# EXHIBIT 4

domains

| domain_name |
| --- |
| 0-artgallery.com |
| 0-artgallery.nl |
| 0-galerie.com |
| 0-galerie.nl |
| 000films.com |
| 007law.com |
| 00clean.com |
| 00f.agency |
| 00fft0.com |
| 00wines.com |
| 0100100.fi |
| 0100118.fi |
| 01907themagazine.com |
| 01940magazine.com |
| 01940themagazine.com |
| 01945themagazine.com |
| 011.co.uk |
| 02.fi |
| 020202.fi |
| 026art.com |
| 026art.nl |
| 02cleaningjh.com |
| 02cpaconsulting.com |
| 02lab.com |
| 02taksi.fi |
| 03studios.co.uk |
| 0508sitecam.co.nz |
| 078magazine.nl |
| 078media.nl |

1

| 079stories.com |
| --- |
| 07pub.com |
| 0800webuyhouses.co.nz |
| 084life.org |
| 0860.fm |
| 0a6fed2514299a5fba.observe.com |
| 0artgallery.nl |
| 0b0t.com |
| 0galerie.com |
| 0galerie.nl |
| 0gallery.be |
| 0gallery.nl |
| 0ptimus.com |
| 0t40g.com |
| 0to100sales.com |
| 0xb8.net |
| 0xkenzi.com |
| 1-2-trim.com |
| 1-561-333-3333.com |
| 1-800-catdetective.com |
| 1-833-debt-free.com |
| 1-act.com |
| 1-claim-solution.com |
| 1-claim.com |
| 1-claimsolution.com |
| 1-cloud.net |
| 1-dayoffers.com |
| 1-pas.com |
| 1-reputation.com |
| 1-stopseo.com |
| 1.bart.video |
| 1.digitalinsuranceoffice.com |

2

| 1.ieee802.org |
| --- |
| 1.leadsites.co |
| 10-10-10program.com |
| 10-4financing.com |
| 10-4gear.com |
| 10-6.com |
| 10-8firearmsinstruction.com |
| 10.results4america.org |
| 100-104fifth.com |
| 100-movie.com |
| 100-travel.com |
| 100.datavizproject.com |
| 100.franu.edu |
| 100.hillel.org |
| 100.steelcase.com |
| 100.yard.no |
| 100.wyche.com |
| 10000degrees.org |
| 10001hours.com |
| 1000201960.bbbwebsites.org |
| 1000207991.bbbwebsites.org |
| 1000angels.com |
| 1000elders.stir.ac.uk |
| 1000frst.com |
| 1000frst.org |
| 1000islandsacupuncture.com |
| 1000jews.org |
| 1000muni.co.il |
| 1000museum.com |
| 1000sasc.org |
| 1000social.com |
| 1000stages.org |

3

| 1000stories.ca |
| --- |
| 1000x.click |
| 1001boylston.com |
| 1001pages.ca |
| 1002nobleenergyway.com |
| 1004tomorrow.com |
| 1007thetiger.com |
| 100architects.com |
| 100artisanfoods.com |
| 100best.3blmedia.com |
| 100bitessg.com |
| 100blackmen.org |
| 100blackmenmetrobr.org |
| 100blackmenomaha.org |
| 100blackmenva.org |
| 100bloomfieldhillspkwy.com |
| 100bricks.org |
| 100challenger.org |
| 100churchgate.corstorphine-wright. |
| 100club.org |
| 100clubil.org |
| 100clubmass.org |
| 100clubmemphis.org |
| 100clubwc.org |
| 100daysofdante.com |
| 100daysofrock.com |
| 100daysventures.com |
| 100daytrial.com |
| 100degreesconsulting.com |
| 100designbooks.com |
| 100elk.org |
| 100enigmas.com |

4

| |
|---|
| 100extraordinarywomen.com |
| 100facondesign.ca |
| 100facondesign.com |
| 100faconsdesign.ca |
| 100faconsdesign.com |
| 100fitness.us |
| 100fortomorrow.org |
| 100grandapts.com |
| 100house.ca |
| 100huntley.com |
| 100joules.com |
| 100kgroup.com |
| 100koffers.com |
| 100leadershipinstitute.org |
| 100light.com |
| 100mangiveadamn.org |
| 100mansanangelo.com |
| 100mba.net |
| 100menck.com |
| 100menwhistler.com |
| 100milefreepress.com |
| 100mileminorhockey.com |
| 100milenordics.com |
| 100milerenovations.com |
| 100mileruckmarch.com |
| 100milewranglers.com |
| 100mjourney.com |
| 100musicindustrycontracts.com |
| 100neediestcases.org |
| 100operations.com |
| 100pap.be |
| 100percentagentcommissions.com |

| |
|---|
| 100percenthuman.ie |
| 100percentiowa.com |
| 100percenttip.com |
| 100poems.ie |
| 100powerplates.co.uk |
| 100prozent-sport.at |
| 100recoveryprojects.futureofgood.c |
| 100sciencefictionmovies.com |
| 100scifimovies.com |
| 100scopenotes.com |
| 100thmeridianranching.com |
| 100wall.com |
| 100wardourst.com |
| 100womenbeaches.com |
| 100womenwhistler.com |
| 100words.ca |
| 100worldbeaches.com |
| 100wwckenosha.org |
| 100x.art |
| 100xharvest.org |
| 100xhospitality.com |
| 100xlegends.com |
| 100xofficer.org |
| 100xp.io |
| 100yearedtechproject.org |
| 100yearparenting.com |
| 100years.gaf.eu |
| 100yearsofzachry.com |
| 100yearsofzachrygroup.com |
| 100zero.io |
| 101-cyber.com |
| 101-ways.com |

| |
|---|
| 101.enderuncolleges.com |
| 101.us |
| 10102.io |
| 1010allentown.com |
| 1010data.com |
| 1010music.com |
| 1010optics.com |
| 1010parkplace.com |
| 1010project.mysites.io |
| 1011vc.com |
| 1012properties.com |
| 1014bookkeeping.com |
| 1015kcls.com |
| 1016.org |
| 1017project.com |
| 1017thetorch.com |
| 1018.group |
| 1018design.no |
| 101bbqhut.com |
| 101center.com |
| 101chaos.com |
| 101church.org |
| 101constitution.com |
| 101constitutionroofterrace.com |
| 101digital.com |
| 101dogspots.com |
| 101draftworks.com |
| 101ecommercetips.com |
| 101embankment.co.uk |
| 101espn.com |
| 101invfl.com |
| 101mobility.829prod.com |

| |
|---|
| 101mobility.829stage.com |
| 101mobility.com |
| 101northwine.com |
| 101player.com |
| 101plugins.com |
| 101prompts.com |
| 101quincy.com |
| 101reel.com |
| 101roofs.com |
| 101rvrentals.com |
| 101sbc.com |
| 101sports.com |
| 101squadronassociation.org.uk |
| 101storagecontainers.com |
| 101thingstodo.com |
| 101translation.com |
| 101translations.com |
| 1020eastcooperproject.com |
| 1023kcrx.com |
| 1024k.com |
| 1028west.com |
| 1029group.com |
| 1029kblx.com |
| 1031.us |
| 1031aes.com |
| 1031ally.com |
| 1031buildsamerica.org |
| 1031consortium.com |
| 1031dst.info |
| 1031dst.net |
| 1031dst.org |
| 1031exchangeadviser.com |

1031federal.com
1031nationalservices.com
1031pac.org
1031rob.com
1031taxreform.com
1035thearrow.com
103orthodontics.com
103prime.com
1040itsez.org
1041manestreet.com
1042.studio
1045espn.com
104sourdough.com
104theranch.net
1051baxter.com
1051society.com
1055koolfm.com
1057thepoint.com
1059dental.com
105f.com
105immo.ch
105s12thst.com
105westonestatesway.com
1060capitalmanagement.com
1061wildwood.com
1061wildwood.net
1065lakesfm.com
1065thearch.com
1067wjjy.com
1069kickscountry.com
1069thefan.com
106inspiration.com

9

106liveradio.com
106west.co
107.org.au
1071theboss.com
1075rvresort.com
1077thebronc.com
1079pirateradio.com
107birdstone.com
107success.com
10844dixonlane.com
108contemporary.org
108digitalmarketing.com
108equity.com
108london.com
108neptunebk.com
108pa.com
108securities.com
108tees.com
109longbranch.com
1095longbranch.net
1097erie.ca
1099-prep.com
1099successacademy.com
1099taxproblems.com
109parkdrive.com
10acreproductionranch.com
10acreranch.org
10after7.com
10amazingyears.com
10artbio.com
10ballcocktails.com
10bc.biohackingconference.com

10

10beauty.co.uk
10bryant.com
10by50.org
10cpg.com
10degrees.co.uk
10dollarbotox.com
10eastpratt.com
10edison.com
10experiencetour.com
10federal.com
10feettraveling.com
10fingerthinking.com
10fingerthinking.org
10fitness.com
10flatsdining.com
10footfreddie.co.uk
10for2.com
10gperformance.com
10gperformance.net
10gperformance.org
10gperformancetest.com
10gperformancetest.net
10gperformancetest.org
10gym.com
10hoursales.com
10jaarready2help.nl
10k-technology.com
10k.bwhevents.org
10k.co
10kacresdoc.com
10kadvertising.com
10kbrew.com

11

10kclub.io
10kfam.org
10klakes.org
10klakescapital.com
10kprayer.com
10ksbapply.com
10ksubs.com
10klakevalley.com
10kmenmovers.com
10minuteawakening.net
10minutemiracles.com
10minutesmatter.org
10mistakespeoplemake.com
10molesworthstreet.com
10molesworthstreet.ie
10musica.co
10neighborhoods.com
10net.net
10outof10.tv
10pasteisnenhumvegano.com.br
10pastten.com
10pembrokeplace.com
10percentbusinessfunding.com
10percentrecruiting.com
10plusbrand.com
10plusprofile.com
10pmptx.com
10pointcapital.com
10psav.com
10q21.com
10reddesign.com
10rockstapasbar.com

12

10sb.co
10shoe.com
10starfitness.com
10studios.io
10styles.com
10sunset.com
10tavern.com
10tel.com
10tenthsmotorsports.com
10thandthompsoncarwash.com
10thandwillow.com
10thmind.com
10thmtndivassoc.org
10thplanetelpaso.com
10thplanetjmurrieta.com
10thstreetllc.com
10touchstones.com
10travelspots.com
10viacomcbsmedia.com.au
10ways.com
10westhp.com
10westyoga.com
10wkchallenge.com
10x.jobs
10x15.co.uk
10x15.com
10x15.fr
10x15.uk
10xarkansas.com
10xascend.com
10xautosummit.com
10xbio.com

13

10xbusinesscoach.com
10xdco.com
10xerp.com
10xfractionalcmo.com
10xgrowthcon.com
10xgrowthgeeks.com
10xhealthsystem.com
10xhomes.net
10xkidsuniversity.com
10xmanagement.com
10xmedia.net
10xpsychology.com
10xrock.com
10xstageagency.com
10xstudios.com
10xtalk.com
10xtourism.com
10xts.com
10xventures.fund
10xviz.com
10xyourcapitalraise.com
10years.rain-digital.ca
11-11ventures.com
11-red.com
1100.com.au
1100marquis.com
1100northdearborn.com
1101decaturapartments.com
1101westlakeseattle.com
1102pearl.com
1107main.ca
1108poetry.com

14

110christophersrun.com
110fitness.org
110front.com
110metalworks.com
110mobile.com
110moments.abbeytheatre.ie
110parkave.com
110westgroup.com
111-management.com
1111dental.com
1111digital.media
1111digitalexperiences.com
1111ebooks.com
1111mag.com
1111maw.com
1111sunsetboulevard.com
111chophouse.com
111coldwaterstorage.com
111murray.com
111res.com
112watch.org
1130smichigan.com
1133manhattan.com
113industries.com
114crosby.com
114duneroad.com
114w41.com
1150kknw.com
1150kknw.net
1155-55h.com
1159.ai
1159media.com

15

11601wilshire.com
116andwest.com
116huntington.com
118-bygg.se
118118.fi
118foundations.co.uk
118foundations.com
118group.co.uk
118marketing.com
118northwayne.com
118prop.com
1199benefits.org
1199ctraining.org
1199familyoffunds.net
1199familyoffunds.org
1199funds.com
1199funds.net
1199funds.org
1199nbf.org
1199seiubenefits.com
1199seiubenefits.net
1199seiubenefits.org
1199seiufunds.com
1199seiufunds.net
1199seiufunds.org
1199seiuhomecareed.org
1199uf.hwapps.org
119pec.com
119persimmon.com
11angelservices.com
11bisleroux.paris
11bluewater.com

16

11bravorvrepair.com
11cdgop.org
11consulting.com
11desks.com
11dispensary.com
11elevensolutionsllc.com
11exhale.com
11farms.com
11french.com.au
11hoytbrooklyn.com
11marche.com
11milliondots.com
11millionvotes.com
11onwentworth.com.au
11onze.cat
11plusleap.co.uk
11plusprivateschool.com
11plustuitionbirmingham.com
11ravens.com
11rooms.ca
11secretos.com
11thcircuitbusinessblog.com
11thfloordesign.com
11thfloorstudios.com
11thhour-tmc.com
11thhourco.com
11thhourministry.com
11thhourrecovery.com
11thhourservice.com
11tradingcompany.com
11web.com
11wellesley.com

11west126.com
11years.concrete-jungle.org
11yorkville.com
11zakupy.pl
12-15md.net
12-15mds.com
12-48.com
1200bay.ca
1200binz.info
1200lakeshore.com
1200pharma.com
12012vh.com
1201canal.com
1201canalapartments.com
1201sprucestreetapartments.com
1205marketing.com
120under40.org
1210brickellmiami.com
12117vh.com
1212construction.com
1213soceanblvd.com
1218storage.com
121cpurecarbon.com
121directmail.co.uk
121disposal.com
121fcu.org
121marketingcompany.com
121ststreetcreative.com
121travelsbytimm.com
121westwacker.com
1220.com
1221aoa.com

12222northcentral.info
126fifthave.com
123.iowpengine1.com
1230ministry.com
1233dunsmuir.com
1237wdivision.com
123applytoday.com
123bestattungen.de
123bodemenergie.nl
123built.com
123cbd.ie
123ce.com
123clic.com
123compliant.com
123dakengevelcoating.nl
123dujonline.com
123easybooks.co.uk
123foodies.com
123hbot.com
123hometheater.com
123irp.com
123landlord.com
123movingandstorage.co
123movingandstorage.com
123myproperty.com
123onlinecasino.nl
123onthird.com
123pcp.co.uk
123petsoftware.com
123print.ca
123pyf.org
123solartx.com

123spoedklussen.nl
123succeed.com
123telefoon.nl
123tradeoption.com
123tuition.co.nz
123tuition.com.au
123walnutcondos.com
123wellbeing.com
1248partners.com
125.depaul.edu
125.mascoma.bank
125.success.com
125.tenniscanada.com
125hill.com
125jahreklett.de
1265mainstreet.com
1269beacon.com
126northmarketing.com
1271aoa.com
1273-11thstreet.com
1273-11thstreet.net
127coalition.net
127mobil.se
1284main.ca
1289lex.com
1289lexington.com
128union.com
129photography.com
12andcourt.com
12bagger.com
12blessings.org
12brandarchetypes.com

12bridgesribcookoff.com
12creative.co
12d.co
12d.co.uk
12degreeswest.com
12dessertsofchristmas.com
12drummersdrumming.org
12dsynergy.com
12e193.com
12gcs.com
12gomentoring.com
12griefsolutions.com
12inthebox.com
12line.com
12monthmentorship.com
12moonsrenovations.com
12mydf.org
12oaks.com
12oaks.net
12oaksseniorliving.com
12pointssolutions.com
12poolsarizona.com
12pujcka.cz
12ridges.com
12ridgesresidences.com
12seasonscatering.com
12sm.agency
12sm.co
12spoons.com
12stcatering.com
12stepohana.com
12steprecovery.com

12steproadmap.com
12stepscleaning.com
12stonehealth.com
12stoneshealth.com
12storylibrary.com
12thcan.tamu.edu
12thmankickoffteam.org
12ststatecrossfit.com
12thstreetstorage.com
12tomatoes.com
12vtools.com
12weekrelationships.com
12weektotaltransformationexperience
12weeku.com
12weekyear.com
12weekyearcertification.com
12weekyearcoach.com
12westcustomhomes.com
1300hoarding.com.au
1300jump4u.com.au
1300sparebox.com.au
1300surgery.net.au
1304living.com
130environmentalpark.com
130ep.com
1310kfka.com
1310law.com
1312tattoo.com
131tag.com
131tag.com.au
1329wire.com
1330boylston.com

1330coffee.com
1333montrosplace.com
133innovation.com
133personalstorage.com
13485cert.com
13485store.com
134collaborative.org
134evergreen.com
1350northlakeshore.com
1351investigations.com
1360khnc.com
1360northlakeshore.com
136elcaminodrive.com
137art.com
137fsc.net
1395northlawn.com
1398.com
139center.com
13blue.com.au
13celsiusvineyards.com
13churchstreet.co.uk
13company.com
13crestwood.com
13elements.com
13elements.glass
13firstavenuesawtell.com.au
13floormedia.com
13icg-montreal.org
13lock.com.au
13locks.com.au
13locksmith.com
13locksmith.com.au

13locksmiths.com
13locksmiths.com.au
13nthstory.com
13onthegreen.ie
13ordesandra.fr
13sinistersouls.com
13social.com
13stripesfitness.com
13tenrenovations.com
13yearsyounger.com
14.web.inthemovie.blog
14000store.com
1400degrees.org
140broadway.com
1415ad.com
1421southmiamiavenue.com
1424marketinggroup.com
1428brickell.com
1428brickell.luxury-preconstructions
1428financial.com
1428transformations.com
1431ac.com
143veterinaryservices.com
1440.io
1440analytics.com
1440concierge.com
1440experts.com
1440food.com
1440foods.com
1440mc.com
144bj.com
14541gilmore.com

145bandage.com
145e57.com
145westshore.com
145westshoreroad.com
14706friar.com
147hope.com
147wellington.com
148communicate.com
14912wyandotte.com
1496designs.com
14carolinebuildings.co.uk
14degreesfitness.com
14erboulder.com
14fiftyone.com
14forty.com
14fortymc.com
14four.me
14hills.co.uk
14manor-road.co.uk
14minds.com
14minds.mysites.io
14northdania.com
14northslu.com
14ohfour.co.uk
14secondave.com
14stjohnslane.com
14thstreetcapital.com
14thstreetgraffitimuseum.com
1501beaconbrookline.com
1502fabrics.com
1503esthetics.com
1508london.com

1508stuart.com
150hooper.org
150kingwest.ca
150seaport.com
150union.com
1510.studio
15120woodruff.com
1512beauty.ca
1512beauty.com
1512beauty.net
1512salon.ca
1512salon.com
15130woodruff.com
1515flats.com
1515surf.com
151huntingblinds.com
151interactive.ai
1520.ie
1530riverside.com
1532tulanepartners.com
1540broadway.com
1547realty.com
1549events.com
154pearlbeach.com
154pearlbeachannex.com
154photography.com
1550brickell.com
1550oliverproject.com
1550prospect.com
155Bbrand.com
155west23rd.com
156williamstreet.com

15712ryon.com
157outfitters.com
158westerie.com
15darblaystreet.london
15east36.com
15five.com
15georgesquay.com
15georgesquay.ie
15jdpdo.org
15minuteback.com
15minutebackprogram.com
15minutehips.com
15minutemigrainerelief.com
15reasonswhymaxcap.com.au
15semaines.ca
15thcenturybeast.com
15thstreetcondo.4sightpm.com
15thstreetexperience.com
15thstreetgalleryboulder.com
15thstreettownhome.4sightpm.com
15toasts.com
15tofit.com
15w61.com
15withford.com
15xmalariaimpact.org
15years.elhaynes.org
15years.nyscf.org
1600lessons.com
1600lessons.net
1600market.com
1600rockvillepike.com
1601gulfshoreblvd.com

1601springdrive.com
1606restaurant.com
160parkstreetdental.com
1612creative.com
1615lavereda.com
1615outfitters.org
1616sheridanrd.com
1618assianfusion.com
1619tenendrinken.nl
161visuals.com
16205woodruff.com
16208cornuta.com
1620experience.com
1620media.com
1620winebar.com
1620winery.com
16220cornuta.com
16221cornuta.com
16229woodruff.com
16236cornuta.com
16251woodruff.com
1628ltd.com
162consult.me
162consulting.com
1630sheridanrd.com
1631venue.com
1633bentley.com
1637bathurst.com
16405cornuta.com
16500.com
1650broadwaynyc.com
165huckleberry.com

16611woodruff.com
16616woodruff.com
1661riverside.com
16628woodruff.com
1688590.xyz
1688aim4k.com
168tech.com
1692gfdcpasettlement.com
16949store.com
16andpregnant.com
16inchsoftballhof.com
16northstorage.com
16os.com
16pregnant.com
16southconsulting.com
16styletypes.com
16tech.com
16thandtaylor.com
16volt.com
16x.life
16x9agency.com
16years.org
17-90lighting.com
1700southocean.com
1700wbigbeaver.com
1701sanpablo.org
1701society.co.uk
17025store.com
1705east.com
170events.com
1719nlp.com
1719southclinton.com

171llc.com
1720perspective.com
172nycdental.com
1730taphouse.com
174powerglobal.com
175.taylor.edu
1755bayviewave.ca
1759consulting.com
175main.com
1760pubandgrille.com
1772rooftop.com
1776christian.com
1776conservatives.com
1776foreverfree.com
1776projectpac.com
1776usa.com
177mortgages.com
1783eatery.com
1785health.com
1787ftp.co
1787solution.com
1788.eu
1788beef.com
1788beef.eu
1788beef.nl
1788chickenjobs.com
1791capital.com
1792exchange.com
1792exchange.org
1794largecents.com
1798centre.ie
17catering.com

29

30

17degrees.com.au
17fivetires.com
17iofund.com
17registro.com.br
17rothschild.com
17stepsrecordings.com
17studiobookdesign.com
17thavenuedesigns.com
17westsalons.com
18-stolar-och-vrickade-vrister.se
1800-seconds.com
18000store.com
18001academy.com
1800251baby.org
18004mydivorce.com
1800acupuncture.com
1800afamily.com
1800afamily.org
1800americana.com
1800angelodrive.com
1800anytyme.com
1800askdave.com
1800bartender.com.au
1800calljim.com
1800cantwork.com
1800cashforjunkcars.com
1800copier.com
1800cranney.com
1800dentist.com
1800digitalmarketer.com
1800fastsell.com
1800gamblerchat.org

1800gordonlaw.com
1800hurtpros.com
1800gothit.com
1800insurance.ca
1800jetdoll.com
1800junkgone.com
1800justice.com
1800law1010.com
1800lawfirm.com
1800leefree.com
1800moovers.com
1800myoptions.org.au
1800newroof.net
1800newsales.com
1800numbers.co
1800overhead.com
1800packouts.com
1800pagan911.com
1800painfree.com
1800paintersmi.com
1800park.com
1800pavement.com
1800ronwilk.com
1800smworks.com
1800stayout.com
1800striper.com
1800striperfranchise.com
1800theeagle.com
1800thelaw2.com
1800waterdamagefranchise.com
1800wesurvived.com

31

32

1800yourlawyer.com.au
1801.life
1801k.com
1804coffee.com
1809brickellavenue.com
180amsterdam.com
180closetdesign.com
180degreesolution.com
180directprimarycare.com
180fearingstreet.com
180financial.com.au
180global.com
180heart.com
180kitchens.com
180la.com
180maiden.com
180mena.com
180mphorsleeping.com
180newyork.com
180pros.com
180roofing.com
180solutionsllc.com
180westwashington.com
1812society.com
1812sports.com
1819coffee.com
1819montageln.com
181auto.com
181dental.com
181travel.club
1820marketing.com
1821finewinespirits.com

1828ninthst.com
182court.com
1833.fm
1833debtfree.com
1833debtfree.com
18350roscoe.info
1835village.com
1836-vc.com
1836farms.com
1836photographie.com
1836royalty.com
1836sanjacinto.com
18390hwy145dolores.com
1839keepshappening.com
18401collinsavenue.com
1840music.com
1842inn.com
1847.ca
184atlantacountryclub.com
1850realty.com
1850realtysandiego.com
1853almadenterrace.com
1855beef.com
1855capital.com
1855north.com
1855whitby.com
1858brands.com
1858partners.com
1865union.com
1866hirejoe.com
1866slabjack.com
186assets.com

186events.net
1874northwich.com
1876partners.com
187inktattoos.com
1880beef.com
1880hospitality.com
1881initiative.com
1883collective.com
1888bonedoc.net
1888coffee.com
1888formydivorce.com
1888isaidno.com
1888mytuxes.com
1888sip2you.com
1890wealth.com
1895chiropractic.com
1896plumbingandheating.com
1898leasing.com
1898sd.com
18advertising.com
18binlv.com
18caperoad.com
18cents.com
18clerkenwellgreen.com
18degreesma.com
18degreesma.org
18e50.com
18etasje.no
18footers.com
18high.com
18imperial.org
18keys.org

18knotsrooftopbar.com
18knotsrooftopbar.com.au
18loaded.com
18lumber.com
18millionrising.org
18monthgawarranty.com
18mr.org
18oneighteen.com
18porchestergardens.com
18rails.com
18sierrafinancial.com
18sixty.uk
18squared.com
18thcompany.com
18threads.com
18under18.org
19-20annualreport.oakwoodschool.
1900law.com
1900update.com
1901.ajii.org
1901contracting.com
1901ll.com
1903portsmouth.com
1905gear.com
1906advisorsnotes.biz
1907pm.com
1909tavernemoderne.laissetomberle
190brodhead.com
190west.com
1911builders.com
1912roofingandservices.com
1912ventures.com

1919kitchenandtap.com
1919portsmouth.com
191portmelbourne.com.au
191salmonstreet.com.au
1920yborcity.com
1923lv.com
1924.ca
1926studio.com
1937cannabis.com
1947indy.com
1950packard.com
1951studebaker.com
1953tequila.com
1954capital.com
1954muse.ca
1954vicky.com
1957hospitality.com
195wildrose.com
1963avanti.com
1967shelbyforsale.com
1967thehappening.stir.ac.uk
1969.digital
196events.com
196mansfield.com
196mtb.org
1970chicagocubs.com
1976.co.nz
1976uk.com
1978halloween.app
1979cessna210.com
197technology.com
1980southocean.com

1986studios.com
1996cabinet.com
1999.encounters.co.za
199chevy.com
199selfstorage.com
19atlantic.com
19atlantichotel.com
19elevenboulder.com
19seventeen.com
19seventyla.com
19thand7th.com
19thavedental.com
19thhole.rosebowlstadium.com
19thholerestaurant.com
19thholetravel.com
19tholevb.com
19thwardmobile.com
19wca.org
19zero9.com
1a.holyrosarystaging.com
1abcruisin.com
1abmedia.com
1abrazilhvaclg.hvacprodealer.com
1accidentlawyer.com
1affordablebackflow.com
1apella.com
1appe.com
1application.me
1b.holyrosarystaging.com
1bagtravel.net
1basket.com
1bcr.com

1beat.com
1berkshire.com
1bigwebdesign.com
1bglimerick.com
1brand.design
1brandcreative.com
1broadbridge.com
1brokerins.com
1bru1vote.be
1by1roof.com
1call.ms
1callcoffee.co.uk
1callheatandair.com
1callresolution.com
1carpetfactoryoutlet.com
1chancerylane.co.uk
1chancerylane.com
1charlotte.net
1chauffeur.co.uk
1choicefinancial.com
1choicewealth.com
1church4all.com
1churchnyc.com
1clickip.com
1clicklogcabins.co.uk
1com.net
1community.com
1communitylic.com
1connectionllc.com
1construction.net
1cor.com
1cordirectaccess.com

1corqmlr.co.uk
1corqmlr.com
1cyclesandmachine.com
1dapperlatino.com
1datapipe.com
1datapipe.digitaldesignnyc.co
1dayaweek.co.uk
1daybetter.com
1daycampaign.com
1dayinlasvegas.com
1db.sale
1degc.co.uk
1dental.com
1destinationtravel.com
1diamondtechnology.com
1disease-1cure.com
1disease-1cure.net
1disease-1cure.org
1drea.com
1dude1snake.com
1e.com
1e.eu
1earthsangha.org
1eightydigital.com
1electric.com
1fdimplants.com
1ffc.com
1flextime.com
1foot2foot.com
1forjustice.com
1friargate.co.uk
1friargate.com

1friday.com
1georgia.com
1gnite.com
1god1body.org
1group.au
1gsh.com
1handycraftsman.com
1healthysmile.com
1heartcares.com
1heartfranchise.com
1hennigeshappenings.hennigesauto
1herbs.com
1hotgarage.com
1hourglass.com
1hourlending.com
1houroffer.com
1hq.alchemy.construction
1hqdev.alchemy.construction
1hqglobal.com
1imagephotography.com
1internet.marketing
1internetmarketing.com
1ironvending.com
1joneslane.com
1kensoldit.com
1kidney200miles.com
1kidsdentist.com
1klions.com
1legal.com
1lemoine.com
1lending.net
1lexhamgardens.com

1lifefullylived.org
1lifeonvacation.com
1linktechnology.com
1localbusiness.com
1longwharf.info
1madisonnyc.com
1marinesurvey.com
1marketingsystem.com
1matchmarketing.com
1mediaconcept.com
1medicalextrusion.com
1mens.nl
1million4nola.org
1milliontalks.com
1min.brightonmuseums.org.uk
1missionhomecare.com
1month.com
1monthfree.telstradigitalmarketing.c
1movers.com
1mp.com
1mstudios.com
1msubscribers.com
1mt.co
1mymountain.com
1nationsports.com
1negocios.com
1nhealth-studies.com
1nhealth.com
1northwealthservices.com
1ntegersecurity.com
1ny.co.uk
1nystreet.co.uk

1oaklegal.com
1oc.com.au
1of74.com
1ohio.us
1on1connections.com
1on1eldercare.com
1on1implantology.com
1on1ministry.org
1ou2cocktails.com
1p4c.com
1paintgc.com.au
1paramount.com
1pds.com
1percentconference.com
1percentlists.com
1percentlistsacadiana.com
1percentlistsadvantage.com
1percentlistsal.com
1percentlistsarkansas.com
1percentlistsatl.com
1percentlistscenla.com
1percentlistscsra.com
1percentlistsdreamstreet.com
1percentlistsevolution.com
1percentlistsfirstcoast.com
1percentlistsgno.com
1percentlistsindiana.com
1percentlistslegacy.com
1percentlistsmetroatlanta.com
1percentlistsmetropgh.com
1percentlistsnw.com
1percentlistsnwla.com

1percentlistsofsouthdakota.com
1percentlistspurpledoor.com
1percentlistspurpledoorinky.com
1percentlistssaltlake.com
1percentlistssuncoast.com
1percentlistsswmo.com
1percentliststacoma.com
1percentliststx.com
1percentlistsunited.com
1percentmilehigh.com
1percentswfl.com
1pestsolution.com
1pillcankillplacer.com
1pltfrm.com
1pm.ai
1pointehealth.com
1powerpeo.com
1project.co
1protherapy.com
1pulsemarketing.com
1pvl.org
1qbit.com
1question4god.com
1recovery.com
1res.group
1rfl.com
1roadfinancial.com
1roofhousing.org
1satcom.com
1scf.org
1sdacommunity.org
1seobcg.com

1seoblueprint.mysites.io
1shopbox.ca
1shopping-cart.com
1si.org
1sis.com
1smartchicken.com
1solutiondetox.com
1source-it.com
1sourcebusiness.com
1sourceinsgroup.com
1sourceofficefurniture.com
1sourceutah.com
1sportspicks.org
1sri.com
1st-rate.co.nz
1st-tec.com
1stadvantagepm.com
1stadvantagesettlement.com
1staffordablegaragedoors.com
1staidresponse.com
1stalaskatours.com
1stamendmentpartnership.org
1standmain.co
1standmaininvest.com
1stappeal.com
1staps.com
1stave.ba
1stave.design
1stave.tpih.sg
1stavenuewoodworking.com
1stbankcardservices.com
1stbaptistbladenboro.com

1stbio.com
1stcallhomeinspect.com
1stcallplumbingandac.com
1stcapitalfinancial.com
1stcarolina.net
1stcarriagehouserealty.net
1stchoiceair.com
1stchoiceautorepairmy.com
1stchoicecameralocate.com
1stchoicechimneyservicewy.com
1stchoiceexteriorcleaning.co.uk
1stchoiceexterminating.com
1stchoicefinancialservicesinc.com
1stchoiceheatingandairga.com
1stchoicehomecareinc.com
1stchoicehotwater.com.au
1stchoicehurricaneprotection.com
1stchoiceinsulation.com
1stchoiceinsurance.com
1stchoiceinsurancetexas.com
1stchoiceleveling.com
1stchoicemn.com
1stchoiceoutdoors.com
1stchoiceparalegals.com
1stchoicepestcontrol.net
1stchoiceproperties.com
1stchoicerealestate.com
1stchoiceservicegroup.com
1stchoicesolutionstrust.com
1stchoicestl.com
1stchoicetitletx.com
1stchoicewindowsandsiding.com

1stclass-customdetailing.com
1stclassairportshuttle.com
1stclassairservice.com
1stclassbailbonds.com
1stclasscarpetcleaningservices.com
1stclasscleaningservices.com
1stclasseventservices.com
1stclassinsurance.com
1stclasslending.net
1stcoastmrs.com
1stcoll.com
1stcoloradoroofing.com
1stcommon.co
1stcommon.us
1stcommonbank.co
1stcommonbank.us
1stcommons.co
1stcommons.us
1stcommonsbank.co
1stcommonsbank.us
1stcpa.org
1stcredentialing.com
1stdocs.com
1stdocs.net
1stduepressurewashing.com
1stellar.com
1stemployment.com
1stemployment.net
1stenterpriserealestateandconstruct
1step.eu
1stepfamilywellness.com
1stfamilydental.com

1stfininvest.net
1stfloridamortgage.com
1stfortune.com
1stgenfabrication.com
1stgenindustries.com
1stglasswindow.com
1stgrade.smsbellevue.org
1sthcc.com
1stheritagehomeloans.com
1sthoardingcleanup.com
1stindependentrealtygroup.com
1stinsurance.com
1stipswichbank.com
1stle.com
1stlibertyins.com
1stlondon.net
1stmetrohomeimprovement.com
1stmonarchmortgage.com
1stmutualbank.com
1stnashvillerealty.com
1stoconeegranitesc.com
1stop-design.com
1stopcarcare.net
1stopcarcaremcdonough.com
1stopheatingandcooling.com
1stopinstall.com
1stopmaintenance.com
1stopmechanical.com
1stopmotorvehicleservices.com
1stopshipping.com
1stopsteel.com
1stoptimal.com

1stoptitleloans.com
1stopulencefinancial.com
1stplacescience.com
1stprepscc.org
1stprioritydetail.com
1strateinspections.com
1strateoffice.com
1strcf.org
1strealtyandinvestment.com
1streetstorage.com
1stremote.com
1stresponseac.com
1stresponsehvac.com
1structure.com
1stsecuritydi.com
1stsignaturelending.com
1stsos.com
1stsourceresearch.com
1ststateinsulation.com
1ststoptech.com
1ststreetstoragecraig.com
1stsynergyhealth.com
1stteaminsurance.com
1stthingsfirst.com
1stunitedrealtors.com
1stvalley.com
1stvalleycu.com
1stwarley.websiteinprogress.co.uk
1stwatchsecure.com
1stwatchwellness.com
1stwebdesigner.com
1stwesternproperties.com

1styearmarriage.com
1t-it.com
1team.cloud
1tech.co.nz
1to1careerconsulting.com
1to1femalecare.com
1touchoffice.com
1touchpoint.com
1traq.com
1truematch.com
1ues.com
1updrones.com
1upkeyboards.com
1valet.com
1votecloser.org
1wayautosd.com
1wayto.com
1wbp.co.uk
1west.com
1wimpolestreet.co.uk
1wisepainting.llc
1world1family.me
1worldsustainable.com
1worldsync.com
1xpodcast.com
1y4e.org
1ya.wsgracademy.com
1zerox.com
2-10.aslanrenue.com
2-10.biz
2-10.co
2-10.com

2-10.info
2-10.net
2-10care.com
2-10hbw.biz
2-10hbw.com
2-10hbw.info
2-10hbw.net
2-10homebuilderwarranty.com
2-10homebuilderwarranty.net
2-10homebuyerswarranty.com
2-10homewarranty.net
2-10newhomecare.com
2-hs.com
2-peaks.ch
2-reg.mysites.io
2-rivers.net
2-story.com
2-xel.com
2-xel.net
2-xl.ai
2.bart.video
2.rnpl.ae
20-20mindsight.com
20-twenty.ca
200.brewsteracademy.org
200.xavier.edu
2000cigars.ca
2000hmd.com
2000pennave.com
2001.encounters.co.za
2001cia.com
2002.encounters.co.za

20002labs.com
2002ion.com
2003.encounters.co.za
2004.encounters.co.za
2005.encounters.co.za
2007b.encounters.co.za
200deep.com
200e20th.com
200e21.com
200east59.com
200k.staceyboehman.com
200thparade.com
200w60.com
200westlr.com
200westocean.com
200wmadison.com
201-west.com
2010solutions.com
2011disaster.jcie.org
2012.whatthefestival.com
2013.annualreport.pipertrust.org
2013.fca.org
2013.rogaland-teater.no
2013.stewardshipontario.ca
2013.whatthefestival.com
2014-annual-report.fmauthority.com
2014.artpartysj.com
2014.fca.org
2014.mwmdigital.com
2014.rogaland-teater.no
2014.tcconlineconference.org
2014.uncoveringasia.org

2014.whatthefestival.com
2014annualreport.fhi360.org
2015-annual-report.fmauthority.com
2015.fca.org
2015.rogaland-teater.no
2015.tcconlineconference.org
2015.whatthefestival.com
2015annualreport.fhi360.org
2016.artpartysj.com
2016.ehin.no
2016.fca.org
2016.haugesund-sparebank.no
2016.him.as
2016.results4america.org
2016.rogaland-teater.no
2016.tcconlineconference.org
2016.whatthefestival.com
2016annualreport.fhi360.org
2017.emergingwritersfestival.org.au
2017.fca.org
2017.him.as
2017.podcastmovement.com
2017.results4america.org
2017.rogaland-teater.no
2017.stanthonyvillagefest.com
2017.tcconlineconference.org
2017.whatthefestival.com
2018.911memorial.org
2018.archtober.org
2018.digital.je
2018.ecovalence.com
2018.emergingwritersfestival.org.au

2018.evokestaging.com
2018.fca.org
2018.haugesund-sparebank.no
2018.him.as
2018.magasin.vard.no
2018.podcastmovement.com
2018.rogaland-teater.no
2018.synbiobeta.com
2018.tcconlineconference.org
2019.additivemanufacturingstrategie
2019.agile-camp-berlin.com
2019.allthingsopen.org
2019.archtober.org
2019.arcusfoundation.org
2019.emergingwritersfestival.org.au
2019.fca.org
2019.haugesund-sparebank.no
2019.him.as
2019.hspprannual.org
2019.iowawestfoundation.org
2019.pathforyou.org
2019.phxdw.com
2019.podcastmovement.com
2019.ridedonthide.com
2019.rogaland-teater.no
2019.synbiobeta.com
2019.tcconlineconference.org
2019.ywcagreenwichannualreport.o
2019annualreport.wkkf.org
2019wsj.org
201elliottseattle.com
201fillmore.com

201lofthaus.com
201ventures.com
201westwisconsin.com
2020-4.com
2020-online-annual-report.clearingh
2020-presidential-candidate-edition
2020.abrf.org
2020.agile-camp-berlin.com
2020.allthingsopen.org
2020.annualreport.chicagosfoodban
2020.archtober.org
2020.avantagenumerique.org
2020.barancikfoundation.org
2020.coaconference.com
2020.cri-impact.org
2020.eastlakefoundation.org
2020.ehmaconference.org
2020.emergingwritersfestival.org.au
2020.goodfellowsclub.org
2020.haugesund-sparebank.no
2020.him.as
2020.internethealthreport.org
2020.iowawestfoundation.org
2020.media
2020.pathforyou.org
2020.petri.bio
2020.projectgreenchallenge.com
2020.rapportannuelevq.ca
2020.rogaland-teater.no
2020.seiu1199nw.org
2020.swacoimpactreport.org
2020.tcconlineconference.org

2020.wearedream.org
2020.wilmingtonparadeofhomes.cor
2020.workplacesafetyacademy.com
2020.youthtownhall.com
2020.ywcagreenwichannualreport.o
2020qec.org
2020annualreport.wkkf.org
2020atlanta.org
2020blowout.ca
2020blowout.com
2020cabinet.com
2020creativegroup.com
2020curates.com
2020eyeglasss.com
2020eyeglasss.com
2020fa.com
2020fasandiego.com
2020feels.com
2020financialadvice.co.uk
2020forecast.csg.org
2020glassplus.co.nz
2020impact.swipehunger.org
2020insights.net
2020institute.com
2020leadership.org
2020messages.com
2020performance.com
2020report.rcap.org
2020report.unrefugees.org
2020solarpv.com
2020spaces.com
2020storage.com

2020taxresolution.com
2020view.com
2020visiondc.org
2020visionstrategies.com
2020windowcleaning.net
2021-annual-report.kingspan.com
2021-online-annual-report.com
2021-year-in-review.berkshirepartne
2021.agile-camp-berlin.com
2021.allthingsopen.org
2021.annualreport.chicagosfoodban
2021.barancikfoundation.org
2021.ccsstudentexhibition.com
2021.coaconference.com
2021.cri-impact.org
2021.dramafest.ent-nts.ca
2021.ehmaconference.org
2021.haugesund-sparebank.no
2021.him.as
2021.hvacrplumbingvideoshowcase
2021.iamcbr.au
2021.ieeemlsp.org
2021.k1capital.com
2021.mpcplatform.com
2021.pathforyou.org
2021.podcastmovement.com
2021.rapportannuelevq.ca
2021.rogaland-teater.no
2021.stannah.tw
2021.tcconlineconference.org
2021.wilmingtonparadeofhomes.cor
2021.workplacesafetyacademy.com

2021annualreport.rmh-newyork.org
2021arcconference.com
2021auditions.com
2021initiative.com
2021modulescorecard.pvel.com
2021racedirector-intstewardsprog.c
2021report.unrefugees.org
2021state.results4america.org
2022-annual-report.kingspan.com
2022-year-in-review.berkshirepartne
2022.allthingsopen.org
2022.annualreport.chicagosfoodban
2022.coaconference.com
2022.cri-impact.org
2022.daaf.com.au
2022.ehmaconference.org
2022.emergingwritersfestival.org.au
2022.faradayecrconference.org.uk
2022.grayareafestival.io
2022.haugesund-sparebank.no
2022.hawaiidemocrats.live
2022.highseasrally.com
2022.him.as
2022.housingbuildsnc.com
2022.ieeeicassp.org
2022.ieeeicip.org
2022.ieeemlsp.org
2022.ieeespawc.org
2022.internethealthreport.org
2022.k1capital.com
2022.k1im.com
2022.meet-magento.co.uk

2022.mpcplatform.com
2022.ng-conf.org
2022.podcastmovement.com
2022.rapportannuelevq.ca
2022.realityconference.ca
2022.rogaland-teater.no
2022.showmeyourfriends.org
2022.stem-summit.tryengineering.o
2022.tallen-inc.com
2022.tcconlineconference.org
2022.walannualreport.com
2022.wilmingtonparadeofhomes.cor
2022annualreport.ceh.org
2022annualreport.urj.org
2022bcbshcs.bluecrossnc.events
2022hvacrplumbingvideoshowcase.
2022modulescorecard.pvel.com
2022report.unrefugees.org
2022state.results4america.org
2022sunrisebanksimpactreport.com
2023-year-in-review.berkshirepartne
2023.aeatlanta.com
2023.allthingsopen.org
2023.americandemocracysummit.or
2023.annualreports.helios.org
2023.atlantadowntown.com
2023.baypineevents.com
2023.brainnustudio.com
2023.cbieconference.ca
2023.coaconference.com
2023.daaf.com.au
2023.ehmaconference.org

2023.emergingwritersfestival.org.au
2023.exmouthfestival.live
2023.filamento.com
2023.finnfest.us
2023.grcanational.com
2023.housingbuildsnc.com
2023.ieee-cec.org
2023.ieee-gnssr.org
2023.ieee-humanoids.org
2023.ieeeicassp.org
2023.ieeeicip.org
2023.imprintengine.com
2023.internoise.org
2023.k1im.com
2023.kahcftradeshow.org
2023.lightboxexpo.com
2023.meet-magento.co.uk
2023.mpcplatform.com
2023.nyudesignshow.com
2023.pathforyou.org
2023.podcastmovement.com
2023.rogaland-teater.no
2023.shaqsbassallstars.com
2023.skyfitnesschicago.com
2023.stem-summit.tryengineering.o
2023.tcconlineconference.org
2023.wilmingtonparadeofhomes.cor
2023.workplacesafetyacademy.com
2023.worldmedicalinnovation.org
2023annualreport.ceh.org
2023archive.broadwayinchicago.cor
2023candidate.saucedbbqandspirit

| |
|---|
| 2023exhibitorportal.securitycanada. |
| 2023hcs.bluecrossnc.events |
| 2023healthandwellnessconference.c |
| 2023hvacrplumbingvideoshowcase. |
| 2023materials.parklandbenefits.org |
| 2023modulescorecard.pvel.com |
| 2023state.results4america.org |
| 2023sunrisebanksimpactreport.com |
| 2024.allthingsopen.org |
| 2024.amgentotalrewards.com |
| 2024.cannes.omnicomgroup.com |
| 2024.cbieconference.ca |
| 2024.ccpacking.com |
| 2024.daaf.com.au |
| 2024.ehmaconference.org |
| 2024.encounters.co.za |
| 2024.glassbuildamerica.com |
| 2024.grcanational.com |
| 2024.hannahjoy.design |
| 2024.ieee-humanoids.org |
| 2024.ieee-rtsi.org |
| 2024.ieeecisa.org |
| 2024.ieeeicassp.org |
| 2024.ieeeicip.org |
| 2024.ieeeicme.org |
| 2024.ieeemlsp.org |
| 2024.kahcftradeshow.org |
| 2024.kansashealthsystembenefits.c |
| 2024.podcastmovement.com |
| 2024.tcconlineconference.org |
| 2024.thevaultconference.com |
| 2024.worldmedicalinnovation.org |

61

| |
|---|
| 2024annualreport.accesemploymen |
| 2024catalystgroup.com |
| 2024compliance.com |
| 2024conference.ukhea.co.uk |
| 2024crusher.com |
| 2024debuts.com |
| 2024dreamticket.com |
| 2024flashpoint.live |
| 2024ipevirtual.com |
| 2024shareholderlist.menasha.com |
| 2024totalbenefits.com |
| 2024totalrewardsguide.amgenbenef |
| 2025.hands-on-agile.com |
| 2025.ieee-icra.org |
| 2025.ieee-powertech.org |
| 2025.ieee-rtsi.org |
| 2025.ieeeicassp.org |
| 2025.ieeeicme.org |
| 2025.itclanguagesolutions.com |
| 2025.mybeneschbenefits.com |
| 2025.smallsateurope.com |
| 2025.worldmedicalinnovation.org |
| 2025benefits.sparrowbenefits.org |
| 2026.tv |
| 2026atl.com |
| 2028missiongroup.com |
| 202design.com |
| 202park.com |
| 203-realty.com |
| 2030districts.org |
| 2030gala.org |
| 2030law.com |

62

| |
|---|
| 2030skov.dk |
| 2032tech.xyz |
| 2033.earth |
| 2033nuuanu.org |
| 203degreesfahrenheit.coffee |
| 203kconsultation.com |
| 2040kennedy.com |
| 2050-materials.com |
| 2050.cards |
| 2050.do |
| 2050partners.com |
| 2050trafikkskole.no |
| 2055main.com |
| 205adventure.com |
| 205managedlanes.com |
| 206agency.com |
| 207day.portlandmaine.com |
| 207putters.com |
| 207vending.com |
| 208belmont.com |
| 208firebird.com |
| 208homecareservices.com |
| 208inspections.com |
| 208powerwash.com |
| 208snacks.com |
| 208stockdogs.com |
| 208street.com |
| 209dogtraining.com |
| 209law.com |
| 209scholarships.org |
| 20bedfordway.co.uk |
| 20bedfordway.com |

63

| |
|---|
| 20broadst.com |
| 20countdown.com |
| 20degreesmedia.com |
| 20echo.com |
| 20emesiecle.be |
| 20erandolphparking.com |
| 20fathoms.org |
| 20fiftypartners.com |
| 20gates.com |
| 20greycoatplace.co.uk |
| 20greycoatplace.com |
| 20haymarketyards.com |
| 20knottravel.com |
| 20kweb.thepartnership.com |
| 20liters.org |
| 20midtown.co.uk |
| 20minutebody.com |
| 20mm.org |
| 20oddministorage.com |
| 20percentoffsupplements.com |
| 20pinethecollection.com |
| 20point5.com |
| 20pointfive.com |
| 20quiz.com |
| 20schemes.com |
| 20schemesequip.com |
| 20secondsecret.com |
| 20secondsfeedback.com |
| 20stories.co.uk |
| 20thecountdown.com |
| 20thecountdownmagazine.com |
| 20twentyplus.com |

64

20under40toledo.com
20watttombstone.com
20years.nationalskillscoalition.org
21-12.be
2100hamilton.com
2100street.com
2100webster.com
2101cave.com
210ashville.info
210care.com
210financial.com
210foothillhomes.com
210fusion.com
210homebuilderwarrantydirect.com
210homebuyerswarranty.com
210homewarranty.com
210homewarranty.net
210homewarrantydirect.com
210housewarranty.com
210loopmusic.com
210newhomecare.com
210project.com
210project.net
210project.org
210seo.com
210wpfd.com
211bayarea.org
211colorado.org
21helps.org
211illinois.org
211know.com
211neny.org

211now.com
211ri.org
211sandiego.org
211unitedway.org
212.foundation
2121alawaiaoao.com
212carpet.com
212comm.com
212conference.com
212f.com
212gallery.com
212hvac.com
212kingwest.ca
212lafayette.com
212medspa.com
212melba.com
212paint.com
212plumbingllc.com
212restoration.com
212salonanddayspa.com
212w93.com
212wealthmanagement.com
212wm.com
213linden.com
213powersbc.ca
2143beautylounge.com
214counseling.com
214lacrosse.com
215gothurt.com
215marketing.com
215rentnow.com
216lawyers.com

216ranch.com
2177third.com
217films.art
217films.net
217fitnessandperformance.com
217landscape.com
217roofing.com
218frontstreet.com
218frontstreet.nyc
219andrews.com
219group.com
21adsmedia.com
21alphagroup.com
21andahalftulsa.com
21andchange.org
21carpenter.com.sg
21chats.ca
21cptf.policefoundation.org
21ctactical.com
21ctsolutions.com
21dayfixreview.net
21dayinnerhealing.com
21daysdeeperlife.com
21daysugardetox.com
21democracy.com
21dentistry.com
21designs.us
21diasveg.com.br
21edit.com
21expeditions.com
21funcasino.net
21habitchallenge.com

21hats.com
21hhs.com
21impactlabs.com
21janeevents.com
21kdesignprojects.com.au
21martyrs.com
21medicalbilling.com
21millonesbtc.com
21ninjas.es
21southstreet.com
21stamendmentlalouisiane.com
21stcentury.automotivecareertraining
21stcenturycollision.com
21stcenturycooling.com
21stcenturyfinancialservices.com
21stcenturypainting.com
21stcenturypizza.com
21stcenturyseed.com
21stcenturywire.com
21stmarketingmaterials.com
21stmortgageiip.com
21virages.com
21votes.com
21wilberforce.org
21wire.tv
21xfit.com
22.cpdtoronto.ca
220bysly.com
220restaurant.com
2211.world
221northwillcox.com
2222arlington.com

2222jackson.com
2222smithstreet.com
2226liliha.info
222trained.com
2238market.com
223agency.com
223iris.sensed.com.au
225blueberryridge.com
225sycamore.com
225wyman.com
2260west.com
227-spparc.cliffstudio.site
227water.com
227wv.com
22acresfarm.com
22basketball.com
22bowens.com
22creedmoor.com
22fillmore.com
22for22challenge.com
22matrix.com
22metalworks.com
22mmarketing.com
22movies.co
22ndandprospect.com
22ndcenturyroofingmn.com
22ndcircuitil.gov
22ndstreetdiscountliquor.com
22plasticsurgery.com
22pontius.com
22pxls.com
22q.org

22qsociety.org
22spamd.com
22toomany.org
22u2.com
22vresearch.com
23-25.ch
2300nstreetnw.com
230elm.com
230elmstreet.com
230westhuron.com
2311communityfitness.com
231selfstorage.com
2323elliott.com
2325.ch
2330borden.com
2330bordenave.com
2350broadwaysf.com
2355productions.com
2358group.com
236fifthavenuenyc.com
237eleventh.com
239-handeye.cliffstudio.site
239days.com
239djs.com
239thehighstreet.com
23advisors.com
23fields.co.uk
23fifteen.com
23h04b2x.egg.events
23hawthorneavenue.com.au
23legal.com
23mfeeds.com

69                                70

23nance.com
23pointthree.com
23project.org
23rdstbooks.com
23springs.com
23zero.com
23zero.com.au
23zerocanada.com
24-7-selfstorage.com
24-7estatesales.com
24-7homehealthcare.com
24-7housebuyers.com
24-7intouch.com
24-7medialic.com
24-7nursingcare.com
24-7nutrition.com
24-7seweranddrain.com
24-m.com
24-union-park-boston.myppldemo.c
24-up.com
24.ivrha.org
2400e2nd.com
2400hudson.com
2401pennave.com
2401trailsidea.com
240certification.com
240kids.com
240trimblecrest.com
240zcars.com
2418wedgewood.com
2418wedgewood.net
241realtors.com

2424tulane.com
242bbs.com
242broomenyc.com
2436longdrive.net
2448productions.com
2455th.com
245autoservicecenter.com
245kingston.com
2468group.co.uk
2468group.com
2468orders.com
247360.nu
247ami.com
247ballbondsga.com
247carsbedford.co.uk
247crazydealz.com
247disastergroup.com
247draws.co.uk
247draws.com
247eventcrew.co.uk
247exp.com
247floodandfire.com
247gk.com.au
247homeprotect.co.uk
247laundryservice.com
247livinguk.com
247locksmithco.com
247mobiledetailing.com
247newsgh.com
247parkstore.com
247perfectcleaning.com
247petvets.com

71                                72

247playing.com
247plumbingaz.com
247plumbinginc.com
247powerwasher.com
247prop.com
247restoration.com
247ride.com
247service-pros.com
247service-pros.net
247sober.com
248dirt.com
248garage.selfstoragebill.com
248liz.com
249milford.com
24ae.mymtbenefits.com
24apostasdesportivas.com
24apuestasdeportivas.com
24blocks.com
24c.co
24carrots.com
24doorspm.com
24eastpei.ca
24eastpei.com
24fiftydenver.com
24groupltd.com
24hfevents.com
24houracservicepearland.com
24hourbrandbash.com
24hourcarehha.com
24hourclose.com
24hourdemo.com
24hourdemo.org

24hourdocs.com
24hourheatingncoolingllc.com
24hourhomebuyers.com
24hourinvesting.com
24hourinvesting.cz
24hourplays.org
24hoursinthecanyon.org
24hoursiteservices.com
24hourtitle.com
24hourwebsite.com.au
24hrbailbonds.net
24hrbrandbash.com
24hrer.com
24hrpoolandspa.com
24hrtechsupport.net
24hrtees.net
24hrtraders.com
24hrvc.com
24hrvetcenter.com
24italiansongs.org
24k-properties.com
24k.events
24kcbdplus.com
24kcreative.com
24kdestinations.com
24kmarkets.com
24peekview.com
24purewater.co.uk
24seveninc.co.uk
24seveninc.com
24seventalent.co.uk
24seventalent.com

73

74

24survivorship.org
24thdiscount.org
24times2.com
24unionpark.com
24v.nu
24yarasto.fi
24westendterrace.com
24westranch.com
24weststudio.com
24x7attorneyasnweringservice.com
24x7doctorsansweringservice.com
24x7translation.com
24x7translations.com
25-8leadership.com
25-years.native-instruments.com
2501cedarsprings.com
250greatminds.leeds.ac.uk
250lawrence.ca
250lawrence.com
250rio.com
250tower.com
250westpratt.com
251commonwealthave.myppldemo.
251customfurniture.com
251musicacademy.com
252digital.com
252fixmyac.com
252leadership.com
253highland.com
2545hairsalonandspa.com
254601l.com
254traveladventures.com

2556media.com
255dust.com
255milledge.com
255tuscan.com
256.holdings
258sportsmed.com
25976a0d4a956b417.observe.com
25again.com
25anniversary.cslparis.com
25by2025.com
25by2025.org
25degreessouth.com.au
25eastdental.com
25financial.com
25giving.com
25jade.com
25optical.com
25percentattorney.com
25senateplace.com
25twentycapital.com
25x2025.com
25x2025.org
25x25.ca
25year.club
25years.grace.com.au
26.dev.webberz.com
2600hertz.com
260eastbroad.com
261tappan.com
261welfarefund.com
2626fountainviewapartments.com

75

76

2637brew.com
266co.com
266w96.com
266wines.co.uk
2699bayshoredr.com
26aroha.nz
26blocksdoc.com
26cairnsstreet.com.au
26degreesglobalmarkets.com
26dgm.com
26five.com
26footandankle.com
26health.org
26journal.com
26lconsulting.com
26n.com
26realestate.com
26therapeutics.com
27001store.com
2700swiss.com
2701riverhills.com
270b.com
270media.com
270rsd.com
270strategies.com
2711studios.com
2712designs.com
2718marketing.com
271trailers.com
2726spartanestates.com
2749taran.com
2749taran.net

2760northsidedrive.com
277fifthnomad.com
277wv.com
27global.com
27minutesatsontay.com
27north.com
27show.com
27statestreet.com
280.earth
2801jane.com
2803vance.com
280group.com
280manchesterroad.co.uk
280west.com
2819ministries.org
285marketing.com
2892littlerefuge.com
28advisory.com
28lb.co.uk
28bold.com
28days.au
28dayschallenge.com.au
28freight.com
28gorilla.com
28ins.com
28nineteen.com
28north.co
28northgastropub.com
28off.com
28south.com
28tennfitness.com
28thpvi.net

28thstreetmetrocruise.org
28villages.com.au
29-logistics.com
290connector.com
2911creative.com
2911photo.com
291onking.com.au
2926.us
292mountainview.com
292mountainview.net
2950nsheridan.com
2951northearldrive.com
295broadway-168.com
295broadway-168.net
297sportsaruba.com
299cash.com
29axis.com
29broadway.com
29enterprise.com
29lt.com
29tech.com
29thstreetstorage.com
29x.studio
2a.city
2a.holyrosarystaging.com
2abourbonauctions.com
2adrafting.com
2aenergyservices.com
2agna.com
2agunsandammo.net
2ahosting.com
2americhe.com

2andsix.com
2aschool.com
2atacticsnv.com
2atechstack.com
2atown.com
2awindowtinting.com
2b.holyrosarystaging.com
2b3d.com
2barc.com
2bcmtv.org
2bcontinued.org
2bcoolservice.com
2bdmg.com
2bedfordrow.co.uk
2belive.net
2bemore.net
2bennett.com
2benterprising.co.uk
2bgreengrp.com
2blacklions.com
2bossperformance.com
2bourkespr.com
2bprecise.com
2bprecisehealth.com
2brides.se
2brospizzaconsulting.com
2brothersmasonry.com
2brothersnybagels.com
2brotherswhitetails.com
2bsec.com
2bsociety.com
2bspa.com

2buds.com
2bulldogsvending.com
2bvintagellc.expo-genie.com
2by2.co
2by2capital.com
2c2smile.org
2cbss.com
2cconstruction.com
2cfarm.org
2cfestivaloftrees.com
2cgeneralengineering.com
2chicevents.com
2cool4school.org
2coolair.net
2countiesconstruction.com
2cvholidays.com
2cvholidays.fr
2danes.com
2davids.info
2dayflooring.com
2degrees-investing.org
2degreesw.com
2dehandszakelijk.be
2developurban.com.au
2digits.agency
2digits.eu
2digits.nl
2dm.com.au
2dm.digital
2dm.net.au
2dodone.com
2dogsandalaptop.com

81

2doitall.com
2dot-consulting.com
2dotconsulting.com
2dotshealth.com
2doutfitters.com
2drunkchicksllc.com
2eapostille.co.uk
2easyfreight.com
2ebolig.dk
2ekidscoaching.com
2elementspools.com
2ememainprofessionnel.be
2etc.com
2etl.com
2fa.com
2feet1goal.com
2fivedesignstudio.com
2foldmarketing.net
2foldsupply.com
2forksup.com
2fpartners.com
2freshcarpetcleaning.com.au
2girlsoneplant.com
2givelocal.com
2givelocaldev.com
2givelocalstage.com
2gmcd.com
2gseamlessgutters.com
2harecourt.co.uk
2harecourt.com
2heal.se
2healthnuts.com

82

2hpoursauverunevie.fr
2htransport.com
2hudson.com
2hungrybirds.com
2hurt2drive.com
2igroup.co.uk
2igroup.com
2iiinc.ca
2iiinc.co
2iiinc.com
2iiinc.net
2inkstudio.com
2intheshirt.com
2issi.com
2italia.com
2italia.no
2kfor2k.staceyboehman.com
2kgchallenge.com.au
2kingdomsministry.org
2ktravel.com
2knightflight.com
212qfitness.com
2lanenolines.com
2lordnorthstreet.co.uk
2lovesindoorplaypark.com
2lucys.com
2m.com
2marketmedia.com
2mealday.com
2meli.com
2milehill.com
2minutemedicine.com

83

2momsmedia.com
2ndaidhealth.com
2ndandpch.com
2ndavenuevet.com
2ndchanceaffordablehomes.com
2ndchanceapartment.com
2ndchancebath.com
2ndchanceclinics.com
2ndchancefitcamp.com
2ndchancehelp.org
2ndforreconcoa.com
2ndglantz.net
2ndgrade.stannesea.org
2ndhandsmokecatering.com
2ndhope.org
2ndkitchen.com
2ndlifellc.com
2ndlocation.com
2ndnaturewater.com
2ndsaturdaysdowntown.com
2ndskiesforex.com
2ndskiestrading.com
2ndspace.co
2ndstreetaa.org
2ndtimearoundshop.com
2ndtimestores.com
2ndvision.com
2ndwindproperties.com
2ngagenow.com
2nrs.aftrs.edu.au
2oakproductions.com
2one2f.com

84

2one5properties.com
2pawsup.org
2paxfly.com
2pconsultants.com
2pentecostals.com
2pierrepont.com
2rc.tv
2readornot2read.com
2rhm.com
2riverscomiccon.com
2riversins.com
2riverstrailerrentals.com
2roads.com
2robs.com
2rooms.co
2rve.no
2rw.com
2scalecabinets.com.au
2secure.biz
2securecorp.com
2seewhales.com
2shoresluxuryvillas.com
2sleeptight.com
2sms.us
2socialagency.com
2sonsheatingandair.com
2stallions.com
2strains.com
2ten90.com
2tg.co.uk
2thdental.ca
2themoontravel.com

2thenth.com
2thetopdesign.com
2thetrade.shop
2thumbsuphandtherapy.com
2ton.com
2ton.io
2top.website
2travelanywhere.com
2ufi.com
2urgentpetcare.com
2visitcanada.com
2way-transport.com
2wellfleet.com
2wenty4.com
2wheellegal.com
2wheels.haymondlaw.com
2wongsstudios.com
2worksupplies.co.uk
2wtech.com
2x.co
2x.marketing
2x20fitness.com
2x4.org
2x4jamco.ca
2xdime.com
2xgrowth.org
2xl.ai
2xlcattle.com
2xmomentum.com
2xn.vc
2xowhiskey.com
2xsolutions.ai

2xvape.com
2xxii.com
2yearexperts.com
2yearmarriage.com
2zmusic.com
3-18education.co.uk
3-bears-inn.com
3-bidz.com
3-dcontractinginc.com
3-dtechnology.com
3-einhalb.ch
3-guysguns.mysites.io
3-peaks.ch
3-restaurant.com
3-riversstorage.com
3-sfinancial.com
3-spaceuk.com
3-vs.org
3-w.it
3.7designs.co
3.theseaport.nyc
30.andreabocelli.com
30.technology
3000miles.com
300hands.com
300sandwiches.com
300southtryon.com
300squaredaviation.com
301ext.co.uk
301ext.com
301hillsborough.com
301test.thunder-production.com

3020avierroadbuilding.com
302built.com
302north.com
302vending2go.com
3030ministries.org
3032sirjohnrogersonsquay.com
3032sirjohnrogersonsquay.ie
3032sjrq.com
303beautybar.com
303cannabis.com
303guns.net
303k9.com
303lawhelp.com
303magazine.com
303rent.com
303salons.com
303signcompany.com
303smiles.com
304af.com
304coaching.com
30555southfield.com
3057356500.com
305hive.com
305music.com
305southcongress.com
305westendal.com
305westendassistedliving.com
306atlanticavenue.com
3073highway100.com
307disposal.com
307offroads.com
307performancehorses.com

307processing.com
307westlakeseattle.com
3080vending.com
3084georgewilliams.com
308brassrail.com
308lakeside.com
308productions.com
309insurance.com
30aandbrown.com
30abeachgetaways.com
30abeachproperties.com
30aboatvalet.com
30abrides.photography
30acressb.com
30aforeclosuredefense.com
30ahaven.com
30ahottubs.com
30ainsurance.com
30alashes.com
30alocal.com
30andamess.com
30aseascapes.com
30awaytravel.com
30abandana.com
30abencoolen.com.sg
30adagar.nu
30dayblogchallenge.com
30daygodchallenge.com
30dayleader.com
30daysforpeace.com
30daystohealthyliving.info
30dayswithjesus.org

30dayviralmarketer.com
30electric.net
30fivebio.com
30kft.art
30lines-cloudlibrary.mysites.io
30lines.com
30linesemaildemo.mysites.io
30mileriver.org
30north.com
30northauto.com
30percentclub.org
30percentclubpsn.ie
30plusdate.com
30sirjohnrogersonsquay.com
30sjrq.com
30stays300days.com
30under30.thomasnet.com
30x30.be
30years.designbuilders.co.nz
310.agency
31033terms.com
310build.com
310mechanical.ca
310studiosatl.com
310stvincent.co.uk
310wealth.com
310webagency.com
312film.com
313mine.com
313pinestreet.com
314elitejms.com
314insuranceadvisors.com

315.media
315live.com
315railroad.com
315w39.com
316.construction
316baseballacademy.com
316containers.com
316drift.com
316fiduciaries.com
316insurancegroup.com
317plumber.com
317roofs.com
318kidsdental.com
318marketing.com
318sfederalparking.com
319andpark.com
319insight.com
31condominiums.com
31northbanquets.com
31therocks.com
31w52nd.com
320.digital
3200washingtonjp.com
3208tech.com
320coach.com
320eastcollege.com
320ranch.com
321-wellness.com
321bankstreet.com
321blink.com
321booked.com
321getaways.com

321glisan.com
321gomd.com
321goproject.com
321growthacademy.com
321gutterdone.com
321ignition.com
321insuranceservices.com
321jefferson.com
321mobilevet.com
321orthodontics.com
321stopcorrosion.com
321theagency.com
322storagestation.com
322storagestation.selfstoragebill.com
3232marketing.com
323agency.com
323designteam.com
323plumber.com
323service.com
323servicesolutions.com
323sports.com
323staffingsolutions.com
323trainingacademy.com
3240kempton.com
324manzanita.com
324manzanita.net
325hudson.com
325whidah.com
327solutions.com
327thinfantryregimentassociation.com
309southmcdonough.com
32academy.ro

32consulting.ca
32dental.ca
32dental.com
32eastlc.com
32fairlawn.com
32familydental.com
32gentledental.com
32go.co.uk
32goodreasons.com
32inspired.com
32medspa.com
32pagenews.com
32pages.news
32shea.com
32sirjohnrogersonsquay.com
32sirq.com
32teeth.com
32web.agency
33-degrees.com
3302lyons.com
3304crater.com
330biscayneblvdmiami.com
330boatrvstorage.com
330crookedstickdrive.com
330dental.com
3333calsf.com
3333flexspace.com
3333northcalvert.info
333ait.com
333edgehill.com
333help.com
333legal.com

333pacific.com
335mafia.ca
335mafia.com
336fast.com
33733-info.com
3399peachtreeatl.com
339front.com
33chiro.co.uk
33degrees.co
33dreamcrete.com
33eindrittel.com
33george.com
33gym.co.nz
33maidenlane.com
33mary.com
33mileradius.com
33oakeslimitedventures.com
33rdcompanykansascity.com
33smile.com
33social.com
33technologies.com.au
33thirtythree.com
33touchcampaign.com
3400dufferinstreet.com
340bcoalition.org
340bemployed.org
340binformed.org
340bmatters.org
340breform.org
340breport.com
340bwell.com
341maclaren.com

93
94

341sackett.com
343cattleco.com
343fund.org
3451638.findlaw6.flsitebuilder.com
345flats.com
345partners.com
347.life
347darling.com
347darling.com.au
347grille.com
347group.com
348suites.com
34bstorage.com
34million.com
350.org
350.org.au
350.org.nz
350action.org
350africa.org
350afrique.org
350asia.org
350canada.ca
350colorado.org
350deschutes.org
350global.org
350hawaii.org
350jp.org
350lasolas.com
350newmexico.org
350neworleans.org
350nyc.org
350pacific.org

350perth.org.au
350sacramento.org
350santafe.org
350sb.org
350southbaylosangeles.com
350turkiye.org
350wenatchee.org
350wisconsin.org
351east84.kibel.com
351royalyork.com
3550southocean.com
3560condo.com
356photography.com
357company.com
358arapahoe.com
35award-winningcommercials.com
35kdates.com
35oldqueenstreet.co.uk
35pharma.com
35thparallel.com
35v.tv
360-audio.ca
360-capitaladvisors.com
360-carwash.com
360-guam.com
360-immobilien.ch
360-services.co.uk
360-sync.com
360-visuals.com
360.hansa.com
360.hjlubricators.com
360.oras.com

95
96

| |
|---|
| 360.rainbird.com |
| 360.saentys.com |
| 360.silgandispensing.com |
| 360.theaacareers.co.uk |
| 360.thepartnership.com |
| 360.vegas |
| 360adbundle.com |
| 360adsales.com |
| 360advanced.com |
| 360advancedcr.com |
| 360adventurecollective.org |
| 360aesthetics.au |
| 360architects.com |
| 360assetadvisors.com |
| 360bands.com |
| 360bodynbeyond.com |
| 360branding.net |
| 360bsa.com |
| 360builders.com |
| 360carstorage.co |
| 360carstorage.com |
| 360catering.com |
| 360chamber.org |
| 360chiropractic.com |
| 360cloudsolutions.com |
| 360coastalbuildingrenovation.com |
| 360collisioncenters.com |
| 360collisioncentres.com |
| 360communication.ca |
| 360concretecharleston.com |
| 360consulting.net.au |
| 360courts.com |

| |
|---|
| 360cricket.co.uk |
| 360cyberx.com |
| 360dailyconstructionreports.com |
| 360datagroup.com |
| 360dataops.com |
| 360degree-feedback.com |
| 360degree.agency |
| 360degrees.art |
| 360degreesservices.com |
| 360design-studio.com |
| 360designs.io |
| 360dg.com |
| 360dieselandautorepair.com |
| 360digitaltrade.com |
| 360dock.co.uk |
| 360eatguide.com |
| 360epi.com |
| 360expresscollisionanddetailing.com |
| 360fabrication.com |
| 360faceandbody.com |
| 360familyoffice.us |
| 360fc.com.au |
| 360fieldapp.com |
| 360fieldreports.com |
| 360fieldview.com |
| 360fieldvision.com |
| 360filmworks.com |
| 360fireflood.com |
| 360fitnesssuperstore.com |
| 360globalpartnerships.com |
| 360gn.me |
| 360groupinternational.com |

| |
|---|
| 360groupintl.com |
| 360haulin.com |
| 360haz.com |
| 360healthpharmacy.ca |
| 360i-marketing.co.il |
| 360ideas.com |
| 360industrialgroup.com |
| 360inspectionslubbock.com |
| 360inspiredelectrical.com |
| 360intellect.com |
| 360interiors.co.uk |
| 360kids.ca |
| 360koala.com |
| 360lacrosseevents.com |
| 360leadershipnw.com |
| 360lendingcorp.com |
| 360lifesafety.com |
| 360live.events |
| 360mediaalliance.net |
| 360mediaco.com |
| 360merch.com |
| 360mobiletire.com |
| 360modern.com |
| 360mvp.org |
| 360networkservices.com |
| 360neurohealth.com |
| 360northmyrtlebeach.com |
| 360officestaffing.com |
| 360ofme.com |
| 360pd.com |
| 360photocontest.com |
| 360planner.com |

| |
|---|
| 360plannerstudentfundraising.com |
| 360pmcc.co.nz |
| 360pmi.com |
| 360powertools.com |
| 360practicesupport.com |
| 360precision.com |
| 360private.com.au |
| 360progress.com |
| 360projectsolutions.com |
| 360pros.net |
| 360regenerative.com |
| 360rekrytering.se |
| 360relationship.com |
| 360replace.com |
| 360resetnow.com |
| 360residences.urbanspacerealtors.com |
| 360rnr.com |
| 360rope.co.uk |
| 360s.bellhelmets.com |
| 360servicesgroup.net |
| 360sleeve.com |
| 360smartwater.com |
| 360smartwater.net |
| 360socialsolutionsmedia.com |
| 360spencer.com |
| 360storyteller.org |
| 360studio-design.com |
| 360subscriptionbilling.com |
| 360suitesscv.com |
| 360tacticaltraining.com |
| 360talentavenue.com |
| 360talentavenue.net |

360toursbuffalo.com
360tourwmh.com
360training.co.uk
360uno.com
360visibility.ca
360visibility.tech
360wa.app
360wastemanagement.co.uk
360wellnessgr.com
360wellnessgroup.org
360westmagazine.com
360wise.com
360wiseevents.com
360workmadeeasy.com
360worldchangers.org
360xstaffing.com
360xworld.com
360youthservices.org
3615lesmaisons.com
3615lesmaisons.net
361degreesaccounting.com.au
361derm.com
3638southperry.com
363sale.com
363somerset.com
363xchange.com
365-exteriors.com
365.burningman.org
365athletics.org
365bluevacations.com
365bookkeeping.com
365businesstips.com

365command.com
365constructioninc.com
365consulting.nl
365customturf.com
365datacenters.com
365digitaltech.com
365doubledeals.com
365doubledealsdo.com
365doubledealsok.com
365e.pro
365funeventsinscottsdale.com
365garagedoorrepair.com
365greenhouses.com
365indoorsoccer.com
365laundry.ae
365logistics.net
365medium.com
365memberaccess.com
365mts.com
365nutrition.mysites.io
365ocean.org
365plumbingseattle.com
365plumbingseattlewa.com
365response.org
365siteservices.com.au
365tech.ca
365techshop.com
365techshopgo.com
365techshops.com
365thingsaustin.com
365thingsinhouston.com
365thingstodo.us

365worx.com
366degrees.co
368technology.com
369apparel.com
36bridgest.co.uk
36degreessouth.au
36degreessouth.cn
36degreessouth.co
36degreessouth.com.au
36degreessouth.com.cn
36group.co.uk
36ixtyvisuals.com
36lacrosse.com
36northmooredermatology.com
36sixty.com
36south.au
36south.com.au
36southbeef.au
36southbeef.com
36southbeef.com.au
36southwhisky.com
36theventcenter.com
36tiarasovranforsale.com
37000grandriver.com
375pearl.com
377builders.com
377machado.com
377machado.net
377union.com
37932homes.com
37dawsonstreet.ie
37duckclub.com

37gears.com
37globalcapital.com
37gs.uk
37gsresidences.com
37main.com
37mmg.com
37northva.com
37parallel.com
37portals.com
37thrives.com
3800main.com
3800mainapartments.com
3800mainapts.com
3800mainhouston.com
3800mainliving.com
380cordova.com
380express.com
380graphics.com
3816creative.com
381constructors.com
3820cessna.com
3827214.findlaw3.fisitebuilder.com
3834305.findlaw3.fisitebuilder.com
3836287.findlaw1.fisitebuilder.com
3836685.findlaw3.fisitebuilder.com
3837037.findlaw6.fisitebuilder.com
3837295.findlaw1.fisitebuilder.com
3837303.findlaw5.fisitebuilder.com
3837441.findlaw1.fisitebuilder.com
3837466.findlaw3.fisitebuilder.com
3837622.findlaw2.fisitebuilder.com
3837627.findlaw1.fisitebuilder.com

3838139.findlaw5.flsitebuilder.com

3838157.findlaw4.flsitebuilder.com

3838176.findlaw5.flsitebuilder.com

3841506.findlaw4.flsitebuilder.com

3841523.findlaw6.flsitebuilder.com

3841884.findlaw2.flsitebuilder.com

3841891.findlaw1.flsitebuilder.com

3841894.findlaw2.flsitebuilder.com

3841986.findlaw3.flsitebuilder.com

3843656.findlaw5.flsitebuilder.com

3844372.findlaw5.flsitebuilder.com

3844474.findlaw6.flsitebuilder.com

385consulting.com

388restaurantbymrsal.com

3897miraloma.com

3897miraloma.net

38broadway.ca

38compliance.com

38northsecurity.com

38sold.com

38solutions.com

38thvoyage.mysticseaport.org

3901mainstreet.com

390madison.com

390th.org

3928.co.jp

3933lacresta.com

395guide.com

398005.coseva.com

398dot2.com

39barrelhouse.com

39vaugirard.com

105

3a.holyrosarystaging.com

3acresjc.com

3actsales.com

3afinancialconsulting.com

3agaragedoorsolutions.com

3agriculture.com

3ahomeservices.com

3aiminnovations.com

3amproject.mysites.io

3amtechnologies.com

3and7.com

3anddsportsperformance.com

3asante.fr

3b.holyrosarystaging.com

3badge.com

3bconstruction.co.uk

3bcranehire.co.uk

3beam.co.uk

3belowtheaters.com

3bentreprenor.no

3bfilters.com

3bignights.com

3bird.golf

3blockdigital.com

3bprotection.com

3branch.com

3brothersbakery.com

3brothersrestaurant.net

3bsexcavating.com

3bstrong.com

3btech.com.ua

3bvending.com

106

3capitalpartners.com.br

3cconstruction.ca

3cdrilling.com

3cf.au

3cf.com.au

3cfamilyservices.com

3cfireprotection.com

3cgroup.ca

3chairs.com.au

3chairsfinancial.com.au

3chisblissfulbites.com

3cindustrial.net

3cindustries.com

3cisd.com

3clipspodcast.com

3cllcbenefits.com

3cloudsolutions.com

3cloudsupport.com

3cmstone.com

3cconsult.com.br

3ccordmeadows.com

3ccorebuild.com

3ccountiesvineyard.church

3ccountiesvineyard.org

3cpublications.ca

3crgh.com

3crossesspine.com

3crossestreeservices.com

3crossingsfitness.com

3crossingspgh.com

3ccu.connectedcouncil.org

3ccuzinsautomotive.com

107

3d-grading.com

3d-innovations.com

3d-mouse.com

3d-oandp.com

3d-pxc.com

3d-regulatory.co.uk

3d-restoration.com

3d-solicitors.com

3d.admoment.no

3d.aspiredrafting.com

3d.district75.net

3d.primestudios.net

3d360homes.com

3d3c.net

3darmswv.com

3das.com

3daughtershealth.com

3day2nightorlandovacationpackage

3daywebsites.co

3db-labs.com

3dbiocorp.com

3dbodyworks.com

3dbuilders.co.nz

3dbuildersiowa.com

3dcadtips.com

3dcadworld.com

3dcarservice.com

3dcloud.com

3dconnection.com

3dconnection.de

3dconnexion.at

3dconnexion.be

108

3dconnexion.biz
3dconnexion.ch
3dconnexion.co.uk
3dconnexion.com
3dconnexion.com.cn
3dconnexion.com.tw
3dconnexion.cz
3dconnexion.de
3dconnexion.es
3dconnexion.eu
3dconnexion.fr
3dconnexion.in
3dconnexion.info
3dconnexion.it
3dconnexion.jp
3dconnexion.net
3dconnexion.nl
3dconnexion.org
3dconnexion.pl
3dconnexion.ru
3dconnexion.shop
3dconnexion.uk
3dconnexion.us
3dconstructionwv.com
3dcreativeagency.com
3dcro.com
3ddesignagency.com
3ddevco.com
3ddigitalmediagroup.com
3ddii.com
3deeit.com
3degreeschurch.com

3degreeshudson.com
3degreesinc.com
3degreesinc.net
3deng.com.au
3dfloordesigns.com
3dfps.com
3dfreedomfighters.com
3dfs.com
3dfund.com
3dgallery.com
3dglassautoglass.net
3dgolfcartbuilder.com
3dgymdesign.com
3dhealth.io
3dherndon.com
3dimensionalpt.com
3dimensionalwealth.com
3dimensions.org.uk
3dimensionsmammography.eu
3dimplantinstitute.com
3dincites.com
3dinmetal.com
3dinsider.optitex.com
3dinspection.com
3diqinc.com
3divasjazztrio.com
3djets.com
3dkini.com
3dleadership.com
3dlogics.com
3dmaterialscan.com
3dmaus.at

109

110

3dmaus.ch
3dmaus.de
3dmedicalsupply.com
3dmeinc.com
3dmodelsworld.com
3dmotors.net
3dmouse.at
3dmouse.biz
3dmouse.ch
3dmouse.cn
3dmouse.co.uk
3dmouse.de
3dmouse.es
3dmouse.eu
3dmouse.fr
3dmouse.info
3dmouse.it
3dmouse.jp
3dmouse.net
3dmouse.org
3dmouse.pl
3dmouse.se
3dmouse.us
3dmylisting.com
3doginteriors.com
3dogsapproved.org
3dotsdowntown.com
3dparadiseboundtravel.com
3dperspective.stanleycrew.net
3dpestcontrolsamui.com
3dpilates.org
3dplant.leica-geosystems.us

3dplusblinds.com
3dply.co.uk
3dply.com
3dprint.com
3dprint716.com
3dprintedradioyachts.com
3dprintrva.com
3dprmarketing.com
3dproscan.com
3drecyclinginc.com
3drender.co.uk
3drholdings.com
3droomscapes.com
3ds-ux-guidelines.emvco.com
3dscanco.com
3dsculptureworx.com
3dservicepros.com
3dsig.com
3dsignals.com
3dsignals.de
3dsleepdiagnostics.com.au
3dstoneinc.com
3dstoragesystems.com
3dstudios.fr
3dstudios.net
3dsurveyor.com.au
3dswfl.com
3dtechfest.com
3dtheatricals.org
3dtllc.com
3dtraining.freedomadvisors.com
3dtsi.com

111

112

3dublinlandings.com
3dvalleyfarm.com
3dvaviewer.tetratech.com
3dvdt.com
3dvuz.com
3dwealthadvisors.com
3dwin.fi
3dx.com
3dx.de
3dx.endeavorb2b.com
3dx.me
3dxko.com
3echoconsulting.com
3econtractors.com
3eedom.com
3eightcleaningrestoration.com.au
3elementconstruction.com
3elementsninja.com
3elevenadvertising.com
3elms.com
3eltnaagwa.com
3emoving.com
3erocket.com
3eyetech.com
3fdm.com
3fg-law.com
3fiftyterrace.com
3financialgroup.com
3fivetwo.xyz
3fold.consulting
3foldagency.com
3foldcomm.com

113

3for3.ie
3forks.com
3forma.app
3formvp.com
3forty3.com
3g-ks.com
3g-roof.com
3g-roofing.com
3gardens.com.au
3gemscatering.net
3generationsvacations.com
3ggunsllc.com
3ghanoverbjj.com
3gimbals.com
3gr.la
3graces.ca
3grenovations.com
3grommomvending.com
3groof.com
3gsbillings.com
3gunkenzie.com
3gunna.com
3guysgaragedfw.com
3guyspizzeria.com
3guyspizzerianj.com
3gvacuum.com
3h3.ch
3hands.mysites.io
3handsfurniture.com
3handsoystercompany.com
3hardmansquare.com
3harecourt.com

114

3hdpanels.com
3headedmonster.com
3heartscreative.com
3henrietta.com
3hinmicewolves.com
3hrs.ai
3hundredtraining.com
3i-strategy.com
3icon.com
3idarchitecture.pixeld.website
3ilawfirm.com
3in1fencingandwelding.com
3in1ministries.org
3in1missions.org
3in5.app
3jackcity.com
3jbyrdstravel.com
3jcigar.com
3jguys.com
3johann.ch
3jsimports.com
3jssecurity.com
3kbdomain.com
3keystorealestate.com
3kingsbarbershop.com
3kingstransport.com
3kingzink.com
3klandandcattle.com
3kmperformancia.com
3ktechnologies.com
3lakesgolf.com
3lapsdown.com

115

3laws.io
3lechesfactory.com
3leftscannabis.com
3lenses.org
3lightcross.com
3lvgroup.com
3m.ebusiness.steelcase.com
3maplesphoto.com
3marketeers.com
3marks.com.au
3mbic.com
3mcdesign.com
3menandabagel.net
3metals.com.au
3mheatingandair.com
3mhotshot.com
3mhz.com.au
3milesnorthco.com
3minstaller.com
3minutemoney.com
3minutereset.org
3minutesmatter.com
3minutestoryteller.com
3mlegalclaims.com
3mrefrigeration.com
3msmobileautodetailing.com
3mtoolkit.ketchum-digital.com
3ngconsulting.com
3nine-automotive.com
3ntheogenik.com
3ntmedical.com
3odesign.com

116

3oh4investments.mysites.io
3omens.com
3one3hotel.com
3oritsfreeguarantee.com
3owl.agency
3paw-prod.com
3pbdirect.co.uk
3pbdirect.com
3pdirect.co.uk
3peakscrossfit.com
3peaksgroup.com
3peaksrentals.com
3pebuild.com.au
3percentproject.com
3pexchange.com
3phasemarketing.com.au
3phobowl09.com
3pillarconstruction.com
3playmedia.ca
3playmedia.com
3plbridge.com
3plmagazine.tianet.org.on.naylorcorp
3plogistics.com
3plr.com
3plsltd.com
3plwarehouse.ca
3pmsydney.com.au
3pointbiz.com
3pointsdigital.com
3pointtraining.com.au
3ppartners.com
3proofsofgod.com

3protonlithium.com
3pwcommerce.com
3pwusa.com
3qcinc.com
3qdept.com
3qdigital.com
3qfitness.com
3qoplumbing.com
3qoplumbingaz.com
3qrecruitment.ie
3quotes.com
3raymondbuildings.com
3rays-autowash.com
3rb.co.uk
3rblaw.com
3rc.org
3rd-eyes.com
3rd.story.shwmx.co
3rd3rd.com
3randlamarmedia.com
3randlindsley.com
3rdaveburlington.com
3rdbrentwoodscouts.co.uk
3rdcoastclinic.com
3rdcoastcycles.com
3rdcoastrental.com
3rdcuptea.com
3rdeye.ae
3rdeye.tv
3rdgenbarberco.com
3rdgenerationflooring.com

3rdgrade.stannesea.org
3rdline.studio
3rdnut.com
3rdoptionparty.org
3rdplus.com
3rdrailclothing.co.uk
3rdralrprintspace.co.uk
3rdritual.com
3rdrock.com.au
3rdrock.solutions
3rdshiftdesk.com
3rdstreetcustomhomes.com
3rdthirdmarketing.com
3rdwavetherapy.com
3rindy.com
3ringspts.com
3rive3dparts.com
3riversadventures.com
3riverscap.com
3riversdentistry.com
3riversdockdogs.com
3riversmachine.com
3riversmarketinggroup.com
3riversmn.com
3riversoptical.com
3riversresort.com
3riversroofing.us
3rmineral.com
3rms.microscopy.org
3rock.ie
3rockets.co
3rocksolutions.com

3rofcharleston.com
3rosemedia.com
3rp.com
3rs.org
3rsearlychildhoodlearning.com
3rsustainability.com
3rt.com.au
3rtsinc.com
3sadvisors.com
3safety.co.uk
3saintscontracting.com
3seadiligence.com
3seasonshealthcare.com
3secretsworkshop.com
3sheepsbeerrun.com
3sigma.cc
3silverbroomsticks.com
3sisters-express.com
3sistersktc.com
3sisterspub.com
3sixtyadvisor.com
3sixtyart.com
3sixtypilates.com
3sixzero.com
3sjoers.no
3somechat.com
3somehookup.com
3somehookups.com
3sonsnresort.com
3sources.com
3spine.com
3springsapts.com

3squarecontracting.com

3squared.com

3stagedesign.com

3steppartnerships.com

3steps4ward.com

3strandschurch.org

3strong.com

3structure.com.br

3sunbeam.com

3t.tristel.com

3terra.com

3tfamilychiropractic.com

3tfitness.com.au

3tg.co.uk

3thevista.co.uk

3thirteendesign.com

3thoughtcreative.com

3throneshospitality.com

3tigymnastics.com

3tleadership.com

3tonedigital.com

3trailsbrewing.com

3travelingsuitcases.com

3trees.me

3trees.studio

3tsolutions.com

3twarrioracademy.com

3ukraine.org

3v-tech.com

3vcf.org

3vdental.com

3ve.com

3vinos.com

3voices.com

3vprinting.com

3waydisplays.com

3waymarketinggroup.com

3wayplumbing.com

3westequipment.com

3widebrewing.com

3willowdesign.com

3wincorp.com

3windowestimates.com

3winwin.com

3wirecreative.com

3wisemonkeys.com.au

3worx.co.uk

3wproperty.com

3x30.co

3x30.com.au

3x30.fitness

3x3hustle.com

3xa.com

3xequity.com

3xpitching.com

3xscreen.co.uk

3ya.wsgracademy.com

3zroofing.com

4-24project.org

4-2wheels.com

4-ct.org

4-dconstruction.com

4-fields.org

4-fp.co.uk

4-fp.com

4-h-canada.ca

4-l.com

4-leggedfriends.com

4-leggedfriendsdaycare.net

4-shires.com

4-tell.com

4000eastside.com

4000massaveapts.net

4000ruffinroad.com

400cinnamon.com

400gun.com

400ink.com

400maynard.com

400record.com

4011salizedo.com

401k.biz

401k.matsonmoney.com

401k.wealthfront.com

401kadm.com

401kadvantage.net

401kadvisorygroup.com

401karat.com

401kauditor.com

401kcomplete.com

401kcpas.com

401kdesigntees.com

401kerisasettlement.com

401kids.org

401kimpact.com

401kmaneuver.com

401kplanadvisor.com

401kplansettlement.com

401kquote.com

401krace.com

401ksite.com

401nwellsparking.com

401oberlin.com

401techbridge.org

402eventservices.com

402mx.com

403painter.com

4040media.com

4045fullington.com

404clo.com

404cuttree.com

404faq.com

404justhit.com

404sportsbar.com

404strategicconsulting.com

404winebarchicago.com

40509-info.com

405flightclub.com

405ideas.com

405irrigation.com

4065317927.com

406appliancerepair.com

406compost.com

406conceptsinc.com

406design.com

406essence.com

406minerals.com

406recycling.com

406sparklingbins.com

407associates.com
407eastmain.com
407landgroup.com
407myobgyn.com
408constructing.com
408insurancesolutions.com
409bibleadventure.com
40cvvending.com
40dayabundance.org
40dayblueprint.com
40daysintheword.com
40daysusa.com
40eastoak.com
40elephants.com
40enterprisemap.org
40hourfreedom.com
40htw.com
40miletattooconvention.com
40miletattooshow.com
40parkpilates.com
40plus.it
40seconds-kids.de
40seconds.de
40strategy.com
40tenthave.com
40th.womenleadersinsports.org
40thward.org
40to60th.com
40under40.centralalabamainc.com
40under40summit.com
40up.me
40w12th.com

4040west12th.com
40winks.bedsrus.co.nz
40years.asenmarketing.com
40yearsofinspiration.com
40yearsofzen.com
4100riverside.com
4101menchaca.com
410600roof.com
410bridge.org
410fitness.fit
410tenthave.com
410thefirm.com
410westlacrosse.com
411.loans
411domain.com
411hd.com
411mania.com
411mania.net
411moldexpert.com
411onus41.com
411pediatrics.com
411press.com
411vend.com
411vending.com
412dental.com
412fertility.com
412foodrescue.org
412improvement.com
412sportsministries.org
412temecula.com
412thebrand.com
412venturefund.com

413fitclub.com
413insuranceservices.com
413jiujitsu.com
413ladies.org
414digital.org
414movement.com
414propertymanagement.com
415advisors.com
4165bridgeport.com
4165bridgeport.net
416canna.ca
416fitnessclub.com
417-home.com
417acf.org
417baseball.com
417choices.com
417cruiser.com
417expressroofing.com
417families.com
417juniors.com
417namahana.hmcmgt.com
417nrvb.com
417pcc.org
417plasticsurgery.com
417powerwashplus.com
417renovations.com
417softwash.com
417spine.com
417studies.com
417totalclean.com
417travel.com
419dental.com

419discover.com
419rentals.com
41candm.com
41cannabisco.ca
41homeandgarden.com
41nmagazine.org
41northco.com
41offroad.ca
41roofing.com
41studiosdesign.com
41today.com
41university.com
41w25.com
41westcondos.com
42.london
420-accountingservices.com
420-satori.com
420.law
420.vegas
4201arkansasmetrodistrict.com
420420.com
420420.net
420accountingandtax.com
420ambassador.com
420bk.com
420brewcompany.com
420brewstreet.com
420cannews.com
420couponcodes.com
420cpa.com
420ecard.com
420elevation.com

420interactive.com
420kent.com
420marketeers.com
420miami.com
420nyc.com
420pharmame.com
420rebekah.com
420sahara.com
420strainstats.com
420targeting.com
420virginia.com
420webstudio.com
420weedworld.com
420westalabama.com
421cool.com
421heat.com
421show.com
422homes.com
422south.com
423taco.com
424-4181-llba-curacoro.mysites.io
424capital.com
424productiongroup.com
424productions.com
425-engraving.com
425fitness.com
425orange302.com
425summit.com
425tech.com
427design.com
42abudhabi.ae
42architecture.com

42atvesper.com
42beats.com
42degreescoaching.co.uk
42ed.games
42kites.com
42north.ca
42northdentaljobs.com
42pine.com
42stgiles.com
42v.io
42works.net
4321nelson.com
4324carolyne.com
4324carolyne.net
432law.com
432yuck.com
434-amal.cliffstudio.site
434fun.com
434photo.com
4360webbbridge.com
436beverlyhills.com
43700terms.com
437norleansparking.com
4387cm.com
438digital.com
438gaming.com
438mainstreetapts.com
438marketing.com
43alumniforamerica.com
43church.ca
43farmsanimalhealth.com
43folderstech.com

129                                                                        130

43northgroup.com
43northinc.org
43northmarketing.com
43oak.com
43twenty.tv
43vision.com
4405mtcarmel.com
440main.com
440megatonnes.ca
440printshop.com
441and442forflagstaff.com
441animalhospitalboca.com
443getpaid.com
444-sell.com
444coachinggroup.com
444nahua.hmcmgt.com
444scenicridge.com
444smile.com
444westocean.com
446sports.com
4473cloud.com
4481stonebrook.com
4481stonebrook.net
4484coachman.com
449ofarrell.com
44and3.com
44cattleco.com
44counseling.com
44eastaveaustin.com
44energytech.com
44ncap.com
44northwest.com

44palmsbaja.com
44rm.com
44sevenmedia.com
44thward.org
44times.com
44vw37.com
44wealth.com
45-churchstreet.co.uk
45-rpm.co.uk
45001store.com
4501almeda.com
4505mtcarmel.com
45jamaica.com
45jamaica.net
45met.com
45oseventhave.com
451.berrycreativellc.com
451dst.com
451hybrid.berrycreativellc.com
453music.com
453plan.com
45661montclaire.com
4567.llc
456cord413awaelder.com
458932.com
45denning.com.au
45rhodium.com
4601drc.com
460gonowabietahoe.com
463w142.com
466dovercourt.com
4680pololane.com

131                                                                        132

469-spain.cliffstudio.site
4695marlene.com
4695marlene.net
469design.com
46financial.com
46mile.com
46stpizzeria.com
4700falls.com
473connect.com
47400-info.com
478realestate.com
479chiroandwellness.com
479producerportal.org
47alumniofthedeaf.com
47bstreet.com
47concepts.com
47denning.com.au
47g.org
47northfoods.com
47northinfo.com
47northphotography.com
47northresidences.com
47northresort.com
47northrr.com
47northrvresort.com
47northrvresortandresidences.com
47project.org
47scapes.com
4801manila.com
480frenchieco.com
480gonowabietahoe.com
480wb.com

480wilson.com
483-mondine.cliffstudio.site
4832millerridge.com
4840sterling.com
4850bellevue.com
489-cindychao.cliffstudio.site
48b.io
48banksroad.com
48cgroup.com
48detailing.com
48feathers.com
48fund.com
48half.com
48hourinspection.com
48hoursinoldtown.com
48k.co
48n48.org
48north.com
48special.com
48street.nl
48west.live
490lab.com
492-tastefilm.cliffstudio.site
493-hobson.cliffstudio.site
4933melrose.com
495-cordles.cliffstudio.site
49slacrosse.com
495productions.com
496-sivillas.cliffstudio.site
4960butner.com
497-mayda.cliffstudio.site
498-arabbitsfoot.cliffstudio.site

499-1953.cliffstudio.site
49ers.1rmg.com
49ersvarsityflag.com
49ervillage.com
49ervillagesunrvc.com
49financial.com
49latitudelandsurvey.net
49thsummit.com
4a.holyrosarystaging.com
4aarts.org
4abs.net
4accesspartners.com
4aceswholesale.com
4afsfit.com
4aggoodcause.com
4agroup.ca
4agtech.com
4alken.com
4all.digital
4allportal.com
4alltimephotography.nl
4alpinemeadows.com
4amconsulting.com
4amentaledge.com
4and8campusdrive.com
4anstine.com
4applecreek.com
4aroofing.com
4arrowscattleco.com
4arrowsfitness.org
4asphilippines.com
4astorage.org

4astreeservices.com
4atc.com
4b.holyrosarystaging.com
4balancefitness.com
4bb.co.uk
4bconstruction.co
4bearsnm.com
4beautymedspa.com
4betterinternet.com
4betterpm.com
4bfit.com
4biodynamic.com
4blivestock.com
4bmarketing.com
4bmeats.com
4boulderridge.com
4boulderridge.net
4boulderridge.tv
4branchcreek.com
4brentwood.com
4brooksidevillage.com
4bugaway.com
4byroncenter.com
4c.se
4call.app
4cassociates.com
4cats.com.au
4cavecreek.com
4cconsulting.us
4cforchildren.org
4cgroup.co.uk
4chaperone.com

4chisholmpoint.com
4chosting.com
4clabs.co
4classaction.com
4clicks.com
4cornalfarms.com
4consumerchoice.com
4corneredphoto.com
4cornerit.com
4cornersexteriors.com
4cornersmaterials.com
4countryacres.com
4countryhills.com
4countrymeadows.com
4countrymeadowsvillage.com
4creekwood.com
4cs.church
4csl.org
4cstrategies.com
4cug.org
4culture.org
4cyte.global
4d-emr.com
4d-enterprises.com
4dads.org
4damelane.ie
4darchitectsstudio.co.uk
4das.com
4datapointsacademy.com
4datastream.com
4dautomotivespecialists.com
4day3nightlasvegasvacationpackag

4dcommunicationsllc.com
4dcontact.com
4dct.com
4degreesbrewing.com
4deltasolutions.com
4dfitnessdesigns.com
4dhealth.care
4diamondlimo.com
4dias.es
4dinteractivetours.com
4dmedical.com
4dmedicalevents.com
4dmonitoring.co.uk
4dogsbrew.com
4donnellys.com
4drecovery.org
4ds.thesashagroup.com
4eaglecrest.com
4eastfork.com
4einvest.com
4elbows.com
4eminiheelers.com
4espacio.com
4etherapeutics.com
4ever13.com
4everbuiltconstruction.com
4everchanged.com
4everdad.com
4everdiamonds.org
4everfit.pro
4everforest.org
4everhardscapes.com

4everhomeusa.com
4everlife.com
4everyoungantiaging.com
4ezhomebuying.com
4ezhomeselling.com
4ezrental.com
4featherslakehouse.com
4featherspyrography.com
4fedhurt.com
4ffinity.com.au
4fimd.com
4fishermanscove.com
4focusmedia.com
4forestmeadows.com
4fourseasons.com
4freepeople.com
4front-construction.co.uk
4front.pro
4frontbaltimore.org
4frontenergy.com
4frontinteriors.co.uk
4getmenotancestry.com
4gg.com.au
4glenlaurel.com
4gmodern.com
4goodfood.co.uk
4gotkeysjilm.com
4gotkeysrdu.com
4growth.biz
4grixanted.org
4gte.com
4h.agrilife.org

4hamlin.com
4hawaiiangardens.com
4hcenter.org
4helle.com
4her.dk
4her.fi
4her.no
4her.se
4hiretaxi.com
4hmh.com
4holiday.info
4holiday.net
4hollyforest.com
4hornind.com
4horninvestments.com
4hornpower.com
4hortraffic.com
4hotmtrench.com
4horsesforwholeness.com
4hourbodyrecipes.com
4hqisrael.org
4human.no
4hunters-glen.com
4hunterscrossing.com
4hvac.com
4hxr.com
4iei.com
4iiinsurance.com
4immo.ch
4in4.redeemermr.org
4indiancreek.com
4industry.com

4insurancellc.com
4integrityenvironmentalllc.com
4ipnexstream.com
4iq.com
4islandlakes.com
4it-inc.com
4joymedia.com
4karmastudio.com
4kenergy.ca
4kenergyservices.com
4kfashions.com
4kids.com
4kids.us
4kids4families.org
4kingsconstruction.com
4kingscourt.com
4klift.bigddev.com
4kmc.com
4knollwood.com
4kps.io
4kpsguard.com
4l6.ca
4lafayetteplace.com
4lakeview.com
4laneinsurance.com
4leaflax.org
4legalbytes.com
4leggedhugs.com
4leggidelmarketing.ch
4leggidelmarketing.com
4leggidelmarketing.it
4legs.com.au

4leisurevillage.com
4lifecareservices.com
4lifeelectricllc.com
4lincolnestates.com
4lkc.org
4lns.com
4localonlineadvertising.com
4lockedoffroad.com
4lp.com
4m-partners.com
4macc.com
4martinez.com
4martinez.net
4mclub.com
4mcommunication.com
4mdentalimplants.com
4meadowbrook.com
4meadowbrook.net
4meadowlake.com
4mhrlogistics.com
4miron.com
4mmarketingllc.com
4mnor.no
4mprecision.com
4msix.com
4mthomes.com
4mthomesinc.com
4mutual.com
4mxag.com
4myaccident.com
4mybraces.com
4mycurls.com.au

141

142

4mydivorce.com
4mydo.com
4mynetworth.com
4myschools.org
4neighborhood.com
4newsquare.com
4nls.com
4northpointestates.com
4northville.com
4nsi.com
4oakcrest.com
4oakwood.com
4orange.nl
4orangetree.com
4orchardlake.com
4orward.com
4p4.ltd
4palmstravel.com
4parity.org
4paus.com
4paws-walking.com
4pawsdoggrooming.com
4pawspantry.com
4pawspetaccessories.com.au
4pawsvetgroup.com
4pawswalker.com
4pchstage.getunik.dev
4pebblecreek.com
4pecanbranch.com
4percentsolution.com
4perfectair.com
4pheasantridge.com

4pillarsfit.com
4pillarstransformation.com
4pinebrook.com
4pinehills.com
4pineridge.net
4pinesfs.com
4pinetrace.com
4pmcreativegroup.com
4pmevents.com
4pointco.com
4pointconstruction.com
4ponto7.com
4presidential.com
4propsdroneography.net
4ps.ai
4ptco.com
4qexcavation.com
4qmteaching.net
4quarterfitness.com
4r3llc.com
4rai.com
4rassets.com
4rcertified.ca
4rdigital.com
4realhouses.com
4reas.biz
4reas.com
4rebath.diyotagency.com
4redi.com
4refuel.com
4remarketing.com
4rentorlando.com

143

144

4repeat.com
4richmondplace.com
4river.org
4riverhaven.com
4riverranch.com
4riverranch.tv
4riverridge.com
4roncology.com
4rootsfarm.org
4roxbury.com
4rplan.com
4rplus.org
4rresearch.org
4rshowcattle.com
4rsmokehouse.com
4rsystems.com
4rubber.com.au
4runnerwild.com
4rsafemoney.com
4rsail.com
4rsaintsfood.org
4salenow.com.au
4rsaliva.com
4schools-resources.webspace.durh
4scottsdalesmiles.com
4sdistributing.net
4seasonhomecrafters.com
4seasonlandscapedesign.com
4seasons.furniture
4seasonsbeauty.pl
4seasonscaterings.com
4seasonsfamilyrestaurant.com

4seasonsfirerestoration.com
4seasonsflowers.com
4seasonsgrinnell.com
4seasonsmidwest.com
4seasonspestcontrol.com
4seasonsresort.com
4seasonsroofingandlawncare.com
4seasonsroofingfortsmith.com
4seasonsleep.com
4seasonsstorage.com
4seasonswyo.com
4servicepros.com
4servicepros.net
4sfarms.rhdproofs.com
4shark.com.br
4sheffieldestates.com
4sight.com
4sight.group
4sightcomms.com
4silversprings.com
4site.biz
4sitemediagroup.com
4sleephealth.com
4sleephelp.com
4slighting.com
4sls.com
4smartmoney.com
4smp.com
4solarestimates.com
4sonsfencing.com
4southwood.com
4spokane.com

4sproducts.com
4sprzedam.com
4sqfs.org
4stage.com
4stardealz.com
4starfinancialgroup.com
4starwaterservice.com
4states1source.org
4statesmedicarehelp.com
4stclairplace.com
4stonebridge.com
4summitridge.com
4sunsetridge.com
4sunsetridge.net
4sunstravelco.com
4sunvilla.com
4suregates.com
4sycamore.com
4t.ventures
4tabelionatodeprotesto.com.br
4tamarac.com
4tandem.com
4tbrokerage.com
4tconnect.com
4te.co
4terra.eco
4thandj.com
4thandsenecadental.com
4thebrave.org
4thedelaware.nwf.org
4thefuturetn.com
4theloveofevents.com

4theloveofmath.com
4thestateagency.com
4theweb.com
4thfloorcreative.com
4thgearconsulting.com
4thgenhomes.com
4thgrade.stannesea.org
4thirteen.org
4thly.com
4thofjulytahoe.com
4thoughtpsychology.com.au
4thpointtx.com
4thquarterfarm.com
4thquarterfit.com
4thquartergear.com
4thretreat.com
4thsc.com
4thseasonconsulting.com
4thstreetauto.net
4thstreetbargrill.com
4thstreetcafebridgeport.com
4thstreetcrossing.com
4thtrimestercare.org
4thutensil.com
4thwhale.com
4tiersolutions.com
4tification.com
4tificonstruction.com
4timberline.net
4timberridge.com
4titude.com.au
4toc.au

| |
|---|
| 4topps.com |
| 4tosocial.com |
| 4tostudio.com |
| 4tower.com |
| 4townandcountry.com |
| 4tpay.com |
| 4uhomes.net |
| 4unfairdismissal.com.au |
| 4uroofing.com |
| 4uroofing.pro |
| 4usrenovation.com |
| 4vco.com |
| 4vrs.com |
| 4walls.net |
| 4ward.shift4.com |
| 4wardsponsors.shift4.com |
| 4weco.com |
| 4weekstoreadonline.com |
| 4westbrookvillage.com |
| 4westworks.com |
| 4wheelspacers.com |
| 4whitelake.com |
| 4willowbrook.com |
| 4windsacandheat.com |
| 4windsrecovery.com |
| 4wiresappliances.com |
| 4womanhealth.com |
| 4womanhealth.it |
| 4woodlaketrails.com |
| 4woodsideterrace.com |
| 4work.co.nz |
| 4work.nz |

| |
|---|
| 4x180.com |
| 4x4roadbooks.com |
| 4x4spod.com |
| 4x4vehiclehire.co.uk |
| 4xploring.com |
| 4xploringrentals.au |
| 4youprojects.com.au |
| 4yourwindowsolutions.com |
| 5-best-meal-delivery-services.com |
| 5-best-mortgage-lenders.com |
| 5-daycleanse.com |
| 5-toxin.jp |
| 5-ranch.com |
| 5-starcollision.com |
| 5-starmechanical.com |
| 5-starrefrigeration.com |
| 5-wits.com |
| 50-state.com |
| 50-state.watttieder.com |
| 50-years.pvcc.edu |
| 50.bergen.edu |
| 50.kimbellart.org |
| 50.museumca.org |
| 50001store.com |
| 5000gifts.com |
| 500atlantic.com |
| 500cappstreet.org |
| 500designs.com |
| 500lifestudios.org |
| 500pearlbuffalo.com |
| 500summerstories.com |
| 500westthomas.info |

| |
|---|
| 500wtrade.com |
| 500yearforest.org |
| 501alliance.org |
| 501c3.buzz |
| 501c3lawblog.com |
| 501creative.com |
| 501door.com |
| 501e74.com |
| 501east74st.com |
| 501east74street.com |
| 501partners.com |
| 501podcast.com |
| 501podcasts.com |
| 501steakhouse.com |
| 501ventures.com |
| 501videos.com |
| 501works.com |
| 502autoglass.com |
| 502healthyvending.com |
| 502hemp.com |
| 502wellness.com |
| 503motoring.com |
| 504~ggw.cliffstudio.site |
| 504healthnet.org |
| 504lady.com |
| 504lending.com |
| 5050-hindsight.com |
| 5050foundation.net.au |
| 5050future.co.uk |
| 505fresh.com |
| 505garagefloors.com |
| 505junk.com |

| |
|---|
| 505legal.com |
| 505living.com |
| 506.nvdev.ca |
| 5060watson.com |
| 506elitestaff.ca |
| 506lofts.com |
| 506membersbenefits.ca |
| 506membersbenefits.com |
| 507-niega.cliffstudio.site |
| 508creative.com |
| 508lawyers.com |
| 509therapyhub.com |
| 50alpha.com |
| 50anni.milanbergamoairport.it |
| 50bossesdeep.com |
| 50brands.com |
| 50cal.com |
| 50capitolsin50days.com |
| 50climatesolutions.org |
| 50colpidifrank.ch |
| 50colpidifrank.com |
| 50colpidifrank.it |
| 50ducks.com |
| 50eight.com |
| 50eohioparking.com |
| 50fiftydtc.com |
| 50gunners.com |
| 50ismorefun.com |
| 50jaarlokaleomroep.nl |
| 50khb.internationalmidwives.org |
| 50legs.org |
| 50leo.com |

50northadventures.com
50objects.org
50p1.com
50pound-boson.com
50poundboson.com
50roads.com
50safpodcast.com
50shadesofgreendispensary.com
50statesactionfund.com
50statesofmusic.com
50stories.triumf.ca
50summers.com
50th.7hills.org
50thcelebration.life.edu
50thparallel.com
50to1.com
50toone.com
50uaerials.com.au
50westfourth.com
50westresidences.com
50wheel.com
50yardlinecorno.com
50years.bath.ac.uk
50years.charlottediocese.org
50years.westfield.com
510-the-delmore.cliffstudio.site
510counseling.com
510pro.com
510summitave.com
511bill.com
511contracosta.org
511nytelework.org

511sponsorship.com
512.soccer
5120events.com
512adr.com
512builders.com
512citydesign.com
512financial.com
512homepro.com
512smile.com
512solutions.com
5131law.com
5131neptune.com
513kicks.com
514cannabis.ca
514cannabis.com
5150chocolate.com
5151downtownlittletonapts.com
515congressave.com
516autospa.com
517salon.com
517visuals.com
518lawnranger.com
518powerup.com
51advgroup.com
51for51.org
51north.shop
52-sundays.org
520-hub.com
520showers.com
5210sc.org
521weddings.com
521worldtravel.com

153     154

523architecture.com
525broadway.com
5280angler.mysites.io
5280associates.com
5280autoglass.com
5280defense.com
5280floors.com
5280garagedoors.com
5280pmo.com
5280seo.org
5280software.app
5280software.net
529.wealthfront.com
529analytics.com
529feeling.com
529meats.com
52bluewealth.com
52businessbooks.com
52comasyolando.com
52kards.com
52low.com
52management.com
52ndstreetmusic.ie
52patterns.com
52tweaks.org
52wlm.com
52xconsulting.com
53.unitedlife.com
5301clinton.com
530dancephotography.com
53100.network
533sage.com

533sage.net
534productions.com
535classon.com
537pool.com
53bridgestreet.net
53isaiah.com
53quantum.com
540designstudio.com
540interactive.io
540madison.com
5411wilshire.com
545lawn.com
546sandiego.com
546sandiego.net
54700-info.com
547energy.com
54auburn.com
54etats.com
54etats.fr
54thmile.com
550.no
5507west.com
550construction.com
550hopedtla.com
550living.com
550madison.com
550sheridansquare.com
550terry.com
551hospitalitymacon.com
551west.com
555place.mysites.io
555thewestmall.com

155     156

| |
|---|
| 555waverlybk.com |
| 559rail.com |
| 55aira.com |
| 55andoldercommunity.com |
| 55andovercommunity.com |
| 55autolasvegas.com |
| 55broad.com |
| 55fifthnyc.com |
| 55injury.com |
| 55knots.com.au |
| 55montparnasse.com |
| 55pl.us |
| 55plusisbowieliving.com |
| 55plusmilitary.com |
| 55resortscottsdale.com |
| 55rosemusic.com |
| 55roserecords.com |
| 55schh.com |
| 55truckingllc.com |
| 55water.com |
| 5600headquarters.com |
| 560fitness.ca |
| 561goclean.com |
| 561gulfbayroadlbk.com |
| 561lawn.com |
| 565countryclubtahoe.com |
| 5677.remaxcharlottetown.com |
| 5678co.com |
| 5678vocals.com |
| 56degreesnorth.co.uk |
| 56kdigital.com |
| 56southconception.com |

157

| |
|---|
| 56surawong.com |
| 570fit.com |
| 5712plan.com |
| 571grill.com |
| 5757uplander.com |
| 575agency.com |
| 575madisonnyc.com |
| 575storage.com |
| 579construction.com |
| 57brockcondos.com |
| 57cards.com |
| 57northhfp.com |
| 57rar.com |
| 57reshotel.it |
| 57valkuilen.businesslab.be |
| 580theeastmall.com |
| 5820treesco.com |
| 5840holdings.com |
| 585cj.com |
| 585mag.com |
| 58casinos.com |
| 58tinh.com |
| 590dentalbourbonnais.com |
| 590sixth.com |
| 590thefan.com |
| 5920barbershop.com |
| 5920bridge.com |
| 595deanlottery.com |
| 5990live.com |
| 599somerville.com |
| 59blocks.com |
| 59cameronave.com.au |

158

| |
|---|
| 59creative.com |
| 59greenst.com |
| 59prime.com |
| 5a.holyrosarystaging.com |
| 5amultimedia.com |
| 5and2.com |
| 5and33.nl |
| 5and5.com |
| 5andfit.com |
| 5andgo.com |
| 5andvine.com |
| 5ansdetrop.sanslui.fr |
| 5ash.com |
| 5atecafe.com |
| 5b45kids.com |
| 5beforethefeast.com |
| 5beforethefeast.org |
| 5blox.com |
| 5borodigital.com |
| 5brokerage.com |
| 5by5aviation.com |
| 5ca.com |
| 5casset.com |
| 5casset.info |
| 5casset.net |
| 5casset.org |
| 5ccap.co |
| 5ccap.com |
| 5ccap.info |
| 5ccap.net |
| 5ccapital.co |
| 5ccapital.net |

159

| |
|---|
| 5ccm.global |
| 5ccmglobal.info |
| 5ccmglobal.net |
| 5ccmglobal.world |
| 5cfinancial.com |
| 5cfinancial.info |
| 5cfinancial.net |
| 5cfinancial.org |
| 5cglobal.co |
| 5cglobal.info |
| 5cglobal.net |
| 5cglobalmanagement.co |
| 5cglobalmanagement.com |
| 5cglobalmanagement.company |
| 5cglobalmanagement.info |
| 5cglobalmanagement.international |
| 5cglobalmanagement.net |
| 5cglobalmanagement.org |
| 5cglobalmanagement.us |
| 5chancery.co.uk |
| 5chancery.com |
| 5cinvest.com |
| 5cinvestmentpartners.com |
| 5cinvestpartners.com |
| 5citiesmensclub.org |
| 5coates.com |
| 5cornersgroup.com |
| 5cstrategy.com |
| 5cstravel.com |
| 5cwealth.co |
| 5cwealth.com |
| 5cwealth.net |

160

| |
|---|
| 5d-ag.com |
| 5d.engineering |
| 5da-i.com |
| 5dathlete.com |
| 5day.io |
| 5daypurposechallenge.com |
| 5dcollision.com |
| 5dconsulting.com.au |
| 5dhomeinspections.com |
| 5digital.co.nz |
| 5dmystics.com |
| 5dollarpick.com |
| 5dphotography.co |
| 5dranchtx.com |
| 5dsandbar.com |
| 5dsmiles.com |
| 5dspectrum.com |
| 5dsquad.com.au |
| 5dsteakhouse.com |
| 5dsystems.com |
| 5dtavern.com |
| 5dtravelintavern.com |
| 5earlsfortterrace.com |
| 5earlsfortterrace.ie |
| 5ehorror.com |
| 5elementsgroup.com |
| 5essex.co.uk |
| 5essexchambers.co.uk |
| 5essexcourt.co.uk |
| 5estimates.com |
| 5etrailers.com |
| 5flow.ai |

| |
|---|
| 5flow.co |
| 5flow.de |
| 5flow.eu |
| 5foldmarketing.com |
| 5foodsgroup.com |
| 5geurope.eu |
| 5gfinancial.net |
| 5gfor12ghz.com |
| 5gfor603.org |
| 5gmwi.committees.comsoc.org |
| 5granch.com |
| 5grentals.com |
| 5gsales.com |
| 5gsecuritytestbed.com |
| 5gsoftware.com |
| 5gstocks.com |
| 5gtechnologyworld.com |
| 5gtrivia.ieee.org |
| 5gvista.co.uk |
| 5hdsites.com |
| 5horizons.agency |
| 5hourfliplive.com |
| 5i.uk.com |
| 5ivecanons.com |
| 5ivempls.com |
| 5k.bwhevents.org |
| 5k.sheboyganbaseball.org |
| 5k4kids.com |
| 5keyhomes.com |
| 5kinmyshoes.com |
| 5lakesenergy.com |
| 5milere.com |

| |
|---|
| 5milesmiles.com |
| 5millionkids.com |
| 5millionkids.net |
| 5minnewsbreak.com |
| 5minutemarketingoverhaul.com |
| 5minutephotoshoot.com |
| 5minutephotoshoots.com |
| 5ninesinc.com |
| 5oaks.farm |
| 5ohconsulting.com |
| 5on1store.com |
| 5onastring.com |
| 5pconsulting.biz |
| 5percentcapital.com |
| 5pillars.news |
| 5pillarsuk.com |
| 5plussolutions.co.uk |
| 5pointacupuncture.com |
| 5pointslacrosse.com |
| 5pointslanding.com |
| 5pointsupply.com |
| 5pointz.com |
| 5pt.solutions |
| 5qcentral.com |
| 5riversfriendshipforum.org |
| 5rowapartments.com |
| 5saudits.com |
| 5secondadvertising.co.uk |
| 5senseliving.com |
| 5sistersorganics.com |
| 5skills4life.org |
| 5spark.ca |

| |
|---|
| 5srw.com |
| 5star365.com |
| 5staragentfl.com |
| 5starassociation.com |
| 5starautoservicellc.com |
| 5starbackflow.com |
| 5starbaseballacademy.com |
| 5starbathrooms.co.nz |
| 5starbeef.com |
| 5starbenefits.com |
| 5starcompanyculture.com |
| 5starconstructionofmn.com |
| 5starconsultinggroup.com |
| 5starengineering.com |
| 5starengineering.net |
| 5starfarsi.com |
| 5starfilmlocations.com |
| 5starfinancialservices.com |
| 5starfitnessonline.com |
| 5starfr.com |
| 5starfundinggroupllc.com |
| 5starfusion.com |
| 5stargf.com |
| 5starjunkremoval.com |
| 5starlifeinsurance.com |
| 5starlinks.com |
| 5starmasonry.com |
| 5starmemoriesllc.com |
| 5starmi.com |
| 5starministorage.com |
| 5starmo.com |
| 5starnational.com |

5starnationalva.com
5starnutritionfranchise.com
5starpaintingop.com
5starplumbing4u.com
5starpropertygroup.com
5starpropertysolutions.com
5starrealtymt.com
5starrehabwellness.com
5starriviera.com
5starroofllc.com
5starseniorliving.com
5starstaffinggroup.com
5startheraplate.com
5startireandautomotive.com
5startitans.com
5starvalet.com
5starvr.com
5starwashateria.com
5starwaterproofingky.com
5steg.com
5stinky.com
5stonesmedia.com
5stringsolutions.com
5th.co.nz
5thandwell.com
5thaveautoservice.com
5thaveplasticsurgery.com
5thavenuetravelgroup.com
5thavephotography.com
5thavesalonstudios.com
5thcrusade.com
5thcrusadeold.mysites.io

5thelement.group
5thempire.com
5thgearbeer.com
5thgeneration.digital
5thgrade.stannesea.org
5thhousefarms.com
5thirteendesigns.com
5thkind.com
5thlinebrewing.com
5thmarinedivision.org
5thru.com
5thstflowers.com
5thstreet.band
5thstreetbagels.com
5thwest.urbanspacerealtors.com
5thwheeln.com.au
5tmechanical.com
5to9quant.com
5to9socials.com
5toesriding.com
5toolfundraiser.com
5uphotography.com
5voicesleadershipacademy.com
5w.design
5wdigital.com
5wdiversified.com
5west-tactical.com
5wfundraising.com
5whysconsulting.com
5whysmarketing.com
5wpr.net
5wpr.news

5x-legacy.com
5x5.com.au
5x5teams.com
5xcommunity.com
5ya.wsgracademy.com
6-realestate.com
60.bhhsga.com
600fifth.com
600group.com
600hartz.com
600mwc.com
600rlo.com
602duiteam.com
603basementsolutions.com
603metals.com
603pest.com
604list.ca
604realestate.ca
605magazine.com
605magicartbus.com
605meats.com
605threadsandthings.com
605weddings.com
606junk.com
606park.com
606w30.com
606w35th.com
608media.com
609baseball.com
609mainattexas.com
60broadnyc.com
60collins.com.au

60decibels.com
60degreespharma.com
60eastlakeparking.com
60firstcambridge.com
60gracechurch.co.uk
60gradernord.no
60gritstudios.com
60minuteescape.com
60wbroad.com
610hillsboroughstreethoa.casnc.com
610kvnu.com
610magnolia.com
610merchantservices.com
610southmaple.info
610sunrise-2b.com
610sunrise-2b.net
610west.com
611metals.com
612injured.com
612network.com
612redo.com
613day.ca
613physio.ca
613restaurant.com
614church.org
614lefree.org
614lawfirm.com
6151oakdale.com
615counseling.com
615plumbing.com
615smiledesign.com
616clean.com

616events.com
616homes.com
616niagara.com
617eventgroup.com
617events.com
617living.com
617palafoxwharf.com
617sessions.com
617thc.com
617weddings.com
61850solutions.com
619north.com
619northhohokus.com
619sandiegopersonaltraining.com
619sayrafa.com
61banksstreet.com
61days.fioruccifoods.com
61extensions.com
61golf.com
61slashb.com
61vineyard.com
6200kester.com
620deep.com
621.ai
6217edwardsmountain.com
621tacticalsolutions.com
622wickham.com.au
6244-im-dorf.ch
625artisan.com
626motorsports.com
627photography.com
628inspect.com

628northsalemroad.com
62horseferryroad.com
63.studio
636cars.com
63discipleship.com
6400christie4109.com
640lasalle.com
640nlasalle.com
640sports.com
640thehurricane.com
641aoa.com
6450businesspark.com
6451woodley.com
6462woodley.com
64fellowship.com
64parishes.com
64parishes.info
64parishes.net
64parishes.org
64universityplace.com
650agent.com
650liveoffice.com
650main.com
6529.city
6529.co
6529.co.uk
6529.info
6529.io
6529.life
6529.space
6529.us
6529.world

6534balboa.com
6540grindle.com
65challenger.com
65db.mx
65equitypartners.com
65londonwall.co.uk
65londonwall.com
65plushealthplans.net
6609hagen.com
660northcapitolnw.com
661monticelloterrace.com
662customs.com
6656balboa.com
6666flavors.com
6666grill.com
6666grills.com
668-2321.info
66degrees.com
66mountainretreat.com
66mvp.com
66rolloffs.com
66veg.com
675westhastings.com
678gotpain.com
67a2.com
67pallmall.com
67spritz.com
67styles.com
680fifth.com
680south.com
680tower.com
686868.ca

687oberlin.com
688court.com
688online.org
689cellars.com
68freight.com
68monkeys.com
68ventures.com
68vmultifamily.com
68wall.com
695lex.com
699prospect.com
699fourteenth.com
69ans.se
69towing.com
6a.holyrosarystaging.com
6ac.org
6acafe.com
6avenue-ventesprivees.fr
6b.holyrosarystaging.com
6bythree.com
6columns.com
6connex.com
6connex.eu
6creeks.com
6degreesgroup.biz
6degreesgroup.info
6degreesgroup.net
6degreeshealth.com
6degreeshealthdx.com
6degreesit.com
6degreesmedia.com.au
6degreesto.com

6degreeswealth.com
6dg.co.uk
6dg.thoughtquarter.work
6dgop.com
6dogrees.com
6dpmcm.com
6eme-avenue-mobilite.fr
6energysolutions.com
6essentialsforyourbody.com
6estrategy.com
6feet.com
6figuretherapist.com
6iideas.com
6ixsenses.com
6ixsleevecenter.com
6knext.com
6kpure.com
6kranches.com
6levedelcopy.com
6mgeri.com
6mileruns.com
6pastures.com
6pcolor.com
6percentcapital.com
6personlunchclub.co.uk
6pillarsmarketing.com
6pmhospitality.com
6point6.co.uk
6point6.com
6points.org
6pointscreativearts.org
6pointsscitech.org

6pointssports.org
6pointswest-old-urjyouth.com
6q.io
6r3r.eu
6river.com
6sdigital.com
6sense.com
6sfitness.ca
6sigmastaff.com
6smaker.com
6smoke.com
6sriverranch.com
6thavecompletedentistry.com
6thavenueteam.com
6thman.ventures
6tine.co.uk
6tocelebrate.org
6two8.com
6two8.ie
6two8dev.6two8dev.com
6xfination.com
7-hvac.com
7-qs.com
7.coop
70.tupperware.com
7000harpsmilofficecondo.casnc.com
7005.copt.com
700blockstorage.com
700eastapts.com
700harpercourttahoe.com
700university.com
701creativellc.com

701designandevents.com
701eateries.com
702cellularacademy.com
702immigration.com
702personalinjury.com
703dental.com
7055.copt.com
707eleventh.com
707equity.com
707formula.mysites.io
707shop.ca
70anni.minetti.com
70ans.maredsousfromages.be
70jaar.maredsouskazen.be
70pine.corcoran.com
70rainey.urbanspacerealtors.com
710.vegas
710almeda.com
710mobilityla.org
711advocates.com
711bourbonheat.com
711fit.com
711vending.com
713abogado.com
713auto.com
713lawsuit.com
713mediagroup.com
714autorepair.com
714web-campgrounds.com
714web-construction-business-web
714web-law-firm-website-design.co
714web-leads-for-roofers.com

714web-restaurant-marketing.com
714web.com
717alliance.org
717armory.com
717fifthnyc.com
717hotel.eu
717hotel.nl
717texas.com
717tix.com
718creative.com
718dentist.com
719-revivemedspa.com
719primeproperties.com
719veteranshometeam.com
71borderroad.com
71selfstorage.com
71xsuites.com
720astrology.com
720blueridge.com
720blueridge.net
720llcs-criminal-lawyer.com
720modular.ca
720westend.com
721-file.com
721columbus.com
721frog.com
721govstrategies.com
722redemption.com
724it.com
725ponce.com
725businesses.com
727landbook.com

727marketingfirm.com
72degreesig.hvacprodealer.com
72express-pictureglass.com
72films.com
72hourrecruiters.com
72mechanical.com
72medical.com
72professor.com
730750transit.com
731stcharles.com
731villagerealtors.com
7355happycanyon.com
737.gtbank.com
7383cedarmountainrd.com
73creativ.com
73nsunny.com
7403living.com
740aestheticsandwellness.com
741capitalventures.com
747bancroft.com
747capital.com
747presents.com
749ecr.com
74degreesheatandair.com
74thst.com
74thstalehouse.com
75.fitnyc.edu
75.haakull.no
75.merrimack.edu
750.co.il
750design.com
751south.com

756wire.com
757autocarcare.com
757collab.org
757collective.com
757dentists.com
757showers.com
757zone.com
75gutterclean.com
75hvac.com
75insd.com
75jamescondos.com
75wadegreen.com
75years.wcss.org
75yearsinb.com
760detailspecialties.com
760display.com
760jiujitsu.com
760weed.com
763alvarado.com
763digitally.com
765johncarlyle.com
76fulltankfrenzy.com
76roadrecos.com
76southbank.com
76surfsidewish.com
76themmyspressconference.com
77-custom.com
770coolair.com
770goodlaw.com
7750bayview.ca
777arhs.com
777autoglass.com

777autoinsurance.com
777beech.com
777cielo.com
777creditscore.com
777exotics.com
777insuranceagency.com
777jcllc.com
777main.com
777power.com
777properties.com
777sanmarinca.com
7785laguna.com
778g.org
77northinc.com
77palms.com
77productions.com.au
77realtysolutions.com
77sparx.com
77streams.com
77surf.com
77tshirts.com
780.credit
78209magazine.com
78259realestate.com
7840lochsidedrive.com
786vcpa.ca
787collective.org
787networks.com
78amoy.landorandfitch.com
78degrees-stg.boylen.dev
78degrees.com.au
78irving.com

78th.beedie.ca
791storage.com
7970grand.com
799broadwaynyc.com
79cattleco.com
79x.solutions
7a.holyrosarystaging.com
7able.com
7amconsulting.com
7apivoexm4xn.wpeproxy.com
7apps.com
7arrowsinvestments.com
7attributes.com
7b.holyrosarystaging.com
7baccounting.com
7behaviors.com
7blooms.com
7bookinsights.com
7br.co.uk
7brains.io
7brew.com
7cavendishplace.com
7central.ca
7ceos.com
7citieslaw.com
7clouds.com
7company.com
7consejos.com
7continentsmontessori.com
7cornerscoffee.com
7creeksvineyard.com
7cross7.com

7csworldtravel.com
7ctos.com
7dadventure.com
7daydrapes.com
7daygallerytattoo.com
7dayintimacychallenge.com
7daysaweeksmog.com
7daysofnothing.org
7dayvegan.com
7dayweekends.ca
7deadlywines.com
7deynyc.com
7directionsacupuncture.com
7dotsdev.inchcape.com
7dotstaging.inchcape.com
7eastaustin.com
7elevations.com
7emirates.co
7entyfive.com
7epi.com
7erconstruction.com
7evenhandycrew.com
7factor.io
7figureincome.advisorwealthmaster
7figureincome.martialartswealth.com
7figureleap.com
7figuremastermind.ca
7figureprinciples.com
7figurestrmastermind.com
7fjellkjevøortopedi.no
7floorsofhell.com
7fourteenent.com

7genlegacy.com
7gents.com
7gmedia.com
7haircare.com
7hclinic.se
7hermitsbrewing.com
7hills.org
7hillsfp.com
7hillsgroup.com.au
7hnutrients.com
7hplast.se
7in7show.com
7inish.com
7layerstudio.com
7lconstruction.com
7leggidelmarketing.ch
7leggidelmarketing.com
7leggidelmarketing.it
7levelsofmanifestation.com
7levelsofwealthmanifestation.com
7locksbrewing.com
7m3.com
7mile.work
7mileadvisors.com
7mileadvisory.com
7milesglobal.com
7mindsets.com
7minsec.com
7minutes.net
7minutetarot.com
7moonswines.com
7oil.com

7ones.com
7pie.pizza
7piepizzastg.devdigdev.com
7points.biz
7powercontractor.com
7pranch.com
7rccetfs.com
7riversinc.com
7riversmarine.com
7sand7c.com
7seajourneys.com
7secretsofthenewborn.com
7sentinelsgamestudio.com
7servicing.com
7skies.com
7skitchen.com
7southhighland.com
7spearsmartialarts.com
7spiritualcenters.com
7squirrels.com
7starsautocenter.com
7stepstocareerconsciousness.co.uk
7steptransition.com
7stonemanagement.com
7summitpathways.com
7summits.co.nz
7t.co
7tabz.com
7taxtraps.com
7ten.marketing
7th-streetcasino.com
7thavenuepizza.com

7thaveroastery.com
7thbiz.com
7thevolutioncoaching.com
7thheavenslu.com
7thhouseinteriors.com
7thinninghobby.com
7thparallel.com
7thpixel.com
7thscout.com
7thstreetbridge.org
7thwave.com
7thwavepictures.com
7triggers.com
7vessels.com
7w51dental.com
7watersports.com
7westriva.com
7x24dc.org
7x24exchangeatl.org
7xcel.com
7xusa.com
7ya.wsgracademy.com
8-80cities.com
8-a.com
8-star.com
80-20agency.com
800-beat-dui.com
800-sign.com
80000hours.org
800800-info.com
800carbuyers.com
800claremont.com

| |
|---|
| 800degreespizzas.com |
| 800gambler.org |
| 800laureloak.com |
| 800meyer.com |
| 800perkins.com |
| 800poundgorillaproductions.com |
| 800prodivorce.com |
| 800response.com |
| 800responsemarketing.com |
| 800sellers.com |
| 800service.co |
| 801shirts.com |
| 8020adschema.com |
| 8020bass.com |
| 8020business.com |
| 8020consulting.com |
| 8020members.com |
| 8020solutions.co |
| 802batteries.com |
| 802events.com |
| 802fitnessandtherapy.net |
| 802localelectric.com |
| 802mobile.com |
| 802punahou.hmcmgt.com |
| 802quilts.com |
| 802quilts.net |
| 802quilts.org |
| 802selfstorage.com |
| 802u.com |
| 804softball.com |
| 8053100.com |
| 805academy.com |

| |
|---|
| 805boats.com |
| 805connect.com |
| 805dreamhomes.com |
| 805edge.com |
| 805escrow.com |
| 805insurancesolutions.com |
| 805ivlounge.com |
| 805lea.com |
| 805seo.com |
| 805title.com |
| 806hottubs.com |
| 806law.com |
| 806nutrition.com |
| 808.pictures |
| 808atskylineridge.com |
| 808beach.com |
| 808cleveland.com |
| 808hawthorne.com |
| 808junkremovalnow.com |
| 808lawhelp.com |
| 808photographyjax.com |
| 808smartcar.com |
| 808smartcars.com |
| 808smartcarshawaii.com |
| 808stage.com |
| 808vibes.com |
| 80acresfarms.com |
| 80legs.com |
| 80cmstreet.com |
| 80sgadgets.com |
| 80stixx.com |
| 80stoystore.com |

| |
|---|
| 80twentyweb.com |
| 80west.us |
| 80x3.org |
| 81-west.com |
| 810crossfit.com |
| 810firstne.com |
| 810firststreetne.com |
| 810foothill.com |
| 8110storage.com |
| 8118dental.com |
| 811first.com |
| 812hemp.com |
| 813nspringstreet.com |
| 814homebuyers.com |
| 814ridersunion.com |
| 814third.com |
| 815-16th.com |
| 815pictures.net |
| 816thefix.com |
| 817153.com |
| 817biz.com |
| 817dentist.com |
| 817surgicalarts.com |
| 818.dentist |
| 8183productions.com |
| 81877-info.com |
| 818agency.com |
| 818broadway.com |
| 818missions.com |
| 818studio.ca |
| 81eighty.com |
| 81military.com.au |

| |
|---|
| 81oaks.com |
| 81onseventh.com |
| 81qd.com |
| 81ramseyselfstorage.com |
| 8200mountainsports.com |
| 8200southforkflyfishing.com |
| 8200wolfcreekskirentals.com |
| 821film.co |
| 8223broadway.com |
| 8255balboa.com |
| 8255balboa.net |
| 826dc.org |
| 826digital.com |
| 826national.org |
| 826nyc.org |
| 828attheyard.com |
| 828fairway.com |
| 828fairway.net |
| 828id.com |
| 828industries.com |
| 828listings.com |
| 828parkave.com |
| 828productions.com |
| 828solutions.net |
| 828studios.com |
| 829archive.com |
| 829dev.com |
| 829llc.com |
| 829prod.com |
| 829stage.com |
| 829studios.com |
| 82local.com |

82south.com
82west.com
831branding.com
833-debt-free.com
833debtfre.com
833debtfree.com
833irshelp.com
833limones.com
833mydoors.com
833ringleader.com
833safestorage.com
833taxfree.com
8340lochraven.com
834hans.com
836m.org
83bar.com
83islands.com
83northbarandgrill.com
83storage.selfstoragebill.com
840winebar.com
842industries.com
843.news
843444help.com
843jobfair.com
844pulledover.com
844skynet1.com
845designgroup.com
845hero.com
845movenow.com
84oceanparade.au
84pleasantstreet.com
84rv.com

84tigersband.com
850buyandsell.com
850credit.com
850customrides.com
850foam.com
850goals.com
850niptuck.com
850taxi.com
850wftl.com
851mirabilia.com
851mirabilia.com.ar
855anyjunk.com
855bugs.com
855dolor55.com
855guadalupe.com
855guadalupe.net
855plentyrrf.com.au
855plentyroad.com.au
85eastendavenue.com
85eea.com
85sixty.com
85wishes.org
86-search.com
8617.ch
86broker.com
864hydroseeding.com
864waterwalkers.com
865digital.com
865hvac.com
866ourvote.org
866pawn.com
866tejanos.com

866unp.com
866unplazaowners.com
86brains.com
86lynnwilliams.com
86thandtrend.com
86thstreetcommunitypharmacy.com
870mms.com
870queenston.ca
875northmichiganavenue.com
8760solar.com
877abogado.mysites.io
87degrees.com
87helps.com
87social.agency
87sprayfoamtx.com
87sussex.com
880cities.org
8821973.com
882montegut.com
8833cynthia.com
8848agency.com
8850services.com
885supply.com
886sonyaroad.com
887help.com
888brickell.miami
888fourthstreet.com
888gothurt.com
888hope.com
888nashville.com
888njgutter.com
888phantom.com

888pikitup.com
888ristoranteitaliano.com
888solartek.com.au
888thefirm.com
888ttc.com
888waterheater.com
888x.com.au
889noticias.mx
88and90lex.com
88atthepark.com
88doorsmanagement.com
88happyluke.com
88lichgames.com
88livecasinohouse.com
88med.com
88nv.burningman.com
88park.edenshaw.com
88platinum.com
88tactical.com
88thavenuestorage.com
88weeks.com
890capital.com
891khol.org
891suspension.com
897theriver.com
898.marketing
898bell.com
898marketing.com
89avenueyorkville.com
89realty.com
8a.holyrosarystaging.com
8acre.net

8amfunds.com
8amglobal.com
8and1creative.com
8b.africa
8b.holyrosarystaging.com
8bend.marketing
8bit.io
8bitanniversary.com
8bitfire.com
8bitstudio.com
8blue.com
8bm.com.au
8class.com
8countmusic.com
8crabs.com
8dayweekend.co.uk
8degreesplato.com
8digital.se
8dreport.com
8dxm783kp0d1.afit.cfd
8easthuron.com
8eightyrecords.com
8entity.com
8erroresconelprecio.es
8errorisulprezzo.com
8fig.co
8g-solutions.com
8hillsvending.com
8horseslounge.com
8hours.fi
8hours.no
8hoursleep.net

8hoursleepclinic.com
8i.com
8ksolutions.com
8limbfever.com
8line-supply.com
8mmflixs.com
8paiva.fi
8percentnation.com
8pgevents.com
8plus4.com
8pointstudio.com
8poundgorillarecords.com
8rivers.com
8seasons.no
8signal.com
8staffing.com
8thandwalton.com
8thelementdesign.com
8thfund.com
8thgrade.stannesea.org
8thgrademath.stannesea.org
8thirtyfour.com
8threv.com
8thstreeteateries.com
8to8dentaldelraybeach.com
8to8dentallakeworth.com
8to8dentalpalmbeach.com
8to8dentalwestpalmbeach.com
8to8familydentalcare.com
8trackdesigns.com
8trackflashbackboise.com
8waystosupportdei.com

8weeksofcode.com
8weeksofcode.net
8weeksofcode.org
8weeksout.com
8weekstosealfit.com
8westinc.com
8x.fyi
8x8.life
9-11honorandserve.com
9-5.game
9-to-5-nutrition.com
9000hempstead.com
900westhastings.com
901-fitness.com
9010nutrition.com
901blackbelt.com
901innovation.com
901sportscast.com
90210management.com
903truckbeds.com
904broker.com
904dentalcare.com
904homebuyers.com
904homesellers.com
906junkremovals.com
907swat.org
908devices.com
909nartatez.com
909nartatez.net
90c256ef32ace40221.observe.com
90dayaccelerator.co.uk
90dayda.com

90dayjumpstarttomortgagesuccess.
90dayyear.com
90degreemedia.com
90degreesglobal.com
90milan.com
90milan.info
90milan.online
90minutecourier.com
90nine.co.nz
90northfoundation.org
90proofcountry.com
90ptwineanddine.com
90second.co
90seconds.com
90sflannelfest.com
90th.heraldtribune.com
90weststreet.com
90who10.com
90years.bluecrossnc.events
90yrbluestage.bluecrossnc.events
910advisors.com
910telecom.com
911-dry.com
911.burningman.com
911.gob.do
911.mcdonough.il.us
911aftermath.com
911aftermathremediation.com
911animalabuse.com
911benefits.com
911board.arkansas.gov
911c2c.org

911cancerfund.us
911coffee.co
911compensation.mldlegal.com
911consulting.net
911daycle.org
911digital.com.au
911elearning.com
911expert.net
911families.org
911ffl.org
911glassrescue.org
911headcount.com
911healthreport.com
911plus20.com
911theconference.com
911tributemuseum.org
911victimattorney.com
911wecantwait.ca
912avenueh.com
912contracting.com
912jobfair.com
912ndixiestorage.com
914crossfit.com
914digital.com
914ortho.com
914smiles.com
915smilestudio.com
916webmasters.com
918abogado.com
918educate.org
91904g.com
919fixmymac.com

919freshfm.com.au
911classical.org
91dat.com.mx
91fifty.com
91four.org
91mountauburn.com
91mtaburm.com
91webverse.com
9200rentalwinterparkcolorado.com
920wliv.com
921bob.com
922auto.com
923wil.com
925brand.com
925edge.au
925thebeat.com
926-43rd.com
92630dental.com
929thepoint.com
92biotech.com
92careers.com
92cpartners.com
92dentistry.com
92pointview.com
930.com
9305westthomas.info
930plan.com
933thedawg.com
9340-4432.ca
937strategygroup.com
93digital.co.uk
93octanebrewery.com

93pearl.com
93weddingcollective.com
93x.agency
940north.com
941equipmentrentals.com
941lawhelp.com
941limos.com
945thearrow.com
949cincinnati.com
949studio.com
94brodheadassociates.com
94howell.com
950vaportrail.com
953route33.com
953rt33.com
9545664357.com
954566help.com
954home.com
954lax.com
954recovery.com
959thebreeze.com
959thehawk.com
95columbus.com
95thstreetstorage.com
95thststalion.com
960rowland.com
964tube.com
9690almaviva.com
96elite.com
96hourkokoda.au
96xmemphis.com
972sparkle.com

9730almaviadr.com
9730almaviavadr.com
977latino.com
97nstorage.com
97staging.com
97thfloor.com
9814thgreentahoe.com
982brookside.com
982brookside.net
983thelife.com
985kygo.com
985newmixfm.org
988.dev.utah.gov
988.stage.utah.gov
988.utah.gov
988awareness.org
988concert.com
988in.org
988indiana.com
988indiana.org
988lifeline.org
988min.org
988oklahoma.com
989bull.com
989kpnw.com
989kpnw.fm
989pnw.com
98gym.com
98kupd.com
98training.com
98whisky.com
991stjohnsplace.com

| |
|---|
| 995hope.org |
| 997Stylerroad.com |
| 997now.com |
| 999holdings.us |
| 999konycountry.com |
| 99app.com |
| 99balloons.org |
| 99bymandy.com |
| 99dealsonwheels.com |
| 99for1.com |
| 99for1.net |
| 99for1.org |
| 99for1story.com |
| 99goldbk.com |
| 99hudsonliving.com |
| 99pay.net |
| 99logo.design |
| 99newsletterproject.com |
| 99northcannabis.com |
| 99northdispensary.com |
| 99pledges.com |
| 99pluskfmh.com |
| 99purify.com |
| 99ravens.ai |
| 99robots.com |
| 99royale.com |
| 99starz.io |
| 99steam.com |
| 99storageva.com |
| 99thrive.com |
| 99thstate.com |
| 99tigers.com |

| |
|---|
| 99to1.org |
| 99traveltips.com |
| 99xdurango.com |
| 9acreseventbarn.com |
| 9ammonday.com |
| 9below.ie |
| 9clouds.com |
| 9countries90days.com |
| 9elephantsconsulting.com |
| 9ersbaseball.com |
| 9eyiwe14keax.wpeproxy.com |
| 9fold.group |
| 9gagency.co.uk |
| 9gd.co.uk |
| 9gd.uk |
| 9goughchambers.co.uk |
| 9gwebsites.co.uk |
| 9gwebsites.uk |
| 9idbx.com |
| 9immo.ch |
| 9inand9out.com |
| 9ine2wo.com |
| 9ineconstruction.com |
| 9m2.studio |
| 9meters.com |
| 9milebrewing.com |
| 9minds.com |
| 9minds.net |
| 9northgroup.com |
| 9one1marketing.com |
| 9percentfundingsolutions.com |
| 9sail.com |

| |
|---|
| 9salonandspa.net |
| 9seeds.com |
| 9starinc.com |
| 9story.com |
| 9thandcolorado.com |
| 9thcircuitcriminalcases.com |
| 9thhourdesign.com |
| 9thhouseoftravel.com |
| 9thsra.com |
| 9thstreetdeliindiana.com |
| 9to5.game |
| 9to5it.com |
| 9to5officefurniture.com |
| 9to5officefurniturelv.com |
| 9to5travels.com |
| 9vibestour.com |
| 9ways.tv |
| 9xt.com |
| 9yardsplumbing.com.au |
| 9yardsrealty.com |
| a-1agencyrealtor.com |
| a-1automotiivepa.com |
| a-1automotivesalinas.com |
| a-1autopartswv.com |
| a-1batteries.com |
| a-1certifiedservice.com |
| a-1chimneypro.com |
| a-1cleaning.com |
| a-1contractorsmt.com |
| a-1copier.com |
| a-1cranerental.com |
| a-1cranes.com |

| |
|---|
| a-1floors.com |
| a-1gutteringsystemsllc.com |
| a-1heatair.com |
| a-1indianawaterproofing.com |
| a-1innovators.com |
| a-1keyservice.com |
| a-1pc.com |
| a-1renovation.com |
| a-1restore.com |
| a-1scales.com |
| a-1securityonline.com |
| a-1signs.com |
| a-1storage.net |
| a-1totalserviceplumbing.com |
| a-1tropic.com |
| a-1vacuum.com |
| a-2.no |
| a-aaaharrisonbailbonds.com |
| a-able-auto-insurance.four.zysites.c |
| a-actionhomeinspection.com |
| a-affordablefence.com |
| a-affordablesanitation.net |
| a-alphaselfstorage.com |
| a-america.com |
| a-americanelectric.com |
| a-architects.com |
| a-asesoresdeseguros.com |
| a-astorage.com |
| a-b-d.co |
| a-bauto.com |
| a-bconstruction.net |
| a-beautifulpools.com |

a-bettertow.com
a-c-e.my
a-capp.msu.edu
a-choice.co.uk
a-ci.ch
a-concept.ch
a-consultancy.co.uk
a-contra-corriente.stir.ac.uk
a-coservices.com
a-d-w.biz
a-delcortravels.com
a-dentalcenter.com
a-devkdifiles.kdicloud.com
a-eservices.co.uk
a-g.com
a-guy.com
a-h-s.org
a-haven.co.uk
a-holum.no
a-hotchkiss.com
a-hsteel.com
a-kapparel.com
a-kast.ca
a-l-i-c-e.com
a-la.com
a-laser.com
a-lduin.nl
a-level.courses
a-lighter-touch.co.nz
a-lign.com
a-lined.com
a-linelogistics.com

a-linetaxis.co.uk
a-listbarbershop.com
a-listblogging.com
a-listconcierge.com
a-lodge.com
a-love.ai
a-maxhardwood.com
a-n-x.com
a-okinspections.com
a-one.no
a-oneconcrete.com
a-onefabricrestoration.com
a-oneplumbingheatingac.com
a-otc.com
a-plusautocare.com
a-plusblinds.com
a-plusblinds.net
a-pluschildcare.com
a-plusconnectors.com
a-plusfoundationrepair.com
a-proservices.com
a-rakentajat.fi
a-range.com
a-revelationdesigns.com
a-s.com
a-sindustrial.com
a-soemod.dk
a-sp.org
a-supply.dk
a-t-g.com
a-tcom.com
a-teamdigital.com

a-teamheatingandair.com
a-tros.se
a-x-d.com
a-zcleaningandremoval.com
a-zdevelopment.com
a-zentravel.com
a-zionmechanical.com
a.corraggio.com
a.cutemugs.ir
a.ki
a.mediapubnetwork.com
a.niche.com
a.pdpr-client.com
a.pelicanlane.com
a1-careteams.co.uk
a1-servicesgroup.com
a1-sound.co.uk
a1-treeservice.com
a1.mysites.io
a10.dk
a1000ways.com
a10testprep.com
a11y.engineering.berkeley.edu
a11y.fi
a11ychecker.com
a11ymetadata.com
a11ymetadata.org
a11ytoolbox.io
a16z.ai
a16z.gg
a1a.media
a1afinewine.com

a1alawnmowers.com
a1alloys.net
a1aplumbing.net
a1asphalt.us
a1asphaltpro.com
a1autocareinc.com
a1autoglass.ca
a1autoglaze.com
a1automate.com.au
a1automotiveandtire.com
a1automotiveservice.com
a1automotivetx.com
a1azusaautorepair.com
a1bodyandframe.com
a1bodyandglass.com
a1bradenstowing.com
a1brakes.com.au
a1buildingconcepts.com
a1care.com
a1cbdproducts.com
a1chimneypro.com
a1chimneyspecialist.com
a1collection.com
a1collectionagency.com
a1collections.com
a1concretepumpinginc.com
a1conflictresolver.com
a1cooling.com.au
a1d1fence.com
a1dentisthouston.com
a1dentistshouston.com
a1discountplumber.com

a1drycarpet.com
a1eleco.com
a1electricnow.com
a1equipment.net
a1everlast.com
a1f.org
a1fence.com
a1fencepro.com
a1fencingbda.com
a1fleetsolutions.com
a1frmltd.co.uk
a1garage.com
a1gh.com
a1girlshoops.com
a1glassshowers.com.au
a1groupnt.com.au
a1guaranteedfoundationrepair.com
a1hauling906.com
a1hc.com
a1healthandwellness.ca
a1heating.com
a1heatingandcooling.net
a1heatinginc.com
a1highways.com.au
a1homecare-pa.com
a1homeinspectionservice.com
a1hortonsmovingservice.com
a1hottubsandswimspas.com
a1hvacwilkes.com
a1industrialpainting.com
a1industrialresources.com
a1insuranceaz.com

a1insurancepro.com
a1insurancepro.two.zysites.com
a1insurancepros.com
a1janitorialcleaningservice.com
a1jobs.com
a1kennelcare.com
a1lapping.com
a1leak.com
a1led.net
a1lockandkeyindy.com
a1losangeleshomeappraisals.com
a1mds.com
a1mechanics.com
a1mining.com
a1mortgagelender.com
a1movers4u.com
a1moversportage.com
a1movestexas.com
a1outdoorservices.com
a1overtime.com
a1paintingandcarpentry.com
a1pavimento.com
a1pcstg.theedemo.com
a1petmeats.com.au
a1petro.com
a1pioneer.com
a1pluselectrical.com
a1poolcompany.com
a1powdercoatingpainting.com
a1proclean.net
a1propertieskc.com
a1qinstalls.com

209     210

a1refrigeration.com
a1refrigerationjasper.com
a1rentalsbmt.com
a1restaurantequipment.com
a1roofingtristate.com
a1roofingutah.com
a1screens.com
a1selfstorage.selfstoragebill.com
a1southernplumbing.net
a1staffingnj.com
a1storageml.com
a1testing.org
a1theclearchoice.com
a1tireandbattery.com
a1totalservicelining.com
a1totalserviceplumbing.com
a1transferinc.com
a1transmissionrichardson.com
a1truckwheels.com
a1tsl.com
a1tsp.com
a1vacmn.com
a1vetcare.com
a1washouts.com
a1wealthmanagement.com
a1windowcleaningindy.com
a1windows.ca
a1windowsandsiding.com
a2-analytics.com
a2-ce.com
a2.church
a2000software.com

a2010.wdwntarchive.com
a2011.wdwntarchive.com
a2012.wdwntarchive.com
a2013.wdwntarchive.com
a2014.wdwntarchive.com
a2015.wdwntarchive.com
a2016.wdwntarchive.com
a2017.wdwntarchive.com
a2018.wdwntarchive.com
a2019.wdwntarchive.com
a2020.wdwntarchive.com
a2021.wdwntarchive.com
a21dispensary.com
a23brandcollection.com.au
a23footwear.com.au
a247.com
a24hour.biz
a2a.bike
a2artstorage.com
a2bdigitalmarketing.com
a2bdogwalking.co.uk
a2bmoving.net
a2btaxicabs.co.uk
a2c.a2ccloudtest.com
a2c.com
a2cautos.com
a2cfoundation.org
a2cpowersports.com
a2crv.com
a2dentallounge.com
a2dhouseplans.com
a2dtexas.com

211     212

| |
|---|
| a2electric.com |
| a2energy.com |
| a2i.co.uk |
| a2icounseling.org |
| a2jawards.org |
| a2jlab.org |
| a2kfitnessandnutrition.com |
| a2la.org |
| a2lawpt.com |
| a2ndchancemonitoring.com |
| a2o2resources.org |
| a2ocladding.co.uk |
| a2oevents.com |
| a2ofacades.co.uk |
| a2offices.com |
| a2ogroup.co.uk |
| a2ohoarding.co.uk |
| a2p.io |
| a2partytents.com |
| a2racquet.com |
| a2realtors.com |
| a2risk.com |
| a2ru.org |
| a2softwashing.com |
| a2surveysllc.com |
| a2sustainability.com |
| a2tech360.com |
| a2womensgroup.org |
| a2xfit.myppldemo.com |
| a2z-ac.com |
| a2z4x4.com.au |
| a2zalliedhealth.com |

| |
|---|
| a2zautomotivemd.com |
| a2zbenefits.net |
| a2zcfo.com |
| a2zclinic.com |
| a2zcontractorsllc.com |
| a2zcs.com |
| a2zedad.com |
| a2zhomesandbeyond.com |
| a2zhope.org |
| a2zlactation.com |
| a2zmissions.org |
| a2zplastering.co.uk |
| a2zprintsolutions.co.nz |
| a2zprosolutions.com |
| a2zpt.com |
| a2zsportz.org |
| a2zsync.com |
| a2zware.net |
| a3.business |
| a3.com |
| a3.popcouncil.org |
| a360architecturalsystems.com |
| a360c.com |
| a360learninghub.org |
| a360mke.com |
| a3aronia.com |
| a3bllc.com |
| a3bnb.vet |
| a3d3.ai |
| a3dmfg.com |
| a3fabbenefits.com |
| a3leaders.net |

213

214

| |
|---|
| a3quebec.com |
| a3sa.com |
| a3solutions.com |
| a3supply.com |
| a3think.io |
| a3transport.no |
| a3visie.nl |
| a4.nz |
| a440pianotuneup.com |
| a440solutions.com |
| a4a1tireco.com |
| a4ai.org |
| a4bgu.org |
| a4cars.co.uk |
| a4cb.org |
| a4covidsupplies.com |
| a4ct.com |
| a4h.org |
| a4j-callandresponse.com |
| a4le.eu |
| a4le.expo-genie.com |
| a4mconference.com.au |
| a4mr.org |
| a4pbio.com |
| a4servicesgroup.com |
| a4td.org |
| a4tm.net |
| a4u.no |
| a51fabrication.com |
| a5events.com |
| a6mobiletyres.co.uk |
| a6mobiletyres.com |

| |
|---|
| a7labet.devdome.info |
| a7xfanz.club |
| a8oncology.com |
| aa-advantagecare.org |
| aa-airco.com |
| aa-fineart.com |
| aa-interlock.com |
| aa-louisiana.org |
| aa-ma.org |
| aa-self-storage.com |
| aa.net.nz |
| aa4dr.org |
| aa4s.co.uk |
| aa4s.info |
| aaa-americas.com |
| aaa-fabrication.com |
| aaa-homecare.co.uk |
| aaa-usainc.com |
| aaaa.employerassist.com.au |
| aaaadvancedhomeinspections.com |
| aaaadvantageloan.com |
| aaaaffordablehousingproviders.com |
| aaaallvalleyroofingheatingandcooling |
| aaaaluminumproducts.com |
| aaaanimalhospital.com |
| aaaatlanta.com |
| aaaattorneyservices.com |
| aaabailbondsca.com |
| aaabailbondsmn.com |
| aaabailbondsutah.com |
| aaabatonrrouge.com |
| aaabelgradestorage.com |

215

216

| |
|---|
| aaabestcarebenefits.com |
| aaabirmingham.com |
| aaabostonma.com |
| aaabowlinggreen.com |
| aaabrothers.com |
| aaabuild.com.au |
| aaabuildingcomponents.com |
| aaabulkhaulage.com.au |
| aaabuysellrent.com |
| aaacampus.aaa.biz |
| aaacc.org |
| aaacharleston.com |
| aaachi.com |
| aaaclarkcounty.com |
| aaacleaningservicewa.com |
| aaacolumbusfair.com |
| aaaconcreteraising.com |
| aaacorpuschristi.com |
| aaact.org |
| aaacwildliferemoval.com |
| aaadallas.com |
| aaadatasettlement.com |
| aaadesertcontainer.com |
| aaadiscountbail.com |
| aaadiversifiedservices.com |
| aaadoptions.com |
| aaadraincleaningportland.com |
| aaadumpsterrentals.com |
| aaae.marketbase.naylorconnect.com |
| aaaeadallas.org |
| aaaelegantaffairscatering.ca |
| aaaelpaso.com |

| |
|---|
| aaaeriepa.com |
| aaaes.com |
| aaaexterminatingonline.com |
| aaafainc.com |
| aaafainc.org |
| aaafcares.org |
| aaafence.com |
| aaafiling.com |
| aaafire.com |
| aaafloodfix.com |
| aaafoundation.org |
| aaafreightcjobs.com |
| aaafuelinstallations.com.au |
| aaafurniture.net |
| aaag.com |
| aaagaragedoor.com |
| aaagarciabailbonds.com |
| aaagds.com |
| aaagmsc.com |
| aaagreenville.com |
| aaagutterservices.com |
| aaaharrisburgpa.com |
| aaahearing.net |
| aaaheatingac.com |
| aaaheatingandcoolinginc.com |
| aaahobbiesandcrafts.com |
| aaahomewarranty.us |
| aaahousewares.com |
| aaahoustontexas.com |
| aaai.org |
| aaaimsa.com |
| aaaimto.com |

| |
|---|
| aaaind.com |
| aaajax.com |
| aaakalamazoo.com |
| aaakc.com |
| aaalancaster.com |
| aaalawncare.com |
| aaaliner.com |
| aaalonestarlubbock.com |
| aaalucky7bailbonds.com |
| aaamarketingservices.com |
| aaamatriarchhomehealthcarellc.com |
| aaamc.com.au |
| aaametalfabrication.com |
| aaaminiwarehouses.net |
| aaamoversinc.com |
| aaanfonddulac.com |
| aaanhouston.com |
| aaannandale.com |
| aaaokeechobee.com |
| aaap.org |
| aaaparking.com |
| aaapavingandsealinginc.com |
| aaapc.supremeclients.com |
| aaapcmd.com |
| aaapeds.com |
| aaapensacola.com |
| aaapeoria.com |
| aaapests.com |
| aaapitt.com |
| aaaplantationshutters.com.au |
| aaaapplianceleasing.com |
| aaaappliancestore.com |

| |
|---|
| aaapregnancyinfo.org |
| aaapqsfireservices.com |
| aaarentsevents.com |
| aaarfg.com |
| aaarichmondva.com |
| aaaroofingandexteriorswi.com |
| aaarpubs.org |
| aaas.edu.au |
| aaasanantonio.com |
| aaasavannah.com |
| aaasea.org |
| aaasepticservices.com |
| aaasepticserviceswv.com |
| aaashreveport.com |
| aaask.com |
| aaasoda.com |
| aaasolid.com |
| aaasolutions.com |
| aaastlouis.com |
| aaastorageky.com |
| aaastowawaystorage.com |
| aaastudies.org |
| aaasuperior.com |
| aaasurety.com |
| aaatcmd.ca |
| aaatileandmarble.com |
| aaatimberline.com |
| aaatirewilmington.com |
| aaatoday.com |
| aaatoledo.com |
| aaatrailer.com |
| aaatreeserviceny.com |

aaatrl.com
aaatrophy.com
aaatulsaok.com
aaauction.com
aaauction.us
aaaudiology.com
aaautomatictransmissions.com
aaavabeach.com
aaawater.org
aaawmi.com
aaawt.com
aab-mie.org
aab.aab-mie.org
aab.nyc
aabbitt.com
aabc.us
aabcainc.org
aabconsortium.org
aabconst.com
aabctabquiz.com
aabd.org
aabfs.org
aabgu.org
aabhotels.com
aaboston.org
aabr.org
aabraces.com
aabraximays.com
aabrite.com
aabroof.com
aabrs.com
aabs-balticstudies.org

221

aabs1.com
aabsoluteplumbing.com
aabuildings.co.uk
aabusinessconsulting.com
aabybrohk.dk
aac-hvac.com
aac.fuller.edu
aac.vet
aaca.org
aacalibrary.org
aacap.net
aacarsrental.com
aaccm.org
aaccountinggroup.com
aaccstore.com
aace.org.uk
aacei-pittsburgh.org
aacesheatingac.com
aaceventcatering.com
aacharter.org
aachats.org
aachi.org
aachimneyservice.com
aaclubpgh.com
aacmentors.org
aacnj.org
aaco.wricitiesindia.org
aacolpa.com
aacommercialcleaningllc.com
aaconcreteinc.com
aacoolingaz.com
aacorp.com

222

aacos.com
aacovers.co.uk
aacre.com
aacreation.com
aacrmeetingnews.org
aacrop.com
aacs.org.au
aacshof.org
aacsystems.co.uk
aactarizona.com
aacte.org
aactextiles.com
aactionkenpospringfield.com
aactionoverhead.com
aactionpc.net
aactionpest.com
aactionrestoration.com
aactofloveadoptions.com
aactone.com
aacwi.org
aad-dan.org
aadcnews.com
aadcomed.com
aaddentistry.com
aadermatology.com
aadevelopmentok.com
aadf.co
aadg3.org
aadhouston.com
aadil.com
aadimaa.com
aadimaa.in

223

aadirect.com
aadiscounttravel.com
aadlandadventures.com
aadn.gsd.harvard.edu
aadriver.com
aads.uncg.edu
aadtransport.com
aadvantageair.com
aadvantagegeek.boardingarea.com
aadvantageinsagency.com
aadvantageofbutler.com
aae.org
aaeac.com.au
aaebenefits.com
aaedc.org
aaefs.org
aaemployeebenefits.com
aaero.com
aaesoiltaro.com.au
aaetechnologiesgroup.com
aaevt.org
aaf-inc.com
aaf.edu.au
aaf.ipromo.com
aafacenters.com
aafamidstates.org
aafarleyins.com
aafastl.org
aafaugusta.com
aafaugustaawards.mysites.io
aafbr.org
aafbuffalo.com

224

aafcpa.com
aafd5.org
aafdistrict3.org
aafdsm.com
aafemedspa.com
aafence.co
aafesleep.com
aafesoptical.com
aafevv.com
aaffm.org
aaffordableautoinsurance.net
aafgreenville.org
aafheartland.com
aafinancial.uk
aafitkids.com
aafje.nl
aafje.org
aafjebeheer.nl
aafjebus.allemaalaafje.nl
aafjegezelligopstap.net
aafjevporjou.nl
aafjezorghotel.nl
aafjezorghotels.nl
aaflooringtx.com
aafnastudentroadshow.com
aafnebraska.org
aafnepa.com
aafnepa.org
aafnm.org
aafnorthwest.com
aaford.com
aafordinteriors.com

aafpanamacity.com
aafreno.com
aafroland.no
aafstl.com
aaftri.com
aafwealth.com
aafwealthmanagement.com
aag.qc.ca
aagconstructions.com.au
aagdfn.com
aaginsurance.com
aagjestudio.nl
aagla.org
aagmortgages.co.uk
aagponline.org
aagt.org
aaqua.pt
aaquides.superawesome.com
aaguttersandguards.com
aah-aeclinic.blu27.net
aah-avada.blu27.net
aah-bentonville.blu27.net
aah-canobie.blu27.net
aah-modern.blu27.net
aah-nease.blu27.net
aah-prioritypeturgentcare.blu27.net
aah-randall.blu27.net
aah-riverwalk.blu27.net
aah-rustic.blu27.net
aah-stlucie.blu27.net
aah-town.blu27.net
aah-urgentpet.blu27.net

aah-whimsical.blu27.net
aaha.tealmedia.dev
aahatournaments.org
aahbcu.org
aahcs.com
aahearing.com
aaheartofva.org
aahhe.org
aahid.org
aahmb.mirrorbranding.com
aahmound.com
aahoajobs.com
aahomeservicesllc.com
aahookahpipevapekratomshop.com
aahp.ca
aahpm.org
aahs1916.org
aahsandiego.com
aahsd.org
aai-hub.org
aai-systems.com
aai.learning.humentum.org
aai.media
aai2020.amcpmeetings.org
aaiaa.net
aaiair.com
aaicis.org
aaifire.com
aaignitioninterlock.com
aaihbcircleofharmony.org
aaiic.ca
aail.com.eg

aaim4more.com
aaimea.org
aaimindy.org
aaimleadershipconference.com
aaindoorgolf.com
aainnercircle.com
aainri.com
aainspect.co.nz
aainsurancepro.com
aainterlocks.com
aaipest.com
aaiskc.com
aaitrophies.com
aaiwi.com
aajastudio.com
aajewelryservice.com
aajtech.com
aakc.com
aakcares.com
aakdc.com
aakerbozeman.com
aaki.ca
aaklegal.pl
aal.co.mz
aalawfirm.com
aalberstool.com
aalberstool.mx
aalberts-ab.us
aalberts-ht.us
aalberts-nitrosteel.us
aalberts-rmf.us
aalberts-umt.us

aalborgmaskinfabrik.dk
aalchildcare.com
aaleac.com
aalestrupoptik.dk
aalignment.com
aaliyahjay.com
aaliyahtravels.com
aalliancepestcontrol.com
aalloys.com
aallwrightsagency.net
aalmirplastic.com
aalmirplastics.com
aaltosuites.ca
aalvision2050.com
aam.agency
aamag.com
aamagicplumbing.com
aamano.shop
aamarcomconsulting.com
aambfs.edu.eg
aambfs.org
aambrose.co
aamcaction.org
aamci.com
aamcohiring.com
aamcompany.com
aamechanical.co
aameg.org
aamerch.com
aameridamexico.com
aameswindows.com
aamgi.com

aami.edu
aamievents.position.com.au
aaminneapolis.org
aamintauctions.com
aamintstore.com
aamipark.com.au
aamisit.com
aaml-illinois.org
aamlgroup.com
aamllc.com
aamlp.org.au
aamobiledetailers.com
aamodtsballoons.com
aamonterey.org
aamotorcycleshipping.com
aampcertification.com
aampcerts.com
aampstudio.com
aamroco.com
aamrut.com
aams-inc.net
aamsaz.com
aamsco.com
aamsf.org
aamstage.org
aamt.no
aanch.ca
aanda.com
aandaautocare.com
aandachiropractic.net
aandaexterminating.com
aandamortgages.org.uk

229                                                           230

aandastone.com
aandastorages.com
aandawineandspirits.com
aandbcabinets.com
aandbcounseling.com
aandbdental.com
aandbpressurewash.com
aandbtransmissionandservicecenter
aandc.co.nz
aandcsolicitors.co.uk
aandd.au
aanddautomotiveinc.com
aanddservicecenter.com
aanddwindows.com
aande.blogs.heraldtribune.com
aanderepro.com
aandgdiesel.com
aandgindustrial.com
aandgtruckbedschattanooga.com
aandgtruckbedsjackson.com
aandiautomotiveservices.com
aandiblinds.com
aandiconcrete.com
aandjdowntown.com
aandkdistributors.com
aandlfurnishings.co.uk
aandmautollc.com
aandmcarservicerepair.com
aandmelectronics.com
aandmpr.com
aandostorage.com
aandpcare.com

aandrautorepairtx.com
aandrlawyers.com
aandrroofing.net
aands-towing.com
aandsdieselrepairandtowing.com
aandsremovals.com
aandsremovals.com.au
aandttravel.com
aandtwellpumpsraleigh.com
aandwgeneralcontractors.com
aandzlaw.com
aaneok.org
aanerudcafe.no
aanesgov.org
aangwin.convalsd.net
aanhr.org
aankoopfacturen.accountant
aanmelden.vastgoed-haarlemmerm...
aannemersbedrijf-draaijer.nl
aanos.org
aant.driveinthemoment.com.au
aantonop.com
aao-insurance.com
aao2022.amcpmeetings.org
aao2023.amcpmeetings.org
aaof.aaoinfo.org
aaoic.com
aaoinfo.org
aaomfg.com
aaomsadvantage.org
aaomsdev.com
aaomstest.com

231                                                           232

aaonzoom.com
aaopticalga.org
aaos.ondemand.org
aaotnc.com
aap-arc.co.uk
aap.marketing
aapac.com
aapacheanimalandpestservices.com
aapaintingct.com
aapas.org
aapaseaports.com
aapcfoundation.org
aapcolorado.org
aapd.org.au
aapexperience.org
aapexshow.com
aapfb.com
aapfb.com.au
aapg.ca
aapi.aero
aapicommission.org
aapielecteds.org
aapip.org
aaplaw.com
aapleadership.com
aaplusbonding.com
aapmd.org
aapmdwebinar.org
aapnainfotech.com
aapoolinteriors.com.au
aapor.org
aapos.expo-genie.com

aapropane.com
aapusa.org
aaqeastend.com
aaqi.org
aaqualitypainting.com
aar-renovations.com
aaramps.com
aaravfoods.com
aarbergergasse30.ch
aarc-community.org
aarc.org
aarccares.com
aarcnd.com
aarco.org
aarcompanies.com
aarcowasteengineering.com.au
aarctherapy.org
aard.com
aardeebuilders.com
aarding.com
aarding.nl
aardvark-electric.com
aardvarkbookclub.com
aardvarkcarpet.com
aardvarkel.com
aardvarkengineering.com.au
aardvarkexcavating.com
aardvarkgirl.com
aardvarkmobiletours.com
aardvarkone.com
aardvarkstudios.com
aardvarktactical.com

233                                      234

aardvarktreeservice.com
aardvarktx.com
aardvarkx.com
aardwolf-labs.com
aare.biz
aare.com
aare.news
aare.tv
aarealty.biz
aareas.com
aarecapital.com
aarei.biz
aareimmo.ch
aareland-immobilien.ch
aareliableagency.com
aarelocation.com
aarencadieux.com
aarepdc.org
aarhusfilmdays.com
aarhusseries.com
aariafreight.com
aarichmond.org
aariforest.de
aarimetsa.fi
aarkcreations.ca
aarki.com
aarmechanical.com
aarnikiinteistot.fi
aarnold.esourcecoach.com
aaroc.org
aaroelevators.com
aarohidental.com

aaron-blass.com
aaron-desking.com
aaron-ho.com
aaron-homecare.com
aaron.ihsthomes.com
aaronadams.com
aaronaidhizerphotography.com
aaronallen.com
aaronallisonlawfirm.com
aaronawagner.com
aaronaxelrod.com
aaronb2b.com
aaronbader.com
aaronbean.com
aaronbeashel.com
aaronbertrand.com
aaronblass.com
aaronbuch.com
aaronburke.com
aaroncarterconstruction.com
aaronchadbourne.com
aaronchristensen.design
aaronclift.com
aarondarke.com
aarondatufilms.com
aarondembskibowden.com
aarondockdoor.com
aarondowlingphotography.com
aarondurallesquire.com
aarondurallesquire.net
aarondurallesquire.org
aaroneckley.com

235                                      236

aaronfamilydentistry.com
aaronfletchermd.com
aaronforok.com
aaronfountain.com
aaronfulbright.com
aaronfulk.com
aarongianna.com
aaronglide.com
aarongoldenweddingfilms.co.uk
aarongrifty.com
aaronhassingerloans.com
aaronhodge.com
aaronholtlaw.com
aaronhultgren.com
aaroniausa.com
aaronjarrels.com
aaronjmapp.com
aaronjudah.com
aaronkatzapartmentinvesting.com
aaronkes.com
aaronkovac.com
aaronkwong.ca
aaronleitz.com
aaronmac.co
aaronmarino.com
aaronmashburn.com
aaronmcclung.com
aaronmemondmd.com
aaronmhuey.com
aaronmilkencenter.org
aaronokey.com
aaronoverheaddoors.com

237

aaronpepin.com
aaronpierson.com
aaronpittlaw.com
aaronplaat.com
aaronpm.es
aaronpricefellows.com
aaronpricefellows.org
aaronpsmith.studio
aaronrasorcoaching.com
aaronreel.com
aaronreimann.com
aaronridge.com
aaronrobbins.com
aaronrojo.com
aaronrosaphotography.com
aaronrthomas.com
aarons-upholstery.com
aaronsautocarecenter.com
aaronscaffolding.com
aaronscottyoung.com
aaronselectricalservice.com
aaronselectricco.com
aaronsezstorage.com
aaronsgaragedoorcompany.com
aaronsgatlinburgcabins.com
aaronshishilla.com
aaronsingerman.com
aaronsmithinsurance.com
aaronsmithplasticsurgery.com
aaronsonlawgroup.com
aaronspaintingandremodeling.com
aaronspolin.com

238

aaronsremodelingco.com
aaronsylvan.com
aaronteich.com
aaronthiara.com
aarontopfer.com
aarontopfermusic.com
aaronvangorp.com
aaronwhenry.com
aaronyonda.com
aaronzakowski.com
aaroof.net
aarpeyemedvision.com
aarpfoundation.org
aarpfoundationtaxaide.org
aarsmelding2023.sks.no
aarsrapport.hafslund.no
aarsrapport.kristiansund.kommune.i
aarsrapport2016.orkla.no
aarsrapport2017.orkla.no
aarsrapport2018.orkla.no
aarsrapport2019.orkla.no
aarsrapport2020.orkla.no
aarsrapport2022.hafslund.no
aarsrapport2023.hafslund.no
aarthardwoods.com
aarti-asso.fr
aarts.net.au
aarvik-takst.no
aarvparks.com
aarxweightloss.com
aaryn.com
aas-nordal.no

239

aas-nova.com
aas-nova.org
aas.org.sg
aasa-atx.com
aascallergy.com
aasclex.com
aascu.org
aaserviceco.com
aasfmarin.org
aasforum.org
aasfysio.no
aasguten.no
aashafferinsurance.com
aashe.org
aasheimelektro.no
aashishchopra.com
aashtonews.org
aasi.co.nz
aasign.com
aasinasia2020.org
aaslaftobygg.no
aaslawgroup.com
aasld.ondemand.org
aasm.org
aasnova.com
aasnova.org
aaspire.myaadvantagecash.com
aaspire2022photos.myaadvantagec
aasppnet
aastaging.aiaa.org
aastorageofponchasprings.com
aastraea.com

240

aastvedt.no
aat.aero
aat.bayallergy.com
aatalaska.com
aatc2024.com
aatcd.org
aatctitle.com
aatf.learning.humentum.org
aatheshop.com
aathletika.com
aati-online.org
aatins.com
aatoronto.com
aatrae.com
aatreeservicesnd.com
aatrix.biz
aatrix.com
aatroxcommunications.co.nz
aatroxcommunications.com.au
aatune.com
aaua.org
aaucircuit.com
aaukiah.org
aaul.org
aaupuc.org
aaurology.com
aautoappraisal.com
aautomaticgate.com
aauuw-stgeorge.org
aauw-ut.aauw.net
aava.fi
aavaazcollective.com

aavadental.com
aavainternational.com
aavatsmarksag.no
aavaz.biz
aavirginia.org
aavision.net
aavrenovations.com
aawbc.org
aawheel.com
aawindowgutter.com
aaxioninc.com
aaxis.io
aayatb.com
aayeagency.com
aayres.com
aayt.biz
aayuclinics.com
aazmaconnerie.com
ab-bc.nl
ab-cd.co.uk
ab-cube.com
ab-pac.com
ab-photomemories.com
ab-rekneskap.no
ab-soft.net
ab-soft.us
ab.element47.co
ab.pictures
ab1316.com
ab16exotics.com
ab316.org
ab4us.com

ab7s.ca
aba-cable.com
aba-ga.com
aba-interventions.com
aba-unlimited.com
aba.cstdev.co
aba.health
abaatlanta.com
ababaseball.com
ababehaviorsolutions.com
ababetter.com
ababilling.net
ababydesign.com
ababystepadoption.com
abac.edu
abacatlanta.com
abacats.com
abaccidentlawyers.com
abace.aero
abace.org
abacenters.com
abacentersaz.com
abacentersca.com
abacentersco.com
abacentersct.com
abacentersde.com
abacentersfl.com
abacentersga.com
abacentersmd.com
abacentersnj.com
abacentersnm.com
abacenterspa.com

abacentersri.com
abacenterstn.com
abacenterstx.com
abacentersva.com
abacenterswa.com
abaci-studios.de
abacoagolfclub.com
abacoamedical.com
abacobuilders.com
abacode.com
abaconestoga.com
abacoorangebeach.com
abacum.ai
abacum.io
abacus95.com
abacusadvisers.co.uk
abacusanalytics.online
abacusanimalhospital.com
abacusarchitects.com
abacusark.com
abacuschinesemed.com
abacusfitness.com.au
abacusflooring.com.au
abacushealth.com
abacusinsights.com
abacusjaspers.com
abacusplanninggroup.com
abacustechnical.com
abadantc.com
abadia.glbcrt.com
abadinlaw.com
abaenhancement.com

abaeveryday.com
abahealthcare.com
abairtx.com
abajanlaw.com
abajobsmi.com
abakedjoint.com
abakusanalytics.au
abakusanalytics.com.au
abalabixbooks.com
abalancedpracticellc.com
abalancedyou.com
abalancingpeach.com
abalegaledpoliceconsortium.org
abalonefincom.com
abalonefincomservices.com
abaltech.com
abambulancebilling.com
abamex.com
abanation.com
abandakmd.com
abandcmoving.com
abandonedpowerplant.com
abandonedrabbits.com
abandonmentfilm.com
abanoub.sgsa.ca
abanoubfestival.ca
abaprobar.org
abarbpest.com
abariatric.com
abariorthodontics.com
abarnesfenceco.com
abarranch.com

245

abarreldesigns.com
abarsvet.com
abasa.info
abasauto.ca
abaservicesllc.com
abasimple.com
abaskmarketing.com
abasports.com
abassociatespac.com
abastero.mx
abatatx.com
abatebrutal.com
abatebrutal.com.br
abatebrutal.org
abatement.ca
abatement.com
abatementinc.com
abatetech.io
abatetechnology.com
abatherapymn.com
abatools.com
abattagearbrescharbonneau.com
abaudeandds.com
abaunza.group
abaurapaintingaustintx.com
abausa.com
abaxa.com.au
abaxent.com
abayomicdc.org
abazingeli.co.za
abb-businessbrokers.com
abbaadoption.com

246

abbabails.com
abbacharitiesinc.com
abbae.com
abbainsuranceservices.quoteyourco
abbalocksmithservice.com
abbamoorsurgery.co.uk
abbapregnancychoice.org
abbasheart.net
abbashrinerypark.com
abbasprofesseur.com
abbasstore.co
abbbfs.com
abbcre.com
abbdrivesales.com
abbeestore.com
abbeforemanphotography.com
abbegard.se
abbelight.com
abbelstarr.com
abben.net
abberleybeds.co.uk
abbertcapital.com
abbeville.co.nz
abbevillecx.com
abbevillegeneral.com
abbey-dale.co.uk
abbeyatoldoxford.omnihoa.com
abbeycarpetcaresalem.com
abbeycarrico.com
abbeycaskets.com
abbeydillard.com
abbeyeastanimalhospital.com

247

abbeyf.tsv.app
abbeyfenceanddeck.com
abbeyfield.thestudentvoice.co.uk
abbeygardens.ca
abbeyglen.com
abbeyglen.regencyfamily.com
abbeyhardware.com
abbeyhillcabinetry.com
abbeyhomesok.com
abbeyhoteldonegal.com
abbeyjfitzgerald.com
abbeyjpt.com.au
abbeykyhl.com
abbeyleixmanorhotel.com
abbeylynnphotography.com
abbeymeadsdoctors.co.uk
abbeymedicalcentre.org
abbeymooreagency.com
abbeypethospital.com
abbeyraine.com
abbeyregnierphotography.com
abbeyremodel.com
abbeyrice.com
abbeyrichter.com
abbeyroadentertainment.com
abbeyroadhomes.com
abbeyroadtaphouse.com
abbeysimons.com
abbeystadium.co.uk
abbeysteakhouse.com
abbeyt.com
abbeytrading.com

248

abbeyvetgroupbarnsley.co.uk
abbeyvillevet.ie
abbeywaterwellservice.com
abbeywidick.com
abbeywoodworking.com
abbeywp.com
abbeyxd.com
abbgen.net
abbi.io
abbieandeveline.com
abbiebarnesdesign.co.nz
abbiechristine.com
abbiegowin.com
abbiejoyphotography.com
abbienorbury.com
abbiepotts.com
abbieroadphotography.com
abbierogers.com
abbiescharbach.com
abbieslane.com.au
abbiesplumbing.com
abbingdon.com.au
abbisilver.com
abbistevensonmortgages.ca
abblamb.com
abblawfirm.com
abblysales.com
abbmissouri.com
abbnebraska.com
abbonamenti.merendamonthly.com
abbotbenefits.com
abbotkinneyone.com

249

abbotsbromleysurgery.nhs.uk
abbotsburytickets.co.uk
abbotsford.sunhangdo.com
abbotsfordconvent.com.au
abbotsforddogandcatgrooming.ca
abbotsforddrugtesting.com
abbotsfordgeneraldentist.com
abbotsfordlip.ca
abbotsfordminorhockey.ca
abbotsfordmissionrecycling.ca
abbotsfordpilots.com
abbotsfordrealestate.co
abbotslane.com
abbotsleigh.nsw.edu.au
abbotsleighswimclub.org.au
abbotspassage.com
abbotstonefs.co.uk
abbotsvale.com
abbott-associates.com
abbott-price.com
abbott.phdmedia.com
abbott.tamu.edu
abbott.work
abbottanimal.com
abbottatrium.com
abbottbenefits.com
abbottbg.com
abbottbingoproducts.com
abbottconstructionllc.com
abbottcontracting.com
abbottfurnace.com
abbottfurnacemexico.com

250

abbotthomes.com
abbottlanguages.com
abbottlaw.com.au
abbottmovesyou.com
abbottmtbitest.com
abbottps.com
abbottreedbuilders.com
abbottreedcommunities.com
abbottreedcustomhomes.com
abbottreedinc.com
abbottsadvisors.com
abbottscandy.com
abbottsfireandflood.com
abbottsplumbing.com
abbottsteam.com
abbotttool.com
abbotttout.com.au
abbottvision.com
abbottwealth.com
abbottworkholding.com
abboudandco.com.au
abbplc.com
abbpowdercoating.com
abbraccigroup.com
abbraccimedspa.com
abbracciodellemura.it
abbsadvisors.com
abbvietotalrewardscontacts.com
abby.com
abby.to
abbyandbrandon.com
abbyanderson.com

251

abbyandlogan.com
abbyaround.com
abbybaird.com
abbybarton.com
abbybatesphotography.com
abbybostianvisuals.com
abbybphotography.com
abbybrownphoto.com
abbybutter.com
abbycaines.com
abbycampbelldesign.com
abbyclean.com
abbycohenphotography.co.uk
abbyconnect.com
abbycopeland.com
abbycovert.com
abbycraftcreative.com
abbydahlberg.com
abbyfawbush.com
abbyfoxphotography.com
abbygilesphotography.com
abbygraceblog.com
abbyharriscoaching.com
abbyhartphoto.com
abbyherron.co
abbyhittproperties.com
abbyj.com
abbyjoanlee.com
abbyjocson.com
abbyjoymusic.org
abbyjoyphoto.com
abbyjoystudio.com

252

| |
|---|
| abbykastintravel.com |
| abbylandphotos.com |
| abbyleighdesigns.com |
| abbyleighstudio.com |
| abbyliga.com |
| abbylistercoaching.com |
| abbylitman.com |
| abbylitman.mysites.io |
| abbylizphotos.com |
| abbylmft.com |
| abbylocke.com |
| abbylphoto.com |
| abbymaephotos.com |
| abbymartin.art |
| abbymcdonald.com.au |
| abbymedcalf.com |
| abbymurphyphoto.com |
| abbyparkphotography.com |
| abbypickus.com |
| abbypowelldesigns.com |
| abbyqphoto.com |
| abbyreephotography.com |
| abbyriceauthor.com |
| abbyroadvet.com |
| abbyrogersphotography.com |
| abbyrose-photo.com |
| abbyrosephoto.com |
| abbysatterfieldphotography.com |
| abbysatthecottage.com |
| abbysbutter.com |
| abbyscatering.com |
| abbysescapes.com |

| |
|---|
| abbysfurryfriends.com |
| abbyshepardphotography.com |
| abbyshouse.mysites.io |
| abbyshydraulicsandrepair.com |
| abbyskyephotography.com |
| abbysnky.com |
| abbytaylorphoto.com |
| abbytenore.com |
| abbytranphoto.com |
| abbyventure.com |
| abbywaller.com |
| abbywambach.com |
| abbywoerner.com |
| abbyyoungstyling.com |
| abbyzezza.com |
| abc-architect.com |
| abc-auto.ae |
| abc-chomp.com |
| abc-couriers.com.au |
| abc-delivery.com |
| abc-eggs.com |
| abc-familylaw.com |
| abc-ignite.com |
| abc-insurance.org |
| abc-klinikken.no |
| abc-pestcontrol.com |
| abc-photoediting.com |
| abc-septic.com |
| abc-si.org |
| abc-tc.com |
| abc.automation.agency |
| abc.dk |

| |
|---|
| abc.mcube2.com |
| abc123dental.com |
| abc123pros.com |
| abc401k.com |
| abc4atow.com |
| abcacademyjackson.com |
| abcacademyjackson.pec-dev.com |
| abcacres.com |
| abcadvisorycompany.com |
| abcairoftexas.com |
| abcairoftx.com |
| abcalliedmoving.com |
| abcannabinoids.com |
| abcanswers.com |
| abcarborist.com |
| abcarter.com |
| abcaudiology.com |
| abcaudiovideo.com |
| abcautocenterhawaii.net |
| abcautoglass.com |
| abcautoglassva.com |
| abcawnings.com |
| abcbees.ca |
| abcbirds.org |
| abcbkbs.com |
| abcbug.com |
| abccasetasdejardin.es |
| abccc.myassociationdirectory.com |
| abccm.org |
| abccoalition.org |
| abccoffeesupplies.com |
| abccommercialcapital.com |

| |
|---|
| abccpa.net |
| abccreativegroup.com |
| abccutingindy.com |
| abcd-dental.org |
| abcdbreastcancersupport.org |
| abcdentaloklahomacity.com |
| abcdentaltexas.com |
| abcdenture.com |
| abcdistributors.us |
| abcdrivesafe.com |
| abcdrivingwa.com |
| abcdui.com |
| abcelectriccb.com |
| abcentra.com |
| abceyes.com |
| abcfest.com |
| abcfinancial.com |
| abcfitcollective.com |
| abcfitness.com |
| abcfitnessignite.com |
| abcfoc.org |
| abcfundraising.com |
| abcgaragedoors904.com |
| abcglassandmirror.com |
| abcgroup.nz |
| abch.org |
| abchallenge.ca |
| abchomeandcommercial.com |
| abchomes.co.nz |
| abchouseofnc.org |
| abcideabased.com |
| abcignite.com |

abcimpactwindowsanddoors.com
abcinflatables.co.uk
abcinsurancegroups.net
abcjax.org
abcjunk.com
abckeystone.m6dev.site
abckeystone.org
abckitchenandbath.com
abckitefest.org
abcksmo.org
abckubota.com
abclabreading.wp.st-andrews.ac.uk
abclancaster.net
abclark.com
abclawcenters.com
abclinic.com.my
abclinicdenver.com
abcllp.com
abclogistica.mx
abcm.myassociationdirectory.com
abcmetal.com
abcmetalroofing.com
abcmgt.orleanco.com
abcministoragebuttemt.com
abcmoving.com
abcnonprofit.org
abcnorfolk.com
abco-group.com
abco-recruitment.co.uk
abco-services.com
abcolabs.com
abcole.com

abcollab.ca
abcomfinance.co.nz
abccompleteautorepair.com
abconlinepreschool.com
abcconnectivity.ca
abcconstruction.group
abcconstructionco.com
abccontainer.com
abccontentmarketing.com
abccontr.com
abcconverting.com
abccopeerless.com
abccorthodontics.com.au
abccplainfield.com
abccpoa.net
abccpoolserviceaz.com
abccportablestorage.net
abccpreschoolsmiami.com
abccpuericulture.com
abccq.thrivewebsiteadmin.com
abccrc.com
abccreativenyc.com
abccrecreativa.com
abccredder.com
abccrefrigeration.com
abccrehearsals.com
abccretirementplan.com
abccrubbish.com
abccrugcleaningnewyork.com
abccs-of-safe-zzzs.org
abccs.org
abccseamlesscumberland.com

abccseamlessjanesville.com
abccseedgrowers.ca
abccsemi.mynewscenter.org
abccsfostercare.com
abccsheetmetal.com
abccsign.com
abccsinfo.com
abccsocialmediamanagement.com
abccsofsafezzzs.org
abccsoftware.co.nz
abccsoftware.com
abccsolutionsfl.com
abccsouthwest.com
abccsportspr.com
abccsupply.ca
abccsupply.com
abccsupply.exclaim-inc.com
abccsys.com
abcct.co
abcct.org
abccttaxisnewport.co.uk
abccttdev.abct.org
abcctherapeutics.com
abccttheworldtravel.com
abcctirerecycling.com
abcctrailersforsale.com
abcctrainingandtesting.com
abcctrainingcenter.com
abccttstaging.abct.org
abcccup.ca
abccva.org
abccvanrental.com

abccvets.com
abccwatermrn.com
abccwealth.com
abccwildlife.com
abccwilton.org
abccwin.com
abccwinatlanta.com
abccwindealers.com
abccwmc.org
abccwomenscenter.org
abd-archive.org
abda.com.au
abdallahcandies.com
abdbehavior.com
abderatx.com
abdesign.nz
abdesigns.net
abdiel.capital
abdielcap.com
abdielcapital.com
abdigitalweb.com
abdilawfirm.com
abditum.se
abdlabs.com
abdlsupplies.com
abdmartin.com
abdo.law
abdocsolutions.nl
abdocumentservices.com
abdolaw.net
abdomed.ch
abdominalsurgeryspecialists.com

abdosolutions.com
abdqulaw.com
abdowagesettlement.com
abdtherapeutics.com
abduco.com
abdullahalali.com
abdullahfoundation.org
abdulraufinstitute.org
abe-mauritius.com
abe.co.za
abea.massteacher.org
abeachplace.com
abeamsteel.com
abeandlouies.com
abearpools.com
abeautifulmess101.com
abeautifulnoisethemusical.com
abeautifulremnant.com
abeautifulyoumedicalspa.com
abeautylife.com.au
abeautystudio.com
abebrown.org
abebuildingservices.com
abebuildingservicesde.com
abecas.com
abecasinsight.com
abeco.io
abedderworld.com
abedinc.org
abedshujai.com
abeep710.com
abeequipment.com

abeeralotaiba.com
abeeraminlaw.com
abeesautomotive.com
abefernandezfotos.com
abeggco.com
abehazardouswaste.com
abeheatingandcooling.com
abeillespeechandfeeding.com
abela.archi
abelafencing.com.au
abelconn.com
abeldoortrim.com
abeldutra.com
abelectric.net
abelfab.com
abelfoundation.org
abelfunding.com
abelgarcin.com
abelialadyfunerals.au
abelialadyfunerals.com.au
abelincolnmovers.com
abelko.se
abellaar.com
abellanimalhosp.com
abellavidaaz.com
abellaw.net
abellinsurance.com
abellocksmith.com
abellonainn.com
abellosdogtraining.com
abelmcbride.com
abeloan.com

261
262

abeloans.com
abelpetclinic.com
abelsannes.com
abelsontaylor.com
abemassageschool.com
abenakiart.org
abenakieducationvt.org
abenanova.com
abenefitsolutions.com
abenergyservices.com
abeonatraveldesign.com
abepac.org
abequestrian.com
abequinetherapy.com
aber-electronics.com
aberconwy-house.co.uk
aberconwylabourparty.org.uk
abercornvets.co.uk
abercrombiejewelry.com
abercrombyave.corstorphine-wright
aberdare.org
aberdarecountryclub.com
aberdeen-rockfish.com
aberdeen.io
aberdeenareaartscouncil.com
aberdeenbg.com
aberdeenbowelclinic.mediagorilla.co
aberdeenconstruction.com
aberdeendouglas.com
aberdeenexterminating.com
aberdeeneyes.co.uk
aberdeenfamilydentalcare.com

aberdeengardensfoundation.org
aberdeengc.com
aberdeengeorgia.com
aberdeenlawfirm.com
aberdeenmanor.com
aberdeennjdentist.com
aberdeenphysiotherapy.com
aberdeenptw.com
aberdeenvillage.com
aberdeenvillage.org
aberdeenwings.com
aberfeldy-bermuda.com
aberfeldy-com-gi-en.wpe-dev.bacan
aberfeldy-com-gi-en.wpe-pro.bacan
aberfeldy-com-gi-en.wpe-stg.bacan
aberfeldy.com
aberfordholdings.au
aberfordholdings.com
aberfordholdings.com.au
aberfoylemedical.com
abergmusic.com
aberledesignco.com
aberlewest.com
aberlinsprings.com
abernatheyfoundation.com
abernatheyholdingco.com
abernathy-adventures.com
abernathyartscenter.org
abernathyco.com
abernathymagazine.com
abernathyroofingandconstruction.co
abernathysummercamp.org

263
264

abernethycontracting.com
aberporthbeachholidays.co.uk
abertawe.maethucymru.llyw.cymru
abertay-international.com
abervalleycommunitycouncil.org.uk
abes.ca
abesbaumann.com
abesgarden.org
abeshideouts.com
abestairtulsa.com
abestconstructioninc.com
abestikibar.com
abestowing.com
abestradios.com
abestroofing.com
abestudentloan.com
abestudentloans.com
abestvending.com
abetheinspector.com
abetorway.org
abetter.website
abetterbailbond.net
abettercarolina.com
abetterchoice.preparingtolaunch.org
abettercobb.com
abetterconnection.net
abetterdaypsychiatry.com
abetterdeal.ca
abetterdoorny.com
abetterfounder.com
abetterhearingcenter.com
abetterins.com

abetterlifeforfosterkids.org.au
abetterlifehomecare.org
abetterliferecovery.com
abetterlifetv.org
abetterlifevending.com
abetterlocksmithservice.com
abetterlookllc.com
abettermatchstudios.com
abettermemagazine.com
abetteroklahoma.org
abetteroverheaddoorllc.com
abetterplacerealestate.com
abetterplumberco.com
abetterroofing.com
abettersewi.org
abettersmile.com
abettersolutionestatesales.com
abettersolutionins.com
abettersurety.com
abettertomorrow.today
abettertub.com
abetterutopia.com
abettervision.com
abetterwake.com
abetterwaychiropractic.com
abetterwayfinancial.com
abetterword.org
abetteryoumedispa.com
abeuro.com
abevpowersolutions.com
abewallin.com
abewilhat.com

abex3.com
abexperiences.mx
abextrans.com
abeytanelson.com
abeyukaphotography.com
abfabcarpetcleaningcirencester.co.u
abff.ca
abfinllc.mysites.io
abfire.com
abfloors.com
abfmxb.com
abg-builders.com
abg-builders.net
abg-builds.com
abg-builds.net
abg-law.com
abg.builders
abg401kchoice.com
abgalternatives.no
abgbuilt.com
abgbuilt.net
abgd.org
abgelite.com
abgflaluminum.com
abgi-canada.com
abgi-usa.com
abglazing.com.au
abgmultifamily.com
abgnational.com
abgpf.com
abgprivatebanking.se
abgraffiusinc.com

abgrisk.com
abgrlaw.com
abgwealth.com
abh.org
abhatchery.com
abhbourbontasting.com
abhbourbontasting.org
abhca.net
abhe-exposed.com
abhealthnetwork.com
abhigolhar.com
abhimn.org
abhiramakresna.co.id
abhisarkar.com
abhivending.com
abhmaryland.com
abhms.org
abhomecare.com
abhormonetherapy.com
abhrs.org
abhs.sa.edu.au
abhyaas.in
abi-ma.com
abi.aia.org
abia.org.uk
abiboo.com
abibuckphotography.co.uk
abic.us
abicare.co.uk
abichfinancial.com
abiconference.com
abide-idea.com

abidealways.com
abidecounselingservice.com
abideministries.com
abidenapa.com
abidetravel.com
abideworship.com
abidigitalsolutions.com
abidinglovechurch.org
abielaine.com
abielukursus.ee
abifaith.com
abigaelbrittinphotography.com
abigailalbers.com
abigailamengual.com
abigailbea.com
abigailbean.design
abigailblakephotography.com
abigailclairetilton.com
abigailclairetilton.net
abigailcreamerphotography.com
abigaildisney.dashboards.tealmedia
abigaildyerdesign.com
abigailedmons.com
abigaileholmes.com
abigailep.com
abigailfaith.co
abigailgriebelbauer.com
abigailhannah.nz
abigailhomes.com
abigailjackson.com
abigailkerekes.com
abigailkerekesphotography.com

abigailkingphotography.com
abigailkirsch.com
abigailkorza.com
abigailmaki.com
abigailmalone.com
abigailmundell.com
abigailpeugh.com
abigailramosphoto.com
abigailrosegallery.com
abigailrusso.com
abigailsaalfrank.com
abigailsanimals.com
abigailspyker.com
abigailswihart.com
abigailtraverphoto.com
abigailwald.com
abigailwilsonphoto.com
abigailwallacephotography.com
abigchunkofmud.com
abigemlabs.com
abigheartfoundation.com
abigheartfoundation.org
abigmouthcompany.com
abigpond.com
abigtexas.com
abigwendesigns.com
abihartephotography.com
abihomeservices.com
abijahshope.com
abijahshope.org
abijanephoto.com
abilafundraisingonline.org

abileneaero.com
abileneag.com
abileneairtech.com
abileneallergy.com
abileneaudiology.com
abilenedidyouknow.com
abilenefarmhouse.com
abileneflyingbison.com
abilenegymnasticssportcenter.com
abileneheritagesquare.org
abilenemillwork.com
abilenescene.com
abilenesportsmed.com
abilenesurgicalassociates.com
abilenetinting.com
abilenetotalwellness.com
abileneyo.org
abilibee.org
abilishealth.com
abilitie.com
abilitiesllc.com
abilitiesnetwork.org
abilitiesnw.com
ability.co.za
ability.autorental.com
abilitybeyond.org
abilitybonvoyage.com
abilitybusiness.com
abilityfirst.org
abilityfm.co.uk
abilitykc.org
abilitymontana.com

abilitymontana.org
abilityofnv.com
abilitypartner.se
abilityrefrigerants.com
abilityrehabilitation.com
abilityscooters.com.au
abilityscreen.com
abilityskateboarding.org
abilityspirit.com
abilityspirit.org
abilitytrees.com
abilitytutors.com
abilityusa.com
abilitywealthgroup.com
abilityworksok.org
abilisolutions.com
abily.com
abim.ca
abimportauto.com
abinflatablesusa.com
abingdon-rehab.com
abingdon.software
abingdonmedicalpractice.co.uk
abingdon-atppa.org
abington.ie
abingtonbarncourses.co.uk
abingtonchristianacademy.com
abingtondentalartspc.com
abingtonpadentist.com
abingtonpd.org
abingtonsoftball.com
abinoelphotography.com

269

270

271

272

abinsures.co
abinsures.com
abiounesswines.com
abiphit.com
abiprosthetics.com
abiqua.org
abiquawind.com
abiquawindvineyard.com
abirdtreesandgardens.com
abirdtreesurgery.com
abiskincare.com
abita.com
abitape.com
abitexas.com
abitiamonuovispazidiliberta.it
abitibi.agnicoeagle.com
abitibimetals.com
abitoday.com
abitoverthetop.com
abittapr.com
abitti.fi
abiwood.com.au
abigranite.com
abiroofinginc.com
abk.centivo.com
abkacademy.nl
abkco.com
abkco.net
abkcomusic.com
abkcomusicandrecords.com
abkcontracting.com
abkcorecords.com

abkcorecords.net
abkidsdent.com
abkitchen.com
abkt.com
abkushnerlaw.com
abladeofgrass.com
ablantisdental.com
ablararealty.com
ablationsite.org
ablazebranding.com
ablazephotography.com
ablazephotographycolorado.com
ablcavezzo.com
ablcomputers.com
able-lab.tamu.edu
able-title.com
able-willing.com
able.dk
able123converting.com
able2changerecovery.com
able2pass.co.uk
ableairheat.com
ableandstronglaw.com
ableappliancellc.com
ableappliancesllc.com
ablearningacademy.com
ableautoinsurance.com
ablebodyshopkalispell.com
ablechild.org
ablechurch.us
ableclean.com.au
ablecontractorsinc.com

273

274

abledaccess.com
abledevice.com
abledigitalwellness.com.au
abledistributing.com
abledocs.com
ableeyes.org
ablefamilydental.com
ablefix.com.au
ablegotravel.com
ablelifefoundation.org
ablelock.com
ablending.com
ablenow.org
ablenrc.org
ablepartners.nyc
ablepayhealth.com
ablephysicaltherapy.net
ableplanning.com
ableplumbingsolutions.com
ablepower.com.au
ablepower.net
ablepowerservice.com
ablepowersoftware.com
ableproducts.com.au
ableptc.com
ablerootsfitness.com
ablertree.com
ablesavingprogram.com
ablesavingprograms.com
ablesavings.com
ablesavings.org
ablesavingsplan.com

ablesavingsplans.com
ablesavingsprogram.com
ablesavingsprograms.com
ablesgrading.com
ablesinc.com
ablesoftware.io
ablespark.com
ablestophat.com
ablesweeps.com
abletoolbenefits.com
abletosave.com
abletoserve.org
abletransportsolutions.com
abletrials.com
abletucson.com
ableunited.com
ableunited.net
ableunitedsaving.com
ableunitedsavings.com
ableuntied.com
ableveg.com
ablevfx.com
ablewasteservices.co.uk
ablewi.com
ableyouth.org
abliva.com
ablivecustomentertainment.com
abloninstitute.com
abloomevents.com
ablr360.com
ablriverbank.com
ablschools.com

275

276

ablt.com
ablueridgevacation.com
ablycreative.com
abm-wellness.com
abm.com
abm.energyhill.dev
abm.frontlineeducation.com
abmannes.com
abmarnell.com
abmay.com
abmcatering.co.uk
abmck.com
abmcomputersolutions.com.au
abmcschedule360.com
abmdevelopers.com
abmeastafrica.com
abmecaniquebatiment.ca
abmequip.com
abmeubeldesign.nl
abmeyerwealth.com
abmichigan.com
abminsurance.com
abmionline.com
abmireland.com
abmissions.org
abmissouri.com
abmjconstruction.com
abmjoinspallatifs.com
abmleadershipalliance.com
abmmhs.com
abmnexus.com
abmoneymatters.com

277

abmrc.com
abmresurfacing.com
abms.net
abms.org
abmsassesslink.com
abmsassesslink.net
abmsassesslink.org
abmsdirectory.com
abmsinternational.com
abmsinternational.org
abmsolutions.com
abmsolutions.org
abmt.com.au
abmu.thrivewebsiteadmin.com
abmuwellbeing.co.uk
abmvisual.com
abnadvantage.com
abnatoli.com.au
abnehmen.al
abnerconstructionllc.com
abnetwork.com
abnetworking.org
abneyandbaker.com
abnfamilydental.ca
abnlookuptool.com.au
abnm.org
abnormal-security-bec.com
abnormalreturns.com
abnranch.com
abny.org
abnycensus2020.com
abo-peoples.org

278

aboard.com
aboard.io
aboard.no
aboardtheworld.com
aboasouthflorida.org
aboba.co
aboda.au
abode-ab.com
abode-it-staging.goabode.com
abode-us-staging.goabode.com
abode2.com
abodecarepartners.com
abodecommunities.org
abodefinancial.com
abodegeneralstore.com
abodegroupflorida.com
abodehealth.com
abodehealthcare.com
abodehomehealth.com
abodehomehealthandhospice.com
abodehospice.com
abodehospiceandhomehealth.com
abodehospiceofnewmexico.com
abodehotels.com.au
abodeimprovement.com
abodeparkcity.com
abodeproperty.co.nz
abodepropertybrisbane.com.au
aboderealty.ca
abodecollective.com
aboderight.com
abodesunvalley.com

279

abodevacation.com
abodwell.ca
abogadas-accidentes.com
abogado-florida.com
abogado.la
abogadoaccidentelongisland.com
abogadoamaro.com
abogadobancarrotamontereysalinas
abogadobandas.com
abogadobernardogarcia.com
abogadoeaccidentes.us
abogadoeaccidentesontario.com
abogadoeco.com
abogadoesilicia.com
abogadoesilice.com
abogadoetexas.com
abogadoenlaredo.com
abogadoinmigracionla.com
abogadojuliocosta.com
abogadoledezma.com
abogadolozano.com
abogadomartine.com
abogadopatrick.com
abogadoramiro.com
abogadorobles.com
abogados-accidentes.net
abogados-accidentesatlanta.com
abogados.jwlawct.com
abogados.triallaw1.com
abogados24-7.com
abogadosailodeanciano.com
abogadosasudefensa.com

280

abogadosbader.com
abogadosbomba.com
abogadoscriminalistas.com
abogadosdeaccidentes.la
abogadosdeaccidentesahora.com
abogadosdeaccidentesmiamifl.com
abogadosdeco.com
abogadosdedfw.com
abogadosdephilly.com
abogadosjbelsalvador.com
abogadoslatinos.org
abogadosparaguat.com
abogadosporlatinos.com
abogadostano.com
abogadotaxes.com
abogadovirguez.com
abogii.com
aboitefamilyeyecarecenter.com
aboitesoftballfw.com
aboland.be
aboland.nl
abolcoffeeco.com
aboldnewera.com
aboldplan.com
abolishmovement.org
abolishprivateprisons.org
abolitioninternational.org
abombstudios.com
abon.com.cn
abonmarche.com
abonnementenbeheer.nl
abonnementenland.be

281

abonnemy.com
abony.gotennissource.com
abookcalledyou.com
abookonlove.com
aboplasma.com
abopt.org
abora.org
aboriginal.cancercouncil.com.au
abornproperties.com
aborpac.com
abortarnoesdelito.com
abortarnoesuncrimen.com
abortion-information.com
abortionaccessnowcampaign.org
abortionactionmissouri.org
abortionafterroe.com
abortionbansareracist.com
abortiondefensenetwork.org
abortiondrugfacts.com
abortiondrugfacts.org
abortionfacts.org
abortionfactsnh.com
abortionfactsnh.org
abortionhelpmo.com
abortioninsd.org
abortionisokay.com
abortionmemorial.com
abortionnotacrime.com
abortionnow.com
abortiononline.com
abortionpillinformation.com
abortionpillprotest.com

282

abortionprocedures.nz
abortionrecoverysupport.com
abortionregret.nz
abortionrescue.com
abortionrights.nyc
abortionstaffing.org
abortionswelcome.org
abortiontraining.com
abortiontraining.org
abortionworker.com
abortionworker.org
abostonmakeupartist.com
abostonsmile.com
abotz.net
aboud-aboud.com
aboundagedcare.com.au
aboundant.church
aboundant.com
aboundant.org
aboundcounseling.com
abounddesign.com
aboundgroup.com.au
aboundinggraceradio.com
aboundinstallation.com
aboundlp.com
aboundlp.com.au
aboundpromotions.com
aboundsamesex.com.au
aboundsocial.com
aboundwealth.com
about-drugs.org
about-dyslexia.co.uk

283

about-golf.org
about-sib.com
about-stage.grubhub.com
about.1degree.org
about.actvnet.org
about.adventistsinglesconnection.c
about.aish.com
about.basspro.com
about.beatport.com
about.brainpop.com
about.catalyze.one
about.ch-aviation.com
about.childrens.com
about.christianmingle.com
about.clublocker.com
about.crunchbase.com
about.databook.com
about.designspecs.com
about.diamondbakery.com
about.eldiario.com
about.equityset.com
about.flipboard.com
about.geant.org
about.gearforears.com
about.gilder.io
about.gocamp.com
about.grabyo.com
about.grubhub.com
about.healthengine.com.au
about.hedgehog.com
about.homely.com.au
about.inspire.com

284

about.issa.com
about.jdate.com
about.kidizen.com
about.ldssingles.com
about.libertyfund.org
about.liftopia.com
about.localista.com.au
about.ly
about.lzlabs.com
about.medengine.com
about.mykibbi.com
about.myti.com
about.nextdoor.com
about.oceanstatejobiot.com
about.omnitrans.com
about.oneof.com
about.pocketechsaw.com
about.premisehealth.com
about.ray.do
about.sharecare.com
about.sixt.com
about.solelyremote.com
about.stylight.com
about.udemy.com
about.uhub.biz
about.uship.com
about.ushubtv.com
about.vidimaps.com
about.voice.com
about.voronoiapp.com
about.whitepages.com
about.zillearn.com

285

about.zoosk.com
about350.com
aboutable.co
aboutablonde.com
aboutadoption.com
aboutaugust.com
aboutavt.com
aboutbirdflu.com
aboutcampus.myacpa.org
aboutcarehomecare.com
aboutcentury.com
aboutdci.com
aboutdesign.no
aboutdivorce.com
abouteldercare.org
aboutequitytrust.com
aboutfacebangor.com
aboutfaceco.com
aboutfacecortez.com
aboutfacedesignteam.com
aboutfaceforme.com
aboutfacemodels.com
aboutfacenola.com
aboutfacesalon.net
aboutfacesandbraces.com
aboutfaceskin.com
aboutfaceskincare.com
aboutfacesurgicalarts.com
aboutgiving.co.nz
aboutgoodpeople.dk
aboutimi.com
aboutindex.iida.org

286

aboutinstacart.com
aboutkilimanjaro.com
aboutkings.com
aboutlavelle.com
aboutlawinfo.com
aboutlawsuits.com
aboutlivingston.com
aboutlongisland.com
aboutmessiah.com
aboutmondays.com
aboutmycase.com
aboutmysistersbusiness.org
aboutobjects.com
aboutplaysc.com
aboutpmc.com
aboutproject2025.org
aboutseafood.com
aboutsexabuse.com
aboutsibconsulting.com
aboutskinderm.com
aboutssl.org
aboutthattimegetaways.com
aboutthetable.com
aboutthevalley.com
aboutthisride.com
aboutthree.com
abouttonybuzzbee.com
abouttranslations.com
abouttrees.com
aboutunderwriting.com.au
aboutus.buddywholesale.com
aboutus.fidira.io

287

aboutusevents.com
aboutwellnessltd.co.uk
aboutwellnessohio.com
aboutyouaesthetics.com
aboutyourmarketing.com
above-roofing.com
above-technology.com
above.org
above180.com
above8.com.au
aboveallchimneys.com
aboveallconstructionincmn.com
aboveallide.com
aboveallfoundationrepair.com
aboveallgrandsalonandspa.com
aboveallheating.com
aboveallins.com
aboveallmechanical.com
aboveallplumbinganddrains.com
aboveallplumbingntx.com
aboveallplumbingtx.com
aboveallroofingltd.com
abovealltreeservice.net
aboveandbelowcontracting.com
aboveandbelownc.com
aboveandbeyond.agency
aboveandbeyondanimalcare.com
aboveandbeyondautomotive.net
aboveandbeyondboosterclub.org
aboveandbeyondbuildingllc.com
aboveandbeyondchimneyservice.co
aboveandbeyonddoorsystems.com

288

| |
|---|
| aboveandbeyondevents.ca |
| aboveandbeyondexhibition.com |
| aboveandbeyondgtw.100xhospitality |
| aboveandbeyondperformance.com |
| aboveandbeyondrenovations.com |
| aboveandbeyondthebeauty.com |
| aboveandbeyondwindowcleaning.c |
| aboveaveragecoffee.com |
| aboveaveragelawnservice.com |
| aboveaviation.com |
| abovebenchmark.com.au |
| abovebeyond.org |
| abovebeyondcarpetcleaning.com |
| abovebeyondplumbing.com |
| aboveboardconsulting.com |
| abovecatering.com |
| abovedental.com |
| abovediabetes.com |
| abovegradetutoring.com |
| abovegroundorg.com |
| aboveitalltreatment.com |
| aboveleft.com.au |
| abovemediagroup.com |
| abovenbeyondrecovery.com |
| aboveparvacations.net |
| aboveproperty.com |
| aboveroofing.com |
| abovethebarmassage.com |
| abovethebeehive.mysites.io |
| abovethecrustpizza.com |
| abovethegroundbook.com |
| abovethelaw.com |

| |
|---|
| abovethelawstyle.com |
| abovethelinecleaning.com |
| abovetherug.com |
| abovethespurs.com |
| abovethetreads.com |
| abovewealth.com |
| aboyandhisdogdoodles.com |
| aboyoundobbs.com |
| abp-gm.com |
| abp-llc.net |
| abp-translations.com |
| abpac.uk |
| abparkinglotmaint.com |
| abpartytime.com |
| abpelectrical.com |
| abpipeliners.com |
| abpireland.com |
| abplastics.ca |
| abplushospital.com |
| abpma.org |
| abpmaster.mysites.io |
| abpmastersingle.mysites.io |
| abpoolservices.com |
| abpowers.com |
| abppoland.com |
| abpro.com |
| abprocess.com |
| abproperties.info |
| abps.org.uk |
| abpsustainabilitystory.com |
| abpsustainabilitystory.ie |
| abpsy.net |

289

290

| |
|---|
| abptsdrecovery.com |
| abq.edu.om |
| abqadvertising.com |
| abqafterhoursrepair.com |
| abqbarber.com |
| abqbioparkfacilityplan.com |
| abqcarpetclean.com |
| abqcdl.org |
| abqconnect.online |
| abqdadsgroup.com |
| abqdentists.com |
| abqedd.com |
| abqfilmoffice.com |
| abqfire.com |
| abqgodstalent.com |
| abqgutterworks.com |
| abqhealthplans.com |
| abqhomeshows.com |
| abqid.com |
| abqjournalcast.com |
| abqjunkcarremoval.com |
| abqkickboxing.com |
| abqlocalliving.com |
| abqmap.com |
| abqmom.com |
| abqnmhealthplans.com |
| abqoffmarket.com |
| abqplumb.com |
| abqpowersweeping.com |
| abqstucco.com |
| abqtintpros.com |
| abqvehicledonations.com |

| |
|---|
| abqwarriorarts.com |
| abracada-bois.ca |
| abrafiex.ourleansystem.com |
| abraham.com |
| abrahamgeorgeexposed.com |
| abrahamjam.com |
| abrahamjam.org |
| abrahamlimo.com |
| abrahamlincolnassociation.org |
| abrahamllp.com |
| abrahammastermindalliance.com |
| abrahammoon.co.uk |
| abrahamlanduphotography.com |
| abrahamortho.com |
| abrahamquotes.com |
| abrahamslaw.com |
| abraidedblonde.com |
| abrajohnsonart.com |
| abrakadabracleaning.com |
| abrakadabraenvironmental.com |
| abram-gulab.mysites.io |
| abram.net |
| abrambilla.esourcecoach.com |
| abramketchumva.com |
| abramoslasjaulasahora.com |
| abramsair.com |
| abramsalon.com |
| abramsashtonchorley.co.uk |
| abramscohen.com |
| abramsforgeorgia.com |
| abramshealthlaw.com |
| abramsjustice.com |

291

292

abramslaw.com
abramsnation.co.uk
abramsnation.co.za
abramsnation.com
abramsnation.com.au
abramsnation.de
abramsnation.es
abramsnation.eu
abramsnation.fr
abramsnation.net
abramsnation.nz
abramsnation.uk
abramsonfoundation.org
abrandnewkindofme.com
abrasivewarehouse.com
abrasivewest.com
abrateolsenlaw.com
abravethinker.org
abraxas.marketing
abraxaslab.com
abraxasworldwide.com
abraxsyscorp.com
abrazzopartners.com
abrazosnm.org
abrazzoseniors.com
abrcms.org
abrcomms.com
abreastpumpandmore.com
abreathofhope.org
abreazetravel.com
abregoandsons.com
abregurealestate.com

abrelabiblia.org
abreniolaw.com
abretumunicipio.com
abretumunicipio.com
abreufinancialgroup.com
abreufoundation.com
abri.io
abriatherapy.com
abrictosecurity.com
abrid.alabama.gov
abridgehome.com
abriefhistoryofpower.com
abrighterbrand.com
abrightercompany.com
abrighterday.life
abrighterlife.university
abrighterstart.com
abrighterway.org
abrightideaonline.com
abrigo.com
abrihealthcare.com
abrildentist.com
abrineige.com
abripethospital.com
abrisuite.com
abriteplating.com
abritersmile.com
abro.com
abroad.efcollegestudytours.com
abroad.indstate.edu
abroad.mays.tamu.edu
abroadandabouttravel.com

293

294

abroadluxurytravels.com
abroadwithamaris.com
abroproperty.com
abruniversity.com
abrworldwide.com
abry.com
abrybrothers.com
abs-bookkeeper.com
abs-cpa.com
abs-go.com
abs-ky.com
abs-md.com
abs-newsletter.com
abs-weatherseal.com
abs.dev.utah.gov
abs.stage.utah.gov
abs.utah.gov
absaco.com
absairinc.com
absalonhouse.com
absandcbs.com
absarokainspections.com
absarokawm.com
absavtn.com
absbenefitadvisor.com
absblast.com
absbt.se
abscapes.com
abscapital.com
abscdisasterrelief.org
absci.supremeclients.com
abscibio.com

absclearance.co.uk
abscoastal.com
abscorganics.com
abscosolutions.com
absdh.com
absea.ae
abseclic.com
absencesoft.com
absencesolved.com
absentee.vote
absentys.com
absequipmentco.com
absfitnesstrainer.com
absfmo.com
absherco.com
absherwealth.com
abshirepr.com
absinstitute.org
absinsulating.com
absinthe.fr
absinthevegas.com
absio.com
absit.com
abskc.com
abslistings.com
absmobilewelding.com.au
absn.brenau.edu
absne.com
absnet.com
absnet.org.uk
absnorth.com
absofmarietta.com

295

296

absol.com.au
absoloohire.com
absoloohire.com.au
absolute-controls.com
absolute-electric.com
absolute-eng.com
absolute-fitness.je
absolute-h2o.com
absolute-insulation.com
absolute-office.com
absolute.jobs
absolute42.com
absoluteaccountingcpa.com
absoluteaesthetics.ca
absoluteairconditioning.com.au
absoluteaircv.com
absoluteairflow.com.au
absoluteairsolutionshayward.net
absolutealtitude.us
absoluteapplianceservice.com
absoluteaudio.info
absoluteautomotive.au
absoluteautotrailer.com
absoluteawakenings.com
absolutebeautybyjade.co.uk
absolutebeautycompany.com
absolutebestmoving.com
absolutebiomedical.co.uk
absoluteblast.com
absolutebodysolutions.com
absolutecareinyourhome.com
absolutecares.com

absolutecarpetcaredenton.com
absolutecaterers.co.nz
absolutecharm.com
absolutecigars.com
absolutecivilengineering.co.uk
absoluteclimatecontrolsc.com
absolutecomfort.com
absolutecomfortgreenhvac.com
absolutecomfortheatingcooling.com
absolutecomfortpdx.com
absolutecomfortwi.com
absoluteconcrete.net
absoluteconstructionva.com
absolutedanz.com
absolutedental.com
absolutedrainage.co.uk
absoluteeldercare.com
absoluteenergy.net
absoluteenergysystems.com
absoluteepm.com
absoluteergonomics.com.au
absoluteethiopia.com
absoluteexpertscr.com
absolutefinanceokc.com
absolutefinancial.net
absolutefitnesshub.com
absolutefix.com
absoluteflooringnm.com
absolutefloorsandmore.com
absolutefoundationrepair.com
absolutefp.com
absolutefr.com

absolutegaragebuilders.com
absolutegenomic.com
absolutegranite.guru
absolutegranitestl.com
absolutegreenlandscaping.com
absolutegutters.com
absolutehairstudio.com
absolutehomecarekent.co.uk
absolutehopefoundation.com
absolutehvacut.com
absolutehw.com
absoluteinsuranceagency.com
absoluteinsuranceaia.com
absoluteintegratedhealthcenter.com
absoluteintegrityconstruction.com
absoluteinternship.com
absoluteitaly.it
absolutejem.com
absolutejustice.us
absolutelabelservices.com
absolutelawfirm.com
absolutelifewellnesscenter.com
absoluteliftingandsafety.com.au
absolutelightmi.com
absolutelimos.ie
absoluteliving.co.uk
absolutelofts.com
absolutely-sussex.com
absolutelyconcealed.com
absolutelycourier.com
absolutelycultured.co.uk
absolutelyelectrolysisandskincare.c

absolutelyeverythingcurly.com
absolutelyfabulousvoices.com.au
absolutelyfish.com
absolutelygrounded.com
absolutelypawfectonline.com
absolutelyreimagined.com
absolutelyyorkshire.com
absolutemachine.com
absolutemarketingsolutions.com
absolutemerch.com
absolutenom.com
absolutenursingcare.com
absoluteoceancharters.com.au
absoluteoffices.com
absoluteoops.com
absoluteos.com.au
absolutepainters.com
absoluteparadisetravel.com
absolutepayrollinc.com
absoluteperfectionmobiledetailing.c
absolutepest.co.uk
absolutepestodessa.com
absoluteplumbingandelectrical.co.u
absoluteplumbingandheating.com
absolutepowerwashnj.com
absoluteprsolutions.com
absoluteqi.com
absoluteradiotickets.co.uk
absoluterecomp.com
absoluterecoverymemphis.com
absoluteresolutions.com
absoluterestorepa.com

absoluteresurfacing.net
absoluteretirementsolutions.com
absoluteroof.ca
absoluteroofcoating.com
absoluteroofers.com
absolutescaffolding.nz
absolutesdacademy.com
absolutesev.biz
absoluteservices.net
absoluteshowerdoors.com
absolutesi.com
absolutesignworks.com
absolutesolar.com
absolutesportfishing.ca
absolutesports.ca
absolutestone.com
absolutestonedesign.com
absolutestorage.com
absolutestylefurniture.com
absolutesuccession.com
absolutesystemsllc.com
absolutetatremoval.com
absolutetaxservice.com
absoluteterritorysupply.com
absolutetherapycare.com
absolutetraining.co.uk
absolutetreeserviceinc.com
absolutetrustcounsel.com
absolutewaterdamageandmitigation
absolutewealthmanagementllc.com
absolutewellnesscenters.com
absolutewellnesspatients.com

301

absolutezeroprotects.ca
absoluxlighting.com
absops.com
absorbud.com
absolutevitality.com
abspaws.co.uk
absporu.ca
absprotaxes.com
absre.com
absschedule360.com
abstainless.com
abstartups.com.br
absteamtrain.com
abstech.com
absteelcaboolture.com
abstenandsons.com
absteninsurance.com
abstenservices.com
abstillsphotography.com
abstinencedating.com
abstonelalleydenio.com
abstonmachine.com
abstoryteller.com
abstractalchemyterpenes.com
abstractbydani.com
abstractconcreteflooringsolutions.co
abstractdg.com
abstractedge.com
abstractengineering.com
abstracts.iafor.org
abstractstudiocomics.com
abstrailquip.com

302

abstrakt.ai
abstraktcloud.com
abstraktmg.com
abstrakttalentsolutions.com
abstralabs.com
abstrans.com
absurdcapital.com
absurdwisdom.com
absurgery.org
abswelding.com.au
abt-willis.com
abtacampaignawardsubmission.con
abtaz.com
abtc.org
abtc.org.uk
abtec.net
abtesters.com
abtherx.com
abtinsuranceagency.com
abtrailers.com
abtrailersv3.mysites.io
abtransmissionandservice.com
abts2024.com.au
abttconsulting.com.au
abubblylife.com
abudgetinsurance.net
abudhabiperfumes.net
abuelaluna.com
abuelitasrva.com
abueproperties.com
abuevabuilders.com
abuild.com.au

303

abullock.org
abundafinancial.com
abundancealchemy.co
abundanceamplifier.com
abundanceca.com
abundancecreatoracademy.com
abundanceinsights.com
abundancellc.com
abundancemedia.com
abundancemovement.org
abundancenowonline.com
abundancestudios.com
abundanceutah.com
abundant-futures.tealmedia.dev
abundant-zoo.mysites.io
abundant.org
abundantagingpodcast.com
abundantair.ca
abundantambition.com
abundantbusinesscapital.com
abundantca.com
abundantcareconsulting.com
abundantdiscoveryadventures.com
abundantenergyportal.com
abundantfp.com
abundantfuturesfund.org
abundanthopehealthcoaching.com
abundanthydraulics.com.au
abundantillumination.com
abundantiot.com
abundantlegacies.com
abundantlifechiromd.com

304

abundantlifefinancial.com
abundantlifememorialgardens.org
abundantlifeministries.ca
abundantlifenutrition.net
abundantlifewa.org
abundantlifewellnesscenter.com
abundantlifewellnessllc.com
abundantlifewellnesswi.com
abundantliving.com
abundantlivingccnc.com
abundantlivingrome.com
abundantly.com
abundantmontana.com
abundantnutrition.com
abundanttransportation.org
abundantwealthfinancial.com
abundantweld.com
abundantweld.com.au
abundantweldingandhydraulics.com
abundantweldingandhydraulics.com
abundiafinancial.com
abus-as.no
abuse-excuse.com
abuse.biblicalcounseling.com
abuseandneglectdefense.com
abusedinmormonism.com
abusedinscouting.com
abuseguardian.com
abuseguardians.com
abuselawsuit.com
abuseresponseandprevention.ca
abushi.com

abusinessadvisor.mysites.io
abusinessmanager.com
abusodetrasdelhuevo.com
abutlertravel.com
abuveground.com
abuwadi.com
abuyerschoice.com
abuzeidlaw.com
abvacuum.com
abvideoproduction.com
abvschoolfl.com
abvtricities.com
abwa.org
abwalker.co.uk
abwarchitects.com
abwasevier.org
abwcharts.com
abwcompliance.com
abwcomplianceservices.com
abwcs.com
abwe.org
abwego.org
abwinsights.com
abworkroom.com
abwphoto.com
abwpressurewashing.com
abx.com
abxagents.com
abxengineering.com
abxpackaging.granularhealthsketch.
abyouthservices.com
abyssemusique.ca

305                                   306

abyssoceanworld.com
abzeco.com.au
abzena.com
abzpersonal.no
ac-elevate.com
ac-h.com
ac-help.net
ac-hotels.bspcontent.com
ac-hotels.marriott.com
ac-i.ch
ac-immo.ch
ac-immobilien.ch
ac-max.net
ac-mechanical.net
ac-pa4ihss.org
ac-pllc.com
ac.alliancecc.com.au
ac.committees.comsoc.org
ac.ftcsc.org
ac1.mysites.io
ac1ja.com
ac23.aji.org
ac2pak.com.au
ac911now.com
aca-creative.mysites.io
aca-secretariat.be
aca.visionworksgroup.com
aca4u.com
acaa-usa.org
acaai.org
acaainc.org
acaandmore.com

acabp.com
acac.com
acaca22.nafa.edu.sg
acacceptance.com
acaccounting.co
acachamp.com
acacia-gardens.co.uk
acacia-vets.com
acacia.co.nz
acaciaandgrace.com.au
acaciacapital.partners
acaciaconnections.com
acaciafitness.com
acaciagardensvet.com.au
acaciaglassco.com
acaciahospice.org
acaciajustice.org
acaciamedical.com.au
acaciamedical.preparingtolaunch.co
acaciaministorage.com.au
acaciaministries.com
acaciarecruits.com
acaciasalonspa.com
acaciaselfstorage.com.au
acaciasprings.com
acaciavillage.com.au
acacomply.com
acad.metrostate.edu
acadbox.com
academ.com.au
academeatlanta.org
academeofdance.com

307                                   308

academi.com
academia.commercesociety.com
academia.engr.tamu.edu
academia.f64.ro
academia.webpublication.es
academiaads.com
academiabariloche.com
academiabesins.mx
academiabienesraices.com
academiabravo.com.es
academiabuenosaires.com
academiacloud.dev.grupoboticario.c
academiacloud.grupoboticario.com
academiadeconsultores.com
academiadetecnicosdentales.com.n
academiakairos.com
academiamontevideo.com
academiasetlatam.com
academiasinlimites.com
academiauruguay.com
academic-honors.provost.northeast
academic-med.com
academic-travel.com
academic.logos.com
academic.macmillan.com
academica.ca
academicallderm.com
academicalliancesc.org
academicanalytics.com
academicangle.com
academicassessment.com.au
academicconstruction.net

academicconstructioninc.com
academiccounseling.com
academicearth.org
academicexpeditions.com
academicfilmmaking.leeds.ac.uk
academicinnovators.com
academicinsightsoninvesting.com
academicintegrity.usc.edu
academicis.co.uk
academicnetwork.com
academicpartnerships.com
academicpartnerships.uta.edu
academicpathways.emmanuel.wa.e
academicpipelinedatabase.net
academicplan.northeastern.edu
academicpreservationtrust.com
academicpreservationtrust.info
academicpreservationtrust.net
academicpreservationtrust.org
academicprograms.usc.edu
academicresilience.org
academics.mtsu.edu
academics.richmont.edu
academics.tnlaonline.org
academics.umw.edu
academicsenate.usc.edu
academicsuccesscenterky.com
academicswest.com
academictherapycenter.com
academictutoringcenters.com
academictutorssurrey.co.uk
academicwriterdirect.com

academicyear.org
academie-b.com
academie-b.nl
academie.emisys.fr
academie.kennisinstituutgemeenten
academie.ruimtehouders.nl
academie.tibor.nl
academie.whatsnext.red
academiedansetout.com
academiedespompiers.ca
academieford.ca
academieparlapensee.com
academieprovidence.ca
academiesofcentralarkansas.org
academixforterie.com
academy-health.com
academy-of-imagination.com
academy-staging.solflare.com
academy.12weekyear.com
academy.achieveuktraining.com
academy.activheal.com
academy.adsassistant.ai
academy.advantageanywhere.com
academy.africa
academy.alchemy.construction
academy.alegra.com
academy.all-net.ca
academy.allaboutbirds.org
academy.autorabit.com
academy.base3model.com
academy.bespokeauthor.com
academy.blinkcharging.com

academy.bluearcev.com
academy.bluenext.it
academy.bravofamilyfoundation.org
academy.breedlovemusic.com
academy.bsu.edu
academy.btcreditos.com.br
academy.buildium.com
academy.buildiumdev.com
academy.buildiumstaging.com
academy.campphysics.com
academy.careinnovations.org
academy.castos.com
academy.catalisgov.ca
academy.catalisgov.com
academy.cater.dk
academy.chapter4.be
academy.comdata.com
academy.conectaimobi.com.br
academy.consciousasset.com
academy.corpay.com
academy.covidence.org
academy.cpi.org
academy.cubex.com
academy.curlambassadors.com
academy.cyntegrity.com
academy.dermasensor.com
academy.doceo.app
academy.drzerach.co.il
academy.easydirectdebits.co.uk
academy.ecobank.com
academy.elit.ua
academy.endeavor.org

academy.excitemedia.com.au
academy.farmizen.com
academy.florence-nightingale-found
academy.freightwaves.com
academy.freudina.com
academy.funnelflows.com
academy.furukawasolutions.com
academy.geektherapeutics.com
academy.groupeastek.com
academy.gunforhire.com
academy.hastingsunited.com
academy.heimdallpower.com
academy.howwe.io
academy.hsmai.org
academy.iafor.org
academy.iceinsuretech.com
academy.imagestrategist.com
academy.impactxp.ai
academy.innova-ms.com
academy.inpsyde.team
academy.jobman.com.au
academy.johnaddisonleadership.co
academy.jointownfolio.com
academy.kadena.io
academy.kingdomone.co
academy.kit.nl
academy.la
academy.laceshub.com
academy.levelset.com
academy.lifeready.com.au
academy.liveforce.co
academy.lucindaliterary.com

academy.lusd.net
academy.mdtonline.co.uk
academy.mi.edu
academy.ministrybrands.com
academy.mittcott.com
academy.moosend.com
academy.nic.org
academy.ocie.ca
academy.pictures
academy.planetmemes.com
academy.pubs.asha.org
academy.rcsworks.com
academy.safebreach.eight25.xyz
academy.scripted.co
academy.seoclarity.net
academy.servicelegend.com
academy.ses.edu
academy.setantacollege.com
academy.shoplive.sg
academy.sightlife.org
academy.simplified.com
academy.site.dfend.io
academy.sixtyforty.io
academy.snowsportwales.com
academy.solflare.com
academy.soterahealth.com
academy.soundvet.com
academy.southwest.life
academy.spartanrvchassis.com
academy.superwebpros.com
academy.sweetwater.com
academy.swellsystem.com

academy.teakie.com
academy.tech
academy.teleta.co.uk
academy.thecolourkitchen.com
academy.touchplan.io
academy.travefy.com
academy.upperroom.org
academy.uprootinglyme.com
academy.vaude.com
academy.versa-networks.com
academy.volunteerworld.com
academy.walkthetalkcoaching.be
academy.yourcontentfactory.com
academy.yourridingsuccess.com
academy.zngly.com
academy1967.com
academy2.activheal.com
academy4da.com
academyair.com
academyanimalcare.com
academyanimalhospital.com
academyappraisals.com
academyassetmanagement.com
academyatthelakes.com
academyatthelakes.net
academyatthelakes.org
academyatwellspring.com
academybuildinglofts.com
academycaptives.com
academycenter.org
academycentralflorida.com
academycf.com

academychild.com
academydev.alchemy.construction
academyema.com
academyendeavors.com
academyenergygroup.com
academyfire.ca
academyfire.com
academyfirecanada.ca
academyfireprotection.ca
academyfootcenter.com
academyforevents.com
academyforyoungachievers.com
academyhill.org
academyhold.powerathletehq.com
academyhospitalmedicine.org
academyins.com
academyins.net
academyinsurance.net
academylanes.ca
academylaneswest.ca
academynewton.com
academyofadvertising.com
academyofaging.ca
academyofbreath.org
academyofcentralflorida.com
academyofcheese.org
academyofchocolate.org.uk
academyofdancewr.com
academyofdentalassisting.com
academyofdiversity.com
academyofdk.com
academyoferta.com

academyoffitness.com.au
academyoffragrancealchemy.com
academyofglam.com
academyofhomeopathyeducation.c
academyofimaginalartsandsciences
academyofinjectablearts.com
academyofinventors.org
academyofmusic.ac.uk
academyofpedorthicscience.com
academyofpersuasion.com
academyofprocurement.com
academyofscholars.com
academyofschoolleaders.com
academyofschoolleaders.org
academyofscoringarts.com
academyofscoringarts.org
academyofswimming.com.au
academyofvisiondevelopment.com
academyonegahanna.com
academyonenewalbany.com
academyplymouth.com
academypointnorth.com
academypro.marksmantraining.es
academyridgehoa.com
academyroofinginc.com
academyroofingus.com
academysalonspa.com
academyscrivenda.ch
academyscrivenda.com
academyscrivenda.it
academysecurities.com
academyselfdefense.com

academysettle.com
academysportsclub.ky
academyvets.com
academywebportal.com
academywestauto.com
academywestinsurance.com
academywestpoint.com
acadeum.com
acadia.io
acadiacenter.com
acadiacenter.org
acadiacrawfish.com
acadiaeastcampground.com
acadiafinancialprotection.org
acadiafootandankle.com
acadiahomecare.com
acadiahomehealth.com
acadiaind.com
acadiainn.com
acadiainn.info
acadiamodularconsulting.com
acadian.com
acadiana-cypress.com
acadianabottling.com
acadianafamilytree.com
acadianafamilytree.net
acadianafamilytree.org
acadianairmed.com
acadianaka.com
acadianambulance.com
acadianaplastics.com
acadianaportablebuildings.com

317                                              318

acadianatsouthwind.com
acadianaviation.com
acadianaweightlosssurgery.com
acadianawestanimalclinic.com
acadianbrick.com
acadiancontractors.com
acadianfederal.com
acadianhba.com
acadianhealth.com
acadianjuniors.com
acadiankelpmeal.com
acadianplanthealth-na.com
acadianseaplants.com
acadianseaplantsmaine.com
acadianseaplus.com
acadianvillage.org
acadianw.com
acadianwindows.com
acadiapkg.com
acadiasc.com
acadiavetclinic.com
acadicus.com
acadis.com
acadisessentials.com
acadispensary.com
acaditi.com.br
acadofdance.com
acads.co.nz
acadvisorygroup.com
acaeaccred.org
acaforum.art
acagps.com

acaibrothers.com
acailife.com
acak12.com
acakemaker.com
acakesbakery.com
acaldwellevents.com
acam.org.au
acamarfilms.com
acamaryville.org
acambie.com
acamindfulyou.com
acams.expo-genie.com
acamstoday.org
acannaco-hemp.com
acannaco.com
acanthusfund.com
acantus.ch
acanvasforgood.com
acany.org
acao.ca
acaoclimatica.org
acaodoriodoce.com
acaofalaska.com
acaomaha.com
acaonline.com
acap.com
acap.edu.au
acapella.com
acapgo.com
acapital.com
acapsulehome.com
acarahealthcare.com

319                                              320

acareerinsupplychain.com
acareerreimagined.com
acarersjournal.com
acaringhandboise.com
acaringheartvet.com
acarioinnovation.com
acarletonweddings.com
acarrsautobody.com
acase4women.info
acaseforacause.com
acaseforattorneys.com
acaseforjustice.com
acaseforlaw.com
acaseforlovemovie.com
acaseforsurvivors.com
acaseforwomen.com
acaspersenco.com
acaspokane.org
acassessor.org
acassociatesins.com
acasummitvegas.com
acat.nsacct.org
acatcredentials.org
acateamazon.org
acaterexperience.com
acatg.com.au
acatholicmomslife.com
acathospital.com
acatiimi.fi
acatinc.com
acatotalsolution.com
acaud.com.au

acaud.org
acaudrey.com
acauto.no
acaw.info
acawning.com
acb-inc.com
acb.uncg.edu
acbaa.org
acbackyardfun.com
acbafunds.org
acbanet.org
acbenefitall.org
acbhcs.org
acbrasil.org
acbrecovery.com
acbrokers.net
acbrownupholstery.co.uk
acbrussels-diplomatsales.be
acbsystems.com.au
acbtf.com
acburch.com
acbyj.com
acbyluquire.com
acc-acc.com
acc-group.com.my
acc-online.org
acc.eco
acc.emaint.com
acc.sa.edu.au
acc3pt.com
acca-aust.com.au
acca.melbourne

321

322

acca2024.com
acca2025.com
accaathome.com
accaconference.com
accaction.eco
accademiabiosline.com
accademiabiosline.it
accademianikoromito.com
accademianikoromito.it
accademiapmu.com
accalternative.co.nz
accamaine.com
accaplanner.com
accardiassociates.com
accardicompanies.com
accare.com
accareconnect.org
accasolutionsllc.com
accbenefits.com
accbk.org
accc-chiro.com
accc.ca
accce.org
acccentre.au
acccinsurance.com
accder.pe
accdetroit.org
accdirectors.com
acce.org.uk
accedesol.com
accediamovingservicesllc.com
accel-products.com

accel2r.com
accel4.com
acceladvantage.com
accelam.com
accelare.com
accelario.com
acceldevgroup.com
acceledev.com
acceledontics.com
accelefund.com
acceler8.ventures
accelera.tech
accelerant.com.au
accelerantagency.com
accelerate-agency.com
accelerate-franchise-success.com
accelerate-franchisee-success.com
accelerate.continuumcloud.com
accelerate.ontaap.com
accelerate2compliance.com
accelerateagency.ai
acceleratebusinessconsultancy.com
acceleratecolorado.com
accelerated-fitness.com
accelerated.gmercyu.edu
acceleratedanalytics.com
acceleratedcareplus.com
acceleratedconversions.com
acceleratedcure.org
acceleratedcuring.com
accelerateddevco.com
accelerateddevelopment.com

323

324

accelerateddigitalmedia.com
accelerateddental.com
accelerateddentalmarketing.com
acceleratedgrossprofit.com
acceleratedinnovations.com
acceleratedinvestor.com
acceleratedinvestorpodcast.com
acceleratediq.com
acceleratediversity.com
acceleratedlabs.com
acceleratedmfgbrokers.com
acceleratedmn.com
acceleratedmt.com
acceleratednursing.tlu.edu
acceleratedpath.com
acceleratedpower.com
acceleratedproject.com
acceleratedrentals.com
acceleratedresultstherapy.com
acceleratedsna.com
acceleratedtechnicaltraininginstitute
acceleratedtechnicaltraininginstitute
acceleratedtechnicaltraininginstitute
acceleratedtechnicaltraininginstitute
acceleratedurgentcare.com
acceleratedwealth.com
acceleratedwebsites.com
acceleratedwebsystems.com
acceleratedx.com
acceleratefranchiseesuccess.com
acceleratefranchisesuccess.com
accelerateip.com

325

acceleratelearning.com
acceleratelifeonfire.com
acceleratemd.net
acceleratememphis.com
acceleratemomentum.co.uk
acceleratems.org
acceleratenowdental.com
accelerateopportunity.org
accelerateott.ca
accelerateprofessionaltalent.com
accelerateprofessionaltalentsolution
acceleratepros.com
acceleraterail.com
acceleratesupply.com
accelerateswag.com
acceleratetalentgroup.com
acceleratetexas.co
accelerating-franchisee-success.com
accelerating-franchisee-success.com
acceleratingfranchiseesuccess.com
acceleratingrestoration.org
acceleratingscience.com
acceleratingtozero.org
accelerationagents.com
accelerationaustralia.com.au
accelerationcap.com
accelerationeconomy.com
accelerationleadership.com
accelerationpartners.com
accelerationplus.ca
accelerationpoint.com
accelerator.american.edu

326

accelerator.childrenshospital.org
accelerator.madesmarter.uk
accelerator.mentumm.com
accelerator.oup.com
accelerator.prepwatch.org
accelerator.seebusinesssolutions.co
accelerator.somoneypodcast.com
accelerator.thundertech.com
acceleratorkhp.ca
acceleratorproductions.com
accelerators.org.au
accelerators.target.com
acceleratorvideos.com
acceleratorwb.com
acceleratorwebsites.com
accelerer.com.au
accelerise.securityindustry.org
acceleronlaw.com
accelevantpa.com
accelfinancial.com
accelgrp.com
accelhcs.com
accelion.com
accelitymarketing.com
accelix.com
accellclinical.com
accellearning.com
accellearning.org
accelmarketingsolutions.com
accelmedia.com.au
accelmortgage.net
accelphysicaltherapy.ca

327

accelrentals.com
accelsius.com
accelstrengthconditioning.com
accelya.es
accem.com
accendconstruction.com
accendero.com
accendhealthmn.com
accent-international.uk
accent-on-travel.net
accent-services.com
accent-technologies.com
accent.gg
accentabd.com
accentaccurate.com
accentaesthetics.com
accentangusfarm.com
accentawnings.com
accentbml.com
accentbranding.com
accentcapitaladvisors.com
accentceilings.com
accentcellars.com
accentclear.ca
accentcoaching.co.uk
accentcoaching.uk
accentconsulting.com
accentcreativegroup.com
accentcurbingmn.com
accentdentistry.com
accentdsgn.com
accentelectricpa.com

328

accentfc.com
accentflavor.com
accentheat.com
accentix.com
accentlabel.com
accentlightsfl.com
accentluxurylimo.com
accentography.com
accentonbusiness.net
accentondining.com
accentonwindows.com
accentphotography.co.nz
accentplastics.com
accentpools.com
accentrealtors.net
accentsandhomedecorblog.com
accentsaresexy.org
accentsmilecenter.com
accentsoff.com
accentsoffrance.com
accentsofthesouth.com
accentspeechservices.com
accentspice.com
accentspices.com
accentss.com
accentssalonspa.com
accentsupholstery.com
accentuationsbydesign.com
accenture.themarketingpractice.com
accenturetower.com
accentverticals.com
accentvibe.com

accentvisioncare.com
accept.medhonors.com
accept.mylegalwin.com
accept.topcoachawards.com
acceptance.historynet.com
acceptance.sunset.com
acceptapayments.com
acceptasi.es
accepted.rivier.edu
acceptingtheashes.net
acces2225.com
accesemployment.ca
accesemployment.com
accesio.com
accesoliberty.com
access-consulting.net
access-healthcare.com
access-information.com
access-radiology.com
access-re.com
access.accessiblemeds.org
access.atlasbusinesshelp.com
access.barna.com
access.co
access.covenantsp.com
access.dietzgen.com
access.issa.com
access.lifetime.life
access.louiseswartswalter.com
access.magicinkjet.com
access.me
access.nyc.gov

329

330

access.offerapproved.com
access.papertygerwideformat.com
access.spectrumam.com
access.stormbox.com.au
access.stylelife.com
access.tfccoaching.com
access.tpbennett.com
access.tt
access.validationproof.com
access.wedu.team
access1study.com
access2arts.org.au
access2barristersdirect.com
access2dayhealth.com
access2independence.org
access2instantcash.com
access2interpreters.com
access2justice.org
access2mediation.biz
access4.chrstg.com
access411.com
access4kidz.org
accessabilities.ca
accessability.org
accessaccommodationlondon.co.uk
accessadvance.com
accessadventure.net
accessadvisor.com.au
accessaging.org
accessallareas.naturalmotion.com
accessallways.com
accessanalytic.com.au

accessandsafety.com.au
accessatrader.com
accessaudiology.com
accessautomarc.co.nz
accessbenefit.net
accessbenefitservices.com
accessbio-tech.com
accessbiotech.com
accessbridge.com.au
accessscaffolding.com.au
accesscapital-llc.com
accesscare.net
accesscareadnc.com
accesscareathome.com
accesscbd.co.uk
accessccf.com
accesscg.org
accesscig.com
accesscinema.ie
accesscommercial.com
accesscommunityhealthcenters.org
accesscontrol.tech
accesscorp.com
accesscorp.cr
accesscorporate.com
accesscreative.ac.uk
accesscspbackup.com
accessdentalclinics.com
accessdentallaboratories.com
accessdentalnl.ca
accessdoneeasy.com
accessdownhole.com

331

332

accessdrs.com.au
accessdupage.org
accessdxlab.com
accesseast.org
accessecens.com
accesselectricalandlighting.com
accesselite.com
accessendodfw.com
accessendomd.com
accessenergyservice.com
accesseng.ca
accessentertainmentmedia.com
accessentry.ca
accessequip.com.au
accessequip.preparingtolaunch.com
accessfamilydentalcare.com
accessfamilylaw.com.au
accessfamilyservices.com
accessfilebridge.com
accessfirstllc.com
accessfitnesskalispell.com
accessforall.disabilityconnect.org
accessforeveryone.ca
accessforkidscancer.ca
accessforkidscancer.com
accessforkidscancer.org
accessforsuccess.org
accessfreedomcard.com
accessfuels.com.au
accessfutures.com
accessglassnc.com
accessglobalgroup.com

accessgmt.com
accesshardware.com
accesshealthcare.biz
accesshealthla.org
accesshealthma.org
accesshealthnh.com
accessheating.com
accessholdings.com
accesshomebuyers.com
accessibility.ampagency.com
accessibility.day
accessibility.firefl.com
accessibility.loanlock.com
accessibility.uncg.edu
accessibilityconsultants.ca
accessibilitycraft.com
accessibilityguard.io
accessibilityhub.niagaracollege.ca
accessibilityresolved.com
accessible-communications.com
accessible-tech.org
accessiblebathsolutions.com
accessibledatasolutions.com
accessibleemployers.com
accessiblefranchise.com
accessiblehealthcarebyparlance.co
accessiblehomehealthcare.com
accessiblehomes.au
accessibleodyssey.com
accessibleprophecy.com
accessibleremotecaremanagement.
accessibleremotepatientmonitoring.

accessiblesolutions.com
accessiblesunsetvacations.org
accessiblewebsitesolutions.com
accessiblework.ca
accessigns.com
accessinformationmanagement.com
accessinnovators.com
accessinsiders.com
accessinterpretingllc.com
accessinvestments.com
accessio.mysites.io
accessiq.com.au
accessjca.org
accessjustice.gbtesting.us
accesskoselugo.alexionassist.com.a
accesslaw.org.uk
accesslegal.com.au
accessliving.net
accesslogisticspark.com.au
accessmachinery.ca
accessmalibu.com
accessmarketingcompany.com
accessmarketingservices.com
accessmediation.com.au
accessmississippi.com
accessmoore.ca
accessmypatient.com
accessnetworkofcare.com
accessnetworkofcare.net
accessnetworkofcare.org
accessnetworkofcareandprevention
accessnichecking.co.uk

accessnonprofit.com
accessnorthbenefits.com
accessnowrva.org
accessnurse.com
accessnurseswag.com
accessoceans.org
accessoneinc.com
accessoneincgolf.com
accessonepay.com
accessopenminds.ca
accessoregon.com
accessoriesitdwv.com
accessorista.gr
accessorizeyourcam.com
accessoryme.com
accesspartitions.com.au
accesspartnership.com
accesspay.com
accesspetrotec.com
accesspetrotec.preparingtolaunch.c
accesspg.ca
accessplumbers.com
accessplumbingheating.com
accesspregnancy.com
accessprimarycaremd.com
accessprofessionals.com
accessprojectca.org
accesspromedical.com
accessprotection1.com
accesspumpandwellrepair.com
accessrec.org
accessrecords.ca

accessretirementgroup.com
accessretirementsolutions.com
accessrhs.com
accessrim.com
accesssacramento.org
accesssbdc.org
accesssiliconvalley.net
accesssolutionsgrp.com
accessspecs.co.nz
accessspectrum.com
accesssport.ac.uk
accesssportsmed.com
accesssportsmedia.com
accessstoragetexas.com
accesssupports.org
accesssupportsfoundation.org
accesstalentsolutions.com
accesstechcareers.landmark.edu
accesstechnologyventures.com
accesstel.com.au
accesstelecare.com
accesstheagency.com
accesstocgp.com
accesstogenomictesting.ca
accesstoindependence.com
accesstrainingsolutions.com.au
accesstun.com
accessu.org
accessucs.com
accessunity.com
accessunlimitedusa.com
accessusapp.com

accessvehiclesolutions.com.au
accesswalk.org
accesswealthaviation.com
accesswellnessgroup.com
accesswilmington.com
accesswm.com
accessworldwide.net
accesswp.com
accessxl.com
accet.org
accfoxvalley.com
accfsl.org
accgc.com
accho.ca
accident-assistance.co
accident-claim-helpline.info
accident-claims.support
accident-law.com
accident-lawyer.us
accident.corenalaw.com
accident.lawdesai.com
accident.redmannlaw.com
accidentado.com
accidentadvisor.com
accidentaide.com
accidentalcajunexperiences.com
accidentalceo.co
accidentalcreative.com
accidentalgods.life
accidentallywesanderson.com
accidentaltalmudist.com
accidentarrest.com

accidentattorney.mobi
accidentattorneyeugeneoregon.com
accidentbriefs.tcia.org
accidentbrothers.com
accidentcareteam.org
accidentcases.pro
accidentcentersoftexas.com
accidentchiropractormiami.com
accidentclaimjustice.com
accidentdoctors911.com
accidenteducationfoundation.com
accidentes.com
accidentes.torem.com
accidentesatlanta.com
accidentesdeauto.com
accidentesdeauto.org
accidentesymaslaw.com
accidentexpertsutah.com
accidenthelpline.support
accidentinjury.legal
accidentinjuryattorneyaz.com
accidentinjurycentersamerica.com
accidentinjuryinstitute.com
accidentinvestigation.com.au
accidentjusticepro.com
accidentlawelite.com
accidentlawelite.com
accidentlawsuitfunding.com
accidentlawyerdw.com
accidentlawyerelite.com
accidentlawyerhenderson.com
accidentlawyerlaredo.com

accidentlawyerlouisiana.org
accidentlawyersbrooklyn.com
accidentlawyersrc.com
accidentlawyersmd.com
accidentlegalhelpers.com
accidentmedicalinsurance.com
accidentmeds.com
accidentnewsdaily.com
accidenton45.com
accidentprosinc.net
accidentrecoverylegalcenter.com
accidentreportsnow.com
accidents.callpbar.com
accidents.injurylawyers.com
accidents.monteelawfirm.com
accidentsdoc.com
accidentslawyernearme.com
accidentsupport.org
accidenttx.com
accidesignbuild.com
accidont.co.uk
accinc4u.com
acciodata.com
accion.work
acciongroup.com
accionquimica.com
acciotech.net
accipiterwar.com
accis.eu
accjacksonville.com
accjc-conference.org
accjc.org

accjconthemove.org
accjobs.org
acclaimacc.com.au
acclaimed-drain.com
acclaimedfamilymedicine.granularhe
acclaimedfurnace.com
acclaimedroofingaz.com
acclaimelectric.com
acclaimenergy.com
acclaimenergy.com.mx
acclaimextras.com
acclaimtalent.com
acclaimtechnical.com
acclara.com
acclaromd.com
acclaromedical.com
acclayshoot.com
acclesandpollock.co.uk
acclivityhealth.com
accma.plexamedia.com
accme.org
accmillbrook.com
accn.archildrens.org
accnevada.org
accoac.com
accobra.ae
accoes.com
accofpahrump.com
accoi.org
accolade-wines.com
accolade-wines.jp
accolade.events

accoladefinancial.com
accoladesashwindows.co.uk
accoladesrealty.com
accoladewines.com
accoladewines.nz
accolite.com
accolitedigital.ai
accolitedigital.com
accollaborative.com
accom365.net.au
accomazzo.com
accommod8.biz
accommodateinplace.com
accommodatingpeople.com.au
accommodationalojamento.com
accommodationcloud.co.uk
accommodationcloud.com
accommodationnelsonnz.co.nz
accomoly.com
accompanymusicals.com
accomplice.se
accomplicenter.com
accomplishments.northeastern.edu
accomplishtrial.com
acconnections.com
acconstruction.us
accor-stadium.dev-serv.net
accoracquisitioncompany.com
accord.asn.au
accord.org
accordcare.com
accordcarton.com

341    342

accordcoalition.org.uk
accordcontracting.com
accordeonmontmagny.com
accordiare.com
accordiaurgentcare.com
accordience.com
accordingtomandy.com
accordionoffsite.com
accordmarketingbenefits.com
accordmfg.com
accordo.solutions
accordservices.co.nz
accordwm.com
accorinvest.com
accorluxuryandlifestyle.com
accorstadium.com.au
accortec.com
accorti.com.au
accory2prod.decms.eu
accory2stg.decms.eu
accostorage.co.nz
account-delete.com
account.account.account.account.a
account.account.account.account.a
account.account.account.account.a
account.account.account.account.a
account.account.account.account.a
account.askaya.net
account.builders
account.dizzyandvertigo.com
account.fitbyphase.com
account.floridasavesllc.com
account.freightwaves.com

account.mybenefitsportal.com
account.oahupublications.com
account.playillustration.com
account.smoothflooring.com
account.themeboy.com
account.thryv.com
account.www.account.floridasavesll
account.www.piddabelling.users.smo
accountabilit.com
accountability.charlottediocese.org
accountability.fish
accountabilitypulse.com
accountabilityresearch.org
accountabilityservices.com
accountable.be
accountable.de
accountable.es
accountable.eu
accountable.fr
accountable.us
accountableautomotive.com
accountablecareinstitute.com
accountabledigital.com
accountableforequality.org
accountableforequalityaction.org
accountableins.com
accountableleader.com
accountabletech.org
accountablethebook.com
accountabletoyouinc.com
accountabletoyouinc.info
accountabletoyouinc.net

343    344

| |
|---|
| accountabletoyouinc.org |
| accountalent.com |
| accountancyage.com |
| accountancyexperts.com.au |
| accountancyinvest.com |
| accountancywork.co.uk |
| accountantattorneynetworking.com |
| accountantkerry.com |
| accountantonline.ie |
| accountants-corner.com |
| accountants.bowlerhat.co.uk |
| accountants.sage.co.za |
| accountantscastlehill.com.au |
| accountantsclubofamerica.org |
| accountantsdirect.com.au |
| accountantsinsurancedirect.com |
| accountantsregister.nl |
| accountaspects.com.au |
| accountaxinc.net |
| accountbillingservices.com |
| accountcentric.com |
| accountcleaner.com |
| accountcom.com.au |
| accountful.io |
| accounthelp.alabama.edu |
| accounting-complete.com |
| accounting-elements.com |
| accounting-go.com |
| accounting-technologist.co.uk |
| accounting-technologist.com |
| accounting.com |
| accounting.fau.edu |

345

| |
|---|
| accounting.tamata.com |
| accounting.teamtri.com |
| accountingandbusinesspartners.com |
| accountingbizbrokers.com |
| accountingbusinesstax.com |
| accountingbybg.com |
| accountingbysuzana.com |
| accountingcafe.org |
| accountingcareers.joinaccountingpl |
| accountingdegreetoday.com |
| accountingdoesntsuck.com |
| accountingedgellc.com |
| accountingforleases.com |
| accountingforstartups.com |
| accountingfreedom.com |
| accountinghowto.com |
| accountinginabox.com |
| accountingmosaic.com |
| accountingnw.com |
| accountingpartnersusa.com |
| accountingpipeline.org |
| accountingplay.com |
| accountingpracticeacademy.com |
| accountingprofessionals.org |
| accountingprowebsites.com |
| accountingrecruitersstlouis.com |
| accountingresourcesinc.829dev.con |
| accountingresourcesinc.com |
| accountingseed.com |
| accountingservicesinraleigh.com |
| accountingservicestoday.com |
| accountingsoftwaresecrets.com |

346

| |
|---|
| accountingsolutionsforyou.net |
| accountingsummit.test.primaverabs |
| accountingsupport.com |
| accountingtaxandmore.com |
| accountingtechnologist.co.uk |
| accountingtechnologist.ie |
| accountingtechnologist.online |
| accountingtechnologist.org |
| accountingtechnologist.tech |
| accountingtechnologist.uk |
| accountingyourpoints.boardingarea |
| accountonme.com.au |
| accountpal.io |
| accounts.classicalsubjects.com |
| accounts.lackawanna.edu |
| accounts.michaelfiliou.com |
| accounts.mnu.edu |
| accounts.mynameisgregg.com |
| accounts.sunrail.com |
| accounts.warrensinclair.com |
| accountsdept.com.au |
| accountsinterchange.com |
| accountsinterchangegroup.com |
| accountsol.com |
| accountsreceivablecash.com |
| accountwryteltd.co.uk |
| accowboysfl.com |
| accpac.eco |
| accpackagingco.com |
| accpasco.com |
| accpatientconference.com |
| accpingree.com |

347

| |
|---|
| accpl.co |
| accpoa.com |
| accpremiere.com |
| accralock.com |
| accram.com |
| accrandallpointe.com |
| accreda.eu |
| accredit.cpdtoronto.ca |
| accreditamento.jointly.pro |
| accreditation.ca |
| accreditation.directtrust.org |
| accreditation.gcsu.edu |
| accreditation.newhouse.syr.edu |
| accreditation.teg.com.au |
| accreditedappliance.com |
| accreditedcoatings.co.nz |
| accreditedemsfiretraining.com |
| accreditedfirstaidcourses.com.au |
| accreditedfunds.com |
| accreditedinvestorconnection.com |
| accreditedinvestornews.com |
| accreditedinvestors-dev.vivriiamc.c |
| accreditedinvestors.vivriiamc.com |
| accreditedmediation.com |
| accreditedmediationservices.com.au |
| accreditedonlinecolleges.org |
| accreditedprocessservice.com |
| accreditedrestorations.com.au |
| accreditedroofing.net |
| accreditedschoolsonline.org |
| accreditmyasc.com |
| accrednet.net |

348

accrednet.org
accrednet.us
accredo.hicalibertest.com.au
accresa.com
accretive.studio
accretivemedtech.com
accretivepartners.com
accretivetechnologygroup.com
accrf.org
accrossing.com
accrualbonds.com
accrubrisbane.com.au
accruefactoring.com
accruewealthdesigns.com
accrufelsers.au
accrufelsers.com
accrufelsers.com.au
accrufelserssydney.au
accrufelserssydney.com
accrufelserssydney.com.au
accrufinancialplanning.com
accrufinancialplanning.com.au
accruharrisorchard.com.au
accruhobart.com.au
accrumelb.com.au
accrunsw.au
accrunsw.com
accrunsw.com.au
accruper.com.au
accrusyd.au
accrusyd.com
accrusyd.com.au

349

accrusydney.com
accrusydney.com.au
accs.edu
accs7nac.com
accsc.org
accscient.com
accscientdigital.com
accservicesllc.com
accsesnj.org
accsessecure.com
accskin.com
accsnow.com
accspa.org
accss.nl
accsupport.co.uk
accsurrant.com
accsyssolutions.com
acct.biz
acct2go.com
acctbussolutions.com
acctconference.com
acctgres.com
acctm.org
acctmn.com
acctng.com
acctpositions.com
acctsales.com
acctuk.org
acctv.austincc.edu
acctvantage.com
accu-build.com
accu-code.com

350

accu-finish.com
accu-glass.com
accu-partners.com
accu-roll.net
accu-serv.com
accu-serve.com
accu-shot.com
accu-techusa.com
accu-tempcorp.com
accu-trade.ca
accu.media
accubeam.com
accubilt.com
accublend-inline.com
accucam.ca
accucam.com
accucare.com
accucarecremation.com
accucareeventmedical.com
accucarehomenursing.com
accuclients.com
accucodeinc.com
accucodemed.com
accucomci.com
accudock.com
accudraftpaintbooths.com
accudynecorp.com
accudyneproducts.com
accufixsurgical.com
accuforce.com
accugrit.co.uk
accugrit.com

351

accuityhealthcare.com
acculabel.com
acculabja.com
acculens.com
acculifrfr.com
acculine.com.au
acculloy.com
acculogix.com
acculonenergy.com
acculynx.com
accumedrev.com
accumentix.com
accumera.com
accumetricsllc.com
accumetricsltd.com
accumtech.com
accumulus.org
accunet.com
accunetmortgage.com
accupesthawaii.com
accuplacerpracticetest.com
accuplan.net
accuplancalifornia.com
accupoli.com
accuprobookkeeping.com
accuprompt.com
accur8autotech.com
accuraaudiology.com
accuracy-plus.net
accuracy.ie
accuracyautomotive.com
accuraearthmoving.com

352

accuraearthmoving.com.au
accuranceins.com
accurasystems.com
accurate-glass-tinting.com
accurate-insulation.com
accurate-insulation.net
accurate-prod.com
accurate-prod.net
accurate-products.com
accurate-products.net
accurate.st-andrews.ac.uk
accurateaesthetics.com
accurateairtx.com
accurateairwh.com
accurateappend.com
accurateassessor.com
accurateautomotiveaz.com
accurateautomotiveinc.com
accurateautomotivesvcs.com
accurateautonorwalk.com
accuratebks.com
accuratebox.com
accuratebrazing.com
accurateburring.com
accuratecaravans.com.au
accuratecedar.com
accurateclinic.com
accuratecourierservices.com
accuratedial.com
accuratedrugtesting.com
accurateelectrical.info
accurateelectricplumbingheatingandc

353

accurateelectricstl.com
accurateelectricunlimited.com
accurateexpediting.net
accuratefireequip.com
accurateforming.com
accuratefranchising.com
accuratefranchising.com.au
accurateheatingandcooling.com
accurateindust.com
accurateinsulation.com
accurateinsulationdelaware.com
accurateinsulationpa.com
accurateinvestigationservices.com
accuratekfloors.com
accuratelanguageservices.com
accurateleaklocators.com
accuratelitho.com
accuratemtg.com
accuratemts.com
accuratende.com
accuratepavers.net
accuratepestcontrol.com
accurateplacement.com
accuratepowder.com
accurateprod.net
accurateproducts.net
accuratepropertytax.com
accuraterealtyaa.com
accuraterecoverysolutionsinc.com
accuraterecoverysolutionsinc.com
accurateselfstorage.com
accurateshoring.com
accuratesound.ca

354

accuratesteelfab.com
accuratesteeltreating.com
accuratestl.com
accuratetaxandfinancials.com
accuratetransmissioncenter.com
accuratetreeservices.com
accuratewarehousing.com
accurav.com
accurayexchange.com
accureacne.com
accurexmeasure.com
accuriohealth.com
accuristech.com
accuro.org.uk
accurofit.com
accurservices.com
accurx.info
accurxinfusion.com
accurxpharmacy.com
accuryn.com
accuscreensystems.com
accushield.com
accuspecinc.com
accuspectinspections.com
accusteel.com
accustem.com
accustrata.com
accutechauto.repair
accutechbusiness.ca
accuteksolutions.tech
accutemp-eng.com
accutempbr.com

355

accutestsystems.com
accutherm-inc.com
accutherm.com
accuthermrefrigeration.com
accuthrive.com
accutive.com
accutivefs.com
accutivesecurity.com
accutivetechnologies.com
accutool.net
accutotalcenter.nl
accutrac.ca
accutraccapital.co
accutrain.com
accutransgroup.com
accutrend.com
accutube.com
accuturnmfgtx.com
accuuv.com
accuvideos.com
accuvise.com
accuvision.co.uk
accuvisors.com
accuweldtx.com
accuworks.com
accuwrightmechanical.com
accuwriteforms.com
accuwriteprintpromo.com
accvetclinic.com
accworldwide.com
acd.org
acd.to

356

acda.org
acdc.io
acdcbatterymetals.com
acdeaconf.acgov.org
acdelrayrush.com
acdemo.memberium.com
acdesignsinc.net
acdhs.edu.au
acdigitalmediaservices.co.uk
acdivoca.learning.humentum.org
acdkids.org
acdlabs.cn
acdlabs.com
acdlabs.com.cn
acdoco.com
acdoctor.com
acdr.silentpartner.website
acdsafety.com
acdsnet.org
acdv.ca
ace-assessment.co
ace-assessment.com
ace-assessment.com.au
ace-assessment.info
ace-associates.ca
ace-cis.com
ace-consulting.net
ace-digitalstrategist.com
ace-e.org
ace-e2.eu
ace-exp.net
ace-eyewear.co.uk

ace-fuelsystems.com
ace-ins.co.uk
ace-learning-portal.org
ace-plumbingheating.co.uk
ace-pw.com
ace-taf.org
ace-training.co
ace-training.com.au
ace-training.info
ace-trust.ca
ace.carcareconnect.com
ace.communitycentressa.org.au
ace.edu
ace.page
ace.st-andrews.ac.uk
ace.tech
ace2act.com
ace2day.com
acea-tunisia.com
aceacademy.org
aceacme.com
aceacreseventcenter.com
aceactivitycamp.co.uk
aceadvertisingsigns.com
aceair.net
aceairdirect.com
acealarms75.com
acealbion.org
aceamsea.org
aceandhammer.com
aceandwhim.com
aceandwren.com

aceanesthesia.com
aceanimalclinic.com
aceappraisalgroup.com
aceassessment.com.au
aceassessment.info
aceassessment.net
aceatherapeutics.com
aceautoglassct.com
aceautolifts.com
aceautomotiverepairinc.com
aceautotirecenter.com
aceautoutah.com
aceautowrecking.com
acebakery.com
acebakeryusa.com
acebasinaviation.com
acebhmstaff.com
acebloodbornepathogenstraining.co
acebolt.net
acebookkeepers.ca
aceboston.net
acebulldozing.com
acec-bc.ca
acec-nh.org
acecafeshop.com
acecapitaluae.com
acecargotrailersllc.com
acearizona.expo-genie.com
acecarpetcleaners.com
acecarpetcleaningphoenix.com
acecbcawards.com
acecde.org

acecefcu.org
acechiawaii.org
acechem.com
acechimneysweeps.com
aceclinic.org
aceclinics.net
acecoach.com
acecomms.com.au
acecommunications.com.au
acecompressorservices.com
aceconline.com
aceconsaw.com.au
aceconsultancyuae.com
acecontinuingeducationcredits.com
acecreative.biz
acedatastorage.com
acedemia.net
acedentalboston.com
acedesigns.com
acedev.att.com
acedigital.nl
acedigitalsociety.com
acedirectstore.com
acedisposalcareers.com
acedjaz.com
acedoors.co.nz
acedoors.net
acedowntown.org
aceds.org
aceelectrical.net
aceenergyonline.com
aceenvironmental.net

aceer.org
aceevolve.com
aceexterminating.net
acef-abe.org
acefirstaidsafety.com
acefluids.com
acefoodhandler.com
acefortcollins.com
aceforus.com
acegilletts.com
aceglass.net
acegreenrecycling.com
aceguttercleaning.com
acehardwarecartersville.com
acehardwaresd.com
acehardwarevi.com
acehealing.org
acehighcarpetcleaning.com
acehighcasinorentals.com
acehighstampedekickoff.com
acehomeaz.com
acehomeservicesrepair.com
acehp.com.au
acehsp.com
acehss.org
acei.org
aceia.com
aceinfullbloom.com
aceinsuranceconsultants.com
aceinsuranceusa.com
aceintegratedsolutions.com.au
aceintheholebiz.dev

361

aceinvprop.com
aceitesclover.com
aceits.net
acejasper.com
acejunkremovalma.com
acekabaker.com
acelab.berkeley.edu
acelandmortgage.com
acelaundry.com
acelawcanada.com
acelawgroup.com
acelawpc.ca
acelearningcentre.com.au
acelero.com
acelero.net
acelerocamden.com
acelerolearning.com
acelerophilly.com
acelfii.com
acelifting.com
acelisconnectedhealth.com
acelockkey.com
acelocks.ca
aceluxuryconsultancy.com
aceluxuryimmigration.com
acemaddox.com
acemechanicalservicestx.com
acemedicalbenefits.com
acemedicalequipment.com
acemedicalpartnership.co.uk
acementoromaha.org
acementortools.org

362

acemetal.com
acemetalspinning.com
acemicrotech.com
acemodels.com
acemployment.org
acemyaudience.com
acena.com
acenar.com
acendas.com
acendre.com
acenebraska.com
aceneonsigns.com
acenitec.com
acentauridigital.com
acentertain.com
acentra.com
acentralins.com
acentria.com
acentric.net
aceofdeckslic.org
aceofspaceorganization.com
aceofspadesarmory.com
aceoftampa.com
aceoftradesmep.com
aceonthelake.com
aceoptimize.appliedimagination.com
aceoptimized.com
acepackagingsolutions.com
acepartyrental.com
acepassport.com
acepelizon.com
acepensacola.org

363

aceperfgroup.com
acepestcontroloftampa.com
acephotographyllc.com
aceplansusa.com
aceplumbing1.com
aceplumbingandrooter.com
aceplumbingofdalton.com
aceplumbingone.com
acepoolrepairs.com
aceppr.org
aceprojectky.org
acepropertyservices.biz
aceprotek.com
acequalityworkco.com
acequisah.com
acera.truweb.app
acerahealth.com
acerallc.com
acerankings.com
aceraschool.org
acerenovationco.com
acereporters.com
acereporting-us.com
aceresourcenetwork.com
aceriker.com
acerim.com
acerinsurance.com
acermp.ca
acero-stl.com
aceroofandreno.com
aceroofingtexas.com
aceroslegion.com

364

acerr.com
acerta.ai
acertx.com
aces-delta.com
aces-energy.com
aces-glass.com
aces-races.com
aces21.org
aces4ce-tests.com
acesadvisory.com
acesaerospace.com
acesceu.com
acescholarships.org
acesdocs.com
acesengineeringservices.com
aceseniorcare.com
acesenterprises317.com
acesepticandwaste.com
aceseptictank.com
aceserviceexperts.com
acesgirlslax.com
acesharps.com.au
aceshearing.co.nz
aceshopequipment.com.au
aceshvac.com
acesiding.net
acesignandgraphics.com
acesignco.com
acesimageservices.com
acesindoorgolfclub.com
acesjiujitsuclub.com
acesknox.com

acesnorthwest.network
acesocial.rismedia.com
acesoglobal.org
acesonursing.com
acespare.cn
acespeed.co.uk
acespizza.com
acespizzashop.com
acesrides.com
acesshomebuyersv-v2.mysites.io
acestart.nl
acestechnicalacademy.com
acesteelsupply.net
acestennisacademy.com.au
acestovestore.com
acesulfamek.org
acesup.com
acesupconstruction.com
acesushi.com
acesvbc.net
acesvetmed.com
acesweek2022.learndoe.org
aceswmn.org
aceteampainting.com.au
acetech.work
acetechauto.com
acetechinnovations.com
acetennisacademy.ca
acetennisacademy.net
acetestprep.com
aceethermalsystems.com
aceti.committees.comsoc.org

365                                   366

acetic-acid.net
acetirelink.com
acetireservice.com
acetowingincorporated.com
acetrainingcentre.com.au
acetrainingplatforms.com
acetravel.co.uk
acetreedenver.com
acetutor.org
acetyreswholesaleuk.co.uk
aceup.com
acevedoclinicalresearch.com
acevedotaxaccounting.com
aceveterinary.com
acevisualpromotion.com
acewaste.com.au
acewebqa.ace.edu
aceworx.com
acewr.org
acewraps.com.au
acexpin.com
acexteriorsga.com
acexton.com
acezacademy.com
acf.merchantsfleet.com
acf.ornl.gov
acf.trinav.us
acfab.ac
acfabandassembly.com
acfamilyoffice.com
acfap.org
acfb.org

acfcares.org
acfgardner.com
acfgl.com
acfgroup.com.au
acfinalmile.com
acfinsurance.com
acfic.org
acfo-acaf.com
acfpllc.com
acfs.com.au
acfsesolutions.com
acfspringfieldbranson.com
acfstylizer.com
acftl.com
acfuller.com
acfwlive.com
acg.nxst.vip
acgarizona.com
acgass.no
acgconsulting.com
acgentryinc.com
acgeospatial.com
acggi.net
acghealth.org
acginjurylaw.com
acglo.com
acgmeetings.gi.org
acgmhc.com
acgolfvehicles.com
acgoodmanphoto.com
acgovcares.org
acgraphics.com

367                                   368

acgraphicsdigital.com
acgraphixhouse.com
acgroupleaders.com
acgroups.org
acgs.org
acgtfoundation.org
acgtmedia.com
acgtmedia.org
acgtutelles.fr
acgusa.net
acgwealth.com
acgwllc.com
ach.bythem.com.au
ach.chiefonline.com
ach.com
ach.org.au
acha.hockeytech.com
achafoundation.com
achahockey.org
achalert.com
achampionsadvantage.com
achangeagency.net
acharavet.com
achastrealtybysalli.com
achatespower.com
achcd.org
achdirect.com
achdirect.net
achdirect.org
ache-setc.org
ache.mysites.io
achealthyschools.org

acheatservices.com
acheckamerica.com
acheckamerica.net
acheckamerica.org
acheckglobal.com
acheedu.org
acheekypint.com
achefhat.com
achehealth.edu
achelisandbodman.org
achelois.bio
achenbach.io
acheotedu.org
achesonbenefits.com
achfood.ca
achg.org.au
achgal-insights.com
achgroup.org.au
achia.com
achicagoconventioncenterllcdistribu
achiclife.com
achievablewealthfp.com
achieve-study.com
achieve-therapy.net
achieve.cn.edu
achieve.inspiredmarketingco.com
achieveanaesthesia.com
achieveatamc.com
achieveatanyage.com
achieveatvilla.com
achievecea.com
achieveclean.com

369                                 370

achieveconcierge.com
achievecs.com
achievefinancialgroup.com
achievefloridahomes.success.com
achievefoundation.org
achievehealth.uk
achievehomebuying.com
achievehomeinvesting.com
achievehomeownership.com
achievehomesale.com
achievehomesolutions.com
achievelifesciences.com
achievemedicalcenter.com
achievementbydesign.com
achievementcentersfl.org
achievementcharter.com
achievementhouseconnects.com
achievementhouseconnects.grafik-c
achievementhouseconnects.grafik-s
achievements.org
achievemiami.org
achievemontana.com
achieveortho.com
achieverenewable.com
achieversinsurance.com
achieveservices.org
achievestaffing.com
achievetogether.co.uk
achievevet.com
achievewellness.clinic
achievewellnessandfitness.com
achievewellnessgroups.net

achievewellnessrecovery.com
achievewhatmatters.com
achieving-potential.co.uk
achievingacademicsuccess.org
achievingbalance.co.uk
achievingchanges.com
achievingexcellencechiropracticrenc
achievingthedream.com
achievingthedream.net
achievingthedream.org
achievingyourbest.net
achievmenthldings.com
achildrensdentist.com
achildsgalaxy.com
achildsheartboise.com
achildshope.com
achildsjourneyschool.com
achildsplacedaycare.com
achildsworldcenters.com
achillescrossfit.com
achilleswheel.com
achlafayette.com
achlubes.com
achmea.com.au
achoiceformom.com
achoiceins.com
achoiceinsurance.co.uk
achoicepainting.com
achondroplasia.bio
achotels.marriott.com
achowdhurylaw.com
achp.org

371                                 372

achpalaska.com
achpest.com
achpublishing.com
achristianadoption.com
achristianheatingandcooling.com
achristmascarollive.com
achristmaslightingcomp.com
achristmasstory.house
achs-inc.org
achs-norway.niku.no
achs.edu
achschool.org
achservices.org
achtoesli.com
achtungpanzer.com
achvac.com
achvac.pro
achweb.ca
achwebmedia.com
achycbd.com
achynaturals.com
aci-training.biz
aci.edu
aci.northridgechurch.com
acialloys.com
aciboston.com
acibp.ca
acibuildgroup.com
acibuildings.com
acibuilds.com
aciceilings.com
acicis.edu.au

acicorporation.com
acicustomhomes.com
acid-base.com
acid2005.webspace.durham.ac.uk
acid2006.webspace.durham.ac.uk
acid2007.webspace.durham.ac.uk
acid2010.webspace.durham.ac.uk
acidaburn.com
acidchu.com
acidesign.com
acidmark.com
acidrain.phamornsuwana.com
acier-leroux.com
acierlarocque.com
acierleroux.com
aciervip.com
aciesinvestments.com
acieu.co.uk
acieu.com
acieu.net
acifc.org
aciinc.com
acindustries.com
aciinstitute.org
acijet.com
aciiconsulting.com
acilkurye.com
acim.com.au
acimarketplace.com
acimclassroom.org
acimpressions.com
acin.com

acinnovativecontractor.com
acinnovativecontractors.com
acinnovativecontractorsor.com
acinow.com
aciphex.com
acipt.com
aircomercial.com.mx
acironline.mx
acis.org.uk
aciscm.com
acisco.com
acisecure.com
acisitsolutions.com
acisstructuredcabling.com
acist.com
acist.de
acist.es
acist.fr
acist.it
acist.jp
acisystemsinc.com
acitexas.com
acius.net
aciwires.com
aciworldwide.com
acji.org
acjoker.com
ackavionics.com
ackcent.com
ackcetera.com
ackerandwhipple.com
ackerbuilders.com

ackeret-bau.ch
ackermancapital.com
ackermangroup.com
ackermanlawflorida.com
ackermanlawyers.com
ackermann-cpa.com
ackermann-immo.ch
ackermannelectric.com
ackermannproperties.com
ackermansupportsyou.com
ackermanwinery.com
ackersonandassociates.com
ackersoninsurance.com
ackersonlegal.com
ackersonlegal.net
ackersonpump.com
ackes.info
ackinvitational.org
acklenavenue.com
ackleydental.com
ackleydentalgroup.com
ackleymachine.com
ackleymetal.com
acknat.com
acknowledgecreativity.com
acknowledgeeducation.edu.au
acktivate.com
ackwest.com
ackworthschool.co.uk
ackworthschool.com
aclab.com
aclabs.com

aclairo.com
aclaraexecutivesummit.com
aclarehouse.ie
aclaritywater.com
aclassenglish.com
aclassexecutives.co.uk
aclassindoorstorage.com
aclassrubbishremoval.com.au
aclawfl.com
aclbrightwork.com
aclc.org
aclclimatisation.com
aclcoatusa.com
aclcondos.com
acle2025.com.au
acleanercarpet.net
acleanerchoice.com
acleaningserviceinc.com
acleanlookllc.com
acleannw.com
acleanstartpreswash.com
aclearvision.org
aclearwayhomesc.com
acli-mate.com
aclico.com
aclightningprotection.com
aclinstitute.com
aclion.com
aclipsetherapeutics.com
acljaction.org
aclloyd.co.uk
aclloyd.com

aclloydsoutham.corstorphine-wright
aclogisticscanada.com
aclpi.org
aclpreneed.com
aclproject.co.uk
acls-algorithms.com
aclsnow.com
acltear.info
aclu-watch.com
aclubzone.com
acluca.org
aclucalaction.org
aclys.bio
aclysbio.com
acm-intake.org
acm-spy.cz
acm-spy.sk
acm.co.za
acm.edu
acm.media
acmainstreetmarket.com
acmap.org
acmassagetherapy.com
acmawards.org.uk
acmbillingservice.com
acmbinsurance.com
acmbullbars.com.au
acmc.education
acmcert.org
acmclaims.com
acmcoachinggroup.com
acmcommercial.co.uk

acmconnect.com
acmctsm.com
acme-bullets.com
acme-lux.com
acme-re.com
acme-wire-products.com
acme.vc
acmeac.com
acmeathleticstn.com
acmeawning.com
acmebayareabackflow.com
acmebullet.com
acmebullets.com
acmecarrboro.com
acmecontractingservicesinc.com
acmecyber.com
acmedisplay.com
acmeehan.com
acmeeventco.com
acmefinishing.com
acmefish.com
acmeflorida.com
acmeframing.com
acmegolfclub.com
acmehardesty.ipromo.com
acmehomeexteriors.com
acmelift.com
acmelingo.net
acmelogistics.com
acmemfgco.com
acmemusic.co
acmemw.com

acmeneonsigns.com
acmeplumbingandheating.com
acmepoolco.com
acmeprint.co
acmeretailsystems.com
acmeroofingwa.com
acmeroofsystems.com
acmerooftx.com
acmeroute53domains.com
acmes360.com
acmetuckpointing.com
acmeturf.com
acmeuniforms.com
acmevt.com
acmewire.com
acmewireproducts.com
acmewireproducts.us
acmfiltration.com
acmg.expomarkit.com
acmgnt.com
acmhomeinspection.com
acmlending.com
acmllc.com
acmnet.org
acmnp.com
acmontague.com
acmoving.com
acmp.net
acmpr.biz
acmpvan.com
acms.org
acmspy.cz

acmspy.sk
acmssafety.com
acmt-usa.com
acmus.mt
acmwillowrun.org
acne-naturopath.com
acneaway.co.uk
acneem.us
acneer.com
acneresearch.org
acnescarflorida.com
acneskincare.online
acnesupplementscritic.com
acnetame.com
acnetreatment.exposedskincare.cor
acnetreatments.exposedskincare.cor
acnetworks.com
acnevada.com
acnevulgaristreatmentreport.com
acnotesolutions.com
acnr.co.uk
acoa.us
acoaltd.com
acoastalcollection.com
acoaudibel.wcn.dev
acobd.com
acodese.org
acoem.us
acoep-rso.org
acoep.org
acoesdoriodoce.com
acof.org

acofa.org
acofeagleharbor.com
acoleinaryexperience.com
acoloradomountainwedding.com
acolsa.mx
acom.com
acom.com.ve
acom.us
acomaanimalclinictucson.org
acomfortac.com
acomhealth.com
acominvest.com
acommercialcleaningserviceinc.com
acommonlife.co
acommunitythatworks.com
acomnetworks.com
acompassionateresponse.org
acomplete180.org
acompleteassembly.com
acompleteins.com
acompleteweddingexpo.com
acomplistech.com
acomprehensivehomeinspectionsen
acoms.us
aconceptdesign.com
aconnecticutlawblog.com
aconnectingpointe.com
aconsistentclean.com
aconstellationjournal.com
aconsultingcompany.com
acookandherbooks.com
acookbookclub.com

acopeds.org
acor.org.au
acordeononline.com
acordesdecuatro.com
acordopelaterra.com.br
acore.org
acorefinanceforum.org
acoregridforum.org
acorepolicyforum.org
acoriordan.org
acorn-dci-investments.stg.upliftcro.
acorn-engineering.com
acorn-granite-underwriting.stg.uplift
acorn-ladies-first.stg.upliftcro.co
acorn-mortgages.co.uk
acorn-motorcade.stg.upliftcro.co
acorn-ph.com
acorn-rvm.stg.upliftcro.co
acorn-stage.aquinas.edu
acorn.aquinas.edu
acorn.caci.co.uk
acorn.thoughtquarter.live
acornacademypgh.com
acornacrescampsites.com
acorncapitalmanagement.com
acornclaims.com
acornclinic.org
acorncloud.io
acorncornerquilts.com
acorncredentialing.com
acorncw.com
acorndigitallearning.co.uk

acorndigitalstrategynw.com
acorneducationandcare.co.uk
acornengineeringconsultancy.com
acornevaluation.com
acornfinancialonline.com
acorngc.com
acorngge.com
acornglasstint.co.nz
acorngroupconsultants.com
acorngrove.com
acorngrowthcompanies.com
acorngrowthequities.com
acorngrowthpartners.com
acornhill.org
acornhillhome.com
acornhillsanimalcenter.com
acorninspect.com
acorninsurancegroup.com
acorninsure.com
acornjubileeschool.co.uk
acornlandscapesupply.ca
acornlandscaping.net
acornlearning.com
acornmanorhouseschool.co.uk
acornmedicalpractice.co.uk
acornmembershipservices.co.uk
acornmembershipservices.com
acornnewbarnschool.co.uk
acornpark.org.uk
acornpaynow.co.uk
acornpottery.com
acornpropertygroup.org

acornremodeling.com
acornrpof.com
acorns2oak.com
acornschool.org
acornsign.com
acornsurgery.com
acorntech.com
acornvets.ie
acornwealthcorp.com
acornwellness.co.uk
acornwellness.org
acornwireless.net
acornwrecker.com
acorxpharmacy.com
acosta-realestate.com
acostacro.com
acostafunding.com
acostainjurylaw.com
acostaplumbingsolutions.com
acostarkey.wcn.dev
acostormbrixx.ca
acoswm.com
acotelectrical.com.au
acoteonline.org
acotgroup.com.au
acoupleofceliacs.com
acoupleofdisneyhints.com
acoupleofdisneytips.com
acouplepuns.com
acoupons.net
acoustechmusic.com
acoustex.com

acousthetics.com
acousti-level.com
acoustic.bio
acoustic.life
acoustica-dev.adaptabledev.com
acoustica.adaptabledev.com
acoustica.co
acoustica.lbstaging.co.uk
acoustical-consultants.com
acousticalcontrol-llc.com
acousticalsystems.com
acousticbulletin.com
acousticguitarsfortrade.com
acousticmagic.com
acousticmusic.org
acousticrangeestimates.com
acousticsconsultants.com.au
acousticsinteriors.co.uk
acousticslc.com
acousticsoundproducts.com.au
acousticwaveshearing.com
acousticweddings.co.uk
acoutdoorlighting.com
acoversight.acgov.org
acownamedmoo.com
acp-mn.com
acp-productions.com
acp53.org
acpacprogram.ca
acparks.org
acparts.com
acpau.ca

acpccoatings.com
acpccomposites.com
acpcrates.com.au
acpettracks.com
acphoto.pics
acpi-aero.com
acpistachios.org
acpivr.com
acplus.com
acplusonline.rynosites.com
acprclass.com
acpricingdirect.com
acpropertytax.org
acproshvac.com
acprosite.com
acps.uia.no
acpsales.com
acpsus.org
acpsy.org
acpsystems.winterland.dev
acpureamarillo.com
acpwa.org.au
acqc.org
acqinnovation.com
acqua-dent.com
acqua-restaurants.com
acqua.culligan.it
acqua.store
acqual2berkshires.com
acquadrink.com
acquadrink.it
acquadrinkservice.com

acquadrinkservice.it
acquafresca.it
acquajet.com
acqualinaresidences.tobongroup.co
acqualinastyle.com
acqualuxury.com
acquapools.com
acquariosalon.com
acquarobot.net
acquarobot.pt
acquestdevelopment.com
acquiescevineyards.com
acquilano.com
acquilytic.com
acquinex.com
acquios.com
acquiosalliance.com
acquiracapital.com
acquire-homes.com
acquire-wealth.co.uk
acquire.1.digitalinsuranceoffice.com
acquire.digital
acquire.net.nz
acquiredev.site
acquiredig.com
acquiredigital.co
acquiredigital.site
acquiredtaste.com
acquirelight.com
acquirepps.com
acquireretain.com
acquirevisual.com

acquirewealth.co.uk
acquiring.gpaunz.com
acquiro.com.au
acquiroacademy.com
acquirodevelopmentgroup.com.au
acquisconsulting.com
acquiscortico-x.com
acquisreclientifaschifo.com
acquisition.jabilbenefitsguide.com
acquisitionblue.com
acquisitionhub.com.au
acquisitionsinteriors.com
acquistaricevi.aboca.com
acquris.com
acr-electrical-systems.com
acr21amcp.amcpmeetings.org
acradiocabs.com
acrairandheat.com
acralightsolar.com
acraonline.us
acrashingsuccess.com
acratraining.com
acrbuild.com
acrcd.org
acrconvergencetoday.org
acre-investment.com
acre-ridge.com.au
acre-sc.com
acre-sc.org
acre.io
acre.org
acre32.com

acreageco.com
acreageholdings.com
acreageservices.com.au
acrealty.paradoxstudiostt.com
acrecommercial.com
acredevelop.com
acreditasc.com
acrefiland.com
acreforward.com
acrehedge.com
acrelondon.co.uk
acremedicalpartnership.com
acremedicalpartnership.nhs.uk
acremgt.com
acrepair-garland.com
acrepair.vegas
acrepairgoldcanyon.com
acrepairnearme.services
acrepairpensacola.com
acrepairsrockwall.com
acreridgeland.com.au
acrerigmats.com
acresandacres.com
acresawaywinery.com
acresbank.com
acrescap.com
acrescashforcars.com
acrescincinnati.com
acrescue.net
acresforlife.com
acresforlife.org
acresireland.ie

389

390

acresmanufacturing.com
acresnorthanimalhospital.com
acresofparadise.com
acresplace.com
acrespropertymanagement.com
acresutah.com
acreverseproxy.allcampus.com
acrevsolutions.com
acrew.com
acrewdental.com
acrewimaging.com
acrfittings.com
acrhealth.org
acrhomes.com
acribenefits.com
acridaroma.com
acrilex.com
acrinv.com
acris.com.au
acrisure-moving-storage.com
acrisure.marinerwealthadvisors.com
acrisurearena.com
acrisureindividualmarketplace.com
acrisuremarketplace.com
acrisurenls.com
acrisurerealestateservices.com
acriticaljuncture.com
acrl.learningtimesevents.org
acrllive.learningtimesevents.org
acrobatant.com
acrobatinc.com
acrobatiquecreative.com

acrobatremovals.com
acrobluestaffing.com
acrocheergymnastics.com
acrocorp.com
acrodo.com
acrofruit.be
acrogov.com
acrogrip.be
acrolinx.ai
acrolinx.com
acrolinx.de
acrolinxcc.com
acromegaly.study
acromegalysupport.com
acromegalytruth.com
acroment.com
acronissacsvets.com
acronym.com
acroof.net
acrooptics.com
acroot.com
acropolisbooks.com
acropolistech.com
acroprint.com
acrosports.org
across-southamerica.com
across.org.nz
acrossallagestherapy.com
acrosshealthhomecare.com
acrossstatemoving.com
acrossthecreekwoodworks.com
acrossthemeadow.net

391

392

| |
|---|
| acrossthemilesphotography.com |
| acrossthepond.biz |
| acrossthepondpark.org |
| acrosstheseacruises.com |
| acrosstheummah.com |
| acrosswashington.com |
| acrotechpro.com |
| acrotexcp.com |
| acrowlandconstruction.com |
| acrowood.com |
| acrpc.org |
| acrplumbing.com |
| acrpnet.org |
| acrpools.com |
| acrprofessionalcoaching.com |
| acrrm.brandguided.com.au |
| acrrochester.com |
| acrsedalia.net |
| acrtitle.com |
| acrtitlegroup.com |
| acruinsurance.com |
| acryee.com |
| acrylic-acid.net |
| acrylicandplastics.com |
| acryliclegacyplanners.com |
| acrylicmade.com |
| acrylicmg.com |
| acrylicpins.com |
| acrylicsbymin.ca |
| acrymax.com |
| acryplus.ca |
| acs-advancedcooling.com |

393

| |
|---|
| acs-lawva.com |
| acs-schb.org |
| acs-schools.com |
| acs-susico.com |
| acs-systems.com |
| acs-wichita.com |
| acs.ministryplatform.com |
| acs.qa |
| acs.realmchurch.com |
| acs4ccc.org |
| acsa-cotton.org |
| acsales.net |
| acsasoccer.org |
| acsawdust.com |
| acsbenefitservices.com |
| acscanvive.org |
| acscapitalregionevents.com |
| acscardio.com |
| acscargo.ca |
| acscbb.org |
| acscollections.com |
| acscomedyagainstcancer.org |
| acsconsulting.pro |
| acscustomerfeedback.com |
| acsdesigns.co |
| acsdevelopment.co |
| acsdfw.com |
| acsdi.com |
| acsdiscoveryshop.org |
| acsdt.com |
| acseaccreditation.org |
| acseaidaho.org |

394

| |
|---|
| acsed.com |
| acselfstorage.com |
| acserviceandrepairs.com |
| acservicepros.rynosites.com |
| acseteruel.com |
| acsfarmtotable.com |
| acsfest.com |
| acsfixit.com |
| acsforum.org |
| acsfoundationrepair.com |
| acsfoundations.com |
| acsgala.org |
| acsgamechangergalalv.org |
| acsheroesoftheyear.com |
| acshuttersandawnings.com |
| acshvac.net |
| acshydraulics.com |
| acsi-inc.com |
| acsi.org |
| acsimaginationball.com |
| acsincus.com |
| acsindustries.com |
| acskating.com |
| acslegacyevent.org |
| acsmd.biz |
| acsmd.com |
| acsmediakit.org |
| acsminisplits.net |
| acsminisplitsok.com |
| acsmmontreal.qc.ca |
| acsnebraska.com |
| acsocgala.org |

395

| |
|---|
| acsolutionswaco.com |
| acsom.edu.dm |
| acsoncampus.acs.org |
| acsopenscience.org |
| acsorganizers.com |
| acsottawa.com |
| acspdx.com |
| acspirits.com |
| acspp.net |
| acspp.org |
| acsquantumdesign.com |
| acsrams.org |
| acsredwhiteblue.org |
| acsresources.org |
| acsrm.com |
| acsrplaustralia.com |
| acsrplwriting.com |
| acsscreeningalerts.com |
| acsshopforacure.org |
| acstasteofhopedetroit.org |
| acstasteofhopematsu.org |
| acstasteofhopewmi.org |
| acsuicideprevention.org |
| acswasc.org |
| act-aec.ca |
| act-chargers.com |
| act-concrete.com |
| act-fitness.com |
| act-loi.afpclobbypsac.ca |
| act-news.com |
| act-on.com |
| act-on.net |

396

act-onsupportservices.com
act-pro.ca
act-w.org
act.hcagoodgovernmentfund.com
act.leeds.ac.uk
act.nrcc.org
act.studyportals.com
act.successbc.ca
act.workforcefairness.com
act1talent.com
act2.com.au
act2.org
act2improve.co.uk
acta.org
actable.com
actafi.com
actagroup.com
actandpose.com
actaonline.org
actapgh.org
actaris.co.uk
actarisrecruitment.com
actas.se
actastim.com
actaudiovisual.com
actautopartswv.com
actbar.asn.au
actbar.com.au
actbijnijn.nl
actcarpetcleaners.com
actcat.com
actce.com

actceram.com
actcompanion.com
actcrmsoftware.co.uk
actcustompools.com
actdata.io
actdermatology.com.au
actdiversified.com
acte-events.com
acteainc.org
actearly.org.uk
actearlyholmewood.com
actebookkeeping.com
actechnologyheatingandair.com
acteevmed.com
acteevmed.info
acteevmed.net
acteevmed.org
actelag.org
actendoscopy.com.au
actenebraska.org
actenergy.com
acteonline.org
actergo.com
acterminals.com
acterys.com
acteslic.com
actestlab.com
actfishing.com
actforchildren.org
actforearlyyears.org
actforgrasslands.org
actforms.org

actforwomen.org
actfourscreenplays.com
acthdb.com.au
acttheatandair.com
actthermalprotection.com
actian.com
actiblog.lmu.edu
acticarehealth.info
actichem.com.au
actie.controlealtdelete.nl
actif.com
actified.com.au
actifyhomecare.com
actimo.com
actingexecutives.com
actingforkidsandteens.com
actingforthefuture.com
actingk9services.com
actingouthisword.com
actingouthisword.org
actingouttheword.com
actingouttheword.org
actingweb.io
actingweb.net
actingweb.org
actingwithoutboundaries.com
actingwithoutboundaries.org
actiniadetectors.com
actiobiosciences.com
action-analytics.com
action-chiropractic.com
action-ins.com

action-i.com
action-learning.com
action-mx.com
action-netzero.co.uk
action-netzero.com
action-offshore.com
action-pt.net
action-tree-removal.com
action.americanpromise.net
action.amnesty.ch
action.amnestyusa.org
action.cagrocers.com
action.camh.ca
action.castoredc.com
action.co
action.code.ngo
action.debbieleskoforcongress.com
action.donjbacon.com
action.equiterre.org
action.fredkellerforcongress.com
action.healthcoalition.ca
action.humanesociety.org
action.rossspano.com
action.theclf.org
action.training
action.vetscp.org
action.votetipton.com
action.winnipeglabour.ca
action.wra.org
action.wspa.ch
action247.com
action3fsgs.com

action4progress.org
action50.eu
action50.wtf.org
action911pro.com
actionable.co
actionableadvice.com.au
actionacademy.education
actionacman.com
actionagainsthunger.learning.human
actionaid.org.au
actionairconditioningla.com
actionairlubbock.com
actionandbelief.com
actionarbor.com
actionassociatedlock.com
actionathleticwear.com
actionautoglassfl.com
actionautompls.com
actionautoreno.net
actionaviation.com
actionbearing.com
actionblogger.com
actionbooks.org
actionbrandsholding.com
actionbusinesssuccess.com
actioncard.app
actioncardapp.com
actioncarept.com
actioncenter.dk
actioncenter.edelproject.com
actionchange.org
actioncheckapp.com

401

actioncleaningnd.com
actioncoachbluegrass.com
actioncoachiberoamerica.com
actioncoachkentuckiana.com
actioncoachsoin.com
actioncollectivestudios.com
actioncollisionrepair.com
actioncompanies.com
actioncompanyllc.com
actioncontracting.com
actioncontractinginc.com
actiondata.co
actiondata.se
actiondaylearningcenter.com
actiondb.com.au
actiondialoguegroup.com
actiondonation.org
actiondoor.com
actiondoorhardware.com
actiondoorslbk.com
actiondoorsolutions.co.nz
actiondrivenpodcast.com
actionduchenne.org
actionelectriclbk.com
actionelectricmotorandpump.com
actionelectricnv.com
actionelectronics.com
actionestate.com
actionextractionutah.com
actionfenceofchatt.com
actionfigure.ai
actionflooring.com.au

402

actionflooring208.com
actionfloors.com
actionflow.net
actionfor29thandgrove.com
actionforally.com
actionforcetransport.com
actionforesight.net
actionforhealthykids.org
actionforraceequality.org.uk
actionforstammeringchildren.org
actiongaragedoor.net
actiongaragedooraustin.com
actiongaragedoordfw.com
actiongaragedoorhouston.com
actionglassdallas.com
actiongrp.net
actionhealthinsuranceagency.com
actionhealthstaffing.net
actionheatingandcooling.com
actionhomeless.org.uk
actionhomepros.com
actionhomeservices.ca
actionhorizons.com
actionimaginggroup.com
actionimg.com
actioninc.org
actionindustrialservice.com
actioninreading.org
actioninsuranceagency.com
actioninsurancecompany.com
actionkidneycancer.org
actionkit.natstuco.org

403

actionkit21.com
actionlandscape.com
actionlearning.edu.au
actionlockandkeyllc.com
actionlogics.com
actionmap.net
actionmasonry.com
actionmavens.com
actionmedia.io
actionmedicaltech.com
actionnowinitiative.org
actionoh.com
actiononasb.org
actiononhearingloss.org.uk
actiononprejudice.co.uk
actiononprejudice.info
actiononverhead.com
actionpackaginqct.com
actionpathways.ngo
actionpde.com
actionpde.org
actionperformancecare.com
actionpestcontroloffortmill.com
actionphysicaltherapy.com
actionphysiotherapy.com
actionplanetevents.com
actionplanok.com
actionplastics.co.nz
actionplasticsinc.com
actionplumbing.net
actionplumbingheatingair.com
actionplumbingobx.com

404

actionplusbb.com
actionpluscarpetcaretx.com
actionplusinsurance.com
actionpointplanning.nz
actionpopcorn.com
actionprivatedetective.com
actionproperties.net
actionprostaffing.com
actionptkansas.com
actionrealtyfortdodge.com
actionrealtynow.com
actionrealtytreasurecoast.com
actionresearch.ca
actionresourcemgmt.com
actionrolloffs.com
actionroofing.com
actionroofingandconstructionllc.com
actionrooftile.com
actionscenemedia.com
actionshotphotography.com
actionskippack.com
actionspiritcamp.com
actionsports.com.au
actionsportsgames.com.au
actionsportsposters.com.au
actionstaffingatl.com
actionsteel.com.au
actionsustainability.com
actionsyria.org.uk
actiontaekwondo.com
actiontaekwondo.com.au
actiontakersonly.com

actiontaxidermy.com
actiontents.net
actiontermitecontrol.com
actiontint.com
actiontitleresearch.com
actiontkd.com.au
actiontoursaruba.com
actiontowingservicency.com
actiontracksusa.com
actiontvrepairs.com
actionvan.life
actionvideoservicell.com
actionwakepark.com
actionwi.org
actionwindowandguttercleaning.com
actionwithpassion.com
actionyardandtree.com
actismedia.uk
actiumfunds.com
actiumpartners.com
activ.support
activ8.co.nz
activ8commerce.com
activ8totalwellness.com
activa.ca
activahh.com
activahomehealth.com
activaided.com
activar.com
activarcpg.com
activate-conf.com
activate-house.com

activate-melanoma.com
activate-summit.com
activate.reviews
activateafrica.net
activatealumni.com
activatebody.com
activatecap.com
activatecascadia.org
activatecenter.org
activateco.co
activatecollective.com
activatecollective.org
activated.club
activatedetroit.com
activatedmarketing.com
activateeversidesettlement.com
activatefiq.com
activatefitgym.com.au
activateglobal.net
activategood.org
activategrowth.com.au
activatehype.com
activateiowa.org
activateivtherapy.com
activatemediasolutions.com
activatenm.com
activatenm.org
activatephysio.co.uk
activatephysio.com.au
activatepressurewashing.com
activatepressurewashingtx.com
activatepws.com

activaterxcare.com
activatestaff.com
activatetheawesome.com
activatewithamanda.com
activateyourevent.com
activateyourlifecalling.com
activationsecret.com
activatorlearning.com
activatorsites.com
activbodypt.com
activcaredirect.com
activcareliving.com
activcg.com
active-cultures.com
active-feet.co.uk
active-hospitality.com
active-marketers.mysites.io
active-ortho.ca
active-recall.com
active-resources.com
active-x.co.uk
active.com.au
active.nu
active.partners
active.westminster.org.uk
active55florida.com
active55floridacommunities.com
active8fitness.com
active911.com
activeallsorts.com.au
activeallyship.org
activeandageless.com.au

activeapparel.com.au
activeapparelgroup.com
activearmsupports.com
activebacktohealth.com
activebe.com
activebirthpools.com
activebodyvegas.com
activebodywork.com
activebodywork.net
activebooker.com
activebowls.com.au
activebusinessdevelopment.com
activecapital.org
activecaptive.com
activecare.com
activecaregiving.ca
activecarewell.com
activecellsolutions.com
activecentralmn.org
activechoices.com
activechristian.com
activeclean.com
activeclinics.com
activecolor.com
activeconnected.com
activeconsent.ie
activecouple.co
activecrane.com
activedata.com
activeday.com
activediversions.com
activedj.com

activedjentertainment.com
activedog.org
activedogco.org
activedraft.com
activedrivingschoolkent.co.uk
activeearth.net.au
activeeducationgroup.co.uk
activeefficiency.org
activeenglandtours.com
activeeventtechnology.com
activefence.com
activefiremesolidaire.com
activefiredoorproducts.com
activefitness.ie
activefitnesshq.com.au
activefm.com.au
activefootcare.com.au
activegolfcarts.com
activegraf.com
activegreenservices.com.au
activehealthcare.co.nz
activehealthcentre.com
activehealthclinics.com
activehealthpt.com
activehealthsolutions.co.uk
activehip.ca
activeimmuneboost.com
activeimprints.com
activeindustriesservices.com.au
activeinsurancellc.com
activeintegrated.com
activeintegratedmed.com

409

410

activeintegratedmedicalspinal.com
activeintelligence.nz
activeintelligencecorp.com
activeinternetmarketing.com
activeitinerary.com
activekidmd.com
activekidsdaynurseries.co.uk
activekloud.com
activelearningcentres.co.uk
activelearninggroup.co.uk
activelifehearing.us
activelondon.co.uk
activemanningham.com.au
activemarin.com
activemarketers.co
activemarketers.mysites.io
activemarketersai.mysites.io
activemarketing.com
activemarketing.online
activematrix.com
activemedicaresolutions.com
activemelody.com
activemenus.com
activemfg.net
activeminds.org
activemomsaz.com
activemontgomery.com
activemontgomery.org
activenation.org.uk
activenetworks.com.au
activengage.com
activeoahu.com

activeoahutours.com
activeparenting.nz
activepassioncoffee.com
activepath.com
activepestcontrol.com
activepestcontroltexas.com
activepestcontrol.com
activepharma.co.uk
activephysiodalby.com.au
activeplayfullearning.com
activeplushomehealth.com
activeprospect.com
activeptgreenville.com
activepure.ie
activerainuniversity.com
activerecoveryclinic.com.au
activerecoverycoaching.com
activerecoveryei.com
activerecoveryhomes.com
activerecoveryms.com
activerehab.net.au
activeretail.com.au
activeretirementflorida.com
activeretirementliving.com
activesec.com.au
activeseniorcarefl.com
activeshooterorlando.com
activeshooterresponses.com
activeskipbins.com.au
activesocialcare.com
activesouthbay.com
activespine-saskatoon.com

411

412

activespinecentre.com.au
activespirit.com.mt
activespiritcommunity.com
activestatesgroup.com
activestep.co.uk
activestewardship.org
activestudy.co
activestudy.com.au
activestudy.global
activesunliving.com
activesupportservice.org.uk
activetavie.io
activetelephoneanddata.com
activetorridge.co.uk
activetracks.net
activetradingstrategies.com
activetrainingteam.co.uk
activetrainingteam.us
activetranscript.com
activetranscripts.com
activetraveltv.com
activetreeservices.com.au
activetromso.no
activetruckalignments.com.au
activevacay.com.au
activevendingllc.com
activeviam.com
activevista.com.au
activevt.com
activewarehousing.com
activewear.customcat.com
activewebgroup.com

activewellness.com
activewellnesscenter.com
activewestminster.org
activewildlife.com
activewin.co.uk
activewirral.co.uk
activewomensmedia.com
activewoo.com
activeworx.com
activexsports.com
activgiftcard.com.au
activheal.com
actividy.com
activismodesdecasa.com
activistafternoons.org
activistplanet.org
activiteitendating.nl
activities.girlsfriendlysociety.org.uk
activities.seniorlivingmedia.com
activities.societyskateshop.com
activitiesstrong.com
activitvchannel.com
activity-centres.naycacuk.co.uk
activity-time.com
activity.awardstore.co.uk
activityauthority.com
activitycentres.nsw.scouts.com.au
activitystream.com
activitvusa.com
activizegroup.com
activmedresearch.com
activo.ca

413

414

activortho.com
activosensalud.com
activskate.com
activstand.com
activsummit.com
activsurgical.com
activtec.com.au
activu.com
activushearing.com
actleasing.com
actlivetrap.com
actmd.com
actmissouri.org
actnews.online
actnowmechanical.com
actnowministries.com
actnowpt.com
actnowtraining.ca
actoc.com
actonacademydavidson.com
actonacademyparents.com
actonacademywestend.com
actonanimalhospital.com
actondentistry.com
actoneyecare.com
actonfamilychiros.com
actonfamilydentists.com
actonflooring.com
actonic.de
actonimplants.com
actonline.org
actonmba.org

actonmemoriallibrary.org
actonmiamisouth.com
actonshotelkinsale.com
actonsupportservices.com
actor.lv
actorcoachingforexecutives.com
actorinspiration.com
actorplaybook.com
actors.co.nz
actorsareidiots.com
actorsimprov.org
actorsingers.org
actorslabphilly.com
actorsthatwork.com.au
actorstrainingcenter.org
actpassport.com
actperiop.org
actpersonnelservice.com
actplan.org
actprofiad.nl
actravelalert.org
actravelcompany.com
actravelvacations.com
actreeexpertsinc.com
actronengineering.com
actrua.com.au
acts-sec.com
acts.asn.au
acts.org.au
acts2umc.org
acts4rwanda.org
acts529.com

415

416

| |
|---|
| actsconference.com.au |
| actsecurity.net |
| actsfaithbook.com |
| actsfaithbook.org |
| actsfullgospel.org |
| actshousing.org |
| actsmartindia.org |
| actsmissions.org |
| actsocialcricket.com |
| actsphereins.com |
| actsproperties.com |
| actsresearchcenter.org |
| actsroof.com |
| actstaff.com |
| actsthrift.org |
| actstoken.com |
| actu.ionis-group.com |
| actu.org.au |
| actua.ca |
| actualindustries.com |
| actualintelligence.com.au |
| actualites.news.xerox.com |
| actualites.xerox.fr |
| actualize.agency |
| actualjusticewarriorgold.com |
| actually.team |
| actually.world |
| actuallyrelevant.news |
| actualplumbing.com.au |
| actualplumbingsolutions.com.au |
| actualsize.com |
| actualvirtual.co |

417

| |
|---|
| actualwebpresence.com |
| actuarialfoundation.org |
| actuarialjourney.com |
| actuariesandassociates.com |
| actuate.ai |
| actuateip.com.au |
| actuationplus.com |
| acturis.fr |
| acturnkeymechanicalaz.com |
| actweb.com |
| actwireless.org |
| actwoarch.com |
| acu-bright.com |
| acu-dash.com |
| acu-energy.com |
| acuantia.com |
| acubed-it.com |
| acucoalitionnj.org |
| acucut.com |
| acue.io |
| acue.org |
| acueastwest.com |
| acuetrcm.com |
| acufamily.com |
| acuffvending.com |
| acufx.ca |
| acuitascaribbean.com |
| acuitasfunds.com |
| acuitasinvestments.com |
| acuite.co |
| acuite.co.nz |
| acuite.co.uk |

418

| |
|---|
| acuite.io |
| acuitehq.com |
| acuity-partners.io |
| acuity-services.co.uk |
| acuity24.com |
| acuityadvisors.com |
| acuitycapital.com.au |
| acuitycommercialcapital.com |
| acuityconsultants.jobs |
| acuitycpas.com |
| acuityelm.com |
| acuityes.com |
| acuityfinancesolutions.com |
| acuityinsights.app |
| acuityinsights.com |
| acuityinternational.com |
| acuitylaser.com |
| acuitymaasc.com |
| acuitymktg.com |
| acuityoptical.com |
| acuitypartners.ca |
| acuitypartnersnyc.com |
| acuityppm.com |
| acuityproperty.com |
| acuityrobotics.co.uk |
| acuitysds.com |
| acumed.org |
| acumenaerp.com |
| acumencenter.com |
| acumenfinancial.co.uk |
| acumenfinancial.staging.residentnor |
| acumengroup.com |

419

| |
|---|
| acumenhealth.com.au |
| acumenhealthholdings.com |
| acumenhh.com |
| acumenimaging.com |
| acumenind.com |
| acumenins.com |
| acumeninsure.com |
| acumenleadership.com.au |
| acumenlicensing.com |
| acumenllp.com |
| acumenmd.com |
| acumenrenovations.com |
| acumenstudio.com |
| acumentis.com.au |
| acumera.com |
| acumera.net |
| acunningplan.co.uk |
| acuo-bc.com |
| acuofwestfl.com |
| acuoptimist.com |
| acupcycle.com |
| acupforcoffee.com |
| acupressure-points.com |
| acupressure.com |
| acupuncture-appointment-lp.triangl |
| acupuncture-fortlauderdale.com |
| acupuncture-practice.com |
| acupuncture.londonwellnessacaden |
| acupuncture.macu.uk.com |
| acupunctureapothecary.com |
| acupuncturebysusanfreundel.com |
| acupuncturechestnuthill.com |

420

acupuncturecure.com
acupuncturedelson.ca
acupunctureedmonton.com
acupuncturehealth.net
acupuncturehealthcare.co.uk
acupunctureintowson.com
acupunctureinwestla.com
acupunctureknoxvilletn.com
acupuncturela.org
acupuncturelaketahoe.com
acupuncturelosangeles.org
acupuncturene.com
acupuncturereverseaging.com
acupuncturerichmondhillpro.com
acupuncturistseattle.com
acura.exceltees.com
acura.modernsellingskills.com
acurains.com
acurajtrax.com
acuramodernsellingskills.com
acuraroofing.com
acurestmobility.com
acurhythmsleep.com
acurianhealth.com
acuriolattice.com
acurity.net
acurweight.com
acuservecorp.com
acuspray.com
acusticolighting.com.au
acutabovega.com
acutabovesaloncc.com

acutabovetree.ca
acutabovetreeserviceindy.com
acutabovetreeservicewi.com
acutaboveyardserviceswi.com
acuteacct.com
acutebehavioral.com
acutech.co.nz
acutechauto.com
acutecreditrestoration.com
acutemedicine.org.uk
acutemugforeveryoneintwondoc8.al
acutemyeloidleukemianews.com
acutepeturgentcare.com
acutest.co.uk
acutest.com
acutetech.com
acutewealthadvisors.com
acutherm.com
acutread.com
acuvid.com
acuvisionacupuncture.com
acuzenme.com
acv.sherwin.com
acvchurch.net
acvcsd.org
acvet.net
acvhealth.net
acvillage.net
acvr.org
acwa-us.org
acwalpia.com
acwarehouse.com

acwarehouseonline.com
acwasteservices.com
acwdb.org
acwelectrichuntsville.com
acwellnesskansascity.com
acwhite.com
acwilmington.com
acwla.org
acworthoutpatientdetox.com
acwp.com.au
acwplasticsurgery.com
acwserviceinc.com
acx-engineering.co.nz
acx-engineering.com
acx-engineering.nz
acxbasketball.com
acxforms.com
acybertest.acybervoid.io
acyc.io
acyoupuncturist.com
acyp.org
acyp.org
aczlabsbenefits.com
aczugin.com
ad-agencyservices.de
ad-archts.com
ad-clinician.thrive-dermatology.com
ad-duha.org.uk
ad-energy.com
ad-ev-charger-installations.co.uk
ad-gb.gbdev.us
ad-health.org

ad-nyh.gbdev.us
ad-patient.thrive-dermatology.com
ad-specs.scorrinteractive.com
ad-workshop.com
ad.datagate.com
ad.ftcsc.org
ad.havas.com
ad.nelson-exteriors.com
ad1hospitality.com
ad1management.net
ad1mgmt.com
ad2dallas.org
ad2telecom.com
ada-asia.org
ada-complaint.embr.mobi
ada-nc.com
ada-restaurants.com
ada.438dev.co.uk
ada.co
adaam.org
adaanadvancemarketing.net
adaandigital.com
adaandivy.com.au
adaandleo.co.uk
adaanls.net
adaanwpdemo.com
adaappliances.com
adaarchitects.com
adaatticstorage.com
adaausa.org
adaawe.ibhub.ca
adabcohotel.com.au

adabible.securehischurch.com
adabusinesssolutions.com
adac.ornl.gov
adaca.ai
adaca.com
adacas.org.au
adacommunications.com
adachirestaurant.com
adaco.com
adacolette.com
adacommunitystore.com
adacountysea.org
adacted.com
adaction.com
adavance.com
adafresh.ca
adagencyoakland.com
adagi.ch
adagio-access.accorv2stg.decrms.e
adagio-premium.accorv2stg.decrms
adagio.accorv2stg.decrms.eu
adagiodev.bemarketingwebdev.com
adagiodubaialbarsha.com
adagioforhair.com
adagiohealth.org
adagiosupport.com
adahlbygg.se
adahousing.co.uk
adaindoorgolf.com
adair.lphamo.org
adairarms.com
adaircomo.com

adaircomo.gov
adaircountymissouri.com
adairparkliving.com
adairphotography.net
adairtheis.com
adairvilleky.org
adakbeauty.com
adakingpartners.com
adal.design
adaland.org
adalawoffice.com
adalawyer.us
adalbatowingchicago.com
adaleephotography.com
adalegalteam.com
adamadr.com
adamaloney.co.uk
adamandanna.co.uk
adamandbecca.com
adamandeveberlin.com
adamandeveddb.com
adamandevenyc.com
adamandevewest.com
adamandgrace.co
adamandgracephoto.com
adamandolivia.co
adamandson.com
adamanello.com
adamanhang.com
adamasfinancial.com
adamasgh.com
adamasintel.com

425                                    426

adamasjuitsutoledo.com
adamatman.com
adambartling.com
adambasheinsellshomes.com
adambass.co
adambermanattorney.com
adambermanattorney.net
adambermanattorney.org
adambomblandscaping.com
adambombtreeservice.com
adambraud.com
adambringsyouhome.com
adambrowndds.com
adamcalvert.co.uk
adamcbroberts.com
adamchandlerphotography.com
adamchurch.co.uk
adamcini.com
adamclarkconstruction.com
adamclarkfitness.com
adamcogan.com
adamcogan.com.au
adamconstruction.co.nz
adamcorbett.com
adamcromanblog.com
adamdeanlawyers.com.au
adamdearmon.com
adamdegroote.com
adamdiamondlaw.com
adamdooley.org
adamdunford.com
adamdunnlaw.com

adamduvander.com
adameetingnews.org
adamelevatinglives.com
adamello.webdemo.it
adamemorial.com
adamerhart.com
adamfarrah.com
adamferrell.com
adamfichman.com
adamfields.co
adamfieldsproductions.com
adamfinancial.com
adamfincik.com
adamfincik.org
adamfinl.com
adamfligsten.com
adamfoleyrealestate.com
adamforcolorado.com
adamformilton.com
adamfortexas.com
adamghoz.com
adamgiaquinto.info
adamgiaquinto.org
adamglove.com
adamgoldbergphotography.com
adamgoldin.com
adamgoldinphiladelphia.com
adamgrabowski.tv
adamgrant.net
adamgriffinphoto.com
adamgrim.com
adamgronwald.com

427                                    428

| |
|---|
| adamgurr.co.nz |
| adamhagerman.com |
| adamhallsnursery.com |
| adamhamilton.com |
| adamhardt.com |
| adamhats.com |
| adamhelton.com |
| adamhelweh.com |
| adamhighjewels.com |
| adamhilldds.com |
| adamhollingworth.co.uk |
| adamhommerding.com |
| adamhoulahan.com |
| adamhouse.com |
| adamhousemedicalgroup.co.uk |
| adamhouston.art |
| adamhow.com |
| adamiaskin.com |
| adamickarchitecture.com |
| adamisgood.com |
| adamjames.co |
| adamjameslogistics.com |
| adamjameslogistics.fmtemp.com |
| adamjepstein.com |
| adamjiwan.com |
| adamjkatzpa.com |
| adamjwalker.co.uk |
| adamkealing.com |
| adamkempfitness.com |
| adamkentphotography.com |
| adamkernahan.com.au |
| adamkhattaksolicitors.com |

429

| |
|---|
| adamkleinertart.com |
| adamklipple.com |
| adamkoehler.com |
| adamkohl.info |
| adamkoren.com |
| adamkutner.com |
| adamkutnercares.com |
| adamlakecottage.com |
| adamlambert.net |
| adamlaw.com.au |
| adamlawgroup.com |
| adamleerosenfeld.com |
| adamleewine.com |
| adamleightonlawyer.com |
| adamleitmanbailey.com |
| adamlevin.com |
| adamlevitan.com |
| adamloiacono.com |
| adammclane.com |
| adammechanical.com |
| adammeekrealestate.com |
| adammeshlive.com |
| adammichaellevypc.com |
| adammonroerealestate.com |
| adammsdeli.com |
| adammurphy.ie |
| adamneeley.com |
| adamnelson.vc |
| adamngoodlawyer.com |
| adamodentalimplants.com |
| adamogroup.com |
| adamogroup.net |

430

| |
|---|
| adamogroup.org |
| adamoislandsaddles.com |
| adamosborne.com.au |
| adamparks.com |
| adampfrankel.com |
| adampiandes.com |
| adampinksalon.com |
| adampollacklaw.com |
| adampuff.com |
| adamquirk.net |
| adamquirk.org |
| adamquirk.us |
| adamricci.ca |
| adamrobinsonmba.com |
| adamrubinstein.com |
| adams-inc.com |
| adams-insurance-agency.com |
| adams-insurancegroup.com |
| adams-rib-smoke-house.com |
| adams-wong.com |
| adamsacademy.com |
| adamsairamarillo.com |
| adamsalliance.org |
| adamsandassociateslaw.com |
| adamsandoakpeoria.com |
| adamsandsonsconstruction.com |
| adamsandsullivan.com |
| adamsarch.com |
| adamsasphaltplantservices.com |
| adamsattorneys.com |
| adamsbackflow.com |
| adamsbischoff.com |

431

| |
|---|
| adamsblackdiamond.com |
| adamsbrowncpa.com |
| adamsbrowntech.com |
| adamsbrownwc.com |
| adamsbuiltfishing.com |
| adamscableequipment.com |
| adamscamp.org |
| adamscampbell.com |
| adamscenter.org |
| adamschwadron.com |
| adamsco200.org |
| adamscohomebuyers.com |
| adamscomm.com |
| adamscoogler.com |
| adamscounselingandconsulting.com |
| adamscountybank.net |
| adamscountynursing.com |
| adamscountypt.com |
| adamscountywinery.com |
| adamscountyvp.com |
| adamscraftycreations.com |
| adamscroggin.com |
| adamsdavis.com |
| adamsdecorating.co.uk |
| adamsdesigns.org |
| adamsdoor.com |
| adamsdrivingschool.co.nz |
| adamsdrivingschool.com |
| adamseedisco.com |
| adamselcke.com |
| adamselectric.biz |
| adamsenttaxprep.com |

432

adamsfarms.com
adamsfinancialanalysis.com
adamsfinancialanalysis.myppldemo
adamsfineclothing.com
adamsfoodblogs.com
adamsforrest.com
adamsgabbert.com
adamsgaspiping.com
adamsgcinc.com
adamsgraham.com
adamshc.com
adamsheatingcoolingspringfieldil.co
adamshentondrivingschool.co.uk
adamshoffmann.com
adamshomestoreconstruction.com
adamshorseandmuleco.com
adamshousealf.org
adamshousect.org
adamshowell.com
adamshussey.com
adamshutters.com
adamsickler.com
adamsilver.com
adamsind.com
adamsindustrialproperties.com
adamsink.com
adamsinsurancestrategies.com
adamsiplaw.com
adamsjordan.com
adamskutner.com
adamskylaw.com
adamslaw.ie

adamslawky.com
adamslawpc.com
adamsmadamsmi.com
adamsmagnetic.com
adamsmediagroup.com
adamsmiles.com
adamsmithesq.com
adamsmithmusicart.com
adamsnwfishing.com
adamson-group.com
adamsonlaw.co.uk
adamsonmcgoldrick.com
adamspest.biz
adamspg.com
adamsplastics.com
adamsplumbingandpumps.ca
adamspointecc.com
adamspools.com
adamspower.com
adamsprofessional.com.au
adamsqualityheating.com
adamsqualitymasonry.com
adamsrealtyme.com
adamsrecruitment.com
adamsribrestaurant.com
adamsribsfruitland.com
adamsribsmokehouse.com
adamsrod.no
adamsservicecenterpa.com
adamssmallenginerepair.com
adamssmash.com.au
adamsstation.com

433

434

adamsstreetbrewery.com
adamsstreetpartners.com
adamsteiger.com
adamstern.ca
adamstowing.com.au
adamstown.lib.pa.us
adamstownarealibrary.org
adamstownbowlo.au
adamstownsp.catholic.edu.au
adamstrailerme.com
adamswealthpartners.com
adamsweldingandfabrication.com
adamswm.com
adamsworld.org
adamsworldapp.com
adamtancredi.com
adamteva.org.il
adamtoporek.com
adamtrabold.design
adamucci.com
adamvending.com
adamvroofing.com
adamwhitaker.com
adamwilsonmedia.com
adamwylychenko.com
adamyvaluation.com
adamzetterlund.com
adamzk9.com
adamzuchetti.com
adanaammafoods.com
adanac.ca
adanayatemizhava.org

adangles.com
adangresorts.com
adanswersforecom.co.uk
adaoconferences.org
adapatrucking.com
adaplugin.com
adapozo.com
adappresources.org
adappt.com.au
adapracticalsolutions.com
adapt-academy.nl
adapt-protect.services
adapt.niku.no
adapt2growtherapy.com
adapt4life.com.au
adaptaa.co.uk
adaptablelabs.com
adaptablemeals.com
adaptaglobal.com
adaptamedical.com
adaptandperform.com
adaptas.com
adaptationataltitude.org
adaptationfutures.com
adaptationwithoutborders.org
adaptblspaces.com
adaptbuilding.com.au
adaptcentre.ie
adaptchiro.com.au
adaptedgrowth.com
adaptemdr.com
adaptems.com

435

436

adaptemy.ai
adaptivelaw.com
adaptero.com
adaptersandfittings.com
adaptglobal.io
adaptglobal.net
adaptican.com
adaptigent.com
adaptiiv.com
adaptingonline.com
adaptium.com
adaptiv-networks.com
adaptiv.au
adaptiv.nz
adaptivair.com
adaptive-companies.com
adaptive-protection.services
adaptive-shield.com
adaptive.bikeworks.org.uk
adaptive.silverlinecrm.com
adaptive3d.com
adaptive3d.desktopmetal.com
adaptiveam.com
adaptiveaudiology.com
adaptiveb2b.com
adaptivecampaigns.com
adaptivecomputing.com
adaptivedesign.ca
adaptiveeconomicstrategies.com
adaptiveedge.digital
adaptiveedgedigital.com
adaptivegroup.com

adaptivehouseplans.com
adaptivemomentum.com
adaptiveplanning.revelwood.com
adaptivereuse.org
adaptivesg.com
adaptiveshelters.com
adaptivesolutions-inc.com
adaptivesolutions-pdx.com
adaptivesolutions.pro
adaptivesportsfoundation.org
adaptivesportsmenky.org
adaptivesurveys.co.uk
adaptivesync.org
adaptivevans.com
adaptivex.ca
adaptivwork.space
adaptix.com
adaptk.com.br
adaptmyotherapy.com.au
adaptnw.com
adaptone.com
adaptoplay.org
adaptorinc.com
adaptproductivity.com.au
adaptrenergy.com
adaptsafety.ca
adaptseron.com
adaptseronhcp.com
adaptstudios.co
adapttoperform.co.uk
adapturerenewables.com

adaptwealthadvisors.com
adaptx2studios.com
adaptyourhomeforlife.co.uk
adara.com
adaraadvisors.au
adaraadvisors.com.au
adaraadvisors.org
adaracommunities.com
adaradevelopment.com.au
adaradevelopment.org
adaragroup.au
adaragroup.com.au
adaragroup.org
adarahomehealth.com
adarajade.com
adaraliving.com
adarapartners.au
adarapartners.com.au
adarapartners.org
adarapartnersaustralia.com.au
adarapartnersaustralia.org
adarasurgical.com
adaratravel.com
adarbuilders.com
adaremanor.com
adargaragegates.com
adartandcopy.com
adas-spark.org
adas.org.au
adasaregistry.com
adascalibration.com
adasettlementfamilydollar.com

adasina.com
adasmckinley.org
adassolutions.com.au
adassolutions.preparingtolaunch.com
adastra.ventures
adastraconsult.com
adastradinners.com
adaswizard.com
adat.org
adatacarol.com
adatelohim.org
adatoolbar.com
adatranscription.com
adaventurer.com
adavenue.com
adawaygroup.com
aday.hku.edu.tr
adayforkids.com
adayforprimarycare.ca
adayinkailua.com
adayofauthors.com
adayofbliss.com
adayoffwithsharona.com
adayofnoworries.com
adayspa.net
adaytoremberpourtoujours.com
adazzlingsmile.com
adb29.com
adbank.brentwoodcommunications.com
adbasis.com
adbbenefits.com

adbenchmark.com
adbexcavation.ca
adbexcavation.com
adbia.ca
adbioresources.org
adblawoffice.com
adblegal.com
adbooker.co.za
adboomadvertising.com
adbooost.com
adboutique.com.br
adbpainting.com
adbrentals.com
adbriconcrete.com.au
adbriquarries.com.au
adbrownappraisals.com
adbuild.com
adbuilding.com
adbuilt.com.au
adc-academy.co.uk
adc-asso.com
adc.adxleader.com
adc.ie
adc.org
adcaffeine.io
adcapital.com.au
adcareme.org
adcash.com
adcco.com
adccoaching.org
adcdealertrip.com
adcengineering.com

441

adcentral.co
adcertificationscheme.co.uk
adceterainc.com
adchat.ai
adchatdfw.com
adcheetah.com
adchem.pro
adchemgas.com
adclaguna.com
adcleaningservices.co.uk
adcllc.pro
adcloans.com
adclub.ca
adcmyhome.com
adco.tracficapp.com
adcock-flooring.com
adcockaccounting.com.au
adcockdesign.com
adcockfinancial.co.uk
adcockfirm.com
adcoforestry.com
adcolandscape.com
adcometals.com
adcommadv.com
adcomminstallations.com
adcompartners.com
adcomsolutions.com
adconstructionar.com
adconsystems.net
adcoote.com.au
adcorpro.com
adcosv.net

442

adcri.org
adctherapeutics.com
adctmedical.com
adctn.com
adctubes.com
adculture.com
adcwarriorsacademy.com.au
adcwealth.com
add-coaching.nl
add1marketing.com
addagrip.co.uk
addainfusion.com
addairlaw.com
addalittlepinch.com
addalock.com
addam.org
addamdonorbank.com.au
addaptive.com
addaroom.dk
addasufamilychiro.com
addc.org
addclassics.com
addcomnc.com
addcox.rynosites.com
added.studio
addedimpact.com
addedinnovation.com
addedstrength.org
addelise.com
addenergie.ca
addenergie.com
addenergie.us

443

addenergy.ca
addesadrivingschool.com
addexp.com
addfield.com
addgender.se
addheat.co.uk
addhero.com
additionalsabor.com
additionalsabor.net
additionalsabor.com
addick.se
addickselectriclcmd.com
addicted2success.com
addictedamerica.com
addictedrealty.com
addictedtocertainty.com
addictedtopilates.com.au
addictedtoyourcar.com
addiction-interventions.com
addiction-rehab.levelupwestpalm.co
addiction-rep.com
addiction-treatment-help-line.com
addiction.safeharborhouse.com
addictionandfaith.com
addictionandpsychologicaltherapy.c
addictionanswers.com
addictionblueprint.com
addictioncoachingaustralia.com.au
addictioncounsellingwilmslow.co.uk
addictioncounsellors.ie
addictioncounselorusa.com
addictiondetox.com

444

addictionexperts.ca
addictionflipbook.com
addictionfreemodesto.com
addictiongap.org
addictionguide.net
addictionhelpers.org
addictioninterventions.com
addictionisnotfiction.com
addictionisnotfiction.org
addictionisreal.com
addictionisreal.org
addictionleadershipconference.com
addictionmedicalsolutions.com
addictionmental.com
addictionpet.com
addictionrecoveryadvisor.info
addictionrecoveryadvisor.org
addictionrecoveryworks.com
addictionrehabcenters.com
addictionresearch.com
addictiontreatmentcenters.com
addictiontreatmenthelper.com
addictiontreatmentreport.com
addictiontreatmentsolutions.com
addictionvoice.com
addictiveadventure.co.uk
addictiveleadership.com
addidvalue.co.uk
addie.ai
addieandkay.com
addieeshelman.com
addieinatlanta.com

addielarue.com
addilangroup.com
addinghamsurgery.co.uk
addinghamsurgery.nhs.uk
addingsubdom.rachelmc.eu
addingtake.com
addingtechnology.com
addingto.com
addingunits.com
addinmarketing.com
addins.thecoresolution.com
addinsight.com
addinsight.net
addiriyaham.com
addis.com
addisababameditation.org
addisjemari.org
addison.andover.edu
addison.com
addisonafterdark.com
addisonbevere.com
addisonchoate.com
addisonclarkconsulting.com
addisoncountyvet.com
addisondobias.com
addisongoss.com
addisongroup.com
addisonheights.com
addisonhorizon.com
addisonhoyle.com
addisonindependent.com
addisonj.photography

addisonjphotography.com
addisonjweddings.com
addisonjweddings.photography
addisonkaboomworld.com
addisonkayweddings.com
addisonkilleen.com
addisonland.com
addisonlee.com
addisonmaster.org
addisonmoseley.com
addisonoktoberfest.com
addisonplace.org
addisonplaceatglastonbury.com
addisonpointe.com
addisonprec.com
addisonpublications.com
addisonrentals.com
addisonsd.com
addisonsgrill.com
addisonshockcoaching.com
addisonsmith.net
addisonstreatmentreport.com
addisonsupply.com
addisonswalk.mysites.io
addisontxfamilydentistry.com
addisonwiggin.com
addisonwiggin.net
addisonworks.co.uk
additionalventures.org
additionsbylee.com
additive-manufacturing-network.swi
additivemanufacturing.com

additivemanufacturingresearch.com
additivemanufacturingstrategies.cor
additivemanufacturingtoday.com
additivesummit.com
additude.co.in
additup.ca
addiuva.com
addiuvaenterprises.us
addivance.com
addix.fi
addkiwii.com
addleetest.net
addlifeawards.com
addmakeme.com
addmaster.com
addmoreto.com
addmoxie.com
addnaming.com
addnutrition.com
addnutritionllc.com
addo.com
addomemedia.com
addon.ventures
addoncreative.ca
addonsinc.com
addovation.ai
addovation.com
addovation.dk
addovation.fi
addovation.no
addovation.se
addplant.co.uk

addpools.com
addressguard.io
addressing.data.esriuk.com
addressingcancertogether.org
addresslists.datatools.com.au
addsiowa.org
addsomeflava.com
addsomepunch.com
addspark.co.uk
addspicetoyourlife.com
addsrv.com
addstyle.net
addsuplic.com
addtech.ca
addtocart.com.au
addtocartdesign.com
addtronics.com
adducomm.com
addupapp.com
addupsolutions.com
addus.com
addushealthcare.com
addushomecare.com
addv.ro
addvantage4u.co.uk
addvantagetechnologies.com
addvee.co.uk
addvent-usa.com
addviseacademy.com
addvisegroup.com
addvisegroup.se
addxcorp.com

addyfoundation.org
addynetworks.com
addypreslifestyle.com
addyrae.com
addyraeweddings.com
addyscreative.com
addysloan.com
ade-re.com
adealeweddings.com
adebtfreestressfreelife.com
adec-innovations.com
adec-siterisk.com
adec-siterisk.us
adecgroup.ca
adech.ae
adecindustries.com
adeckabove.net
adecla.es
adecsiterisk.com
adeebsaleh.com
adeedo.com
adeereebphotography.com
adegapontedabarca.com
adegapontedabarca.pt
adegasdopico.com
adehtbfl.com
adeinewallacephotography.com.au
adelaide.crowneplaza.com
adelaideandcountryfurniremoval
adelaidebrighton.com.au
adelaidecarols.com.au
adelaidecartridge.com.au

adelaidecitylions.au
adelaidecitylions.org.au
adelaideconstructioncaulking.com.a
adelaidecremation.au
adelaidecremation.com
adelaidecremation.com.au
adelaidecremations.au
adelaidecremations.com.au
adelaidecustoms.com
adelaidecustoms.com.au
adelaidedental.ie
adelaideepoxyflooring.com
adelaideepoxyfloors.com
adelaideepoxyfloors.com.au
adelaidefarmersmarket.com.au
adelaidefootdoctor.com.au
adelaidegpo.com.au
adelaidehall.com
adelaidehelleniclions.org.au
adelaidehillsbucks.com.au
adelaideinn.com
adelaideinviera.com
adelaidelocksmiths.com.au
adelaidelocksmiths.webignite.dev
adelaideneurosurgeons.com.au
adelaidenewchurch.org.au
adelaidepaintprotection.com.au
adelaideparkwagyu.com.au
adelaideplainsvet.com.au
adelaideprecastpatching.com.au
adelaidepremierleague.com
adelaideprimary.org.uk

adelaidepsychologyandco.com.au
adelaidequalitydental.com.au
adelaiderdmotorlodge.com
adelaiderdmotorlodge.com.au
adelaiderealestate.us
adelaideretina.com
adelaideruralsalvage.com.au
adelaidesanitarydisposal.com.au
adelaidescuba.boylen.dev
adelaidescuba.com.au
adelaidesmileandimplantcentre.com
adelaidestreetfp.co.uk
adelaideurology.com
adelaideurology.com.au
adelaideworkershomes.com
adelaideworkershomes.com.au
adelaideworkershomes.org
adelaideworkershomes.com.au
adelante.com
adelanteabroad.com
adelantecc.com
adelanteemprendedora.com
adelantehealthcare.com
adelanteiplaw.com
adelanterecovery.com
adelantespecialists.com
adelbertrenovation.com
adelear.com
adelebrise.org
adelegeorge.com
adelehewett.com
adelemyersmarketing.com

adelenyc.com
adelerjewelers.com
adelerofing.com
adelesypesteyn.com
adelesypesteynstudio.com
adelfiapainting.com
adelfirst.com
adelheart.com.au
adelightsomelife.com
adelinedowntown.com
adelineonno.com
adelinesevents.com
adelinewellness.com
adelineyoga.com
adelineyogastudio.com
adelladigital.com
adellaw.com
adelmandiscoveries.com
adelmanfineart.com
adelmanlumber.com
adelmanndds.com
adelmanvacations.com
adelphi-international.org
adelphiaccess.com
adelphiaelectricpa.com
adelphicentral.adelphigroup.com
adelphicommunications.com
adelphigroup.com
adelphihc.com
adelphirealworld.com
adelphiresearch.co.uk
adelphiresearch.com

adelphiresearchglobal.co.uk
adelphiresearchglobal.com
adelphiresearchuk.co.uk
adelphiresearchus.com
adelphiresidences.com
adelphitrust.com
adelphivalues.com
adelsoncampus-org.northstar.ac
adelsoneyelaser.com
adeltontx.com
ademero.com
ademino.com
ademo.site
ademocraticeconomy.org
ademusoyo.com
adenaggregate.com
adenapointe.omnihoa.com
adenapower.com
adenaresort.com
adenatopete.com
adenbrook.com
adenesacks.com
adenesacksconsulting.com
adeniyimemorialhospital.org
adenlogistics.com
adenomed.com
adenomyosis.com
adentmag.com
adentro.com
adeoptics.com
adependable.com
adependableremodel.net

adept-audio.com
adept-id.com
adept.li
adept2study.com
adeptacservices.com
adeptaudiology.com
adeptchips.com
adeptconcreteltd.com
adeptdecisions.com
adeptfasteners.com
adepticon.org
adeptmarketing.com
adeptomed.com
adepttraining.com.au
adeq.quebec
aderant.com
aderholdproductions.com
adesa.ca
adesa.com
adescoeng.com
adesemiconductor.com
adesigndecor.com
adesignerconcepts.com
adesignerportraits.com
adesignforliving.com
adesignforlivinginterventions.com
adesignhaus.com
adesignsoyast.com
adesso.ai
adessoai.com
adessosolutions.com
adetaileddestination.com

adevaronalaw.com
adevasecurity.au
adevasecurity.co.nz
adevasecurity.com.au
adevchargers.co.uk
adevonix.com
adex-intl.com
adexsiuk.co.uk
adfaktory.com
adfarma.es
adfed.org
adfedcentral.com
adfedsa.org
adfelaw.com
adffamilyhealth.com
adfinternational.org
adfixsignholding.co.uk
adflix.aafnepa.org
adflow.ai
adflowmedia.se
adfmfrg.sparkdigital.com.au
adfontes.com
adfontesjournal.com
adforce.media
adforce.uk
adforcemedia.co.uk
adforminteriors.com
adfservicesllc.com
adfund.org
adfyre.io
adg-design.com
adg-law.com

adg-studio.com
adgawards28.com
adgconcepts.com
adgermanbooks.com
adgesopsettlement.com
adgoatsforshops.com
adgoi.com
adgorganizedsolutions.com
adgplumbing.com
adgrantmanagement.com
adgraphics.us
adgreenroof.com
adgroupagency.com
adgs.net
adh-lp.com
adh.org.au
adh.popcouncil.org
adh1.com
adhancollection.com
adhancollection.uk
adhariwalk.com
adhawaii.party
adhd-360.com
adhd-sos.com
adhdandautismclinic.co.uk
adhdcenterofnewjersey.com
adhdcentreforwomen.com
adhdclinicsa.com
adhdcoachrosie.com
adhddd.com
adhdefcoach.com
adhdflex.com

adhdforsmartwomen.com
adhdfreedom.com
adhdheads.com
adhdhjkr.com
adhdinadults.com
adhdkidsrock.com
adhdlife.coach
adhdnormies.com
adhdonline.com
adhdpeace.com
adhdr.com
adhdseta.com
adhdstrategymom.com
adhdtreatmentreport.com
adheatingoil.com
adhemservice.se
adherehealth.com
adherent360.com
adherer.mtl.org
adhesiveagency.com
adhesivecartridgefilling.com
adhesivelaundry.co.uk
adhesivernd.com
adhesivesolutions.com
adhex.com
adhikaar.org
adhimangala.in
adhocind.com
adhocnium.com
adhocracy2020.vitalstatistix.com.au
adhocracy2021.vitalstatistix.com.au
adhocracy2022.vitalstatistix.com.au

adhoctalentresources.com
adhoctalentsolutions.com
adhomecreative.com
adhouseadvertising.com
adhstukadoors.nl
adhto.org.org
adhtsolutions.com
adhurikahani.org
adi-bearings.com
adi-health.co.uk
adi-sandiego.com
adiabaticcoolingsolutions.com.au
adial.com
adiassociation.org
adiatrealty.com.au
adiatrealty.preparingtolaunch.com.a
adibusinesssuccess.co.uk
adiccionalsabor.com
adiccionalsabor.net
adiccionalsabor.org
adictoalexito.es
adidam.org.nz
adidambayarea.org
adidamchicago.org
adidamla.org
adidamnw.org
adidas-team.com
adidem.co.nz
adien.net
adienteldoncareers.com
adientwestpointcareers.com
adieudouleur.com

adieuvieillesse.com
adifferentlightphotos.com
adifferentstorywithericcorey.com
adifferentwaytowin.com
adigedesign.com
adigidamarketing.com
adigiverse.com
adigoab.com
adiheatingandair.com
adii.io
adilas420.com
adilzone.com
adimetal.com
adinacall.com
adinakroll.com
adinasrecruitment.co.uk
adinastilesphotography.com
adinfusion.com
adingfernandos.com
adinmo.com
adinvestor.co
adiosfajitas.com
adipfota.amiadit.com
adipic-acid.net
adirabossier.com
adirarailings.com
adiratechserve.com
adireaudio.com
adiriaestheticswellness.com
adirondackcombustion.com
adirondackfamilycounseling.com
adirondackfrontier.com

adirondackgatewaycampgrounds.c
adirondackgatewayrv.com
adirondackmechanicalcorp.com
adirondackpopcorn.com
adirondacktreeexperts.com
adirondackvacations.com
adisabilitylawyer.com
adiscountrental.net
adishiancap.com
adishianlaw.com
adiskafamilydental.com
adisotx.com
adit-na.com
aditipatil.net
aditservices.hicalibertest.com.au
adjuvo.nl
adjacentfestival.com
adjanidesign.com
adjinteriors.com
adjossible.com
adjudicator-resource-centre.lawsoci
adjust3c.com
adjustableconcrete.com
adjustablegasblocks.com
adjustablerackmp.com
adjustabletimber.com
adjusted-living.com
adjusted.life
adjustedatx.com
adjustedlifechiropractic.com
adjustedlifejxn.com
adjustmentschiro.com

adjustservices.co.uk
adjustyourhealthchiropractic.com
adjustyourperformance.com
adjuvantbh.com
adjuvanthealthcareconsulting.com
adk-inc.com
adk-inspect.com
adkernel.com
adkev.com
adkin.co.uk
adkins.wedding
adkinsinsurance.com
adkinson-law.com
adkinspropertygroup.co.uk
adkmountainmen.com
adkravmaga.com
adksnack.com
adkweddingphoto.com
adla.org
adlaiconsulting.com
adland.com.au
adlandservicestx.com
adlantaga.com
adlassoc.com
adlattice.com
adlawappraisals.com
adlconcept-delferier.be
adlconsultinggroup.myppldemo.com
adlegal.ch
adlegsuite.com
adlek.co.uk
adlencreative.design

adleniahomebuyers.com
adleniahomes.com
adler-industrial.com
adler-realty.com
adleraphasiacenter.org
adlerarchive.org
adlercolvin.com
adlerdentistry.com
adlerenroll.com
adlerff.org
adlergroup.net
adlerhealth.com
adlerlawplic.com
adlerroofinginc.com
adleta.com
adleta24.jastmediaclients.com
adleybarton.com
adlfinalmile.com
adlgmarketing.com
adlibertas.com
adlide.com
adlingtongroup.co.uk
adllabs.com
adlmedia.co.uk
adlocalvalue.com
adloftsstpete.com
adlogicmarketing.com
adlonline.co.uk
adlp.ca
adltech.com
adltexas.org
adlucemgroup.com

adlucent.com
adlumber.com
adlumin.com
admailtx.com
admaker.online
admanager.covenantpp.com
admanalisa.genialinvestimentos.con
admapi.com
admarcon.nl
admasonryandconcretellc.com
admatic.io
admboard.org
admc.austincc.edu
admconsultingllc.com
admdevelopments.com
admediary.com
admedinc.com
admedsol.com
admelioratherapy.com
admentertainment.com
admfg.com
admiin.com
admin-blogs.lalibre.be
admin-dev.mark11.cxrlabs.com
admin-ease.co.uk
admin-evolved.com
admin-site-01-askd.snowguard.clou
admin-stage.mark11.cxrlabs.com
admin-upgrade.giving.massgeneral.
admin.acceleratingscience.com
admin.addbloom.com
admin.ahappieryou.org

461

462

463

464

admin.akinsparker.com
admin.arbomex.com
admin.avianforum.ca
admin.behindtheseams.eco
admin.bethechangegroup.com
admin.bgctm.org
admin.bh-bakerdatacounselstaging.
admin.bigredf.com
admin.blockade-runner.com
admin.brightmark.com
admin.brookens.com
admin.brvcorp.com
admin.busco.pr
admin.cactusrestaurants.com
admin.capegrace.com
admin.carmanahotel.com
admin.chatmedia.ca
admin.chriswho.codes
admin.cityranked.com
admin.coachdiversity.com
admin.codex.fws.us
admin.colavita.com
admin.combinecafe.ca
admin.creationprojects.com.au
admin.cto.fca.org
admin.cycurion.com
admin.designmatch.io
admin.develop.agriinvestor.com
admin.develop.peievents.com
admin.develop.peiradb.com
admin.develop.peredeals.com
admin.dimorelli.com

admin.dstproperties1031.com
admin.evergreenlodge.com
admin.fibrebox.org
admin.formasafehome.com
admin.forwardslashny.com
admin.getlocalhop.com
admin.giving.massgeneral.org
admin.goldbergkohn.com
admin.goldbergkohndev.contentpilo
admin.goldbergkohnstaging.content
admin.goldcountrycasino.com
admin.gsd.harvard.edu
admin.happycities.com
admin.help.emsp.instavolt.co.uk
admin.heyo.is
admin.hunterspec.com
admin.intothewildescapes.com
admin.ktoo.media
admin.landmarkcafeandrestaurant.c
admin.laureltrust.com
admin.leaddeveloper.com
admin.lightmarkmedia.com
admin.longbaygolfclub.com
admin.mbn.com
admin.mbwbrand.com
admin.melissa-stern.com
admin.merchantdev.contentpilot.net
admin.merchantgould.com
admin.merchantstaging.contentpilot
admin.missionalnetwork.com
admin.missionwhitetail.com
admin.modernmasters.org

465

466

admin.muchdev.contentpilot.net
admin.muchlaw.com
admin.muchstaging.contentpilot.net
admin.nightcourses.com
admin.nuforest.com
admin.oneperkplace.com
admin.opportunitylouisiana.gov
admin.pehub.com
admin.peievents.com
admin.peiradb.com
admin.peoria.vibemap.com
admin.playriverclub.com
admin.privateequityinternational.cor
admin.provostandpritchard.com
admin.ravenroofing.com
admin.rinckadvertising.com
admin.secondariesinvestor.com
admin.selland.technology
admin.shopempire.com
admin.smwg.se
admin.spiritualliving.org
admin.stage.newprivatemarkets.con
admin.stage.pehub.com
admin.stage.peievents.com
admin.stage.peiradb.com
admin.stage.peredeals.com
admin.stage.perenews.com
admin.stage.recapitalnews.com
admin.standbyproductions.co.uk
admin.studio-dot.dev
admin.sunstarflooring.com.au
admin.theruskhouse.com

admin.thinkimmigration.aila.org
admin.thompsonhine.com
admin.thompsonhinedev.contentpilo
admin.thompsonhinestaging.conten
admin.toast.design
admin.tobiemarierrobitaille.com
admin.torah.com
admin.tpcmyrtlebeach.com
admin.traditionclubmyrtlebeach.con
admin.travelboommarketing.com
admin.tripointeconnect.com
admin.uhgworkplaceguidelines.com
admin.ultimatefinance.co.uk
admin.v12marketing.com
admin.willbrookgolf.com
admin.willow-lakes.co.uk
admin.wnj.com
admin.wnjdev.contentpilot.net
admin.wnjstaging.contentpilot.net
admin.wpheadless.contentpilot.net
admin.wvlogcabins.com
admin.zinniahealth.com
adminahealth.com
adminapp.challenji.com
admind.io
admindanalytics.com
admindpe.bigddev.com
adminds.ai
adminfellowship.kp.org
adminfinance.umw.edu
admingems.com
admingr.snowguard.cloud

467

468

adminhelp-contact.unlimitedhorizon
administep.com
administratiekantoor-fiducie.nl
administrationjobs.com
administrationstaffing.com
administrativejusticereform.ca
administrativelawreport.ca
administrativelawreview.org
administratorservices.org
adminlaw.com.au
adminskladon.blackfish.co
adminsolutionsinc.com
adminsrock.com
adminv2.travelboommarketing.com
admiralblair.com
admiral-law.com
admiralbc.com
admiralbeverage.com
admiralbridge.ca
admiralbridge.com
admiralbrighton.com
admiralbuildingservices.com.au
admiralc568.com
admiralcanvasco.com
admiralins.com
admiralisle.com
admiralmaltings.com
admiralmarkheinrich.com
admiralmedia.co
admiralmovers.com
admiralmovingnwa.com
admiralonbaltimore.com

469

admiralparkway.com
admiralpest.com
admiralrealestate.com
admiralroom.com
admiralsbeachretreat.com
admiralscoveexperts.com
admiralsjra.com
admiralslanding.com
admiralspowerwash.com
admiraltravel.com
admiralvet.com
admiralxl.com
admiralxl125.com
admirationautobody.com
admire.studio
admireaesthetics.com
admirhadzic.info
admission-interview.schulich.yorku.
admission.sainteanne.ca
admission.sehs.net
admissionado.com
admissionblog.lmu.edu
admissionblog.net
admissionbydesign.com
admissions-dev.utk.edu
admissions-prd.utk.edu
admissions-stg.utk.edu
admissions.austincc.edu
admissions.avedafi.edu
admissions.chu.cam.ac.uk
admissions.law.berkeley.edu
admissions.law.upenn.edu

470

admissions.northeastern.edu
admissions.oak.edu
admissions.richmont.edu
admissions.ucentralasia.org
admissions.uncg.edu
admissionsblog.net
admissionscoop.com
admissionsdean.com
admissionsdecrypted.com
admissionsdoctor.com
admissionsessayadvising.com
admissionsrank.com
admissionsrecovery.com
admissionsteam.com
admissionsyou.com
admitacademy.co
admitadvantage.com
admitonefabrics.com
admitonesystems.com
admitted.hollins.edu
admitted.ly
admitted.nacacnet.org
admitted.qatar.cmu.edu
admixinnovations.com
admmit.no
admmobile.com
admoa.granularhealthsketch.com
admobilize.com
admockup.myppldemo.com
admoment.no
admonitor.io
admorecomfort.net

471

admosis.com.au
admotorcycles.co.uk
admpressings.co.uk
admrio.espm.br
adms.africa
adms2320.com
adms2500.com
adms2510.com
adms3330.com
adms3351.com
adms3530.com
admsample.amplify.com
admscreening.com
admsexams.com
admsp.espm.br
admsp.espm.edu.br
admvilleneuve.com
admvins.com
admvotes.com
adna.com
adnacreative.com
adnanansah.com
adnas.com
adnerdsmedia.com
adnetwork.org.au
adnewworld.org
adnexteriors.co.nz
adnhealthcare.com
adni4.org
adnikseating.com
ado.media
adobe.jestaattekoop.nl

472

adobeanalyticschallenge.com
adobeanimalhospitalandclinic.com
adobecafenb.com
adobegovforum.govexec.com
adobehacienda.com
adobehomesfl.com
adobepophealth.com
adobepophealth.mysites.io
adoberealtyofsantafe.com
adoberoserestaurant.com
adobesigneddelivered.com
adobevets.com
adobevillageinn.com
adobgrill.com
adogroup.com
adogshred.com
adogslifebehavior.com
adogslifehtx.com
adolastudio.com
adolescent-obesity.ime.springerheal
adolescentdetox.org
adolescentgrowth.com
adolescenthealth.dev.utah.gov
adolescenthealth.org
adolescenthealth.stage.utah.gov
adolescenthealth.utah.gov
adolescentmentalhealth.com
adolescentmh.com
adolescenttv.com
adolfoautocare.net
adolore.com
adomedia.co.uk

adomni.com
adonaielectriclic.com
adonaiimmosale.ch
adonaisoap.com
adondepress.org
adonetostaff.com
adonis-skincare.com.my
adonisathletics.com.au
adoniskhatib.com
adonispartners.com
adorofhope.org
adoos.us
adopalmwinery.com
adoperations.be
adoproducts.com
adopt-ai.com.au
adopt-us.whales.org
adopt365.co.uk
adoptafamilynorcal.org
adoptagoldenatlanta.com
adoptagoldenbhm.com
adoptagoldenbirmingham.com
adoptalachuacounty.us
adoptananimal.uk.com
adoptandshop.com
adoptandshop.org
adoptanode.com
adoptanode.org
adoptarefugeefamily.org
adoptaretiredgreyhound.com
adoptavet.ca
adoptblack.com

473                                                                 474

adoptedandloved.com
adoptedfarmhouse.com
adopteerightslaw.com
adopteesinarms.com
adopteesunited.org
adopteq.com
adopter.media
adoptingabetterfuture.org
adoptingjudah.com
adoptingonline.com
adoptingonline.net
adoptingonline.org
adoptingontheinternet.com
adoptinstead.org
adoption-bc.com
adoption-beyond.org
adoption-blog.pairtreefamily.com
adoption-chartingthecourse.org
adoption-for-my-baby.com
adoption-kansas.com
adoption-usa.com
adoption-videos.com
adoption.whatfix.com
adoption4life.com
adoptionagencies.com
adoptionagencyflorida.com
adoptionbp.com
adoptioncouncil.org
adoptionfinanceinformation.com
adoptionfinancinginformation.com
adoptionfirstanimalrescue.com
adoptionforlife.com

adoptiongrace.com
adoptionhelpforpregnantwomen.com
adoptionhomestudyreport.com
adoptioninarizona.com
adoptioninarkansas.com
adoptioninohio.com
adoptionkansas.com
adoptionlawfl.com
adoptionlawny.com
adoptionlivechat.com
adoptionminute.com
adoptionnetwork.com
adoptionoptionapp.com
adoptionoptionsapp.com
adoptionprayerbracelet.com
adoptionpromisebracelet.com
adoptionregistry.dev.utah.gov
adoptionregistry.stage.utah.gov
adoptionregistry.utah.gov
adoptionri.org
adoptionroutes.co.uk
adoptions.ngl.cengage.com
adoptionsinkentucky.com
adoptionsofindiana.org
adoptiononly.com
adoptionstepbystep.com
adoptionsteps.com
adoptiontogether.com
adoptiontogether.net
adoptiontogether.org
adoptionstories.org

475                                                                 476

| |
|---|
| adoptionsupportcenter.com |
| adoptionteleconference.com |
| adoptionteleconferences.com |
| adoptionwebinar.com |
| adoptivefamilyprofilesonline.com |
| adoptmybaby.org |
| adoptonevillage.org |
| adopttechnologies.com |
| adopttohearts.org |
| adorablebeauty.nl |
| adorablefloors.com.au |
| adorablehair.net |
| adorablepetsvet.com |
| adoradayspa.com |
| adoraparkinson.com.au |
| adoration.com |
| adorationhealth.com |
| adorationhomehealth.com |
| adorationhospice.com |
| adorationsisters.com |
| adorationsisters.org |
| adoraweb.lu |
| adore-homes.com |
| adoreboard.com |
| adorecoffee.com.au |
| adoredbeast.com |
| adoredentalcare.com |
| adorefertility.com |
| adorefolklore.com |
| adorelavie.com |
| adorephotostudio.com |
| adorethecarwash.com.au |

477

| |
|---|
| adoreweddingphotography.com |
| adoreyourfloor.acmebricktileandstor |
| adorlee.co.uk |
| adornarebeauty.com |
| adornarebeautymedspa.com |
| adornatolaw.com.au |
| adornbeautysalon.com |
| adornbeautyseattle.com |
| adornbysadi.com |
| adorne.org |
| adorneartistry.com |
| adornedhomes.com |
| adornedinarmor.com |
| adornedinfaith.com |
| adornlifephotography.com |
| adornmed.com |
| adosc.org |
| adoseofawesomeness.com |
| adotat.com |
| adou.edu.do |
| adoubletour.com |
| adovasioworkshop.com |
| adovate.com |
| adp-mas-events.com |
| adparlor.com |
| adpartnersagency.com |
| adpersona.io |
| adphoto.net |
| adpht.arkansas.gov |
| adpkdtreatmentreport.com |
| adplanetads.com |
| adplastering.ie |

478

| |
|---|
| adplugin.ione.nyc |
| adpnuclear.com |
| adpoint.aremedia.com.au |
| adportal.io |
| adportal.naylornet.com |
| adpost.ai |
| adpressureclean.com |
| adpri.org |
| adprintingdesign.com |
| adprivet.com |
| adpro.aw |
| adproimprints.com |
| adproresults.com |
| adpsaleskickoff2024.co.uk |
| adpulp.com |
| adpulse.com |
| adpulsemedia.uk |
| adpwausau.com |
| adq.ck.agency |
| adqinc.com |
| adqua.com |
| adqualityco.ca |
| adr-international.com |
| adr-restoration.net |
| adr.lawsociety.org.sg |
| adrabogados.es |
| adracare.com |
| adrayhockey.org |
| adrcofbrowncounty.org |
| adrcustomhomes.com |
| adrdri.com |
| adreamcometruesurrogacy.com |

479

| |
|---|
| adreamerandadoer.com |
| adreamwedding.net |
| adreima.com |
| adremover.org |
| adrenalfatiguesolution.com |
| adrenaline-productions.com |
| adrenalinecentre.sydney |
| adrenalinecircus.com |
| adrenalinefilms.com |
| adrenalinekaty.com |
| adrenalineperformancellc.com |
| adrenalinestaff.com |
| adrenalinesydney.com |
| adrenalinetrackdays.com |
| adrenalinetrackdays.com.au |
| adrenalineurbaine.ca |
| adrenalinevancity.com |
| adrenalinevb.com |
| adrenalinjungle.com |
| adrenalizedink.com |
| adrenalmasterycourse.com |
| adrenalys.ca |
| adrenoleukodystrophynews.com |
| adrestoration.net |
| adresultsmedia.com |
| adretreaver.com |
| adretriever.com |
| adria-formationagroalimentaire.com |
| adria-formationagroalimentaire.fr |
| adria-formations.com |
| adria-formationsagroalimentaires.co |
| adria-formationsagroalimentaires.fr |

480

adria.tm.fr
adriabella.com
adriabella.de
adriabella.es
adriabella.eu
adriabella.info
adriabella.it
adriabella.net
adriabella.org
adriacurtis.com
adriae-home.fr
adriaensensprojecten.be
adrialea.com
adrian-dubiel.com
adriana-maria.com
adrianaalcantara.com
adrianacarrig.com
adrianacassocounselingandcoachin
adrianadeazambuja.com
adrianadilbartolo.com
adrianadorta.com
adrianamarieevents.com
adrianamayaphotography.com
adrianamichele.com
adriananania.com
adrianaowensphotography.com
adrianareyesrealty.com
adrianariveram.com
adrianas-agency.com
adrianaseniorapts.com
adrianawards.hsrnai.org
adrianbelew.net

481

adrianbye.com
adriancenterforthearts.org
adriandentist.com
adriandubiel.info
adriandubiel.org
adriandubiel.press
adriandubiel.xyz
adrianejohnsonforil.com
adrianfleming.com
adrianflux.adrianflux.co.uk
adrianflux.gg
adrianflux.je
adriangeorge.ca
adriangunder.com
adrianjulescustomclothier.com
adriank.co
adrianlopezrealestate.com
adrianlucas.de
adrianlufschanowski.com
adrianmainella.com
adrianmataweddings.com
adrianmckenna.com
adrianmiranda.com
adrianmuntean.com
adriannacristinaphotography.com
adriannajoyphotography.com
adriannalynnphoto.org
adrianmusic.com
adriannetherrienphotography.com
adrianng.ca
adrianoassociates.com
adrianosny.com

482

adrianpelletier.com
adriannestuccia.com
adriansca.au
adriansdestructionservices.com.au
adriansferle.com
adriansgroup.au
adriansgroup.com.au
adrianskelton.webspace.durham.ac
adrianspratt.com
adriansresort.com
adriansteel.com
adrianthompson.com
adriantowingandrecovery.com
adrianwaymentphoto.com
adrianwoodphotography.com
adriaticawomenshealth.com
adriaticglass.com
adriaticlumber.com
adridenglobal.com
adrielhampton.com
adriencraven.com
adrieneeggert.com
adrienneannau.com
adriennecooley.com
adriennecooperphotography.com
adriennedanrich.com
adriennegerber.com
adriennegilbert.com
adrienneharvey.com
adriennejarvis.com
adriennejasminephotography.com
adriennekayphotography.com

483

adrienneleighphoto.com
adriennelozanophotography.com
adriennelyle.com
adriennemarchiano.com
adriennemarchianocrmt.com
adriennepierce.nz
adriennescottphoto.com
adriennesharmszad.com
adrienneshellyfoundation.org
adriftcolorado.com
adriftdistillers.com
adrifthospitality.com
adrifthotel.com
adriguyer.com
adrimorro.com
adrinkwith.com
adrivewith.com
adrln.com
adrln.org
adroc.com
adroitmgmt.com
adroitsys.net
adroitwine.com
adrpackaging.com
adrservicesinternational.com
adrsystems.com
adrunivineyards.com
adrvantage.com
adrx.us
ads-security.com
ads.angeloakcreative.com
ads.britescape.com

484

ads.buckheadlandscapedesign.com
ads.buddyslocksmith.com
ads.coventryoutdoorliving.com
ads.earthdevelopmentinc.com
ads.freestar.com
ads.goodwillsv.org
ads.guardianstorage.com
ads.hirschandlyonaccidentlaw.com
ads.ksl.com
ads.premierguitar.com
ads.rainfactory.com
ads.shopline.hk
ads.tsk.com
adsalesush.wbd.com
adsassistant.ai
adsautogroup.com
adsautomation.com
adsbiotec.com
adsbracing.com
adsc.org
adscabinets.com
adsdetection.ca
adsdevelop.com
adsdoors.ca
adsensio.nrw
adsensio.ruhr
adservicoconsulting.com
adshark.com
adshop.co
adsinfinitum.eu
adsitstrong.org
adslgroup.com

adsmagazines.com
adsmanufaktur.com
adsmembers.org
adsmithins.com
adsmoremuseum.com
adsnext.com
adsnexusllc.com
adsnoop.io
adsnorthwest.com
adsofthefuture.com
adsolar.co.uk
adsonmars.com
adsonwheels.com
adspace.io
adspecs.carsguidemedia.com.au
adspecs.sevenwestmedia.com.au
adsprert.net
adsphoenix.com
adsplusprinting.com
adssaferooms.com
adssecurity.com
adstandards.ca
adstarrling.com
adstiladrin.com
adstiladrinhcp.com
adstonconstruction.com
adstradata.com
adstranonprofit.com
adstransitions.com
adstrash.com
adstxtmanager.com
adsum.alchemy.construction

485

486

adsumdev.alchemy.construction
adsuncorked.com
adsupmarketing.com
adsurdly.com
adsw.com.au
adsynds.com
adtechdaily.com
adtechmotors.com
adtechoffers.com
adtechsystems.com
adthrive.com
adtowingep.com
adtpac.com
adtpac.net
adtpac.org
adtprotected.com
adtravme.com
adtsolar.com
adttorneyslawblog.com
adubids.com
adubsaudio.com
adubuildersaz.com
aducatedigital.com
aduconstructionoc.com
adue.engin.umich.edu
adulive.org
adult-family-homes.com
adult-ghd.ime.springerhealthcare.com
adultadhdbook.com
adultadoptee.org.uk
adultadvocatealliance.com
adultandseniorcare.com

adultautismassessment.com
adultballetsystem.com
adultbarrierspray.com
adultcommunitytraining.org
adultcreatormarketing.com
adultday.com
adultdaycare41mtp.com
adulted.austincc.edu
adultedhelpdeskma.org
adultenrichment.com
adultfamilyhomecouncil.org
adultfinancialclass.org
adultfinancialed.org
adultfriendfinder.com
adulthealthfitnesstoday.org
adulting.tyla.org
adultinghandbookforbeginners.com
adultinsurancesolutions.com
adultishop.com
adultlearnersweek.org
adultlearnersweek.wales
adultlifestylecommunities.com
adultliteracyohio.org
adultmedicalservices.com
adultmercycare.org
adultministry.lifeway.com
adultprimarycareservices.com
adultsatplay.net
adultsinmotion.org
adulttoyrevolution.co.nz
adulttraineddogsforsale.com
adultventures.com

487

488

adultvideowarehouse.net
adultvisor.com
adultwellness.neisd.net
adultxtoys.com
aduniversity.resimate.build
aduonline.org
aduquetteandson.com
adurandousecatchment.org.uk
adurolife.com
adv-aero.com
adv-cycling.org
adv-derm.com
adv-electrolysis.com
adv-hus-jus.no
adv-mrm.com
adv-networks.com
adv-printing.com
adv-usa.com
adv-vans.com
adv.johngatest.com
advacare-home.com
advafab.com
advafab.fi
advaloremgroup.uk
advamed.org
advanadental.com
advanc-ed.measuredprogress.org
advance-excavating.com
advance-learnearngrow.org
advance-physicaltherapy.com
advance-properties.com
advance-pt.com

advance-trading.au
advance-trading.com.au
advance.longmont.org
advance.newvisions.org
advance2global.com
advanceair.net
advanceeam.com.au
advanceautocare.org
advanceautopasadena.com
advancebenin.org
advancebiotech.co.uk
advancebuild.co.nz
advancecalifornia.org
advancecaregivers.org
advancecareplanning.hospicewateri
advancecasper.org
advancechange.org
advancecharity.org.uk
advancechc.org
advancecheckin.com
advancechimney.com
advanceclean.co.nz
advanceclientsolutions.com
advancecnc.com
advancecoaching.co.nz
advancecoaction.org
advancecollaborative.org
advancecolorado.org
advancecommunity.org
advancecomponents.com
advancecomputerscience.com
advanceconcussion.com

489

490

advanceconsulting.group
advancecontrols.com
advancecreativeagency.com
advanced-appliance-service.com
advanced-carpet.com
advanced-commercial.com
advanced-computer-solutions.com
advanced-concrete.net
advanced-conversion.com
advanced-driving.co.uk
advanced-elec.com
advanced-emc.com
advanced-fiber.com
advanced-graphics.biz
advanced-gym.com
advanced-insurance-planning.one.z
advanced-pest-control.com
advanced-seamless.com
advanced-showers.com
advanced-spirits.com
advanced-treecare.com
advanced-uk.com
advanced-vacuum.biz
advanced-vacuum.com
advanced-vacuum.store
advanced-vacuum.us
advanced-you.com
advanced.farm
advanced360floorcare.com
advanced401k.com
advancedabrasives.com
advancedac.us

advancedacandheating.com
advancedaccidentcare.com
advancedacpros.com
advancedaddictioncenter.com
advancedaerialsolutions.au
advancedaesthetics.com
advancedaestheticslv.com
advancedafs.com
advancedagrilytics.com
advancedagsales.com
advancedai365.com
advancedaircoolerrepair.com
advancedaircraftrefinishers.com
advancedairhvac.com
advancedairservice.com
advancedairsolutionsoh.com
advancedairsystem.com
advancedairsystems.net
advancedairtucson.com
advancedalabama.com
advancedalarmtech.net
advancedanderson.com
advancedanimalcarecenter.com
advancedanimalhospital.com
advancedanklefoot.com
advancedarborcaremt.org
advancedarcher.com
advancedathletics.com
advancedaudiologyservices.com
advancedautofab.com
advancedautogrp.com
advancedautomotive.net

491

492

advancedautomotivesmog.com
advancedautoworksnj.com
advancedaviationteam.com
advancedbariatrics.com
advancedbasementct.com
advancedbattery.ca
advancedbattservices.com
advancedbenefitinc.com
advancedbenefitplans.org
advancedbillingandconsulting.com
advancedbiocell.com
advancedbiofuelsassociation.com
advancedbiztech.com
advancedbodysculpting.co
advancedbodysculpting.net
advancedbonded.com
advancedbreastfeedingcare.com
advancedbrickandblock.co.nz
advancedbuildersolutions.com
advancedbuildingconstruction.org.uk
advancedbuildingla.com
advancedbusinessconcepts.net
advancedbusinessinsurance.ca
advancedbytez.com
advancedcanvasusa.com
advancedcardiactraining.com
advancedcarellc.com
advancedcarepartners.com
advancedcarept.com
advancedcarpentry.com
advancedcarpetcareinc.com
advancedcarwashdetail.com

493

advancedcash.co.nz
advancedceilingsinc.com
advancedcenterni.com
advancedceu.com
advancedchange.com
advancedchicagodentist.com
advancedchimneysinc.com
advancedchimneysweep.com
advancedchiroaltoona.com
advancedchiropractic.co.uk
advancedchiropracticservices.com
advancedcloudsolutions.co.uk
advancedco4stp.rynosites.com
advancedcollisionnorwood.net
advancedcomfortspecialists.com
advancedcomfortwy.com
advancedcommercialcapital.com
advancedcomms.com.au
advancedcommtech.net
advancedcommunications.org.uk
advancedcomplance.solutions
advancedconcretesolutions.com
advancedcontainecyclers.com.au
advancedcontractingservicesinc.com
advancedcopiertech.com
advancedcoringandcutting.com
advancedcosmeticky.com
advancedcosmeticsurg.com
advancedcosmeticsurgerykc.com
advancedcosmetictn.com
advancedcounselingcollective.com
advancedcreativemechanics.com

494

advancedcrm.legal
advancedcropnutrition.com
advancedcustomgeothermal.com
advancedcyaz.com
advanceddata.org
advanceddental.net.au
advanceddentalartistry.com.au
advanceddentalprof.com
advanceddentalquincy.com
advanceddentalsa.com
advanceddentaltechniques.com
advanceddentaltmj.com
advanceddentistryofrichmond.com
advanceddentistryspas.com
advanceddermandskin.com
advanceddermatologymemphis.com
advanceddermatologypc.com
advanceddermclinic.com
advanceddetail.com.au
advanceddiabetessupply.com
advanceddiagnosticlabs.com
advanceddieselar.com
advanceddietitiansgroup.com.au
advanceddronetraining.com.au
advanceddrywallconstruction.com
advanceddrywallinc.com
advanceddynamics.co.uk
advancededarcare.com
advancededcocleaning.com
advancedeconomicdevelopmentleague
advancedegresssolutions.com
advancedekalb.org

495

advancedelectricalfl.com
advancedelectricalservicesmn.com
advancedelectricsystems.com
advancedemission.com
advancedendooftexas.com
advancedendooftx.com
advancedenergyaction.com
advancedenergyaction.org
advancedenergycommunity.org
advancedengineeringsthlm.se
advancedent.com.sg
advancedental.ca
advancedentalbirmingham.com
advancedentaltech.com
advancedepc.com
advancedequipmentsales.com
advancedergonomics.com
advancederm.net
advancedeuropeanrepair.com
advancedevents.net
advancedex.ca
advancedeyeandlaser.com
advancedeyecareclinic.com
advancedeyenj.com
advancedeyespecialists.net
advancedfaces.com
advancedfamilydental.com
advancedfamilydentist.com
advancedfamilyeyecare.com
advancedfederal.com
advancedfictionwriting.com
advancedfilmfl.com

496

advancedfinancialstrategy.com
advancedfleetusa.com
advancedflooring.co.uk
advancedfluidpowerinc.com
advancedfoods.com
advancedformingsolutions.com
advancedfraudsolutions.com
advancedfuels.com.au
advancedfuneralplan.com
advancedgamepro.com
advancedgastrolc.com
advancedgastroonline.com
advancedgourmet.com
advancedgovernmentservices.com
advancedgrandrapids.com
advancedgroove.com
advancedgutterguards.com
advancedgynecologyofreno.com
advancedhac.net
advancedhardwaresupply.com
advancedhawaii.agency
advancedhealthchiro.net
advancedhealthnaperville.com
advancedhearingaidcentersca.com
advancedhearingaids.info
advancedhearingdocs.com
advancedhearingslo.com
advancedheartcare.com
advancedheatandairnj.com
advancedholistichealthcare.com
advancedhomeenergy.com
advancedhomehealthandhospice.cc

497

advancedhomeinspect.com
advancedhomesupport.com
advancedhomexteriors.com
advancedhoodsystems.com
advancedhoops.com
advancedhousing.co.nz
advancedhvacmidmo.com
advancedhvacpros.com
advancedhydrotest.com
advancedidentify.com
advancedillnesspartners.com
advancedillnesspartners.org
advancedimplantdentistry.com
advancedindiana.com
advancedindustriesinc.com
advancedinoregon.com
advancedinspectionsllc.com
advancedinsulationfl.com
advancedintegratedmotion.com
advancedintegrativecare.com
advancedinteriorconceptssw.com
advancedinterventionalmedicine.cor
advancedinvestigationsct.com
advancedipps.com
advancedisp.com
advancedisplays.com
advancedistribution.com
advancedit.net
advancedjoinery.com.au
advancedkiosks.com
advancedlabsinc.com
advancedlaser.ca

498

advancedlegalresearch.com
advancedlevelhearingcenter.com
advancedlevelroofing.com
advancedlipids.com
advancedlisledental.com
advancedlockandsecurity.com
advancedlodging.com
advancedlogisticsandfulfillment.com
advancedmarinebenefits.com
advancedmarineservices.com.au
advancedmarkets.com
advancedmassageskills.com
advancedmassagetechnique.com
advancedmassagetechniques.com
advancedmaterials.jamescropper.cc
advancedmaterialsnetwork.wp.st-ar
advancedmd.com
advancedmd.run
advancedmechanicalplus.com
advancedmedequipment.com
advancedmediapeoria.com
advancedmedicalcertification.com
advancedmedicalgroup.ca
advancedmedicalwlc.com
advancedmedsol.com
advancedmensclinic.com
advancedmetal.biz
advancedmetalrecyclers.com.au
advancedmetalroofs.ca
advancedmetrics.net
advancedmets.com
advancedmgmt.com

499

advancedmidmo.com
advancedmindmasteryinstitute.com
advancedmindset.com
advancedministries.com
advancedmit.com
advancedmobilityortho.com
advancedmortgagellc.com
advancedmosquito.com
advancedmotorcontrols.com
advancedmotorsports.com
advancedneph.com
advancednetworkwp.lumen5.com
advancedneurosolutions.com
advancednursing.care
advancedoatmasterycourse.com
advancedobgynassociates.com
advancedofficelogistics.com
advancedoffroadtrailer.com
advancedoptics.nz
advancedoptometrics.com
advancedoralspecialtygroup.com
advancedorthocenters.com
advancedorthoinc.com
advancedorthopro.com
advancedorthosports.com
advancedoverheadsystems.com
advancedoxford.com
advancedpainmanagementclinic.cor
advancedparamedic.com
advancedpavingandmasonry.com
advancedpcb.net
advancedpckg.com

500

advancedpeo.com
advancedperiokaty.com
advancedperionj.com
advancedpestco.com
advancedpestcontrol.us
advancedpestlawton.com
advancedpetcare.net
advancedpetcareofclearlake.com
advancedpetcareofsedalia.com
advancedpdf.com
advancedphysicalmedicinecenter.co
advancedphysicalmedicinewv.com
advancedphysicaltraining.com
advancedpiperepair.com
advancedpipetechnologies.com
advancedplacementivyleaguetutorin
advancedplasticde.com
advancedplastiform.com
advancedplatingtech.com
advancedplumbing.co.nz
advancedplumbingcare.com
advancedplumbingdfw.com
advancedplumbingllc.net
advancedplumbingmissouri.com
advancedprecastcompany.com
advancedprofessionalpainting.com
advancedprofessionalsecurity.com
advancedprofessionalsecurityaz.com
advancedpropertyusa.com
advancedprophc.com
advancedprototype.com
advancedpsych-in.com

501

advancedpsych.com
advancedpsychservices.org
advancedpt.com.au
advancedptcenters.com
advancedraincleaning.com
advancedreconstructionteam.com
advancedrecoverysystems.com
advancedrecruitingpartners.com
advancedregenhealth.com
advancedrehabautumnlake.com
advancedrejuvenationcenters.com
advancedrelationshipskills.com
advancedrepairandmaintenance.cor
advancedreproductivecenter.com
advancedreputationmanagement.cc
advancedresins.com
advancedrestoration.org
advancedrevolutions.com
advancedrm.com
advancedroofingatlanta.com
advancedroofingtech.com
advancedrubberproducts.com
advancedrum.com
advancedryerventcleaning.com
advancedsafetygroup.co.uk
advancedseniorsinsurancehealthpla
advancedsepticservicesfl.com
advancedserviceshvac.com
advancedskincareclinic.ie
advancedskincaresolutions.org
advancedskinlaser.com
advancedsl.com

502

advancedsleeptreatment.com
advancedsmile.dental
advancedsmilecare.com
advancedsolaric.com
advancedspinalrehabcenter.com
advancedspinechiropractic.com
advancedspinesports.com
advancedspinesportsandrehab.com
advancedstaging.com
advancedstemcells.com
advancedstone.com.au
advancedstructures.biz
advancedsupplements.com
advancedsurg.net
advancedsurgicalarts.com
advancedsurgicalcareeast.com
advancedsystemssolutions.com
advancedtalent.com
advancedtaxhelp.com
advancedtech.com
advancedtechwater.com
advancedtele.com
advancedtent.com
advancedtextilesexpo.com
advancedtherapies.com
advancedtherapiesapprenticeships.
advancedtherapy.net
advancedtherapyma.com
advancedtherapysolutions.com
advancedthyroidtest.com
advancedtime.com
advancedtoiletseat.com

503

advancedtransmission.com
advancedultrasound3d.com
advancedutility.com
advancedvac.com
advancedvascularandveinclinic.com
advancedvasectomy.com
advancedveinaz.com
advancedveincare.net
advancedveterinarycare.net
advancedvetmedcenter.com
advancedvideodataservices.com
advancedvisioncare.com
advancedwashtech.com
advancedwaterpumpservices.com
advancedwatersoftening.com
advancedwatersystemskinetico.com
advancedwealthphysicians.com
advancedweldingtechnologies.com
advancedwellnessmedical.com
advancedwildlifedesigns.com
advancedwindowsusa.com
advancedwindowsystems.com
advancedwireless.us
advancedwireworks.com
advancedwomenscarecenter.com
advancedworkvans.com
advancedwoundproducts.com
advancedwp.org
advancedwriteresumes.com
advancefamilychiroandmassage.ca
advancefamilydental.net
advancefamilylaw.com

504

advancefinancenetwork.com
advancefinancial.com
advancefittings.com
advanceforkids.org
advanceforminginc.com
advancefundsnetwork.com
advancegaragedoorsnc.com
advancegroupjobs.com
advancegroupkh.com
advanceguatemala.org
advancehaws.com
advancehomesinc.com
advancehuntsville.com
advanceind.com
advanceindustriesgroup.com
advancejustice.org
advancekitchens.com.au
advancelabeltechnology.com
advancelaw.com
advancell.com
advancement.calportland.com
advancement.lssu.edu
advancement.northeastern.edu
advancement.teamtri.com
advancement.umw.edu
advancementcourses.com
advancementproject.org
advancementservices.com
advancemicrobladingprogram.com
advanceminnesota.com
advancemudjacking.com
advancenationalsolutions.com

advancenativepl.org
advancenc.com
advancenet.co
advancenetlabs.org
advanceoandp.com
advancepartnerstitle.com
advancepestcontrolnwa.com
advanceplants.com.au
advanceprinciple.com
advancer.sg
advancerehab.com
advancerehabbc.com
advancerestorations.com
advanceservicesproductions.com
advancesheetmetal.com
advancesheridan.com
advancesigns.net
advancesinhealth.net
advancesoccercomplex.com
advancestamp.com
advanceteamleadership.com
advancetec.co.uk
advancetherapycenter.com
advancetoglobal.com
advancetrack.com
advancetransit.com
advancetransit.org
advancetravel.fun
advancetrucksolutions.com
advanceutia.tennessee.edu
advancevermont.org
advancewatertech.com

advancewebdesigns.com
advancewindowcleaning.com
advancewireforming.com
advancewomen.org.uk
advanceyourreach.co
advancing.du.edu
advancingamericanfreedom.com
advancingarizonafwd.com
advancingaspirations.com
advancingbrainhealth.com
advancingbrainhealth.org
advancingbrainhealthfortexans.com
advancingbrainhealthfortexans.org
advancingbrainhealthuthealthsa.com
advancingbrainhealthuthealthsa.org
advancingcommunity.com
advancingconservativevalues.com
advancingconstruction.com
advancingcures.org
advancingdialysis.org
advancinghealthequity.org
advancingnativemissions.com
advancingneo.towardsemployment.
advancingpatientsupport.com
advancingsecurity.org
advancingsight.org
advancingwomenshealth.org
advancingx.com
advancingyourhealth.org
advancreative.advandemo.com
advanex.co.uk
advanex.cz

advanexasia.com
advanexgroup.com
advanexmedical.com
advanexmexico.com
advania.co.uk
advanilab.com
advanse.io
advanseads.com
advant-e.com
advantaadresearch.com
advantage-audio.com
advantage-dental.com
advantage-ej.com
advantage-healthcenter.com
advantage-ins.com
advantage-mail.com
advantage-outdoor.com
advantage-outdoors.com
advantage-plus.com
advantage-rc.com
advantage-tires.com
advantage.law
advantage.ontaap.com
advantage.tech
advantage.zoopla.co.uk
advantage1brokerage.com
advantage4parents.com
advantageadvisorsllc.com
advantageai.online
advantageair.com.au
advantageairpride.com
advantageairtech.com

advantageallianceprogram.com
advantageambulanceservice.com
advantageangle.com
advantageanywhere.com
advantageappraisalknoxville.com
advantageasphaltmt.com
advantageasphaltpaving.com
advantageaudiencesolutions.com
advantagebatteries.com
advantagebattery.com.au
advantagebeh.com
advantagebooks.com
advantagebuildingservicesinc.com
advantagebuilt.com
advantagebusiness.co.nz
advantagebuying.co.uk
advantagecamps.net
advantagecaredtc.org
advantageceo.com
advantagecleaningtulsa.com
advantageclub.gotennissource.com
advantagecoaching.com
advantagecollege.com.au
advantagecollision.ca
advantagecommunications.net
advantageconference.co.uk
advantagecounselingkc.com
advantagecre.com
advantagedc.com
advantagedoorco.com
advantagedoorsinc.net
advantagedrugtesting.com

advantageexteriorsllc.com
advantagefamily.com
advantagefinancialonline.net
advantagefinancialservices.co.uk
advantageflooring.com
advantagefs.co.uk
advantageglassworks.com
advantageglobalnetwork.com
advantageglobaltrade.com
advantagego.com
advantagegold.com
advantagegrouprealestate.com
advantagehcp.com
advantagehcs.com
advantagehealthandwellness.com
advantagehealthcare.com.au
advantagehealthcaresystems.org
advantagehearingonline.com
advantageheatinginc.com
advantagehomeevaluations.com
advantagehomeperformance.com
advantagehomepros.com
advantagehpe.com
advantagehvacpro.com
advantagei54.co.uk
advantageiiinc.com
advantageiil.com
advantageim.com
advantageinsurance.net
advantageinsuranceonline.com
advantageits.com
advantagelandscape.com

509

510

advantagelearningcenter.com
advantageleasingict.com
advantageledsolutions.com
advantagelegalmanagement.com
advantagemachine.com
advantagemachining.ca
advantagemedia.com
advantagemedicarechoices.com
advantagemetal.com
advantagemetalservices.com
advantagemusicresearch.com
advantagenola.com
advantageorthopedic.com
advantageotinc.com
advantagepaintingservices.com
advantagepaintservices.com
advantagepestcontrol.co
advantagepestnorcal.com
advantageplusfinancing.com
advantageplustax.com.au
advantagepoint.ai
advantagepointbehavioral.com
advantageprivatecapital.com
advantagepropertytax.com
advantageprosfinancial.com
advantagerealestatechino.com
advantagerealestatemov.com
advantagerealestateschool.com
advantagereliability.com
advantageretirementgroup.com
advantagerma.com
advantagerm.ca

advantagervrentals.com
advantagervsales.com
advantagesales.biz
advantageseamlessgutters.com
advantagesocceracademy.com
advantagesolutions.granularhealths!
advantagesolutions.net
advantagesolutionsonline.com
advantagespokane.com
advantagestaffing.com
advantagestructuresllc.com
advantagetcbenefits.com
advantagetech.biz
advantagetech.net
advantagetennisclubs.com
advantagetextiles.com
advantagetitle.org
advantagetitlefl.com
advantagetravelcompetition.co.uk
advantagetruss.com
advantagetrustpg.com
advantageu.me.edu
advantapure.com
advantafire.com
advantafires.com
advantatms.com
advantechplastics.com
advantechservices.com
advantedgecounseling.com
advantekwms.com
advantiallc.com
advantika.cy

511

512

advantinteractive.com
advantiscertified.com
advantive.com
advantiveinc.com
advantor.com
advanturnhealth.com
advantushp.com
advantusmarketing.com
advanzomarketing.com
advartes.com
advatxuniversity.com
advautomation.us
advaymedia.com
advchimney.com
advcmp.com
advconnects.com
advconstruction.net
advdentarts.com
advdermatology.com
advec.org
advecta1.com
advecta2.com
advecta3.com
advelitetravel.com
advendage-snacks.com
advenginc.com
advengocoaching.com
advenica.com
advennt.com
advensus.com
advent-connect.com
advent-umc.org

513

advent.net
adventalley.com
adventbirmingham.org
adventcalendarmarket.com
adventcare.org.au
adventgx.com
adventinternational.ae
adventinternational.asia
adventinternational.at
adventinternational.be
adventinternational.bg
adventinternational.biz
adventinternational.by
adventinternational.ca
adventinternational.ch
adventinternational.cl
adventinternational.cn
adventinternational.co
adventinternational.co.id
adventinternational.co.in
adventinternational.co.nz
adventinternational.co.uk
adventinternational.co.za
adventinternational.com
adventinternational.com.ar
adventinternational.com.br
adventinternational.com.cy
adventinternational.com.do
adventinternational.com.hr
adventinternational.com.mx
adventinternational.com.pr
adventinternational.com.tr

514

adventinternational.com.ua
adventinternational.cz
adventinternational.de
adventinternational.dk
adventinternational.ee
adventinternational.es
adventinternational.fi
adventinternational.fr
adventinternational.gr
adventinternational.hk
adventinternational.hu
adventinternational.ie
adventinternational.info
adventinternational.is
adventinternational.it
adventinternational.jp
adventinternational.kr
adventinternational.li
adventinternational.lk
adventinternational.lt
adventinternational.lu
adventinternational.lv
adventinternational.me
adventinternational.mn
adventinternational.mobi
adventinternational.mt
adventinternational.mu
adventinternational.mx
adventinternational.my
adventinternational.net
adventinternational.nl
adventinternational.no

515

adventinternational.nz
adventinternational.org
adventinternational.pe
adventinternational.pl
adventinternational.pt
adventinternational.pw
adventinternational.qa
adventinternational.ro
adventinternational.rs
adventinternational.ru
adventinternational.se
adventinternational.sg
adventinternational.si
adventinternational.sk
adventinternational.tw
adventinternational.uk
adventinternational.us
adventinternational.vg
adventinvestmentadvisory.com
adventinvestmentadvisory.de
adventista.es
adventistchurch.com
adventistes.org
adventistmedia.org.au
adventistnetwork.org
adventistonline.net
adventistseniorliving.com.au
adventistsocietyforthearts.org
adventkeyandlock.com
adventpalmcity.org
adventprepclub.com
adventruehemp.com

516

adventtalentbenefits.com

adventrinity.com

adventukrainesupport.com

adventumfunds.com

adventuraway.org

adventure-access.com

adventure-artists.com

adventure-deals.com

adventure-fun.com

adventure-journal.com

adventure-marketplace.com

adventure-motors.com

adventure-paris-nord.com

adventure-tactical.gr

adventure.ctkwilmington.org

adventure29.com

adventureacademytx.com

adventureacrossamerica.com

adventureak.com

adventureawaits-travel.com

adventureawaits.vacations

adventureawaitscrossfit.com

adventureawaitsgofindit.com

adventurebikespecialists.com.au

adventurebooktravel.com

adventurebound.us

adventureboundtravels.com

adventurebraces.com

adventurebrewsplayhaven.com

adventurebus.com

adventurebusandcharter.com

adventurecanada.de

517

adventurecapital.ca

adventurecaravans.com.au

adventurechildrensacademy.com

adventurechristianschool.org

adventureclubs.org

adventurecomcap.com

adventurecreatesmemories.com

adventurecritters.com

adventurecycling.com

adventurecycling.info

adventurecycling.org

adventurecyclist.com

adventurecyclist.org

adventuredaily.com

adventureden.ca

adventuredfwb.com

adventuredly.com

adventureenterntainment.com

adventureforestplay.co.uk

adventurefreak.com

adventuregamesinc.com

adventuregas.com

adventureguide.no

adventurehacks.com

adventurehamilton.com

adventurehappy.life

adventureharbortours.com

adventureholidays.pgl.co.uk

adventurehousenyc.com

adventureinodyssey.com

adventureinodyssey.net

adventureinodyssey.org

518

adventureintoconsciousness.com

adventureintravel.com

adventurejunkiesllc.com

adventurekick.com

adventurekidsplaycare.com

adventurekingscamperfinance.au

adventurekingscamperfinance.com

adventurekingsfinance.au

adventurekingsfinance.com.au

adventurekodiak.com

adventurelagoontx.com

adventurelandgirls.com

adventurelandthemepark.com

adventurelearningcenter.org

adventurelovestoryphoto.com

adventuremed.com

adventuremedics.com

adventuremedics.info

adventuremedics.net

adventuremedics.org

adventuremedics.us

adventureminetours.com

adventuremktg.com

adventuremontessori.com

adventuremotorcars.com

adventuremotorsusa.com

adventurenears.com

adventurenorthresort.com

adventureoffroad.com

adventureorfestival.com

adventureorbust.com

adventureoutreach.com

519

adventurepark.dk

adventureparkmaui.com

adventurepossible.com

adventureprovisionco.com

adventureratheart.com

adventurerealtors.com

adventurerooms.com.au

adventurerooted.com

adventurersbeware.com

adventurershawaii.com

adventureryboatsstorage.com

adventures-in-law.com

adventures-in-odyssey.com

adventures-in-odyssey.org

adventures-to-remember.com

adventures.adtravvacations.com

adventures.borealriver.com

adventures.cpcscouting.org

adventures.fairways.co

adventures.life

adventures.stretch.se

adventures.thirdhome.com

adventuresallaround.com

adventuresaroundtheworld.com

adventuresassembledtravel.com

adventuresbeyondtravel.com

adventuresbug.com

adventuresbyalex.com

adventuresbyamytravel.com

adventuresbyapril.com

adventuresbyashleytravelco.com

adventuresbydiva.com

520

adventuresbymatt.com
adventuresbyterra.com
adventuresbyterry.com
adventuresbytrain.com
adventuresci.org
adventurescrosscountry.com
adventuresdream.com
adventuresdujour.com
adventureseekerstravel.com
adventuresfor2.com
adventuresinafrica.com
adventuresinatlanta.com
adventuresinboundlessness.com
adventuresinhealing.co
adventuresinodyssey.com
adventuresinodyssey.net
adventuresinodyssey.org
adventuresinodyssey.shop
adventuresinodysseybible.com
adventuresinodysseybible.net
adventuresinodysseybible.org
adventuresinpediatrics.com
adventuresinproducts.com
adventuresintheology.com
adventuresintoconsciousness.com
adventuresnowllc.com
adventuresocial.com
adventuresof.kids
adventuresofagoodman.com
adventuresofanaverageathlete.com
adventuresoftravelingfoodie.com
adventuresofjace.com

521

adventuresofjeanlafitte.com
adventuresofjess.com
adventuresofpower.com
adventuresofpussndick.com
adventuresolutionsus.com
adventuresonpoints.com
adventuresportsministry.org
adventuresportsscuba.com
adventuresportsweektahoe.com
adventurespreschool.com
adventuresquaredtravel.com
adventuressluxurycatamaran.com
adventurestoperu.com
adventurestoryfilms.com
adventurestravelpro.com
adventuresunlimited.net
adventureswithdotty.com
adventuretours.no
adventuretoursandtravel.com
adventuretravel.com
adventuretraverseicity.com
adventurewest4x4rental.au
adventurewestrv.com
adventurewhalewatchingsandiego.c
adventurewild.com.au
adventurewomen.com
adventureworks.com
adventuristapp.com
adventurous-soul.com
adventurousbug.com
adventurouschristians.org
adventurousimages.com

522

adventurouslifeproject.life
adverclutter.com
adversaryacademy.com
adverseinvestigators.com
adverserra.com
advertagsupplies.com
advertise.360durango.com
advertise.bizjournals.com
advertise.homesandland.com
advertise.ieee.org
advertise.legiit.com
advertise.nbweddingguide.com
advertise.ntv.ca
advertise.nurse.com
advertise.sca.com.au
advertise.thewestsidejournal.com
advertisegolden.com
advertiseonpodcast.com
advertiseradventuresworldwide.com
advertisersprinting.com
advertisesiouxfalls.com
advertisewithamerican.com
advertisewithlegacy.com
advertisewithpurposeawards.com
advertising-commissions.com
advertising-partners.com
advertising.avantpubs.com
advertising.ebay.de
advertising.forumcomm.com
advertising.fubo.tv
advertising.latelymag.com
advertising.lavenir.net

523

advertising.stylight.de
advertising.superpages.com
advertising.takealotgroup.com
advertising.thefader.com
advertising.tivo.com
advertising.winemag.com
advertisingagencyoakland.com
advertisingagencyokc.com
advertisingarchive.asia
advertisingdudes.com
advertisingforschools.com
advertisingformallbusinesses.com
advertisingindustry.careers
advertisingmanda.com
advertisingnj.com
advertisingperspectives.com
advertorialmonthly.com
adverum.com
adveweb.com
adveye2020.com
advfamilycare.com
advgeosolutions.com
advgralabels.com
advgraph.com
advgreen.com
advguides.com
advhealthpartners.com
advhearingaid.com
advhearingcare.com
advheen.no
advhjetland.no
advhomehealth.com

524

advihomeinfusion.com
advice-cloud.co.uk
advice.jobs2careers.com
advice4afa.co.uk
advice4lifeinsurance.com
adviceandaid.com
advicefinder.org.uk
advicefirst.co.nz
advicefromatwentysomething.com
adviceguru.com
advicejobs.org.uk
advicemattersfinancialplanning.com
advicemedia.com
advicemediamarketing.com
adviceoneretirement.com
adviceonmedicare.com
advicepay.com
adviceperiod.com
adviceperiod.grafik-dev.io
adviceperiod.grafik-stage.io
advicepro.org.uk
advicewebsites.com.au
advicoach.com
advicsaftermarket.com
adviesloketnederland.nl
advinbio.com
advindllc.com
advindustries.com
advinow.com
advinscon.com
advinsconcepts.com
advis.com

advisausa.com
advisave.se
adviseinsurance.com
advisemedicare.net
adviseniltd.com
advisepedigree.com
adviseprime.com
adviser.cfdinvestments.com
advisercapital.com
advisercentre.capstonefp.com.au
adviserconnect.online
adviserinvestment.com
adviserinvestments.com
adviserlocator.canstar.com.au
adviserssustainability.sites.pimfa.uk
adviserssustainabilitygroup.com
adviseuscprogram.provost.usc.edu
advisewell.com
adviseyourcareer.com
advisicon.com
advising.uga.edu
advisingsuccessnetwork.org
advisiodigitalpartners.com
advisor.collegeaidpro.com
advisor.the-ifw.com
advisor.thedialogue.org
advisor.visualcapitalist.com
advisoratlas.com
advisoraxiom.com
advisorbob.com
advisorbrandbuilder.com
advisorcircle.com

525

526

advisorcontrols.com
advisordigital.com
advisoredge.co
advisorengagement.com
advisorfeed.com
advisorgc.com
advisorguardian.com
advisorguidance.com
advisorhq.com
advisorhub.eaglestrategies.dev
advisorimarketing.com
advisorinbound.com
advisorist.com
advisorlabs.co.in
advisorlance.com
advisormarketingsecrets.com
advisormatch.ai
advisormax.com
advisoronefunds.com
advisors-cc.com
advisors.alphaarchitect.com
advisors.longbridge-financial.com
advisors.magicalmemoryplanners.co
advisors.smartconnectplan.com
advisors360pwm.com
advisorseekers.com
advisorselite.com
advisorsinstitute.com
advisorsmanagement.com
advisorsparktraining.com
advisorsres.com
advisorstory.com

advisorstoryteller.com
advisortactical.us
advisortouch.com
advisorwelcome.aefonline.org
advisory-boards.org
advisory.engagsys.com
advisory.everytown.org
advisory.giin.org
advisory.intrasystems.com
advisoryboard.rackspace.com
advisoryedge.com
advisorygroupsf.com
advisoryimpactmarketing.com
advisoryinstitute.org
advisorylinx.com
advisorymsp.com
advisoryplus.ch
advisoryservicesnetwork.com
advisorywork.com
advito.com
advizex.cc
advizex.starshot.com
advizorpro.com
advizr.com
advizrs.com
advlaborso.com
advlaundry.com
advmarketing.com
advmechservs.com
advmedicalspa.com
advmedics.com
advmk.no

527

528

| |
|---|
| advmuscletherapy.com |
| advnord.no |
| advnweb.com |
| advo-ortho.ca |
| advociamattos.com.br |
| advocacy-ecog-acrin.org |
| advocacy-institute.org |
| advocacy.aeroshapeinc.com |
| advocacy.aeroshapeinc.net |
| advocacy.aeroshapeinc.org |
| advocacy.arkansasbluecross.com |
| advocacy.cajonline.org |
| advocacy.communitycountsadvocacy |
| advocacy.energycitizens.org |
| advocacy.etsy.com |
| advocacy.healthmart.com |
| advocacy.printing.org |
| advocacy.sts.org |
| advocacy.tcia.org |
| advocacy.tennessee.edu |
| advocacy.zillowgroup.com |
| advocacy4sd.com |
| advocacyaccelerator.us |
| advocacyadvance.org |
| advocacyarchitects.com |
| advocacyatlas.org |
| advocacycareer.org |
| advocacycntr.org |
| advocacydays.org |
| advocacydm.com |
| advocacyesquire.com |
| advocacyesquire.org |

529

| |
|---|
| advocacyforpatients.org |
| advocacyhelpdesk.com |
| advocacyicuf.org |
| advocacyinactionnm.org |
| advocacysd.com |
| advocacysolutions.org |
| advocarefoundation.org |
| advocarepremierobcare.com |
| advocate-construction.com |
| advocate-ins.com |
| advocate-rca.com |
| advocate.co.uk |
| advocate.law.uga.edu |
| advocateadvantage.com |
| advocateaspire.com |
| advocatecaremanagement.com |
| advocatefin.com |
| advocateforaction.org |
| advocateforgood.com |
| advocatehealthfitness.com |
| advocatehub.biz |
| advocatehub.co |
| advocatehub.net |
| advocateins.com |
| advocateinsurancemh.com |
| advocatelegalnurseconsultants.com |
| advocateliberty.com |
| advocatemag.com |
| advocatemarketer.com |
| advocatemarketing.com |
| advocatenkantoorjethoe.nl |
| advocateprimarycare.com |

530

| |
|---|
| advocateprinting.net |
| advocatercm.com |
| advocaterestorationfl.com |
| advocates.miaficio.org |
| advocatescalifornia.com |
| advocatescare.com |
| advocatesdeafed.org |
| advocatesforchildren.org |
| advocatesforcommunityhealth.org |
| advocatesforthepersecuted.org |
| advocatesforyouth.org |
| advocateshomehealthcare.com |
| advocatesinscience.komen.org |
| advocatesiteassist.com |
| advocatesofamerica.com |
| advocatesoflove.com |
| advocatesoflove.org |
| advocatesol.com |
| advocatetoeducate.com |
| advochild.org |
| advocustitle.com |
| advoglobal.com |
| advokat-egeland.no |
| advokat-schumann.no |
| advokatbyranbrottsofferjuristerna.se |
| advokatclasolsen.no |
| advokateadvisors.com |
| advokatelste.se |
| advokatgytre.no |
| advokathenter.se |
| advokatje.se |
| advokatkjoren.no |

531

| |
|---|
| advokatmortveit.no |
| advokatsorensen.com |
| advokatstignilsen.no |
| advokern.ch |
| advologix.com |
| advongroupre.com |
| advonne.com |
| advontemedia.com |
| advopps.org |
| advoque.com |
| advoquesafeguard.com |
| advpack.com |
| advpest.com |
| advphysicaltherapy.com |
| advplating.com |
| advplus.gr |
| advpolytech.com |
| advrally.com |
| advridermob.com |
| advsensordesign.com |
| advservnet.com |
| advsheetmetal.com |
| advsheetmtl.jastmediaclients.com |
| advsn.no |
| advspiraltech.com |
| advstore.se |
| advtechgrp.com |
| advtechnologysystems.com |
| advtower.com |
| advutilities.ipromo.com |
| advvisioncenters.com |
| adw.org |

532

adwcatholicschools.org
adweek.omnicommediagroup.com
adweek360.com
adweekconferences.com
adweekcreativeconference.com
adweekmedia.com
adweekmediaevents.com
adweekmx.com
adweeksuperbrands.com
adwellingcurated.com
adwestusa.com
adwickprimaryschool.org.uk
adwin.co.uk
adwizbranding.com
adwmediagroup.com
adwordsnerds.com
adworks.org
adworksagency.com
adworthy.com
adwtemporarystaffing.com
adx.matsonmoney.com
adxcreative.com
adxhealth.com
adxleader.com
adxtechnologies.com
adyamariephotography.com
adycopartners.com
adyn.com
adynsearch.com
adytize.com
adyturnvillas.com
adzenergy.com.au

adzmanager.com
adzwevegern.be
ae-air.com
ae-associates.com
ae-automation.com
ae-birthday.com
ae-engine.com
ae-fs.com
ae-grassroots.com
ae-inc.com
ae-lawyers.com.au
ae-mn.com
ae-re.com
ae-technologies.com
ae.amgenbenefits.com
ae.design
ae.jsy.fi
ae.mcfunding.com
ae.mysvara.com
ae123now.com
ae21.com
ae2aestheticessentials.cc
ae7.com
aeaiwi.com
aealliance.org
aeallp.com
aeamc.com
aeamember.com
aearon.com
aebconsultancy.com
aebeachgoal.com
aeberhard-partner.ch

aeberhardimmobilien.ch
aebevconsult.com
aebntrends.com
aebntrends.net
aebrothersroofing.com
aebusinessconsultingllc.com
aec-angels.com
aec-ops.com
aec-radiation.com
aec.avataracloud.com
aeca-news.com
aecalberta.ca
aecallcare.com
aecandb.com
aecbom.com
aecc-inc.com
aecc-inc.net
aecc.ac.uk
aecc.org
aeccareersusa.com
aeccinc.com
aeccinc.net
aecclynchburg.com
aece.center
aecelectric.com
aechelon.com
aechv.com
aeciosummit.com
aecl.ca
aeclinic.com
aecne.net
aecombenefits.com

aecommercialpropertymaintenance.
aeconsultingllp.org
aecookbook.com
aecosurgery.org
aecponds.com
aecreative.net
aecrichmond.com
aecroof.com
aecs.cste.org
aecshackleford.com
aecsj.com
aectulsa.com
aecus.com
aecuslaw.com
aedadministrator.com
aedalin.com
aedauthority.com
aedconsulting.net
aeddy.com
aedermatology.com
aedesignblog.com
aedesignbuild.net
aedesigns.com
aedessentials.com
aedetravel.com
aedg.org
aedifice.co.nz
aedificecapital.co.nz
aedileplumbing.com
aedisconstruction.co.uk
aedj.com
aedoctors.com

aedon.co
aedonestopshop.com
aedracing.com
aedraftingsolutions.com
aedrental.net
aedsecurityservices.com
aedsuperstoreblog.com
aedsuppliesforless.com
aedtheater.com
aedtheaters.com
aee-kongress.ch
aee.expo-genie.com
aeebusinessconsulting.com
aeedinc.com
aeee.in
aeei.co.za
aeelectricpro.com
aeeluxevents.com
aeemergencyplumbing.co.uk
aeentertainment.co
aeequotes.com
aef-performance.com
aef.com
aefacademy.com
aefamilylaw.com
aefo.on.ca
aefonline.org
aeg-inc.com
aeg.design
aegaea.com
aegbuilding.co.uk
aegcleaning.co.uk

aegdi.com
aegean.blogs.sas.ac.uk
aegeanapartment.com
aegeandelight.com
aegeanenergy.com
aegeaninscriptions.org
aegeanwellness.mysites.io
aegenv.com
aegeria.com
aegertermarketing.com
aegeusgroup.com
aegeusinspections.com
aegis-ca.com
aegis-markets.com
aegis-strategies.com
aegis-usa.com
aegis.autonomous-ship.org
aegis.ca
aegis.insurance
aegis.je
aegis.net
aegis3.com
aegis51.com
aegisadvisor.com
aegisaztec.com
aegiscareadvisors.com
aegiscgi.com
aegiscreek.com
aegisdesignco.com
aegisdigital.co
aegisdigital.dev
aegisdocuments.com

aegisem.com
aegishhhbenefits.com
aegishomecare.com
aegislong.com
aegismd.ca
aegispartner.com
aegispoc.com
aegispower.com
aegisretire.com
aegistechservices.com
aegistg.com
aegistherapies.com
aegistsolutions.com
aegistt.com
aegloballogistics.com
aeglobby.org
aegmaintenance.co.uk
aegoals.com
aegpartitions.com
aegrospcn.nhs.uk
aegruppen.no
aegstudios.com
aehalloween.com
aeheatingcooling.net
aehl.ca
aehlu3aa.ca
aehlu3aaa.ca
aehlu5aa.ca
aehlu16aa.ca
aehlu18aa.ca
aehnt.com
aeholdingsusa.com

aehomebuilders.com
aei.today
aeicm.com
aeidecon.com
aeiengineers.com
aeiginsurance.com
aeilersconstruction.com
aeinsteinuniverse.org
aeinsurance.com
aeinsurancefl.com
aeinternationalgroup.com
aeioandyouphotography.com
aeioonline.com
aeismlp.com
aeistaffing.com
aeixrrg.com
aejconsulting.com
aejphotos.com
aekincaid.com
aeko.tech
aekotech.com
aekotechnologies.com
aelbuildingproject.org
aelchildcare.org
aeldata.com
aelegal.com.au
aelert.net
aelevelup.com
aelfgarsurgery.co.uk
aeliawellness.com.cy
aelitechimney.com
aelitefoundation.org

| |
|---|
| aellab.com |
| aelok.com |
| aem.thomsonreuters.com |
| aemarciano.com |
| aemarketinggroup.com |
| aemcroberts.com |
| aemediaconsultants.com |
| aemedicaresolutions.com |
| aemi.ie |
| aeminvestors.com |
| aemkjournal.aum.edu.kw |
| aemnunavut.ca |
| aemorph.com |
| aemquality.com |
| aemsc.com |
| aemssvet.com |
| aenergysolutions.com |
| aenigma.se |
| aenj.org |
| aenwa.com |
| aeobenefits.com |
| aeofelgin.com |
| aeolidia.com |
| aeolushouse.com |
| aeon88.com |
| aeonbotanika.com |
| aeonergy.co.uk |
| aeonlaser.ca |
| aeonlaw.com |
| aeonpec.com |
| aeonta.com |
| aeortho.com |

541

| |
|---|
| aeoscanline.com.au |
| aeot.com.au |
| aeoworks.org |
| aep-edu.com |
| aep-international.net |
| aep-span.com |
| aep.leclairgroup.com |
| aepactionplan.com |
| aepath2profit.com |
| aepaxllc.com |
| aepc.us |
| aeperformance.ph |
| aepest.com |
| aepfab.com |
| aepharmacy.org |
| aepna.org |
| aepowerplumbing.com |
| aeppatents.com |
| aeprintorder.com |
| aepropertiesgroup.com |
| aepropertymanagement.com |
| aepvotes.com |
| aequitasadvisorsllc.com |
| aequitascounsel.com |
| aequitasgroup.com.au |
| aequitaslegalgroup.com |
| aequitasresource.org |
| aequobuilders.com |
| aequointernational.com |
| aequus.us |
| aequusplanning.com |
| aer.nz |

542

| |
|---|
| aera.vc |
| aeraarc.stria.com |
| aerago.com |
| aeralis.com |
| aerapy.ca |
| aerapyanimalhealth.com |
| aerarestaurant.com |
| aeration-septic.com |
| aerationboy.com |
| aerationguy.com |
| aerationsonly.com |
| aeratx.com |
| aeraway.com |
| aeraweb.org |
| aerboston.com |
| aerc.org |
| aercenergyrating.org |
| aercnet.org |
| aerconaac.com |
| aercoservices.com.au |
| aerealwins.com |
| aeredockingsolutions.com |
| aereps.net |
| aeretirement.com |
| aeretusa.com |
| aerfree.com |
| aergocapital.com |
| aerial-imaging.com |
| aerial-yoga.fr |
| aerial.frmdv.com |
| aerialaccess.com.au |
| aerialadventures.life |

543

| |
|---|
| aerialalpacamedia.com |
| aerialandhandlingservices.com |
| aerialbvi.com |
| aerialcentermgmt.com |
| aerialcenternc.com |
| aerialesteem.com |
| aerialexterior.com |
| aerialeyevisuals.com |
| aerialfiremag.com |
| aerialfunctioncentre.com.au |
| aerialimagingus.com |
| aerialimpacts.com |
| aerialintell.com.au |
| aerialjoy.co |
| aeriallfftservice.com |
| aerialmob.com |
| aerialmoblights.com |
| aerialmt.com |
| aerialone.com |
| aerialops.io |
| aerialpak.com |
| aerialplatforms.co.uk |
| aerialresponsemag.com |
| aerialroofinspection.com |
| aerialrootsphotography.com |
| aerialsolutionsus.com |
| aerialsphere.com |
| aerialstate.com |
| aerialsurveysintl.com |
| aerialutsfunctioncentre.com.au |
| aerialviewadvantage.com |
| aerialviewadvantage.net |

544

aerialxequipment.com
aerialxfirefighting.com
aericasanders.com
aerimis.com
aerinalexander.com
aerinmedical.com
aerinrhoades.com
aerion.com
aerion.com.au
aerios.app
aeriousplus.com
aerioutdoors.com
aeris.com
aerisairway.health
aeriscompressorparts.com
aerislogic.com
aerispartners.com
aerith.com
aerith.org
aerithinnovations.com
aerl.tamu.edu
aerlawgroup.com
aermont.com
aero-docs.com
aero-motion.com
aero-shots.boardingarea.com
aero-space.us
aero.berkeley.edu
aero.capital
aero.kernsteel.com
aeroadapt.com
aeroalehouse.com

aeroalehousebyron.com
aeroalehouselovespark.com
aerobarrierwest.com
aerobind.com
aerobodies.myppldemo.com
aerobyron.com
aerocarpetservices.com
aerocertify.me
aerochamber.com.au
aerocharter.com
aerocloudsystems.com
aeroclubofbuffalo.org
aeroclubsocal.org
aerocornusa.com
aerocorestore.com
aerocrewnews.com
aerocycle.com.au
aerodefproductions.com
aerodirections.com
aerodromebusinesspark.com
aerodromebusinesspark.ie
aerods.com
aerodynamicsmetalfinishing.com
aerodynewealth.com
aerofabndt.com
aerofidelis.com
aeroflexgroup.com
aeroflo.biz
aeroflo.com
aeroflo.info
aeroflo.org
aeroflo.ws

aeroflotech.com
aeroflowhealth.com
aerofoundation.org
aerogel.com
aerohire.com.au
aerolab.com
aerolawcenter.com
aerolawgroup.com
aerolearnacademy.com
aeroleds.com
aeroliftusa.com
aerolight.com
aerolina.com
aerolovespark.com
aeromanufacturing.com
aeromarineproducts.com
aeromexins.com
aeromir.com
aeromotions.com
aeromotive.us
aeromotivejobs.com
aeromt.org
aeronautical.net
aeronauticalcs.com
aeronbranding.com
aeronixtg.com
aeronomicstlc.com
aerooperating.com
aeropanel.com
aeroparts.aero
aeropartstx.com
aeroplexhangars.com

aeroportdestjohns.com
aeropraktsw.aero
aeropraktsw.com
aeropro.nyc
aeropuertoautoservice.com
aerosail.com.au
aeroseal.com
aerosealcolorado.com
aerosealofnewengland.com
aeroseals.co.uk
aeroshapeincsubsidiary.com
aerosmall.com
aerosmartcommunities.com
aerosnow.com
aerosols-project.com
aerosolutionsllc.com
aerospacai.com
aerospace-tooling.com
aerospace.astronovainc.com
aerospace.astronovainc.fr
aerospace.astronovaportal.com
aerospace.csis.org
aerospace.org
aerospacealuminum.com
aerospaceamerica.aiaa.org
aerospaceamerica.org
aerospacecontacts.com
aerospacedefenseamericas.com
aerospacefab.com
aerospaceglobalnews.com
aerospacemetalfinishing.com
aerospacetechhub.com

aerospacevendors.com
aerosportsbrampton.ca
aerostar.aero
aerostartyperatings.com
aerosystemswest.com
aerotec.com
aerotech-asia.com
aerotechnology.com
aerotitle.aero
aerotitle.com
aerotox.net
aerovac.com
aerovatex.com
aerovi.com
aerovisionmedia.com
aerowakeairboats.com
aerowakeboats.com
aerowestmfg.com
aerowirelessgroup.com
aeroworkflow.com
aerozonealliance.org
aerpowermarketing.com
aers.me
aersavings.com
aertech.com
aertechmfg.com
aerwireless.com
aerynkauffman.info
aerynlyvonnephotography.com
aes-ab.com
aes-corp.com
aes-g.com

aes-midwest.com
aes.fleetconfidencechallenge.co.uk
aes2llc.com
aesa.org
aesauctions.com
aesc.co.uk
aescareerpath.com
aescass.com
aescend.com.au
aeschmidtbilliards.com
aescparker.com
aesculapcente.de
aesdermamedspa.com
aesengs.co.uk
aesensors.nl
aesenviro.com
aeserosion.com
aeses.ca
aesforvehicles.com
aesglobal.co.uk
aesgroup.net.au
aesgroupinc.com
aesgworld.com
aeshearthandpatio.com
aesi-ess.com
aesimpact.org
aesin.org.uk
aesindustrialinc.com
aesinspect.com
aesinsurancetulsa.com
aesirinsurance.com
aesllc.org

aesmanage.com
aesmith.com.au
aesolutionsnt.com
aesolved.com
aesonbuado.com
aesops.com
aespares.co.nz
aesplacement.com
aesseptic.com
aessmi.com
aesspecialties.com
aessurveyors.com
aesteemaesthetics.com
aesthe-tech.com
aesthetefilmandphotography.com
aestheternd.ca
aesthetic-contours.com
aesthetic-solutions.com
aesthetica-seattle.com
aestheticacreative.co
aestheticadvancements.com
aestheticallycoded.com
aestheticallyyours.com
aestheticamontgomery.com
aestheticarts.institute
aestheticassets.com
aestheticassets.gallery
aestheticauction.com
aestheticavenuemedspa.com
aestheticbeautybar.co
aestheticbodyshaping.com
aestheticbodyshapingnh.com

aestheticbrandmarketing.com
aestheticconceptsnacogdoches.net
aestheticdigitalsolutions.com
aestheticedge.agency
aestheticelement.com
aestheticerkit.com
aestheticeventsandflorals.com
aestheticevolutiongr.com
aestheticgrowthpartners.com
aestheticlane.com
aestheticlaunch.com
aestheticmarketingpartners.com
aestheticmasterminds.com
aestheticmedicine.ie
aestheticmedicinenetwork.ca
aestheticmedicinenews.com
aestheticmedicinesymposium.com
aestheticmillingsystems.com
aestheticmirror.com
aestheticnext.com
aestheticnextproductions.com
aestheticnow.com
aestheticnowdemo.com
aestheticorthola.com
aestheticpass.com
aestheticpittsburgh.com
aestheticpixels.io
aestheticpracticesales.com
aestheticprotools.com
aestheticrealism.org
aestheticresponse.co.uk
aesthetics-wellness.com

aesthetics.com
aesthetics.confidencedental.com
aesthetics360medspa.com
aestheticsbiomedical.com
aestheticsbusinessnetwork.com
aestheticsbyaran.co.uk
aestheticsbycassi.com
aestheticsbycynosure.co.uk
aestheticsbycynosure.com
aestheticsbydrlandsman.com
aestheticsbymec.com
aestheticscc.com
aestheticsdirect.com
aestheticsdirectacademy.com
aestheticsdistribution.co.uk
aestheticsinstitutebadgercreek.cc
aestheticsinstitutebadgercreek.com
aestheticsinstitutebadgercreek.galle
aestheticsinthesquare.ca
aestheticsinthesquare.com
aestheticsjournal.com
aestheticsskincareacademy.com
aestheticslab.co.uk
aestheticslansing.com
aestheticsmedicineltd.com
aestheticsmilereconstruction.com
aestheticsmilesqc.com
aestheticsofessex.co.uk
aestheticsolutionsnc.com
aestheticsolutionssearcy.com
aestheticsplusmd.com
aestheticstrainingcollective.com

553

aestheticsurgery.com
aestheticswhispering.com
aesthetictreatmentslondon.co.uk
aestheticturf.com
aestheticvault.co
aestheticveincentermd.com
aesthetique.com
aesthetispa.com
aesthetix.art
aesthetixplus.com
aesthisave.co.uk
aestive.com.au
aestoney.com
aestudio.alterendeavors.com
aestusllc.com
aestusresortkenya.com
aesva.com
aesvets.com
aeswagshop.com
aesyracuse.com
aesyspro.com
aet-charleston.com
aet-columbia.com
aet-nashville.com
aetas-partners.com
aetas-pflegedienst.de
aetaspartners.com
aetc-unthsc.org
aetenterprises.com
aeterna-co.com
aeternaaesthetic.com
aether-am.com

554

aetherbrewing.com.au
aetherclean.com
aethergroup.com
aetherip.com
aetherius.org.nz
aethervodka.com.au
aethosnyc.com
aetion.com
aetlabs.com
aetnabearing.com
aetnabuilding.com
aetnafacilities.com
aetnamassachusetts.com
aetnaplastic.com
aetnaplastics.com
aetnasign.com
aetnaspine.com
aetrans.com
aetricsales.com
aetstlouis.com
aeurns.com
aeurbia.com
aev-conversions.com
aevex.com
aevitas.ca
aevitas.law
aevitas.net.au
aevitasfitness.com
aevitasquebec.ca
aewealthmanagement.com
aexa.com
aexak.com

555

aexgroup.net
aexonis.com
aexpeditions.co.uk
aexservices.com
aeyates.co.uk
aeyhousing.com
aeyon.us
aeyrapparel.com
af-chiropractic.com
af-eng.com
af-oregon.org
af-property.com
af-studios.com
af-trng-dcif-2465181602.autofi.com
af.works
af1king.com
af247careers.com
af247jobs.com
afa.properties
afa3.com
afaa.org
afaat.com.au
afacapitalgroup.com
afaccelerators.com
afaconference.miami
afaconnect.org
afacooper.com
afadocs.com
afahousingsolutions.com
afairchildcpa.com
afairytaleballet.com
afalc.ae

556

| |
|---|
| afamelue.com |
| afamelue.net |
| afamexico.com |
| afamilydentalcenter.com |
| afamilyforeverychild.com |
| afamilyformemaine.org |
| afamilyhearingcenter.com |
| afamilyofsupport.ca |
| afamilysupport.com |
| afamilyoverseas.com |
| afamnetwork.com |
| afanoblesolutions.com |
| afapitts.com |
| afapw.com |
| afaqcombined.com |
| afas.hoppenbrouwerstechniek.nl |
| afasiakeskus.fi |
| afasietrainingscentrum.nl |
| afastaero.com |
| afathersheart.org |
| afathersheartministry.org |
| afba.com |
| afbic.com |
| afbinternational.com |
| afbn.us |
| afbuildingservices.co.uk |
| afbuyersguide.org |
| afc-fac.ca |
| afc-portal.org |
| afc2018.com |
| afc24.com |
| afc63.com |

| |
|---|
| afca.io |
| afca.workfamilyhub.com.au |
| afcbookkeeping.com |
| afcboxing.com |
| afcbuild.bemarketingwebdev.com |
| afccarstx.com |
| afcdv.org |
| afcf.org.uk |
| afcfurniture.com |
| afchelps.ca |
| afci-dev.ylly.tech |
| afci.asso.fr |
| afci.us |
| afcinc.us |
| afcindustries.co.il |
| afcindustries.com |
| afcindustries.jp |
| afcindustriespa.com |
| afckc.com |
| afclinic.au |
| afclt.com |
| afcministry.org |
| afcomlaw.com.au |
| afcommunitychurch.org |
| afcomply.com |
| afcpe.org |
| afcpolicysummit.com |
| afcr4u.com |
| afcsolar.com |
| afctaekwondo.com |
| afcurgentcarethamboy.com |
| afcurgentcareportland.com |

557

558

| |
|---|
| afd-inc.com |
| afd.avdc.org |
| afd.tech |
| afdaniel.com |
| afdaniels.com |
| afdclinics.com |
| afdealerconsulting.com |
| afdelingbuitengewonezaken.nl |
| afdfriends.org |
| afdnt.com |
| afdo.org |
| afdoss.org |
| afe.dev.lmgasset.broker |
| afecollective.com |
| afeconsultants.co.uk |
| afecrane.com |
| afectapharm.com |
| afedewellness.co.uk |
| afedewellness.com |
| afehouston.com |
| afela.org |
| afeminineoasis.com |
| aferrarislaw.com |
| afertileground.org |
| afesonline.com |
| afesupport.org |
| afet.com |
| afetexas.com |
| afetotoshop.ae |
| afeusa.org |
| afewredroses.com |
| afexc.com |

| |
|---|
| aff.futureskill.co |
| affairanswers.com |
| affairdating.net |
| affairhookup.com |
| affairlinkreview.com |
| affairlinkreviews.com |
| affairoftheheartdc.com |
| affairs-in-order.com |
| affairsites.com |
| affairwebsite.net |
| affanatomarut.com |
| affaronissimo.it |
| affectautism.com |
| affectionatelyandi.com |
| affectiva.se |
| affectivehealthcare.com |
| affectrelationaltherapy.com |
| affectsound.com |
| affecttherapeutics.com |
| afffiniti.com |
| affi.org |
| affiche.thunder-stores.com |
| affiembed.com |
| affigent.com |
| affigentit.com |
| affigentsystems.com |
| affihub.net |
| affilia.legal |
| affiliate-discovery.com |
| affiliate-fish.com |
| affiliate-master.bytejam.dev |
| affiliate.comettv.com |

559

560

affiliate.fetv.tv
affiliate.livemoreweighless.com
affiliate.relevantradio.com
affiliate.remindermedia.com
affiliate.sharejeunesse.com
affiliate.thesingingzone.com
affiliate.watchcharge.com
affiliateappraisals.com
affiliatedagencyins.com
affiliatedattorneys.net
affiliatedbaptist.com
affiliateddentalsupport.com
affiliatedderm.com
affiliatedfl.com
affiliatedmarketing.us
affiliatedrecruitersnetwork.com
affiliatedtampaanesthesia.com
affiliateguard.info
affiliateinsight.online
affiliatelab.io
affiliatemanager.com
affiliatemarketingmastery.com
affiliateoptima.com
affiliateproject.com
affiliateresources.learfield.com
affiliates.cardiff.co
affiliates.directory
affiliates.drtalks.com
affiliates.drtownsend.com
affiliates.familypromise.org
affiliates.familyprotectionassociation
affiliates.gunassociation.org

affiliates.jackcanfield.com
affiliates.legalexaminer.com
affiliates.ncfr.org
affiliates.nwf.org
affiliates.olympuspeakmedia.com
affiliates.scrippsnetworks.com
affiliates.thatcompany.com
affiliates.usstoragesearch.com
affiliates9.com
affiliatesite.nl
affiliatesoffamilymedicine.com
affiliatespinningbabies.com
affiliatesriskmanagement.org
affiliatesriskmanagementservices.on
affiliateswaps.com
affiliatetip.com
affiliatnetwork.com
affiliation.sheshunoffsolutions.com
affiliation.smslp.com
affiliationcalculator.com
affilinks.com
affilipreneurs.com
affinc.com
affiniahealthcare.org
affiniatx.com
affinis.us
affinite.com.br
affinitiaa.com
affinitiarchetect.com
affinitiarchetects.com
affinitiarchitects.com
affinitiarchiteks.com

561                                        562

affinity-ag.com
affinity-mutual.org
affinity.financial
affinity.marketing
affinityacu.com
affinityathleticsct.com
affinitybeyondcapital.com
affinitybio.com
affinityblue.com.au
affinitybuildingsolutions.com
affinityclick.ca
affinityclick.com
affinityclick.net
affinityconstruction.com
affinitycounselingcolorado.com
affinitycreate.com
affinitycreative.com
affinitydiagnostics.ca
affinityeducation.com.au
affinityelectrical.com.au
affinityequineinsurance.com.au
affinityexpress.com
affinityfg.com
affinityfragrances.com
affinityhd.com
affinityhealthandwellnesssonora.com
affinityhealthnc.com
affinityhezplans.com
affinityholidayspirits.com
affinityib.com.au
affinityidprotection.com
affinityinsurancenc.com

affinityit.com
affinitylegacy.org
affinitymanagement.net
affinitymarketer.com
affinitymarketing.org
affinitymedia.com.au
affinitymentoring.org
affinitymn.com
affinitynightlife.com
affinitypartners.llc
affinitypoolservices.com
affinitypts.com
affinityregenmed.com
affinityrewards.co.uk
affinitysd.com
affinitysearchpartners.com
affinityspeechpathology.com.au
affinitystrategicmarketing.com
affinitytoday.com
affinitytravel.org
affinityveterinarypartners.com
affinityvetpartners.com
affinityvp.com
affinitywomenshealth.com
affinityx.com
affinityxlocal.com
affinorsecuritieslitigation.com
affintus.com
affipedia.in
affirm.lifeinsurancedesigns.com
affirma.com
affirmagency.com

563                                        564

affirmationsheal.com
affirmativhealth.com
affirmedhomehealthcare.com
affirmingfaithchristiancounseling.org
affirmity.com
affirmtrust.com
affirmtrust.jp
affirmus.com
afflatusmedia.com
afflc.com
afflecklawton.com.au
afflectorrm.com
affloans.com
afflovest.com
affluencegroup.co.za
affluencemediafd.com
affluent-adventures.com
affluentautospa.com
affluentautospa.net
affluentbridge.com
affluentconsultant.com
affluenthispanic.org
affluenthospitality.com
affluenthospitalitygroup.com
affluentinjector.com
affluentinvestor.com
affluentlimousines.com
affluxi.co.uk
affm.net
affmn.org
affmultimedia.com
affoa.org

565

affolderinsurance.com
afford-air.rynosites.com
afford.college
affordability.ca
affordabilityclaims.ai
affordabilityforall.com
affordable-denver.com
affordable-elegance-rental.com
affordable-homesforsale.com
affordable-pest-service.com
affordable-taxes.com
affordable-webdesigntampa.com
affordableaccessstairlifts.com
affordableaddictiontreatment.com
affordableairandheating.com
affordableairconditioningrepair.com
affordableairllc.com
affordableairnow.com
affordableandportable.com
affordableangelsbenefits.com
affordableanimalcompton.com
affordableanimalhospitalcovina.com
affordableanimalhospitaleaglerock.c
affordableanimalhospitalnoho.com
affordableanimalhospitalorange.com
affordableanimalhospitalsantaana.c
affordableapartmentssl.com
affordableaudioproduction.com
affordableautocareca.com
affordableautomotivegulfbreeze.com
affordableautoriveor.com
affordableautopolicy.com

566

affordableawningsatlanta.com
affordableawningsga.com
affordableawningsystems.com
affordablebackyardconstruction.com
affordablebailbondca.com
affordablebailbondsca.com
affordablebracesforeveryone.com
affordablebusinesssystems.com
affordableca.com
affordablecareplans.org
affordablecaresaveslives.org
affordablecargovans.com
affordablecarinsured.com
affordablecarkeys.com
affordablecarswales.co.uk
affordablecdltraining.com
affordableclaimsolutions.com
affordablecollegeacademy.com
affordablecollegesonline.org
affordablecomfort-kc.com
affordablecommunityenergyservices
affordablecontractorsinsurance.com
affordablecorporatehousingsolutioni
affordablecounsellingnetwork.co.uk
affordablecremationservicesnewyork
affordabledecoratingpro.com
affordabledefence.com
affordabledentistnearme.com
affordabledenture.com
affordabledivorceattorneysgroup.col
affordabledivorcecenter.com
affordabledocks.com

567

affordabledoor.net
affordabledoors.com
affordabledumpsterrental.com
affordableearthquakeinsurance.com
affordableelectricbikes.com
affordableelectricservice.com
affordableenergycoalition.org
affordableenergyconcepts.com
affordableenergyfund.com
affordableerkaty.com
affordablefoundationfix.com
affordablegaragedoorsgi.com
affordablegeeks.com.au
affordablegranite.com.au
affordablegranitesc.com
affordablegutterservices.com
affordableguttersjax.com
affordableguttersjaxfl.com
affordablehairtransplant.com
affordablehairtransplants.com
affordablehandymanofct.com
affordablehealthcareagency.com
affordablehealthinsurance.com
affordableheatandair.biz
affordableheatandair.com
affordableheatingcooling.com
affordableherniasurgery.com
affordablehighcountryhousing.com
affordablehomefencing.com
affordablehomellc.com
affordablehomematters.org
affordablehomesellers.com

568

affordablehomesforbuyers.com
affordablehomeswagga.au
affordablehomeswagga.com.au
affordablehomeswaggawagga.com.au
affordablehometrust.com
affordablehomez.com
affordablehousepros.com
affordablehouser.com
affordablehousingadvisors.com
affordablehousingbuyers.com
affordablehousingheroes.com
affordablehousingmishawaka.com
affordablehousingprograms.com
affordablehousingpros.com
affordablehousingsummitmn.com
affordablehousingtexas.com
affordablehudsonvalleyhomes.com
affordablehvacpa.com
affordablehvacrr.com
affordableimage.com
affordableindicators.com
affordableins4u.com
affordableinsagencyinc.com
affordableinsulinnow.org
affordableinsurancenc.com
affordableinsuranceoh.com
affordableinsuranceplease.com
affordableinteriordesign.com
affordablejobposts.com
affordableketamine.com
affordablekitchensandtops.com
affordableknoxville.com

affordablelandscaping.info
affordablelegalfees.com
affordablelendinggroup.com
affordablelifeinsurance.info
affordablelivingtrusts.com
affordablelocalplumbers.com
affordableluxurygetaways.com
affordablemanagementllc.com
affordablemassagece.com
affordablemedicinenv.org
affordablemetrohomes.com
affordablemichiganinsurance.com
affordablemriimaging.com
affordablenonprofithelp.com
affordablenycexterminators.com
affordableofficefurniture.com
affordableofficesolutions.me
affordableokchomes.com
affordableoutdoorwi.com
affordableoverheaddoorsnebraska.c
affordableoverheadgaragedoor.com
affordablepestservice.com
affordablepetsurgery.com
affordablepigeonforgegetaways.com
affordableplumbingnwfl.com
affordableplumbingrepairsmd.com
affordableplumbingsolutions.com.au
affordablerack.co.nz
affordableradonservices.com
affordablerentacarandsales.com
affordablerentforall.com
affordablerxnow.com

affordableschools.com
affordableschools.net
affordableseniorinsuranceservices.c
affordableseo.company
affordableserviceair.com
affordableservicesolutions.com
affordablestorageneenah.com
affordablestorageshelby.com
affordabletankrentals.com
affordabletentsllc.com
affordabletileinstallations.com
affordabletireandautocare.com
affordabletireandbrake.com
affordabletowjc.com
affordabletrafficticketlawyers.com
affordabletrailersales.ca
affordabletubrefinishing.com
affordabletubrefinishingtexas.com
affordabletubrefinishingtx.com
affordableveterinaryccc.com
affordablewaterheaters.net
affordablewatersolution.com
affordableweddingsfl.com
affordablewholefoods.com.au
affordablewindowshelena.com
affordablewindowsystem.com
affordableworldtravels.com
affordablii.com
affordacare.com
affordacarepethospital.com
affordanything.com
affordinsnc.com

affordlawncare.com
affrentals.com
affron.cn
afft.org
afftonhockey.org
affund.org
affysrealty.com.au
afgadvisor.com
afgc.org.au
afgcm.com
afgcompanies.com
afge238.org
afgecensus.org
afgfundraising.com
afghan.upwardlyglobal.org
afghanistan.msi.flipside-staging.com
afghanistan.msiprod.flipside-staging
afghankalisa.com
afghanwomencatering.com
afghealthclinic.com
afgholdings.com
afgmtg.com
afgo.com
afgomesinc.com
afgtraining.com
afh.no
afhealthaz.com
afhi.ca
afhohio.com
afi-kc.com
afieducationcenter.com
afictionado.com

afidence.com
afiliadosformula.com
afimacglobal.com
afinacorporation.com
afinainternational.com
afinaltake.com
afinelineaesthetics.com
afinelinestriping.com
afineol.com
afineparent.com
afinepress.com
afinety.com
afinion-toolkit.globalpointofcare.abb
afiniti.co.uk
afinsurancesvc.com
afinteriors.net
afipo.org
afirealestate.com
afiresys.com
afirm-group.com
afirma.com
afirmaanswers.com
afirmathyroidtest.com
afirstnamebasis.com
afishionado.ca
afitstaffing.com
afitzcoaching.com
afiyapainclinictoronto.com
afj.org
afjactioncampaign.org
afjhar.org
afjordan.com

afkesijm.nl
afknaples.com
afkpeds.com
afkpeds.org
afl-2033-tipping.mystation.com.au
afl-base-tipping.mystation.com.au
afl-cio.unionwebstores.com
afl-customer.rapyuta-robotics.com
afl-edit.com
afl.org
afla-law.org
aflaba.com
aflairtoremember.co.uk
aflawpc.com
aflbetting.com.au
aflcio-hit.com
aflconsumerproducts.austfoot.com.
aflegacyhvac.com
aflfinancial.com
aflik.org
aflio.com
afltippingclub.com.au
aflyonthewall.com
afm.co.nz
afm6.org
afm99.org
afmaboards.org
afmaccountants.com.au
afmacdonaldcounseling.com
afmadvertising.com
afmc.net
afmcap.com

573

574

afmcapitalpartners.com
afmextermination.ca
afmextermination.com
afmfa.com
afms.org
afmwb.ca
afmwb.com
afn.ph
afnu.fr
afoainc.com
afocc.com
afocsc.org
afog.com
afogroup.co.uk
afomedia.co.uk
afonelai.wales.nhs.uk
afonovanelson.com
afonovanelsondg.com
afonovanelsonhomes.com
afoodblog.notjust.co
aforarizona.org
aforceforgood.biz
aforceforgood.us
aforellc.com
aformsolns.com
aforthepeople.com
afoxandhounds.com
afoyh.com
afp-transformers.com
afp.partnerc.com
afpasadena.org
afpcs.org

afpent.com
afpinsurance.org
afpius.com
afplus.com
afpmoneyguys.com
afpnorthamerica.com
afpnyc.com
afpoe.com
afpowerwashing.com
afpp.org.uk
afpquebec.ca
afpquotes.com
afprockford.org
afproduce.com
afprofilters.be
afprofilters.com
afprofilters.de
afprofilters.fi
afprofilters.fr
afprofilters.nl
afprofilters.pl
afpshop.commsplus.com.au
afpwales.com
afpa.org
afraassociation.org
afraazirani.net
afrahamphotography.com
afrbeauty.com.au
afrecruitment.ie
afreereport.com
afreshbunch.com
afreshbusiness.com

575

576

afreshener.com
afreshevent.com
afreshiga.com.au
afreshspace.com
afreximbankevents.news
africa-adventure.com
africa.com
africa.iwmi.cgiar.org
africa.younglife.org
africa100.co.uk
africa200.com
africa2022.com
africa2024.com
africaaccessreview.org
africaagenda.org
africaalive.law.harvard.edu
africaalliance.ipas.org
africabywe.org
africacenter.colostate.edu
africachangemakers.org
africaconnect3.net
africaconnect4.net
africadosulbrasil.com.br
africaglobalinitiative.northeastern.ec
africahousingforum.org
africaid.org
africainharlem.nyc
africair.com
africahsl.com
africajam.org
africakicksoutwildpolio.com
africalitlab.com

africalitravel.com
africaminigrids.org
africamupya.com
african-ir.com
africanally.com
africanalumni.berkeley.edu
africanamericanadoptiononline.com
africanamericanadoptiononline.net
africanamericanadoptiononline.org
africanamericanadoptionsonline.con
africanamericanadoptionsonline.net
africanamericanadoptionsonline.org
africanamericansinparis.com
africanamericantravelers.com
africanaturephotography.com
africanbeautymart.shop
africanbrothers.de
africanbushcamps-agent-portal.com
africanbushcamps.com
africanchristiancollege.com
africanchristiancollege.org
africandiasporacouncil.org
africandiasporanews.org
africandiasporanewschannel.com
africandiasporanewschannel.org
africaneconomics.com
africaneducationalsupportinc.org
africaneducationinternational.com
africanenterprise.ca
africanenterprise.org
africanetwork-dev.weblogs.anu.edu
africanetwork-staging.weblogs.anu.

577

578

africanetwork.weblogs.anu.edu.au
africanewsmatters.com
africanfashionunited.com
africanfilmfestivalnz.org.nz
africanfootballexpert.com
africanhealthnow.org
africanhorsesafaris.com
africanhorsesafarisfoundation.org
africanimpact.com
africanimpacteducation.com
africanleadershipuniversity.com
africanluxury.nl
africanmarketroanoke.com
africannewschallenge.org
africanoverlandtours.com
africanpastors.org
africanperfection.co.za
africanphotograph.com
africanpoems.net
africanpridehair.com
africansafariweddings.com
africansclaimingafrica.org
africansignlanguagesresourcecenter
africansrising.org
africanswift.org
africantravelcanvas.com
africanwomenintech.com
africaonmission.org
africaoutdoorspecialist.com
africap.info
africarealestate.co
africasbesthair.com

africaschildrennow.org
africaschools.awana.org
africasunrise.org
africatour.us
africatourandbeyond.com
africatradesales.com
africkerroofing.com
africulturecounselingcenter.com
afriendforyou.org
afriendinme.net
afriendlybread.com
afriendlyplumbing.com
afrihide.co.za
afrikaburn.org
afrikanspot.com
afrikarmando.com
afrikavuka.org
afrique.lalibre.be
afrisling.com
afri.com
afrisbhub.com
afro-caribbean.se
afroandco.com
afroballers.com
afrobeating.com
afroditasevents.com
afrofizz.com
afrohairlibrary.org
afrohouse.org
afroneral.com
afropolitain.com
afropunk.com

579

580

afrosolo.org
afrosteakhouse.com
afrotc.tamu.edu
afrotechconference.com
afrp.org
afrwindows.com
afs.net
afsaap.org.au
afsacollaboration.org
afsaef.org
afsafund.org
afsagent.com
afsagro.ca
afsani.com
afsaonline.org
afsapac.afsaonline.org
afsbendigo.com.au
afsbs.com
afscoakridge.com
afsformwork.com.au
afsgb.org
afsglobalsouthhub.org
afsindy.com
afsl.info
afslife.com
afslpro.com
afsmarthomes.com
afsmith.bm
afsretirement.com
afss.ca
afssecurity.com
afstar.us

afstexas.org
afswall.co.nz
afsystems.com
aftannfit.com
aftau.org
aftaxlaw.com
aftbuildingsolutions.com.au
aftdogtraining.com
aftea-military.org
aftec.com
after8designstudio.com
afteraction.care
afteraction.militarytimes.com
afterburn.ca
afterburner.com
afterburnercommunications.com
afterburnerexperiences.com
afterbuzztv.com
aftercarebyaraceli.com
aftercarerestoration.com
aftercollegeexperience.com
aftercollegetransition.com
afterdisaster.com
aftereffectscleaning.com
afterexit.com
afterglospa.com
afterglowprostudio.com
afterglowsmile.com
afterqutwolfinteriors.com
afterhire.com
afterhours.mysites.io
afterhoursfarm-mi.com

afterhoursfence.com
afterhourspediatrics.com
afterhourspeds.com
afterhoursproject.org
afterhourssalon.com
afterimagegame.com
afterimages.ee
afterletterpress.com
afterlivesconference.ptsem.edu
aftermagazine.com
aftermalcolm.com
aftermarket.cwbearing.com
aftermarketclicks.com
aftermarketcomponentscompany.co
aftermath.fm
aftermath.media
aftermathpaintingpros.com
aftermathsolutions.ca
afternooncreative.com
afternoonmediapgh.com
afternoonskies.com
afternoontea.haagen-dazs.global
afterpursinc.com
afterprintltd.co.uk
afterpromcentral.com
afterpromparties.com
afterrum.com
aftersales.whitewaterwest.com
afterschool-kicks.com
afterschoolallstars.org
afterschoolcare.ca
afterschoolga.org

afterschoolservice.com
afterservice.com
afterservice.net
aftershockfestival.com
aftersocial.com
afterth.is
afterthefactoryfilm.com
aftertheflood.com
afterthestormautoworx.com
afterthestormrecovery.com
afterthetrial.com
afterthought.com
afterthoughts.northcoastchurch.com
afterwardsjourney.com
afterwordscommunications.com
afterworkout.com.au
aftgrp.com
afth.org
afthermo.uia.no
aftiwatchdog.com
aftnow.org
afton.me
aftondentalnc.com
aftonfowler.com
aftonhouseinn.com
aftonlefevere.pro.photo
aftonmarina.net
aftonoaks.org
aftonpartners.com
aftpac.com
aftplanning.com
aftrdrk.com

| |
|---|
| aftrs.edu.au |
| aftrsfm.aftrs.edu.au |
| afttrivest.com |
| afu669.ipromo.com |
| afulllife.org |
| afullmeasuredavie.com |
| afullnestdigest.com |
| afundforwomen.com |
| afundforwomen.org |
| afundive.com |
| afunnycity.co.uk |
| afurrytail.com |
| afusa.net |
| afuse8production.sij.com |
| afusociety.org |
| afuturesuperhero.com |
| afuturesuperhero.org |
| afvet.com.au |
| afvi.com |
| afwchildrensfoundation.org |
| afweddings.tv |
| afwny.org |
| afxpowersports.com |
| afxstudentexchange.com |
| afya.care |
| afyafoundation.org |
| afyanjemafitness.com |
| afyayangu.mwananchi.co.tz |
| afyba.org |
| afyvacations.com |
| afzeee.com |
| ag-automotive.com |

585

| |
|---|
| ag-bag.com |
| ag-documentsign.com.uk |
| ag-exchange.yourstagingwebsite.co |
| ag-hairdesign.com |
| ag-missions.org |
| ag-og.no |
| ag-prime.com |
| ag-tec.be |
| ag.algaenergy.com |
| ag.aplos.com |
| ag.company |
| ag.dev.utah.gov |
| ag.eventcaddie.com |
| ag.polizeilogistik.ch |
| ag.stage.utah.gov |
| ag.stateinnovation.org |
| ag.store |
| ag.training |
| ag.utah.gov |
| ag2broker.com |
| aga-performance.com |
| aga-photography.com |
| aga.edu.au |
| agaandola.co.uk |
| agaarealestate.com |
| agabenefits.com |
| agabskaraborg.se |
| agabsp.com |
| agacademiadeexito.com |
| agacdntest.com |
| agacinteriors.com |
| agacl.com |

586

| |
|---|
| agadvanced.com |
| agadvertising.net |
| agadvisors.co |
| agadvokat.se |
| agafaykasbah.com |
| agaflex.it |
| agahealthandwellness.com |
| agahealthtrust.com |
| agaia.no |
| again-tech.com |
| againhk.com |
| againinteractive.com |
| againseethestars.com |
| againstglobalhunger.org |
| againstthegrainsfoods.com |
| againwiththispodcast.com |
| agairupdate.com |
| agalaska.org |
| agalegal.com |
| agalifeandhealth.com |
| agalite.com |
| agaltd.com |
| agamatrix.co.uk |
| agameherbal.com |
| agamehoops.com |
| agamemix360.com |
| agamemnon.org.uk |
| agameofperil.com |
| agamerica.com |
| agamericamedia.com |
| agamericangym.com |
| agamiesdeli.com |

587

| |
|---|
| agamingzone.com |
| agamovdmd.com |
| agamplified.com |
| agamree.com |
| agamreehcp.com |
| agandoil.com |
| agapeallergy.com |
| agapeautorepair.com |
| agapeayhuasca.com |
| agapebartlesville.com |
| agapebbc.com |
| agapebehavoiralhealth.com |
| agapebodypiercings.com |
| agapebrokerscaliforniainsurance.co |
| agapecarellc.com |
| agapechristiancounseling.org |
| agapecity.church |
| agapeconstruction.com |
| agapedetoxcenter.com |
| agapediatrics.com |
| agapedsm.com |
| agapefaith.com |
| agapefamiliesoregon.org |
| agapefamilymedicalcenter.com |
| agapefilmsco.com |
| agapefmc.com |
| agapefoundationdc.org |
| agapeglobal.co.uk |
| agapeglobal.ie |
| agapehi.org |
| agapehomecare.net |
| agapelive.com |

588

| |
|---|
| agapelovefromabove.org |
| agapemasterclass.com |
| agapemechanical.com |
| agapeministriesinc.com |
| agapemortgages.com |
| agapenc.com |
| agapepain.com |
| agapepets.com |
| agaperealty.net |
| agaperiding.org |
| agaperoof.com |
| agaperosephotos.com |
| agapeschoolofbr.com |
| agapesnacks.com |
| agapetactical.com |
| agapetc.com |
| agapetherapywa.com |
| agapetourbus.com |
| agapetravelpros.com |
| agapewater.com |
| agapewealth.com |
| agapewomensservices.com |
| agapeyear.com |
| agapiboatclub.com |
| agapo.com |
| agaprops.com |
| agaragedoor.com |
| agardenofsortsphoto.com |
| agardh-tornvall.se |
| agarealestate.com |
| agarlearninglab.co.uk |
| agarmanagementconsultancy.co.uk |

| |
|---|
| agarmanagementconsultancy.com |
| agartaladaily.com |
| agarvin.com |
| agarwelding.com |
| agaspen.com |
| agasthibeauty.com |
| agastra.com |
| agatabrannonphotography.com |
| agatansplat.se |
| agatapowers.com |
| agatawejner.com |
| agate-therapy.com |
| agate.design |
| agatealleydesigns.com |
| agatecocd.org |
| agatedevelopment.com |
| agatehaus.com |
| agateinstitute.org |
| agateinsure.com |
| agatelodge.com |
| agatepassfitness.com |
| agatepoint.com |
| agathiyarjeevanaadi.com |
| agathom.com |
| agathos.bio |
| agathosevents.com |
| agatinas.com |
| agatonsax.no |
| agaupdates.com |
| agavamezcal.com |
| agavaspirits.com |
| agavatequila.com |

589

590

| |
|---|
| agaveandpine.co |
| agaveandstone.com |
| agaveartisans.com |
| agavecantinamt.com |
| agavecanyons.rhdproofs.com |
| agavecocina.com |
| agaveestates.com |
| agaveld.com |
| agaveroomatrio.com |
| agavesd.com |
| agavesi.com |
| agavesrl.it |
| agavevetcare.com |
| agazefixed.com |
| agazultequila.com |
| agbara.mysites.io |
| agbaraeng.com |
| agbasden.webspace.durham.ac.uk |
| agbaxter.com |
| agbcreative.com |
| agbcreative.com.au |
| agbehavioralservices.com |
| agbioinc.com |
| agblowertruckservices.com |
| agbootcamp.org |
| agboxcompany.com |
| agbs.nz |
| agbstone.com |
| agbuildingcorp.com |
| agc-akron.com |
| agc-ca.org |
| agc.design |

| |
|---|
| agc.odinssl.xyz |
| agcadvisory.com.au |
| agcapitalcanada.com |
| agcarbonalliance.ca |
| agccapital.com |
| agcelectronicsplus.com |
| agcentric.org |
| agchocolates.com |
| agcleaningservicesllc.com |
| agcmaine.org |
| agcmainepac.com |
| agco-webdemo.kairosdxp.com |
| agco.blacktrucksales.com.au |
| agco.yakk.com.au |
| agcode.com |
| agcohelp.yakk.com.au |
| agcompute.com |
| agconstructionmd.com |
| agconsultingmedia.com |
| agcontractingco.com |
| agcor.io |
| agcowebsitedemo.com |
| agcoweta.com |
| agcplc.com |
| agcrepair.com |
| agctn.com |
| agcturnkey.com |
| agcu.org |
| agcvfra.net |
| agd-systems.com |
| agdata.ie |
| agdatacharter.ie |

591

592

agdc.us
agdcnacs.com
agdcves.com
agdealer.vermeer.com
agdefender.com
agdentalcare.com
agdercup.no
agderforum.uia.no
agderregnskap.no
agdervegmerking.no
agdesigns.us
agdhomes.com
agdiowa.com
agdnotaryservices.com
agdryer.mysites.io
age-exchange.org.uk
age-link.com
age-of-product.com
ageadvocate.com
ageagle.com
ageathomepa.com
agebio.com
ageblu.com
agecoext.tamu.edu
agecon.tamu.edu
ageconsultants.com.au
agecoresearch.tamu.edu
agedcards.com
agedcaredecisions.com.au
agedcareinsite.com
agedcareinsite.sitbackdev.com.au
agedcareplanners.com.au

593

agedefyingmedispa.com
agedleadstore.com
agedrums-com-gl-en.wpe-dev.baca
agedrums-com-gl-en.wpe-pro.baca
agedrums-com-gl-en.wpe-stg.baca
agedrums.com
ageeandageelaw.com
ageequityalliance.org
agefonward.com
agefriendlyberkshires.com
agefriendlyri.org
agefriendlysheffield.org.uk
ageful.com
ageqaphookups.com
agegrouper.us
agehealthynow.com
agehealthystories.com
agehealthytoday.com
agelility.com
ageliltypt.com
ageindustrial.ca
ageing-sbdrp.co.uk
ageingbarrel.com.au
ageingwellbridgend.co.uk
ageinplace.com
ageinplace.org
ageinplacehome.com
agelectric-inc.com
ageless-orlando.com
ageless.film
agelessaestheticsnj.com
agelessartstattoo.com

594

agelessbodyblog.com
agelessbyscience.com
agelesscosmeticsurgery.com
agelessenergysummit.com
agelessevolutionsummit.com
agelessfitnessorlando.com
agelessfitnessusa.com
agelessforever.net
agelessgrace.com
agelesshealthmedspa.com
agelessinnovation.com
agelesslawton.com
agelesslivingcl.ca
agelesslivingcoldlake.ca
agelessman-orlando.com
agelessmed.com
agelessmedspallc.com
agelessnewyork.cityofnewyork.us
agelessspa.com
agelessremediesroswell.com
agelessrx.com
agelessskinrejuvenation.com
agelesssolutions.health
agelessyoga.com
agelessyourmedspa.cc
agelessyourmedspa.com
agelikeyoumeanit.com
agemaculardegeneration.net
agemanagementcenter.com
agemark.com
agemofioyaba.com
agemotechnology.com

595

agence-immobiliere.brussels
agence-les-presidents.fr
agence-magnetic.fr
agence-pause.com
agencebobhenry.ca
agencebonjour.com
agencebonjour.fr
agencecarbure.ca
agencecarbure.com
agencecartier.com
agencegustav.com
agenceidecom.com
agenceinmmobilierelr.ca
agencekayoa.ca
agencem.ca
agenceorbite.com
agencesocialclub.com
agencesoinsassistancegab.com
agencespa.com
agencesunday.ca
agencesunday.com
agencia.itsitio.com
agencia10x.com
agenciakoko.com.br
agenciasanturcepr.com
agenciatraffic.com.br
agencies.calgaryhomeless.com
agencies4charity.co.uk
agenciesanonymous.group
agency-of-tomorrow.two.zysites.com
agency-pbn-review.com
agency-portal.io

596

agency-sandbox.com
agency.accesshealthct.com
agency.affluentbridge.com
agency.boltinsurance.com
agency.bracketmedia.com
agency.brandonhall.com
agency.britecode.io
agency.cardwellbeach.com
agency.com
agency.concoursefinancial.com
agency.digital
agency.healthcareaustralia.com.au
agency.intekoinc.com
agency.megankillion.com
agency.productions
agency1.com
agency102.com
agency1111.com
agency50.com
agency501.com
agency59.ca
agency720.com
agency8recruiting.com
agencyacquire.com.au
agencyadpros.com
agencyagile.com
agencyanalyticswiki.gmrmarketing.c
agencyart.net
agencyart.org.uk
agencyatnight.nl
agencyautopilot.net
agencyawardssubmission.com

597

agencybalance.com
agencybeehive.com
agencybell.com
agencybootstrap.com
agencybriefingspark.co.nz
agencybuzz.com
agencybyrnes.com
agencyceoconfessions.com
agencychecklists.com
agencycliquish.com
agencycontentwriter.com
agencycorp.website
agencycpas.com
agencycreative.com
agencydesign.launchpadwebsites.c
agencyeightweddings.com
agencyenlightened.com
agencyentourage.com
agencyforthewin.com
agencyfoundersnetwork.com
agencygrowlab.com
agencyguidewa.com
agencygwl.com
agencyhatch.com
agencyhawaii.com
agencyignite.com
agencyignite.net
agencyignitesite.com
agencyigniteweb.com
agencyinfo.amvbbdo.com
agencyinmotion.com
agencyinpursuit.com

598

agencyinsdiv.com
agencyinsighter.com
agencyintake.com
agencyintensive.com
agencyinternships.com
agencyiq.com
agencykit.net
agencyleverage.com
agencylist.org
agencylmc.com
agencylp.com
agencymania.com
agencymsi.com
agencynxt.com
agencyofchoiceinsurance.com
agencyofthefuture.omnicommediagr
agencyoftomorrow.com
agencyoneins.com
agencyoptix.com
agencyp.com
agencyplaid.com
agencyportal.michiganfinancial.com
agencyreplacement.com
agencyresearch.net
agencyrx.com
agencyservices.com
agencyservices.io
agencyservices.us
agencystack.com.au
agencystack.global
agencystackreviews.com
agencystrategies.com

599

agencystudio.com.au
agencysuccessconference.com
agencysupport.lighting.exchange
agencysystems.com
agencyten.com
agencyunderwriters.com
agencyva.com
agencywithchoice.com
agenda-festival.com
agenda-pdx.com
agenda.mesdelpotencialhumano.co
agendaadapt.co.uk
agendaceremonies.com
agendacita.com
agendaconsulting.co.uk
agendadigital.gob.do
agendadorecife.com.br
agendakaupang.no
agendamarketing.ca
agendausa.com
agendi.co
agendia.com
agendia.info
agendiiplanners.com
agendo.ai
agenebio.com
agenerationatstake.com
agenerationatstake.net
agenerationatstake.org
agenergyny.org
agenergysavings.com
agenixs.com

600

agensgames.com
agensquicklubeinc.com
agent-boost.com
agent-link.net
agent-marketplace.com
agent-primarysite.com
agent.4changeenergy.com
agent.basecampcountry.com
agent.basecampleasing.com
agent.communityhealthchoice.org
agent.domain.com.au
agent.fairviewstlives.com.au
agent.guide
agent.homely.com.au
agent.inspectionxpress.com
agent.mycrtx.com
agent.mypillow.com
agent.nextdaycontacts.com
agent.offercity.com
agent.rightmovere.preparingtolaunc
agent.trackcapital.co.uk
agent1.devtestonline.com
agent19.com
agent3.com
agent41.com
agent700.ai
agentamedicare.com
agentamenity.com
agentandadvisor.com
agentapp.biz
agentapprovals.com
agentarmond.com

agentashleyirons.com
agentassist.com
agentaware.app
agentbee.net
agentbenefitsassociation.com
agentbenefitsprogram.com
agentblog.nationallife.com
agentboardwalk.com
agentboost.com
agentboosts.com
agentbravo.com
agentcafe.com
agentcarla.com
agentconnect.doma.com
agentcubed.com
agentdevelopment.com
agentdisc.com
agentdominator.com
agentdraw.co.uk
agenterprisesca.com
agentgradschool.com
agenthandyman.com
agenthelp-contact.unlimitedhorizon.
agenthelp.homely.com.au
agenthomellc.com
agentia.com.au
agentixshift.com
agentixsolutions.com
agentmediaservices.com
agentinformationsoftware.com
agentinnercircle.com
agentiskb.com

601                                                 602

agentisplumbing.com
agentlive.co.za
agentjassy.com
agentjet.com
agentlaw.co.uk
agentleadtoclose.com
agentletouchseniorcare.com
agentlinkmarketing.com
agentmaker.com
agentmarketingsolutions.net
agentnews.ddproperty.com
agentnews.propertyguru.com.my
agentnews.propertyguru.com.sg
agentofferings-en.ddproperty.com
agentofferings-staging.oanglehost.c
agentofferings.iproperty.com.my
agentolena.com
agentology.verse.io
agentportal.vehicleisksolutions.com
agentportal.wcad.org
agentpress.co
agentresources.cnchealthplan.com
agentryinteriors.com
agents-help.content.zoocasa.com
agents-uk.com
agents.domainrealty.com
agents.elitechnology.us
agents.farmersofsalem.com
agents.insurancequotes.com
agents.journeybeyond.com
agents.mairagency.com
agents.mybenefitsportal.com

agents.myershomebuyers.com
agents.ncd.com
agents.restlessworld.com.au
agents.rw-invest.com
agents.sonderhealthplans.com
agents.sparkoffer.com
agents.svhtravel.com
agentsales.com.au
agentsally.com
agentsboost.com
agentsforchangetraining.org
agentsitebuilder.net
agentslaunch.com
agentslender.com
agentsofawakening.com
agentsofchangeinej.org
agentsofchangetc.com
agentsofgame.com
agentsofsteam.org
agentsprovocateurs.com
agentstudio.corcoran.com
agentstudio.me
agentsuccessapp.com
agentsuccessformula.com
agentsuite.citihabitats.com
agentsuite.corcoran.com
agenttermstore.com
agentupgrades.com
agentur-meinneuesleben.de
agentur-wildfire.at
agentur.com.au
agentwebsite.mysites.io

603                                                 604

agentxcelerator.com
agentzebra.com
ageof.ai
ageofaquariuschico.com
ageofcentraltx.org
ageonpurpose.com
ageonrageon.com
agepensionguide.com.au
ageperformance.com
agepro.ca
ageq.thrivewebsiteadmin.com
agequipment.hinkerdealerservices.c
agequipmentrecruiters.com
ager.mse.berkeley.edu
agerejuvenation.com
agerejuvenationclinics.com
agerejuvenationorlando.com
agereverser.com
agerightadvantage.com
agerightcareathome.com
agerightcaremanagement.com
ageroliva.com
ageroliva.it
agesandstageslc.com
agesen-as.dk
agesenas.dk
agesenelaalborg.dk
agesmartva.org
agestrong.com.au
agestrongphysio.com
agetech.com
agetoenergy.com

agetoperfection.mysites.io
agetoperfection.net
ageturners.com
ageturners.org
agevictoriously.com
agewavesolutions.com
ageweighless.com
agewell.org
agewellcincy.org
agewellinsurance.com
agewellmedical.com
agewellpgh.org
agewellservices.org
agewisekingcounty.org
agewithgracecare.com
agewithjoy.com
agexchangegroup.com
agexwholesale.com
ageyelabs.com
ageyetech.com
agfc.com
agfc.com.au
agfcnaturecenter.com
agfedcufoundation.org
agffoundation.org
agfia.com
agfinaustralia.com.au
agfinsights.com
agfilaw.com
agfly.co
agfoa.com
agfolios.com

605                                    606

agfoodproducts.com
agfoods.com
agfoodss.com
agforautism.org
agfreights.com
agfundernews.com
agg-es.com
agg-insurance.com
agg.mysites.io
agganis.com
aggastonconference.biz
aggfa.ifalstaff.com
aggie-horticulture.tamu.edu
aggie100.com
aggieachieve.tamu.edu
aggieadventuressportstours.com
aggiecollaborate.tamu.edu
aggiefab.tamu.edu
aggieforcisd.com
aggieland.fetchpetcare.com
aggielandhotel.com
aggielandlife.com
aggieplumbing.com
aggieresearch.tamu.edu
aggierugby.com
aggies.blog.statesman.com
aggiesafety.com
aggiesat.tamu.edu
aggiesforfresh.com
aggiestem.tamu.edu
aggiestewart.com
aggietenniscamp.com

aggieveterans.tamu.edu
agglide.com
aggmedical.com
aggmemorial.ifalstaff.com
aggregate.ai
aggregate.infracon.com
aggregatelitigation.com
aggregator.podfora.com
aggressivearms.com
aggressivecriminaldefense.com
aggressivedefense.com
aggressivehydraulics.com
aggroupenterpriseinc.com
aggrowth.granularhealthsketch.com
agh.law
agha.com.au
aghealthandsafety.com
agheatingandair.com
aghforward.org
aghistory.org
aghistoryfarm.com
aghistoryfarm.org
aghockeyclub.com
agi-dc.org
agi-life.com
agi.edu.au
agi.org.uk
agiainsure.com
agicourses.com
agideenkueche.eu
agidel-insurance.com
agidsm.com

607                                    608

agifabricators.com
agiftforlifefilm.com
agigunsmith.com
agijabharath.com
agilarc.com
agile-ed.com
agile-eng.co.nz
agile-ideas.com
agile-services.com.au
agile-strategies.com
agile.digital
agile4all.com
agileability.co.uk
agileaccountingsolutions.com
agileactually.com
agilealliance.org
agileandco.com
agileangel.com.au
agileasolutions.com
agileauto.com
agilebacon.com
agilebenefits.ca
agilebi.guru
agilebiofoundry.org
agilebob.com
agilebrandguide.com
agilebrandguides.com
agilebronco.com
agilecanon.com
agilecanon.org
agilechallenge.co.uk
agilechangesolutions.com.au

609

agilechilli.com
agilecls.com
agilecoach.ie
agilecon2022.com
agilecreativemercantile.com
agiledata.app
agiledata.io
agiledata.me
agiledd.ai
agiledd.com
agiledecisionmakers.org
agiledigital.co
agiledigital.com.au
agileeducation.org
agileengineering.co.uk
agilefilms.com
agilefinanceco.com.au
agilefinanceco.dev.lmgasset.broker
agileforall.com
agileforall.online
agileforum.org
agileframeworks.com
agilegov.app
agilegov.com
agilegrowthshop.com
agilehealth.com
agileip-support.com
agileip.ca
agileipsoftphone.com
agilelaw.com
agileleadershipacademy.com
agileleadershipday.ch

610

agilemarketingalliance.com
agilement.de
agileoffroad.com
agileonesolutions.com
agilepainrelief.com
agilepainrelief.net
agilepartner.net
agilepeakperformance.com
agilepests.com
agilephysiotherapy.com.au
agileprogrammemanager.com
agilept.com
agileremodelers.com
agileresourcenetwork.com
agilerocket.com
agileseo.co.il
agiletherapeutics.com
agiletradingtechnologies.com
agiletrucktools.com
agileunderwriting.com
agilevc.com
agilico.co.uk
agilious.com
agilpersonalcfo.com
agilis.com
agilisa.com
agilisengineering.com
agilishome.ca
agilisnet.com
agilistek.com
agilitasenergy.com
agilities.org

611

agilitize.com
agilitrix.com
agility-africa.com
agility-digital.com
agility.com
agility.global
agility.logicgate.com
agility2.mysites.io
agilityacademy.com.au
agilityadvantage.org
agilityalchemist.com
agilityautoparts.com
agilityfilms.com
agilityglobal.com
agilitygovcon.com
agilityinnovationsummit.com
agilitylogistics.com
agilitylogisticsparks.com
agilitymanagementconsulting.com
agilitymbs.com
agilitymgmtconsulting.com
agilitynext.au
agilitynext.com
agilitynext.com.au
agilityportal.com
agilitypr.co.uk
agilitypr.com
agilitypr.delivery
agilityprtucson.com
agilityscan.co.uk
agilitythemesinglepagesite.mysites.i
agilitytrans.com

612

agilitytrees.com.au
agilitywealthmanagement.com
agilizaonline.com.br
agiloft.com
agilonhealth.com
agilonseniorcaredirect.com
agilteem.com
agilutions.com
agilycom.ai
agilycom.app
agilycom.cloud
agilycom.co
agilycom.com
agilycom.com.au
agilycom.info
agilycom.io
agilycom.shop
agilycom.store
agilycom.studio
agilygroup.com
agilysis.com
agilyx.com
agimedical.com
agimmarkashi.net
agimmarkashi.org
aginabox.org
agincourt.co
agincourt.io
agincourtcommunitychurch.ca
agincourtlabs.com
agindustries.com

613

aging-forward.org
aging-us.net
aging.com
aging.net
aging.stanford.edu
agingaccess.org
agingactioninitiative.org
agingahead.org
agingamazing.com
agingamazing.org
agingarkansas.org
agingcarematters.com
agingcaresolutions.org
agingct.com
agingct.org
aginggaymillennial.com
aginghysterically.com
aginginpa.org
aginginplacede.com
aginginplacehomecare.com
aginginplacellc.com
aginginterventions.com
agingkingcounty.org
agingmedia.com
agingnext.org
agingoutreachservices.com
agingparents.com
agingpmc.docs.oncotarget.com
agingpubmed.docs.oncotarget.com
agingresources.org
agingsmart.org
agingspine.com

614

agingsummit.rtoero.ca
agingtreatmentreport.com
agingwellathens.com
agingwelldurham.org
agingwellmetrodc.com
agingwellpa.org
agingwellprovidence.com
agingwellresources.org
agingwellrochester.com
agingwellwny.com
agingwest.com
agingwest.net
agingwest.online
agingwest.org
agingwithcomfort.com
aginnovationcampus.org
aginsinteriors.com
aginstallers.com
aginsurance4u.com
aginsuranceinc.com
aginvestcanada.com
aginvestinternational.com
agio.com
agioaccountancycorp.com
agioffer.com
agionconstruction.com
agios.com
agiproguncleaningsystem.com
agir-reussir2.com
agireviews.com
agirlandabag.com
agirlandherdragonpizza.com

615

agirlcreative.com
agirlnamedpj.com
agirlscoach.com
agirlsguidetocars.com
agirlthatwins.com
agirpourlesenfants.com
agirpourlesenfants.org
agis.leeds.ac.uk
agiscapital.com
agissonscanada.ca
agital.com
agitation-study.com
agiteleseminar.com
agives.org
agiwater.com
agijobs4u.com
agius.at
agla-ltd.com
aglamoroussmile.com
aglaserworks.com
aglassblockvision.com
aglaunch.com
aglaunchappalachia.com
aglaunchdelta.com
aglawoffices.com
aglawpa.com
aglawtodaypodcast.com
aglayne.com
aglending.com
aglifeoutfitters.com.au
aglifesciences.tamu.edu
aglive.com

616

aglobaltraveler.com
aglocksmith1.com
aglospa.com
aglowcanada.ca
aglowcanada.com
aglowcanada.org
aglowdermatology.com
aglowiditsolutions.com
aglowworldwide.com
aglphotography.net
agm.cmha.ca
agm.events
agm.wistausa.com
agma.org
agmaritimemissions.org
agmbenefitsolutions.com
agmcr.com
agme.org
agmenergyservices.com
agmfinancial.com
agmglassdesign.com
agmgmtsolutions.com
agmission.org
agmodelsystems.com
agmonitor.com
agmsecuremoney.com
agmsoln.com
agmultitrailer.com
agn101.com
agnaholdings.com
agnationalelectric.com
agnc.com

agnescolombo.com
agnesfrege.fr
agnesgueantphotography.com
agnesiaesthetics.com
agnesiphoto.com
agneslloydplatt.com
agnesrisscottsdale.com
agnesverano.com
agnewlitigationandhr.com
agnews.com
agnicoeagle.fi
agnitio.no
agnopharma.com
agnoscismolecular.com
agnosticpatriot.org
agnostiq.ai
agnp.de
agoatlanta2020.com
agoda.voyeglobal.com
agoo.no
agoo.org
agoga.com.au
agogeglobal.com
agogeglobalusa.com
agokc.com
agoldbergphoto.com
agoldenmeme.com
agoliaandsonsbp.com
agolix.com
agomar.fi
agomezmeade.com
agon-handel-shop.de

agon.nrw
agonadvisors.com
agondice-o-tron.com
agones365.live
agonytoaction.com
agonywolfmedia.com
agoodchicktoknow.com
agoodcut.com
agoodplumber.com
agoodsignabq.com
agora-dev.flipswitch.com
agora.brokerslink.com
agora.org
agoraclimatedisinfo.eu
agoracoffeemerchants.com
agoracommunity.org
agoracredit.net
agoracreditllc.com
agoradata.com
agoraespace.com
agoraeversole.com
agorafitchburg.com
agoraglobalmedia.com
agorahideaway.com
agorahomeschool.com
agorai.ai
agoralivestock.com.au
agoralytics.com
agoramidcentury.com
agoranewyork.org
agorarefreshments.com
agorasportsnetwork.com

agorawatersolutions.com
agorsorequity.com
agostinos.com
agourachristiancounseling.com
agourahillswck.com
agourasmile.com
agpartners.net
agpest.com
agpfinancial.com
agphd.com
agpic.com
agpiping.com
agpl.co.uk
agpointonline.com
agpointprecision.com
agprous.com
agpublicart.org
agqconsulting.com
agquest.biz
agquest.net
agr-automation.com
agr.com
agra.energy
agraari.fi
agradeahead.com
agradenevada.com
agradepg.com.au
agradeplumbingandgas.com.au
agraform.com
agralawn.com
agralytica.com
agrandalliance.org

agrarian.staynplayusa.com
agrasuites.it
agrazingplatters.co.uk
agreatdayinsouthla.com
agreaterwaytogive.com
agreathome4u.com
agreathomeforyou.com
agreatlistingagent.com
agreatoregonwinetour.com
agrecovery.co.nz
agreeable-star.mysites.io
agreeabletyrant.dar.org
agreenerfuneral.org
agreenerworld.org
agreenerworld.org.uk
agreenerworld.org.za
agreenrelief.com
agreeproject.org
agreerealty.com
agreevo.com
agreeyamobility.net
agrefinancial.com
agrenblando.com
agreos.ag
agresearch.tamu.edu
agresearchint.com
agresourceconnects.ca
agrestirealty.com
agrfabricators.com
agrhospitality.biz
agri-business-software.com
agri-carts.com

621

agri-dynamicsllc.com
agri-impact.no
agri-kind.com
agri-search.com
agri-service.no
agri-thermroofingsystems.com
agri-trak.com
agri-trans.ca
agri.chiefind.com
agri.sw1.co.uk
agriadvance.co.uk
agriadvance.com
agriaiequipment.com
agriaware.ie
agribeef.chisholmgraphics.com
agribusiness-cpa.com
agribusinessaccounting.com
agricell.co.nz
agricolaconstruction.com
agricolapatagonia.com
agricolaproperty.com
agricomcommercialmechanics.co.ul
agricooph.org
agricorps.com
agriculture.hiniker.com
agriculture.marketing
agriculture.ongov.net
agriculture.sc.gov
agriculture.vamumlaw.com
agricultureagency.com
agricultureappraisal.com
agricultureelaborlawyer.com

622

agriculturemediation.org
agriculturemorethanever.ca
agridimelogistics.com
agridimestore.com
agriduster.com
agriffinevents.com
agrifocused.com.au
agrifoodfranchising.espm.edu.br
agriforcegs.com
agrigainsumagrow.com
agrigas.dk
agrigas.ie
agrigate.co.nz
agrigrodealer.com
agriguide.eu
agriindustrialplastics.com
agriins.com
agriinvestmentservices.com
agrikymi.fi
agriland.com
agrilegal.com.au
agrilife.org
agrilife.tamu.edu
agrilifeas.tamu.edu
agrilifeextension.tamu.edu
agriliferesearch.tamu.edu
agrilifetoday.tamu.edu
agriline.co.nz
agrilloinsurance.com
agrilogistics.com
agriluxled.com
agrimagic.co.nz

623

agrimaxllc.com
agrimine.in
agrinews.ca
agrinutritionedge.com
agriot.site
agrisa.org.za
agrisapien.com
agriscapes.com
agrisegretum.com
agriselectllc.com
agriservicellc.org
agrisja.no
agrisk.com
agrispace.no
agrispread.com
agristart.mfiuniversity.com
agristartfarm.org
agristewards.org
agritecfeeds.com
agritech-animal-nutrition.nz
agritech-group.nz
agritechpropertydevelopments.nz
agritechresources.com
agritecint.com
agritexgas.com
agrithority.com
agritourism.dev.utah.gov
agritourism.stage.utah.gov
agritourism.utah.gov
agritradingcorp.com
agriturfdistributing.com
agriturismodune.com

624

agriturismodune.it
agriturismotenutaregina.com
agriturismotenutaregina.de
agriturismotenutaregina.it
agriventuresolutions.com
agriverse2100.org
agrivisionsolutions.com
agrivoltaicsolutions.com
agrobionicsconsulting.com
agrocomercialgarcia.com.ar
agrocontratacion.com
agrocouncil.org
agrodeviate.com
agroecologyfund.org
agroehrigandson.com
agroelectric.ca
agroforesta.org
agroforestryrc.org
agrofresh.com
agrogas.dk
agrogmsa.com.ar
agroimperial.com.br
agroliderfendt.com.br
agroliquid.com
agroliquidconferencecenter.com
agromaquinasrl.com.ar
agromate.co.za
agromin.com
agronomeye.com.au
agroofing.ca
agrorangers.org
agrosanjorge.com.ar

agrosci.com
agroscigardenproducts.com
agrosmart.net
agrosprouts.at
agrostisinc.com
agrotradeinternational.com
agrp.ca
agrrservices.com
agrtq.qc.ca
agruamerica.com
agruf.org
agrvalues.com
agrx.com
ags-west.com
ags.antal.com
ags.bethaluniversity.edu
agsa-ag.ch
agsafeab.ca
agsc.az
agsc.org.au
agscales.com
agsd.org.uk
agsemiconductor.com
agservicesco.com
agservicestx.com
agsg.info
agsgps.com
agshp.org
agsi.co
agsi.ph
agsmasterclass.com
agsnw.com

agsoil.com
agsolver.com
agsource.com
agsource.info
agsourcelaboratories.com
agsourcelabs.com
agspartners.com
agsphotoart.com
agsreps.com
agssourcing.com
agstarsoftware.com
agsteak.com
agsteeloregon.com
agstg.perdue.com
agstudies.org
agt.com
agta.org.nz
agtbcap.com
agtchcp.com
agtexasinsurance.com
agtproducts.com
agtraining.preparingtolaunch.com.au
agtrans.nz
agtrans.org
agtrenovationllc.com
agtsusa.com
agu-roofing.com
agu.org
agua-libre.com
aguabellafitnesscenter.com
aguacalientecasinos.com
aguadapark.com

aguadapark.com.uy
aguadestrella.com
aguafluoradawashington.org
aguaivtherapy.com
aguajardo.com
aguapoolsidaho.com
aguatrucks.com
aguavant.com
aguavivir.com
aguayogeneralcontractor.com
agudas-achim.org
aguiarlocacao.com.br
aguiarpavers.com
aguilaraesthetics.com
aguilarandsonsroofing.com
aguilarbentley.com
aguilardesignstudio.com
aguilardev.com
aguilarlhc.com
aguilarinsuranceagency.com
aguilarpr.com
aguileramartialarts.com
aguirre-fields.com
aguirreimmigration.com
agusa.com
agusa.net
agutsygirl.com
agutsylife.com
agvantis.com
agvelectricalestimatingservices.com
agventure.com
agventurehighplains.com

agvestimating.com
agvideosurveillance.com
agvise.com
agwaterchemical.com
agwaycapecod.com
agwayenergy.com
agwaysystems.com
agwcapital.com
agweymetaldesigns.com
agwilliamspainting.com
agwomenconnect.com
agworkers.com
agwpartners.com
agwraps.com
agws.com
agwsreviews.com
agwssalescontest.com
agwturf.com
agxecutives.com
agxplore.com
agyscleaning.com.au
ah-catering.com
ah-group.us
ah-inc.com
ah.csmdemo.com
aha-clinical-review.ascendeventmed
aha-como.com
aha-gs.com.au
aha-nz.energy
aha.ca
aha2023obesity.medengine.com
ahabest.fi

ahacounselingaz.com
ahacreations.com
ahadandco.com
ahadirect.com
ahaedesignsinc.com
ahaedesignsincca.com
ahahealthtech.org
ahahvac.com
ahaimpact.com
ahainsurance.ca
ahalivestage.com
ahalogy.com
ahamediagroup.com
ahandupforwomen.org
ahanstad.no
ahaonlineresearch.com
ahap.design
ahaparty.com
ahappilyeverafterfloral.com
ahappyhive.com
ahaprocess.com
aharahealth.com.au
aharchitecture.com
aharealtygroup.com
aharent.fi
aharonibusinesslaw.com
aharonilaw.com
ahartzpacktoschool.com
ahasb.org
ahatalentexperts.com
ahatoexit.com
ahatucson.com

629

630

ahautomationsupply.com
ahava360.com
ahava360.mx
ahavaglobaltourism.com
ahavahospice.com
ahavalawgroup.com
ahavamarketing.com
ahavaortho.com
ahavatammi.org
ahavatyisrael.org.uk
ahavavending.com
ahavet.com
ahawksviewfarm.com
ahbconstructionllc.mysites.io
ahbcs.org
ahbeck.com
ahbhearing.com
ahbrilmusic.com
ahbrowning.com
ahbs.ae
ahbuild.com
ahbuildingdesigners.com.au
ahcaenroll.com
ahcall.org
ahcfacilities.com
ahcfunds.com
ahchamber.com
ahchanphotography.com
ahchfunding.com
ahchospitality.ibmwebsitestore.com
ahcinvest.com
ahclandolakes.com

ahcnext.com
ahconstructionco.com
ahconsultora.com
ahcooklaw.com
ahcp.americo.com
ahcrn.org
ahcshvac.com
ahcsoftware.com
ahcv.com
ahdebygg.se
ahdky.com
ahdlaws.com
ahdmv.com
ahe-aero.com
ahe.online
ahead-awards.futuretrend.co
aheadbenefits.com
aheadbio.com
aheadcatering.com
aheadmoney.com
aheadofhair.net
ahealthcarereit.spotlightmarcom.co
ahealthierearth.com
ahealthiermichigan.com
ahealthiermichigan.net
ahealthierwe.org
ahealthysmile.com
ahealthytexas.com
aheapeoflove.com
ahear.com
ahearncpa.com
ahearnholtzman.com

631

632

aheartforservice.net
aheartmatter.org
ahearttoserve.com
aheavencart.com
ahecinfo.org
ahecorporate.com
ahecsites.hwny.org
ahed.com
aheeney.com
ahelpinghandhanover.com
ahelpva.com
ahentertainers.com
ahepa453.org
ahepaseniorliving.org
ahernfamilychiro.com
ahernsplumbingwagga.com.au
aherosjourney.com
ahershbergercreative.com
aherzogrealty.com
ahescomfort.com
ahewindowsanddoors.com
ahf-jw3series.com
ahf-styleup.org
ahf.org
ahfa.org
ahfafrica.org
ahfamilyclinic.com
ahfarchives.org
ahfargentina.com
ahfbetterhealth-eu.org
ahfboston.com
ahfbrasil.com.br

633

ahfelsalvador.com
ahfest.org
ahfeswatini.com
ahfevents.org
ahffilms.org
ahffitness.com
ahffitness.org
ahfglobalrequests.com
ahfh.com.au
ahfinstitute.org
ahfitness.org
ahfkenya.com
ahflatamycaribe.org
ahfmedia.org
ahfmedicalcentre.org.jm
ahfmpr.org
ahfnepal-np.org
ahfotografie.com
ahfoundation.augustahealth.com
ahfpharmacy.org
ahfrepdom.do
ahfspeakout.org
ahftesting.net
ahfthailand.com
ahftimeline.org
ahfugandacares.org
ahfventures.com
ahfventures.org
ahfvitamins.com
ahfwad.org
ahg.atlashealthcaregroup.com
ahg.detoxia.com

634

ahgalmanack.com
ahgarner.airbi.app
ahgarner.co.uk
ahgcardiology.com
ahgroupna.com
ahhaa.org
ahhc.org
ahhcflorida.com
ahhlaw.ca
ahhscc.org
ahhtoots.com
ahhxygen.com
ahhyc.org
ahi.org
ahia.org
ahialcell.com.mt
ahicenters.com
ahicorporatehousing.com
ahigherstandard.com
ahigherthought.com
ahihamassage.com
ahillcountryhome.com
ahillcstl.com
ahinjurylaw.com
ahiohio.com
ahiproperties.com
ahirepower.com
ahit.com
ahitshopper.com
ahivim.org
ahkgroup.com
ahlacrosse.com

635

ahlandscaping.com
ahlawoffice.com
ahlbach-apotheke.de
ahlberrien.com
ahlealorlynnphotography.com
ahlerssoftware.com
ahlgrenlandscaping.com
ahlhalloffame.com
ahlstedtdrywall.com
ahlstromwright.ca
ahluinvestments.com
ahmadivyagazette.us
ahmadpelzer.com
ahmadpelzer.net
ahmanncompanies.com
ahmannkloke.com
ahmedabadunited.com
ahmedalkiremli.com
ahmedandsukaram.com
ahmedforlancaster.com
ahmetdervisoglu.net
ahmrc.org.au
ahmre.com
ahnamariaphotography.com
ahnapee.com
ahnca.org
ahndonorstories.org
ahnewborns.com
ahnf.org
ahngroup.co
ahnneighborhood.org
ahnremarkablemoments.org

636

ahns.org
ahnsportscomplex.com
ahnventures.co
ahoban.org
ahofmonticello.com
aholadigital.com
aholarugsandart.com
aholatransport.com
aholidaypool.com
aholisticlife.org
aholistik.com
ahome.com.au
ahome4us.com
ahomeforeveryhorse.com
ahomeforeveryone.events
ahomeforgrandma.com
ahomeforthenight.ca
ahomeforyourgnome.com
ahomeinthecountry.com
ahopefuljourney.com
ahoper.org
ahoracalendar.com
ahoraplaya.com
ahornweg-baden.ch
ahorreelectricidad.com
ahorse.xyz
ahorseforthesoul.com
ahorsenamedmoo.com
ahorseshoe.com
ahoseamlessgutters.com
ahosvet.com
ahotelfordogs.com

ahotelinn.com
ahotellife.com
ahotibook.com
ahousebythelakeinteriors.com
ahouseofscott.com
ahouseofstillwaterpetgrooming.com
ahouseonarock.com
ahouseonguilford.com
ahowardlac.com
ahowlett.com
ahowlingoodtime.com
ahp-studios.com
ahparchitects.com
ahpins.com
ahpoeyecentre.net
ahprescribing.com
ahprod.co.uk
ahproducts.com
ahq-primarysite.com
ahq.aetherius.org
ahqualitytrees.com
ahrb.co.uk
ahrc.org
ahrcmulti.fatguymedia.com
ahreal.com
ahrensheating.com
ahrensrealty.net
ahrhousing.org
ahric.org
ahrlib.org
ahrnc.net
ahroindustriesllc.com

ahroofingcontracting.com
ahrpvet.com
ahs-pi.co.uk
ahs.life
ahsa-education.com
ahsa-union.com
ahsa-us.com
ahsaeducation.com
ahscharter.org
ahschwartz.com
ahsclinic.org
ahsdenver.com
ahsdoctors.com
ahsgardening.org
ahsgroup.co.nz
ahshaycenter.org
ahsinc.us
ahslaw.com.au
ahsmedstat.com
ahsmiles.com
ahsmilesforfamilies.com
ahsmilesforkids.com
ahsmusa.org
ahsn.committees.comsoc.org
ahsnursestat.com
ahsonline.org
ahsowines.com
ahsp.org
ahspharmstat.com
ahsrcm.com
ahsrenalstat.com
ahssinsights.org

ahsstaffing.com
ahsworldwide.org
ahsyr.com
ahteam.co.nz
ahthomas.com
ahtmarine.com
ahtna.com
ahtnaconstruction.com
ahtnaintegrated.com
ahtnaintegrated.net
ahtnaintegrated.org
ahtnaprojects.com
ahujaenroll.com
ahumadafinancial.com
ahundredmonkeys.com
ahuniforms.com
ahuntinglease.org
ahursi.org
ahus.org
ahusallianceaction.org
ahusnaprapaten.se
ahusnews.com
ahustad.esourcecoach.com
ahustradigard.se
ahustryckeri.se
ahvahealth.com
ahvending.com
ahvictimassistance.org
ahwatukeefoothillstownecenter.com
ahwatukeegolf.com
ahwatukeemoldpros.com
ahwatukeescoops.com

ahwq.org
ahwin.org
ahydro.com
ahyrca.edu
ai-4.dev
ai-adsolution.online
ai-agents.virtuallycreative.ca
ai-api.red8interactive.com
ai-build.com
ai-collective.mit.edu
ai-commons.org
ai-fit.ai
ai-for-equity.org
ai-insights.com
ai-media.tv
ai-naturfoto.no
ai-pioneers.at
ai-ran-alliance.org
ai-ran.org
ai-recruitment.ai
ai-technik.de
ai-tools.affinityx.com
ai-utah.com
ai-works4u.com
ai.activemenus.com
ai.adamandeveddb.com
ai.bakerlaw.com
ai.chiefexecutive.net
ai.cloze.com
ai.configit.com
ai.craftdc.com
ai.digitalworkforce.eu

ai.eureekah.com
ai.ieee.org
ai.ieeesiliconvalley.org
ai.iliff.edu
ai.intherock.com
ai.k2advisorsgroup.com
ai.motion.com
ai.nextdoor.com
ai.qcs.co.uk
ai.rimanagency.com
ai.socialjazz.com
ai.targetteal.com
ai.trueui.com
ai.utsa.edu
ai101.org
ai2030.encodejustice.org
ai3architects.com
ai3properties.com
ai4.io
ai4autism.gr
ai4goodlab.com
ai4ps.com
ai4science-at-scale.ac.uk
ai4users.uia.no
aia-mn.org
aia-nj.org
aia-ri.org
aia4u.net
aiaa-sf.org
aiaaustin.org
aiabham.org
aiabillings.com

aiacanada.ca
aiacanada.com
aiacenters.com
aiachapters.com
aiacj.today
aiadallas.org
aiadvantageagency.com
aiadvertising.com
aiadvertisingdirect.com
aiadvisor.com
aiafilmchallenge.org
aiage.org
aiagenda.org
aiahealth.org
aiahs.com.au
aiai.biz
aiaky.org
aiala.com
aialgerie.org
aiamaui.org
aiana.ca
aiandfaith.org
aiandrobots.ai
aianimation.com
aianswers.walkmedemos.com
aiantics.com
aiany.org
aiappscores.com
aiarad.com
aiartcafe.xyz
aiartists.com
aiaseattle.com

aiassessment.com
aiatechteambuilding.com.my
aiathletics.com
aiazone.com
aibanditsfastpitch.com
aibec.webignite.dev
aibending.com
aibes.ai
aibettingedge.com
aibi.edu.au
aibinsurance.com.au
aibinternational.com
aibioduediligence.com
aiblogengine.com
aibmr.com
aibotsummit.ai
aibstudios.com
aibstudios.net
aibtv.com
aibtv.net
aibuild.alchemy.construction
aibuilddev.alchemy.construction
aic-builds.org
aic-coatings.com
aic-controls.com
aic-kc.com
aic-stl.com
aic-ultrasound.com
aic.sa.edu.au
aic.today
aic.wa.edu.au
aic2024.espm.edu.br

aic2024.org
aica.com
aicadium.ai
aicag.edu
aicamilwaukee.com
aicapitallending.com
aicardisyndromefoundation.org
aicatools.com
aiccc.ie
aice.edu.au
aicgs.org
aichallenge.io
aichallenge.pk
aicharacter.cards
aicharactercards.com
aichiforge.com
aichor.ai
aichotelgroup.com
aicindustrial.com
aicinsagency.com
aicinsurancemedford.com
aicinsurancepdx.com
aicitychallenge.org
aiclearing.com
aiclearing.pl
aicloudbusiness.com
aicloudstrategists.com
aicloudworkforce.com
aiclouisville.com
aico-homelink.stg.upliftcro.co
aicol.com.au
aicollaborator.com

aicolor.com
aicommerce.com
aicompetitioncenter.com
aiconsultantagency.com
aicontent.plymouthrock.com
aicontentmd.plymouthrock.com
aiconversionlabs.com
aicopilot.com
aicp.net
aicresearch.org
aicsi.com
aicsport.com.au
aicunionizationfacts.org
aida.homes
aidabedran.com
aidacommunity.org
aidagroup.org
aidahealthcare.com
aidalalaw.com
aidandassist.net
aidanpatrickmurray.com
aidantaylor.com
aidaptive.com
aidarojaslaw.com
aidatabase.mozilla.org
aidavillage.org
aide-online.com
aide.dexem.com
aide.fotocommunity.fr
aidebate.eu
aidechoice.com
aidem.ca

645

646

aidemaritale.com
aidemoney.com
aiden.agency
aidenaltman.com
aidenandivy.com
aidencapital.com
aidendarlingharbour.com.au
aidenteach.com
aidentechnology.com
aidenwhisper.org
aideo-tech.com
aideo.pro
aider.quatre-pattes.ch
aidevworks.com
aidforwomen.org
aidh.com
aidiamd.com
aidiconnect.com
aidinghand.com
aidivorce.legal
aidmh.org.au
aidmoreanimalclinic.com
aidocaios.com
aidperformancept.com
aidpreneur.com
aidquest.com
aidscrisis.org
aidshealthng.org
aidslawpa.org
aidslawsnj.org
aidsmonument.org
aidsprojectri.org

aidsunited.org
aidsvu.org
aidswalkla.org
aidt.edu
aidtthehomeless.org
aidukraine.dk
aidusa.com
aiechocorelab.ca
aiefire.com
aielioharris.com
aienergy.com
aierealty.com
aiesolution.net
aiesolutions.com
aiesolutions.net
aiexpo.ornl.gov
aif.bryant.edu
aifashionpdx.com
aifasttrack.com
aifdemocracy.org
aife.edu.au
aifginsurance.com
aifi.com
aifiorinyc.com
aifire.com
aifishingcharters.com
aiforautism.gr
aiforclimateandnature.org
aiforcpas.com
aiforpaymentintegrity.com
aifsabroad.com
aifsprofessionalpathways.com

647

648

aig.lp.otmoffice.com
aiga40.pixelfarm.com
aigaaz.org
aigac.org
aigagencies.com
aigaminnesota.org
aigateway.app
aigcc.net
aigeneratedwomen.com
aigenstock.com
aigenthelp.com
aigetaways.com
aigi.com.au
aigi.org.au
aigimed.com
aiglbl.co.uk
aiglobalfestival.com
aign.org
aignerchocolates.com
aignetwork.com
aigok.com
aigoldiv.com
aigpe.com
aigrads.com
aigraid.com
aigreece.gr
aigsca.com
aigserv.com
aigsurg.com
aiguide.ai
aiguisage911.com
aiguisagecl.com

aiha.org.uk
aihackday.com
aihackers.es
aihackerspace.com
aihc.intranet.adelphigroup.com
aihdconference.com
aiheadhunter.com
aihealthcaremarketing.com
aihear.ai
aiheattreating.com
aihep.org
aihistoryart.com
aihm.org
aihmconference.expo-genie.com
aihmconference.org
aihpodcast.com
aihr.com
aihschgo.org
aihschicago.org
aiht.edu
aihtravel.com
aii2000.com
aiia.com.au
aiid.edu.au
aiigniters.com
aiim.com
aiimpacts.org
aiinnovision.com
aiinsight.com
aiinsure.com
aiintegration.io
aiintelagents.com

aiiore.com
aiirconsulting.com
aijah.com
aijah.org
aijazi.com.au
aijia.org
aijobcms.eightfold.ai
aijpartners.com
aika-a.com
aikahiparkshoppingcenter.com
aikeahawaii.org
aikenattorneys.com
aikencenterforsleep.com
aikenchiropow.com
aikencompost.com
aikengrouprealty.com
aikenhead.com.au
aikenmitchell.com
aikensc.com
aikenschoolofcosmetologyandbarbe
aikensgroup.com
aikensiteprep.com
aikensteeplechase.com
aikenswebstudio.com
aikentotravel.com
aikentrials.com
aikenwellness.com
aikido-orangecounty.com
aikidobahrain.com
aikidoclub.ca
aikidofc.com
aikidonz.org.nz

aikidoofcharlotte.com
aikidoseishinkai.ca
aikomarkets.com
aikya.co.uk
aikyamhealing.com
ail-aingworth.com
ail.ca
ailachocolate.com
ailatech.com
ailaworkflow.org
ailbpm.com
ailearninglabs.com
ailedger.com
aileen-potts-travel.com
aileenayalaphoto.com
aileendrinkwaterfotografie.nl
aileenrosariomusic.com
aileronresidences.com
aileronrx.com
ailenkonzept.com
ailienkonzept.de
ailikuutan.com
ailinrachaelhyde.com
ailio.de
ailuminvest.com
ailmining.com
ailogintl.com
ailookup.com
ailsoundwalls.com
ailux.xtalpi.com
ailyaktravel.com
ailynlatorrephotography.com

ailynmoser.de
ailynperez.com
aim-companies.com
aim-lock.com
aim-mep.org
aim.ca
aim.group
aim.mysites.io
aim.net.nz
aim.org
aim.partners
aim2comp.com
aim4knowledge.com
aimacademy.online
aimacademymn.org
aimact.org
aimagazine.ai
aimailapp.io
aimailhome.io
aimakerslab.io
aimandaile.com
aimanswers.com
aimarketing.us
aimarketinggizmo.com
aimarketingstuff.com
aimarketingtools.com
aimarriages.com
aimast.org
aimatcancerce.org
aimatmelanoma.org
aimatskincancer.org
aimbe.org

aimc-dfw.com
aimcci.com
aimcdfw.com
aimcleaningstl.com
aimclear.com
aimco.agency
aimco.com
aimcol.com
aimcom.com
aimcomanufacturing.com
aimconnection.eu
aimconsulting.com
aimcrm.com
aimdataroom.org
aimdigitalagency.com
aimeauhsd.org
aimecenter.org
aimeconstruction.com
aimedglobal.com
aimeds.com
aimeeagresti.com
aimeeannblythe.com
aimeebarreto.com
aimeebroussard.com
aimeebucher.com
aimeeburmester.com
aimeecoxtherapies.co.uk
aimeedanielson.com
aimeedanielsondesigns.com
aimeeedmonds.com
aimeeflynnphoto.com
aimeefreeman.com

aimeegindin.com
aimeeharrington.com
aimeejoy.com
aimeekellyphotography.com
aimeekleiman.com
aimeelomeliedesigns.com
aimeemesiti.co
aimeemesiti.net
aimeemesiti.org
aimeenelsonphotography.com
aimeepreston.com
aimeesanchez.mydigitalmediakit.co
aimeesims.com
aimeesuephotography.com
aimeeweightloss.com
aimeewoodlcsw.com
aimegroup.com
aimele.com
aimemanagement.org
aimemgmt.org
aimenvironmentalgroup.ca
aimenvironmentalgroup.com
aimeqed.org
aimequipmentcompany.com
aimeryracing.be
aimesalliance.org
aimescollision.com
aimespark.com
aimfieldhockey.com
aimforawesome.com
aimforusajobs.org
aimg.com

aimgdocs.com
aimgroup.ca
aimhawaii.org
aimhi.ai
aimhigh.org
aimhigher.mfgsupplychain.org
aimhigherwm.ac.uk
aimhousing.co.uk
aimhrsolutions.com
aimiekellers.com
aimimmuno.com
aimingcentermass.com
aimingforzero.ogci.com
aiminstitute.org
aimiphoto.co
aimlab.psu.edu
aimm.online
aimmechanicalsandiego.com
aimmediajc.com
aimmedicalimaging.com
aimmedspasuites.com
aimmro.com
aimms.com
aimnet.org
aimonday.ai
aimonettiinsurance.com
aimonpoint.com
aimonsterart.com
aimontarget.com
aimp.ai
aimpa.us
aimpointpension.com

653   654   655   656

aimpromote.com
aimpropertysolutions.com
aimrapid.com
aimrehabservices.com
aimrighttesting.com
aims.com
aims.microscopy.org
aimsales.com.au
aimsco.com
aimscomposites.com
aimse.org
aimservicesofswfl.com
aimsgraz.com
aimsir.ie
aimsnsm2024.com
aimstarlearning.com
aimstarlearningjobs.com
aimstpa.com
aimthegame.com
aimtosecure.com
aimtowinllc.com
aimtraining.com
aimtruephotography.com
aimtruetoyou.com
aimvopestcontrol.com
aimwithimmunotherapy.org
aimwithlovephotography.com
aimworld.ai
aimws.com
ain.events
aina-aloha.com
ainaadventures.com

ainaisjasenet.liisauusitaloarola.fi
ainamalu.us
ainanalu.org
ainasc.com
aindafaltavoce.com.br
aindallas.org
aineaesthetics.com
ainebeaute.com
ainemaier.com
aineprivatewealth.com
ainerock.com
ainfosys.com
aingilin.com
ainhoacosmeticsusa.com
ainiassmithfootball.com
ainleyce.com.au
ainmd.com
aino.io
ainofde.com
ainowinstitute.org
ainoya.com.au
ainq.com
ainscaff.ie
ainsdalegolfcourse.com
ainsleyagency.com
ainsleyandelaine.com
ainsleybost.com
ainsleyforbes.com
ainsleyhtg.com
ainsleyslakeside.com
ainsleytham.com
ainsworth.com

657

658

ainsworthhotsprings.com
ainsworthhouse.net
ainsworthinstitute.com
ainsworthstudio.com
ainsworthtrailerrepair.com
aintechnology.com.au
aintelligentstudios.com
aintnohollabacklinks.com
ainttooproudmusical.com
aiob2b.com
aiobible.com
aiobible.net
aiobible.org
aioclub.org
aiodigital.ca
aiodm.com
aiofenorby.com
aiofhampton.edu
aionics.io
aionmanagement.com
aionnyc.com
aionstrong.com
aionsupport.com
aiopps-d.com
aiopsd.com
aios.net
aiowriters.ai
aip-houston.com
aip.joinglorifi.com
aip318.com
aipagepro.com
aipasurf.com

aipauctions.galleriasites.com
aipbipoc.org
aipc-elgin.com
aipca.net
aipcertified.com
aipflorida.com.au
aiphone.com
aipip.com
aiplarmintl.in
aiplumbing.us
aiplumbingpro.com
aipm.com.au
aipm.provost.northeastern.edu
aipmanagement.dk
aipmri.com
aiportraitsofcancer.com
aipowerpointmaker.com
aipparl.org
aipproperties.com
aippsurvey.org
aiprecipecollection.com
aiproductaccelerator.com
aiproductcreators.com
aiprofitpulse.ai
aipromptseller.com
aipstandardcode.com
aipsupply.com
aiptasia-resource.org
aiq.co
aiqualitybutchers.com
air-canada.eu
air-componentsinc.com

659

660

air-conditioning-herts.com
air-conditioningperth.au
air-cure.com
air-cure.net
air-design.com
air-eze.com
air-ga.net
air-galore.com
air-giant.com
air-inc.biz
air-inc.cn
air-inc.co
air-inc.com
air-inc.com.hk
air-inc.eu
air-inc.hk
air-inc.hk.cn
air-inc.info
air-inc.io
air-inc.mobi
air-inc.tw
air-labs.com
air-moto.indzine.net
air-purifiers-america.com
air-specialty.com
air-tech.no
air-temp-design.com
air-tiles.com
air-zona.net
air.berkeley.edu
air.nsw.scouts.com.au
air1llc.com

air247.com
air2airheatpumps.co.uk
air8.io
airaceheatingandcooling.com
airacerairtaxi.mysites.io
airadjusters.com
airagioncapital.com
airain.com
airalliancehouston.org
airamascapital.com
airambulanceguides.com
airambulancequote.net
airambulanceratings.com
airambulanceweekly.com
airamedics.com
airamericaac.com
airamericaacrepair.net
airan-alliance.org
airanalliance.org
airandplumbingtoday.com
airandvac.com
airaplus.ca
airapplications.com
airaroundtulsa.com
airaudiomagazines.com
airauthorityllc.com
airaxisnw.com
airbadge.us
airbaginjuries.com
airbase.com
airbase.io
airbb.uk

airbenders.com
airbendersgym.com
airbiohealth.com
airbiolab.com
airbiquity.com
airblockchain.net
airbluefootgear.com
airboatadventures.com
airboatadventuretours.com
airboatswamptoursofmississippi.com
airboattoursorlando.com
airboca.com
airboombox.com
airborne-gymnastics.com
airborne-video.com
airbornebranding.com
airbornecolorado.com
airbornecustomspraying.com
airbornedance.com
airbornedraper.com
airborneexpress.com.au
airbornefinancial.com
airbornegames.com
airbornegym.com
airborneie.com
airborneimaginginc.com
airbornelindon.com
airbornemortgagesolutions.co.uk
airborneomaha.com
airborneoutfitters.com
airbornerecon.ca
airbornesnowobservatories.com

airbornesports.com
airbossair.com
airbounceamusements.com
airboundpark.com
airboundtrampolinepark.com
airbournegymnc.com
airboxbounce.co.uk
aircal.co.uk
aircallconsulting.com
aircampusa.org
aircapitalinteriors.com
aircarekc.com
aircareservice.com
aircareservicesinc.com
aircaretoday.org
aircarewm.com
aircargotechsummit.com
aircargoworld.com
aircenternj.com
airchanicshvac.com
aircharteraruba.com
airchartermonaco.com
aircharterplane.com
airchartervirginislands.com
airchat.ai
airchex.com
airchoicecomfort.com
aircity-lofts.com
aircity360.com
aircleaningtech.net
airclic.com
airco.co.uk

airco.com
airco.com.au
aircoairconditioning.com
aircoastindustrial.com
aircollaborative.org
aircomfort.ac
aircomfortofky.com
aircomfortservice.com
aircomfortsolutions.net
aircommcorp.com
aircommercial.com
aircommunitylatam.com
aircompressorcfm.com
aircompressorokc.com
aircompressorspa.com
aircompsales.com
aircompusa.com
aircon-company.com
airconcepts.us
airconditioners.com.au
airconditioning-experts.com
airconditioningandheatinginc.com
airconditioningannearundelcounty.co
airconditioningbaltimorecounty.com
airconditioningbuckscounty.com
airconditioningburlingtoncounty.com
airconditioningcarrollcounty.com
airconditioningcecilcounty.com
airconditioningchestercounty.com
airconditioningdallas.com
airconditioningdelawarecounty.com
airconditioningdoctor.com.au

airconditioningexton.com
airconditioningfrederickcounty.com
airconditioninggladstone.com.au
airconditioninggloucestercounty.com
airconditioninggroup.co.nz
airconditioningharfordcounty.com
airconditioninghowardcounty.com
airconditioninginmontgomerycounty
airconditioningkentcounty.com
airconditioningmercercounty.com
airconditioningmiddlesexcounty.com
airconditioningmom.com
airconditioningmontgomerycounty.c
airconditioningnewcastlecounty.com
airconditioningnm.com
airconditioningprincegeorgescounty
airconditioningrepairsaltlakecity.biz
airconditioningservice.co.nz
airconditioningsomersetcounty.com
airconditioningsuncityfl.com
airconditioningswfl.com
airconditioningtallahassee.com
airconditioningwilmington.com
airconenergy.com
airconforkids.com.au
airconguy.co.nz
airconhero.com.my
airconhero.my
airconsolution.co.uk
aircontrolaz.com
aircontrolsystems.net
aircontrolusa.com

aircooledbug.co.uk
aircooledclassics.co
aircooledexpress.com
aircooledhaus.com
aircosanantonio.com
aircovrprr.com
aircovillen.net
aircraft.com.au
aircraft.finnoff.aero
aircraftcamera.com
aircraftcameras.com
aircraftcommerceevents.com
aircraftinc.net
aircraftmaintainer.com
aircraftmanagement.aero
aircraftnoise.airservicesaustralia.co
aircraftnoise.flyquietoak.com
aircraftnoise.gatwickairport.com
aircraftnoise.panynj.gov
aircraftnoise.perthairport.com.au
aircraftnoiseinfo.emsbk.com
aircraftpainting.com
aircraftpartsandsalvage.com
aircraftrecordscourses.com
aircrafttradegroup.com
aircraftvacuums.com
aircrashdetectives.band
aircure.com
aircut.com
airdancer.co.uk
airdandb.com
airdat.org

airdesign.co.uk
airdesign.photography
airdesignheating.com
airdesignphoenix.com
airdex.com
airdjh.com.au
airdocsac.com
airdocsinc.com
airdoctor-radial.in
airdoctorinc.com
airdoctormechanical.com
airdoctorservicesinc.com
airdoctorstore.com
airdoctorstore.in
airdoctorx.com
airdraulics.com.au
airdrie-chiropractor.com
airdrops.live
airdropsignals.com
airdrs.com
airdrybar.com
airductcleaningrockinghamcounty.co
airductcleanup.com
airductlv.com
airductzinc.com
airduncan.com
airdusco.com
airduscoeds.com
airdynamicsonline.com
aire-flo.com
aireadyveteran.org
airealyoga.com

aireaptseattle.com
airease.biz
airecentral.net
airedaleproperty.org.nz
airediagnostics.com
airefco.com
aireliving.au
aireliving.com.au
airem.com
aireno.com.au
aireon.com
airepodiatry.com
aires.ornl.gov
aires.powellmoving.com
airesecurity.com
aireservtx.com
airesort.com
airestoration.com
airetechac.com
airevacinternational.com
airex.com
airexcellenceheatcool.com
airexpert.com
airexpertskc.com
airexpresslcrebrand.rynosites.com
airextreme.com.au
aireye.tech
airfactsjournal.com
airfaredatabase.com
airfaresworldwide.com
airfield-supply-co.tymber.io
airfieldle.com

669

airfieldsupplyco.com
airfilltechnologies.com
airfilter2you.com
airfiltersales.com
airfiltration.com.au
airfiltration.net.au
airfiretactical.com
airflexclean.com
airflighttraining.com
airfloat.com
airflotek.com
airflowdentalspa.com.au
airflowdirection.com
airflowmasters.com
airflowtechnology.com
airflowtravel.com
airfob.com
airfoilgroup.com
airforce.net.au
airforceairconditioning.com.au
airforceamy.com
airforceescape.org
airforceheating.com
airforcehvacpros.com
airfoxphotographyllc.com
airframeproductions.com
airfreshner.mysites.io
airfuel.org
airfuels.com
airgap.com
airgaplabs.com
airgapnet.com

670

airgastech.com
airgid.com
airgid.net
airglow.co
airglowstudio.com
airgogreeninc.net
airgreeninc.com
airgroupllc.com
airguardian.org
airgunmagazine.co.uk
airgunshooter.tv
airhartelectricinc.com
airhartplumbingandhvac.com
airhawk.net
airhawkac.com
airheadparts.com
airheadssummer.com
airhealthglobal.com
airhome.co.nz
airi.www.icatchgroup.dev
airiggers.com
airightservices.com
airinc.biz
airinc.cn
airinc.co
airinc.com.hk
airinc.eu
airinc.hk
airinc.hk.cn
airinc.info
airinc.io
airinc.mobi

671

airinc.tw
airinc.us
airindustriesac.com.au
airindustriesgroup.com
airinnovationinc.com
airinnovations.com
airinsanity.com
airista.com
airistaflow.com
airitupnola.com
airitx.co.uk
airjoulecorp.com
airjouletech.com
airjouletechnologies.com
airkey.co.nz
airkey.net.au
airkeywest.com
airkinginc.com
airkings.pro
airkingstx.com
airkombucha.com
airkrafters.com
airlaketruck.com
airleads.io
airleft.com
airlesstownsville.com.au
airliebeachbowlsclub.com.au
airliegardens.org
airlienc.com
airliesummit.com.au
airliewealth.com
airlinc.cn

672

airlinc.co
airlinc.com.hk
airlinc.eu
airlinc.hk
airlinc.hk.cn
airlinc.mobi
airlinc.tw
airlinc.us
airline-choice.com
airlinebooking.oxfordbus.co.uk
airlinecareer.com
airlinedatabreach.com
airlinequalityrating.erau.edu
airlinespavementmarkings.ca
airlinevacuum.com
airlineweekly.skift.com
airlineweekly.skiftstaging.dev
airlink100.co.uk
airlmtech.com
airlobby.ca
airloc.net
airlockai.com
airluum.com
airluxestudios.com
airluxejets.com
airmakers.ca
airmanagementsys.com
airmanifolds.ie
airmart.org
airmason.com
airmasterheatingandair.com
airmasters-inc.com

airmasterspro.com
airmastersystems.com
airmatchpro.com
airmatters.ie
airmavericks.com
airmaxexperts.com
airmaxhvac.com
airmaxnasaidilator.com
airmaxsolutions.com
airmazingjourneys.com
airmc.ca
airmccall.com
airmechanicservices.com
airmechservicesfl.com
airmed.com.au
airmedicalacademy.com
airmedichvac.com
airmedicsnow.com
airmekhvac.com
airmethods.com
airmetrics.com
airmgnthvac.com
airmidhealthsolutions.com
airmidtherapy.com
airmiles.ca
airmilitarypower.com
airmobilewireless.com
airnationaltexas.com
airnerdshvac.com
airniuginiparadise.com
airmmedia.com
airnowcanfixit.com

airnowfl.com
airnowtoday.com
airobrands.com
airoceanpros.com
airocle.com.au
airocomm.com
aironeheatingair.com
aironu.com.au
airopath.com
airosmedical.co.uk
airosurf.com
airota.com
airotherapysuites.com
airotox.com
airoutlookinc.com
airoyal.com
airparkautotekscottsdale.com
airparkinsurance.com
airpatioevents.com
airpedic.com
airpets.com
airpetsinternational.com
airpetsportal.staging.mysites.io
airphx.com
airplane-manager.com
airplanefinance.com
airplanesforsale.sportaviationcenter.
airplayatx.com
airplus-hvac.com
airplusfootcare.com
airplusheatingcooling.com
airpluswa.com.au

airpointhvac.com
airport-attorneys.com
airport-city.lu
airport-law.com
airport-noise.org
airport-parking.ai
airport.burningman.org
airport.com.au
airportanimalhospitalri.com
airportassets.co.uk
airportassets.com
airportattorney.com
airportattorneys.com
airportautoaustin.com
airportaxiexpress.com
airportcancun.travel
airportcarparking.ca
airportcarservices.us
airportcenterparking.net
airportcenterparking.org
airportdigital.com
airportfab.events
airportfapa.com
airportgolfclub.com
airportlaw.net
airportlaw.us
airportlawyers.com
airportlawyers.net
airportlawyers.org
airportlawyers.us
airportlighting.com
airportlightinginc.com

airportlights.com
airportlimousinedenver.com
airportlostandfound.com
airportnetzero.com
airportnoise.torontopearson.com
airportnoiseguide.com
airportnorthmiami.com
airportone.agency
airportone.xyz
airportoneinc.com
airportonellc.com
airportparking.lu
airportparkingguides.com
airportpets.co.nz
airportpickupbuenosaires.com
airportplazabowl.com
airportr.com
airportsecureselfstorage.com
airportsenroute.com
airportsforautism.com
airportshuttlehawaii.com
airportshuttleneworleans.com
airportslaw.com
airportslawyers.com
airportslostandfound.com
airportspaguide.com
airportstrikealert.org
airporttrailer.com
airporttrailers.com
airportvet.com
airpowerarkansas.org
airpowerconsultants.com

677

airpowerfoundation.org
airpr.com
airpro.net
airprocomfort.com
airprodiagnostics.com
airproheatingair.com
airprohouston.com
airprosar.ca
airprosar.com
airproscooling.com
airprosga.com
airpurchases.com
airpurifier.uv-can.com
airpurifiers.com
airquality-systems.com
airquality.lk
airqualityassessors.com
airqualitycontrolhvac.com
airqualityexpertstx.com
airqualityfl.com
airqualityprosnm.com
airqualityspecialistsaz.com
airqualitytestingbroward.com
airqualitytestingfortlauderdale.com
airqualitytestingmiami.com
airqualitytestingnearme.com
airqualitytreaters.com
airquestheatandcool.com
airrace.org
airrealty.ca
airrealtyteam.ca
airrepairtoday.com

678

airreps.com
airrescueflorida.com
airrexusa.com
airrific.com
airrighttx.com
airroad.com.au
airrocupdate.org
airroo.com
airs.phila.gov
airsafeonline.com
airsamplingdevices.com
airscrubber.com
airseagroup.com.au
airsealaustralia.com.au
airseapacking.com
airseasafety.net
airservicesheatac.com
airserviceshvac.com
airservicesrefrigeration.com
airservicewv.com
airshieldhvac.com
airshowni.com
airsideaog.com
airsideaviation.ca
airsidemobile.com
airsidemro.com
airsign.com
airsled.com
airsmile.com
airsockfilter.com
airsoftdirectory.co.uk
airsoftforest.com

679

airsoftwarriors.de
airsoftwarriors.nl
airsolservices.com
airsolutionsforyou.com
airsolutionssc.com
airsoundvision.com.au
airsource1.net
airsource1hvac.com
airsourceheatpumpskent.com
airsourcehomecomfort.com
airspace.co
airspecialist.com
airspeed.boylen.dev
airspeeder.com
airstar.mysites.io
airstarsolutions.com
airstarz.com
airstoper.de
airstory.co
airstream.vc
airstreamhershey.com
airstreamfoundation.org
airstreamlyretro.com
airsuit.world
airsurge.net
airsweepasia.com
airsweepeurope.com
airsynorthamerica.com
airsyspro.com
airsystem-malta.com
airsystemscontrolinc.com
airsystemsservices.com

680

airsystemshvac.com
airsystemsmn.com
airtanker.co.uk
airtanker.net
airteamltd.com
airtecco.com
airtechac.net
airtechclimatesolutions.com.au
airtechhvacservice.com
airtechinstall.com
airtechmetal.com
airtechnjhvac.com
airtechproducts.com
airtechprohvac.com
airtechvacservice.com
airtecserviceinc.com
airtecsprayers.com
airtecuk.co.uk
airtegritymro.com
airtelligence.com
airtempairconditioning.com
airtempandplumbing.com
airtempdallas.com
airtemppros.com
airtemptechs.com
airtesting.au
airtesting.com
airtherm.ca
airthermsavannah.rynosites.com
airtho.com
airthreds.com
airtightconstruction.com

airtightdigital.com
airtightfortuna.com
airtightireland.ie
airtightstaging.ca
airtimeaz.com
airtoolreplacementparts.com
airtools.com
airtow.com
airtrackparksd.com
airtrackus.com
airtractor.com
airtractor.com.br
airtractor.lat
airtractor40th.com
airtractorhistory.com
airtractoreports.com
airtreatment.net
airtrim.com
airtronheatair.com
airtronheatingandac.com
airtronics.com
airturbinetools.com
airtutors.org
airtv.itsitio.com
airtxac.com
airudder.com
airvaxductcleaning.com
airvengers.net
airventexteriors.com
airvets.com
airvillage.com
airvine.com

airvistatours.com
airvolblock.com
airvon.com
airvu.co.uk
airvumedia.com
airwallexcareers.com
airwateraz.com
airwave.ca
airwavestravel.co.nz
airwayz.com
airwayandfacialdevelopment.com
airwayhills.com
airwayoc.com
airways-trivia.com
airwaystrivia.com
airwaystudyclub.com
airwaytherapeutics.com
airwellness.net
airwerks.org
airwireless.net
airwiretech.com
airwiseaviation.com.au
airwizcleanair.com
airworthac.com
airworxsc.com
airxgoinggreen.com
airxlabs.com
airy.thrivewebsiteadmin.com
airyoptics.com
airze.com.au
airzero.com
airzoneexperts.com

ais-group.com.au
ais-nc.com
ais.com
ais.vegas
aisa.mysites.io
aisawanspahi.com
aisbrok.com
aisc.ca
aisc.com
aisc.skillspass.com
aiscre.com
aisdr.com
aisdutyfreeeducation.com
aiseek.ai
aisengill.com
aisera.com
aiservicesinc.com
aisfora.com
aisforalligator.com
aish.org.au
aishakhanforcongress.com
aishameguid.com
aisharshabazz.com
aisathecreator.com
aishdpe.com
aisheatingandair.com
aishfl.com
aishrockies.org
aishtamid.org
aisight.fractal.ai
aisimple.com
aisimpleanduseful.com

aisin-americas.com
aisin-mobility.com
aisin.compliancelinemcr.com
aisinauto.com
aisincanada.com
aisinchemin.com
aisindrive.com
aisinmx.com
aisinsurance.net
aisintca.com
aisintn.com
aisinusa.com
aisinvestments.com
aisinworld.com
aisismarketing.com
aisj.edu.sa
aisle-master.com
aisle518.com
aisleai.com
aisleandcompany.com
aisleglam.com
aislelabs.com
aislestyle.ie
aislingdynamics.com
aislinghotel.com
aislinneileen.com
aislinnmedspa.com
aislintimmons.com
aislip.com
aisltd.com
aislynnpalmer.com
aismartlaw.com

aismartmarketing.com
aismartventures.com
aismedia.com
aisn.net
aisolver.com
aisos.it
aispa.us
aispire.com
aispsa.com
aisrenovations.com
aisreview.com
aistear.bitesize.irish
aisteel.us
aistesaulyte.co.uk
aistoragesolutions.com
aistore.afit.cfd
aistrategycanvas.com
aisummit.aum.edu.kw
aisuperconnector.com
aisurefyusa.com
aisurvey.costanoa.vc
aisuspicion.com
aisswitch.fr
aisyes.com
aisystems.ai
ait.intranet.adelphigroup.com
aita.training
aitalawllc.com
aitcheson-dc.com
aitchesonalexandria.com
aitchessphotography.com
aitech.io

aitechdaily.com
aitechinsiders.com
aitfelc.org
aitgo.com.au
aithentic.com
aither.com.au
aithersystems.com
aitiabio.ai
aitiabio.com
aitiabio.us
aitiadiscovery.com
aitialifesciences.com
aitiascience.com
aitiumpackaging.ca
aitkenhometeam.com
aitoolchampion.com
aitoolsandtrends.com
aitoplevel.com
aitriptip.com
aits.edu.au
aitsunamigroup.com
aittech.com
aitunemedicalpractice.co.uk
aitx.ai
aitx.com
aiu-usa.com
aiusecase.omc.tools
aiutah.org
aiuto.fotocommunity.it
aiv-corporate.se
aiva.org
aivideoemailoutreach.com

aivin.ai
aiviq.ca
aiviosin.com
aivot.com
aivres.com
aiwainternational.org
aiwasi-cdp.wricitiesindia.org
aiwebinar.ziptechservices.co.uk
aiwebsiteservices.com
aiweek.ai4belgium.be
aiwfonline.com
aiwhome.com
aiwhomecare.com
aiwordpressguide.com
aiworkoutgenerator.com
aiworldwide.com
aiwritersblock.com
aiwuc.ca
aixal.ca
aixplain.com
aixplain.net
aixutah.com
aiyannaibiza.com
aiyproperties.com
aizenmanlaw.com
aizensolutions.com
aizlewoods.com
aj-bishop.co
aj-racks.com
ajacksonroofing.co.uk
ajacrescampground.com
ajacsvending.com

ajadvice.com
ajafamilylaw.com
ajag.ca
ajahsophiayin.com
ajalberts.com
ajaleinarosephotography.com
ajalin.group
ajamarketing.com
ajamesvisuals.com
ajamyx.com
ajanaclairwisetravel.com
ajanafitness.com
ajandaco.com
ajankohtaista.02rekkari.fi
ajantico.com
ajappliancerepair.ca
ajarnraja.com
ajaugur.com
ajautobody.com.au
ajaxbuilding.com
ajaxco.com
ajaxdentaloffice.ca
ajaxerie.com
ajaxglass.com
ajaxmfs.com
ajaxnetworksolutions.com
ajaxretractablescreens.com
ajaxsystems.ae
ajaxsystems.pro
ajayan.com
ajazfitness.com
ajb.ibmwebsitestore.com

689

ajbarrelracing.com
ajbassoc.com
ajbathrooms.co.uk
ajbcpa.com
ajbenefitsolutions.com
ajbinsfin.com
ajbishopservices.com.au
ajbjordal.no
ajblain.staging.mysites.io
ajblainfoundation.org
ajbombers.com
ajbonlineca.com
ajbraun.com
ajbrown.com
ajbtax.com
ajc-vanuatu.com
ajcarchitects.com
ajcattle.com
ajcbattery.com
ajcdesign.com
ajceliano.com
ajci.com
ajclarkenyc.com
ajclonline.org
ajconstruction.com
ajcostanzo.com
ajcprecision.com
ajcrecruitment.com
ajcstraining.com
ajcuda.wp.uncg.edu
ajcurrency.com
ajcustompainting.com

690

ajd-realty.com
ajdanboise.com
ajdawe.com
ajdevera.design
ajdhomellc.com
ajdoor.com
ajdrgon.net
ajductcleaning.com
ajeassociates.com
ajecoblasting.com
ajedigital.com
ajency.in
ajenksimagery.com
ajenvironnement.ca
ajesquire.com
ajfabrication.com.au
ajfcustomhomes.com
ajfintravel.com
ajforsyth.ca
ajfsalon.mysites.io
ajglobalcontracting.com
ajgpackaging.com
ajgpllc.com
ajgrayproducts.com
ajgs-vic.org.au
ajhealthandwealth.com
ajhl.ca
ajhl.hockeytech.com
ajhlaw.com
ajhs.org
ajhweddings.com
aji.ie

691

ajict.com.au
ajihealthandnutrition.com
ajiiisoftware.com
ajiiemedia.com
ajillis.com
ajimedia.com
ajingenieros.digitallabs.in
ajingeorgia.com
ajinstallation.com
ajinsulationok.com
ajinsuranceservices.com
ajinusa.com
ajisabaija.se
ajiensenphotos.com
ajjes.com
ajjlandscapingandlawnservices.com
ajjsvc.com
ajk-jatkokoulutus.fi
ajkagency.com
ajktkd.com
ajkumar.com
ajl.no
ajladventures.com
ajlaw.co.nz
ajlaw.com
ajleon.co
ajli.org
ajjlaw.com
ajlouderback.com
ajlounyinjurylaw.com
ajltalent.com
ajm-eng.com

692

ajmanuniversityinternational.com
ajmarshallgrabandplant.co.uk
ajmartininsurance.com
ajmautomotiveservices.com
ajmclassics.co.uk
ajmechanical.com
ajmetalrecycling.co.uk
ajmida.com
ajmoa.org
ajmorriss.com
ajmovingco.com
ajmplante.ca
ajmrealestate.com
ajms.co.uk
ajmsolicitors.co.uk
ajmsugs.com
ajnaplesrealty.com
ajnational.com
ajnebula.com
ajnotaryfingerprintingservices.com
ajoals.com
ajohninc.com
ajohnsonphoto.com
ajoi.ca
ajop.thrivewebsiteadmin.com
ajoselowpc.com
ajour-regnskap.as
ajourneys.world
ajovista.com
ajoyabrands.com
ajoyeproperties.com
ajoyhealthcare.com

693

ajoywallace.com
ajp-construction.com
ajpaintmasters.com
ajpc.co
ajpdeliveryexpress.com
ajpff.org
ajphotography-nv.com
ajpinsurance.com
ajproduceco.com
ajproductionevents.com
ajprop.net
ajr-partnership.com
ajr.edu
ajrcustomfoamproducts.com
ajrecruitingcompany.com
ajrfinancial.com
ajrgroup.com
ajrins.com
ajrivera.com
ajrobinsonlaw.com
ajroofingllc.com
ajrooftopcare.com
ajrose.com
ajrpayments.com
ajrsclasses.com
ajryan.co
ajs-photo.com
ajsautomotiveincmi.com
ajscarwashes.com
ajscaulkingandconcretesealing.com
ajscompleteautomotive.com
ajsewer.net

694

ajsewer.org
ajsewerservice.com
ajsexcavating.com
ajsfabrication.com
ajsfuelinc.com
ajshotels.com
ajshul.com
ajsigns.com
ajsindian.com.au
ajsivam.com
ajskfc.com
ajsmobilemarine.com
ajsn.ca
ajsoutdoorpower.com
ajspeech.com
ajspiripiri.co.uk
ajspiripiri.com
ajspiripiri.uk
ajsplace.org
ajspoliceconsulting.com
ajsportscards7.com
ajspressurecleaning.com
ajsproclean.com
ajsrecreationalrentals.com
ajsrewards.com
ajstephen.com
ajstoneworks.com
ajstorage74.com
ajstoragems.com
ajstyres.com
ajswatertreatment.ca
ajswatertreatment.com

695

ajswebdesigns.com
ajswindowsgutters.com
ajtdigitaldesign.com
ajtitus.com
ajtlegacyconcepts.com
ajtrailers.com
ajturvey.com
ajtutoring.com
ajuda-newsletter.almapbbdo.com.br
ajuda.connectplug.com.br
ajudamatrimonial.com
ajudeasgalinhas.com.br
ajustco.com
ajvaden.com
ajvaynerchuk.com
ajwasnacks.in
ajweisslaw.com
ajwellsroofing.com
ajweydt-design.com
ajwholdings.net
ajwilliamsforclerk.com
ajwindowsolutions.com
ajwood.com
ajworldtravel.us
ak-beautiful.com
ak-plus.de
ak-ssbci.com
ak-ssbci.org
ak1holdings.com
aka-brands.com
aka1908.com
akaalpet.com

696

akaarchitecture.com
akacadeca.org
akacc.org
akacreative.com.au
akademi.earlytorise.se
akademi.etkilipratikingilizce.com
akademie.uplvl.ch
akademiet.ecura.no
akademietforyngreforskere.no
akademikern.se
akadesigninc.com
akadeum.com
akadia.com.au
akadno.org
akaeaf.org
akaelectricnm.com
akagpo.org
akaheadstart.org
akaiestates.com
akailochiclife.com
akainsight.com
akalelegance.com
akamahumidors.com
akamaigardens.com
akamaiglass.com
akamaistrategy.com
akamasbay.com
akamasbay.ru
akamimi.com
akanalytical.com
akanesssharks.com
akanista.com

akaomegaomegachapter.com
akapc.org
akapest.com
akaportal.org
akarchlight.com
akasa.com
akasakafederalway.com
akasearchgroup.com
akashicbalance.com
akashicbooks.com
akashicfocus.com
akaspecialtyshop.com
akastrategy.com
akatebaileyevent.com
akatemia.org
akatemiatalonjuhlasali.fi
akatreeservice.com
akatseye.com
akatsukisamui.com
akaybathrooms.com.au
akb.ca
akbarautoserviceinc.com
akbarsayed.com
akbeachlaw.com
akbizmag.com
akbllp.com
akbridgethegap.com
akbs-oldtown.com
akcampgrounds.com
akcando.org
akcapitalfinance.com
akcenter.org

697

698

akcentereducationfund.org
akcf.org
akcfamilylaw.com
akchristie.com
akcjepromocyjne.olx.pl
akclearwatermechanical.com
akclegal.com.au
akclimatealliance.org
akconsultantsandhealthcare.com
akconsultinggroup.org
akcpropertyservices.com
akcruise.org
akdconsultants.com
akdefenselaw.com
akdemo.com
akdlawyers.com
akdnyc.com
akdrive.org
akeaweb.com
akebia.com
akedo.se
akedohemma.se
akedoomsorg.se
akeedahops.com
akeepo.com
akelagroup.com.au
akeldevelopers.com
akelectricincnj.com
akembaren.se
akemicosmetics.com
akemisblends.com
akeneo.com

akennedyinsurance.net
akenoadventure.co.uk
akepele.com
akercarboncaptureasa.com
akercare.com
akergwc.com
akeroffshorewind.com
akerotx.com
akerschiropracticclinic.net
akersofcookies.com
akerspaving.com
akersrentatruck.com
akersvikahageby.no
akeruacupuncture.com
akesagroup.com
akesapharma.com
akesapharma.com.au
akesosocks.com
akesosocks.com.au
akeyless-security.com
akeyless.com
akeyless.io
akf.org.uk
akfamilytkd.com
akfarmersunion.org
akfathens.com
akfentanylresponse.com
akfilmandphoto.com
akfinance.nl
akfirepolicecu.com
akforum.org
akftp.net

699

700

akfbonline.com
akfrailey.com
akg.position.com.au
akgboost.com
akgcanada.ca
akgcreative.com
akgglobal.com.au
akghc.com
akgitalia.it
akglobaltravels.com
akgmint.com
akgolf.no
akgovernmentsolutions.com
akgsingapore.sg
akhaze.com
akheadlamp.com
akheadlamp.info
akheadlamp.net
akheadlamp.org
akheatingandcooling.com
akhilbharatiyaawaaz.com
akhildasmd.com
akhomebuild.com
akhomebuilder.com
akhomesbuilder.com
aki-hongkong-mgallery.com
akic.us
akidnappedmind.com
akidsgym.com
akidsplacetb.org
akidsworldonline.com
akienb.ink

akienbink.com
akifkhan.com
akikiautorepair.com
akikiconstruction.com
akikipowdercoating.com
akikobusch.com
akilahsadepassmore.com
akilbennett.com
akilikids.co.ke
akilinetwork.com
akilikampus.hku.edu.tr
akima.com
akima.ipromo.com
akimaadvancedtechnology.com
akimaairforceit.com
akimaat.com
akimaconstruction.com
akimadatamanagement.com
akimadm.com
akimaet.com
akimafacilitiesmanagement.com
akimafacilitiesoperations.com
akimafacmgmt.com
akimagives.org
akimagl.com
akimaglobal.com
akimagloballogistics.com
akimaglobalservices.com
akimaglobalservices.com
akimaglobaltechnology.com
akimagt.com
akimainfrastructureservices.com

701    702

akimainfrasvcs.com
akimaintradata.com
akimaip.com
akimakbroperations.com
akimakbrsolutions.com
akimallc.com
akimalogistics.com
akimamissionoptimization.com
akimarangesolutions.com
akimareadinesssupport.com
akimars.com
akimase.com
akimasecuretechnologies.com
akimasupportoperations.com
akimasupportops.com
akimasystemsengineering.com
akimasystemsintelligence.com
akimatechnicalsolutions.com
akimatechsolutions.com
akimbocard.com
akimbodigital.com
akimlawfirm.com
akimusalat.com
akinc-law.com
akindustrialllc.com
akinlegal.com
akinmears.com
akinpurenow.com
akinsco.com
akinsnowlin.com
akinsparker.com
akinstitute.com

akintate.com
akirahinjewelry.com
akirapattaya.com
akisbreadhaus.com
akishanetworks.com
akita-inu.com
akitainnovations.com
akiva.com
akivanashville.net
akiworldwide.com
akixi.com
akk50.com
akka.app
akkadianlabs.com
akkakarateusa.net
akkaretty.com
akkaridesigngroup.com.au
akkatek.se
akken.com
akkencloud.com
akkentech.com
akkermanhealth.com
akkermanpartners.be
akkhealthcare.com
akl-therapy.com
aklandscapeservices.com
aklandscaping.org
aklearns.org
aklimp.com.br
aklinsurance.com
aklizzie.com
aklonski.com

703    704

akltaxes.com
akmarijuana.com
akmco.com
akmconstruction.net
akmebeauty.com.au
akmf.us
akmobilespa.com
akmplaw.com
akmphotography.net
aknativearts.com
aknativevote.com
aknutrition.net
akobominerals.com
akoffroad.tours
akofoundation.org
akog.org
akoltco.org
akonaip.com
akonni.com
akoova.com
akorncoaching.com
akornstudiosphotography.com
akorosart.com
akortho.com
akosrx.com
akountable.de
akouo.church
akouoconsulting.com
akouos.com
akouosresonate.com
akoustika.ca
akoyacapital.com

akoyago.com
akoyasarasota.com
akoyawellnessservices.com
akpainting.com
akpartners.net
akpaveco.com
akpbrandingstories.co.uk
akpirc.org
akpkg.com
akpopup.com
akpphoto.com
akprgroup.com
akproficenter.se
akqigongenergyhealing.com
akqualityparts.com
akramiplic.com
akramlaw.com
akraumdesign.de
akrehamn-vekst.no
akrf.com
akrfoundation.org
akrfw.org
akridata.ai
akridata.com
akrido.com
akrivisteam.com
akrivisval.com
akrolondon.com
akron-healthinsurance.com
akron200.org
akronartmuseum.org
akroncantonadvocacy.com

705

706

akroncantonadvocacy.org
akroncosmeticdentist.com
akrondentalsociety.org
akronfairlawnweddings.com
akronhealthbenefits.com
akronhealthplans.com
akronhistorycenter.org
akroninsurance.com
akronsafetylite.com
akronsmile.com
akronsmilesbright.com
akronsymphony.org
akronurbanleague.org
akronweb.io
akronwit.org
akroobat.com
akrylic.com
aks.com
aksahgroup.com
aksarts.com
aksbdc.org
aksbearings.de
akselafoundation.com
aksenterprises.com
aksservicepte.com
aksessbemanning.no
akshanwine.com
akshayapatracanada.org
akshayapatrausa.org
akshoulder.com
akskinn.com
aksonogram.com

aksportingjournal.com
akssbci.com
akssbci.org
akssbcitribal.com
akssbcitribal.org
akssite-ges.deerlord.media
akssite01-cloudfront.deerlord.media
akssite01.deerlord.media
akstonecare.com
akstorageky.com
aksysasia.com
aksysgames.com
akt.org.uk
aktaxbiz.com
aktaxllc.com
aktieinvest.se
aktienow.com
aktienwelt360-stage.de
aktienwelt360.de
aktify.com
aktiia.com
aktinora.com
aktion.proasyl.de
aktion.savethechildren.de
aktionpartners.com
aktisblacktaildeercalls.com
aktisoncology.com
aktiv-aseral.no
aktivarrangement.no
aktivaskoltransporter.se
aktiveiendomspartner.no
aktivepharmacy.co.uk

707

708

aktiveraufdenpfoten.de
aktivgruppen.no
aktivhub.ca
aktivlag.no
aktivisittanten.se
aktivjulefrokost.dk
aktivoppfolging.no
aktivregnskapspartner.no
aktivresor.se
aktivservicepartner.no
aktivtuteliv.se
aktivutleiepartner.no
aktohcyber.com
akton.com
aktpm.com.au
aktribalssbci.com
aktribalssbci.org
aktvboxguv.com
akua.world
akuaducard.com
akuakonadu.com
akudo.in
akulatkd.com
akumalbeach.com
akumaldivecenter.com
akumalweddings.com
akumuwetland.com
akunacapital.com
akunaservices.com.au
akupunktur-buvarp.no
akuratescreening.com
akuru.com.au

akuwa.com
akuzenski.com
akvcc.com
akvillage.org
akvma.org
akvoad.org
akvotek.com.au
akvoter.com
akwahub.net
akwahub.staging.mysites.io
akwawater.com
akweeds.com
akwildwoodranch.com
akwinvestments.com
akwiregroup.com
akwollongong.com.au
akwomenshealth.com
akwp.laniche.site
akyla.app
akyla.be
akyla.de
akyla.nl
akyrahkitchens.com.au
akyupik.com
al-advisors.com
al-anonbythebay.com
al-bosco.ch
al-cly.com
al-customelectric.com
al-furgan.com
al-hakika.com
al-imangroup.com

al-itsn.org
al-itsnetwork.org
al-jaber.com
al-ko.com
al-maarifa.com
al-majid.ae
al-majid.com
al-sulaymanyia.com
al-xthetique.ca
al-xthetique.com
al.9marks.org
al.cms.monaonline.com
al.purepm.co
al.rentpure.com
al13wheels.com
ala-tomrcd.org
ala.edu
ala.tallpresents.co.uk
alaalumninetwork.com
alabama-justice.org
alabama.commoncause.tealmedia.c
alabama.edu
alabama.purepm.co
alabama.rentpure.com
alabama.sell2modern.com
alabama.uli.org
alabamaalumnifantravel.com
alabamabaptiststateboardofmission
alabamabirdingtrails.com
alabamacapitalnetwork.com
alabamacarstops.com
alabamacasa.org

alabamacb.com
alabamacdttickets.com
alabamacfy.com
alabamacommunitiesofexcellence.o
alabamaconstructionnews.org
alabamaconsumer.com
alabamaconsumercouncil.org
alabamacreates.com
alabamacriminalappeals.com
alabamacriminaldefenselawyers.con
alabamacrown.com
alabamacte.org
alabamactso.org
alabamadeca.com
alabamadelts.com
alabamadistrictattorney.org
alabamadistrictattorneys.org
alabamadivorceandfamilylaw.com
alabamadozer.com
alabamaecotourism.com
alabamaelderlawyer.com
alabamaelitedecks.com
alabamaentspecialists.com
alabamafarmfoece.com
alabamafbla.org
alabamafccla.org
alabamaffa.org
alabamafibernetwork.com
alabamafirearmsacademy.com
alabamafirecollege.org
alabamafuneralhomes.com
alabamagamblers.com

alabamagetaway.net
alabamahealthsafety.com
alabamahearing.net
alabamahomesforyou.com
alabamahosa.org
alabamahydroseeding.com
alabamainjurylawyer-blog.com
alabamainjurylawyer.com
alabamainsurers.net
alabamainvestorloans.com
alabamajag.org
alabamajeepjam.com
alabamajrotc.org
alabamajunk.com
alabamakids.com
alabamakids.net
alabamaladder.com
alabamalandclearingsolutions.net
alabamalandclearingsolutions.org
alabamalandforsale.net
alabamalandlordlaw.com
alabamalawyer.org
alabamalcs.net
alabamalcs.org
alabamaliving.com
alabamaliving.coop
alabamamassagece.com
alabamamassagecontinuingeducati
alabamamedicareplans.com
alabamamedicarerxaccess.com
alabamamedicarerxaccess.info
alabamamedicarerxaccess.net

713

alabamamedicarerxaccess.org
alabamamoundtrail.org
alabamaonlinegambling.com
alabamaoutdoorrecreation.org
alabamaoutside.com
alabamapersonalinjurylawyers.com
alabamapoi.com
alabamapoultry.org
alabamaprobatelawyers.com
alabamaprofessionalgroup.com
alabamarcd.org
alabamareadytowork.org
alabamarealestateinstitute.com
alabamarealtybrokers3.com
alabamarecreationtrails.org
alabamarocktrailers.com
alabamartp.org
alabamarvservicecenter.com
alabamascholarships.org
alabamasfrontporches.com
alabamasfrontporches.org
alabamasinus.com
alabamasoldier.org
alabamastemcouncil.com
alabamastoneworks.com
alabamatortlaw.com
alabamatrailsfoundation.org
alabamatruckingtickets.com
alabamatsa.rocks
alabamauncontesteddivorce.com
alabamaurbanforestry.net
alabamavirtualhealthcare.com

714

alabamawalkintubs.com
alabasterautoservice.com
alabastercleaners.com
alabastercounseling.com
alabastercreativestudios.com
alabasterinternational.org
alabasterphotos.com
alabastron.life
alabataeye.com
alabedtrade.com
alacarte.mysites.io
alacartecme.com
alacartedallas.com
alacartedesign.com
alacartesolutions.net
alacartestudios.com
alacep.org
alachelle.com
alachuacountyrecycles.com
alacoladder.com
alacoleman.com
alaconsultinggroup.com
alaconsumerlaw.com
alacourseportal.com.au
alacrishealthcare.co.uk
alacritytravel.com
alacrityyachtmanagement.com
alacynwolfe.com
aladaenergy.com
aladanetwork.com
aladdinac.com
aladdinassist.com

715

aladdinbailbonds.com
aladdincampusdining.com
aladdindonate.org
aladdinfood.com
aladdinheating.com
aladdinlamps.com
aladdinscarpetcleaning.com
aladdinsrug.com
aladywithallens.com
alaeq.com
alaethes.com
alafera.com
alafia.xyz
alafiabrooklyn.com
alafricanamerican.com
alagurajbuilders.com
alahunt.com
alaimoboyer.com
alainaatwooddesign.com
alainadoughtyphoto.com
alainadphotography.com
alainaelizabeth.com
alainahunt.com
alainajensen.com
alainakristine.com
alainarenephoto.com
alainaronquillo.com
alainbonjour.eu
alainhunkins.com
alainjurylaw.com
alainnyarns.com
alainrheault.com

716

alainromanlaw.com
alainschlesser.com
alaintherrien.quebec
alairetechnologies.com
alajobs.com
alakazamit.com
alakef.com
alakpal.com
alaloupe.be
alamanceforward.org
alamatcreative.com
alamedacityfire.com
alamedacountycapc.com
alamedacountycfjtaskforce.org
alamedacountyfair.com
alamedacountyila.org
alamedadentalaz.com
alamedadentalgroup.com
alamedagsa.com
alamedahc.com
alamedahealthconsortium.org
alamedahospice.com
alamedalafco.org
alamedasoccerclubnm.com
alamedavv.com
alamha.org
alamicrobial.com
alamitosphysicaltherapy.com
alamo4x4.com
alamoanadentalcare.com
alamoangels.com
alamoanimal.com

alamoarchitects.com
alamoat.com
alamoatlantic.com
alamoaudible.com
alamobarber.com
alamobiologics.com
alamobotanicals.com
alamocafe.com
alamocapitaladvisors.com
alamocitybarber.com
alamocityhandymen.com
alamocityinterpreters.com
alamocitymoms.com
alamocitypharmacy.com
alamocitypropertybuyers.com
alamocitysmiles.com
alamocityuc.com
alamocorporatehousing.com
alamode-design.com
alamode-designs.com
alamodecksandfence.com
alamodesocial.com
alamodespa.com
alamodetravel.com
alamodistilling.com
alamodivorcelawyer.com
alamofiestarv.com
alamoglass.com
alamoheights.com
alamoheightsdental.com
alamoheightsderm.com
alamoheightsdermjobs.com

alamoheightsdirectprimarycare.com
alamoheightspres.com
alamoheightstx.gov
alamohomebuyers.com
alamoinbnb.com
alamoinsuranceagency.com
alamokidsdental.com
alamolandservice.com
alamolightingelectric.com
alamolot.com
alamomineralbuyers.com
alamonotebuyers.com
alamontdental.com
alamooperating.com
alamoranch.dlair.net
alamoranchdental.com
alamoranchpediatricdentistry.com
alamoroofing.com
alamosbasement.com
alamosedationassociates.com
alamotissueservice.com
alamovet.com
alamowtreeco.com
alamut-batch.com
alamut-biosoftware.com
alamyloidosisresearch.wp.stg.acclin
alan-barry.com
alan-clegg.com
alan-cooper.co.uk
alan-hydraulics.com
alan2legacy.org
alanaalcini.com

alanabeth.com
alanablythephoto.com
alanacuffmusic.com
alanafairchild.world
alanahankins.com
alanahumphreys.com
alanaka.qa
alanalindenfeld.com
alanalynnphotography.com
alanamling.com
alanarosephotography.com
alanashawnd.com
alanasp.com
alanaudioworks.com
alanawinnick.com
alanawinter.com
alanayachtrental.com
alanbabb.com
alanbarry.com
alanbfishpa.com
alanbleiweiss.com
alanco-alamatic.com
alandakatiedesign.com
alandalus.construreal.cr
alandowling.co
alanfranco.com
alankfroofing.com
alanfroggatt.com
alangelo.com
alangoldendds.com
alangordon.com
alangreenbergfcif.com

alangreenbergscholarship.com
alanhamlyn.com
alanharrismcdonald.au
alanharrismcdonald.com.au
alanharrismcdonald.com.au
alanhiggsbassbaritone.com
alaninsure.com
alanisconstruction.com
alanizassociates.com
alanizdentalgroup.com
alanizmarketing.com
alanjay.ironcrm.com
alanjemal.co
alanjemal.net
alanjemal.org
alanjsteinberg.com
alankandel.scienceblog.com
alankingmediation.com
alanlennoxmotors.com.au
alanluntzphotography.com
alanlurycpa.com
alanluster.com
alanmai.com.au
alanmfg.com
alanmorgangroup.com
alanmuxlow.co.uk
alannacatherine.com
alannacodesign.com
alanocluboflahaina.org
alanovaway.com
alanperkel.com
alanpetercayetano.com

721

alanquijano.com
alanquirk.com
alanreisman.com
alanritchey.com
alanrivastherapy.com
alanrozanski.com
alans70th.com
alansairconditioning.com
alanschanzer.com
alansconcreting.com.au
alansevajian.com
alansfactoryoutlet.com
alanshousepainting.net
alanshuptrine.com
alansloan.ca
alanslovelystuff.com
alansmassagetherapy.com.au
alansmithpools.com
alansonmedia.com
alansquirepublishing.com
alansternlaw.com
alantehealth.com
alantyelifts.com
alanube.co
alanvfoster.com
alanwaar.group
alanwarcharity.org
alanwilmotlaw.com
alanwingatecpa.com
alanwjohnson.com
alapprentice.org
alaqua.org

722

alarabia-fm.com
alarabia-mep.com
alarabia-technicalsupplies.com
alarabiaelevators.com
alarabiasafetysecurity.com
alaraproductions.com
alarc.org
alarch.com
alarconrestaurants.com
alaress.com
alaress.com.au
alarichealthcare.com
alariedesign.com
alariss.com
alarm.net
alarm.org
alarmafacil.com
alarmbills.com
alarmdirector.dk
alarme-pomerleau.ca
alarme-pomerleau.com
alarmesvec.com
alarmevec.com
alarmguardsecurity.com
alarmlicensinginfo.com
alarmpartner.de
alarmplant.com
alarmprofessor.com
alarmquest.com
alarmrelay.com
alarmsbyguardian.com
alarmsecurityllc.com

723

alarmsrus.com
alarmsystempricing.com
alarmsystemreport.com
alarmsystemscalgary.ca
alarmsystemshalifax.ca
alarmsystemsplusmi.com
alarnacarlsson.com
alaron.co.nz
alaruna.com
alasdesocorro.com
alaseason.com
alashcall.com
alasher.com
alashwin.in
alaska-alliance.org
alaska-disability.com
alaska-homebuilder.com
alaska-lng.com
alaska-ssbci.com
alaska-ssbci.org
alaska.banyantreatmentcenter.com
alaska.commoncause.tealmedia.dev
alaska.weedly.green
alaska211.org
alaskaadoptivefamilies.com
alaskaadventuretravel.com
alaskaadventurewedding.com
alaskaanchor.org
alaskaauroraarts.com
alaskabackcountryaccess.com
alaskabackcountrycottages.com
alaskabct.com

724

alaskabeautyelements.com
alaskabehavioralhealth.org
alaskabirchsyrup.com
alaskabreweries.com
alaskabrn.com
alaskabusinessbrokers.com
alaskacampgrounds.net
alaskacarbonsolutions.com
alaskacarstops.com
alaskacc.org
alaskacf.org
alaskacharters.com
alaskachemistry.org
alaskachiro.com
alaskaclimatealliance.org
alaskaconservation.org
alaskaconsumercouncil.org
alaskacontractor.akbizmag.com
alaskacovenant.org
alaskacrabfeast.com
alaskadansunglasses.com
alaskadefense.com
alaskademo.com
alaskademolition.com
alaskadinnerfactory.com
alaskadreamcatcher.com
alaskaduckhuntingguides.com
alaskaelitehunting.com
alaskaeliteoutfitters.com
alaskaelkhunts.com
alaskaembers.com
alaskaeventservices.com

725

alaskaexquisitetravel.com
alaskafastcash.com
alaskafishmarket.com
alaskafoto.com
alaskafromscratch.com
alaskagalore.prosites.tours
alaskagulfcoastexpeditions.com
alaskahomebuild.com
alaskahomebuilder.com
alaskahomecompany.com
alaskahomesbuilder.com
alaskahomesteadexpo.com
alaskainbound.com
alaskainsulatedpanels.com
alaskajunctiondental.com
alaskakennylakefair.com
alaskakefrontbnb.com
alaskalaw.com
alaskalearninglabs.com
alaskalearninglabs.net
alaskalearninglabs.org
alaskalegends.org
alaskalegion.org
alaskalegionauxiliary.org
alaskalegionriders.org
alaskalwv.org
alaskamassagecontinuingeducation
alaskamentalhealthtrust.org
alaskamineralsinc.com
alaskanapm.com
alaskanazarene.org
alaskancatamarans.com

726

alaskaneurofeedback.com
alaskanhashqueen.com
alaskanhaze.com
alaskanhealth.com
alaskanlumberjackshow.com
alaskanluxurycruises.com
alaskanoasis.com
alaskanquality.com
alaskanravenstudio.com
alaskansummer.com
alaskantour.com
alaskanyachtcharters.com
alaskapermanentfund.com
alaskapermanentfund.net
alaskapermanentfund.org
alaskapermfund.com
alaskapermfund.net
alaskapermfund.org
alaskaphotographics.com
alaskapoi.com
alaskapolice.us
alaskapolicyforum.org
alaskapolicypartners.com
alaskaposters.com
alaskapower.org
alaskapremierhealth.com
alaskapremierservices.com
alaskaprivatetouring.com
alaskapropertybuilder.com
alaskaquitline.com
alaskarb.com
alaskarighttolife.org

727

alaskarsbc.org
alaskasbackcountryinn.com
alaskascrap.com
alaskasfairshare.com
alaskasiding.com
alaskasold.com
alaskastand.com
alaskasteelheadco.com
alaskastructures.com
alaskasummershowcase.com
alaskasurgerycenter.com
alaskatalaheimlodge.com
alaskatours.com
alaskatravelers.com
alaskatravelgram.com
alaskatribes.org
alaskatrophyoutfitters.com
alaskaupclose.com
alaskaurology.com
alaskavalleygravel.com
alaskavetsurgery.com
alaskawestlodge.com
alaskawild.org
alaskawilderness.net
alaskawildland.com
alaskawildwind.com
alastairguy.co.uk
alastairguy.com
alastairmajury.co.uk
alastairmajury.net
alastairmajurymanagement.co.uk
alastairross.nhs.uk

728

alastairstrong.studio
alastareducate.com
alastarmcneil.com
alastingpowerofattorney.co.uk
alatrade.com
alattecoffeewine.com
alatussolutions.com
alatx.com
alaurenphoto.com
alavanillebakery.com
alavason.com
alavason.jakltech.com
alavd.com
alavilegal.com
alavitaboise.com
alaw.com.au
alaw.net
alawaicove.com
alawaplumbing.com.au
alayacare.co.nz
alayacare.com
alayagood.com
alayahealthandwellness.com
alayer.com
alaynakaye.com
alaynaparker.com
alaynecurtiss.com
alazama.com
alazarova.com
alazhar.com.au
alazzospa.com
alb5in.tsv.app

alba49.ch
albabeautyclinic.nz
albacoffee.biz
albacoffee.com
albacoffee.net
albagarciamartin.eus
albahealth.com.au
albahotel.fr
albaleona.com
albaloo.us
albanacademiestrust.org.uk
albandental.com
albanesebuilders.com
albanesecormier.com
albanfederation.com
albanianamericanmentoring.org
albaninspect.com
albantireonline.com
albantsh.co.uk
albany-chiropractor.com
albany-global.com
albany-golf.com
albany-group.com
albany-im.co.uk
albany-im.com
albanyair.com
albanybeverages.com
albanycarousel.com
albanycommunityhealthclinic.com
albanycreekcentral.com.au
albanydailystar.com
albanydatasystems.com

albanydayhospital.com.au
albanydental.net.au
albanydowntown.com
albanyfirewolves.com
albanyga.com
albanygolfclub.net
albanygolfcourse.com
albanyhealthandrehab.com
albanyhealthinsurancestore.com
albanyhealthplans.com
albanyhearclear.com
albanyhomessouthern.co.uk
albanyhr.com
albanyidealproteindiet.com
albanyin.com
albanylead.org
albanymechanical.com
albanymed.org
albanymedstg.org
albanymodernbodyart.com
albanymuseum.com
albanynylocksmiths.com
albanypoi.com
albanypowerlacrosse.com
albanyprimarycare.com
albanypump.com
albanyretirement.com
albanyretirementvillage.com
albanysmiles.com
albanysolar.com.au
albanysportspt.com
albanytex.com

albanyurologyclinic.com
albanyvet.com
albaorthodontics.com
albaphysiotherapy.co.uk
albaproperty.co.nz
albarakahme.com
albaristorantehouston.com
albarosephotography.com
albarticles.com
albasalonandspa.com
albasit.org
albatross-industries.no
albatross-projects-americas.com
albatrossbayresort.au
albatrossbayresort.com.au
albatrossbayresortweipa.au
albatrossbayresortweipa.com.au
albatrossgolf.com
albatrossmeals.com.au
albatrosspools.com.au
albaughandsons.com
albaughassurance.com
albaughspecialtyfeature.com
albaughspecialtyrewards.com
albaughst.com
albawellness.net
albaxrealestate.com
albaysailing.com
albayyachtclub.org
albcomm.com
albconnection.com
albdinc.com

albeaorthodontics.com
albeefamilydental.com
albemarle.edu
albemarleadv.com
albemarlecounselinggroup.com
albemarledentistry.com
albemarleeye.com
albemarleheating.net
albemarlehistory.org
albemarlemagazine.com
albenaamag.com
alber.ie
albercasaqua.com
albereta.it
albergerdds.com
albergo-k2.com
albergoallaspiaggia.it
alberguelaestacionllanes.net
alberhaskylawfirm.com
alberici.ca
alberici.com
alberniathletics.ca
albernitrucks.com
albernivalleybulldogs.ca
alberonaautoclinic.com
alberscontracting.com
albersdental.com
albersinjurylaw.com
albersmilllofts.com
albert-fit.com
albert-road.co.uk
albert-travel.com

733

albert.alchemy.construction
alberta.canada.mkp.org
alberta.cmha.ca
alberta.uil.org
albertaaggregates.com
albertaaging.ca
albertaagsocieties.ca
albertaappaloosa.ca
albertaautoexports.com
albertabreweryinsurance.ca
albertabusinessgrants.ca
albertacamping.com
albertacentral.ca
albertacentral.com
albertacreditunions.com
albertacreek.com
albertaeyecare.com
albertafarmdays.ca
albertafarmfresh.com
albertafigureskatingfoundation.ca
albertaforestproducts.ca
albertahottubexpo.ca
albertainternationalairshow.com
albertalegalhelp.com
albertalocksolid.com
albertamountainair.com
albertanimalhospital.com.au
albertaopenfarmdays.ca
albertaopticians.ca
albertaorganicproducers.org
albertapondhockey.com
albertaprimaryprevention.ca

734

albertaprintmakers.com
albertapulse.com
albertarr.com
albertarwe.ca
albertasignrentals.com
albertasurgicalgroup.ca
albertatenniscentre.ca
albertatubular.com
albertaturkey.com
albertawilderness.ca
albertbasse.com
albertbichot-us.com
albertbichotusa.com
albertbunder.com
albertcavesdmd.com
albertcostill.com
albertdev.alchemy.construction
alberteducationalconsulting.org
albertelli-dominique.com
albertenergy.com
albertenergy.net
albertflynndesilver.com
albertgstoll.com
albertho.dev
alberthoteldaylesford.com.au
albertinosoc.com
albertinstitute.co.uk
albertlandmuseum.co.nz
albertlea.bluezonesproject.com
albertlea.stage.bluezonesproject.com
albertleabuscompany.com
albertlindi.ch

735

albertmoorelaw.com
albertnahmanplumbing.com
albertocpa.com
albertofm.org
albertogimeno.com
albertomacostamd.com
albertonisman.org
albertonorchards.com
albertonoig.com
albertowashington.org
albertoyanez.com
albertramos.com
albertroaddentalpractice.co.uk
albertsonbarlow.com
albertsondesign.com
albertsonsoccer.com
albertsschloss.co.uk
albertsschloss.com
albertstirepa.com
albertstreeserviceinc.com
albertswindowcleaning.com
albertusproject.org
albertvaisman.com
albertvilledental.com
albertvillefirstmethodistchurch.com
albertvillefirstmethodistchurch.org
albertwilliams.com
albetting.com
albeyers.com
albidressagency.com
albiernats.com
albieroplumbing.com

736

albiesburgers.com
albigorn.com
albina.com
albinaholdings.com
albinienergia.com
albinlawgroup.com
albinopines.com
albinoskunk.com
albinsurance.com
albion-riverside-apartments.com
albion.net.nz
albion.one
albioncountryclub.com
albiondentalne.com
albionfd.com
albionfellowsbacon.org
albionfinetrades.com.au
albionfoundation.org
albionfreechurch.org
albiongorleston.co.uk
albionhotel.boylen.dev
albionhotel.co.uk
albionhotel.net.au
albionhoteldandenong.com.au
albioninn.co.uk
albioninternational.eu
albioninvest.nl
albionma.com
albionmachine.com
albionnehotels.com
albionparknsl.com.au
albionparties.com

albionriver.com
albionrobotics.com
albionselfstoragemaine.com
albionsprinting.net
albizu.edu
albizuinfo.com
albl.org
albiairconstruction.com
alblasfotografie.com
alblawfirm.com
albneuro.com
alborntiresales.com
albouldenandson.com
albpllc.com
albrechtadvantage.com
albrechtaudiology.com
albrechtfineart.com
albrechtinc.com
albrianashante.com
albright-insurance.com
albrightcoastalre.com
albrightcreative.us
albrightsflooring.net
albrightsmotel.com
albrightsonexcavating.com
albritesales.com
albrittonfs.com
albrookschool.org
albtechrva.com
albuildsystems.com
alburn.confetti.ac.uk
alburn.daveyandkrista.site

albumassist.com
alburnconference2023.com
alburnhealth.com
albuquerque-bookkeeping.com
albuquerque.fetchpetcare.com
albuquerque.pinspiration.com
albuquerqueaffordablehousingcoalit
albuquerquechiropracticcenter.com
albuquerquedigitalmedia.com
albuquerquedisability.com
albuquerquemasons.org
albuquerqueselfstorage.com
albuquerquethoughtfulengagement.
alburggolflinks.com
alburnettvet.com
alburyapartments.com.au
alburywodongaaquatics.com.au
alburywodongalawyers.com.au
alburywodongarecruitment.com.au
albvr.com
albysnacking.com
alc-spider-power.com
alc.alueducation.com
alc50.org
alca4u.com
alcalamagna.es
alcanequipment.com
alcanewengland.org
alcansigns.com
alcantaraacupuncture.com
alcantaraphotos.com
alcanzaclinical.com

alcanzajoven.org
alcarmona.com
alcaro.com
alcarocpa.com
alcaromotioncontrol.com.au
alcaservices.com
alcatelonetouch.us
alcatraz.beer
alcatrazcornwall.co.uk
alcaucinvilla.com
alcazarpalmsprings.com
alcchemy.com
alceon.com.au
alceonre.com.au
alces.media
alcfrc.org
alch-law.com
alch3myfit.life
alcheducation.com
alchematrix.global
alchemiamagic.com
alchemicallife.net
alchemieonline.com
alchemis.co.uk
alchemist.brenau.edu
alchemistbeer.com
alchemistbranding.com
alchemistfillingmachine.com
alchemistpeptides.com
alchemistspecialty.ca
alchemiststudios.co.uk
alchemistweddings.com

alchemix.bar
alchemizedglory.co
alchemr.com
alchemy-digital.co.uk
alchemy-plumbing.rynosites.com
alchemy-properties.com
alchemy.alchemy.construction
alchemy.barevitality.com
alchemy.construction
alchemy.digital
alchemy.international
alchemy.works
alchemy1911.com
alchemy365.com
alchemyacademy.world
alchemyandaim.com
alchemyarch.com
alchemybjj.com
alchemybuild.ca
alchemybuilt.com.au
alchemycentre.ca
alchemyclinicstl.com
alchemycollections.com
alchemycreations.org
alchemycreative.net
alchemycreativeartstherapy.com
alchemyendurance.com
alchemyenergy.com
alchemyescaperooms.com
alchemyeventsnola.com
alchemyeventstudio.com
alchemygranola.com

alchemygummies.com
alchemyins.com
alchemyinvestmentsre.com
alchemyivlab.com
alchemyivip.com
alchemymarkets.com
alchemymedia.io
alchemymedspachatt.com
alchemyofagoddess.com
alchemyofamour.com
alchemyofbreath.com
alchemyofhumanity.com
alchemyonlorne.com
alchemyradiantbeauty.com
alchemyradianthealth.com
alchemyrecordings.com
alchemyrecovery.us
alchemyroads.com
alchemyrxaesthetics.com
alchemysalontemple.com
alchemysd.com
alchemysistern.com
alchemyslc.com
alchemysoulwork.com
alchemystic.biz
alchemystudios.com
alchemysystems.com
alchemysystems.net
alchemysystems2.com
alchemytesting.com
alchemythree.com
alchemytrainingsystems.com

741

742

alchemyveterinaryrecruitment.co.uk
alchemywealthmarketing.com
alchemyweddingfireworks.co.uk
alchemywellnessresorts.com
alchemyworksevents.com
alchemyyogacochrane.com
alchimia.ca
alchimie.com
alcict.com
alckids.org
alclaw.ca
alclevelaw.com
alcm.org
alcmi.net
alco-technology.com
alcoahomexteriors.com
alcoair.com
alcoalert.com
alcoapineshealthandrehab.com
alcocoirs.com
alcoda.org
alcodoors.com
alcogroup.ca
alcohol-drug-detox.com
alcoholalliance.co.uk
alcoholandpregnancy.org.uk
alcoholawareness.org
alcoholdetox.info
alcoholdrugrehabs.com
alcoholfreedrinks.co.uk
alcoholhometreatment.com
alcoholintelligence.com.au

alcoholireland.ie
alcoholismcenterforwomen.org
alcoholismtreatmentreport.com
alcoholrehabnearme.net
alcoholresearch-uk-irl.stir.ac.uk
alcoholsales.com
alcoholservingclass.com
alcoholwithdrawalcalc.com
alcoker.com
alcomeaux.com
alcomel.com
alcomprinting.com
alcomsecurity.com
alconachiropractic.ca
alconacounty.gov
alconacountymi.com
alconconstructionmadison.com
alconcrete.org
alcone.com
alconox.com
alconoxfoodservice.com
alconservices.com
alconsilver.com
alcopa.be
alcopro.com
alcopropertytax.org
alcority.com
alcorn.com
alcorn.edu
alcorn.law
alcorndesignbuild.com
alcoronadoplumbing.com

743

744

alcostoins.com
alcotex.com
alcotfabrics.in
alcotfabrics.net
alcottadr.com
alcotthr401kportal.com
alcottliving.com
alcovacap.com
alcove42.com
alcoveatrussellcave.com
alcoveboston.com
alcovedesignco.com
alcovefarms.com
alcprojects.com.au
alcpromos.com
alctraining.com.au
alcts2017.learningtimesevents.org
alcumus.com
alcumus.hiyield.co.uk
alcumusdev.net
alcumusgroup.com
alcyoneplumbing.com
alcyoneplumbing.net
alcyonetx.com
aldaba.co.uk
aldabatowingchicago.com
aldadizdari.co.uk
aldaghonold.com
aldalandscapes.co.uk
aldatubio.com
aldatude.com
aldaypr.com

745

aldea-escondido.com
aldeacanzultulum.com
aldeacentinela.com
aldeaguatemala.com
aldeansfreedomclassic.com
aldebaranhomes.com
aldebarantx.com
aldeburghholdings.com
aldeburghjubileehall.co.uk
alden.com
aldenapts.com
aldenash.com
aldencadwell.com
aldencm.com
aldenconsultants.co.uk
aldencourtsofdesplaines.com
aldencourtsofhuntley.com
aldencourtsofshorewood.com
aldencourtsofwaterford.com
aldendebes.com
aldendesplaines.com
aldenestatesnaperville.com
aldenestatesofbarrington.com
aldenestatesofevanston.com
aldenestatesofhuntley.com
aldenestatesofjefferson.com
aldenestatesofnaperville.com
aldenestatesofnorthmoor.com
aldenestatesoforlandpark.com
aldenestatesofshorewood.com
aldenestatesofskokie.com
aldenestatesskokie.com

746

aldenfg.com
aldenfinancegroup.com
aldenfinancegrp.com
aldenfinancialpartners.com
aldenfoundation.org
aldenfp.com
aldengardensofbloomingdale.com
aldengardensofdesplaines.com
aldengardensofwaterford.com
aldenhomefurniture.com
aldenhomes.com
aldenhorizon.com
aldenhuntley.com
aldenic.com
aldenim.com
aldeninvestmentco.com
aldeninvestmentcompany.com
aldeninvestmentgroup.com
aldeninvestmentgrp.com
aldeninvestmentmanagement.com
aldeninvestmentmgmt.com
aldeninvestmentpartners.com
aldenlakeland.com
aldenlawfirm.com
aldenlincolnpark.com
aldenlonggrove.com
aldenmeadowpark.com
aldenmillerinteriors.com
aldennaperville.com
aldennorthshore.com
aldenofhuntley.com
aldenoldtowneast.com

747

aldenoldtownwest.com
aldenorlandpark.com
aldenparkes.com
aldenparkstrathmoor.com
aldenpearson.com
aldenpointe.com
aldenpoplarcreek.com
aldenprinceton.com
aldenpt.com
aldensecurities.com
aldensicecream.com
aldensigner.com
aldensprings.com
aldenterraceofmchenry.com
aldentownmanor.com
aldentrails.com
aldentreesurgery.co.uk
aldenvalleyridge.com
aldenvillage.com
aldenvillage.net
aldenvillagecarefacility.com
aldenvillagenorth.com
aldenwaterford.com
aldenwaterfordcampus.com
aldenwaterfordccrc.com
aldenwentworth.com
alder-and-stone.com
alder-doors.com
alder-investment.co.uk
alderagency.com
alderandink.com
alderandroot.com

748

alderandstone.com
alderbrookchurch.com
alderbrookinc.com
alderbrookvillage.com
aldercreek.com
aldercreekcabin.com
alderferautoglass.com
alderfereggs.com
alderferglass.com
alderfm.com
alderfoods.com
aldergrovealliance.org
aldergroveminorhockey.com
aldergse.edu
alderhey.mixd.co.uk
alderhey.nhs.uk
alderheyintranet.mixd.co.uk
alderleyautomotive.com.au
alderlynnfamilydentistry.com
aldermanmark.com
aldermastonpark.com
aldermoor.nhs.uk
alderridgeseniorapts.com
aldersgateassistedliving.org
aldersgateathome.com
aldersgateathome.org
aldersgateautumn.org
aldersgateccrc.com
aldersgatecdc.com
aldersgatecharlotte.com
aldersgatecharlotte.net
aldersgatecharlotte.org

aldersgatedsm.org
aldersgateepworth.org
aldersgateliving.com
aldersgateliving.org
aldersgatelove.com
aldersgatelove.org
aldersgatememorycare.org
aldersgateopera.org
aldersgatespring.org
aldersgatesummer.org
aldersgateuniversity.com
aldersgatewellness.com
aldershotbia.com
aldershotdental.ca
aldersly.com
aldersly.org
aldersol.com.au
aldersons.net
aldersonvt.com
aldertreefinancial.com
alderus.net
alderwood.cc
alderwoodbackneckpainclinic.com
alderwoodfamilydental.com
alderwoodlla.co.uk
alderwoodmedicalpractice.co.uk
alderwoodparkhealthandrehab.com
alderwoodprn.com
alderwoodpostacute.com
alderwoodretirement.ca
aldevikgard.no
aldewanalarabi.com
aldewereldfotografie.nl

749    750

aldezmezcal.com
aldeztequila.com
aldf.com
aldgateconnect.london
aldhannahgolfclub.ae
aldhannahgolfclub.com
aldicruelty.com
aldifinds.co
aldins.com
aldipresscentre.mojofuel.com
aldireviews.co
aldisdesign.com
aldisertlaw.com
aldiuncovered.com
aldnj.com
aldocoatings.com
aldolarguraorthodontist.com
aldonishome.com
aldoproducts.com
aldora-architectural.com
aldoraglass.com
aldorssonsbygg.se
aldouslegal.com.mx
aldowningministries.org
aldr.thrivewebsiteadmin.com
aldrichadvisors.com
aldrichco.com
aldrichcontracting.com
aldrichfoundation.org
aldrichstreet.com
aldridge.com
aldrin.ca

aldrinmirambel.com
aldunproperties.com
ale-connex24.com
ale.com
alea-research.com
aleadamedia.com
aleader-europe.com
aleadershipfirm.com
aleamoore.com
aleandale.com
aleanza.com
aleapinlearning.com
aleawise.com
alebigliazzi.com.br
alec-jutras.mysites.io
alec.com.hk
alec.tamu.edu
alecahealth.com
alecandjessica.wedding
alecandt.com
alecandtreviews.com
alecbeglarian.com
alecbohmfoundation.org
aleccasynclairphotography.com
alecclugo.com
aleccreativeco.com
alecdannarts.com
alechanson.com
alecholcomb.com
alechutson.com
aleciaharris.com
aleciasingermft.com

751    752

alecingold.com
aleck.ai
aleckandjenkins.com
aleckplumbing.com
aleclevenson.com
alecmfg.com
alecross.com
alecsdayspa.com
alecsfieldheating.com
alect2.com
alect2.org
alectio.com
alectonetworks.com
alectremaine.com
alecwilliamsconstruction.ca
aledade.com
alederlaw.com
aledgarfieldphotography.co.uk
aledempoweredwellness.com
aledoliving.com
aleeshanicolephotos.com
aleesharoachphotography.com
alegacy.com
alegacygroupinc.com
alegacyrevered.org
alegalis.com
alegiantservices.com
alegion.com
alegion.us
alegnasoap.com
alegra.com
alegria2030.org

alegriaadventures.com
alegriahr.com.au
alegrianewengland.com
alegriaphotoandfilm.com.au
alegriavineyards.com
alegrit.com
aleias.com
aleimerrill.com
aleinacreativeco.com
aleishaboydphotography.ca
alejandra.tv
alejandracastro.me
alejandraleallcsw.com
alejandraortega.com
alejandrapoupel.com
alejandro-gb.gbdev.us
alejandro-joul.com
alejandro-nyh.gbdev.us
alejandrocremades.com
alejandroillera.com
alejandroplacito.com
alekmanditusa.com
alekonakauai.com
aleksandrakubik.com
aleksandrkouk.com
aleksane.com
alekseykondratyev.com
aleksicpartners.com
alekskang.com
aleksmorina.com
alelectricinc.com
alelectriclctx.com

alemandiesel.com
alemarysnepa.com
alemayrealty.com
alembiccity.com
alembicsf.com
alemerinobranding.co
aleminternational.com
alemnis.com
alemtyazcon.com
alenahennessy.com
alenahomes.co.nz
alenanaturopath.com
alencont.com.au
alenebrennan.com
alenesol.com
alenhadzic.info
alenhadzic.me
alenjcreative.com
alenkapaddle.com.au
alenta.com.au
alentejo.mysites.io
alentespa.com
aleonmetals.com
aleooop.org
alephtavscriptures.com
alephwiththethassistant.com
alequine.com.au
aleran.com
alerehealthcareconnections.com
aleretoxicology.co.uk
aleretoxicology.com
alerio.com

aleriogold.com
alerionyachts.com
aleriovacations.com
alerislife.com
alerodupont.com
alerstallings.com
alert-ab.ca
alert-it.co.uk
alert-on.com
alert.mercer.edu
alert.northeastern.edu
alert.seattle.gov
alertai.com
alertalarmhawaii.com
alertaprogresista.com
alertcyber.com
alertfind.com
alertfromsun.com
alertia.app
alertinnovation.com
alertinsulation.com
alertmedia.com
alertmeter.com
alertmobilediagnostics.com
alertnumber1.com
alertonepestcontrol.com
alertops.com
alertprotective.com
alertready.ca
alertrental.com
alertresponse.com
alerts.clemson.edu

alerts.northeastern.edu
alerts.timothysykes.com
alerts911.com
alerttech.com.au
alerttech.net
alerttechsmt.com
alertwatch.com
alesandaces.com
aleshapeluso.com
alesiafilms.com
alesonanddevinphotography.com
alessandraparksphoto.com
alessandrawilliams.nyc
alessandrawilliams.org
alessandrina.com
alessandrociani.com
alessandroscafe.com
alesatherapeutics.com
alessiaangelotti.com
alessiabelltravel.com
alessiacitro.com
alessiadicarlo.com
alessiadicarlo.it
alessiamessinamilano.com
alessicosmeticsurgery.com
alessifunctionalhealth.com
alessiodevelopment.com
alessiogladhouse.org
alessiogladhouse.org
alestepuertorico.com
aletanorris.com
aletha.ca

alethaannesmith.com
aletheia-society.org
aletheia-weddingphotography.com
aletheia.com
aletheiahp.com
alethic.io
aletmanski.com
aletta.com.au
alettashaw.com
aletterfromhouston.com
alettobrothers.com
aleut.com
aleutianadventures.com
aleutianriversangling.com
alevinegroup.com
alewijntaxaties.nl
alewiscreative.com
alex-kirsch.com
alex-mandry.com.au
alex-mar.com
alex-mullen.com
alex-padilla.com
alex-zan.com
alex.thrivewebsiteadmin.com
alexa-west.com
alexabennett.com
alexablancoweddings.com
alexabtaylor.com
alexabuyshouses.com
alexacoleconsulting.com
alexacostaliving.com
alexacrm.com

alexadamsphotography.com
alexaditto.com
alexadkinscreative.com
alexafrankovitch.com
alexageliss.com
alexaheckselphotography.com
alexahendrickson.com
alexajadephotography.co
alexajewelfilms.com
alexajoyal.com
alexakayevents.com
alexakritisevents.com
alexalanaphoto.co
alexalexa.com
alexallwood.com.au
alexaluckycreative.com
alexalynnphoto.com
alexanahas.com
alexandcompany.com
alexanddukederegofoundation.com
alexanddylan.com
alexander-equipment.com
alexander-jamesandco.co.uk
alexander-kitchens.com
alexander.cpa
alexander4temecula.com
alexanderandbjorck.com
alexanderandco.com.au
alexanderandsons.consulting
alexanderbaldwin.com
alexanderbuilding.com
alexanderchampion.com

alexanderchemical.com
alexanderclark.com
alexandercottagedaylesford.com.au
alexandercpearce.com
alexandercreatives.com
alexandercrossinghoa.casnc.com
alexandercyber.com
alexandercardancesport.com
alexanderdentistry.com
alexanderderidder.com
alexanderdorrington.co.nz
alexanderexcavatingllc.com
alexandereye.com
alexanderfamily.law
alexandergrading.com
alexanderharveyapartments.com
alexanderheights.com
alexanderhomeak.com
alexanderhomeservices.ca
alexanderhousecare.ccg.digital-dev.
alexanderisley.com
alexanderjames.com
alexanderjmusic.com
alexanderjutkowitz.com
alexanderlandscapedesigns.com
alexanderlaw.com
alexanderlyman.com
alexandermedic.com.au
alexandermurray.com
alexanderneubauer.com
alexanderorthopaedics.com
alexanderpancoe.net

alexanderpancoe.org
alexanderpartners.org.uk
alexanderpest.com
alexanderphilips.co.uk
alexanderpressurecleaning.com
alexanderproctorsculptor.org
alexandersalesgroup.com
alexandersautomotive808.net
alexandersawyer.com
alexanderscotthomes.com
alexanderserquina.com
alexandersheating.com
alexandersmgmt.com
alexandersonline.net
alexandersouth.co.uk
alexanderspas.com
alexandersteak.com
alexanderstaxllc.com
alexanderstreeb.com
alexanderstrength.com
alexandersu.com
alexandertechniquesfbayarea.com
alexandertent.com
alexandertg.com
alexandertrailssc.co.uk
alexandertutoring.com
alexandervaluationgroup.com
alexandervinogradovbass.com
alexanderwerkinc.com
alexanderwford.ca
alexanderwford.com
alexanderyouthnetwork.org

761

alexanderyulishart.com
alexandrasa.com
alexandra-realestate.com
alexandra-stevens.com
alexandra.ae
alexandra.pub
alexandra.work
alexandrablackmonphotography.com
alexandracelia.com
alexandracosentino.com
alexandracourtcarehome.co.uk
alexandracrestviewsurgeries.co.uk
alexandradevinmusic.com
alexandradugan.com
alexandraephoto.com
alexandraeve.net
alexandraeveland.com
alexandrafinebcba.com
alexandragardner.net
alexandragrantphoto.com
alexandrahamilton.co.uk
alexandraheller.com
alexandrahewett.com
alexandrahillsafl.com.au
alexandrahillssc.com.au
alexandraicristea.webspace.durham
alexandraintampabay.com
alexandraisabelphotography.com
alexandrajacalone.com
alexandrajoyphoto.com
alexandrakentphotography.com
alexandramandatophoto.com

762

alexandramarialanderos.com
alexandramcintoshlaw.com
alexandramealer.com
alexandramedicalcentrehalesowen.n
alexandramojicaphotography.com
alexandranaintre.com
alexandranaranjo.com
alexandraorme.com
alexandrapatelphotography.com
alexandrapeterson.com
alexandrapotora.com
alexandrarobyn.com
alexandrarose.org.uk
alexandrasamuel.com
alexandrascottphotography.com
alexandrasecurity.com
alexandrasemille.com
alexandrasfinancialmanagement.co.
alexandrashelton.com
alexandrasilva.co.uk
alexandraslack.com
alexandrasorgenicht.com
alexandraszeebenyik.com
alexandratarmstrong.com
alexandratrottier.com
alexandratwren.com
alexandravelasco.co
alexandravonk.com
alexandrawalker.design
alexandrawatkins.com
alexandraweddings.co.nz
alexandrazaldana.com

763

alexandreadelgado.co
alexandrebaldissera.com
alexandrebruce.com
alexandrefleureninteriors.com
alexandrettaconsulting.com
alexandria-soccer.org
alexandria.fetchpetcare.com
alexandria.golfchallenge.org
alexandria.tagmarketingdesigns.com
alexandriaauctions.com
alexandriabikeworks.com
alexandriablizzard.com
alexandriadeca.com
alexandriaderm.com
alexandriaglassco.com
alexandriagracephotography.com
alexandriahealthcare.com
alexandriahinders.com
alexandriahomesinc.com
alexandriahopephotography.com
alexandriahousingservices.com
alexandrialauren.com
alexandriamaria.co.uk
alexandriamedicalmarijuana.com
alexandriamedicalmarijuana.org
alexandriamn.city
alexandriaos.com
alexandriapoi.com
alexandriaproacademy.it
alexandriaproacademy.kr
alexandriaredsbaseball.com
alexandriarugby.com

764

alexandriasbdc.org
alexandriasmithspeaks.com
alexandriasplashpad.com
alexandriatechnologies.net
alexandriatireandlube.com
alexandriatownship.org
alexandriavailphotography.com
alexandriavirginiallifestyle.com
alexandrion-experience-lp.ms2.decr
alexandrionexperience.ro
alexandritemanagement.com
alexandritemgmt.com
alexandritepublishing.com
alexandrofflawgroup.co
alexandsuzanne.com
alexangallerie.com
alexanto.ee
alexapedrozaphoto.com
alexapulitzer.com
alexaraephoto.com
alexaraineyphoto.com
alexaray.com.au
alexarbartimus.com
alexariley.com
alexarnes.com
alexarosario.com
alexas-angels.com
alexasaba.ca
alexascafe.com
alexaschuman.com
alexasprings.com
alexasteroidastrology.com

alexastravel.com
alexatarantino.com
alexatranslations.com
alexautoltd.com
alexbangle.com
alexbare.com
alexbayselfstore.com
alexbergracing.com
alexbernard.com.au
alexbernsteinglass.com
alexblack.ng
alexblackaesthetics.com
alexblakeneyphoto.com
alexbophoto.co
alexbranning.com
alexbreaux.com
alexbregman.com
alexbrick.com
alexcallaghan.com
alexcards.co
alexcarsoninc.com
alexcarterasks.com
alexcentral.myalex.com
alexcentralnew.myalex.com
alexchadseymusic.com
alexchediak.com
alexchem.com
alexchiocchi.com
alexchofoundation.org
alexco.nl
alexcollierdesign.com
alexcookfilm.com

alexcoresource.com
alexcpearce.com
alexdaliweddings.com
alexdavisonpainting.com
alexdelon.com
alexdelucca.com
alexdoman.com
alexdrossart.com
alexeducationfoundation.org
alexei.com.au
alexeko.com
alexeko.ru
alexelec.com
alexelise.com
alexeslaurenphotography.com
alexesreneaphotography.com
alexeyadamitsky.com
alexferrari.com
alexferreri.com
alexfilsinger.com
alexflanagan.com
alexfletcherphotography.co.uk
alexfm.com
alexforky64.com
alexforprog.com
alexfran.co
alexgaineslaw.com
alexgallop.com
alexgood.com.au
alexgop.org
alexgriendling.com
alexhdphoto.com

alexhealyphoto.com
alexhealystudios.com
alexheder.com
alexheidt.org
alexhernandezcriminallaw.com
alexhickman.co.uk
alexhillsearlyeducation.com.au
alexhillsraiders.com.au
alexhoffer.me
alexhortoncreative.com
alexhoskinson.com
alexhupelabelle.com
alexiaballantinephotography.com
alexiafelrine.com
alexiakaris.com
alexiancourtapartments.com
alexiapinchbeck.com
alexiathorntonmoore.com
alexiaturnerphotography.com
alexiawalley.com
alexiconroy.com
alexigelman.net
alexigelman.org
alexijao.com
alexileephotography.com
aleximg.paradoxstudiostt.com
alexinc.com
alexis-stein.com
alexisadkinsphoto.com
alexisaligns.com
alexisazria.co
alexisazria.net

alexisazria.org
alexisbaran.design
alexisbrookeco.com
alexisbuhrman.com
alexiscaldicott.com
alexiscampbell.com
alexisdeanphotography.com
alexisdorsey.com
alexiselizabethphoto.com
alexiselmassih.com
alexisfoustphoto.com
alexisfoxphotography.com
alexisgirardphotography.com
alexisguindi.com
alexishamey.com
alexisheuphotography.com
alexisibarraphoto.com
alexiskhazzam.com
alexiskhazzam.net
alexiskhazzam.org
alexislinephotography.com
alexisknoxatx.com
alexislachancecourtierimmo.ca
alexislandisphotography.com
alexislunsford.co
alexismarieinteriors.com
alexismcdadephotography.com
alexisneye.com
alexisparcellsmd.com
alexisrachelphotography.com
alexisraephotos.com
alexisralston.com

alexisring.co
alexisrpadanimalhospital.com
alexisrockman.net
alexissauter.com
alexisscottdesigns.com
alexisvinique.com
alexiswayneseo.com
alexjamesphotos.com
alexjbell.com
alexjeverett.com
alexjmoscow.com
alexjohnson.com
alexjohnsonphoto.com
alexjon.com
alexjosephmd.com
alexjupemotorsport.co.uk
alexkajitani.com
alexkarlphotography.com
alexkassab.com
alexklcoyneweddings.com
alexkincaid.com
alexkingrealtor.com
alexkleinlcsw.com
alexknaus.com
alexknowstwincitiesrealestate.com
alexkrischner.com
alexkttam.com
alexkwee.com
alexlapointetv.com
alexlarsonnutrition.com
alexlasota.com
alexlatincafe.com

alexlavender.ca
alexle.net
alexleeconstruction.com
alexleedsdesign.com
alexlifeson.com
alexliou.net
alexmabrey.com
alexmalek.com
alexmanos.co.uk
alexmariephotos.com
alexmarshwebsite.com
alexmcphoto.com
alexmedvick.com
alexmeyersthehost.com
alexmichele.co
alexmischka.com
alexmncalendar.com
alexmorgansoccer.com
alexmri.paradoxstudiostt.com
alexmutch.com
alexnardulli.com
alexnikitine.com
alexnogle.com
alexnovelo.com
alexoaks.com
alexonet.com
alexonraw.com
alexosias.com
alexpagnoni.com
alexpagnoni.it
alexpagnoni.tv
alexpancoe.com

alexpancoe.net
alexpardo.com
alexparkrochester.com
alexpaulin.com
alexpeetrealestate.com
alexpendragon.com
alexpicottrust.com
alexplumb.realtor
alexpodgurski.com
alexporterfield.com
alexpunge.com
alexrehab.com
alexriddell.co.uk
alexrighetto.com
alexrighetto.it
alexrodriguezphoto.com
alexrubbish.com
alexrue.com
alexruschinstitut.com
alexs-team.org
alexsandraesthetics.com
alexsandrawiciel.com
alexschutzenhofer.com
alexseigfried.com
alexsellsyourhome.com
alexskrobot.com
alexsmithunderwater.co.uk
alexsomers.com
alexsonestopshop.com
alexspeaking.com
alexswanson.net
alexswire-clark.com

alextabio.com
alextanous.org
alexthomas.media
alexthornton.com
alextorr.es
alexurbina.com
alexushomehealthcare.com
alexvrbka.com
alexward.photography
alexwhitworth.com
alexxdavila.com
alexyouthbaseball.org
alexys.com.au
alexzadeh.com
alexzah.com
alexziabrooke.com
aleyolondon.com
alf.cel-test.studiosgweb.co.uk
alfa-1international.org
alfa.ee
alfaadvisory.com
alfaasfalt.no
alfaaudio.dk
alfabs.com.au
alfacareanimalhospital.com
alfacasinos.com
alfaclean.com.au
alfadisplay.no
alfaenergi.no
alfafarmers.org
alfagaragemiami.com
alfahundidanderyd.se

alfainternational.com
alfainternational.org
alfajewellers.com
alfakurss.lv
alfalahacademy.com
alfalfaseedab.com
alfamayellowhouse.pt
alfamilypractice.com
alfamlaw.com
alfandersen.no
alfanooralsurgery.com
alfapeople.ch
alfapeople.com
alfapeople.com.br
alfapumpsandpower.com.au
alfarero.org.gt
alfarobrosconcrete.com
alfarofineartservices.com
alfaroofingsolutions912.com
alfascan.ca
alfasoft.app
alfasuomi.fi
alfatradingindianspices.com
alfawesternwear.com
alfc.com
alfeducationalinstitute.com
alfegypt.com
alferocompany.net
alfiecloud.com
alfiericardiology.com
alfiesfield.co.uk
alfieslist.com

alfiespizzaleightonpa.com
alfiesrestaurant.com
alfina-prefera.ch
alfkacademy.com
alflintridge.org
alfonso-insurance.com
alfonsoandberriz.com
alfonsoarchitects.com
alfonsoruizsoto.com
alfonsostacoshop.com
alfordacandheating.com
alfordag.com
alfordassociates.com
alfordcreative.com
alforddocs.co.uk
alfordmechanical.com
alfordmetals.com
alforno.ca
alfragnoli.intelligentleadershipec.cor
alfred-dms.com
alfred-dms.de
alfred-dms.online
alfred-sant.eu
alfred-truman.co.uk
alfred.vin
alfreddelbello.org
alfreddigitalmarketing.com
alfredfroberg.com
alfredhanna.com
alfrediduponttrust.org
alfredintervarsity.com
alfredjacobmiller.com

alfredmiller.com
alfredosabbatini.com
alfredsmart.com
alfredsroofingwa.com
alfredstewarttrust.co.uk
alfredtdenham.com
alfredtechsolutions.com
alfredtrumansolicitors.com
alfredvail.org
alfredwallace.org
alfrescotherapy.ca
alfrexusa.com
alfristoncabins.co.uk
alfurgancentre.co.uk
alfuttaim.biz
alg-legal.com
algabeerco.com
algadeoptik.dk
algae-c.com
algae-products.com
algaebiomass.org
algaetanks.com
algaewheeltech.com
algaiarens.com
algalife.bio
algalita.org
algamache.com
algardtile.com
algargeothermal.com
algaringroup.com
algarvecarstours.com
algarvista.pt

algassist.com
algchiro.com
algebraicallyspeaking.com
algebraicllc.com
algebranation.com
algebraninja.com
algerbeerventures.com
algeria.worldlearning.org
algerolaw.net
alghashasha.info
alghire.com.au
alghultsbegravningsbyra.se
algierspointsuites.com
alginny.com
alginor.no
alglawyers.ca
algleaders.com
algo.cat
algoaitech.com
algobot.com
algocat.io
algocog.ai
algofuturestrader.com
algoholdingsllc.com
algokbio.com
algokbio.supremeclients.com
algomacas.org
algomahearing.ca
algomainsurancegroup.com
algomanet.com
algomas.com.au
algomau.ca

algomaufaculty.ca
algomaufaculty.com
algomodels.com
algomuybing.es
algonacartfair.com
algonaclionsclub.org
algonahearingcenter.com
algonot.com
algonquinbridge.com
algonquinnatureadventures.com
algonquinpharmasave.com
algonquinproducts.com
algood-casters.com
algopro.us
algorhythm.io
algorithm.agency
algorithmforlife.com
algorithmpod.com
algorithmscomplexity.webspace.dur
algoworx.co
algoz.io
algranopeanuts.com
algreenelaw.com
algren.com
algroup.law
algrovers.com
algroversmarine.com
algroybat.no
algsevents.com
algstyle.net
algsys.com
algtaxsolutions.com

alguramlaw.com
algwplc.com
alh.nz
alhambra.belovedcommunity.family
alhambraeyecare.com
alhambrahc.com
alhambraoptometrist.com
alhamhc.com
alharamainmarket.com
alhassantoure.com
alhassodesigns.com
alhewitt.com
alhi.com.au
alhievents.com.au
alhjr.org
alhornesoffflemingsburg.com
alhousegop.org
alhowes.com
alhrecruitment.com.au
alhubuhakika.com
alhughesauction.com
alhwordandimage.com
ali-inc.com
ali-v.com
ali.usc.edu
ali0x.name.tr
aliadatx.com
aliadesignstudio.co
aliadoshealth.org
aliahoa.com
aliains.com
alialden.com

aliallage.com
alialycecreative.com
alianaapodaca.com
aliancapelamobilidade.com.br
aliancavaltra.com.br
aliandco.com.eg
aliandgarrett.com
aliandmet.com
alianmontejo.com
alianskills.com
aliantglobal.com
aliantlaw.com
aliantplus.com
alianza-mredd.org
alianza.com
alianzacolomboinglesa.com
alianzahispanasc.com
alianzalatina.info
alianzalatinawi.org
alianzaprogresista.com
alias-group.com
aliaschoolofnursing.com
aliascience.com
aliastravel.com
aliaswire.com
alibabafoodmarket.com
alibcandid.com
alibeck.co
alibellecreative.com
alibellecreativedesigns.com
alibelmtg.com
alibibarandlounge.com

alibiloungelv.com
alibona.ch
alibonomo.com
aliboundy.com
alibrodeur.com
alibuilder.com
alicakeiserphotography.com
alicanto.org
alicat.com
alice-williams.com
alice.ctunitedway.org
alicealbert.com
aliceandleigh.com
aliceassistedliving.com
alicecane.com
alicecaputo.com
alicecarolinetrade.com
alicecchettivoice.com
alicechachka.com
aliceche.com
aliceclairephotography.com
alicecooke.com
alicecooper.com
alicedewine.com
aliceextracts.com
alicefamilyeyecenter.com
alicefridgeworks.com.au
alicehaynesracing.co.uk
alicehosetech.com.au
alicehospitalitysupplies.com.au
alicehospitalitysupplies.net.au
aliceinar.org

aliceindustrialandhydraulicservices.c
aliceindustrialsupplies.com.au
aliceinoue.com
alicejacobs.com
alicejmartin.com
alicekhalsa.com
alicelodge.com.au
alicelwaltonfoundation.org
alicemaetownhomes.com
alicemay.ie
alicemclainphoto.com
alicemorrison.co.uk
alicemystica.com
alicenter.org
alicepaynephotography.com
alicepetersoncompany.com
alicephotoco.com
aliceplatform.com
alicequeen.com.au
alicesattic.com
alicesgarden.com.au
alicesignmaster.com.au
alicesoloway.weddings.com
alicesoutdoor.com.au
alicespringsfamilydental.com.au
alicespringspodiatry.com
alicespringspodiatry.com.au
alicespringstelegraphstation.com.au
alicesteppe.com
aliceswonder.com
alicetallmadge.com
alicetrader.com

alicetraining.com
alicevicente.com
alicewynter.com
aliceyodercommissioner.com
aliciaandcoevents.com
aliciaandjasonleefoundation.org
aliciaannphotographers.com
aliciaawallace.com
aliciabarriosphoto.com
aliciacaitlynphotography.com
aliciacalhoon.com
aliciacoficial.com
aliciacrossonphotography.com
aliciaculp.com
aliciadental.com
aliciaduzmantherapy.com
aliciaelatassi.com
aliciaenstrom.com
aliciafombona.com
aliciafrances.com
aliciagriffith.net
aliciahenderson.biz
aliciajohnsonphotography.com
aliciakapheim.com
aliciakingphotography.com
aliciakongaphotography.com
alicialaceyphotography.com
alicialankford.com
alicialapierrephotography.ca
alicialarkey.com
aliciaIaurene.com
aliciaIyttle.com

aliciamaephoto.com
aliciamagnusphotography.com
aliciamargaretevents.com
aliciamarriott.com
aliciamink.com
aliciammorgan.com
aliciamontes.com
aliciamilsdmd.com
aliciaortego.com
aliciaosthus.com
aliciaparkphoto.com
aliciaparksphotography.com
aliciapatterson.org
aliciapetitti.com
aliciapfaffphotography.com
aliciapiercephotography.com
aliciapolak.com
aliciaprocter.com
aliciaqphotography.com
aliciaraeyoga.com
aliciarinka.com
aliciasalzer.com
aliciasavin.design
aliciasellsaustin.com
aliciastaffordphotography.com
aliciastingley.com
aliciaswedenborg.com
aliciathurston.com
aliciatimm.com
aliciavaldeznutrition.mysites.io
aliciavaldezrd.mysites.io
aliciawilcox.com

aliciawillettedds.com
aliciawines.com
alicjasieronski.com
alicomminternational.com
aliconferences.com
alicom-vp.com
alidamirandawolff.com
aliefheatingandairconditioning.com
alielizabethphotography.com
alien-worlds.wp.st-andrews.ac.uk
alienbop.com
aliencountrydumpsters.com
alienmonkey.com
aliento.org
alienwang.world
alievaz.com
alieverafter.au
aliextractor.com
alifebyyou.com
alifecurated.com
alifedesignedbylove.com
alifeengaged.org
alifememorial.com
alifetimeadoption.com
alifeunfolding.com
alifeworthlivingcorp.org
aliforbestfitness.com
alifraperfumes.com
alifreie.com
aliftllc.com
alight.com.au
align-aesthetic.com

785

align-clinic.com
align.org
align5.com
align9.org
alignalabama.com
alignandflowchiropractic.com
alignandrisewithlori.com
alignandshinedesign.com
alignaustin.com
alignautomotive.com
alignba.com
alignbroadcast.com
alignbroadcasting.com
alignbuilders.com
alignbusinessservices.com
aligncare.com
alignchirocornwall.co.uk
alignchoiceortho.com
alignco.tealmedia.dev
alignco.us
aligncomp.net
aligncompositecladding.ca
aligncompositecladding.com
aligncounselingandcoaching.com
aligncounselinglancaster.com
aligncpa.ca
aligndesignstudio.com
aligndevelopments.ca
alignecens.com
aligned-chiro.co.uk
aligned-design.co
aligned-purposeful.com

786

aligned.capital
aligned.law
alignedaccountingservices.com
alignedak.com
alignedandsoulful.com
alignedartists.com
alignedassignment.com
alignedautomation.com
alignedcon.com
aligneddentalpartners.com
alignedevents.net
alignedfinancial.com
alignedfinancialplanning.com
alignedhouseforortho.com
alignedinsurance.com
alignedleisure.com
alignedleisure.com.au
alignedlivingco.com
alignedmediaproductions.mysites.io
alignedmedicalgroup.com
alignedmodernhealth.829dev.com
alignedmodernhealth.829stage.com
alignedmodernhealth.com
alignedmortgage.com
alignedonline.com
alignedonpearl.com
alignedproperties.com
alignedseminars.com
alignedsupport.com
alignedtech.com
alignedtransportationservices.com
alignedwithveterans.com

787

alignent.com
alignenta.com
aligneradvantage.com.au
alignersandthings.com
alignexec.com
alignfamilylaw.ca
alignfinancial.com.au
alignfoundation.com
alignfoundationrepair.com
alignhealthcarema.com
alignhealthcenter.com
alignhealthsa.com
aligningforhealth.org
aligningforsuccess.com
aligningscience.com
aligningwealth.com
aligninteriordesign.ca
aligninternationalrecruitment.co.nz
aligninternationalrecruitment.com
alignk9.com
alignlearndo.com
alignlife.com
alignlifestylemanagement.com
alignmachineworks.com
alignmarketinggroup.com
alignmentrockford.org
alignmycar.co.uk
alignmypractice.com
alignmyschool.com
alignn.life
alignnmarketing.com
alignology.com

788

alignortho.ca
alignorthoonline.com
alignosi.com
alignpilatesstudios.com
alignprint.com
alignprints.com
alignprivatecapital.com
alignprod.com
alignprod.store
alignproductionsystems.com
alignrecruitment.co.nz
alignrecruitment.com
alignretire.com
alignretirementplans.com
alignrx.consulting.com
alignseniorcare.com
alignservices.co.uk
alignsonoma.com
alignspinalhealth.co.uk
aligntechnology.com.au
aligntherapygroup.com
aligntopitems.com
aligntrac.com
alignusworld.com
alignvest.com
alignveststudenthousing.com
alignwausauchiro.com
alignwealthstrategies.com
alignwellnesscollective.com
alignwithallie.com
alignwithannie.com
alignwithatherapist.com

alignwitherica.com
alignworkforcesolutions.com
alignyourheartcoachjkschwartz.com
aligos.com
aligroup.com
aligroup.eu
aligroup.it
aligroup.mobi
aligroupna.com
alignu.com
aliianimal.com
alicovec4.com
alicovef1.com
alicovej4.com
alienterprises.com
alifamilyadvisory.com
alioceantours.com
aliresorts.com
aliiunleashed.com
aliius.com
alijtaylor.com
alikaihealth.com
alikainwanderlust.com
alikianadenaphotography.com
alikurnaz.com
aliiari.com
aliiausch.com
aiileigh.com
aiillo.com.ph
aiillo.ph
aiilockery.com
alimclaughlin.com

789                                                        790

alimentacaoconsciente.org
alimentacaoconscientebrasil.com
alimentalsolutions.com
alimentarius.eu
alimentazione.aboca.com
alimentosdelcasino.com
alimentumlabs.com
alimillerphotography.com
aliminsurance.com
alimlatifi.com
alimondphotography.com
alimusical.com
alina.study
alinaandsklar.com
alinabalcanphotography.com
alinabaroque.com
alinaelvins.com
alinagarbuz.com
alinahabba.blog
alinahabba.me
alinahabba.us
alinakrasnozhon.com
alinalighting.com
alinapoltorak.de
alinascarcella.com
alinaseiter.de
alinasser.com
alinatechnology.com
alinathomas.com
aline-cannabis.com
aline-hemp.com
alineacares.com

alinealawpllc.com
alinean.com
alineasphalt.com
alineautomation.com
alinebroadcast.com
alinebroadcasting.com
alinemarine.ca
alinenasseh.com
alineops.com
alinepumps.com
alinepumps.com.au
alinesrealestate.com
alinestaffing.com
alinetech.reviews
alingasa.com
alinity.ca
alio.ai
alionitech.com
alionline.org
alionscience.name
aliotech.ca
alioth.co
alipaineistaja.fi
alipaulco.com
aliquotlaw.com
aliraehaney.com
aliraephotography.com
alirastiello.com
alirezav.com
aliribio.com
alirohealthcare.com
alirosetimms.com

791                                                        792

alisaberrydesigns.com
alisabethdesigns.com
alisabrooksphotography.com
alisadalton.com
alisairservice.com
alisajaffeholleron.com
alisalaw.com
alisamariebrows.com
alisamassey.com
alisameredith.com
alisamesseroff.com
alisamesseroffphotography.com
alisanacpa.com
alisandraphotoblog.com
alisanporter.com
alisaobahorsellshomes.com
alisasuntken.com
alisbymedtelligent.com
alischwanke.com
alisciamariephotography.com
alisetaggart.com
alisha-marie.com
alishaadams.com
alishaanfoods.in
alishabrutonphotography.com
alishacornettblog.com
alishacoryphoto.com
alishacrossleyphotography.com
alishafaithphotography.com
alishagwen.com
alishalight.com
alishalorene.com

793

alishamckellar.com
alishanordenphotography.com
alishaolivier.com
alishaolivierpark.com
alisharicetattoo.com
alishasjourney.com
alislutsky.com
alismelaw.com
alison-jacobson.com
alisonamick.com
alisonandmike.com
alisonbeier.com
alisonbellphotographer.com
alisonbracker.com
alisonbradshawlegal.com.au
alisonbremner.com
alisonbrookesphotography.com
alisoncaswell.com
alisonchristie.com
alisoncoleembroidery.com.au
alisondesignsjewelry.com
alisondonahuephoto.com
alisonedwards.com
alisonesposito.com
alisonfaithphoto.com
alisonfaulkner.com
alisonfeit.com
alisonfopeano.com
alisongodbier.com
alisonhoenes.com
alisonhoover.com
alisonhowardservices.com

794

alisoniprince.com
alisonk.co.uk
alisonkrauss.com
alisonkriel.com
alisonlroberts.com
alisonlumbatis.com
alisonmaephotography.com
alisonmariephotography.com
alisonmarusic.com
alisonmayphotography.com
alisonmishphotography.com
alisonmorse.net
alisonnewton.com
alisonnicolephotography.com
alisonpagemarketing.co.uk
alisonprincelpc.com
alisonrakoto.com
alisonramirezcounseling.com
alisonreeves.co
alisonreneephotography.com
alisonronadesigns.com
alisonshamir.com
alisonsmiley.com
alisonsouth.mysites.io
alisonstevens.co.uk
alisonstorm.com
alisonswan.net
alisonwilsonphoto.com
alisonwoodbrooks.com
alisonwright.com
alisonwu.com
alisoviejoplumberpros.com

795

alissabdavis.com
alissacordoba.com
alissacordobabrands.com
alissadisanto.com
alissadormanphotography.com
alissahirshfeld.com
alissajeanphotography.com
alissarosephotography.com
alist-magazine.com
alist.gwinnettchamber.org
alist2024.oneomg.com
alistaccounting.com
alistairlanger.de
alistblogging.net
alistcreatives.com
alisteducation.com
alistemarketing.com
alisterscigarclub.com
alisthomes.com
alistinspect.com
alistrip.com
alistripmelbourne.com.au
alistroofingandsolar.com
alistshop.com
alistwigsalon.com
alitacademy.co.uk
alitagroup.com
alitekconsulting.com
alitedigital.com
alitefloor.com
alitek.com
alitekconsulting.com

796

| |
|---|
| alittleamazing.com |
| alittleawareness.com |
| alittlebitlowtox.com |
| alittleblogtoldme.com |
| alittlebylittle.com |
| alittlecreative.com.au |
| alittlecreative.net |
| alittleextralove.com |
| alittleflourish.com |
| alittlelift.org |
| alittlespacey.com |
| alittlestoryphotography.com |
| alittletasteofheavenphotography.cor |
| ality.co.uk |
| aliumcap.com |
| aliumdining.com.au |
| aliuminsurance.com |
| alivation.com |
| alive.agency |
| alive4greatness.com |
| aliveafrica.webspace.durham.ac.uk |
| aliveandpure.com |
| aliveandshine.com |
| aliveandshinecenter.com |
| aliveandwell.health |
| aliveandwellaustin.com |
| aliveandwellok.com |
| aliveav.com |
| alivebusinessmastery.com |
| alivebyraintree.com |
| alivedigital.com |
| alivedx.com |

| |
|---|
| aliveemployeesclub.com |
| aliveenergydrink.com |
| aliveintegrative.com |
| alivelabs.co |
| aliveness.org |
| alivesowell.com |
| alivetampabay.com |
| alivethemovie.com |
| alivetothrive.com |
| alivetothrive.nz |
| alivetothrivenow.com |
| alivewellness.com |
| alivewellnessplllc.com |
| alivewithmelissa.com |
| aliviohoy.org |
| aliviosinolor.com |
| aliviowellness.co |
| alivioworks.ca |
| alivioworks.com |
| aliviyarosemanor.com |
| alivworldwide.com |
| aliwenincoming.com |
| aliwinstonphotography.com |
| alixgould.com |
| alixharte.com |
| alixsellsny.com |
| alixturoffnutrition.com |
| aliya.com |
| aliyabora.com |
| aliyachloe.co |
| aliyachloe.com |
| aliyahbouziane.com |

| |
|---|
| aliyahealthgroup.com |
| aliyahub.com |
| aliyaproject.org |
| alizadehortho.com |
| alizeck.com |
| alj.lat |
| aljianpackaging.com |
| aljappeal.com |
| aljawla.com.my |
| aljazeeri.com |
| aljc.org |
| aljex.com |
| aljinnovations.com |
| aljlegal.com.au |
| aljmueller.com |
| aljonesarchitect.com |
| aljonesinsurance.com |
| alkab.com |
| alkagem.com |
| alkaherb.com |
| alkaherbs.com |
| alkahest.com |
| alkahestartists.net |
| alkalignstudios.com |
| alkalinemembrane.com |
| alkalinewaterionizerreviews.com |
| alkalineway.com |
| alkanigam.org |
| alkassdental.com |
| alkaway.ca |
| alkaway.co.uk |
| alkaway.com |

| |
|---|
| alkaway.com.au |
| alkaway.eu |
| alkawhite.com |
| alkdesignandinteriors.com |
| alkeme-santafe.com |
| alkemi.group |
| alkenbrothers.ie |
| alkenind.com |
| alkentwrites.com |
| alkgloballogistics.com |
| alkhalidiandbrown.com |
| alkhalinsurance.com |
| alkheme.solutions |
| alkhemicalroots.com |
| alkhemyllc.com |
| alkidecks.com |
| alkidney.org |
| alkimista.com.au |
| alkimiyawellness.ca |
| alkiraasquith.com.au |
| alkireconstruction.net |
| alkmaarsekaasfondue.nl |
| alko-airtech.com |
| alko-airtechnology.com |
| alko-extractiontechnology.com |
| alkota.com |
| alkpro.ca |
| alkuhme.com |
| all-about-pups.com |
| all-air-solutions.com |
| all-american-iron.com |
| all-americanelectric.com |

| |
|---|
| all-americanministorage.com |
| all-around-fence.com |
| all-bry.com |
| all-charged-up.com |
| all-cut.com |
| all-eyesjobs.com |
| all-fleet.com |
| all-greenlandscape.com |
| all-i-travel.com |
| all-in-design.com |
| all-in-one-plumbing.com |
| all-in-one-security.com |
| all-in-optics.de |
| all-in.vivo.ca |
| all-inacademy.com |
| all-inadvisors.com |
| all-inproductions.net |
| all-inremoval.com |
| all-island.com |
| all-kentucky.com |
| all-languages.ca |
| all-laure.com |
| all-lawfirm.com |
| all-liftsystems.com |
| all-metro.com |
| all-moviehotel.com |
| all-proent.com |
| all-rite.com |
| all-safeministorage.com |
| all-saints-rochdale.co.uk |
| all-search.com |
| all-seasons-homecare.com |

801

| |
|---|
| all-seasons-selfstorage.com |
| all-starinflatables.com |
| all-starpt.com |
| all-starrevolution.com |
| all-starwindowcleaners.com |
| all-techservicecompany.com |
| all-travel.com |
| all-unitedstatesbowltv.com |
| all-water.us |
| all-who-wander-travel.com |
| all-woman.co.uk |
| all.uk.com |
| all1service.com |
| all3unfit.org |
| all4energy.org |
| all4kids.org |
| all4mnd.co.uk |
| all4mustangs.co.uk |
| all4seasonsgarages.com |
| all4themembers.org |
| all4yuelectrical.com |
| all66books.com |
| all70saliiday.com |
| allabilitysolutions.com |
| allaboardcharters.com |
| allaboardharvest.com |
| allaboardlearning.com |
| allaboardlearning.us |
| allaboardmarine.com |
| allaboardpetcare.org |
| allaboardpreschool.com |
| allabout-canines.com |

802

| |
|---|
| allabout-u.co.uk |
| allaboutacctg.com |
| allaboutactuaries.ca |
| allaboutaironline.com |
| allaboutairpros.com |
| allaboutants.net |
| allaboutapds-global.com |
| allaboutaudiologyde.com |
| allaboutautoservices.com |
| allaboutbaja.net |
| allaboutbas.com.au |
| allaboutbirds.org |
| allaboutbugsinc.com |
| allaboutcare.ca |
| allaboutcbd.co.uk |
| allaboutcleaninginc.com |
| allaboutdogs.blogs.heraldtribune.co |
| allaboutenergysolutions.com |
| allaboutestates.ca |
| allabouteveathome.com |
| allaboutexteriors.us |
| allaboutfoundations.ca |
| allaboutfunbigbear.com |
| allaboutgaragedoorsnc.com |
| allaboutgoats.com |
| allabouthearingpa.com |
| allaboutheatandairnc.com |
| allabouther.com |
| allaboutimpact.co.uk |
| allaboutkingfisher.com |
| allaboutmassage.com |
| allaboutmedia.co |

803

| |
|---|
| allaboutobesity.org |
| allaboutpawsveterinary.com |
| allaboutpeds.com |
| allaboutpetcare.com |
| allaboutpetsvetclinic.com |
| allaboutplumbingnc.com |
| allaboutportapotties.org |
| allaboutremodeling405.com |
| allaboutrestoration.net |
| allaboutseniors.org |
| allaboutsmiles.us |
| allaboutsmilesdentistry.com |
| allaboutsmilesdentistry.net |
| allaboutsmilesmiddletown.com |
| allaboutsportsu.com |
| allaboutstlparts.com |
| allaboutstillwater.com |
| allabouttaste.co.uk |
| allaboutthemix.com |
| allaboutthemom.com |
| allaboutthewow.com |
| allabouttrees.com |
| allaboutrrh.com |
| allaboutuniforms.com |
| allaboutwildlifecontrol.com |
| allaboutyou.catholichealthcare.com |
| allaboutyou.uk.com |
| allaboutyoungchildren.org |
| allaboutyourentals.com |
| allacademy.co.uk |
| allacademy.com |
| allaccess.immo |

804

allaccessible.org
allaccesslandandtrees.com
allaccessoverheaddoor.com
allaccessoverheaddoor.org
allaccesspatch.com
allaccessroofingandgutter.com
allaccesswalkinclinic.com
allaces.com.au
allactivehomes.com
allaffairs.com
allaffordableinsuranceagency.com
allafrica-sistertosister.org
allagash.com
allagashhome.com
allagashwaste.com
allagri-dev.adaptabledev.com
allagri.adaptabledev.com
allagri.co.uk
allagristg.lbstaging.co.uk
allagservices.com
allaibots.co
allairandheatinc.com
allairechemdry.com
allairerugcleaning.com
allairewindowcleaning.com
allairshomeservices.com
allairsystemsnj.com
allairtech.com
allaitalent.com
allakelife.lakefrontliving.com
allall.partners.org
allalohaplumbingarizona.com

allalohaplumbingphoenix.com
allambysolutions.com
allamerica.org
allamericagames.com
allamericagraphics.com
allamerican-homeservices.com
allamerican-insurance.net
allamerican4u.com
allamericanac.net
allamericanairconditioning.net
allamericanarena.com
allamericanasphaltspecialistsllc.com
allamericanaxethrowing.com
allamericanballcolorado.com
allamericanbasketballcamps.com
allamericanbattlebar.com
allamericanboat.com
allamericanbowlingequipment.com
allamericanbuyhouses.com
allamericancarpetcleaningwv.com
allamericancircus.com
allamericancleaningsystems.com
allamericancoaches.com
allamericancoachesga.com
allamericandiscountcarpet.com
allamericandish.com
allamericandocs.com
allamericandoorinc.com
allamericandreamhomes.com
allamericandriverimprovement.com
allamericanfieldhockey.com
allamericangutterstc.com

805         806

allamericangymnastic.com
allamericangymnasticstexas.com
allamericanhallmark.com
allamericanhc.com
allamericanhealthcare.net
allamericanheating.com
allamericanhousingproviders.com
allamericanhvacct.com
allamericaninvesting.com
allamericanjuniorshow.com
allamericanlubeandautorepair.com
allamericanmason.com
allamericanmedical.net
allamericanny.com
allamericanok.com
allamericanpaintingplus.com
allamericanpharmaceutical.com
allamericanplumbingserv.com
allamericanpoly.com
allamericanreclaim.com
allamericanrefrigerationhvac.com
allamericanremodel.com
allamericanrestorationllc.com
allamericanroofsystemsllc.com
allamericanrvparks.com
allamericansanitationfl.com
allamericanscoreboards.com
allamericanservices.biz
allamericansolar.com
allamericanstagelines.com
allamericanstorage.selfstoragebill.com
allamericanstriping.com

allamericansys.com
allamericansys.net
allamericantattooconvention.com
allamericantowandrecovery.com
allamericantowingtx.com
allamericanvolleyballcamps.com
allamericanpool.com
allamericanpoolco.com
allamericantrans.com
allamong.us
allamotalla.com
allampoly.com
allanandaustin.com
allanapratt.com
allancpa.com
allandomb.com
allangelsfoundation.org
allanglesnetwork.com
allangraymakers.co.za
allanguages.ca
allanharshteam.com
allanharveyinsurance.com
allanhomes.net
allanhouse.com
allanimalexpo.com
allanimalsvet.com
allanimalveterinaryservices.com
allanjonescollegeofknowledge.com
allanjonesforbetterschools.com
allanjonesforschoolboard.com
allanlokos.com
allanmartin.co.uk

807         808

| |
|---|
| allanmcdougallawyer.com.au |
| allanmcdougallawyer.com.au |
| allanmenziesfuneraldirectors.com |
| allanmichaelgroup.com |
| allanmunro.co.uk |
| allanpalmerlaboratories.com |
| allanpichardo.com |
| allanrealestate.com |
| allanreederltd.co.uk |
| allanrossmechanical.com.au |
| allanshowalter.com |
| allansullivan.com |
| allantax.com.au |
| allantaylor.co |
| allantaylorbrokers.com |
| allanteproperties.com |
| allanticovinaiofranchise.com |
| allanyoung.com |
| allappliance.net |
| allapplianceparts.net |
| allaquaticskidsplay.com |
| allaraseniorliving.com |
| allard.equipment |
| allardandroberts.com |
| allardcollision.com |
| allareaplumbing.com |
| allareasglass.au |
| allareasglass.com |
| allaround-hvac-construction.com |
| allaroundaccountingmn.net |
| allaroundautorepair.com |
| allaroundbus.com |

809

| |
|---|
| allarounddentalcare.com |
| allaroundequine.com |
| allaroundfence.net |
| allaroundfenceanddecks.com |
| allaroundftworthheatandair.com |
| allaroundftworthheatandair.net |
| allaroundglassandscreen.com |
| allaroundgutter.com |
| allaroundindiana.com |
| allaroundmech.com |
| allaroundonline.com |
| allaroundpools.com |
| allaroundportables.com |
| allaroundrealty.com.au |
| allaroundrealty.preparingtolaunch.co |
| allaroundremoval.net |
| allaroundsoftwashing.com |
| allaroundtreecare.net |
| allarta.com |
| allasfood.com |
| allaskitchen.com |
| allaspectsfencing.com |
| allaspectshirensw.com.au |
| allaspectsmasonry.com |
| allaspectsrenovations.com |
| allaspectsroofingaugusta.com |
| allasth.com |
| allata.829dev.com |
| allata.829stage.com |
| allata.com |
| allathomecare.com |
| allathomehealth.com |

810

| |
|---|
| allatonce.com |
| allatoonaheatingandair.com |
| allatoonalandingmarina.com |
| allaussieair.com.au |
| allaussietraining.com.au |
| allauto.com |
| allautohustlers.com |
| allautoseaside.com |
| allavenuerealty.com |
| allawatilaw.com |
| allaxisprecision.com |
| allayhh.com |
| allaymd.com |
| allaytx.com |
| allazar.com |
| allbackcountry.com |
| allband.org |
| allbandcomm.com |
| allbasementwindows.com |
| allbaysewer.com |
| allbaysolar.com |
| allbeautifulsmiles.com |
| allbeforedinner.com |
| allbergengutters.com |
| allbetter.health |
| allbetter.life |
| allbikesrochdale.co.uk |
| allbiorecovery.com |
| allbirth.com |
| allbitcoincasino.com |
| allbitcoinreviews.com |
| allblacklimoseattle.com |

811

| |
|---|
| allblacksglobalpartner.com |
| allblindsandcurtains.com.au |
| allbodies.com |
| allbookedupmedia.com |
| allbordersca.com |
| allboroinc.com |
| allboutthatcheese.com |
| allbrevardairandheat.com |
| allbridge.com |
| allbright.solar |
| allbrightathens.com |
| allbrightcoatings.com |
| allbrisbaneconcrete.com.au |
| allbritenc.com |
| allbuildinglaw.com.au |
| allbuildingservicesllc.com |
| allbuildingsolutionscorp.com |
| allbusinessads.com.au |
| allbusinessclass.com |
| allbutnow.com |
| allbuttonedupevents.com |
| allbyapril.org |
| allcabinetry.com.au |
| allcales.com |
| allcalled.org |
| allcampus.org |
| allcan.ie |
| allcapsevent.com |
| allcapsnews.com |
| allcarcarecicero.com |
| allcards.com |
| allcare.org |

812

allcare.vet
allcareboston.com
allcarefamilymed.com
allcargos.com
allcarolinasshophop.com
allcashlending.com
allcasinos.ca
allcasinos.in
allcasinos.jp
allcatsclinicfayar.com
allcells.com
allchicago.org
allchildrenlearn.com
allchildrenreading.org
allchimneys.co.uk
allchinairconditioning.com.au
allchoice.ca
allcitiesairconditioning.com
allcityelectricsecurity.com
allcitygutters.com
allcityhoops.com
allcitypass.com
allcitypromotions.com
allcityscaffolding.co.uk
allclaimsco.com
allclax.com
allcleandcarpetcleaning.com
allcleanit.com
allcleansvcs.com
allcleansweeping.com
allcleanuv-c.com
allclear.net.au

allcleardigital.com
allclearid.com
allclearplumbing.net.au
allclearsussex.co.uk
allcleanwasteremoval.com
allclimateheatac.com
allclimatenc.com
allclimatepainting.com
allclimateroofing.com
allclimatestorage.com
allcncs.com
allcoastllc.com
allcoastmetals.com
allcoastmovinggroup.com
allcolorprinters.com
allcomfortservices.com
allcommunities.com
allcommunity.events
allcommunityevents.com
allcomproofing.net
allconceptsroofing.com
allconceptsusa.com
allconnected.agency
allcontractormarketing.com
allcool.us
allcopayscount.org
allcottcommercial.co.uk
allcountycd.com
allcountycremationserv.com
allcountyinsure.com
allcountypestcontrol.com
allcountyplumbers.com

allcourts.com.au
allcove.org
allcoveredagency.com
allcportal.com
allcpr.org
allcprnyc.org
allcprsanjose.org
allcprseattle.org
allcraft.beer
allcraftsmenexteriors.com
allcreationwaits.com
allcreationwaitsbook.com
allcreaturesanimalcare.com
allcreaturescolumbia.com
allcreaturesnutrition.com
allcreaturespethospital.com
allcrete.net
allcrystal.com
allcustomfencedesigns.com
allcutisresearch.com
alldadetailing.com
alldata.health
alldataunited.com
alldaybeautylc.com
alldaycomforthvac.com
alldayevents.com
alldayheadlines.com
alldaysa.org
alldaytowingnj.us
alldeckedout513.com
alldeckedoutmt.com
alldental.com

alldermatology.com
alldigitalrewards.com
alldigitalspecialty.com
alldocumentsolutions.com
alldodgers.com
alldogcatvet.net
alldogcatvetgws.com
alldogcatvetnc.com
alldogssportspark.com
alldogstrain.com
alldolledupphotography.net
alldoneday.com
alldrafting.com
alldrone.ai
alldrybasementsystems.com
alldrynwdet.com
alldryofthesmokies.com
alldryroofingsolutions.com
alldrywaterproofing.net
alleantia.com
alleardoctors.com
allearconsulting.com
allearscoaching.com
allearshearingshop.com
allearsvet.com
alleatogroup.com
alleclaverheire.com
alleecreative.com
alleeins.com
alleen.com
alleer.com
alleevetservices.com

allegan.innocademy.com
allegantube.com
alleganycountyareafoundation.org
alleganycounty49fund.com
alleganycountyvp.com
alleganyhospitality.com
alleganyhrdc.org
alleganylaw.com
alleganyorthodontics.com
alleganysaddlery.com
alleghanycountysheriff.com
alleghanyhistorical.org
alleghanyinsulation.com
alleghanyredi-mix.com
alleghanyservices.com
allegheny.edu
allegheny.locate2u.com
alleghenychildrens.org
alleghenycontract.com
alleghenyfront.org
alleghenyhills.com
alleghenymet.mysites.io
alleghenymillworklumber.com
alleghenysewerandplumbing.com
alleghenyvetassociates.com
allegiance-moving.com
allegiance-movingandstorage.com
allegiancebenefitfoundation.mysites
allegiancecg.org
allegiancegold.com
allegianceheating.com
allegiancehvac.com

allegiancekm.com
allegiancelaw.com
allegiancemusical.com
allegiancepm.net
allegianceservicesllc.com
allegiancestaffing.com
allegiant-homecare.com
allegiantcare.com
allegiantmfg.com
allegiantnow.com
allegiantpainting.com
allegiantpilots.com
allegiantrec.com
allegianzk9security.ca
allegiscyber.com
allegranderson.com
allegrafranchise.com
allegrainteriors.com.au
allegraeifler.com
allegraorderdesk.com
allegrettaracing.com
allegro-group.com
allegro-tax.com
allegroburswood.com
allegroconcepts.com.au
allegrodesignco.com
allegrodev.com
allegrodevelopment.com
allegrograph.com
allegroloan.com
allegroluxuryvacations.com
allegromarinade.com

allegropools.com
allehsu.com
allelatx.com
allelectrical.com.au
allelectricdesign.com
allelectricdesign.org
allelectricliftgate.com
allelementshvac.com
alleliteheels.com
allelujassd.com
allemakonnect.allemaglobal.dev
allemanhall.com
allemanstudios.com
allen-allen.com
allen-exterior.com
allen-klein.com
allen-lab.mse.berkeley.edu
allen.countyclerk.us
allen2.com
allenaccidentlaw.com
allenadamson.com
allenandallen.com
allenandballard.com
allenandbarbour.com
allenandmiketravel.com
allenandrothcabinetry.ca
allenandunger.com
allenandyoung.com
allenassociatesfs.com
allenatorecoaching.com
allenautomotiveanddiesel.com
allenautorepair.com

allenbergracingschools.com
allenbrothers.construction
allenbrotherspainting.com
allenbuildingspecialties.com
allenbycars.com
allenchesson.com
allencitydental.com
allencountyky.viastaging.com
allencpaservices.com
allencreativeco.ca
allencurreri.net
allendalebehavioral.com
allendalebh.com
allendalefamily.com
allendalelettings.co.uk
allendalemeadows.com
allendaletreatment.com
allendeco.com
allendentallab.com
allendentist.com
allendorferroofing.com
allendyer.com
alleneflooring.com
allenelite.org
allenenergy.com
allenergyhq.com.au
allenes.com
allenevansfamilylawyers.com.au
allenface.com
allenfamilyvet.com
allenfinancialgrp.com
allenfinancialservicesllc.com

allenfischer.com
allenflavors.com
allenfootballprep.com
allenfrontiersgroup.com
allenfrontiersgroup.org
allenfuller.com
allengabrielmd.gallery
allengroupe.com
allengroupllp.com
allengrouplockers.com
allengrouprealtors.com
allenharrislaw.com
allenhyman.com
allenif.co
allenindmfg.com
allenindustries.com
alleninsagency.com
alleninstitute.com
alleninstitute.org
alleninsurancetopekaks.com
alleninvestments.com
allenjackson.com
allenjacksonnow.com
allenkelly.com
allenkerradvisors.com
allenlaborlaw.com
allenlawinc.com
allenmather.com
allenmedia.net
allenmoney.com
allenmoregolfcourse.com
allenmoss.com

allenmountinsurance.com
allennolte.com
allenortho.com
allenparkamericanlegion.org
allenparknc.com
allenpartnersltd.com
allenperezairconditioning.com
allenpioneercemetery.org
allenplaceseniorliving.com
allenpoolatlanta.com
allenpsrf.org
allenpyke.co.uk
allenrealtygroup.co
allenrental.co
allensautomotiveservicewv.com
allensautopartsandrepair.com
allensgolfcourse.com
allenshome.com
allenslane.org
allensonsplumbing.com
allensqualityautoc.com
allenstoneglobetrot.100xhospitality.c
allenstonememorial.com
allenstowingandrecovery.net
allensworthandporter.com
allensworthlaw.com
allentaintoraesthetics.com
allentaintordermatology.com
allentexas.net
allentonfamilydentistry.com
allentowingservice.com
allentownfcu.com

allentownniz.com
allentownoptical.com
allentownplasticpackaging.com
allentownshow.net
allentownyp.com
allentucklandscaping.com
allentwp.org
allenux.com
allenvesterfelt.com
allenvfarrowseries.com
allenvillere.com
allenwebsite.com
allenwine.com
allenwood.com.au
allenwoods.mlwmarketing.com
allenwuescher.com
allenwuescher.net
allenwuescher.org
allenyoungmovers.com
alleofficesolutions.com
alleravant.com
allerbi.com
allere.com
allergansecuritieslitigation.com
allergenfreebakers.com
allergens.yourorderplease.com
allergiesalimentairescanada.ca
allergiesalimentairescanada.com
allergiesalimentairescanada.org
allergistdocs.com
allergistfinder.com
allergy-asthmacare.com

allergy-clinic.co.uk
allergyassociatesinc.com
allergyasthma.us
allergyasthmacarecentercapecoral.c
allergyasthmacarecenterfortmyers.c
allergyasthmacenterofnc.com
allergyasthmaent.com
allergyasthmasinus.com
allergycertifiedtraining.com
allergycones.com
allergydenver.com
allergyeasy.com
allergyedit.com
allergyexperts.com
allergyfree.care
allergyfreeusa.com
allergyguardian.com
allergymix.com
allergynet.com.au
allergyofnova.com
allergyofsa.org
allergyorangecounty.com
allergypartnersshop.com
allergyreliefnyc.com
allergyschool.org.uk
allergyskinspa.com
allergytreatmentreport.com
allergyworx.org
allerio.com
allerma.com
allernet.net
allertonhousehingham.com

allertonhouseweymouth.com
allertonmedicalcentre.co.uk
allertonwestfield.nhs.uk
allervieclinicalresearch.com
ales-aus1hand.de
ales-mooi.com
alesislogistiek.be
alesislogistiek.nl
aleslaw.com
alestechnology.com
allestimentofiorealedasogno.com
allestimentofiorealedasogno.it
aleventsinsure.secure-engine.com
aleviant.com
aleviate-ad.com
aleviatechnolgy.com
aleyndressings.com
alexacrosson.com
allexteriorsmd.com
alexxbbphotography.com
aley.tv
aleycat.org
aleycorp.com
aleyesmedia.com
aleygators.com.au
aleyooptoaliyah.com
aleyregistermceachern.com
aleyrose.com
aleystreetclayclub.ca
aleystreetclayclub.com
alifacebook.tv
alifacebook.us

alifairfieldgutters.com
alifaiths.one
alifamilydental.org
alifamilypools.com
alifarmengineering.co.nz
alifeds.com
alifiberoptics.net
alifinancials.ie
alifinancialservices.com
alifire.co.nz
alifirst.co
alifitzhomes.com.au
alifla.org
alifleetservice.com
alifleetservicechicago.com
aliflexadministrative.com
aliflexheaters.com
alifloorandwallstripping.com.au
alifloorsbir.jastmediaclients.com
alifloridahomesrealty.com
alifloridapest.biz
alifloridapest.com
alifloridapestcontrol.com
alifloridapests.com
alifloridapool.com
alifloridarealestategroup.com
alifloridarealestatelawyers.com
alifloridaroofs.com
alifloridashophop.com
alifloridatitle.org
alifloridatitlecompany.com
aliflsandblasting.com

alifoam.com
alifootingsolutions.com.au
aliforchildren.org
aliforchildrenadoption.org
alifordancestudio.com
aliforeignautoparts.com
aliforhim28.com
aliforkids.org
aliforonecreations.com
aliforourcountry.org
alifortheloveofyou.com
aliforwichita.com
aliforwichita.hexcodedev.com
alifourcornerstravel.com
alifourpoints.com
alifourseasons.com
alifourseasonsinc.com
alifruit.com
alifunkedup.com
alifuntags.com
alifurdogs.co.uk
alig.refundyourlemon.com
aligardenstatept.com
aligaugegarage.com
aligeardigital.com
aligearedup1.com
aligecko.com
aligen.com
aligenerationsdj.com
aligens.org
aligeo.com
aligermanautooceanside.com

aligifted.com
aligirefoundation.org
aliglasspeachtreecity.com
aliglazeltd.org.uk
aliglobal.com
aligm.com.au
aligodscreaturesvh.com
aligolf.com
aligondecon.com.au
aligonpest.com.au
aligood-financial.com
aligood-hvac.com
aligood-ins.com
aligood.org.au
aligoodfoods.com.au
aligoodmkg.com
aligoodpestsolutions.com
aligoodpresentslivemusic.com
aligoodpro.boylen.dev
aligoodproject.com.au
aligoodvibesvacations.com
aligrandevents.com
aligreenoutdoorliving.com
aligreenservices.net
aligrownandsexy.com
aliguardprotection.com
aliguardtermiteandpest.com
alihailasphodel.com
alihallowsguild.org
alihallowshairstudio.com
alihands.cpowerenergymanagement
alihandsalliance.org

allhandsassembly.com
allhandsgrp.com
allhandsin.co.uk
allhatnocadillac.com
allhay.com
allhdreview.com
allhealthfoundation.org
allhealthnetwork.org
allhealthpolicy.org
allhealthyinfo.com
allheart.store
allheartdentalcare.com
allheartholisticgroup.com
allheartnz.org.nz
allheatingandcooling.com
allhighhop.com
allhighjump.com
allhischildrenadoption.com
allhod.com
allhomehealth.com
allhose.com
allhoursair.com
allhoursenergy.com
allhoursfitness.com
allhoursglass.com.au
allhoursplumbingslc.com
allhoursroadside.com
allhourstoiletsandshowers.com.au
allhunguphangers.com
allia.org.uk
alliacc.com
alliad.com

829

alliagemaconnerie.com
alliance-enviro.com
alliance-equipment.com
alliance-exposition.com
alliance-fab.com
alliance-funding.com
alliance-services.org
alliance.co.nz
alliance.isualum.org
alliance114.com
alliance2.com
alliance20.org.au
alliance4congress.org
alliance4ed.org
alliance4healing.com
allianceabroad.co.za
allianceabroad.com
allianceabroad.com.au
allianceabroad.com.mx
allianceabroad.es
allianceabroadgroup.com
allianceaddictionservices.ca
allianceadvocacygroup.com
allianceagricultureregeneratrice.com
allianceanimal.com
allianceanimalcare.com
allianceapp.com
allianceathleticsoly.com
allianceautocare.com
allianceautoukiah.com
alliancebailbonds.org
alliancebjj.com

830

alliancebjjhouston.com
alliancebjjwa.com
allianceboise.org
allianceborderservices.com
alliancebpm.org
alliancebrewing.com
alliancebuildingservices.co.uk
alliancecancer.com
alliancecanhelp.com
alliancecareertraining.com
alliancecaremn.com
alliancecarlsbad.com
alliancecb.com
alliancecc.com.au
alliancechb.com
alliancecm.com
alliancecoconutgrove.com
alliancecommerciallending.com
alliancecommercialprojects.com.au
allianceconstructs.com
alliancecounselingworks.com
alliancedentistrync.com
alliancedigital.live
alliancedressage.com
allianceenergy.com
allianceenergyservicesllc.com
allianceenterprises.com
allianceenvironmentalgroup.com
allianceepc.com
allianceeventdesign.com
allianceexterior.com
alliancefieldservices.com

831

alliancefiresafety.com
alliancefiresystems.com
alliancefiresystemsinc.com
allianceflighttraining.com
allianceflooring.net
allianceforaging.com
allianceforbiosecurity.com
allianceforchildrensrights.org
allianceforcongress.com
allianceforcongress.org
allianceforconstructionexcellence.org
allianceforcsa.org
allianceforeconomicfairness.com
allianceforeconomicfairness.org
allianceforeconomicsuccess.com
allianceforfairhealthpricing.org
allianceforhope.com
allianceforinclusivehealth.org
allianceformalariaprevention.com
allianceformentalwellbeing.ca
allianceformentalwellbeing.com
allianceformentalwellbeing.org
allianceformichiganpower.com
allianceformichiganpower.net
allianceformichiganpower.org
allianceforsatellitebroadband.org
allianceforscience.org
allianceforsuicideprevention.org
allianceforthebay.org
allianceforthepeaceofjerusalem.com
alliancefortrust.com
alliancefortruth.com

832

allianceforyouthaction.org
allianceforyouthorganizing.org
alliancefranceucir.org
alliancefranchisebrands.com
alliancegaragedoors.net
alliancegeneral.net
alliancegrip.com
alliancegroupins.com
alliancehcm.com
alliancehcns.net
alliancehealthcarebenefits.com
alliancehealthsystem.com
alliancehearingaids.com
alliancehf.org
alliancehic.com
alliancehomecare.com
alliancehomerentals.com
alliancehomes.com
alliancehousingmn.com
alliancehvac.net
allianceillinois.com
allianceincome.com
allianceindustrialgroup.com
allianceindustrialmasking.net
allianceindustries.us
allianceinpartnership.co.uk
allianceinsgroup.com
allianceinsservices.com
allianceinsurances.com
allianceinsuranceusa.net
alliancejiujitsuredlands.com
alliancejiujitsutucson.com

833

alliancejiujitsuvail.com
alliancejchulavista.com
alliancejjsanmarcos.com
alliancejobs.co.nz
alliancejunkremoval.com
alliancekitchen.inspirebrands.com
alliancelandscapecompany.com
alliancelandsurveying.com
alliancelaw.com.eg
alliancelexington.com
alliancelhm.com
alliancelighting.us
allianceliving.com.au
alliancelofts.co.uk
alliancemarriagefamily.com
alliancemed.com
alliancemediapro.com
alliancemedibilling.com
alliancemedicalfinance.com.au
alliancemedicalsupply.com
alliancemedstaffing.com
alliancemfginc.com
alliancems.org
alliancemusicacademy.com
alliancenorthwest.org
alliancenouvellesvoies.ca
alliancenouvellesvoies.com
allianceoemheadlights.com
allianceofdougcocharters.org
allianceoffshore.com
allianceofhope.org
allianceofwomen.org

834

allianceortho.com
allianceoverheaddoor.net
alliancepa.org
alliancepalletrack.org
alliancepartners.ca
alliancepartyrentals.com
alliancepension.com
alliancepestservices.com
alliancepetroleum.com
alliancepfs.com
allianceplanning.net
allianceplumbingaz.com
allianceplumbingservices.com
alliancepm.com
alliancepointe.com
alliancepolymers.com
alliancepremierautogroup.com
allianceproduce.com
allianceprofessionalhvac.com
allianceproperties.com
alliancerealestateteam.org
alliancerehab.net
allianceresearchky.com
allianceresourcegroup.com
allianceresourcesint.com
allianceresumeandwritingservice.com
alliancerivercrossing.com
alliancerm.org
allianceroofingllc.com
allianceroofingpros.com
alliancesandiego.com
alliancesearchgroupinc.com

835

alliancesecuritycorp.com
allianceservicebrands.com
alliancesheetmetals.com
alliancesheets.com
allianceshield.com
alliancesinsurance.com
alliancesoberhomes.com
alliancesocal.org
alliancesolar.com
alliancespineandphysicalmedicine.c
alliancesportsmedicine.com
alliancestaff.com
alliancestateadvocates.org
alliancestrategies.com
alliancetakst.no
alliancetaxusa.com
alliancetaxwi.com
alliancetechconsulting.com
alliancetechnology.com
alliancetechsol.com
alliancetexasmiz.com
alliancetf.com
alliancetitle.mysites.io
alliancetitleaz.com
alliancetitlefl.com
alliancetocure.org
alliancetoendhumantrafficking.org
alliancetowing.com
alliancetruss.ca
alliancetxs.com
allianceurology.com
allianceusaonline.com

836

alliancevideo.com
alliancewealthbuilders.com
alliancewr.org
alliant-ebc.com
alliant-talent.com
alliant.consulting
alliantbuilt.com
alliantcapital.net
alliantchemical.com
alliantconstruction.com
alliantcybersecurity.com
alliantcybertraining.com
alliantechnologies.com
allianted.org
allianteducationalfoundation.org
alliantglobal.com
alliantgroup.biz
alliantgroup.com
alliantgroup.london
alliantgroup.online
alliantgroup.org
alliantgroup.uk
alliantgroup.us
alliantgroupblog.com
alliantgroupceo.com
alliantgroupdhavaljadav.com
alliantgroupenergyincentiveblog.com
alliantgroupevents.com
alliantgroupexports.com
alliantgroupexports.net
alliantgrouphouston.com
alliantgroupinfo.com

838

alliantgroupinnovation.com
alliantgroupmanufacturing.com
alliantgroupnational.com
alliantgroupnationalblog.com
alliantgroupnews.com
alliantgrouponline.com
alliantgrouppranddtaxcreditblog.com
alliantgroupreviews.com
alliantgrouptaxcontroversyblog.com
alliantgroupthinktank.com
alliantgrow.com
alliantgrowthadvisors.com
alliantgrowthadvisory.com
alliantinsight.com
alliantinationaltax.com
alliantoutsourcing.com
alliantpower.com
alliantpowermexico.com
alliantpr.com
alliantroofing.com
alliantstrategicdev.com
allianttalent.com
allianz.omnicommediagroup.com
allianzerisasettlement.com
allianzlife.revenue.io
allianztrade-connect.com
allianzwatch.com
allibrowncoaching.com
allicampbellphotography.com
allicarehealth.com
allicarehealthtech.com
allichellephotography.com

837

allidimailig.com
allie.photo
allieahbephotography.com
allieandbrianphotography.com
allieandjoey.com
allieandriley.com
allieashphotography.com
allieatkissonimaging.com
allieblaylockphotography.com
allieborbaphotography.com
allieboysmke.com
alliecasazza.net
alliecasebranding.com
alliecasephotography.com
allieclarkephoto.com
alliecoylephotography.com
allied-pump.com
allied-sign.com
allied.totalwarehouse.com
allied100.com
alliedac.com
alliedadmissions.co.uk
alliedadmissions.ie
alliedaircare.com
alliedairheat.com
alliedanalytic.com
alliedappliancesupply.com
alliedartsguild.org
alliedben.com
alliedbindery.com
alliedbiz.com
alliedbroadcastgroup.com

839

alliedcapitalanddevelopment.com
alliedchimneyct.com
alliedcomputersolutions.com
alliedconstructgroup.com
alliedconstruction.ca
alliedconstruction.co
alliedconstructiongroup.com
alliedconstructiongroupfl.com
alliedcontractors.net
alliedcorpgroup.com
alliedcorrosion.com
alliedcrane.net
alliedcranehirenewcastle.com.au
allieddentalschool.com
allieddiecasting.com
allieddigestivehealth.com
allieddisabilityss.com.au
allieddisasterdefense.com
allieddisasterdefensefranchise.com
allieddsr.com
alliedductcleaning.com
alliedean.com
alliedeariephotography.com
alliedelevator.com
alliedelevatorco.com
alliedequip.com
alliedfenceandsecurity.com
alliedfinancialcorp.com
alliedfireprotection.com
alliedfoundation.allied-asap.com
alliedfoundation.org
alliedgallery.com

840

alliedgaragedoors.com
alliedgases.com
alliedgp.com.au
alliedhealth.biz
alliedhealthed.com
alliedhealthinsurance.com.au
alliedhealthmanagement.com
alliedhealthprograms.com
alliedhearing.com
alliedindustrialgroup.com
alliedinsmgr.com
alliedinstallerportal.com
alliedinsulatedpanels.com
alliedinsurancectr.com
alliedinteriorsgroup.com
alliedinteriorsolutions.com
alliedipa.com
alliedlabel.org
alliedlawn.com
alliedlocke.com
alliedlocks.co.nz
alliedmaterials.com
alliedmechanicalinc.com
alliedmechanicalservices.com
alliedmedpartners.com
alliedmedtraining.com
alliedmetalcompany.com
alliedmilitaria.com.au
alliedmobilesystems.com
alliedmort.mypipldemo.com
alliedmotion.com
alliedmtd.com

alliednuclear.com
alliedott.com
alliedoverspray.com
alliedpestcontrol.com
alliedpg.com
alliedphotochemical.com
alliedphs.com
alliedphysiciansgroup.com
alliedplastics.com
alliedplatingllc.com
alliedplumbing.co.nz
alliedpnh.com
alliedportabletoilets.com
alliedpotato.com
alliedprojects.com.au
alliedps.com
alliedreit.com
alliedremodeling.com
alliedrentalco.com
alliedrepair.com
alliedrestoration247.com
alliedrestore.com
alliedrisk.com
alliedroofcoating.com
alliedroofingsolutions.com
alliedsearchpartners.com
alliedseating.com.au
alliedservicesardmore.com
alliedserviceshvac.com
alliedsinterings.com
alliedsteel.com
alliedsteelmt.com

alliedsteelny.com
alliedstoneinc.com
alliedstrength.com
alliedsupplyco.com
alliedtaxcpa.com
alliedtimeusa.com
alliedtreecare.com
alliedturnedparts.ie
alliedug.com
allieduniversalbenefits.com
alliedup.com
alliedwallet.co.uk
alliedwallet.com
alliedwfg.com
alliedworldhelpline.com
allieflandermeyer.com
alliegoodspeedphoto.com
alliejordecreative.com
alliemalkin.com
alliemariesmith.com
alliemarquart.com
allienelson.mannmortgage.com
allienicholsphotography.com
allient.com
allieprov.coseva.com
allieroundy.com
allieryannphotography.com
allies4me.com
alliesayrephotography.com
alliesells.com
allieserranoportraits.com
alliesforracialjustice.org

alliesforteens.org
alliesiarto.com
alliesilkwoodphotography.com
alliesinim.com
alliesloanphotography.co.uk
alliewolfeskinner.com
alliey.co
alligare.com
alligator-digital.com
alligator-tpms.com
alligatorbioscience.se
alligatorglass.com.au
alligatorlaundromat.com
alight.com
allighting.ca
allightsykes.com
aligned.io
allikphotography.com
allii.co
allillinoisshophop.com
allimagesgroup.com
allimaki.com
allin-solutions.com
allin.acgov.org
allin.cfw.org
allin.kinkaid.org
allin.northridgechurch.com
allin1dallas.com
allin1oilchangemi.com
allin1smokeshop.com
allin1solar.com
allinadvertising.com

allinallgone.com
allinallhomehealth.com
allinarvada.arvadachamber.org
allinbloomtherapy.com
allinchallenge.org
allinclusive.co.uk
allinclusive.health
allinclusivecamping.com
allindependentagencies.org
allindiamission.com
allindianashop.com
allindumpsterrentals.com
allindustrialco.com
allineate.io
allineventsinc.com
allinfavor.app
allinfestival.com
allinforutah.com
allingen.com
allingivingcircle.org
allingwedding.com
allinhouse.co
allinjalglobal.com
allinit.agency
allinit.app
allinit.com.au
allinit.solutions
allinitsolutions.com
allinwaterfilters.com
allinjurieslaw.com
allinlangham.org
allinlinestables.com

allinliteracy.org
allinlocksmithfl.com
allinluxtravel.com
allinmedia.es
allinmgt.com
allinmilwaukee.org
allinn-nantucket.com
allinn.ca
allinone.diasporaportuguesa.org
allinoneaccounting.com
allinoneathletics.com
allinonecleaning.co.uk
allinonecontracting.net
allinonecycling.us
allinonedirectms.com
allinonefacemaskproduction.com
allinonefloors.com
allinonegutters.com
allinoneinsurancegroup.com
allinonemgmt.com
allinonemoreinsulation.com
allinoneoutdoor.com
allinonerecycling.com
allinonrecycling.org
allinonrecycling.us
allinpartyrentals.com
allinphysio.ca
allinphysiotherapy.ca
allinphysiotherapy.com
allinpropertycare.ca
allinpropertymanagement.ca
allinrecycling.com

845                                                 846

allinrecycling.org
allinsurance2go.com
allinsurancemarshfield.com
allinsurancemultiservices.com
allinsurancenc.com
allinsurancepa.com
allinsurancerestore.com
allinsure.ca
allinsuredins.com
allintattooya.com
allintegrityins.com
allintek.com
allinthedetails.events
allintherapy.com
allinto.org.au
allintofightcancer.org
allintovote.com
allinutah.com
allinutah.org
allios.io
alliowashophop.com
allirosephotography.com
allis.be
allisaltzman.com
allisee-music.de
alliseeapartments.com.au
allisinteriors.com
allisland.cambridgeelevating.com
allislandexc.com
allislandexcavating.com
allislandgastro.com
allislandgroup.com

allislandsigns.us
allislandtransportation.com
allislandyellowcabs.com
allismfg.com
allisnails.com
allison-and-thompson.one.zysites.c
allison-davis.com
allison-miller.net
allison-scollan.com
allisonadams.global
allisonagency.net
allisonamoresphotography.com
allisonandcophoto.com
allisonannestudios.com
allisonapplebaum.com
allisonberardi.com
allisonboaz.com
allisonbrannonlcsw.com
allisonbrownrealestate.com
allisonbsalerno.com
allisoncampbelldesign.com
allisoncarruth.com
allisoncartercelebrates.com
allisoncherrylcsw.com
allisoncherrytherapistlcsw.com
allisonchopralaw.com
allisoncourtyard.com
allisoncraneinteriors.com
allisoncreekmore.com
allisoncreekmore.net
allisondalke.com
allisondarlingphotography.com

847                                                 848

allisondash.com
allisondeutschteam.com
allisondraizin.com
allisondraizinparentcoach.com
allisoneadyphotog.com
allisonelisephoto.com
allisonevans.com
allisonfought.com
allisonfrancois.com
allisongerhard.com
allisongill.com
allisongraham.co
allisongraham.com
allisonhollins.sheencotravel.com
allisoninarkansas.com
allisonjeffers.com
allisonjeffershome.com
allisonjenkinsphotography.com
allisonjenks.com
allisonjoneshunt.com
allisonkeasal.com
allisonkleinhomes.com
allisonkoehler.com
allisonkrognessphoto.com
allisonlauphd.com
allisonmariephotography.com
allisonmarketti.com
allisonmaslan.com
allisonmaxwell.com
allisonmccaffertyphoto.com
allisonmccunedavis.com
allisonmenke.com

allisonmeyers.com
allisonmiller.com
allisonmosleyphotography.com
allisonnicolephoto.com
allisonnitsch.com
allisonnorman.com
allisonparkerphoto.com
allisonpataki.com
allisonpointeapts.com
allisonquist.com
allisonrankin.net
allisonrapp.com
allisonrussellmusic.com
allisonrusso.com
allisonruthphotography.com
allisonsalligator.com
allisonshipping.com
allisonshortmeyer.com
allisonskiff.com
allisonsoares.com
allisonstoddard.com
allisonsueelliott.com
allisontask.com
allisontenneyfitness.com
allisonthompson.xyz
allisontibbs.com
allisonwilliams.com
allisonwilliamsphoto.com
allisonwolfphotography.com
allisonwrightstudios.com
allisonyoungphotography.com
allissalakatosphoto.com

849

850

allisterspeaks.com
allistongroup.ca
allistonhornets.ca
allistonvet.com
allistool.com
allit.services
allitservices.com.au
alliumcounseling.com
alliumdata.com
alliumlawpllc.com
alliworthington.com
allixo.com
allixruby.com
alliyoungmd.com
alljapaneseautonh.com
alljerseysystems.com
alljetting.com
alljobslandscaping.com
allkaneinsurance.com
allkansasnebraskashophop.com
allkarzauto.com
allkentuckytennesseeshophop.com
allkidswin.org
allkindsinsuranceagency.com
allkindsmiles.com
allkindsvet.com
allkinecrossfit.com
allklearplumbingheatingandcooling.c
allkleenservices.com
allknightac.com
allknightair.com
alll.com

alllakesinspectionsmo.com
alllanguages.com
alllanguages.info
alllatheredup.com
alllaxallday.com
alllinecomponentsllc.com
alllinesdealerservices.com
alllinesinsuranceschool.com
alllineslinemarking.com.au
alllinespofiowa.com
alllinestraining.com
alllitchfieldgutters.com
allloads.com
alllocalpros.com
allmaintenancenj.com
allmakes.com
allmakesautorebuilders.com
allmandlaw.com
allmanmechanicalservices.com
allmappedout.com
allmarkdoors.com
allmaysee.org
allmechanicalsolutiontx.com
allmedexpress.net
allmedicare.com
allmedicarequotes.com
allmedmd.com
allmedne.com
allmedsearch.com
allmedstaffingofnewengland.com
allmelaundry.com
allmetal.com

851

852

allmg.net
allmichiganshophop.com
allmidatlanticshophop.com
allmightyconcretellc.com
allminds4u.com
allmissourishophop.com
allmobile.ca
allmoderndoors.com
allmoneyisnotcreatedequal.com
allmonrun.omnihoa.com
allmotiverepair.com
allmountainmamas.skivermont.com
allmrssandi.com
allmtntech.com
allmyish.com
allmywebneeds.net
allnalltowing.com
allnationrestoration.com
allnations.dance
allnations.us
allnationsbaptist.org
allnationscc.org
allnationssoccer.org
allnativefederalsystems.com
allnativegroup.com
allnativeinc.com
allnativemanagedservices.com
allnativeservices.com
allnativesynergies.com
allnativesystems.com
allnatural-meats.com
allnaturalbakery.org

allnaturalchiropractic.com
allnaturalmilk.com
allnaturalway.com
allnewenglandshophop.com
allnewhavengutters.com
allnewlondongutters.com
allnewpaper.com.au
allnewpaperrecycling.com.au
allnewyorkshophop.com
allniter.net
allnoneplumbinginc.com
allnorthamerica.com
allnutritionrd.com
allo-deal.com
allo-deal.shop
allo-deal.store
allobusiness.com
allocatedws.com
alloccasionentertainment.biz
alloccasiongifts.ca
alloccasionphotography.biz
alloccasionsbenefits.com
alloccasionsphoto.net
alloccasnowplowing.com
allockitchenandbath.com
allocomm.com
allocomm.net
allocommunications.com
allodental.com
allodiumre.com
allofgrid.net
allofhumanity.org

853                                         854

allofiber.net
allofmeyacht.com
allofmonroe.com
allofmymistakes.com
allofuscan.org
allogy.com
allohiolacrosse.com
allohioshophop.com
allohopefoundation.org
allojecoute-stag.4dconnect.com
allojecoute.ca
allomesptitesfrites.ca
allon4dentalimplants-dallas.com
allonasangels.org
allonepropertymanagement.com
alloneworlddesign.com
allongecreativegroup.com
allonlinecasinosusa.com
allonlinesportsbooks.com
allonnia.com
allonxmasterclass.com
allophone.net
alloplexbio.com
alloproductsinc.com
alloptionscapital.com
allora.pictures
alloracms.com
alloradesignstudio.com
allorahomes-v2.mysites.io
allorahomes.com
allorahomeslistings.com
allorahomesv2.mysites.io

allorahotel.ai
allorajewelry.co
alloravintage.com
allorfamilydentistry.com
allorpleshinc.com
allosource.org
allostericbioscience.com
allot.com
allotra.co
allottafarley.com
allourearth.org
alloutdental.com
alloutlifestyle.com
alloutmover.com
alloutparkinglots.com
alloutphysiotherapy.co.uk
alloutsmile.com
allouttechs.com
allouttileandgrout.com
allovermedia.com
alloverplumbingaz.com
alloverprinter.merchzilla.com
alloversoaps.com.au
allovertxroofing.com
allovus.com
allowayproperty.com
alloy-properties.com
alloy.ai
alloyacorp.com
alloyacorp.org
alloyainsights.com
alloyainsights.net

855                                         856

alloyainsights.org
alloyasimplifies.com
alloyasimplifies.org
alloycollision.com
alloyenterprises.co
alloyenterprises.xyz
alloyhardfacing.com
alloyinsured.com
alloypd.com
alloyprocess.com
alloyproperties.com
alloysilverstein.com
alloysix.com
alloysoybeans.com
alloytx.com
alloywheelfranchise.com
alloywheelnutsandbolts.co.uk
alloywheelservices.com
allpacificnorthwestshophop.com
allpainisnotthesame.com
allpaintingltd.com
allpaq.com
allpaqdynamics.com
allpathsfb.org
allpawsinnpetresortanddaycare.com
allpawsvet.com
allpawsvets.com
allpeopleschurch.ca
allpetsolutionsinc.com
allpet.com
allpet.org
allpetsac.com

allpetshealthcenter.com
allpetsvetcenter.com
allpetsvetnh.com
allphaseconstructionfl.com
allphasecontractingflorida.co
allphaseelectricco.com
allphaseelectricga.com
allphaseinc.com
allphasepoolsandmore.com
allphazecontracting.com
allphinvet.com
allplatinumproperty.com
allplumbing.com
allpointconstructionmi.com
allpointspainting.com
allpointfpos.com
allpointretail.com
allpoints.agency
allpoints.digital
allpoints.social
allpoints123.com
allpointsadventures.com
allpointsadvising.com
allpointscarolina.com
allpointscarpetcare.com
allpointschimneyservice.com
allpointsdigital.com
allpointsdrivingschool.com.au
allpointselec.com.au
allpointselectricalservices.com.au
allpointselectricaz.com
allpointsleadership.com

857

858

allpointsmarketing.com
allpointsnorthfoundation.org
allpointsplumbing.net
allpointsrelocation.com
allpointstech.com
allpointwireless.com
allpool.com
allpostssecurity.com
allpowerelectricalcns.com.au
allpowertransport.com
allpraises.net
allpraisesradio.com
allprimadesigns.com
allpro-coatings.com
allpro-garagedoorsinc.com
allpro.ie
allproaluminum.com
allprobatesolutions.com
allprocapital.com
allprocoverage.com
allprodentremovalga.com
allprodepot.com
allprodetail.co
allprodogs.com
allprodoor.net
allprodooria.com
allprodoormankato.com
allprodoormn.com
allprodoors.com
allproexteriors.com
allprofinancing.com
allprofleetandautoservices.com

allprogaragedoors.com
allproguys.com
allprohvac.net
allproibp.com
allprolocksmiths.com.au
allpromortgageteam.com
allproof.co.nz
allproof.com.au
allpropainters.com
allpropertiesbellingham.com
allproplumbers.com
allproplumbing.net
allproplumbing.org
allproplumbingservices.org
allprorecruit.com
allproroofingandgutters.com
allproseamlessgutters.com
allprosflawless.com
allproshade.com
allproshadeconcepts.com
allprospainting.com
allprostainlessproducts.com
allprostriping.com
allprostripinginc.com
allprostripingme.com
allprotowncar.com
allprotowtruck.com
allprousa.com
allprowashing.com
allproweddingdjs.com
allprowraps.com
allptscomm.com

859

860

allptshome.com
allpublicjobs.com
allpump.com
allpumps.com.au
allpurpose.studio
allpurposeconstructioninc.com
allpurposehomeservice.com
allpurposelandscapingllc.com
allpurposelenders.com
allpurposewindows.com
allputnamgutters.com
allpuure.com
allqualityairfl.com
allquestpestcontrol.com
allquik.com
allrack.com.au
allracksystems.com
allrange.com.au
allrate.no
allraya.com
allreachcleaningltd.co.uk
allrealms.fun
allrealmsfoundation.com
allredguitars.com
allredsrestaurant.com
allrenewableenergy.co.uk
allresearchjobs.com
allrightitss.co
allrightitss.com
allrightrental.com
allrightwelding.com
allrise.com.au

allriseconference.org
allrisedigital.com
allrisetogether.com
allriskagency.com
allriskinc.com
allriskinsagency.com
allriskshelpline.com
allriteindustries.com
allriteplastics.com
allriversguideservice.com
allroadrental.com
allroadsboco.org
allrocklandgutters.com
allrode.net
allroofingchattanooga.com
allroofingeagle.com
allroofsolutions.co.nz
allroofstarservices.com
allround-landworx.mysites.io
allroundrecycling.com.au
allroundroofing.ie
allrubbishremovals.com.au
allrush.ca
allruva.com
allrvtucson.com
allsacred.com
allsafedefense.com
allsafefireprotectiontx.com
allsafeinsured.com
allsafelockscameras.com
allsafeministorage.net
allsafepartnerportal.com

861                                    862

allsafepool.com
allsafeportal.com
allsaints-austin.learningforte.com
allsaints615.org
allsaintsanglicanhsv.com
allsaintsbedford.ca
allsaintscollingwood.com
allsaintscs.org
allsaintsdayschool.org
allsaintseagan.org
allsaintsholland.org
allsaintshowick.org.nz
allsaintslakewood.org
allsaintsmadison.com
allsaintsmadison.org
allsaintsmpls.com
allsaintsnc.com
allsaintsneighborhood.com
allsaintsneighborhood.org
allsaintsneacademy.org
allsaintspdx.learningforte.com
allsaintsportland.com
allsaintssjv.org
allsaintssurgery.nhs.uk
allsaintstemple.org
allsaintswhitby.org
allsaintswm.org
allsapphires.com
allsavecarrental.com
allsayeutah.com
allscafaccess.com.au
allschoolsday.com

allscrap.biz
allscrapmetalrecyclingmke.com
allscreenplanning.de
allscripts.com
allscriptsbenefitscard.com
allsealedwa.com.au
allsearchinc.com
allseason-gutters-mi.com
allseasonrooterandplumbing.com
allseasons-ac-heat.com
allseasons30a.com
allseasonsaccommodations.com
allseasonsaustin.com
allseasonsautomotive.com
allseasonsca.com
allseasonschimney.com
allseasonscleaningwny.com
allseasonscomfort.com
allseasonscustomapparel.com
allseasonsdentalco.com
allseasonsdoorsandwindows.com
allseasonsfhc.com
allseasonsfinance.com
allseasonsflorist.ie
allseasonsgrocery.com
allseasonsheating.com
allseasonsheatingmidland.com
allseasonshomehvac.com
allseasonshvac.com
allseasonshvacpros.com
allseasonsnoodles.com
allseasonsnow.com

863                                    864

allseasonsnow.net
allseasonsod.net
allseasonspestcontrolnrv.com
allseasonspools-spas.com
allseasonspools.com
allseasonsportajons.com
allseasonspropertymanagement.net
allseasonsps.com
allseasonsreno.ca
allseasonsresortlodging.com
allseasonsroofinginc.com
allseasonsroofingwv.com
allseasonsservice.com
allseasonsservicenet.com
allseasonsod.net
allseasonsstoragecenter.com
allseasonstoragespokane.com
allseasonstravel.biz
allseasonstreeservice.me
allseasonstrophies.ca
allseasonsvegan.ca
allseasonsvegan.ca
allseasonsveterinarycare.com
allseasonsvethospital.com
allseasonswaterproofing.com
allseated.com
allseated.de
allsecured.net
allsecuredlocksmith.com
allsecurefs.com
allseniorscare.com
allserviceheatair.com
allserviceheatingair.com

865

allserviceplumbers.com
allserviceprinting.com
allsetfloorcovering.com
allshield.co
allshieldusa.com
allshifts.com
allshifts.io
allshookuptribute.com
allshoremarineconstruction.com
allsickpaintball.com
allsistersites.com
allslice.com
allsmart.work
allsmiles.ca
allsmiles.dental
allsmilesfd.com
allsmilesjacksonville.com
allsmilesmunster.com
allsmilesworth.com
allsnowstuff.com
allsocialnews.com
allsolutionsmi.com
allsonsasphalt.com
allsortsfurniture.com
allsortspets.com.au
allsoulsfl.org
allsoulsknoxville.com
allsoulsprocession.org
allsourceshvacandrefrigeration.com
allsourcesupplyinc.com
allsouth.org
allspa.com.au

866

allspeciallandscaping.com
allspinesurgerycenter.com
allspire.org
allspiregpo.org
allspiritsevents.com
allsport.soccer
allsported.com
allsportssoccer.com
allsportsscreenprint.com
allsquarecontracting.com
allstageandsound.com
allstagecaninedevelopment.com
allstar-ab.com
allstar-asphalt.com
allstar-bailbonds.com
allstar-fencing.co.uk
allstar-fencing.us
allstar.dksh.smollan.com
allstar.fierceconnection.com
allstar.mesa.smollan.com
allstar.partners
allstar.smollan.com
allstar.varsityuniversity.org
allstarairtexas.com
allstarappliancesolutions.com
allstarappraisal.net
allstarathleticsandgym.com
allstarauctionsfinance.ca
allstarautogv.com
allstarautomotivecenter.com
allstarautoparts.com
allstarbagels.com

867

allstarbookkeepingsolutions.com
allstarbox.com
allstarcargotrailer.com
allstarcoffee.com
allstarconstructionpros.com
allstardirect.com
allstardurango.com
allstarecopoint.co.uk
allstarelectricalheatingcooling.com
allstarfargo.com
allstarfence615.com
allstarfinancialinsurance.com
allstargaragedoor.net
allstargrillfl.com
allstarhealthcaresolutions.com
allstarhoa.com
allstarhockeyschool.com
allstarholdings.com
allstarhomeadvisors.com
allstarma.com
allstarmagnetics.com
allstarmedicalllc.com
allstarmovingtx.com
allstarnationalins.com
allstarohiohouseputinbay.com
allstarpainmanagement.com
allstarpaintinganddrywall.com
allstarpartners.com
allstarplumbing518.com
allstarquilts.com
allstarre.com
allstarremovals.co.uk

868

allstarrenovations.com
allstars.acclaimmag.com
allstars.org
allstarscc.com.au
allstarscommunityoutreach.ca
allstarscreendesigns.com
allstarselfstorage.co.uk
allstarseptic.com
allstarservicesnow.com
allstarsforkids.ca
allstarsheds.co
allstarshowbiztours.com
allstarsmontessori.com
allstarsprinklers.com
allstarsquad.com
allstarsroofs.com
allstarsrv.com
allstarss.com
allstarsuperstoragewi.com
allstartboost.com
allstarteam.com
allstartoday.com
allstartradingpins.com
allstartruck.net
allstartruckservice.com
allstartruckwash.com
allstartxservices.com
allstaruhlmann.com
allstarvip.com
allstarwest.com
allstarwindowsiding.com
allstarzstaffing.com

allstate-im.com
allstate-plumbing.com
allstate.ca
allstate.ebusiness.steelcase.com
allstateappliancerepair.com
allstatebeverage.com
allstatebondingcompany.com
allstatebos.com
allstatecareer.education
allstatecomn.com
allstatecompactors.com
allstateconstruction.com
allstateconveyor.com
allstatedeliveryservice.com
allstatedriving.ca
allstatefd.com
allstatefencing.com
allstateflooringdistributors.com
allstateflooringdistributors.net
allstatefoundation.org
allstateglassco.com
allstateglassshowers.com
allstategutterswv.com
allstatelandscapetx.com
allstatemoversinc.com
allstatenewsroom.com
allstateplumbingct.com
allstateroofing.com
allstateshallteam.com
allstateshomeimprovement.com
allstatehvac.com
allstatesmsp.com

allstatespavementrecycling.com
allstatespharmacy.com
allstatesrubber.com
allstatesteel.com
allstatesuretybonds.com
allstatesweeping.com
allstatetaxca.com
allstatetrailers.com
allstatetransmission.net
allsteelconstructionllc.com
allsteelsecurity.co.nz
allstm.mmcreationswp.com
allstnadvisorygroup.com
allstonbrightoncdc.org
allstonepro.com
allstonlabworks.com
allstoragesolutions.ca
allstoreroanoke.com
allstorewarehousing.com
allstream.com
allstreames.com
allstrengthtraining.com
allstructure.com
allstuff420.com
allsummerlongbook.com
allsunlive.com
allsunoutdoors.com
allsurfacespowerwashingllc.com
allsvenskan.se
allswater.com
allswellagency.com
allswellcannabis.com

allswellhighs.com
allswellwelding.com
allsynx.com
allsystemsgofurniture.com
allsystemsgonj.com
alltaelopements.com
alltapclub.com
alltaxcredit.com
alltaxcreditonline.com
alltecassesiment.com
alltecconstruction.co.uk
alltecglobal.com
alltechautorepair.net
alltechhome.com
alltechinsulationandsprayfoam.com
alltechllc.com
alltechnational.com
alltechss.com
allteck.ca
allteck.com
allteckgroup.com
alltek-services.com
alltekenergy.com
alltekroofing.com
alltekroofing.com.au
alltelnetworks.com
alltempairinc.com
alltempcr.com
alltempsystems.com
alltem.be
alltennissupplies.com
allterrainpowersportsmetro.com

allterraintrucks.com
alltexasshophop.com
allthatglitterssalon.com
allthatjazzsalonspawv.com
allthatrdimsum.com
allthatship.com
allthatsnewz.com
alltheabovetreeservice.com
allthebestdogstuff.com
allthebestradio.com
allthebesttools.com
allthebibleincommunity.org
allthebuzzgifts.com
allthechips.co.uk
allthechips.com
allthedevs.com
allthefeelings.fun
alltheladiessay.com
allthelemonade.com
alltheparts.com
alltherage.com
alltherageplay.com
allthethingscharcuterie.com
allthethingslafayette.com
allthethingsmerrickville.com
allthetimejanitorial.com
allthewaywell.org
alltheworld.com
allthingsada.com
allthingsangel.co
allthingsbeautyblogg.com
allthingsbmxshow.com

allthingsboudoir.com
allthingscherokee.com
allthingscomedy.com
allthingscontent.fi
allthingscontent.net
allthingsdental.com.au
allthingsfaithful.com
allthingsfishing.com.au
allthingsfrand.com
allthingsgarmisch.com
allthingsgofallclassic.com
allthingsgofestival.com
allthingsgood.co
allthingshomecare.org
allthingsinnovative.life
allthingsinspector.com
allthingsjoyphotography.com
allthingskeeyah.com
allthingsliberty.com
allthingslisted.com
allthingsliv.co
allthingslive.onair.events
allthingsmadden.com
allthingsmademoiselle.com
allthingsnew.us
allthingsnewtherapy.org
allthingsnewventures.com
allthingsnuclear.org
allthingsoffroad.au
allthingsoffroadwagga.com
allthingsopen.org
allthingspilates.co.uk

allthingspossiblewc.com
allthingsrealestateaz.com
allthingsseniorseattle.com
allthingsturf.com
allthingsturfdirect.com
allthingsuncharted.com
allthingsvisual.com
allthingswild.co.uk
allthingswildfire.com
allthrive.org
alltielektro.no
alltifarg.se
alltileceramics.co.uk
alltimeplumbinghvac.com
alltimeroofingpa.com
alltimesolutionsats.com
alltimesticking.com
alltimetowingandautomotive.com
alltire.com
alltireauto.com
alltiresf.com
alltitle.net
alltogether-travel.com
alltogetheraba.com
alltogethercolorado.org
alltogethercumbria.com
alltogetherrecovery.com
alltomavtal.se
alltomcrm.se
alltomjuridik.se
alltomnjursten.se
alltomsalj.se

alltown.com
alltowncarwash.com
alltownfresh.com
alltownfreshcoffee.com
alltownfreshselect.com
alltrades.nz
alltradesgroup.com.au
alltradestemp.com
alltransmissionsandclutch.com
alltransport1.com
alltravelmadeeasy.com
alltreeservices.net.au
alltreesolutions.com.au
alltroo.com
alltruck2.co.uk
alltruck2.com
alltruckinc.websiteque.com
alltrucking.com
alltruckplc.co.uk
alltrucu.org
alltrustconnect.com
alltrustinsurance.mysites.io
alltrustnetwork.com
alltrustnetworks.com
alltrustsolutions.com
alltrusttech.com
alltrux.com
alltubuys.com
alltuneandlubeknox.com
alltuneautomi.com
alltwistedpretzel.com
alltwitter.com

| |
|---|
| alltypeinsulation.com |
| alltypeinsulationservices.com |
| alltypesinsulationservice.com |
| alltypesinsulationservices.com |
| alltypesinsurance.com |
| alltypesofrubbish.com.au |
| allucelle.com |
| allucent.co.uk |
| allucent.com |
| allucent.eu |
| allucent.in |
| allucent.info |
| allucent.life |
| allucent.net |
| allucent.org |
| allucent.services |
| allucentclinical.com |
| allucentclinical.net |
| allucentclinicalpartners.com |
| allucentclinicalpartners.net |
| allucentclinicalresearch.com |
| allucentclinicalresearch.net |
| allucentclinicalservices.com |
| allucentclinicalservices.net |
| allucentclinicalsolutions.com |
| allucentclinicalsolutions.net |
| allucentlife.com |
| allucentlife.net |
| alludo.com |
| allulose.es |
| allulose.org |
| allumearchitects.com |

877

| |
|---|
| allumecares.com |
| allumslaw.com |
| allumsremaintenance.com |
| allunder1roof.co.uk |
| alluneedins.com |
| allunitedcontracting.com |
| allunitedmovingusa.com |
| allunity.com |
| alluraclinic.com |
| alluraclinics.ca |
| alluraeventfurniture.com |
| alluragroup.com |
| alluraoutdoors.com.au |
| alluratreatments.com |
| allure-eyewear.com |
| allure-md.com |
| allure-vacations.com |
| allure.ph |
| allureaestheticsaz.com |
| allureaestheticsnc.com |
| allureagency.be |
| allureandlaceboudoir.com |
| allurebh.com |
| allurebodycontouring.com |
| allurebodystudio.com |
| allurecapitalmgmt.com |
| allured.com |
| alluredamor.com |
| alluredaysclub.com |
| alluredetox.com |
| allureds.com |
| allurefilms.com |

878

| |
|---|
| allurefingerprintingmore.com |
| allurefitnessinc.com |
| allurefunding.com |
| alluregroupnewsletter.com |
| allurehotelprague.com |
| allurelabs.com |
| allurelaserdayspa.com |
| allurelasermedspa.com |
| allurelaserstudio.com |
| allurelashes.com.au |
| alluremedicalaestheticsllc.com |
| allurenj.com |
| allurepacificaesthetics.com |
| allurepelvicwellness.com |
| allureplastic-md.com |
| allureplus.com |
| allurequest.com |
| alluresalonspa.biz |
| alluresalonstarkville.com |
| allurespa.myppldemo.com |
| allurespaandwellnesscenter.com |
| alluretravelexcursions.com |
| allurewellnesscenter.net |
| allurimusic.com |
| alluring-button.mysites.io |
| alluringlandscapedesign.com |
| allused.au |
| allused.com.au |
| allusedbucket.com.au |
| allusedhire.com |
| allusedhire.com.au |
| allusedrent.com.au |

879

| |
|---|
| alluvial-consulting.com |
| alluvialdentalcenter.com |
| alluviaplatform.com |
| alluvionic.com |
| alluxuryhomerentals.com |
| allvalleyappliancerepair.com |
| allvalleydental.com |
| allvalleyinstx.com |
| allvalleyyachtclub.com |
| allvehicles.nz |
| allvehicleshipping.com |
| allveteran.com |
| allview.ie |
| allviewluxury.com |
| allviewrealestate.com |
| allvinylfence.com |
| allvision.com |
| allvotingislocal.org |
| allvue.ipromo.com |
| allvuesystems.com |
| allwaste.com |
| allwavetechnologies.com |
| allwaysandforever.org.uk |
| allwayscaravan.com.au |
| allwayscaring.biz |
| allwayscaring.com |
| allwayscaring.info |
| allwayscaring.net |
| allwayscaring.org |
| allwayscaringhomecare.biz |
| allwayscaringhomecare.com |

880

allwayscaringhomecare.info
allwayscaringhomecare.net
allwayscaringhomecare.org
allwaysdry.net
allwayshire.co.nz
allwaysjoy.com
allwayslock.com
allwaystv.com
allwayswp.tbeta.co
allwaysyoung.com
allweather-insulation.com
allweatheraa.com
allweatherathome.ca
allweatherdrivingschool.com
allweatherexteriors.ca
allweathergroup.ca
allweatherhc.com
allweatherheatingcooling.net
allweatherkc.com
allweatherlandscape.com
allweatherrealty.com
allweatherrenovations.com
allweatherwindows.com
allwebleads.com
allwelcares.com
allwellnursing.com
allwellpropertyservices.co.uk
allwelnyc.com
allwelny.com
allweseeispoetry.com
allwestchestergutters.com
allwestfire.com

881

allwestfiresecurity.com
allwestheatingservices.com
allwestsecurity.com
allwestvet.com
allwheelsrentals.com.au
allwindowdecor.net
allwinecurry.com
allwireusa.com
allwithinreachpilates.com
allwithinyou.co.uk
allwooddoors.ie
allwoodstreeservice.net
allworknow.com
allworktogether.com.au
allworthpartners.com
allwrappeduplic.com
allwrightbourke.com.au
allwrightsdrivingschool.com
allwyn-lotterysolutions.com
allwyn-northamerica.com
allwyn.hearts-science.com
allwynacademy.hearts-science.com
ally-health.com
ally-law.com
ally.org
ally1.net
ally1disastersolutions.com
ally4pets.com
allyadvantage.com
allyamos.com
allyandbobby.com
allyandnicholas.com

882

allyant.com
allyantglobal.com
allyasc.com
allybdesigns.com
allybehavior.com
allybouchard.com
allycommercialcapital.com
allycorinnephotography.com
allycoulter.com
allycreative.com
allydefenders.com
allydisability.co.uk
allyearcooling.com
allyforjustice.org
allyfrances.com
allyftspecialtransporter.se
allygloballogistics.com
allyglowphotography.com
allyguntherphotos.com
allyhealth.net
allyhealthcarestaffing.com
allyinsure.com
allyjoephotography.com
allykimptonphotography.com
allykubecka.com
allylatinx.com
allylawsuitloans.com
allylopezevents.com
allymedical.com
allymembers.com
allymerino-agentsite.mysites.io
allyndigital.com

883

allynearmitage.com
allynlewis.com
allynpainting.com
allynpartners.com
allyntool.com
allyntsolutions.com
allyon.com
allyouneedcleaning.com
allyourlandscapingneeds.com
allyourneedscleaningservice.com
allyourneedstreeservice.com
allyourprint.co.uk
allypayroll.com
allypropertyinspections.com
allypsych.com
allyrc.com
allyreda.com
allyrental.com
allyrobinsonphoto.com
allyroofing.com
allyseifried.com
allyshanoellephotography.com
allyskindy.com.au
allysmithphotography.org
allysonbowcutt.com
allysonconklinpr.com
allysonfarkas.com
allysoninwonderland.com
allysonkristinephotography.com
allysonletteri.com
allysontwiggs.com
allysphotographytx.com

884

allysvenson.com
allysweddingphotography.com
allyta.com
allytipoff.com
allytphoto.com
allyurgentvet.com
allywhalen.com
allywiegand.com
allyy.com
alma-amea.gr
alma-cf.org
almaad.com
almaadvisorygroup.com
almaajo.fi
almac.com
almachamber.com
almadecubarestaurant.com
almaden.com
almadencondos.com
almadesignstudio.com
almadinaschool.org
almafrc.fr
almaholistichealth.com
almahomes.com
almaidahcuisine.com
almajid-digital.com
almajidcenter.com
almajidcenter.net
almajidcenter.org
almalang-2023.mysites.io
almalaserrepair.com
almaleigh.com

almaliving.com.au
almamedia.fi
almamedicalcentre.nhs.uk
almanac.theconservatorynyc.com
almanack.safalniveshak.com
almanar.co.nz
almankas.no
almanorlakesideranch.com
almaphotovideo.com
almaplace.com
almaplace.com.au
almaprogram.com
almara.com.au
almarbuilding.com
almarijuana.com
almarinoinc.com
almarorganics.com.au
almarpartyrentals.com
almarsad.co
almartibetanspaniels.com
almasanayoga.com
almasini.com
almastreetvet.com.au
almatavern.boylen.dev
almatavern.com.au
almatheungeneralagency.com
almavetconnection.com
almavina.com
almawridus.org
almayogany.com
almazenbotanic.com
almazoptics.com

almcharities.com
almcoe.com
almdocs.com
almedalsmagasinet.se
almediastrategy.com
almedica-hygiene.ch
almedica.ch
almeidalawgroup.com
almeidatherapy.com
almeidaux.com
almeji.com
almelundthreshingco.org
almerekrant.nl
almet.ckdreview.co.uk
almet.co.uk
almex.com.mx
almfamilyrestaurants.com
almia.health
almidameyerphotography.com
almidatlantic.com
almightygardenbags.com.au
almightyguttering.com
almightynutrition.com
almightyplumbing.com
almine.store
alminediary.com
alminewisdom.com
almintranet.com
almirabardai.com
almirplastic.com
almizanadvisors.com
almo.com

almond-gms.com
almond.eu
almondadvantage.com
almondboard.org.au
almondbrosbenefits.com
almondleafstudios.com
almondsaustralia.com.au
almondsmiles.com
almondst.com
almondtreestorage.com
almondvale.com
almoneybrowndental.com
almontanaagency.com
almonteclubhouse.org
almontept.com
almontgat.com
almonthistoricalsociety.com
almontlaw.com
almontnewchurchassembly.org
almontreats.com
almorrisonbaseball.org
almost30.com
almostfamilypersonalcare.com
almostfamouspiercing.com
almostheavenhairandnails.com
almosthomesheltervb.com
almosthumanlabs.com
almostprivate.com
almostherewithmatt.com
almsf.org
almss.com
almtech.com

almtees.com
almultaqa.aum.edu.kw
almutconsult.com
alnafitha.com
alnamobler.com
alnasarmosque.ahmadiyya.us
alnationalfair.org
alnawawicentre.org.au
alnf.org
alnimages.com
alniro.com
alnoba.org
alnojoud.net
alnoor-restaurant.net
alnoorpod.ae
alnoorth.com
alnoorth.org
almylamsecuritieslitigation.com
alo-mail.com
alo-notifs.com
alobi.io
aloca.com.au
alocalchimneyco.com
alocalmortgageco.com
aloecadabra.com
aloeplant.info
aloette.com
aloeveracosmetics.com
alofsinjurylaw.com
aloft-hotels.marriott.com
aloftia.com
alogicalfaith.com

889

aloha-aina-travel.com
aloha-air-conditioningbusiness.site
aloha-athletics.com
aloha-re.net
aloha-vet.com
aloha.829dev.com
aloha.mobi.com
alohaadventurefarms.com
alohaainaca.com
alohaair.net
alohaairconditioning.com
alohaaquatic.com
alohaartistfoundation.org
alohaautorepairtx.com
alohabotanics.com
alohabyvolume.com
alohacounseling.org
alohadental.com
alohaepos.co.uk
alohafamilyvacation.com
alohafingerprints.com
alohafloatandwellness.com
alohafoundation.org
alohagourmet.com
alohahealthbenefits.com
alohahomemarket.com
alohaimagesanddesigns.com
alohainsuranceservices.com
alohaislandlei.com
alohajenn.com
alohajunkman.com
alohajunkman.net

890

alohalandscapeanddesign.com
alohamindmath.com
alohamonday.com
alohanewsnetwork.com
alohano.com
alohaofbengals.com
alohapants.com
alohapet.services
alohapetservices.com
alohaplumbingmd.com
alohapontoons.com
alohapoolandspa.mysites.io
alohaproducebend.com
alohareports.com
aloharetreatatparadisevillage.com
aloharoofingsupply.com
alohasailswaikiki.com
alohasalsaco.com
alohasanitary.com
alohashakahome.com
alohashirtfestival.com
alohaspas.ca
alohatower.org
alohatowersaoao.com
alohavaletservices.com
alohavegasvets.com
alohavein.com
alohaveins.com
alohavethospital.com
alohavibestravel.com
alohawhistler.com
alohawhite.com

891

alohawilmington.com
alohawindowcoverings.com
alohawithlove.com
alohaxetravelandtours.com
alohikai.com
aloide.com
alois-oggier.ch
alois-schwarz.at
aloisoggier.ch
aloitaresort.com
aloitus.koulutuskone.fi
alojai.com
alokastayinn.com
alokurye.com
alom.com
alomaglow.com
alomaracucho.com
alomestates.com
alonarose.com
alonbrands.com
alonbraun.com
alondentalcare.com
alondradelaparra.com
alondradental.com
alondradentalassociates.com
aloneem.complot.co.il
alongfortherideshare.com
alonginsurance.com
alongsideministrywives.com
alongthecoast.com.au
alongtheirway.com
alongtheriver.org

892

aloniconstruction.com
aonlinecasino.com
alonsofamilydental.com
alonsolawltd.com
alonsomedicalcenter.com
alonsowellnesscenter.com
alontin.ie
alookatasheville.com
alookatcalvary.org
alookatthenumbers.info
aloompa.com
alopeciaareata.com
alopeciaareata.org
alopeciatreatmentreport.com
alopezlawfirm.com
aloprofile.com
alor.com
alorabehavioralhealth.mypdldemo.c
alorabehavioralservices.mypdldemo
aloradental.ca
aloralani.com
aloraretail.com
alorecovery.com
alorichelieu.ca
alorichelieu.com
aloriumtech.com
alosim.com
alostepic.com
alot.tamu.edu
alothistory.com
alothon.com
alotlikeyoumovie.com

893

aloud.com
alouette.org
alouettebistro.com
alouettenewstead.com.au
alouisedc.com
aloupisdermatology.com
aloussoren.net
alovea.life
alovedjs.com
alovelettertofood.com
alovelytrip.com
alovelywonder.com
aloveoutreach.com
aloversplayground.com
alovetompkinsphotography.com
alovingchoicehomehealth.com
aloware.com
aloware.net
alowcreative.com
alozanolaw.com
alpaca-capital.com
alpaca-farmstay.co.nz
alpacaaudiology.com
alpacaboutique.us
alpacachicken.com
alpacaexpeditions.com
alpacafarmstay.co.nz
alpacityourbags.com
alpadis-group.com
alpadvantage.com
alpanortho.com
alpaqua.com

894

alpas.ai
alpaslaw.com.au
alpasummit.learningtimesevents.org
alpasummit2020.learningtimesevent
alpasummit2021.learningtimesevent
alpaswellnesscenters.org
alpavey.com
alpcatalog.com
alpcitriseandread.org
alpcorecycling.com
alpec.com
alpek.com
alpekpolyesterusacareers.com
alpenagolfclub.com
alpenapower.com
alpenblick-aarwangen.ch
alpenglow-pt.com
alpenglowconstruction.de
alpenglowdentists.com
alpenglowenergy.com
alpenglowexpeditions.com
alpenglowfamilymedicine.com
alpenglowgc.com
alpenglowhc.com
alpenglowtours.com
alpenhornbistro.com
alpenhotelrabbi.it
alpenlily.com
alpenmortgage.com
alpenmortgageca.com
alpenroservpark.com
alpensigns.co.uk

895

alpensigns.com
alpenwasserspender.at
alperlaw.com
alpersdental.co.nz
alpertjfs.org
alpesanic.com
alpetvetexpress.com
alpeurope.co.uk
alpha-1.org
alpha-1foundation.com
alpha-1foundation.org
alpha-1global.com
alpha-1global.net
alpha-1global.org
alpha-1international.org
alpha-1project.org
alpha-band.com
alpha-consulting.de
alpha-digital.co.uk
alpha-echo.com.au
alpha-emena.org
alpha-insurance.be
alpha-physio.co.uk
alpha-private.com
alpha-roofing.co.uk
alpha-sense.com
alpha-stim.ca
alpha-stim.com
alpha-swiss.com
alpha-technologies.com
alpha.businesswire.com
alpha.global

896

alpha.io
alpha.ke
alpha.maitlandlibrary.com.au
alpha.mercatopartners.com
alpha.mysites.io
alpha.org.es
alpha.org.hu
alpha.paradoxstudiostt.com
alpha.pinkfoxwebdesign.com
alpha.school
alpha.thisisfusion.com
alpha.win
alpha1.org
alpha1community.org
alpha1foundation.info
alpha1foundation.org
alpha1fund.org
alpha1induction.com
alpha1live.org
alpha1registry.com
alpha1researchfund.org
alpha1tdn.com
alpha1tdn.net
alpha1tdn.org
alpha320.net
alpha360.au
alpha360finance.com.au
alpha390.com.au
alpha3cloud.com
alpha3d.com
alpha3marketinggroup.com
alpha6.com

alpha7marketing.com
alpha8tx.com
alphaacademy.org
alphaaccidentlawyer.com
alphaaccidentlawyers.com
alphaaid.org
alphaalignagency.com
alphaandomegarefinishers.com
alphaaquafarms.com
alphaartists.net
alphaautoatl.com
alphaautocenterga.com
alphaautomotivellc.com
alphabackgroundchecks.com
alphaballertechnologies.com
alphabatchplant.com
alphabatchplants.com
alphabeautics.com
alphabehavioralhealthcenter.org
alphabetarm.com
alphabetsoupbook.com
alphabizsolutions.com
alphablazer.com
alphabluecapitalabcs.com
alphabody.fr
alphabold.com
alphabotswana.org
alphabrandcompany.com
alphabrewops.com
alphabudsbc.co
alphabudsbc.com
alphabuilderusa.com

alphabuildingconsultingservices.con
alphabussolutions.com
alphacanada.org
alphacaremed.com
alphacargos.com
alphacdl.school
alphacentricfunds.com
alphacharlie.com
alphacom.nu
alphacommercialcapital.com
alphacommunitymanagement.com
alphacomputercenter.com
alphaconcretebatchplants.com
alphaconcretecoatingsllc.com
alphaconcreteplant.com
alphaconstruction.kiwi
alphaconstructionfabrication.com
alphaconstructionfirm.com
alphaconsultancy.nl
alphacontainerinc.com
alphaconveyor.com
alphacore.com
alphacourse.africa
alphacrafty.com
alphacustompools.com
alphacycles.us
alphacyclesmiami.com
alphadanmark.dk
alphadental.net
alphadentalplan.com
alphadentalpractice.com
alphadesignbuild.info

alphadesigngroup.com
alphadev.se
alphadigitallabs.com
alphadist.com
alphadogpr.com
alphadogtrainingcenter.com
alphadumpsters.com
alphaelectricalinc.com
alphaelectricga.com
alphaermedbillingsolutions.com
alphaengitech.com
alphaenvironmental.net
alphaethiopia.org
alphaexecutivesearch.com
alphafamilyfitness.com
alphafire.com
alphafirstmed.com
alphafitnessclothing.com
alphaflo.servicesites.io
alphaflooringpros.com
alphafloors.ca
alphaflora.com
alphaflowathleticstraining.com
alphafraternitymgmt.com
alphafrenchiestexas.com
alphafs.com
alphafund.mercatopartners.com
alphagalaction.org
alphagalinformation.org
alphagammadelta.org
alphagammadeltafoundation.org
alphagammadeltahousing.org

alphagaragedoors.com
alphagarden.ie
alphagraphics-knoxville.com
alphagroupinsurance.com
alphagrowthmgt.com
alphahealth.ai
alphahealth.ca
alphahitechfoundations.com
alphaincag.com
alphaindustries.pro
alphainsgroup.com
alphainsurance.group
alphairesp.com
alphaitalia.org
alphalwp.com
alphakenya.ke
alphakeydigital.com
alphakingchallenge.com
alphakingsconstruction.com
alphalab40.com
alphalandservicestx.com
alphaleteplumbing.rynosites.com
alphalinkconsulting.com
alphalongmgt.com
alpham.com
alphamag.com
alphamalesecret.com
alphamansecret.com
alphamark.design
alphamark.net
alphamarketpro.io
alphamarktax.com

alphamedaz.com
alphamediaecommerce.com
alphamediavanity.com
alphamedicalprovider.com
alphamerictax.com
alphametalfinishingsalesrep.com
alphamiamigrappling.com
alphamindcounselingcenters.com
alphaministries.com
alphamodus.com
alphamortgage.com
alphamortgageadvantage.com
alphamountain.ai
alphanameric.com
alphanational.com
alphanews.org
alphanewsmn.com
alphanigeria.org
alphanotaryservice.com
alphanow.alpha.org
alphapiltools.com
alphaomegadogservice.com
alphaomegadrain.com
alphaomegaenterprisesct.com
alphaomegafitness.com
alphaomegapainters.com
alphaomegaperformance.com
alphaomegapestmanagement.com
alphaomegataxsolution.com
alphaomegawealth.com
alphaomyoga.com
alphaone.org

901                                                                 902

alphaonefoundation.com
alphaonefoundation.info
alphaonenow.org
alphaoneregistry.com
alphaoneregistry.org
alphaonestrategies.com
alphaopportunities.org
alphaorthodontics.com
alphaosteopractic.com
alphaoverhead.com
alphaowealth.com
alphapartners.com
alphapaws.com
alphapedi.com
alphapeople.ch
alphaperformancemed.com
alphapestsolutions.com
alphaphifoundation.org
alphapichi.org
alphapinene.com
alphaplanners.com
alphapoly.com
alphaportugal.org
alphaprecisionmedia.com
alphapregnancycenter.net
alphaprojectwines.com
alphaproperties.mysites.io
alphapsifoundation.net
alphaptgroup.com
alphapublicschools.org
alphapumps.martian.website
alphaquadrant6.com

alpharail.co.nz
alpharemodelingdesign.com
alpharestoration.com
alpharettaandjohnscreekcounseling
alpharettabenefitsadvisors.com
alpharettafamilytherapy.com
alpharettaneckandbackpain.com
alpharettasigncompany.com
alpharisehealth.com
alpharoboticskc.com
alpharoofl.com
alpharoofingfla.com
alpharoofingia.com
alpharoofingtexas.com
alpharoofs.com
alpharpc.com
alphasa.co.za
alphasandsubs.com
alphaschool.com
alphascout.com
alphascreens.com.au
alphasedanandlimo.com
alphaseriesbatchplant.com
alphaseriesbatchplants.com
alphaservicellc.com
alphashares.co
alphashred.com
alphasign.com
alphaskills.com
alphaslandscaping.com
alphasmartbuilders.com
alphasourcegroup.com

903                                                                 904

| |
|---|
| alphaspacecamp.com |
| alphasproduce.com |
| alphastarcm.com |
| alphastarwealth.com |
| alphastarwealthec.com |
| alphastarwealthkn.com |
| alphastonefabricators.com |
| alphastreetasphalt.com |
| alphastrike.ai |
| alphastruxure.com |
| alphasupercenter.com |
| alphasupply.com.au |
| alphasurety.com |
| alphasverige.se |
| alphaswissinvest.ch |
| alphatalentgroup.com |
| alphatap.com |
| alphataxsolutions.com |
| alphatecelectric.com |
| alphatek-inc.com |
| alphatelemed.com |
| alphatennis1.gotennissource.com |
| alphatick.com.au |
| alphatitleinc.com |
| alphatowinginc.com |
| alphatowingnewyork.com |
| alphatraderhub.com |
| alphatradeservices.com |
| alphatrainingcenter.com |
| alphatreegroup.com |
| alphatrends.net |
| alphatrods.com |

905

| |
|---|
| alphatrods.dk |
| alphatronindustries.com |
| alphaugolf.com |
| alphaunited.co |
| alphausa.com |
| alphautech.com |
| alphavictor.com |
| alphavita.com |
| alphavlaanderen.be |
| alphavsolutions.com |
| alphawarriormen.com |
| alphawarriorwomen.com |
| alphawave.co.za |
| alphawealthfunds.com |
| alphawealthgroup.com |
| alphawebtrader.com |
| alphawerksgarage.com |
| alphawireless.com |
| alphawolfnutrition.com |
| alphawww.thedeal.com |
| alphazetta.ai |
| alphazetta.net |
| alphazonenc.com |
| alphcompdentistry.com |
| alphenserioolservice.nl |
| alphenseri000lspecialist.nl |
| alphera.ch |
| alpheratzmag.com |
| alphia.com |
| alphinatx.com |
| alphinity.com.au |
| alphonso.tv |

906

| |
|---|
| alphp.co.uk |
| alpinco.cloudlab.no |
| alpindustries.com |
| alpine-arbor.com |
| alpine-property.com |
| alpine-vertical.com |
| alpine-vet-hospital.com |
| alpine.mysites.io |
| alpine.nsw.scouts.com.au |
| alpineacademyitw.com |
| alpineachievers.org |
| alpineagency.com |
| alpineairandrefrigeration.com.au |
| alpinealarm.com |
| alpineanimalclinic.com |
| alpineanimallakezurich.com |
| alpinebank.com |
| alpinebearing.ca |
| alpinebillings.com |
| alpineblooms.ca |
| alpinebrokerage.com |
| alpinebrokeragenorth.com |
| alpinecabinetco.com |
| alpinecanadamasters.racing |
| alpinecaterers.com |
| alpinechaletbigbear.com |
| alpinechimneysweeps.com |
| alpinechirobend.com |
| alpineclassic.nancygreene.ca |
| alpineclubofcanada.ca |
| alpinecom.net |
| alpineconstructionservicesco.com |

907

| |
|---|
| alpinecountymuseum.org |
| alpinecreations.com |
| alpinecreekcenter.com |
| alpinecrossfit.com |
| alpinecu.com |
| alpinedeckandrail.com |
| alpinedental.us |
| alpinedoors.com |
| alpineengineers.com |
| alpineeventscolorado.com |
| alpinefenceco.com |
| alpinefencenv.com |
| alpinefireplaces.com |
| alpineflatsgreeley.com |
| alpinefootzoning.com |
| alpinefundingcorp.com |
| alpinegardens.com |
| alpinegases.ca |
| alpinegases.com |
| alpinegraphicapparel.com |
| alpinegutters.com |
| alpinehardware.ca |
| alpineheating.com.au |
| alpineheatingorofino.com |
| alpinehemp.com |
| alpinehikers.com |
| alpineholidayservices.com |
| alpinehomehealthagency.com |
| alpinehomemedical.com |
| alpinehospital.com |
| alpinehouse.com |
| alpineidapharmacy.com |

908

alpineimageworks.com
alpineindustries.com
alpineinsulation.com
alpineinv.com
alpinejune.com
alpinekansascity.com
alpinekennels-pa.com
alpinekosher.com
alpinela.com
alpinelakeproperties.com
alpinelakesco.com
alpinelakeslodge.com
alpinelandscaping.com
alpinelandscapingllc.com
alpinelaser.com
alpinelaw.com.au
alpinelodgeredfeatherlakes.com
alpinelupine.com
alpinelutheran.com
alpinemarble.com
alpinemasterbuilders.com
alpinemedicalcody.com
alpinemontessori.com
alpinemotorsportokc.com
alpinemountainranchsteamboat.com
alpinems.com
alpinenav.com
alpineoxygen.net
alpineparkandgardens.com
alpineparkapartments.com
alpinepethospital.com
alpinepixelmon.com

alpineplumbinginc.com
alpinepools.com
alpineproperty.com
alpinerafting.com
alpineranchcrossfit.com
alpinerecovery.com
alpinerecoverylodge.com
alpinerecruiters.com
alpinerecruitingcompany.com
alpinerefreshments.com
alpinerescueteam.org
alpineridgefunding.com
alpineroofcare.com
alpineroofingco.com
alpines.dk
alpinesearch.net
alpinesecurity.com
alpineskillednursing.com
alpinesolutions.com
alpinesterlingdmc.com
alpineterracehc.com
alpinetpa.com
alpinetree.com
alpinetreechaffee.com
alpinetreenj.com
alpinetreeservicegj.com
alpinevalleyresortwy.com
alpineviewvet.com
alpinevillas.org
alpinevpws.com
alpinewash.com
alpinewayliving.com

alpinewealthpartners.com
alpinewestgroup.com
alpinewestnotes.com
alpinewindowsystems.com
alpirelegaltax.com
alplumbco.com
alpmakes.com
alpodiatry.co.uk
alpodiatry.com
alpodiatrylondon.co.uk
alpoi.com
alports.com
alportsyndromenews.com
alporttreatmentreport.com
alpost129.org
alppaediatricphysiotherapy.co.uk
alprivatewealth.com
alprueittandsons.com
alpsbarkpark.com
alpscleburne.com
alpscomfortair.com
alpsdiner.com
alpsmgmt.com
alpsrx.com
alpsteinpark.ch
alpsychiatry.com
alptel.ch
alpynegrass.co.uk
alpz.com.br
alqqamar.com
alquity.com
alquityfoundation.org

alr8labs.com
alrac.org
alrajhi-waqf.com
alramachemicals.com
alreadingpaving.com
alreadyfree.org
alreadysacred.com
alreadysetup.com
alrecwv.com
alreen.com
alrestructuring.com.au
alrewassurgery.co.uk
alrhealth.com
alrightpicsbyabby.com
alrishamultimedia.vision
alroofingandrestoration.com
alroofpros.com
alrowe.co.uk
alrrabita.org
alru.ch
als-dental.com
als-lawyers.com
als.biplus.com.vn
als.yjbdev.com
alsabeel.com.au
alsacelovers.fr
alsafwa.vip
alsagerschool.org
alsairandheating.com
alsandsonbbqtx.com
alsantos.org
alsaresearch.com

alsasphalt.com
alsatianoaks.com
alsaver.com
alsbar.com
alsbeefmerch.com
alsboatrepair.com
alsburydental.com
alsc2016.learningtimesevents.org
alscaninc.com
alscarcareboise.com
alscertifications.com
alscinstitute.learningtimesevents.org
alsco1.com
alscompany.de
alsconcreteproducts.com
alscoursedesign.com
alsdiscounttires.com
alsdogtraining.com
alseasinjaulas.com
alseed.com
alsenaterepublicans.org
alseptic.com
alsetrealty.com
alsettitle.com
alsflooringandhandymanservices.co
alsgeniusfund.com
alsglobal.net
alshahranilawfirm.com
alshamalshriners.org
alshank.com
alshielding.com
alshifa.org

alside.com
alsinstitute.org
alska.com
alskasvedala.com
alskasvedala.se
alskillsusa.org
alslandscaping.co.uk
alsliner.com
alsliquorstore.com
alsmithdinner.org
alsmithrigging.com
alsnewstoday.com
alsnow.com.au
alsoaverb.com
alsocreative.com
alsoinbridgeport.com
alsokamedical.com
alsoknown.no
alsone.org
alsoweb.org
alspaintingsd.mysites.io
alspalsdogs.co.nz
alspizza.com
alsplumbing.com.au
alspopcorn.com
alspstudy.com
alsreversals.com
alstanvygetaways.com
alstatesteelmmd.com
alstershultgard.se
alstexas.com
alstonpfas.com

913

914

alstonridgehoa.casnc.com
alstreatmentreport.com
alstrompoint.com
alsulaymaniya.com
alsum.com
alsuntangled.com
alsuwaidi.ae
alswindowcleaning.com
alt-metrics.net
alt-tech.ca
alt.ccstest.net
alta-light.com
alta-outdoorliving.com
alta-studios.com
alta.47g.org
alta.health
alta.law
alta801.com
alta99th.com
altaaesthetics.com
altaaga-renewables.com
altaarttower.com
altaassoc.com
altaassociates.com
altaatthefarm.com
altaavondale.com
altabehavioralhealthcare.org
altaberrycreek.com
altabiltmore.com
altabluffanimalhospital.com
altabookpublishing.com
altacalidadbk.com

altacaregroup.org
altaccess.com
altaccesssecurities.com
altacellars.com
altacent.com
altacenterpointapts.com
altachalets.com
altacivicstation.com
altaclean.net
altacommercialcapital.com
altacon.com.au
altaconcierge.com
altacypresssprings.com
altafederalhill.com
altafrenchhill.com
altagency.com
altagenetics.com
altagenetics.de
altagoodyear.com
altagrandwayapts.com
altaheadstart.org
altahealthgroup.com
altahousing.org
altainkla.com
altair-semi.com
altair.sony-semicon.com
altairadvisers.com
altairesystems.com
altairexecutivesearch.com
altairnano.com
altairsafety.com
altairsw.com

915

916

altais.com
altaishealth.com
altaisystems.com
altaiguld.yielder.se
altalaguna.com
altalang.com
altality.com
altalodge.com
altalomabenefitsinsuranceservicesin
altamagnolia.com
altamarbrands.com
altamarenergy.com
altamarinecreek.com
altamer.com
altamereplano.com
altamesa.net
altamilehigh.com
altamiragold.com
altamiranoagency.com
altaml.com
altamodasa.com
altamontespringsficoncrete.com
altamontpropertygroup.com
altamus.com
altanagency.com
altaner.no
altano-na.com
altanovaapts.com
altanswer.com
altaontherow.com
altaoside.com
altapackaging.co

altapak.com
altaphi.com
altaplace.com
altaporter.com
altapotrero.com
altapure.com
altaquip.com
altaqwacenter.org
altar.social
altar7.com
altaredweddings.com
altareserve.com
altaresources.com
altariscap.com
altarise.com
altarisgroup.com
altarivacapital.com
altariveroaks.com
altarlinens.com
altarollingoaks.com
altasano.com
altasea.org
altasearchgroup.com
altaseattle.com
altasenior.com
altasergeant.com
altasimtechnologies.com
altaspringsdenver.com
altassetsummit.com
altastoneatthegateway.com
altasurprise.com
altatakstoler.no

altatelluride.com
altatruebluetour.com
altaturf.com
altauniversityplace.com
altauptown.com
altavia-adventures.com
altavia-baltics.com
altavia-group.com
altavia-instore.com
altavia-odg.com
altavia-optitrans.com
altavia-pallas.com
altavia-paris.com
altavia-shoppermind.com
altavia-travelretail.com
altavia-unite.nl
altavia.ro
altavia.ua
altaviaiberica.es
altaviawatch.com
altaviewaudiology.com
altavistaah.com
altavistaanimalhospital.net
altavistaanytime.com
altavistacareers.com
altavistacc.com
altavistapetcare.com
altavistaregionalhospital.com
altavistarehab.com
altavistaseniorliving.com
altavistawealth.com
altavistawealth.net

altavistaymca.org
altavitapm.com
altavra.com
altawestwind.com
altawilmedicalcentre.com.au
altawinebar.com
altawm.com
altawyoming.com
altaylor.net
altaz933.com
altbio.com
altbuild.com.au
altcentric.spotlightmarcom.com
altco.space
altcoderecords.com
altcodes.guide
altcoinkopenmetideal.nl
altcoinskoersen.nl
altcommunicationsolutions.com
altconvey.com.au
altcospace.com
altcsllc.org
altdivorcesolutions.com
alteaactive.com
altearesearch.com
altec-inc.com
altechinsurance.com
altechts.com
altecresearch.com
altecroofing.com
altees.com
alteexteriors.com

altenburgadvisory.com
altenburgpainting.com
altenergyacquisition.com
altenergyllc.com
altenheimfp.com
alteninfo.com
altenusa.com
altenonhealth.com
alter-ego.app
alterahealth.com
alterahomes.ca
alteraprivate.com
alterasolutions.com
alterationsbymirta.com
alterationsknoxville.com
alterbehavioralhealth.com
alterchiropractic.com
alterdementia.com
alterdomus.com
alteredbridelv.com
alteredbyjen.com.au
alteredgroundslandscaping.com
alteredgym.com
alteredimages.com
alteredpixelmarketing.ca
alteredstatethegame.com
alterego-salon.com
alteregoarmory.com
alteregoav.com
alteregoeffect.com
alteregopost.com
alterendeavors.com

921

altergo.ca
alterhealthgroup.com
alteri.6degreeswealth.com
alterianinc.com
alteristic.org
alterity.capital
alteritysolutions.com
alterna-workdifferrant.com
alterna.capital
alternacapital.com
alternaequitypartners.com
alternafi.com
alternasleep.com
alternatefinishing.com
alternatereality.io
alternativasocialista.org
alternative.investments
alternativeappalaches.ca
alternativeappalaches.com
alternativeconvey.com.au
alternativecreditinvestor.com
alternativedata.org
alternativedemo.com
alternativedrainage.com
alternativefinancenetwork.com
alternativefundadvisors.com
alternativegroup.bm
alternativehealthquest.com
alternativehealthsciencenews.com
alternativehealththerapy.com
alternativehookups.com
alternativehospice.com

922

alternativehr.com
alternativehrd.com
alternativehsbenefits.com
alternativeinvesting.com
alternativelifecoach.com
alternativemedicine.com
alternativemedicineandaesthetics.co
alternativemusic.com
alternativepac.us
alternativerealtor.com
alternatives-exchange.com
alternativescc.org
alternativeseniorcare.net
alternativesforgirls.org
alternativesforwomen.org
alternativesinc.org
alternativeslhpc.net
alternativestrategiesinvesting.com
alternativetechs.com
alternativetimelines.com
alternativewastellc.com
alternativewasteservices.com
alternativewellnessservices.com
alternativeyouthservices.biz
alternativeyouthservices.com
alternativeyouthservices.info
alternativeyouthservices.net
alternativeyouthservices.org
alternatorgroup.com
alternatoru.com
alternisventures.com
alterra.bsmgstores.com

923

alterra.com
alterraaccounting.com
alterraadvisors.com
alterracommunityfoundation.org
alterraconsulting.org
alterradesignllc.com
alterraenergy.com
alterrare.com
alterrawellness.com
alters-wunsch.ch
alterswunsch.ch
alterswunsch.swiss
alterwellnesscare.com
alteryx.com
alteryx.uk
alteva.com
altevatel.com
altexchange.com
altezza.io
altfs.com
altfueltool.lawa.org
altfunding.com
altfundsglobal.com
altg.ca
altheabotanicals.com
altheacopper.com
altheacrystalretreat.com
altheagray.com
altheagroupholdings.com
altheamedinfo.com
altheametail.com
althofcrane.com

924

althookups.com
alti-hotel.com
altia.com
altiahoa.com
altias.com.au
alticeusasettlement.com
alticorerisasettlement.com
altidoregardens.ie
altierco.com
altieri.llc
altierisebonwieber.com
altifluencemarketing.com
altignishealth.com
altimacreative.com
altimacrm.com
altimadis.com
altimakitchensandclosets.com
altimatecontrols.com
altimatecontrolsllc.com
altimateelectric.com
altimo.co.uk
altimumims.com
altimusdistributing.com
altinbaklava.hku.edu.tr
altinex.com
altinity.com
altion-law.co.uk
altior.co.uk
altiorastrategy.com
altiorhealthcare.com
altipall.no
altipianimedical.it

altiplanoinsulation.com
altis.co.nz
altis.com.au
altisconsulting.com
altisdataservices.com.au
altisglobal.co.uk
altislife.com
altisourceamc.com
altiss-immobilier.ch
altisurv.co.nz
altitude-adjustment.com
altitude-ep.com
altitude.law
altitude24.alianza.com
altitude24.cloud
altitude59.com
altitudeadjustment.com
altitudeaudiology.com
altitudebenefitsandconsulting.com
altitudebuildersco.com
altitudebuildingautomation.com
altitudecapital.no
altitudecapllc.com
altitudeco.co
altitudecoatingsandsolutions.com
altitudefin.com
altitudehauling.com
altitudehealthconsulting.com.au
altitudeheatandair.com
altitudehomeloans.com
altitudehr.com
altitudelifecoach.com

altitudemarketing.com
altitudeoutdooradventures.com
altitudepainting.com
altitudephysiojapan.com
altitudeproject.com
altituderealestatetx.com
altituderoofingma.com
altitudesalonllc.com
altitudeservices.co.uk
altitudetea.com.au
altitudevacationrentals.com
altitunes.net
altium.ca
altiumhealthcare.com
altiumleadership.com
altiumlegal.co.uk
altiumpackaging.ca
altiumpkg.ca
altiumpkg.com
altius-space.com
altius.law
altiusbuildingco.com
altiusnj.com
altiusnxt.com
altl.com
altlandsrandrshop.com
altmaninvest.com
altmeans.org
altmeatlab.berkeley.edu
altmechanical.com
altmedfinder.com
altmeyerfinancial.com

altn.cloud
altneu.org
altnewsfoundation.org
alto-reste.com
altoaustin.com
altoday.com
altoforno.com
altogetherbeautiful.com
altogetherbridgend.co.uk
altogethergreat.com
altohighlandpark.com
altohotel.com
altolakecapital.com
altolandrover.com
altoloscarneros.co
altoloscarneros.com
altoloscarneros.com.co
altoma.com
altomaxx.com
altomtransport.com
altonaacupuncture.com
altonbarronmd.com
altonbrown.com
altonfma.com
altonfoodhall.com
altonhq.irvinecompanyoffice.com
altonlawflorida.com
altonleewebb.com
altonmainanimalhospital.com
altonorwest.com.au
altonpostofficesolarvirginia.com
altonpostofficevirginia.com

altonrenovations.com
altonsouthern.com
altonsouthernrailway.com
altonsouthernrw.com
altontodd.com
altontruckwash.com
altonwebb.com
altonwilliams.com
altonwines.com
altonworks.us
altoonadistrictusbc.com
altoonavet.com
altopadelclub.com
altopeople.com.au
altoptions.com
altor.thrivewebsiteadmin.com
altorise.com
altorntl.com
altorstrick.com
altosfoundation.org
altosmodern.com
altourage.com
altpartners.com.au
altperformanceinc.com
altpest.com
altpro.fi
altproexpo.expo-genie.com
altra-firewise.com
altra.io
altraco.com
altradar.io
altrades.co.uk

929

altrahealthcare.com
altrainassisting.com
altraindental.com
altrancorp.com
altransport.ca
altraservice.com
altraservices.com
altrata.com
altreeservice.com
altrelationships.com
altriavotes.com
altriggs.com
altrimentimerendiamo.ch
altrimentimerendiamo.com
altrimentimerendiamo.it
altrinchamflooring.com
altrinchamhealthcarealliance.co.uk
altrinchammedicalpractice.co.uk
altriskresources.com
altriusfunds.com
altrjackson.com
altrockfabbdental.com
altronic-llc.com
altronicinc.com
altroomtulsa.com
altru.ai
altruahealthshare.org
altruaministries.org
altruas.com
altrubber.com
altruerisasettlement.com
altruisticac.com

930

altruisticgroup.com
altruisticpt.com
altruisticremodelingtx.com
altruix.com
altrulist.co
altrulist.com
altrupay.com
altruusglobal.com
altsds.co
altsknoxville.com
altsounds.com
altsounds.tv
altstadtvillage.com
altstazionedelgusto.com
altstazionedelgusto.it
altstd.co
altsuleradr.com
alttax.com.au
alttelecomsolutions.com
alttran.com
alttrax.com
altucson.org
altum.com
altumgroup.com
altumhs.com
altumradix.org
alturaassociates.com
alturabayshore.com
alturacap.com
alturachiropractic.co.uk
alturacu.com
alturalearning.co.nz

931

alturalearning.co.uk
alturalearning.com
alturamassage.com
alturas-re.com
alturasfoundation.org
alturashomes.com
alturnative.com
altus.pro
altus.rehab
altusemergency.com
altusemergencylumberton.com
altusequity.com
altushc.com
altuslawyers.com.au
altuslodge.com
altusmidstream.com
altusnow.com
altuspediatricbilling.com
altusproperties.com
altuspsychology.com
altusrehab.com
altusresearch.com
altusrooftop.com.au
altussolutionsgroup.com
altustechnology.com
altustechnology.net
altustraining.com.au
altusts.com
altusvail.com
altvia-learning.com
altvia.com
altwebsolutions.com

932

alu-leg.com
alu.education
aluca.no
aludo.fi
aludrahomes.com
alueducation.com
aluexec.alueducation.com
aluf.com
aluflam-usa.com
aluflam.com.au
aluform.com.au
alufplastics.com
aluids.com
alula.com
alumadesigns.com
alumae.com
alumapdx.com
alumarooms.com
alumaside.com
alumatechmarine.com
alumax.co.nz
alumax.nz
alumaxbathenclosures.com
alumcenter.net
alumikit.net
aluminahydroxide.com
aluminarailing.com
alumination-ap.com
aluminium-bicarbonate.com
aluminium-design-solutions.co.uk
aluminium-fluoride.com
aluminium-hydroxide.com

933

aluminium-stearate.com
aluminium-stewardship.org
aluminium-sulphate.com
aluminium.org.au
aluminiumchloride.com
aluminiumdecking.ecodek.co.uk
aluminiumtrihydrate.com
aluminum.marketbase.naylorconnec
aluminum1100.com
aluminumairpipe.com
aluminumalloysinc.com
aluminumcabinetco.com
aluminumfencesdirect.net
aluminumfencingsolutions.com
aluminumfoundries.com
aluminumintransportation.com
aluminumintransportation.net
aluminumintransportation.org
aluminumnow.org
aluminumrecruiters.com
aluminumroofing.com
aluminumtoyhauler.com
aluminumtrailer.com
alumitank.yourstagingwebsite.com
alumitankelem.yourstagingwebsite.c
alumitecltd.com
alumiworks.net
alumni.aambfs.org
alumni.albizu.edu
alumni.bakeru.edu
alumni.berkeley.edu
alumni.bhfs.com

934

alumni.biu.edu
alumni.cabl.org
alumni.cals.iastate.edu
alumni.clemson.edu
alumni.e360bible.org
alumni.ent-nts.ca
alumni.feldgroupinstitute.com
alumni.fidfimpact.org
alumni.georgian.edu
alumni.gsd.harvard.edu
alumni.hamptonschool.org.uk
alumni.ivieducationcloud.com
alumni.kingscollegeschools.org
alumni.llenroc.org
alumni.lssu.edu
alumni.mntc.org
alumni.musitechnic.com
alumni.northeastern.edu
alumni.northland.edu
alumni.oak.edu
alumni.parsons.com
alumni.perscholas.org
alumni.ptsem.edu
alumni.qatar.cmu.edu
alumni.saintmeinrad.edu
alumni.schulich.yorku.ca
alumni.skyborne.com
alumni.spalding.edu
alumni.swaggersales.com
alumni.tennessee.edu
alumni.uco.ac.uk
alumni.uncg.edu

935

alumni.usc.edu
alumni.uscannenbergmedia.com
alumni.utc.edu
alumni.uthsc.edu
alumni.utk.edu
alumni.utm.edu
alumni.utsouthern.edu
alumni.wp.st-andrews.ac.uk
alumni.wyndhamhotels.com
alumnianalyzer.com
alumniathome.com
alumniauction.aus.edu
alumnichairs.com
alumnichapters.berkeley.edu
alumnidental.com
alumniex.com
alumnilocate.com
alumniofdistinction.com
alumnipark.com
alumnipassport.com
alumniplaybook.com
alumniplaybook.org
alumniportal.ch
alumnispaces.com
alumnities.org
alumnivendors.com
alumobility.com
alumuna.au
alumuna.net.au
alumus.com
alunthomasphoto.co.uk
aluplast.co.uk

936

alur.be
aluraseniorliving.com
aluraworkforce.com
aluroll.co.uk
alus.ca
alusb.com
alustudent.com
aluthermo-usa.com
alutile.no
alutrim.com
aluvii.com
aluwavu.nl
aluwoodfloorboards.co.uk
aluwoodfloorboards.com
aluxahomes.com
aluxes.com
aluzion.ca
aluzions.ca
aluzions.com
aluzionsiding.ca
alvancebritishaluminium.com
alvandsolutionsllc.com
alvangenscykel.se
alvanleyfamilypractice.co.uk
alvanon.com
alvaraalto.fi
alvaradoandassociates.com
alvaradobailbonds.com
alvaradoco.com
alvaradofamilydentalcenter.com
alvaradomasteragency.com
alvaradomeadows.com

alvaradomentor.com
alvaradomfg.com
alvaradourology.com
alvaradowebsolutions.com
alvarezcabinets.com
alvarezcohengroup.berkeley.edu
alvarezinsuranceservices.com
alvarezlawtx.com
alvarezpaintingnc.net
alvarezplasticsurgery.com
alvarezsearch.com
alvaris.sgimvest.vn
alvariumhc.org
alvariumpc.org
alvarobuilding.net.au
alvarocastelo.com
alvarocastelo.nl
alvb.no
alvcoaching.com
alveartravel.com
alverbolig.no
alverklinikken.no
alvernia.edu
alverno-edd.dev.cmswireframe.com
alverno-edd.stg.cmswireframe.com
alverno-msn.dev.cmswireframe.com
alverno.campus-dining.com
alverno.mirmillo.com
alvernoheightsacademy.org
alvernolabs.com
alveron.us
alversonpediatrictherapy.com

alvesfuels.com
alveslaw.ca
alveslawgroup.com
alvesradcliffe.com
alvettech.org
alvetwellness.com
alvexo.online
alveyus.com
alviapartners.com.au
alviapartners.nousuat.com.au
alviarmani.com
alviarmani.com.ar
alviarmaniargentina.com.ar
alviarmanihairtransplants.com
alviarmaniphoenix.com
alviarmaniproducts.com
alvicusa.com
alvilla.com
alvinequipment.com
alvinfamilydentalandorthotx.com
alvinlangston.com
alvinmuseum.org
alvinmusicfestival.com
alvinshotsauce.com
alvinstonfair.com
alvinstonoptimist.com
alvinstorage.com
alvintapiahomes.com
alvisfoundation.org
alvma.com
alvn.thrivewebsiteadmin.com
alvoeninnegolf.no

alvordscustommeats.com
alvordtaylor.com
alvordtaylor.org
alwanandsons.com
alwanfoundation.org
alwanrx.com
alwarrantyprotection.com
alwashingtoninsurance.com
alwasl.ac.ae
always-back-winners.com
always-ethical.com
always-images.com
always-rejoice.com
always70wade.com
alwaysable.com.au
alwaysaboutpeople.com
alwaysaffordablecarcare.net
alwaysaffordableplumbing.com
alwaysagoodday.com
alwaysallegra.com
alwaysanswer.com
alwaysasweep.com
alwaysaveryphotography.com
alwaysbeceo.com
alwaysbecontent.com
alwaysbecreating.com
alwaysbeefancy.com
alwaysbekind.info
alwaysbekind.org
alwaysbooked.com
alwaysbooked.io
alwaysbuyingbooks.com

alwaysbuyingscrap.com
alwayscaring.biz
alwayscaring.care
alwayscaring.net
alwayscaring.org
alwayscaringhomecare.biz
alwayscaringhomecare.com
alwayscaringhomecare.info
alwayscaringhomecare.net
alwayscaringhomecare.org
alwaysclassiccare.com
alwayscleanalwaysgreen.com
alwayscleanalwaysgreen.net
alwaysclearpoolservices.com
alwayscooltx.com
alwaysenpointe.com
alwayseventive.com
alwayseventive.com.au
alwaysevolvingautomotive.com
alwaysfit.app
alwaysfoodie.com
alwaysfresh.com
alwaysglasses.com
alwaysgreencc.com
alwaysgreenlandscape.com
alwaysgreensc.com
alwaysgreensynthetic.com
alwayshaulin.net
alwayshere.ie
alwayshire.co.nz
alwayshomerepair.com
alwayshopetherapy.com

941

alwayshub.com
alwaysice.com
alwaysimmaculate.com
alwaysingoodhealth.com
alwaysinhealth.com
alwaysinmotiontravel.info
alwaysinplay.com
alwaysinsured.com
alwaysjustpeachyclean.com
alwayskarliephotography.com
alwaysmettle.com
alwaysnorthtravel.com
alwaysngrocery.com
alwaysonthemovetravel.com
alwaysontimetransportation.com
alwaysperfectcontracting.com
alwaysph.com
alwaysplumbingairheat.com
alwaysreadyelcampo.com
alwaysreal.co.uk
alwaysreliablejunkremoval.com
alwaysreliablejunkremoval.net
alwayssafedefensivedriving.com
alwayssavebrand.com
alwayssmilingphotography.com
alwayssparklecleaningservice.com
alwaysthebridesmaids.co
alwaystherehomeservice.com
alwaystherepersonnel.net
alwaystherepropertycarellc.com
alwaysthriving.com
alwaystriumph.com

942

alwaysupwardco.com
alwaysusphotography.com
alwaysvpn.com
alwaysworking.com
alwaysyoursevents.com
alweddingsllc.com
alwindsor.com
alwinhoogerdijk.com
alwo-steiacherhof.ch
alwomenconnect.com
alwomenscommission.com
alwoolhouse.com
alworden.com
alwp2023.com
alwshowlicensing.com
alwvending.com.au
alx-global.com
alx-ventures.com
alxafrica.com
alxcreatives.com
alxemyhouse.co.nz
alxethiopia.com
alxfamilyhealth.com
alxhiring.com
alxmedical.com
alxoncology.com
alxpno.com
alxservice.com
alyaauditors.com
alyabuzztravel.com
alyadates.com
alyafoods.com

943

alyahholmes.com
alyahospital.com
alyaswholesale.com
alybarnett.com
alycarroll.com
alycatphotos.com
alycatswalkabout.com
alyce.com
alycedailey.com
alyceholzy.com
alyceholzyboudoir.com
alyciacrowphotography.com
alyciakaback.com
alyciakravitz.com
alyciarifephotography.com
alycraft.com.au
alycrossphotography.com
alydenbestenphotography.com
alydove.com
alyephoto.com
alyeska-pipe.com
alyeska-pipeline.com
alyeskahelicopters.com
alyeskalandscaping.com
alyeskaromanphotography.com
alyeskasnowclassic.org
alyeskatherapy.com
alyeskatirelink.com
alyinspired.com
alyjacobsphotography.com
alyjeancreative.com
alykslinerud.com

944

alylewis.com
alymac.com
alymarie.com.au
alymca.org
alymsys.us
alyneaesthetics.com
alynewellness.com
alynmila.com
alynnphotography.net
alynnphotographyohio.com
alyonaobornphotography.com
alyonatravels.com
alyparrishevents.com
alyrobinson.photography
alys.daveyandkrista.site
alysajstudios.com
alysarenephotography.com
alysasegoviaphotography.com
alysasmithphoto.com
alysbeach.com
alysbeachcrafted.com
alysbookkeeping.mysites.io
alyseandben.com
alyshamelaragno.com
alysharickmanphoto.com
alysharosephotography.com
alyshaspencerboudoir.com
alyshaspencerphotography.com
alysiakristan.com
alysialoerchphotography.com
alysiarosephoto.com
alysibleyphotography.com

alysonberg.com
alysonbergphotography.com
alysonchristinephotography.com
alysonhaineswellness.com
alysonhaley.com
alysonhallphotography.com
alysonjanephotography.com
alysonmariephoto.com
alysonmarievisuals.com
alysonmstone.com
alysonraelawson.com
alysonschafer.com
alysontaylorevents.com
alysonteresa.com
alyspuppybootcamp.com
alyssa-rachelle.com
alyssa-realtor.com
alyssaamezdesign.com
alyssaarleneevents.com
alyssaarmstrong.com
alyssabellisario.com
alyssabrookestudios.com
alyssachappellphotography.com
alyssacoleman.ca
alyssadaza.com
alyssadoorhystyling.com
alyssadoughertyphotography.com
alyssafisherphoto.com
alyssafloresphoto.com
alyssaforbesphotography.com
alyssafosterphotography.com
alyssafrostphotography.com

alyssagaylephotography.com
alyssagracephotography.com
alyssagundlingphotography.com
alyssahawsphotography.com
alyssahollisphoto.com
alyssajaraephotography.com
alyssajoyandco.com
alyssajoycephotography.com
alyssajoyphoto.com
alyssajoyphotography.com
alyssakathleenphotography.com
alyssakeys.com
alyssakiheiphotography.com
alyssakillmer.com
alyssakristine.com
alyssakulesa.com
alyssalaceyphotography.com
alyssalizarraga.com
alyssalydia.com
alyssalynnephotography.com
alyssamaldonado.com
alyssamarieephoto.com
alyssamariephotography.net
alyssamichellephotography.com
alyssamichellephotos.com
alyssamichelphoto.com
alyssamorganphotography.com
alyssanbuchanan.com
alyssanicolephotographyy.com
alyssanikolephotography.com
alyssapatmos.com
alyssapearlphotography.com

alyssapiitts.com
alyssapizermanagementblog.com
alyssarapp.com
alyssarenephotography.com
alyssareneemade.com
alyssaroloff.com
alyssaronniewedding.com
alyssarubyphoto.com
alyssasachsphotography.com
alyssasanimalsanctuary.org
alyssasmolen.com
alyssasnow.liquidnetworks.net
alyssasiveyphoto.com
alyssasthomasevents.com
alyssawalesphotography.com
alyssawilsonphoto.com
alyssayeemd.com
alyssianewberry.com
alysterling.com
alysthealth.com
alytain.com
alyte.net
alyvemedical.com
alz-agitation.com
alzalaska.com
alzalaska.org
alzalliance.org
alzarschool.org
alzatex.info
alzbetter.com
alzbetter.net
alzbetter.us

alzbr.org
alzca.org
alzcare.org
alzheimer.ie
alzheimergut.org
alzheimers-ce.com
alzheimers-disease.ime.springerhea
alzheimers-study.org
alzheimersalphabet.com
alzheimerscarebellingham.com
alzheimersnewstoday.com
alzheimersspeaks.com
alzheimerstreatmentcentersofameri
alzheimerstreatmentfoundation.org
alzheimerswa.org.au
alzheon.com
alznerfoundation.org
am-adam.org
am-bahnhof-schlieren.ch
am-concreteinc.com
am-dd.com
am-eagle.com
am-eagle.younginnovations.com
am-hs.org
am-hvac.com
am-selfstorage.com
am.consulting
am.resonac.com
am.solvay.edu
am.zagdistro.com
am2.co
am250co150.org

949

am2pmeyewear.com
ama-academy.it
ama-atlanta.com
ama-authentic.com
ama-foundation.org
ama-sedelegation.org
ama.kepro.com
amaaonline.com
amaashomes.com
amaauctions.com
amabel.org
amabelsheart.com
amac.hicalibertest.com.au
amac.preparingtolaunch.com.au
amac.promo
amacareers.co.uk
amacarpetcleaning.net
amacchionebrothers.com
amace.se
amacherbros.com
amacherimmobilien.ch
amachicago.org
amachimedspa.com
amacholdings.com
amaclub217.org
amacolumbus.com
amacolumbus.org
amacontainers.com
amacpas.com
amactechnologies.com
amada-ma.com
amadabandsaw.com

950

amadacutting.com
amadama.us
amadamachinery.us
amadamai.com
amadamca.com
amadamca.us
amadamt.com
amadamt.net
amadaseniorcare.com
amadeeflom.com
amadeusauctions.com
amadfw.com
amador.team
amadoreventco.com
amadorinsures.com
amadorstagelines.com
amadorwhiskeyco.com
amaeformation.com
amaehealth.com
amaesphotography.com
amaexterminating.com
amafiltration.com
amagibrainhealth.mysites.io
amagpharma.com
amagraphs.com
amagroup.io
amaguides.com
amahawaii.org
amahdalmeida.com
amahouston.org
amahub.co.uk
amai.com

951

amainsider.com
amainstreetrealty.com
amairamedspa.com
amairanithomasonphotography.com
amakc.com
amalabadi.com
amalaboratories.com
amalaboratories.net
amalaboratoriesinc.com
amalaboratoriesinc.net
amalabs.com
amalabs.net
amalabsinc.com
amalabsinc.net
amaladevelopers.com
amalafoundation.org
amalaw.ca
amalaw.com
amale.com
amalfi.exclusivepm.net
amalfipools.com.au
amalfipools.preparingtolaunch.com.
amalgacomposites.com
amalgam.design
amalgam.me
amalgama.co
amalgamatedlocksmiths.net
amalgamatedlocksmiths.webignite.c
amalgamgrapplingacademy.com
amalgamrx.com
amaliaalduenda.com
amaliallc.com

952

amaliamesabains.com
amalian.com
amaliarivera.com
amalie-motor-oil.bigseapreview.com
amalighting.com
amalisland.twkmedia.com
amaliproperties.com
amaltabrokensound.com
amam.photo
amamarketingedge.com
amamedicalgroup.com
amamerrell.com
amamtrading.com
aman.co.il
amana-care.com
amanadental.net
amanagolf.com
amanahnz.com
amanakatora.com
amanda-dawn.com
amanda-energy.com
amanda-international.com
amanda-stephens.com
amanda-taft.com
amandaaceves.com
amandaadams.co
amandaadkins.com
amandaafit.com
amandaaftonphotography.com
amandaandashton.com
amandaandchadphoto.com
amandaandnico.com

953

amandaantonetti.com
amandaapittman.com
amandaarneill.com
amandaayres.com.au
amandabanikphotography.com
amandabarkleydesign.co
amandabentleyphoto.com
amandabonneauphotography.com
amandabouquet.com
amandabraytonphotography.com
amandabrookephotos.com
amandacallawayphotography.com
amandacasasphoto.com
amandacassidy.com
amandacattolicaphotography.com
amandacellsphoto.com
amandachapmandesign.com
amandachildspaperie.com
amandachristinephotography.com
amandaclark.biz
amandaclarke.ca
amandaclevelandphotography.com
amandacodes.io
amandacoker.com
amandacollinsbainemd.com
amandacollinsphoto.com
amandacolphotography.com
amandaconleylaw.com
amandacostathompson.com
amandacristrealtor.com
amandacromer.com
amandacromwelldesigns.com

954

amandacurryphoto.com
amandacwilsonphotography.com
amandadavison.com
amandadeannephotography.com
amandadee.com
amandadee.photography
amandadeephotography.com
amandadewinter.com
amandadohertypress.com
amandadonaho.com
amandadubois.com
amandadumouchelle.com
amandaearley.com
amandaelainephotography.com
amandaeloisephotography.com
amandaengelphotography.com
amandaestepphotography.com
amandaewhite.com
amandafallonrealtor.com
amandafeltz.com
amandaferrin.com
amandafolkestad.com
amandafordemocracy.com
amandaforman.co.uk
amandaforstrom.net
amandaforward8.com
amandaganginis.com
amandageorgelaw.com
amandagianfelicephotography.com
amandagillian.com
amandagomez.photography
amandagracephotography.net

955

amandagravesphoto.com
amandahabaeebjewelry.com
amandaharrispilates.com
amandahartfield.com
amandahess.ca
amandahigginsphotography.com
amandahitchenphotography.com
amandahoffmaneveryday.com
amandaholderevents.com
amandaholdsworth.com
amandahollanderdesign.com
amandaholloway.com
amandahornephotography.com
amandahowse.com
amandahowseseniors.com
amandahunter.net
amandahwilliamslpc.com
amandajacksonmiller.com
amandajanehoffman.com
amandajanelilies.com
amandajgentry.com
amandajgravleyrealestate.com
amandajm.com
amandajordanphotography.ca
amandajoy-photography.com
amandajoyphotography.net
amandajphotography.org
amandakanephotography.com
amandakarisphoto.com
amandakate.design
amandakbcoaching.com
amandakbrinkman.com

956

amandakerrcreative.com
amandaketterhagenphotography.co
amandakime.com
amandaklippphotography.com
amandakluesnerphotography.com
amandaknighthall.com
amandaknowlesphotography.com
amandakocherphotography.com
amandakolbye.com
amandakphotoart.com
amandakraftcreativegroup.com
amandalanephoto.com
amandalaniphotography.com
amandalaurencollective.com
amandalbiondolinopllc.com
amandaleatherberryphotographyblo
amandaleblanc.com
amandalfellows.com
amandalinnemilia.com
amandalivaudais.com
amandalord.ca
amandalove.com
amandalovewellness.com
amandalucey.com
amandalynnphotos.com
amandamacedo.com
amandamackenzie.com
amandamacvoice.com
amandamanufacturing.com
amandamarieco.com
amandamarieinteriors.com
amandamartincounseling.com

957

amandamascarelli.com
amandamatildaphotography.com
amandamaxwell.com.au
amandamayphotos.com
amandamccormick.com
amandamcleodphotography.com
amandamelton.co.uk
amandamichellephoto.com
amandamildebrandt.com
amandamiller.photography
amandamillerlittlejohn.com
amandamonaco.com
amandamstudios.com
amandamusselmanphotography.cor
amandanat.com
amandanaylorphoto.com
amandandouthitt.com
amandaneferealtor.com
amandanelsoninteriors.com
amandanelsonphoto.com
amandanichollephotography.com
amandanippoldt.com
amandanoelphotos.com
amandanovenaweddings.com
amandaohnstad.com
amandapalo.com
amandaparaevents.com
amandaparer.com
amandaparer.com.au
amandapenrosehart.com
amandapomillaphotography.com
amandapool.com

958

amandapoolphoto.com
amandapowellsumner.com
amandarai.com
amandarapstadphotography.com
amandarealestateaces.com
amandareedphotos.com
amandarenaebishop.com
amandareneebishop.com
amandareyesinsurance.com
amandariggan.com
amandarileywellness.com
amandarixproperties.com
amandarobbinsphoto.com
amandaroberts.com
amandarobertsphoto.com
amandarodriguezrealtor.com
amandarooker.com
amandarosewellness.co
amandarousaryphotography.com
amandaroyphotography.com
amandarucker.com
amandasanchezfilms.com
amandascottdesign.co
amandaseibert.com
amandaseifert.com
amandasellskelowna.com
amandasellstx.com
amandasexpressions.com
amandasgrandvacations.com
amandashearphoto.com
amandashiresmusic.com
amandashonenapa.com

959

amandashott.com
amandasimplice.com
amandasoriano.com
amandastarbuck.com
amandastarbuck.net
amandastarbuck.org
amandasteffkephotography.com
amandasteintraining.com
amandastores.com
amandastouch.com
amandasturgeon.com.au
amandasuanne.com
amandasummerlin.com
amandasumner.com
amandasumnerweddings.com
amandasutt.com
amandaswanaprn.com
amandatealdesign.com
amandatherese.com
amandatosettiphotography.com
amandatouchstonephotography.cor
amandatruth.com
amandavella.com.au
amandavictoriasound.com
amandawaltmanphoto.com
amandawardhealth.com
amandawarfield.com
amandaweiphoto.com
amandaweldon.com
amandawinther.com
amandawolfcreates.com
amandawosephotography.com

960

amandayeoh.com
amandayoungonline.com
amandayoungphoto.com
amandazorumski.com
amandazurface.com
amande-concerts.co.uk
amandine.com
amanecerwellness.com
amanetworks.com
amangiri.a16z.com
amani.photography
amaniprivatetrustees.com
amanithailand.com
amaniworldtravel.com
amann-immobilien.at
amann-immobilien.com
amanngirrbach.com
amannimmobilien.at
amannimmobilien.com
amanofnoimportancebway.com
amanprestige.co.uk
amansharmalaw.com
amanteibiza.com
amantha.com
amantognyc.com
amanui.co.il
amanzigranite.com
amanzipartyrentals.com
amaphiladelphia.com
amaphilly.org
amapolacreek.com
amapublishing.co

amapugetsound.org
amar-group.eu
amaracare.com
amaracollective.co
amaral-digital.com
amaralcf.net
amaralcf.net
amaralegal.org
amaralfarms.com
amaramd.com
amaramedspa.com
amaranthyne.co.uk
amaranto.co.nz
amarareps.com
amarasport.com.au
amarasteel.co.uk
amarasteel.uk
amaratheagency.com
amaratmacoaching.com
amare-wellness-center.com
amare.pet
amareconcierge.com
amaremedicalnetwork.com
amarephotoclub.com
amareprobiotics.com
amarepublicaffairs.com
amareselmilagro.com
amaresq.com
amarestudios.co
amari.wellnesscurriculum.com
amariclinic.ca
amaricompany.com

961

962

amariecohnsphotography.com
amarielael.com
amariephoto.com
amariesbathflowershop.com
amarihealth.gallery
amaricare.com
amarilisphotographyandfilm.com
amarillo-healthplans.com
amarillo.hssuites.com
amarilloboy.com
amarillochildrenshome.org
amarillocollegeofbeauty.com
amarillocollegeofhairdressing.com
amarillodoctors.com
amarillodrycarpetcleaning.com
amarillohealthplans.com
amarillomedicare.com
amarilloppi.com
amarilloproud.com
amarilloroute66celebration.com
amarilloskilledcenter.com
amarillotexas.com
amarillotruckbeds.com
amarillotxhealthplans.com
amarillowireless.net
amarillowranglers.com
amarincapital.com
amariproductions.com
amaristat.com
amaristraveler.com
amaritime.org
amarkdie.com

amarkwire.com
amarok.com
amarolawfirm.com
amaroneristorante.net
amaroofingsupplies.com
amaroqtx.com
amarorestaurant.com
amarot.com.au
amarr.dhpacecommercial.com
amartinigc.com
amaruq-pac.com
amaryllispaperie.com
amasc.org
amaschools.com
amascopeofpractice.org
amase.ie
amasecurity.com.au
amasf.org
amasing.org.uk
amasoncdljobs.com
amassevents.com
amastar.com
amasterplanevent.com
amat1.org
amatampabay.org
amatatreatment.com
amatehouse.org
amateurwebcameras.com
amatheonvtw.com
amatistraining.com
amativecreative.com
amatochiro.com

963

964

amatoinsurancegroup.com
amatone.fit
amatophotography.org
amatopiercing.com
amatovino.com.au
amatransportservices.com
amatriashades.com
amatron.co.za
amatsuspa.com
amatushealth.com
amauctions.com
amauibedandbreakfast.com
amauiblog.com
amauivillas.com
amauraisandsoninc.net
amausa.com
amautosringwoodltd.co.uk
amavidaliving.com
amavievents.ca
amavitravelgroup.com
amaviweddings.co
amaxfloors.com
amaxhardwood.com
amaximmo.ch
amaxo.com
amaxxroofing.com
amayaorthodontics.com
amayapremierinsurance.com
amayapringshc.com
amayatrading.com
amaymca.org
amayomusic.com

amazascapes.com
amazeaud.io
amazedigital.com
amazeeducation.com.au
amazegoody.com
amazehq.com
amazehvac.com
amazelaw.com
amazemedia.com
amazement.com.au
amazementpathways.com.au
amazesocial.com
amazetravel.com
amazetrivia.com
amazing-grace.gracemed.com
amazing.kids
amazingage.com
amazingairinc.com
amazingairsolutions.co
amazingandhelpful.com
amazingapartments.com.au
amazingartists.online
amazingbeginningscare.com
amazingbirthsandbeyond.com
amazingblessingschristianpreschool
amazingbundle.com
amazingbusiness.com
amazingcabinets.ca
amazingcareerproject.com
amazingcolumbusga.com
amazingcustomthumbnails.com
amazingdentalsolutions.com

amazingdesigns.com
amazingescape.com
amazingescapestravelandtours.com
amazingeventapps.com
amazingfloorsonline.com
amazingflowers.florist
amazingfreebies.co.uk
amazinggaragesolutions.com
amazinggracecollection.com
amazinggracehomecare.org
amazinggracestyling.com
amazinggracetherapies.com
amazinghomedeal.com
amazinghymns.com
amazingkids360.com
amazingkidsdo.com
amazingkidsparties.com.au
amazingkidzdentistry.com
amazingkitchens.au
amazingkitchens.com.au
amazinglawncare.com
amazinglazedonuts.co
amazingmdlife.com
amazingmonstertales.com
amazingparish.org
amazingpaver.com
amazingpaverrestoration.com
amazingplacehouston.org
amazingprimarylearners.com
amazingproducts.blog
amazingpropertieswa.com
amazinggracetoserve.org

amazingreglazingri.com
amazingromancetravel.com
amazingroofdeals.com
amazingsblogs.com
amazingsmiles.com
amazingsmilesdentalassisting.com
amazingsmilespc.dds.deals
amazingsmilesstillwater.com
amazingsojourns.com
amazingspaces.cc
amazingspaces.com
amazingsweeps.com
amazingtemeculavalleyhomes.com
amazingtileandtubreglazing.com
amazingtraveltreasures.com
amazingtrips4less.com
amazingviewscabinrentals.com
amazingweddingproductions.com
amazinmets.org
amazinmetsfoundation.org
amazindeals.com
amazon-s1.ebusiness.steelcase.com
amazon-wellness.com
amazon.calabrio.com
amazon.emprendedor.com
amazon.fancyawesome.com
amazon.iestaattekoop.nl
amazon.lightsout-fulfillment.com
amazon.merchantsfleet.com
amazon.urbanpixels.com
amazonadventure.co.uk
amazonautomation.com

amazonbrisk.com
amazoncarbonco.com
amazoncleaning.net
amazonconecta.emprendedor.com
amazoncruelty.com
amazondealsdepot.com
amazonedemos.com
amazonemergencyfund.org
amazonfastforward.com
amazonfoods.ae
amazonhose.com
amazoniainsurance.com
amazonmonitoring.com
amazonpac.org
amazonproductvideos.com
amazonpromise.org
amazonseoconsultant.com
amazonsnacks.com
amazontimberframes.com
amazonvape.com
amazujuinc.com
ambackgroundprofiles.us
ambactusgroup.com
ambagardenoflove.com
ambagontx.com
ambahq.org
ambalgroup.com
ambalinenfabs.com
ambalresidency.com
ambamarillo.com
ambamethod.com
ambaproducts.com

969

ambardcstockholm.com
ambarella.com
ambarella.com.tw
ambargingerelli.com
ambasciatorisorrento.com
ambassador-privatesecurity.net
ambassador-security.com
ambassadorarms.com
ambassadorblindshutter.com
ambassadordrycleaners.com
ambassadorerie.com
ambassadorfenceco.com
ambassadorforyouth.com
ambassadorhealthcare.com
ambassadorhomeagency.com
ambassadorhomecare.com
ambassadorlimo.com
ambassadorllc.net
ambassadorpools.com
ambassadors.atlanticandpacific.net
ambassadors.gwinnettchamber.org
ambassadors.nineoutoften.org
ambassadors.ogleschool.edu
ambassadors.risskapparel.com
ambassadors.san.org
ambassadors.womenofthefuture.co.
ambassadorsfund.org
ambassadorskitchencincy.com
ambassadorsofmusic.com
ambassadorusa.com
ambassettor.com
ambatlanta.com

970

ambaustin.com
ambclub2.com
ambdist.ca
ambealliance.org
ambedonaturals.com
ambeekasnacks.com
amber-clouston.art
amber-dawn.com
amber-ic.org
amber-marie-photography.com
amber-models.co.uk
amber.net
amberadvisers.co.uk
amberadvocate.org
amberaflannigan.com
amberalagich.com
amberandelle.com
amberandslate.com
amberarlintsd.com
amberbaruchphotography.com
amberbooks.co.uk
amberborrellphotography.com
amberbowling.com
amberbrannenphotography.com
amberbrooktownhomes.com
ambercarlson.com
ambercholephotography.com
amberconeyart.com
ambercstephens.com
amberdamour.com
amberdawn-photography.com
amberdawnwellness.com

971

amberdenisephotographyllc.com
amberdental.com
amberdevelopments.com
amberdornphotography.com
amberego.com
amberelizabethweddings.com
amberenos.com
amberevents.com
amberfentonphotography.com
amberfi.xyz
amberfieldatbigwalnut.omnihoa.com
amberfieldhoa.casinc.com
amberfillerup.com
amberfinancial.com
amberfischernutrition.com
amberfishermedia.com
amberfreda.com
amberfromtgif.com
ambergen.com
ambergoldmarketing.com
ambergreeninternetmarketing.com
ambergreenmarketing.com
amberhansel.com
amberharthomes.com
amberhatley.com
amberhealth.co.uk
amberhousley.com
amberisleco.com
amberjacksd.com
amberjustine.com
amberkayseniors.com
amberlaceyphotography.com

972

amberlangerud.com
amberleaphotos.com
amberledbetter.com
amberleycarehome.ccg.digital-dev.c
amberleyhomes.co.uk
amberleyjewellers.co.uk
amberlightcollective.com
amberlinarrowhead.com
amberlinewindows.us
amberlotus.com
amberlowephoto.com
amberlylago.com
amberlynn.photos
amberlyplace.com
amberlyvillagevet.com
ambermac.com
ambermacanovic.coseva.com
ambermanorhc.com
ambermccue.com
ambermcgaughey.com
ambermcnealphotography.com
ambermed.com
ambermic.com
ambermillerstrengthco.com
ambermiraya.com
ambermobileimaging.com
ambermurayi.com
ambernstein.com
amberoil.ie
amberonpoints.com
amberpapastavros.com
amberpechin.com

973

amberperrodin.com
amberpgarrettsoprano.com
amberpolice.com
amberpostproperties.com
amberrayphoto.com
amberrenae.com
amberridge.co
amberridgeassistedliving.com
amberridgememorycare.com
amberrivas.com
amberrockey.com
amberrogals.com
amberrossouw.com
ambersangelschildcare.com
ambersbookkeeping.com
ambersendlessadventures.com
ambersigg.com
ambersilvaphoto.com
ambersnyverink.nl
ambersorganizing.com
ambersoursphotography.com
ambersstrengthco.net
amberstone.com
amberstone.online
ambersupport.com
ambertaxis.com
ambertell.com
amberteraseevents.com
ambertube.com
amberusa.com
ambervickery.com
amberwalder.com

974

amberwalters.com
amberwatkinsphotography.com
amberwaveusa.com
amberwilliams.co
amberwillphotography.com
amberwoodcabins.com
amberwoodhealth.ca
amberwoodhealthandrehab.com
amberwoodshoa.com
amberwynnjones.com.au
amberyoungmusic.com
ambest4hearing.com
ambfortworth.com
ambhospital.com
ambi.is
ambiancecustomblinds.com
ambianceiq.com
ambiancemailand.com
ambiancemarketingdesign.com
ambiancemd.com
ambiancetransportationsolutions.co
ambianstudio.com
ambic.co.uk
ambico.ca
ambiddlelaw.com
ambidexpartners.com
ambience-design-services.com
ambiencehomes.com.au
ambiencehouseoc.com
ambienceworship.com
ambient-engineering.co.uk
ambient-enterprises.com

975

ambient-it.com.au
ambient-water.co.uk
ambient-wm.com
ambientalrisk.com
ambientarray.com
ambiente-apartments.com
ambiente-apartments.sk
ambiente-immo.ch
ambiente.arcaplanet.it
ambientimage.com
ambientit.com.au
ambientitg.com
ambientpottery.com
ambientprintingaz.com
ambienttemperature.com
ambiguity2017.leeds.ac.uk
ambilyjose.com
ambina.com
ambio.no
ambioedu.com
ambiologix.com
ambionexa.no
ambiopeople.no
ambioproject.no
ambiosoftware.no
ambiostech.com
ambir.com
ambishomehealth.com
ambison.com
ambisonicsystems.com
ambit-llc.com
ambitconsulting.us

976

ambitieuseheureuse.com
ambitio-us.org
ambition.dk
ambitionamstaffs.com
ambitioncrush.org
ambitiondancepro.myppldemo.com
ambitionrisk.com
ambitions.ca
ambitions.jll.com
ambitious.qu.edu
ambitious220bxi.com
ambitiouscharters.com
ambitioussscienceteaching.org
ambitni.agency
ambiviewadvisors.com
ambiweb.co
ambixes.com
ambizlaw.com
ambleandsonder.com
amblerbeverage.com
amblerbrook.com
amblerbrookcap.com
amblerbrookcapital.com
amblerpizza.com
amblesideashland.org
amblesidecolorado.com
amblesideconchovalley.org
amblesidefestival.com
amblesidemarion.com
amblesideschools.org
ambletonoa.com
amblift.com

977

ambmag.com.au
ambon-us.org
ambotte.com
ambox.com
amboxie.com
amboxkc.com
ambpgbusinesscoaching.com
ambr.live
ambrahealth.com
ambrawatkins.com
ambrdetroit.anthonymontalbano.com
ambreiaartistry.com
ambreyzubrowskiphotography.com
ambrickpaintingcompany.com
ambritengineering.com
ambrizthebroker.com
ambrocontrols.com
ambrogilawoffice.com
ambrogiolabel.com
ambron.co.uk
ambronxbaking.com
ambrosae.com
ambrose-appelbe.co.uk
ambrose-appelbe.uk
ambrose.org.au
ambroseappelbe.co.uk
ambroseappelbe.com
ambroseappelbe.uk
ambrosebookkeepers.com
ambrosecelltherapy.com
ambroseequipment.com
ambrosefurniture.com

978

ambrosefurniture.com.au
ambroseheatingandcooling.com
ambroselaw247.com
ambroselec.com
ambrosemech.com
ambroseteam.com
ambrosfoods.com
ambrosiaapples.com
ambrosiafinefoods.net
ambrosiafinewines.com
ambrosiaforheads.com
ambrosidoerges.com
ambrosiolandscapes.com
ambrosius.no
ambrsvpaf.com
ambrsvpau.com
ambrusfunds.com
ambsanchezcharter2.org
ambstlouis.com
ambulancecpd.co.uk
ambulancecpd.com
ambulancedriverfiles.com
ambulancesales.com
ambulanter-pflegepartner-kujawka.c
ambulatory.hologiced.com
ambulatorycaresolutions.com
ambulatoryconsulting.com
ambulatorysurgerywestchester.com
ambulatoryvetsurgery.com
ambushmag.com
ambushpublishing.com
ambyrblack.com

979

amc-ca.com
amc-ny.org
amc.edu
amca1.org
amcaim.ca
amcalligraphy.com
amcarchitect.com
amcarchitecture.com.au
amcaresolutions.net
amcautomation.com
amcav.com.au
amcaw.org
amcbuild.com
amccarp.com
amccharlottesville.com
amcclean.com.au
amcclean.us
amccma.plexamedia.com
amcdle.com
amce.co.in
amce.net
amcellent.com
amcenvironmental2020.com
amcfamily.com
amcfire.com
amcfireprotection.com
amcflint.com
amcgmarketplace.com
amcgovernlaw.com
amchapbooks.com
amcharlotte.com
amcheck-lasvegas.com

980

amchp.org
amchristiancounseling.com
amchurch.co.uk
amcicasestudies.com
amciglobal.com
amcitesting.com
amcitestingresults.com
amclapeer.com
amclaw.com
amclindstrom.com
amclitchfield.com
amcma.org
amcmediagroup.com
amcmillwork.com
amcmtg.com
amcnbenefits.com
amcny.gbtesting.us
amcny.org
amco.net
amcoee.com
amcoenterprises.com
amcofgarner.com
amcoforlando.com
amcogulf.com
amcoinsurancetexascity.com
amcollege.edu
amcollisionservices.com
amcomins.com
amcomofficesystems.com
amcondolaw.com
amconfoam.com
amconmag.com

amconstinc.com
amconstructionservice.com
amcoranger.com
amcoroof.com
amcorporation.us
amcorrentals.com
amcosaves.com
amcp2021.amcpmeetings.org
amcp2022.amcpmeetings.org
amcp2023.amcpmeetings.org
amcpam2024.amcpmeetings.org
amcpets.com
amcpower.com
amcrcorp.com
amcreativestudio.com
amcreditrepair.com
amcreno.com
amcsaline.com
amcservicesinc.com
amcshoppersolutions.com
amcsmarketing.com
amcspringhill.com
amctroy.com
amcturner.com
amctyler.com
amcuckoo.com
amculture.org
amcvetburtonsville.com
amcwireandcable.com
amcwoodlandpark.com
amd-1.com
amd.brighttalk.com

981

982

amd.ebusiness.steelcase.com
amdaluminum.com
amdanilaw.com
amdata.academy
amdata.com
amdata.net
amdauto.com.au
amdcommercial.com.au
amddistribution.com
amdeellc.com
amdefencemarine.co.uk
amdekinc.com
amdell.co.uk
amdenverautomaticgate.com
amdesignonline.com
amdev.anniemak.com
amdevpropertygroup.com
amdgarchitects.com
amdilabs.com
amdis.org
amdmi300shirts.com
amdnj.com
amdonline.com.au
amdorfbach-oftringen.ch
amdr.org
amdremodeling.com
amdtech.com
amdtelemedicine.com
amdx.co
amdych.ch
amdynan.com
ame-church.com

ame-electric.com
ame.usc.edu
ameaningfullifeinc.org
ameaningfulworld.com
ameavillas.com
ameb.com.vn
ameba.com.uy
ameba.us
ameba.uy
amebamarketing.com
amebc.ca
ameca.ch
ameccorporation.ca
amecdrs.org
ameced.com
amecgolf.com
amechinc.com
amecilosal.com
amecnews.com
ameco.com
amecofm.com
amecollective.com
amecommunity.com
amecreatives.com
amecusinage.com
amediaoperator.com
amediaproductions.ca
amedorehomes.com
amedspa.com
ameebay.com
ameenaeastep.com
ameenaproject.org

983

984

| |
|---|
| ameeravirani.com |
| ameetajain.com |
| ameetdesign.com |
| ameetingplannersbestfriend.com |
| amegroup.com.au |
| amehdilaw.com |
| ameighphotography.com |
| ameinu.net |
| amelia-glattpark.ch |
| amelia-johnson.com |
| amelia.ai |
| amelia.daveyandkrista.site |
| ameliaannecreative.com |
| ameliabristow.com |
| ameliabrown.com |
| ameliabytheseacondos.com |
| ameliachampion.com |
| ameliaconcoursehoa.com |
| ameliacoulstock.co.uk |
| ameliaesthetiquecoiffure.ca |
| ameliafreer.com |
| ameliagentledentistry.com |
| ameliahearne.com |
| ameliaheartcenter.com |
| ameliaisland-apartments.com |
| ameliaislandfurniture.com |
| ameliaislandpoi.com |
| ameliajmoore.com |
| ameliajophoto.com |
| ameliajlewis.com |
| amelialockandkey.com |
| amelialyon.com |

| |
|---|
| ameliamanor.com |
| ameliamuseum.org |
| ameliaoutdoors.com |
| ameliapsychiatry.com |
| ameliarampe.com |
| ameliaryan.com |
| amelias.us |
| ameliasaltsman.com |
| ameliasaz.com |
| ameliascottbarrettmd.com |
| ameliasoegijono.com |
| ameliastudios.co.uk |
| ameliaviewjax.com |
| ameliawedding.daveyandkrista.site |
| amelie-and-felix.com |
| amelie.events |
| amelie.wedding |
| ameliebeerens.com |
| ameliecompany.com |
| ameliedesign.ca |
| amelielacroix.fr |
| amelieraoul.com |
| ameliewellness.com |
| amelinestudio.com |
| amellacoaching.com |
| amellemusic.ca |
| ameltherapycenter.com |
| ameml.co.uk |
| amemovers.com |
| amen-air.com |
| amenauto.org |
| amenagementdaujourdhui.com |

| |
|---|
| amenagementdiamond.com |
| amenagementempire.ca |
| amenagementempire.com |
| amenagementprestige.ca |
| amenalleluia.com |
| amenbootcamp.com |
| amenclinicsreviews.com |
| amencollective.org |
| amender.ch |
| amendment2rights.com |
| amendo.se |
| amendoadmin.shop |
| amendoadven.no |
| amendoecom.no |
| amendolaitc.com |
| amendosignage.no |
| amendotech.se |
| amendparts.com |
| amendtreatment.com |
| amendventures.com |
| amendwellnessaustin.com |
| amendwellnessretreat.com |
| amenfarmstrees.com |
| amenialibrary.org |
| ameninc.com |
| amenistays.com |
| amenities.oceanhouseri.com |
| amenitylinc.com |
| amenitypool.com |
| amenitypoolservice.com |
| amenitypoolservices.com |
| amenitywindows.com |

| |
|---|
| amenrealestate.com |
| amentoringway.org |
| amentum.aero |
| amentum.blueskygifting.com |
| amentum.com |
| amentum.uk |
| amenwritesforhim.com |
| ameplumbing.com |
| amequipment.com |
| amer-restoration.com |
| amer.dormakaba.com |
| amer.womanizer.com |
| ameraflex.com |
| ameraimaging.com |
| amerapex.com |
| amerasafedrive.com |
| ameraware.net |
| amercd.net |
| amerch.com |
| amerco.co.uk |
| amereaboire.com |
| amerectionandmachine.com |
| ameredian.com |
| ameresco.ca |
| ameresco.co |
| ameresco.com |
| ameresco.us |
| ameresco.xyz |
| amerescosolar.com |
| amerexenergy.com |
| amerexenergyservices.com |
| amergis.com |

amergiseducation.com
ameri-business.com
ameri-kal.com
ameri-panel.com
ameri-photography.com
ameri-shred.com
ameri-tree.com
ameri.institute
ameriagency.com
ameribesthomecare.com
ameribuiltbuildings.com
america-ihrfriends.blogstest.sas.ac.
america-insurance.com
america-ship.com
america.cgtn.com
america2100.org
america250.dev.utah.gov
america250.gov
america250.org
america250.utah.gov
america250grads.com
america250la.org
america250strategies.com
america250wv.org
americaadopts.com
americabathtub.com
americabinets.com
americabitcoinatm.com
americablessgodministry.com
americabm.com
americabs.com
americacanwetalk.org

989

americadividedseries.com
americafamilylawcenter.org
americafcunited.com
americafirstalert.com
americafirstfield.com
americafirsthealthprograms.com
americafirstpress.org
americafirstworks.com
americaflooringfl.com
americaforearlyed.org
americagoservices.com
americagreatagain.com
americahomesupply.com
americainrehab.com
americainsurancestg.com
americainvaded.com
americainvades.com
americaiswakingup.com
americajosh.com
americalhoa.com
americalstickers.com
americammoversllc.com
americamp.es
american-alarm.com
american-auctioneers.com
american-axes.com
american-billboards.com
american-building-systems.com
american-chemical.com
american-chiropractor.net
american-controls.com
american-daughter.com

990

american-eats.com
american-elevator.com
american-fab.com
american-finance-group.com
american-gymnast.com
american-image.com
american-junk.com
american-landscaping.com
american-ledger.com
american-material-handling.com
american-medical-group.com
american-munitions.com
american-nameplate.com
american-philosophy.org
american-pooltechs.com
american-pride-remodeling.com
american-property-solutions.com
american-re.com
american-remnant.com
american-rental.com
american-safetyllc.com
american-storage.com
american-technology.net
american-time.com
american-tradeshow.com
american-warfighters.com
american.ink
americanaag.com
americanacademy.org
americanacarwash.com
americanaccesscompany.com
americanadvancetree.com

991

americanadvantage-tu.com
americanadvantage.com
americanadvco.com
americanadventuresports.com
americanadvertisingawards.com
americanaerospaceind.com
americanafinityalliance.org
americanafricanhealthteam.com
americanairandmold.com
americanairbr.com
americanairconditioning.com
americanaircraftbrokers.com
americanaircraftleasing.com
americanairinc.com
americanairrepairllc.com
americanairtx.com
americanakitchenandbar.com
americanalarm.net
americanalliancemg.com
americanalliancepac.org
americanalloyfab.com
americanalzheimersalliance.org
americanamusic.org
americananglican.org
americananimal.net
americanantislip.com
americanaplazaportland.com
americanaplazatowersportland.com
americanapplianceinc.com
americanappliancerepair.com
americanapro.com
americanaqua.com

992

americanaquasolutions.com
americanarborcare.com
americanarchaeology.com
americanarchaeology.org
americanartsincubator.org
americanasphalt.com
americanasphaltcompany.com
americanasuppliers.com
americanathletic.com
americanatire.com
americanattorneys.in
americanaudiovisual.com
americanaustralian.org
americanautoauctiongroup.com
americanautoinsurance.com
americanautomasters.com
americanawakening.us
americanawardsinc.com
americanbackers.com
americanballscrewrepair.com
americanbankbusinessfinance.com
americanbarberfilms.com
americanbarn.com
americanbasstrail.com
americanbattlefieldlegacy.org
americanbeautystar.com
americanbeech.com
americanbeechvt.com
americanbehavioralhealth.net
americanbenedictine.org
americanbenefitshelpline.com
americanbettingsite.com

993

americanbible.org
americanbikeride.com
americanbillsavers.com
americanbiogascouncil.org
americanbioidentity.com
americanbioservice.com
americanbiousa.com
americanbluecollar.com
americanboardingkennel.com
americanboardofmedicalspecialists.
americanboardofmedicalspecialties.
americanboardofmedicalspecialties.
americanboardofoptometry.org
americanboardoftelehealth.com
americanboardoftelehealth.info
americanboardoftelehealth.net
americanboardoftelehealth.org
americanbodyworks.com
americanboltcorp.com
americanbookco.com
americanbornmoonshine.com
americanbounty.com
americanbrakeandmufflershop.com
americanbrakebashford.com
americanbrosplumbingco.com
americanbuilderslv.com
americanbuildersquarterly.com
americanbuilderssf.com
americanbuildingcomponents.com
americanbuildingdevelopment.com
americanburrito.com
americanbusiness.online

994

americanbusinessdirectory.org
americanbusinessskills.org
americanbusinessstars.com
americancabinet.ca
americancampershells.com
americancampershellsandvanworks
americancamperworks.com
americancancerfund.org
americancaninetraining.com
americancannabisconsulting.com
americancanyonstorage.com
americancapandgown.com
americancarbonalliance.com
americancarbonalliance.org
americancarbonyl.com
americancarcollector.com
americancareacademy.org
americancarpetpetcaresd.com
americancarriagehousepublishing.co
americancasketcraft.net
americancasualliving.com
americancenturychampionship.com
americanchase.com
americancheerleader.com
americanchemicalexterminating.com
americanchemicalsolutions.com
americanchiropracticllb.com
americanchoice.net
americanchoicevanline.com
americanchristianschool-org.northst
americanchurch.com
americancircumpolar.org

995

americancircusalliance.org
americancitypest.com
americancivicsproject.org
americancladding.com
americanclassicinsulatedsiding.com
americanclassicplumbing.com
americanclassicvinylsiding.com
americancleanersstl.com
americancleanrooms.com
americanclimbers.com
americancoach.com
americancoachluxury.com
americancoachworks.net
americancobberdogs.com
americancollectors.com
americancollegecareer.com
americancollegiate.com
americancollegiateacquisitions.net
americancolossus.org
americancolumbarium.com
americancomfortcentral.com
americancommercebank.com
americancommercialroof.com
americancommercialsales.com
americancomposting.com
americanconcealed.com
americanconcierge.com
americanconcretecutters.com
americanconservation.com
americanconservationexperiencebel
americanconservatives.com
americanconstructors.com

996

americanconsultingco.com
americanconsultinggroup.com
americanconsumercouncil.org
americanconsumersolutions.com
americancontractingenterprisesinc.c
americancoolingandheating.biz
americancoolingandheating.com
americancop.com
americancornerstone.org
americancourageawards.org
americancourseacademy.com
americancourthouse.com
americancowboy.com
americancowboyroofing.com
americancraftmenfactory.com
americancraftsmanwin.com
americancraftsmanwindow.com
americancraftsmanwindow.info
americancraftsmanwindows.com
americancraftsmanwindows.info
americancraftsmenfactory.com
americancrane.com
americancreditacceptance.com
americancreditcardsolutions.com
americancritcup.com
americancustomcontractors.com
americancustomercare.com
americancylinderheads.com
americandairy.com
americandancemovement.org
americandancetroupe.org
americandatabank.com

americandataco.com
americandatanetwork.co
americandatanetwork.com
americandatanetwork.info
americandatanetwork.io
americandatanetwork.net
americandecency.org
americandemocracy.org
americandemocracyscorecard.com
americandemocracyscorecard.info
americandemocracyscorecard.net
americandemocracyscorecard.org
americandemocracysummit.org
americandentalcenter.net
americandentalcentersdds.com
americandentalsolutions.net
americandentalwellness.com
americandeposits.com
americandermatology.net
americandesignconcepts.com
americandev.plexamedia.com
americandiamondportfolio.com
americandigital.com
americandigitalsecurity.com
americandirectco.com
americandirtofficial.com
americandisabilitynetwork.com
americandish.bz
americandish.com
americandistillation.net
americandistilledspirits.org
americandistributing.com

americandistributingcompany.com
americandll.com
americandockslakeanna.com
americandoorworks.com
americandrafters.com
americandragonboat.com
americandragonboat.org
americandrapery.com
americandream.is
americandream.kim
americandreamevent.com
americandreamhomeimprovement.c
americandreammortgagellc.com
americandreamproject.io
americandreampropertymanagemen
americandreamrevival.com
americandreamspaces.com
americandreamu.org
americandrillbushing.com
americandrivered.com
americandriversed.com
americandrivetraining.com
americandrygoods.com
americandumpsterdisposal.com
americaneagle-insurance.com
americaneagle407.com
americaneagleacc.com
americaneagleinsure.com
americaneaglemanufacturing.com
americaneaglenv.com
americaneagleroofingllc.com
americaneconomicfreedomalliance.c

americanecproject.com
americanedgeproject.org
americaneducationimprovementproj
americanekart.com
americanelectricalestimating.com
americanelectricofjacksonville.com
americanelev.com
americanembmotorsports.com
americanenergyaction.org
americanenergyinsurance.com
americanenergysolutions.com
americanenergysystems.com
americanenlightenmentproject.org
americanentrysystems.com
americanenv.com
americanenvinc.com
americanepiscopalian.com
americanequityfunding.com
americanestimatingservices.com
americanethanolracing.com
americanevchargers.com
americanexception.com
americanexceptionalismpolicy.org
americanexceptionalismpolicynetwo
americanexchange.com
americanexpatsintoronto.com
americanexpatsinvancouver.com
americanexplorermotorcoach.com
americanexportassistance.com
americanextensionfighting.com
americanexteriorlighting.com
americanextractions.co

americanextractors.com
americanfabrications.com
americanfaircreditcouncil.org
americanfallsgolf.com
americanfamiliesforculturalexchange
americanfamilyassociates.com
americanfamilybioclean.com
americanfamilyhomesinc.zgraphdev
americanfamilysolutions.com
americanfarmandranch.com
americanfarmersnetwork.com
americanfarmfinancing.com
americanfarminvestors.com
americanfastener.com
americanfasteners.com
americanfenceandsecurity.com
americanfenceandsupply.com
americanfenceclt.com
americanfenceconcepts.com
americanfenceminneapolis.com
americanfenceminnesota.com
americanfencerapidcity.com
americanfiddlemethod.com
americanfidelityadministrativeservice
americanfilmmarket.com
americanfilmshowcase.com
americanfinanceteam.com
americanfinancialmidland.com
americanfinancialnetwork.com
americanfireextinguishercompany.c
americanfishandseafood.com
americanfishingoutfitters.com

1001

americanfishingtournaments.net
americanfitnessguide.com
americanflags.net
americanfleetinsurance.com
americanflexible.com
americanflightschools.com
americanflooring.us
americanflooringremoval.com
americanfloorscraping.com
americanfluoridationinstitute.org
americanfluoridationsociety.org
americanflyers.com
americanflyers.es
americanfoam.bigddev.com
americanforestryconference.com
americanforestryservices.com
americanfoundationrepair.com
americanfr.yourstagingwebsite.com
americanframeless.com
americanfreedomfund.com
americanfreedomsoftball.org
americanfrontierroofing.com
americanfspg.com
americanfusionproject.org
americanfuturefund.com
americanfw.com
americangables.com
americangainz.biz
americangaragedoorllc.com
americangaragedoorspecialist.com
americangardensllc.com
americangaslog.com

1002

americangasproducts.net
americangemregistry.com
americangemsociety.org
americangenrefilm.com
americangerman.institute
americangerman.org
americanginseng.com
americanglassme.com
americanglassmn.com
americangloballogistics.com
americanglorystyle.com
americanglowlighting.com
americangoldprospectingadventure
americangramaphone.com
americangranite-tile.com
americangranitetile.com
americangrazed.com
americangrazedbeef.com
americangreenfuels.com
americangreenfuelsct.com
americangreenfuelsrockwood.com
americangrinding.com
americangroomingacademy.com
americangrowerresource.com
americanguncraft.com
americangunfacts.com
americangunnews.com
americangunparts.com
americangunsmith.com
americangunsmithingandsales.com
americangunsmithinginstitute.com
americangunsmithinginstitute.net

1003

americangunsmithinginstitute.org
americangutter.net
americanguttermonkeys.com
americanguttersmt.com
americangymnasticsrentals.com
americanhabits.com
americanhairloss.org
americanhammer.com
americanhandgunner.com
americanhandymanco.com
americanharpcart.com
americanhartfordgold.com
americanharvestpethay.com
americanhealthcarecapital.com
americanhealthcareleader.com
americanhealthimaging.com
americanhealthus.com
americanhearingcare.com
americanhearth.com
americanheatandair.com
americanheatingco.com
americanheattreating.com
americanheavymoving.com
americanhereford.adfarmonline.com
americanherit.jastmediaclients.com
americanheritage-realtors.com
americanheritageac.com
americanheritageair.com
americanheritagegirls.org
americanheritagemoving.com
americanheritagetrees.org
americanhighperformance.com

1004

americanhighschoolacademy.com
americanhillcountrygutters.com
americanhistorymag.com
americanholidaylights.com
americanhomecoming.tv
americanhomeconcepts.com
americanhomedesign.com
americanhomemasters.com
americanhomeproviders.com
americanhomerepairservices.com
americanhomes.info
americanhomescny.biz
americanhomescny.com
americanhomescny.net
americanhomeservicesia.com
americanhomestar.com
americanhomestarmortgage.com
americanhorsetrans.com
americanhotelatlanta.com
americanhousemovers.com
americanhousingbuilders.com
americanhumanescam.com
americanhumanesscam.com
americanhumanist.org
americaniconla.com
americanideafoundation.com
americanimageart.com
americanimportsmn.com
americanindust.com
americanindustrialfence.com
americanindy.com
americaninfidelsvmc.com

americaninnings.org
americaninnovationindex.com
americaninnovationsllc.com
americaninnovators.com
americanins.com
americaninseaglelake.com
americansidernews.com
americaninstitute.com
americaninstitute.edu
americaninsulationalabama.com
americaninsulators.com
americaninsurancegrouplic.com
americaninsurnet.com
americaninternationalfoods.com
americaninternationalingredient.com
americaninternationalingredients.co
americaninternationalingredients.net
americaninternationalingredients.com
americaninternationaltransportation.com
americaninterstatebank.com
americanira.com
americanironworks.com
americaniv.com
americanjanitorialprofessionals.com
americanjewisharchives.org
americanjewishexperience.org
americanjohnny.net
americanjournalofmediation.com
americanjourneyexperience.com
americanjujitsuassociation.org
americanjurislink.org
americank9.com

americankavaassociation.org
americanladdermates.com
americanladinoleague.com
americanladinoleague.org
americanlandco.com
americanlawn.care
americanlawnwv.com
americanleaguehomeinspection.com
americanlean.com
americanledwall.com
americanlegalcare.net
americanlegionbaseball.net
americanlegionsoftball.com
americanleisureproductsinc.com
americanlgbtqmuseum.org
americanlibertyactionpac.com
americanlibertyemail.com
americanlibertyfund.com
americanlibertypac.com
americanlibertyreport.com
americanlibrariesmagazine.org
americanlifefund.com
americanlifestylemag.com
americanlifestylepoolsga.com
americanlimomn.com
americanlinearlighting.com
americanlocker.com
americanloggersfiresuppression.com
americanloghomesandcabins.com
americanlogisticspkg.com
americanlothholdings.com
americanluxurylights.com

americanmadehomesolutions.com
americanmadetactical.com
americanmaidsfl.com
americanmaintenancecorp.com
americanmajorityaction.org
americanmajorityelectionintegrity.org
americanmajorityonline.org
americanmale.com
americanmarinesurveys.com
americanmaritimevoices.org
americanmarywa.com
americanmattresscenter.com
americanmeatcompanies.com
americanmedacademy.org
americanmedicalseminars.com
americanmeetings.com
americanmessaging.net
americanmetalcraft.com
americanmfgservices.com
americanmind.org
americanministorageinc.com
americanmobilept.com
americanmobility.com
americanmodular.com
americanmodular.me
americanmom.com
americanmoment.org
americanmortgage.granularhealthsk
americanmortgagemarket.com
americanmortgageprocessing.com
americanmoversinc.com
americanmoversnj.com

americanmovingandhauling.com
americanmovingandstg.com
americanmufflerid.com
americanmulchproducers.com
americanmusic.com
americanmusicclub.com
americanmusicproject.net
americann.co
americannation.net
americannationalinsulation.com
americannaturalpremium.com
americannewsdigest24.com
americannightmarepodcast.com
americannightmareseries.com
americannitrile.com
americannonprofitacademy.com
americannonwoven.com
americannut.com
americannuts.com
americanobesityadvocates.org
americanoburgerbar.com
americanofmartinsville.com
americanonlinebenefitsgroup.com
americanonsite.us
americanoutdoornetwork.com
americanoverheaddoorcoinc.com
americanoverheaddoorinc.com
americanoversight.org
americanpacificgroup.com
americanpackagingmachinery.com
americanpaintinghhi.com
americanpaintingspecialists.com

1009

americanpaoc.net
americanpaperandsupply.com
americanpartitions.com
americanpatriotammo.com
americanpatriotclub.com
americanpayments.com
americanpayrollandbenefits.com
americanpeattech.com
americanpecan.com
americanpestonline.com
americanpetdoors.com
americanpetresortspa.com
americanphilanthropic.com
americanphysician.com
americanpickleballleague.xyz
americanpieobx.com
americanplazatowerscondominiums
americanplumbingsvc.com
americanplumbingsystems.com
americanpodcast.co
americanpoliceofficersalliance.com
americanpolicy.org
americanpolicycoalition.org
americanpolishalliance.com
americanpolocrosse.org
americanpool.com
americanpoolspa.com
americanpoolsupplyinc.com
americanpopcorn.biz
americanpopcorn.info
americanpotager.com
americanpowder.com

1010

americanpowergroupinc.com
americanpowergym.com
americanpowertrain.com
americanpowerunit.com
americanprecision.org
americanprecisionautoglass.com
americanpreferredinsurance.com
americanpressinstitute.org
americanpressservices.com
americanprideshutters.com
americanprincipal.com
americanprinciplesproject.org
americanprofile.com
americanprogressivebagalliance.org
americanprohibitionmuseum.com
americanproject.org
americanpromise.net
americanpropertyguard.com
americanpropipe.com
americanprosperity.com
americanprosperitygroup.org
americanprostaffing.org
americanpublicentity.com
americanpumprepair.com
americanqualityrestoration.com
americanquartzgranite.com
americanquiltretailer.com
americanrabbi.com
americanradiojournal.com
americanrailings.com
americanranchprescott.com
americanrarecoin-gold.com

1011

americanrarecoinstore.com
americanrareearths.com.au
americanrebel.com
americanrebelholdings.com
americanrecreation.net
americanreligiousbenefits.com
americanremodelers.com
americanremodeling.net
americanremodelingok.com
americanrenal.com
americanrenalbuckscounty.com
americanrenalcolorado.com
americanrenaldallas.com
americanrenalde.com
americanrenalflorida.com
americanrenalnewbritain.com
americanrenalnorthtexas.com
americanrenalodessa.com
americanrenalphiladelphia.com
americanrenalrhodeisland.com
americanrenaltexoma.com
americanrenewalbook.com
americanrepo.com
americanrescueplan.ongov.net
americanreservebullion.com
americanrestorationelp.com
americanrestorationnm.com
americanretirementincomesolutions.
americanretirementinitiative.com
americanretirementinitiative.org
americanretirementinstitute.org
americanrheum.com

1012

americanrider.com
americanriggingandsupply.com
americanriggingandsupply.info
americanrighttv.com
americanriverorthodontics.com
americanriverrafting.com
americanroadracing.com
americanrockproducts.com
americanrodeo.com
americanroller.com
americanroofingupdoor.com
americanroofing-ks.com
americanroofingfl.com
americanroofpros.com
americanrotary.com
americanrotors.com
americanrubberproducts.com
americanrubiagallega.org
americanruggallery.com
americanruglaundry.com
americanrugroup.com
americans4artsakh.org
americansaa.org
americansafe.biz
americansafeguardins.com
americansafetywa.com
americansagainstmandates.com
americansakeassociation.org
americansbest.com
americanscholars.net
americanscholars.org
americanschoolhouseacademy.com

americanschooloffinance.com
americanscreenprintingcompany.co
americansdailydigest.com
americansecuritycabinets.com
americansecuritycorp.com
americansecurityllc.com
americansecurityproject.org
americansecuritypros.com
americansecuritysolutions.co
americansecuritytoday.com
americanseeker.net
americanselfreliance.net
americanselfstorageofsiouxfalls.com
americansenior.com
americanseniorhealthadvisers.com
americanseniorsbenefits.com
americanseniorwholesale.com
americansentrysolar.com
americanservicestech.com
americansewerandutilities.com
americansewerspecialist.com
americansforbgu.org
americansforcures.com
americansforcybersecurity.com
americansforfairtreatment.org
americansforfreetrade.com
americansforpharmareform.com
americansforsmallbusiness.org
americansfortaxfairness.org
americansfortaxreformfoundation.or
americansforvisioncareinnovation.or
americanshadesllc.com

americanshare.com
americanshealth.com
americanshootingcenters.com
americanshootingjournal.com
americanshootingjournals.com
americansidingandwindow.com
americansidingcompany.com
americansinmunich.com
americansipmag.com
americansipnews.com
americansiteservicefl.com
americanskylights.com
americanslate.com
americansmallbusiness.com
americansniperammo.com
americansniperammunition.com
americansocialbar.com
americanspanielclub.org
americanspecialtyvehicles.com
americanspecklepark.com
americanspikedmailer.com
americansportsmannetwork.com
americansportswearmn.com
americansprinklerrepair.com
americansreport.com
americanstagelines.com
americanstainlessandsupply.com
americanstair.com
americanstair.net
americanstance.com
americanstandard-exteriors.com
americanstandardac.net

americanstandardnutraceuticals.cor
americanstandardnw.com
americanstandardroof.com
americanstandardshowers.com
americanstandardwaterheaters.com
americanstarcoatings.com
americanstatebanksportscomplex.c
americansteamcontrol.com
americansteamship.com
americanstonekare.com
americanstoragesf.com
americanstormcontractors.com
americanstoveandchimney.com
americanstrengthandcombat.com
americanstructure.ca
americansubset.com
americansugaralliance.com
americansugaralliance.org
americansummers.829prod.com
americansupercars.com
americansupplied.com
americansuppliedammunition.com
americansupplyandairproducts.com
americansurveycenter.org
americansweepingco.com
americanswhotellthetruth.org
americanswing.com
americansymphony.org
americantamilacademy.org
americantankandconcrete.com
americantentaise.org
americantattoosociety.com

1013

1014

1015

1016

americantbreathe.org
americantechnologyinc.com
americanteeth4ever.com
americanteledentistry.org
americantelemed.org
americantex.com
americantheatre.org
americantheatrecritics.org
americantheatrewing.org
americanthermoform.com
americanthesis.com
americanthing.com
americanthing.org
americantileworks.com
americantimbertruss.com
americantimesfilm.com
americantinters.com
americantireandservice.com
americantitlejackson.com
americantitleserviceagency.com
americantmsclinics.com
americantobacco.co
americantopteamwatertown.com
americantopteamwestpines.com
americantourstn.com
americantowingsvc.com
americantownpainting.com
americantracksupply.com
americantrailermart.com
americantrailerrental.net
americantrailerrentals.com
americantrailerrentals.net

americantranscriptionservices.com
americantravelink.com
americantreatmentnetwork.com
americantreeserviceunlimited.com
americantrenchlesstechnologies.com
americantroubadours.com
americantruckerslegal.com
americantruckinsurance.com
americantruffle.com
americantrusteecorp.com
americantrustretirement.com
americantrustwealth.com
americantumblingchampionship.com
americanturkeytradition.com
americanturntable.com
americanunderground.com
americanundergroundinc.com
americanundergroundservices.com
americanutilitycompany.com
americanutilitysvc.com
americanvacuumcompany.com
americanvanlines.com
americanvanworks.com
americanvascular.com
americanvendingonline.com
americanveteranexteriors.com
americanveteransarchaeology.org
americanveteranshonorfund.com
americanveteranspark.com
americanveteransvote.com
americanvikingconsulting.com
americanvillageapartment.com

1017                              1018

americanvintagehome.com
americanvirtualacademy.biz
americanvirtualacademy.bz
americanvirtualacademy.cc
americanvirtualacademy.com
americanvirtualacademy.in
americanvirtualacademy.info
americanvirtualacademy.me
americanvirtualacademy.mobi
americanvirtualacademy.net
americanvirtualacademy.org
americanvirtualacademy.us
americanvirtualmonitoring.com
americanvisas.net
americanvisionatthecourt.com
americanvisionpartners.com
americanvisionwindowsaz.com
americanvoiceoverdubai.com
americanvoices.org
americanvoicesapp.com
americanvoicesoverdubai.com
americanwashing.com
americanwatchdog.com
americanwatercareinc.com
americanwaterpolo.org
americanwaterrestoration.net
americanwaterrestorationco.com
americanwatersports.net
americanwayelectric.com
americanwaymktg.com
americanwayrealtyky.com
americanwbc.com

americanwealthexecutives.com
americanwellnesscoalition.com
americanwestcorp.com
americanwestins.net
americanwestpaintingca.com
americanwheatley.com
americanwhirlpool.com
americanwhse.com
americanwhse.jastmediaclients.com
americanwildfoods.com
americanwinds.edu
americanwinesociety.com
americanwireworks.com
americanwomansoaps.com
americanwoolassurance.org
americanwork.org
americanworkforcegroup.net
americanwrapco.com
americanxoneministorage.com
americap.com
americapack.org
americaprays.org
americarecovers.com
americarehr.com
americarenewing.com
americareny.com
americarephysicaltherapy.com
americareplus.net
americarepluspc.com
americarept.com
americaresto.com
americareturns.org

1019                              1020

americas-mattress.netsertive.com
americas.bookl.et
americas.co.uk
americas.hsmai.org
americas.lexar.com
americas.uli.org
americas1stmaintenance.com
americasaa.com
americasapplianceaustin.com
americasappliancerepair.com
americasattic.com
americasautoauction.com
americasbasementcontractor.com
americasbath.net
americasbath.org
americasbest401k.com
americasbestfranchises.com
americasbestmartialarts.com
americasbitcoinatm.com
americasbroadbandfuture.org
americascallcenter.com
americascave.com
americascenter.org
americaschoiceair.com
americaschoiceinsurance.com
americaschoicetax.com
americaschoicetaxpros.com
americaschoicewarranty.com
americaschoicewds.com
americaschristiancu.com
americascivilwarmag.com
americasclassrooms.org

1021

americascommunitymgmt.com
americasdiaperclub.com
americasdistricts.org
americasdrilling.com
americase.com
americase.org
americaseliterealtor.com
americaserie.com
americasescapegame.com
americasexecutivebeverageconsulta
americasfinestremodeling.com
americasfireboat.org
americasfirstguru.com
americasflood.com
americasfoodandbeverage.com
americasfundinggroup.com
americasfuture.org
americasfuturetour.com
americasgaragedoorep.com
americasgardencapital.com
americasgardencapital.org
americasgatecompany.com
americasgolfcapital.com
americasgreateststories.org
americasgrowarow.org
americash.loan
americashealthcarefuture.org
americasheartland.org
americasheroesvending.com
americasincensura.org
americasinstantsigns.com
americaslands.org

1022

americasmarketinggroup.com
americasmemory.com
americasmightywarriors.org
americasmining.com
americasmortgagesolutions.com
americasmosthauntedhotel.com
americasmosttrustedlawyers.com
americaspace.com
americaspestx.com
americasphoneguys.com
americasphoneguys.net
americaspianomovers.com
americasplumber.co
americaspopcornshop.com
americaspower.org
americasprintawards.com
americasreconciliationwithgod.com
americasretirementheadquarters.co
americasshowcamels.com
americassummergolfcapital.com
americassummerroadtrip.org
americastage.uli.org
americastands.us
americastarchstone.com
americastruckrvwash.com
americasucceeds.org
americasvegas.com
americasvoice.org
americasvoicesinisrael.org
americaswatershed.org
americasweddingexpert.com
americaswindowanddoorstore.com

1023

americauntapped.com
americawalks.org
americaware.com
americawelcomes.us
americawesthoa.com
americawethankyou.org
americell.com
americhek.com
americhemsecurespeak.com
americhemsystems.com
americhipapparel.com
americhipdigital.com
americhipfacecoverings.com
americhipvideobrochures.com
americhoicegroup.com
americlad.com
americleaninc.com
americoannuity.com
americohome.com
americoiul.com
americoldcoi.com
americom.biz
americomedsup.com
americomfg.com
americomis.com
americoolva.com
americorpbrokers.com
americorpdieselrepair.com
americorpscapecod.org
americoseniorlife.com
americotermseries.com
americreative.com

1024

americrew.com
americu.org
americushotel.com
ameridental.us
ameridiancommercial.com
ameridryaug2.mysites.io
amerifamchiro.com
amerifast.com
amerifastcorp.com
amerifence.net
amerifence.us
amerifencecorporation.com
amerifencemadison.com
amerifenceohio.com
amerifenceusa.com
amerifenceusa.net
amerifenceusa.us
amerifencewichita.com
amerified.io
ameriflex.com
amerifund.cc
amerigometal.com
amerihealthcaritasvipcareplan.com
amerihome.com
amerikanjunk.com
amerikarechtsanwalt.de
amerikeycharities.com
amerikooler.com
amerilawn.com
amerilife.americo.com
amerilife.com
amerilifebenefits.com

amerilifecareers.com
amerilifedirect.com
amerilifeelitepartners.com
amerilifehps.com
amerilifemarketinggroup.com
amerilodgegroup.com
amerimark.ch
amerimarklocate.com
amerimexinc.com
amerimix.com
amerindcontracting.com
amerindforeducators.org
amerinese.com
amerinote.capital
amerinotexchange.com
amerinoxtx.com
ameripark.com
ameripavement.com
ameripharma.com
ameripharma.us
ameripharmainfusioncenter.com
ameripharmaltc.com
ameripharmaspecialty.com
ameriplanusa.com
ameriprac.com
ameriprohvac.com
ameriproroofing.com
ameriprotect.us
ameripure.org
ameriqual.granularhealthsketch.com
ameriqualthermopac.granularhealthv
ameririgging.com

ameriscapeinc.com
amerischools.org
ameriseal.com
ameriservradon.com
amerisewn.com
amerisierevents.com
amerisourcehr.com
ameristaragency.com
ameristarfunds.com
ameristarpro.com
ameristarwindows.com
ameristrong.com
amerisure.com
amerisurv.com
amerisyscontacttracing.com
ameritainer.com
ameritanxcylinder.com
ameritape.com
ameritasgme.specializeddisabilityins
ameritaxca.com
ameritechoffice.com
ameritechpro.com
ameritekbuildingservices.com
ameritexhouston.com
ameritexinventory.com
ameritexllc.com
ameritexmovers.com
amerifleetsolutions.com
amerithera.com
ameritruckinsurance.com
ameritrustrealty.com
amerityre.com

amerivault.com
ameriyestrealty.com
amerivet.com
amerivitahomehealthcare.com
ameriwellchiropractic.com
ameriwellclinics.com
amerlandscape.com
amerpipe.com
amershambonds.com
amershammusdev.wp.indigotree.de
amershammuseum.org
amershamshops.com
amershamwines.co.uk
amershamwines.com
amersonfarms.com
amersonfarmscountrystore.com
amersteel.com
amertower.com
ameryartandcraftfair.com
amerykaonline.com
ameryrealestate.com
ameryvein.com
amerywomansclub.com
amesbandboosters.org
amesbarrychiro.com
amesbrazilianjiu-jitsu.com
amesburycapitalpartners.com
amesburyfirerescue.com
amesburyquakers.org
amesdigital.com.br
ameseyecare.com
amesgirls.com

amesgoldenk.org
amesheatingandair.com
ameshomecare.com
amesiawomens.clinic
ameslistings.com
ameslocal.com
amesmetal.com
amesnpc.org
amesoeurevents.com
amesouth.com
amesouthdistrictchicago.org
amespregnancysupport.org
amessagefromgod.org
amessageoflove.org
amessanctuaryinterfaithpartners.cor
amethyst-poland.pl
amethyst-radiotherapie.fr
amethyst-radiotherapy.at
amethyst-radiotherapy.co.uk
amethyst-radiotherapy.com
amethyst-radiotherapy.pl
amethyst-rtcp.pl
amethystasiapartners.com
amethystbioscience.com
amethystcarealf.com
amethysteventproductions.com
amethysthealthcare.com
amethystops.com
amethystplace.org
amethystwellness.com
ametrics.com
ametrine.tech

ametrinecorp.ca
ametrorooter.com
ametros.com
ametroscards.com
ametrosfinancial.com
amexexpectextra.com.au
amexteriornc.com
amf-cme.org
amf.ac.uk
amfabsheetmetal.com
amfacialplastics.com
amfadventures.com
amfamilyphoto.com
amfar.org
amfbakery.ca
amfbakery.com
amfbakery.com.cn
amfbakery.es
amfcapitalpartners.com
amfconstructionga.com
amfec.com
amfdarts.org
amfeinc.com
amfequityloans.ca
amff.org
amffinance.com.au
amffoodmachinery.cn
amffoodmachinery.com.cn
amffulfillment.com
amfi.mx
amfigroup.com
amfirstcontracting.com

amflit.com
amflit.guru
amfitnesstraining.com
amflex.com
amfllp.com
amfloorrestoration.com
amfloralstudio.com
amfm-magazine.tv
amfmstudios.com
amfmtreatment.com
amfpestcontrol.com.au
amfrestaurants.com
amfrm.org
amfs.com
amfsmiles.net
amfusa1.com
amg-inc.net
amg-nv.com
amg-v.com
amgaesthetics.cc
amgaesthetics.com
amgahub.com
amgair.com.au
amgaleria.com
amgaragedoorservices.com
amgardens.org
amgauthors.com
amgautomotive.com
amgbeautybar.com
amgdemolition.com
amgen.jakltech.com
amgen.omnicomgroup.com

amgenintroduction.com
amgentotalrewards.com
amgeorgellc.com
amgfarms.africa
amgihm.com
amgindustries.com
amgintlco.com
amgintrealty.com
amgistoroids.com
amgleft.com
amgllc1.com
amgmetals.com
amgnevada.com
amgplasticsurgery.com
amgprops.com
amgrobteprman.com
amgroup.net.au
amgtampabay.com
amgtruckbodies.com
amguardtech.com
amgwealthconsultants.com
amh-eq.com
amha4u.com
amhandymanservicepa.com
amhc.io
amhc.pro
amhcpapllc.com
amhealth.com
amhealthcare.org
amheatingandairconditioning.com
amheresa.com
amherst-dentist.com

amherst.com
amherstautolic.com
amherstchristmasmarket.com
amherstchristmasmarket.org
amhersteye.care
amherstfalconlanding.com
amherstfire.org
amhersthospitalitycampus.com
amherstins.com
amherstlabel.com
amherstohio.org
amherstopeningdoors.com
amherstpharmasave.com
amherstramblers.ca
amherstviewjetsphi.ca
amherstvillagedental.com
amherstwineandliquor.com
amhic.com
amhil.com
amhindustrial.com
amho.ca
amhotel.ca
amhsa.co.uk
amhsalliancecareers.org
amhvaccostq.rynosites.com
amhydro.com
ami-guitars.com
ami-ii.com
ami-ins.com
ami-rs.com
ami-servicesinc.com
ami.com

ami.health
amiacate.com
amiacateaudry.com
amiad.co.il
amiad.com.au
amiad.com.cn
amiad.com.ru
amiad.de
amiad.es
amiad.fr
amiadini.com
amiaduk.com
amiadusa.com
amiahealth.ca
amianet.org
amiantoservices.co.uk
amiattachments.com
amiba.net
amibablog.asiaa.sinica.edu.tw
amibearings.com
amicable.me
amicadelledonne.it
amicalled.com
amicalolazipline.com
amiccus-c.org
amicharterfishing.com
amici.com.br
amicilaser.com
amiciogroup.com
amiciportstewart.co.uk
amicis.com.au
amicolor.com

amicondos.com
amicosnewyorkpizza.com
amicrad.com
amicus.org.au
amicus.stir.ac.uk
amicusgmp.com
amicusgroup.co.uk
amicusit.net
amicusom.com
amicuspropertyadvisors.com
amicusservices.co.uk
amicussolar.com
amida3d.com
amidarts.com
amidays.com
amidetech.com
amidhome.com
amidigroup.com
amidmaterials.com
amidneon.com
amidneonart.com
amidneonsign.com
amidneonsigns.com
amidonplanet.com
amidoor.com
amidpackage.com
amidpets.com
amidsign.com
amidsigns.com
amiecommunication.com
amiecorley.com
amiedeckerbeauty.com

amieecarleytravel.com
amieheeter.com
amielhandelsman.com
amieretz.com
amifederal.health
amigadelamujer.es
amigasdesumar.es
amightytree.org
amigo4pl.com
amigoanimalclinicgi.com
amigoinsurances.com
amigoinsurancetexas.com
amigonutrition.co.nz
amigonutrition.org.nz
amigorealtyllc.com
amigos.org.au
amigoscompost.com
amigosdaboanova.com.br
amigosded2.com
amigosded2.org
amigosdentalcare.com
amigosparasiempre.live
amigostoragemiami.com
amigraphics.com
amigraphicsdirect.com
amigurumifreak.com
amik.ca
amikagairweddingphotography.com
amikahotels.com
amilesrealestate.com
amillionads.com
amillionads.net

amilliondreamsco.com
amillionmonarchs.com
amillwrights.com
amilyinternational.co.uk
aminagroup.com
aminasadiq.com
amind.solutions
amindfulmethod.com
amindfulstate.org
amindsolutions.com
amindspursuit.com
amindspursuit.org
aminiandconant.com
aminiconant.com
aminihomes.com.au
aminillc.com
aminnovation.org
amino-test-dev.mysites.io
aminocreates.com
aminonac.ca
aminorealty.com
amintagranerarealty.com
amiquebec.org
amiqus.co
amirafoundation.org
amiragrayphotography.com
amirahkassem.com
amiramorenbikes.com
amirandaleks.com
amire.com.au
amire.net
amire.net.au

1037

amirecycling.com
amiredigitalsolutions.com
amiredigitalsolutions.com.au
amirep.com
amirfamilylaw.com
amirondoors.com
amirradmd.com
amirsalimmd.com
amirtaherniamd.com
amirthaagro.com
amiryazdanmd.com
amirzaki.net
amish-shah.com
amish.nyc
amishbakers.com
amishcabinetco.com
amishchickencoop.com
amishcoop.com
amishcoops.com
amishcraftsmenguild.com
amishcustomkitchens.com
amishfurnituredirectusa.com
amishfurnitureindianapolis.com
amishgeek.com
amishheirloomsfurniture.com
amishkitchennoodles.com
amishmarketmullicahill.com
amishsmokehouse.com
amistad.friendship.org
amistaddentistry.com
amistadfreight.com
amistadnr.com

1038

amistathostels.com
amit.com.au
amit.mysites.io
amitabh.dragos.design
amitabhsingh.ca
amitabhsingh.com
amitabhsingh.net
amitabhsingh.org
amitabulvegan.com
amitmanhas.ca
amitracks.com
amitracks.dev
amitraco.com.au
amity-law.com
amity.com.au
amitycare.com.au
amitycashflow.com
amitycharity.com
amitycooper.com
amitycos.com
amityhospice.com
amityinsurance.net
amityjournal.leeds.ac.uk
amityonsite.com
amityteachers.com
amityworrel.com
amiusa.org
amiwrites.com
amixsystems.com
amjcampbell.com
amjcampbellusa.com
amjcm.com

1039

amjcommunications.com
amjfinancial.com
amjremoval.com
amjstaffing.com
amjunkremovalservices.com
amk-strategies.com
amk9.com
amkc.org
amkcambodia.com
amkedm.com
amkinggroup.com
amklaw.ca
amkmtherapy.com
amknoxins.com
amkrone.com
amkula.com.au
amkur.com.au
amkusi.com
aml-alieu2023.md-education.com
aml-allus2023.md-education.com
aml-allus2024.md-education.com
aml-roadmap-2024.md-education.c
aml.ca
aml.ikn.es
aml1.biz
amlawglobal.com
amlawglobal50websites.com
amlawnj.com
amlb.ca
amlclists.com
amlcompliance.ie
amleakdetection.ie

1040

amleechinesecuisine.com
amlegal.org
amlexperts.com.au
amliberty.com
amlingerfamilychiropractic.com
amlinsagency.com
amlip.org
amliquor.com
amliving.co.uk
amlija.org
amllc.co
amliology.org
amlosgetcreative.com
amlp.net.au
amltd.com
amltd.ie
amlungconstruction.com
amlweddings.com
amm.org
amma.org
ammabirthcompanions.org
ammacon.ca
ammacus.com
ammafitness.com
ammahealingco.com
ammann.cn
ammann.jp
ammarosedesigns.com
ammave.com
ammcass.co.uk
ammcass.com
ammcglaw.com

ammcor.com
ammediwear.com
ammengineering.com.au
ammeon.com
ammespanol.org
ammetis.ch
ammetis.com
ammeya.capital
amminvest.com
ammoaz.net
ammobia.net
ammocrypt.com
ammocrypt.io
ammoguru.com
ammohive.co.uk
ammohive.com
ammohunter.com
ammoinc.com
ammoniteinc.com
ammonito.com
ammoniumbicarbonate.com
ammonoosuc.org
ammoready.com
ammoriequitypartners.com
ammsco.com
ammspharmacy.com
ammunitiongroup.com
ammx.net
ammyaf.com
ammytravelclub.com
amn-wohntraum-immo.at
amna.org

1041                                    1042

amnaloxone.com
amnaturalliving.co.uk
amncareers.com
amnealbiosciences.com
amnealdtc.com
amnealnaloxone.com
amnealotc.com
amnealspray.com
amnelson.com
amnelsonsanfrancisco.com
amnesiaflowers.com
amnesty.eu
amnesty.id
amnesty.my
amnesty.org
amnesty.org.il
amnesty.org.ng
amnesty.org.ph
amnesty.org.pl
amnesty.org.ua
amnesty.org.zw
amnesty.sk
amnestyalgerie.org
amnestyburkina.org
amnestycotedivoire.org
amnestyghana.org
amnestymali.org
amnicon.org
amnidoctors.ca
amnion.org
amnionpregnancycenter.com
amnionpregnancycenter.org

amniotechnology.com
amnioticfluidembolism.org
amnioxmedical.com
amnistiapr.org
amnonwovens.com
amnutrition.com
amo-union.org
amoadesign.com
amoaskinclinic640.com
amoaskinclinickorea.com
amobilebailbonds.com
amoca.info
amodelschool.com
amodernaffair.com
amoderntopic.com
amodiofuel.com
amodo.eu
amogy.co
amoinc.info
amomahealth.com
amomentawayspa.com
amomentinthyme.ie
amomentspeace.com
amomiescuelacatolica.com
amomiescuelacatolica.org
amommymakeover.com
amomwelltraveled.com
amonconstruction.com
amonday.com
amondi-media.com
amongsttheliveoaks.com
amongtheoaks.co

1043                                    1044

amongthepines.co
amongthetreescounseling.com
amongthetreeslodging.com
amongthewildflowersphoto.com
amongthewildflowersphotography.c
amongworlds.interactionintl.org
amonite.co.uk
amontesports.com
amonthofsundays.com
amoonphotos.com
amoos.ro
amoragroupco.com
amorbellophotography.com
amorblanco.com.au
amordesigngroup.com
amore-fiori.com
amoreaustin.com
amorebybea.com
amorebydulce.com
amorecoffee.com
amoreeventsdesign.com
amorefilms.co
amorefw.com
amorelandscapes.com
amoreperfectmichigan.com
amoresdental.com
amoresplendidlife.com
amoretravelsbyallie.com
amorfm.mx
amorganfloral.com
amorgroup.org
amorhospital.com

1045

amorimcork.com.au
amorimedlounge.com
amorimfineviolins.com
amorocapital.com
amorologyweddings.com
amoroso-co.com
amorosocompanies.com
amorousboudoir.com
amorphology.com
amorthodontics.com
amorydentist.com
amoryripley.sensed.com.au
amoryripleystg.sensed.com.au
amoryurgentcare.com
amosair.com.au
amosequipmentrepair.com
amoservices.com
amosipl.org
amoskeagfitnessconcord.com
amoskov.com
amosleyphoto.com
amosmfg.com
amosorganizing.com
amosphelps.com
amosrobinson.com
amossalud.org.ni
amossnead.com
amossupport.ifsleasing.com
amostech.com
amoswood.ca
amotecdatasettlement.com
amotherscleaningservice.com

1046

amothersintuitionpodcast.com
amotherswishfoundation.org
amouraband.com
amouraproductions.com
amourboxgift.com
amoureuxtravels.com
amourfamilyclinic.com
amourhomehealth.com
amourliquide.com
amouthfulofair.fm
amoveonmundi.org
amowines.ca
amoy.mysites.io
amp-proelectric.com
amp-school.com
amp-ventures.org
amp.airstream.com
amp.deksia.com
amp.fish
amp.fit
amp.partners
amp.talbottgroup.com
amp3pr.com
ampac.us
ampacmachinery.com
ampaevents.com
ampagency.com
ampagronomy.com
amparo.org.uk
amparocymru.org
amparomedical.com
ampattire.com

1047

ampchamp.ca
ampcomp.com
ampd4travel.com
ampdent.com
ampded-m.com
amped.club
amped.solutions
amped4ski.co.nz
ampedaerial.com
ampedco.com
ampedfinness.com
ampedfinnesssignature.com
ampedmarketing.com
ampedsafety.com
ampedstrategy.com
ampedwp.com
ampegrubbishremoval.com.au
ampelectricpva.com
ampequip.com
amperage.com
ampereelectricnv.com
amperewines.com
ampergrupa.com
amperite.com
ampersand-associates.com
ampersand-studios.com
ampersand.com.au
ampersand.tv
ampersandagency.com
ampersanddevelopment.com
ampersandfamilies.org
ampersandinkdesigns.com

1048

ampersandintelligence.com
ampersandmke.com
ampersandstrategies.com
ampersonalbranding.com
ampersonalcleaning.com
amperstudios.com
amperwave.com
ampevents.info
ampex.com
ampflame.com
ampfluence.com
ampgbusiness.com
ampguitars.com
amphenol.com
amphenol-cit.com
amphenol-ipc.com
amphenolbroadband.com
amphenolwireless.com
amphetamineaddiction.rehab
amphibiancapital.com
amphibianstage.com
amphibiantech.com
amphibiouswarship.org
amphil.com
amphitheatercomplaints.com
amphonors.com
amphorawines.com
amphorea.co.uk
ampierceproperties.com
ampil.com
ampilatwatia.com
ampimedmal.com

1049

ampitpros.com
ampitupbook.com
ampjcfclub.com.au
ampkids.com
amplandscapes.com
amplarhealth.com.au
ampldigital.com
ampleengineeringanddesign.com
ampleeportal.com
ampleo.com
ampleorganics.com
amplerecompense.com
ampliamento-funzioni-avvocati.it
amplifi.studio
amplificabio.com
amplificap.com
amplificare.com.au
amplifidev.com
amplified-beauty.com
amplified-digital.com
amplified.agency
amplified.community
amplifiedandrogen.com
amplifiedartistry.com.au
amplifiedbeautywellness.com
amplifieddigitalagency.com
amplifieddigitalnwi.com
amplifiedinsurance.com
amplifiedmetrics.com
amplifiedmusicproduction.com
amplifiednation.com
amplifiedops.com

1050

amplifiedrecovery.com
amplifiedservice.com
amplifiermagazine.org
amplifiiacademy.com
amplifiicorp.com
amplifiloyalty.com
amplifir.com.au
amplifire.com
ampliforce.com
amplify-analytics.com
amplify-bio.com
amplify-creative.com
amplify-industrial-marketing.com
amplify-vc.com
amplify-ventures.com
amplify.com
amplify.la
amplify.nmc.ca
amplify52.com
amplifyaec.org
amplifyaffiliates.com
amplifyafrica.discovergidi.com
amplifyathletes.org
amplifycan.com
amplifyclearwater.com
amplifycomm.net
amplifycrm.co
amplifyct.com
amplifyetfs.com
amplifyfitness.com.au
amplifyforlawyers.com
amplifygr.org

1051

amplifygrowthsummit.com
amplifyhrm.com
amplifyindustrialmarketing.com
amplifyinglifemanoamano.com
amplifyingmission.com
amplifyingperformance.com
amplifyira.com
amplifyla.com
amplifylouisiana.com
amplifymatching.com
amplifymd.com
amplifyme.io
amplifymediastrategy.com
amplifymsp.us
amplifymyevent.com
amplifymywealth.com
amplifyong.ro
amplifyonline.com
amplifyoshkosh.com
amplifypics.com
amplifypledge.org
amplifyr.us
amplifyrelations.com
amplifyrocks.org
amplifysalesgroup.com
amplifysauce.com
amplifyservicesllc.com
amplifysurgical.com
amplifyu.tamu.edu
amplifyvc.co
amplifyventures.co
amplifywellnessmedspa.com

1052

amplifyv.com
amplifyyourheartpath.com
ampliodevpartners.com
amplioedc.com
amplion.com
ampliostrategies.com
amplisource.com
amplit.fi
amplitude.realfrequency.com
amplitudeacoustics.com
amplitudeclinicalresearchstudy.com
amplitudeclinicalstudy.ca
amplitudeclinicalstudy.fr
amplitudehcp.ca
amplitudehcp.com
amplitudehcp.fr
amplitudepower.com
amplituderesearchhcp.com
amplitudetraining.com
amplity.zagdistro.com
amplitystg.com
ampliusomsorg.se
amplizen.com
amplusagency.com
amplyt.com
amplytics.com
ampmasterpainters.com.au
ampmke.org
ampmsiding.com
ampmtowing.com
ampmtree.com
ampmvet.com

ampmwalkinurgentcare.com
ampmwindowwashing.com
ampnutra.com
ampnwi.com
amports.ipromo.com
ampower.net
ampower.org
amppaving.com
ampperformancegym.com
amppfy.com
ampphotographypa.com
amppne.org
ampptdfw.com
amprcp.rynosites.com
amprius.com
amprocessing.com
amproelectric.com
amproinspections.com
amps-energy.co.uk
amps-research.com
ampsandvolts.co.uk
ampsfti.com
ampsinnovation.org
ampsocal.usc.edu
ampstrategies.com
ampstylespress.com
ampsychfdn.org
ampthilliftitwickclinic.co.uk
amptnow.com
amptoncw.com
amptrailers.com
amptrainingstrategies.com

1053    1054

amptup.com
ampublicrelations.com
ampulla.co.uk
ampup1.com
ampupsuccess.com
amputationinjurylawyer.com
amputeelawyer.com
amqai.com
amqfbe.com
amr-consulting.com
amr-customer.rapyuta-robotics.com
amraccounts.com
amradmanufacturing.com
amramedical.com
amramigroup.com
amray.fr
amraymedical.co.uk
amrbridalevents.com
amrcommercial.com
amrecap.com
amrefrigerationllc.co
amremediation.com
amren-news.com
amren-store.com
amren.com
amren.news
amren.site
amren.store
amren.su
amresponse.com
amreston.com
amrev.org

amrevexp.com
amrf.org
amriskusa.com
amritakhoshop.com
amritasakhrani.com
amritphotography.com
amrkitchens.com
amrofab.com
amroofingandsiding.com
amroofingandsidingohio.com
amrrc.com
amrri.com
amrvrcd.org
amrworldwide.com
amrytpharma.com
ams-careers.com
ams-courses.com
ams-electric.com
ams-imaging.com
ams-machines.net
ams-metal.com
ams-nw.com
ams-online.com
ams-video.hirecast.co.uk
ams.hirecast.co.uk
ams.secure-engine.com
ams24-7.com
ams24hr.com
ams4cme.com
amsaal.ae
amsacquisitions.com
amsaesthetics.com

1055    1056

amsafallfest.org
amsafoundation.org
amsalinger.com
amsappraisalgroup.com
amsarteachers.org
amsberrylaw.com
amsbuildingthefuture.com
amsc-usa.com
amscardiology.com
amsclinics.com
amsclinics.com.au
amscme.com
amsconde.com
amsdelaware.com
amse.org
amseam.com
amsec.net
amsecgroup.com
amsemr.com
amservant.com
amservicesgroup.co.uk
amsfinancialsvcs.com
amsfoodbank.ca
amsfsg.com
amsfulfillment.com
amsfulfillment.net
amsfulfillment.tv
amshealthandwellness.com
amshera.org
amshoa.com
amshockey.com
amshot.com

amsignal.com
amsignalinc.com
amsignalinc.net
amsimpact.com
amsinclv.com
amsive-dev.utk.edu
amsivedigital.amsivedev.com
amsivelp.amsivedev.com
amsivewp.amsivedev.com
amskansas.com
amslandcompany.com
amslawfl.com
amsldiabetes.com.au
amsmachinesinc.com
amsmedicine.com
amsmortgages.co.uk
amsndc.tamhsc.edu
amsoftware.com
amsonline.uk
amsoshkosh.com
amspecgroup.com
amspeersupport.com
amspiritchicagoland.com
amspredict.com
amsrapidweightloss.com
amss.co
amsservicesanddesignsinc.com
amsservicestrf.com
amssvcs.com
amsteam.com
amstedauto.com
amstelbarbershop.com

amsteldijck.nl
amstelsecurities.com
amsterdam-quality.com
amsterdam-quality.fr
amsterdam2023.com
amsterdamassociates.com
amsterdamboudoir.com
amsterdamcares.org
amsterdamdetropen.nl
amsterdamhospitality.com
amsterdaminvestmentcruise.nl
amsterdamliebe.de
amsterdampoi.com
amsterdamsexscene.com
amsternannies.nl
amstexas.net
amstrat.com
amstructure.ca
amstructure.com
amsumash.com
amsunsolar.com
amsvacations.com
amsvm.com
amswisconsin.com
amsyshealth.com
amsystalent.com
amt.blueskygifting.com
amt.bsmgstores.com
amtangee.at
amtangee.ch
amtangee.co.uk
amtangee.com

amtangee.de
amtangee.fr
amtangee.se
amtapro.musictherapy.org
amtbenefits.com
amtcassociates.com
amtecbitz.com
amteceor.com
amtechindustrial.com
amtechinternational.com
amtechsls.com
amteclabs.com
amtek-research.com
amtest.chariotcr.com
amtexinsurance.com
amtexscale.com
amti.csis.org
amtiproducts.com
amtivo.com
amtivo.it
amtjunk.com
amtlawyers.com.au
amtlifetimefinancial.com
amtmetaltreaters.com
amtnj.org
amtotalpetcare.com
amtoursandtravel.com
amtrak-lawsuit.mldlegal.com
amtrakdowneaster.com
amtraknewera.com
amts.com
amtsupplies.bm

amttraining.com
amudim.ca
amudim.giving
amudim.org
amudim.org.il
amun.lighting
amundergroundllc.com
amundsenassociates.com
amundsenck.com
amundsongroup.com
amundsonplaster.com
amundvindpark.no
amura.com
amurrayrealestatellc.com
amusebooths.com
amusecostamesa.com
amusement360.com
amusementdeviceinsurance.com
amusementrecovery.com
amusementrideinjurylawyer.com
amusementsplus.com
amuseone.com
amusephiladelphia.com
amusicheaven.com
amusicheaven24.com
amuslimcf.org
amvetcc.com
amvetspost24.com
amvetspost46.org
amvian.com
amvian.com.br
amvian.de

1061

amvian.mx
amvidanges.fr
amvining.com
amvpr.org
amw.org
amwallanchorandwaterproofing.com
amwaybusiness.in
amwayglobal.com
amwayscience.com
amwaytruenorth.com
amweb.ie
amwei.com
amweng.com
amwheelspecialist.com
amwlawfirm.com
amwllc.net
amwoodhomes.com
amwportfolio.com
amwwall.com
amx.fm
amxhealthcare.com
amxtrucking.com
amy-fleming.com
amy-foster.com
amy-lyons.com
amy-noelle.com
amy-telfair.com
amyabbottevents.com
amyahlers.com
amyallencreativeco.com.au
amyallenphotography.com
amyandalsedibles.com

1062

amyandbrantley.wedding
amyandkylecp.com
amyandmia.com
amyandmichaeladopt.com
amyanncurran.com
amyarmstrongfoundation.org
amyarrington.com
amybailey.com
amybaileyphotography.co.nz
amyballiett.com
amybarickman.com
amybeckleyphotography.com
amybestmorley.com
amybethpederson.com
amybishopteam.com
amyblairlawson.com
amybockpelvicpt.com
amybrathwaite.com
amybream.com
amybrittonphotography.com
amybrookeinteriors.com
amybrownlawfirm.com
amybsells.com
amybuchananphotography.com
amybuckphotography.com
amycampbellstudio.com
amycaptureslove.com
amycaris.com
amycarlston.com
amycarney.com
amycarneyforsusd.com
amycarr.com

1063

amycarroll.photography
amycasteel.com
amycbrownlaw.com
amyccampbell.com
amyccnc.com
amycedmondson.com
amychamberlainphoto.com
amychastain.com
amychengphotography.com
amycheshire.com
amyclarkcreative.com
amycolombo.com
amycortellinteriors.com
amycotting.com
amycutliffephotography.com
amycyrmusic.com
amydavisrd.com
amydeardon.com
amydebonis.com
amydelmanpr.com
amydenise.com
amydilena.com
amydixonusa.com
amydoak.com
amydonohuephotography.com
amydonovanphoto.com
amydouglas.ca
amydrakephoto.com
amydressermaine.com
amydunkel.com
amyedelstein.com
amyelaine.com

1064

amyelisabethphotography.com
amyelizabeth.photo
amyelizabethartistry.com
amyelizabethgordon.com
amyelizabethpainting.com
amyeljones.com
amyellisphotography.com
amyemeryphotography.com
amyeverettdds.com
amyeweldon.com
amyface.com
amyfeick.com
amyfishwrites.com
amyflurry.com
amyforoakwood.com
amyfowlertherapy.com
amyfranko.com
amyfreeze.com
amygaley.com
amygarrettlaw.com
amygerrityparentrealty.com
amygill.cornerstone-digital.com.au
amyglaw.com
amygleaves.com
amygns.com
amygodard.com
amygreenedittz.com
amygreenphoto.pro.photo
amygriffinphoto.com
amygruber.com
amygutschick.com
amyhaberland.com

1065

amyhaberlandphotography.com
amyhaddadpoetry.com
amyhailstone.com
amyhallphotog.com
amyhanaiali.com
amyhanssenhorses.com
amyhatescarrots.com
amyhawaii.com
amyhendersonphotography.com
amyhicksphotography.com
amyhodderphotography.com
amyhollingsworth.com
amyhomercounseling.com
amyhowardofficial.com
amyhowardsocial.com
amyhowephotography.com
amyhuang.photos
amyhudson.co
amyhuntertherapy.com
amyins.com
amyjanecohen.com
amyjaynephotography.com
amyjeanphotos.com
amyjoallison.com
amyjokenney.com
amyjokim.com
amyjomartin.com
amyjonestravel.com
amyjordanphotography.com
amyjowagz.com
amyjowrenphoto.com
amyjowrobel.com

1066

amykartheiserdesign.com
amykatzcoaching.com
amykeljophotography.com
amykemp.com
amykenyon.photography
amykimballphotography.com
amykingsfordva.com
amykoch.com
amykolo.com
amykratzer.com
amykristoff.com
amykurtz.com
amylachneyphotography.com
amylandesberg.com
amylandesbergarchitects.com
amylandesbergartist.com
amylandino.com
amylaurenfloraldesign.com
amylawphotography.com
amyledyardphotography.com
amyleefejones.com
amylidgettimagesblog.com
amylittlephotography.com
amyloidosisforum.org
amyloidosistreatmentreport.com
amylouiseweddings.co.uk
amylufoods.com
amylumsystem.com
amylumsystems.com
amylunardi.com.au
amylynninc.com
amylynnkemp.com

1067

amylynnwalsh.com
amymaethompson.com
amymaples.com
amymarieevents.com
amymartinbeauty.com
amymattedds.com
amymaziarz.com
amymcdonaldchapman.com
amymcgee.com
amymclemore.com
amymelendyphotography.com
amymerritthairandmakeup.com
amymorgan.co
amymoyerdesign.com
amymulderphotography.com
amynaimonphotography.com
amynghephotography.com
amynichols.com
amynichols24.com
amynicolephoto.com
amyntaedealersolutions.com
amyntaeob.com
amyocrealtor.com
amyodellwilson.com
amyoliver.com.au
amyorlandolaw.com
amyorlandolaw.net
amyorourke.com
amyp-ventures.com
amypastore.com
amypaulsonblog.com
amypeckphotography.co.uk

1068

amyposner.com
amyrachelle.com
amyrileyphotography.com
amyrizzutoblog.com
amyrobbinscounseling.com
amysadventurestravel.com
amysangster.com
amysapola.com
amysardone.com
amysaunders.com
amyschleper.com
amyschmittdentistry.com
amyschutte.com
amyscoffeeco.com
amyscottcoaching.com
amyscripts.com
amysealovejewelry.com
amysellssanangelo.com
amyseo.ca
amysgould.com
amyshairhydeaway.com
amyshandyford20.com
amysicecreams.com
amysimkusphotography.com
amysiskind.com
amyskarzenskiphotography.com
amyslaundry.com
amyslaundrymd.com
amysloanmarketing.com
amysmantphotography.com
amyspach.com
amysplaceofdoggrooming.com

amystackhouserdn.com
amystrozzi.com
amyswainhearingcenters.com
amytam.co
amytaylorharvellscholarship.com
amytaylorkabbaz.com
amytea.co.nz
amyteixeira.com
amyteixeiraphotography.com
amythoennes.com
amythompsonbrandphotography.co
amythystkiah.com
amytomczyk.com
amytomlinsonweddings.com.au
amytucci.com
amyturnercreative.com
amyvanaarle.com
amyvanvlear.com
amyvcates.com
amyverlennich.com
amywadlington.com
amywalklatefamilylaw.co.uk
amywebb.io
amyweis.com
amyweiser.com
amyweison.com
amywellnessfoundation.org
amywestwellness.com
amywilliamphotography.ca
amywine.com
amywoidtke.com
amywright.me

amywu.us
amyyamada.com
amyzier.com
amz6thsense.com
amzacapital.com
amzacsellerate.com
amzautomationtools.com
amzcart.com
amzetta.com
amzgetaways.com
amzlip.co
amzmushrooms.com
amznbrand.com
amzoptimization.com
amzrealtypm.com
amzsupplements.co
an-grillen.de
an-talla.co.uk
an.checkthedns.com
an.kcesmail.tech
an2prod.dsavo.com
ana-neurosurgery.com
ana-patricia.com
ana-valenzuela.com
anaala.com
anaalexander.com
anaalgarin.com
anaamador.com
anaartspace.com
anab2b.nyc
anabas.co.uk
anabasishomebuyers.com

anabasisrealty.com
anabasora.org
anabelgonzalez.com.au
anabellingleton.com
anabelweeksphotography.com
anabmaddox.com
anabranchrecovery.com
anabrokers.com
anabrownauthor.com
anabyte.com
anac.flybondi.com
anaca.mynewscenter.org
anacapacanyon.com
anacapadentalimplants.com
anacapaisle.com
anacapavision.com
anacaria.com
anaccoconstruction.com
anachart.com
anachenko.com
anaclesimplicity.com
anacondasealtite.com
anacortesboatandyachtshow.com
anacortesstudiotour.com
anacostamortgages.ca
anacostia.com
anacostiaartcenter.com
anacostiatrails.org
anacraftphotography.com
anad-training.org
anadesigns.co
anadoptionminute.com

anadouglasphotography.com
anadubey.com
anadufrechephotography.com
anadventurein1914.com
anaeastern.org
anaengelhorn.com
anaerobe-energy.com
anaesthesiaspecialists.co.nz
anaestheticprivatepractice.com.au
anaexperienceclass.com
anaffairtorememberbridal.com
anagenfx.com
anagin.com
anago.cleaning
anagoatl.com
anagoatlanta.com
anagoaustin.com
anagoboise.com
anagocharleston.com
anagocharlotte.com
anagocleaning.com
anagocleaning.net
anagocleaningsystems.ca
anagocleaningsystems.com
anagocleveland.com
anagocolorado.com
anagocommercialcleaning.com
anagodallas.com
anagodc.com
anagodc.net
anagodenver.com
anagoeastohio.com

1073

anagofranchise.ca
anagofranchising.ca
anagofranchising.com
anagogreaternewark.com
anagohamptonroads.com
anagohawaii.com
anagohouston.com
anagohudsonvalley.com
anagojanitorialservices.com
anagojax.com
anagolfs.com
anagolasvegas.com
anagolongisland.com
anagomasterfranchise.com
anagomasters.ca
anagomasters.com
anagomd.com
anagometrodetroit.com
anagominneapolis.com
anagonebraska.com
anagonorcal.com
anagonortherncalifornia.com
anagonorthfl.com
anagooc.com
anagookc.com
anagoorangecounty.com
anagoorlando.com
anagophiladelphia.com
anagophilly.com
anagophoenix.com
anagophx.com
anagoportland.com

1074

anagopr.com
anagopuertorico.com
anagogli.com
anagosac.com
anagosanantonio.com
anagosflorida.com
anagosocal.com
anagosoutherncalifornia.com
anagostpaul.com
anagoswct.com
anagoswfl.com
anagotriangle.com
anagotulsa.com
anagoutah.com
anagovancouver.ca
anagovegas.com
anagowpa.com
anagramhq.com
anagramphoto.com
anagramventures.com
anahawardvillage.com
anaheimcourtluxurytownhomes.com
anaheimdiscoveryinn.com
anaheimhemorrhoidclinic.com
anaheimhillsautobody.com
anaheimhillsgc.com
anaheimhillspeptides.com
anaheimlighthouse.com
anaheimmedicare.com
anaheimplasticpackaging.com
anaheimpoi.com
anaheimprecision.com

1075

anaheimredistricting.org
anaheimvacationhouse.com
anaheimymca.org
anahitazwrites.com
anahomayoun.com
anaicephotography.com
anail.ie
anainahou.org
anaintercontinental-tokyo.jp
anais.digital
anaislouise.com
anaispossamai.com
anajahmcnishlaw.com
anajeronimo.pt
anakhacoman.com
anaktisiaekk.gr
analemma-water.com
analemma-water.com.au
analenatayo.us
analhookups.com
analisalearning.com
analitiq.ai
analog.community
analog2fidelity.com
analogarchivers.com
analogheart.com
analogictips.com
analoginfo.com
analoginformatics.com
analogix.net.au
analogmedium.com
analogromance.com

1076

analogsolutions.com
analoguearchivers.com
analsexhookups.com
analteredstate.com
analy-photos.com
analygence.com
analysemyproperty.au
analysen.no
analysis.eldercaresolutionsinc.com
analysisexpress.tech
analysisparalysis.nl
analystinstitute.org
analysts.revenue.io
analystsnow.com
analyteguru.com
analytic-edge.com
analytica.net
analytical-training-solutions.com
analyticalgrammar.com
analyticamed.com
analyticdetective.com
analyticindex.com
analyticinsightllc.com
analyticlabs.io
analyticolimited.com
analyticotrading.com
analyticpartners.com
analytics-iq.com
analytics-pika.fi
analytics-west.com
analytics.berkeley.edu
analytics.co.uk

analytics.creditbenchmark.com
analytics.de
analytics.displai.io
analytics.electricred.com
analytics.galileo6.net
analytics.gracemed.com
analytics.mms.org
analytics.mondrianonline.com
analytics.orasi.com
analytics.peritive.com
analytics.swigr.com
analytics.winerytale.com
analytics8.co.uk
analytics8.com
analyticshq.com
analyticsmobile.mx
analyticsnexus.com
analyticsodyssey.com
analyticsolutionsnetwork.com
analyticspodcast.com
analyticswp.com
analytify.io
analytika.com
analytive.com
analytixindiana.com
analyzeseeds.com
anamacarairishsetters.com
anamandara-resort.com
anamandaracamranh.com
anamandaraestate.com
anamaria-photography.com
anamariamanso.com

anamariamartinez.com
anamariaseventos.com
anamariavieriu.com
anamav.ca
anamcarabozeman.com
anamcarapath.com
anamericanjourney.us
anametelectrical.com
anametindustrialsolutions.com
anamke.org
anammemorycare.com
anamriseis.net
anandabothell.com
anandabothell.org
anandaclinics.com.au
anandahcarter.com
anandakutirfoundation.org
anandamarketing.com
anandameditationtemple.org
anandasalonandspa.com
anandaseattle.org
anandawashington.com
anandawashington.org
anandjain.com
anandselectrical.com
anandsharmaassociates.com
anania.biz
anant.us
anantasatsang.org
ananthalodge.com
ananthamschool.com
anapalaesolar.com

anapalinosolar.com
anapaulacarvalho.com.br
anapictures.net
anapiersonphotography.com
anaplan.com
anapublishing.com
anaramirezlaw.com
anarchyfit.com
anaritamorais.com
anaruan.com
anarumo.com
anasalasphoto.com
anasalhaji.com
anasawellnessresort.com
anasazistone.com
anascornerstore.com
anasfarmacy.co.uk
anashaadventures.com
anashine.co.uk
anashine.com
anasprogowns.com
anasskhan.com
anastasiajones.com
anastasiaallison.com
anastasiabucknail.com
anastasiacherphotography.com
anastasiacogan.com
anastasiacogan.com.au
anastasiacreative.com
anastasiagentry.com
anastasiaguinchard.com
anastasiajones.com

anastasiakphotography.com
anastasiaromanova.com
anastasiasphoto.com
anastasiastrate.com
anastasiasvintage.com
anastasishealing.com
anastasistheatre.org
anastasiyaphotography.com
anastassia.co
anasvaletcleaners.com
anatbaron.stashwall.com
anatc.co.il
anatfein.com
anathallocounseling.com
anationalmldg.com
anationofsisters.com
anatireandauto.com
anatoly.com
anatolyvanetik.com
anatomic-studios.com
anatomica.ca
anatomicalengineering.com
anatomicexcellence.com
anatomised.com
anatomyfitness.com
anatomyofapineapple.com
anatomyofchurn.com
anatomyofflowers.com.au
anatomyofmurder.com
anatomytattoo.com
anatomytrainsaustralia.com
anatomytrainsaustralia.com.au

1081

anatransfer.com
anatresnik.com
anaturalendeavor.com
anaurban.com
anavallerivera.com
anavavineyards.com
anavielmrealtor.com
anavontech.com
anavzquz.com
anawaltmontrose.com
anawanglass.com
anawestern.org
anaxes.co.za
anaxusperfumes.com
anayurt.hku.edu.tr
anazaosalon.com
anb-firewood.co.uk
anb-groundcare.co.uk
anbaucondosnyc.com
anbaunyc.com
anbcommunications.com
anbewley.com
anblockco.com
anbobao.com
anbr.thrivewebsiteadmin.com
anbsalonspa.com
anbudentalclinic.com
anbufoods.in
anc-consult.com
anc-foundation.org
anc.consulting
anc2-expertise.fr

1082

anc3c.org
anc6b.org
anca.org
ancabreahna.co.uk
ancabreahna.com
ancaef.org
ancaglendale.org
ancagooje.com
ancamakallc.com
ancapn.org
ancaresolution.com.au
ancasf.org
ancast.mb.ca
ancasterelectric.ca
ancasterretractablescreens.com
ancavasculitisnews.com
ancawr.org
ancdevelopments.co.uk
ancer.co.com
ancestralhealingcode.com
ancestralhealingjourney.com
ancestralmemorytherapy.com
ancestrel.com
ancgroup.com
anchietasustentavel.org.br
anchin.com
anchor-advisors.com
anchor-communications.com
anchor-custom.com
anchor-insure.com
anchor-investments.com
anchor.baby

1083

anchor.media
anchoraddiction.com
anchoradesign.com
anchoradvisers.com
anchoradvisor.com
anchoradvisors.biz
anchoradvisors.com
anchoradvisors.net
anchoradvisors.org
anchorage.classicpianos.net
anchorage1770.com
anchoragebahai.org
anchoragecapital.com
anchoragecareer.com
anchoragechiropractorak.com
anchoragedadsgroup.com
anchoragedogsledtours.com
anchoragedrydock.com
anchoragefootankle.com
anchoragegrace.com
anchoragegrace.org
anchorageherald.com
anchoragemarketingak.com
anchorageneurofeedback.com
anchoragenh.com
anchorageparkfoundation.org
anchoragepoi.com
anchoragerecovery.net
anchoragerescue.org
anchoragesunapee.com
anchoragetank.com
anchoragetower.com

1084

anchoragetrolley.com
anchoragewindowcleaning.net
anchoragewineandfood.com
anchoragewolverines.com
anchorageyouth.com
anchoralpine.com
anchorandalpine.com
anchorandlightfilms.com
anchorandpillar.com
anchoraudiophotography.com
anchoraudiooutlet.com
anchorbanc.com
anchorbaymarinaal.com
anchorbaypackaging.com
anchorbaysecurities.com
anchorbaytravel.com
anchorbeingwell.co.uk
anchorbexley.com
anchorboltonline.com
anchorbracket.com
anchorbracket.net
anchorbranding.co
anchorbuildersmn.com
anchorcap.us
anchorcapital.com
anchorcenter.org
anchorconst.com
anchorconstruction.com
anchorcp.com.au
anchorcrossfoundation.org
anchordaddy.com
anchordbg.com

anchordentalcentre.ca
anchordoors.ca
anchordoorsystems.com
anchordownmanagement.com
anchordownvacationrentals.com
anchore.com
anchored4hope.org
anchored4life.specialbee.com
anchoredarts.com.au
anchoredarts.net.au
anchoredbaking.com
anchoredbleuinteriors.com
anchoredbuilding.kiwi
anchoredcounselingrdu.com
anchoredfilms.com
anchoredhope.church
anchoredinelegance.com
anchoredinsf.com
anchoredliteracy.com.au
anchoredlms.com
anchoredmentalhealthandwellness.c
anchorednhope.net
anchoredtidesrecovery.com
anchorelectricfl.com
anchorengineers.com
anchorexcavatingcorp.com
anchoreyecenter.com
anchorfenceinc.com
anchorfinanceme.com
anchorfinancial.today
anchorfireprotection.com
anchorfishchicago.com

anchorfishprinting.com
anchorfundingllc.com
anchorfundings.com
anchorgroupllc.com
anchorhog.com
anchorhomehealthcare.com
anchorhomeinspection.com
anchorhomeschoolgroup.com
anchorhomesliving.com
anchorhomesupport.com
anchorhometx.org
anchorhub.net
anchorindoorgolf.com
anchorinnack.com
anchorinnbeachhouse.com
anchorins.net
anchorinstitutions.ca
anchorinsulation.com
anchorinsuranceservices.com
anchorinternational.org
anchorjoburg.co.za
anchorjoburg.org
anchorlandscapingomaha.com
anchorlegalgroup.com
anchorlg.com
anchorlinerealty.com
anchormachineshop.com
anchormae.com
anchormarinehouston.com
anchormedia.vet
anchormediastudios.com
anchorncf.com

anchorofhopewi.org
anchorpartners.com
anchorpavingandbuilding.co.uk
anchorpeabody.com
anchorpestcontrol.net
anchorpestservices.com
anchorplumbingcompany.com
anchorpoint.law
anchorpointbible.com
anchorpointbiblechurch.com
anchorpointbiblechurch.org
anchorpointcollective.com
anchorpointe.org
anchorpointltd.com
anchorpointltd.org
anchorpointpsych.com
anchorpsychotherapy.com
anchorquestpro.com
anchorrainbow.com
anchorresearchllc.com
anchorretail.com
anchorrisk.co.uk
anchorriskgroup.com
anchorroofing.com
anchors-fromcarol.org
anchorsafety.com
anchorsandadventures.com
anchorsawait.net
anchorsaway-safety.com
anchorsaway.org
anchorsaway30a.com
anchorsaweigh.marketing

anchorsaweighmedia.com
anchorsbendlim.com
anchorscreenprint.com
anchorsec.com.au
anchorsecurity.com.au
anchorselfstorage.net
anchorseniorcareadvantage.com
anchorsforlifefoundation.org
anchorsix.com
anchorsportsri.com
anchortechllc.com
anchortechnologies.biz
anchortechnologies.com
anchortechnologies.info
anchortechnologies.net
anchortechnologies.org
anchortherapy.ca
anchortitleco.com
anchortohealth.com
anchortransportation.net
anchortravelgroup.co
anchortreeservice.ca
anchortreeservices.com
anchorvalleypartners.com
anchorvalleywine.com
anchorwatchappraisals.com
anchorwealthgroup.com
anchorwebsite.com
anchorwelding.us
anchoryachts.com
anchorzup.com
anchovies.agency

anci.org.au
ancien.b2b2go-corpo.com
ancient-minerals.com
ancient-tech.com
ancientalienartifacts.com
ancientamericafoundation.org
ancientartarchive.org
ancientcitygarage.com
ancientearthskills.com
ancientegyptalive.com
ancientgreecetours.com
ancientharvest.com
ancienthealing.com
ancienthealing.thesacredscience.co
ancientlanguage.com
ancientlifecoach.com
ancientmovers.ca
ancientpedia.com
ancientromelive.org
ancientscience.net
ancientshamanism.com
ancientshark.com
ancienttallow.com
ancientworldexhibit.com
ancillaryambassadors.com
ancilyze.com
ancjokc.com
anciv.beer
anciv.com.au
anckr-spectra.mysites.io
anckr.com
anclau.com

anclone.mysites.io
ancoats.com
ancoclean.com
ancocsm.com
ancoeas.com
ancofastenersales.com
ancoinsurance.com
ancollc.com
ancona-a.com
anconsultants.com
ancor.dashboards.tealmedia.dev
ancoracorporatetraining.com
ancoracounselling.co.uk
ancoraeducation.com
ancorahigh.net
ancorahigh.org
ancorahs.com
ancorahs.net
ancorahs.org
ancoraonthelake.ca
ancoraonthelake.com
ancorasoftware.com
ancoraspero.org
ancorcapital.com
ancorhealth.com
ancorhealthkilgore.com
ancove.com
ancroad.com
ancsa.lbblawyers.com
anculusbygg.se
and-marketing.com
and-or.co

and-or.org
and.faith
and.org.au
anda.life
andacreative.com
andadventure.com
andagain.leeds.ac.uk
andaire.com
andale-micromatic.com.au
andale.com.au
andaleautoserviceinc.com
andalmanflynn.com
andalmanflynncollections.com
andalucialovers.com
andalusia.design
andalusiacc.com
andalusiapa.org
andalusiapowersports.com
andamanadventures.com
andamanair.com
andamanbeachhotelphuket.com
andamandiveadventure.com
andamandroneart.com
andamansunhats.com
andamansurgery.nhs.uk
andamirousa.com
andana.it
andanaexperience.com
andandortherthing.com
andanteemeryville.org
andanteinn.com
andantepianoworks.com

andarefitnesscompany.com
andark.co.uk
andaspain.com
andavisolutions.com
andbeyondyachtcharters.com
andboogie.com
andc.com
andcampaignnash.org
andcarsfinance.com
andcoastplumbing.com.au
andcocontracting.com
anddesigns.co.uk
anddesigns.com
andeanspiritualhealing.com
andeantrails.co.uk
andeehart.com
andeelayne.com
andeelove.com
andelaproducts.com
andellconstructions.com.au
andelman.com
andelslagetvia.fi
andenkitchenbath.online
andensanmarcos.com
andeorentals.com
andercobuildings.com
andercorp.com
anderdonchildcare.com
andergray.com
andergrovelakeshouseandland.com
anderinger.com
anderly.com

andermatt-maya.ch
andermatt-realestate.ch
andersbergundhaugen.no
anderscountyky.viastaging.com
anderscpa.com
anderscrone.com
andersen-lab.com
andersen-wealth.com
andersenassoc.com
andersenattics.com
andersenbuilds.com
andersencustomkitchens.com
andersendeans.org
andersendigitalhi.com
andersenexteriorsllc.com
andersenhitches.com
andersenlaw.com
andersenplumbing.com
andersenpress.co.uk
andersenpta.com
andersenspticandsewers.com
andersenservices.com
andersenssantabarbara.com
andersenwm.com
andersfg.com
andersnewton.com
andersnsb.com
anderson-center.org
anderson-cpa.com
anderson-cummings.com
anderson-financial.com
anderson-hay.com

anderson-medical-center.com
anderson-transfer.com
anderson.edu
andersonagservice.com
andersonagservices.com
andersonairfranklin.com
andersonairllc.com
andersonairwilmington.com
andersonandjones.com
andersonarchitecture.com.au
andersonassistance.org
andersonautomotiveeast.com
andersonbirostaffing.com
andersonbros.net
andersonbuildingco.com
andersoncarr.com
andersoncenterforautism.org
andersonchimney.com
andersonchristian.com
andersonco.com
andersoncoastal.com
andersoncollaborative.com
andersoncommercialcapital.com
andersoncommercialky.com
andersoncommercialre.com
andersoncommunities.com
andersoncompanies.com
andersonconferencecenter.com
andersonconstruction.com.au
andersonconstructionpm.com.au
andersoncottonwoodirrigationdistric
andersoncounselingwellness.com

andersoncountyeda.com
andersoncreekretreat.com
andersoncustomkitchens.com
andersoncyia.com
andersondahlen.com
andersondairy.com
andersondd.com
andersonddb.com
andersondds.com
andersondemotx.com
andersondentalfindlay.com
andersondesigncenter.com
andersondesigngroup.com
andersondesignstravel.com
andersondieselservice.com
andersonethan.com
andersonfamilychiropracticsc.com
andersonfamilydentalcare.com
andersonfinancialltd.com
andersonfuel.com
andersongallery.flexipress-1.infotexx
andersongirlstravel.com
andersonglobal.com
andersonhay.com
andersonheating.net
andersonheatingandcoolingsystems
andersonhome.services
andersoninsgrp.com
andersongranddaughter.com
andersonlanguage.com
andersonlawfl.com
andersonlawgroupinc.com

andersonlegalgroup.com
andersonglassearch.com
andersonlockandsafe.rynosites.com
andersonmaguire.co.uk
andersonmurphyhopkins.com
andersonmusicacademy.com
andersonoffices.com
andersonmfs.com
andersonpainting.biz
andersonperiodontal.com
andersonpestsolutions.com
andersonpha.com
andersonplumbingatl.com
andersonplumbingheatingandair.com
andersonpodiatrycenter.com
andersonpoi.com
andersonpolice.org
andersonpoolandspa.com
andersonpowerservices.com
andersonprepsc.com
andersonqualityspring.com
andersonrealestate.org
andersonrealtyco.com
andersonrecruiting.com
andersonremodeling.com
andersonreynolds.com
andersonrisk.com
andersonroberts.com
andersonroof.com
andersonroofing.co.uk
andersonroofrepairs.com
andersonroofstexas.com

andersonsadventures.com
andersoncsduilawyers.com
andersonsearch.com
andersonseedsmn.com
andersonshirley.com
andersonsimplecremations.com
andersonsoffice.com
andersonspeaks.com
andersonspeechtherapy.com
andersonsproduce.com.au
andersonstours.com.au
andersonstreecare.com
andersonteamri.com
andersontechnologies.net
andersontherapy.ca
andersontownshipfire.com
andersontransport.co.uk
andersontravels.co
andersontriallawyers.com
andersontruckequipment.com
andersonuniversity.edu
andersonus62.com
andersonvalleyreserve.com
andersonvanguard.com
andersonventures.com
andersonvet.ca
andersonvllept.com
andersonvreeland.com
andersonvt.com
andersonwealth.com
andersonwellness.com
andersonwheelchair.com

andersonwoodfloors.com
andersprop.com
andersretirement.com
anderssongarden.se
anderssonolsson.se
andertonlawoffice.com
andertoons.com
andesafm.com
andesandassociates.com
andesaservices.com
andesasolutions.com
andescoil.com
andesite.ai
andesiteai.com
andesitecapital.com
andesoptical.com
andespreciousmetals.com
andesroof.com
andeveaesthetics.co.uk
andever.com.au
andfitness.com
andgsdm.je
andhealth.com
andhotrodshop.com
andhowcreative.com
andiamo-market.com
andiamocreative.com
andiamoelectric.com
andiamogo.com
andiamotravel.net
andiartigue.com
andibravophotography.com

andicarroll.com
andidyer.com
andigraham.co
andijcapital.com
andijophotography.com
andilamarche.com
andilikeit.com
andimans.com
andimejia.com
andimn.org
andinaseguros.com.br
andingdealersolutions.com
andinheels.com
andinllc.com
andipojani.ca
andipojani.com
andisamperi.com
andisangelshomecare.com
andishere.com
andisinsurance.com
andislabyphoto.com
andium.je
andiunscripted.com
andjelic.ca
andjulietbroadway.com
andjulietbway.com
andjulietmusical.com
andjulietthemusical.co.uk
andjulietthemusical.com
andlauerhealthcare.com
andlaw.com
andmade.studio

andmor.com
andmoreads.mittera.com
andmoshik.com
ando.se
andocia.com
andoffyougotravel.com
andolexllc.com
andolinisrestaurant.com
andon.fi
andonigarciafilms.com
andoralawncare.com
andoraescapes.com
andorraguides.com
andomaprivate.com.au
andover.impactpeople.org
andover.massteacher.org
andover71.com
andoveranimal.com
andoveranimalhospital.biz
andoverco.distg.com
andovercompanies.com
andovercosmeticdentist.com
andoverdermatology.com
andovereglassworksltd.co.uk
andovermedicalcenter.com
andovermi.com
andovermontessori.org
andovermums.com
andoverresearch.com
andoverwego.com
andoyinstallasjon.no
andpartners.se

andpartnersny.com
andpilates.com.au
andpraise.com
andradefirm.com
andradefordeteam.ca
andradegroupbyunlimited.com
andradelinkelectric.com
andraeambrose.com
andraejmarrocco.com
andraemitchell.com
andrakoins.com
andrastadir.is
andre-calantzopoulos.com
andrea-ayres.com
andrea-davis.com
andrea-enzinger.at
andrea-goffart.de
andrea4texas.com
andreaanliker.ch
andreaarden.com
andreaarostegui.com
andreabaader.com
andreabahamondes.com
andreabaue.com
andreabeallforjudge.com
andreabelkphotography.com
andreabeyer.com
andreabibeault.com
andreabose.com
andreaboulwarecounseling.com
andreabphotography.co.uk
andreabradshawphoto.com

andreabraundds.com
andreabreci.com
andreaburnett.com
andreacablephotography.com
andreacakmar.com
andreacarterphotography.com
andreacarvin.com
andreacaspari.com
andreachilton.com
andreachiropracticandwellness.co.u
andreaciman.com
andreaclaassen.com
andreaclark.com
andreacmclean.com
andreacommunications.com
andreaconnollyphotography.ca
andreacooper.us
andreacooperphotography.com
andreacorwinphotography.com
andreadawkinsphotography.com
andreadb.design
andreadenise.com
andreadrakerealtor.com
andreaeatoncounseling.com
andreaelizabethdesigns.com
andreafeatherstone.com
andreaflanagan.com
andreafonashgroup.com
andreafowlerdesign.com
andreafremiotti.com
andreafriedmanphotography.com
andreagalbraith.com

andreagallucci.com
andreagentilecbreaItor.com
andreagmooney.com
andreagodard.com
andreagoffart.de
andreaguevara.com
andreahensrud.com
andreaisabelphotography.com
andreajangphoto.com
andreajonesinsurance.com
andreakaiserclouds.com
andreakaye.com
andreakelleyphoto.com
andreakingphotography.com
andreakrey.com
andreakuehnis.com
andrealambertlifecoach.com
andrealeighrogers.com
andrealinnphotography.com
andrealiora.com
andreallc.com
andrealochen.com
andrealombardi.blog
andrealramsay.com
andrealvesresidential.com
andrealynevents.com
andrealynne.com
andrealynnephotography.com
andreamackayphotography.com
andreamariephotos.com
andreamarinodesign.com
andreamcgregorphotography.com

andreamcninch.com
andreamichellehaeckel.com
andreammartinphotography.com
andreamonti.info
andreaneuhealth.com
andreannemasso.ca
andreannesylvain.ca
andreapecora.com
andreapickford.com
andrearanae.com
andreareevesnc.com
andrearossicoaching.com
andrearufener.com
andrearussell.com
andrearyerson.com
andreas-der-masseur.de
andreas-winter-altbausanierung.de
andreas1701.photos
andreasager.com
andreasangelsinc.com
andreaschumacher.com
andreaschumacherinteriors.com
andreaseeney.com
andreasellsthe865.com
andreaserrano.com
andreasfouras.co
andreasfouras.com.au
andreasguehne.com
andreashah.com
andreashedenskog.se
andreashelley.com
andreasimmonsphotography.com

1105

andreasimpson.co.uk
andreask.life
andreask.love
andreask9coaching.com
andreaskarica.com
andreaskgeorgiou.com
andreasleoncedisphotography.com
andreaslookbook.com
andreasoutreach.org
andreaspeir.com
andreasplumbing.com
andreasugerek.com
andreaswirth.com
andreatthrondson.com
andreauspeaceaward.at
andreavanorsouw.com
andreawatsontravel.com
andreawedellcoaching.com
andreawine.com
andreawiththecurls.com
andreawolf.com
andreaworoch.com
andreayarboughauthor.com
andreayates.com
andreayoungthestylist.com
andreazanon.co
andreazanon.org
andreazanon.tech
andreberto.com
andreblomphotography.com
andrecover.com.au
andredealmeida.com

1106

andreameghes.ro
andreanneguy.com
andrearusso.com
andreaungureanu.com
andregalvao.com
andreggcontracting.com
andreherca.com
andrei-mircea.com
andreiaclaro.com
andreiadanielle.com
andreibart.com
andreiblakely.com
andreikrokhin.webspace.durham.ac
andreina.co
andreina.es
andreism.com
andrejanse.nl
andrejsconstruction.com
andrejspotica.com
andrekamman.com
andreiholleyrealtor.com
andrelyons.com
andrenelauctioneers.co.za
andreniesing.com
andreolivaltellina.com
andreosky.com
andreprost.com
andrerothag.ch
andreslandscapellc.com
andreslopezfilms.com
andresmedical.com
andresmoya.net

1107

andresoneilandlowe.com
andresproperties.com
andrestowingservices.com
andretti-global.com
andrettiautosport.com
andretticadillac.com
andrettiglobal.com
andrettiwinery.com
andretyreetrucking.com
andreupalma.com
andreus-friedenspreis.at
andreus-friedenspreis.ch
andreus-friedenspreis.de
andreus.foundation
andreus.org
andreusfriedenspreis.at
andreusfriedenspreis.ch
andreusfriedenspreis.de
andreuspeaceaward.at
andreuspeaceaward.ch
andreuspeaceaward.com
andreuspeaceaward.eu
andreuspeaceaward.org
andreuspeaceawards.at
andreuspeaceawards.ch
andreuspeaceawards.com
andreuspeaceawards.de
andreuspeaceawards.eu
andreuspeaceawards.org
andrevjohnson.com
andrew-barnett.com

1108

andrew-brookes.com
andrew-clarke.com
andrew-kimber.co.uk
andrew-lacy.com
andrewadavis.com
andrewalexanderphotography.com
andrewalliance.com
andrewallwertstudios.com
andrewamj.com
andrewanddakota.us
andrewandmelanie.com
andrewaraza.com
andrewarndt.com
andrewarroyo.com
andrewarruda.com
andrewavramidis.com
andrewavramidis.net
andrewavramidis.org
andrewbacon.info
andrewbae.ca
andrewbarnett.co
andrewbarnett.info
andrewbarnett.org
andrewbarnettfl.com
andrewbarnettfl.info
andrewbarnettfl.net
andrewbarnettfl.org
andrewbarnettfortlauderdale.com
andrewbaxter.com.au
andrewbeeby.webspace.durham.ac.
andrewbellay.com
andrewbennett.com

1109

andrewbernsteindo.com
andrewbrannanphotography.com
andrewbryantlaw.com
andrewbudalaw.com
andrewbuilt.com
andrewburrell-law.com
andrewburrowstrotman.com
andrewbusch.com
andrewbusey.com
andrewbyrdproductions.com
andrewcacho.com
andrewcardno.com
andrewcarterevents.com
andrewcarterphotography.webignite
andrewchen.com
andrewcherry.realtor
andrewcocpa.com
andrewcollege.edu
andrewcollier.bookofcondolence.uk
andrewcomings.com
andrewcomptonmd.com
andrewcopson.com
andrewcordierei.com
andrewcounty.org
andrewcunliffe.com
andrewdeering.com
andrewdickensdds.com
andrewdisimonewigs.com
andrewdouglas.com.au
andrewdoyle.co.uk
andrewelsoffer.com
andrewelsoffer.net

1110

andrewelsoffer.org
andrewesbuilding.co.nz
andrewfarley.org
andrewfassbender.com
andrewfischerlaw.com
andrewfisherart.com
andrewgatesconstruction.com
andrewglajer.co.uk
andrewglajer.com
andrewglassllc.com
andrewgoldner.com
andrewgomez.org
andrewhamerly.com
andrewharperpainting.com.au
andrewheherlaw.com
andrewheller.com
andrewhunkins.com
andrewhutchingslongbeach.com
andrewhutchingslongbeach.net
andrewhutchingslongbeach.org
andrewjackson.co.uk
andrewjamesartist.co.uk
andrewjbauman.com
andrewjbeauty.com
andrewjevin.com
andrewjohnsgin.com
andrewkait.com
andrewkoens.com
andrewkoens.jastmediaclients.com
andrewkrzysiak.com
andrewlapatlaw.com

1111

andrewlarkin.me
andrewlatreille.com
andrewlawton.ca
andrewleejenkins.com
andrewleicester.com
andrewljohnson.com
andrewlodge.net
andrewlowhouse.com
andrewmaraniss.com
andrewmarkblood.com
andrewmatherslaw.com
andrewmatthews.dev
andrewmaynard.net
andrewmbarnes.com
andrewmcsweeney.com.au
andrewmctiernan.com
andrewmctiernan.org
andrewmichaelsspa.com
andrewmillerfamilydentistry.com
andrewmorrislegal.com.au
andrewmorrison.org
andrewmotellaw.com
andrewmutual.com
andrewnoe.com
andrewnurnberg.co.uk
andrewnurnberg.com
andrewpap.fitness
andrewpardeebjj.com
andrewparravanoedesign.com
andrewperkins.photo
andrewpettycoach.com
andrewpiggott.co.uk

1112

andrewpravlik.com
andrewredharrisfoundation.org
andrewrobertson.webspace.durham
andrewrosedirector.com
andrewrothbooks.com
andrewryanmusic.com
andrews-eades.co.uk
andrews-engineering.com
andrews-foster.com
andrews.ca
andrews2realestate.com
andrewsalliance.com
andrewsartisancakes.com
andrewsartisanpens.com
andrewsassociates.net
andrewscopick.com
andrewsdisputeresolution.com
andrewsearns.com
andrewsfingerfood.com.au
andrewsformgm7.com
andrewshadleigh.co.uk
andrewshealthplans.com
andrewsheating.com
andrewshein.com
andrewshightech.com.au
andrewshulkind.com
andrewshvac.us
andrewsinc.net
andrewsindlerlaw.com
andrewslaw.com
andrewsmanno.com
andrewsmarinesurveying.com

1113

andrewsmcmeel.com
andrewsoptical.com
andrewspavingandexcavating.com
andrewssecurity.net
andrewssoftware.com
andrewstaxis.com
andrewstevenson.webspace.durham
andrewstexas.com
andrewstrahl.com
andrewstuder.com
andrewsvetclinic.com
andrewskytesteststite.findlaw7.fisiteb
andrewtalkstochefs.com
andrewtestdeletenonce.findlaw7.fisi
andrewthoreen.com
andrewthwaitegasplumbing.com.au
andrewtimothymusic.com
andrewtinsurance.com
andrewtobias.com
andrewtollinton.com
andrewtrecha.com
andrewturchin.com
andrewvelazquez.com
andrewwarren.com.au
andrewwheatleydds.com
andrewwheldon.com
andrewwhittaker.co.uk
andrewwicklinemd.com
andrewwilliamsdesigns.com
andrewwillswebdev.com
andrewzihmer.com
andrewzwicker.com

1114

andreyestrada.com
andriaarie.com
andriaforsenate.com
andriajoleen.com
andrialancasterphoto.com
andriamcclellan.com
andriannashamarisinc.com
andriatheatre.org
andriatobey.com
andrismarion.be
andrisnelsons.com
andriumconsulting.com
androgenixsolutions.com
androgenomics.com
androide.com
androidhomme.com
androidtv2u.com
andrologiamedica.org
andromeda.tagmarketingdesigns.co
andromeda333.com
andromedastudios.co
andromdtastudies.com
andronhandling.com
androniko.com
andros-eng.com
andros.co
androsalmshousecharity.co.uk
androscogginanimalhospital.com
androscoggindentalgroup.com
androspro.com
androssouthlodge.com
andrs.nu

1115

andrus-boudreaux.com
andrusanderson.com
andrusbenefits.com
andruskaenroll.com
andrustrans.com
andryves.com
andrzejkulka.com
andservices.rynosites.com
andsoul.nl
andstillivote.org
andtheechofollows.com
andthensheclicked.com
andthenwetried.com
andthestore.com.au
anduhome.ro
andushealthbenefits.com
andustore.com
andvariassociates.com
andweknowgold.com
andworx.com
andy-bourne.com
andy-imfeld-immo.ch
andy.is
andyandersonagency.com
andyandrews.com
andyarmstrongphoto.com
andybarforcongress.com
andybartling.com
andybondurant.com
andyboy-ab46.kxcdn.com
andyboy.com
andybrenits.com

1116

andybuyscards.com
andycabasso.com
andycalifbailbonds.com
andycrossers.com
andycurranmusic.com
andydugganshearing.com
andyeatoninsuranceagency.com
andyfairweatherlow.com
andyfeldman.website
andyfeltovich.com
andyforgie.com
andygallagherfilms.com.au
andygrammer.com
andygrimshaw.com
andyhardmanphotography.com
andyhayes.com
andyhill.ca
andyhoward.id.au
andyhubble.co.uk
andyhymelschoolofmusic.com
andyjonkmanconstruction.com
andykuiper.com
andylacockpaving.com
andylarmouth.com
andylawyerbaltimore.com
andyleetravel.com
andylewishobson.com
andymadeaphoto.com
andymaser.com
andymastgreenhouses.com
andymccabe.ie
andymohrcollision.com

andymorgan.com
andynelsonsbbq.com
andyobrien.biz
andyoucreations.com
andyoulifestyle.com
andyoxnarddesign.com.au
andypharoah.com
andypiner.com
andyrufoods.com
andys-adventures.com
andysadventures.com
andysanborn.com
andysangels.net
andysautomotiveandtowing.com
andysautomotiveandtransmission.c
andysbutcherblock.net
andyscardpicks.com
andyschrmfoundation.org
andysdrivein.com
andysheehan.net
andyshvacilcnc.com
andyshvacnc.com
andyslaughter.co.uk
andysparks.ca
andyspizzawesthavenct.com
andysstumpgrindingme.com
andyssunshine.com
andystanley.com
andysteamer.com
andysterns.com
andystravelblog.com
andysuniversity.com

andytherd.com
andythomascareercoach.com
andythomascareersnow.com
andyturnerortho.com
andytuttle.com
andyv.me
andyvoss.com
andywalshe.com
andywins.com
andywoodcreative.com
andyyoungnyc.com
andzen.co
ane-agents.com
anearthlychance.org
anecdotesofahyperlyselfawaremiddl
aneedwefeed.org
aneelectrical.com
aneetali.com
anelabenavides.com
anelasfinancialgroup.com
anelfsjourneyhome.com
anelizphotos.com
anem-dev.yity.tech
anemariephotography.com
anemiarescue.com
anemie-falciforme.org
anemoi-international.com
anemoimarine.com
anemonademarbeach.com
anemone.wp.uncg.edu
anemostar.com
anenchantedevening.com

anenemyofthepeopleplay.com
anenforce01.gtrivedi.com
anenforcement.gdelarosa.xyz
anenglishgardenbb.com
anenglishgardenwedding.com
anenglishgardenweddings.com
anenglishgardenweddings.net
anequim.ai
anera.org
anertec.com
anesco.co.uk
anesco.com
anesco.net
anesco.nl
anesespeaks.com
anesisretreats.com
anessentiallyawesomelife.com
anesthesia-west.com
anesthesia.mysites.io
anesthesia.uthscsa.edu
anesthesiaanalytics.com
anesthesiaar.com
anesthesiabilling.com
anesthesiacareassociates.com
anesthesiacharleston.com
anesthesiajobs.com
anesthesiarepair.com
anesthesiawithoutfear.com
anesthesiologyassociatessd.com
anesthesiologyeditorial.com
anestmusic.com
anetac.com

anetteanderssonphotography.com
anetteschiller.de
anetttarcsay.com
anevayclosings.com
anevayresources.com
anevenbetteriansdowne.ca
aneventladyproduction.com
aneventtoremembercatering.com
aneventvenue.com
anevergreenwedding.com
anewaera.com
anewagent.com
anewbasis.com
anewcareers.com
anewdayintegratedhealth.com
anewdental.com
anewdirectionagency.com
anewdomain.net
anewdv.org
anewearthmovement.org
anewempowerment.com
anewfamilychiro.com
anewgeorgia.com
anewhealthrx.com
anewhh.com
anewhomebuyers.com
anewhomecare.info
anewhopeministry.org
anewleafsalem.com
anewlifeinitalyblog.com
anewlookexteriors.com
anewlookresurfacing.com

anewlookwindows.com
anewmum.com
anewnursing.com
anewperspectivesc.com
anewrealitynow.com
anewrelief.com
anewsouthlake.ca
anewstart.ca
anewthread.org
anewtravelco.com
anewuflorida.com
anewwayforward.vote
anewwayrecoveryctr.com
anewwayrecoveryctr.org
anewwinterapproach.co.uk
anewyou.net
anewyoucounseling.com
anewyouspaandaesthetics.gallery
anex3dprinting.com.au
anexo-racing.com
anfab.co.uk
anff.org.au
anfht.ca
anfieldfireworks.com
anfina.ch
anfinsonthompson.com
anfkitchenandbath.com
angan2022.com
angarraigabhainn.ie
angazasolutions.com
angconverters.com
ange-dental.com

1121                                                                          1122

angebofamiljevard.se
angel-hughes.com
angel-law.co.uk
angel-wings-travel.com
angela-k-photography.ca
angela.org
angelaarcherphotography.com
angelaargiro.com
angelabarrios-cohen.com
angelabarrus.com
angelabermudo.com
angelabhall.com
angelaboehmcasting.com
angelabrearton.com
angelabrittdmd.com
angelabrower.com
angelabrownphotography.com
angelabuckland.com
angelacannavo.com.au
angelacatlin.com
angelacliftonphotography.com
angelacochranphotography.com
angelacontrada.com
angelacorrell.com
angelacox.com
angelacrewsphotography.com
angelacroft.com
angeladarmstrong.com
angeladevon.com
angeladivinephotography.com
angeladoptionreviews.com
angeladriskell.com

angeladschaffner.com
angeladvance.co.uk
angelaelee.com
angelaestheticsclinic.com.au
angelaestheticsinstitute.com.au
angelafellars.com
angelafousheephotos.com
angelagallophoto.com
angelagarbot.com
angelagaskincoaching.com
angelagaskinlifecoach.com
angelaghannamlaw.com
angelagjini.com
angelagriffithlaw.com
angelagwinnlpc.com
angelahartnett.com
angelahayescounseling.com
angelahennessey.ca
angelahiggins.ca
angelahinze.com
angelahocking.preparingtolaunch.co
angelahomesonline.com
angelahuntbooks.com
angelaircooling.com
angelajanette.com
angelajophoto.com
angelakahihair.com
angelakallay.com
angelakanner.com
angelakeiser.com
angelakimphoto.com
angelakingphotography.com

1123                                                                          1124

angelakmckay.com
angelaknitssnow.com
angelalallyphotography.com
angelalitodd.com
angelalunatherapy.com
angelalynnphoto.com
angelalynnphotos.com
angelamackey.com
angelamackey.info
angelamackey.net
angelamackey.org
angelamallett.com
angelamanfredi.com
angelamariemacdougall.ca
angelamariemacdougall.com
angelamariemacdougall.org
angelamarshallmd.com
angelamazantidesign.com
angelamcevitt.com
angelameade.com
angelamia.net
angelamonica.com
angelamphotography.com
angelanicholecity.com
angelanicolson.com
angelanimalpasadena.com
angelanorthington.com
angelapetrosdds.com
angelaprior.com
angelaproffitt.com
angelarosehome.com
angelas-attic.com

1125

angelasadowski.com
angelasalazar.net
angelasbraboutique.com
angelaschoening.com
angelascreativecatering.net
angelasellsparadise.com
angelasiegel.com
angelasimpsonfunctionalmedicine.c
angelaslifeliftcoaching.com
angelaspizzaanddeli.com
angelasstory.com
angelastrank.com
angelastylecoach.com
angelathelifecoach.com
angelavineyards.com
angelawatsonphotography.com
angelawellsinteriordesign.com
angelawoodward.com
angelawstilwell.com
angelawuerz.com
angelaxuereb.com
angelbeautybar.net
angelcakesofmacclesfield.co.uk
angelcapitalassociation.org
angelcartmarketing.com
angelcitybrewery.com
angelcitygames.org
angelcityjazz.com
angelcityresearch.com
angelcityva.com
angelcompanions.net
angelcovers.org

1126

angeldameklaer.com
angeldelospobres.org
angeldesignsjewelry.com
angeldogalliance.com
angelectric-corp.com
angeleno.ovenholdings.com
angelenogroup.com
angelescrestcapital.com
angelesestate.com
angelesgrover.com
angeleshealthinternational.com
angeleyehealth.com
angelfilms.com
angelfilms.ee
angelfilms.fi
angelfirehomes.com
angelfiremountainrealty.com
angelfirenewmexico.us
angelfireresort.com
angelfirervresort.com
angelfishusa.com
angelflightne.org
angelflightwest.org
angelfreedman.com
angelfrens.com
angelgriffin.com
angelhack.com
angelhairforcancer.org
angelhomecareservices.net
angelhospice.com
angeliagrace.com
angelica-leeds.com

1127

angelica-restaurant.co.uk
angelica-restaurant.com
angelicaandco.com
angelicaandcrafthouse.co.uk
angelicaandcrafthouse.com
angelicacrafthouse.co.uk
angelicacrafthouse.com
angelicamariephotography.com
angelicamendoza.net
angelicamontillaphotography.com
angelicapompy.com
angelicaprm.com
angelicbridal.com.au
angeliccare.com.au
angelicensemble.com
angelicfeather.co.uk
angelicmaids.com
angelicness.com
angelicoproject.org
angelicshowers.com
angelina.edu
angelina.localmedia.design
angelinacasualty.com
angelinaduran.com
angelinaduran.net
angelinaloreta.com
angelinasdelafield.com
angelinasellsrockypoint.com
angelinasfamouspizza.com
angelinasfp.com
angelinatravels.boardingarea.com
angelinavagabonda.com

1128

angelinedobber.nl
angelinetherapy.com
angelinvestorsdurham.ca
angelinvestorsnetwork.com
angeliqueandcocreative.com
angeliquelefevre.fr
angeliquethariot.fr
angelislandferry.com
angelitaesparar.com
angelitos.mivete.com
angelkelvedon.com
angelknight.com
angelknowsanaheim.com
angellafloralarts.com
angellfoundation.org
angelliteproductions.com
angellmedicalspa.com
angellopezclinic.com
angellotorres.com
angellsweldingtx.com
angellthomas.com
angelman.org
angelmanbehaviors.org
angelmansyndromenews.com
angelmantreatmentreport.com
angelmedflight.com
angelministries.info
angelministries.net
angelministries.org
angelministry.com
angelministry.net
angelministry.org

angelmoms.org
angelmontessori.com
angelo-cs.com
angeloakcapital.com
angeloakcol.com
angeloakkompanies.com
angeloakcorr.com
angeloakcreative.com
angeloakfinancials.com
angeloakfunds.com
angeloakgifts.com
angeloaklending.com
angeloakms.com
angeloakpediatrics.com
angeloakreit.com
angeloautomotivetx.com
angelobrocatoicecream.com
angelocalcaterra.com
angelocarusone.com
angelodavisrealtor.com
angelodonnell.com
angelofhopefergusfalls.org
angeloflightnickturner.com.au
angelofurniturerepair.com
angelogordon.com
angelojaw.com
angelonehomes.com
angeloniacare.com.au
angeloowenswines.com
angeloplanninggroup.com
angeloporreca2024.mysites.io
angelosaspen.com

angelosautomotiveal.com
angelosbistro.net
angeloscola.it
angeloshomeconstruction.com
angelosinteriors.com
angelosmobilemechanicservices.com
angelosoil.com
angelospiceco.com
angeloueconomics.com
angelparham.com
angelparrish.com
angelpatricia.com
angelpetwatch.com
angelpicturesandpublicity.com
angelpropertiesparkcity.com
angelridgeanimalrescue.org
angelrogers.com
angelrun5k.com
angels-of-grace.com
angels.ccdallas.org
angels.espm.edu.br
angelsandawakening.com
angelsandcowboyswines.com
angelsandheroesfund.com
angelsandrprod.bacardiapps.com
angelsandsparrows.org
angelsathomeinc.com
angelsautocare.com
angelsbytheseahawaii.jp
angelscamprv.com
angelscarborough.co.uk
angelsdelict.com

angelseaurban.com
angelsense.com
angelsense.info
angelsenvy-com-gl-en.wpe-dev.bac
angelsenvy-com-gl-en.wpe-stg.bac
angelseny.com
angelseyesofbeauty.com
angelsforjuliana.com
angelsforpets.com.au
angelsforpets.net.au
angelsforwarriors.org
angelsgivingback.com
angelsharknetwork.com
angelsharkproject.com
angelsharksmap.zsl.org
angelshinefoundation.org
angelsinguard.com
angelsinsight.com
angelsinsure.com
angelsinwaitinghomecare.com
angelskincareandsalon.com
angelskissapothecary.com
angelslinings.com
angelsmith.net
angelsmithoregonrealtor.com
angelsnailproducts.com
angelsnutritionandwellness.com
angelsofamsterdamfilm.com
angelsofcare.com
angelsofhope.org
angelsoftheamazon.org
angelsoftthepoor.org

angelsoncall.com
angelsoncall.stvincentdepaul.net
angelsonscarborough.com.au
angelsonthebattlefield.com
angelsoundhealing.com
angelspa.com.au
angelspainting.services
angelsprings.co.uk
angelsprings.com
angelstouchcharity.org
angelstouchhealing.org
angelstouchinc.org
angelstrumpetalehouse.com
angelsultimate.com
angelsurgeryn18.nhs.uk
angeltigerfit.com
angeltouchauto.com
angeltouchwarrensburg.com
angeltreepublishing.com
angeluspethospital.com
angelview.org
angelviewchalet.com
angelviewnow.com
angelwatch.org
angelwater.com
angelwingsfund.org
angelynngrant.com
angenelendesigns.com
angerfist.nl
angermann-baum.ch
angerstressmanagementcoach.com
angf.us

anghelhotel.com
anghelhotel.it
anghelhotels.com
angiagroup.vn
angie-atkins.com
angie.codarna.dev
angieandriot.com
angiearroyo.com
angiebacon.com
angieblackburnphotography.com
angiebphotography.com
angiecaneva.com
angieconnect.com
angieengstrom.com
angiegarthwaitephotography.com
angiegribblehedlunddmd.com
angieheflin.com
angieinzerillo.com
angiekeefe.ca
angiekircher.com
angiekrusephoto.com
angielane.com
angieli.com
angielilian.com
angiemachadohomes.com
angiemakes.com
angiemccourt.com
angiemcghee.com
angiemcpherson.com
angiemcwilliams.com
angiemenos.com
angiemizzell.com

angieneisonmd.com
angieoosteen.com
angiepeladeau.com
angiereedyphotography.com
angiereneephoto.com
angierichphotography.com
angierobertsharris.com
angierperformanceworks.com
angierrentals.com
angiesclosetresale.com
angiescommercialcleaning.com
angiescottphotos.com
angiescustomcleaning.com
angiesfootcare.ca
angiesmithministries.com
angiespooperpumping.ca
angiessportspicks.com
angiestables.com
angiestrippingtravel.com
angiesworld.com
angiet.com
angieteems.com
angieteemsforchairman.com
angietolpin.com
angiewardphd.com
angiewhitakerphotography.com
angiewilderphoto.com
angiewillisphoto.com
angiewong.co
angiewong.info
angiewynnephotography.com
angilamassage.com

anginet.com
angioatlas.org
angiocinebioscience.com
angioedemanews.com
angioinsight.com
angioinstitute.com
angiolifesymposium.com
angiologist.com
angiomedicalassistinginstitute.com
angiomedicalinstitute.com
angion.com
angkstofboredem.com
anglaisfrancais.ca
angle-fifth.com
angle42.co
angledmarketing.com
angleofattack.com
angleofeden.com
anglepoise.com
anglepoise.eu
angler-restaurant.co.uk
angler-restaurant.com
anglerco.com
anglerrealty.com
anglerrestaurant.co.uk
anglerrestaurant.com
anglerscove.com
anglersknot.com
anglersportmarine.com
anglersroadtownhomes.com
anglesey.fosterwales.gov.wales
angleseypetclinic.uk

angletonbailbond.com
angletonfirst.org
anglewood.ca
angliabulbs.com
angliafactors.co.uk
angliafinancial.net
angliaimmigration.co.uk
angliancompressors.com
angliatelecom.co.uk
angliatradewindows.co.uk
anglican.com
anglican.org.au
anglicanchurch.net
anglicancompass.com
anglicanhousepublishers.org
anglicanliturgypress.com
anglicanliturgypress.org
anglicanoverseasaid.org.au
anglicantas.org.au
anglicanwatch.com
anglicarecx.org.au
anglicaresq.org.au
anglinbrothers.com
angling-international.com
anglinglaw.co.uk
anglingunlimited.com
anglinmedical.com
angliscolohanpc.com
angloalphaville.saber.com.br
anglocom.com
angloeducational.com
angloisraelassociation.com

angloit.com
anglomoil.com
anglopr.com
angloscottishfinance.co.uk
anglowelsh.co.uk
anglowelshportal.co.uk
angmeringvillagegreens.com
angnorton.com
angolabythebay.org
angpacmin.com
angreenscapes.com
angryape.com
angrybee.com
angrybirds.com
angrychair.com.au
angryespresso.com
angryframer.com
angryhenbrewing.com
angryjam.co.uk
angryowltg.com
angrysocks.wtf
angst-verstehen.de
angstadtarms.com
angstrom-eng.com
angstromengineering.com
angstromtechnology.com
anguil.com
anguillatennis.com
anguishedsoul.com
angularhackday.com
angularvillage.com
angularxo.io

angulo-legal.com
angusacresfarm.com
angusadvisorygroup.com
anguscowanconstructions.com.au
angusdriving.co.uk
angusenergy.com
angusindadvocacy.org
anguskright.com.au
angusknightinstitute.com.au
angusmalcolmsound.com
angusmcleod.biz
angusmcleod.co
angusmcleod.co.uk
angusmcleod.com
angusmcleod.info
angusmcleod.me.uk
angusmcleod.net
angusmcleod.org
angusmcleod.org.uk
angusmcleod.uk
anguspride.com
angusproducergroup.com
angusreid.com
angusreid.org
angussoftfruits-intranet.co.uk
angussoftfruits.co.uk
anham.com
anhattan.com
anhdcouncilschool.org
anholmfarms.com
anhornentertainment.com
anhvumd.com

anhwp.com
anhydrous-ammonia.biz
ani-rrg.org
ani.com.au
ania.com
aniaamador.com
aniab.net
aniah.fr
anialtnaturalingredients.com
aniassmile.com
aniastudios.com
anibou.com.au
anicahofmannphotography.com
aniceguymarketing.com
anicklapratte.com
anidjarlevine.com
anieres-centre.ch
anightofhopeomaha.com
anighttosoar.com
anijones.com.au
anika.com
anikabaumannphotography.com
anikabphotography.com
anikaifu.com
anikainvestorday.com
anikamorales.com
anikasportsmedicine.com
anikmartin.com
anikolevaiphotography.com
aniks.com
aniksingal.com
anil-media.sharefaith.com

anileyehospital.org
aniline.biz
anima-dachau.com
anima-dachau.de
anima-dachau.eu
anima-dachau.info
animaco.us
animada.ca
animadoevents.com
animal-adoption.co.uk
animal-aids-stg.lbstaging.co.uk
animal-aids.co.uk
animal-aids.com
animal-aids.lbstaging.co.uk
animal-assist.org
animal-dr.com
animal-drpeachtreecorners.com
animal.law.harvard.edu
animaladoptioncenter.org
animalaid.co.uk
animalaid.org.uk
animalaids-dev.adaptabledev.com
animalaids.adaptabledev.com
animalaids.com
animalallergyandearclinic.com
animalandavianmedicalcenter.com
animalandbirdvet.com
animalangellady.com
animalarkanimalhospital.com
animalarkelkin.com
animalaudio.com
animalbehaviorcollege.com

animalbehaviorhealing.com
animalbehaviourcollege.ca
animalbodywork.com
animalbrands.com
animalcampus.com
animalcare.research.northeastern.ed
animalcarebemidji.com
animalcarecenterhardin.com
animalcarecentermv.com
animalcarecentersmyrna.com
animalcareclinicmonadnock.com
animalcareclinicpc.com
animalcareclinicsandiego.com
animalcareflooring.com
animalcarehospital.org
animalcareoforadell.com
animalcaresanctuary.org
animalcareservice.com
animalcaresomerset.com
animalcarestjohn.com
animalcaretrustusa.org
animalcarevethosp.com
animalclinic.com.au
animalclinicandhospital.com
animalcliniceast.com
animalclinicofava.com
animalclinicofbutler.com
animalclinicofnorthtopeka.com
animalclinicofoxford.com
animalclinicoftopeka.com
animalclinicofthewoodlands.com
animalclinicww.com

animalcommunicating.com
animalcontrolremoval.com
animalcosmeticstestban.com.au
animalcourts.com
animaldermatologysouth.com
animaldirectgroup.com
animaldoctorofcumming.com
animaldoctorofmilton.com
animaldoctorofmuskego.com
animaldoctorofpeachtreecorners.con
animaldoctorstampa.com
animaldoctorsvmc.com
animalemergencyandurgentcarecen
animalemergencycare.net
animalemergencydeland.com
animalemergencyhospital.net
animalemergencyyorktown.com
animalenergytherapies.com
animalergainesville.com
animaleriebedford.ca
animaleriebedford.com
animalervolusia.com
animaleyecare.com
animaleyecenterrocklin.com
animaleyeclinic.com
animalfamilyveterinarycare.com
animalfeednetwork.net
animalfocusvetmarks.com
animalfocusvet.com
animalfocusvetmarks.com
animalfriendsvratsa.com
animalgroup.co

animalharmony.com
animalhealthcare.com
animalhealthcarecenterofhershey.co
animalhealthcaremv.com
animalhealthcenter.net
animalhealthcenternh.com
animalhealthclinicia.com
animalhealthclinicma.com
animalhealthfinancial.henryschein.co
animalhealthfoundationoregon.com
animalhealthfoundationoregon.net
animalhealthfoundationoregon.org
animalhealthni.com
animalhealthoregon.org
animalhope.org
animalhospital.ie
animalhospitaladel.com
animalhospitalatgrayhawk.com
animalhospitalclarksville.com
animalhospitalcolorado.com
animalhospitalcs.com
animalhospitaldublin.com
animalhospitalnmb.com
animalhospitalofbentonville.com
animalhospitalofbeulah.com
animalhospitalofcb.com
animalhospitalofcenterton.com
animalhospitalofirvine.com
animalhospitaloflaveen.com
animalhospitalofmaplevalley.net
animalhospitalofmillville.com
animalhospitalofpeakplaza.com

animalhospitalofrichboro.com
animalhospitalofrichmond.com
animalhospitalofthehills.com
animalhospitalofwenatchee.com
animalhospitalos.com
animalhospitalsupply.com
animalhousegreenbay.com
animalhousegroomshop.com
animalhousemobilevet.com
animalhouseshelter.com
animalhumanenm.org
animaliawellness.com
animalimaging.vet
animalinntraining.com
animalinsurancereviews.com
animalinternal.com
animalinternalmed.com
animalinternalmedicineconsultants.c
animalkind.org
animalkind.org.uk
animalkindnessvet.net
animalkrackersequine.com
animallearningsystems.com
animallogic.com
animallogicentertainment.com
animalmedclinicct.com
animalmediaconsulting.com
animalmedicalcenterbrookhaven.con
animalmedicalcenterofbelair.com
animalmedicalcenterofcrystallake.co
animalmedicalcenteroftroy.com
animalmedicalclinicofprattville.com

1145

animalmedicalservice.com
animalmedicalservicesnc.com
animalmedicalspecialists.com
animalmemorialservice.com
animalnanniestogo.com
animalnaturopath.co
animalnaturopath.co.nz
animalnaturopath.nz
animalnewyork.com
animalnutrition.graincorp.com.au
animaloci.org
animalodge.com
animallogic.ca
animaloralsurgery.com
animaloutlook.org
animalremoverfranchise.com
animalrescue.net
animalrescuecommunity.org
animalrescuecorps.org
animalrescueprofessionals.org
animalresourcefoundation.com
animalridders.com
animals.tv
animalsafari.com
animalscience.tamu.edu
animalsciencemonitor.com
animalsfirstvethospital.com
animalsguide.com
animalshelterfoundation.org
animalshelterreview.com
animalsofdistinction.org
animalsponsorship.mnzoo.org

1146

animalsunderattack.com
animalsupply.com
animaltracksdecatur.com
animaltrapper.com
animalurgentcare.com
animalurgentcarecenter.net
animalurgentcarenwi.com
animalurgentcareofbentonville.com
animalurgentcenter.com
animalvisioncenterva.com
animalwelfareassessment.stir.ac.uk
animalwelfaresociety.org
animalwellnessandhealingcenter.con
animalwellnesscenterpontiac.com
animalwellnessclinicoftroy.com
animalwellnessmagazine.com
animalwellnessoc.com
animalworksvets.com
animalz.co
animanias.com
animarkhomes.com
animaschocolatecompany.com
animasglass.com
animashcards.com
animat1d.org
animated-gravity.mysites.io
animatedknots.com
animatedlanguagelearning.com
animatedlovestories.com
animatedmfgco.com
animatedmusicvideos.com
animatics.com

1147

animation.gbdev.us
animationculturelle.com
animationireland.com
animationistfilm.com
animations.d-edge.ws
animationvideofilms.com
animavie.com
anime-coin.com
animecafenwa.com
animeconuk.com
animedinc.com
animefiller.org
animestl.net
animisracing.com
animitta.org
animix.net
animomagazine.ph
animoz-films.com
animoz.world
animperfectlyperfectlife.com
animus-technologies.com
anin.com
aninconvenienttime.com
anindell.com
anindelfolsom.com
anindilyakwa.com.au
aninditarungta.com
aninhalivingstone.com
aninja.com
anio.fyi
anionmembrane.com
anirbascustoms.com

1148

anisanus.de
anise.co.nz
anishavasanicreates.com
anissadphotography.com
anitaannephotography.com
anitab.org
anitabains.com
anitabite.com
anitabrooks.com
anitachapman.com
anitacheesesauce.com
anitacheesesauce.com.au
anitaclemensphotography.ca
anitadajkawedding.com
anitadunbarrealestate.com
anitadunnphotos.com
anitafgreen.com
anitafinlay.com
anitagoes.com
anitagoyal.com
anitahillparty.com
anitajackdavies.com
anitalerche.com
anitalianaffair.com
anitalusk.com
anitalustrea.com
anitalwilliamson.com
anitamasih.co.uk
anitamillar.com
anitapetty.com
anitarileyproperties.com
anitarogers.org

anitarogersinc.com
anitasangels.com
anitasiek.com
anitasomewhimsy.com
anitasrentals.com
anitatoi.com
anitayokota.com
anitefililah.org
anithahotelware.com
anithakitchenware.com
anithastores.com
anitized.com
aniuniversity.com
aniva.se
anives.com
anixi.eu
anixi.se
ani-studio.com
anjajensenphotography.com
anjalee.co
anjali.life
anjalinooka.com
anjalivending.com
anjanapolymers.com
anjanaregmi.com
anjaphotos.com
anjaschaer.com
anjasnejbjerg.dk
anjastewart.com
anjbeautyfashion.ca
anjc.net
anjc.org

anjelicas.com
anjelm.com
anjilang.com
anjlatif.com
anjodesigns.com
anjos74.com
anjportraitstudio.com
anjulipaul.com
anjumludhianvi.com
anjusoftware.com
ankasaregenerativetherapeutics.com
ankenyarchitecture.com
ankenydentist.com
ankenyscarwash.com
ankenyxtremesoftball.com
ankerhagen-hamar.no
ankerline.com
ankerwedding.de
ankhvac.com
ankieta.olx.pl
ankieta.otomoto.pl
ankiety.olx.pl
ankit.in
anklerenjoy.com
anklestability.com
anklestone.com
ankmar.com
ankmarcoloradosprings.com
ankmardealer.com
ankmarloveland.com
ankontechnology.com
ankragency.com

ankrboy.com
ankromagency.com
anktiva.com
ankuracapitaladvisors.com
ankuratrust.com
ankurkgarg.com
ankylosingspondylitisnews.com
ankylosingspondylitistreatmentrepor
ankyr.io
ankyratx.com
anl-ca.com
anl-law.com
anlandscapes.com.au
anlar.com
anlavascreativehands.com
anleggogtransportjenesteras.com
anley.com
anlikerimmobilien.ch
anlin.com
anlighting.com.au
anlspring.com
anmarconcretepumping.ca
anmel.com.au
anmeldevoldtekt.no
anmfaforyourmba.com
anml.com.au
ann-rule.com
ann.org.au
anna-christine.com
anna-hurley.com
anna-meadows.com
anna-mooks.capabilities.webloftdes

anna-rifferswil.ch
anna-vs-wild.com
annaandbill.com
annaandersonphoto.com
annaandmateo.com
annaandsam.distg.com
annaantley.co
annaaveryhayes.com
annababayeva.com
annabananabenefits.com
annabaysands.com.au
annabehning.com
annabek.com
annabelfayconsulting.com
annabellekfrost.com
annabellemccormack.com
annabellephotoblog.com
annabellerehn.net
annabellesbbq.com
annabellesbbqandcreamery.com
annabelleslinens.com
annabennorth.com
annabergholtz.se
annaberryimages.com
annabessacookvet.com
annabledesigns.ca
annabode.com
annabracephotography.com
annabrighteyed.com
annabrightluxurytravel.com
annabuckleyphotography.com
annabygrovepark.com

annacafe.co.in
annacahillphotography.com
annacameronbosse.com
annacarniato.com
annacarolineweddings.com
annachernavina.com
annachiropracticcenter.com
annachristinephoto.com
annaclairephotos.com
annacomer.com
annaconnphotography.com
annacovert.com
annacowan.com
annacreissenphotography.com
annadandadam.com
annadelarosa.com
annadelores.com
annadewarphotography.com
annadimockphoto.com
annadkornick.com
annadraytonfoundation.org
annadzieciolphotography.com
annaedwards.com.au
annaelizabethphoto.com
annaelizabethphotography.com
annafioors.com
annafroese.com
annafunder.com
annafuru.com
annagalanopoulos.com.au
annageorgephoto.com
annagianfrate.com

annagiese.com
annagloverphotography.com
annagodwinphotographs.com
annagrace.com
annagreerinteriors.com
annagreysonphoto.com
annagutermuth.com
annahoganphotography.com
annaholden.co
annahora.com
annahrose.com
annajaneelliott.com
annajebsen.no
annajojanisz.com
annajonesdds.com
annajonesphotography.com
annajonesrd.com
annajoyinteriors.com
annajoyphotography.com
annajray.com
annajrollins.com
annakardos.com
annakatherine.net
annakathryn.photography
annakhaitgold.com
annakidsdentistry.com
annakitano.com
annakitney.com
annakophoto.com
annakraft.co
annakronenburg.com
annakurat.com

annalaero.com
annalappe.com
annalect.com
annalect.com.do
annalect.de
annalect.nl
annalect.no
annalee.com.au
annaleisav.com
annalieseandmartyn.com
annaliesenaomi.com
annaliessekellydesign.com
annalindberg.se
annalippett.co.uk
annalisaavelar.com
annalisajasper.com
annalisatornfelt.com
annalisle.com
annaloindustries.com
annalouise.no
annaluciaevents.com
annalynchrobinson.com
annamacedoyoga.com
annamaegroves.com
annamaephoto.com
annamaet.com
annamain.cbny.net
annamain.me
annamalaitraders.com
annamaleeva.com
annamantini.com
annamariabananaboat.com

annamariaholdings.net
annamariamule.com
annamariamule.net
annamarieakinsphotography.com
annamarksphotography.com
annamartyniuk.com
annamazzola.com
annamcdermed.com
annamckeown.com
annameushawboudoir.com
annamgonzales.com
annanational.com
annandalecap.com
annandaleembroidery.com
annandalemassage.com
annandalevets.com.au
annandalevictoria.com
annanetrebko.com
annaneubauerphotography.com
annanicholphotography.com
annaoharaintimateportraiture.com
annaorrtravel.com
annapagephotography.com
annapanutsaportraits.com
annaparahomestay.com
annapemsel.de
annapeppard.com
annapinkerton.com
annapolis.events
annapolisallergy.com
annapolisboatshows.com
annapoliscapitalfinancialservices.co

annapolisdentalsuite.com
annapolisdentalwellness.com
annapolisdentistdds.com
annapolisdermatology.com
annapolisdesigncompany.com
annapolisevcharging.com
annapolisfamilymedicine.org
annapolisgreen.com
annapolishomeconcierge.com
annapolisinsuranceadvisors.com
annapolislighthouse.org
annapolismomsmedia.com
annapolisorthodontics.com
annapolispride.org
annapolispt.com
annapolisrv.com
annapolissailing.com
annapolissymphony.org
annapolistowncenter.com
annaporcelli.com
annaprow.com
annapurna-trek.com
annapurnacounselingpllc.com
annaracheal.com
annarbor.fetchpetcare.com
annarbor.fetchpetcare.com
annarboraccidentlawyers.com
annarboranimalhospital.com
annarborartcenter.org
annarborchristian.org
annarborchristianschool.org
annarbordistilling.com
annarborhardwoods.com

annarborhousepainters.com
annarborhouses.com
annarborobserver.com
annarborpublicpower.org
annarborsmiles.com
annarborusa.org
annarenault.com
annarendell.com
annaroverdaphotography.com
annarosewrites.com
annarowena.com
annaruddphoto.com
annarybakpsychologist.com.au
annas-schmuck.ch
annasabino.com
annasairandheat.com
annasbookswnc.com
annaschimmel.co.nz
annaschmohe.com
annaselentphotography.com
annashackleford.com
annashieldsjewelry.com
annashleyjewelry.com
annasorheguiphotography.com
annasova.com
annasschmuck.ch
annata.co.uk
annata.is
annata.net
annata365.com
annatat.com
annateetemplates.com

annatobert.com
annatrzebinski.com
annatsai.com
annattocreates.com
annavanmatre.com
annavija.com
annavilleflorist.com
annawhitener.net
annawishart.com
annawisiophotography.com
annawrightphoto.com
annaxcharliescookiedough.com.au
annayoungconsulting.com
annazeiter-photography.com
annazur.com
annblakephotography.com
annbockrathdds.org
annbraithwaite.com
annbrashares.com
annbschulte.com
annbyerrealestate.com
anncarrollschoolofdance.com
anncecilsterman.com
annchafoulias.com
annchiltonrealty.com
anncolley.com
annconnmd.com
anncoulter.com
anndds.com
anndenton.com
anndolan.com
anndonnelly.com

1157

1158

1159

1160

anndonnellysuccessstories.com
anndrakerealtor.com
anne-charlotte-aubel.com
anne-laureseret.com
anne-oliver.com
anne-servos.de
anneakikomeyers.com
anneamie.com
annearundelcountyairconditioning.c
annearundelcountyheating.com
annearundelcountyplumbing.com
annearvizu.com
annebaker.net
annebarkett.com
annebarkett.info
annebartlettphotography.com
annebeateytreeey.no
annebhoward.com
anneblodgett.com
annebonsack.de
annebouchard.ca
annebroderiuswellness.com
anneburesh.com
annecanon.com
annecardosacoaching.com
annecharlottedepince.eu
annecharnock.com
annechoquette.com
annecummins.net
annedavid.ca
annedenhaanbruiloft.com
annediewigs.com

annedouville.com
annewakeetrails.com
anneexample.co.uk
annefeldman.org
annefrank.com
annefrankmemorial.com
annefrankmemorial.org
annefrea.com
annegatling.com
annegiles.com
annegilesaustin.com
annegouldcollegeadvisor.com
annegrahamlots.com
annegrahamlots.org
annegrahamlotz.mobi
annegrahamlotz.net
annegrahamlotz.org
annehelenegjelstad.com
annehellgren.com
annejensenphotography.com
annejohnstondds.com
annekarabon.com
annekennymd.com
annekoken.com
annekoplik.com
annekrane.com
annelanglolsphotographe.com
annelee.ca
anneleephotography.com
annelentino.com
annelester.com
annelewisllc.com

1161                                          1162

anneliesboeykens.com
anneliese-coe.com
anneliesecoe.com
annelimarinovich.com
annelisepage.com
annellasavo.com
annellslawyers.com.au
annemanuele.com
annemarie-michel.de
annemarie.mysites.io
annemarieaesthetics.com
annemarieaestheticsprp.com
annemarieandrobertadopt.com
annemariecarson.com
annemariecristino.com
annemariehamant.com
annemariehunter.com
annemariestudio.com
annemateer.com
annemcdonaldlawyers.com.au
annemcreative.co
annemientkaphotography.com
annemonfoortfotografie.nl
annemsteele.com
annemuchine.com
annemullerphotography.com
annemurray.com.au
annenberg.online.usc.edu
anneneiwandphotography.com.au
anneneuberger.com
annenoelphotography.com
annenordhausbike.com

anneolsendaub.com
anneoshman.com
annepartain.com
anneprice.ca
annerogersrealtygroup.com
annerolandfurniture.com
annesagendorphmoon.com
annesamoilov.com
anneschmidtphotography.com
annesdumplings.com
anneseelectric.com
anneshideler.com
annesophieyacono.fr
annespiresphoto.com
annesugar.com
anneswigs.com
annethajones.com
annetherese.com
annetill.chariotcr.com
annetillmannphotography.com
annetteandgabe.com
annettebensonlaw.com
annettecampornft.com
annettecorbin.com
annettedozier.com
annettedrewes.com
annetteenglish.com
annetteforassembly.com
annettehatala.com
annettekeisers.com
annettekirby.com
annettelevesque.com

1163                                          1164

annettemoreau.com
annetteolofsondesign.com
annettepalmerart.com
annettepetersdesign.co.uk
annettescouture.com
annettesellsrealestate.com
annettesellinghomes.com
annettestepanian.com
annettsandorchard.co.uk
annettsandorchard.uk
annevandijkfotografie.nl
annewheeleraustin.com
annewhitingrealestate.com
annewilsonschaef.com
annex.agency
annex.gcsu.edu
annex.villa-terrazza.com
annexa.com.au
annexbaseballblog.com
annexcloud.com
annexfamilychiropractic.com
annexinsurance.ca
annexofpullman.com
annexonbio.com
annexpro.com
annexushealth.com
annfayperiodontics.com
annfeldman.org
annfergusonphotography.com
annfionamartin.com
annfoley.com
anngrahamlotz.net

anngrahamlotz.org
anngrasso.com
annhackman.com
annhiatt.com
annhillary.com
annicabrandingstudio.com
annicafischer.com
annickmersch.com
annickrocca.ca
annickvangeel.nl
annie-louise.com
annieallison.co.uk
annieandcompany.co
annieangel.org
anniearmstrong.com
anniebeephoto.com
anniebellet.com
anniebellotherealtor.com
anniebri.com
anniebrowphotography.com
anniebuxbaumtherapy.com
anniecassiefit.com
anniechun.com
anniedarr.com
anniedeadmantraining.co.uk
annieduniganphotography.com
anniegoesplaces.com
anniegrindlay.com
annieheathcotedesigns.com
anniehosfeld.com
anniekip.com
annielauraphoto.com

anniemacresources.secure-engine.c
anniemaguire.com
anniemak.com
anniematan.com
anniemcadamspc.com
anniemeadowsrealestate.com
anniemeyerartwork.com
anniemeyergallery.com
anniemiller.co
anniemorton.com
annienkevastenhout.nl
annienoelle.com
annieparkerconfidential.com
anniepowers.com
annieqphotography.com
annierandall.com
annieritterjones.com
annierubin.com
annies.com
anniesalphabetdaycare.com
anniesarnblad.com
annieschlechter.com
anniesclassroom.com
annieshomegrown.ca
annieslist.com
anniesplacebedandbreakfast.com
anniespoochppps.com
annietaylor.me
annietimmonsphotography.com
annietphotos.com
annieuptequila.com
annievazquez.com

anniewellsphotography.com
anniewright.com
annikabrunner.de
annikaforeastpalestine.com
annikaframe.com
annikalareview.com
annikanelsonphotos.com
annin.com
anningjohnson.com
anninmediaspot.com
annisbackyard.com
annistonvetclinic.com
annittraatler.com
annittraatler.net
annittraatler.org
anniversary.citizen.org
anniversary.lascolinas.org
anniversary.republicoftea.com
anniversary.viplawgroup.com
anniversaryjewelry.com
annjohnsonevents.com
annkam.com
annkeenphotography.com
annkimuracoaching.com
annkissam.com
annksnyder.com
annlieff.com
annliguori.com
annlouise.com
annlvivian.com
annmancusophd.com
annmangumphotography.com

annmargaretsvisions.com
annmariebaines.com
annmariehoughtailing.com
annmarienunziata.com
annmarieswift.com
annmarietopel.com
annmariewalts.com
annmariewaltspodcast.com
annmarshallphotography.com
annmausbach.com
annmcman.com
annnarealty.com
annnaumoff.com
annonsering.stord-hotell.no
annonsmarknan.se
annorlunda.se
announce.partnerscreative.com
announcement.mypurecloud.com
announcement.nationsafedrivers.co
announcements.biomedrealty.com
announcements.ecpgp.com
announcements.readspeaker.com
annplans.com
annpremazon.com
annrivers.src.wastateleg.org
annrobertshr.com
annroecker.com
annruddgroup.com
annrusso.org
annsanfelippo.com
annsangels.org
annsbookbistro.me

annsellslhc.com
annsellsnjhomes.com
annsteinfeldpt.com
annstewardphoto.com
annsullivan.com
anntbollards.com
anntheodorefoundation.org
annthomas.net
annthomasphotography.com
annthoniphotography.com
anntoebbe.com
anntonyscafe.com
annual-report-2022.communityliving
annual-report.habitatmetrodenver.or
annual-report.iwmi.org
annual-report.kimley-horn.com
annual-report.kingspan.com
annual-report.org
annual-report.twfhk.org
annual-report.upwardlyglobal.org
annual-report.ymcaboston.org
annual.aila.org
annual.alamedacountyfair.com
annual.cfainstitute.org
annual.foundationcenter.org
annual.shrmindia.org
annualaccounts.com
annualconference.isst-d.org
annualday.deptmedicine.utoronto.c
annualgeneralmeetings.com
annualmeeting.lonepinecapital.com
annualmeeting.mfaoil.com

annualmeeting.tcja.org
annualmeeting.wvbar.org
annualreport.aae.org
annualreport.allhandsandhearts.org
annualreport.beuc.eu
annualreport.cfw.org
annualreport.chicagosfoodbank.org
annualreport.collegesinstitutes.ca
annualreport.cu.edu
annualreport.donoralliance.org
annualreport.drivenbrands.com
annualreport.elhaynes.org
annualreport.filoli.org
annualreport.gaelicplayers.com
annualreport.greenhillsschool.org
annualreport.hebrewseniorlife.org
annualreport.hfpg.org
annualreport.interpeace.org
annualreport.johnhoward.on.ca
annualreport.legalfoodhub.org
annualreport.life-source.org
annualreport.mbcropalliance.ca
annualreport.medicalteams.org
annualreport.neighborworks.org
annualreport.nxtus.io
annualreport.oakwoodschool.org
annualreport.oxfam.org.au
annualreport.playsmartplaysafe.com
annualreport.policinginstitute.org
annualreport.postmd.ca
annualreport.prospectschools.org
annualreport.qatar.cmu.edu

annualreport.rmh-newyork.org
annualreport.schoolsfirstfcu.org
annualreport.tenaska.com
annualreport.trickleup.org
annualreport.understood.org
annualreport.ussconstitutionmuseur
annualreport.uua.org
annualreport.vitalstrategies.org
annualreport.yhahsn.org.uk
annualreport.ymcaofniagara.org
annualreport.ymcaofoakville.org
annualreport.yrp.ca
annualreport20-21.communityliving
annualreport20.ymcamidtn.org
annualreport2014.ciat.cgiar.org
annualreport2015.ciat.cgiar.org
annualreport2015.tenniscanada.com
annualreport2016.orkla.com
annualreport2016.tenniscanada.com
annualreport2017.childmind.org
annualreport2017.orkla.com
annualreport2017.scatesolar.com
annualreport2017.tenniscanada.com
annualreport2018.orkla.com
annualreport2018.rtb.cgiar.org
annualreport2018.tenniscanada.com
annualreport2019.orkla.com
annualreport2019.rtb.cgiar.org
annualreport2020.countryschool.net
annualreport2020.orkla.com
annualreport2020.rhf-frh.ca
annualreport2020.tenniscanada.com

annualreport2020.uli.org
annualreport2021.countryschool.net
annualreport2021.dbsalliance.org
annualreport2021.donoralliance.org
annualreport2021.fitnyc.edu
annualreport2021.tenniscanada.com
annualreport2021.uli.org
annualreport2022.baycrest.org
annualreport2022.countryschool.net
annualreport2022.dbsalliance.org
annualreport2022.donoralliance.org
annualreport2022.tenniscanada.com
annualreport2023.dbgroupmalta.com
annualreport2023.dbsalliance.org
annualreport2023.donoralliance.org
annualreport2023.hoeghautoliners.c
annualreport23.ymcamidtn.org
annualreportnpca.org
annualreportpy19.com
annualreports.bkcm.org
annualreports.helios.org
annualreports.hollandbpw.com
annualreports.lawyersmutualnc.com
annualreports.machildrensalliance.o
annualreports.tvo.org
annualreview.missionglobal.ca
annualreview2023.informa.com
annualsantaride.com
annualsession.aaoinfo.org
annucc.com
annuitiesandlifeinsurance.com
annuity-group.com

annuity-insurers.com
annuity-insurers.info
annuity-insurers.org
annuity-insurers.site
annuity1.com
annuity123.com
annuityactionnetwork.com
annuityclientsolutions.com
annuitygroup.com
annuityinsurers.com
annuityinsurers.org
annuitynews.com
annuityshopins.com
annuityshopllc.com
annuitystraighttalk.com
annularcuttersforless.com
annunciationcolumbus.org
annunciationhouse.org
annunziata.it
annunziataresolution.com
annunziatobiz.com
annuospiritualarts.com
annursery.com
annutritionservice.com
annuttolaw.com
annuvia.com
annvilledental.com
annwagaman.com
annwermegroup.com
annwestyoga.com
annwigmore.org
annwoodhandmade.com

anny.verkkokurssitehdas.fi
annymillerphotography.com
annycedavis.com
annzerega.com
ano-mag.com
anodics.com
anodizingindustries.com
anodizingracks.com
anodot.com
anodyne-services.com
anodyneofrockwall.com
anodynepain.com
anodynepaingroup.com
anodynepaingrouprockwall.nkplandi
anof2018.ieee.org
anointedbosssolutions.com
anointedtouchministries.com
anointingnations.com
anokaapartments.com
anokaathleticalumniclub.com
anokafifthavedental.com
anokalions.org
anomadicentrepreneur.com
anomaliebeauty.com
anomaly.com.au
anomalycreate.com
anomieatkins.com
anonconsultant.com
anonmktg.com
anonomatic.com
anonome.com
anony-mail.io

anonymaforaldrar.org
anonymousburgers.com
anonyo.me
anonyome.au
anonyome.com
anonyome.com.au
anonyomelabs.com
anoone.org
anoorislamiccemetery.com
anoraks.com
anordaphotography.com
anordinarymagic.com
anorexiatreatmentreport.com
anorthproduction.com
anorthwood.com
anoteonstyle.com
anoteontravel.com
anothen.co
anotherageproductions.com
anotheranglesalon.com
anotheranthony.com
anotherbadcall.com
anotherbodyfilm.com
anothercbdcompany.com
anotherdoorcomics.com
anotherfeather.com
anotherkingdom.com
anotherinit.com
anotherkindsheffield.com
anotherlevel.fitness
anotherlevelhealth.com
anotherlookhairinstitute.com

anothermanscastle.com
anothermoneyshow.com
anothermotherrunner.com
anotherpantry.co.uk
anotherpeople.com
anotherplumbingcompany.net
anotherreality.studio
anotherroundanotherrally.org
anothersaab.com
anothertownonthehudson.com
anothertripofalifetime.com
anothervertical.com
anoukwubs.nl
anouncr.com
anovadigital.net
anovaenergy.ca
anovafertility.com
anovorx.com
anow.com
anpaynephotography.com
anpconference.com
anperera.co.uk
anpetuwi.com
anplumbingwenatchee.com
anprod.dsavo.com
anprvrentals.com
anpucan.ie
anr.clinic
anrak.com
anrakcharitablefoundation.com
anram.nl
anrautorepairs.com

1177

anrconstructionwa.com
anresco.com
anrheroesfoundation.com
anric.com
anrlaw.com
anrodscreen.com
anropackaging.com
anrows.org.au
anrowsnationalconference.org.au
anrsgaming.com
ans.nuc.berkeley.edu
ansabiotech.supremeclients.com
ansabrasil.org
ansacompliance.com
ansaldi.com
ansan.com.tr
ansanelillawgroup.com
ansaritax.com
ansatte.bha.no
ansb.org
ansbacher.net
ansbachereducation.com
anschultz.com
anschutzcanada.com
anschutzcollection.org
anscom.lk
anselmacademic.org
anselmi-family.co.nz
anselmjayling.com
anselmossealcoating.net
ansen.co.nz
anseo.net

1178

anseracloud.com
anserfone.net
anserimplants.com
anserteam.com
anshelle-shop.mysites.io
anshinarashi.com
anshradhakrishnan.com
anshublog.com
anshusjewelerswi.com
ansi.com
anslawyers.com
ansleymaries.com
ansleyparkcapital.com
ansleyparksc.com
ansolskydd.se
ansolutionskc.com
ansonbankandtrust.com
ansonconstruction.com
ansoncourt.co.uk
ansondorrancesoccer.com
ansonhotel.com
ansoniacenter.com
ansoniawestfieldvet.com
ansonrecord.com
ansor.co.uk
anspachsjewelry.com
ansrealty-texas.com
ansrfststaging.wp.indigotree.dev
ansrs.ai
ansrweb.com
anss.sa.edu.au
anstarproducts.com

1179

ansteygrove.com.au
anstine4u.com
anstine4you.com
anstineforyou.com
anstinelaw.com
anstinelawfirm.com
anstineparati.com
anstineparati.net
anstineparati.org
anstitle.com
ansut.ca
ansut.caut.ca
ansvar.com.au
answerafrica.org
answerassist.com
answercalifornia.com
answercamp.org
answercenter.biz
answerfingerlakes.com
answergreatlakes.com
answerhealthseniorcareadvantage.c
answerinc.net
answeringattorneys.com
answeringmemphis.com
answeringservicecare.net
answeringservicecost.com
answerjunkie.com
answerlifestyle.com
answerlineinc.com
answermama.com
answermedia.com
answermti.com

1180

answernetworkllc.com
answerone.us
answerphone247.com
answerplasticsurgery.com
answerport.com
answers.childrenshospital.org
answers.coker.org
answers.inmarket.com
answers.iqwealthmanagement.com
answers.northwoods.church
answers.sqlperformance.com
answers4agingbutte.com
answers4marketing.com
answersabouttobacco.com
answersforalzheimers.com
answersformarketing.com
answersforme.org
answersfromthestairs.com
answersgroup.org
answersinyeshua.org
answerthecall.la
answerthink.com
answerusa.com
answorthallen.com
ant.no
ant24live.com
antaiventures.com
antaiventuresmanagement.com
antalcharitablefoundation.com
antalekpartners.com
antalintranet.antal.com
antalyapoi.com

1181

antarcticacapital.com
antarcticavoyages.com
antarcticvoyages.com
antaresdressage.com
antarestirescanada.com
antarik.com
antarisconsulting.com
antarkleindesign.com
antbuilt.com
antbuilt.com.au
anteatercatholic.org
antebellumoaksvenue.com
antebellumprotection.com
antecappraisals.com
anteccontrols.com
antecedent-ip.com
antech.blueskygifting.com
antechdiagnostics.co.uk
antechdiagnostics.com
antechdx.asia
antechsystem.net
antechsystems.com
antechsystemsinc.com
antekshome.com
antelope.io
antelopecanyon.az
antelopehost.com
antelopelakeretrievers.com
antelopelearning.web02.indzine.net
antelopemeadowspoa.org
antelopepointlakepowell.com
anteloperacing.com

1182

anteloperecreationstorage.com
antelopeslotcanyon.com
antelopevet.net
antelopevetclinic.com
antem2021.ieee.ca
antem2025.ieee.ca
antenatalclasses.net.au
antenna.fournet.co.uk
antenna.uk.com
antennaassociates.com
antennagroup.com
antennaiq.com.au
antennalens.com
antennatronics.com.au
antennatv.tv
anteotech.com
anteotech.nousuat.com.au
anterasoftware.com
antero.com.au
antexexterminating.com
antfrogboy.com
antg.com.au
anthamgroup.ca
anthamgroup.com
antheai.com
antheia.bio
anthem-church.org
anthem.astranacare.com
anthem.org
anthemawards.com
anthemco.com
anthemconnectus.com

1183

anthemcreative.co
anthemequity.com
anthemfilm.com
anthemfilmfestival.com
anthemfinancial.us
anthemgoldco.com
anthemgoldgroup.com
anthemhomeremodels.com
antheminjurylaw.com
anthemink.com
anthemlakes.com
anthemmanagement.co.uk
anthemmastering.com
anthemmemorycare.com
anthemmoldpros.com
anthemnj.com
anthemofgrace.com
anthemofgrace.org
anthemone.com
anthemoralsurgery.com
anthempets.org
anthemplace.org
anthempropane.com
anthemrc.com
anthemrentals.com
anthemssl.com
anthemstrength.com
anthemtaxrelief.com
anthemtaxservices.com
anthemwaste.com
anthemwebsitedesign.com
anthemwinery.com

1184

antherurbanfoodscapes.com
anthesisgroup.com
anthiasdive.com
anthiasdivers.com
anthinst.org
anthire.co.uk
anthologic.com
anthologies.newlinesinstitute.org
anthology.allclassical.org
anthologycoms.com
anthologyfilms.com
anthologyhomes.com
anthologylive.com
anthologymkting.com
anthologyofsecrets.com
anthologysrliving.com
anthologytile.com
anthologywesthoa.com
anthonchiro.com
anthonimoon.com
anthony-stephens.co.uk
anthony.gallery
anthonyadinolfi.io
anthonyallan.com
anthonyandmarisa.com
anthonyandpartners.com
anthonyaugz.com
anthonybear.com
anthonybeaulieucsf.ca
anthonyberrick.com.au
anthonybeyerbio.com
anthonybeyercharities.org

anthonybeyercompanies.com
anthonybeyergames.net
anthonybilby.com
anthonyblack.com.au
anthonyblogan.com
anthonybrewerconstructions.com.au
anthonybrobinson.com
anthonybuchananwines.ca
anthonybuilders.com
anthonycamillcltc.com
anthonycarbonepersonalinjurylawye
anthonycava.ca
anthonychiasson.com
anthonycoletraining.com
anthonycottone.com
anthonycrudele.com
anthonydaniels.com
anthonydiiorio.ca
anthonydisorbo.com
anthonydisorbo.net
anthonydisorboanirdiaawareness.c
anthonydodge.com
anthonyedwardsmerch.com
anthonyflores.co
anthonyfreites.com
anthonygallery.com
anthonygaunaphoto.com
anthonygrullon.net
anthonygrullon.org
anthonyhaskins.com
anthonyhendaybp.com
anthonyhuey.com

anthonyimmigrationlaw.com
anthonyinc.net
anthonyisaacs.com.au
anthonyisadopted.com
anthonyjacobsfinancial.com
anthonyjensen.com
anthonyjmazza.net
anthonyjmazza.org
anthonyjoyce.ie
anthonykeo.com
anthonykopiecki.com
anthonykopiecki.net
anthonykopiecki.org
anthonylacavera.com
anthonylaw.ca
anthonylawplc.com
anthonylegal.com
anthonymarlowe.com
anthonymarren.com
anthonymarren.com.au
anthonymbean.com
anthonymdavenport.com
anthonymetten.com
anthonymichaelsalonstudios.com
anthonymioni.com
anthonymisitano.com
anthonymontalbano.com
anthonynpicillo.com
anthonynpicillo.net
anthonynpicillo.org
anthonyofnagasaki.sfousa.org
anthonypaglia.com

anthonyparkvillas.com
anthonypatelortho.com
anthonyphc.com
anthonyphce.com
anthonyphillipslaw.com
anthonypl.com
anthonypmp.com
anthonyprofeta.com
anthonyproperties.com
anthonyreyn.com
anthonyricciolaw.com
anthonyrichardmcgill.com
anthonys.com
anthonysacandheating.com
anthonysautomotivepa.com
anthonyslaundry.com
anthonysplumbingaz.com
anthonysplumbingrepair.com
anthonysylvan.com
anthonythomas.com
anthonytjan.com
anthonytrimino.com
anthonyulwick.com
anthonywholesale.com
anthonywilder.com
anthonywimpeyplumbing.com
anthonywiselyconstructions.com.au
anthonyzoeller.com
anthostherapeutics.com
anthraciteordnance.net
anthrofoundation.com
anthropicventures.com

1185

1186

1187

1188

anthropocene.canadiangeographic.c
anthropoceneinstitute.com
anthropogender.com
anthropology.manoa.hawaii.edu
anthropologyseminarilas.blogs.sas.a
anthropologyseminarilas.blogstest.s
anthroposophiafdn.org
anthroposophiafoundation.org
anthrosolutions.co.uk
anthrozoologyconference.com
anti-imdb.com
anti-keystone.com
anti-keystone.net
anti-keystone.org
anti-oedipuspress.com
anti-planner.com
antiagingky.com
antiagingmedicine.com
antiagingsa.com
antibigotryalliance.com
antibioticsunderourfeet.ac.uk
antibullyingmovementseries.eu
anticaformula.us
anticancer360.com
anticancerlifestyle.org
anticapitalistresistance.org
anticellulite.com
anticoborgohotel.com
anticorruption.ie
anticorruptionact.org
antideco.com
antidisplacement.org

*1189*

antidot.net
antidotemedica.com
antidotemi.com
antiekcentrumamsterdam.nl
antielitistconstitution.com
antietamexchange.org
antietamexchangeclub.com
antifascistsocialclub.com
antifragileman.com
antifraudcollaboration.org
antigasfabricasdorio.espm.edu.br
antigensecurity.com
antigochiropractor.com
antigodentist.com
antigonish.ca
antigonishcounty.ca
antigonishheritage.ca
antigonishhighlandgames.ca
antigonishtourism.ca
antigotimes.com
antigravityfitness.com
antigravitygear.com
antigreenwashcharter.com
antiguamt2.wpe.dlcloud.one
antiguavet.com
antikagrill.com
antilawyer.com
antiliahomes.com
antillesinsurance.com
antimicrobialsworkinggroup.org
antimonopolysummit.org
antimony.com

*1190*

antimonyoxide.com
antimonytrioxide.com
antingtang.com
antinozzi.com
antioch.edu
antioch.energy
antioch.net
antioch.purepm.co
antioch.rentpure.com
antiochbaptist.com
antiochbiblechurch.org.za
antiochbibleschool.com
antiochchamber.com
antiochchurchnc.org
antiochcollege.edu
antiochcyclery.com
antiochdog-cathospital.com
antiochfortworth.com
antiochla.edu
antiochlou.org
antiochmidwest.edu
antiochne.edu
antiochnola.com
antiochsb.edu
antiochschwinncyclery.com
antiochsea.edu
antiochseattle.edu
antioiseaux.ca
antioppressionreiki.com
antipolicetonyvargas.com
antiquearifield.com
antiquearmsshow.com

*1191*

antiquedealers.leeds.ac.uk
antiquedolljourney.com
antiquedraperyrod.com
antiquehelpbook.com
antiquemallstlouis.com
antiquepianoshop.com
antiquepurveyor.com
antiquereproductionshop.com.au
antiqueresourcesinc.com
antiques.live
antiquesandfinejewelry.com
antiquesandgardenshow.com
antiqueseatweaving.com
antiquetoolbox.com
antiquevaluations.com
antiquewoodrestoration.com
antiquewoodworks.com
antiracism.ptsem.edu
antirasistisk.no
antirecidivism.org
antiresolutionchallenge.com
antiretirement.com
antisemitism-911.org
antislavery.org
antislaverylaw.ac.uk
antislipsafety.com.au
antitru.st
antitrust.weil.com
antitrustadvocate.com
antitrusteducationproject.org
antitrustinstitute.org
antivestor.com

*1192*

antivir.globalhealthandhome.com
antivirhealth.com
antiwave.com
antixproduction.com
antixwines.com
antlers50.com
antlersbyklaus.com
antlersrest.com
antlersvail.com
antmd.com
antmeister.com
antobelluccini.com
antoinebrunel.com
antoinekhourymd.com
antoinelours.com
antoinerose.com
antoinesallis.com
antoinesbakerynola.com
antoinetmurier.nl
antoinettedalehenderson.com
antoinettemedia.com
antojandoando.com
antojitoscarts.com
antomiuswise.org
anton-news.com
antonammar.com
antonbayer.com
antoncorp.com
antondev.com
antone.com
antonellichiro.com
antonelilandscape.com

1193

antoneskitchen.com
antonesnightclub.com
antonette.yoga
antonguinea.com.au
antongunn.com
antonhealth.com
antoni.de
antoniacarmi.com
antoniajuhasz.net
antonialavenderproperties.com
antonialofascocatering.com
antoniaosbornenutrition.com
antoninesisters.ca
antoninisf.com
antoniniusa.com
antoninstallersinc.com
antoniomacau.com
antoniomichaelides.com
antoniomichaelides.net
antoniopaglianulo.com
antoniosellsmiami.com
antoniosrestaurants.com
antoniovaglica.com
antonirykala.co.uk
antoniustsai.com
antonkogan.net
antonlaw.com
antonnews.com
antonopoulosfuneralhome.com
antonrenborg.se
antonreport.com
antonresidential.com

1194

antonrx.com
antonshvac.com
antonsolana.com
antonsrecycling.com.au
antonssalon.com
antonucci-insurance.com
antonvisual.com
antonyoawards.com
antor.com
antorchaencendida.net
antpb.com
antranet.anlar.com
antrese.com
antriek.nl
antrim.live
antrim.media
antrimwomensalliance.org
antronbrown.com
ants2022.ieee-ants.org
antservicesllc.com
antsie.webspace.durham.ac.uk
antsonadvisors.com
antspantscafe.com
antsplus.net
antteam.com.sg
anttile.com
anturastravel.com
antwerpdiamondlab.com
antwinelawfirm.com
anuartsmedicine-dev.weblogs.anu.e
anuartsmedicine-staging.weblogs.a
anuartsmedicine.weblogs.anu.edu.a

1195

anucreative.co
anudharmaspinalcare.co.nz
anuenuecanoeclub.org
anufood.com.br
anufoodbrasil.com.br
anufoodbrazil.com.br
anugomedia.ca
anugomedia.fr
anulimedspa.com
anumana.co.uk
anumber1air-employees.com
anumber1air-testimonials.com
anumber1air.biz
anumber1air.com
anumber1air.info
anumber1air.net
anumber1airreviews.com
anumberoneair.com
anumedicalspa.com
anunbrokenbond.com
anunexpectedlaunch.com
anuragthakur.in
anuranutrition.com
anurexcanada.com
anusbigiansales.com
anushkaspa.com
anusims.com
anusims.es
anusims.info
anusims.net
anusims.org
anusims.shop

1196

anusimsociety.com
anusimsociety.es
anusimsociety.info
anusimsociety.net
anusimsociety.shop
anuskas.com
anutanetworks.com
anuuma.com
anva.com
anvek.com.br
anvelo.com.au
anverse.org
anversnet.com
anvie.org
anvil-fence.com
anvilanalytical.com
anvilcentre.com
anvilcorp.com
anvilfitness.com
anvilhotel.com
anvilhub.com
anvilmanagement.ca
anvilmanagementltd.com
anvilroofers.com
anvilscientific.com
anviltheatre.ca
anvl.com
anvyl.com
anwaltsrecht.at
anwanregencenter.com
anwanwellness.com
anwarjlaw.com

anwert.io
anwinjurylaw.com
anwuscrubs.com
anxc-stg.g25.xyz
anxiety.djmaguiredentists.co.uk
anxietyaide.com
anxietyanddepressioncenter.com
anxietybootcamp.com
anxietycolorado.com
anxietydmv.com
anxietyfreechild.com
anxietyinathletes.org
anxietyinstitute.com
anxietyintheclassroom.org
anxietyrevolution.com
anxietysisters.com
anxietytests.org
anxietytreatmentreport.com
anxiousclub.com
anxiousrelief.com
anxioustomatter.com
anxpdc.com
any-maze.com
anya-dan.com
anyaelisephotography.com
anyagarrett.com
anyagood.com
anyagrace.com
anyahaslemere.co.uk
anyalt.finance
anyamcmanis.com
anyasifton.com

anyasyrma.com
anybabycan.org
anybabycansa.org
anybodysguest.com
anycam.io
anycamerawilldo.com
anycase.org
anycast.com
anyclip.com
anycloud.dk
anyconnect.com
anycp.org
anydayapa.com
anydaymaids.net
anydomesticwork.com
anyfocus.org
anyfourwalls.com
anyhourservices.rynosites.com
anyhousewanted.co.uk
anyit.com
anyitservices.com
anylabtestnow.com
anyleak.com.au
anylog.co
anymanfitness.com
anymountainproject.com
anymountainproject.org
anymountainsong.com
anyonecanread.com
anyonehome-updates.com
anyonepray.com
anypest.com

anypestcontrol.com.au
anyplaceautorepair.com
anyroadtravelservice.com
anysilicon.com
anyspine.com
anyssasands.com
anystagecancer.com
anytest.com
anythingasphaltpaving.com
anythingautoinc.com
anythingbklyn.com
anythingbutgrayevents.com
anythingenvironmental.com.au
anythinggermanshepherd.com
anythingglass.co
anythinggoesjunkremoval.net
anythinggoesphotography.com
anythinggraphic.net
anythingispossibleholistic.com
anythingofficeinc.net
anythingwithapowerbutton.com
anythingwithplants.com
anytime-snack.com
anytime-ulfborg.dk
anytimeassets.com
anytimebeerco.com
anytimebi.com
anytimeccstorage.com
anytimecomfort.com
anytimedigitalmarketing.com
anytimedoor.com
anytimedumpster.com

anytimeelectric.net
anytimefitness.co.uk
anytimefitnessduluth.com
anytimefitnesslincoln.com
anytimefitnessquincy.com
anytimefitnesssiouxfalls.com
anytimeheatcool.com
anytimehelpcenter.com
anytimehvac.com
anytimejunk.com
anytimelimova.com
anytimelockandsafe.net
anytimemaybepodcast.com
anytimemovers.com
anytimepediatrics.com
anytimeplumbingiv.com
anytimeplumbingvegas.com
anytimepostage.com
anytimerestoration.com
anytimeroofingandconstruction.com
anytimescheduling.com
anytimeselfstorage.com
anytimeserviceguys.com
anytimesimsports.com
anytimetelecare.com
anytimetowingdfw.com
anytimetowingtransport.com
anytownleadershipcamp.org
anyventeventplanning.com
anyware-robotics.com
anywateryachts.com
anywaystorage.com

1201

anywhere.re
anywherecart.com
anywherecartparts.com
anywherechurch.org
anywheredentrepair.com
anywhereeverywheretravel.com
anywherefit.com
anywherejourneys.com
anywherepossible.com
anywhererealestate.life
anywherewithyouacres.com
anyzipcodehomebuyers.com
anz.acadianplanthealth.com
anz.aceds.org
anzaanimalclinic.com
anzac.emmaus.qld.edu.au
anzakorea.com
anzamail.com
anzarinsurancegroup.com
anzast.org
anzclinickorea.com
anzengroup.com
anzexports.com.au
anzlegalsearch.com
anzogroup.com
anzpride.works.projectviewroom.co
anzrp.com.au
anzscos.org
anzscts.org
anzstore.position.com.au
anztct.org.au
anzts.au.com

1202

anzuadvisory.com
anzup.org.au
anzupartners.com
anzusocial.com
anzuspac.com
ao-delivery-wpe.tdrstaging.co.uk
ao-delivery.com
ao-drivers-wpe.tdrstaging.co.uk
ao-drivers.com
ao-immobilien.ch
ao-jobs-de-wpe.tdrstaging.co.uk
ao-jobs-wpe.tdrstaging.co.uk
ao-jobs.com
ao-recycling-wpe.tdrstaging.co.uk
ao-recycling.com
ao-world.com
ao.kapiolani.hawaii.edu
ao.loknow.com
ao24tennisplay.com.au
ao2clear.com
aoacleaningandrestoration.com
aoadx.com
aoainsurancealliance.com
aoao.org
aoaocpa.com
aoaoluanakai.com
aoaopacificmanor.com
aoaortho.com
aoaosunsetlakeview.com
aoat.org
aobanes.org
aobarharbor.com

1203

aobd.org
aobem.org
aobfp.org
aobillboards.com
aobim.org
aobnrm.org
aobnp.org
aobog.org
aoboo.org
aobos.org
aobp.org
aobpath.org
aobpm.org
aobpmr.org
aobpr.org
aobr.org
aobraces.com
aobs.org
aobsoccer.com
aocalerts.com
aoccam.org
aoccm.org
aoccds.org
aochpm.org
aocla.com
aoclinic.org
aocorporate.com
aocresearch.com
aocsm.org
aocuhm.org
aodct.com

1204

aodetail.com
aodetox.com
aodi.com.au
aodphotos.com
aodtexas.com
aoec.org
aoec.site
aoecounseling.com
aoeinc.com
aoenergy.org
aoepm.org
aoesm.org
aoextracts.com
aof.no
aofcoaching.net
aofnorsk.no
aofoundations.com
aofstudiestart.no
aofus.org
aoga.org
aogbygg.no
aogeotech.com
aogfunds.com
aoghs.org
aoh.sharedhope.org
aohd.com
aohd.edu
aoholidayprograms-staging.tenniste
aoholidayprograms.tennis.com.au
aohphotography.com
aoi-us.com
aoiassn.org

aoibhjohnson.com
aoiconsulting.org
aoicorp.com
aoifenorby.com
aoihome.com
aoimmobilien.ch
aoinstitute.com
aointegrityhomebuyer.com
aointegrityhomesellers.com
aointegrityinvestment.com
aointegritysolutions.com
aojah.org
aok.tracyotsuka.com
aokaustralia.com.au
aokcamper.com
aokcreate.com
aokfn.com
aokifoundation.org
aokipark-decines.com
aokitchens.com
aokmarketing.com
aokmoving.com
aokresumes.com
aokrr.com
aokrvpark.com
aokscholars.org
aokturfequipment.com
aolani.cc
aoma.org.au
aomawashields.com
aomc.com
aomearchitects.com

1205

1206

aoms-divi-atlas.mysites.io
aoms-divi-metric.mysites.io
aoms.mysites.io
aomsireport.com
aomsolutions.com
aomstri.com
aomtheshow.com
aon-analytics.clarity.global
aon.mondrianonline.com
aon2.co.uk
aon3d.com
aonecollisionnm.com
aoneheatingandcooling.com
aonerefrigeration.com
aonetyres.co.uk
aoninsights.com.au
aonsight.com
aonwatertech.com
aoos.ca
aop.thrivewebsiteadmin.com
aopa.categorical.com
aopa.topictagger.com
aopawards.com
aopc.info
aoplatslageri.se
aopmfg.com
aopr.net
aor.azccwonline.com
aoreporting.thecommonwealth.org
aori.a2ccloudtest.com
aorphoto.io
aorthodontics.com

aorticdissectioncharitabletrust.org
aortraining.com
aos-hub.com
aosa.org
aosbirds.com
aosco.com.au
aoscranes.com
aosdesignstudio.com
aosisolutions.com
aosla.co
aosmiami.com
aosmiles.com
aosmithinlowes.com
aosmlv.com
aosolutionsinc.com
aososurgery.com
aosphysicians.com
aosplasticsurgery.com
aosrenovations.com.au
aosservices.co.uk
aostenleggeren.no
aosupplements.com
aosw.org
aoswatersystems.com
aosworks.org
aot-fish.com
aot-xerox.com
aota2024.conferencedirect.com
aotearoafoundation.org
aotearoaquilters.co.nz
aotm.io
aotmp.com

1207

1208

aotw.com
aovivo.espm.br
aowma.com
aoy.com.ph
aozhoubadanmu.com
ap-c.com
ap-corp.com
ap-deals.com
ap-networks.com
ap.atticstarwa.com
ap.avidxchange.com
ap.care
ap.ing
ap.org
ap.tcu.edu
ap19.cz
ap360.org
ap3design.com
ap3webdevelopment.com
ap4.com
ap4energy.com
apa-ewta-events.org
apa-rdg.com
apa.blueskygifting.com
apa.expo-genie.com
apa.ondemand.org
apa1906.net
apa2023.amcpmeetings.org
apa2118.org
apaacademy.poolplayers.com
apaaco.net
apac-dev.ipgmediabrands.com

apac-stage.ipgmediabrands.com
apac.earthtv.com
apac.havaspeople.com
apac.ipgmediabrands.com
apac.landorandfitch.com
apac.lumen.com
apac.scala.com
apacademy.org
apacair.com
apacasmglobal.com
apacatlantic.com
apacblog.lumen.com
apaccareers.convergint.com
apaccountants.com
apaccountants.cpa
apaccreativehub.com
apacdialogue.com
apacenergyfinance.com
apacenter.com
apacharitablefoundation.org
apachawaii.org
apachecrossfit.com
apachefreightline.com
apachemuffler.com
apachepigpro.com
apachepokerchips.com
apachestainless.com
apachesteelcompany.com
apachesteeltx.com
apachetileandstone.com
apachetrailtours.com
apachewells.com

apacks.com
apacminnesota.com
apacorp.com
apacpain.com
apacsummit.viewpoint.com
apadanatech.com
apadocastt.com
apah.org
apahotelwoodbridge.com
apaintedcanvasbygarcia.com
apaintingcompany.com
apairofperrysphotography.com
apaktrailers.com
apalacheeriveranimalhospital.com
apana.com
apandw.co.uk
apanovel.com
apagaudio.qc.ca
aparaautism.com
aparafootcare.com
aparc.com.au
aparigrah.com
aparisdayspa.com
aparisiennejournal.com
aparkeyrealestate.com
aparkforeveryone.com
aparnapujar.com
apart-fiestas-y-siestas.es
aparta.pe
apartamento.at
apartamentos.at
apartamentosgetaria.com

apartamentosiap.com
apartamentsgetaria.com
aparthotelamela.lv
aparthotelamella.lv
aparthotelanghei.com
apartmanykb.sk
apartment-locator-houston.com
apartment-service.ch
apartment34.com
apartmentadvisorsduluth.com
apartmentadvisorsofamerica.com
apartmentagents.com
apartmentassistance.org
apartmentblogging.com
apartmentbrokersofiowa.com
apartmentcleans.com
apartmentcollective.co.uk
apartmentdata.com
apartmentexpert.com
apartmentgoals.com
apartmentguardian.com
apartmentgurus.com
apartmentheadlines.com
apartmenthouston.com
apartmentins.com
apartmentinvestments.net
apartmentlocatiorspecialists.com
apartmentmovingservices.com
apartmentofthefuture2016.com
apartmentqueen.com
apartments.lk
apartmentsatcw.com

apartmentsatcypresswaters.com
apartmentsathighpoint.com
apartmentsatmstreets.com
apartmentsatoldetowne.com
apartmentsatpalladianplace.com
apartmentsatthebattery.com
apartmentsatweatherby.com
apartmentsbycallan.com
apartmentsbytownhouse.com.au
apartmentsearch.com
apartmentseo.com
apartmentsforrentinfairburn.com
apartmentsforrentnpr.com
apartmentsinburbank.com
apartmentsinfairburn.com
apartmentsinfairburnga.com
apartmentsinmarietta.com
apartmentsinmcdonogh.com
apartmentsinromega.com
apartmentsinstpaul.com
apartmentsintemecula.com
apartmentsinthepark.com
apartmentsinthepines.com
apartmentsnearthebattery.com
apartmentseldomscene.com
apartmentventures.biz
apartmentventures.com
apartyhall.com
apassionforcare.com
apath4paws.org
apathforward4lou.org
apatriotspath.com

1213

apb.regions.comsoc.org
apb360.com
apbartistry.com
apbcasting.com
apbconstruction.co.uk
apbfoundation.com.sg
apbfoundation.org.sg
apbfoundation.sg
apbirch.com
apbnet.net
apbnet.org
apboardwalk.com
apbpa.org
apbpayroll.com
apbs.org
apbstories.com
apbstories.sg
apbvirtualassistant.ca
apbw.net
apbyggeservice.no
apc-construct.com
apc.cgeigerdev.com
apc.us.com
apca.com
apca.org
apcaaz.org
apcalive.com
apcalrocknranch.com
apcari.ca
apcaz.com
apcbharn.org
apcbuild.com.au

1214

apcc.org
apcclaims.com.au
apcela.com
apcentral.net
apcfinancial.com.au
apcfire.com
apch.org
apchems.com
apchospital.com
apclending.com
apclient.advertiserperceptions.com
apclientf98h8.advertiserperceptions
apclientg5p92k.advertiserperception
apclinic.net
apclr.com
apcm.church
apcnightontown.com.au
apcnopain.com
apco-nena-mn.org
apco.com
apco.thrivewebsiteadmin.com
apcoconstruction.com
apcoequipment.com
apcongroup.ca
apconix.com
apconstructomaha.com
apcotrcteam.com
apcpackaging.com
apcpaper.com
apcpas.com
apcpet.com
apcppe.com

1215

apcprop.com
apcprops.com
apcproteins.cn
apcproteins.com
apcraleigh.com
apctechsubscription.com
apcug2.org
apcunderground.com
apcus.co
apcustomconstruction.com
apd-inc.com
apdarchitects.com
apdasinfo.com
apdesignservices.com
apdevelopment.com
apdex.org
apdkc.com
apdkids.com
apdlifecare.org
apdm.com
apdonation.dhdintl.com
apdp.community
apdphotography.com
apdprojects.com.au
apdspecialists.co.nz
apdwantsyou.com
apdwebhosting.com
ape-parts.com
apea.massteacher.org
apeaceofwerk.com
apeamerican.com
apeandcanary.com

1216

apeas.org.uk
apeathetic.com
apecanyon.com
apecanyonoutfitters.com
apecelectric.com
apecoinkopenmetideal.nl
apeconcerts.com
apecsinsurance.com
apecusa.com
apeda-france.com
apedogood.com
apefitnessteam.com
apefoundation.org
apeiracapital.com
apeironcomic.com
apeironinsight.com
apeironnetwork.com
apeironzoh.com
apeironzohfoundation.org
apekmulay.com
apelc.com
apelextrusions.com
apellaonnewport.com
apen-aamentoring.org
apeoplepartnerllc.com
apeopleschoice.com
apepperdesigns.com
aperaltaimages.com
apercucoursontario.ca
aperfectcleanservice.com
aperfectface.com
aperfectfitboutique.com

1217

aperfecthunt.com
aperfectpearboutique.com
aperfectplanevents.com
aperfectwitness.com
aperia.no
apericenawine.com
aperioclinical.com
aperitifcreative.co
aperitivoalcastello.com
aperonapa.com
apers.org
apersonalorganizer.com
aperturaccess.com
aperture-cellars.com
aperture.furniture
aperture.org
aperture.publicislangland.com
aperturefederal.com
aperturela.com
aperturelane.com
aperturemedia.ie
apertureos.com
aperturephotoarts.com
apester.com
apesub.com
apetinc.com
apetslife.ie
apetsplacelongmont.com
apex-cmo-search.com
apex-co.com
apex-compliance.com
apex-cx.com

1218

apex-dm.com
apex-dpt.com
apex-ehs.com
apex-norcal.com
apex-performance.com
apex-remington.com
apex-roofer.com
apex-roofing.com.au
apex-rx.com
apex-treeservice.com
apex-ysu.org
apex.aero
apex.apogeelighting.com
apex.biz
apex.caliberproductsinc.com
apex.co.uk
apex.rehab
apex.thrivewebsiteadmin.com
apex.vet
apex411.com
apexaccountingcpa.com
apexadventurecamp.com
apexadventurecharters.com
apexadvice.com.au
apexaerosols.com
apexaffinitygroup.com
apexair.net
apexalaska.org
apexanglers.com
apexannexhealthcenter.org
apexanodizing.com
apexantiagingsolutions.com

1219

apexappraisalservice.com
apexasc.com
apexassembly.com
apexavenirmodels.com
apexathleticsgbr.com
apexattseylynn.ca
apexattitudes.com
apexauto.com.au
apexauto.preparingtolaunch.com.au
apexautoak.com
apexautoak.net
apexautofix.com
apexautoinc.com
apexautomotivechester.com
apexautoperformance.com
apexautoshieldtx.com
apexaviation.ie
apexb.com
apexbank.com
apexbehavioralservices.com
apexbi.co.za
apexblue.co.uk
apexbodyworx.com
apexbraincenters.com
apexbranded.com
apexbuilds.com
apexbuilthomes.com
apexbuyback.com
apexcaninetraining.com
apexcapitaladvisors.com
apexcapitalconcepts.com
apexcapitalcorp.com

1220

apexcapitalinvestments.net
apexcapitalre.com
apexcareer.org
apexcarpentryllc.com
apexcary.fetchpetcare.com
apexcaryinsurance.com
apexcattle.com
apexcgrp.com
apexchiroco.com
apexcipp.com
apexcl.dev
apexclassaction.com
apexcleanenergy.com
apexcleaningla.com
apexcleaningsol.com
apexclearing.com
apexclearingcorp.com
apexcoachworksfortmyers.com
apexcollegeprep.com
apexcombatacademy.com
apexcomplianceprogram.com
apexconcreteservice.org
apexconnected.com
apexconstruction.co.nz
apexcos.com
apexcovantage.com
apexcovantage.net
apexcprlv.com
apexcrane.com.au
apexcreative.ai
apexcursions.com
apexcustomfurniture.com

1221

apexcx.com
apexcybersolutions.com
apexdance.net
apexdiagnosticlab.com
apexdisplay.com.au
apexdistributingusa.com
apexdistribution.com
apexdoorsplus.com
apexehs.ca
apexeverywhereapp.com
apexevolution.co.uk
apexexpats.net
apexexpresscarwash.com
apexeyes.com
apexfab.com
apexfg.com
apexfiber.net
apexfirm.com
apexfloorllc.com
apexforyouth.org
apexfundingsolution.com
apexfundohio.org
apexfutures.com
apexfwa.com
apexgaragedoor.com
apexgreenhouses.co.nz
apexgreenhouses.com
apexgreenhouses.com.au
apexhcm.com
apexhealthcare.net
apexhockey.com
apexhomesdenver.com

1222

apexhoodcleaning.com
apexhormonehealth.com
apexhss.com
apexhydraulics.co.uk
apexinfosecurity.com
apexinsulation.net
apexinsurance.com
apexintegritysolutionsllc.com
apexintl.co.in
apexintl.com
apexit.com
apexit.partners
apexiummed.com
apexjackson.com
apexjet.aero
apexlabs.com
apexlandscaping.com
apexlawncaretn.com
apexlawyersltd.com
apexleadershipco.com
apexlearning.org.uk
apexlifestyles1.com
apexlinerreplacements.com
apexmachinegroup.com
apexmailing.net
apexmanagementsolutions.com
apexmarineshield.com
apexmarketingco.com
apexmasterminds.com
apexmatch.com
apexmedia.ventures
apexmixedmartialarts.com

1223

apexmonarch.com
apexmotorgarages.com
apexmotorsportsperformance.com
apexmountainbunkhouse.com
apexmovement.com
apexnetsuite.co.uk
apexnetsuite.com
apexnetworking.net
apexneurohealth.com
apexnightvision.com
apexnorcal.com
apexnorcal.org
apexoceantravel.com
apexoptionscatalog.com
apexorthopedicnj.com
apexoutdoorsolutions.com
apexoutsourcing.co
apexpackagingcorp.com
apexpe.com
apexperformancechiro.com
apexphysicspartners.com
apexpickleballtn.com
apexpim.com
apexplumbingpro.com
apexpoolcleaning.com
apexpoolsandspas.com
apexpoolscapes.com
apexpoolsok.com
apexpowerandlight.com
apexpowerwashing.biz
apexprd.org
apexpress.ai

1224

apexprime.com
apexprojectusa.org
apexpropertyclearing.com
apexpropertygroupco.com
apexpropfirm.com
apexpwc.com
apexracingcenter.com
apexreimbursement.com
apexremington.com
apexremodel.com
apexrenewables.com.au
apexridingacademy.com
apexroofingandexteriors.com
apexroofingva.com
apexroofs.com
apexscientific.ie
apexsentinel.com.au
apexserves.com
apexservicepartners.com
apexsites.com
apexskin.com
apexsleepmedicine.com
apexsouthcreek.com
apexsouthernhomes.com
apexspinal.com
apexspineandsport.com
apexsportsclub.ca
apexsportstx.com
apexspring.com
apexstaffing.net
apexstages.com
apexstrategies.us

apexsummercamp.com
apexsunsolutions.com
apexsure.com
apexsystemsmt.com
apextalentpartners.com
apextalentsolutions.com
apextaxtitans.com
apextherapy.net
apextn.rehab
apextrafficsolutions.com.au
apextraveladventuresllc.com
apexturbo.com
apexumc.org
apexut.com
apexvehicleservices.com
apexventuresinc.com
apexvision.net
apexvisionslc.com
apexwallcoverings.com
apexwashing.com
apexwasteservices.com
apexwebhosts.com
apexwellclinic.com
apexwfg.com
apexxde.com
apf.com
apfarmermusic.com
apfc.org
apfcoldstoragelogistics.com.au
apfelbauminc.com
apfinancing.com
apfireprotection.com

1225

1226

apfs.zeeklabs.com
apfseguros.com
apftulsa.com
apg-inc.com
apg.org
apg4u.com
apgarturffarm.com
apgcare.com
apgcentral.preparingtolaunch.com.a
apgconsultingllc.com
apgcre.com
apgcustoms.com
apgjobs.com
apgky.com
apgnyc.com
apgottawa.com
apgprint.com
apgreclamation.co.uk
apgreclamation.com
apgresources.com
apgs.net
apgsecurity.com.au
apgtampa.com
apgutterguards.com
aph-online.com
aph.solutions
apha.com
aphablog.com
aphadvocates.org
aphavets.co.uk
aphc.co.uk
aphelion.cc

aphelion.se
aphflorida.com
aphgreview.org
aphilosophyoflife.net
aphinc.biz
aphios.com
aphistraining.co.uk
aphmarineconstruction.com
aphn.org
aphogee.com
aphotoeditor.com
aphroditefertility.com
aphroditiescapespa.com
aphysci.com
api-blog.oxforddictionaries.com
api-ca.paylidify.com
api-dev.nysora.com
api-orlando.com
api-staging.elementary.digital
api-v2.homeinstead.co.uk
api-v3.mysites.io
api-wp.purered.net
api.a16zcrypto.com
api.actionistconsulting.com
api.ampersandinc.com
api.appweplay.com
api.arbucklesvb.com
api.arcadeedit.com
api.artsandsciences.com
api.auction.com
api.autobiotags.com
api.avallon.com

1227

1228

api.barkpro.live
api.biscuitfilmworks.com
api.biteamwork.com
api.blog.production.linktr.ee
api.bobbyflay.com
api.boltsbyzeus.com
api.broadcomfoundation.org
api.brockdelappe.ie
api.bruceweber.com
api.burchcreativecapital.com
api.christophershaven.org
api.chuzefitness.com
api.clubjeroboam.com
api.coinscrum.com
api.coloradononprofits.org
api.com.ph
api.conniechadwicklaw.com
api.conspiracychannel.net
api.contrasteyefilms.com
api.crystal-lagoons.com
api.ctf.wa.gov.au
api.cushwake.com.au
api.davemeyers.com
api.deandivizio.com
api.decms.eu
api.dellyoungleaders.org
api.demandprogress.org
api.dermalux.com
api.dermaluxled.com
api.displai.io
api.docs.ebury.com
api.durolabs.co

api.earlenterprise.com
api.ebbinge.be
api.ebbinge.nl
api.edgestar.com
api.eleanor.co
api.exileedit.com
api.explore-world.com
api.fairviewmarketplace.co.za
api.finalcut-edit.com
api.floodmagazine.com
api.funkhaus.us
api.fuzzydoor.com
api.gallagherwebsitedesign.com
api.gersh.com
api.getensembl.com
api.goldenprojects.com
api.goldteethandco.com
api.greenpointpictures.com
api.groundzero.radio
api.groundzeromedia.org
api.guidingstars.com
api.gunnerroof.com
api.gunnerroofing.com
api.harborpicturecompany.com
api.hooklaw.net
api.hubru.ai
api.hudsonartists.tv
api.icontitletn.com
api.ila.studio
api.impulso.news
api.inc
api.ironla.com

api.irvblitz.com
api.jayfonseca.com
api.kanaflex.com
api.koldfront.com
api.leagueofbuddies.com
api.letsplayapp.com.br
api.lifeconnection.org
api.ltgobooks.com
api.lunolife.com
api.magneticfield.tv
api.makemakeentertainment.com
api.maltcreative.com.au
api.mapmaker.studio
api.marathonvillagestudio.com
api.marriottharrison.com
api.mathewcullen.com
api.matise.nl
api.metelus.com
api.microquant.com
api.mingpao.rhmdev.info
api.mirada.com
api.moremedia.tv
api.mossaondemand.net
api.mssngpeces.com
api.myrtlebeachguide.net
api.nautilushub.lmgpreview.com
api.netstof.dk
api.ninety-hudson.com
api.nocapdigitalservices.com
api.northmyrtlebeachhotels.com
api.nosakhari.com
api.nucontext.com

api.nysora.com
api.openfiis.com
api.outsourcerecruiter.com
api.ovrtonemedia.com
api.owlgamingnews.com
api.paylidity.com
api.picturenorth.com
api.pointofsale.net
api.politicalplaylist.com
api.powermktg.com
api.preat.com
api.preymaker.com
api.prpl.rs
api.retry.com
api.retry.ee
api.revolutionpictures.com
api.rmdhouse.com
api.rosesareblue.tv
api.rovidx.com
api.sixtwentysix.co
api.skinmedical.com
api.sleeptracker.rhmdev.info
api.smrpg.dk
api.someplaceshop.com
api.songsfromscrat.ch
api.stradasf.com
api.streamline-content.com
api.swigr.com
api.tacosntequilayb.com
api.tagteamnation.com
api.thecanyonroad.com
api.themill.com

api.themonstercouponbook.com
api.thenessnyc.com
api.tinyfrog.com
api.toolofna.com
api.tourismtiger.com
api.unexplained.co
api.unexplained.tv
api.uppercutedit.com
api.vagabondfilms.com
api.venture.land
api.visitturquoisecoast.com.au
api.vgfx.com
api.waypointa.com
api.webplace.com.au
api.webplantmedia.com
api.whitehousepost.com
api.wildmanor.com
api.willbeeching.com
api.winerytale.com
api.yondercontent.com
api1.planflow.dev
api2.aifoundation.com
api2.clippervacations.com
apia.earth
apia.world
apiabroad.com
apiafi.com
apiaprotects.com
apiarydigital.com
apiaviation.com
apibaseballacademy.com
apibasketballacademy.com

apic.uncg.edu
apica.io
apicalconsultingreviews.com
apicalfilm.com
apicalreform.com
apicanada.com
apiccapitalusa.com
apicda.com
apicnm.com
apicolscience.ro
apiconsultingacct.com
apicouncil.org
apicturetaken.com
apidev.gunnerroofing.com
apidocs-dev.abcsupply.com
apidocs.abcsupply.com
apidocs.cooperhewitt.org
apidocs.fotftech.org
apidocs.leadsquared.com
apidocs.synmax.com
apie-therapeutics.com
apieceofhermind.dar.org
apieceofnien.nl
apieceofpizzaforpeace.org
apierion.ai
apierion.com
apierion.io
apierion.org
apierrelaw.com
apiexperience.com
apiexperts.io
apifix.com

1233                                          1234

apigsfirstmoments.com
apiincasbestossettlementtrust.com
apiint.com
apiinterventionalpain.nysora.com
apiivapp.nysora.com
apikmapp.nysora.com
apiland.net
apilates.co.uk
apimetrology.com
apimix.net
apimmersion.com
apimusa.com
apinchoffernweh.com
apinchofsalt.com
apininitimedesigns.com
apinjury.law
apinnes.co.uk
apinsgroup.com
apiosteria.com
apipain.nysora.com
apiphani.io
apipocusapp.nysora.com
apiqld.com.au
apirit.nysora.com
apis.supple.com.au
apisa.org
apiscapital.com
apiscomplete.com
apisconnect.com
apisenergy.com
apismgt.org
apisolar.com

apisolutions.net
apisproductions.com
apistg.gunnerroofing.com
apiswise.com
apiterapia.com.co
apitexas.com
apitherapy.co
apitrucast.com
apiture.com
apivotalshift.com
apiwebsiteaudit.com
apixio.com
apk.thrivewebsiteadmin.com
apl209.org
apl2bits.net
apla.org
aplace2grow.com
aplace2storeit.org
aplaceformecounseling.com
aplaceforsimplicity.com
aplaceforstarr.com
aplaceforyou.org
aplacetogrow.com
aplacetogrowmo.com
aplacetonest.net
aplacetostaybc.org
aplacetostaytx.org
aplahealth.com
aplahealth.net
aplahealth.org
aplahw.com
aplahw.org

1235                                          1236

aplanb.com
aplanexam.com
aplanforliving.com
aplanreview.com
aplas.uk
aplaw.com
aplawgroup.com
aplayer.com.br
aplb.co.uk
aplb.uk
aplcargocdljobs.com
apldevelopments.co.uk
apleasantlittlekitchen.com
aplgt.com
aplicarenprice.com
aplifecareplanning.com
aplingcpa.com
apllogistics.onenetwork.com
aplnexted.com
aplomadopartners.com
aplombmartialarts.com
aplsinc.com
aplus-intercoiffure.dk
aplusak.com
aplusapplianceservicepa.com
aplusauction.net
aplusautocare.com
aplusautocarela.com
aplusautolv.com
aplusc.co.uk
aplusc.tv
apluscarriers.com

apluscleanpro.com.au
apluscollisioncenter.net
apluscolorado.org
apluscompliancefireprotection.com
apluscomputertech.com
aplusconcreteil.com
aplusconcreteroseau.com
aplusconstructionnow.com
apluscorporate.com
apluscosmetic.co.nz
aplusdentalcaregroup.com
aplusderr.com
aplusdriveway.ca
aplusfcu.org
aplusfitnessmalvern.com.au
aplusglass.net
aplushandwriting.com
aplusheattreating.com
aplushh.com
aplushhh.com
aplushomecareonline.com
aplushousewares.com
aplushypnosis.com
aplusinsurancefflorida.com
aplusjunkremovalinc.com
apluskentucky.com
apluslawncareva.com
apluslongevity.com
aplusoilstroudsburg.com
apluspapershredding.com
apluspersonalhomecare.com
aplusphysicalrehab.com

apluspi.com
aplusplastering.com.au
aplusplumbing.net.au
apluspowerwashingmd.com
apluspressurewash.com
apluspt.net
aplusroofingandrestoration.com
aplusroofingmasonry.ca
aplustennisva.net
aplustoursllc.com
aplustransmissionri.com
aplustransport.co.uk
aplustravelsbywillette.com
aplustreeservicenebraska.com
aplustutoring.com
aplustutoringli.com
aplustutoringnj.com
apluswaterconditioning.com
aplv.com
apm-dist-opp.com
apm-leasing.com
apm.ieor.berkeley.edu
apm.workfamilyhub.com.au
apm4parts.com
apm7.com
apmbakersfield.com
apmedspa.com
apmfuel.com
apmhexseal.com
apmhull.com
apminn.com
apmnettoyage.ca

apmoebelpolstring.dk
apmonarch.com
apmphila.org
apmproperties.com
apmsvs.com
apmuc.com
apna.org
apnaandaaz.com
apnaandaaz.salon
apnagroupinc.com
apneaap.org
apnearx.co.nz
apneasante.com
apninc.com
apnpi.com
apo.ac
apo.co.nz
apob-cspa.ca
apocaloptimist.net
apocalypse-book.com
apocalypse333.com
apocalypsehowgame.com
apocalypticapes.com
apocaps.co.uk
apocaps.com
apoccalgarysouth.ca
apocure.com
apocure.dk
apocure.eu
apodan-nordic.dk
apodan.com
apodan.dk

apodan.eu
apodannordic.com
apodannordic.dk
apodannordic.eu
apodanusa.com
apodanwebshop.dk
apodobniksanitation.com
apoehlke.idxbrokerhome.com
apofinancial.com
apogee-mechanical.com
apogeeactiongroup.com
apogeeagency.com
apogeebike.mysites.io
apogeecapitalengine.com
apogeecapitalpartners.com
apogeecedarpark.org
apogeedemo.mysites.io
apogeeexecutivecoaching.com
apogeeindustries.net
apogeeinteriors.com
apogeemfg.com
apogeeproservices.com
apogeeresults.com
apogeesemi.com
apogeestem.com
apogiacabinetfinancier.ca
apogiacabinetfinancier.com
apogiafinancialfirm.ca
apogiafinancialfirm.com
apoinc.com
apoisedportrait.com
apokar.com

1241

apolishedimagesalonbarbershop.co
apolix.global
apollaw.com
apollinaire-nice.com
apollo-equipment.com
apollo-industriesinc.com
apollo-u.com
apollo-wellness.com
apollo.moonshotgamestore.com
apollo.pixelwatt-dev.com
apolloadvisorgroup.com
apolloansweringservice.com
apolloanswers.com.mx
apolloartistry.com
apollobeachdentistry.com
apollobeachpublishing.com
apollocannabis.ca
apollocap.io
apollocapitalgroup.co.uk
apollocare.webignite.dev
apollocrypto.com
apollocrypto.org
apollodentalcenter.com
apollodigitalpath.com
apolloedison.com
apolloei.com
apolloendo.com
apollofactor.com
apollofinishing.com
apolloftw.com
apolloglassinc.com
apollohealthco.com

1242

apolloheatingandair.com
apollohome.com
apollohomebuyers.com
apollohtg.com
apollointelligence.net
apolloinutoken.com
apollojets.com
apollolabscorp.com
apollolightandsupply.com
apollomachine.com
apollomce.com
apollomeadow.com
apollomech.com
apollondigitalmedia.com
apolloni.com
apolloniadentistry.com
apolloniaholisticdental.com
apollonivy.com
apolloopeningroof.com
apollopainters.com.au
apollopizzaderby.com
apolloplatform.com
apolloplumbing.com
apolloplumbing.net
apollopropertygroup.com
apollopros.com
apollorealtyinvestments.com
apolloresourcesllc.net
apollosalonspa.com
apollosecuritygroup.ai
apollosecuritygroup.com
apolloship.ca

1243

apollosofttissue.com
apollosolarpower.com.au
apollosteel.net
apollotechne.com
apollotti.ca
apollotti.com
apollovets.com
apollovh.com
apolloware.com
apollowm.com
apolloyachts.com
apologeticsaz.org
apologeticsbible.holmanbibles.com
apologeticsonline.com
apologiautah.com
apologistproject.org
apologueperfumes.com
aponartists.com
aponiaesthetics.com
apono.com
apono.dev
apono.io
apontelipski.com
apoorva.com
apopc.com
apopham.esourcecoach.com
apophawaii.com
apopkapregnancy.org
apos-society.org
apos.expo-genie.com
aposhiangarage.com
aposhlimousine.com

1244

apostilla.com
apostillefla.com
apostiledavidetaylor.org
apostilefm.com.au
apostileradon.com
apostileradonfranchising.com
apostles.org
apostleslife.com
apostlesonline.com
apostlesonline.org
aposto.co.uk
apostolic.faith
apostolicart.com
apostolicsofanamosa.com
apotechconsulting.com
apotek1.tv
apothecaflowershoppe.com
apothecareinc.com
apothecarejobs.com
apothecarygeek.com
apothecaryproducts.com
apothecaryu.com
apothecom.com
apothekari.com
apotheosischurch.com
apotheosismedia.net
apovital.se
apowatts.com
apowipe.com
apowipe.dk
apoyanuestrasonrisas.org
apoyoseguro.com

1245

app-asteria.tokuyama.it
app-content.buildwitt.com
app-dev.netenrich.com
app-dev.remscore.com
app-developers.london
app-news.co
app-nw.com
app-ppe.com
app-realexpresso.clickbus.com.br
app-sandbox.thehappierapp.com
app-staging.netenrich.com
app-successbound.org
app-support.fabriik.com
app-sydmed-com-au.mypress.me
app-util.clickbus.com.br
app.afhe.org
app.alabamaffa.org
app.alabamahosa.org
app.allianceinteractive.com
app.allmedia.ai
app.allstarteams.com
app.alouettenewstead.com.au
app.americaschoicetaxpros.com
app.apprenticeshiprandolph.com
app.appweplay.com
app.auctionwriter.com
app.auctionzip.com
app.avidmerchantservices.com
app.babyfirsttv.com
app.beautyhills.de
app.believela.org
app.beta.myeviva.com

1246

app.betterclients.uk
app.beyondbeta.dk
app.bhgh.cloud
app.bightapp.com
app.bimsupporters.com
app.biosero.com
app.blackbrickclub.com
app.boost-fundz.com
app.boostfundz.com
app.botanicaloncology.com
app.bourbonmaps.com
app.bravofamilyfoundation.org
app.businesscoachacademy.com
app.californiafbla.org
app.capitalizeloans.com
app.care-cfe.org
app.cartorionobrasil.com.br
app.catalystmarketingagency.com
app.cfanextapp2022.com
app.cfmcr.com.au
app.chainmeet.org
app.childrenspastorsconference.com
app.ciob.org
app.civicsunlight.ai
app.cleanfinances.com
app.cliffsliving.com
app.collectionrousehill.com.au
app.collegerecruitingexperts.com
app.connectli.co
app.crackmagazine.digital
app.craftom.com
app.curoshift.com

1247

app.displai.io
app.douglasscolony.com
app.dugswelcome.com
app.ecommercepush.com
app.eliza.education
app.elizaeducation.com
app.epicpantry.com
app.eq.com.au
app.ethnos360.org
app.everbriteconnect.com
app.evidencecollector.com
app.farmentor.com
app.fcnit.com
app.felmotorsports.com
app.filterizationpro.com
app.floridavets.org
app.formulatecalc.com
app.framecenter.com
app.frontness.io
app.fuellogic.net
app.getmail.ch
app.getstackhost.com
app.girlsinmarketing.com
app.glympse.com
app.gohitsdigital.com
app.gotennissource.com
app.greeniteusa.com
app.hammarlitt.com
app.harborcitychurch.com
app.heardpods.com
app.holistikhq.com.au
app.hollywoodraw.com

1248

app.homeprovault.com
app.hurrdatmedia.com
app.ieee.org
app.indianareadi.com
app.inspectorproinsurance.com
app.iplaysafe.app
app.ipsastage.app
app.kick-nic.com
app.kslsports.com
app.labrc.com
app.leflorilege.com
app.liclaundromat.com
app.lighthousecommodities.com
app.lineman.edu
app.liquidagents.com
app.lirio.co
app.liveunsettled.org
app.lsc.edu
app.magicjourneyssurrogacy.com
app.maibec.info
app.makethewords.ai
app.masonite.no
app.mayordomofs.com
app.mbfpreventioneducation.org
app.mcdonaldsfamilies.ch
app.meetliminal.com
app.midsouthpride.org
app.mikerashid.com
app.milliondollarfish.com.au
app.mintkit.xyz
app.mustardhub.com
app.myclinicapp.me

1249

app.netenrich.com
app.neuma.church
app.nevadafbla.org
app.newurbanmedia.io
app.nome.nu
app.nwac.ca
app.oregonfbla.org
app.packreal.com
app.packhousesoftware.com
app.percensyscore.com
app.perigeedirect.com
app.pfdmarkets.com
app.pmlconstruction.com
app.policyholder.ai
app.prado.fit
app.printengine.com
app.printenginestage.com
app.proclass.com
app.proposal.emtsolar.com
app.puprime.com
app.puprime.net
app.pyramidbrokerage.com
app.qarar.me
app.racontr.com
app.rainieroutdoor.com
app.rapidcompliance.org
app.rapidvab.com
app.rdc-training.com
app.remeonbeveiliging.nl
app.royceresidences.com.au
app.saltdogs.com
app.semapen.co.uk

1250

app.sigalarminc.com
app.sketchthis.net
app.soccerhandbook.com
app.solahealth.com
app.sourcixai.com
app.sovereignsons.com.au
app.spaces.eco
app.spark.cards
app.staffdna.com
app.storyathlete.com
app.studicata.com
app.swigr.com
app.sydmed.com.au
app.teamasha.com.au
app.termgrid.com
app.theacademygroup.com
app.theceocoachchris.com
app.theclever.io
app.thehappierapp.com
app.thoughtflow.ai
app.tiltjustice.com
app.todayistheday.co.uk
app.toptrendingagent.com
app.tradersagency.com
app.trashmorechallenge.com
app.treatoh.se
app.ultimatecourses.com
app.vantagemarkets.com
app.vapexpo-france.com
app.viblaw.com
app.vitaaccelerator.it
app.waterstonehc.com

1251

app.whitefoxstudios.net
app.winerytale.io
app.worldteams.com
app.wtop.com
app4legal.com
app4mobile.biz
app4water.com
appa.edu
appalachesdistillerie.com
appalachiaconsulting.com
appalachiahydrogenfacts.org
appalachianartilleryandhardwoods.c
appalachiancontracting.co
appalachiandecks.com
appalachiandeckstaining.com
appalachiangaragedoorswv.com
appalachianhabitat.org
appalachianheatingair.com
appalachianmachineservices.mysite
appalachianministorage.com
appalachianohio.org
appalachianpharm.com
appalachianpromisealliance.org
appalachianrefrigerationhvac.com
appalachianreview.net
appalachiansforappalachia.org
appalachiantrail.org
appalachiantruffle.com
appalachianvetservices.com
appalachianwindows.com
appalachiarange.com
appalachiasews.com

1252

appalachiasteellc.com
appalcosagrill.com
appaloosapaintingco.com
appanashapetclinic.com
apparatchikstudio.com
apparatusagency.com
apparatusmarketing.com
apparecchioinvisibilecagliari.com
apparel.cbc-solutions.org
apparel.lafgrp.com
apparel.redcon1.com
apparel.star-board.com
apparel.warebutler.com
apparelandsign.com
apparelimpact.org
apparelimpactinstitute.org
apparelique.com
apparellab.ink
apparelmagic.com
apparelmvp.com
apparelpatternmaking.com
apparelprintersplus.com
apparelresources.com
apparelservicesnetwork.com
apparelstuffrus.com
apparentcapital.com
apparentinsurance.com
appareo.com
apparific.au
apparity.com
apparo.org
appartager.com

1253

appartamentimarius.com
appartamentisulgarda.it
appartementsenbastide.fr
appartementsgetaria.com
appartementsgoinlourdes.com
apparthotelfauriel.fr
apparthotels.com
apparthotelvictoria.com
appartments4rent.com
appartners.com
appassionataestate.com
appath.com
appature.io
appaudio.com
appauthority.com
appaxstaffingsolutions.com
appbasepro.com
appbikes.com
appbind.com
appbuddy.com
appbus.com
appcas.org
appconference.com
appconnector.dacadoo.com
appdata.namisandiego.org
appdemo.recruitment-software.co.u
appdhq.org
appdynamics.com
appeal.pro
appeal.tax
appealassassins.com
appealcarpet.com

1254

appealforhealth.org
appealproduction.com
appeara.com
appearance.com.au
appearancesinhair.me
appedge.com.au
appeg.co.uk
appeks.no
appel-au-15.fr
appelalaide.ca
appelarecycler.ca
appelbe.co.uk
appelb.uk
appelbomanagement.se
appellate.net
appellate.net.staging.tenrec.com
appellatelawgroup.com
appellatelawgroup.net
appellaw.us
appellcenter.org
appelprojetsderecherchemtn.com
appelprojetsderecherchemtn.org
appelriket.se
appeltje-eitje.fun
appeng.com
appeq.ai
apperson.co
apperson.net
appersonedu.com
appersoninc.com
appersonprint.com
appersonstore.com

1255

appertinsuranceservices.com
appetite.business
appetiteforhumanity.com
appetiteforhumanity.org
appetitepro.com
appex.no
appexdev.appex.dev
appexperts.io
appexpublish.appex.dev
appfairness.org
appfball.org
appficiency.com
appfind.ai
appforlife.org
appfresh.io
appgdf.org.uk
appgfintech.org.uk
appgrowthsummit.com
appgtraffickedbritons.org
appgurus.com.au
appharbr.com
appharvest.com
appharvestfoundation.org
appheadwaters.org
apphealthgroup.com
apphirebridgeholdings.com
appiancapitaladvisory.com
appiancommercial.com
appianfi.com
appianinfotech.com
appianpartners.us
appianwayapartments.com

1256

appiareu.com
appiclinics.com
appigo.com
appinaday.co.uk
appiness.net
appinfoinc.com
appinium.com
appinternational.com.au
appiping.com
appkeycloud.com
applasman.com
applause.com
applausehairsalon.com
applauseny.com
applauserealestate.com
applauseyourpaws.com
apple-blinds.com
apple-mac-repair-devizes-wiltshire.r
apple-mac-repair-goole-north-yorks
apple-mac-repair-service-durham-d
apple-mac-repair-service-leicester.p
apple-mac-repair-windsor-berkshire
apple-mac-repair-wishaw-lanarkshir
apple-mac-repair-woodford-green-k
apple-stock-news.com
apple-tree-academy.com
apple-woodfarms.com
appleaccountancy.com
appleaday.org
appleaireinc.com
appleandgrape.org
appleannieawning.com

1257

appleappliancesservice.com
appleatcha.com
appleatchaorchard.com
appleatchaorchards.com
appleautocareers.com
applebarrelrestaurant.com
applebasketquilts.co.nz
applebaumphilanthropy.org
applebees.infiernoparagallinas.com
appleberryfarmct.com
appleblossomsfloristtampa.com
appleblossomstampa.com
appleblossomtravel.com
applebumpdoula.com
applebuiscompany.com
applebuyscars.com
applebycreamery.co.uk
applebydentalassociates.ca
applebyglobal.cn
applebyglobal.com
applebyglobal.im
applebylawplic.com
applebylinestreetfestival.ca
applecamp.co.uk
applecampushomes.com
applecarejobs.com
applecareurgentcare.com
applecarr.com
appleconstructionstaffing.com
applecoreholdings.com
applecountry.com
applecratenaturals.com

1258

applecreekdoodles.com
applecreekpreschool.com
applecrosschiro.com.au
applecrossdentalcare.com.au
applecrosshoa.casnc.com
applecrossphysiotherapy.com.au
appledentallongview.com
appledore-berkhamsted.co.uk
appleeats.com
appleenclosure.com
appleenvironmental.com
applefitnessandhealth.com
applefordcareers.com
applegate-homebuyers.com
applegatecounseling.com
applegateforoffice.com
applegatehomes.com
applegateinsuranceco.com
applegateplace.net
applegateplacealf.org
applegatepropertiesforrent.com
applegaterecovery.com
applegateterracehs.com
applegrant.com
applegreenstores.com
applegrowth.com
applehill.com
appleholler.com
applehvac.mysites.io
appleinnmotel.com
appleins.net
appleinsagency.com

1259

appleinsuranceservices.com
appleinsurancetexas.com
appleislandresort.com
applejackhospitality.com.au
applejacksites.com
applelanefarms.com
applelearningcompany.com
appleleasing.com
applelillydesigns.com
appleline.us
applelubecenter.com
applemain.com
applemannutrition.com
applemitsubishicareers.com
applemoving.com
appleoffroad.com
applepaynelaw.com
applepectinpowder.com
applepestcontrol.com
applepiecares.com
appleplumbing.com
appleproperty.com
applerealtysylva.com
appleridgecounseling.com
appleroof.com
apples4ed.com
applesaucemovie.com
appleseedcountryfair.com
appleseedevents.com
appleseedphotography.com
appleservicesplumbing.nynosites.co
applesignshouston.com

1260

applespice.com
applestaffing.com
applesuites.ca
appletonchildrensweek.com
appletoncots.org
appletoneg.com
appletonelectric.biz
appletonenergy.com
appletonflight.com
appletonhealthplans.com
appletonhousing.org
appletonkrebslawyers.com.au
appletonmovingandstorage.com
appletonmovingcompanies.com
appletonmovingcompany.com
appletonmovinggroup.com
appletonnorthsidebusiness.com
appletonparkandrec.org
appletonpartners.com
appletonprimary.org.uk
appletonrotary.org
appletonservicesinc.com
appletonstainless.com
appletonwindowcompanies.com
appletree.csrndemo.com
appletree.dev.utah.gov
appletree.stage.utah.gov
appletree.utah.gov
appletree4kids.com
appletreeacademy.com
appletreeanswers.com
appletreebayprimarycare.com

appletreeceu.com
appletreedental.org
appletreefn.com
appletreellc.com
appletreemedical.co.uk
appletreerealtygroup.com
appletreerg.com
appletreeschoolphotography.com
appletreestud.co.uk
appletreewealth.com
appletruckandtrailer.com
appletv.emic.tv
applevalleycampus.org
applevalleydentalcare.com
applevalleydentalgroup.com
applevalleyinsulation.com
applevalleyperio.com
applevalleyrehab.com
appleviewresort.com
applewatermanagement.com
applewedge.com
applewellandpump.com
applewood.villas
applewoodautocare.com
applewoodcollectionhoa.casnc.com
applewooddental.ca
applewooddollhospital.com
applewoodfixit.com
applewoodhomecare.ie
applewoodproperty.co.uk
applewoodvet.com
appliance.report

1261

1262

applianceanalysts.com
appliancebuyersguide.com
appliancecityair.com.au
appliancecityplus.com.au
appliancedetroit.com
appliancedoctors.ky
applianceemt.com
appliancefactoryseconds.com.au
appliancegallerywi.com
applianceinstallplus.com
appliancekingdom.com
appliancepartsfinder.com
applianceprohero.com
applianceprosandplumbingca.com
appliancerepair.vegas
appliancerepairalexandriala.com
appliancerepaircircle.com
appliancerepaircolumbusgeorgia.co
appliancerepairedmontonab.ca
appliancerepairgr.com
appliancerepairlafayettela.com
appliancerepairlakecharles.com
appliancerepairleads.com
appliancerepairmeridian.com
appliancerepairmountainhome.com
appliancerepairmountainhome.com
appliancerepairscotchplainsnj.com
appliancerepairskatytexas.com
appliancerepairsoutherncalifornia.co
appliancerepairstartup.com
appliancerepairstatenislandny.com
appliancerepairtoday.ca
appliancerepairtoday.net

appliancerepairverobeach.com
appliancerepairwa.com
appliancerescue.co.nz
appliances4lessflint.com
applianceserviceshouston.com
appliancesolutionsplus.com
appliancetechrepair.ca
appliancewhisperer.net
applianceworld.com.au
applica.no
applicaconsulting.no
applicainfra.no
applical.com
applicarobot.no
applicatestandcert.no
application.finance
application.genesismec.com
application.lendesca.com
application.safenebraska.org
application.wxxv25.com
application2.thedrakehouse.org
applications-platform.com
applications.acteev.com
applications.daisypartners.co.uk
applicationsolutions.com.au
applicationtracks.com
applicature.com
applied-ai-medicine.ca
applied-analytical.com
applied-hcm.com
applied-ins.com
applied-lab.com

1263

1264

applied-multilayers.com
applied-tech.co.uk
applied-textiles.com
applied-valuation.com
appliedabc.com
appliedaesthetic.com
appliedalfordistributors.com
appliedbasicscience.com
appliedbio.net
appliedbioinc.com
appliedbiomechanics.com
appliedcatalysts.com
appliedcells.com
appliedcloud.tech
appliedconnective.com
appliedconstructionservices.com
appliedconstructionsolutions.mysite
appliedcorrosion.com
appliedcuriosityresearch.com
appliedenergyco.com
appliedentrepreneurshipcourse.com
appliedfinancialplanning.com
appliedfinancialservices.com
appliedga.com
appliedgenetics.com
appliedgreymatter.pro
appliedgreymatter.com
appliedhealthalgorithms.com
appliedimaging.com
appliedinfopartners.com
appliedinnovation.com
appliedinnovationinc.com

1265

appliedinteractive.com
appliedinteractive.net
appliedironcreative.com
appliedjudaism.org
appliedlearning.com
appliedmarketingsystems.com
appliedmaterialsolutions.com
appliedmedicalsystems.com
appliedmfg.com
appliedmotionsystems.com
appliedmw.com
appliedpapertech.com
appliedpeo.com
appliedphysics.nuc.berkeley.edu
appliedplasticsinc.com
appliedpolymers.com.au
appliedprints.com
appliedprocess.com
appliedre.com
appliedsmartfactory.com
appliedsolutions.watts.com
appliedstemcell.com
appliedstudyskills.org
appliedsynergy.co.nz
appliedsystemsnw.com
appliedtech.pro
appliedtech.us
appliedtechnicalsystems.com
appliedtherapeutics.com
appliedtraining.com
appliedvalve.com
appliedvisionbaseball.com

1266

appliedvisions.net
appliedvisionsinc.com
appliedvisionsllc.com
appliedvisionsports.com
appliedvisionsystems.com
appliedwealthmgt.com
applif.ai
applifedigital.com
appligem.com
applis.contactnord.ca
applite.com.au
apploi.com
applorchardhospice.com
applovin.com
applovin.design
appluent.net
applumbing.com
applumbingsupply.com
applumbingsupplyco.com
applvn.com
apply-falakstartups.com
apply-magistrates.dev.psweb.uk
apply-magistrates.staging.psweb.uk
apply-nrfabrications.com
apply.1stfloridamortgage.com
apply.acorncommunitybank.co.uk
apply.adrianflux.co.uk
apply.alx.app
apply.askforfinance.co.nz
apply.atitraining.edu
apply.avedaidaho.com
apply.bdcu.co.uk

1267

apply.blackgirlsrock.com
apply.choosewelend.com
apply.citysave.org.uk
apply.directlegalfunding.com
apply.documentary.wfu.edu
apply.elizabethtayloraidsfoundation.
apply.filmsupply.com
apply.fintechsaudi-accelerator.com
apply.franchisepaymentservices.com
apply.ftc.edu
apply.fundfi.com
apply.gbcreditunion.com
apply.getmyfunds.com
apply.goclicmobile.com
apply.goldenstatemortgage.com
apply.hapaiaccesscard.org.nz
apply.hebisd.edu
apply.hillsidesc.org
apply.icms.edu.au
apply.jhu.edu
apply.joinef.com
apply.joinlapd.com
apply.jr286.com
apply.knowsleymutualcu.co.uk
apply.liberty35.org
apply.lonestarfinancing.com
apply.lurgancu.com
apply.maplesandcalder.com
apply.morristeammortgages.com
apply.no1copperpot.com
apply.rfrcapital.com
apply.ritaliafunding.com

1268

apply.salonjaylee.com
apply.sbli.com
apply.schooloftrades.edu
apply.slovakia-foods.co.uk
apply.smart-goods.co.uk
apply.solomonjournal.org
apply.starsynccollective.com
apply.ster-test.co.uk
apply.swtdt.com
apply.thecabinsretreat.com
apply.trinitymsu.org
apply.usahomemtg.com
apply.usvisaappointments.com
apply.valpo.edu
apply.wccul.co.uk
apply.westcountry.org.uk
apply.wirralcu.org.uk
apply.yourphonescovered.com.au
apply4.com
apply4creditnow.com
apply4days.com
apply777.com
applyatprice.com
applycheck.com
applycommercialloans.com
applydq.com
applyef.alchemy.construction
applyefdev.alchemy.construction
applyfilters.fm
applyforccc.com
applyguard.com
applylists.com

applymilaninstitute.com
applymorehouse.com
applynow.flinders.edu.au
applynowportal.com
applypass.com
applypass.com
applypass.io
applypass.net
applypass.org
applypass.us
applypassadvantage.co
applypassadvantage.com
applypassopportunities.co
applypassopportunities.com
applypasspro.co
applypasspro.com
applypq.com
applytobsc.com
applytoshawu.com
applytosvc.com
applywithaj.com
applywithemma.net
applywithjeffz.com
applywithjon.com
appm.co.nz
appmajik.com
appmanager.live
appmantrra.com
appmeas.com
appmediation.com
appnavigator.com
appnetonline.com

appointedchurchlasvegas.com
appointlink.com
appointment-plus.com
appointments.allergyofnova.com
appointments.ezinvest.com
appointments.kcuc.com
appointmentsdg.schweigerderm.com
appointmentstoday.net
appoly.co.uk
appomattoxinnandsuites.com
appomni.com
apppaintingsolutions.com.au
apppresser.com
appracticeexams.com
apprairiesacademy.ca
appraisalbymarty.com
appraisalgroupmidfl.com
appraisalmanagementpros.com
appraisalnation.com
appraisals.totalpracticesolutionsgroup
appraisalsystemsllc.com
appraise.imperialcandles.co.uk
appraisecc.com
appraiser.solutions
appraiserally.com
appraiserdiversity.com
appreciation.vrmco.com
appreciationhomes.com
apprecision.com
appremesas.bantrab.com
apprendre-a-dessiner.org
apprendre.oiseauxcanada.org

apprendrelanglaisrapidement.com
apprentice.mn
apprentice2job.com
apprenticehighschools.com
apprenticeit.org
apprenticeitnj.com
apprenticenation.co.uk
apprenticenow.com
apprenticeship-hub.co.uk
apprenticeship-times.co.uk
apprenticeship.goodwillsv.org
apprenticeshipacceleratorfl.com
apprenticeshipapply.com
apprenticeshipca.com
apprenticeshipla.com
apprenticeshipnh.com
apprenticeshiphl.org
apprenticeships.adelphigroup.com
apprenticeships.calderdale.ac.uk
apprenticeships.logic4training.co.uk
apprenticeships.miami
apprentissageenligne.ca
appresh.ae
apprimelighting.com
apprio.com
appriohealth.com
apprioinc.com
apprisernd.com
apprisewealth.com
apprisshealth.com
apprisretail.com
apprizebenefitservices.com

apprizetechnology.com
approach-services.com
approachconsultingllc.com
approachdating.com
approachms.com
approachpr.com
approachrefrigeration.com.au
approachretirement.com
approbationfasttrack.com
approinc.com
appropertyroc.com
appropriatebway.com
appropriatenyc.com
appropriateplay.com
appropriatetheplay.com
approvaladvantage.co.uk
approvals.civac.com.au
approvalsandcertifications.cglwindo
approvalsandcertifications.pgtwindo
approvalsandcertifications.windoori
approvalvoting.gop
approved-movers.com
approved.credit
approvedair.co.uk
approvedbycarrie.com
approvedbytim.com
approvedcasualty.com
approvedgc.com
approvedmachining.com
approvedmsw.com
approvedpros.co
approvedsheetmetal.com

approvedtrucking.com
approveit.net.au
approvenow.com
approvo.ca
appruv.com
appryzepro.com
apps.americaschoicetax.com
apps.codem.com
apps.contactnorth.ca
apps.digicatapult.org.uk
apps.forge3.com
apps.gallant-co.com
apps.handp.com
apps.ivieducationcloud.com
apps.justiceconnect.org.au
apps.luvdigital.co.uk
apps.missionwealth.com
apps.nfplaw.org.au
apps.pasadena.edu
apps.rhinotoolhouse.com
apps.suncorridorinc.com
apps.thryv.store
apps.wincofoods.com
apps4.pro
appsallaround.com
appsamurai.co
appsassociates.com
appsaya.com
appsbroker.academy
appsbroker.zingdigitalservices.com
appscreate.ivieducationcloud.com
appsedu.com

appsga.com
appsiansecurity.com
appsinemail.com
appskimtn.net
appsky.io
appsolut.com
appsolute.com
appsrv.io
appstar.financial
appstar.net
appstarttab.com
appstatesportstours.com
appstorechronicle.com
appstun.com
appstyledigital.com
appsummary.com
appsurify.com
apptad.com
apptekstucco.com
appterra.com
appterra.net
appterrainpark.com
appthink.io
apptigent.com
apptitudeplus.com
apptooltester.com
apptraining.landor.com
apptunix.ae
apptunix.com
appuitherapy.com
appuloss.com
appusb.ca

appvance.ai
appward.com
appwealth.com.au
appwell.net
appwoodcustom.com
appy.triquetrasites.com
appykids.com
appymarketing.com
appymedical.com
appyparking.com
appyway.com
appztraining.com
apr-inc.ca
apracticalwedding.com
apraz.com
aprco.com
apre-inst.com
apreciouschild.org
apreconsulting.com
apreehealth.com
aprendaportugues.com
aprende.com
aprendeconamigos.com
aprendeinglesrapido.com
aprendemas.eafit.edu.co
aprendepfnenlinea.com
aprendiendoalairelibre.com
aprendiendoalairelibre.es
aprendiendoalairelibre.org
aprendiendoexchange.com
aprendocreciendo.com
apres.thelittlenell.com

apresgroup.com
apresto.app
aprestours.com
apreswellnessco.com
aprettyparlor.com
aprevahospice.com
aprevo.com
aprgaragedoorsnj.com
apricitycounselingllc.com
apricitymusic.com
apricotaura.com.au
apricotcabinetry.com
apricotcabinets.com
apricotkitchenandbath.com
apricotkitchens.com
apricushealth.com
apricuspreschool.com
apricusrealtycapital.com
april-delafuente.com
aprilamy.com
aprilandmikeraymond.com
aprilandpaul.com
aprilandsteven.com
aprilcoppini.com
aprilcornell.co
aprildavila.com
aprilddlow.com
aprildnorris.com
aprildreece.coseva.com
aprileandelle.com
aprilelenaevents.com
aprilelizabethweddings.com

1277

aprilemanuelson.com
aprilfooltw.com
aprilforassembly.com
aprilfoxphotography.com
aprilgoettle.com
aprilgolighty.com
aprilgraberphoto.com
aprilgraphics.com
aprilgriffin.com
aprilho.com
apriliholics.com
apriljmiller.com
apriljoneslaw.com
aprilkins.com
aprilmaecreative.com
aprilmattsonactor.com
aprilmeningphoto.com
aprilmoorecreations.com
aprilmossty.com
aprilmpaynephotography.com
apriloharephotography.com
aprilonthego.com
aprilrathgen.com
aprilraymond.com
aprilrodgers.com
aprilrossbeach.com
aprilsappphotography.com
aprilscience.us
aprilservices.com
aprilsix.com
aprilsix.sg
aprilsonnenberg.com

1278

aprilspetdepot.com
aprilstanley.com
aprilvalleyrvpark.com
aprilvarner.com
aprilwineryphoto.com
aprime.com
aprime.io
aprimo.blueskygifting.com
aprimo.com
aprinopain.com
aprintart.com
aprintbanners.com
aprintcommercial.com
aprintdecor.com
apriofirmfoundation.com
apriori.com
aprioricapital.com
aprioricommunity.com
aprnetwork.org
aprobotics.com.au
aprocessgroup.com
aproe.com
aproedispatch.com
aproindustries.com
aprojectcontrol.com
aprolis-inreach.co.uk
aprolistrainingsolutions.co.uk
aprolistrainingsolutions.com
apromisingfuture.com
apronbelly.com
apronsdc.com
aproposdesign.co

1279

aproposrestaurant.com
aprotinin.co.uk
aproxcavation.com
aprpfoundation.org
aprpt.com
aprsgroup.net
aprssfeed.naylor.com
apruve.com
aprylmarie.com
aps-industrial.com
aps-stl.com
aps-tech.com
aps.money
apsaratherapy.com
apsard.expo-genie.com
apsard.org
apsc.arkansas.gov
apscnp.org
apscollision.com
apscontractinginc.com
apscopower.com
apscorp.com.au
apsdelivers.com
apsdrapery.com
apsengineers.com
apservicesma.com
apsflooringandcarpet.com
apsgermany.de
apsgethelp.com
apsgrupa.com
apshollywood.org
apshurricaneprotection.com

1280

apsia.org
apsinnovates.com
apsisja.org
apsite.dev.apdxp.com
apskc.com
apskc.org
apslabelle.com
apsleyestate.com.au
apsmail.com
apsmaterials.cn
apsmaterials.com
apsmaterials.ie
apsmortgages.ca
apsonline.com
apsonline.net
apspayroll.com
apsplan.com
apssportfishing.com
apsprotect.com
apssmarthub.com
apstemps.com
apstorage.com
apstraining.com
apstraining.com.au
apstraining.edu.au
apstraininggroup.com.au
apstype1.org
apsupport.net
apsurgical.com.au
apt-construction.com
apt-guy.com
apt-inc.com

apt.trippress.net
apt613.ca
apt613.com
apta.expomarkit.com
aptact.org
aptaero.com
aptagen.com
aptagen.net
aptagency.ca
aptamil.nutricia.me
aptanh.org
aptaresources.hpso.com
aptaylortrust.org.uk
aptbphoto.com
aptchat.org
aptcleveland.com
apte.berkeley.edu
aptechgroup.com
aptem.co.uk
aptem.ltd
aptennis.org
apteranswers.com
apterindustries.com
apteriors.com
aptern.ai
apteryx.com
aptexinc.com
aptexx.com
apthorpcleaners.com
aptico.ca
aptify.com
aptifycpa.com

aptileandbathrooms.co.uk
aptim.com
aptimmune.com
aptissimi.pro
aptitude-health.com
aptitude.company
aptitudeeducation.com.au
aptitudehealth.com
aptitudesoftware.com
aptitum.se
aptivehtg.com
aptiveresources.com
aptly.org
aptmfg.com
aptnewsinc.com
aptnexus.com
aptodc.com
aptogenix.com
aptohio.com
aptology.com
aptone.com
aptoolkit.org
aptorthosports.com
aptos-homes.com
aptoslandscapesupply.com
aptosnow.com
aptossolar.com
aptp.com
aptpchicago.org
aptprint.com
aptprocure.com
aptpt.com

aptransformfitness.com
aptransmission.com
aptrc.asn.au
aptrust.org
aptskidata.co.uk
aptsonic.com
aptsystems.com
aptumbuild.com
aptumbuildsolutions.com
aptus.ie
aptuscapitaladvisors.com
aptusetfs.com
aptusrx.com
aptuswealthplanning.com
aptwater.com
aptwsy.com
apty.expo-genie.com
aptyssolutions.com
aptyx.com
apua.us
apuestapr.com
apuestasdeportivasla.com
apuliapraia-hotel.com
apunto.org
apunto.shop
apuntogalerie.art
apuntogalerie.com
apuntogalerie.nl
apuntogalerie.org
apuntogalerie.shop
apuntogallery.art
apuntogallery.com

apuntogallery.nl
apuntogallery.org
apuntogallery.shop
apuraingredients.com
apursuitofjustice.com
aputerra.com
apv.vc
apvcontracting.com.au
apvus.com
apw.aero
apw.solutions
apwd.us
apwelectronics.com
apwfinancialplanning.co.uk
apwi.com
apwireframeprd.apmktgwp.com
apwireframestg.apmktgwp.com
apwmi.com
apwpartners.com.au
apwpressurewashnc.com
apwtraining.co.uk
apwu195.org
apx.com
apxav.com
apxconstructiongroup.com
apxlawfirm.com
apxpropertygroup.com
apxwest.com
apxmedical.com
aqaofla.com
aqcaqua.com
aqdfl.ca

aqdroutaouais.org
aqe.ilmexhibitions.com
aqfer.com
aqferproducts.com
aqhc.net.au
aqila.no
aqmdscooter.com
aqmit.com
aqnonline.org
aqoracapital.com
aqphysicaltherapy.com
aqplastics.com
aqpmc.com
aqportablestorage.com
aqreadvisors.com
aqroofingnj.com
aqs.no
aqsacom.com
aqscontracting.com
aqspeed.com
aqsroofing.com
aqst.com
aqt.sg
aqtd.co.uk
aqtionmarketing.com
aqto-kaffee.de
aqto.de
aqua-aerobic.com
aqua-beautylounge.com
aqua-chem.com
aqua-clear.mysites.io
aqua-docs.com

aqua-pure-solutions.com
aqua-revival.com
aqua-safaris.com
aqua-securities.com
aqua-sierra.com
aqua-walker.com
aqua.b3g.dev
aqua.iwmi.org
aqua.stimmt.dev
aqua74.com
aquaadvice.co.uk
aquaanalytics.co.nz
aquaanalytics.com.au
aquaart.cafe
aquaartmosaics.com
aquaarttile.com
aquabackflow.com
aquabayins.com
aquabearplumbing.com
aquabikefitness.com
aquabikefitness.net
aquabikenow.com
aquablation.co.uk
aquablation.com
aquablation.de
aquablation.us
aquablisspools.com
aquabluegroup.com
aquabluehotels.com
aquabluenetwork.com
aquabluepools.net
aquabluepoolservice.org

aquabluepoolspa.com
aquabodylab.com
aquaboteagle.com
aquabournefr.com
aquabreezecarwash.com
aquabrotherspools.com
aquabus.co.uk
aquacal.com
aquacarephysicaltherapy.com
aquacarerehab.com
aquacayman.com
aquacitypoolandspa.com.au
aquaclean.fi
aquaclearhottubs.com
aquaclearpwc.co.uk
aquaclearrx.com
aquaclearwatersolutions.com
aquaclearws.com
aquacon.com
aquaconceptsmd.com
aquacontrol.com
aquacraftseafood.com
aquaculture.gr
aquaculturedfoods.com
aquaculturedirect.co.nz
aquacure.me
aquacycl.com
aquadeleveterinaryclinic.com
aquadeck.com
aquadental.ca
aquadesigngroup.com
aquadesigninternational.com

aquadial-combi-care.com
aquadiveservices.com
aquadna.jacobs.com
aquadoc.cl
aquadriveusa.com
aquaearthtravel.com
aquaeden.co.uk
aquaelitepoolcompany.com
aquaeliteproducts.com
aquaenergia.be
aquaenvironmentinc.com
aquaequities.com
aquaequitywater.com
aquaexcel.stir.ac.uk
aquaexcursions.com.mx
aquaexpresscarwash.net
aquafacility.com
aquafacilityglobal.com
aquafarm.no
aquafeed.co.uk
aquafiltercorromandel.nz
aquafinance.com
aquaflowpools.ca
aquaforcemechanical.com
aquafree.cl
aquafuel.net
aquafuelservices.com
aquagasplumbers.com.au
aquagearstore.com
aquagen.no
aquagroovemini.com
aquagrowos.com

aquaguard-pittsburgh.com
aquaguardallinone.com
aquahacking.com
aquahealthproducts.com
aquaholicsoutboards.com.au
aquahotel.pt
aquahotelbeachclub.com
aquaillumination.com
aquajava.coffee
aquakingz.com
aquala.com
aqualandfun.com
aqualandmarina.com
aqualasvegas.com
aqualeisure.com
aqualert.net
aqualibria.com
aqualicensing.com
aqualifeoutlet.com
aqualisco.com
aqualityfinish.com
aqualityhvac.com
aqualofoten.no
aqualomdayton.com
aqualoninc.com
aqualonirrigation.com
aqualonturf.com
aqualv.com
aquamanagementservices.com
aquamanwatersystems.com
aquamarinabeachclub.com
aquamarinajesolo.com

1289

1290

aquamarineaussies.com
aquamarinevillas.net
aquamatrix.com
aquamax.co
aquamin.com
aquamobileswim.com
aquamodelmanagement.com
aquamovingnyc.com
aquanautplumbing.com
aquanutsclean.com
aquanta.io
aquantummoment.com
aquaoceanview.com
aquaoptimism.org
aquaoso.com
aquaoxfilters.com
aquapainting.com
aquapap.com
aquaparadisespas.com
aquapark.bewlwater.co.uk
aquaphor.ie
aquaplumbingservices.com
aquapoint.co.uk
aquapoint.com
aquaponicsinindia.com
aquapoolsbeaumont.com
aquapoolslv.com
aquapower.us
aquapro.staging.mysites.io
aquaproirrigationlandscaping.com
aquapropressurecleaner.com
aquapropressurewashing.perduevis

aquapropressurewashing.us
aquapros.com
aquaprosolutions.com
aquaquiporegon.com
aquarese.fr
aquaresewaterjet.com
aquaresidencestampa.com
aquaresortvacations.com
aquarestoutlet.com
aquaria.games
aquaria.world
aquarianalchemy.co
aquarianalchemy.org
aquarianlp.com
aquarianmedicine.com
aquarianz.co.nz
aquarihotel.vn
aquariitech.com
aquarinabeachandcountryclub.com
aquarium.tickets
aquariumfactory.com.au
aquariumfargo.com
aquariumsummit.org
aquariumsupplyonline.com
aquarius-se.com
aquariusaquarium.com
aquariusaquarium.org
aquariusgraphics.com
aquariushairstudios.com
aquariusinteractive.com
aquariusmarine.net
aquariusscuba.com

1291

1292

aquariustech.com.au
aquariustemplate.com
aquariustrail.com
aquasafefilter.com
aquasafesuits.com
aquasandtravel.com
aquasave.services
aquascapesofnaples.com
aquascienceaz.com
aquasciencepoolservice.com
aquasciencesinc.com
aquasealllc.com
aquasealroofing.jastmediaclients.co
aquasec-support.com
aquasec.com
aquasend.com
aquaservicelinematerials.com
aquasgroup.com
aquashineexpress.com
aquasol.com
aquasolcorporation.com
aquasolelhotel.com
aquasolmedical.com
aquasolpaper.com
aquasolwelding.com
aquasourcemt.com
aquaspa.com.au
aquaspecpools.com
aquaspersions.com
aquasplash.fitness
aquasshower.com
aquastar.com

1293

aquastyledesign.ca
aquastyledesign.com
aquastyledesigns.ca
aquastyledesigns.com
aquasurfaces.pro
aquaswitch.co.uk
aquasystempoolsllc.com
aquatabs.us
aquatacharters.com
aquatak.co.uk
aquatampapresentation.com
aquatecheco.com
aquatechnex.myppldemo.com
aquatechnicsuk.com
aquatechplumbing.com
aquatechpoolspasolutions.com.au
aquatechpressmain.co.uk
aquatechwaterspecialties.com
aquateckplumbingsupplies.com.au
aquatekfilterandpumpjobs.com
aquatekpoolcare.com
aquatekwatertreatment.com
aquaterraenergy.co.uk
aquaterraenergy.com
aquaterraenergygroup.co.uk
aquaterraenergygroup.com
aquaterraenvironmentalllc.com
aquaterraexpress.co.uk
aquaterragpo.com
aquaterramonitor.app
aquaterraoutdoors.com
aquaterrasteak.com

1294

aquathaispa.com
aquathedayspa.com
aquatherapytubs.com
aquathermport.com
aquathermsolar.com
aquaticaccess.com
aquaticachievers.com.au
aquaticapoolsandspas.com
aquaticattorney.com
aquaticaviation.net
aquaticcritter.com
aquaticdesignllc.com
aquaticdreamsutah.com
aquaticecosystemsmanagement.co
aquaticinformatics.com
aquaticinvasive.com
aquatico.us
aquaticoutdoors.com
aquaticpoolrepair.com
aquaticreefdesignocala.com
aquatics.mymsaa.org
aquaticsciences.org
aquaticsfitness.com
aquaticsolutionswm.com
aquaticsunlimited.com
aquaticsvision.com
aquatictherapynyc.com
aquatictraininginstitute.com
aquaticweedcontrol.com
aquatightbasements.ca
aquatightbasements.com
aquatisan.com

1295

aquatix.playlsi.com
aquatowresearch.com
aquatractionconn.com
aquatropicinnovations.com
aquatru.com
aquatru.in
aquatrub2b.com
aquatrubottles.com
aquatrubusiness.com
aquatruenterprise.com
aquatrupro.com
aquatruprofessional.com
aquatruwater.com
aquatruwater.in
aquaunda.com
aquaviewellness.com
aquavisionspools.com
aquavistaconsulting.com
aquavistafunding.com
aquavital.de
aquavital.hu
aquawalls.com
aquawell.net
aquawhangarei.co.nz
aquawheels.com
aquaworks.co.nz
aquawsc.com
aquawsclab.com
aquax2study.com
aquayachtharbor.com
aquazona.com
aquazonatucson.com

1296

aquazone.us
aquazur-piscines.fr
aquazurpiscines.fr
aqueducstcome.com
aqueduct-plumbing.com
aqueductirrigation.com
aqueductisgoodmusic.com
aqueductplumbingcompany.com
aqueducttech.com
aquent.co.jp
aquent.co.uk
aquent.com
aquent.com.au
aquent.de
aquent.fr
aquent.nl
aquentalent.com
aquentscout.com
aquentstudios.com
aquentstudiosatvmware.com
aquenttalent.com
aqueoussolutionsglobal.com
aquest.com.au
aquestcorp.com
aquestt.com
aquiharbourrealestate.com
aquiamanecemastarde.com
aquickdrain.com
aquicktimeout.com
aquicon.com
aquidneckhoney.com
aquila-assetmanagement.fr

1297

aquila-finance.com
aquila.technology
aquilaaircapital.com
aquilabioscience.com
aquilaclouds.com
aquilaenergy.com
aquilagroup.com
aquilahcs.com
aquilahd.com
aquilamf.com
aquilan.com
aquilance.com
aquilant.co.uk
aquilant.ie
aquilant.net
aquilantacademy.com
aquilantendoscopy.com
aquilantservices.com
aquilastone.com
aquilavc.com
aquilaventures.com
aquilius.com
aquilocapitalmanagement.com
aquilodevelopments.co.uk
aquilon.com
aquilostudios.com
aquinahealth.com
aquinance.com.au
aquinas-catholic.com
aquinas.design
aquinasacademy.org
aquinascarondelethomehealth.com

1298

aquinascollege.edu
aquinasfarms.com
aquinasliteracycenter.org
aquinastars.org
aquinaswealth.com
aquinnahpolice.us
aquinofamilyfoundation.com
aquinoproperties.com
aquip-petrole.com
aquipor.com
aquipt.com
aquissolutions.com
aquitaslaw.com
aquna.com
aqurance.com
aquron.com
aqus.com
aquumcreative.com.au
ar-bic.aralliance.org
ar-blog.myus.com
ar-com.com
ar-e.app
ar-media.co.uk
ar-psych.com
ar-removals.com.au
ar-sports.com
ar-worldwide.com
ar.9marks.org
ar.beyondtype1.org
ar.bidayabook.com
ar.buckslep.co.uk
ar.catalyst.concentrix.com

1299

ar.cattle.ca
ar.chalkbeat.org
ar.eqhs.com
ar.erectin.com
ar.frcsc.org
ar.geant.org
ar.heatreadyca.com
ar.iranefardanews.com
ar.israls.org.il
ar.ligonier.org
ar.mfi.org
ar.puprime.com
ar.puprimepartners.com
ar.seedra.com
ar.seekersguidance.org
ar.semenax.com
ar.skyne.com
ar.thegospelcoalition.org
ar.thepettap.com
ar.uopeople.edu
ar.upwardlyglobal.org
ar.wanabrands.com
ar15scopes.com
ar18.pphe.com
ar19.pphe.com
ar1k.org
ar20.pphe.com
ar2016.bsafoundation.org
ar2016.geant.org
ar2017.bsafoundation.org
ar2017.geant.org
ar2018.geant.org

1300

ar2018.scouting.org
ar2019.geant.org
ar2019.scouting.org
ar2020.geant.org
ar2021.geant.org
ar2022.geant.org
ar2024.seswater.co.uk
ar21.pphe.com
ar22.breastcancertrials.org.au
ar22.pphe.com
ar22.visionwest.org.nz
ar23.breastcancertrials.org.au
ar23.pphe.com
ar23.visionwest.org.nz
ar24.breastcancertrials.org.au
ar2designstudios.com
ar2tech.com
ara-inc.com
araathletics.com
arab-casino.org
arab-ipu.org
arabamericanmuseum.org
arabbritishcentre.org.uk
arabbusinessnetwork.net
arabcenterdc.org
arabcoders.ae
arabellafarm.com
arabellahotelsedona.com
arabesqueestateplanners.com
arabic-careers.marriott.com
arabic-online-casino.com
arabic.alchemymarkets.com

arabic.defensenews.com
arabic.design
arabic.seoulguidemedical.com
arabiccareers.com
arabicdetroit.com
arabicdna.org
arabicgemsinstitute.com
arabicglossary.dubaifuture.ae
arabicintent.org
arabicmeditation.org
arabicnames.design
arabisling.com
arabmarketcap.com
arabproperty.com
arabwinners.devdome.info
arabworldmedia.org
aracacao.com
aracardew.com
aracaribio.com
aracelihernandezcoaching.com
aracelirealty.com
arachasgroup.com
arachnidworks.com
aracich.com
araclarion.com
aracolo.com
aracolorado.com
araconsultingcorp.com
aradesign.me
araessex.com
aragon.be
aragonactive.com

aragondentistry.com
aragonaproperties.com
aragonartists.com
aragonconstruction.com
aragonlending.com
aragonresearch.com
aragonway.com
aragritourism.com
arahavde.no
arainstruments.com
araizaflorals.com
arakakicarpetcare.com
arakakimaquinas.com.br
arakawalker.com
arakoda.com
arakuzwe.com
arakyta.com
aralakecamp.com
aralawyers.com.au
araleighbga.com.au
aralenapaulette.com
aralliance.no
aramarinvestments.com
aramarkenergy.com
aramarkportal.waterlogicdealers.cor
aramarkrefreshments.com
aramedspa.gallery
aramidtech.com
aramintaexperientialtherapy.com
aramis.group
aramjoolawfirm.com
arammanoukianinstitute.org

aramreeves.com
aran-rd.co.il
aranasinsurance.com
arandalasch.com
arandasbakery.com
arandasbakeryonline.com
arandassportsbar.com
arandcspecialists.com
arandomreminiscence.com
araneo.ch
arangodb.com
arangospecialtycoffee.com
araninsuw.com
arantanen.fi
aranzgeo.com
araofmadison.com
araofmadison.net
arapahoeanimalhospital.com
arapahoecountyyouthlivestockauctio
arapahoegaa.com
arapahoeranchfieldstation.org
arapahoeranchne.com
arapahoranch.org
arapahoranchfieldstation.org
arapb.com
arappliancerepair.us
araratfootballnetball.com.au
araratmeatexports.com
araratmoving.com
araratphysio.com
araratvribc.clubs.bowlslink.com.au
araroa.nz

arashdini.com
arasphaltsolutions.com
arassetprotection.com
arastasia.com
arastasiaphotography.com
aratedac.com
aratisapigisadogisaboy.com
aratrace.com
araujophoto.com
arautomations.io
arautopromd.com
aravenaupholstery.mysites.io
aravindhhomoeo.com
aravo.ai
aravo.com
aravod.com
arawass.me
arayarx.com
araylestories.com
arayofhopeonearth.org
arazbenefits.com
arb-signs.com
arb.co.nz
arb.co.th
arb.com.au
arb.construction
arb.org.uk
arb4x4.co.nz
arba.net
arbabenefits.com
arbabigon.com
arballet.org

arbataxpark.com
arbathandkitchen.com
arbautocare.com
arbayouth.com
arbc.net
arbcinc.com
arbcpa.com
arbd.thrivewebsiteadmin.com
arbeeplasticbags.com
arbeidoghelse.no
arbeidslaget.no
arbeidsuke.no
arbeidsvarsling.no
arbeitgeber.kununu.com
arbeitsbuehnen-schulung.ch
arbeitundkrebs.ch
arbellatn.com
arbelos.xyz
arberstrategy.com
arbetsrattsspecialisten.se
arbetterbeginnings.com
arbeurope.com
arbinger.com
arbireland.com
arbiterroofing.co
arbitmaninsurance.com
arbitragetechnologies.com
arbitrationblog.practicallaw.com
arbitrationmediationworks.com
arbitratorsinternational.com
arbitrip.com
arblabs.com

1305    1306

arbland.co.uk
arblatinamerica.com
arblueprintnews.com
arbmaroochydore.com.au
arbo-feeders.com
arboledaaz.com
arbolesanimalclinic.com
arbolsantarosa.com
arbooksaz.org
arboproplus.com
arbor-experts.com
arbor.com
arbor.edu
arbor.org
arbora-crissier.ch
arbora-saules.ch
arboradvisorygroup.com
arboraesthetics.com
arborage.com
arborahomes.co.uk
arboramericastore.com
arborart.net
arboratavamerecourt.com
arborbarberslc.com
arborbay.investments
arborbiosci.com
arborbroswi.com
arborcapital.io
arborcapitalmgt.com
arborcarehouston.com
arborcarespecialists.com
arborcircle.org

arborcorptreeservice.com.au
arborcrowd.com
arborct.com
arbordalecitrus.com
arbordayhawaii.org
arbordigital.io
arbordoctorsmt.com
arboreasaintejulie.com
arboredgetools.com
arboreta.ccmstore.com
arboretsens.eco
arborett.com
arboretum.fr
arboretumdental.com
arboretumdentist.com
arboretumhoa.casnc.com
arboretumtreeservices.co.uk
arborevolution.com.au
arborfamilycounseling.com
arborfamilydentistry.com
arborgen.com.br
arborglobal.com
arborgold.com
arborgracequestcare.com
arborguy.com.au
arborhill.atlanticandpacific.net
arborhillliving.com
arborhomeloan.com
arborhouseliving.com
arboriasolutions.com
arboris-us.com
arboristenterprises.com

1307    1308

arboristutah.com
arborivenord.com
arborjet-ecologel.com
arborjunkies.com
arborjunkies.net
arborjunkies.org
arborlakenursing.com
arborlawn.com
arborleaftreecare.com
arborlodging.com
arbormagic.com
arbormasters.com
arbormedicalpediatrics.com
arboroaksterrace.com
arborparkfinance.com
arborparkhomes.com
arborparkvillage.com
arborpethospital.com
arborpic.com
arborpl.com
arborplaceinc.org
arborpointe.com
arborpointehoa.casnc.com
arborprolic.com
arborpronw.com
arborprotreenc.com
arborprotreeservices.com
arborridgeconstruction.com
arbors.centri.life
arbors.com
arborsassistedliving.com
arborscapes.net

arborsciencetreecare.com
arborscientiagroup.com
arborsct.com
arborsense.com
arborsfairoaks.com
arborsofdublinapts.com
arborstaffing.com
arborswellness.com
arbortech-tools.com
arbortechaz.com
arbortechct.com
arborterracerv.com
arborterracesunrvc.com
arbortradinglic.com
arborum.com
arborvalleyofcascadia.com
arborviewah.com
arborvillage.us
arborvillagetownhomes.com
arborwellnessmh.com
arborwoodsmhc.com
arborydigital.com
arbotechniekveiligheidsapp.nl
arbourapartments.com.au
arbourglen.ca
arbourgreenatamity.com
arbourmargaretriver.com.au
arbournational.com
arboursquare.com
arbovooruit.nl
arbpakenham.com.au
arbre.socodevi.org

arbrescanada.ca
arbrgoods.ca
arbrux.com
arbsaf2018.scouting.org
arbsinsurance.net
arbsol.com
arbuckielodge.com
arburyintranet.co.uk
arbutinainsurancegroup.com
arbutuscob.org
arbutusdental.com
arbutusfolkschool.org
arbutuskillarney.com
arbutusparkmanor.com
arbutusridgebowen.com
arbutusstationdental.ca
arbysee.com
arbysfranchising.com
arbysrva.com
arc-1.ca
arc-at.marquilabs.com
arc-az.com
arc-fab.com
arc-flight.marquilabs.com
arc-fund.com
arc-gateway.org
arc-insight.com
arc-insight.org
arc-logiciels.ch
arc-nutrition.com
arc-nwc.nihr.ac.uk
arc-performance.com

arc-sa.org
arc-south.org
arc-sun.com
arc-vc.com
arc-yh.nihr.ac.uk
arc.company
arc.learning.humentum.org
arc.lighting
arc.onenetwork.com
arc.ovenholdings.com
arc.site
arc.vasdevdesign.com
arc1932.com
arc25k.com
arc31.com
arc3co2.com
arc3communications.com
arc4.com
arc4consulting.com
arc4waterplay.com
arca-design.com
arca-intl.com
arcaamsterdam.com
arcaamsterdam.nl
arcabox.selfstoragebill.com
arcaclimate.com
arcadalive.com
arcade.global
arcade.thrivedx.com
arcadealley.co.uk
arcadeanimalhospital.com
arcadebeauty.com

arcadecity.com
arcadedesigns.com.au
arcadeforairways.ca
arcadeforgood.com
arcadegoat.com
arcadeha.com
arcadeicon.com
arcaderentals.com
arcaderestaurant.com
arcadescenter.com
arcadesongs.com
arcadevr.com
arcadia.je
arcadiabodycontouring.com
arcadiabuilt.com
arcadiabyalta.com
arcadiacampground.com
arcadiacateringandevents.com
arcadiach.com
arcadiacondos.ca
arcadiaconsultantsllc.com
arcadiadentalri.com
arcadiadistrict.com
arcadiaepiscopalpreschool.com
arcadiahomesinc.com
arcadiahvac.com
arcadialandgroup.com
arcadialifeaz.com
arcadialimestone.com
arcadialumenize.com
arcadianconsignment.com
arcadiancounseling.com

arcadianewengland.com
arcadiangardens.co.uk
arcadiangardenssurgery.nhs.uk
arcadianinfra.com
arcadianphotography.com
arcadianplumbing.co.uk
arcadianshoresgolf.com
arcadiaped.com
arcadiaplaceseniorliving.com
arcadiapropertygroup.com
arcadiararotonga.com
arcadiarealtycorp.com
arcadiareptile.com
arcadiasportscentral.com
arcadiasprings.com
arcadiaturfaz.com
arcadiauncc.com
arcadiawm.com
arcadiumhq.com.au
arcadology.net
arcadvisors.com
arcadyridgeranch.com
arcaea.com
arcaero.com
arcaggregates.com
arcahub.co.uk
arcalea.com
arcamerican.com
arcamhealth.com
arcamind.com
arcanalytix.com
arcanamt.com

arcancercoalition.org
arcanebear.com
arcanecp.com
arcaneindustries.com
arcaneplumbing.com
arcaneplumbingsolutions.com
arcanetech.com
arcaneweddings.com
arcangel.design
arcanimalhospital.co
arcannabistimes.com
arcannausa.ca
arcanumcreaturae.com
arcanumstrategy.com
arcapfo.com
arcaplanetgroup.com
arcarchitects.com.au
arcarenwa.com
arcarilaw.com
arcarolawgroup.com
arcasalon.com
arcase.com
arcassd.com
arcatacabinet.com
arcatavet.com
arcatax.com
arcaurora.com
arcaweb.org
arcbiocorp.com
arcbound.com
arcbridge.co.nz
arcbridgepartners.com

arcbroward.com
arcbuildersandgroup.com
arcc.accessca.xyz
arcc.org.au
arccamden.com
arccamden.org
arccamdenemploymentservices.org
arccapitalpartners.com
arccaus.com.au
arccd.com
arccentralmountains.org
arcchurches.ca
arcchurches.co.za
arcchurches.com.au
arcchurches.com.br
arcchurchesgb.com
arcclimbing.ca
arccoat.com
arcconference.com
arcconsulting.org
arccontracting.com
arccounselingandwellness.com
arccprograms.com
arccreativecompany.com
arccreativespace.com
arcculinary.com
arccd.org
arccdance.org
arccdcc.org
arccdesignhaus.com
arccdigitaladvisors.com
arccdomestrategies.com

arcearth.net
arceastbay.org
arceci.org
arceheatingandac.com
arcelectric.com
arcelectricnj.com
arcelix.com
arcementry.com
arcemsolutions.com
arceneauxdesignremodel.com
arceneauxpest.com
arcenergy.com
arcfeedcolorado.com
arcfences.com.au
arcfencesstg.dev-serv.net
arcfinanciallyfit.com
arcfitnessonline.com
arcforjustice.org
arcfoundation.org
arcfoundationvc.org
arcfranchising.com
arcfresno.org
arcgas.com
arcgassupply.com
arcgc.com
arcgno.org
arcgroup.io
arc-artrequest.net
arch-construction.net
arch-design.com
arch-fab.com
arch-i.us

archaeogemmology.com
archaeogemmology.org
archaeologicalconservancy.com
archaeologicalconservancy.org
archaeologyfieldwork.com
archaeologyroadshow.org
archaeologysouthwest.org
archagent.com
archallies.com
archamber.com
archambers.com
archamenity.com
archamenityevents.com
archanadesignerstudio.com
archandelm.com
archangelcenters.com
archangelcoin.com
archangelcoins.com
archangelnetwork.ca
archangels-cii.me
archangelsoftexas.com
archangelsonline.com
archangeltracker.com
archanimalhospital.com
archanimalhospitalwest.com
archanthcollections-dev.weblogs.an
archanthcollections-staging.weblogs
archanthcollections.weblogs.anu.ed
archapps.net
archawaii.com
archbc.org
archbishopnealeschool.org

1317

1318

archboldfamilydental.com
archbow.com
archcapgroup.bm
archcapgroup.com
archcare.net
archcare.org
archcareadvantage.org
archcarecommunitylife.org
archcareseniorlife.org
archcitydental.com
archcityscreenprinting.com
archcoal.com
archcoresidential.com
archcorporatehousing.com
archcreekanimalclinic.com
archdalemethodistchurch.com
archdentalpartners.com
archdentalstaffing.com
archdesign.utk.edu
archdiv8.com
archeclassicalacademy.com
archelec.com
archemedx.com
archer365.com
archer-fcountycouncil.com
archeradvisors.com
archerandtripp.com
archerapp.com
archerbehavioral.com
archerboiler.com
archerboilercrossreference.com
archerbrogan.com

archeredu.com
archerelderlaw.com
archerfrs.com
archerhampson.co.uk
archerhampson.com
archerhollywood.com
archerhotelcapital.com
archerhrwood.com
archerinspired.com
archerint.com
archerjordan.com
archerlawncare.com
archerlawns.com
archerlighting.com
archermalmo.agency
archermalmo.com
archermayor.com
archermech.com
archerministries.com
archernsg.com
archerpoint.com
archerprivatewealth.com.au
archerpw.com.au
archerreadymix.com
archers-redbankfarm.co.uk
archers-redbankfarm.com
archersautorepair.com
archersdetailing.com
archersign.com
archersmobiledetailing.com
archersportsadvisory.com.au
archerthompson.com.au

1319

1320

archertreeservice.org
archerview.com
archery360.com
archeryadvocacy.org
archerycentrallic.com
archerycompass.com
archeryshopfl.com
archerysummit.com
archerytrade.org
arches-cal.org
archesaba.com
archesalaska.org
archesh2.org
archesonmarket.au
archespoi.com
archesproject.org
archesshotel.com.tw
archetypal.hk
archetype.com
archetype.homes
archetype5.com
archetypeelopements.com
archetypegrowth.com
archetypepro.com
archetyperealtygroup.ca
archetyperealtygroup.com
archetypesandavatars.com
archetypesc.com
archetypescollide.com
archewild.com
archficient.com
archforensic.com

archgatepartners.com
archgrants.com
archgraphics.com
archgroup.com
archgso.com
archheatinginc.com
archi-audacieuse.com
archi-med.us
archi-tech.com
archibald.com.au
archibaldlakehomeowners.com
archibaldrelocation.com
archibees.co.uk
archibees.com
archibus.com
archicad.graphisoft.com
archicadapi.graphisoft.com
archiebray.org
archiebrayclay.com
archiebraygallery.org
archief.icarius.nl
archief.republiek.org
archief.sap-rood.org
archiefdagen.nl
archieplatform.com
archieplatform.dashboards.tealmedi
archiesveteranwaterproofing.com
archigestion.com
archillbuilders.com
archimages-stl.com
archimedegroup.eu
archimedes.video

1321

1322

archimedeseng.com
archimedeshydropower.com
archimuse.mysites.io
archinflatable.com
archinsurance.bm
archinsurance.ca
archinsurance.co.uk
archinsurance.co.za
archinsurance.com
archinsurance.com.au
archinsurance.eu
archinsurance.online
archipel.fun
archipelagobooks.org
archipelagochoice.co.uk
archipelagochoice.com
archipelagowm.com
archipelevasion.com
archipoint10.gr
archiro.org
archistructglass.com
architechnologist.com
architechnologyaz.com
architechs.app
architectall.com
architectcounseling.com
architectes.ca
architecthealth.ai
architecttheath.com
architectofbrands.com
architectpartners.com
architectrosalindwelsh.com

architects.westernwindowsystems.c
architectsai.com
architectsassist.com
architectsassist.com.au
architectsbydesign.com
architectschneider.com
architectschoicetoledo.com
architectsdenver.com
architectsfoundation.org
architectsincommon.com
architectsnewyork.org
architectsnorth.ca
architectsoc.com
architectsofabundance.com
architecttheatrical.com
architectural-fabricators.com
architectural-wraps.com
architecturalassociation.ie
architecturalconcretesolutions.com.
architecturaldesigns.com
architecturaldevelopmentservices.c
architecturaldirections.com
architecturaldoorsolutions.com
architecturalelevatordesign.com
architecturalexpandedmetal.co.uk
architecturalexpandedmetal.com
architecturalhomesny.com
architecturallysignificant.dougnewby
architecturallysignificanthistorichom
architecturalmaterials.com
architecturalmemories.com
architecturalmetalinc.com

1323

1324

architecturalmetalpolishing.com
architecturalmetalekga.com
architecturalperforatedmetal.co.uk
architecturalperforatedmetal.com
architecturalplants.com
architecturalproductsoftexas.com
architecturalptfe.co.uk
architecturalptfe.com
architecturalpvc.co.uk
architecturalpvc.com
architecturalra.com
architecturalsalvagesd.com
architecturalspaces.com
architecturalstudionc.com
architecturalteam.com
architecturalwiremesh.co.uk
architecturalwiremesh.com
architecturalwiremesh.uk
architecture-websites.com
architecture.com.au
architecture.dimage.com
architecture.gallery.pmwds.io
architecture.strassburger.net
architecture.woodbury.edu
architectureandgovernance.com
architecturebysynthesis.com
architectureck.com.au
architecturecounsel.com
architecturefoundation.ie
architecturehouston.org
architectureinmotion.com
architectureja.com

architecturematters.today
architecturemvp.com
architectureofform.com
architectureofthesoul.com
architectureonline.ou.edu
architectureplb.co.uk
architectureplb.uk
architectureunfolded.ca
architecturicum.ch
architectuuroveral.nieuwinstituut.nl
architee.com
architekt-repolust.com
architekturwerkstatt.com
architerra.ca
architecturesalonkc.com
architizer.com
architosh.com
architraveonline.com
architravsurfaces.com
architype.com.au
archivadoresycarpetas.cl
archivalbrewing.com
archive-hadracha.noal.org.il
archive-impact.ama.ab.ca
archive-logistics.com
archive.4abc.com
archive.aapexperience.org
archive.abbeytheatre.ie
archive.advancementproject.org
archive.americasbestbowstrings.com
archive.americordblood.com
archive.andrewsmcmeel.com

1325

1326

archive.appliedframeworks.com
archive.arkansashaf.com
archive.articoeguide.com
archive.axiomatic.com
archive.backpackinteractive.com
archive.banditwines.com
archive.bankinformationcenter.org
archive.bcom.solutions
archive.beautyandwellbeing.com
archive.beprobeproudar.org
archive.bigthought.org
archive.borasclassic.com
archive.bossbabe.com
archive.bowstringadvisors.com
archive.capcomprotour.com
archive.castlighthealth-staging.com
archive.catholicmonth.ly
archive.cbrt.org
archive.ccxa.ca
archive.charleskrauthammer.com
archive.clarum.com
archive.colonialrv.com
archive.comissionfoundation.org
archive.connachttribune.ie
archive.connectingwiltshire.co.uk
archive.cprekent.org.uk
archive.dempseycenter.org
archive.disruptivehr.club
archive.dogwoodcremations.com
archive.durangodevo.com
archive.factordaily.com
archive.fbbcuniversity.com

archive.finddx.org
archive.flaxcouncil.ca
archive.foodbanking.org
archive.foodfirst.org
archive.gjin.org
archive.govstack.global
archive.greenblue.org
archive.gregstjohn.com
archive.harbus.org
archive.hasapool.com
archive.homerecoveryal.com
archive.hotelbusiness.com
archive.htlive.net
archive.hwaw.com
archive.independentmedia.co.za
archive.inn.org
archive.investigativereportingworkshop
archive.iwmi.org
archive.jingdaily.com
archive.johnmarshallcenter.org
archive.kutisfuneralhomes.com
archive.larcheusa.org
archive.liberalforum.eu
archive.lomamedia.com
archive.longislandpress.com
archive.manilatimes.net
archive.mcpherson.edu
archive.mightyearth.org
archive.mindfulnessandhealthinstitu
archive.mindsets.studio
archive.mountainworkshops.org

1327

1328

archive.msinbre.org
archive.mutuallyhuman.com
archive.myfreshskin.com
archive.ncsce.net
archive.nerdist.com
archive.nightcourses.com
archive.northerntigersfc.com.au
archive.nursingnow.org
archive.oxfordshireyouth.org
archive.paykings.com
archive.peacequest.ca
archive.peopleshub.org
archive.perlara.com
archive.pinchkartcentre.org
archive.pinkhearthealing.com
archive.poetrycenter.org
archive.psnc.org.uk
archive.qbskincare.com
archive.qlsproctor.com.au
archive.reformationbiblecollege.org
archive.renew.org
archive.rochebros.com
archive.rockwellmuseum.org
archive.rutharls.org
archive.savemiwater.org
archive.seenamagowitzfoundation.o
archive.setu.ie
archive.sff.org.au
archive.standfast-barracks.com
archive.stateofthebirds.org
archive.sterlingtalentsolutions.com
archive.sustainablepackaging.org

1329

archive.t3summit.com
archive.tealmedia.com
archive.thebreastformstore.co.uk
archive.thebreastformstore.de
archive.thebreastformstore.eu
archive.theinfiniteagency.com
archive.thenewsette.com
archive.thevintagerugshop.com
archive.toolsofthemind.org
archive.trilliuminvest.com
archive.turnkeyira.com
archive.ukaiprojects.com
archive.unitystampco.com
archive.vilcap.com
archive.villagesquare.us
archive.virginiahypnosis.com
archive.walkersgamear.com
archive.watchjournal.com
archive.wearedream.org
archive.wesresvaluation.com
archive.westwoodwestwood.com
archive.woodgreen.org
archive.xdi.systems
archive.yardeni.com
archive.ymcatrinitygroup.org.uk
archive.ysn.com
archive2023.aarc.org
archive4.yourbranddomainhere.com
archiveaspen.org
archivecorp.com
archived.findyourgrind.com
archived.habitusliving.com

1330

archivefloralpreservation.com
archivehospitality.com
archiveintel.com
archivelivemusic.com
archivenotes.net
archiveofmodernconflict.com
archiveproposal.sonder.com.au
archiverentals.com
archives.abrf.org
archives.brainlitter.com
archives.capcomprotour.com
archives.childrenshospital.org
archives.christcathedral.org
archives.dance
archives.dev.utah.gov
archives.igelcommunity.com
archives.providenceartclub.org
archives.stage.utah.gov
archives.statelegals.staradvertiser.c
archives.stir.ac.uk
archives.univcan.ca
archives.utah.gov
archivescollaborative.org
archivesfoundation.org
archivesite.paradisusdei.org
archivesocial.com
archivesystems.com
archiveweb.aplahealth.org
archiwoodqa.com
archwealth.com
archkckbenefits.com
archleague.org

1331

archlmi.au
archlmi.com
archlmi.com.au
archltginc.com
archmaster.com
archmaterial.com
archmetalsinc.com
archmi.eu
archmiasia.com
archnailstudio.co.uk
archnailstudio.com
archnutrition.com
archnutrition.org
archny.org
archomaha.com
archomaha.org
archon-dc.com
archonaesthetics.com
archoncad.com
archondatastore.com
archonenergysolutions.us
archonind.com
archonph.com
archons.org
archova.org
archovations.com
archovations.net
archpackagingtechnologies.com
archphysicaltherapy.com
archplanreview.com
archplb.co.uk
archplb.uk

1332

archpools.com
archproject.stir.ac.uk
archpublication.com
archre.bm
archre.ca
archre.com
archre.dk
archre.eu
archrecanada.com
archreco.com
archrefac.com
archreinsurance.bm
archretirement.com
archroofingrepairs.com
archrsc.com
archscan.com
archsoc.wp.st-andrews.ac.uk
archsolteam.com
archspec.com
archspringcapital.com
archstarcap.com
archstone.ca
archstonetechsolutions.com
archstreetdental.com
archsys.io
archtechonline.com
archtelecom.com
archtelecom.net
archtopfestival.com
archtreeservice.com
archuletarestore.com
archumanservices.org

archunderwriters.com
archunderwritersinc.com
archviewresort.com
archviewrvresort.com
archviewservices.com
archviewtankwash.com
archviewwash.com
archvirtual.com
archvision.com
archvista.com
archway-home-remodeling.com
archway-partners.com
archway.au
archway.ca
archway.com.au
archway.farm
archway.foundation
archway.org
archway.web.urbanthings.cloud
archwaybehavioralhealth.com
archwayestates.com
archwayfishtown.com
archwaygolf.ca
archwayinsurance.com
archwayknox.com
archwaysm.com
archwaysolicitors.com
archwaystation.net
archwaysupport.com
archwaysystems.com
archwayvets.co.uk
archwebsites.com

archwin.com
archwoodmp.co.uk
archyexpert.com
archymedes.com
archytasinc.com
arci.org
arcia.org.au
arciaandassociates.com
arcind.com
arcinsurance.ca
arcinvesting.com
arcireland.org
arcisartstorage.com
arcislandcontracting.com
arcisphere.com
arcjc.co
arcjustice.org.au
arclabs.edu
arclabsati.com
arcleadership.com
arclegalfunding.org
arclegalrecruitment.com
arclight-it.com
arclightcinemas.com
arclightco.com
arclightconstruction.com
arclightconsulting.com
arclighteventco.com.au
arclightgroup.com
arclightinsurance.com
arcline.co.nz
arcline.com

arclocksmithwentzville.com
arcmag.org
arcmail.com
arcmass.org
arcmaster.mysites.io
arcmdboston.com
arcmech.com
arcmedicalcenter.com
arcmen.co
arcminnesota.org
arcmts.tamu.edu
arcnc.org
arcnm.org
arcny.org
arco-air.com
arcobeveragegroup.com
arcobungalow.fr
arcococinas.com
arcocomfortair.com
arcoconstruction.com
arcodb.com
arcoenvironmental.com
arcofortbend.org
arcofinancial.zgraphdev.com
arcofilehighnorthampton.org
arcofrockland.org
arcofsc.org
arcoftriumphbook.com
arcoheatingcooling.com
arcoinnovations.com
arcolatheatre.com
arcolyte.com

arcomedu.org
arcomurray.com
arcomurraycc.com
arcon.org
arconarchitecture.ca
arconassoc.com
arconational.com
arconcampus.com
arconcontracting.com
arconcredit.com
arcondesignbuild.net
arconductor.org
arconicblocks.com
arcoohiovalley.com
arcopyagency.com
arcopywriting.com
arcora.ca
arcorafoundation.org
arcorealty.org
arcoro.com
arcorpidaho.com
arcosafe.com
arcosdemesa.com
arcosteelcompany.com
arcotechdrilling.com
arcoupdates-dhl.com
arcoupdates-pfg.com
arcpestcontrol.com
arcpphysicaltherapy.com
arcphysio.hk
arcplumbing.com
arcpointfranchise.com

arcprivatelending.com
arcpproforma.com
arcptidaho.com
arcqca.org
arcqs.com
arcreef.com
arcregrp.com
arcreinforcing.com
arcreinforcing.com.au
arcrelocation.com
arcrents.com
arcreo.com
arcreo.com.au
arcreostg.dev-serv.net
arcresin.com
arcresources.com
arcritegb.com
arcron.com
arcroofcoating.com
arcscientific.com
arcservicesgroup.net
arcservicesllc.com
arcsfl.com
arcsidirectory.issa.com
arcsky.com
arcsolutions.us
arcsomd.org
arcsouthington.org
arcspa.com
arcspan.com
arcsrealty.com
arcsset.net

arcstaff.com
arcstage.com
arcstarelectric.com
arcstormsoftware.com
arcstream.co.uk
arcsurfaces.com
arcsurveyors.com
arcsvaluevillage.org
arcsystemworks.com
arctangent.alchemy.construction
arctangent.co.uk
arctangentdev.alchemy.construction
arctechgroup.com
arctek.arclin.com
arctesting.com.au
arctevipartitions.com
arcthermalproducts.co.uk
arctic-fox.com
arctic.blogs.panda.org
arctica.burningman.com
arctica.burningman.org
arctica.com
arctica.hk.com
arcticac.com
arcticair4u.com
arcticairac.com
arcticairac1.rynosites.com
arcticairct.com
arcticairflying.com
arcticairsandiego.com
arcticairsystems.com
arcticairutah.com

arcticapeyogurt.com
arcticapples.com
arcticbearinc.com
arcticbicycleclub.org
arcticbreezeair.com
arcticcabins.co.uk
arcticcanadian.ca
arcticcapsystem.com
arcticcenter.no
arcticcoldcaps.com
arcticcontainer.fi
arcticcorsairhull.co.uk
arcticdome.com
arcticdome.no
arcticdomenamdalen.com
arcticdomenamdalen.no
arcticfrhvac.ca
arcticfriend.dk
arcticgeoinvest.com
arcticgetaway.com
arcticgrub.com
arcticheatingandcooling.com
arcticheatingandcoolingoh.com
arctichvacsystems.com
arcticinspirationprize.ca
arcticit.com
arcticjam.com
arcticnationfoods.com
arcticop.no
arcticpalm.com
arcticpalmapps.com

arcticpeakconstruction.com
arcticpinebark.com
arcticplunge.au
arcticresponsetechnology.org
arcticrestorationcleaning.com
arcticseafarm.no
arcticsemiconductor.com
arcticsignature.com
arcticspace.com
arcticsunwindows.com
arcticsurgerycenter.com
arcticsurgicalgroup.com
arctictaurora.org
arcticwarmers.com
arcticwild.com
arcticwildlifetours.com
arctosassembly.com
arctrainingsolutions.com
arctreatment.com
arcturuspress.no
arcturussecurity.com
arctxmedical.com
arcudiwines.com
arcules.com
arcules.jp
arculus-cyber.co.uk
arcunlawyers.com.au
arcuriturnbull.com.au
arcus-vita.no
arcusbio.com
arcusconsultants.com
arcusdev.gnius.info

1341

arcusip.com
arcuslim.com
arcustomlandscaping.com
arcustx.com
arcuswealth.co.uk
arcuswealth.com
arcvc.org
arcvoid.com
arcwa.org
arcware.net
arcwastecompactors.com
arcweb.co
arcwebtech.com
arcwestcliff.co.uk
arcwhatcom.org
arcwines.co.uk
arcwoodandtimbers.com
arcyhc.com
ardacademy.org
ardaenergy.no
ardalanlaw.com
ardalyst.com
ardaman.com
ardanconstruction.com
ardbeghomes.co.uk
ardbrughlodge.ie
ardc.org
ardc.saint-gobain.com
ardcuram.com
arddandwinter.com
ardea.com.au
ardeaim.com

1342

ardeaim.com.au
ardeainvestmentmanagement.com
ardeainvestmentmanagement.com.a
ardecfunding.com
ardelyx.com
ardelyxassist.com
ardem.com
arden-collection.com
arden-dentistry.com
arden-entertainment.co.uk
arden.communitypharmacy.org.uk
arden.mmcreationswp.com
ardena.com
ardenassoc.com
ardenassociates.co.uk
ardenbevere.com
ardenbrite.com
ardenbykalterra.com
ardencares.com
ardenclub.org
ardencoaching.com
ardenearlylearning.com.au
ardenfamilydental.com
ardenhess.com
ardenindoorsmoker.com
ardenlax.com
ardenparkllc.com
ardenphotography.com
ardenreececolor.com
ardenshore.com
ardenshoreviewanimalhospital.com
ardent-communities.mysites.io

1343

ardent-rebrand.wr.ardent.dev
ardent-security.com
ardent.ie
ardentally.com
ardentandelmphoto.com
ardentbicycles.com
ardentbusinessfunding.com
ardentcreative.com
ardentcreative2.wr.ardent.dev
ardentdefense.com
ardenthealthms.graydigitaldev.com
ardenttheatre.org
ardenthosting.com
ardentitle.com
ardentlifedesign.com
ardentnetworks.com.ph
ardentoutdoorliving.com
ardentuk.com
ardenuniversityberlin.com
ardenuniversityonline.com
ardenwood.mygiftplan.info
ardera.com
ardessons.com
ardevelopment.net
ardexa.com
ardexlabs.com
ardhcollective.com
ardhu.ie
ardientedance.com
ardillatech.com
ardingandhobbs.london
ardingly.com

1344

ardington.co.uk
ardinnovation.no
ardistillersguild.com
ardith.ca
ardmorconstruction.com
ardmorecrossing.omnihoa.com
ardmorefamilydentistry.com
ardmorefootandankleclinic.com
ardmorepropertymgt.com
ardmoreteachertraining.org
ardo-usa.com
ardoehousehotel.co.uk
ardohotel.au
ardohotel.com
ardohotel.com.au
ardoncreek.com
ardorsolutions.com
ardovia.agency
ardovia.digital
ardovia.marketing
ardoviaagency.com
ardoviadigital.com
ardoviamarketing.com
ardownsyndrome.org
ardrive.io
ardrugrehab.com
ardsleymotel.com
ardu.com
ardurecoverycenter.com
ardurra.store
ardyandeds.com
ardyngraceartistry.com

are-corp.com
are-homes.com
are-realestate.ch
area1sports.com
area2071.ae
area224.com
area4labs.com
area51cupcakes.com
area51smoke.com
area60pcaw.org
area787.net
areaahealth.com
areaarts.com
areabasedinsetting.co.uk
areable.org.au
areacareerexploration.org
areadentalclinic.com
areadesign.ca
areaebp.org
areaelectric.com
areafla.com
areahype.com
areal.ca
areal56.freebrand.ch
arealadvantageconstruction.com
areallypositivedifference.co.uk
arealmgt.com
arealmultidrift.no
arealonlinedegree.com
arealoption.com
arealwebsitecreator.com
areaos.com

1345

1346

areapartners.com
areapower.com
areapower.coop
areaprescribingcommitteeleicesterle
areaprivada-partnerportal.sage.es
areapro.com
areaproperty.com.au
arearealestate.net
arearesearch.org
areariservata.glassdrive.it
arearugcleaningcompany.com
arearugcleaningomaha.com
arearugconnection.com
arearugsmadison.com
areas.elitehoodservice.com
areasolutions.de
areawealth.com.au
areawidechimneysweep.com
areawidepaving.net
areawideservices.com
areaxo.com
arec.expo-genie.com
arec.org
arec.weunf.com
arecapatrimoine.fr
arecci.albertainnovates.ca
arecconference.com.au
arechigo-stokka.com
arecor.com
arecordtest.xyz
arecreative.com
ared-conference.stir.ac.uk

ared.stir.ac.uk
aredrepair.com
areegspencerweddings.com
areflectioninglass.com
arefnayed.com
areibooks.com
areicinc.com
areinspections.com
areip.org
areiweb.com
arejuvenatedhealthcare.com
arelibosson.com.au
arelibowmanphoto.com
arelislaboy.com
arellaforest.com
arellaonjones.com
aremaleri.se
aremarkvindpark.no
arematpuerto.com.ar
aremcocorp.com
aremcovendors.com
aremedia.co.nz
aremedia.com.au
areminteractive.com
aremjay.com
aremormonschristians.org
aren.ai
arena-fans.com
arena-media.pl
arena-treningssenter.no
arena.app
arenaathletic.com

1347

1348

arenaborn.com
arenaco.com
arenacollective.com
arenacustomconstruction.com
arenacx.com
arenadigest.com
arenadistrict.com
arenadust.com
arenaenem.fdv.br
arenafinco.com
arenafs.com
arenagaming.is
arenagatewaycenter.com
arenagroup.net
arenagunclub.com
arenahouse.com
arenalhills.com
arenalobservatorylodge.com
arenamastermind.co
arenamc.no
arenamrv.com.br
arenaoffshore.com
arenaofthebrave.com
arenaofthebrave.org
arenaoftomorrow.at
arenapartners.com
arenaplm.com
arenarei.com
arenas.espm.br
arenasolutions.com
arenasports.net
arenasportsnj.com

arenastadenstrafikskola.se
arenastrength.com
arenatimepieces.com
arenatouring.com.au
arenatrailers.com
arenatvsale.com
arenavirtualevents.com
arenbergco.com
arendalkulturhus.no
arendalmarkiseservice.no
arenewedcreation.com
arenewedmomma.com
arenewmexico.com
arenzheating.com
areok.net
areos.co.uk
arepair.ca
areskidsport.se
aresnorthamerica.com
aresprism.com
aresscientific.com
aresstructures.com
aressuccess.com
aretaeusconsulting.com
arete-energy.com
arete-wellness.com
arete.com
arete.health
areteanstech.com
areteathletics.com
aretec.ai
aretecinc.com

aretecreate.com
aretecsbdllc.com
aretehemp.com
areteindustries.us
aretekitchens.com
aretepropertiesllc.com
aretepursuits.com
areterising.com
areterising.org
aretesafety.com
aretewomenswellness.com
arethemedicinesworking.co.uk
aretianwealth.co.uk
aretianwealthmanagement.co.uk
aretihealth.com
aretsbonde.se
aretskyspatroon.com
arettinentals.com
arettopenhouse.com
areuforeal.com
arevalospainting.com
arevelationconversation.com
arevitalizedbathandkitchen.com
arevodigital.com
arevonenergy.com
arexcavationinc.com
areyougoogleable.com
areyouontraq.com
areyoupackedyettravel.com
areyourmedicinesworking.co.uk
areyousamfit.com
areyouthefilter.co.nz

arezamedical.mx
arfamilyhealth.org
arfarchives.com
arfarchives.net
arfarchives.online
arfarchives.org
arfarmtoschool.org
arfbeacon.org
arfeastusa-school.org
arfeastusa.org
arfence.com
arfftrainingmontana.com
arfhamptons.org
arfm.org
arfop41.com
arfpc.ca
arfranchising.com
arfunding.com
arg.berkeley.edu
arg.havas.com
arg.ltd
arg.org
arg1d.org
argalicre.com
argan0.com
arganz.org
argaux.com
argazziart.com
argcreate.com
argea.be
argen.bsmgstores.com
argentalpha.com

argentarioresort.it
argentaumc.com
argentea.com.au
argentenergy.com
argentetfs.com
argentfuels.com
argenti.ai
argentiacapital.ca
argentiai.com
argentina.chapters.comsoc.org
argentinaholidayarchitects.com
argentinasafari.com
argentoproperty.com
argentrealtyadvisors.com
argentumbuilders.com
argentumpharmaceuticals.com
argentumstrategy.com
argentumwealth.com
argest.com
arghandewal.ca
argioroofing.com
argo-global.it
argo2.org
argoatvs.com
argocapitalgrp.com
argoclima.webdemo.it
argocpa.com
argodirect6x6.com
argoedcommunitycouncil.org.uk
argogroup.com
argohvac.com
argoinfrastructure.com.au

1353

argoland.com
argologic.com.au
argologic.solutions
argon-consult.com
argonagency.com
argonandco.asia
argonandco.ch
argonandco.co
argonandco.co.uk
argonandco.com
argonandco.com.br
argonandco.de
argonandco.eu
argonandco.fr
argonandco.ie
argonandco.in
argonandco.net
argonandco.nl
argonandco.org
argonandco.uk
argonandco.us
argonaut.capital
argonaut.org
argonauticventures.com
argonautnewspaper.com
argondentalusa.com
argonfds.com
argonfillingsystems.com
argonnecapital.com
argoproperty.ca
argoresourcecenter.com
argos-advisors.com

1354

argos-advisors.lu
argos-augen.de
argos-capital.at
argos-capital.ch
argos-capital.de
argos-capital.fr
argos-capital.net
argos-capital.nl
argos-expansion.be
argos-expansion.com
argos-expansion.eu
argos-expansion.net
argos-expansion.nl
argos-funds.com
argos-investments.com
argos-investors.com
argos-up.com
argos-up.eu
argos-up.tech
argos-wityu.at
argos-wityu.biz
argos-wityu.ch
argos-wityu.com
argos-wityu.de
argos-wityu.eu
argos-wityu.fr
argos-wityu.info
argos-wityu.it
argos-wityu.nl
argos-wityu.org
argos-wityu.at
argos-wityu.be

1355

argos-wityu.biz
argos-wityu.capital
argos-wityu.ch
argos-wityu.co.uk
argos-wityu.com
argos-wityu.cz
argos-wityu.de
argos-wityu.es
argos-wityu.eu
argos-wityu.fr
argos-wityu.fund
argos-wityu.it
argos-wityu.lu
argos-wityu.nl
argos-wityu.org
argos-wityu.pl
argos-wityu.pt
argos-wityu.uk
argos.capital
argos.digital
argos.fund
argos.group
argos.international
argos.investments
argos.partners
argos.tech
argos.ventures
argos.wityu.fund
argos.world
argosandartemis.com
argoscapital.fr
argoscapitalpartners.com

1356

argosexpansion.be
argosexpansion.com
argosexpansion.de
argosexpansion.eu
argosexpansion.fr
argosexpansion.net
argosexpansion.org
argosfamilyoffice.com
argosinc.net
argosinfo.com
argossoftware.com
argosplasticpackaging.com
argospringmfg.com
argosproducts.com
argosrm.com
argossoftware.com
argosspark.com
argostheclassics.com
argosup.com
argoswityo.at
argoswityo.be
argoswityo.ch
argoswityo.com
argoswityo.de
argoswityo.eu
argoswityo.fr
argoswityo.info
argoswityo.it
argoswityo.lu
argoswityo.net
argoswityo.nl
argoswityu.at

1357

argoswityu.biz
argoswityu.capital
argoswityu.ch
argoswityu.co.uk
argoswityu.com
argoswityu.cz
argoswityu.de
argoswityu.es
argoswityu.eu
argoswityu.fr
argoswityu.fund
argoswityu.info
argoswityu.it
argoswityu.lu
argoswityu.net
argoswityu.org
argoswityu.pl
argoswityu.pt
argoswityu.uk
argoswityu.us
argosyproperty.com
argosywm.com
argotec.com
argotpartners.com
argotsoul.com
argotwines.com
argowireless.com
argoxtvs.com
arguijo.com
arguilesearch.com
argus-detail.com
argus-sec.com

1358

argus.bio
argusaccommodation.com.au
argusat.com
argusco.com
arguscorp.net
arguteaccounting.co.uk
arguteaccounting.com
argylebrokerage.com
argylebusinessworkshop.com
argylecapital.net
argylecarehome.portman.w1.bc-sta
argylefamilydentist.com
argyleforum.com
argylehairsolutions.com
argyleinteractive.com
argylelaw.com.au
argylelawyers.com.au
argylelegal.com.au
argylemedspa.com
argyleplace.co.uk
argyleroad.com
argylerv.com
argyleventures.co
argylhousesurgery.nhs.uk
arh-law.com
arha-cares.com
arhacares.com
arhandsandvoices.org
arhausbenefits.com
arhaushowardstowingsettlement.co
arhbehavioralhealth.com
arhcrew.com

1359

arhdecks.com
arheart.com
arhockey.com
arhomes.com
arhsnsw.com.au
arht.tech
arhtogether.org
arhub.org
arhungeralliance.org
arhunters.com
ari-international.com
ari-res.com
ari-tech.org
ari.darkhousedevelopment.com
ariaagency.com
ariaair.com.au
ariaav.com
ariabattery.com
ariabeachspa.com
ariabiospa.com
ariacalgary.ca
ariacy.com
ariacybersecurity.com
ariadentalimplantcenter.com
ariadigital.net
ariafinancialgroup.com
ariahealth.com
ariainc.com
ariaintegrativehealth.com
ariaisleateastshore.com
ariajourneys.com
arialakecarolina.com

1360

arialaw.com
ariamelbourne-roi.sensed.com.au
ariana-gonzalez.com
arianacypress.com
arianadelmundo.com
arianajohnsonphotography.com
ariananicolephoto.com
arianaphoto.com
arianarichards.com
arianavillage.com
arianegoodwin.com
ariannaalliance.org
ariannabellephotography.com
ariannacelestephoto.com
ariannadanielle.com
ariannahuffington.com
ariannamaddoxphotography.com
ariannapolanco.com
ariannefoulks.com
ariannejones.com
ariannemoore.com
arianova.co
ariaonline.com
ariaredmond.com
ariareservecondos.com
ariariya.love
arias-us.org
ariassalons.net
ariasandpereira.com
ariasigns.com
ariasmultiservice.com
ariasmultiservices.com

ariaspro.com
ariasteals.com
ariastyle.com
ariasystems.com
ariatadental.com
ariatbootrenewal.com
ariatech.com.au
ariatroofing.com
ariatslippers.com
ariatsocks.com
ariatsocksandslippers.com
ariavictoriatx.com
ariavv.com
ariawineco.ca
ariba.at
aribbq.com
aricasinsurance.com
arichardsonphoto.com
arichsoul.co
arict.org
aridlandsinitiative.org
aridocs.com
aridscapeutah.com
ariel-foundation.org
arielahalevi.com
arielalternatives.com
arielamirphotography.com
arielarts.studio
arielbloomer.com
arielcameron.com
arielchiu.com
arielcpa.org

arieldesign.com
arieldesigngroup.com
arielfriedler.com
arielgreen.com
arielhi.com
arielhouse.ie
arielinvestments.com
arielitservices.com
arielkaitlin.com
arielkezelephoto.com
arielkuhn.com
arielladesigns.com
arielleelizabethphotography.com
arielleestoria.com
ariellegallione.com
arielleimages.com
ariellelevyphoto.com
ariellelewis.com
ariellelorre.com
ariellepeters.com
ariellespringplaza.com
arielleungerphotography.com
arielleview.com
ariellewozniak.com
ariellgalle.com
ariellynnphotography.com
arielmcnichol.com
arielmis.com
arielmis.net
arielmis.org
arielmis.us
arielmoriah.com

arieloptica.com
arielperry.com
arielphotography.com
arielre.fizzypixel.co.uk
arielrenaephoto.com
arielrosephotography.com
arielschecklist.com
arielsehr.com
arielsit.com
arielsjones.com
arielusa.com
arielwallinstherapy.com
arielyasmine.com
arienbsmith.com
ariensconnect.com
arienworkouts.com
arieotech.com
aries.ie
ariesadvisorsinsurance.com
ariesartnw.com
ariescapitalpartners.com
ariescleantech.com
ariesltd.com.mt
ariesmarine.com
ariesoftshorebenefits.com
ariesonshorebenefits.com
ariesosteopaths.co.uk
ariessunstudio.com
ariestemplate.com
ariestitle.com
ariesworldtravel.com
ariestsolutions.com

ariettalaw.com
arightpath.com
arightplace.com
arightplaceforseniors.com
arihovi.com
arihovi.fi
ariimmobiliers.ch
ariinsuranceagency.com
arijiu.com
arikajordanphotography.com
arikalarson.com
arikrzyzek.com
aril-memorials.com
aril.memorial
arilamstein.com
arileyphotography.com
arillic.com
arilmemorial.com
arilmemorials.com
arilmemorials.net
arimagenomics.com
arimariephotography.com
arimatheainvesting.com
arimco.ch
arimeisel.com
arimiriam.com
arimoclomol.com
arimonkarsh.com
arinaction.org
aringharapetian.com
arinhayley.com
arini.com

arinsider.co
arinsights.com
arinsurancesolution.com
arintegrative.com
arintervention.com
arion-hst.com
arioncare.com
arionnonecapital.com
arionnoneconstruction.com
arionnoneconsulting.com
arionnoneenterprises.com
arionnonehomes.com
arionnoneinstitute.com
ariosamechanical.com
ariotothebook.com
ariparsonpr.com
ariradesign.com
ariradesigns.com
arirangkoreanbbq.com
ariraplatforms.com
arirollc.com
aris-financial.com
aris-pack.pl
arisaigcircle.asia
arisaigcircle.co.uk
arisaigcircle.com
arisaigcirclefinancialplanning.com
arisaigcirclefp.com
arisalex.com
arisbassblog.com
arisbenefitgroup.com
arise-collective.org

1365                                    1366

arise-ny-pa.com
arise.com
arise.cttownsend.com
arise.salvationarmy.org.au
ariseadarts.com
ariseadvising.com
ariseandbuild.net
ariseandrest.com
arisearkansas.org
arisebeirut.com
arisebw.com
arisebydesign.com
arisecharities.org
arisecounselingclinic.com
arisecounselingservice.com
arisecoworking.com
arisecp.com
arisecpa.com
arisedigital.io
ariseestherconference.com
arisefinance.com.au
arisefitnessllc.com
arisehcp.com
arisehealingcenters.com
arisehf.com
ariseindustrial.com
ariseleadership.com
arisemarketingsolutions.com
arisemaryland.com
ariserecoverycenters.com
ariserh.com
arisewifi.com

ariseworkfromhome.com
ariseyogawellness.com
arisget.com
arisglobal.co.uk
arisglobal.com
arisglobal.jp
arishestophd.com
arislandphotography.com
arisringas.com
arissearch.com
arissystems.ca
aristaarchitects.com
aristabuildersconstruction.com
aristaconstructiongroup.com
aristacuts.com
aristadentalclinic.com
aristagiftportal.com
aristahca.com
aristahealthcareacademy.com
aristainflorida.com
aristainfo.com
aristair.com
aristake.com
aristakeacademy.com
aristamanagementgroup.com
aristamd.com
aristapetcare.com
aristatutoring100.com
aristeadvisors.com
aristeguinoticias.com
aristeguionline.info
aristo.ie

1367                                    1368

aristobehavioralhealth.com
aristobh.com
aristocatcharters.com
aristocatdaysails.com
aristocatdirect.com
aristocratgp.com
aristocratinteractive.com
aristodental.com
aristonesolicitors.co.uk
aristonservicesgroup.com
aristotle-organizing.com
aristotlecap.com
aristotlecap.net
aristotlefinancialplanning.co.uk
aristotlefoundation.org
aristotlefundsimst.com
aristraining.com
aritaub.com
ariteway.com
arithmeticco.com
ariussoftware.com
arivaandco.com
arivalasvegas.com
arivaservicedresidences.com
arivc.com
ariverhouselodge.com
arivs.com
ariwinkle.com
ariyael.org
ariyaorganics.com
ariyaslionpride.org
arizdui.com

arizolaandassociates.com
arizona.digital
arizona-air.com
arizona-arizona.com
arizona-family-dev.staging.mysites.i
arizona-mapsite.com
arizona.aceds.org
arizona.astranahealth.com
arizona.be
arizona.commoncause.tealmedia.de
arizona.covenantsp.com
arizona.covenantsp.com
arizona.law
arizona.purepm.co
arizona.rentpure.com
arizona.sempersolaris.com
arizona.uil.org
arizona18monthwarranty.com
arizona2day.com
arizonaaddiction.com
arizonaaddictioncenter.org
arizonaadoptivefamilies.com
arizonaaggregate.com
arizonaalumnitravelpackages.com
arizonaarchery.com
arizonaartsupply.com
arizonaasda.org
arizonaassessment.com
arizonaassistedliving.com
arizonaattractions.com
arizonabankruptcylawyerblog.com
arizonabesthairtransplant.com

1369

1370

arizonabikerinformationguide.com
arizonabiospecimenlocator.com
arizonabirdingtrail.com
arizonabboulderingproject.com
arizonabride.co
arizonacataract.com
arizonaccwtraining.com
arizonacdi.com
arizonachambermusic.org
arizonacharterschools.org
arizonacollege.edu
arizonacommercialinsurance.net
arizonaconcretepolishing.com
arizonaconsumercouncil.org
arizonacorrections.org
arizonacriminalattorney.co
arizonacustomhunts.com
arizonadentistoffices.com
arizonaderm.com
arizonadesertshrimp.com
arizonadesignpros.com
arizonadigitalacademy.org
arizonadivorce.com
arizonadownpaymentassistance.cor
arizonadry.com
arizonaduiservices.com
arizonaeducationsolutions.info
arizonaelkoutfitters.com
arizonaempowermentscholarship.o
arizonaescrow.com
arizonaetv.org
arizonaexcavations.com

arizonaexecutivellc.com
arizonaeyes.net
arizonafacialplastics.com
arizonafirstaid.com
arizonafleetservice.com
arizonafs.com
arizonagamblers.com
arizonaglobe.com
arizonagoessolar.org
arizonagoldfieldhoa.com
arizonagoshuttle.com
arizonagrandgolf.com
arizonagrandresort.com
arizonagreengold.com
arizonagroup.com
arizonahealth.com
arizonahighwayusers.com
arizonahomewarranty.net
arizonainvestorloans.com
arizonaketamine.com
arizonakeyslocksmith.com
arizonaland.com
arizonalaser.com
arizonalasik.com
arizonaleader.org
arizonalemonlawamar.com
arizonaleos.com
arizonaleos.org
arizonalightingsales.com
arizonalistedhomes.com
arizonalivinggroup.com
arizonamanagement.com

1371

1372

arizonamassagece.com
arizonamassagecontinuingeducation
arizonamassagetherapists.com
arizonamaternityclinic.com
arizonamealpreps.com
arizonamedicareadvisors.com
arizonamilk.org
arizonamold.net
arizonamoldremovalpros.com
arizonamortgageri.com
arizonan.com
arizonanationalinsurance.com
arizonanonprofits.org
arizonanorml.org
arizonansforcleanenergy.org
arizonansforstrongleadership.com
arizonaofficetechnology.com
arizonaoncologyfoundation.org
arizonaonlinebetting.com
arizonaonlinecharterschool.org
arizonaonlinegambling.net
arizonaorganic.com
arizonaoutdoorlights.com
arizonaoutdoorsolutions.ca
arizonapawnman.com
arizonapersonalinjurycenters.com
arizonapestservice.com
arizonapharmaceuticals.com
arizonapickleballplayersleague.com
arizonapickleballplayersleague.com
arizonapoi.com
arizonaportables.com

arizonapremiersurgery.com
arizonaprobateguide.com
arizonaprofessionalgroup.com
arizonaprolotherapy.com
arizonapsychedelics.com
arizonapsychiatrichealth.com
arizonapumpservices.com
arizonareach.com
arizonarestaurantsales.com
arizonaridgeriders.com
arizonaroofdoctors.com
arizonashrinkwrap.com
arizonasmortgagetalk.com
arizonasnowbowl.com
arizonasolarwave.com
arizonaspagirls.com
arizonaspaguide.com
arizonasprawl.com
arizonastripguides.com
arizonastudentvote.org
arizonasvision.com
arizonatile.com
arizonatints.com
arizonatipoff.com
arizonatrenchcompany.com
arizonatrenchless.com
arizonatrimlight.com
arizonatruckersinsurance.com
arizonavendingservices.com
arizonaveteransmissiongroup.org
arizonawalkshop.com
arizonawaterbuffalo.com

arizonawaterheaterpros.com
arizonawildcatstravel.com
arizonawoodchips.com
arjae.com
arjaymorenophotography.com
arjbuyshomes.com
arjem.au
arjempublishing.au
arjempublishing.com.au
arjsellshomes.com
arjunglobal.com
ark-advisors.com
ark-energy.eu
ark-fp.co.uk
ark-fund.com
ark-staffing.com
ark-wm.com
ark.ga
arkabahotel.com.au
arkadiaacademy.com
arkadios.com
arkadvance.com
arkadvantage.com
arkadvocates.org
arkaecommerce.com
arkag.arfb.com
arkaglaw.com
arkalmus.com
arkana.biz
arkana.nsw.edu.au
arkanadiagnostics.co
arkanadiagnostics.net

arkanadiagnostics.org
arkanalab.co
arkanalaboratories.co
arkanalabs.com
arkanapath.com
arkanapath.net
arkangelvet.com
arkangelvet.com.au
arkanimal.vet
arkanimalhospitalpr.com
arkanpalm.com
arkansas-petangelmemorialcenter.p
arkansas.americaprays.org
arkansas.commoncause.tealmedia.c
arkansas.jan-pro.com
arkansas.plpartnerguide.org
arkansas.uli.org
arkansasacep.org
arkansasadoptivefamilies.com
arkansasagainst1.com
arkansasairtite.com
arkansasalanon.org
arkansasantiaging.com
arkansasarbortech.com
arkansasarttrail.com
arkansasbaptist.org
arkansasbrewersguild.com
arkansascarstops.com
arkansaschiropractic.com
arkansascitypresbyterianmanor.com
arkansascitypresbyterianmanor.org
arkansasconsumercouncil.com

arkansascopier.com
arkansascornbreadfestival.com
arkansasdentalclinic.com
arkansasdentalschool.com
arkansasdentistry.org
arkansasdivorcemediation.com
arkansasearlychildhood.org
arkansaseconomicdefensefund.com
arkansasengineers.org
arkansasfamilydental.com
arkansasfoodbank.org
arkansasgolfcenter.com
arkansasgooutdoors.com
arkansasgraphics.com
arkansasgrown.org
arkansashaf.com
arkansashealthnetwork.com
arkansashistoryday.org
arkansashomeelevator.com
arkansashomes.com
arkansashosepro.com
arkansashospice.org
arkansasimplants.com
arkansasinsuranceplex.online
arkansasinvestorloans.com
arkansaslactation.com
arkansasleaks.com
arkansaslightningcrystals.com
arkansaslhwap.com
arkansasmassagece.com
arkansasmassagecontinuingeducati
arkansasmeetings.com

1377

arkansasosd.com
arkansaspetcremation.com
arkansasplasticsurgery.com
arkansaspoi.com
arkansaspregnancynetwork.com
arkansaspropane.com
arkansas3.com
arkansasrazorbox.com
arkansasrealestate.agency
arkansasrecovery.com
arkansasredistricting.org
arkansasrelationshipcenter.com
arkansasretailers.com
arkansasrising.info
arkansasrivertours.com
arkansasruralwater.org
arkansasseatcover.com
arkansassoul.com
arkansasstatechamber.com
arkansassuboxone.com
arkansastalentgroup.com
arkansastrees.org
arkansasurology.com
arkansasvalleypt.com
arkansasvanlife.com
arkansasverterinaryschool.com
arkansasveterinaryclinic.com
arkansasveterinaryschool.com
arkansasvetschool.com
arkansasweddingcollection.com
arkantiques.org
arkasoftware.io

1378

arkathome.com
arkattorneys.com
arkatvail.com
arkautomotive.com.au
arkayinc.com
arkayne.com
arkbexports.com
arkbroadcasters.org
arkburialquote.com
arkcapital.ca
arkcarewellness.com
arkchicago.org
arkchiefs.org
arkchurchpcb.com
arkconstructionandexcavation.com
arkcorp.com.au
arkdentistry.co.uk
arke.com
arkea.fi
arkeionadvisers.com
arkeionadvisors.com
arkeionpartners.co
arkeionpartners.com
arkeir.com
arkel.no
arkelectricalservicesia.com
arken.legal
arkencounterzip.com
arkenea.com
arkeologibloggen.niku.no
arkestro.com
arkesystems.com

1379

arketelectric.com
arketyp.ai
arketyp.co.uk
arketyp.com
arketyp.group
arketyp.uk
arketyp.vc
arkfoundationrepair.com
arkgreyhound.com
arkhamproperties.com
arkhamtattoo.co.uk
arkhamtattooxford.co.uk
arkhart.com.au
arkhaus.com.au
arkhealthinsurance.org
arkhefunctionalmedicine.com
arkhill.com.au
arkhomeimprovement.com
arkhos-entrepreneurs.com
arkhos-experts.com
arkiboat.com.au
arkibuildinggroup.com.au
arkidsread.org
arkieya.com
arkindcolleges.org
arkinholdings.com
arkinsagency.com
arkinscorp.com
arkinsparkstone.com
arkinsurancebrokers.com
arkinteriors.ca
arkipelagx.se

1380

arkisto-kalevala.gwx.fi
arkisto.kalevalaseura.fi
arkisto.procom.fi
arkitech.eu
arkitechtraining.com
arkitektbla.se
arkitektogrum.dk
arkitex.com
arkitsys.info
arkkinvest.com
arklab.ca
arklatexfertility.com
arklatexfundraising.org
arklatexivf.com
arklatexoralsurgery.com
arklatexpropertyservices.com
arklatexrenewable.com
arklaws.com
arklawyers.com
arkmanagementsolutions.com
arkmarketing.com
arkmedfoundation.org
arkmer.hku.edu.tr
arkmfoam.info
arkmgt.ca
arkmines.com
arkmktg.com
arkn.io
arknews.org
arknoxsoftball.com
arkocompanies.com
arkoexteriors.com

arkomax.com
arkonlakelanier.com
arkons.com
arkonsolutions.com
arkoosh.com
arkorestoration.com
arkoudasbio.com
arkpart.com
arkpestprevention.com
arkplc.com
arkplumbing.au
arkplumbingtx.com
arkpresentation.co.uk
arkrayacademy.com
arkraysa.com
arkrayusa.com
arkraywellness.com
arkrealestateservices.com
arkrestorationusa.com
arkrolveide.no
arkschihuahuas.com
arksda.com
arktel.ae
arktimespubs.com
arktocampers.com
arktransportation.com
arkum.ch
arkvethosp.com
arkvetmarketing.com
arkviewrecovery.com
arkware.com
arkwellness.com.au

arkwisconsin.com
arkwrightconstruction.com
arl-jrl.org
arlakelife.lakefrontliving.com
arlandcom.com
arlaun.com
arlawgrp.com
arlberghouseoffer.com.au
arlboston.org
arlenbennycenac.com
arleneambrose.ca
arleneblaylock.com
arlenecyclesupport.com
arlenedfitness.com
arlenedickinson.com
arlenegeres.com
arlenes.com
arlenestepanianphotography.com
arlentoolgroup.com
arleon.co
arlethalizana.com
arletta-weddings.com
arlettezargarian.com
arley.tech
arleye.com
arleygolf.com
arleyhallandgardens.com
arlhist.org
arli.net
arlinghausair.com
arlington-acres.com
arlington-corporate.com

arlington-counseling.com
arlington.ie
arlington.massteacher.org
arlington.northeastern.edu
arlington4justice.com
arlington4justice.org
arlingtonadvisory.com.au
arlingtonagency.com
arlingtonanimalclinic.com
arlingtonapartments.com
arlingtonbusinessprofessionals.com
arlingtoncattleco.com
arlingtoncommunitycenter.org
arlingtondanceacademy.com
arlingtondentalnj.com
arlingtondermatology.net
arlingtondogandcat.com
arlingtonenergy.co.uk
arlingtonfarmersmarket.org
arlingtonforjustice.com
arlingtonforjustice.org
arlingtonfreeclinic.org
arlingtonheating.com
arlingtonheightsfamilydental.com
arlingtonheightsfertilityclinic.com
arlingtonheightshealth.com
arlingtonheightsveterinary.com
arlingtonhouse.co.uk
arlingtonhumanesociety.org
arlingtoninsuranceservices.com
arlingtonlibraryfriends.org
arlingtonmalife.com

arlingtonmedicare.com
arlingtonmetals.com
arlingtonneuro.com
arlingtonortho.com
arlingtonparkvet.com
arlingtonpdnews.com
arlingtonpet.net
arlingtonplacehc.com
arlingtonplating.com
arlingtonpoi.io
arlingtonpointeapartments.com
arlingtonresearch.global
arlingtonroofpros.com
arlingtonsspi.com
arlingtonstrategy.com
arlingtontimes.com
arlingtontours.com
arlingtontransportationpartners.com
arlingtontravelbaseball.com
arlingtontravelbaseball.org
arlingtontrolley.com
arlingtonturkeytrot.org
arlingtontxdentistry.com
arlingtonunitedbaseball.com
arlingtonunitedbaseball.org
arlingtonvaderm.com
arlingtonvahealthinsurance.com
arlingtonvahealthplans.com
arlingtonvillage.com
arlingtonvillagecourtyards.com
arlingtonwebstudios.com
arlingtonwomenshistory.com

arlingtonwomenshistory.info
arlingtonwomenshistory.net
arlingtonwomenshistory.org
arliquinnblog.com
arlis.net
arlissamrealty.com
arlnetwork.org
arlnow.dev-serv.net
arlohotels.com
arlon.io
arlouandrose.com
arlowestchase.com
arlp.com
arlpost139.com
arlynosborne.com
arm-talent.com
arm.co.uk
arma.social
armacell-ais.com
armacoatings.com
armacontainer.com
armacvets.co.uk
armada-intel.com
armada-law.mysites.io
armada.net
armadaanalytics.com
armadaanalyticsinc.com
armadabij.com
armadacare.com
armadacmg.com
armadadigital.co
armadaequitypartners.com

1385

1386

armadaetfs.com
armadafamilytravel.com
armadafc.net
armadaglobal.com
armadahealth.com
armadahockey.ca
armadaintel.com
armadamaterials.com
armadamotel.com
armadarecovery.com
armadarisk.com
armadasoftware.com
armadasolutions.com
armadasunset.com
armadasunset.net
armadasurge.com
armadavp.com
armadilloacademy.co.uk
armadilloapparelco.com
armadilloburger.com
armadillohomes.com.au
armadillometal.ca
armadillometals.ca
armadillony.com
armadilloproperties.com
armaedfoundation.org
armageddonservices.com
armageddonthegame.com
armaghcottage.com
armaghfiredpt.com
armagpromo.com
armailing.com

armamembers.com
armamentroofing.com
armandalegshow.com
armando.co.uk
armandoarcosbailbonds.net
armandoinjurylaw.com
armandoseastridge.com
armandosilvarealestate.com
armandostreeservice.com
armandovidalmd.com
armanicarvajal.com
armanidevelopment.com
armaniniandkolodychak.com
armaninofoods.com
armanirealtygroup.com
armanisangelskc.org
armansolutionsllc.com
armantrout.org
armap.org
armar.is
armarchitecture.com.au
armarins.com
armarisurance.com
armarinsurance.three.zysites.com
armarussoftware.com
armas-realty.com
armathwaite-hall.com
armaticollective.com
armaturecorp.com
armatureelectric.com
armatureworks.com
armatusbio.com

1387

1388

armbrust-rei.com
armbrustchain.com
armbrusterjewelers.com
armbrusterlandscaping.com
armbrustinternationalinc.com
armbrustinternationalltd.com
armcandyclothing.com
armcbs.com
armchairoperator.com
armchairtourist.com
armcoaquatics.com
armcolighthouse.com
armcom.ca
armcompression.com
armcorpinc.com
armcschedule360.com
armdallas.org
armedcard.co
armedforcesbrewingco.com
armedforcesentertainment.com
armedforcesmuseum.org
armedfordiabetes.org
armedguardssecurity.com
armedix.com
armedscholar.com
armedservicesministry.org
armedservicestax.com
armeedusalut.ca
armeedusalut.getunik.co
armelichiropractic.com
armellini-design.at
armendarizforelpaso.com

1389

armenia.dr-scent.com
armeniafund.com
armeniafund.org
armenianewcomers.stir.ac.uk
armenianheritagecruise.com
armenianlegal.org
armenianprelacy.org
armenianweekly.com
armentertainment.com
armentorglass.com
armentroutselectrealtyofmaine.com
armetco.com
armexa.com
armfielddentistry.com
armfielddesign.com
armgo.com
armhc.org
armhug.com
armidalecatclub.com.au
armfits.com
armillard.webspace.durham.ac.uk
arminius.nl
arminiuscapitalpartners.com
arminski.com
arminstitute.org
arminvestorday.com
armis.com
armishaws.com
armisrgo.org
armisteaddesign.com
armisteadmechanical.com
armitageventuresllc.com

1390

armite.com
armitek.com
armitelabs.com
armiusa.org
armlawyers.com
armleygrangeschool.co.uk
armleypcn.co.uk
armmgroup.com
armminc.ca
armmj.com
armmjcards.com
armmove.com
armockmc.com
armodular.us
armoirenouveauconcept.com
armoiresdelapeninsule.ca
armoiresnouveauconcept.com
armonachurch.com
armondcassil.com
armondcassilrr.com
armoniaholidayhomes.com
armoniamovie.com
armonklacrosseclub.org
armonkoutdoorartshow.org
armonkptst.com
armor-dental.es
armor-dental.eu
armor-dental.fr
armor-ray.com
armoractive.com
armoradjusting.com
armorair.rynosites.com

1391

armoralldealerproducts.com
armorallelectronics.com
armorathletics.com
armorautorecon.com
armorcapital.com.br
armorcore.com
armorcovebase.com
armordoorusa.com
armoredasphalt.com
armoredpodcast.com
armorfoam.co
armorglass.com
armorguys.com
armorgymknox.com
armorhealthins.com
armorhealthnc.com
armorheatingandair.com
armorib.com
armorinsurancegroup.net
armork9.com
armorlocksmiths.com
armorman4x4.com.au
armormenshealth.com
armormentalperformance.com
armorpavingandsealing.com
armorproofi.com
armortech.com
armorsalehouse.com
armorsecurity.com
armorsource.com
armorsourcebenefits.com
armortop.com

1392

armortoughcoatings.com
armorup.shop
armorupfinancial.com
armorvueexteriors.com
armorwealthstrategies.com
armorwildlifemanagement.com
armorworks.com
armory.targetdna.com
armoryart.org
armoryautopartsrepairbronx.com
armorycap.com
armoryhilladvocates.com
armorynetwork.com
armoryofkings.com
armoryoursite.com
armorystl.com
armour.ie
armourchimneys.com
armourconstruction.us
armourcreative.com
armouredtouch.com
armourglas.com.au
armourgoaltending.com
armourhomecomfort.ca
armourinsignia.com
armourlawgroup.com
armourleasing.com
armourlegal.com
armourlockandsafe.ca
armourmagnetics.net
armourmech.ca
armourrestoration.ca

1393

armourrubber.ca
armourrubber.com
armourscrew.com
armourshield.co.nz
armourtitlecompany.com
armourvalve.com
armourvalve.info
armourvilla.org
armourwa.com
armourxsafety.com
armproauto.com
armpurification.com
armr.scg.world
armrc.org
armtmeeting.org
arms-n-archery.com
armsconnect.org
armscontrolcenter.org
armsdb.org
armse.org
armsfromthesea.com
armsinart.com
armsmounts.com
armsnyc.com
armsnyc.net
armsnyc.org
armsofgod.org
armsofloveglobal.org
armss.com.au
armssalesaccountabilityproject.com
armstrong-citywide.com
armstrong-douglass.com

1394

armstrong-fit.com
armstrong-hunt.com
armstrongaccountant.com
armstrongadvisory.com
armstrongair.biz
armstrongambulance.com
armstrongarchives.com
armstrongbrooks.com
armstrongcountyhmp.com
armstrongcp.com
armstrongcreekvets.com.au
armstrongcsllc.com
armstrongdevco.com
armstrongdrilling.com
armstrongenergy.com
armstrongestateslaw.com.au
armstrongflatwork.com
armstronggaragedoor.com
armstronggardens.co.uk
armstrongheroes.com
armstronginsuranceagency.com
armstronginternacionalcolombia.com
armstronginternational.com
armstronginternational.com.br
armstronginternational.eu
armstronginternational.in
armstronginternational.kr
armstrongkesslermansion.com
armstronglee.com
armstronglegal.com.au
armstronglock.com
armstrongmanufacturing.com

1395

armstrongmd.com
armstrongmedical.net
armstrongpaintinginc.com
armstrongpurselley.com
armstrongs-ac.com
armstrongsteel.com
armstrongsteelbuildings.com
armstrongsystemsolutions.com
armstrongveterinaryclinic.com
armstrongvets.com
armstrongvets.com.au
armstrongwaterproofing.net
armstrongwealthmanagement.org
armswide.org
armswideadoption.com
armswideadoption.org
armurconsulting.com
armusmech.net
armvia.com
army-fc.com
armygunworks.com
armymechanics.com
armyofangelscaregivingservicemia.com
armyofdavidsgaragedoors.com
armyourdoors.com
armyroofing.com
armyrotc.tamu.edu
armyrotc.utsa.edu
armyrtf.com.au
armystrongjunkremoval.com
armystrongmoversandstorage.com
arn.com

1396

arna.world
arnabdasgupta.org
arnatephotography.com.au
arnausentenach.com
arnaysciences.com
arncosafety.com
arncosolutions.com
arndale.com.au
arndillyfishing.co.uk
arneberglund.no
arneholte.no
arnejensenlandscaping.com
arnellhumane.org
arnergroup.com
arnesenauto.no
arnesens.com
arnestedet.no
arnetreag.ch
arnetsmonuments.com
arnett.net
arnettair.com
arnettefamilydentistry.com
arnettfarms.com
arnettjr.com
arnettlogisticsgroup.com
arngar.com
arngpo.com
arnhemart.nl
arnie-design.co.uk
arniesappliances.ca
arniesrestaurant.com
arnieweiss.com

1397

arnoapartments.com
arnoldaddisoncourt.com
arnoldair.com
arnoldairandmore.com
arnoldbailey.com
arnolddianerealty.com
arnoldbec-pllc.com
arnoldbec.com
arnoldblevins.com
arnoldcompany.com
arnoldcontract.us
arnolddespiegeleer.net
arnolddpanzer.com
arnolddpanzermd.com
arnoldexcavation.com
arnoldgunclub.org
arnoldheatandair.com
arnoldhooks.com
arnoldimaging.com
arnoldlopez.net
arnoldmedicalcentre.co.uk
arnoldmillerlaw.com
arnoldministries.org
arnoldpanzer.com
arnoldpanzermd.com
arnoldpartners.com
arnoldpartnersllc.com
arnoldplastics.com
arnoldplumbing.com
arnoldreadingclinic.com
arnoldsconstruction.com
arnoldshis.com

1398

arnoldsmeats.com
arnoldsrestaurant.com
arnoldstyres.com.au
arnoldvending.com
arnoldvethospital.com
arnoldwadsworth.com
arnoldwood.com
arnoldworldwide.com
arnoomaha.com
arnorthamerica.com
arnotroberts.com
arnotteye.com
arnoudstraat6.nl
arnowitzculture.com
arnprior2bess.ca
arnpriorbess.ca
arnpriorpackers.com
arnquistflooring.com
arns.co.uk
arnslaw.com
arnthammer.com
arnulfopovedaquimica.com
aro-sac.com
aro.com.au
aro.org
aroa.com
arobertsonphoto.com
arobs.com
arockstarmindset.com
arocoatings.com
aroconllc.com
arocorp.com

1399

arodsinredningar.se
arofkings.com
arofsc.com
arogetiendeavors.com
arogyahospital.org
aroha.com.au
arohaestates.com
aroi.ca
aroianeditorial.com
arokiaitusa.com
arolafinancial.com
aroluxe.com
aroma-247-kw.com
aroma-247.com
aroma-housewares.com
aroma247-ksa.com
aromaco.com
aromaearthcleaning.com
aromagie.fr
aromahillcannabis.com
aromaholicllc.com
aromainrealtor.com
aromapizzacompany.com
aromasmilesdental.com
aromatherapist.com
aromatherapist.life
aromatherapyboutique.com
aromatruorganics.com
aromatruorganics.in
aromawater.com
aromawellnesspr.com
aronalpha.net

1400

| |
|---|
| aroncreative.com |
| aroniminkhoa.casnc.com |
| aronoffphotography.com |
| aronovlakemartin.com |
| aronovlawny.com |
| aronowinsurance.ca |
| aronowitzmd.com |
| aronson-campbell.com |
| aronssolomon.com |
| aroofing.net |
| aroominthepark.co.uk |
| aroomwithaview.net |
| aroostookfence.com |
| arorahandsurgery.com |
| arorasleep.com |
| arorp.org |
| arosa1754.ch |
| arosacare.com |
| arosaenergy.com |
| arosaranch.com |
| arosconsultingllc.com |
| arosfalodge.co.uk |
| arossdouglaslaw.com |
| arotech.com |
| arotechusa.com |
| arotenders.com.au |
| around-the-green.com |
| aroundambler.com |
| aroundatlwithcece.mysites.io |
| aroundboca.com |
| aroundbocaraton.com |
| aroundglendale.com |

1401

| |
|---|
| aroundsyracuserealty.com |
| aroundtheclockmovers.net |
| aroundtheclockserviceinc.com |
| aroundtheclocktowing.com |
| aroundthecrown10k.com |
| aroundthehouse.ca |
| aroundthekitchentable.com.au |
| aroundtheneighborhoodoilchange.c |
| aroundtherockphotography.com |
| aroundthesunwego.com |
| aroundthew.com |
| aroundtheworld.vacations |
| aroundtheworldwithchyna.com |
| aroundtheworldwiththomas.com |
| aroundtowndc.com |
| aroundtowndc.net |
| aroundtowndc.org |
| aroundtownmedia.com |
| aroverheaddoors.com |
| arowanaco.com |
| arowanaimpactcapital.com |
| arowanamediaholdings.myppldemo |
| arowei.com |
| arowglobal.com |
| aroyalflush.net |
| aroyh.ca |
| arp273.com |
| arpa-h-2texas.com |
| arpa.stlouis-mo.gov |
| arpa.worksourceportlandmetro.com |
| arpafarmfreshbutchery.com |
| arpafrica.com |

1402

| |
|---|
| arpaincareclinics.com |
| arpc.gov.au |
| arpccenter.com |
| arpcoautobody.com |
| arpearlmanlaw.com |
| arpeggiodigital.com |
| arpeggiollc.com |
| arpeggiomusicacademy.com |
| arpelectric.com |
| arpermasteel.com |
| arpheating.com |
| arphs.au |
| arphysmed.com |
| arpikrikorian.com |
| arpin.com |
| arpinamerica.com |
| arpinfoundation.org |
| arpinolaw.com |
| arpinopc.com |
| arpinri.com |
| arpipublishing.com |
| arpis.com |
| arpisdeli.com |
| arplankdirect.com |
| arplpartnerportal.com |
| arplportal.com |
| arprmaterials.com |
| arpost.co |
| arpowdercoating.com |
| arppower.com |
| arprostatecancer.org |
| arps.com |

1403

| |
|---|
| arpwavesuccess.com |
| arpwelding.com.au |
| arq-espacio.com.mx |
| arqai.com |
| arqamarine.com |
| arqanum.ai |
| arqanum.net |
| arqeo.com |
| arquar.com |
| arquebus.uk |
| arquives.ca |
| arquives.com |
| arquivonobrasil.com.br |
| arr.usc.edu |
| arrabon.com |
| arradr.com |
| arraehealth.com |
| arraephotography.com |
| arrahma.co.uk |
| arrakistx.com |
| arramara.ie |
| arramatproject.org |
| arrangedbyamber.com |
| arrangement.basicfunerals.ca |
| arrangements.affordableburialsandc |
| arrangements.crematesimply.com |
| arrangements.cremationsocietyofn. |
| arrangements.familypals.net |
| arrangements.lumencremation.com |
| arrangingplaces.com |
| arranlake.com |
| arrashvac.com |

1404

arraspeople.co.uk
arraswm.com
arraudhahmosque.com
array-financial.com
array.is
array101.org
arraybiostats.com
arraycdm.com
arrayclinical.com
arrayclinicalresearch.com
arraycreative.com
arraydesignaz.com
arrayeducation.org
arrayins.com
arrayinsights.com
arraynow.com
arrayoffaces.com
arrayofhope.org
arrayplay.com
arrayresources.com
arrayshuttersandblinds.com
arraytelecom.com
arraythemes.com
arrayxpress.com
arrcolorado.org
arrcounseling.com
arrcpa.com
arredocasasumisura.com
arree.com
arrellfoodinstitute.ca
arremanga.com
arrendellsecondaryeducation.com.a

1405

arrenfest.com
arrentavajillachile.cl
ameolainsuranceagency.com
arresort.yourstagingwebsite.com
arresourcesinc.com
arribaadvisors.com
arribacapital.com
arrielcymone.com
arrigonidesign.com
arrigoniinsurance.com
arrikto.com
arringtonconcrete.com
arringtonlegal.com
arris.partners
arriscomposites.com
arrisconsulting.com
arrise.com
arrisecareers.com
arriuspro.com
arriv.ca
arrivalapp.com
arrivalontime.net
arrivalontime.org
arrivaltickets.se
arrivarri.com
arrive.law
arrive2801.com
arrive4301.com
arrive800penn.com
arrivealexandria.com
arrivealivecreative.com
arrivealivecreativecontest.com
arriveatmedicinelake.com

1406

arriveattheretreat.com
arrivebelayandnoba.com
arrivebellevue.com
arrivebrentwood.com
arrivebroadwaylofts.com
arrivebuckhead.com
arrivechaddsford.com
arriveclairemont.com
arriveclear.com
arrivecrofton.com
arrived-magazine.com
arrivedinparadise.com
arrivednow.com
arriveedenprairie.com
arrivefirsthill.com
arrivefortlee.com
arriveglenview.com
arrivehealth.com
arrivehollywood.com
arriveinglewoodtrails.com
arriveinnerharbor.com
arrivekeywest.com
arrivelaurielane.com
arrivelex.com
arrivelogistics.com
arriveloringpark.com
arrivelunenburg.com
arrivemichiganavenue.com
arriveministries.org
arriveminnetonka.com
arrivemissionvalley.com
arrivemurrayhill.com

1407

arrivenorthbend.com
arrivenorthbethesda.com
arrivenorthshore.com
arrivenow.com
arrivent.com
arriveoakbrookheights.com
arriveodenton.com
arriveonuniversity.com
arriveriveroaks.com
arriverollingoaks.com
arriveroswell.com
arrivesantaclarita.com
arriveseaside.com
arrivesilverspring.com
arrivesimplace.com
arrivesonomaridge.com
arrivesouthloop.com
arrivestamford.com
arrivestlouispark.com
arrivestreeterville.com
arrivethousandoaks.com
arrivethrive.com.au
arriveunionwharf.com
arriveuniversitycity.com
arrivevalleyforge.com
arrivewakaba.com
arrivewatertower.com
arrivewestborough.com
arrivewestend.com
arrivewestla.com
arrivewestlakevillage.com
arrivewestlinn.com

1408

arrivobio.com
arrivy.com
arrkasia.com
arrkprototyping.com
arroconsulting.com
arrolyx.com
arronco.com
arrosolutions.com
arroswell.com
arrosystems.com
arrottschoolhouse.info
arrow-industrial.co.uk
arrow.artaround.org
arrow.blacksmithagency.com
arrow-kdoors.com
arrowaddictiontreatmentcenter.com
arrowadhesives.com
arrowadvisory.com
arrowarc.com
arrowarcstaffing.com
arrowaterservices.com
arrowathletics.net
arrowautoairrandelectric.com
arrowautomfg.com
arrowbookkeeping.com
arrowbox-stl.com
arrowbrightdesign.com
arrowbuilds.com
arrowcat.com
arrowcircleelectric.com
arrowconstructions.com
arrowcreekcamp.com

1409

arrowdentalcenter.com
arrowedbeginnings.com
arrowelectric.com
arrowes.com.au
arrowexteriordesign.com
arrowexterminating.com
arrowexterminatorsok.com
arrowfabricare.com
arrowfence.net
arrowfield.com.au
arrowfm.com.au
arrowforgeiba.com
arrowfurniture.com
arrowgconsulting.com
arrowgear.com
arrowgiving.org
arrowgroup.com
arrowhawkelectric.com
arrowhead-solar.com
arrowhead140.com
arrowheadaccidentattorneys.com
arrowheadautomotivesf.com
arrowheadautomotivesiouxfalls.com
arrowheadbikefarm.com
arrowheadboatyard.selfstoragebill.c
arrowheadbowl.com
arrowheadcleaning.com
arrowheadconsulting.com
arrowheaderns.com
arrowheadeval.com
arrowheadgolfclub.org
arrowheadhelpline.com

1410

arrowheadlodge.net
arrowheadmartialarts.com
arrowheadmfg.com
arrowheadmills.com
arrowheadpass.com
arrowheadplumbing.com
arrowheadprograms.com
arrowheadpromotion.com
arrowheadpros.com
arrowheadrac.com
arrowheadranchtx.com
arrowheadresort.com
arrowheadrockdrill.co.uk
arrowheadsteelfab.ch
arrowheadsteelfab.net
arrowheadtribal.com
arrowheadvet.com
arrowheadvets.com
arrowheadvma.org
arrowheadvvds.com
arrowheadwaste.com
arrowhornecare.net
arrowhomeproducts.com
arrowleadlimited.hk.com
arrowlift.com
arrowlimo.com
arrowlinemarkings.com
arrowmfgauto.com
arrowmfgep.com
arrowmfggroup.com
arrowmfgoffroad.com
arrowmillworkinc.com

1411

arrowmountain.selfstoragebill.com
arrowmutual.net
arrowpassage.com
arrowpayments.com
arrowperformancegroup.com
arrowpestcontrol.mysites.io
arrowplane.com
arrowplane.net
arrowplumbing.net
arrowpoint.co.nz
arrowpoint.net
arrowpool.com
arrowpromotional.com
arrowresources.ch
arrowresources.com
arrowridgeranch.com
arrowrock.org
arrowroofing.com
arrowseniorliving.com
arrowservices.com
arrowsewing.ca
arrowsewing.com
arrowsgroup.com
arrowside.com
arrowsmithing.com
arrowsmithrns.com
arrowsnarchers.com
arrowspacestorage.net
arrowspeed.com
arrowspouting.com
arrowspouting.net
arrowstarportables.com

1412

arrowstaxiskeighley.co.uk
arrowsteel.com
arrowstellarrewards.com.au
arrowstore.org
arrowstream.com
arrowstreet.com
arrowtaxidelivery.com
arrowtool.com
arrowtowingco.com
arrowtravelco.com
arrowtube.com
arrowtubebending.com
arrowvalley.co.uk
arrowvetclinic.com
arrowwood.eu
arrowwoodaddictiontreatmentcenter
arrowwoodevents.com
arrowwrecker.com
arroyo.clinic
arroyoanimalclinic.com
arroyobeauty.com
arroyocardoso.com
arroyodoor.com
arroyoforlancaster.com
arroyograndeglass.com
arroyomonthly.com
arroyoprn.com
arroyoprocess.com
arroyovino.com
arrp.us
arrpwere.com
arrpwere.com.au

arrwel.com
arryr.org
arryved.com
ars-911.com
ars-research.com
ars101.com
arsa.org
arsafeschools.com
arsanrealty.com
arscolorado.com
arsdelray.com
arseal.com
arselahaka.fr
arsenalacademy.co.uk
arsenalaerials.com
arsenalbio.com
arsenalcampsus.com
arsenalcu.com
arsenalcu.org
arsenalfinancial.com
arsenalfunding.com
arsenalgrowth.com
arsenalhealth.com
arsenalhistoricalsociety.org
arsenalmotorsports.com
arsenalnewyork.com
arsenalsalestraining.com
arsenaultaesthetics.com
arsenaultdermatology.com
arsenian.com
arsenic.dsi.llc
arsenicwinefacts.com

arseniy.io
arservices.org
arsfinancial.com
arshanamiri.icatchgroup.dev
arshealth.com
arshinazphotography.com
arsihomegroup.com
arsinvestmentpartners.com
arslanianplasticsurgery.com
arslimited.org
arslogica.com
arsmechanica.staging.laniche.site
arsmedicina.com
arsmedicina.org
arsmke.com
arsmoriendi.app
arsmusa.com
arsnovanyc.com
arsnovasingers.org
arspayment.com
arspdq.org
arsprecision.com
arsrapport.ivar.no
arstoragereynoldsville.com
arsvs.com
art-blumenthal.com
art-collectors.club
art-compass.net
art-dialogues.com
art-fluent.com
art-histoire.be
art-im.ch

art-in-picture.de
art-metal.ca
art-nerd.com
art-of-artists.com
art-of-it.org
art-of-meditation.net
art-rose-cofield.com
art-therapie.ca
art-vue.com
art.350.org
art.brightfestival.com
art.dlapiper.com
art.endicott.me
art.holyrosarystaging.com
art.mirandabosch.com
art.rimanagency.com
art.stannesea.org
art.wekivawildandscenicriversystem
art.zbra.me
art21.live
art21.org
art2life.com
art2lifeacademy.com
art2link.com
art3.io
art4golf.com
art50w.com
art635.gallery
artaceramic.com
artadia.org
artadvisoryservice.com
artaesthetica.com

artafloatokc.org
artaira.com
artakeback.org
artaladesigns.com
artallsummer.org
artaml.com
artandaction.us
artandclayonmain.com
artandcocktails.com
artanddisplay.com
artandfashion.co
artandfeminism.org
artandhistory.org
artandlogic.com
artandlutherie.com
artandlutherieguitars.com
artandplacement.com
artandrev.com
artandrobinsmusic.com
artandscience.com
artandscienceoffacilitation.com
artandsoulmt.org
artandsoulworkshop.com
artandthekingdom.org
artandthepeople.com
artanna.be
artanzo.art
artanzo.com
artarchitects.com
artarmondayhospital.com
artarmondayhospital.com.au
artarmonfinedental.au

artarmonfinedental.com.au
artarmonsmashrepairs.com
artarmonsmashrepairs.com.au
artaround.org
artas.precisionmdca.com
artascent.com
artasdesigns.com
artashop.art
artasmentorship.org
artassets.com
artassociation.org
artatacgreenville.com
artattack77.com
artauctioneastafrica.com
artazadds.com
artbacknt.com.au
artbarnschool.com
artbasel2023.vip-hauserwirth.com
artbaselhongkong2023.vip-hauserw
artbinder.com
artbiomatters.learningtimesevents.o
artbizsuccess.com
artblok.com
artbol.be
artboxworkshops.com.au
artbrewventures.com
artburst.co.uk
artbusinessacademy.net
artbusinessuniversity.com
artbyalordenby.com
artbyamy.gallery
artbybridgette.com.au

1417

1418

artbycarriesnow.com
artbycart.com
artbycourtwinter.com
artbydanielnikolov.com
artbydjh.com
artbyfranky.com
artbygomez.com
artbyjuanie.mysites.io
artbyjuanie.staging.mysites.io
artbykvk.com
artbymarilynhunt.com
artbyninap.com
artbyphillip.com
artbyprimo.com
artbysanhedrai.com
artbyterrywood.co.uk
artbytheglassstudio.com
artbyval.ie
artbyvibe.com
artbywildwood.com
artc-logistics.com
artcalifornia.org
artcansel.ca
artcapstone.gcsu.edu
artcardsireland.com
artcareconservation.com
artcastings.com
artcollective.com
artcenter.org
artcenteredmedia.com
artceteracomic.com
artciefi.com

artclasscontent.com
artclectic.org
artclub-artclub.com
artco.com
artcollector.net.au
artcompartment.art
artcompartment.com
artcompartment.nl
artcompass.net
artconnectionstudio.org
artconnexion.ent-nts.ca
artconnstyles.com
artcontact.galleriasites.com
artcoolar.com.br
artcorewy.com
artcottonandassociates.com
artcraftpaint.com
artcrazy.co
artcreatescures.org
artcrux.com
artctechcomm.biz
artcube.co
artculinairemagazine.com
artd.ai
artdania.com
artdealers.com
artdeco.askstella.ai
artdeconapier.com
artdeshinesurfaces.com
artdesignchicago.org
artdirectorsiowa.org
artdisney.com

1419

1420

artdisplayconsultant.com
artdistrictloft.com
artdriver.co.uk
artdriver.com
artduluna.com
arte-marcial.com
arte.uniqluxury.com.mx
arteagas.com
artealsole.com
artebella.com
artec-rail.com
artec.no
artecaskarate.com
artechservices.net
artechstudios.ca
artedamagistratura.org
artedimuro.com
artedmond.com
artedomotor.com
artefinostudios.com
artega.com.au
artehaus.io
arteil.com.au
artelasquilts.com
artellisfurniture.com
artemesiadaylilies.com
artemhypnotherapy.com
artemia.com
artemia.love
artemis-lawgroup.com
artemis-maryland.com
artemis.blacksmithagency.com

1421

arternal.com
arterradelmar.com
arterraliving.com
arterrax.com
arteryandvein.com
artesanlofts.com
artesca.com
artesiageneral.com
artesiageneral.foundation
artesiainsgroup.com
artesiamedinavalley.com
artesian-pools.com
artesian.cloud
artesianhomes.com
artesianpoolstx.com
artesianservices.com
artesiantitle.com
artesiaresourcing.com
artesma.com
artesprovita.com
artestate.ch
artesuave.com.au
artesysonline.com
artexponelson.co.nz
artezin.com
arteziniwines.com
artf.antioch.edu
artfactory.eu
artfashionbyarlene.com
artfcity.com
artflooringcenter.com
artflorist.net

1423

artemis.nwf.org
artemisag.com
artemisaligned.com
artemisarc.com
artemisaudioayurveda.travel
artemisballard.com
artemisbuilt.com
artemisconsultants.net
artemiscreative.gr
artemisenergypartners.com
artemisgrill.com.sg
artemisguidance.com
artemisiastudios.com
artemisit.com
artemislawapc.com
artemismax.com
artemispeoria.com
artemisrising.com
artemisrosephotography.com
artemissg.com
artemistalentgroup.com
artemisward.com
artemisweddings.com.sg
artena-docs.adaptit.co.nz
artencounters.douglas.co.us
artenterprises.com
arteosdigital.com
artera.ai
artera.io
arterexmedical.com
arteria.publico.pt
arterminfoundation.com

1422

artflowgraphics.com.au
artforanimals.us
artforaudio.com
artforcebrisbane.com.au
artforeagency.com
artforeveryone.ca
artforjusticefund.com
artforjusticefund.org
artformagency.com
artformbsi.com
artforreform.com
artfortheunderdog.com
artfortheunderdog.org
artforthewall.net
artfromnature.co.nz
artfuelsforum.eu
artfulagenda.com
artfulaginglic.com
artfulbrands.com
artfuldrifter.com
artfulliving.com
artfullymadedesigns.com
artfullyoverjoyed.com
artfulplate.com
artfulparent.com
artfulstationery.com
artfulstoneworknc.com
artfultouchwindows.com
artfunction.com
artfundforjustice.com
artfundforjustice.org
artfunrx.com

1424

artfunstudio.com
artfunvibe.com
artg.amplify.com
artg.ci.amplify.com
artg.staging.amplify.com
artgallery.comporium.com
artgalleryorlando.com
artgifthome.com
artgirllaura.com
artglassdelights.com
artglassgroup.com
artglc.com
artglober.com
artgroupla.com
artguide.pro
arthaconstructions.com
arthairco.com
arthausdecorah.org
arthausdesign.ie
arthausftl.com
arthausphila.com
arthawkcreations.com
arthawke.com
arthazenergy.com
arthealthhope.org
artherstory.net
arthicksdev.com
arthingtonproperty.co.uk
arthomefurnishings.com
arthouse.co
arthouse808.com
arthousedenver.com

1425

arthousehomes.net
arthritiscare.com
arthritiscenterpb.com
arthritisclinicofcentraltexas.com
arthritisofthethumb.com
arthritispower.org.es
arthritisrelieftx.com
arthritissi.com
arthritistreatmentreport.com
arthritistrial.com
arthritistrials.com
arthrohealth.com.au
arthrosurface.com
arthrosurface.net
arthrosurface.org
arthrosurface.store
arthur-engineering.com
arthur-thorsen.no
arthuragency.com
arthuraidalaesq.com
arthurandlee.com
arthuratelier.com
arthurblakeinc.com
arthurbrown.co.nz
arthurbrownconstruction.co.nz
arthurbrowns.co.uk
arthurcommunityfoundation.com
arthurcotton.com
arthurcrum.com
arthurdaleheritage.org
arthurdraper.com
arthurellenagency.com

1426

arthurferraro.com
arthurfunding.com
arthurgoshinbooks.com
arthurgulddesign.se
arthurhaberman.ca
arthurholmer.com
arthuritkin.com
arthurjpenn.com
arthurlyons.net
arthurmorganschool.org
arthurmorris.com
arthurmsacklerfdn.org
arthurmsk.ca
arthurmurraygtx.dance
arthurpixler.com
arthurpixler.net
arthurpixler.org
arthurproperties.com
arthurraybarealtor.com
arthurregis.com
arthurs-h.be
arthursamerica.com
arthursbarn.com
arthurshalomov.com
arthursofcharlotte.com
arthursseniorcare.com
arthurtaussig.com
arthurtreachers.com
arthurvasquez.com
arti-com.co.il
arti.marketing
articairhomeservices.com

1427

articautoairservice.com
articbenguide.com
articflex.com
articheck.com
article-server.integritymarketingsolut
articlegenie.ai
articlegroup.com
articlegroup.org
articleinitiative.org
articlemasterclass.com
articleoneadvisors.com
articles.coolmompicks.com
articles.dreamrealmcards.com
articles.fpacpa.com
articles.ihealthunifiedcare.com
articles.kryptonitekollectibles.net
articles.listnr.com
articles.nerdragegaming.com
articles.odb.org
articles.oldschoolgaming.net
articles.openbay.com
articles.orchardcitygames.com
articles.partyslate.com
articles.projectorpeople.com
articles.skytrakgolf.com
articles.swagbucks.com
articles.thesagesshoppe.com
articles.trolltradercards.com
articles1.homeadvisor.com
articlesbase.com
articleten.com
articlevinfocenter.com

1428

articlewriters.co.nz
articlewriters.com.au
articnova.se
artico-group.com
articoeguide.com
articstudio.nl
arctictexas.com
articul8solutions.com
articulair.org
articularishealthcare.com
articulate.com
articulate.dk
articulatechange.org
articulatedbrands.com
articulatepainting.com.au
articulateshow.org
articulos.elclasificado.com
articulous.com.au
articwild.com
artieisaac.com
artiemedia.com
artiencelighting.com
artienne.com
artifacts.controlup.com
artifactsapparel.co.uk
artifexart.com
artifexhomes.com
artifexpartners.com
artifexunited.com
artificegamefi.io
artificesurfaceelements.com
artificial-intelligence.leeds.ac.uk

artificialeyeservices.com
artificialgrass.com
artificialgrassarlington.com
artificialgrassdiscountdepot.com
artificialgrassliquidators.com
artificialgrassmasters.com
artificialgrassrecyclers.com
artificialgrasssupplyscotland.co.uk
artificialgrasssupplyscotland.com
artificialgrasswholesaleportland.com
artificialgrasswholesalers.com
artificialgreenery.com
artificialintelligencejobboard.com
artificialintelligencemedicalservices.
artificialintelligentainews.com
artificialis.eu
artificiallawnmelbourne.com.au
artificialrockworks.com
artificialsky.com
artificialturf.com
artificialturfelpaso.com
artificialturfutah.com
artigiani.ca
artigiano5280.com
artigianodeltufo.com
artigrafie.nl
artigrafieartgallery.nl
artikulert.no
artlity.net
artilleryair.com
artilleryiq.com
artltd.co.uk

artimismb.no
artimsalon.com
artina.com
artinamericaguide.com
artinbayfrontpark.com
artinblooms.com
artincarnate.com
artingrid.com
artinice.lungolivigno.com
artinsession.org
artips.com
artiqacreative.com
artiqeshopping.com
artisan-advisors.com
artisan-appraisals.com
artisan-counters.com
artisan-landing.mmcreationswp.com
artisan-single.mmcreationswp.com
artisan.mmcreationswp.com
artisan34.com
artisan4100.com
artisanalimports.com
artisanalmezcalimporters.com
artisanalwatersolutions.com
artisanbeercompany.com
artisancheesefestival.com
artisanclinics.com
artisancollector.com
artisanconstructionky.com
artisancontracts.co.uk
artisancrafthomes.net
artisancreativeagency.com

artisancreativehomes.com
artisandoorworks.com
artisandraperyrod.com
artisanelectricinc.com
artisanengineer.org
artisanevents.com
artisanfinancial.co.uk
artisanfootandankle.com
artisangaragefloors.com
artisangardengroup.com
artisangf.com
artisanhd.com
artisanherbco.com
artisanhomeandgarden.com
artisanhomesutah.com
artisanhometour.org
artisanhvac.com
artisanib.com
artisaninsightstudios.com
artisaninspection.com
artisaninspiredpet.com
artisankbgallery.com
artisanlab.org
artisanlandscapeinc.com
artisanlearning.com
artisanlearning.info
artisanlearning.net
artisanlearning.us
artisanliabilityinsurance.com
artisanmarketinggroup.com
artisanmetalworks.net
artisanmke.com

artisanmovers.com
artisannj.net
artisanpacificbuilders.com
artisanpainting.com
artisanpixworks.com
artisanplasterers.co.uk
artisanplastics.com
artisanplasticsurgerycenter.net
artisanplating.com
artisanrg.com
artisanroofingct.com
artisanrugs.com.au
artisans.place
artisansakemaker.com
artisansandvines.com
artisanshaving.org
artisanship.org
artisansloft.net
artisansrestaurant.com
artisanstrategicadvisors.com
artisanstrategypartners.com
artisanswfl.com
artisanteater.no
artisanth.com
artisantilellc.com
artisanturf.com
artisanum.art
artisanutrecht.nl
artisanwaffles.com
artisanwealthsolutions.com
artisanwine.com.au
artisanwineshop.ca

1433

artisanwoodfloorsllc.com
artiscommercialcapital.com
artisexp.com
artisforlovers.com
artishawalker.com
artishow.com
artisight.com
artismarketingsolutions.com
artismessy.com
artismycareer.co.uk
artismycareer.com
artisphere.org
artisrecruitment.co.uk
artisreit.com
artist.zocaloliving.com
artistacceleration.com
artistadentalstudio.com
artistadentalstudiowni.com
artistalleycondos.com
artistanne.com
artistar.tv
artistbigcourse.com
artistcollabgroup.com
artistcollaborationgroup.com
artistconference.com
artistdb.lightboxexpo.com
artistdirectory.art
artiste.com
artisteducoeur.fr
artistenj.com
artisthookups.com
artisti.no

1434

artistic-co.us
artistic-kitchens.com
artistic-passions.com
artistic.dental
artistic.enoxmedia.com
artisticaballroomdance.com
artisticconceptsllc.com
artisticconcreteohio.com
artisticdancedesigns.com
artisticdental.com
artisticdr.com
artisticelegancephotography.com
artisticfloorusa.com
artisticgoldcc.com
artistichomestagings.com
artisticimagery.com
artisticlightingcorp.com
artisticlightinginstalls.com
artisticllm.com
artisticmasonrybyalbert.com
artisticmirror.net
artisticore.com
artistictravel.com
artisticpoolsofhouston.com
artisticrocks.com
artisticroofingllc.com
artisticstairs-us.com
artisticswimming.ca
artistictileremodeling.com
artistictreeandexcavating.com
artisticupholsteryshop.com
artistikdesigns.com

1435

artistile.net
artistinc.art
artistinc10x10.art
artistjasonjones.com
artistportal.artinsession.org
artistrieco.com
artistry-concepts.com
artistry6study.com
artistry7study.com
artistryaesthetics.com
artistrybydemand.com
artistrybyfrancesca.com
artistrybyhollylyn.com
artistrybykee.com
artistrydesignsgroup.com
artistryofbusiness.com
artistrypropertymanagement.com
artistrysalonspa.com
artistryskinandlaser.com
artistrystudy.com
artists-creatives.org
artists.playalunapresents.com
artists.postr.com.au
artists.primegreetings.com
artists.ticketmaster.ch
artists.ticketmaster.co.uk
artists.ticketmaster.de
artists.ticketmaster.it
artists360.art
artists4era.org
artistsandarchitects.com
artistsandathletes.org

1436

artistsandevents.com
artistsandwriters.com
artistsclub.com
artistsden.com
artistsesq.com
artistsforaddicts.com
artistsforclimateawareness.org
artistsinactioninternational.com
artistsoapbox.org
artistsrep.org
artistssunday.com
artiststrong.com
artiststudiofinder.org
artisttrust.org
artistweekly.com
artistyear.org
artitudebr.com
artiumink.co.uk
artivabio.com
artivastudio.com
artivion.com
artivist.global
artivist.live
artizan-sa.com
artizanelectric.com
artizanhairstudio.ca
artizanileather.com
artizen.com
artizenstaffing.com
artizians.com
artiziansmagazine.com
artizin.mysites.io

artizin.staging.mysites.io
artizin2.mysites.io
artizom.com
artjackson.com
artjapanexport.com
artkd.org
artlabconsulting.com
artlabel.ca
artlabfortcollins.org
artlandconstruction.com
artleonardobservations.com
artlifeimages.net
artlink.creativeconnections.org
artlinkphx.org
artliving.at
artlocating.com
artlogic.com
artlove.ro
artm.thrivewebsiteadmin.com
artmalore.com
artmar.com.au
artmargins.com
artmarketingsecrets.com
artmeetsbeats.club
artmetalsgroup.com
artmiagardel.fr
artmiamor.com
artmil.com
artmission.org
artmorrison.com
artmorrison.online
artmother.com

1437

1438

artmstrs.com
artmstrs.galleriasites.com
artmunsonmusic.com
artnertravel.com
artnomadeperformance.ca
artnomadstudio.net
artnotwar.com
artnouveau.nl
artnv.org
artofacupuncture.com.au
artofadversity.com
artofapplying.com
artofbalancespa.com
artofbanksy.co.uk
artofbaseball.net
artofbuilding.org
artofcamp.com
artofchangecounseling.com
artofdance.nl
artofdance.stimmt.dev
artofdarkpod.com
artofdentistry.com
artofdermatology.com
artofdiscovery.com
artofdrawers.com
artofeloping.com
artofentertainment.nl
artofetiquettebook.com
artoffamilylaw.com
artofgracestudio.com.au
artofgracestudios.com.au
artofgroupconversation.org

artofharvesting.org
artofheadshots.com
artofhospitalitynj.org
artofimagination.com
artofintegration.ca
artofleadership.net
artoflifephotography.com
artoflifesalonspa.com
artoflounge.com
artofmasterfulcommunication.com
artofmobility.com
artofpleasure.club
artofpmo.com
artofpresence.online
artofprocurement.com
artofrealestate.com.au
artofretirement.ca
artofroutine.com
artofsimplegolf.com
artofskinmd.com
artofsmartliving.com
artofsmilesdrknowles.com
artofstonemi.com
artofsurfvenice.com
artoftaxsolutions.com
artofthebrickexhibit.com
artoftheclick.com
artoftheclick.info
artoftheclick.net
artoftheclick.org
artofthegame.net
artofthehart.com

1439

1440

artofthehunt.org
artofthemeal.net
artoftheparty.ca
artofthepie.com
artoftheresu.me
artofthespecific.com
artoftoys.com
artoftransformation.com
artofwealthmgmt.com
artofyou.com
artofyouboudoir.com
artofyoursuccess.com
artolio.bkerem.org.il
artomipavilions.org
artonlocations.com
artonomo.com
artonthebay.com
artonthegorochester.com
artontheroof.com
artonthetownwi.com
artonthewall.ca
artopia.info
artotel.com
artotel.de
artotel.es
artotel.fr
artotel.hr
artotel.it
artotel.nl
artotelamsterdam.com
artotelamsterdam.de
artotelamsterdam.nl

1441

artotelbattersea.co.uk
artotelbattersea.com
artotelberlinkudamm.com
artotelberlinkudamm.de
artotelberlinmitte.com
artotelberlinmitte.de
artotelbudapest.com
artotelbudapest.hu
artotelcologne.com
artotelcologne.de
artotelhoxton.com
artotellondonbattersea.com
artotellondonbattersea.de
artotellondonhoxton.com
artotelrome.com
artotelromepiazzasallustio.com
artotels.com
artotels.nl
artotelservices.com
artotelvibes.com
artotelzagreb.com
artotelzagreb.de
artotelzagreb.hr
artpark.city
artpartners.com
artpartssigns.com
artpartyvj.com
artperitus.com
artphotowebstudio.com
artplayandor.com
artplusartisans.com
artpopup.nl

1442

artportshreveport.org
artprof.org
artproperties.biz
artpunks.io
artquiltshawaii.com
artreachspotlite.com
artrealrise.com
artrend.com.sg
artreproductivecenter.com
artrequests.papamurphys.ca
artresources.co
artresources.co.th
artriotpromotions.com
artrobot8.com
artrooftops.com
artrow.com
arts-and-humanities.whiterose.ac.uk
arts-leisure.com
arts-lemedia.ca
arts-n-ed.com
arts.acgov.org
arts.cgu.edu
arts.heraldtribune.com
arts.leeds.ac.uk
arts.mercer.edu
arts.mit.edu
arts.princeton.edu
arts.saconnects.org
arts.san.org
arts302.com
arts4allalleghanyhighlands.com
arts4learningva.com

1443

arts4learningva.org
arts50cu.com
artsaction.ca
artsadministration.org
artsakhgenocide.com
artsaliveinc.com
artsandbusinesscouncil.org
artsandcatsandcrafts.com
artsandcraftfair.com
artsandcraftshammersmith.org.uk
artsandcultureeldorado.org
artsandcultureresearch.org
artsandhomes.com
artsandletters.gcsu.edu
artsandmuseums.dev.utah.gov
artsandmuseums.stage.utah.gov
artsandmuseums.utah.gov
artsandplanning.mapc.org
artsandplanning.org
artsandplanningtoolkit.org
artsandrec-op.org
artsandysprings.org
artsassessmentforlearning.org
artsatlargeinc.org
artsatocare.com
artsawareness.com
artsbarvenice.com
artsbonita.org
artsboxoffice.virginia.edu
artsbridge.com
artsbridgeatl.com
artsbridgeatl.org

1444

artsbridgeatlanta.org
artsbridgega.com
artsbridgega.org
artsbuildingnyc.com
artsbusinessphl.org
artsbythesea.co.uk
artscanteach.ca
artscayman.org
artscenter.iwcc.edu
artscentre.je
artschool.csfineartscenter.org
artschoolportal.com
artschools.com
artschoolvideos.com
artsci.udel.edu
artscience.ai
artscihealth.com
artsclamation.org
artsclubofwashington.org
artscollective.ca
artsconnection.org
artsconsulting.com
artscopemagazine.com
artscorps.org
artscouncilswla.org
artsdb.com
artsdeep.cultureworks.org
artsearth.org
artsedcollab.org
artseduhub.ca
artseek.ca
artsempoweringlife.org

artsendirect.ca
artsfairfax.org
artsforia.org
artsfortheaging.org
artsfoundation.org
artsfoundtucson.org
artsgames.com
artsgrowsc.org
artshackscs.com
artshadseamlessgutters.com
artshealthmercer.org
artshouse.com.au
artshow.daemen.edu
artshumanitieshawaii.org
artshuntsville.org
artsideapp.com
artsillustrated.com
artsinc.ca
artsinnursing.org
artsinreach.org
artsinthecove.com
artsintheparksto.org
artsite.com.au
artsjakten.no
artskingsport.com
artskingsport.org
artskls.com
artslab.tamu.edu
artslam.live
artslb.org
artslearningdatabase.org
artslive.com

1445                                    1446

artslive.com.au
artslive.mysites.io
artsmart.com
artsmed.org
artsmidwest.org
artsmiles.com.au
artsnl.ca
artsnow.org
artsnow.usc.edu
artsnowlearning.org
artsorange.org
artsound.fm
artsouthwa.com.au
artsoutreach.leeds.ac.uk
artspartners.net
artspartnership.org
artspartnerswichita.org
artspeakcreative.com
artspecialtiesinc.com
artspective.org
artsphere.org
artsplumbing.net
artsportcostumes.com
artspotonwheels.com
artssiouxfalls.org
artssync.com.au
artstall.ca
artsthatheal.org
artsto.re
artstones.ca
artstore.envisionco.org
artstorefronts.org

artstozion.org
artstrategist.org
artstudiobeyou.com
artsupperhunter.org
artsviewchildrenstheatre.com
artswarehouse.org
artswhau.org.nz
artswhistler.com
artswithoutend.org
artswork.princeton.edu
artsyfarmer.com
artsyfarms.com
artsync.io
artsynergique.ca
artsyrugs.com
artsystarts.com
artsystems.com
artthausstudios.com
arttherapychester.co.uk
artthinking.co.uk
artthinking.net
artthinkingbook.com
artthroughtheloom.org
arttia-branding.com
arttia-seo.co.uk
arttia-seo.org
arttia.co.uk
arttilemosaics.com
arttourinternational.com
arttstairs.com
artuitivedesign.com
artumnal.burningman.org

1447                                    1448

artunlimitedproof9.us
arturan.com
arturismomenorca.com
arturobistro.com
arturorios.com
arturoristorante.com
arturos.co
arturostrattoria.com
arturushumanus.com
arturverbitsky.com
arturverbitsky.net
artusi.co.nz
artusi.nz
artvan.com
artvana.life
artvandelaypainting.com
artve.fi
artventures.info
artversion.net
artviavino.com
artvogue.co.uk
artvolt.com
artwalk.vondos.com
artwalkdowntownbillings.com
artwalksboston.com
artwardbound.com.au
artwareness.com
artwarren.com
artwash.com
artwerxaustralia.com.au
artwindsoressex.ca
artwins.org

artwithheart.ca
artwithoutborderstc.com
artwolfe.com
artwork.setu.ie
artworkassociation.org
artworkinfashion.com
artworkinternational.com
artworks.kiwi
artworkseast.ca
artworksforfreedom.org
artworksmichigan.com
artworksprojects.org
artwrightstudio.com
artxlaw.com
artxshanna.com
artyheaven.com
artyhiroko.com
artyomleydiker.com
artyomleydiker.net
artyomleydiker.org
artyourway.gallery
artypartyproductions.com
artzid.com
artzoo.com.au
artzphilly.org
artzyhaven.com
aruba.booktravelresort.com
arubaadventuretours.com
arubahclinic.com
arubaonemanagement.com
arubarentals.org
arubyinbloom.com

aruchicago.com
aruchiropractic.com
aruga.com.au
arugulasciences.com
aruhi.io
arukabio.com
arukahbuilds.com
arumugammedicals.com
arunaestate.com.au
arundelag.org
arundelbiz.org
arundelcapital.com
arundellodge.org
arundellvetcare.com
arundelmuseum.org
arundelriversdata.org
arundelyoga.co.za
arunhospitals.com
arunningman.art
arunninthought.com
aruragroupstays.com.au
arutoli.com
arv.guidelines.org.au
arvadaautotech.com
arvadacoinlaundry.com
arvadaeconomicdevelopment.org
arvadajiujitsu.com
arvadaroofing.com
arvadaurbanrenewal.org
arvadavethospital.com
arvadavineyard.org
arvaindustries.com

arvaintelligence.com
arvambulance.com
arvasweden.com
arvazallia.com
arvcenters.com
arvcstudies.com
arvee.io
arvehagen.no
arvessaskincarecenter.com
arvetboard.statesolutions.us
arvialawyers.com.au
arvidaloans.com
arvikaplatovent.se
arvinasoncologymedical.com
arvinmasonry.com
arvis.co.uk
arvissurgery.com
arvistudios.com.au
arvosteluja.fi
arvotech.com
arvphotography.com
arvu.no
arvuauto.com
arwaylinen.com
arwenlesslethal.com
arwhive.adelphigroup.com
arwidssonstiftelsen.se
arwild.org
arworld.us
arx3sixty.com
arxada.co.nz
arxassociates.com

arxisfinancial.com
arxsciences.com
arxstrong.com
arxuk.co.uk
arxxus.com
aryacreativeco.com
aryadebary.com
aryadirect.com
aryao2.com
aryaroofing.com
aryates.com.au
aryballe.com
aryballe.fr
aryenmostekphotos.com
arykahookah.com
arynews.tv
aryolausa.com
aryonet.com
aryoung.com
aryuadvertising.com
aryunetworks.com
aryza.be
aryza.nl
arzacanada.org
arzadonfitness.com
arzdoctorshealthgroup.com
arzeda.com
as-as.org
as-cti.com
as-floral-designs.com
as-hri.com
as-oneconsulting.com

as-retail.co.uk
as-seen-on-tv-store-1.com
as-software.com
as-souq.com
as.apm.net.au
as.cleaning
as.edu
as10929.net
as19122.net
as910store.com
as911store.com
as912store.com
asa-365.ascendeventmedia.com
asa-access4all.org
asa-kc.com
asa-oregon.com
asa.cciwa.com
asa.ondemand.org
asa.orbitworldtravel.com.au
asa.org
asa.stir.ac.uk
asaa.net
asaap-malaria.org
asaap-ne.org
asaas.om
asabuildersinc.com
asacarlton.com
asacb.com
asaccessibility.com
asadataqueria.com
asadomelbourne.com
asaebuyersguide.com

asafeplacetogo.com
asafermidtown.nyc
asafhc.com
asafishing.org
asagyanceyirpsychiatrist.com
asaheat.co
asahirefining.com
asahivalveco.ca
asahivalves.co
asahoops.com
asahouston.org
asai.us
asaihotels.com
asairconditioning.com
asaireland.ie
asairsignup.com
asajjaudio.com
asakim.givat-elah.org.il
asakurarobinson.com
asalesguy.com
asalh.org
asalhpartners.org
asalhportal.org
asaloncolorado.com
asalosangeles.org
asamanagementservices.com
asamaskeradeball.com
asamerica.com
asammut.com
asana.com
asanarecovery.com
asanaverse.de

asandersrealty.com
asandsco.com
asandyplace.com
asanews.org
asanodesigns.com
asanorthwest.com
asantaphotography.com
asantcafe.ca
asantecapital.com
asantesalaam.com
asantesalon.com
asaofarkansas.org
asaofbaltimore.org
asap411.com
asapainandwellness.com
asapapartmentfinders.com
asapaquatics.com
asapautomotivesc.com
asapaway.com
asapbailbondsman.com
asapbinhire.com.au
asapco.net
asapcounseling.org
asapcouriers.ie
asapct.org
asapdentalcare.com
asapdetails.com
asapdiscountseptic.com
asapferceandgate.com
asapfinance.co.nz
asapfinneylaw.com
asapfire.com

asapfire.net
asapflooringservices.com
asapgym.com
asapheatandair.com
asaphelpdesk.uplaunch.com
asaphla.org
asaphomebuying.com
asaphomedoctor.com
asaphomeservices.net
asaphomessold.com
asaphvac.rynosites.com
asapimport.com
asapinspections.com.au
asapinsurance.com
asaplife.com
asaplinen.com
asaplocksmithservice.com
asapmovers.com
asappainclinic.com
asappros.com
asaprocket.com
asapsecurity.org
asaptalentservices.com
asaptheme1.com
asaptheme2.com
asaptheme3.com
asapthrive.com
asapthrive13.com
asaptradies.com.au
asaptravel.fun
asaptruckcenters.com
asapvintageclothing.com

1457

asapwildlifecontrol.com
asarco.com
asarodentalaesthetics.com
asartraining.com
asasbayarea.org
asaschicago.org
asasnj.org
asasphiladelphia.org
asaspugetsound.org
asastrategicfunding.com
asatann.no
asatru.samstidham.com
asatrucks.com
asaudedasmulheresemportugal.pt
asavetcharities.org
asawright.org
asaxpress.com
asaytree.com
asb.americo.com
asb.corban.edu
asbainsurance.com
asbalearning.com
asbaonline.org
asbcm.com
asbellengineering.com
asbestos-expert.com
asbestos.net
asbestosabatementofutah.com
asbestoscancer.net
asbestoscorporation.com
asbestosexperts.com
asbestosfighters.co.uk

1458

asbestosgo.co.uk
asbestosinfo.org
asbestosinjurylawyers.com
asbestosjobsites.com
asbestosnation.org
asbestosnetwork.com
asbestosremovalsaus.com.au
asbestosremovalsaustralia.com.au
asbestosremovalsaustralia.webignite
asbestverwijderaar.com
asblrcr.be
asbrealestate.com
asbrossard.com
asbuiltcds.com
asbuiltdata.com
asbury.net
asburybeachrental.com
asburychapel.net
asburyfamilychiropractic.com
asburyhealthandrehab.org
asburyhills.org
asburyhomeimprovements.com
asburyhouse.net
asburymethodist.church
asburyoceanclubcondos.org
asburyparkapp.com
asburyparkchamber.com
asburyparkfit.com
asburyparkstpatricksparade.com
asburyparksun.com
asburythriftstore.com
asc-f.org

1459

asc-psd.com
asc-roof.com
asc.com
asc.hku.edu.tr
asc.org.nz
asc.vet
ascapeliving.com
ascater.com
ascaya.com
ascbahamas.mysites.io
ascbarcode.com
ascbaycity.com
ascc1.com
asccare.com
ascd.net
ascdevelopmentandmanagement.co
asce.tamus.edu
ascemployeeportal.com
ascenciaretreats.com
ascend-communities.com
ascend-online.nl
ascend-stores.com
ascend-u.aclab.com
ascend.aiaa.org
ascend.events
ascend.marathonpartnersconsulting
ascend.marketing
ascend.recruiterswebsites.com
ascend.utk.edu
ascend.vip
ascend2.com
ascendaba.com

1460

ascendancegymnastics.com
ascendancyelectrical.co.nz
ascendant-seo.com
ascendant.co.uk
ascendantcompanies.com
ascendantfinancial.ca
ascendanthealthcarepartners.com
ascendantpartners.com
ascendarch.com
ascendasset.com
ascendautism.com
ascendbakery.ca
ascendbakery.com
ascendbioventure.de
ascendbioventures.com
ascendcal.com
ascendcannabisco.com
ascendcardiovascular.com
ascendcareerservices.com
ascendchurchmd.org
ascendcloud.com
ascendcompositecladding.com
ascendcv.com
ascenddpc.com
ascendedmedicinellc.com
ascendelements.com
ascendentconcreterestoration.com
ascendentdemolition.com
ascendenthealth.com
ascendfab.com
ascendfitnessandspa.com
ascendfleet.com

ascendhealthcharlotte.com
ascendhigher.org
ascendhomeloan.com
ascendhoustontx.com
ascendhws.com
ascendia.works
ascendify.io
ascending-media.com
ascendingcapital.com
ascendintegratedwealth.com
ascendio.ai
ascendispharma.at
ascendispharma.com
ascendispharma.de
ascendispharma.dk
ascendispharma.fr
ascendispharma.jp
ascendispharma.us
ascendispharmae.us
ascendkc.org
ascendkids.org
ascendlbi.com
ascendlearning.com.au
ascendlouisville.com
ascendly.com
ascendmanagement.io
ascendmass.com
ascendmedia.com
ascendmediaia.com
ascendministries.com
ascendon.biz
ascendon.com

1461

1462

ascendosolutions.com
ascendpkg.com
ascendplanning.com
ascendps.com
ascendpt.org
ascendrainierridge.com
ascendreferencemanual.com
ascendroofing.com
ascendsalesacademy.com
ascendshops.com
ascendstores.com
ascendstudios.com
ascendtmscenter.com
ascendtogetheracademy.com
ascendversedigital.com
ascendvets.com
ascendwc.info
ascendwest-innovationfund.org
ascendwithportal.com
ascendworkspace.com
ascendwv.com
ascendyourops.com
ascenian-consulting.com
ascenify.com
ascensahealth.org
ascenseuruniversel.com
ascension-orlando.org
ascension-tech.com
ascension-tek.com
ascension.co.uk
ascension.phdmedia.com
ascensionarch.com

ascensionassessor.com
ascensionathleticsct.com
ascensionathome.com
ascensionbjjny.com
ascensionbpm.com
ascensioncann.com
ascensioncareertraining.org
ascensioncaremanagementaco.com
ascensioncartersville.org
ascensioncattlebaronsball.org
ascensionconstruction.com
ascensiondayschool.org
ascensionedc.com
ascensioneng.com
ascensionflight.org
ascensionflooring.com
ascensiongroup.com
ascensionlaxmd.com
ascensionmke.com
ascensionmtc.com
ascensionmysteryschool.com
ascensionnumerique.com
ascensionoaksnursingandrehab.com
ascensionofcascadia.com
ascensiononthebayou.com
ascensionoptical.com
ascensionpartnership.com
ascensionpeptides.com
ascensionplumbing.com
ascensionpoint.com
ascensionsacredheartchurches.com
ascensionsacredheartchurches.com

1463

1464

ascensionsearchpartners.com
ascensionsister.com
ascensionsmiles.com
ascensiontattoo.com
ascensiontechnologiesllc.com
ascensiontraining.co
ascensiontravel.org
ascensionwellnesslife.com
ascensionwisconsinhospital.org
ascensionwitch.com
ascensionworldwide.com
ascensionwv.org
ascensotiresna.com
ascent-ad.com
ascent-holding.com
ascent-leadership.com
ascent-leads.com
ascent.health
ascent.services
ascent360.com
ascentacton.org
ascentadvisory.com.au
ascentae.com
ascentaerospace.com
ascentaerosystems.com
ascentatl1.com
ascentatriverdale.com
ascentaudiologycanton.com
ascentautofinance.com
ascentbend.com
ascentbiocommunications.com
ascentbodo.com

ascentbodyworkpa.com
ascentbusiness.co.uk
ascentcentralpa.com
ascentchildrenservices.co.uk
ascentclassical.org
ascentclassicalco.com
ascentclassicalco.org
ascentclassicalnc.org
ascentclassicalsc.org
ascentcloud.io
ascentcollab.com
ascentcollective.co
ascentcolo.ca
ascentcolo.com
ascentcolorado.org
ascentconf.com
ascentcore.com
ascentcorp.com
ascentdentalsolutions.com
ascenteastend.com
ascentfamilyhomes.co.uk
ascentfc.co.uk
ascentfinancialgroup.com
ascentflighttraining.com
ascentgeomatics.com
ascentholdingcorp.com
ascenthvac.com
ascentia.us
ascential.agency
ascentialbuildings.theedemo.com
ascentialmedia.com
ascentialtech.com

ascentialtechnologies.com
ascenticonsulting.com
ascenticretail.com
ascentinvestor.com
ascentions.com
ascentia.org
ascentiaseraesthetics.com
ascentlawyers.com.au
ascentlifting.com
ascentllc.ca
ascentlogistics.com
ascentluxury.com
ascentmcc.ca
ascentodor.com
ascentodortn.com
ascentonmain.com
ascentor.co.uk
ascentperformancegroup.com
ascentprosupport.com
ascentpw.com.au
ascentregtech.com
ascentria.org
ascentris.com
ascentroofing.com
ascentruns.com
ascentspecialized.com
ascenttalent.com
ascenttor1.ca
ascenttor1.com
ascenttravelco.com
ascenttx.com
ascenturology.com

ascentwealth.net
ascentwm.com
ascera.com
asceradev.com
ascertaintox.com
ascertinspections.com.au
ascfab.com
ascfunding.com
ascglobal.com
asch.net
aschairrental.com
aschanzlaw.com
aschearingclinic.com
aschewoodworking.com
aschoffconstruction.com
aschradersson.com
asciinsider.com
ascindustries.com
ascio.at
ascio.com
ascio.de
ascitestrial.com
ascl.org
ascleanasnew.com
asclepiasld.com
ascm.com.au
ascn.org.au
ascnews.com
ascnorth.com
ascnurseleadership.com
asco.safehavenhealth.org
ascoachandcharterbus.com

ascoachesandbusestampa.com
ascoachesandcharterstampa.com
ascoachesannapolis.com
ascoachescolumbus.com
ascoachesflorida.com
ascoachesmaryland.com
ascoatings.ca
ascodirect-2023.ime.springerhealthc
ascodirect-2024.ime.springerhealthc
ascodirect2022.com
ascoltavc.com
ascomaintenance.com
ascorllc.com
ascot-developments.com
ascot-projects.com
ascotair.webignite.dev
ascotaquatics.com.au
ascotlife.church
ascottbolden.com
ascottshop.co.uk
ascottshop.com
ascotvalesmiles.com.au
ascpp.net
ascpp.org
ascpropertymaintenance.com
ascpsychological.com
ascr-discovery.org
ascr-discovery.science.doe.gov
ascracing.com
ascreativeservices.com
ascribe.us
ascribebio.com

ascribeval.com
ascribeval.io
ascribeval.net
ascribeval.us
ascribevals.com
ascs1.com
ascsoftware.com
ascsoftware.net
ascspirit.com
asctrac.com
asctrainingcenter.org
asctrust.com
asculptbody.com
ascuteasabutton.ie
ascv.org
ascwdt.com
ascwny.com
asd-cr.com
asdacanada.ca
asdacanada.com
asdah.org
asdmanagement.com
asdmom.life
asdmoney.com
asdohio.com
asdproshop.com
asdtreatmentreport.com
asduniway.org
asdwaterwork.com
ase-automotiveacademy.com
ase-global.com
ase-law.com

1469

1470

ase-pba.com
ase.tech
asea-flood-ecology.co.uk
aseaconvention.com
aseagency.co.uk
aseaglobal.org
asearis.com
aseasonofstories.com
aseautocenter.com
asec.cl
asecondchance-kinship.com
asecondopinionpodcast.com
aseconsulting.org
asecrane.com
asecsafety.com
asecurityinsurance.com
asedeals.com
asedemasa.com
asee.tamu.edu
aseees.org
aseemghavri.com
aseguranzasinternacionales.com
aseguranzasutah.com
aseguratepr.org
aseguratepuertorico.org
asegurateusa.com
aseit.com.au
aselectricalservices.com
asembia.com
asemio.com
asen.ac.uk
asen.marketing

asenaadvisors.com.au
asenacorreduria.com
asenamplify.com
asendodontics.com
asengineeringservices.com
asenmarketing.com
asenmemebook.com
asenmultimedia.com
asennemedia.fi
asennestudio.com
asennestudio.fi
aseno.com.au
asenpackagingdesign.com
asenseofhome.org
asentiv.com
asenvideo.com
aseosites.com
aseoylimpiezabogota.com
asepmedical.com
aseps.com
aseps.com.au
aseptichealth.com
asepticmedical.com
asepurenaturals.com
aserenitysalonandspa.com
aservicesgroup.com
asesoria.clubdelasesor.com
asesorias.clubdelasesor.com
aseteducationalfoundation.com
asettledmind.com
asf.alaska.edu
asf.group

1471

1472

asf.net
asfabco.com
asfaltbergen.no
asfaltoezstreet.com.do
asfaltoezstreet.com.ni
asfaltoezstreet.it
asfaltservice.no
asfamilydental.com.au
asfaudits.com.au
asfaw.org
asfcanada.ca
asfcorporate.com
asfderm.org
asfelectric.net
asfg.com
asfinancial.co.uk
asfir4x4promo.com
asfkc.org
asfoam.com
asfpaymentsolutions.com
asfpaymentsolutions.net
asfservices.com
asftulsa.org
asfundraising.com
asfx.biz
asg-pr.com
asg-services.com
asgardmassage.com
asgca.org
asgcafoundation.org
asgconstructionok.com
asgedge.com

asgf.co.uk
asglife.com
asgllc.com
asgmats.com
asgno.org
asgoodasnewrepair.com
asgpp.org
asgretire.com
asgroup.com
asgsportsfields.com
asgteach.com
asguart.com
asgw.org
ash-ridge.com
ash.org
ash19.amcpmeetings.org
ash2021.amcpmeetings.org
ash2021aml.medengine.com
ash22.amcpmeetings.org
ashabailey.com
ashadeabovede.com
ashadeaboveflorida.com
ashadeaboveinteriors.com
ashagilliam.com
ashakin.com
ashaleena.com
ashalia.com
ashanasboutique.com
ashandandersphotography.com
ashandkocreative.com
ashandmiles.com
ashandoakplanning.com

1473

1474

ashandtsformalssc.com
ashapaulose.com
asharov.com
asharpcompassion.com
ashasaxena.com
ashassociates.net
ashbeckforclovis.com
ashbeckham.com
ashbeelacrosse.com
ashbells.com
ashblythephotography.com
ashboats.co.uk
ashbournecollege.co.uk
ashbournecollege.com
ashbournecollege.org
ashbournecollege.uk
ashbournephysio.co.uk
ashbridgeroofing.co.uk
ashbrook.co.nz
ashbrookbyrnekresge.com
ashbrookonline.com
ashbrookgs.co.nz
ashbrookvillageok.com
ashburnandmason.com
ashburnbrewery.com
ashburngranite.com
ashburnhamsurgery.nhs.uk
ashburnkalasfoundation.org
ashburnkitchenremodel.com
ashburnlifestyle.com
ashburnvillagesportspavilion.com
ashburnxtreme.org

ashburtonapiaries.co.nz
ashburtonclub.co.nz
ashburtoniga.com.au
ashburtonmuseum.co.nz
ashburtonphysiotherapy.com.au
ashburtonsocietyarts.co.nz
ashburtonsurgery.co.uk
ashburylegal.com
ashburyridge.com
ashbusters.net
ashbusterscharleston.com
ashbusterschimney.com
ashbustersknoxville.com
ashbyforsenate.com
ashbylegacyfund.org
ashbypointcapital.com
ashbypolice.org
ashbysauces.com
ashbystaffing.com
ashbytours.com
ashcap.com
ashchristen.com
ashchurchmedicalcentre.nhs.uk
ashcigarioungeokc.com
ashcomtech.com
ashcon.co.nz
ashcraftcustom.com
ashcraftinsurance.com
ashcrafttranscription.com
ashcreek.org
ashcreekah.com
ashcreekhomes.com

1475

1476

ashcroft.com
ashcroftcameron.co.uk
ashcroftelectrical.co.nz
ashcroftelectrical.nz
ashcroftinc.com
ashcroftlawfirm.com
ashcroftpractice.nhs.uk
ashcroftsaw.theedemo.com
ashcroftwindowcoverings.ca
ashdalecare.co.uk
ashdance.com
ashdieback.ie
ashdowncookeryschool.co.uk
ashdownequestrian.com
ashdowngroup.com
ashdownphillips.com
ashdownsc.co.uk
ashdurham.com
ashe.co.jp
ashe.co.uk
ashe.uk
ashealthnet.com
ashealthyvending.com
ashearing.com
asheborocareers.com
asheborodoors.com
asheboroinsuranceagency.com
asheboronc.com
asheconverting.net
asheconvertingequipment.com
asheindia.com
ashelawoffices.com

ashemorgan.com.au
ashenderlaw.com
asher.edu
asheranimalclinic.com
asherarch.com
asherarchitects.com
asherbio.com
ashercollegenow.com
asherenterprises.com
asherhomesok.com
asherinstitute.org
asherinsuranceadvisors.com
ashermaterials.com
ashersanswer.org
asherwoodcarmel.com
ashes2diamonds.xyz
ashesintoglass.co.uk
ashesintoglass.com
ashesphotos.com
ashestoashtv.com
ashestoempoweredtherapy.ca
asheusa.com
asheventplanner.com
asheville-car-accident-lawyer.com
asheville.fetchpetcare.com
asheville.rcsidestogo.com
asheville.thinkaor.com
asheville.thinkbusinessspace.com
ashevilleabodesforsale.com
ashevilleaccounting.com
ashevilleay.com
ashevillebookkeeping.com

ashevillebroker.com
ashevillechurchofchrist.com
ashevillecitypools.com
ashevillecp.com
ashevillecraftedrealestate.com
ashevillecvb.com
ashevilledental.com
ashevilledentrepair.net
ashevilleeconomicdevelopment.com
ashevilleent.com
ashevillefamilyphotography.com
ashevillegaragedoor.com
ashevillegeriatrics.com
ashevillegestaltgroup.com
ashevillehumane.org
ashevilleluxuryretreats.com
ashevillemade.com
ashevillemarathon.com
ashevillemusicschool.com
ashevillemusicschool.org
ashevillepoi.com
ashevilleprintingco.com
ashevilleracquetclub.com
ashevillescreenprinting.com
ashevilleshuttersandblinds.com
ashevillesistercities.org
ashevillestumpgrinding.com
ashevillesymphonyguild.org
ashevillevacationvillas.com
ashevilleveincenter.com
ashevillewaterheaters.com
ashevillewebdesigncompany.com

ashevillewedding.com
ashevilleweddingphoto.com
ashevillewellnesstours.com
ashevilleyouthrowing.com
ashfabhawaii.com
ashfamilydental.com
ashfieldbc.com.au
ashfieldbowlingclub.com
ashfieldexcellenceacademy.com
ashfieldeyeclinic.com
ashfieldhousesurgery.co.uk
ashfieldmedcomms.com
ashflex.com.au
ashford.kareplus.co.uk
ashfordautomotiveservice.com
ashfordcourt.co.uk
ashfordcreative.com
ashfordlandscaping.com
ashfordmedicalpartnership.nhs.uk
ashfordplacehc.com
ashfordthompson.com
ashfordvillagehoa.casnc.com
ashforensics.com
ashforthchiro.com
ashfoxphotography.com
ashgmeetingnews.org
ashgreen.thestudentvoice.co.uk
ashgrove.tsv.app
ashgrove.im
ashgrovegrouppractice.scot.nhs.uk
ashgrovespa.com
ashharris.com

ashhsamuels.com
ashindustriesinc.com
ashings.com
ashingtonhouse.com
ashishagency.com
ashk.thrivewebsiteadmin.com
ashkanimage.com
ashkanmedia.com
ashkanmediavideo.com
ashkanroayaee.com
ashkanstudios.com
ashkolife.com
ashland-house.org
ashland.lib.oh.us
ashlandaudiology.com
ashlandbb.com
ashlandcapitaladvisors.com
ashlandcc.net
ashlandconstruction.com
ashlanddirectory.com
ashlandeagleview.com
ashlandfirst.org
ashlandhealthcenter.com
ashlandhealthservices.com
ashlandhomes.org
ashlandoffice.com
ashlandpros.com
ashlandpt.com
ashlandroofingdfw.com
ashlands.uk
ashlandsecurestorage.com
ashlandtalentrypark.com

1481

ashlandtowncenter.com
ashlandtownesq.com
ashlandvacationstay.com
ashlandymca.org
ashlandyogacenter.com
ashlar360.org
ashlardev.com
ashlarhomeskc.com
ashlarprojects.com
ashlarre.com
ashleabrookephotography.com
ashlean.com
ashleaspitz.com
ashleavets.co.uk
ashleeanthonydesign.com
ashleecole.com
ashleecphotography-blog.com
ashleecrianzaphoto.com
ashleeellison.com
ashleehamon.com
ashleehuffweddings.com
ashleeilg.com
ashleemiller.com
ashleemintz.com
ashleenewman.com
ashleesymcox.com
ashleetownsenddesign.com
ashleewinlowphotography.com
ashleezimmerman.com
ashleigh-educationjourney.com
ashleighanderik.com
ashleighdonahue.org

1482

ashleighfoy.com
ashleighgrzybowski.com
ashleighhaase.com
ashleighhaaseeducation.com
ashleighkennyphoto.com
ashleighmalangone.com
ashleighmallardphotography.com
ashleighmaydesign.co.nz
ashleighraymondphotography.com
ashleighsightcare.co.uk
ashlensydneyphotography.com
ashley-gamble.co.uk
ashley-jordan.bygmusic.com
ashley-ludwig.com
ashley-mcdonald.co.uk
ashley-nicole.net
ashley-peinhardt-law.com
ashleyabigail.com
ashleyadamphotography.com
ashleyagency.com
ashleyagnew.com
ashleyairaghi.com
ashleyalyse.com
ashleyammons.com
ashleyandcompany.com
ashleyandemily.com
ashleyandjasephotoandfilm.com
ashleyandshayne.com
ashleyannphotography.co
ashleyartisans.com
ashleyasmithphoto.com
ashleyb.paradoxstudiostt.com

1483

ashleybaglieri.com
ashleybarlowco.com
ashleybassettphotography.com
ashleybates.com
ashleybauerphotography.com
ashleybeckmanphotography.com
ashleybishoplcsw.com
ashleyblairphotography.com
ashleyblairphotos.com
ashleybostwick.com
ashleybowman.com
ashleybowmanphotography.com
ashleyboyan.com
ashleybrazier.com
ashleybrucemusic.com
ashleybrunell.com
ashleybrush.com
ashleybuckley.com
ashleybuntendesign.com
ashleyburnsphotography.com
ashleybusby.org
ashleycakes.com
ashleycapital.com
ashleycardini.com
ashleycarlascio.com
ashleycarvalho.com
ashleychildershome.com
ashleycolephoto.co
ashleyconradphotography.com
ashleycooperdesign.com
ashleycranfill.com
ashleycreativedesign.com

1484

ashleycreativeevents.com
ashleycunningham.com
ashleycynthiaphoto.com
ashleydalton.uk
ashleydeansphotography.com
ashleydeland.com
ashleydentphotography.com
ashleydistributioncdjobs.com
ashleydoraziophotography.com
ashleydortonphotography.com
ashleydowns.co
ashleydphotography.com
ashleydukart.com
ashleyeaglesonphotography.com
ashleyedmundsphotography.com
ashleyedwards.co.uk
ashleyeicher.com
ashleyelenaphotography.com
ashleyelicio.com
ashleyelizabethphoto.com
ashleyenergy.com
ashleyerinwest.com
ashleyerrington.com
ashleyevans.guru
ashleyevanstherapy.com
ashleyfe.com
ashleyferreiradesign.com
ashleyfgrant.com
ashleyfisherphotography.com
ashleyfranklinphoto.com
ashleyftaylor.com
ashleyfuel.com

1485

ashleyfullerrealtor.com
ashleygaedeinterventions.com
ashleygainer.com
ashleygardensofmtvernon.com
ashleygaughan.com
ashleygerrityphotography.com
ashleygibsonphoto.com
ashleygoodwinphotography.com
ashleygrabertherapy.com
ashleygracebridal.com
ashleygraham.ca
ashleygreenphoto.com
ashleygriffinphotography.com
ashleyguberman.com
ashleyhaikkilaphotography.com
ashleyhallsoberliving.com
ashleyhessphoto.com
ashleyhinson.com
ashleyhoehn.com
ashleyhomeloans.com
ashleyhouserphotography.com
ashleyice.com
ashleyinterior.co.uk
ashleyinvestmentsolutions.com
ashleyisabellehome.com
ashleyj.photo
ashleyjade.com
ashleyjayde.com
ashleyjessicaart.com
ashleyjoanrobson.com
ashleyjoycephotography.com
ashleyjoyphotos.com

1486

ashleyjunecoblog.com
ashleykalbus.com
ashleykalbusboudoir.com
ashleykane.com
ashleykanestudio.com
ashleykaren.com
ashleykematick.com
ashleykidd.com
ashleykingphoto.com
ashleykphotography.info
ashleykristen.com
ashleylanellc.com
ashleylanzarottophotography.com
ashleylaprade.com
ashleylaurenphotography.com
ashleylayden.com
ashleylbrownlawfirm.com
ashleyleeimage.com
ashleylemieux.com
ashleylewisphotography.com
ashleylibathdesign.com
ashleylindseyphotography.com
ashleylinkphotography.com
ashleylinnanephotography.com
ashleylivingston.com
ashleyloganwellness.com
ashleylowderphotography.com
ashleyludaescher.com
ashleyluthman.com
ashleymachele.com
ashleymacphotographs.com
ashleymaefernandez.com

1487

ashleymaescott.com
ashleymalik.com
ashleymargaretmay.com
ashleymariepaul.com
ashleymarlenis.com
ashleymastersphotography.com
ashleymcclintock.com
ashleymccomb.com
ashleymcguirephotography.com
ashleymckeephotography.com
ashleymckenziephotography.com
ashleymckinneyphotography.com
ashleymclayton.com
ashleymeaganphotography.com
ashleymeltonmedia.com
ashleymercerphotography.com
ashleymichellephoto.com
ashleymintz.com
ashleymondor.com
ashleymonzon.com
ashleymoorfarm.co.uk
ashleymorse.com
ashleymorton.co.uk
ashleymstanley.com
ashleymuse.com
ashleymwilliams.com
ashleynaodoula.com
ashleynicole.photos
ashleynicoleeducation.com
ashleynicolehomes.com
ashleynicolephotography.co
ashleynicolephotos.com

1488

ashleynicollephotography.com
ashleynoelleedwards.com
ashleynortonphotography.com
ashleynotley.com
ashleynwonuma.com
ashleyolson.co
ashleypaquin.com
ashleypardo.com
ashleyparkschool.co.uk
ashleypaulco.com
ashleypeinhardt.com
ashleypetersonlaw.com
ashleypetersonphotography.com
ashleypigulski.com
ashleypoe.com
ashleypuetz.com
ashleypunsellsflorida.com
ashleyraephotography.com
ashleyrappphoto.com
ashleyreaver.com
ashleyreecephotography.com
ashleyreedphotography.com
ashleyrene.com
ashleyreneephotos.com
ashleyrhianphotography.com
ashleyriver.centri.life
ashleyriverhistoriccorridor.org
ashleyriverplantation.com
ashleyrobertsonblog.com
ashleyrodrigueswellness.com
ashleyrosephotographyco.com
ashleyrosereeves.com

1489

ashleyrufino.com
ashleyryanofficial.com
ashleysamulak.com
ashleysanti.com
ashleysaraphotography.com
ashleyscalligraphyanddesign.com
ashleyschurch.com
ashleysconshy.com
ashleyscottphotos.com
ashleyseienenphoto.com
ashleyselshtx.com
ashleysfinds.com
ashleyshelly.com
ashleysmithphoto.com
ashleysobel.com
ashleyspanglerphotography.com
ashleystclairimagery.com
ashleystclairphoto.info
ashleystclairphotoandfilms.com
ashleystedmanphotography.com
ashleystepanoff.com
ashleystreff.com
ashleyswatkins.com
ashleytaylorinsurance.com
ashleytaylorphotos.com
ashleyteasleyphotography.com
ashleytesluckphotography.com
ashleytimber.co.uk
ashleytracyphotography.com
ashleytriggiano.com
ashleyupchurchphotography.com
ashleyvandertolphoto.com

1490

ashleyvanderveldephotography.com
ashleyvarner.com
ashleyvictoria.com
ashleyvigrass.com
ashleywall.com
ashleywarneking.com
ashleywarrenphoto.com
ashleyweddingsandevents.com
ashleywegh.com
ashleywhitcraftphotography.com
ashleywhitephotos.com
ashleywilderphotography.com
ashleywilliamsphoto.com
ashleywilton.com
ashleywozniak.com
ashleywroberts.com
ashleyyounkin.com
ashleyyuan.com
ashleyzohilphotography.com
ashliebehmphotography.com
ashliemolstad.com
ashliemoncrief.com
ashliemuller.com
ashliesteinau.com
ashliezahnd.com
ashlinghotel.ie
ashlingpartners.com
ashlingsoareslaw.com
ashlinicolephotography.com
ashlipollard.com
ashlockco.com
ashlong.rmcreationswp.com

1491

ashlyarts.com
ashlymccoy.com
ashlynandco.com
ashlynarienephotography.com
ashlynbeagleyphotography.com
ashlynboudoirphotography.com
ashlyncharlesworth.com
ashlynclemmerphotography.com
ashlynfrench.com
ashlyngphoto.com
ashlynmeysphotography.com
ashlynnelliff.com
ashlynnmiller.com
ashlynnshelbphotography.com
ashlynpeckphotography.com
ashlynsavannahcreative.com
ashlynstottphotography.com
ashlynvictoriaphoto.com
ashlynwrites.com
ashlyshaephoto.com
ashm.org.au
ashmansolicitors.com
ashmcdonaldmentoring.com
ashmcmahonphotography.com
ashmeadins.com
ashmondbilliards.com
ashmoorehomes.com
ashmoorecaravanstorage.com
ashmorecaravanstorage.com.au
ashmorecity.com.au
ashmoredesign.com
ashmorepalms.com.au

1492

ashmorepalmsgoldcoast.com.au
ashmorepalmsholidayvillage.com.au
ashmoreparkmedicalcentre.nhs.uk
ashmorerwc.com.au
ashnorton-solicitors.com
ashography.com
ashokanarchitecture.com
ashokancenter.org
ashokkuikel.com
ashokrealtor.com
ashoreapp.com
ashorehotel.com
ashoreresortoceancity.com
ashoreventure.com
ashotforalabama.com
ashourilawgroup.com
ashowofhearts.com
ashpaigephotoblog.com
ashpointestate.com
ashpoleplasticssurgery.com
ashprier.studio
ashproperties.com
ashrajawali.tealmedia.dev
ashrenovations.com
ashridgehomecare.co.uk
ashro.com
ashroofingcladding.com
ashsafetyservices.com
ashsays.ca
ashschedule360.com
ashscotland.org.uk
ashsimmons.com

ashsotiro.com
ashstreetcreative.com
ashtabulaartscenter.com
ashtabulaartscenter.org
ashtanmoore.com
ashtexsolutions.com.pk
ashthigpen.com
ashthorp.art
ashtinschuephotography.com
ashton-companies.com
ashton-moore.co.uk
ashton.me
ashtonandperkins.co.uk
ashtonanimalhospital.com
ashtonbenefitshelpline.com
ashtoncarehome.ccg.digital-dev.co…
ashtonconferenceplanning.com
ashtoncreekhealthandrehab.com
ashtondrake.com
ashtonestateagents.co.uk
ashtonevents.com
ashtongables.com
ashtongabriellephotography.com
ashtonhallhoa.com
ashtonhalltownhomehoa.casnc.com
ashtoninsurance.com
ashtoninteriordesign.com
ashtonjanephotography.com
ashtonkelleyphotography.com
ashtonlattimore.com
ashtonleighphoto.com
ashtonlodgeofsunbury.co.uk

ashtonmarineservices.co.uk
ashtonmechanical.ca
ashtonmedicalgroup.co.uk
ashtonmortgages.ca
ashtonperkins.com
ashtonplace.com
ashtonplacev.com
ashtonporter.com
ashtonrailphotography.com
ashtonrose.com
ashtonroseconcierge.co.uk
ashtonsonger.com
ashtonsplaceva.com
ashtonsteelephoto.com
ashtontugs.com
ashtonturnbullphotography.com
ashtonwalden.com
ashtonwealth.com
ashtreeent.com
ashtreehousesurgery.nhs.uk
ashtreephotofilms.com
ashtreespennymoor.co.uk
ashurshiba.net
ashurstandniemeyer.com
ashvatthaschool.com
ashventurestravel.com
ashvillesurgerymanchester.co.uk
ashwaganda-asvaganda.cz
ashwagandhasave.com
ashwebstudio.com
ashwellatx.org
ashwellsurgery.nhs.uk

ashwills.co.uk
ashwinhospital.org
ashwinstationery.com
ashwitty.com.au
ashwoodfloors.com
ashwoodhallmalahide.com
ashwoodonantioch.com
ashwoodplace.com
ashwoodrecovery.com
ashwoodsolicitors.co.uk
ashworthconstructiongroup.com
ashworthcreative.com
ashworthdesignbuild.com
ashworthfp.co.uk
ashworthhomes.com
ashworthlandscapedesignstudio.co…
ashworthvetgroup.co.uk
ashworthwealth.com
ashworthwoods.com
asi-globalpartitions.com
asi-networks.com
asi-wi.com
asia-assist.com
asia-planet.net
asia.apex.aero
asia.arrk.com
asia.chiefind.ph
asia.cyclive.com
asia.dexian.com
asia.eaglesflight.com
asia.globaltote.tv
asia.hsmai.org

asia.infinox.com
asia.iwmi.cgiar.org
asia.stanford.edu
asia.themyersbriggs.com
asia.uli.org
asia420rollingpapers.co.uk
asiaalt.com
asiaarttours.com
asiabarong.com
asiabites.com
asiablight.org
asiacapitalpg.com
asiacentre.eu
asiaflight.aero
asiafoodjournal.com
asiafoodjournal.net
asiagardenjackson.com
asiagategroup.com
asiahanderson.com
asiahomes.com.hk
asiahouse.org
asiaimpactfoundationinc.org
asiainsurance.com
asiainternationalbeercompetition.co
asiainternationalspiritscompetition.c
asiainternationalwinecompetition.co
asialongdrive.com
asiamedia.lmu.edu
asiamediastudio.com
asian-festival.org
asian-fusiontapas.restaurant
asian-university.org

1497

asianacademycreativeawards.com
asianaccess.biz
asianadmarketing.com
asianadoptionservices.com
asianaig.com
asianajofacta.fi
asianamericancenter.northeastern.e
asianamericanimpact.org
asianart.org
asianartfuture.hk
asianautotechinc.com
asianbridallooks.com
asiancajuns.com
asiancenturyequity.com
asianconsumables.com
asiandownstreaminsights.com
asianecocoir.com
asianefficiency.com
asianelephantresearch.org
asianfashion.com
asianfeast.com.au
asiangamblingsos.org
asianhealth.uchicago.edu
asianhealthservices.org
asianhomecareinc.com
asianhustlenetwork.com
asianhustlenetwork.org
asianjewells.com
asianjewells.in
asianlegacylibrary.com
asianlegacylibrary.org
asianmapleleaf.com

1498

asianmarketspringfield.com
asianmountainoutfitters.com
asiannoodlebar.com
asianpacificfund.org
asianplasticsurgery.com
asiansforliberty.org
asianstreeteatery.com
asianstreeteats.com
asianstreetfood.no
asiantraderugcompany.com
asianzon.com
asiapacific.computer.org
asiapacific.fiasmartcities.tv
asiapacificbloodnetwork.org
asiapacificmecrazy.com
asiapillars.com
asiapimentel.com
asiarugby.com
asiasaffold.com
asiasexscene.com
asiasga.erau.edu
asiasolidaritylab.org
asiastg.lbstaging.co.uk
asiastoneridge.com
asiasuler.com
asiatechweek.com
asiaticapitalinvestments.com
asiatrips.travel
asiauk.co.uk
asiawoodmancyphoto.com
asiawright.com
asibend.com

1499

asicentral.com
asichemical.com
asicminingstore.com
asicommunitywellnessgroup.com
asicoverbuildings.com
asicrecoveryservices.com
asicsdigital.com
asideofalexis.com
asidesradiopromotion.com
asidoors.com
asif.info
asifocus.com
asifrafimd.com
asifzamir.com
asifzamirconsulting.com
asifzamirgives.com
asignandgraphics.com
asignar.com.au
asignatureproduction.com
asignofthetimes.com
asigresearch.com.au
asiinstall.com
asilandscapemgt.com
asilinaturalskincare.com
asilomarphotography.com
asimali.ca
asimaterials.com
asimebrahimi.com
asimovventures.com
asimpleconnection.com
asimplediscussion.com
asimplepause.org

1500

asimpletouchwedding.com
asimplewarranty.com
asinglemomentphotography.com
asingletrackmind.com
asinglewomantravelling.com
asinpa.com
asintada.ph
asintapartners.com
asinvestmentgroup.com
asiocapital.com
asiprecisionsolutions.com
asirfg.com
asirights.com
asiroofing.com
asirt.org
asirus.com
asisaustralia.org
asiscaffolding.ae
asishomesolutions.com
asisintelligence.com
asisjachapter.org
asisreports.com
asisresale.com
asistenciametodomerenda.es
asistia.mx
asissystemspro.com
asiterminals.biz
asitisofficial.com
asitokapital.ro
asj.co.nz
asjacobs.co.nz
asjacobs.com

1501

asjcounselling.com
asjlife.com
ask-bioexpert.com
ask-gene.com
ask-martialarts.com
ask.ghamidi.org
ask.hiphop
ask.mealprep.com.au
ask4ask.com
ask4benefits.com
ask4gas.com
ask4tman.com
askabidwriter.com
askaboutcandles.com
askaboutcandles.org
askaboutloveandsex.com
askaboutstrategic.com
askabsolutely.com
askaco.us
askadamkutner.com
askadamskutner.com
askadivorcelawyer.com
askads.net
askaggie.org
askaime.com
askalanky.com
askalltech.com
askalogue.com
askalyaboutautism.com
askameritus.com
askamyk.com
askanacruz.ca

1502

askanaudiologist.com
askandysagents.org
askaniamedia.com
askanirslawyer.com
askanthonym.com
askanyc.com
askari.com.au
askaryo.com
askasanimals.org
askatradepro.com
askattest.com
askaudreycollegeconsulting.com
askava.net
askavanow.com
askavery.how
askaysia.com
askbailey.je
askbecky.ca
askbertmartinez.com
askbest.com
askbex.com
askbhsc.org
askblazy.com
askbobgersh.com
askboss.ai
askcaddle.com
askcarl.org
askchike.com
askcip.829dev.com
askcip.829prod.com
askcip.829stage.com
askclaresholmdodge.ca

1503

askcoachkim.com
askcongress.org
askcreech.com
askdansolin.com
askdcapital.com
askdisabilitylaw.com
askdoctorh.com
askdoctornan.com
askdrbarry.com
askdrdick.com
askdrdorothy.com
askdrking.com
askdrleeds.com
askdrolsen.com
askdrschultz.beautyrx.com
askdrverna.com
askdrweiss.com
askel.no
askenaschiropractic.com
askeo.us
askercquestions.com
askerie.com
askertrafikkskole.no
askervent.no
askeverythingonline.com
askew.ai
askew.mysites.io
askewandassociates.com.au
askexpertnow.com
askfernieford.com
askfitz.com
askforafirma.com

1504

askforalternatives.com
askforarts.org
askforfinance.co.nz
askforsms.com
askfortransparency.com
askfredjohnson.com
askfreedomfinancial.com
askgamedev.com
askgateway.ca
askgenius.com
askginashow.com
askglobalwealth.org
askgoto.com
askgwen.net
askhammurabi.com
askharry.info
askharvey.com
askhealthmi.com
askhillarys.com
askimentreprenor.no
askimkulturhus.no
askindium.com
askinfinitech.com
askingacademy.com
askingforfriends.com
askinsuranceteam.com
askinsuranceadvisors.com
askinsurancenow.com
askinsuranceservices.com
askiris.com.au
askitmatters.org
askjack.cc

1505

askjennforhelp.com
askjessandco.com
askjoedimatteo.com
askjuliahorton.com
askkarencarpenter.com
askkori.com
askldi.com
asklegacydodgewetaskiwin.com
askleilei.com
askleo.org
asklisten.org
asklistenlearn.org
asklistentalk.org
asklovequestions.com
askluisomar.com
askmarcela.com
askmarcum.ai
askmaria.tech
askmarystone.com
askmatt.net
askme.shop
askmeaboutbuilding.com
askmeaboutsurrogacy.com
askmefirst.nz
askmeridian.com
askmichale.com
askmooresvillevillage.com
asknanswer.ai
asknature.org
asknaytogo.com
askncdc.com
askniko.com

1506

askonesource.com
askopioidquestions.com
askoy-gjerdenett.no
askoybat.no
askpackerland.com
askparkway.com
askponokaford.ca
askprexteriors.com
askrebecca.guru
askrecovery.co.uk
askredwaterdodge.com
askrichard-mlo.com
askrimbeyford.ca
askrogervaldez.com
askrpa.org
asksantematthews.com
askscotttrialmaster.com
askselu.org
askshamy.com
askshirelle.com
asksimi.com
asksluggo.com
askstadodge.com
askstella.ai
asktaberdodge.ca
asktheadoptionexpert.com
asktheathlete.com
askthebusinesslawyer.com
askthecarwreckattorneys.com
asktheearl.com
askthebayqueen.com
askthelasikexpert.com

1507

askthelawyer.federaltimes.com
askthelogdoctor.com
askthemortgagebroker.ca
asktherfpexpert.com
askthevetatl.com
askthis.co
askthis.org
asktim.org
asktitan.com
asktommypodcast.com
asktonydias.com
asktriad.com
askturing.ai
asktwigg.com
askusa.com
askusbeautymagazine.com
askvendingco.com
askvera.ai
askverademo.com
askvet.app
askviles.com
askvirgo.com
askvoice.net
askwealthcare.com
askwetaskiwintoyota.com
askyourdiet.in
askyourloanofficer.com
askyourpetvet.com
askyourschoolnow.com
askzeus.com
askzionsville.com
askzuri.com

1508

asl-lawfirm.com
asl.law
aslacademy.org
aslan-house.com
aslancustoms.com
aslaninsurance.com
aslanlearning.com
aslanpharma.com
aslanrenue.com
aslat.org
aslaumberg.com.au
aslcap.com
aslct.com
asld.org
asldeafined.com
asldist.ca
asldist.com
asldistribution.ca
asldistribution.com
asle.org
asleeponthefrontporch.com
asletoje.no
aslettlaw.com
aslh.net
asliceofbrooklyn.com
asliceofhappy.com
asliclub.org
asligrill.com
aslinc.com
aslive-info.activistmonitor.com
aslive-info.dealreporter.com
aslive-info.debtwire.com

aslive-info.mergermarket.com
aslive-info.parr-global.com
aslive-info.perfectinfo.com
aslive-info.wealthmonitor.com
aslive-prx.xtractresearch.com
asllawfirm.com
asllighting.com
aslministry.org
aslmo.com
aslo.org
aslotel.co.uk
aslpcompact.com
aslpewter.com
aslpm.com
aslproductions.com
aslvets.co.uk
asm.brightree.com
asm.rheum.ca
asmallgroup.net
asmanuelconsulting.com
asmarlaw.com
asmartbear.com
asmartchoicehomeinspection.com
asmartplace.biz
asmartplace.com
asmartplace.org
asmartplacejobs.com
asmauburn.com
asmcf.org
asmecaniquemobile.com
asmed.com
asmedge.net

asmefoundation.org
asmelgonzalez.co
asmelgonzalez.net
asmgp.com
asmgroupinc.com
asmiletogrowwith.com
asmi-ibs-thenexus.com
asmlash-grant.org
asmicampuscards.com
asmicommutetoolkit.com
asmidecode.com
asmidiagnostics.com
asmidiscovery.com
asmiescaperoom.com
asmiexploration.com
asmimissiontomorrow.com
asmioperationexcellence.com
asmismartkiosk.com
asmivaluestoolkit.com
asmoorelaw.com
asmrmaddy.com
asmsystems.net
asmtek.net
asmushomes.com
asmusseasonings.com
asmwaypoint.com
asmythco.com
asnagpal.com
asnalaw.com
asnc.ondemand.org
asnconnection.com
asndayton.org

asndclinic.com
asnhomecaremarketing.com
asnowha.com
asnpl.com.au
asnr.org
asnuntuck.ctstate.edu
asnuntuck.edu
asnvirtualservices.com
aso.family
asobitravel.se
asociaciones.albizu.edu
asociadosdeust.com
asof.am
asof2018.ieee.org
asoftwash.com
asoi.info
asoldierschild.org
asolidsite.com
asolowomantraveling.com
asombrosa.com
asomervillephotography.com
asomf.org
asonewellness.com
asonipsepasalon.com
asontu.com.au
asoppcn.mixd.co.uk
asoppcn.nhs.uk
asoutdoorsolutions.com
asowealth.au
asp-aei.com
asp.studio
aspace.com.au

aspaceforbeing.org
aspacegallery.org
aspadvisors.com
asparagus.co.nz
asparchitects.com
asparchitecture.com
aspargolabs.com
asparouhova.com
aspartame-info.fr
aspartame.org
aspartamo.es
aspatriamedicalgroup.co.uk
aspco.org
aspcommercial.com
aspecialplacewigs.com
aspecplastics.com
aspect-arbor.com
aspect-insurance.com
aspectadvising.com
aspectawards.com
aspectcompliance.com
aspectenterprise.com
aspectgc.com
aspecthotelparkwest.com
aspectnurseries.com.au
aspectsoflove.com
aspecttrial.com
aspectusgroup.co.uk
aspectusgroup.com
aspectuspr.co.uk
aspectuspr.com
aspectuw.au

1513

aspectuw.com.au
aspectventures.com
aspeedshop.com
aspektsolutionsims.com
aspelinarchitects.com
aspen-aesthetics.ca
aspen-careers.com
aspen-elevated.com
aspen-golf.com
aspen-heating.com
aspen-insights.wr.ardent.dev
aspen-landscaping.com
aspen-onehour.com
aspen-plumbingservices.com
aspen-snowmass-rentals.homesites
aspen-systems.com
aspen-underwriting.ch
aspen-underwriting.cn
aspen-underwriting.co.uk
aspen-wm.com
aspen.art
aspen.co
aspen.com
aspenadvisers.com
aspenadvising.com
aspenaef.org
aspenaerogels.com
aspenaestheticscrna.com
aspenaffordablehousing.com
aspenairductcleaning.com
aspenaireinc.com
aspenairport.com

1514

aspenanalytics.io
aspenandelm.com
aspenanimalhospital.com
aspenanimalshelter.com
aspenanimalwellness.com
aspenantidote.com.au
aspenarbo.com
aspenarborists.com
aspenassociatesgroup.com
aspenaustralia.com.au
aspenautomail.com
aspenavenue.com
aspenbaker.com
aspenbunks.com
aspencapitalsolutions.com
aspencarboncat.com
aspencc.co
aspencircle.ca
aspencommerciallending.com
aspencommonsvet.com
aspencommunityfoundation.org
aspencomstock.com
aspenconcreteandpool.com
aspencore.com
aspencounselingsvs.com
aspencountryday.org
aspencovidtest.com
aspencreative.studio
aspencreekalaska.org
aspencreekseniorliving.com
aspencustomcabinetry.com
aspencyclingclub.org

1515

aspendawnphoto.com
aspendevelopers.com
aspendevelopmentservices.com
aspendigger.com
aspenductcleaning.com
aspenelectric.biz
aspenengage.com.au
aspenenviroblog.com
aspenenvironmentalservices.com
aspenexpress.com
aspenfarmseventing.com
aspenfayetteville.com
aspenfilm.org
aspenflyingclub.com
aspenfunds.us
aspenglowphotography.com
aspengoldbrand.com
aspengoldoil.com
aspengoldoils.com
aspengoldxtreme.com
aspengreenclean.com
aspengreenliving.ca
aspengrove-counseling.com
aspengrovegolf.com
aspenhb.com
aspenhealthcare.com
aspenheating.com
aspenhillsdesign.com
aspenhistory.org
aspenholistictherapy.com
aspenhomerentals.net
aspenhospital.com

1516

aspenhospitality.co
aspenrecord.com
aspenivy.com
aspenkitchens.com
aspenlaser.com.au
aspenlaseru.com
aspenlawn.com
aspenleaffarm.com
aspenleafcustomhomes.com
aspenleafwp.com
aspenlif.com
aspenluxuryconcierge.com
aspenluxuryshelter.com
aspenluxuryvacationrentals.com
aspenmaintenance.com
aspenmandeladay.com
aspenmeadowscounseling.com
aspenmedicalcare.com
aspenmountaindermatology.com
aspennature.org
aspenneuroscience.com
aspenneurosciences.com
aspenonehour.com
aspenonehourmi.com
aspenoralsurgery.com
aspenoutfitting.com
aspenoxygen.net
aspenoz.com
aspenoz.com.au
aspenparkofcascadia.com
aspenpediatrics.net
aspenpharma.ca

aspenpharma.com
aspenpharma.com.au
aspenpharma.nl
aspenpharmacare.com.au
aspenphys.org
aspenphysicians.com.au
aspenplacehc.com
aspenplantation.com
aspenplumbingmi.com
aspenplumbingservices.com
aspenpoi.com
aspenpower.com
aspenpowercatamarans.com
aspenpremierproperties.com
aspenpremierproperties.net
aspenpromo.com.au
aspenpropertiesgroup.com
aspenpropertybrothers.com
aspenracquetclub.gotennissource.c
aspenradon.com
aspenrbo.com
aspenridgebeef.com
aspenridgefractional.com
aspenridgehome.com
aspenridgememorycare.com
aspenridgemh.com
aspenridgerecoverycenters.com
aspenridgeretirement.com
aspenridgesleepsolutions.com
aspenridgevet.com
aspenroadsolarpennsylvania.com
aspenrosslegacyfoundation.org

aspenrowefp.com
aspensalesexpress.com.au
aspensatfortcollins.com
aspensignatureproperties.com
aspensingapore.com
aspensnowmassrentals.com
aspensnowmassvacationproperties.
aspenspring.ca
aspenstandardwealth.com
aspenstatdatabase.com
aspenstreetarchitects.com
aspenstreetlodge.com
aspensurrogacy.com
aspentech-presidentsclub.com
aspentelco.com
aspentheory.co
aspentravel.com
aspentreeanimalcare.com
aspentreeinc.com
aspentreeshrooms.com
aspentroutguides.com
aspentrustbuysproperties.com
aspentrustsellsproperties.com
aspenunderwriting.co.uk
aspenunderwriting.com
aspenvalleygolf.com
aspenvillagepark.com
aspenwaste.com
aspenwhitestar.com
aspenwhitewater.com
aspenwoodsseniorliving.com
aspenwoolf.co.uk

aspenx.sgkphototrack.com
aspegheating.com
asper.ai
aspergertreatmentreport.com
asperii.com
asperstudios.com
aspff.org
aspglobalservices.biz
aspgs.com
asph.com
asphalt-pavingcolumbusohio.com
asphalt365.com
asphaltaffair.com
asphaltbyblackstone.com
asphaltcareservices.com
asphaltcoinc.com
asphaltdrivewayco.com
asphalteprotect.ca
asphalteprotect.com
asphaltesolutionmi.ca
asphaltesolutionmj.com
asphaltgi.com
asphaltgrowthgroup.com
asphaltmaintenanceinc.com
asphaltmc.com
asphaltmillingny.com
asphaltpatchsystems.com
asphaltpatchsystems.info
asphaltpatchsystems.net
asphaltpatchsystems.us
asphaltplus.com
asphaltplusinc.com

asphaltsealcoatingandstriping.com
asphaltsealteam.com
asphaltsupplytech.com
asphaltsurfer.com
asphaltsystemsinc.com
asphaugmaskin.no
aspic.edu.mx
aspieontheroad.com
aspihconference.co.uk
aspinaesthetics.com
aspineatatime.com
aspinphotoandfilm.com
aspion-portal.co.uk
aspion-sales.co.uk
aspion.co.uk
aspira.ie
aspirable.com
aspiracitycollege.edu
aspiranettoyage.com
aspiranthealth.com
aspirateursroyer.ca
aspirateurwestisland.com
aspirationalfp.co.uk
aspirationalspace.com
aspirationsaccountancy.co.uk
aspirawh.com
aspire-associates.com
aspire-casinos.com
aspire-communities.com
aspire-physicaltherapy.com
aspire.community
aspire.edu.au

aspire.film
aspire.inspiredmarketingco.com
aspire.law.umich.edu
aspire.techriver.net
aspire2050.com
aspire2health.com
aspire4travel.com
aspireacademycumbria.co.uk
aspireacademyschools.org
aspireae.net
aspireaestheticstn.com
aspireanesthesia.com
aspireartistsagency.com
aspireaudiology.com
aspireautismconsultancy.co.uk
aspireb2b.net
aspireboron.com
aspirebycoaching.com
aspirebyhestan.com
aspirecalgary.org
aspirecapitalteam.com
aspirecenter.org
aspirecertifiedspeakers.com
aspiredental.com
aspiredentalchandler.com
aspiredentalheights.com
aspiredentalirvine.com
aspiredentallakecity.com
aspiredentalrochesterhills.com
aspiredentalsarasota.com
aspiredentalsjc.com
aspiredentalwellness.com

1521

1522

aspiredesirecoaching.com
aspiredigitalsolutions.com
aspiredmother.com
aspiredphotography.com
aspiredtwm.com
aspiredvision.com
aspiredw.com
aspireelectricians.com
aspireenergyco.com
aspireexpensereduction.com
aspirefg.com
aspirefitnessnj.com
aspireforher.com
aspirefpg.com.au
aspirefrisco.com
aspirehealth.ie
aspirehealth.org
aspirehealthalliance.org
aspirehealthplan.org
aspirehsc.com
aspireimplantcenter.com
aspireinternetdesign.com
aspirejax.org
aspireleaders.org
aspirelegalsearch.com
aspirellp.co.uk
aspirenoco.org
aspirepac.org
aspirepairrelief.com
aspirepartner.net
aspirepartners.co
aspirepartners.com

aspirepartners.info
aspirepartners.pro
aspirepartners.services
aspirepartners.us
aspirepartnersusa.com
aspirepdm.com
aspireplans.com
aspireplans.net
aspireplasticsurgery.com
aspireprofessionals.net
aspireprogram.org
aspireproperty.co.nz
aspireptforwomen.com
aspirepublicschools.org
aspirepurpose.com
aspirerealtors.com
aspireregenerativehealth.com
aspireretire.com.au
aspirerhythmicgymnastics.co.nz
aspirerumson.com
aspirescholarship.org
aspiresd.org
aspireseattle.com
aspireskinandwellness.com
aspiresoftware.com
aspiresoftware.io
aspirespecialed.com
aspirespeech.com
aspirestudentliving.co.uk
aspiresurgical.com
aspiretalentgroup.com
aspiretennis.com.au

1523

1524

aspiretohe.co.uk
aspiretoinspiresc.org
aspiretointern.com
aspiretoleadmn.thomsonreuters.com
aspiretotalwellness.com
aspiretransforms.com
aspiretransforms.net
aspiretransforms.org
aspiretransforms.us
aspirewellness-pa.com
aspirewny.org
aspirewomensclinic.org
aspiri.com.au
aspiriant.com
aspiriantfunds.com
aspiring-keyboard.mysites.io
aspiring-times.com
aspiring.co.nz
aspiringfamilies.com
aspiringleaders.org.nz
aspiringproperties.com.au
aspiritedlife.com
aspiritualawakening.org
aspirotrials.com
aspiruserisasettlement.com
aspl.tamu.edu
asplendidadventurephoto.com
aspleyleaguesclub.com.au
aspmanagement.com
aspmnashville.com
aspn.morusmed.com
aspnpain.com

asppbcentre.org
aspprescribedfilm.com
aspreyfarms.com
aspreysuk.com
aspringofhope.org
aspro.boxx.ar
aspro.com
asprochestermi.com
asprolms.boxx.ar
asproproducts.com
aspullsurgery.co.uk
aspullsurgery.nhs.uk
aspureasgolfgets.com
aspvo.com
aspynmade.studio
asq-consultants.com
asquithclub.au
asquithplumbing.com.au
asquithsc.qu.au
asr.legal
asrailway.com
asrams.chinnajeeyar.guru
asranigroup.com
asratlanta.com
asrcbenefits.com
asrcfederal.com
asrcfederalcyber.com
asreml.kb.vsni.co.uk
asrfi.com
asrhc.com
asrhconference.com.au
asrlodging.com

1525                                    1526

asrluxxtravel.com
asrny.com
asrp12.com
asrs.streamliners.us
ass-ass.ch
ass-immobilien.ch
ass-services.com
assa.edu.au
assabetmarket.coop
assadaellephotography.com
assainfo.com
assalida-lateste.fr
assambeverages.com
assanet.com
assassinat.info
assassinsforhirepestcontrol.com
assassinspestcontrol.com
assassinssociety.webspace.durham
assateaguepointe.com
assaultonalzheimers.org
assaultonscience.org
assaultvictimlawyer.com
assawomanale.com
assbt.org
assc.org.au
asscent.com
asscmm.org
asseenontvlife.com
asseffinsurance.com
assek.com
asselgrantservices.com
asselininsurance.com

assemblagebandb.com.au
assembledgolf.com
assembleparkcity.com
assembletheagency.com
assembliesforall.org.uk
assembly.baptist.ca
assembly.bcorporation.com.au
assembly.community
assembly.education
assembly43.org
assemblybbd.com
assemblycle.org
assemblyfm.com.au
assemblyhistoricheights.com
assemblyinnovationpark.com
assemblymanaged.com
assemblyofelephants.com
assemblyresearchmatters.org
assemblysolutionsinc.com
assemblytx.com
assemblyvoting.com
assenhancement.com
assenhancer.com
assennara.net
assentcapital.com
assentstl.com
assentt.ca
assentt.com
assergerrard.co.uk
asserson.co.uk
assertdigital.com
assess.coach

1527                                    1528

| |
|---|
| assess.faypwc.com |
| assess.flamboyanfoundation.org |
| assessment.allego.com |
| assessment.catalystconnection.org |
| assessment.connectedcouncil.org |
| assessment.cpdstandards.com |
| assessment.dropkickmath.com |
| assessment.embracescartherapy.co |
| assessment.gulfcoastlegal.org |
| assessment.oadlc.com |
| assessment.prophix.com |
| assessment.uncq.edu |
| assessmentforgood.com |
| assessments.dwelo.com |
| assessments.fuzzyduck.com |
| assessmenttool.eln-collective.org |
| assessmenty.com |
| assessmyprocess.fr |
| assessnextgen.com |
| assessorwebsites.com |
| assesswithguidance.com |
| asset-insite.com |
| asset-mass.co.uk |
| asset-media.com |
| asset-reno.com.au |
| asset-retention.com |
| asset-sales.com |
| asset-toolkit.com |
| asset-vrs.co.uk |
| assetacceptance.com |
| assetadvisorsgroup.com |
| assetadvisorygrp.com |

1529

| |
|---|
| assetbar.com |
| assetblack.com |
| assetblue.com |
| assetbuilding.com.au |
| assetca.co.nz |
| assetcamp.com |
| assetclean.com.au |
| assetcleaning.com |
| assetcleaningsupplies.com |
| assetcleaningsupplies.com.au |
| assetcm.com |
| assetcofreight.io |
| assetconveyancing.com.au |
| assetcreations.com |
| assetdb.com |
| assetedgellc.com |
| assetelectrics.com.au |
| assetenviroservices.com |
| assetfinance.exchange |
| assetfinanceexchange.com.au |
| assetfinancegroup.com |
| assetfranchise.com |
| assetfunders.org |
| assetintel.academy |
| assetlinkcapital.com |
| assetliquidity.myppidemo.com |
| assetlock.com |
| assetmaintenancegroup.com |
| assetmanagementai.com |
| assetmanagementstandards.com |
| assetmanager.propertyone.ch |
| assetmetricshub.com |

1530

| |
|---|
| assetminder.io |
| assetone.com.au |
| assetoptics.com |
| assetpanda.com |
| assetpanda.com.au |
| assetpanda.workhorsewebit.com |
| assetpass.com |
| assetplan.pe |
| assetpoint.fi |
| assetpowersolutions.com.au |
| assetpreservation.net |
| assetpreview.com |
| assetpropertyinc.com |
| assetprotection.com |
| assetprotectionadvisors.net |
| assetprotectionconference.com |
| assetprotectionexpert.com |
| assetprotectionnc.com |
| assetprotectionprofessionals.com |
| assetroofingco.com |
| assets.aperian.com |
| assets.ascendintegratedmedia.com |
| assets.businessvoice.com |
| assets.coralreefbarbados.com |
| assets.cree-led.com |
| assets.eprkc.com |
| assets.ezeep.com |
| assets.gordonlumber.com |
| assets.hearingassociatesmc.com |
| assets.hygainfeeds.com |
| assets.lupusresearch.org |
| assets.noblehousehotels.com |

1531

| |
|---|
| assets.ntv.ca |
| assets.perrysburgschools.jobs |
| assets.rokt.com |
| assets.safefleet.net |
| assets.shift4.com |
| assets.tandem78.com |
| assets.uksavingsweek.co.uk |
| assets.urbansurfaces.com |
| assetsavenue.co |
| assetsfs.co.uk |
| assetstocash.bidlegacy.com |
| assetstrategrp.com |
| assettaglobal.com |
| assettexas.com |
| assettfranchise.com |
| assettherapy.com.au |
| assettservices.com |
| assetwhere.co |
| assetworks.co.uk |
| assetworks.com |
| assetzcapital.co.uk |
| assew.org |
| assfacial.com |
| assfn.org |
| assgel.com |
| asshperspectives.org |
| assia-inc.com |
| assiamahmood.com |
| assicuratorefacile.store |
| assifabricators.com |
| assignar.au |
| assignar.co.uk |

1532

assignar.com
assignar.com.au
assignedcounsel.com
assignmentboss.com
assignmentpros.ca
assima.ca
assima.dk
assima.info
assima.net
assima.us
assimarostica.com
assimasolutions.com
assimastp.eu
assnine.hurb.com
assisfoundation.org
assist-study.ime.springerhealthcare.
assist.ciob.org
assist.covenantpp.com
assist.datatools.com.au
assist.no
assist2build.org
assistance-co.com
assistancecats.org
assistanceinfotoday.com
assistancekaren.se
assistanceleaguela.org
assistanceleaguesantaclarita.org
assistantside.com
assistcarepharmacy.com
assistcs.org
assistedbusinesssolutions.com
assisteddying.org.uk

assistedlivingadvisers.com
assistedlivingbrokenarrow.com
assistedlivingbyhillcrest.com
assistedlivingct.com
assistedlivingeducation.com
assistedlivinginaz.com
assistedlivinginvestments.co.uk
assistedlivingleesburg.com
assistedlivinglocators.com
assistedlivinglocatorsfranchise.com
assistedlivinglocatorslongisland.com
assistedlivingmarketing.io
assistedyoga.com
assistedyoga.org
assistenciatecnicanobrasil.com.br
assistentcv.com
assistenzahealth.com
assistenzametodomerenda.com
assisterconnect.org
assisterhood.com.au
assistglobal.net
assisthealthsupplies.com
assistify.uk
assistkit.no
assistmrf.org
assistpartners.org
assistpractice.co.uk
assistpro.com
assistprouniversity.com
assistpt.com
assistscholars.org
assistservices.com.au

assisttechpro.com
assisttosucceedmariettaohio.com
assisttradeservices.co.nz
assistuonline.ca
assistverzuim.nl
assitej.dk
asskiconomics.com
asslotion.com
assmasking.com
assmasque.com
assmasque.com
assmud.com
assoc.lawgical.com
assocagencies.com
associate.benefits.perkinscoie.com
associate.legalshield.com
associate.uat-legalshield.com
associated-builders.com
associated-electrical.com
associated-scaffolding.com
associated-staffing.com
associated.com
associated.concoursefinancial.com
associatedambulance.com
associatedasphalt.com
associatedautorepair.com
associatedcleaners.co.nz
associatedcleaning.com.au
associatedcoffee.com
associatedfoot.com
associatedhawaii.com
associatedhearinginc.com

associatedheatingandair.com
associatedins.com
associatedinsurance.com
associatedinsurers.com
associatedis.ca
associatedlead.co.uk
associatedmarineconsultants.com
associatedmaterials.com
associatedoms.com
associatedpainting.net
associatedperio.com
associatedpodiatristswv.com
associatedretinaconsultants.com
associatedtaxomaha.com
associatedtechnology.com
associatedterminals.com
associatedvalve.com
associatedxray.com
associates.choctawnation.com
associatesfordentalcare.com
associateshomeloan.com
associatesindentalcare.com
associatesinemergencycare.com
associatesingastro.com
associatesinhearingllc.com
associatesinrealestateholdings.com
associatesroofingpartnership.co.uk
associatesroofingpartnership.com
associateswestrealestate.com
association-equilibrio.ch
association.clubandresortchef.com
associationadjusting.com

associationanalytics.com
associationcall.com
associationconnection.net
associationdesparents.be
associationengine.com
associationforlife.org
associationformentalhealthprofessio
associationhelpnow.com
associationhubs.org
associationisland.com
associationislandcamping.com
associationislandcharters.com
associationislandfishing.com
associationislandkoa.com
associationislandresort.com
associationislandrv.com
associationislandtours.com
associationlaboratory.com
associationleadershipmagazine.com
associationmanagement.org.uk
associationmanagementmatch.com
associationmgt.com
associationofapprentices.org.uk
associationofcostslawyers.co.uk
associationofgeostrategicanalysis.c
associationofinterventionspecialists.
associationofmtcarmel.org
associationofsciencecommunicator
associationofteddybears.com
associationplannerpartners.com
associationplatform.com
associationplatforms.com

1537

associationprime.com
associationrqc.ca
associations.christianscience.com
associations.constellation.com
associations.lighthouseuk.net
associationsamg.com
associationstudios.com
associationsuccess.com
associationsync.com
associationvirtualconferences.com
associazionededicatoate.it
associazionedeluca.it
associnsltd.com
assocmc.com
assocproducts.com
associa.org
assofide.ch
assointment.com
asspeel.com
assplumper.com
assplumping.com
assrocks.com
assscrub.com
asssignar.com
assumption.edu
assumptionconsulting.com
assumptionofmorris.org
assumptionseminary.org
assumptionsp.org
assunto.org
assurance4you.com
assurancebp.com

1538

assurancebuilders.com
assuranceconcepts.com
assuranceelectricalaz.com
assurancefa.com
assurancefamilypartners.com
assurancefence.com
assurancegroupservices.com
assurancehomecare.ca
assurancehvac.com
assurancelearning.org
assurancemdm.com
assuranceos.com
assuranceoutdoor.com
assuranceph.com
assurancerail.com
assurancercm.com
assuranceroofingonline.com
assurancesafetyllc.com
assurancesd.com
assurancevicourtier.ca
assurancevisiteurs.ca
assurasource.com
assurean.com
assured-wireless.com
assured.care
assuredap.com
assuredaudiology.com
assuredbio.com
assureddental-leland.com
assuredenvironments.com
assuredgroup.com
assuredinhomecare.org

1539

assuredinsulating.com
assuredmedicalcredentialing.com
assurednatural.ca
assurednatural.com
assurednotaryservices.com
assuredorthopedics.com
assuredpartners.co.uk
assuredpartners.ie
assuredpump.com
assuredqualityroofing.com
assuredqualitysystems.com
assuredresidential.com
assuredresume.com
assuredrm.com
assuredrpm.com
assuredsls.com
assuredsolar.com
assuredspace.com
assuredstorage.net
assuredstrategy.com
assuredtech.net
assuredtek.com
assuredxpress.com
assuredlock.com
assureone.com
assureprograms.com.au
assureptcare.com
assuretyinsurance.com
assureuas.erau.edu
assurfoundation.org
assurgentmedical.com
assurgentwealth.com

1540

assuritylabs.com
assurityrealty.com
assuros.com
assworshipjoi.com
assyriansrenaissance.com
ast-inc.com
ast-ss.com
ast-truck.com
ast.berkeley.edu
ast.es
ast.leeds.ac.uk
asta.expo-genie.com
asta.homes
asta.mse.berkeley.edu
astacioplumbing.com
astadke.org
astaexpo.com
astanor.com
astanzalaser.com
astaracapital.com
astaraenergy.ca
astarartparlour.com
astardiesel.com
astarfullwelcome.com
astarheating.com
astarhomecapital.com
astarsports.com.au
astarstaffing.com
astate.newdev.apdxp.com
astatehandymen.com
astatutewithlimitations.com
astausa.org

astaxcpa.com
astc-inc.com
astcs.com.au
asteatere.no
astecc.com
astech.biz
astech.com
astechconsultants.ca
astehelsinki.fi
asteinosei.net
astek-international.com
astek-technology.com
astek.ca
astek.cr
astek.es
astek.fr
astekgroup.com.au
astekgroup.es
astekgroup.fr
astekgroup.pt
astekjob.com
astekjob.fr
astelierfinehomes.com
astellas401ksettlement.com
astenersiclientiperditempo.ch
astenersiclientiperditempo.com
astenersiclientiperditempo.it
astepabove.com
astepaboveappliancerepair.com
astepabovehomecare.com
astepabovesalonservices.com
astepabovewellness.com

1541
1542

astepaheadchattanooga.staging.my
astepaheadsports.com
astepforwardworkbook.com
aster-fab.com
aster-restaurant.co.uk
aster-restaurant.com
aster-riverdalestation.com
astera-i.com
astera.org
asteralabs.com
asterandbeefloral.com
asteras.com
astercafe.com
astercoonrapids.com
astercounselingservices.com
asterdaffodilphoto.com
astereventcenter.com
asterhousempls.com
asteriathleticstx.com
asteriaphoto.com
asteriatravel.com
asterinsights.com
asterinsights.supremeclients.com
asteris.com
asteriskmarketing.co
asterisks.com
asterisms.com
asterkey.com
asterlablllc.com
asternwarning.com
asteroidday.org
asteroidfoundation.org

asterparktx.com
asterphysiotherapy.com
asterralabs.com
astersprings.com
asterx.vc
astest-sk01.iowpengine1.com
astest-sk02.iowpengine1.com
astfa.ca
astfilters.com
astforgedwheels.com
astforgetech.com
astga.org
astha.design
asthedrillturns.com
asthetica.com
asthetikspa.com
asthma-clinician.just-breathe.com
asthma-patient.just-breathe.com
asthma.dev.utah.gov
asthma.medicalstudy.co.uk
asthma.org.au
asthma.stage.utah.gov
asthma.utah.gov
asthmaallergycenters.com
asthmaready.org
asthmaresearch.stir.ac.uk
asthmatreatmentreport.com
asthmatrial.com
asti-ap.com
asticorp.com
astime-tracker.com
astimeunfolds.com

1543
1544

astirimoissaniterings.com
astirtravel.com
astlaw.com
astmcannabis.org
astmpermeationtestcell.com
astoceanics.com.au
astoldbygemma.com
aston-cord.com
aston-martin.com
astonaccountants.com.au
astonandco.co.uk
astonbaby.com
astonchase.com
astoncliniclondon.co.uk
astoncrest.com
astondenver.com
astongardensatparklandcommons.c
astongardensatpelicanmarsh.com
astongardensatpelicanpointe.com
astongardensatsuncity.com
astongardensatsuncitycenter.com
astongardensattampabay.com
astongardensatthecourtyards.com
astonhealth.nhs.uk
astonhoa.com
astonhotelriga.com
astonishent.com
astonishrestoration.com
astonmanor.bham.sch.uk
astonmanor6thform.com
astonmartinresidencesmiamicondos
astonnursing.co.uk

astonsart.com
astonservicecenter.com
astonsocial.com
astoragebin.com
astorapartments.com.au
astorhostels.com
astoria-antwerp.com
astoria-spa.cz
astoriaadvisorsetfs.com
astoriaatcelebration.com
astoriaboudoir.net
astoriaexpress.com
astoriahealthandrehab.com
astoriahotspringspark.com
astoriahotspringspark.org
astorialights.com
astorialivingomaha.com
astoriamediagroup.com
astoriapainmanagement.com
astoriapark.org
astoriapilothouse.com
astoriariverwalkinn.com
astoriaroofingny.com
astoriaseniorliving.com
astoriedstyle.com
astorim.com
astorimfunds.com
astorinofinancialgroup.com
astoriorn.com
astorlic.com
astorplast.no
astortheatreperth.com

astorycalled.co.uk
astorytellerslens.com
astorytoldbybeth.com
astound.media
astoundpt.com
astoundvirtualreceptionist.com
astps.org
astra-mfg.com
astra.mysites.io
astraapartments.co.nz
astraapartments.com
astraapartments.com.au
astraaudit.com
astracare.com
astracomms.com.au
astraculture.com
astraders.com.au
astradesarrollo.com
astraeafoundation.org
astrafinix.com
astrafloraphoto.com
astrahealthandwellness.com
astraholdings.com
astraia-coaching-academie.com
astrainsurancegroup.com
astrainternational.com
astraius.com
astralatauburn.com
astralatfranklin.com
astralbrands.com
astralbrokers.com
astraldevelopment.com

astralenterprisesllc.com
astraline.co.uk
astralisgroup.com
astralweeks.com
astranaanthem.com
astranacare.com
astranacarepartners.com
astranahealth.com
astraprecision.com
astrapublishinghouse.com
astrata.live
astraveritas.org
astravo.org
astrawrld.com
astraya.org
astrazeneca.onenetwork.com
astrazeneca.viewpointplus.com
astreadevelopment.com
astreca.com
astrehab.com
astrella.com
astrellacoaching.co.uk
astreya.com
astrho.org
astriabiz.com
astriata.com
astriatx.com
astrid.photography
astridavilarealtor.com
astridblaauw.nl
astridfotografie.com
astridharzendorf.de

astridphoto.com
astridwolff.de
astrius.co
astrix.security
astrixdemo.com
astrixdemo.no
astrixweems.com
astro.printenginestage.com
astro.qc.ca
astroaccel.org
astroaggregates.com
astroambassadors.com
astroambassadors.org
astroamericanchemical.com
astroappraisals.ca
astrobiology.com
astroboxcorp.com
astrobuds.ca
astrobuds.org
astrocamp.829dev.com
astrocamp.829prod.com
astrocamp.829stage.com
astrocampschoolva.org
astrocampva.org
astrocast.com.au
astrocenter.tamu.edu
astrochemicals.com
astroclay.com
astroexterminating.com
astroff.com
astroffconsultants.com
astrogeartoday.com

astrogrowth.com
astroheatcool.com
astroinsulation.com
astrolab.studio
astrolabwinesus.com
astrolaserlic.com
astrolifepath.com
astrologeranne.com
astrology.tools
astrologybyariel.com
astrologybymoonrabbit.com
astrologychild.com
astroloto.com
astromaagic.com
astromaagic.us
astromachineworks.com
astromasonry.com
astromechanicalhandling.co.uk
astrometalcraft.com
astromssanda.se
astronaerospace.com
astronaut.works
astronautics.usc.edu
astronautlist.com
astronfireandsecurity.co.uk
astronggeorgia.com
astronomy.wp.st-andrews.ac.uk
astronomyretreat.com
astronovainc.com
astronovaproductid.com
astropad.com
astropark.ie

1549

1550

astropathworking.com
astrosoulart.com
astrotarotreading.co
astroted.com
astrotek.com.au
astrotool.net
astroturfandornamental.com
astroturfpoultry.com
astrowave.com.au
astroworldconcertlawsuit.com
astrozonselfstorage.com
astrracabinets.com
astructureforlife.com
astrup-optik.dk
astrx.org
asts.com
astss.com.au
aststorage.com
astudiointhewoods.org
astuntechnology.com
asturdai.com
asturgentcare.com
astusa.com
astusmoney.co.uk
astute.co
astuteengineeringsolutions.com
astutemetals.com
astutemetals.com.au
astutenetwork.com
astutenetworktechnology.com
astwooddickinson.bm
astylishspiree.com

astym.com
astynwealth.com
asu-accountants.co.uk
asu.io
asuassure.com
asuassure.two.zysites.com
asubstancia.com
asud.net
asudtn.com
asuh.org
asuite.co
asula.com
asulmonte.com
asum.hu
asumamasonryrestoration.com
asundry.com
asuntotuotto.com
asuperiorinspection.net
asuperparty.com
asupply.dk
asuprepdigital.com
asuprepdigital.org
asuprepglobal.org
asuprepglobalacademy.org
asupreppartnerships.org
asuragroup.com
asurcity.com
asured.nl
asuresoftware.com
asurest.com
asurexe.com
asurgent.com

1551

1552

asurgent.se
asurii.com
asurityadvisors.com
asurvio.com
asuttleartist.com
asv.blueappleuk.com
asvabdomination.com
asvabpracticetests.com
asvabusa.com
asvabusa.org
asvclive.com
asvininc.com
asvoe-noe.at
asvwines.com
asvzpoets.nl
aswadagency.com
aswarsportsagency.com
asway.com
aswbpracticeexam.com
aswego.com
aswesin.com
aswiftlook.com
aswtlawyers.com
asyaphotography.com
asyliatx.com
asylum-welcome.org
asylumandborderresources.org
asylumxtremesports.com
asylvainarchitecte.ca
asymchem.vtradeshowbooth.com
asymm.com
asymmdevelopers.com

asymmetric-brands.com
asymmetric-marketing.com
asymmetric-strategy.com
asymmetric.au
asymmetric.intention.ly
asymmetric.pro
asymmetrictalent.com
asymmetrik.com
asymmetrygroup.com
async2024.com
asyncsolo.com
asyo13.org
asyouare.com
asyouarephotography.co.uk
asyoulikeit.catering
asyoulikeitsalon.com
asyouneed.com
asyouwishelectric.com
asyouwishnz.com
asyouwishweddings.co.nz
asyst.mysites.io
asystautomation.com
at-clean.ch
at-contractors.com
at-easefoundation.org
at-easehomeinspections.com
at-eberhard.ch
at-es.co.uk
at-guide.blueridgeoutdoors.com
at-hg.com
at-home-care.com
at-home.danddlondon.com

1553

1554

at-maconnerie.fr
at-riskinternational.com
at-summits.brighttalk.com
at-wyoming.org
at.live
at.lomitapideinfo.eu
at.sharecare.com
at.trippress.net
at.umww.com
at1security.com
at4il.org
at4k.com
at802f.com
ata-carnet.uk
ata-e.com
ata-it-th.com
ata-nexus.org
ata-o.marketbase.naylorconnect.com
ata.edu
ataaction.org
ataaerospace.com
ataanamethod.us
ataanamethodclass.com
ataassociates.com
ataatlantic.ca
ataax.com
atable.quebec
atacama.earth
atacbenefits.com
atacdefense.com
atachisystems.com
atackair.com.au

atacmats.com
atactivate.com
atadev.info
atadinvestments.com
ataedge.org
ataero.com
ataes.com
ataexcellence.com
atafargo.com
ataginc.com
atagreensburg.com
ataiamedical.com
atailtotell.com
atainins.com
atalan.com
atalantatx.com
atalantech.com
atalayamotor.com
atalentstrategy.com
ataleoftwohygienists.com
atalian.us
atalianworld.us
atalieday.com
atallahvascular.com
atallamd.com
atallorder.co.uk
atalogistics.co.uk
atalys.com
atalyst.com
atamandastable.com.au
atamezdesign.ca
atandra.com

1555

1556

atandsonline.com
atangaaesthetics.com
atanium.com
atanj.com
atapcoproperties.com
atarabio.com
ataracongress.com
ataragaia.com
atarantinoandsons.com
atarasart.com
ataravirtualbooth.com
ataraxiarei.com
ataraxymassage.com
atarcapital.com
atareira.org.nz
atarid.com
ataronmedia.com
atarsupport.com.au
atasameday.co.uk
atascaderodentists.com
atascaderoheating.com
atascocitadentalteam.com
ataseafood.co.uk
ataseafood.com
atashow.com
atasteforliving.com
atasteforwellness.com
atastefulevent.com
atasteofalaska.com
atasteoffantasy.com
atasteofmelanin.org
atasteofparis.net

atasteofthai.com
atat915.com
atatax.com
atatest.website
atatest2.website
atatuna.com
atau.no
ataurotourism.org
atautomotive.services
atavistikbio.com
atavolatogether.com
atavus.com
atavuscouture.com
ataxia.org
ataxiatreatmentreport.com
atayemen.com
atayloredhealth.com
atb-tech.com
atba.net
atbail.com
atbartletts.com
atbbuilding.com
atbha.com
atbplclaw.com
atbx.org
atc-hospitality.com
atc-logistics.com
atc-projects.com
atc.gr
atc.org
atc.tamu.edu
atc.xyz

atc10yearplan.com
atc578.com
atca.org.nz
atcagc2017.webspace.durham.ac.u
atcautocenter.com
atcautomation.com
atcb.co.tz
atccleaningpa.com
atccorpmd.com
atcgeorgia.com
atchayapathrafoods.com
atchealthcare.com
atchiro.com
atchison.com.au
atchisondentists.com
atchisonhome.com
atchleyair.com
atchleygraphics.com
atcinternational.net
atcllc.com
atcllclab.com
atcmanufacturing.com
atcmechanical.net
atcmidmichigan.com
atcnaples.com
atcoflex.com
atcombts.com
atcomplex.fi
atcconnercpa.com
atconsa.com
atconstruction.net
atconstructions.com.au

atcontent.fi
atccopytrade.com
atccopytradecn.com
atccopytradevi.com
atccopytradevn.com
atcore.com
atcormedical.com
atcorrpackaging.com
atcorx.com
atcoshkosh.unionwebstores.com
atcost-insurance.com
atcostgoldsilvercoins.com
atc.cov.org
atcretreats.com
atcs-inc.com
atcsearch.com
atctower.com
atctrailers.com
atctravel.org
atctravelsagency.com
atd.bergen.edu
atddata.com
atddetailing.chariotcr.com
atddetailingnc.com
atddeathsdoor.com
atdevelopment.site
atdflightsystems.com
atdhomeinspection.com
atdiesel.ca
atdinc.org
atdlandscapesolutions.com
atdlandscaping.com

atdlaw.com
atdo.biz
atdsuncoast.com
ate-amsterdam.com
ate-amsterdam.nl
atea-7.com
atea7.com
ateam.net
ateamcharleston.com
ateamelectricalservices.com
ateamfitness.com.au
ateamhomebuyers.com
ateaminterpreting.com
ateaminvestigativeconsultants.com
ateamministries.org
ateammovingandstorage.com
ateamremodel.com
ateamrestoration.org
ateamsterdam.com
ateamsterdam.nl
ateamstoneworksllc.com
ateamsupplies.com
ateamworkspace.com
ateasedock.com
ateaseusa.org
ateau.fr
atec-electric.com
atecambulance.com
atech-inc.com
atech.cloud
atecharrestors.com
atechels.com

atechsupport.com
atecspine.com
atecwater.com
atecwaterfilters.com
atecwaterfiltration.com
ateensperspectivepodcast.com
ateethdentalcare.com
atefi.com
atek-security-systems-canberra.com
atek.nu
ateklic.com
ateksecurity.com.au
ateksolutions.com
ateksupplies.com
atelaw.com
atelehealth.net
atelerixlifesciences.com
atelier-grenadine.fr
atelier.alchemy.construction
atelier140.ca
atelieraesthetix.com
atelierbarbershop.com
ateliercarmel.ca
ateliercarrosserieinternational.com
ateliercgs.com
ateliercitrus.com
ateliercommerce.com
atelierdacko.com
atelierdemecaniqueis.ca
atelierelena.be
atelierescapes.com
atelierihsan.com

1561
1562

atelierjouan.com
atelierkimbo.com
atelierliturgical.com
atelierlks.com
ateliermagique.com
ateliermarei.com
ateliermarni.nl
ateliermathieuforguesinc.ca
ateliermimoza.com
ateliermjk.ca
ateliermoteurselect.com
ateliermurier.nl
atelieroenologique.com
atelieroenologique.fr
atelierorigine.com
atelierqg.com
ateliero.com
atelierroux.com
ateliersh.com
ateliersalon.com
atelierskincare.com
atelierslondon.eu
ateliersm.ca
ateliersm.com
ateliersmywok-sarl.com
ateliersoenologiques.com
ateliersoenologiques.fr
atelierstudio.co.uk
atelierthirdward.com
atelierviollet.com
atelierwealth.com.au
atelierwebphoto.com

atelierwinery.com
atemanalytics.com
aten.life
atenciodds.com
atencionconresultados.com
atencionvidamas.com
atennisoutlet.com
atenrealty.com
atenuasom.com.br
ateqinternational.com
aterahomes.com
aterecreation.com
ateretcohanim.org
aterianpartners.com
aterrifictint.com
atersfoodtruck.com
atest.rcslink.com
atestforatest.org
atetreecare.com
atexautorepair.com
atexequipment.eu
atexinvestimentos.com.br
atexsupply.com
atextechnologies.com
atf-inc.com
atfactionfund.org
atfchang.com
atffirstblushandco.com
atffirsttherapy.ca
atffms.org.au
atfpodcast.com

1563
1564

atfs.ca
atfunded.atfx.com
atfx-chinese.com
atfx-cn.com
atfx.fccm.net
atfx.online
atfxbahasa.com
atfxdaily.com
atfxfin.com
atfxvn.com
atfxwealth.com
atfxworld.net
atg.alterendeavors.com
atgasltd.com
atgautotechgroup.com
atgbridge.com
atgengage.com
atgescaperooms.com
atgglobaltravel.com
atghk.com
atgp.webignite.dev
atgradelevel.org
atgsolutionsllc.com
atgtheatre.com
atgtravel.com
athabascamultiplex.ca
athabascaregionalwaste.com
athaenergy.com
athanaga.se
athanasonlawfirm.com
athateam.com
athcollc.com

athcompanies.com
athearnmarine.com
atheisthookups.com
atheisticallyspeaking.com
athelleoutbackhideaway.com.au
athellolashstudio.com
athelnbiomed.com
athena-air.com
athena-cpa.com
athena-sce.com
athena-tek.com
athena.rafanadalacademycamps.co
athena3dmfg.com
athenaalliance.com
athenaandcamron.com
athenaandreadis.com
athenabaohiem.com
athenacamps.com
athenacultivation.com
athenadeanholtz.com
athenadefensetraining.com
athenadentalartsstudio.com
athenaeumapartments.uk
athenaeumhotel.com
athenaeumhotel.uk
athenaeumindy.org
athenafilmfestival.com
athenafitout.com
athenaga.com
athenagtx.com
athenahagen.com
athenahouse.com

athenai.org
athenaluxuryestates.com
athenamishiyevphoto.com
athenamperez.com
athenananassar.com
athenapizza.ca
athenaresearchconsulting.com
athenaresources.com.au
athenasalonandspa.com
athenaseopro.com
athenaspain.com
athenaspecialtygroup.com
athenawealthsolutions.com
athenaze.com
athene-communications.co.uk
athenenorthshore.com
athenevelocity.com
athenianicecream.com
athenianschooldining.com
athenical.com
athenixsolutions.com
athenna.com
athens-healthplans.com
athens-roofing.com
athens-south.com
athens.edu
athens.museumofillusions.gr
athens2040.com
athensadvisors.com
athensaeros.ca
athensanimalclinic.com
athensanimalmedicalclinic.com

athensappliancerepair.net
athensarborist.net
athensareacf.org
athensautoone.com
athensbrewerytour.com
athenscareadvocate.com
athensconcrete.ca
athenscountryclub.org
athenscreatives.directory
athensculturalaffairs.org
athensdeckdoctor.com
athensdigitalsystems.com
athensfamilydentaltn.com
athensgahasit.com
athensgahealthplans.com
athensha.org
athenshear.com
athenshomes.com
athenshumanesociety.org
athensjamz.com
athenslibrary.ca
athenslibrary.org
athensmontessori.com
athensoconeeaudiology.com
athensohio.com
athensortho.com
athenspinestraw.com
athenspizzaatlanta.com
athensretina.com
athensrun.com
athensscuba.com
athensshutters.com

athenssmile.com
athenssteelbuilding.com
athenssymphony.org
athenstnmartialarts.com
athenstwilight.com
athenstwilight.live
athensveindoctor.com
athenswestcleaners.com
atherahealthcare.com
atherdigital.com
athero.org
atherstonesurgery.co.uk
athertonapartments.com.au
athertonendoscopy.com
athertonfiber.com
athertongrouplc.com
athertonhouse.co.uk
athertonmotel.com
athertonmotel.com.au
athertonparkinn.com
athertonplace.org
athertonsouthend.com
athfest.com
athfesteducates.org
athfluencer.com
athhalf.com
athilex.com
athinkersguide.com
athinkersguideacademy.com
athirdless.com
athleena.com
athlete-origin.com

1569

athlete.burnbootcamp.com
athlete.exchange
athlete.nutrex.com
athleteaccess.net
athleteally.org
athletebody.com
athletebody.jp
athletechnews.com
athleteengineeringsummit.com
athletefactory.com
athletefuturesabroad.com
athletehub.com.au
athletemovementsystem.com
athletepro.com.au
athleteproject.com
athletepromotions.com
athletes.org
athletesacceleration.com
athletesaccelerationna.com
athletesaccelerationnetwork.com
athletesbest.com
athleteschoicemassage.ca
athleteschoicemassage.com
athletesforanimals.com
athletesforanimals.org
athletesformedicalfreedom.org
athletesgoal.com
athletesharmony.com
athleteshospitality.com
athletesinthemaking.org
athletesourcecasting.com
athletestudyhall.com

1570

athletesu.org
athletesunfiltered.com
athletesunited.org
athletetheory.com
athletetrainingandhealth.com
athletewellness.uncg.edu
athleti.care
athletic-adventures.com
athletic-evolution.com
athletic-fitness-performance.com
athletic-lettering.com
athleticacbd.com
athleticandswimclub.com
athleticclubverfeillois.fr
athleticcontent.com
athleticcontenthouse.com
athleticcos.designondeck.com
athleticdevelopmentclub.co.uk
athleticdevelopmentclub.com
athleticdisplays.com
athleticedge.org
athleticedgeadventurepark.org
athleticedgegymnastics.org
athleticedgelearningcenter.org
athletichealth.nl
athleticmapping.com
athleticmentors.com
athleticmentorshockey.com
athleticminds.co.uk
athleticmotiongolf.com
athleticmuscle.com
athleticperformanceinc.com

1571

athleticquickness.com
athleticquicknessreviews.com
athleticrepubliccary.com
athleticrepublicstl.com
athletics-mercado.com
athletics.hls.org
athletics.kas.tw
athletics.ocschools.org
athleticscholarships.net
athleticsgoldtamborra.com
athleticsicc.com
athleticsol.com
athletictraininginstitute.com
athletify.ca
athloagncy.com
athloneartists.com
athlonenews.co.za
athlonespringshotel.com
athlonetowncentre.com
athlonlegal.com
athlos.org
athlosacademies.com
athlosacademies.org
athlosjp.org
athlosstcloud.org
athlosutah.org
athobel.com
athogroup.au
athogroup.com.au
atholeye.com
atholfamilydentists.com
atholpalace.com

1572

atholplace.com.au
atholpolice.com
athomasphotography.com
athome-community.fr
athome-ecosysteme.fr
athome-startup.fr
athome.atlastravel.com
athome.charactertree.com
athome.gauchorestaurants.com
athome.guidepostmontessori.com
athome.stjohnsunited.org
athome.taproomofny.com
athome.thevets.com
athome704.com
athomeabortionfacts.com
athomeactivism.com
athomeapartments.com
athomeaptskc.com
athomebychoice.net
athomecalvary.org
athomecareandhospice.com
athomecaregivers.com
athomecarehub.com
athomeenergy.ca
athomefinances.tips
athomeflooring.com
athomehealth.org
athomeincarlsbad.com
athomeindarien.org
athomeinhumboldt.com
athomeinsantacruz.com
athomeinspect.com

1573

athomeintheberkshires.com
athomelouisville.com
athomemedicalinc.com
athomemembers.atlastravel.com
athomemum.com
athomepizza.co
athomepom.org
athomeprephealthcare.com
athomeselfcare.com
athomeselfcare.fr
athomesleepstudy.com
athometherapyinc.com
athometx.com
athomevet.net
athomewithaly.com
athomewithcate.com
athomewithcharity.com
athomewithchicandgrace.ca
athomewithcoda.com
athomewithjennadams.com
athomewithjill.com
athomewithkrista.com
athomewithmaja.com
athomewithmia.com
athomewithmolly.com
athomewithnikki.com
athomewithxin.com
athompsontxhomes.com
athospr.com
athoughtfulfaith.org
athoughtfulplaceblog.com
athousandflowers.us

1574

athousandforests.com
athousandsunsacademy.com
athriftymom.com
athroughzcomputing.com
athrupartners.com
athrutraining.com
athsvic.org.au
athwa.org.nz
athymeformilkandhoney.com
athymetocook.com
ati-accountingtechnologist.com
ati-ae.com
ati-college.com
ati-ins.com
ati.org.uk
atiactuators.com
atiambassador.com
atiapplynow.com
atiaviation.com
atiba.com
atibaanalytics.com
atibahosting.com
atibainsight.com
atibainsights.com
atibamobile.com
atibanetworkservices.com
atibasoftware.com
atibauniversity.com
aticables.ca
atick.fr
aticorporation.com
atidot.com

1575

atielectricalcourse.com
atientravel.com
atifirstaidsupplies.com.au
atifoundation.com
atikamekshenganishnawbek.ca
atilaminates.com
atilus.com
atilus.us
atima-omara.com
atimelessprincess.com
atimetospa.com
atimetothink.org
atimission.org
atimn.com
atin.co
atinstallsolutions.com
atintegratedhealth.com
atintellectualproperty.com
atinursing.com
atinursingblog.com
atinursingglobal.com
atinytribeblog.com
atira.bc.ca
atira.ca
atiraarts.ca
atiradevelopment.ca
atiragroup.ca
atirahotels.com
atirahotelsdevelopment.com
atirestoration.com
atisecuritysystems.com
atiserve.com

1576

atissuejournal.com
atiteas.info
atitesting.info
atitradeschools.com
atitraining.edu
ativismoemcasa.com
atjf.net
atk-ventures.com
atkdg.com
atkg.com
atkgcpa.com
atkhp.com
atkinchambers.com
atkinplumbing.com.au
atkins-co.com
atkinsaccountingservicesinc.com
atkinsandatkinslaw.com
atkinschapelumc.com
atkinscheryl.com
atkinscre.com
atkinseldercarelaw.com
atkinselectricians.com.au
atkinsfarms.com
atkinshealthcentre.com.au
atkinslaw.legal
atkinsonbailbonds.com
atkinsoncandybroker.com
atkinsoncompany.com
atkinsonfdn.org
atkinsonfoundation.ca
atkinsonlawya.com
atkinsonlg.com

1577

atkinsonne.com
atkinsonws.com
atkinsrealty.com
atkinsresearch.site
atkore.cn.com
atkore.co.nz
atkore.com.au
atktutoring.com.au
atkvin.com
atl-healthplans.com
atl-sm.com
atl-spectrum.com
atl-techies.com
atl.havas.com
atl.northsidetreeprofessionals.com
atl.video
atlanova.com
atlanta-appliance.com
atlanta-birthday-party-characters.cc
atlanta-computer-forensics.com
atlanta-makeup.com
atlanta-schools-data-project.redefin
atlanta-walkintubs.com
atlanta.aceds.org
atlanta.chapters.comsoc.org
atlanta.csuiteforchrist.com
atlanta.ibwomeninsurance.com
atlanta.jan-pro.com
atlanta.vote
atlanta2020.com
atlantaactingstudio.com
atlantaaddictionrecoverycenter.com

1578

atlantaadvocate.com
atlantaandbrown.com
atlantaanimeandgaming.com
atlantaanklemonitor.com
atlantaarchitects.org
atlantaaudit.cpa
atlantabbc.com
atlantabethel.com
atlantabethelword.com
atlantabev.com
atlantabg.org
atlantabirthphotographer.com
atlantablackstar.com
atlantablinddepot.com
atlantabodyinstitute.com
atlantabotanicalgarden.org
atlantabrainandspine.com
atlantabread.com
atlantacapitals.com
atlantacarpetrepairandcleaning.com
atlantacenterforhypnosistraining.cor
atlantachamberplayers.com
atlantacheaptees.com
atlantachimneydoctor.com
atlantachiropractics.com
atlantachiropractors.com
atlantachristmaslighting.com
atlantacitywiderealty.com
atlantacommercialglazing.com
atlantacomputerrecycling.com
atlantacondos.com
atlantacouplesandsextherapy.com

1579

atlantacustomcabinetry.com
atlantacustomconcrete.com
atlantadadsgroup.com
atlantadailyworld.com
atlantadance.com
atlantadanceandmusic.com
atlantadatastorage.com
atlantadecking.com
atlantadentalimplantcenters.com
atlantadermatologists.com
atlantadiabetes.com
atlantadicenter.com
atlantadivorcelawgroup.com
atlantadreamliving.com
atlantadupr.com
atlantaeats.com
atlantaenergygroup.com
atlantaenvironmentalpest.com
atlantafalconspartnerportal.com
atlantafibroidclinic.com
atlantafinancial.com
atlantafinestrealtor.com
atlantafishmarket.com
atlantafultonbailbonds.com
atlantafunctionalmedicine.com
atlantafurnituremovers.com
atlantagastro.com
atlantaglamsquad.com
atlantagreen.org
atlantahairestorationcenter.com
atlantahaisha.com
atlantahandspecialist.com

1580

atlantahardmoney.org
atlantahealthchiropractic.com
atlantahealthsystems.com
atlantahemorrhoidtreatment.com
atlantaholidayhome.com
atlantahomeprojects.com
atlantahomesmag.com
atlantahomesrealestate.com
atlantahumane.org
atlantahypnosistraining.com
atlantaimmigrationandinjury.com
atlantainjector.com
atlantainjuryattorneygroup.com
atlantainsurance.com
atlantainsurancelaw.com
atlantainteriordesigners.com
atlantainternationalcounseling.com
atlantajapanesedentist.com
atlantajcc.829dev.com
atlantajcc.829stage.com
atlantajcc.org
atlantajewishfoundation.org
atlantajunkcarz.com
atlantajunksquad.com
atlantalandtrust.com
atlantalegalaid.org
atlantalightning.com
atlantaluxegroup.com
atlantamarketingagency.com
atlantamascot.com
atlantamedicalinstitute.com
atlantamedicine.com

atlantametrobonding.com
atlantametrostudios.com
atlantamom.com
atlantamonster.com
atlantamortgagebroker.com
atlantanorthdermatology.com
atlantaomegafence.com
atlantaoutdoorlighting.com
atlantapainlaw.com
atlantapainlawyer.com
atlantapaintingpro.com
atlantaparkinglots.com
atlantapartyrentals.com
atlantaphotographygroup.org
atlantapickleballchampionship.com
atlantapickleballmagazine.com
atlantaplasticpackaging.com
atlantapoi.com
atlantapolymers.net
atlantappc.com
atlantapremierroofing.com
atlantaprivateschools.com
atlantaproav.com
atlantapropertyappraisal.com
atlantaprphairgrowth.com
atlantarc.net
atlantarebar.com
atlantarecoveryplace.com
atlantaroof.com
atlantasantaspeedorun.com
atlantasantaspeedorun.org
atlantasaves.com

atlantasbest.com
atlantasbestguttercleaners.com
atlantaschristmaslights.com
atlantaselect.org
atlantaseoservices.com
atlantasigncompany.com
atlantasmartacademy.org
atlantasodcompany.com
atlantaspaintdoctor.com
atlantaspineinstitute.com
atlantasportschiropractic.com
atlantastonecreations.com
atlantastyleanddesign.com
atlantatax.cpa
atlantatherapistbuckhead.com
atlantatms.clinic
atlantatourofkitchens.com
atlantatownhomes.com
atlantatreeprofessionals.com
atlantatribune.com
atlantatripstours.com
atlantavascularandveincenters.com
atlantaveindoc.com
atlantavintageshop.com
atlantavinylwindows.com
atlantavue.com
atlantawallcovering.com
atlantaweddingband.com
atlantaweddingdecor.com
atlantaweiss.art
atlantawildlifecontrol.com
atlantawindowcleaner.com

atlantawindowcleaning.net
atlantayouthrunningfoundation.org
atlantaysa.com
atlantech1.com
atlantic-comfort.nz
atlantic-construction.net
atlantic-customs.com
atlantic-fc.com
atlantic-gate.com
atlantic-pacific.com
atlantic-rehab.com
atlantic-tire.com
atlantic-vs.com
atlantic-wealth.com
atlantic.support
atlanticathleticsclub.com
atlanticav.com
atlanticaviationcareers.com
atlanticbeachresidences.com
atlanticbeachretreat.com
atlanticbeautylounge.com
atlanticbehavioralhealth.com
atlanticbeveragecenter.com
atlanticbluecoast.com
atlanticboudoir.com
atlanticbreezeapartments.com
atlanticbridge.com
atlanticbusiness.com
atlanticbusinessmagazine.ca
atlanticcanadarocks.ca
atlanticcanadashowcase.com
atlanticcaptainsacademy.com

atlanticcareservices.com
atlanticcenterforhearts.org
atlanticcharter.com
atlanticcityjetcharter.com
atlanticclub.gotennissource.com
atlanticclubocmd.org
atlanticcoastalprinting.com
atlanticcoastautonc.com
atlanticcoastcharters.com
atlanticcoastcleaning.us
atlanticcoastgastro.com
atlanticcoasthockeyconference.com
atlanticcoastmortgage.com
atlanticcoastplumbingandtile.com
atlanticconstructionmgt.com
atlanticcontractors.ca
atlanticcreativeresources.com
atlanticcreditfinance.com
atlanticcreek.com
atlanticdatasecurity.com
atlanticdda.com
atlanticdermnc.com
atlanticdesignctr.com
atlanticdiagnosticlaboratories.com
atlanticdigestive.com
atlanticdigitalmarketingcompany.com
atlanticductcleaning.com
atlanticdwellings.co.uk
atlanticfoils.com
atlanticelevators.com
atlanticengineering.co.nz
atlanticexpresscarwashes.com

1585

atlanticexteriorsinc.com
atlanticfallprotection.com
atlanticfellowship.com
atlanticfesp.com
atlanticflooringobx.com
atlanticflushing.ca
atlanticfoodbars.com
atlanticfoodgroup.com
atlanticfrontierinvestments.com
atlanticfuels.com
atlanticgirlshockeyfederation.com
atlanticglass.net
atlanticglassfl.com
atlanticgoldexchange.net
atlanticgrain.com
atlantichandling.com
atlantichearingcare.com
atlantichockeyfederation.com
atlantichorizoncapital.com
atlantichospitality.net
atlantichotel.com
atlantichousing.org
atlanticinnfl.com
atlanticinsgroup.com
atlanticintegrativeneuropathyml.com
atlanticinteriorsny.com
atlanticinvestmentbubble.ca
atlanticjudicialcircuit.org
atlantick9.com
atlanticlaw.paradoxstudiostt.com
atlanticleak.com
atlanticlegal.org

1586

atlanticlimode.com
atlanticliningcompany.com
atlanticmarinegroup.com
atlanticmarinesurvey.net
atlanticmaritalministry.org
atlanticmediaproductions.com
atlanticmedicineed.com
atlanticmerchantclear.com
atlanticmetalpolishing.com
atlanticmma.mysites.io
atlanticnaturalfoods.com
atlanticny.com
atlanticoccupsych.com
atlanticoceanfronthotel.com
atlanticoceansidehotel.info
atlanticorthopaedics.org
atlanticpap.com
atlanticpark.co.uk
atlanticpayroll.us
atlanticppcinc.com
atlanticpersonnelinc.com
atlanticpestcontrol.com
atlanticpkg.com
atlanticpoolandspa.com
atlanticpoolleak.com
atlanticpowersales.com
atlanticpowertransmission.com
atlanticprefab.com
atlanticprint.ie
atlanticprints.com
atlanticproperties.com
atlanticpropmgmt.com

1587

atlanticradiology.com
atlanticradiologyassociates.com
atlanticrealtymanagement.com
atlanticrealtymanagement.net
atlanticrealtymgmt.com
atlanticreinforcingconcrete.com
atlanticrestaurantsupply.com
atlanticroofco.com
atlanticroofingct.com
atlanticroofingct.net
atlanticrosolutions.com
atlanticsailingyachts.com
atlanticsalmonsymposium.ca
atlanticsandshotel.com
atlanticsapphire.com
atlanticscale.com
atlanticscreening.com
atlanticselfstorage.cafe
atlanticserviceshvac.com
atlanticshoresusa.com
atlanticshoreswind.com
atlanticshredding.com
atlanticshrinkwrap.com
atlanticshutters.com
atlanticsignal.com
atlanticsigns.com
atlanticsoundmachine.com
atlanticsouthernins.com
atlanticspaandbilliards.com
atlanticspecialtycoffee.com
atlanticspray.com
atlanticstaffing.net

1588

atlanticstarter.mmcreationswp.com
atlanticstation.com
atlanticsteelstructures.com
atlanticsun.co.za
atlanticsymphony.org
atlantictackle.com
atlantictechs.com
atlantictool.com
atlantictower.com
atlantictransmissionrochester.com
atlanticunitedfc.com
atlanticvacationhomes.com
atlanticvh.com
atlanticville.com
atlanticwaste.com
atlanticwaterremediation.com
atlanticweldingservices.com
atlanticwellnessandspinecenter.com
atlanticwhaleandwildlifetours.com
atlanticwhaleandwildlifetours.ie
atlanticyachting.com
atlantis-gym.com
atlantis-management.com
atlantis.breakthroughinvesting.com
atlantisballroom.com
atlantisconstructionandremodeling.c
atlantisconstructiongroup.com
atlantisconveyor.com
atlantiscredit.com
atlantiscybersecurity.nl
atlantisdigital.nl
atlantisentertainment.com

atlantisevents.com
atlantisfitness.co.nz
atlantisgo.com
atlantisgreek.co.uk
atlantisgroup.org
atlantishn.com
atlantishorsham.co.uk
atlantisindustrialhygiene.com
atlantisinternational.com
atlantisintlgroup.com
atlantisip.com
atlantismedical.us
atlantisnet.com
atlantispools.co
atlantisprojex.com
atlantisprojex.com.au
atlantistravel.co.uk
atlantiswatergardens.com
atlantiswindowcleaning.com
atlantixco.com
atlantixpartners.com
atlas-app.com
atlas-ess.com
atlas-heavy.com
atlas-ifn.eu
atlas-lenco.com
atlas-lifestyle.com
atlas-movers.com
atlas-pellizzari.com
atlas-sp.com
atlas-staging.comparably.com
atlas-stands.com

1589                                                    1590

atlas-tpms.com
atlas.203hconsultation.com
atlas.chiro.org
atlas.comparably.com
atlas.energy
atlas.jillions.nyc
atlas.johnwesleygovo.com
atlas.travelmediagroup.com
atlas.upbrand.com
atlas236.com
atlas3d.xyz
atlas5d.com
atlasaccessibility.com
atlasaccountants.ca
atlasacrepair.com
atlasadvisors.atlasoceanvoyages.co
atlasairtrainingcenter.com
atlasamericainsurance.net
atlasanddesign.com
atlasandkophoto.com
atlasapp.com
atlasappraisals.ca
atlasassistants.com
atlasautobody.com
atlasbehavioralhealth.com
atlasbillingcompany.com
atlasbk.co.uk
atlasbookclub.com
atlasbrokers.net
atlasbtw.com
atlasbuilthomes.com
atlasbusinesshelp.com

atlasbutlerlg.hvacprodealer.com
atlasbutlerlg2.hvacprodealer.com
atlascabinetsllc.com
atlascanarias.es
atlascapitalsolutions.com
atlascarpets.co.uk
atlaschains.com.au
atlaschimney.com
atlaschiroindiana.com
atlaschiropracticwaco.com
atlaschirotexas.com
atlascleanliving.com
atlasclick.net
atlasclinics.com
atlascloud.ca
atlascm.com
atlascoastalconstruction.com
atlascollaborative.com
atlascolumbiawarehousing.com
atlascombatsports.com
atlasconcrete.co.nz
atlascontractingky.com
atlascorp.com
atlascorporation.com
atlascoverage.com
atlasdentalspecialists.com
atlasdentistry.com
atlasdevelopment.com
atlasdevgrp.com
atlasdewatering.com
atlasdigitalpartners.com
atlasdisposal.com

1591                                                    1592

atlasdoorrepair.com
atlasedge.com
atlaselectricsd.com
atlasengineering.net
atlasenterprisessd.com
atlasexecutive.com
atlasfellows.org
atlasfinancialadvisory.com.au
atlasfinancialinc.com
atlasfinancialmanagement.com
atlasfishmarket.com
atlasfit.co
atlasflooringdesign.com
atlasflooringhouston.com
atlasforacityregion.com
atlasforeclosure.com
atlasfoundation.net
atlasframes.com.au
atlasfundingllc.com
atlasgeotechnical.com
atlasgp.ca
atlashealthcare.org
atlashealthcaregroup.com
atlashealthgroup.co.uk
atlashealththerapy.com
atlashelicopters.co.uk
atlashighschools.com
atlashomeimprovement.com
atlashomepower.com
atlashomesafety.com
atlashomestulsa.com
atlashospitality.com

1593

atlashousehq.com
atlashqjobs.com
atlasimartialarts.com
atlasindustries.ca
atlasinfluence.com
atlasinsuranceagency.com
atlasinsurancesvs.com
atlasinternetadvertising.com
atlasjanitorialservices.com
atlasjaymesphotography.com
atlaskitchenandbath.com
atlaslanguageschool.com
atlaslawncare.org
atlaslawyers.com
atlaslightingproducts.com
atlaslovestravel.com
atlasls.com
atlasmachineries.com
atlasmarble.com
atlasmarinetransportation.com
atlasmedicalcenter.com
atlasmeetingsandevents.com
atlasmeetingsandincentives.com
atlasmentalhealthcare.com
atlasmethod.com
atlasmice.com
atlasmolding.com
atlasmouse.com
atlasmudjacking.com
atlasnonprofit.com
atlasobgyn.com
atlasoceanvoyages.com

1594

atlasofenslavement.rosalux-geneva.
atlasoffshoreracing.com
atlasoffshorewind.com
atlasofpaducah.com
atlasoil.com
atlasok.rentals
atlasonedayfloors.com
atlasoptimaconsulting.com
atlasorofacialpain.com
atlasorofacialpainandapnea.com
atlasorofacialpainandapneagroup.co
atlasorthogonalchiro.com
atlasorthoperio.com
atlasoutdoorliving.com
atlaspacific.com
atlaspacificsecurity.com
atlaspaversco.com
atlaspeakperformance.com
atlaspersonalfinance.com
atlaspetsworld.com
atlaspetvets.com
atlasphotoandfilm.com
atlasphysicaltherapynj.com
atlaspiers.com
atlaspoolsinc.com
atlaspowerlifting.co.nz
atlasprincipals.com
atlasprivatewealthmanagement.com
atlasproductiongroup.com
atlasprotectsol.com
atlasptsc.com
atlaspwm.com

1595

atlasrandall.com
atlasrealtygrp.com
atlasrents.com
atlasrestaurant.com
atlasrestaurantgroup.com
atlasrestoration.com
atlasrestroomtrailers.com
atlasretailenergy.com
atlasretirement.net
atlasroofingpro.com
atlasroofsolutions.co.uk
atlasrosewriting.com
atlasrwi.com
atlasrwiroof.kemmerly.dev
atlasrwiwall.kemmerly.dev
atlasrxpharmacy.com
atlassalondc.com
atlassigningindustries.us
atlassigningindustriesnc.us
atlassite4.com
atlassoftwaregroup.com
atlassolutionsgroup.com
atlassportstherapy.com
atlasstaffing.com
atlasstark.com
atlasstrengthwellness.ptenhance.ap
atlasstudio.co
atlassupply.co
atlassupplyco.com
atlassystemsnewengland.com
atlast.studio
atlastchiropractic.com

1596

atlasteachertraining.com
atlastechgroup.com
atlastechgroup.net
atlastechnical.us
atlastelevision.com
atlastenniscamps.com
atlastest11.ciaranshan.com
atlastest12.ciaranshan.com
atlastest5.ciaranshan.com
atlastest6.ciaranshan.com
atlastest7.ciaranshan.com
atlastflorals.com
atlastic.ai
atlastitleco.com
atlastitleswfl.com
atlastjamaica.com
atlastmusicalproductions.com
atlastorm.com
atlastotalhealth.com
atlastowing.org
atlastravel.com
atlastravelcompany.us
atlastravelinsurance.net
atlastrees.net
atlasvacationhomes.com
atlasvaluation.com
atlasventure.com
atlasvetdc.com
atlasvisa.com
atlasweddingsandco.com
atlasweldingandfabrication.com
atlaswellness.com

atlaswiki.partners.org
atlaswind.com
atlasworldexp.com
atlatladvisers.com
atlbravescountry.com
atlc.com
atlcaraccidentlawyer.com
atlcatechistconference.com
atlcoaters.com
atlcollective.org
atlcombustion.com
atlcpreschoolinc.com
atldentalwellness.com
atldesigncenter.com
atldesigngroup.com
atldevbenefits.com
atldispensary.com
atledenterprises.com
atleehall.com
atleelittleleague.org
atlefit.com
atlending.com
atletico.com.br
atletico.net.au
atlfamilylawgroup.com
atlfeed.com
atlfencersfoundation.org
atlfingerprints.com
atlglamsquad.com
atlhealthplans.com
atlhomeprotection.com
atlhomesearch.com

atlimplants.com
atlinjector.com
atlinjurylawgroup.com
atlinjurylawyers.com
atllaw.com
atllegalconnect.com
atlmedicare.com
atlmetrolimo.com
atlmobileaesthetics.com
atlmomsmakingadifference.com
atlnotguilty.com
atlona-asia.com.cn
atlona.com
atlpainfree.com
atlpaininstitute.com
atlpg.com
atlpowershine.com
atlpulmonaryandsleep.com
atlrabbis.org
atlrecruit.co.nz
atlregulatory.com
atlrockstar.com
atlroofingrepair.com
atlslingshotstore.com
atlspeedwerks.com
atlsportsmedicine.com
atltaxlawyers.com
atltop100.com
atltransit.ga.gov
atltrucklines.com
atlweddingphotos.com
atlwire.com

atlwomensexpo.com
atlxtv.com
atm-elite.com
atm.tv
atma.foundation
atmaapothecare.ca
atmaislandliving.com
atman.international
atmanawakenretreat.com
atmandmobilesummit.com
atmanretreats.com
atmarglass.com
atmatthewsdier.com
atmbailbonds.com
atmbodywork.no
atmc.edu.au
atmcoiners.com
atmeridian.com
atmfitness.net
atminternational.org
atmoct.org
atmos-technologies.com
atmos.earth
atmosairsolutions.com.au
atmoscitiessteeringcommittee.com
atmoscitiessteeringcommittee.org
atmoseffect.com
atmosera.com
atmosfererooftop.it
atmosic.com
atmosphericfloral.com
atmosphericg2.com

| |
|---|
| atmosphericpainting.com |
| atmoszero.energy |
| atmp.ie |
| atmpacific.com |
| atmpartner.com |
| atmpaytoday.com |
| atmsofthesouth.com |
| atmsports.com |
| atmstg.dev-serv.net |
| atmtit.io |
| atmtowingservices.com |
| atmwa.paradoxstudiostt.com |
| atn.mysites.io |
| atnutrient.com |
| atobhauling.com |
| atobmovers.com |
| atobremovalsilverpool.co.uk |
| atobtravels.org |
| atodgeneralstore.com |
| atodgeneralstore.com.au |
| atodimagine.net.au |
| atodtla.com |
| atofb.org |
| atofortworth.org |
| atofsu.com |
| atog.com.au |
| atoggroup.com.au |
| atokeeffe.com |
| atolldigital.website |
| atolls.com |
| atollstaging.com |
| atom-computing.com |

1601

| |
|---|
| atom-evve.ai |
| atomatic.com |
| atomation.net |
| atomawards.org |
| atombanana.com |
| atombehoerde.ch |
| atombusinessevents.com |
| atomcampkids.com |
| atomcto.com |
| atomera.com |
| atomheavyhire.co.nz |
| atomic-athlete.com |
| atomic-sisters.com |
| atomic-storage.com |
| atomic.braintruststaging.com |
| atomic.financial |
| atomic47.com |
| atomica.com |
| atomicanvil.com |
| atomicautosports.com |
| atomicbehavioral.com |
| atomicboost.co.uk |
| atomicbossbeverages.com |
| atomicbrandenergy.com |
| atomiccoolkartz.com |
| atomiccreativenm.com |
| atomicdc.com |
| atomicderm.com |
| atomicdnc.com |
| atomicfence.com |
| atomicgolf.braintruststaging.com |
| atomichny.com |

1602

| |
|---|
| atomichomehealth.com |
| atomicidea.com |
| atomicinsights.com |
| atomiclegacyhomehealth.com |
| atomiclegion.com |
| atomicmedia.co.uk |
| atomicobject.com |
| atomiconcology.health |
| atomicpestcontrol.com |
| atomicpreppers.com |
| atomicproductions.com |
| atomicpromotionsinc.com |
| atomicpunchcafe.com |
| atomicscope.com |
| atomicspeedshop.com |
| atomictax.com |
| atomictherapy.org |
| atomictires.com |
| atomicwhalestudios.com |
| atomicworkers.com |
| atomik.se |
| atomikpop.com |
| atomindustries.com |
| atomodiagnostics.com |
| atomrain.com |
| atomsprayguns.com |
| atomstudio.ca |
| atomvic.org |
| atomwise.com |
| aton.nl |
| atoncenter.com |
| atonementchurch.net |

1603

| |
|---|
| atonementfriars.com |
| atonementfriars.org |
| atonementfriarsvocations.com |
| atonementtoday.com |
| atonenv.com |
| atonetherapy.com |
| atonlinetraining.com |
| atonnegroup.com |
| atonpartners.com |
| atooth.com |
| atopicdermcme.com |
| atopicdermcme.org |
| atopoftheladder.com |
| ator.com.au |
| atorresdemolition.com |
| atos-vienna.systematicjj.com |
| atosbjondemand.com |
| atosjiujitsubeaumont.com |
| atosjiujitsuhq.com |
| atosjiujitsutemecula.com |
| atosraleigh.com |
| atosrenobjj.com |
| atotalsolution.com |
| atoti.io |
| atouchabovedoves.com |
| atouchofclassindy.com |
| atouchofclasswellness.com |
| atouchofcountrymagic.com |
| atouchofdutchlandscaping.com |
| atouchofflavor.com |
| atouchofhair.com.au |
| atouchofhealthchiropractic.net |

1604

atouchofhealthlmt.com
atouchofluck.com
atouchofthewild.co.uk
atouchofwellness.net
atouchofwhimsiweddings.com
atowbnj.com
atoyabass.com
atoyp.com
atozaccounts.com
atozag.ca
atozasphaltmn.com
atozasphaltok.com
atozautobody.nyc
atozbathroomremodel.com
atozbuildingblocks.com
atozcomfort.com
atozconnect.com
atozconstructionservices.com
atozdecorations.com
atozelectricalservices.ca
atozelectricbayfield.com
atozetatravels.com
atozfeeders.com
atozgutterslic.com
atozhorsecookies.com
atozinjurylaw.com
atozintegratedsystems.com
atozmedia.com
atozold.mysites.io
atozquilting.com
atozrentalcenters.com
atozscrap.com

1605

atozscreens.com
atozspeechtherapyplc.com
atozstoragehurricane.com
atoztreetrimmingremoval.com
atozwineworks.com
atp.uidaho.edu
atp247.com.au
atpag.com
atpainsolutions.com
atpaints.com
atpay.com
atpenvironment.com
atpfund.com
atpi.biz
atpi.com
atpicruiseandtravel.com
atplantltd.co.uk
atplayamusement.com
atpmsmgmt.com
atpropertyservices.co.uk
atps.tamu.edu
atpsg.com
atpslandscaping.com
atpteam.com
atptraders.com
atptx.org
atputarates.lv
atpvacations.com
atqconsultants.co.uk
atr-stl.com
atr.com.au
atr.org

1606

atr1.net
atracare.com
atrackout.com
atradethatpays.com
atradius-flow.com
atranga.com
atranmd.com
atrarabbis.org
atravelboutique.com
atravelingbrand.com
atrcontainers.com
atrcountdown.com
atrealty-agent-design2.preparingtola
atrealty-agent.preparingtolaunch.co
atreborgroup.com
atrecabins.com
atreegarden.com
atreidesmgmt.com
atrenne.com
atres.gr
atrg.com
atriahealth.co
atriaheartclinic.com
atriamedicalinstitute.com
atriegroup.com
atrinternational.com
atrioconsultinggroup.com
atriohomecare.org
atrioliving.com
atrioncomm.com
atripawaytravel.com
atrium-at-navesink-harbor.com

1607

atrium-at-navesink-harbor.net
atrium-at-navesink-harbor.org
atrium-dw.com
atrium-home.fr
atrium-hotel.de
atrium.ccmstore.com
atrium.com
atrium.infiernoparagallinas.com
atriumatnavesink.biz
atriumatnavesink.com
atriumatnavesink.info
atriumatnavesink.net
atriumatnavesink.org
atriumatnavesink.us
atriumatnavesinkharbor.com
atriumatnavesinkharbor.net
atriumatnavesinkharbor.org
atriumatsumner.com
atriumatsunnyatlantic.com
atriumecon.com
atriumhomeservices.com
atriumldn.com
atriumnavesink.com
atriumphysicaltherapy.com
atriumrehab.com
atriumseniorliving.com
atriumsoc.org
atriumsports.com
atriumtreeservicellc.com
atriumusa.us
atriumwindows.com
atriunconstructionllc.com

1608

atrius.com
atriushealthproviders.org
atrixaffiliates.com
atrluxuryhomes.com
atrmh.com
atroposhealth.com
atroxteleta.com
atrservices.ca
atruent.com
atruestoryabout.com
atrxresearch.org
ats-365.ascendeventmedia.com
ats-companies.com
ats-engineer.com
ats-inc.org
ats-power.com
ats-rope-access-training.com
ats-sales.ca
ats.com
ats.coop
atsac.org.uk
atsala.com
atsalisdental.com
atsaz.net
atsc.com
atsc.net.au
atscale.com
atscholar.com
atschool.alcoda.org
atsclimate.com
atsconferencenews.org
atsconnect.com

atsconstruction.com
atscorporation.com
atscounseling.com
atscva.com
atsdata.com
atsea.fi
atsienatx.com
atsequipmentsales.com
atsfound.org
atsg.net
atsichsbrisbane.org.au
atsihou.com
atsinikicigars.com
atsinlandnw.com
atsintegrated.com
atsira.com
atslab.com
atsolution.com.hk
atspanish.com
atsplasticsltd.com
atspm.ca
atspm.city
atspnw.com
atsports.com
atsportsnew.mysites.io
atspotter.com
atsprojecttracker.com
atsrockymtn.com
atsservicecenter.com
atssoftware.com
atssoftwaresolutions.com
atsspec.ca

atsspec.com
atsspec.net
atsspecsolutions.com
atsstrength.com
atstaffing.com
atstags.com
atstargets.com
atstaxes.com
atstechgroup.com
atsummitpark.com
atsvc.com
atswaypoint.com
atswego.com
atswg.com
atsy.se
att-store-dev.goabode.com
att-store.goabode.com
att.centivo.com
att.geminipowersecure.com
att.hearts-science.com
att.org
att.sopranodesign.com
att0rney.com
attabara.co.uk
attaboyplumbing.com
attaboyplumbingnow.com
attaca.org
attacat.co.uk
attachmentstyleisntdestiny.com
attachsales.com
attackamarket.com
attackback.com

attackcyclelab.com
attackhockey.com
attackmatclub.com
attackpak.com
attackpoverty.org
attackstink.com
attackstylewrestling.tv
attaconnection.com
attaelevators.com
attain-pt.com
attain.app
attain.capital
attain.com
attainableaustin.com
attaincap.com
attainhealth.com.au
attainhealthtech.com.au
attainpartners.com
attainplanning.com
attainse.com
attainsports.com
attainwealth.com
attainwealthplanning.com
attalacountrynursingcenter.com
attalasteel.com
attanahotels.com
attane.net
attaneresults.com
attatl.com
attauthorizedretail.att.com
attawaydesign.com
attawaylinville.com

attcall.com.au
attces.com
attcitstaging.att.com
attck.com
attconcepts.com
attconnects.com
attcontest.com
atte.st
atteberryhomes.com
atteberryoldweileragency.com
atteign.com
attenbablerinsurance.com
attend.ieee.org
attend.quartz-events.com
attendais.com
attendance.maderausd.org
attendease.com
attendeeinteractive.com
attendindy.com
attendingthephysician.com
attendtrinity.com
attention-festivalen.no
attention.omd.com
attentionalleadership.com
attentionasap.com
attentiondriven.com
attentionfwd.com
attentiongetters.com
attentioninteractive.com
attentionscientific.com
attentionspan.com
attentionsports.com

1613

attentiontrading.com
attentiveenergy.com
attentivehealth.com
attentvads.com
attenu8.co.uk
attercoppehall.com
atterdaginn.com
attesting.beyond.ai
attestiv.com
attftl.com
attglobalpolicy.com
attgolf.com.au
atth.org
atthebatharms.co.uk
atthebeachrvllc.com
atthebox.com
atthecarter.com
atthecrosscare.com.au
atthedoorministry.org
atthedotdesign.com
atthedge.co.uk
atthegrounds.com
attheheartofwhatmatters.com
attheheartofwhatmattersmost.com
atthehelmpresents.com
atthelimits.org
atthelodgeswosu.poeticsites.com
atthemac.org
atthepodium.biz
attherandalls.com
attheropecoaching.com
atthetablenuco.com

1614

atthewatersedge.ca
atthewharf.com
atthewhitehousediner.com
attiann.com
attic.atlastravel.com
atticadvisor.com
atticadvisors.com
atticangel.org
atticexpertsky.com
atticgroup.com.au
atticguys.com
atticladdersandfloorsqld.com.au
atticly.ie
atticman.com
atticman2.zgraphdev.com
atticmanhvac.com
atticprojectsoregon.com
atticprosinc.com
atticrawl.com
atticrrg.com
atticstobasements.com
atticstorage.com.au
atticus-recruiting.com
atticus.music.store.corygabel.com
atticusadvantage.com
atticusbilling.com
atticusboats.com
atticusconsulting.com
atticuscreative.co.uk
atticusdigitalmarketing.com
atticusdm.com
atticusi.com

1615

atticusimpact.com
atticuslegalrecruiting.com
atticuslegalrecruitinginc.com
atticusmarketing.com
atticusmusic.com
atticusre.com
atticusrecruiting.com
atticusrecruitinginc.com
atticustechnology.com
atticustitleservices.com
atticuswm.com
atticyouthcenter.org
attikoskyklos.gr
attilioplumbing.com
attirol.com
attitashmtvillage.com
attitude.coffee
attitudeformen.com.au
attitudehotrods.com
attitudeofwellness.com
attitudeonfood.com
attivalife.com
attkey.com.au
attlaborplus.com
attlas.ie
attleboroea.massteacher.org
attleborofire.com
attleboroughsurgeries.com
attleborovetclinic.com
attleborowealth.com
attleborowomens.center
attmanholdings.com

1616

attndigital.com
attnlabs.com
attntrdg.com
attolioengineering.com
attorney-group.com
attorney.garycjohnson.com
attorney.marinerwealthadvisors.com
attorney.stlegalgroup.com
attorney.tag-develop.com
attorneyaccidentinjury.com
attorneyactionclub.com
attorneyallenrogers.com
attorneyandrew.com
attorneyapriljones.com
attorneyarmstrong.com
attorneyassessment.com
attorneyatascadero.com
attorneyathensga.com
attorneybrianmacala.com
attorneybrianwhite.com
attorneychicago.com
attorneyclothier.com
attorneyconnectllc.com
attorneyconnectreviews.com
attorneydavidgabriel.com
attorneydebtfighters.com
attorneydesmond.com
attorneyericdavis.com
attorneyethicscounsel.com
attorneyfileevictions.com
attorneyfindernow.com
attorneygarveylaw.com

1617

attorneygeneral.dev.utah.gov
attorneygeneral.stage.utah.gov
attorneygeneral.utah.gov
attorneygeneralrlynnfitch.com
attorneygeneralstrategies.com
attorneygeorgepoulos.com
attorneygroup.com
attorneyhales.com
attorneyharrell.com
attorneyhelton.com
attorneyinterviews.com
attorneyiowa.com
attorneyjamesowen.com
attorneyjeff.com
attorneyjillruane.com
attorneyjocelynbenson.com
attorneyjonrgiraudo.com
attorneyjoshpalmer.com
attorneyjuliemoore.com
attorneykeithanthony.com
attorneykim.live
attorneykristinkline.com
attorneylawyernet.com
attorneyllama.com
attorneymarketingnetwork.com
attorneymcclure.com
attorneymegan.com
attorneymelendez.com
attorneymi.lawyer
attorneymichaelchambersjr.com
attorneymichaelfranklin.com
attorneymichellemurray.com

1618

attorneyminor.com
attorneynest.com
attorneynicksylvia.com
attorneynorwood.com
attorneyok.com
attorneyorganization.com
attorneypaulscott.com
attorneyperrydemarcojr.com
attorneyphx.com
attorneyppc.dcmmoguls.com
attorneyprotective.com
attorneyrobertjames.com
attorneyrobertwhite.com
attorneyroth.com
attorneys4life.com
attorneysacramentoca.com
attorneysarm.com
attorneyservice.com
attorneyserviceofsf.com
attorneysforfreedom.com
attorneysfortheinjured.com
attorneyshapiro.au
attorneysheehan.com
attorneysofchicago.com
attorneysonlineinc.com
attorneysonlineproductions.com
attorneyssc.com
attorneystitleflorida.com
attorneystitlenetwork.com
attorneysweet.com
attorneytall.com
attorneytherapists.com

1619

attorneytosto.com
attorneyvirguez.com
attorneyvyatt.com
attorneyz.com
attorneyzeller.mysites.io
attosestatejewelry.com
attossptyltd.com.au
attovia.com
attpolicyforum.com
attproporundia.com
attpublicpolicy.com
attractcustomersnow.com
attractionengine.io
attractions.tallship.com.sg
attractionstechnology.com
attractionsuite.com
attractivate.com
attractivehomecleaning.com
attractivekitchensandfloors.com
attractnewleads.com
attractnewsales.com
attrading.com.au
attralus.com
attrecycles.com
attributa.io
attributer.io
attributionapp.com
attributionconsultants.com
attridge.com
attridgebus.com
attrw.com
attsamorecellos.com

1620

attsports.com
attstadium.com
atttrade.in
attune-summit.com
attune23.com
attune24.com
attune25.com
attune2food.com
attuneaz.com
attunecommunications.com
attunedcommtech.com
attunededucators.com
attunededucators.org
attuneddinpractice.com
attunemedspa.com
attunementwellness.com
attuneommc.com
attunesa.com
attungaskilodge.com.au
atturogear.com
atturra.com
atturrastore.position.com.au
atty-avallone.com
attyjablonski.com
attymalliaros.com
attyrogers.com
attytimburns.com
attytitleaspen.com
attyx.com
atu.bvkdev.com
atu1277.com
atu308.org

atu587.com
atu587.org
atucasa.cr
atui.org.au
atuka.com
atune.com.au
atupuertaexpress.com
atuq.com
aturapower.com
aturg.wp.st-andrews.ac.uk
aturkauthor.com
aturneroundlife.com
aturnmedia.com
aturpeak.com
atus-umzug.de
atvaccidents.cz.law
atvbroadcast.tv
atverradomarketplace.com
atvexadsg.se
atvexpertwitness.com
atvideo.com
atvirtualreality.com
atvlasvegas.com
atvmaine.org
atvrentalscolorado.com
atvtracksystems.com
atwairport.com
atwalestateplanning.com
atwatercommercial.com
atwatercommonscondo.com
atwaterdesigns.com
atwcompanies.com

1621                                          1622

atwea.edu.au
atweacollege.edu.au
atweakaway.com
atwebdev.net
atweightloss.com
atwellford.com
atwellmartin.co.uk
atwellsgroup.com
atwill-morin.com
atwillmedia.com
atwillmorin.com
atwillmorinstructure.ca
atwillmorinstructure.com
atwli.com
atwoodcap.com
atwoodcustomhome.com
atwoodelectric.com
atwoodins.com
atwork.ai
atwork.wwf.ca
atworkllc.com
atwpartners.com
atx-together.com
atx-together.net
atx-together.org
atx.directory
atx1031.com
atxbeach.com
atxbeer.com
atxbraces.com
atxbudtenders.com
atxcreative.com

atxdoctors.com
atxelgroup.com
atxes.com
atxfingerprinting.com
atxglazing.com
atxguides.com
atxhealth.com
atxins.com
atxivsolutions.com
atxjetsetter.com
atxleakdetection.com
atxlearning.com
atxlocalhomeservices.com
atxman.com
atxmedicalsupply.com
atxninja.city
atxoasis.com
atxonbudget.com
atxopen.com
atxphonerepair.com
atxpsychedelictherapy.com
atxstartupattorney.com
atxtumbling.com
atxtv.co
atxtv.com
atxwebdesigns.com
atxwoman.com
atxwomens.clinic
atxworx.com
aty.solutions
atyourbestself.com
atyourfeetpodiatry.com

1623                                          1624

atyourservice.blogs.xerox.com
atyourservice.seattle.gov
atyourserviceplumbingmb.com
atyourserviceroofers.net
atyourservicetoursnewbraunfels.com
atyourservous.com
atyourworth.com
atypic.ca
atypicaldigital.com
atypicalorganicwellness.com
atyr.com
atyrpharma.com
atysolutions.com
atysolutions.info
atysolutions.net
atysolutions.org
atzlaboratory.com
atzworks.com
au-accesscard.org
au-card.com
au-devant.ca
au-devant.com
au.andersen.com
au.bitcoinpolicy.net
au.blogs.american.edu
au.brookfield.com
au.case-site.com
au.casestation.com
au.connecteam.com
au.craggyrange.com
au.curtisstoneevents.com
au.deka.fit

au.ec.inc
au.ecofinishcoatings.com
au.eragroup.com
au.fourbutchers.com
au.g-mee.com
au.getetz.com
au.givftstation.com
au.grochem.com
au.langham.org
au.macmillan.com
au.mbcsxw.com
au.myron.biz
au.neuromedicalsupplies.com
au.paladin.boylen.dev
au.premiumshilajit.org
au.roberts.co
au.shoppacart.com
au.southerncomfort.com
au.sparkupreader.com
au.store.emlid.com
au.sxmagazine-playground.sixt.io
au.teysgroup.com
au.tridant.com
auaalumni.org
auacas.org
auaccess.american.edu
auaequity.com
auasurgicalcenter.com
auaviationservices.aero
auaviationservices.com
aubandme.com
aubcm.org

1625

1626

aubenresidential.com
auberg.design
aubergeaspenpark.com
aubergebeachresidence.com
aubergebeecave.com
aubergebenbrooklake.com
aubergebrookfield.com
aubergecedarpark.com
aubergecypresswood.com
aubergedecassagne.com
aubergedecassagne.fr
aubergededompierre.fr
aubergedefranceinn.ca
aubergefortlauderdalebeach.com
aubergehighlandpark.com
aubergekingwood.com
aubergelakezurich.com
aubergemissoulavalley.com
aubergenaperville.com
aubergenorthogden.com
aubergeoakvillage.com
aubergeonioncreek.com
aubergeorchardpark.com
aubergepeoria.com
aubergeplano.com
aubergescottsdale.com
aubergesugarland.com
aubergethewoodlands.com
aubergevalleyranch.com
aubergevalsaintcome.com
aubergevintagelake.com
aubergineatelier.com

aubert.mc
aubin-st-pierre.atolldigital.website
aublendz.com
aublog.nextdoor.com
aubir.org
aubreelorrainephotography.com
aubreemalick.com
aubreyalyssa.com
aubreyandbrandon.com
aubreyandfinn.co.uk
aubreybethphotography.com
aubreycrossfit.com
aubreyelizabethphoto.com
aubreyfaye.com
aubreyglen.atlanticandpacific.net
aubreyglennsalon.com
aubreygreene.com
aubreynation.com
aubreyothoutphoto.com
aubreypediatricdentistry.com
aubreyschmalle.com
aubreyskaggs.com
aubreystock.com
aubriecheyannephotography.com
aubright.net
aubryenterprises.com
aubuckets.au
aubuckets.com
aubuckets.com.au
auburn-reporter.com
auburn.co.uk
auburn.events

1627

1628

auburn.momcollective.com
auburn.nsw.jlchurch.au
auburn.sau15.net
auburnamore.com
auburnavenuedental.com
auburnbluephotography.com
auburnbookkeeping.com
auburnbpw.com
auburnbpw.energywisenebraskagoe
auburncarpet.com
auburncoach.org
auburnconstructors.com
auburndalebuilders.com
auburndalesportspine.com
auburndalevets.com
auburndentalcenter.com
auburndentalspa.com
auburndermworcester.com
auburndiamondclub.com
auburndirect.com
auburnedfoundation.org
auburneuromotors.com
auburneyecarecenter.com
auburneyeclinic.com
auburnfamilydentist.com
auburnfiltersense.com
auburnfirm.com
auburngiving.org
auburnglobal.org
auburnhealthinsurance.com
auburnhillsfamilydentistry.com
auburnhillsvet.com

auburnhottub.com
auburnhottubs.com
auburnnaturopathicmedicine.com
auburnneumc.com
auburnoms.com
auburnopelikaalrealestate.com
auburnoverheadgarage.com
auburnpainspecialists.com
auburnpersonaltraining.com
auburnphotography.us
auburnpta.sau15.net
auburnpublictheater.com
auburnpumpkinpatch.com
auburnridge.com
auburnrise.ca
auburnschoolboard.sau15.net
auburnseminary.org
auburnsigmachi.com
auburnsquare.com.au
auburnstatetheater.com
auburnstatetheater.net
auburnstatetheater.org
auburnstovefoundry.com
auburnsys.com
auburntipoffclub.com
auburnvillagepta.sau15.net
auburnwatersystem.com
aucc.ca
aucc.net
aucclawsuit.com
aucera.com
aucgroup.net

1629

1630

auchagahoutdoors.ca
auchan.pf
auchinachie.com
auchtungins.com
auckland.intercontinental.com
auckland.sae.edu
aucklandanglican.org.nz
aucklandbathrooms.nz
aucklandbowlingclub.com
aucklandboyschoir.org.nz
aucklandcatholic.org.nz
aucklandchildcare.co.nz
aucklandcitystamps.co.nz
aucklandcranes.co.nz
aucklandcustoms.co.nz
aucklandcustoms.nz
aucklandcustomsbroker.co.nz
aucklandcustomsbroker.nz
aucklandeye.co.nz
aucklandfamilynutrition.co.nz
aucklandgallbladderclinic.co.nz
aucklandgallbladderclinic.com
aucklandgallbladdersurgery.co.nz
aucklandgallstoneclinic.co.nz
aucklandgallstoneclinic.com
aucklandgallstonesurgery.co.nz
aucklandglass.co.nz
aucklandhospitalfoundation.org.nz
aucklandkennels.co.nz
aucklandlaparoscopicsurgery.co.nz
aucklandlaparoscopicsurgery.com
aucklandlaparoscopicsurgery.nz

aucklandpalmcentre.co.nz
aucklandpanel.co.nz
aucklandphil.nz
aucklandpriests.org.nz
aucklandpsychotherapyservices.cor
aucklandquarantine.co.nz
aucklandquarantine.com
aucklandrefrigeration.co.nz
aucklandroofcraft.co.nz
aucklandsmp.co.nz
aucklandsurgicalassociates.co.nz
aucklandtrucktransmissions.co.nz
aucklandvocations.org.nz
aucklandweightlosssurgery.co.nz
aucklandweightlosssurgery.com
aucklandweightlosssurgery.nz
auclio.com
aucloud.com.au
aucolibri.com
auconet.com
aucontent.com
aucorp.ca
aucourantiteliane.com
aucs.com.au
auctane-life.com
auctane.co.uk
auctane.com
auctane.net
auctanecentral.com
auctanelife.com
auction.archipelagobooks.org
auction.beachwoodkollel.com

1631

1632

auction.billmurray.club
auction.choicematters.org
auction.forfungala.ca
auction.grantcardone.com
auction.kidfitministries.org
auction.lime.tech
auction.myewa.org
auction.net
auction.polarcomm.com
auction.ridesafely.com
auction.stephenwade.com
auction.winstonchurchill.org
auctionacademy.net
auctionaz.com
auctioneerschool.com
auctionfrogs.org
auctionhousepub.com
auctionlp.com
auctionmarketing.com
auctionnation.com
auctionofchampions.com
auctionpay.net
auctionreadyllc.com
auctions.beachtalkradionews.com
auctions.bytheirfruitsfoundation.org
auctions.propertysolvers.co.uk
auctions.treasurefc.com
auctionscale.com
auctionsinmotion.com
auctionwriter.com
auctr.edu
auctusagency.com

auctusgraphics.com
auctusinvest.com
auctusiq.com
auctusmg.co.uk
aucyber.com.au
audacieuses.tetesrasees.com
audaciouscreativestudio.com
audaciousherb.com
audacy.fr
audacyinc.com
audappen.com.au
audassoc.com
audatex-schweiz.ch
audatex.ae
audatex.ca
audatex.co.uk
audatex.co.za
audatex.com.au
audatex.com.mx
audax.io
audaxmoving.com
audaxrecruiting.com
audazdesigns.com
audcomp.com
auddesign.ie
aude.ai
audelucas-weddingphotography.com
auden.com.br
audenstreet.com
audentalimplantssydney.com.au
audentes.com.au
audeo.agency

1633                                      1634

audere.com
audereevents.com
auderegroup.com
audereinternational.com
auderepartners.co.uk
auderesecurus.com
audetarmature.com
audetic.io
audetteelectrique.ca
audevant.ca
audi-a6.org
audi-ap.co.uk
audi.gruposerranoautomocion.es
audi.soleramotor.com
audiam.com
audibel.com
audibelcentralflorida.com
audibelhearingtn.com
audibeljamesburg.com
audibelmontefiore.com
audibelmorganton.com
audibelpelham.com
audibelwayne.com
audicare.com
audicentercampodegibraltar.com
audiclaimlawyers.com
audience-extension.basis.net
audience-measurement.digitallybuzz
audience.bizjournals.com
audience.pulsarplatform.com
audience360.com.au
audienceacuity.com

audienceengine.net
audienceeye.com
audiencegroup.com.au
audienceislisteningbook.com
audiencekey.com
audiencelift.com
audiencentral.com
audienceops.com
audienceos.io
audienceoutbound.com
audienceoutbound.us
audiencepoint.com
audiencerevolution.com.au
audiencexpress.com
audient.com
audientiaconsulting.com
audienzblog.com
audifield.com
audifyapp.com
audigy.digital
audigycreative.com
audigywebsites.com
audimus.tv
audio-foundry.com
audio-technica.co.in
audio-technica.in
audio-video1.com
audio.tslproducts.com
audioart.hu
audiobookacting.com
audiobookinyourvoice.com
audiobookprofits.com

1635                                      1636

audiobooktrail.com
audiochocolate.com.au
audiochuck.com
audiochuck.info
audioconceptsonline.com
audiodeluxe365.com
audiodeluxe365go.com
audiodeluxe365on.com
audiodescribe.com
audiodesignscg.com
audiodisplay.com
audiodynamix.com
audioengine.com
audioengineusa.com
audioequip.com
audioeventproduction.com
audiogame-mvs-iene.nl
audiohearingcenter.com
audiohearingservices.com
audiohelphearing.com
audiohopper.com
audiointerrupt.com
audiologicpc.com
audiologievertigo.com
audiologistdrturri.com
audiologistny.com
audiology-associates.com
audiology-consultants.com
audiology-speech.com
audiology.media
audiologyai.com
audiologyalways.com

1637

audiologyandhearing.com
audiologyassociatesofnj.com
audiologybirmingham.com
audiologycentral.com
audiologycontractors.com
audiologydesign.com
audiologydoctorsofflorida.com
audiologyexpertwitnesses.com
audiologyhears.com
audiologyillinois.com
audiologyinc.net
audiologynyc.com
audiologyofnassau.com
audiologyofprestonsburg.com
audiologypracticebuilders.com
audiologypracticemarketing.com
audiologyquality.org
audiologyresources.com
audiologysolutions.org
audiologyspecialists.com
audiologytracker.com
audiologywebsitebuilders.com
audiologywithaheart.com
audiomachine.com
audiomemoires.com
audionathan.com
audiondemand.com
audiopedics.com
audiopixels.prolead.uk
audioprisment.com
audioprohearing.com
audiopronw.com

1638

audiosalad.com
audioshofy247.com
audioshofy247do.com
audioshofy247on.com
audiosound1.com
audiotek.com
audiotheque.brussels
audiotintlab.com
audiotiq.com
audiotour.hancockshakervillage.org
audiotour.kazemattenmuseum.nl
audiovationsinc.com
audioveinentertainment.com
audiovideocharlotte.com
audiovideoexpressions.com
audiovideogroup.com
audiovideostore.ca
audiovisualarchitects.com
audiovisualindiana.com
audiovisualone.com
audiowizard.com
audioworksofdelaware.com
audire.au
audire.com.au
audiri.com.au
audisanjuanservice.com
audit-consulting.com
audit.b2interactive.com
audit.codified.dev
audit.equalizedigital.com
audit.goi2.com
auditallies.com

1639

auditbeacon.com
auditbyia.com
auditco.co.uk
auditco.com.au
auditelectionsusa.org
auditingoperationsservices.com
auditioncutpro.com
auditions.allegiancecg.com
auditions.allegianceyouth.org
auditmation.io
auditminer.mysites.io
auditocity.com
auditoire-shopper.com
auditoire.com
auditor.ar.gov
auditor.sydney
auditordave.com
auditoria.com.ai
auditoria.io
auditors.global
auditors.sydney
auditortest.onlineada.com
auditpass.site
auditprofs.co.nz
audits-smsf.com.au
audits.accountants
audits.asia
audits.au
audits.biz
audits.business
audits.cc
audits.co.nz

1640

audits.com
audits.com.au
audits.company
audits.expert
audits.global
audits.group
audits.guru
audits.im
audits.live
audits.marketing
audits.melbourne
audits.mobi
audits.network
audits.nz
audits.org.au
audits.partners
audits.ph
audits.sg
audits.so
audits.store
audits.sydney
audits.world
audits2.ga.gov
audits247.com
audits247.com.au
audits247.online
auditsapps.site
auditscripts.com
auditservices.usc.edu
auditsgroup.au
auditsgroup.com
auditsgroup.com.au

auditstar.co.uk
auditstar.de
auditstar.es
auditsuperaustralia.com.au
audityoursuperfund.com.au
audiwinnipegpromo.com
audleyconstruction.com
audleyfoundation.org.uk
audleygroup.com
audleyhealthcentre.co.uk
audleyhealthcentrelancs.nhs.uk
audoboxcases.com
audouy.com
audpop.com
audra.digital
audrajonesphotography.com
audrey.is
audreyadkinslifecoach.com
audreyallenimmigration.com
audreyandyuunaevents.com
audreyapartments.com
audreyapts.com
audreybea.com
audreybeaulacstyle.com
audreybible.com
audreybitoni.com
audreybrooks.ca
audreycann.com
audreychester.com
audreycrouch.com
audreycutlerphotography.com
audreydarke.com

1641

1642

audreyfranquelin.com
audreygotcher.com
audreygrace.com.au
audreygracephoto.com
audreyhooverphotography.com
audreyjoann.com
audreyjoykwan.com
audreymartinez.co
audreymusic.com
audreyocarrollcounselling.com
audreypaigeartistry.com
audreyrosephoto.com
audreyrunley.com
audreysarquilla.ch
audreyschase.com
audreyscustomdraperies.com
audreysilver.com
audreyslondon.co.uk
audreysplacethrift.com
audreysuttonmills.com
audreytolley.com
audreyutterbackphotography.com
audreyvargas.com
audreymusic.com
audreywilkinson.com.au
audri.org
audriaabney.com
audriedollins.com
audseo.com
audtracker.com
audubird.com
audubonbio.com

audubonbio.com.tr
auduboncompanies.com
audubondermatology.com
audubongulf.org
audubonhealthandrehab.com
audubonland.com
audubonliving.com
audubonpt.com
auduzhe.org
audvisor.com
audwintrapman.com
audxmd.com
audyautobody.com
audyya-couple.ch
audyya-hypnose.ch
audyya.ch
auenfoundation.org
auercpa.com
auersmoving.com
auestaffing.com
aufa.com
aufnachirgendwo.boardingarea.com
augatchiropractic.com
augbc.ca
augconcrete.com
augdemy.com
augdemyglobal.com
augecoldstorage.com
augellospontoonwelding.com
augenlasern-lasik.de
augeoagency.com
augerspineview.com

1643

1644

| |
|---|
| aughaus.com |
| aughdem.com |
| augi.exac.com |
| augiegroup.com |
| augieindustrial.com |
| augiesbangorwi.com |
| augiesquest.org |
| auglaize.org |
| augmedics.com |
| augmentdigital.io |
| augmented8.org |
| augmentedenterprisesummit.com |
| augmentedhearing.io |
| augmentedstaffing.com.au |
| augmentedsummit.com |
| augmentedwearedu.uia.no |
| augmentir.com |
| augmentt.com |
| augmentt.net |
| augmetrics.com |
| augmntr.com |
| augnitionlabs.com |
| augp.mysites.io |
| augr360.com |
| augsburg-glaserei.de |
| augsburg.campus-dining.com |
| augsburgsuzuki.org |
| augspurger.com |
| augtera.com |
| augural-strateo.fr |
| auguri.studio |
| auguria.io |

1645

| |
|---|
| augury.com |
| august-events.com |
| august-re.co.uk |
| august-wellness.com |
| augusta-abilene.com |
| augusta-place.com |
| augusta.ca |
| augusta.jan-pro.com |
| augusta.jandbtractor.com |
| augustaa2m.com |
| augustaacupunctureclinic.com |
| augustaarthritis.com |
| augustaassociatesllc.com |
| augustabusinessinteriors.net |
| augustacarepartners.com |
| augustacenterrehab.com |
| augustaconstruction.com |
| augustadecks.com |
| augustadisability.com |
| augustadogtraining.com |
| augustadowntown.com |
| augustaeda.org |
| augustaemporium.com |
| augustafamilydentalga.com |
| augustafinancial.com |
| augustafinehomescalgary.com |
| augustagahomehunter.com |
| augustaglobal.com |
| augustagoodnews.com |
| augustahairsalon.com |
| augustahealth.com |
| augustahealthplans.com |

1646

| |
|---|
| augustaiga.com.au |
| augustalacrosseclub.com |
| augustalandscaping.ca |
| augustalandscaping.com |
| augustalawoffice.com |
| augustalawyer.com |
| augustamhp.com |
| augustandirishphotography.com |
| augustandivyphotography.com |
| augustandsuttles.com |
| augustaottillia.com |
| augustapainters.com |
| augustapatio.com |
| augustapatios.com |
| augustarchives.nl |
| augustarfinancial.com |
| augustarretirement.com |
| augustasmiles.com |
| augustasprinkler.com |
| augustaunitedsc.org |
| augustaurology.com |
| augustaveterinarianatparadise.com |
| augustavin.com |
| augustavineyardtours.com |
| augustawhitehousecafe.com |
| augustawinecompany.com |
| augustawoodsseniorliving.com |
| augustcamp.org |
| augustcp.ca |
| augusthallsf.com |
| augusthaven.com |
| augusthomes.com.au |

1647

| |
|---|
| augusthvelten.com |
| augustine-dental.com |
| augustine.daveyandkrista.site |
| augustineblog.com |
| augustinelandingjacksonville.com |
| augustineproperties.com |
| augustinerecovery.com |
| augustinetalentgroup.com |
| augustinetitle.com |
| augustinian.org |
| augustjude.com |
| augustnoble.com |
| augustofinerugs.com |
| augustoscuisine.com |
| augustpalmcreative.org |
| augustpoint.com |
| augustrae.com |
| augustschool.org |
| augustseo.com |
| augustunited.com |
| augustus-capital.com |
| augustusbyun.com |
| augustusdeanwitterfoundation.org |
| augustusdefense.com |
| augustusdevgrp.com |
| augustusgelatery.com |
| augustusgelatery.com.au |
| augustusgelato.com |
| augustusgelato.com.au |
| augustusglobal.com |
| augustusgloop.com.au |
| augustusgloopgelatery.com.au |

1648

augustustheodorou.com
augustwealthmanagement.com
auhire.com.au
aui.adelphi.edu
aui.edu
auib.edu.iq
auic.org
auiinc.net
auilabsfermialliance.org
auilr.org
auix.org
aujeugameon.ca
aukai.mysites.io
aukemacompany.com
aukettswankeplc.com
aukouingamann.com
auksjonsbil.no
aul.org
auladerechodeautor.org
aulawreview.org
aulcp.com
aulddubliner.ie
aulder.com
aulfinancialgroup.com
aulickchemical.com
aulickengineering.com
aullslaw.com
aulocal.com.au
aulot.com.au
aultconstructionllc.com
aultholistictherapy.com
aultimatesales.com

1649

aulynhouse.com
aum-monde.fr
aumanns.com.au
aumannsproduce.com.au
aumentalevendite.ch
aumentalevendite.com
aumhc.org
auminternational.org
aumlaw.com
aums.edu.kw
aumsvillevet.com
aunaconsultors.com
aunarddelarocha.com
aunarddelarocha.net
aunaturaleresort.com
aundokoegel.de
aunecollections.com
auneconstruction.com
auneurosurgery.org
auniqueshadeofblack.com
aunitedglass.com
aunlimitedtreellc.com
aunnaasociacion.es
aunnaasociacion.net
aunscarletsitandpet.com
auntaggiede.com
auntbonnies.com
auntchiladastempe.com
auntfannies.com
auntieelsfarmmarket.com
auntiemamespies.com
auntieowl.org

1650

auntievivs.com
auntmarys.us
auntmarysnj.co
auntrachels.co.uk
auntrhodies.com
auntsue.com
auntvivskitchen.com
auntykims.com
aunzgooglestore.position.com.au
auo.org.au
aup.com.au
aupair.se
aupairinamerica.co.uk
aupairinamerica.com
aupairinamerica.es
aupairinamerica.fr
aupairinamerica.jp
aupairsettlement.com
aupendra.com
auprosports.com
auptimal.com.au
auptimate.com
auq.io
aura-academy.com
aura-atx.org
aura-medical.com
aura-pura.mysites.io
aura-shop.co.uk
aura-skin.com.au
auraafashion.com
auraagencyca.com
auraandfauna.com

1651

aurabiz.com
aurabluecart.com
aurabookkeeping.com
aurabycassoleil.com
aurachermside.com.au
aurachicago.com
auracleanenergy.com.au
auraconsortium.com
auraderm.com
auraderm.websitedemo.cc
auradigi.com
aurae-md.com
aurae.network
auraelifestyle.com
auraelizabeth.com
auraemd.com
auraestheticsandink.com
auraevnts.com
aurafamilydental.com
aurafiresafety.com
aurafnc.com
auraguides.com
aurahealthandspa.com
auraholdings.com.au
aurahs.com
aurainsurance.co.uk
aurainteriors.co
auraionbar.com
aurajoki.net
auralanalytics.com
auralaw.fi
auralightphotography.com

1652

auralis.ai
auraliteled.com
auraloungenj.com
auraloungeus.com
auraluxuryblockchain.com
auramaine.com
auramd.com
auran.fi
auranorthline.com
auraoffice.ca
auraortho.com
auraorthodontics.com
aurapaiements.com
auraphonaudio.com
aurapod.co.uk
aurapontoons.com
aurapubco.com
aurarae.com
aurareality.com
aurarenewableenergy.com.au
aurarhythmics.com
aurariacampus.edu
aurasalontx.com
aurasandiego.com
aurasnowmass.com
aurasoma.dk
auraspa.net
auraspasauna.com
auravana.org
auraveda.co.uk
auraven.com
auravita.ch

1653

aurawealth.com
aurawearnyc.com
aurawell.com
aure.barings.com
aurea.com
aurea18.ch
aurealistherapeutics.com
aurearetail.com
aureasalon.com
aureasalonandspa.com
aureatelabs.com
auredesign.co
aurelda.com
aurelia.ie
aureliaallenphotography.com
aureliaboulch.com
aureliagroup.com.au
aureliakphotography.com
aureliamitchelltrust.com
aureliamitchelltrust.net
aureliamitchelltrust.org
aurelianewport.com
aurelianhonorsociety.com
aurelianhonorsociety.org
aureliaphotostudios.com
aureliebrame.com
aureliecaci.com
aureliemartignac.fr
aureliemorel.fr
aurelietrouillet.fr
aureliogarzalaw.com
aurelius-group.co.uk

1654

aurelius-group.com
aurelius-group.de
aurelius-invest.com
aureliusfund.vc
aureliusinvest.be
aureliusinvest.co.uk
aureliusinvest.com
aureliusinvest.de
aureliusinvest.dk
aureliusinvest.es
aureliusinvest.eu
aureliusinvest.fi
aureliusinvest.it
aureliusinvest.lu
aureliusinvest.nl
aureliusinvest.se
aureliumstudios.com
aureonconsulting.com
aureoncontactcenter.com
auresandgaley.com
aureum.pro
aureus-asset.com
aureusfoundation.org
aureva.com
auriablends.com
auriasolutions.com
auricengineers.com
auricresources.com
aurident.com
auriejanaephoto.com
aurigaconsulting.com
aurigait.com

1655

aurion.fi
aurionbiotech.com
aurispresents.com
auritmediation.com
aurivue.com
aurixsystems.com
aurooba.com
auroofing.com
aurora-acquisition.com
aurora-dentist.com
aurora-energy.com
aurora-expeditions.com
aurora-gps.com
aurora-hcs.com
aurora-invest.com
aurora.in.us
aurora.io
aurora.org.io
aurora.pinspiration.com
aurora167.com
auroraarboretum.ca
auroraarmourycfwi.ca
auroraarverne.com
auroraaudiology.com
aurorabearing.com
aurorabeef.com
aurorabiosynthetics.com
auroraboardworks.com
auroraburlington.com
aurorachang.com
aurorachiste.org
auroracircuits.com

1656

auroracitizensforexcellenteducation.
auroracitycouncil.com
auroracollisioncenter.com
auroracomms.com
auroracoop.com
auroracruises.com
auroradaycamp.org
auroraedc.com
auroraelectrical.com.au
auroraer.com
auroraerisasettlement.com
auroraesi.com
auroraevansville.org
auroraexpeditions.co.nz
auroraexpeditions.co.uk
auroraexpeditions.com.au
aurorafamily.dental
auroraflighttraining.com
aurorafoods.com.au
aurorafunctionalhealth.physicians-st
auroragives.org
aurorahomecare.com
aurorahouse.org
aurorahousewmc.com
auroraishome.com
aurorait.com
aurorajeanalexander.com
aurorajoyphotography.com.au
auroralanephoto.com
auroralawfirm.com
auroraliberty.com
auroralust.com

auroramachine.com
auroramassages.nl
aurorametal.com
aurorammhr.org
auroranewmarketfht.ca
auroranewmarketfht.com
aurorafirmington.com
auroraonelighting.com
auroraoregonrvpark.com
aurorapacking.com
aurorapeak.com
auroraplains.com
aurorapoi.com
aurorapractitionerhub.com.au
auroraprahran.com.au
auroraprojectwaterfall.com
auroraproservices.com
aurorapsychologicalservices.com
auroraquantum.io
auroraquantum.org
aurorarecoverycenter.com
aurorarecoverycentre.com
auroraretractablescreens.com
aurorarockaway.com
aurorarockaways.com
aurorasereynolds.com
auroraschedule360.com
auroraschool.org
aurorascientific.com
aurorasclub.com
auroraservicesgroup.com
aurorashof.com

aurorasoccerclub.com
aurorasoldit.com
auroraspeechclinic.ca
aurorasundays.com
aurorataxservices.co.uk
auroratigersjra.ca
auroraus.org
auroravetcare.com
auroravideo.com
aurorawdc.com
aurorawomenshealth.com.au
aurorebridgesphotography.com
auroshomeremodel.com
aurowellness.com
aurox.co.uk
aurrolights.com
aurum.bm
aurum.co.za
aurum.com
aurum.learning.humentum.org
aurumbotanics.com
aurumfunds.com
aurummedicine.ca
aurumpartners.vc
aurumplace.com
aurumpoultry.co
aurumpoultry.com
aurumpoultryco.com.au
aurumpoultryco.au
aurumpoultryco.com
aurumpoultryco.com.au
aurumpropertypartners.com

aurumwealth.com
aurusadvisors.com
aus-gear.com
aus-tel.com
aus.archi
aus.dccfacilityservices.com.au
aus.havas.com
aus.thefast800.com
aus4skills.org
aus9ers.com.au
ausab.com.au
ausbh.com
ausbloc.com.au
auscapam.com
auscardio.com.au
auscaregroup.com.au
auscareinternational.co.ke
auscfm.com.au
auscfs.com
auscfs.com.au
auschwitz.unionstation.org
auscoat.com.au
auscol.com.au
auscol.radarsydney.com
auscol.staging.radarsydney.com
ausconcrete.com
auscore.com.au
auscp.org
auscuspro.com.au
ausdancewa.org.au
ausdeck.com.au
ausdents.com

ausdents.com.au
ausdisnetwork.com.au
ausdisnetwork.org.au
ausdiving.com
ausdronedirectory.com.au
ausecology.com
ausecotech.com.au
auseventsafety.com.au
ausgar.com
ausglobalhealth.org
ausgrapes.evrythng.app
aushco.com
aushinelawyers.com
aushop.cchiknowconnect.com
ausirec.com.au
ausit.org
auskitchens.com.au
auslage.dsp.at
auslandercapital.com
auslanway.com
auslawawards.com.au
auslchicago.org
ausma-advocaten.nl
ausmetalengineering.com.au
ausmicenviro.com.au
ausmove.co.nz
ausmuslimproject.org.au
ausnorthnt.com.au
ausoleilldesantilles.com
ausomematch.ca
ausomematch.com
auspayplus.com.au

1661

ausperityprivatewealth.com
auspestcontrol.com.au
auspgr.org
auspiciousmiss.com
auspods.com.au
auspods.webignite.dev
ausquipindustries.com.au
ausranch.com
ausranchbeef.com
ausrecruit.com
ausremodel.com
ausshippingcontainers.com.au
aussiebackpacker.com.au
aussiebeefrecipe.com
aussiebeefrecipes.com
aussiebusinessinsights.com.au
aussiebusinesspulse.com.au
aussiechildcare.com.au
aussiechillout.com.au
aussiediysolutions.com
aussiedogtails.com
aussieescapewonderlandrv.com.au
aussiefirewoodkings.com.au
aussieflyfisher.com
aussiegirlrealtor.com
aussiegold.net.au
aussiegourmetpies.com
aussiegrownradio.com
aussieguttercleaning.com
aussiegutterprotection.com.au
aussiekindies.com.au
aussiekiwispecialists.com

1662

aussielifestylehub.com.au
aussiemegamall.com
aussieproperty.com
aussieproperty.net
aussiepropertymelbourne.com
aussiepropertyperth.com
aussiepropertyqueensland.com
aussiepropertyrental.com
aussiepropertysydney.com
aussieroofmasters.com.au
aussiesolarman.com.au
aussiestonekitchens.com.au
aussieundercover.com.au
aussievalve.au
aussievalve.com.au
aussievapeshub.com
aussieveganbusinesses.com.au
aussiewatercoolers.com
aussiewatercoolers.com.au
aussiewatersports.com
aussiewidefs.com.au
austab.com.au
austaging.thefast800.com
austah.com
austasgroup.com.au
austbiofert.com.au
austbore.com.au
austchrome.com.au
austclimate.com.au
austcogov.com
austcogov.com.au
austeagle.com

1663

austechmedical.com
austechmedical.com
austechmedical.com.au
austechomes.com.au
austelldentalexcellence.com
austenhaneyvisuals.com
austerityhealth.org
austest.com.au
austeville.com
austevoll-asv.no
austevollasfalt.no
austevolltann.no
austexfence.com
austexfenceanddeck.com
austfoam.com.au
austfood.com.au
austim.com.au
austin-attorney-lawyer.com
austin-criminallawyer.com
austin-dance.org
austin-doors.com
austin-dumpsterrentals.com
austin-embroidery.com
austin-hughes.com
austin-lashes.com
austin-legal.com
austin-propertymanagement.com
austin-rapp.com
austin-tx-dwi.com
austin.americaprays.org
austin.blog.statesman.com
austin.co.uk

1664

austin.csuiteforchrist.com
austin.dustram.com
austin.escoffier.edu
austin.fetchpetcare.com
austin.ics-com.net
austin.idxcentral.net
austin.jan-pro.com
austin.jurispage.com
austin.localteam.ai
austin.management
austin.nordicapis.com
austin.ptf50.com
austin.thlblue.com
austin.uli.org
austin360photography.com
austinacpro.com
austinactivekids.com
austinacupuncturewellness.com
austinadventurecamp.com
austinaffordabletattooremoval.com
austinairconditioning.com
austinairhvac.com
austinalliancegroup.com
austinandjenna.com
austinandrachelphotography.com
austinandreid.com
austinarcherycountry.com
austinarchitects.com
austinareacleaners.com
austinartificialturfinstallation.com
austinasset.com
austinatlantic.com

austinautomedic.com
austinbachelorettephotos.com
austinballplayers.com
austinbanklaw.com
austinbatcave.org
austinbenefits.com
austinbirch.com
austinbluffsanimalclinic.com
austinboulderingproject.com
austinboyd.com
austinboyd.net
austinboyd.org
austinbrakes.com
austinbrownrealty.com
austinbruins.com
austinbudgetsigns.com
austincakeball.com
austincapitalcitylionsclub.com
austincarbinetraining.com
austincardiac.com
austincareerinstitute.com
austincareerinstitute.edu
austincarpangler.com
austincathedral.com
austincc.edu
austincfa.org
austincharterservices.com
austinchildrensacademy.org
austinchiropractors.com
austinchristianbassclub.org
austincityhotel.com
austincityphotobooth.com

austincivilgroup.com
austinclairephotography.com
austinclassicalguitar.org
austinclearbra.com
austinclimatecontrol.com
austinclinic.com.au
austinclinicformen.com
austincoatings.com
austincoatings.net
austincollision.com
austinconciergetherapy.com
austincoworking.com
austincru.com
austinczesky.com
austindadsgroup.com
austindalegroup.com
austindesigngroup.com
austindetours.com
austindigital.co.nz
austindistancechallenge.com
austinmd.com
austindoty.com
austindragon.com
austindrainagespecialist.com
austindrainohio.com
austindwisite.com
austinecho.org
austinecommerceweek.com
austinedwardco.com
austinelefant.com
austinempowered.com
austinemsa.org

austineng.com
austiner.com
austinexpecting.com
austinfa.org
austinfallcup.com
austinfamilyfoundation.com
austinfamilymentalhealth.com
austinfence.company
austinfencecontractors.com
austinfertility.com
austinfilm.org
austinfilmwraps.com
austinflohr.com
austinfloorsdirect.com
austinflyfishers.com
austinfoodguide.com
austinfoodjobs.com
austinfound.blog.statesman.com
austinfoursquarechurch.com
austingaa.com
austingallagher.com
austingenerator.com
austingifted.org
austinglassguys.com
austingourmet.ca
austingraymusic.com
austingrowthcapital.com
austingunclub.com
austinguntraining.com
austingundijeff.org
austinhabitat.org
austinhageelaw.com

austinhairclinic.com
austinhairgraft.com
austinhams.org
austinhardwoodsonline.com
austinheadshots.com
austinhealingacupuncture.com
austinhealthyvending.com
austinhearingaidcenter.com
austinhi-tech.com
austinhomefinders.com
austinhope.com
austinhosford.com
austinhousebuyer.com
austinhousemusic.com
austinhp.com
austinhumanesociety.org
austinicebats.com
austinicebatsna3.com
austinconnection.org
austininjuryattorneynearme.com
austininstallationpros.com
austininsurance.com
austininsuranceprofessionals.com
austinintegrativespine.com
austinisd2017bond.org
austinjguy.com
austinivdrip.com
austinivf.com
austinjava.com
austinjeepexclusive.org
austinjiujitsuco.com
austinjustice.org

austinkidscan.org
austinkidsdirectory.com
austinkleon.com
austinkolache.com
austinlabiaplasty.com
austinlandmen.org
austinlandresources.com
austinlandscapes.com
austinlandscapinglynx.com
austinlaserdentist.com
austinlasersolutions.com
austinlawllc.com
austinlawpc.com
austinlegacyknives.com
austinlgbtchamber.com
austinlighthouse.org
austinlimoguide.com
austinlivinglandscapes.com
austinlocalbiz.org
austinlonestarrv.com
austinlonestarsunrvc.com
austinlovedoctor.com
austinlrs.com
austinmaidservice.com
austinmanualtherapy.com
austinmarketing.biz
austinmaternityphotography.com
austinmedicarenow.com
austinmenshealth.com
austinmenssoccer.com
austinmentalhealth.com
austinmervet.com.au

austinmetalroofer.com
austinmeyer.com
austinmold.com
austinmoms.com
austinmoneymanagement.com
austinmorin.online
austinmorin.site
austinmortgage.com
austinmosque.org
austinmotoacademy.com
austinmotorvillage.com
austinmotoventures.com
austinmsroofing.com
austinmusicworks.com
austinmvp.com
austinnari.com
austinnari.org
austinnativelandscaping.com
austinneurodx.com
austinneuromuscle.com
austinnewcastlehomes.com
austinnewhomes.com
austinninjas.com
austinns.com
austinofficespace.com
austinoi.com
austinopera.org
austinoralsurgery.com
austinorthodonticarts.com
austinorthodontics.com
austinorthodontics.com.au
austinot.com

austinoutdoorbuilders.com
austinoutdoorliving.com
austinoutpost.org
austinpattersondisston.com
austinpediatricsurgery.com
austinpistoltraining.com
austinplaceapartments.com
austinplasticsurgerysociety.org
austinpoi.com
austinpoint.com
austinpolevault.com
austinpools.com
austinportapottyrental.com
austinpremierspine.com
austinpressurewashing.co
austinprivateschool.com
austinprocess.com
austinproper.urbanspacerealtors.com
austinpropertyteam.com
austinpsychoanalytic.org
austinpx.com
austinranchapts.com
austinrealestatehomesblog.com
austinrealpros.com
austinreddickderm.com
austinreddriver.com
austinrefacing.com
austinrelocationguide.com
austinrhetoricclub.org
austinrichards.net
austinrife.com
austinrl.com

austinrockstexas.com
austinroofer.com
austinroofingexpert.com
austinroofspecialist.com
austinroofspecialists.com
austinrosenbaum.com
austinrotter.com
austinrotter.net
austinrotter.org
austinrotter.us
austinrunners.org
austinryanphoto.com
austinsantaclausexperience.com
austinsbarandgrill.com
austinsboattours.com
austinschooloffurniture.com
austinschooloffurniture.online
austinscreengraphics.com
austinscreenprinting.com
austinscreenprinting.net
austinsdeckcompany.com
austinseance.com
austinseasternfrontier.kut.org
austinseniorphotos.co
austinseoservices.org
austinsfence.com
austinsjewelry.com
austinskinandwellness.com
austinskinnyshot.com
austinsmilefixer.com
austinsmiles.org
austinspeedshop.com

1673

austinsportsbehavioralhealth.com
austinssewing.com
austinstartshere.com
austinstartuplawyer.com
austinsummercamps.com
austinsumnerproperties.com
austinsurfsoccer.com
austinswildliferemoval.com
austinswimmingpoolrepair.com
austinswimmingpoolrepairs.com
austinswingsyndicate.org
austinsymphony.org
austintatiousblinds.com
austintattooremoval.com
austintaylorinsurance.com
austintech.org
austintechnologycouncil.org
austintexaslaw.com
austintherapyforgirls.com
austinthyroid.com
austinticefamily.com
austintitlecarolinas.com
austintogether.net
austintogether.org
austintogetherfund.com
austintogetherfund.org
austintrademarkattorney.com
austintravels.com
austintravisclub.com
austintreeman.com
austintrophywhitetails.com
austinttd.com

1674

austinturfcompany.com
austintxhealthplans.com
austintxluxury.com
austintylerco.com
austinunder40.org
austinurbanretreat.com
austinurogynecology.com
austinurologyinstitute.com
austinvacationrentals.com
austinvan.com
austinvapeandsmoke.com
austinvasectomy.com
austinventures.com
austinvenuecollective.com
austinvetcares.com
austinvets.com
austinvisuals.com
austinvocalempowerment.com
austinvoices.org
austinvu.net
austinwallbeds.us
austinwealthmgmt.com
austinwebanddesign.com
austinweddingentertainment.com
austinwelch.com
austinwomens.clinic
austinwomensexpo.com
austinwomenshealth.com
austinwordpressdeveloper.com
austinyouthcollective.us
austinzaback.com
austinzencenter.org

1675

austlicensedtrades.com.au
austmintoils.com
austofix.com
austoneconstructions.com.au
australarch.com.au
australarchaeology.com.au
australasia.oxerra.com
australasia.sharejeunesse.com
australasianinspectionservices.com
australasiansocceracademy.com.au
australasiastone.com.au
australbricks.com
australestate.com.au
australia-dev.ipgmediabrands.com
australia-stage.ipgmediabrands.com
australia.altagenetics.com
australia.dr-scent.com
australia.eaglesflight.com
australia.ecopoolfinish.com
australia.emdev1.emsites.uk
australia.emstaging1.emsites.uk
australia.ipgmediabrands.com
australia.uii.org
australiaalpacafibre.com.au
australiaawardscambodia.org
australiaawardsfijiandtuvalu.org
australiaawardslaos.org
australiaawardsvanuatu.org
australiaawardsvietnam.org
australiabrasil.com.br
australiabrazil.com.br
australiacloud.com.au

1676

australiainstitute.org.au
australiajetcharter.com
australian-4wd.com.au
australianabodes.com.au
australianacademyofbeautytherapy.c
australianallnaturalskincare.com.au
australianallografts.com.au
australianalmonds.asia
australianalmonds.cn
australianalmonds.com
australianalmonds.com.au
australianalmonds.id
australianalmonds.in.th
australianalmonds.my
australianaudioguide.com
australianbankruptcyservice.com.au
australianbirthstories.com
australianboilersalesandservice.com
australianbucketsupplies.com.au
australianbusinessesforsale.com.au
australianbynature.com.au
australiancompanyliquidation.com.a
australianconstitutioncentre.org.au
australiancricketinstitute.com
australiancricketsociety.com.au
australiancustoms.com.au
australiancyberdefence.com.au
australiandentist.com.au
australiandisabilitynetwork.au
australiandisabilitynetwork.com.au
australiandisabilitynetwork.org.au
australiandpf.com.au

australiandrainageservices.com.au
australianeclasssubmarines.com.au
australianeducationcenter.com
australianelectricmotorco.com
australianenergysystems.com.au
australianentryvisaservice.com
australianevs.com.au
australianfinancialwellness.com.au
australianfoodandfibre.com.au
australianhealthcareindex.com.au
australianherogames.com
australianhiker.com.au
australianhotelstgeorge.au
australianhotelstgeorge.com.au
australianhousinginitiative.com.au
australianinsolvencyservices.com.au
australianinstitute.org.au
australianinvestmenteducation.com
australianlifemagazine.com.au
australianlives.com.au
australianmanufacturingweek.com.a
australianmastersgames.com
australianmeatschool.com
australianmodernproducts.com.au
australianmortgageawards.com.au
australianmotorsstore.position.com.
australianmuseumdesign.com.au
australianmusic.asn.au
australianmusiccharts.com
australianmusician.com.au
australiannonstickcoatings.com
australianoutbackmarathon.com

australianoutbackmarathon.com.au
australianownedenergy.com.au
australianphotosupplies.au
australianphotosupplies.com.au
australianplasticfabricators.com.au
australianposingschool.com.au
australianprintedribbon.com.au
australianprivatelender.com.au
australianpropertycare.com.au
australianradioschool.com
australianreinforcingcompany.com
australianreinforcingcompany.com.au
australianrockwalls.com.au
australianschoolsactivities.group
australianseniorsnews.com.au
australianshareholders.com.au
australiansmallbusiness.com
australianspaceoutlook.com.au
australiansportsmuseum.org.au
australianstockmansaddlery.com.au
australianstyleinstitute.com.au
australiansurfflours.com.au
australiansurrogacy.org
australianteletrialprogram.gov.au
australiantrackservices.com.au
australiantraininginstitute.edu.au
australianuavs.com.au
australianunity.position.com.au
australianvaluations.com.au
australianvanadium.com.au
australianvisionresearch.org
australianwarningsystems.com.au

australianwildprawns.com.au
australianoi.com
australianpopcorn.com.au
australiasbestcopywriter.com
australiasmanuka.com.au
australiasolarconnect.com
australiawatch.com.au
australindbeautyworks.com.au
australisagencies.com.au
australlc.com
austramedex.com
austratt-agrotourism.com
austratt-agrotourismus.de
austratt-agroturisme.no
austria.dr-scent.com
austria.news.xerox.com
austrianstudentconference.com
auststab.com.au
austubemills.com.au
austvolt.com
austxcctxthoughtfulengagement.co
austynelizabeth.com
ausu82.ca
ausual.io
ausultrasound.com.au
ausvance.net.au
auswalk.com.au
auswideconveyancing.com.au
auswitch.com.au
ausworldfurniture.com.au
autauqacasa.org
autaxstaging.thomson.com

autco.com
autcohome.com
autec-carwash.com
auteco.losdemarketing.com
autegarden.com
autel.us
auterion-gs.com
auterion.com
auterrainc.com
auteurs-en-herbe.ca
auteurwines.com
autflo.com.mx
auth-via.com
auth.place
auth.vulpine.com
auth.wpshop.io
auth2o.com
authenica.com
authentic-cyber.com
authentic-moments.com
authentic-on.com
authentic.co
authentic.easternmarket.org
authentic.org
authenticafricatoursandsafaris.com
authenticallyb.com
authenticallyspeaking.co.uk
authenticallywell.com
authenticartsandmedia.com
authenticartstattoo.com
authenticasolutions.com
authenticatecon.com

authenticbrainsolutions.com
authenticbrazilianwax.co
authenticbudsdc.com
authenticcarpentry.rocks
authenticchiro.com
authenticcoaching.com.tw
authenticconceptsdesign.com
authenticconnectionculture.com
authenticccs.org
authenticcuba.co
authenticcuba.com
authenticcuba.org
authenticcuba.us
authenticdentaldesigns.com
authenticdesigncollection.com
authenticdevelopment.com
authenticdpc.com
authenticeurope.com
authenticfellow.com
authenticgrowthwellness.com
authentichealthsc.com
authenticid.co
authenticid.com
authenticintimacy.com
authenticironcompany.com
authenticity.digital
authenticjobs.com
authenticjohn.com
authenticlab.com
authenticlabs.io
authenticleadership.sites.pimfa.uk
authenticleadershipforeverydaypeop

1681

1682

authenticleadershipfoundation.org
authenticliving.com
authenticlivingfoundation.org
authenticmatters.com
authenticmilkpaint.com
authenticmindcare.com
authenticmovements.com
authenticnurses.com
authenticoc.com
authenticpivots.com
authenticplumbingaz.com
authenticpodcasts.com
authenticradiance.co
authenticrb.com
authenticrelating.co
authenticskin.us
authentictennessee.com
authenticthaileather.com
authentictreks.com
authenticunlimited.com
authenticusservices.com
authenticvisits.com
authenticvoice.scot
authenticvoicesglobal.com
authenticweb.marketing
authenticwebsolutions.com
authenticx.com
authentrics.ai
authentum.com
authentux-plugin.com
authfx.com
authfx.io

authid.ai
authlogics.com
author-exposure.com
author.alterendeavors.com
authoradvantagelive.com
authorannadare.com
authorbasics.com
authorbellegreen.com
authordigital.co.nz
authordigital.io
authorducks.com
authoremmachase.com
authorfunding.com
authorgarage.com
authorhealth.com
authority.mattmorris.com
authorityalchemy.com
authoritybasedinsetting.co.uk
authoritybookpublishers.com
authoritybookspress.com
authoritybookspublisher.com
authoritybookspublishing.com
authoritybrand.com
authoritybuilder.co
authoritybuilderpodcast.com
authoritybusinessbooks.com
authoritycollective.com
authoritycompanies.com
authorityexchange.com
authorityhealth.org
authorityheating.com
authoritymarketing.com

1683

1684

authoritymasterycourse.com
authoritynw.com
authorityonedesign.com
authoritypartners.com
authoritypartners.com.tr
authorityspas.com
authorium.com
authorizationcards.com
authorizationmap.bsu.edu
authorize.art
authorizedpolicy.itwgb.co
authorizedreviews.org
authorizedsecurity.com
authorizedshotphotography.com
authorizingmatters.org
authorjackiewalker.com
authorjawebb.com
authordaniels.com
authorjimmoreland.com
authorjohnwarnock.com
authorkimberlylock.com
authorkimsakwa.com
authorluciafranco.com
authorlucydarling.com
authorlwilder.com
authormarketingmagic.ai
authormedia.com
authormichellempillow.com
authormichellepillow.com
authormonicacox.com
authorpeach.com
authorplus.alterendeavors.com

1685

authorpreneursunleashed.com
authorprocess.com
authoreginaldthomas.com
authorrichardpells.com
authors.ai
authors.cengage.com
authorsacademy.com
authorsalouduk.co.uk
authorsaraney.com
authorschool.com
authorscoalition.org
authorseanhagerty.com
authorservices.taylorandfrancis.com
authorservicesinc.com
authorsgreenhouse.com
authorsites.co.nz
authorsleaguefund.org
authorsolutions.com
authorsoutloud.com
authorsoutside.com
authorsuccess.com
authorsunbound.com
authortonypiazza.com
authortoolkits.com
authorvictoriashort.com
authorworkbooks.com
authrentic.com
authvia.com
authviapayments.com
authxperts.com
auti.ai
auticiel.com

1686

autinaut.com
autire.com
autism-alabama.org
autism-li.org
autism-longisland.com
autism-products.com
autismactionplan.com
autismanalytica.com
autismandme.gg
autismaroundtheglobe.org
autismassessment.co.uk
autismassessmentcentre.ie
autismawarenessnepa.org
autismbeachbash.org
autismboulder.org
autismcareertraining.org
autismcenter.org
autismcenteroftheozarks.org
autismcentreofexcellence.org
autismcookislands.org
autismdfw.org
autismcentrumhaarlem.nl
autismesanslimites.org
autismetc.com
autismetc.org
autismevolution.com
autismfamilycircus.com
autismfamilyservicesnj.org
autismfoundationoftennessee.org
autismhabilitation.com
autismhealthandfitness.com
autisminvestorsummit.com

1687

autismjobsmi.com
autismli.com
autismlicenseplate.com
autismlongisland.info
autismlongisland.net
autismlongisland.org
autismmasterycourse.com
autismmomsmentor.com
autismnebraska.org
autismneurofeedback.com
autismnow.org
autismoklahoma.org
autismparentingsecrets.com
autismpulse.com
autismrecovery101.com
autismrecoverybook.com
autismrecoverysystem.com
autismsavvy.com
autismsciencefoundation.com
autismsciencefoundation.org
autismscreening.childrenshospital.o
autismserviceswla.com
autismserviceswla.org
autismsocietygreaterdetroit.org
autismsocietyofindiana.org
autismsomeassemblyrequired.com
autismstaysafe.org
autismsummit.hollandbloorview.ca
autismsupplementscenter.com
autismtherapies.com
autismtoolkit.org
autismwellnesscenter.org

1688

autismwithexcellence.com
autismworkforce.com
autisticdude.com
autmfoundation.com
autmow.com
auto-accident-attorney-nj.com
auto-accident-lawyer-nj.com
auto-advantage.com
auto-assist.longbridge-financial.com
auto-care-specialist.com
auto-clean.se
auto-entsorgung24.de
auto-extras.com.au
auto-gerhards.de
auto-graphics.com
auto-grid-dev.com
auto-grid.com
auto-grid.jp
auto-hub.shop
auto-online.com.co
auto-renewal-complaints.com
auto-service.no
auto-spa.ca
auto-trust.ca
auto.assanet.com
auto.casey-injurylaw.com
auto.co.nz
auto.de.zetademos.com
auto.fr.zetademos.com
auto.zetademos.com
auto.ztechnaperville.com
auto3000ocasion.com

autoac.dk
autoac.eu
autoac.no
autoac.se
autoaccessorynj.com
autoaccident.cokerpi.com
autoaccidentbackpainrelief.com
autoaccidentchiropractorcare.com
autoaccidentchiropractornearme.co
autoaccidentguides.com
autoaccidentinjurychiropractorvegas
autoaccidentinjuryrecovery.com
autoaccidentlawyersca.com
autoaccidentteam.com
autoadapt.se
autoaddress.co.uk
autoaddress.com
autoaddress.ie
autoadvisoruk.com
autoadvocacy.org
autoaftermarketing.com
autoagencyinsurance.com
autoagent.com
autoairsouthco.com
autoalertnada2019.com
autoandglasscosmetics.com
autoappraisalsmd.com
autoapprovaltampa.com
autoappsinc.com
autoartists.ca
autoassistanceco.com
autoauction.market

1689                                            1690

autoauction.sale
autoauctionreview.com
autoauthorityllcnj.com
autob2b.co.uk
autobahn-abstandsmessung.de
autobahn-automotive.com
autobahncc.com
autobahnconsultants.com
autobahnlongwood.com
autobahnmembers.com
autobahntint.com
autobahntx.com
autobanktrailers.com
autobeauty.com
autobedrijfgreefhorst.com
autobedrijfgreefhorst.nl
autoberry.com
autobidcloud.com
autobidz.com
autobill.au
autobill.com
autobill.com.au
autobiojobs.com
autoblocks.co
autoblogging.co
autoboative.com
autoboativeshow.com
autobodiesbymike.com
autobody.k-ceps.com
autobodybend.com
autobodyclinicmd.com
autobodyevolution.com

autobodyogden.com
autobodyshoppittsburghpa.com
autobodyspecialties.ca
autobodyunltd.com
autobodyusa.biz
autobodyworksinc.com
autoboxinteriors.com
autobrandmerch.com
autobusgroup.com
autobustransco.ca
autobuttonrenu.com
autobuttonrepair.com
autobuyerscanada.com
autobuyerstexas.com
autocable.wpe.spnet.com.au
autocadprinting.com
autocalm.com
autocamp.com
autocampaign.com.au
autocanemailcampaigns.ca
autocare.com.au
autocarealliance.org
autocareclinic.com
autocareplus.com
autocarepros.com
autocarespec.com
autocareus.com
autocarinjury.com
autocarmatch.ca
autocaroficina.com
autocase.com
autocashgunandpawn.com

1691                                            1692

autocashofgeorgia.com
autocavellc.com
autocentercc.com
autocenturyrepair.com
autochannel.co.nz
autochannel.nz
autochargingexperts.com
autocheatsheet.com
autochem.com
autochimsystems.com
autochunk.com
autocityrepair.net
autoclaimsassist.co.uk
autoclassmate.io
autoclaves.com
autoclear.com
autoclubofamerica.com
autocodingsystems.com
autocollisioncraftsmen.com
autocollisionmarion.com
autocollisionsantacruz.com
autocompleteus.com
autoconnect.aaa.biz
autocorrectcarclinic.com
autocosmeticsinc.com
autocraft.co.nz
autocrashpros.com
autocreditcare.com
autodata-group.com
autodata.ltd.uk
autodatalabels.com
autodealer.wf.com

1693

autodealercoin.com
autodealerinsurancegroup.com
autodealerlive.net
autodealerpeople.com
autodealerefund.com
autodealerrefunds.com
autodealeruniversity.com
autodentrepair.org
autodesign.ai
autodeskclubs.com
autodetailingchatt.com
autodetailingseogrowth.com
autodiagnosticsinc.net
autodialer.net
autodialersoftware.org
autodictusa.ca
autodocltd.com
autodoctoroffranklin.com
autodoum.com
autodrivingschool.ca
autodropservicing.com
autodui.com
autoeclipsetint.com
autoelec.se
autoelecautomation.se
autoelechogskola.se
autoelectricalrepairs.net
autoelectricsdarwin.com.au
autoelevate.com
autoeuropeservicesales.com
autoevents.io
autoexpertsblacksburg.com

1694

autoexpressionsrepair.com
autoexpressltd.co.uk
autofab.com
autofi.ca
autofi.com
autofilter.com
autofinance.com
autofinancecreditcorp.com
autofinancedirect.co.nz
autofinancenow.com
autofinanceonline.co.uk
autofinancesummit.com
autofinancing101.org
autofinancingexperts.ca
autofinityassist.co.uk
autofitnesscenter.net
autofix.co.kr
autofixasolutions.com
autoflamechina.com
autoflameservice.com
autofleet.mx
autofleks.no
autoflex.com
autoflexcp.com
autoflyte.com
autoformations.cforp.ca
autoformsandsupplies.com
autofreshstartgroup.com
autofulfil.com
autofunder.com.au
autofxtacoma.com
autogatesdirect.co.nz

1695

autogenai.com
autogermany.ca
autoglass.pipeknife.com
autoglassfix.net
autoglasszen.com
autogonzo.com
autogoombah.com
autogorepuestos.com
autograf4.com
autograph-hotels.bspcontent.com
autograph-hotels.com
autograph-hotels.marriott.com
autographedjerseys.net
autographhomes.com
autographics.co.nz
autographixne.com
autogrid.com
autogridsystems.net
autogripsusa.com
autogroupdevelopment.com
autogroupenterprise.com
autogrouprepair.com
autohailco.com
autohailsolutionsllc.com
autohaulerexchange.com
autohelpforyou.com
autohelpline.com
autohome.ae
autohomebundleinsurance.com
autohost.ai
autohr.ca
autoice.com

1696

autoiceequipment.com
autoidm.com
autoimmune.org
autoimmunecollective.com
autoimmuneresearchcollaborative.o
autoimmunetreatmentreport.com
autoimmunewellness.com
autoimportsco.com
autoimpressionsllc.com
autoindustrylawblog.com
autoinflammatorytreatmentreport.co
autoinfluence.com
autoinjurieschiropractor.com
autoinjurychiropractic.com
autoinjuryfresno.com
autoinspectionsqld.com.au
autoinsurancedepot.com
autoinsuranceex.com
autoinsurancemilwaukee.com
autoinsurancequotes.com
autoinsurancespecialistsc.com
autoinsuranceyork.com
autoinsure360.com
autoinsurenow.com
autoinsurespfld.com
autointeriorrepairs.co.uk
autointernationalinsurance.com
autoitaliasoutheast.org
autojobs.com
autojusticeattorney.com
autokare-cambridge.co.uk
autokinowinti.ch

autokontrol.co.uk
autolaunch.ai
autoleap.com
autolegalclaims.com
autolemonlawyer.com
autolemonlawyers.com
autolife.fi
autolift.com.au
autoline.tv
autolinedetroit.com
autolinedetroit.tv
autoloanbuilder.com
autologiq.ca
autolote.com.ni
autolotenic.com
autolubeservicesinc.com
autolumeled.com
automaattikassa.fi
automabots.com
automaceast.com
automachinespecialties.com
automagic.com
automahjong.com
automai.com
automait.accountants
automait.agency
automait.biz
automait.ca
automait.co
automait.consulting
automait.expert
automait.net

automait.tech
automait.work
automaitagency.ca
automaitagency.com
automaitconsulting.co
automaitconsulting.com
automall.com.py
automarketinginc.com
automascp.com
automata.tech
automate.com
automate.direct
automate.inviarobotics.com
automate.me
automatebro.com
automatecontrols.com
automated-control.com
automated-health.com
automatedbldgserv.com
automateddairyspecialists.com
automateddoorways.com
automateddreams.com
automatedelegate.com
automatedes.com
automatedfastening.com
automatedfenestration.com
automatedfundingsolutions.com
automatedgardentower.com
automatedgatesolutions.co.uk
automatedgenius.com
automatedhandling.com
automatedintimacy.com

automatedlifestyles.com
automatedlogistics.ca
automatedoffice.com
automatedoutdoor.com
automatedprotection.com
automatedservices-llc.com
automatedsynthesisforum.com
automatedtappingsystems.com
automatedtech.net
automatedtechnews.com
automatedtestingstudio.com
automatedwarehouseonline.com
automategenius.com
automateintegrate.com
automatelabel.com
automatelabels.com
automatelabelsolutions.com
automatemecrm.com
automatepro.com
automateusa.com
automateyourmarketing.com
automatfitguide.com
automatic.ink
automaticalarm.se
automaticanodizing.com
automaticartsales.com
automaticcomponents.com
automaticdoorspecialists.com
automaticdoorr.com
automaticdust.com
automaticentryspecialists.com.au
automaticevergreen.com

automaticfeed.com
automaticfinances.com
automaticfire.ie
automaticfirecontrols.com
automaticfirm.com
automaticgatesplus.com
automaticgenetics.com
automaticlaundry.com
automaticpoolcovers.com
automaticsports.com
automation-chef.com
automation.agency
automation.custom8.co
automation.eurostarsoftwaretesting.
automationagencydev.com
automationanalyser.fr
automationanalyzer.fr
automationco.com
automationedge.ai
automationedge.com
automationgoat.com
automationgroup.com
automationi.com
automationpays.com
automationplus.net
automationstation.net
automationtechies.com
automationtool.com
automationxbenefits.com
automatos.se
automatsgroup.com
automaxoforegon.com

1701

automaxrental.com
automaxchrysler.com
automecano.ca
automedia.revsinstitute.org
automedicomahane.com
automedicsshelby.com
automercadoesmilugar.com
autometers.co.uk
autommate.com
automobealsvalet.com
automobile-majordome.fr
automobilealley.org
automobilesrr.com
automobiliaautosalon.com
automobilityresearch.org
automod.qc.ca
automodsfl.com
automospeedcrew.com
automotionapp.com
automotionks.com
automotionreno.com
automotive-apprenticeships2.babc
automotive-design-1.preparingtolau
automotive-doctors.com
automotive-specialties.com
automotive.aldisgroup.com
automotive.dimage.com
automotive.io
automotive.soundpress.com
automotive.volarisgroup.com
automotiveairconditioning.nz
automotivealternative.com

1702

automotiveartisan.com
automotiveattributionsummit.com
automotivebroadcastingnetworknew
automotivecallsolutions.com.au
automotivecareercounseling.com
automotivecorona.com
automotivedatainsights.com
automotivediagnosticcenter.net
automotiveec.com
automotiveedge.ca
automotivefreshstartcenter.com
automotiveinstincts.com
automotivekeys.net
automotiveleadkings.com
automotivelifestyle.com
automotiveliftservice.com
automotivemediamarketplace.com
automotivemuseumguide.com
automotivens.skillspass.com
automotiveperformancespecialists.c
automotiveprofessionals.org
automotiverecruiters.io
automotivereflections.net
automotiverepairandmaintenance.co
automotiverepairandmaintenance2.c
automotiverepairlafayette.com
automotiverepairportland.com
automotiveseo.agency
automotiveseo.pro
automotiveservice.co
automotivestandardscouncil.com
automotivetrainingevents.com

1703

automotivevisionsmarketing.com
automotivewoman.com
automotivilessanchez.es
automoxiesalesforce.com
autonation.nz
autonectar.ca
autonessptf.com
autonetgeek.com
autonews.nz
autoniche.ca
autonimate.com
autonimicneuroscience.info
autonomous-ai.org
autonomous.lyft.com
autonomoushealthcare.com
autonomycapitalpartners.com
autonomyevents.com
autonomyex.com
autonomyscada.com
autonomywines.com
autonotes.ai
autonotesolutions.com
autonumis.co.uk
autoone.ca
autoonedrive.ca
autooneservice.ca
autoonline.com.mx
autoonline.es
autopad.fr
autopaintingusa.com
autoparkcollision.com
autoparksportscomplex.com

1704

autopartnerprogram.com
autoparts.carcareconnect.com
autopartsu.com
autopartswd.com
autopay.com
autopeople.com
autopia-expo.no
autopilot.com
autopilotinsurance.net
autoplexautoservice.com
autopoint.com
autoporter.com
autopower.com
autopowerbi.com
autopride-carwash.com
autopridecollision.com
autopridecollisionbirchrun.com
autopridecollisionclio.com
autopridecollisionflushing.com
autopridecollisiongrandblanc.com
autopridecollisionhemlock.com
autoproducts.co.uk
autoprofessionalservice.com
autoprosaddison.com
autoprosofwinchester.com
autoprosrepair.com
autopsy.com
autopsy.jp
autopylot.io
autoquip.com
autorabbit.com
autorabit.com

autoraptor.com
autorates.net
autorebsj.com
autorebuildersservicecenter.com
autorecalls.com
autoreconpros.com
autorefer.com.au
autorefermarketing.com.au
autorefi.org
autoreflectionsdetail.com
autorelo.com
autorentalsoftware.com
autorentaventa.com
autorepair1.webhorsewebsites.com
autorepair9.webhorsewebsites.com
autorepairbend.com
autorepairbymike.com
autorepaircitations.com
autorepairdave.com
autorepairdigitalad.com
autorepaireldoradoks.com
autorepaireugeneor.com
autorepairfindlay.com
autorepairinc.com
autorepairmarketing.com
autorepairmarketingplans.com
autorepairmurrieta.com
autorepairnation.com
autorepairnormanok.com
autorepairoftifton.com
autorepairrevolution.com
autorepairriorancho.com

autorepairroy.com
autorepairshopmissionviejo.com
autorepairshopsforsale.net
autorepairsocialmedia.com
autorepairspecialistsva.com
autorepairspecialtiesor.com
autorepairstormlake.com
autorepairtransformation.org
autorepo.streamcompanies.com
autorescue.griffinspei.com
autoresearch.ai
autoreturn.com
autoreturn.it
autoreviewhub.com
autoridadascendente.com
autorijschool-vengelenburg.nl
autorijschoolmaaswijk.nl
autoritapervendere.es
autoritassoluta.com
autorust.com
autosalg.no
autosave.me
autosavelending.com
autosavememphis.com
autosaverchecklists.com
autoscope.co
autoscopecarcare.com
autosdsg.ca
autosearch.gr
autoserviceassist.org
autoservicecenteratlanta.com
autoservicedepot.com

autoservicefairfax.com
autoserviceinsurancerates.com
autoserviceorlandofl.com
autoserviceproducts.com
autoserviceworld.com
autoserviceolmitsubishi.com
autoship.cloud
autoshopcoaching.com
autoshoppingadvice.com
autoshopvoss.no
autoshowphoenix.com
autoshowsigns.com
autoshowspecial.com
autoslash.com
autosmartforthepeople.com
autosmartins.com
autosmistalia.com
autosmistalia.es
autosoftdms.com
autosolisrepair.com
autosoln.com
autosound.com
autosourceautos.com
autosparky.com
autospecialtyoflafayette.com
autospeclasvegas.com
autospesialtransport.no
autospf.ca
autospiel.ca
autosplainer.com
autosportdetailing.com
autosportivegarantite.com

autosquared.ai
autostartincwi.com
autostiegler.com
autostrada187.com
autostradaperlaricchezza.com
autosudswest.com
autosupplycenter.com
autosync.ca
autotality.com
autotalk.co.nz
autotalk.com.au
autotech.ws
autotechacademy.co.uk
autotechcollision.com
autotechies.com
autotechjobs.com
autotechrecruit.co.uk
autotechres.com
autotecinc.com
autotekcustoms.com
autotekservices.com
autotintandtrim.com
autotouchups.ca
autotradecenter.ca
autotradergroup.com.au
autotraining.vegas
autotransport.com
autotreads.co.nz
autotrimbarrie.com
autotrimbenefits.ca
autotruck.parts
autotruckminneapolis.com

1709

autotruckparts.biz
autotruckpartsonline.com
autoup.io
autouptdate.flowpress.com
autouptodate.com
autoutilityusa.com
autoutvik.no
autovacinc.com
autovakmeester.nl
autovance.com
autovapourcleaning.ca
autovapourcleaning.com
autoveloce.nl
autoventive.com
autovia.co.uk
autovicity.com
autovinylhub.com
autovisionsco.com
autovisualsalon.com
autovoicegal.com
autowebtuners.com
autowerxbmw.co.uk
autowise.net
autowizards2u.com
autoworks.media
autoworksdelray.com
autoworkshop.ie
autoworksms.com
autoworksnm.com
autoworksofcharleston.com
autoworldtemecula.com
autoworxofvenice.net

1710

autoworxprodetailing.com
autowrapsigns.com
autowrenchconnection.com
autoxpertslv.net
autoxplorer.com
autoxpressservicescenter.com
autozone010.nl
autrementdeco.ca
autrementdeco.com
autrybeamon.com
autrylakegatesfour.com
autrypark.com
autrytech.edu
autsoft.hu
autsoft.net
autsolutions.net
auttimo.com
autto.com
autto.io
autto.org
autumnagency.com
autumnandart.com
autumnandbliss.com
autumnandgendry.com
autumnbrands.com
autumnbranscomephotography.com
autumnceniza.com
autumnchasecondos.casnc.com
autumncreekpa.com
autumnelizabethdesign.com
autumngardensapartments.com
autumngphotography.com

1711

autumnhallhoa.com
autumnharrison.com
autumnhills.frontstreetmgmt.com
autumnhouse-bh.com
autumnhouse-tc.com
autumninnseattle.com
autumninsurance.com
autumnkalquist.com
autumnlakealicemanor.com
autumnlakearcola.com
autumnlakearlingtonwest.com
autumnlakeballengercreek.com
autumnlakebaltimorewashington.com
autumnlakebeloit.com
autumnlakeberkeleyheights.com
autumnlakebirchmanor.com
autumnlakebraddock.com
autumnlakebraddockheights.com
autumnlakebradfordoaks.com
autumnlakebridgepark.com
autumnlakebuckshill.com
autumnlakecalvertmanor.com
autumnlakecatonsville.com
autumnlakecherryhill.com
autumnlakecherrylane.com
autumnlakechesapeakewoods.com
autumnlakechevychase.com
autumnlakecrofton.com
autumnlakecromwell.com
autumnlakecrystalsprings.com
autumnlakegladevalley.com
autumnlakeglenburnie.com

1712

autumnlakegreenfield.com
autumnlakehc
autumnlakehcatbraddockheights.co
autumnlakehealthcare.com
autumnlakehealthcareatbraddockhe
autumnlakehomewood.com
autumnlakelochraven.com
autumnlakelonggreen.com
autumnlakelongview.com
autumnlakemadison.com
autumnlakememorialbridge.com
autumnlakenewbritain.com
autumnlakenorwalk.com
autumnlakeoakmanor.com
autumnlakeoakview.com
autumnlakeoceanview.com
autumnlakeoldbridge.com
autumnlakeoverlea.com
autumnlakeparkville.com
autumnlakepatuxentriver.com
autumnlakeperringparkway.com
autumnlakepikesville.com
autumnlakepostacute.com
autumnlakeriverview.com
autumnlakeruxton.com
autumnlakesalemcounty.com
autumnlakesilverspring.com
autumnlakesouthgate.com
autumnlakespacreek.com
autumnlakesummitpark.com
autumnlakethewillows.com
autumnlakevineland.com

autumnlakevoorhees.com
autumnlakewaughchapel.com
autumnlakewesthartford.com
autumnlane.co
autumnleaveslcs.com
autumnleavesnursingandrehab.com
autumnleavesofeastgate.org
autumnlife.org
autumnmaplephotography.com
autumnmarcelledesign.com
autumnmarie.co
autumnmariephotography.com
autumnnights.bhhsga.com
autumnolivephotography.com
autumnparkapts.com
autumnparkassistedliving.com
autumnparryphotography.com
autumnridgememphis.com
autumnroad.com
autumnrodeheaver.com
autumnsgold.com
autumnsilvaphotography.com
autumnskytravel.com
autumnsweddings.com
autumnwooddesigns.com
autumnwoodnewhomes.com
autumnwoodshc.com
autumnwoodstorage.com
autura.com
autuscybertech.com
autusdigital.com
autuswealth.co.uk

auvik.ai
auvik.com
auvilautobodyinc.com
auvsitampa.com
auwabooks.com
auwc.com.au
auwpe.circles.life
aux-petits-calins.ca
aux-petits-calins.com
aux.ontheaside.com
auxana.com
auxanocounseling.com
auxanofit.com
auxarchitecture.com
auxbeta.com
auxdelicesfoods.com
auxenergy.com
auxfise.com
auxibot.co.nz
auxibot.com
auxier.com
auxigen.ai
auxiliadigital.io
auxiliagroup.ie
auxiliary.dav.org
auxiliarymom.com
auxiliasem.com
auxiliawebhosting.com
auxiliawebsitedesign.com
auxilium.partners
auxingroupwm.com
auxiom-it.com

auxiom.com
auxiom.net
auxiom.org
auxiomit.com
auxis.com
auxishiring.com
auxitium.com
auxmedica.com
auxoffice.com
auxtalent.com
auxtempsdem.com
auz1111.com
auzcon.com.au
auzmor.com
auzure.com
auzure.com.au
av-chiro.com
av-export.com
av-insurance.com
av-life.co.uk
av-logistics.com
av-ne.com
av-ps.com
av-stay.com
av-travels.com
av.capital
av.msdwt.k12.in.us
av.sifient.com
av.vc
av4u.co.uk
av7.mt
av8realty.com

ava-accessoires.com
ava.jaktech.com
avaandthebee.com
avaapp.com
avaberries.co.uk
avaberries.com
avablade.com
avabuilt.com
avac.org
avacaqueri.pt
avacareforyou.org
avacbeton.com
avaccorp.com
avachallenge.org
avaconcierge.com
avacorp.com
avacuumsales.com
avad3.com
avada.com
avada.hicalibertest.com.au
avada.live
avada.seamonsterstudios.io
avada.studio
avada.website
avadentdigital.com
avadhuta.com
avadim.com
avadimhealth.com
avadolearning.com
avadtechnologies.com
avafertility.com.au
avafestival.com

avafin.com
avafin.com.mx
avafin.com.pl
avafin.es
avafin.lv
avafin.mx
avafin.pl
avaflior.com
avaflora.com
avagardnerplay.co.uk
avagardnerplay.com
avagaston.com
avagenpharma.com
avagracevineyards.com
avagrondahlphotography.com
avaharrisonauthor.com
avahealthllc.com
avahelpdesk.com
avahelpt.nl
avahitech.com
avahotel.gr
avail-solar.com
avail.io
avail.science
availabilitytracker.com
availableatlowes.com
availabletpc.com
availcapitalx.com
availcarsharing.com
availe.com
availethphotography.com
availhypoparastudy.com

availity.com
availityclinicalsolutions.com
availk9group.com
availrecovery.com
availseniorliving.com
availsg.com
avajanehairandmakeup.com.au
avajcouture.com
avakaylorperformance.com
avakianinsurance.com
aval-air.com
aval.fi
aval.no
avalaapartments.com
avalanche-epoxy.com
avalanche.org
avalancheathletics.com
avalanchehomesinc.com
avalanchemediaworks.com
avalaunch.gg
avalaunchmedia.com
avalaw.com
avalietrialtech.com
avaliis.com
avaline.kdlproperty.com.au
avallonllc.com
avalon-construction.net
avalon-enterprises.com
avalon-rv.com
avalon-salon.com
avalon-school.mx
avalon.mysites.io

avalon7.com
avalonair.rynosites.com
avalonaire.com
avalonairport.com.au
avalonartists.com
avalonartphoto.com
avalonathleticclub.com
avalonbiomed.fr
avaloncapital.com
avaloncollision.com
avalondentalcaresmiles.com
avalonecon.com
avalonexecutivesearch.com
avalonfamilycare.com
avalonfamilyvet.com
avalongroupreolty.com
avalonhealing.org
avalonhi.com
avalonhousebuyers.com
avalonhousing.org
avalonins.net
avalonintegration.com
avaloninvest.com
avalonkeep.com
avalonmed.com
avalonmedicalspa.net
avalonmemorycare.com
avalonmohrs.com
avalonmontessorimgm.com
avalonnailsandbeauty.com
avalonpa.com
avalonparksl.com

avalonphotoco.com
avalonpontoons.com
avalonriskmanagement.com
avalonroofing.com
avalonroofs.com
avalonsalonspas.com
avalonschoolofmusic.com
avalonseniorliving.org
avalonsofyork.com
avalonspringshc.com
avalonstoneharbor.com
avalonsubro.com
avalonsunsettreeservices.com
avalonsunsettreeservicesvt.com
avalontwentyfour.com
avalontwofour.com
avalonvh.com
avalorendesign.com
avalouisebridal.com
avalynwest.com
avamariaart.com
avamayaromas.com
avamaystagingdomaintest.shopcrea
avamereatalbany.com
avamereatbethany.com
avamereatcascadiavillage.com
avamereatchestnutlane.com
avamereatcheyenne.com
avamereatenglewoodheights.com
avamereathermiston.com
avamereathillsboro.com
avamereatmoseslake.com

1721

avamereatmountainridge.com
avamereatnewberg.com
avamereatoakpark.com
avamereatparkplace.com
avamereatporttownsend.com
avamereatriorancho.com
avamereatsandy.com
avamereatseaside.com
avamereatsherwood.com
avamereatsouthhill.com
avamereatsthelens.com
avamereatwenatchee.com
avamereburien.com
avamereissaquah.com
avamereparkwest.com
avamereridgemont.com
avamereshoreline.com
avamereroofinginc.com
avamilawa.com.au
avamiles.com
avanacapital.com
avanafund.com
avance-emb.com
avancebio.com
avancecare.com
avanceengage.com
avanceliving.com
avancemd.com
avanceon.qa
avande.net
avandeverlaw.com
avaneerhealth.com

1722

avanidermspa.com
avaniholidayproducts.com
avanlieadventures.com
avans.no
avansagroup.com
avanser.au
avanser.co.nz
avanser.com
avanser.com.au
avanser.com.my
avanser.com.sg
avanser.my
avanser.sg
avanseus.com
avant-gardesalon.net
avant-training.com
avant.bio
avant.construction
avantacare.com
avantageassociation.com
avantagegames.com
avantagemaritime.com
avantagenumerique.org
avantageontario.ca
avantageplusassociation.com
avantama.com
avantas.com
avantbio.org
avantblue.org
avantbluemedical.com
avantbrokerage.com
avantbuildinggroup.com

1723

avantbyaltea.com
avantcapitalstrategies.com
avantchoice.com
avantclaims.com
avantcommunications.net
avantconsult.com
avantdigital.io
avantebanquets.com
avantecap.com
avantech.com
avantechit.com
avantect.com
avantedge.co.za
avantefacades.com
avantegardedental.au
avantegardedental.com
avantegardedental.com.au
avantegardedental.net.au
avantegreenfuels.com
avanteguard.au
avanteguard.com.au
avanteguardpest.com.au
avantelier.com
avantenvironmental.com
avantepools.com
avanteproperties.com
avanterc.com
avanterecruit.com
avantesusa.com
avantevideo.com
avantgarde-electrique.com
avantgarde-fx.com

1724

avantgardeacq.com
avantgardeagency.com.au
avantgardeaveda.com
avantgardedatacom.com
avantgardedental.au
avantgardedental.com.au
avantgardedental.net.au
avantgardeflorida.com
avantgardegc.com
avantgardener.net
avantgardeschools.com
avantgardetrading.com
avanthair.com
avanti.in
avantiadvisors.org
avantiagroup.co.uk
avantiagroup.com
avantiahealth.ca
avantiainsurance.co
avantiathletics.com
avanticapitalservices.com
avantideshpande.com
avantiglobalresources.com
avantigrowth.com
avantilaw.com
avantins.com
avantinut.com
avantisalon.com
avantiseniorcare.com
avantisusa.com
avantisvideo.com
avantium.com

avantlink.ca
avantlink.com
avantlink.com.au
avantmovablewalls.co.uk
avantnetworksolutions.com
avantor.no
avantpubs.com
avantrafamilywealth.com
avantrailing.com
avantsb.com
avantsearches.com
avanttoronto.com
avantunderwriters.com
avanturol.com
avantwellness.com
avanyuridge.com
avanzalandscaping.com
avanzaresearch.com
avaparkerauthor.com
avaplaylondon.co.uk
avaplaylondon.com
avapond.com
avaprints.com
avarecordings.com
avarecovery.com
avarepro.com
avarice.club
avarinfo.com
avarint.com
avarint.us
avarisdestinations.com
avaroman.com

avarooftopbar.com
avarsys.com
avartepmu.com
avaruaescape.com
avas.dk
avasarx.com
avasbutler.com
avaschools.org
avascupcakes.com
avasearchgroup.com
avasheart.org
avashortstay.com
avasjammies.org
avasoftsummit.avasoft.com
avasonfamilydentistry.com
avasrainbowboutique.com
avassnacks.com
avastarcrvo.com
avastargcp.com
avastarhealth.com
avastarhealthcare.com
avastarmedical.com
avastarsupplements.com
avastconstruction.com
avastrong.net
avasttherapeutics.com
avastusps.com
avasure.com
avatapartners.com
avatapest.com
avatar-studios.com
avatarmanagedservices.com

avataroffroad.com
avatarpivot.com
avatarquestforbalance.com
avatartheexhibition.com
avatartheexperience.com
avatexas.com
avatexservicecompany.com
avatheplay.co.uk
avatheplay.com
avathoncapital.com
avatier.com
avaton.com.au
avatruae.ae
avatruae.com
avatwang.no
avauntgarage.com
avauntmagazine.com
avavno.com
avavoyage.com
avawineadventures.com
avazcollection.com
avazzia.com
avbavolleyball.com
avbb.net
avbc.net
avbend.com
avbiz.co.uk
avbizjournal.com
avblockchain.com
avc-wv.com
avc.fyi
avcautoinc.com

avcavetscare.org
avccccody.com
avcchomecare.com
avcepowerchoice.com
avcepowerchoice.net
avcepowerchoice.org
avceyes.com
avchicago.com
avchiro.com.au
avclg.com
avcoenterprisesllc.com
avcphousing.org
avcspecialists.com
avcva.com
avd.autos
avdc.org
avdesigners.com
avdlm.org
avdreamcenter.org
avduprising.com
ave-north.com
ave2020report.com
ave320.com
ave80.com
avea.ie
avebelle.com
avechome.com
avecia.com
aveciapharma.com
aveconh.com
avecopools.com
avectoi.ca

aveda.edu
avedaidaho.com
avedainspiregreatness.com
avedalasvegas.com
avedanm.com
aveden.com
avedesign.studio
avedesignstudio.com
avedisrecovery.com
avedisseropianacademy.com
aveercapital.com
aveeva.com
avegroup.com
avehvac.com
avekip.com
avelecare.com
avelen.net
aveling-homes.com.au
avellacapital.com
avellacapitalfund.com
avelocharters.com
avelon.ae
avemaria.campus-dining.com
avemaria.realestate
avemariafinancial.com
avemarialandscaping.com
avemariaphysicalmedicine.com
avenalaw.com
avende.com
avendim.com
avendingservices.com
avendirx.com

1729                                                           1730

avenel.clubs.bowlslink.com.au
aveneltruck.com
avenew.com
avenflykter.se
avengersflagfootball.com
avengersstation.jp
avengersstationcanada.com
avenir.global
avenirforgood.com
avenirhomeservices.com
avenirit.com
avenlee.com
avenoncapitaladvisors.com
avenoo.com
avensksa.com
avensys.com
avensyssolutions.ca
avensyssolutions.com
aventagency.com
aventagenomics.com
aventagroup.com.au
aventas.ch
aventasinc.com
aventatravels.com
aventigroup.com
aventinefg.com
aventinehillinc.com
aventino.camkc.com
aventis-advisors.com
aventosalesandmarketing.com
aventotech.com
aventra.fi

aventratravelconsultants.com
aventservices.com
aventuracounselingcenter.com
aventuramall.com
aventurasales.com
aventurasenodisea.com
aventurasenodisea.org
aventuravieques.com
aventurerepartners.com
aventurmarketing.com
aventus.com.au
aventusaesthetics.com
aventusoft.com
aventzco.com
avenue-restaurant.co.uk
avenue-vets.com
avenue22homegroup.com
avenue6apartments.com
avenue7media.com
avenue941.com
avenueadvancedskincare.com.au
avenueaestheticsurgery.com.au
avenueanimal.com
avenuebox.com
avenuebuildersllc.com
avenuebusinesscenter.com
avenuecanada.ca
avenuecommercial.com
avenuedentalcare.com
avenuedesaxe.au
avenuedesaxe.com.au
avenuedesaxe.video

1731                                                           1732

avenuedev.com
avenuedphotography.com
avenuedublin.ie
avenueeastcobb.com
avenueequityllc.com
avenuefinancial.com
avenueheadless.madebyavenue.com
avenuehomerealty.com
avenueinn.com
avenueins.com
avenueinsurance.co.uk
avenueinthewoods.com
avenuelivingam.com
avenuemachinery.ca
avenuemd.com
avenuemspa.com
avenueofhomes.net
avenueofthesaints.com
avenueortho.com
avenueorthodontics.com
avenuephotographydesign.com
avenuepop.com
avenuerealestatepm.com
avenuerealtyllc.com
avenuerep.com
avenueresearchgroup.com
avenueright.com
avenueroadvet.com.au
avenueroofing.com
avenues12recoveryhouse.com
avenuesaccounting.com
avenuesbenefits.com

avenuesclassics.com
avenuescreekside.com
avenuesfamilydentist.com
avenuesforyouth.org
avenueshomecare.com
avenuesourrire.com
avenuesubscoronado.com
avenuetitlecompany.com
avenuevet.com
avenuevetgroup.co.uk
avenuewestcreative.com
avenuewestdtc.com
avenuewise.com
avenuewoodfiredpizza.com.au
avenworkspaces.com
avenza.com
aveot.co.uk
avera.ivmastery.com
averadesign.com
averaenwines.com
averageboy.org
averageboypodcast.com
averageboypodcast.org
averageboyradio.com
averageboyradio.org
averagejanephotography.com
averagejoe.movie
averagejoelsgym.com
averagejoelsgym.webignite.dev
averagejoemovie.com
averagejoescrossfit.com
averagejoesgunsny.com

1733

1734

averagesucks.com
averainteriordesign.com
averamckennanfitness.com
averamckennanfitness.net
averamckennanfitness.org
avercast.com
averdadeinconvenientesobreosovos
averdi.com
averdiseptic.com
averefastigheter.se
averett.edu
averhealth.com
averiefryephotography.com
averityteam.com
averlogistics.co.uk
averni.co
averpdx.com
averpinc.com
averpinc.net
aversoninspections.com
averstoneconsulting.org
averta.ai
averte.com
avertex.ca
avery-careers.com
avery-construction.com
averyacupuncture.com
averyandmeadows.dds.deals
averyanimalhospital.com
averyautocare.com
averyavondale.com
averybadcompany.org

averybio.com
averybiomedical.com
averycos.com
averydarwinchristmas.com.au
averyearl.com
averyfrix.com
averygoodagency.com
averygoodspace.com
averyheights.org
averyinsurance.net
averyinsure.com
averyjamesllc.com
averyjamesschool.com
averyknighttravel.com
averylankford.com
averylouise.co
averymurphy.com
averyneuromedicalcenter.com
averyphillips.co
averyputter.com
averysangels.org
averysgin.com
averysmallcompany.com
averysplumbing.com
averyuptonlaw.com
averywealth.com
averyweigh-tronix.com
averywootenphotography.com
averystrickland.com
avesaintsvet.com
avescholars.org
aveslair.com

1735

1736

avesteeimaging.com
avetcpa.com
avetderm.com
avetpressurewashing.com
avettsatthebeach.com
aveyronhomes.com
avfallsforum.mn.no
avforge.net
avfr.com
avgadgets.com
avgardesmiles.au
avgardesmiles.com
avgardesmiles.com.au
avgardesmiles.net.au
avgbasecamp.com
avgeosystems.com
avhbooks.com
avhnh.org
avhomeinfo.com
avhplumbingllc.com
avhs94.com
avhsocialmedia.nl
avhuntertrust.info
avhuntertrust.org
avi-design.com
avi-series.electronicdesign.com
avi.com
avi.dev
avi.org.au
avi8air-capital.com
avia-vascular.com
avia.org

aviacommunications.com
aviacreativestudio.com
aviadobio-amsterdam.co.uk
aviahomes.com.au
avialabs.com
aviallholidaycard.com
aviamedia.com
avianaglobal.com
aviancesoftware.com
aviands.com
avianexoticphilly.com
avianexoticsvet.com
avianfluinsurance.com
avianoib.com.au
avianvets.org
avianvillagerealty.com
avianweightloss.com
aviaraadvantage.com
aviarasolar.com
aviary.feedback
aviarylab.com
aviaryliving.ca
aviaryoutpatient.com
aviaryrecoverycenter.com
aviaslc.com
aviatefirst.com
aviatejets.com
aviation.endeavorb2b.com
aviation.grasp-innovations.com
aviationagency.aero
aviationape.com
aviationaustralia.aero

aviationaustralia.net.au
aviationaustralia.nousuat.com.au
aviationbusinessconsultants.com
aviationcannabis.com
aviationcapitalgroup.com
aviationcapitalgroup.sg
aviationcpas.com
aviationcrewsolutions.com
aviationeventsgroup.com
aviationfacilities.com
aviationfueladvocacy.com
aviationgroupltd.com
aviationhistory.com
aviationlawtx.com
aviationlawyers.us
aviationlogistics.com.au
aviationmaintenance.edu
aviationmanuals.com
aviationmarketing.aero
aviationmedicine.com
aviationmetals.com
aviationmobility.com
aviationnga.com
aviationphoto.org
aviationprofessionaldevelopment.co
aviationsafety.usc.edu
aviationsalestraining.com
aviationspecialtyinsurance.com
aviationsymposium.aercap.com
aviationtaxconsultants.com
aviationtrust.com
aviationworkshops.com

aviator-it.com
aviator.adxleader.com
aviatorcapital.com.au
aviatorpediatricdentistry.com
aviatorpubcleveland.com
aviatorrvpark.com
aviatorrvpark.net
aviatorrvparks.com
aviatorslandingaltus.com
aviatorslandingaltuscrashpad.com
aviatorslandingcrashpad.com
aviatrix.com
aviatrixcommunications.com
aviatt.aero
aviaxis.com
avibela.com
avibroadband.com
avical.com
avicenna.org
avicennacardiology.com
aviciouscycle.org
avicruelty.com
avictorhowell.com
avid-boats.com
avidaextracts.com
avidagummies.com
avidahomes.com.au
avidartistry.com
avidascend.avidxchange.com
avidasmiles.com
avidbill.net
avidbio.com

avidcontrolsinc.com
avidnj.org
avidenergy.com
avidexec.ca
avidexec.com
avidfanz.com
avidia-staging-wpe.adkalpha.com
avidiabank-ctpga.adkalpha.com
avidiabank-dev-wpe.adkalpha.com
avidiabank-met.adkalpha.com
avidiabank-nepga.adkalpha.com
avidiabank.com
avidindustrialinc.com
avidinsurance.ca
aviditytechnologies.com
avidmarketers.com
avidmarketing.co
avidmerchantservices.com
avidog.com
avidonhealth.com
avidopenaccess.org
avidoptics.com
avidpixphotography.ca
avidplumbing.com
avidpromotionalproducts.com
avidrone.com
avidroneaerospace.com
avidsolutionsinc.com
avidspecialists.com
avidsportsjewelry.com
avidthink.com
avidxchange.com

avieltms.com
aviense.eu
avieradvisors.com
avietaclaessens.com
avietech.com
aviettebioprocessing.com
aviewvenues.com
avif.org
avittech.com
avig.co
avignoncapital.com
avignoncommunity.com
avignonflorist.com
avignonflorist.com.tw
avikumar.us
avila-institute.org
avila-nursing.dev.cmswireframe.con
avila.newdev.apdxp.com
avila.stg.apdxp.com
aviladawnevents.com
avilaformayor.com
avilalaw.com
avilappoint.com
avilaproperty.org
avilar-tx.com
avilascustompainting.com
avilaseniorlivingslo.com
aviliogroup.com
avim.us
avimages.com
avimind.com
avimorevents.com

avimorhomesforsale.com
avimorinfo.com
avimorland.com
avimorlife.com
avimorlifestyle.com
avimorrealestate.com
avimortrails.com
avin-navigator.ca
avin-navigator.com
avinafinancialgroup.com
avinanorthfl.com
avinashinamdar.com
avinawomenscare.com
avindental.com
avindentalcare.com
avinger.com
avingerstation.com
aviniprint.com
avinnavigator.ca
avinode.com
avinodegroup.com
avinsured.com
avintage.ca
avintivmedia.com
avinym.com
aviofire.com
avionaero.com
avioncenter.com
aviondental.com
avionhospitality.com
avionicsmarketreport.com
avionicssource.com

avioninstitute.org
avionpower.com
avionte.com
aviontool.com
aviontrace.com
avionvideo.com
avior.com
aviorsearch.com
aviorwealth.com
aviphillipson.com
aviphillipson.net
aviphillipson.org
aviridi.co
aviriskservices.com
aviro360.com
avirodha.com
aviromsurvey.com
avirosenberg.com
avirtek.com
avirtualnomad.com
avirtualtoast.com
avirvine.com
avis.signon.no
avisac.com
avisarecovery.com
avisarecoverycenter.com
aviscapes.com
aviscarter.com
avisetest.com
avisfleetsolutions.ie
avisgirls.com
avishaibitton.com

| |
|---|
| avisienergy.com |
| avisight.io |
| avisionforu.com |
| avisiongroup.com.au |
| avisionsales.com |
| avisionteam.com |
| avisitech.com |
| avisnjltr.com |
| avisolation.com |
| avispamedops.com |
| avispatechnology.com |
| avispl.ae |
| avispl.ca |
| avispl.co.uk |
| avispl.com |
| avispl.mx |
| avisrubraphotography.com |
| avisse.signon.no |
| avissiwines.com |
| avisso.org |
| avista-grande-phuket-karon.com |
| avista-hideaway-phuket-patong.com |
| avista-psych.com |
| avistacap.co.uk |
| avistacap.com |
| avistacap.de |
| avistacap.net |
| avistacap.org |
| avistacapitalpartners.co.uk |
| avistacapitalpartners.com |
| avistacapitalpartners.de |
| avistacapitalpartners.net |

| |
|---|
| avistacapitalpartners.org |
| avistaconnectedcommunities.edoen |
| avistafoodsafety.com |
| avistagrandephuketresort.com |
| avistahealthcare.com |
| avistahealthcare.online |
| avistahealthcare.ovenholdings.com |
| avistahealthcarepartners.com |
| avistahealthcarepartners.online |
| avistahideawayphuketresort.com |
| avistamed.com |
| avistamembranesolutions.com |
| avistapac.com |
| avistapsych.com |
| avistonil.org |
| avistonlumber.com |
| avisualaffair.com |
| avitacareatlanta.com |
| avitaclinicalresearch.com |
| avitagroup.co.uk |
| avitagroup.com |
| avitallink.com |
| avitamedical.com |
| avitamedicalclinic.com |
| avitamethod.com |
| avitapharmacy.com |
| avitayogaonline.com |
| avito.blablacar.guilford2.gotennissoc |
| avito.nalozhka.avito.pay.sber.youla.g |
| avito.pay.sber.pay.sber.youla.guilfor |
| avito.pay.sber.pay.youla.guilford1.gotenr |
| avitrader.com |

1745    1746

| |
|---|
| avitusfoods.com |
| avityim.com |
| aviva.motorcycle-quote.com |
| avivabaldwinpark.com |
| avivacenter.ca |
| avivacentre.ca |
| avivacentre.com |
| avivacountryclubheights.com |
| avivaglendale.com |
| avivagranbury.com |
| avivahills.com |
| avivainhomecare.com |
| avivalinks.com |
| avivamaybellecarter.com |
| avivamerrillville.com |
| avivapools.com |
| avivariverbend.com |
| avivaseniorliving.com |
| avivavalparaiso.com |
| avivawesthartford.com |
| avivawoman.com |
| avivawoodlands.com |
| avivbenyosef.com |
| avive.life |
| avivelavie.com |
| avivemos.net |
| avivj.com |
| avivobio.com |
| aviwelsfogel.co |
| avix.co.uk |
| avixaadvisors.com |
| avjames.com |

| |
|---|
| avkalan.ai |
| avkwealth.com |
| avl-c.com |
| avl-creative.com |
| avl.au |
| avl.com.au |
| avla.net |
| avlabaribyindex.ge |
| avlderm.com |
| avlearning.org |
| avlf2022.com |
| avlhi.com |
| avlhms.com |
| avlonline.com |
| avlsolutions.com |
| avlsrentals.com |
| avlvet.com |
| avlxontour.com |
| avm-mag.com |
| avmarglobal.com |
| avmbiotech.com |
| avmetrics.net |
| avminsuranceagency.com |
| avnerd.org |
| avnetiotreadiness.com |
| avnetpower.electronicdesign.com |
| avnos.com |
| avnsolutionsllc.com |
| avo-ingredients.co.uk |
| avo-ohiocity.com |
| avocabeachlaw.com.au |
| avocabeachpreschool.com.au |

1747    1748

avocado.deals
avocado.shanebishop.net
avocadodoulas.com
avocadogrove.com.au
avocadolaunching.com
avocadosnutritioncenter.com
avocadosfrommexico.ca
avocapools.com
avocatdroitdesaffaires.brlex.com
avocatendroitdelafamille.com
avocatgroup.com
avocatrivesud.ca
avocats-famille.ca
avocay.com
avocetaircraft.com
avocetcommunications.com
avocetcommunications.net
avocetcommunications.online
avocethoa.casnc.com
avocettower.com
avodacon.com
avodahco.com
avodahmoments.com
avodaholdings.com
avoffice.nl
avoice4all.org
avoiceforchoice.org
avoiceforchoiceadvocacy.net
avoiceforchoiceadvocacy.org
avoiceofchoice.org
avoidableabsences.com
avoiddelays.com

avoidingrex.com
avoidingrx.com
avoinpuolue.fi
avoir.fashion
avoirdupois.com
avoke.life
avolagroupproperties.com
avolamarketing.com
avolanta.com
avolatechnologies.com
avolta.io
avoltadevelopment.com
avolvefitness.com
avon-611.com
avon-commons.com
avon-dental.com
avon.communitypharmacy.org.uk
avon.pinspiration.com
avon.questretail.in
avonaire.co.uk
avonbaptistchurch.org
avoncenturybarn.com
avoncobblestone.co.uk
avoncrossings.centri.life
avonctlibrary.info
avondale-az-computer-repair.com
avondale.co.uk
avondale.golf
avondale.io
avondale.pro
avondale.somosdental.com
avondale.thevillagevets.com

avondalecatholic.org.nz
avondaleconstruction.com
avondaleedge.com
avondalefoods.com.au
avondalehealthplans.com
avondalelawsuit.com
avondalemoldpros.com
avondalewoods.onnihoa.com
avondentalcare.com
avondentalcare.net
avondhupress.ie
avonedfoundation.org
avonfarmvets.co.uk
avonfd.com
avonfire.gov.uk
avonfire.mixd.co.uk
avonframeshoppe.com
avonhealthandrehab.com
avoniximaging.com
avonlakesheetmetal.com
avonlakewater.org
avonlandtrust.org
avonlea-living.com
avonlea.tech
avonleahomes.com
avonlealithium.tech
avonleamall.com
avonmapd.com
avonmontessoriacademy.com
avonmoreonthepark.com.au
avonnewsportal.com
avontrailers.com

avontus.com
avontuur.com
avonvalley.co.uk
avonvisioncentre.com
avonvisionct.net
avoretsen.com
avos.net
avoscasting.com
avostogo.co.nz
avovin.ca
avowalband.com
avoxi.co.za
avoxi.com
avoxigenius.com
avoxxi.com
avoyelles.lib.la.us
avoyellesoutdoors.net
avp.com
avp.org
avpadmin.com
avpduicounseling.com
avpi.org.au
avpjobs.com
avports.com
avportsnet.com
avprc.com
avpremierdental.com
avprojects.com.au
avps.sa.edu.au
avr.systems
avradental.com
avrahambyers.com

avrahamglattman.com
avrahamglattman.net
avrahamglattman.org
avrahamglattmannewyork.com
avrahealing.com
avrameusa.com
avrastudio.com
avrautomotive.com.au
avrc1.com
avrconsulting.com
avreafoster.com
avreklaw.com
avrildsouzadmd.com
avrillon-sabrina.com
avrilo.com
avrilsisk.com
avriotech.io
avrocondominium.com
avroinsurance.com
avropsplatsen.se
avrsearch.info
avrstudies.com
avrtnow.com
avruc.com
avsarnh.org
avsboise.com
avscars.com
avscience.com
avsdanmark.dk
avsgimuc.com
avsgpstracking.co.nz
avsurgentcare.com

avsi.aero
avslandscapingservices.com
avsmartsolutions.com
avsnap.com
avsocialstrategies.com
avsolution.us
avsoul.co.uk
avspeechpathology.com.au
avssla.com
avstampet.se
avstr.co.uk
avstrategies.ca
avstravel4u.com
avsvat.com
avsvatstaging.wp.indigotree.dev
avsvc.com
avt.mysites.io
avtale.nl
avtals.com
avtarinvestments.com
avtbeckett.com
avtcseries.org
avtechfinancialgroup.com
avtechlimited.com
avtechndt.com
avtechomes.com
avteq.net
avtopfuel.com
avueinternalmedicine.com
avure-hpp-foods.com
avure.com
avure.site

avvenire.ca
avvenire.com
avvets4veterans.org
avviato.com
avvio-design.com
avvio.com
avvioristorante.com
avvocatodivorzistaesperto.com
avvocatovorano.com
avvoxi.com
avvsc.com
avvwine.com
avvyinsights.com
avwaptradingsuccess.com
avwater.com
avwaveinteractivesolutions.com
avwebdesigns.com
avwelpaso.com
avwflorida.com
avwiz.net
avxaircraft.com
avxdigital.com
avyourself.com
avysummerlind.com
avzone.net
aw-designs.uk
aw-gaming.com
aw-london.com
aw-online.com
aw-pump.com
aw-stemonix.com
aw-x37.com

aw.latorturedespoulets.com
awa-realty.com
awa.autos
awaacc.org
awaawards.com
awabreak.com
awacademy.com
awaiaulu.org
awake360la.com
awakeamerica.org
awakeamericaal.org
awakeandalive.org
awakelipobeverlyhills.com
awaken-charleston.com
awaken.com
awaken.community
awaken.io
awaken.today
awaken180weightloss.com
awaken2sleep.com
awakenbook.us
awakenchiroco.com
awakencounseling.com
awakencounsellingandholisticservic
awakencs.com
awakened-impact.academy
awakenedaesthetics.co
awakenedcollective.com
awakenedcompany.com
awakenedfilms.com
awakenedhealthacademy.com
awakenedpathcounseling.com

awakenedself.ca
awakenedsoulco.com
awakenedtravelcompany.com
awakenevents.org
awakenhealthtc.com
awakeningcalm.com
awakeningcenters.com
awakeningchange.org
awakeningcreativeco.com
awakeningfeminineauthenticity.com
awakeninggreatness.com
awakeningleadership.org
awakeninglightenergycenter.com
awakeningnow.life
awakeningonemillion.org
awakeningpllc.com
awakeningpurpose.com.au
awakeningrecovery.org
awakeningtruth.org
awakeningyouthmvmt.com
awakenlions.org
awakenlove.me
awakenlv.org
awakenmassagespringfieldmo.com
awakenmedicalaesthetics.com
awakenmyhealth.com
awakennashville.com
awakennetwork.org
awakenpurpose.com
awakenspa.com
awakentomeaning.com
awakentx.org

awakenwithania.com
awakenwithayurveda.com
awakenyogatherapeutics.com
awakephotoco.com
awakesleepapnea.org
awaknclinics.co.uk
awaknclinics.com
awaknlifesciences.com
awalkerco.com
awalkfortheages.ca
awalkinthecountry.com
awalkthroughtheword.com
awalktofreedom.com
awaminc.com
awanabasics.awana.org
awanaclubs.com
awanaclubs.net
awanaclubs.org
awanarepair.com
awandco.co.uk
awanderfullife.com
awanderingcreative.com
awanjasa.com
awantoko.co.id
awantunai.co.id
awantunai.com
award.wesleyaninvestive.org
awardad.com
awarddecals.com
awarddedai.com
awardentriesseeourwork.com
awardgaragedoor.com

1757

1758

awardify.com
awardinstallations.com
awardit.net
awardroofing.net
awards-page.com
awards.adbioresources.org
awards.ahasa.com.au
awards.ai
awards.allindependentagencies.org
awards.bestbusinessawards.co.uk
awards.ciob.org
awards.clickhere.com
awards.digicatapult.org.uk
awards.espm.edu.br
awards.eviivo.com
awards.focusmidsouth.com
awards.golftec.com
awards.itij.com
awards.mohv.se
awards.nutritionwarehouse.com.au
awards.orakingsalmon.co.nz
awards.rts-riegerteam.de
awards.tcia.org
awards.travelandleisureindia.in
awards.ultimatepromotions.biz
awards.weavers.org
awards.wellcoa.org
awards.womenofthefuture.co.uk
awards.zeta.tech
awardsconstruction.com
awardshow-entry.com
awardshowjury.com

awardsunlimitedinc.net
awardwinningagents.com
awardwinningapps.com
aware3.com
awareandactivecitizens.com
awarebse.com
awarecounselingcharleston.com
awarecreativesolutions.com
awarehospitality.co.uk
awarehospitality.com
awareid.aware.com
awaremotivation.com
awarenessforautism.ca
awarenessinmotion.com
awarenesstech.com
awarenesstrainingonline.com
awarerecoverycarejobs.com
awaresupertheatre.com.au
awarewhistler.org
awarriorheart.com
awarriorstable.com
awastore.us
awastudios.com
awatch2remember.com
awave.com.au
awavesemi.com
away2vaca.com
awayandfar.com
awaybug.com
awaycabins.com
awayfortheday.ca
awayforwardtogether.com

1759

1760

awayfromtheordinary.com
awayfromthestables.com
awayhomeva.com
awayoflife.tv
awayoutbailbonds.com
awayoutofdebt.com
awaywegeaux.co
awaywithangie.com
awaywithclaystudio.com
awazul.com
awbc.org
awbp.co.uk
awbreydentalgroup.com
awbreyortho.com
awbroadband.net
awbrueggemann.com
awbury.org
awbw.org
awc-wpac.ca
awc.earlham.edu
awc.law.berkeley.edu
awccenters.com
awcchicago.com
awchourslog.org
awcindustries.com
awcknox.com
awclarkbuilders.com
awclaw.com
awcmedspa.com
awcmn.org
awcommercialglass.com
awcompaniesinc.com

awcontractingwv.com
awcoon.com
awcp.org
awcscaffold.com
awcscaffolding.com
awcsouthflorida.org
awctrucking.com
awcwest.com
awdautoparts.com
awdcolorado.com
awdemo.lighting.exchange
awdfresno.com
awdlaw.com
awdproducts.com
awe-foundation.org
awe-test.omceg.com
awe-water.org
awe.omceg.com
awe2024.nianticlabs.com
awealthofcommonsense.com
awearness.net
awebb.org.uk
awebbagm.co.uk
awebbrewards.co.uk
aweddingchapter.com
aweddingcollection.com
aweddingloft.com
awediencemedia.com
awedlawgroup.com
awedogsdogtraining.com
awedogstraining.com
aweekend.in

1761

1762

aweekendwithturningpoint.com
aweighoflife.org
aweinc.tv
awelearning.com
awelectriclic.com
awenergy.net
awenergy.org
awepartners.com
awesem.agency
awesem.biz
awesem.co.uk
awesem.com
awesem.eu
awesem.fr
awesem.info
awesem.it
awesem.net
awesem.org
awesem.uk
awesemthemes.com
awesome-victory.mysites.io
awesome.tech
awesomeadventureplay.org
awesomealtruism.com
awesomeanswer.team
awesomearts.com
awesomeatyourjob.com
awesomeauslan.com.au
awesomeb2b.com
awesomebouncers.com
awesomecarevet.com
awesomefindshtx.com

awesomegut.com
awesomegutters.com
awesomehotel.com
awesomeinternet.com
awesomeleader.com
awesomelyluvvie.com
awesomelytechie.com
awesomenewcastle.org
awesomenossum.com
awesomepawsome.com
awesomepsd.com
awesomeradicalgaming.com
awesomereports.co.uk
awesomesauce-photography.com
awesomesaucedigitalmarketing.com
awesomeshoppe.com
awesometeam.com
awesometemplates.sambrodie.me
awesometkd.com
awesometravelvacations.com
awesomevassistant.com
awesomeusers.com
awesomewebsiteguys.com
awesomeyeah.com
awest.uk
awest.us
awestruck.agency
awestrucktravels.com
awesurance.com
awetasticadventures.org
awetism.net
awewp.com

1763

1764

| |
|---|
| awfhomeloans.com |
| awfmagazine.uschamberfoundation |
| awfranchising.com |
| awfullygood.design |
| awfus.tech |
| awgbaby.com |
| awgd.ca |
| awgderidder.com |
| awginc.com |
| awglaw.com |
| awhalessongexpeditions.com |
| awhammix.com |
| awhchicago.com |
| awhghospitalist.com |
| awhitneylaw.com |
| awholesomeglow.com |
| awhomeimprovement.com |
| awidercircle.org |
| awidesign.com |
| awifelikeme.com |
| awilcoxtravels.com |
| awildlightphoto.com |
| awilliamslawgroup.com |
| awillisproperties.com |
| awimmo.ch |
| awin.ca |
| awinjo.com |
| awinpeoplecare.com |
| awinsuranceservices.com |
| awinvestment.net |
| awiselyconstructions.com.au |
| awisepurchase.com |

1765

| |
|---|
| awishyourheartmakes.com |
| awitalian.com |
| awithg.com |
| awjelectricllc.com |
| awjlaw.com |
| awjones.com |
| awk-aachen.com |
| awktalk.org |
| awkuettel.com |
| awkwardandunhinged.com |
| awkwarddigital.com |
| awkwardfamilyphotos.com |
| awkwardyart.com |
| awkwardlytrying.com |
| awkwardtgroup.com |
| awl.com |
| awla.nz |
| awla.org.nz |
| awlabor.com |
| awlark.se |
| awlcarpentry.com |
| awlcreative.com |
| awle.ca |
| awle.org |
| awlightsfla.com |
| awlinsuranceagency.com |
| awlmc.org |
| awls.co.nz |
| awm-s.com |
| awm-solutions.iwmi.org |
| awm.nyc |
| awm.org |

1766

| |
|---|
| awmattress.com |
| awmattresses.com |
| awmawatercontrol.com.au |
| awmediarecruitment.com |
| awmgroup.com.au |
| awmi.org |
| awmidwifery.com.au |
| awmindustrial.com.au |
| awmmedia.com.au |
| awmotors.co |
| awn-archeologiefonds.nl |
| awn.net |
| awnclean.com |
| awningdepot.co.uk |
| awningfx.com |
| awninghouse.ca |
| awnings-unlimited.com |
| awnings.majesticoutdoor.com |
| awningsatlanta.com |
| awningsatlantaga.com |
| awny.integralads.com |
| awocusa.com |
| awomancooksinasheville.com |
| awomansaved.com |
| awomansnation.org |
| awomanstouchmd.com |
| awomansviewobgyn.com |
| awoodworking.com |
| awoolfsson.co.uk |
| awordsmith.com |
| aworldforus.com |
| aworldofsigns.com |

1767

| |
|---|
| aworldofsigns2024.mysites.io |
| aworldoftrips.com |
| awosting.com |
| awp.finance |
| awpageup.com |
| awplasticsurgery.com |
| awpnaples.com |
| awpproperty.com |
| awpus.com |
| awqinc.com |
| awr-law.com |
| awr.org |
| awrayofsunshine.com |
| awre.com.au |
| awrebels.com |
| awreconnect.com |
| awrfranchiseconsultants.com |
| awrinkleintime.com |
| awrtlbservice.co.nz |
| awrycomics.com |
| aws-solar.com |
| aws.itcerts.packt.com |
| aws.octo.us |
| aws.rposit.com |
| awsa.ca |
| awsadvisorsllc.com |
| awsafetyservices.com |
| awsairbar.com |
| awsart.co.uk |
| awsastore.org |
| awsblinds.com |
| awschro.com |

1768

awschultz.com
awscluster-o2o.pizzaparty.media
awscreative.com
awservicesgroup.com
awseventbuilder.com
awsforbusiness.com
awsg.org.au
awsimco.com
awsinsurance.com
awsjobboard.com
awsllc-tn.com
awsllc.us
awsmadeeasy.com
awsmithlaw.com
awsmotorclub.com
awsmsolutions.com
awsolar.com.au
awsomaha.com
awsp.expo-genie.com
awspro.us
awsrestorations.com
awsshome.org
awssite-ges.deerlord.media
awssite02-cloudfront.deerlord.media
awsutah.org
awt.com
awt.us.com
awtc.aidt.edu
awtc.co.nz
awtcc.org
awthealthcare.com
awtinc.com

awtoperator.org
awtrading.com
awtreat.com
awtreyhvac.com
awtscale.com
awtsnc.com
awtworks.com
awtxnews.com
awuko-sandpaper.com
awusedtrucks.com
awvanguard.com
aww-o.marketbase.naylorconnect.c
aww.immo
awwc.com.au
awwd.com
awwebdesigns.org
awwent.com
awwltd.com
awwsam.com
awwstraining.com
awwwesomeagency.com
awwwlexis.com
awwws.com
awyeth.com
awynneatfitness.com
ax.tbwa.com
ax7ltg.com
axacollectiblesdirect.com
axacommunications.com
axactcapital.com
axanexa.com
axaofsocal.lmgapps.com

1769

1770

axc-sim.com
axcapcompliance.com
axcapitalteam.com
axcapteam.com
axcelcp.com
axcelead-us.com
axcelero.org
axcelis.com
axcelus.bm
axcelus.com
axcendcorp.com
axcessac.com
axcessair.com
axcessjobs.com
axcessutah.com
axcissdrilling.com
axcscapital.com
axdraft.com
axe-somebody.com
axeals.org
axeandabbeyartisans.com.au
axeandwedge.co
axeb.dk
axebooker.com
axebrook.com
axecess.cpa
axecreektradingpost.com
axeenergyservices.com
axegvcg.com
axeholisticmedicine.com
axelbuskes.com
axelda.com

axeleather.com
axelerant.it
axeliaoncology.com
axelkacoutie.com
axellite.com
axelliteleadership.com
axelplastics.com
axelradhome.com
axelrodcollision.com
axelroddesign.com
axemaster.com
axenehp.com
axenfeldlaw.com
axenic.co.nz
axenic.net
axenic.nz
axenta.no
axenterprize.com
axentmedical.com.au
axeoconcretellc.com
axeonhydro.com
axeoninterlocal.com
axeoptions1.com
axepartners.com
axepaxe.com
axeroofing.com
axerosolutions.com
axesafety.com
axespt.com
axethrowingaustralia.com
axethrowinginsurance.com
axethrowingtours.com

1771

1772

axeushomes.com
axforpharma.com
axhatchet.com
axholmen.com
axi-capital.com
axi-international.com
axia.services
axiaarchitects.com
axiacp.com.au
axiad.com
axiahair.com.au
axialt.se
axial.com
axial.net
axialcommerce.com
axialfg.com
axialfitnessgym.com
axialongevity.com
axialpivot.com
axialshift.com
axialstabilitymethod.com
axialtx.com
axialverity.com
axiamso.com
axiasolarusa.com
axiasolutionsllc.com
axiatraining.com
axiaurban.com
axiawellness.com
axicom.com
axiedu.com
axientcorp.com

axiesgroup.com
axiistenantapp.com
axil-traitement.fr
axilgrowthpartners.com
axilonlaw.com
aximagency.com
aximinc.com
axinewater.com
axio.one
axioconstruction.com
axioinvest.com
axiologicsolutions.com
axiom-cms.com
axiom-flooring.com
axiom-graphics.com
axiom-investors.com
axiom-online.co.uk
axiom-sustainability.com
axiom.audio
axiomag.com
axiomaneuro.com
axiomarchitecture.com
axiomatic.com
axiomatic.fi
axiombjj.com
axiombuilders.ca
axiomcgi.com
axiomconstruction.com.au
axiomconsult.com
axiomcustom.com
axiomcustomproducts.com
axiomdesignbuild.com

axiomehr.com
axiomequities.com
axiomevaluations.com
axiomfineart.com
axiomgb.com
axiomglobal.com
axiomgrove.com
axiomhrs.com
axiomhvac.com
axiominvestors.com
axiomkimonos.com
axiomlandservices.com
axiomlasvegas.com
axiomleadership.ca
axiomnational.com
axiomnm.com
axiomnw.com
axiomoptics.com
axiompayments.net
axiomphoto.com
axiomppe.com
axiomproductsusa.com
axiomprojectservices.com.au
axiomq.com
axiomrenovations.com
axiomstrategies.com
axiomsw.com
axiomtattoo.com
axiomtek-medical.com
axiomunderwriting.co.uk
axiomvaluellc.com
axiomvegas.com

axiomwealthalliance.com
axiomwealthventures.com
axion-algo.com
axionable-dev.yily.tech
axionable.com
axionalinformix.deister.net
axionalprojects.deister.net
axionalsii.deister.net
axionlabs.com
axions.berkeley.edu
axionspine.com
axiosinsurance.com
axiotechsolutions.com
axipit.com
axis-architects.com
axis-hsv.com
axis-ios.com
axis-mechanical.com
axis-militaria.com
axis-studios.com
axis.co.uk
axis.ie
axis.org
axis.partnercare.com
axis201.com
axis201apartments.com
axis201apts.com
axisarchitecturepc.com
axisasc.com
axisautomation.com
axisbarsmtx.com
axiscapitalinvestments.com

axiscaremn.com
axisclinic.co.uk
axiscompanies.com
axiscomplete.com
axisconstructionlaw.co.nz
axisconsulting.io
axiscor.com
axiscreativeteam.com
axisdata.io
axisdatainnovations.com
axisenergy.co.za
axisfibersolutions.com
axishealthcareconsulting.com
axishire.com.au
axisinjury.com.au
axisins.com
axisinsuranceplans.com
axislandsurvey.com
axislogistics.ca
axislogisticspark.com
axislogisticstexas.com
axislogix.ca
axislogix.com
axisloungemgmgranddetroit.com
axismechanicaltx.com
axismedicareadvisors.com
axismessaging.com
axismundiconsulting.co
axisohio.com
axisoilfieldrentals.com
axisoneconstruction.com
axisped.co.uk

axispharmacynw.com
axispilates.com
axisrentalsolutions.com
axisrt.com
axissalonspa.com
axissaudio.com
axissecurityltd.co.uk
axisseed.com
axisseeddirect.com
axissocial.com.au
axissoftwaredynamics.com
axisspineclinic.com
axisstars.com
axisstemcell.com
axistechnical.com
axistrackreport.com
axistraining.org
axisutah.com
axiswater.com
axiswealthpartners.com
axiswp.com
axiummedical.com
axiumpackaging.com
axiumplastics.com
axizpackaging.com
axlelogistics.com
axlerepairmd.com
axlesunlimitedofcharlotte.com
axleynet.axley.com
axlot.com
axmaterials.com
axmediateam.com

1777

1778

axminsteroutlet.co.uk
axnab.com
axnpest.com
axodo.de
axoflow.net
axogeninc.com
axogeninc.eu
axoguide.de
axolotheart.com
axomhome.com
axon-it.com
axon.consulting
axoneducation.com
axonet.io
axonis.us
axontherapies.com
axosim.com
axpertixx.com
axpest.com
axrunklelaw.com
axsdevelopment.com
axselerateddevelopment.com
axsiaorg.com
axsinvestments.com
axsiumgroup.com
axsomair.com
axspa.relief-as.com
axter.se
axthepinktax.com
axton.com
axtontruck.com
axtrics.com.au

axtrion.com
axv.com.mt
axvengersorlando.com
axwildtours.com
axxessibly.com
axximumfunding.com
axxiomelevator.com
axxis.edu.au
axxispetro.com
axxisre.com
axxisus.com
axys.com
axysmedia.com
axystechnologies.com
axyway.com
aya-ayplasticsurgery.com
ayaartofyoga.com
ayacc.net
ayadyegypt.com
ayafoundation.org
ayahuascaandnoyarohealingretreat
ayahuascacolombia.com
ayahuascafoundation.org
ayaintegration.com
ayala.cme-congresses.com
ayalagrocery.com
ayalainsurance.com
ayalamvs.com
ayalapharma.com
ayallajoseph.com
ayam-nyc.com
ayama.io

1779

1780

ayamflow.com
ayana.org
ayanabio.com
ayanahgeorge.com
ayannapressley.com
ayars.net
ayasalon.com
ayasdi.com
ayaskincare.com
ayatanawellness.com
ayauniverse.ae
ayautomassa.com
ayazinjurylaw.com
aybarpainting.com
aybds.com
ayblva.org
ayccma.org
ayconvastgoed.mysites.io
aydbiopharma.com
aydigital.io
aye-q.com
aye.land
ayeadio.com
ayearinthevineyard.co
ayearinthevineyard.co.uk
ayearinthevineyards.com
ayecho.com
ayeeesse.com
ayelet.com
ayemind.com
ayenianour.com
ayenipsi.ca

ayerconsulting.com
ayers.com
ayers.ipromo.com
ayersanimalhospital.com
ayerscliff.ca
ayersfinancial.com
ayersgroup.biz
ayersgroup.com
ayersgroup.info
ayerslanding.com
ayerslawoffice.com
ayersmlbpa.com
ayerspatton.com
ayerssaintgross.com
ayeshanaylor.com
ayeshasantos.com
ayf.org
ayfadbook.com
ayfolympics.org
ayfraymtetonvalley.com
aygfoods.com
ayhlevents.org
ayjsolicitors.com
aykayla.com
aykssi.com
aykuts.blog
aylahealth.com.au
aylarioswellness.com
aylasorochuk.com
ayleshambaptistfreechurch.co.uk
aylex.org
ayllp.com

aylmerdentisterie.com
aylmerfamilydental.com
aylmerlodgecookleypartnership.co.u
aylohealth.com
aylohealthreport.com
aymaneltarabishy.com
aymcommerce.com
aymcrossfit.com
aymium.com
ayni.nl
ayninsurance.com
aynsleyletzerich.com
ayntrans.com
ayoa.com
ayoaint.com
ayodeleokolade.com
ayodhyacity.co.in
ayodia.com
ayoir2019.com
ayoir2020.com
ayoir2021.com
ayoka-entertainment.com
ayon.breakyfixy.com
ayotconsultancy.com
ayotheauthor.com
ayotravelco.com
ayoubip.com
ayoubmansour.com
ayoubrugcare.com
aypf.org
ayprentals.com
ayr-media.com

ayr-racecourse.co.uk
ayr-racecourse.com
ayrela.com
ayrenyc.com
ayrep.org
ayresandbritton.com.au
ayresbrackfieldinsurance.com
ayresbrake.com
ayrespainting.com
ayrgoldcup.co.uk
ayro.com
ayrrugbyclub.co.uk
ayrshiremicrogreens.corriedmarketir
ayrtonfund.info
aysheatandcool.com
aysiabraaksma.ca
ayskids.org
aysmobilevet.com
ayso.org
ayso13.org
ayso678.org
aysolicitors.com
aysoopencup.org
aysovolunteers.com
ayspoofing.com
ayswallpaperinstall.com
ayuda.fotocommunity.es
ayuda.holabill.com
ayuda.losdefensores.com
ayudaayuda.com
ayudalegalpuertorico.com
ayudamelegal.com

ayudandoalacomunidad.org
ayudapastoral.com
ayudas.ferroli.com
ayudigital.ch
ayurfood.ch
ayurved.no
ayurveda-awareness.com.au
ayurveda-plus.com
ayurveda-rendlesham.co.uk
ayurveda.pureindianfoods.com
ayurvedarejuvenation.com
ayurvedhika.com
ayurvediccoach.com
ayurvediccoach.nl
ayurvedicway.com
ayuryoga-ashram.com
ayuyogaschool.com
aywnow.com
aywoncarpets.com.au
ayyabiosciences.com
ayyildizotopark.com
ayzanyc.com
ayzarcommercial.net
ayzarconstruction.net
ayzarinc.com
ayzaroutreach.org
az-ccs.com
az-defenders.com
az-esadev.k12.com
az-esastg.k12.com
az-insulation.com
az-metals.com

az-pups.com
az-self-storage.selfstoragebill.com
az-techgroup.com
az.electionliveupdates.com
az.houseofcomedy.net
az.omnicommediagroup.com
az.purepm.co
az.rentpure.com
az127.org
az4children.org
az5c.com
az900practicetest.com
azaadagency.com
azabgc.org
azaclubtravel.com
azacreage.com
azadoptionhelp.com
azadventistscholarships.com
azadyne.com
azafterschool.org
azairconditioning.rynosites.com
azairtime.net
azalcoholrehabcenter.com
azaleaagency.com
azaleacityphysicians.com
azaleakitchensnc.com
azalealaynephotography.com
azalealogistics.com
azaleamarketinggroup.com
azaleaokc.lilacimage.com
azaleaortho.com
azaleaorthodontics.com

azaleastc.com
azaleatrailsassistedliving.com
azaleatrailsseniorliving.com
azalliancept.com
azals.com
azalternativeseptic.com
azanalandforsales.com
azapp.com
azaravape.com
azarconsulting.us
azareye.com
azariaferrerphotography.com
azasol.com
azassessment.com
azathleticsbaseball.com
azautoaccident.com
azav-jetzt.de
azavea.com
azayafruits.com
azbagel.com
azbankruptcyhelp.com
azbankruptcysolutions.com
azbarbararealtor.com
azbestfamilyownedtrafficsurvivalsch
azbestgaragedoorrepair.com
azbestpest.com
azbigmedia.com
azbinbusters.com
azbklawyer.com
azboudoirphotographer.com
azbraces.com
azbrandbuilders.com

azbrandcast.com
azbreastcenter.org
azbuildingsupply.com
azbuildingtrades.org
azbusinessconnect.org
azcaa.com
azcaapreps.com
azcad.com
azcaddesign.com
azcaf.org
azcalibrationcenters.com
azcannabisnews.com
azcapitoltimes.com
azcaremanagement.com
azcatholicconference.org
azccwinsurance.com
azccwlaws.com
azccwlegaldefense.com
azccwonline.com
azccwpermits.com
azcdh.com
azcdt.com
azcend.org
azcende.com
azchamber.com
azchamberfoundation.org
azchildren.org
azchristmasmarkt.com
azcivicleadership.org
azcleanpros.com
azclowns.com
azcms.com

azcomfortcrew.com
azconservativelife.com
azconstructionplus.com
azcontest.com
azcores.org
azcosmetologyjobs.com
azcpa.org
azcreationslandscaping.com
azcrimelawyer.com
azcs.co
azcses.com
azcsi.autozone.com
azcstraining.com
azd.com.au
azdcelectric.com
azdelpueblo.com
azden.com
azdentalsurgery.com
azdentalwellness.com
azdermacare.com
azdhia.com
azdisciples.org
azdispensaries.org
azdisruptors.com
azdivorceguy.com
azdmovers.com
azdogsmart.com
azdogsports.com
azdreamhomesscottsdale.com
azdrone.net
azdrugrehabcenter.com
azduivictim.com

azeainjections.com
azecon.org
azeconcenter.org
azedchoice.org
azelishic-us.com
azelismexico.com
azelitearborcare.net
azemergency.com
azenaphoto.blog
azenvita.com
azepalawsuit.com
azepoxypros.com
azerbaijan.chapters.comsoc.org
azeroslegal.com
azestateandprobate.com
azestybite.com
azethicslaw.com
azevedoflooring.com
azeventsgroup.com
azfamily-law.com
azfamilykidsdental.com
azfamilylawguide.com
azfelizvending.com
azff.co
azfinancialfreedom.com
azfireandwater.com
azfoster.com
azfosters.com
azfoxcreek.com
azframelessglass.com
azfreedomproject.com
azfreesummerschool.com

azfrenos.com
azfrontierdental.com
azftz.com
azfuneralescort.com
azfurnishedproperties.com
azgaragedoors.today
azgaragedoorstoday.com
azgot.com
azgirlfriday.com
azglulam.com
azgreen.org
azgreenamendment.org
azgreenvalleyrentals.com
azgrinding.com
azgta.com
azguninsurance.com
azgunlaw.com
azguntrusts.com
azgyn.com
azhamparian.com
azharilc.com
azhca.org
azhdr.org
azheartlandvascular.com
azheatingair.com
azheavyindustrial.com
azhemorrhoid.com
azhomefloors.com
azhomes4u2c.com
azhomeservices.group
azhomeservicesgroup.com
azhottubco.com

azhuskyrescue.com
azhygiene.org
aziab.com
aziindaincresoita.com
azifproductions.com
azimmo.ch
azimo.contentspace.co.uk
azimuth.alchemy.construction
azimuth.energy
azimuth.tv
azimutharts.com
azimuthbalance.com
azimuthbio.com
azimuthcalibration.com
azimuthcap.com
azimuthcollective.com
azimuthdev.alchemy.construction
azimuthgroup.ca
azimuthmedia.co.uk
azimuthpost.co.uk
azimuthtv.co.uk
azimuthtv.com
azinjuryattorney.com
azinspect.com
azinsurancecenter.com
azinvs.com
azischwartz.com
azitalaw.com
azitrainc.com
azius.com
aziz-law.com
azizforjustice.com

azizilawgroup.com
azizstudios.com
azkingmanrealtor.com
azlandscapingsupplies.com
azlanmarketinggroup.com
azlaw.com
azlawenforcement.org
azlawns.com
azlegal.com
azlegal.net
azlemonadestand.com
azlenwpt.com
azleos.org
azlicensedefense.com
azlights.com
azlionsvisionhearing.org
azlipo.com
azlmarketing.com
azloanoptions.com
azlocksmith.services
azlocksmith.today
azlocksmithservices.com
azlocksmithtoday.com
azlocksmithtoday.net
azluxuryrvstorage.com
azmanufacturerscouncil.com
azmarijuana.co
azmarijuana.com
azmarqueerentals.com
azmayors.com
azmayors.org
azmcontrols.com

1793

azoreschoice.com
azori.co.uk
azorinc.com
azorra.com
azosh.com
azpacificplastics.com
azparentcare.com
azparenting.com
azpartnerstitle.com
azpblog.space
azpbs.org
azpci.com
azperformancepm.com
azpestcontrolpa.com
azpetpantry.org
azphotograph.com
azpinc.com
azpipedoctor.com
azpipetrades.com
azplacementagency.com
azplantlady.com
azplatinumfitness.com
azpoi.com
azpolice.org
azpolingteam.com
azpolishedconcrete.com
azpolymersllc.com
azpools.com.au
azpressurewash.com
azprioritycare.com
azprosper.com
azquality.com

1795

azmedigap.net
azmetromix.com
azmistworks.com
azmobilehomeinstallation.com
azmobilehomesdirect.com
azmoudehdental.com
azmountaindoodles.com
azmovingpdx.com
azmvdservices.com
aznativeplants.com
azneurocenter.com
aznewsservice.com
aznotguilty.com
aznoula.com
azoilgas.com
azokgroup.com
azolaacademy.com
azolacreative.com
azollasoftware.com
azollaventures.com
azomitefeed.com
azoms.com
azonestop.com
azonlinebettingsites.com
azonmanager.com
azoogi.com.au
azopt.net
azoptometricsociety.com
azores.az.pt
azores.com
azoresairlines.com
azoreschoice.co.uk

1794

azraaden.com
azraelarms.us
azraeldefense.com
azreach.com
azrealestate4you.com
azrekglobal.com
azreliableenergy.com
azresourcecenters.com
azrestaurantcoverage.com
azrestaurantins.com
azrestaurantinsurance.com
azretractable.com
azrideshareinjurylawyer.com
azrightsrestoration.com
azriparian.org
azrollingshuttersandscreens.com
azroof.com
azrootsendo.com
azrs.com
azrubberstone.com
azrunningunacademy.com
azsalonpros.com
azsamadlessons.com
azscears.management
azschoolchoice.com
azseal.com
azsecs.com
azsfcoilitigation.com
azsimplewarranty.com
azskin.com
azsolarenergy.co
azsolarpowerpros.com

1796

azspagirls.com
azspagirls.net
azspaguy.com
azsportsbettingsites.com
azstateliving.com
azstateortho.net
azstatewideparalegal.com
azsteelworks.com
azsundecking.com
azsuninsurance.com
azsunsilks.com
azsuntops.com
azsup.com
azsup.net
azsvops.com
aztans.com
aztaxcredit.com
azteamthunder.com
aztec-hs.com
azteca-omega.com
aztecaapartments.com
aztecaboxingsd.com
aztecainsuranceagency.com
aztecainsurancestl.com
aztecanapavalley.com
aztecancienttrails.com
aztecasandiegoboxingclub.com
aztecbearing.com
aztecfacility.com
aztecfires.co.nz
aztecfleet.com
aztecfunding.com

1797

aztechbeat.com
aztechc.com
aztechdoctors.com
aztechdoors.com
aztechhealthcare.com
aztechotel.net
aztechotelriverwalk.com
aztechpodcast.com
aztechsol.com
aztecinsurancecolorado.com
aztecmfgcorp.com
aztecmovingstorage.com
aztecplastic.com
aztecplumbing.net
aztecrug.com
aztecs.mysites.io
aztecsiding.com
aztecsolarenergy.co.uk
aztecsportstours.com
aztecworld.com
aztgwagesettlement.com
aztherapy.clinic
aztlilac.com
aztitle4.com
aztlanins.com
aztodaynews.com
aztrail.org
aztrainingworks.com
aztrimlight.com
aztrimlights.com
aztroopers.org
aztrustandwill.com

1798

azuba.com
azuca.us
azucenacisneros.com
azuhr.com
azuhr.com.au
azukisushi.com
azulanorth.com
azularc.com
azulbeauty.com
azuldoorapartments.com
azulresources.com
azulskinhealth.com
azulultra.com
azuma.com
azumateagarden.com
azumirestaurant.com
azupay.com.au
azura-lifestyle.com
azura.capital
azurabermuda.829dev.com
azuraco.com
azuraglobal.com
azuraresidences.com
azurative.net
azuravascularcare.com
azure-ar.com
azure.homes
azure.lakefrontliving.com
azureartsnyc.com
azureatsheddaquarium.com
azureazure.com
azurebotanics.com

1799

azurebuilders.com
azurechamps.com
azurecityliving.com
azurecollaboration.com
azurecrowngroup.com
azureeverett.com
azureeyecenter.com
azurefeeds.com
azureflightsupport.com
azurefromthetrenches.com
azureglobal.com
azureholland.com
azurehorizontravels.com
azurehotels.com
azurehoustonapts.com
azurehpc.brighttalk.com
azurehpc.stage.brighttalk.net
azuremd.com
azurengine.com
azureortho.com
azurepod-o2o.pizzaparty.media
azureproad.io
azureskiestravel.com
azuresouthshore.com
azuretravel.co
azurgroup.eu
azuricarcare.co.uk
azuritebuilders.com
azuriteconsulting.com
azuroconcepts.com
azurplogical.org
azursnd247.com

1800

azurtrials.com
azurwines.com
azvacationhomerentals.com
azvaluebuilders.com
azventurecap.com
azvisionwindow.com
azvma.org
azvoad.org
azwarrantyprotection.com
azwaterheaterstore.com
azwayspirit.com
azwellmed.com
azwestendo.com
azwholesalegrowers.com
azwindowsanddoors.com
azwinewagon.com
azwomensexpo.com
azwomensrecoverycenter.org
azwound.com
azwoundsolutions.com
azycamps.org
azyouthforce.org
azyt.com
azzarafax.com
azzarellogroup.com
azzeraobiezioni.ch
azzeraobiezioni.com
azzeraobiezioni.it
azzier.com
azzilon.com
azzpsd.com
azzurrafinancial.com

azzurrohd.com
azzysfitness.ca
b-accounting.com
b-and-i.digitalhospitalityguide.io
b-belite.com
b-ccattle.com
b-compliant.co.uk
b-e-f.org
b-fiitt.nl
b-freed.com
b-g.com
b-green.cl
b-h-a.com
b-level.com
b-lineproductions.com.au
b-lovedimages.com
b-m-c.no
b-more.com.au
b-offices.nl
b-olsoncenterofhope.org
b-open.no
b-pproducts.com
b-r.co.nz
b-rand.com
b-rguest.com
b-sadvisors.com
b-safestorage.com
b-seenontop.com
b-sidelounge.com
b-sureinspect.com
b-suresystems.com
b-unique.ca

b.halfpricebooks.com
b.pelicanluse.com
b1.com
b1.eu
b1.jasonfoundation.com
b1015digitalsolutions.com
b105.com
b12chemtool.com
b12health.com
b14.is
b16digital.com
b17news.com
b19.be
b1bwise.com
b1c.org
b1creative.com
b1florence.com
b1gswededesign.com
b1interactive.com
b20clubindiana.org
b21realtycompany.com
b24club.com.br
b29doc.com
b2b-2go.com
b2b-iq.com
b2b-live.com
b2b.audioengine.com
b2b.bartine.co
b2b.charlestonhempcollective.com
b2b.chickenofthesea.com
b2b.cruziesspsilo.com
b2b.emlid.com

b2b.fragoulopoulos.gr
b2b.gaiausa.com
b2b.healthgrades.com
b2b.heroyapes.com
b2b.heroyapes.se
b2b.jochen-schweizer.de
b2b.jsmd-group.com
b2b.kununu.com
b2b.libbey.com
b2b.liveramp.com
b2b.lovehoneygroup.com
b2b.marriott.com
b2b.mydays.de
b2b.raceroom.com
b2b.sahlen.com
b2b.smort.agency
b2b.ticketmaster.be
b2b.ticketmaster.ch
b2b.ticketmaster.dk
b2b.ticketmaster.nl
b2b.ticketmaster.pl
b2bab.com.au
b2bammo.com
b2baspire.com
b2bcamp.com
b2bcfome.com
b2bchangemanagement.com
b2bcommerce.com.au
b2bcontact.co.uk
b2bcorps.com
b2becommerce.world
b2becommerceworld.com

b2belenzia.lbstaging.co.uk
b2bfin.com
b2bfusiongroup.com
b2bgrowthacademy.com
b2bideaas.com
b2bideaas.net
b2bideass.com
b2bideaas.com
b2bmarketingmindset.com
b2bmarketingrevolution.com
b2bmember.com
b2bnet.ch
b2bnetworkingtoday.com
b2bnewbiz.com
b2bnewsroom.groupsjr.com
b2boptimizer.com
b2botworks.com
b2bpartners.nz
b2bpay.com.au
b2bppc.co.uk
b2breferral.com
b2breviews.com
b2bsaascmo.com
b2bshop.alumo.ch
b2bsoft.com
b2bsummit.co
b2btechknowledge.com
b2btechknowledge.net
b2btftdev.intuswp.media
b2btftstg.intuswp.media
b2bthink.com
b2btlwdev.intuswp.media

b2btlwstg.intuswp.media
b2btrail.org
b2btransportmarket.com
b2btraveling.com
b2buddy.com
b2bwebstrategy.com
b2c.smart.agency
b2c2.ca
b2communications.com
b2drywall.com
b2dsemago.com
b2esolutionsinc.com
b2imagery.com
b2itech.com
b2kdev.com
b2kdevelopment.com
b2khomes.com
b2kmediamarketing.com
b2me.marketing
b2medev.com.au
b2rmysites.io
b2rce.com
b2rfarms.com
b2slifesciences.com
b2smbagency.com
b2smbi.com
b2smbiagency.com
b2smbsummit.com
b2splint.com
b2traveladventures.com
b2wise.com
b3-us.com

b38group.com
b3bbkd.co.uk
b3brandstudio.com
b3brokers.com
b3businessbrokers.com
b3cap.co
b3cre.com
b3experience.com
b3foundation.org
b3groupinc.com
b3hometheatre.com
b3hometheatre.in
b3impression.ca
b3inc.com
b3insight.com
b3link.com
b3ogt.com
b3studiostg.blackhawk-dev.com
b40crc.com
b40crc.org
b4corp.com
b4corp.net
b4ctechnologies.com
b4finance.digital
b4health.com
b4me.co.uk
b4real.digital
b4tchuntcounty.com
b4thefight.com
b4u-test.online
b4usa.com
b5mbrangus.com

b612foundation.org
b6realestateadvisors.com
b7people.no
b985radio.com
b9x.com
ba-agent.com
ba-architects.com
ba-concerts.com
ba-hvac.com
ba-multiservices.com
ba-pc.com
ba-poscrew.com
ba-software.com
ba-ws.com
ba.auburn.edu
ba.bwplaybook.com
ba.cms.monaonline.com
ba.rambleratlanta.com
ba.ramblercolumbus.com
ba.tradersagency.com
ba3digitalmarketing.com
ba3digitalmktg.com
ba6emag.com
ba6marketing.com
baa-solutions.com
baab.biz
baabaholland.com
baacf.com
baacf.net
baacf.org
baacpas.com
baadteatret.dk

baahashland.com
baake.nl
baam.com
baams.org
baanaa.ci
baandek.org
baanlalisa.com
baanpattaya.com
baanto.com
baarkfoundation.com
baarkfoundation.org
baarlegal.com
baartcommunityhealthcare.com
baarthealthcare.com
baarthealthcare.org
baartprograms.com
baasab.se
baasflow.com
baastel.com
baastl.org
baatadvokaten.no
baatr.com
baautorental.com
baaws.com
bab-a2-bei-km-329-415.de
bab3-neustadt-wied-km48-050.de
bab9-schleifreisen-berlin-muenchen
baba4lbowie3.com
babacita.com
babaco.com
babacofulfillment.com
babajavacoffee.com

1809

babajenkins.com
babakjahedi.com
babaku.com
babalending.net
babalou.com.au
babaluknox.com
babamembers.org.uk
babarrett.com
babasgrocery.com
babasouk.ca
babasushi.com
babbapp.co.uk
babbarra.com
babbassip.mysites.io
babbdentistry.com
babbitbodner.com
babblarna.app
babblarna.com
babblarna.de
babblarna.dk
babblarna.no
babblarna.se
babblarnaochvanner.se
babcock-apprenticeships.com
babcock.com.au
babcock.flights
babcockatdevonport.com
babcockboatrvstorage.com
babcockcanada.com
babcockcsg21.com
babcockdermatology.com
babcockearlycareers.com

1810

babcockevents.com
babcockfrance.com
babcockgraduates.com
babcockinternational.com
babcockjewellers.ca
babcocklegal.com
babcockpilottraining.com
babcockpower.com
babcockranch.com
babcockranchartshow.com
babcockranchecotours.com
babcocksp.com
babcockstorage.com
babcockteam31.com
babcocktraining.com
babcockvehicleengineering.com
babe.hatchcollection.com
babeandparent.com
babebodega.com
babebyhatch.com
babeefclub.com
babeefclub.de
babegotmoxie.com
babel-photos.com
babelee.com
babelhummusbar.com
babellocksmith.com
babelpr.com
babelspeech.com
babelway.com
baberlocknkey.co.nz
babesauto.com

1811

babesboats.com
babescatering.com
babescatering.net
babescatering.org
babeschicken.com
babesintheknow.com
babessportspage.com
babfirm.com
babideal-us.com
babidrisksa.com
babiebellie.com
babies-and-bumps.com
babiesandbeauties.com
babiesandkidscantwait.com
babiesofhomelessness.org
babiesonthehomefront.org
babiloufamilysg.com
babineauxconstruction.com
babinfinancial.com
babington.airbi.app
babinpt.com
babinsmillerlaw.com
babjiinfo.com
babl.ai
bableensamra.com
babelearning.com
baboo.digital
baboocreative.co.uk
babor.askstella.ai
babor.no
babotravel.com
babousdallas.com

1812

babbrokers.com
babsiebaby.com
babsiely.com
babsonglobal.org
babuestatelaw.com
babusia.se
baby-stars.com
baby-ubuntu.org
baby.slhduluth.com
baby2baby.org
baby360.com
babyallergies.com
babyandbreakfast.ph
babyanything.com.au
babybarrier.com
babybarriermidfl.com
babybasicscollier.org
babybeachtampabayrental.com
babybegin.com
babybel-gewinnspiel.com
babybel-snackgewinnspiel.com
babybel.be
babybel.ch
babybel.co.uk
babybel.com
babybel.com.au
babybel.cz
babybel.de
babybel.es
babybel.fr
babybel.gr
babybel.it

babybel.nl
babybel.pt
babybel.sk
babybelliesandbeyond.com
babybeready.com
babybliss.com.au
babyblissultrasound.com
babybluekennels.net
babyboomerrabbi.com
babyboomersdental.com
babyborn.mgae.com
babybottomsoapco.shop
babybrace.com
babybrains.co.uk
babybrilliance.net
babybuddy.com
babycavaliersandcavapoos.com
babycobrayoga.com
babycorner.org
babycostcutters.com
babyfacephotographyomaha.com
babyfacespa.ca
babyfirsttv.ca
babyformulacase.com
babyformulalawyers.com
babyformulalegalhelp.com
babyformulasupport.com
babyfriendly.org.uk
babyfriendlynl.ca
babygen.sk
babygrande.com
babygrande.org

babygrandegolf.org
babyguardfence.com
babyheartsfoundation.com
babyhiller.com
babyhopplay.com
babyinsight3d.com
babyjabswp.dna-dev.co.uk
babyjjazz.com
babyjp.co.uk
babyjp.com
babykayscajunkitchen.com
babykizuna.org
babyknowhow.com
babylon-inc.org
babylonbooks.net
babyloncares.org
babyloncollectibles.com
babylonmicrofarms.com
babylonvillagehistoricalsociety.org
babyloveadoption.com
babylovenappies.co.nz
babymamamoves.com
babymealtimes.com.au
babymine.net
babymvp.com
babynest.com.au
babyotter.org
babyotterandredawson.com
babyou.me
babypackleader.com
babypage.com
babyphotographymiami.com

babypic.es
babypizza.com.au
babypizza.restaurant
babypowderclaim.com
babyproductsreviewed.com
babyraminez.com
babyreference.com
babyreflections.net
babyrentalsmaui.com
babysafehaven.pcand.org
babysalsa.ca
babysbestsleep.com
babysfirstbbq.com
babysfirstmassage.com
babysharonfund.arkansas.gov
babyshower.ie
babysittersclub.com.au
babysouvenir.com.sg
babystudsperu.com
babyswim.info
babyvibellc.com
babyviewhd.com
babywave4d.com
babywhale.com
babywinkz.com
babyyourbaby.org
babyzoobook.com
bac.edu
bac.zipthruconnect.net
baca.no
baca.org
bacaclinic.com

bacacountyco.gov
bacaed.bacacountyco.gov
bacalaratx.com
bacanna.com.br
bacardi-com-gl-en.wpe-dev.bacardi
bacardi-com-gl-en.wpe-stg.bacardi
bacardi-warmup.bacardiapps.com
bacardi.com
bacardijapan-jp-gl-jp.wpe-dev.baca
bacardijapan-jp-gl-jp.wpe-pro.bacar
bacardilimited-com-gl-en.wpe-dev.b
bacardilimited-com-gl-en.wpe-stg.b
bacardilimited.com
bacardipro.bacardiapps.com
bacardiworlddutyfree-com-gl-en.wp
bacardiworlddutyfree-com-gl-en.wp
bacarokitchen.com
bacaroprimo.com
bacc.cc
baccamforiowa.net
baccamforiowa.org
baccamforiowa03.com
baccamforiowa03.org
baccarat-brickell-miami.com
baccata.co.je
baccc.net
bacchanalian.co.uk
bacchanaltravel.com
bacchusgroup.ca
bacchushaustours.com
bacchushousebistro.com
bacchuslanding.com

1817

bacchusmarshcp.com.au
bacchuswinespirits.com
baccibusinesscoaching.com
baccobistro.com
baccocentro.com
baccoitalianrestaurant.com
baccpress.com
baccto.com
baccus.com.au
bacdl.org
bace-remediation.com
bacemploy.com
baceremediation.com
baceremediation.com.au
bach-elder-law.com
bachandco.com
bacharhouli.com.au
bacharhoulifoundation.com
bacharhoulifoundation.com.au
bachatx.com
bachbarnash.com
bachbloesemtherapie.net
bachbusinesscoaching.com
bachconsort.org
bachelorpartiesaustin.com
bachelorpartycr.com
bachelors-completion.northeastern.
bachhomes.com
bachillsvineyard.com
bachindestad.be
bachiohansen.no
bachmanns.co.uk

1818

bachmans72.com
bachmansrentals.com
bachmansroofing.com
bachner.com
bachnergroup.com
bachneronenglish.com
bachoffices.com
bachperformance.com
bachpolymers.com
bachsleepcenter.com
bachsociety.org
bachtochurch.org
bachusbrom.com
bachusschankercares.com
bachvespers.org
bacibaci.com.au
bacigelato.com
bacio.com
baciomn.com
baciristorante.ca
back-2-school.com
back-pain-relief-products.net
back-to-future.se
back2back.org
back2basicschiropractic.com.au
back2basicspayson.com
back2earthpetbedding.com
back2lifechiropracticstl.com
back2lifehealthcoaching.ca
back2normalpt.com
back2school.antibullyingpro.com
back2schoolonline.com

1819

back2schooltoday.com
back41.org
back8atps.com
back9ministries.org
backalleycrossfit.com
backandbodynj.com
backandbodynm.com
backandforthevents.com
backandmusclecare.com.au
backatitwellness.com
backatheranchfurniture.com
backaway.demo.supertab.co
backballer.co.uk
backballer.com
backballer.ie
backbaybostondentist.com
backbaydentist.com
backbayimaging.com
backbayortho.com
backbayvet.com
backbend.flowpress.com
backbone-cabling.com
backbonecfo.com
backbonecp.com
backbonefiber.com
backbonefiber.com
backboneoffices.com
backboneplm.com
backbonesonline.com
backbonevalleynursery.com
backbonewellness.com
backbonnie.com
backbonnie.org

1820

backbox.com
backcarechairs.co.uk
backchanneladr.com
backchatmedia.co.nz
backchatmedia.com
backchatmedia.com.au
backcountry-outpost.com
backcountryairadventures.com
backcountryangler.com
backcountryattitudes.com
backcountrycontainers.com
backcountryenterprises.ca
backcountrygadgets.com
backcountrygrills.com
backcountryinn.com
backcountrylife.org
backcountrypackrafts.com
backcountrypress.com
backcountrysafariscr.com
backcountrysafarisjh.com
backcountrysafarisutah.com
backcountryvans.com
backcountrywellness.com
backcreekgc.com
backcreekwatershed.org
backdeckstudios.com
backdock505.com
backdoorbbq.com
backdropsgal.com
backdropsgallery.com
backdropsnj.com
backdropventures.com

backeast.co
backend.agence-zakka.fr
backend.blexit.com
backend.campusvictory.com
backend.catholicfundingguide.com
backend.charliekirk.com
backend.deanslist.org
backend.entertheflavourverse.ae
backend.entertheflavourverse.com.a
backend.farslight.com
backend.grouparch.com
backend.lmoon.org
backend.mediamed.nl
backend.professorwatchlist.org
backend.schoolboardwatchlist.org
backend.sourceseparationsystems.c
backend.superfeedtech.com
backend.swingstateupdate.com
backend.tarealty.com
backend.tbwa-paris.com
backend.tpaction.com
backend.tpusa.com
backend.tpusastudents.com
backend23.sharedhistoryproject.org
backend46dev.sharedhistoryproject.
backendbusinesssolutions.ae
backendbusinesssolutions.com
backensstal.se
backentra.se
backer.no
backerbag.com
backerbrewing.com

backfiresc.com
backfiit.com
backfitcares.com
backfithealth.com
backflip.media
backflipventures.com
backflow-specialty.com
backflowdevices.info
backflowparts.com
backflowtest.com
backflowtestersofny.com
backfocus.com.au
backforever.com
backforty.us
backfortybuildings.com
backfortycatering.com
backfortycreative.com
backfromdementia.com
backfromthebrinkfilm.com
backgammonchampionshipjamaica.
background-screening-services.con
backgrounddatainc.com
backgrounddirect.com
backgrount.ca
backhaulalaska.org
backhauldirect.com
backhaulit.com
backhead.anthonyaugz.com
backhealthaz.com
backhouse-solicitors.co.uk
backhousenz.com
backinaction.pt

backincare.org
backingthebarricade.com
backinline-therapycentre.co.uk
backinlinefl.com
backinlinespine.com
backinmotionpt.com
backinthebadgesrally.com
backintheblack.com
backinthebox.co
backintheboxllc.com
backinthebronx.com
backintheday.cafe
backinthedayantiquemall.com
backinthepines.com
backintime.com
backleft.co
backleft.com
backline.care
backline.ticketweb.co.uk
backlinkchecker.co
backlinkerpro.com
backlinking.digital
backloading4u.com.au
backlocalheroes.org
backmandunseath.com
backmanfastigheter.se
backmansfastigheter.se
backmanskoservice.se
backmantitle.com
backmountainvet.com
backmy.club
backneckcarwreck.com

backninegolfacademy.com
backofbeyondbooks.com
backofboat.com
backoffice.brentwood-mutual-aid.or
backoffice.mushroombiz.co.uk
backoffice.northernmtg.com
backoffice.smartmoneyfin.com
backoffice.swizi.io
backoffice.teamitrust.org
backoffice.tlam.co.uk
backoffice.urbanremedy.com
backofficeaccountants.com
backofficebetties.com
backofficemap.com
backofficeoutsourced.com
backofficestars.ca
backofficesupportsolutions.com
backofficevets.com
backofthedragon.com
backofthehiringline.com
backoncoursegolf.com
backonsite.com
backonthehorsepodcast.com
backontrack2wellness.com
backontrackagent.com
backpack.gatorworks.net
backpack.invizbiz.com
backpack.invizifi.com
backpack.mylawfirm.com.au
backpackbed.org
backpackbillboards.com
backpackbuddiesbluffton.com

backpackcommunications.com
backpackers.com
backpackersfieldmanual.com
backpackforhunger.org
backpackinteractive.com
backpacks.jockeybeingfamily.com
backpacktoschool.com
backpainfromcaraccidents.com
backpainhero.com
backpainplans.com
backpocketcpas.com
backpocketmedia.com
backpocketmedia.net
backporchstories.com
backroadsgranola.com
backroadsofappalachia.org
backroadthreadin.com
backrowgems.com
backrowantiques.com
backrowhome.com
backrowhome.net
backscratchattack.com
backseatdrivers.co
backslash.com
backsleeac.com
backspaceliving.com
backsplash.com
backsplashcompany.com
backstage.dergiggo.de
backstage.giggo.ch
backstage.giggo.se
backstage.heartlandplays.com

backstage.jafs.no
backstage.melomaan.ee
backstage.ticketmaster.at
backstage.ticketmaster.co.uk
backstage.ticketmaster.de
backstagebakeshop.com
backstagebeautylv.com
backstagedancecenter.com
backstagedev.com
backstageeventmarketing.com
backstop-usa.com
backstoppers.org
backstopsolutions.com
backstorybeginnings.com
backstorybeyond.com
backstreetboys.com
backstroke.pro
backstrominsurancegroup.com
backtaxexpert.com
backthebay.org
backthefamily.org
backthetruckup.com
backtoactive.ca
backtoactive.com.au
backtobalancecounseling.com
backtobasics.ca
backtobasicschiro.au
backtobasicschiro.com.au
backtobasicschiropractic.au
backtobasicschiropractic.com.au
backtobasicschiropractic.net.au
backtobasicsfertilizer.com

backtobasicshealthandexercise.com
backtobasicshealthandexercise.net.
backtobasicssi.com
backtobeer.ca
backtocenteracu.com
backtoearth.co.uk
backtohealthchiroid.com
backtohealthnapa.com
backtohealthramona.com
backtohealthwellness.co.uk
backtohomehealthcare.com
backtolovedoc.com
backtomeagain.com
backtonaturebars.com
backtonaturefood.com
backtonaturefoods.net
backtonaturelawncare.com
backtonaturellc.com
backtonatureerentals.com
backtothepaper.com
backtotheriver.org
backtotheroots.com
backtothetrap.com
backtoyou.org
backtoyourehab.com
backtwobaysix.com
backup-tech.com
backup.campers4sale.co.uk
backup.yourgift.nl
backup2.campers4sale.co.uk
backup3.campers4sale.co.uk
backup4.campers4sale.co.uk

backupbuilder.co.uk
backupchildcare.berkeley.edu
backupfilix.com
backupify.com
backupinc.scmedia.us
backupintelligence.com
backuplabs.io
backupngo.itpartners.com
backuppc.com
backups.berkeleypr.com
backupspeaker.com
backuslocker.com
backusorthodontics.com
backuspayne.com
backwardsblueprint.com
backwaterbanditfishingnaples.com
backwaterguideservice.com
backwateroutfitting.com
backwoodsanimation.com
backwoodsbashes.com
backwoodsbrothersbbqhamburg.co
backwoodscabins.com
backwoodsga.com
backwoodsguitar.com
backwoodsland.com
backwoodsrescue.com
backyard-barber.com
backyard-eats.com
backyard-masters.com
backyard.exmark.com
backyardandpatiostore.com
backyardaxethrowing.com

1829

backyardbarnsandbeyond.com
backyardbeachpools.com
backyardbend.com
backyardbrian.com
backyardbuildings.com
backyardburlington.com
backyardbydesignkc.com
backyardcaptures.com
backyardconceptsmn.com
backyarddallas.com
backyarddesertridge.com
backyarddreamslancaster.com
backyardfence.biz
backyardfinance.com
backyardfortworth.com
backyardfunjax.com
backyardgrowers.com
backyardhabitats.org
backyardherobbq.com
backyardhideaways.com
backyardinnovationspools.com
backyardinstaller.com
backyardlivingsolutions.com.au
backyardmamma.com
backyardoasisonline.com
backyardonblake.com
backyardorphans.org
backyardparadisepools.org
backyardparadisepoolsllc.com
backyardpickleballcourts.com
backyardpicklecourts.com
backyardpoolbuilders.com

1830

backyardpoolpatio.com
backyardpost247.com
backyardproducts.com
backyardsandbilliards.com
backyardspecialtypetfoods.com
backyardsportinggoods.com
backyardsteakout.com
backyardstonemaster.com
backyardstructuresnj.com
backyardstudios.com
backyardtaco.com
backyardtickstudy.org
backyardusa.com
backyardxpo.com
baco.thrivewebsiteadmin.com
bacommercecenter.com
bacon.boardingarea.com
bacon2.boardingarea.com
baconbytes.tech
baconcapitalusa.com
bacondating.com
baconfestwi.com
baconfreelibrary.org
baconmakers.com
baconscastle.com
baconsequipmentinc.com
bacp.astranahealth.com
bacpa.com
bacps.net
bacroofingandconstruction.com
bacsac.org
bacsadental.com

1831

bacstat.co.uk
bacsw.com.au
bactec.com.au
bactelife.com
bactidefenseca.com
bactine.com
bactivac.bham.ac.uk
bactive.co
bactivebisbee.com
bactprocess.com
bactsmpo.org
bacxllc.com
baczewskiluxury.com
bad-bevalling.nl
bad-services.com
bad-summer-people.com
badacare.com
badalafilms.com
badanimals.net
badannualmeeting.co.uk
badass-ballerini.com
badass-workbench.com
badass.catering
badassbeings.com
badassbusinesssummit.com
badassbusinesswomen.org
badasscoffeefranchise.com
badassgoddesssociety.com
badassinsuranceleads.com
badasspodcastintros.com
badassrebellion.com
badasstents.com

1832

badassworkbags.com
badassworkbenches.com
badassworkgear.com
badatabreach.com
badatz.ca
badaxeconstruction.com
badazz.nz
badbaby.com
badbaitandtackle.com
badbassdesigns.com
badbearcreations.com
badbigassfans.com
badbobs.ie
badbobspoolcovers.com
badbobspoolwater.com
badbossofthemonth.com
badboyblasters.com
badbuiltnation.com
badbusiness.design
badbuying.com
badcinderellabroadway.com
badcompanyadventures.com
badcompanywildlife.ca
baddayfab.com
baddimensionpress.la
baddingconstruction.com
baddogenterprise.com
baddogsinc.com
baddreamsinthenight.com
badebrothers.com
badeloftusa.com
badenbower.com

1833

badepunkt.se
bader.org
baderhouse.com
baderlaw.ca
baderlaw.com
badermedical.com
badermurovlaw.com
baderomsgruppen.no
baderutter.com
baderscott.com
badfasthobbies.com
badfoodrecall.com
badgeos.org
badger-cap.com
badgerair.org
badgeralloys.com
badgerautoshop.com
badgerbasket.com
badgerbean.com
badgerbeers.com
badgercorp.com
badgercpa.com
badgercreek.org
badgerdaycamp.com
badgerdenstrength.com
badgerdentalgroup.com
badgerexcavatingsuperior.com
badgerfencingclub.com
badgerfg.com
badgergames.com
badgergrad.com
badgergrad.net

1834

badgergrad.org
badgerhonorflight.org
badgerhospice.org
badgerlandconnections.com
badgerlandyfc.org
badgerlax.com
badgerlearntoswim.com
badgermats.com
badgermn.com
badgermountainirrigation.com
badgermutual.com
badgerpaddles.ca
badgerpaddles.com
badgerpaddles.net
badgerpaddlesocks.com
badgerpaperboard.com
badgerplastics.com
badgerproductsusa.com
badgerpropest.com
badgerroofing.com
badgerseo.com
badgersinfinance.org
badgersix.dashboards.tealmedia.de
badgersix.org
badgersportsclub.com
badgerstateautoauction.com
badgerstaterecovery.com
badgersunited.org
badgerswimclub.com
badgerswimming.com
badgerswimpools.com
badgertoolbelts.com

1835

badgertrackclub.com
badgertruckequipment.com
badgeryrafferty.com.au
badging.sloairport.com
badgirlsbible.com
badglassbxtch.com
badgrammarian.com
badgut.org
badhabitmedia.net
badhabitoffishore.com
badhotelrenesse.nl
badideasgroup.vc
badiedental.com
badinbusinessspark.com
badinvestmentco.com
badkittybooks.com
badlands-journal.com
badlands.studio
badlandscharters.com
badlandsfop8.org
badlandshelicopters.com
badlandshotelandcampground.com
badlandsmunitionsco.com
badlandspoi.com
badlandsresources.com
badlandssabres.com
badlandssecuritygroup.com
badlandstms.com
badlandstravelagency.com
badlifeadvice.co.uk
badlifeadvice.com
badmarketingbugsme.com

1836

badmc.org
badmintonandy.com
badmonkeyybor.com
badmouthtc.com
badnewsbar.com
badoink.io
badphilosophy.com
badracket.com
badrap.org
badraunbuilders.com
badrin.ca
badrinbookkeeping.ca
badss.berkeley.edu
badtrainingsucks.com
badwacapital.com
badwolftech.com
baechtoldfamilydentistry.com
baeckids.ca
baefrontinsurance.com
baehrheatandair.com
baekdental.com
baeken.com
baeken.nl
baekgaardoptik.dk
baelzna.com
baen-research.agrilife.org
baen.tamu.edu
baenetworks.com
baeofva.com
baerconcrete.com
baeredygtig-business.dk
baerekraftungdomsbedrift.ue.no

1837

baerimageshawaii.com
baerinvestment.com
baerlaw.net
baerleinpartners.com
baermannmagnetics.com
baersrug.com
baertschi-kyburg.ch
baerwinery.com
baettig-bucher.ch
baettig-immo.ch
bafamilyclinic.com
bafastfreight.com
baff.uk
baffc.org
bafftucson.com
baffinbaseoperators.com
baffie.io
bafic.co.uk
bafina-ag.ch
bafina.ch
bafloor.com
bafma.org
bafoptimum.org
bafound.org
bafphotography.com
bafraindustries.com
bafs.com
bafscleanenergy.com
bafsinc.com
bafsllc.com
baft.org
bag-bath.com

1838

bag-bath.dk
bag.leeds.ac.uk
bagaducewatershed.org
bagalliance.com
bagalliance.org
bagatellebakery.com
bagban.com.au
bagbanwa.com.au
bagbath.dk
bagbath.eu
bagbath.se
bagboykev.com
bagbyelevator.com
bagbytransfer.com
bagchigroup.com
bagchilaw.com
bagdadorientalrugs.com
bagdujour.com
bagel.reviews
bagelbombersbaseball.com
bagelboyscafe.com
bagelbytesmarketing.com
bagelfresh.com
bagelheads.com
bagelislandcoffee.com
bagelmasters.com
bageloswayne.com
bagelsaz.org
bagelslakeworth.com
bagenetics.us
bagenlaw.com
baggagestoragehawaii.com

1839

baggebytandlakarna.se
baggettlaw.com
baggettmccall.com
baggytrousersuk.org
bagh-chal.com
bagh.com.au
baghchal.com
baghouseamerica.com
bagish.com
bagl.thrivewebsiteadmin.com
bagladyinc.com
baglaws.com
bagleylangan.com
bagleyrhody.com
baglines.au
bagmastersusa.com
bagmaverick.com
bagnallpta.com
bagnallpto.com
bagnalls.co.uk
bagnatoarchitecture.com.au
bagnatolandscapedesign.com
bagnetti.com
bagnomeraviglia.com
bagnosenzastress.com
bagoffdentalarts.com
bags-of-books.co.uk
bagsbytroy.com
bagsguitars.com
bagsnbadges.org
bagsofbooks.co.uk
bagsofhopelkn.com

1840

bagsplus.com.au
bagstaging.weunf.com
bagtagtravel.com
bagtethr.com
bagtheban.com
baguettebound.com
baguettefactoryco.com
baguettejewellery.com
bagullywealthmanagement.com
bagusushi.com
bagwellandsonmasonry.com
bagwellenergy.com
bah-ineosgrenadier.com
bahaenterprises.com
bahaicanada.bahai.ca
bahaikw.org
bahaisofconcord.org
bahaiworld.bahai.org
bahamabluewateradventures.com
bahamabos.com
bahamafood.com
bahamaglass.com
bahamamamava.com
bahamaprocure.com
bahamasbowl.com
bahamascreensanddoors.com
bahamasfibroidclinic.com
bahamashelicoptercharters.com
bahamaskidneyassociation.org
bahamasoceansafari.com
bahamasoceansafaris.com
bahamasparadisecruise.com

1841

bahamaspoi.com
bahamasrealestate.com
bahampharmacy.com
bahamuseum.org
bahanexcavating.com
bahasatech.com
bahathmarketing.com
bahavavet.com
bahayspa.ph
bahhomecare.com
bahiaconcepcionelsueno.com
bahiamaryachtingcenter.com
bahiarealtygroupinc.com
bahiasolo.com.br
bahiavista.us
bahiavistafi.com
bahiayachtmarina.com
bahiayoga.com
bahigeantoinesalon.com
bahispest.com
bahlertrans.com
bahnhof-sued-aarau.ch
bahnhofareal-dietikon.ch
bahnhofareal-liestal.ch
bahr.no
bahrabrookings.org
bahrain.chapters.comsoc.org
bahrain.dr-scent.com
bahrainbayresidences.com
bahrainiecc.com
bahrainmarina.bh
bahrinsurance.com

1842

bahrmanlaw.com
bahs.com
bahs.us
bahxtechnologies.com
bai.engineering
bai.northstarideas.com
bai.org
baiadoro.net
baiarindustries.com
baicomms.com
baicomms.io
baicommunications.asia
baicommunications.biz
baicommunications.ca
baicommunications.co
baicommunications.co.uk
baicommunications.com
baicommunications.com.au
baicommunications.com.hk
baicommunications.eu
baicommunications.info
baicommunications.io
baicommunications.net
baicommunications.tel
baicommunications.tv
baiecomeau.bitfarms.com
baierail.com
baiermotors.com
baifinancial.com
baigc.com
baigroup.com
baijestudio.com

1843

baikpack.com
bai.bigddev.com
bail.cash
bailard.com
bailastudio.com
bailatthefounding.net
bailbondnumber.com
bailbonds4less.vegas
bailbondsbatonrouge.com
bailbondsbyrenell.com
bailbondsclaytoncounty.com
bailbondsgreenville.com
bailbondshuntingtonbeach.com
bailbondsmobileal.com
bailbondsoklahomacity.com
bailbondsstatesboro.com
baildonproperties.com
baileashivaunphoto.ca
baileaves.com
baileecribbhair.com
baileeraye.com
baileestarrphotography.com
bailey-weiler.com
bailey.graydigitaldev.net
baileyalexphotography.com
baileyandellen.com
baileyandhunter.com
baileyandroo.com
baileyandthomas.com
baileyannestudios.com
baileyannoriginal.com
baileyaro.com

1844

baileyathome.com
baileybatishevphotography.com
baileybell.co
baileybellrealty.com
baileybrewingco.com.au
baileybrothersbuilders.com
baileybullockphotography.com
baileyburtonphoto.com
baileychiropractic.com
baileycl.com
baileyclarkhrconsulting.com
baileycoach.com
baileycompany.com
baileycontractorsut.com
baileycove-oms-sites.com
baileycreativeco.com
baileycreek.com
baileycreekhealthandrehab.com
baileydance.info
baileydesignbuild.com
baileydesignstudio.com
baileyelle.com
baileyericksonphotography.com
baileyexcavatinginc.com
baileyfamilyfoundation.org
baileyfeelerphotography.com
baileyfraccasciaphoto.com
baileyfrederkingwrites.com
baileygp.com
baileygraphicdesign.com
baileygriffith.com
baileygroupofcompanies.com.au

baileyheatingandairllc.com
baileyhomesmonument.com
baileyimmigration.com
baileyindependent.com
baileyinsurancegrp.com
baileyjohnson.com
baileykasperick.com
baileylauerman.com
baileylawfirmsc.com
baileylawpartners.com
baileylegalservices.com
baileylumber.com
baileylumbercompany.com
baileymariephoto.com
baileymediation.com
baileymichaelbright.com
baileymotorequip.com
baileymt.com
baileyontheterrace.au
baileyontheterrace.com
baileyontheterrace.com.au
baileyorthodontics.com
baileyparks.com
baileyphotographs.com
baileypianalto.com
baileyplc.com
baileyraemusic.com
baileyroad.mysites.io
baileyroofing.net
baileysboudoir.com
baileysclubhouse.org
baileyscomputerservices.com

1845

1846

baileysdogpark.com
baileysglen.com
baileysgym.org
baileysholidaycottages.co.uk
baileysholidays.com
baileyjewellery.co.uk
baileyslandscapingandhardscape.co
baileysledgeelectrical.com
baileyspencer.com
baileysproduce.com
baileyskiphire.co.uk
baileystg.graydigitaldev.com
baileytravelgroup.com
baileytrucks.com
baileyweberwisner.willseye.org
baileyweddings.com
baileywootenphoto.com
ballhouston.net
bailiffsupport.com
bailirosephotography.com
bailiwick.com.au
bailiwickclub.gotennissource.com
bailiwickpr.com
bailiwickretrievers.com
bailiwik.com
baillargeondoors.com
baillieam.au
baillieam.com.au
baillliedavidandco.com
baillietayephotography.com
bailorlando.com
bailoutbond.com

bailri.com
bailsuiteinc.com
bailtraining.com
bailyagency.com
bailyatl.com
bailygarner.com
baimbetuv.apptodate.dev
baimdev.apptodate.dev
baimlaw.com
baimletov.org
bainbridgebarn.org
bainbridgebookfestival.org
bainbridgedisposal.com
bainbridgedowntown.org
bainbridgelofts.com
bainbridgemedia.com
bainbridgeometepe.org
bainbridgereview.com
bainbridgeseniorliving.com
bainbridgesepticpumping.com
baincochran.com
bainesdentalwellness.com
baingenial.ca
bainmagiquetm.ca
bainpestcontrol.com
bainsheldon.com
bainsworth.com
bainumfdn.org
bainwealthmanagement.com
baiocchiwines.com
baipa.org
baipharmaco.com

1847

1848

bairartifacts.com
baird-legal.com
baird.centivo.com
bairdconcreteconstruction.com
bairdcreek.org
bairddisplay.com
bairdfamilydentistry.com
bairdfoundationrepair.com
bairdholm.com
bairds-malt.co.uk
bairhugger.vanlawfirm.com
bairhuggergerms.com
bairlymedia.com
bairnsdalegolf.clubs.bowlslink.com
bairresearch.com
baisecurity.net
baisins.com
baisonlaser.com
baithulmal.lk
baitshoppe.com
baitulmaal.org
baivi.no
baj.ac.uk
baj.travel
baja-brokers.net
bajabeachfest.com
bajabeachliving.com
bajabrokers.com
bajacaboadvisor.com
bajacarports.com
bajacoastalrealestate.com
bajadesigns.com

1849

bajadiscovery.com
bajaex.com
bajainvestment.com
bajajdefense.com
bajalegendtour.com
bajalifarealty.com
bajamentalhealth.com
bajamexgrill.com
bajamoto.club
bajamxliving.com
bajanoutdoorliving.com
bajaontario.com
bajapack.com
bajapremierproperties.com
bajarehab.com
bajaresortproperties.com
bajareview.com
bajarosaritorealty.net
bajaserenity.com
bajatile.com
bajatranquilo.com
bajatrims.com
bajau.mx
bajaucozumel.com
bajavas.com
bajb.com
bajethhub.org
bajfi.com
bajonescpa.com
bak2basicsllc.com
bakadesuyo.com
bakarfellows.berkeley.edu

1850

bakarlabs.berkeley.edu
bake-eat-repeat.com
bakeawishaustin.org
bakebetter.in
bakebetteronline.com
bakebetterpodcast.com
bakebetterpro.com
bakeboston.org
bakebusy.com
bakechicago.com
bakecree.ca
bakedandwired.com
bakedbros.com
bakedbydj.com
bakedbytheriver.com
bakeddaylesford.com.au
bakedinbrick.co.uk
bakedsmart.org
bakegood.ca
bakehat.com
bakehouse46.com
bakehousecommunications.com
bakeitwork.com
bakelite.com
bakemark.com
bakenbabes.com
bakenyc.org
baker-designgroup.com
baker-griffin.com
baker-swan.com
baker.law
baker.utk.edu

1851

baker3dsolutions.com
bakerach.com
bakeracresrv.com
bakeracresrvresort.com
bakeraddiction.com
bakeraltech.com
bakeralum.com
bakerandbakerbenefits.com
bakerandhamilton.com
bakerandhostetler.com
bakerarchitectural.com
bakeraviation.com
bakerbatz.com
bakerbirdwell.com
bakerbloom.com
bakerboycakes.com
bakerbrand.com
bakerbrun.no
bakercenter-dev.utk.edu
bakercenter-stg.utk.edu
bakercoatings.com
bakercollisioncenter.com
bakercommunications.co
bakerconstructors.com
bakerdatacounsel.com
bakerdrugstore.com
bakerduplicating.com
bakerenergylaw.com
bakereyes.com
bakerfarmmarket.com
bakerford.com
bakergarrington.com

1852

bakergilmore-dev.cclgroup.com
bakergilmore-staging.cclgroup.com
bakergilmore.ca
bakergilmore.cclgroup.com
bakergilmore.com
bakergordonsymposium.com
bakergroupstragies.com
bakerhostetler.com
bakerhouse1885.com
bakerindustries.app
bakerindustriescommunications.com
bakerindustriesinc.app
bakerindustriesinc.com
bakerins.biz
bakerinsurancebrokers.com
bakerkatz.com
bakerknoyle.co.uk
bakerlabs.co
bakerlandscaping.com
bakerlaw.com
bakerlaw.net
bakerlawoffice.com
bakerlawyers.com
bakerlegalteam.com
bakermckenzie-bangkokjapanag-wc
bakermckenzie-temp.onenorth.com
bakermech.com
bakermw.com
bakerplumbing.com
bakerplumbingincil.com
bakerpublicrelations.com
bakerquote.csileasing.com

1853

bakerrealtytx.com
bakerregulatory.com
bakerrestore.com
bakerroofing.com
bakerroofingacademy.com
bakers.co.uk
bakersallservice.com
bakersandartists.com
bakersarms.pub
bakersbaker.com
bakersbodycenter.com
bakersbrahmanfarm.com
bakersdelight.co.nz
bakersfield-gateway.com
bakersfield.bluezonesproject.com
bakersfield.stage.bluezonesproject.c
bakersfieldautoaccidentlawyers.com
bakersfieldeyedoc.com
bakersfieldcondors.com
bakersfieldmedicalcentre.nhs.uk
bakersfieldmhc.com
bakersfieldmhp.com
bakersfieldmotorworks.com
bakersfieldpersonalinjurylawfirm.con
bakersfieldpoi.com
bakersfieldrehabilitation.com
bakersfieldsinuscenter.com
bakersfieldstrays.com
bakersfieldstrays.org
bakersfieldyardsigns.com
bakerspacesystems.com
bakersresidentialexperts.com

1854

bakerssupplybuilding.com
bakerstadvertising.com
bakersteelcap.com
bakerstownpreschool.org
bakerstreetgroup.com
bakerstreetlanding.com
bakerstreetq.co.uk
bakertankhead.com
bakerteamkitsaphomes.com
bakertillyinternational.com.au
bakertreeservice.com
bakertreeservices.com
bakeru.edu
bakeruniversity.education
bakerwellness.org
bakerwellnessri.com
bakery.agency
bakerycondo.net
bakerynouveau.com
bakeryservice.com
baketobefit.com
bakewellparking.com
bakingathome.com
bakingitpretty.com
bakingmemories4kids.com
bakinmoving.com
bakkan.no
bakkasag.no
bakkedevcorp.com
bakkenhbtip.com
bakkenoilhotel.com
bakkerdesignandbuild.com

1855

bakkerij-jongeneel.nl
bakkersfinedrycleaning.com
bakkheia.com.au
baklavasounds.com
bakm.nl
bakmandental.com
bakmandentalgroup.com
bakofilms.com
bakrcommerce.com
baks-agrifoods.nl
baks-civielencultuur.nl
baks-civielencultuur.stimmt.dev
baks-grondverzet.nl
baks-grondverzetbedrijf.nl
baks-logistiek.nl
baks-loonbedrijf.nl
baks-mesttransport.nl
baks.nl
baks.stimmt.dev
baksborculo.nl
baksemanagement.com
bakubyshois.com
bala-ceramica.com
balaamstreetsurgery.nhs.uk
balaawards.com
balaccounting.com
balacct.com
balacidental.com
balaclavaglass.com.au
balaclavaradiology.com.au
balacottageholidays.co.uk
balacynwydschool.net

1856

baladeatoronto.ca
balafreshmart.ca
balagan.cafe
balagan.info
balaganrecipes.info
balagopalanjewellerymart.com
balahota.com
balahtsislaw.com
balamagazine.com
balamagazine.net
balamagazine.org
balamedispa.com
balance.careers
balance.catering
balance.com
balance.hoenigwebdesign.com
balance.media
balance.ventures
balanceacoustics.tech
balancead.com
balanceandbite.com.au
balanceandbodyrestoration.com
balanceandflowaccounting.com.au
balanceatbryan.com
balanceatlanta.com
balancebodyworksholistichealthcenter.com
balancebydesign.net
balancebyhilary.com
balancecbd.com
balancecle.com
balancecoachingsolutions.com
balancecomplexreviews.com

1857

balancecreativeagency.com
balanced-behaviorconsulting.com
balanced-business-growth.com
balanced-dental.com
balancedair.com
balancedancecenter.com
balancedandbold.com
balancedassetsolutions.com
balancedaustin.com
balancedby-elyse.com
balancedbyclare.com.au
balancedcomfort.com
balancedcropnutrition.cl
balancedcropnutrition.co
balancedcropnutrition.co.in
balancedcropnutrition.com.co
balancedcropnutrition.com.mx
balancedcropnutrition.in
balancedcropnutrition.mx
balanceddg.com
balancedearth.org
balancedevelopment.com
balancedfamilynm.com
balancedflow.com
balancedflow.today
balancedgracetherapy.com
balancedhealthllc.org
balancedhealthmed.com
balancedhealthstyles.com
balancedimmunehealth.com
balancedlifechirova.com
balancedlifeproductions.com

1858

balancedlifestylist.com
balancedlivermore.com
balancedliving.info
balancedmedicalsolutions.com
balancedmindcounseling.com
balancedpathcoaching.com
balancedpet.com
balancedpilatesbarre.com
balancedpsychiatricsolutions.com
balancedrockbodyworks.com
balancedrockbrewing.com
balancedrockenergy.com
balancedscorecard2.com
balancedspacenter.com
balancedunitized.com
balancedvitalitymd.com
balancedwealth.com
balancedwellnessforlife.com
balancefarms.com
balanceforwardsolutions.com
balancegrille.com
balancegym.com
balancehealingarts.com
balancehealth.com
balancehealthandhealing.com
balancehouse.com
balancehouseut.com
balancementalhealthcounseling.com
balancemobility.com.au
balancenaturopathic.com
balancenorth.com.au
balanceoflifecoaching.com

1859

balanceonbloor.ca
balanceosteopathicmedicine.com
balancephi.com
balancepointcomfort.com
balancepointindy.com
balancepointtraining.com
balanceprimary.com
balancepsychiatry.com
balancepsychology.co.nz
balancerva.com
balanceseniorliving.com
balancesheetsolutions.org
balancestreetpractice.co.uk
balancestudio.com
balancestudiomt.com
balancetechnology.com
balancethedentalboards.com
balancetherapeutic.com
balancethrive.com
balanceus.org
balancevisionair.com
balancevitalitywithbv.com
balancewealth.co.uk
balancewealth.uk
balancewealthplanning.co.uk
balancewealthplanning.com
balanceworx.com
balancingbirthbaby.com
balancingkatie.com
balancingnutrients.com
balancingself.com
balanicustom.com

1860

balannx.com
balansmetkirsten.nl
balar.com
balas-textile.com
balassalabs.com
balavidyalayaschool.org
balazswkardos.com
balbec.com
balboaandbedford.com
balboabayresort.com
balboacare.com
balboanewport.com
balboapark.org
balboaparkbotanical.org
balboaseniorliving.com
balboaveterinarycenter.com
balbuslaw.com
balcattaice.com.au
balchlawgroup.com
balco360.com
balconesarchitects.com
balconesheights.com
balconespain.com
balconesrecycling.com
balconesresources.com
balconestrails.com
balconimonuments.com
balcony.com.au
balconyoffice.com
balconypoint.org
balconyshutters.com
baldacchinocellars.com

1861

baldaccibehavioralhealth.com
baldaccivineyards.com
baldanilaw.com
baldasariagency.com
baldbeautiesproject.org
baldeaglemoving.com
balderastamalefactory.com
balderdashfilms.com.au
balderilluminacion.com.mx
baldersoninsurance.com
baldeslumieres.com
baldfacedtruth.com
baldgirlsdolunch.org
baldheadcabinets.com
baldheadislandbeachfront.com
baldheadislandservices.com
baldielectric.com
baldingfordollars.com
baldinauction.com
baldinos.us
baldivisiga.com.au
baldknobmarina.com
baldmanbookstore.com
baldmansbbq.com
baldnesstreatmentreport.com
baldocksurgery.nhs.uk
baldospools.com
baldridge-architects.com
baldrysgrasmere.com
baldthoughts.boardingarea.com
balducvineyards.com
baldurdigital.co.uk

1862

baldwin.ipromo.com
baldwinbeer.com
baldwinbodyshop.com
baldwincanoe.com
baldwingaragedoorsandgates.com
baldwingaragedoorsandgatesia.com
baldwingroup.ipromo.com
baldwinhvac.com
baldwininternational.com
baldwinlegalservices.com
baldwinnytuxedo.com
baldwinredimix.com
baldwinsgarage.com
baldwinsheriff.com
baldwinsvilledental.com
baldwintransferco.com
baldwintravel.com
baldwinvernon.com
baldwinvillageorion.com
baldwinvillecongochurch.org
baldwinwealthmanagement.com
baldybear.org
balearestovers.com
balearia.ai
balearicburger.com
baleboshevlawyers.com.au
balefireagency.com
baleighcreedphoto.com
baleinsurancegroup.com
baleleproductions.com
balenasummit.com
balenciagalocations.com

1863

balenre.com
balernum.com
balesbutchering.com
balescollege.co.uk
balesconstruction.com
balestreribuildersinc.com
balestrierigroup.com
balestrieriservices.com
balexelectrical.com
balfaxar.com
balfourarmssidmouth.co.uk
balfourdental.com
balfourmedicalcentre.nhs.uk
balfourpacific.com
balfourroadsurgery.co.uk
balfurd.com
balhamhealthcentre.co.uk
balhamparksurgery.co.uk
balhofforthodontics.com
bali-floatingleaf.com
bali-motorbike-rental.com
bali-pura.com
bali2025.com
balibooliving.com
balidave.com
balidispatch.com
baliellc.com
baligalil.bkerem.org.il
balihairestaurant.com
baliktahanangkatoliko.com
balipedia.com
baliretreats.com.au

1864

balisierbistro.com
balistrerirealestate.com
balitano.com
baliteakcollective.com
balitonys.com
baliusindustrial.com
baliussurfaces.com
balivip.com
balivipvillas.com
balivipwedding.com
balivolcanojeep.com
baliwedding.love
baliweddingprices.com
balkelaw.com
balkolaw.com
ball.luu.app
ball360.com.au
ball4lyfe.org
ballababe.ca
balladeerhotel.com
balladofamerica.org
balladventures.com
ballagri.com.au
ballandball.com
ballandchainmiami.com
ballantrygroup.com
ballantryhomes.com
ballantyne.design
ballantynedentistry.com
ballantyneexecutivesuites.com
ballantynemedical.com
ballantynemedicalassociates.com

ballaratplaster.com.au
ballaratwomensclinic.com.au
ballardassociatesllc.biz
ballardbuilt.com
ballardchoice.com
ballarddentalarts.com
ballardfinishing.com
ballardglennliving.com
ballardglobal.com
ballardhealthcenter.com
ballardintl.com
ballardpartners.com
ballardrawson.com
ballardsacresandexcavating.com
ballardsbi.com
ballardslp.com
ballardsresort.com
ballasallagrouppractice.im
ballastinvestments.com
ballastnetworks.com
ballastpointmanagementservices.co
ballastrealestatepartners.com
ballastresearch.com
ballastrisk.com
ballbankruptcy.com
ballebliss.com
ballenaisle.com
ballenblogger.com
ballenbrands.com
ballenisleschariesfoundation.org
ballenridgehoa.casnc.com
ballentinehoa.casnc.com

1865

1866

ballentinepartners.com
ballentinestorage.com.au
ballenvegas.com
ballerinamagazine.com
ballersgoals.co.uk
ballersgoals.com
ballertmedical.com
balletaustin.org
balletaz.org
balletcenter.nyu.edu
balletconservatory.org
balletcreole.org
balletcurriculum.com
balletexcelohio.org
ballethawaii.org
balletnorthwest.org
balletprovidence.org
balletri.com
balletri.org
balletsanantonio.org
balletunion.com
balletwestguild.com
balletwestguild.org
ballews.com
ballewwealth.com
ballgameheroes.com
ballgolf.com
ballgroundflorist.com
ballidugravel.com.au
balliegng.com
ballinalocksmiths.com.au
ballinamanorhotel.ie

ballinamarineland.com.au
ballinapoolshop.com.au
ballinasloecreditunion.ie
ballinasloefair.ie
ballinasloeoctoberfair.ie
ballincollig.ie
ballingerhealthcare.com
ballislife.com
ballislifenetwork.com
ballisticdiamondtools.com.au
ballisticraft.com
ballisticribs.co.uk
ballisticribs.com
ballisticsandbling.com
ballisticsgroup.com
ballisticshort.com
ballisticventures.com
ballkirkholm.com
ballawfirm.com
ballmachinesaustralia.com.au
ballmaritime.com
ballogy.com
balloon-group.com
balloon.dev
balloonartistrybymandana.com
balloonboothco.com
ballooncoach.com
ballooncottage.com
ballooncraftsmiami.com
balloondelivery.com
balloonflight.ae
balloonpress.com

1867

1868

balloonrentalsplus.com
balloonridepros.com
balloons-by-design.com
balloonsdirect.ie
balloonsfordays.com
balloonshopnyc.com
balloonsinuplastyarizona.com
balloonsinuplastytexas.com
balloonsinuslosangeles.com
balloonsunlimitedlodi.com
balloontherapycincy.com
balloontherapylv.com
balloonworksinc.com
ballotdrops.com
ballotsnotbulletscoalition.com
ballotsnotbulletscoalition.org
ballottrax.com
balloupr.com
ballparc.com
ballpark-bites.com
ballparkdigest.com
ballparksweaters.com
ballparkwatch.com
ballpointcap.com
ballroomballoons.com
ballroombox.co
ballroombox.me
ballroomplace.com
ballsandstrikes.org
ballsbridgepharmacy.ie
ballsschedule360.com
ballstonspaalliance.org

balltalk.co
ballthai999.info
ballthaiscore.com
balltownship.org
ballwinfamilysmiles.com
ballwinmissourisigncompany.com
ballybunioncapital.com
ballybunionrescue.com
ballydesign.com
ballydonoghuemagazine.com
ballyduffcoursingclub.com
ballygallycastlehotel.com
ballyganry.com
ballygluninpark.ie
ballyhouraapplefarm.com
ballykisteenhotel.com
ballymaloefoods.ie
ballymascanlon.com
ballyraineparkhealthcentre.com
ballyribbon.com
ballyroe.com
ballys2pizza.com
ballyspillanecfrc.ie
ballysportsshortboysummer.com
ballysportstrivia.com
ballyvaldoniholidayhomes.ie
ballywulffcasino.club
balmagazine.com
balmagazine.net
balmagazine.org
balmainpodiatry.com.au
balmainvillagevet.com.au

1869

1870

balmech.co.uk
balmerhomes.com
balmfamilyrecovery.com
balmoraladvisors.com
balmoralcatholic.org.nz
balmoraldental.com.au
balmoralengineering.com
balmoraljoinery.co.uk
balmoralresort.com
balmoreparksurgery.co.uk
balmydaycruises.com
baloghdental.com
balogunjide.com
balooga.bet
balrvproducts.com
balsa.nyc
balsamandblush.com
balsambanjoworks.com
balsamine.be
balsamiq.com
balsamlakecc.com
balsamlakerealestate.com
balsamlakerealty.com
balsammillwork.com
balsammountainpreserve.com
balsammountainrealestate.com
balsameshampoopercani.com
balsamolaw.com
balsamrootwriting.com
balsamwideplank.com
balsarilab.com
balsgardfoodtech.se

balshementertainmentgroup.com
balsickantiques.com
balsitiscontracting.com
baltcoloop.com
baltcountyconservative.com
baltheatre.com
balticambermasters.com.au
balticapprenticeships.com
balticcustomconstruction.com
balticnest.co.uk
balticsea.no
baltictriangle.co.uk
baltimore-birthday-party-characters
baltimore.dog
baltimore.hope.prvsn.net
baltimore.org
baltimore.uli.org
baltimoreairconditioningandheating.
baltimorearchitect.org
baltimorearena.com
baltimoreautismsociety.org
baltimorebeauties.com
baltimorebuiltstrengthandconditionir
baltimorecarmel.org
baltimoreceltic.com
baltimorecountyairconditioning.com
baltimorecountyheating.com
baltimorecountyplumber.com
baltimorecountyplumbing.com
baltimorecountyrestaurantweek.com
baltimoredadsgroup.com
baltimoredentalco.com

1871

1872

baltimoredesignschool.com
baltimoredesignschool.org
baltimoredicezombies.com
baltimoreexecoffices.com
baltimoregambler.org
baltimoregenerators.com
baltimorehemorrhoidclinic.com
baltimoreinsidenout.com
baltimoreisraelcoalition.org
baltimorejetcharter.com
baltimoremarkets.com
baltimoremarkets.org
baltimorembda.com
baltimoremesotheliomalawyer.com
baltimoremvp.com
baltimoreneighborhoods.com
baltimoreniif.org
baltimoreplasticpackaging.com
baltimorepoi.com
baltimorepublicmarkets.com
baltimorepublicmarkets.org
baltimorerecyclingcenter.com
baltimorescrap.com
baltimoresignsandgraphics.com
baltimoresinusspecialists.com
baltimorespiritsco.com
baltimoresportsrecovery.com
baltimoresportsstore.com
baltimorestreetcarmuseum.org
baltimorestudios.com
baltimoresunmediagroup.com
baltimoretenmiler.com

1873

baltimorethoughtfulengagement.com
baltinassociates.com
baltic.org
balto.ai
baltoplasticsurgery.com
baltpt.com
balusternow.com
balvanyosresort.ro
balzac.com
balzariniandwatson.com
balzertuck.com
bam.live
bama-q.tv
bamaairsystems.com
bamabeachhouses.com
bamacannabis.org
bamadave.com
bamadumpstersandjunk.com
bamadv.com
bamaimc.com
bamainmarket.com
bamainsurance.com
bamasig.org
bamasignsupply.com
bamatheatre.org
bamatore.com
bamattorneys.com
bambamboogies.co.uk
bambamboogies.com
bambambramble.com
bambamcostumehire.com.au
bambamsocial.com

1874

bambarbia.tv
bambergerlaw.com
bamberginvestmentsllc.com
bamberhomes.stg.upliftcro.co
bamberphotography.com
bamberphotography.net
bambini.sa
bambinoandi.co.uk
bambinoapp.com
bambinoapparel.ph
bambinointernational.com
bambinositters.com
bamblyvacations.com
bamboo-organ.com
bamboo-partners.com
bamboobalance.com
bamboobehinds.com.au
bambooblujamaica.com
bamboobucks.com
bamboocharters.com
bambooclothing.co.uk
bambooclothingwholesale.co.uk
bamboodental.co.uk
bambooecotours.com
bambooflute.us
bambooforestband.com
bamboohealth.com
bambooinsurance.com
bambooman.com.au
bambooplumbing.com
bambooroomtikibar.com
bamboosolutions.com

1875

bamboosouth.se
bambooth.com
bamboowellnessspa.com
bambooworld.com
bamboozle.com.au
bamboozletheatre.co.uk
bambuitaly.com
bambuitaly.nl
bambusalonga.com
bambystone.com
bambystone.com.au
bamcalibration.com
bamco.com
bamconf.com
bamcreative.io
bamechanical.net
bamedicalcenter.com
bamenagement.com
bamert-re.ch
bamert-realestate.ch
bamgroundpro.com
bamkoles.com
bamleadtracker.com
bamletsmahjong.com
bamncannabis.com
bamni.co.uk
bamoffices.com
bamrestoration.com
bamroofs.com
bams.com
bamslandscaping.com
bamsmobile.com

1876

bamss-study.co.uk
bamstone.com.au
bamtraining.co.uk
bamtx.com
bamventures.co
bamworkshops.org
bana.ca
banaamalliance.com.au
banabox.com
banabuildersgroup.com
bananaabstract.com
bananaball.com
bananabathrooms.com.au
bananabeauty.askstella.ai
bananaboxes.com
bananajam.ca
bananamoonfranchise.com
bananaportfest.com
bananasfoster.org
bananasinc.com
bananawhobooth.com
banarctic.no
banasinsurance.com
banasky.com
banasmortgage.com
banasweb.design
banburyroadmc.nhs.uk
banc.digital
bancamkliniken.se
bancarrotanj.com
bancassurance360.de
banclaw.com

1877

bancleaseacceptance.com
bancoalimentosipa.org
bancoconnect.com
bancofcal.com
bancoconstruction.com
bancos.pt
bancosnuncapideneso.com
bancroftdentalcare.com
bancroftdigital.com
bancrofting.com
bancroftfurniturestore.com
bancroftttmc.org.uk
band-tees.com
band.jellyvision.com
band.sweetwater.com
banda.ie
bandaladds.com
bandaleranch.com
bandaller.co
bandanamedia.com
bandanatraining.com
bandarealtors.biz
bandaschool.com
bandaslawfirm.com
bandavet.com
bandb-medical.com
bandbacademy.org
bandbassemblies.com
bandbclimatecare.com
bandbconstructions.com
bandbcontainersinc.com
bandbdenver.com

1878

bandbelectric.com
bandbelectricservices.com
bandbell.com
bandbhealthri.com
bandbholidaycard.com
bandbikeshop.com.br
bandbpaving.com
bandbpets.com
bandbpharmacy.com
bandbpiping.com
bandbpromos.com
bandbproperty.com
bandbservicecenterva.com
bandbss.com
bandbtax.com
bandbteamrealty.com
bandbthermalinsulation.com
bandbtrailers.com
bandbveteransadvocates.com
bandbvideo.com
bandcautorepair.com
bandce.co.uk
bandce.construction
bandcfinancial.com
bandcmetal.com
bandcconnect.yourstagingwebsite.co
bandcconnection.varsityuniversity.or
bandccoupler.com
banddd-construction.com
banddexcavating.com
banddglasslic.com
banddindustries.com

1879

bandeathnets.com
bandebuilding.com
bandecounseling.com
bandedarmadillo.com
bandeela.com
bandejewelers.com
banderafamily.com
banderarealtors.com
banderaslaw.com
banderasyndrome.com
banderaventures.com
bandersonphoto.com
bandesportswear.com
bandfortoday.com
bandgheatingcooling.com
bandgheatingcooling.net
bandgtree.com
bandhconst.com
bandhheatingandair.com
bandhservices.com
bandhub.net
bandhwholesale.com
bandibuilders.co
bandicootmarketing.com
bandido.co
bandiflorida.com
banditdesigngroup.com.au
banditk9training.com
bandittobailbonds.com
bandits.com
banditsbaseballri.com
banditsignonwheels.com

1880

banditslacrosseclub.org
banditwines.com
bandjbarandgrill.com
bandk.co.uk
bandkautotrimmers.com.au
bandkhuntingsupply.com
bandklaw.com
bandktuckpointing.com
bandl-taxkings.co.uk
bandlando.com
bandleandzaeske.com
bandletter.com
bandlgc.com
bandlphotolab.com
bandltherapy.com
bandltowing.com
bandlwealth.com
bandmautorepair.com
bandmcommunications.com
bandmmilitarysurplus.com
bandmpools.com
bandmwaste.com
bandnlenzenterprises.com
bandofblue.org
bandofdentists.com
bandofhope.org
bandoftheyear.com
bandoliermedia.com
bandonbenefits.com
bandondunesgolf.com
bandonpartners.com
bandonvale.ie

bandpositive.org
bandppaintings2.com
bandrcapital.com
bandrearthworks.com
bandrikastudios.com
bandrlocksmiths.com
bandrtreeexperts.com
bands.oak.edu
bandscreen.co.uk
bandscreen.uk
bandsinthesands.co.uk
bandswoodworking.com
bandt-us.com
bandtblinds.co.nz
bandtees.com
bandtogethereducation.com
bandvautomotives.com
bandwagonrentals.com
bandwidth.com
bandwidthent.com
bandwidthig.com
bandwidthstrategy.com
bandwsalvage.com
bandycpa.com
bandymanufacturing.com
bandzcontractingin.com
bane.thrivewebsiteadmin.com
banebio.com
banelearning.dk
banelectric.com
banemonklaw.com
banescousa.dynamicperceptioninc

1881

1882

banestaffing.com
banetti.com
banffminorhockey.com
banffnationalpark.com
banffrealestate.com
banffteaco.com
banfieldvetsource.pharmacy
bang.berkeley.edu
bangalore.chapters.comsoc.org
bangalow.clubs.bowlslink.com.au
bangbangstudios.sensed.com.au
bangbar.xyz
bangcurry.com
bangedupbills.com
bangelektro.no
banger-rally-guide.sterling-insuranc
bangertcoaching.com
bangertercreative.com
bangerterfinancial.com
bangerterrealestate.com
bangerzcannabis.com
banges-masonry.com
bangkokburi.com
bangkokgarden.ca
bangkokhomeservices.com
bangkokluxuryvan.com
bangkokluxuryvans.com
bangkokpoi.com
bangkokproperty.com
bangkoktea.com
bangkokvanguards.com
bangladesh.globalpsa.com

bangladesh.msi.flipside-staging.con
bangladesh.msiprod.flipside-staging
bangladeshaccord.org
banglesforhope.com
bangobowls.com
bangorcultureandartscollective.com
bangormaineselfstorage.com
bangornrc.com
bangorpublichealth.org
bangrekruttering.com
bangsalon.com
bangsalonchicago.com
bangsandlocks.com
bangshc.com
bangtailwestern.com
banguider.se
bangzwholesale.ca
bangzwholesale.com
banibaladdelic.com
banijayamericas.com
banijaybenelux.com
banijaykidsandfamily.com
banijaykidsdev.alchemy.construction
banijayus.alchemy.construction
banishlaw.com
banister.ca
banjaiga-bazaar.com
banjalamtsogolo.org
banjara.no
banjaxed.com
banjo.com
banjocompass.com

1883

1884

banjodeals.com
banjoemr.com
banjokolaw.com
banjorobinson.com
banjostowing.com.au
banjowarehouse.com
bank.nationallife.com
bank.tewv.mixd.co.uk
bank.tewv.nhs.uk
bankablebiz.com
bankaccountindubai.com
bankassociatesms.com
bankatcbt.com
bankbetter.org
bankbonus.com
bankbookswv.com
bankbrokers.dk
bankbrokers.no
bankbrokers.se
bankcardlaw.com
bankchampaign.com
bankcolumbia.com
bankcore.ai
bankcustomerexperience.com
bankdeal.ca
bankdirector.org
bankerandtradesman.com
bankerbags.com
bankerbrisebois.com
bankercreative.com
bankerfinancialconsulting.com
bankerlopez.com

1885

bankers.concoursefinancial.com
bankersadvocate.com
bankersalliance.org
bankersalliances.org
bankersbenefits.com
bankerscompass.com
bankersfactoring.com
bankershub.com
bankerslab.com
bankerslifeinsurance.com
bankersmithtexas.com
bankersonline.org
bankerwear.com
bankexpresspayments.com
bankeydigitalsolutions.com
bankfortress.com
bankful.com
bankheadaeg.com
bankheadlawgroup.com
bankheadtech.com
bankhousefp.co.uk
bankierapartments.com
banking.works
bankingandretail.com.mx
bankingandretail.mx
bankingbuff.com
bankingindubai.com
bankingjournal.aba.com
bankingjournal.aba.com.on.naylorc
bankingonblockchain.com
bankingonclimatechaos.com
bankingonclimatechaos.org

1886

bankingontheedge.com
bankingplus.news
bankingthecloud.com
bankingtruths.com
bankinnovation.net
bankinter.marksmantraining.es
bankmarketingshow.com
bankmd.com
bankmedispa.co.uk
bankmedispa.com
bankmedispaclinic.co.uk
bankmidwest.com
bankmom.com
bankmvb.com
bankmw.com
banknbs.com
banknote.com
bankofamericaplaza.com
bankofanguilla.com
bankofbozeman.com
bankofbrewton.com
bankofbridger.com
bankofbrookhaven.com
bankofcashton.bank
bankofcashton.com
bankofeaston.com
bankofelgin.com
bankofhazlehurst.com
bankofjacksonhole.com
bankofjacksonholetrust.com
bankofmarin.com
bankofmillbrook.com

1887

bankofmontana.com
bankofnewmadrid.com
bankofoakfield.com
bankoforrick.com
bankofthejames.bank
bankofthejames.com
bankofthejames.info
bankofwesternoklahoma.com
bankofwinona.com
bankon.atlantaga.gov
bankonallegheny.org
bankonbrian.com
bankoncharleston.org
bankonchicago.com
bankoncle.org
bankondc.org
bankongood.com
bankonkc.org
bankonkeystone.org
bankonlouisville.org
bankonmaryland.org
bankonmiami.com
bankonmiami.org
bankonnc.org
bankonourfuture.com.au
bankonrubbercity.org
bankonsandiego.org
bankonsd.org
bankontih.com
bankonwashington.org
bankonwsb.com
bankpolicies.com

1888

bankprov.com
bankrhodeisland.com
bankri.com
bankrolls.com
bankrunreport.com
bankruptcy-divorce.com
bankruptcy-info.com
bankruptcy-law-seattle.com
bankruptcy-lawyer-omaha.com
bankruptcy-solicitors.com
bankruptcy.donnafiorellilaw.com
bankruptcyabq.com
bankruptcyattorney.ai
bankruptcyattorneydayton.com
bankruptcyattorneynearme.org
bankruptcyattorneyokc.com
bankruptcyattorneysatlaws.com
bankruptcyattorneysdirect.com
bankruptcycrystallakewoodstockmc
bankruptcydrive.com
bankruptcydrive.net
bankruptcyexperts.au
bankruptcyfortampa.com
bankruptcykansas.info
bankruptcylawjax.com
bankruptcylawvegas.com
bankruptcylawyerarkansas.com
bankruptcylawyeratlantageorgia.com
bankruptcylawyermassachusetts.co
bankruptcylawyermontereysalinas.c
bankruptcymaster.com
bankruptcypa.com

1889

bankruptcyqueens.com
bankruptcyroundtable.law.harvard.e
bankruptcythisinstant.com
bankruptcytocourt.com
bankruptcytoday.co.uk
bankruptcywichita.com
bankruptmydebt.com
banks.com
banksboiler.com
banksbrothersmotorcycles.com
bankscold.com
bankscontractors.co.nz
bankselectricinc.com
banksesq.com
banksforsenate.com
banksgroup.co.uk
banksiafire.com
banksiatourist.com.au
banksidecollege.co.uk
banksidepartners.com
banksideschool.co.uk
banksideyards.com
bankskinner.com
bankslaw.com
banksneveraskthat.com
banksnutrition.com
banksouth.com
banksouthmortgage.com
bankspointehoa.casnc.com
banksprinting.ca
banksquarles.com
banksseafoodkitchen.com

1890

bankstatementpdfconverter.com
bankstocks.com
bankstoncounseling.com
bankstransport.com.au
bankstreetpatio.com
banksvetclinic.com
banktheblue.com
bankthebluefundraiser.com
banktybluegala.com
bankwithfarmers.com
bankwithrave.com
bankwithstifel.com
bankwithvalues.com
bankwithvision.com
bankwithyourvalues.com
bankwstaffing.com
bankyourknowledge.com
banmar.com
banmilleronbusiness.com
bannackmedical.com
bannamiami.com
bannedcheats.shop
bannedseniors.com
banneker.org
banner-roofing.com
banner.telmate.com
bannerads.tma-digital.com
bannerair.com
bannerbutter.com
bannerchurch.org
bannerdaycamp.com
bannerfuel.com

1891

bannergaragekc.com
bannermaintraining.com
bannerneighborhoods.org
banneroasis.doorgrow.com
banneroftruth.co.uk
banneroftruth.com
banneroftruth.org
bannerpeakhealth.com
bannerrealestategroup.com
bannerrealtymaine.com
banners.brownstein.group
banners.insync.plus
banners.org
bannerseattle.com
bannerskitchenandtap.com
bannerware.com.au
bannerware.webignite.dev
banninglewisranch.com
bannisterbates.co.uk
bannistercenter.com
bannistercenter.info
bannistercenter.net
bannistercenter.org
bannistertree.com
bannisterwine.com
bannisterwines.com
bannockburn.church
bannockburn.org
bannockburnchurch.com
bannockburnchurch.info
bannockburnchurch.net
bannockburnchurch.org

1892

bannockburnsurgery.co.uk
bannockburnvet.com.au
bannoncrossings.omnihoa.com
bannonwoodsvet.com
bannrowingclub.com
banoragaragedoorsgoldcoast.com.a
banorashoppingvillage.com.au
banorte.vanguardia.com.mx
banparaquat.org
banpuinnovationandventures.com
banq.com
banquetgardenroom.com
banquetsbysouthendclub.com
banr.foundation
banr.net
banrach.ie
bansalteam.com
banshee4dinvestments.com
bansteadcommons.org.uk
bansteadcommonsconservators.co.
bansteadglass.co.uk
bantacampbell.com
bantamcrossfit.com
bantamtea-rooms.co.uk
bantelmanagency.com
banteringbees.com
bantjes.com
bantonios.com
bantonmedia.com
bantrr.com
bantrybay.co.uk
bantwana.com

1893

bantwana.org
banueventdesign.com
banvillelaw.com
banwaprivateisland.com
banwegforcongress.com
banwellarchitects.com
banwellnh.com
banyan-fba.com
banyan.global
banyan.life
banyan.living
banyanalaska.com
banyanalumni.com
banyanboca.com
banyanbridges.com
banyancapitalpartners-staging.cclgr
banyancapitalpartners.cclgroup.con
banyancapitalpartners.com
banyancapitalpartners.net
banyancapitalpartners.org
banyancastlerock.com
banyancenters.com
banyanchicago.com
banyanconsultants.com
banyancp.com
banyandelaware.com
banyandev2.lionfishstrategies.com
banyanevents.com
banyanevertonhomes.com
banyanfamily.com
banyanglobal.com
banyangroup.com

1894

banyangulfbreeze.com
banyanharborresort.com
banyanheartland.com
banyanmass.com
banyanmentalhealth.com
banyanmentalwellness.com
banyanpalmsprings.com
banyanphiladelphia.com
banyanphilly.com
banyanpompano.com
banyanrealestate.com
banyanrealtypartners.com
banyanridgecapital.com
banyansebring.com
banyansecurity.io
banyanstuart.com
banyantelehealth.com
banyantexas.com
banyantreatmentcenter.com
banyantreatmentcenters.com
banyantree200.com
banyantreevarkobay.com
banyanvenue.com
banyaspa.com
banyulebusiness.com.au
banyulefc.com
banzaisurfschool.com
baoacademy.be
baobabdevelopments.com
baobabsprings.ca
baoyum.com
bap-agency.com

1895

bapdfoundation.org
bapfe.com
baphysio.co.uk
bapil-law.com
bapko.com
bapl.com.au
bapoc.org
bapocnh.org
bappharma.com
bappov.com
bappraisal.mysites.io
baprop.com
baps.mixd.co.uk
baps.org.uk
baptismexplained.com
baptist-health.com
baptist-health.info
baptist-health.org
baptist.ca
baptistandreflector.org
baptistbismarck.org
baptistcaresa.org.au
baptistcaresafoundation.org.au
baptisthealth.tips
baptisthealthurgentcare.net
baptistleader.org
baptistneighborhoodhospital.com
baptistprep.org
baptistpress.com
baptistretirement.org
baptiststandard.com
baptiststuff.com

1896

baptisturgentcare.net
baptistvillage.org
baptistworldaid.org.au
baptt-group.com
baqa-pool.onecity.co.il
baqllc.com
baqsimi.ca
baqsimi.com
baqsimi.eu
baquacil.com
baqus.co.uk
bar-27.co.uk
bar-27.com
bar-lino.com
bar-md.com
bar-menu.com
bar-n-ranch.com
bar-stools.us
bar.redcon1.com
bar11.com
bar129.co.uk
bar1911.ca
bar1911.com
bar9ranch.com
baraagency.com
barabakh.com
baraboobanquet.com
baraboodental.com
barabrith.co
baracattle.com
barachconsulting.com
barachiel.mysites.io

1897

barackobamaplaza.ie
baradainc.com
baraibardrywall.com
barajaslawoffice.com
barakahomecare.com
barakahsoft.com
barakettcapital.com
baraklurie.com
barakservices.com
barancikfoundation.org
baranellosearch.com
baranofcourageous.com
baranovassociates.co.uk
barappeals.com
baramcwcattlecompany.com
barartistry.com
barashy.com
barashycre.com
barat316.com
baratariadental.com
barathavencid.org
barathavenmemorycare.com
baratria.au
barattobrothers.com
baraza.ie
barazzo.com
barb4president.com
barbadosemployers.com
barbadosnationalartgallery.com
barbadosresor.nu
barbadostoday.bb
barballenspeaks.com

1898

barbanddrey.com
barbandernie.com
barbantelaw.com.au
barbara-dee.com
barbara-leibundgut.ch
barbaraaleks.com
barbarabailey.src.wastateleg.org
barbarabannercoaching.com
barbarabellman.com
barbarabiedermanrealtor.com
barbarabiloud.com
barbarablum.com
barbarabonner.org
barbarabrinkleywhitford.com
barbarabush.org
barbarachanceydesign.com
barbaracolelee.com
barbaracomo.com
barbaradale.com
barbaradando.com
barbaradelong.com
barbaradybala.com
barbaraescudero.com
barbarafamilymedicine.com
barbarafeudalepa.com
barbaragaysells.com
barbaragoutelon.com
barbarahiltonheadseapinesrealestate
barbarahort.com
barbarainc.com
barbarajacksoncleaningservice.com
barbarajacqueline.com

1899

barbarajeffrieshomes.com
barbarajwebb.com
barbarakeeley.co.uk
barbaralanzcounseling.com
barbaraleeforca.com
barbaraleeinstitute.com
barbaraleidyphotography.com
barbaralofton.com
barbaramanthey.com
barbaramayfoundation.com
barbaramayfoundation.org
barbaramcfadyen.com
barbaramcfadyenjewelry.com
barbaramendeznutrition.com
barbaramontesanto.com
barbaramorseart.com
barbaranickel.ca
barbarapettway.com
barbaraplucknettmd.com
barbararasmussenlaw.com
barbararoche.net
barbarasangster.com
barbaraschifalacqua.com
barbaraschulman.com
barbaraschultzwellness.com
barbarashor.com
barbaraspanjers.com
barbaraspectorspeaks.com
barbarasueboudoir.com
barbarawhitsitt.com
barbarayoungdds.com
barbarazerfoss.com

1900

barbarianchallenge.com
barbarycoastprovisions.com
barbasolelectric.com
barbatco.com
barbatihardwoodflooring.com
barbauldagency.com
barbco.com
barbcon.com
barbconarealestate.com
barbeladesign.com
barbell-logic.com
barbellbiz.mysites.io
barbellbrothersgym.com
barbellbusiness.mysites.io
barbellmobility.com
barbellptp.com
barbellquisine.com
barbellrehab.com
barbellsandbullets.com
barbellseminars.com
barbellsforboobs.org
barbellstrengthwl.com
barbene.org
barber-law-firm.com
barber-schools.org
barberabear.com
barberacares.com
barberagency.com
barberahomes.com
barberautopa.com
barberbreda.com
barberchandler.com

barberchiropracticandwellness.com
barberclippersusa.com
barbercon.expo-genie.com
barbercraftsd.com
barberfortexas.com
barberhauler.com
barberitosfranchising.com
barberjordan.com
barbermurphy.com
barberoo.com
barberranch.com
barberscompany.org
barbershop831.com
barbershopfilms.ca
barbershopfortcollins.com
barbersofsweden.se
barbersurgeonsguild.com
barbertoncf.org
barbervilleusa.com
barbforpresident.com
barbgleim.com
barbhasthebuyers.com
barbheld.com
barbhubbardcoaching.com
barbianelectric.com
barbicaninsurance.co.uk
barbicaninsurance.com
barbicanlm.com
barbicantheatre.co.uk
barbichettewine.com
barbieburr.com
barbiehull.com

1901                                              1902

barbiemaniscalco.com
barbieriortho.com
barbiesformals.com
barbiesgrill.com
barbilus.com
barbistrotacoma.com
barbless.co
barblyonandco.com
barbmaterealestate.com
barbmillerdesigns.com
barbocce.com
barbook.com
barbouchee.com
barbour-ehs.com
barbourdesign.com
barbournebrook.co.uk
barboursvilleyb.com
barbozaassociates.com
barbplusdave.com
barbrafiner.com
barbrathbun.com
barbraveling.com
barbri-prep.com
barbs-darling.co.uk
barbseregi.com
barbsfamilyhaircare.com
barbskitchen.com.au
barbspizza.co.uk
barbtroy.com
barbunvistacare.com
barbwiedenman.com
barbwire.co.nz

barbwirefightclub.com
barbwiresport.co.nz
barbwiresport.nz
barbyjana.com
barc-ees.com
barcablog.com
barcade.com
barcagarantita.com
barcelino.com
barcelona-museum.com
barcelona.daveyandkrista.site
barcelona2.daveyandkrista.site
barcelonainenglish.net
barcelonajiujitsu.com
barcelonapotguide.com
barcelonasalon-spa.com
barcelonasis.com
barcelonatechnologyschool.com
barcelonaweedclubs.com
barcelonaweedguide.com
barcelonawinebar.com
barcelos.co.za
barcentrale.nyc
barchinoisdc.com
barchisushi.com
barcicchettiok.com
barciplumbingandheating.com
barclayatsouthpark.com
barclayclubpga.com
barclaydental.com
barclaydownshoa.org
barclayhouse.ca

1903                                              1904

| |
|---|
| barclaymis.com.au |
| barclayprime.com |
| barclayrecruitment.com.au |
| barclaysquareprinceton.com |
| barcloudmedia.com |
| barcmeat.com |
| barcmeatco.com |
| barcode-labels.com |
| barcodedirect.com |
| barcodes.id |
| barcoding.co.uk |
| barcoent.com |
| barcomb.net |
| barcoment.com |
| barcominc.com |
| barconcierge.com |
| barcontinentalhifi.com |
| barcosfoodco.com |
| barcouncilethics.co.uk |
| barcraftsandiego.com |
| barcrescentd.com |
| barcrollinghills.com |
| barcursunglasses.gr |
| bardachawards.com |
| bardaskal.co.uk |
| bardavon.com |
| bardconstruction.com |
| bardelmarbybrio.com |
| bardenay.com |
| bardencapital.com |
| bardenfarms.com.au |
| bardex.com |

1905

| |
|---|
| bardez.photos |
| bardezwhitmore.com |
| bardglobal.com |
| bardi.ipromo.com |
| bardleymcknightlaw.com |
| bardofwitheringheights.com |
| bardolinomusic.com |
| bardondesign.com |
| bardonhilllogistics.com |
| bardorf.com |
| bardorfmarketing.com |
| bardostjames.com |
| bardouly.com |
| bardownproperties.com |
| bardpowerport.vanlawfirm.com |
| bardstown.dentist |
| bardstownfamilydentistry.com |
| bardstownmainstreet.com |
| bardstownroaddental.com |
| bardwellbehavioral.com |
| bardwrite.com |
| bare.studio |
| bareassets.com |
| barebabyorganics.com |
| barebarbies.co.nz |
| barebasicslingerie.com |
| barebeans.com |
| barebeauty.com |
| barebeautybyliz.com |
| barebeautysugaring.com |
| barebonesco.com |
| barebonesdesigns.co.nz |

1906

| |
|---|
| barebonesdesigns.com |
| barebonesmovement.com |
| barebookkeeping.com |
| barebottomcoffee.com |
| barebrand.ca |
| barebutlers.co.nz |
| barebyamanda.com |
| barebyelizabeth.com |
| barebyelle.com |
| barebykimmy.com |
| barechiropractic.com |
| barederm.argent.media |
| barederm.com |
| baredmonkey.com |
| bareessentials.com.au |
| barefacedtruth.com |
| barefloorsaz.com |
| barefolli.com.au |
| barefoodandbarefoot.com |
| barefootbaytravel.com |
| barefootbeach.com |
| barefootbillboardcompany.com |
| barefootbillysconcierge.com |
| barefootbirmingham.com |
| barefootcharterskeywest.com |
| barefootcourage.com |
| barefootfishingcharters.net |
| barefootfishingkeywest.com |
| barefoothawaii.com |
| barefootlibrarian.com |
| barefootlivin.com |
| barefootmailman.com |

1907

| |
|---|
| barefootmarina.com |
| barefootmarinaboatrentals.com |
| barefootphotog.com |
| barefootpublicrelations.com |
| barefootqueen.com |
| barefootradiokeywest.com |
| barefootresort.com |
| barefootrivercrossing.com |
| barefootroyaltyphotography.com |
| barefootsailing.co.nz |
| barefootseptic.com |
| barefoottileandcarpet.com |
| barefoottrainerbvi.com |
| barefoottrainingcentral.com |
| barefootweb.co.uk |
| barefootyogadavis.com |
| barefootyoung.com |
| barefut.com |
| bareground.com |
| barehill.com.au |
| bareklifttrucks.co.uk |
| bareknucklemarketing.com |
| bareknucklerecovery.com |
| bareldesigns.com.au |
| barelect.com |
| barelegal.com.au |
| barelettereddesigns.com |
| bareleven.no |
| barelefbg.com |
| barelleroom.com |
| barelylate.com |
| barelypink.com |

1908

baremadestudio.com
baremarriage.com
barendsschoenen.nl
barentsnaturgass.com
barentsnaturgass.no
barepoolly.com
barepr.co.nz
barerootgirl.com
bareskinaesthetics605.com
baressc.com
barestudioportraits.com
baresugarbodyspa.com
baret.app
baret.tech
baretype.com
barevt.com
barfieldcrescentdental.com
barfieldfarmfresh.net
barfltwr.com
barfordparkfarm.co.uk
barfordparkweddings.co.uk
barfresh.com
bargainbarnterrehaute.com
bargainbarnva.com
bargainbins.com
bargainbooksy.com
bargainbooksy.wwmstaging2021.wv
bargainbrakesmufflers.com
bargainbuddy.co.uk
bargaincentral.com.au
bargaincollector.com
bargainflights.co.nz

1909

barharborwedding.com
barhopdesignquincy.com
barhoppinbingo.com
barhumanrights.org.uk
barianioliveoil.com
bariatric-northerncalifornia.kaiserper
bariatric-northerncalifornia.kp.org
bariatricandbeyond.org
bariatriccare.ca
bariatricendoscopytampabay.com
bariatrics.kutopeka.com
bariatricsmd.com
bariatricsurgeryco.org
bariatricsurgeryfacts.com
bariatrictraining.com
bariatrisetpalvelut.fi
baricenterprises.com
barielexa.com
barigirls.com
barilcache.com
barilengine.com
barilife.co.nz
barilife.com
barilife.com.au
barillapastamonth.com
barilliance.com
barimemphis.com
barimmo.ch
barinagaranch.com
barineauac.com
baringelevator.com
bariskabuloglu.ai

1911

bargainfoodstore.co.uk
bargainjohn.com
bargainlow.com
bargararemovals.com.au
bargaswellness.com
bargateproperty.co.uk
bargateproperty.com
bargecauthen.com
bargeops.com
bargergallery.com
bargergroup.com
bargersvillewellness.com
bargertransport.com
bargewatch.com
bargfamilyclinic.com
barghausen.ipromo.com
bargoedtc.org.uk
bargoss.com
barharborgiftcard.com
barharborgiftcards.com
barharborgrand.com
barharborgrand.info
barharborhg.com
barharborhospitalitygroup.com
barharborinn.com
barharborinn.info
barharborinngiftcard.com
barharbormainehotel.com
barharbormotel.com
barharbormotel.info
barharborvillager.com
barharborvillager.info

1910

bariskabuloglu.cc
bariskabuloglu.net
baristacoffee.com.au
baristasdailygrind.com
baristatech.co.uk
baritessler.com
barium-carbonate.com
barium-sulphate.net
barium.se
barivana.com
bariweinberger.esq
bariziperstein.com
barjak.co.uk
barjaponaisdc.com
barjeelartfoundation.org
bark-n-bubbles.online
bark.london
barkanco.com
barkandbeyond.uk
barkangroups.com
barkanmeizlish.com
barkansociety.com
barkarby.se
barkas.com
barkathomeknoxville.com
barkavenue.co.nz
barkavenuedaycamp.com
barkavepet.com
barkavevet.com
barkbarnkennel.com
barkbros.com
barkclad.com

1912

barker-christol.com
barker-inc.com
barkerandscott.com
barkerandsonhomes.com
barkeranimalhospital.com
barkerbus.com
barkercalkins.com
barkercg.com
barkerconstruct.com
barkerewing.com
barkerfluidpower.com
barkerhutchinson.com
barkerhvac.us
barkerinsagency.com
barkermgt.com
barkernestor.com
barkerpropertymaintenance.com
barkerservices.com
barkersolutions.net
barkerweberinsurance.com
barkfit.com
barkhappy.com
barkhouse.com
barkhouse.uk
barkingbarbershop.com
barkingbarley.com
barkinghoundvillage.com
barkinglife.com
barkingotter.com
barkingprose.com
barkingroup.com
barkingzebratours.com

1913

barkingzebratreks.com
barkinindexmaternalfunctioning.com
barkismet.com
barkking.com
barklage-brett.com
barklandtrees.co.uk
barkley.co.uk
barkleyconsultinggroup.com
barkleyheatingandair.com
barkleymulchservices.com
barkleyokrp.com
barkleypoa.com
barkleyrisk.com
barkleysbag.com
barkleyshomegrown.com
barklikeabigdog.com
barklyarts.com.au
barklyhire.com.au
barkman.qcustomclothing.com
barknfetchfrisco.com
barks-and-recreation.com
barks2shop.com
barksbedandbiscuit.com
barksdaleandbeckwithhomes.com
barksdalelabradoodles.com
barksdaleridge.com
barksinthepark.co
barkskin.com
barksonbroadway.com
barksuds.com
barkvenue.com
barkwoodsiding.com

1914

barladen.de
barlamaisontx.com
barlaw.co.il
barlboroughbears.co.uk
barleybin.ca
barleycanada.com
barleyexcavatingllc.com
barleyharvest.ca
barleymax.com.au
barleymowoakley.co.uk
barleypfeiffer.com
barleyresearch.ca
barleys.net.au
barleyskitchenandtap.com
barleytobarrel.com
barlingbay.com
barloon.co
barlowfamilydentistry.com
barlowinc.com
barlowlawfirm.com
barlowmd.com
barloworthodontics.com
barlowvacations.com
barluccarestaurant.com
barlume.com
barmag-na.com
barmanetrobine.com
barmeaper.com
barmargotatl.com
barmitzvahbouncer.com
barmitzvahs-at-guaglinos.co.uk
barmoreflooring.com

1915

barmorehammond.com
barn.co.nz
barnabas.partners
barnabascapital.com
barnabashorton.com
barnabasinc.org
barnabasit.com
barnabasitservices.com
barnabministriesmi.org
barnabasnet.org
barnabaspiper.com
barnabyevans.com
barnaclebillsnewport.com
barnaglobal.com
barnapk.in
barnardfinancialgroup.com
barnardgriffin.com
barnardos.org.au
barnardslandscaping.com
barnardvermont.com
barnatbayhorse.com
barnatcranberrycreek.com
barnatthefarm.com
barnatthesprings.com
barnbornfurniture.com
barnburnerdesign.com
barnburnermag.com
barncarwash.net
barncheck.teamequinety.com
barncoinc.net
barndo-max.com
barndomax.net

1916

barndoormedia.com
barndoorridgefield.com
barndoorvet.ca
barndslaw.com
barnebygates.com
barnegatbayacats.com
barnehage.matjungelen.no
barnehagekalender.no
barnematconsulting.com
barnenshandelsbod.se
barner.dk
barnerdesign.com
barnes.mediabirds.dev
barnesair.com
barnesbullets.com
barnescadwell.com
barnesheatingandairinc.com
barnesherefords.org
barneslawllc.com
barnesmedia.com
barnesmemorials.org
barnesnaturals.com
barnesnaturals.com.au
barnesnaturals.nousuat.com.au
barnespc.com
barnessalonshrewsbury.co.uk
barnessepticinc.com
barnestreker.no
barnesvillegrocery.com
barneswealth.com
barnetfilmoffice.co.uk
barnetlabour.org.uk

barnetpcn3.nhs.uk
barnetpools.co.uk
barnettaffiliatemarketing.com
barnettandhill.com
barnettassoc.com
barnettcapitalgroup.com
barnettcontracting.com
barnettcorporatephoto.com
barnettdesign.com
barnetteforsenate.com
barnettelectrical.com
barnetteliteservices.com
barnettessalon.com
barnettfamilydentistry.com
barnettheatingandair.com
barnettlawyers.com
barnettlegal.com
barnettonwashington.com
barnettsouthern.com
barnevern-advokat.no
barnevernhjelp.no
barneyabramson.com
barneyandbarneyfoundation.org
barneybrothers.com
barneyinjurylaw.com
barnfieldhillsurgery.co.uk
barngeek.com
barnhartbolt.com
barnhartchiropractic.com
barnhartfamilylaw.com
barnhartusa.com
barnhillchimney.com

1917     1918

barnhillpd.com
barnhillrentals.com
barnhillsservices.com
barnhilltherapy.com
barnhiv.se
barnhousegroup.com
barnhousekitchen.com
barninbighorn.com
barnone-benal.com
barnone.co.nz
barnoneband.com
barnowlbox.com
barnpros.com
barnraisingmedia.com
barnround.com
barns.theedemo.com
barnshotelbedford.co.uk
barnsley.communitypharmacy.org.u
barnstable.massteacher.org
barnstablecounty.org
barnstablecountyhealth.org
barnstablecountyhrac.org
barnstablecountyhrc.org
barnstablecountysepticloan.org
barnstabledeeds.org
barnstablechiropracticclinic.co.uk
barnstormfoundry.com
barnsunlimitedusa.com
barntgreensurgery.nhs.uk
barntobutcher.com
barnum-museum.org
barnumfinancialgroup.com

barnumplans.com
barnwooddining.com
barnwoodinnovations.com
barnwoodliving.com
barnworkscustom.com
barnyardgames.com
baroan.com
barobjects.com
barolodesign.com
baron.ai
barona.dk
barona.ee
baronacasino.arblabs.com
baronandbudd.com
baronandbudd.legal
baronandgrant.com
baronandshelkinpc.com
baronbudd.com
baronconstructionllc.com
baronesoho.com
baronetcoffee.com
baroninsurancegroup.com
baronndt.com
baronre.com
baronrealty.com
baronscreekvineyards.com
baronspool.com
baronsquay.co.uk
barony.org.uk
baronybar.com
baronytitles.com
baroodyplasticsurgery.com

1919     1920

baroofings.com
baroogasports.clubs.bowlslink.com
baropace.com
baroqueadvantage.com
barossacrushers.com.au
barossadental.com.au
barossaweintal.com.au
barotcapital.com
barousselaw.com
barpak.com
barpathfitness.com
barposey.com
barquar.com
barrabasics.com
barracksonbarrack.com.au
barrackstownhomes.com
barracloughjones.com.au
barracuda-msp.ca
barracuda-msp.co.uk
barracuda-msp.com
barracuda-msp.net
barracudabb.com
barracudachampionship.com
barracudafx.com
barracudamsp.biz
barracudamsp.ca
barracudamsp.co.nz
barracudamsp.com.au
barracudamsp.net
barracudamsp.us
barracudapr.com
barracudasd.com

barradepeinados.com
barragunda.com.au
barraleslaw.com
barranchco.com
barrancoroofing.com
barrango.com
barrantiproperties.com
barraorblue.com
barrarchitecture.com
barrassoforwyoming.com
barratt.bblabs.co.uk
barrattandcooke.co.uk
barrattcareers.co.uk
barrazaplumbing.com
barrcenter.com
barrcenter.org
barrcertifications.com
barre3.com
barreamped.com
barreaudelaurentideslanaudiere.qc.c
barreeclipse.com
barrefusionfl.com
barrel-tops.com
barrel2barrel.com
barrelandashes.com
barrelbuilders.com
barreldirect.com
barrelheart.ca
barrelheart.net
barrelheart.org
barrelheart.shop
barrelhousebarber.com

1921

1922

barrelhunterclub.com
barrelomonkeyz.com
barrelplatingservice.com
barrelplatingservices.com
barrelracing.com
barrelracingmagazine.com
barrelsahead.com
barrelsandbites.com
barrelsdirect.com
barrelsofun.com
barrelsprings-winery.com
barrelspringsprosserwinery.com
barrelsunlimited.com
barrelswinebar.com
barreltaster.com
barrelyardmke.com
barrencountyky.viastaging.com
barrenheights.org
barrenhill.com
barrenjoey.com
barrenridgept.com
barrenriverstatedock.com
barrera.com
barreraco.com
barreralawgroup.com
barreripple.com
barreseries.com
barrett-automotive.com
barrett.liveoverture.com
barrettadumpsters.com
barrettandassoc.com
barrettandscibelli.com

barrettbenitezdevelopment.com
barrettbeverlyhills.com
barrettbrokers.com
barrettbrooks.com
barrettcontracting.com
barrettcountryclub.com
barrettdds.com
barrettfamilydentistry.com
barrettfin.com
barrettinc.com
barrettmcbride.com
barrettmedia.com
barrettmolter.com
barrettnewsmedia.com
barretto.co
barrettoutdoors.com
barrettpetfood.com
barrettpetfoodinnovations.com
barrettpodiatry.com
barrettreporting.com
barretts-esophagus.org
barrettsmin.com
barrettsolar.com
barrettsportsmedia.com
barrettsrun.com
barrettstree.com
barrettstudio.com
barrettwellman.com
barrettwissman.com
barrfamilydentistryftw.com
barrgeospatial.com
barrgroupmortgage.com

1923

1924

barrhavendentalstudio.ca
barrheadfcss.org
barrheadha.org
barrhomesomaha.com
barricade.com
barricadeco.com
barricadeitsecurity.com
barricadeprosolution.com
barricadesplustx.com
barricadesunlimited.com
barrie-direct.com
barriecolts.com
barriecreative.com
barriedentist.ca
barriefieldhighlands.ca
barriefieldhighlands.com
barriekickboxing.ca
barriercablepro.com
barriere-a-nuisibles.fr
barriereidapharmacy.com
barrieretractablescreens.com
barrierfreeaccess.com
barrierjackets.com
barrierowing.org
barrierpestcontrol.com
barrierreeffishingcharter.com.au
barrierroofs.com
barriertechnologies.com
barriervirtualassistants.com
barriewentzell.com
barriharris.com
barrilaspastaria.com

1925

barrilleauxexpress.gowiththrive.net
barringercustomhomes.com
barringerllc.com
barringtonboynton.com
barringtonboyntonbeach.com
barringtonbuyscol.com
barringtoncenter.com
barringtonchildrenscharities.com
barringtoncoffee.com
barringtondental.com
barringtondentalstudio.com
barringtonfamilydentist.com
barringtonhamilton.co.uk
barringtonhibbert.com
barringtonhills-il.gov
barringtonhomebuyers.com
barringtonhorizon.com
barringtonhousecigars.com
barringtonlemon.law
barringtonparkderm.com
barringtonpediatrics.com
barringtonroofdoctors.net
barringtonschoolproject.com
barringtonschoolsproject.com
barringtonslounge.com
barringtonsoccer.org
barringtonsolar.co.uk
barringtonsquareah.com
barringtonstageco.org
barringtonsteak.ca
barringtonsteak.com
barringtonsteakhouse.ca

1926

barringtonterrace-bb.com
barringtonwealthmanagement.com
barrins-assoc.com
barrio-tacos.com
barrio64.com
barriobravomx.com
barriocannabis.co
barrioja.co.uk
barrioletterpress.com
barrioqueen.com
barrioqueenfranchise.com
barrios.com
barriosviguez.com
barrister-hall.com
barristercapital.com
barristerfab.com
barristerfinder.com
barrmurman.com
barronadler.com
barronandco.co.uk
barroncaremanagement.com
barroncollier.com
barroncolliercommercial.com
barronfamilydental.com
barroninsightsgroup.com
barronlaw.com
barronprinting.com
barrons.dev.newspress.app
barrospizza.com
barrowbrown.com
barrowbrowncarrington.com
barrowbuildinggroup.com

1927

barrowgroup.com
barrowgroup.org
barrowneuro.org
barrowpower.com
barrowpta.org
barrowscatfish.com
barrowshardware.com
barrowslevy.com
barrowspt.com
barrowstreetnurseryschool.org
barrozolaw.com
barrsautopa.com
barruslaw.com
barrwoodcabinets.com
barry-walsh.co.uk
barry.dev.apdxp.com
barry.newdev.apdxp.com
barry.stg.apdxp.com
barryaccountants.ie
barryandbyrnekitchens.ie
barryandchan.com
barryartmuseum.odu.edu
barryasmus.com
barryauchettl.com.au
barryblackandtheblackberries.nl
barryblessedphotography.com
barrybordetskylaw.com
barrybordetskylaw.com
barrybutlerfordistrict5.com
barrychaiken.com
barryconnollyart.com
barrycountyreadymix.com
barrycountytransit.com

1928

barrydamsky.com
barrydiamondlaw.com
barrydixon.com
barrydueck.com
barryfamilydentistryllc.com
barryfeinstein.myppldemo.com
barrygtechnologies.com
barryhargett.com
barryhargett.net
barryheatondds.com
barryhendersonstudios.com
barryhspencer.com
barryhurd.com
barryisett.com
barryjosephconsulting.com
barryjozwiak.com
barryklarberg.com
barryklarberg.info
barryklarberg.org
barrykneppercfo.com
barrykornfeld.com
barrykornfeld.net
barrykornfeld.org
barrykukowskirealtor.com
barrylarocque.ca
barrymartinpainting.com
barrymckee.com
barrymoltz.com
barrymorelive.com
barrymoreseniorliving.com
barryoreilly.com
barrypaulmcneill.com

1929

barrypgoldberg.com
barryrealtygroup.com
barryroaddentalgroup.com
barryrobinson.org
barrysalzman.com
barrysax.com
barrysbestmovers.com
barrysewall.com
barrysgardencentre.ie
barryshore.com
barrysternberg.com
barryvilleny.com
barrywoodministries.org
barryyoungshow.com
barsaco.com
barsedgetrader.com
barsera.com
barsforbillionaires.com
barshaihuang.com
barshopen.de
barshopinstitute.org
barshopinstitute.uthscsa.edu
barska.com
barskasupport.com
barskydds.com
barsleaks.com
barsnacknyc.com
barsnet.com
barsofia.ca
barsonfirecrossfit.com
barsonlaw.com
barsource.com

1930

barstarenergy.com
barstarranch.com
barstarwater.com
barstlaw.com
barstoolchurch.com
barstooldesigns.com
barstowcareers.com
barstowhealthpartners.com
barstowhospital.com
barsummerseattle.com
bart-eyking.com
bart.bluewood.com
bartaanimalhospital.net
bartackllc.com
bartaco.com
bartandsunny.com
bartanenlaw.com
bartdepau.com
barteauxlawyers.com
bartelloinsurance.com
bartellslaw.com
barteltgrob.com
barteltremodel.com
bartenderryan.com
bartenderstradingco.com
bartenura.com
barterbrokers.com
bartercard.co.nz
bartercard.com.au
barterpay.ca
barth.ptsem.edu
barthelbarthel.com

1931

barthenfinancial.com
barther.co
barthinsurance.com
bartholomew.foundation
bartholomewestate.com
bartholomewsdistribution.co.uk
barthopkin.com
barthwellgroup.com
barticontracting.com
bartiguastudies.org
bartiki.com
bartine.co
bartition.us
bartjonesrealty.com
bartko.law
bartkolaw.com
bartkollp.com
bartkozankel.com
bartlelakes.com
bartlelakes.staging.mysites.io
bartlesville-sar.com
bartlesvilleartassociation.org
bartlesvillecf.org
bartlesvillehistory.org
bartlesvillelibrary.com
bartlesvillelocomotive.org
bartlesvillerotary.org
bartlesvillesports.net
bartlesvilleuw.org
bartlett1898.com
bartlettanimalhospital.com
bartlettbaptist.org

1932

bartlettbasketballacademy.com
bartlettblindsandshutters.com
bartlettbrands.com
bartlettco.com
bartlettcocke.com
bartlettgroupinc.com
bartlettgrp.com
bartletthousingsolutions.org
bartlettimage.com
bartlettjewelers.com
bartlettlandscape.com
bartlettlp.com
bartlettops.ca
bartlettpairphotography.com
bartlettpediatricdentistry.com
bartlettplumbingheatingmi.com
bartlettrealestateocala.com
bartlettresearch.com
bartlettyarns.com
bartleyfinancial.com
bartleyndick.com
bartlowcomputerservices.com
bartmcd.com
bartmooremusic.com
bartnewmanfinancial.com
bartolaw.com.au
bartolottaandassociates.com
barton-engineering.co.uk
barton-house.com
barton-re.com
bartonaffiliates.com
bartonassoc.com

bartonauto.com
bartonbirdcare.com
bartonboys.com
bartoncerjak.com
bartonchronicle.com
bartoncommunities.org
bartoncotton.com
bartoncreekac.com
bartoncreekorthodontics.com
bartoncreekreserve.com
bartoncreekseniorliving.com
bartondeakin.com
bartondefense.com
bartondentistry.com
bartondoor.com
bartondrums.com
bartonfamilylaw.com.au
bartonfamilypractice.nhs.uk
bartongoldsmith.com
bartongroup.com
bartonhillfarms.com
bartonim.com
bartonkramer.com
bartonlawaz.com
bartonlawgroup.com
bartonlawllc.com
bartonlawoffice.com
bartonmalow100.com
bartonmarketing.com
bartonminty.co.uk
bartonoaksdentalgroup.com
bartonpark.oxon.sch.uk

bartonphillip.com
bartonplaceaustin.com
bartonprivate.com
bartonreview.com
bartonridgeapts.com
bartonschool.co.uk
bartonstaffing.com
bartonsurgery.co.uk
bartonwebinar.com
bartonwhitstable.9gdemo.co.uk
bartonwykes.com
bartowagainstdrugs.com
bartowboardofrealtors.com
bartowgolf.com
bartowhistorymuseum.org
bartowrealestate.com
bartowtrc.org
bartrambaptist.com
bartramdental.com
bartramdental.dds.deals
bartramdentalassisting.com
bartrampestpros.com
bartrams.co.nz
bartramsgarden.org
bartramshvac.com
bartramtrailsociety.com
bartratliff.com
bartreines.com
bartronbuilders.com
bartschla.com
bartscollege.co.uk
bartsdentalcenter.com

bartstreeservice.com
bartonplace.com
bartware.nl
bartwhitaker.com
bartwinklershow.com
bartystrading.com
baruch.vc
baruchfutureventures.com
baruchholdings.com
barudavidova.cz
barudinlaw.com
barviewiettystore.com
barvision.com
barw.org
barwell.com
barwellmedicalcentre.co.uk
barwells-wealth.co.uk
barwellusa.com
barwitestone.com.au
barwon.net.au
barwonirrigation.com.au
barxiii.com
barxmd.com
barxparx.com
baryawnolab.com
barzaniinstitute.org
barzoe.com
barzolapa.com
barzubehor.de
bas-carbone.com
bas-ddc.com
bas-eb.com

basalite.ca
basalt.space
basalte.mill3.dev
basaltherapies.com
basalticfarms.com
basandja.org
basattorneys.com
basavci.com
basch-machinekeys.com
baschi.com
baschrock-fg.com
basck.com
bascms.com
bascogrill.com
bascombrealestate.com
bascomhunter.com
bascomlaw.com
bascomllc.com
basculefarm.com
basdigital.com
base-4.com
base-anckr-wpremote-fullysetup.my
base-anckr-wpremote.mysites.io
base-old.one.zysites.com
base-over-apex.com
base.bravefactor.com
base.chrstq.com
base.craftedup.com
base.crazystupidsmart.com
base.espm.edu.br
base.fireflygadget.com
base.one.zysites.com

base.powerlistapp.com
base.two.zysites.com
base.verkkokurssikone.fi
base11spacechallenge.org
base13.co.uk
base22.com
base2engineering.com
base3group.com
base51token.xyz
baseasia.com
baseassociation.hmgwebsites.com
baseball-connect.com
baseball.nebraskaussa.com
baseballadventures.com
baseballartlic.com
baseballbiomechanics.org
baseballconnected.com
baseballcountry.com
baseballdevelopmentgroup.com
baseballfieldmaterial.com
baseballjapan.jp
baseballjunkiez.com
baseballswingmechanics.com
baseballui.org
baseballupa.com
baseballupaphilly.com
baseboards.co
basebonanza.hmgwebsites.com
basebrandsstudio.com
basebrandstudios.com
basebuildingco.com.au
basec.org

basecamp-frisco.com
basecamp10.com
basecampadventures.com
basecampbuddies.org
basecampcodingacademy.org
basecampcoffeeroasters.com
basecampcountry.com
basecampcoworking.com
basecampcyclery.com
basecampexecutivesuites.com
basecampfitnessop.com
basecampforadventure.com
basecampguides.com
basecamplive.io
basecampltd.com
basecampoffers.com
basecampoptions.com
basecampresort.com
basecampservices.com
basecampstoragewyo.com
basecamptrader.com
basecamptrading.com
basecamptrading.net
basecamptradingresearch.com
basecamptradingreviews.com
basecampvisual.co
basecapanalytics.com
basecco.co
baseclub.vip
basecoatmarketing.com
basecolfax.hmgwebsites.com
baseconnect.com

baseconnect.net
baseconstructionca.com
baseconsults.com
basecw.com
based.sg
basedbirb.xyz
basedboeing.xyz
basedcrips.xyz
basedesigninc.com
basedsoyboys.xyz
baseentertainment.com.sg
basefernow.hmgwebsites.com
baseformfix.com
basefrens.io
basegardner.hmgwebsites.com
baseglaciere.hmgwebsites.com
basegoode.hmgwebsites.com
basegym.ie
basehabitation.com
basehall.hk
basehealthandwellness.com
baseheap.com
basehq.com
basejumpthebridge.com
basekit.com
baselassene.hmgwebsites.com
baselessaudit.com
baseline-enserv.com
baseline-minerals.com
baseline-surveying.com
baseline.grafik-dev.io
baseline2baseline.com.au

baselineanimalhospital.com
baselinecolorado.com
baselinecontrols.com
baselinecpr.org
baselinedemolition.com
baselineinspections.com
baselinemedical.co
baselinemsstore.positionpromo.com
baselineplastering.com.au
baselinesurveys.ie
baselinesystems.com
baselinetesting.com
baselinetheatrical.com
baselinetireshop.com
baselmiamibeach2022.vip-hauserwi
baselogane.hmgwebsites.com
basemalattar.com
basemanfloors.com
basemark.fi
basemazamaevo.hmgwebsites.com
basement2finish.com
basementbarbershoptn.com
basementcafe.ca
basementdefender.com
basementdewatering.com
basementfinishingdenver.com
basementfinishplus.com
basementmasterswaterproofing.com
basementmiami.com
basementpanther.io
basementremedy.com
basementrepairblog.com

1941

basementsanddecksrus.com
basementspecialists.com
basementsrus.com
basementvaultgallery.com
basementwaterproof.com
basementwaterproofersoffortwayne.
basementwaterproofersoflexington.c
basementwaterproofingdesmoines.c
basementwaterproofingone.com
basementwaterproofingprofessional
basementwaterproofingprosri.com
basemetalsgroup.com
basemg.com
basemintcreative.com
basemsp.co.uk
basenauticatrapani.com
baseplastics.com
basepointacademy.com
basepointacademyspeakup.com
basepointbreakthrough.com
baseprice.dk
basequadrant.com.au
baserainiere.hmgwebsites.com
baserockpartners.com
baserose.hmgwebsites.com
baserpt.com
basesearchmarketing.com
basespawellness.com
basestockorder.ndss.com.au
basestone.io
basestudios1.co.uk
basetahomae.hmgwebsites.com

1942

basetether.com
basetwin.hmgwebsites.com
basevesper.hmgwebsites.com
basf.workwave.com
basfasphalt.com
basfnonwovens.com
basfperformanceadditives.com
bashagency.com
bashamcommercial.com
bashamed.com
bashamlaw.ca
bashamroofing.com
bashamscott.com
bashastore.com
bashasys.com
bashasys.info
bashblvd.com
bashbrigade.com
bashfoo.agency
bashfoo.com
bashfordbuilding.com
bashfordrealestate.com
bashfulbobs.com
bashheating.com
bashields.com
bashistaconstruction.com
bashistacorp.com
bashof.org
bashore-green-law-group.mysites.io
bashpowersports.com
bashyamglobal.com
basiabulat.com

1943

basic-code.com
basic-companies.com
basic-construction-subcontractors.c
basic-construction.com
basic-fence.com
basic-hvac.com
basic-roofing.com
basic.btsbrands.com
basic.wpcharter.com
basically.gay
basicallynourished.com
basicareplus.com
basicarts.org
basicassetfinders.com
basicbanking.org
basicbasses.com
basicbites.com
basicblock.io
basicchimneysweep.com
basicelectricwv.com
basicenergy.no
basicfunerals.ca
basicgunmechanics.com
basichave.com
basichealth.app
basichomeinfusion.com
basicincome.org
basicincomepilots.com
basicincometoday.com
basicisp.net
basicit.solutions
basicjpa.org

1944

basicloves.com
basicmakes.com
basicpropertygroup.com
basics.awana.org
basics4biz.com
basicsgroup.com
basicsmarket.com
basicswaccamaw.org
basictraining.redcon1.com
basictwo.com
basicwhiteshirt.com
basidiumequilibrium.com
basilandbay.com
basildonroadsurgery.co.uk
basileandbasile.com
basilholdings.com
basiloid.com
basilspizzas.com
basilvalentine.xyz
basin-photography.com
basin-street.com
basin-transit.com
basinandson.com
basinclimbing.com
basindentalsuite.com
basindermatologyjobs.com
basindisposal.com
basinfertilizer.com
basingerph.com
basingold.com
basingstoke.n-c-r-c.org
basingstokekarate.com

basingstokelabour.org
basinharbor.829dev.com
basinharbor.829stage.com
basinharbor.com
basinlands.com
basinmarine.com
basinpacificquincy.com
basinpark.com
basinpooldesigns.com
basinsradio.com
basinwatersolutions.com
basinwatersolutionsinc.com
basinyfc.org
basipilates.com.au
basipilatesacademyau.com
basipilatesacademynyc.com
basis.com
basis.net
basis.webspace.durham.ac.uk
basisarbodienst.com
basisarbodienst.nl
basiscode.com
basiscontractarbodienstverlening.nl
basised.com
basised.ventures
basiseddev.com
basisedstaging.com
basisinc.net
basisindependent.com
basisinternationalschools.com
basismedical.com
basisschools.org

basisseniorprojects.com
basistech.co.jp
basistech.co.kr
basistech.co.uk
basistech.com
basistech.jp
basistech.kr
basistech.vc
basistechnology.com
baskandbeing.com
baskaway.com
baskbymandy.com
baskervilleinstitute.org
baskervillelaw.net
basket-bushel.com
basket.se
basketanalyzer.com
basketball.recruitolu.org
basketball.training
basketballacademy.hawks.com
basketballbosses.com
basketballform.com
basketballfreesportspicks.com
basketballgoalstore.com
basketballgoalstore.info
basketballgoalstore.net
basketballgoalstore.org
basketballhoopreview.net
basketballroute.com
basketballshooting.com
basketballuniverse.io
basketbrigade.net

basketcases.biz
basketcontents.com
basketlandslagen.se
basketsacademy.com
baskettop.com
baskie.com
baskinfoundation.org
baskingridgeanimalhospital.com
baskingridgedentalimplants.com
baskinrobbins.ca
baskinstireandservice.com
basklearning.com
baskodermatology.com
baskodermatologyjobs.com
baskstudio.com.au
baslannualmeeting.org.uk
baslawgroup.com
basmakavanagh.ca
basnettdbr.com
basneymazdablog.com
basnightandmoran.com
basnik.com
baso.com
baso.net
basocoagency.com
basogas.com
basohio.com
basp.org.au
basplumbing.com.au
basportz.com
basquebites.com
basquetapasbar.com

basquetulsa.com
basroc.com.au
bass-india.com
bass-schuler.com
bassadvertising.com
bassanbloom.com
bassano.exploro.it
bassberry.com
bassberryconnect.com
basscoservices.com
bassdentistry.com
bassdistribution.com.au
basseng-skade.no
basserkaufman.com
basset-bhca.org
bassettbassett.com
bassettbusinessgroup.com
bassettcreekdental.com
bassetthomes.us
bassettsandiego.com
bassettservices.com
bassfamilychiro.com
bassfishing-gurus.com
bassfishinggurus.com
bassfishtoday.com
bassfordpackaging.com
bassguitarblog.com
basshays.com
bassheadboxes.com
basshouse.com
bassicblack.com
bassicvoice.com

1949

bassihairsalon.com
bassily.net
bassinthegrass.com
bassinthegrass.com.au
bassipsychologicalservices.com
bassirbehavioralhealth.com
basslakehandyman.com
basslakeresort-camping.com
basslaw.com
basslergroup.com
bassmanspinnerbaits.com
bassmanspinnerbaits.com.au
bassmattech.com
bassnbaycharters.com
bassocap.com
bassodesigngroup.com
bassofamilyoffice.com
bassoglobalpartners.com
bassointeriors.com
bassomarketingagency.com
bassonewman.com.au
bassopets.com
basspak.com
bassphysicaltherapy.com
basspro.centraplatform.com
bassprobenefits.com
bassresort.com
bassthumpa.com
basstonenyc.com
basstrading.com.au
basstrans.com
bassuw.com
basswoodcounsel.com

1950

bassy-anieres.ch
bastaagoura.com
bastaboatlifts.com
bastad2023.nordicmorning.com
bastakreditkortet.com
bastamron.com
bastasvenskacasino.se
bastec.se
bastech.com
bastedwings.com.au
bastelideen.de
basteller.com
bastianlawoffices.com
bastianvoice.com
bastillefestival.com.au
bastings.au
bastion.co
bastionconstructionservices.com
bastionhmo.com
bastlab.com
bastone-cosmetics.com
bastone-industries.com
bastone-oleochem.com
bastone-petrochem.com
bastone-plastics.com
bastone-rubber.com
bastonishedevents.com
bastropautoworks.com
bastropcares.org
bastroprealtors.org
bastroptexasapartments.com
basundari.com

1951

basusbuild.com.au
basvuru.daciafinans.com.tr
basvuru.renaultfinans.com.tr
baswg.org
baszuckigroup.com
baszuckigroup.org
bat-entertainment.com
bat-uncovered.exposetobacco.org
bat.tax
bataanmarch.com
batability.co.uk
batabus.com
batamtour.com.sg
batao.sn
batao.staging.laniche.site
bataraimmigrationlaw.com
bataraimmigrationservices.com
bataviafamilydental.com
bataviameansbusiness.com
bataviaplasticpackaging.com
batc-compacts.com
batca.ca
batch36.com
batch85.com
batch85.ie
batcharomatics.com
batchbakehouse.com
batchbuilding.com
batchdistillery.co.uk
batchdocs.infutor.com
batchellermansioninn.com
batchelorandassociates.com

1952

batchelordental.com
batches.wanabrands.com
batchesmke.com
batchingplants.com
batchmaster.ae
batchmaster.co.uk
batchmaster.co.za
batchmaster.com
batchmaster.ph
batchnav.com
batchofmemories.com
batchplantservices.com
batchwilliams.com
batcitysportsalliance.com
batcom.com.ar
bate.work
bateaubaybowlo.com.au
bateelportal.com
bateil.org
batemangraham.com
batemanhornecenter.org
batemanliving.com
batemfierullaconac.ro
baterchocolates.com
baterlaw.com
bates-wedding.co.uk
batesagencyii.com
batesbuild.com
batescc.com
batescohosting.com
batesfamilyortho.com
batesfamilyorthodontics.com

1953

batesfarm.co.uk
batesflooring.com
batesins.com
batesits.com
bateslandscaping.co
batesmechanicalinc.com
batesmeron.agency
batesmeron.com
batesmillensims.com
batesriordan.com
batessmithstricklandins.com
batestireandautosalvageplus.com
batesurfaces.com
batesvillebaberuth.com
batesvilleplex.com
batesvilleplex.org
batesvilletypewriter.com
bateytechnologysolutions.com
batforachance.org.uk
bath-works.net
bathandtilesuperstore.co.uk
bathavenuemedicalcentre.ie
bathbaron.com
bathbeekeepers.com
bathbrunswickvet.com
bathcrest.net
bathcrestnwf.com
bathcrestofmidoregon.com
bathebionano.org
bathedmonds.com
bathfashionfestival.com
bathfestivals.org.uk

1954

bathfilter.co
bathfilterpc.com
bathgateflooring.co.uk
bathingmobility.co.uk
bathingsolutions.co.uk
bathinnovations.com
bathinternationaltransport.co.uk
bathkeys.com
bathkitchencompany.co.uk
bathleticsfdl.com
bathmakeovermn.com
bathmckie.com
bathoffice.co.uk
bathomeinspections.com
bathplanetbg.com
bathplanetgiveaway.com
bathprowpa.com
bathremodeldeals.com
bathrenovationhq.com
bathroadsurgery.co.uk
bathroom-doctor.com
bathroom-engineering.co.uk
bathroom-mirrors.co.uk
bathroombuddyremodeling.com
bathroomdeal.com
bathroomempire.com
bathroomrepairtutor.com
bathrooms.remodeling.com
bathrooms.web02.indzine.net
bathroomsbyrupp.com
bathroomwindowinc.com
bathsource.com

1955

bathstoneshower.com
bathstorageunits.com
bathsystemsusa.com
bathtek.ca
bathtubbuoys.com
bathtubguys.com
bathtubrefinishingstore.com
bathtubreglazingllc.com
bathtubrestore.com
bathurst.panthers.com.au
bathurstarms.co.uk
bathurstgliding.com.au
bathursthockey.ca
bathurstspecialistcentre.com.au
bathurststrengthandconditioning.co
bati-tutti.ch
bati2mendes.com
batikapartments.com
batikseattle.com
batimorphose.com
batirvotreprojetdevie.fr
batjer.com
batkayma.com
batleyandspenlabour.org.uk
batlgrounds.com
batlogic.net
batlow.nousuat.com.au
batlowapples.com.au
batmanstrophies.com
batmitzvah.leylalev.com
batmo.org
batnets.com

1956

batod.org.uk
batofiske.se
batonadvisory.com.au
batoncreole.com
batonnyc.com
batonrouge.cookies.co
batonrougeballet.org
batonrougeclinic.com
batonrougejiujitsu.com
batonrougemvp.com
batonrougeoms.com
batonrougepressclub.com
batonrougeselleroptions.com
batonrougeunionofpolice.com
batonsystems.com
batoryfoods.com
batorysmartboards.com
batrateamrealestate.com
batremoval-redesign.gofnm.com
batremovalandprevention.com
batro.info
batrosa.com.au
batrosaconcrete.com.au
batska.com
batsobc.com
batsoncookdev.com
batsondentistry.com
batsonriver.com
batsumisa.co.za
battafulkerson.com
battafulkersonboise.com
battaglialaw.ca

1957

battagliamd.com
battagliasdobbsferry.com
battagliasmarketplace.com
battalaw.com
battalionadvertising.com
battalionhockey.com
battalionoil.com
battavio.com
battbrothers.com.au
battcon.com
battellesra.org
batten-company.com
batten-taylor.com
batten.ca
battendiseasenews.com
battenheatingandair.com
battenkillwholesomefoods.com
battensign.com
battentl.com
battentreatmentreport.com
batterdesign.com.au
batteries.yourmechanic.com
batteriesandtools.com
batteriesincluded.com
batterieslaprairie.com
batteriessunshinecoast.com.au
batterseadrumlessons.co.uk
batterseadrumlessons.com
batterseafieldpractice.co.uk
batterseapowerstation.batterse a9el
batterseapowerstation.districtslond
battersearisegrouppractice.co.uk

1958

battersontruck.com
battery-coast.uia.no
battery.com
battery.fightyourcase.com
batteryassist.com
batterycouncil.org
batterydrusa.com
batteryinnovation.org
batterymaterials.org
batteryparkmarina.com
batteryparkoffroad.com
batterypete.com
batteryphysics.com.au
batterypointcounseling.com
batterypowertips.com
batteryrecyclersofamerica.com
batteryservice.com
batteryservicesaustralia.com.au
batteryshields.com
batteryshop.ie
batterysourcebenefits.com
batterytech.tech
batterywarehousealtoonapa.com
batteryworkforcechallenge.org
batteryworld2021.ses.ai
batteryworldlive2021.ses.ai
batteryworldlive2021cn.ses.ai
batteryworldlive2021kr.ses.ai
batteryworldregistration-cn.ses.ai
batteryworldregistration-kr.ses.ai
batteryworldregistration.ses.ai
batteryxclusive.com

1959

battex.net
battingwiner.com
battinoptical.com
battinver.es
battistaslasvegas.com
battisto.com
battisto.net
battistons.com
battle-creek-capital.staging.mysites
battle-green.com
battle-of-the-burgh.valleypoolspa.co
battleandallen.com
battleart.studio
battleatthevillages.com
battlebank.com
battlebeamz.com
battlebornbatteries.com
battlebornblasting.com
battlebornhealth.com
battlebornhydro.com
battleborninjurylawyers.com
battleborninsurancelv.com
battlebornpainspine.com
battlebornspecialties.com
battleborntravel.com
battlebornventure.com
battlebridge.com
battlecoffee.com
battlecreekcapital.com
battlecreekne.com
battledental.com
battlefield-earth.com

1960

battlefield-earth.net
battlefield.ca
battlefield2ballroom.com
battlefieldbakery.com
battlefieldcommandpodcast.com
battlefielddecks.com
battlefieldearth.com
battlefieldhvac.com
battlefieldmachinery.com
battlefieldmarathon.com
battlefights.com
battlegreenrunfoundation.org
battlegroundconcrete.com
battlegroundhospital.com
battlegroundplasticpackaging.com
battlegroundsfit.com
battlegroundtour.com
battleharbour.com
battleheim.com
battlehornbrewing.com
battlemedialab.com
battleofnewmarketheights.org
battleofnewmarketheights.info
battleofnewmarketheights.net
battleofnewmarketheights.org
battleofthebadges.com
battleofthebirds.com
battleofthebookcliffs.rhdproofs.com
battleofthebrandsexpo.com
battleofthebrandsokc.com
battleoftheburgh.com
battleofthedatil.com

1961

battleofthepaddles.com
battleofvicksburg.com
battleofwaterloowrestling.com
battleortho.com
battleplanvirtual.com
battleplanwebdesign.com
battlerattle.militarytimes.com
battlereadyman.com
battlereadysong.com
battleriverpoultry.com
battleriverrailway.ca
battlescarred.org
battleshiptexas.org
battleshiptxartisans.com
battlesighttech.com
battlesinsights.com
battlespace-ai.net
battletestedusa.net
battlethebeast.org
battletownanimalclinic.com
battlingopioids.org
battmob.com.au
battonhomes.com
battsdanielslaw.com
battsmedia.com
batture-eng.com
battyxxno.com
batucada.es
batuecas.es
batulcreation.com
batuplenapr.com
batuta.io

1962

batworld.org
batworlds.com
batxpipeline.com
batyam.complot.co.il
batyotto.com
batyplumbing.co.nz
batzner.com
baublestories.com
baucher.tax
bauco.com
baudetteboosters.com
baudettehousing.com
baudettelutheranparish.org
baudettemotel.com
baudincove.com.au
bauer-architects.com
bauer-creative.com
bauerak.com
bauerbuiltmfg.com
bauercrc.org
bauercrestfoundation.org
bauercustoms.com
bauerdance.com
bauerdesignbuild.com
bauermedia.se
bauerscustomhitches.com
bauersgotpowers.com
bauerweddings.com
bauform.ch
bauformat.co.je
baugboats.no
baugherlaw.com

1963

baughninsurance.com
bauhaus.promotionab.se
bauhausdenmark.promotionportal.s
bauhaussalon.com
bauherrenversicherung.ch
bauidee.info
bauk.org
bauknightfortexas.com
bauknightinsurance.com
baulkhamhillsvet.com.au
baumagazin.ch
bauman-op.com
baumanmediationarbitration.com
baumannanddegroot.com
baumannlegal.com
baumanns.com
baumans.ie
baumansmith.com
baumbraces.com
baumeier.com
baumensch.de
baumfamilyinvestments.com
baumfinancialservices.com
baumgardnermechanicalinc.com
baumgardnerproducts.com
baumgartnerlawyers.com
baumgartnerroadstorage.com
baumortho.com
baumpark.ch
baumpartners.com
baumsdancewear.com
baumshipping.com

1964

baumullersales.com
baumwall-sporthalle.de
baunitours.com
baurlabel.com
bauschhealth.ca
bauschhealthresources.ca
bauschsvp.co.uk
bauschule-angebot.de
bausecatering.com
bauseitspartner.ch
baushopping.it
bautafirm.com
bauteam.com
bauteamdallas.com
bautenschutz-yilmaz.com
bavaria.org
bavarianautobakersfield.com
bavarianbeervacations.com
bavariancircus.com
bavarianinn.logos-communications.
bavarianinnlodge.logos-communica
bavarianresort.com
bavarianveterinary.com
bavarianwindows.com
bavaroadventurepark.com
baveldtla.com
bavichesed.com
bavo.org.uk
bavotasan.com
bavs.co.nz
bavvy.mysites.io
baw.live

bawaarchitectural.com.au
bawacbenefits.com
bawacstore.com
bawagrannyflats.com.au
bawahomes.com
bawahomesqld.com.au
bawamedical.com
bawarranty.com
bawindwise.com
bawse.ai
bawtryarts.co.uk
baxalaw.com
baxdental.com
baxleyconnect.com
baxleyproperties.com
baxmortgage.com
baxplus.com
baxsecuritieslaw.com
baxter.rediscoveryourgo.com
baxterbasics.com
baxterdds.com
baxterdesigngroup.com
baxterelectronics.com
baxterglass.com
baxterinsurance.com
baxterjohnson.com
baxterlandscape.net
baxterlife.net
baxterplanning.com
baxterplumbingheating.com
baxterseniorliving.com
baxtersk9complex.com

1965

1966

baxterskc.com
baxtersna.com
baxterspringsfamilydentistry.com
baxterst.org
baxterthompsonlaw.com
bay-area.cotta.ge
bay-belmont.com
bay-beloit.com
bay-burlington.com
bay-club-hoa.com
bay-coasttravel.com
bay-dyersburg.com
bay-eastview.com
bay-gardenview.com
bay-highlands.com
bay-lifestyle.com
bay-manahawkin.com
bay-master.com
bay-medical.com
bay-muskego.com
bay-northridge.com
bay-nuroc.com
bay-oconto.com
bay-sheridan.com
bay-stann.com
bay-studios.com
bay-suring.com
bay-valve.com
bay-vaprogram.com
bay-watersedge.com
bay-woodlandshh.com
bay12studio.com

bay2bay.com.au
bay2valleyrealestate.com
bay4.com
bayada.ie
bayadr.com
bayair.com.au
bayalarm.com
bayalumni.com
bayambassador.com
bayandbay.com
bayanimalaquatic.com
bayanimalhosp.com
bayanisburritos.com
bayaniwellness.com
bayardbuilders.com
bayardchangmd.com
bayardsafety.com
bayarea-bernedoodles.com
bayarea-pt.com
bayarea-websolutions.com
bayarea.britishswimschool.com
bayarea.fi
bayarea.northeastern.edu
bayarea.solar
bayarea.vitolilandscapedesign.com
bayareaactivo.net
bayareaadoption.com
bayareaautoglasspros.com
bayareaawning.com
bayareabankruptcy.law
bayareabedbug.com
bayareabizbrokers.com

1967

1968

bayareabottles.com
bayareaboudoir.com
bayareabrainspa.com
bayareabuildingrestorations.com
bayareabuildingservices.com
bayareacarcareproducts.com
bayareacareertraining.com
bayareacares.com
bayareacawomens.clinic
bayareachest.com
bayareachildsupport.net
bayareacoders.com
bayareacomfortsolutions.com
bayareacorporatecatering.com
bayareadiscoverymuseum.org
bayareadogtrainer.com
bayareaflyingclub.com
bayareafootandanklecenter.com
bayareafootcare.com
bayareafurniturebank.org
bayareaglobalhealth.org
bayareagoldendoodles.com
bayareahealth.net
bayareaheatingandcooling.com
bayareahomeopathy.com
bayareahometales.com
bayareainjury.com
bayarealivescanandmore.com
bayareamaltipooandmaltese.com
bayareamastermind.com
bayareamedicalresort.com
bayareamedicare.com

bayareamfg.org
bayareaminidentalimplants.com
bayareamoldpros.com
bayareamonitor.org
bayareaneurodx.com
bayareaofficesolution.com
bayareaofficesolutions.com
bayareaorthodontics.com
bayareapicnicplanners.com
bayareapropertymaintenance.com
bayareareachcodes.org
bayarearealestatecompany.com
bayarearealestatelawyers.com
bayarearehabmedical.com
bayarearvpark.com
bayareascoliosiscenter.com
bayareasnoringandsleepapneasoluti
bayareasolarpower.com
bayareataxteam.com
bayareateenscience.com
bayareateenscience.net
bayareateenscience.org
bayareatherapist.org
bayareatiremd.com
bayareatutor.org
bayareatutoringcenters.com
bayareavolleyballclub.com
bayareawallbeds.com
bayareawebsolutions.com
bayareawomens.clinic
bayarts.net
bayasystems.com

1969

bayathleticclub.com
bayaticlinic.co.uk
bayatl.com
baybariatrics.com
bayberry.org.uk
bayberryautomotive.com
bayberrycommunity.org
baybiohacker.com
baybite.com
baybolpediatricsatlanta.com
baybolt.com
baybranchfarm.com
baybreezeanimalclinic.com
baybreezecafe.com.au
baybridgecapitaladvisors.com
baybridgecq.com
baybridgefunding.com
baybridgerec.com
baybrookecenter.com
baybuilders.com
baycabinetspc.com
baycalcapital.com
baycarehealth.org
baycareinc.com.au
baycentric.com
baycentric.net
baycities.us
baycitiesfl.com
baycityappliance.com
baycitybasketball.com
baycitybike.com
baycitydentaltx.com

baycityforklift.com
baycitypainters.ca
baycliffecommunities.com
baycoast.bank
baycoastinsurance.com
baycoastmortgage.com
baycosmeticdentistry.com
baycountryfinance.com
baycove.landmark-property.com
baycreekresort.com
baycrest.co.nz
baycrestanimalclinic.com
baycrestfoundationgalleries.ca
baycrestgamechangers.com
baycrestproam.ca
bayday.org
baydecorators.com
baydefenselaw.com
baydentistry.ca
baydial.com
baydogfitness.com
bayeast.com
bayeast.org
bayeastinsurance.com
bayelboutique.com
bayelectricinc.com
bayendoscopy.com
bayengineers.com
bayequest.com
bayer.invivobrands.com
bayer.onenetwork.com
bayercemeterybrokers.com

1971

1970

1972

bayerdfs.mx
bayerhvac.com
bayerides.com
bayerkohlercpa.com
bayerlawoffices.com
bayernmoor.com
bayerrides.com
bayerstewardshiptraining.com
bayescleaners.com
bayeswater.com
bayexecutivetransport.com
bayfc.com
bayfield.outdoorsy.com
bayfieldadvisors.com
bayfieldcondorental.com
bayfieldcountylakes.org
bayfieldinn.com
bayfieldmanorth.com
bayfieldwinery.com
bayforest.ai
bayfrontrehabs.com
bayfrontsalonsuites.com
bayfrontyachtworks.com
baygrabbar.com
baygrabbars.com
baygrassinstitute.com
bayharborlifestyle.com
bayharbormotorcoachresort.com
bayharborrehab.com
bayhauling.junkremovalauthority.com
bayhauling.net
bayheadeye.com

1973

bayhighschoolfoundation.org
bayhillcounseling.com
bayhilldentalcare.com
bayhindthescenes.com
bayhousebroadway.com
bayins.net
baykitchenscatering.com
baylakesbsa.org
baylakescamps.org
baylandscaping.net
baylandscapinginc.com
baylanplasticsurgery.com
baylaurellaw.com
baylaw.co.nz
baylawaccidentattorneys.com
baylawinjury.com
baylebeauty.com
bayledental.com
bayleeduncanphotography.com
bayleemchaneyphotography.com
bayleerapehotography.com
baylessconley.tv
baylesscustomhomessa.com
baylesspediatrics.com
baylessprimarycare.com
bayleyhazenfarm.com
bayleyhouse.org.au
bayleysofbondstreet.co.uk
bayliff.law
baylightmorecambe.co.uk
baylinecutting.com
baylissgroup.co.uk

1974

baylor-surgicare.com
baylor.news
baylorangelnetwork.com
baylorfocusmagazine.com
baylorfrisco.com
baylorlariat.com
baylorlascolinas.com
baylorline.com
baylorlinefoundation.com
baylormedjudicialsummit.com
baylorradiologists.com
baylorsurgicare-oakmont.com
baylorsurgicarefw.com
baylortrophyclub.com
bayloruptown.com
baylunmarketing.com
baylymoore.com
baylymoorestudio.com
baymarinaikido.com
baymarinapa.com
baymark.com
baymarkpartners.com
baymarsolutions.com
baymcp.com
baymeadows.com
baymeadowsparkdental.com
baymeadowsvision.com
baymed.co.uk
baymepinc.com
baymortgage.cc
baymortgageonline.com
baymotorfinance.com

1975

baymusicboosters.com
baynecsi.com
baynecustomwoodworking.com
bayo.thrivewebsiteadmin.com
bayobrienphotography.com
bayofislands.ca
bayofquintemutual.com
bayona.com
bayonet.co.nz
bayonet.staging.mysites.io
bayou-mortgage.com
bayou-services.com
bayou.agency
bayou.tech
bayouadress.com
bayouadventure.com
bayouarts.org
bayouaview.com
bayoubluetherapy.com
bayouboiloff.com
bayouboysfood.com
bayoubraces.com
bayoubrandhouse.com
bayoucfa.com
bayoucitylumber.com
bayoucityvetspecialists.com
bayoucitywaterkeeper.org
bayoudeviewduckblinds.com
bayoudreambuilder.com
bayougourmet.com
bayougraphics.com
bayougundog.com

1976

bayoulagoon.com.my
bayounyc.com
bayouplace.com
bayourealtors.com
bayouregion.com
bayouregionincubator.org
bayourosephoto.com
bayourum.com
bayouspray.com
bayoustateconstructionla.com
bayoutechemuseum.org
bayoutechnologies.com
bayoutrailers.com
baypackers.nz
baypakresort.com
baypaxresort.com
bayparkwaydentalcenter.com
baypavilions.com.au
bayphysicaltherapy.com
baypineevents.com
baypinesmedicalcenter.com
baypineswebster.com
bayplazasmartservices.com
baypointcap.com
baypointeclub.com
baypointmiami.com
bayproperties.com
baypsychiatric.com
bayquality-construction.com
bayqualityconstructionca.net
bayramtimber.co.uk
bayrd.org
bayreachhomes.com

bayreedphotography.com
bayref.co.nz
bayridgelawnandlandscape.com
bayridgeprep.org
bayridgewine.com
bayriverins.com
bayriverlaw.com
bayrubber.com
bayrunnercharters.com
bayscape.net
baysed.com.au
bayset.com.au
baysfuture.org
bayshire.com
bayshirecarlsbad.com
bayshireranchomirage.com
bayshiretorreypines.com
bayshore-vet.org
bayshoreanimalcare.com
bayshorebaptistchurch.org
bayshorecampaign.org
bayshorecap.com
bayshoreccinc.com
bayshoreccinc.net
bayshoreccsinc.net
bayshorechristian.org
bayshoreclub.alliedpropertygroup.net
bayshorecustomhomes.com
bayshoredds.com
bayshorefamilydentalfl.com
bayshorefit.com
bayshorefood.org
bayshorehiltonhead.com

1977

1978

bayshorehomeloans.com
bayshoreinn.net
bayshorelandingmarina.com
bayshoremarineservices.com
bayshorematerialsinc.com
bayshorerealty.cc
bayshoreresortpib.com
bayshorerl.com
bayshoreshoa.org
bayshoresliving.com
bayshoresystems.com
bayshoretothebeaches.com
bayshorevillaspr.com
bayside-embroidery.com
bayside.com
baysideboatbarns.com
baysidebodyshop.com
baysidebrasserie.com.au
baysidebusiness.com.au
baysidecarpetcleaning.org
baysidecarpetcleaningnj.com
baysidechurch.site
baysideconcrete.net
baysidecoolrooms.com.au
baysidedogsitters.com.au
baysideelec.com.au
baysideeyecare.com.au
baysideeyes.com.au
baysideflooringoutlet.com
baysidegardening.com.au
baysidegenetix.com
baysidehemorrhoidclinic.com

baysidekindy.qld.edu.au
baysidekitchens.com.au
baysidelandscaping.com.au
baysidelimo.com
baysidemedicalpharmacy.ca
baysideonline.com
baysideoralsurgery.com
baysidepiratesbpl.com.au
baysideplumbingmn.com
baysidepoolservice.com
baysideprinting.com
baysidept.com
baysideresort.com
baysidesaltworks.com
baysidesearchgroup.com
baysideseeds.com
baysidesod.com
baysidewp.com.au
baysierra.com
baysingerpartners.com
baysmile.com
baysmiles.com
baysmountain.com
baysourceglobal.com
bayspace.com
baystables.com
baystandard.com
baystanimalhospital.com
baystarcatering.com
baystarrestaurantgroup.com
baystate-contractors.com
baystatechapteratca.com

1979

1980

baystatecs.org
baystateerisasettlement.com
baystatefertilizer.com
baystatefertilizer.net
baystatefinancial.com
baystatefitness.com
baystatefitness.org
baystatehealthjobs.com
baystatehospitality.com
baystatejaguars.org
baystatemobilevet.com
baystatepatent.com
baystaterecovery.com
baystaterecoverycenter.com
baystateroofer.com
baystateskatingschool.com
baystateskatingschool.info
baystateskatingschool.net
baystateskatingschool.org
baystatewealth.com
baystones.co.nz
baystreetadvisors.info
baystreetadvisors.net
baystreetadvisorsllc.com
baystreetemeryville.com
baystreetpediatrics.com
bayswatercitysc.com.au
bayswaterplumbing.com.au
baytax.com
baytechrecovery.com
bayterrace.com
baytherapy.com

1981

baytherminsulation.com
bayto30plumbing.com
baytobayfinancial.com
baytobaystuccoandstone.com
baytournament.com
baytowersatbixbyknolls.com
baytownpropertymanagement.com
baytreelearning.com
baytreenursery.com.au
baytrust.com
bayukurnia.com
bayvetsreferrals.co.uk
bayview-al.com
bayview-resort.com
bayview.highestfarmacy.org
bayviewalliance.org
bayviewaviation.com
bayviewbark.com
bayviewcatering.com
bayviewchildcare.com
bayviewdental.com.au
bayviewdentalclinic.com
bayviewdermatology.mysites.io
bayviewestates.com
bayviewfamilydentistry.com
bayviewglassandglazing.com.au
bayviewhistoricalsociety.org
bayviewhomesolutions.com.au
bayviewhospital.bib
bayviewjunkremoval.com
bayviewlakeofthewoods.com
bayviewortho.com

1982

bayviewpoint.ca
bayviewresort.com
bayviewrvparktx.com
bayviewseattle.org
bayviewservices.com
bayviewunitedchurch.ca
bayviewveterinaryhospital.com
bayviewyards.org
bayvillehauntedchristmas.com
bayvillehauntedsaintpatricks.com
bayvillescreampark.com
bayvistahc.com
baywatchbodyworkout.com
baywaterboatrentals.com
baywaterpipeline.com
baywaterpools.com.au
baywaydental.com
baywaymortgage.com
baywellhealth.org
baywidehealth.com
baywinvalve.com
baywoodconstruction.co.nz
baywooddentalgroup.com
baywoodpsych.com
bazaar-life.com
bazaarpros.com
bazaart.com
bazaart.me
bazaarvoice-sweepstakes.com
bazalgette.com
bazallergy.com
bazamu.com

1983

bazanpaintingprojects.com
bazcooil.com
bazelethealth.myppldemo.com
bazengolfcars.com
bazilguidance.com
bazlaw.com
bazzaksalon.com
bazzellstc.com
bazzleridge.com
bazzlesbakery.com
bb-cpa.com
bb-ins.com
bb-les.ca
bb-networks.com
bb-wealth.co.uk
bb.agency
bb.blueskygifting.com
bb.church
bb.co
bb.mysites.io
bb4books.com
bb4ck.org
bb7.com
bbabookkeeping.com
bbaconference.org
bbaffl.com
bbahaus.com
bbai.io
bbalance.dk
bbalancedcounseling.com
bbalbany.com
bbalife.com

1984

bbamimpact.blackbaud.com
bbandcodesign.com
bbandthelpline.com
bbanj.net
bbaptist.org
bbarreless.com
bbasys.com
bbautosf.com
bbb-centralflorida.com
bbb.dabella.us
bbb.directory
bbb.getreviewsandleads.com
bbb.sutterhome.com
bbbab.se
bbbarkansas.com
bbbc.co.nz
bbbco.dabella.us
bbbehavioralservices.com
bbbooksinc.com
bbbots.com
bbbp.org
bbbpitmans.com
bbbsak.org
bbbscalgary.ca
bbbschgo.org
bbbsci.com
bbbseptic.com
bbbsfdl.org
bbbsidaho.org
bbbsjacksonauction.org
bbbskc.org
bbbslaclabiche.ca

1985

bbbsli.org
bbbsmorinville.ca
bbbsncw.org
bbbsoz.org
bbbsparkland.ca
bbbstalbert.ca
bbbsstore.com
bbbsstrathcona.ca
bbbswyo.org
bbbwebsites.com
bbbybumby.com
bbc.law
bbc.qld.edu.au
bbc1922.com
bbc2020raisethebar.com
bbcatalogs.com
bbcc.com
bbcchildreninneed.co.uk
bbcearth.ca
bbcetc.com
bbcfamily.church
bbcfamily.com
bbcfamily.info
bbcfamily.org
bbcfirst.ca
bbcgiving.org.au
bbcchristmas.com
bbcinc.net
bbcinflatables.co.uk
bbclawfirm.com
bbcmachine.com
bbccoachingteam.com

1986

bbconference.co.uk
bbcourses.com
bbcpa.com
bbcpayroll.com
bbcwichita.org
bbd.co.nz
bbd.co.za
bbdates.com
bbdbpitmans.com
bbdcdiabetescare.ca
bbdcdiabetesupdate.ca
bbdealerservices.com
bbdesignaz.com
bbdesigns.space
bbdesignusa.com
bbdforlife.com
bbdisasterrelief.com
bbdisasterrelief.org
bbdlawfirm.com
bbdn.bluebeam.com
bbdnz.co.nz
bbdo.com.mx
bbdo.com.sg
bbdo.de
bbdo.ie
bbdo.sg
bbdo.ua
bbdobrandstation.almapbbdo.com.l
bbdoguerrero.com
bbdojapan.com
bbdojw.co.jp
bbdomexico.com

1987

bbdopr.com
bbdotqchickenhawaii.com
bbdsoftware.com
bbdsonline.com
bbdynamicmachining.com
bbe.shadesofweb.com
bbea.com.au
bbecon.com.au
bbelanger.com
bbelfie.com
bbempcent.com
bbempirestate.com
bbenterprisesinc.com
bbeoffice.com
bberntsen.no
bberntsen.se
bbes.biz
bbes.com
bbespoke.agency
bbespokeapparel.com
bbfa.biz
bbfacialspa.com
bbfacilitym.com
bbffinancialdirections.com
bbffitness.ie
bbfmls.com
bbfpc.com
bbftechnologies.com
bbfyale.com
bbga.com
bbgcode.com
bbgconstruction.com

1988

| |
|---|
| bbgearmachine.com |
| bbgllp.com |
| bbgohio.com |
| bbgraham.com |
| bbgresolutiongroup.com |
| bbgroupinc.com |
| bbgsolutions.com |
| bbgx.fi |
| bbh.berkeley.edu |
| bbhmm.net |
| bbhomeinspection.com |
| bbi.tacfs.org |
| bbi.thrivewebsiteadmin.com |
| bbigltd.com |
| bbillinois.com |
| bbim.com |
| bbindustrial.com.au |
| bbinflatables.com |
| bbinnlandet.no |
| bbinnovationfutures.com |
| bbins-online.com |
| bbins.com |
| bbins.info |
| bbinsgc.com |
| bbinstruments.com |
| bbinsurance.com |
| bbinsurance.services |
| bbiprofessionalservice.com |
| bbiprofessionalservices.com.au |
| bbiprofessionalservices.com |
| bbird.com |
| bbitfarm.com |

1989

| |
|---|
| bbjhoa.com |
| bbjlawfirm.com |
| bbjlawyers.com |
| bbjtoday.com |
| bbkingmuseum.org |
| bbklogistics.com |
| bbl-ma.com |
| bbl.guide |
| bbl.staging.mysites.io |
| bbl.vennemeyerplasticsurgery.com |
| bbla.com |
| bblandscapeservicesut.com |
| bblandscaping.ca |
| bblawgroupllp.com |
| bblearningcenters.com |
| bblfireworks.com |
| bbllaw.com |
| bbllawgroup.com |
| bblog-bancadigital.bbva.mx |
| bblusa.net |
| bblwa.com |
| bblwindows.co.uk |
| bblxl.org |
| bbmalt.com.au |
| bbmarketingspot.com |
| bbmbusiness.com |
| bbmegamenu.com |
| bbmrvpark.com |
| bbmtechsummit.com.br |
| bbnagro.com.br |
| bbnprogram.com |
| bbns-logistics.com |

1990

| |
|---|
| bbns.829dev.com |
| bbns.org |
| bbobsatx.com |
| bboilfield.com |
| bboilinc.com |
| bbold.no |
| bbollp.com |
| bbonline.bbnc.net |
| bborders.co |
| bboregonlaw.com |
| bborganizing.ca |
| bborr.com |
| bbosmiles.com |
| bbosports.com |
| bbossdev.transcribeme.com |
| bbowdenlaw.com |
| bboxbeauty.ca |
| bboxx.co.ke |
| bboxx.com |
| bboxx.tg |
| bboydojo.com |
| bbp.kia.com |
| bbp.port4.de |
| bbp.style |
| bbpbcookbooks.com |
| bbpest.com |
| bbpetstop.com |
| bbpilatesgi.com |
| bbplasticsinc.com |
| bbplawfirm.com |
| bbploncher.it |
| bbpnw.com |

1991

| |
|---|
| bbpolice.org |
| bbpremierdental.com |
| bbpropainting.com |
| bbpropane.com |
| bbprotectorplans.com |
| bbps.org |
| bbptx.com |
| bbpumpsales.com |
| bbqandbarrels.com |
| bbqbagsbrew.com |
| bbqbluegrass.com.au |
| bbqbymike.com |
| bbqexperiments.com |
| bbqguru.com |
| bbqhill.com |
| bbqonthebow.com |
| bbqovencleaning.com.au |
| bbqstreet.nl |
| bbquetexas.com |
| bbqvibe.com |
| bbqwarrior.com |
| bbr-agency.com |
| bbrae.de |
| bbrandmarketing.com.au |
| bbrbuilds.com |
| bbrcglobal.com |
| bbrcreative.com |
| bbreath.esourcecoach.com |
| bbredangus.com |
| bbrep.com |
| bbreston.com |
| bbrew.be |

1992

| |
|---|
| bbrhc.com |
| bbrinsoninsuranceagency.com |
| bbrknowitall.com |
| bbrokers.com |
| bbroofandgutter.com |
| bbroofing.com |
| bbrothers.com.au |
| bbrown.com |
| bbrschools.org |
| bbrwd.org |
| bbs-collection.com |
| bbs-fitness.com |
| bbs.clairrobinson.com |
| bbsafe.com.au |
| bbsappeals.com |
| bbsbenefitsolutions.com |
| bbscertification.com |
| bbschl.com |
| bbsconstruction.ca |
| bbsdiscountmattress.com |
| bbseducationseries.com |
| bbsfloraldesigns.com |
| bbshotspot.com |
| bbsiding.com |
| bbsignaturetravel.com |
| bbskids.org |
| bbslaw.com |
| bbslaw.com.staging.tenrec.com |
| bbsolutions.ca |
| bbsolutionsus.com |
| bbsportsinc.com |
| bbstimbers.co.nz |

1993

| |
|---|
| bbstl.com |
| bbstl.net |
| bbstl.org |
| bbstowing.com |
| bbsupplyinc.com |
| bbswine.com |
| bbtc.be |
| bbtferne.com |
| bbthermalinsulation.com |
| bbtlc.com |
| bbtoolkit.com |
| bbtravel8.com |
| bbtsdatasettlement.com |
| bbucon.com |
| bbvacations.com |
| bbvgolfclub.com |
| bbwaunakee.com |
| bbwconsultingco.com |
| bbwdatingclub.com |
| bbwdatingsites.com |
| bbweddingflowers.com |
| bbwg.com |
| bbwhins.com |
| bbwpears.com |
| bbwphysicaltherapy.com |
| bbwtonight.net |
| bbxcoaching.mysites.io |
| bbzh.ch |
| bbzlimo.com |
| bc-crm.com |
| bc-coalition.com |
| bc-concrete.com |

1994

| |
|---|
| bc-ctem.ca |
| bc-gumps.com |
| bc-subs.com |
| bc-wordpress.store |
| bc.canada.mkp.org |
| bc.cmha.ca |
| bc.com |
| bc.eosworldwide.com |
| bc.houseofcomedy.net |
| bc.productions |
| bc.thegrowler.ca |
| bc.truglo.com |
| bc.vitis.ca |
| bc1c.ca |
| bc2a.com |
| bc500.biv.com |
| bca-ins.com |
| bca247.com |
| bcaa.se |
| bcaaustin.org |
| bcabearings.com |
| bcacademy.com |
| bcacadiana.com |
| bcacha.org |
| bcachurch.com |
| bcacivil.com |
| bcadaptive.com |
| bcaddictionrecovery.ca |
| bcadvisors.com |
| bcafrica.org |
| bcahdurant.com |
| bcaldiagnostics.com |

1995

| |
|---|
| bcama.org |
| bcamke.org |
| bcanalog.com |
| bcanglers.ca |
| bcanswer.com |
| bcap.com |
| bcapp.tech |
| bcaproud.com |
| bcarc.org |
| bcard.ferrotec.auc.com |
| bcarlson.com |
| bcarr.me |
| bcarterministries.com |
| bcartersolutions.com |
| bcaspecialty.com |
| bcasupplychain.co.uk |
| bcautoloanapproved.com |
| bcbaconnections.com |
| bcbapracticeexam.com |
| bcbcafesd.com |
| bcbconcrete.com |
| bcbedandbiscuit.com |
| bcbequitypartners.com |
| bcbioenergy.ca |
| bcbm.inc |
| bcbounce.com |
| bcbp.tamu.edu |
| bcbpropertymanagement.com |
| bcbreadymix.com |
| bcbroncos.com |
| bcbsamarillo.com |
| bcbsfepvision.com |

1996

| |
|---|
| bcbshouston.com |
| bcbslafoundation.org |
| bcbsmaf-annualreport.org |
| bcbsnc-cm.brightonhps.com |
| bcbsncfoundation.org |
| bcbsoluciones.com |
| bcbssavannah.com |
| bcbstnetworkupdates.com |
| bcbstnews.com |
| bcbstnotice.com |
| bcbstrial.jumbo.live |
| bcbstupdates.com |
| bcbstwelltuned.com |
| bcbudkw.co |
| bcbudsupply.ca |
| bcbuildingscience.com |
| bcbusiness.ca |
| bcbusinessproducts.com |
| bcc.boisovercruiseclub.com |
| bcc.nsw.edu.au |
| bcc17.lsvtglobal.com |
| bcc2021.webspace.durham.ac.uk |
| bccan.org.au |
| bccaqueens.org |
| bccardinalband.com |
| bccathens.com |
| bccbooks.org |
| bcccolorado.com |
| bccdalton.com |
| bcceo.org |
| bccf.org |
| bccg.ai |

1997

| |
|---|
| bccgeneralcontractor.com |
| bccgkc.org |
| bcciconst.com |
| bccjapan.com |
| bccl.fr |
| bcclark.com |
| bcclarkjingle.com |
| bccm.com.au |
| bccmconstruction.com |
| bccmesa.com |
| bccmlaw.com |
| bccommunitynews.com |
| bccompass.org |
| bccon.com |
| bcconcretesupplies.com |
| bcconnector.com |
| bcconsultants.com |
| bccowa.com |
| bccrestore.com |
| bccsagencytn.org |
| bccsolicitors.ie |
| bccsportssocial.com |
| bccusa.com |
| bcccustomcutting.ca |
| bccymca.org |
| bcd-travel-direct.ch |
| bcd-travel-direct.cz |
| bcd-travel-direct.de |
| bcd-travel-direct.lu |
| bcdc.tamus.edu |
| bcdonline.org |
| bcdecorative.com |

1998

| |
|---|
| bcdecorators.co.uk |
| bcdev.bookcreator.com |
| bcdgroup.com |
| bcdi.berkeley.edu |
| bcdlaw.ca |
| bcdme.com |
| bcdme.it |
| bcdrlink.com |
| bcdsa.com |
| bcdschool.org |
| bcdservices1983.com |
| bcdtravel-hotelsearch.net |
| bcdtravel.ae |
| bcdtravel.be |
| bcdtravel.ca |
| bcdtravel.ch |
| bcdtravel.cn |
| bcdtravel.co.ke |
| bcdtravel.co.ma |
| bcdtravel.co.nz |
| bcdtravel.co.uk |
| bcdtravel.com |
| bcdtravel.com.ar |
| bcdtravel.com.au |
| bcdtravel.com.br |
| bcdtravel.com.co |
| bcdtravel.com.do |
| bcdtravel.com.hk |
| bcdtravel.com.mx |
| bcdtravel.com.ph |
| bcdtravel.com.sg |
| bcdtravel.com.tw |

1999

| |
|---|
| bcdtravel.com.vn |
| bcdtravel.de |
| bcdtravel.dk |
| bcdtravel.ebiz.tw |
| bcdtravel.eu |
| bcdtravel.fi |
| bcdtravel.fr |
| bcdtravel.hk |
| bcdtravel.hu |
| bcdtravel.ie |
| bcdtravel.in |
| bcdtravel.it |
| bcdtravel.jo |
| bcdtravel.lu |
| bcdtravel.ma |
| bcdtravel.nl |
| bcdtravel.no |
| bcdtravel.ph |
| bcdtravel.rs |
| bcdtravel.se |
| bcdtravel.sg |
| bcdtravel.si |
| bcdtravel.sk |
| bcdtravel.tw |
| bcdtravel.vn |
| bcdtraveldirect.com |
| bcdtraveldz.com |
| bcdtravels.com |
| bcec.com.au |
| bcec.net |
| bceconsulting.829dev.com |
| bceconsulting.com |

2000

bcegg.com
bcenergyllc.com
bcengineer.com
bcentralmanager.com
bcev.org
bcexperience.com
bcextract.mysites.io
bcfactors.ca
bcfamilydocs.ca
bcfapa.org
bcfarmandranch.com
bcfastpitch.net
bcfc.com.au
bcfc.tealmedia.dev
bcfconnector.com
bcfga.com
bcfgives.org
bcfgroup.net
bcfiresoccer.org
bcfitnesscenter.com
bcfloorplans.com
bcflowerking.com
bcflowerkings.com
bcfltd.co.uk
bcfoforhire.com
bcforddealer.com
bcforward.com
bcforward.net
bcfreshberries.com
bcfrta.org
bcfunerals.com
bcg-nj.com

bcg-pr.com
bcg401kadvisors.com
bcgak.com
bcgbrighthouse.com
bcgconnect.com
bcgcopacking.com
bcginc.net
bcgpromocode.com
bcgr9lboysbasketball.com
bcgreencare.ca
bcgreenhouses.com
bcgroups.org
bcgvaluations.com
bcgwa.org
bch-insurance.com
bch.ecofitt.ca
bch150.childrenshospital.org
bcha.com
bchaconassociates.com
bchafl.org
bchallergy.org
bcharitable.org
bcharrislaw.com
bchauling.com
bchcares.org
bcheights.com
bchigh.edu
bchinsurance.com
bchl.ca
bchlandscaping.ca
bchlaw.com
bchmed.org

2001

2002

bchoa.org
bchomeprotection.com
bchotelaresidencesowners.com
bchpf.com
bchs.band
bchs.org.au
bchtactical.com
bchumanservices.net
bci-sjc.org
bci-tech.com
bciaba.com
bcibowen.com
bcicentralus.com
bcichem.com
bciconcrete.com
bcidahofoundation.org
bcigem.com
bcihealthbenefits.com
bcim.ca
bcimaterials.ca
bcimgt.com
bcimotion.com
bcinjurylaw.com
bcipackaging.com
bcipkg.com
bcipowerinc.com
bcipronet.com
bcisl.ca
bcisonline.com
bcivic.org
bciworldwide.com
bcjcosmetics.com

bcipd.org
bcipia.org
bckazlaw.com
bckcoach.com
bckevents.com
bckft.net
bckft.org
bckkozijnenrolluiken.nl
bckmarketing.ai
bclaconnect.ca
bclaserandskincare.com
bclaw.ch
bclawks.com
bclawtx.com
bclcrete.com
bcleans.co.uk
bclenterprise.com
bclhelpdesk.com
bclhomesnc.com
bclightning.ca
bclimo.com.au
bclitconsulting.com
bcliving.ca
bcllaw.com
bcllgroup.com
bclogisticsgroup.com
bclpower.co.uk
bcm-financial-difficulties.com
bcm.com.au
bcma.bowdoin.edu
bcmac.com
bcmastergardenerva.org

2003

2004

| |
|---|
| bcmbuildersusa.com |
| bcmcgroup.com |
| bcmdigital.com.au |
| bcmechanical.com |
| bcmechanicaldesign.com |
| bcmediaassociates.net |
| bcmediaphotos.com |
| bcmet.com |
| bcmetalworking.com |
| bcmeyerhomes.com |
| bcmfranchise.com |
| bcmglobal.com |
| bcmglobal.nl |
| bcmgo.org |
| bcmgva.org |
| bcmicorp.com |
| bcmicrofridge.com |
| bcmillerlaw.com |
| bcmmorring.com |
| bcmone.com |
| bcmortgagesolutions.ca |
| bcmregistration.ca |
| bcmroofing.com |
| bcmsa.ca |
| bcmsolutionsgroup.com |
| bcmsports.net |
| bcmulch.com |
| bcmuslimschool.ca |
| bcnct.berkeley.edu |
| bcnetwork.biz |
| bcnevilletech.com |
| bcnihousing.org |

2005

| |
|---|
| bcnissandealer.com |
| bcnservices.com |
| bcntele.com |
| bcntrlaw.com |
| bcoadventures.com |
| bcob.org |
| bcocchurch.org |
| bcochicago.org |
| bcoilfield.com |
| bcom-creative.mysites.io |
| bcom.solutions |
| bcome.biz |
| bcommercial.com |
| bcomonline.com |
| bcompliance.com |
| bcoms.ca |
| bcon.thrivewebsiteadmin.com |
| bconnected.care |
| bconnectingllc.com |
| bcore.com |
| bcoregon.org |
| bcorporation.com.au |
| bcorpproperty.com.au |
| bcoscomfort.com |
| bcosoil.com |
| bcp.republictitle.com |
| bcp.sruc.ac.uk |
| bcp2019.anglicanchurch.net |
| bcpalmbeach.com |
| bcpparent.ca |
| bcpcap.com |
| bcpeaceagfund.ca |

2006

| |
|---|
| bcpelectric.com |
| bcpelectrical.com |
| bcpequipment.com |
| bcpequity.com |
| bcperio.com |
| bcplaw.com.au |
| bcplegal.com |
| bcplending.com |
| bcpllc.com |
| bcpmedia.com.au |
| bcpml.co.uk |
| bcportal.eu |
| bcposgroup.com |
| bcpremierautobody.com |
| bcprep.com |
| bcpresourcesllc.com |
| bcpsca.com |
| bcpublicrelations.com |
| bcpusa.org |
| bcrbrahmans.com |
| bcrc-wa.com.au |
| bcrcmontreal.com |
| bcrcompanies.com |
| bcre.co |
| bcreativearts.com |
| bcreativekc.com |
| bcreativephotoandvideo.com |
| bcrenos.ca |
| bcrepc.org |
| bcreport.org |
| bcrevents.com |
| bcrglobal.org |

2007

| |
|---|
| bcrlawllp.com |
| bcrma.com |
| bcrma.org |
| bcrmco.com |
| bcrms.com |
| bcrmta.com |
| bcroadshow.ca |
| bcrp.childrenshospital.org |
| bcrpvpa.ca |
| bcruralcentre.org |
| bcrw.org |
| bcs-savannah.com |
| bcs-social.com |
| bcs-staffing.com |
| bcs70.info |
| bcsaustin.com |
| bcsautomation.ca |
| bcsbiketeam.com |
| bcsbn.com |
| bcsbrantford.ca |
| bcscapitalgroup.com |
| bcscompost.com |
| bcse.org |
| bcservice.com |
| bcseye.com |
| bcsf.com |
| bcsfingerprintingnotary.com |
| bcsfop8.org |
| bcshalf.com |
| bcsi.bio |
| bcsideas.com |
| bcsins.com |

2008

| |
|---|
| bcsinteractive.com |
| bcsitedesign.com |
| bcsla.ca |
| bcsmarathon.com |
| bcsmelbourne.com |
| bcsmis.com |
| bcsmn.edu |
| bcsnv.com |
| bcso.net |
| bcsolarsolution.com |
| bcsoma.org |
| bcsparade.com |
| bcsplc.com |
| bcsplumber.com |
| bcsportstours.com |
| bcsraceseries.com |
| bcsrc.ca |
| bcssmz.org |
| bcsswitchgear.com |
| bcstaging.bookcreator.com |
| bcstelephone.com |
| bcstorageonline.com |
| bcstories.org |
| bcstrengthtraining.com |
| bcstudentcraft.com |
| bcsturkeytrot.com |
| bcswlaw.com |
| bct-corp.com |
| bct2024.org |
| bct2025.org |
| bctanalysis.com |
| bctar2122.org.au |

2009

| |
|---|
| bctconsulting.com |
| bctcs2019.webspace.durham.ac.uk |
| bctheater.org |
| bctinc.org |
| bctincome.com |
| bctnow.com |
| bctours-travel.com |
| bctoyotadealer.com |
| bctrace.com |
| bctrailer-sales.com |
| bctreaty.ca |
| bctrials.org.au |
| bctsetups.com |
| bcturkey.com |
| bctwealthexplorer.com |
| bctwf.org |
| bctwlegacyrepairs.com |
| bcu.bm |
| bcube.digital |
| bcubed.com |
| bcubenefits.com |
| bcufinancial.com |
| bcufinancialgroup.com |
| bcufoundation.com |
| bcuinsurance.com |
| bcunequalwomen.org |
| bcunlimited.org |
| bcunninghamlaw.com |
| bcur.org.uk |
| bcuwm.com |
| bcvads.com |
| bcvaluations.com |

2010

| |
|---|
| bcvfs.com.au |
| bcvsystems.com |
| bcvwd.org |
| bcw.wp.st-andrews.ac.uk |
| bcweedco.ca |
| bcweedco.com |
| bcwengineering.com |
| bcwitchcamp.ca |
| bcwmovatory.com |
| bcwnyc.com |
| bcwomensfoundation.org |
| bcworkspace.co.uk |
| bcwstorage.com.au |
| bcyardsquad.com |
| bcyla.net |
| bcymentoring.org |
| bcyv.com |
| bd.benefitwebinars.com |
| bd.energyhill.dev |
| bd100.club |
| bd4bc.komen.org |
| bd69wine.com |
| bd8cap.com |
| bda-inc.com |
| bda-sc.org |
| bda.law |
| bdacapitalpartners.com |
| bdacfutures.com.au |
| bdademos.com |
| bdadvocates.bd.com |
| bdafa.com.au |
| bdagenterprises.com |

2011

| |
|---|
| bdainc.com |
| bdairy.com |
| bdaprogram.com |
| bdarch.net |
| bdartscentre.org |
| bdasportsinternational.com |
| bdat.jp |
| bdauctions.com |
| bdautowerkz.com |
| bdaviscomm.com |
| bdawson.com |
| bday.umamipapi.com.au |
| bdb-law-llp.co.uk |
| bdb-law-llp.com |
| bdb-law-llp.uk |
| bdb-law.co.uk |
| bdb-law.com |
| bdb-law.uk |
| bdb-legal-llp.co.uk |
| bdb-legal-llp.com |
| bdb-legal-llp.uk |
| bdb-legal.co.uk |
| bdb-legal.com |
| bdb-legal.uk |
| bdb-pitman.co.uk |
| bdb-pitman.com |
| bdb-pitmans.co.uk |
| bdb-pitmans.com |
| bdb-pitmans.info |
| bdb-pitmans.net |
| bdb-pitmans.org |
| bdb-pitmans.uk |

2012

bdb.co.uk
bdb.global
bdb.hku.edu.tr
bdb.legal
bdb.org
bdbbpitmans.com
bdbc.co
bdbc.com.au
bdbcreative.com
bdbitmans.com
bdblaw-llp.co.uk
bdblaw-llp.com
bdblaw-llp.uk
bdblaw.co
bdblegal-llp.co.uk
bdblegal-llp.com
bdblegal-llp.uk
bdblegal.co.uk
bdblegal.uk
bdbluewaterbuilders.com
bdbmembership.org
bdbp1tmans.com
bdbpatmans.com
bdbpitmans.com
bdbpitman.co.uk
bdbpitman.com
bdbpitmans.com
bdbpitmans.co.uk
bdbpitmans.com
bdbpitmans.net
bdbpitmans.org
bdbpitmans.uk

2013

bdbpitmanscom.com
bdbpitmanss.com
bdbpitmars.com
bdbpitnans.com
bdbpitnnans.com
bdbpitrmans.com
bdbpitrnans.com
bdbpitrrans.com
bdbpitrtmans.com
bdbpttmans.com
bdc-us.com
bdc.bu.edu
bdc.schomp.com
bdcbangalore.com
bdcbox.com
bdcburkinafaso.com
bdcdhaka.com
bdcdoor.com
bdclagosmainland.com
bdclean.com
bdcmmtour.com
bdcportharcourt.com
bdcri.com
bdcrwanda.com
bdcschools.org
bdctracker.com
bdcu.co.uk
bdcuganda.com
bdcustommfg.com
bdczambia.com
bddbpitmans.com
bddfoundation.org

2014

bddpitmans.com
bddrywallsupply.com
bddwithcucumber.com
bdec.centri.life
bdeep.blogs.sas.ac.uk
bdeornellas.com
bdes.auditoire.fr
bdes.ogs-paris.com
bdes.proximity.fr
bdes.tbwa-groupe.com
bdes.tbwa-prod.com
bdesignhomeandflowers.com
bdessler.com
bdevelopments.com
bdexhibits.com
bdexpeditions.com
bdexperts.com
bdf-law.com.au
bdffamilylaw.com
bdfdevelopments.com
bdfhelp.com
bdfin.com
bdfinsurance.com
bdg1.com
bdgconstruction.com
bdgfl.com
bdgrowthpartners.com
bdhbusinesshub.co.nz
bdherefords.com
bdhh.com.au
bdhlandsolutions.com
bdhousingservices.com

2015

bdhsterling.co.uk
bdhsterling.com
bdhsterling.uk
bdhthomes.co.uk
bdi-insurance.com
bdiadvisors.com
bdiamondinsurance.com
bdibpitmans.com
bdidevelopment.com
bdifferent.agency
bdihearth.com
bdiidahofalls.com
bdiinstalledbuildingproducts.com
bdiinsulation.com
bdimatteophotography.com
bdimports.com
bdindustrialsolutions.com
bdiplartners.com
bdiplayhouse.com
bditest.com
bdivine.info
bdivisalia.com
bdjconstruction.ca
bdjinjurylawyers.com
bdkcoaching.com
bdkdoor.com
bdl-lde.ca
bdl-lde.com
bdll.com
bdll.com.au
bdlawfirm.com
bdlawmt.com

2016

bdlbpitmans.com
bdlock.com
bdlynchpiano.com
bdm-construction.com
bdm3d.com
bdm3dstudio.ca
bdmarketing.com
bdmasonry.net
bdmediapro.com
bdmetalrecycling.com
bdminc.ca
bdmsquared.bm
bdmsquared.com
bdmstartersite.com
bdn.com.au
bdnmb.ca
bdoerisasettlement.com
bdogreporter.com
bdohiorentals.com
bdopro.com
bdorchestra.com
bdow.com
bdowneydesigns.com
bdpa.org
bdpahsv.org
bdpan.committees.comsoc.org
bdpbitmans.com
bdplasik.com
bdpmtemplates.mysites.io
bdpowerservices.com
bdproducinghub.co.uk
bdproperty.com

2017

bdprosbeta.com
bdpsorlando.com
bdrchampionship.com
bdrinsurance.com
bdrs.com
bdrservices.ca
bdrushlaw.com
bds-corp.com
bds-electrical.co.uk
bdsa.com
bdsc.school.nz
bdsential.com
bdservices209.com
bdsfastener.com
bdsinc.com
bdslondon.uk
bdsmblogs.com
bdsmcommunity.net
bdsmdatefinder.com
bdsmdatingsites.com
bdsmhookups.net
bdsmjumpstart.com
bdsmpit.com
bdsmsocialnetwork.com
bdsmsub.com
bdsmsubmissive.com
bdsmuk.net
bdsscoop.org
bdsteps.org
bdt.nu
bdti.or.jp
bdtme.com

2018

bdtrap.com
bdtriallawyers.com
bdubsafterdark.com
bdumontconstruction.com
bdupholstery.co.nz
bdventures.com
bdw.law
bdwed.ca
bdwmedical.com
bdxcloud.net
bdxcloud.com
bdxenergyventures.com
bdxfamilies.com
bdxfamilies.fr
bdyshift.com
be-an-rt.org
be-cloud-office.com
be-energy.uk
be-energygroup.com
be-exchange.org
be-inspired-food-wine-travel.com
be-law.com
be-law.com.staging.tenrec.com
be-life-cms.laniche.site
be-lovedjourneyseries.com
be-my-broker.com.au
be-net.com
be-nice.fashion
be-nky.com
be-photography-boudoir.ca
be-photography.ca
be-select.co.uk

2019

be-spicy.com
be-spotted.com
be-that-teacher.com
be-unshakable.com
be-women.org
be.bettermd.com
be.bio
be.chamsyslighting.com
be.datadrivenholdings.com
be.equilis.net
be.eragroup.com
be.havas.com
be.inbuiltsolution.com
be.lbarealty.com
be.mojn.com
be.myron.biz
be.polizeilogistik.ch
be.sf.edu
be.sxmagazine-playground.sixt.io
be2behairsalon.com
be2live.org
be4fitness.com
beabetterhitter.com
beabetterrt.com
beabetterrt.info
beabetterrt.net
beabetterrt.org
beabigshot.com
beabishop.com
beablecommunity.com
beablessingbuffalo.org
beablvr.com

2020

| |
|---|
| beabrandphotographer.com |
| beabyersbeachphotography.com |
| beacalgary.com |
| beacallhospitality.com |
| beach-builders.com |
| beach.mysites.io |
| beach.oneeighty.digital |
| beach.rent |
| beachaesthetics.com |
| beachamjaguar.com |
| beachandbaystay.com.au |
| beachandbayvet.com.au |
| beachaudiology.com |
| beachaven.co.nz |
| beachavenwinery.com |
| beachaviationservices.com |
| beachbabeglow.com |
| beachbabesrentals.com |
| beachballproperties.com |
| beachbanners.com |
| beachbarnyork.com |
| beachbarstjohn.com |
| beachbasket.me |
| beachbeemeadery.com |
| beachbike.com |
| beachbluebuild.mysites.io |
| beachboardwalk.com |
| beachbodyready2018.com |
| beachbodzfitness.com.au |
| beachboyscabana.com |
| beachbraces.ca |
| beachbrella.com |

2021

| |
|---|
| beachburn.staynplayusa.com |
| beachbumboatrentals.com |
| beachbumby.com |
| beachbumcowgirl.com |
| beachbumdm.com |
| beachbumsstorageoib.com |
| beachbumsvolleyball.com |
| beachbumtravelagency.com |
| beachbungalows.com.au |
| beachchairlager.ca |
| beachchairlager.com |
| beachcitiesconstruction.com |
| beachcitiesdentalgroup.com |
| beachcitiesestatelaw.com |
| beachcitiesmedicine.com |
| beachcitiespsych.com |
| beachcitiessolarconsulting.com |
| beachcitycrossfit.ca |
| beachcitydigital.com |
| beachcityesports.gg |
| beachclubhair.com.au |
| beachclublifestyle.com |
| beachcoastinsurance.com |
| beachcomberococonut.com.au |
| beachcomberescapes.com |
| beachcombergrandcayman.com |
| beachcommute.com |
| beachcondoz.com |
| beachcruisers.c7jax.com |
| beachcustomsinc.com |
| beachdaysmedia.com |
| beachdesigns.com.au |

2022

| |
|---|
| beachdiner.com |
| beachdoodlesnc.com |
| beachdriveblog.com |
| beachenglishman.com |
| beachesanimalhospital.com |
| beachesbrewingco.com |
| beachesbusinesshub.com.au |
| beachesdogcare.com.au |
| beachestitle.com |
| beachestraumacentre.com |
| beachesyouthhub.com |
| beachfamilydoctors.net |
| beachfendermender.com |
| beachfilters.com |
| beachfinancial.com.au |
| beachfloordecor.com |
| beachfront.claims |
| beachfrontonly.com |
| beachfrontpropertyrentals.com |
| beachfrontrealestateschool.com |
| beachfrontrecovery.com |
| beachfrontrentals.net |
| beachfrontsoberliving.com |
| beachfunrentalsobx.com |
| beachgate.com |
| beachgenius.com |
| beachgloobx.com |
| beachhavencatholic.org.nz |
| beachhavenstays.com |
| beachhavenwatersports.com |
| beachheadmedia.ca |
| beachhealthretreat.com.au |

2023

| |
|---|
| beachhomecostarica.com |
| beachhouse1.com |
| beachhousecenter.com |
| beachhousedental.com |
| beachhousehingham.com |
| beachhousemargaretriver.com.au |
| beachhousepalesseniorliving.com |
| beachhousepem.com |
| beachhousepillows.com |
| beachhousepm.com.au |
| beachhouserehabcenter.com |
| beachhouseresidences.ca |
| beachhouserob.com |
| beachhousesmargaretriver.com.au |
| beachhousevip.com |
| beachicvacations.com |
| beachinitperdidokey.com |
| beachinn.com |
| beachislandmarina.com |
| beachleyco.com |
| beachlifephoto.com |
| beachliquors.com |
| beachluxuryvacation.com |
| beachluxuryvacations.com |
| beachmarkphotography.com.au |
| beachmerebay.palmlakeresort.com |
| beachmereinn.com |
| beachministry.org |
| beachmosquito.com |
| beachmountaindiner.com |
| beachnboardsfest.com |
| beachortho.com |

2024

beachparkanimalclinic.com
beachparktx.com
beachplaceguesthouses.com
beachpoint.capital
beachrealestatefunds.com
beachrealtysales.com
beachretreatsfl.com
beachroadluxuryvacations.com
beachroadwatersports.net
beachsafetyhub.org.au
beachscene.us
beachsideboutiquelnn.com
beachsidecc.org
beachsideconveyancing.com.au
beachsidecoworking.com.au
beachsidedojo.com.au
beachsidedoors.com
beachsideinn.com
beachsidelighting.com
beachsideoasis.com
beachsideresortgulfshores.com
beachsidesd.com
beachsidestorage.com
beachsidetechnology.com
beachsideteen.com
beachsidewebsolutions.com
beachsports.com
beachstoveandfireplace.com
beachstreetbuilders.com
beachsweat.com
beachtalkradionews.com
beachteeth.com

beachterracesl.com
beachtherapyandconsulting.com
beachtimevacationrentals.com
beachtitle.com
beachtobayrelay.com
beachtobayteam.com
beachtomatoes.com
beachtownerealtors.com
beachtoyrentalco.com
beachtrans.com
beachtravel.us
beachtvi.com
beachunitedchurch.com
beachveins.cc
beachviewbarbados.com
beachviewlakehouse.com
beachviewpsych.com
beachviewrealty.com
beachvillasapao.com
beachwalkhotel.com
beachwalkoffice.com
beachwalkrealtor.com
beachwalkvacationrentals.com
beachwatch.farallones.org
beachway.com
beachwaynj.com
beachwayrentals.com
beachweek.com
beachwoodair.com
beachwoodcanyonproductions.com
beachwooddanapoint.com
beachwoodhealthplans.com

2025

2026

beachwoodpark.com
beachwoodrvresort.com
beachwoodsells.com
beachykeencreative.com
beachyogacentre.com
beachyphotoandfilm.com
beachyvacations.com
beacna.com
beacoffeebeanfoundation.org
beacomhealth.com
beacon-com.com
beacon-companies.com
beacon-financial.com
beacon-psychiatry.com
beacon-re.com
beacon-recovery.com
beacon-street.com
beacon.apologist.ai
beacon.bc.edu
beacon.bnlaw.com.au
beacon.club
beacon.co.uk
beacon.dev
beacon.insure
beacon.rediscoveryourgame.com
beacon.vet
beacon.whitemarbleconsulting.com
beacon4life.org
beaconacademy.org
beaconacademynj.com
beaconaccounting.ca
beaconadvisors.com

beaconadvisorsllc.com
beaconaircraft.com
beaconatbuffalo.com
beaconawardsandsigns.com
beaconbeachfront.com
beaconbhpartners.com
beaconbirth.c1dv.com
beaconbridgewealth.com
beaconbrookhc.com
beaconcancercare.com
beaconcasemanagement.com
beaconcleans.com
beaconcommunitymanagement.com
beaconcontracting.com
beaconctx.com
beaconcu.org
beacondentalgp.com
beacondesign.com
beacondesigns.com
beacondesigns.online
beacondesigns.org
beacondev.alchemy.construction
beaconeditorsclub.com
beaconeducation.org
beaconequityadvisors.com
beaconexit.com
beaconeyecare.com
beaconfalls.biz
beaconfinancialeducation.com
beaconfinancialeducation.org
beaconforce.com
beaconforlife.org

2027

2028

beaconfoundation.ie
beaconglobaladvisors.com
beaconglobalgroup.com
beacongroupinc.com
beacongrouprealestate.com
beacongroupventures.com
beaconhealthkensington.nhs.uk
beaconhealthmossleyhill.nhs.uk
beaconhillestatesales.com
beaconhillgolf.com
beaconhillpolfva.com
beaconhillprep.org
beaconhillshigh.com
beaconhillsomerset.org
beaconhilltimes.com
beaconhillvt.com
beaconhomecare.com
beaconhospital.ie
beaconhospitality.com
beaconhouseadoption.com
beaconindustrialcleaninginc.com
beaconinsight.io
beaconinsures.com
beaconintlgroup.com
beaconinvesting.com
beaconinvestingetfs.com
beaconinvestmentpublishing.com.au
beaconipf.com
beaconlake.com
beaconlaw.ca
beaconlawinva.com
beaconlite.ca

beaconlyd.com
beaconmarineco.com
beaconmedia.news
beaconmediamarketing.com
beaconmedicalpractice.com
beaconmgmtgroup.com
beaconmm.com
beaconmm.news
beaconnected.me
beaconnola.com
beaconnotebuyers.com
beaconny.gov
beaconofchangecounseling.com
beaconofhopeba.org
beaconoralspecialists.com
beaconpainting.com
beaconpc.com
beaconplumbing.com
beaconplumbing.net
beaconpointecl.com
beaconpride.org
beaconpropertycare.com
beaconranchstudio.com
beaconreceivers.com
beaconroofingaspen.com
beaconroom.com
beacons.discovery.org
beaconsafety.co.nz
beaconsc.com
beaconsfield-osteopathy-physio.co...
beaconsfieldlabour.org.uk
beaconsfieldroadsurgery.co.uk

2029

2030

beaconsfieldrotaryauction.org.uk
beaconshare.com
beaconsq.com
beaconstrategies.co
beaconstudios.net
beacontalent.ca
beacontaxrefund.com
beacontaxrefunds.com
beacontech.net
beacontelecom.com
beacontractor.com
beacontxhcp.com
beaconuploads.com
beaconwb.com
beaconwc.com
beaconwealth.com
beaconwealthmanagement.com
beaconwealthvt.com
beaconwellness.net
beaconwf.com
beaconworldwide.com
beactionoriented.com
beactive.thyssenkrupp.com
beactivephysio.ca
beadbuster.com
beadchain.com
beadholiday.com
beadifulbaby.com
beadsmadewithlove.com
beadsocietyofnorcal.org
beadsofcourage.org
beadybeepee.co.uk

beadybeepee.com
beadybeepeellp.co.uk
beadybeepeellp.com
beaed.com
beaelyn.com
beagansboardingadventures.com
beagenproperties.com
beaglebikes.nl
beaglebliss.com
beaglecreate.com
beaglehotel.com.au
beagreatteacher.com
beaheroforahero.org
beahired.com
beahmdesigns.com
beahuwiler.ch
beai.be
beaib.com.au
beairddermatology.com
beajagamechanger.com
beaknwrings.org
beakofficial.com.au
beakops.com
bealassociates.net
bealearninghero.org
bealelawyers.com.au
bealelectrical.com.au
bealerfamilybuilders.com
bealers.co.uk
bealers.com
bealers.net
bealers.org

2031

2032

bealertyacationcheckout.com
bealeshotels.co.uk
bealestreetmerchants.co
bealfencellc.com
bealhair.com
bealinsurance.com
balldentalcenter.com
bealsengineering.com
bealsfarm.com
beam-dev.com
beam-machines.com
beam.global
beamaba.com
beamaccess.com
beamairflow.com
beamand.co
beamazingcampaign.org
beambk.com.au
beambrandcenter.com
beamcd.com
beamcollaborative.org
beamconference.com
beamconnect.nousuat.com.au
beamediagroup.com
beamenrichment.com
beamentertainment.com.au
beamersolutions.com
beamin.co.uk
beamiowa.com
beamishconstruction.com
beamkc.com
beamkleen.com

beamlegalteam.com
beammwave.com
beamontservicecompany.com
beamprof.com
beamprogramforteens.com
beamproject.ca
beamrservices.com.au
beamsoftware.com
beamspecs.com
beamsuper.com
beamsvillechiropractic.com
beanacres.com
beanadvocates.com
beanandchisme.net
beanandleafcafe.com
beananza.live
beanaroasters.com
beanbaggery.com
beancounter365.co
beancounter365.com
beancountersball.com.au
beandbo.fr
beanfoam.co
beangiving.com.au
beanhvac.com
beaniebackus.com
beaninstitute.com
beaninsuranceagency.com
beankim.com
beanlab.com
beanmachine.dev
beannachtai.net

2033

2034

beanotary.com
beanpak.com.au
beanrepubliccafe.com.au
beansbestllc.com
beanshaulingservice.com
beansheatpumps.rynosites.com
beansofgrace.org
beansprovisions.com
beanstalkim.com
beanstockventures.com
beantownhi.com
beantowntaxi.camp
beapeachboudoir.com
bear-camp.com
bear-hollow.com
bearadiseranch.com
bearandbanjo.com
bearandpheasant.com
bearandwolf.com.au
bearappeal.com
beararmsgunclub.com
bearblend.com
bearblend.net
bearbonesstrength.com
bearbonesweb.com
bearbottom307.com
bearbox.org
bearboxstorage.com
bearbraces.com
bearbronnan.com
bearbrothersroofing.com
bearcan.ca

bearcanisters.com
bearcanyonranch.co
bearcaremedical.com
bearcatsfantravel.com
bearcatsolutions.com
bearcattransportation.com
bearchasebrew.com
bearclaw.com.au
bearclaw.io
bearclawconcreting.com
bearcontent.co.uk
bearcreek.camp
bearcreek.rentals
bearcreekanimalhospital.com
bearcreekbackyardsupply.com
bearcreekbookkeepingllc.com
bearcreekconstruction.com
bearcreekcountrykitchens.com
bearcreekcountrykitchens.net
bearcreekestatesmhc.com
bearcreekfarmsinc.com
bearcreekfoods.com
bearcreekfractional.com
bearcreekmarina.com
bearcreeknursing.com
bearcreekoriginals.com
bearcreekpasta.com
bearcreekpasta.net
bearcreekpastas.com
bearcreekplumbing.net
bearcreeksoup.net
bearcreeksoups.com

2035

2036

bearcreeksoups.net
bearcreekspirits.com
bearcreekumc.org
bearcreekvets.com
bearcreekwellness.com
beardagency.com
beardamen.com
beardbrospharms.com
beardclinic.com
beardconstructiongroup.com
beardedbrewercoffee.com.au
beardedbros.co.uk
beardedbrosremovals.co.uk
beardedbrosstorage.co.uk
beardedbrothersautomotive.com
beardedbrothersmove.com
beardedbuilders.com
beardeddogtravel.com
beardedladysoap.com
beardenlodging.ca
beardentraveltime.com
beardesigncompany.com
beardguys.com
beardirrigationservices.com
beardiversified.com
beardmandesign.com
beardnavasota.com
beardouble.com
beardowncollective.org
beardsavvy.ca
beardsdiamonds.com
beardsleewaites.com

2037

beardsleybuilt.com
beardtriton.com
bearecon.com
bearededtraveler.com
bearelectric.jastmediaclients.com
bearesheet.coseva.com
bearesourcehouston.org
bearfacetraining.com
bearfacewhisky.com
bearfamilyfoundation.com
bearfamilyfoundation.org
bearfinancialsolutions.com
bearflagrobotics.com
bearfoot.net
bearfootgaragedoors.com
bearfootguides.com
bearfootlodgebigbear.com
bearfootpark.ca
bearfootsage.com
bearfootschools.com
bearframeandalignmentne.com
bearfruit.co
bearhollowranch.com
bearhollowrental.com
bearhollowretreat.com
bearhumboldt.com
bearingadvisors.net
bearingcapital.ca
bearingdrift.com
bearingstar.com
bearingstonelaw.com
bearingtips.com

2038

bearingtoncollection.us
bearislandboats.com
bearium.com
beariummetals.com
bearkat-construction.com
bearlakechamber.com
bearlakecoffins.com
bearlakecozycabins.com
bearlakefun.com
bearlakelaundry.com
bearlakelegacy.com
bearlakeluxury.rentals
bearlakemonsterwinterfest.com
bearlakepremiercabins.com
bearlakereserve.com
bearlakervrepair.com
bearlaketech.com
bearlakeutahvacationrental.com
bearlakewestgolf.com
bearlandproperty.com
bearlandscapes.com
bearlandscaping.com
bearlightmarketing.com
bearmar.com
bearmarketfs.com
bearmechanicalny.com
bearmountaincapital.com
bearmountaingold.com
bearmountainpainting.com
bearmountainsigns.com
bearnecessities.org
bearnecessitiessmokeshops.com

2039

bearnorthdigital.com
bearonaquatics.com
bearpawent.com
bearpawga.com
bearpawguides.com
bearpawvet.com
bearrepairs.com
bearriver.io
bears.blueridgeoutdoors.com
bearsautocare.com.au
bearsbestly.com
bearsbitesandadventures.com
bearscompoundingpharmacy.com
bearscooling.com
bearsdenbilliards.com
bearsdenfitness.com
bearsdenhakuba.com
bearsdenorlando.com
bearsearsfarms.com
bearserco.com
bearshark.com
bearsheat.com
bearshoe.com
bearshomesolutions.com
bearshs.com
bearskin.com
bearslawn.com
bearsoup.mysites.io
bearspalace.com
bearsplaygrounds.com
bearsprings.ca
bearsproplumbing.com

2040

bearstatedesign.com
bearstatedesignstudio.com
bearstatehomeinspection.com
bearstedprimaryacademy.org.uk
bearstreetoutfitters.com
bearsunrooms.com
bearsvilletheater.com
bearswater.com
bearsystems.com
beartistech.com
beartoe.com
beartoothadv.com
beartoothbeemers.org
beartoothvision.com
beartruss.net
bearupconsulting.com
bearvault.com
bearvenidos.com
bearvillageapartments.com
bearvillageresorts.com
bearwade.com
bearwareinc.com
bearwisejh.org
bearwithmewa.org
bearwoodmedicalcentre.com
bearwoodmedicalpractice.co.uk
bearx.com
beary.law
bearycherrytree.com
bearykozy.com
bearynicecabin.com
bearysatisfied.com

2041

beasautorepairs.com
beascout.org
beascout.scouting.org
beascoutqa.scouting.org
beasinsurance.com
beaskilled.com
beasley-air-conditioning.com
beasley.digital
beasleyadvisors.com
beasleyandhenley.com
beasleydentist.com
beasleyequipment.com
beasleyferber.com
beasleynsonsbakes.com
beasleyroofing.com
beasmartash.org
beasociety.com
beasonmediation.com
beastandcleaver.com
beastersdistribution.com
beastfightgear.com
beastgymsa.com
beastieboutique.com
beastieburgerusa.com
beastinc.ca
beastlybusiness.org
beastlyswag.com
beastmag.co.uk
beastmodedemolition.com
beastphilanthropy.org
beastproducts.co.nz
beastsupplies.com

2042

beastybytes.nl
beat.com.au
beat122.com
beataids.org
beatandbreakfast.de
beatbackpain.broadgatespinecentre
beatbandit.ca
beatbullying.org
beatcc.org
beatdigital.io
beatdownbarbecue.com
beatdownburnout.com
beatdownrecipes.com
beatease.co.nz
beatechelette.com
beatenzone.vc
beatfatigue.nz
beatframes.nl
beathardforhouse.com
beathardinsurance.com
beathivedjs.com
beathubs.com
beatificvisionphotography.com
beatingbingeeating.com
beatingheartsinc.com
beatingtheblues.co.nz
beatingthespreadguru.com
beatingtrauma.com
beatinpathrhythmevents.com
beatlandbooks.com
beatlescollection4sale.com
beatlesindia.com

2043

beatmodedjs.com
beatnick.org
beatniksbistro.com
beatniktrading.com
beatosalon.com
beatptsd.com
beatrxm.com
beatricebaray.com
beatriceconcrete.com
beatricedonald.com
beatricehowell.com
beatricekamau.com
beatricepediatricdentist.com
beatricesandandgravel.com
beatrix-potter.co.uk
beatrix.ai
beatrixpotter.biz
beatrixpotter.cn
beatrixpotter.info
beatrixpotter.us
beatrixpottery.com
beatrizdangondrealestate.com
beatrizphotoandfilm.com
beatrizrosedesign.com
beatrizsartorius.com
beatroutemedia.com
beats.binauralrecords.com
beatsandbeats.com
beatsandbeatsdeal.com
beatsandbeatslive.com
beatsandflows.com
beatsarcopenianow.com

2044

beatsatsea.com
beatsbam.com
beatsbedsbrowns.com
beatsdropclub.com
beatsdropclubgo.com
beatsflows.com
beatsforbella.org
beatshd4me.com
beatsinschool.beatport.com
beatsmedical.com
beatsnsheetskaraoke.com
beatsonplumbing.co.uk
beatsource.com
beatsshow.com
beatssmart.com
beatstreet.studio
beattentive.com
beatthebitter.com
beattheboards.com
beatthebookcapping.com
beattheheatcallelite.com
beatthevirus.info
beattiedukelowelectrical.com
beattrainproductions.com
beattybrooksonagency.com
beattycos.com
beattyinsurance.com
beattyleadership.com
beattymillerpc.com
beattypittman.com
beattypittmansignatureproperties.co
beattyvilleky.org

2045

beatvendors.com
beatwaveapp.com
beaty-construction.com
beatycreativephoto.com
beatyforarkansas.com
beatyfoundation.org
beatz963.com
beatzone247.com
beau-rockballet.com.au
beau-soir.com
beau.thrivewebsiteadmin.com
beauandarroweventco.com
beaubcontent.com
beaubella.in
beaubienengineering.net
beaublog.us
beaubox.com
beaubroering.com
beaubuys.com
beaucegold.com
beauchaineconsulting.com
beauchampanimalhospital.com
beauchampclassicalguitars.co.uk
beauchampdistributing.com
beauchampsevents.ie
beaudaciousbiscuits.com
beaudettebeverage.com
beaudry-bertrand.com
beaudryvbertrand.com
beaudunfee.com
beaufflojerky.com
beaufields.com

2046

beaufloor.com.au
beauforacadiana.com
beaufortbrawl.com
beaufortcastawaycharter.com
beaufortchamber.org
beaufortmarriage.com
beaufortmec.com
beaufortorganics.com
beaufortpoolcompany.com
beaufortpt.com
beaufortsailing.com
beaufortwines.ca
beauhurst-data.com
beauhurst.com
beaujolaisprivate.com
beaulaneforaz.com
beauleach.com
beaulieusgarageandbodyshop.com
beauluke.com
beaumarchaiswine.com
beaumariephoto.com
beaumaris.plumbing
beaumarisbowls.com.au
beaumart.ca
beaumex.ie
beaumondehomes.com.au
beaumonderealty.com
beaumont-animalhospital.com
beaumont-chiropractor.com
beaumontanimalclinic.com
beaumontcityevents.com
beaumontdrugscreen.com

2047

beaumontdrugtesting.com
beaumonteh.com
beaumonteventcentre.com
beaumonteventsstx.com
beaumontgroup.webspace.durham.
beaumonthotel.com
beaumontkidsdentistry.com
beaumontlandscaping.net
beaumontmanorcare.ccg.digital-dev
beaumontoccupational.com
beaumontproductsingredients.com
beaumontrv.selfstoragebill.com
beaumontschool.com
beaumontselect.net
beaumonttxdevelopment.com
beaumonttxevents.com
beaumonturgentcare.com
beaumontzip.com
beauparc.ie
beauportambulanceservice.com
beauportcruiselines.com
beauporthospitalitygroup.com
beauportlimo.com
beauportlimousine.com
beaupre-challendin.ch
beaupre.golf
beauregardappraisals.com
beauregardcc.com
beauridgeholmdel.com
beauross.com
beaus.ca
beausac.com

2048

beausandbeauties.com
beausandver.org.uk
beausaylaw.com
beauschateauforpets.com
beauscoffee.com
beauseaton.com
beausgrille.com
beausmarketdeli.com
beausoleilvineyards.ca
beausontheriver.com
beausrestaurants.com
beautechcosmetic.com
beautehuguette.ca
beautemansourati.ca
beauterre.org
beautesantelorette.ca
beautetherapies.com
beautetools.com
beauticontrol.com
beauticlubyay.com
beautifaire.com
beautifdev.mysites.io
beautiful-butt.com
beautiful-butts.com
beautiful-spaces.uk
beautifulashesbook.com
beautifulashesministries.org
beautifulbeach.com
beautifulbeginningswv.com
beautifulbehind.net
beautifulbigbutt.com
beautifulblisstucson.com

2049

beautifulbloomslandscape.com
beautifulboundarieslawn.com
beautifulbun.com
beautifulbusinessmanagement.com
beautifulbut.com
beautifulbuts.com
beautifulbutt.com
beautifulbutt.net
beautifulbutt.com
beautifulbutt.org
beautifulbutt.today
beautifulbuttcheeks.com
beautifulbuttmag.com
beautifulbuttmagazine.com
beautifulbuttnews.com
beautifulbutts.com
beautifulbutts.net
beautifulbutts.org
beautifulbutts.today
beautifulbuttsmag.com
beautifulbuttsmagazine.com
beautifulbykaren.com
beautifulco.org
beautifulcosmetictattoo.com
beautifuldetour.com
beautifulescapesandtravel.com
beautifulevolution.ca
beautifulface.biz
beautifulfairhope.com
beautifulfinishlandscaping.com
beautifulflooring.co.uk
beautifulfoolsthenovel.com
beautifulgamethemusical.com

2050

beautifulgatetranslations.org
beautifulhabitat.com
beautifulheartsrescue.org
beautifulhomeinteriors.com
beautifulinrecovery.com
beautifulisolations.com
beautifulic.com
beautifuljrcc.com
beautifulkreations.com
beautifullybrokendesign.com
beautifullydivineevents.com
beautifullylayered.com
beautifullynew.co
beautifullyresponsible.com
beautifullywildtravel.com
beautifulmag.online
beautifulmindsmn.com
beautifulmindstc.com
beautifulmindstherapyco.com
beautifulnaturalsmiles.co.nz
beautifuloasischildcare.com
beautifulofwilmslow.co.uk
beautifuloutcome.com
beautifulpuppiesforsale.com
beautifulpuppiesonline.com
beautifulrainbowcafe.com
beautifulrainbowskills.com
beautifulrainbowtraining.com
beautifulreflections.net
beautifulreflectionscounseling.com
beautifulrescues.com
beautifulrosenkitchens.com

2051

beautifulsigns.org
beautifulsmilesaz.com
beautifulsmilescny.com
beautifulsmilescny.dds.deals
beautifulsouls.life
beautifulspokane.us
beautifulyou-pnw.net
beautifulyoumed-spa.com
beautifulyoumedispa.com
beautifulyounotary.com
beautifulyoupermanentcosmetics.co
beautify.com
beautifybalham.org
beautifyladue.org
beautifysalonandspa.com
beautii.co
beautilase.co.nz
beautilicious.me
beautimarketing.com
beautiquebeautystudio.ie
beautiwi.se
beautiworld.com
beautotale.com
beauty-angels.co.uk
beauty-by-brueck.com
beauty-bybrooke.com
beauty-courses.uk
beauty-wpe.vogue.it
beauty.birthbatumi.com
beauty.canprev.ca
beauty.csaok.com
beauty.evenflowaesthetics.com

2052

beauty.getbodylase.com
beauty.hotelorganic.co.uk
beauty.robertfiance.edu
beauty.ticbeautyaesthetics.com
beauty2b.life
beauty360consulting.com
beauty4ever.pl
beauty4eva.com
beautyaficionado.com
beautyakademiet.dk
beautyandbeastrenovations.com
beautyandbodybymia.com
beautyandbotox.me
beautyandbrainsaesthetics.com
beautyandbreadwoodshop.com
beautyandhealthbyliz.com
beautyandink.org
beautyandteeth.com
beautyandtheboss.net
beautyandthebrightside.com
beautyandthebrowkelly.com
beautyandthefight.com
beautyandtruthmath.com
beautyandwellbeing.com
beautyandwellnesslabs.com
beautyandwellnessonlive.com
beautyartistryhealth.com
beautyassociation.org
beautybackbone.com
beautybanterbox.com
beautybarbykristinaruggerio.com
beautybasics.com.au

2053

beautybecomesyou.org
beautybegins.com
beautyberry.gr
beautybeyondthecrown.com
beautybeyondwinchcombe.co.uk
beautybizmasters.com
beautybook.software
beautybossco.mysites.io
beautybox.skynetworldwide.com
beautybrigadellc.com
beautybusinesspro.co
beautybusinesspro.com
beautyby-corinne.com
beautybybuford.com
beautybybuford.info
beautybyelise.fi
beautybygeraldine.com.au
beautybykdofficial.com
beautybylorraine.co.uk
beautybymelina.com
beautybymv.com
beautybyoz.com
beautybysvetlana.at
beautybyyou.com.au
beautycadeau.be
beautycadeau.nl
beautycall.com
beautycastnetwork.com
beautychangeslives.org
beautyco-lab.com
beautyconfidentialspa.com
beautyconsulting.live

2054

beautycoraleigh.com
beautyculturegroup.com
beautyculturespa.com
beautydealsbff.com
beautydetoxpower.com
beautydev.vogue.it
beautydiets.com
beautydisclaimer.com
beautydotspa.gallery
beautyedit.ca
beautyenroute.ca
beautyentrepreneurs.com
beautyexpressed.com.au
beautyfirstnebraska.com
beautyfix.me
beautyforashesaesthetics.com
beautyforashestherapy.com
beautyforbrokenwellness.com
beautyfortheheart.com
beautyfromashesministries.org
beautyfromkorea.com
beautyfullcmc.au
beautygalval.co
beautygardenbovingdon.co.uk
beautygene.clinic
beautygoalsoc.com
beautyharmonylife.com
beautyheaven.com.au
beautyindeathc3.com
beautyindulgence.com
beautyinnovationpro.com
beautyinsciencemedspa.com

2055

beautyinsurancecanada.ca
beautyinthedissonance.com
beautyinthevalley.com
beautyinvariations.com
beautyinvestigates.co.uk
beautyisamosaic.com
beautyisvanity.com
beautykick.com
beautylayne.com
beautyleap.com
beautyler.com
beautylifemoments.com
beautylilies.com
beautylivery.com
beautyloungesanmarcos.com
beautymanufacture.com
beautymarkphotography.org
beautynbath.com
beautynotbarriers.com
beautynownmedspa.com
beautyofearning.com
beautyofthesoulstudio.com
beautyondutyrx.com
beautyprofessor.net
beautyramp.com
beautyrebel.life
beautyrepublicfdl.com
beautyresthospitality.com
beautyrestorefoundation.org
beautyschools.com
beautyschoolsgroup.com
beautyschoolsmarketinggroup.com

2056

beautyschoolsnearme.com
beautyschoolsonly.com
beautyselectcosmetics.co.uk
beautyselectcosmetics.com
beautysfriedchicken.com
beautyshallsavetheworld.com
beautysimplifiedbylori.com
beautysmoothie.com
beautysociety.com
beautysolutions.sa
beautyspamaui.com
beautyspot-bristol.co.uk
beautyspotbristol.co.uk
beautyspotlight.live
beautystrokes.com
beautystudio13.nl
beautysure.com.au
beautytherapy.ie
beautytoperfection.co.uk
beautytrainingcoursesonline.com
beautytribe.co.nz
beautytwinespa.com
beautyvault.net
beautywave.com.au
beautywayinunity.com
beautywaylifestyle.com
beautywithinbridal.com
beautywolfe.com
beauviciviolins.com
beauxparterreslaurentiens.ca
beaver-concrete.com
beaverbearing.com

beaverbrookfoundation.org
beaverbrosinc.com
beaverconcreteconst.com
beavercountychiro.com
beavercreekarms.com
beavercreekcabinets.com
beavercreekfhc.com
beavercreekheatingandcooling.com
beavercreeklodgehoa.com
beavercreekmarina.com
beavercreekmeadowsgolf.com
beavercreekrentals.com
beavercreekresortcompany.com
beavercreekvillagewide.com
beavercreekvineyards.com
beavercrossing.com
beaverdambearing.com
beaverdamlockandsecurity.com
beaverdamtreeservice.com
beaverdenlodge.com
beaverfarmsnc.com
beaverheadadventures.com
beaverheatingandair.com
beaverhill.tv
beaverhomesandcottages.ca
beaverhomesandcottages.com
beaverinsuranceagency.com
beaverislandlumber.com
beaverkillvalleylandtrust.org
beaverlakecottages.com
beaverlakerenewable.com
beavermeadowvet.com

2057

2058

beaveroverheaddoor.com
beaverplumbingandheating.com
beaversanimal.com
beaversbendadventures.com
beaversbendcabins4rent.com
beaversbendcreativeescape.com
beaversfantravel.com
beaversinengland.com
beaversonlaw.com
beaverstreetbrewery.com
beavertails.com
beavertc.com
beavertonautobody.com
beavertonea.org
beavertonfamilychiropractic.com
beavertonfoods.com
beavertonpetclinic.com
beavertonstrengthandconditioning.c
beavertontouchstone.com
beavervalleycamp.org
beavervalleycyclingclub.ca
beavervending.com
beaverwatershedalliance.org
beavictor.com
beavoice.net
beavrwinner.com
beawareblount.org
beawesomedaily.com
beayouthminister.com
beazley.bsmgstores.com
beazleyrentals.com
bebach.com

bebad.uk
bebalancebliss.com
bebalanceduniversity.com
bebayowels.com
bebcredit.com
bebdata.com
bebeandbella.com
bebeautifulbeyourself.org
bebecash.com
bebemomentum.com
bebespoke.agency
bebetailor.com
bebeto.co.uk
bebetteramerica.org
bebetterrealestateagents.com
bebicstore.com
bebidaverde.com
bebigforkids.org
beblankco.com
beblessed.com.au
beboconsulting.com
bebodhiinc.com
bebold.vegas
beboldandbloom.com
beboldbranding.com
beboldbt.com
bebolddesignstudio.com
beboldvacations.com
beboslakehouse.com
bebossonline.com
bebostirecenter.com
beboulderphotography.com

2059

2060

beboundlessnv.com
beboxedgifts.com
bebqueen.com
bebrands.biz
bebrave.life
bebraven.org
bebright.xyz
bebright365.com
bebrightdaily.com
bebt-tech.com
bebt.com.au
bebtexas.com
bebusinessservices.com
bec2020.com
becacenters.com
becacoperture.it
becacorp.com
becahale.com
becampaign.org
becarbcompliant.com
becare.ai
becare.health
becarelink.ai
becarelink.com
becarelink.health
becausebikes.com
becauseigive.org
becauseimaddicted.net
becauseisaidiwould.com
becauseisaidiwould.org
becauseitsbetter.com
becauseminded.com

2061

becausemoney.ca
becauseof340b.com
becauseof340b.org
becauseofjadynphotography.com
becausetheresnoplanetb.com
becaustin.com
becc-denver.org
beccaallenphotography.com
beccabalint.com
beccabphoto.com
beccacannon.com
beccacuellar.com
beccadietzphotography.com
beccadolana.com
beccaeberhart.com
beccaelizabethskincare.com
beccafeauto.com
beccagarber.com
beccaiavolgibili.com
beccajoneswellness.com
beccaleebeauty.com
beccaluna.com
beccamason.com
beccamcconville.com
beccamclaganrealestate.com
beccamitchell.com
beccaphoto.co
beccapiastrelli.com
beccaplansvacations.us
beccapr.com
beccarizzo.com
beccasbookbox.com

2062

beccaschultz.ca
beccaserenity.com
beccasplacegym.com
beccasuephotography.com
beccathomas.com
beccawilliams.org
becchiforcongress.com
beccilouisedesigns.com
becciravera.com
beccisalmon.com
becconroyphotography.com.au
beccs.com
beccs.se
beccsla.se
beccsstockholm.se
becentsablesmart.com
becerrassociates.com
becevents.com
becfamilypractice.co.uk
bechbruunmegaphone.com
bechik.com
bechlervideo.com
bechollcraft.com
bechtelcpa.com
bechtelparsonsbgcapp.bechtel.com
bechtelsanto.com
bechtfoundation.org
bechtindustrial.com
bechtol.com
bechtoldinsurance.com
bechtpride.com
bechtpridemc.com

2063

becinnovativepartners.com
beckag.com
beckandhofer.com
beckautomotive.com
beckbecker.com
beckboots.us
beckboyd.com
beckbuilds.com
beckbungalows.com
beckdigital.com
beckederlaw.com
beckelectriccompany.com
beckelsbunks.com
becker-carroll.com
becker-intl.com
becker-web.com
becker.fyi
becker.legal
becker.morninginamerica.info
beckeraccentreduction.com
beckerboys.com
beckercomplete.com
beckercta.com
beckerfilms.com
beckerglassblock.com
beckergroupbusinessleadership.com
beckerguerry.com
beckerhelpinghands.com
beckerhelpinghands.org
beckerinternationallaw.com
beckerlawllc.com
beckerlawyers.com

2064

beckerlegalnh.com
beckermananderson.com
beckermetal.com
beckermethodcertified.com
beckermyo.com
beckerpr.com
beckerprivateequityandbusiness.com
beckersanitation.com
beckersheating.com
beckertalksmoney.com
beckerthreesixty.com
beckertitle.com
beckertreeandmulch.com
beckerwines.com.au
beckerwrightconsultants.com
becketlandtrust.org
beckett.brandb.ag
beckettandbeckett.com
beckettcommercial.com
beckettcorp.com
beckettelectrical.com
beckettinvestmentgroup.com
beckettspine.com
beckettsprings.com
beckettstable.com
beckettreeservice.ca
beckettus.com
beckeyins.com
beckfincharters.com
beckfootheaton.org
beckfoottrust.org
beckfordconsulting.com

beckfordhanovercapital.com
beckfordplaceapartments.com
beckfordsrum.com
beckfullerphoto.com
beckhamstall.com
beckhomesolutions.com
beckieandmartina.com
beckindaleborn.com
beckinspects.com
beckinstitute.org
becklar.com
becklawmo.com
beckleyacademy.com
beckleyandassociates.com
beckleyattorney.com
beckleychristianbooksandgifts.com
beckleycpa.com
beckleyhearing.net
beckleyheartandvascular.com
beckleyinsulation.com
beckleyinsulation.net
beckleysmiles.com
beckleysprings.com
beckleyvision.com
beckleywaves.com
beckmanbrosinc.com
beckmanenroll.com
beckmanfamilymedical.com
beckmedia.com
beckmountainfarms.com
beckncallconveyancing.com.au
becknerstl.com

beckoilnc.com
beckpainting.com
beckphotoco.com
beckrainford.net
beckrealtygroup.com
beckschimneysweep.com
becksgarage.com
becksmontessori.pec-prod.com
becksteaddental.com
becksteadelectric.com
beckstoffenvineyards.com
beckstromarchitecture.com
beckstromlaw.com
beckstulf.com
beckwoodpress.com
beckworthfinancialgroup.com
beckworthllc.com
beckyadlingtonsswimstars.com
beckyandben.com
beckyarnoldphotography.com
beckybowlingphotography.com
beckyboyland.com
beckybroederdesign.com
beckyclarkbooks.com
beckydoesbotoxxx.com
beckygstudios.com
beckyhoschek.com
beckyhurley.com
beckylamb.com
beckylangsethphotography.com
beckylmccoy.com
beckylynnephoto.com

beckylyonsfineart.com
beckymassey.com
beckyparkergeist.com
beckypatton.com
beckyreescreative.com
beckyrockwell.com
beckyrodrigues.co.uk
beckysangelsint.org
beckysbrides.com
beckysellshomes4u.com
beckysgraphicdesign.com
beckysmhthomeloans.com
beckysneweffect.com
beckysplacehavenofhope.org
beckystanton.com
beckythames.com
beckythatcherdesigns.com
beckyvanvleet.com
beckywrightweddingphotography.com
becl.bfa.org
becl.biblesforamerica.org
beclickable.co.uk
beclinicalspa.com
becnelrt.com
becoknows.com
becold.com
becolorful2day.com
become.fi
become.thecongruentmystic.co.uk
becomea.travelagent123.com
becomeabettertrader.com
becomeabronco.com

becomeacharteredaccountant.com
becomeacharteredaccountant.ie
becomeachw.org
becomeadealer.com
becomealivinggod.com
becomealivinggod.org
becomeanewyorker.com
becomeapilot.us
becomeastylist.com.au
becomeathinker.com
becomebelovedcommunity.com
becomeclutch.com
becomecma.com
becomefearless.com
becomefitnesswestford.com
becomefunerals.com.au
becomelore.com
becomemagazine.com
becomemorehouse.com
becomepowerful.com
becomepredatorproof.com
becomesuperhuman.org
becometheleaderwithin.com
becometogether.wine
becomewellwithin.com
becomeyourownlifecoach.com
becoming-brilliant.com
becomingalineman.com
becomingapeople.com
becomingaperson.com
becomingarts.com
becomingasister.org

becomingatherapist.me
becomingawesome.net
becomingbalancednd.com
becomingbelovedcommunity.com
becomingbelovedcommunitymaster
becomingcenter.com
becomingceremony.com
becomingdisciples.com
becomingdivine.com
becomingfab.com
becominghairstudio.com
becominglikechrist.org
becomingmanmade.com
becomingmissional.com
becomingnatural.com
becomingnobody.com
becomingnotpoor.com
becomingoutlaws.com
becomingselfmade.com
becomingsuperhuman.com
becomingtheandersons.com
becomingthebakers.co
becomingwhole.me
becomingyourpersonalbest.org
becominyourbrand.mysites.io
beconscioustherapy.com
becoolrefrigeration.co.uk
becore.se
becosolutions.com
becovic.com
becpas.com
becpipe.com

2069

2070

becqueepommiers.com
becrs-shop.mysites.io
becsjpg.com
bectiveoil.ie
becurioustravel.com
becurrent.com
bed-vyne.com
bed.co.th
bedandbiscuit321.com
bedandbiscuitithaca.com
bedard-symposium.ca
bedashingbeauty.com
bedazzledsalonspa.com
bedbugbytes.com
bedbugdetectionk9s.com
bedbugheatexterminator.com
bedbugheatpros.com
bedbuglawyer.org
bedbugplug.com
bedbugremovalbuxmont.com
bedbugservices.co.uk
bedbugsphoenix.com
bedbugstuff.co
bedbugstuff.com
bedbugstuff.info
bedbugstuff.net
bedbugstuff.shop
bedcollect.com.au
beddermanbiometricssettlement.co
beddingfair.com
beddingindustriesofamerica.com
bedehouse.org

bedehouse.org.uk
bedellfrazier.com
bedellguitars.com
bedellinvest.com
bedellinvest.net
bedental.com.au
bederson.com
bedesenterprises.org
bedeslea.co.uk
bedfactorycontracts.co.uk
bedford-homes.ca
bedford-parc.com
bedford-tech.com
bedford.club
bedfordac.com
bedfordandco.net
bedfordanimalhosp.com
bedfordautorepair.com
bedfordboats.com
bedfordcenterrehab.com
bedfordchildcare.com
bedfordcofc.org
bedfordcollab.com
bedforddoorsinc.com
bedforderie.com
bedfordfuneralchapel.com
bedfordhealthplans.com
bedfordinjurylaw.com
bedfordinsurancegroup.com
bedfordnhpd.org
bedfordoaksfamilyvet.com
bedfordpdnews.com

2071

2072

bedfordpeturgentcare.com
bedfordplastics.com
bedfordreinforced.com
bedfordsealcoating.com
bedfordshelf.com
bedfordshelving.com
bedfordshire.communitypharmacy.o
bedfordshire.jgpestcontrol.co.uk
bedfordshirepermanentmakeup.co.
bedfordsmiles.dds.deals
bedfordstaffing.com
bedfordtimbersupplies.co.uk
bedfordutility.com
bedfordvetcenter.com
bedfordwellnessandrehab.com
bedinaboxshowroom.com
bedkeforidaho.com
bedlambrewery.co.uk
bedlamcomputers.com
bedlinersbytuffskin.com
bedmed.com
bedmedstudy.ca
bedminsterandsouthvillelabourparty
bednarmultimedia.com
bednarzinsurance.com
bedorelaw.com
bedouinsandpea.pro.photo
bedproductions.com
bedrefest.dk
bedrental.com
bedrijfsgroei.biz
bedrijfsgroei.nl

2073

bedrijfsveiligheidtiel.nl
bedriverconfident.com
bedrmattress.com
bedrobrandbox.com
bedrock–usa.com
bedrock.rush.surf
bedrock.saleslion.io
bedrockam.com
bedrockanalytics.com
bedrockapi.com
bedrockassets.com
bedrockcleanenergy.com
bedrockdatallc.com
bedrockdrains.com
bedrockgardenslandscape.net
bedrockgroup.com
bedrockgrowth.com
bedrockrenewables.com
bedrockvet.com
bedrockworkspaces.com
bedroomfacts.com
bedroskeulian.com
bedrossianeyesmd.com
bedsheetfundraising.com
bedsheetfundraising.us
bedsnbiscuits.com
bedsore.com
bedsorerescue.com
bedsrus.co.za
bedstonemarketing.com
bedstuyfishfry.com
bedtimechoice.com

2074

bedtimesmagazine.com
bedwardsconstruction.com
bedwellgardens.com
bedwise.ie
bedworthhealthcentregps.warwicksl
bee–epicadventures.com
bee–friendlier.com
bee-fuse.com
bee-you.org
bee.works
bee4tee.com
beeaccess.com
beeaccessproducts.com
beeaccommodations.com
beeahomeowner.com
beealarmed.ca
beeallyoucanbee.org
beeearthfoundation.org
beeawareallergy.com
beeball.ca
beebassociates.com
beebeautoandtruck.com
beebeconst.com
beeberanchhoa.com
beeberetirementcenter.com
beebesarcticdesigns.com
beebescollision.com
beebilingual.org
beeboutvetmedcenter.com
beebox.agency
beeboyzcontractorsinc.com
beebranded.com

2075

beebrighttexas.com
beebroadcasting.com
beebrookphotography.com
beebythesea.com
beech.agency
beechacres.org
beechamresearch.com
beechcommunications.com
beechconsulting.ca
beechcreekvp.com
beecherbodyshop.com
beechermanor.com
beechershandmadecheese.com
beechesrecovery.com
beechgrovecarehome.ccg.digital-de
beechhallriyadh.com
beechhillmedical.co.uk
beechhillmedical.nhs.uk
beechhollowfarms.com
beechhousesurgery.co.uk
beechm.us
beechmontestate.com.au
beechmontfamily.com
beechovens.com
beechvalley.com
beechwebservices.co.uk
beechwebservices.com
beechwebservices.uk
beechwindowcleaning.com
beechwoodathens.com
beechwoodcarolinas.com
beechwoodchurch.org

2076

beechwoodconsultingfirm.com
beechwoodhomes.com
beechwoodhotelcollection.com
beechwoodmci.co.uk
beechwoodnc.net
beechwoodofkillingworth.com
beechwoodrentalcollection.com
beechwoodsaratogacollection.com
beechwoodtreecare.co.uk
beechwoodultrasonics.com
beechwoodvetclinic.com
beechworthdental.au
beechws.co.uk
beecleaners.llc
beecleanpressurewashing.com
beecleanspecialties.com
beeconsciousremoval.com
beecooltexas.com
beecosplumbing.com
beecovered.com
beedance.co
beedazzled.com
beedestinationz.com
beedieluminaries.ca
beeeducated.org
beef.ie
beefandbarnzy.com
beefapp.genex.coop
beefcattleshortcourse.com
beefeatersofsouthernpines.com
beefgenetics.com
beefieboys.com

2077

beefireland.com
beefitarian.com
beeflovingtexans.com
beefmasterbullsale.com
beefmasters.org
beefnbones.com
beefreehomebuying.com
beefriendlypestcontrol.com
beefriends.co.uk
beefriendscleaners.com
beefupsustainability.com
beefymarketing.com
beegarden-capilano.nousuat.com.au
beegarden.capilanohoney.com
beegeelanding.com
beegenerous.org
beegerman.com
beeggdonation.com
beegoodtherapy.com
beegreenlandscaping.ca
beegyosh.dev
beehaven.buzz
beehavenfarm.com
beehealthymiel.com
beehive.ae
beehive.cleverbeeacademy.com
beehive.news
beehive.one
beehiveaerospace.com
beehivecampsites.com
beehivecare.org.uk
beehivedemo.com

2078

beehivefarmacy.com
beehiveheatingandair.com
beehiveinnpenrith.co.uk
beehiveinsurance.com
beehiveplatform.com
beehiveplumbing.com
beehivepr.biz
beehiveresearch.co.uk
beehiveroofandwindow.com
beehivesalon.com
beehivesoftware.com
beehivestings.com
beehivevaluespac.com
beeholdcakes.com
beeingwellwithbrooke.com
beejaysecuritydoors.com
beejcreative.com
beekast.com
beeke25stg.eight25.xyz
beekeeper.covenantpp.com
beekeeperdev.com
beekeepershoneyboutique.com
beekeeping101.com
beekeepingsociety.webspace.durha
beekist.co.nz
beekist.global
beekmanlibrary.org
beekmansocial.com
beeldendekunstinarnhem.com
beeldendekunstinarnhem.nl
beeldendfloor.nl
beeldspraak.art

2079

beelerconstruction.com
beelerconstruction.net
beelightlywines.com
beeline-express.com
beelinecourier.com
beelinehealthcare.com
beelineinfusion.com
beelinemarine.com
beelinerx.com
beelinestrategies.com
beelitechiropractic.com
beelucia.com
beemaclogistics.com
beemacu.beemaclogistics.com
beemanequipmentsales.com
beemanmuchmore.com
beemeproject.com
beemerkangaroof.com
beemindfulchildrensbooks.com
beemindfulskincare.com
beeming.co.uk
beeemploymentlaw.com.au
beenaslice.com
beenergised.com
beenfacialplastics.com
beenleigh.au
beenleighconveyancinglawyers.com
beenleighrslgolfclub.com.au
beentherecutthatttreeservice.com
beentheregotout.com
beeonthegotravel.com
beeorganic.au

2080

beepaidupllc.com
beephotos.co
beepindia.org
beeple-collect.com
beeple-studios.xyz
beeplus.co.nz
beepods.com
beer-cheer.com
beer-cheers.com
beer.hotelbrandexperience.com
beer30.blog
beer40sacyard.mysites.io
beerandbourbon.com
beerandfishcompany.com
beerandoyster.com
beerandwineplusspirits.com
beerbaronofmt.com
beerbrandingtrends.com
beerburgbrewing.com
beercanyachtclub.com
beercapitol.com
beerclubjapan.com
beercornerusa.com
beercraftr.com
beerdjungsinstitut-karl-schumache
beerdrinkers.com
beeremoval.au
beerfestmobile.com
beerfestpei.com
beerforallnebraska.com
beerfridgelancaster.com
beerfrontier.net

2081

beergonomic.com
beergr.com
beerhauscafebar.co.uk
beerhauscafebar.com
beerhouse.fi
beeridgelighting.com
beerightthereheatingandair.com
beerinfo.com
beerkitchenkc.com
beerleague.com
beermillwc.com
beermullah.com.au
beerneonsforsale.com
beeroofing.com
beeroseimagery.com
beerportal.taproomofny.com
beerrepublic.ie
beerroofingandremodeling.com
beersandshears.com
beersastrophotography.com
beersbitesbands.com
beerscans.com
beerscans.com.au
beerscans.io
beerscents.com
beersearchparty.com
beerservesamerica.org
beersmediagroup.com
beerstore.gahan.ca
beertographers.com
beerwahfamilyclinic.com.au
beerwahflowersandgifts.com

2082

beerwahflowersandgifts.com.au
beerwahglasshouseunitedfc.com
beerwahmarketplace.com.au
beerwahpoolshop.com.au
beerwahvillage.com
beerwahvillage.com.au
beerwahvillage.net.au
beerwarsmovie.com
beesarizona.com
beesballpark.com
beesbudsdispensary.com
beeseenflyers.com
beeseenmarketing.com
beesferryinsurance.com
beesfundraising.com
beesglendale.com
beesion.com
beeskneesart.com
beeskneesbarcrawl.co.nz
beesocialmarketing.co.uk
beesocialproductions.com
beesolar.co.uk
beesonconstruction.com
beesonregenerative.com
beespa.com
beespecial.com.au
beesportraitphotography.com
beestreet.studio
beesure.co.uk
beeswaxco.com
beesweetcreamery.com
beesweetphotography.com

2083

beeswellnesscafe.com
beeswingfarm.com
beetbox.arndigital.ae
beetcoin.org
beethebride.com
beethefriend.com
beethehypegirlstudio.com
beethelove.net
beethovenmaennerchor.com
beethovensanantonio.com
beethumb.com
beetle.engineering
beetlebungtreecare.com
beetlecatatl.com
beetledigital.com
beetleylaw.com
beetnowyou.com
beetology.com
beetpowder.com
beetravelagency.com
beetsugardevelopment.org
beevilleisdbond2024.com
beevillelivestock.com
beewellaustin.com
beewellhoneyco.com
beewellwithjanelle.com
beexotic.com
beeyewclothing.com
beeyogafusion.com
beeyogagreenbelt.com
beez-trees.com
beezdorf.com

2084

beezoinsurance.com
beezone.com
beezteaz.ca
beezwide.com
bef.bm
beffie.design
befi20.com
befilledofsouthtopeka.com
befinance.org
befinanciallysound.com
befirst.london
befittingyourmedsupply.com
befittoday.co.uk
befittodaytrackacademy.co.uk
befitwatch.com
befle.com
beforeandafterhomeimprovements.c
beforeandafterplumbing.com
beforeandafterthemove.com
beforeandbeyond.org
beforebecomingamom.com
beforeido.us
beforeoureyesphotography.com
beforeshesaidgoodbye.com
beforethedayends.com
beforethefloor.com
beforeukick.com
beforeutrade.com
beforeyoubet.com
beforeyoubet.org
beforeyoudig.au
beforeyoudig.com.au

beforeyoudig.org.au
beforeyoudigaustralia.com
beforeyoudigaustralia.com.au
beforeyoudigaustralia.org
beforeyoudigaustralia.org.au
beforeyoudigsolutions.com.au
beforte.com
befortis.it
befoundkc.com
befoundseo.com
befrank.world
befreeaz.us
befreebar.com
befreekc.org
befreelikeyou.com
befreemindset.com
befreesd.com
befreevogatyler.com
begacreatorsclub.net.au
begafamilydaycare.com.au
begagnat-centralen.se
begagnat.phoneix.se
begentler.com
begeventgroup.com
beggsconstruction.com
beggslane.com
beggslawoffices.com
beggspharmacy.com
begin.berkeley.edu
begin.vgct.nl
begin.wp.st-andrews.ac.uk
begin.yourbestselftherapy.com

beginagaininstitute.com
beginbright.com
beginclimbing.com
begindenova.com
beginhealing.com
beginmystory.com
begin.co
beginnerblogging.net
beginnerbuyers.com
beginnerguitarcorner.com
beginnerguitarlessonsonline.com
beginnersmindplic.org
beginningandendphoto.com
beginningchange.com
beginninginthemiddle.com
beginningsfloralco.com
beginningsschool.com
beginningwithin.com
beginpilates.com
beginswith.org
beginswithhome.org
beginswithome.com
beginwithinscottsdale.com
beginyourpath.com
beginzo.com
begleycarlin.com
begleyhutton.com
begleysbest.com
begleysbutcher.com
beginsmiles.com
beglobalcitizen.com
beglobalproperties.com

begoldenjourney.com
begonamorton.com
begonepestma.com
begoodtokids.com
begousa.com
begrandbenefits.com
begranite.com
begreatagency.com
begreatcamden.org
begreater.corcoran.com
begreatry.org
begreatsa.org
begreenlegal.com
begrestoration.com
begundecklaw.com
begusinsurancegroup.com
behandelmealseendame.nl
behandlerverket.no
behappyrenting.com
behapsy.co
behapsy.com
behavedbrain.com
behaves.works
behaveyourbest.org
behavioradvantage.com
behavioralcollective.com
behavioraleconomics.com
behavioralgrooves.com
behavioralhealth-centers.com
behavioralhealth.org
behavioralhealth.spalding.edu
behavioralhealth2000.com

behavioralhealthbillingsolutions.com
behavioralhealthblog.dickinson-wrig
behavioralhealthcoalition.org
behavioralhealthfurniture.com
behavioralhealthga.org
behavioralhealthintegration.org
behavioralhealthjobs.com
behavioralhealthoutcomedata.org
behavioralhealthprofessional.com
behavioralhealthservicesofarizona.c
behavioralhealthslc.com
behavioralhealthsupportline.org
behavioralinterventionforautism.com
behavioralnutrition.com
behavioralpolicy.org
behavioralscience.usc.edu
behavioralsupportpartnership.com
behavioralthreatassessments.com
behavioraltraining.dog
behaviorbabaservicesjobs.com
behaviorbits.com
behaviorchange.academy
behaviorchange.redstonestrategy.co
behaviorchangeacademy.com.au
behaviorchangeimpact.org
behaviorgap.com
behaviorhealthny.com
behaviorinsight.com
behaviorresources.com
behaviorsolutions-mi.com
behaviortlc.com
behaviortrain.com

2089

behaviouralscience.webspace.durha
behaviouralsupports.ca
behaviourchange.academy
behaviourchangeacademy.com
behaviourchangeacademy.com.au
behaviourinsport.co.uk
behaviourwatch.co.uk
behavox.com
behcetstreatmentreport.com
behcr.com
behealthandrehab.com
behealthyswhrcin.org
behealthythr.org
beheardbebravebefree.com
beheorder.leasegemak.nl
beherd.me
beherebenow.com.au
beherekentandmedway.co.uk
beherenownetwork.com
beherewellness.com
beherhero.com
beberndonpd.com
beheshtiaccounting.com
behind-barbed-wire.com
behindeverycloud.co.uk
behindeveryemployer.org
behindmylensofmotherhood.com
behindthe8.ca
behindthebadge.com
behindthebadgecharities.org
behindthebeardphotography.com
behindthebehavior.com

2090

behindtheblue.org
behindthebusinessconsulting.com
behindthechair.com
behindtheclosing.qualia.com
behindthecup.ae
behindthecurtainlive.com
behindthedam.com
behindthedesign.net
behindthefires.com
behindtheflame.com
behindtheheadlines.org
behindthekeyscounseling.com
behindthelinesfoundation.org
behindthemusicevent.com
behindthescenesconsulting.com
behindthescenesgenius.com
behindthescreensinc.com
behindthestatebench.com
behindthestripesproject.com
behindthetools.com
behindthewheelwithadhd.com
behively.org
behladesign.com
behmerco.com
behmerindustries.com
behmphoto.com
behnanmaxwellcsw.com
behnfinancial.com
behnkeenterprises.com
behnwyetzner.com
beholdgreatbrands.com
behome247.com

2091

behopeful.co.uk
behopestudio.co.uk
behorself.co.uk
behrensdentalpractice.com
behrenstool.com
behringco.com
behringcompanies.com
behringeb5.com
behringerphotography.com
behrmancap.com
behrmannmeats.com
behsci.stir.ac.uk
behuman.ly
behuman.marketing
behumanproject.org
behzadzandi.com
bei-benedict.com
beiconstruction.com
beidatareport.com
beige.company
beigebusiness.de
beigefamily.co.il
beignetad.com
beignetfest.com
beinc.com
beijaflortravel.com
beijersales.com
beijing.chapters.comsoc.org
beijousalon.com
beilandkwon.com
beilesonhomesandloans.com
beimeidichan.com

2092

beimmunekansas.com
beimmunekansas.org
beimonline.com
beimortho.com
beinbelgrade.com
beinbliss.com
beinerag.ch
beinet.com
being-initiative.org
being.design
beingai.com
beingamericanpodcast.com
beinganddoing.online
beingascommunion.com
beingatcause.com
beingatcause.org
beingbetter.world
beingblackincanada.com
beingboss.club
beingbotanical.com
beingbradford.com
beingbraveclub.com
beingdesigndev.mysites.io
beingelemental.com
beingenergy.com
beingenergy.org
beingfullypresent.com
beinggayisnotasin.com
beinghaircare.com
beinghaylee.com
beinghumancycle.com
beinghumanwisdom.com

2093

beissbarth.genesisequipment.com.au
beistrategic.co.uk
beit.nl
beitbenyehuda.org
beitech.co
beitel.com
beithallel.org
beitragsrechner.dsp.at
beitstad.no
bettikvah.org
bettshuvah.org
beitzelexcavatingandpaving.com
beiwe.org
bejoelmek.se
bejuice.com
bejunkfreevisalia.com
bejunmehta.com
bek-insurance.one.zysites.com
bek.no
bekaa.cedarsnetwork.org
bekahardt.com
bekahbeyourself.com
bekahcabrejosphotos.com
bekahhart.com
bekahmariephoto.com
bekahmphotography.com
bekahpeacephotography.com
bekahtaylor.com
bekandkev.com
bekapricephotography.com
bekardigarage.com
bekarealestate.ch

2095

beinginsync.com
beinginthemoment.org
beingmartelli.com
beingmeapp.com
beingofbenefit.com
beingpeterkim.com
beingrace.ca
beingremarkable.com
beingsoflightshaman.com
beingsuperhuman.com
beingtherapy.ca
beingtruetoyou.com
beingwell.co
beingwellnessmassage.com
beingwildjn.com
beingyouchangingtheworld.com
beinish.org
beinsanelygreat.com
beinspired.au
beinspired.co
beinspiredlight.com
beinspiredwebdesign.com
beintentional.com
beintheknow.stryker.com
beintheknowdfw.com
beintheknowolmsted.com
beirut.cedarsnetwork.org
beirutrestaurant.com
beisbolensaltlake.com
beisbolsaltlake.com
beisforbrand.com
beisplumbing.com

2094

bekbg.com
beken.co
bekenntnis1689.de
bekerlawfirm.com
bekers.fortune.nl
bekhaulingandcleanup.com
beki.io
bekind2people.org
bekind365.world
bekindandco.com
bekindinthegrind.com
bekindstudios.com
bekindtherapy.com.au
bekinsmovingandstorage.com
bekiwi.nz
bekkafink.com
bekkenzorgnu.nl
bekker.co.nz
bekkestuasushiwok.shop
beknetworks.com
beknotafraid.net
bekonstructive.com.au
bekonstructivemarketing.com.au
bektransport.com
bekumamerica.com
bekyibei.com
bel-airevet.com
bel-belgium.com
bel-canada.ca
bel-ethno.de
bel-fries.com
bel-gaufre.com

2096

bel-inizio.org
bel-maroc.ma
bel-nordic.com
bel-polska.pl
bel-slovakia.sk
bel-uk.co.uk
bel.gr
belabor.org
belacoaching.com
belacorp.com
belacorp.com.au
belafreirephotography.com
belagamed.com
belahall.com
belaichelaw.com
belair-edison.org
belairassistedliving.com
belairautobody.com
belairbanquets.com
belairbowl.com
belaircarecenter.com
belairclassiques.com
belaircommunitychorus.org
belaire.com
belairebangkok.com
belairerecovery.com
belairhotel.au
belairhotel.boylen.dev
belairhotel.com.au
belairmarketing.com
belairpreschool.org
belairrec.org

2097

belairservices.co
belairtransport.com
belajarbali.com
belakindustries.com
belamarcastudio.com
belangerbirthdays.com
belangerphotographyoftheberkshire
belangersalach.ca
belardiwong.com
belardolaw.com
belaroofing.com
belatina.com
belatonia.com
belawoffice.com
belay.ai
belayassociates.com
belayoneverest.com
belbrandsfoodservice.com
belbrandsusa.com
belbystephanie.com
belcantodental.com
belcantomontessori.com
belcarahealth.com
belcarraappliancerepair.ca
belcbahamas.com
belcenter.be
belch.io
belcheragency.com
belcherbingo.com
belcherswellservicellc.com
belchersykesharrington.com
belcmarketing.com

2098

belco.org
belcofp.com
belconiselderlaw.com
belconnenvillage.com.au
belcosupply.com
belcreative.co
belcresthoa.com
beldamcrossley.co.uk
beldenbarns.com
beldencap.com
beldi.no
belding.dev.insivia.co
beldingfp.com
beldingperformance.com
beldon.com
beleaders.tv
beleavesecuritieslitigation.com
beledelacaraibe.com
beleftcoastwell.com
belegianceivhydration.com
belegendgaming.com
belehrisestates.com.au
beleidsplanvrr.nl
belellanomedicare.com
belemleaders.org
belen-nm.gov
belenaerospace.com
beleninjurylawfirm.com
beleninteriors.com
belenlawfirm.com
belenoptimumhealth.com
belenpacheco.com

2099

beleura.com.au
beleurabeauty.com.au
beleveuk.org
belewcpa.com
belezadeviver.com.br
belezatransparente.com.br
belfab.ca
belfabdust.ca
belfairlisting.com
belfairlistings.com
belfast.coop
belfastblue.com
belfastcitybreak.com
belfastcommunityradio.org
belfastfinancialinc.com
belfastmaine.org
belfightsys.com
belfiore.mysites.io
belflexonlinestore.com
belfoodservice.co.uk
belfoodservice.com
belfoodservice.nl
belforfranchisegroup.com
belfortbelt.com
belfourspirits.com
belfrycustomcarpentry.ca
belgardcommercial.com
belgercartage.com
belgerfinancialgroup.com
belgianball.com
belgiancorp.com
belgianshoes.com

2100

belgianwaffle.com
belginyucelen.com
belgium-fr.news.xerox.com
belgium.uii.org
belgiumtelecompartners.com
belgiumtowerpartners.com
belgiumtp.com
belgrade.florencehc.com
belgrade.sae.edu
belgravehomes.com.au
belgravepropertymanagement.com
belgraviacentre.co.uk
belgraviadermatology.co.uk
belgraviapropertyfinance.co.uk
belgraviatrichologicalcentre.co.uk
belgraviatrichologicalgroup.co.uk
belgroverum.com
belharratx.com
belhurst.com
beliciousksa.com
beliefrepatterning.ca
beliefrepatterning.com
beliefrepatterning.org
believablehope.com
believe.digital
believeco.com
believecopartners.com
believedental.com
believehopeinspire.com
believeimage.com
believeinbanking.com
believeinnice.com

2101

believeinpeople.org.uk
believeinsafety.com
believeintheland.com
believeintherun.com
believeinyou.varsityuniversity.org
believepeaches.com
believepursue.com
believerinmusic.com
believerschurchidaho.com
believersinbusiness.co
believersvictorycenter.com
believesrf.org
believethem.info
believewithme.com
believingmind.com
believingwives.com
belifeportugal.pt
belifespain.es
belifewater.com
belight.global
belightproperty.com
belightpropertybuyers.com
belikecolbyaward.com
belikegrace.com
belikegrace.org
belimitless.com
belindadavidson.com
belindadigiambattista.com
belindaginter.com
belindajeanphotography.com
belindastephensphotography.com
belindawestwood.com

2102

belindustries.groupe-bel.com
belinskimedia.com
belitebio.com
belitespacovers.com
beliveaulaw.net
belizeanspices.com
belizetrustprotector.com
belizewatertaxi.com
beljandevelopment.com
belknapcountyliving.com
belknapheating.com
belknapwhite.com
belkolandscaping.com
belksalons.com
bell-architects.com
bell-bain.com
bell-leisure.co.uk
bell-leisure.com
bell-steel.com
bell-techlogix.com
bell-uw.com
bell.works
bella-aesthetics.com
bella-design.co.il
bella-entrepreneurs.org
bella-mansions.com
bella-montgomery.com
bella-tucker.com
bella.film
bella.llc
belladvisors.com
bellaalubo.com

2103

bellaamorestudios.com
bellaandbea.com
bellaannphotography.com
bellababyphotography.com
bellabinbinocare.com
bellabarnsofwesttennessee.com
bellabeach.com
bellabeamsville.ca
bellablueskies.com
bellablythesalonandspa.com
bellabodymedicalspa.com
bellabollewine.com
bellaboxx.com
bellabrodenart.com
bellabug.com
bellabuildersdfw.com
bellabuilt.com.au
bellabysara.com
bellacapelli.com
bellacarainternational.com
bellacasaconstructions.com.au
bellacasaluxurycondominiums.com
bellacattle.com
bellacittafloors.com
bellacoastalrentals.com
bellacoordinatorstravel.com
bellacortona.com
bellacures.com
belladental.co.nz
belladental.nz
belladentalfederalway.com
belladentist.com

2104

belladentistgroup.com
belladerma.com
belladesigninteriors.com
belladev.paradoxstudiostt.com
belladivadance.com
belladonnabridal.com
belladonnacatering.com
belladoodles.com
belladpropertiesllc.com
belladvisorsgroup.com
bellaeskincare.com
bellafaith.photography
bellafamilyhealthcare.com
bellafill.com
bellafiorerestaurant.com
bellafotostudios.net
bellafox.gg
bellagaviniphoto.com
bellagiamd.com
bellagio-rtc.com
bellagiorecovery.com
bellagiotreatment.com
bellagostl.com
bellagracebridals.com
bellagracemagazine.com
bellagracevineyards.com
bellagreen.com
bellagreyphotography.com
bellagroves.com
bellaholisticsskin.com
bellahomesandproperties.com
bellaireatstonepoort.com

bellaireboyssoccer.com
bellairedermatology.cc
bellaireil.org
bellairenorthliving.com
bellaireoralsurgery.com
bellaireprobate.com
bellairestates.com
bellairlux.com
bellaisbeautiful.com
bellakesoyan.art
bellalawyers.com.au
bellalifevacations.com
bellalimento.com
bellalpharetta.com
bellalucaphotography.com
bellalumiere.com
bellalunasalon.com
bellamagnoliacustomhomes.com
bellamak.com
bellamammella.com
bellamavenstudio.com
bellamaxboudoir.com
bellamedspa.net
bellamedspaatl.com
bellamiawinery.com
bellamtg.com
bellamyins.com
bellamysorganic.com.my
bellamysorganic.com.sg
bellamysorganic.com.vn
bellamysorganicinstitute.com.au
bellanailspanj.com

2105 | 2106

bellanca.com
bellandboydagency.com
bellandwhite.com
bellannapolis.com
bellannapolisonwest.com
bellanotesandpoint.com
bellanottelittlefalls.com
bellanotterentals.com
bellanovamedspa.com
bellanowebstudio.com
bellantplumbing.com
bellanycaesthetics.com
bellaoaksevents.com
bellaoaksvenue.com
bellapersonesalon.com
bellapr.com
bellaprintingllc.com
bellaraseniorliving.com
bellareinaspa.com
bellarinefunerals.com.au
bellarinj.com
bellarlingtonridge.com
bellarminechapel.org
bellarminenews.lmu.edu
bellarminerep.school-menus.com
bellaroarkphotography.com
bellarosacoffeecompany.com
bellarosagolf.com
bellaroseemmorey.com
bellarosehoa.com
bellaroyster.com
bellartenow.com

bellas-jenkintown.com
bellasalonathens.com
bellasalonaustin.com
bellasazi.com
bellaschicken.com
bellasee.com
bellaseefranchise.com
bellaseemedspa.com
bellaselectricinc.com
bellashburnfarms.com
bellasirena.com.mx
bellasirenacondo.com
bellasirenasalon.com
bellasmagicaldelites.com
bellasmilesnow.com
bellasmilesroslyn.com
bellasolmedicalspa.com
bellasposaweddingblog.com
bellasproductions.com
bellasvoice.org
bellatbrokensound.com
bellatcourthouse.com
bellatec.com
bellaterraestero.com
bellaterraevents.com
bellaterrainc.com
bellatorrerecovery.com
bellatoscanaholidays.com
bellatoxboutique.com
bellatplantation.com
bellatrx.ca
bellatrx.com

2107 | 2108

bellatugoshen.com
bellatumedspa.cc
bellatumedspa.com
bellaventseptic.com
bellaviaresearch.com
bellavidaaesthetics.com
bellavidacreative.com
bellavidasa.org
bellavimedspa.com
bellavisagelakeland.com
bellavista-ennetbaden.ch
bellavista-gebenstorf.ch
bellavista-location-2.ch
bellavista-location-6.ch
bellavistacharters.com
bellavistaconcrete.com
bellavistacottage.com
bellavistacustomhomes.com
bellavistafamilyeyecare.com
bellavistagolf.org
bellavistahassociation.com
bellavistahorses.com
bellavistanj.net
bellavistaremodeling.us
bellavistastl.com
bellavistastockton.com
bellavistaweddingplanning.com
bellavita.eco.br
bellavitafarm.com
bellavitahealthcareaz.com
bellavitainstitute.com
bellawangphotography.com

2109

bellawoodapartmenthomes.com
bellaworksweb.com
bellberry.com.au
bellbeverage.com
bellbivdevoe.com
bellbocatowncenter.com
bellbottomretreat.com
bellbox.bayalarm.com
bellbradburn.com
bellbridge.com
bellbrookesurgery.co.uk
bellbroomfield.com
bellbroshvac.com
bellbrothers.com
bellbuckheadwest.com
bellbucklemosaichouse.com
bellcapitolhill.com
bellchannelside.com
bellcityline.com
bellcoconutcreek.com
bellcommercial.net
bellconcreteconstruction.com
bellconstruct.com
bellcorecommercial.com
bellcountycrimestoppers.com
bellcountyky.viastaging.com
bellcountylifestyle.com
bellcrest-telecom.com.au
belldentalmh.com
belldenvertechcenter.com
belldistrict.com
belldrugky.com

2110

belle-allurephotography.com
belle-chambre.com
belle-communication.com
belle-leefarms.com
belle-legal-llc.mysites.io
belle-moi.com
belle-sante-spa.com
belleairservices.com
belleamedesign.com
belleamemedspa.com
belleamour.org
belleandbleu.co.uk
belleandbrawnclothing.com
belleannee.com
bellearthworks.com.au
belleaulakeescape.com
bellebehindtheball.com
bellebourbonbullet.com
bellecares.com
bellecitypest.com
bellecityvet.com
bellecocostlucia.com
bellecommunication.com
bellecourtsapartments.com
bellecreek.4sightpm.com
bellecutisaesthetics.com
belledines.com
belledoctrine.com
belleekcastle.com
bellefieldcustomhomes.com
belleflorewine.com
belleflorflorist.com

2111

bellefleurphysio.com
bellefonte.net
belleforestdental.com
bellefountain.com
bellefountainhrc.net
bellefoutainhrc.net
bellefyc.com
bellegladeha.com
bellehaie.com
bellehavenlandcompany.com
bellehelena.com.au
belleknoxville.com
bellelumieremagazine.com
bellelumieresphotography.co.uk
bellemaer.com
bellemaisonnursingandrehab.com
bellemartinphoto.com
bellemeadeamp.com
bellemeadeevents.com
bellemeadehunt.org
bellemeademed.com
bellemeadeparkrva.com
bellemeadesmilecenter.com
bellemeetsworld.com
bellemint.com
bellemondeboutique.com
bellemont.org
bellemorephotography.com
bellenethins.com
bellenubiancanada.com
belleoaksbarn.com
belleofbatonrouge.com

2112

belleoftheballblog.com
belleplainevet.com
beller.no
bellerdesignbuild.com
belleritalianrestaurant.com
belleriaspringhill.com
bellerivenaples.com
bellerlawoffice.com
belleroscm.com
bellerougephotography.com
belles.restaurant
bellesalonspa.com
bellesdogblog.com
belleslink.com
bellesmith.com
bellesmusic.com
bellesprings.org
bellesunhavanese.com
belletavern.com
belletechenursingandrehab.com
belleterrelandscaping.ca
belleterrelandscaping.com
belleuntamed.com
belleventcentre.com
bellevia.ch
bellevie-properties.com
belleviecreative.com
belleviedesignsstudio.com
bellevielegacylaw.com
belleviemassagetherapy.com
belleviephoto.com
bellevietoday.com

bellevietravel.com
bellevievineyard.com
belleviewchristian.com
belleviewdental.com
belleviewfamilydds.com
belleviewheatingandair.com
bellevillekidsdental.com
bellevillespirits.com
bellevue.dk
bellevue.org
bellevueallon4dentalimplants.com
bellevueanimalhospital.net
bellevueannrealty.com
bellevuecanna.com
bellevuechamber.com
bellevuechiropracticassociates.com
bellevuechristian.org
bellevuechristiancounseling.com
bellevuecompanies.com
bellevuedentalbraces.com
bellevuedentalimplant.com
bellevueduilawyers.com
bellevuegirlslax.com
bellevuegp.com
bellevueheadache.com
bellevuehealthplans.com
bellevuehildental.com.au
bellevuehillproperty.com.au
bellevueimagine.com
bellevuekidsdentist.com
bellevuelacrosse.com
bellevuelifespring.com

2113

2114

bellevuemathworks.com
bellevuemedicalcentre.co.uk
bellevuenational.com
bellevueokc.com
bellevuepodiatrist.com
bellevuepodiatry.com
bellevuepoi.com
bellevuequeensland.com.au
bellevuerarecoins.com
bellevuerealtyco.com
bellevuereporter.com
bellevueripley.com.au
bellevueseattle.fetchpetcare.com
bellevuesushicatering.com
bellevuevaluepetclinic.com
bellevuevisionclinic.com
bellevuewest01.com
bellewether.com
bellewhitecreative.com
bellexcavationtn.com
bellezza-academy.com
bellezzahair.us
bellezzamodernaaesthetics.com
bellezzasalonsuites.com
bellezzaspa.com
bellfdn.org
bellferris.com
bellff.com
bellflatirons.com
bellflowerypsi.com
bellforge.org
bellfourpoints.com

bellfrisco.mmcreationswp.com
bellfriscomarketcenter.com
bellgatewayvillage.com
bellgeographic.com
bellgiftos.com
bellglenridge.com
bellgroup.net.au
bellgroupaccounting.com.au
bellhansolutions.com
bellhomeorganizing.com
bellhopcigars.com
bellhotelmildenhall.com
bellhousecattery.co.uk
belliamphotos.com
bellies.com.au
belliesnbubs.com.au
belligerenttruthseekers.com
bellinaarte.com
bellincollege-edu.northstar.ac
bellingertire.com
bellingham.purepm.co
bellingham.rentpure.com
bellinghambbc.com
bellinghambell.com
bellinghambellcompany.com
bellinghamchristian.com
bellinghamchristian.org
bellinghamdentalgroup.com
bellinghamevo.com
bellinghamfestival.org
bellinghamfire.org
bellinghamfoodbank.org

2115

2116

bellinghamgroup.ie
bellinghamhandyvan.com
bellinghamnotary.com
bellinghampark.omnihoa.com
bellinghampubliclibrary.org
bellinghamrealestatestories.com
bellinghamrfa.org
bellinghamschools.org
bellinghamsoccer.org
bellinghamtonightshow.com
bellinicapital.com
bellinicapital.io
bellinicapital.net
bellinhelston.co.uk
bellino.adxleader.com
bellinosc.com
bellinstitute.ca
bellinstitute.co.uk
bellinstitute.com
bellinstitute.fr
bellinterhouse.com
bellinvest.com
bellisimosalonftmyers.com
bellislandminetour.com
bellissalon.com
bellissimaaestheticsbyliz.com
bellissimamed.com
bellissimodayspa.co.nz
bellissimorestaurant.com
bellissugarandlash.com
bellistreitsmiles.com
bellium.se

bellnunnally.com
bello-remodeling.com
belloakadvisors.com
bellocapitalpartners.com
belloestatemanagement.com
bellofficesupply.com
belloldtown.com
bellolmstedpark.com
bellomedicalspa.com
bellomycx.bellomyonline.com
bellones-glass.com
bellonwrecking.com
belloremodeling.com
bellortho.com
bellotti.com
belloverlake.com
bellovitavenue.com
bellowcreative.com
bellowsaudio.com
bellowsconsulting.co.uk
bellowslaw.com
bellowslawgroup.com
bellowsnichols.com
bellowswindowcleaning.com
bellpasadena.com
bellpembrokepines.com
bellperimetercenter.com
bellplayground.mmcreationswp.com
bellport.gotennissource.com
bellportdentist.com
bellportvillagedentist.com
bellpresidio.com

belljacksonstreet.com
belljonesfranklin.com
bellkatytrail.com
bellkencaryl.com
bellkennesawmountain.com
bellknoxdistrict.com
belllakeforest.com
belllakenorman.com
belllakeshore.com
belllancaster.com
belllansbrookvillage.com
belllegal.au
belllegal.com.au
belllegalgroup.com
bellig.com
belllighthousepoint.com
bellmanagency.com
bellmanagency.com.au
bellmarymoorpark.com
bellmeasurei.com
bellmeasurei.net
bellmeasurei.org
bellmontpartners.com
bellmontrestaurant.com
bellmooresvillewest.com
bellmorefuneralhome.com
bellmorningside.com
bellmountainpest.com
bellmttam.com
bellmultisite.com
bellmurrietasprings.com
bellnorthshore.com

bellproducts.com
bellproperties.com
bellpropertyloss.com
bellraemarketing.com
bellrengs.com
bellringer.org
bellringermarketing.com
bellriverbendvillage.com
bellrock.ca
bellrock.fm
bellrockgroup.co.uk
bellrockgrowers.com
bellrockinsurance.com
bellrohnertpark.com
bellrural.com.au
bellsautomotiverepair.com
bellsdriving.com
bellsearchfirm.com
bellsferrylc.com
bellshadygrove.com
bellshirefamilyvet.com
bellshoals.com
bellside7auto.com
bellslink.com
bellsmilautocare.com
bellsocialization.com
bellsouthbay.com
bellsouthcity.com
bellsouthlamar.com
bellsouthpark.com
bellsouthshore.com
bellspalsyexpert.com

bellstarwood.com
bellsteel.com
bellstoughton.com
bellsunrise.com
bellsure.co.uk
bellswaterwelldrilling.com
belltec.com
belltechlogix.com
bellterminus.com
belltgroup.com
belltotemlake.com
belltower-cre.com
belltoweratoldtownsquare.com
belltowerflats.com
belltowerfoundation.com
belltowerlakehouseliving.com
belltoweroutdoorliving.com
belltowerpartners.com
belltowerreserve.com
belltowndesign.com
belltowntn.com
belltransport.net
belluckfox.com
bellumlegal.com
bellunrung.org
belluptowncharlotte.com
belluptowndistrict.com
belluscura.com
bellusterra.com
bellvalencia.com
bellvillemidcoasthospital.org
bellvillenews.co.za

bellvilleroofing.com
bellvista.com
bellwalkerscrossing.com
bellwarnercenter.com
bellwasikforthepeople.com
bellwealth.com
bellweather.agency
bellwestchase.com
bellwestford.com
bellwether.com.au
bellwether.org
bellwetherag.com
bellwetheram.com
bellwetherbrands.com
bellwetherbuilding.com
bellwetherco.com
bellwethercreativeco.com
bellwetherevents.com
bellwetherfinancialgroup.com
bellwetherfp.com
bellwetherhomes.com
bellwetherincorporated.com
bellwetherpg.com
bellwetherproperty.com
bellwetherrealestate.com
bellwetherrg.com
bellwoodhomesatl.com
bellwoodshouse.ca
bellyardhotel.com
bellybands.net
bellyfateffect.com
bellynutritionandwellness.com

bellysisters.nl
bellyupaspen.com
belmanhomes.com
belmarconveyancing.com.au
belmarsproperties.com
belmarinkeysre.com
belmarketingdesignstudio.com
belmarplumbing.com
belmarsmiles.com
belmarvillas.com
belmarvillasapts.com
belmo.coolwick.com
belmont-moving.com
belmont-school.co.uk
belmont-strategy.com
belmont.massteacher.org
belmontabbey.org
belmontabbeycollege.edu
belmontaccidentlawyers.com
belmontanimalhospital.com
belmontanimalhospitalnc.com
belmontbaseball.com.au
belmontbeachindy.org
belmontcc.wa.edu.au
belmontchiropractic.com.au
belmontcitymedical.au
belmontcitymedical.com.au
belmontdata.org
belmontday.org
belmontdebate2020.com
belmonthomestead.com
belmontelectric.net

belmontelectricaz.com
belmontfire.org
belmontgp.au
belmontgp.com.au
belmonthardware.com
belmonthoa.org
belmonthomerestoration.com
belmonthotel.com.au
belmontlife.org
belmontmadison.com
belmontmedical.utopiaweb.site
belmontmoving.com
belmontnews.org
belmontoitures.ca
belmontoitures.com
belmontonian.com
belmontonline.org
belmontpioneer.com
belmontpreserve.com
belmontpubliclibrary.net
belmontremedialmassage.com.au
belmontrentcar.com
belmontriotsandstorage.com
belmontsayre.com
belmontsoftball.org
belmontsteam.org
belmonttrailers.com
belmontyouthbasketball.com
beloakapartments.com
belocalbeheard.com
belocalnwa.com
belocks.com.au

beloit-health.com
beloitcivictheatre.org
beloitfilmfest.com
beloitfilmfest.org
beloitnpa.org
beloitplastics.com
beloitplastics2.biz
belolaw.com
beloman.com
belonapantbank.se
belongathome.org.au
belongbentonville.com
belongcalifornia.com
belongchurchsa.com
belongfest.in
belongingcounselingllc.com
belongingtherapypdx.com
belonglyemail.com
belongpartners.org
belopestsolutions.com
belotcommercial.com.au
beloudsophie.org
beloved-ministries.com
beloved.bookshare.com
belovedbakes.com
belovedbylindsey.com
belovedbymaria.nl
belovedchurch.com
belovedcommunity.family
belovedcommunitymastermind.com
belovedcorp.com
belovedmakeupandhair.com

belovedmontessori.com
belovedpawn.com
belovedphx.com
belovedphx.org
belovedsalon264.imaginalmarketing
belovedstudios.com
belowhomes.com
belowthelinecorp.com
belowtwo.co.uk
belowzerodronten.nl
belowzerofrozen.com
belpannoteam.com
belperpcn.co.uk
belpointe.com
belpointelabs.com
belpointeoz.com
belportugal.pt
belprecommunityfoundation.org
belray.com
belridgesesc.wa.edu.au
belrkmwq.top
belrockconsulting.com
belsky-weinberg-horowitz.com
belspain.es
belsuisse.ch
belsura.ch
belsyrv.cz
belt.center
beltandmain.com
beltechrenewables.ie
beltempo-outdoor.com
beltempo-outdoor.pe

belterraattreslagos.com
belterrahc.com
belterrakidsteeth.com
belterratexas.com
belterratreslagos.com
beltlandia.com
beltline.org
beltlinehealth.com
beltlinenursing.com
beltmann.com
beltmannlogistics.com
beltminer.com
beltonalliance.com
beltonconsultingllc.com
beltoneamerica.com
beltoneg4.com
beltonemidmichigan.com
beltonenetwork.lafgrp.com
beltonenorthcentral.com
beltonetristate.com
beltonusa.com
beltonfamilyfoundation.com
beltonfcu.com
beltonpolicefoundation.org
beltonworks.org
beltranheatingandair.com
beltsandboots.com
beltstanchions.com
beltsystemu.com
belttc.com
beltwaycapital.com
beltwayflagfootball.com

beltwayhome.com
beltwayhvac.com
beltwayroofing.com
beltzhomeservice.com
beluga-x.com.au
belurmath.org
belux.co
belva.net
belvaspata.com
belvedere-rosa.com
belvedere.event-support.co.uk
belvederebanquets.com
belvederebespoke.co.uk
belvederecountryclub.com
belvederedural.com.au
belvedereexclusive.com
belvederegroup.co.nz
belvedereparkcoventry.co.uk
belvedererosa.co.uk
belvedererosa.com
belvederestationers.com
belvedereveterinarycenter.com
belvia.io
belview.net.au
belvininsurancegroup.com
belviso.nl
belvisobeauty.com
belvistasoftware.com
belvo.co
belvo.com
belvo.com.br
belvo.mx

belvo.net
belvoir.net
belvoirfranchisegroup.co.uk
belvoirhealthgroup.co.uk
belvoirpethospital.com
belwin.org
belwoodinvestments.com
belymbr.com
belzbergco.com
belzerlawfirm.com
bem.com
bema-support.com
bema.org
bemac.org.au
bemac.preparingtolaunch.com.au
bemagnetic.me
bemalyft.se
bemanaged.com
bemanningsinfo.no
bemarketing.com
bemarroofing.com
bemas.net
bemasweepers.co.uk
bemav.com
bembatrial.org
bembeauty.com
bembelembe.com
bembridgehouseboats.com
bemcustombuilders.com
bemeaningful.agency
bemeaningful.co
bemecenter.com

bemeditation.com
bemeno.com
bemidjiaviation.com
bemidjichryslercenterblog.com
bemidjigolf.com
bemidjinow.com
bemidjivethospital.com
bemindwise.com
bemis-homes.com
bemis.ipromo.com
bemisbusinesspartners.com
bemismedicalclinic.com
bemissdental.com
bemissdentalcare.com
bemiston.com
bemix.ch
bemobile.com
bemohrfit.com
bemorebootcamp.com
bemoreprof.com
bemorris.website
bemovedtherapy.com
bemoxifit.com
bemp.org
bemrich.com
bemsp.tv
bemus.com
ben-dooley.com
ben-hart.design
ben-res.com
ben.edu
ben.propelmg.com

benabbott.com
benachcollopy.com
benafica.com
benaforma.com
benahcounseling.com
benallacinema.com.au
benallafestival.com.au
benandcydney.ca
benandvesnaphotography.com
benanova.com
benappl.com
benarkanini.com
benarsenal.com
benaston.com
benatkinsphotography.co.uk
benaturalbewell.com
benaturalmusic.live
benaturalmusicsantacruz.com
benbarrettlaw.com
benbecker.info
benbeekman.com
benbenjamin.com
benbetts.co.uk
benbornagain.org
benbowinn.com
benbowlin.com
benbrader.com
benbreier.com
benbria.com
benbroady.com
benbruno.com
benbuie.com

benburkhartmusic.com
benbuysindyhouses.com
bencantyrealestate.com
bencelawfirm.com
bench-int.com
bench1775.com
bench805.com
benchcraftleather.com
benchhillmedicalpractice.co.uk
benchhillmedicalpractice.nhs.uk
benchinternational.com
benchleycranes.com
benchmark-builders.com
benchmark-builds.com
benchmark-elementor.brightfireinsur
benchmark-gc.com
benchmark-labs.com
benchmark-ny.com
benchmark-strategies.com
benchmark.health
benchmark.org
benchmark.pmprofitcoach.com
benchmark.us
benchmarkadvisory.com
benchmarkbasementfinishing.com
benchmarkbot.fr
benchmarkbroker.com
benchmarkcallab.com
benchmarkcbs.com.au
benchmarkcenter.com
benchmarkcivilconstruction.com
benchmarkcontractfurniture.com

benchmarkdevelopment.com
benchmarkdigitalesg.com
benchmarkemail.com
benchmarketing.co
benchmarkfoam.com
benchmarkfurniture.com
benchmarkgc.com
benchmarkgensuite.eu
benchmarkgensuite.in
benchmarkgensuite.mx
benchmarkhearingcentre.ca
benchmarkinc.ca
benchmarkinsagency.com
benchmarkinsures.com
benchmarkitpros.com
benchmarkjoinery.net.au
benchmarkkappas.org
benchmarklabs.com
benchmarkmfgproviders.com
benchmarkpainting.com
benchmarkphysio.com.au
benchmarkphysiotherapy.com.au
benchmarkpmgmt.com
benchmarkppe.ca
benchmarkproductions.com
benchmarkproperty.co.nz
benchmarkqualitygutters.com
benchmarkqualityservices.com
benchmarkrealtytn.com
benchmarkrep.net
benchmarkresearch.nl
benchmarkrestoration.com

benchmarkroofing.com
benchmarks.beaconmm.com
benchmarksa.com
benchmarksavannah.com
benchmarkseniorliving.com
benchmarkservice.net
benchmarksleepservices.com.au
benchmarkta.com
benchmarkterminals.com
benchmarktransitions.com
benchmarkts.com
benchmarkwealthmgmt.com
benchmarkwnc.com
benchmedia.co.nz
benchmedia.com
benchomaha.com
benchpoint.com
benchs.org
benchsights.com
benchstrengthcoaching.com
benchstrengthvc.com
benchteq.com
benchtherapy.com
benchtobedside.com.au
benchwatch.com
bencissa.com
benclarkeagency.com
benclaytonlab.org
benco.com
benco.geistlich.us
bencobrokers.com
bencoconstructionllc.com

2133

2134

bencofamilyfoundation.benco.com
bencofamilyfoundation.org
bencollins.com
bencompare.com
benconnell.com.au
benconrad.co
bencopracticetransitions.com
bencoseals.com.au
bencotechnology.com
bencourtcare.org.au
bencox.org.uk
bencraftmechanical.com
bencranemd.com
bencready.com
bencrump.com
bencunliffe.co.uk
bencurry.net
bencurtisacademy.com
bencurtisfoundation.org
bendadvisorygroup.com
bendailey.com
bendangl.com
bendasl.com
bendautorepair.com
bendbeerblog.com
bendbikes.org
bendbioscience.com
bendbrand.design
bendbrokersrealty.com
bendcarrepair.com
bendchamber.org
bendcpa.com

bendderm.com
benddieselandtransmission.com
bendebow.com
bendelllawfirm.com
bendelphotography.com
benderaccounting.com
bendercareycap.com
benderco.com
bendercrane.com
benderdentalgroup.com
benderengineering.com
benderhatch.com
bendermarketoutlook.com
benderplumbing.com
benderretirement.com
bendersautomotive.com
benderscanton.com
benderslanding.org
bendersrestaurant.com
bendfactorystores.com
bendguitarden.com
bendgyn.com
bendheating.com
bendheim.com
bendherniacenter.com
bendhomecompany.com
bendigo.clubs.bowlslink.com.au
bendigoairandhydraulics.com.au
bendigoanglican.org.au
bendigoaquaticservices.com.au
bendigobathrooms.com.au
bendigocoachlines.com.au

2135

2136

bendigocurtains.com.au
bendigoeastbc.com.au
bendigoeasterfairsociety.org.au
bendigoexcavators.au
bendigoexcavators.com.au
bendigofunerals.com.au
bendigoholidayaccommodation.com
bendingdestiny.com
bendinggod.com
bendinggranite.org
bendingwaveusa.com
bendinilambertlocke.com
bendinstrumentrepair.com
benditinc.com
benditomito.com
bendixarena.com
bendlawoffice.com
bendlelawn.thrivewebsiteadmin.com
bendmemorycare.com
bendnaturalhealth.com
bendoftheriver.org
bendofttheriveroutfitters.com
bendonadams.com
bendooleyestate.com.au
bendooleyestatelarder.com.au
bendoregons.com
bendpak.com.mx
bendpoi.com
bendpreschool.com
bendradio.com
bendrafting.com
bendredmondhabitat.org

2137

bendregenerativemedicine.com
bendrelocationservices.com
bendriggingsupply.com
bendsecurestorage.com
bendsurfandpaddle.com
bendtech-dragon.co.uk
bendthebarfitness.com
bendtint.com
bendtotalbodychiropractic.com
bendtrendboutique.com
bendunites.org
bendvacationrentals.com
bendvacations.com
bendveterinaryclinic.com
bendvets.com
bendvillagemerchant.com
bendwineraffle.com
bene-sense.com
beneathcaqqiswings.com
beneaththebrim.com
beneaththefigtree.org
beneaththespruce.co
beneaththewaves.org
beneathwhitestars.com
beneathwords.org
benebynina.com
benecaid.com
benecomassociates.com
benecon.com
benecoop.com
benedictfowler.co.uk
benedictine.campus-dining.com

2138

benedictinecenter.org
benedictinedom-com-gl-en.wpe-de
benedictinedom-com-gl-en.wpe-pro
benedictinedom-com-gl-en.wpe-stg
benedictinedom-com-palais-fr-fr.wp
benedictinedom-com-palais-fr-fr.wp
benedictinedom-com-palais-fr-fr.wp
benedictinedom.com
benedictinetutors.com
benedictineuniversity.education
benedictlawoffice.com
benedictleadershipinstitute.org
benedictorthodontics.com
benedicts.com
benefactorgroup.com
benefica.nl
beneficialstate.org
beneficient.com
beneficientsecurities.com
beneficioempresariales.com
benefielplumbing.com
benefinder.com
benefit-machine.valio.com
benefit-metabrow.com
benefit-plans-inc.com
benefit-realty.com
benefitadministrators.com
benefitadvisorsgrouplic.com
benefitadvisorsinsuranceagency.co
benefitadvocates.net
benefitball.events
benefitbankdist.com

2139

benefitbrokersllc.com
benefitchicago.org
benefitcommunications.com
benefitconceptsofarkansas.com
benefitcontacts.com
benefitdesignstrategies.com
benefitdinner.turninggreen.org
benefitforwomen.com
benefitguide.co
benefithut.com
benefitkarma.com
benefitmags.com
benefitmain.com
benefitmanagementllc.com
benefitmarketplacellc.com
benefitothersfoundation.org
benefitrenovations.com
benefitresults.com
benefitreview.com
benefitrfp.com
benefitriver.com
benefits-assure.com
benefits-direct.com
benefits-pplprs.co.uk
benefits.affirm.com
benefits.com
benefits.completestreets.org
benefits.fninqalliance.com
benefits.hku.edu.tw
benefits.hongrp.com
benefits.horne.com
benefits.indeed.jobs

2140

benefits.millercares.com
benefits.orrnl.gov
benefits.page
benefits.perkinscoie.com
benefits.proofpoint.com
benefits.quantaservices.com
benefits.smc-hr.org
benefits.strongtie.com
benefits.transportation.org
benefits.wincofoods.com
benefits4u.clarkebenefits4u.com
benefitsaccountmanager.com
benefitsalliance.ca
benefitsassistancecenter.com
benefitsataacom.com
benefitsatdxc.com
benefitsblocblog.com
benefitscafe.com
benefitsclaim.com
benefitscliffcommunitylab.org
benefitsdaily.org
benefitsdna.com
benefitsdoingwhatido.com
benefitsdrive.com
benefitservices.com
benefitsfeed.com
benefitsguide-nh.unfi.com
benefitsguide.thermofisher.com
benefitsguide.unfi.com
benefitskarma.com
benefitslawcenter.org
benefitsmyway.ca

benefitsnavigator.cityofnewyork.us
benefitsnmore.com
benefitsopenenrollment.hologic.com
benefitsource.org
benefitsourcesolutions.com
benefitspad.com
benefitspdx.org
benefitsplusag.com
benefitsplusfinancial.com
benefitspuzzle.com
benefitsqb.com
benefitsquarterback.com
benefitsresourcehub.com
benefitsreview.org
benefitsspecialenrollment.hologic.co
benefitstoolbox.com
benefitsvault.com
benefitsvip.com
benefitsweekly.cooperative.com
benefitsyourway.com
benefitter.com
benefitthevets.org
benefittrust.com
benefitvision.com
benefitwork.com
benefitzip.com
benefitzone.com
benefyd.com
benegration.com
benehubs.com
beneisenbergroup.com
beneltzurmd.com

benellis.com
benelogix.ca
benelux.aceds.org
benelux.cdvi.dev
benely.com
benemark.com
benensoncapital.com
benepost.com
benepower.com
beneproof.com
beneq.com
beneration.com
benesalon.com
benestream.com
benetech.org
benetel.com
benethillmonastery.org
benetlake.org
benetrends.com
benevagroup.com
beneventocompanies.com
benevidesbrothersauto.com
benevilla.org
beneviseco.com
benevisi.io
benevolencefarm.org
benevolent.ly
benevolentcollectors.com
benevolenthealth.co.uk
benevolenthomecare.com
benevolentnursesvero.com
benevoles.ca

benevolus-personal.de
benew.com
benewbody.com
beneworleans.com
benfatticonstruction.com
benfattitours.com
benfattitours.preparingtolaunch.com
benfedwards.com
benfieldlegal.com
benfieldphotography.com
benfisherfoundation.org
benfleetpcn.mixd.co.uk
benfleetpcn.nhs.uk
benfranklinbridge.com
benfranklindeal.com
benfranklinnorthernillinois.com
benfranklinplumbingkc.com
benfranklinplumbingmohavecounty.
benfranklinplumbingpd.com
benfranklinplumbingprescott.com
benfranklinplumbingpros.com
benfranklinservicesnc.com
bengebo.com
bengfortlaw.com
bengilmoreforsenate.com
bengordonpalmbeach.com
bengreenfieldcoaching.com
bengreenfieldfitness.com
bengreenfieldlife.com
bengreenfieldmusic.com
bengreenfieldspeaking.com
bengreenfiledfitness.com

bengtsfarg.se
bengtssonror.se
benguonline.com
bengurion.ca
benhalllaw.com
benhamfilms.com
benhamphotography.com
benhamprecisionengineering.co.uk
benhancocklaw.com
benhigginsondirects.co.uk
benholm.se
benhowington.com
benhugo.com
beni.fit
beniciafamilydentistry.com
beniciahernandezgill.com
beniciaoktoberfest.com
beniciaunified.org
benidormflats.com
benidurrer.woowclub.com
benik-kart.com
benildahestrin.com
beninainternational.com
beninc.ai
benincity.com
benincosaweddings.com
beniregion.pt
benirvinggroup.com
benis-immobilien.ch
benitezalfonsolab.leeds.ac.uk
benitonovas.com
benitosmexican.com

benizl.org
benizi.us
benja-cms.idxboost.dev
benjajones.com
benjamin-bagnis.com
benjamin-construction.com
benjamin-david.com
benjamin-gordon.com
benjamin-homes.com
benjamin.app
benjaminadvisorygroup.com
benjaminandassociates.com
benjaminbeck.com
benjaminbiomedical.com
benjaminbrindise.com
benjaminbruner.com
benjaminbuilds.com
benjaminbutton2024.com
benjamincapgroup.com
benjamincjohnson.co.uk
benjamincousinsmd.com
benjamincustommodulars.net
benjamindds.com
benjamindoughty.ornl.gov
benjamineberle.com
benjaminedwardsphotography.com
benjaminellis.org
benjaminfedwards.com
benjaminfedwardsco.com
benjaminfootecp.com
benjaminfranklin-plumbing.com
benjaminfranklinmb.com

benjaminfranklinplumbing-annarbor.
benjaminfranklinplumbinglongview.c
benjaminfranklinplumbingtyler.com
benjamingibson.ca
benjamingordon.me
benjamingroff.com
benjaminlamothe.com
benjaminlawn.com
benjaminlawpc.com
benjaminlawsonlaw.com
benjaminmassotherapeute.com
benjaminmautner.org
benjaminmautnerphoto.com
benjaminmautnerwriting.com
benjaminmoore.centivo.com
benjaminone.com
benjaminparkerpools.com
benjaminpettit.com
benjaminrobertslaw.com
benjaminrobertsltd.com
benjaminsbagels.com
benjaminsbakery.com
benjaminsbakerycafe.com
benjaminscircus.com
benjaminscircustickets.com
benjaminscoffee.com
benjaminscoffeeroasters.com
benjaminselfstorage.com
benjaminsells.com
benjaminsinsagency.com
benjaminsmoney.com
benjaminspreschool.com

benjaminssouthernfriedpies.com
benjaminsteakhouse.com
benjaminstevenauctions.co.uk
benjaminstevensauctions.com
benjaminsuchil.com
benjaminsuchil.net
benjamintodmusic.com
benjamintrevor.com
benjaminvictor.com
benjaminwjackson.com
benjaminwpeacock.com
benjaminzander.org
benji.health
benjialbrecht.com
benjietiongco.com
benjipersonalinjury.com
benjlyon.com
benkarpinski.com
benkendorfer-associates.com
benkeplater-trondelag.no
benkeys.com
benkinneycompanies.com
benkineytraining.com
benknightgardens.co.uk
benkopettreats.com
benkrantz.com
benlabs.com
benlanders.com
benlandis.com
benlathlaw.com
benlau.com
benlauphotography.com

benlcollins.com
benlldodge.com
benleeproperties.com
benlldo.com
benlocity.com
benlocityproposal.com
benlomonddental.com
benmallare.com
benmarcovitz.com
benmarcum.com
benmax.com.au
benmeer.com
benmerens.com
benmetcalfe.com
benmllot.com
benn.nl
bennc.org
bennerinsuranceagency.com
bennerlawfirm.com
bennerstree.com
bennerweinkauf.com
bennetratcliff.com
bennett-jones.co.uk
bennett-white.com
bennett.partners
bennett2rentit.com
bennettaerospace.com
bennettandbrkovichcpas.com
bennettanddent.com
bennettandperkins.com
bennettc.com
bennettca.co.nz

2149

bennettday.org
bennettdayschool.com
bennettdayschool.org
bennettdds.com
bennettdefensellc.com
bennettdentistry.com
bennettelectric.co.uk
bennettfamilycloud.com
bennettfarmsga.com
bennettgrouprealty.com
bennettheatingandair.com
bennetthg.com
bennetthodgins.com
bennetti.com.mt
bennetti.mt
bennettigi.com
bennettink.com
bennettins.com
bennettintelligence.com
bennettjones.co.uk
bennettlawcenter.com
bennettlawgeorgia.com
bennettlefebvre.ca
bennettmanagementgroup.com
bennettmcohen.com
bennettoffice.com
bennettoffices.com
bennetton-motortec.co.uk
bennettortho.com
bennettpe.com
bennettplc.com
bennettsamericancooking.com

2150

bennettscarpets.com.au
bennettscastle.co.uk
bennettsellsmohomes.com
bennettsflooringllc.com
bennettsheatingcooling.com
bennettskitchen.com
bennettsrestaurants.com
bennettssports.com
bennettssports.com.au
bennettsvileanimalhospital.com
bennettswestside.com
bennetttermite.com
bennettvalleygroup.com
bennettwhitehouse.uk
bennettwilliams.com
bennettwoods.com
bennh.nl
bennigans.com
benningcc.com
benningfinancialservices.com
benninghoff171.com
benningtonhistory.org
benningtonmuseum.org
benningtonpartners.com
benningtonpoolservices.com
benningtonworks.bennington.edu
bennobikes.com
bennubio.com
bennutechnologies.com
bennyogel.com
benny-boys.com
bennybhomes.com

2151

bennybucketstv.com
bennyhinnbiblestudy.org
bennyhinninstitute.org
bennymartin.com.au
bennysatkegels.com
bennysells.com
bennysenergy.com
bennysespresso.com.au
bennysfishingcharters.com
bennyshelena.com
bennysmyhphotography.co.uk
bennyspainting.com
bennyspetdepot.com
bennyspinball.com.au
bennysroofingllc.com
bennyvaughnlifecoach.com
benobbleheights.com.au
benobbleheights.sensed.com.au
benofishal.com
benohio.org
benoit-mccarthy.com
benoitjalbert.com
benoitscoiffures.com
benoni-baukonzept.ch
benontzorgd.nl
benorfolk.co.uk
benorloff.co
benotafraid.net
benourished.org
benoviawinery.com
benpickerbemarketingwebdev.com
benpohlman.com

2152

benquieandsons.com
benraffertyair.com.au
benrasmusen.com
benraylujan.com
benrichey.org
benrigsby.com
benrobertslegalgroup.com
benrobison.design
benrose.org
benrosenthal.co
benrothman.org
benrousseau.ca
bens.com
bensaerllc.com
bensalango.com
bensasso.com
bensauto.org
bensbageltours.com
bensbuddiesinc.com
benschool.org
benscleaner.com
benscontainerandrubbish.com
benscookies.ae
benscookies.co.th
benscookies.com.kw
benscookies.com.sa
benscookies.com.sg
benscookies.fr
benscookies.jp
benscookies.my
benscookies.ph
benscookies.sg

2153

bensducts.com
benselectricsolutionsteam.com
bensenvilleanimalhospital.com
bensfriendshope.com
benshaver.com
benshi.be
benshomeservices.us
benshyman.com
bensigsby.com
bensimsfinancialgroup.com
bensingerlegal.com
bensinkort.nu
bensiri.com
bensivori.com
benskinandhott.com
bensleymetal.com
benslocksmithservices.com
bensmanco.com
benson.hk
bensonandbabbinteriors.com
bensonbankruptcyattorney.com
bensoncapital.ca
bensonconstruct.com
bensoncounselingservices.com
bensondentaldmd.com
bensondentalgroup.com
bensondentistry.net
bensonhighschoolfoundation.org
bensonhill.com
bensoninteriors.com
bensonlawfirms.com
bensonlawmn.com

2154

bensonmedia.ca
bensonmic.ca
bensonmill.org
bensonmortgages.ca
bensonpercival.com
bensonpools.com
bensonrm.com
bensonrugs.com
bensons.ca
bensonsbuildingsupply.com
bensonseo.com
bensonsestateagents.com
bensonslandscaping.mysites.io
bensonslawnandlandscaping.com
bensonsoftware.com
bensonsoundlabs.com
bensonstrading.com.au
bensontheatre.org
bensonusafrica.com
bensonvalleylandfill.com
bensonwood.com
bensowintalo.fi
bensquill.com
benssurarchitects.com.au
benstapp.net
benstapp.org
bensteadholdaway.com.au
benstephenson.com
benstermitepestcontrol.com.au
benstewartbuilders.com
benstockley.com
benstop.com.au

2155

benstoutconstruction.com
benstowing.ca
benstowingak.com
benstrock.com
bent-ear-tech.com
bent-river.com
bent.com.au
bent0b0x.com
bentallcentre.com
bentallrowlands.com
bentan.co
bentandbree.com
bentaxy.com
bentbladeheights.com
bentehansen.com
benthamam.com
benthamam.com.au
benthamdentalclinic.ca
bentheim.co.uk
benthiefels.com
benthookadventures.com
bentino.com.au
bentleydental.com.au
bentleighdentalcare.com.au
bentleyandco.com
bentleybiomed.com
bentleybuilt.ca
bentleyconstruction.co.uk

2156

bentleyconsulting.com.au
bentleyfarmersmarket.com
bentleyforcouncil.com
bentleygridironclub.com
bentleygridironclub.net
bentleygridironclub.org
bentleyholmes.com
bentleyinstruments.com
bentleyitwinventures.com
bentleyjacobs.com
bentleykisker.cpa
bentleymed.com
bentleymeeker.com
bentleymills.com
bentleymore.com
bentleyresidencesmiami.com
bentleyresidencesmiamicondo.com
bentleysheatingandair.com
bentleystation.com
bentlogic.com.au
bentlybearings.com
bentlys-carefreepools.com
bentnailsbistro.com
bento.je
bentoakcapital.com
bentoakchurch.org
bentoforbusiness.com
benton-a-1septic.com
benton-lane.com
bentonandbentonlaw.com
bentonarthouse.com
bentonasphalt.com

bentonbradford.com
bentoncountymuseums.org
bentoncountyoverheaddoors.com
bentoncountyprocessserver.com
bentoncountyrelieffund.com
bentone.com
bentonend.co.uk
bentonfuturology.com
bentongolfandcountryclub.com
bentonharborfruitmarket.com
bentonhero.com
bentonheroes.com
bentonheroesmn.com
bentonheromn.com
bentonheros.com
bentonhomes.mysites.io
bentonllc.com
bentonparkerdesign.com
bentonregroup.com
bentonsautocenter.com
bentonsawrey.com
bentonville.grindwrestling.com
bentonville.pinspiration.com
bentonvillebiketour.com
bentonvillebridgetourney.com
bentonvillechristian.org
bentonvillecoworking.com
bentonvilleeconomicdevelopment.c
bentonvillegaragedoor.com
bentonvillegifttoftime.com
bentonvilleledger.com
bentonvilleledger.org

2157

2158

bentonvilleparking.com
bentonvillerealestate.org
bentonvilleteacherhomes.com
bentoreum.com
bentoreum.io
bentpaddlebrewing.com
bentrogdonarchitects.com
bentsoncopple.com
bentsonhealth.com
bentsonstudios.com
benttreecdc.com
benttreeclinic.com
benttreedental.com
benttreefoundation.org
benttreegolfcourse.com
benttreeranchtexas.com
benttreetrust.com
bentullman.com
bentwaterpoa.com
bentwoodbluebell.com
bentwoodconshohocken.com
bentwoodfortwashington.com
bentwoodkingofprussia.com
bentwoodmontco.com
bentwoodplymouthmeeting.com
bentzcouture.com
bentzlaw.com
benutbaremogelijkheden.nl
benuvia.com
benvanhookpictures.com
benvenistephd.com
benvenneker.nl

benvenuepetcare.com
benvenutiandstein.com
benwagnerphotography.com
benwalker.com
benwardmusic.com
benwebster.com.au
benwhipleattorney.com
benwhiteflorist.com
benwhiting.com
benwhitingattorneyjacksonmi.com
benwilsonamericanartist.org
benwoodgroup.co.uk
benworthcapital.com
benworthfamily.com
benwrighttrumpet.com
benx.co.uk
benzblog.ca
benzedmontonreviews.ca
benzieplayboys.com
benziger.com
benzin.no
benzinastables.com.au
benzingeronhealth.com
benzionlawgroup.com
benznbeamer.com
benzocreative.com
benzodent.com
benzolaw.com
benzotisbengals.com
benzteamride.com
benzworks.com
beo360.gaelicplayers.com

2159

2160

beomakeup.com
beomakler.ch
beometry.com
beon-it.co
beon.tech
beonechurch.com
beoneteam.se
beonlineconference.com
beonmarketstreet.com
beonovi.com
beonstone.com
beontap.co
beonthegotravel.com
beopersonalcare.com
beorma-quarter.co.uk
beorma-quarter.com
beormaquarter.co.uk
beormaquarter.com
beotherstudio.com
beournextgeek.com
beovax.co.uk
beowulfbash.com
bepa.org.uk
bepamperedbyelaine.com
bepartofthemovement.com
bepbackoffice.com
bephilly.org
bepinsurance.com
beplerinsurance.com
bepodcast.network
bepossible.co.uk
bepowerfl.com

bepowerfl.mysites.io
bepowerfuel.com
beppis.mysites.io
beprepared.cityelectricsupply.com
bepreparedins.com
bepresentohio.org
bepresentstudios.com
beproductive.ie
bepromoting.com
beproperty.preparingtolaunch.com.a
bepresalon.com
bequal-laos.org
bequest360.com
bequestenergy.com
bequeststaffingsolutions.com
ber-london.co.uk
bera.ai
beracommunicationmedia.com
berad.org
beradiant.com.au
beradicalcoaching.com
beradstudio.com
beradstudios.com
beramarketing.com
berardaitwebsite.com
berardibuilding.com
berardiimmigrationlaw.com
berater.askstella.ai
beratrading.com
beratungadvisors.com
berbank.com
berbyvindpark.no

bercabfarms.com
berchmans.ca
berconcontracting.com
berdowplanninggroup.com
berdugolegal.com
berdy.com
berea.edu
bereaanimalrescue.com
beready.stage.utah.gov
beready.utah.gov
bereadyadvisors.com
bereadylarimercounty.org
bereadymedical.com
bereadypt.com
bereadyutah.com
bereadyutah.gov
bereadyutah.net
bereadyutah.org
bereafbc.org
bereahfarms.com
bereaky.gov
bereanbibles.com
bereavement.alphaomegahospice.c
bereavement.altushospice.com
bereavement.brookhavenhospice.co
bereavement.continuumhospice.con
bereavement.dierksenhospice.com
bereavement.envoyhospice.com
bereavement.frontierhospice.com
bereavement.hearthhospice.com
bereavement.heritagehospicepa.cor
bereavement.holisticarehospice.org

bereavement.hospicefl.org
bereavement.hospiceofalabama.org
bereavement.hospiceofchattanooga
bereavement.hospiceofnewjersey.co
bereavement.hospiceofnewmexico.c
bereavement.hospiceofnorthcarolina
bereavement.hospiceoftennessee.o
bereavement.hospiceofthesouthoa
bereavement.hospicesc.com
bereavement.hospicewestaz.com
bereavement.legacy-hospice.com
bereavement.lighthousehospice.net
bereavement.sanctuaryhospiceil.cor
bereavementassistance.org.au
bereavementvillage.com
bereawalkin.com
berederekspressen.no
beredskapsavtalen.no
bereiki.com
berelandco.com
bernicewalter.com
berenjifamilylaw.com
berensconstruction.com
berensens.co.uk
berensonart.com
berensoncancercenter.com
berensonco.com
berensonlaw.com
berensonllp.com
berenzpackaging.com
beresandassociates.com
beresfordmedicalsupplies.co.uk

| |
|---|
| beresfords.co.uk |
| berestructured.com |
| beretta1812.co.uk |
| berevolutionary.net |
| berewickhoa.com |
| berfrois.com |
| bergamaab.se |
| berganconnect.com |
| bergandrobeson.com |
| berganimalhospital.com |
| berganmarinesystems.com |
| bergbetong.no |
| bergcapitalmarkets.com |
| bergeiendom.as |
| bergelectric.com |
| bergelectriccharitablefoundation.org |
| bergelectricdenverservice.com |
| bergen-1928.nl |
| bergen-air.no |
| bergen-audiology.com |
| bergen-murmesterforening.no |
| bergen.edu |
| bergenbio.com |
| bergenbruktbil.no |
| bergencbt.com |
| bergencoalition.org |
| bergencounty.buddiesbuyinghouses |
| bergencountydanceclasses.com |
| bergencountyfamilylawyers.com |
| bergencountylifestyle.com |
| bergencountynjcriminallawyer.com |
| bergencountypressurewashing.com |

2165

| |
|---|
| bergencountyrugcleaners.com |
| bergencountywellnessnews.com |
| bergencriminalattorney.com |
| bergendinitrol.com |
| bergendinitrol.no |
| bergenfiber.no |
| bergenfinancialgroup.com |
| bergenforbusiness.com |
| bergengravferdshjelp.no |
| bergenguideservice.no |
| bergenharbourgroup.no |
| bergenharbourhotel.no |
| bergenhausdesigns.com |
| bergenhd.com |
| bergenimagingcenter.com |
| bergenlafayettecollection.com |
| bergenlinen.com |
| bergenlogopedkontor.no |
| bergenmedicalsportsandspine.com |
| bergenmusikkteater.no |
| bergenny.org |
| bergenogomegn.no |
| bergenoralsurgery.com |
| bergenpain.com |
| bergenparkcapital.com |
| bergenparkering.no |
| bergenregnskapsenter.no |
| bergensantikvariatet.no |
| bergensia.no |
| bergenslisten.no |
| bergenspine.com |
| bergensroofing.com |

2166

| |
|---|
| bergenstrahle.se |
| bergenstreetstudio.com |
| bergentakst-eiendom.no |
| bergents.no |
| bergenunitedway.org |
| bergenwashandseal.com |
| berger-chiro.com |
| bergeraction.org |
| bergeractionfund.org |
| bergeraudiology.com |
| bergerbriggs.com |
| bergerbuilthomes.com |
| bergercreek.com |
| bergerfamilyfoundation.org |
| bergerfinancialgroup.com |
| bergerfoundationiceplex.com |
| bergerharris.com |
| bergerhomesales.com |
| bergerlawnola.com |
| bergermcdermott.com |
| bergermontague.ca |
| bergermontague.com |
| bergermontaguereferrals.com |
| bergeronagency.com |
| bergeronemergencyservices.com |
| bergeroninc.com |
| bergeronland.com |
| bergeronspecans.com |
| bergeronweddings.com |
| bergerseed.com |
| bergerweldingsupply.com |
| bergerwilliams.com |

2167

| |
|---|
| bergeycreativegroup.com |
| bergeyselectric.com |
| bergeyshvac.com |
| bergholzstree.com |
| berghuishunt.com |
| berging-mobiliteit.nl |
| berginjurylawyers.com |
| berginlawpc.com |
| berginsurancegroup.com |
| bergkampinc.cn |
| bergkampinc.com |
| bergkampinclatam.com |
| bergkunstmuseet.no |
| berglundarchitects.com |
| bergmanbrand.com |
| bergmancommercial.com |
| bergmandiamonds.com |
| bergmanfarmsupply.com |
| bergmanlegal.com |
| bergmannbenefits.com |
| bergmanporretta.com |
| bergmanrentalsdurham.com |
| bergmatte-wohlen.ch |
| bergmonthal.com |
| bergoliver.com |
| bergolsen.as |
| bergovag.se |
| bergproductions.com |
| bergquistlawfirm.com |
| bergscaffold.com |
| bergsee.gr |
| bergsen.com |

2168

bergslid-begravelse.no
bergssecurities.se
bergstenins.com
bergstenmusic.com
bergstromfinancialsvcs.com
bergstromok.com
bergstromteam.com
bergsvag.com
bergtecinternational.com
bergtecprotection.com
berichmasonry.com
berichmountainmasonry.com
bericthebriton.com
berid-schutzbank.com
berightbacktravels.com
berighttheheatingandair.com
berikafood.no
beringcapital.com
beringchurch.org
beringlegal.com
beringopengate.org
berings.com
beringstrait.biz
berisfords-ribbons.co.uk
berita-sports.com
beritbizjak.com
beritnorbakken.no
berjanet.info
berjo.se
berkadia.site
berkadvisor.com
berkchique.org

2169

berkeley-heat.com
berkeley-propertymanagement.com
berkeley.edu
berkeley.global
berkeleyaccess.com
berkeleyandstuart.com
berkeleyangelnetwork.com
berkeleycentral.com
berkeleycountyyouthfair.org
berkeleycountyvp.com
berkeleyvcp.com
berkeleycraftsmen.com
berkeleycroft.com
berkeleydentalgroup.com
berkeleydesigngroup.com
berkeleyearth.org
berkeleyenergygroup.com
berkeleyeye.com
berkeleyfamilyandindividualtherapist
berkeleyfireresearch.org
berkeleyfraudfest.com
berkeleygcuniversity.com
berkeleyhalfmarathon.com
berkeleyhallgolf.com
berkeleyhalllistings.com
berkeleyheating.com
berkeleyhillsdentist.com
berkeleyhort.com
berkeleyhowardjohnson.com
berkeleyinnovationforum.com
berkeleylawai.com
berkeleymills.com

2170

berkeleyperiodontist.com
berkeleyperionj.com
berkeleypr.co.uk
berkeleypr.com
berkeleypr.com.au
berkeleyprep.org
berkeleyrolfingandchiropractic.com
berkeleyscholars.org
berkeleysearch.com
berkeleyspacecenter.com
berkeleysports.com.au
berkeleyspringssp.com
berkeleystorytelling.academy
berkeleysummerinlondon.com
berkem-biosolutions.com
berkem.com
berkepileinsurance.com
berkersfamilydentistry.com
berkeysystem.com
berkeywaterfilter.org
berkhamstedartsociety.co.uk
berkhamstedcitizens.org.uk
berkhamsteddental.com
berkhamsteddevelopments.co.uk
berkhamstedfitness.com
berkhamstedmusic.co.uk
berklawgroup.com
berklerkonsult.se
berkleyanimalhospital.com
berkleyasia.com
berkleyassetpro.com
berkleycommon.com

2171

berkleydisability.com
berkleyfire.org
berkleyinaus.com.au
berkleyls.com
berkleyma.work
berkleymabudget.com
berkleyoliver.com
berkleypethospital.com
berkleyriverfront.com
berkmenphotography.com
berkophoto.com
berkovich-gates.com
berkowitzdevelopment.com
berkowitzlawfirm.com
berkrentals.com
berksarl.com
berksconference.org
berkscountychimneyservices.com
berkscountyhemorrhoidtreatment.co
berkscountylandscaping.com
berkseastgymnastics.com
berkselt.com
berksgroup.com
berkshire-catering.com
berkshire-electrics.co.uk
berkshire-flyer.com
berkshire.co.jp
berkshire.com
berkshire.com.cn
berkshire.com.de
berkshire.com.es
berkshire.com.sg

2172

berkshire.events
berkshire.jgpestcontrol.co.uk
berkshire.kr
berkshire.mx
berkshire.ovenholdings.com
berkshireacres.com
berkshireahec.org
berkshirebec.org
berkshirebradley.com
berkshirecamerabianca.it
berkshirecateringco.com
berkshirecentral.com
berkshirechildren.org
berkshirecommunicators.com
berkshireconcretecorp.com
berkshireconstruction.com
berkshirecosmeticsurgery.com
berkshirecountryday.org
berkshiredocs.com
berkshireeast.berkshireobservatory.c
berkshireezbleach.com
berkshirefencingservices.co.uk
berkshirefootball.com
berkshirefosterfamilies.com
berkshirefosterfamilies.org
berkshireglobal.com
berkshiregrey.distg.com
berkshiregrowthhub.co.uk
berkshirehairremoval.com
berkshirehearth.com
berkshireheatingandairconditioning.
berkshirehg.com

2173

berkshirehillscc.com
berkshirehospitality.com
berkshireinterns.org
berkshireluxe.com.au
berkshiremm.com
berkshiremountaindetox.com
berkshiremountaindistillers.com
berkshireobservatory.co.uk
berkshireopportunities.co.uk
berkshireopportunities.com
berkshireopps.co.uk
berkshireperio.com
berkshirephysio.co.uk
berkshireplace.com
berkshireplanning.org
berkshirepsychiatric.com
berkshirepsychology.co.uk
berkshirepulse.org
berkshirerealtors.net
berkshireroofingservices.co.uk
berkshires.org
berkshiresallebianche.fr
berkshireservices.com
berkshireservicesgroup.com
berkshiresoccceracademy.com
berkshireteam.com
berkshiretherapists.com
berkshirevet.com
berkshirewaldorf.com
berkshirewest.berkshireobservatory.
berkisplaw.com
berkson.net

2174

berksonlinelearning.org
berksoralsurgery.com
berksplumbingspecialist.net
berksridge.com
berkus.com
berkwiper.com
berkwiper.net
berkwiperconverting.com
berkwiperconvertingandpackaging.com
berkwiperconvertingandpackaging.n
berlanco.com
berlandcasting.com
berlethplumbing.com
berletroofing.com
berlin-laeuft.de
berlin-product-people.com
berlin-sport.de
berlin.mockups.d-edge.ws
berlin.nyc
berlin.showcase.d-edge.ws
berlinah.com
berlinarchitects.com
berlinbaseball.org
berlinbrothels.com
berlinerunionfilm.com
berlinerunionfilm.net
berlinfarm.omnihoa.com
berlinfirstbaptist.com
berlinheating.com
berlininenglish.net
berlininterests.com
berlininternationalbeercompetition.c

2175

berlininternationalspiritscompetition
berlininternationalwinecompetition.c
berlinlittleleague.org
berlinmd.gov
berlinministorage.com
berlinpackaging.al
berlinpackaging.bg
berlinpackaging.co.uk
berlinpackaging.es
berlinpackaging.fr
berlinpackaging.gr
berlinpackaging.it
berlinpackaging.nl
berlinpackaging.ro
berlinpublicsafety.com
berlinstartupjobs.com
berliss.com
bermanadjusters.com
bermancapital.com
bermancenteratl.com
bermanco.com
bermancorp.com
bermanmediations.com
bermansexualhealth.com
bermansimmons.com
bermllc.com
bermondseysquarehotel.co.uk
bermudaaikido.com
bermudabride.com
bermudacollectorssociety.com
bermudafulltravel.com
bermudagas.bm

2176

bermudagas.com
bermudagetaway.com
bermudahospitals.bm
bermudalinksca.org
bermudalongtailrealestate.com
bermudapga.bm
bermudarace.com
bermudarace.org
bermudatriplecrown.com
bermyrecipebox.com
bern-test.polizeilogistik.ch
bernadettebisseling.com
bernadettechavezpinon.com
bernadettemadden.studio
bernalbuildersinc.com
bernalheights.com
bernalloindianfestival.com
bernallilopetcarecenter.com
bernard-kelly.com
bernardandsons.com
bernardassociatesllc.com
bernardbrody.com
bernardcabinets.com.au
bernardestateplan.com
bernardfirm.com
bernardhats.com
bernardhealth.com
bernardi-immobilien.ch
bernardifilms.com
bernardlau.com
bernardmarvinpublishing.com
bernardmech.com

2177

bernardoasset.com
bernardodentistrywv.net
bernardofariaacademy.com
bernardogarcialaw.com
bernardoherzer.com
bernardoreilly.co.uk
bernardovillagegreen.atlanticandpac
bernardpiccione.net
bernardrealestategroup.com
bernardvonbothmer.com
bernardwilliamsinsurance.com
bernatellos.com
bernco-dwiprevention.com
bernco-pajaritomesacleanup.com
berndgeropp.com
berndkohlhepp.de
berndlorenz.at
berner-sennen.no
berner.com
berneroberland-immobilien.ch
bernerplumbing.com
bernervalley.com
bernesgamotor.es
berney.com
berneystreed.net
bernhard.com
bernhardplumbing.com
bernhardsbay.selfstoragebill.com
bernhardschircks.com
bernhardtcareers.com
bernhautsolicitors.com.au
bernhoftbret.com

2178

berniceranalli.ca
bernicia.com
berniciafoundation.com
berniconsulting.com
berniebuchnerinc.com
bernieforms.com
berniegallerani.com
berniejmitchell.com
berniejmullin.com
berniemorenofacts.com
bernieohareins.com
bernieportal.com
bernierneuropsychology.com
bernierpharmaceuticals.co.nz
bernierpharmaceuticals.com.au
bernies.gg
berniescherrcomposer.com
berniesendor.xyz
berniesgardeningservices.gg
bernieskelowna.com
berniesrestorations.com
bernina-geneve.ch
berningmarketing.com
bernland.com
bernllp.com
bernmanmold.com
bernoff.com
bernoulli.se
bernoulliturbine.com
bernoverfamilytravel.com
bernsbites.com
bernscommunications.com

2179

bernslandscape.com
bernstein.classical.org
bernsteinandbernstein.com
bernsteinandbolden.us
bernsteinandmaryanoff.com
bernsteinbraces.com
bernsteincrisismanagement.com
bernsteindata.com
bernsteindataig.com
bernsteinelectric.com
bernsteinfamilyassociation.com
bernsteinhoughpc.com
bernsteininjurylaw.com
bernsteininstitute.com
bernsteinshur.com
bernsteinslaw.com
bernstonegrieco.com
berntaksel.no
berntkatinasminne.se
bernvilleautopartsandrepair.com
berobowlo.com.au
berowrachirohealth.com.au
berp.io
berpowerwashing.com
berre.no
berrellis.com
berreyproperties.com
berrigancaravanpark.com.au
berriganraceclub.com.au
berrigolf.com.au
berrimamotel.com.au
berrimanwebmarketing.com

2180

berriosmultiservices.com
berriup.com
berrobraces.com
berrongins.com
berroortho.com
berroorthodontics.com
berry-agency.com
berry-cos.com
berry.jwgives.com
berryadd.com
berryandoak.com
berryandoakfinancial.co.uk
berryandoakfinancial.com
berrybasketstudios.com
berrybd.com
berrybestpressurewashing.com
berryblendz.com
berrybloom.agency
berryboats.co.uk
berryboggfarm.com
berryboss.com
berrybouquets.co.uk
berryconsultants.com
berrycreativellc.com
berrycreativepartners.com
berrycreekcabins.com
berrycreekrancheriagamingcommiss
berrydirect.com
berryelectronix.co.nz
berryessagarbage.com
berryessawatersports.com
berryfamilyservicesjobs.com

berryfarmstn.com
berrygoodbar.com.au
berrygoodfood.org
berrygoodheatingandair.com
berrygrouplic.com
berryhillsilica.com
berryinsurancegroup.us
berryinv.com
berrylaw.com
berrylawgroup.com
berrymanequipment.ca
berrymanequipment.cl
berrymanequipment.com.ar
berrymanequipment.com.bo
berrymanequipment.com.br
berrymanequipment.com.co
berrymanequipment.com.do
berrymanequipment.com.mx
berrymanequipment.com.pe
berrymanpartners.com.au
berrymanproducts.com
berrymate.com
berrymaterial.com
berrymotorfair.com
berryoil.com
berryriddell.com
berryroofing.com
berrys.je
berryslandscapereality.com
berrysmfg.com
berrysustainable.com
berrysustainable.info

berrysustainable.org
berrytractor.com
berrytraditionalsigns.com
berrytramel.com
berryvend.com
berryvillept.com
berrywritinggroup.com
berscience.org
berset-gerance.ch
bershvac.com
berson-sokol.com
bersondeanstevens.com
berstructuralbioportal.org
berta-rudl.com
bertandgail.com
bertandjessclothiers.com
bertaranda.com
bertbrock.com
bertbrocklawalabama.com
bertchfirm.com
bertdiscourses.com
berte.com
berthatorresphotography.com
berthelotdental.com
berthelsen.no
berthiaumeescalier.ca
berthiaumeescalier.com
berthill.com
berthoudanimalhospital.com
bertmartinez.com
bertoambienti.it
bertockiins.com

bertoldi.net.au
bertolinolaw.com
bertolli.com
bertolozzigroup.com
bertonemaquinarias.com.ar
bertonrelationships.com
bertramcapital.com
bertramfinancial.com
bertramnursing.com
bertrandfinancial.ca
bertroofing.com
bertsautoandtire.com
bertsbigadventure.org
bertschfrank.com
bertshauling.com
bertsmit.com
bertsparty.com
bertspayroll.com
bertsproperty.com
bertuccis.com
bertvis.com
beruberoofing.com
beruckstudios.com
berwick.ie
berwickcarservice.com.au
berwickchurch.org
berwickheightsgolf.com
berwickpestcontrol.com.au
berwickplace.com
berwickplasticpackaging.com
berwickselfstorage.ca
berwitz-ditata.com

berwow.ie
berwyndentalconnection.com
berwyngroup.com
berwynhistoricalsociety.org
berwynlawnmower.com
berylrogersinsurance.com
berytechfund.org
bes-corp.com
bes-products.com
bes.com.au
bes.sd51.bc.ca
besa.au
besa.org
besabattery.com
besafeinpa.com
besaferadon.com
besafewi.org
besarin.com
besas.no
besavee.com
besco.com
bescoair.net
bescoelec.com
bescomfg.com
besculptured.com.au
besedo.com
beseeching.org
beseenconsulting.tech
beseencontractor.com
beseencontractors.com
beseendonorseries.com
beseenhire.com.au

beseenorlando.com
beseenphotos.com
beseenwell.com
beselfdetermined.com
beselfsmarter.com
besenpartners.com
besenterprisestn.com
beshank.com
beshearrecord.com
beshert-enterprisesllc.com
beshomeservices.com
besideyoumedway.co.uk
besiktas.no
besilu.com
besimplydone.com
besitoscorp.com
beskinandbeskin.com
beskincare.net
besler.biz
besler.com
beslerconsulting.com
beslimtraining.com
besmartabout.art
besmartaf.com
besmartforkids.org
besnardsafety.com
besoboldisu.com
besocioesthetique.ca
besodelsolisangria.com
besoinduncourtier.ca
besoln.com
besolo.io

besomebodygym.com
besomeonedesign.com
besonyc.com
besosbistro.com
besosrestaurant.com
besosri.com
besostapas.com
besowb.com
bespaarmetjedak.nl
besparenvoorbedrijven.nl
besparkliving.com
bespartanstrong.com
bespeakmusic.com
bespoke-beauty.ca
bespoke-boots.co.uk
bespoke-finish.com
bespoke-floors.co.uk
bespoke-skin.mysites.io
bespoke-travel.co.za
bespoke.bondfitnessspaces.co.uk
bespoke.closedbridgingfinance.com
bespoke.cordial.com
bespoke.je
bespokeadvisory.io
bespokearchviz.com
bespokeartstudio.com
bespokeasiatravel.com
bespokeauthor.com
bespokebeauty.care
bespokeblisstravelco.com
bespokebookcovers.com
bespokebookkeeping.com.au

bespokebotanicals.co
bespokebroil.com
bespokebuildingprojects.co.uk
bespokeceramiccoating.com
bespokechildcare.com.au
bespokechiropractic.com
bespokeclosetdesigns.com
bespokeconcretestairs.com
bespokeconcretestairs.ie
bespokecorrosionsolutions.com
bespokedancewear.co.uk
bespokedancewear.com
bespokedentallab.com
bespokediamonds.ie
bespokeedge.com
bespokefence.com
bespokefloral.com
bespokegaragedesign.com
bespokegaragedesigns.com
bespokegoldsmith.co.uk
bespokegroup.io
bespokeguardians.co.uk
bespokehotelmanagement.com
bespokehotels.com
bespokehr.co.nz
bespokejoineryco.com.au
bespokelabs.co
bespokelongevity.com
bespokeluxurycompanies.com
bespokeluxurymagazine.com
bespokeluxurymanagement.com
bespokemassagecare.com

bespokemortgageandfinancecentre.
bespoken-beauty.com
bespokenotbroke.com
bespokenpath.com
bespokepmwv.com
bespokeportraitphotography.com
bespokeprivatecircle.com
bespokeprojects.co.nz
bespokepropertycare.com
bespokerealestate.com
bespokerep.com
bespokeroomus.com
bespokerutland.co.uk
bespokeservicecompany.com
bespokeservices.io
bespokesofa.com
bespokesurgical.com
bespoketalentsolutions.com.au
bespoketimber.co.nz
bespoketraders.com
bespokevending.thisismother.com
besporthorses.com
besroiroofing.com
bessamerica.com
bessboroughchildcarecentre.com
bessdefarber.com
bessduboseinteriors.com
bessemertrusterisasettlement.com
bessseminars.stir.ac.uk
bessettesbumpingandpainting.com
besseytoolshd.com

bessfreedman.com
bessiegreen.org
bessire.com
bessierhendrie.co.uk
bessiermanagement.com
besspics.com
besstf.com
best-auto-loan-rates.com
best-background-check-services.co
best-background-check-sites.com
best-buds.co
best-charlotte-chiropractor.com
best-choice-cabinets.com
best-coverage.com
best-crm-system.com
best-english-tutors.com
best-home-warranty-companies.cor
best-online-casino-sites.co.uk
best-online-forex-brokers.com
best-online-therapy-sites.com
best-onlyfans-finders.com
best-outdoor-furniture.com
best-rate-remodel.com
best-roofing.com
best-salon-and-day-spa-franchise.c
best-small-business-loans.com
best-upper-cervical-chiropractor.cor
best-wishes.roddvacations.com
best.berkeley.edu
best.bm
best.en.softonic.com
best.mattressstorelubbock.com

best.renault.com.tr
best.services
best1031online.com
best10casinosonline.co.uk
best1plumbing.com
best30seconds.com
best4lesspainting.com
best5jointpainproducts.com
bestabsitequestions.com
bestaccess.com
bestaccidentlawfirm.com
bestacservicehouston.com
bestaff.com
bestafternoonteas.com
bestagency.com
bestagent.club
bestagent.co.uk
bestagent.news
bestagentindallas.com
bestaiartprompts.com
bestairandheatllc.com
bestairconditioningplumbingrepair.c
bestairpurifierguides.com
bestairusa.com
bestaisex.com
bestamericanbooths.com
bestandfinal.com
bestansweringservice.info
bestappraisal.com
bestarctic.com
bestarenaparking.com
bestarmsever.com

bestatlantaschools.com
bestattorney.com
bestattungen-bentzien.de
bestattungen-karl-schumacher.de
bestattungsinstitut-karl-schumacher
bestattungsinstitut-karl-schumacher
bestattungsinstitut-schmid.de
bestaustinhandyman.com
bestautismservices.com
bestautocentres.com
bestautoinsurance1.com
bestautomaticwatches.com
bestautorepairsanfrancisco.com
bestavreceiver.com
bestazpersonalinjurylawyer.com
bestbailcny.com
bestbaltimorefitness.com
bestbarbershopsnj.com
bestbargainsinc.com
bestbath.com
bestbaylogistics.com
bestbaytrucking.com
bestbbqnc.com
bestbbwdatingsites.com
bestbeavercreekdentist.com
bestbeersinc.com
bestbees.com
bestbeginningsalaska.org
bestbelt.com
bestbetgaragedoor.com
bestbethesdasmile.com
bestbetpizzeria.la

bestbetsportfishing.com
bestbettingapps.com
bestbettingsitesaustralia.com.au
bestbettingsportssites.com
bestbev.co
bestbicycleaccidentlawyer.com
bestbillings.com
bestblackcaviar.com
bestblindsandawnings.com
bestblower.us
bestblowupjacuzzis.com
bestbody.co.kr
bestbookprinting.com
bestbostonweddingflowers.com
bestbraces.com
bestbrainsandminds.com.au
bestbrainsharrisburgpa.com
bestbrandedbottles.com
bestbreastdoctors.com
bestbroker.directory
bestbrospainting.com
bestbudspr.com
bestbuilders.ca
bestbuycigarsonline.com
bestbuyheatingandair.com
bestbuyintown.biz
bestbuymassagechairs.com
bestbuymetalroofing.com
bestbuymetals.com
bestbuywaterproofing.com
bestbuywindowsandsiding.com
bestcablesatellitetv.com

2193

bestcannabisbusinessbroker.com
bestcaronlinecasinos.com
bestcaraccidentattorney.com
bestcardoctor.com
bestcareah.com
bestcaredental.com
bestcareertest.com
bestcaremn.com
bestcaremobiledetail.com
bestcaretreatment.org
bestcarfinance.au
bestcarloanrates.com
bestcarloanrates.com.au
bestcarportsonline.com
bestcarrates.au
bestcarrates.com.au
bestcarwarrantyreviews.com
bestcaryneighborhoods.com
bestcase.band
bestcataractsurgeons.com
bestcateringandevents.com
bestcathetersupplies.com
bestcdoption.com
bestcdoptions.com
bestcdwriter.com
bestcentralcthomes.com
bestcgmsupplies.com
bestcharleston.com
bestchestercountycontractors.com
bestchicagoinjurylawyer.com
bestchicagostay.com
bestchildcarefranchise.com

2194

bestchiropracticservices.org
bestchoice-transportation.com
bestchoicebrand.com
bestchoicelawncareky.com
bestchoicelifeinsurance.com
bestchoicenursing.com
bestchoiceprocessing.com
bestchoicerealtyhomes.com
bestchoicerealtyjobs.com
bestchoiceroofing.com
bestchoicesforseniors.com
bestchoicetruckingins.com
bestcincinnatihomes.com
bestclarksvillehomes4u.com
bestcleaningcompany.co.nz
bestclevelandcpa.com
bestclosingattorneyever.com
bestcoders.net
bestcollegereviews.org
bestcolleges.com
bestcollegesonline.org
bestcollegiateevents.com
bestcompactors.com
bestcompaniesgroup.com
bestcompanieslandscapeandlawnca
bestcompanieslawn-landscape.com
bestcompanieslawnandlandscape.c
bestcompaniesny.com
bestcompliancepractices.com
bestcontainer.com
bestcontainers.com
bestcontractingpa.com

2195

bestcontractorsgeneralliabilityinsura
bestcookingkettles.com
bestcorporateevents.com
bestcosmetologyschools.org
bestcottonwooddentist.com
bestcounselingdegrees.net
bestcraftfurniture.com
bestcreatinegummies.com
bestcremation.com
bestcremationservice.com
bestcricketstore.com
bestculturesolutions.ca
bestcustomizablefurniture.com
bestdamcrossfit.com
bestdamfest.com
bestdamnbbqsauce.com
bestdamnpadlock.com
bestdamnroofer.com
bestdamnroofer.net
bestdaycarefranchise.com
bestdayever.co
bestdayeverhawaii.com
bestdayscounselingandconsulting.c
bestdayunscripted.com
bestdaywine.com
bestdealcarservice.com
bestdealmovers.com
bestdeals.org
bestdealz247.com
bestdealz247max.com
bestdealz247tip.com
bestdeathvalleyhotels.com

2196

bestdebitbooks.com
bestdefense.com
bestdefensefirearms.com
bestdegrees.co
bestdentalcareaz.com
bestdentaldiscountsavingsplans.com
bestdentalimplantsattleboro.com
bestdentalimplantsauburn.com
bestdentalimplantsberwynil.com
bestdentalimplantsbrooklyn.com
bestdentalimplantscharleston.com
bestdentalimplantschickasha.com
bestdentalimplantsct.com
bestdentalimplantsdallastexas.com
bestdentalimplantsfairfieldnj.com
bestdentalimplantshamptonroads.com
bestdentalimplantshouston.com
bestdentalimplantsknoxville.com
bestdentalimplantslakesuccess.com
bestdentalimplantslexington.com
bestdentalimplantslongisland.com
bestdentalimplantslynnwood.com
bestdentalimplantsmanassasva.com
bestdentalimplantsmissoula.com
bestdentalimplantsmodesto.com
bestdentalimplantsmorganhill.com
bestdentalimplantsnl.com
bestdentalimplantsnorwich.com
bestdentalimplantsoaktonva.com
bestdentalimplantsofscranton.com
bestdentalimplantsparamus.com
bestdentalimplantspeachtreecity.com

2197

bestdentalimplantsqueensny.com
bestdentalimplantsroslyn.com
bestdentalimplantssandiego.com
bestdentalimplantsseattle.com
bestdentalimplantssomersworth.com
bestdentalimplantssouthernvt.com
bestdentalimplantssouthhadley.com
bestdentalimplantswesternmass.com
bestdentalimplantswoburn.com
bestdentalmarketing.com
bestdentistbarrie.com
bestdentistcaryil.com
bestdentistcincinnati.com
bestdentistcummingga.com
bestdentistdeals.com
bestdentistjerseycity.com
bestdentistneworleans.com
bestdentistrichland.com
bestdentistsandysprings.com
bestdentistsdfw.com
bestdenverhvac.com
bestdermatologist.org
bestdesfinfishingcharter.com
bestdhecream.com
bestdigitalproducts.com
bestdin.com
bestdistributors.com
bestdivorcelawyer.co
bestdjmpls.com
bestdocsnetwork.com
bestdogdiapers.com
bestdogfrisbee.com

2198

bestduiprogram.com
bestearn.fi
bestecryptoapps.be
bestekredittkort.com
bestellen.adlerrelatiegeschenken.nl
bestellen.adlerwerbegeschenke.at
bestellen.adlerwerbegeschenke.de
bestemeril.com
bestemps.com
bestemps.net
bestemps.us
bestengineeringusa.com
bestentertainers.com
bestera.io
besteriedentist.com
besterwealth.com
bestesrog.com
bestestateagentguide.co.uk
bestestbarber.com
bestestore365.com
bestestore365fun.com
bestestore365hub.com
bestevaermodestoffen.nl
besteventapps.com
besteventrentals.net
besteventscatering.com
bestevermastermind.com
bestexteriors.com
bestfaceartlists.com
bestfamilylawyer.com.au
bestfamilylawyernewcastle.com.au
bestfederalcriminalattorney.com

2199

bestfiduciary.com
bestfinancialoptions.com
bestfinishing.com
bestfitbath.com
bestfithealthplan.com
bestfitnessgyms.com
bestflagstaffhomes.com
bestfloridainsurance.com
bestfloridainsure.com
bestflytingvideos.com
bestfootdoctorny.com
bestforlesspainting.com
bestformulainsurance.com
bestfortworthbarber.com
bestforvets.com
bestforvets.militarytimes.com
bestforyourbudget.co.uk
bestfrienddogtraining.com
bestfriends-animalhospital.com
bestfriends.healthpropress.com
bestfriendsanimalclinic.net
bestfriendscookeville.com
bestfriendscrossville.com
bestfriendsgrayslakevets.com
bestfriendspetcare.com
bestfriendsvet.com
bestfriendsvet.org
bestfriendsvetsource.pharmacy
bestfriendvet.com
bestfundraisingideas.com
bestgamesfun4u.com
bestgamingbuys.com

2200

bestgamingreviews.com
bestgasket.com
bestgatedcommunitiesswfl.com
bestgenwealthmanagement.com
bestgingerbreadhouses.com
bestglassalabama.com
bestgofinds.com
bestgoldquiz.com
bestgolfcart.com
bestgreenevillelawyer.com
bestgreeningservices.com
bestguide.com
bestgunsafeinfo.com
bestgunsmithinggiftever.com
besthamiltonrealestate.com
besthandheldultrasound.com
besthandymannewhampshire.com
besthardmoneyrates.com
besthealingsolutions.com
besthealth.org
besthealthcarecourses.com
besthealthcareinstitute.org
besthealthinsider.com
besthealthmeat.com.au
besthiltonheadpizza.com
bestholisticlife.com
besthomealarmsystemshq.com
besthomebuilderdallastx.com
besthomebuilderplanotx.com
besthomebuyers.com
besthomegymhacks.com
besthomewatchcompanies.com

besthope.ca
besthostedpbx.com
besthousecleaningservices.com
besthousedeals.com
besthrsoftware.co.uk
besthrsystem.co.uk
besthtc.org
bestiala.com
bestieawards.com
bestifix.com
bestigeholdings.com
bestil.com
bestil.regneregler.dk
bestill.bergenfiber.no
bestillandknowcounseling.com
bestillapp.com
bestillwithbobbi.com
bestimpact.co.il
bestimpressionsnj.com
bestinamericanliving.com
bestinamericanliving.net
bestinamericanliving.org
bestinamericanlivingawards.com
bestinamericanlivingawards.net
bestinamericanlivingawards.org
bestinamericanlivingmagazine.net
bestinamericanlivingmagazine.org
bestinbehavior.com
bestinbr.com
bestinclass.com
bestindragshow.com
bestingovernance.com

bestinjury.lawyer
bestinnerspringmattress.com
bestinshowatlanta.com
bestinsulation.com
bestinsulationarizona.com
bestinsulationaustin.com
bestinsulationaz.com
bestinsulationcc.com
bestinsulationco.com
bestinsulationcolorado.com
bestinsulationcorpus.com
bestinsulationdallas.com
bestinsulationdenver.com
bestinsulationhouston.com
bestinsulationphoenix.com
bestinsulationsa.com
bestinsulationsanantoniotx.com
bestinsulationsanmarcos.com
bestinsulationtexas.com
bestinsulationtx.com
bestinsurance.dev
bestinsurancegroup.net
bestinsuranceonline.com
bestinsured.com
bestinsuredeals.com
bestinthewestvending.com
bestintravelgroup.com
bestinvestguides.com
bestinvestmentbooks.com
bestinwaukesha.com
bestinwilmington.com
bestitle.com

bestjapanesecasinos.com
bestjapanesepornsites.com
bestjuicytomatoes.com
bestkauaifoodtrucks.com
bestkayaks.reviews
bestkeptlabs.com
bestkidsintexas.com
bestkidsjokes.com
bestkingcakes.com
bestkitchencountertops.com
bestkoidirectbkd.com
bestlafamilylawyers.com
bestlalawyers.com
bestlanai.com
bestlasiksurgeons.com
bestlatexmattressreviews.com
bestlawfirmsdei.com
bestlawfirmseo.co
bestlawhb.com
bestlawmarketing.com
bestlawns.com
bestlawyerslocal.com
bestlawyersnow.com
bestlawyersutah.com
bestlex.com
bestlifeactive.com
bestlifechanges.com
bestlifechiro.com
bestlifedmm.com
bestlifefunctionalmedicine.com
bestlifehempproducts.com
bestlifehypnotherapy.com

bestlifelabradoodles.com
bestlifemedicare.com
bestlifeservices.ca
bestlifesimplified.com
bestlittlefilter.com
bestlittleroadhouse.com
bestlives.org
bestlivingjapan.com
bestloanfinder.au
bestloanrates.au
bestlocal.io
bestlocalcompany.com
bestlocalpro.com
bestlotoffers.win
bestlouisiana.org
bestmagneticbracelet.com
bestmaidpickles.com
bestmarble.au
bestmarble.com.au
bestmarinepumps.com
bestmarineservice.com
bestmark.com
bestmarkinsurance.com
bestmarylandaccidentlawyers.com
bestmarylandmalpracticelawyers.co
bestmarylandsocialsecuritylawyers.c
bestmarylandtruckaccidentlawyers.c
bestmasonry-ct.com
bestmassagece.com
bestmassroofing.com
bestmastersdegrees.com
bestmastersprograms.org

2205

bestmattress.net
bestmaturepornsites.com
bestmdny.com
bestmedicaldegrees.com
bestmedicalmalpracticeguide.com
bestmedicarenow.com
bestmedicinescoalition.org
bestmelive.com
bestmemoriestravel.com
bestmenopausesupplement.com
bestmenopausesupplements.co.uk
bestmerchantpartners.com
bestmesotheliomalawyerwacotexas
bestmetropolitanlinen.com
bestmexicanplover.com
bestmicrofibercleaning.com
bestmindbh.com
bestmntown.com
bestmobileservice.fi
bestmoderncabinets.com
bestmoneyacademy.com
bestmoneymoves.com
bestmounting.com
bestmove.com
bestmoversmd.com
bestmsp.com
bestmultis.com
bestmusiccoach.com
bestnewbornphotographermiami.co
bestnewbornphotographymiami.com
bestnewcasinogames.com
bestnewcasinos.com

2206

bestneworleanshotels.com
bestnftplatforms.io
bestnftprojects.art
bestnjplumber.com
bestnjprincetonheadshot.com
bestnwell.net
bestnyonlinecasino.com
bestnyrealestate.net
bestoahumassage.com
bestoceancondos.com
bestoday.com
bestof.homestars.com
bestofbarcelona.net
bestofbvi.com
bestofbviboats.com
bestofchicago.com
bestofciscolive.brighttalk.com
bestofdev.com
bestofeden.com
bestofesale.com
bestofesaleget.com
bestofesalehit.com
bestofeugene.com
bestoffrance.expo-genie.com
bestofguttercleaning.com
bestofhealthshare.com
bestofhr.com
bestofitaly.com
bestofkauaitour.com
bestoflondon.com
bestofmanythings.com
bestofmiamibentleyresidences.com

2207

bestofmilehigh.com
bestofparenting.com
bestofparkcity.com
bestofplazaiii.com
bestofrecords.co
bestofsanfrancisco.com
bestofslc.com
bestoftexas.tnlaonline.org
bestofthebighornbasin.com
bestofthenorthwest.com
bestofthepines.com
bestoftreasurevalley.com
bestofyoucoachingclub.com
bestoilco.net
bestoilcompany.com
bestone.tires
bestonhall.com
bestonlinebutcher.co.uk
bestonlinecasinos.games
bestonlinecasinousa.net
bestonlinedispensary.com
bestool.com.au
bestop.com
bestoptionins.com
bestoralsurgerykc.com
bestorganizations.com
bestowstudy.com
bestpack.com
bestpainrelief.com
bestpainterinomaha.com
bestpainterspokane.com
bestpainting.ca

2208

bestpaintingestimates.com
bestparentcare.com
bestparklittlerock.com
bestpatch.in
bestpawinery.com
bestpaymentproviders.com
bestpensacolabeachhouse.com
bestpersonalinjurylawyerpasadena.i
bestpersonalinjurylawyerwacotexas.
bestpetcam.com
bestpetcompanies.com
bestpetcompaniestoworkfor.com
bestpetdoors.com
bestpetmarketing.com
bestpharmacyinstitute.org
bestphonereps.com
bestphotographygear.com
bestphysicaltherapy.com
bestpickleballtournaments.mysites.i
bestpizzaintowngaffneysc.com
bestplacesinmanufacturing.com
bestplacesreviews.com
bestplacestowork.org
bestplacestoworkfintech.com
bestplacestoworkfordei.com
bestplacestoworkincybersecurity.co
bestplacestoworkinmanufacturing.c
bestplacestoworkla.com
bestplacestoworklongisland.com
bestplacestoworkme.com
bestplacestoworkmm.com
bestplacestoworkneworleans.com

bestplacestoworknj.com
bestplacestoworkoahu.com
bestplacestoworkoc.com
bestplacestoworkri.com
bestplacestoworksc.com
bestplacestoworksd.com
bestplacestoworksocal.com
bestplacestoworkswfl.com
bestplacestoworkwestchester.com
bestplannerever.com
bestplasticsurgeontoronto.com
bestpleasurebrands.com
bestplumber.com
bestplumbercincinnati.com
bestplumbing.net
bestpluswell.org
bestpocketultrasound.com
bestpointofsaleusa.com
bestpointwebdesign.com
bestpolicy.co
bestpoolliners.com
bestpoolliners10.com
bestpoolliners11.com
bestpoolliners12.com
bestpoolliners13.com
bestpoolliners14.com
bestpoolliners16.com
bestpoolliners17.com
bestpoolliners18.com
bestpoolliners19.com
bestpoolliners2.com
bestpoolliners20.com

bestpoolliners2021.com
bestpoolliners21.com
bestpoolliners3.com
bestpoolliners4.com
bestpoolliners5.com
bestpoolliners6.com
bestpoolliners7.com
bestpoolliners8.com
bestpoolliners9.com
bestpoolsteprepair.com
bestpoolsystems.com
bestpornreviews.net
bestportableultrasound.com
bestportalen.no
bestpractice.ae
bestpractice.biz
bestpractice.sa
bestpracticedental.com
bestpracticehealth.com
bestpracticehealth.tv
bestpracticerx.com
bestpracticesask.ca
bestpracticesprocesses.com
bestpracticetalent.com
bestpracticeday.de
bestprep.org
bestpreschoolfranchise.com
bestpressurewashservice.com
bestpriceevcharging.com
bestpricetireandauto.com
bestprintdeals.com
bestproductin.com

bestproductspoint.com
bestpropertiesoffered.com
bestpropertyaz.com
bestpropestcontrol.com
bestprovision.com
bestptnj.com
bestpumpandflow.com
bestqatarcasinos.com
bestqualifiedcleaning.com
bestqualify.com
bestqualitymanagementsoftware.co
bestquoteinc.com
bestradonsolutions.com
bestraleighneighborhoods.com
bestrankreviews.com
bestrapperever.com
bestrateddriveways.co.uk
bestratedguide.com
bestratedsaas.com
bestratefinance.au
bestrateloans.au
bestratenj.com
bestraterealtyllc.com
bestreadguidesmokymountains.com
bestrealestatewebsites.net
bestrehabcentersinarizona.com
bestrehabs.com
bestrelacionamento.com
bestremotesalesjobs.com
bestrenodentists.com
bestrentnj.com
bestrepresents.com

bestrestaurant.com
bestrestonagent.com
bestrestproducts.com
bestretirementworkshops.com
bestrijdingsdienst.nl
bestrivefit.com
bestrong-journey.com
bestrongbelong.com
bestronliving.com.au
bestroof.ca
bestroofhelp.com
bestroofingbid.com
bestroofingestimates.com
bestroofingestimatesusa.com
bestroofingla.com
bestroofingnyc.com
bestroofinia.com
bestroomview.com
bestrooterandplumbing.com
bestrubbermulch.com
bestsacrealestate.com
bestsandiegoleakdetection.com
bestsarasotacondos.com
bestsatelliteoptions.com
bestsaxophonewebsiteever.com
bestschoolsintexas.com
bestsecurity.net.au
bestsecurityupdate.com
bestselfhealthandfitness.com
bestselfmedia.com
bestselfmedicalarts.com
bestsellerauthors.com

2213

bestspatoronto.com
bestspeech.co
beststaffingsolution.com
beststandingdesks.com.au
beststart.je
beststasjon.no
beststayconcepts.com
beststockpickingservices.com
beststreamingdeal.com
beststudio.com.au
bestsurvival.org
bestsurvivalseeds.com
bestswines.com
bestsystem.ir
besttalkintown.com
besttampahandyman.com
besttechviews.com
besttemporaries.com
besttermitekiller.com
besttestreview.com
bestthemeparkdiscounts.com
besttherapies.org
besttherapygroup.com
besttiresnearme.com
besttradingcoder.com
besttrailcamerareviews.org
besttrailersusa.com
besttrans.com
besttransport.com
besttransport.eu
besttransport.fr
besttraveldrone.com

2215

bestsellerblueprintsystems.com
bestsellerpublishing.com
bestsellerpublishing.org
bestsellers.mclaneco.com
bestsellersacademy.org
bestsellingauthornextdoor.com
bestseniorcare.us
bestseniordiscounts.com
bestseoservicecompanies.com
bestseovancouver.ca
bestservicehvac.com
bestservicesofia.com
bestsexsupplements.com
bestsextoy.com
bestshinecarwash.com
bestshinecarwashboca.com
bestshortlists.com
bestshotatfreedom.com
bestshottn.com
bestsidelifter.com
bestsilverandgold.com
bestsingingbowls.com
bestskincenter.com
bestsmiles.com
bestsmokelesscigarettesreviews.com
bestsocalplants.com
bestsocialplay.com
bestsolaroven.com
bestsolution.no
bestsomethingever.com
bestsouthwest.org
bestsparksdental.com

2214

besttrialexperts.com
besttrf.org
besttruckingdrivingjobs.com
besttulsa.org
besttuxedo.com
bestunsecuredfunding.com
bésturogyn.com
bestusenetoffers.com
bestusenetreviews.com
bestusenetservices.com
bestutahcommunities.com
bestutahlawyer.com
bestvacationdealz.com
bestvalue.llc
bestvaluepetsupplies.biz
bestvalueschools.com
bestvalueschools.org
bestvaluesidingcompany.com
bestvasectomy.com
bestvegasattoreys.com
bestvegasattorneys.com
bestvegaslawyers.com
bestversionever.com
bestversionyou.com
bestveterinarianhouston.com
bestvets.net
bestvinyl.com
bestvinylhawaii.com
bestvirginiacamping.com
bestvirginiahvac.rynosites.com
bestvirtualassistantcompanies.com
bestvpnprovider.co

2216

bestvueblinds.com
bestwade.com
bestwadepetroleum.com
bestwashlaundromat.com
bestwashlaundromats.com
bestwaterofswk.com
bestwaterva.com
bestwaycarpetcleaning.com
bestwaycleaningservices.ca
bestwaylaminates.com
bestwayteam.com
bestwaytolease.com
bestwebfun.com
bestwebfun24.com
bestwebhostingonline.com
bestweddingteam.com
bestweekeversouthbend.com
bestwestcare.net.au
bestwestern-chevalblanc.com
bestwestern-marketplace.com
bestwesternbenefits.com
bestwesternbraddock.com
bestwesterngilroy.com
bestwesternsiestakey.com
bestwesterntransmissions.com
bestwesterntruro.com
bestwhenbroken.com
bestwhistleblowerlawyers.com
bestwindowco.com
bestwindowtallahassee.com
bestwindowvirginia.com
bestwindowwestiowa.com

2217

bestwineservingmachines.com
bestwineservingsystems.com
bestwinestations.com
bestwithinyou.com
bestwomensworkouts.com
bestwoodlodge.co.uk
bestwoodparkmedicalcentre.co.uk
bestwordpresshostingbh.com
bestworkindustries.org
bestworkplacelawyers.com
bestwoundpractice.com
bestwrinklecreamstoday.com
bestyeareverwine.com
bestyeargoalsetting.com
bestyledco.com
bestyoubestme.org
bestyoucanb.com
bestyoutarot.com
bestypeimaging.com
besupporttrust.org.uk
besupremetoday.com
besurrogacy.com
besutohomes.com
besvvy.com
besyn.org
besynaptic.com
bet-hamishna.org.il
bet-share.co.uk
bet-share.in
bet3arab.com
bet99.net
beta-caroten.dk

2218

beta-carotene.co.uk
beta-chi.com
beta-mit.org
beta-us.tabloty.com
beta.acs.edu
beta.arrowlakeferry.com
beta.atpacauto.com
beta.bankerandtradesman.com
beta.biteamwork.com
beta.blueantmedia.com
beta.bossbuck.com
beta.bowhunting.com
beta.calbrightcollege.org
beta.calwater.com
beta.churchofficeonline.com
beta.cidadaniaja.com.br
beta.ckdreview.co.uk
beta.cpraedcourse.com
beta.crossfiregear.com
beta.cyclopssolutions.com
beta.deedclaim.com
beta.dexpress.com
beta.dialme.io
beta.donordirect.com
beta.dopusvi.org
beta.faithdirect.net
beta.fellowshipone.com
beta.firstclassdata.com
beta.gocanvas.com
beta.gofire.co
beta.gsmsafetyproducts.com
beta.henrico.gov

2219

beta.hmeproducts.com
beta.hollywoodwinnerscircle.com
beta.innsubscription.com
beta.jazz.org
beta.jbkresidentiallandscape.com
beta.jlt.com
beta.karbonoir.si
beta.keepindianalearning.org
beta.kidadvisor.ca
beta.latamjobs.com
beta.madisontrust.com
beta.marketview.com
beta.moxcardev.com
beta.niftymarketing.com
beta.parishsoft.com
beta.pfugervilletx.gov
beta.quorumreport.com
beta.rightpost.ai
beta.rnid.org.uk
beta.savvymoney.com
beta.shelbysystems.com
beta.space
beta.stealthcam.com
beta.tep.com
beta.the-asci.org
beta.tvw.org
beta.uesaz.com
beta.ussquash.org
beta.vikingsl.com
beta.williamandhenri.com
beta.worldscienceu.com
beta.wsconnect.io

2220

betaagency.com
betabionics.blueskygifting.com
betaboxlearning.com
betacheck.co.za
betacom.com
betacominc.com
betadine.co.nz
betadine.com.au
betadine.nz
betafueling.com
betaglue.co
betaglukan.hr
betaglukan.info
betah.com
betahg.com
betahospice.com
betaineus.com
betajet.com
betakaroten.com
betakaroten.no
betakaroten.se
betalef.org
betamale.world
betamaxhoist.com
betame.com.au
betandwin.co.za
betapharma.com
betapinene.com
betaps.in
betaquick.com
betaselamevangelicalchurch.org
betashale.com

2221

betashares.com.au
betasigmabeta.com
betasigns.co.uk
betastar.com
betathetapisocietymn.org
betaupsilonchi.org
betaview.com.au
betawidgets.gvsi.com
betawisconsin.org
betawww.thedeal.com
betaxefficient.com
betbigger.com
betbola.com
betc.org
betcasinopro.com
betchaincasinoreview.com
betchatter.net
betcherlaw.com
betco-careers.com
betcounselor.com
betdata.com
betechseals.com
betectonic.com
betedgeinsights.com
betek-norge.no
betek.co.uk
betenboughcompanies.com
betereloonstrook.nl
betondernemen.nl
beterra.com
beterzondergriep.nl
betesportsblog.com

2222

betfanatics.info
betfirm.com
betflixkub.com
betgarantibonus.com
betglobejournal.com
betgurublog.com
beth.life
bethabaratracehoa.casnc.com
bethabecenter.com
bethabecenter.net
bethabecenter.org
bethabrahamcenter.com
bethabrahamcenter.net
bethabrahamcenter.org
bethacademy.com
bethajunk.com
bethakerem.co.il
bethambg.org
bethamisr.org
bethandnoelle.mysites.io
bethaniakids.com
bethaniakids.net
bethaniakids.org
bethanndevore-realtor.com
bethannglison.com
bethany-fenwick.org
bethany-hughes.co.uk
bethanyandjohn.com
bethanyandzackphotography.com
bethanyaubrephotography.com
bethanybarrphillips.com
bethanybetterwithage.com

2223

bethanyblues.com
bethanyboathouse.com
bethanyc3.com
bethanycareers.com
bethanycarefoundation.com
bethanycblakeney.com
bethanycf.org
bethanychasephotography.com
bethanychurch.com
bethanycovenant.org
bethanycreativeco.com
bethanydawnphotography.com
bethanyddtrek.com
bethanyebirthco.com
bethanyeffects.com
bethanyerinweddings.com
bethanyfaber.com
bethanyfamilypetclinic.com
bethanyfellowshipwv.com
bethanyfields.com
bethanyfirststeps.org
bethanyfray.com
bethanygu.edu
bethanyhopecentre.org
bethanyhouse.jastmediaclients.com
bethanyhousetoledo.org
bethanyinternational.org
bethanykelleyrealtor.com
bethanykiddphotography.com
bethanylanephotography.com
bethanylarsonandthebeesknees.com
bethanylasvegasrealtor.com

2224

bethanylaurin.com
bethanymanorapartments.com
bethanymelbourne.com
bethanymelvin.com
bethanymichaela.com
bethanymiller.net
bethanyparker.com
bethanypiconephotography.com
bethanypointehc.com
bethanypphotography.com
bethanyreedphotography.com
bethanyrehab.com
bethanyreidvisuals.com
bethanyriverview.com
bethanyrutter.com
bethanysalatherapy.com
bethanyschmidl.com
bethanyschool.org
bethanyscure.ca
bethanyseminary.edu
bethanyseniors.com
bethanysgait.org
bethanyshernaephotography.com
bethanyshope.org
bethanysimms.com
bethanysmithphotography.co.uk
bethanysol.com
bethanyspa.com
bethanythornton.com
bethanyucc.uccesites.org
bethanyvacationrental.com
bethanyvillageapartments.com

bethanyvillageks.com
bethanyway.org
bethanywebster.com
bethanywv.edu
bethatbrideevents.com
bethatdude.com
bethatonepercent.com
bethbalbierz.com
bethblanda.com
bethblineburydesign.com
bethbuonodds.com
bethchapman.org
bethclaytonpierce.com
bethcmorley.com
bethcrittenden.com
bethcrush.com
bethdewey.com
bethdeyo.com
bethdin.org
bethdornmd.com
bethdoughty.com
bethdowney.com
bethebear.com
bethebear.net
bethebear.org
bethebestfoundation.com
bethebesthome.com
bethebestofbc.com
betheboutique.com
bethechange.blog
bethechangegroup.com
bethechangeuk.com

bethecheer.ca
bethechurch.org
bethecomeback.scorrmarketing.com
bethecure.ca
bethedigitalhero.com
bethedrawbridge.com
bethedge.com
betheheard.com
bethejourney.org
bethel.ch
bethel.community
bethel.samodule.com
bethel1865.org
betheladventuretours.com
bethelag.in
bethelalephpreschool.org
bethelamedesmoines.org
bethelanimalhosp.com
bethelaustin.org
bethelbaptistva.org
bethelbca.org
bethelcarlisle.com
bethelchandler.com
bethelcleveland.com
betheldentalimplants.com
bethelengineering.com
bethelfairfield.org
bethelfrc.ca
bethelgroup.com
bethelhamilton.com
bethelhealthcare.com
bethelhorizons.org

bethelightfs.com
bethelightmark.jastmediaclients.com
bethelightmarketingpdx.com
bethelime.com
bethelislandestates.com
bethelks.campus-dining.com
bethelmc.org
bethelministries.org
bethelnj.org
bethelnorwalk.org
bethelofhouston.com
bethelopc.org
bethelovewellness.com
bethelparkanimalclinic.com
bethelplace.ca
bethelpointehealthandrehab.com
bethelqc.org
bethelrock.com
bethelrussianchurch.org
bethelsglobalreach.org
bethelstl.org
bethelstorehouse.org
bethelsynagogue.org
betheluniversity.edu
bethelwahpeton.com
bethemagic.us
bethematchbiotherapies.com
betheme.dlcloud.one
betheme.seamonsterstudios.io
bethemessage.org
bethemet.org
bethemethde.org

bethendo.com
bethenny.com
bethenoetoday.org
bethepearltravel.com
bethepeoplenews.com
bethepeoplenonprofit.com
bethereapp.com.au
bethesda-marketing.com
bethesdaatbethel.org
bethesdabc.com
bethesdacabinets.com
bethesdacarlton.org
bethesdachimney.com
bethesdacountrydayschool.com
bethesdadentalassociates.com
bethesdadentalcare.com
bethesdafamilysmiles.com
bethesdahouseofgraceministries.co
bethesdalutheranchurch.com
bethesdamarketing.com
bethesdasecurities.com
bethesdatownhomes.com
bethesdaumc.org
bethesdawillmar.com
bethesdaworkshops.org
bethesolution.us
bethetheway.org
bethewordministry.com
bethfaure.com
bethfletcherandcompany.com
bethfortexas.com
bethgoldman.com

bethgooch.com
bethgraybill.com
bethhaleydesign.com
bethhamilo3consulting.com
bethhansenvirtual.com
bethhol1andphotography.com
bethiegrondin.com
bethink.studio
bethinkstudio.com
bethinteractive.com
bethjoyphotos.com
bethlatimermd.com
bethlear.com
bethleggphotography.com
bethlehem-lutheran.org
bethlehemapparatus.com
bethlehemburners.com
bethlehemcemeteryaa.org
bethlehemcos.com
bethlehemdirectcare.com
bethlehemhaven.org
bethlehemlamprecycling.com
bethlehemlutheranct.org
bethlehempa.org
bethlehemparish.org
bethlehemproblems.com
bethlehemstar.com
bethlehemstarinsurance.com
bethlehemsteam.org
bethlehemswell.com
bethlehemtemplechurchmiddletown
bethlehemterrace.com

2229

2230

bethlehemyp.com
bethlevinecounseling.com
bethlittlehomes.com
bethmacphoto.com
bethmanderson.com
bethmarieward.com
bethmcdermott.com
bethmigaphotography.com
bethmorrisonprojects.org
bethmterrypa.com
bethmyriam.org
bethnatural.com
bethomaz.com
bethosmer.com
bethoumyvisionphotography.com
bethpageairshow.com
bethpageobgyn.com
bethpark.org
bethpetersonins.com
bethphotography.com
bethprenticenovels.com
bethredfernpilates.co.uk
bethreineke.com
bethrudy.net
bethsbakeshoppe.com
bethsbees.com
bethschocolate.com
bethsemadeni.com
bethsheridan.com
bethsholomcongregation.org
bethskogen.com
bethslaidplans.com

bethsmithnutrition.com
bethsmithphotography.com
bethsoderberg.com
bethstanleylpcs.com
bethsternerealestate.com
bethsumnersphotography.com
bethtannerforjudge.com
bethtarkington.com
bethtikvahhamilton.org
bethubdaily.com
bethuneroundtable2023.ca
bethwallachma.com
bethwaltemath.com
betify.live
betinfo24.co.uk
betkindley.com
betlabs.com
betlikeapro.net
betlinkinsights.com
betmastersreview.com
betmgmgranddetroit.com
betminds.xyz
betoformayor.com
betonanalytica.com
betonconceptam.ca
betonconceptam.com
betonconex.ca
betonconex.com
betondrt.ca
betondrt.com
betonfrechette.ca
betonfrechette.com

2231

2232

betongarbeider.com
betongfabriken.com
betongsm.no
betonix.ca
betonlife.nl
betonpiche.ca
betonprojetemah.com
betonreels.com
betonsdinc.ca
betonsdinc.com
betontexture.com
betontpi.com
betontripleactions.ca
betontripleactions.com
betopaedia.com
betopedia.co.uk
betorchlight.com
betotallywell.com
betovering.be
betparxputts.com
betpharm.com
betpickspro.com
betpros.net
betprospects.com
betpundit.net
betquestdaily.com
betr.berkeley.edu
betrainingtennis.com
betravelagency.com
betravelgoals.com
betravingknows.com
betrayaltohealing.com

2233

betreatedlikeroyalty.com
betreatwise.net
betrenergy.com.au
betreuungsbuero-aachen.de
betrfgrocery.com
betrinc.com
betrothedtobones.com
betrusted.online
betsageblog.com
betsandreturns.ca
betschartlandscape.com
betschartlawnandlandscape.llc
betseybrowntravel.com
betsgiant.com
betsisworld.com
betsiworld.com
betski.com
betsmarketjournal.com
betsportson.ca
betstories.com
betstrategycentral.com
betsy4ncsd.com
betsyakers.com
betsyatkins.com
betsydevos.com
betsyelisa.com
betsyelisabridal.com
betsygreenchicago.com
betsyhodges.com
betsyjenningsrealestate.com
betsykniffinministries.com
betsynicoletti.com

2234

betsynutrition.com
betsypeters.com
betsypiercedesigns.com
betsyreidell.com
betta.visualdx.com
bettaasbestosconsultancy.co.nz
bettabalustrades.com.au
bettacadvocacy.com
bettaclaw.com
bettaclawfirm.com
bettacmediation.com
bettagroup.co.nz
bettahomefurn.com.au
bettaknit.net
bettaknit.it
bettapeople.com
bettapropertycompliance.co.nz
bettat.se
bettebaths.co.za
bettehochberger.com
betten.cl
bettendorfcastle.com
better-angels.org
better-change.org
better-days.org
better-real-estate.com
better-regulation.org
better.cuyana.com
better.net
better.org
better.report
better2getherevents.com

2235

better4youjuices.com
betteraccounting.com
betteragency.co.uk
betteragency.io
betteratbats.com
betterathjenfoundation.org
betterathomecare.co.uk
betteratlast.org
betterattentionspan.com
betteratworkwithliz.com
betterbalance.ie
betterbalancedbookkeeping.com
betterbalancewithjamie.com
betterball.net
betterballplayer.org
betterbartend.com
betterbasketball.com
betterbeachsales.com
betterbeginnings.org
betterbehavedcat.com
betterbellytherapies.com
betterbeltline.com
betterbeltline.org
betterbeontrack.com
betterbestacheating.com
betterbevel.com
betterbladder-dev.in
betterbladder-radial.in
betterbladder.com
betterbladder.in
betterblasting.ca
betterblossomirrigation.com

2236

betterboating.us
betterboating.vic.gov.au
betterbodieshealth.com
betterbodiestherapy.com
betterbodybrightermind.com
betterbodymd.co
betterbodymd.com
betterbodymemphis.com
betterbdny.com
betterbookkeepingtucson.com
betterbooktitles.com
betterbooktravel.com
betterbot.ai
betterboxmailboxes.com
betterbraincoach.com
betterbreeder.org
betterbrix.com
betterbroadbandoxfordshire.org.uk
betterbudgetguide.com
betterbuildings.stephengeorge.co.uk
betterbuildingsbc.ca
betterbuildingsga.com
betterbuildingsottawa.ca
betterbuiltbasements.com
betterbuiltbuilders.com
betterbuiltheatingandcooling.com
betterbuiltkitchensandbathrooms.co
betterburnsfirewood.com
betterbusinesses.com.au
betterbusinessfunding.com
betterbuttlab.com
betterbuying.org

betterbybike.com.au
bettercablesystems.com
bettercallbugtech.com
bettercalldon.com
bettercallit.com
bettercameroon.goodwall.io
bettercardiacdata.com
bettercare.info
bettercareamerica.org
bettercareappliances.ca
bettercarehealthshare.com
bettercaremd.com
bettercater.com
betterchains.com
bettercheaperslower.com
betterchickenhouses.com
betterchoiceproducts.com
betterchoices4u.com
betterchoiceskincare.com
bettercleanerfaster.com
betterclients.co
bettercloud.com
bettercompany.co
betterconnectedcare.com.au
bettercoveragebettercare.com
betterculture.com
betterdashboard.ai
betterdaysbar.com.au
betterdaysbehavioralhealth.com
betterdayscounseling.group
betterdaystreatment.com
betterdebtnow.com

2237

2238

betterdentist.com
betterdetroityouth.org
betterdoctx.com
betterdoctx.net
betterdogbehaviornow.com
betterearth.org
betteredi.com
betterengineering.com
betterexecutivecoaching.com
bettereyehealth.com
betterfam.com
betterfinances.org
betterfinancialdecisions.com
betterfit-us.hydac.com
betterflooringllc.com
betterfoodforall.com
betterfootcareny.com
betterforage.com
betterforillinois.org
betterforminc.com
betterforpa.com
betterforpa.org
betterfundraising.com
betterfuture.griffith.edu.au
betterfuturecoaching.com
betterfuturemichigan.com
betterfuturemovement.org
bettergetcreative.com
bettergolfacademy.com
bettergovernmentparty.com
betterhabitsbetterhealth.com
betterhalfstaffing.com

betterhalvesbusinesses.com
betterhealth.mckesson.com
betterhealth.usc.edu
betterhealthaccess.org
betterhealthpsychotherapy.ca
betterhealthtcc.com.au
betterhealthvending.com
betterhearing.com
betterhearing.guide
betterhearing.services
betterhearingassociatestexoma.com
betterhearingathome.com
betterhearingbenefits.com
betterhearingcenter.com
betterhearingtoday.com
betterhearthealth.com
betterheatpro.com
betterheatpro.mysites.io
betterhernia.com
betterherniarepair.com
betterhomesforheroes.org
betterhomesga.net
betterhomewarranty.us
betterhomewood.com
betterhousepainters.com
betterhr.com.au
betterht.com
betterinablackout.com
betterinboone.org
betterinfluence.co
betterinourbackyard.com
betterinsurancemanagement.com

2239

2240

betterirrigation.com.au
betterirs.org
betterjobsforalaska.com
betterknowbo.com
betterleg.com
betterlending.com
betterlifeaccounting.ca
betterlifebetterpractice.com
betterlifeco.ca
betterlifecompany.ca
betterlifedentistry.com
betterlifehearing.net
betterlifekinesiology.com.au
betterlifenj.com
betterlifepartners.com
betterlifepharmacy.org
betterlifeseniorliving.com
betterlifewithshauna.com
betterlistingsphotography.com
betterlivesforfloridians.com
betterliving.venterra.com
betterlivingaudiology.com
betterlivingpublishing.com
betterlivingraleigh.com
betterlivingtech.net
betterlivingwellnessinstitute.com
betterlivingwi.com
betterlogging.com
betterlove.com
betterlover.com
bettermacombpac.com
bettermakercpusac.com

2241

bettermanblog.com
bettermarketing.com
bettermd.com
bettermecklenburg.com
bettermedicarealliance.org
bettermedicinetime.com
bettermemoriesphoto.ca
bettermencoaching.com
bettermessengers.com
bettermetrics.io
betterminds.com.au
bettermoney.co.za
bettermoneydecisions.com
bettermynd.com
betternasalbreathing.com
betterneighborlab.com
betternevadapac.com
betternews.org
betternonprofitmanagement.org
betternonprofits.com
betternutritionpartners.com
betterofficefurniture.com
betteroptions2go.com
betteroralhealthmass.org
betteroutcomesforaetna-cvshealth.c
betterpage.io
betterpainting.com
betterpath.com
betterpaystrongerschools.com
betterpharmacy90.com
betterphonestone.com
betterplaceforhealing.com

2242

betterplumbinghouston.com
betterpoolsandirrigationsupplies.com
betterpoolsandspas.com
betterpossibilities.com
betterpracticesolutionsllc.com
betterproduct.community
betterqa.co
betterqa.eu
betterqa.info
betterqa.org
betterqa.ro
betterrailway.co.uk
betterrailway.com
betterratemortgage.com
betterreferendum.org.uk
betterreputation.com
betterroadsne.org
betterroofingservices.com
betterroofingusainc.com
bettersciencebetterhealth.com
bettersearchreplace.com
bettersetgo.com
bettersleep.org
bettersleepcarolina.com
bettersleepmov.com
bettersleepnow.co.uk
bettersleepproject.com
bettersmb.org
bettersmileofwny.com
bettersocietysummit.com
bettersofasroanoke.com
bettersoftwaresuggestions.com

2243

bettersolutionsforaustin.com
bettersolutionsforhealthcare.com
bettersongs.com
betterspaces.eu
betterspaces.ie
betterspecswembley.co.uk
betterstateinsurance.com
betterstemcells.com
betterstudents.com
betterteachers.nz
betterteambook.com
betterteambyfriday.com
bettertechinstitute.com
bettertennessee.com
bettertermite.com
betterthanalayup.com
betterthanbestac.com
betterthanphillynj.com
betterthanpoints.com
betterthanreality.com.au
betterthanrocks.com
betterthanthebinge.com
bettertobeclever.com
bettertobeclvr.com
bettertoday.me
bettertogether.gtmpartners.com
bettertogether.works
bettertogetherconsult.com
bettertogethergrant.net
bettertogethermatrimonies.com
bettertogethernewmexico.org
bettertogetherteam.org

2244

bettertogethertravel.net
bettertogethertravel.org
bettertolearn.com
bettertomorrow.ecostore.co.nz
bettertomorrow.ecostore.com.au
bettertrainedtechs.com
bettertrenchingandshoring.com
betterturkey.com
bettervaluerail.co.uk
bettervaluerail.com
bettervaluerail.uk
betterviewhomeimprovements.com
betterviewhouston.com
betterviewinc.com
betterviewlandscaping.com
betterviewservices.com
bettervinylsiding.com
bettervisionnj.com
betterwaterfront.com
betterway.life
betterwayalberta.ca
betterwaycleanenergy.com
betterwaycleanenergy.org
betterwaycleanenergyca.com
betterwaycleanenergyca.net
betterwaycleanenergyca.org
betterwaycpa.com
betterwaydesigns.org
betterwayforall.org
betterwaymedicalgroup.com
betterwayrealty.com.au
betterwaytinyhomes.com.au

betterwaywindows.com
betterwearstore.com
betterwholesaling.com
betterwindowanddoor.ca
betterwindowcleaningseattle.com
betterwise.com
betterwithbirds.com
betterwithbrauchle.com
betterwithburgan.com
betterwithenvy.com
betterwithjencap.com
betterwithvia.com
betterwithyouphotography.com
betterworkplaceschallenge.com
betterworld.coop
betterworldcampaign.org
betterworldfundraising.com
betterworldshopper.org
betterworship.com
betterwyo.org
betterxsafethansorry.com
betterxsafethansorry.org
betteryoga.org
betteryourjourney.com
bettesgourmetfoods.com
betti.casino
bettiaffiliates.com
betticasino.com
bettinabrenner.com
bettinabush.com
bettinaequities.com
bettinafriedrich.at

bettinahuettner.com
bettinaschabert.com
bettinasellstampa.com
bettinavass.com
betting-malaysia.com
betting-thailand.com
betting-utan-svensk-licens.com
bettingace.net
bettingads.com
bettingapps.co.uk
bettingapps.org
bettingappsindia.com
bettingar.com
bettingaz.com
bettingbonusus.com
bettingbrains.net
bettingfl.com
bettingguide.com.au
bettingnc.com
bettingnj.com
bettingonafullhouse.com
bettingonsportsevents.com
bettingpa.com
bettingpulse.net
bettingsc.com
bettingtips4you.com
bettingtx.com
bettisdental.com
bettisebaseball.org
bettornado.com
bettorwisdom.com

bettr-finance.com
bettr-group.com
bettr-health.com
bettr-solutions.com
bettrhealth.nl
bettrhealthplans.com
bettrodds.com
bettts1868.com
bettsavenue.nhs.uk
bettsinterests.com
bettsphotography.co
bettsprecision.com
bettsrecruiting.com
bettsspring.com
bettstruckparts.com
bettyanddavisfitzgerald.org
bettyandjoans.co.uk
bettyannehoward.com
bettybecreative.com.au
bettybot.ai
bettyclarkpainter.com
bettycrocker.ae
bettycrocker.au
bettycrocker.co.in
bettycrocker.co.kr
bettycrocker.co.nz
bettycrocker.co.uk
bettycrocker.co.za
bettycrocker.com.au
bettycrocker.in
bettycrocker.international
bettycrocker.lat

bettycrocker.sg
bettycrocker.uk
bettycrockerukfb.com
bettycrockerwhoopiepies.com.au
bettyeducation.co.uk
bettyelms.co.uk
bettyessentials.com
bettyforschools.com
bettyjaneandco.com
bettymoonstudios.com
bettyopolis.com
bettyrise.com
bettys.com.br
bettysbakeware.com
bettysbookssstl.com
bettyshideout.com
bettysmobilefacials.com
bettyspizza.com
bettysrestaurants.com
bettystierenkelsofoundation.org
bettystreff.com
bettytaylordesign.com
bettyyee.com
betusfactory.com
betusreview.com
betusreviews.co
betvictor.de
between-sips.com
betweenandetc.com
betweenbumpers.com
betweenfriendsboutiquephl.com
betweenfriendsvacations.com

betweenmd.com
betweenstate.com
betweenthelinesaesthetics.com
betweenthelinescopy.com
betweenthemoonandsun.com
betweenthepine.com
betweentheshots.co.uk
betweentime.org
betweentwodrams.com
betweentwolakesstorage.com
betwiseguide.com
betyoucan.ca
betzeed.com
betzpools.com
betzvet.com
betzyinsurance.com
beu.net
beukematherapy.com
beulah-jun-croydon.sch.uk
beulahparkliving.com
beulahstudios.com
beumc.com
beunbound.us
beunity.ch
beunity.io
beunleashed.ca
beunsettled.co
beunstoppable.com
beurreandsel.com
beursstanddirect.nl
beusgilbertbenefits.com
beussinkfamilydentistry.com

beutahfulnorthernliving.com
beutofullness.com
bev-homes.com
bevalleninwater.nl
bevallinginbad.nl
bevallingsbaden.be
bevallingsbadhuren.nl
bevalorous.com
bevana.com
bevanevemy.co.uk
bevangrouppractice.co.uk
bevansfinance.co.uk
bevantonks.co.nz
bevarbergenas.com
bevariant.com
bevbest.com
bevcalc.mibev.com
bevchek.com
bevcorp.us
bevdev.com
beve.thrivewebsiteadmin.com
bevedfoundation.org
bevel-interiors.com
bevel-workforce.com
bevelacquamedia.com
bevelconsulting.ca
bevelcorporation.com
bevelfinancial.com
bevellebarber.com
bevelworkforce.com
beverage.epgacceleration.com
beverageart.ca

beveragebody.com
beveragedepotga.com
beveragedynamics.com
beverageenterpriseslc.com
beverageforum.com
beverageindustries.com
beverageprocessingpost.com
beveragerepair.com
beverageresource.com
beveragesquare.com
beveragetowing.com
beverangus.com
beveridgewilliams.com.au
beverleerasmussen.com
beverleymoneyman.com
beverleyreview.co.uk
beverleystnicholasprimary.org.uk
beverleyzerr.com.au
beverly-adams.com
beverly-capital.com
beverly-o.com
beverlyanimalhospital.com
beverlyathletic.com
beverlybaldridge.com
beverlybees.com
beverlybookkeeping.com
beverlybootstraps.org
beverlychiropractic.com
beverlyfischer.net
beverlyhighrye.com
beverlyhillbullies.com
beverlyhillsaudiovideo.com

beverlyhillsawakelipo.com
beverlyhillsbody.com
beverlyhillsbreastinstitute.com
beverlyhillsclub.net
beverlyhillsconciergeservice.com
beverlyhillsdentist.com
beverlyhillsentdoctor.com
beverlyhillsfamilylawattorney.com
beverlyhillsfootsurgery.com
beverlyhillshearing.com
beverlyhillshemorrhoidclinic.com
beverlyhillshemorrhoidtreatment.com
beverlyhillsimmigrationlaw.com
beverlyhillslittleleague.org
beverlyhillsnaughtygirl.ca
beverlyhillsnaughtygirl.com
beverlyhillspediatricdentistry.com
beverlyhillsphysicians.com
beverlyhillsplasticsurgeryinsider.com
beverlyhillssculptress.com
beverlyhillstechsolutions.com
beverlyhillstmjheadachepain.com
beverlyhillsvitality.com
beverlyinc.com
beverlykyer.com
beverlylambertbodywork.com
beverlylanedesigns.com
beverlyloan.com
beverlymagid.com
beverlymanorbaptist.com
beverlymarchand.ca
beverlymarchand.com

beverlypalmjewelerslv.com
beverlypalmshound.com
beverlypd.org
beverlypolice.org
beverlyprice.com
beverlypubliclibrary.org
beverlyrickard.com
beverlysdaughter.com
beverlyskin.com
beverlysmileschicago.com
beverlytintshop.com
beverlywoodhoa.com
beveryimpressed.com
bevetstrong.com
bevi.co
bevictoriousfitness.com
bevilacquaasphalt.com
bevilacqualegal.com
bevindepth.ca
bevinfogroup.com
bevinsroofing.com
bevisibleweb.ca
beviso.se
bevisregisteret.no
bevjourney.com
bevographer.com
bevoice.ai
bevopsconsultants.com
bevovideo.com
bevride.com
bevsavvy.com
bevsnmacsleisuretravels.com

bevsoccer.org
bevspot.com
bevstack.com
bevsvt.com
bevsworkshop.com
bevwholesaler.com
bevwrap.com
bevybrands.com
bewareofthedoug.com
bewastewise.com
bewaterinvestments.com
bewbushmedicalcentre.nhs.uk
bewealthful.com
bewealthy.com
beweging3.nl
bewell.com.au
bewell.pet
bewell.youthworkireland.ie
bewell2024.com
bewell365tx.com
bewellatdtcc.com
bewellbefit.com
bewellbetter.com
bewellcarewell.com
bewellchantelle.com
bewellchiropracticpc.com
bewellcommunitycollective.com
bewellendocrinology.com
bewellglobal.net
bewellic.org
bewellihp.com
bewellinbusiness.com

bewellindy.co
bewellinsurance.com
bewellkeepwell.com
bewelllabservices.com
bewelllabservices.com
bewellmedspa.com
bewellnetwork.com
bewellnm.com
bewelloc.org
bewellrecovery.com
bewellshbp.com
bewellshermanoaks.com
bewelltarzana.com
bewelltexas.org
bewelltexasclinic.org
bewellwa.info
bewellwa.net
bewellwa.org
bewellwa.us
bewellwash.com
bewellwithcassandra.com
bewertungsexperten.ch
beweship.com
bewhitespace.com
bewholehearted.ca
bewilder.design
bewinery.com
bewise.dev.utah.gov
bewise.stage.utah.gov
bewise.utah.gov
bewlwater.co.uk
bewlwateraquapark.co.uk

| |
|---|
| beworldready.ca |
| beworldready.com |
| bewrthy.com |
| bexabosslady.com |
| bexaequityalliance.org |
| bexar-tx.tamu.edu |
| bexarbarbecue.com |
| bexarbarbell.com |
| bexarbranches.org |
| bexarcares.org |
| bexarcip.org |
| bexarcountygrants.com |
| bexarcountysmallbizreliefgrant.com |
| bexarimaging.com |
| bexartonics.com |
| bexb.org |
| bexbmarketplace.it |
| bexhillpcn.nhs.uk |
| bexkamara.com |
| bexley-bromley-greenwich.commun |
| bexleycapitalinc.com |
| bexleyfilmoffice.co.uk |
| bexleyisna.info |
| bexleylabour.org.uk |
| bexleyrsl.com.au |
| bexleyths.com |
| bexpark.com |
| bexpham.com |
| bexshelford.com |
| bexterstearoom.co.uk |
| bextrafeeder.com |
| beyasalonstudios.edu |

2257

| |
|---|
| beybodo.com |
| beyc.com |
| beyeonics-surgical.com |
| beyeonics-vision.com |
| beyeonics.com |
| beyeperfect.com |
| beyer-construction.com |
| beyerfamily.us |
| beyerlawpc.com |
| beyermanagement.com |
| beyerplumbing.com |
| beylich-transporte.de |
| beyogafit.com |
| beyond-ball.com |
| beyond-boss.com |
| beyond-cms.genesys.com |
| beyond-equal.com |
| beyond-eyecare.com |
| beyond-fp.com |
| beyond-infinity.blog |
| beyond-networks.com |
| beyond-podiatry.com |
| beyond-productions.co.uk |
| beyond-the-game-fellowship.provo |
| beyond-the-sash.com |
| beyond.ai |
| beyond.board.com |
| beyond.com.au |
| beyond.e11evencollection.com |
| beyond.ie |
| beyond.info |
| beyond.pfeiffer.edu |

2258

| |
|---|
| beyond13.agency |
| beyond2000.com |
| beyond2020vs.com |
| beyond26.org |
| beyond40.com.au |
| beyond4cs.com |
| beyond8figures.com |
| beyondabloom.com |
| beyondaction.com.au |
| beyondair.net |
| beyondakeela.com |
| beyondangels.org |
| beyondaum.com |
| beyondbackyardblues.com |
| beyondbackyards.com |
| beyondbasiceyewear.ca |
| beyondbatten.org |
| beyondbeauteous.com |
| beyondbeautymed.com |
| beyondbeerbook.com |
| beyondbeliefmindbodyhealing.com |
| beyondbespoke.com |
| beyondbiodent.com |
| beyondbirthbasics.com |
| beyondblinds.net |
| beyondbluegroup.com |
| beyondblueinsight.com |
| beyondbmi.info |
| beyondbodywellness.com |
| beyondboldagency.com |
| beyondborderstravelgroup.com |
| beyondboundaries.us |

2259

| |
|---|
| beyondbourbonst.com |
| beyondbricklaying.com.au |
| beyondbrokeragekc.com |
| beyondbusiness.org |
| beyondbusinessgrowth.com |
| beyondbusinessgrowth.com.au |
| beyondbyanaliesa.com |
| beyondbytes.com.au |
| beyondcad.com |
| beyondcancer.com |
| beyondcapitalfunds.com |
| beyondcarehc.com |
| beyondcarehealth.ca |
| beyondcarern.com |
| beyondcarpetcleaning.com |
| beyondceliacapital.com |
| beyondcharity.net |
| beyondcheckeredflags.com |
| beyondchronicpain.ca |
| beyondclarity.com.au |
| beyondclassrooms.ca |
| beyondclicks.co.uk |
| beyondco.com |
| beyondcollective.com |
| beyondcollegeconsulting.com |
| beyondcommercial.com |
| beyondcommissions.com |
| beyondcon.com |
| beyondconference.org |
| beyondconflictint.org |
| beyondcounsel.io |
| beyondcreations.com |

2260

beyondcreative.cc
beyondcustomcontracting.ca
beyondcustomwebsites.com
beyonddanceandaerial.co
beyonddds.com
beyonddentistry.com
beyonddentistryfl.com
beyonddepressed.com
beyonddigital.co.za
beyonddproject.org
beyonddv.com
beyondearlyintervention.com
beyondelemental.com
beyondelemental.org
beyondemancipation.org
beyondendo.com
beyondentertainment.ie
beyondentry.io
beyondequal.com
beyonder.ie
beyondercamp.com
beyonderholdings.com
beyondesteemmassage.com
beyondexceptionaldentistry.com
beyondexhibitions.com
beyondexpectations.uk.com
beyondexteriors.com
beyondeyecare.oms-sites.com
beyondeyelevel.com
beyondfailurefitness.com
beyondfantasy.com
beyondfifteen.com

beyondfilms.com.au
beyondformation.com
beyondgoldwa.com
beyondgreensolutions.com
beyondhappiness.love
beyondhaute.com
beyondhc.com
beyondhccleveland.com
beyondhcfairlawn.com
beyondhcjobs.com
beyondhctoledo.com
beyondhealingcc.com
beyondhealthinsurance.com
beyondhomecleaning.mysites.io
beyondhomeless.org
beyondhoopsacademy.com
beyondhorizonz.com
beyondhousing.org
beyondhousing.org.au
beyondibs.co.uk
beyondidonline.com
beyondimaginationphotoblog.com
beyondimaginationtravel.com
beyondinfluence.com
beyondinnovation.tv
beyondinternational.co.uk
beyondinternational.com
beyondinternational.ie
beyondish.com
beyondjade.com
beyondjuiceryeatery.com
beyondjustenglish.com

beyondkingtut.com
beyondlabs.studio
beyondlawnmowing.co.nz
beyondliberty.org
beyondliberty.thomashampson.com
beyondlimits.ai
beyondliving.se
beyondlongevitybook.com
beyondmarketing.xyz
beyondmediainc.ca
beyondmentalhealth.com
beyondmentors.com
beyondmonet.com
beyondmonumental.org
beyondmoonlightconstruction.com
beyondmovement.com.au
beyondmvmnt.com
beyondmygame.com
beyondnaturefood.com
beyondnewbeginnings.org
beyondnews.org
beyondnrg.co.uk
beyondnutrition-rdn.com
beyondnutritionhealth.ca
beyondordinarywomen.com
beyondordinarywomen.net
beyondordinarywomen.org
beyondorganicdoctors.com
beyondourbedroom.com
beyondpain.com.au
beyondpainting.us
beyondparallel.csis.org

beyondpayrollhq.com
beyondpeat.com
beyondpediatricdentistry.com
beyondpersonaldevelopment.com
beyondplanningevents.com
beyondplm.com
beyondpolicy.org
beyondprintsolutions.com
beyondprivatelabel.com
beyondproduction.tv
beyondproductions.com.au
beyondproductions.tv
beyondremodeling.net
beyondresilience.chc.edu
beyondrn.com
beyondroofs.com
beyondrubicon.com
beyondrv.com.au
beyondsecure.com
beyondsecure.net
beyondsessions.com
beyondshutters.au
beyondsite.ai
beyondsixfigures.org
beyondskagwaytours.com
beyondskinderm.com
beyondslim.com
beyondsmilesniles.com
beyondsmittenevents.com
beyondsnatched.com
beyondsoulmusic.com
beyondspaces.net

beyondsporttkd.com
beyondstudio.com
beyondtalentcapefear.com
beyondtalentglobal.com
beyondtechnologies.ca
beyondtechnologies.com
beyondtechnology.au
beyondtechnology.com.au
beyondtefl.com
beyondtelevision.com.au
beyondtheacres.com
beyondtheball.com
beyondtheballot.com
beyondthebiteguard.com
beyondtheboots.com
beyondtheboxnutrition.com
beyondthec.com.au
beyondtheclassroomsp.com
beyondthecontract.com
beyondthecraft.com
beyondthecrib.com
beyondthedocktours.com
beyondthedogtraining.com
beyondtheeats.com
beyondthefineprint.com
beyondthegame.stir.ac.uk
beyondthegame901.com
beyondthegreen.ladds.net
beyondthegrid.africa
beyondtheheartcounseling.com
beyondthekill.net
beyondtheleash.dog

beyondthelens.com
beyondthemaplondon.com
beyondthemomentfilms.com
beyondthenumbers.law
beyondthenut.com
beyondtheorphanage.org
beyondtheorypodcast.com
beyondthepacific.com
beyondthepageview.com
beyondthepinesphotography.com
beyondthepractice.net
beyondthequarter.com
beyondtheracetonowhere.org
beyondtheratesheet.com
beyondtheresume.ca
beyondthesea.us
beyondthestablesphotography.com
beyondthesuntherapy.com
beyondthetastingroom.com
beyondthetrek.co
beyondthewaitingroom.com
beyondthewallsmusic.org
beyondthewest.com
beyondthewhitecoat.co.uk
beyondthewildflowers.com
beyondthirtystudio.com
beyondthis.net
beyondtnc.com
beyondtomorrow.com.au
beyondtrainingbook.com
beyondtransactional.co.uk
beyondtraumapodcast.com

beyondtravelexplorations.com
beyondtravelllc.com
beyondtv.com.au
beyondtwentysix.org
beyondtype1.org
beyondtype2.org
beyonduganda.org
beyondusa.com
beyondvangogh.com
beyondvarsity.co
beyondvirtualmedia.com
beyondvision.com.au
beyondware.com
beyondweb.solutions
beyondwebdevelopmentaz.com
beyondwellness.io
beyondwest.com.au
beyondwok.com
beyondwords.life
beyondyourhammock.com
beyor.tech
beyortech.com
beyou-spa.com
beyoucolorado.org
beyoufurniture.com
beyoung.life
beyoungcreative.com
beyoungmedical.com
beyourhaven.org
beyourkind.co
beyourmotivation.com
beyourownbrandofsexy.com

beyourowntruth.com
beyourownyou.com
beyourray.com
beyourvoice.com
beyouthful.com
beyoutifulantiagingstudio.com
beyoutifullypermanent.com
beyoutifulmedspa.com
beytlaw.com
bez.agency
bezar.io
bezark.com.au
bezbrand.com
bezeeproductions.com
bezierpictures.com
beznext.com
bezoarhub.com
bezos.co.uk
bezosacademy.org
bezriskagriezieni.lv
bezsleda.com
beztak.com
bezy.com
bezzazz.co.uk
bezzro.com
bf-education.com
bf-re.com
bf.kendal.org
bfacademy.com
bfacademy.de
bfactor.com
bfahil.com

bfahnh.com
bfany.org
bfarch.com
bfarecycling.co.uk
bfba.com
bfbfoundation.org
bfbgl.com
bfbodyworks.com
bfbpainting.com
bfbutts.com
bfcards.com.au
bfchistory.org
bfcontracting.com
bfcrc.ca
bfcweb.it
bfd.network
bfdg.com
bfdiscountclub24.com
bfe.tw
bfearlessfitness.com
bfewealth.com
bffasiangrill.com
bffbakery.co
bffbakery.org
bffcompliance.com
bffcu.org
bffws.com
bfg.ca
bfgamazonexclusives.com
bfgbrands.com
bfgkc.com
bfgloans.com.au

bfgusa.com
bfgwealth.net
bfgwms.com
bfhcresearch.com
bfhlawgroup.com
bfi46.com
bfip.net
bfiplaw.com
bfiplaw.net
bfiplaw.org
bfisi.com
bfit60.com
bfitcrossfit.com
bfitteam.com
bfitkc.net
bfituniversal.com
bfjdesign.com
bfjkplaw.com
bflanlaw.com
bflawfirm.com
bflawmd.com
bflawoffice.com
bflfabricators.ca
bflippinready.com
bfloharborkayak.com
bflometrocu.org
bflooring.com
bfloparks.com
bloparks.org
bflys.com
bfm.sbc.net
bfmarch.com

bfmat.ac.uk
bfmlaw.com
bfnsolutions.com
bfok.org
bfoodtruck.com
bforkai.com
bfp.ck.agency
bfp.travel
bfpdmo.com
bfpg.co.uk
bfplny.com
bfplumbingbayarea.com
bfplumbinglasvegas.com
bfraleigh.com
bfrandall.com
bfrankcoaching.com
bfreshgum.com
bfreshhhvending.com
bfriendscharity.co.uk
bfriendship.ca
bfrl.org
bfrog.net
bfrremodeling.com
bfrworkshop.com
bfsa.utsa.edu
bfsagency.com
bfsbankruptcy.com
bfseducationlaw.com
bfsfamilylaw.com
bfsg-az.com
bfsg.com
bfsinsurance.com

bfskc.com
bfslawfirm.com
bfsmanufacturing.com
bfsmediation.com
bfsrealestatelaw.com
bfsrehab.com
bfsuk.co.uk
bfswp.co.uk
bftesolutions.com
bftester.com
bftf.org
bftutoring.ca
bfwcalifornia.com
bfwcolorado.com
bfzlaw.com
bg-advisors.com.au
bg-balterswil.ch
bg-custor.ch
bg-funding.com
bg-paving.com
bg.wootality.com
bg3-minthara.org
bg3group.com
bg3minthara.org
bg4x4fest.com
bga.com
bgabuilders.com
bgasf.org
bgalphasigsalumni.com
bgam.us
bgandg.com
bganetwork.com

bganlaw.com
bgapc.com
bgarrettlaw.com
bgassetsplc.com
bgatescreative.com
bgaudit.co.uk
bgav.tv
bgavdr.org
bgbc.com
bgbcounselingservices.com
bgbrigade.com
bgbrigade.org
bgc-construction.com
bgc-cpa.com
bgc-gkc.org
bgc.provost.northeastern.edu
bgcabinet.com
bgcalaska.org
bgcapitalfundinggroup.com
bgcaustin.org
bgcbc.ca
bgcbend.org
bgcbigs.ca
bgcbville.org
bgccc.org
bgccc.tamu.edu
bgccaz.org
bgccentralohio.org
bgccharityday.com
bgccharlottetown.com
bgccil.org
bgcclifton.org

2273

bgcclubday.com
bgccwmy.org
bgcdallas.org
bgceastsal.org
bgcecal.org
bgcetp.jp
bgcevent.co.uk
bgcfdl.org
bgcflag.org
bgcfred.com
bgcfs.ca
bgcgrandrapids.org
bgcgroup.com
bgch.com
bgch.org
bgchambers.com.au
bgcharityball.org
bgcharlottetown.com
bgchemdrycarpetcleaning.com
bgchemdrysanmateo.com
bgchendersonco.org
bgchv.com
bgcillinois.org
bgcliguidez.com
bgclmv.org
bgclub.org
bgcm.org
bgcmarketdata.com
bgcmarylandrsvp.org
bgcmlabs.com
bgcmn.com
bgcmn.org

2274

bgcmonmouth.org
bgcmp.org
bgcmuncie.org
bgcn.co.uk
bgcnri.org
bgcofbc.org
bgcokc.org
bgcompanies.com
bgconstruction.ie
bgconsultingservices.com
bgcosh.org
bgcpawt.org
bgcpbc.org
bgcpolkbenefits.com
bgcre.net
bgcrochester.org
bgcrossings.com
bgcsc.org
bgcsca.org
bgcsef.com
bgcsek.org
bgcsl.org
bgcsm.org
bgcsu.org
bgcswva.org
bgctah.org
bgcwn.org
bgcwoburn.org
bgcwpa.org
bgdaz.com
bgdchomes.com
bgdcompanies.com

2275

bgdefense.com
bgdentalcare.com
bgdentistry.com
bgdigital.ai
bgdist.com
bgdproperty.co.uk
bgds.mysites.io
bgeapgh.org
bgecleanair.com
bgeeng.com
bgenerous.com
bgenius.com
bgenroll.com
bgequipmentsupply.com
bgeye.com
bgfamilymed.com
bgfeederbasketball.com
bgfireland.ie
bgflip.com
bgfoodawayfromhome.com
bgfoods.ca
bgfoods.com
bgfoodsawayfromhome.com
bgfoodservice.com
bgfoodshosting.com
bgfoodstest.com
bgglass.com
bghaffleyins.com
bgheating.ca
bghomes.ca
bghosts.com
bghs.org

2276

| |
|---|
| bgi-plumbing.com |
| bgiainc.com |
| bgiautos.com |
| bgicoinvestments.com |
| bgigames.com |
| bginstitute.se |
| bgiproperties.com |
| bgiving.one |
| bgkholdings.com |
| bgkydowntown.org |
| bgl360.smartersmsf.com |
| bglab120.com |
| bglawde.com |
| bglawkc.com |
| bgllp.ca |
| bgllp.com |
| bgminc.com |
| bgmovefit.com |
| bgncity.com |
| bgnetworks.com |
| bgoarchitects.com |
| bgohc.com |
| bgonedumpsters.com |
| bgoodfitness.com |
| bgoodpresents.com |
| bgpartners-llc.com |
| bgpeppers.com |
| bgpickles.com |
| bgprops.ie |
| bgrandbenefits.com |
| bgrba.com |
| bgrcatering.com |

| |
|---|
| bgrcdc.org |
| bgrdesignco.com |
| bgrhlaw.com |
| bgrlandscapes.com |
| bgrossi.com |
| bgroupcap.com |
| bgroupco.com |
| bgrpwsolutions.com |
| bgsaconference.com |
| bgsallc.com |
| bgscountrystore.co.uk |
| bgsdc.com |
| bgsdstrategies.com |
| bgstrategicadvisors.com |
| bgstudiosphotography.com |
| bgsu.coder.apmktgwp.com |
| bgsu.dev.apdxp.com |
| bgsu.dev.apmktgwp.com |
| bgsu.kp.apmktgwp.com |
| bgsu.offshore.apmktgwp.com |
| bgsu.stg.apmktgwp.com |
| bgsufantravel.com |
| bgsutilities.co.uk |
| bgsv.mysites.io |
| bgthamilton.com |
| bgtopslex.com |
| bgtownship.com |
| bgtreecare.com |
| bgtriallawyers.com |
| bgvaluation.com |
| bgvss.com |
| bgw-architects.com |

2277

2278

| |
|---|
| bgwdentalgroup.com |
| bgwealthpartners.com |
| bgwfirm.com |
| bgwlawyers.com |
| bgwservices.com |
| bh-arizona.com |
| bh-co.com |
| bh-developments-southern.co.uk |
| bh-electric.com |
| bh-pllc.com |
| bh.bgraphical.com |
| bh.ftcsc.org |
| bh3.golf |
| bh3.media |
| bha-engineers.com |
| bha.ng |
| bhaalaw.com |
| bhacf.org |
| bhacorp.com |
| bhageecha.com |
| bhaijaans.my |
| bhainc.com |
| bhaindiana.net |
| bhakthinivedana.chinnajeeyar.guru |
| bham.emfellows.com |
| bham.nuhw.org |
| bhamcleaningcenter.com |
| bhamfld.com |
| bhamnailcare.co.uk |
| bhamorthodontics.com |
| bhamt.org |
| bhanaphotography.co.nz |

| |
|---|
| bhandassociates.com |
| bhandersonconstruction.com |
| bhappeals.com |
| bhapts.com |
| bharatbhise.biz |
| bharatbhise.info |
| bharatbhise.me |
| bharatchhabria.com |
| bharatchhabria.net |
| bharatforgeusa.com |
| bharatpadhe.com |
| bharcap.com |
| bharcap.ovenholdings.com |
| bharp.org |
| bharveyco.com |
| bharveymusic.com |
| bhastrategy.com |
| bhasundayschool.com |
| bhasundayschool.net |
| bhasundayschool.org |
| bhaswagstore.ipromo.com |
| bhate.com |
| bhate.plexamedia.com |
| bhateja.ca |
| bhatrainings.health.maryland.gov |
| bhattchicagodefenselaw.com |
| bhaumkengineering.com |
| bhavanis.in |
| bhavatherapygroup.com |
| bhawleylaw.com |
| bhb-signaltheory.mysites.io |
| bhbafreedom.com |

2279

2280

bhbchatt.com
bhbchurch.com
bhbmframeworkguide.scots.college
bhbooks.net
bhbuilders.net
bhbusiness.com
bhc.vet
bhcagency.ie
bhcalaw.com
bhcbcpa.net
bhcbristow.com
bhcgroup.biz
bhcgwi.org
bhchmineral.com
bhcl.com.au
bhclr.edu
bhcomputerrepair.net
bhconciergehealth.com
bhconcretors.com.au
bhcounseling.net
bhcp.info
bhcpartners.com.au
bhcreativeagency.com
bhcsaint.org
bhcsecretaries.wp.indigotree.dev
bhcsip.org
bhcslaw.com
bhctraining.com
bhcu.co.uk
bhd.law
bhdentalarts.com
bhdentures.com

bhdevco.com
bhdrywallservice.com
bheiendom.no
bhellaayurveda.com
bhepta.org
bhexteriordesign.com
bhf.com.au
bhfarms.com
bhfineart.com
bhfm-fmo.com
bhfotosettlement.com
bhfreightline.net
bhfx.net
bhg.com.au
bhgaragedoors.net
bhgb.com.au
bhghaz.org
bhghbaltimore.org
bhghcincinnati.org
bhghcolorado.org
bhghdetroit.org
bhghil.org
bhghneo.org
bhghnola.org
bhghny.org
bhghpittsburgh.org
bhghsf.org
bhghsocal.org
bhginstitute.brandonhall.com
bhglobal.com
bhgmarketing.com
bhgpromo.com

bhgrechoice.com
bhgroupmiami.com
bhgstylebook.com
bhhallconcrete.com
bhhba.org
bhhbenefits.com
bhhcsafetycenter.com
bhhgins.com
bhhinsurance.com
bhhlegal.com
bhhschicago-make-room.com
bhhscostablanca.com
bhhsgeorgiadei.com
bhhslegacy.org
bhhstore.com
bhhsvail.org
bhiam.com
bhic.org
bhico.com
bhide-hall.com
bhienterprise.com
bhilab.com
bhindustrial.com
bhingredients.com
bhinnov.org
bhiotgroup.com
bhiseniorliving.org
bhiservicesinc.com
bhitulsa.com
bhive.capital
bhive.careers
bhive.group

bhive.properties
bhivealts.ai
bhivealts.com
bhivebridgeport.com
bhiveworkspace.com
bhkcap.com
bhlbrokerage.com
bhlivingco.com
bhlpower.com
bhltreelandservice.com
bhlvancouver.com
bhm-acctg.com.au
bhma.info
bhmacro.com
bhmbusinesslaw.com
bhmccc.org
bhmconstruction.com
bhmdigital.com
bhmi.com
bhmlawgroup.com
bhmlawyers.ca
bhmtrilakes.com
bhn.cmha.ca
bhnarch.com
bhnp.org
bhocpartners.org
bholaw.com
bhoomiinc.com
bhoperehab.com
bhorowitz.com
bhouses.net
bhp-services.com

| |
|---|
| bhpace.org |
| bhpalmbeach.com |
| bhpermanentmakeup.com |
| bhpgolf.com |
| bhpomi.com |
| bhpp.net |
| bhprop.com.au |
| bhptoolkit.uli.org |
| bhpublishinggroup.com |
| bhr-llc.com |
| bhr.stern.nyu.edu |
| bhrconsulting.com |
| bhready.com |
| bhrehab.org |
| bhrhoa.com |
| bhri.ie |
| bhrmann.com |
| bhro.org |
| bhroofingsa.com |
| bhrugcleaning.com |
| bhs-filtration.com |
| bhs.com.br |
| bhs.group |
| bhs.health |
| bhsalumni.org.au |
| bhsan.com |
| bhsavez.org |
| bhsbaltimore.org |
| bhscommercial.com |
| bhsdallas.org |
| bhseaglesclassof87.com |
| bhsensors.com |

2285

| |
|---|
| bhsfurniturestore.com |
| bhshealthplan.com |
| bhskriptos.com.br |
| bhslawyers.com.au |
| bhslibrary.tamhsc.edu |
| bhsmontessori.ca |
| bhsolutionsgroup.com |
| bhspatients.com |
| bhspc.net |
| bhsultimate.com |
| bhswp.bcinewmedia.com |
| bhtechnical.com |
| bhtool.com |
| bhucc.starsinc.com |
| bhujelinfo.com |
| bhunruh.legal |
| bhur.engr.tamu.edu |
| bhutan.com.au |
| bhutilityservices.com |
| bhuvanadhinesh.com |
| bhvfd14.org |
| bhwcosmetic.com |
| bhweightandnutrition.com |
| bhwit.com |
| bhwlawfirm.com |
| bhyc.on.ca |
| bhyve.orbitonline.com |
| bhzconseil.fr |
| bi-1366-0021.synegys.com |
| bi-elektro.no |
| bi-mentormoments.com |
| bi.innovatix.com |

2286

| |
|---|
| bi.wearewmx.com |
| bi2b.co.uk |
| bi4excel.com |
| bia.net |
| bia.studio |
| bia.us |
| biab.sots.co.uk |
| biacircle.com |
| biaenergy.ie |
| biaggiartsconsulting.com |
| biaggis.com |
| biagiconsulting.com |
| biainsurancegroup.com |
| bialafleur.com |
| biale.com |
| bialekchiropractic.com |
| bialogics.com |
| bialy.com |
| biamp-latam.com |
| biamp.be |
| biamp.co |
| biamp.com |
| biamp.de |
| biamp.es |
| biamp.fr |
| biamp.mx |
| biamp.pl |
| bianca-matkins.com |
| bianca-praegant.com |
| biancacalascibetta.com |
| biancachevallierphotography.com |
| biancachinmd.com |

2287

| |
|---|
| biancacustomdesigns.com |
| biancaflanagan.com |
| biancakora.com |
| biancalawfirm.com |
| biancalynch.com |
| biancaml.com |
| biancamolinamd.com |
| biancamontalvo.com |
| biancanichole.com |
| biancapaola.com |
| biancarijkenbarg.nl |
| biancas-hairsalon-extensions-vancouver |
| biancaschulze.com |
| biancatang.com |
| biancawoolhouse.com.au |
| biancawu.co |
| bianchibrands.com |
| bianchibrickyard.com |
| bianchidefends.com |
| bianchifasanilaw.com |
| bianchifits.com |
| bianchilawgroup.com |
| biancoforbeauty.com.au |
| biancompany.com |
| bianconerogelato.com |
| biankasphotography.com |
| bianncaadelia.com |
| bianslaw.com |
| biaofolympia.com |
| biaofphiladelphia.com |
| biaproductions.com |
| biaquatics.org |

2288

biarri.com
biartmuseum.org
biasaccountants.com
biasandiego.org
biasbrent.co.uk
biasbusters.berkeley.edu
biaschaefer.com
biaschool.org
biasintelligence.com
biaspringhomeshow.com
biatain.coloplast.ca
biauction.com
bibaevents.com
bibalearning.com
bibamedical.co.uk
bibamedical.com
bibamedtech.co.uk
bibamedtech.com
bibamedtechinsight.co.uk
bibamedtechinsight.com
bibamedtechinsights.co.uk
bibamedtechinsights.com
bibandtucker.net.au
bibapublishing.co.uk
bibapublishing.com
bibaresearch.com
bibbensfamilydentistry.com
bibbyagri.com
bibe.conferences.computer.org
bibelinspo.se
bibelnfuereuropa.org
bibelot.net

bibensales.com
bibianasnj.com
bibiclub.ca
bibidowell.com
bibirestaurants.com
bibitteorganisee.ca
bible-animations.com
bible-engagement.org
bible-n-more.com
bible.generations.org
bible.jigowatt.co.uk
bible.kingstreetchurch.com
bible.zawia360.com
bibleapplicationclass.org
biblebold.com
bibleclubs.ca
biblecollegeonline.com
bibleconference.bju.edu
biblecourier.org
biblegeek.com
bibleineverylanguage.org
bibleinlife.com
bibleinsights.com
bibleintheschools.com
bibleisland.org
bibleleague-norge.org
bibleleague-sa.org
bibleleague.org
biblelessons4kidz.com
bibleliteracycoalition.com
bibleliteracycoalition.org
biblemediagroup.com

bibleofbritishtaste.com
bibleoutlines.com
biblepathways.org
bibleprinciples.org
bibleroads.com
biblesforall.org
biblesforamerica.org
biblesforaustralia.org.au
biblesforchina.org
biblesocietyinisrael.com
biblesprout.com
biblestorypodcast.com
biblestudiesforlife.lifeway.com
biblestudy.sgsa.ca
biblestudybreakout.com
bibletechs.org
bibletranslationtools.org
bibletranslators.org
bibleverses.com
bibleway.org
biblewayacademy.org
bibliadeapuntes.lifeway.com
bibliadelpescador.lifeway.com
bibliadeluxe.lifeway.com
bibliaestudiomujeres.lifeway.com
biblialector.lifeway.com
bibliagr.com
bibliasholman.lifeway.com.au
bibliasparaaeuropa.org
bibliatematica.lifeway.com
biblical-archaeology.org
biblical-money.com

biblical-parenting.org
biblicalcounseling.com
biblicalcounselingcenter.org
biblicalgreek.org
biblicalhebrew.huji.ac.il
biblicalmind.com
biblicalresources.org
biblicalspiritualwarfare.org
biblicalstudies.wp.st-andrews.ac.uk
bibliedlaeuropy.org
biblio.fbk.eu
biblio.fondazionedisardegna.it
biblio.one
bibliaboophotography.com
bibliodam.com
bibliofile.com
bibliophile.reviews
bibliosoft.co.uk
bibliosol.com
bibliotekmote.no
bibliotemps.com
bibliothecapartners.com
biblioturner.com
biblit.org
bibliogistics.net
bibowater.co.uk
bibrainz.com
bibralakesalvage.com.au
bibrcmethod.com
bibs.org
bibsey.co.uk
bic-agent.com

bic-cc.com
bic-holdings.com
bic-homes.com
bic-llc.com
bicara.com
bicarzol.com
biccentralcal.com
bicconstructionllc.com
biceforcongress.com
bicentone.com
bicepipa.com
bicepipa.net
bicepipa.org
bicesterandwoodstocklabour.org.uk
bicesterhotelgolfandspa.com
bichelleomama.com
bichomes.us
bichotfamily.com
bickc.org
bickelcreative.com
bickertonmasters.com.au
bickfordsseniorliving.com
bickgroup.com
bickleinsurance.com
bicknellfund.org
bicknellsthrush.org
bickycormanlaw.com
bico.com
bicoagency.com
bicolabor.com
biconservancy.org
biconvex.com

2293

bicorppr.com
bicosteel.com
bicounty.org
bicountysepticservice.com
bicp.bike
bics.bwc.org
bicsmartchoice.com
biculturalcoach.com
bicycleaccidentguides.com
bicycleadventures.com
bicyclebroker.ca
bicyclecreative.com
bicyclefitlab.com
bicyclegeneration.org
bicyclelaw.com
bicyclelawyer.com
bicyclelawyer.net
bicyclemichaels.com
bicyclenetwork.com.au
bicyclepartsdirect.com
bicyclespeedshop.co
bicyclesunlimited.com
bicycletherapeutics.com
bicycletouringcompanion.com
bicycletouringroutes.com
bicycletransit.com
bicycletravelbloggers.org
bid.friendsoflibertytheatre.org
bid.instituteforlearninginnovation.org
bid.northcoastmed.com
bid2fish.com
bid2hunt.com

2294

bidandtendersupport.co.uk
bidasia.com
bidawards.com
bidayabook.com
bidayaglobal.com
bidbow.com
bidbrains.ai
bidclerk.com
bidco-op.com
bidcraft.co.uk
bidcraft.com
bidcraft.com.au
bidcraft.jambistaging.com
bidcreative.com
biddanridge.com
biddata.berkeley.edu
biddesk.com
bidding.anrak.com
biddingclassics.co.uk
biddingclassics.com
biddingforgood.aus.edu
biddingguide.dutchlandinc.com
biddlefirm.com
biddlephotography.com
biddsal.com.au
biddyco.com
biddymasoncollaborative.com
bideawhile.org
bidenborderzombies.com
bidenbully.com
bidenfailedmichigan.com
bidenhomebuyertaxcredit.com

2295

bidenomics.com
bidensclimatepowers.org
bidet.org
bidetguide.org
bidetseatparts.com
bidf.co.uk
bidfordbrightstars.uk
bidformymortgage.ca
bidgroup.ca
bidicares.com
bidimo.be
bidindustrial.com
bidivapor.com
bidlack.com
bidm.co.nz
bidmoto.com
bidnowllc.com
bidops.com
bidouilleurs.com
bidout.app
bidpath.co.uk
bidpath.com
bidpath.de
bidpath.io
bidpath.net
bidpoint.io
bidports.co.za
bidrecruitment.com
bidredbird.com
bids.sirva.com
bidscrub.com
bidsolutions.co.uk

2296

bidtellect.com
bidukindonesia.com
bidvenues.com
bidvestnoonan.co.uk
bidvestnoonan.ie
bidviewmarketing.com
bidwellclarke.com
bidwellenergy.com
bidworksheet.com
bieganowskilaw.com
biekerboats.com
bielangroup.com
bielbyplumbingandgas.com.au
bieler-druckluft.de
bielerfamily.net
bielerwines.com
biellarugby.com
biemcare.com
bien-joue.ca
bienalfemsa.com
bienesraicestalamanca.com
bienestaranimalymedioambiente.com
bienestardc.org
bienestarunidos.com
bienfaire.ca
bienservi.com
bienservi.fr
bienvenidoaflorida.com
bienvenidoinsurance.com
bienvenidosaflorida.com
bienvenidosfoodbank.org
bienvenudesigns.com

2297

bienville.com
bienvillebitesfoodtour.prosites.tours
biera.ca
bierbrauerlaw.com
bierercollegeconsulting.com
bierhaul.com
bierleyfinancial.com
bierlokaaldeuiver.nl
bierlylaw.com
biesdorf-center.de
biesmastaging.medforward.net
biewerlogisticllc.com
bif-law.com
bifat.life
bifat.org
biff.com.au
biffaleicester.co.uk
biffbakerfence.com
biffduncan.com
biffma.org
biffs.co
biffsjackshack.com
biffsproinspect.com
bifmortgage.com
bifoldgates.com.au
bifrost-ccs.com
big-8.com
big-d.com
big-green-gathering.com
big-group.nl
big-inc.com
big-ip.com

2298

big-rewards.com
big-shot-2024.wr.ardent.dev
big-xyf-ecosystems.com
big-xyt.com
big.bigddev.com
big.com
big.dev
big.life
big10vacations.com
big3.in
big3precision.com
big4aireys.com.au
big4bendigo.com.au
big4bio.com
big4bright.com.au
big4coach.com
big4launceston.com.au
big4lax.com
big4nambuccabeachholidaypark.co
big4swanhill.com.au
big5huntinglodge.com
big8.org
big8challenge.com.au
bigacademy.it
bigacrescreations.com
bigairaircraft.com
bigairdogs.com
bigalsdownthehatch.com
bigalspizzeria.com
bigalumlake.org
bigamateurism.com
bigamotel.com

2299

bigmufflerandbrakes.com
biganchorroofing.com
bigandrich.com
bigantmoving.com
bigapple-spine.com
bigappleblues.com
bigapplegroupny.com
bigapplemedicare.com
bigardandhuggarddrilling.com
bigartsource.com
bigashstoves.com
bigaskbook.com
bigassfans.com
bigasssexyegg.xyz
bigasslices.com
bigastransport.com
bigastransportwi.com
bigastronomy.org
bigauto.com
bigbadbreakfast.com
bigbadmoto.com
bigbanana.co.za
bigband.ch
bigbanddance.com
bigbanggeeks.com
bigbasslakesa.com
bigbassrvpark.com
bigbatteryhunt.co.uk
bigbear-ai.us
bigbear-books.com
bigbear.ai
bigbear.io

2300

bigbearai.us
bigbearcabinrentals.com
bigbearcabins.com
bigbeardbookings.com
bigbearfoodmart.ca
bigbearfrontiercabin.com
bigbearguideservice.com
bigbearkentuckylake.com
bigbearlakelife.com
bigbearlakerentals.com
bigbearresorts.com
bigbearrfg.com
bigbearrv.ca
bigbearvacations.com
bigbeautifulbutt.com
bigbeautifulsky.com
bigbeavertreecare.com
bigbecks.com
bigbeginningsinvisualmediation.com
bigbelly.com
bigbelly.de
bigbellysolar.com
bigbelmontbash.co.uk
bigbendanytime.com
bigbendcareers.com
bigbendcoc.org
bigbenddentist.com
bigbendfamilyeyecare.com
bigbendfarflung.com
bigbendhealthcare.com
bigbendinsurancegroup.com
bigbends.com

bigbendsurgery.com
bigbendtrailers.com
bigbenfencingandgs.com
bigbensmovingservice.com
bigbetleadership.com
bigbetpokerlive.com
bigbeverages.com
bigbigcleannh.com
bigbikelaw.com
bigbikepr.com
bigbirchlakeassociation.org
bigbiscuit.com
bigbiscuitfranchise.com
bigbite-slack.com
bigbite.net
bigbite.wiki
bigblackdogfarm.ca
bigblue.co.nz
bigblueadventure.com
bigblueadventures.org
bigbluebagel.com
bigbluebarndurand.com
bigbluebikerentals.com
bigbluem.com
bigbluepencil.com
bigblueprotections.com
bigblueranch.com
bigbluerestoration.com
bigblueskyinitiativemt.com
bigbluesurfschool.co.uk
bigbluesurfschool.com
bigboldchoices.com

bigbonusbets.com.au
bigbonusbingo.co.uk
bigboobhookup.com
bigboobhookups.com
bigbookrecovered.org
bigbooth.com
bigbore.info
bigbox.london
bigboxbeefpatties.com
bigboxdisposal.com
bigboxoverstock.com
bigboxstorageaz.com
bigboxtile.com
bigboxtraveldeals.com
bigboyproperties.com
bigboysgunsandammo.com
bigboysmovers.ca
bigboystoysrentals.com
bigboytravel.com
bigbplumbing.com
bigbrainagent.com
bigbrainomaha.com
bigbreak.beatport.com
bigbrotheraero.com
bigbrothermovingllc.com
bigbrothersbigsisters.com
bigbrothersbigsisters.org.au
bigbrothersbigsistersauckland.org.n
bigbrothersmovingandhauling.com
bigbrowneyes.ca
bigbrutus.org
bigbte.wiki

bigbubblecirculation.com
bigbuckconstruction.com
bigbullyturf.com
bigbuybay.com
bigbuymall.ph
bigc-construction.com
bigc.stir.ac.uk
bigcanoecribrentals.com
bigcanoedigital.com
bigcanstorage.com
bigcatbasketball.com
bigcatchconsulting.com
bigcatering.no
bigcats.co.nz
bigcatwebsites.com
bigceeofficial.com
bigcelebrationlunch.uk
bigchadlaw.com
bigcharliesfireworks.com
bigchatfeedsreport.co.uk
bigcheesecomedy.com
bigcheeseweekender.com
bigchiefdelta.com
bigchriscollision.com
bigcindustries.jastmediaclients.com
bigcircus.co.uk
bigcitychefs.com
bigcitychefsmultifamily.com
bigcityeyewearbrands.com
bigcityinsulationidaho.com
bigcityinsulationutah.com
bigcitylightsfestival.com.au

bigcitymoms.com
bigcitymountaineers.org
bigcityoptical.com
bigcityopticaljobs.com
bigcitytourism.com
bigcitytreeservice.com
bigcitytrip.com
bigcloud.presidio.com
bigcloudmedia.com
bigcolourworks.com
bigcompass.com
bigcountrycasa.org
bigcountryexteriors.rynosites.com
bigcountryoutfitterstx.com
bigcountrypetco.ca
bigcountrypetco.com
bigcountryraw.ca
bigcountryrolloff.com
bigcoversme.com
bigcreative.co.nz
bigcreek.events
bigcreekagency.com
bigcreekanimalhospital.com
bigcreekdistilling.com
bigcreekfoods.com
bigcreekgranite.com
bigcreekmetalworks.com
bigcreekvet.com
bigcreekvethosp.com
bigcrypto.game
bigcypressdistillery.co
bigcypressweddings.com

2305

bigd.bigddev.com
bigdaddydanscookbook.com
bigdaddysbbqcomo.com
bigdaddysseptic.com
bigdansfishing.com
bigdatablock.com
bigdatachina.csis.org
bigdatacon.jp
bigdatacon.us
bigdataforbanking.com
bigdatahubs.org
bigdataperspective.com
bigdatatobigprofits.com
bigdating.com
bigdavebasics.com
bigdawg1.com
bigdawgandpaulshow.com
bigdawgpros.com
bigdaycelebrations.com
bigdaytheagency.com
bigdealparts.com
bigdealsmedia.com
bigdeckbros.com
bigdeckmowers.com
bigdetails.com
bigdfun.com
bigdippermotorsports.com
bigdmechanical.com
bigdogadhesives.com
bigdogalliance.com
bigdogartificialgrass.com
bigdogcsi.com

2306

bigdoghaveninc.com
bigdoglittlebed.com
bigdogselectricllc.com
bigdogspeakers.com
bigdogsurveillance.com
bigdogsurveillancesystems.com
bigdogwebdesigncirencester.co.uk
bigdogwholesale.ca
bigdreadymix.com
bigdreambiketours.com
bigdreamexecutivecoaching.com
bigdreamsbloom.com
bigdreamstudio.com
bigdsignature.com
bigdspowersports.com
bigdspowersportsrentals.com
bigdsupply.com
bigdsupply.jastmediaclients.com
bigduck.com
bigdumbkidneys.com
bigearsfestival.org
bigearstereo.com
bigeastpowersportsshow.com
bigeasy152.com
bigeasyfinancial.com
bigeasyfoods.com
bigeasymedicalsales.com
bigedscarwash.com
bigeez.com
bigelephantplay.com
bigelowllc.com
bigelownurseries.com

2307

bigelowssellncsc.com
bigenergyexhibit.org
bigenergyllc.com
bigenergysports.com
bigenginemedia.com
bigevent.tamu.edu
bigeyephotography.co.uk
bigfabricmaps.com.au
bigfan.agency
bigfattip.org
bigfellalandscapes.com.au
bigfinseo.com
bigfish-events.com
bigfishadventure.no
bigfishdallas.com
bigfishhouse.moorecompanyrealty.c
bigfishlounge.com
bigfishmarketing.com
bigfishmarketingco.com
bigfishphotographyblog.com
bigfishpr.com
bigfishresults.com
bigfluffydogs.com
bigfoot99.com
bigfootcap.com
bigfootcentral.com
bigfootconcretepumpingtx.com
bigfootdecks.com
bigfootequipmentrental.com
bigfootetreeservices.com
bigfootflooringmi.com
bigfootfryco.com

2308

bigfootfunpark.com
bigfoothealth.com
bigfootinnrestaurant.com
bigfootjava.com
bigfootlandco.com
bigfootmoneymethod.com
bigfootmoving.com
bigfootpharma.com
bigfootsiteservices.com
bigfoottrail.org
bigfoottrailers.net
bigfoottrailers.ph
bigfootwaterproofing.com
bigfootwear.com
bigfootwindowcleaning.com
bigfork.org
bigforkanglers.com
bigforkcommunitycrossfit.com
bigforkrodeo.com
bigforkrodeoevents.com
bigfredbuyshouses.com
bigfreedombowls.com
bigfrog.com
bigfrogfranchise.com
bigfrontporch.com
bigfuturesmallpricetag.com
bigfuturesmallpricetag.org
biggame.golf
biggamebattle.com
biggamegolf.com
biggamegolf.net
biggamesportfish.com

2309

biggameusa.com
biggardenfurniture.com.au
biggardental.com
biggayjamboreethemusical.com
biggby.com
biggbyfranchising.com
biggeekdad.com
biggerbrainstech.com
biggerfutureprogram.com
biggerhousefilm.co.uk
biggerimpact.tech
biggerimpact.website
biggerlifeadventures.com
biggermsp.com
biggerpenis.org
biggerpicturepainting.com
biggerslawfirm.com
biggerstaffco.com
biggertech.com
biggervet.com
biggestbabyshower.com
biggestfan.ai
biggesthearthighlandpark.com
biggestlittlecityglass.com
biggestlittlelearningcenter.com
biggestlittlepools.com
biggestwinnermathchallenge.com
biggeyser.com
biggieblinds.com
biggiebrands.com
bigginsroofing.com
biggnight.com

2310

biggoose.com
biggoutfitters.com
biggrassoutfitters.com
biggreen.org
biggreencommute.com
biggreensolar.co.uk
biggreentomato.com
biggroup.ae
biggroup.co.uk
biggsantiques.com
biggsinstitute.com
biggsinstitute.org
biggsinsurance.net
biggslawnc.com
biggsmdpc.com
biggsroverswa.com
biggullyfarm.com
biggunbulletin.com
biggwealthmgmt.com
bighamag.com
bighammerconstructionllc.com
bighappydesk.com
bigharma.com
bighartadventures.com
bighat.com.au
bighatchie.org
bighatllc.com
bigheadwines.ca
bighearthoneyfarms.com
bigheartphilanthropy.org
bighillcreek.ca
bigholding.com.co

2311

bighorizonmortgage.com
bighorn.no
bighornangler.com
bighornarmory.com
bighornbasinmedia.com
bighornbeverage.com
bighornbuildersga.com
bighorncliffs.com
bighorncliffshomes.com
bighorndc.com
bighorndoorcompany.com
bighornirondoors.com
bighornmountainradio.com
bighornoutfitters.com
bighornpl.com
bighornpublicaffairs.com
bighornriverhouse.com
bighornrng.com
bighornsprinklers.com
bighousefarm.com
bighousepower.com
bighousesoft.com
bighousewines.com
bightapp.com
bigideamusic.com
bigideas.co.nz
bigideasba.com
bigideasgov.org
bigideasgroup.co.nz
bigigroup.com.au
bigimpactexperience.com
bigimpacthq.com

2312

bigimprovements.com.au
biginjoy.com
bigjnjapan.nyc
biginnovationlab.com
bigins.net
biginsurancebrokerage.com
bigironoverlandrally.com
bigirontown.com
bigirontransportllc.com
bigirontree.com
bigislandadventures.com
bigislandboathouse.com
bigislandcandies.com
bigislanddivers.com
bigislandofficiant.com
bigislandrealestate.com
bigislandshaka.com
bigjacksdfw.com
bigjackspowerwashinginc.com
bigjamcallram.com
bigjawsyfc.org
bigjerksodacompany.mysites.io
bigjerrysfencing.com
bigjesustent.org
bigjimsbowcompany.com
bigjimscattleservice.com
bigjimsdrivein.com
bigjimstruckingandservice.com
bigjoeca.com
bigjoecoffee.com
bigjoecredit.com
bigjoelift.com

bigjoevape.com
bigjohnleydens.net
bigjourneyhomes.com
bigjs.co.nz
bigkahunas.com
bigkansasoutdoors.com
bigkeysglass.com.au
bigkidscontent.com
bigkira.com
biglakemovers.com
biglanguage.com
bigleaf.net
bigleafboutique.com.au
bigleaguecs.com
bigleaguecommerce.com
bigleagueimpact.org
bigleaguelender.com
bigleaguemovers.com
bigleaguewindowsandpowerwash.c
bigleappodcast.com
bigleapsandbox.com
bigledger.com
biglegalbrain.com
biglick.com
biglickbluegrass.com
biglickcrossfit.com
biglickdumpsters.com
bigliettiufficiali.ticketmaster.it
biglife.me
biglifefundraising.com
biglifehq.com
biglifemagic.com

biglinkinternet.ca
biglist.okre.org
biglittle9.com
biglittledojo.com
biglittlegyms.com
biglittleriver.com
biglittletalkers.com
bigloudradio.com
bigloveart.com
biglovebenefitconcerts.com
biglovedogtraining.com
biglovestudios.com
biglrentals.com
bigmadraffle.com
bigmadre.com
bigmail.io
bigmailer.io
bigmals.co.nz
bigmamadumplings.com
bigmanbigheart.com
bigmangotrading.com
bigmanvideoproduction.com
bigmaplepress.com
bigmarcinc.com
bigmeadowcampground.com
bigmeke.wtf
bigmessages.com
bigmetal.net
bigmetallondon.com
bigmikecady.com
bigmikefund.com
bigmikesautorepairandmachine.com

bigminiworld.com
bigmlawncare.com
bigmotractor.com
bigmoleculewatch.cn
bigmoleculewatch.com
bigmommascoffee.com
bigmoneydetailer.com
bigmoneyretirement.com
bigmoneyspeaker.com
bigmountaincrossfit.com
bigmountainhockey.com
bigmountainspa.com
bigmouthsigns.com
bigmpowerwash.com
bigmuddycrossfit.com
bigmuddylacrosse.com
bigmuddyurbanfarm.org
bignaturalsvending.com
bignaturalsvending.com
bignaturaltesticles.com
bignellauto.com
bignetworks.com
bignightneworleans.com
bignightproductions.com
bignightsandiego.com
bignition.io
bignose.cz
bigo.clean-marketing.com
bigoakgarage.com
bigoaklandrealty.com
bigoceancreative.com
bigohbox.com
bigokeervpark.com

bigonhealth.com
bigonion.dev
bigonioninc.com
bigoniontaverngroup.com
bigopenocean.com
bigorange.marketing
bigorangegive.utk.edu
bigorecipes.com
bigoring.com
bigotyres.com.au
bigozexplorers.com
bigpanda.io
bigpathcapital.com
bigpeachrunningco.com
bigpenny.co
bigpicmarketing.com
bigpicturecopywriting.com
bigpicturegroup.com.au
bigpicturehuntsville.com
bigpicturelandscape.com
bigpictureloanz.com
bigpicturemarketing.ie
bigpicturemedia.tv
bigpicturemission.com
bigpicturepeoria.org
bigpicturephiladelphia.org
bigpicturesleep.com
bigpigtrap.com
bigpigtraps.com
bigplainsolar.com
bigplay.com
bigplumbing.com

2317

bigplush.readelysian.com
bigpresence.com
bigprinting.co.nz
bigquizthing.com
bigrackshack.com
bigrapidsroofing.net
bigreachnetwork.com
bigrealtyservices.net
bigred.com
bigred.group
bigredauthority.com
bigredcamaro.com
bigredconsulting.com
bigredmovehaul.com
bigredpedaltours.com
bigredroofingaz.com
bigredrooster.com
bigredsunaustin.com
bigrenoshow.com
bigrhino.com.au
bigrig-trucksalvage.com
bigrigcrashlawyers.com
bigrigdrivingacademy.com
bigriggerbuilders.com
bigriglabs.com
bigrigstankerservice.com
bigrigsts.com
bigrigtrade.com
bigrivdev.au
bigriverbbq.net
bigriverboatandrv.com
bigrivercit.org

2318

bigrivercottonwood.com
bigriverdevelopments.au
bigriverdevelopments.com.au
bigriverelectriclic.com
bigrivergeo.com
bigrivergroup.com
bigriverhomeinspection.com
bigriverrubber.com
bigriversa.com
bigrjh.com
bigroad.com
bigrockkangaroof.com
bigrockpartners.com
bigrockpizza.com
bigrocktradingpost.com
bigrockvet.com
bigrollornc.org
bigrspies.com
bigrush.com
bigrushmarketing.com
bigsalts.com
bigsamyoung.com.au
bigsandlakeclub.com
bigsandy100j.com
bigsandyalumniassn.com
bigsandyheating.com
bigscreensymposium.co.nz
bigscreensymposium.com
bigsea.co
bigseanhomeloans.com
bigseanscalls.com
bigseashipitday.com

2319

bigseb.com
bigsharkpledge.org
bigshedconferences.co.uk
bigshineenergy.com
bigshinehome.com
bigshinelasamericas.com.do
bigshineled.com
bigshineworldwide.com
bigshotchicago.com
bigshotsgolfuk.com
bigshowcm.com
bigsigns.co.nz
bigsingcommunity.com
bigsingsicecream.com
bigsipz.com
bigskiescottages.co.uk
bigskiescottages.com
bigskiesholidaycottages.com
bigsky-agency.com
bigsky.builders
bigskyashrae.org
bigskyboundaries.com
bigskybrew.com
bigskybrewconcerts.com
bigskybuilders.co
bigskybuilders.net
bigskycapitalpartners.com
bigskycompanies.com
bigskycrs.com
bigskydentalclinic.com
bigskydiagnosticimagingmt.com
bigskyeng.com

2320

bigskyfire.org
bigskyfitness.com
bigskyfranchiseteam.com
bigskyfundraising.com
bigskyhomesbillings.com
bigskyhospitality.com.au
bigskylaw.com
bigskylinen.com
bigskymanagedcare.com
bigskymarket.com
bigskymedia.com
bigskynaturalhealthmt.com
bigskypetresort.com
bigskypoonskies.com
bigskyretirement.com
bigskysciencecenter.com
bigskysmilecenter.com
bigskyspecialized.com
bigskysportsflooring.com
bigskytreatment.com
bigskyvacationhomes.com
bigskywines.co.nz
bigskyyogaretreats.com
bigslice.co.uk
bigslotsgaming.com
bigsmall.agency
bigsme.stir.ac.uk
bigsmiledental.com
bigsmokycabinrentals.com
bigsmokymountaincabinrentals.com
bigsnowtinyconfwest.com
bigsolhealing.com

bigsouthdist.com
bigsouthforkretreats.com
bigsouthrestoration.com
bigspiritinc.com
bigsplashcarwash.com
bigsplashmedia.com.au
bigspringabstract.com
bigspringcattle.com
bigspringcenterforskilledcare.com
bigspringtxhistorymuseum.com
bigspringva.com
bigssports.com
bigstarbingoaustin.com
bigstarpets.com
bigstarradiogroup.com
bigstartransit.com
bigstepselc.org
bigstonegap.com
bigstonegap.org
bigstonegolfcourse.com
bigstoryministries.com
bigstorystudy.com
bigstudentmovers.com
bigsugarclassic.com
bigsugargravel.com
bigsunfencing.com
bigsurfmediapartners.com
bigsurpoi.com
bigsurtech.com
bigsushi.com
bigswingingdeveloper.com
bigtaco.co

bigtailponytail.com
bigtakeup.com
bigtalesbaits.com
bigtane.com
bigtechoff.com
bigtencrc.org
bigtentconsulting.com
bigtentevents.com
bigtentk.com
bigtex.com
bigtexascomicon.com
bigtexdelivery.com
bigtexstone.com
bigtexstorage.com
bigtext.com
bigtextrailers.com
bigtextrailerworld.com
bigthankyouleeds.co.uk
bigthirst.com
bigthirstconsulting.com
bigthirstmarketing.com
bigthumbconference.org
bigtimberbrilliance.org
bigtimberlake.com
bigtimberlakecamping.com
bigtimbermedia.com
bigtimberstructures.com
bigtimbertreeservicellc.com
bigtimberusa.com
bigtime.net
bigtimehoops.net
bigtimekitchen.com

bigtimelasvegas.com
bigtimemarketing.com
bigtimerentalsllc.com
bigtimmemorial.com
bigtopcollective.com
bigtopfun.com
bigtopmultimedia.com
bigtopmultimedia.net
bigtortas.com
bigtowns.org
bigtoycarwash.com
bigtreefarms.com
bigtreeinvestors.com
bigtreepac.com
bigtreerv.com
bigtreesolar.com
bigtreesunrvc.com
bigtreetele.com
bigtruckrental.com
bigtrucktransportation.com
bigtruckwash.ca
bigtslandclearing.com
bigtunainteractive.com
bigtunasolutions.com
bigtxfun.com
biguglytruck.com
biguglytruckhauling.com
bigv.com
bigvalley.co
bigvalleyinsurance.com
bigvalleyresort.ca
bigvalleysportfishing.com

bigvbubblesoccer.com
bigverify.com
bigvfeeds.com
bigvision.ai
bigvisionadvisors.com
bigvoicesocial.com
bigvoodoo.com
bigwaha.com
bigwallexperience.com
bigwashlaundryanddrycleaning.com
bigwatercampground.ca
bigwattbeverage.com
bigwattcoffee.com
bigwattcopack.com
bigwave-carwash.com
bigwave-tech.com
bigwave4u.com
bigwavecapitalfunding.com
bigwavedisplay.com
bigwavegrooming.com
bigwaveledmobiledisplay.com
bigwavesystems.com
bigwavevar.com
bigwenslawncare.com
bigwflair.com
bigwheelbarrow.com
bigwhiigmedia.com
bigwidesky.com
bigwincasinoblog.com
bigwindacademy.com
bigwoodbbqandgrill.com
bigwoodbread.com

2325

bigwoodestate.co.uk
bigwoodiesfireworks.com
bigwoodsboardingkennels.net
bigwoodystreeservice.com
bigworldlittlecarryon.com
bigwreckmusic.com
bigyardnation.com
bigyeti.builders
bigzservices.com
bih-us.com
bihanka.com
bihcm.com
bihealthservices.com
bihub.com
biiab.co.uk
biiainsurance.com
biinet.mysites.io
biisc.org
bijan.xolawebsites.com
bijanbakery.com
bijavitality.com
bijlgroentechniek.nl
bijonlb.com
bijoucharleston.com
bijoucreative.co
bijoudentalspa.com
bijouxexchange.com
bijvoorbeeldzo.nl
bik.no
bikagomobile.com
bike-on.com
bike-tree.com

2326

bike-zone.co.uk
bike.gosnowmass.com
bike.nyc
bikeableakl.nz
bikeableauckland.nz
bikeablebuilding.com
bikeaccidentattorneys.com
bikeandbuild.org
bikeandkayaktours.com
bikearlington.com
bikearlingtonforum.com
bikeauckland.org.nz
bikebagshop.com
bikebigsur.com
bikebox-rental.co.uk
bikebuckeyelake.com
bikecopenhagenwithmike.dk
bikecrashresearch.org
bikedating.com
bikedoctorhhi.com
bikedoctorki.com
bikeduluth.com
bikeeastbay.org
bikefinder.bike2workscheme.co.uk
bikefolder.com
bikeforbrainhealth.ca
bikefortcollins.org
bikegraphix.com
bikegroup.webspace.durham.ac.uk
bikehuntsville.com
bikeinstructorcertificationprogram.c
bikeitlancaster.com

2327

bikekeeper.com
bikelab.com.au
bikelaw.com
bikelawyernc.com
bikelawyers.bike
bikelfrenellerealty.com
bikemandan.co.uk
bikemn.org
bikemtlemmon.com
bikenationmag.com
bikenjuice.com
bikenorthland.co.nz
bikeon.org.nz
bikeovernight.com
bikeovernight.net
bikeovernight.org
bikeovernights.com
bikeovernights.net
bikeovernights.org
bikepacker.com
bikepacking.com
bikepeoria.org
bikepgh.org
bikeportrexton.ca
bikequarterly.com
bikequiz.org
biker-bling.com
bikerbnb.com
bikerhookups.com
bikeridesandbreweries.com
bikeridetickets.com
bikerlawyers.com

2328

bikershaverights.com
bikersrx.com
bikerswinorlando.com
bikerswintampa.com
bikerumor.com
bikesafe.co.uk
bikesboardsandshades.com
bikeshedcommunityresponse.com
bikeshedfestival.com
bikeshedunlocked.com
bikeshop.geaviation.com
bikeshopgiri.com
bikeshophub.com
bikeshopkc.com
bikesmith-cyclery.com
bikestopdublin.com
bikestrawberry.org
bikeswapbend.com
bikesweetcheeks.com
bikeswithwings.org
biketechmacon.com
biketechshop.com
biketheblue.org
bikethehype.com
bikethievesarebitchasscowards.com
bikethomson.com
biketober.nz
biketothebeat.com
biketouringroutes.com
biketoworkbentonville.com
biketoworkmetrodc.com
biketoworkmetrodc.org

2329

biketrailerblog.com
biketrailershop.com
biketravelweekend.org
bikewalkcentralflorida.org
bikewallace.com
bikewashoe.org
bikeworks.org.uk
bikeyourparkday.org
bikezaar.com
bikingforbaseball.org
bikingwithbear.com
bikinibeachcatrescue.com
bikinibeanscoffee.com
bikinibodybride.higherpowertraining
bikinibodyguidereview.com
bikinibodyworkout.info
bikinibodyworkouts.com
bikiniprepcoach.com
bikiniproglutes.com
bikinizone.com
bikioscpa.com
bikramyogakaty.com
bikweekend.chicagoyouthcenters.o
bil-mar.com
bila.ca
biladeaucreative.com
bilagaanas.org
bilalcommunity.org
bilalehayek.au
bilalehayek.com.au
bilalshirazi.com
bilans.dev

2330

bilasolar.com
bilberry.com
bilborough.ac.uk
bilbosmarine.com
bilbrookmedicalcentre.nhs.uk
bilcentersyd.se
bildabike.com
bilderness.com
bildgta.ca
bildiscodoor.com
bildkort.nu
bildnow.com
bildung.kirche.at
bildverstaerker.skelpo.com
bilfag.no
bilginomist.com
bilgiplatformu.btcturk.com
bilhallen.se
bilhtelegenetics.mysites.io
biliarytractcancerstudy.com
bilicklaw.com
bilics.mysites.io
bilingabeachfront.com.au
bilingual.law
bilingualbrainlabs.com
bilingualit.com
bilingualkidsseattle.com
bilingualvillage.englishlearnerachiev
bilingualvillage.org
biljax.com
bilkaconsulting.com
bill-admin.com

2331

bill-fly.com
bill-stratton.com
billablemoms.com
billacheson.com
billallenlaw.com
billancho.com
billandersonministries.com
billandkimcook.com
billandlindseytravel.com
billandpay.i3verticals.com
billandtedsexcellent.services
billara.net.au
billardetfils.com
billardolino.com
billardolino.net
billardolino.org
billarnoldhomes.com
billaustin.org
billbeard.art
billbleich.com
billboardconsortium.com
billboardmats.com
billboardphilippines.com
billboardsinlakenorman.com
billboardsinmotionllc.com
billboersmaonlifeinsurance.info
billbone.com
billbonebikelaw.com
billborder.com
billbradyphotography.com
billbrakemeier.com
billbrownforsheriff.com

2332

billbrownrealty.com
billbutlerspeaker.com
billcahan.com
billcaldwellins.com
billcanady.com
billcapsalis.com
billclarkauto.com
billcodyranch.com
billcoletti.com
billcooperarchive.com
billcotterforcongress.com
billd.com
billda.com
billdeylesrepairinc.com
billdickmanguitar.com
billdippel.com
billdoran.com
billdoty.com
billdunbar.com
billeaudcompanies.com
billeauds.com
billelliottcoaching.com
billerfamilyfoundation.org
billerhotel.com
billerica.work
billericalibrary.org
billericaypcn.mixd.co.uk
billericaypcn.nhs.uk
billericaysportstherapy.co.uk
billerkimble.com
billet-industries.com
billetbillet.dk

billetbull.com
billetindustriesinc.com
billets.sainteanne.ca
billettsalg.ticketmaster.no
billevansofficial.com
billexplainer.ai
billfenwick.com
billfenwickplumbing.com
billfernaldinsurance.com
billfixer.com
billfinnagency.com
billfournet.com
billfrytheplumbingguy.com
billgalanty.com
billglass.me
billgoldenphotography.com
billgoldmanlaw.com
billgoodmarketing.com
billgosse.com
billgouveia.com
billgrahamcivic.com
billgrahamforgovernor.com
billgreenhaw.com
billgreenwoodlaw.com
billhalldin.com
billhasselgolf.com
billheid.com
billherrigsauto.net
billhigh.com
billhighway.co
billhipsher.com
billhowatt.com

2333

2334

billhowe.com
billhueter.com
billhurst.com
billiardbeauties.com
billiardfactory.london
billiardgreg.com
billiardinstruction.com
billiardsdirect.com
billiardsonbroadway.com
billiardsports.net
billiebox.co.uk
billieholiday.com
billiejfridayagency.com
billiejoandjeremy.com
billiejoskitchen.com
billiemade.co.nz
billievip.com
billighemsida.se
billiken.lat
billikensbbq.com
billing-mediation.com
billing.francis.ventures
billing.yesdigital.au
billingbot.app
billingceo.com
billinghambuilt.com
billingplatform.com
billings.mannmortgage.com
billingsbikeshop.com
billingsbottledwater.com
billingscherrytreeinn.com
billingschristian.org

billingsclinicsigns.zcreative.net
billingsdentalcareny.com
billingseyedocs.com
billingsflyingservice.com
billingsfoodbank.com
billingsha.org
billingshealthplans.com
billingshouseofprayer.com
billingslawnandsprinklerservices.com
billingslearealestate.com
billingsleyco.com
billingsleycollection.com
billingsleyfinancial.com
billingsleyoutfitters.com
billingslif.org
billingsmtdentist.com
billingsoasis.com
billingsolutions.net
billingsolutionsonline.com
billingsolutionsusa.com
billingsoptimist.org
billingsoralsurgery.com
billingsorthodontics.com
billingspar3.com
billingsparksartcc.org
billingspressurewashers.com
billingsseniorconcierge.com
billingssurgeons.org
billingssymphony.org
billingstechguys.com
billingtoncybersecurity.org
billingtonfamilydentistry.com

2335

2336

billingtonfp.com
billingtonpartnership.co.uk
billionaireblueprint.tips
billionairelistings.com
billiondollarsellersummit.com
billionpesos.com
billionpesosfilms.com
billionsofhomes.com
billionsxiptconference.com
billiontoone.com
billitierelectric.com
billjlyons.com
billjohnstonlandscape.com
billkentfamilyfoundation.org
billleaservice.com
billlee.com
billleider.com
billlewis.com
billmackgallery.com
billmahony.com
billmalonetrading.com
billmanross.com
billmccoyinsuranceagency.com
billmcglaughlin.com
billmckenny.com
billmcraefordbenefits.com
billmeanshomes.com
billmetzgerplumbing.com
billmillerbbq.com
billmunn.com
billmunncoaching.com
billnegotiation.com

billnelsonfoundation.org
billnettleslaw.com
billobriencoaching.com
billowinsurance.com
billpay.kemlyelectric.com
billpay.prudentialhvac.com
billpentzwellservice.com
billpetrocelli.com
billprice.info
billpurchaseconstructionllc.com
billraskin.com
billratner.com
billreddy.com
billrefund.com
billricestrategy.com
billritchie.org
billrobertson.net
billrooneystudio.com
billross.co
billrubenstein.com
billrussell.com
bills-bodyshop.com
bills-of-lading.com
billsandersontn.com
billsautospring.com
billsbrewing.com
billscarpetfair.com
billscharinger.com
billscollisionsvc.com
billsdieseltx.com
billsfriendlyrides.com
billsfruitmarket.com

billsgrillprescott.com
billsheas.com
billsherman.tv
billslawnmower.com
billsmithsauto.com
billsmobileautorepair.com
billspitzer.org
billsprofessionaltowing.com
billsradiatorandmuffler.com
billstaxiservices.com
billsteigerwald.com
billstillgold.com
billstowingpa.com
billstransmissions.biz
billstreetrimmingremoval.com
billswoodstoves.com
billsyardservice.com
billtreasurer.com
billudell.com
billwallisfoundation.org
billwardphotography.co.uk
billwatson.net
billwebb.biz
billwebbjazz.com
billwebbmusic.com
billwhiteauthor.com
billwhitehomes.com
billwithers.com
billwolfmedia.com
billwolfmusic.com
billyandbrett.com
billyandersonrealtor.com

billyandsara.com
billybarkercasino.com
billybcharter.com
billybeezus.com
billybishopairport.com
billyblancodesigns.com
billybobsbeds.com
billybradymusic.com
billybroas.com
billybullion.com
billybuttonwines.com.au
billycraigservice.com
billydonsair-al.com
billydorsey.com
billyforinsurance.com
billygartonjr.com
billygenes.com
billygiggles.com
billygo.com
billygoatapp.com.au
billygoatlandscapingllc.com
billygoatpf.com
billygoatstl.com
billygrace.com
billygrant.com
billygsfinerdiner.com
billyhargissphotos.com
billyharrisinc.com
billyhatchet.com
billyheromansplants.com
billyheromansweddings.com
billyhewes.com

billyhurley3.com
billyjezra.com
billymokascpa.com
billymorowey.com
billypearce.com
billysautoservice.com
billysboudin.com
billyscarwashcafe.au
billyseggs.co.uk
billysellsvegas.com
billyskitchen.com.au
billyssepticpumping.com
billystequila.com
billystire.com
billysushibenefits.com
billysweetchimneysweep.com
billytalbot.com
billytheuring.com
billytheuring.net
billytong.com
billytwilde.com
billywomack.com
billzy.com
bilmarplumbingsc.com
biloelabowlsclub.clubs.bowlslink.co
bilogmekaniske.no
bilot.fi
bilot.pl
bilot.se
bilowdschedule360.com
bilowgroup.com
bilpa.com.uy

2341

bilpleie.net
bilsalg24.no
bilservicehuset.se
bilskolasolna.se
bilsthorpesurgery.co.uk
bilstonurbanvillagemedicalcentre.co
biltapp.com
biltcontainers.com
biltcorp.com
biltekrikkgran.no
biltekofflc.com
biltema.promotionab.se
biltexteriors.com
biltgroup.net
biltlabsinc.com
biltmore-financial.com
biltmorecabaret.com
biltmoreconstruction.com
biltmorederm.com
biltmoreent.com
biltmorehillsidevillas.com
biltmorehotel.com
biltmorehouse.org
biltmorelivestock.com
biltmoremountainestates.com
biltmorepark.com
biltmoreradio.org
biltmorestove.com
biltmoresurgerycenter.com
biltmorevolleyballacademy.org
bilton.thestudentvoice.co.uk
bilton.tsv.app

2342

biltright.com
biltrightturf.com
biltritega.com
biltunet.no
biltweltfi.com
biltwellroofing.com
bilverkstadgotland.se
bilverkstadjonkoping.se
bilzuligzda.lv
bim-w.com
bim.hku.edu.tr
bima.org
bimbalacottage.com
bimbarn.com
bimblersound.com
bimbos365club.com
bimception.com
bimchiro.com
bimcosupply.com
bimedoc.com
bimenergy.com
bimermbenz.com
bimfiretools.com
bimforum.net
bimforum.org
bimgroup.us
bimheatingandcooling.com
bimid.com
biminails.com
bimini.myppldemo.com
biminianimalhealth.com
biminiperformance.myppldemo.com

2343

bimitrademark.com
bimity.at
bimity.ch
bimity.eu
bimlearningcenter.com
bimmerlife.com
bimmerperformancecenter.com
bimmersclinicinc.com
bimmertech.com.au
bimmlibrary.com
bimmo.ch
bimmstudents.com
bimnetworks.com
bimrs.org
bimso.io
bimsupporters.com
bin-butlers.com
bin-cleaned.co.uk
bin-it.com
binai.org.au
binamehta.com
binary.construction
binaryarmor.com
binarycortex.com
binarydefense.com
binaryideas.com
binarynetworks.com
binarypulse.com
binarypulsestudios.com
binarystream.com
binarystudio.com.au
binarywaste.com

2344

binarywave.com
binarywaytrv.com
binasbar.com
binatoneglobal.com
binauk.org
binaxnow-navica-training.abbott
binaxnow-selftest.abbott
bincity.com.au
bindalkraftlag.no
bindenergy.com
binder-science.com
binderandwatson.com
bindercre.com
binderparkzoo.org
binderrings.com
binders.com
binderscience.com
binderworld.com
bindery.co
bindiart.com.au
bindimaps.com
bindlepaper.com
bindley.com
bindr.ai
bindycaesar.nz
binettifilm.ca
binfordsupply.com
bing-bunny.com
bing-bunny.net
bing.dabella.us
binga.co.il
bingaloobox.com

bingbingbuy.com
bingbunny.co.uk
bingbunny.com
bingbunny.fr
bingbunny.info
bingbunny.net
bingbunny.org
bingbunnystore.com
bingcapital.net
bingcrosby.com
bingecreative.com
bingeeating.com
bingefree603.com
bingefree603.org
bingenetworksolutions.com
bingerpools.com
bingescapes.com
bingeworthybookclub.com
binghamagservices.com
binghamdentalutah.com
binghamgravett.com
binghamprivate.com
binghamprojects.com
binghamsnow.com
binghamton.chapters.comsoc.org
binghamtonhots.com
binghamtonjellystone.com
binghamtonschoolsfoundation.org
binghase.de
binglapin.fr
bingleyfestival.co.uk
bingo-berra.se

2345

2346

bingobongokids.com
bingocentral.co.uk
bingodrive.com
bingoqueen.co.uk
bingosites.net
bingschinesemedicine.com.au
bingsforeignautoservice.com
bingyflop.es
binhlamaesthetics.com
bininjkunwok.org.au
binionworship.com
biniris.com.au
binitmoving.com
binitutor.com
binj.news
binjonline.com
binjonline.org
binkdigital.com
binkingskiphire.com.au
binkleypreschool.org
binkobello.at
binkobello.com
binksandbubs.com
binnaburralodge.com.au
binnacle-it.com
binnacletraining.com.au
binnenhuisarchitect-utrecht.com
binningsingletons.com
binnova.it
binns.media
binnytravels.com
binoid.com

binoidcbd.com
binoidlife.com
binoidthc.com
binorealestate.com
binosto.com
binovate.co.il
binrentals.company
binsafe.com.au
binske.com
binskistudio.com
binskyhome.com
binstaging.com
binsuredci.com
binswest.com.au
bint-alqadi.com
bintbeled.com
bintelli.com
bintelligolfcarts.com
binthi.org.au
binti.com
binvestmentsegypt.com
binvision.io
binvoices.com
binzerbenefitsgroup.com
binzholz-wald.ch
binzsurgerycenter.com
bio-assay.de
bio-balance.co.uk
bio-balance.fi
bio-balance.se
bio-chem.com
bio-defensenetwork.com

2347

2348

bio-even.com
bio-gard.com
bio-gide.geistlich-na.com
bio-hack.blog
bio-infrastructure.com
bio-matrix.net
bio-osscollagen.geistlich-na.com
bio-oxide.com
bio-pact.com
bio-path.com
bio-systems.com
bio-techconsulting.com
bio-techmanufacturing.com
bio-test.ca
bio.news
bio1defense.com
bio4climate.org
bio4community.org
bio54.com
bioacademy.fi
bioaccelergy.com
bioacq.com
bioaffinitytech.com
bioaguachile.cl
bioairsolutions.com
bioalberta.com
bioalert.com
bioalertinc.com
bioanimalbalance.com
bioanth.org
bioasis.us
bioassay-online.com

bioassay-online.de
bioassay-online.eu
bioassay-online.info
bioassayplus.com
bioatla.com
bioaya.com
biobalance.no
biobalancehealth.com
biobalancepemf.com
biobalanceskin.com
biobank.health.nsw.gov.au
biobankshealthdata.eithealth.eu
biobee-canada.com
biobee.cl
biobee.co
biobee.co.il
biobee.co.za
biobee.com
biobee.pe
biobee.us
biobloomtechnology.com
bioblue.boylen.dev
bioblue.com.au
bioboost.lighting
biobot.io
biobottlesusa.com
biobrew.com
biobridgecapital.com
biobridgeglobal.org
biobubble.com
biobuilder.org
biobuilderlearninghub.org

biobullet.org
biobuzz.io
biocablan.com
biocablanweb.resolve-cs.io
biocalmapp.com
bioccre.com
biocelerate.org
biocellhealth.co.uk
biocentric.health
biocentriq.com
biocept.com
bioceramics.com
biocharger.com
biocheck.nl
biochem.uthscsa.edu
biochemed.com
biochemenvironmental.com
biochemistry.tamu.edu
biochemlabtx.com
biochemnikki.com
biochiplabs.com
biocidinresources.com
biocleanofutah.com
biocleanpros.com
bioclearclinic.com
bioclearsummit.com
bioclinica.com
bioclinicalscience.com
bioclinicnaturals.com
bioclinicnaturals.com.au
biocng.us
biocoat.com

biocogentlibrary.com
biocollections.com
biocomplabs.com
biocomposites.au
biocomposites.com
biocomppharma.com
bioconecta.biogenesisbago.com
bioconvergent.com
biocrucible.co.uk
biocryst.ca
biocryst.co.uk
biocryst.com
biocryst.de
biocryst.dk
biocryst.es
biocryst.fi
biocryst.fr
biocryst.it
biocryst.jp
biocryst.no
biocryst.se
biocrystdestg.829stage.com
biocrystglobal.829stage.com
biocrystip.829dev.com
biocrystip.829stage.com
biocrystmulti.829prod.com
bioct.org
bioctcommons.org
biocuration.org
biocuretrt.com
biocureweightloss.com
biocutsystems.com

biocytogen.com
biodam.co.uk
biodb.com
biodefensecommission.org
biodelag.com
biodesign.qa.rrd.asu.edu
biodesignguide.stanford.edu
biodesigns.com
biodesignusa.com
biodexrehab.com
biodiesel.com
biodiversityfunders.org
biodivision.it
biodrip.net
biodrone.no
biograd.berkeley.edu
bioelectronics.tamu.edu
bioenergetics.es
bioenergetics.io
bioenergy-for-business.org
bioenergy.leeds.ac.uk
bioenergy.org
bioenergylifescience.com
bioenergylifescience.de
bioenergylifescience.es
bioenergylifescience.fr
bioenergylifescience.it
bioenergyls.de
bioenergyribose.com
bioenertek.com
bioeng.berkeley.edu
bioessetech.com

bioethicanada.ca
bioethicsinternational.org
bioethicstoday.org
bioexconsulting.com
bioexpertnetwork.com
biofab.engr.tamu.edu
biofacilitiesmap.org
biofeedback.org
biofest.net
biofgreat.org
biofilm.healthcare
biofire-cheminee.ch
bioflyte.com
biofoliar.com
biofolic.de
biofolic.dk
biofoods.co.ke
bioforestal.es
biofueloasis.com
biofueloasis.com
biofunctionalmed.com
biofuelsmedical.com
biogaia.us
biogal-web.de3.mx
biogasamericas.com
biogasenergypartners.com
biogastech.com
biogastradeshow.com
biogastruth.com
biogatetech.com
biogenetix.com
biogengrassroots.com
biogenreach.com

biogradfoundation.com
biogradprenatal.com
biografen.no
biografencafe.no
biographicalaffidavit.com
biographyofgod.com
biogreennc.com
biohack-peptides.com
biohacked.com
biohackedboss.com
biohacker.ch
biohackersvip.com
biohackinghealing.com
biohackinghub.org
biohacksex.com
biohazardcleaningservices.co.uk
biohazardwasteregulations.com
biohazardwasteservices.com
biohealthhealing.com
biohormonecenter.com
biohubmaryland.com
biohuesdigital.com
bioidenticalsignaling.org
bioimagesmd.com
bioimagingnorthamerica.org
bioindividualnutrition.com
bioinfoinc.com
bioinformant.com
bioinformatics.st-andrews.ac.uk
bioinnovationsmidwest.com
bioinsights.amlan.com
biointellisense.com

biojobshub.wraltechwire.com
biojuve.ca
biojuve.co
biojuve.co.uk
biojuve.com
biojuve.de
biojuve.nl
biokabin.com
biokansas.org
biokarehealth.com
biokier.com
biokleanair.com
biolaboratory.net
biolamina.com
biolantic.ca
biolaunchsolutions.com
biolet.ca
bioletcanada.ca
biolexistx.com
biolife.be
biolifeplasma.press
bioline.fi
biolineglobal.com.au
biolink4plants.com.au
biolinkintelligence.com
biolog.com
biologenherdla.no
biologicalcenterfordentistry.com
biologicco.com
biologics.mckesson.com
biologos.com
biology.st-andrews.ac.uk

biologyforbelievers.com
biologyofbeing.me
biolojic.com
bioluminescence.com
bioluminux.us
biolyst.com
biomagneticsolutions.com
biomanufacturing.cedars-sinai.org
biomark.co.nz
biomarker-trends.com
biomarkerbase.com
biomarkercollaborative.com
biomarkercollaborative.org
biomarkereport.com
biomason.com
biomassthermal.com
biomassthermal.org
biomaterials.berkeley.edu
biomd.co
biomdplus.com
biomebioplastics.com
biomechanics.berkeley.edu
biomechanicsmassage.com.au
biomechanicsonourminds.com
biomechconsulting.com
biomed-valley.com
biomed21.org
biomedbrokerappreciation.com
biomedent.com.au
biomedha.com
biomedhealthcenter.com
biomedicalfit.com

2357

biomedicappliances.com
biomedit.com
biomedmanagement-alpha.com
biomedrealtyseattle.com
biomedsa.org
biomere.com
biomerica.com
biomethechnologiesplc.com
biomethanepartners.com
biometix.com
biometricprivacylawsuit.com
biometricsday.com
biometrictimeclock.com
biomicrobics.com
biomimeticwhitepaper.com
biomimicry.org
biomimicryonline.com
biomodal.com
biomolecularsystems.com
biomolviz.org
biomotionphysicaltherapy.com
biomotionpt.com
biomup.com
bion.care
bionano.com
bionanolaboratories.com
bionathealing.com
biondirarebooks.com
biondo.agency
biondo.global
biondocement.com
biondocreative.com

2358

biondolearning.com
bioness.com
bionessrehab.com
bionest.com
bionet.bioventus.com
bionetus.com
bionews-tx.com
bionews.com
bionewsclinical.com
bionewsfeeds.com
bionewsinsights.com
bionexuskc.org
bionic-hq.com
bioniccrossfit.com
bionicdogtoys.com
bionicgiant.com
bionicsinstitute.org
bionikwellness.com.au
bionovamedical.com
bionxx.info
bionsen.uk
bionutrientsusa.com
biooneseptictankmaintenance.com
bioparadis.is
biopathholdings.com
biopathworks.com
biopay.com
biopelle.com
biopestcontrol.co.uk
biopharma-products.com
biopharmajob.com
biopharmajob.net

2359

biopharmajob.org
biopharmajobs.net
biopharmajobs.org
biopharmalaunch.co
biophaseinc.com
biophilia.studio
biophiliatraveldesigns.com
biophilicdesigninstitute.com
bioplasticsolutions.com
bioplumbing.com
biopolitica.flinders.edu.au
biopolitica.org
biopolus.net
biopond.com
bioponica.org
bioporto.com
bioporto.us
bioposture.com
biopress.fr
bioprimemedical.com
bioprintplus.com
biopro-u.com
bioprocess-eng.co.uk
bioproduction-sekisui.com
bioproimplants.com
bioprotect.bio
bioprotect.com
biopublications.com
bioquestinc.com
bioquintexinsights.com
bioquintexlabs.com
bioquipbugs.com

2360

biorationalapproach.com
biorebalance.co.uk
biorebalance.com
biorebalance.com.br
biorebalance.de
biorebalance.es
biorebalance.eu
biorebalance.fr
biorebalance.ie
biorebalance.it
biorebalance.nl
biorebalance.pt
biorecovery.com
biorecoverygroup.com
biorefinerydevelopments.com
biorefinerydevelopments.com.au
bioregionalatlas.org
bioregiontech.com
bioregnesis.com
biorejuvenate.com
biorep.com
biorepdiabetes.com
biorepublicpartners.com
bioresilience.co
bioresources.au
bioresources.com.au
biorestoresupplement.com
bioretur.no
biorhythm.us
biorichmed.com
biorius.com
biorius.net

biorob2020nyc.org
biorobotics.tamu.edu
biorosa.com
bios-support.com
bios.eversanaintouch.com
biosafe.com
biosafe.net
biosafesystems.com
biosapien.com
bioscafe.no
bioscalaw.com
bioscapes.co.uk
biosciadmin.stanford.edu
biosciencenutritionals.com
bioscienceresource.org
biosciences.ecoexploratorio.org
biosciences.stanford.edu
bioscoopreclame.nl
bioscorp.com
bioscribe.com
biosensingusa.com
biosero.com
biosgo.com
biosimilars.komen.org
biosimilarscouncil.org
biosimilarsforum.org
biosimilarsresources.org
biosinstitute.com
bioskillcenter.com
bioskillslabs.com
bioslighting.com
biosmart.no

biosolids2024.meetingpool.net
biosolutions.org
biososial.org
biosourceconsulting.com
biosourcenaturals.com
biospa360.com
biospaceatthecurtis.com
biosparkwellness.com
biospartners.com
biospexinc.com
biospherefutures.net
biospheresourcing.com
biosquirt.online
biostarus.com
biostemtech.com
biostemtechnologies.com
biostics.com
biostimulant.com
biostopcleaner.com
biostrathealthsciences.com
biostudysolutions.com
biosuitegroup.com
biosweepse.com
biosymm.com
biosyn.com.br
biosystemsamerica.com
biotabhealthcare.com
biotalandscapes.com
biotalmarine.com
biotamethod.com
biotccert.com
biotcr.com

bioteam.net
biotecdentallab.com
biotech.evolvedbynature.com
biotech.wsgrevents.com
biotechbonerevolution.com
biotechbuilder.org
biotechconnectionbay.org
biotechexecutivesearch.com
biotechinnovationsag.com
biotechlogic.com
biotechmsp.com
biotechnologybd.com
biotechnologysolutions.com
biotechpeptides.com
biotechrallies.com
biotechrecovery.com
biotechregulatory.com.au
biotechserv.com
biotechsocialpact.com
biotechstrategyblog.com
bioteam40.ca
biotek.co.nz
bioteknica.com
biotekrx.com
biotel-health.com
biotel-health.org
biotel.careers
biotel.io
biotel.us
biotelcare.com
biotelcare.net
biotelcare.us

| |
|---|
| biotelhealth.org |
| biotelhealth.tech |
| biotelheart.com |
| biotelinc.com |
| biotelresearchtraining.com |
| bioterrasd.com |
| biotesting.com |
| biotheranostics.com |
| biotheron.com |
| biotheryx.com |
| bioticbreath.com |
| biotime.co.nz |
| biotime.com.au |
| biotissue.com |
| biotissueocular.com |
| biotissuesurgical.com |
| biotoolsinnovator.org |
| biotouchglobaljobs.com |
| biotoxin.com |
| biotrib.eu |
| biotricity.com |
| biotrol.younginnovations.com |
| biotypenutrients.com |
| biovalley.no |
| biovance.net |
| biovance3i.com |
| biovante.com |
| biovateventures.com |
| biovectra.com |
| bioventus.co |
| bioventus.com |
| bioventuspns.com |

2365

| |
|---|
| bioventusrehabguides.com |
| bioventussurgical.com |
| bioversityma.org |
| biovet-inc.com |
| biovet.ca |
| biovid.com |
| bioviepharma.com |
| biovisiondx.com |
| biovistasd.com |
| biovitalmen.com |
| biovotec.com |
| biowaived.com |
| biowashing.com |
| biowater.no |
| biowavego.co.uk |
| bioweeksf.com |
| biowein-weber.at |
| biowish.vn |
| biowishafrica.com |
| biowishaquaculture.com |
| biowishpartners.com |
| biowishtraining.com |
| bioworksinc.com |
| biowound.com |
| bioxact.com.au |
| bioxcelerateai.com |
| bioxcellerator.com |
| bioxtra.fi |
| biozenic.com |
| bipalawsuit.com |
| bipaplasma.com |
| biparksfoundation.com |

2366

| |
|---|
| biparksfoundation.org |
| bipba.co.uk |
| bipckent.co.uk |
| bipckent.org.uk |
| bipcsouthyorkshire.co.uk |
| bipoca.org |
| bipocadopteesdocuseries.com |
| bipocarts.phoenixcenterforthearts.o |
| bipocbeta.org |
| bipocdesignhistory.com |
| bipocmedicine.com |
| bipolardiscoveries.com |
| bipolardiscoveries.net |
| bipolardiscoveries.org |
| bipolarrabbi.com |
| bipolartreatmentreport.com |
| bippusframeshop.com |
| bipred.com |
| bipred.it |
| bipsearch.com |
| bipwealth.com |
| bipxtech.ai |
| bipxtech.ch |
| bipxtech.co.uk |
| bipxtech.com |
| bipxtech.com.br |
| bipxtech.es |
| bipxtech.eu |
| bipxtech.fr |
| bipxtech.io |
| bipxtech.it |
| biqinsurance.com |

2367

| |
|---|
| biqmind.com |
| bir-tee.com |
| biracats.com.au |
| biracial-adoption.com |
| biracial-adoptions.com |
| biral.no |
| biratori-kanko.jp |
| birbbase.xyz |
| birbbirbbirb.fun |
| birbbirbbirbbirb.xyz |
| birbbirbbirbtrx.xyz |
| birbeckmedicalgroup.co.uk |
| birbtown.com |
| birch.wp.st-andrews.ac.uk |
| birchallequestrian.com |
| bircham-llp.co.uk |
| bircham-llp.com |
| bircham-llp.uk |
| bircham.co |
| bircham.co.uk |
| bircham.lawyer |
| bircham.uk |
| birchamdysonbell-llp.co.uk |
| birchamdysonbell-llp.com |
| birchamdysonbell-llp.uk |
| birchamdysonbell.com |
| birchamdysonbell.co.uk |
| birchamdysonbell.uk |
| birchams.co.uk |
| birchams.org.uk |
| birchams.uk |
| birchandbellephotography.com |

2368

birchandco.com
birchandhoneycollective.com
birchandmaplefrankfort.com
birchandoak.ca
birchandskywellness.com
birchandtailor.com
birchardremodeling.com
birchausresidences.com
birchbuysnotes.com
birchchemicals.co.uk
birchcounselingpllc.com
birchcreekdev.com
birchcreekpostacute.com
birchdalemedicalcentre.nhs.uk
birchdentaloc.com
birchdesignbuild.co
birchellcreative.com
birchescottages.ca
birchescottages.com
birchevents.com
birchfinancialgroup.com
birchfirm.com
birchglencondo.com
birchgrove.com.au
birchgrove.net.au
birchgrovecarpentry.com
birchhavencounseling.com
birchheating.com
birchhillbenefits.com
birchhillestates.com
birchhillhs.com
birchhillinteriordesign.com

birchhotel.co.uk
birchhr.com
birchinvestment.com
birchlakeanimalhospital.com
birchlakecounseling.com
birchlaneholdings.com
birchlanevet.com
birchlaneveterinary.com
birchlogin.com
birchmangroup.com
birchmeierbackpacks.com
birchmerevc.com
birchmountaindayschoolct.com
birchphotography.pro.photo
birchpointehealth.com
birchpress.com
birchprint.co.uk
birchrea.com
birchslawncare.com
birchslope.com
birchsolarfarm.com
birchsolutions.co.uk
birchsonthelake.com
birchstreamfarms.com
birchstreet.net
birchstreetsystems.com
birchsyrup.com
birchtech.com.au
birchtree-inn.co.uk
birchtreedentalcare.com
birchtreepediatricdentistry.com
birchtreetax.com

birchturf.com
birchwaytitle.com
birchwell.clinic
birchwoodairportassociation.com
birchwoodandsollershottssurgeries.n
birchwoodbest.masonite.com
birchwoodcapital.com
birchwoodcovechalet.com
birchwoodcredit.com
birchwoodhall.com
birchwoodhcp.com
birchwoodkent.co.uk
birchwoodlakes.net
birchwoodmanor.com
birchwoodnursing.com
birchwoodpayroll.com
birchwoodregi.com
birchwoodspamotel.co.nz
birchwoodstudio.com
birchwoodsurgery.co.uk
birchwoodtx.com
birchwoodwebdesign.co.uk
birchwoodwildernesscamp.com
birdbarrier.com
birdbeckett.com
birdboar.co
birdboy.com
birdbroseggs.co.uk
birdbuffer.com
birdbusters.com
birdcagebrixham.co.uk
birdcagemarketing.com.au

birdcallsradio.com
birdcamslab.allaboutbirds.org
birdcityline.com
birdcontrolglendaleaz.net
birdcontrolnow.com
birdcontrolsurpriseaz.com
birdcount.org
birddog.cloud
birddog.tv
birddogcrossfit.com
birddoghrs.com
birddoginnovation.com
birddoglive.com
birddogpilates.com
birddogplumbing.net
birddogrealestatellc.com
birdproperties.net
birdeye.dabella.us
birdfooders.com
birdgazer.net
birdgolf.com
birdhousemarketing.com
birdhousesbyart.com
birdhouseweddings.com
birdie-fullsite.mysites.io
birdieclub.com
birdiedigitalmarketingagency.com
birdielu.com
birdiemag.lu
birdiepublishing.com
birdiesandbrewscafe.com
birdiesatbetton.com

birdiesfrenchies.com
birdiesloveland.com
birdiesup.com
birdinformer.com
birdingpro.com
birdingspace.com
birdingtrinbago.com
birdinhand.com.au
birdinhandconsignment.com
birdinhandwine.co.uk
birdjoy.org
birdlandjazz.com
birdlawoffice.com
birdlawoffices.net
birdlife.org.au
birdlinestudios.com
birdmi.com
birdnestvenue.com
birdonawirewines.com.au
birdonbirch.cz
birdonthehill.com
birdonthewall.com.au
birdprecision.com
birdpress.allaboutbirds.org
birdreturns.com
birdreturns.com
birdrocklabs.com
birds-of-a-feather-events.com
birdsafeogh.org
birdsallestates.co.uk
birdsandbeespdx.com
birdsandexotics.com

birdsaw.com
birdsbarbershop.com
birdsbeesandstds.com
birdsdofeedback.com
birdseed.church
birdseed.io
birdseismic.com
birdseyeadvisory.com
birdseyecreations.com
birdseyedentistry.com
birdseyeforestry.com
birdseyeprojects.com
birdseyerobotics.com
birdseyeroofing.com
birdseyeservices.com
birdseyeview.life
birdseyeview.xyz
birdseyeviewtravel.com
birdshotpodcast.com
birdsleuth.org
birdsmiles.com
birdsmilesorthodontics.com
birdsnestatblackbird.com
birdsnestbakeryandcafe.com
birdsneststudios.com
birdsofafeatherevents.com
birdsofafeatherphotosblog.com
birdsofparadiseproject.org
birdsongbespoke.com
birdsongcc.com
birdsongconst.com
birdsongfarmsv4.com

birdsonggregory.com
birdsonglaw.com
birdsonglouis.com
birdsongmusic.co
birdsongpartners.com
birdsongslaw.com
birdspix.com
birdsunderwater.com
birdtattoossd.com
birdtire.com
birdview-psa.com
birdview.ca
birdviewprojects.com
birdviewpsa.com
birdvillehockey.com
birdwatch.com
birdwatchersgeneralstore.com
birdwear.co
birdwelldds.com
birdworksfiberarts.com
birdybotanicals.com
birdysbar.com
birdyvacationrentals.com
birec.org
birelief.org
birgeandheld.com
birgirsnaebjorn.com
birgitdesotle.com
birgits-klangwerkstatt.de
birgittvanwormer.com
birk.thrivewebsiteadmin.com
birkaonline.com

birkatshalom.com
birkbeckcounsellingassociation.org
birkdaleneurocentre.co.uk
birkebeineren.no
birkeconsulting.com
birkeconsulting.net
birkeminnetonka.com
birkenheadclp.org.uk
birkenheadmedical.co.nz
birketspecialtylighting.com
birkfamilydentistry.com
birkheadco.com
birkhimerbrosinc.com
birkholz.com
birksrestaurant.com
birlacarbon.com
birleyarms.com
birlslightfab.com
birmingham-solihull.communityphar
birmingham.pinspiration.com
birmingham.webuyhouses.com
birminghamalfire.com
birminghamartsed.org
birminghambenjaminfranklin.com
birminghambowl.com
birminghambullshockey.com
birminghamcarershub.org.uk
birminghamchimneyservices.com
birminghamcityschoolsathletics.com
birminghamclosingattorney.com
birminghamcosmeticsurgerycenter.c
birminghamdefense.com

birminghamdiabetes.com
birminghamdivorcelaw.com
birminghamdmd.com
birminghamfamilydentistry.com
birminghamhandandplasticsurgery.c
birminghamhealthplans.com
birminghamhotel.com.au
birminghamlawnteam.com
birminghammedical.co.uk
birminghammistersparky.com
birminghammomcollective.com
birminghammoneyman.com
birminghamonehour.com
birminghampaintingco.com
birminghampatriots.org
birminghampodiatry.com
birminghampoi.com
birminghampressurepro.com
birminghamprivateclinic.co.uk
birminghamprivateschools.com
birminghamprobatelaw.com
birminghamrecoverycenter.com
birminghamsewerseptic.com
birminghamsolicitorsltd.com
birminghamsweethome.com
birminghamtotalhealth.com
birminghamwellnessmassage.com
birnam-oak.com
birnam.ca
birnamwood-capital.com
birneypark.com
birnie.pro

birnieplumbinganddrains.ca
birnieplumbinganddrains.com
birns.com
biroandsons.com
biroccolaw.com
bironetfils.com
bironhomes.com
birriabroz.com
birriganilukabeach.com.au
birrittellas.com
birsolutions.com
birst.net
birtcherandersondavis.com
birth23.linchpin.site
birth23.org
birthandwomenscare.com
birthandyoudoula.com
birthbatumi.com
birthcare.co.nz
birthclasseswestchester.com
birthcontrol.info
birthcontrolpharmacies.com
birthcontrolpharmacist.com
birthday-party-characters.com
birthdaybackpacks.operatorsunlimit
birthdaybashhq.com.au
birthdaybibleverses.com
birthdaybottleservice.com
birthdaycufflinks.com
birthdaycufflinks.ie
birthdayfun.co.nz
birthdays.ninja

birthequity.org
birthequityresource.org
birthfatherquestions.com
birthhaven.org
birthincommunity.com
birthing-basics.biz
birthing-basics.co
birthing-basics.com
birthing-basics.net
birthingbasics.biz
birthingbasics.co
birthingbasics.com
birthingbasics.info
birthingbasics.net
birthingbasics.us
birthingbeautiful.org
birthinjury.org
birthinjuryadvocate.com
birthinjuryattorneyinfo.com
birthinjurycenter.org
birthinjurycoldcase.com
birthinjuryguide.org
birthinjurylawyer-dc.com
birthinjurylawyer.com
birthinjurylawyer.us
birthinjurylawyercanada.com
birthinjurysupport.com
birthlineofsandiego.org
birthlovedoula.com
birthmatters.com.au
birthmomstoday.com
birthmotherarticles.com

birthmotherblessing.com
birthmotherblessings.com
birthmotherthoughts.com
birthofrock.com
birthplaceofcountrymusic.org
birthplaceofhockey.ca
birthpoolinabox.be
birthpoolinabox.de
birthpoolinabox.es
birthpoolinabox.fr
birthpools.ch
birthpools.cz
birthpools.es
birthpools.eu
birthpools.it
birthpools.nl
birthpools.se
birthrightafrica.org
birthrighthutchinson.com
birthrightoregon.org
birthrightquincyil.org
birthrightstcharles.com
birthrightstcharles.org
birthrightwa.org
birthriskhistory.com
birthroots.org
birthstoriesfotografie.nl
birthstorystudio.com
birthtoddlers.com
birthwaysinc.com
birthwellbirthright.com
birthwithoutfearblog.com

birthyourdream.com
binwoodsg.com
biryanibowlwa.com
biryanipotmobile.com
biryuklaw.com
birzonandassociates.com
bis-inspections.com
bis-neuss.com
bisaf.co.uk
bisbeemusichalloffame.org
biscaynebaykiwanis.org
biscaynebedding.com
biscaynecentre.com
biscaynepro.com
biscaynerisk.com
biscoif.com
biscotgrouppractice.co.uk
biscuitbelly.com
biscuitbellyfranchise.com
biscuitbitches.com
biscuitsandbubbly.com
biscuitsdoggiedaycare.com
biscupspine.com
bisdfoundation.org
bisforbonniedesign.com
bisgold.in
bish.waverv.com
bishayconsulting.com
bishcutting.com
bishnaw.com
bishoffcommunications.com
bishop.design

bishopadvisors.com
bishopandholland.com
bishopandsewell.co.uk
bishopbeckman.com
bishopcabinets.com
bishopcanevin.org
bishopcare.net
bishopchamberofcommerce.com
bishopco.net
bishopcollins.com.au
bishopcountry.com
bishopcunningham.com
bishopdullaghan.com
bishopdumpsters.com
bishopexteriors.com
bishopfields.com
bishopgregkelly.org
bishophatfield.herts.sch.uk
bishophillheritage.org
bishophome.com
bishopinc.com
bishopkellyfoundation.org
bishoplawmd.com
bishopmediaproductions.com
bishopoowdcafe.com
bishopoflondon.org
bishopredfernii.com
bishoproadactivityclubs.com
bishopsagainstgunviolence.org
bishopscompanytoronto.ca
bishopsgolf.com
bishopsgolf.org

2381

2382

bishopshc.com
bishopshomebuilders.co.uk
bishopskids.com
bishopslandservice.com
bishopsorchards.com
bishopsstortfordescaperooms.co.uk
bishopstreetuw.com
bishopsuites.com
bishopvisitor.com
bishopwater.ca
bishopwoodcraft.com
bishopwords.tsvsecondary.co.uk
bishopww.tsv.app
bisialimi.com
bisichi.co.uk
bisiesto.es
bisinfrastructure.com
bisinfrastructure.com.au
bisins.com
bisleywedding.com
bismanelks.com
bismangreendot.org
bismarckaero.com
bismarckaircharter.com
bismarckairmedical.com
bismarckbobcats.com
bismarckcancercenter.com
bismarckphoto.com
bismarcksportshow.com
bismarckstateesports.gg
bisolutionsinc.com
bisonblinds.com

bisoncllc.com
bisonconstruction.com
bisoncreekokc.com
bisoncurbing.com
bisonfence.com
bisonfencingsurrey.co.uk
bisongroupusa.com
bisonhardwood.com
bisonhooklift.com
bisonic.io
bisoninsurance.net
bisonpumps.com
bisonrenovations.com
bisonroofingandsolar.com
bisonrun.qualicocommunities.com
bisonstatebank.com
bisonstumpgrindingnc.com
bisontechconsulting.com
bisonwaterfilter.com
bisonwaterfilters.com
bisonwaterfiltration.com
bisoxfordeconomics.com.au
bisphenol-a.biz
bisrakosher.com
bisreports.com
bisselcatering.com
bissettfasteners.ca
bissettfinancialfitness.com
bissib.be
bissonnetteplumbingandheating.com
bissonroofing.ca
bissotowing.com

2383

2384

bista-overhaul.mysites.io
bistatecompressor.com
bistatecontracting.com
bistatepca.org
bistatepest.net
bistaterecruitmentcenter.org
bistecca.com.sg
bisteccadayton.com
bistinelaw.com
bistodinners.co.uk
bistro-72.com
bistro-express.co.uk
bistro-kimryal.nl
bistro.studio
bistro33.com
bistro933.com
bistroatlaurinburg.com
bistroberlage.com
bistrobisou.se
bistrobisous.se
bistrobusiness.com
bistrocinema.com
bistroenzo.com
bistroenzobillings.com
bistrojoeskitchen.com
bistrokidz.com
bistromarathon.com
bistromenil.com
bistroon19th.com
bistroorleansmetairie.com
bistrostgermain.com
bistrostudios.com

bistrotmosaico.infiernoparagallinas.
bistrotogo.co
bistrotrio.com
bistrozinc.com
bisupport.covenantpp.com
bit-count.com
bit-digital.com
bit-o-gelato.com
bit-rush.com
bit-us.com
bit2bitamericas.com
bit9itsolutions.com
bitaccess.ca
bitaddict.se
bitangasmac.com
bitarinstitute.com
bitaya.com
bitbiodiscovery.com
bitbiome.bio
bitblockboom.com
bitbrilliant.com
bitbrilliant.org
bitburst.net
bitbybitcrypto.co
bitbyteturinys.lt
bitc.org.uk
bitcashier.io
bitcci.blog
bitceler.com
bitcentral.com
bitchesandbrows.com
bitchesbetrifling.com

2385

2386

bitchin-in-the-kitchen.com
bitchinrugs.com
bitcoin-banking.ch
bitcoin-vietnam.com
bitcoinandbrunch.com
bitcoinatmdirectory.com
bitcoinbandit.com
bitcoinben.io
bitcoinbingo.io
bitcoinbook.info
bitcoincash.nl
bitcoinchaser.com
bitcoindefense.org
bitcoinessex.co.uk
bitcoineurokoers.com
bitcoineuroprijs.com
bitcoinexchangeguide.com
bitcoinira.com
bitcoinkoers.eu
bitcoinkoersanalyse.com
bitcoinkopenbeginners.be
bitcoinkopenbelgie.be
bitcoinkopenmetbancontact.be
bitcoinkopenmetideal.nl
bitcoinlatinum.com
bitcoinm3.com
bitcoinmakescents.com
bitcoinmarketers.com
bitcoinmarketingteam.com
bitcoinmatka.com
bitcoinminestore.com
bitcoinmining.mysites.io

bitcoinmining.nl
bitcoinminingcouncil.com
bitcoinnatives.com
bitcoinnieuwsvandaag.be
bitcoinnodepositbonus.com
bitcoinonlinecasino.io
bitcoinprofitsnow.com
bitcoinrollups.com
bitcoinrollups.org
bitcoinskopenbelgie.be
bitcoinskopensjop.nl
bitcoinstaking.io
bitcoinstandardllc.com
bitcoinstpetersburgbowl.com
bitcoinsupercycle.org
bitcointimes.io
bitcointradingpractice.com
bitcoinvoterproject.org
bitcoinwallet.nl
bitcoinwisdom.com
bitcolumnist.com
bitcom.us
bitcrew.com
bitcuratorconsortium.org
bitdigit.com
bitdms.com
bite-kitchen.com
bite-m.com
bitebird.com
biteboost.co.uk
bitechmedical.com
biteclubcayman.com

2387

2388

bitedrink.com
bitefist.com
bitehall.com
biteharder.com
biteinbloom.com
bitekiosk.io
bitelocal.com.au
bitemetric.com
bitenaama.com
bitesbylu.com
bitesipsavour.com
bitesizeconstruction.com
bitesizenuclear.com
bitesizesafety.com
bitesizeux.com
bitesofberry.com
bitesofboston.prosites.tours
bitesofbostonfoodtours.com
bitesofnostalgia.com
bitesprit.com
bitexpanse.com
biteyourfist.com
biteyourfists.com
bitfarms.com
bitfinancer.com
bitful.com
bitgamez.com
bitghost.com
bitghost.us
bither.com
bithero.no
bitinsightgroup.com

bitism.com
bitklecker.photos
bitla.sh
bitlessboutique.com
bitlogicusa.com
bitmarketcoin.com
bitmart.bitraf.no
bitmascot.com
bitminas.com
bitmob.co.il
bitmovin.com
bitnation.co
bitnile.net
bitoven.xyz
bitpath.co.in
bitperfect.com
bitquirky.com
bitrader.app
bitraf.no
bitransit.net
bitreview.com
bitrex.com
bitrogroup.com
bitrushcapital.com
bitrushcrypto.com
bits.clubs.bowlslink.com.au
bitsandblades.co.za
bitsandcream.com
bitsandpallets.com
bitsie.com
bitsinthesticks.com
bitskingdom.com

bitso.com
bitsobacon.com
bitsoforbusiness.com
bitstep.ca
bitswireless.com.au
bittel-co.com
bittellt.no
bitterblue.com
bittercreekstorage.com
bitteredsling.com
bitterendetna.com
bittermanscales.com
bitternsouthampton.co.uk
bitternpot.info
bitterrootcabins.com
bitterrootcapital.com
bitterrootlandtrust.org
bitterrootranch.com
bitterrootstar.com
bitterrootstudio.com
bitterroottrio.com
bittersweetturffarms.com
bittertruthlounge.com
bittigerelias.com
bittlaw.com
bittners.com
bittraidr.com
bittyandbeaus.com
bittyandbeauscoffee.com
bittybitespediatricdentistry.com
bittylab.com
bittyupaway.com

bituflexsolutions.com
bituned.nl
bitvara.com
bitvis.io
bitvoodoo.app
bitwara.com
bitwisemnm.com
bitz.guru
bitzelandassociates.com
bitzenburger.com
bitzesty.com
bitzoflifephoto.com
bitzsoftwares.com.br
biu.com
biultimate.com
biultimate.org
biuroml.pl
biv.no
bivar.com
bivinandassociates.com
bivinsbunyak.com
bivinsorthodontics.com
biviumcapital.com
biviumwest.ovenholdings.com
biviumwestfuller.com
bivlab.com
bivolunteer.com
bivonafamilydental.com
bivonalaw.com
bivouaccellars.com
biwackoutdoors.com
biwakohotel.jp

biwealthplanning.com
biwer.com
biwintechnology.com
biwt.com
bix7.com
bixbyclemson.com
bixbyelectric.com
bixbyeyecenter.com
bixbylink.com
bixbyoffices.com
bixbytrashservice.com
bixelab.com
bixl.com
bixlerest1891.com
bixlerhealthcare.com
bixrestaurant.com
biyly.com
biz-academy.it
biz-min.com
biz-net.org
biz.arrivalguides.com
biz.opendorse.com
biz.spiritualpeople.com
biz752.com
bizaarebazaar.com
bizacademy.it
bizacelerant.com
bizadvisorsgroup.com
bizangels.com.au
bizapps.summitna.com
bizapult.com
bizassure.com

bizassurellc.com
bizautopilot.ai
bizavjetsusa.com
bizbaton.org
bizbinnenstadhaarlem.nl
bizbirthdaybash.com
bizbizbiz.com
bizbuildermike.com
bizbuyinsure.com
bizbuyorsell.com
bizbuzzcontent.com
bizc.au
bizc.com.au
bizc.io
bizcaboom.com
bizcap.com
bizcapp.com
bizcards.ghostclientportal.com
bizcasthq.com
bizcentralusa.com
bizcheckspayroll.com
bizcit.com.au
bizcollective.co
bizcomsupport.com
bizconductgate.uberinternal.com
bizcor.com
bizcostudio.co
bizcover.co.nz
bizcover.com
bizcover.com.au
bizcoverforbrokers.co.nz
bizcoverforbrokers.com.au

2393

2394

bizdash.ai
bizdataops.com
bizdebtmodification.com
bizdefender.com
bizdelta.com
bizdev.whitelabelcomm.com
bizeeo.com
bizenconsulting.com
bizenergy.com.au
bizenergyhq.startribune.com
bizessence.com.au
bizety.com
bizexchangenc.com
bizexitpro.com
bizfac.com
bizfed.org
bizfedcentralvalley.org
bizfedinstitute.org
bizfedlacounty.org
bizflash.net
bizflipexit.com
bizgamezhop.com
bizgamezhoplife.com
bizgamezhopstall.com
bizgen.pl
bizgenics.org
bizgofer.com
bizgrant.acgov.org
bizgrid.ca
bizgrow.ai
bizguide.vegas
bizgym.org

bizhack.com
bizhubsolutions.com
bizi-designs.com
bizi-roads.com
bizimply-university.com
bizimply.com
bizinnovationgrant.com
bizinsure.com
bizinsureforagents.com
bizint.gr
bizit.com
bizitalk.org.uk
bizitconseil.fr
bizietadvisor.com
bizjetlaw.com
bizkick.co
bizkids.com
bizlaunch.academy
bizleadz.co.nz
bizleadz.net
bizlearning.att.com
bizlenderreviews.com
bizlenderreviews.net
bizlinknorth.com
bizlinkorange.com
bizlistpro.com
bizlock.com
bizmachines.com
bizmagnets.com
bizmanagers.com
bizmatchery.com
bizmatrix.com

2395

2396

bizmilk.com
bizmind.academy
bizminer.com
bizmocapital.com
biznaming.com
biznavca.co.uk
biznostics.com
biznostics.com.au
biznuspayroll.co.uk
bizops.jfrog.com
bizportals365.com
bizportdoes.com
bizproindia.com
bizprosmobile.net
bizrael.eyz.org.il
bizreadyinc.com
bizrecycling.com
bizreliefgrant.com
bizres.com.au
bizresourcenavigator.com
bizrok.com
bizroundtable.org
bizscheduler.com
bizsellca.com
bizsitenow.com
bizsurance.net
bizsymposium.com
bizsystemsnews.com
biztalk-server-tutorial.com
biztalk360.com
biztalkwithscore.com
biztech.com.au

biztech.net.au
biztechchallenge.com
biztechmgmt.com
biztechpodcasts.com
biztecplumbing.com.au
biztocloud.com
biztracker.mtssite.com
biztraffic.com
biztweaks.com
bizung.org
bizunits.com
bizupagency.com
bizva.com
bizvalblog.com
bizvalcpa.com
bizvals.com
bizvid.com.au
bizvideo.com.au
bizview360.io
bizvue.io
bizwarriorz.com
bizwizmarketing.com
bizwrites.com
bizxnetwork.com
bizyogi.co
bizzdesign.com
bizzo.co
bizzuka.academy
bizzuka.com
bizzuka.net
bizzy-kidz.co.uk
bizzyb.com

2397

2398

bizzybbakery.com
bizzybeeexterminators.com
bizzybizzycreative.com
bizzyfunding.com
bizzymoves.biz
bj-anlegg.no
bj2024.com
bjachina.com
bjagssalon.com
bjanegardens.com
bjapartners.com
bjarnargil.is
bjas.no
bjautos.nz
bjbpsa.com
bjcarpetcleaning.co.nz
bjconline.org
bjcservicesllc.com
bjdating.com
bjelkenforsbyggab.se
bjergsted.no
bjerkbuilders.com
bjerkegruppen.no
bjf.org
bjfs-wp-dev.blattnertech.com
bjgsolutions.co
bjheatair.com
bjhookups.com
bjitsurgerycenter.com
bjj-events.com
bjjascension.com
bjjbasics.com

bjdarkhorse.com
bjoileyfitness.com
bjoviedo.com
bjprehab.com
bjprescott.com
bjstyle.com
bjwestadams.com
bjlconstruction.com
bjm.org
bjmayo.com
bjmcelroy.com
bjmdesign.com.au
bjmdigital.com
bjmdigital.com.au
bjmediationservices.com
bjmontana.com
bjoernbaumann.com
bjonesoriginal.com
bjorgssystoge.no
bjorgvin.no
bjorkbarochgrill.com
bjorkbarochgrill.se
bjorklund1925.cloudlab.no
bjorkmanspedagogiska.se
bjorknassalongen.se
bjornbengtsson.com
bjorncompany.com
bjorndesign.net
bjornefjorden-tannlege.no
bjornefjordentakst.no
bjornegardskole.nordicprofil.no
bjorneniboo.se

2399

2400

bjorneparken.no
bjornfixare.se
bjornkoch.org
bjorns.no
bjorns-hage.no
bjornstrafikkskole.no
bjournal.com
birbats.com
bjre.com
bjnyrail.com
bjsassociatesltd.com
biscabanabar.com
bjsf.mysites.io
bjtlegal.com
bjtradeclub.de
bjvending.com
bjvim.org
bjwandkh.com
bjwright.com
bk-immobilien.ch
bk-industries.com
bk-lawgroup.com
bk-realty.com
bk2w.com
bka-belkorpag.kairosdxp.com
bka.org
bka.siegwebsiteadmin.com
bkaces.com
bkallergy.com
bkbeards.com
bkbl.no
bkblaw.net

2401

bkblessings.com
bkboilerservices.co.uk
bkbones.com
bkborison.com
bkbrock.com
bkc.org
bkcareers.citihabitats.com
bkcm.co
bkcompanies.com
bkcotitle.com
bkctg.com
bkd.mbxcreative.com
bkdistrib.com
bkeeper.com.au
bkemployeehealthbenefits.com
bkephotography.com
bkerem.org.il
bkf-store.com
bkfc.live
bkfcverz.com
bkfencing.nz
bkfiber.com
bkfire.org
bkfitnessclub.com
bkgvending.com
bkh-handwerk.de
bkhomebuildersd.com
bkhpsavings.com
bkhudson.com
bkifg.com
bkingsfirearms.com
bkingstackle.com

2402

bkinjurylawyers.com
bkirecycling.com
bkkab.se
bkkkids.com
bkkluxuryvan.com
bkkluxuryvans.com
bkkluxvan.com
bklabtech.com
bklaser.com
bklawsuccess.com
bklwlaw.com
bklynservice.com
bkma.com
bkmandco.com
bkmass.com
bkmcustoms.com
bkmediagroup.com
bkmediastudio.com
bkmedical.com
bkminjurylawyer.com
bkmlawsflorida.com
bkmobilelube.com
bkmpartners.com
bknetcast.com
bko.org
bkottawarealestate.com
bkpdg.com
bkpiercing.com
bkportho.com
bkpostgrant.com
bkprimelife.com
bkprojects.co

2403

bkr.com
bkrealtyfl.com
bkreveg.com.au
bkroofingllc.com
bkrxv.com
bksalesllc.com
bksbyceleste.com
bksciviz.com
bkshowplace.com
bkskarch.com
bkssandiego.com
bktmetro.com
bktowing.net
bkuhr.resourcecoach.com
bkultrasound.com
bkultur.dk
bkurtzcpa.com
bkvegas.com
bkvenergy.com
bkwelectric.com
bkwine.com
bkwinephotography.com
bkwinetours.com
bkwinevinresor.com
bkwire.com
bkwoodfloors.com
bl-care.com
bl-design.se
bl-insurance.com
bla-inc.com
blaattunivers.no
blabarsstallet.se

2404

| |
|---|
| blablacar.co.uk |
| blablacar.com |
| blablacar.com.br |
| blablacar.com.tr |
| blablacar.com.ua |
| blablacar.cz |
| blablacar.de |
| blablacar.es |
| blablacar.fr |
| blablacar.guilford2.gotennissource.c |
| blablacar.hr |
| blablacar.hu |
| blablacar.in |
| blablacar.it |
| blablacar.mx |
| blablacar.nl |
| blablacar.pl |
| blablacar.pt |
| blablacar.ro |
| blablacar.rs |
| blablacar.ru |
| blablacar.sber.guilford2.gotennissou |
| blablacar.sk |
| blacc.net |
| black-at-temertymedicine.ca |
| black-barts.com |
| black-birdphotography.com |
| black-blum.airbi.app |
| black-box-studios.capabilities.webkc |
| black-brownpac.org |
| black-deer-photography.com |
| black-diamond.com.au |

| |
|---|
| black-haak.com |
| black-light.com |
| black-lightps.com |
| black-peak.com |
| black-prince.com |
| black-samurai.com.au |
| black-vanilla.co.uk |
| black-vanilla.gg |
| black-vanilla.je |
| black-walnuts.com |
| black-waters.com |
| black.digital |
| black9.design |
| black8design.com |
| blackacademicnetwork.org |
| blackacredocs.com |
| blackadderswm.co.uk |
| blackallcaravanpark.com.au |
| blackalphaconsulting.com |
| blackamericanambassadors.org |
| blackanchorprint.com |
| blackandberyll.com |
| blackandbluesteakandcrab.com |
| blackandbrew.com |
| blackandbrilliant.org |
| blackandcophoto.com.au |
| blackanddavison.com |
| blackandkletzallergy.com |
| blackandmarriedwithkids.com |
| blackandmcdonald.com |
| blackandmcdonaldforms.com |
| blackandmcdonaldhealth.com |

| |
|---|
| blackandmcdonaldscholarships.con |
| blackandtancatering.com |
| blackandwhiteandthinbluelines.com |
| blackandwhitebrands.com |
| blackandwhitedescaler.com |
| blackandyellowpaving.com |
| blackantler.co.nz |
| blackarchpartners.com |
| blackarcinvestments.com |
| blackarmourbedmats.com |
| blackarrowassets.com |
| blackarrowhuntingblinds.com |
| blackartanddesign.com |
| blackatheoffice.com |
| blackatlanta.com |
| blackbarcrossfit.com |
| blackbarrow.com |
| blackbaud.com |
| blackbaudgivingfund.org |
| blackbaypartners.com |
| blackbeachco.com |
| blackbeam.com |
| blackbearadvertising.com |
| blackbearcastle.com |
| blackbeardiner.com |
| blackbeardinerfranchise.com |
| blackbeardslodge.com |
| blackbearenergy.com |
| blackbearfitnessco.com |
| blackbeargatlinburg.com |
| blackbearlake.829dev.com |
| blackbearlakepicnics.829dev.com |

| |
|---|
| blackbearluxury.com |
| blackbearoil.com |
| blackbeartangsoodo.com |
| blackbeltcommunications.co.nz |
| blackbeltcommunitiesinaction.org |
| blackbeltdogtraining.com |
| blackbeltkaratecenter.com |
| blackbeltlegacy.com |
| blackbeltmembers.com |
| blackbeltmovers.com |
| blackbeltonramp.com |
| blackbeltretrievers.com |
| blackbelttrek.com |
| blackberrybakerynh.com |
| blackberrycybersecurityanz.brightta |
| blackberryhillstudio.com |
| blackberrypointeapartments.com |
| blackberryridgega.com |
| blackberryridgegolf.com |
| blackberrysystems.com |
| blackbird-cafe-evergreen.com |
| blackbird.ai |
| blackbird.digital |
| blackbird.vcu.edu |
| blackbirdbakeryburlington.com |
| blackbirdbeer.com |
| blackbirdbend.com |
| blackbirdbtq.com |
| blackbirdburritocompany.com |
| blackbirdcrossfit.com |
| blackbirddrums.com |
| blackbirdeditor.com |

blackbirdehs.ca
blackbirdemarketing.com
blackbirdesolutions.com
blackbirdesolutions.net
blackbirdeventures.com
blackbirdhelp.com
blackbirdiron.com
blackbirdkitchen614.com
blackbirdlab.org
blackbirdleys.co.uk
blackbirdmetals.ca
blackbirdpresents.com
blackbirdpublishing.com
blackbirdrealty.com
blackbirdrise.nl
blackbirdstudio.com
blackbirdstudiopdx.com
blackbirdtherapykc.com
blackbirdwealthmanagement.com.a
blackbirdwm.com.au
blackboard.org.uk
blackboardroom.org
blackboardroominitiative.com
blackboardroominitiative.org
blackboardroominitiative.org.staging
blackbook-resources.com
blackbook.com
blackbookpresents.com
blackbottleit.com
blackbox-vr.com
blackboxchilicontest.com
blackboxfirewood.au

2409

blackboxintelligence.com
blackboxprompter.com
blackboxstocks.com
blackboxtech.com
blackbrand.biz
blackbrickbedford.com
blackbrickcapital.ca
blackbricksandton.com
blackbridgefamilydental.com
blackbritishhistory.com
blackbuad.expo-genie.com
blackbuckresources.com
blackbull.au
blackbull.com.au
blackbull.staging.mysites.io
blackbullboldon.com
blackbullgc.au
blackbullgc.com.au
blackbullgolf.au
blackbullgolf.com.au
blackbullgolfcourse.com.au
blackbullinn.ie
blackbullion.com
blackbullkidlington.co.uk
blackbullkirkbystephen.co.uk
blackbullmorpeth.com
blackbullsteakhouse.com
blackbullwolsingham.co.uk
blackburn.edu
blackburn.law
blackburncattle.com
blackburnflag.com

2410

blackburninsurance.com
blackburnmoving.com
blackburnortho.com
blackburnplumbingtx.com
blackburnprimarycare.com
blackburnrealestate.ca
blackburnroadmedical.co.uk
blackburnspropane.com
blackbusinessguide.com
blackbuttechiropractic.com
blackbutteranch.com
blackbuttlegal.com.au
blackbuttondistilling.com
blackbx.io
blackcalderbrewing.com
blackcanadianstudies.com
blackcanyon-angusbeef.com
blackcanyonanglers.com
blackcanyonengineers.com
blackcanyoninn.com
blackcanyonmidstream.com
blackcanyonwindows.com
blackcapgrille.com
blackcaphalcyon.ca
blackcapitalig.com
blackcapitalinvestmentsgroup.com
blackcard.casacol.co
blackcardsociety.com
blackcatbarber.co
blackcatbindery.com
blackcatholictheologicalsymposium
blackcatjunkremoval.com

2411

blackcatvineyard.com
blackchamberofmemphis.org
blackcherrynails.com
blackchildlegacy.org
blackchrome.au
blackchrome.cc
blackclawbait.com
blackclergycollaborative.org
blackcliffsequipment.com
blackcloudmedia.co
blackcoffeedc.com
blackcoffeegames.com
blackcoffeestudio.com
blackcoffeetalk.com
blackcollararms.com
blackcollegenines.com
blackconservativegold.com
blackcountryfamilypractice.co.uk
blackcountryscooters.co.uk
blackcowtech.uk
blackcreative.co
blackcreativegroup.com
blackcreekbuilders.com
blackcreekgroup.ca
blackcreekpictures.com
blackcruisetravel.com
blackdesert-lpga.com
blackdesert-pga.com
blackdesertchampionship.com
blackdesertchampionshipmen.com
blackdesertchampionshipmens.com
blackdesertchampionshipwomen.co

2412

blackdesertchampionshipwomens.c
blackdesertevents.com
blackdfinancial.com
blackdiamond-hoa.com
blackdiamond-structures.com
blackdiamond.co.uk
blackdiamondapartments.com
blackdiamondbrokeragellc.net
blackdiamondcatering.com
blackdiamondchaletbigbear.com
blackdiamondcheese.com
blackdiamondclaimssolutions.com
blackdiamondep.com
blackdiamondjunk.com
blackdiamondmobile.com
blackdiamondmortgage.com
blackdiamondmuseum.org
blackdiamondpharmasave.com
blackdiamondphotographyva.com
blackdiamondrgv.com
blackdiamondroofingsd.com
blackdiamondrow.com
blackdiamondslate.com
blackdiamondsteel.com
blackdiamondsupplements.com
blackdiamondtoday.com
blackdiamondtours.com
blackdiamondwealth.com
blackdigitalgroup.com
blackdignity.org
blackdirtcannabiscompany.com
blackdirtdesigns.com

blackdistributing.com
blackdoctor.org
blackdogarmoryca.com
blackdogcincy.com
blackdogdarts.com
blackdogdomains.com
blackdogfurniture.co.nz
blackdoggelato.com
blackdoginstitute.org.au
blackdogknoxville.com
blackdoglendinggroup.com
blackdogmachinery.com
blackdogoutdoorsports.com
blackdogre.fo
blackdogrealtymd.com
blackdogsigncompany.com
blackdogtrailers.com
blackdoor.fi
blackdoorcreative.com
blackdoorhomeskc.com
blackdotagency.com
blackdotagency30a.com
blackdotsolutions.co.uk
blackdotsolutions.com
blackdoulasblackmamas.org
blackdownfarm.vet
blackdownhindheadntsupporters.on
blackeagleag.com
blackeaglemartialarts.com
blackearthpavement.com
blackeducatorscommittee.org
blackeffect.com

2413

2414

blackelkcoffee.com
blackenedwhiskey.com
blackensembletheater.com
blackentrepreneursday.com
blackequipment.com
blackequityorg.com
blacker.leeds.ac.uk
blacketts.nhs.uk
blackexec.com
blackexplainer.com
blackeyedsusangiftbaskets.com
blackeyepeasyb.com
blackeyesociety.com
blackfaldsbulldogs.com
blackfamilymindset.com
blackfamilyreunions.net
blackfamilyreunions.org
blackfamilyreunions.us
blackfavesmarket.com
blackfeetnation.com
blackfellabeef.com.au
blackfenchiropracticclinic.co.uk
blackfernbeautyco.com
blackfinbay.com
blackfinbayhomes.com
blackfinboat.zgraphdev.com
blackfinextracts.ca
blackfininterests.com
blackfinweb.com
blackfireandsecurity.com
blackfirecyberinsurance.com
blackfishclothing.com

blackfishlodge.com
blackfitandsingle.com
blackflagcreative.com
blackflagmotorsports.com
blackflagoiltools.com
blackflix.com
blackflowerpublishing.com
blackflytherestaurant.com
blackfoot.com
blackfootbusiness.com
blackfootcarrierservices.com
blackfootchallenge.org
blackfootcommunications.com
blackfootriverbrewing.com
blackfootsmallbusiness.com
blackfootuk.com
blackfordcapital.com
blackfordinsurance.com
blackfordsolar.com
blackfordwind.com
blackforest-solar.de
blackforest3lakes.com
blackforestcre.com
blackforestventures.com
blackforkfarms.com
blackfox.global
blackfoxmr.com
blackfoxoiltools.com
blackfoxroofing.com
blackfoxwebdesign.com
blackfrac.com
blackfrac.info

2415

2416

blackfreedomsymphony.com
blackfriar.co.uk
blackfriday.coachingglobal.club
blackfriday.michaelbernoff.com
blackfriday.redcon1.com
blackfriday.slickdeals.net
blackfriday.undergroundecom.com
blackfridaypr.com
blackfridayprofit.com
blackfridaytesting1.slickdeals.net
blackfridayuk.redcon1.com
blackfyretraining.ca
blackgaard.com
blackgamedevfund.com
blackgateteam.com
blackgirlburnout.com
blackgirlnerds.com
blackgirlsguidetonationalparks.com
blackgirlstrekkin.com
blackgirlsunscreen.com
blackgoldbaseball.org
blackgoldcap.com
blackgoldexteriors.com
blackgoldnest.com
blackgoldsights.com
blackgooseoutfitters.com
blackgroup.construction
blackhagendesign.com
blackhalkalbar.com.au
blackharmfitness.com
blackhartconstruction.com
blackhatconstruction.com

blackhatsecurity.com
blackhawk-hoa.com
blackhawk-motorsports.com
blackhawk.aero
blackhawk.church
blackhawkaerospace.com
blackhawkbridgelights.org
blackhawkchurch.org
blackhawkdental.com
blackhawkdm.com
blackhawkequip.com
blackhawkflightfoundation.org
blackhawkgaragedoor.com
blackhawkhair.com
blackhawkinnovations.com
blackhawklabs.us
blackhawklacrosse.com
blackhawklawncare.com
blackhawkmedia.org
blackhawkmoto.com
blackhawkmotorsport.com
blackhawkmotorsports.co
blackhawkmotorsports.net
blackhawknest.com
blackhawkplasticsurgery.com
blackhawksoccer.org
blackhawksportsboosters.org
blackhawktx.com
blackhawkwhitetails.com
blackhawkymca.com
blackheathpartners.com
blackheathprep.co.uk

2417

2418

blackheathprep.london
blackheathprep.school
blackheathstandardsurgery.com
blackhillboats.com
blackhillboats.org
blackhilldiscovery.org
blackhillgranites.com
blackhillnature.org
blackhillrestoration.com
blackhillroofing.com
blackhillsaerialadventures.com
blackhillsareadental.com
blackhillsbuilders.net
blackhillsinc.com
blackhillslabradors.co.nz
blackhillsleather.com
blackhillsoftware.com
blackhillsparks.org
blackhillspowwowvendors.expo-ger
blackhillsutv.rentals
blackhillsvacay.com
blackhistory365education.com
blackhistorycurriculum.com
blackholebakery.com
blackholetech.net
blackhollow.174powerglobal.com
blackhorn209.com
blackhornvc.com
blackhorsebilton.co.uk
blackhorsehealth.com
blackhorseracing.com
blackhorseswainby.co.uk

blackhousemarketing.ca
blackicesociety.com
blackindesign.org
blackingastro.com
blackinkelectricmd.com
blackinteriordesignersinc.com
blackinteriordesignersnetwork.com
blackinthemiddle.com
blackintl.com
blackiowa.org
blackironbeef.com
blackironcoffee.com
blackisland.com
blackislegroup.com
blackjackalfamily.com
blackjackbeef.liquidnetworks.net
blackjackblinds.com
blackjackbreeders.com
blackjackelarab.com
blackjackelitelacrosse.com
blackjacketreport.com
blackjacksymphony.com
blackjackexpress.biz
blackjackmalinois.com
blackjackmetgeld.com
blackjackpizza.com
blackjackplumbing.com
blackjackpokeronline.com
blackjackre.com
blackjackspeedshop.com
blackjacktrailerjacks.com.au
blackjackuniverse.com

2419

2420

blackjobber.com
blackjulepstudio.com
blackkliteproperty.com.au
blackknightfootballclub.com
blackknightinc.com
blackknightins.com
blacklabapparel.biz
blacklabapparel.com
blacklabapparel.xyz
blacklabdigital.io
blacklabel-media.com
blacklabelagency.com
blacklabelbuilders.com
blacklabeldevs.com
blacklabelvending.net
blacklabfive.com
blacklabor.org
blacklaceboudoir.com
blacklaceboudoir.net
blackladyofleisure.com
blacklakeantiques.com
blacklakeplumbing.com
blacklakesecurity.com
blacklandpool.com
blacklandsheep.com
blacklane.com
blacklawrence.com
blacklawrencepress.com
blacklawseattle.com
blackledgefacecenter.com
blacklevelphotography.com
blackleywingad.com

2421

blacklidge.com
blacklightrun.com
blacklightslide.com
blacklightsolutions.com
blacklikethat.org
blacklily.com
blackline-partners.com
blacklinecoldstorage.com
blacklinecreative.co.uk
blacklineglazing.com
blacklineit.com
blacklionhotelrichmond.co.uk
blacklionhvac.com
blacklionlaw.com
blacklionlogistics.com
blacklionservices.com
blackliontech.com
blacklistedherb.org
blacklotusacupuncture.com
blacklotusgo.com
blacklotusmedspa.com
blackloveandmarriage.com
blackluxuryexperience.com
blackluxuryrides.com
blackmagicasphaltmaint.com
blackmagiccabaret.com
blackmagicclutches.com
blackmagicfactoryblack.com
blackmamasatx.com
blackmamasmatter.com
blackman-helsethfamilyfdn.org
blackmanastudios.com

2422

blackmango.co.uk
blackmangrovedental.com
blackmanproperties.com
blackmaplegroup.com
blackmaplemagazine.com
blackmarkcoffee.com
blackmarketcoffee.com.au
blackmarketcookieco.com
blackmarketmealprep.com
blackmarketsmoke.com
blackmarkettravel.com
blackmarlin.co.uk
blackmassacreproject.com
blackmaternalhealthconference.com
blackmediacannabissummit.com
blackmediacollaborative.com
blackmeninvest.com
blackmenshealthproject.org
blackmensurvive.com
blackmentalktech.com
blackmenvotepac.org
blackmesa-travelcenter.com
blackmesacasino.com
blackmetaldoors.co.uk
blackmindsmatter.net
blackmntn.com
blackmoosechimney.com
blackmore-rowe.one.zysites.com
blackmoredesign.com.au
blackmorerowebyron.com
blackmorerowedurand.com
blackmorevale.net

2423

blackmountain-builders.com
blackmountainexpeditions.com
blackmountainfirearms.com
blackmountaingrill.com
blackmountaininstitute.org
blackmountainoilandgas.com
blackmountainphotography.org
blackmountainproperties.com
blackmountainranch.us
blackmountainsand.com
blackmountainsoftware.com
blackmountainwaterpark.com
blackmtn.com
blackmtndentistry.com
blackmurdocks.com
blackninedesign.com
blacknosejob.com
blacknsaspeaker.org
blackoak.tech
blackoakbuilder.com
blackoakgrill.com
blackoakmarina.com
blackoakpharm.com
blackohm.com
blackolives.com
blackopsagency.com
blackopscoating.com
blackorchid.ai
blackorchideventsmd.com
blackorchidstaffing.com
blackorthodontics.com
blackout-motorsports.com

2424

blackout.co.uk
blackout.vote
blackoutcurtains.com
blackoutdmv.com
blackoutgarage.com
blackoutlaser.com
blackoutwindowservice.com
blackownedconversations.com
blackownedrecordstores.com
blackpac.com
blackparenting.com
blackpawdogtraining.com
blackpdx.com
blackpeakgroup.com
blackpearl.com
blackpearlgroup.com
blackpearllandscaping.com
blackpearlmall.com
blackpearlmonstertruck.com
blackpearlsportfishing.ca
blackpearltechnology.com
blackphoenixmgt.com
blackpinecircle.org
blackpinecyber.io
blackpineoms.com
blackpineoralsurgery.com
blackplumbing.com
blackpointagriculture.com
blackpointcapital.com
blackpointcp.com.au
blackpointdistribution.com
blackpointwoodcraft.com

blackpondbaptistchurch.com
blackpoolcentralpcn.nhs.uk
blackpoolnorthpcn.nhs.uk
blackpoolpiper.co.uk
blackpoolsixth.ac.uk
blackpornsites.net
blackprairie.com
blackpress.ca
blackpressmedia.com
blackprojecthawaii.com
blackprojectsup.com
blackprojectwindsurfing.com
blackpromoterscollective.com
blackprong.com
blackpropeller.com
blackpth.com
blackpurl.com
blackpyramidmedia.com
blackradicalthought.pages.roanoke.
blackramerins.com
blackrapid.com
blackraven.digital
blackreit.be
blackrhinocapitalgroup.com
blackrhinofloors.com
blackrhinosolar.com
blackrhinotrailer.com
blackrhinovending.com
blackridgeautos.com
blackridgeconstructionllc.com
blackriflecoffee.dabella.us
blackriver.coop

blackriver.doorgrow.com
blackriver.ltd
blackriveradvisorsllc.com
blackriveraerospace.com
blackrivercaviar.com.br
blackriverconnect.com
blackriverinnbandb.com
blackrivermp.com
blackrivertech.edu
blackrivertech.org
blackrivertechnologies.com
blackriverumc.org
blackrj.org
blackrjaction.org
blackrock-concrete.com
blackrock-services.com
blackrock.org
blackrockbeachhousesportrush.com
blackrockbusiness.com
blackrockdigital.agency
blackrockindustrial.com
blackrockkaplan.com
blackrockmasons.com
blackrocknutra.com
blackrockortho.com
blackrockpharma.com
blackrockrentalcars.com
blackrocksilver.com
blackrocktheater.org
blackroottonic.co.uk
blackroottonic.com
blackrosecreative.com

blackrosekitchen.net
blackrun.org
blacksautonj.com
blacksbeachoriginals.com
blacksburg.church
blacksburgautopartsva.com
blacksburgchurchplant.com
blacksburgdelivers.com
blacksburgplumbing.com
blackscarpetdiscount.com
blackseacom2022.ieee-blackseacor
blacksheatpumps.com
blacksheepautocenter.com
blacksheepbjep.com
blacksheepinteriordesign.com
blacksheepprinting.com
blacksheeppro.com
blacksheeprocks.com
blacksheepstrategicsolutions.com
blacksheepwaterfowl.com
blackshelburne.com
blacksherebeauty.com
blackshiptech.com
blackshirtoilfield.com
blackshomesales.com
blackshore.com
blacksinmormonism.com
blacksisland.com
blacksite-tactical.com
blackskininstitute.com
blackskullz.com
blacksky.com

blacksmith-arms.com
blacksmith.tv
blacksmithberlin.com
blacksmithmedicines.com
blacksmithmultimedia.com
blacksmithsclayworth.co.uk
blackspace.org
blackspins.com
blackspoke.com
blacksportsdigest.com
blacksquirrel.co
blacksquirrelgolf.com
blacksquirrelgolfclub.com
blacksrebnick.com
blacksrebnick.net
blacksrebnick.org
blackstar.band
blackstaraifund.com
blackstarbbq.com
blackstardiversified.com
blackstarhq.com
blackstarlv.com
blackstarrps.com
blackstaruniversity.com
blackstealz.com
blackstone.agency
blackstone.ebusiness.steelcase.com
blackstone.edu
blackstoneatnarcoossee.com
blackstonebg.com
blackstonebrokerage.com
blackstonecrealestate.com

2429

blackstonecfw.com
blackstoneconstruction.ca
blackstoneconsultancy.com
blackstonedes.com
blackstonefsi.com
blackstonegearheads.org
blackstonehealthcaresolutions.com
blackstoneheritagecorridor.org
blackstoneinternationalrealty.com
blackstonelegalfellowship.org
blackstonenorthvrpark.com
blackstoneomaha.com
blackstonepc.com
blackstonepolice.com
blackstonervpark.com
blackstonesepticservice.com
blackstoneshooting.org
blackstonesolicitorsltd.co.uk
blackstonetexas.com
blackstonevalleymedicine.com
blackstonevalleyprep.org
blackstonevalleyri.com
blackstonfinancialgroup.com
blackstraw.ai
blackstreemov.com
blackstumpgallery.com.au
blackswampbucks.com
blackswamptitleagency.com
blackswan-riskmanagement.com
blackswancapital.co.uk
blackswanfarms.org
blackswanfinancialplanning.co.uk

2430

blackswanfinancialplanning.uk
blackswanfp.co.uk
blackswanglobalinvestments.com
blackswangweek.com
blackswanoffgrid.com
blackswanteam.com
blackswithpower.com
blacktailadventures.com
blacktailmountainadventures.com
blacktailranch.com
blacktailstorage.com
blacktap.com
blacktaxed.com
blackteatravel.com
blacktechagenda.org
blacktheatrecoalition.org
blackthorn.io
blackthorneresort.com
blackthornlaw.com
blackthornmusicfestival.co.uk
blackthorpebarn.co.uk
blackthorpebarn.com
blacktieaffairil.com
blacktieandblush.com
blacktiebikes.com
blacktiebuilderstx.com
blacktieentertainmentagency.com
blacktieplumbing.com
blacktiesband.com
blacktieservices.ca
blacktiesummer.com
blacktigermartialartsyork.com

2431

blacktimberbuilders.com
blacktnbcmatters.org
blacktoothbrewingcompany.com
blacktoppaving.biz
blacktowncityfc.com.au
blacktoyellow.com
blacktrace.com
blacktransfund.org
blacktransnational.com
blacktreetech.com
blacktrufflefest.com
blacktulip.ca
blacktulip.life
blacktwiglic.com
blackvaluesresearch.org
blackvanilla.gg
blackvanilla.je
blackvoices.org
blackvoicescreate.com
blackwadhams.law
blackwallstreet.com
blackwallstreetgolf.com
blackwallstreetrally.com
blackwalnutcatalog.com
blackwarrioremc.com
blackwatchprojects.com.au
blackwaterboats.com
blackwateretf.com
blackwaterfalls.com
blackwaterlaw.co.uk
blackwaterlaw.com
blackwateroffshorewind.co.uk

2432

blackwateroffshorewind.com
blackwateroffshorewindfarm.co.uk
blackwateroffshorewindfarm.com
blackwateroutfitters.net
blackwatersearch.com
blackwatertools.com
blackwelderministries.org
blackwell-attorneys.com
blackwell-roofing.co.uk
blackwellandedwards.com
blackwellangus.com
blackwellauctions.com
blackwellburke.com
blackwellcaptive.com
blackwellfinancialva.co
blackwellinsurance.net
blackwellmansion.com
blackwellnessnetwork.net
blackwellscap.com
blackwellsecurity.com
blackwellsfurniture.net
blackwhiteconveyancing.com.au
blackwhitedecor.com
blackwidowconcrete.com
blackwidowhauling.com
blackwidowpestcontrol.com
blackwingpages.com
blackwingsc.com
blackwolfapp.com
blackwolfconsultants.com
blackwolfconsulting.ca
blackwolfexecutives.com

2433

blackwomen.vote
blackwomenhealingretreats.com
blackwomentalktech.com
blackwoodcarwash.com
blackwooddistillingco.com
blackwoodcreative.com
blackwoodkitchenandbath.com
blackwoodland.org
blackwoodliving.com
blackwoodminersinstitute.com
blackwoodofkilmacolm.co.uk
blackwoodpartnersllc.com
blackwoodphysioandpelvichealth.co
blackwoodsky.org
blackwoodtowncouncil.org.uk
blackwoodvalleywine.com.au
blacture.com
bladdercancertreatmentreport.com
bladdercenter.com
bladderexperts.com
blade-runners.com
bladecage.com
bladecore.net
bladecraftbarber.com
bladecraftbarbershop.com
bladeedge.net
bladegreen.com
bladeinspect.com
bladelight.org
blademag.com
blademoore.com
bladenborofamilydentistry.com

2434

bladencc.edu
bladenjournal.com
bladenonlinecoaching.co.uk
bladereviews.com
bladerunners.us
bladerunnersllc.com
bladeshairdesign.com
bladeshow.com
bladeshowtexas.com
bladeshowwest.com
bladeshvac.com
bladeshvacservice.com
bladesinternationalsalon.com
bladesmiths.com.au
bladestack.io
bladeworksfencing.com
bladiconstruction.com
bladiumalameda.com
bladiumdenver.com
bladiumfitnessalameda.com
bladverk.com
bladverk.fi
blaenaugwentpathways.co.uk
blaetz.ch
blafjell.no
blahblahdigital.com
blahodarnehouby.cz
blahs.co.uk
blahusa.com
blainebonham.com
blainebrothers.com
blainefamilyvet.com

2435

blaineortho.itx.bz
blaineortho.tcostage.com
blaineorthopedicsurgerycenter.com
blainesewing.com
blaineturner.com
blainew.com
blainewatts.com
blainewilkes.com
blaineynorth.com
blainservices.com
blainvilleallumee.ca
blair-properties.com
blairallenagency.com
blairbellecurve.com
blairbenefits.com
blairblairinsurance.com
blairbydesign.net
blairchappell.com
blairconsulting.co.nz
blaircountysportshof.com
blairdavisphotography.com
blairdefense.com
blairebrown.com
blairedesigns.com
blairelizabethco.com
blairenglund.com
blairfc.com
blairgastrophemorrhoidtreatment.com
blairheatingandair.com
blairhistory.com
blairhouseantiquesknoxville.com
blairit.com

2436

blairjonesco.com
blairkaplan.ca
blairleighauthor.com
blairmarketing.com
blairparkerlaw.com
blairptsa.org
blairrentitcenter.com
blairridge.com
blairrubber.com
blairshakes.com
blairspangler.com
blairstaky.com
blairstrain.com
blairtrophy.com
blairsvillehandyman.com
blairtaylor.net
blairvetswall.org
blairvossphoto.com
blairwellness.com
blairwellnessgroup.com
blairwilliams.com
blairworthingtonphotography.com
blairyouthsports.org
blaisegroup.com
blaiselectric.ca
blaiselofland.com
blaiseyconklinphotography.com
blaisinsurance.com
blaize.com
blaizecommunications.com
blaizing.org
blakandbright.com.au

2437

blakdigital.com.au
blake-uhlig.com
blakeagency.co
blakeandassociatespt.com
blakeandsonsgaragedoorstx.com
blakeatwood.com
blakeaustincollege.edu
blakebellrealtor.com
blakebrothers.com
blakebush.idocsmart.net
blakecapitalgroup.com
blakeclotia.com
blakecorp.com
blakecraft.com
blakedickson.com
blakeeverettcrawford.com
blakefamowproject.ca
blakefieldstockandfeed.com.au
blakefly.com
blakefriedmanlaw.com
blakeharrislaw.com
blakehillphoto.com
blakehogge.com
blakehomevet.com
blakehurstics.com
blakehurstmarina.com
blakemeson.com
blakeinsurancellc.com
blakejones.law
blakekleckner.com
blakelectric.com
blakelifeandrisk.com.au

2438

blakelittle.store
blakelockarch.com
blakelybeck.com
blakelyfit.com
blakelyhull.com
blakelylawgroup.com
blakelyproduct.jastmediaclients.con
blakemallen.com
blakemccoy.co
blakemccoy.net
blakemccoy.org
blakemichellemorgan.com
blakemiguez.com
blakemorgan.co.uk
blakenbourque.com
blakenelson.com
blakenelsonphotography.com
blaker.co.uk
blakeshardcider.com
blakeshawart.com
blakesleeandson.com
blakesleevet.net
blakesproperty.com
blakestpartners.com
blakestrailer.com
blaketillery.com
blaketurner.com
blakewallenda.com
blakewaste.com
blakeyprinting.com
blakezimmermanhouston.com
blakezimmermanhouston.net

2439

blakmariesphotography.com
blaksheepcreative.com
blaksheepmarketing.com
blalock-insurance.com
blalockcompanies.com
blalockforesthoa.casnc.com
blalockorthodontics.com
blalockreadymix.com
blalocks.com
blalockwilliams.com
blameless.org.uk
blamgt.com
blanc-waters.de
blancaandbrandon.com
blancacandheating.com
blancacre.com
blancaforestry.com
blancalewis.com
blancaparciakphoto.com
blancatomediation.com
blancco.hu
blancdeblancbridal.com
blanchdautorepairinc.com
blanchardcreativegroup.com
blanchardforclerk.com
blanchardindustrial.com
blanchardlaw.com
blanchardstowncentre.ie
blancheagency.com
blancheboutique.ca
blanchephotographe.com
blanchettelawaz.com

2440

blanclabs.com
blanco.group
blancocowboychurch.com
blancocrossingdental.com
blancofficial.com
blancoheatingandcooling.com
blancolaw.com
blanconegro.com.au
blancoriverhotel.com
blancotexas.com
blancoveterinary.com
blancovista.com
blancpignon.co.uk
blancpignon.com
blancpre.be
blancrestoration.com
blancspacetraveldesign.com
blancspres.be
blandcares.org
blandcpa.com
blandfordtaxis.com
blandstreetautocenterwv.com
blanecasey.com
blanfordlaw.com
blank2branded.com
blankark.se
blankcanvasmassage.com
blankcanvasmi.com
blankcenterforstuttering.org
blankcooliesusa.com
blankcooliesusa.coolienation.com
blankenship-pcs.com

blankenshipaircontrol.com
blankenshipassociates.com
blankenshipfinancial.com
blankenshipgaragedoors.com
blankenshipheatingandcooling.com
blankenshiphvac.com
blankenshipinsuranceservices.com
blanketop.com
blankfactor.com
blankfamilyofbusinesses.com
blankfoundation.org
blankiet.com
blankitinerary.com
blankmagic.ca
blankmedspa.gallery
blankonblank.org
blanks.com
blankskis.com
blankslate.com
blankslate.partners
blankslatelaser.com
blankslatemonument.com
blanksnowboards.com
blanktshirtshop.au
blankverso.com
blankversobooks.com
blantonandsons.com
blantoncommonsapts.com
blantonconstruction.com
blantonproperty.com
blantonsair.com
blantonsblossoms.com

blantonscareers.com
blantonservicesga.com
blantonturner.com
blantyrecapital.com
blantyrehomes.com
blanx.co.uk
blaporten.se
blaquediamondbuildersinc.com
blaquewomenrising.org
blarneystone.ca
blarneystonesti.com
blarp.org
blasdel.net
blasdelgroup.com
blaseinzina.com
blasergraenicher.ch
blaserinvestment.com
blasesplee.com
blasgiffuni.com
blasiusinc.com
blaskocummins.com
blastandcast.org
blastandcastoutdoors.com
blastcars.com
blastcoat.com.au
blastec.com
blasterproducts.com
blastfastpitchpdx.org
blastfromthepastco.com
blastgauge.com
blasthetics.com
blastitclean.com

blastmask.com
blastmedia.com
blastmotion.com
blastobutter.com
blastoffequipment.com
blastofflabs.com
blastoffppc.com
blastoffrefinishing.com
blastoffwebdesign.com
blastox.com
blastramp.com
blastshib.xyz
blastsurfdesigns.com
blasttalent.com
blasttechme.com
blasttristate.com
blastwifi.com
blatchford.com
blatchfords.com
blatnikbridgegrant.com
blattel.com
blattnertech.com
blattnertechnologies.com
blau-malmfeldt.com
blaudavid.com
blaulichtbrille.net
blaureninvestigations.com
blautodiesel.com
blauveltsbanks.com
blauwereiger.nl
blavatnikfoundation.org
blavity.com

blavity360.com
blavityinc.com
blavitymedia.com
blawfirm.com
blawgit.com
blaxland.co.uk
blaxsand.com
blaycliment.es
blayneypartnership.co.uk
blayrgourley.com
blayssahomes.com
blazarsystems.com
blaze-partners.com
blaze-wp-server.tymber.io
blaze.caviland.la
blazeair.com
blazeat.com
blazebangor.com
blazecapitalpartners.com
blazedcardgame.ca
blazedpath.com
blazeduk.com
blazedukclothing.co.uk
blazedukclothing.com
blazeengineeringanalysis.com
blazeevents.com.au
blazefireplaces.com
blazeinternet.com
blazeitaura.com
blazejaccounting.com
blazeklandscapes.com
blazen.uk

blazenilluminations.com
blazenilluminations.net
blazenlights.net
blazenwebmarketing.co.uk
blazer-solutions.com
blazerathletic.com
blazerbanking.com
blazerbuilding.com
blazerfive05.com
blazerhockey.com
blazersautobodyandtowing.com
blazersfitness.com
blazertechnologies.es
blazesports.org
blazewater.com
blazimediation.com
blazing-design.com
blazinginterwebs.com
blazingrebel.com
blazingsaddle.ca
blazingsolar.us
blazingstarresort.com
blazingstump.com.au
blazingtrailsk9.com
blazingtrailstours.co.uk
blazingvisuals.com
blazingzebra.ai
blazinsaddles.org
blazo.com
blazo.net
blazo.org
blazycon.com

2445

2446

blb.wearetechnology.com
blbb.com
blbbadvisors.com
blbbusinessbrokerage.com
blbf.mmcreationswp.com
blbpitmans.com
blbusinessservices.com
blc-project.com
blc.law
blcaccounting.ca
blcattorney.com
blcchk.org
blccs.com
blcdesign-hotel-paris.com
blcgrantsburg.org
blckheartmedia.com
blckibi.org
blckmarket.com
blclending.com
blcphotography.co.uk
blcss.ca
blcstrategysolutions.com
blctc-appeal.org
bld.us
bldc.net
bldco.au
bldentist.com
bldg-25.com
bldg20.com
bldg22.com
bldg28.com
bldg5br.com

bldgactive.com
bldgcreative.com
bldgcustomhomes.com
bldgmemphis.com
bldgpros.com
bldistributing.net
bldnow.com
bldpwr.com
bldr.marketing
bldreamtravel.com
bldrivertraining.com
bldvegas.com
bleachbuzzer.com
bleacherbuns.com
bleachersdispensary.com
bleachfestival.com.au
bleafma.com
blearning.net
blechermd.com
blechtech.ch
bleckeragency.com
bledsoecollective.com
bledsoefoundation.org
bledsoeusa.com
bleeckerfamilylaw.net
bleeckerlawfirm.net
bleedonline.net
bleedpurpleathletics.com
bleekerbros.com
bleekesgold.com
bleepinjeep.com
bleepsit.com

2447

2448

| |
|---|
| bleex.me.berkeley.edu |
| blegend.co |
| blekingebatforbund.se |
| blekingeposten.se |
| bleman.com |
| blemanpropertygroup.com |
| blemasterroofing.com |
| blend.media |
| blend4.com |
| blendastravelescapades.com |
| blenddrinks.co |
| blendedentalgroup.com |
| blendedhawaii.com |
| blendedhealthservices.com |
| blendedlearningblog.electricaltrainin |
| blendedproducts.com |
| blendedresources.org |
| blendedtechnology.com |
| blender-events.be |
| blender.com |
| blender.se |
| blenderbox.com |
| blendercreativeco.com |
| blenderpass.com |
| blendervfx.com |
| blenderworkspace.com |
| blendhouston.com |
| blendinicity.com |
| blendinsurancesolutions.com.au |
| blendinteriors.com.au |
| blendmethod.co |
| blendoutmediallc.com |

2449

| |
|---|
| blendsalesinc.com |
| blendsnutrition.com |
| blendswithfriends.com |
| blendwebmarketing.com |
| blenheimblades.com |
| blenheimcommunityfuneralhome.co |
| blenheimforge.co.uk |
| blenheimhealthhub.com |
| blenheimmanor.org |
| blennowsbil.se |
| blennz.school.nz |
| blenz.com |
| blenzcoffee.com |
| blepeyewear.com |
| blephadex.com |
| blerdmommy.com |
| blerds.atlantablackstar.com |
| blesfoundation.org |
| blessed-sacrament-school.com |
| blessed.jw-cares.com |
| blessed2bdevonmatthewsmfllc.org |
| blessedasl.com |
| blessedathomecareagency.com |
| blessedbayou.com |
| blessedbeautyaz.com |
| blessedbeewanderer.com |
| blessedbudgets.com |
| blessedbyangels.org |
| blessedcapes.com |
| blessedcreatives.com |
| blessedelectrical.com |
| blessedhandsinterpreting.com |

2450

| |
|---|
| blessedhomehealthcareagency.com |
| blessedmomentstravel.com |
| blessedontherock.com |
| blessedpinesranch.rhdproofs.com |
| blessedrealtyindiana.com |
| blessedsacrament.org.uk |
| blessedsacramentcathedral.com |
| blessedsacramentcathedral.org |
| blessedsacramentcc.org |
| blessedsacramentchapel.org |
| blessedsacramentlincoln.org |
| blessedsacramentparish.ca |
| blessedschool.com |
| blessedscs.org |
| blessedservantstax.com |
| blessedtobless.co |
| blessedtrinity.ptdiocese.org |
| blessedwithagift.com |
| blessing.capital |
| blessingbroker.com |
| blessingdaniel.com |
| blessinginsurance.com |
| blessingnisser.com |
| blessingranch.org |
| blessingsandgrace.com |
| blessingsbag.com |
| blessingsbrokers.com |
| blessingscatering.com |
| blessingschildcareal.com |
| blessingscollegiate.com |
| blessingsforseniors.com |
| blessingsinabackpackmi.org |

2451

| |
|---|
| blessingsinabasket.net |
| blessingsphotos.com |
| blessingsranchtx.com |
| blessingssalonspa.com |
| blessingvideo.com |
| blessingwhite.com |
| blessisraelssoldiers.org |
| blessitt.com |
| blessmybags.vip |
| blessphotography.com.au |
| blessthemess.com.cn |
| blessthisroad.blog |
| blessthiswoman.com |
| blessyourhearth.com |
| blessyourpastor.org |
| bletchingleygolf.co.uk |
| bletchingleygolfclubsurrey.co.uk |
| bletify.com |
| bleu10.com |
| bleubeedesigns.me |
| bleuchib.xyz |
| bleuchibbase.xyz |
| bleucielliving.com |
| bleue.co.uk |
| bleufetishvideos.com |
| bleuhousedigital.com |
| bleuindigotravels.com |
| bleujenflorist.com |
| bleulebl.mysites.io |
| bleumarbl.com |
| bleuroot.com |
| bleuscape.com.au |

2452

bleuskysinsurance.com
bleuwire.com
blevinsacandelectric.com
blevinshealth.life
blevinsinsurancegroup.com
blevinstirepros.com
blevsurgerycenter.com
blewett-ins.com
blewettoutdoor.com
blewettseptic.com
bleyershoes.com
blezoo.com
blfaithlutheran.org
blfflaw.com
blfriedman.com
blg-lead.com
blg-mb.com
blgbt.org
blgcap.com
blglawok.com
blgpc.com
blhecology.com
blhtlaw.com
blhweb.com
bli14.ornl.gov
bliant.ca
blibaumlaw.com
blickcenter.org
blicksilverpr.com
blidworthandravensheadsurgery.co.
blighcardiology.com.au
bliink.tv

2453

blikipedia.frisseblikken.com
blikkenslagerhaugjord.no
blikkenslagerpen.no
blikkogtakservice.no
blikunde.kraftbank.no
blikunde.sg.no
blikverbreders.nl
blimageconsulting.com
blimling.com
blimmigration.law
blimpieexpressfranchise.com
blimpo.com
blincprettyllc.com
blincshop.com
blind.org.uk
blind9.com
blindadvantage.ca
blindambitions.net
blindandsons.com
blindanimator.com
blindauerlaw.com
blindbeaglevfx.com
blindbroker.com
blindbrokers.com
blindbutchershoppe.com
blindcleaningservices.com
blindcovid.com
blinddesigntexas.com
blinddoctors.com
blinddogmedia.ca
blinddrop.com
blindedbytheitem.com

2454

blindenthusiasm.ca
blinderlaw.com
blindfacts.com
blindguyoftricities.com
blindinfusion.com
blindjobsfl.com
blindlibrary.dev.utah.gov
blindlibrary.stage.utah.gov
blindlibrary.utah.gov
blindmagic.com
blindmanoverland.com
blindmansouthcoast.com.au
blindmotherhood.com
blindnewworld.org
blindow-akademie.de
blindparts.com
blindpigfortcollins.com
blindpigmusic.com
blindretailers.com
blindriverbeavers.com
blindsandshutters.us
blindsandshuttersofbirmingham.com
blindsbloomington.com
blindsbros.com
blindsdistributor.com
blindservicechicago.org
blindsetcbend.com
blindsforyou.com
blindsmartyuma.com
blindsofnorcal.com
blindsolutions.co.uk
blindsolutions.info

2455

blindsonline.com.au
blindspotagency.com
blindspotculture.com
blindspotsolutions.com
blindspotstrategy.com
blindspros.com
blindsquirrelnutcompany.com
blindsusa.com
blindtigercoffeeroasters.com
blindtigerdesign.com
blindtigertattoo.co
blindvendingfl.com
blinebikepark.com
blineburydesign.com
bling716.com
blingblingemporio.com
blingdale.com
blingdale.se
blingdxb.com
blingjournal.com
blink.clinic
blink.fi
blinkagency.com
blinkandcompanyphoto.com
blinkarchitecture.co.uk
blinkblushbeauty.com
blinkcard.io
blinkcloudservices.com
blinkconecta.com.br
blinkcreative.fi
blinkdg.com
blinkdigital.us

2456

blinkduluth.com
blinkeye.com
blinkfacilitysolutions.com
blinkgroup.fi
blinkgroup.net
blinkiesec.com.au
blinklash.com
blinkliving.au
blinkliving.com.au
blinkmarketing.com.au
blinkmarketingagency.com
blinkmedical.com
blinkmobility.com
blinktech.com.au
blinkvest.com
blinkvets.com
blinkwebdesigns.com
blinnergy.com
blinnovation.ca
blip.digital
blipmemes.com
blipperlaw.com
blis.co.nz
bliscare.com
bliss-bar.com
bliss-industries.com
bliss-retreats.com
bliss-vacations.com
bliss1041.com
blissaesthetics.la
blissapartments.com.au
blissaquafarms.com

blissbars.mysites.io
blissbear.ca
blissbodylight.com
blissboogieproductions.com
blissbrain.net
blissbranding.com
blissbryantx.com
blissbyyoga.com
blisscarwash.com
blisschics.com
blisschildstudy.com
blissd.reikiscoop.com
blissdayspaofshelby.com
blissdentalofdallas.com
blissdentalofeuless.com
blissdermatologygroup.com
blissenvironmental.com
blissettwealth.co.nz
blissexperiencesalon.com
blissfit.net
blissful-getaways.com
blissful-rose.com
blissfulbarbados.com
blissfulbitesvending.com
blissfulbrowsandbeauty.com
blissfulbrowsbyamanda.com
blissfuldesignstudio.com
blissfuldiaries.com
blissfuleventplanning.com
blissfulhiker.com
blissfulhoneymoons.com
blissfullifecenter.com

2457
2458

blissfulliving4u.com
blissfullyabroadtravel.com
blissfullybetter.com
blissfullyblurred.com
blissfullybriphotography.co
blissfullybriphotography.com
blissfulmuse.co
blissfulnbeyond.com
blissfulpaththerapy.com
blissfulunions.net
blissfulvacations.com
blissherbal.com
blisshomecare.com.au
blisshp.com
blissinnovationstravel.com
blissjoyphotography.com
blisslaw-group.com
blisslawgroup.com
blisslightingco.com
blisslimoknox.com
blisslofts.com
blissmaidservices.com
blissmedicalspaokc.com
blissnetwork.com
blissnuptials.com
blissphotosco.com
blissranch.com
blissrecoveryla.com
blisssalonandspasheldon.com
blissspa.com
blissspeech.com
blissstreetoriginal.com

blisstahoesalon.com
blisstherapy.me
blisswellness.com
blisswellnessmarket.com
blisswinetours.com
blisswithsavannah.com
blissylife.com
blissyogastudios.org
blissyourmoney.com
blisterpackaging.net
blitchlaw.com
blittzedmarketing.com
blitz.chemunique.co.za
blitz45camphill.com
blitz45clayton.com
blitz45fitness.com
blitz45fitnessmemphis.com
blitz45fortmyers.com
blitz45hollysprings.com
blitz45nh.com
blitz45spanishfort.com
blitz45training.com
blitzagency.com
blitzbooks.com
blitzbooks.com.au
blitzbuildinggroup.com.au
blitzer-a60-mainz-hechtsheim.de
blitzer-a61-speyer-km378-1.de
blitzer-wildeck-bab4-km-340-430.de
blitzerarchiv.de
blitzerkanzlei.de
blitzverzeichnis.de

2459
2460

blitzexterminatorsga.com
blitzmetrics.com
blivecleaning.com
blivenlaw.net
blizzardcrunch.com
blizzardedmundston.ca
blizzardfinance.com
blizzardmats.ca
blizzardmats.com
blizzardmats.us
blizzardpress.com
blizzler.com
blizzpro.com
blkbrn.com
blkbusiness.com
blkcoffeephoto.com
blkcreatives.com
blkdance.com
blkfamreunions.org
blkgrvtv.com
blkhaven.com
blking.net
blkmarket.co
blkmarket.com
blkmarketing.com
blkmedia.com.au
blknews.com
blkoma.com
blkpr.com
blkrvn.club
blktopleague.ca
bll.legal

blla.org
blle.com.au
bllighting.com
blm-cm.com
blmediasolutions.com
blmhlaw.com
blmk-n.communitypharmacy.org.uk
blmkstomaprescriptionservice.nhs.u
blmllc.com
blms.mmcreationswp.com
blms4bu.org
blmsurveymanual.org
blmtechnologies.com
blmtechnology.com
blncaudio.com
blncav.com
blncdnaturals.com
blncdnaturals.info
blncholistic.com
blnt.thrivewebsiteadmin.com
bloapco.com
bloc15.com
bloc53.com
bloc83raleigh.com
blocalsandiego.org
blocbridge.io
blocchain.io
blocenterprises.com
blocfitness.com
blochagency.com
blochfamilyfoundation.org
block-20.com

block-lite.com
block-staffing.com
block-staffing.net
block.aero
block.co
block16omaha.com
block24apts.com
block24retail.com
block518.com
block518.net
blockachain.com
blockadelaw.com
blockaderdirect.com
blockadergates.com
blockagedoctor.com.au
blockagency.com
blockandtackle.cx
blockargotoys.com
blockbadcustomers.com
blockbit.com
blockbit.com.br
blockbotnode.com
blockbrands.media
blockbrigade.io
blockbuildinc.com
blockbusterandchill.com
blockbyblockwp.com
blockcapital.com
blockcapitalg.com
blockcapitalrealty.com
blockcenter.com
blockchain.pmbcgroup.com

blockchain101.org
blockchain121.com
blockchainalliance.org
blockchainassetprotection.com
blockchainassetprotectioncouncil.c
blockchainengineer.com
blockchaineurope.eu
blockchainforsocialimpact.com
blockchainforum.co.uk
blockchainhubdavos.com
blockchaininvestmentcouncil.com
blockchainiron.com
blockchainlab.lu
blockchainlegacyfund.com
blockchainlegaldigest.com
blockchains.vc
blockchainsupportservices.com
blockchaintechww.io
blockchaintraining.org
blockchainweek.lu
blockchiropt.com
blockdev.com
blockdrive.com
blockdrop.io
blockeatz.com
blockedcrossings.com
blockeddrainsgoldcoast.com.au
blockeddrainsurrey.co.uk
blockedhomes.com
blockenergy.com
blockenergyservices.com
blockerscollision.com

blocket.career
blockfiesta.org
blockfilm.io
blockfilm.studio
blockfitco.com
blockforcetalent.com
blockforty45.com
blockfound.org
blockfoundation.org
blockhousebaycatholic.org.nz
blockhousecolorado.com
blockhousecorp.com
blockhouserealestate.com
blockiedoyle.com
blockifylandscaping.co.uk
blockinfluencers.com
blockinstitute.org
blockislandalarm.com
blockislandboards.com
blockislanddirectory.com
blockislandinns.com
blockislandresorts.com
blockjammer.com
blocklab.ca
blocklab.jac.digital
blocklawfirm.com
blockllp.com
blockmesa.com
blockotoole.com
blockoverstock.com
blockransomware.com
blockrealty.com

2465

blocksafetech.com
blocksandfiles.com
blocksandlots.com
blocksena.io
blockseven.net
blocksmetaverse.com
blocksregistry.com
blockstaffing.com
blockstep.io
blockstudio.mysites.io
blocksword.capital
blocktechbrew.com
blocktechbrew.io
blockthebank.com
blockthemespro-editorial.mysites.io
blockthemespro-habitual.mysites.io
blockthemespro-ollie.mysites.io
blockthemespro-powder.mysites.io
blockthemespro-samjones.mysites.i
blockthemespro-studio.mysites.io
blockthemespro-yarn.mysites.io
blockthemespro.com
blocktherapy.com
blockthrough.com
blocktimefinancial.com
blocktradeexchange.com
blockvisiononline.com
blockwisemedia.com
blockworth.xyz
blocqx.com
blocsomerville.com
blocventures.com

2466

blocweddings.com
blocxmarketing.com
blodgettlawllc.com
blodgettmemoriallibrary.org
blodgettsupply.com
bloedelbuilders.com
bloerncreations.com
bloemenbezorgenhaarlembackup.m
bloemendaalhotelcollection.com
bloemenzojoyce.nl
bloemetmoi.com
bloemmarketgoods.com
blog-api.23andme.com
blog-api.impulso.team
blog-betano.de
blog-br.betano.com
blog-cdn.bithero.com
blog-cdn.gamerebellion.com
blog-cg.theinsuranceemporium.co.u
blog-content.omahasteaks.com
blog-course-a-pied.com
blog-dev.kayaclimb.com
blog-dev.taylorstudymethod.com
blog-dui.com
blog-ecog-acrin.org
blog-en.bitso.com
blog-en.ca.nextdoor.com
blog-es.bfa.org
blog-es.biblesforamerica.org
blog-fr.ca.nextdoor.com
blog-it-solutions.de
blog-new.recvan.com

2467

blog-origin.theblacktux.com
blog-resources2.onthemarket.com
blog-showcase.doyoubuzz.com
blog-stage.boxup.com
blog-stage.grubhub.com
blog-stage.offload-resy.com
blog-stage.seamless.com
blog-stage.twiddydev.com
blog-staging.practo.com
blog-static.shakr.com
blog-stg.zonealarm.com
blog-support.ethnos360.org
blog-test.showitdev-nathan.com
blog-wp.riamoneytransfer.com
blog-wpe.swag.com
blog.1800accountant.com
blog.1800lighting.com
blog.1build.com
blog.1dental.com
blog.23andme.com
blog.360fitnesssuperstore.com
blog.360modern.com
blog.3four3.com
blog.404sportsbar.com
blog.47brand.com
blog.499inks.com
blog.99empresas.com
blog.a4m.com
blog.aachristmas.com
blog.aaronmatthew.com
blog.academicyear.org
blog.accepted.com

2468

blog.accountingtechniciansireland.ie
blog.acfs2000.com
blog.ack.com
blog.aclara.com
blog.acmetools.com
blog.acorneng.com
blog.acorngencon.com
blog.acornvac.com
blog.acsi.org
blog.activeingredients.net
blog.adamsewellmd.com
blog.addtocarrot.com
blog.adinanoel.com
blog.adoptuskids.org
blog.adremover.org
blog.adrianflux.co.uk
blog.adultfriendfinder.com
blog.adultti.me
blog.adulttime.com
blog.advancementcourses.com
blog.advocatehealthadvisors.com
blog.aesyntix.com
blog.afepower.com
blog.ag-access.com
blog.agedcarereviews.com.au
blog.agencyskip.com
blog.agenthire.com
blog.aginglifecare.org
blog.ahainsurance.ca
blog.ahrn.com
blog.ahuntinglease.org
blog.ahuraai.com

2469

blog.airfarewatchdog.com
blog.airmason.com
blog.airmiles.ca
blog.ajli.org
blog.alanube.co
blog.albeebaby.com
blog.alchemysystems.com
blog.alegra.com
blog.algaecal.com
blog.alinadampt.com
blog.aliveandwellaustin.com
blog.allgeo.com
blog.allheartphoto.com
blog.allmylinks.com
blog.alloyapparel.com
blog.allsaintsaustin.org
blog.allstate.ca
blog.alludo.com
blog.almo.com
blog.alpine-property.com
blog.alpinebank.com
blog.altalodge.com
blog.alumascroofing.com
blog.amandalywarren.com
blog.amandanicolephoto.com
blog.ameadowspm.com
blog.american-technology.net
blog.americanstaffcorp.com
blog.amplifiedsolutions.com
blog.amplifyloyalty.com
blog.amsoil.com
blog.amsoilindustrial.com

2470

blog.amyanaiz.com
blog.amye.org
blog.amygalbraith.com
blog.amypayne.photography
blog.amztrackers.com
blog.andertoons.com
blog.andiit.com
blog.andrewsmithweddings.com
blog.androidhomme.com
blog.anenchantedevening.com
blog.aniksingal.com
blog.animalogic.ca
blog.aninja.com
blog.anna-alethia.com
blog.annelileinemann.com
blog.annemariesphotography.com
blog.anniemak.com
blog.annuity123.com
blog.anyalt.finance
blog.anytimefitness.co.uk
blog.apartmentsearch.com
blog.apartminty.com
blog.apexsupply.com
blog.aph.com
blog.appartager.com
blog.appdynamics.com
blog.applian.com
blog.appmeuimovel.com
blog.appoptics.com
blog.appvector.io
blog.aramarkrefreshments.com
blog.arbo.org

2471

blog.arcannwaste.com
blog.archandorder.com
blog.architecturaldesigns.com
blog.architizer.com
blog.archwaypublishing.com
blog.arcteryx.com
blog.arduino.cc
blog.arlo.com
blog.arogya.net
blog.aroundwire.com
blog.arsa.org
blog.artbinder.com
blog.artisancreativemedia.agency
blog.artshoustonphotography.com
blog.artstorefronts.com
blog.asana.com
blog.asedeals.com
blog.asgmax.com
blog.ashleymadison.com
blog.ashro.com
blog.ashtondrake.com
blog.asldeafined.com
blog.aswius.com
blog.at-edge.com
blog.athletesuntapped.com
blog.athleticawards.com
blog.athlinks.com
blog.atlan.com
blog.atlanticinkjet.ca
blog.atlanticinkjet.com
blog.atlasbrace.com
blog.atlastravelweb.com

2472

blog.audioone.fyi
blog.auntyacid.com
blog.aupairamerica.co.uk
blog.aurorasaurus.org
blog.aussieskier.com
blog.austinautomedic.com
blog.autopartswarehouse.com
blog.autoslash.com
blog.auzmor.com
blog.avatier.com
blog.avbend.com
blog.aweber.com
blog.axdraft.com
blog.azhomefloors.com
blog.azzolinaweddings.com
blog.backerclub.co
blog.backtotheroots.com
blog.balboapress.com
blog.balloon-group.com
blog.barre3.com
blog.barrytilson.com
blog.bartonpublishing.com
blog.basisinternationalschools.com
blog.batchgeo.com
blog.bay-studios.com
blog.baytreelearning.com
blog.bbcmaestro.com
blog.beachbodyondemand.com
blog.beaconplumbing.com
blog.beaconplumbing.net
blog.beactivetv.pl
blog.beatriceforms.com

2473

blog.bellababyphotography.com
blog.benco.com
blog.bendpak.com.mx
blog.bentley.com
blog.beon.tech
blog.betano.cl
blog.betano.pt
blog.betano.ro
blog.bethmoskalphotography.com
blog.betocean.com
blog.betrybe.com
blog.betterworldbooks.com
blog.betvictor.com
blog.beverlyhillstmjheadachepain.co
blog.bfa.org
blog.biamp.com
blog.bibleinfuereuropa.org
blog.biblesforamerica.org
blog.biblesforaustralia.org.au
blog.biblesforeurope.org
blog.bibliasparaaeuropa.org
blog.bibliasparaeuropa.org
blog.bibliediaeuropy.org
blog.bigelowflooring.ca
blog.bigislandcandies.com
blog.bilbasen.dk
blog.biletix.com
blog.bimm.co.uk
blog.biocollections.com
blog.biostarus.com
blog.biotrust.com

2474

blog.bitamp.com
blog.biteamwork.com
blog.bitso.com
blog.bittorrent.com
blog.biz-intelligence.app
blog.bjupress.com
blog.blablacar.co.uk
blog.blablacar.com
blog.blablacar.com.br
blog.blablacar.com.tr
blog.blablacar.com.ua
blog.blablacar.cz
blog.blablacar.de
blog.blablacar.es
blog.blablacar.fr
blog.blablacar.hr
blog.blablacar.hu
blog.blablacar.in
blog.blablacar.it
blog.blablacar.mx
blog.blablacar.nl
blog.blablacar.pl
blog.blablacar.pt
blog.blablacar.ro
blog.blablacar.rs
blog.blablacar.ru
blog.blablacar.sk
blog.blackbaud.com
blog.blackbullion.com
blog.blacklane.com
blog.blacklotusgo.com
blog.blairbunting.com

2475

blog.blinds-2go.co.uk
blog.blindsonline.com.au
blog.blocktcity.com
blog.blocktcity.io
blog.bloommarijuana.com
blog.blooprinted.com
blog.bluebeam.com
blog.blueprintprep.com
blog.blueventures.org
blog.blushandbonnet.com
blog.blushpaperco.com
blog.bnbfinder.com
blog.board.com
blog.boarshatgaming.com
blog.bojackboudoir.com
blog.bolt.io
blog.bomcontrole.com.br
blog.bookideas.io
blog.bookrags.com
blog.bookscouter.com
blog.bookshare.org
blog.boost.surf
blog.boostsurfing.com
blog.borrowlenses.com
blog.boudoirbyamy.net
blog.bouncehelp.com
blog.bowerbird.io
blog.boxngo.com
blog.boxup.com
blog.bradfordexchange.com
blog.bradfordtaxinstitute.com
blog.bradjackson.com

2476

blog.brainpop.com
blog.bramanbentleypalmbeach.com
blog.bramanbmwjupiter.com
blog.bramanbmwwpb.com
blog.bramanmini.com
blog.bramanrolls-roycepalmbeach.c
blog.brasscraft.com
blog.bravewriter.com
blog.breather.com
blog.brickx.com
blog.bridalexpochicago.com
blog.bridallive.com
blog.bridginglifecare.org
blog.brightproductions.com
blog.briki.com
blog.brinkercapital.com
blog.brisas.com.mx
blog.brittanybekas.com
blog.broadtowerinsurance.com
blog.brooke-logan.com
blog.browndaubchevy.com
blog.brownies.com
blog.brunomd.com
blog.brunomd.eu
blog.bsghandcraft.com
blog.bsnsports.com
blog.bswhealth.med
blog.buckman.com
blog.buffini.com
blog.bugsforgrowers.com
blog.buildersshow.com
blog.buildersshow.net

blog.buildersshow.org
blog.bulq.com
blog.buncee.com
blog.bungalohomes.com
blog.burningman.com
blog.buscoresi.com
blog.bushnell.com
blog.businesscareercollege.com
blog.businesscoachacademy.com
blog.busuu.com
blog.buttons.com
blog.buvee.com
blog.buyee.jp
blog.buyerslist.nyc
blog.buynowplus.com
blog.bwellnow.com
blog.cabedge.com
blog.caesar-resort.com
blog.caionline.org
blog.californiaskincaresupply.com
blog.camerawest.com
blog.cameronschiller.com
blog.campamerica.aifs.com
blog.campsiteproject.com
blog.canada.dentrix.com
blog.canalbargecruises.com
blog.candicecoppola.com
blog.candid.org
blog.candylipz.com
blog.canirank.com
blog.capitalcell.net
blog.cardkingdom.com

2477

2478

blog.careermd.com
blog.carey.jhu.edu
blog.cargurus.com
blog.cariloha.ca
blog.carltonstaffing.com
blog.carolslittleworld.com
blog.carrementarte.com
blog.carsontahoe.com
blog.carsort.com
blog.carvana.com
blog.casablancasunset.com
blog.casestack.com
blog.caseymcmurray.com
blog.cashback.co.uk
blog.cashcowpro.com
blog.catalog.avispl.com
blog.categoryonegames.com
blog.catholicpsych.com
blog.ccminvests.com
blog.ccomgroupinc.com
blog.cdphp.com
blog.cebroker.com
blog.celotex.co.uk
blog.cengage.com
blog.centerworks.com
blog.centraljerseyinmotion.com
blog.ceruleansonar.com
blog.cgcircuit.com
blog.ch-aviation.com
blog.chalifeline.org
blog.chain.link
blog.charitywatch.org

blog.chartbeat.com
blog.chasabl.com
blog.chatroll.com
blog.chba.ca
blog.checkatrade.com
blog.cheeverspecialty.com
blog.chefsarmoury.com
blog.chefv.com
blog.cherre.com
blog.chicagoideas.com
blog.chloephotog.com
blog.chocchildrens.org
blog.chronomite.com
blog.chwine.com
blog.ci.apartmentguide.com
blog.ci.independence.or.us
blog.ciat.cgiar.org
blog.ciis.edu
blog.cimtecautomation.com
blog.cincinnatichildrens.org
blog.cityelectricsupply.com
blog.cityfloorsupply.com
blog.clarachambers.com
blog.classichits.ie
blog.clearbags.com
blog.clearedjobs.net
blog.clickbus.com.mx
blog.clickmeter.com
blog.climbtechnologies.com
blog.clintagency.com
blog.clintdavis.com
blog.clipart.com

2479

2480

blog.closelyhq.com
blog.cloudera.com
blog.cloudera.jp
blog.clouderacn.cn
blog.cloudhq.net
blog.cloudsigma.com
blog.cloverhound.com
blog.cloze.com
blog.cltexam.com
blog.cmcguitars.com
blog.coachparry.com
blog.codaconcerts.com
blog.codepen.io
blog.coffeelunchcoffee.com
blog.cognifit.com
blog.coldwellbanker.com.mx
blog.colfsemplice.it
blog.colonialacres.com
blog.comicserver.org
blog.comparenodes.com
blog.compassion.com
blog.conejaluna.com
blog.connectingthreads.com
blog.connectplug.com.br
blog.constancehotels.com
blog.constructionmarketingassociat
blog.contaazul.com
blog.containerexchanger.com
blog.contasimple.com
blog.contextly.com
blog.contractlaboratory.com
blog.convert.com

2481

blog.convincely.com
blog.coolhouseplans.com
blog.copiersupplystore.com
blog.coppolaphotography.com
blog.copylite.com
blog.cordblood.com
blog.corel.com
blog.corriechilders.com
blog.cort.com
blog.cortado.com
blog.cortfurnitureoutlet.com
blog.counselormagazine.com
blog.country-chevrolet.com
blog.countrydoor.com
blog.countrylife.ie
blog.courses.peterasmussen.com.a
blog.courtyard-pigeonforge.com
blog.coworkify.com
blog.cquinnphoto.com
blog.crainteamconway.com
blog.creativebug.com
blog.creatr.xyz
blog.creditcall.com
blog.credo.com
blog.credomobile.com
blog.crgroup.com
blog.crimsonartphotography.com
blog.crisp.se
blog.crrmls.org
blog.crochet.com
blog.crowdfundmainstreet.com
blog.crowneplaza.com

2482

blog.crystalmountainresort.com
blog.csatravelprotection.com
blog.cshardware.com
blog.csrconnect.com.au
blog.ctqclean.cn
blog.cubitplanning.com
blog.currentcatalog.com
blog.curtisequipment.com
blog.customink.com
blog.cuyahogarecycles.org
blog.cytoplan.co.uk
blog.dafiti.com.br
blog.daily.ai
blog.dailyforex.com
blog.dallasarboretum.org
blog.dallascollege.edu
blog.dallashr.org
blog.damonc.com
blog.dancedresscouture.com
blog.dandelioncelebrations.com
blog.danielleaisling.com
blog.daocraft.cc
blog.darlingsociety.com
blog.dashpoint.com
blog.data.nasdaq.com
blog.databigbang.com
blog.datacaptive.com
blog.datalily.com
blog.datasheet.net
blog.davidenriquephotography.com
blog.davidkind.com
blog.davidwkendall.com

2483

blog.dcc.kz
blog.decentral.ca
blog.deck.tools
blog.decorceramica.com
blog.degura.de
blog.del-ton.com
blog.delcity.net
blog.delsol.com
blog.deltadentalco.com
blog.dentalassistantsandiego.com
blog.dentalcity.com
blog.dentrix.com
blog.dentrixascend.com
blog.dentrixenterprise.com
blog.desertcart.com
blog.detailstore.com.au
blog.dev.resy.com
blog.developer.atlassian.com
blog.developer.bazaarvoice.com
blog.devkotalawfirm.com
blog.devoecadillac.com
blog.dexem.com
blog.dhsprogram.com
blog.diamonds-usa.com
blog.dicksonrealty.com
blog.difflearn.com
blog.diffup.com
blog.diggifi.com
blog.dircecarvalho.com.br
blog.directoryofillustration.com
blog.discountonlineparts.com
blog.discoveruniversal.com

2484

blog.dlapiper.com
blog.dobies.co.uk
blog.documentlocator.com
blog.docusketch.com
blog.dogbuddy.com
blog.dognition.com
blog.dolly.com
blog.donmario.com.br
blog.door-jammer.com
blog.doyoubuzz.com
blog.dreamdigitalmarketing.com
blog.dreamtimecreations.com
blog.drexcode.com
blog.drinkhint.com
blog.drivepneus.com.br
blog.drleonards.com
blog.drmelaniepugh.com
blog.drronhollis.com
blog.drsuemorter.com
blog.drtanyawilliams.com
blog.dualbootpartners.com
blog.dubizzle.com.eg
blog.dubizzle.com.lb
blog.durabrightlights.com
blog.durabritelights.com
blog.dwellapp.io
blog.eagle-envelopes.com
blog.earningshub.com
blog.earthscure.com
blog.easterseals.com
blog.eastwesttcm.com
blog.easydental.com

blog.easypurl.com
blog.easytithe.com
blog.eatfitlifefoods.com
blog.eatthismuch.com
blog.ebbesweet.com
blog.eboost.com
blog.ecclesiasticalsewing.com
blog.ecmdi.com
blog.econolodge-pigeonforge.com
blog.econugenics.com
blog.ed2go.com
blog.editors.ca
blog.edrinkeperformance.com
blog.edsmart.com
blog.eero.com
blog.eftours.com
blog.egifter.com
blog.eldersong.com
blog.electronicexpress.com
blog.elevationscu.com
blog.eleven36.com
blog.elisabethcarol.com
blog.elizabethgrady.edu
blog.elledanielle.com
blog.elmdor.com
blog.eloca.com.br
blog.emailoctopus.com
blog.emarketassistant.com
blog.embellished.wedding
blog.embracehomeloans.com
blog.emeraldeventsbynilsa.com
blog.emergingscholars.org

2485                                      2486

blog.emilycrall.com
blog.emilyplankphotography.com
blog.emlid.com
blog.emser.com
blog.encorereunion.com
blog.enginears.com
blog.eniva.com
blog.enlightensmiles.com
blog.epaybrasil.com.br
blog.equidy.com
blog.ericandjamiephoto.com
blog.erichsaide.com
blog.erinallenczy.com
blog.eschsupply.com
blog.esi.info
blog.eslpwr.com
blog.espares.co.uk
blog.ethanallen.com
blog.etsgroup.us
blog.evanagee.com
blog.evanevanstours.com
blog.eventinc.co.uk
blog.eventinc.de
blog.eventnoire.com
blog.events.ticketprinting.com
blog.everyrate.ca
blog.everythingdinosaur.com
blog.eyesaddiction.com
blog.eway.io
blog.exertisalmo.com
blog.exhibitday.com
blog.exitlag.com

blog.exmark.com
blog.exodusintel.com
blog.expertconnectlegal.com
blog.expressionfiberarts.com
blog.expresstrucktax.com
blog.expresswaycine.com
blog.extremefitnessresults.com
blog.ezoic.com
blog.ezwhelp.com
blog.f64.ro
blog.fabflooringcarpetsandhomefurn
blog.fabletics.com
blog.facemypain.com
blog.factal.com
blog.factor75.com
blog.faithlife.com
blog.faithlifecdn.com
blog.falconstudios.com
blog.familyfriendlyaccommodation.c
blog.familyhomeplans.com
blog.fandeavor.com
blog.faq400.com
blog.farmboxdirect.com
blog.farmobile.com
blog.farmvet.com
blog.fatquartershop.com
blog.fazzhomes.com
blog.fcnj.com
blog.fctuckeremge.com
blog.feabhas.com
blog.featured.com
blog.feedhopenow.org

2487                                      2488

blog.fenwickfriars.com
blog.festivalcrossing.com
blog.fetc.org
blog.ffb1.com
blog.ffn.com
blog.ffps.org
blog.fil911.com
blog.fieldcraft.be
blog.fieldserver.com
blog.figtreeandcompany.com
blog.fileinbox.com
blog.findchips.com
blog.finestationery.com
blog.fingerhut.com
blog.fiphoto.org
blog.firstcall.co.il
blog.firstlantic.com
blog.firstpresby.net
blog.fitlinkapp.com
blog.fitnyc.edu
blog.fitsnack.com
blog.fitworks.com
blog.fitzgeraldphoto.com
blog.fixyourmix.com
blog.flexfits.com
blog.floatapp.com
blog.flocycling.com
blog.flowermanager.com
blog.flsbanners.com
blog.flvacationconnection.com
blog.foodpros.com
blog.forbestravelguide.com

2489

blog.forefrontmag.com
blog.forestandsage.com
blog.forta.org
blog.forthmetrics.com
blog.fortunetitle.com
blog.foster.uw.edu
blog.foundance.org
blog.fr.blablacar.be
blog.fr.hellofresh.be
blog.fractureme.com
blog.frame.io
blog.framebright.com
blog.franklinpud.com
blog.fredericksburgva.com
blog.freedomscientific.com
blog.freelance.com
blog.freescoreonline.com
blog.frequentflyerbonuses.com
blog.freshtix.com
blog.friendshipforce.org
blog.friendsurance.de
blog.frollo.com.au
blog.fromabirdie.com
blog.frontier.com
blog.frontrange.edu
blog.fslocal.com
blog.fullcirclecoachingandconsulting
blog.fulltimefilmmaker.com
blog.fullyalivephotography.com
blog.fundly.com
blog.funeralone.com
blog.funnelfixit.com

2490

blog.funplace.ie
blog.gainapp.com
blog.gale.com
blog.galerieshabab.com
blog.gambulls.com
blog.gamevice.com
blog.gandalf.page
blog.gardencommunities.com
blog.gardencommunitiesca.com
blog.gardencommunitiesct.com
blog.gardencommunitiesfl.com
blog.gardinerbytuiss.se
blog.garylewisoutdoors.com
blog.gbarrettstudio.com
blog.geaviation.com
blog.geekaphone.com
blog.geekhunter.com.br
blog.geminimade.com
blog.gengo.com
blog.genialinvestimentos.com.br
blog.geoearnings.com
blog.getlief.com
blog.getpocket.com
blog.getprompt.ai
blog.getresources4metoday.com
blog.ggc.edu
blog.giddyup.io
blog.gigamon.com
blog.ginnys.com
blog.giribe.club
blog.girlscoutswnv.org
blog.girocredito.it

2491

blog.gistify.ai
blog.givemeserviceas.com
blog.givsum.com
blog.glasspockets.org
blog.glasstickwaterbottle.com
blog.globalconnect.biz
blog.globolakes.ac.uk
blog.gloji.co.uk
blog.gmoutletparts.com
blog.goclogger.com
blog.goexpertsites.com
blog.gold.fr
blog.goleads.com
blog.golfnow.co.uk
blog.golfnow.com
blog.golfnow.com.au
blog.golfnow.eu
blog.golftec.ae
blog.golftown.com
blog.golioth.io
blog.gonutrients.com
blog.goodinsurancetips.com
blog.gosafeguard.com
blog.gostyle.ca
blog.gostyle.com
blog.gourmetbasket.com.au
blog.governmentwedeserve.org
blog.govx.com
blog.grantadvisor.org
blog.graphis.com
blog.graphtek.com
blog.gratifypay.com

2492

blog.gravityfree.com
blog.greatrates.co
blog.greenhome.pro
blog.greerrivera.com
blog.groovehq.com
blog.groupeastek.com
blog.grouppraise.com
blog.grouptexting.com
blog.growgeneration.com
blog.grubhub.com
blog.grupozap.com
blog.gtrivedi.com
blog.guardspro.com
blog.guardtraining.ca
blog.guildquality.com
blog.gurmi-cryptos.com
blog.gunassociation.org
blog.gwi.com
blog.gymit.com
blog.gympass.com
blog.ha.com
blog.habasit.com
blog.haikudeck.com
blog.halo.science
blog.hamiltonheatandair.com
blog.hanoverhome.com
blog.happypancake.fi
blog.hardx.com
blog.harmonycr.com
blog.hashtagopen.com
blog.hatchcollection.com
blog.hauntedhillfarm.com

2493

blog.havenlife.com
blog.hayesperformance.com
blog.headfirstcamps.com
blog.headneckandthyroid.com
blog.health-sharing.com
blog.healthians.com
blog.healthiq.com
blog.healthlock.com
blog.healthsherpa.com
blog.heart.org
blog.heartbingo.co.uk
blog.heatherkincaid.com
blog.heatspring.com
blog.hello.coop
blog.hellofresh.at
blog.hellofresh.be
blog.hellofresh.ca
blog.hellofresh.ch
blog.hellofresh.co.nz
blog.hellofresh.co.uk
blog.hellofresh.com
blog.hellofresh.com.au
blog.hellofresh.de
blog.hellofresh.fr
blog.hellofresh.nl
blog.hellohelanah.com
blog.helpling.ae
blog.helpling.tech
blog.henryscheinone.com
blog.hercrentals.com
blog.heruniverse.com
blog.hexagon.com

2494

blog.hexagongeosystems.com
blog.hexagonmining.com
blog.heyemjay.com
blog.heyitszotti.com
blog.heymati.com
blog.heynphotography.com
blog.hi.tours
blog.hibikirun.com
blog.hiddentreasuresphoto.com
blog.higherbalance.com
blog.highstreetvouchers.com
blog.hightail.com
blog.hihostels.com
blog.hirschplasticsurgery.com
blog.history.ac.uk
blog.hnstly.co
blog.hntb.jobs
blog.holabill.com
blog.holidaycbd.com
blog.hollman.com
blog.hollyland.com
blog.home-med-equip.com
blog.homeandstone.com
blog.homespotter.com
blog.homestars.com
blog.homewarrantynew.com
blog.homie.com
blog.honeybeestamps.com
blog.hoopsalytics.com
blog.hostopia.com
blog.hotelpincoffs.nl
blog.hotelslash.com

2495

blog.hotspotshield.com
blog.housenumbers.io
blog.housewares.org
blog.housingfirstmn.org
blog.hubbardcollege.org
blog.huffineschevylewisville.com
blog.huffineschevrplano.com
blog.huffineschryslerjeepdodgerami
blog.huffineschryslerjeepdodgeramc
blog.huffineshyundaimckinney.com
blog.huffineshyundaiplano.com
blog.huffineskiacorinth.com
blog.huffineskiamckinney.com
blog.humaneaction.org
blog.humanesociety.org
blog.humanutility.org
blog.hurb.com
blog.hurford-salvi-carr.co.uk
blog.hxgncontent.com
blog.hxgnlive.com
blog.hydehotel.ie
blog.hydroxycut.com
blog.hyosungtnc.com
blog.hyperwriteai.com
blog.iancoble.com
blog.iciwireless.com
blog.icommkt.com
blog.icommkt.com.br
blog.iconicpaw.com
blog.id-direct.com
blog.id.me
blog.idealeducacao.com.br

2496

blog.idm365.com
blog.idonethis.com
blog.idrive.com
blog.idxbroker.com
blog.igwork.gr
blog.ihg.com
blog.iil.com
blog.iis.ac.uk
blog.ikoroofpro.com
blog.ilumsoft.com
blog.immobilieninsights.at
blog.imperialcandles.co.uk
blog.imvu.com
blog.industrialdiscount.it
blog.inekle.com
blog.infinityvacations.ca
blog.influencegrid.com
blog.inkedibles.com
blog.inkscroll.com
blog.innatvirginiatech.com
blog.innergyapp.com
blog.instructlab.ai
blog.insurancecalc.com
blog.intakeq.com
blog.interface.com
blog.interfaceware.com
blog.intermedia.com
blog.interview-skills.co.uk
blog.intostudy.com
blog.investbcm.com
blog.invicro.com
blog.iotechnologies.com

2497

blog.irobot.com
blog.iseeme.com
blog.iso27001standard.com
blog.ispionage.com
blog.issaworks.com
blog.ithrive320.com
blog.itpro.tv
blog.itracmarketer.com
blog.itrip.net
blog.jackieandmichael.co
blog.jackjill.health
blog.jacksonholetraveler.com
blog.jakprints.com
blog.jamar.com
blog.jambobooks.com
blog.jamplay.com
blog.janecanephotography.com
blog.jarrellco.com
blog.javda.com
blog.jbtc.com
blog.jcolemorrison.com
blog.jeanberardstudio.com
blog.jeffgreenphoto.com
blog.jennifermurrayphotography.com
blog.jennikayne.com
blog.jennycraig.com
blog.jeremyfosterfilms.com
blog.jerseyshoreinmotion.com
blog.jetbridge.com
blog.jewson.co.uk
blog.jfuerst.com
blog.jhslf.org

2498

blog.jlfrancis.com
blog.join-eby.com
blog.joinsoundboard.com
blog.jointhefraternity.com
blog.jonahallen.com
blog.josephholmes.io
blog.joshuazuckerman.com
blog.joyus.com
blog.jpegmini.com
blog.jrsmith.com
blog.jruck.us
blog.juliedreelin.com
blog.jumbo.live
blog.jumia.com.ng
blog.jumpinforhealthykids.org
blog.jumpstartinsurance.com
blog.justreachout.io
blog.jwf.io
blog.kaiserman.com
blog.kaitiegill.com
blog.kambria.io
blog.karenthorburn.com
blog.kassatex.com
blog.kathoderay.com
blog.katienesbittphotography.com
blog.kayaclimb.com
blog.kcesmail.tech
blog.kcm.org
blog.kcsignco.com
blog.kelty.com
blog.kennykim.com
blog.kettleandfire.com

2499

blog.kevindililes.com
blog.khanacademy.org
blog.kickers.co.uk
blog.kidadvisor.ca
blog.kidwellphotography.com
blog.kildare.catholic.edu.au
blog.kimbeebephoto.com
blog.kindel.com
blog.kinobody.com
blog.kion-na.com
blog.kipp.org
blog.kiratalent.com
blog.kjandrob.com
blog.kkr.com
blog.klmodular.com.au
blog.klosebuy.com
blog.klugo.au
blog.knitpicks.com
blog.knownsupply.com
blog.koin.com.br
blog.kopkoimages.com
blog.koslawfirm.com
blog.koupon.com
blog.krystalmoorephotography.com
blog.kununu.com
blog.kytes.com
blog.la-peira.com
blog.laced.com
blog.lacordee.com
blog.lakefrontliving.com
blog.lanagrefsrud.com
blog.lancopaints.com

2500

blog.landflip.com
blog.langleycastle.co.uk
blog.laniohye.com
blog.lariatsprings.com
blog.lascuolasf.org
blog.latussolutions.com
blog.launchloyalty.com
blog.laura.ca
blog.lauraboyd.com
blog.laurayangphotography.com
blog.laurenpupillo.com
blog.lawfirmcarolinas.com
blog.lawgeex.com
blog.lawnfawn.com
blog.lawpack.co.uk
blog.leansentry.com
blog.learnleo.com
blog.leaseq.com
blog.legalsolutions.thomsonreuters.
blog.legeropinion.com
blog.legeropinionmedical.com
blog.lehmans.com
blog.lekkerinvoice.co.za
blog.lelandbobbe.com
blog.lensabl.com
blog.leroymerlin.com.br
blog.lesjeudis.com
blog.letbyt.com
blog.letftrain.com
blog.lexhampress.com
blog.librarything.com
blog.libro.fm

2501

blog.libt.co.uk
blog.lifeway.com
blog.liftopia.com
blog.lightbulbs-direct.com
blog.lighthouse.lgbt
blog.lilacandvinephotography.com
blog.lilibee.com.br
blog.lillianvernon.com
blog.lime-crm.dk
blog.lime-go.com
blog.linaundhans.com
blog.lincolnapts.com
blog.lindseyromeromedia.com
blog.linea.ai
blog.linerworld.com
blog.linksider.com
blog.littletikes.com
blog.livecareer.co.uk
blog.lizardwrangler.com
blog.lma.eu.com
blog.loake.com
blog.loanpad.com
blog.localciq.au
blog.localjobster.com
blog.localnugs.com
blog.localsearch.com.au
blog.lockerinthecity.com
blog.longevitywarehouse.com
blog.lonolife.com
blog.lornakbailey.com
blog.lotnetwork.com
blog.lovarzi.co.uk

2502

blog.lowersrisk.com
blog.lslaw.com
blog.lsv.com.au
blog.lsvtglobal.com
blog.luggagewarehouse.co.za
blog.lukasandsuzy.com
blog.luxbnb.com
blog.luxurygold.com
blog.luxuryhomemarketing.com
blog.lwdstage.appdynamics.com
blog.lydiakrumpholz.de
blog.lydiaphotography.com
blog.lyrics2learn.com
blog.lyvecap.com
blog.m3creativellc.com
blog.mackenzieorth.com
blog.macrotechtitan.com
blog.madonnaandco.com
blog.magestore.com
blog.magicstronghold.com
blog.magistir.co
blog.main.soloist.ai
blog.mallofamerica.com
blog.manageathome.co.uk
blog.mankocompany.com
blog.marcokozlowski.com
blog.marinawanders.com
blog.marissapane.com
blog.marker-ai.com
blog.marketingenvy.com
blog.marketproof.com
blog.masonite.com

2503

blog.masticspa.com
blog.materialbank.com
blog.matthewferry.com
blog.mattkennedy.ca
blog.mavericklabel.com
blog.mazumamobile.com
blog.mbitiontolearn.com
blog.mccrometer.com
blog.mccurdyscomedy.com
blog.mckennapattersonphotography
blog.mcleanbible.org
blog.mdland.com
blog.medical-and-lab-supplies.com
blog.medical-interviews.co.uk
blog.medicoleads.com
blog.medillsb.com
blog.meetingpool.net
blog.megannphotography.com
blog.megbradyhouse.com
blog.membean.com
blog.mentorspaces.com
blog.mentorworks.com
blog.mercury.io
blog.merivis.org
blog.messagesonhold.com.au
blog.metagenics.com
blog.metagenics.com.au
blog.mharrisstudios.com
blog.mi.edu
blog.miccostumes.com
blog.michaelclarkphoto.com
blog.michaelmatsil.com

2504

blog.microfocus.com
blog.microminery.com
blog.midnightvelvet.com
blog.migolondrina.com
blog.mikelarson.com
blog.mikerashid.com
blog.milvus.com
blog.milvus.com.br
blog.mindantix.com
blog.mindmanager.com
blog.miningwithbrad.com
blog.minwax.com
blog.missouriquiltco.com
blog.mistyrodda.com
blog.mitchellscholars.org
blog.mixlr.com
blog.mjchamplin.com
blog.mjmurdy.com
blog.mlh.io
blog.mljordan.com
blog.mmisi.com
blog.mobipost.com.au
blog.modcloth.com
blog.moddedeuros.com
blog.modelco.com
blog.modeltrainstuff.com
blog.modernweddingphotography.tv
blog.mojn.com
blog.mollietobiasphotography.com
blog.mollyssuds.com
blog.mongabay.com
blog.monopond.com

blog.monroeandmain.com
blog.mortongolfsales.com
blog.motorola.co.uk
blog.motorvehiclefinance.co.nz
blog.motorway.co.uk
blog.mountztorque.com
blog.mousedining.com
blog.moveupdowntown.com
blog.mozilla.com
blog.mozilla.dev
blog.mozilla.org
blog.mozillaindia.org
blog.mozillakerala.org
blog.mrgreen.com
blog.mrsplanner.com
blog.msafire.com
blog.msasafety.com
blog.msaworldwide.com
blog.mulberri.io
blog.multiopticas.com
blog.murdockmfg.com
blog.murrelektronik.com.br
blog.muscletech.com
blog.mushiphotography.com
blog.musicgroundstlouis.com
blog.myakka.co.uk
blog.myalfred.com
blog.myalliancebank.com
blog.myautobio.com
blog.mybobs.com
blog.mycalmoffice.org
blog.myconnect.com.au

blog.mycorporation.com
blog.mycounterpane.com
blog.mydawa.com
blog.myelaine.ai
blog.myfmbank.com
blog.myheat.ca
blog.myheritage.co.il
blog.myheritage.com
blog.myheritage.com.br
blog.myheritage.de
blog.myheritage.dk
blog.myheritage.es
blog.myheritage.fi
blog.myheritage.fr
blog.myheritage.nl
blog.myheritage.no
blog.myheritage.pl
blog.myheritage.se
blog.mykidstarter.com
blog.mylocalsalon.com.au
blog.mymetabolicmeals.com
blog.mymsaa.org
blog.myollie.com
blog.mypabox.com
blog.mypawcare.com
blog.mypiscine.com
blog.mypoints.com
blog.mysoapbox.com
blog.mystaff.online
blog.mysutro.com
blog.mytoys.de
blog.mytravelventures.com

blog.myvipon.com
blog.nael.pro
blog.nafi.org
blog.naiop.org
blog.namafit.com
blog.narrpr.com
blog.narwhalnatural.com
blog.nascoinc.com
blog.natalieborton.com
blog.nataliewise.com
blog.natashaanne.com
blog.nationalease.com
blog.nationallife.com
blog.nationalparks.nsw.gov.au
blog.native-instruments.com
blog.nboat.com
blog.ncascades.org
blog.ncmpr.org
blog.ncover.com
blog.ncponline.com
blog.nelson.com
blog.neo-metro.com
blog.neogensementes.com.br
blog.neredennereye.com
blog.networkmarketingpro.com
blog.nevadahorsephotography.com
blog.newdirectionsaromatics.xyz
blog.newedgewealth.com
blog.newhomeguide.com
blog.newhomesource.com
blog.newmind.tech
blog.nexenta.com

| |
|---|
| blog.nextdoor.co.uk |
| blog.nextdoor.com |
| blog.nextdoor.de |
| blog.nextdoor.nl |
| blog.nextsteptestprep.com |
| blog.nheconomy.com |
| blog.nhstateparks.org |
| blog.nico-studios.com |
| blog.nightlifetexting.com |
| blog.nightly.mozilla.org |
| blog.nikkijeantran.com |
| blog.nimble.com.au |
| blog.niot.org.uk |
| blog.nixplay.com |
| blog.nizuc.com |
| blog.njmpackaging.com |
| blog.nl.blablacar.be |
| blog.no.happypancake.com |
| blog.noahsarkselfstorage.com |
| blog.noip.com |
| blog.nomadcredit.com |
| blog.northeastmetrotech.com |
| blog.northjerseyinmotion.com |
| blog.northwesternlaw.review |
| blog.nova.ie |
| blog.novascotia.ca |
| blog.novatel.com |
| blog.noviantech.com |
| blog.npreviews.com |
| blog.nsliha.org |
| blog.nugs.net |
| blog.nuovopay.com |

2509

| |
|---|
| blog.nuovoteam.com |
| blog.nutrex.com |
| blog.nuts.com |
| blog.nvidia.com.br |
| blog.nwf.org |
| blog.nybits.com |
| blog.nycpooch.com |
| blog.offercity.com |
| blog.offerpad.com |
| blog.officesigncompany.com |
| blog.ofii.la.gov |
| blog.ohbabyfitness.com |
| blog.ohmydosh.co.uk |
| blog.olacabs.com |
| blog.olakrutrim.com |
| blog.olamoney.com |
| blog.olasilicon.com |
| blog.oliveandapron.com |
| blog.olx.kz |
| blog.olx.pl |
| blog.olx.ua |
| blog.ometer.com |
| blog.onbench.io |
| blog.onceuponadoodle.com |
| blog.onceuponatee.net |
| blog.onehopewine.com |
| blog.oneicity.com |
| blog.onelaunch.com |
| blog.onestbarts.com |
| blog.ongaia.com |
| blog.oniudra.cc |
| blog.onpeak.com |

2510

| |
|---|
| blog.openairapp.com |
| blog.openbay.com |
| blog.openclassrooms.com |
| blog.openpatheducation.com |
| blog.openrent.co.uk |
| blog.openroadautogroup.com |
| blog.operationmainstreet.com |
| blog.opt-intelligence.com |
| blog.orakingsalmon.co.nz |
| blog.oremlibrary.org |
| blog.ortamgroupe.com |
| blog.orthoindy.com |
| blog.osgcorp.com |
| blog.osim.co.uk |
| blog.osk.de |
| blog.oskny.com |
| blog.osper.com |
| blog.oup.com |
| blog.oup.com.au |
| blog.oursky.com |
| blog.overthemoon.com |
| blog.overtons.com |
| blog.ovex.com |
| blog.owner-insite.com |
| blog.oxfordowl.co.uk |
| blog.oyanewearth.com |
| blog.pacificsymphony.org |
| blog.packitgourmet.com |
| blog.paddlefish.net |
| blog.pairables.ca |
| blog.palisadestahoe.com |
| blog.palmbeachautosalesoutlet.com |

2511

| |
|---|
| blog.palmbeachdailynews.com |
| blog.panasonicnordic.com |
| blog.paperpumpkin.com |
| blog.paracletepress.com |
| blog.paradiseautos.com |
| blog.paradiseislandgolf.com |
| blog.parclick.com |
| blog.parclick.es |
| blog.parclick.fr |
| blog.parclick.it |
| blog.parimatch.co.uk |
| blog.parrikar.com |
| blog.partingguide.com |
| blog.partners.gympass.com |
| blog.pascoflavors.com |
| blog.pastors.com |
| blog.patelcreative.com |
| blog.patriottimber.com |
| blog.payforart.com |
| blog.pcatg.com |
| blog.pdffiller.com |
| blog.pdresources.org |
| blog.pdsconnect.com |
| blog.pedalkidswear.com |
| blog.pedsedation.org |
| blog.peerless-av.com |
| blog.pelotero.com |
| blog.penfactory.com |
| blog.pennmutual.com |
| blog.pennparcelbox.com |
| blog.peoplefinders.com |
| blog.percolate.com |

2512

blog.perlu.com
blog.petriefilom.law.harvard.edu
blog.phillyhistory.org
blog.phonelive.io
blog.photoasimage.com
blog.photocutouts.co.uk
blog.piearm.ai
blog.pillar.io
blog.pint.com
blog.pioneerathletes.com
blog.piquelife.com
blog.piratesofcoffee.com
blog.pixelslik.com
blog.pixieset.com
blog.pizzahut.com
blog.planetcassandra.org
blog.planview.com
blog.playground.global
blog.playground.vc
blog.playyon.com
blog.plazaprotection.com
blog.plumslingerie.com
blog.plusthis.com
blog.pmg.team
blog.podchaser.com
blog.podman.io
blog.pof.com
blog.poirierweddingphotography.cor
blog.pokercopilot.com
blog.poltio.com
blog.pornello.com
blog.pornelo.la

blog.postman-stage.com
blog.postman.com
blog.postmanlabs-beta.com
blog.potterroemer.com
blog.potterybarn.com
blog.practo.com
blog.pravdam.com
blog.pretty-frank.com
blog.price.com
blog.pridebet.com
blog.primalblueprint.com
blog.primr.org
blog.prismahealth.org
blog.privado.io
blog.privadovpn.com
blog.privatecommcorp.com
blog.procureport.com
blog.profero.energy
blog.projectionhub.com
blog.promoteer.com
blog.prophix.com
blog.prophix.de
blog.prophix.dk
blog.propiteer.com
blog.propiteercapitalplc.com
blog.protectionselfstorage.com
blog.providence-digitalinnovation.jo
blog.providence.jobs
blog.providenceswedish.jobs
blog.pruftechnik.com
blog.purdueguru.com
blog.pureindianfoods.com

2513

2514

blog.purelyinspired.com
blog.purestorage.com
blog.puriya.com
blog.pushdesign.net
blog.putterfingers.com
blog.qbd.com.au
blog.quadjobs.com
blog.qualia.com
blog.qualitybath.com
blog.qualys.com
blog.qubemoney.com
blog.questnutrition.com
blog.quicksplint.com
blog.quimmo.it
blog.quizalize.com
blog.raamdecoratievantuiss.nl
blog.rabbitcare.sg
blog.rabbitstatic.com
blog.racebuilds.com
blog.racehero.io
blog.raceplace.com
blog.rachel-solomon.com
blog.rafflecreator.com
blog.railwaymuseum.org.uk
blog.ralphjacobs.co.za
blog.randc.photography
blog.rangeme.com
blog.rapidfunders.com
blog.readysetgift.com
blog.real.com
blog.realestatebook.com
blog.realgirlsnow.com

blog.realgreen.com
blog.realiseme.com
blog.reallygoodstuff.com
blog.realscout.com
blog.realtyshopstl.com
blog.rebrandly.com
blog.recargapay.com.br
blog.recommerce.com
blog.recsolu.com
blog.redbubble.com
blog.redcon1.com
blog.redcross.org
blog.redsift.com
blog.reevelaw.ca
blog.referable.ai
blog.refluxremedy.com
blog.refreshplatform.com
blog.regulargirl.com
blog.reikanfocal.com
blog.relocation.com
blog.remax.com.au
blog.remecocare.com
blog.rememberlenny.com
blog.remity.com
blog.remothering.org
blog.renaware.com
blog.rentacenter.com
blog.rentprogress.com
blog.rentpure.com
blog.repairforfree.com
blog.repairpal-dealers.com
blog.repairpal-shops.com

2515

2516

blog.repricerai.com
blog.reputationx.com
blog.rescuetime.com
blog.resilio.com
blog.responster.com
blog.restorationhealth.net
blog.resy.com
blog.reventals.com
blog.rhodescoprint.com
blog.rhodywebdev.com
blog.ribanskakoliba.com
blog.ridesafely.com
blog.rifftime.com
blog.rightbound.com
blog.ring.com
blog.ringcaptcha.com
blog.rise.ph
blog.riverstoneresort.com
blog.rivluxe.fr
blog.robert.mcfrazier.com
blog.robertpaetz.com
blog.rocketcitybuildings.com
blog.rockstar.bingo
blog.rodeoseats.com
blog.rollerwarehouse.com
blog.ronniefloyd.com
blog.roof-pro.co.uk
blog.rookierides.com
blog.roomgo.co.uk
blog.rootclaim.com
blog.rootstock.io
blog.route77motors.net

blog.rowlandsphotography.com
blog.rrc.co.uk
blog.rsed.org
blog.rubberstampstation.com
blog.ruggable.com
blog.rushcopley.com
blog.rwcarbon.com
blog.rwguild.com
blog.ryanrudolph.com
blog.saasmvp.org
blog.sacramento4kids.com
blog.safetyculture.com
blog.saharacloud.io
blog.saint-gobain.dk
blog.saintaugustineinmotion.com
blog.saintjohnsbible.org
blog.salesjiujitsubook.com
blog.salesmix.com
blog.salesseek.com
blog.saltsy.com
blog.saltyflytying.com
blog.samanthahahn.com
blog.samtec.com
blog.sandro-pereira.com
blog.sansound.com
blog.santexgroup.com
blog.sarahlabsart.com
blog.saralandon.com
blog.satw.org
blog.saucey.com
blog.savedbygracephoto.com
blog.saveonfoods.com

blog.savvytrader.com
blog.saybre.com
blog.scalefusion.com
blog.scholarden.com
blog.scholarhood.ca
blog.schoolspecialty.com
blog.schoolwiselearning.com
blog.schuh.co.uk
blog.scienceandindustrymuseum.or
blog.scienceandmediamuseum.org.
blog.sciencemuseum.org.uk
blog.sciencemuseumgroup.org.uk
blog.scitraining.com
blog.scootfast.net
blog.scotland.shelter.org.uk
blog.scratch-it.com
blog.seabird.com
blog.seamless.com
blog.seamonkey-project.org
blog.seamonkeyproject.org
blog.seatsforeveryone.com
blog.secondsociety.io
blog.securityguard.app
blog.securitysoftware.com
blog.sedona.fr
blog.seedsandstones.org
blog.selfstorage.com
blog.seminargo.com
blog.seminolehardrocktampa.com
blog.seraphine.com
blog.servicem8.com
blog.setscouter.com

blog.seventhavenue.com
blog.shabbat.com
blog.shakr.com
blog.shanewalsh.ie
blog.shanfisherphotography.com
blog.shanleyfarms.com
blog.shayneculpphotography.com
blog.sheenfallscountryclub.ie
blog.sherwin-williams.com
blog.shgape.org
blog.shi.com
blog.shi.fr
blog.shillingtoneducation.com
blog.shininglight516.com
blog.shipindex.org
blog.shoecarnival.com
blog.shoedazzle.com
blog.shoespausa.com
blog.shopline.co.th
blog.shopline.com.vn
blog.shopline.hk
blog.shopline.tw
blog.shore.com
blog.shortpoint.com
blog.showclix.com
blog.shutterscolorado.com
blog.siaaz.com
blog.sideline.com
blog.sierradesigns.com
blog.sierranevada.edu
blog.sigmaphoto.com
blog.signandglidetowing.com

blog.signnow.com
blog.silverorchardcreative.com
blog.simplified.com
blog.simplybysuzy.com
blog.simplyled.co.uk
blog.simplymedical.com
blog.sinikoski.com
blog.sisters-studio.com
blog.sisupply.com
blog.site.dfend.io
blog.sixstarpro.com
blog.sjanephotography.com
blog.sjmradio.com
blog.skillsuccess.com
blog.skinnyfit.com
blog.skulabs.com
blog.slotcycle.com
blog.slvconlineacademy.com
blog.smalldogcreative.com
blog.smartanimaltraining.com
blog.smarterqueue.com
blog.smartsoftint.com
blog.smartz.com
blog.smileback.com
blog.smokersoutletonline.com
blog.sms.to
blog.snapinspect.com
blog.snapscan.co.za
blog.snapsort.com
blog.snoackstudios.com
blog.snoozester.com
blog.snow-companies.com

blog.snowplownews.com
blog.snowshoemtn.com
blog.soakingoak.com
blog.socialcops.com
blog.solaceits.com
blog.solitudemountain.com
blog.soloist.ai
blog.solucoesindustriais.com.br
blog.solve.io
blog.somabreath.com
blog.someindex.com
blog.sommly.com
blog.sonder.com
blog.songbirdweddings.com
blog.southco.com
blog.southdadekiahomestead.com
blog.spamfighter.com
blog.sparkhire.com
blog.speakerengage.com
blog.spiralbinding.com
blog.spiritconnectsummit.com
blog.spjain.org
blog.sportaid.com
blog.sportsrecruits.com
blog.spothero.com
blog.sprandoav.com
blog.spreaker.com
blog.springpod.co.uk
blog.sprout.business
blog.squaretrade.com
blog.squawalpine.com
blog.srpnet.com

2521

2522

blog.ssmith.io
blog.ssw.com.au
blog.staciaddisonphotography.com
blog.stackcommerce.com
blog.staffingserviceusa.com
blog.staging.appdynamics.com
blog.staging.arc.ht
blog.staging.laced.com
blog.staging.modsy.com
blog.staging.native-instruments.com
blog.staging.pillar.io
blog.stahls.com
blog.stamps.com
blog.stannah.it
blog.starpointllp.com
blog.stashinvest.com
blog.stateless.nyc
blog.statesman.com
blog.statkit.com
blog.stbaldricks.org
blog.steamboat.com
blog.steef-jan-wiggers.com
blog.stephaniewoodphotography.co
blog.ster-test.co.uk
blog.sterling-insurance.co.uk
blog.sterlingrecovery.com
blog.stgdroid.com
blog.sticknet.net
blog.stickyfolios.com
blog.stickymarketingtools.com
blog.stir.ac.uk
blog.stlouisbank.com

blog.stmphoto.com
blog.stoa.org
blog.stockvault.net
blog.stoiximan.gr
blog.stoneycloverlane.com
blog.stoodi.com.br
blog.stoplight.io
blog.storage.com
blog.stores-tuiss.fr
blog.storiedinc.com
blog.stormykromer.com
blog.storyblocks.com
blog.stratton.com
blog.stratus.com
blog.strava.com
blog.streema.com
blog.stridecenters.com
blog.strokesphotography.com
blog.strongtie.com
blog.studio-kate.com
blog.studiohopfitness.com
blog.studiophylicia.com
blog.studydrive.net
blog.stuller.com
blog.stylight.com
blog.submittable.com
blog.sugarbowl.com
blog.sugarbush.com
blog.suhaibwebb.com
blog.sujaorganic.com
blog.sunnyside.co
blog.superantispyware.com

2523

2524

blog.superfoodscompany.com
blog.superiorthreads.com
blog.supersonicplayground.com
blog.supremelending.com
blog.suresitter.com
blog.surfandadventure.com
blog.surglogs.com
blog.suspenderstore.com
blog.svtronics.com
blog.swagbucks.com
blog.swedish.jobs
blog.sweetserendipityphotography.c
blog.swim.com
blog.swisscolony.com
blog.sworkit.com
blog.symbl.ai
blog.talksportbet.com
blog.taller.net.br
blog.talroo.com
blog.tamayou.com
blog.tamihyatt.com
blog.taticketprinting.com
blog.taxact.com
blog.tayloredexpressions.com
blog.taylormingos.com
blog.taylormorrison.com
blog.taylorstudymethod.com
blog.tbhcreative.com
blog.tbigos.com
blog.tbscapitalfunding.com
blog.tc.com.br
blog.tcea.org

2525

blog.toitechs.com
blog.tdn.tv
blog.tdotperformance.ca
blog.teaching.com
blog.teamaccelerate.net
blog.teamchatterboxes.com
blog.teamswork.co
blog.teamtreehouse.com
blog.tedjordan.org
blog.teeoff.com
blog.teisoftllc.com
blog.teleties.com
blog.telhanorte.com.br
blog.tenderfilet.com
blog.tendetuiss.it
blog.tendollarshirtstore.com
blog.tent-rental-chicago.com
blog.tenthamendmentcenter.com
blog.terkel.io
blog.terraoutdoor.com
blog.terrastar.net
blog.test1.safeties.de
blog.testlodge.com
blog.texascoffee.club
blog.texasretirededucators.org
blog.texoassociation.org.on.naylorc
blog.textmarks.com
blog.tezro.com
blog.thatsenglish.com
blog.theartfulcanine.com
blog.thebackschool.net
blog.theblacktux.com

2526

blog.thecampstack.com
blog.thecodegalaxy.com
blog.thecse.com
blog.thedpages.com
blog.theemeraldcorp.com
blog.thefield.jobs
blog.theglassfiles.com
blog.thelandmarkresort.com
blog.thelowdown.com
blog.thenaturallaw.com
blog.thepegasus.app
blog.thepfisterhotel.com
blog.thepropx.io
blog.theresidencehotel.ie
blog.thermador.com
blog.thermasol.com
blog.thesharon.com
blog.thesiegersphotovideo.com
blog.thesilhouettestudio.com
blog.thesparklingjewelry.us
blog.thespiceguyco.com
blog.thetrilogytapes.com
blog.thevintagerugshop.com
blog.thewhywelove.com
blog.thinkapollo.com
blog.thizzler.com
blog.thoseplantladies.com
blog.threadless.com
blog.thunderbird.net
blog.ticketcity.com
blog.ticketmaster.ae
blog.ticketmaster.at

2527

blog.ticketmaster.be
blog.ticketmaster.ch
blog.ticketmaster.cl
blog.ticketmaster.co.nz
blog.ticketmaster.co.uk
blog.ticketmaster.com.au
blog.ticketmaster.com.br
blog.ticketmaster.com.mx
blog.ticketmaster.cz
blog.ticketmaster.de
blog.ticketmaster.dk
blog.ticketmaster.es
blog.ticketmaster.fi
blog.ticketmaster.fr
blog.ticketmaster.gr
blog.ticketmaster.ie
blog.ticketmaster.it
blog.ticketmaster.nl
blog.ticketmaster.no
blog.ticketmaster.pe
blog.ticketmaster.pl
blog.ticketmaster.se
blog.ticketprinting.com
blog.ticketweb.co.uk
blog.tiffanywayne.com
blog.timanderson.org
blog.time2track.com
blog.timeline.io
blog.timesheets.com
blog.tinify.com
blog.tipranks.com
blog.tiquetaque.com

2528

blog.tivy.ai
blog.tochta.com
blog.tomorrowsnutrition.com
blog.topdeck.travel
blog.topicranker.com
blog.topohq.com
blog.tori-watson.com
blog.totalloyalty.com
blog.totango.com
blog.tous.com
blog.tpozphoto.com
blog.trademack.com
blog.trafficbull.com
blog.trafficmansion.com
blog.trainerswarehouse.com
blog.transferexpress.com
blog.travefy.com
blog.treatmentconnection.com
blog.trello.com
blog.triberr.com
blog.trinityopcli.com
blog.tripfez.com
blog.tripioapp.com
blog.triple.com
blog.trishchiasson.com
blog.trocafone.com
blog.troegs.com
blog.trudiagnostic.com
blog.trueaccord.com
blog.truehope.com
blog.truste.com
blog.truste.org

blog.try-resources-4-me.com
blog.tryselfmade.com
blog.tsdigitaledge.com
blog.tts-group.co.uk
blog.tuiss.co.jp
blog.tuiss.co.uk
blog.tunego.com
blog.tunelark.com
blog.tupperware.com
blog.tuscany-cooking-class.com
blog.twiddy.com
blog.twig.so
blog.twoboldlyqophotography.com
blog.uber.com
blog.ucsusa.org
blog.uk.tdk-lambda.com
blog.ultimatedirection.com
blog.ultimatelifespan.com
blog.uncork-it.com
blog.uncorkedstudios.me
blog.unhaggle.com
blog.unidev.com
blog.uniformstudio.in
blog.unitystampco.com
blog.universalpareview.com
blog.uniwiki.org
blog.upandgo.coop
blog.upscribed.com
blog.upshawdentalstudio.com
blog.upsonder.com
blog.uptrends.com
blog.uptrends.de

blog.uptrends.fr
blog.uptrends.nl
blog.urbansportsclub.com
blog.us-irelandalliance.org
blog.usahousehelp.com
blog.usfarmdata.com
blog.utorrent.com
blog.utvrevolution.com
blog.vacationvillagedeals.com
blog.valuecityni.com
blog.vanessaelidia.com
blog.vantage-dc.com
blog.vatsim.net
blog.vcapcapital.com
blog.vccross.com
blog.vdsae.com
blog.vectorportal.com
blog.velvetlightboudoir.com
blog.vendnetusa.com
blog.venku.com
blog.verburn.com
blog.very.ie
blog.vesselsvalue.com
blog.veteranenergyusa.com
blog.vidangel.com
blog.vidhoarder.com
blog.vidyamandir.com
blog.viewyourhealthbenefits.com
blog.villagehouse.jp
blog.vincentiaforet.com
blog.vineimages.ca
blog.vinyasun.com

blog.vipautoaccessories.com
blog.vipkid.com
blog.virtosoftware.com
blog.virtuosocm.com
blog.visionlosangeles.com
blog.visitbergamo.net
blog.visualcapitalist.com
blog.vivafidelidade.com.br
blog.vmpperformance.com
blog.vocable.ai
blog.voicelessons.com
blog.volkovlaw.com
blog.volunteerlocal.com
blog.volunteerworld.com
blog.vonwong.com
blog.vtmarkets.com
blog.vtmarkets.net
blog.vyte.in
blog.wa.aaa.com
blog.wagaruffin.com
blog.walltools.com
blog.wanderaweddings.com
blog.wards.com
blog.warrenbarnett.com
blog.warrenphotography.com
blog.watatim.com
blog.watches.com
blog.watercontrolvalves.com
blog.waterheroinc.com
blog.watermarkgraphics.com
blog.wattspeed.com

blog.wavebid.com
blog.wda.org
blog.weatherapi.com
blog.webcaptive.com
blog.webex.com
blog.webex.com.sgdo.hesoyam.my.
blog.wecrochet.com
blog.weddinghashers.com
blog.weddingsbyscottanddana.com
blog.wedesignthemes.com
blog.wedsites.com
blog.wehl.com
blog.weichert.com
blog.wellboxes.co.uk
blog.wemakewell.co.uk
blog.westbowpress.com
blog.westcoastturf.com
blog.westelm.com
blog.westfieldindustryupdates.com
blog.wetu.com
blog.wfco.org
blog.whatshotinhiphop.com
blog.whihh.com
blog.whiskeylavender.com
blog.whitehallmfg.com
blog.whitelabeltechnologies.com
blog.whitneyenglish.com
blog.wholesaleclub.ca
blog.wholesalefashionsquare.com
blog.wholesomeculture.com
blog.whooosreading.org
blog.whooshpro.com

blog.wilkinsonranch.com
blog.williamashley.com
blog.williams-sonoma.com
blog.wineenthusiast.com
blog.winexpress.com
blog.winslets.com
blog.winterparkresort.com
blog.winzip.com
blog.winzipsystemtools.com
blog.wirkn.com
blog.wisconsincheeseman.com
blog.wiser.com
blog.withkoji.com
blog.wmacorp.com
blog.wmcstudios.com
blog.wolfdenco.us
blog.wolt.com
blog.wonderful.io
blog.woodmenlife.org
blog.wordnik.com
blog.workablestg9.com
blog.workplaceintegra.com
blog.worldee.com
blog.worshipplanning.com
blog.wrapify.com
blog.writers.work
blog.wwf.eu
blog.wwf.mg
blog.x123healthifyme.com
blog.xcellence.com
blog.xero-uat.com
blog.xero.com

2533

2534

blog.xlr8-performancelab.com
blog.yapp.us
blog.yasminakabbara.com
blog.yellowwork.io
blog.yelp.com
blog.yesgraph.com
blog.yikesinc.com
blog.youversion.com
blog.ysense.com
blog.zachdobson.com
blog.zaprite.com
blog.zenchef.com
blog.zflowers.com
blog.zionfreelutheran.com
blog.zonealarm.com
blog.zookal.com
blog.zookdisk.com
blog2.autopartswarehouse.com
blog2.bedbugsupply.com
blog2.marvelapp.com
blog2.workato.com
blog3.bedbugsupply.com
blogababy.com
blogbocasana.com
blogbv.betvictor.com
blogchecklist.com
blogcollabs.com
blogcommunity.com
blogconsulting.com
blogcontent.abccreative.com
blogdalu.magazineluiza.com.br
blogdata.jabra.com

blogdecentralisatie.nl
blogdev.candid.org
blogdev.singlecare.com
blogdev.srpnet.com
blogeditor.jabra.com
blogengine.pro
blogfolsomlakekia.com
blogg.barshopen.com
blogg.bokadirekt.se
blogg.dryckesglas.se
blogg.eabryn.no
blogg.elko.is
blogg.lillehammer.com
blogg.lime-crm.no
blogg.lime-crm.se
blogg.lime-go.no
blogg.lime-go.se
blogg.norskvirkspodkasting.no
blogg.studiolindhjem.no
blogg.svenskaskydd.se
blogg.unikum.net
bloggeek.me
blogger.tpusa.com
bloggerlocal.com
bloggeropps.co.uk
bloggerseeo.com
bloggertuesday.com
bloggingbasics101.com
bloggingbranson.com
bloggingforafrica.com
bloggsolutions.se
blogi.lime-crm.fi

2535

2536

blogic.com.au
blogilates.com
blogimprover.com
bloginvasion.com
blogistics.us
blogmozillaindiaorg.wpengine.mcws
blogmozillakerala.wpengine.mcws.n
blogpodcast.com
blogpos.espm.br
blogproxy.betvictor.com
blogreef.com
blogryan.net
blogs.agu.org
blogs.american.edu
blogs.arbill.com
blogs.articulate.com
blogs.autodesk.com
blogs.babson.edu
blogs.barr-nunntruckingjobs.com
blogs.biomedcentral.com
blogs.bju.edu
blogs.bsu.edu
blogs.cfainstitute.org
blogs.clemson.edu
blogs.compensationstandards.com
blogs.constellation.com
blogs.cor.org
blogs.corban.edu
blogs.csun.edu
blogs.dev.cfainstitute.org
blogs.dlapiper.com
blogs.duanemorris.com

2537

blogs.eduportal.ca
blogs.elnuevodia.com
blogs.elon.edu
blogs.emmanuel.edu
blogs.esanjoaquin.com
blogs.espares.co.uk
blogs.espares.ie
blogs.ethnos360.org
blogs.federaltimes.com
blogs.flinders.edu.au
blogs.gatehousemedia.com
blogs.gazetaesportiva.com
blogs.griffith.edu.au
blogs.gsd.harvard.edu
blogs.heraldtribune.com
blogs.highdesert.com
blogs.hsn.com
blogs.hudsonvalley.com
blogs.idc.com
blogs.imaginaleducation.org
blogs.imd.org
blogs.journalism.cuny.edu
blogs.jwatch.org
blogs.kentlaw.iit.edu
blogs.liviti.com.au
blogs.localista.com.au
blogs.log9materials.com
blogs.lynchburg.edu
blogs.marriott.com
blogs.masters.ab.ca
blogs.militarytimes.com
blogs.mozilla.com

2538

blogs.mpr.org
blogs.nature.com
blogs.nextgrowthlabs.com
blogs.northampton.ac.uk
blogs.nvidia.com
blogs.nwic.edu
blogs.onlineeducation.touro.edu
blogs.opentext.com
blogs.opentext.de
blogs.opentext.jp
blogs.orrick.com
blogs.oswego.edu
blogs.ovirt.org
blogs.oxford-royale.com
blogs.panda.org
blogs.podman.io
blogs.rdoproject.org
blogs.sas.ac.uk
blogs.seacoastonline.com
blogs.sjcme.edu
blogs.slj.com
blogs.southcoasttoday.com
blogs.springer.com
blogs.springeropen.com
blogs.stage.cfainstitute.org
blogs.stthom.edu
blogs.stthomas.edu
blogs.thecorporatecounsel.net
blogs.themailbox.com
blogs.thepoconos.com
blogs.thomsonreuters.com
blogs.ucjc.edu

2539

blogs.uthscsa.edu
blogs.vcu.edu
blogs.waters.com
blogs.wf.com
blogs.williams-sonoma.com
blogs.windows.com
blogs.womans.org
blogs.wwfindia.org
blogs.york.ac.uk
blogsdev.jwatch.org
blogsec.net
blogseduzione.com
blogsek.es
blogsetupmatters.com
blogsites.ksbe.edu
blogsno.panda.org
blogsondivorce.com
blogstest.sas.ac.uk
blogswipcar.swipcar.com
blogtelhanorte.com.br
blogtovideo.com
blogtrafficschool.com
blogue.allstate.ca
blogue.emploisspecialises.com
blogue.iga.net
blogue.moneureka.ca
blogue.reviseurs.ca
blogue.soquij.qc.ca
blogueur-entrepreneur.com
blogueur-entrepreneur.net
blogueur-pro-ia.com
blogueur-pro.net

2540

blogwriters.com.au
blogwritersbootcamp.com
blogwritingservice.com
blogxing.com
blogzebra.net
blok.solutions
blokelectric.com
blokes.co
blokfs.com
bloklandhealth.co.uk
bloknmesh.com
bloknmesh.ie
blokteam.com
blokvorm.nl
blokworx.com
blomarkitekter.no
blomenzonen.nl
blomidonnurseries.com
blomme.group
blomsbulbs.com
blomsterdalensenter.no
blomsterdekor.no
blomsterkrysset.se
blomsterlok.se
blomstermarka.no
blomstraflorals.com
blomstudios.com
blonay-bourg.ch
blonccbd.com
blonda.com.mx
blondeabode.com
blondebarbershop.com

blondeboymama.com
blondeheadpw.com
blondehookups.com
blondhookups.com
blondie.net
blondieinthecity.com
blondiesbar.com
blondiestreehouse.com
blondieprechaunplumber.com
blondsinaviation.com
blongyangforsenate.com
blonkconsulting.com
blonskychiro.com
bloo-dental.com
bloobop.com
bloodbrotherspodcast.com
bloodbytes.com
bloodcancertreatmentreport.com
bloodcleanup.com
bloodclottreatmentreport.com
blooddiamondmotorsports.com
blooddraws.com
bloodgangs.com
bloodgoodroofing.com
bloodhoundinvestigation.com
bloodhoundops.com
bloodiesforacause.com
bloodlettermag.com
bloodlinebook.net
bloodlinehockey.com
bloodlove.com
bloodmoonholsters.com

bloodnchocolate.com
bloodntissuefoundation.org
bloodoftheninja.com
bloodorigins.com
bloodsugarrevolution.com
bloodthirstea.com
bloodtrackr.com
bloodunit.com.au
bloodveilfungi.com
bloodworks.publica.la
bloodybeetroots.com
bloodymarymorning.dev
bloodyscotland.com
bloodytax.com
bloom-bloomshop.com
bloom-comm.com
bloom-pa.com
bloom.express
bloom.health
bloom.ibmwebsitestore.com
bloom614.org
bloom901.org
bloomacademypreschool.com
bloomads.com
bloomadvisors.com
bloomaestheticsmedspa.com
bloomaestheticswellness.com
bloomagainthrift.org
bloomai.ai
bloomanalytics.com
bloomandassociates.com
bloomandbreezefarm.ca

bloomandbreezefarm.com
bloomandbrushdesign.com
bloomandbush.com.au
bloomandlead.mysites.io
bloomandstem.com
bloomandwanderco.com
bloomangus.com
bloomanywhere.com
bloomassistanceco.com
bloomatcherrycreek.com
bloomati.org
bloomautomation.com
bloombergclassaction.com
bloombergdeals.marriott.com
bloombiotics.net
bloomble.com
bloomboard.com
bloombookkeeping.net
bloomboutique.net
bloombybelmonili.com
bloombyblushwood.com
bloomcannabisms.com
bloomcbd.ca
bloomccflorist.com
bloomchickabloom.net
bloomclinic.co.nz
bloomcollect.com
bloomcollective.studio
bloomcommunications.com
bloomcompanion.com
bloomconsulting.agency
bloomcoworking.org

bloomcreativelearning.co.uk
bloomcreativelearning.com
bloomcredit.io
bloomcsomos.com
bloomdentist.com
bloomdistro.com
bloomdtsd.com
bloomebabe.com
bloomeducated.com
bloomenergy.com
bloomerang.co
bloomerang.com
bloomerang.me
bloomerang.us
bloomerrangirlsfarm.com
bloomerrussellbeaupain.com
bloomexecutivecoaching.com
bloomfacilitation.com
bloomfhw.com
bloomfield.ie
bloomfieldco.com
bloomfieldcommercialroof.com
bloomfieldconstruction.com
bloomfieldhealthcare.com
bloomfieldknoble.com
bloomfieldlandscape.com
bloomfieldlawgrp.com
bloomfieldmanor.com
bloomfieldmedicalcentre.co.uk
bloomfieldnebraska.com
bloomfieldphotos.com
bloomfields55.com

bloomfieldtrailers.com
bloomfieldveinandvascular.com
bloomfieldwellnessclinic.com
bloomfilms.com.au
bloomfinancialconsulting.co.uk
bloomfitness.org
bloomfitwellness.com
bloomflorist.com
bloomforall.com
bloomfuels.com
bloomgreenhouse.com
bloomhealthcenters.com
bloomhealthpartners.com
bloomhealthstudio.com
bloomhealthrowlondon.com
bloomhelpline.com
bloomhere.org
bloomherveybay.au
bloomherveybay.com.au
bloomhouse.live
bloomhousing.org.uk
bloomifygrow.com
bloomin5k.org
bloominatiflorals.com
bloominbaltimore.com
bloominblindsbirmingham.com
bloominblindsbuxmont.com
bloominblindsrockhill.com
bloominblindssanantonio.com
bloominblindssouthcharlotte.com
bloominboxes.com.au
bloominbrandsbenefits.com

2545                                    2546

bloominescent.com
blooming.com
bloomingair.com
bloomingbabiesultrasound.com
bloomingbuds30a.com
bloomingcareerscoaching.com
bloomingdale.nl
bloomingdalefamilyprogram.org
bloomingdalehorizon.com
bloomingfest.org
bloomingheartphoto.com
bloominglifepossibilities.com
bloominglittles.com
bloomingminds.com.au
bloomingraceboutique.shop
bloomingsystem.com
bloomington-coupons.com
bloomingtoncarpetmn.com
bloomingtonchophouse.com
bloomingtoncitytownship.org
bloomingtonelectric.com
bloomingtonelectric.net
bloomingtoneventcenter.com
bloomingtonheritagedays.org
bloomingtoninsurance.com
bloomingtonjellystone.com
bloomingtonmoderndentistry.com
bloomingtonnormalplasticsurgery.co
bloomingtonnormalstorageunits.con
bloomingtonpoi.com
bloomingtonsoccer.net
bloomingtontransit.com

bloomingus.com
bloominjurylaw.com
bloominstitute.ca
bloominsurance.com
bloominsuranceagency.com
bloomintegrativewellnesscenter.con
bloomintips.com
bloomlabs.bio
bloomlucid.com
bloommaidavale.com.au
bloommarketing.ca
bloommedspa805.com
bloommerch.shop
bloommississauga.ca
bloommoney.com.au
bloommontessori.com
bloommt.com
bloommcobrand.com
bloomnet.net
bloomnight.org
bloomnursery.ca
bloompixel.com
bloombgyn.com
bloomonline.ca
bloomonline.co.nz
bloomonlinewellness.com
bloomoutfitting.com
bloompartners.io
bloompharma.com
bloomphotographyca.com
bloomppm.com
bloomprintcoffee.com

2547                                    2548

bloomrealestate.co
bloomrealestate.com
bloomrealtymi.com
bloomreveal.com
bloomridge.com
bloomriverstone.com.au
bloomrx.life
bloomsburglaw.com
bloomsburygarden.com
bloomsbybloy.com
bloomsbyflorelli.com.au
bloomsbytiff.com
bloomscape.com
bloomschoolofbranding.com
bloomscience.com
bloomscompany.com
bloomslandcare.com
bloomsmith.co.uk
bloomstrategy.com
bloomstud.io
bloomsverona.com
bloomsynergy.org
bloomthrives.com
bloomtimedesign.io
bloomtopia.com
bloomtranslation.com
bloomwatch.org
bloomwealthadvisors.com
bloomwellnessmd.com
bloomwithus.shop
bloomwomensfitness.com
bloomwoo.bloomscape.com

2549

bloomyork.org
bloomzhemp.com
blooo.io
bloooz.com
bloorhearing.ca
blooroptical.com
bloorresearch.com
bloorsmiledental.ca
bloorstreetdental.dentistfind.com
bloorwalkinclinic.ca
bloorwestvillagebia.com
blorq.com
blorenz.com
blortho.com
blossm.blog
blossm.info
blossmblog.com
blossomacademytn.com
blossomaesthetic.com
blossomandjoy.com
blossomandrise.com
blossombariatrics.com
blossomconsulting.com.au
blossomconsulting.net
blossomcounselingcenter.com
blossomcrew.com
blossomdaisycreative.com
blossomdentalcentre.ca
blossomdentalny.com
blossomdesignstudio.com
blossomeducational.com
blossomev.com

2550

blossomforward.com
blossomgrovememorycare.com
blossomgrovetravelco.com
blossomhill-foundation.org
blossomingfertility.com
blossominnerwellness.com
blossommd.com
blossomnaturalhealth.com
blossompainmanagement.com
blossompartners.net
blossompreconceptionwellness.com
blossomsd.org
blossomsignaturetravel.com
blossomstrategies.com
blossomthroughtherapy.com
blossomthymehillflowerfarm.com
blossomtreemontessori.com
blossomup.co
blossomvaleseniorliving.com
blossomwelding.com
blossomwithloveflorals.com
blossomwiththerapy.com
blossomyourawesome.com
blotter.com
blountcountyunited.org
blountcountyyouthcourt.org
blountdevelopmentgroup.com
blountfamilypromise.org
blountfinance.com
blounthabitat.org
blountloans.com
blountmemorialfoundation.org

2551

blountopsagency.com
blountpride.org
blountrecovery.com
blountsspeedyrooter.com
blountveterinaryclinic.com
bloustory.com
bloutdoordesigns.com
bloved.com
blowers-n-mowers.com
blowenxpress.com
blowfishseo.com
blowfishtequila.com
blowingrockmanor.com
blowingrocksmarina.com
blowjobbible.com
blown-away.net
blownawayhvac.com
blownawaysalonsuites.com
blowndrylounge.com
blownlincoln.com
blownsmokeshop.com
blowoutco.com
blowsalondallas.com
blowthewhistlelaw.com
blowupacar.com
bloxcreative.com
bloxdorfcontracting.com
bloxxsolutions.co.uk
bloy.co.za
blpfcc.com
blpfilms.com
blplans.com

2552

| |
|---|
| blrd.ca |
| blredangus.com |
| blrh.ca |
| blrheatingandairut.com |
| blrmortgage.com |
| blrsignsystems.com |
| blrvacations.org |
| blrvisual.com |
| bls.cpraedcourse.com |
| blsmedicalbilling.com |
| blsolutionsaba.org |
| blspas.com |
| blssports.com |
| blstorzcatalogue.bauschsurgical.ca |
| blsv.mmcreationswp.com |
| blsw.mmcreationswp.com |
| blt-inc.com |
| bltandco.com |
| bltcpress.com |
| bltg-ip.com |
| bltjam.com |
| bltkitchens.com |
| bltnt.com |
| bltowing.com |
| bltransmission.com |
| bltravel.com |
| bltskincream.com |
| blu-construction.com |
| blu-escapes.com |
| blu-fox.com |
| blu-hive.com |
| blu-med.com |

2553

| |
|---|
| blu-skycreative.com |
| blu-tech.co.uk |
| blu3designs.com |
| bluavi.no |
| blubean.com.au |
| blubeeherbals.com |
| bluberi.com |
| blubirdco.com |
| blublazecreative.com |
| blubrown.com |
| blubuilt.com |
| bluchipcapital.com |
| blucoastpropertiesmi.com |
| bludaufab.com |
| bludavismusic.com |
| bludesignteam.com |
| bludi.com |
| bludigitalmarketing.com |
| bludogtelecom.com |
| bluducky.com |
| blue-10.nl |
| blue-eagle.com |
| blue-emu.com |
| blue-goblin.com |
| blue-javelin.com |
| blue-lava.io |
| blue-lava.net |
| blue-life-connections.com |
| blue-light-consultants.com |
| blue-moon.co.nz |
| blue-serve.com |
| blue-sky-storage.com |

2554

| |
|---|
| blue-sky.capital |
| blue-stg.eight25.xyz |
| blue-streamplumbing.com |
| blue-streamplumbingga.com |
| blue-tang.co |
| blue-tongue.ca |
| blue-tongue.com.au |
| blue-underground.com |
| blue-white.com |
| blue-wholesale.com |
| blue-zone.ca |
| blue-zone.com |
| blue.f3agency.com |
| blue.groq.com |
| blue.press |
| blue.riverwaterpartners.com |
| blue.star-board.com |
| blue10.be |
| blue10.com |
| blue10.de |
| blue10documents.com |
| blue14.io |
| blue2purple.com |
| blue365.breastpumps.com |
| blue4arch.com |
| bluea.com |
| blueaccounting.org |
| blueadobe.net |
| blueagavelandscapedesign.com |
| blueampaction.com |
| blueandgoldstandard.com |
| blueandgraystorage.com |

2555

| |
|---|
| blueandwhitevet.com.au |
| blueandyoufitnesschallenge-ark.com |
| blueandyoufoundationarkansas.org |
| blueangelmindset.com |
| blueantmedia.com |
| blueantplus.com |
| blueapepainting.com |
| blueappleassets.ai |
| blueappleholdings.com |
| blueappleteacher.org |
| bluearcev.com |
| bluearrow.ai |
| bluearrowphotography.com |
| bluearthrenewables.com |
| blueashhealthinsurance.com |
| blueavocado.org |
| blueballsidford.co.uk |
| bluebamboojacksonville.com |
| bluebarkmedia.com |
| bluebarn.org |
| bluebarnfundraising.com |
| bluebatkitchen.com |
| bluebay-motel.com |
| bluebeacon.com |
| bluebeaconcreative.com |
| bluebeam.co.kr |
| bluebeam.co.uk |
| bluebeam.com |
| bluebeam.com.au |
| bluebeam.de |
| bluebeam.dk |
| bluebeam.es |

2556

bluebeam.fi
bluebeam.fr
bluebeam.it
bluebeam.nl
bluebeam.no
bluebeam.se
bluebean.ai
bluebeancoffeeroasters.com
bluebearmusic.org
bluebearvet.com
bluebeavercabins.com
bluebeepropertymanagement.com
bluebell-railway.com
bluebellatyarm.com
bluebellephotography.co.uk
bluebellfinancialservices.com
bluebellfittedfurniture.co.uk
bluebellhelp.co.uk
bluebelllandscaping.com
bluebelllanemedicalpractice.nhs.uk
bluebellpwm.com
bluebellupholstery.co.uk
blueberries.fr
blueberriesandpolarbears.com
blueberryandlacephotography.com
blueberryaviation.com
blueberrybrook.com
blueberrybrookyorkies.com
blueberrycreatives.co.uk
blueberrydev.com
blueberrydragondesignstudio.com
blueberryfinancial.co.uk

blueberryhaven.net
blueberryhillny.net
blueberryhillrvresort.com
blueberryhillsunrvc.com
blueberrysc.com
blueberrywave.com
bluebest.com
bluebicyclebooks.com
bluebillie.com
bluebin.com
bluebinrental.com
bluebiofuels.com
bluebird-restaurant.co.uk
bluebird-restaurant.com
bluebird-travels.com
bluebird.place
bluebird.studio
bluebirdattic.com
bluebirdbuyers.com
bluebirdcafe.co.uk
bluebirdcafe.com
bluebirdchelsea.com
bluebirdchildcare.com.au
bluebirdcpas.com
bluebirddayconcept.com
bluebirddestinationsllc.com
bluebirdeventsok.com
bluebirdgrainfarms.com
bluebirdh.com
bluebirdidaho.com
bluebirdinnelkcity.com
bluebirdjapan.com

bluebirdlandscape.com
bluebirdlaw.com
bluebirdmarket.co
bluebirdmv.com
bluebirdnatural.co
bluebirdnatural.com
bluebirdnatural.net
bluebirdpads.com
bluebirdpest.com
bluebirdphotographycreations.com
bluebirdplace.com
bluebirdpro.org
bluebirdproductions.com
bluebirdrefuge.com
bluebirdretirement.com
bluebirdroofingal.com
bluebirdstaffing.com
bluebirdstheseries.com
bluebirdstrategy.com
bluebirdturf.com
bluebirdvaluation.com
bluebirdwoolenarts.com
bluebisonoutdoors.com
bluebisonservices.rynosites.com
blueblindfold.ie
blueblockinc.com
blueboarkitchen.com
bluebolt.dev
blueboltsolutions.com
bluebonnetaquatics.com
bluebonnetbusinesscenter.com
bluebonnetcafevv.com

bluebonnetcasa.org
bluebonnetconsulting.com
bluebonnetcounselingcenter.com
bluebonnethp.com
bluebonnetlakesales.com
bluebonnetmeadow.com
bluebonnetmeadowrv.com
bluebonnetmeadowrvpark.com
bluebonnetnursing.com
bluebonnetpoint.com
bluebonnetwebworks.com
bluebookehr.com
bluebooklondon.com
bluebookrealtor.com
bluebot.com
bluebotics.com
bluebouquet.com
bluebowkennels.com
blueboxair.com
blueboxcounseling.com
blueboxorkland.no
blueboxpropertymanagement.com
blueboyxri.com
blueboycharters.com
bluebranch.ca
bluebravocancerfoundation.com
bluebreezeairconditioning.com
bluebridgedental.com
bluebridgefinancial.com
bluebridgetechnologies.com
bluebullshop.ch
bluebuslimo.com

bluebutterflyofhope.com
bluebutterflystudios.com
bluebuzzard.com
bluecal-ingredients.com
bluecalmdoctors.com
bluecandlelight.org
bluecanna.co
bluecanyonpartners.com
bluecapital.bm
bluecarbon.group
bluecarboncredit.com
bluecarbonpartnership.org
bluecardinalhomeservice.com
bluecardinalhomeservices.com
bluecardinalhomeservicesgroup.con
bluecardinalhsg.com
bluecardinalhsg.net
bluecardinalhsg.org
bluecarioca.co.uk
bluecarrotcreative.com
bluecase.alterendeavors.com
bluecase.com
bluecatintl.com
bluecatnetworks.co.uk
bluecatnetworks.de
bluecatnetworks.eu
bluecc.edu
bluecedar.co.uk
bluecedardentistry.com
bluecedarhomes.co.uk
bluechecked.com
bluecheckpools.com

2561

bluechevron.mysites.io
bluechevronsolutions.mysites.io
bluechip-llc.com
bluechip.co.uk
bluechipbrokers.com
bluechipclean.com
bluechipdaily.com
bluechipexterminating.com
bluechipglass.com
bluechipgroup.net
bluechipinsandwealth.com
bluechipinsights.com
bluechiplending.com.au
bluechipmaintenance.com
bluechipmoving.com
bluechippnc.com
bluechippartners.com
bluechippestcontrol.com.au
bluechippm.com
bluechippoolservice.com
bluechipretirementplans.com
bluecirclefoundation.com
bluecirclehealth.com
bluecirclehealth.info
bluecirclehealth.org
bluecircleins.com
bluecirclepropertymanagement.com
bluecity.ca
bluecliffcollege.edu
bluecoastbehavioralhealth.com
bluecoastrecovery.com
bluecoastsoberliving.com

2562

bluecoatdigital.com
bluecoatdisplaycentre.com
bluecode.com
bluecodeafrica.com
bluecoffeebean.com
bluecollarbobbers.com
bluecollarboomers.com
bluecollarbraintrust.com
bluecollarbrokers.com
bluecollarcomp.com
bluecollarcounseling.org
bluecollaredu.com
bluecollarfarmli.com
bluecollargrowth.com
bluecollarheating-coolingllc.com
bluecollarleads.co
bluecollarmediagroup.com
bluecollarmortgages.ca
bluecollarmwa.rynosites.com
bluecollaroptics.com
bluecollarproducts.com
bluecollarrunning.com
bluecollarteam.com
bluecollartowingllc.com
bluecometseafoods.ca
bluecommerce.io
bluecompassglobaltravel.com
bluecompasslife.com
bluecompassorder.com
blueconduit.com
blueconnectapp.com
bluecorona.com

2563

bluecoronau.com
bluecouchtherapy.com
bluecowmt.com
bluecowsoftware.com
bluecrabtitle.com
bluecrane.us
bluecrazemedia.com
bluecreek.doorgrow.com
bluecreekdigital.com
bluecreekmilling.com
bluecresthealthgroup.com
bluecrestmtg.com
bluecrestrc.com
bluecrewplumbing.com
bluecrossanimal.com
bluecrosshealthyplaces.com
bluecrossnc.events
bluecrosspetclinic.com
bluecrossvet.net
bluecrowshopfitting.co.uk
bluecrystaldeicer.com
bluecrystalstravel.com
bluecurrentcp.com
bluecurrentfunds.com
bluecurrentgroup.co.uk
bluecurrentgroup.com
bluecurrentgroup.com.hk
bluecurrentportfolios.com
bluecutedm.com
bluecycling.org
bluecypresskennels.com
bluedaisyart.com

2564

bluedaisymaids.com
bluedeerwellness.com
bluedef4you.com
bluedeltacapitalpartners.com
bluedenimrealestate.com
bluedesertcabo.com
bluedev.bluecrossnc.events
bluedge-media.com
bluedgeconsulting.com
bluediamond-us.com
bluediamondah.com
bluediamondcapital.ca
bluediamondclinic.com
bluediamonddevelopments.com
bluediamonddental.com
bluediamondhardscape.com
bluediamondluxetravel.com
bluediamondpainters.com
bluediamondphotography.com
bluedogblasting.com
bluedogcarpetcleaning.com
bluedogdance.com
bluedogdems.com
bluedognj.com
bluedogspubvegas.com
bluedogvideo.com
bluedolphinkauai.com
bluedomeinsurance.com
bluedoor.ca
bluedooraccess.com
bluedoorconsulting.com
bluedoorgardendesign.com

bluedoorhomes.net
bluedoorinvesting.com
bluedoorworkshop.co.uk
bluedoorphotography.com
bluedotcares.com
bluedotcoaching.com
bluedotcoaching.org
bluedotemail.com
bluedovepaint.com
bluedragonflyhorses.com
bluedream.com
bluedrop.com
bluedropism.com
bluedropism.skillspass.com
bluedropmedical.com
bluedropwater.829dev.com
bluedropwater.com
blueducklawncare.com
blueduckpestcontrol.com
blueduckpestsolutions.com
blueeagle.co.nz
blueeagletechpark.com
blueearbooks.com
blueearthmarketing.com
blueearthvalleylife.com
blueeclipse.ca
blueecology.org
blueeconomysummit.no
blueedgebusiness.com
blueembermarketing.com
blueenergynation.com
blueenergynation.org

2565

2566

blueeq.com
bluefamilyfund.org
bluefarmaquaponics.com
bluefatfreeze.ca
bluefatfreeze.eu
bluefield.edu
bluefielddevelopment.com
bluefieldllp.com
bluefieldoperations.com
bluefieldresearch.com
bluefieldsafety.com
bluefieldservices.com
bluefieldsif.com
bluefieldstate.edu
bluefieldwesthoa.com
bluefincd.com
bluefinch.ae
bluefinchdentalfulham.com
bluefincollaborative.org
bluefincpa.com
bluefinfishingclub.com.au
bluefinfishingtools.com
bluefinmiddletonma.com
bluefinpropertymanagement.com
bluefinsd.com
bluefinvacations.com
bluefirehospitality.com
bluefirehydrantphotography.com
bluefireinteractive.com
bluefiremortgage.com
bluefiretech.com.au
bluefishdental.com

bluefishdental.net
bluefishmd.com
bluefishvacations.com
bluefishworx.com
bluefixboatworks.co.nz
blueflame47.com
blueflamepropanellc.com
blueflamestorage.com
blueflamethinking.com
blueflametire.com
bluefletch.com
bluefloat.services
blueflour.com
blueflowerarts.com
bluefood.earth
blueforcestaffing.com
blueforestfarms.com
blueforestshores.com
bluefogellc.com
bluefoxadvisors.com
bluefoxbranding.com
bluefoxcleaning.com
bluefoxentertainment.ca
bluefoxhvac.com
bluefoxhvac.net
bluefoxintuitive.com
bluefoxroofing.com
bluefrogatlanta.com
bluefrogoutfitters.com
bluefrogplumbingamarillo.com
bluefrogplumbinglittlerock.com
bluefrogplumbingnedallas.com

2567

2568

bluefrogpos.com.au
bluefrogsanantonio.com
bluefusiontms.com
bluegalleryonline.com
bluegarnetfoundation.org
bluegatepartners.com
bluegatetravel.net
bluegiantdesigns.com
blueginger.io
bluegoatcyber.com
bluegoose.org
bluegoosebranding.com
bluegooseevents.com
bluegranitebookkeeping.com
bluegrass-media.com
bluegrass.bank
bluegrass.granularhealthsketch.com
bluegrassbarncrafters.com
bluegrassbeverages.com
bluegrassbit.com
bluegrassbreakdown.org
bluegrassca.com
bluegrasscapadv.com
bluegrasscleaning.com
bluegrassconservatives.com
bluegrasscounselingservices.com
bluegrasscraftsmenllc.com
bluegrassdental.com
bluegrassdentistry.com
bluegrassfederal.bank
bluegrassfederal.com
bluegrasshearingky.com

2569

bluegrassingredients.com
bluegrassinsulation.net
bluegrassirrigation.com
bluegrassjanitorial.com
bluegrassjunk.com
bluegrasslegalsupportservicesllc.com
bluegrasslivingkfb.com
bluegrasspediatricdentistry.com
bluegrasspugfest.org
bluegrassroofingandconsulting.com
bluegrassepticservice.com
bluegrasssign.com
bluegrasstesting.com
bluegrasstoday.com
bluegrasstruss.com
bluegrassvettn.com
bluegreen.live
bluegreenbiogas.com
bluegreenbooster.com
bluegreenbuildingconcepts.com
bluegreenevents.com
bluegreenfuture.org
bluegreenhealth.co.uk
bluegreenplatform.com
bluegrid.agency
bluegrottopools.com
bluegumadvisors.com
bluegumdental.com.au
bluegumlp.com.au
bluegumrise.com.au
bluegumshotel.com.au
bluegypsytravel.com

2570

bluehalo.com
bluehalohomes.com
bluehammercapital.com
bluehammerroofing.com
bluehandpan.com
blueharbourrestaurant.com
blueharvestcbd.com
bluehaven.dental
bluehawaiianfiberglasspools.com
bluehawkautomation.com
bluehawkpropertymanagement.com
blueheart.center
bluehelixdesign.com
bluehenagency.com
bluehenchefs.com
bluehenconcrete.com
bluehentdclub.com
blueheronboathouse.com
blueheroncap.com
blueheronclean.com
blueheronelectric.com
blueheronescapevresort.com
blueheronfood.com
blueheronhomeownersassoc.com
blueheronhomesandland.com
blueheroninnontheriver.com
blueheronjobs.com
blueheronlax.com
blueherononline.idxbrokerhome.com
blueheronpinesfl.com
blueheronpinesfla.com
blueheronproperties.com

2571

blueheronrealty.com
blueheronrecovery.com
blueheronva.com
blueherring.app
blueherring.com
bluehighwayfest.com
bluehill.coop
bluehillcountryclubevents.com
bluehilleventcenter.com
bluehillmedical.net
bluehillplaza.com
bluehillsdigital.com
bluehillsolar.com
bluehillsrecovery.com
bluehippoesop.com
blueholepools.com
bluehooktool.com
bluehorizon.bb
bluehorizonconferencing.com
bluehorizonfoundation.org
bluehorizonsoftware.com
bluehorntravels.com
bluehorsekick.com
bluehourdesign.com
bluehousemusic.studio
bluehouseproductions.com
bluehousesalmon.com
bluehps.com
bluehydrangeacape.com
blueimagery.com.au
blueindustrypark.com
blueirondevelopment.com

2572

blueisjustaword.com
blueisland.uk
blueislanddiversroatan.com
blueislelandscaping.com
bluejackbuilders.com
bluejacket.nyc
bluejackkids.com
bluejackresources.com
bluejagg.com
bluejaguarholdingsltd.com
bluejaybistro.com
bluejaycarpetcleaning.com
bluejayflooring.com
bluejayirrigation.com
bluejaymoving.com
bluejaysunrvc.com
bluejaytx.com
bluejayvacations.com
bluejayvending.com
bluekangaroofranchise.com
bluekangaroolaundromat.com
bluekcdev.chemistry.digital
bluekelpie.com.au
bluekey.io
bluekeybuyersagents.com.au
bluekeyit.com
blueknightcarpetcleaning.com
blueknot.org
blueknot.org.au
bluelabellegalmarijuanacolorado.com
bluelabelpackaging.com
bluelabelsupply.com

bluelabmedia.org
bluelacylic.com
bluelagoonautospa.com
bluelagooncenter.com
bluelagoonpoolsandspa.com
bluelagoonresources.com
bluelaine.com
bluelake.ca.gov
bluelakecwr.com
bluelakeplastics.com
bluelakepools.com.au
bluelankatours.com
bluelava.io
bluelavamedia.com
blueleaf.com
blueleafenergy.com
blueleafproperty.co.uk
bluelearning.com
blueleasingcorp.net
bluelledgecap.com
blueletterproject.com
bluelevelproductions.com
bluelight.org.au
bluelightabaconsultants.com
bluelightawarenessday.org
bluelightcause.org
bluelightningsolar.com
bluelightsafety.co.uk
bluelightsummit.com
bluelimeins.com
blueline-exterior.com
bluelinearts.org

2573

2574

bluelinebattery.com
bluelinebeercompany.com
bluelinecapitalgrp.com
bluelinecapitalwealth.com
bluelinechauffeurs.com
bluelinedentalnyc.com
bluelinedesign.com
bluelineelectrictx.com
bluelineenergy.net
bluelineexecutiveprotection.com
bluelinefitnesstesting.com
bluelineluxury.org
bluelineoutreach.com
bluelinepursuit.com
bluelinespectrumsafety.com
bluelinkerp.com
bluelinkink.com
bluelion.com.au
bluelionconflictsolutions.com
bluelionpls.com
bluellama.co.uk
bluellp.com
bluelms.com
bluelocket.com
bluelogiclabs.com
bluelogisticsllc.com
bluelotusaestheticsinc.com
bluelotusayurveda.com
bluelotustemplebothell.com
bluelotustemplebothell.org
blueluna.com
bluelux.no

bluemaestudio.com
bluemagicgreenhouses.com
bluemantis.829dev.com
bluemantis.829stage.com
bluemantis.com
bluemantletech.com
bluemanuk.com
bluemarbasins.com
bluemarbleexploration.com
bluemarblehealthservices.com.au
bluemarblemedia.com
bluemarblequiz.org
bluemargin.com
bluemarine123.com
bluemarineconstruction.com
bluemarlinconstruction.net
bluemarlingrandchampionship.com
bluemartini.com
bluemartravel.com
bluemaxhearing.com
bluemaxxbasements.ca
bluemelondesign.com
bluemesaconsulting.com
bluemesapm.com
bluemindpsychology.co.nz
bluemodernhospital.com
bluemoiepromotional.co.uk
bluemonarchfinancial.com
bluemonarchpediatrics.com
bluemoneymatters.org
bluemonkeytravel.com
bluemonkleadership.com

2575

2576

bluemoon-shop.com
bluemoon.zyiiactive.com
bluemoonbenefits.com
bluemoonbody.com
bluemoonclean.com
bluemooncollege.co.uk
bluemoonconsultinggroup.com
bluemoonfitness.com
bluemoonhemp.co
bluemoonhemp.com
bluemooninn.com
bluemooninns.com
bluemoonmining.com
bluemoononline.in
bluemoonpack.com.au
bluemoonsc.com
bluemoonwater.com
bluemoonwealth.com
bluemooseburgersandwings.com
bluemooseholdings.com
bluemooseland.com
bluemorphos.com
bluemoth.com
bluemoundautomotive.com
bluemountain-storage.com
bluemountain-vet.com
bluemountainbroadcasting.org
bluemountainclinic.org
bluemountainco.com.au
bluemountainfp.com
bluemountainhealthoutcomes.com
bluemountainlandscapingsupplies.c

2577

bluemountainlocal.com
bluemountainmesh.com.au
bluemountainplasticpackaging.com
bluemountainscatholic.org.au
bluemountainserv.com
bluemountainservice.com
bluemountaintrashout.com
bluemountainwine.com
bluemousetheatre.com
bluemoving.com
bluemtncounseling.org
bluemtnfilmfest.ca
bluemtnpools.com
bluenationonline.com
bluenavigators.com
bluenestbonaire.com
bluenetwork.ca
bluenext.it
bluenikau.co.nz
bluenoda.io
bluenode.ca
bluenotebourbon.com
bluenoteconsultinggroup.com
blueoakagency.com
blueoaknx.com
blueoakrealtygroup.com
blueoakschool.org
blueocean-adventure.co.uk
blueocean-is.com
blueocean-teamevents.co.uk
blueocean.ca
blueocean.com

2578

blueoceanactivities.co.uk
blueoceanax.com
blueoceancpa.com
blueoceanfinancialnetwork.com
blueoceanfp.co.uk
blueoceanhire.com
blueoceanjamaica.us
blueoceankc.com
blueoceanps.co
blueoceanrealty.net
blueoceantravelandblog.com
blueoceanvillas.com
blueoctopus.co.uk
blueolivefresh.com
blueonwater.com
blueonyx.com
blueorangeosl.co.uk
blueorbtours.com
blueorcamarketing.com
blueorcapools.com
blueorchidaccounting.com.au
blueorchiddigital.com
blueoscar.net
blueoutlier.com
blueovalrental.com
blueowlhc.com
blueoxbarns.com
blueoxbox.net
blueoxlumber.com
blueoxres.com
blueoxresources.com
blueoxusa.com

2579

blueoysterenv.com
bluepac.se
bluepacquarm.com
bluepacificbrands.com
bluepacificconstructions.com
bluepacificgl.com
bluepacilic.com
bluepalmettohotel.com
bluepansyfloral.com
bluepathhealth.com
bluepathservicedogs.org
bluepatriotdefense.com
bluepeaktents.com
bluepearltherapeutic.com
bluepen.ai
bluephoric.com
bluephoto.biz
bluephotongrip.com
bluephotongrip.in
bluepigweb.com
bluepilotfund.org
bluepinefinancial.com
bluepinehomes.com
blueplanetpanorama.com
blueplanetplumbing.com
blueplanetwatersports.com
blueplayarentals.com
blueplazaevents.com
blueplumbingservices.com
bluepointa.com
bluepointbuilder.com
bluepointbuysit.com

2580

bluepointcrabhouse.com
bluepointenvironmental.com
bluepointetravel.com
bluepointinsurance.com.au
bluepointliving.com
bluepointmedgroup.com
bluepointmktg.com
bluepointmobile.com
bluepointps.com
bluepoolsms.com
bluepoppyeventstx.com
bluepotpantry.com.au
bluepractice.com
blueprimesteakhouse.com
blueprint-cash-on-cash.mysites.io
blueprint-coaching.com.au
blueprint-electriclic.com
blueprint-elementor.mysites.io
blueprint-ga.com
blueprint-passive-income.mysites.io
blueprint-risk.com
blueprint-roi.mysites.io
blueprint-st24.mysites.io
blueprint-title.mysites.io
blueprint-wm.com
blueprint.bluestonedev.com
blueprint.cityofnewyork.us
blueprint.inc
blueprint.ivmastery.com
blueprint.morether.com
blueprint.redpalm.us
blueprint.rynopowered.com

2581

blueprint.theblueground.com
blueprint.trinay.us
blueprint1.us
blueprint1543.org
blueprint2.mysites.io
blueprint365.org
blueprintbenefit.com
blueprintbrandstudio.com
blueprintcafe.co.uk
blueprintcafe.com
blueprintcamp.com
blueprintcampandfriends.org
blueprintchurch.tv
blueprintcoders.com
blueprintcommercial.com.au
blueprintcontrollers.com
blueprintctc.com
blueprintdev.mysites.io
blueprintdigital.com
blueprinteducation.org
blueprintevolution.com
blueprintexpansion.com
blueprintexpress.com
blueprintfinancialstrategies.com
blueprintfl.com
blueprintforbetter.com
blueprintformanifesting.com
blueprintforstyle.com
blueprintgeneticsllc.com
blueprintgrowthllc.com
blueprintinv.com
blueprintip.com

2582

blueprintis.com.au
blueprintlv.com
blueprintmarketing.co
blueprintmgmt.net
blueprintmutualfunds.com
blueprintnetwork.com
blueprintprep.com
blueprintpsychiatry.com
blueprintqa.com
blueprintrehab.mysites.io
blueprintresolutions.com
blueprintrf.com
blueprints.dentalfunnels.site
blueprints.swiftstudios.io
blueprintscapital.com
blueprintschools.org
blueprintscorp.com
blueprintsolutions.us
blueprintsoprofit.com
blueprintsvmg.com
blueprinttaxes.com
blueprinttitle.com
blueprintuniversity.co
blueprintvegas.com
blueprintx.co
bluequo.org
bluerabbit.vet
blueraecreative.com
blueravenbikes.com
blueravensolar.com
blueraymechanical.com
blueraysnowremoval.com

2583

bluerestaurantnyc.com
bluereveriephoto.com
bluergy.com
blueribbon-pools.com
blueribbon.net
blueribbonauto.com
blueribboncaters.com
blueribbonchef.com
blueribboncleaningservices.com
blueribboncountrystore.com
blueribbondc.com
blueribbonext.com
blueribbonfiberglass.com
blueribbonlabel.com
blueribbonlegal.com.au
blueribbonmillwork.com
blueribbonoutdoor.com
blueribbonscapes.com
blueribbonservices.com
blueribbonshowsupply.com
blueribbonsiteservices.com
blueribbontech.com
blueribbontech.net
blueribbontechnologies.com
blueribbontrucking.com
bluerider.org
blueridge-apts.com
blueridge.vet
blueridgeapplefarms.com
blueridgeassembly.org
blueridgeauto.co
blueridgeautomotiveinc.com

2584

blueridgebartram.org
blueridgebooksnc.com
blueridgebuilders.net
blueridgebuildersandflooring.com
blueridgebuildingproducts.com
blueridgecabinretreat.com
blueridgecabins.com
blueridgecanineacademy.com
blueridgecatering.net
blueridgecathospital.com
blueridgechimney.com
blueridgeconservation.org
blueridgecustomcabinetry.com
blueridgedentalcare.com
blueridgedentalgroup.com
blueridgedesign.build
blueridgeelite.com
blueridgeelitebaseball.com
blueridgeequine.com
blueridgeequinejobs.com
blueridgeeventstaffing.com
blueridgefamilydentistry.com
blueridgefiberboard.com
blueridgefood.com
blueridgefriends.org
blueridgehearingcenter.com
blueridgeheatingair.com
blueridgeinsuranceservice.com
blueridgelandfill.com
blueridgelightingandcontrols.com
blueridgelightingandcontrols.net
blueridgelithium.com

blueridgelocksmithing.net
blueridgeltc.com
blueridgemac.com
blueridgemanorky.org
blueridgemarathon.com
blueridgemedicalgroup.com
blueridgemedicare.com
blueridgemountainteam.com
blueridgeortus.com
blueridgepizza.com
blueridgepostandbeam.com
blueridgepr.com
blueridgeprism.org
blueridgeprivatewealth.com
blueridgeramble.com
blueridgervcenter.com
blueridgesecurestorage.com
blueridgeservices.com
blueridgeslingshotrentals.com
blueridgetermite.com
blueridgetermitewv.com
blueridgetherapyconnect.com
blueridgetherapyconnection.com
blueridgetinyhomes.com
blueridgetitle.com
blueridgeurological.com
blueridgeurology.com
blueridgewealth.com
blueringed.com
blueringstencils.com
bluerinse.co.uk
blueripple.com

2585 | 2586

blueripple.com.br
blueripple.io
blueriskintel.com
blueriver-resources.com
blueriver.ipromo.com
bluerivercommunities.com
blueriverdevelopment.com
blueriverlifestyle.com
bluerivernursingandrehab.com
blueriverrealty.com
blueriverresort.mysites.io
blueriverridgefarms.com
blueriversounds.com
bluerivertreecare.com
blueroad.com.au
blueroanrealtors.com
bluerockbarandgrill.com
bluerockbh.com
bluerockbookkeeping.com
bluerocket.io
bluerockfm.com
bluerockhealthandfitness.com.au
bluerodeo.ca
bluerodeo.net
bluerodeo.org
blueroofs.com
blueroom.biz
bluerosterbakeshops.com
blueroothealth.com
bluerootsmarketing.com
bluerosedreambuildercoaching.com
bluerosefinancials.com

bluerunvet.com
bluerwhite.com
bluerwhite.org
blueryse.com
blues-flooring.com
blues.awaacc.org
blues.codoxo.com
blues.com
bluesagecreative.co
bluesagepto.com
bluesagesoftware.com
bluesageusa.com
bluesaltgroup.com
bluesapphireevents.com
bluesatinbee.com
bluesaxdevices.fi
bluesbrothersstorage.com
bluescapestays.com
blueschool.co.nz
bluesciencefiberglasspools.com
bluescityathletics.com
bluescopebuildings.com
bluescopecoatedproducts.com
bluescopeconstruction.com
bluescopepropertiesgroup.com
bluescorpion.com
bluescreekmaster.omnihoa.com
bluescreenrevals.com
blueseacapital.com
blueseal.com
blueseal.n-s.dev
blueseatblogs.com

2587 | 2588

blueseedeals.com
bluesenatepac.org
bluesevencreative.com
bluesharkalehouse.com
bluesharkvodka.com
bluesheriff.co.uk
blueshieldfloors.com
blueshift.com
blueshiftmarketing.co
blueshiftmaterials.com
blueshifttechnologies.com
blueshoon.com
blueshoremechanical.com
blueshorevacations.com
bluesierraweb.dev
bluesight.com
bluesignal.com
bluesignalstaffing.com
bluesilkconsulting.com
bluesjazzpiano.com
blueskiescottages.co.uk
blueskiescottages.com
blueskiesdronerental.com
blueskiesent.com
blueskiesholidaycottages.co.uk
blueskiesholidaycottages.com
blueskiesmedical.com
blueskiesmhs.com
blueskieswhiteclouds.com
bluesky-inspections.com
bluesky.realestate
blueskyacquisitions.com

blueskyadventure.com
blueskyaffordablehomes.com
blueskyagency.com
blueskyal.com
blueskybeautybar.com
blueskybehaviour.com
blueskybizsolutions.com
blueskybreath.com
blueskybuilt.com
blueskycabins.com
blueskycapital.vc
blueskycenter.net
blueskycommerce.io
blueskycommunities.com
blueskycountertops.com
blueskycourserewards.com
blueskydevelopmentny.com
blueskydynamicgroup.com
blueskyeloans.com
blueskyemedia.com
blueskyenergy.solar
blueskyexcursions.com
blueskyexpress.com
blueskyfarms.com
blueskyflorida.com
blueskyfuel.com
blueskygifting.com
blueskyheli.com
blueskyhomebuyer.com
blueskyhomehealth.com
blueskyifas.co.uk
blueskyindustries.com

blueskyinfrastructure.com
blueskyins.tech
blueskyinspectionsinc.com
blueskyintensivetherapy.com
blueskykapital.com
blueskylegal.com
blueskylegalprojects.com
blueskylocksmith.com
blueskymd.com
blueskymdhealth.com
blueskymediation.com.au
blueskymediationcenter.com
blueskymedicalbilling.com
blueskymentalhealth.com
blueskyoutdoors.com
blueskypartners.co
blueskyphotography.co.uk
blueskypit.com
blueskyplus.com
blueskypools.us
blueskypsg.com
blueskyrafting.com
blueskyranchkansas.com
blueskyranchtx.com
blueskyrealtyca.com
blueskyrvparkandstorage.com
blueskysmiles.com
blueskysolinc.com
blueskysportscomplex.com
blueskystrategy.com
blueskystrategygroup.com
blueskysurgical.org

blueskytexas.org
blueskytn.com
blueskywindowcleaners.com
blueskywindows.com.au
blueslothcreations.com
bluesmoke-cigar.com
bluesmokebeef.com
bluesmovementlab.com
bluesoftdesign.com
bluesoftware.com
bluesoftwebsites.com
bluesolarone.com
bluesoulearth.com
bluesoxsports.us
bluespadepropertymanagement.com
bluesparqmarketing.com
bluesparrowevents.com
bluesphereadvisors.com
bluespiralmedspa.com
bluespires.co.uk
bluespiritsdistilling.com
bluespiritsdistilling.store
bluespothomecare.com
bluespotservices.com
bluesprig.com
bluesprigautism.com
bluesprigpediatrics.com
bluespringsbaseball.org
bluespringssidingandwindows.com
bluesprogram.org
bluespruceclinic.com
bluespruceexteriors.com

bluespruceinteriors.com
bluesquareglobal.com
bluesquaremortgage.com
bluesquaresmkt.com
bluestampevents.com
bluestandard.com
bluestar-holdings.com
bluestar360.io
bluestaraircon.com
bluestarart.org
bluestarbehavioral.com
bluestarcg.com
bluestarco.com
bluestarcontemporary.org
bluestarcremation.com
bluestarcyber.com
bluestardecks.com
bluestardreamsongs.com
bluestarimaging.com
bluestarimagingboerne.com
bluestarjanitorial.com
bluestarlandscape.com
bluestarld.com
bluestarlexington.com
bluestarmarinela.com
bluestarmenus.com
bluestarointment.com
bluestarproperties.net
bluestarradiology.com
bluestarredimix.com
bluestarrefreshments.com
bluestarrepairsf.com

bluestarroofinginc.com
bluestarrstorage.com
bluestarrvresort.com
bluestarsecurityllc.com
bluestarsecurityllc.info
bluestarsecurityllc.org
bluestarstorage.com
bluestarsunrvc.com
bluestartechnologiesinc.com
bluestartelehealth.com
bluestartrailersupply.com
bluestates.ch
bluestespac.com
bluesteelcyber.com
bluesteelcyber.net
bluesteinattorneys.com
bluestembrasserie.com
bluestemcap.com
bluestemcommunications.com
bluestemequity.com
bluestemfungi.com
bluestemkansas.com
bluestemlincoln.com
bluestempets.com
bluestemremodeling.com
bluestemsf.com
bluestemusa.com
bluestemwealthpartners.com
bluestiley.com
bluestobliss.com
bluestone-advisory.net
bluestone-uk.com

bluestone.com.au
bluestone.net.au
bluestone.net.nz
bluestoneadvisors.com
bluestonecapital.com
bluestoneconstruction.com
bluestoneconsultinggroup.com
bluestonecustombuilders.com
bluestonedesignsd.com
bluestonediagnostics.com
bluestoneenviro.com
bluestonehillsdentistry.com
bluestonehrc.com
bluestoneins.com
bluestonekitchens.com
bluestonelandscapesct.com
bluestonelane.com
bluestonelawfirm.com
bluestonemortgages.co.nz
bluestonenaturalmedicine.gallery
bluestoneocm.com.au
bluestonepediatrics.com
bluestonepools.net
bluestonerenos.com
bluestonesp.com
bluestonesvc.com
bluestonetm.com
bluestoneus.com
bluestonewellnessfl.com
bluestoresouthcharlottenc.com
bluestout.com
bluestrawberry-tabletalk.co.uk

bluestreakbusinesstransformation.c
bluestreakcar.com
bluestreakelectric.com
bluestreakfunding.com
bluestreamhealth.com
bluesummitseo.com
bluesunrealty.com
bluesupplycompany.com
bluesvillerecords.com
blueswallowfarmfoundation.org
blueswell.com
bluetail.aero
bluetangfishing.com
blueteamcon.com
blueteamcorp.com
blueteamnetworks.com
blueteamrestoration.com
bluethundertechnologies.com
bluetick.io
bluetidecomm.com
bluetie.io
bluetigerleadership.com
bluetoadhardcider.com
bluetoba.com
bluetooth.com
bluetown.com
bluetown.com.gh
bluetown.in
bluetownlaw.ca
bluetraffic.com
bluetree.net
bluetreeowners.org

bluetritonsweeps.com
bluetrust.com
blueturban.com
blueturtleapartments.com
blueturtlescounseling.com
blueunderground.ca
blueunited.com
blueurbn.com
blueutopiapools.com
bluevalleycounseling.com
bluevalleyheatingcooling.com
blueventsco.com
blueventureadvisors.com
blueventures.org
blueviolin.ca
bluevistallc.com
bluevoicesunited.com
bluewarrior.com
bluewater-casino-resort.com
bluewater-cooling.com
bluewater-properties.com
bluewater.adxleader.net
bluewater.care
bluewateragencyllc.com
bluewateraquaticsinc.com
bluewaterbaltimore.org
bluewaterbridge.ca
bluewaterbuilders.cc
bluewatercampers.au
bluewatercampers.com.au
bluewatercovcamp.org
bluewatercustomhome.com

bluewatercustomhomes.com
bluewaterdestinationstravel.com
bluewaterenergy.ca
bluewaterequinehospital.com
bluewaterfamilywellness.com
bluewaterfirstaid.ca
bluewaterhayes.com
bluewaterhhbc.ca
bluewaterinc.com
bluewaterinvestmentstrategies.com
bluewaterirrigation.com
bluewaterlegacy.com
bluewatermarket.com
bluewatermethadoneclinic.ca
bluewatermolding.com
bluewatermtg.com
bluewaternc.com
bluewaterplumbinginc.com
bluewaterpools.myppldemo.com
bluewaterpublishers.com
bluewaterra.com
bluewaterresort.net
bluewatersfamilymedicine.com
bluewatersfinancial.com
bluewatertech.com
bluewaterthumbyfc.org
bluewatertooling.com
bluewatervillageresort.com
bluewaterwealth.com
bluewateryacht.co
bluewateryachtcompany.com
bluewave.net

2597

2598

bluewavebasketball.org
bluewavecx.com
bluewavefundingterms.com
bluewaveinsight.com
bluewavemedicalassociates.com
bluewaveortho.com
bluewaverp.com
bluewaves.hr
bluewavesales.com
bluewavestrategy.com
bluewavetechnologygroup.com
bluewavetechnologygroup.net
bluewealth.co.uk
bluewestopportunities.org
bluewhalecommunications.ca
bluewhalemedia.co.uk
bluewhalemedia.uk
bluewhalevideo.co.uk
bluewhiteparts.com
bluewhitewines.com
bluewillowacu.com
bluewillowbar.com
bluewillowgrill.com
bluewillowlounge.com
bluewindmedical.com
bluewindpartners.com
bluewingproperties.com
bluewirega.com
bluewireit.com
bluewolfassets.co.uk
bluewood.com
bluewoodbyhillwood.com

bluewoodccs.com
bluewoodccshub.com
bluewoodproductions.com
bluewool.uk
blueworldmarineadventures.com
blueworldpainting.com
blueworldvoyages.com
blueworx.app
bluewrath.com
bluexvirtual.com
blueyonder.agency
bluezeppelin.rs
bluezerotint.com
bluezonebrewery.com
bluezonedashboard.com
bluezonehospitality.com
bluezonesup.com
bluezonetech.io
bluezoo.us
bluezoocreative.com
bluezooweb.com
bluezoowebsites.com
bluezvending.com
bluffandwin.com
bluffatwaterworks.com
bluffaugusta.com
bluffblog.com
bluffbloginsights.com
bluffcitykennels.org
bluffcitysoulcollective.com
bluffcityvascular.com
bluffcountryquilting.com

2599

2600

bluffcreek.com
bluffhighkennel.com
bluffingbrains.com
bluffingstrategies.com
bluffjournal.com
bluffmasters.net
bluffmastery.com
bluffmountainadventures.com
bluffmountainrentals.com
bluffparklocal.com
bluffplantation.com
bluffprojournal.com
bluffs.centri.life
bluffsrehab.com
bluffssmallengine.com
bluffstackle.com
blufftonaesthetics.com
blufftonelectric.com
blufftonselfhelp.org
blufinbungalowsandmarina.com
blufire.com.au
blufish.com
bluflame.com
blufoxmobile.com
blugardatours.de
bluglacier.com
blugoldstorage.com
bluguardinc.com
bluharmonix.com
bluheeler.com
bluhelm.com
bluhippophotography.com

bluhorizen.online
bluhound.com
bluivygroup.com
blulancaster.com
bluline.com
blulogix.com
blum.distq.com
blumacademy.com
blumarkets.co
blumasonry.com
blumaust.com
blumbergassociates.com
blumbergcapital.com
blumcenterforhealth.com
blume-aesthetics.com
blume-gommiswald.ch
blumeacuwellness.com
blumecapital.com
blumecompany.com
blumedstaff.com
blumeforgirls.com
blumefoundation.com
blumefoundation.org
blumehillstudios.com
blumelectric.com
blumemechanical.com
blumemedicalspa.com
blumenhandlerflorals.com
blumenort.hsd.ca
blumenstockeyecare.com
blumenthalfarmstx.com
blumephotos.com

blumeskintreatment.com
blumfloraldesign.com
blumforheights.com
blumhealthmd.com
bluminessencephotography.com
blumoilytools.com
blumont.org
blumontstorageventures.com
blumontventures.com
blumoonvacations.com
blumountainmedia.com
blundellcentre.ca
blundrwear.com
blunncreekdental.com
blunt-groupstrategies.com
bluntbroad.com
bluntbrunch.com
bluntdigitalseries.com
bluntedcouture.com.au
bluntpark.com
blunttheseries.com
bluocean.ai
bluoceaninteriors.com
bluoceanlegalmarketing.com
bluonthehudson.com
bluonthewater.com
bluprimesteakhouse.com
bluprint-onemega.com
bluprintfertility.com
blupryntpartners.com
blurbpoint.com
blurcool.com

blurentals.com
bluristorante.com
blurpd.com
blurrd.co
blurrdlines.com
blurredminds.com.au
blurredreality.com
blursoft.com
bluryphotography.com
blusalz.com
blusalzz.com
blushalgarve.com
blushandbloomfloraldesign.com
blushandtease.com
blushandwhitedesignhouse.com
blusharkdigital.com
blushatelier.com
blushbaby.com
blushbbq.com
blushbeautybarfrisco.com
blushbridaloregon.com
blushbude.com
blushcactus.com
blushcreated.com
blushdallas.com
blushdigital.com
blusherme.ca
blusherme.com
blusheventdesigners.com
blushfitnessop.com
blushflorals.com
blushimage.co

blushingbridalhair.com.au
blushinggarden.com
blushingmoonevents.com
blushingrosephotos.com
blushmomentsphotography.com
blushnwo.com
blushphoto.co
blushphotography.co
blushphotos.ca
blushpix.com
blushtwincities.com
blushwoodfilms.com
blushwoodstudios.com
blusk.au
blusky-solutions.com
bluskycapital.com
bluskyhr.co.uk
bluskyliving.com
bluskymusic.com
blusol.com
blusonil.com
blusparc.com
blusphereenergy.com
blusshromancefestival.com
blustreetexoticarrentals.com
blutravels.com
bluvisa.com
bluvoyagesbykathy.com
bluware.com
bluwaveboatrental.com
bluwaveexpresscarwash.com
bluwayeexpresswashga.com

bluwolfpodcast.com
bluxeescapes.com
bluxejourneys.com
bluxurytravel.com
blv.photography
blvc.mmcreationswp.com
blvckout.com
blvckscene.com
blvcksheep.com
blvd-management.com
blvdbuilders.com
blvddevelopment.com
blvdhomes.com
blvdmotorcars.com
blvdphotography.com
blvdtulsa.com
blvdworkspace.com
blvr.com
blw.k12.mn.us
blwelectric.com
blycloud.com
blyesbees.com
blymyerengineers.com
blymyddoeddcynnarcaerffili.co.uk
blyphotography.com
blystad.no
blythandblyth.co.uk
blythecon.poipartner.com
blytheconstruction.com
blythecustomhomes.com
blythegc.com
blytheweddings.com

blythewincreative.com
blythewooddrive.com
blythewoodwildliferemoval.com
blythps.sa.edu.au
blythwoodhoa.com
bm-ag.com
bm-bygg.se
bm-nyh.gbdev.us
bm-propertysolutions.com
bm-tax.com
bm4e.com
bm54.com
bma.campus-dining.com
bma1832.co.uk
bmaarchitects.com
bmabankingsystems.com
bmactravel.com
bmafoundation.org
bmaglobal.org
bmagpiette.webspace.durham.ac.uk
bmahouselawyers.com.au
bmaklaw.com
bmaky.com
bmalaw.co.uk
bmandm.com
bmapayroll.com
bmariephoto.com
bmarkanderson.com
bmartinezmd.com
bmartinstudio.com
bmasking.com
bmaslo.com

bmaspecialists.com
bmasystems.com.au
bmatza.com
bmausa.com
bmausa.net
bmautomotivesanantonio.com
bmaworld.com
bmaysheatingair.com
bmaysheatingandair.com
bmazeelite.com
bmbakedbeans.com
bmbeans.com
bmbfiltration.com
bmbfoodservice.com
bmbi.net
bmbiraghi.it
bmblandscaping.com
bmblegal.com
bmbrealty.com
bmbv.com.au
bmcap.io
bmcbrocktoncareers.org
bmcdev.dk
bmcenterprises.com
bmcferrell.com
bmcgp.co.uk
bmcicontractinginc.com
bmckeystone.com
bmcmontana.com
bmcnursingcareers.org
bmcofny.info
bmcophoto.com

bmcorp.au
bmcpropmgmt.com
bmcrestorations.com
bmcsolutionsinc.com.au
bmctoday.com
bmcuniversaltech.com
bmd.oswaldconnect.com
bmdcc.ca
bmdevelopments.net
bmdflooringhawaii.com
bmdmfg.com
bmdtransportation.com
bme.ubc.ca
bme.usc.edu
bmedeiros.com
bmediallc.com
bmedical.com.au
bmedtech.com
bmeillc.com
bmeintoleadership.co.uk
bmelectric310.com
bmelondon.org
bmenergystorage.com
bmes.berkeley.edu
bmetherapyassociates.com
bmeyecare.com
bmf-advisors.com
bmf-fitness.com
bmf.cpa
bmf3d.com
bmfbaking.com
bmfcatalog.installedbuildingproduct

bmfconference2025.co.uk
bmfconference2025.com
bmflashpoint.com
bmfoodcoop.org.au
bmfsolutions.com
bmfvaluers.com.au
bmg.law
bmg.smart11media.com
bmgc.com
bmghockey.com
bmgk.fi
bmgmediaco.com
bmgpropertyproviders.co.uk
bmgrealty.com
bmgtaxexperts.com
bmh.co.nz
bmh.esatest.click
bmha.com.au
bmhautopoolcovers.co.nz
bmherd.com
bmhn.space
bmhpoolcovers.co.nz
bmhtllc.com
bmhventures.com
bmhvt.org
bmib.ie
bmicivil.com.au
bmidata.com
bmigroup.ourleansystem.com
bmiimaging.com
bmiinstitute.com
bmil.com

bmills.esourcecoach.com
bmiluxuryauto.com
bmindfulpdx.org
bminormusic.com
bminsurancegrp.com
bmiondemand.com
bmipestcontrol.com
bmisoccercup.com
bmisuite.com
bmjuice.com
bmkcommunity.com
bmkllp.com
bmkproducts.com
bmkt432.com
bmkt432.org
bml.org
bmldigital.com
bmllive.co
bmlockoutservices.com
bmlrail.com
bmls.com
bmltherapy.com
bmmbrewfest.com
bmmenu.com
bmmlogistics.com
bmmsa.com
bmnsno.sndusa.org
bmnyc.com
bmnyman.co.uk
bmo.2024ae.com
bmoclubsobeys.com
bmoiga.net

bmoney.com.au
bmonline.training
bmonroesalon.com
bmoorehealthy.com
bmoorepressurewashing.com
bmorebasketballacademy.com
bmorehealthyexpo.com
bmoreinc.org
bmoreinvested.org
bmorevisuals.com
bmorganphotography.com
bmorrowproductions.com
bmortgages.co.uk
bmoseslaw.com
bmoshavim.co.il
bmosobeys.com
bmousbenefits.com
bmp.storm-tree.com
bmp.thehumanjib.com
bmpbergen.no
bmpbevhealth.com
bmpconsulting.org
bmpextrusion.ca
bmplawfirm.com
bmplfriends.org
bmppackaging.ca
bmpqualitymaster.com
bmra.com
bmra.us
bmrcranehire.com.au
bmrelderlaw.com
bmrenergy.com

bmrhomes.net
bmroofing.com
bms-first.com
bms-it.co.nz
bmsacademy.nl
bmsaerospace.com
bmsaustralia.com.au
bmsbuildingservice.com
bmsbuilt.com.au
bmscincinnati.com
bmscutting.com.au
bmsdirect.com
bmsdry.com
bmsfr.steelcaseeshop.steelcase.com
bmshc.org
bmsignature.com
bmsit.co.nz
bmsmusic.org
bmsolutions.com
bmspares.au
bmspares.com.au
bmsplastics.com
bmsproducts.com
bmsroofs.com
bmssi.ca
bmstayz.co.uk
bmt.com
bmta.org
bmtc.com
bmtha.org
bmtherapy.co.uk
bmtmachines.nl

2613

bmtrainingrequest.ca
bmtscience.com
bmvvlaw.com
bmw.mmcreationswp.com
bmw-payup.co.uk
bmw2002.com
bmwartcarcollection.com
bmwcca.net
bmwccaclubracing.com
bmwccae31.com
bmwccafoundation.org
bmwcxevolution.com
bmwdealercareers.com
bmwgm5repair.org
bmwgroup.createdby.black
bmwgroupdialogues.com
bmwgroupevents.com
bmwlawtexas.com
bmwlawyers.net
bmwmor.com
bmwmov.club
bmwsc30.com
bmwstep.com
bmww.com
bmy.hk
bmy.org.hk
bmyachts.com.au
bmywealthmgmt.com
bn.ligonier.org
bnacpa.com
bnadebtsolutions.ca
bnaerosol.com

2614

bnaiisrael-nm.org
bnaivail.org
bnaleadershipjourney.com
bnasports.org
bnathome.net
bnaudiology.com
bnawealth.com
bnb-associatesllc.com
bnb-builds.com
bnbautoonline.com
bnbbarandgrill.com
bnbbarrels.ca
bnbbonaire.com
bnbbutler.com.au
bnbcontentstudio.com
bnbcpas.com
bnbcpas.net
bnbdesign.com
bnbickett.com
bnbmaidsofomaha.com
bnboptimized.com
bnbpetsbonita.com
bnbrealtyinc.com
bnbwoodcrafts.com
bnc-insurance.com
bnc.committees.comsoc.org
bnccontrols.com
bnchealth.ca
bnchealthkids.ca
bnchealthkids.com
bncilaw.com
bnck.co

2615

bncmediadfw.com
bnco.com
bncsystems.com
bndauctions.com.au
bndcarhire.com
bnddetf.com
bndinfo.nd.gov
bndmktg.com
bndpest.com
bndtravelventures.com
bneenterprise.com
bnemdallas.com
bnetbuilders.com
bnetsystems.com
bneurope.com
bnfco.com
bnghospitality.com
bngpayments.net
bngpwi.org
bngrading.com
bnh-jv.com
bnh.bank
bnhbuildersllc.com
bnhmotorcycles.com
bnhri.com
bni-regency.co.uk
bnia.ca
bnibrookline.com
bnic.group
bnicbdshine.com
bnice.co
bnichariots.co.uk

2616

bniclane.ie
bnideredin.com
bnidreamteam.com
bnikingpins.com
bninteractive.com
bnipremierfl.com
bnisalberta.ca
bnitreatment.com
bnjutnresources.com
bnj-usa.com
bnjinsurance.com
bnjpowersports.com
bnkbl.com
bnkdesignconstruction.com
bnkdservices.com.au
bnkheating.com
bnkplumbing.net
bnkrcontrol.co
bnlroofing.co.uk
bnmc.org
bnmvending.com
bnmwholesales.com
bnnservices.com
bnobuilders.com
bnocl.com
bnotconformed.com
bnourished.com
bnpadserver.rain-digital.ca
bnpmedia.expo-genie.com
bnpositive.com
bnpowder.com
bnpower.org

bnpp.steelcaseeshop.steelcase.com
bnppo.com
bnrac.org
bnrealtygroup.com
bnrfs.com.au
bnrg.dinecompany.com
bnrls.com.au
bnsflogistics.com
bnsklaw.com
bnssolutions.ca
bntazlaw.com
bntcalifornia.com
bnteam.com
bntly.mmcreationswp.com
bntly2.mmcreationswp.com
bntmedical247.com
bnttexas.com
bnventures.com
bnvproperties.com
bnwaterkeeper.org
bnwax.com
bnwbuilders.com
bnwilson.com
bny-o.marketbase.naylorconnect.co
bnz.energy
bo-house.com
bo-mer.com
bo.knittingfactory.com
bo.zone-critique.com
boa-advies.nl
boa-interim.nl
boa.no

2617

2618

boab-it.com
boab-it.com.au
boabit.au
boabit.cloud
boabit.com
boabit.com.au
boabit.services
boabit.technology
boabmetals.com
boac-colorado.org
boakandsons.com
boamartialarts.com
boandjoe.com
boapbcgov.org
board-day.com
board-handbook.sara-tx.org
board-member.popejp2hs.org
board.amputee-coalition.org
board.artinaction.org
board.bazalgette.com
board.camrt.ca
board.carlingtonchc.com
board.chathamkenthospice.com
board.choiceacademies.org
board.ckfht.ca
board.com
board.ctc-ck.com
board.eversightvision.org
board.faarmembers.com
board.feedoc.org
board.flaquarium.org
board.flytri.com

board.goodwillnne.org
board.hospicewaterloo.ca
board.interiorrealtors.ca
board.journeycu.org
board.ktoo.media
board.lbplfoundation.org
board.lchealth.org
board.lioncharterschool.org
board.masonite.com
board.mayarboretumsociety.org
board.medixcollege.ca
board.midhudson.org
board.mosaicgeorgia.org
board.mvcc.edu
board.myblueprints.org
board.nationalcowboymuseum.org
board.nrmainc.info
board.nwf.org
board.ohb.org
board.org
board.otffeo.on.ca
board.pec.coop
board.rabuncountybank.com
board.schubert.org
board.seattleaquarium.org
board.shellpoint.org
board.tucfa.com
board30abq.com
boardable.com
boardandbatten.com
boardandelbow.com
boardandyou.com

2619

2620

boardappointments.com
boardbandages.com
boardbenchmarking.com
boardcertified.org
boardcertifieddocs.com
boardconnect.app
boardconvertingnews.com
boardeffectiveness.au
boardeffectiveness.com.au
boardelections.socan.com
boardenhance.com
boardex.com
boardfirstconsulting.com
boardgamebistro.online
boardgamelegends.com
boardgamereviewed.com
boardgametrainer.com
boardhawk.org
boardingarea.cn
boardingarea.com
boardingarea.it
boardingarea.ru
boardingatseven.com
boardingcall.eftours.ca
boardingexpo.com.au
boardinghomes.perimetre.dev
boardinghouse-romanshorn.ch
boardingschool.heard.org
boardingschools.com
boardingschoolswiz.com
boardlineacademy.com
boardloch.com

boardman-hamilton.com
boardmanagement.com
boardmancoin.com
boardmember.com
boardmemberconnect.com
boardmembers.startny.org
boardnblock.com
boardofretirement.com
boardpreponline.com
boardpreppers.com
boardpreprecovery.com
boardreadywomen.com
boardresumewriting.com
boardroom.tv
boardroomcigar.com
boardroomcigarlounge.com
boardroominsiders.com
boardroominsight.com
boardroomintensive.com
boardroomstrats.com
boards.bwhevents.org
boards4bros.org
boardsbyalexis.com
boardsbybleu.com
boardsurveys.com
boardtrac.com.au
boardvilleconference.com
boardwalk-condo.com
boardwalk-fs.com
boardwalk-longbeach.com
boardwalk-realty.com
boardwalkationgbeach.com

2621

2622

boardwalkbeachhotel.com
boardwalkch.com
boardwalkcleaning.com
boardwalkcommercialrealestate.com
boardwalkconstruction.us
boardwalkcottages.com
boardwalkforney.com
boardwalkinlongbeach.com
boardwalklongbeach.com
boardwalkmelissa.com
boardwalkmercercrossing.com
boardwalkonlongbeach.com
boardwalkottawa.com
boardwalkpizzanj.com
boardwalkproductions.tv
boardwalkresidences.com
boardwalkstudio.co.uk
boardwalkzeppoles.com
boardwithsex.com
boars-head.co.uk
boarshatgaming.com
boarsheadripley.co.uk
boarsview.com
boartlongyear.com
boasites.com
boastai.decort.co
boastaistg.decort.co
boat-float.com
boatanista.com
boatbuddies.com.au
boatbuilderpro.com
boatchurchvb.com

boatclubjax.com
boatclubsofamerica.com
boatcoversolutions.com
boatdoctoraz.com
boatdogcanvas.com
boaters-resource.com
boatersins.com
boatersinsurance.com
boateru.com
boatfix.com
boathouseatbendersferry.com
boathouseauctions.com
boathousecfg.com
boathouseguitars.com
boathousemadison.com
boathousemc.com
boathousenanuya.com
boathousetiverton.com
boathousevineyards.com
boathousewebdesign.com
boating-articles.com
boatingindustry.com
boatinglakemead.com
boatins.com
boatinsuranceonly.com
boatiquewines.com
boatietskizone.com.au
boatlicencesydney.com.au
boatliftcontrols.com
boatliftsintl.com
boatloanhq.com
boatlogix.net

2623

2624

boatmanlearning.com
boatmark.us
boatmarketing.us
boatmarketingpros.com
boatnameregistry.com
boatoncourse.com
boatpartybudapest.com
boatpartypag.com
boatpartyprague.com
boatpowered.com
boatraceclock.com
boatracetimer.com
boatregistrationstickers.com
boatrentalcharlotte.com
boatrentalmanagement.com
boatrentalmn.com
boatrentalnashville.com
boatrentalnearme.com
boatrentalsandiego.com
boatrentalsindestin.com
boatrentalsnearme.com
boatrepairlongisland.com
boatrmarketing.com
boatrotisserie.com
boatrx.com
boats.perryneblett.com
boatsafloatshow.com
boatsalesltd.co.uk
boatsalesltd.com
boatshark.com
boatshed-ministorage.com
boatshield.com

boatshow.com.br
boatshowdubai.com
boatshrinkwrapmn.com
boatspidernetting.com
boatstorage.com.au
boatsunlimited.net
boatsurvey-ireland.com
boatsurveysus.com
boattrailerspares.com
boattrans.co.uk
boatusnaples.com
boatventurescapital.com
boatwerksrestaurant.com
boatwestportmarina.com
boatwines.com
boatwrap.com
boatyard401.com
boaventuravineyard.com
boaviagemtravelagency.com
boavistabbq.com
boaxresources.com
boazdevelopments.co.nz
boazenergy.com
boazpartners.com
boazstudios.com
bob-le-constructeur.be
bob-mcgrath.com
bob.jones.mn
bob.network
bob.yorcmo.com
boba.network
bobabbatemarketing.com
bobadamsauto.com

bobadirect.com
bobadochi.com
bobaflavors.com
bobakortho.com
bobalaska.org
boballenauthor.com
bobamperealestate.com
bobandbryan.com
bobanddaves.com
bobanderson.com
bobandersonbuilders.com
bobandfrans.com
bobandjohns.com
bobandnickslater.com
bobandsonsauto.com
bobangus.com
bobarrett.com
bobategawakefield.com
bobattlearena.com
bobbadrink.com
bobbakercomedy.com
bobbeauprez.com
bobbeesbottling.com
bobbentz.com
bobbeth.com
bobbex.com
bobbiandleesphotoadventures.com
bobbibeducation.com
bobbiblain.com
bobbibrinkman.com
bobbieannejordan.com
bobbieantoinette.com

bobbiebailey.com
bobbiejohnsonhomes.com
bobbiejwilson.com
bobbieques.com
bobbiesblog.info
bobbipaidel.com
bobbiphelps.com
bobbisellsor.com
bobbisuephotography.com
bobbittelairealestate.com
bobblake.ca
bobblebrand.com
bobboudoir.com
bobboylan.com
bobbrammer.com
bobbrooksinsurancecassat.com
bobbsayses.com
bobbushphoto.com
bobbuskirk.com
bobby-berk.tripointehomes.com
bobbyauerbachgroup.com
bobbybrader.com
bobbybrewerwallin.com
bobbybuyshomes.com
bobbycahoonconstruction.com
bobbycarpenter.com
bobbycoxsouthcarolina.com
bobbycoxsouthcarolina.net
bobbydavidson.com
bobbydicello.com
bobbydigbylaw.com
bobbydodd.org

bobbydriscoll.com
bobbydriscoll.net
bobbyejean.com
bobbyfischerseo.com
bobbyhowardandsonsheatingandco
bobbyhuang.com
bobbyinthelobby.com
bobbyjonesspeaks.com
bobbylaborite.com
bobbylabontefoundation.org
bobbymarhamat.com
bobbymascia.com
bobbymcgeesfw.com
bobbyoinnercircle.com
bobbyoshyacinc.com
bobbyowsinski.com
bobbyowsinskiblog.com
bobbypinstudio.com
bobbyreed.agency
bobbysaadian.com
bobbysager.com
bobbyscarwash.com
bobbysdraincleaning.com
bobbystreng.com
bobbysummerconsulting.com
bobbyudall.com
bobbyweed.com
bobbyweir.100xhospitality.com
bobbyweirnye.100xhospitality.com
bobcabralwines.com
bobcallender.com
bobcampbell.ca

2629

bobcarey.com
bobcatautoservicesnm.com
bobcatbonnies.com
bobcatcarpetcare.com
bobcatlittlerock.com
bobcatofanderson.com
bobcatofcolumbus.com
bobcatoffellettsville.com
bobcatofhouston.com
bobcatofhowardcounty.com
bobcatofindy.com
bobcatofindynorth.com
bobcatsigs.org
bobclements.com
bobcmolik.com
bobcohenesq.com
bobcornell.com
bobcrowhypnosis.com
bobdavischimney.com
bobdeansupply.com
bobdepee.nl
bobdigitalmarketing.com
bobdylancenter.com
bobearth.com
bobeaurooftop.com
bobedwardslaw.com
bobelo1foundation.org
bobevansequipment.net
bobevanslawsuit.com
bobfairway.com
bobferrymusic.com
bobfisch.com

2630

bobfmutah.com
bobfogle.org
bobfrechettechimneysweep.com
bobfry.me
bobgass.com
bobgass.net
bobgdmd.com
bobgdmd1.com
bobgibbsforcongress.com
bobgiuda.com
bobgottfried.com
bobgottfried.net
bobgottfried.org
bobgourley.ai
bobh58.takebackct.com
bobhallbeverage.com
bobhandybuilders.com
bobhariri.com
bobhart.live
bobhawkelandcareaward.com.au
bobhay.com
bobhendrix.com
bobhopkins.org
bobhowardinsurance.com
bobingramlegacy.org
bobiniroots.com
bobinsana.ca
bobjanasmusic.com
bobjonesacademy.net
bobkatzlawyer.com
bobkaufman.com
bobkinggiveaway.com

2631

bobkoehlermusic.com
boblarsink.com
boblarson.org
boblarsonuniversity.org
boblaze.com
boblewissells.com
boblillypromo.com
boblinhares.com
bobloblawlaw.blog
bobloftthetreetrimmer.com
boblotich.com
bobmanion.com
bobmarlowpga.com
bobmartel.com
bobmartin.co.za
bobmccloskey.com
bobmccoskrie.co.nz
bobmccoskrie.com
bobmccoskrie.org
bobmeansplumbing.com
bobmiglani.com
bobmitchell4txsenate.com
bobmurphysviolinshop.com
bobnardelli.com
bobnbeeds.com
bobnelsonoilandgas.com
bobnelsonoilandgas.org
bobobambi.com
boboberieninsulation.com
boboconstruction.net
bobodellauthor.com
boboexpressconstruction.com

2632

bobolinkcreative.com
boboson.se
bobospizza.com
bobpetersonservice.com
bobpetras.com
bobpollardtx.com
bobpostmus.nl
bobraysanders.com
bobreynoldsmusic.com
bobrichbooks.com
bobrickpure.com
bobrobertsjr.com
bobrogerstravel.com
bobs-propertysolutions.com
bobsample.com
bobsautodynamics.com
bobsautoinc.com
bobsbins.com
bobscarwashes.com
bobschips.com
bobschlesingerjazz.com
bobschurchandgrill.com
bobscontainers.com
bobscottsauthenticindianjewelry.com
bobsdriveline.com
bobsearch.com
bobsearth.com
bobselectricalserviceandrepair.com
bobsguide.com
bobshopify.com
bobsloan.com
bobspartybus.com

bobspcb.com
bobspersonaltouch.com
bobspizzafdl.com
bobsplating.co.uk
bobspoolbuilders.com
bobspoolcenter.com
bobsredtrucks.com
bobsrestaurantandlounge.com
bobssepticservices.com
bobstith.com
bobstrucktire.com
bobsumereltire.com
bobswaim.com
bobtail.com
bobteichart.com
bobtewksbury.com
bobtheplumberme.com
bobthesolarguy.com
bobthompsonhomes.com
bobtiernan.com
bobulin.com
bobvanswedengolf.com
bobwarkslibertypa.com
bobweavermemorial.com
bobwebb.com
bobweir.100xhospitality.com
bobwellsnursery.com
bobwetmore.com
bobwheatley.com
bobwhiteagency.com
bobwhitefarm.com
bobwhitefarms.net

2633

2634

bobwhitequailfarm.com
boc-ok.com
boc.vi.gov
boc2024.co.uk
boca.lighting
boca100.com
boca2barrow.com
bocaatnova.mysites.io
bocaautofix.com
bocabargroup.co.uk
bocabayourealestate.com
bocaboyswindowcleaning.com
bocacat.com
bocacool.com
bocacovedetox.com
bocacovehome.net
bocadentallasvegas.com
bocadigitalagency.com
bocafed.org
bocafirst.org
bocageanimalhospital.com
bocaguidehotel.net
bocaguideservices.com
bocahomecare.com
bocahomecareservices.com
bocaimpactwd.com
bocainjurylaw.com
bocairecc.com
bocajetcharter.com
bocakitty.com
bocalaserhairremoval.com
bocalavish.com

bocamohssurgery.com
bocaofoodfest.com
bocapoolguys.com
bocapotdoc.com
bocapressurecleaning.com
bocaraton.fetchpetcare.com
bocaratonautomotiverepair.com
bocaratonbenefits.com
bocaratonbowl.com
bocaratonconciergemedicine.com
bocaratonremodeling.com
bocaratonrenovations.com
bocarecoverycenter.com
bocasbesthousecleaning.com
bocascoralreef.com
bocashrink.com
bocasyrisas.com
bocatineandautorepair.com
bocaview.com
bocavox.com
bocawaterfrontexpert.com
bocawaterfrontexperts.com
bocawestfoundation.org
boccellapracast.com
boccellipro.com
bocciacanada.ca
bocclawfirm.com
bocharawines.com.au
bochettoandlentz.com
bochiweb.com
bochner.law
bochnerip.com

2635

2636

bochsler.com.au
bock-assoc.com
bockauto.com
bockinsurance.com
bocl.ca
boclaircare.ccg.digital-dev.co.uk
boclawyers.com
bocofit.com
bocofoan.org
bocojo.com
bocor.com
bocovac.org
bod.bollyx.com
bodaacrylic.com
bodabliss.com
bodaborg.de
bodabridal.com
bodacious4street.com
bodaciousbunch.com
bodaciousdiesel.com
bodaciousshops.com
bodaciousshopsjanesville.com
bodacleanscarpets.com
bodamaestra.com
bodarto.ch
bodasagen.se
bodcaw.bank
boddingtons.co.uk
boddylab.com
bodecinc.com
bodeckerfound.org
bodeckerfoundation.org

2637

bodeeconstruction.com
bodega.blue
bodega401.com
bodegaarauzo.com
bodegaurrera.infiernoparagallinas.c
bodegamke.com
bodegapress.co
bodegashippingco.com
bodeguita.bar
bodellbove.com
bodemenergie.nl
bodenenergysolutions.com
bodenheimerplumbingservices.com
bodenleger.hamburg
bodes.com
bodevolve.net
bodewellness.com
bodezurbanspa.com
bodfest.com.au
bodhi-nutrition.com
bodhicharya.org
bodhicittahealingarts.com
bodhicopyco.com
bodhiorganictea.com
bodhirealestate.com
bodhisairineandhotelreviewsforkids
bodhishrugs.com
bodhisurfyoga.com
bodie-law.com
bodiedbymiller.com
bodiesafterbabies.com
bodiesbybrit.com

2638

bodiesonpoint.com
bodiesunbound.com
bodifordlaw.com
bodifoundation.org
bodiguide.com
bodineconstruction.com
bodinescottauto.com
bodinestreetgarden.org
boditrakbiometrics.com
bodiyadi.com
bodleyinsurance.com
bodman.com
bodmerlaw.com
bodminjailhotel.com
bodminroadhealthcentre.co.uk
bodminroadhealthcentre.nhs.uk
bodnarosacampground.com
bodnarsauction.com
bodnerproperties.com
bodnevadental.com
bodoenergi.design-manual.no
bodolaylaw.com
bodriggysurgery.co.uk
bodsquadfitness.com.au
bodwellassociates.com
body-20.com
body-bike.ca
body-borneman.com
body20.com
bodyactivatedlearning.com
bodyalivewellness.com
bodyalteringaesthetics.com

2639

bodyandfacenj.com
bodyandskinhealth.com
bodyandsoul.ie
bodyandsoulchiro.au
bodyandsoulcompanion.com
bodyarmormegastore.com
bodyartdating.com
bodyartdiary.com
bodybalancebhrt.gallery
bodybalanceboulderco.com
bodybalancemedical.com
bodybalancephysio.ca
bodybalanceptonline.com
bodybalancetherapy.com.au
bodybarmd.com
bodybasics.biz
bodybasicsandbeyond.com
bodybasicsandbeyond.net
bodybasicspt.net
bodybeautifulmiami.com
bodybeautifulusa.com
bodybelief.co.uk
bodybellybaby.com
bodybenefitselectrolysis.com
bodybilt.com
bodyblisswaxing.com
bodyblitz247.com.au
bodyboost-men.com
bodybrite.mx
bodybuildfitness.com
bodybuildingnotbodybreaking.com
bodybusterfitness.com

2640

bodybybarrett.com
bodybybarukasalt.com
bodybybeezy.com
bodybybraun.com
bodybycorina.com
bodybyef.com
bodybygoldman.com
bodybykarina.com
bodybyleverett.com
bodybyphoenix.com
bodybyrejuv.com
bodybyscience.info
bodybyyashi.com
bodycalmstudio.com
bodycarecenter.se
bodycentralpt.net
bodycleansetips.com
bodycology.com
bodycompcoach.com
bodycompositionclinic.com
bodycompositionprofile.com
bodyconnect.com.au
bodyconquest.com.au
bodycontourandveins.com
bodycontouringcenterct.com
bodycontouringinstitute.com
bodycontourz.com
bodycorporatefunding.com.au
bodycrushlondon.com
bodydelsolaesthetics.com
bodydesignsbymary.com
bodydyn.com

bodydynamicsinc.com
bodyelectrictv.com
bodyelitephysicaltherapy.com
bodyeloquence.com
bodyfantasies.com
bodyfattestnw.com
bodyfillerkorea.com
bodyfirstwc.com
bodyfitnc.com
bodyfitnesscamp.com
bodyfitnessstudio.co.uk
bodyfittherapies.co.uk
bodyflight.ca
bodyfocusonline.com
bodyfuelfitness.com
bodygearguide.com
bodygears.com
bodyglowspa.com
bodygratefuldayspa.com
bodyguitar.com
bodyhacking.com
bodyhealthchecks.com
bodyhealththerapy.com
bodyhiit.com.au
bodyhkr.com
bodyimagewithbri.com
bodyinbalancephysicaltherapy.net
bodyinmotionkc.com
bodyinmotionpt.com
bodyinnovations.org
bodykinetics.com
bodylabspa.com

2641

2642

bodylogic.physio
bodylogichealth.co.uk
bodylogicmd-na.com
bodylogicmd-seminars.com
bodylogicmd.com
bodylogicmd.net
bodylogicmdlabtesting.com
bodylogicphysiotherapy.com.au
bodylogicsolutions.com
bodylogicspa.com
bodylove-mamas.com
bodylove-pilates.com
bodylove.academy
bodylovesoap.com
bodyluxedayspa.com
bodymanagement.com.au
bodymapp.co
bodymapp.com
bodymastery.com.au
bodymastery.studio
bodymatters.co.nz
bodymechanics-massage.com
bodymechanicsnyc.com
bodymechanicspilates.com
bodymeetspilates.com
bodymind.com
bodymindcentering.com
bodymindlife.com
bodymindlife.online
bodymindperformance.net
bodymindperformance.org

bodymindspirit.catholichealthcare.c
bodymindspirit1100.catholichealthca
bodymindspirit1400.catholichealthca
bodymindspirit600.catholichealthca
bodymorphmd.com
bodymosaicmassage.com
bodymotsystems.com
bodymovements.co.uk
bodymovementsolutions.com
bodynet.co.uk
bodynew.com
bodynewmedspa.com
bodynext.realfrequency.com
bodynurturinglaurakay.com
bodynutrition.org
bodyo.com
bodyodortreatmentreport.com
bodyofgratitude.com
bodyofinquiry.com
bodyofknowledgenutrition.com
bodypartsmodels.com
bodyplex.com
bodyplus.ca
bodyprojectpt.com
bodyre.nyc
bodyreact.com
bodyrecomp.expert
bodyrecovery.com.au
bodyrefinery.net
bodyreflections.com
bodyrejuvenationinstitute.com
bodyreset.online

2643

2644

bodyrevolutionla.com
bodyrevolutionny.com
bodyrollingdianneglass.com
bodyrxcoralgables.com
bodyscan360.ie
bodyscanuk.com
bodyscapesfitness.com
bodyscent.ie
bodysciencepft.com
bodysciencetherapy.com
bodyscript.com
bodysculptcolorado.com
bodysculpthawaii.com
bodysculptingcenternyc.com
bodysculptingclinic.co.uk
bodysculptingly.com
bodysculptla.com
bodysculptor.com
bodysculptorsnj.com
bodysensetherapy.com
bodyshapingco.com
bodyshopblogs.com
bodyshopfitnesscenters.clubhost1.c
bodyshopleadkings.com
bodyshoponwilcox.com
bodyshopplus.com
bodysmarthealth.com
bodysmarthealth.com.au
bodysnatchers.life
bodysolutionz.com
bodysoulschool.com
bodystat.com.au

2645

bodysurgeon.com
bodyswaps.co
bodysymmetrymd.com
bodysystemsla.com
bodytalkwithtonka.com
bodyteam.ch
bodytechphysio.com
bodytechsupplements.com.au
bodytechtotalfitness.com
bodythought.com
bodythhe.com
bodytransformationsllc.net
bodytwenty.com
bodyunburdened.com
bodyunfiltered.com
bodyview.us
bodyvineaesthetics.com
bodyvisionfitness.com
bodywash.dk
bodyweighttrainingarena.com
bodywellgroup.com
bodywellnessinstitute.com
bodywhispererinstitute.net
bodywhisperhealing.com
bodywisdomtulsa.com
bodywiseclinics.com
bodywisemilwaukee.com
bodyworkalternatives.com
bodyworkbenefits.com
bodyworkbyamanda.co.nz
bodyworkbyjulie.com
bodyworks-injuryclinic.co.uk

2646

bodyworks-physio.co.uk
bodyworks.physio
bodyworks24hrfitness.com
bodyworksdayspa.net
bodyworksfargo.com
bodyworkswest.co.uk
bodyworxbykarina.com
bodyworxrepair.com
bodyworxbar.com
bodyxcellence.com
bodyzonekeywest.com
bodyzonesports.com
bodzinpettravelsolutions.com
boe.christianscience.com
boeason.com
boeasonbook.com
boeckeler.com
boecore.com
boehikehardware.com
boehikeplumbing.com
boehminsurance.com
boeing.adgrowthsites.se
boeing.gotennissource.com
boeing1.gotennissource.com
boeingbase.xyz
boeingbusinessjetswebbys.com
boeingclassic.com
boeingderivativesettlement.com
boeingmercy.com
boeingmercy.org
boeingprimarycare.com
boeingprimaryplus.com

2647

boeingpromotions.ca
boeingsol.xyz
boeingsustainabilitywebbys.com
boejax.com
boek-inc.com
boekencadeau.nl
boelterlincoln.com
boenninginc.com
boerbrothershvac.com
boerenverstand.nl
boereport.com
boerewors.ch
boerinsurance.com
boerjanlandscapedesign.com
boerke.com
boerlind.askstella.ai
boernefamilydentistry.com
boernefirearms.com
boernehomes.com
boernetexas.com
boerneveterinaryclinic.com
boeroclinic.com
boersgade.dk
boertom.nl
boesblooms.org
boeschinsurance.com
boeschlawgroup.com
boesenfordesmoines.com
boesenfordsm.com
boesenlaw.com
boesnlc.com
boeshield.com

2648

boesonresearch.com
boestree.com
boestreecare-nd.com
boestreeservice.com
boethiusinstitute.org
boettcherdisability.com
boettcherfoundation.org
boettcherinsuranceagency.com
boettcherlawoffice.com
boev.thrivewebsiteadmin.com
boevxusa.com
boeweb.com
boex.com.au
boexverkoopt.nl
boey.com
boey.nyc
boffo.art
boffos.net
bofintab.com
bofiracing.co.uk
boforbes.com
bofornc.com
bofrusa.com
bogaczinsurance.com.au
boganlawgroup.com
bogart.ai
bogatahealthclinic.com
bogathevents.com
bogatibodega.com
bogdanovichomes.ca
bogergc.com
bogertandhopper.com

2649

bogeysburgers.com
boggoroadgaol.com
boggoroadgaol.webignite.dev
boggsautomotive.com
boggsisblue.com
boggslandscaping.com
bogies-bar.com
bogiesdelidowntown.com
boglawservice.com
boglecenter.net
bogoroch.com
bogota.apia.world
bogstadveien.derpepperngror.no
boguckimotorsports.com
boguehouse.com
boguemilksoap.com
bohallstotalcomfort.com
bohanideas.com
bohannonservices.com
bohannonsplumbing.com
bohbros.com
bohconstruction.com
bohdengroup.com
bohdmanagement.co.uk
bohecmian.com
bohem-cuisine.fr
boheme-at-heart.com
bohemebistro.com
bohemefox.com
bohemesalon.com
bohemianaesthetic.com
bohemianbungalowdesign.com

2650

bohemianlightsphotography.com
bohemianmint.com
bohemiannightsphotography.com
bohemiaoverlook.com
bohemiasalonwellness.com
bohemichic.com
boherarchitecture.com
bohikianlaw.com
bohillstudio.com
bohines.com
bohlarchitects.com
bohlequipment.com
bohlerengineering.com
bohlinnewport.com
bohlplumbingandheating.com
bohls.blog.statesman.com
bohlslaw.com
bohmanfamilyvending.com
bohningsmarkets.com
bohnlaw.com
bohnml.mysites.io
bohnsackfamilydentistry.com
bohobunnie.com
bohochicclinique.com
bohocreativeco.com
bohogardencrowns.com
bohomarche.com
bohomarketinggroup.com
bohomedspa.com
bohoonthego.ca
bohorelove.com
bohorv.com

2651

bohoskinsociety.com
bohotels.fr
bohotravel.org
bohreerlaw.com
bohrerbrady.com
bohringerinc.com
bohrquantum.com
bohrson.com
bohs.us
bohu.digital
bohuhmanheart.org
bohuslansbasta.se
boi.law
boiesbattin.com
boikoandosimani.com
boileau.co
boileaucommunications.com
boiler-breakdown-stockport.co.uk
boiler-burners.com
boiler-chem.com
boiler.agency
boiler.wplegal.com
boilercrossreference.com
boilermakerhouse.com.au
boileroomgroup.com
boilerplan.net
boilerplate.mill3.studio
boilerplate.worldhorsewebit.com
boilerpainsdoncaster.com
boilerroompizza.com
boilerworks.com
boilerworksoh.com

2652

boilingspringsfamilydentistry.com
boilock.com
boimgt.com
boing-inc.com
boingapparel.com
boingeandersson.com
boingiewellery.com
boingnet.com
boinstall.com.au
boipbresortlevy.com
boiprofessionals.com
boirfiling.boifox.com
bois-chauffage.ca
boisbodyarmor.ca
boiscre.com
boisdechauffagekm.com
boisdefoyerbosse.ca
boisdesreves.be
boisduhautrichelieu.com
boise-micro-acu.com
boise-winnemuccastages.com
boise.fetchpetcare.com
boise23.com
boiseapm.net
boiseartacademy.com
boiseautoaccident.com
boisebiologics.com
boisebiomed.com
boiseblasting.com
boisechronicle.com
boisechurchinsurance.com
boisecitypoi.com

2653

boiseclutterqueen.com
boisecolorspecialist.com
boisecounselingctr.com
boisedentistryco.com
boisedermatology.com
boisediamondring.com
boiseea.org
boiseent.com
boisefamilylawyer.net
boisefork.com
boisegirlsacademy.org
boisegoatmilk.com
boiseharvest.org
boiseharvestcollege.org
boiseimage.com
boiseimagine.com
boiseit.com
boisekidney.com
boiselasik.com
boiselbu.no
boiselocalsocial.com
boisemcconnell.ca
boisemcconnell.com
boisemom.com
boisemontessori.com
boisemvp.com
boisenetworks.net
boiseoralsurgery.com
boiseparamotors.com
boiseparking.com
boiseplumbingservice.com
boiseriesdesiles.ca

2654

boiseriesraetfils.com
boiseriverviewrehab.com
boiserm.org
boiserockschool.com
boisespinecenter.com
boisestate.coder.apmktgwp.com
boisestate.offshore.apmktgwp.com
boisestate.stg.apdxp.com
boisestate.stg.apmktgwp.com
boisetimberthorns.org
boisetoothtown.com
boisetravelagent.com
boisetree.com
boisewindowcleaningplus.com
boisexerox.com
boisfranco.com
boisinsurance.com
boisite.com
boislaurentides.com
boislegal.com
boisseauinsuranceservices.com
boisterouslabs.com
boistfortwater.com
boisverteg.com
boisvertgestionparasitaire.ca
boiteexplore.com
boiteldc.com
boivinkofoed.ca
boivinkofoed.com
boizelleaffaires.com
bojacohosting.fi
bojh.com

2655

bojhtrust.com
bojon.com
bojuinhouse.com.tw
bokadesign.ca
bokashicycle.com
bokedian.se
bokeeliayp.com
bokeh-fashion.com
bokeheffect.com
bokehlovephotography.net
bokfhr.com
bokforingsprogram.speedledger.se
bokhyller.no
boklek.no
bokning.phoneix.se
bokningssystem.boka.se
bokosky4judge.com
bokslutsyd.se
bokun.io
bokuntest.net
bokusinsurance.com
bol.christianscience.com
bola-em.com
bola.ai
bolacey.com
bolacey.jbrmarketing.net
bolaceycircleville.jbrmarketing.net
bolaceyconstruction.com
bolagskraft.se
boland-kourdov.com
bolandaarab.com

2656

bolanderlifestyle.co.za
bolandmarine.com
bolandneuro.com
bolanews.co
bold-data.com
bold-events.com
bold-ict.com.au
bold-majority.com
bold.dirgroup.com
bold.duchesneacademy.org
bold901.com
boldalliance.org
boldandbougie.co
boldandbravekids.org
boldanditalic.com
boldapprovals.com
boldaslovestudios.com
boldasscoffee.com
boldbabeboudoir.com
boldbeautyink.com
boldbirdshotchicken.com
boldbirthing.co.uk
boldbrandsapparel.com
boldbrewstudios.com
boldbx.com
boldcape.com
boldchallenges.umich.edu
boldcityrankings.com
boldcoachee.com
boldcopyco.com
boldcorp.com.au
bolddigitalventures.com

bolddisposal.com
boldecho.com
boldeducationfund.org
bolden.group
boldend.com
boldenergybuilders.us
boldentity.com
boldenvodka.com
bolderbuilt.com
boldercreative.com
bolderdays.ch
bolderhealth.com
bolderhof.ch
boldermarketing.com
bolderoutfitters.com
boldertoursntravel.com
bolderwomenshealth.org
boldesign.co.uk
boldfacewhy.com
boldfears.com
boldfreedomfinancials.com
boldfuturepayments.com
boldgrowthsolutions.com
boldhatproductions.com
boldhealthgroup.com
boldhealthinc.com
boldhealthmedical.com
boldhealthmedicalgroup.com
boldideapodcast.com
boldimpressionsdigital.com
boldingdentistry.com
boldinsight.co.uk

boldinsight.com
boldist.co
boldlampshades.co.nz
boldleadconnection.com
boldlettermarketing.com
boldlifewellness.com
boldlinefs.com
boldlink.io
boldlydifferent.com
boldlygophilanthropy.com
boldmackay.com.au
boldmadart.com
boldmediagroup.com.au
boldmediagroup.preparingtolaunch...
boldmemphis.com
boldmgrebuild.preparingtolaunch.cc
boldnebraska.org
boldnetworking.net
boldnewrecruitment.co.uk
boldnewworld.co.uk
boldnorthcellars.com
boldnorthfrenchies.com
boldnorthpuppies.com
boldogdigital.ca
boldonhold.com.au
boldorange.com
boldpicturesla.com
boldpresentations.com
boldprintingmitt.se
boldrashrace.com
boldrethink.org
boldrheumnow.com

boldrock.com
boldroofingfl.com
boldrs.com
boldschema.org
boldsci.com
boldself.com
boldshore.net
boldsite.com
boldsites.ca
boldskyfoundation.org
boldsolutions.com.au
boldsolutionspbc.com
boldstart.vc
boldtaxlaw.com
boldtcorc.com.au
boldtrail.com
boldtrealty.ca
boldtsmithpackaging.com
boldtsmithpackagingconsultants.co
bolduclectrique.ca
bolduclamarre.ca
boldventur.es
boldvisionfinancial.com
boldvu.com
boldwaterpartners.com
boldwealthmanagement.com
boldwhisperstudio.com
boldwindows.com
boldxboujee.com
boldxbrazen.com
bolectiondoor.masonite.com
boleroattiburon.com

bolerosnort.com
boleslawfirmllc.com
boleybraces.com
boleydental.com
boleynmedicalcentre.co.uk
bolfellowship.org
bolgenkulturhus.no
bolger.com
bolgerbrosautorepair.com
bolgerohearn.com
boligispanien.dk
bolignett.no
bolignyttarendal.no
bolignyttasker.no
bolignyttbergen.no
bolignyttbo.no
bolignyttbodo.no
bolignyttdrammen.no
bolignyttfollo.no
bolignyttfosen.no
bolignyttfredrikstad.no
bolignytthalden.no
bolignytthamar.no
bolignyttindreostfold.no
bolignyttinnherred.no
bolignyttinnlandet.no
bolignyttlarvik.no
bolignyttmoss.no
bolignyttoslo.no
bolignyttpartners.no
bolignyttsarpsborg.no
bolignyttstavanger.no

2661

bolignyttsunnmore.no
bolignyttsurnadal.no
bolignytttelemark.no
bolignytttonsberg.no
bolignytttrondheim.no
boligspania.no
bolin-law.com
bolinashearsaynews.org
bolinasmuseum.org
bolingbrookbipasettlement.com
bolingbrookvet.com
bolingerlawstl.com
bolingfairfund.org
bolingjanitorial.com
bolinsglas.se
bolithoelectrical.com.au
bolivarcollege.org
bolivarescapes.com
bolivarfamilydental.com
bolivarhrconsulting.com
bolivarinvestmentgroup.com
bolivarvacations.com
bolivia.msi.flipside-staging.com
bolivia.msiprod.flipside-staging.com
boliviabest.com
bollardsusa.com
bollardwarehouse.com
bollersolutions.com
bollcinaclub.it
bollietravel.com
bollingeratelier.com
bollingermotors.com

2662

bollingershipyards.com
bollingtondental.co.uk
bollingwilsonhotel.com
bollmaskin.se
bollocktops.com
bollomfire.co.uk
bollotta.com
bollumfamilyshorthorns.com
bolluslynch.com
bollywedbliss.com
bollywoodbarcarina.com.au
bollywoodprime.net
bollywoodshop.eu
bollyx.com
bolognainsurance.com
bolotinfinancialgroup.com
bolsadetrabajo.digital
bolsapacific.com
bolsayeconomia.com
bolsi.us
bolsius-international.nl
bolsius-kerzen.de
bolsius-nederland.nl
bolsius-restposten.com
bolsius-restposten.de
bolsius-shop.com
bolsius.at
bolsius.biz
bolsius.co.uk
bolsius.com
bolsius.com.pl
bolsius.de

2663

bolsius.es
bolsius.eu
bolsius.fr
bolsius.it
bolsius.nl
bolsius.pl
bolsius.se
bolsiusactie.nl
bolsiuscandleshop.com
bolsiuspolska.pl
bolsiusprofessional.be
bolsiusprofessional.co.uk
bolsiusprofessional.com
bolsiusprofessional.de
bolsiusprofessional.es
bolsiusprofessional.fr
bolsiusprofessional.nl
bolsiusprofessional.se
bolsiusshop.com
bolsiusshop.de
bolsiusunity.com
bolsiusunity.nl
bolsoni.work
bolst.homes
bolsta.digital
bolsterlove.com
bolstglobal.com
bolt-transport.com
bolt.graphics
boltahead.com
boltbio.com
boltblue.com.au

2664

boltcraftmfg.com
boltdevelopmentgroup.com
boltech.christianscience.com
bolter.com.au
boltexpo.com
boltfindlay.com.au
boltfitnessperformance.com
boltfromthebluecopywriting.com
boltgodly.com
bolthc.com
bolthouse.com
bolthousefresh.com
bolthousefreshfoods.com
boltingsymposium.org
boltinsuranceservices.com
boltmachining.com
boltmovers.com
bolton-le-sands.org.uk
bolton.communitypharmacy.org.uk
boltonacupuncture.com
boltonair.com
boltonchiro.co.uk
boltonconcierge.com
boltonglobal.com
boltongp.co.uk
boltonmotors.net
boltonsecurities.com
boltonservicewnc.com
boltonslandinghoa.com
boltonsnaturals.com
boltonsteelerectors.com
boltonstjohnsdc.com

boltregsacramento.com
boltsflagfootball.com
boltslax.com
boltsmag.org
boltsystem.com
bolttconstruction.com
boltthreads.com
bolttransport.com
boltvacations.com
boltzlegal.com
bolydn.com
bolyststeinkjer.no
bolzministries.com
bolzstore.com
bom.app
bom.com
bom.covenantpp.com
bom.info
bom.org
bomacmachine.com
bomagamericas.com
bomahaffeyinsurance.com
bomamarketing.com
bomamembers.myassociationdirect
bomaor.myassociationdirectory.com
bomarpneumatics.com
bomarblog.com
bomasf.martbase.naylorconnect.c
bombafbrands.com
bombaficecream.com
bombafnachos.com
bombanikoromito.it

bombardiercommunications.com
bombardierplumbing.com
bombatchlaw.com
bombaydreams.com
bombaysapphire-com-be-fl.wpe-de
bombaysapphire-com-es-es.wpe-de
bombaysapphire-com-gl-en.wpe-de
bombaysapphire-com-gl-en.wpe-st
bombaysapphire-com-lm-es.wpe-de
bombaysapphiregroup.com
bombaystory.uk
bombbomb.com
bomberbryan.com
bombers.ca
bombersbaseballny.com
bombersfastpitch.net
bombersjrb.com
bombinabucket.com
bombora.com
bombsawayfranchising.com
bombshellcrossfit.com
bombshelldreamsboudoir.com
bombshellpro.com
bombshellsalon805.com
bombshellsports.com
bombshellstays.com
bombshelterbeats.com
bomcontrol.com
bomcontrole.com.br
bomdata.io
bomedo.nl
bomhaktrucking.com

bomi.com.au
bomimed.ca
bomitsolutions.co.uk
bommanagement.com
bommantoperformance.com
bomodul.no
bompas.com.au
bomportohotels.com
bomss.org
bomstaddental.com
bon-devil.com
bonacciagency.com
bonaccordhypnotherapy.com
bonaccordtraining.co.uk
bonadilloweb.com
bonadio.com
bonafidebrandsco.com
bonafideburger.com
bonafideburgers.com
bonafidecustompools.com
bonafideeventsstudio.com
bonafidefinance.com
bonafidefloors.net
bonafidehomebuyers.com
bonafidelock.com
bonafidephoto.com
bonafideregroup.com
bonafidesurveying.com
bonafire.com
bonagency.com
bonairboysllc.com
bonaircc.com

bonaireisland.com
bonairepros.com
bonaireyogafestival.com
bonamicicellars.com
bonannoconcepts.com
bonanza-carwash.com
bonanzacreekranch.com
bonappetit.co.il
bonappetitbagels.com
bonappetitgroup.com
bonaquistallenlaw.com
bonardiconst.com
bonarproperties.com
bonavalsantiago.com
bonaventuremanagers.com
bonaventurepro.com
bonaventuresenior.com
bonavitamediation.com
bonazolltherapy.com
bonbagel.com
bonbel.de
bonbirdchicken.com
bonbonisti.com
bonbonsydney.com.au
bonchillglamping.com.tw
bonciusa.com
bonckandbaker.com
bonclerrealtytx.com
boncom.com
bonconseil.com.au
bond-drivingschool.com.au
bond-global.com

2669

bond.bridgeportisd.net
bond.nousuat.com.au
bond2023.emsisd.com
bond2024.hpisd.org
bond2blossom.com
bondadviser.com.au
bondagedating.net
bondagehookups.net
bondagelocal.com
bondamerica.com
bondaquatics.com
bondaquaticsco.com
bondauthor.com
bondaventurewellness.com
bondbeebe.com
bondbloxxetf.com
bondcasebriefs.com
bondcleanbeauty.com
bondcleaning.hudor.com.au
bondcollective.com
bondconsultingservices.com
bondedloan.com
bondedlp.com
bondedservice.com
bondedwindows.com
bondelan.no
bondeliahage.no
bondevents.com
bondfacility.com
bondi.daveyandkrista.site
bondidemolition.com.au
bondidesigns.net

2670

bondiharvest.com
bondimeditation.com.au
bondingsolutions.com
bondinvestigations.ca
bondinvestigations.com
bondinvestigations.net
bondipartners.com
bondirise.com
bondirumba.com.au
bondis.nl
bondit.us
bondiwater.com.au
bondlegalserve.com
bondmedicalgroup.com.au
bondora.com
bondora.group
bondortho.com
bondorthostudio.com
bondplanner.com
bondpropertygroup.org
bondquick.com
bondrbonds.club
bondremedies.com
bondsalonacademy.com.au
bondsareforlosers.com
bondsartistry.com
bondsbarbersgreenwich.co.uk
bondservices.com
bondstark.com
bondstreetinteriorsny.com
bondstreetmortgage.com
bondtech.com

2671

bondtek.com.au
bondwave.com
bondwelltech.com
bondyouout.com
bondyworld.com
boneafidecharters.com
boneandbarrelfairhope.com
boneandbodyclinic.com
bonecancer.in
boneckspools.com
bonecollector.com
bonecutteroffroad.com
bonedaddies.com
bonedaddy.us
bonedaleamplified.com
bonedrybenefits.com
bonedryconstruction.com
bonedryroofingwest.com
bonedrywp.com
boneetovconstruction.com
bonefactor.com
bonefolder.club
bonegrowththerapy.com
bonehampeters.com.au
bonehealthandosteoporosis.org
bonehealthtoolkit.com
boneheatingandcooling.com
boneislanddivers.com
bonejoint.secureshd.com
bonekareusa.com
bonelab.berkeley.edu
bonemaro.com

2672

boneparthconsulting.com
bonequestoutfitters.com
bones-club.com
bones-studio.com
bones.agency-sandbox.com
bonespetboutique.com
bonesrockyard.com
bonestrong.co.uk
bonesvirik.no
bonetti.webdemo.it
boneyardarchery.com
boneyjames.com
bonfe.com
bonfebuilders.com
bonfebuildersmn.com
bonfeunderground.com
bonfire-night-safety.co.uk
bonfire.tamu.edu
bonfireacademy.novachem.com
bonfirecoffee.com
bonfirecounseling.com
bonfireeffect.com
bonfirefinancial.com
bonfirepublishing.com
bonfirestories.ca
bonfiretraining.com
bonfromagefestival.au
bonfyreapp.com
bongarde.com
bongardians.bongarde.com
bongcenter.org
bongeopharma.net

bongiornojewelers.com
bongioviacoustics.com
bongioviaviation.com
bongiovidps.com
bongiwehomecarers.ie
bongoandb.com
bongolearn.com
bonham.ie
bonhamandbrook.co.uk
bonhamandbrook.com
bonhamdental.com
bonhamdentalarts.com
bonhamfamilyfoundation.com
bonhammedicallegal.com
bonhamshowcattle.com
bonhamstorage.com
bonhillbuilding.com
bonhomie.eu
bonhomiecreative.com
bonhomiedesign.co
boni-soir.ca
boni-soir.ca
boni.consulting
boniakowskirealestate.com
bonicellicookingclub.com
bonichoix.com
bonick.co
bonide.com
bonifacearborworks.com
bonilladentalarts.com
bonillalawpc.com
bonine.com

2673                                                   2674

bonisautomotiverepairsanangelo.co
bonisoir.ca
bonita-storage.com
bonitabeachhotel.com
bonitabeachimprovements.com
bonitabeachresort.com
bonitabee.com
bonitabellandersen.com
bonitabellanderson.com
bonitaboatparade.ca
bonitaboatrentals.com
bonitafamilydentistry.com
bonitaglasshoppe.com
bonitahigh.net
bonitaisles.org
bonitajanephotography.com
bonitamedical.com
bonitaspringsesterollifestyles.com
bonitaspringsfilmfestival.org
bonitaspringshomesales.com
bonitavalleyautocare.com
bonitzadvisory.com
boniver.org
bonjongles.com
bonjouramsterdam.fr
bonjourandthorman.com
bonjourbridal.com
bonjourgiftsanddecor.com
bonjourhotesses.fr
bonjourlisbonne.fr
bonjourlondres.fr
bonjourmoroges.com

bonjourny.com
bonjourpeninsula.com
bonjourporto.fr
bonjourvenise.fr
bonlandsurveying.com
bonlinelearning.com
bonlings.com
bonnalliecg.com
bonnamyllc.com
bonneboulange.ca
bonneetbelle.com
bonnefield.com
bonnellcattle.com
bonnellscollision.com
bonner.ie
bonnercarrington.com
bonnercarrington.tenderlingbrands.c
bonnereye.com
bonnereyeclinic.com
bonnerortho.com
bonnerspringskidswrestlingclub.con
bonnerstorage.com
bonnerstoragestation.com
bonnesante.cc
bonnetlanguage.com
bonnetpro.com
bonnetts.com.au
bonnettselectrical.com.au
bonnevauxwccm.org
bonneville.com
bonneville.info
bonnevillecommunications.com

2675                                                   2676

bonnevillefp.com
bonnevilleinsurance.com
bonnevillesacramento.com
bonnevillesteelbuildings.com
bonneygirlphotography.com
bonneyinsulationne.com
bonneyinsulationomaha.com
bonnforoslo.no
bonnframe.de
bonnie-acres.com
bonnie-photo.com
bonnie.presleydesignstudio.com
bonnieandcostudios.com.au
bonnieandmaureen.com
bonnieandtracy.com
bonniebernstein.com
bonniebook.com
bonniebrooksphotographer.com
bonniecompton.com
bonniefleishman.com
bonniegalam.com
bonniehazen.com
bonnieingram.com.au
bonniekatetheater.org
bonniekutter.com
bonnielea.com
bonnielecatdesigns.com
bonnielester.com
bonnielooby.ca
bonniemalonecoach.com
bonniepaik.com
bonnieponcy.com

2677

bonnieraleyphotography.com
bonnieranger.com
bonniebooks.co.uk
bonniercorp.com
bonniereb.com
bonnierevents.com
bonniericica.com
bonnierpublishingusa.com
bonnierubinaudiology.com
bonniesachsart.com
bonniesbestcafe.com
bonnieschroader.com
bonniesen.com
bonniesestatesales.com
bonniesglobalcafe.worldforumfound
bonniestravelandtours.com
bonniewchung.com
bonniewestlinformnsenate.com
bonniewolflaw.com
bonningtoncentre.org
bonnoir.com
bonnplace.com
bonnroofcare.com
bonnsearchpartners.com
bonnybrookeec.ie
bonnyhillsvet.com.au
bonnylhotka.com
bonnyread.ca
bonnysbloominggardens.com
bonnyvillechamber.ca
bonnyvillechamber.com
bonnyvillefriendshipcenter.com

2678

bonnyvillefriendshipcentre.com
bonnyvillepontiacs.ca
bonobolabs.com
bonosstorageandtowing.com.au
bonsai-bsf.com
bonsai-micro.com
bonsaiaf.com
bonsaibuilds.com
bonsaifinancial.com
bonsaijinc.com
bonsaikitchenandbath.com
bonsaimontreal.com
bonsaimushrooms.com
bonsaipropertiesllc.com
bonsaitonight.com
bonsaitpool.com
bonscott.martian.website
bonsecourbutchers.com
bonsecourfisheries.com
bonsecourfriends.org
bonseyeonline.com
bonsoiree.co.uk
bonspielers.com
bonsplansleon.com
bonsplansrestaurants.com
bonsplansrestaurants.fr
bonsplansrestos.com
bonsplansrestos.fr
bontecouconstruction.com
bontempsbounce.com
bontempsinteriors.com
bonterra.octemail.com

2679

bonterratc.com
bontoni.com
bontours.ca
bontrager4realestate.com
bontragerbuildersgroup.com
bontragergold.com
bontragerindustries.com
bontrageroutdoors.com
bontragerwhitetails.com
bonumtx.com
bonurahospitality.com
bonus-caliente.com
bonus.com.ve
bonus.grecco.com
bonus.milady.com
bonus.zerorezmadison.com
bonusakods.com
bonusakods.lv
bonusandfreespins.com
bonusbreakdown.com
bonusdoctor.com
bonusexpert.co.uk
bonusgod.com
bonusmetal.com
bonusround.studio
bonusroundarcades.com
bonusslot1.com
bonusyearsliving.com
bonventures.com
bonverainsurance.com
bonvia.com
bonvibywater.com

2680

bonvilleconstruction.com
bonvivantcopy.com
bonvivantsalon.com
bonvivanttravelco.com
bonvoyagebabyrentals.com
bonvoyagebedbugs.com
bonvoyagechristine.com
bonvoyagedestinations.com
bonvoyageluxurytravel.com
bonvuewindowcoverings.com
bonyanengineering.com
bonzabfs.com.au
bonzai-intranet.com
bonzaiallstars.eu
bonzaiwebservices.com
bonzellmedia.com
bonzerchemicalsupplies.com.au
bonzerspub.com
boobarmour.com.au
boobgasms.com
booboorecords.com
boobsoneth.com
boobsonsol.com
boobtofood.com
boobyggkompani.se
boobysolana.com
booches1884.com
boockreport.com
boodlaw.com
boodlebox.ai
boodlehatfield.com
booga.fi

boogie.co
boogiemen-nola.com
boogiet.nyc
boogrigsbyfoundation.com
boogrigsbyfoundation.org
booherbaths.com
booherbuilding.com
booherkitchens.com
boohofffoundation.org
boohofflaw.com
book-alhaurin.ustore-it.eu
book-cation.com
book-launch.booktrib.com
book-now.evolvemedspa.com
book-promotion.booktrib.com
book.1218storage.com
book.8thbendplumbing.com
book.alpine-meadows.com
book.angelcaredental.com
book.aristake.com
book.atouchofsunhairsalon.com
book.auradentalcentre.com
book.bilbosmarine.com
book.bobnewman.com
book.caballerosvacations.com
book.clellandandboyd.com
book.conchycharters.com
book.crapideas.com
book.cstgroup.co.nz
book.curaleafclinic.com
book.dcautopros.com
book.depositoticino.ch

book.distinctive-dentistry.com
book.dogcancerblog.com
book.duuabl.com
book.famousrides.com.au
book.gordonsstorage.com
book.howgillsaccommodation.co.uk
book.jaezaesthetics.com
book.joangarry.com
book.koskisydan.com
book.lake123.com
book.lampeterstorage.com
book.liveoffgrid.co.uk
book.lostriverhostel.com
book.loverslaneselfstorage.com
book.martialartswealth.com
book.messynessychic.com
book.millerrentalsonamelia.com
book.moonspinner.com
book.mslresort.com
book.mybeachgetaways.com
book.northcountrystorage.org
book.novus.global
book.onewayairfl.com
book.outsyda.com
book.palisadestahoelodgerentals.co
book.parkplazaservices.com
book.pineviewselfstorage.com
book.pinnaclelifestyles.ca
book.plancichdental.com
book.plusvacationhomes.com
book.premierluxurycharters.com
book.raccoonlakestorage.com

book.rockiesrentals.ca
book.rumpointclubresidences.com
book.safalniveshak.com
book.selfstorageflagstaff.com
book.sirliving.com
book.stanleyhotel.com
book.stonebridgesnowmass.com
book.sunsational.com
book.tasmanholidayparks.com
book.thecoparentway.com
book.theimaginationemporium.com
book.theresortatfredericksburg.com
book.timberroot.com
book.totovacation.com
book.urhomeinphilly.com
book.vacayaz.com
book.valdersstorage.com
book.vaulthousemiami.com
book.whatabeachtravel.com
book4time.com
bookabeachvacation.com
bookacovidvaccine.com
bookacreator.org
bookahealing.be
bookahealing.ch
bookahealing.com.br
bookahealing.de
bookahealing.es
bookahealing.fr
bookahealing.nl
bookajeep.com

bookandfilmglobe.com
bookandgo.app
bookandladderpm.com
bookangers.fr
bookanyvan.co.uk
bookaride.gy
bookaride.myppldemo.com
bookatrip.co.il
bookawards.junipereducation.org
bookbalanceiv.com
bookbelmontgp.au
bookbelmontgp.com.au
bookbentonville.com
bookbetter.com.au
bookbetter.weconvene.com
bookbinderlaw.com
bookbindingacademy.org
bookbindingbycrawford.co.uk
bookblure.com
bookboffin.com
bookbookonline.com.au
bookbrazen.com
bookbreakthroughquest.com
bookbyowner.com
bookcityline.com
bookcliffdental.com
bookclub.success.com
bookclubbox.com
bookcollectordatabase.com
bookconsult123.com
bookcreator.com
bookcruisego.com

bookdeeluxe.com
bookdesigntemplates.com
bookdestinfl.com
bookdigest.org
bookdirtbusters.com
bookdriveforkids.com
bookdrool.com
bookdrvr.com
bookdummytickets.com
bookdvc.com
booked.edbookfest.co.uk
booked.enzee.digital
bookednbalanced.com
bookedontravel.com
bookedout.com.au
bookendcapital.com
bookendphoto.film
bookendsliterary.com
bookercounselingservices.com
bookermd.com
bookersrestaurantandbar.com
bookerstravelandtours.com
bookertwashingtonnursinghome.com
bookervick.com
bookeyswrecker.com
bookfair.tarabookco.ie
bookfever.com
bookgenerations.com
bookhausmeatco.com
bookhaven.world
bookheatcool.com
bookhelp.ro

bookhouserules.com
bookiecleaners.com
booking-demo.com
booking-template.clubs.bowlslink.c
booking.beautyhills.de
booking.blusharkdigital.com
booking.bridemovement.com
booking.engageglobal.org
booking.euphoriavacationhomes.co
booking.familycruiselife.com
booking.fedjeisland.no
booking.hanen.no
booking.ibihealthcare.com
booking.jpcarrollroofing.com
booking.keepitcut.com
booking.kempacollection.com
booking.kolnesnett.no
booking.luxurypropertieshawaiillc.co
booking.masterpierce.com
booking.medixcollege.ca
booking.motorcoachcountryclub.co
booking.nationalassessing.com
booking.nats.ca
booking.nwhosting.com
booking.osho.com
booking.pmiestespark.com
booking.pmigrandtetons.com
booking.pmilakehavasu.com
booking.seoulguidemedical.com
booking.sovalliance.com
booking.spinesportfeet.com.au
booking.tunes.events

bookingaragosta.com
bookingcelebritytalent.com
bookinglaketahoe.com
bookinglive.com
bookings.advanced-workplace.com
bookings.grandviewla.com
bookings.leightontownfc.co.uk
bookings.mmminteriors.com.au
bookings.nieuweinstituut.nl
bookings.softlanding.com.au
bookipay.com
bookipi.com
bookishatl.com
bookishthemes.com
bookit-lab.com
bookit.guru
bookittboxtravel.com
bookitect.com
bookkeep.com
bookkeeperez.com
bookkeeperlaunch.com
bookkeeperplusllc.com
bookkeepers.com
bookkeeping-pros.com
bookkeeping.envisago.com
bookkeepingangel.com.au
bookkeepingexpress.com
bookkeepingforyou.net
bookkeepingguy.com
bookkeepinglogic.com
bookkeepingmatchup.com
bookkeepingomaha.com

bookkeepingops.com
bookkeepingsvs.com
bookkeepingwithasmile.com
bookkeepingzoom.com
bookkits.org
bookkpr.nl
booklandingpages.com
booklasvegasbesttreeservices.com
booklaunch.com
bookleisuretravel.com
booklet-fiction.ro
booklet.ro
bookletfiction.ro
booklogforcharlotte.com
bookluxuryboats.com
booklyn.org
booklyte.com
bookmama.com
bookmanandson.com
bookmark-plus.com
bookmark-start.com
bookmark.elsevierhealth.com
bookmarkindy.com
bookmarks.bc.edu
bookmarksbuddy.com
bookmarksharer.com
bookmaven.us
bookmedstaff.com
bookmobiles.dev.utah.gov
bookmobiles.stage.utah.gov
bookmobiles.utah.gov
bookmorebusiness.com

bookmoreloans.com
bookmycarrental.com
bookmyeoralsurgery.com
booknarrators.com
booknest.no
booknoodsnyc.com
booknr.com
bookofacts.ptsem.edu
bookofadmiration.com
bookofauthorities.info
bookofcreativethoughts.com
bookofdenim.com
bookofmormonartcatalog.org
bookofmormonisaiah.com
bookonthebrightside.com
bookoutstudios.com
bookpetpals.com
bookpinnaclegolfclub.com
bookprimeelectric.com
bookprint.co.nz
bookproposalmagic.com
bookproposalworkshop.com
bookpup.com
bookquick.ca
bookrags.com
bookresumes.uniteagainstbookbans
bookreviewpro.com
bookrockypoint.com
bookroomsnow.com
books-that-can-change-your-life.net
books.bowdoin.edu

books.contentcoms.co.uk
books.discovery.org
books.forbes.com
books.gregtrimble.com
books.lifeway.org
books.ottolenghi.co.uk
booksaboutbooks.com
booksaboutfood.com
booksandbenchmarks.com
booksandmagic.com
booksandsuch.com
booksandtravel.page
booksataglance.com
booksbymichelle.com
booksbypattidavis.com
booksbysuzi.com
booksbyzackandlaurie.com
bookscouter.com
booksdiscussions.com
booksforafrica.co
booksforkeeps.co.uk
booksforpakistan.org
booksforward.com
booksfromjordan.com
bookshare.org
bookshark.org
bookshelftocouch.com
bookshop.multilit.com
booksinhomes.org.nz
booksmartili.com
booksmartsfl.com
booksmartspro.com

booksmoon.com
booksofalifetime.com
booksofclash.com
booksofclay.biz
booksofjohn.org
booksonthecommon.com
bookstore.bahai.ca
bookstore.karmakarma.org
bookstore.specialtyproductsga.com
bookstorge.app
bookstudio13.com
booksunvalley.com
booksweeple.com
booksyougottaread.com
bookthatcondo.com
bookthebla.com
bookthelook.com
bookthestratford.com
bookthetriptravel.com
bookthewagon.com
bookthisbillboard.com
booktodaystays.com
booktravelresort.com
booktravelwithus.net
booktrib.com
booktrovertinbed.com
booktucson.com
bookurtravel.com
bookvillages.com
bookwithbarefootholidayslu.com
bookwithchristytravel.com
bookwithepicnow.com

bookwithpinkdoor.com
bookwithprminorthernaz.com
bookwithsky.com
bookwiththetravelscouts.com
bookworm.ae
bookworm.fm
bookwormdiaries.com
bookyourbillboard.com
bookyourestimate.com
bookyourtripwithjess.com
bookzone.boyslife.org
boom-creative.com
boom-test.co.uk
boom-veiligheidscontrole.nl
boom.ai
boom.alchemy.construction
boom.us
boomabars.com.au
boomalarm.com
boomanor.com
boomboomchickentotowa.com
boomboxcircus.co.uk
boombrothers.co.nz
boombundle.com
boombuster.com
boomchainboatrentals.com
boomchocolates.com
boomcloudapps.com
boomdemand.com
boomdev.alchemy.construction
boomdtc.com
boomea.com

2693

boomedia.co.za
boomeraabs.com.au
boomerang-canvas.com
boomerang.rollspack.com.au
boomerang4d.fr
boomerangbike.com
boomerangbikeandkayak.com
boomerangcapital.com
boomerangcbd.com
boomerangcommerce.com
boomerangcorp.com
boomerangescapes.com
boomerangexhibits.com
boomerangfitness.com
boomerangso.com
boomeranglandscape.biz
boomeranglearn.com
boomerangpaging.com.au
boomerangreturnlogistics.com
boomerangtrans.com
boomerangtransportation.net
boomerbaby.com
boomerbenefits.com
boomerbizlistings.com
boomerbrandmanagement.ca
boomerjerritt.com
boomernationplus.com
boomerp.com
boomerskelowna.com
boomersparks.com
boomeryzoomer.com
boomeventsource.com

2694

boomfactorypublishing.com
boomgoesthedrum.com
boomhowdy.com
booming-bamboo.com
boomingbamboo.com
boomintertribal.com
boomky.org
boommixers.com
boomoaxaca.com
boomorbustbyway.com
boompromo.com
boomshop.store
boomsourcing.com
boomsstone.com
boomstickcomics.com
boomstreet.ca
boomswagblinds.com
boomtechit.com
boomtime.com
boomtownblast.com
boomtownfrederick.com
boomtownroi.com
boomtrans.com
boomtriathlon.com
boomvisibility.com
boomx.biz
boomxlegalplans.com
boomyhealth.com
boon.band
boonagym.fi
boonagym.online
boonahanddistrictlandcare.com.au

2695

boondallvet.com.au
boondocks.com
boondocksgunclub.com
boondockswhiskey.com
boondockwalker.com
boone-county.org
boone-studio.com
boone.health
booneandjune.com
booneappliance.com
boonebeginnings.com
boonebeginningsre.com
boonecenter.com
boonecountyarena.com
boonecountydoor.com
boonecountydrafthorseandmules.co
boonecountyillclerk.com
boonecountyky.viastaging.com
boonecountytitlellc.com
boonehallfrightnights.com
boonehallplantation.com
booneincroofing.com
boonelumber.com
boonencdentist.com
boonencdentist.net
boonesborotrail.com
boonescreek.org
boonescreekdentistry.com
boonescreekvillage.com
booneskitchencandies.com
boonesmilltrading.com
boonestrace.org

2696

| |
|---|
| booneststorage.com |
| booneswineandspirits.com |
| boonevalleybrewing.com |
| boonevoyagetravel.com |
| boonewater.com |
| boonhotels.com |
| booniesgear.com |
| boonieslife.com |
| booniesontheavenue.com |
| boonjohnson.com |
| boonloyalty.ca |
| boonoona.com.au |
| boonpartnerships.com |
| boonreflections.com |
| boonrise.com |
| boonsboroyp.com |
| boonstaffing.com |
| boontide.com |
| boontonfootandankle.com |
| boonvillefarm.capabilities.webloftde |
| boonvilleluxurylodging.com |
| boonvoy.com |
| boosalisproperties.com |
| boosstorage.com |
| boost-echarge.com |
| boost.carcareconnect.com |
| boost.unifiedwomenshealthcare.con |
| boost360.biz |
| boostability.com |
| boostaddicts.net |
| boostafosterfamily.org |
| boostbeautyboutique.com |

2697

| |
|---|
| boostbuilds.com |
| boostcafe.org |
| boostcanna.com |
| boostdigital.biz |
| boosted.ai |
| boosted.lightricks.com |
| boostedbets.io |
| boostedlab.com |
| boostedmd.com |
| boostengage.boostability.com |
| booster.hostettler.com |
| boosterberg.com |
| boosterfuelingchange.com |
| boosters.fsu.edu |
| boostersbarandgrill.com |
| boostershotmedia.com |
| boosterusa.com |
| boostfriend.com |
| boostfriends.com |
| boosthasattractiveit.com |
| boostinc.com |
| boostira.com |
| boostium.fr |
| boostlabs.com |
| boostleadz.com |
| boostlingo.com |
| boostlivestg.merge-digital.com |
| boostllc.net |
| boostmedicalgroup.com |
| boostmycalf.com |
| boostmycalves.com |
| boostmylistings.com |

2698

| |
|---|
| boostmysettlement.com |
| boostonlineadvertising.co.uk |
| boostpresence.com |
| boostreadingplus.amplify.com |
| boostreadingplus.ci.amplify.com |
| boostreadingplus.staging.amplify.co |
| boostrx.co |
| boostskinbody.com |
| boosttreadmills.com |
| boostupvotes.com |
| boostwebsites.co.uk |
| boostwellbeing.co |
| boostwellnessclinic.com |
| boostyourcalf.com |
| boostyourcalves.com |
| boostyourcampaign.com |
| boostyourscore.com |
| bootboogiebabes.com |
| bootbutler.com |
| bootcamp-cordee.lesdemeleuses.co |
| bootcamp.baam.com |
| bootcamp.prmpeds.net |
| bootcamp.specialneedsplanners.co |
| bootcamp4knack.ca |
| bootcampain.org |
| bootcampboston.com |
| bootcampdigital.com |
| bootcampinsanjose.com |
| bootcampinstitute.com |
| bootcampl2.com |
| bootcreekfarms.com |
| booterbeer.com |

2699

| |
|---|
| boothattheendpodcast.com |
| boothbayharborrental.com |
| boothbrown.com.au |
| boothcreativeco.photo |
| bootheelanimalclinic.com |
| bootheelhomecare.com |
| boothenvironmental.com |
| bootheye.com |
| boothferryprimary.co.uk |
| boothgigs.com |
| boothillcasino.com |
| boothillcasino.net |
| boothillcasino.org |
| boothinsuranceagency.net |
| boothlaw.com |
| boothmom.com |
| boothmuseum.org |
| boothnyc.com |
| boothorthodontics.com |
| boothphotographyguild.org |
| boothranches.com |
| boothrancheshorses.com |
| boothranchesllc.com |
| boothrentals.ca |
| boothrentalsvegas.com |
| boothscarpetsandfurnishings.co.uk |
| boothstownmedicalcentre.co.uk |
| boothtreeexperts.com |
| boothtube.co |
| bootinnandkitchen.co.uk |
| bootinnorthop.com |
| bootleg.life |

2700

bootlegbrewers.com
bootlegbucha.com
bootleggerindustries.com
bootranch.com
bootranch.info
bootroomdurham.com
boots2roots.org
bootsandbanglespodcast.com
bootsautodiagimmoservicelv.net
bootshoot.com
bootsinlace.com
bootsnbrewsfestkelowna.com
bootsorbarefoot.com
bootsoulbury.com
bootstrapagency.io
bootstrapblogging.com
bootstrapbro.com
bootstrapcollective.com
bootstraply.io
bootstrapmarketing.agency
bootstrappedventures.be
bootstrappedventures.com
bootstrappedwoman.com
bootstrapthinking.com
bootstrapvermont.com
bootstrapvt.com
boottoffice.com
boottstorage.com
bootybarre.com
bootybybarrett.com
bootycalldating.com
bootydating.com

bootydoe.com
bootyduo.com
bootyenhancement.com
bootygel.com
bootylabinc.com
bootylotion.com
bootymask.com
bootymasking.com
bootymasque.com
bootymoisturizer.com
bootyplumper.com
bootytrio.com
boovalvet.com.au
booverket.se
boowallin.com
booxkeeping.com
booxkeepingfranchise.com
booxmalaysia.com
booyah.media
booze.mmay.net
boozebuggy.co
boozenik.com
boozenik.xyz
boozybartendingco.com
boozyburbs.com
bop-stacyfirkus.com
bop.stage.utah.gov
bop.utah.gov
bopa.org.uk
bopawebsite.org
bopensionat.se
bopera.org

bopetfilmseurope.com
bophaforbedford.com
bophomes.co.nz
bopolny.com
bopolny.net
boporteracademy.com
boporterenterprise.com
boporterfasb.com
boporterfass.com
boporterfutureallstarsbaseball.com
boppandtone.com.au
boppcreative.com
boppersevents.com
boppi.co.uk
bopplandscape.com
bopplawfirm.com
boppskin.com
bopro.ie
bopsandshops.com
bopster.eu
bora-dental.com
bora.co
borab.com
boraborawedding.love
boracaybarcrawl.com
boracoworking.com
boradoranimalhospital.com
borago-education.com
borago-education.no
borago.se
borakoveosman.com
boralconstruction.com

borarch.com
borasclassic.com
borasmarkis.se
boraspingst.se
boraxantkiller.com
boraxdecahydrate.net
boraxpentahydrate.net
borchardmoore.com.au
borchardtgroup.com
borculochrschool.org
bordan.nl
bordaslaw.com
bordeaux-trip.fr
bordeaux.echappetoi.com
bordeaux.nextgenwinemarketing.co
bordeauxfamilies.com
bordeauxfamilies.fr
bordeauxwealthadvisors.com
bordehill.co.uk
bordelle.alchemy.construction
bordellothemusical.com
bordelonstreeservice.com
borden-studios.com
bordencomplex.com
bordenfilmstudios.com
bordenfilmstudios.net
bordenfilmstudios.org
bordenindustrial.com
bordenlogistics.com
bordenofficeequipment.com
bordenstudios.net
bordenstudios.org

borderstudiosnyc.com
borderstudiosnyc.net
borderstudiosnyc.org
border.okeefemediagroup.com
border911-inc.com
borderboutiquehire.com
borderbruins.ca
bordercantina.com
bordercityhb.com
bordercountryoutfitters.com
bordercrossingguide.com
bordercrossingmedia.co.uk
bordercrossingmedia.com
bordercrossingux.co.uk
bordercrossingux.com
borderfoods.com
borderins.com
borderlandslaw.com
borderlandsshakespeare.org
borderless100.biz
borderless100.com
borderless100.net
borderless100.org
borderlessdata.org
borderlessdesigns.com
borderlesspay.com
borderlesspaydatabase.com
borderlightcle.org
borderlinehols.com
borderlinepersonalitytreatment.com
borderlineups.com
borderlocksmiths.com.au

borderoversight.org
borderpadandprint.com
bordersheetmetal.com
bordershelters.org
bordersmonumentcompany.com
bordersolutionslaw.com
borderstaxservice.com
borderstsi.org.uk
bordertankresourcestx.com
borderwarsdoc.com
borderuk.com
bordinsemmer.com
bordo.ai
bordpladebutik.dk
borea.no
borealcm.com
boreale-veyrier.ch
borealisbio.com
borealishealth.ca
borealisheart.com
borealislandscapelighting.com
borealislife.ca
borealislights.ca
borealismedspa.com
borealisphilanthropy.org
borealisstratcap.com
borealriver.com
boredandyachting.com
boredomisfired.com
boredwon.com
borekconsulting.com
boremfire.com

borenbuilders.com
borentoroam.com
borestrandhytter.no
borettiinc.com
borex-id.com
borganizedinsulation.net
borgarkittilsen.no
borgattis.com
borgbogalawyers.com.au
borge-borge.no
borgelt.com
borgermedicarehelp.com
borges.fi
borgesroofing.com
borgesroofingfl.com
borgesslaw.com
borgholmbowls.se
borgholmsrorteknik.se
borgholmsslott.se
borgiafinishing.com
borgman-extended-warranty.com
borgman-ford-extended-warranty.co
borgman-mazda.com
borgmanextendedwarranty.com
borgmanfordcommercialvehicles.co
borgmanfordextendedwarranty.com
borgmanfordmazdaparts.com
borgmanfordparts.com
borgmanimports.com
borgmannnlawpc.com
borgmanparts.com
borgmastargarden.se

borgobrufa.it
borgocalamoresca.com
borgodeltemporitrovato.it
borgodifuzzi.it
borgosanvincenzo.it
borgstenadumper.se
borhn.com
boricacid.net
boricplan.com
boricuaentrepreneurfest.com
boricuahumanrights.org
boricuaonline.com
boriginalshop.com
boriken365.com
boring-weight-loss.com
boring.com
boring.insure
boringbrewing.com
boringbusinessacademy.com
boringlaneselfstorage.net
boringrv.com
boringtaylor.com
borishensonfoundation.org
borissimon.net
borisvandyck.com
borisviolins.com
boriutteiemegler.no
borjaobeso.com
borkanscahill.com
borkuslaw.com
borlandgroverstars.com
borlaug.tamu.edu

borlinlandscape.com
borllablades.com
bormanconstruction.ca
bormidamechanical.com
bormioski.eu
born2climbtreemasters.com
born2learnpreschool.com
born2rave.com
born4realestate.com
bornagainministriesdmv.org
bornandraisedstudio.com
bornbeautifulphotography.com
bornbredtalent.com
borncarpentry.com
borne-de-don.net
borne.fizzypixel.co.uk
borne.heoh.net
bornededon.net
bornefg.com.au
borneoholidayarchitects.net
bornereport.com
bornfitness.com
bornfreestudents.co.za
bornholm.xn--madvrkstedet-9cb.dk
bornhumanthefilm.com
borninfluence.com
borninnovember.com.au
borninthecloud.com
bornio.com
bornkickers.com
bornmclegal.com
bornoffiredesign.com

bornofwood.com
bornperfect.org
bornreadyapparel.com
bornsailors.com
bornsql.com
borntobebrave.com
borntohuntfirearms.com
borntotouchtherapy.com
bornwildphotography.no
bornwise.com.au
bornyogastudio.com
borobrowblading.com
borods.com
boroe.com
borogrovepress.com
boroinsshoppe.com
boronextrication.com
boronia.clubs.bowlslink.com.au
boronia.net
boroniabowls.org
boroniacalisthenics.com.au
boronsteel.com
boronsteel.eu
boronsteel.it
boroparkcenter.net
boroparkcenter.org
boroserviceleague.com
borosfamilylaw.com
borotekusa.com
boroughdevelopers.com
boroughparksymposium.com
boroughtheatreabergavenny.co.uk

2709

2710

borowskiandcowdincosmeticdentist
borngovalleyinn.com
borremans.be
borrettanimalhospital.com
borrilawfirm.com
borro.com
borror.com
borroughs.com
borrowble.com
borrowedandbluega.com
borrowedbabies.com
borrowedbaristas.com
borrowersarebest.com
borrowersdirect.com
borrowingclubcode.com
borrowlendmatch.com
borrowlenses.com
borrowmybiz.com
borrs.com
borsellamastro.com
borselloinc.com
borsgade.com
borsgade.dk
borsheim.as
borshoffconsulting.com
borsonicooney.com
borsteinenterprises.com
borstore.de
bortechgaragedoor.com
bortekutilities.com
bortelidvel.no
borterheating.com

borthwickgroup.co.uk
borthwilson.com
bortinsurance.com
bortolussifamilylaw.com
bortunco.com
borumhvac.com
borusanotomotiv-tbwa.com
borysdmd.com
bos-ua.com
bos-up.myppldemo.com
bos.acgov.org
bos.digital
bos.havas.com
bosaconstruction.com
bosakhome.com
bosbiz.com
bosborne.ca
bosbuilding.com.au
boscagetreeservice.com
boscarbrough.com
boscasports.com
boscastle.cornwall.sch.uk
bosch.coseva.com
boschalumni.org
boschimers.com
boschinforma.es
boschintegrativewellness.com
boschrepairsf.com
boscobel.org
boscobelandpartners.com
boscobless.com
boscoewine.com

2711

2712

boscolegal.org
boscosmarket.com
boscovsoptical.com
boscpug.org
boseaviation.aero
boseaviation.com
bosenduin-texel.nl
bosettihardware.com
bosf.org.uk
bosgolf.com
bosgraaf.com
bosgreenhouse.com
bosh1.com
boshawresidential.com
boshibeauty.com
boshimphotography.com
boshindesign.com
boshkungbrewing.com
boshomes.com
boskentrained.com
boskerscapital.com
boskopartners.org
boskycannabis.com
boskygenetics.com
bosley.com
bosmachineshop.mysites.io
bosmediagroup.com
bosmeric-sr.com
bosonacortho.com
bosonacorthodontics.com
bosphilly.ca
bosphorusyacht.com

bosproproducts.com
bosqueadvisorsllc.com
bosquecountydentist.com
bosquedental.net
bosquementalhealth.com
bosqueranchheadquarters.com
bosqueranchheadquarters.org
bosqueranchproductions.com
bosqueranchrestaurant.com
bosqueresort.com
bosquesystems.com
boss-gruppe.com
boss.law
boss.mfaoil.com
bossahairsalon.com
bossard-immobilien.ch
bossautoservice.com
bossbecause.com
bossbetternowpodcast.com
bossbodies.co
bossbuildersnm.com
bosschulas.com
bosscontractingllc.com
bosscontractsociety.com
bosscontrols.com
bossdelledeleghe.com
bossdesign.ca
bossdesigncenter.com
bosse.net
bosssecurity.com
bossegi.com
bosselectricalbristol.com

bosses-bil.se
bossesbil.se
bossesfarg.se
bosseslawyer.com
bosseslegalvault.com
bossfire.au
bossfire.co
bossfire.co.uk
bossfire.com.au
bossfire.uk
bossfire.us
bossfrog.com
bossfrogemployee.com
bossgeneralstore.com
bossgi.com
bossgirlssociety.com
bosshiphopmusicfest.com
bosshoggindustries.com
bossierfcu.org
bossiertermlimits.com
bossierwatch.org
bossingitpodcast.com
bossinsiders.com
bossladybloggers.com
bossladyred.com
bosslandscapeny.com
bossluxurymiami.com
bossmechanical518.com
bossmentor.co
bossmodewebsite.mysites.io
bossmomcollective.com
bossofthesaucebbq.com

bossolasinsurance.com
bossorthodontics.com
bossphysio.com
bossplumbingltd.com
bosspolymer.com.au
bosspowdercoating.co.nz
bossrealtyllc.com
bossresultsmarketing.com
bossretirement.com
bossroofingexperts.com
bossroofingsiding.com
bossstorage.ca
bosstechsmart.com
bosstint.bigddev.com
bosstriper.com
bosstweeds.nyc
bossypaws.co
bostadsagenten.se
bostern.com
bostgroup.com.au
bostickbuilding.com
bostickauction.com
bosticklandscapearchitects.com
bostleyschildcare.com
bostockinstitute.com
boston-computer-forensics.com
boston-consortium.org
boston-group.com
boston-maids.com
boston-song.com
boston.devicetalks.com
boston.sila.com

boston.weedly.green
boston.yoga
boston100.iine.org
boston10kforwomen.com
bostonaeroseal.com
bostonaircontrols.com
bostonaquariums.com
bostonarchitects.org
bostonartsportsentertainment.com
bostonballet.org
bostonballoonevents.com
bostonbar.829dev.com
bostonbar.org
bostonbarfoundation.org
bostonbeancoffee.com
bostonbeautyonline.com
bostonbedbugauthority.org
bostonbilliardclub.com
bostonbilliardclubcasino.com
bostonboulderingproject.com
bostonbudfactory.com
bostonbuildscredit.org
bostonbullpenproject.org
bostonbusinesslaw.com
bostoncambridgesomervillema.com
bostoncapital.com
bostoncasa.org
bostoncasting.com
bostonchamber.com
bostonchamber.org
bostonchamberfoundation.com
bostonchamberfoundation.org

bostonchristopher.com
bostoncig.heart.org
bostonclassicalreview.com
bostoncollegeflowers.com
bostoncollegiate.org
bostoncommercialcapital.net
bostoncommitteegca.org
bostonconcreteartisans.com
bostonconveyorandautomation.com
bostoncourt.com
bostoncourt.org
bostoncourtpasadena.org
bostoncustomcarpentry.com
bostondadsgroup.com
bostondatagroup.com
bostondebate.org
bostondefender.org
bostondigitalmarketingagency.com
bostondirecthealth.com
bostonducktours.com
bostonelitemarketing.com
bostonerpconsulting.com
bostonevc.com
bostoneyeexams.com
bostoneyelids.com
bostoneyesurgery.com
bostonfamilymag.com
bostonfenceandvinyl.com
bostonfirehistory.biz
bostonfirehistory.co
bostonfirehistory.info
bostonfirehistory.mobi

2717                                                2718

bostonfirehistory.net
bostonfirehistory.org
bostonfirehistory.us
bostonforall.com
bostonfrogpond.com
bostonfwc26.com
bostongallbladder.com
bostongems.com
bostonglassgroup.com
bostongraphics.com
bostongreenmanagement.com
bostongreenrealty.com
bostonhealthwellness.com
bostonhealthworks.com
bostonheartdiagnostics.com
bostonhelpdesk.com
bostonhernia.com
bostonhifu.com
bostonhockeynow.com
bostonhospitalflowers.com
bostonhpc.org
bostonhumanfactors.com
bostonimplantcenter.com
bostonimpressions.com
bostonirishhonors.org
bostonit.net
bostonitservices.com
bostonjetsearch.com
bostonjrrangers.com
bostonjuniorterriers.com
bostonjunkcars.com
bostonkapsi.org

bostonkeygala.com
bostonkeygala.com
bostonlaborjobs.com
bostonlasik.com
bostonlaundryinc.com
bostonlawgames.com
bostonlawyers.com
bostonlax.net
bostonlitdistrict.org
bostonmaidservices.com
bostonmapcompany.com
bostonmarkethowardstowingsettlem
bostonmartialarts.com
bostonmeridian.com
bostonmfm.org
bostonmicromachines.com
bostonmusicawards.com
bostonmusicians.org
bostonmutual.com
bostonnationaltitle.com
bostonneuropsych.com
bostonnorthendtours.com
bostonnorthrealestate.com
bostonobgyn.org
bostonoffices.com
bostonofficesolutions.com
bostonomahaam.com
bostonomahabroadband.com
bostonomt.com
bostonoptions.com
bostonorthoandspine.com
bostonorthoandsports.com

2719                                                2720

bostonou.com
bostonpartners.org
bostonpestcontrol.co
bostonphotoevents.com
bostonpic.org
bostonplanninglaw.com
bostonpoi.com
bostonpolicefoundation.org
bostonportrait.com
bostonpostdental.com
bostonpremier.com
bostonpremiumhomes.com
bostonprivateschools.com
bostonproductions.com
bostonprofessionalscounseling.com
bostonproperrealestate.com
bostonpropertymanagementllc.com
bostonprosthetics.com
bostonptwellness.com
bostonghc.com
bostonrawluxury.com
bostonreb.org
bostonreggienetwork.org
bostonrenegadesfootball.com
bostonrenegadesfootball.org
bostonresidentialgroup.com
bostonretirementgroup.com
bostonreview.com
bostonreview.org
bostonroofpro.com
bostonsansvein.com
bostonsash.com

bostonsbestbands.com
bostonsbestsanta.com
bostonsbesttattutor.com
bostonsemiequipment.com
bostonsensorysolutions.com
bostonshippingassoc.com
bostonsight.org
bostonsightscleral.org
bostonsmokedfish.com
bostonsong.net
bostonsoundental.com
bostonssong.com
bostonstandardplumbing.com
bostonstandardwealth.com
bostonstoneinjurylawyers.com
bostonstonelaw.com
bostonsynchroclassic.org
bostontechadvisors.com
bostontechinitiative.org
bostontrainersclub.com
bostontrials.com
bostontrinity.org
bostontrustwalden.com
bostonttd.com
bostontweetup.com
bostonunionrealty.829dev.com
bostonunionrealty.829prod.com
bostonvapeshop.com
bostonveterinary.com
bostonvetspecialists.com
bostonvitality.com
bostonvsbullies.com

bostonvsbullies.org
bostonwaterboatmarina.com
bostonwaterfrontpartners.org
bostonwealth.com
bostonwebgroup.com
bostonwebsitedevelopment.com
bostonweddinggroup.com
bostonwelding.com
bostonwomen.net
bostonyoga.net
bostrom.com
bostwickcounseling.com
bostwicksmagnoliamanor.com
bosuinsurance.com
bosundogproject.com
bosundogs.com
bosvenahealth.co.uk
bosvillasbali.com
boswayauto.com
boswell.com
boswellagents.com
boswellarchitect.com
boswellarchitects.com
boswellboutique.com
boswellco.com
boswellcommercial.com
boswellconcierge.com
boswellconstruction.com
boswellengineering.com
boswellresidential.com
boswelltc.com
boswindor.com

bosworthslandscaping.co.uk
bot.stoutsign.com
bot.thegronwalds.com
botaani.com
botanarua.com.br
botanasolv.com
botaneco.com
botanic-boost.com
botanic.org
botanicaarcangel.com
botanicadesign.ca
botanicafestival.com.au
botanicagardens.com
botanicahealth.com
botanicalapothecaryhealing.co.uk
botanicalcolors.com
botanicalconceptschicago.com
botanicallaser.com
botanicalmatrix.co.uk
botanicalmatrix.com
botanicalscience.net
botanican.africa
botanicanc.com
botanicanna.co
botanicanna.shop
botanicapts.com
botanicaromatics.com
botanicbeautylabs.com
botanichighfields.com.au
botanicinnovations.com
botanicks.com.au
botanicmelbourne.sensed.com.au

botanicwise.com
botaniczenaesthetics.com
botanikalabor.hu
botanikaresort.com
botanybay.tv
botanybayecotours.com
botanystuff.com
botballiance.com
botbouw.nl
botbytespod.com
botecosocial-com-gl-en.wpe-dev.ba
botecosocial-com-gl-en.wpe-stg.ba
botecosocial.com
botegena.com
botekusa.com
botelhophotography.com
botenmakers.nl
boterama.com
boterletter.rzv.nl
boterohomes.com
boterospr.com
botetourtlawyers.com
botfinders.com
botg-professional.com
botguys.ai
bothamaccounting.co.uk
bothandthinking.net
bothell-reporter.com
bothellcounseling.com
bothellfurniture.com
bothellpsychiatric.com
bothellvbc.org

bothinfoundation.org
bothmindsdesign.com
bothof.mysites.io
bothwell-accurate.com
bothwellcastle.ccg.digital-dev.co.uk
bothwellcastle.ccg.w1.bc-staging.c
bothwellmedicalrooms.co.uk
bothwelltransport.com
botimageai.com
botinternational.llc
botixteller.com
botixue.com
botkinfamilywealth.com
botmate.mx
botmediation.com
botn.info
botn.no
botnanhistorielag.no
botnboligfelt.no
botnickrealty.com
botoncs.com.au
botoxbuffalo.com
botoxchicago.co
botoxclaims.co.uk
botoxiconmd.com
botoxinstitute.com
botoxlasvegas.com
botoxmontreal.co
botr.bank
botsee.com
botsford4chicago.com
botsfordcomms.com

botsfordfamilyortho.com
botsfordforchicago.com
botsfordroark.com
botstore.co
botswanabutchery.nz
botswanadialog.org
botswanadialogue.org
botterell.ca
botterlaw.com
bottestateplanning.com
bottindesavocats.ca
bottinofinancial.com
bottle-works.co.uk
bottleandcanrc.com
bottlebillreimagined.org
bottlebreacher.com
bottlebrushfilms.com.au
bottlec.app
bottlecapnashville.com
bottlecapps.com
bottlecraft.com
bottlecrew.com
bottledblondedallas.com
bottledblondefortworth.com
bottledblondehouston.com
bottledblondepizzeria.com
bottledblondescottsdale.com
bottledcode.com.au
bottledkitty.com
bottledrop.com
bottledwater.org
bottledwaterreporter.org

bottleevent.com
bottlegacy.com
bottleless.co.uk
bottlelessnation.com
bottlelive.com
bottleneck.ph
bottleneckcafe.com
bottleneckcall.com
bottleneckmgmt.com
bottlenecksportal.com
bottlepocketmedia.net
bottlerocketstudios.com
bottlercknapavalley.com
bottleroos.com
bottleshopdeals.au
bottleshopmarketing.com
bottleshopmt.com
bottleshopnews.com
bottlesoup.com
bottlesupchicago.com
bottletaster.com
bottlethreesixty.com
bottletreeanimalhospital.com
bottleunderground.com
bottling-systems.com
bottlingllc.com
bottlingsystems.co.uk
bottlingsystems.it
bottombalm.com
bottomfacial.com
bottomgel.com
bottomlessmimosa.com

bottomline-productions.com
bottomline-solutions.com
bottomline.mfaoil.com
bottomline.seattle.gov
bottomlineanalytics.com
bottomlinebookkeeping.org
bottomlinebuilder.com
bottomlinesavings.com
bottommask.com
bottomsbridgeauto.com
bottomsup.gastro.org
bottomsupbartendingva.com
bottomsupcalifornia.com
bottoslaw.ca
bottymasking.com
botwinick.com
bou.org.uk
boubyangroup.com
boucheeconfections.com
boucherienordest.com
bouchermarketing.com
bouchey.com
boucheyfinancial.com
bouchonjewellery.ie
bouchonsbistro.ca
bouchra-coach-de-vie.com
boudi.photography
boudicaphysio.co.uk
boudiecity.com
boudinbakery.com
boudlaw.com
boudoir.ca

2729

boudoir.hr
boudoir5.com
boudoira.com
boudoirbelevenis.nl
boudoirbycat.com
boudoirbycipriani.com
boudoirbycourtneyelizabeth.com
boudoirbycr.com
boudoirbycrystalshaw.com
boudoirbydanijean.com
boudoirbyecs.com
boudoirbyelle.com
boudoirbyjaemie.com
boudoirbyjeanita.com
boudoirbyjennifersmith.com
boudoirbykayamunn.com
boudoirbykc.com
boudoirbykiella.com
boudoirbykr.com
boudoirbylaurette.com
boudoirbyll.com
boudoirbyloren.com
boudoirbylynda.com
boudoirbylynette.com
boudoirbymayberryandstone.com
boudoirbymel.com
boudoirbymelindaglimore.com
boudoirbymida.com
boudoirbynomi.com
boudoirbyolin.com
boudoirbyria.com
boudoirbysamantha.com

2730

boudoirbyshan.com
boudoirbystephanie.com
boudoirbystephanienivens.com
boudoirbyteeandrebecca.com
boudoirbyveronica.com
boudoirbyzayne.com
boudoirdimensions-photography.co
boudoirfotografiefriesland.nl
boudoirnashville.net
boudoirneworleans.com
boudoirphotographycolumbus.com
boudoirphotographylosangelesca.co
boudoirphotographymn.com
boudoirunbound.com
boudreauxandassociates.com
boudrox.com
boudrydental.com
boueng.com
bouffardtransfer.net
bougeavecaa.com
bougecanada.org
bougeryc.com
bought-sense.org
boughterlaw.com
boughtersinak.com
boughtmilk.com
bougiebeachtravel.com
bougiebudgettravel.com
bougiedad.com
bougiesdegouda.be
bougiesdonuts.com
bouhan.com

2731

bouillet-profilage.com
boujakinsurance.com
boujeebossmedia.com
boujeenotbasicballoons.com
boujeepet.club
boulangerdelatour.com
boulangersplumbing.com
boulbyweinberg.com
boulderbrothers.com
boulder-creek.org
boulder-landscaping.com
boulder.escoffier.edu
boulder.imagestudios360.com
boulderamp.com
boulderbasinoutfitters.com
boulderbeat.news
boulderbodyworks.com
boulderbooks.ca
boulderbuddha.com
bouldercanyongolf.com
bouldercapital.us
bouldercasecompany.com
bouldercityvibes.com
boulderconcretedesigns.com
bouldercontractors.com
bouldercountysustainability.org
bouldercreekfest.com
bouldercreekohio.com
bouldercreekphotography.com
bouldercreekveterinaryclinic.com
boulderculinary.escoffier.edu
boulderdental.com

2732

boulderdivascycling.com
boulderdivorcelaw.com
boulderendodontics.com
boulderestates.org
boulderfastframe.com
boulderfitnesstraining.com
boulderhaver.org
boulderholisticvet.com
boulderhousing.org
boulderingproject.com
boulderintegratedhealth.com
boulderjunctiongrill.com
boulderla.com
boulderlibraryfoundation.org
bouldermedcenter.com
bouldermedia.tv
bouldermountainbike.org
bouldermountainrealty.com
bouldermountainresort.ca
bouldermountainstrengthandconditi
bouldermuscleactivation.com
boulderneograft.com
boulderneurology.com
boulderoaksgolfclub.com
boulderoffice.com
boulderoms.com
boulderpeakhealth.com
boulderpoi.com
boulderpolicefoundation.org
boulderpsychicinstitute.org
boulderridge.tv
boulderridgecamas.com

boulderridgelce.com
boulderrockclub.com
bouldersausage.com
boulderselfstorage.com
boulderseogroup.com
boulderseomarketing.com
boulderseventcenter.com
bouldersmiledesign.com
bouldersonthegreen.org
boulderstrengthco.com
bouldertrek.com
bouldervalleyent.com
bouldervalleyneurology.com
bouldervalleyrotary.club
bouldervalleytransfer.com
bouldervet.com
boulettegolden.com
boulevard-collective.com
boulevard.com
boulevardanimal.com
boulevardatbrick.com
boulevardcid.org
boulevardcollective.com
boulevardcommercial.com
boulevarddigital.com
boulevardia.com
boulevardkc.com
boulevardlashesyyj.com
boulevardpethospital.com
boulevardphotography.com
boulevardseniorliving.com
boulevardstcharles.com

boulevardstpeters.com
boulevardwentzville.com
boulevardworkspace.com
boulgourjanlaw.com
boulos.com
boulosdentalcare.com
boulosolutions.com
boulterinsuranceagency.com
boultoncreative.com
boulware-law.com
boumabuilders.com
boumausa.com
bounat.com
bounce-us.com
bounce.ae
bounce.qa
bounce.sa
bounceanimalrescue.org
bounceathletics.com
bouncebackhc.com
bouncebackmb.cmha.ca
bouncebackrecycling.ie
bouncebound.co.uk
bouncecouture.com
bounceeg.com
bouncefinancial.com.au
bouncehelp.com
bouncehouse.marketing
bounceimaging.com
bounceinc-global.com
bounceinc.co.nz
bounceinc.com.au

bounceinc.com.sg
bouncekit.com
bounceled.co.nz
bounceled.co.za
bounceled.com
bounceled.com.au
bounceled.rbdev.com.au
bouncelogistics.com
bouncenotbreak.org.uk
bounceomaha.com
bounceonline.co.uk
bounceonline.org
bouncepartypei.com
bouncer.beer
bouncesmicasa.com
bouncetotop.com
bouncetv.com
bouncevalleycottage.com
bouncewaco.net
bouncin4checks.com
bouncingoffthewalls.net
bouncinroos.com
bouncybiz.com
bouncycastlesnorthland.co.nz
bound.by
bound4mexico.com
boundangels.org
boundariesarebeautiful.com
boundary-ni.com
boundary.club
boundarybakehouse.co.uk
boundarycommission.com

boundarycommunityhospital.org
boundaryconsultantsutah.com
boundaryelectric.com
boundaryfence.com
boundaryfoodhub.ca
boundaryfordgives.ca
boundaryfordgives.com
boundaryhouse.co.uk
boundaryhousemc.nhs.uk
boundaryjh.com
boundaryoutlet.com
boundaryscartraining.com
boundarystonedc.com
boundarysurgery.co.uk
boundarytown.pcautah.org
boundbanner.com
boundbrook-nj.org
boundbrookapts.com
boundbydesign.com
boundbyfood.com
boundbymarketing.com
boundbymarketingdev.com
boundless-impact.mysites.io
boundless.me
boundless.org
boundless.show
boundlessaccelerator.ca
boundlessadventures.net
boundlessbio.com
boundlessblog.com
boundlessblog.org
boundlessbook.com

boundlesscampaign.pretendcity.org
boundlesscardoffer.com
boundlesscookbook.com
boundlessdigital.com
boundlessdisciple.org
boundlessfaith.org
boundlessfarmer.com
boundlessfellows.co
boundlessfeminine.com
boundlessfreedom.org
boundlessfutures.org
boundlessheartsphoto.com
boundlessinc.829dev.com
boundlessinc.829stage.com
boundlessinc.com
boundlessjourneys.829stage.com
boundlessjourneys.com
boundlesskids.org
boundlesskitchen.com
boundlessloveevents.com
boundlessodyssey.com
boundlessparentingbook.com
boundlessranch.com
boundlessresponse.com
boundlessshow.com
boundlessshow.org
boundlesstoursandtravel.com
boundlovecreative.com
boundstone.co.uk
bountiful.ag
bountifulassistedliving.com
bountifulins.com

bountifulcarpetpros.com
bountifulcompany.com
bountifuldrug.com
bountifulim.com
bountifulmemorialart.com
bountifulphilharmonia.org
bountifulridgegolf.com
bountifulshadows.com
bountifulwellgroup.com
bountiphil.org
bountybasingstoke.co.uk
bountyrimini.it
bounyan.com
bounzoffice.com
bouquet-bouquet.com
bouquetnorthwest.com
bourbinsane.com
bourbocountyky.viastaging.com
bourbon-guy.com
bourbonandbaconfest.com
bourbonandbeyond.com
bourbonandbubblesevent.com
bourbonbarrelfoods.com
bourbonbarrelshop.com
bourbonbrews.com
bourboncitybarkpark.com
bourboncitycruisers.com
bourboncitysteam.com
bourboncreekcrafts.com
bourboncustomcabinetry.com
bourboncustomcabinetrytx.com
bourbonfamilydentistryky.com

bourbonfig.com
bourbonfranchise.com
bourbonheat.com
bourboninspector.com
bourbonletters.com
bourbonnaisdental.com
bourbonraffies.org
bourbonroomhollywood.com
bourbonsalute.com
bourbonsteakdelray.com
bourbonstreetbalconyrentals.com
bourbonstreethouston.com
bourbonstreetkaty.com
bourbonstreetsports.com
bourbontheatre.com
bourbontrailtours.com
bourdagechiropractic.com
boureeventstudio.com
bourg.lu
bourgeoiscasket.com
bourgeoisdoorco.com
bourgeoisfreeplasticsurgery.com
bourgeoisguitars.com
bourgeoisindustries.com
bourgettbros.com
bouri.ca
bourkeecology.com
bourkeserviceco.com
bourkewealth.com
bourkewealthmanagement.com
bourks.com
bourletconsulting.com

bourn-koch.com
bourncompanies.com
bourncreative.com
bourne-voyage.com
bournebridgefs.com
bournedesigns.com.au
bournedigital.com.au
bourneestateagents.co.uk
bourneestateagents.com
bournegardening.co
bourneinternational.es
bournelenhard.mysites.io
bournelettings.co.uk
bournemanor.org
bournemouthair.co.uk
bournesales.co.uk
bournescenicpark.com
bournvillesurgery.nhs.uk
bourquefamilyfoundation.org
boursaipo.com
bourseswestonfamily.ca
boursin-kaese.de
boursin-nordic.com
boursin.be
boursin.ca
boursin.ch
boursin.co.uk
boursin.com
boursin.nl
boursincubes.com
bourton.co.uk
bousada.com

2741

bousfields.ca
bousquetmountain.com
bousquetsport.com
boutfitness.com
bouthilletteparizeau.com
boutinjones.com
boutique-landing.mmcreationswp.co
boutique-playground.mmcreationswp
boutique-single.mmcreationswp.co
boutique.antoinehamelin.com
boutique.articleconsignment.com
boutique.budgetpropane.com
boutique.flexjet.com
boutique.mmcreationswp.com
boutique.shopgildthelily.com
boutique.visioncentreville.com
boutiqueaudiology.co.nz
boutiquebellerose.net
boutiqueboisson.com
boutiquecaesar.ca
boutiquecaravans.com.au
boutiquecellarselections.com
boutiquechiado.com
boutiquedentistry.com.au
boutiqueearcare.co.nz
boutiqueequines.com.au
boutiqueeventplanners.com
boutiqueeyelashes.co.nz
boutiquefloors.com
boutiquekaffe.dk
boutiquemedical.com
boutiquemeetings.com

2742

boutiquenelborgo.it
boutiquepropertyshop.co.uk
boutiqueta.com
boutiquetravelplanning.com
boutiquetravelunlimited.com
boutiimepub.com
bouve.northeastern.edu
bouverans.com
bouwbedrijfjac.nl
bouwbelang.com
bouwketenschoonmaak.nl
bouwmeesters.nu
bouwmeestervaassen.nl
bouwprofcenter.nl
bouwschadeherstel.nl
bouwsites.nl
bouyflood.com
bov.mcleanhospital.org
bovalytics.com
bovard-insurance-group.one.zysites
bovardcollege.usc.edu
bovardcpa.com
bovardinsurancegroup.com
bovardscholars.usc.edu
boveedigital.com
bovenhetmaaiveld.com
boves.com
bovice.info
bovicinc.com
bovietsolar.com
bovine.work
bovohaaglanden.nl

2743

bow4yy.tsv.app
bowandarrowphotographystudio.co
bowarts.org
bowdenandknights.com
bowdenandwood.com
bowdenbenefitsgroup.com
bowdenknights-dev.adaptabledev.c
bowdenknights.adaptabledev.com
bowdenphotography.com
bowdensfireside.com
bowdenstg.lbstaging.co.uk
bowdental.ca
bowdieschophouse.com
bowdoinbound.com
bowdoinorient.com
bowdonanimalclinic.net
bowdonanimalhospital.com
bowdonanimalhospital.net
bowelincontinence.health
bowelscreening.co.nz
bowelscreeningaware.co.uk
bowen-agency.com
bowen.co.nz
bowenarrowins.com
bowencapitalhomes.com
bowencommercialfurniture.com.au
bowencraggsindex.com
bowencsc.org
bowendentalassociates.com
bowendentalmd.com
bowenearthmoving.com.au
bowenfamilyfoundation.com

2744

bowenfamilyortho.com
bowenfinancialgroup.com
bowenfoodsafety.com
bowenheatandair.com
bowenhi.com
bowenic.com
bowenindustrialcontractors.com
boweninsurance.com
boweninteriors.co
boweninteriors.com.au
bowenlandscape.ca
bowenlaw.com.au
bowenpainter.com
bowenpressbooks.com
bowenprinting.com
bowenproducts.com
bowenschimneysweep.com
bowenscott.co.uk
bowenwealth.com
bowerbags.com
bowerbird.io
bowerbirdsolutions.com.au
bowergroupasia.com
bowergrplic.com
bowerponds.ca
boweremodel.com
bowers-hill.com
bowers.mysites.io
bowerscompany.com
bowersfornebraska.com
bowersfreeman.com
bowersgroup.com

bowersheatingandcooling.net
bowersindustrial.com
bowersockpower.com
bowersortho.com
bowersoxassociates.com
bowersplumbing.ca
bowery.sensed.com.au
bowesconstruction.com
bowfamilydentistry.com
bowfieldfarm.ie
bowhead.com
bowheadspecialty.com
bowheadsupport.com
bowhuntersofalabama.org
bowhuntersunited.com
bowhuntersunited.org
bowhunting.com
bowie-healthinsurance.com
bowiecompany.com
bowiecreative.co
bowiefinancial.com
bowieinsurancegroup.com
bowielax.com
bowiemedicalstudio.com
bowieoutfitters-lakecharles.com
bowieproductions.com
bowietowncenter.com
bowislandgolf.ca
bowk.com
bowkerlawoffice.com
bowl-elpaso.com
bowlandmedicalpractice.co.uk

bowlanehairdressing.com
bowlbracketchallenge.com
bowlbrighton.com
bowledrome.com
bowlersmart.com
bowlestravels.com
bowleswyer.co.uk
bowlhavenlanes.com
bowlholidaylanes.com
bowlife.com
bowlinecommercial.com.au
bowlineconstruction.ca
bowlinehotel.com
bowlineresidential.com.au
bowlinewickham.com.au
bowling-parties.com
bowlingbooker.com
bowlingcpa.com
bowlingdating.com
bowlingfederation.com
bowlinggreennursing.com
bowlinggreensurgery.co.uk
bowlinggreensuboxone.com
bowlinggreentavern.com
bowlinggreententrentals.com
bowlinggroup.co.nz
bowlingheritage.com
bowlinginsurancewv.com
bowlingleads.com
bowlingleadsmembers.com
bowlingmarketingsolutions.com
bowlingmusic.com

bowlingoverstock.com
bowlingsheboygan.com
bowlinguniversity21.com
bowlmockingbirdlanes.com
bowlpass.com
bowlplusspringfield.com
bowls.com.au
bowlsact.org.au
bowlsbigweekend.com
bowlsengland.com
bowlsmatua.co.nz
bowlsnowapp.bowls.com.au
bowlsnsw.com.au
bowlsnt.com.au
bowlsqld.org
bowlssa.com.au
bowlssunraysia.clubs.bowlslink.com
bowlstasmania.com.au
bowlstuart.com
bowlsvic.org.au
bowlswa.com.au
bowlvikinglanes.com
bowman.cpa
bowmanandriley.com
bowmananimalhospital.com
bowmanbearingtechnologies.co.uk
bowmanbuildingassessment.com
bowmanch.com
bowmanconstructionor.com
bowmandmd.com
bowmanelectric.com
bowmangibson.com

bowmanheating.com
bowmanheatingandair.com
bowmanlawnandsnowremoval.com
bowmanmechanicalservices.com
bowmanogplus.com
bowmansheatingandcooling.com
bowmanspharmasave.com
bowmill.co.uk
bowmillengineering.com
bowmillmt.co.uk
bowmillmt.com
bowministries.com
bowministries.net
bownfamilychiropractic.com
bowoodconstructions.mysites.io
bowralco-op.com.au
bowralcoop.com.au
bowring.co.nz
bowringpark.com
bowriverchiropractic.ca
bowriveremploymentlaw.com
bowriverflyfishing.ca
bowriverhookers.com
bowsandblue.com
bowscenter.org
bowscoin.info
bowseat.org
bowserintown.4sightpm.com
bowserlaw.com
bowsetc.com
bowstobeaches.com
bowstringsbanff.ca

bowtecharchery.com
bowtie.builtbytophat.com
bowtieautosolutions.com
bowtiecannabis.com
bowtiecollaborative.com
bowtiedslug.net
bowtiehousehunterrealty.com
bowtielegal.com
bowtiepartners.com
bowtieplumbing.com
bowtiesgreetingcards.com
bowtosternfishingtours.com
bowtyaudio.com
bowvalleycrossfit.com
bowvalleysquare.com
bowwowpawprintsgrooming.com
bowyer.company
bowyeractg.com
bowyerenvironmental.com
box-dm.com
box-exchange.com
box-n-go.com
box-options.com
boxa.com.au
boxableselfstorage.co.uk
boxableselfstorage.com
boxandonebasketball.com
boxandtox.com
boxartistmanagement.com
boxas.com.au
boxbar.com.au
boxbarvascularreviews.com

2749
2750

boxbeauty.com
boxboroughvitality.com
boxboxcoffee.com
boxbroadband.co.uk
boxbt.com
boxcarenvy.com
boxcarstudio.com
boxcat.studio
boxchilli.bc-staging.com
boxchilli.com
boxchilli.w1.bc-staging.com
boxdontcry.com
boxdropfranchise.com
boxed-up.co.uk
boxedbybugsy.com
boxedkaos.com
boxedrx.com
boxedup.app
boxeebox.co
boxelderautoinsurance.com
boxelderbenefits.com
boxelderbookkeeping.com
boxelderconsulting.com
boxelderconsulting.net
boxelderhomeinsurance.com
boxeldertax.com
boxeldertaxrelief.com
boxen.consulting
boxequities.com
boxequity.com
boxerandco.com.au
boxercisegalway.ie

boxerinsurance.com
boxes.im
boxescomms.com
boxesemail.com
boxesofdreams.com
boxexchange.com
boxfi.co
boxfunoff.com
boxgalerie.be
boxglove.com
boxhaul.com
boxhilldesign.com
boxhillswimteam.com
boxhomeloans.com
boxinclude.com
boxing.athlete365.org
boxing.stir.ac.uk
boxingdyme.com
boxingfilmlocation.com
boxingincorporated.com
boxingontario.com
boxinsurance.com
boxiparklakenona.com
boxkfarms.com
boxlake.com
boxlake.net
boxlakenetworks.com
boxleygroup.com
boxlty.com
boxlunchcapecod.com
boxman.co.nz
boxmanstorage.co.nz

2751
2752

boxmanstudios.com
boxmarketing.co.uk
boxmaster-combat.com
boxnamemax.com
boxngo.com
boxnord.dk
boxofcrayons.com
boxofferz.com
boxoffice.spacecoastdaily.com
boxofficepro.com
boxofficepro.fr
boxofloveoutreach.org
boxoptex.com
boxoptions.com
boxoptionsexchange.com
boxoptionsregulation.com
boxpestsolutions.com
boxpfa.com
boxpip.com
boxplot.com
boxprinting.com
boxprogramming.com
boxpromag.com
boxpurify.com
boxregulation.com
boxresellers.com
boxsetradio.com
boxsmart.net
boxsplittr.com
boxstudio.linchpin.build
boxsurgery.nhs.uk
boxsys.ca

boxtech.net
boxtechnology.com
boxtom.nl
boxtop-marketing.com
boxtop.marketing
boxtopagency.com
boxtor.com
boxtphotography.com
boxtruckmillionaire.com
boxunderscore.com
boxunion.com
boxupfitness.com.au
boxvoid.com
boxward.com
boxwelladventures.com
boxwheel.com
boxwoodandbloom.com
boxwoodcourtinteriors.com
boxwoodgift.com
boxwoodins.com
boxxing.studio
boxyard.ie
boxygroup.kifli.tech
boyabat.net
boyajianinc.com
boyanbuilt.com
boybandchristmas.com
boyce-greeley.com
boycelumber.com
boycepropertygroup.com
boycetechnologies.com
boycethompson.com

boycewm.com
boychukventures.com
boycottanthem.com
boyd-fence.com
boyd-hvac.com
boydandrew.com
boydattorneys.com
boydbrotherz.com
boydbuildershome.com
boydcon.com
boydconference.com
boydconsultants.com
boydells.com.au
boydenbarn.com
boydenconstruction.com
boydentiles.co.uk
boydfamilylaw.com
boydfinancialsolutions.net
boydhardmoneyloans.com
boydhassellpmi.com
boydig.com
boydinsinc.com
boydjones.biz
boydlighting.com
boydmachine.com
boydmountain.com
boydnorton.com
boydnr.com
boydramseyconsulting.com
boydsbaygroup.co.au
boydsbets.com
boydsimaging.com

boydsoutlawsleepcenter.com
boydsquitieri.com
boydstree.com
boyens.com
boyerchiropracticandwellness.com
boyercoaching.com
boyerfs.com
boyerins.com
boyerlandcompany.com
boyerlawyer.com
boyerrepair.com
boyerterritory.com
boyerterry.com
boyertownoptimist.org
boyesenperio.com
boyeslaw.com
boyeslegal.com
boyett.net
boyette-sa.com
boyettedental.com
boyettproperties.com
boyfromthemitten.com
boyga.com
boygeorgeandcultureclub.net
boygirlphotography.com
boyhowdyproductions.com
boyle.com
boyle.viastaging.com
boyleasap.org
boylecopper.co.uk
boylecopper.ie
boylecountyky.viastaging.com

boyledesigngroup.ie
boyleem.com
boylefred.com
boylefredrickson.com
boylefredrickson.net
boylefredrickson.org
boyleinsuranceagency.com
boyleinsures.com
boylelaw.com
boylen.au
boylen.com.au
boylepubliclaffairs.com
boylstonlegal.com
boyneclarke.ca
boyneclarke.com
boyneclarke.net
boyneclarke.ns.ca
boyntannumhookup.com.au
boyntonac.com
boyntonbeachmall.com
boyntonbeachpremierdental.com
boyntonbeachremodeling.com
boyntonbeachrenovations.com
boyntonboat.com
boyntondelray.fetchpetcare.com
boyntoninjurylawyers.com
boys.playmakershoopsclub.com
boys.team91lacrosse.com
boysahoy.com
boysandcollinsfinancial.com
boysandgirls.org
boysandgirlsclub.info

boysandgirlsclubofmilford.com
boysandgirlshairstyles.com
boysapprenticeship.com
boyschoirofspringfield.org
boysdoceramics.com
boysecpa.com
boysedentistry.com
boysfarmersmarket.com
boysfromtheblackstuff.co.uk
boysfromtheblackstuff.com
boyshopegirlshope.org
boyshopegirlshopestl.org
boysinstitute.com
boysinthebarracks.com
boysteenchallenge.mntc.org
boystomengw.org
boyswillbehuman.com
boyvmsiding.com
boywithaknife.ca
boyzlimen.com
bozaian-mcgregor.com
bozaniclaw.com
bozanisrealtor.com
bozboz.co.uk
bozboz.tv
bozcounseling.com
bozdigitallabs.com
bozell.com
bozeman.bank
bozeman.legal
bozemancamera.com
bozemancemetery.com

2757         2758

bozemangentledentistry.com
bozemanheating.com
bozemanheatingandcooling.com
bozemanheatingcooling.com
bozemanhotsprings.co
bozemanicedogs.com
bozemaninvestments.com
bozemanlandscapinglynx.com
bozemanmedicare.com
bozemanmontanarealestate.com
bozemanmontanavacationrentals.co
bozemanpediatrictherapy.com
bozemanrental.com
bozemanroadrescue.com
bozemansmiles.com
bozemanspirits.com
bozemantarantinos.com
bozemantreeservice.com
bozemanzengroup.org
bozenadayspa.com
bozenavoytko.com
bozinsurance.com
bozosmonsterswhizbangs.com
bozyk.com
bozzelliins.com
bozzutoinsurance.com
bp-admin.missionalnetwork.com
bp-cas.com
bp-developer.com
bp-ins.com
bp-plattenbelaege.ch
bp-plaw.com

bp-solutions.net
bp-ventures.com
bp.infomanagementcenter.com
bp.percolab.com
bp.properties
bp.summit-mortgage.com
bp.ucfls.org
bp.vomela.com
bp2.realtylabs.ca
bpa-solutions.net
bpa.ca
bpa.org
bpaabroward.com
bpackurbano.com
bpadev.org
bpaengineers.com
bpafoundations.com
bpagency.legal
bpagency.us
bpak.com
bpamiami.com
bpandglass.com
bpaquality.co.uk
bpaquality.com
bparlay.com
bpas-campaigns.org
bpastro.org
bpatpa.com
bpawards.org
bpay.com.au
bpay.verified.me
bpbaz.com

2759         2760

bpbcpa.com
bpbct.com
bpbuilderct.com
bpbuildersct.com
bpc157.org
bpc157stable.com
bpcaction.org
bpcca.com
bpccustom.com
bpcdashboard.com
bpce-dev.vily.tech
bpcecommerce.com
bpcinstruments.com
bpcondo.com
bpcnfort.ca
bpconstructionjv.com
bpconsultinganddesign.com
bpcouncil.org
bpcservices.co.uk
bpctickets.com
bpcustomcnc.com
bpd.com
bpd5k.com
bpdiver.com
bpdmgroup.com
bpec.berkeley.edu
bpemhelpline.com
bpepartners.com
bpepower.us
bpequities.us
bpes.bp.com
bpf.llc

bpfalawfirm.com
bpfarmsorganic.com
bpfi.ie
bpfleet.mx
bpglandscape.com
bpgmiami.com
bpgroup.com
bpgs.ca
bpgyn.com
bphac.com
bphagency.com
bpharchitects.com
bphcdata.net
bphin.com
bphinsurance.com
bphnews.com
bphotels.com
bphotos.ca
bphreport.com
bphrhelpline.com
bphtreatmentreport.com
bpi-chempump.fi
bpi-group.us
bpi-law.com
bpia.net
bpia.org
bpiis.com
bpinspections.com
bpinsured.com
bpinvestment.com
bpioutdoorliving.com
bpipartners.com

2761    2762

bpj.au
bpj.com.au
bpjlaw.com
bpkfearless.com
bpl-global.com
bpl-insurance.com
bpl.careeronlinehs.gale.com
bpl.institute
bpladvisory.nousuat.com.au
bplandscapingnampa.com
bplaurentiens.com
bplaw-inc.com
bplawfirm.net
bpleadership.com
bplogue.com
bplordersubmission.com
bpltrainingacademy.com
bpm-mn.com
bpm.com
bpm.cpa
bpmarkets.com
bpmarsh.co.uk
bpmcleaning.co.uk
bpmcpa.com
bpmerchantservices.com
bpmgi.com
bpmgp.ca
bpminsights.com
bpmmarketing.com
bpmmarketing.io
bpmsolutionsllc.com
bpnews.demosystem.net

bpo-automation.com
bpo.beaed.com
bpo.investt.co.tt
bpoclinic.co.uk
bpomni.co.nz
bpopros.com
bppositiveteamkelsey.com
bpotracker.com
bppowellphoto.com
bppowpicks.com
bpp.msu.edu
bppatientprism.com
bppconstruction.net
bppi.com.au
bppinspections.com.au
bpplumbing.biz
bppvtreatmentreport.com
bpratherelderlaw.com
bpreach.com
bprenew.org
bprllc.com
bppropertiesla.com
bprtenantinsurance.com
bps-llc.com
bps-tv.co.uk
bps.cpa
bpsalon.com
bpsc.nsw.scouts.com.au
bpscpa.com
bpsd.mmcreationswp.com
bpsdcpa.com
bpseasyliving.com

2763    2764

bpsfoundation.org
bpsgames.com
bpsgreenhomes.com
bpsnxtgen.co.uk
bpsou.com
bpspeersupport.ca
bpsplumbers.com
bpsrecruiting.com
bpstoastersupplies.com
bpt.com
bpt.cpa
bpt4me.org
bptartscouncil.com
bptartscouncil.org
bpteambuilder.com
bptgennow.com
bptgennow.org
bptgennowvotes.org
bptogo.dk
bptquotes.com
bptraining.ornl.gov
bptransportrecovery.co.uk
bptrialtechservices.com
bpts.org
bpturf.com
bpublicfunding.com
bpubscholarship.com
bpventureliving.com
bpwalls.com
bpwealthandinsurance.ca
bpwhatsnew.demosystem.net
bpworkfromhome.ebusiness.steelca

2765

bpwwa.org
bpx.exchange
bq-vo.com
bqacupuncture.com.au
bqbpinc.com
bqfunds.com
bqivending.com
bqlaw.com
bqliahec.org
bqlt.org
bqmarketing.co
bqpayments.com
bqradvertising.com
bqtattoos.com
bquadrat-fotografie.de
br-a-ce.org
br-ins.com
br-pm.com
br-solutions.net
br-stage.ipgmediabrands.com
br.astm.org
br.betano-casino.net
br.cleverft.com
br.coingape.com
br.eb5capital.com
br.eragroup.com
br.fluxsafehouse.com
br.frttechnologies.com
br.gjjc2013.org
br.hudsonglobalscholars.com
br.industries
br.inlpcenter.org

2766

br.ipgmediabrands.com
br.motorad.com
br.openrlms.net
br.perspectives.refinitiv.com
br.sgc.com.au
br.thepettap.com
br.trussprofessional.com
br1976.com
br24.io
br3logistics.com
br7-pool.onecity.co.il
br7.complot.co.il
br8shipping.com
bra-minilager.no
braachcabinrental.com
braachshepherds4veterans.com
braaholmeneiendom.no
braaiculture.com
braaten-regnskap.no
braatencabinets.com
braavos.app
brabapp.com
brabbleinc.com
brabechomes.com
brabendercreative.com
brabers.com
brabeuo.com
brabhamfence.com
brabnerhollon.com
braburagriddle.co.uk
braby.co.uk
braccobarium.com

2767

braccocitraclear.com
braccofinancial.com
braccomedtech.com
braccomr.com
braccoreimbursement.com
bracebridgeretractablescreens.com
bracedmemphis.org
bracefinancial.com
braceinfo.com
braceletsforboobies.com
bracepatt.com
braceplacenaples.com
braces520.com
bracesandmore.com
bracesbakery.co.uk
bracesbham.com
bracesbhh.com
bracesbybenton.com
bracesbyblalock.com
bracesbycvo.com
bracesbydrdrew.com
bracesbydrruth.com
bracesbydurham.com
bracesbyfreedmanhaas.com
bracesbygarcia.com
bracesbygarciacorona.com
bracesbygarciaesp.com
bracesbygarciaorange.com
bracesbygreatsmiles.com
bracesbyholt.com
bracesbysullivan.com
bracesbywebster.com

2768

bracescan.com
bracesescondido.com
bracesfl.com
braceshemet.com
bracesingeorgia.com
braceslakeelsinore.com
bracesmenifee.com
bracesmorenovalley.com
bracesmurrieta.com
bracesperris.com
bracesplus.com
bracescrool.com
bracesresults.ca
bracesrusmesa.com
bracestoday.com
bracewell.com
bracewelldev.contentpilot.net
bracewellaw.com
bracewellstaging.contentpilot.net
braceyourselfie.com
brachalaw.com
bracher.ch
brachtlaw.com
braciz.com
brackecountyky.viastaging.com
brackeentrailersales.com
bracken.viastaging.com
brackenagency.com
brackenburyassociates.uk
brackenridgepointehoa.casnc.com
brackenrothwell.com
brackerholder.com

2769

bracket.land
bracket.tenniscanada.com
bracketofdeath.net
brackety-ack.com
brackininsuranceagency.com
brackinsblues.com
brackleymedicalcentre.co.uk
bracknell-forest.berkshireobservator
brackscatering.com
bracouturekc.com
bracpet.com
bracquetchallenge.com
bractandpistl.com
bractivegym.com
bractlet.com
brad-ayers.com
brad-s-cohen-investments.com
brad-s-cohen.com
brad.wpe.ncx.io
brad44.com
bradalles.com
bradandjen.com
bradawheels.com
bradbaileycampaign.com
bradbarnettinsurance.com
bradbartholomew.wr.ardent.dev
bradbourneclinic.co.uk
bradbourneproperty.co.uk
bradburyconstruction.com
bradburyproperties.com
bradchandler.com
bradco.supply

2770

bradcokitchen.com
bradconverse.com
bradcreifler.com
bradcrowther.com
braddens.com
braddicks.com
braddicksholidays.co.uk
braddockelectriclllc.com
braddockphilanthropies.org
braddocksl.com
braddsmith.com
braddtodddesigns.com
bradenbenefits.com
bradenca.com
bradenconstruction.com
bradendouglas.com
bradenfellman.com
bradenharris.com
bradenleesmith.com
bradenriversoccer.org
bradens.com
bradensurveying.com
bradenton.fetchpetcare.com
bradentonbenjaminfranklin.com
bradentononehour.com
bradentonplumbingllc.com
bradenwhite.com
bradenyoungphoto.com
bradewaltz.com
bradfieldpiano.com
bradfields.com
bradforcountyattorney.com

2771

bradford-marine.com
bradfordacademy.org
bradfordandbaker.com
bradfordandcompany.com
bradfordandgray.com
bradfordatmadison.com
bradfordatwarrior.com
bradfordbarthel.com
bradfordbuilders.com
bradfordbusinessassociation.org
bradfordchristianacademy-org.north
bradfordchristianacademy.org
bradfordcivicsociety.co.uk
bradfordcompany.com
bradfordcrafted.com
bradforddragons.co.uk
bradfordedwards.com
bradfordendodontics.com
bradfordengineers.com
bradfordengineers.net
bradfordexchange.com
bradfordforcongress.com
bradfordforfulsamayor.com
bradfordhealth.com
bradfordisland.com
bradfordkitchenandbath.com
bradfordlawnandturf.com
bradfordloomis.com
bradfordmcdougall.com
bradfordmott.co
bradfordmott.net
bradfordmuseums.org

2772

bradfordoaksapts.com
bradfordpa.org
bradfordperkinsmd.com
bradfordplaza.net
bradfordrabinmd.com
bradfordrealestate.com
bradfordresearch.nhs.uk
bradfordstrategies.com
bradfordstruckrepair.com
bradfordsullivanrealtors.com
bradfordturner.com
bradfordwastetraders.co.uk
bradfordwhite.com
bradfordwhitecareers.com
bradfordwhitecorporation.com
bradformc.com
bradfrakesfamilylaw.com
bradfricke.com
bradgillespiephotography.com
bradgolik.luxeoregon.com
bradgretzinger.com
bradhallconstruction.com
bradhalldmd.com
bradhallfuel.com
bradhambrothers.com
bradhamlawfirm.com
bradharrisonsales.com
bradhart.com
bradharttconstruction.com
bradhawkins.src.wastateleg.org
bradheppner.com
bradhillwig.com

bradhinckley.com
bradhinkelman.com
bradhogan.me
bradhull.com
bradicalemploymentrights.co.uk
bradigital.no
bradinthebox.com
bradirectory.ca
bradish.com
bradjermelandinfo.com
bradjohns.com
bradjohnsoninjurylaw.com
bradjonesdds.com
bradkearns.com
bradkennerly.com
bradkissler.com
bradkozak.com
bradkphotos.com
bradkrajina.com
bradkreidle.com
bradkrewench.com
bradkuenzi.com
bradlamm.com
bradlandconstructions.com
bradlea.com
bradleedeanblog.com
bradleslie.com
bradley-group.co.uk
bradley-insure.com
bradley-s-cohen.com
bradley-taylor.co.uk
bradley.center

bradley.esquireinteractive.com
bradleyagather.com
bradleyagency.com
bradleyallen.net
bradleyball.com
bradleyboboc.com
bradleybrand.ie
bradleybusinesscenter.com
bradleycm.com
bradleyconstructioninc.com
bradleyconstructionnorth.com
bradleydyer.com
bradleyelectro.com
bradleyfaulkner.com
bradleyfh.com
bradleyfirm.com
bradleyfryercounsel.com
bradleygardens.net
bradleyhomeinspections.com
bradleyhook.com
bradleyind.com
bradleyinsgroup.com
bradleyinsurancegroup.com
bradleyinsuranceservices.com
bradleyinsurancewi.com
bradleyjaguarsbaseball.com
bradleyjames.co
bradleykadlermd.com
bradleykheppner.com
bradleylawnservice.com
bradleylock.com
bradleymagazine.com

bradleynordlofphotography.com
bradleyondemand.com
bradleypaintco.com
bradleypeake.com
bradleypitts.net
bradleyplumbinginc.net
bradleysauto.com
bradleyscatering.net
bradleyscohen.net
bradleyscohen.com
bradleyscustomgutters.com
bradleysecurity.com
bradleyshaw.studio
bradleysignaturehomes.com
bradleysquare.centri.life
bradleystephens.com
bradleytreework.com
bradleytuition.co.uk
bradleywa.com
bradleywbunn.com
bradleywealth.com
bradlienhart.com
bradmarshfitness.com
bradmichaelarchitecture.com
bradmillerlaw.mysites.io
bradmorrislawfirm.com
bradmountfoods.co.uk
bradmountfoods.com
bradnamsnewcastle.com.au
brado.fi
bradonpihowich.com
bradovka.com

bradpfaff.com
bradpinzur.com
bradpitts.com
bradreeser.com
bradrent.com
bradresnick.com
bradrfulton.com
bradrichardsonlaw.com
bradroemer.com
bradroemerblog.com
bradsautoglassme.com
bradsbailbond.com
bradsbikes.com.au
bradsbodyshop.net
bradschweitzer.com
bradscohen.com
bradsfarmmarket.com
bradsforeignanddomestic.com
bradshawford.com
bradshawmedicalcentre.nhs.uk
bradshawpope.com
bradshawridge.com
bradshawsauto.net
bradshawsteele.com
bradshawweilgroup.com
bradsheatingandair.net
bradsherandbunn.com
bradslutskin.com
bradspoolservice.com
bradstevenstraining.com
bradstine.com
bradstlouis.net

2777

bradstlouis.org
bradswartz.com
bradtaylorconstruction.co.nz
bradthomsoncoaching.com
bradthor.com
bradturville.com
bradvancil.com
bradventuresyacht.com
bradvisors.com
bradwarren.com
bradwatanabe.com
bradweb.org
bradyacademy.com
bradyadair.com
bradyarchitecturalphotography.com
bradyassoc.com.au
bradybatesphotography.com
bradycollegecounseling.com
bradycontracting.com.au
bradycontractingqld.com.au
bradyellismusic.com
bradyfamily.ie
bradyfamilyireland.nl
bradyhousestudios.com
bradyinsurancegrouplic.com
bradylawde.com
bradylawplic.com
bradylawri.com
bradymarket.org
bradymartz.com
bradymertz.com
bradymills.com

2778

bradymountainmarina.com
bradyortho.com
bradypac.org
bradyrippert.com
bradyroofingandabatement.com
bradys210pub.com
bradysbend.com
bradysfitness.com
bradysirishcream.com
bradysk9fund.com
bradysmith.com
bradysrailwayhotel.com.au
bradystreetfutons.com
bradysvoice.org
bradytruckingbenefits.com
bradywarerealestate.com
bradywestinc.com
bradz.com
braeburninvestors.com
braediandbeyond.com
braedonchayeslax.com
braemar.com
braemar.corporate-dining.com
braemaratberkeleyheights.org
braemarfsc.org
braemarintermediate.com
braemarliving.com
braemarllc.com
braemont.com
braendeland.dk
braensupply.com
braescroftanimalclinic.com

2779

braesidekitchens.com.au
braf.com
braf.org
braffordodom.com
brafords.org
bragafresh.com
braganza-arch.com
bragbookgallery.com
bragdonlaw.com
braggboasttravel.com
braggcompanies.com
braggcrane.com
braggfinancial.com
braggmedia.com
braggmedia.net
braggmitchellmansion.com
braggsautomotiveinc.com
braggservices.com
brahammonument.com
brahamprecast.com
brahim.ghezali.fr
brahmabullindian.com
brahmagroupinc.com
brahmalodgehotel.com.au
brahmanacademy.com
brahmancapital.net
brahmcattleflorida.com
brahmancountrygenetics.com
brahmanmuseum.org
brahmasakthimetal.in
brahmathehotel.com
brahmcentre.com

2780

brahvets.com
braidco.net
braidcreative.com
braided.io
braidingknowledgescanada.ca
braidinsurancequote.com
braidsbysunrise.com
braidviewmedicalpractice.net
braidyindustries.com
brailleplus.net
brailliantouch.com.au
brailsfordbarns.co.uk
brain-body.org
brain-injury.nz
brain.dance
brain.ieee.org
brain.wales
brainalliance.org.au
brainandbodyhealthsolutions.com
brainandbodyrevolution.org
brainandcommunication.ca
brainandspinalcord.org
brainandspinecenterllc.com
brainandspinelaw.com
brainardnebraska.com
brainardsbrokenpromises.com
brainardsgreenscapes.com
brainathlete.com
brainawaretraining.com
brainbasedhs.com
brainbasedsolutions.org
brainbehaviorclinic.com

brainbloomneurotherapy.com
brainboosternation.com
brainboosterstudy.org
brainboxcameras.com
brainboxing.com
brainbrands.org
brainbrewwhiskey.com
brainbutler.app
brainbytes.io
brainbytescreative.com
braincanada.ca
braincancercanada.ca
braincandymediaut.com
braincaredanville.com
braincheck.com
brainchew.com
brainchild-creative.com
brainchild.ie
brainchild.org.au
brainchild.preparingtolaunch.com.au
brainchild.tv
brainchildstudios.com
brainchip.com
braincleanupcoach.com
brainclick.ai
brainclue.com
braincoach.co
braincodecenters.com
braincodecorp.com
braincorebismarck.com
braincoreeasttennessee.com

2781

2782

braincorporation.com
braincube.com
braindc.org
braindentallab.com
braindiagnosticx.com
braindoc.info
braindonorproject.org
brainease.co
brainerd.centri.life
brainerd.golfchallenge.org
brainerdbailbonds.com
brainerdchemical.co
brainerddesign.com
brainerdlakes.biz
brainerdlakeschamber.com
brainerdroofing.com
brainerdtrivia.com
brainexpert.com
brainfitnessacademy.org
brainfitu.com
brainflexwellness.com
brainfoodhealth.com
braingamesdaily.com
braingym.pro
brainhealthgrowth.com
brainhealthmentor.com
brainhealthregistry.org
brainiaclive.com
brainiacs-digital.com
brainiacs.app
brainiacsfoundation.com
brainiacsfoundation.org

brainiactestprep.com
brainiail.com
brainiail.net
brainiaie.show
brainidea.ai
braininflammationcollaborative.com
braininflammationcollaborative.org
braininitiative.org
braininjury-lawyer.com
braininjurysupport.org
braininjurysvcs.org
braininspired.co
braininstitute.us
brainjo.academy
brainjusticeny.com
brainlabsdigital.com
brainleadership.com
brainlink.com
brainmattersresearch.com
brainmatterstherapy.com
brainmindharmony.com
brainnewday.com
brainpaint.net
brainpill.com
brainpop.com
brainpop.playcatinsanity.com
brainpower.org
brainpowernootropics.com
brainproject.ca
brainrehabnetwork.com
brainresearchlab.com
brainresearchlaboratories.com

2783

2784

brainrider.com
brainripple.com
brainmaseo.org
brainsandbrawn.fit
brainsell.com
brainsensei.com
brainsensei.digital
brainsforhire.com
brainsforthecure.org
brainsoncopy.com
brainsonic-corp.com
brainsonicinstitute.com
brainsoulsuccess.com
brainsoulsuccessshow.com
brainspa.org
brainspacemagazine.com
brainspallc.com
brainsparktoys.com
brainspeak.com
brainstorm-cell.com
brainstorm.fitness
brainstorm.seattle.gov
brainstormautomedia.com
brainstormedu.com
brainstormresearch.net
brainstormresearchfl.com
brainstormresources.com
brainstormthefilm.com
brainstormyoga.com
brainstrengthtraining.com
brainstudy.ca
brainsway.com

2785

brainswellmedia.com
brainsy.ai
braintanbushcraft.com
braintap.com
braintapsports.com
braintherapy.net
braintherapystudio.net
braintomorrow.com
braintreatmentdallas.com
braintreatmentfoundation.com
braintreatmentnewportbeach.com
braintreatmentsandiego.com
braintreeopen4business.com
braintreepcn.nhs.uk
braintreephysiotherapyclinic.co.uk
braintreevet.com
braintrust.partners
braintrustacademy.com
braintrustagency.com
braintrustlegal.com
braintrustlegalgroup.com
braintrustlv.com
braintrustportfolio.com
braintrustproofing.com
braintrusttutors.com
braintumor.org
braintumorinvestmentfund.org
braintunecafe.com
braintunehoney.com
brainunderattack.com
brainup.ngo
brainupgrade.biz

2786

brainvessel.com
brainvav.es
brainwave.org.nz
brainwave2019.flexipress-1.infotexs
brainwavecenters.com
brainwavenow.com
brainwavenutrition.ca
brainwavesinternational.online
brainwavesnrc.com
brainwear.com
brainweek.org
brainwellhealth.com
brainwisemedia.com
brainwiz.org
brainworksinc.com
brainy.fm
brainyagnes.ai
brainyagnes.com
brainybeaver.com
brainybracelets.com
brainysocialworker.com
brainyyack.ai
brainyyack.com
brainzest.net
braislawfirm.com
braithwaite.ie
braitman.co
braive.com
brakanes-hotel.no
brakemax.com
brakerealestate.ca
brakergrainsystems.com

2787

brakes.yourmechanic.com
brakespotandautorepair.com
brakestogo.com
brakestopp.com
brakesystemu.com
brakeworks.com
brakrealty.com
braktub.com
braleyandthompson.com
bralumni.com
bramahotels.com
bramaleabottle.com
bramalsterdmd.com
bramanbmwjupiter.com
bramanbmwpb.com
bramanbrands.com
bramati.com
brambleandvine.com
bramblebayblinds.com
bramblebayblinds.com.au
bramblebeeproductions.com
bramblecreative.com
brambledown.com
bramblehollowfarm.com
brambleromance.com
bramblerose.com.au
brambletoncomputer.net
brambletondrivingschool.com
brambraakman.com
brambraakman.nl
bramcobeds.com
bramdeclercq.eu

2788

bramfieldhouse.co.uk
bramidanusa.com
bramidlimited.com
bramlands.com
bramlett.me
bramleyfinancialplanning.co.uk
bramleyfinancialplanning.com
bramleyfinancialplanning.uk
brampton.joerealtor.com
bramptonbasketball.com
bramptonbot.com
bramptoncosmetic.com
bramptonparkrentals.com
bramptonretractabletablescreens.com
bramptonscrapcarremoval.com
bramptonsoccer.com
bramshillfunds.com
bramshillinvestments.com
bramsonort.edu
branaganengineering.com
branca.co.uk
brancatochiropractic.com
brancatoelectric.com
brancatoscatering.com
brancatosexpress.com
brancelmedicalguides.com
branch-jobs.com
branch-management.com
branch.hkw.io
branch.io
branchalwoodmedicalpractice.scot.
branchandburrowphotography.com

2789

branchautomotive.com
branchboston.com
branchcast.com
branchcomm.com
branchcreek.com
branchcreek.earth
branchcreekag.com
branchcreekbrookings.com
branchcreekorganics.com
branchedroots.com
brancheetvous.ca
brancheetvous.com
branchenbuch.pv-magazine.de
branchesart.com
branchesatelierinstitute.com
branchesdental.com
branchesfl.org
branchesofwellnessacupuncture.com
branchexcavation.com
branchfarmbedandbreakfast.com
branchgroup.granularhealthsketch.c
branchhomedesigns.com
branchhq.ca
branchingoutco.com
branchingoutdriveways.co.uk
branchingoutkent.co.uk
branchinvestigations.com
branchlands.com
branchlineschool.org
branchnewyork.com
branchonmilledge.com
branchout.co

2790

branchpartners.com
branchpattern.com
branchrcattle.com
branchre.com
branchright.com
branchrivervending.com
branchroofing.com
branchta.org
branchtoroot.com
branchvr.com
brancomachinery.com
brancoweissfellowship.org
brand-academy.org
brand-apart.com
brand-atelier.co
brand-bosses.com
brand-camp.ca
brand-dev.berkeley.edu
brand-dev.utk.edu
brand-experience.ieee.org
brand-gloss.com
brand-guidelines.purcellsolicitors.co
brand-hub.sunflowerloans.co.uk
brand-immobilien.ch
brand-juice.co.uk
brand-knew.com
brand-prd.utk.edu
brand-sites-media.bspcontent.com
brand-sites.bspcontent.com
brand-sites.marriott.com
brand-stg.berkeley.edu
brand-stg.utk.edu

2791

brand-svc.com
brand-week.com
brand-week.info
brand-week.net
brand-week.org
brand.2060digital.com
brand.a18z.com
brand.absolute-eng.com
brand.ajii.org
brand.ala.co.uk
brand.armstronginternational.com
brand.beech.agency
brand.berkeley.edu
brand.birmingham.ac.uk
brand.bju.edu
brand.bobmoore.com
brand.burton.com
brand.carrington.edu
brand.cbts.com
brand.ccb.bank
brand.cdcdesigns.com
brand.central.edu
brand.chapman.edu
brand.cleardata.com
brand.cn-bio.com
brand.commercis.com
brand.connective3.com
brand.continuumcloud.com
brand.convergint.com
brand.coolfront.com
brand.digitalchalk.com
brand.discoveryplus.com

2792

brand.energyhill.dev
brand.entrepreneurssource.com
brand.everynation.org
brand.expressbifolds.co.uk
brand.fideliscreative.com
brand.findlay.edu
brand.footlocker.com
brand.freewheel.com
brand.graincorp.com.au
brand.growthops.com.au
brand.hgf.com
brand.huboo.com
brand.i2e.org
brand.imacorp.com
brand.imovirtual.com
brand.jumio.com
brand.kenshoo.com
brand.kid.org
brand.kinesso.com
brand.komen.org
brand.ktoo.media
brand.ktoo.org
brand.leeuniversity.edu
brand.leukaemia.org.au
brand.liveoverlandranch.com
brand.marlincommunications.com
brand.mountainseed.com
brand.nationallife.com
brand.northeastern.edu
brand.octagon.com
brand.odysseystudios.com
brand.oneforthecity.org

brand.openenglish.com
brand.optiogroup.com
brand.ourwaterfront.org
brand.outrigger.com
brand.pcienergysolutions.com
brand.petvisor.com
brand.phmic.com
brand.pixii.com
brand.prairiesurf.com
brand.providentfinancial.com
brand.scaletime.co
brand.shorelight.com
brand.signaltheory.com
brand.skai.io
brand.smeal.psu.edu
brand.springboarddm.com
brand.starnats.com
brand.stimmt.digital
brand.tall.agency
brand.techstep.io
brand.tennessee.edu
brand.theelwoodhotel.com
brand.thompsonestates.com
brand.tjh.com
brand.tophat.com
brand.totalsynergy.com
brand.triller.co
brand.uksavingsweek.co.uk
brand.ulterra.com
brand.utk.edu
brand.vanguisbankinggroup.com
brand.velsera.com

2793

2794

brand.vermeer.com
brand.vernier.com
brand.virtuous.org
brand.vtex.com
brand.wbd.com
brand.weareb2b.com
brand.wedontcoast.com
brand.workingsolutions.com
brand.wyapprenticeships.com
brand.wyotech.edu
brand.zoom.us
brand13-0.com
brand2baskets.com
brand2buyer.com
brand360.ca
brand40sports.com
brand44north.com
brand825.com
brand8gency.com
brandacademy.bvk.com
brandaccelerator.app
brandactivate.net
brandactivationservices.com
brandajcommunications.com
brandalchemydesign.com
brandallycomms.com
brandambassadors.hubbardradiostl
brandamplifier.co
brandamplifier.io
brandandbloomdesigns.com
brandandbloomphoto.com
brandandcentral.com

brandandcharacter.com
brandandflourish.com
brandandritcheybooks.com
brandapedia.com
brandavestudios.com
brandaweso.me
brandbarista.co
brandbesties.com
brandbing.com
brandblip.com
brandbliss.net
brandblvd.ca
brandblvd.com
brandboldlylive.com
brandbook.oneomg.com
brandbook.storia.ro
brandbook.unfair.fi
brandbosshq.com
brandbot.ca
brandbreweryprojects.com
brandbuddha.com
brandbuildersgroup.com
brandbydesign.co
brandcave.co
brandcebo.com
brandcendent.com
brandcenter.landor.com
brandcenter.softplan.com.br
brandcenter.vcu.edu
brandcentergrads.com
brandcentral.opentext.com
brandcentralsolutions.com

2795

2796

brandcentre.interac.ca
brandcentre.osborneclarke.com
brandchamp.io
brandchiro.com
brandchoreographer.com
brandcitizen.co.uk
brandclubmedia.com
brandcollegeconsulting.com
brandcomber.com
brandcommandwraps.com
brandcommsgroup.com
brandconnections.com
brandcpa.biz
brandcraftbeer.com
brandcrumb.io
brandcultivate.com
brandcultivator.ca
branddental.biz
branddesign.love
branddevotion.com
branddirect.com
brandebrillecenter.dk
branded.larazon.es
brandedacres.com
brandedadventcalendars.com
brandedaf.com
brandedbills.redcon1.com
brandedbingo.com
brandedbyberkeley.com
brandedbybernel.com
brandedbybritt.co
brandedcallingid.com

brandedcardboardvr.com
brandedclever.com
brandedclever.org
brandedcopier.co.uk
brandedcourses.ie
brandedcrackers.com
brandedfenceandfire.com
brandedfresh.com
brandedjp.com
brandedlaw.com
brandedlegacy.com
brandedmedia.io
brandedpixel.com
brandedproducts.reach-delpac.ie
brandedpublicrelations.com
brandedroofingsystem.com
brandedrootsco.com
brandedrp.com
brandedsimply.com
brandedwithapurpose.com
brandedworkwear.co.nz
brandeegaar.com
brandeeno.com
brandeland.dk
brandelity.co.uk
brandelity.com
brandelta.com
brandemereapts.com
brandempowerment.com
brandenburgerchiro.com
brandenburgnursingandrehab.com

2797

2798

brandendo.com
brandengagestrategies.com
brandenslandscapellc.com
brandensplumbingca.com
branderatheart.com
branderity.com
brandermill.com
branderszaal.nl
brandesaad.com
brandesaggregates.com
brandesphotography.com
brandexplosure.com
brandfanatics.co.uk
brandfarmllc.com
brandfirstnj.com
brandflour.com
brandfordlawnandturf.com
brandfreak.com
brandfuel.com.au
brandfxbody.com
brandgoodtime.com
brandgratitude.com
brandgrowthproject.com
brandguardvents.com
brandguide.alignbuilders.com
brandguide.decker.com
brandguide.rmcad.edu
brandguidelines.opusonewinery.com
brandguidelines.totalcoach.com
brandguidelines.tvo.me
brandgvacations.com
brandhavenagency.com

brandholmen.se
brandhound.com
brandhousegfx.com
brandhouz.co
brandhouzz.com
brandhub.amnesty.org
brandi-black.com
brandiaphotography.com
brandibernoskie.com
brandibphoto.com
brandibratek.com
brandichaney.com
brandicooperphotography.com
brandid.fi
brandidean.com
brandidentified.com
brandiebaird.com
brandiecarlos.com
brandiejmuncaster.com
brandielizabethphotography.com
brandiepayne.com
brandifiapp.com
brandiforusd232.com
brandigrooms.com
brandii.co
brandiimage.com
brandijones.com
brandikeiser.com
brandikile.com
brandikristinaphotography.com
brandileephoto.com
brandileigh.com

2799

2800

brandilenore.com
brandilewis.com
brandilynnmichelle.com
brandilynnsphoto.ca
brandimowles.com
brandindustry.com.au
brandindustryservices.com.au
branding-beyond.com
branding-unlimited.com
branding.aefonline.org
branding.canzell.com
branding.cfainstitute.org
branding.crosslinktax.com
branding.deepcell.com
branding.eosworldwide.com
branding.fanbase.app
branding.iwmi.org
branding.kahua.com
branding.mbcb.org
branding.mclaneco.com
branding.nxstage.com
branding.omnicommediagroup.com
branding.perkinswill.com
branding.sbc.net
branding.taskhuman.com
branding.vtmarkets.com
brandingandbuzzing.com
brandingarc.com
brandingbeecreative.com.au
brandingbeyond.com
brandingbyabbey.com
brandingbyjo.com

brandingcannabis.org
brandingcasa.com
brandingdiva.com
brandingedge.ca
brandingforresults.com
brandingforthepeople.com
brandinghouston.com
brandingironbbque.com
brandingironbistro.com
brandingissocial.com
brandinglab.com.co
brandingtoolsinc.com
brandinitiatives.com
brandintimacy.com
brandiogo.com
brandiprojects.au
brandiprojects.com
brandiprojects.com.au
brandiprojects.net.au
brandisbridal.com
brandish.cc
brandisharp.com
brandishire.com.au
brandisocial.com
brandissima.co
brandistage.com
brandistephens.com
brandit.rocks
branditforward.org
branditgrl.com
branditmarketing.com.au
brandito.net

2801                                                              2802

branditrotter.com
branditrotterphotography.com
branditstrategies.com
branditwatford.com
brandix.com
brandix.lk
brandj.com
brandjournalists.com
brandjuice.com
brandkamppeoria.com
brandknewlabs.com
brandl.no
brandlabconsortium.com
brandlanes.com
brandledbusiness.com
brandlegal.biz
brandler-galleries.com
brandlesscbd.com
brandlever.com
brandliftdigital.com
brandliftmed.com
brandlinestate.com
brandlinsurance.com
brandlive.com
brandlocal.reviews
brandlongevity.com
brandlumo.com
brandly.cloud
brandmachine.ca
brandmaide.com.au
brandmanagecamp.com
brandmanagement.caa.com

brandmanseniorcare.org
brandmarketingltd.co.nz
brandmarkgoods.com
brandmarkstudios.com
brandmate.app
brandmate.io
brandmed.biz
brandmegorgeous.com
brandmeiershow.com
brandmerce.com
brandminded.com
brandmonger.co
brandmortgage.com
brandmotion.com
brandmovers.io
brandmoversinc.com
brandmoves.com
brandne.ws
brandneststudio.com
brandnewdaymktg.com
brandnewdayretreat.com
brandnewmercies.com
brandnewmood.com
brandnews.uk
brandnexity.com
brandnexthelp.amwayglobal.com
brandnovadigital.com
brandnpress.com
brandobrando.co
brandoconti.com.au
brandom.agency
brandon-chivers.com

2803                                                              2804

brandon.house
brandonanimal.com
brandonbecker.com
brandonberlew.com
brandonbioscience.com
brandonbodellconstruction.com
brandonbrokerage.com
brandonbrownrealty.com
brandonbuilding.com
brandonce.com.au
brandonchurch.org
brandoncompletedentalcare.com
brandonconwaymusic.com
brandoncourtnursing.com
brandondonnellymd.com
brandondraws.com
brandonfd.com
brandonelectricinc.com
brandonequine.com
brandonfoot.com
brandongazdar.com
brandonginsberg.com
brandongravleyhardscapes.com
brandongreen.com
brandongross.tv
brandonhall.com
brandonhallgroup.com
brandonhomedesigns.com
brandonhouston.com
brandoninsurancegroup.com
brandoninsuranceinc.com
brandonjonesphotography.net

brandonjschwartz.com
brandonlabour.ca
brandonlakesanimalhospital.com
brandonleeford.com
brandonliftservice.com
brandonlilong.com
brandonlockejax.com
brandonmedford.com
brandonmiller.photography
brandonnovak.com
brandonpack.org
brandonparkvet.com.au
brandonphillip.com
brandonpimentel.me
brandonplasticsurgery.com
brandonhyder.com
brandonrichardson.me
brandonrobygolf.com
brandonrollin.com
brandonrossmdsandiego.com
brandonsawalich.com
brandonseniors.com
brandontap.com
brandonteague.plexamedia.com
brandontemplarphotography.com
brandonthefreightbroker.com
brandontipton.com
brandontomasello.com
brandontravis.io
brandontutmarc.com
brandonvallorani.com
brandonvogt.com

2805    2806

brandonwalsh.com
brandonway.com
brandonwilde.com
brandonwoods.com
brandonwoundpickups.com
brandonyosha.com
brandosurf.com
brandoverture.com
brandpalette.ai
brandpalette.com
brandpartners.thementalwellbeingco
brandphotographersblueprint.com
brandphotographybyjess.com
brandphysics.com.au
brandpoet.com
brandpointdigital.com
brandpointservices.com
brandportal.materialbank.com
brandportal.materialbank.eu
brandpositioningitalia.com
brandproject.com
brandproperties.com
brandramp.com
brandranchmedia.com
brandreadyusa.com
brandregistrarsolutions.com
brandremedy.com
brandreupwebsite.mysites.io
brandrock.co
brandroots.co
brands.butterly.com
brands.cometagency.com

brands.ctwds.com
brands.deksia.com
brands.franep.com
brands.income88.com
brands.land
brands.orangeboxent.com
brands.photoshelter.com
brands.revpop.com
brands.secondmelody.com
brands.theestablishco.com
brands.themarketinggp.com.au
brands.thumbstopper.com
brands.union-pos.com
brands.wierstewart.com
brands.yelp.com
brands2baskets.com
brands2life.com
brandsaffair.com
brandsandbarbedwire.com
brandsbe.com
brandsbemedia.com
brandsbestfriend.io
brandsbeverage.com
brandsbyfriday.com
brandsbymidlab.com
brandscent.com.au
brandscope.com
brandseggsiondre.no
brandsen.se
brandseth.no
brandsforbetter.ca
brandshack.com.au

2807    2808

brandshakecreative.com
brandshape.co
brandshape.com
brandshapers.ie
brandsharemedianetwork.com
brandshepherd.com
brandsimple.io
brandsingold.com
brandsinmotion.com
brandsites.com
brandsiteselect.com
brandsnculture.com
brandsnpeople.com
brandsoverbrews.com
brandspaces.osk.de
brandspark.marketing
brandsparksolutions.com
brandsparky.com
brandspirit.co.uk
brandsprint.xyz
brandsprouter.com
brandst.com
brandstardigital.com
brandstarlocal.com
brandstarstudios.com
brandstation.almapbbdo.com.br
brandsthatsell.net
brandstobasket.com
brandstobaskets.com
brandstofdordrecht.nl
brandstore.harver.com
brandstore.success.com

2809

brandstories.africa
brandstorylounge.com
brandstrategist.be
brandstrategy.net
brandstrengthsystem.com
brandstrum.com
brandstyle.com
brandsxhumans.com
brandsxunited.com
brandsyndicate.com
brandt.us
brandtales.tv
brandtarchitect.com
brandtastic.us
brandtdodson.com
brandtheating.com
brandtholdings.com
brandtimbre.com
brandtini.com
brandtlawgroup.com
brandtnoey.com
brandtobasket.com
brandtobaskets.com
brandtoolkits.com
brandtraining.att.com
brandtrifecta.com
brandtselfstorage.com
brandtsmill.com
brandtsoptik.dk
brandtvetclinic.com
brandu.com
brandup-book.com

2810

brandupbook.com
branduplife.com
branduplife.online
brandupromotional.mysites.io
brandvamp.net
brandvendita.com
brandventure.ca
brandvets.com
brandvia.com
brandvizion.com
brandvudu.com
brandweaver.co.uk
brandweek.info
brandweek.net
brandweek.org
brandweekny.com
brandweekny.info
brandweekny.net
brandweekny.org
brandwell.ai
brandwidth.com
brandwinnie.xyz
brandwins.com
brandwithlcg.com
brandwoodglobal.com
brandworkers.org
brandworksmarketing.co.uk
brandworld.co.nz
brandworld.nz
brandx.ca
brandx.ie
brandxresearch.com

2811

brandy-inc.com
brandyanderson.photography
brandyaustinlaw.com
brandybellsells.com
brandydomecq.com
brandydomecq.com.co
brandyeckman.com
brandygillmore.com
brandygillmore.net
brandygracephotography.com
brandyjanehomes.com
brandyn.photography
brandyourbrain.net
brandyourniche.agency
brandyourselfconsulting.com
brandyourselftutorial.com
brandys-a1-vacuum.com
brandysautomotive.com
brandyspianobar.com
brandyvega.com
brandywestbeytherapy.com
brandywine.centri.life
brandywine.church
brandywinecatering.com
brandywinecoachworks.com
brandywineconcierge.com
brandywinecreative.com
brandywinediner.com
brandywineeldercare.com
brandywineestateandelderlaw.com
brandywinehoa.casnc.com
brandywinemanorapts.com

2812

brandywinepublicaffairs.com
brandywinethoughtfulengagement.c
brandywinevalleyvethospital.com
brandywinewarriors.org
brandywineworkshopandarchives.or
brandywinezoo.org
brandywyneatflorhampark.com
brandzaffair.com
brandzeichen-pr.de
brane.ca
branfordantiques.com
branfordboaseaward.org.uk
branfordhall.education
brangea.com
branham-group.com
branhambysuburbanelectricalservic
branhamelectric.com
brannacholann.com
brannans.com
brannd.com
brannenbanks.com
brannendev.com
brannengourmet.com
brannforstraforadling.se
branninggroup.com
brannmidt.no
brannonoaks.omnihoa.com
brannonreserve.com
brannonsfarmers.market
brannsikring24.no
brannsikringvestfold.no
brannstasjonen.no

branpap.com
branscome.com
branscumdental.com
bransje.lillehammer.com
bransonhomes.com
branson.hansenstree.com
bransonac.online
bransonangelinn.com
bransonbuildersllc.com
bransoncarpetclean.com
bransoncarpetcleaners.com
bransoncarpetcleaning.com
bransoncoverentals.com
bransondialysiscenters.com
bransonducktours.com
bransonductcleaners.com
bransonductcleaning.com
bransonenvironmental.com
bransonfloors.com
bransonink.com
bransonlogcabinrentals.com
bransonmissourienvironmental.com
bransonmissouriwaterremoval.com
bransonmoenvironmental.com
bransonmowaterremoval.com
bransonpodcastnetwork.com
bransonpropertymaintenance.com
bransonreservationscenter.com
bransonretreatcenter.com
bransonretreatcenter.net
bransonretreatcenter.org
bransonstonecastle.com

bransonstreeservice.com
bransonticket.com
bransontreasuremuseum.com
bransonveterinaryhospital.com
bransonvisitortv.com
bransonwaterremoval.com
branstarcapital.com
brantapartments.com
brantatgretna.com
brantatoswego.com
brantatpapillion.com
brantbender.com
brantech.com
brantfoodcentre.com
brantfordbulldogs.com
brantforddentalcentre.com
brantfordenergy.ca
brantfordenergy.com
brantfordpower.ca
brantfordpower.com
brantfordretractablescreens.com
branthansen.com
branthearingaidclinic.ca
branthickey.com
brantlakeshorephysio.com
brantleyagency.com
brantleydavisadagency.com
brantleyhomeandbusiness.com
brantleysenn.com
brantmcfarlaindesign.com
brantmentalhealth.com
brantpower.ca

brantsecunda.com
branttel.com
brantwellnessandrehab.com
brantwood.org
branxton.com.au
branzinobrothers.com
brapartmentsraleigh.com
braquebuilding.com
braredovisning.se
brasany.com
braschentech.com
braschmfg.com
brasco.marketing
braselton85.com
braseltoncancercenter.org
braseltonsurgerycenter.com
brasfieldgorrie.com
brashear-law.com
brashhiggins.com
brashmediaoutdoor.com
brasierelectric.com
brasierlaw.com
brasil.mongabay.com
brasil.news.xerox.com
brasil.superleaguetriathlon.com
brasil.ykkamericas.com
brasilcampanha.com.br
brasilcomestoyou.com
brasilhandebol.com.br
brasiliaboatshow.com.br
braskenlabradoodles.com
brasmaxgenetica.com.br

brasmaxrecomenda.com.br
brassail.gsqtest1.com
brassanimals.com
brassarddesigns.com
brassdecor.com.au
brasseaglebarbershop.com
brasselercadcam.com
brasselercanada.com
brasselerlink.com
brasselerusa.com
brasselerusadental.com
brasselerusamedical.com
brasserie-owp.co.uk
brasserie23.com
brasseriebassit.no
brasseriebisou.se
brasseriebrakstad.no
brasseriecny.com
brasseriedeck.se
brasseriejoel.co.uk
brasserieocco.com
brasserieocco.nl
brassfinancialgroup.com
brassfittings.com
brasshuevos.com
brasspills.com
brassraildetroit.com
brassresources.com
brassringpublishing.com
brasssocial.com
brasstacks-home-inspection-knoxvi
brasstacksbooks.com

2817

brasstacksepm.com
brasstackthinking.com
brasstapbeveragesystems.com
brasstaxrelief.com
brasstownchocolate.com
brasswire.org
brasswood.com
brassworksapt.com
brassybit.com
brassybroad.com
braswellconcierge.com
braswelldesignbuild.com
braswellmurphy.com
braswellwaterproofing.com
brataboutique.com
bratacademy.com
bratchercomfort.com
bratcherinsurance.com
brateck.com.au
brattconstructioninc.com
brattleborolitfest.org
brattlestreet.com
brattondental.co
brattondentalco.co
brattondentalco.com
brattonmd.com
brattonsteel.com
brattphotoandfilm.com
brattttree.com
braudwelding.com
brauerinsurance.com
braums.com

2818

braumsrealestate.com
braunability.es
braunbrothersreunion.com
brauncg.com
braundesign.co
braunflooring.com
braungresham.com
brauninjurylaw.com
braunlaw.com
braunproductions.com
braunslaw.com
bravacare.com
bravantevineyards.com
bravanti.com
bravataustralia.com.au
braveacorn.com
bravealliance.eu
braveandbeloved.org
braveandmaiden.com
bravebeautylife.com
bravebeginnings.ca
bravebirdsstudio.com
bravecapitalfunding.com
bravecontrols.com
braveconversation.org
braveconversationsllc.com
bravecreative.com.au
bravecreative.webignite.dev
bravefactor.com
bravefamilyadvisors.com
bravefierce.com
bravefirststep.org

2819

bravefreetravel.com
braveheartgestaltcoaching.com
braveheartsequinecenter.com
bravehousecommunity.org
bravelikeeve.org
bravelove.org
bravemaker.com
bravemakersshop.com
bravemantherapy.com
bravemmaandfitness.com
bravemovingandstorage.com
bravemovingvermont.com
braven.org
bravenagency.com
bravencreativestudios.com
bravenewworkforce.com
bravenewworkshop.org
bravenewworlds.transunion.com
bravenmetals.com
bravenotperfect.com
bravensummit.org
braveone.com
bravepastorjeff.com
braverahholdings.com
braverangels.org
braverangelsmi.org
bravercapital.com
braverelement.com
braveriver.com
bravermanlawfirm.com
bravery.ie
bravesoft.cloud

2820

| |
|---|
| bravesoft.com |
| bravestepsrealtor.com |
| bravestrategy.com.au |
| bravestrategy.net.au |
| braveswrestling.com |
| bravetherapy.com |
| bravetv.online |
| braveunitybloodbank.com |
| braveusafront.com |
| bravevoice.co.uk |
| braveworkshop.com.au |
| braveworld.media |
| braveworldproductions.com |
| bravitas.com |
| bravium.com |
| bravo-energy.wr.ardent.dev |
| bravo-plus.ca |
| bravo.berkeley.edu |
| bravo.pinkfoxwebdesign.com |
| bravoac.com |
| bravoaire.com.mx |
| bravocompanyshops.org |
| bravodancecenterpa.com |
| bravoentertainment.bz |
| bravoentertainment.com |
| bravofamilyfoundation.org |
| bravofinance.it |
| bravoforte.com |
| bravohealthpartners.com |
| bravohearing.com |
| bravohoamgmt.com |
| bravohr.vn |

| |
|---|
| bravoitalian.com |
| bravomarinesurveying.com |
| bravondigital.com |
| bravonfitness.com |
| bravopb.com |
| bravopipelines.com.mx |
| bravosign.com |
| bravotowel.com |
| bravotransfers.com |
| bravotrattoria.com.au |
| bravoventures.co |
| bravowindowcleaning.com |
| bravoz.com |
| brawlfights.com |
| brawn-body.com |
| brawnretail.com |
| brawntec.com |
| braxen.nu |
| braxos.com |
| braxroofing.com |
| braxtonmemorial.com |
| braxtonmemorial.com |
| braxtonshelley.com |
| braxtonwv.org |
| brayafuels.com |
| brayandnat.ca |
| brayandyoung.com |
| brayarch.com |
| brayborne.co.uk |
| braybrookphysio.com.au |
| brayco.com.au |
| brayconstructions.com.au |

| |
|---|
| braycostainless.co.nz |
| braydanconstruction.com |
| braydenrakes.com |
| brayforstatesenate.com |
| brayinsurance.com |
| brayknicelylaw.com |
| braylynhomes.com |
| braymillermarket.com |
| braymillermarkets.com |
| braysauto.com |
| braysmotor.com |
| braysoakspark-apartments.com |
| braysoaksvillage-apartments.com |
| brayspine.com |
| braytonlaw.com |
| braywealth.com |
| brazasfire.com |
| braze.expo-genie.com |
| brazedmechanical.com |
| brazeiros.com |
| brazeltoninsgrp.com |
| brazenbash.org |
| brazenevents.com |
| brazengifts.com |
| brazenheadwi.com |
| brazenleafpress.com |
| brazenmae.com |
| brazentheory.com |
| brazilcityguides.com |
| brazilco.com |
| brazilconstructioninc.com |
| brazilct.com |

| |
|---|
| brazilianbutterfly.com |
| brazilianclean.us |
| braziliangorgeousfitness.com |
| braziliangringo.com |
| brazilianjiujitsutoronto.com |
| brazilianlumber.com |
| brazilianbutterfly.com |
| brazilonlinegaming.com |
| brazilpoi.com |
| brazoria-attorneys.com |
| brazoria.agrilife.org |
| brazosbank.com |
| brazosbash.com |
| brazosbcontainers.com |
| brazosconsultants.com |
| brazoscyclists.org |
| brazosfootball.com |
| brazosforestproducts.com |
| brazosfp.com |
| brazoslife.com |
| brazosoralsurgery.com |
| brazospa.com |
| brazossport.org |
| brazossportwaterauthority.org |
| brazospreparedness.com |
| brazosriverfueling.com |
| brazosurethane.com |
| brazosvalleycares.com |
| brazosvalleycheese.com |
| brazosvalleyrealty.com |
| brazosvalleyrehab.com |
| brazzealmediation.com |

brazzomd.com
brbcr.org
brbdigital.com
brbi.no
brblades.com.au
brbridge.org
brbyggab.se
brbyoga.com
brc-company.com
brc-group.ca
brc.btsplan.com
brc.com.br
brc.tamu.edu
brcalcoholrehab.com
brcbrands.com
brccc.org
brccenter.org
brccoalition.ca
brcenters.com
brcexpress.com
brcg.co
brcga.org
brcins.com
brclub.com
brclubsaves.com
brclubstores.com
brcm.co
brcoh.org
brcollegeprep.org
brconline.com
brconstructionsymposium.com
brconverters.com.au

brcranchtours.com
brcrestoration.ca
brcservices.org
brctestdrive.ca
brcustomautodetail.com
brcutrer.com
brdagency.ca
brdaiglebuilders.com
brdairyeq.com
brdesign.com.au
brdgtwn.church
brdiamondsuite.com
brdr-kruger.com
brdss.com
brdven.com
brdvetrx.com
brdvrd.mmcreationswp.com
bre.ac
bre.land
breaandeddietravel.com
breach.4classaction.com
breach.redcon1.com
breachcheck.io
breachhound.co
breachhound.com.au
breachpoint.app
breachrx.com
breachsecurenow.com
bread.org
breada.org
breadandbutterfilms.com
breadandbuttermarket.com

breadandbutterwines.com
breadandrosesdigital.com
breadandrosesremodeling.com
breadbossri.com
breadbox.ia.org
breadbreakersdeli.com
breadbuttercompany.com
breadcrumbcyber.com
breadeaux.pizza.com
breadenlaw.com
breadforthecity.org
breadfunatics.com
breadfurst.com
breadgenetics.com
breadhead.org
breadloafmountainzen.org
breadncircuses.com
breadoflifechurchfresno.org
breadoflifelc.org
breadonbeauty.com
breadpain.com
breadproject.com
breadproject.digital
breadsofcreativecities.org
breadthmarketing.com
breadtobody.com
breadtobody.org
breadwinner.com
breadwinnercycles.com
breadworld.ca
breadzeppelin.com
breadzeppelinfranchise.com

break-freeadventures.com
break-point.co.uk
break-rank.com
break-up.dk
breakalegnet.org
breakalegnetwork.com
breakalegnetwork.net
breakalegnetwork.org
breakawayautoglass.ca
breakawaybikesdewey.com
breakawaycreative.com.au
breakawayep.com
breakawayfinancialgroup.com
breakawaypartners.com
breakawaypt.com
breakawayropinggroup.com
breakawayropingjournal.com
breakawaystudents.org
breakbarriers.goodwall.io
breakbingeeating.com
breakdance.com
breakdancedemos.com
breakdancelibrary.com
breakdengue.org
breakdownathletics.co
breakers-fc.com
breakers.com
breakersnsb.com
breakfast.no
breakfastatstandrews.org
breakfastattiffanys.info
breakfastbabes.com

2825

2826

2827

2828

breakfastleaders.com
breakfastreporter.com
breakfastrw.com
breakforthcoaching.com
breakfree.ca
breakfreefromplastic.org
breakfreeherbs.com
breakfreeprop.com
breakfreept.info
breakfreerealestate.com
breakgroundbranding.com
breakhabit.com.au
breakingage.org
breakingandenteringreport.com
breakingbadnewsbook.com
breakingbarrierz.com
breakingbarrier4all.com
breakingbas.com.au
breakingbeer.ca
breakingbeer.com
breakingbreadwithterrie.com
breakingcharacter.com
breakingdata.com
breakingdefense.com
breakingdownbarriers.ca
breakingdownthebuzz.com
breakingeighty.com
breakingenergy.com
breakingfallowground.com
breakingfreesolutions.com
breakinggov.com
breakingground.us

breakinggroundomaha.com
breakinggroundscafe.com
breakinggrowthbarriers.com
breakingintobanking.com
breakingintoid.com
breakingintowallstreet.com
breakingmedia.com
breakingnewsalerts.com
breakingsmart.com
breakingthe150.com
breakingthecode.com
breakingthecycleconsulting.com
breakintocre.com
breakitdownaustin.com
breakitdowntexas.com
breakitsmashrooms.com
breakleaves.com
breakline.org
breakme.javiornelas.com
breakout-crossfit.de
breakoutbasketball.net
breakoutbr.net
breakoutfinder.com
breakouthr.co.uk
breakoutiq.com
breakoutmentors.com
breakoutmyrtlebeach.com
breakpointcreative.com
breakpointstrategy.com
breakroom86.com
breakroombargrillebilliards.com
breakroomsolutions.la

2829                                    2830

breaks.fi
breakshuttle.com
breakside.com
breaksomething.net
breakspeare.energy
breakstuffforfun.com
breakthebias.us
breakthedivide.net
breakthegenerationalcurse.com
breaktheglasstlc.com
breaktheicechallenge.com
breakthemoldphoto.com
breakthesilencedv.com
breakthesilencedv.org
breakthrough-facilitation.com
breakthrough-the-noise.com
breakthrough.fund
breakthrough.org
breakthrough.osfhealthcare.org
breakthroughaba.com
breakthroughactionandresearch.org
breakthroughadr.com
breakthroughalumni.org
breakthroughbenefits.com
breakthroughbr.walledgardenhq.com
breakthroughcancer.org
breakthroughccservices.com
breakthroughcolab.com
breakthroughconsults.com
breakthroughctx.org
breakthroughdesign.com
breakthroughdocumentary.com

breakthroughfitnesshhi.com
breakthroughgreaterboston.org
breakthroughgroup.com
breakthroughins.com
breakthroughinvesting.com
breakthroughinvestors.com
breakthroughiot.com
breakthroughk9training.com
breakthroughknoxville.org
breakthroughleadership.co.uk
breakthroughmaster.com
breakthroughmaths.co.uk
breakthroughmaths.ie
breakthroughparty.org.uk
breakthroughperformance-rehab.co
breakthroughpersonalcoaching.com
breakthroughplay.com
breakthroughprize.co.uk
breakthroughprize.org.uk
breakthroughpsychology.com.au
breakthroughrejuvenation.com
breakthroughs.abraham.com
breakthroughschools.org
breakthroughsfc.org
breakthroughsinternational.org
breakthroughspanish.com
breakthroughspeech.ca
breakthrough1d.design
breakthrough1d.org
breakthroughtable.com
breakthroughthebarrier.com
breakthroughtherapyservices.com

2831                                    2832

breakthroughusa.co.uk
breakthroughusa.com
breakthroughwater.org
breakthroughweekend.in
breakthroughwithjack.com
breakthrubevmissouri.com
breakthrubevmo.com
breakthrubrands.com
breaktimeplus.com
breakupwithmeat.com
breakwallbbq.com
breakwater1031.com
breakwater233.com
breakwateradvantage.com
breakwatercharters.com
breakwaterenergy.com
breakwaterhotel.com.au
breakwaterhotel.imajery.site
breakwaterministries.com
breakwaterseafood.com
breakwaterski.com
breakwatersolutions.com
breakwaterstonington.com
breakwaterstudios.com
breakyfixy.com
breakyourbias.com
breakyourbudget.com
breal.tv
breanaisley.com
breanalynnphotography.blog
breanalynnphotography.com
breanettaproductions.com

2833

breanevents.com
breannaelisephotography.com
breannagabriela.com
breannalynnauthor.com
breannamckendrick.com
breannastein.com
breannastewart.com
breannawhite.com
breannawood.com
breannealyssaphotography.ca
breannerochellephotography.com
breanngreen.com
breannphotography.com
breaoakesphotography.com
brearegional.com
breast-explant.com
breast360.org
breastandbodycenterofaustin.com
breastandbodyplasticsurgery.com
breastaugment.co.uk
breastaugmentation.northtexasplast
breastaugmentationcolumbusohio.c
breastcancer-ce.com
breastcancer-clinicaltrials.com
breastcancer-news.com
breastcancerclinicaltrial.org
breastcancerclub.net
breastcancerclub.org
breastcancerconqueror.com
breastcancercourse.org
breastcancerdetox.com
breastcancerdvd.com

2834

breastcancerireland.com
breastcancerresearch.ie
breastcancerscreeningsurvey.com
breastcancersupportfwb.com
breastcancersurgery.com
breastcancertreatmentreport.com
breastcare.cmeded.com
breastenhancement.org
breastfeedingboss.com
breastfeedingchange.ca
breastfeedingnm.org
breastfeedingstudy.stir.ac.uk
breastfest2024virtual.com
breastimplantcancer.org
breastimplantcenterofhawaii.com
breastimplantsatl.com
breastimplantsaustralia.com
breastlift.com
breastoperation.com
breastquizapi.bremfoundation.org
breastreconstructioncenternyc.com
breastreductioniowa.com
breastreductionspecialistslosangele
breastrehab.ca
breastscreeningaware.co.uk
breasttexas.com
breasymedical.com
breathandbeyond.com.au
breathcompany.nl
breathcountyky.viastaging.com
breathe-easycleaning.co.uk
breathe-massage.com

2835

breathe-together.co.uk
breathe-together.com
breathe-with-intensity.fr
breathe2025.org.uk
breatheandthrive.us
breathechooselive.com
breatheclara.com
breathecleanclinton.com
breathecones.com
breathedentistry.com
breathediagnostics.com
breatheeasybookings.com
breatheeasycounselingllc.com
breatheeasymaine.org
breatheeasymichiana.com
breatheeasymoldremoval.com
breatheeasynky.com
breatheeasyorganizing.com
breatheeasytea.com
breatheeatmeditate.com
breatheezyma.com
breatheforchange.com
breatheforfoundationaldevelopment
breatheforfoundationaldevelopment
breathefreeie.org
breatheinc.org
breatheira.com
breathelife2030.org
breathelifehealingcenters.com
breathemaintenance.com
breathemed.com
breathemindfulness.ca

2836

breathemorecones.com
breathemorenasalcones.com
breathemorenosecones.com
breatheology.com
breatheologyworld.com
breather.com
breathera.com
breatherelaxmeditate.com
breatherightcones.com
breatherighthvac.com
breatherightnasalcones.com
breatherightnosecones.com
breathesaltandsauna.com
breathesleepshine.com
breathespa.net
breathestrongamerica.org
breathestudies.com
breatheunity.com
breathewellcones.com
breathewellnasalcones.com
breathewellness.ca
breathewellness.life
breathewellnosecones.com
breathewellsleepsolutions.com
breathewellsleepwellclearwater.com
breathewithaaron.com
breathguidance.com
breathing.org
breathinggreen.com
breathingroom.life
breathingroomfoundation.org
breathingroomhomerentals.com

breathira.com
breathlesscancunresort.com
breathlessescapestravel.com
breathlessmontegobayhotel.com
breathlesspuntacanahotel.com
breathofhoperi.org
breathofifehaiti.com
breathofnewlife.com
breathtakingtraveladventures.com
breathwoodchatham.com
breathworkacademie.com
breathworkalliance.com
breathworknearme.com
breathworkway.com
breauxbridgemarshal.com
breauxcallahan.com
breauxforsheriff.com
breawarren.com
brebeufdads.org
brebphoto.com
brechtelectric.com
brechtvds.be
breckandco.co
breckcabinco.com
breckcostin.com
breckeboyd.com
breckeboyd.net
breckenridge-cgy.com
breckenridge-hills.org
breckenridgedentalcare.com
breckenridgefamilyphotographers.co
breckenridgematerial.com

breckenridgenordic.com
breckenridgeoxygen.net
breckenridgeskiandsport.com
breckenridgesnowmobiletour.com
breckenridgevacationhome.com
breckenridgewhitewater.com
breckenridgewineclassic.com
breckgrayson.infoapp.redpixel.com
breckhotel.com
breckicountyky.viastaging.com
breckinmarketing.com
breckinridgedental.com
brecknellscales.ca
brecknellscales.co.uk
brecknellscales.com
brecknetwork.com
breckonbuilders.co.nz
breckrbo.com
breckretreat.com
brecksvilleinsurance.com
brecticketing.com.au
brecton.com
bredabreslinpsychotherapy.ie
bredametals.com
bredbergcpa.com
bredby42.com
bredbypetermoore.co.uk
bredelweiss.com
bredemeier.com
bredesencenter.utk.edu
bredinbrothers.ca
bredinco.se

bree-cheyenne.com
bree-salon.com
breeana.coseva.com
breeandstephen.com
breeannakay.com
breeannalasher.com
breedelite.com
breedenconstruction.com
breedenfirm.com
breedeninsurance.com
breeder.website
breedergenetics.com.au
breedersplanet.com
breedersregistry.org
breedinginsulation.us
breedlondon.com
breedlovemusic.com
breedread.com
breeds.commandcanine.dog
breedsy.com
breeganjane.com
breehunterfitness.com
breeisforbeautyphotography.com
breekuhle.com
breeleighphoto.com
breeleusa.com
breenforstaterepresentative.com
breennotary.co.uk
breenslandscape.com
breensonline.co.uk
breenweddingphotography.com
breesecarwash.com

breesehighlanddental.com
breeze.estate
breezeac.com
breezebuyshouses.com
breezeconnect.com.au
breezedigitalanddirectories.com
breezefinancialllc.com
breezeguard.com
breezehillvista.com
breezelaundry.com
breezelease.com
breezelongbeach.com
breezemontdaycamp.829prod.com
breezenantucket.com
breezeradio.com
breezerdrinks-com-gl-en.wpe-dev.b
breezerdrinks-com-gl-en.wpe-pro.b
breezerdrinks-com-gl-en.wpe-stg.ba
breezerdrinks.com
breezesalon.com
breezesbarbistro.com.au
breezesnbeaches.net
breezesolar.com
breezethrucarwash.com
breezeuk.app
breezevacation.com
breezewaydvm.com
breezewayheatandair.com
breezewoodgardens.com
breezhealth.com
breezhemp.com
breezin.com

breezing.com
breezinvest.com
breezinweddings.com
breezyacressheds.com
breezybaydental.com
breezycontent.co
breezycontent.com
breezygraphy.com
breezyhearttravel.com
breezypointautorepairinc.com
breezyrenton.com
breezysites.co
breezytax.com
breezytraveldestinations.com
breezytravels.com
breezyvalleyfarms.com
breezyvideo.co
breg.homes
breglobalireland.ie
bregmanlantzlaw.com
bregmanpartners.com
bregpalmcity.com
bregroup.cn
breheny.co.uk
brehiattphotography.com
breht.com
brehtburri.com
breighcarrola.com
breightly.com
breinigsvilleplasticpackaging.com
breinstinson.tyhbn.com
breiolivier.com

breiseconstruction.com
breitenbachwine.com
breitestesten-bil.ch
breitestesten.ch
breithornbusiness.com
breitlawyer.com
brekathleen.com
brekelectronics.com
brekenseyphotos.com
brekkenlaw.com
brekkie.ca
brekstasacademy.com
brelchronicles.ca
brelectricav.com
brelsfordinsulation.com
bremacair.com
bremangerland.no
brembomatic.it
brembotecnica.it
bremco.com.au
bremeneducationalfoundation.com
bremeneducationfoundation.com
bremenfest.com
bremer-jet-ski-rental.com
bremer-law.com
bremertonhousing.org
bremertonicecenter.com
bremertonplumber.net
bremertonplumbing.net
bremertonpoi.com
bremertonsportsmensclub.org
bremrx.com

bremotrees.com
bremss.org
brenahdevonphotography.com
brenarteye.com
brenau-edd.dev.cmswireframe.com
brenau-edd.prd.cmswireframe.com
brenau-edd.stg.cmswireframe.com
brenau-fnp.dev.cmswireframe.com
brenau-nursing.dev.cmswireframe.c
brenau-nursing.prd.cmswireframe.c
brenau-nursing.stg.cmswireframe.c
brenau.edu
brenauprograms.com
brenauprograms.dev.cmswireframe.
brenauprograms.prd.cmswireframe.
brenauprograms.stg.cmswireframe.
brenauwelcome.com
brenauwellness.com
brenauwellness.org
brencore.com
brendaacostamd.com
brendaallisonphoto.com
brendandjoe.com
brendablackman.com
brendabloodgood.com
brendacertnerdesigns.com
brendachadambura.com
brendacoppola.com
brendadaly.com
brendadoles.com
brendaelizabethphoto.com
brendaentzminger.com

2841

2842

2843

2844

brendaentzminger.net
brendahumphreys.com
brendaknowles.com
brendakrobinson.com
brendalambi.com
brendaleemiller.com
brendalowder.com
brendan.studio
brendanbarca.com
brendanbartic.com
brendanewhouse.com
brendangallaghercfp.com
brendanhanson.com
brendanhufford.com
brendanjkane.com
brendanjohnsonlandscaping.com
brendankerry.com
brendanleonard.co
brendanobrien.com.au
brendanpiro.net
brendanscott.com.au
brendansmile.org
brendanstockcreative.com
brendantapley.com
brendanunezphotography.com
brendanvaldescharitygolf.org
brendanziolo.com
brendaobrien.com
brendaoliefotografie.nl
brendarobles.homes
brendasadventuretravel.com
brendasarbach.nl

2845

brendasellsco.com
brendashaffier-lifesolutions.com
brendasjoviris.com
brendasmorgan.com
brendasotolongo.com
brendaswaycounseling.com
brendaterry.co
brendaturner.com
brendaturrubiarte.com
brendavoorbrood.nl
brendawolfehomes.com
brendelarchitects.com
brendengardensretirement.com
brendenjones.com
brendonelliott.com
brendonpack.com
brendonrogerslaw.com
brendonworth.com
brenenbeeler.com
brenenbeeler.org
breneunderwood.com
brenewedbybonnie.com
brengellaw.com
brenger.be
brenger.nl
brengertransport.com
brengertransport.de
brenhamestateplans.com
brenhamlpgas.com
brenhampregnancycenter.org
brenherrera.com
brenits.com

2846

brenlincompany.com
brenmarbenefits.com
brenmarco.com
brenmarinc.com
brenmor.com
brenna.xyz
brennabirdag.com
brennadarazs.com
brennafetzerinteriors.com
brennaheater.com
brennahuckaby.com
brennamariephoto.com
brennamodel.com
brennamorgan.com
brennan-electric.com
brennanagranoff.com
brennanandbyteam.ca
brennanarch.com
brennancomv.com
brennandentalaz.com
brennanelectricllc.com
brennanheating.com
brennanicolephotography.com
brennanjlawrence.info
brennanmobilelocksmith.com
brennanpiper.cpa
brennanpm.com
brennanrealestate.com
brennansheetmetal.com
brennanshvac.com
brennanslandscaping.com
brennanspa.com

2847

brennanspainting.com
brennanstaffinggroup.com
brennansteil.com
brennanstuart.com
brennapherigo.com
brennenpsmith.com
brennenpto.org
brennerbeauty.com
brennerfs.com
brennwalds.com
brennycabinets.com
brenslogistics.com
brensonhomes.com
brent.us
brentacampbell.com
brentbeagle.com
brentbeamphd.com
brentbradforddds.com
brentcallsphotography.com
brentchoferpainting.com
brentconley.ca
brentcornelius.com
brentcornmanconstruction.com
brentdelperdang.com
brentesoncompanies.com
brentfieldmedicalcentre.co.uk
brentfikowski.com
brentfiol.com
brentfurnishdc.com
brentgarrett.com
brenthandel.com
brenthankins.com

2848

brentharrisbooks.com
brenthouse.com
brenthuisman.com
brentjacksonforsenate.com
brentjacobsen.com
brentkocal.com
brentlindquist.com
brentloans.com
brentmanuel.com
brentmeanslandsurveying.com
brentmilam.com
brentmitchellconstruction.com
brentmoney.com
brentmullinscoaching.com
brentmused.com
brentmyersconstruction.com
brentnicholsdds.com
brentonblue.com
brentonmcwilliams.com
brentonpennicookemd.com
brentonpoint.com
brentontv.com
brentrainey.com
brentrasmussen.me
brentreagan.com
brentrenaudfoundation.org
brentrtilson.com
brentsautoworks.com
brentsellsnelson.co.nz
brentswelding.com
brentthelendesign.com
brentviewrealty.com

2849

brentwashburn.com
brentwehmeyer.com
brentwhitfieldcoaching.com
brentwhitfieldcoaching.net
brentwoodanimalhospitalwi.com
brentwoodatelkhartassistedliving.co
brentwoodatelkhartseniorliving.com
brentwoodathobartseniorliving.com
brentwoodatlaporteseniorliving.com
brentwoodbaseballturfproject.com
brentwoodcathedral.co.uk
brentwoodcathedral.org.uk
brentwoodccgolf.com
brentwoodcenterrehab.com
brentwoodchristian.org
brentwoodcommunications.com
brentwoodcrystalstore.com
brentwooddev.com
brentwoodestatesfl.com
brentwoodfamilydentistry.com
brentwoodfamilydentistry.net
brentwoodgc.com
brentwoodhcc.com
brentwoodhealthandrehab.com
brentwoodhills.org
brentwoodhoa.com
brentwoodhousingelement.com
brentwoodindustries.granularhealthc
brentwoodinsurancegroup.net
brentwoodllc.com
brentwoodmd.com
brentwoodmedical.com

2850

brentwoodnilesseniorliving.com
brentwoodpcn.mixd.co.uk
brentwoodpcn.nhs.uk
brentwoodpediatricdentistry.com
brentwoodplace.info
brentwoodschool.co.uk
brentwoodscouts.org
brentwoodscouts.org.uk
brentwoodsiding.com
brentwoodsprings.com
brentwoodspringsdetox.com
brentwoodterrace.com
brentwoodvenues.com
brentwoodvetcenter.com
brentwoodvinylsiding.com
brentwoodwardinc.com
brentwoodwestaz.com
brentwoodwestmesa.com
brentwoodyouthsoccer.com
brentworthpcn.co.uk
brentxavier.com
brenunderwood.ca
brenwoodiihoa.org
brenzh.nl
breonnawells.com
breonthesinger.com
brepoolephotography.ca
breq.thrivewebsiteadmin.com
breroengineering.it
breslin.biz
breslinarchitects.com
breslinrealty.com

2851

bresloweyecare.com
bresmartsite.com
bresnangolf.com
bress.co
bressendentravel.com
bresslermd.com
bressmanlaw.com
brestbaymarina.com
bretagneconsulting.com
bretandbrandie.com
bretanthony.com
bretd.studio
bretford.com
brethomasphotography.com
brethorton.com
brethynpsychotherapy.com
bretjonespa.com
bretlegg.com
bretmarlandscape.com
bretmcdonaldtilemarbleandstone.co
bretmckenzie.co.nz
bretonbrewing.ca
bretonbrewing.com
bretonchaletandsuites.ca
bretongolfcourse.ca
bretonsauto.com
bretonvet.com
bretpacheco.com
bretphillips.com
bretschmidtlaw.com
bretschneiderproductions.com
bretstanley.com

2852

bretstein.com
bretsweet.com
brett-markowitz.com
brettairconditioning.com
brettandtori.com
brettattebery.com
brettayoung.com
brettbakerpaintings.com
brettbaughman.com
brettbeaver.com
brettbeveridge.com
brettbymaster.com
brettcards4less.com
brettchaney.lsawebsites.com.au
brettcharlesphotography.co.uk
brettdassociates.com
brettdenfeldphotography.com
bretteastburn.com
brettemorganfilms.com
brettfarmloe.com
brettfishergroup.com
brettgilliland.com
bretthawkinsdds.com
bretthillcompanies.com
bretthoebel.com
bretling.com
brettlingbenefits.com
brettinjurylawyer.com
brettinsurance.com
brettjessica.com
brettjonesr.com
brettkacs.com

brettkaufman.com
brettkingmd.com
brettloie.com
brettlotthomes.com
brettmarkowitz.net
brettmarkowitz.org
brettmillerrealtor.com
brettmorrison.com
brettniebergall.com
brettniebergall.net
brettniebergall.org
brettoakley.net
brettongerardlaw.com
brettownbygrading.com
brettpodolsky.com
brettreidgroup.com
brettrivierocoaching.com
brettshoremd.com
brettslater.com
brettslowcostauto.com
brettsstumpgrinding.com
brettsteinberglaw.com
brettthomasart.com
bretttollman.com
bretttorinofoundation.org
brettwidmann.com
brettwmerritt.com
brettwysiocki.com
brettyancycollins.com
bretwaters.com
bretwoodcapitalpartners.com
breuvagesshape.com

brev.io
brevard.edu
brevard.fetchpetcare.com
brevard.stage.bluezonesproject.com
brevardcares.org
brevardcosmeticsurgerygroup.com
brevardcountyrealty.com
brevardcountyweddingvenues.com
brevardexpos.com
brevardfp.org
brevardheartfoundation.org
brevardhumanesociety.org
brevardlandscapetour.org
brevardtrans.com
brevardyogacenter.com
brevardzoo.org
brevefinances.com
brevena.com
brevetti.no
brevity.live
brevity.marketing
brevitycreative.com
brevium.com
brevocity.com
brew-ed.com
brew.capital
brewandbones.co.uk
brewbeltbyway.com
brewbitedigital.com
brewcademy.ai
brewcentralnewyork.com
brewcentralny.com

brewcitymarketing.com
brewcitytops.com
brewco.nz
brewcrewfeedback.com
brewcu.com
brewdex.com
brewedawakeningsaz.com
brewedomen.com
brewer-garrett.com
brewerblog.mysites.io
brewerbuilthomes.com
brewerbunch.com
brewercenterrehab.com
brewercompanies.com
brewerdentalcenter.com
brewerdentallab.com
brewerdentistry.com
brewerengineering.com
breweriesinpa.com
brewerlawfirmsc.com
brewerlong.com
brewermaine.gov
brewermorris.com
brewerphillips.com
brewerplumbing.com
brewers.race-mlb.com
brewersadvisors.com
brewerschoiceinsurance.com
brewerslaw.com
brewersofindiana.com
brewerspride.shiner.com
breweryarts.co.uk

brewerycu.com
brewerynovalis.com
brewerysilos.com
brewerytown-management.com
brewfloors.com
brewgrouppdx.com
brewhausquincy.com
brewhopsty.com
brewhousecafe.net
brewindesignoffice.com
brewingapps.com
brewingscience.com
brewingupastorm.org
brewingwealth.com
brewinlaw.com
brewnbake.com
brewnbottle.com.au
brewniversity.tacomac.com
brewportstables.com
brewpossiblecoffee.com
brews.co.nz
brewsaki.com
brewsavor.com
brewsbarrels.com
brewseeker.fi
brewsense.io
brewsforboobies.org
brewskyslive.com
brewster-co.com
brewsterclinic.org
brewsterlibrary.org
brewsterliving.org

brewstermiller.com
brewsterroofing.com
brewsters-services.com
brewsterswaste.co.uk
brewstogo.com
brewstoptaphouse.com
brewstreetcoffee.com
brewtiquela.com
brewtownrecreation.com
brewtpowersystems.com
brewvana.com
brewvino.com.au
brewyork.co.uk
brewyourownbrew.com
brexit.lockelord.com
brexitspotlight.org
brexonhomes.ca
brexpeditions.com
brey.industries
breyben.com
breyelectric.com
breyercapital.com
breyerconstruction.com
breyerlabs.com
breymark.com
breyphoto.com
breytapsych.com
brezac.com.au
brezalaw.com
brezigrowthmarketing.com
brezilyakultur.com
brfdentistry.com

brffmc.org
brflores.com
brfoodbank.org
brfpallas.se
brfries.com
brftrandaredsbacke.com
brg.legal
brg.se
brgassociates.com
brgc21.com
brgmusic.com
brgrec.co.uk
brgrec.com
brgrill.com
brgroup.biz
brgtshirts.com
brh-concept.ch
brh2plastics.com
brha.com
brhcbenefits.com
brheritagehouse.com
brhinc.com
brhospice.org
brhp.org
brhsfoundation.net
bria.health
briab.se
briacommunities.ca
briadaniellephotography.com
briamethod.com
brian-gb.gbdev.us
brian-nyh.gbdev.us

brian-quist.com
brian.mysites.io
brianabergel.com
brianabergel.net
brianaborten.com
brianacollins.net
brianacourneyaaesthetics.com
brianadamsministries.com
brianakurtz.com
brianamorrison.com
brianandolan.com
briananicolephoto.com
brianaprice.ca
brianavachal.com
brianawhistlerphoto.com
brianawillis.com
brianazemikalaw.com
brianbarterealty.com
brianbeathard.com
brianbeazely.com
brianberner.com
brianbernerspotify.com
brianbillingsexcavation.com
brianbingman.com
brianbirdwell.net
brianboothmusic.com
brianbowen.com
brianbreedlove.com
brianbrjbag.info
brianbrjbag.work
brianbrjbagofficial.com
brianbroadcasting.com

briancage.com
briancapognamd.com
briancasey.me
briancaustin.com
brianchamotivation.com
brianchristianconsulting.com
brianclarklaw.com
briancollinson.ca
briancovey.com
briancraiggold.com
briancrawfordmemorial.com
briancsabin.com
briandainsberg.com
briandalydesigns.com
briandavidroberts.com
briandawsonroofing.com
briandbryce.com
briandeckermortgage.com
briandinning.co
briandinning.com
briandinning.org
briandollar.com
briandominey.com
briandooley.com
briandorfman.com
brianduffy.ie
briandusablon.com
briandwesphotography.com
brianefrancis.com
brianelderartandstories.com
brianesserconstruction.com
brianetten.com

2861

brianeveslaw.com
brianferrick.com
brianfetherstonhaugh.com
brianforhvac.com
brianforseatac.com
brianfrancisdmd.com
brianfreemanbrisbane.com
brianfreemanbrisbane.net
brianfreezehealthinsurance.com
brianfurey.com
brianfureycustomhomes.com
briangardner.com
brianghannam.com
brianghannam.net
brianghannam.org
brianghiloni.com
brianglennlaw.com
briangloverdds.com
briangoertzmd.com
briangoldmanmd.com
briangosnell.com
briangpeters.com
briangrannemannservicesincorporat
briangraylaw.com
briangriner.com
brianhallam.com
brianhamilton.org
brianhead.com
brianhills.com
brianhogg.com
brianhortonphd.com
brianhoward.com

2862

brianhuntley.webspace.durham.ac.u
brianjack.com
brianjagde.com
brianjbenoitdds.com
briankaiser.net
briankaiserlaw.com
briankavanagh.org
briankdeelhvac.com
briankeeleysamericanfloors.com
briankeen.com.au
briankellyhomeloans.com
briankendricklive.com
briankershner.com
briankimmel.com
briankludt.com
briankludtteam.com
briankuperusfarmland.com
brianlabonteinsurance.com
brianlabradaphoto.com
brianlagunas.com
brianlamb.com
brianlaundry.ca
brianleeinc.com
brianlohr.com
brianlowfinancial.com
brianmagierski.com
brianmagierski.me
brianmaienschein.com
brianmanningteam.com
brianmasck.com
brianmccorkle.com
brianmcguckin.com

2863

brianmckenna.co.uk
brianmcmillan.ca
brianmcnaughton.co
brianmcnaughton.net
brianmcnaughton.org
brianmichaelscateringmenu.com
brianmichaelsteck.com
brianmininger.com
brianmoorebaseball.com
brianmooredmd.com
brianmoorefund.com
brianmooreinjurylaw.com
brianmoorememorialfund.com
brianmoran.com
brianmosko.com
brianmoyedds.com
brianmoyer.co
brianmulligan.com
briannaboggs.com
briannacaracciophotography.com
briannadutcherphoto.com
briannagele.com
briannagoforthphoto.com
briannagracaweddings.com
briannagraceford.com
briannajulianphoto.com
briannakirkphotography.com
briannalamberson.com
briannalewisphotography.com
briannalynnphotography.com
briannamaeco.com
briannamari.co

2864

briannamicheleinteriors.com
briannanash.com
briannapinto.com
briannarayephoto.com
briannaremberphoto.com
briannaroselic.com
briannawilbur.com
brianneadamsphotography.com
brianneephoto.com
briannehaagensonphoto.com
briannehendrick.com
briannejedfyphoto.com
briannenritchiephotography.com
briannesplainmurphy.com
briannietzel.com
briannispizza.com
brianogradylaw.com
brianorourkecarpentry.com
brianothmerfoundation.org
brianparkinson.com
brianparkrn.com
brianparsley.com
brianpattenassociates.com
brianpattoncommercial.com
brianpaulbuckley.com
brianpetty.co
brianpetty.net
brianpeytonjoyner.com
brianpiccolofund.org
brianpinskymd.com
brianpmccann.com
brianpmoran.com

brianpopko.com
brianporizek.com
brianporizekdesign.com
brianporizekdesigngroup.com
brianporizekgroup.com
brianpoundplaysets.com
brianquigley.advocatebuilder.com
brianquigley.remindermedia.com
brianrashidglobal.com
brianrayhack.com
brianrayhack.net
brianrhaigolds.com
brianrichmd.co
brianrichmd.com
brianrichmd.info
brianrichmd.net
brianrichmd.org
brianrichmondpt.com
brianrowland.me
brianroyhaas.com
briansautoanddiesel.com
briansautomotive978.com
briansautoontario.com
briansbeach.com
brianschierman.com
brianschupbach.net
brianscrogginsplumbing.com
brianscrone.com
brianselectricme.com
briansfoundationrepair.com
briansgardner.com
brianshealinghearts.org

briansikorski.net
brianskrobonja.com
brianslaght.com
brianslegacy.com
briansloanteam.com
brianslockandkey.com
brianslogcabin.com
briansmotorwerkes.com
briansoloria.com
briansorell.com
briansouza.com
brianspressurewashing.com
brianspressurewashingandmore.cor
brianspro.com
briansservice.com
briansteele.ca
brianstravelservice.com
briantaylorinsurance.net
brianthomasrickey.com
brianthurber.com
briantrent.com
brianvarela.com
brianvickers.com
brianvsellsaz.com
brianweitzelphotography.com
brianwellmanrealtor.net
brianwetjen.com
brianwilliamseditor.com
brianwilsonjones.com
brianwilsonrealestate.com
brianwittenberg.com
brianwongmd.com

brianzahnd.com
briarandbeau.com
briarandmain.com
briarandmainpatisserie.com
briarandmaintravelboutique.com
briarcapital.com
briarcliffathens.com
briarcliffchurch.org
briarcliffdentalcare.com
briarcliffeautoservice.com
briarcliffhc.com
briarcliffmanorlibrary.org
briarcliffnrc.com
briarcliffpta.org
briarcroftlane.com
briardconstruction.com
briarfield.omnihoa.com
briarfieldassociation.org
briargatemedia.org
briarhillhc.com
briarlaneinteriors.com
briarpatch.coop
briarpatch.net
briarpatchconsulting.com
briarrosephotography.ca
briars.dailypressgroup.org
briarsatlas.com
briarswood.co.uk
briarteam.com
briarwood55.com
briarwoodapartment.com
briarwoodcs.com

briarwooddetox.com
briarwooddetoxhouston.com
briarwoodpres.org
briarwoodschool.org
briaud.com
briberyprevention.com
bribiz.net
bribriescolawfirm.com
bric.media
bricartsmedia.org
bricata.com
briccoconstruction.com
briceeng.com
briceenvironmental.com
bricemediation.com
briceno.org
bricesolutions.com
brichellephoto.com
brichouse.com
bricibeneblog.com
brick-anew.com
brick.agency
brickandbanister.courses
brickandmirrorbeautybar.com
brickandmortarcafe.com
brickandmortarmi.com
brickandmortarmusic.com
brickandmortarreborn.com
brickandmortarrental.com
brickandmortarvenues.com
brickandpinephotography.com
brickandponds.com

brickandstonemasonryllc.com
brickavelofts.com
brickbakers.com
brickbarnfarm.com
brickbarnwineestate.com
brickbeet.com
brickblair.com
brickbodies.com
brickbuiltjosh.com
brickbuzzllc.com
brickbybrick.com
brickbybrickconstructionmi.com
brickcityprintandcopy.com
brickcitystrength.com
brickcitywebs.net
brickclik.com
brickcraft.com
brickell-flatiron.gpgmiami.net
brickellcapitalfinance.com
brickellcitycentre.com
brickellcondolife.com
brickellftmiami.com
brickellkey.com
brickellkeymiamicondos.com
brickendonconsulting.com
brickendurance.com
brickerstermite.com
brickertgallery.com
brickervillage.com
brickervillehouserestaurant.com
brickett.consulting
brickfamilychiropractic.com

brickfieldequine.co.uk
brickfieldhospitality.com.au
brickfirepizzaco.com
brickfix.com
brickfloor.com.au
brickgables.com
brickgirl.art
brickguru.in
brickhavenspa.com
brickhome.net
brickhousebuffet.com
brickhousedental.com
brickhousefund.com
brickhousegastropub.com
brickhousehealthandfitness.com
brickhouseops.com
brickhousepei.ca
brickhousepei.com
brickhousequilting.com
brickhouserealestateservices.com
brickhousetavernchi.com
brickhousevineyard.co.uk
brickindustriesinc.com
bricking.co
brickinsurance.net
brickjackets.com
brickkicker.com
brickkickercommercial.com
brickl.com
bricklaneschool.co.uk
bricklayer.ai
bricklayer.org

bricklehurstmanor.co.uk
brickmakersarmsipswich.co.uk
brickmakersarmsquarrybank.com
brickmaster.com
brickmediagroup.com
brickmont.com
brickmortardigital.com
bricknellschool.co.uk
bricknermakow.com
brickonecreative.com
brickovenaustin.com
brickpaverconstruction.com
brickpaverpros.com
brickpresby.com
brickrandall.com
brickroadstudio.com
brickrunsportspt.com
bricks-n-brews.com
bricks.desbio.com
bricks.jambistaging.com
bricksandmortgage.com
bricksandmortgages.co.nz
bricksandoctane.com
bricksbristol.org
bricksbustingboredom.org
brickscape.cafe
brickseatery.se
bricksfortheblind.org
bricksgroupmedia.com
bricksidebargrille.com
bricksections.com
brickstest.mysites.io

brickstoclicks.com
brickstonefundingsolutions.com
brickstreetcoach.com
brickstreetmarketing.com
brickstreetplumbinghvac.com
brickstreetsawmill.com
brickstreetservices.com
brickstreetstudio.photography
bricksummit.com
bricktorious.com
bricktownacademy.com
bricktownservicecenter.com
bricktownwatertaxi.com
brickwalkcapital.com
brickwalljacket.com
brickwallmgmt.com
brickworks.com.au
brickworksbuildingproducts.com.au
bricky.com
brickyarddowntown.com
brickyardflatsapts.com
brickyardfreehold.com
brickyardpizzeria.com
brickyardplazastorage.com
brickyardpropertymanagement.com
bricocreative.com
bricoelho.com
bricoherosdubricolage.be
bricoklushelden.be
bricolereincke.co
bricolereincke.net
bricolereincke.org

briconnect.ca
bricrental.com
bricz.com
bridal.bettykellygifts.com
bridalalterationsbykirstyn.com
bridalbabessociety.com
bridalexpochicago.com
bridalexpochicago.net
bridalexpochicagoinc.com
bridalexpochicagoluxury.com
bridalexpochicagoluxuryevents.com
bridalexpochicagoluxuryshows.com
bridalexpochicagotickets.com
bridalexpoinc.com
bridalexpoluxury.com
bridalexpoluxuryevents.com
bridalexpoluxurytickets.com
bridalexpomilwaukee.com
bridalexpomilwaukee.net
bridalexpomilwaukeeinc.com
bridalexpomilwaukeeluxury.com
bridalexpomilwaukeetickets.com
bridalexporadio.com
bridalexposchicago.com
bridalexpoinchicago.com
bridalexpoticket.com
bridalexptickets.com
bridalexpotv.com
bridalgowns.net
bridalhairbycarrie.ie
bridalhairbyemmaforletta.co.uk
bridalhaircollective.com

2873

2874

bridalsamplerchicago.com
bridalsamplershow.com
bridalsamplerweddingexpo.com
bridalshowexpo.net
bridalshowexpochicago.com
bridalshowexpomilwaukee.com
bridalshowexpos.com
bridalswap.com
bridaltickets.com
bridalwithlove.com
brideandbreakfast.ph
bridebox.com
bridemovement.com
brideofthepines.com
bridesmaidforhire.com
bridezona.com
bridge-basics.com
bridge-ferry.com
bridge-partnership.com
bridge-way.com
bridge.alya.ai
bridge.antioch.edu
bridge.bridgeton.com
bridge.silverhillfunding.com
bridge.tetonridgeplus.com
bridge21parkcity.org
bridge2employment.org
bridge2rwanda.org
bridgeacademy.us
bridgeacadiana.org
bridgeadr.com
bridgeagency.net

bridgeandbranchwealthpartners.cor
bridgeandlindsey.com
bridgeandmonkseaton.nhs.uk
bridgeatcameronapts.com
bridgeatcanyonview.com
bridgeautospark.com.au
bridgebetween.com
bridgebible.org
bridgebio.org
bridgebioconferences.com
bridgebrewworks.com
bridgebrokers.com
bridgebuildercommunications.com
bridgecarepharmacy.net
bridgecaresuites.com
bridgecheese.com
bridgecityfirm.com
bridgecityfirmblog.com
bridgecityfirmreviews.com
bridgeci.org
bridgecommercialrealty.com
bridgecommunitychurch.com
bridgecomsolutions.com
bridgeconf.com
bridgeconf.org
bridgeconstructioninc.com
bridgecreative.com
bridgedalecare.co.uk
bridgedev.org
bridgediagnostics.com
bridgedocuments.com
bridgeec.ie

2875

2876

bridgeelement.com
bridgeentertainmentlabs.org
bridgeequities.com
bridgefamilychiro.com
bridgefarmbioscience.co.uk
bridgefarmbioscience.com
bridgefarmgroup.co.uk
bridgefarmhorticulture.co.uk
bridgefirstinsurance.com
bridgeforbehavior.com
bridgeforce.com
bridgeforcedatasolutions.com
bridgeforinnovation.org
bridgeforpeace.org
bridgeforyouth.org
bridgeft.com
bridgega.org
bridgegroup.org
bridgegroupmember.org
bridgeheadsoftware.com
bridgehearingcenter.com
bridgehomecalvarytucson.com
bridgehouse.tv
bridgehouseadvisors.com
bridgehousect.mysites.io
bridgehouseoftwyford.co.uk
bridgehousetheatre.co.uk
bridgehousing.com
bridgehw.com
bridgeinndungloe.com
bridgeiq.com
bridgek12.org

2877

bridgelabsdallas.com
bridgelakescrossfit.com
bridgelandvet.com
bridgelanegp.co.uk
bridgelawpc.com
bridgelearningcenter.com
bridgelegal.com.au
bridgelightadvisors.com
bridgelightcounseling.com
bridgelightcounseling.net
bridgelightcounseling.org
bridgelinebx.com
bridgelinker.com
bridgelinkeurope.com
bridgelinkpower.com
bridgelite.com
bridgeloan.io
bridgelocal.com
bridgelogisticsinc.com
bridgeludlow.com
bridgely.org
bridgemachine.ca
bridgeman.com.au
bridgemans-services.com
bridgemans-store.com
bridgemarina.com
bridgemarina.org
bridgemedicalcentre.co.uk
bridgementalhealth.com
bridgemetal.com
bridgemill.homes
bridgemilldentistry.com

2878

bridgemooratplano.com
bridgend.fosterwales.gov.wales
bridgendbusinessforum.co.uk
bridgendphysio.co.uk
bridgendreach.org.uk
bridgenetcnw.ca
bridgenetcnw.com
bridgenetnw.ca
bridgenetnw.com
bridgenl.ca
bridgenl.net
bridgens.nz
bridgeofbooksfoundation.org
bridgeofhopeinc.org
bridgeoflife.com
bridgeoncology.com
bridgeotw.org
bridgeover.io
bridgeparkbowls.nz
bridgeparkmaryville.com
bridgepathscientific.com
bridgeperformancetraining.com
bridgepointapartments.com
bridgepointconsulting.com
bridgepointe.ipromo.com
bridgepointegardens.org
bridgepointehc.com
bridgepointeowners.com
bridgepointre.com
bridgeport.com.tw
bridgeport.solutions
bridgeport.tw

2879

bridgeportartscouncil.org
bridgeportcoffee.net
bridgeportcommunity.ca
bridgeportdentalarts.com
bridgeportinnovation.com
bridgeportladies.org
bridgeportllc.com
bridgeportmachinetools.com
bridgeportmedicallodge.com
bridgeportmedicare.com
bridgeportmillingmachines.com
bridgeportpublicartfund.org
bridgeportquotes.com
bridgeportschoolconstruction.com
bridgeportsmilesfamilydentistry.com
bridgepreservation.net
bridgeproject.org
bridgequest.com
bridgerbronze.com
bridgerfinancialservices.com
bridgergolf.com
bridgerlandcompany.com
bridgerlandusa.com
bridgerpartners.com
bridgerton.republicoftea.com
bridgervalleymedicalgroup.com
bridgerxpharmacies.com
bridges.church
bridges.info
bridges4mentalhealth.org
bridgesangusfarmllc.com
bridgesatmallardcreek.com

2880

bridgesaustralia.com
bridgesaw.com
bridgesbyepoch.com
bridgesbyepochmemorycare.com
bridgeschoolvermont.org
bridgescounselling.com.au
bridgescreate.com
bridgesdunnrankin.com
bridgesdvc.com
bridgesdvc.org
bridgesecurityinc.com
bridgesetf.com
bridgesfoundation.org
bridgeshealingcenters.com
bridgesinsllc.com
bridgesinsurancegroupcapecod.com
bridgesir.com
bridgesofhopeinternational.org
bridgesofthemind.com
bridgesource.com
bridgespalliativecare.com
bridgesspecialty.com
bridgesspecialtygroup.com
bridgesphysicians.com
bridgesphysicians.org
bridgespregnancyclinic.org
bridgesprivatewealth.com
bridgesspsychiatry.com
bridgespw.com
bridgesquarelofts.com
bridgesre.nl
bridgest.org

bridgestherapygroup.org
bridgestohope.org
bridgestone-firestone.blattnertech.c
bridgestonebridalcare.com
bridgestonecleaners.com
bridgestoneinvest.com
bridgestoneproperties.com
bridgestowork.org
bridgestoworkapp.com
bridgestreet.vet
bridgestreetcottages.com
bridgestreetfoods.com
bridgestreethuntsville.com
bridgestreetstorage.com
bridgestreetsurgery.co.uk
bridgestrust.com
bridgeswealthpreservation.com
bridgetariley.com
bridgetavernwillenhall.co.uk
bridgetbloodphoto.com
bridgetcaitlin.com
bridgetcareymd.com
bridgetdorn.com
bridgetgengler.com
bridgetgrey.com
bridgethegapjax.org
bridgethegapmission.org
bridgethorne.com
bridgetjohnsonrealestate.com
bridgetkinneary.com
bridgetliggett.com
bridgetmacintosh.com

bridgetnielsen.com
bridgetobay.org
bridgetobrisbane.com.au
bridgetocollegecourses.org
bridgetofha.com
bridgetogether.org
bridgetohealthhealingartscenter.com
bridgetoinnovation.org
bridgetolifeeurope.com
bridgeton.com
bridgetonsportsman.com
bridgetonstandrews.org
bridgetopongbrempomaah.com
bridgetopongbrempomaah.net
bridgetopongbrempomaah.org
bridgetosullivan.com
bridgetowellbeingcounseling.org
bridgetowermedia.com
bridgetown-initiative.com
bridgetown-initiative.org
bridgetownauto.com
bridgetowncentre.com
bridgetownrealtor.com
bridgetownrecovery.com
bridgetowntravel.com
bridgetphillipson.com
bridgetpupillodesigns.com
bridgetschuch.com
bridgetsellshouse.com
bridgetsine-realtor.com
bridgetsinghdds.com
bridgetsomerville.com

bridgettandersonphotography.com
bridgettebrownphotography.com
bridgettesheri.com
bridgettewuest.com
bridgettreidphoto.com
bridgettrowleymedia.com
bridgetselectro.com
bridgetwessel.com
bridgetveticlinic.com
bridgeview.net
bridgeviewleadership.com
bridgeviewlifescience.com
bridgeviewls.com
bridgeviewschool.co.uk
bridgeviewsouthwaterworks.com
bridgeviewtruckcenter.com
bridgeviewvanlines.com
bridgewater.work
bridgewateral.com
bridgewaterassistedliving.com
bridgewateravondale.com
bridgewaterbank.ca
bridgewaterbenefits.com
bridgewaterbuilders.com.au
bridgewatercastlerock.com
bridgewatercommunities.com
bridgewaterfire.net
bridgewaterfire.org
bridgewaterfirestation.com
bridgewaterfs.co.uk
bridgewaterhomeownership.com
bridgewaterjames.com

bridgewatermedspa.com
bridgewatermke.com
bridgewatermotel.com.au
bridgewaterpk.com
bridgewaterplace.org
bridgewaterpolice.com
bridgewaterpolicefoundation.org
bridgewatervet.com
bridgewaterwines.com
bridgeway.com
bridgeway.homes
bridgewaybrewing.com
bridgewaycommerce.com
bridgewaycontracting.com
bridgewayed.com
bridgewayetfs.com
bridgewayfunds.com
bridgewayidd.org
bridgewaypartners.com
bridgewaypeds.com
bridgewaypractice.co.uk
bridgewayproperties.com
bridgewaystk.org
bridgewellfinancial.com
bridgewellgroup.ca
bridgewellresources.com
bridgewm.com
bridgewoodeng.com
bridgewoodengineeringservices.com
bridgewoodriverssseniorliving.com
bridgeworksco.com
bridgeworkslongbeach.com

2885

bridgexfunding.com
bridging-the-gap.com
bridgingbusinesstech.com
bridgingequitygaps.com
bridgingforward.org
bridginghealthclinic.com
bridginghopecf.org.au
bridgingmath.org
bridgingmedicalsilos.com
bridgingpartnerships.com
bridgingthegap.org
bridgingthegappedidiot.org
bridgingthegapsd.org
bridgingventures.com
bridgitdengelgaspard.com
bridgproperty.com
bridgtonmaine.org
bridgwaterconsulting.com
bridiemolloys.ca
bridietravel.com
bridlebrookgroup.com
bridlebrookseniorliving.com
bridlegate.4sightpm.com
bridlestonetownhomes.com
bridlewooddenver.com
bridlewoodfamilyhealthcare.com
bridlewoodinsurance.com
bridlewoodls.com
bridlewoodmedical.ca
bridlewoodutah.com
bridlewoodvip.com
bridportandwestbay.co.uk

2886

bridportlabour.org.uk
brieantyouthalliance.org
briebug.com
briechauncey.com
briecheese.com
briefaccess.com.au
briefcase.marketing
briefcase.gaintranet.mybsa.org
briefcasebackup.com
briefcasecoach.com
briefcave.se
briefings.colensobbdo.co.nz
brieflewdesign.com
brieflix.com
brieflycover.co.uk
briefrelief.com
briefs.100collegehill.co.nz
briefs.clemengerbbdo.co.nz
briefs.colensobbdo.co.nz
briefs.cste.org
briefs.dreww.ca
briefupdates.com
briele.ro
brielizabethphotography.com
brielle-pace.com
brielle.rediscoveryourgo.com
briellecotterman.com
brielledentistryimplantcenter.com
briellekaschakphotography.com
briellepausmaphotography.com
briellingtonphotography.com
brielynnphotography.com

2887

briencontracting.com
brieneumann.com
brieneumann.net
brieneumann.org
briennarichelle.com
brieoutoffice.com
brierbreton.ca
brierepm.com
briergrievesinsurance.com
brierleyhillselfdrive.co.uk
brierleyparkmedicalgroup.nhs.uk
brierscpa.com
brierstomyrties.com
briervet.com
brieshi.com
brieutifulboards.com
briezimmerman.com
briff.be
brigade-fire.com
brigade-llc.com
brigade.tv
brigadebranding.com
brigadefire.com
brigadeoverland.com
brigadeventures.com
brigadeweb.com
brigadoonvillage.ca
brigadoonvillage.org
brigandjoe.com
brigantine.com
brigantine.law
brigantinehockey.com

2888

brigantinequartershhi.com
brigeda.com
brigent.com
briggsandcoevents.com
briggsbestbatter.com
briggsfamilyinsurance.com
briggsguideservice.com
briggshomecarefranchising.com
briggshvac.com
briggsmarine.com
briggsprofessionalphotography.com
briggsranches.com
briggsranchselfstorage.com
briggstraveldestinations.com
brighamdevelopment.net
brighamhealthmag.org
brighammag.org
brighamminerals.com
brighamminerals.net
bright-beginning.com
bright-duggan.com.au
bright-educational.com
bright-machines.store
bright-sons.co.uk
bright.bank
brightagain.org
brightanalytics.com
brightandearly.com
brightandearlydiscoveries.com
brightarrow.com
brightassoc.com
brightbayelectricinc.com

2889

brightbayrealestate.com
brightbayrealestatepartners.com
brightbazaar.co.uk
brightbazaarblog.com
brightbeginners.org.uk
brightbeginningschiro.com
brightbeginningsmontrose.com
brightbitesboise.com
brightbody.ca
brightbombersholidaylighting.com
brightbookkeeping.com
brightbookkeeping.net
brightbots.co
brightboxexpand.com
brightbridgeeducation.com
brightbubblelaundromat.com
brightbulbselectric.com
brightcanary.io
brightcanyonenergy.com
brightcarehomecare.com
brightcartmarketing.com
brightceramicstudio.com
brightchoicedentalpa.com
brightchoicedentistry.com
brightcoregroup.com
brightcorp.pl
brightcorpromania.com
brightcove.site
brightcrestbarriers.com
brightdesign.net
brightdoorcounseling.com
brightdrop.merchantsfleet.com

2890

brightearth.co.uk
brightelephant.us
brightendeavors.org
brightenelectrical.com
brightenglish.co.il
brightenglish.net
brightenreport.org
brightenvironmental.com.au
brightenyourhome.com
brighter-days.org
brighter-investing.com
brighterdayphotography.com
brighterdaysmn.com
brighterfacilities.com
brighterfinance.com.au
brighterfuturenc.org
brighterfuturescounseling.org
brighterfuturesforchildren.org
brightergreen.org
brighterhorizonfoundation.org
brighterlevel.com
brighterneeds.com.au
brighteroutlooktreesurgeons.co.uk
brighterresearch.com
brighterretirement.com
brightersidetravel.com
brightersideverticalfarms.com
brightersmilesfamilydental.com
brighterstarthealth.com
brighterstays.net
brighterthinking.co.uk
brightertomorrows.com

2891

brightervision.com
brighterway.org.uk
brightestdiamonds.com
brighteventproductions.com
brightexpectationsagency.com
brighteyesrota.com
brightfactorlights.com
brightfairyfriendsdolls.com
brightfamilyeyecare.com
brightfeeds.com
brightfin.com
brightfire.com
brightfirereads.com
brightflag.com
brightflag.io
brightflow.design
brightflow.net
brightfm.bytxt.me
brightfran.com
brightfriendsproductions.com
brightfutureelectricpanhandle.com
brightfuturefs.co
brightfutureiowa.com
brightfuturepediatrics.com
brightfuturesco.com
brightfutureselc.au
brightfutureselc.com.au
brightfuturesessa.com
brightfuturesmg.com
brightfuturesofbardia.life
brightfutureswestside.com
brightfuturevr.com

2892

| |
|---|
| brightgen.com |
| brightgreenconnect.com |
| brightgreenenvironmental.co.uk |
| brightgrove.net |
| brightguidefinancial.com |
| brightharbor.org |
| brightharbor.pec-prod.com |
| brighthavenshines.com |
| brighthawaiiansmiles.com |
| brightheightslearningcenter.com |
| brighthire.com |
| brighthomesutah.com |
| brighthorizonshomecare.com |
| brighthousecleaning.com |
| brighthouseco.com |
| brighthouseelectric.com |
| brighthousemedia.org |
| brighthouseorganics.com |
| brightidealab.com |
| brightideas.co |
| brightideaschildcare.net |
| brightideasforwebsites.com |
| brightimagemarketing.com |
| brightindustries.sg |
| brightinfo.com |
| brightinnovationlabs.com |
| brightins.com |
| brightkeypartners.com |
| brightlifetravelco.com |
| brightlight.biz |
| brightlightanalytics.com |
| brightlightbehavioral.com |

2893

| |
|---|
| brightlightbookkeeping.com.au |
| brightlightelc.com |
| brightlightfineart.com |
| brightlightmedia.co |
| brightlights.org |
| brightlightsimagery.com |
| brightlineinvestmentgroup.com |
| brightlineit.com |
| brightlinerealestate.com |
| brightlinesproject.org |
| brightlittleowl.com |
| brightlot.nl |
| brightly.com |
| brightly.coop |
| brightlyandfree.com |
| brightlylife.com |
| brightlyseniorliving.com |
| brightlysolutions.com.au |
| brightmancross.com |
| brightmark.ca |
| brightmarvelsacademy.com |
| brightmindsacademy.com |
| brightmindsfund.nl |
| brightmindz.sg |
| brightministries.org |
| brightmix.nsw |
| brightmodernwebsolutions.com |
| brightmoorchurch.org |
| brightmoorlegacy.org |
| brightmorehealth.com |
| brightmoreofsouthcharlotte.com |
| brightmoreofwilmington.com |

2894

| |
|---|
| brightmorningbordercollies.com |
| brightmosaic.org |
| brighteasy.ca |
| brightnow.com |
| brightnshinyservices.com |
| brightnystudio.com |
| brightoccasions.com |
| brighton-hove.gloji.co.uk |
| brighton.ironcrm.com |
| brightonag.org |
| brightonaircorp.com |
| brightonambulance.org |
| brightonandhoveclearance.mysites.i |
| brightonanimalhospital.com |
| brightonautorepairs.com |
| brightonboxes.co.uk |
| brightonbuilderssc.com |
| brightonchiropractic.com |
| brightonchoice.com |
| brightonfinancial.com |
| brightonfringe.org |
| brightongold.com |
| brightonhalfmarathon.com |
| brightonhealth.com |
| brightonhps.com |
| brightonirrigation.com.au |
| brightonjones.com |
| brightonlakesrgc.com.au |
| brightonlaundry.com |
| brightonleadership.com |
| brightonlearning.co.uk |
| brightonmuseums.org.uk |

2895

| |
|---|
| brightonopenairtheatre.co.uk |
| brightonopenmarket.co.uk |
| brightonphysiotherapy.com.au |
| brightonplacesd.com |
| brightonplacesv.com |
| brightonpoa.com |
| brightonpoint.com |
| brightonpools.com |
| brightonpreschool.org |
| brightonpresidio.com |
| brightonps.boylen.dev |
| brightonschool.com |
| brightonseo.edgemedia.studio |
| brightonsexualhealth.mixd.co.uk |
| brightonsolutions.com |
| brightontech.com.au |
| brightontruedge.com |
| brightontuxshop.net |
| brightonvet.com.au |
| brightonyogafoundation.org |
| brightools.com |
| brightovens.co.uk |
| brightowlmarketing.com.au |
| brightpathadvising.com |
| brightpathfinancial.net |
| brightpathmovie.com |
| brightpathsathens.org |
| brightpathtravel.com |
| brightpattern.com |
| brightpeaktx.com |
| brightpearl.com |
| brightpeoplefoods.com |

2896

brightpinevalley.com.au
brightplus3.com
brightpointforchildren.org
brightpointrealestate.com
brightpoppies.com
brightpr.io
brightquery.ai
brightquery.com
brightquery.org
brightredagency.com
brightree.com
brightridge.com
brightrock.ca
brightsales.com
brightsave.se
brightscale.com
brightseadigital.com
brightside-inc.com
brightside.coffee
brightside.va
brightside.live
brightside.sg
brightsideacademy.com
brightsidebenefit.com
brightsideconnect.com
brightsidecoworking.com.au
brightsidedental.com
brightsidedentalnc.com
brightsideenergy.io
brightsidefamilylaw.com.au
brightsidehomeinspections.com
brightsidehomes.ca

brightsidelawgroup.com
brightsidemarine.com
brightsidemediation.com.au
brightsidenaturalfoods.com
brightsidenj.com
brightsideohio.com
brightsidepartners.org
brightsidepw.com
brightsiderecovery.org
brightsidesmiles.ca
brightsidesoberliving.com
brightsidesrow.co.uk
brightsidetheatre.com
brightsign.biz
brightsixmarketing.com
brightskynutrition.com
brightskyresidential.com
brightsmilesalaska.com
brightsmilespediatricdentistry.com
brightsmilesva.com
brightsolarmarketing.com
brightsolarpower.io
brightspacearchitects.com
brightspark.org
brightspark.uk.com
brightsparks.co
brightspeedspecial.com
brightspiritqigong.com
brightspotincentivesevents.com
brightspotpowerwashing.com
brightspringhealth.com
brightspringhospicefoundation.org

brightsprout.co.uk
brightsquad.co.uk
brightsquareinc.com
brightstar-events.com
brightstar-products.com
brightstar.co.nz
brightstarchristianacademy.org
brightstardentaltorrance.com
brightstarevents.com
brightstarfilms.com.au
brightstarfmla.net
brightstarinvestigations.com
brightstarlaundry.com
brightstarpropertyinspectionstx.com
brightstarscdc.com
brightstart.digital
brightstart.net.au
brightstartccm.com
brightstartdconline.com
brightstartdentalsc.com
brightstartdesigns.com
brightstarttheatre.com
brightstarwi.org
brightstarzchildcare.com
brightstonecreative.com
brightstonevc.com
brightstormcapital.com
brightswitchsolar.com.au
brighttail.com
brighttalk.live
brighttax.com.au
brighttherapytx.com

brightthinker.com
brighttower.com
brightvalley.com.au
brightverify.com
brightview.tracfioapp.com
brightviewcommercialcapital.com
brightviewconstruction.com
brightviewhealth.com
brightviewhealth.us
brightviewhealthjobs.com
brightviewhomebuyers.com
brightwatch.com
brightwatchsurveillance.com
brightwaterconsulting.com
brightwaterfl.com
brightwaterlaundry.com
brightwaterwellness.com
brightwaycommunity.com
brightwaycommunityliving.com
brightwealthadvisors.com
brightwellbarns.co.uk
brightwellness.com
brightwelltalent.com
brightwireleadership.com
brightwooddressage.com
brightwork.com
brightworkelectrical.com
brightworkeng.com
brightworkre.com
brightworks.ca
brightworks.net
brightworksproducts.com

brightwv.com
brightypeople.com
brigid-microplastics.com
brigidbarrett.com
brigitconsulting.com
brigittaspromise.org
brigittayee.com
brigitte-vachon.com
brigittebuny.com
brigittedeveau.com
brigittepatterson.com
brigitterenee.com
brigittesenn.immo
brigittesrealestate.com
brigolinrealestate.com
brigroydsurgery.co.uk
briguscapital.com
brih.org
brihinesphotography.com
bright-test.whattheframework.uk
brighthealthcbd.ca
brijsolutions.com
briket.dk
brikker.dk
brikragh.com
brilandcapital.com
brilandclub.com
brilandfishingcamp.org
brileyarchitects.com
brileydreammarketing.com
brileyfarm.com
brilmujeres.com

2901

brillanteacademy.org
brillanthomes.com
brillarebeautyinstitute.edu
brillaschools.org
brilldog.com
brilldog.grafik-dev.io
brille-verglasen.de
brillebutikkentarm.dk
brillect.com
brillegallerietaalborg.dk
brillehuset-kalundborg.dk
brillehuset-stevns.dk
brillehusetdronninglund.dk
brillehusetvejle.dk
brillemanden.com
brillesnedkeren.dk
brillhartarchitecture.com
brillianceair.com
brillianceatwork.com
brillianceav.com
brilliancecrystals.com
brilliancedentistry.com
brilliancekey.com
brilliancemineacademy.com
brilliancy.net
brilliancypath.com
brilliandent.gr
brilliant-balance.com
brilliant-cg.com
brilliant-robot.com
brilliantballybunion.com
brilliantbeginnings.co.uk

2902

brilliantbooks.in
brilliantbpo.co.za
brilliantbrawler.com
brilliantbrawlers.com
brilliantbreakthroughmarketing.com
brilliantcasinosites.co.uk
brilliantcasinosites.com
brilliantcommunicationllc.com
brilliantcorners.org
brilliantdentalcare.co.uk
brilliantdoc.com
brilliantdpi.com
brilliantfertility.com
brilliantfs.com
brilliantfuture.se
brilliantilluminations.com
brilliantista.com
brilliantleadershipinstitute.com
brilliantmedspa.com
brilliantmindslabs.com
brilliantnightsdesign.com
brilliantoralcare.com
brilliantpublication.com
brilliantsmiledentist.com
brilliantsmiles.com
brilliantsmilesaustin.com
brilliantsmilescadillac.com
brilliantstartacademy.com
brilliantstarts.com
brillianttruths.org
brilliantvets.com
brilligsys.com

2903

brillio.com
brillitydigital.com
brillium.ai
brillmanschultz.com
brillmark.com
brillo-restaur-valadier.ms2.decms.eu
brillohomeimprovements.com
brillohomerenovators.com
brilloparlante.com
brillopizza.se
brillorestaurant.com
brillorestaurant.it
brim.coffee
brimacomberacing.ca
brimble.com.au
brimblemedia.com
brimblemedia.com.au
brimblerecruit.com
brimbuildersinc.com
brimbydesign.com
brimccaffreydesign.com
brimckoy.com
brimfieldantiqueweek.com
brimfieldinsurance.com
brimfieldvetservices.com
brimhalleyecenter.com
brimhousetoledo.com
brimillermusic.com
brimmerfinancial.com
brimmerstreetgarage.com
brimmerturan.com
brimsnacks.com

2904

brimstone.webplantmedia.com
brimstransport.com.au
brimtractor.com
brimusic.tv
brincefieldcs.com
brinckmeyer-enterprises.com
brinckscabinet.com
brincksexteriors.com
brindabellainsurance.com.au
brindem.no
brindisakitchens.com
brindisatapas.co.uk
brindisatapas.com
brindledigital.com
brindleproducts.com
brindleyconstruction.com
brindleyengineering.com
brindleysullivan.com
brineball.com
brinenconsulting.com
brinenlaw.com
briner.law
brineybreezes.com
bring.au
bringaffordabilityhome.com
bringardner.com
bringbackanatabloc.org
bringbackdialup.com
bringbackhair.com
bringbacksmiles.com
bringbackthebee.com
bringbackthebees.ca

bringchange2mind.org
bringdigital.co.uk
bringellybrickworks.com.au
bringenergy.com
bringfuel.com
bringheartbradford.co.uk
bringingbackthenatives.net
bringinghomebacon.com
bringinghomebeaufort.com
bringinghomestoyou.com
bringinghopehome.org
bringingoutthebest.uncg.edu
bringingthekitchenhome.org
bringingtidyhome.com
bringingyouthemasters.org
bringit.nyc
bringithomestyle.com
bringitintobeing.com
bringitusa.com
bringlaundry2u.com
bringmehomec21.com
bringminds.com
bringnaloxonehome.org
bringnlockselfstorage.com
bringonbert.com
bringonthedawn.com
bringonthelove.ca
bringourtroopshome.us
bringphillyhome.learningtimesevent
bringresults.com
bringseanhome.org
bringthebright.com

2905
2906

bringyourbible.com
bringyourbible.net
bringyourbible.org
bringyourbibletoschool.com
bringyourdice.com
bringyourownbuddy.com
brinicolephotoco.com
brinicombe.co.uk
brinkelectric.com
brinkenskakel.se
brinkersimmons.com
brinkinteractive.com
brinklit.org
brinkmancolorado.com
brinkmanconstruction.com
brinkmandefense.com
brinkmanpartners.com
brinkmanprecision.com
brinkmanre.com
brinkmansmarket.com
brinkred.com
brinksatmservices.ie
brinksbox-ie.brinks.com
brinkstreetdental.com
brinktrucklines.com
brinleypartners.com
brinnovate.com
brinsterdental.com
brinstonandco.com
brinsurance.net
brint.com.au
brintelectric.com

brinter.com
brinteram.com
brintonbrosius.com
brintonfirm.com
brintonlasik.com
brintonvision.com
brintonvision.net
brinwood.hair
brinxpest.com
brinyark.com
brio.it
briochedoree.us
briochedorestg.logientlab.com
briocleaners.com
briodesignhomes.com
briodirectbank.com
briodirectbanking.com
briogrp.com
brioitalian.com
briolaundry.com
briomagazine.com
brioneslawgroup.com
briostack.com
briparkinphotography.com
brirosephotography.com
bris-plumb-gas.com.au
brisabreeze.com
brisas.com.mx
brisasdelmarhb.com
brisaspacificas.com
brisbane-shutters.com
brisbane.nationalpropertybuyers.com

2907
2908

brisbaneaccidentrepaircentre.com.a
brisbaneartdesign.com.au
brisbanebackyardbungalows.com
brisbanebackyardbungalows.com.a
brisbanebudgetbumperrepairs.com.
brisbanecamerarentals.com
brisbanechristiancollege.com.au
brisbanecity.myiglu.com.au
brisbanecityautomotive.com.au
brisbanecitychery.com.au
brisbanecityldv.com.au
brisbanecitymahindra.com.au
brisbanecitymitsubishi.com.au
brisbanecitypeugeot.com.au
brisbanecityskoda.com.au
brisbanecityusedcars.com.au
brisbanecomedyfestival.com
brisbanedaysurgery.com.au
brisbanedigitalagency.au
brisbanedigitalmarketingstudio.com
brisbaneeventphotographer.com.au
brisbanefamilydental.com
brisbanegastro.com.au
brisbanegermanclub.com
brisbanegranitemarble.com.au
brisbaneholiday.com.au
brisbaneholidayvillage.com.au
brisbanejazzclub.com.au
brisbanejoineryshopfitters.com.au
brisbanejointhealth.com.au
brisbanelawnandlandscapingexperts
brisbanelifefestival.com

brisbanemicroexcavations.com.au
brisbanemigraine.com.au
brisbaneminibus.com.au
brisbanemoving.com
brisbanenaturalhealth.com
brisbaneopen.com.au
brisbaneopenhouse.com.au
brisbanepoolsafetysolutions.com.au
brisbanepossum.au
brisbanepossums.au
brisbanepowerhouse.org
brisbanepremierleague.com
brisbanepride.org.au
brisbaneprocedurecentre.com.au
brisbanerollershutters.net.au
brisbanesanitarydisposal.com.au
brisbanesmiles.com.au
brisbanetileandcarpetcleaners.com.
brisbanetogladstone.com
brisbanetreeworx.com.au
briscoemuseum.org
briscoeservices-ma.com
brisenolaw.com
brisent.com.au
brisinc.com
briskagency.co.uk
briskaircool.com
briskebyen.no
brisketbarbq.com
brisketu.com
briskimediation.com
brislogisticsinc.com

briskoperations.com
briskrestoration.com
brislandcummings.ca
brisliver.com.au
brismark.preparingtolaunch.au
brisquemarketing.com
brissc.org.au
brissmans.se
bristallane.com
bristan-montenegro.com
bristax.com.au
bristileroofing.com
bristleconereholdings.com
bristleconerobotics.com
bristlewoodroofing.com
bristoday.com
bristol-inst.com
bristol-library.org
bristol-spine.com
bristol-twenty.co.uk
bristol.centri.life
bristol.igpestcontrol.co.uk
bristolaesthetics.org.uk
bristolanglers.com
bristolautoglass.com
bristolbackpain.com
bristolbaywildmarket.com
bristolbcrp.org
bristolbirmingham.com
bristolcentrallabour.org.uk
bristolclinic.com
bristolcountyfirechiefs.org

bristolcountyvet.com
bristoldanceacademy.com
bristoldental.com
bristolfamilyeyecare.com
bristolgate.com
bristolgolfcentre.com
bristolhillvillage.com
bristolhometutor.co.uk
bristolhouse.org
bristolinclusionhackathon.co.uk
bristolinclevedon.co.uk
bristolisready.com
bristolkravmagaschools.co.uk
bristolmarine.com
bristolmojos.com
bristolmoneyman.com
bristolmorganbank.com
bristoloffice.co.uk
bristolpacific.com
bristolpacificcommercialconstruction
bristolparkdental.com
bristolrentall.com
bristolseafood.com
bristolsessionssuperraffle.org
bristolshandymanteam.co.uk
bristolsouthlabour.org.uk
bristolspaceworks.co.uk
bristolsummermusic.com
bristoltitanskravmaga.co.uk
bristoluc.com
bristolvetspecialists.co.uk
bristolvtvet.com

bristolwastecompany.co.uk
bristow-holmes.com
bristowglobalmedia.com
bristowlandscaping.com
bristowpark.com
bristowvoicemethod.com
brisullivanphotography.com
brit.org
brit4wd.com
britain.unherd.com
britaingclondon.com
britalamillo.com
britamerica.com
britams.nl
britandmatt.com
britanicauniversidad.com
britanicauniversidad.mx
britannia-movers.co.uk
britanniaalarms.co.uk
britanniaenglishlab.com
britanniahoughton.com
britannicplace.co.uk
britanymariephotography.com
britarantino.com
britboard.org
britbouton.com
brite-line.com
brite.au
brite.com.au
brite.group
brite.org
brite.org.au

2913

briteblindsdx.net
britebodies.com
britebuff.com
britech.com
britechelectrique.ca
britechelectrique.com
britecode.io
britecurriculum.com
britecurriculum.net
britecurriculum.org
britedecking.com.au
britefacilitysolutions.com
briteglass.com
britehorn.com
britelight.nl
britellerman.com
briteroom.co
britescape.com
britesmiledentists.com
britespotcleaning.com
britestreet.com
britetech.com.au
briteverify.co.uk
briteverify.com
britex.com
britharvey.co
britanietyler.com
british-manchester-terrier-club.co.uk
britishacademyofjewellery.com
britishacademyofjewellery.uk
britishamericanproject.org
britishaplassociation.co.uk

2914

britishaplassociation.org
britisharabicteaching.org
britishathletics.org.uk
britishbabybox.com
britishcarcouncil.ca
britishcheeseweekender.co.uk
britishcheeseweekender.org
britishcolumbia.uli.org
britishcyclesport.com
britishggindustrycouncil.co.uk
britishgindustrycouncil.com
britishgggproductsassociation.co.uk
britishesports.org
britishexpatguide.co.uk
britishflagpub.co.uk
britishholidaysdirect.com
britishhorseracing.com
britishkravmagaassociation.co.uk
britishkravmagaonline.com
britishmeatindustry.org
britishmonorail.com
britishoakalehouse.co.uk
britishow.ca
britishphytomedicinesalliance.com
britishprovender.com
britishquest.com
britishresourcinggroup.co.uk
britishrocknites.com
britishscreenforum.co.uk
britishsecuritytechnologies.com
britishsportscarsblog.com
britishstories.com

2915

britishswimbayarea.com
britishswimschool.com
britishswimschoolfranchise.com
britishtitanicsociety.com
britishtoyauctions.co.uk
britishtrout.co.uk
britishvethospital.com
britishwaterwayskippers.co.uk
britishwax.com
britishwheelchairbasketball.co.uk
britishwheelchairbasketball.org.uk
britneygoldberg.com
britneyhok.com
britneymangum.com
britneytarnoblog.com
britnidean.com
britnigirardphotography.com
britnyrobinson.com
brito.legal
britocrm.com
britomarketing.com
britplas.com
britraderphotography.com
britsbites.com
britsgift.org
britstable.com
britt.vote
britt2028.com
britt4alabama.com
britt4america.com
britt4idaho.com
brittajocreative.co

2916

brittanyjuneandco.com
brittanybright.com
brittandjames.com
brittaneetaylor.net
brittanichinphotography.com
brittanielizabethphotography.com
brittanieraquelevents.com
brittanimichael.com
brittaniriggsphotography.com
brittany-morgan.com
brittany-press.com
brittany-thomas.com
brittanyacademy.edu
brittanyacklinphotography.com
brittanyallen.com
brittanyalysia.com
brittanyamandaphotography.com
brittanyanderson.com
brittanyandersonphotography.com
brittanyandjeff.wedding
brittanyanne.ca
brittanyannphotography.com
brittanyannphotography.net
brittanyashlynphotography.com
brittanybacinski.com
brittanybaldwinphotography.com
brittanybarclay.com
brittanybearphotography.com
brittanybijan.com
brittanybijanwellness.com
brittanybishopphotography.com
brittanybradleystudio.com

2917

brittanybrock.com
brittanybrown.com
brittanycarress.com
brittanycouch.com
brittanydawsonblog.com
brittanydejager.com
brittanyderykephoto.com
brittanydunbarphotography.com
brittanyeitsert.com
brittanyeitsertphotography.com
brittanyelise.com
brittanyellen.com
brittanyestrada.com
brittanyfordphotography.com
brittanyfrisch.com
brittanyfuentesphotography.com
brittanygilbertphotography.com
brittanyhamannphotography.com
brittanyhartfordhoa.com
brittanyhillardphotography.com
brittanyhoa.casnc.com
brittanyhodak.com
brittanyhuntlbclc.com
brittanyinnes.com
brittanyjayslephotography.com
brittanyjeanphoto.com
brittanyjewell.com
brittanyjojames.com
brittanykellercreative.com
brittanyklattphotography.com
brittanylaustinphotography.com
brittanylowephotography.com

2918

brittanylupton.com
brittanymartinezphoto.com
brittanymccoolphoto.com
brittanymcgeehanphd.com
brittanymelissa.com
brittanymeyers.com
brittanymiller.biz
brittanymillerphotography.com
brittanymoore.com
brittanynavinphotography.com
brittanynemecphotography.com
brittanynickersonphotography.com
brittanynmartin.com
brittanyolanderphoto.com
brittanypalmerphotography.com
brittanypannebaker.com
brittanypartain.com
brittanyperez.com
brittanypettersen.com
brittanypistole.com
brittanypoole.com
brittanypoppe.com
brittanyrace.com
brittanyrainsphotography.com
brittanyratelle.com
brittanysagardia.com
brittanysaxton.com
brittanyschaberphotography.com
brittanysellsdfw.us
brittanyserowski.com
brittanyshope.m6dev.site
brittanyshope.org

2919

brittanysierraphotography.com
brittanyspetdepot.com
brittanysrestaurant.com
brittanystager.com
brittanysturdivant.com
brittanysuephotography.com
brittanytauber.com
brittanytaylorphoto.com
brittanytitusphotography.com
brittanytroxellphotography.com
brittanyvannymbeke.com
brittaswobodaphotography.com
brittattorney.com
brittbsteele.com
brittcraiglowmd.com
brittcroft.com
brittderoos.com
brittelizabeth.com
brittencentre.co.uk
brittennicole.com
brittenperio.com
brittforalabama.com
brittforamerica.com
brittfoto.com
britthawthorne.com
britthysen.com
brittinteriors.thevintagerugshop.com
brittjensenphotography.com
brittionesco.com
brittlepaper.com
brittlynnphotos.ca
brittmadisonphotography.com

2920

brittmcneilphotography.com
brittmoorerescue.com
brittnewmandesign.com
brittneyandcaleb.com
brittneyaphotography.com
brittneybliss.com
brittneyburgess.com
brittneycarmichael.com
brittneydavila.com
brittneyephotography.com
brittneyjeanphotography.com
brittneyjonesphotography.com
brittneykreider.com
brittneylear.co
brittneymoseby.com
brittneyreneephotography.com
brittneysells.com
brittneysellsalabama.com
brittneysue.com
brittneyvangestel.com
brittneyvanmatre.com
brittneyvannphotography.com
brittneywelchphoto.com
brittneywgilbertdmd.com
brittnierenee.com
brittnisautomotive.com
britton-bmi.com
britton.art
brittonandbritton.com
brittonbmi.com
brittonconstructionsolutions.com
brittondds.com

2921

brittondesigns.com
brittonhomesolutions.com
brittonkonynenburg.com
brittonlumber.com
brittonortho.com
brittonroofing.co.uk
brittonrooflights.co.uk
brittonsautotruckrvcenter.com
brittontimbers.com.au
brittonwoodshoa.com
brittrochelle.com
brittsellslago.com
brittsoldit.com
brittwarnickdesigns.com
britzco.com
brivahealth.com
brivio-immobilien.ch
brivisbuffalo.com.au
briviti.com
brivitycoaching.com
brivityplatform.com
brivityva.com
brivo.com
brivo.es
brivo.fr
brivolabs.com
brivopromotions.com
briworldwide.com
brix.interfacesystems.com
brix408.com
brixadrems.com
brixandstones.com

2922

brixiecreative.com
briximedia.com
brixpartners.com
brixstonemasonry.com
brixtonbarbers.com
brixtonblog.com
brixtonfinishingschool.org
brixtonmetals.ie
brixwinecafe.com
briya.ai
briya.com
briya.health
briya.io
briyumbacongo.com
brizbit.com
brizk.eu
brizmasonry.com
brizodata.com
brizzyroseandemma.com
brizzyrubbishremovals.com
brizzyrubbishremovals.com.au
brjoinerycarpentry.com
brk.agency
brk.coffee
brk.marketing
brk.video
brkdrywall.com
brkmarketing.com
brks.thrivewebsiteadmin.com
brkthru.com
brlaw.help
brlawkc.com

2923

brlconsultants.com
brlegacylaw.com
brlegal.co.nz
brlex.com
brllabour.org
brlodge.org
brlsociety.org
brmarketing.ie
brmconstruction.com
brmcreservation.org
brmlaser.com
brmlaser.nl
brmlasers.be
brmlasers.com
brmlasers.de
brmlasers.nl
brmlasers.stimmt.dev
brmlegal.co.uk
brmpatentattorneys.com.au
brn.co.il
brnd3.com
brndbox.com
brne.thrivewebsiteadmin.com
brmfitness.com
brmharford.org
brmow.org
brmtax.com
bro8js.tsv.app
bro9dj.tsv.app
broad-path.com
broadacreliving.com
broadacreprimaryschool.org

2924

broadacresranch.com
broadandliberty.com
broadarrowbuilders.net
broadavestudios.com
broadaxethrowing.com
broadband-mn.com
broadband.arkansas.gov
broadband.bigblu.co.uk
broadband.cityofnewyork.us
broadband.ie
broadband.institute
broadband.wv.gov
broadbandaction.com
broadbandconnectsamerica.com
broadbandinfrastructure.com
broadbandinstitutefoundation.org
broadbandinternational.com
broadbandone.com
broadbanduk.org
broadbeachluxurystays.com.au
broadbean.sixonstaging.co.uk
broadbench.co.uk
broadbenchwealth.co.uk
broadbenchwealth.com
broadbentdentistry.com
broadbentortho.com
broadbus.nl
broadcastaustralia.com.au
broadcastcaptions.com
broadcasters.eaglecom.ca
broadcastingmvp.com
broadcastmgmt.com

broadcastpro.com.sg
broadcastsolutions.tv
broadclinicallabs.org
broaddaylight.com
broadenhorizons.cc
broadenourimpact.org
broadessentials.co
broadessentialshemp.com
broadfence.com
broadfoundation.org
broadgatecap.com
broadheadco.com
broadhemburymemorialhall.co.uk
broadhurstassociates.com
broadhurstlandfill.com
broadinsights.com
broaditaliancuisine.com
broadlandscommercial.com
broadlandusa.com
broadlawncreative.com
broadleafnfarm.com
broadleafblvd.com
broadleafcommerce.com
broadleafexteriors.com
broadleafgroup.com.au
broadleafnurseries.com
broadleafresidential.com
broadleaftreeandshrub.com
broadleysigns.com.au
broadlightgroup.co.uk
broadlightgroup.com

broadline.studio
broadlinestudio.com
broadlycreative.com
broadmanchurchsupplies.com
broadmark.com
broadmeadowpark.com
broadmoor.org
broadmoordentistry.com
broadmoorfarmtx.com
broadmoorgalleries.com
broadmoorjewelryco.com
broadmoormedicallodge.com
broadmoornc.com
broadmoreconsulting.com
broadoak.com
broadoaksconsulting.com
broadoakspark.co.uk
broadpeak.com
broadpeak.solutions
broadpeakpartners.com
broadpeaksolutions.io
broadpointcs.com
broadreachsp.com
broadrippledentalarts.com
broadripplepartybus.com
broadriverairpark.org
broadriverblog.com
broadriverconsulting.us
broadriverrehab.com
broadriverreview.org
broadsail.co.uk
broadshieldinsurance.com

broadshore.com
broadside.militarytimes.com
broadsideterrace.com
broadsidewine.com
broadsmilespdo.com
broadsoft-hq.com
broadsoft.com
broadspanwireless.com
broadspectrumhydraulics.com
broadsproperties.com
broadstairsroofing.co.uk
broadstepacademy.com
broadstone-securities.mysites.io
broadstoneadvisors.com
broadstoneapts.com
broadstonecrosscreekranch.com
broadstoneemelineheights.com
broadstoneportland.com
broadstonesecurities.com
broadstonesterlingranch.com
broadstream.com
broadstreet-group.com
broadstreetads.com
broadstreetadvisors.com
broadstreetangels.com
broadstreetatl.com
broadstreetbulliesdentist.com
broadstreetcre.com
broadstreetequity.com
broadstreetevents.com
broadstreeteventssc.com
broadstreetfamilyoffice.com

2925

2926

2927

2928

broadstreetfs.com
broadstreetfund.com
broadstreetglobal.com
broadstreetglobalsecurities.com
broadstreethomes.com
broadstreetinfrastructure.com
broadstreetlove.org
broadstreetprivateequity.com
broadstreetpublishing.com
broadstreetsecurities.com
broadstsmiles.com
broadsword-group.co.uk
broadswordcommunications.com
broadswordsolutions.com
broadsyoushouldknow.com
broadtowerinsurance.com
broadtreepartners.com
broadvail.com
broadventure.com
broadviewcounseling.com
broadviewestates.com
broadviewgardens.com
broadviewheating.com
broadviewheatinglg.hvacprodealer.c
broadviewheightshomeforall.com
broadviewinsurance.com
broadviewlandscapinginc.com
broadviewpetmedicalcenter.com
broadviewrep.com
broadviewscreen.com
broadviewventures.org
broadviewwaste.com

broadvisionmarketing.com
broadvoice.co
broadvoice.com
broadvoice.info
broadvoice.org
broadvoicemobile.com
broadvoicemobile.net
broadvoicewireless.com
broadvoicewireless.net
broadwaterdesign.com
broadwaterfencing.com.au
broadwaterlawgroup.com
broadway-business.com
broadway-vets.co.uk
broadway-vets.com
broadway.myiglu.com.au
broadway830.com
broadwayadvisors.com
broadwayandkaraoke.com
broadwayanimalhosp.com
broadwayartsfestival.com
broadwaybaptistchurch.com
broadwaycda.com
broadwaychiropt.com
broadwaycityviewseniorliving.com
broadwaycommons.org
broadwaycorridorsa.com
broadwaydentaltexas.com
broadwaydreams.org
broadwayergonomics.com
broadwayexterminating.com
broadwayfanbassadors.com

broadwayfinanceco.com
broadwaygps.com
broadwayindustrial.net
broadwayinnmissoula.com
broadwayinsurance.agency
broadwayinterlacethirdward.com
broadwayinvesting101.com
broadwayjoes.com
broadwayjournal.com
broadwaylaw.com
broadwaymarketbaltimore.com
broadwaymechanical.com
broadwaymediagroup.com
broadwaymedicalcentre.nhs.uk
broadwaymissoula.com
broadwaynash.com
broadwayplasticsurgery.com
broadwayplus.com
broadwayprovoice.com
broadwaysouthbay.com
broadwaytechnology.com
broadwaytower.co.uk
broadwaytravelandtours.com.au
broadwaytreatmentcenter.com
broadwayunited.org
broadwayvacationthemusical.com
broadwayventures.net
broadwayvets.com
broadwayvxe.com
broadwing.io
broadwing.jobs
broadworthdevelopments.au

broadworthdevelopments.com.au
broadworthhomes.au
broadworthhomes.com.au
broadworthmodular.au
broadworthmodular.com.au
broaster.com
broasterexpress.com
brobergptv.com
brobergsel.se
brobstfamilydentistry.com
brobstongroup.com
brobypadel.se
brocadetech.com
brocadetechnologies.com
brocadetransportationtechnologies.
brocadetravel.com
brocatolaw.com
brocatosautoandtruck.com
broccolitreeandlawn.com
broccyourbody.com
brochsteins.com
brochure-design-service.com
brochure.cengage.uk
brochure.folderhop.com
brochure.insception.com
brochure.insuracube.com
brochure.roomoutside.com
brochure.urwairports.com
brochures.myia.com.au
brochures.propelledbrands.com
brochures.yachts
brock-it.ca

brockandscott.granularhealthsketch
brockauction.com
brockbridgeshoppingcenter.com
brockcpa.com
brockdelappe.ie
brockeagles.com
brockenbrough.com
brockhambowlsclub.co.uk
brockinstitute.org
brockkidd.com
brocklanders.me
brocklawohio.com
brockleydental.com
brockleydentalcenter.com
brockmans.ca
brockmantic.com
brockmantreeandlawncare.com
brockmuseum.greensboro.edu
brockpaverbase.com
brockrealtyinc.com
brocksolutions.com
brockton.ma.us
brocktoncourtapts.com
brocktonparas.massteacher.org
brockville.com
brockvilleartscentre.com
brockvillefire.ca
brockvillekitchenandbath.com
brockvillelibrary.ca
brockvillelistings.ca
brockvillemuseum.com
brockvilleoilandtires.com

2933

brockvillesquash.com
brockvilletourism.com
brockwaylegal.com.au
brockwaypg.com
brockwaypub.com
brockwelllogistics.com
brockwindows.com
brockworksinc.com
brocousa.com
broctagon.com
brodardsearch.com
broderickanimalclinic.net
broderickmovers.com
broderie.ca
brodieavantgarde.ca
brodieavantgarde.com
brodiesdetoutgenre.ca
brodiernasfruktochgront.se
brodiernasundstrom.se
brodeurmachine.com
brodeyweber.com
brodheaddental.com
brodheadsvilleyp.com
brodheadvets.com
brodiance.com
brodieconsultinggroup.com
brodiedental.com
brodiefriedman.com
brodielawgroup.com
brodiemediationgroup.com
brodiemgmt.com
brodieneill.com

2934

brodinstudios.com
brodinermd.com
brodogcirkus.no
brodr-haukaas.no
brodskycpa.com
brodskydental.com
brodybrecht14.com
brodyenterprises.com
brodyinternational.com
brodys579.com
broe.com
broebaseball.com
broekmancareers.com
broekmanlogistics.com
broemerlaw.com
broendum.com
broendumseats.com
brofficespace.com
broga.io
broganhvac.com
broganinsurance.com
broganlammil.com
broganshomepainting.net
broganskilkenny.ie
brogantennyson.com
brogdaleonline.co.uk
broggiwedding.com
brohntechllc.com
broilmaster.com
brojacklumber.net
brojamconstruction.com
brokawphotography.com

2935

broken.place
brokenarcade.com
brokenarrowchamber.com
brokenarrowdc.com
brokenarrowliquorstore.com
brokenarrowpestcontrol.com
brokenarrowpt.com
brokenarrowtheband.com
brokenbowcabinlodging.com
brokenbowcabinpics.com
brokenbowlake.org
brokenbowoutfitters.com
brokenbowvacationcabins.com
brokenboxranch.com
brokencontrollervr.com
brokencrossveterinarysurgery.co.uk
brokendownmiddleground.com
brokenewebdesign.com
brokenewz.com
brokenforbetter.com
brokengear.us
brokengroundpermaculture.com
brokengroundpodcast.org
brokenhaloshaven.org
brokenhillconveyancing.com.au
brokenhillvillage.com.au
brokenhorsecontractorsut.com
brokenlease.com
brokenleasessanantonio.com
brokenlinkbuilding.com
brokenlinkwy.com
brokenmoonmedia.com

2936

brokenmotor.com
brokenpine.ca
brokenscience.org
brokensite.hellouniverse.co
brokenskullbeer.com
brokenspanish.com
brokenspokeinsurance.com
brokenspokesmusic.com
brokenspokestable.net
brokenspoketireandauto.com
brokentoppainting.com
brokentrianglecattle.com
brokentrustcellars.com
brokenuntilnow.com
brokenwingbutterfly.com
broker-justice.com
broker-resources.healthoptions.org
broker.finiata.pl
broker.ly
broker.platform.com.au
broker.reviews
broker.wardvillage.com
broker.wellfleetworkplace.com
brokeragebridge.com
brokeragepros.com
brokeragesolutions.com
brokeragevaluation.com
brokerblog.wordandbrown.com
brokerbuck.com
brokercloud.tech
brokerdealercompany.net
brokerengine.com.au

2937

brokerfarr.com
brokerforce.ca
brokerincentive.com
brokeriq.ca
brokerlifesocial.ca
brokerlifesocial.com
brokerlifesocials.ca
brokerlifesocials.com
brokermatch.com
brokermethod.com
brokermint.com
brokermodel.com
brokerpop.com
brokerpublicportal.com
brokerealestateguide.com
brokerresins.com
brokerresourcenetwork.org
brokers.bluestone.com.au
brokers.buildmyreputation.net
brokers.durkeefoodawayfromhome.
brokers.livellotowns.ca
brokers.royaltuscan.com
brokers.thecmigroup.ca
brokers.thecommonwell.ca
brokersagencycorp.com
brokersarebest.mortgage
brokerscentral.com
brokersdigitaisbrasil.com
brokersdigitales.com
brokersdigitales.site
brokersenzasorprese.com
brokersenzasorprese.it

2938

brokersidaho.com
brokersis.com
brokersites.ca
brokersnetworkrealestate.com
brokersolutions.ie
brokersonline.co
brokerstrong.com
brokertoolkit.bhhsga.com
brokertoolkit.bhhsgeorgia.com
brokerversity.com.au
brokethepot.com
brokhoward.com
brolendavis.com
brolgainspired.com.au
brollagio.com
brollagiopitpad.com
brollagiotest.com
brollyapp.io
brollyed.com
brolokke.dk
brolokkeherregard.dk
broloslobster.com
bromackelectric.com
bromalex.com
bromco.com
bromicgroup.com
bromichotwater.com
bromicplumbing.com
bromicrefrigeration.com.au
bromik.com
bromleyconnectpcn.co.uk
bromleyfilmoffice.co.uk

2939

bromleyhall.com
bromleyoldtownhall.com
bromma.com
bromptonchdc.org
bromptonhallschool.org.uk
bromptonhealthpcn.co.uk
bromptonhire.com
bromptonhotel.com.au
bromptonsubscription.co.uk
bromptonsubscription.com
bromsrenhallning.se
bronchiectasisnewstoday.com
bronchitol.com
broncobillyscasino.com
broncocat.com
broncocoatings.com
broncocompanies.com
broncofarmsupply.com
broncofence.com
broncomedia.org
broncosclub.com.au
broncoservices.com
broncosportstravel.com
broncotrailer.com
broncsgrocery.com
bronislavleydiker.com
bronislavleydiker.net
bronnerfamilyfoundation.org
bronnumcph.dk
bronsens.co.uk
bronsonblue.com
bronsoneverest.com

2940

bronsonfamilydentistry.com
bronsonforassembly.com
bronsonma.com
bronsteinproperties.com
brontebelo.com
brontebride.com
brontebusinesscentre.co.uk
bronteheights.com
brontestreet.com
brontetamaramasociety.com.au
brontetaxis.com
brontetaylor.com
brontevillagevet.com
bronwynhaltom.com
bronwynhayes.com
bronx-pizza.com
bronxcenter.net
bronxcenter.org
bronxcenterforrehab.net
bronxcenterforrehab.org
bronxconservatory.org
bronxfunding.com
bronxheart.com
bronxhomeboy.com
bronxhype.org
bronxink.org
bronxlogisticscenter.com
bronxmuseum.org
bronxorchestra.org
bronxpoi.com
bronxriver.org
bronxvillehearing.com

bronxvillelacrosse.org
bronyraur.com
bronzeandglo.com
bronzeandglowrj.com
bronzebaxxtanning.com
bronzebearingsinc.com
bronzebusiness.com.au
bronzedandblushed.com
bronzehomebuyer.com
bronzehomeseller.com
bronzelube.com
bronzememorial.net
bronzeplaquesbydesign.au
bronzesf.com
bronzestarcarpentry.com
bronzestudiotan.com
bronzevillesausage.com
brookandwhittle.com
brookbassan.com
brookbayconsulting.com
brookbehavioralhealth.com
brookbylodge.com
brookcabinetrybyanthony.com
brookcabinetrybyanthonynj.com
brookdaleatmonroe.com
brookdalecamps.com
brookdalecc.edu
brookdaledentalgroup.com
brookdalehwc.com
brookdalerecovery.com
brookdalestudentradio.com
brookdogfishing.com

2941                                    2942

brooke-amber.com
brooke-howard.com
brooke-logan.com
brooke-macdonald.com
brooke-stonellc.com
brookealaina.com
brookeanddougphotography.com
brookeannekeepingyouwild.com
brookeashleyphotos.com
brookeavenueelc.com.au
brookeaxtell.com
brookebaconphotography.com
brookebakken.com
brookebeardall.com
brookebiggers.com
brookeblackshearmedia.com
brookeblane.blog
brookebralove.com
brookebschultz.com
brookebuckettrealestate.com
brookeburke.com
brookecarterphotography.com
brookechase.com
brookechasema.com
brookechristi.com
brookecolephoto.com
brookedainty.com
brookedaniellephotography.com
brookedaviscreative.com
brookeduclosphotography.com
brookedujour.com
brookeelisabethphotography.com

brookeelliottphotography.com
brookeenglish.co
brookeestin.com
brookefarm.net
brookefieldparkcare.com
brookefossey.com
brookefoster.co
brookefrancephotography.com
brookefroelichphotography.com
brookegarwood.com
brookegreen.com
brookegroganphotography.com
brookeguiton.com
brookehemingway.com
brookehoffmanphoto.com
brookehorowitzrd.com
brookehuffmanphotography.com
brookeimages.com
brookeitbrokerage.com
brookejackmanfoundation.org
brookejefferson.com
brookejonesphotos.com
brookek.com
brookekelleyjordan.com
brookelacombephotography.com
brookelauren.co
brookeleighphotographer.com
brookelewisphotography.com
brookemargaretphotography.com
brookemichellephoto.com
brookemichelsen.com
brookemichie.com

2943                                    2944

brookemigliaccio.com
brookemolinari.com
brookemurrayphotography.ca
brookenalani.com
brookenashphotography.com
brookenix.com
brookens.com
brookens.ipromo.com
brookeoharra.com
brookeoharra.org
brookepavel.com
brookepearsonrealtor.com
brookepomerantz.com
brookeprimaryacademy.org.uk
brookerentalcenter.com
brookergeneralcontractor.com
brookerinsurance.org
brookerlab.com
brookermedicare.com
brookerosecreative.com
brookersicecream.com
brookerubintherapy.com
brookesager.com
brookesbus.oxfordbus.co.uk
brookeseidel.com
brookesholidaypicks.com
brookesmithportraits.com
brookestonegardens.com
brookestonehomehealthcare.com
brookestonehomehealthhospice.com
brookestonemeadows.com
brookestoneofpapillion.com

brookestonepapillion.com
brookestonephoto.com
brookestoneview.com
brookestonevillage.com
brookestonevillas.com
brookestorms.com
brooketaylorazrealtor.com
brooketaylorcreativeco.com
brookethomas.com
brooketobinphotography.com
brooketuckerphotography.com
brookeventures.com
brookeviewpt.com
brookewhaleninsurance.com
brookewilsonluxurydestinationwedd
brookewintersolicitors.com.au
brookezieglerphotography.com
brookezitting.com
brookfallsveterinary.com
brookfield.condos
brookfieldacupuncture.com
brookfieldacupuncturecenter.com
brookfieldanimalhospital.com
brookfieldautomotive.com
brookfieldcentraltexas.com
brookfieldcustomhomes.com
brookfieldhealthandrehab.com
brookfieldportal.com
brookfieldrenewableus.com
brookfieldsportscomplex.com
brookfieldsrestaurant.com
brookfieldusprojects.com

2945

2946

brookfieldvet.com.au
brookglobal.com
brookgreenmc.co.uk
brookharttherapyservices.com
brookhaven.bufordhwy.atlfeed.com
brookhavenatlexington.org
brookhavendesigns.net
brookhavenfarms.net
brookhavenhealthplans.com
brookhavenhospital.com
brookhavenirrigation.net
brookhavenorthodontics.net
brookhavenpharmacy.com
brookhighlandplace.com
brookhillah.com
brookhillangus.com
brookhollow.co
brookhollowchristianacademy.com
brookhollowjax.com
brookhomeservices.com
brookhousehome.com
brookhangusranch.com
brookings.dashboards.tealmedia.de
brookingsbackpackproject.org
brookingsbeachrental.com
brookingsbobcatfoundation.org
brookingscommerciallease.com
brookingsengraving.com
brookingshabitat.org
brookingspm.com
brookingsrvpark.com
brookingsunitedway.org

brookingszesto.com
brookkitchenandtap.com
brookklyn.com
brooklangseattle.com
brooklangseattle.net
brooklauriephoto.com
brooklawnservices.com
brooklineassoc.com
brooklinebank.com
brooklinecenter.org
brooklinecollege.education
brooklinecovid19.com
brooklinedental.com
brooklinefitness.com
brooklinehearing.com
brooklineinteractive.org
brooklinelibrary.com
brooklinelibrary.org
brooklineportal.com
brooklinesavingsbank.com
brooklinetownnews.com
brooklinewealth.com
brooklinnryverdesign.com
brooklodge.com
brooklodgeapartment.co.uk
brooklyn-accidents.com
brooklyn-figley.com
brooklyn-injurylawyer.com
brooklyn-roofing.com
brooklyn-spaces.com
brooklyn-stairlift.com
brooklyn.happeningmag.com

2947

2948

brooklyn.live
brooklyn.org
brooklynactinglab.org
brooklynandthebutcher.com
brooklynartsnc.com
brooklynatty.com
brooklynautismcenter.org
brooklynaviatorshockey.com
brooklynbeforenow.com
brooklynbjj.com
brooklynblonde.com
brooklynblonde.us
brooklynbookbeat.com
brooklynboulderingproject.com
brooklynbp.nyc.gov
brooklynbrewery.com
brooklynbridgepark.org
brooklyncarrental.com
brooklyncb6.cityofnewyork.us
brooklyncc.com.au
brooklyncenterforrehab.com
brooklyncenterforrehab.net
brooklyncenterforrehab.org
brooklynchamberorch.org
brooklynchamberorchestra.org
brooklynchapmanrealtor.com
brooklyncomesalive.com
brooklyncommunities.org
brooklyncommunityfoundation.com
brooklyncommunityfoundation.net
brooklyncommunityfoundation.org
brooklyncpa.com

brooklyncreativeleague.co
brooklyncreativeleague.com
brooklyncrossingaffordablehousing.c
brooklyncrossingny.com
brooklyndentalcollective.com
brooklyndentalstudio.com
brooklyndogwalk.net
brooklyneagle.com
brooklynfaceandeye.com
brooklynfamilydentalcare.com
brooklynfoundation.com
brooklynfoundation.net
brooklynfoundation.org
brooklynfriends.org
brooklynfrontiers.org
brooklyngalleryart.com
brooklyngives.com
brooklynphotography.com
brooklynheightsoralsurgery.com
brooklynhomehealth.org
brooklynink.org
brooklyninsights.com
brooklyninsights.org
brooklyninteriors.co.uk
brooklyninthehaus.com
brooklynitesinflorida.com
brooklynjeanphoto.com
brooklynkidsny.org
brooklynlawyer.com
brooklynleedigital.com
brooklynmedicalpractice.co.uk
brooklynmindful.com

2949

2950

brooklynmusickitchen.com
brooklynmusicweek.com
brooklynnchandlerwilly.co
brooklynnchandlerwilly.com
brooklynnchandlerwilly.net
brooklynnchandlerwilly.org
brooklynoutdoor.com
brooklynpawsanimalrescue.com
brooklynpawsanimalrescue.org
brooklynpawsfoundation.com
brooklynpawsrescue.com
brooklynpawsrescue.org
brooklynphotomn.com
brooklynpickle.com
brooklynpizzerianc.com
brooklynpizzeriaspringlake.com
brooklynpoi.com
brooklynpropertygroup.co.nz
brooklynquarterly.org
brooklynrehab.org
brooklynreporter.com
brooklynroadvet.com
brooklynsbestac.com
brooklynsealrd.com
brooklynseltzerboys.com
brooklynseltzermuseum.org
brooklynsportsclub.com
brooklynsupper.com
brooklyntab.org
brooklyntabernacle.org
brooklyntide.com
brooklyntowersales.com

brooklyntrattoria.com
brooklynvet.com
brooklynwaldorf.org
brookmanrosenberg.com
brookmentalhealthtreatment.com
brookmillmedical.co.uk
brookmusic.co.uk
brookpointeliving.com
brookrecovery.com
brookrest.com
brookretreat.org
brookridgehooksett.com
brookridgelist.com
brookridgeofhooksett.com
brookrobinsonphotography.com
brooksagency.us
brooksallinclusivetravel.com
brooksandcophoto.com
brooksandfalotico.com
brooksandfreund.com
brooksang.com
brooksann.com
brooksasphalt.com
brooksatfreehold.org
brooksattorney.com
brooksautodoctor.com
brooksbandits.net
brooksbenefits.org
brooksbilliards.com
brooksbrotherscabinetry.com
brookscampak.com
brookscomfortzone.com

2951

2952

brooksconstruct.com
brooksconstruction.services
brookscorning.com
brookscourtreporting.com
brookscreativehouse.ca
brookscreativesolutions.com
brookscrossing.org
brookscustomcomfort.com
brooksdrumco.com
brooksecurity.co.uk
brooksecurity.com
brooksestate.org
brookseyemd.com
brooksfamilydentalreno.com
brooksfield.co.nz
brooksgolfclub.com
brooksgroup.com
brookshealingcenter.com
brookshearing.com
brooksheating.ca
brooksheatingandair.ca
brookshiercreative.com
brookshirefl.com
brookshiregolfclub.com
brookshiregroceryarena.com
brookshiresdynastyvendingservices
brookshouseapts.com
brookside-hc.com
brooksideaccounting.com
brooksidecampus.org
brooksidecl.com
brooksidefamilydental.com

brooksideflavors.com
brooksidegardens.org
brooksidegreen.org
brooksidegynecology.com
brooksideindustrial.com
brooksideinvestmentsales.com
brooksidelearning.org
brooksidemanor.biz
brooksidenature.org
brooksideplace.net
brooksiderehabandnursing.com
brooksidetimberframe.com
brooksidevet.net
brooksidevillagewarwick.com
brooksideweddingsandevents.com
brooksidewineandspirits.com
brooksinsagency.com
brooksinsurancegroup.com
brooksint.com
brookskoepka.com
brookskushman.com
brookskushman.org
brookslaich.com
brookslake.com
brookslaw.com.au
brookslitho.com
brooksmachinery.com
brooksmanley.com
brooksministorage.selfstoragebill.co
brooksmotorcars.com
brooksnh.net
brooksoffice.com

2953

2954

brooksortho.com
brooksparts.net
brookspaymentsolutions.com
brookspostandbeam.com
brookspr.com
brookspsychologicalservices.com
brooksranchland.com
brooksrangesupply.com
brooksregiontourism.com
brooksroadah.com
brooksroaddentalcare.com
brookssbookshelf.org
brookssolutions.net
brookstile.com
brookstone-tx.com
brookstonecapitalfunding.com
brookstoneclemmons.com
brookstoneinvestment.org
brookstoneenergy.com
brookstoneterraceassistedliving.con
brookstoneterraceassistedliving.com
brookstoneterraceofwoodruff.com
brookstonevillas.com
brookstowingoregon.com
brookstowninn.com
brooksvaledesign.com
brooksvillelawyer.com
brooksweldinginc.com
brooktaphouse.com
brooktechnyc.com
brookthorpehallschool.co.uk
brookvalespares.com.au

brookviewcondos.com
brookviewfencing.com
brookvillecenter.org
brookvillecorp.com
brookvillevet.net
brookwaterscurse.com
brookway.com
brookwibbelsmanphotography.com
brookwing.com
brookwoodassociates.com
brookwoodcompanies.com
brookwooddental.net
brookwoodfarms.com
brookwoods.com
brookwoodsgolf.com
broomallfirecompany.com
broomearts.org
broomecfoundation.org
broomecustoms.com.au
broomelandbank.org
broomstix.com
broomewelding.com
broomfieldfamilydentistry.dmd.deals
broomfieldhomefinder.com
broomfieldparkmedicalcentre.co.uk
broomfieldvet.com
broomgrove-trust.co.uk
broomtreecenla.com
broomtreephoto.com
broonsimpactrollers.com
brophyclarkcellars.com
brophyfoundation.org

2955

2956

brophystavern.com
brophytan.com
broprime.com
broprimeasia.com
broresearch.com
brorstrupenergipark.dk
brortho.com
brorthoclinic.com
bros.thrivewebsiteadmin.com
brosco.com
brose-brewing.com
brosfencecotx.com
broslogistics.com
brosnanrisk.com
brosquirt.com
brosseafood.com
brossfrankel.com
brossisboss.com
brostrick.com
brostugan.se
broternet.com
broth-master.com
brothats.com
brotherandmoffat.com
brotherbox.org
brotherdesign.co.nz
brotherhood-winery.com
brotherhood357.org
brotherhoodride.com
brotherlyloveelectric.com
brotherlyloveinsurance.com
brothernarms.com

brothersbuilding.com
brothersconcretepa.com
brothersexcavatingllc.com
brothersfabrication.ca
brothersfoodservice.com
brothersfortune.com
brothersinsurancegroup.com
brothersinthemud.com
brothersisterfood.com
brothersmanufacturing.com
brothersmerch.com.au
brothersmoving.ca
brothersofmercy.org
brothersonly-epkapsi.org
brothersplumbingco.com
brothersproduce.com
brotherservices.com
brotherstradeservices.com
brotherstree.com
brothersunitedlax.com
brothertowne.com
brothsandelixirs.thesacredscience.c
brottet-amfi.no
brottmalsakademin.se
brottonsurgery.co.uk
brotzmanphotography.com
broughaminteriors.com
broughamoutdoor.com
broughprimaryschool.co.uk
broughsouthdevelopment.co.uk
broughton-poggs.com
broughtoncornermedical.nhs.uk

2957

2958

broughtonlaw.com
broughtonpartners.com
broughtonveterinarygroup.co.uk
brouleebrewhouse.com.au
brouslaw.com
broussardai.com
broussardandsmith.com
broussardbrothers.com
broussardeye.com
broussardfirm.com
broussardhc.com
broussardinjurylaw.com
broussardinjurylawyers.com
broussardlogistics.com
broussardwilliamson.com
brouwerbuilding.com
brouwerenveldt.nl
broyanture.com
broyig.com
brownandskincompany.com
broward.sellpinkhouses.com
browardaudubon.org
browardbusinessnetworkinggroup.n
browardcomedy.com
browardcounty.dustram.com
browardcounty.momcollective.com
browardcountylegalservices.com
browardcpa.com
browarddocs.com
browardfilm.com
browardfilm.org
browardfilmcommission.com

browardfilmcommission.org
browardfootcare.com
browardlandscapelighting.com
browardlegalaid.org
browardoralsurgery.com
browardoralsurgery.net
browardps.com
browardspine.com
browardthrive.com
browardwm.com
browbeatstudio.com
browbrothers.com
browbrothers.net
browclinicny.com
browderhite.com
browderlawfirm.com
browema.nl
browercenter.org
browerliterary.com
browerplumbingandrooter.com
browhausseattle.com
browmandevelopment.com
brown-cm.com
brown-cohen.com
brown-ind.com
brown-intl.com
brown-smith-uk.tamu.edu
brown-usa.com
brown.com
brown4insurance.com
brownandbigelow.com
brownandbills.com

2959

2960

brownandbrownattorneys.com
brownandbunch.com
brownandchase.com
brownandco.com
brownandcox.com
brownandcrona.com
brownandcrouppen.com
brownandglenn.com
brownandgold.com
brownandhowardmarina.com
brownandjensen.com
brownandpeisch.com
brownandrews.co.nz
brownandriding.com
brownandsenter.com
brownandsonsconcrete.com
brownandtoland.com
brownandtolandhealth.com
brownandwoodmazdablog.com
brownappraisers.com
brownautooh.com
brownbagburger.com
brownbaptist.org
brownbrotherscatering.com
brownbrush.co.nz
brownbutterdiaries.com
brownbutton.com
browncancertrials.org
brownchiari.com
browncirugiaplastica.com
browncityelevator.rhdproofs.com
browncityministorage.com

2961

browneducationlaw.com
brownedwardsatlanta.com
brownedwardswealth.com
brownee.com
brownelaw.com
brownelectric.net
brownelephant.com
brownellinsurance.com
brownelllegal.com
brownesirishmarket.com
brownesphotography.ie
brownexterminating.net
browneyetherapistandconsulting.co
brownfamilyinsurance.com
brownfd.com
brownfenceco.com
brownfield.ag
brownfieldagnews.com
brownfieldmobile.com
brownfieldnetwork.com
brownfieldstaxcredit.com
brownfieldtaxcredit.com
brownfieldtaxcredits.com
brownfornevada.com
brownfoxlaw.com
browngirlmoney.com
browngoosebakery.com
brownhealthcare.com
brownheatingandcooling.com
brownhelmcapital.com
brownholdings.com

2963

brownclopton.com
browncoil.org
brownconnery.com
brownconsulting.ca
browncontracting.com
browncounselingandcoaching.com
browncounty.com
browncounty.ne.gov
browncountygives.org
browncountyhospital.org
browncountyinn.com
browncountyne.gov
browncountyplayhouse.org
browncountypress.com
browncountysdfair.com
browncreative.com
browncreativegroup.com
browncreekah.com
browncroft.org
browncroftrealtygroup.com
browndanielgroup.com
browndaub.com
browndavisco.com
browndeerjunkremoval.com
browndogdesign.com
browndogfurniture.com
browndoghomeinspectionsiowa.com
browndogmfg.com
browne-associates.com
browneacademy.org
browneagle.com
browneandsoni.com

2962

brownholtz.com
brownieblog.com
browniedive.com
browniephotographyproduction.com
browniepointsnj.com
brownies.com
browniesmarinegroup.com
browninmmigrationlaw.com
browningac.com
browningday.com
browningfirm.com
browningparkstorage.com
browningreagle.com
browningroofs.com
browningsbakers.com
browningsupply.com
browninsurance.com
browninsuranceokc.com
browintransport.com
brownjordaninc.com
brownjordanoutdoorkitchens.com
brownkielylaw.com
brownlandfarm.com
brownlawgr.com
brownlawoffice.com
brownlawpllc.com
brownledge.org
brownlieeconstruction.com
brownliebraden.com
brownlowcas.com
brownmanagement.com
brownmed.org

2964

brownmoorelaw.com
brownneurosurgery.com
brownpelicanla.com
brownpelicanwifi.com
brownplus.com
brownplus.m6dev.site
brownplus.m6stage.site
brownprofessionalservicesllc.com
brownpruitt.com
browns.1rmg.com
brownsagency.com
brownsandinc.com
brownsatparkfarm.co.uk
brownsautobillings.com
brownsautobody1.com
brownsautoservices.com
brownsbodyshopwinchester.com
brownsbottleshop.com
brownsburghcc.com
brownsbushcraft.co.uk
brownscombefamilycapital.com
brownscookies.com
brownsdesign.com
brownseditions.com
brownsfootballnow.com
brownshc.com
brownsheep.com
brownsicecream.com
brownslinedental.com
brownsliteexcavationllc.com
brownsmarkets.com
brownsphysio.co.uk

2965

brownspressurewashing.org
brownsprojectsolutions.com.au
brownsrofingla.com
brownsshoeswarrensburg.com
brownsteinconstruction.com
brownsteinconstructionca.com
brownsteingroup.com
brownsteingroup.net
brownstireandauto.com
brownstone-living.com
brownstonefg.com
brownstoneglobalservices.com
brownstonelifestyles.com
brownstoneps.com
brownstoneresearch.com
brownstonerg.com
brownstonesphotography.com
brownstreeandstump.com
brownstreetboudoir.com
brownstreetstudios.com
brownsvillecog.com
brownsvilleedc.org
brownsvillepoi.com
brownsvillepub-hmp.com
brownsvilletransit.centri.life
browntailremovalservices.com
browntax.com
browntelemed.com
browntimber.co.uk
browntoybox.org
browntroutsepticsolutions.com
browntruckingcdljobs.com

2966

brownude.com
brownvethospital.com
brownwagner.com
brownwellsupply.com
brownwestlogistics.com
brownwhitelaw.com
brownwood.vi.church
brownwoodeventcenter.com
brownwoodrehab.com
browotr.com
browsbeyond.com
browsbyashleyroshawn.com
browsbydesigntlc.com
browsbyfallon.com
browsbygiana.com
browsbyjade.com
browsdesign.thebeautyexperts.page
browsdumasque.com
browseandgrass.org
browselives.com
browsenbuyjh.learningforte.com
browsertune.com
browserup.com
browsi.com
browsing4housing.miami
browsium.com
browtendre.com
browtrucks.com
broxbaxley.com
broxbaxley.net
broxbaxley.org
broxindustries.com

2967

broyhill.com
brozog.com
brozwood.com
brp.chaosium.com
brp.construction
brp307.com
brpbuildingservices.com.au
brpclaw.com
brpcompanies.com
brpets.com
brpfamilylaw.com
brpr.ca
brprinters.com
brprojects.com
brpropertymgnt.com
brpublicrelations.com
brrcontractors.com
brrg.careers
brrgrestaurants.com
brrice.edu
brs.com
brs.com.au
brs.org.uk
brsaccounting.com
brscenic.com
brscobra.com
brsh.org
brsheldonconcrete.com
brshomesllc.com
brshowsupply.com
brsign.com
brsinspect.com

2968

brslaw.com
brsmedia.com
brsmedia.fm
brsoccer.org
brsolidteroutreach.com
brsonline.finiata.pl
brspclub.com
brsregistry.com
brsus.com
brsvt.com
brswelding.au
brswelding.com.au
brsysa.org
brt-labs.com
brtaxpro.com
brtc.edu
brtfoundation.org
brtstage.workhorsewebit.com
brtw.com
brubacher.net
brubakerinc.com
brubakerlawpc.com
bruce-hvac.com
bruce.com.au
bruceallen.dev
bruceallseason.ca
bruceamstutz.com
bruceandrewsdesign.com
bruceashford.net
bruceautocenter.com
brucebeaton.com
brucebilodeau.com

2969

bruceblumer.com
brucecarlsonlaw.com
brucechasanlaw.com
brucecompany.com
bruceconstructionllc.com
brucecrossingvet.com
brucecucciainsuranceagency.com
brucedammeier.src.wastateleg.org
brucedelange.com
brucedonovanconstruction.com
brucedowmd.com
brucedownes.org
bruceearland.ca
bruceelkinddds.com
bruceengel.com
brucefox.com
brucefransencreations.com
brucefun.com
brucegainescinematography.com
brucegates.com
brucegewertzmd.com
brucegibbsonforsupervisor.org
brucegordonhomes.com
brucegrahamlawfirm.com
brucegreydental.com
bruceheen.com
bruceheen.net
bruceheen.org
brucehibachiathome.com
brucehomescolorado.com
bruceinaword.com
bruceinc.com

2970

bruceinc.rynosites.com
brucejonesair.com
brucekrugerfortrustee.com
bruceleefoundation.org
bruceleemd.com
brucelessey.com
brucelevenson.com
brucellibooks.com
brucemactier.com.au
brucemaustudio.com
brucemechanicalhvac.com
brucemooreagency.com
bruceoldfieldcouture.com
brucepetermorin.com
brucerealestategroup.com
brucerealtygarages.com
brucerussellevents.com
brucesac.com
brucescarports.com
bruceseasyrent.com
brucesrenttoown.com
brucesrto.com
brucesalesandleasing.com
brucesteckler.com
brucestreetstorage.selfstoragebill.co
brucetarbox.com
brucetechnologiesinc.com
brucetoiture.ca
brucetonbrandonvillevfd.com
brucetownshipil.org
brucevillepoint.com
bruceweider.com

2971

brucewienerlaw.com
bruchboards.com
bruchlawgroup.com
bruchsteinart.com
bruckelmyerbrothers.com
brucknercasco.nl
brucknergroup.com
brucknermediation.com
brucknertruck.com
bruderx.com
brudnak.com
brueggbuehl.ch
brueggemannfh.com
brueggenhomeconstruction.com
bruelmatt-reiden.ch
bruennrescue.org
brueschweiler-immo.ch
bruford.ac.uk
brugadabar.com
brugfolkeskolen.dk
bruggblick.ch
bruggemannmode.nl
brugps.com
bruhammaren.no
bruhin.localmedia.design
bruin.com
bruingtonengineering.com
bruiningpartners.com.au
bruinlanes.com
bruinsmabash.com
bruinsquest.com
bruiserbulldogs.com

2972

bruisers.com
brukercellularanalysis.com
bruleriverclassics.com
bruleriverlakeviewlodge.com
bruleriverpreservation.org
bruleriverriders.com
bruleriversportsmensclub.com
brulevalleyplumbingandheating.com
brullen.com.au
brumall.com
brumbackottem.com
brumbaughfireworks.com
brumbaughtreeservice.com
brumbs.com.au
brumleymarketing.com
brummelhuis.eu
brummers.com
brummersunlimited.com
brummiegourmand.com
brumproclass.org.uk
brunakitchenphotography.com
brunch.nupciasmagazine.com
brunchcafe.com
brunchinwithblondie.com
brunchparty.je
brunchpro.blog
brunchtime.se
brundagemgmt.com
brundallmedicalcentre.nhs.uk
brundlerealestate.com
bruneaulanguagehomes.co.uk
brunelfuneraldirectors.co.uk

brunelhealth.nhs.uk
brunelhealthpcn.nhs.uk
brunelleeveryday.com
brunellogistics.com
brunellogisticsuk.com
bruner.me
brunerinsurance.com
brunerortho.com
brunettecollective.com
brunettisinteriors.com
bruniagency.com
brunikarr.com
bruninglawgroup.com
bruninglegal.com
brunispizzanj.com
brunkerroadvets.com.au
brunnbauerarchive.com
brunneraccounting.com
brunnerlay.com
brunnersculpture.com
brunnerstrasse4.ch
brunnet.com
bruno-associates.com
brunoandlibby.com
brunobrotherscorp.com
brunoaquinson.com
brunoconnect.com
brunodias.me
brunogroupss.com
brunolandscapeandnursery.com
brunold-immobilien.ch
brunoleoribeiro.com

2973                                                 2974

brunomountainadvisory.com
brunopelletier.com
brunoplasticsurgery.com
brunoplumbingandheating.com
brunorecruiting.com
brunosmiles.com
brunospizzaclifton.com
brunovending.com
brunozamborlin.ai
brunozamborlin.co
brunozamborlin.co.uk
brunozamborlin.eu
brunozamborlin.info
brunozamborlin.net
brunozamborlin.org
brunozamborlin.uk
brunsanimalclinic.com
brunsbache.com
brunsbeats.com
brunscogolf.com
brunsdonpumps.com.au
brunsgc.com
brunsonperformance.com
brunsonpump.com
brunsonpumpep.com
brunswick.mobettergarage.com
brunswickartscouncil.org
brunswickcc.edu
brunswickclimatecontrolledstorage.c
brunswickcountychamber.org
brunswickcove.com
brunswickcrossinghoa.com

brunswickdentalgroup.com.au
brunswickdentalhealthassociates.co
brunswickeventrentals.com
brunswickfamily.org
brunswickgear.com
brunswickgiveaway.com
brunswickgrp.com
brunswicklink.org
brunswickpestcontrol.com
brunswickplantationhomes.com
brunswickplantationsales.com
brunswickrewards.com
brunswickspace.com
brunswickstaff.com
brunswicktrailers.com
brunswickvacationrentals.com
brunswickvalleyfunerals.com.au
brunswickvillageseniorliving.com
bruntingthorpelogistics.com
bruntsfieldphysiotherapy.co.uk
bruntworkcareers.co
brupedia.brussels
bruscan.bigddev.com
bruscosdoughrewards.com
bruscovision.com
brushandbond.com.au
brushandroll.ca
brushart.com
brushartwicgallery.com
brushbrotherscoatings.com
brushbrotherscommercialpainting.co
brushbucktours.com

2975                                                 2976

| |
|---|
| brushcar.com |
| brushcountrycasa.org |
| brushcountrytrailers.com |
| brushcreekcamp.com |
| brushcreekselect.com |
| brushcuttersllc.com |
| brushdboutiquesalon.com |
| brushedbyjude.com |
| brusherschimneys.com |
| brushesandbrunch.com |
| brushesoverbroome.com |
| brushfire.com |
| brushflossandsmile.com |
| brushhawg.com |
| brushhollowortho.com |
| brushinonbelmont.com |
| brushmountaindatacenter.com |
| brushpilefishing.com |
| brushprairieplasticpackaging.com |
| brushranchnm.com |
| brushrinsefloss.com |
| brushthesalon.com |
| brushtrailhunting.com |
| brushupberks.com |
| brushupberks.org |
| brushupnc.com |
| brushwolf.com |
| brushwoodcenter.org |
| brushwoodcrossing.com |
| brushwoodfence.au |
| brushwoodfence.com.au |
| brushychutes.com |

2977

| |
|---|
| brushycreek.4sightpm.com |
| brushycreeksires.com |
| brushymountaingolf.com |
| brushymtnsleep.com |
| bruslettoeiendom.no |
| bruspublichouse.com |
| brussels-moto-store.be |
| brusselsacademy.be |
| brusselschoralsociety.com |
| brusselsglobal.com |
| brustersfranchise.com |
| brut.co.nz |
| brutallysimple.co.nz |
| brutecontracting.com |
| brutes.se |
| brutledgephotography.com |
| brutoncapital.co.uk |
| brutoncapital.com |
| bruttiscatering.com |
| brutworld.com |
| bruunstudios.com |
| bruvik-time.com |
| bruviktime.com |
| bruxellesmeditation.be |
| bruxzir.com |
| bruxzirexpress.com |
| brwlawyers.com |
| brwm-tx.org |
| brwn.io |
| brwtransport.com.au |
| brxmo.com |
| bry-lex.com |

2978

| |
|---|
| bryan-and-nicole.com |
| bryan-coe.com |
| bryan-foundation.com |
| bryan11foundation.org |
| bryanalfarolaw.com |
| bryanaltshuiler.com |
| bryananimal.clinic |
| bryanayersart.com |
| bryanbarrera.com |
| bryanbattina.com |
| bryanbeaversconstruction.com |
| bryanboilers.com |
| bryanboyle.ca |
| bryanbrasuk.com |
| bryanbrenner.com |
| bryanbroadcasting.com |
| bryanbusinessreport.uncg.edu |
| bryancoe.us |
| bryancollegestationautobodyshop.c |
| bryandavidjones.com |
| bryandavidjones.org |
| bryandennisroof.com |
| bryandulaney.com |
| bryandunst.com |
| bryandunst.net |
| bryaneisenberg.com |
| bryanelectricco.com |
| bryanerye.com |
| bryanexhaust.com |
| bryanfagan.com |
| bryanfeller.com |
| bryanfeller.me |

2979

| |
|---|
| bryanferre.com |
| bryanferrecreative.com |
| bryanfrancisenergy.com |
| bryangibson.com |
| bryangranumphilanthropy.com |
| bryangranumsustainability.com |
| bryanhanlon.com |
| bryanhardwick.com |
| bryanhaverconsulting.com |
| bryanhill-law.com |
| bryanhoellerlaw.com |
| bryaninsurance.net |
| bryanironandmetal.com |
| bryanjonathanweddings.com |
| bryanjosephfagan.com |
| bryankaras.com |
| bryankrahn.com |
| bryanlaboratory.com |
| bryanlockley.com |
| bryanlockley.net |
| bryanlockley.org |
| bryanlongarizona.com |
| bryanlongarizona.net |
| bryanlongarizona.org |
| bryanmarkconstruction.com |
| bryanmarkgroup.com |
| bryanmarkrigg.com |
| bryanmccartney.com |
| bryanmclachlan.com |
| bryanmoll.com |
| bryanmorales.net |
| bryanmorales.org |

2980

| |
|---|
| bryanmull.com |
| bryannadee.com |
| bryanpaulbuckley.com |
| bryanpfeiffer.com |
| bryanritcheydds.com |
| bryansautomotive.com |
| bryansbookmarks.com |
| bryanscheesecakes.com |
| bryansellsnova.com |
| bryansfuel.on.ca |
| bryansrepair.com |
| bryansteil.com |
| bryanston.co.uk |
| bryansunited.com |
| bryant-contracting.com |
| bryantbrothersautomotive.com |
| bryantbrown.com |
| bryantdigitalvb.com |
| bryantengllc.com |
| bryantga.com |
| bryantheatandair.com |
| bryanthvacfeed.com |
| bryantjunkremoval.com |
| bryantkevindorminy.com |
| bryantkevindorminy.net |
| bryantknight.com |
| bryantlabel.com |
| bryantlegallc.com |
| bryantparkcapital.com |
| bryantparkcclt.com |
| bryantparkhotelrooftop.com |
| bryantparkrooftopbar.com |

2981

| |
|---|
| bryantparkterracebar.com |
| bryantplaza.com |
| bryantpro.com |
| bryantracing.com |
| bryantrealty.ca |
| bryantsheating.com |
| bryantstratton.edu |
| bryantsurveys.com |
| bryantyournamehere.com |
| bryantuniversity.education |
| bryanwadsworth.ca |
| bryanwoodslaw.com |
| bryanzecherconstruction.com |
| bryanziegenfuse.com |
| brycecanyon.org |
| brycecanyonpoi.com |
| brycehenson.com |
| bryceholdaway.com |
| brycemaddock.com |
| brycengray.org |
| bryceraley.com |
| brycewalkervending.co.uk |
| brycs.org |
| brydecounseling.com |
| brydgescentre.org |
| brydgeslaw.net |
| bryhercampsite.co.uk |
| bryhndesignbuild.com |
| bryj.ai |
| bryj.com |
| bryjo.com |
| bryka.com |

2982

| |
|---|
| brykahelps.com |
| brykerdesignco.com |
| brykirhomes.com |
| brylaklaw.com |
| brylanadvocates.com |
| bryleighdrummer.com |
| brylliant.com |
| brylsonbrands.com |
| brymartslandscapes.com |
| bryncrosssurgery.nhs.uk |
| bryndaylor.co |
| bryndlephoto.com |
| bryndonfitzgerald.com |
| brynekro.no |
| bryngreenwood.com |
| brynhild.nl |
| brynkennedy.com |
| brynleepaige.com |
| brynmawrbeachrvpark.com |
| brynmawrcivic.org |
| brynmawrdermatology.com |
| brynmawrhomeforsale.com |
| brynmawrwellness.com |
| brynnakathleenphotography.com |
| brynnberryhomeopathy.com |
| brynnburkephotography.com |
| brynnephoto.com |
| brynngrey.com |
| brynngrossphoto.com |
| brynnlaw.com |
| brynnsbeachclub-sp.com |
| brynnscritters.com |

2983

| |
|---|
| brynnswim.com |
| brynpetersonlaw.com |
| brynsveien14.no |
| bryntegmedicalpractice.wales.nhs.u |
| bryntesonlaw.com |
| brynwoodmyofascial.com |
| bryonyandbirchstudio.com |
| bryonybody.com |
| bryonyquate.co.uk |
| brysa.co.uk |
| brysonba.com.au |
| brysoncadeproperties.com |
| brysoncitytv.com |
| brysons.ca |
| brysons4wheelautorepair.com |
| brysonskye.com |
| brysontrails.com |
| brysontravelgroup.com |
| brystanstudios.com |
| bryte-box.com |
| bryte-light.com |
| bryte.life |
| bryteaz.com |
| brytecarolina.com |
| brytecvb.com |
| bryteemonitors.com |
| bryteflow.com |
| brytell.com |
| brytemichigan.com |
| brytemove.com |
| brytemove.energy |
| brytenergy.co.uk |

2984

bryteny.com
brytepartners.com
brytepools.com
bryteps.com
bryterockies.com
brytetn.com
brytetx.com
bryteuniversity.com
brytevalleyconstruction.com
brytonfinancial.com
bryvio.eu
bryzel.com
brzezinskiart.com
brzoninglaw.com
brzwire.com
bs-brandschutztechnik.de
bs-locksmith.com
bs-motorsports.com
bsa.boyslife.org
bsa.graydigitaldev.com
bsa.graydigitaldev.net
bsa.scoutlife.org
bsa174.com
bsaa.com
bsaaautoshop.com
bsaadoptaschool.org
bsaairguns.com
bsaamlday.com
bsaashop.com
bsabeststudy.org
bsacac.org
bsaci.org

bsacompliancesolutions.org
bsadev.graydigitaldev.com
bsadirect.au
bsadirect.com.au
bsaeb.com
bsaenvironmental.co.uk
bsaf.com
bsafealarms.com
bsafeman.com
bsafetysolutions.com
bsafoundation.org
bsahvets2.com
bsamuseum.org
bsaocsc.org
bsaonsc.org
bsaoptics.com
bsapack19.com
bsapack564.org
bsaseabase.org
bsastg.graydigitaldev.com
bsateam.com
bsatroop416.com
bsb.cpa
bsb.hku.edu.tr
bsb.jockeybeingfamily.com
bsb4me.com
bsbcomplaw.com
bsbdesign.com
bsbdgroup.com
bsc-adsswpportal.tribqa.com
bsc-adsswpportal.tribstage.com
bsc.com.au

bsc.nwrc.ac.uk
bsc.ptsern.edu
bscb.org
bscef.org
bscgroupllc.com
bschawaii.org
bschools.org
bschooltravel.com
bschultzinsurance.com
bschutt.com
bscmp.nl
bscoa.net
bscoinc.net
bscottdesigns.com
bscottmfg.com
bscs.org
bscsigns.com
bsd.capital
bsd.uk.com
bsdbandit.io
bsdengineering.uk
bsdf-assbt.org
bsdlandservice.com
bsdlandservices.com
bsdlawyers.com
bsds.org.uk
bsdsm.org.uk
bseated.co.nz
bsecapital.co
bsecorp.com
bsect.com
bseind.com

bseqr.com
bsereps.com
bsfeliteperformance.com
bsff.be
bsfgroup.co.uk
bsffreebusiness.com
bsfv.co.uk
bsg-hvac.com
bsg.northstarmarketing.com
bsgaffiliate.com
bsgca.org
bsgcanada.com
bsgcards.com
bsgcraft.com
bsgcraftbrewing.com
bsgdistilling.com
bsgfund.com
bsgha.org
bsghandcraft.com
bsglfinancial.com
bsgrewards.com
bsgsecurities.com
bsgwraps.com
bsh-zuerich.ch
bshacienda.com
bshallbetterphotography.com
bsharah.com
bsharpe.com
bshawdesigns.com
bshfw.com
bshi.org.uk
bshiconference.org.uk

bshinc.co
bshknights.org
bshp.net.au
bshsb.com
bsi.brussels
bsi.com
bsicompanies.com
bsicorporate.com
bsideliquorlounge.com
bsideucounseling.com
bsigmicro.org
bsilvadesigns.com
bsimedbilling.com
bsimpsonmusic.com
bsiui.com
bsius.com
bsixx.com
bsjinc.com
bsjpc.com
bsk9.com
bskbipocleaders.org
bskchildcare.org
bskitchenkauai.com
bskybilling.com
bslandsolutions.com
bslbm.com
bslbv.com
bslg.com
bslmtn.com
bslwbenefits.com
bsmar.com
bsmartelectrolysis.com

bsmbuilding.com
bsmg.net
bsmhealth.org
bsmhf-invitational.org
bsmithpackaging.co.uk
bsmittyphotos.com
bsmny.org
bsmplc.com
bsmpprojects.com
bsmproperties.com
bsmu.lk
bsmwallsystems.com
bsmwc.com
bsmworkspace.com
bsn.richardsonsports.com
bsnbcs.org
bsnfittings.preparingtolaunch.com.a
bsns.care
bsnsports.com
bsnvet.net.au
bso.buitenspelletjes.nl
bso.com.au
bso.net.au
bsodigital.com
bsodigital.com.au
bsol.io
bsomm.org.uk
bsor.co
bsosh.mmcreationswp.com
bsowjis.nl
bsp.com
bspaustralia.com.au

bspccpa.com
bsplaw.com
bspn.com.au
bspoke365.com
bspokerealty.ca
bspr.co.uk
bspr.mixd.co.uk
bspstaging.com
bspsustainable.co.uk
bsquaredadvertising.com
bsquaredentertainment.com.au
bsquaredexcavating.com
bsr-careers.dev.psweb.uk
bsr-careers.staging.psweb.uk
bsr-data.com
bsr-data.nl
bsr-databases.com
bsr-databases.nl
bsr-leefstijlen.nl
bsr-lifestyles.com
bsr-lifestyles.nl
bsr.bm
bsr.print-recycle.com
bsra.ussquash.com
bsranchandfarm.com
bsrfirm.com
bsrinc.org
bsrlm.org.uk
bsrplumbing.net
bsrpuddscross.co.uk
bsrrealtygroup.com
bsrservices.com

bss-solar.com.au
bssbayarea.com
bssbrooklyn.com
bssc.com
bsscatholic.org
bssdalum.net
bsse.no
bssef.com
bssexteriors.com
bssf.com
bssg.biz
bsshub.net
bssl.space
bsslegal.com
bssm.net
bssmequip.com
bsstudios.co
bssva.org
bst-solutions.com
bstank.com
bstaqueria.com
bstcanada.com
bstglobal.com
bstoneproperties.com
bstquarterly.com
bstreetrmt.ca
bstreetrmt.com
bstreettheatre.org
bstrongmarketing.com
bstx.com
bsualumni.org
bsufoundation.org

bsuite.io
bsullivan.org
bsusdonline.net
bsva.com
bsva.it
bsventerprises.com
bsvta.com
bsw-sg.ch
bsw.icb.nhs.uk
bswarlington.com
bswccg.nhs.uk
bsweh.org
bswellness.ca
bswhealth.med
bswlawyers.com
bswpartnership.nhs.uk
bswstarsurgerycenter.com
bswtogether.org.uk
bt-construction.net
bt-consult.com
bt-env.com
bt-landscaping.com
bt-materials.com
bt-steel.ca
bt-steel.com
bt.braintruststaging.com
bt.school
bt.sopranodesign.com
bt2016.braintrustportfolio.com
bt2019.braintrustportfolio.com
bt84commercialcapital.com
btac.business

btarboretum.org
btattorneys.com
btayfoundation.org
btaylorpainting.com
btb-asia.com
btba.biz
btbaustralia.com.au
btbbinc.com
btbconsignments.com
btbdistribution.com
btbgives.com
btblaw.com
btbmiami.com
btbmulching.com
btbrakennus.fi
btbreunion.com
btbrew.com
btbsecurity.com
btbslr.com
btbuk.co.uk
btc-kc.com
btc-next.qa-geiger.com
btc4home.com
btcaonline.com.au
btcbookclub.com
btceducation.org
btcelectronics.com
btccertcentre.com
btcfinal.com
btci.org
btcm.org
btcmeetups.com

2993     2994

btcminersshop.com
btcminerstore.com
btcnewbedford.com
btconline.co.uk
btcpa.net
btcphilippines.org
btcproductions.com.au
btcreative.co
btcreditos.com
btcreditos.com.br
btcrevolutions.com
btcservices.org
btcweddings.com
btdbrand.com
btdems.org
btdesignerhomes.com.au
btdfoundation.org
btdisplaygroup.com
btdlaw.com
btdso.com
bte-usa.com
btea.com
btea.org
bteamjj.com
btechinc.com
btechsouth.com
btetechnologies.com
btextrailers.com
btfconstructions.com.au
btfed.com
btfl.life
btfloorcoatings.com

btffriends.org
btfsearch.com
btg-fiduciary.com
btg-ia.com
btgau.com.au
btgcap.com
btgcollegeprep.org
btgenergy.com
btggutters.com
btglaw.com.br
btgpaging.com
btgroup.tn.it
btharald.net
bthelightconsulting.com
bthestory.net
bthetrader.com
bthoirish.com
bthrehab.com
bthrough.com
bti360.org
btiengineering.com
btinvestigates.com
btiscience.org
btisports.com
btjdoors.com
btjm.com
btkids.com
btl-events.com
btl.ca
btlfamilylaw.com
btlflorida.com
btlg.us

2995     2996

btli.ptsem.edu
btlivestockshelters.com
btlj.org
btlml.org
btls.com
btlsfoundation.org
btlstx.com
btltech.org
btltruck.com
btlv.fr
btm-machinery.com
btmacktechgroup.com
btmarketing.com.au
btmastudios.com
btmcc.co.uk
btmdemo.frisseblikken.com
btmediation.com
btmindustries.com
btmins.com
btmlawyers.com
btmmachines.com
btmresources.com
btmstudios.net
btmultisectorseriesmanagedaccoun
btmvendingservices.com
btn-global.com
btncontractors.com
btnobin.com
btnoblink.com
btoconnellinsurance.com
btoffee.com
btoforum.com

btohomeimprovements.com
btolc.com
btownmeow.com
btownsocial.co.uk
btoxbar.com
btpa.police.uk
btparsons.com
btpbase.org
btpinsuranceservices.com
btpl.org
btpo.com
btpsites.com
btpumpandwell.com
btqcandidates.com
btr.greenbush.org
btracyphotography.com
btrandolph.net
btransition.com
btrassetmgt.com
btrcontracting.com
btree-group.com
btreynolds.com
btrgspokane.com
btribes.com
btrue.karenbenoy.com
btrunner.com
bts-vt.com
bts.one
btsadv.org
btsadventures.com
btsbrands.com
btscollaborative.com

btsdbq.com
btseventmanagement.com
btsfreight.com
btsg.io
btsitarzcleaning.com
btsplan.com
btsrorfornying.no
btstage.net
btt-law.com
bttest.net
bttttr.co
bttttr.info
btu.com
btuckerins.com
btuheatingandcoolingny.com
btussel.com
btvfd15.com
btvillage.com
btvshalom.org
btw.properties
btwandco.com
btwberkshires.com
btwcsc.org
btwn.it
btwstars.com
btx.blackhawk-dev.com
btxcares.org
btxfuture.com
btxgolf.com
btxhealth.com
btxinc.com
btxliving.com

btxoutdoors.com
btxschools.org
btxtoday.com
btxw.qoin.world
btycreative.com
bu-fundraising.archacrm.com
bu-il.org
bu.csmdemo.com
bu1ltscholarship.com
bub-group.us
buballiluxuryapartments.com
bubalo.com
bubalotrading.com
bubandgrandmas.com
bubba.fm
bubbaarmy.tv
bubbaarmybucks.com
bubbaarmyhq.com
bubbaarmyhqtv.com
bubbaarmypodcast.com
bubbaarmyradio.com
bubbaarmytv.com
bubbablues.com
bubbacollinsinsurance.com
bubbafoods.com
bubbagives.com
bubbahqtv.com
bubbandpooley.com.au
bubbaradionetwork.com
bubbaraw.com
bubbarmyhq.com
bubbasbar-b-que.com

bubbasbarbecue.com
bubbascarwash.com
bubbascookscountry.com
bubbasdallas.com
bubbasfireworks.com
bubbasfrisco.com
bubbasgotgas.com
bubbasmeats.com
bubbastreeservice.com
bubbastubs.ca
bubbaswts.com
bubbaswtsaz.com
bubbatea.ca
bubbauncensored.com
bubbinsurance.com
bubblebaywash.com
bubbleblabber.com
bubbleclean2000.com
bubblefactory.biz
bubblefood.com
bubbleforce.com
bubblefunevents.com
bubblegreen.gr
bubblegumcasting.com.au
bubblegummarketing.com
bubbleinboldenthomas.com
bubbleinfo.com
bubblelandcarwash.com
bubblelicious.com
bubblelife.com
bubblemuffin.com
bubblepay.com.au

3001

bubblerun.com
bubblesandballgowns.mentomgives
bubblesandbowslic.com
bubblesandbuddha.com
bubblesandsudzpowerwashing.com
bubblesdogrescue.org
bubblesmobilepetgrooming.com
bubbletubs.net
bubblewashlaundry.com.au
bubbling-well.com
bubbling-well.pet-parent.ca
bubblyfacialbar.com
bubbs.com
bubelatreefarms.com
bubenbergzentrum.ch
bubifashion.ca
bublitzcreative.com
bublshop.co.uk
bubo.ai
bubolohair.com
bubonortho.com
buburesort.com
buc-usa.org
buca-catering.com
buca-caters.com
bucacares.com
bucadibeppo.mx
bucadibeppocatering.com
bucafeedback.com
bucamusic.com
bucannoli.com
bucarsrv.com

3002

bucatogo.com
bucayalues.com
buccaneerbay-ne.org
buccaneerdemolition.com
buccaneerfarmhouse.com
buccaneerlandscape.com
buccaneerpizza.com
buccherihydraulicsllc.com
buccigrindinggroup.com
buccisbridal.com
bucdays.com
bucelolawgroup.com
buceriashomes.com
bucfaprograms.bu.edu
buchalter.com
buchalter.com.new.tenrec.com
buchalter.com.staging.tenrec.com
buchalterdev.contentpilot.net
buchanan.optometrists.co.uk
buchanancountyinsurance.com
buchanandesign.com
buchananqc.com
buchananlawnm.com
buchananmeadows.com
buchananpartners.com
buchananresort.com
buchananshoals.com
buchanansignaturedentistry.com
buchananplants.com
buchananstreetdentistry.com
buchananstreetpub.com

3003

buchanguns.com
buchconstruction.com
bucheklandscaping.com
bucher.ibmwebsitestore.com
bucheronrestaurant.com
buchholzfilm.co
buchla.com
buchmanlaw.com
buchproperties.com
buchungstool.websmart-online.de
buchveroeffentlichen.com
buck.com
buckabuzz.com
buckandrider.com
buckandrose.com
buckaroo.life
buckaroof.com
buckboarddays.org
buckcommander.com
buckcompany.com
buckcreekhops.com
buckcreekrv.com
buckdenpartners.com
buckdirect.com
buckdisposal.com
buckelew.org
buckelewgroup.com
bucket.atxninja.city
bucketdrumming.net
bucketheads-series.com
buckethire.com.au
bucketlist.covenantpp.com

3004

bucketlistbombshells.com
bucketlistbombshellsacademy.com
bucketlistbombshellcollective.com
bucketlistbums.com
bucketlistdivetours.com
bucketlisterlife.com
bucketlistguitars.com
bucketlistluxurytravel.net
bucketlistonadime.com
bucketlisttravel.co.nz
bucketlisttraveljunkies.com
bucketlisttraveloptions.com
bucketofweirdness.com
bucketroads.com
buckets.us
bucketsandbows.com
buckettruckguy.com
buckeydisposal.com
buckeye-water.com
buckeyeac.com
buckeyeaccidentattorneys.com
buckeyeaclic.com
buckeyeaclicaz.com
buckeyeaginsurance.com
buckeyeblastingcorp.com
buckeyebriefing.com
buckeyecentre.ca
buckeyecomfort.com
buckeyecustomremodeling.com
buckeyeengineeringllc.com
buckeyefallswater.com
buckeyefreedomfund.com

buckeyehealingarts.com
buckeyehearing.com
buckeyeholidaylights.com
buckeyeinc.com
buckeyeinnovation.com
buckeyeinteractive.com
buckeyelends.com
buckeyelibertyfund.com
buckeyelights.com
buckeyelv.com
buckeyemats.com
buckeyemetalroofing.com
buckeyemoldpros.com
buckeyeoptical.net
buckeyeoptometry.com
buckeyeoptometry.net
buckeyepca.com
buckeyepediatric.dds.deals
buckeyepowersales.com
buckeyerentals.ca
buckeyerrt.com
buckeyervboatstorage.com
buckeyeshapeform.com
buckeyesolutions.org
buckeyesurgtechsambulatory.com
buckeyesurgtechseast.com
buckeyesurgtechsmain.com
buckeyetools.co
buckeyetools.com
buckeyetransplantbenefits.com
buckeyevalleyyouthsports.com
buckeyewashntan.com

3005

3006

buckfastleighdr.co.uk
buckfirelaw.com
buckhead.atlfeed.com
buckhead.com
buckhead.intrepy.net
buckhead.thevillagevets.com
buckhead960.com
buckheadbh.com
buckheadbrokerage.com
buckheadcharterbus.com
buckheaddentistry.com
buckheaddesignswindowsanddoors
buckheaddogtrainers.com
buckheadendo.com
buckheadentistry.com
buckheadgp.com
buckheadhealthplans.com
buckheadinternalmedicine.com
buckheadlanding.com
buckheadlandscapedesign.com
buckheadlawgroup.com
buckheadmedicine.com
buckheadmovers.com
buckheadpaws.com
buckheadplaza.com
buckheadpoolcompany.com
buckheadrestaurants.com
buckheadsouth.liveoverture.com
buckheadwildlife.com
buckhillartassociation.org
buckhillbrewery.com
buckhollowcreative.com

buckhorncamps.com
buckhorne.com
buckhornvineyards.com
buckhornwasteservices.com
buckhornws.com
buckii.com
buckingham.legal
buckinghamathome.com
buckinghambranch.com
buckinghambrand.com
buckinghamcommunications.com.au
buckinghamcountyguide.com
buckinghamcrossfit.com
buckinghamdental.com
buckinghamfamilydental.com
buckinghamgreenery.com
buckinghamgunneryroundabout.com
buckinghamhouston.com
buckinghammfg.com
buckinghammotel.com
buckinghampsychiatry.com
buckinghamshire.jgpestcontrol.co.uk
buckinghamswim.com
buckinghamveterinary.com
buckins.org
buckinstitute.org
bucklakerealestate.info
bucklandroofing.com.au
bucklandscapingmn.com
bucklandscleaning.co.nz
bucklandsurgery.co.uk
buckleandboots.co.uk

3007

3008

buckleupcreations.net
buckleuptexas.com
buckleyfp.com
buckleyhomeservices.com
buckleyinvestments.com
buckleylaw.net
buckleyroofing.com
buckleyschools.com
buckleytree.com
buckleyvet.com
buckleyyachtdesign.com
bucklinbradford.com
buckmanatty.com
buckmandigitalwater.com
buckmanfish.com
buckmasteroffice.com
buckmountainaussies.com
bucknakedbears.com
bucknercalderwoods.com
bucknercalderwoods.org
bucknerparkwayplace.org
bucknerretirement.com
bucknerretirement.org
bucknershc.com
bucknervillas.org
bucknerwestminster.org
buckprop.com
buckridge.com
buckroachfoundation.org
bucks.happeningmag.com
bucks.melbourne
bucksbackyard.com

bucksbeerbash.com
bucksccd.org
buckscorealestate.com
buckscounty.homes
buckscountyatty.com
buckscountycommunityfoundation.o
buckscountydental.com
buckscountygarage.com
buckscountygenerals.com
buckscountyloyalty.com
buckscountyparent.com
buckscountyperio.com
buckscountysmiles.com
buckscountytentrentals.com
bucksharboryc.org
buckshotcreative.com
buckshotrunoutfitters.com
buckshotseagleriver.com
buckshousinglink.org
bucksmont.fetchpetcare.com
bucksmontorthro.com
bucksnation.com
bucksnortranch.org
bucksosteopathy.com
buckspellets.com
bucksrusoutfitters.com
buckssignature.com
buckst4.com
bucksteel.com
buckstonedigital.com
buckstovefireplaceandpool.com
buckstovepoolandspas.com

3009                                                                 3010

bucktail.org
bucktailcamping.com
buckthebudget.com
buckthebuilder.com
buckthepump.com
buckthepump.net
buckthepump.org
buckthorntonledale.co.uk
bucktownfoot.com
bucktownmusic.com
bucktrout.com
buckwaldaccounting.com
buckwalterlawfirm.com
buckwalterwebb.com
buckwayne.com
buckwheatbedding.com
buckwheattherapy.com
buckwild.ca
buckwildcustoms.com
buckwilddogtraining.com
buckwold.com
buckyholland.com
buckymotter.com
buckys.com
buckysburgers.com
buckysdumpstersandrestrooms.com
buckysgym.com
buckyteachesguitar.com
bucpeprograms.bu.edu
bucphysio.com
bud-bids.com
bud.uncg.edu

bud.vegas
bud4u.com
bud99.cc
budakylechurch.com
budalaw.com
budamidway.com
budandbloompsychotherapy.com
budandboro.com
budandstanleys.com
budaoaks.com
budapestinenglish.com
budaro.pl
budatexas.com
budbar.com
budbardisplays.com
budbilanich.com
budbuyshomes.com
budcommander.com
budcopay.com
buddah.projects.history.ac.uk
buddakan.com
buddakanac.com
buddakannyc.com
buddbaercollision.com
buddbaercollisioncenter.com
budderfly.com
buddhability.org
buddhafood.ca
buddhaforbiz.com
buddhaleaftea.com
buddhistinquiry.com
buddhistinquiry.org

3011                                                                 3012

buddhistpsychology.org
buddhiststudiesinstitute.org
buddiescarrecovery.ae
buddiesgrease.com
buddiesinbadtimes.com
buddinglandscapes.ca
buddunn.com
buddyandbaba.mysites.io
buddybestbuds.com
buddybiscuits.com
buddyboss.bigtopmultimedia.com
buddyboss.yourstagingwebsite.com
buddybuck.com
buddybudgeter.net.nz
buddycarter.com
buddycarterforcongress.com
buddycarwash.com
buddycheckforjesse.com
buddyhawkins-photography.com
buddyhdesign.com
buddymarshallinsurance.com
buddyquest.com
buddysapp.com
buddysauto.net
buddysautorepair.com
buddysbenchpress.com
buddyscarpetcare.com
buddysdothan.com
buddysholiday.net
buddysmarketing.com
buddysranch.com
buddysseptic.com

buddysvets.com
buddyvscakeslice.com
buddywdd.com
budecancersupport.org
budecottage.net
budega.com
buderimfamilyclinic.com.au
buderimlandscapecentre.com.au
budfinderkc.com
budgeandheipt.com
budgen.zgraphdev.com
budgerealestate.com
budget-garage-doors.com
budget-uniform.com
budget.americanfirstpolicy.com
budget.provost.northeastern.edu
budget4cast.com
budgetandpolicy.org
budgetapartments.com.au
budgetautogroup.com.au
budgetbattery.com
budgetbigger22.com
budgetbin.ca
budgetblindsinfo.com
budgetbuddybooks.com
budgetbuilder.themoneycharity.org.uk
budgetbypaycheck.com
budgetcontractorsinsurance.com
budgetelectricgenerator.com
budgetfloorsanding.com.au
budgetforthepeople.com
budgetharrisburg.com

budgethauling.com
budgetheatandac.com
budgethomekits.com
budgethomeservices.com
budgetingeducation.com
budgetinsurancehuntsville.com
budgetironandmetal.com
budgetministorage.ca
budgetmoversaz.com
budgetmoversflorida.com
budgetroofinghsv.com
budgetsaver.com
budgetsavvyhub.com
budgetsavsyes.com
budgetscreens.com.au
budgetscreensandawnings.com.au
budgetsignsmadison.com
budgetstoragecolumbus.com
budgetwebdesignholland.nl
budgrilling.com
budind.com
budinlawoffices.com
budista.com
budjit.com
budlandiapdx.com
budlette.com
budlightbiggameflyaway.com
budlightnflgame.com
budlightnfloffer.com
budlightshootyourshotsweepstakes.
budlightspringbreaksweepstakes.co
budmahas.com

budo.se
budocombatleague.com
budora.net
budora.store
budpac.net.nz
budraitisfoundation.org
budreck.com
budsairocala.com
budsandroses.com
budscarmel.com
budschicken.com
budsfrcballyduff.com
budsgarage.com
budsheadmedicalpractice.org.uk
budshottubs.ca
budshottubs.com
budshvac.com
budsorter.com
budspools.ca
budspots.com
budsspas.ca
budsspas.com
budsspasandpools.ca
budsspasandpools.com
budsss.com
budstruckservice.com
budtenderstudio.tv
buduccis.com
budvault.com
budvillemotors.com
budweiserbudvar.com
budwigteam.com

budxpressinc.com
budyfinch.com
budzybox.com
budzyn-ip.com
buechelstone.com
buechelstone.materialbank.com
buechnerinsurance.com
buehler.csmdemo.com
buehlerair.com
buehlerfamilydental.com
buehlerhome.com
buehlerinteriors.com
buellautomatics.com
buelleclearsnetwork.com
buellfoundation.org
buellrefinery.com
buena-vida.staging.mysites.io
buena.life
buenaclubs.com
buenaparkcaraccidentlawyer.com
buenapass.com
buenasvibrasphotography.com
buenaventura.chapters.comsoc.org
buenavidanursing.com
buenavidarehab.com
buenavidasanantonio.com
buenavidavacations.com
buenavista.house
buenavistaal.com
buenavistaaz.com
buenavistabroadway.com
buenavistabway.com

buenavistaelpaso.com
buenavistahousing.com
buenavistamusical.com
buenavistapropertymanagement.com
buenavistaresidential.com
buenavistasocialclubbroadway.com
buenavistasocialclubbway.com
buenavistasocialclubmusical.com
buenavistatire.com
buenavistatravelers.com
buengerinc.com
buenoanalytics.com.au
buenobjj.com
buenofoods.com
buenomarketingservices.com
buenosocial.com
buenostours.com
buenosystems.com.au
buenosystems.net.au
buenwelldrilling.com
buesingconsulting.com
bufeteesquire.com
buffalo-junction.com
buffalo-nations.net
buffalo-obgyn.com
buffalo-ophthalmology.com
buffalo-orienteering.org
buffalo-thorn.com
buffalo.monroemedspa.com
buffalo8.com
buffaloaesthetics.com
buffaloapts.com

buffalobabyphotography.com
buffalobaptistchurch.org
buffalobill.org
buffalobillsbarchicago.com
buffalobladeworksllc.com
buffaloblueway.com
buffalobooties.com
buffalobrandseed.com
buffalobroadband.com
buffalobuiltdesign.com
buffalocampers.com
buffalocanyon.com
buffalocapital.com
buffalochoralarts.org
buffalocitydistillery.com
buffaloconstruct.com
buffalocontrols.net
buffalocov.org
buffalocreekgc.com
buffalocreeklittleleague.com
buffaloculture.com
buffalodepressionproject.com
buffalodesign.com
buffalodesignsupply.com
buffalodistro.com
buffaloelectricdfw.com
buffaloembroidery.com
buffaloemilling.com
buffalofacialpain.com
buffalofunds.com
buffalogaptx.com
buffalogrove.fetchpetcare.com

buffalogroveanimalhospital.com
buffalogutterland.com
buffalohairtransplant.com
buffalohealthadvisors.com
buffaloherd.tvcs.org
buffalohistory.org
buffalohockeycentral.com
buffalohockeynow.com
buffalohomesmt.com
buffaloinsurance.com
buffaloironworks.com
buffalojewishfederation.org
buffalojohn.com
buffalokickbox.com
buffalolaundromutt.com
buffalolaw.com
buffalomanufacturingworks.com
buffalomaritimecenter.org
buffalomuseumofscience.org
buffaloniagaraboatshow.com
buffaloniagaraplasticsurgery.com
buffalonursing.info
buffalonursing.net
buffalonursing.org
buffalonyapartments.com
buffaloorofacialpain.com
buffalopa.com
buffalopal.com
buffalopayroll.co.uk
buffalopedaltours.com
buffalopharmacies.com
buffalophotography.com

buffalopointretreat.com
buffalopowersystems.com
buffaloprairiestorage.com
buffalopuff.com
buffalorehab.net
buffalorehab.org
buffalorehabilitation.com
buffalorehabilitation.info
buffalorehabilitation.net
buffalorehabilitation.org
buffalorehabilitationandnursing.com
buffalorehabilitationandnursing.info
buffalorehabilitationandnursing.net
buffalorehabilitationandnursing.org
buffaloriver.829prod.com
buffaloroamapp.com
buffaloroamtours.com
buffalorockbrewing.com
buffalosbestroofing.com
buffaloscale.net
buffaloshrinkwrap.com
buffalosocietyofnaturalsciences.org
buffalosreef.com
buffalostationapts.com
buffalosurgerycenter.com
buffalotraillliving.com
buffalotreeremovalservice.com
buffalovalleyfence.com
buffalovisionary.com
buffalowebdesign.co.uk
buffalowildwingsfranchising.com
buffandbeyond.com

buffbuffalo.com
buffcitysoapallentown.com
buffcitysoapkingston.com
buffcitysoapveerobeach.com
buffdormeier.com
buffelting.com
buffer.esatest.click
bufferinsurance.com
buffetbeach.com
buffettsbooks.com
buffettscandies.com
buffingtonbuilderswv.com
buffingtonconstruction.com
buffingtonfamilymedicine.com
buffingtonhomes.com
buffingtoninsurancegroup.com
buffingtonoptometry.com
buffini.com
buffipainting.com
buffkinbaker.com
buffmasterscarwash.com
buffpro.com
buffsfantravel.com
bufftech.bro-dev.com
buffumhomes.com
buffydekmar.com
buffydekmarblog.com
bufomixeasyhaelerpatient.se
bufordentist.com
bufordroadbaptistchurch.pro.photo
bug-amusements.co.uk
bugandgoose.com

bugaway.ca
bugayandsonpaving.com
bugbaron.com
bugbrigade.com
bugbusterllc.com
bugbusters.com.au
bugco.org
bugera-bio.tech
bugexpress.com
bugg-busters.com
bugg.com
buggbusters.com
bugginhalloween.com
buggrealty.com
bugguydm.com
buggybathcarwash.com
buggybootcamp.com.au
buggylites.com
buggysales.com.au
buggywhipstudio.com
bughousepestcontrol.com
bugjuicesales.com
bugking.co.nz
buglehollowlodge.com
bugles.com
buglinoplasticsurgery.com
bugmanonline.com
bugmanqueenbee.com
bugmasters.net
bugo.com
bugoffscreen.com
bugomaprimates.wp.st-andrews.ac.

bugoutbagacademy.com
bugoutbill.com
bugoutoklahomacity.com
bugoutscreen.com
bugoutservice.com
bugrun.com
bugsbeesandnativetrees.com
bugsbegone.com
bugsbgonepest.com
bugsbite.com
bugsboarding.co.uk
bugsbunny.expo-genie.com
bugsolutions.com
bugstarspestcontrol.com
bugstopper.com
bugsycal.com
bugsys.co.uk
bugsysonbostic.com
bugsysterms.com
bugtech.com
bugtour.com
bugtusselwireless.com
bugwarspest.com
bugzero.co.nz
buhlbar.com
buhlercommercial.com
buhrmancreative.com
buickcharlotte.com
buicosmeticsurg.com
buiebrothers.com
buieco.com
buiephotographyweddings.com

build-a-hand.com
build-abq.com
build-abq.net
build-all.com
build-brentwood.com
build-forward.com
build-group.co.uk
build-insurance.com
build-laccd.org
build-momentum.com
build-montana.com
build-ns.com
build-residual.com
build-stable.com
build.coloradocustomcoversanddec
build.denalipools.com
build.eaglecreekhomes.net
build.jakemckee.com
build.nationallife.com
build.org
build.tacomonster.ca
build.theworldwithme.com
build.titansteelstructures.com
build2.co.nz
build26.com
build317.com
build57.ie
build.a.in
buildabetterlifemtsac.com
buildabilityla.org
buildaboxonline.com
buildabusinessgm.org

buildabusinessonabudget.com
buildacampervan.com
buildacozyhome.com
buildadvanced.com
buildadvantagehomes.com
buildaford.com
buildageneration.org
buildahealthierheartland.org
buildalaska.com
buildalaskahome.com
buildalaskahomes.com
buildalifeafterloss.com
buildalict.com
buildaloghome.com
buildamericalocal.com
buildamf.com
buildamold.com
buildamtech.com
buildandbundle.com
buildandplay.com.au
buildandprotectokc.com
buildandsucceed.com
buildanestegg.com
buildanewpathway.org
buildapicnic.com
buildapooltoday.com
buildarkansas51.com
buildarmorhomes.com
buildasignpromo.com
buildassistqld.com.au
buildaviator.co.uk
buildbackfossilfree.org

buildbetterwithus.com
buildblackwealth.info
buildboaz.com
buildboldnc.com
buildbookbuzz.com
buildboswell.com
buildboulder.ca
buildboundless.com
buildbranddesign.co
buildbrothersinc.com
buildburo.co.uk
buildbuylearn.com
buildcalico.com
buildcalifornia.com
buildcap.com.au
buildcapitalpartners.com
buildcentral.com
buildcentrix.com
buildchicagolaw.com
buildchile.com
buildcommunity4girls.org
buildconnection.org
buildcoolthings.blog
buildcornerstone.net
buildcorp.com.au
buildcorpfoundation.com.au
buildcwy.com
buildcplng.com
buildcustomaz.com
buildcycling.com
builddaylive.com
builddesigncenter.com

buildelemental.com
buildelevated.com
buildenpartners.com
buildenvision.com
builder.alphalive.ch
builder.cartmart.com
builder.jinding.com.au
builder.kentonequipment.com
builder.lungfoundation.com.au
builder.strategiccommunicationtools
builder10construction.com
builderadvisorgroup.com
builderagency.com
builderarchitect.com
builderbeam.com
builderbirthdays.com
builderboss.io
builderforyou.com.au
builderhomesite.com
buildernavigator.com
builderparties.com
builders.uniphore.com
buildersacademy.edu.au
buildersalliance.com
buildersanddevelopers.com
buildersavenue.org
buildersbenefits.ca
builderscommand.com
builderscorpva.com
buildersdiscount.net
buildersdooroutlet.com
builderseastfl.com

buildersect.com
buildersglassbonita.com
buildershealthtrust.com
buildershipuniversity.com
buildersiding.com
buildersig.com
buildersinstalledproducts.net
buildersinstalledproductsnh.com
buildersinstalledproductsvt.com
buildersinsurancehub.com.au
buildersinteriors.net
buildersintl.org
buildersiron.com
builderskitchens.com
buildersmillworkinc.com
buildersmovement.org
buildersnky.com
buildersofalaska.com
buildersofalbany.com
buildersrental.com
builderssandandgravelinc.com
builderssiding.com
builderssummit.co.nz
builderssupplyco.com
builderssurplusyeehaa.com
builderstalkgroup.com
builderstimemachine.com
builderstrust.com
buildersupplyoutlet.com
builderswilmingtonnc.com
builderten.com
buildexconstructions.com.au

buildexdesigns.com.au
buildexkitchens.com.au
buildfabmake.org
buildfaith.net
buildfastscaffolding.com.au
buildfasttrack.com
buildflow.com
buildforce.co.uk
buildfordemand.com
buildforliving.com.au
buildforoffroad.com
buildframes.com
buildfrontier.com
buildfund.com.au
buildfund.org
buildfurther.com
buildfuture.ai
buildgawhite.com
buildgc.com
buildgennext.com
buildgenuineconnections.com
buildgoodbehavior.com
buildgrid.ai
buildgrowscale.com
buildhappywitherin.com
buildhenryconstruction.com
buildherefirst.com
buildhischurch.org
buildimpossible.com
buildinbaltic.com
buildinc.ca
buildindustries.com

buildindustries.org
building-ground-solutions.com
building-portal.itdreamwire.com
building-relations.co.uk
building.com.au
building.ydlv.org
building1community.org
building40crc.org
building4pointzero.com
building4pointzero.org
building5br.com
building6southwaterworks.com
buildingabetteramerica.org
buildingabettercolorado.org
buildingabetterresponse.com
buildingabetterresponse.org
buildingabrand.com
buildingabusinessthatlasts.com
buildingacityonahill.com
buildingadvantage.org
buildingadvisor.com
buildingaheritage.com
buildingairservices.com
buildingalabama.biz
buildingalifestyle.com
buildingamericanow.com
buildingamericasfuture.com
buildingamoreprofitablebusiness.com
buildingandcontrols.com
buildinganewreality.com
buildingapex.com
buildingappalachia.com

buildingasaferevansville.org
buildingassets.ai
buildingautomationsupport.com
buildingbabiesbrains.com
buildingbacktogether.org
buildingbeerbridges.com
buildingbetter.academy
buildingbetteragents.com
buildingbetterchildhoods.org
buildingbettermedicine.com
buildingbeyond.org
buildingblockcenters.com
buildingblockresolutions.com
buildingblocks.villagepreservation.o
buildingblocksagency.com
buildingblocksbehavioralservices.co
buildingblocksministries.com
buildingblocksmontessori.829dev.co
buildingblocksmontessori.net
buildingblocksms.com
buildingblocksofpeace.com
buildingblocksphonics.com
buildingblocksscottsdale.com
buildingboom.com.au
buildingboys.net
buildingbrainstraining.ca
buildingbri.com
buildingbridges4youth.org
buildingbridgesdc.org
buildingbrightfields.com
buildingbroadconstruction.com
buildingbroadmanagement.com

buildingcharlotte.com
buildingcongress.org
buildingconnections.seattle.gov
buildingcontentknowledge.nctq.org
buildingconway.com
buildingcybersecurity.org
buildingdlywebsites.com
buildingdoneright.com
buildingdreams.co
buildingdreamsrenovations.com
buildingeps.net
buildingessentialskills.org
buildingfaithfamilies.org
buildingfires.com
buildingflyers.com
buildingforimpact.org
buildingforkids.org
buildingforrevival.com
buildingfutures.developmentchecklis
buildingfutures4rrisd.org
buildinggreatbusinesses.com.au
buildingguard.com
buildinghealthier.co.uk
buildinghope.atjc.org
buildingiqa.com
buildingindustryrecruiters.com
buildinginfluence.org
buildinginnovationhub.org
buildinginsightsuc.com
buildinginspectionaucklandcity.co.n
buildinginspectioneastauckland.co.n
buildinginspectionschristchurch.co.n

buildinginspectionsfranklin.co.nz
buildinginspectionslakemac.com.au
buildinginspectionswellington.co.nz
buildinginspectionswestauckland.co.
buildinginstitute.com
buildinginsurancespecialists.com
buildingintelligence.com
buildingjanitorial.com
buildingjewishbridges.org
buildingkidswhocare.com
buildingkidzarizona.childcarecenter.
buildingleaders.com
buildingleakdetection.com
buildinglearningpower.co.uk
buildinglearningpower.com
buildinglogix.net
buildingmaintenanceaustralia.com
buildingmaterialprocessrecruiters.co
buildingmaterialrecruiters.com
buildingmaterialsmarketing.com
buildingmavens.com
buildingmenprogram.org
buildingnewyorksbest.com
buildingnyc.org
buildingomaha.org
building30.waterfire.org
buildingour5gfuture.com
buildingpermitdata.org
buildingpermitszoom.com
buildingpotential.org
buildingpride.com.au
buildingproductadvisor.com

3033

3034

buildingproductsplus.com
buildingproductsrecruiting.com
buildingqualityconstructions.com.au
buildingradar.com
buildingrainbowsdayschool.com
buildingreportnorthland.co.nz
buildingresiliency.org
buildingrory.com
buildings-residences.com
buildings.endeavorb2b.com
buildings2clean.co.uk
buildingsafetysolutions.com
buildingserviceconcepts.com
buildingskillsforclimatechange.ca
buildingskillsny.org
buildingsolutions.co.in
buildingspace.ca
buildingstartups.com
buildingstrength.org
buildingstrong.org
buildingstrongfoundations.org
buildingsuccess.io
buildingsupplyguy.com
buildingsystems.technology
buildingsystemscc.com
buildingthefutureofwhittier.org
buildingthefuturepodcast.com
buildingthehopeschools.org
buildingtowardswealth.com
buildingtrades.ca
buildingtransformation.com
buildingtree.ca

buildingutahyouth.org
buildingventures.com
buildingwithgrace.org
buildingyellowjacketsbuzz.com
buildingym.com
buildingyouahome.info
buildingyourdream.co.uk
buildingyourfinancialark.com
buildingyouthministry.com
buildinhobart.com
buildinitiative.org
buildinsured.com
buildintegral.com
buildinteractive.com
builditect.com
builditforwardinc.com
builditinc.com
builditright.biz
buildirightllc.com
buildittogether.co
buildium.com
buildiumdev.com
buildiumstaging.com
buildiww.com
buildjabs.io
buildlancberks.com
buildlap.com
buildlifechange.org
buildlocal.scot
buildlouisville.com
buildmagazine.com
buildmainelocal.com

3035

3036

| |
|---|
| buildmarrone.com |
| buildmastercraft.com |
| buildmax.com |
| buildmde.com |
| buildmeafoodtruck.com |
| buildmediallc.com |
| buildmeraki.com |
| buildmississippi.com |
| buildmomentum.com |
| buildmomentum.io |
| buildmonolith.com |
| buildmontana.org |
| buildmonuments.com |
| buildmoredecks.com |
| buildmsquared.com |
| buildmultifamilywealth.com |
| buildmy.caddystorage.com.au |
| buildmyboat.steigercraft.com |
| buildmybrandid.com |
| buildmycabs.net |
| buildmyfuture.net |
| buildmyreputation.net |
| buildmysiteforfree.com |
| buildmysites.com |
| buildmysopgiveaway.com |
| buildmytruenetworth.com |
| buildnorthern.com |
| buildnutrition.ca |
| buildologyinc.com |
| buildomninow.ca |
| buildonbudget.com |
| buildopsarchive.com |

| |
|---|
| buildor.dev |
| buildorbuilt.com.au |
| buildorbuyguy.com |
| buildorion.com |
| buildots.com |
| buildourballpark.org |
| buildournebraska.com |
| buildourpools.com |
| buildp51mustang.com |
| buildpave.co.uk |
| buildpay.com |
| buildpiper.io |
| buildpoint.fi |
| buildprocess.com.au |
| buildprosperityllc.com |
| buildprosteel.com |
| buildprovesell.com |
| buildrapport.io |
| buildready.co |
| buildready.io |
| buildready.net |
| buildready.team |
| buildready.tech |
| buildrehab.com |
| buildrehab.org |
| buildrenovatens.skillspass.com |
| buildresilience.today |
| buildrisk.com.au |
| buildroyblunthall.whiting-turner.com |
| buildsandk.com |
| buildscope.com.au |
| buildscs.com |

| |
|---|
| buildshure.com |
| buildsmartinstitute.com |
| buildsmartmoney.com |
| buildsmartnw.com |
| buildsoftsolutions.com |
| buildsouthingtonlibrary.working-toge |
| buildstack.com |
| buildstrongamerica.com |
| buildstrongfl.com |
| buildstudio.ca |
| buildtecllc.com |
| buildtelligence.com |
| buildtexasteam.com |
| buildtheemerson.com |
| buildthenbless.com |
| buildtheozarks.com |
| buildthewealth.net |
| buildtile.com |
| buildtorentkc.com |
| buildtransferablevalue.com |
| buildtruewellness.com |
| buildtx-solutions.com |
| builduk.org |
| buildunlimited.nz |
| buildup.ie |
| buildupconstructions.com.au |
| buildupdowntown.org |
| buildupsmc.com |
| buildupsteam.org |
| buildupzion.org |
| buildurmedicalpractice.com |
| buildvalocal.com |

| |
|---|
| buildwealthlending.com |
| buildwhiteelephantaspen.working-to |
| buildwithashlar.com |
| buildwithaxis.com |
| buildwithbevan.com |
| buildwithbgc.com |
| buildwithcapri.com |
| buildwithchief.com |
| buildwithcircle.com |
| buildwithcoastal.com |
| buildwithconnect.com |
| buildwithconnective.org |
| buildwithcurtis.com |
| buildwithdpc.com |
| buildwithelier.com |
| buildwithemmons.com |
| buildwitheng.com |
| buildwithfoster.com |
| buildwithgbgroup.com |
| buildwithglass.com |
| buildwithkbjv.com |
| buildwithkfjv.com |
| buildwithlcp.com |
| buildwithlionheart.com |
| buildwithmaplewood.com |
| buildwithmastic.com |
| buildwithmatt.com |
| buildwithmhp.com |
| buildwithmiller.com |
| buildwithmlm.com |
| buildwithnova.com |
| buildwithphoenixpark.com |

buildwithpraxis.com
buildwithrh.com
buildwithroeser.com
buildwithrpcs.com
buildwithsawgrass.com
buildwithstrength.com
buildwithstrength.net
buildwithstrength.org
buildwithsuperior.com
buildwithsurrey.ca
buildwithtaurus.com
buildwithunicorn.com
buildwomen.com
buildworksgroup.com
buildworksource.com
buildyourartcareer.com
buildyourbestyear.com
buildyourblueprint.com
buildyourbrandwithhrc.co.uk
buildyourbuckshack.shannonfamilyc
buildyourcareer.com
buildyourcareer.goodwall.io
buildyourdream.business
buildyourdream.life
buildyourfortress.com
buildyourfundtoday.net
buildyourkarma.com
buildyourlifebydesign.co
buildyourmarriage.org
buildyourmodel.com
buildyournumbers.com
buildyouronlinepractice.com

3041

buildyourownempirebook.com
buildyourspechere.com
buildyourstax.com
buildyourtruenetworth.com
buildyouth.org
buildzy.io
built-environments.com
built2shift.com
built2suitpodcast.com
builtbest.co
builtbettermarketing.com
builtbrigade.com
builtbyapex.com
builtbyarnold.com
builtbybacon.com
builtbyblackwater.com
builtbybrickandmortar.com
builtbybright.com
builtbybritt.com
builtbyburgiano.com
builtbyburgianoct.com
builtbyburke.com
builtbyccg.com
builtbycivilization.com
builtbyctc.com
builtbydonfields.net
builtbygroundup.com
builtbyheroes.com
builtbykind.com
builtbylegacy.com
builtbylex.net
builtbylexren.com

3042

builtbylion.com
builtbylonestar.com
builtbymainstreet.com
builtbynoble.com
builtbyphilly.org
builtbyplants.net
builtbyplantscoaching.com
builtbyplantspocketcoach.com
builtbyplantspodcast.com
builtbypros.com
builtbyrose.co
builtbysteadfast.com
builtbythebox.com
builtbythompson.com
builtbyvanguard.com
builtchiro.com
builtcontractors.com
builtdaily.com
builtdifferent.com
builtechllc.com
builtenvironmentplus.org
builtforwinning.com
builtfromimagination.com
builtgyms.com
builthow.com
builtinarmenia.com
builtink.com
builtinsavings.com
builtinsurance.com
builtlogix.com
builtmammoth.com
builtmorecontracting.com

3043

builtmorecontractmfg.com
builtnutrition.com
builtonmomentum.com
builtontherock.me
builtpropainting.com
builtrightbuildings.com
builtrightinc.net
builtrightpoolheaters.com
builtryte.com.au
builtsystems.net
builtt.io
builttobebetter.com
builttolastministries.com
builttolastministry.com
builttorent.com.au
builttoscale.info
builttoscale.net
builtvisible.com
builtwellcoops.com
builtwith.fit
builtwithcoffee.com
builtwithscience.com
builtwithstile.ca
builtwithvision.com
builtworlds.com
buinewiczplasticsurgery.com
buink.biz
buink.com
buist.app
buist.com
buistelectric.com
buitengerechtelijke-kosten.nl

3044

builtoni.com
buivang.com
bujanowskitowing.com
bujubanton.com
bukku.com.ar
buko.com.au
bukofskiphotography.com
bukofzer.com
buku.events
bukunmigrace.com
bul-box.com
bulabins.co.nz
bulabula-arts.com
bulabula.com.au
bulafiji-americas.com
bulahdelahcabinandvanpark.com.au
bulahdelahresidentialvillage.com.au
bulaintel.com
bulalaw.com
bulamuhealthcare.org
bulaninteriors.com
bulat.cloud
bulb-studios-new.mysites.io
bulbandblossom.com
bulbaritos.com
bulboxgrill.com
bulfinch.com
bulgaria.endeavor.org
bulgaria.news.xerox.com
bulgariawine.com
bulgarihotels.careers
bulhed.com

buligo.co.il
buligocapital.com
bulimiatreatmentreport.com
bulk-away.com
bulkalcohol.com
bulkamedia.com
bulkanna.com
bulkbagdepot.com
bulkbillivf.com.au
bulkbillivf.webignite.dev
bulkbourbonsupplier.com
bulkca.com
bulkcards.vortagthemighty.com
bulkdelivery.pro
bulkenvironmental.com
bulkflower.com
bulkfuelwa.com.au
bulkhandling.graincorp.com.au
bulkhandlingstg.graincorp.com.au
bulkley.com
bulkleyvalleywholesale.com
bulkorganicalcohol.com
bulksealer.on.ca
bulkservices.com.br
bulkslandscapesupply.com
bulksugarcanealcohol.com
bulkwholesaleoliveoil.com
bul-bear.com
bul-cpa.com
bulla.com.au
bullafoodservice.com.au
bullandcompany.com

bullanddogormskirk.com
bullard-law.com
bullardsmiles.com
bullaston.com
bullbasinarchery.com
bullbearonlinesummit.com
bullboomgold.com
bullbournebison.com
bullbourneranch.com
bullbuilding.com.au
bullcaster.com
bullcityfamilymedicineandpediatrics.
bullcityfieldhockey.com
bullcitypt.com
bullcityrunning.com
bulldawgillustrated.com
bulldogautodetailing.com
bulldogautoreno.com
bulldogawards.com
bulldogbag.com
bulldogballclub.com
bulldogbikelaw.com
bulldogcarwash.com
bulldogcatholic.org
bulldogconcretecoatings.com
bulldogconcreteinc.com
bulldogdetail.com
bulldogdiving.com
bulldogexcavatingco.com
bulldogfencecompany.com
bulldogfinancial.net
bulldogfirm.com

bulldogforjustice.com
bulldoggutterguard.com
bulldogindy.com
bulldoginspect.com
bulldoginternet.com
bulldoglaw.com
bulldogmachine.com
bulldogmovers.com
bulldogmovers.net
bulldogpi.com
bulldogreporter.ca
bulldogreporter.com
bulldogroofworx.com
bulldogrooter.com
bulldogscarwash.com
bulldogsteelstructures.com
bulldogtec.com
bullensintranet.co.uk
bullerfixture.com
bullermcleod.com.au
bullerockgc.com
bullet-ai.com
bullet-proof-g63.com
bullet-storm.com
bullet-storm.org
bulletandbarrel.com
bulletgroup.com
bulletin.ca
bulletin.net
bulletin.punahou.edu
bulletinbyte.com
bulletinhealthcare.com

bulletinintelligence.com
bulletinmedia.com
bulletpointsproject.org
bulletpr.com.sg
bulletproof.com
bulletproofads.com
bulletproofagencynetwork.com
bulletproofbenefits.com
bulletproofbiometrics.com
bulletproofcomm.com
bulletproofdoorz.com
bulletproofelectric.com
bulletproofhelmetsusa.com
bulletproofinvesting.ai
bulletproofit.ca
bulletprooflive.com
bulletproofminds.co
bulletproofmotion.com
bulletproofmouthguards.com
bulletproofpatriot.com
bulletproofrehabs.com
bulletproofroofsystems.com
bulletproofsaxophoneplaying.com
bulletproofscreenwriting.tv
bulletproofsobriety.mysites.io
bulletproofsupplystore.com
bulletresistantwindows.com.au
bulletsholoways.com
bulletstorm-fullclip.com
bulletstorm-fullclipedition.com
bulletstorm-game.com
bulletstorm-game.net

bulletstorm-game.org
bulletstorm-hd.com
bulletstorm-redux.com
bulletstorm-remaster.com
bulletstorm-remastered.com
bulletstorm-vr.com
bulletstorm.com
bulletstorm.game
bulletstorm.jp
bulletstorm.org
bulletstormfullclip.com
bulletstormfullclipedition.com
bulletstormgame-vr.com
bulletstormgame.com
bulletstormgamevr.com
bulletstormhd.com
bulletstormredux.com
bulletstormremaster.com
bulletstormremastered.com
bulletstormvr.com
bulletstormvr.net
bullettelectric.com
bullfallsplumbing.com
bullfinancial.ca
bullfinchs.com
bullfishgrill.com
bullfroginsurance.com
bullfrogpower.com
bullheadazhomes.com
bullheadmtn.com
bullhearted.co
bullhearted.studio

3049

3050

bullhide.com
bullhide4x4.com
bullhill.com
bullhook.com
bullhorn.hornsolutions.net
bullhornsbullseyes.com
bulli.brenau.edu
bullimoreplanthire.co.uk
bullingtowne.com
bullion.vegas
bullionbulletin.com
bulliondealers.directory
bullionexpress.com
bullionmart.ae
bullisagency.com
bullishleads.com
bullishknowledge.com
bullisinsurance.com
bullitphotography.co.uk
bullitt.com
bullittchamber.org
bullittcountymastercommissioner.co
bullivant-taylor.com
bullivant.ca
bullivant.com
bullivant.com.staging.tenrec.com
bullivanttaylor.co.uk
bullivanttaylor.com
bullknippagolf.com
bullmanbeach.com
bullmarketcapital.com
bullmatrixrestoration.com

bullmeadow.com
bullnanza.com
bullochag.com
bullochandbrown.com
bullochcounty.net
bullochfertilizer.com
bullochrec.com
bullochsheriff.mysites.io
bullochtaylor.com
bullockconstruction.llc
bullocklegalgroup.com
bullockrealtyhomes4u.com
bullockventures.com
bullockwoodfloors.com
bullofthewoodstreeservice.com
bullogictax.com
bullogicwealth.com
bulloil.com
bullonbell.co.uk
bullpen.bullivant.com
bullpentechnologygroup.com
bullpentournaments.com
bullpoint.com
bullpowertrain.com
bullpropertymanagement.com
bullriderschallenge.com
bullriverbridge.com
bullrockcorp.com
bullroofinginc.com
bullrunkitchenandbath.com
bullrunroofing.com
bullrunvalleyconstruction.com

3051

3052

bullrunventures.com
bullsaisystems.com
bullsbanter.com
bullsboots.com
bullscw.com
bullseye-agent.com
bullseye-plumbing.com
bullseye.education
bullseyeadvisers.com
bullseyebrief.com
bullseyecarpets.com
bullseyecreative.net
bullseyedental.com
bullseyedumpsters.com
bullseyeglass.com
bullseyeinternetmarketing.com
bullseyemedia.info
bullseyemediallc.com
bullseyepestnc.com
bullseyeplayground.dev
bullseyeposts.com
bullseyeproductsandconcrete.com
bullseyerecruitment.com
bullseyeresources.com
bullseyesurplus.com
bullseyesurveying.com
bullseyevideos.com
bullsheadcountesthorpe.co.uk
bullskinrun.org
bullson.com.au
bullsontheblock.com
bullsonwallstreet.com

bullsteroids.com
bullstreetsc.com
bullstrongfitnesscenter.com
bulltrained.com
bullwhip26.com
bullwinklesrusticmotel.com
bullworker.com
bullyssportsbar.com
bullytools.com
bullzeri.com
bulq.com
bulrushgin.com
bultman-hartholt.nl
bultmanfinancial.com
bulverdeanimalhospital.com
bulwarkcapitalmgmt.com
bulwarklaw.ca
bulwell.thestudentvoice.co.uk
bulwell.tsv.app
bum-fun.co.uk
buma.com.au
bumag.csmdemo.com
bumask.com
bumbaughgeorge.com
bumble-bee-emporium.tapgoods.de
bumbleandbreeze.com
bumblebar.com
bumblebdesign.com
bumblebearcorner.com
bumblebee-escapes.co.uk
bumbleeceramics.com
bumblebeeclean.com

bumblebeeicecream.com
bumblebeeplaycafe.com
bumblebeeplumbingaz.com
bumblebeesbajagrill.com
bumblebins.com
bumblebreeze.com
bumblingbeephotography.com
bumboo.co.uk
bumbumbutter.com
bumbumcream.com
bumbumlotion.com
bumbummask.com
bumbumplumper.com
bumbyphotography.com
bumetprograms.bu.edu
bumfacial.com
bumgel.com
bumkit.com
bumlotion.com
bummask.com
bummasking.com
bummasque.com
bummoisturizer.com
bumointment.com
bumpboutique.ca
bumpcitywineco.com
bumpeel.com
bumper2bumper.com.au
bumperman.com
bumperspecialties.com
bumpertobumperautomotive.com
bumpkin.com

bumplumping.com
bumpnjump.com
bumpr.ai
bumpsmartwallet.com
bumpstock.com
bunaelectric.com
bunburydayhospital.com.au
bunburyentertainment.com
bunburymiami.com
bunburyvets.com.au
buncebuildings.com
bunchbuzz.com
bunchesrvandboatstorage.com
bunchshine.com
bunchsrvandboatstorage.com
buncombeconnect.com
buncombenc.com
buncombepool.com
buncombestrfacts.com
bundaberghealthpromotions.org
bundaberghouseofflowers.com
bundabergnow.com
bundabergradiatorservice.com.au
bundanoon.com.au
bundanoonmotel.com.au
bundeling.thef1agency.com
bundesligavip.com
bundillapestcontrol.com.au
bundis.ch
bundlar.com
bundle.co.uk
bundlebuilder.parishtractor.com

bundled.com
bundledeeds.com
bundledgifting.com
bundledmi.com
bundledmix101.com
bundlehd.com
bundleit.com.au
bundlelaundry.com
bundleofpawsphotography.com
bundleontheweb.com
bundles.directtrust.org
bundlesphotography.com
bundlespots.com
bundletoday.com
bundooraparkpublicgolfcourse.com
bundoorarsl.clubs.bowlslink.com.au
bundschu.com
bundschufamily.com
bundschuwineservices.com
bundtish.com
bundukhansweets.pk
bundybitumenwork.com
bundyfordlawfirm.com
bundygroup.com
bungalohomes.com
bungalow-cottage.com
bungalow214.com
bungalow56design.com
bungalowblueinteriors.com
bungalowclassic.com
bungalowdgtl.com
bungalower.com

bungalowfunding.com
bungalowontheave.com
bungalowpotter.com
bungalowsalonsuites.com
bungalowsportorange.com
bungeefitdeland.com
bungeetech.com
bungendoremedicalcentre.com.au
bungholeliquors.com
bungii.com
bunionbootie.com
bunka.ca
bunkercreative.co.uk
bunkermates.com
bunkerprojects.org
bunkerrdstorage.com
bunkersandfairways.com
bunkertactical.org
bunkertownchurch.com
bunkhotels.com
bunkhousebrands.com
bunkhouselodging.com
bunli.com
bunmag.com
bunnandsons.com
bunnconsulting.net
bunnellstorage.com
bunniesbaseball.com
bunnins.com
bunninsrva.com
bunnorthodonticgroup.com
bunnsalarzon.com

3057    3058

bunny.waterfire.org
bunnybread.com
bunnyconnellen.com.au
bunnyworkout.com
bunsandbites.com
bunshawaii.com
bunsmag.com
bunsnshakesnj.com
bunsofchapelhill.com
buntingbearings.com
buntingelectric.com
buntingfordandpuckeridgepractice.c
buntingfordbrewery.com
buntings.org
buntingscedarmkt.com
buntinsmith.com
buntonindustrialsolutions.com
bunyamountains.com.au
bunyonbros.com
buobooks.com
buona-franchise.buona.com
buona.com
buonafranchise.com
buonappetito-jc.com
buonaseraristorantepa.com
buonavitainc.com
buongusto.pizza
buonwine.com
buoyantdesignstudio.com
buoyantnyc.com
buoycards.com
buoyflood.com

bupadental.boylenplus.com
bupc.mmcreationswp.com
bupdoc.com
bupmds.com
buppert.com
buquet-leblanc.com
buradalogistics.com
buray.de
burbachexteriors.com
burbageironcraft.co.uk
burbankarts.com
burbankbizpark.com
burbankcardshow.expo-genie.com
burbankdental.com
burbankhc.com
burbankneighbors.org
burbanksistercity.org
burbardigital.com
burbidgebathroommakers.co.uk
burbidgekitchenmakers.co.uk
burbmedia.com
burbrinkappraisalin.com
burchamhills.com
burchamhills.info
burchappraisal.com
burchdesigns.com
burchellwedding.com
burchettetransformationage.com
burchettforcongress.com
burchfieldrealty.com
burchlawfirmplic.com
burchlivestock.com

3059    3060

burchmaterials.mysites.io
burchmedicalgroup.com
burchseweranddrain.com
burchwooddentaljobs.com
burdenpainting.com
burdettelaw.org
burdettepark.org
burdfletcher.com
burdge4change.com
burdinewynne.com
burdittconsulting.com
burdorf.com
bureauberber.nl
bureaubotany.co.uk
bureauflo.com
bureaulokahi.nl
bureauofbusiness.com.au
bureauofdebtsettlement.com
bureaupauloomen.nl
bureauspraakwater.nl
bureaustekke.be
bureauveritas-ictk.com
bureauxvirtuelsquebec.ca
bureauxvirtuelsquebec.com
burfittandgarrett.com
burforddieselrepair.com
burfordroad.co.uk
burfordtruckandtrailer.com
burganfootwear.com
burganfriedkin.com
burganlifestyle.com
burganpropertymanagement.com

3061

burgerweek.sevendaysvt.com
burgerxorder.com
burgess-aarding.com
burgess-consulting.com.au
burgess.realestate
burgess4utah.com
burgessaward.com
burgesscellars.com
burgessconcrete.com
burgessesi.com
burgessfamilylaw.com.au
burgessfamilysugarhouse.com
burgessflooringcenter.com
burgesshardware.com
burgesshillphysio.co.uk
burgessinspects.com
burgessinsurancegroup.com
burgesslawgroup.com
burgesslegal.com.au
burgessmanning.com
burgessphe.rynosites.com
burgessplasticsurgery.com
burgessrealtyinc.com
burgettconsulting.com
burgfootandankle.com
burghaldenpark-herznach.ch
burgherray.com
burghsnacking.com
burgi.immo
burginanddoyle.com
burgintreeservices.com
burgioplumbing.com

3063

burgchildrensdentistry.com
burgcocktailmasters.com
burgcrossfit.com
burgcrossfitnorth.com
burgdorfhotsprings.com
burgeonco.net
burgeoningenterprises.com
burger-pierce.com
burgerbarn.net
burgerbeers.no
burgerbenefit.com
burgerburgerburgerpizza.com
burgercheese.com
burgercheese.com.au
burgerco.com.au
burgercon.com
burgerconsulting.com
burgercorral.com
burgercravings.com
burgerdays.com
burgereng.com
burgerestateplanning.com
burgerhouse.no
burgerji.be
burgerkingcruelty.com
burgerlab.com.au
burgermeistermia.com
burgerpioneers.com
burgertheoryidahofalls.com
burgerthins.com
burgervoice.com
burgerwedding2024.com

3062

burglass.com
burgmeierdentistry.com
burgnorth.com
burgocar.es
burgosgroup.com
burgtec.com
burgundy-diamonds.com
burgundyasset.com
burgundydiamonds.com
burgundyfinancial.com
burgundyhats.com
burgundyplace.seniorstar.com
burgundyson.com
burhillogistics.com
burialinsurance360.com
burialinsurancecenter.com
burialinsuranceplans.org
burialinsurancequote.com
burialinsurancetoday.com
buriedbookofoz.com
buriedhope.com
burienendo.com
burienplumbers.com
burienupholstery.com
burk.thrivewebsiteadmin.com
burkbaker.com
burkburnettfamilydental.com
burke-digital.com
burke-sp.com
burke.design
burkeacoustics.com
burkeandassociates.com

3064

burkeandburkeins.com
burkecgi.com
burkecom.com
burkecomfortdental.com
burkecounselingservices.com
burkecpa.com
burkefiredoors.com
burkefranklin.com
burkegroup.net
burkeindustrialcoatings.com
burkejoinery.com
burkelauderdale.com
burkelawsf.com
burkelawyers.com
burkemountainlife.com
burkensyme.com
burkeperio.com
burkepreschurch.org
burkeproperties.com
burkepros.com
burkeracquet.com
burkeroadvet.com.au
burkespublichouse.com
burketestprep.com
burkettindustrieselectric.com
burkettshvac.com
burkewealth.com
burkewoodwindrepair.com
burkewoodwinds.com
burkeyexcavating.com
burkeyhvac.com
burkfarm.com

burkhalterassociates.com
burkhalteratty.com
burkhaltercpa.com
burkhalterlawllc.com
burkhaltrlaw.com
burkhardtltd.com
burkhardtsair.com
burkhardtstorage.com
burkhartbros.com
burkhartinteriors.com
burkholdertrailers.com
burkholderwm.com
burkilitybuilding.com.au
burkina-faso.msi.flipside-staging.co
burkina-faso.msiprod.flipside-stagin
burkini.com
burkley.com
burksalterwines.com.au
burksconsuitingrouplic.com
burksre.yourstagingwebsite.com
burkwitlaw.com
burkyconsulting.com
burkysmaintenance.com
burlagepeterson.com
burlan.com
burlandoak.com
burlaptwineatx.com
burlcoagcenter.com
burlcofieldofhonor.com
burleighbowls.org.au
burleighconstructions.com.au
burleighdentalstudio.com

burleighdentalstudio.com.au
burlesonfarmersmarket.com
burlesonforcongress.com
burlesonhemorrhoidtreatment.com
burlesonpolicefoundation.org
burlesonsmiles.com
burlesonstormore.com
burlesontexas.com
burlesontreeservices.com
burley.co.uk
burleybaseball.com
burleycustomhomes.ca
burleydesign.net
burleyfamilyhistoryexpo.com
burleygrizzlytrailersales.com
burleyhomes.com
burleyoak.com
burleystakeyouth.com
burlfwilliams.com
burlhaven.com
burlingameccwnc.com
burlingamefamilypet.com
burlingamenetwork.org
burlingamesn.com
burlingbuilders.com
burlington-chiropractor.com
burlington-health.com
burlington.cc
burlington.lavapizza.ca
burlingtonbedrooms.com
burlingtoncapital.com
burlingtoncitgo.com

burlingtoncommunityfund.com
burlingtoncougars.ca
burlingtoncountynjhmp.com
burlingtoncreekseniorliving.com
burlingtonelectric.com
burlingtoneye.com
burlingtonfoundation.org
burlingtongazette.ca
burlingtonharbormarina.com
burlingtonheating.ca
burlingtonhypnosis.com
burlingtoniaunitedway.org
burlingtoninfants.co.uk
burlingtonjamboree.com
burlingtonjuniorschool.org
burlingtonmedispa.ca
burlington.us
burlingtonpiegiveaway.com
burlingtonrecordplant.com
burlingtonrecordpressing.com
burlingtonrecoveryhomes.com
burlingtonretractablescreens.com
burlingtonriverfront.org
burlingtonrailways.com
burlingtonvermontapartments.com
burlingtonvets.ca
burlingtonyouthbasketball.org
burlingvalve.com
burlison.net
burlisonlaw.com
burlprop.com
burlshypnoticcustoms.com

burlybeverages.com
burman.biz
burmanphotography.com
burmarradgroup.mt
burmashrooms.com
burmeisterlawfirm.com
burn.blueridgeoutdoors.com
burnabylondonstadium.com
burnaby.glaciermarketplace.com
burnaby.starlocal.ca
burnabydental.ca
burnabydrugtesting.com
burnalong.com
burnandbite.com
burnandlearnflorence.com
burnashwrecking.com
burnaway.org
burnblog.burningman.com
burnbootcamp.com
burnbraeharms.ca
burnbright.com
burnbrightpsychotherapy.com
burncandlesandgifts.com.au
burncenters.com
burndistrictfitness.com
burndy.au
burndy.com.au
burndycablesupportsystems.au
burndycablesupportsystems.com.au
burndycss.au
burndycss.com.au
burneengineering.com

burnerexpress.burningman.org
burneripsum.burningman.org
burnerlaw.com
burnerswithoutborders.org
burnes.northeastern.edu
burnetcustomfence.com
burnetcustomhomes.com
burnettandhubbardeyecare.com
burnettavebapt.com
burnettbrown.com
burnettcountyfun.com
burnettdermatology.com
burnettdev.com
burnettdriskill.com
burnettebuilders.com
burnetteevents.com
burnettefinefinisheshn.com
burnetteinsagency.com
burnetteinsurance.com
burnetteplanning.com
burnettequity.com
burnettevending.com
burnettfamilytire.com
burnettlaw.net
burnettloftsfw.com
burnettmedical.com.au
burnettmedicalcenter.com
burnettmedicalcenter.org
burnettplumbing.com
burnetts.com
burnettscg.com
burnettsheatingandcooling.com

3069
3070

burnettunited.com
burnettwilliams.com
burnetvfd.org
burneyetfs.com
burneypt.com
burneystreetpractice.co.uk
burnguard.com
burnham.ipromo.com
burnhamcommercial.com
burnhamdouglass.com
burnhamgorokhov.com
burnhamholdings.com
burnhampointechicago.com
burnhamprivatewealth.com
burnieandchloe.com
burningcan.com
burningfruit.com
burninghut.org
burninglog.ca
burningman-glc.com
burningman.org
burningridgegolfclub.com
burningrivercf.com
burningseeds.com
burningspiritmuaythai.com
burningspiritsmuaythai.com
burningtree.com
burningtreefoundation.org
burningtreestudio.com
burningtreewest.com
burningwan.com.au
burningwingsbook.com

burninstitute.org
burnleybobcats.co.uk
burnleyknives.com
burnleywoodmedicalcentre.co.uk
burnmediaco.com
burnmediacorp.com
burnoutpoli.com
burnoutsports.com
burnproofgear.com
burns-land.com
burns-wilcox.com
burnsandburns.com
burnsanddavislaw.com
burnsandmcbride.com
burnsandwilcox.ca
burnsandwilcox.co.uk
burnsandwilcox.com
burnsandwilcoxbrokerage.com
burnsap.com
burnsattorneys.com
burnsbeef.com
burnsbid.com
burnsboysco.com
burnsbryant.com
burnsbusinessdevelopment.com
burnsclub.com.au
burnscommunications.net
burnsddsgroup.com
burnsdentalva.com
burnselectric.com
burnsengineering.com
burnsestateplanning.com

3071
3072

burnshandyman.com
burnshealthpolicy.com
burnsheatingair.com
burnside26.com
burnsideac.com
burnsidedentalcare.com
burnsidedisplay.com
burnsideinsgrp.com
burnsidelions.org.au
burnsidemarina.com
burnsironandmetal.us
burnskullauto.com
burnslake.ca
burnslakechamber.com
burnslegalfirm.com
burnslift.com
burnsnoland.com
burnsorama.com
burnspatentlaw.com
burnstinney.com.au
burnsvilleanimalclinic.com
burnsvillevet.com
burnswelldrilling.com
burnswhite.com
burnthebooks.com.au
burntheships.lbcc.org
burnthisfirewood.com
burntofferings.co.nz
burntouteducator.com
burntpinetravel.com
burntpineweddings.com
burntporkchops.com

3073

burntree.com
burntstoreisleswatercover.com
burntstoremarina.com
burntstoremarina.seabreeze.m6dev.
burntstorewidening.com
burntthicket.com
burnttoastfilmco.com
burntwoodbbq.com
burntx.com
burnworthac.com
burnx.io
burnywilds.com
burnzees.com
burnzozobra.com
buro-bis.nl
buroaklandtrust.org
buroarchitects.co.uk
burobeerens.nl
burobreinkracht.nl
buroex.co
buroninc.com
buroserv.com.au
burovandervelde.nl
burpengaryequestriancentre.com.au
burpzombiestoys.com
burr-cyber.com
burr-off.com
burr-signs.com
burrabogie.com.au
burrardpharmasave.com
burrardplacerentals.ca
burratorinn.com

3074

burrellcq.com
burrellkagin.com
burrellpest.com
burrellprinting.com
burrellschool.com
burrellsestateagency.co.uk
burrendistillers.com
burrenholdings.com
burressoak.com
burreyinsurance.com
burrisheatandair.com
burrislab.bsu.edu
burrislogistics.com
burrisonlaw.com
burrisplumbinganddraincleaning.cor
burrislaw.com
burritoart.com
burritobar.com.au
burritolounge.com
burrlawoffice.com
burroakgolf.com
burrorvpark.com
burroughs.ca
burroughsins.com
burroughssprayer.com
burrow.agency
burrow247.com
burrowingowlphotography.com
burrowpark.com
burrows-stutsman.com
burrowsbusiness.com
burrowscapis.com

3075

burrowsconsulting.net
burrowsfh.com
burrowshirepodcast.com
burrowsofhollywood.com
burrridgeroofingcompany.com
burrsigns.com
burrsigns.me
burrteckern.com
burtemkin.com
burruezolaw.com
burrusinsurance.com
bursar.ufk.edu
bursonagency.com
burstforward.com
burstingsilver.com
burstiq.com
burston.co.uk
burston.uk
burstongardencentre.co.uk
burstons.co.uk
burstpipesplumbing.com.au
burstsofbrilliance.com
bursugan.journey.tools
burt.thrivewebsiteadmin.com
burtbox.com
burtchdental.com
burtcoedc.com
burtcoppd.com
burtcoppd.energywisenebraska.com
burtekdryice.com
burtforsenate.com
burtgroup.com

3076

burtjones.com
burtnessengineering.com
burton-katzman.com
burtonandryan.au
burtonavenuemusic.com
burtoncarpenter.co.nz
burtonconstableholidaypark.co.uk
burtoncreekvet.com
burtonfamilydentalmi.com
burtonhomes.com
burtoninnandsuites.com
burtoninternalmedicine.com
burtonjrlaw.com
burtonkelley.com
burtonmountainhomes.com
burtonpartners.nz
burtonprimarycare.com
burtonpropertygroup.com
burtonreid.co.uk
burtonroofingllc.com
burtons-construction.com
burtontrent.com
burtonymca.org
burtpetsitters.com
burtplasticsurgery.com
burtrigidbox.com
burtsbodyshop.com
burtslogoapparel.com
burwell-hollandhomeplace.com
burwellbeans.com
burwellco.com
burwellnebout.com

burwoodandbayvet.com.au
buryassociates.co.uk
burychiro.co.uk
burydentist.co.uk
burygreen.com
bus-accident-lawyer.net
bus.jodymoore.com
bus237presentation.com
busadental.com
busainternational.com
busamedical.com
busandrail.safefleet.net
busatravel.com
busawoodward.com
busbaan.nl
busbank.com
busbylaw.com
busbynegin.com
busbywebb.com
busc.org
buscandofranquicia.co
buscandofranquicia.com
buscandofranquicia.com.mx
buscandofranquicias.mx
buscapoliza.com
buscatucoche.com
busch-machinery.com
buscharterservice.ca
buschcm.com
buschfamilyfarm.com
buschflowerfarm.com
buschheatingandcooling.com

buschintl.com
buschlightoutdoors.com
buschlightsummer.com
buschmann-construction.com
buschmills.com
buschpetproducts.com
buschrealty-gulfcoast.com
buschtreeexpert.com
buscocasaweek.com
buscomp.com
buscoresi.com
buses.com
busesgg.web.urbanthings.cloud
busfeda.ie
busforsale.ca
busforsale.com
bush.tamu.edu
busha-okeson.com
bushari.com
bushcapitalgroup.com
bushcpdealer.com
bushcpos.com
bushcraftcourses.co.uk
bushelandbunch.com
bushelandpecktravel.com
bushfireconsultantsnewcastle.com.a
bushgardensapartments.com
bushhousevetgroup.co.uk
bushidoetf.com
bushidoprotection.com
bushingsandbars.com
bushinndudley.com

bushiresouthafrica.com
bushkids.wa.edu.au
bushkidswa.com.au
bushkingadventures.com
bushleaguetoronto.ca
bushlifeagency.com
bushlore.co.nz
bushmanaccounting.com
bushmanhotel.com.au
bushmanlandscaping.com
bushmanplains.com
bushmansarms.com.au
bushmansinc.com
bushmasterbible.com
bushmillsethanol.com
bushplane.com
bushprincess.com
bushramirez.com
bushranger.com.au
bushrangergolf.com
bushroad.co.nz
bushsmarts.com
bushstore-ads.com
bushtec.com.na
bushteccollections.com
bushteccreations.com
bushtecoriginals.com
bushtecsafari.co.za
bushtecsafari.com
bushwaylawfirm.com
bushways.com
bushwickcenter.net

bushwickroofingny.com
bushwoodgolf.com
bushyparksc.com
busicdigital.com
busichiocounseling.com
busiconnectit.com.au
business-acumen.com
business-analysis.au
business-analysis.com.au
business-analytics.nazarian.csun.ed
business-app-market.com
business-app-market.de
business-app-market.net
business-app-market.org
business-apps-market.com
business-baddie.com
business-bank-accounts.com
business-benefits.org
business-bridge.org
business-buyer-directory.com
business-cap.com
business-cookbook.com
business-daily.net
business-docs.co.uk
business-evasion.com
business-growth-on-demand.com
business-growth-summit.com
business-insurance.co.nz
business-interruptionclaims.com
business-letters.co.il
business-street.com
business-transfers.com

business-transform.com.au
business.austincc.edu
business.baj.ac.uk
business.bayt.com
business.bcfunerals.com
business.beardsanddaisies.co.uk
business.blackbullion.com
business.briefupdates.com
business.bullionmart.ca
business.carsales.com.au
business.cartzie.com
business.coastandport.com
business.dev.utah.gov
business.dubizzle.com
business.dugswelcome.com
business.earthlink.net
business.ein-baum-eine-box.de
business.energizect.com
business.globalbrigades.org
business.hicalibertest.com.au
business.highstreetvouchers.com
business.insurance
business.invest1.co.tt
business.jersey.com
business.ksbj.org
business.lincolnrd.com
business.localsearch.com.au
business.love2shop.co.uk
business.mbitiontolearn.com
business.musafir.com
business.nfarm.co.il
business.novato.org

business.olx.bg
business.olx.kz
business.olx.pt
business.olx.ro
business.olx.ua
business.olx.uz
business.onsurance.ca
business.parnassusbooks.net
business.phila.gov
business.pricebreaker.travel
business.quora.com
business.rakuten.com
business.rit.edu
business.simonsinek.com
business.stage.utah.gov
business.studydrive.net
business.ticketek.co.uk
business.tickethour.com.cy
business.ticketmaster.ae
business.ticketmaster.at
business.ticketmaster.be
business.ticketmaster.ch
business.ticketmaster.cl
business.ticketmaster.co.nz
business.ticketmaster.co.uk
business.ticketmaster.co.za
business.ticketmaster.com
business.ticketmaster.com.au
business.ticketmaster.com.br
business.ticketmaster.com.mx
business.ticketmaster.com.tr
business.ticketmaster.cz

business.ticketmaster.de
business.ticketmaster.dk
business.ticketmaster.es
business.ticketmaster.fi
business.ticketmaster.fr
business.ticketmaster.gr
business.ticketmaster.ie
business.ticketmaster.in
business.ticketmaster.it
business.ticketmaster.mx
business.ticketmaster.my
business.ticketmaster.nl
business.ticketmaster.no
business.ticketmaster.pe
business.ticketmaster.pl
business.ticketmaster.se
business.ticketmaster.sg
business.timeout.group
business.tracycrossley.com
business.truelocal.com.au
business.u-c.com.au
business.udemy.com
business.umw.edu
business.utah.gov
business.wavebroadband.com
business.wholelifechallenge.com
business.woodbury.edu
business.yellowjersey.co.uk
business.yelp.com
businessaccelerator.empoweredtose
businessaccessbymarriott.com
businessaccessbymarriott.de

businessaccessbymarriott.es
businessaccessbymarriott.fr
businessaccessbymarriott.mx
businessaccessbymarriottbonvoy.cc
businessaccessbymarriottbonvoy.de
businessaccessbymarriottbonvoy.es
businessaccessbymarriottbonvoy.fr
businessaccessbymarriottbonvoy.m
businessaccessmarriott.com
businessaccessmarriott.de
businessaccessmarriott.es
businessaccessmarriott.fr
businessaccessmarriott.mx
businessaccountant.ie
businessactionlearningtas.com.au
businessadvantageinternational.con
businessadvicenow.com
businessadviceteam.co.uk
businessadvisorsnorth.com
businessaffairs.daemen.edu
businessagainstracism.com
businessaircraftrecords.org
businessallianceinc.com
businessambassadorsclub.com
businessandfinance.com
businessandfinance.ie
businessanniversaries.com
businessappmarket.com
businessappmarket.de
businessappmarket.net
businessappmarket.org
businessappraisals.com

businessaquarium.com
businessaspect.com.au
businessatelier.co
businessaviationchannel.com
businessaviationlawgroup.com
businessbarnstable.com
businessbeforefashion.com
businessblackbelts.com
businessblog.ai
businessblog.calchoice.com
businessblog.udacity.com
businessbookkeeperusa.com
businessbooster.vodacom.sageone.
businessbreathing.com
businessbroadbandhub.co.uk
businessbroker.co.nz
businessbrokerage.colliers.com
businessbrokerageadvisors.com
businessbrokeragepress.com
businessbrokerconsultant.com
businessbrokerhq.com
businessbrokersofdallas.com
businessbrokersofidaho.com
businessbrokersofnevada.com
businessbrokersofutah.com
businessbrokersofwyoming.com
businessbrokersplus.com
businessbuildercamp.com
businessbusinessbusiness.com.au
businessbymiles.com
businessbynature.com
businesscabling.com

businesscapnv.com
businesscard.fhi360.org
businesscareercollege.com
businesscas.org
businesscenter.uncg.edu
businesscenterlearningdev.att.com
businesscentraladdins.com
businesscentralmagazine.com
businesschatpodcast.com
businessclassexperts.com
businessclimateactiontoolkit.ca
businessclimatehub.org
businessclub.lovehair.co.uk
businesscoachingofpa.com
businessconnectworld.com
businessconsultingsolutions-llc.com
businesscontinuitydisasterrecovery.
businesscornwall.co.uk
businesscorporatecredit.com
businesscrimeblog.practicallaw.com
businessdacasa.com
businessdad.be
businessdatacircuit.com
businessdebtadvocate.com
businessdebtmodification.com
businessdebtrescue.com.au
businessdefense.net
businessdegree.utc.edu
businessdining.elior-na.io
businessdisabilityforum.org.uk
businessdocumentationsoftware.cor
businessdriver-uk.com

businessdriver.co
businessdriver.co.uk
businessdriver.com
businessdriver.me
businessefficacy.com
businessenergizers.biz
businessenergizers.net
businessenergizers.org
businessenergizerstraining.com
businessenergizerstraining.net
businessenergydeals.co.uk
businessenergyquotes.co.uk
businessesforsaleinportland.com
businessesofcolor.org
businessesstore.com
businessesuites.com
businessethics.apec.org
businessethicsresourcecenter.org
businesseventscairns.org.au
businessexcursions.com
businessexits.au
businessexits.com
businessexpert.co.uk
businessexpocenter.com
businessfactors.com
businessfingerprinting.com
businessfirstnv.com
businessfitness.com.au
businessfixers.au
businessfixersqld.com.au
businessflooring.net
businessfordemocracy.com

businessfordoctors.com
businessforgoodsd.org
businessforlifebook.com
businessforunicorns.co.za
businessforwater.org
businessfoundations.com.au
businessfoundations.us
businessfuel.com.au
businessfundinggroup.com
businessfurniture.net
businessfurnitureservicesinc.com
businessgameu.com
businessgiving.network
businessgolfgroup.co.uk
businessgrowthevent.com
businessgrowthondemand.com
businessgrowthvt.com
businessguide.com
businessguru.com
businesshampshire.co.uk
businessherald.fun
businessideapodcast.com
businessideaspodcast.com
businessidentityco.com
businessimagesllc.com
businessimpact.umich.edu
businessinaction.com
businessinaday.co.uk
businessincorporationguide.org
businessinlancasterca.org
businessineathporttalbot.com
businessinnovationsgroup.com.au

businessinspirator.no
businessinstincts.com
businessinsurance.ae
businessinsurance.co.za
businessinsurancefayetteville.com
businessinsurancehelp.ca
businessinsurancelasvegas.com
businessintegra.com
businessintegrabenefits.com
businessintegrations.net
businessintegrity.org
businessintelligence.momentumww.
businessintelligence4excel.com
businessintelligenceforexcel.com
businessintelligencetechnologies.co
businessinternetprovidersisp.com
businessinthecreek.com
businessinthornton.com
businessintriper.com
businessjets.boeing.com
businessjuice.co.uk
businesslaunchlab.com
businesslaureatesbc.jabc.ca
businesslawadvisor.com
businesslawblog.thewrightlawyers.c
businesslawsw.com
businesslawyer.brlex.com
businesslawyerinflorida.com
businesslawyersnyc.com
businessleadersdacaletter.com
businessleadersdreamletter.com
businessleadersmalta.com

businessleaderupdate.com
businesslegallifecycle.com
businesslegalmanagement.com
businesslegendaire.com
businesslifeinsurance.net
businesslifemagic.com
businesslistsdirectory.com
businesslitter.com
businessloancapital.com
businesslocalgroup.com
businesslocation.swiss
businesslogixllc.com
businesslunchpodcast.com
businessmachine.show
businessmadeeasypodcast.com
businessmagazine.calpoly.edu
businessmarketingevent.com
businessmatters.oregonstate.edu
businessmessaging.ibasis.com
businessmeus.com
businessministryinitiatives.org
businessmissionedge.com
businessmodificationgroup.com
businessmultiplierbootcamp.com
businessnetwork.opentext.com
businessnetwork.opentext.de
businessnetwork.ststephens.wa.edu
businessnetworkconsulting.com
businessnewswales.com
businessninja.ca
businessnorthwest.com.au
businessnow.mt

businessofadvicepodcast.com
businessofchildcare.com
businessofcreatives.com
businessoffreelancing.com
businessoflawdigest.com
businessoflawinsider.com
businessofrace.com
businessofsoftware.eu
businessofsoftware.org
businessofstory.com
businessofva.com
businessofver.com
businessonbikes.co.uk
businessopportunityplus.co.uk
businessoriginstories.com
businessoutlaws.com
businessownerclub.com.au
businessownerevents.ca
businessownershipadvisors.com
businessoxygen.net
businesspartnersclub.co.uk
businessperformanceadvisor.com
businessphonenumber.org
businessphonequotes.co.uk
businessphonequotes.ie
businessphonesystem.com
businesspilot.co.uk
businesspilotcrm.com
businesspittsfield.com
businessplan.yrp.ca
businessplanningconsultants.org
businessplanningresourcenetwork.c

businessplanpros.com
businessplansinaction.com
businessplantemplate.com
businessplaza.co.nz
businessplaza.co.uk
businessplaza.co.za
businessplaza.com.au
businessplus.wilsonstorage.com.au
businessplusinc.org
businessplustaxes.com
businessportal.vagabond.com
businesspowertools.com
businessprofilepro.com
businesspromoted.com
businessquestinsider.com
businessquicksite.com
businessranders.dk
businessreferenceguide.com
businessresiliencesolutions.biz
businessresource.com
businessresourcesforyou.com
businessrevolution.co.uk
businessriskmgt.com
businessriskpartners.com
businesssavers.com.au
businessschoolnews.wp.st-andrews
businesssellers.net
businesssellingmastery.com
businessservicesconnect.com
businesssharksmagazine.com
businesssignsmaker.com
businesssmartsoftware.com

3093

businesssoftwareadvisors.com
businesssolutions.accesssupports.c
businessss.net
businesssouthbank.com.au
businesssuccesseducators.com.au
businesstalentgroup.com
businesstapas.co.uk
businesstaxcanada.com
businesstaxrelief.com
businesstechinnovations.com
businesstimeshub.com
businesstoolkit.com
businesstrainingexperts.com
businesstravelerusa.com
businessvaluationinc.com
businessvbooks.com
businessvisland.ca
businessvoipphonesystems.co.uk
businesswaste.com
businesswealthwithoutrisk.com
businesswebsocial.com
businesswebsolutionsinc.com
businessweeklypro.com
businesswhangaparaoa.co.nz
businesswithchina.campaign.gov.uk
businesswizard.us
businesswomenscollective.org.au
businessworldit.com
businessyokohama.com
businnovteam.com
buskerfestmiami.com
buskerudboligutvikling.no

3094

buskeybayresort.com
buslane.com
buslawgroup.com
busmaxleasing.com
busologytech.com
buspas.com
busreserve.com
busschedules.com
busscpa.us
busse.io
busseltonjetty.com.au
busseltonkartclub.com.au
busseltonvillasandcaravanpark.com
bussepc.com
bussewealth.com
bussianinsurance.com
bussimulators.net
bussmodel.co.uk
bussmodel.com
bussmodel.org
bussreiser.no
busstoponmainstreet.com
bust-a-bug.com
bustbigpharma.com
bustedcubicle.com
bustedknucklemobile.com
bustedknucklescleaning.com
buster.com
buster.dk
bustercrabbeepools.com
busterjbrown.com
bustersamuels.com

3095

bustersblinds.com
bustersscarwash.com
busthenorth.ca
bustingsilosbook.com
bustinyourballs.org
bustleandsew.com
bustlehustleco.com
bustortrust.com
bustoutbailbondsla.com
bustrakapp.com
busttrack.com
butyblff.com
busxray.impactpartner.com
busybeaver.com
busybeavertree.com
busybee-iv.com
busybee.com.au
busybee.marketing
busybeecafetexas.com
busybeecallcenter.com
busybeecleaningcompany.com
busybeehvac.com
busybeelandscaping.net
busybeelawncare.com
busybeemovers.com
busybeepavementcare.com
busybeesolathe.com
busybeespc.com
busybeestravel.com
busybeestravelhive.com
busybeetn.com
busybeever.com

3096

busybeeworkspace.com
busybraincure.com
busybsocial.com
busybusy.com
busybutcooking.com
busycleaners.ca
busycreator.com
busydadnutrition.com
busyinbrooklyn.com
busykidsdopiano.com
busylamp.com
busylittlefingers.com
busymommamarketing.com
busymomsdopiano.com
busyonebooks.com
busypastor.org
busypawsllc.com
busypeopledopiano.com
busysignalwine.com
busytrader.com
butamomentphotography.com
butbutter.com
butchauto.com
butchellah.com
butcherandbakercafe.com
butcherandbbq.com
butcherandmarket.com
butcherandsinger.com
butcherandtherve.com
butcherbarmarket.com
butcherbird.com
butcherbirdstudios.com

3097

butcherblockcranford.com
butcherblocksauces.com
butcherblockspecialist.com
butcherboxuniversity.com
butcherbrown.com
butcherhomeloans.com
butcherontheblock.com
butchersarms-essex.co.uk
butchersarmsbishopsitchington.co.u
butchersbest.com
butcherscustompainting.com
butchersfarmborough.com
butchershook.co
butchershoppe.com
butchersmark.com
butcherspantry.com
butchersupply.net
butcherylessons.com
butchhaverlandgolf.com
butchinsurance.com
butchleeforms.com
butchsautobody.com
butchscarcare.com
butchsrv.com
butchtrail.com
butco.com
butechbliss.com
butehousemedicalcentre.co.uk
butenhofbornster.com
butennisacademy.com
butfieldltd.co.uk
butguns.com

3098

butier.com
butikk.innherredrenovasjon.no
butikk.inntre.no
butikk.midttromsbegravelsesbyra.no
butikk.taktila.no
butikslead.slutagrav.se
butler-building.com.au
butler-cfotax.com
butler-henderson.com
butler.legal
butlerac.com
butlerag.com
butlerareaschooldistrictcase.com
butlerautobody.com
butlerboxandstorage.com
butlerchicago.org
butlercohen.com
butlerconstructionllc.net
butlercountycc.com
butlercountyky.vjastaging.com
butlereducation.com
butlerelectronics.com
butlerfamilydentistry.org
butlerfoundationnky.org
butlergruppen.se
butlerhallevents.com
butlerhansen.com
butlerheating.com
butlerhilldental.com
butlerhr.com.au
butlerhumanservices.com
butlerinsuranceva.com

3099

butlerkenny.com
butlerlambda.com
butlerlawgroup.net
butlermachinery.com
butlermfg.com
butlerpainsurance.com
butlerppd.com
butlerrainen.com
butlerre.com
butlerrestaurant.com
butlers.net.au
butlersarms.co.uk
butlersbarberlounge.com
butlersbodyshop.org
butlerscicomm.com
butlerscientificcommunications.com
butlerscourtyard.com
butlersinsurance.com
butlersinthemanor.com
butlersteelsupply.com
butlerstreetmotorworks.com
butlersurveying.net
butlerswharfsummerfestival.com
butlersydney.com.au
butlertill.com
butlertradingpost.com
butlervause.com
butlerveterinarybook.com
butlervetinsurance.com
butlerwebbistro.com
butleryouthlacrosse.com
butmask.com

3100

butnercarservice.com
butschinsurance.com
butschroberts.com
butserplus.com
butt-mask.com
butt-masking.com
butt-masks.com
butt-masque.com
butt-massk.com
butt.clinic
butt.foundation
butt.photo
buttanical.com
buttbutter.com
buttcheekcleanser.com
buttcheeklotion.com
buttcheekmask.com
buttcheekscrub.com
buttcleanser.com
buttcompany.com
buttears.org
butteassistanceprograms.org
buttechambersite.org
buttecollegesbdc.com
buttecommunityfcu.com
buttecountymobilehomes.com
butteelevated.com
buttefireplaces.com
butteirish.com
buttemporium.com
buttenbaumortho.com
buttenwc.org

butter-milkpaint.com
butter-oil.com
butterandeggadventures.com
butterandsunshinewellness.com
butterballabuse.com
butterballabuso.com
butterballfarms.com
butterballgiftcheckprogram.com
butterballshirts.com
butterbeliever.com
butterbetasty.com
butterbones.com
butterbraid.com
butterbunnybakery.com
buttercoffee.com.au
buttercreambakery.com
buttercupagency.co.uk
buttercupcelebrations.com
buttercupsva.com
buttermedmarshmallow.com
butteredtoast.io
butterescuemission.org
butterfield.wine
butterfieldcn.com
butterfieldfoundation.org
butterfieldosteopathy.co.uk
butterfieldpark.org
butterfieldtrails.com
butterfieldtrailvillage.org
butterfieldtucson.com
butterfish.com.au
butterflies.org

butterfly.com.au
butterfly.dabella.us
butterfly.energy
butterfly.nwf.org
butterfly2.dabella.us
butterflyaesthetics.nyc
butterflyavmcharity.org.uk
butterflyblizzard.com
butterflycityfilm.com
butterflyclub.us
butterflydoula.com
butterflyeffectfoundation.com.au
butterflyfriend.com
butterflyhollow.com
butterflyhousechicago.com
butterflykissphotos.com
butterflylodgemuseum.org
butterflymessenger.com
butterflypreschool.org
butterflyspacemalawi.com
butterflywellnessyoga.com
butterflywonderland.com
butterlane.com
buttermilkcatering.org
buttermobile.com
buttermochi.com
butternails.com
butternutcreek.golf
butterplacer.com
butterscotchgrove.com
buttershomecare.com
buttersinsuranceproaz.com

buttersonagency.com
butterworthfinancial.com
buttespipe.com
buttfie.com
buttleuk.org
buttmask.com
buttmask.info
buttmask.net
buttmask.online
buttmask.org
buttmask.solutions
buttmasking.com
buttmaskkit.com
buttmasks.com
buttmasque.com
buttmassk.com
buttmasking.com
buttmassque.com
buttmoisturizer.com
buttnewsletter.com
buttockaugmentation.com
buttointment.com
button.drug.com
buttonchairs.org
buttondowndash.com
buttonpunch.com
buttons-bows.com
buttons.com
buttonwoodbay.com
buttonwoodbaycommunity.com
buttonwoodgrill.com
buttonwoodpr.com

buttpeel.com
buttplumper.com
buttplumping.com
buttquarterly.com
buttramsbraces.com
buttrazor.com
buttsbydesign.com
buttsndonuts.com
buttsquarterly.com
buttweilersdoall.com
butwhatshouldiwear.com
butwinickinjurylaw.com
butyl-rubber.biz
butz.com
butzenterprisesinc.com
butzhistory.com
buub.co.za
buuckphotography.com
buurtzorg.com
buusoptik.dk
buvirtual.bu.edu
buw.wales
buxcertified.com
buxmontcardiology.com
buxmontgcpa.com
buxmonttrimlight.com
buxtonandcollie.com
buxtonbeam.com
buxtonconstructionllc.com
buxtongroup.com.au
buxtonlawgroup.com
buxus.io

buxys.com
buxyssaltydog.com
buy-a-boat.de
buy-courses.com
buy-low.com
buy-lowfoods.com
buy-my-home-for-cash-now.com
buy-my-home-for-cash.com
buy-sellsolutionstrust.com
buy-side.app
buy-to-let.com
buy.elitecashoffers.com
buy.freedomgolfcarts.com
buy.hoopesvineyard.com
buy.kiwi
buy.lonniebuyshouses.com
buy.mattbuysindianahouses.com
buy.mydigivibe.com
buy.mywave.cloud
buy.newconstructionhomesgeorgia.…
buy.primehousingsolutions.com
buy.propertyforce.com
buy.proximity.fr
buy.resi.io
buy.steveandstacybuyhomes.com
buy.tbwa.fr
buy.thetrustedhomebuyer.com
buy.us-acquisitions.com
buy.vegas
buy101.com
buy30ahomes.com
buy901.memphistn.gov

buyabitcoin.com.au
buyadrawing.com
buyalabamaland.com
buyalaska.com
buyalaska.org
buyalice.com.au
buyaligone.com
buyamerican.org
buyandbill.onpointoncology.com
buyandsellindiana.com
buyandsellakeanna.com
buyandsellmiamiwithmario.com
buyandsellwithmichelle.ca
buyandsellwithyatta.homes
buyaopartnershouses.com
buyaphonenumber.net
buyashevillehomesandland.com
buyasign.uk
buyatbaillios.com
buyatreecleveland.com
buyauthenticbearings.com
buyautomat.com
buyawg.com
buybacklinks.ai
buybackpro.com
buybacksolutions.net
buybacoban.co.uk
buybacoo.com
buybalancecares.com
buybcbud.com
buybettertraining.com
buybizusa.com

buyblackbroward.com
buybluesky.com
buybmvproperties.com
buyboiledpeanuts.com
buyboxes.com
buybunch.co.za
buybutanegas.com
buybyesupply.com
buycalifornia.wine
buycannabisonline.uk
buycannabispoland.mm411.com
buycarabuenatequila.com
buycarports.com
buycbdoilonline.com
buyccs.com
buyclerk.com
buycoffeehere.com
buyconterra.com
buycreekside.com
buyct14.com
buyct19.com
buyct5.com
buyctbonds.com
buycubicles.com
buyculsloans.com
buycurves.co.nz
buycurves.com.au
buycustomgifts.com
buycyberliabilitytoday.com
buyd1.com
buydell.co.uk
buydell.uk

buydelta8online.com
buydps.com
buyeragents.co.uk
buyerbridge.com
buyerdeck.com
buyergenomics.com
buyerled.com
buyerlegends.com
buyerreviews.org
buyers.luxperience.com.au
buyers.vegas
buyersagentfrance.com
buyersagentqueensland.com.au
buyersbest.org
buyerschoice.com.au
buyersedgeplatform.com
buyersguide.apcointl.org
buyersguide.apcointl.org.on.naylorc
buyersguide.apta.com
buyersguide.apta.com.on.naylorcon
buyersguide.boma.org
buyersguide.boma.org.on.naylorcon
buyersguide.bomagla.org
buyersguide.bomagla.org.on.naylor
buyersguide.csae.com
buyersguide.csae.com.on.naylorcon
buyersguide.nena.org
buyersguide.nena.org.on.naylorcon
buyersguide.phccweb.org.on.naylor
buyersguide.phillyautoshow.com
buyersguide.restaurantscanada.org
buyersight.io

3109

buyersofnyc.com
buyersview.com
buyeuropeangutters.com
buyextenze.com
buyfairfieldglade.com
buyfarmtampa.com
buyfirewood.ie
buyflexfiber.com
buyfloodnow.com
buyflypages.com
buyfreshbuylocal.org
buyfreshbuylocalcapecod.org
buyfreshproducedirect.com
buyfrom.biz
buyfromsteve.com
buyfululyfe.com
buygadgetsclub.com
buygadgetsclubdo.com
buygamingnow.com
buygamingnowcart.com
buygamingnowcore.com
buygeneralliabilitytoday.com
buyglobalfilm.com
buyglutenfreedirect.com.au
buyglycol.com
buygoldandsilversafely.com
buygoldcoins.co.uk
buygoldinwoodbridge.com
buygreatdane.com
buygreatlakes.com
buygs14.com
buygs5.com

3110

buygstoday.com
buygulfcoast.realestate
buyhallmarkhomes.com
buyhardfunding.com
buyhealthinsurance.com
buyhealthysnacks.com
buyhighcountry.com
buyhmz.com
buyhomeinfl.com
buyhomesallover.com
buyhometowninsurance.com
buyhorseinsurance.com
buyhousesfaster.com
buyhousesnv.com
buyinbob.com
buyindyhouses.com
buyinfinity.com
buyingagent.com
buyingahomeinmaine.com
buyingaloha.com
buyingasword.com
buyingatexasranch.com
buyingbreakouts.com
buyingfastforcash.com
buyingguide.petproductnews.com
buyinghappiness.com.au
buyinghomesbuildingtrust.com
buyinghouses4cash.com
buyinglasvegashomes.com
buyinglouisianarealestate.com
buyingmemphishouses.com
buyingmiamibeach.com

3111

buyingorsellingorlandohomes.com
buyingright4u.com
buyingsunsets.com
buyingtime.org.au
buyingwithprime.com
buyinhavasu.com
buyinma.org
buyinrosarito.com
buyinsanmiguel.com
buyinspiredhomes.com
buyinstantdental.com
buyinswflorida.com
buyiphone.com.au
buyitrentitprofit.com
buyitwhereyouburnit.com
buyitwhereyouburnit.org
buyjiha.mm411.com
buykatiewelry.com
buykellygold.com
buykelowna.com
buykleos.com
buykoster.com
buykratom.us
buylakelbi.com
buylandtampa.com
buylegal.org
buylifeinsuranceforburial.com
buylivelocal.com
buylocalsavannah.com
buylocalservelocal.com
buylpgas.com
buyluxuryhometampa.com

3112

buymanufacturersdirect.com
buymelanotan.net
buymellow.com
buymesd.com
buymetalroofingdirect.com
buymig.com
buymiraflores.com
buymoreweed.com
buymthomes.com
buymvr.com
buymyhouse911.com
buymyhousearizona.com
buymyhousematt.com
buymyland.com
buymyrentroll.com
buymyrvusa.com
buymysunhome.com
buymyupgrade.com
buynaturalmeds.com
buynehomes.com
buynetwork.pro
buyneurog.com
buynewfords.com
buynewmazdas.com
buynewselfree.com
buynftsnow.com
buynorth.nnsl.com
buynowbitches.com
buynownobanks.com
buynowsmart.com
buynowstaylater.com
buynowwithintegrity.com

buynq14.com
buynq5.com
buynqnow.com
buynqtoday.com
buynsellhomesfast.com
buynsellutah.com
buyoceanair.com
buyocwaterfront.com
buyoldmotorcycles.com
buyonboard.easyjet.com
buyonbrand.com
buyonlineherbal.com
buyorentalhome.com
buyorsellaz.homes
buyorsellbayareahomes.com
buyorsellhomesinri.com
buyp5.com
buypartyfavours.cc
buypcnow.com
buypcnowcentre.com
buypecano.com
buyphix.net
buypodcasts.com
buypregnancywheels.com
buyprimes4us.com
buyprints.wendylaurel.com
buyprofessionalliabilitytoday.com
buyquietroadmap.com
buyrailparts.com
buyrealestate.mysites.io
buyrealhome.com
buyritegroup.co.uk

buyritegroup.com
buyriterealty.com
buyrobertsgordon.com
buyrobotsshop.com
buyrokr.com
buyrotorazer.com
buyrrvodka.com
buysaferx.pharmacy
buysafetylabels.com
buyscarx.com
buysellammo.com
buysellgeorgianow.com
buysellhomesbocaraton.com
buysellhomescherryhillnj.com
buysellhousenyc.com
buysellloveut.com
buysellmanagementmemphis.com
buysellschomes.com
buysellsiliconvalley.com
buyselltrade.stricklands.com
buysellupstate.com
buysellwithdiana.com
buyshaft.com
buyshares.app
buyshopp247.com
buysidesports.com
buysingani63.com
buysnpooze.com
buysoft.com.br
buysoft.com.co
buysolar123.com
buysseroofingsystems.com

buystgeorgeproperties.com
buysumtoday.com
buyswcolorado.com
buyt.com.au
buyt4hc.mm411.com
buytelephonesystem.com
buytennisballs.us
buytexasplants.com
buythebloodybuddy.com
buythegoat.com
buythehudson.com
buytheplate.com
buytrespa.com
buytsm.com
buyukinteriors.com
buyupneeq.com
buyusedcoolers.com
buyusedengines.us
buyusedhubcaps.com
buyutahre.com
buyviega.com
buyvinylsiding.com
buyweedcanada.io
buywine.com
buywinenow.com
buywithbell.com
buywomenowned.com
buyyodirt.com
buyyourhomefromme.com
buyyourhomequickneasy.com
buyyourhomequik.com
buyyourhousefw.com

buzbooks.com
buzick.com
buzinberman.com
buzyfeed.com
buzz.dental
buzz.michaelblack.com
buzz.org
buzz.publishersmarketplace.com
buzz.redstage.com
buzz.shiftingretail.com
buzz.shiftingretail.com.au
buzz.shiftingretail.eu
buzz.shiftingretail.in
buzz.shiftingretail.jp
buzz4good.com
buzzable.me
buzzabouttravel.com
buzzadvocacy.org
buzzageek.com.au
buzzardhvac.com
buzzardsbayvetassociates.com
buzzardsbeat.com
buzzardsservices.com
buzzbaitconsulting.com
buzzballz.com
buzzbizpr.com
buzzbookonline.com
buzzboom.com
buzzbrook.com
buzzbuggy.com
buzzbuilder.online
buzzcharging.com

3117

buzzchildcontact.co.uk
buzzclan.com
buzzdrives.com
buzzevents.biz
buzzfarmers.com
buzzfence.com
buzzflow.com
buzzhivecreative.com
buzzhiveproductions.com
buzzingbushapiary.ca
buzzintersection.com
buzzkill.com.au
buzzkilllabs.com
buzzlightning.com
buzzma.com
buzzmybiz.co
buzzpest.com
buzzpulsemedia.com
buzzr.com
buzzrocketmedia.com
buzzseespot.com
buzzshift.com
buzzsocialmedia.net
buzzsports.net
buzzstormer.com
buzzstream.com
buzztilt.com
buzztokenmedia.com
buzztotherescue.com
buzztotherescue.net
buzztotherescue.org
buzztotherescues.co

3118

buzztotherescues.info
buzztotherescues.net
buzztotherescues.org
buzztroopers.com
buzzwithpurpose.com
buzzwks.com
buzzwkscareplans.com
buzzwordcards.com
buzzwordtechnologies.com
buzzworthypm.com
buzzyspub.com
buzzysrecording.com
buzzzz.green
bv-group.com
bvachamber.com
bvadjusters.com
bvalaw.net
bvalawfirm.com
bvapartments.co.uk
bvbpropertymaintenancellc.com
bvbtravel.com
bvca.net
bvcadvisorsllc.com
bvcannabis.com
bvcartworks.com
bvchd.com
bvchimney.com
bvcit.org
bvcmenu.com
bvdatauniversity.com
bvderm.com
bvdmi.com

3119

bvdrc.com
bvexteriorsolutions.com
bvfd.us
bvfiltransitions.com
bvfoods.com
bvgaragegear.com
bvgi.com
bvgi.net
bvgn.org
bvgroupre.com
bvgsoftwaregroup.com
bvh.com
bvhhoa.com
bvhpadvocates.org
bvhs.ca
bvhschedule360.com
bvhvetcheney.com
bvi.vc
bvia.org
bviboating.com
bvic.global
bvilledayofcaring.org
bvilleharleyparty.org
bvillesmiles.com
bvillestinghoops.com
bvillevape.com
bvimedical.be
bvimedical.co.uk
bvimedical.com
bvimedical.com.br
bvimedical.es
bvimedical.fr

3120

bvimedical.it
bvimountainbikeclub.com
bvin.buildingventures.com
bvinformation.com
bviolympics.org
bvispringregatta.org
bvisual.net
bvk.com
bvlp.com
bvlumber.com
bvm-inc.com
bvmba.net
bvmm.com
bvmontessori.com
bvmortgages.com
bvmsports.ca
bvmsports.com
bvmstudio.com
bvmtransport.com
bvna.org.uk
bvnitehawks.ca
bvo.ca
bvogreen.com
bvp.alchemy.construction
bvp.com.au
bvp.ie
bvpdev.alchemy.construction
bvpediatrics.com
bvpireland.com
bvpower.solar
bvprotection.com
bvpsparentguidance.org

bvpts.com
bvrcamp.org
bvrroofingexperts.com
bvrseamless.com
bvsglobal.com
bvsites50.com
bvsm1.com
bvso.com
bvsolarscreens.com
bvsparts.ie
bvtlaw.com
bvtnews.com
bvtvisuals.com
bvuny.com
bvuuf.org
bvwpm.com
bw-au-cheval-blanc.ms2.decms.eu
bw-centers-tech-partnerships.org
bw-concepts.com
bw-digital.com
bw-ess.com
bw-group.com
bw-ps.com
bw.photos
bw4hl.org
bwa-hi.com
bwa.works
bwab.com
bwacommunications.com
bwagency.com
bwagnerlawfirm.com
bwahec.org

bwaircharter.com
bwalker-realty.com
bwallsandsons.com
bwalp.com
bwanewworking.mysites.io
bwar.vote
bwartisan.com
bwartisanhomes.com
bwaterportal.com
bwautoservicesllc.com
bwaybookclub.com
bwaybusiness.com
bwaycollective.com
bwbbrokerinfo.ca
bwbcontrols.com
bwbcourse.com
bwbins.com
bwbsolutions.com
bwburgers.com
bwbx.co
bwc.berkeley.edu
bwca.fondducroix.org
bwcabinets.com
bwcabs.com.au
bwcarfarms.com
bwcattle.com
bwcco.com
bwcontractinginc.com
bwcins.com
bwclassactions.com
bwcompanies.com
bwconstructors.com

bwcontent.com
bwcounsel.com
bwcpa.com
bwcplanthire.com
bwdb.com
bwdevelopment.com
bwdhomes.com
bwdigitalmarketing.ie
bwdpricing.com
bwdscreens.com
bwdwaterways.com
bwe.com.au
bwealthmngt.com
bweglive.com
bwek.com
bwellcompany.co
bwellsaginaw.org
bwenergyservices.com
bwenergyservices.kz
bwep.uk
bwf.com
bwfillmoreinn.com
bwfinancialplanning.com
bwfulfillment.com
bwfurlong.com
bwgastech.com
bwghawaii.com
bwgidx.com
bwgroup.biz
bwgstrategy.com
bwhdom2020.org
bwhdomalumni.org

bwheatcool.com
bwhevents.org
bwhgiving.org
bwhi.org
bwhmovement.com
bwhnn.bwh.com
bwi-1.com
bwi-distribution.com
bwi-equipment.com
bwi.gbtesting.us
bwiairport.com
bwidrilling.us
bwiexperiencepartners.com
bwiexppartners.com
bwileadclass.com
bwire.com
bwise.today
bwisetrailers.com
bwisevineyards.com
bwjp.org
bwlabservices.com
bwlaundrysales.com
bwlfroc.org
bwlibertyinn.com
bwlksledfound.org
bwlpg.com
bwls.ca
bwls.com.au
bwm.llc
bwmachine.com
bwmaleri.se
bwmanagementconsulting.com

bwmc24.com
bwmech.com
bwmissions.com
bwmklaw.com
bwmpcn.co.uk
bwmyagent.com
bwocnj.com
bwone.com
bwpaintingserviceoh.com
bwparks.com
bwpi.ie
bwplaybook.com
bwpro.com
bwpro.io
bwpsych.com
bwr-cc.com
bwr-london.co.uk
bwrapidrail.com
bwrcorp.com
bwredcoachinnsf.com
bwremodel.com
bwrite.com.au
bwrservices.com
bws-germanlingua.de
bws-logistics.com
bws.mysites.io
bwsdi.com
bwsfamilylifecenter.org
bwsfl.com
bwsindustrialsafety.com
bwsslog.com
bwsmithcpa.com

bwss.org
bwssafety.biz
bwssafetysupply.com
bwstrailers.com
bwta.com.au
bwtech.umbc.edu
bwtheory.com
bwtimberharvesting.com
bwtlogistics.com
bwtm.com.au
bwtptransitionsolutions.com
bwtransportation.com
bwtrepair.com
bwwcpas.com
bwwla.org
bwx-bcs.org
bwxtmedical.com
bwz.com
bx-cc.com
bxbsecure.net
bxcr.xyz
bxdonline.com
bxecapital.com
bxg.ie
bxg.se
bxmovement.com
bxp.com
bxpa.org
bxpcreative.com
bxrconsulting.com
bxsj.org
bxstech.com

bxstudio.ca
by-jasmin.nl
by-jay.nl
by-lima.nl
byaanch.ca
byaddison.com
byaelva.no
byalix.com.au
byamandahamilton.com
byamandawolff.com
byammave.com
byancadelafuente.com
byandreabeck.com
byanus.com
byanygreensnecessary.com
byapril.co
byarchitecture.com.au
byariel.co
byarstravel.com
byashleygoddyn.com
byashlynb.com
byashowofhands.com
bybanensveileder.no
bybeachcity.com
bybeecollegeprep.com
bybeestone.com
bybelloevents.com
byben.com
bybfitnesstx.com
bybhavikaphotography.com
bybhavikaprintshop.com
byblaec.com

byblakehill.com
byblakelyblog.com
bybrantle.com
bybrea.com
bybrittanybranson.com
bybrittanynoonan.com
bybronteprojects.com.au
bybrug.no
byburk.com
bybyfly.com
bycandicedenise.com
bycarls.com
bycarolinepower.co.uk
bycarriemiles.com
bychanselfstorage.com
bycharandco.com
bychenai.com
bychloerose.com
bycjhughes.com
byconstellation.com
bycourtneycronin.com
bycredo.com
byd-na.ca
byd-na.com
byd-na.uk
byd.com.sv
byda.au
byda.com.au
byda.org.au
bydager.hammerfestby.no
bydanddigital.com
bydandtherapy.com

3129

byemmab.com
byemmareed.com
byena.askstella.ai
byensarkitekter.dk
byensoptik.dk
byepolr.com
byerlycreates.com
byers-scientific.com
byerschoolfoundation.org
byerscollective.com
byersheating.com
byersincorporated.com
byersindustrial.com
byersinsp.com
byersseamlessgutter.com
byersuro.com
byespritnatureel.com
byeverlyjames.com
byfaithonline.com
byfarsports.com
byfesten.no
byfieldcabins.com.au
byfinessegroup.com
byfleetpilates.co.uk
byfortyeleven.com
byfzk.com
bygabriella.co
bygda-bygg.no
bygdeforskning.no
bygeorgephoto.com.au
bygg-con.no
bygg-ken.no

3131

bydandwines.com
bydannysaltos.com
bydarash.com
bydauto.mt
bydeesign.com
bydelsalvador.com
bydemelzaveldheer.nl
bydentalsmiles.com
bydesign.sagesse.org
bydesignmarriagecounseling.com
bydesignproductions.com
bydesignpropertiesllc.com
bydomedia.com
bydphoto.com
bydrift.no
bydylanm.com
bye-bye-birdie.com
bye-bye-pest-control.com
byeblueeyes.com
byebyeburchett.com
byebyecreams.com
byebyedwi.com
byebyehomebuyers.com
byebyehouse.com
byebyejunkedmonton.ca
byebyewildlife.com
byejunkca.com
byeliseevents.com
byelizabethjones.com
byelysechristine.com
byemcreative.com
byemilylawson.com

3130

byggaadnekvam.no
byggatie.no
byggbetong.no
byggdata.no
byggecentrum.dk
byggegrundstaerevej.dk
bygghell.com
bygging-uddemann.com
bygging.no
byggkontrollen.no
bygglogistik.se
bygglovsappen.landskrona.se
bygglovsappen.se
byggmester-ifi.no
byggmester-schnell.no
byggmesterjohansson.no
byggmesterkronberget.no
byggmesterottesen.no
byggmesterramsoy.no
byggmesterthon.no
byggmesterulvmoen.no
byggogbetongsaging.no
byggoservice.se
byggrenovering.no
byggruppengbg.se
byggtakstelverum.no
byggteksteinkjer.no
byggwalie.se
byglanddirt.com
bygmusic.com
bygningsvernenen.no
bygraymedia.com

3132

bvgreenplanet.com
bvgrove.org.uk
byhabit.com
byhaleigh.com
byhannahj.com
byhannahphotography.com
byhaus.ca
byhopper.com
byhzi.com
byiconicbrand.com
byinjurylaw.com
byivis.com
byjakt.com
byjamiemichelle.com
byjanineleigh.com
byjasminezeneli.com
byjennifergriffith.com
byjenniferho.com
byjennifernelson.com
byjennyhuang.com
byjess.com
byjessiejane.com
byjliu.com
byjoannamarie.com
byjoey.com.au
byjosechan.com
byjsphotography.com
bykaitlinspring.com
bykatelynjean.com
bykatia.com
bykatia.com.au
bykatieandmorgan.com

bykbs.com
bykenzdiamond.com
bykeparking.com
bykercommunitytrust.org
bykevinmahoney.com
bykimgirl.com
bykristenmarie.com
bykronen.no
bykrueger.com
bykwest.com
bylaurelle.com
bylaurenanne.com
bylaurengarcia.com
bylaurenjean.com
byld.ai
byleapsandboundschildcare.com
byleelou.com
bylerrivet.com
bylersales.com
bylexiejeanne.com
bylezlie.com
bylily.net
bylindawagner.com
bylinebank.com
bylinebuddy.com
bylisabell.com
bylisaross.com
bylitz.com
bylivslens.com
bylogik.com
byloveinbloom.com
byltdisplays.co

byltfyt.com
bylunedubai.com
bylydiarae.com
bymaddieduff.com
bymansley.com
bymarion.co
bymarketers.co
bymartinandgloriaphotos.com
bymatrix.com
bymatterandform.com
bymcamps.org
bymeganjones.com
bymeganwest.com
bymello.co
bymelodyceleste.com
bymichellelei.com
bymilliefrances.com
bymmt.com
bymonicabarberjewelry.com
bymorgantaylor.com
bymya.co
byna.us
bynadia.com
bynanbusinesssolutions.ca
bynanbusinesssolutions.com
bynaus.ai
bynd.consulting
bynddntl.com
byndergroup.com
byndthecreative.com
bynet.co.il
bynicoleann.com

bynieves.com
byninja.nl
bynord.com
bynord.dk
bynpainting.com
bynuminc.com
bynumplumbing.com
bynumseptic.com
bynx.co
bynzknit.co.nz
byo.com
byobartender.co
byobcoffee.com
byobmixology.com
byobottle.org
byobrandpodcast.com
byocfilms.com
byodo-in.com
byodowasso.com
byog.ck.agency
byoghavn.nxa.dk
byoliviaaustin.com
byolivialee.com
byoma.com
byomasstx.com
byonic.ai
byopsy.com
byoreg.com
byottophotography.com
byoudentistry.com
byow.streamflo.com
bypass.no

bypassionista.com
bypatrioten.com
bypaytonsartain.com
bypowerhoneyforyou.com
bypurposeproductions.org
byrachaelkhoo.com
byrack.com
byrd.thrivewebsiteadmin.com
byrdadatto.com
byrdbarrplace.org
byrdforddentistry.com
byrdheatingandair.com
byrdhouseholdings.co
byrdhouseholdings.com
byrdimplement.net
byrdinternational.com
byrdpropertybuyers.com
byrdramsey.com
byrdsmiles.com
byrdsofafeather.org
byrdtile.com
byrdwaters.com
byredfoxcreations.com
byreferralonly.com
byrider.com
byriderfranchise.com
byriderservice.com
byrketag.com
byrkjelomaskin.no
byrneandmiller.com.au
byrneandmilleraudit.com
byrneandmilleraudit.com.au

byrneandmillervaluations.com.au
byrnedentalky.com
byrneinsurancegroup.com
byrnelawassociates.com
byrnelawoffice.net
byrnemalone.ie
byrneobyrne.ie
byrneorthodontics.com
byrneqld.au
byrnesandco.com
byrnescd.com
byrneslawfirm.com
byrnesmessage.com
byrnesohern.com
byrnetrailers.au
byrnetrailers.com.au
byronag.com.au
byronbaybrewery.co.nz
byronbaycandles.com
byronbayexpress.com.au
byronbayhotelapartments.com.au
byronbayluxurypools.com.au
byronbayrentacar.com
byronbohemian.com
byroncares.org
byroncello.com.au
byroncenterchamber.org
byroncenterdaycare.com
byroncentervet.com
byroncentral.com
byronchamberlain.com
byroncollege.org.au

byronequities.com
byronhealth.co.uk
byronhotwater.com.au
byronlangtrucking.com
byronlopez.co
byronmanormi.com
byronministries.org
byronnashmusic.com
byronprivaterehab.com.au
byronpro.com
byronproducts.com
byronreese.com
byronrussell.com
byronschramm.com
byrontorres.com
byrontownshipil.org
byrontravelgroup.com
byronvillacis.org
byrosecarrie.com
bys.asn.au
bysarahbeards.com
bysarahjennifer.com
bysarahsimpson.com
bysheilla.com
byshellystudios.com
bysilvie.nl
byso.org
bysoweb.org
bystephanieb.com
bystudiokm.com
bytagig.com
bytaylorjacobs.com

byte-works.com
byteglint.com
bytemd.app
bytempestt.com
bytequix.com
bytes.co
bytesandlattes.com
bytesense.co
bytesinabottle.com
bytesizedinsights.us
bytesizedsolutions.com
bytesklubben.se
bytesroute.com
bytesturbo.nu
bytesturbo.se
bytetac.com
bytetrail.com
byteworks.com
byteworksllc.com
bythebaycounselingsolutions.com
bythebayhealth.org
bythebayhealthbrand.com
bythebayhealthbrand.org
bythebaymotel.com
bythegillmores.com
bytheglass.mysites.io
bytheharpins.com
bythenumbersapp.com
bythereeses.com
bytherichards.com
bytherules.com.au
bythesea.wedding

| |
|---|
| bytheseavacationvillas.com |
| bythesquad.com |
| bythewaytoday.org |
| bythirteen.com |
| bythrust.com |
| bytitleonly.com |
| bytm.org |
| bytowndodgers.ca |
| bytownjournals.com |
| bytscomputers.com |
| byttorp.shop |
| byturfteam.com |
| byturnstyle.com |
| bytyfashion.com |
| byvariable.com |
| bywaterbooks.com |
| bywaterlawyer.com |
| bywhitneyrae.com |
| bywoodmedia.com |
| bywordofmouth.co.uk |
| byx.org |
| byy.com |
| byyourside.mysites.io |
| byyoursideor.com |
| byyoursidewi.org |
| byyuto.com |
| byzfunder.com |
| byzloan.com |
| bz-resources.com |
| bz-resurrection-coach.de |
| bza.com |
| bzar.com |

3141

| |
|---|
| bzbi.org |
| bzbm.com |
| bzbstamper.com |
| bzcom.biz |
| bzcryo.com.au |
| bzctemplate.bluezoocreative.com |
| bzdesign.com |
| bzdventures.com |
| bzgroup.ai |
| bzippy.com |
| bzippyandcompany.com |
| bzmwatershed.com |
| bztm.com |
| bzv.vc |
| bzyllc.com |
| c-4analytics.com |
| c-5advisory.com |
| c-6foundation.org |
| c-9creative.com |
| c-a-r-insurance.com |
| c-a-tribes.org |
| c-ams.co.uk |
| c-aplumbing.com |
| c-axis.com |
| c-bed.com |
| c-c-c.net.au |
| c-c-cure.org |
| c-cky.com |
| c-creators.org |
| c-csc.org |
| c-cubedconstruction.com |
| c-cwarehouse.com |

3142

| |
|---|
| c-d-m.com |
| c-dias.org |
| c-difficile-treatment.com |
| c-edgecnc.com |
| c-fam.org |
| c-fan.com |
| c-fficiency.com |
| c-gen.net |
| c-hawk.com |
| c-hit.org |
| c-i-c-ltd.co.uk |
| c-i-r.co.uk |
| c-lvl.mx |
| c-lynch.design |
| c-mauritius.com |
| c-morsafety.com |
| c-mvending.com |
| c-nutrition.be |
| c-pacealliance.org |
| c-palmar.com |
| c-path.org |
| c-power.co.il |
| c-preme.com |
| c-pts.com |
| c-ptsmidwest.com |
| c-quito.com |
| c-r-solutions.com |
| c-re.ch |
| c-resorts.com |
| c-rinsurance.com |
| c-rodrigues.com |
| c-rose.com |

3143

| |
|---|
| c-saf.ca |
| c-saw.info |
| c-sblacktopping.com |
| c-sert.com |
| c-sglobal.com |
| c-sgroup.com.fj |
| c-showcasemedia.com |
| c-spanclassroomdeliberations.org |
| c-spoc.org |
| c-suitenetwork.com |
| c-suitesaunas.com |
| c-techsolutions.co.uk |
| c-techsolutions.uk |
| c-tecyouthservices.org |
| c-teksystems.com |
| c-weddings.com |
| c-wels.com |
| c-farmbyinc.com |
| c.miinto.net |
| c-pelicanlane.com |
| c02p.app |
| c02p.at |
| c02p.ch |
| c02p.com |
| c02p.de |
| c02p.eu |
| c02p.exchange |
| c02p.net |
| c02p.org |
| c1-partners.com |
| c10intervention.com |
| c10slodown.com |

3144

c12a.world
c12current25.com
c12greaterstlouis.com
c12nj.com
c130.com
c140.suffolkchamber.co.uk
c17goals.net
c18.kelownanow.com
c19.tv
c1975.ca
c19c.wp.st-andrews.ac.uk
c19rrt.org
c19t.app
c19t.at
c19t.ch
c19t.com
c19t.de
c19t.dev
c19t.eu
c19t.net
c19t.org
c19t.st
c19t.uk
c19vax.com.au
c1cnc.com
c1ig.com
c1insuranceadvisors.com
c1sttest.com
c1studios.com
c1xmatters.com
c2-networks.com
c21alliancerealty.com

3145

c21commander.com
c21cre.com
c21watsonacademy.com
c21discovery.com
c21forester.mysites.io
c21harvey.com
c21jh.com
c21newbeginningsrealty.com
c21php.com
c21primesouth.com
c21realtyschool.com
c21sellscoshocton.com
c21twincities.com
c28alliance.com
c2a-sec.com
c2adopt.com
c2adopt.net
c2adopt.org
c2az.com
c2c.ca.gov
c2cancer-redefined.com
c2cancerredefined.com
c2care-redefined.com
c2ccoalition.org
c2cconstructionconsultants.com
c2cfamily.org
c2cg.net
c2cgrowing.ca
c2cgrowing.com
c2cheroes.co.uk
c2cjedi.com
c2ck9.com

3146

c2cpreschool.org
c2cpsychotherapy.ca
c2croof.com
c2csf.org
c2ctechnicalservices.com
c2ctraveling.com
c2dx.co
c2financialhomeloans.com
c2fo.com
c2fochina.cn
c2fodev.com
c2gadvisors.com
c2inc.com
c2it.biz
c2itconsulting.com
c2itconsulting.net
c2m.hoenigwebdesign.com
c2n.nl
c2next.com
c2north.com
c2products.com
c2pure.com
c2s.co.uk
c2skin.com
c2sprint.co
c2stechs.com
c2strategies.com
c2uplus.com
c3-contracting.com
c3-photo.com
c3.abbotsfordconvent.com.au
c3.co.nz

3147

c3.hykokeys.com
c3.nl
c3.org
c3.plumbing
c32katyfacts.com
c3act.org
c3adjusters.com
c3aesthetics.com
c3bc.com
c3brandmarketing.com
c3cabinetry.com
c3carpetcleaning.com
c3ceo.com
c3civileng.com
c3coffee.co.uk
c3commsystems.com
c3corp.us
c3cp.com
c3cpc.org
c3cre.com
c3cteam.com
c3expocitydubai.com
c3globalbiosciences.com
c3groupconsulting.com
c3ingenuity.com
c3inspectionslakeland.com
c3le.org
c3lmdev.com
c3marketingconsulting.com
c3mdc.com
c3medianetwork.com
c3nano.com

3148

c3newsmag.com
c3nonprofitconsulting.com
c3ocala.com
c3pa.org
c3pathfinder.com
c3rentals.com
c3s.hu
c3schoolphotography.com
c3solutions.com
c3techadvisors.com
c3tricities.com
c3worklounge.com
c4-athletics.com
c4ads.org
c4ai.umbctraining.com
c4cbendigo.com.au
c4ccard.com
c4cibo.com
c4cinc.org
c4cotton.org
c4dcrew.com
c4dp.org
c4e.engin.umich.edu
c4earthworks.com
c4energyinsulationllc.com
c4fvp.org
c4hco.eyemed-online.com
c4hreg.com
c4hxp.com
c4if.com
c4if.dk
c4ins.com

c4ip.org
c4ir.ae
c4isrconf.com
c4kok.se
c4m.com
c4mediatv.com
c4mnp.childrenshospital.org
c4nmarketplace.com
c4npr.com
c4npr.org
c4one.org
c4ort.com
c4partners.net
c4perform.com
c4r.io
c4sh.biz
c4ssi.com
c4techservices.com
c4therapeutics.com
c4water.org
c4wb.com
c5alliance.com
c5bdl.com
c5beerpong.com
c5jj.com
c5proposals.com
c5stone.com
c5summit.realestate
c5t.com
c5virtual.com
c6construction.com
c6disposal.com

c6esg.com
c6fab.com
c6service.com
c6sitesolutions.com
c7.healthcare
c7connect.com
c7jax.com
c7trainingtx.com
c7yoga.com
c8.health
c8health.com
c8controls.com
c9domains.com
c9master.com
c9staff.com
c9superintelligence.com
c9telematics.com
ca-allianceforpreventionfunding.org
ca-builders.com
ca-eli.org
ca-equity.com
ca-fr.havas.com
ca-iedea.org
ca-inc.net
ca-life.org
ca-london.org
ca-nc.org
ca-one.com
ca-pools.com
ca-solar.org
ca-south.com
ca-towing.com

ca.alcatelmobile.com
ca.alkmedaffairsna.com
ca.artificialgreenery.com
ca.beyondtype2.org
ca.blasterproducts.com
ca.careeronlinehs.gale.com
ca.cdvi.dev
ca.contaazul.com
ca.craftexpress.ia
ca.eatsmart.net
ca.ecofinishcoatings.com
ca.elev8seeds.com
ca.en.marzetti.com
ca.exciteosa.com
ca.havas.com
ca.heroesofzero.live
ca.humnpharma.com
ca.ibbrokersummit.com
ca.jusrol.com
ca.langham.org
ca.lapanzanella.com
ca.littleflower.org
ca.localclarity.com
ca.margosupplies.com
ca.maskad.co
ca.moviesmasalah.com
ca.myacpa.org
ca.ragandcarbon.com
ca.redspins.com
ca.searchassociates.com
ca.sport-letter.com
ca.this-yoga.com

| |
|---|
| ca.tinec.com |
| ca.traditionalmedicinals.com |
| ca1.suetesting.com |
| ca2.suetesting.com |
| ca4civiclearning.org |
| ca4d.espm.edu.br |
| ca4lesssoda.org |
| ca4wellbeing.com |
| caa-stellar.caadev.com |
| caa.org.nz |
| caaa.biz |
| caaasf.org |
| caadc.org |
| caadpe.org |
| caaesthetics.com |
| caagd.org |
| caagkc.org |
| caaindiana.com |
| caak.org |
| caalcoholpreemption.org |
| caalie.org |
| caanet.info |
| caaprotect.ca |
| caarzam.co.uk |
| caarzam.uk |
| caase.org |
| caashell.ca |
| caatssupplies.com |
| caautobody.com.au |
| caautomotive.com |
| caawc.org |
| caazoo.co.uk |

3153

| |
|---|
| caazoo.com |
| caazoo.uk |
| cab-acr.ca |
| cab.ibtapps.com |
| cab.ie |
| caba150.ca |
| cabaldwin.com |
| caballeromx.com |
| caballerosdelsol.com |
| cabalunamedical.com |
| cabana-studio.com |
| cabanaaldea.com |
| cabanaanna.com |
| cabanaannanc.com |
| cabanaatwaikiki.hmcmgt.com |
| cabanabluevacations.com |
| cabanaboyzpoolservice.com |
| cabanaclubmpls.com |
| cabanacruises.com |
| cabanadesigncompetition.com |
| cabanadigitals.com |
| cabanamexicansomerset.com |
| cabanapoolco.com |
| cabanas.pelicanhill.com |
| cabanasbeachbar.com |
| cabanasnightclub.com |
| cabanerowines.com |
| cabanonsa.com |
| cabanonschouinard.ca |
| cabanonsgchartier.com |
| cabanonsimplicite.com |
| cabaret313.org |

3154

| |
|---|
| cabarethaitimission.org |
| cabaretpos.com |
| cabaretzazou.com |
| cabaritabeachfarm.com.au |
| cabarrusspayneuterclinic.org |
| cabas.coop |
| cabat.org |
| cabazon-tu.com |
| cabb-chemicals.com |
| cabbageclub.co |
| cabbi.com |
| cabbitsupreme.com |
| cabbyshack.com |
| cabcalloway.org |
| cabcarbo.mysites.io |
| cabda.expo-genie.com |
| cabec.org |
| cabedge.com |
| cabedge.net |
| cabehavioral.com |
| cabelloforstaterepresentative.com |
| cabellyp.com |
| cabenoenvironmental.com |
| caberhill.com |
| cabernetclassic.com |
| cabeza.digital |
| cabezaadvertising.com |
| cabigsur.org |
| cabildoservices.com |
| cabildostaffing.com |
| cabillingllc.com |
| cabin-services.com |

3155

| |
|---|
| cabin46.com |
| cabinadventures.co.uk |
| cabinatcedarmountain.com |
| cabinconnoisseur.com |
| cabincrescentbeach.com |
| cabincushion.com |
| cabinet-corner.com |
| cabinet-holistica.com |
| cabinet-makers.com.au |
| cabinet-wholesalers.com |
| cabinetauthorityinc.com |
| cabinetcoatingkings.com |
| cabinetcraftvegas.com |
| cabinetdentairemarlow.be |
| cabinetdiscounters.com |
| cabinetdiscounters.net |
| cabinetdoorreplacement.com |
| cabinetdoorsunlimited.com |
| cabinetengineers.com |
| cabinetexpressions.com |
| cabinetfactoriesoutlet.com |
| cabinetking.biz |
| cabinetland.net |
| cabinetmakeovers.com |
| cabinetmakernyc.com |
| cabinetmakers.co.nz |
| cabinetmasters.co |
| cabinetmedicall.be |
| cabinetmountainbrewing.com |
| cabinetra.com |
| cabinetrestylingseattle.com |
| cabinets.quickresponsegaragecabin |

3156

cabinetsanddesigns.net
cabinetsbymodernme.com
cabinetsbyyou.com.au
cabinetscity.com
cabinetscore.com
cabinetsdiscounters.com
cabinetsinnaples.com
cabinetsmn.com
cabinetsofmemphis.com
cabinetsplusny.com
cabinetsrtg.com
cabinetsys.com
cabinettransformationsaz.com
cabinetwarehouse.biz
cabinetwarehouses.com
cabinetworksplus.com
cabinetzone.com
cabinfeverconvention.org
cabinfeverrentals.net
cabinfeverweddingflowers.com
cabininvestment.com
cabinjohnice.com
cabinjohnice.org
cabinjohntennis.com
cabinjohntennis.org
cabinjohntrain.com
cabinjohntrain.org
cabinjuice.com
cabinlifestorage.selfstoragebill.com
cabinmae.com
cabinmd.com
cabinopines.com

cabinplant.com
cabinquilters.com
cabinquote.com
cabinriver.com
cabinsatbrianhead.com
cabinsateastport.com
cabinsbar.com
cabinsforsale.com
cabinsinbrokenbow.com
cabinsoftheblackhills.com
cabintreasures.com
cabinworkscolorado.com
cabiotech.com
cabip.ca
cablackep.com
cablackfreedomfund.org
cablagereseaumontreal.com
cable-east.com
cable-services.com
cable4free.com
cablecaradvisors.co.uk
cablecaradvisors.uk
cablecarcinema.com
cablecarcleaning.com
cablecarmuseum.nz
cableclass.com
cablecoast.com
cablefinder.app
cableguard.com
cableguard.eu
cablena.com.br
cablena.es

3157

3158

cablenaespana.com
cablenewser.com
cablerecoverysolutions.com
cables.finance
cablesandchipsinc.com
cablesavingsnow.com
cablescondumex.com.mx
cableserv.com
cableterm.com
cablevey.com
cablingatlanta.tech
cablingconnection.ca
cablingdrops.com
cabllc.com
cabnetfit.com
cabobestvillas.com
cabobobs.com
cabochepress.com
cabochonatriveroaks.com
cabocollegebasketball.com
cabocondovacations.com
cabodesagres.com
cabodreamescape.com
cabofishtacoballantyne.com
cabogringoconnections.com
cabogringopages.com
caboliferealestate.com
caboo.com
caboodle.media
caboodleai.com
caboodletextiles.co.uk
cabooturesoftball.com.au

cabooituresquare.com.au
cabooituretouch.com
caboosebrewing.com
caboosetheband.com
cabooze.com
caboplatinum.com
caboplumonorte.com
caborealestatesearch.com
caborealestateservices.com
caborealsurfclubsiteplan.com
caborealtypros.com
cabosails.com
cabot-thermals.com
cabotagetms.com
cabotanimalsupportservices.com
cabotchiropractor.com
cabotcommunityplace.com
cabotgarage.net
cabotguns.com
cabotins.ca
cabotins.com
cabotmarine.net
cabotnrapistol.com
cabotprop.com
cabovillasbeachresort.com
cabowabobeachclub.com
cabral-aviation.com
cabraleagues.com.au
cabraleskoii.co
cabralgold.com
cabrallivestock.com
cabrasportshq.com

3159

3160

cabravale.com.au
cabreratoro.com
cabrilloadvisors.com
cabrillohospice.com
cabrilloisle.com
cabrillomusic.org
cabrillotechcenter.com
cabrillotechnologycenter.com
cabrini-sav.org
cabrinifoundation.org
cabrinischool.org
cabriniworld.org
cabrioproperties.com
cabrugby.org.au
cabshvac.com
cabsrops.com
cabstrategy.com
cabtec.co.nz
cabtreovirtualprograms.com
cabuilderservices.com
caburncottages.co.uk
cabvision.org
cabworks.com
cabww.com
cac-bc.org
cac-inc.com
cac-ky.org
cac.org
cac.plymouthda.com
cac2c.org
cacaolatitudes.com
cacapitalmanagement.com

cacaponresort.com
cacaponriver.org
cacarecrisis.org
cacarpentry.biz
cacat.org
cacatholic.org
cacaudesign.com
cacciaalpiano.it
caccialtesorofiscale.com
caccwinona.com
cace.org
caceresrealty.com
cacetitle1.org
cacfcpa.com
cacfpmatters.com
cacgllc.com
cacgroup.com
cachc.org
cachebypass.dev.toefishart.com
cachecollection.co.uk
cachecreate.com
cachecreate.org
cachecreekconservancy.org
cachecreekvineyards.com
cacheequipment.com
cacheeseguild.org
cachehomes.net
cachehouse.co
cachehumane.org
cacheinmedford.org
cacheinvest.com.au
cachelapoudrevet.com

cacheriverinvestments.com
cacheroadsquare.com
cachetcpd.ca
cachetcreative.com
cachethomes.com
cachetoffee.com
cachevalleydental.com
cachevalleydigital.com
cachevalleymediagroup.com
cachevalleyrestaurants.com
cachexiatreatmentreport.com
cachicha.com
cachouston.org
cachristiancounseling.com
caci.co.uk
caciconsult.co.uk
caciecarrollphotography.com
cacitymanagers.org
cackentucky.org
cackleandstir.com
cacklescorner.com
caclimateaccountability.org
caclowndes.org
cacmuseum.org
cacrn.ca
cacnd.com
cacnd.org
cacoal.org
cacollectivewisdom.com
cacompanies.com
caconcepts.com.au
caconferenceforwomen.org

caconnectedfuture.org
cacougars.com
cacountysupts.org
cacpagebuilder.com
cacpaloalto.org
cacpikecountybenefits.com
cacpro.com
cacrm-china.com
cacrm-france.com
cacrm.com
cacrm.de
cacrm.es
cacrm.it
cacrm.mx
cacsanantonio.com
cacsnow.com
cacspecialty.com
cacti.com
cactus-tech.com
cactusandivy.com
cactusandlaceweddings.com
cactusandpinephotography.com
cactusandpines.com
cactusblossomretreat.com
cactusblue.biz
cactusbowlaz.com
cactuscancer.org
cactuscarlosaz.com
cactusclub.com.au
cactusclubcafe.com
cactuscollective.co
cactuscreative.design

cactuscreeklandclearing.com
cactuscreeknursery.com
cactusftp.co.uk
cactusjoes.xyz
cactuskidsdaycare.com
cactusmoon.design
cactusmooncreative.com
cactuspetesfamilyfuncenter.com
cactuspethospitalvegas.com
cactuspolitics.com
cactuspruner.com
cactusseeds.ca
cactustint.com
cactuswaysaz.com
cactuswebsites.com
cacustomwoodworks.com
cacwa.org
cad-asc.ca
cad.ca
cad.trademultidev.tradesmith-dev.cc
cad.trademultiuat.tradesmith-dev.cc
cadabra.studio
cadacon.ca
cadaconsult.com
cadais.co.uk
cadanet.org
cadapps.com.au
cadaques.co.uk
cadar.ltd.uk
cadaro.com
cadaverlabsa.com
cadavidproperties.com

cadblox.com
cadbury.org
cadca.org
cadclimatechange.com
cadcontractingfl.com
cadcva1.com
caddcentrethoothukudi.com
caddellnova.com
caddellreynolds.com
caddiesindoorgolf.com
caddiesoncordell.com
caddietowel.io
caddiscap.com
caddiscloud.com
caddishealthbenefits.com
caddistribution.com
caddolakelodge.com
caddoorehab.com
cadds-edu.org
cadds.com.au
caddy-kit.com
caddycannabis.com
caddycars.co.uk
caddydynamicventures.com
caddyshackgolfpub.com
caddyshackrestaurant.com
caddystorage.com.au
cade-law.com
cade.nextgenpolicy.org
cadeaumatch.nl
cadeaustl.com
cadedashboard.atmxlabs.com

3165

3166

cadefarms.org
cadehildreth.com
cadehillhomes.com
cadeiasglobais.espm.br
cadeiasglobais.espm.edu.br
cadeicuorivenezia.it
cadelinegroup.com
cadellarte.com
cadellarteluxury.com
cadellartepalace.com
cadellartesuite.com
cadem.org
cademuirphotography.co.uk
cademuirphotography.com
cadenalegal.com.au
cadenasins.com
cadence-academy.com
cadence-education.com
cadence-inc.com
cadence-pt.com
cadence.org
cadenceah.com
cadenceatrtp.com
cadencecapital.co
cadencecollaborative.com
cadenceconstructiontn.com
cadenceconstructiontx.com
cadencehcvc.com
cadencehearing.com
cadencehomestx.com
cadenceib.com
cadenceinc.com

cadencekennedy.com
cadencemcshane.com
cadencemedia.au
cadencemultifamily.com
cadenceofgrace.com
cadencephysiorehab.ca
cadencepost.tv
cadenceprop.com
cadencertp.com
cadenceseo.com
cadencesitework.com
cadencetheater.com
cadencetheatre.com
cadencewm.com
cadencp.com
cadency.clemson.edu
cadency.org
cadenshillsband.com
cadenshillsmusic.com
cadent.tv
cadentalalliance.com
cadentalgroup.com
cadentcg.com
cadentistry.net
cadenza.works
cadenzaartists.com
cadenzaaudiology.com
cadenzafinancial.com
cadenzainnovation.com
cadenzaphotos.com
cadenzify.com
cadeoavanco.com

3167

3168

cadeon.com
cades.com
cadesaccommodation.co.uk
cadescovesouthport.com
cadescovetrading.com
cadesertarts.org
cadesign.net
cadesign808.com
cadesigncenter.com
cadesmarket.com
cadetrestaurant.com
cadets.tamu.edu
cadetsbaseballacademy.com
cadex-solutions.com
cadflow.com.au
cadifoodtrucks.com
cadg.com
caddhelix.com
cadiabookhouse.com
cadieuxtubman.ca
cadieuxtubman.com
cadieuxtubmanfuneralhomes.com
cadillacjacksgaming.com
cadillactransportrepairs.com.au
cadimensions.com
cadio.org
cadiscountglass.com
cadituk.com
cadivorcemediators.com
cadizinc-es.com
cadizinc.com
cadizlaw.com

cadizwaterproject.com
cadizwatersolutions.com
cadlamwealth.co.uk
cadleydance.co.uk
cadleyparkdevelopment.co.uk
cadlsg.com
cadmouse.cn
cadmouse.com
cadmouse.com.cn
cadmouse.de
cadmouse.jp
cadmus.kr
cadmuscoe.com
cadmusdentallab.com
cadmuseurope.eu
cadmusgroup.com
cadmusgroup.net
cadmuskorea.com
cadmuskorea.kr
cadmusproperty.co.uk
cadmusservices.io
cadmvnowkiosk.com
cadna.org
cadnetics.com
cadogan.co.nz
cadogangroup.com
cadohappyluke.com
cadonorsforum.org
cadonwens.com
cadoretstudios.com
cadpool.fi
cadra.com

3169                                    3170

cadradmd.com
cadre.health
cadreambuilder.org
cadreamfund.com
cadreartists.ca
cadredev.com
cadremanagement.com
cadremoss.com.au
cadrenal.com
cadreon.ae
cadreon.be
cadreon.co.uk
cadreon.co.za
cadreon.com
cadreon.es
cadreon.in
cadreon.jp
cadreon.mx
cadreon.nl
cadreon.se
cadrerestaurant.com
cadrestaff.ca
cadrestaff.com
cadrestaff.net
cadrestaffing.ca
cadresv.org
cadretech.com
cadroncreekplay.com
cadroughtfloodrelief.com
cadroughtfloodreliefstg.com
cads.co.uk
cadscon.com

cadsconsulting.com
cadsettergout.com
cadsglobal.com
cadsimplified.com
cadsindia.com
cadsmelbourne.com.au
cadsmiddleeast.com
cadstar.de
cadtalk.com
caduceus.vc
cadwall.com.au
cadwalladerheatingandcooling.com
cadwell.com
cadwell.support
cadwellsign.com
cadyclub.com
cadyleephotography.com
cadyscars.com
cae.howard.edu
cae.org
caearlylearninginclusion.org
caecestudy.org
caedence.io
caedonspillman.com
caeefoundation.org
caelectric-services.com
caelectrichomes.com
caelrichterphotography.com
caemployerservices.com
caems.wp.st-andrews.ac.uk
caenergysmarthomes.com
caenmedicalcentre.nhs.uk

3171                                    3172

caepe.sh
caerdydd.maethucymru.llyw.cymru
caerphilly10k.co.uk
caerphillychallengeseries.co.uk
caerphillycheesefestival.co.uk
caerphillychristmasmarket.co.uk
caerphillyearlyyears.co.uk
caerphillyfoodfestival.co.uk
caerphillykeys.co.uk
caerphillyleisurelifestyle.co.uk
caerphillymusic.co.uk
caerphillymusic.com
caerphillyhouseempty.co.uk
caerphillytown2035.co.uk
caerphillytowncouncil.co.uk
caerphillyvets.com
caerusfoundation.org
caerusoilandgas.com
caerusstrength.com
caerustherapeutics.com
caerusway.com
caes.info
caesarcardinis.com
caesarenvironmental.com
caesarministries.com
caesarstoneevents.com
caesarstravellc.com
caeservices.com
caesiumcapital.com
caesmexico.com
caesurabk.com
caetainternational.com

caeventplanning.com
caexecs.com
caf.com.sg
cafada.stir.ac.uk
cafai.com
cafalawblog.com
cafamily.org.uk
cafamlaw.com
cafb.org
cafcoconstruction.com
cafdn.ca
cafdn.com
cafdn.org
cafe-brew.com
cafe-re.org
cafe-roosendael.be
cafe-savio.at
cafe.centerforcommunityinvestment
cafe.collinstreet.com
cafe.com
cafe.youthrex.com
cafe1820.com
cafe2400.zipthruconnect.net
cafe31north.com
cafealfresco.com
cafealtura.com
cafealyce.com
cafeamiciwyckoff.com
cafeats.com
cafebacirestaurant.com
cafebateelportal.com
cafebavaria.com

cafebeignet.com
cafebenelux.com
cafebrands.ie
cafebruleedessertbar.com
cafecarmelaphilly.com
cafecasino.nl
cafecaspian.com
cafecentraal.com
cafechicago.org
cafechoicegiftcard.com.au
cafeclick.restaurant
cafeclub.store
cafecollagenprotein.com.au
cafecollege.org
cafeconamomy.com
cafecoyoteoldtown.com
cafecoyotesd.com
cafecrevier.com
cafedelacruz.com
cafedelasha.com
cafedemartin.com
cafedeollami.com
cafedewit.nl
cafedezwaanhaarlem.nl
cafedunord.com
cafeeclectic.net
cafeenseine.ie
cafefarmersdaughter.net.au
cafeflora.com
cafefoodskc.com
cafefwec.zipthruconnect.net
cafegata.be

cafegetawaytravel.com
cafegijs.nl
cafehanoi.co.nz
cafehayek.com
cafehjemmehossvigers.no
cafehollander.com
cafehoneymoon.com
cafeier.ca
cafeinepusher.ca
cafelajefa.com
cafelamore.com
cafelaviestlouis.com
cafeletranger.com
cafeleurope.net
cafelunette.com
cafemetronj.com
cafemiranda.com
cafemomentum.org
cafemonde.ca
cafemoto.com
cafemurano.co.uk
cafenarapetfood.com
cafences.com
cafenicole.ca
cafenola.net
cafenottepgh.com
cafenouria.com
cafeofilfeli.com
cafeone888.com
cafeonthehilltutshill.com
cafeoolala.com
cafephillips.com

cafeplatenkamp.nl
cafeprovencekc.com
cafequity.com
caferioadi.com
caferootcellar.com
cafesalsa.com
cafesantiago.com
cafesellorojo.us
cafesjanarttrust.org
cafesofrito.com
cafespice.co.uk
cafeteriabipasettlement.com
cafeteriyeah.schoolcafe.com
cafetosoftware.com
cafetsluisje.nl
cafev.com
cafevalley.com
cafevalleyjobs.com
cafeventure.com
cafevittoria.com
cafevoz.com
cafezupasbenefits.com
caff.foundation
caffalldentalcare.com
caffarattidentalgroup.com
caffarelli.com
caffebrasileira.it
caffecapri.com
caffecentro.com
caffedriade.com
caffeinated-discussion.mysites.io
caffeinated-picnic.mysites.io

caffeinatedconversationswithbrooke
caffeinatedcopywriter.com.au
caffeinatedmarketers.com
caffeinatedmarketingcompany.com
caffeineandcarburetors.com
caffeineawareness.org
caffeinegurus.com
caffeineinteractive.com
caffeinepusher.ca
caffeinepushers.ca
caffeinewithkelly.com
caffelleforsomersworth.com
caffeottavo.co.uk
caffesportsf.com
caffestation.com
cafficontracting.com
caffiservices.com
caffmorns.com
cafh.ca
cafhc.org
cafilm.org
cafilmedu.org
cafinsure.com
cafiredetection.com
cafirms.com
cafishvet.com
cafm.fm
caforestmechanicalca.com
caforoversight.org
cafr.blasterproducts.com
cafreewaymechanicalca.com
cafrontline.com

cafsg.com.au
cafsocal.com
cafundersforbmoc.org
cafwd-action.org
cafwd.org
cagamblers.com
caganco.com
cagancrossings.com
cagazette.com
cagbc.org
cagchealthplan.com
cagclaims.com
cagcny.org
cagear.com
cagecivil.com
cagedand.co
cagedata.com
cagefitness.com
cagefree.ca
cagefreeequity.com
cagefreeequity.org
cagents.com
cageratbaseball.com
cagerattle.com
cagevoid.com
caglabasarlaw.com
caglaw.ca
caglefinancial.com
caglegal.com
cagleins.com
cagnetmyronlaw.com
cagneydavisdesigns.com

cagolf.org
cagspeakers.com
cagtown.org
cagwin.com
cah-york.com
cahabablueway.org
cahabacollisioncenter.com
cahabacompanies.com
cahabashrine.org
cahabatrans.com
cahabatreeservice.com
cahan.us
cahanlaw.com
cahansonministries.com
cahc.net
cahd-acdh.ca
cahearingofficers.com
caheat.com
caheathockey.com
caheavenlytravel.com
cahernane.com
cahfc.org
cahforum.com
cahill-law.com
cahill.blueskygifting.com
cahillcampitiello.com
cahillconsulting.com
cahillcriminaldefense.com
cahillheating.com
cahillhomes.com
cahillnonwovens.com
cahillorthopedic.com

cahillpribyjewelry.com
cahillresources.com
cahillstrategies.com
cahispanicsbdc.org
cahme.org
cahomerefi.com
cahometrust.com
cahoonspharmasave.com
cahoot.ai
cahootsinc.com
cahpbuyshomes.com
cahpbuyshouses.com
cahpeptalk.com
cahphomes.com
cahpsa.org
cahr-acrv.ca
cahsd.org
cahtc.com
cahuillacasinohotel.com
cahumanservices.org
cahvets.com
cahydrogenleadershipsummit.com
cai-tech.com
cai-tech.net
caiapgh.com
caiauction.com
caiaus.org
caiaz.org
caicoscatalystboatcharters.com
caicosislandcharters.com
caidenn.com
caidev.live

caidya.bsmgstores.com
caidya.cn
caidya.com
caidyaonlinestore.com
caietedigitale.bookl.et
caig.com
caihrm.org
caijaw75.org
caijichung.com
cailleachs-herbarium.com
cailynnwolfgangphoto.com
cailynwhitman.com
caiman.group
caimileon.com
caimmigrant.org
cainanddaniels.com
cainbuilt.co.nz
cainbultman.com
cainfinancial.com
cainfinancialservices.com
cainfirm.com
cainfive.com
cainfood.com
cainfs.com
cainhealth.com
cainhoyathletic.com
cainsdecorativeconcrete.com
cainsquest.com
cainstitute.edu
cainteriors.net
cainwatters.com
caioday.ikn.es

caipezzopontedilegno.org
caiphi.com
caiquirk.com
cair-insurance.com
cair.uia.no
cairde.ie
cairds.co.uk
caireinsurance.com
cairn.edu
cairnagency.co.uk
cairnbraehouse.co.nz
cairndalehotel.co.uk
cairndiagnostics.com
cairneagle.co.uk
cairneagle.com
cairnfieldhouse.co.nz
cairnguidance.com
cairnhealth.org
cairninfotech.com
cairnpacific.com
cairnproject.org
cairnrescue.com
cairnroofing.com
cairnscottagewhitby.co.uk
cairnscriminallawyers.au
cairnscriminallawyers.net.au
cairnsdiveadventures.com.au
cairnsexcelelectrics.com.au
cairnshellport.com.au
cairnsleakdetection.com.au
cairnsstreetchaplains.org.au
cairnstourinfo.com.au

cairnstrailers.com.au
cairokebab.com
cairoklahoma.com
cairolibrary.org
cairounitedchurch.com
cairsappliance.ca
cairwa.com
cairwa.org
cais.uga.edu
caissawealth.com
caissefamilylaw.com
caissonre.com
caissy.com
caistealbuilders.com
caister.thestudentvoice.co.uk
caister.tsv.app
caistrategyacademy.com
caitbronskybeautyco.com
caitcarrphoto.com
caitcocares.com
caitcollinsphotography.com
caitcrowell.com
caitduncantherapist.com
caitesellers.com
caithess.com
caithnessbeavercreek.com
caithnessenergy.com
caithnesslongisland.com
caithnessmoxiefreedom.com
caitigarterblog.com
caitipattonmusic.com
caitlemieuxphotography.com

caitlin-sullivan.com
caitlin-thomas.com
caitlinandcamera.com
caitlinandluke.com
caitlinannephotography.com
caitlinaudreyphoto.com
caitlinbacher.com
caitlinbrenner.love
caitlinbrenner.wtf
caitlinghotos.com
caitlinforsterphotography.com
caitlinhonfilms.com
caitlinlisa.com
caitlinlouisa.com
caitlinmariephotography.com
caitlinmcdevitt.com
caitlinmeadows.com
caitlinmillerphotography.com
caitlinmirandaphotography.com
caitlinmuddnutrition.com
caitlinnussbaum.com
caitlinnussbaum.info
caitlinoreillyphoto.com
caitlinpagephotography.com
caitlinpagereads.com
caitlinpeacockphotography.com
caitlinraephotography.com
caitlinrennphotography.com
caitlinsotophoto.com
caitlinswyrydaphoto.com
caitlinwilcoxphotography.com
caitlinwilsonphotography.com

caitlinwinkley.com
caitlinwoodphotography.com
caitlynbphotography.com
caitlyncloud.com
caitlynkloecklphotography.com
caitlynmotyckaphotography.com
caitlynncasselphoto.com
caitlynnicole.com
caitlynnikula.com
caitlynochsnermusic.com
caitlynwisemanweddings.com
caitmorganphotography.com
caitnthercamera.com
caitpotter.com
caitraimondo.com
caitsway.com
caixaeletronico24h.com.br
cajabra.com
cajasdigital.com
cajhouse.com
cajohnsonconstruction.com
cajonvalleyarts.org
cajunaaa.org
cajunamore.com
cajunchefinc.com
cajuncountryrice.com
cajuncousinsco.com
cajuncredit.com
cajundesignmt.com
cajunelectrostatic.com
cajunequipment.com
cajunindustries.granularhealthsketcf

cajunkooling.com
cajunlakelodge.com
cajunpac.com
cajunprideswamptours.com
cajunsteamer.com
cajup.com
cajuputoil.com
cake-ness.com
cakeafare.com
cakeandconfetti.com
cakeanddestroy.com
cakeandeatitdesigns.com
cakeandhr.co.uk
cakebites.com
cakebotbakery.com
cakeboxinvestors.com
cakeboyz.in
cakebreadinc.ch
cakedesignerpro.com
cakedidit.com
cakedupwithriley.com
cakefreight.com
cakefultravel.com
cakegel.com
cakelotion.com
cakemask.com
cakes.trulys.com
cakes4occasions.com
cakesbysylvia.com
cakeslicecreative.com
cakesmask.com
cakesnladders.co.nz

cakesnsuch.com
cakestar.co.uk
cakeworkshi.com
cakeyourbooty.com
cakingitup.com.au
cakinnections.org
cakmesdentalstudio.com
cakostudios.com
cakumglobal.com
cal-business.com
cal-coating.com
cal-dirt.com
cal-gasket.com
cal-i.com
cal-orca.org
cal-osha.com
cal-prop.com
cal-treuhand.ch
cal-vantools.com
cal-waste.com
cal.gotennissource.com
cal.lighting
cal1stholdingcorp.mysites.io
cala.academy
cala.agra.org
cala.com
calaaction.org
calabamaarmory.com
calabasascenter.com
calabasasdecor.com
calabashnapa.com
calabigallery.com

calabogierealestate.ca
calabogierealestate.com
calabreseconstruction.com
calabresecpa.net
calabriaphoto.com
calabrio.asia
calabrio.at
calabrio.ch
calabrio.cloud
calabrio.com
calabrio.cz
calabrio.dk
calabrio.org
calabrio.pl
calabrio.se
calabrioone.com
calabrochiropractic.com
calabromusicmedia.com
calachem.com
calacs.org
calact.org
calactx.com
caladan.xyz
calaero.edu
calagency.co.uk
calahan.com
calahanlaw.com
calahkphotography.com
calaidhealth.com
calaim.communitycommons.org
calaiswinery.com
calalta.net

calalumnifantravel.com
calamansicovevillas.com
calamarimediation.com
calamigosguestranch.com
calamiteitenapp.nl
calamitycocktails.com
calamus.ie
calandrasbakery.com
calandrasitalianvillage.com
calands.org
calandscapedevelopment.com
calandscapingwa.com
calandshans.com
calanfoundation.org
calapooiaclay.com
calare.com
calasanz.cc
calastone.com
calatrava.adventista.es
calaveraskc.com
calaverasvetclinic.com
calaverosoinstruments.com
calavista.com
calbaraffinity.com
calbaraffinity.net
calbarconnect.com
calbarconnect.net
calbaymarble.com
calbee.com.au
calbeeaustralia.com.au
calbevsolution.com
calbike.org

calbomschwab.com
calbright.edu
calbright.org
calc-landtrust.org
calc.healthplancart.com
calc.impressive.com.au
calc.net
calc.workcloudapps.com
calc0energy.com
calc0menergy.net
calcarbonpartnership.com
calcarpetcleaning.com
calcarpets.com
calcarrera.intelligentleadershipec.co
calcasieuevents.com
calcasieumedicalmarijuana.com
calcasieurentals.com
calcasieutreepros.com
calcasunique.ca
calcasuniquecontracting.com
calcbc.com
calcbcbeautysalon.com
calccarbon.com
calcconstructioninc.com
calcedar.com
calcertified.com
calcey.com
calchem.com
calcilytix.com
calcinotto.co.uk
calcitesystems.com
calcium-carbide.biz

calcium-carbonate.net
calcium-formate.com
calcium-hypochlorite.com
calciumivleague.com
calciummetal.com
calcivis.com
calcleanseal.com
calcocs.com
calcodesign.com
calcog.com
calcom-energy.net
calcom.energy
calcomenergy.com
calcomenergy.net
calcomenergy.org
calcomi.com
calcommenergy.com
calcomsolar.com
calconsumercouncil.org
calcop.org
calcore.com
calcoremortgage.com
calcorporatesolutions.com.au
calculadora.iribrasil.org
calculatemygpa.org
calculaterbookkeeping.com
calculating-map.mysites.io
calculatingcannabis.com
calculator.akitabox.com
calculator.buddii.com.au
calculator.fleetcard.com.au
calculator.getinge.com

calculator.liveingreatfalls.com
calculator.mymultiuseaccount.com
calculator.salary.com.au
calculator.stratus.com
calculatorapp.ch
calculatorchimp.com
calculators.pensford.com
calculatorwidget.wpe.dlcloud.one
calculconcept.ca
calculex.com
calculi.com
calculi.io
calculinkllc.com
calculuscommercial.com
calccurriculum.org
calcutcore.com
calcuttaknives.com
calcuttlawfirm.com
calcwizards.com
cald-lighting.com
cald-study.com
caldair.com
caldbecksurgery.co.uk
caldbecksurgery.nhs.uk
caldeco.net
caldecotthall-countryclub.co.uk
calder.org
calderafamilymedicine.com
calderahouse.com
calderapw.com
calderas.ferroli.es
calderaspas.com

calderasprings.com
caldercasino.com
caldergardens.org
calderontextiles.com
calderparkdragracing.com.au
calderphl.org
calderscreations.com
calderzarkos.com
caldesigngroup.com
caldomestic.com
caldowel.com
caldrywall.com
calduals.org
calduo.com
caldwell.la
caldwellautorepair.com
caldwellaz.com
caldwellcareofcascadia.com
caldwellcc.com
caldwellcounky.viastaging.com
caldwellcustombuilders.com
caldwelldentalcare.com
caldwelldentistryco.com
caldwelleyecare.com
caldwellinstitute.org
caldwelllaw.829dev.com
caldwelllaw.com
caldwellmedical.com
caldwellplumbing.ca
caldwellrecruiting.com
caldwellroach.com
caldwells.com

3193

3194

caldwelltreecare.com
caldwellvmc.com
caldwellzoo.org
cale-immobilien.ch
calebadamsmortgage.com
calebarobinsondds.com
calebd.mysites.io
caleberc.xyz
calebgates.com
calebgay.com
calebhartinsurance.com
calebjonesphotography.com
caleblam.com
calebluketic.com
calebmooredds.com
caleboconnor.com
calebplusbritt.com
calebrowden.com
calebscholars.org
calebsjournal.com
calebzahnd.com
calecalaw.com
caleco.net
caledon.joerealtor.com
caledonhillsresort.com
caledonia-ld.co.uk
caledoniamine.com
caledonianhorticulture.co.uk
caledonianlegal.dev5.lyles-sutherland
caledonianservices.biz
caledonianservices.com
caledonianservices.info

caledonianservices.net
caledonianservices.org
caledoniarasephotography.com
caledoninst.ca
caledonretractablescreens.com
caledonsoccer.com
caleeshea.com
caleestreet.com
calefs.com
calegalhelp.com
calegends.com
calego.com
caleighannphotography.com
caleighbarnett.com
caleito4me.org
calemains.com
calemonlawguys.com
calempire.com
calendar.aiaaustin.org
calendar.amesart.org
calendar.boydsstation.org
calendar.club4fitness.com
calendar.crypton.com
calendar.dailystrikealliance.com
calendar.dioceseoc.org
calendar.everymindatwork.com
calendar.findlay.edu
calendar.goldsgymdcmetro.com
calendar.hudsonvalleyone.com
calendar.levelfitnessclubs.com
calendar.mines.edu
calendar.niagaracc.suny.edu

3195

3196

calendar.picklehaus.com
calendar.powerhousegym.com
calendar.qnet.net
calendar.reefcheck.org
calendar.safenebraska.org
calendar.saforce.net
calendar.thehealthinstitute.com
calendar.unceasingprayer.bible
calendar.utulsa.edu
calendarcrush.com
calendarprint.com.au
calendars.csmit.net
calendars.hopco.com
calendlyconsulting.com
calendrierfestif.sainteanne.ca
calentadoresbicentenario.mx
caleo.fi
caleophotography.com
calepa.sites.ca.gov
caleraanimalhospital.com
caleraortho.com
caleriamanagement.com
calexconnections.com
calexicoindustrial.com
calexicoindustrialrealestate.com
calexicologistics.com
calexicologisticscenter.com
calexicowarehouses.com
caley.co.uk
caleydimmock.com
calf-tel.com
calfamilylawyer.com

calfantravel.com
calfarmdemo.org
calfarmnatural.com
calfayan.com
calfeefinancial.com
calfeutrageecenergie.ca
calfeutrageprosolution.com
calfinewire.com
calfiregear.com
calfitofficial.com
calflavoravocado.com
calfleet.com
calflooring.com
calfohomeservices.com
calforex.com
calfp.com
calframegc.com
calframelessshowerdoors.com
calfroping.com
calftel.com
calg.com
calgalinvestments.com
calgary-lawyers.ca
calgary.joerealtor.com
calgary.nationalbankchallenger.com
calgary.tech
calgary.womeninsafety.ca
calgaryacademy.com
calgaryaggregate.com
calgaryartsdevelopment.com
calgaryartsfoundation.ca
calgarybasementdevelopment.ca

calgaryblackfilm.com
calgarybuffaloeshockey.ca
calgarybusinesscentre.com
calgarycanucks.ca
calgarycarcenter.ca
calgarycarcenter.com
calgarycarcentre.com
calgarychh.ca
calgarychiropractorwoodbine.com
calgarychungdokwan.com
calgarycomicbooks.com
calgarycommercialgroup.com
calgarycorephysio.ca
calgarycougars.ca
calgarycougars.com
calgarycougarshockey.ca
calgarycougarshockey.com
calgarycouplescounselling.com
calgarycriminallawyer.com
calgarydefence.com
calgaryeliteroofing.ca
calgaryemdrclinic.com
calgaryestatelawyers.ca
calgaryfamilyvet.com
calgaryfieldlacrosse.com
calgaryfinancialplanner.ca
calgarygiveaway.com
calgaryhockeynow.com
calgaryhomecomfort.ca
calgaryhomeless.com
calgaryhumane.ca
calgaryielts.com

calgaryjazzorchestra.com
calgarylawnbowlingclub.ca
calgarymartialarts.com
calgarymassagetherapyclinic.com
calgarymayhem.com
calgarymegasale.com
calgaryminorultimate.com
calgarymuffler.ca
calgarynorthstars.com
calgaryphysiotherapyclinic.com
calgarypolicecu.com
calgaryprideparade.com
calgaryrangers.com
calgaryselfiemuseum.ca
calgarysfuture.ca
calgarytaekwondonw.ca
calgaryukrainianfestival.com
calgaryveinlaser.com
calgaryvillainssoccer.ca
calgarywarehousing.com
calgarywebdesign.dev
calgaryyouthjustice.ca
calgiant.com
calgiantcares.com
calgolddevelopment.com
calgren.com
calgrips.com
calguniawyer.com
calhanvet.com
calhealthnews.com
calherohomeloan.com
calhomesnow.com

| |
|---|
| calhosaleader.com |
| calhospital.org |
| calhoun.design |
| calhounaircare.com |
| calhounbc.com |
| calhounbeachframing.com |
| calhounburns.com |
| calhounchiropractic.net |
| calhouncleburnearc.org |
| calhouncountyfairgrounds.com |
| calhouncreativesolutions.com |
| calhounfuneral.com |
| calhounhardwoodfloors.com |
| calhounheatingandairconditioning.c |
| calhounheatingandairconditioningky |
| calhounhs.org |
| calhouninsuranceagency.com |
| calhounky.com |
| calhounlawpc.com |
| calhounmccormick.com |
| calhouns.com |
| calhounscustommeats.com |
| calhounspinecare.com |
| calhum.org |
| cali--supreme.com |
| cali.org.au |
| cali.style |
| caliandbloomflorals.com |
| caliandco.design |
| calibagroup.co.uk |
| calibeachwater.com |
| calibearcabinbigbear.com |

| |
|---|
| caliber-digital.com |
| caliberadvisors.com |
| caliberautocare.com |
| caliberaviationtraining.com |
| calibercabinetshop.com |
| calibercarwash.com |
| caliberclean.com |
| calibercomponents.com |
| caliberconst.com |
| caliberconstructiongroup.com |
| caliberconsultingllc.com |
| calibercontact.com |
| calibercorporate.com |
| calibercreative.com |
| caliberdecking.com |
| caliberfm.co.uk |
| caliberhealthplus.com |
| caliberheating.ca |
| caliberinteractions.com |
| calibermedicalok.com |
| caliberonlinestore.com |
| caliberqa.com |
| caliberrecruits.com |
| calibers.net |
| calibersteelusa.com |
| calibersusa.com |
| caliblustudio.com |
| calibraestudio.com |
| calibrai.ai |
| calibramarine.com |
| calibrate-strategies.com |
| calibrateadastx.com |

3201

3202

| |
|---|
| calibrated-ins.com |
| calibrated.io |
| calibratedigitalmarketing.com |
| calibratedproductsinc.com |
| calibratedstrategies.com |
| calibrationinc.com |
| calibrationselect.co.uk |
| calibre11.com |
| calibreacademy.com |
| calibrecpa.com |
| calibreinsuranceadvisors.com |
| calibrepartners.co.nz |
| calibresidential.com |
| caliccw.com |
| calico.ca |
| calicobasinwoman.com |
| calicocrafts.com |
| calicofinancial.com |
| calicogreens.com |
| calicoguitarworks.com |
| calicolabs.com |
| calicompleteauto.com |
| caliconcealed.org |
| calicoproducts.com |
| calicowallpaper.com |
| calicowinds.com |
| calicustomhomes.com |
| calidesignstudios.com |
| calidusgroup.com.au |
| caliente-casino.mx |
| calientecabco.com |
| calientecasino.com.mx |

| |
|---|
| calientehotsauceco.ca |
| calienteresorts.com |
| calientesands.com |
| calientesuntravel.com |
| calievrebate.com |
| caliexpressbyflippy.com |
| caliextrax.com |
| calieye.com |
| califauxscapes.com |
| califcare.com |
| califiacomics.com |
| califliving.com |
| califoria.buzz |
| califoria.life |
| califoria.store |
| califoria.us |
| califormulated.com |
| california-lemonlawlawyer.com |
| california-marble.com |
| california-seattleexpress.com |
| california-storm.org |
| california.banyantreatmentcenter.co |
| california.commoncause.tealmedia.c |
| california.creativesalmon.com |
| california.danzeisendairy.com |
| california.network |
| california.richmondcareer.com |
| california.sanemd.com |
| california.ustradetest.com |
| californiaadoptees.com |
| californiaadoption.com |
| californiaadoptivefamilies.com |

3203

3204

californiaalcoholanddrugaddictiontre
californiaallianceforstateadvocacy.o
californiaauto.com
californiaautocenters.com
californiaautomated.com
californiaavocado.com
californiabailbondsdirectory.com
californiabedouin.com
californiabells.com
californiabestdenturesandimplants.c
californiacapitalairshow.com
californiacareassociation.org
californiacasarentals.com
californiacashbuyers.com
californiacatalysts.com
californiacatholicdaughters.org
californiacitruspark.com
californiacitrusthreat.org
californiaclosetsbcpromotion.ca
californiacoastexplorations.com
californiacollectiondefense.com
californiacommercialinsurance.org
californiacommercialtextiles.com
californiaconsultants.org
californiaconsumerdebtrelief.org
californiacore.org
californiacottonandclimatecoalition.
californiacounselingclinics.com
californiacountyjails.com
californiacowhorse.com
californiacredentialing.com
californiacustom.com

californiacustomvans.com
californiadeca.org
californiadelivery.com
californiadental.org
californiadentalassociation.org
californiadifferent.com
californiadogbite.com
californiadreamin.com
californiadreamshostel.com
californiaelderlaw.com
californiaemployersservices.com
californiaengage.com
californiaengage.org
californiafarmersunion.org
californiafarmworkers.org
californiafastfoodworkersunion.org
californiafbla.org
californiafiregear.com
californiaflooringremoval.com
californiaflyer.com
californiaforeclosureprotection.com
californiaforeverbroker.com
californiaforeverrealestateagent.com
californiagiantfoundation.org
californiagoshuttle.com
californiagymnasticsacademy.com
californiahairsurgeon.com
californiahairtransplant.com
californiahardmoneydirect.net
californiahempseeds.com
californiahighsierra.com
californiahomesandrealty.com

californiahometrust.com
californiahousemovers.com
californiahumandevelopment.org
californiahvip.org
californiahydrogen.org
californiainjuryaccidentlawyer.com
californiaintegrativetherapy.com
californiainvestmentfraudattorney.co
californiainvestorloans.co
californiajudgments.com
californiakddid.com
californialaw.com
californialemonattorneys.com
californialemonlawguide.com
californialicensingdefense.com
californialutheranhomes.org
californiamasonrycouncil.com
californiamasonrycouncil.net
californiamasonrycouncil.org
californiamassagece.com
californiamassagecontinuingeducati
californiamayorscoalition.com
californiamayorscoalition.net
californiamayorscoalition.org
californiamedicarecoverage.com
californiamediumshelter.com
californiamedlaw.com
californiamentalhealth.com
californiamezzanineprogram.com
californiamicropigmentation.com
californiamilksecrets.com
californiamobilehomeandrvparks.co

californiamobilehomeattorneys.com
californiamoversalliance.com
californiamoving.com
californiamuseum.org
californiamusic.com
californiamusicacademy.com
californianailsupply.com
californianational.party
californianativeplants.com
californianorth.com
californians4homeownership.com
californiansagainsthate.com
californiansdeservecredit.org
californiansforaffordablehousing.com
californiansforaffordablehousing.org
californiansforchoice.com
californianstogether.org
californianuggets.com
californianursingrc.com
californiaoaks.org
californiaobserver.com
californiaoperatorsassociation.com
californiaopioidresponse.org
californiaoutdoorproperties.com
californiapacificrealty.com
californiapaindoctors.com
californiaparentsunion.com
californiaparking.com
californiapayroll.com
californiapetdoors.com
californiapickup.com
californiapioneers.com

californiapipelining.com
californiaplantscapes.com
californiaplantwalls.com
californiaplasticsurgerygroup.com
californiaplumbingpros.com
californiapoi.com
californiapolicycenter.org
californiapolicywatch.org
californiaports.org
californiaprivateschools.com
californiaprobatesimplified.com
californiaprofessionalgroup.com
californiaprogressivealliance.org
californiaraillbikes.com
californiardp.com
californiarebuiltexchange.com
californiarehabcampus.com
californiareleaf.org
californiastore.com
californiaretinaresearch.org
californiaretrofitters.com
californiareversemortgage.biz
californiarfa.org
californiarootswine.com
californiargetaways.com
californiasbdc.org
californiasecurityguards.com
californiaselfdetermination.me
californiasexabuseattorney.com
californiasingleoriginhemp.com
californiasipping.com
californiaskininstitute.com

californiasmartfinance.com
californiasoccerleague.com
californiaspa.com
californiaspeakers.com
californiastatebetting.com
californiastategambling.com
californiastrawberries.com
californiasun.co
californiasymphony.org
californiataxnotebook.com
californiatortilla.com
californiatovegashomes.com
californiatrafficsafety.com
californiatransforms.com
californiatransitionalcare.com
californiatruckingaccident.com
californiavacationvillas.com
californiavehicleplates.com
californiawastewatertraining.com
californiawealthadvisors.com
californiaweekly.com
californiawellness.com
californiawildfirelawsuit.com
californiawildlifefoundation.org
californiaworkcompattorney.com
californiazoos.com
califsheetmetal.com
caligarden.ca
caligirinasouthernworld.com
caligoldic.com
calijustice.com
calilanguagesolutions.com

calililycanna.com
calilovetrinity.com
calimesafire.com
calimingo.com
calimistwines.com
calimortgage.com
calindianhistory.org
caliniweddings.com
calinnovates.org
calinstitute.edu
calinvestmentproperty.com
calipasowinery.com
caliphlebotomy.com
caliquiltco.com
caliscapesoc.com
caliscaping.com
caliscreenprint.com
calisepartners.com
calisobersocial.com
calisplashpark.com
calistamanfrephotography.com
calisthenicsaustralia.com.au
calisthenicsuden.nl
calistogahideout.com
calistogamotorlodgeandspa.com
calistogaroastery.com
calistonergirls.com
calithumpianpress.com
calivellc.com
caliverbeach.com
caliwinecountryhomes.com
caliwordpress.com

calixpress.com
calixsolutions.io
calixtaeditores.com
caliyahhartphotography.com
caliump.com
calkeiprojects.com.au
calkids.org
calkinstech.com
calkyspainting.com.au
call-dad.com
call-edwards.com
call-jono.com.au
call-now.365locksmithservices.com
call-tracking.co
call-us.volusialocksmith.net
call-wizards.com
call.321rentals.net
call.407rentals.com
call.aarmechanical.com
call.abornproperties.com
call.aboutsmilesinaustin.com
call.academicentertainment.com
call.aestheticsinstitutebadgercreek.c
call.agilityhealthathome.org
call.ajswindowsgutters.com
call.apexroofingandexteriors.com
call.apexroofingva.com
call.atyourservicepros.us
call.avonpavingandmasonryli.com
call.aywcleaning.com
call.azbestpest.com

call.barneysheatingandair.net
call.beaconfidentparent.com
call.bellomoassociates.com
call.bestetravel.com
call.beyondcounselinglic.com
call.bodegabayroofing.com
call.bounceforlove.com
call.calwestrents.com
call.carryltire.com
call.casaonere.com
call.cascadeshield.com
call.cctreeexperts.com
call.cdkidining.com
call.cesspoolssewers.com
call.chicagooutcallmassage.com
call.colleyrefrigeration.com
call.corefulfillment.com
call.coronadospoolrenovations.com
call.courtsource123.com
call.criterionplumbers.com
call.darbyrenovations.com
call.delmarpestcontrol.com
call.donaldpell.com
call.dunnion.com
call.eagleofpa.com
call.easybathohio.com
call.ecroofinginc.com
call.envirophase.com
call.exxelmechanical.com
call.firehousealerting.com
call.freshstartlaw.com
call.gadreamnannies.com

call.garagedoorstoreboise.com
call.garagedoorvancity.ca
call.gaugedigitalmedia.com
call.gingervarga.com
call.ginnyanneproperty.co.uk
call.graceandglammedicalspa.com
call.happyvacationshawaii.com
call.healthywaterandairutah.com
call.highlandrealty.com
call.home-sweet-homepetcare.com
call.homestartcapital.com
call.ieautosolutions.com
call.iip-management.com
call.infinitylimocar.com
call.insurewisebrokers.com
call.intrepidmentalhealth.com
call.jaxcoolroom.com
call.just-dump-it.com
call.kellyschuit.com
call.kingdomroofingco.com
call.kmbrk.com
call.landscapesnw.com
call.leakdetectionwizard.com
call.lifetimeroofingma.com
call.liliaflower.com
call.magnumcompanies.net
call.marplespropertymanagement.co
call.mcdlawyers.net
call.mcwhorterlaw.com
call.mdaccidentcenter.com
call.mdtaxattorney.com
call.mendeslawca.com

3213

3214

call.mercerproperties.com
call.mesapropertymanagement.com
call.mexogr.com
call.milani.ca
call.moderncomfortsystems.com
call.moderndentistryassociates.com
call.moversancarlos.com
call.music-instruction.com
call.naturalmattressheaven.com
call.newyorkllcpublishing.com
call.nex-clean.com
call.nwtreenursery.com
call.oconnorplumbing.net
call.onlinedomesticviolenceclasses.c
call.paintingkitchencabinetry.com
call.paragonproperty.com
call.probailbondsct.com
call.prosay.com
call.radmanrepair.ca
call.renewingmindsets.com
call.rentrightproperties.com
call.renttrueblue.com
call.revel-painting.com
call.riverdriveproperties.com
call.rosieright.com
call.sacdelt.com
call.salamachiropractic.com
call.sandypointbeachhouse.com
call.sarasotamanagement.com
call.screend-in.com
call.seabreezesparkle.com
call.southcoastdeckinspections.com

call.southlandac.com
call.spbhpizza.com
call.sportandspinecenter.com
call.sprouttherapypdx.com
call.startwithpeak.com
call.streeteatsgr.com
call.sundevilhoods.com
call.suretybondusa.com
call.targetinspectionsfl.com
call.texashomeimprovement.com
call.thepacstandard.com
call.thrivetherapypa.com
call.torchimney.com
call.upstatecomputers.biz
call.waynemoving.com
call.welevelup.com
call.whartoncarpetcleaning.com
call.wittepainting.com
call.worldclassfrenchiesofohio.com
call.xpressenergypa.com
call.xtremepossibility.com
call.yourallergydocs.com
call00.com
call2actionportal.com
call2recycle.ca
call2recycle.org
call4health.com
call4heatcool.com
call4construction.com
call5legal.com
call988idaho.com
calla.ph

3215

3216

callacarmcr.co.uk
callachero.com
callacr.com
callaction.co
callaction.com
callactionairtoday.com
callageek.co.za
callaghan.org
callaghanelectric.com
callaghansirishsocialclub.com
callaghansons.co.uk
callaghantire.com
callagservices.com
callahan-inc.com
callahan-law.com
callahan.agency
callahanattorneyservices.com
callahanaward.com
callahancompany.com
callahancourt.com
callahancustomcabinets.com
callahanforrep.com
callahanfoundation.org
callahanlakeresort.com
callahanleatherpress.com
callahanplanning.com
callahantruth.com
callahanvillage.com
callahanweber.com
callahoy.com
callairaroundtheclock.com
callairkings.com

callairrific.com
callairvantage.ca
callajingle.com
callalily.sg
callalilydayspa.com
callalliedelectric.com
callallklean.com
callallproindy.com
callamericanpest.com
callamericanresidential.com
callananduff.com.au
callanchor.com
callanderinsuranceservices.com
callanderphysiotherapy.co.uk
callandreaforhomes.com
callanpharma.com
callantansey.ie
callanvillage.com
callanwolde.org
callapexenergy.com
callapointe.com
callard.com
callashton.com
callashtonkamloops.com
callaslimspa.com
callateamtoday.com
callauthenticair.rynosites.com
callavalonhome.com
callawassieisland.com
callawaycountyextendedemployer
callawaycountyvetclinic.com
callawayestates.com

callawayfamilydental.com
callawaygardensmemorycare.com
callawayhospital.org
callawayinsuranceagency.com
callawaymedia.com
callawaywinery.com
callaxiom.com
callaxiomsolutions.com
callbacktracker.com
callballthatsall.com
callbassett.com
callbateybros.com
callbellheatingandair.com
callbeto.com
callbetterbuilt.com
callbi.io
callbigmike.com
callbinsky.com
callbluegander.com
callblueline.com
callboard.mnopera.org
callbowles.com
callboxstorage.com
callbp.com
callbrain.ai
callbridge.com
callbrubaker.com
callbruce.ca
callbryant.com
callbuck.com
callbudgetair.com
callbullseye.com

callcandocrew.com
callcantulaw.com
callcapitalrealestate.com
callcargenius.com
callcarolyn.com
callcarpettech.com
callcartersplumbing.com
callcec.com
callcenter.aavaz.biz
callcenter.dunhamlaw.com
callcenter.ptexgroup.com
callcenter.sonobello.com
callcenteradvisor.com
callcenteransweringserviceus.com
callcenterdialer.net
callcenterjob.org
callcenterresources.net
callcentersolution.ae
callcenterv2.junkremovalauthority.co
callchampionservices.com
callcherrytown.com
callchinovalleyhome.com
callchiros.com
callchoicerealty.com
callchristianbrothersflorida.com
callclarkerush.com
callcleanquest.com
callclimateheroes.com
callcmr.com
callcoastalcooling.com
callcollin.com
callcomfortheroes.com

callcompletewater.com
callconvirza.com
callcopic.com
callcorbin.ca
callcory.com
callcousino.com
callcpccanada.com
callcrc.com
callcrescent.com
callcress.com
callcrossrealty.com
calldaffan.com
calldannext.com
calldare.com
calldeans.com
calldefalcos.com
calldelair.com
calldeltatoday.com
calldemons.com
calldenverhvac.com
calldoghouse.com
calldougdavis.com
calldowdy.com
calldrf.com
calldrm.com
calldruraclean.com
called2vote.org
calledcollege.org
calledconference.net
calledconference.org
calleditgames.com
calledtoaction.nlctb.org

3221

calledtoadoption.com
calledtoilfeinternational.org
calledtolives.com
calledtomedicine.com
calledtomothering.com
calledtovote.info
calledtovote.org
calleija.com
callejacoaching.com
callejalapimentera.es
callejocp.com
calleloo.com
callemeraldheating.com
callen-lorde.org
callenconstruction.com
callenderskin.com
calleochotacos.com
callequity.net
callerservices.com
callexcalibur.rvnosites.com
callexcellentroofs.com
callexpedry.com
calleyviewfarm.com.au
callfalcon.com
callfamilyfirst.com
callfamilyroofing.com
callfantasticfence.com
callfederal.org
callfintastic.com
callfirstmate.com
callfloodforce.com
callfob.com

3222

callfogarty.com
callforwarding.com
callfourseasons.com
callfrank.com
callfromcomputer.net
callgenesis.com
callgentry.com
callgigiandstartpacking.com
callgleefulcleaning.com
callgooddeal.com
callgov.com
callgracie.com
callgreenway.com
callgrillcleaner.com
callgtc.com
callhainesac.com
callhanks.com
callharrisnow.com
callheadtohealth.wapha.org.au
callhero.com
callherring.com
callhilaire.com
callhomecomfort.com
callhomeops.com
callhsa.com
callhydrex.co.uk
calliaweb.co.uk
calliaweb.com
callicratebeef.com
callicratecattleco.com
callidearte.com
callidoraranch.com

3223

callie.co
calliearmmons.com
calliebygrovepark.com
calliecarrevents.com
calliejustinewrites.com
calliepage.com
callierainey.com
callierandthompson.com
callierkb.com
callierosephotography.net
callies.com
calliestate.com.au
calliethirdphotography.com
calliframe.com
calligandiveservice.com
calliger.com
calligo.io
calligraphybycarole.com
calligraphycrush.com
calligraphyenvogue.com
callimpactnow.com
callingallexplorers.com
callingcard.ai
callingdrmath.com
callingextra.com
callingforprogress.com
callingfortransparency.com
callingfoundation.org
callinghours.org
callinginn.com
callingly.com
callinglyre.com

3224

callingministries.org
callingtoaction.org
callintegra.com
callintheseals.com
calliopecrashes.com
calliopeicecream.com
callis.agency
callisinsurance.com
callisto.gbdev.us
calljacknjill.com
calljmb.com
calljustyna.com
calljwheatingandair.com
calljwstoday.com
callkaela.com
callkarl.ca
callkeemerplumbing.com
callkencorbin.com
callkimjames.com
callklm.com
callleadgenie.com
calllee.com
callleslie.com
calllifecoach.com
calllinkusa.com
calllovenow.com
callloyalty.com
callmakomama.com
callmatrixrestoration.com
callmattioni.com
callmc.com
callmeatlanta.com

3225

callmeattorneys.com
callmecourt.com
callmedancer.com
callmedriver.com
callmehood.com
callmemendel.com
callmemercury.com.au
callmeseungwoo.com
callmesocial.net
callmilton.com
callmindy.com
callmrac.com
callmrseller.com
callmsi.com
callmy.com
callmygeorgiaplumber.com
callmyitguys.com
callmyroofpro.com
calln.com
callnct.com
callndr.com
callnerds.com
callnettel.com
callnicksheatingandcooling.com
callnoites.com
callnorthwest.com
callnovodesk.com
calloboys.com
callofcourse.com
callofthecosmos.com
callofthesea.org
callofthewild.ca

3226

callondutychimney.com
callonehourheatingandair.com
calloneinc.com
callotce.com
callotdmoving.com
calloutkindness.org
callovc.com
callowayboogie.com
calloways.com
calloxford.com
callpamfirst.com
callpass.com
callpatriothvac.com
callpaul.com
callpenny.com
callperfectclimate.com
callperformancebased.com
callpilgrim.com
callpolar.com
callpolaraire.com
callpoulincooling.com
callprimeauto.com
callpristine.com
callprofitrocket.com
callprogressive.com
callproway.com
callpsi.com
callrainwater.com
callrandazzo.com
callrcc.com
callrecording.ai
callredcypress.com

3227

callredshoe.com
callredstar.com
callrescue.com
callrestorbite.com
callrightchoice.com
callrightchoicegroup.com
callrightclick.com
callrigo.com
callriseandshine.com
callritenow.com
callriversideplumbing.com
callrkhc.com
callroadrunner.com
callroadrunnerplumbing.com
callrocketbookings.com
callrockrollers.com
callroosterroofing.com
callrooted.com
callroth.com
calls.cellinoplumbing.com
calls.ck.agency
calls.market
calls.yes23.com.au
callsalt.com
callsandium.com
callsansone.com
callsantaclause.com
callscarfone.com
callsce.com
callschaalyaall.com
callschaalyall.com
callsemperfi.com

3228

callservicesquad.com
callshellynow.com
callsierra.com
callsinc.com
callsmart.cloud
callsmart.com.au
callsouthernontariohome.com
callsouthernpridepestcontrol.com
callspangler.com
callsquareone.com
callstandard.com
callstreamlinenc.com
callsummers.com
callsuncity.com
callsuperservice.com
callsureglow.com
callsuzuki.com
callszal.com
calltarnation.com
calltech.com.au
calltheaccidentguys.com
callthebombsquad.com
callthecaptain.com
callthecareline.com
callthecrew.ca
callthedeserthome.com
callthegeneral.com
callthekidds.com
callthekingdom.com
callthemouse.com
callthescreenguys.com
calltierone.com

calltimetheatrics.com
calltitanz.com
calltoactionllc.com
calltoactionseries.ca
calltopark.com
calltoserve.org
calltriplej.com
calltripleplay.com
calltropicool.com
calltruenorth.com
callunaevents.com
calluniquehands.com
callunited.com
calluplift.com
callus4pipe.com
callvector.com
callventuri.com
callvu.com
callwaynes.com
callwe.io
callwhaledone.com
callwindy.com
callworkofheart.com
callwrightchoiceplumbing.com
callyellowsub.ca
callyourplumber.com
callzline.com
calm.championhealth.co.uk
calmacat.com
calmachiever.com
calmachine.com
calmahealth.com.au

calmakids.org
calmanimalcare.com
calmar.ca
calmbodychiropracticclub.com
calmbreezecounseling.com
calmbywellness.com
calmcoffeeco.com
calmcontent.co
calmeddevices.com
calmedeval.de
calmeffect.com
calmembers.com
calmenergydogtraining.com
calmereestate.com
calmharm.stem4.org.uk
calmhedge.com
calmhsa.kepro.com
calmhsapelforum.org
calmmiddleton.com
calmingblends.com
calmingkaos.com
calmingmindfulness.com
calmingseascc.com
calminitiative.com
calminthestormsummit.com
calmlean.com
calmlean.de
calmlivinghomes.com.au
calmmamarevolution.com
calmmindscounseling.com
calmscient.com
calmseapsyc.com

calmseasrs.com
calmspaceorganizing.com
calmspringdental.com
calmta.org
calmtoolkit.com
calmwaterfinancial.com
calmwaters.com.au
calmwatersai.com
calmwave.ai
calmystudio.de
calnan.ie
calnativelandscaping.com
calne-vetcentre.co.uk
calneeds.csh.org
calnet.zayo.com
calnetreports.astound.com
calnevalaw.com
calnext.com
calnindesignstudio.com
calnorthern.edu
calnursesforehi.org
caloanfund.org
calodging.com
calogerolaw.com
calolive.org
calonhomes.co.uk
caloosacove.com
caloosacovemarina.com
caloosafishingcharters.com
caloosahatcheeconnect.com
calor.org
caloreequipment.com

caloricappliances.ca
caloriecontrol.org
caloriesrestaurant.ca
calorique.com
calorist.com
calosmusic.ca
calotteryapp.com
caloundraremovals.com.au
caloverheaddoor.com
caloxinc.com
calparkshospitality.com
calparmedsoc.com
calpartyrentals.com
calpcc.com
calpexplastics.com
calpistachioresearch.org
calpolyhvacr.com
calpolypartners.org
calpools.com
calportland.com
calpremenergy.com
calpremsolar.com
calproadassolutions.com
calpropc.co
calpropestcontrol.com
calprore.com
calpros.store
calpsychiatry.com
calqueinc.com
calrailnews.org
calrbo.kp.org
calrealestatemedia.com

3233

calrecovery.org
calrecoverycenter.com
calrehabbrea.com
calrehabfoundation.org
calrehabmissionviejo.com
calretailers.com
calretirement.com
calrevokedcounselors.org
calroseins.com
cals.org
calsae.expo-genie.com
calsafety.qualico.com
calsaws.org
calseed.fund
calselfstorage.com
calseniorsgolf.com
calsercorp.net
calserllc.com
calserllc.net
calservice.net
calsierra.com
calsierrapipe.com
calskate.com
calsociety.com
calsol.berkeley.edu
calsolutions.biz
calsolv.berkeley.edu
calsouth.com
calsouth50th.com
calsouthsoccerfoundation.org
calspanairservices.com
calspanbusinesspark.com

3234

calsplumbing.com
calsportsacademy.com
calsportsmanmag.com
calssd.org
calstarcellars.com
calstatedistributing.com
calstateretirees-chapter17.info
calstrucking-excavating.com
caltax.org
caltaxadviser.com
caltaxservices.com
caltestlab.com
caltestlabs.com
caltherapycenter.com
caltileandhardwood.ca
caltiponline.org
caltius.com
caltlc.com
calton-cases.com
caltrc.org
caltrend.com
calulti.org
calumet.com
calumetbakery.com
calumetcooling.com
calumetepiscopal.org
calumetfire.com
calumetharborlumber.com
calumetspecialty.com
calumettrace.com
calusacrossinganimalhospital.com
calusadevelopmentfacts.com

3235

calusafacts.com
calusaharborretirement.com
calusaharbour-ftrmyers.com
calusaharbour-retirement.com
calusaharbour.com
calusaharbourretirement.com
calusaislandmarina.com
calusakitchen.com
calusaprogress.com
calusarecovery.com
calusasurveys.com
caluyadesign.com
calvalley.com
calvalleyinsurance.com
calvantools.net
calvarezlaw.com
calvary-paving.net
calvary.ch
calvary605.org
calvaryamplarhealth.com.au
calvarybaptist.mysites.io
calvarybaptistfayette.com
calvarybeaverton.org
calvarybiblechurchbonesteel.com
calvarybiblechurchcnj.org
calvarybrentwood.org
calvarybrevard.com
calvarycca.org
calvarycch.org
calvarychapelcommunity.org
calvarychapelhagerman.com
calvarychapelwestwichita.com

3236

calvarychristian.church
calvarychurch.cc
calvarychurchcollege.com
calvarychurchelementary.com
calvarychurchelementary.org
calvarychurchpreschool.com
calvarycommunity.net
calvarydallas.org
calvaryday.valleyinc.cafe
calvarydc.org
calvaryem.org
calvaryencasa.com
calvaryftl.org
calvaryftlstg.org
calvaryfv.com
calvaryglenwood.org
calvarygr.org
calvaryhouston.com
calvaryindustriesbenefits.com
calvarykenora.ca
calvarykids.online
calvarylima.com
calvarylutheranchurch.org
calvarymechanical.com
calvarymemphis.org
calvarymv.com
calvarymv.net
calvarynexus.org
calvarynm.church
calvarynolensville.org
calvaryrapids.org
calvaryrome.org

calvaryrs.com
calvaryrs.org
calvaryseaside.church
calvarysi.com
calvaryvending.com
calvarywealth.com
calvarywhittier.org
calvaryworship.com
calvegashomesearch.com
calverapartners.com
calvertcityanimalclinic.com
calvertcomfort.com
calvertcrabs.com
calvertdigestive.com
calvertrunninsurance.com
calvertrestoration.com
calvertsleep.com
calvertsoccer.org
calvertsporting.co.uk
calvertstatesattorney.com
calvettiferguson.com
calvin-giordano.com
calvinairllc.com
calvincenter.org
calvinchurch.net
calvincompany.com
calvindbrown.com
calvinescoffee.com
calvingoodman.com
calvinofamilymd.com
calvinplayground.rynosites.com
calvinroche.co.nz

3237

3238

calvinrosser.com
calvinseminary.edu
calvinseminary.ibmwebsitestore.com
calvinsfarm.com
calvinsmithlaw.com
calvinsteel.com
calvintageroofing.com
calvinweaverlaw.com
calvinweinfeld.com
calvitti.bemarketingwebdev.com
calvofamilyredangus.com
calvogroup.com
calwa.org
calwater.com
calwaterdifference.com
calwep.org
calwestern.com
calwestinternational.com
calwestrain.com
calwestvisual.com
calwestvisual.net
calwindow.com
calwinexport.com
calwisespirits.com
calwoodinc.com
calworx.ca
calypsocafe.com
calypsomachinery.com
calypsoraphotography.com
calypsostaverna.com
calysta.com
calyx-ai.com

calyx.ai
calyx.io
calyx.link
calyxagen.ca
calyxai.cloud
calyxai.co
calyxai.com
calyxai.io
calyxapps.cloud
calyxbyclaridge.com
calyxcafe.ai
calyxcortex.ai
calyxcortex.com
calyxengage.ai
calyxengage.com
calyxhosting.com
calyxit.com
calyxseniorliving.com
calzadochicote.com
calzonelife.com
cam-hazinternational.com
cam-life.co.uk
cam-life.com
cam-life.online
cam-ron.ca
cam-systems.ca
cam-techsecurity.co.uk
cam24thomas.com
cam4consultants.com
cama.co.uk
camac.tamu.edu
camaco.com

3239

3240

camacollc.com
camad2022.ieee-camad.org
camaichc.com
camaichc.net
camaichc.org
camair.pro
camalicorp.com
camallen.com
camalloy.com
camalochgolf.com
camamos.com
camandlarisa.com
camanohillshoa.com
camara.org
camaraestates.com
camarasclothing.com
camarasibley.com
camaratodisposal.com
camarco.co.uk
camarda.com
camargo.com
camarillo.patronmex.com
camarillobarrelworks.com
camarillobusiness.com
camarillochildrensdentalgroup.com
camarillochildrensorthodontics.com
camarillohealing.com
camarillohealing.org
camarillohealingrooms.com
camarin.org
camarketinginc.com
camaro.com

camaroclassaction.com
camasfarmersmarket.org
camasministorage.com
camasonrycouncil.com
camasonrycouncil.net
camasonrycouncil.org
camasonryfoundation.com
camasonryfoundation.net
camasonryfoundation.org
camasphysicaltherapy.com
camautomotivefl.com
cambalachegrill.com
cambek.com
cambelt.com
camber.com
camberaesthetics.com
camberapp.com
cambercoffee.com
cambercreek.com
camberdev.com
cambergetaways.co.uk
camberleytaichi.co.uk
cambermentalhealth.org
camberrep.com
camberridgeapartments.com
camberridgeapts.com
camberridgeatcrosscreekranch.com
cambersystems.com
camberville.news
camberwellflorist.com
cambiandolasleves.com
cambiar.com

cambiocoach.com
cambium-usa.com
cambium.enterprises
cambiumnetworks.com
cambiumplace.com
cambiumwifi.co.uk
cambodia.msi.flipside-staging.com
cambodia.msiprod.flipside-staging.c
cambodia.worlded.org
cambodiaholidayarchitects.net
cambodiangnc.org
cambodiawildlifesanctuary.org
camboferry.com
cambousa.com
cambrewood.co.uk
cambriaconsulting.com
cambriaconversions.com
cambriadentalsleep.com
cambriaelizabethphotography.com
cambriaequestrian.com
cambriahotelphoenixjobs.com
cambriainns.com
cambriajuddmd.com
cambrialawfirm.com
cambrian-electrical.co.uk
cambrianhomecare.com
cambrianlaw.co.uk
cambrianisevt.com
cambriasomerville.com
cambridge-crossing.webworkinprog
cambridge-emba-blog.com
cambridge-launchpad.com

cambridge.all-in-on-ai.com
cambridge.haylegacy.spd.agency
cambridge.massteacher.org
cambridge400.org
cambridgeagency.com
cambridgeassociates.biz
cambridgeassociates.com
cambridgeassociates.de
cambridgeassociates.info
cambridgeassociates.mobi
cambridgeassociates.net
cambridgeassociates.us
cambridgeatoxfordcoa.com
cambridgeauto.com
cambridgeautofinance.com
cambridgebasketball.com
cambridgebiomedical.com
cambridgebiopartners.net
cambridgeblog.org
cambridgecanopy.mit.edu
cambridgecapital.com
cambridgecaregivers.com
cambridgecaregiversforms.com
cambridgeclearbeauty.co.uk
cambridgecollegesummerschool.co
cambridgecollision.com
cambridgecom.com
cambridgecommonrestaurant.com
cambridgecookery.com
cambridgecourthoa.com
cambridgecrf.nihr.ac.uk

cambridgecrossing.com
cambridgedallas.org
cambridgeday.com
cambridgedentalgwd.com
cambridgedentalsmiles.com
cambridgedentistry.com
cambridgedesign.biz
cambridgedesigncasinolayouts.com
cambridgedisabilitylawyer.com
cambridgedynamics.com
cambridgeeatsandbeats.com
cambridgeent.co.uk
cambridgeeventscompany.co.uk
cambridgeeventscompany.com
cambridgeexteriors.rynosites.com
cambridgeeyeexams.com
cambridgefamilydentists.com
cambridgefeederfootball.com
cambridgefriendsschool.org
cambridgehealthne.com
cambridgehomes.co.nz
cambridgehomesmi.com
cambridgeinnovationparks.co.uk
cambridgeinvestors.com
cambridgejewelers.com
cambridgejobsboard.com
cambridgekungfu.com
cambridgelabour.org.uk
cambridgeleadershipdevelopment.c
cambridgeleather.com
cambridgelittleachievers.org
cambridgem.com

cambridgembastories.com
cambridgemetaleadership.com
cambridgemgi.com
cambridgemoneyman.com
cambridgenorthernvillagespcn.nhs.
cambridgeopenacademy.com
cambridgepain.co.uk
cambridgepartners.co.nz
cambridgepc.co.uk
cambridgepelletstoves.co.uk
cambridgepelletstoves.com
cambridgephysio.ca
cambridgeplacedenver.com
cambridgeplantandgardenclub.org
cambridgepoi.com
cambridgepublichealth.org
cambridgeretractablescreens.com
cambridgeropeexchange.co.uk
cambridgesailclothcompany.co.uk
cambridgeschool.ro
cambridgeselectrealtyhomes.com
cambridgeshire.jgpestcontrol.co.uk
cambridgeshireinsight.org.uk
cambridgeskatingclub.org
cambridgeskinsurgery.org.uk
cambridgesound.com
cambridgespecialists.co.nz
cambridgespy.org
cambridgestretchtentcompany.co.ul
cambridgetentcompany.com
cambridgetpicompany.co.uk
cambridgeunitarian.org

cambridgevet.com
cambridging.com
cambrionix.com
camco-manufacturing.com
camco.eco
camcoaz.com
camcochemical.com
camcollins.com
camcomgmt.com
camcommerce.com
camconline.org
camcontractors.net
camcoservicesllc.co
camcoservicesllc.com
camcraft.com
camcustomav.com
camd.northeastern.edu
camdas.com
camdec.au
camdec.com.au
camdeclogistics.com.au
camden-gaspar.com
camden-prep.org
camden-woods.com
camdenassembly.com
camdenbarlow.com
camdenbaypartnerslp.com
camdenclark.org
camdencollegecamps.com
camdenconnected.co.uk
camdenconsulting.com
camdencounseling.com

camdencountybar.org
camdencountycriminallaw.com
camdencountydivorcelawyer.com
camdencountyheritage.com
camdencountyheritage.org
camdendistrictnursing.org
camdendiy.co.uk
camdendowntownhouston.com
camdenfilmoffice.co.uk
camdenfireworks.org
camdenfoodsecuritycollective.org
camdenharborinn.com
camdenharbourinn.com
camdenhealth.org
camdenhillsapts.com
camdenhorseandhound.com
camdeninvestmentco.com
camdenkelly.com
camdenlakeside.com.au
camdenliquoraccord.com.au
camdenmainemassage.com
camdenmusicalsociety.com.au
camdennational.blog
camdenonthelake.com
camdenparkwestchase.com
camdenparkwestchase.org
camdenpoi.com
camdenpolo.com
camdenpostoak.com
camdenprep.org
camdenreports.com
camdenrockland.com

camdenrockporthistoricalsociety.org
camdenroyaloaks.com
camdenrsl.com.au
camdenschoolleaders.com
camdenschoolleaders.org
camdensinger.com
camdensp.co.uk
camdenssd.com
camdenstreethotel.com
camdentarot.com
camdenvillageanimalhospital.com
camdenwholehealth.com
camdonandco.com
camdorapts.com
camdynngonzalez7.com
cameda.org
camedcard.co
camedicarerxaccess.org
camelback.adxleader.com
camelback.somosdental.com
camelbackcanyonestates.org
camelbackcolonnade.com
camelbackcooljobs.com
camelbackdesertschool.com
camelbackmountainadventures.com
camelbackpedoortho.com
camelbackrecovery.com
camelbackresort.com
camelbackrugby.org
camelbackvillageapts.com
camelcanvas.com
camelcitycrusher.com

camelcityrestoration.com
camelcityroofing.com
camelcitysoftwash.com
cameloctrical.com.au
cameladtla.com
cameliamihaelanescourtierhypothec
cameliarivers.com
camelkingdom.com
camelia.ie
camelliaatdeerwood.com
camelliabowl.com
camelliaestatesnursing.com
camelliagrove-kombucha.com
camelliaorthodontics.com
camelliaplace.com
camelliaplacecares.com
camelliaplacesupport.com
camelotbytheseamontserrat.com
camelotcarecenters.com
camelotcentre.com
camelotchildrenscenter.com
camelotcourtac.com
camelotfalmouth.com
camelotfarm.com.au
camelothomes.com
camelotillinois.com
camelotk9academy.com
camelotlanes.com
camelotis.com
camelotpayments.com
camelotranchevents.com
camelotsilverware.com

camelotvilla.com
camelpride.com
camelsgroup.com
camelsinvestorfocus.com
camelviewdomestic.com
camentalhealth.com
cameo-data-tool.co.uk
cameocollege.com
cameonetwork.org
cameoplacekennels.com
cameosalongj.com
camera.pagepath.com
cameraadventure.ca
cameraadventure.ca
cameraandaccesscontrolinstallation
cameraclass.ca
cameraconnections.net
cameraeasy.ca
cameraglasses.co.uk
camerajabber.com
cameramatics.alchemy.construction
cameramatics.com
cameramodafashiontrust.com
cameraoncampus.org
cameraontheroad.com
cameras4kidz.org
camerasglasses.com
camerashybooth.com
camerat.no
camerawest.com
cameralondra.com
camereye.ai

camerierivenditori.com
camerisefls.ca
camerisefls.com
camerisefsl.ca
camerisefsl.com
cameriska.com
cameron-banks.com
cameron-custom.com
cameron-outdoor.com
cameron.lib.la.us
cameronandelizabeth.com
cameronandkane.com
cameronandtia.com
cameronartmuseum.org
cameronatlas.com
cameronautomation.com
cameronazeez.com
cameronbowman.com
cameronboyle.com.au
cameronbriggs.com
cameronchell.com
cameroncoffee.co.uk
cameronconnection.com
cameroncoral.com
cameroncounty911.com
camerondavisjiu-jitsu.com
cameronddavies.com
camerondermatology.com
camerondigital.com
cameronelectricid.com
cameronequipmentleasing.com
cameronfacilities.com.au

cameronfidel.com
cameronfinanceholdings.com
cameronforni.co
cameronforni.net
cameronhall.au
cameronhall.com
cameronhall.net
cameronhallofcanton.com
cameronhallofellijay.com
cameronherold.com
cameronhuddleston.com
cameroninstitutefoundation.org
cameronjohnson.com
cameronjwilsonelectric-ma.com
cameronkravittfoundation.org
cameronlawgroup.com
cameronlawrenceracing.com
cameronlesliewedding.com
cameronlibutti.com
cameronmanagement.com
cameronmch.com
cameronmutualsettlement.com
cameronncompany.com
cameronnurseryca.com
cameronnursingcenter.com
cameronoffice.com
cameronparkcf.org
cameronphotographyok.com
cameronralphsc.co.uk
cameronromer.com
cameronrthomas.com
cameronruppertinteriors.com

camerons.com.au
cameronsbirthday.com
cameronschiller.com
cameronseanmusic.com
cameronsexton.com
cameronsseafood.com
cameronwarrenphotography.com
cameronwater.co.uk
cameronwealth.com
cameronwoods.net
cameronzaneproductions.com
cameronzavec.com
cameronzegersphotography.com
cametobelieverecovery.com
cametobelieverecovery.uk
cameybrochu.com
cameybrochu.net
cameyo.com
camfed.org
camfinholdings.com
camgardner.com
camgea.com
camginc.com
camgventures.com
camhs.rdash.nhs.uk
camhydraulics.co.uk
camibozeman.photography
camicoerc.com
camiecraggfitness.com
camigratorybirds.org
camilaarrinudo.com
camilaballario.com

camilacoelho.com
camilafranco.me
camilagarciaph.com
camilamargotta.com
camilart.com
camilascleaningservices.com
camilasmexrest.com
camilathemusical.com
camilialundphoto.com
camilisafaris.com
camillaaffelin.com
camillaaflieri.nl
camillaarnholdphotography.com
camilladamsboart.com
camilladayspa.com
camillakaiser.com
camillasnavarro.com
camillasteenlarsen.com
camillatanca.com
camilleanderson.com
camillebressan.com
camillecashmd.gallery
camillechen.com
camilleconte.com
camilleferrera.com
camillefontz.com
camillehulmphotography.com
camillekdesign.com
camillekingfamilylaw.com
camillelorenzetti.com
camillescollective.com
camilleslosse.com

camillevcreative.com
camilluschiropractic.com
camillusknives.com
camilobejarano.com
camimiller.life
camincorp.com
camino.cyrusnwhite.com
caminoaba.com
caminoalasalud.com
caminoalasalud.org
caminobehavioralhealth.com
caminobikeguide.com
caminocellars.com
caminodesantiago.blog
caminohealthcenter.org
caminonursing.com
caminorenalcare.com
caminosanantonio.org
caminoshc.com
caminowomen.com.au
caminvestor.com
camiomoto.co.uk
camionline.net
camionlinenic.com
camionszora.ca
camiphotoco.com
camipphotography.com
camirandscarcare.com
camiro.se
camisea20.pe
camkay.com
camkeller.on.ca

camlanngames.com
camlewiscpa.com
camlife.co.uk
camlife.com
camlife.uk
camlifecambridge.co.uk
camlifecambridge.com
camlifecambridge.online
camltd.co.nz
cammackfriedman.com
cammarerlandscapes.com.au
cammarotopoultry.com.au
cammarston.com
cammconstructioninc.com
cammenlab.org
cammiallen.com
cammie.meme
cammiemcbride.com
cammiesantiques.com.au
cammiewolfrice.com
camminodioiropa.it
cammp.org
cammscollege.com
cammusos.com
cammyers.com
cammymariephoto.com
camo.ag
camolb.com
camolens.com
camomiwinery.com
camospace.com
camouflageperks.com

camp-america.com
camp-arcadia.com
camp-codes.com
camp-comet.com
camp-joy.org
camp-lejeune-lawyer.com
camp-lejeune-toxic-water.com
camp-lejeune-water-contamination-
camp-preschool.com
camp-us.mysites.io
camp.becauseisaidiwould.org
camp.bibleway.org
camp.clubgetaway.com
camp.downtownrjewish.com
camp.fsebc.org
camp.fyi
camp.girlscoutsrv.org
camp.gsnorcal.org
camp.mysites.io
camp.sainteanne.ca
camp.spaciousskiescampgrounds.c
camp.troop1214.org
camp.uxbridgemontessori.com
camp95hops.com
campabnaki.org
campaccomplish.org
campagepahawaii.org
campagna.ca
campaign-pages.com
campaign.7hills.org
campaign.acc-group.com.my
campaign.ashland.edu

3257                                    3258

campaign.avanttecno.com
campaign.barracudamsp.com
campaign.bc.edu
campaign.berea.edu
campaign.bonecreek.org
campaign.briki.com
campaign.ccllabel.com
campaign.choc.org
campaign.circleredmont.com
campaign.countrysidemanorconroe.
campaign.dabella.us
campaign.displayweek.org
campaign.dmu.edu
campaign.fairchance.org
campaign.fords.org
campaign.geteagle.com
campaign.grouphealth.ca
campaign.gvh.org
campaign.iqostravel.com
campaign.jobylon.com
campaign.judeareform.org
campaign.kingswoodoxford.org
campaign.leadacademyal.org
campaign.leeds.ac.uk
campaign.maasgroupproperties.com
campaign.maximumplumbingky.com
campaign.mcleanhospital.org
campaign.monticello.org
campaign.pcom.edu
campaign.pib-insurance.com
campaign.premiereyecare.biz
campaign.price.com

campaign.punahou.edu
campaign.queens.org
campaign.rand.org
campaign.serenabythesea.com
campaign.soworldwide.org
campaign.spacenorway.com
campaign.tenlifestylegroup.com
campaign.trinhall.cam.ac.uk
campaign.unc.edu
campaign.zsl.org
campaign4csfp.org
campaign4digitalequity.org
campaignbeacon.org
campaignbuilderpro.com
campaigncap.com
campaigncreativesummit.com
campaignfixer.com
campaignforamericasfuture.org
campaignforbetterbenefits.co.uk
campaignforchaamp.org
campaignfordemocracy.com
campaignforendinghunger.org
campaignforequity.org
campaignforkindness.com
campaignforsouthwest.org
campaignfundingrisks.com
campaigngiving.mcleanhospital.org
campaignhighlights.colby.edu
campaigninformation.org
campaigning.sightsavers.org
campaigninsights.co
campaignium.com

3259                                    3260

campaignmanagerpro.com
campaignmo.org
campaignmonitor.com
campaignportal.starshot.com
campaignprecision.com
campaignprogram.com
campaignregistry.com
campaigns.at-edge.com
campaigns.austincc.edu
campaigns.bigcityoptical.com
campaigns.bolinortho.com
campaigns.brightcove.com
campaigns.buttramsbraces.com
campaigns.callmc.com
campaigns.cheekymunkey.co.uk
campaigns.ggenyc.org
campaigns.goorthodontics.com
campaigns.grossautomation.com
campaigns.helmusoptometry.com
campaigns.interactofwake.org
campaigns.itecgroup.co.uk
campaigns.kallidus.com
campaigns.kindivf.com
campaigns.lapazoptometric.com
campaigns.luminusfinancial.com
campaigns.molenorthodontics.com
campaigns.momcollective.com
campaigns.netwoven.com
campaigns.ormondorthodontics.cor
campaigns.payfast.co.za
campaigns.perennialsfabrics.com
campaigns.pimfa.uk

campaigns.signaturesmilearts.com
campaigns.sites.pimfa.uk
campaigns.swimcreative.com
campaigns.thesulfurgroup.com
campaigns.treatwell.com
campaigns.uthscsa.edu
campaigns.uti.edu
campaigns.voteda.org
campaignsandelections.com
campaignsignup.com
campaignsthatconvert.com
campaigntecheast.com
campaigntechsummit.com
campaignzero.org
campakeela.com
campakomak.com
campaldersgate.net
campallsport.com
campanella.us
campanellagroup.com
campanelli.com
campanf.com
campanhaqualidadeservico.erse.pt
campanileplasticsurgery.com
campanionapp.com
campanyroofingny.com
camparamoni.com
campareopagus.org
campargo.com
campargo.org
camparrowcreek.com
camparroyogrande.com

campbaggageexpress.net
campbarney.829dev.com
campbarney.org
campbayidaho.com
campbearcreek.829stage.com
campbearcreek.camp
campbecauseisaidiwould.org
campbecountyky.viastaging.com
campbell-brown.net
campbell-co.com
campbell-foundation.org
campbell-house.com
campbell-hvac.com
campbell-online.co.uk
campbell-performance.com
campbell.church
campbell.consulting
campbellagents.com
campbellandco.nyc
campbellavedental.com
campbellbuslines.mysites.io
campbellcabinets.com
campbellcci.com
campbellchapelamec.com
campbellcheese.com
campbellchiroandmassage.com
campbellclinic.com
campbellcoevents.com
campbellcomfortsystems.com
campbellcompany.com
campbellconsulting.nl
campbellcorp.net

campbelledwardstrust.org
campbellfoodservice.com
campbellfordelegate.com
campbellfoundation.com
campbellfoundation.org
campbellfuels.co.uk
campbellhearing.com.au
campbellhomes.com
campbellhorses.com
campbellhulttinsurance.com
campbellinc.com
campbellins.biz
campbellking.com
campbelllawobserver.com
campbellmellema.com
campbellministerdesign.com
campbellpaterson.co.nz
campbellpetrie.com
campbellplumbing.co.nz
campbellrentalgroup.com
campbellrinker.com
campbellriverdentalclinic.ca
campbellrivergrizzlybeartours.com
campbellriverwhalewatching.com
campbells.com
campbellsair.com
campbellsanitary.com
campbellsanuwlaw.com
campbellsdieselservice.com
campbellsfoodservice.ca
campbellsfoodservice.com
campbellsmile.com

campbellsnacking.com
campbellsnurseries.com
campbellsnursery.com
campbellsolberg.com
campbellsoup.ca
campbellsoup.com
campbellsoupcompany.com
campbellspaintings.ca
campbellspaintings.com
campbellspartanslax.com
campbellspartanswrestling.com
campbellssot.com
campbellstowing.ca
campbellstreetseniorliving.com
campbellstreetservices.com
campbellstreetsl.com
campbellsvillerehab.com
campbellswinterwarmup.com
campbelltickell.co.uk
campbelltickell.com
campbelltickell.effradigital.co.uk
campbelltontigershockey.ca
campbelltownphysio.com.au
campbelltownremovals.com.au
campbelltownrsl.com.au
campbelltownvillagesquare.com
campbellwindowfilm.com
campbentzon.co.nz
campbetseycox.com
campbirchhill.com
campbisco.com
campbluespruce.org

campbonfire.com
campbosscaravans.com.au
campbossoffroadcaravans.com.au
campbrookwoods.net
campbrutus.com
campbtx.com
campbuddy.net
campburgessandhayward.829dev.c
campburgessandhayward.com
campcalistoga.com
campcanineslincolncity.com
campcannabis.me
campcannabisco.com
campcardinalrvresort.com
campcare.org
campcaribou.829dev.com
campcarter.net
campcedarlake.org
campcertified.ca
campchameleon100.org
campchance.org
campchanceconnect.org
campcherere.com
campchi.jccchicago.org
campchippewa.829dev.com
campchippewa.com
campchuckanut.com
campcliffview.org
campcoach.com
campcocktailevents.com
campcody.829dev.com
campcody.829stage.com

3265

3266

campcody.com
campcoleman.org
campcolonycreek.com
campcommotion.com
campcommotion.org
campconfidence.com
campconnection.varsityuniversity.or
campconstruction.com
campcottermouth.com.au
campcrescentcove.com
campdads.org
campdanbee.829dev.com
campdating.com
campdawsoneventcenter.org
campdebase.com
campdebase.eco
campdeerrun.net
campdigital.com
campdigital.net
campdoug.com
campdragon.uk
campdream.org
campdudley.org
campeaglehill.com
campearthconnection.com
campeducationinternational.com
campeducationinternational.org
campeight.com
campellokeith.com
campeonas.ganapremiosgr.com
camper-vans.ie
campercityga.com

campercreative.com
camperdaily.com
camperdating.com
camperfest.co
camperfinanceaustralia.com.au
camperfinancebrisbane.au
campermachine.com
camperofranchise.com
camperpt.com
campers4rent.com
campersondemandnow.com
campertraileralicesprings.com.au
campervanco.com
camperworn.ie
campfab2022.com
campfairbridge.com.au
campfatimanj.org
campfaygo.com
campfern.com
campfieldbaptist.com
campfindervt.com
campfire-sunshine.org
campfire.com.au
campfire.consulting
campfire.ditto.tv
campfire.social
campfire.truesec.com
campfirebooking.com
campfirecannabis.com
campfirechristiansingles.com
campfireclubcanada.com
campfirerecycling.com

3267

3268

| |
|---|
| campfirederby.com |
| campfireeffect.com |
| campfirehotel.com |
| campfirelearning.com |
| campfiremfg.com |
| campfiremn.org |
| campfirepremiums.com |
| campfireryrpark.com |
| campfiresandsleepovers.com |
| campfiresnoco.org |
| campfirevictimsassistance.com |
| campfirewalker.co |
| campfireweb.com |
| campfloridavapp.com |
| campfoodclub.com |
| campfoss.org |
| campfs.com |
| campgeorge.org |
| campglenbrook.829dev.com |
| campgray.org |
| campgreenlane.829dev.com |
| campgreenlane.com |
| campgroundexecutives.com |
| campgroundmembershipoutlet.com |
| campgroundsales.com |
| campgroundsolutions.goodsam.com |
| campgroundusa.org |
| campgurus.tv |
| campgvl.com |
| camphall.com |
| camphappily.com |
| campharborview.org |

3269

| |
|---|
| campharlam.org |
| camphercanteen.com |
| camphickoryhill.org |
| camphiddenmeadows.com |
| camphideaway.com |
| camphighland.com |
| camphilldental.com.au |
| camphisway.org |
| camphollywood.net |
| camphornewood.com |
| camphopeally.com |
| camphopeamerica.org |
| camphorror.org |
| camphost.winshape.org |
| camphysicaltherapy.com |
| campiamme.org |
| campindianhead.com |
| camping-calvi.com |
| camping-soelden.com |
| campingatcardewlees.com |
| campingaupetitlacsimon.ca |
| campingcabins.co.uk |
| campingclan.com |
| campingdesbaies.com |
| campingdessources.ca |
| campinginnorthdakota.com |
| campinginthesmokymountains.com |
| campinglouisiana.com |
| campingomoinho.com |
| campingportst-francois.com |
| campingsagittaire2001.ca |
| campingsagittaire2001.com |

3270

| |
|---|
| campingsoulfood.com |
| campingvacationrentals.com |
| campingworldkickoff.com |
| campinmissouri.com |
| campinterlaken.org |
| campiodiseca.org |
| campion.edu.au |
| campioncomptabilite.com |
| campioninsurance.com |
| campionlafayette.com |
| campionlawfirm.com |
| campionlawoffice.com |
| campj.org |
| campjames.com |
| campjcashalom.com |
| campjeannedarc.com |
| campjesaistout.com |
| campjomo.com |
| campjudaea.829dev.com |
| campk-9ofmarin.com |
| campkaleo.org |
| campkalsman.org |
| campkalsman.urjyouth.com |
| campkanuga.829dev.com |
| campkanuga.829prod.com |
| campkanuga.829stage.com |
| campkesher.net |
| campkhwai.com |
| campkilloqua.org |
| campkirk.com |
| campkitty.com |
| campknokoma.com |

3271

| |
|---|
| campkodiakalaska.com |
| campkuga.com |
| campkuga.org |
| camplakodia.org |
| camplakota.com |
| campland.com |
| camplanda.com |
| camplaneselfstorage.com |
| campleatherwood.com |
| campleavenworth.com |
| camplee.org |
| camplejeune.app |
| camplejeunecasesnc.com |
| camplejeuneclaimscenter.com |
| camplejeunecourtinfo.com |
| camplejeunehopelegal.com |
| camplejeuneinformation.org |
| camplejeuneinjuries.com |
| camplejeunelawsuitloans.com |
| camplejeunelegalhelpers.com |
| camplejeunelegalhelpnow.com |
| camplejeuneregistry.com |
| camplejeunewaterissue.com |
| camplejeunewatervictims.com |
| campliant.com |
| camplife.pinecove.com |
| camplife.pinecovetest.com |
| camplife.tamu.edu |
| camplindenmere.829dev.com |
| camplindenmere.829stage.com |
| camplinfo.com |
| camplogistiks.com |

3272

camplonestar.org
campmagicalmoments.org
campmanagement.com
campmarist.829dev.com
campmarist.829stage.com
campmarist.org
campmariste.qc.ca
campmarketingmadeeasy.com
campmass.com
campmataponi.829dev.com
campmataponi.com
campmcgovern.com
campmeraker.no
campmicah.com
campminder.com
campmiragefranchise.com
campmitena.org
campmjc.com
campmjc.org
campmocomi.com
campmoneynotes.com
campmorasha.com
campmountainchai.com
campmutt.com
campmv.com
campmymv.com
campmyw.com
campnac.com
campnainainai.org
campnathanael.com
campnawapon.com
campnbr.com

campnesher.org
campnewman.org
campnewman.urjyouth.com
campnigua.org
campninjawarrior.com
campnorthway.com
campnrs.com
campoakhill.org
campoamorandsons.com
campobannonlickingcounty.org
campodayin.org
campodisposalinc.com
campofthearts.com
campofthehills.com
campohvac.com
campoilawoffice.com
campoilagency.com
campolympia.com
campolympiaoe.com
campolympiaretreats.com
camporoof.com
campos-mx.com
campos-precision.com
campos-sage.com
campos-treeservice.com
camposantomemorialpark.com
camposcleaning.com
camposcompanies.com
camposdepalacios.com
camposepc.com
camposepc.net
camposfabrication.com

3273

3274

camposfinancialgroup.com
camposforus.com
camposfoundation.com
camposplaza2pact.com
camposprecision.com
camposrealtygroup.com
camposwealthmanagement.com
campotterdale.com
campotx.com
campozark.com
campozarkfoundation.org
campparon.com
camppatrick.com
camppemi.com
camppeniel.org
campphysics.com
camppinnacle.net
camppinoak.com
campplaylandofnewcanaan.829dev.
campplaylandofnewcanaan.829proc
campplaylandofnewcanaan.829stag
campplaylandofnewcanaan.com
camppolitical.com
campquest.org
campramahne.829dev.com
campramahne.org
campreadyrentals.com
campreq.se
camprestore.org
camprevolutionfitness.com
camprhino.com
camprichardsonresort.com

camprimrock.com
campriverslanding.com
camproofing.net
campruffmore.com
camps.artandnaturalhistory.org
camps.carnegiemnh.org
camps.chalkbeat.org
camps.oak.edu
camps.sf.edu
camps.winshape.org
camps.ymcaboston.org
camps2017.artandnaturalhistory.org
campsabra.829dev.com
campsabra.com
campsargent.org
campschechter.829dev.com
campscribble.com
campsenecalake.org
campseyashfarms.com.au
campshalomni.org
campshawnigan.ca
campshealthyvending.com
campshenandoah.org
campsitestudy.com
campsiloam.com
campsinternational.com
campsitefinder.co
campsnearme.com
campsouthernground.org
campspeersymca.org
campspofford.org
campsquash.com

3275

3276

campsrus.org
campsummit.ca
campsunsetsprings.com
campsurf.com
camptamarack.info
camptasticrentals.com
campteksoftware.com
campterra.mysites.io
campteton.co
campthailand.com
campthailand.de
campthailand.nl
campthompson-carlislefamilymca.v
camptimberlake.com
camptrondheim.no
campturk.org
camptv.org
camptwincreeks.829dev.com
camptwincreeks.com
camptwinlakes.org
campunderbite.com
campus-dining.com
campus-salumi.it
campus-skills.com
campus.ctocraft.com
campus.eilert-akademie.com
campus.holdsworthcenter.org
campus.itsitio.com
campus.jobpont.com
campus.petharmonytraining.com
campus.post.edu
campus.rogers.com

campus.storytellingschool.com
campus.wwf.ca
campus2campus.eu
campus4all.org
campus805.com
campusactivities.usc.edu
campusawakening.com
campusbleu.com
campuscarbonmgmt.ca
campuscare360.com
campuscareercoach.com
campuscashonline.com
campusclubsmacon.org
campuscommunitycoalition.org
campuscomputer.com
campusconfidentialpod.com
campusconnect.net
campusdentist.com
campusderechodeautor.org
campusdoor.com
campusenterprises.uncg.edu
campusescalade.com
campuseyegroup.com
campusfarmers.org
campusfellowship.com
campusflats.com
campusfreedomindex.ca
campusg12.no
campusgreensboro.org
campuslasalle.es
campuslifecleveland.org
campuslivingvillages.co.uk

3277

3278

campuslodge.au
campuslodge.com.au
campusmap.bryant.edu
campusministry.org
campusministrytools.com
campusonlakeaustin.com
campusops-stg.utk.edu
campusops.utk.edu
campusoptics.com
campuspastor.com
campuspastorjobs.com
campuspeak.com
campuspetersburg.com
campusplaybook.vl.church
campuspoints.ug
campuspress.manilatimes.net
campusrecmgx.com
campusreimagined.leeds.ac.uk
campusrepair.com
campusreview.com.au
campusreview.siitbackdev.com.au
campusrowtally.com
campussidesr.com
campussupplyllc.com
campustechnologystore.com
campustitle.com
campustocareer.net
campustok12.teach.net
campustrailhead.com
campusunmasked.com
campusveterinary.com
campusvillageatcollegestation.com

campuswalkchico.com
campuswalkny.org
campuswestliquors.com
campuswild-uct.co.za
campuswines.co
campuswithoutwalls.org
camputeepress.com
campventure.co
campventure.org
campvictory.com
campvillagepines.com
campvma.com
campwalden.ca
campwalt.829dev.com
campwareagle.org
campwarez.com
campway.com
campwayfarer.com
campwaysecommerce.mysites.io
campwaysecommerce.wcn.dev
campwazi.829dev.com
campwdaycamp.com
campweaver.org
campwebsites.com
campwhitewater.com
campwicosuta.829dev.com
campwilderness.co.uk
campwinnarainbow.org
campwizard.net
campwoodcraft.org
campwoodland.829dev.com
campwoodworth.com

3279

3280

campwoodworth.org
campwyoming.net
campavneh.org
campyogaville.org
camralynz.com
camroberts.com.au
camrosekodiaks.ca
camroselondon.com
camrt-bpg.ca
camryn-limo.com
camrynaarynphotography.com
camrynclair.com
camrynclark.com
cams-care.co.uk
cams-racing.com
cams-se.com
camsautomotive.com
camsconstructioninc.com
camsdb.net
camsden.com
camservices.com
camsmgmtinc.com
camsmotosports.com
camspizzeria.com
camss.com
camstrees.com
camswfl.com
camte.com
camtechbp.co.uk
camtestbed.uk
camtoledo.com
camtonline.org

camtrac.ca
camtrac.com
camtronicscamerarepair.com
camu-sante.milt3.dev
camueditions.co.uk
camultifamilyenergyefficiency.org
camunda.com
camundacon.com
camurren.com
camusante.ca
camusuperfoods.com
camvitale.com
camvoid.com
camwa.com.au
camyduong.com
can-a-bis.com
can-adapt.ca
can-dotape.com
can-explore.ca
can-explore.com
can-fer.com
can-fleet.com
can-restore.com
can-restorenorthga.com
can-staging.tennistech.net.au
can-store.ca
can-tran.com
can-tran.info
can-tran.net
can.agtwm.com
can.cpgcc.org
can.slash.digital

can.wsconnect.io
canaan-gallery.com
canaanbuilders.com
canaanfuels.com
canaanprinting.net
canaanrealty.com
canaanvalley.org
canaanvalleyhalfmarathon.com
canabecolorexpert.com
canabo.ca
canac.org
canaccede.com
canacdmx.com
canact.com.au
canada-door-gap-recall.com
canada-ny.com
canada-usbizlawblog.com
canada-usblog.com
canada.altagenetics.com
canada.avmechanical.com
canada.beneaththewaves.org
canada.btisinc.com
canada.citizensclimatelobby.org
canada.donlen.com
canada.dr-scent.com
canada.ecopoolfinish.com
canada.endeavor.org
canada.gcuc.co
canada.geistlichteamportal.com
canada.judaicaforshluchim.com
canada.mkp.org
canada.myron.biz

canada.national.edu
canada.nholundercoating.com
canada.nirsa.net
canada.sae.edu
canada.versaliff.com
canada.ykkamericas.com
canada2020.ca
canadaauto.ai
canadabannerworxs.com
canadabeef.ca
canadabeef.mx
canadabeef.tw
canadabis.com
canadacareercounselling.com
canadachoicecredit.ca
canadacode.org
canadacuba.com
canadadirect.ca
canadadirectroadside.ca
canadaenmexico.com
canadaequipment.ca
canadaexperience.it
canadafindings.com
canadafloristburnaby.com
canadafoodequipment.com
canadafr.altagenetics.com
canadagives.ca
canadagoosegallery.com
canadagovernmentjobs.ca
canadagraphene.com
canadahinduvote.ca
canadahockeynow.com

canadaholidayarchitects.net
canadahressentials.ca
canadahvac.com
canadahydro.ca
canadaici.com
canadaindiatech.com
canadainmexico.com
canadainvasives.ca
canadairelandfoundation.com
canadajunk.com
canadamalting.com
canadamintcoins.com
canadamotoguide.com
canadanickel.com
canadaonlinevr.com
canadapartnermarketing.com
canadapoi.com
canadapolite.ca
canadarunningseries.com
canadas100best.com
canadasavingsshop.com
canadascorecard.ca
canadascorecard.com
canadasgiftbaskets.ca
canadashow.issa.com
canadasmusicincubator.com
canadastrongandfree.network
canadasultimatestory.com
canadatakeout.com
canadatsuga.org
canadausfinancialplanning.com
canadaustaxplanning.com

canadavideocom.ca
canadawest.hockeytech.com
canadawestavionics.com
canadawide.org
canadawood.org
canadawooduk.org
canadensis.com
canadian-artist.mysites.io
canadian.agency
canadianadventurenetwork.ca
canadiananabolics.is
canadianappliancerepair.com
canadianautobrokers.ca
canadianbartenders.com
canadianbaseoperators.com
canadianblackbook.com
canadianburn.ca
canadianbusinessexcellenceaward.c
canadiancaregiving.org
canadiancaregivingsummit.ca
canadiancattlefoundation.ca
canadiancentreforaddictions.org
canadianclub.org
canadiancolo.com
canadiancompassionclub.com
canadianconstructionconsultants.co
canadiancreditaccess.ca
canadiancurtis.com
canadiandairypromotioncouncil.ca
canadiandentistry.ca
canadiandesi360.ca
canadiandogs.com

canadianequality.ca
canadianevergreen.com
canadianexecutivesearch.com
canadianexpatsinhouston.com
canadianexpatsinscottsdale.com
canadianfamilylife.com
canadianfilmlab.com
canadianfinearts.com
canadianflatbeds.ca
canadianfoodaficionado.com
canadianfoodandwineinstitute.ca
canadianhardwoodbureau.com
canadianheatingandair.com
canadianheli-skiing.com
canadianhellerwork.ca
canadianhomestyle.com
canadianhomeworkshop.com
canadianimmigration.com
canadianimmigrationservices.org
canadianinnovationspace.ca
canadianjewellers.com
canadianjewellerygroup.ca
canadianjournalism.ca
canadiankilometers.boardingarea.co
canadianlabour.ca
canadianlawyerevents.com
canadianlifesettlements.ca
canadianlifesettlements.com
canadianmerchantcashadvance.ca
canadianmetalroofing.ca
canadianmortgageawards.com
canadianmortgageco.com

canadianmortgagesinc.ca
canadianmortgagesummit.com
canadianmotorcompany.com
canadianoutdoormed.com
canadianpacificplaza.com
canadianparking.ca
canadianpartnersfinancial.com
canadianpersonalizeornaments.com
canadianplan.ca
canadianpond.ca
canadianpower.com
canadianre.ca
canadianresourcesformissions.org
canadianretirement.com
canadiansafetysummit.ca
canadiansafetytrain.ca
canadianscholars.ca
canadianseacadetscholarships.ca
canadianseniors.ca
canadianservicing.ca
canadiansinusa.com
canadiansmallbusiness.com
canadianstudentliving.com
canadiantaxamnesty.ca
canadianthoroughbred.com
canadiantime.com
canadiantirestores.ca
canadiantracking.com
canadiantrackingsolutions.com
canadiantreasureseekers.com
canadiantrials.com
canadianutility.ca

canadianutility.com
canadianvalleygarlic.com
canadianvalleyseeds.com
canadianvascular.com
canadianwomen.org
canadim.com
canadimrh.com
canadoodles.com
canadoorsystems.com
canadreamfarmkwpn.com
canadystermiteandpestcontrol.com
canagram.eu
canagram.pl
canahead.com
canalcoffeecompany.com
canalconnect.com
canalconvergence.com
canalfinancialgroup.com
canalfinancialgroup.net
canalfultoncrossfit.com
canalfultonfire.com
canalfultonfire.org
canalgeomatics.com
canalhouseapts.com
canalhr.com
canalinsurance.com
canaliscapital.com
canalperiopartners.com
canalplacestyle.com
canalrisk360.com
canalsideapts.com
canalstreetcrossing.com

3289

canalstreetmalthouse306.com
canalstreetmarina.com
canalstreetmarketwl.com
canalsuhai.com
canalsuhai.com.br
canalturn-carnforth.co.uk
canalwinchesterhrc.net
canalyst.com
canam.dance
canam.nyc
canamara-united.com
canamara.ca
canamara.com
canamaraunited.ca
canamaraunited.com
canamcapital.com
canaminvestor.com
canamlandscaping.com
canamobile.co
canamsquash.com
cananagency.com
cananhomecabinets.com.au
cananian.com
canapescatering.com
canarcticgraphics.com
canarias-lovers.com
canariaslovers.com
canarsiecourier.com
canarsiewindowrepairs.com
canarx.com
canary-arc.com
canary-project.org

3290

canary.life
canary.postex-dev.com
canaryandcoal.com
canaryandhedge.com.au
canaryblomstrom.com
canarybnb.com
canaryventures.co
canarywharfchiropractic.co.uk
canaryy.app
canastaschicken.com
canatc.ca
canavanreid.com
canaverallight.org
canavox.com
canavox.info
canavox.net
canavox.org
canax.com
canbat.ca
canbat.co.uk
canbat.com
canbat.uk
canbebe.com
canberra-metro.com.au
canberraautoaccessories.com.au
canberrabariatric.com.au
canberrabeerfest.com.au
canberrabodyclinic.com.au
canberracitylions.org.au
canberraclean.com
canberracorp.com
canberracustoms.com

3291

canberracustoms.com.au
canberraheadtohealth.com.au
canberrahearing.com
canberrahearing.com.au
canberrahomestead.com
canberrakneeclinic.com.au
canberramemorialparks.com.au
canberrapestcontrol.com.au
canberrasanitarydisposal.com.au
canberratourismawards.com.au
canbyfamilydental.com
canbymn.gov
canbynew.com
canbysair.com
canbytouchdownclub.com
cancam.ca
cancanball.org
cancat.org
cancattech.com
cancel-account.com
cancel-help.com
cancel-service.com
cancelcovid.org
cancelguides.com
cancelkickbacks.com
cancellations.com
cancelledclasses.bergen.edu
cancelcollective.com
cancelmemberships.com
cancelmyabortion.com
cancelporn.com
cancelstuff.com

3292

canceltimeshare.com
cancelyourmembership.com
cancer-lyricanplus.fr
cancer-misdiagnosis.mldilegal.com
cancer.dev.utah.gov
cancer.net
cancer.stage.utah.gov
cancer.uillinois.edu
cancer.utah.gov
canceractionnow.ca
canceradvocacy.org
canceralliancemc.org
cancerandblooddisorderscenter.com
canceratlas.cancer.org
cancerbridges.org
cancerbusinesssummit.org
cancercare.hswebsites.com
cancercarecenter.md
cancercareservices.org
cancercenter.essentiahealth.org
cancercentersocal.com
cancerchoices.org
cancerclinicsofnorthtexas.com
cancercontroltap.org
cancercouncil.com.au
cancerdepiel.org
cancerexpertnow.com
cancerfairybook.com
cancerfightingrecipes.com
cancerfitaustralia.com.au
cancerfoundation.org.za
cancergcfoundation.org

cancergps.org
cancerguide.foundation
cancerhealingstories.com
canceriantemplate.com
canceriowa.org
cancermessedwith.org
cancermutual.com
cancernavigation.org
cancernavigatorsga.org
cancernme.com
cancernutrition.org
cancerpainresearch.com
cancerpartners.com
cancerpathways.org
cancerpreventionresearch.co.uk
cancerrehabilitation.ie
cancerresearch.org
cancersecrets.com
cancerservices.org
cancerstatisticscenter.cancer.org
cancerstiftelsen-kronoberg.se
cancersupportclinic.com
cancersupportguide.nclcancerallian
cancersupportuk.org
cancersworstenemy.com
cancersworstenemy.org
cancertools.org
cancertreatmentreport.com
cancertreatments.co.nz
cancertrial.com
cancerutah.org
cancerwater.com

3293

3294

cancerwithhope.com
cancersworstenemy.com
cancersworstenemy.org
cancionerometodista.com
canconevent.com
cancookwilltravel.com
cancorpam.com
cancos.com
cancostleandstone.com
cancraftsolutions.com
cancrete.ca
cancreteequipment.ca
cancun5starresorts.com
cancuncondoinvestment.com
cancunshipley.com
cancunshuttle.travel
cancunvipresrvations.com
cancunwarrensburg.com
cancunwoodstock.com
cancunworldfest.mexicodesconocid
candace-nelson.com
candaceberry.com
candacebordelon.com
candacecarnahan.com
candacecrowe.com
candacedantes.com
candacegodwin.com
candacehomeloans.com
candacejanephoto.com
candacejanephotography.com
candacejunee.com
candacelong.com

candacelovely.com
candacemcarlson.com
candacemeredithbooks.com
candacenicolephotography.com
candacepair.com
candacepauly.com
candacependleton.net
candacependleton.org
candacerennick.ca
candacerohrick.com
candaceroseanderson.com
candacesanchez.com
candacesharpphotography.com
candacesteelefllippin.com
candacetoone.com
candaid.org
candance.ca
candancemariephotography.com
candanevents.com
candascales.com
candasurveyors.com.au
candatreeservice1.com
candbcompressors.com
candboutfitters.com
candbphoto.com
candbpro.com
candbqualitycoatings.com
candbsales.com
candc.org
candc3.us
candc4.us
candc5.us

3295

3296

candcactionnetwork.org
candcairservices.com
candcbranding.com
candccar-go.com
candcchimney.com
candcconsulting.ca
candcdentistry.com
candcdev.com
candcdev.net
candcdev.org
candcfamilylaw.co.uk
candcfrozentreats.com
candcgroupplc.com
candcheatcostg.rynosites.com
candcmarineservice.com
candcpalletinc.com
candcphotoandvideo.com
candcplumbing.com.au
candcplumbingca.com
candcsprayfoam.com
candcsuppliers.com
candctechinc.com
candctoolbox.com
canddadvancedautorepair.com
canddfloorcovering.com
canddstudios.com
candeauto.com
candeautocollision.com
candebuilders.com
candeeleessoulhouse.com
candehomeservices.com
candelabralv.com

3297

candelabrand.com
candelakk.jp
candelalaserforsale.com
candelalofts.com
candelalawgroup.com
candelastrategies.com
candelasystems.com
candelatx.com
candelcustomhomes.com
candelsoncall.com
canderel.com
candesant.com
candescentpartners.com
candflawyers.com.au
candgstrategiesllc.com
candhnq.com.au
candia.sau15.net
candiaoaks.com
candiaschoolboard.sau15.net
candiabarboston.com
candiceadelle.com
candicebennattlaw.com
candicebermanphotography.com
candicebgroot.org
candiceclarkcoaching.com
candicefieldslaw.com
candicehanrealtor.com
candicejoa.ca
candicelamarandphotography.com
candiceross.ca
candiceswansonphotography.com
candicetoone.com

3298

candichanel.com
candiid-b2b.com
candiid-hq.com
candiid-wholesale.co
candiid-wholesale.us
candiid.org
candidamasterycourse.com
candidasolution.ca
candidaspecialists.com
candidatebootcamp.com
candidatefactsheet.org
candidatepathways.com
candidates.arkansas.gov
candidates.bpa.org
candidates.ck.agency
candidates.guelph.ca
candidates.ie
candidates.ieee.org
candidates.moveon.org
candidates.newplannerrecruiting.com
candidates.saconnects.org
candidates.zebrabenefits.com
candidates2018.moveon.org
candidatesportal.co.uk
candidbeautyboudoir.com
candidconnectionphotography.com
candidcontentpt.com
candidcritic.com
candidculture.com
candidfellowship.ornl.gov
candidhomeinspections.com
candidkayphoto.com

3299

candidlandmaintenance.com
candidrealtyloans.com
candidresolutions.com
candiduw.org
candidwholesale.co
candidwholesale.com
candiesofmerritt.com
candiginger.net
candleonardphotography.com
candinichelle.co
candis-can.com
candiscpa.com
candisscole.com
canditoconstruction.com
candjslawncare.com
candjsupermarket.com
candl.ie
candl24hrdrainage.co.uk
candlconstructions.com.au
candldistributing.com
candle-outlet.com
candle-outlet.de
candlecorby.com
candlelakestorage.ca
candlelakestorage.com
candlelightcab.com
candlelightersofbrevard.org
candlelightersoregon.org
candlelighthomes.com
candlelightmanorrhp.com
candlelightranch.org
candleparty.de

3300

candlerpark.org
candles.eu
candles.org
candlesix.com
candlestickforum.com
candlestickmakerproductions.com
candlestickstrategies.com
candlestoneresort.com
candletime.com
candlewarmers.com
candlewoodah.com
candlewoodautomotive.com
candlewoodfire.com
candlewoodlakeluxuryrental.com
candlewoodpartners.com
candlewoodvet.com
candlgrading.com
candlinspection.com
candlyork.co.uk
candmcarcare.com
candmcq.com
candmcompany.com
candmdoors.com
candmgranite.com
candmkitchensmo.com
candmrelocationsystems.com
candmromenesko.com
candmromenesko.dental
candmservicesltd.co.uk
candntractors.com
cando-ms.org
candocanines.org

3301

candocarcredit.co.uk
candocars.co.uk
candockcfl.com
candockmetropolitain.com
candocontent.com
candodistributors.com
candogseat.dog
candogseatguide.com
candogseatthat.com
candokidsband.com
candokidsworldwide.com
candoorhcm.com
candor.energy
candor.video
candor3.co.nz
candor3.nz
candorandcoherence.com
candorexp.com
candorhealth.mysites.io
candorhouse.org
candorinst.org
candorpromos.com
candorquilts.com
candorroofing.com
candorthreads.com
candorwealthadvisors.com
candosteelshop.com
candowine.com.au
candpost.utilimaster.com
candrautomotiverepair.com
candrink.com
candropharm.com

3302

candropharm.de
candroutdoorservices.com
candrpr.com
candrservicesinc.com
cands-fencing.com
candscoffeehouse.com
candscs.com
candshomes.com
candsins.com
candsinvestment.com
candspropertymanagementny.com
candsroofing.ie
candssaddlery.com
candstreeservices.com
candtsiding.com
candustraffic.com
candycreative.com
candwcustomwoodworking.com
candy-head.com
candy-worx.com
candyandcorn.com
candyapplecustom2.com
candybar.co
candyboxmarketing.com
candycane-lane.com
candycanefunrun.com
candycarouselvacations.com
candyclub.com.au
candycontrols.com
candydezignstudio.com
candyexec.com
candyfactorycoworking.com

3303

candygibbs.com
candyhalloffame.org
candyhousegourmet.com
candylandstore.com
candymariephotography.com
candymustache.com
candyovcannabis.com
candyrockent.com
candyscleaningcare.net
candyscoastaltravel.com
candyshopcocoa.com
candyshoundrescue.org
candysoil.com.au
cane-bay.com
canebaycares.org
canebrake.net
canebrakemedia.com
canecareers.com
canelloscpa.com
canem.com
canemerg-urgencecan.com
canerector.com
canergo.se
canesandcoffee.com
canesbaseball.net
canesbaseballfl.com
canesbaseballfl.net
caneshq.com
canesnewengland.com
canessouthwest.com
canestrariagency.com
canestrarodental.com

3304

canet-nce.ca
canetinc.ca
canetrain.net
canex.tech
canexas.com
canexel.ca
canexfoods.com
canextech.com
caneycreekchurch.org
caneycreekrvresort.com
canferconstruction.com
canfieldeducationinnovationfund.org
canfieldharrisonretreat.com
canfieldinc.com
canfieldinnercircle.com
canfieldpta.org
canfieldtrainerdirectory.com
canfinancegroup.com.au
canfleet.ca
canfleet.com
canfleet.info
canfleetglobal.com
canfleetlogistics.com
canfrareibiza.com
canfsa.org
canggukids.com
canhail.com
canhelp.org
canhydropower.org
canibanaturals.com
canicinteractive.com
canicore.com

canidinc.com
canieca.org
canifoster.com.au
canigetthatrecipe.online
canigraph.com
canilivehere.org
canimal.com
canimalhospitalinc.com
canimarketinggroup.com
canin.com
canineadventurecourse.com
caninecampus.com
caninecomfort.org
canineconditioningcoach.com
caninecountry.org
caninecountryclubar.com
caninecountryclubatx.com
caninecowboy.com
canineculture.com
caninecupboard.com
caninedesignssc.com
caninedimensions.com
caninedimensionsfranchise.com
caninehealingproject.org
caninehumane.org
canineinspection.com
caninejointhealth.net
caninepurpose.com
caninescholars.com
caninesforheroes.org
caninesforkids.org
caninesprinter.com

3305                                    3306

caninestateofmind.com
caninesupportteams.org
caninetrainingadventures.com
canis-network.ca
canis-network.com
canismajorincubator.com
canistillretire.com
canitan.com
canitan.info
canitravel.com
canity.com
canlandrecycling.com
canlawpc.com
canlearnsmart.com
canlift.ca
canliftequipment.ca
canmedical-sandbox.mysites.io
canmine.ca
canmine.info
canmine.net
canmine.org
canminecontracting.ca
canminecontracting.com
canminegroup.ca
canminegroup.com
canminegroup.info
canminegroup.net
canminesolutions.ca
canminesolutions.com
canminesolutions.net
canmoreeagles.ca
canmoreebikerentals.ca

canmorehearing.com
canmoremuseum.com
canmorerealestate.com
canmorevacations.com
cann-avia.com
canna-ban.com
canna-doctors.com
canna-express.co
canna-pet.com
canna-quip.com
canna-remediation.com
canna4cannabis.com
cannabadoggo.com
cannabayca.com
cannabeatradio.com
cannabestreviews.com
cannabids.net
cannabinthusiast.com
cannabis.lockelord.com
cannabis.mkcagency.com
cannabis.semel.ucla.edu
cannabis.vegas
cannabis.visitmendocino.com
cannabis.wetoast.com
cannabisagroup.org
cannabisandhealth.org
cannabisbazaar.ca
cannabisbenchmarks.com
cannabisbeverageassociation.org
cannabisbiopharma.com
cannabisbusinessexecutive.com
cannabiscareer.com

3307                                    3308

cannabiscbdnews.com
cannabiscollegium.com
cannabiscontact.org
cannabiscup.com
cannabiscurb.com
cannabisdonecorrectly.com
cannabiseast.ca
cannabisexpressny.com
cannabisfacility.net
cannabisfacts4you.com
cannabisfn.com
cannabisfortheworkweek.com
cannabisgulfcoast.com
cannabisheadquarter.com
cannabisindustryinstitute.com
cannabisindustryjournal.com
cannabislawpa.com
cannabislegalconsultant.com
cannabislicenseexperts.com
cannabislicensing.com
cannabismarketing.ai
cannabismarketingplatform.io
cannabismedicinalec.com
cannabisnow.com
cannabisofworcester.com
cannabisoptimized.com
cannabispharmacy.com
cannabispro.io
cannabispublicity.com
cannabisrealestateconsultants.com
cannabisregulator.com
cannabisresourcenetwork.com

3309

cannabisriskmanager.com
cannabisseedbankofmaine.com
cannabisseoagency.com
cannabissolver.com
cannabissommelier.com
cannabisstores.online
cannabistco.bsrngstores.com
cannabistours.ca
cannabiswire.com
cannabiz.com.au
cannabizboost.co
cannabizgeeks.com
cannabizteam.com
cannablessnaturals.com
cannabisskzam.com
cannabnn.com
cannaboss.menu
cannabotanicaldentistry.com
cannabrandtheme.com
cannabusinesserp.com
cannabusinessservices.com
cannabusmia.com
cannacafeok.com
cannacauses.org
cannaceutica.com
cannacollective.ca
cannacomal.com
cannacommunication.com
cannacon.org
cannaconnect.ca
cannacontent.co
cannacribs.org

3310

cannadelics.com
cannadrx.com
cannadyandassociates.com
cannaefx.com
cannaefxcbd.com
cannaffiliate.com
cannafirst.com
cannagram.eu
cannahub.io
cannaisseurbrands.com
cannaisseurlansing.com
cannakeys.com
cannalawblog.com
cannalawsolutions.com
cannaleafhealth.com
cannalicenseexperts.com
cannalorem.com
cannamedenterprises.com
cannamobile.cc
cannapharmaltd.com
cannaplanners.net
cannaproductnews.com
cannaproductnews.media
cannaquip.com
cannara.ca
cannaregroup.com
cannarixphotography.com
cannasavvy.ca
cannasite.co
cannasite.com
cannastarz.com
cannaste.com

3311

cannavale.com.au
cannavate-group.com
cannavines.com
cannawellness.ca
cannawp.com
cannazonedmls.com
canndescent.com
cannedbrush.com
cannedfoodstorage.com
cannedgood.org
cannedwine.group
cannellepatisserie.com
canneo.org
cannerfunds.com
cannerocollection.com
cannerocollection.ms2.decms.eu
canneryflats.com
canneryhall.com
canneryrow.com
cannes-conciergerie.fr
cannes-dev.omnicomgroup.com
cannes.integralads.com
cannetwork.org
cannexboard.ca
canngencanada.ca
canngenins.com
canngenins.eu
canngineers.com
canngrowing.com
canni-cafe.com
cannible.world
cannicontrol.com

3312

cannidex.com
cannikita.com
canningimports.co.uk
canningimports.com
canninglds.com
canningvaleiga.com.au
cannistraro.com
cannmarie.com
cannna.co.il
cannockgates.co.uk
cannockroadsurgery.nhs.uk
cannockvillagespcn.co.uk
cannolifactory.com
cannolikitchen.com
cannolikitchenfranchise.com
cannon-law-office.com
cannon.daveyandkrista.site
cannonandbelle.com
cannonautomotiveservice.com
cannonball.vc
cannonballagency.com
cannonballcreative.agency
cannonballpools.ca
cannonballrecord.com
cannonballresearch.com
cannonbeachsurflessonsandrentals.
cannonbrandmusic.com
cannonchambers.co.uk
cannonchambers.sixonstaging.co.uk
cannonchurch.org
cannoncorp.us
cannoncountysource.com

cannoncultivation.com
cannondaleanimalclinic.com
cannondisability.com
cannonentertainment.ca
cannonfarmhouse.com
cannonfitnessandperformance.com
cannongreencharleston.com
cannongroup.com
cannonhillcap.com
cannonkirk.co.uk
cannonmediation.com
cannonmediationservice.com
cannonparkmotel.com.au
cannonpowdercoating.com
cannonpropertymanagement.com
cannonresearchgroup.com
cannonriverweddings.com
cannons.com
cannonsafesmartsafe.com
cannonsautocollision.com
cannonsburggravel.com
cannonsecurityproducts.com
cannonsroofing.com
cannonstreet.ca
cannontravelco.com
cannonvalemarine.com.au
cannops.com
canntab.ca
cannthrive.com
canntran.com
cannwechat.org
canoapreserveaz.com

canobievet.com
canoccwellness.com
canoeacrosscanada.ca
canoeagency.com.au
canoeclubwinebar.com
canoecreekfl.com
canoeinc.com
canoeislandlodge.com
canoekayak.ca
canoeplace.com
canoeroadrivercabins.com
canoewildrice.com
canofix.ca
canohealth.com
canolfanffilmcymru.org
canon-cmos-sensors.com
canon.oemreturn.com
canonburybeauty.co.uk
canonburyhair.co.uk
canonburyhomes.com
canonbusinesscentremunster.ie
canoncamphotography.com
canoncapital.ca
canoncitycolorado.com
canoncitymugs.com
canoncreatorlab.ca
canoncreekside.com
canondelrio.com
canonhilldevelopment.com
canonhillrealty.com
canonical.brandmerchandise.com
canonita.com

canonprofitperformingarts.com
canonuk.oemreturn.com
canopeedev.com
canopiesuk.co.uk
canopusawards.org
canopy-chicago.com
canopy-management.com
canopy-partners.com
canopy-resources.com
canopy.io
canopy.org
canopy.us
canopyadco.com
canopyadvisory.com
canopyanalytic.com
canopyandvine.com
canopyapp.ae
canopybardenver.com
canopybiosciences.com
canopyblue.co
canopybridge.com
canopybuildingservices.com
canopycountry.com
canopycrowsnest.com.au
canopyfamilyoffice.com
canopyfoods.com
canopygville.com
canopyinsurancegroup.com
canopyinteractive.com
canopylife.org
canopymanagement.com
canopymortgage.com

canopynorthpark.com
canopynwa.org
canopyoffer.com
canopypros.com
canopyregulatory.com
canopysb.com
canopyseatac.com
canopyserve.com
canopysgf.com
canopysolutionsllc.com
canopysouth.org
canopystudio.org
canopyteam.org
canopytowers.com
canopytx.com
canovaherald.com
canped.com
canplan.expo-genie.com
canprev.ca
canprevwomen.ca
canprojects.com
canqualify.com
canrank.ca
canrightcommunications.com
canrightdocs.com
cans4change.com
cans4pets.org
cansafe.net
cansciencetaketheweightoff.co.nz
canscountry.com
canserve.ca
cansing.ca

3317

canskyroofing.com
cansotech.com
cansource.com
canspan.com
canstopsmokingtoday.com
cansulta.com
cansure.com
canswerapp.com
cantadou.ch
cantadou.se
cantais.dk
cantais.info
cantal-jeunesse-europe.fr
cantaloupe.com
cantaloupeinc.co.uk
cantaloupeinc.uk
cantaloupesys.com
cantalupolux.com
cantaracellars.com
cantaritorestaurant.com
cantata.org
cantatabio.com
cantatacares.org
cantatahealth.com
cantatahomeservices.org
cantataseniorliving.org
cantate.org
cantateop.org
cantecburykitchens.com
cantecelectrical.com
cantecgroup.ie
cantechletter.com

3318

cantecomigo.com
canteen.com
canteen.redcon1.com
canteenbrewhouse.com
canteencanada.ca
canteencanada.com
canteenportal.waterlogicdealers.com
canteentemplate.compassnext.com
canteentownship.org
cantemirphoto.com
canterberrycrossinghoa.com
canterbrooksoapworks.com
canterbury.codekids.org
canterbury.com.au
canterbury.school
canterburyaccessgroup.com
canterburyatpiscataway.net
canterburybookshop.co.uk
canterburybookshop.com
canterburycourt.org
canterburyhydrogen.co.nz
canterburylineboring.co.nz
canterburymedicalpractice.nhs.uk
canterburypark.com
canterburyparkcasino.com
canterburyparkevents.com
canterburypc.org.au
canterburyplacefit.com
canterburyprepschool.com
canterburypublicschools.org
canterburyroofing.co.nz
canterburyrv.com

3319

canterburytennisclub.co.uk
canterburytreeexperts.co.nz
canterburyvending.com
canterburywoods.org
cantercapital.com
cantercellars.com
cantercompanies.com
canterdevelopment.com
canterotx.com
canterre.com
canterscrime.co.uk
canterwealth.com
cantexcc.com
canteyhanger.com
cantgobackmi.com
cantgobackpa.com
cantgobackwi.com
cantheclutter.com
canthesis.ca
canthonyloprestidds.com
cantiamiagency.com
cantigny.org
cantileverrack.com
cantillon-consulting.ch
cantin.ironcrm.com
cantinadelcentro.ca
cantinadelponte.co.uk
cantinala.com
cantinalaredo.com
cantinarosita.com
cantinasaratoga.com
cantinedamours.com

3320

cantinmynarich.com
cantleydietrich.com
cantleyinsurance.com
cantiosediet.com
canton.massteacher.org
cantonballet.com
cantonbeachsports.com.au
cantonbetterment.org
cantonchiropractic.com
cantoncoopbank.com
cantoncounseling.com
cantondentalgroup.com
cantonfirenews.com
cantonfirstnaz.com
cantonghealthinsurance.com
cantonghealthplans.com
cantongeorgiachiropractor.com
cantonhealthplans.com
cantonjunkcars.com
cantonkitchens.com
cantonlittleleague.org
cantonmahelpline.org
cantonpediatricsmiles.com
cantonphotoart.com
cantonschoolnews.com
cantonsdwrestling.com
cantonveterinaryclinicil.com
cantonwarriorsbjj.com
cantor.ie
cantorassetmanagement.com
cantorcriminallawyers.com
cantordruglawyers.com

cantorduiilawyers.com
cantoretfs.com
cantorfamilies.com
cantorfamilies.org
cantorfamily.com
cantorfitzgerald.com
cantorfitzgerald.ie
cantorfraudlawyers.com
cantorheatherbatchelor.com
cantoricci.com
cantorinfrastructurefund.com
cantorinjurylaw.com
cantorjackmendelson.com
cantorlawgroup.com
cantorneff.com
cantorque.com
cantorelief.com
cantorrelieffund.com
cantorrelieffund.org
cantors.org
cantorsassemblyplacement.com
cantorsexlawyers.com
cantorspine.com
cantorventures.com
cantpaymyfine.co.uk
cantrav.com
cantrellautoservice.com
cantrellcpa.com
cantrellfinancialservices.com
cantrellmotorsport.com
cantro.health
cantsleep.org

3321

3322

cantstopcbus.com
cantstopcolumbus.com
cantstopgoodboy.com
cantt.dk
cantteachclever.com
canttrustkroger.com
canttrustsambrown.com
cantubeauty.com
cantuyouthchoirs.com
cantv.org
cantwejustgetalongcounselling.com
cantwellventures.com
cantyins.com
canucksautism.ca
canungrahotel.com.au
canungralawfirm.com.au
canungralawyers.com.au
canungralegal.com.au
canusacorp.com
canusaepc.com
canusahershman.com
canutilloisd2024bond.com
canvas.bryant.edu
canvas.repair
canvasandcave.com
canvasandclothdesignco.com
canvasandtent.co.za
canvasandtent.net
canvasbackwealth.com
canvascanada.ca
canvasconcepts.co.nz
canvasdigitalmarketing.com

canvasdx.com
canvasforgood.com
canvasgroup.com.au
canvasgroupinc.com
canvaslakenona.com
canvasmortgage.com
canvaspanels.com
canvaspatch.com
canvassalonanddayspa.com
canvasscenter.tamu.edu
canvassigndesigns.com
canvastraining.com
canvasunlimited.com
canvasventures.com.au
canvaswealthadvisors.com
canvaswedding.com
canventa.com
canvetnutrition.com
canvetpub.com
canveyconcretepumping.co.uk
canveypcn.mixd.co.uk
canveypcn.nhs.uk
canvily.com
canvs.ai
canweldsarnia.com
canwell.net
canwestart.ca
canwilldone.com
canworksmart.com
canxxus.com
canyon-networks.com
canyon-productions.com

3323

3324

canyon-us.com
canyon.evolveinsideout.com
canyonagency.com
canyonanimalhospitalphoenix.com
canyonatascaya.com
canyonbayboatworks.com
canyonbikes.com
canyonbridge.com
canyonbridgeconsulting.com
canyoncalling.com
canyoncinema50.org
canyonclef.org
canyonconservancy.org
canyonconstructionoh.com
canyoncountyoptimist.org
canyoncreekaussies.com
canyoncreekestates.com
canyoncreekfamilyvet.com
canyoncreekgaragedoors.com
canyoncreekhoa.org
canyoncreekinvestments.com
canyoncreektennis.gotennissource.c
canyoncreektexas.com
canyoncrestfoundation.org
canyondanceacademy.com
canyondesignbuild.com
canyonequipment.com
canyonescalade.com
canyonflatsreno.com
canyongatedentistry.com
canyongl.com
canyonhillsgolf.com

3325

canyonholgate.com
canyonhorizon.com
canyoniabs.com
canyonlake.church
canyonlakefacts.com
canyonlakemarina.com
canyonlakemarinastx.com
canyonlaketexas.org
canyonland.com
canyonlandsbynight.com
canyonlandsrv.com
canyonlandsrvresort.com
canyonlosangeles.com
canyonmainstreet.org
canyonmedia.net
canyonmedicalbilling.com
canyonmoonphoto.com
canyonoakscondo.com
canyonoftheancients.com
canyonoutfitters.com
canyonparkveterinaryhospital.com
canyonpestcontrol.com
canyonpipeline.com
canyonranch.camkc.com
canyonridgeanimalhospital.com
canyonridgeperio.com
canyonrimranchhoa.com
canyonroadinsurance.com
canyonroseacademy.com
canyonroseacademyeast.com
canyonsandchefs.com
canyonsandplains.org

3326

canyonselfstorage.org
canyonservices.com
canyonsprings.com
canyonspringsvillas.com
canyonstatebox.com
canyonstateelectric.com
canyonstateplumbing.com
canyonstateservicing.com
canyonstone.com
canyonstonenm.com
canyonsurgery.com
canyontrailsseniorliving.com
canyonvalleymemorycare.com
canyonviewcarwash.com
canyonviewdentist.com
canyonviewdumpsters.com
canyonvieweyes.com
canyonviewranch.com
canyonviewtax.com
canyonvista.com
canyonvistacares.com
canyonwestofcascadia.com
canyonwrencabins.com
canyouhearus.org
canys.net
canzell.com
canzellcloud.com
cao-tech.com
cao.acgov.org
caods.com
caofla.com
caog.org

3327

caoms.org
caonlinebetting.com
caonlinebettingsites.com
caortho.org
caorthodontist.com
caothuesport84.com
caoutreach.org
caoverheaddoor.com
cap-action.tealmedia.dev
cap-electric.com
cap-i.co.uk
cap-la.org
cap-learning.co.uk
cap-learning.fr
cap-ls.com
cap-trust.com
cap-val.c7jax.com
cap-val.com
cap-wealth.com
cap.tealmedia.dev
cap.uncg.edu
cap10.io
cap6advisors.com
cap7.com
capa-cityconsulting.com
capaaz.org
capabees.com
capabilities.rrmedical.com
capabilities.weblofthdesigns.com
capability-unlocked.co.uk
capabilityamplifier.com
capabilityframework.communityhou

3328

capable.org
capablekids.com
capablelivingllc.com
capablewealth.com
capacitorconverters.com
capacitr.com
capacity-building.com
capacity-building.tamu.edu
capacity.com
capacity4health.org
capacitycommercial.com
capacitygrp.com
capacityguide.org.uk
capacityinteractive.com
capacitylease.com
capacityllc.com
capacitymodel.com
capacityofphiladelphia.com
capacitytransportation.com
capaconsulting.net
capaculty.com
capannacoffee.com
capannaris.com
caparamedic.org
caparaquatclaim.com
capartments.co.nz
capasamilano.com
capasrr.kepro.com
capassoplanningpartners.com
capatacpa.com
capatafinancial.com
capatech.net

3329

capaycanyonranch.com
capbizbrokers.com
capblancibiza.com
capbooksusa.com
capcapital.uk
capcare.com
capcducks.com
capchurch.org
capchuur.com
capcitybrew.com
capcityconsign.com
capcityconsult.com
capcitydiesel.com
capcityil.org
capcitynation.com
capcitytree.com
capcityvet.ca
capcityvet.com
capclaw.com
capco-partners.com
capcoalition.com
capcofarms.com
capcoff.com
capcogc.com
capcommpartners.com
capcon.us
capconaustin.com
capconceptsusa.com
capconeng.com
capcosteel.com
capcreators.com
capdentalcare.com

3330

capdes-dev.weblogs.anu.edu.au
capdes-staging.weblogs.anu.edu.au
capdes.weblogs.anu.edu.au
capdev.com
cape-cod.eagerbeavertreeservice.co
cape-yachts.com
cape.org.nz
cape1000.com
capeanalytics.com
capeandbay.com
capeandislandsgolfcart.com
capeandislandsgolfcarts.com
capeandislandsgolfcarts.net
capeandislandshomeservices.com
capeannclinic.com
capeannkids.org
capeannlobstermen.com
capeannmarina.com
capeannportal.com
capeappraisalservice.com
capearehabitat.org
capearundelcottages.com
capebigs.org
capebretoneagles.com
capecabtaxi.com
capecampresort.com
capecapitalpartners.com
capeclassics.com
capecod.gov
capecod.thegriffin.co
capecodandislanddelivery.com
capecodaquatics.com

3331

capecodassoc.org
capecodbuslines.com
capecodcanalchamber.org
capecodcelebration.com
capecodcelebrations.com
capecodchildrensplace.com
capecodchips.com
capecodclimate.org
capecodcountryclub.com
capecodcustombuild.com
capecoddisposal.com
capecodextension.org
capecodeye.com
capecodfishermen.org
capecodformals.com
capecodgethired.com
capecodgiving.org
capecodgolfvacation.com
capecodgroundwater.org
capecodhandtherapy.com
capecodhomeinspections.com
capecodhydrangeasociety.org
capecodlactationconsultant.com
capecodlifepublications.com
capecodlogan.com
capecodmarineservices.com
capecodmoldsolutions.com
capecodmoms.com
capecodmuseumtrail.com
capecodonline.com
capecodpass.org
capecodpoi.com

3332

capecodpoliceacademy.org
capecodrealestateservices.com
capecodrecovery.com
capecodrvresort.com
capecodskateshop.com
capecodsleepsolution.com
capecodsleepsolutions.com
capecodtheatrecompany.org
capecodtowelco.com
capecodtruck.com
capecodvac.com
capecodvetspecialists.com
capecodwave.com
capecodweddings.com
capecoralcounselingassociates.com
capecorallandscapinglynx.com
capecorallawfirm.com
capecoralrealestatecareer.com
capecoralroofingcontractors.com
capecoralroofingrepairs.com
capecoralroofingservices.com
capecoralroofrepairs.com
capecoralschoolofmusic.com
capecoralvacationrentalhomes.com
capecoralyp.com
capecountyliving.com
capecovelle.com
capeducation-dev.weblogs.anu.edu
capeducation-staging.weblogs.anu.
capeducation.weblogs.anu.edu.au
capeeleutherafoundation.org
capeeng.com

3333

capefamilydental.com
capefear-dev.com
capefearair.com
capefeararthritis.com
capefearawningandcanvasworks.co
capefearbondedwarehouse.com
capefearcataract.com
capefearcats.com
capefearchiropractic.com
capefearcleaningsolutions.com
capefearcog.org
capefearcommercial.com
capefearconstructiongroup.com
capefearcrawlspaces.com
capefeardevelopmentaltherapies.co
capefeargymnastics.com
capefearhop.org
capefearhumanists.org
capefearlawnmastersnc.com
capefearqueers.com
capefearqueers.org
capefearreport.com
capefearriverpartnership.com
capefearseafoodcompany.com
capefearsolarsystems.com
capefirm.com
capegirardeaucountylawyers.com
capegirardeaulaw.com
capeharbor.net
capeharbour.com
capehartandscatchard.com
capehartblogs.com

3334

capehartfinancial.com
capehartscatchard.com
capehawkevet.com.au
capehelitours.com
capehenryrotary.com
capehousecaretaker.com
capehousecaretakers.com
capeindustries.com
capeinsurance.co.uk
capeisgreat.org
capejaycees.org
capekidmeals.org
capekplasticsurgery.com
capelaw.com
capelesagency.com
capelightcompact.org
capella-ws.com
capella.fi
capella.ie
capellacategorystrategy.com
capellacentre.ca
capellaranch.com
capelli.truccobeautyinstitute.com
capellichic.com
capellisalonandspa.com
capellisalonandstudios.com
capelospa.com
capeloutopestcontrol.com
capemarina.no
capemaybagelandcoldbrew.com
capemaycountynjhmp.com
capemayfisherman.com

3335

capemaykoa.com
capemaymhp.com
capemayoceanclubhotel.com
capemayriggins.com
capenetwork.org
capeneuro.evokestaging.com
capeneurology.com
capeoplesearch.com
capepharmacy.com
capeplasticsurgery.com
capeplumbinginc.com
capepointdev.com
capeproperty.co.za
capepropertycards.com
caper.templeannapolis.com
caperetirementradio.com
caperetirementwealthadvisors.com
capernumpt.com
caperomaincontractors.com
caperomainoutfitters.com
capesale.com
capesamaritans.org
capesandtights.com
capeseweranddrain.com
capesforkids.ca
capespace.com
capespecialists.com
capessokol.com
capesthornegin.com
capetikicruises.com
capetipseafoodsinc.com
capetobostonbus.com

3336

capetowingandsalvage.com
capetown.daveyandkrista.site
capetowncarhire.co.za
capetownclothing.co.za
capetownclothing.com
capetowner.co.za
capetrial.com
capetricetravel.com
capeverdechoice.co.uk
capeverdechoice.com
capevetclinic.com
capeveterans.com
capewidecaregivers.com
capewideinsurance.com
capewineacademy.co.za
capexconnect.ca
capexdirect.com
capexdirectonline.com
capexlending.com
capexservices.com
capeyachts.com
capeyorkhelicopters.com.au
capeyp.com
capf.org
capfellowship.semel.ucla.edu
capfinancepartners.com
capfire.us
capfla.com
capfleet.com
capflooringllc.com
capfront.net
capfundmf1.com

capfurniture.com.au
capgemini.dev.psweb.uk
capgeminiandadobe.com
capgrp.com
capguncollective.com
capgym.com
capgymcpk.com
capgympfl.com
capgymmd.com
caph.org
caphillstyle.com
caphyn.ro
caphysiciansalliance.org
capilano.nousuat.com
capilanobuilders.ca
capilanoglass.net
capilanohoney.com
capilanokitchenbath.ca
capilanomall.com
capillaguadalupeislamujeres.com
capincrouse.com
capindev.tech
capintech.com
capinv.com
capinvestment.com
capiogroup.com
capiortiz.com
capis.com
capiscenj.com
capiscetrattoria.com
capiscoffioutseating.com.au
capiscomarketing.com

capistest.com
capistranoair.com
capistranodepotrestaurant.com
capitainemachinetransport.com
capitaineriedupassant.ca
capital-assetfinance.co.uk
capital-assurance.com
capital-compressor.com
capital-connect.net
capital-cranfield.co.uk
capital-cranfield.com
capital-electric.com
capital-fo.com
capital-ind.com
capital-industries.com
capital-innovations.net
capital-ins.com
capital-lumber.com
capital-park.co.uk
capital-park.com
capital-planning.com
capital-trust-lending.com
capital.carcareconnect.com
capital.ellisdon.com
capital.fitt.co
capital.guide
capital.thebamcompanies.com
capital4impactfoundation.com
capital4impactfoundation.dk
capital54.com
capital8.mediabirds.dev
capital8.paris

capital8financial.com.au
capitalab.co.uk
capitalaccessinc.com
capitalaccounting.co.nz
capitaladvisors.com
capitalagencies.com
capitalainsurance.com
capitalainvestments.com
capitalallergy.com
capitalalliance.com.au
capitalappealsproject.org
capitalappellate.com
capitalareahomebuyers.com
capitalareancworks.com
capitalareaobgyn.com
capitalareatreeserviceme.com
capitalasset-us.com
capitalassoc.com
capitalassuranceprofessionals.com
capitalautogroupevents.com
capitalbankmd.com
capitalbaptist.org
capitalbaths.com
capitalbattens.com.au
capitalbenchmarkpartners.com
capitalbluffs.com
capitalbluffsvenue.com
capitalboxstorage.selfstoragebill.co
capitalbusiness.net
capitalbusinessinc.com
capitalcampaign.kcrw.com
capitalcampaign.mennohaven.org

capitalcampaign.odea.org
capitalcampaignpro.com
capitalcarefoundation.net
capitalcaring.org
capitalcashflowpartners.com
capitalcc.ctstate.edu
capitalcell.es
capitalcf.org
capitalchallenge.com
capitalchampionships.com
capitalcigar.com
capitalcitycare.com
capitalcitycaster.com
capitalcitycomfortsolutions.com
capitalcitydentistrysc.com
capitalcityestateplanning.com
capitalcityfoodtours.com
capitalcityglass.com
capitalcitygrange.org
capitalcitygroundskeeping.com
capitalcityheat.com
capitalcityhomeimprovement.com
capitalcityhomeimprovement.net
capitalcitylacrosse.com
capitalcityrefuse.com
capitalcityrescuemission.org
capitalcityri.com
capitalcityroasters.com
capitalcitytentrentals.com
capitalcitytrackclub.ca
capitalcityrbo.com

capitalcoil.com
capitalcoinandbullion.com
capitalcompliance.group
capitalconcretefinishing.ca
capitalconnected.ca
capitalconstructioncleaning.com
capitalcounseling.org
capitalcraftsmen.com
capitalcranfield.co.uk
capitalcranfield.com
capitalcranfieldtrustees.co.uk
capitalcranfieldtrustees.com
capitalcriminaldefense.com
capitalcruises.com
capitaldentistryforchildren.com
capitaldevelopments.com
capitaldistrict.jan-pro.com
capitaldistrictcontractors.com
capitaldistrictdigital.com
capitaldistrictortho.com
capitaldistrictpapershredding.com
capitaldots.com
capitaldrainage.net
capitale.nz
capitale.org.nz
capitaleap.org
capitalebookkeeping.com.au
capitaledgeconsulting.com
capitallegal.com.au
capitaleliteallstars.com
capitaleliteathletics.com
capitalend.com

3341

3342

capitalendo.ca
capitalentandsinuscenterbenefits.co
capitalentrepreneurs.com
capitaleny.com
capitalepay.com
capitalequityreview.com
capitalestateadvisors.com
capitalexcavation.com
capitalexecutivesuites.com
capitalexteriors.us
capitaleyeaustin.com
capitalfactory.com
capitalfamilymd.com
capitalfeet.com
capitalfenceny.com
capitalfirstmort.com
capitalfitness.com
capitalfm.co.ke
capitalfoodfight.org
capitalfootball.com.au
capitalforbusiness.com
capitalfundingnc.com
capitalfundingsource.com
capitalfundraisinggroup.com
capitalgaragedoorrepair.com
capitalgear.ca
capitalgearingtrust.com
capitalglasscourtenay.com
capitalgranite.com
capitalgrid.ca
capitalgroupnp.com
capitalgrowthinc.com

capitalgurus.com
capitalhands.com
capitalhearingbalance.com
capitalhearingcare.com
capitalhillnews.com
capitalhomecare.coop
capitalhottubs.com
capitalhottubs.sale
capitalideahouston.org
capitalimpact.org
capitalindustries.com
capitalins.net
capitalins.org
capitalinsagency.com
capitalinspartners.com
capitalinstitute.org
capitalinsurancebrokers.com
capitalinsurancema.com
capitalinsurers.com
capitalintelgroup.com
capitalinvestmentadvisors.com
capitalistfunder.com
capitalit.co.za
capitalizecommunity.com
capitalizeltd.co.uk
capitaljewishmuseum.com
capitaljewishmuseum.org
capitallab.ai
capitallandbuyers.com
capitallandscape.com
capitallaundry.co.nz
capitallaw.co.uk

3343

3344

capitalleadership.org
capitalletters.org.uk
capitallifestyles.net
capitalloanspecialist.com
capitally.ca
capitalmag.ca
capitalmanor.com
capitalmarkets.lockelord.com
capitalmarkinteriors.com
capitalmarva.org
capitalmomnebraska.com
capitalmortgagefunding.com
capitalmoverstexas.com
capitalnetworks.com.au
capitalnowfunding.com
capitaloaksnursingandrehab.com
capitalofficesolutions.com
capitalogixfunds.com
capitalonesupplierdiversitysummit.c
capitaloutcomes.co
capitalpaintingandremodeling.com
capitalpartners.dev.lmgasset.broker
capitalpartnersource.com
capitalpartnerstrust.com
capitalpeakfinancing.com
capitalpetroleumconsultants.com
capitalpianoevent.org
capitalplanningadvisors.com
capitalplanningteam.com
capitalplumbinginc.com
capitalplusconsultants.com
capitalplusfin.com

3345

capitalpower.com
capitalpress.co.nz
capitalpressurewashes.com
capitalpride.org
capitalprimelansing.com
capitalprintingco.com
capitalprofile.com
capitalprojectsconsultantsllc.com
capitalpropertiesinc.com
capitalpropertylending.com
capitalprosperity.org
capitalprotect.net
capitalprotege.com
capitalprudential.com.au
capitalq.com.au
capitalrailroad.com
capitalre.com
capitalrealtymw.com
capitalrealtymy.com
capitalrealtyriverregion.com
capitalrecords.com
capitalrecords.net
capitalreefbackroadtours.com
capitalreefhelicoptertours.com
capitalregionclassical.org
capitalregioncollaborative.com
capitalregionfarmersmarket.au
capitalregionfarmersmarket.com.au
capitalregionfirefighter.org
capitalregionland.org
capitalregionny.heart.org
capitalregionsmallbusinessweek.org

3346

capitalregionvasbdc.com
capitalrelocationgroup.com
capitalremediation.com
capitalremedy.net
capitalreportingcompany.com
capitalreserveconsultants.com
capitalresin.com
capitalresources.com
capitalretirementstrategies.com
capitalreviewsdirectory.com
capitalrivers.com
capitalroad.net
capitalrockdandb.com
capitalroyalschool.com
capitalsand.com
capitalsawmill.com
capitalsconsulting.com
capitalsegway.com
capitalservicing.com
capitalsolarsolutions.com
capitalsq.com
capitalsquare1031.com
capitalstoneworksllc.com
capitalstrategiesus.com
capitalstrength.com
capitalsupplyusa.com
capitalsurgeons.com
capitalsustainability.com
capitalsynergypartners.com
capitaltechsearch.com
capitaltek.ca
capitaltelecomusa.com

3347

capitaltherapyproject.com
capitalthunder.org
capitaltoolbox.com
capitaltrailways.com
capitaltransferagency.com
capitaltrees.org
capitaltuktuk.com
capitalvet.com
capitalville.ca
capitalvisioncare.ca
capitalwealth.com
capitalwealth401k.com
capitalwealthadvisors.com
capitalwealthplanner.com
capitalwebcasting.com
capitalwebseo.com
capitalwell.com
capitalwindowfilms.com
capitalwineschool.com
capitalwise.io
capitalworkspaces.com
capitanappliance.com
capitasdicenter.com
capitelliandwicker.com
capitelloinvestments.com
capitishairrestoration.com
capitisrealestate.com
capitol-storage.com
capitol.training
capitolabarber.com
capitoladoptees.org
capitoladvocacy.com

3348

capitolairspace.com
capitolasurfandpaddle.com
capitolbca.com.au
capitolbcreative.com
capitolbeachlake.com
capitolbeverage.com
capitolbg.org
capitolbridge.com
capitolbridgellc.com
capitolcareers.com
capitolcarwashsd.com
capitolchimney.com
capitolcinema.com.au
capitolcityins.com
capitolcityseamless.com
capitolcitytowingandrecovery.com
capitolcmgradio.com
capitolcom.org
capitolconcierge.com
capitolconcreteproducts.com
capitolconstruction.us
capitolcopiers.com
capitolcorporate.com
capitolcorporateservices.com
capitolcounsel.com
capitoldentalinc.com
capitoldist.com
capitoldistrictomaha.com
capitoldistrictsupply.com
capitoldome.com
capitolds.com
capitolductcleaning.com

capitolenergysystems.com
capitolequities.com
capitolexpress.com
capitolfilekeepers.com
capitolfoodco.com
capitolfulfillmentcenter.com
capitolgrand.com
capitolhillacademy.org
capitolhillcares.com
capitolhillcommunitycouncil.com
capitolhilloceanweek.org
capitolhillstay.com
capitolhome.com
capitolhilinivet.com
capitolimpact.org
capitolinstn.com
capitolis.com
capitoljewishmuseum.com
capitoljewishmuseum.org
capitolkidsdentistry.com
capitolkitchensandbaths.com
capitollien.com
capitolmediasolutions.com
capitolmillworks.com
capitolnationalfactors.com
capitolofficesolutions.com
capitoloutdoor.com
capitolpain.com
capitolpharmacy.com
capitolpresort.com
capitolpt.com
capitolpublicpolicy.com

3349

3350

capitolregisteredagent.com
capitolrental.com
capitolroofing.com
capitolroofingcompany.com
capitolroofingne.com
capitolseniorshousing.com
capitolservices.biz
capitolservices.info
capitolservices.llc
capitolservices.ltd
capitolservices.net
capitolservices.us
capitolsiding.com
capitolsleep.com
capitolsleepmedicine.com
capitolsmoke.com
capitolstampings.com
capitolsupport.net
capitolsurgicalcenter.com
capitoltechsolutions.com
capitoltheatreflint.com
capitoltheatreflint.org
capitoltitle.com
capitoltrack.com
capitoltx.com
capitolvhomeowners.com
capitolviewnashville.com
capitolviewwinery.com
capitolweekly.net
capitolwellnesssolutions.com
capitolwindpower.com
capizzimd.com

capkids.org
capkovventures.com
caplanc.org
caplancapital.com
caplanglass.com
caplanmecaniquesport.com
caples.io
capleshaw.com
capliferetirement.com
caplinkventures.com
caplinventures.com
caplugs.au
caplugs.eu
caplugsconnect.com
caplus.sd
capmaisonsmobiles.ca
capmercer.com
capmin.org
capminlocal.org
capmpracticetest.com
capmri.com
capnavetsource.com
capnavetsource.pharmacy
capnc.org
capncrunchseaberry.com
capnoacademy.com
capoccommerce.com
capoconstruction.ca
capoconstruction.com
capocorleone.com
capodimontesorrento.com
capoeiraatl.com

3351

3352

capoeiratlanta.com
capognaortho.com
capolst.org
caponellc.com
caponesdining.com
caponestexas.com
caponrivercruisecompany.com
caporalrealty.com
capostadoption.org
capozzidental.com
capozzidesignbuild.com
cappa.org
cappaeassociati.com
cappassurance.net
cappawn.com
cappelsales.com
cappersinsurance.com
cappfinity.com
cappingmachinenews.com
cappipainting.com
cappipe.com.au
capplustech.com
cappsgroup.com
cappsmfg.com
cappstrailers.com
cappuccinos-italian.com
cappylaw.com
cappyswindows.com
capqueventures.com
caprabank.com
caprabiosciences.com
capraenergy.us

caprasdeli.com
capregunited.com
capres.com
capres.dk
caprescue.au
capresults.org
capri.ctiexchange.org
capri.exclusivepm.net
capri.utsa.edu
capriandrome.com
capriarchitecture.com
capricciobvi.com
capricollege.com
capricollege.edu
capricorn.mercer.edu
capricornautomotive.com
capricornbestinbusiness.com.au
capricornelectrical.com
capricornenterprise.com.au
capricornincubator.com
capricornincubator.net
capricornmuseum.com
capricornmuseum.net
capricornsound.net
capricornsoundstudios.com
capricornsoundstudios.net
capricorntemplate.com
capricresco.com
capridelivery.com
capridgepartners.com
capridinuovo.com
capriflowersale.com

caprifundraising.com
capright.com
capriholidaysale.com
caprihomerenovations.com
caprikb.com
caprineeng.com
capriocapturedphotography.com
capripaddle.menofbusiness.com.au
capripizzadetroit.com
capriscafaro.com
capriseng.com
caprisheepshead.com
caprismedica.com
caprispecialtypainting.com
capristudios.nl
caprivacationrentals.com
caprivacy.org
caprock-partners.com
caprockairandhomeservice.com
caprockclassic.org
caprockfamilyfarms.com
caprockgj.org
caprockgregstreet.com
caprocknursing.com
caprockpaving.com
caprockservices.net
caprockservicesgroup.com
caprome.com
caproperty4sale.com
caps.cmda.org
capsa.org
capsa.org.au

capsanddamperschimneys.com
capsariimedical.com
capselectrealty.com
capsher.com
capshots.net
capsiatra.com
capsinc.org
capsizer.com
capskb.com
capsoft.com
capsonelectric.ca
capsonoma.org
capspayroll.com
capsportsperformance.com
capstacked.co
capstanband.com
capstanfund.com
capstanmedical.com
capstantx.com
capstarfinancial.com
capsteelinc.com
capstjo.org
capstone.org
capstone-s.com
capstone.com
capstone.com.br
capstone.kkr.com
capstone.rochester.edu
capstoneacademy.com
capstoneadvisors.com
capstoneassociated.com
capstoneatcenterra.com

capstonebahamas.com
capstonec.com
capstonecap.com
capstonecapitalusa.com
capstonecareerinstitute.com
capstonecellars.com
capstonecenterra.com
capstonecommerciallending.com
capstoneconnected.com
capstoneconsulting.com.au
capstonecopper.com
capstonecoverage.com
capstonecp.com
capstonecpas.com
capstonecrea.com
capstoneesoterica.com
capstonefab.com
capstonefi.com
capstonefinancialassociates.com
capstonefire.com
capstoneforensic.com
capstonefp.com.au
capstonefunds.cash
capstonefw.com
capstonegolf.net
capstonehealthalliance.com
capstonehealthcarehenrietta.com
capstonehealthcareoncona.com
capstonehealthcareolney.com
capstonehealthcareorem.com
capstonehealthcareperryton.com
capstonehealthcarevm.com

3357

capstoneifg.com
capstoneins.com
capstoneinspect.com.au
capstoneinstitute.com
capstoneisg.com
capstonelegalstrategies.com
capstonelogistics.com
capstonemarketing.com
capstonemining.com
capstonenwa.com
capstoneoccasions.com
capstonepartners.829dev.com
capstonepartners.com
capstonepaymentsolutions.com
capstonepg.com
capstoneprops.com
capstoneps.com
capstonequadrangle.com
capstonerealtypros.com
capstonerg.com
capstoneroyalpalm.com
capstonerx.com
capstonescientific.com
capstonesi.com
capstonestationcamp.com
capstoneteam.com
capstonetriad.com
capstonewealthpartners.com
capstr.com
capstrat.com
capstreet.com
capsuffolk.org

3358

capsularcontracturecures.com
capsulewardrobecollection.com
capsweb.org
capt-celina.com
capta.org
captafs.com
captaim.com
captainairtexas.com
captainatlantis.com
captainbayleysheir.com
captainbigfish.com
captainbillyachtmanagement.com
captaincake.com
captaincarwashco.com
captaincass.com
captaincastles.com
captaincook.com
captaincookpark.com
captaindigital.net
captainds.com
captaindudebro.com
captaineddiebrown.com
captainethankiburz.com
captainext-med.com
captainfloss.com
captaingarlicfoods.com.au
captainhookaustin.com
captainjacklandscaping.com
captainjacklawns.com
captainjacks.com
captainjacks420.com
captainjacksairboattours.com

3359

captainjacksboatingschool.com
captainkens.com
captainkimberlyhampton.org
captainkombucha.fi
captainkona.com
captainmatthewinglis.com
captainmatthewinglis.net
captainmichaelfishing.com
captainneon.ca
captainneons.com
captainnewtonsinn.com
captainofbooks.com
captainolivershotel.com
captainpestpatrol.com
captainplanetfoundation.org
captainpoolcare.com.au
captainquinlyn.com
captainreyneo.com
captainreyneo.mysites.io
captainsairport.com
captainscleaningservice.com
captainsclub.carefreeboats.com
captainsclubatwoodfield.com
captainseries.phoenixhomehc.com
captainstableeverglades.com
captaintolley.com
captainwinetravel.com
captainzepto.com
captainzipline.com
captandersonsseasoning.com
captbrian.com
captbriansawyer.com

3360

captcares.com
captcha4wp.net
captcoder.com
capteazyjunk.com
captechlaw.com
captechno.com
captecusa.com
capteksoftgel.com
captel.net
captens.com
captex.bank
capthookoutdoors.com
captifcommunication.com
captifyhealth.com
captimesideafest.com
captince.com
caption-ed.com
captionaccess.com
captionconsultingandcoaching.com
captioncopy.com
captionlabs.com
captionmycalls.com
captions.com
captionsunlimited.com
captiv8.com.au
captiv8digital.com
captiv8media.ca
captiv8seo.com
captivacustom.com
captivate.ai
captivate-skincare.com
captivate.agency

captivate.bluefoxcontent.com
captivate.ca
captivate.com
captivate.marketing
captivate207.com
captivateagency.com
captivatecasting.com
captivatedimpressions.site
captivatefirm.com
captivatemedia.com
captivatemktg.com
captivatesearchmarketing.com
captivateseo.com
captivatewebmarketing.com
captivatewellness.com
captivatingballoons.com
captivatingcalligraphy.com
captivatingcreationsbydeanna.com
captivatingcroatia.com
captivatingjourneysbykim.com
captivatingtotalhomecare.com
captivationsbymichelle.com
captive-entertainment.com
captivealternatives.com
captivedemand.com
captiveeight.com
captivehealth.org
captjay.com
captmikecharters.com
captorcorp.com
captoura.com
captrans.com.au

captscove.com
capttimscharterfishing.com
capttimsfishingcharter.com
captura.customtemplatedwebsites.c
capturabiopharma.com
capturacorp.com
capturagroup.com
capturasolar.com
capture-life.ca
capture-weddings.com
capture3dr.com
captureaction.org
captureactionproject.com
captureactionproject.org
capturealoha.com
captureapp.io
capturebychristine.com
capturebyjosh.com
capturecreative.com.au
captured-gallery.com
captured.nixonfoundation.org
capturedbeautyphotos.com
capturedbyaleenaphoto.com
capturedbyallisonphoto.com
capturedbybie.co.nz
capturedbycandacephoto.com
capturedbychris.com
capturedbycolson.com
capturedbycourtney.co
capturedbycree.com
capturedbyelle.com
capturedbyelly.com.au

capturedbyemphotography.com
capturedbygrace.co
capturedbyhannahrose.com
capturedbyjass.com
capturedbyjen.com
capturedbyk.com
capturedbykaitlinandmitch.com
capturedbykass.com
capturedbykatherine.com.au
capturedbykim.com
capturedbylyndsey.com
capturedbymarcela.com
capturedbymikelle.com
capturedbymiriam.com
capturedbynic.com
capturedbyrachelmarie.com
capturedbysammi.com
capturedeconomy.com
capturedentalarts.com
capturedmomentsbyangela.com
capturedmomentsphotography.mysi
captureexpense.com
captureintel.com
capturelacarbon.com
capturelifethroughlens.com
capturelittlemomentsportraits.com
capturemd.io
capturemestudio.com
capturemore.com
capturenow.com
capturesbykristenphotography.com
capturesweetmoments.com

capturethekeys.com
capturethestory.com
capturewithcarolina.ee
capturingblissphoto.com
capturinglightibiza.com
capturingsimplicityphoto.com
captura.co
capturum.com
capturum.nl
capturumsoftware.group
captury.com
captury.de
captusgeneration.com
captwarrenfishing.com
capuanoappliance.com
capuanoappliances.com
capuanoip.com
capuciapublishing.com
capucine-atelier-floral.fr
capucinekeates.com
capulet.com
capulincreative.com
capunderstands.com
caputi4ri.com
caputiforri.com
caputilaw.com
capvalgroup.com
capviewstrategies.com
capvista.co.nz
capwasteservices.com
capwell.no
capwest.com

capwisecommercial.com
capwnes.org
capx.co
capx.io
capybarausa.com
capybio.com
capyear.co
capymt.com
caqa2.scholastic.ca
car-accident-attorney-nj.com
car-accident-chiro.com
car-accident-injuries.com
car-accident-lawyer-nj.com
car-accident-pains.com
car-accidentclaim.com
car-carepoint.com
car-carepoint.tw
car-mon.com
car-rental-software.com
car-rental-world.com
car-rep.com
car-t-bispecifics.md-education.com
car-t-us2023.md-education.com
car.ca
carabaileyphoto.com
carabaird.ca
caraballoaccounting.com
caraballocpa.com
carabaosolutions.com
carabarone.com
carabinergp.com
carabussellphd.com

caracal.com
caracalusa.com
caracasa.com
caracasconsulting.com
caraccident.hineslaw.org
caraccident.law
caraccident.lawyerupwithkc.com
caraccidentandinjuries.com
caraccidentattorneyirvine.com
caraccidentchiropracticcare.com
caraccidentdoctorsgroup.com
caraccidenthelponline.com
caraccidentinfo.net
caraccidentinjury.com
caraccidentinjurychiropractornearme
caraccidentinjurychiropractors.com
caraccidentinjurydoctors.com
caraccidentinjuryspecialist.com
caraccidentinjurytreatments.com
caraccidentlawfirmindianapolis.com
caraccidentlawyer-pgcounty.com
caraccidentlawyerbuffalony.com
caraccidentlawyerhouston.com
caraccidentlawyerlosangeles.com
caraccidentlawyerparsippany.com
caraccidentlawyerphilly.com
caraccidentlawyers.pro
caraccidentlawyersboise.com
caraccidentlawyersfl.com
caraccidentlawyervictorville.com
caraccidentloans.net
caraccidents.mccoymccoy.com

caraccidents.vanlawfirm.com
caraccidentsinorlando.com
caracciopools.com
carachicago.org
caraching.com
caracollective.org
caracor.ca
caracor.us
caracreditunion.com
caracreditunion.ie
caracu.ie
caradegata.com
caradillonrunyan.com
caraduncanceramics.com.au
caradvise.com
carahigginslaw.com
caraid.stir.ac.uk
caralovesomaha.com
caraluzzi.com
caraluzzis.com
caralynnphoto.com
caramagno.cpa
caramariephotography.co
caramart.com.au
caramelcocoashea.com
caramelcold.com
caramelcottage.com
caramelpopcornmd.com
caramelpopcornoc.com
caramoriartyphotography.com
carandclassservice.com
caranua.ie

caranyc.org
caraobrienlaw.com
caraolsonphotography.com
carapezzaconstruction.com
caraplus.org
carasmussen.com
carastawicki.com
carasummersocial.com
caratherapeutics.com
caratinfini.com.au
caratribute.org
caratu.com
caraudiokent.co.uk
caraudiophoenix.com
carautoinjury.com
caravan-cannabis.com
caravan-service-hach.de
caravanbuyingcentre.com
caravanecooperative.be
caravanhq.au
caravanhq.preparingtolaunch.com.a
caravaninformationservices.co.uk
caravanoutpostojai.com
caravanpet.ca
caravanrepairsalicesprings.com.au
caravanrugsnc.com
caravans.ukg.group
caravantimes.co.uk
caravanvaluations.com.au
caravanvet.com
caravanwritersguild.org.uk
caravel.co.il

3369

caravela-iot.com
caravelanet.caravelaseguros.pt
caraveleu.com
caravelinv.com
caravelo.com
carawans.org
carawayhousecare.ccq.digital-dev.c
carawaytx.com
carawhytemusic.com
carbag.com.au
carballosacfactory.com
carbaughtree.com
carbcompanion.me
carbeile.cornwall.sch.uk
carbery-production.ebowdev.com
carbery.com
carbguy.com
carbide-inc.com
carbide-recycling.com
carbidebitco.com.au
carbidebitco.preparingtolaunch.com
carbiderecycling.com
carbidesawsharpening.ca
carbidesecure.com
carbine.co.nz
carbine.com.au
carbineandassociates.com
carbinelocks.co.nz
carbinelocks.com
carbinelocks.com.au
carbinesecurity.co.nz
carbinesecurity.com

3370

carbinminerals.ca
carbochem.com
carbomin.be
carbon-black.biz
carbon-calculator.achillmanagement
carbon-calculator.barcouncil.org.uk
carbon-calculator.legalsustainability
carbon-vista.com
carbon.biodelag.com
carbon.ci
carbon.freightwaves.com
carbon.infinitx.co.uk
carbon3.eu
carbon91.com
carbonaccountingsoftware.net
carbonada.no
carbonadvantage.us
carbonalert.org
carbonarafineart.com
carbonararimini.it
carbonatedcomet.com
carbonbetter.com
carbonbuilt.com
carboncapitaladvisors.com
carboncapitalcorp.com
carbonclover.com
carboncommission.co.uk
carboncompassbeautybar.com
carboncore.ca
carboncorporate.com.au
carboncountypublichealth.org
carboncyclecompost.com

3371

carbondalehalloween.com
carbondaletownship.org
carbondetroit.net
carbondigital.us
carbondoneright.com
carbonentertainment.com
carbonellanddesarbo.com
carboneriverain.org
carboneswelding.com
carbonetororetail.com
carbonfall.com
carbonfibres.com
carbonfinancialservices.com.au
carbonforlife.com
carbonfreeva.com
carbonfuels.com
carbonfund.829dev.com
carbonfund.com
carbongroup.com.au
carbongym.com.au
carbonharmony.org
carbonhub.com.au
carbonicheat.com
carboninsets.com
carboninstitute.org
carboninsurance.co
carboniswinters.com
carbonkerma.com
carbonlandmark.com
carbonloc.com
carbonneutral.oberlin.edu
carbonneutralcities.org

3372

carbonneutralconsulting.com
carbonnexus.energy
carbonperformance.com
carbonplanet.com
carbonpricingamericas.org
carbonprime.net
carbonputters.com
carbonquest.com
carbonr5.com
carbonraffle.org
carbonre.com
carbonrecord.weyerhaeuser.com
carbonrecycling.net
carbonrho.com
carbonrmp.com
carbonsight.com
carbonsix.co.nz
carbonsix.com
carbonsky.com
carbonsoldier.com
carbonstatement.com
carbonstoring.com
carbonthirteen.com
carbonthirteen.net
carbonthreesixty.com
carbontransitionanalytics.com
carbontwist.com
carbonvalley-basements.com
carbonvalleycrossfit.com
carbonvalleyheatingandair.com
carbonwa.com
carbonx.world

carbony.com
carbonzip.net
carborundum.net
carbtech.us
carbucks.dk
carbuffnetwork.com
carburantaeroportuairemontreal.com
carburantpourlavenir.ca
carbure-design.com
carbure360.ca
carbure360.com
carbuyer.info
carbuyerlabs.com
carbuyersagent.au
carbuyersassist.au
carbuyersassist.com
carbuyersassist.com.au
carbuyershub.au
carbuyershub.com
carbuyershub.com.au
carbuyingagency.com.au
carbuyingagent.au
carbuyingagent.com.au
carbuyingcoach.com
carbuyinggenius.com
carbylaw.com
carbyne.co
carbyne.com
carbyne911.com
carcalibrators.com
carcamoscaramelapples.com.au
carcapture.ca

carcareautobody.com
carcarecentral.biz
carcareconnect.com
carcaregenie.com
carcareprogram.org
carceron.net
carchamp.blog
carcichoshea.com
carciergemotors.com
carcinomasandkeratoses.org
carciofini.com
carcircus.com
carcitytx.com
carcleanseuk.com
carclinicinparadise.com
carclinicservice.com
carcloud.com
carclubkenya.com
carconceptsinc.com
carcontact.me
carcorral.auction
carcousa.com
carcraftstl.com
carcrafttruckworks.com
carcrashadvisor.com
carcrashladylawyers.com
carcrashsolutions.co.uk
carcratemonthly.com
carcreditomaha.com
carcreditpalmyra.com
card-caps.com
card-solution.net

cardaddy.org
cardaelectrics.com.au
cardamonelaw.com
cardana.co
cardania.com
cardanokoers.com
cardanol.net
cardata.co
cardaxpharma.com
cardaxpharma.net
cardbenefits.wf.com
cardboard-challenge.com
cardboard-spaceship.com
cardboard.live
cardboardcarnival.org
cardboardcorner.com
cardboardcreative.co
cardboardcutoutcafe.com
cardboardit.com
cardboardregatta.org
cardcapgp.com
cardcentral.com
cardconnect.co
cardconnectcommerce.com
cardconnectcompanies.com
cardconnectgoldcoast.com
cardconstructionutah.com
cardcraftblog.com
cardcraftcentral.com
cardcraftpro.com
carddate.com
carddoctor-louisiana.com

cardealer-websites.com
cardealernearme.co.uk
cardealernearme.com.au
cardealerpress.com
cardeaservices.org
cardeedesigns.com
carden.digital
cardenasinternalmedicine.com
cardenasmarkets.com
cardenaspt.com
cardenco.com
cardencore.com
cardenhotspots.co.uk
cardenitgroup.com
cardenitservices.co.uk
cardenitservices.com
cardenitservices.net
cardensummers.com
cardensvdev.com
cardentelecoms.co.uk
cardeon.se
carderock612programreview.org
carderslawnandlandscaping.com
cardetailingmilwaukee.com
cardfree.com
cardholders.seahawkmedia.com
cardholders2.seahawkmedia.com
cardhortsoc.co.uk
cardhousepsl.com
cardiacadvantage.com
cardiacbilling.com
cardiachealth.org

cardiackrock.com
cardiacmri.com
cardiacneuro.org
cardiacos.net
cardiacrhythmnews.co.uk
cardiacrhythmnews.com
cardiacs.org
cardiacstudycenter.com
cardiacwire.com
cardiautomotive.com
cardielconstruction.com
cardielfloorcoatingsinc.com
cardiex.com
cardiff.fosterwales.gov.wales
cardiffanimalhospital.com
cardiffconferencebureau.com
cardiffcruises.co.uk
cardiffduganloy.com
cardiffjet.com
cardiffkravmaga.co.uk
cardiffmoneyman.com
cardiffoncology.com
cardiffoncology.supremeclients.com
cardiffopenairtheatrefestival.co.uk
cardiffortholab.co.uk
cardiffpainandperformance.com
cardihab.com
cardijn.catholic.edu.au
cardijncollege.boylen.dev
cardillograypartners.com.au
cardinal-delivery.com
cardinal-hickorycreek.com

cardinal-partners.com
cardinal.csmdemo.com
cardinalanimal.com
cardinalapparel.com
cardinalavenueholdings.com
cardinalbagsupplies.com
cardinalboardservices.com
cardinalbuses.com
cardinalcabinetworks.com
cardinalcampus.org
cardinalcapital.us
cardinalcarpetcare.ca
cardinalcarryor.com
cardinalcivil.com
cardinalcleaning.com
cardinalclubhousekids.com
cardinalcoach.com
cardinalconcepts.com
cardinalconcretecoatings.com
cardinalconstructionhomes.com
cardinalcouriers.evokesolutions.com
cardinaldecks.com
cardinaldentist.com
cardinaldolangivingtuesday.org
cardinalexpo.com
cardinalext.com
cardinalfamilychiro.com
cardinalfinancial.com
cardinalfinancialteamdrake.com
cardinalfinancialwholesale.com
cardinalgates.com
cardinalglennon.tv

cardinalgreenways.org
cardinalguide.com
cardinalharbour.org
cardinalhavenllc.com
cardinalhealth.ca
cardinalhealthsolutions.com
cardinalhearingcenter.com
cardinalhi.org
cardinalhillapartments.com
cardinalhillnj.com
cardinalhomebuyer.com
cardinalhopecounseling.com
cardinalhouseaccounting.com
cardinalhouserecovery.com
cardinalhudson.com
cardinalinnhotel.com
cardinalinsurancegroup.com
cardinalintegrated.com
cardinalkey.org
cardinallabsnm.com
cardinallakehoa.casnc.com
cardinallandingmemorycare.com
cardinallaw.ca
cardinallawpartners.com
cardinallifecare.com
cardinalllc.ca
cardinalmark.com
cardinalmays.com
cardinalmediaproductions.com
cardinalmixology.com
cardinalnest.net
cardinalnewmansociety.org

cardinalosteopathicwellness.com
cardinalparkfamilydental.com
cardinalpeak.com
cardinalpet.com
cardinalpg.com
cardinalphotography.online
cardinalpine.com
cardinalpointathleteadvisors.com
cardinalpointcounseling.com
cardinalpointsonline.com
cardinalpointwealth.com
cardinalpointwealtharizona.com
cardinalpointwealthcalifornia.com
cardinalpointwealthflorida.com
cardinalpointwealthtexas.com
cardinalpointwi.com
cardinalpressurewashers.com
cardinalready.stanford.edu
cardinalrepairs.com
cardinalridgeenterprises.com
cardinalridgelandscape.com
cardinalsafetyco.com
cardinalseniorliving.com
cardinalservices.org
cardinalsignandgraphics.com
cardinalstaffing.com
cardinalstatehvac.com
cardinalstrategies.com
cardinalsupply.com
cardinaltowing.ca
cardinaltravelagency.com
cardinalvillagecondos.com

cardinalwallsystems.com
cardinalweddingfilms.com
cardinalweightloss.com
cardinalwmva.com
cardinalwoodshoa.com
cardinalwoodsrehab.com
cardinalwss.com
cardinlaleisure.com.au
cardinamensshed.org.au
cardinsight.com
cardio.com
cardioandheartwellness.com
cardiobra.com
cardiocarecpr.com
cardiocir.com
cardioclinicpanama.com
cardiocommand.com
cardiocore.com
cardiocorelab.com
cardiogenomictesting.com
cardiogram.com
cardioinfantilfriends.org
cardiologyassociates.granularhealth
cardiologyassociatesofeasttennessee
cardiologyeditorial.com
cardiologyinmontana.org
cardiolog-vilvoorde.be
cardiometabolichealth.org
cardionet.com
cardionetalert.com
cardionetalerts.com
cardionetinr.com

cardior.de
cardioscreen.com.au
cardiosolution.com
cardiosolutions.co.uk
cardiostation.com
cardiotennis-staging.tennistech.net.
cardiotennis.com.au
cardiovascularasc.com
cardiovascularcme.com
cardiovasculardiseasenews.com
cardiovascularhub.co.uk
cardiovascularlogistics.com
cardiovascularnews.com
cardiovasculartestingjobs.com
cardiovsurgical.com
cardiowaveanalyzer.com
cardirink.co.nz
cardlock.com
cardlockco.com
cardlockcompany.com
cardlocksupport.com
cardmachinerolls.com
cardmasteryblog.com
cardnetwork.com
cardocautomotive.com
cardocinc.com
cardon-law.com
cardon.us
cardonationservices.com
cardoneads.com
cardonecapital.com
cardoneondemand.com

cardoneuniversity.com
cardoneventures.com
cardoneveteransgroup.com
cardonrehab.com
cardonsshoes.com
cardoproperty.com.au
cardorentals.com
cardosoandcompany.com
cardozabuilder.com
cardpackclub.com
cardpaymentoptions.com
cardpaymentsweden.se
cardphile.com
cardregistration.com.au
cardrop.com
cards.artemisward.com
cards.divarmed.com
cards.orbitbhyve.com
cards.purewallet.app
cards.tt.directory
cardsandcomics.co.uk
cardserv.net
cardsetup.wrf.com
cardsharkchronicles.com
cardsmart.co.nz
cardsofdestiny.pro
cardstunts.com
cardsync.io
cardterms.com.au
cardurion.com
cardvice.io
cardwellfirm.com

| |
|---|
| cardwellheating.com |
| cardx.com |
| cardzware.com |
| care-a-lot.net |
| care-act.org |
| care-animal.com |
| care-at-staging.getunik.co |
| care-at.getunik.co |
| care-cats.org |
| care-clinics.com |
| care-cx.com |
| care-firsthomehealth.com |
| care-for-rare-america.org |
| care-ky.com |
| care-planner.co.uk |
| care-planner.com |
| care-property.com |
| care-resources.org |
| care-train.co.uk |
| care.at |
| care.choc.org |
| care.experience.com |
| care.je |
| care.practo.com |
| care247.ltd.uk |
| care24seven.com |
| care4allca.org |
| care4carolina.com |
| care4carpet.com |
| care4carsva.com |
| care4fresno.org |
| care4kidsteeth.com |

| |
|---|
| care4mississippi.org |
| care4soil.com |
| care4thecaregivers.org |
| care4uhealthcare.co.uk |
| care4us.co.uk |
| careabouthousing.com |
| careabouthousing.org |
| careacademy.com |
| careacademy.org |
| careaccess.org |
| carealign.ai |
| careallproducts.com |
| carealotrespite.com |
| careandcurepharmacies.com |
| careandshare.org |
| careandshareerieco.org |
| careandsharefund.com |
| careaparent.com |
| carear.com |
| careasehealth.com |
| careassistservices.net |
| careassociation.net |
| careathomebyexquisicare.com |
| careathomebyifs.org |
| careathomedelaware.com |
| careathomemd.com |
| careathomeneeds.com |
| careatthehome.com |
| careawaycakesgifts.com |
| careaxiom.com |
| careblankets.com |
| carebotaba.com |

| |
|---|
| carebyprime.com |
| carecalls.co.uk |
| carecalls.io |
| carecamps.com |
| carecamps.org |
| carecampsfoundation.com |
| carecampsfoundation.org |
| carecandidates.org |
| carecardinal.com |
| carecensf.org |
| carecenter.regencyfamily.com |
| carecenter.uga.edu |
| carecenterlaurel.com |
| carecenterofaberdeen.com |
| carecentervets.com |
| carecentrix.com |
| carecerts.com |
| carecheck.co.uk |
| careclarkbsn.com |
| careclinicms.com |
| careclinicrd.ca |
| careclinics.ca |
| careclub.vcacanada.com |
| carecodesms.com |
| carecollectivehealth.org |
| carecomment.com |
| carecomment.net |
| carecommission.je |
| carecompasslms.hwapps.org |
| careconceptstherapy.com |
| careconciergelibrary.com |
| careconciergelibrary.life |

| |
|---|
| careconnectnetwork.ca |
| careconnector.net |
| carecontinuity.com |
| carecontracting.com |
| carecoordinate.com |
| carecorporate.com.au |
| carecottagesnc.com |
| carecourageously.org |
| carecubed.org |
| carecutsknox.org |
| caredecisions.com.au |
| caredelectables.com |
| caredelivers.com |
| caredental.ca |
| caredentallab.com |
| caredfor.com |
| careding.com |
| caredirect.net |
| careed.com |
| careendo.com |
| careequip.je |
| career-techniques.com |
| career-volt.com |
| career.actia.se |
| career.actuary.com |
| career.albizu.edu |
| career.aurelius-group.com |
| career.avanza.se |
| career.biplus.com.vn |
| career.ccllabel.com |
| career.connexasearch.com |
| career.detectify.com |

career.financialjobsweb.com
career.hazera.com
career.healthjobsweb.com
career.heartaerospace.com
career.jobsweb.com
career.jobsweb.com
career.jsmd-group.com
career.middlewestpet.com
career.nelly.com
career.retailjobsweb.com
career.robotshop.com
career.seo-usa.org
career.speedledger.se
career.tkelevator.com
career.tocaboca.com
career.uci.edu
careeracademies.org
careeradvancers.com
careeradventures.org
careeradvisor.blogs.american.edu
careeralerts.communitylivinghamilto
careeralley.com
careerassessmentsite.com
careerbalancecoaching.com
careerbanale.com
careercamps.com
careercatalystgrp.com
careercert.com
careerchangebreakthrough.com
careerchoice.us
careerchoicesunlimited.com
careercitycollege.ca

3389

careercloset.tamu.edu
careercoachingmatters.com
careercoachingservices.ca
careercoachnewyorkcity.com
careercollegesnow.com
careercollegesusa.com
careercompass.coach
careercompass.pro
careercompassllc.com
careerconnect.org
careerconnectquiz.com
careerconnecttsw.org
careerdevelopmentresource.com
careerdiscovery.cityofnewyork.us
careered.org
careereducation.losrios.edu
careereducation.swccd.edu
careereducationatcoc.com
careereducationreview.net
careereon.com
careerfair.aum.edu.kw
careerfair.niagaracollege.ca
careerfair.us
careerfairexpo.com
careerfoundation.com
careerfoundations.com
careergenerations.com
careergirls.org
careergloss.com
careerguide.kearneyco.com
careerguy.net
careerhero.us

3390

careerimperatives.com
careerindex.laneterralever.com
careerinlaw.net
careerinnovation.com
careerinsecurity.ca
careerismo.com
careerisrael.com
careerjourney.iff.com
careerkickstart.info
careerladdersproject.org
careerlauncher.ca
careerlaunchpad.usc.edu
careerliquid.com
careermanager.com
careermatters.federaltimes.com
careermeetcare.com
careermeetscare.com
careerminds.ca
careerminds.co.uk
careerminds.com
careerminds.de
careerminds.fr
careerminds.nl
careerminds.sg
careermonth.ca
careermovesllc.com
careernavigatormn.org
careernext.org
careernexus.org
careerofthefuture.ca
careeronlinehs.gale.com
careeropportunities.dhigroupinc.com

3391

careerpa.co.uk
careerpath.mysites.io
careerpathplatform.com
careerpathpodcast.com
careerpathways.cardfactory.co.uk
careerpathways.inspirolearning.co.u
careerpathways.kalamazoopromise.
careerpathwaysdictionary.org
careerphi.com
careerpivot.com
careerplug.com
careerpoint.com
careerpoliceofficer.com
careerproatlanta.com
careerproject.eu
careerprooccupationalexpress.com
careerproof.org
careerpunk.com
careerquestva.com
careerquiz.destinationsacademy.co
careerquiz.laneterralever.com
careerreadyallegheny.org
careerreadycalifornia.com
careerreadydc.com
careerrecon.com
careerrev.com
careers-nri3pl.com
careers-overseas.com
careers.4cbars.com
careers.abcmi.ca
careers.abcstores.com
careers.accessdentalclinics.com

3392

careers.acijet.com
careers.acnestudios.com
careers.adaptivesg.com
careers.adelphigroup.com
careers.advancefinancial.com
careers.advantagesolutions.net
careers.aeturnum.com
careers.afdn.us
careers.afdent.com
careers.airwallex.com
careers.ajaxmfg.com
careers.amigoskings.com
careers.ams-osram.com
careers.anipharmaceuticals.com
careers.apreehealth.com
careers.arcadis.com
careers.archomaha.org
careers.aspenhospital.org
careers.atlasairworldwide.com
careers.autoquip.com
careers.bancroft.org
careers.bangsoft.com
careers.basware.com
careers.bcbst.com
careers.beltonetoday.com
careers.bhiseniorliving.org
careers.bikeshedmoto.com
careers.bju.edu
careers.bms.com
careers.bonava.com
careers.box.com
careers.braccomedtech.com

careers.brillio.com
careers.broadway
careers.bronxgardens.com
careers.brookens.com
careers.buckerretirement.org
careers.burrislogistics.com
careers.byrider.com
careers.caring.com
careers.catena.se
careers.cellsignal.com
careers.cenegenics.com
careers.childrenstreehouselc.com
careers.choctawnation.com
careers.choicehotels.com
careers.chwplc.org
careers.circlehealthgroup.co.uk
careers.cityoflondon.gov.uk
careers.clearvertical.co.uk
careers.consonushealth.com
careers.convincely.com
careers.copt.com
careers.core-mark.com
careers.deltatechnicalcollege.com
careers.descartes.com
careers.dft.gov.uk
careers.domesticandgeneral.com
careers.dometic.com
careers.drivesocialnow.com
careers.dynata.com
careers.eaglematic.com
careers.earlmay.com
careers.ebury.com

3393

3394

careers.ecssolutions.com
careers.edgeconsulting.com
careers.eisenhowerhealth.org
careers.emergencydentalofamerica.
careers.encompasshealth.com
careers.enderuncolleges.com
careers.enstargroup.com
careers.erpad.com
careers.escalon.services
careers.evesolutions.net
careers.excellolaw.co.uk
careers.expediagroup.com
careers.fbusolutions.com
careers.fiscalnote.com
careers.floridarockandtanklines.com
careers.flyairshare.com
careers.flyflair.com
careers.foodconcepts.com
careers.fool.com
careers.fortive.com
careers.fr.com
careers.fubo.tv
careers.geant.org
careers.glanvilleenvironmental.com
careers.goodeggs.com
careers.gpaunz.com
careers.hactl.com
careers.halsmith.com
careers.hamptonfarms.com
careers.handverksdata.no
careers.handverksdata.de
careers.hantverksdata.se

careers.harveys.co.nz
careers.healthengine.com.au
careers.hearingaidsnca.com
careers.heart.org
careers.heb.com
careers.hinespool.com
careers.hmatax.co.uk
careers.hollywoodfeed.com
careers.homeoffice.gov.uk
careers.hudsonpointerehab.com
careers.hughes.co.uk
careers.husco.com
careers.hydgroup.com
careers.hydroflux.au
careers.immersivelabs.com
careers.implantslamesa.net
careers.innominds.com
careers.insperity.com
careers.ipgmediabrands.com
careers.jabian.com
careers.jkmoving.com
careers.jmco.com
careers.jobcloud.ch
careers.john-west.co.uk
careers.kidscaredental.com
careers.klarpris.dk
careers.kms-healthcare.com
careers.kms-technology.com
careers.koenigsegg.com
careers.latimes.com
careers.leagueapps.com
careers.leecompany.com

3395

3396

careers.lesjoforsab.com
careers.lifeready.com.au
careers.lightspeedvt.com
careers.littlerapids.com
careers.ljhooker.co.nz
careers.ljhooker.com
careers.ljhooker.com.au
careers.locationshawaii.com
careers.loewshotels.com
careers.logixtek.com
careers.lwsupply.com
careers.lyko.com
careers.magnite.com
careers.marriott.com
careers.masabi.com
careers.mcmcauto.com
careers.mears.net
careers.medibank.com.au
careers.medical-ci.co.jp
careers.medicusit.com
careers.medivet.co.uk
careers.medpro.com
careers.medwayair.com
careers.mgae.com
careers.midwesttech.edu
careers.miquido.com
careers.mistercarwash.com
careers.mountainland.com
careers.mrs-cmc.com
careers.muehlemann-popp.ch
careers.mylcm.info
careers.nationallife.com

careers.nationalwindscreens.co.uk
careers.nehs.transformationetwor
careers.newfireglobal.com
careers.nexus-infrastructure.com
careers.nfa.co.uk
careers.nge.com
careers.nilssonenergy.com
careers.nobelprize.org
careers.northernmfg.com
careers.nunatsiavut.com
careers.nwlaboratory.com
careers.nwyc.com
careers.ofcom.org.uk
careers.ordrestyring.dk
careers.outcomesfirstgroup.co.uk
careers.oversightboard.pr.gov
careers.owdt.com
careers.pacificmobile.com
careers.pajadata.fi
careers.parishilton.com
careers.permaseal.net
careers.petersonacademy.com
careers.pgtinnovations.com
careers.piedmont.org
careers.pkf-francisclark.co.uk
careers.pointclickcare.com
careers.portillos.com
careers.priceforprofit.com
careers.priceline.com
careers.primeinc.com
careers.prohibition.co.uk
careers.protexcentral.org

3397                                3398

careers.publicconsultinggroup.com
careers.purelightpower.com
careers.qaintranet.mybsa.org
careers.qpack.com
careers.redcentricplc.com
careers.redcon1.com
careers.rekyl.nu
careers.remindermedia.com
careers.riverdalerehab.com
careers.rosinteam.com
careers.roundmanbrewing.com
careers.route.com
careers.royaltechnologies.com
careers.saint-gobain.ie
careers.sandiegouniontribune.com
careers.sandtech.com
careers.sanmar.com
careers.sca.com.au
careers.schomp.com
careers.scormmarketing.com
careers.secom.plc.uk
careers.seekmomentum.com
careers.shellpoint.org
careers.shiprocket.in
careers.sierranevadaent.com
careers.silvertech.com
careers.simployer.com
careers.simply180.com
careers.skyhighsecurity.com
careers.smartcremation.com
careers.sndusa.org
careers.somersetcare.co.uk

careers.spreaker.com
careers.standard.net
careers.stpauelders.org
careers.summitgolfbrands.com
careers.supremelending.com
careers.tacojohns.com
careers.terakeet.com
careers.thameswater.co.uk
careers.thefunctionary.com
careers.thyssenkrupp-nucera.com
careers.tigercat.com
careers.tinbuilding.com
careers.tomjames.com
careers.tortoiseadvisors.com
careers.towersemi.com
careers.tractortire.com
careers.trader.ca
careers.transformationnetwork.con
careers.trellix.com
careers.tribpub.com
careers.tribqa.com
careers.tribstage.com
careers.unlock.com
careers.usopen.org
careers.usta.com
careers.uwhealth.org
careers.valleytransportation.net
careers.veolianorthamerica.com
careers.vistavet.net
careers.vodafone.co.uk
careers.wincofoods.com
careers.wirebelt.co.uk

3399                                3400

careers.wlfoods.com
careers.worldteams.com
careers.wp.st-andrews.ac.uk
careers.wsgr.com
careers.yakimachief.com
careers.yosemitehotels.com
careers.yourbehavioralhealth.com
careers.zimpler.com
careers.zonal.co.uk
careers.zoocasa.com
careers.zoom2u.com
careers1.ihooker.com.au
careers1.webhorsewebsites.com
careers2.webhorsewebsites.com
careersatcentennial.com
careersatcharter.com
careersatfocus.com
careersatfocus.org
careersatgrammer.com
careersatjaspers.com
careersatkings.co.uk
careersatkings.dev.psweb.uk
careersatkings.staging.psweb.uk
careersatprevail.com
careersatrobinwood.co.uk
careersatrobinwood.com
careersatsrcare.com
careersatsrcare.org
careersatvehikit.com
careersblog.atipt.com
careerschs.com
careerscope.com

3401

careerscurated.com
careersdmg.com
careerseeker.io
careerservices.ie
careersfox.com
careersgyan.com
careershlwp.scouting.org
careersincolumbia.com
careersincorrugated.com
careersincorrugated.org
careersindesign.com.au
careersinfilm.com
careersinmusic.com
careersinnonprofits.com
careersinpropertymanagement.com
careersinrail.nl
careersix.co.uk
careersix.io
careersix.sixonstaging.co.uk
careerskillsacademy.sph.cuny.edu
careerslindusconstruction.com
careersmap.com.au
careersmart.bz
careersmart.com
careersmith.com
careersnw.org
careersnwa.com
careersofthefuture.ca
careersourcenortheastflorida.com
careersourcepolk.com
careersourcetampabay.com
careersourcetb.com

3402

careerspring.org
careersrollinghillscc.com
careerstaffingtalent.com
careerstg.multimatic.com
careersuk.virgin-atlantic.com
careersupport.org.uk
careersusa.vaa1dev.emsites.uk
careersusa.vastaging1.emsites.uk
careersusa.virgin-atlantic.com
careerswith.com
careerswithasc.com
careerswithcoachbill.com
careerszero2five.org
careertechohio.com
careertinker.com
careertracks.edu.sg
careertrainingforveterans.com
careertrainingprograms.org
careertrainingquiz.com
careertrainingscholarshipfoundation
careertransformation.life
careertransformationpartners.com
careerup.com
careervault.nebula.io
careerwell.io
careerwhisperer.co
careerworks.ca
careessentials.org
careestheticsgrainger.com
careevolution.com
carefamilydentistry.com
carefast.com.au

3403

carefastplus.com
carefasturgentcare.com
carefeed.com
carefieldliving.com
carefinder.okkanti.com
carefinders.com
carefirst.amsivedev.com
carefirstdsnpstg.amsivedev.com
carefirstimaging.com
carefirstins.com
carefirstmedicarestg.amsivedev.com
carefor.com
careforautoimmune.com
careforblue.org
careforce.com
careformkids.com
careformomdoula.com
carefornashville.org
careforreal.org
careforsanangelo.com
careforthefamily.org.uk
careforward.io
carefreeair.com
carefreebingo.com
carefreeboats.com
carefreecandies.com
carefreecharters.com
carefreecomfort.com
carefreecompass.com
carefreecovecampground.com
carefreecustomtravels.com
carefreegutterguard.rynosites.com

3404

carefreehomepros.com
carefreeindustries.com
carefreelawncenter.com
carefreemoldpros.com
carefreescottsdalerealty.com
carefreeseniors.com
carefreewanderer.com
carefrontations.com
carefulhomeinspections.com
carefunnels.ai
carefunnels.com
carefunnelsrecruit.com
carefurvet.com
carefurvets.com
caregility.com
caregivercareers.com
caregiverconnections.org
caregiverfunnels.com
caregiverhelp.com
caregiverjourney.elizabethdolefound
caregivermentalhealth.org
caregivernavigator.org
caregiversamerica.com
caregiverscareaffair.vblaymanhealth
caregiverscornerchicago.com
caregiversdevelopment.com
caregiversofamerica.com
caregiversofoklahoma.com
caregiversunlimited.com
caregiverswithpleasure.com
caregiverteam.com
caregivingcorner.com

3405

caregivingkinetics.com
caregivingworldwide.com
caregroupboston.com
caregrp.com
careguidance.com.au
carehealingcenter.org
carehealthinsuranceagency.com
carehealthplan.com
careheatingcooling.com
carehelps.ca
careherd.com
carehive.com
carehomecare.com
carehomemarketing.co
carehomes-southwest.co.uk
carehopdpc.com
carehophealth.com
carehopurgentcare.com
careier.com
careinjury.com
careium.co.uk
carejourney.com
carelcf.org
careleaders.com
careleidoscope.com
careliefgrant.com
carelightsensing.com
carelink.co.uk
carelink.org
carelinkpcp.com
carelinkseniorservices.com
careloft.com

3406

caremanagerwebsites.com
caremanornursingandrehab.com
caremass.org
carematrix.net
caremedhomecare.com
caremedicalcenters.com
caremedsp.com
caremeetcareer.com
caremeetscareer.com
caremerge.com
careministrytraining.com
caremoremoving.com
caremywp.com
caren-williams.com
caren.io
carencares.org
carencia.com
careneasterlingdesign.com
carenectar.com
careneticdigital.com
carenetnc.org
carenetps.org
carenetsomd.org
carenexio.com
carenhackman.com
carenmerrick.com
carenotes.com
carenowisa.com
carenursingcenter.com
careofm.nu
careofmacomb.com
careofsem.com

3407

careofsem.org
careoncology.com
careoncology.eu
careoncologyclinic.com
careone.org
careonecredit.com
careonefinancials.com
careoneglobal.com
careoneinc.com
careonlocation.com
careoworld.org
careparadox.com
careparadox.net
careparadox.org
carepartners.us
carepartnersliving.com
carepartnersmedicine.com
carepartnersor.org
carepear.us
carephysicaltherapypc.com
carepics.com
careplaninc.com
careplanit.com
careplansforlife.com
careplasticsurgery.com
careplus-schools.org
careplusfamilymedical.com
careplusnj.org
carepods.com
carepodz.com
carepoint.com
carepoint.pharmacy

3408

carepointesinus.com
carepointneurosurgery.com
carepointpractice.co.uk
carepointpractice.nhs.uk
carepointpractice.uk
carepointsolutions.net
careporthealth.com
carepredict.com
carepredictor.com
careprohh.com
carepropertyinvestors.com
careproplus.com
careprovide.com
careprovidersolutions.com
carequest.us
carequestinnovation.com
carequip.ie
careranui.org.nz
carerec.com
carerecovery.mysites.io
careremediation.com
carerepair.org
careresource.org
careresources.org
careretirementapartmentcommunity.
carerfriendlydudley.org.uk
carerfriendlywiltshire.org.uk
careringhealth.com
carersbucks.org
carerscanada.ca
carersmiltonkeynes.org
carerssa.com.au

carertp.ca
cares-project.eu
cares.betterworldbooks.com
cares.cnm.edu
cares.fransupport.com
cares.standard.net
cares4ms.com
cares4power.com
cares4power.net
cares4power.org
caresabq.com
caresafe.us
caresafely.com
carescalifornia.org
carescape.com
carescribe.io
carescrisisline.com
caresdiabetes.com
caresequence.net
careservicesllc.org
caresharehealth.org
caresimple.com
careskills.ie
careskillscentre.org
caresmedical.gallery
caresoftglobal.com
caresolutions.care
carespace.health
caresresources.com
caresslaw.estate
carestaturgentcare.com
carestaurantcoverage.com

caresthealth.org
careswellanderson.com
careswls.com
caresworklifesolutions.com
caresworklifesolutions.net
caresworklifesolutions.org
caresync.tech
caretakermedical.net
caretakersinc.com
caretakersproperty maintenance.com
caretaskr.com
careteamplus.org
caretechinc.com
caretechtraining.com
caretherapygroup.com
caretinuumadvisors.com
caretjuice.com
caretocare.cc
caretp2x.com
caretrack.com
caretrain.org
caretrainingonline.com
caretrak.com
caretrening.no
caretrustinsurance.com
carettaseniorliving.com
careunit.net
careuniversity.com
carevanwagga.org.au
careventionhc.com
carevethealth.com
carevio.org

carevision.com
carevue.cloud
carewarema.jsi.com
careway.nl
carewconcrete.com
carewellcremations.com
carewellhealth.org
carewelluc.com
carewellurgentcare.com
carewgarcia.com
carewins.org
carewithcandor.com
carewithlove.com
carewithloveva.com
carewithresults.com
careworklifesolutions.com
careworklifesolutions.net
careworklifesolutions.org
careworks.com
careworksabsence.com
careworksconsultants.com
careworksmco.com
careworksmcs.com
careworkstech.com
carex.co.id
carex.co.uk
carexconsulting.com
carexconsultinggroup.com
carexm.com
carexpertsok.com
carexwpe.1int.co.uk
carey-insurance.two.zysites.com

carey-law.com
careyagency.com
careyagencyinc.com
careyamec.org
careyandleisure.com
careyanimalhospital.com
careyautomotive.com
careybrandenburg.com
careydanis.com
careydivecenter.com
careyes.com
careygreggediting.com
careygroup.com.au
careyinsurance.net
careyleisureandcarney.com
careyleisurecarney.com
careylohrenz.com
careynash.com
careyprecast.com
careysfencinganddecks.com
careyspaving.ca
careystubblefield.com
carfagnoprofessionalpainting.com
carfagnos.mysites.io
carfast.ai
carfinancebrisbane.au
carfinancial.com
carfix.no
carfixautorepair.com
carframework.org
carfranchises.com.au
carfreedayli.com

carfreemetrodc.org
carfulan.com
cargalduicriminaldefenselawyerlosar
cargillfarreachingnetwork.com
cargillgroundbeef.com
cargilllaw.com
cargillsustainablebeef.ca
cargilltp.com
carglassrepair.net
carglumicacid.com
cargo-apps.com
cargo-apps.net
cargo-express.co.uk
cargo-tx.com
cargo.shiprocket.in
cargoairportgrowthsummit.com
cargoapp.com
cargoapp.net
cargoapps.com
cargoapps.net
cargobar.ca
cargobdx.com
cargobooker.com
cargobrokers.com
cargochief.com
cargoclan.cathaypacificcargo.com
cargoclan.t0.ete.cathaycargo.com
cargocontrolusa.com
cargoeyecare.com
cargofacts.org
cargoripslings.com
cargointegratedlogistics.com

3413

3414

cargoland.kcrw.com
cargoleasingsolutionssettlement.com
cargoliftusa.com
cargolink.com
cargomatic.com
cargometric.com
cargometrics.com
cargoraxx.com
cargorestraintsystems.com.au
cargosolutionbenefits.com
cargostak.com
cargotherapeutics.com
cargotrailersales.com
cargotransinc.com
cargotransporters.com
cargovanramps.com
cargox.com.br
cargroomerschemicals.com
cargroup.com
carguardian.co.uk
cargurus.com
carhabitgarage.com
carhartphotography.com
carharttfamilywines.com
carharttvineyard.com
carhaulersandtrailerrentals.com
carheroroadside.com
carhops.com.au
carhpclaim.co.uk
cari-acir.org
cariad.us
cariadcoffee.co.uk

cariadhealth.com
cariadnorthbrook.com
cariandbritt.com
cariatidevelopers.com
cariatilaw.ca
cariatitruck.com
caribbean-quarters.com
caribbeanacademy.com
caribbeanandbeyond.com
caribbeanbatteryrecyclingtt.com
caribbeanbreezejourneys.co
caribbeancaterers.com
caribbeanchristianclub.org
caribbeanclimatenetwork.org
caribbeanclubmarket.com
caribbeancreme.com
caribbeandunes102.com
caribbeanelective.com
caribbeanenergychamber.org
caribbeanfoodandwinefestivaltci.com
caribbeangrowthagency.com
caribbeanheartmenders.org
caribbeanhospitalitygroup.com
caribbeaninnovation.com
caribbeanledlighting.com
caribbeanluxvacation.com
caribbeanresort.com
caribbeanseaadventures.com
caribbeansharks.co
caribbeansoultravel.com
caribbeanultratan.com
caribbeanvillascondo.com

3415

3416

caribemediagroup.com
caribetravelsandcruise.com
caribimpact.com
caribjournal.com
caribling.com
caribois.org
cariboo.cmha.bc.ca
cariboo.media
caribooindustrialelectric.com
caribou4ever.ca
caribouapparel.promotionalresource
cariboucare.ca
caribouclub.com
cariboucreek.com
cariboudecks.com
caribouissuingbanksettlement.com
cariboumc.org
cariboumed.com
caribouservices.com
caribousystems.com
caribteak.com
caribtherapy.com
caribwound.paradoxstudiostt.com
caribyte.com
caricaturestation.com
caricatureu.com
carichofflaw.com
caricofirm.com
caricomdevelopmentfund.com
caricourtright.com
carigreen.ngc.co.tt
carikenzie.com

3417

carillonatbelleviewstation.com
carillondental.com
carillonparc.com
carijoha.com
carilongphotography.com
cariloop.com
cariluxe.com
carimatigroup.it
carimatisuperyacht.com
carimatisuperyacht.it
carinafinnphoto.com
carinafurlong.com
carinafurlong.ie
carinaleagues.com.au
carinaleaguesclub.com.au
carinamedical.com.au
carinasaruba.com
carinasbakery.com
carinatous.com
carinebarthelemy.com
carinegilson.com
carinehrenberg.com
carinemalboeufphotographie.com
carinemusic.com
carinerozen.com
caring-for-csec.ucdavis.edu
caring-professionals.com
caring-times.co.uk
caring4others.org
caring4smiles.co.nz
caring4thecommunity.com
caringacross.org

3418

caringadvisor.com
caringandservingtogether.com
caringathome.net
caringbridgecorp.org
caringcandidates.com
caringcap.com
caringchristmas.org
caringconnections.us
caringconversations.pet
caringcountryvets.com
caringcove.com
caringdentalcare.com
caringdentaloffice.com
caringdentalofspotswood.com
caringdentalspotswood.com
caringent.com
caringfamilydentistry.com
caringfamilyhealth.com
caringforaseniordog.com
caringforcalifornia.kp.org
caringforcarers.org.uk
caringforcolorado.org
caringforfamilyofcompanies.com
caringforhoosiers.com
caringformi-fif.org
caringforportland.net
caringforthecapitol.com
caringforthecascades.com
caringforthecascadeswest.com
caringforthecoast.com
caringfortheheartvideo.com
caringfortraviscounty.net

3419

caringfoundationmt.org
caringgivers.com
caringhandsah.com
caringhandsflorida.com
caringhandspethospice.com
caringheartah.com
caringheartanimalhospital.com
caringheartsanimalhospital.com
caringheartsaz.com
caringheartsnpaws.com
caringheartsofsedona.com
caringheartvet.com
caringhomecaremd.com
caringinfo.org
caringkids.org.au
caringlawyers.com
caringlilkenicholas.org
caringmajorityrising.org
caringmajorityrisingpac.org
caringmarinavansc.com
caringmansc.com
caringmatterspittsburgh.com
caringmedic.altruismedicine.org
caringmoments.kaiserpermanente.o
caringnaturedispensary.com
caringpathways.com
caringpresence.net
caringprofessionals.com
caringspace.ie
caringstrategies.com
caringtoshare.org
caringtransportation.com

3420

caringvets.com
caringvoices.com
caringwithcarers.com.au
carinhjulstrom.se
cariniair.com
carinifamilylaw.com
carinifinancial.com
carinihome.com
carinjaynecasey.com
carinjurysupport.com
carinjuryvictims.com
carinlondon.co.uk
carinmosher.com
carinointerpreting.com
carinrene.com
carinrockind.com
carinsbeautifulworld.com
carinsurance.ae
carinsurancekansascity.com
carinsurancequotes.com
carisfarm.com
carisfinancialorganizing.com
carismacarwash.net
carismadesignstudio.com

3421

carkeyssolutions.co.uk
carknerbarnes.com
carl-rd.com
carlabeautyacademy.com
carlabirnberg.com
carlabrown.com
carlacorp.com
carladamondds.com
carlaferry.com
carlafields.com
carlafischerrealestate.com
carlafrancescaparachini.com
carlagover.com
carlajacobson.com
carlajeanconti.com
carlajstetson.com
carlakellyauthor.com
carlalawrence.com
carlaleerealestate.com
carlalehmanphoto.ca
carlamcleod.co
carlanunezphotography.com
carlaraeameson.com
carlarealestatesolutions.com
carlarosser.com
carlaschall.com
carlaschlisseldds.com
carlascounseling.com
carlasdancefactory.com
carlassure.ca
carlateneyck.com
carlawoepsephotography.com

3423

carismauniversity.com
carispropertymanagement.com
carissaandben.com
carissableecker.com
carissabradley.com
carissacady.com
carissacorsievents.com
carissaerickson.com
carissahawkins.com
carissajoyphoto.com
carissakruseweddings.com
carissakseidl.com
carissamariephotography.ca
carissamennen.com
carissascott.com
carisscreative.co.uk
caritas.ca
caritasbeloit.org
caritascounseling.com
caritasfamilysolutions.org
caritasfoundation.ca
caritasir.org
caritasutherland.com
carithersgroup.com
carithersweddingflowers.com
caritrauma.com
cariushomecare.com
carjelly.com
carjobsforyou.com
carkeyhelp.com
carkeyline.com
carkeysignalblocker.co.uk

3422

carlbgrantlaw.com
carlblackmedia.com
carlbotennis.com
carlbowerphotos.com
carlbusch.com
carlcahill.com
carlchapman.org
carlchapman.us
carlchapmanlaw.com
carlcotoiadds.com
carlcousineau.com
carldellatore.com
carldesantis.org
carldifranco.com
carldubler.com
carleaseandgo.co.uk
carleebryn.com
carleehoover.com
carleemckee.com
carleescanlonphotography.com
carleighrochon.com
carlelefante.com
carleller.com
carlenemarie.com
carleocreations.com
carleton.coder.apmktgwp.com
carleton.dev.apdxp.com
carletoncompanies.com
carletonfarmsdeepwell.com
carletongotlinlaw.com
carletonplacevet.com
carletonshores.com

3424

carletontorpin.com
carletti.com
carletti.dk
carlettodental.com
carleva.com
carlex.co.uk
carleyannphotography.com
carleyaplin.com
carleykphotography.com
carleyrehberg.com
carleystaffing.com
carlfeatherhomes.com
carlfordurham.com
carlfredradiodigital.com
carlgraddy.com
carlhassett.com
carlianna.co
carliannphotography.com
carlicahn.com
carlichauns.com
carlieandmike.com
carlieburdettmusic.com
carliegabrelcikphotography.com
carliekaneevents.com
carliesbeautysupply.com
carliescorner.com
carliesvoice.com
carlife.co
carlifenation.com
carlightvision.com
carlijnmulderfotografie.info
carlikefilm.com

carlieconnect.com
carliedowling.co.nz
carlielawfirm.com
carlinadaugherty.com
carlinair.com
carlinassoc.com
carlindc.com
carlinfirm.com
carlinforussenate.com
carlingfordarms.com
carlingfordheritagecentre.com
carlingmobilept.com
carlingpropertygroup.com
carlingtonchc.com
carlingtonchc.org
carlinjewellery.sixonstaging.co.uk
carlinsprings.com
carlinstudios.com
carlinteam.com
carlinward.com
carlipapp.com
carlisag.com
carliscountyky.viastaging.com
carlisle-co.com
carlisleareayouthsoccer.org
carlislebyers.com
carlislechristian.org
carlisledigitalmarketing.com
carlislefamilyymca.org
carlislefilms.org
carlisleft.com
carlisleft.com.au

carlisleins.net
carlisleit.com
carlislelpga.com
carlislemaephotography.com
carlislemedical.com
carlislemotors.com
carlislepolice.org
carlislerubbish.com
carlislerussell.com
carlisleseniorliving.com
carlisletractors.com
carlisletractors.com.au
carlisletyrfil.cn
carlisleveterinarian.com
carlislewesleyanchurch.com
carljunctioncc.com
carlkerridgeart.com
carlkerridgephotography.com
carlkingdom.com
carlmaglioelectrician.com
carlmarks.com
carlmellen.com
carlmunizcpa.com
carlnicolson.com
carloancalc.com
carloannewhampshire.com
carlodupone.com
carlodupone.net
carlodupone.org
carloelectrical.com
carlomedinamd.com
carlominutocarting.com

carloricci.com
carlos-cms-compass.tremgroup.com
carlos-cms.tremgroup.com
carlos.house
carlos.ls
carlosaaguirre.com
carlosamilcar.com
carlosandrescpa.com
carlosansonetti.com
carloscamachocplastica.com
carloscause.com
carloscordova.realtor
carlosfonseca.uk
carlosgimenezforcongress.com
carlosguanchemd.com
carlosiniguez.com
carlosins.com
carlosleeprental.com
carloskinginteriordesign.com
carlosmanuelgarcia.com
carlosmesber.com
carlospizzeria.com
carlosportsclub.com.au
carlosrecruits.com
carlosrosario.org
carlostum.com
carlosvenegas.com
carloswarren.com
carlotorresphotography.com
carlotta.com.au
carlottaivyliving.com
carlottaluke.com

carlottas.us
carlottiphotography.com
carlounge.ch
carloungetv.com
carlovanlienden.nl
carlow.edu
carlowapartments.com
carlowden.com
carlowtourism.com
carlowtourism.ie
carls-painting.com
carlsautobodycotati.com
carlsbadboxingclub.com
carlsbadbythesea.org
carlsbadbytheseacc.org
carlsbadcavernstradingco.com
carlsbadcharitablefoundation.org
carlsbadchristiancounseling.com
carlsbaded.org
carlsbadkickboxingclub.com
carlsbadlancersbaseball.com
carlsbadlandings.com
carlsbadlawfamily.com
carlsbadlawfirm.com
carlsbadlawgroup.com
carlsbadlifeinaction.com
carlsbadmuaythai.com
carlsbadphoto.com
carlsbadpoi.com
carlsbadvillagevibes.com
carlscatering.com
carlscompletecarcare.net

carlscomputercare.com
carlscoolingllc.com
carlscornerservice.com
carlscott.co.uk
carlsdecking.com
carlseaton.com
carlseaver.com
carlsencc.com
carlsjr.infiernoparagallinas.com
carlson-agency.com
carlson-company.com
carlsonandcarlson.com
carlsonassociatesins.com
carlsonbrownlaw.com
carlsonbuilding.com
carlsoncares.org
carlsoncaresfund.com
carlsoncaresfund.org
carlsoncreek.com
carlsondettmann.com
carlsondistributing.com
carlsondistributingbenefits.com
carlsondoors.com
carlsonfarmbluffs.com
carlsonfinancial.com
carlsonforcitycouncil.com
carlsongraciedayton.com
carlsongraciegreenvalley.com
carlsongraciely.com
carlsongracieteamaz.com
carlsongracietucson.com
carlsoninjuryfirm.com

carlsonlandservices.com
carlsonlynch.com
carlsonmachineandtool.com
carlsonmemorials.com
carlsonmidwest.com
carlsonpathway.com
carlsonsbodyshop.com
carlsonschokes.com
carlsonscollision.com
carlsonstewart.com
carlsontravelco.com
carlsontreecarellc.com
carlsonwebdesign.com
carlsonwest.com
carlsonwind.com
carlsprague.com
carlssepticnh.com
carlssoninternational.com
carlstan.com
carlsvanrentals.com
carlton-edwards.com
carlton-paving.co.uk
carltonarmsnorth.com
carltonarmsofnorthlakeland.com
carltonbennettlaw.com
carltoncommunities.com
carltonconstruction.net
carltonheightspharmacy.com
carltonpools.com
carltonprmarketing.com
carltonproducts.com
carltonpropertyservices.net

carltonreport.org
carltontrailcollege.ca
carltontrailcollege.com
carltonwinevacation.com
carlturnley.com
carlucciosonline.info
carluccis.com
carlucciscatering.com
carlucciscatering.com
carluccisitaliangrill.com
carlucciswaterfront.com
carlunwiler.com
carlvolkman.thrive-hvacr.com
carlwalkerinsurance.com
carlwarren.com
carlwellenstein.com
carlyalacahan.com
carlyanndell.com
carlyantor.com
carlyburr.com
carlybuttsphotography.com
carlychamerlik.com
carlycrawfordphotography.com
carlycrone.com
carlyfilmsit.com
carlyfiorina.com
carlyfit.com
carlyhillphoto.com
carlyhinsonphotography.com
carlvinbloom.com
carlyleaudiology.com
carlylecommodities.com
carlylecontracting.com

carlyledentistry.com
carlylefunerals.com.au
carlylenj.com
carlyletimber.com
carlymarieartistry.com
carlynbushmanconsulting.com
carlyndaviscasting.com
carlynkphotography.com
carlynlevy.com
carlynraydesigns.com
carlyobrien.com
carlyon.co.nz
carlyoungmusic.com
carlypaiker.com.au
carlypoole.com
carlyraeinteriors.com
carlyraewebdesign.com
carlyriordan.com
carlyrohde.com
carlyrosephotography.com
carlyrussell.com
carlysaberevents.com
carlysitton.com
carlyslens.com
carlystoppphoto.com
carlystorro.com
carlystrohl.com
carlywrightart.com
carma.com
carmaeurope.co.uk
carmahealth.com
carmajpa.org

carmandragone.co
carmandragone.com
carmanfullerton.com
carmanscholarships.org
carmarthenshire.fosterwales.gov.wa
carmattu.com
carmcoinc.com
carmedcollisionandrepair.com
carmedia2p0.ca
carmedia2p0.net
carmel-place.com
carmelabennett.com
carmelandassociates.com
carmelanimalclinic.com
carmelaorchids.net
carmelaroseleecrochet.com
carmelbaptist.org
carmelbaygroup.com
carmelbelle.com
carmelbrandingsolutions.com
carmelclayhistory.com
carmelcommunications.com
carmelcurbsidehistory.org
carmelengg.com
carmelhillswellness.com
carmelinabrands.com
carmelinsurance.com
carmelitavalletta.com
carmelitechambers.co.uk
carmelitefoundation.bridgeportdioce
carmelitefoundation.diobpt.org
carmelites.org.nz

3433

3434

carmeliteseniorliving.org
carmelitespiritualcenter.org
carmeljanegraduations.co.uk
carmella-law.com
carmellaconsulting.com
carmellamarketing.com
carmellibrary.org
carmelios.com
carmelmagazine.com
carmelmanor.com
carmelofreno.com
carmelos.ca
carmelos.com
carmelpartners.com
carmelpm.com
carmelpoi.com
carmelreyes.com
carmelrooneyart.ie
carmelvalleyroadco.com
carmelvalleystorage.com
carmelvillagedental.com
carmelvpm.com
carmenash.com
carmencheang.com
carmencool.com
carmencorporateservices.com
carmencreekbison.com
carmendrivepharmacy.com.au
carmendunham.com
carmengrantlcsw.com
carmenharveynotaire.com
carmenheringdo.com

carmenisais.com
carmenjavier.co
carmenjohnsonmezzo.com
carmenjwilliams.com
carmenlsigman.com
carmenmabry.com
carmenmarshall.com
carmenmarshallretreats.com
carmenmay.com
carmenministries.org
carmenmorin.com
carmenmorinpiano.com
carmenohling.com
carmenolazabal.com
carmenrealestate.com
carmenrenee.com
carmens.com
carmensantorellistudio.com
carmenscatering.com
carmenschools.org
carmensgroup.com
carmenshotel.com
carmensitalianice.com
carmenslakeview.com
carmenspavilion.com
carmetscientific.com
carmexinc.com
carmichael-hill.com
carmichaelclark.com
carmichaeldevelopment.com
carmichaelfirm.com
carmichaelinsuranceagency.com

3435

3436

carmichaellawgroup.com
carmichaeltitileleague.org
carmichaelschiro.com
carmichaelsgolf.com
carmichaelsmed.com
carmichaelsyp.com
carmiecegraves.com
carmifamilydental.com
carmillajane.com
carminarosephoto.com
carminespig.com
carminespizzademo.com
carminesybor.com
carmitownship.org
carmmha.nmmf.org
carmonalawgroup.com
carmonyautofinance.com
carmot-therapeutics.us
carmot.us
carmotsandrepairs.co.uk
carmoucheinsurance.com
carnabrazilcruise.com
carnabysquare.com
carnaclaw.com
carnage4x4.com
carnaghi.com
carnahaninsurance.com
carnarvon.ca
carnationautospa.com
carnationcollective.com
carnationhomecleaninginc.com
carnavalmiami.com

3437

carnavalonthemile.com
carneargentinaverona.com
carnections.com
carnediem.events
carnegie-exterminators.com
carnegie-nordiskeaktier.dk
carnegieart.org
carnegiecenter.com
carnegieclassifications.acenet.edu
carnegiefoundation.org
carnegieimaging.com
carnegieinst.se
carnegiemathpathways.org
carnegiemnh.org
carnegiemuseum.in.gov
carnegiemuseumofnaturalhistory.org
carnegiemuseums.org
carnegiesciencecenter.org
carnegiewealthmanagement.co.uk
carnegiewomenshealth.com
carnelliancooks.com
carnellianenergy.com
carnellcoverage.com
carnemarinhoa.com
carnemarinhoa.pt
carnesengineering.net
carnesiconsulting.com
carnesmilor.com
carnespc.com
carneswellness.com
carnettclinic.com
carneval.com.au

3438

carnevideo.com
carneycenter.com
carneyconsultinggroup.com
carneyconsults.com
carneyfest.com
carneykelehan.com
carneysandoe.com
carneyscommunity.org
carneysmovers.com
carnfunnock.com
carnicerianacho.com
carnimor.com
carninternational.com
carnitassnackshack.com
carnitor.com
carnival.onecomm.gy
carnivalbrands.com
carnivalcities.org
carnivalcruisecharters.com
carnivalfairsolutions.com
carnivalnoir.ca
carnivalpaintingaustin.com
carnivalpaintingdallas.com
carnivalpaintingsan.com
carnivalrentacar.com
carnivore.diet
carnivoremeats.ie
carnivoretrading.com
carnm.com
carnm.realtor
carnot-energy.com
carnoustiebeachrugby.co.uk

3439

carnoustiegolfclub.ca
carnovalecarcare.com
caroba.com
carobev.com
carocommunications.com
carodevelopment.com
caroduncan.com
carofano.com
carofin.com
carogaarts.org
carohenry.com
carol.codes
carola-pflege.de
carola-pflegedienst.de
carolacastillo.com
carolandassociates.com
carolandersonart.com
carolannpsychicmedium.com
carolannshome.com
carolanproperties.com
carolaronsonshore.com
carolbanyasmd.com
carolbarnwellfineart.com
carolbrailey.com
carolclemans.org
carolcottrell.com
carolcowan.com
carolcummingskauai.com
carolcvacations.com
carolday.net
caroldechant.com
caroleanaya.com

3440

caroleannevilleneuve.com
carolebayersager.com
carolecasciofund.org
caroleclements.com
carolecpa.com
carolefollettedds.com
carolejick.com
carolejohnstone.com
carolemitchell.com
caroleraphaelledavis.com
carolettings.com
carolgoodman.com
carolgoulart.com
carolgrantlaw.com
carolgreenphotography.com
carolhwilliams.com
carolienealexandra.com
carolights.com
carolina-destinations.com
carolina-healthjobs.com
carolina-occasions.com
carolina-pt.com
carolina-re.com
carolina.christmas
carolina.idxcentral.net
carolina.team91lacrosse.com
carolina1stconsulting.com
carolinaacross100.unc.edu
carolinaagemanagement.com
carolinaapts.com
carolinaareanetworking.com
carolinaatm.com

carolinaauctionrealty.com
carolinaautoauction.com
carolinabayatautumnhall.com
carolinabenefitspartners.com
carolinabeveragegroup.com
carolinabilling.com
carolinabillingassociates.com
carolinabiscompany.com
carolinablitz.com
carolinaboatyard.com
carolinaboring.thedemo.com
carolinabraces.com
carolinabraincenter.com
carolinabrightsmiles.com
carolinabuildersanddesign.com
carolinaburglaralarm.com
carolinacabinrentals.com
carolinacanineconsulting.com
carolinacanvasandawning.com
carolinacapitalproperties.com
carolinacarecenter.org
carolinacaresfundraising.com
carolinacaring.org
carolinacarpetcleaning.com
carolinacarriage.com
carolinacarwashanddetail.com
carolinacenter.org
carolinacharmrentals.com
carolinachimneyservices.com
carolinacivilworks.com
carolinaclassicfair.com
carolinaclassicfair.com

3441

3442

carolinaclassicpools.com
carolinacoast.com
carolinacoastalgardens.com
carolinacoastclosings.com
carolinacocktailsbar.com
carolinacomfortair.com
carolinaconciergecare.com
carolinaconstruction.build
carolinaconstructionoffayetteville.co
carolinaconstructionservices.us
carolinaconsumercouncil.org
carolinacookwood.com
carolinacoolingsystems.com
carolinacornea.com
carolinacounselingwellness.com
carolinacounselor.com
carolinacoveragesolutions.com
carolinacred.com
carolinacred.org
carolinacrofts.com
carolinacustomair.com
carolinadancearts.com
carolinadecorativeconcrete.com
carolinadefenselawyers.com
carolinadentalarts.com
carolinadentalcarecenter.com
carolinadentallearningcenter.com
carolinadentistrysc.com
carolinadockdogs.com
carolinadunesbh.com
carolinaehealthnetwork.com
carolinaelite.net

carolinaelite.org
carolinaelitegymnastics.com
carolinaelitegymnastics.net
carolinaelitegymnastics.org
carolinaelitegymnasticsacademy.con
carolinaelitegymnasticsacademy.net
carolinaelitegymnasticsacademy.org
carolinaeminentdomain.com
carolinaenergysystems.com
carolinaenroll.com
carolinaexteriorsplus.com
carolinaexterminating.com
carolinaeyecare.com
carolinafallprotection.com
carolinafamilyjiujitsu.com
carolinafamilykarate.com
carolinafamilylaw.com
carolinafamilyvet.com
carolinafashionawards.com
carolinafees.com
carolinafirewoodcompany.com
carolinafloorcleaning.com
carolinafloorsystems.com
carolinaflow.com
carolinafoamsolutions.com
carolinaforcerelax.com
carolinaforest.org
carolinaforestry.com
carolinafreeze.com
carolinafreshfarms.com
carolinafundraisers.com
carolinafuture.org

3443

3444

carolinagarciaaguilera.com
carolinagelen.com
carolinagetaway.com
carolinagetawaycabins.com
carolinaglass.com
carolinaglassandstorefront.com
carolinaglaucoma-pa.com
carolinaglove.com
carolinagreensteam.com
carolinagummies.com
carolinaguzik.com
carolinagypsy.co
carolinahairsurgery.com
carolinahand.com
carolinahand.net
carolinahandandsports.com
carolinahandandsportsmedicine.cor
carolinahealthaesthetic.com
carolinahearingandtinnitus.com
carolinahearingdoctors.com
carolinahearinggroup.com
carolinaherreraphotography.com
carolinahg.com
carolinahockeyalumni.org
carolinahockeynow.com
carolinaholisticmedicine.com
carolinahormoneandhealth.com
carolinaimmigrationlaw.org
carolinaimprov.com
carolinainsurancegroup.net
carolinainsurancetherapy.com
carolinainsurers.net

3445

carolinajaguarclub.com
carolinajuniorhurricanes.org
carolinakidscdc.com
carolinakinderdevelopment.com
carolinalakespoa.casnc.com
carolinalakespoatlakesidemanor.cas
carolinalandscape.net
carolinalandscapes.net
carolinalaw.com
carolinalawncare.org
carolinaleader.com
carolinaleadershipgroup.com
carolinalegalassoc.com
carolinalegalteam.com
carolinalife.homes
carolinalivingfurn.com
carolinalongbay.com
carolinamarineterminal.com
carolinamartialartsopen.com
carolinamasonry.com
carolinamemorialsanctuary.org
carolinamoldandmoisture.com
carolinamorganphotography.com
carolinamotionpictures.com
carolinamountaingolf.com
carolinamountaingrading.com
carolinamountainre.com
carolinamovement.com
carolinamvp.com
carolinanotebuyers.com
carolinaoneinvestor.com
carolinaona.com

3446

carolinaopendoorrealty.com
carolinaos.com
carolinaosonline.com
carolinaotservices.com
carolinaoutdoorcreations.com
carolinaoutdoorlighting.com
carolinapainting.com
carolinapaintingcompany.com
carolinapalm.com
carolinapalmsphotography.com
carolinaparalegalnews.com
carolinapaypros.com
carolinapdr.com
carolinapedrosa.com.br
carolinapest.com
carolinapetplace.com
carolinapharmacy.com
carolinapicknpull.com
carolinapinesresort.com
carolinapinesrvresort.com
carolinaplacementinc.com
carolinaplotthound.com
carolinapondandstormwater.com
carolinapowdercoatingpros.com
carolinapowerandsignalization.com
carolinaprepschool.com
carolinaprospectors.net
carolinapumpkinclassic.com
carolinapurewater.com
carolinaraptorcenter.org
carolinarealestateforum.com
carolinaredsmulching.com

3447

carolinarehabandphysicalmedicine.c
carolinaresortsrealty.com
carolinaretirementresources.com
carolinarobb.com
carolinaroofingandgutters.com
carolinaroofinggroup.com
carolinas-navhda.org
carolinas.brighthomeoffers.com
carolinas.ussquash.com
carolinasadvantage.com
carolinasadvantagerealestate.com
carolinaschoiceinsurance.com
carolinascollisionassociation.com
carolinasdermatology.com
carolinasearchgroup.com
carolinaseasons.com
carolinaseminars.com
carolinasenatefund.com
carolinaseniormarketing.com
carolinaseniornc.com
carolinaseo.com
carolinaseptictank.net
carolinasfertilityinstitute.com
carolinasfoundation.org
carolinashvacservice.com
carolinasignatureevents.com
carolinaskin.com
carolinaskincare.com
carolinaskylights.com
carolinaslingshotrentals.com
carolinasmilesdds.com
carolinasolar.com

3448

carolinasotomayor.com
carolinasoutherninc.com
carolinaspecialtyfitness.com
carolinaspinehealth.com
carolinasportsandspine.com
carolinasportsclinic.com
carolinasportsconcepts.com
carolinaspringsgc.com
carolinasrestoration.com
carolinassl.com
carolinassta.com
carolinastabilization.com
carolinastaxpros.com
carolinastories.unc.edu
carolinastrapping.com
carolinastreetscapes.com
carolinastudio.co
carolinasummitgroup.com
carolinasvetcare.com
carolinasweightloss.com
carolinatejedaphotography.com
carolinatextilecare.com
carolinatheatre.com
carolinatheatreclt.org
carolinathomas-com.northstar.ac
carolinatradeshowexhibits.com
carolinatraditionalhomes.com
carolinatreeco.com
carolinatreeservice.co
carolinatriadhomes.com
carolinaturfsystems.com
carolinaveincare.com

carolinavetderm.com
carolinavirtualtours.com
carolinawebbing.com
carolinawhistleblower.com
carolinawomencollective.com
carolinawomenintech.org
carolinawomenlead.unc.edu
carolinawomenscollective.com
carolinawoodfence.com
carolinawrecking.com
carolinayachtclub.org
caroline-kn-redaction.com
caroline-lake.com
caroline-morrison.com
caroline-rochford.com
caroline-yoon.com
carolinealarcon.com
carolineand.co
carolineatlonghornquarry.com
carolinearogersranch.com
carolinebarronauthor.com
carolinebauer.com
carolinebobbittphoto.com
carolinebokar.com
carolinebourque.com
carolinebrackney.com
carolinebright.com
carolinebronte.co.uk
carolinebryantco.com
carolinebuckingham.com
carolineburi.fr
carolinecarniel.com

carolinecartier.com
carolinecavanagh.co.uk
carolinecenteradr.com
carolineclarkeproofreading.com
carolinecoleman.net
carolinecupp.com
carolinedesmarais.com
carolinedinsmore.com
carolinedowdhiggins.com
carolineduttonevents.com
carolineeducators.org
carolineeidson.com
carolinefausel.co
carolinefifemd.com
carolinegeorgetown.com
carolinegiulianophoto.com
carolinegoldenglades.com
carolinegreennutrition.com
carolineguillaume.com
carolinehanny.fr
carolinejeffriescelebrant.co.uk
carolinejohnson.ca
carolinekraddick.com
carolinelake.net
carolinelee-designs.com
carolineleephotography.com
carolineliabot.fr
carolineloganphotography.com
carolinelord.com
carolinelowartist.com
carolinemacphie.co.uk
carolinemaguireauthor.com

carolinemanuelortho.com
carolinemccullagh.mysites.io
carolinemccullaghauthor.com
carolinemerrillphotography.com
carolinemklos.com
carolinemorrisphotography.com
carolinemove.com
carolinemphotographe.fr
carolinemunsell.com
carolineondesign.com
carolineonvoss.com
carolineopacicphotography.com
carolinepearlfloral.com
carolinepeterson.com
carolinepostoak.com
carolinereidyoga.com
carolinerobinsonsmith.com
carolinerogersranch.com
carolinerosewellness.co.uk
carolinesabi.com
carolinesbeauty.co.uk
carolinescrafts.com
carolinesjoplin.com
carolinespeach.org
carolinespringsvet.com.au
carolinestephensphoto.com
carolinestratzmd.com
carolinestrawson.com
carolinestrogisfitness.com
carolineswolfs.be
carolinethephotographer.co
carolinethomasphotography.com

carolinetire.com
carolinetirewestpalmbeach.com
carolineuptownwest.com
carolinewagstaffe.co.uk
carolinewestgray.com
carolinewinnphotography.com
carolinjanridge.co
carolinsoldo.com
caroljmichel.com
carolkurtharchitects.com
carolladasgaskin.com
carollc.com
carollc.org
carolleescottage.com
carolleggettpr.com
carolleones.com
carollutzdesign.com
carolynnssalonplus.com
carolmccormacksolicitors.ie
carolmcgraththerapy.co.uk
carolmorgan.net
carolmswain.com
carolperrysellshomesinri.com
carolpiperrugs.com
carolpotenza.com
carolpowelllexinglaw.com
carolreichenthal.com
carolrivendell.com
carolrschifter.com
carolscaninetraining.com
carolscare.com
carolscarpetworld.com

3453

carolsdaughterlearningcenter.net
carolsetterlund.com
carolsinclair.ca
carolsmithcpa.com
carolsoriginals.com
carolssomeday.com
carolstambaugh.com
carolstambaugh.me
carolstephens.com
carolstrom.com
carolsultrastitch.com
caroltorgan.com
carolwatkins.co.uk
carolweinert.com
carolwilliamsphotography.com
carolwood.com
carolynallenphotography.com
carolynandersonbeautiful.com
carolynandersonsalon.com
carolynbarbermd.com
carolynbotts.com
carolynbradley.ca
carolynbrazildesign.com
carolynbuceyeberle.com
carolyncardoza.com
carolyncardoza.com
carolynchristinephotography.com
carolynconley.com
carolyncovington.com
carolyncreed.com
carolyneroehm.com
carolynfallon.com
carolynforche.net

3454

carolynfoundation.org
carolyngressman.com
carolynherfurth.com
carolynhettrich.com
carolynhodo.com
carolynjesscooke.com
carolynjohnsonart.com
carolynjorgensen.com
carolynkennedygraupner.com
carolynlowe.com.au
carolynmariephotography.com
carolynmatthewsrpm.com
carolynmcbeth.com
carolynmcbeth.net
carolynmcclanahan.com
carolynmcmanus.com
carolynnthelemaque.com
carolynnwolffdmd.com
carolynridderaspenson.com
carolynroseinsurance.com
carolynrubenstein.com
carolynruthdalman.com
carolynshuttlesworth.com
carolynskincaremedspa.com
carolynsmithfoundation.org
carolynspring.com
carolynstern.com
carolynswora.com
carolynwilliamson.ca
carolynzahner.com
caromontes.com
caronbpm.com

3455

caronbrealty.com
caroncooper.com
carondeletfoundry.com
caronkhan.co.uk
caronkhancelebrant.co.uk
caronkhancelebrant.com
caronmodernmedia.com
caronova.org
caronsaundersphotography.co.uk
caronsaundersphotography.com
caronscreeningofmaine.com
caroo.co.uk
carosyntheticturf.com
carothersknives.com
caroulemontreal.com
carousel-london.com
carousel.ae
carousel.nyc
carouselbuffet.com.sg
carouselcoaching.com
carouselfarm.com
carouselgrouphotels.com
carouselhotel.com
carouselindustries.com
carousellottery.ca
carousellottery.com
carousellottery.ca
carousellottery.com
carouselpartyevent.com
carousels.com
carouselsfranchise.com
carouselshowhorses.com

3456

carovilleneuve.com
carowpackaging.com
carozzaservicecenter.com
carozzasurvey.com
carpaccios.com
carpaintchiprepair.com
carpaldoctors.com
carpaltunnelpros.com
carpaltunnelrelief.co.uk
carpaltunneltreatmentreport.com
carparks.vic.gov.au
carparts.com
carparts.com.au
carpasean.com
carpcon.se
carpcosmetic.com
carpdc.com
carpecanum.com
carpediem-milano.it
carpediemcbd.com
carpediemcleaning.com
carpediemcsm.com
carpediemmiami.com
carpediemnumis.com
carpediemtech.com
carpedium.com.au
carpenter-family-law-llc.mysites.io
carpenter-rees.co.uk
carpenter.com
carpenteragency.com
carpenterandcroft.com
carpenterbrothersinc.com

carpentercarpenter.com
carpentercolumbus.com
carpentercontractors.com
carpenterfamilycare.com
carpenterfamilylaw.com
carpenterhazlewood.com
carpenterhorsefarm.com
carpenterinsuring.com
carpenterlawyers.com.au
carpenterlewis.com
carpentermediagroup.com
carpentervyc.com
carpenterone80.com
carpenterpediatricdentistry.com
carpenterphoto.com
carpenterrealestategroup.com
carpenters106.org
carpentersafety.org
carpenterscabins.co.nz
carpentersfund.org
carpenterslocal1.com
carpenterslocal1.org
carpenterslocal1889.com
carpenterslocal1889.org
carpenterslocal272.org
carpenterslocal54.org
carpentersmith.com
carpentersmusic.com
carpentersplace.com
carpentersplace.org
carpentersshelter.org
carpentersunion.org

carpentersunionlocal13.org
carpentervet.com
carpentryandhandymanconceptsllc.
carpentrybychrisllc.com
carpentrycontractors.com
carpentrysquad-fl.com
carpentrysquad.com
carpeoplemarketing.com
carper.senate.creativengine.com
carperecapital.ca
carperfordelaware.com
carpesearch.com
carpet-care.uk
carpet-cleaning-doctors.com
carpet-masters.com
carpetadvisors.com
carpetandupholsterycleaningtampa.
carpetbird.co.uk
carpetcarecenterinc.net
carpetcleaner-usa.com
carpetcleaneranderson.com
carpetcleanerdublin.com
carpetcleanersdirectory.au
carpetcleanersdirectory.com.au
carpetcleanerseattle.com
carpetcleanerstampa.com
carpetcleaning-austin.com
carpetcleaningaugusta.com
carpetcleaningbarnegat.com
carpetcleaningbros.com
carpetcleaningbrothers.com
carpetcleaningcc.com

carpetcleaningcoloradosprings.com
carpetcleaningcolumbusindiana.con
carpetcleaningdirectory.au
carpetcleaningdirectory.com.au
carpetcleaninggrandrapids.com
carpetcleaninginmiddlesbrough.co.t
carpetcleaninginnewcastle.com
carpetcleaningkennebunk.com
carpetcleaninglbi.com
carpetcleaningmanahawkin.com
carpetcleaningmarketing.io
carpetcleaningogden.com
carpetcleaningperth.com.au
carpetcleaningprofessionals.co.uk
carpetcleaningprosanthem.com
carpetcleaningprosavondale.com
carpetcleaningprosbuckeye.com
carpetcleaningproscarefree.com
carpetcleaningproscasagrande.com
carpetcleaningproscavecreek.com
carpetcleaningproschandler.com
carpetcleaningproselmirage.com
carpetcleaningproseloy.com
carpetcleaningprosfountainhills.com
carpetcleaningprosgoodyear.com
carpetcleaningprosgreenvalley.com
carpetcleaningproslaveen.com
carpetcleaningprosmarana.com
carpetcleaningprosmesa.com
carpetcleaningprosparadisevalley.co
carpetcleaningprospeoria.com
carpetcleaningprosphoenix.com

carpetcleaningprosqueencreek.com
carpetcleaningprossaddlebrooke.co
carpetcleaningprosscottsdale.com
carpetcleaningprossuncity.com
carpetcleaningprossurprise.com
carpetcleaningprostempe.com
carpetcleaningprostolleson.com
carpetcleaningprostucson.com
carpetcleaningprosvail.com
carpetcleaningvancouverwa.com
carpetcleaningvirginiabeach.com
carpetclinicorlando.net
carpetcorner602.com
carpetcuttersoh.com
carpetcuttingmachines.co.uk
carpetdepotoffayetteville.com
carpetemp.us
carpetfairflooring.com
carpetinstallaurora.com
carpetlandkokomo.com
carpetlandusa.com
carpetlandusa.net
carpetliquidatorandflooring.com
carpetmaster.com.au
carpetmillsoutlet.com
carpetmonster.co.uk
carpetnextday.co.uk
carpetone.com.au
carpetone.coop
carpetoverlocking.com.au
carpetprocleaners.com
carpetpros.us

3461

carpetremovalsydney.com.au
carpetsaverstucson.com
carpetscleaned.today
carpetsdirectnaperville.com
carpetshine.ie
carpetsplus.com
carpetsplus.net
carpetsplusbuyinggroup.com
carpetspluscolortile.com
carpetspluscolortile.net
carpetsplusducts.com
carpetsteamershenderson.com
carpetstogo.com
carpettech.com
carpettimenyc.com
carpetweaversflooring.com
carpetwholesalers.net
carpetwise.ie
carpetworkroomnewport.com
carpfarmersmarket.ca
carphunterseurope.co.uk
carphunterseurope.com
carpics2p0.ca
carpinterialimprov.com
carpinterialibrary.org
carplang.com
carplex.com
carpls.org
carpmaels.co.uk
carpmaels.de
carpmaels.eu
carpmaels.ie

3462

carpmaels.info
carpmaels.law
carpmaels.net
carpologia.com
carpool.tamu.edu
carpoolconfidential.com
carpoolconversations.com
carpoollogistics.com
carportcommander.theedemo.com
carports.co.uk
carports.com
carports4you.com
carportsolution.com
carposrestaurant.com
cargail.com
carquarters.com
carquesttireandauto.com
carquotescorp.com
carr-global.com
carr.us
carragency.com
carragroup.org
carraigridge.com
carrairconditioning.com
carrandantiiinsurance.com
carranza.bemarketingwebdev.com
carranzacontracting.com
carrara.com
carraraplace.com
carrarashoppingcentre.com.au
carrascoelectricalservices.com
carrascoelectrictx.com

3463

carrascopaininstitute.com
carrascostudio.com
carrassessments.com
carraw.co.uk
carraway-import.angiemakes.com
carrawaydenver.com
carrborocoffee.com
carrcarepros.com
carrcarr.com
carrcommercialcleaningservices.cor
carreflections.com
carrefour.ca
carrefourmultisports.com
carrefourtheatre.com
carrefourtheatre.qc.ca
carreira.anhanguera.com
carreiranoexterior.tech
carreiras.stoodi.com.br
carreirc.org
carrentalbipasettlement.com
carrentalplace.com
carrentalselfoss.is
carrentersclub.com
carreonconsulting.com
carrepairbend.com
carrepairhelensburgh.com.au
carrepairshare.com
carreporters.com
carrera-es.scc.com
carrera.tkelevator.com
carreracup.com.au
carreradelaesperanza.com.mx

3464

carrerainsurancetpa.com
carrerakitchens.com.au
carrerascp.com
carrereinsurance.com
carrfinancial.com
carrford.com
carrgoservices.com
carrgoservices.vip
carrhartley.com
carriage-house-apartments.com
carriagebarn.org
carriagecareers.com
carriagecaresopen.com
carriagecourthilliard.com
carriagecove.net
carriagecovefl.com
carriagecrossingsl.com
carriagedoor.com
carriageheightshoa.casnc.com
carriagehill-rehab.com
carriagehillbiblechapel.com
carriagehillinsurance.com
carriagehouseal.net
carriagehousedaycare.org
carriagehouseeast.com
carriagehouseinn.info
carriagehousemedicine.com
carriagehousemusic.com
carriagehouseonwestgardenlane.co
carriagehousepei.com
carriagehouseplus.com
carriagehousepublishing.com

carriagehouseseniorcare.com
carriagehouseslc.com
carriagehousewoodproducts.com
carriagepub.com
carriageridgedevelopment.com
carriagesatberkeley.org
carriageservices.com
carriageshoppe.com
carriagesofscone.com
carriagesquare.net
carriagestation.org
carriagetownhome.com
carriagetrail.omnihoa.com
carriageworks.us
carriannjohnson.com
carribass.com
carrickgroupltd.com
carrickrealestate.com.au
carrickresearch.com
carricktonkabay.com
carricofinancialgroup.com
carricopediatrictherapy.com
carrie-murray.com
carrieallen.com
carrieannconversations.com
carrieayn.com
carriebklein.com
carriebraswell.com
carriebrown.com
carriebrownfoundation.com
carriebrummer.com
carriechattersonstudio.com

carriecolemanphotography.com
carriecousins.com
carriecreed.com
carriedawaygiftshop.com
carriedovecatering.com
carrieedelen.com
carrieferrisphotography.com
carriefisher.com
carriefitness.com
carrieforsenate.com
carriegallagher.com
carriehamm.com
carriehansenhome.com
carriehousephotography.com
carriejohnsoninsurance.com
carriekingphotography.com
carriekuba.com
carrieleighphotography.blog
carrielewis.ca
carrielhotka.com
carrielunsford.com
carrielynnwellness.com
carriemcguire.com
carrieowenpljetzspeakingrequestfon
carrieowensphotography.com
carrieparecki.com
carriepatriciastudios.com
carriepellerin.com
carriepetri.com
carrier-utah.com
carrierairways.com
carrieratlanta.com

carrierchronicles.com
carrierclaimsalliance.com
carriercomp.com
carriere-et-poirier.atolldigital.website
carrieredufutur.ca
carrierelittle.com
carrieres.duroking.com
carrieres.fonderiepoitras.com
carrieres.lacordee.com
carrieres.soquij.qc.ca
carrieresdufutur.ca
carrieresmanoirharwood.com
carrieresuniversitaires.ca
carriergreatlakes.com
carrierhvacfeed.com
carrierikonassociates.com
carrierjohnson.com
carrierjmatrix.com
carrieroseman.com
carrierretirementgroup.com
carrierrollout.com
carriersconceptsllc.com
carriersi.com
carriesmerries.com
carrieswails.com
carrietingleyhospitalfoundation.org
carriewhitephotography.com
carriewightmanfitness.com
carriewren.com
carriezaninovichrealtor.com
carrigafinefurnitureandcarpets.ie
carrigananderson.com

carriganenterprisesinc.com
carriganphoto.com
carrigarthotel.com
carrigarthotel.ie
carrilloconstruction.com
carrington.edu
carrington.education
carringtonacademy.com
carringtonavalon.com
carringtonbigcreek.com
carringtonbraselton.com
carringtoncare.com.au
carringtonconstructioninc.com
carringtoninsgroup.com
carringtonkellymill.com
carringtonlawn.com
carringtonmajorsroad.com
carringtonmcfarland.com
carringtonmidway.com
carringtonparkcondos.com
carringtonplace.centri.life
carringtonpointe.com
carringtonsquaredental.com
carringtonsuwanee.com
carringtonwayapartments.com
carringtonwindermere.com
carringtonworldtravels.com
carriofinancialgroup.com
carrionesq.com
carriontravel.com
carririchard.com
carrlawde.com

carrlawohio.com
carrmfg.com
carrmillmall.com
carrocel.com
carrolltools.com
carrol.pro
carrol.us
carrolcountyky.viastaging.com
carroll-engineering.com
carroll-lawyers.com
carrollassociationschoolemployees.
carrollathleticsdc.org
carrollatm.com
carrollconcrete.com
carrollcountyadulteducation.com
carrollcountyairconditioning.com
carrollcountycontractors.com
carrollcountyheating.com
carrollcountylandfill.com
carrollcountymarylandlawfirm.com
carrollcountyohio.us
carrollcountystatesattorney.org
carrollcreek.ca
carrolldaniel.com
carrolldist.com
carrollemc.com
carrollengineering.com
carrolleyecare.com
carrollfrc.org
carrollglobal.com
carrollgymnastics.com
carrollheatingandcooling.com

carrollmeadows.com
carrollmetalworks.com
carrollmusicteachers.org
carrollnonprofitcenter.org
carrolloccupationalhealth.com
carrolloktoberfest.com
carrollpaintingplus.com
carrollparts.com
carrollplumbingva.com
carrollproducts.com
carrollragbrai.com
carrollrehab.com
carrollsalesconsulting.com
carrollsmallanimalclinic.com
carrollsmiles.com
carrollswholesale.com.au
carrolltigershof.com
carrollton-smiles.com
carrolltonanimal.com
carrolltonarts.com
carrolltoncompleteautomotive.com
carrolltondentalsolutions.dmd.deals
carrolltonemployees.com
carrolltonequine.com
carrolltonfeet.com
carrolltonga.com
carrolltongardens.com
carrolltonlawnco.com
carrolltonnursingandrehabilitation.co
carrolltonparksandrec.com
carrolltonsprings.com
carrolltontxhealthplans.com

carrolltotalhealthcare.com
carrollvet.com
carrollvineandspirits.com
carrollwoodccevents.com
carrollwoodmortgage.com
carrosserie-castonguay.ca
carrosserie-castonguay.com
carrosserie.co.uk
carrosserieericcastonguay.ca
carrosserietecnik.ca
carrotagentbuyer.mysites.io
carroteyecenter.com
carrotology.com
carrotseedkitchen.com
carrotsncake.com
carrouselfarms.com
carrpropertiesmarshall.com
carrrealtyky.com
carrsco.com
carrsoninteriors.com
carrsugarcleaning.com
carrubo.co.uk
carrutherscosmetic.com
carruthenslaw.ca
carruthteam.com
carrworkplaces.com
carrxerox.com
carry-ontrailer.com
carry-ontravelagency.com
carry.vc
carryawards.com
carryhow.com

| |
|---|
| carryitup.com |
| carrylogy.com |
| carrylovedesigns.com |
| carrymedia.com |
| carryology.au |
| carryology.ca |
| carryology.co.uk |
| carryology.com |
| carryology.com.au |
| carryology.net |
| carryology.org |
| carryologyawards.com |
| carryonescapes.com |
| carrytheload.org |
| carrytips.com |
| carrytips.com.au |
| carrytrainer.com |
| carryyourheart.com.au |
| cars.dubizzle.com.eg |
| cars.lugnutz.ca |
| cars.olx.com.eg |
| cars.storystream.ai |
| cars.subaruofenglewood.com |
| cars4change.net |
| cars4less.ca |
| carsafestorage.com |
| carsalesalicesprings.com.au |
| carsandcoffeeexposed.com |
| carsandpiecesllc.com |
| carsautorepairservice.com |
| carsays.com |
| carsbyandy.com |

3473

| |
|---|
| carscadden.ca |
| carscallen.ca |
| carscommerce.inc |
| carscontent.cars.com |
| carseatrecycling.com |
| carsguideevreport.com.au |
| carsguidemedia.com.au |
| carshaltonandwallingtonlabour.co.uk |
| carshaltonathletic.co.uk |
| carshaltonosteopaths.co.uk |
| carshare.org |
| carsharevt.org |
| carshowandswapmeet.events |
| carshowsandswapmeets.events |
| carsinsiders.com |
| carsmart.ca |
| carso.com.mx |
| carso.mx |
| carsoductos.com |
| carsoftiffin.com |
| carsoftulsa.com |
| carsoinfraestructura.com.mx |
| carsoinfraestructurayconstruccion.c |
| carsoldforcash.com |
| carson-equities.com |
| carson4trustee.com |
| carsonair.com |
| carsonandsons.com |
| carsonblock.com |
| carsoncapitols.com |
| carsoncapitols.org |
| carsoncitybbq.com |

3474

| |
|---|
| carsoncoaching.com |
| carsoncondos.casnc.com |
| carsondentalcosmetic.com |
| carsondentaldesigns.com |
| carsongardnervillechristmaslightinst |
| carsongroup.com |
| carsonhomessc.com |
| carsonhood.com |
| carsonhotsprings.com |
| carsonhughesphoto.com |
| carsonkidsdental.com |
| carsonkolb.com |
| carsonlax.com |
| carsonlax.org |
| carsonlesliefoundation.org |
| carsonliners.com |
| carsonlove.com |
| carsonlynch.com |
| carsonmanufacturing.com |
| carsonmfg.net |
| carsonpueassociates.com |
| carsons.dinecompany.com |
| carsonshobe.com |
| carsonspond.com |
| carsonstoga.com |
| carsonstrong.org |
| carsonsvillage.org |
| carsontahoe.com |
| carsonthorncpa.com |
| carsonvalleyheating.com |
| carsonwealth.com |
| carsonweddings.com |

3475

| |
|---|
| carsonyouthprograms.com |
| carsoo.co.uk |
| carsparksautoelectrical.com.au |
| carspecials.com |
| carsplus.co.uk |
| carsplus.com.au |
| carsrecon.com |
| carssleepyhollow.com |
| carsson.co |
| carstacknj.com |
| carstensbrasserie.nl |
| carstensbrassie.nl |
| carstensfamilyfoundation.org |
| carstenstreemoving.com |
| carstopking.com |
| carstory.ai |
| carstudiomuensterland.de |
| carswithcolby.ca |
| carsydreu.com |
| carsyncraytor.com |
| carsynq.se |
| cart.dtltrader.com |
| cart.genesislifestylemedicine.com |
| cart.gourmetbasket.com.au |
| cart.oliversmarket.com |
| cart.thrivewebsiteadmin.com |
| cart66.com |
| cartaabertaaoopa.com.br |
| cartadded.com |
| cartaexplora.com |
| cartage.bigddev.com |
| cartageapps.com |

3476

cartageinnovations.com
cartagena.asia
cartagena.ca
cartagena.cn
cartagena.com
cartaworldwide.com
cartbooster.io
cartcontents.com
cartdumpers.com
cartechmb.com
cartechofsacramento.com
carteeh.org
cartefrancophonie.ca
cartelinsight.com
cartellcreate.com
cartelligent-litigation.com
cartelligent.com
cartelproperties.com
cartelroasting.co
cartenav.com
carter-creative.net
carter-group.net
carter-hvac.com
carter-ruck.com
carteraerobearings.com
carterandcarterlaw.com
carterandco.com.au
carterandcoinsurance.com
carterandthatcher.com
carterbaileyopticians.co.uk
carterbaldwin.com
carterbloodcare.org

carterboehm.com
carterbond.co.uk
carterbondwills.co.uk
carterbrosconstruction.com
cartercandy.com
cartercapner.com.au
cartercleanllc.com
cartercollaborations.com
cartercollectiveco.com
carterconstructiongroup.com
cartercoplumbing.com.au
cartercountyky.viastaging.com
carterdawes.com
carterdeluca.com
carterdelucatx.com
carterdoeshair.com
carterengineering.com
carterenterprise.net
carterenv.com
carterestates.homes
carteret.edu
carteretlaw.com
carterfamilyfold.org
carterfamilywines.com
carterfarquar.com.au
carterfence.net
cartergood.com
cartergrange.com.au
cartergroupcreative.com
cartergroupllc.com
carterhallhoa.com
carterhewson.com

3477                                      3478

carterhvacservices.com
carterinsagency.com
carterinvestments.com
carterkelly.com
carterlandservices.com
carterlawgroup.com
carterlawtx.com
cartermcqueenconsulting.com
cartermurray.com
carterco.uk
carternewell.au
carternewell.com
carternewell.com.au
carternewell.net.au
carternr.com
carteroneill.com.au
carterposterhouse.com
carterpdyckelaw.com
carterpaperjobs.com
carterplacesseniorliving.com
carterplantation.com
carterplastics.com
carterplumbingco.com
carterra-bio.com
carters-heart.com
carterschwartz.co.uk
cartersclassic.com
carterscreative.com
carterscreekvet.com
cartersellsthecarolinas.com
carterseventco.com
cartersmyplumber.com

carterssalon.com
cartersvillebluegrass.com
cartersvilledentist.com
cartersvillefootandankle.com
cartersvillehealthplans.com
cartersvillencc.com
cartersvillepres.org
cartersynergy.com
cartertealphotography.com
carterthepower.com
carterturfandtractor.com
carterus.com
carterwilletts.com
carterwilliams.agency
carterwilliamsinsurance.agency
carterwilliamsinsurance.com
carterwilliamsinvestments.com
carterwirecompany.com
carterwoodard.com
cartes.soqui.qc.ca
cartesbonheur.ca
cartesianwealth.co.uk
cartflame.com
cartfund.mmpro.dev
cartgrabs.com
carthagecenter.com
carthagecenter.net
carthagecenter.org
carthagechiropractor.com
carthagefoodpantry.org
carthagegardenanger.com
carthagehealthandrehab.com

3479                                      3480

carthageinsuranceagency.com
carthagepediatricdental.com
carthagestorage.com
carthustle.com
carthycommunications.com
cartia.com.au
cartiga.com
cartigalegal.com
cartimize.com
cartintech.com
cartips.co
cartknitter.com
cartlawoffices.com
cartlofty.com
cartma.co
cartmixhub.com
cartography.com
cartographydigital.com
carton-flow.biz
cartonflows.com
cartonflowsystem.com
cartonflowtracks.com
cartonform.com
cartonomics.ai
cartonomy.com
cartons.com
cartonvoid.com
cartoonistry.blog.palmbeachdailynews
cartoonmd.com
cartoonresource.com
cartoons.co
cartoonsncereal.com

3481

cartopac.com
cartopcarrier.com
cartorio.info
cartorio.net
cartorio.net.br
cartoriodasaude.com.br
cartoriodobrasil.com.br
cartorioemminasgerais.com.br
cartorioemsaopaulo.com.br
cartorionabahia.com.br
cartorionoacre.com.br
cartorionoceara.com.br
cartorionoriodejaneiro.com.br
cartoriosalbamais.com.br
cartoriosnobrasil.com.br
cartoriossp.com.br
cartourismo.ie
cartowdolly.com
cartoyzofyakima.com
cartpartz.com
cartpros.com
cartrescue.io
cartridgeworldmi.com
cartronics.co.uk
cartronics.com
cartsandwheels.com
cartseas.com
cartunesatlanta.com
cartunited.com
cartwheelcounselling.com
cartwheelit.com
cartwheelrobotics.com

3482

cartwrightbuilds.com
cartwrightcongress.com
cartwrightiscostingyou.com
cartyaddictioninternist.com
cartycapital.com
cartyco.com
cartymedia.com
cartystreeservice.com
cartziemediaexchange.com
carukeelectricalpa.com
carupetfood.com
carus-corporation.com
carus.llc
carus.net
carus.us
carusair.com
carusairtechnologies.com
carusandsons.com
caruscorporation.com
carusele.com
caruseurope.com
carusgp.com
carusgroup.net
carusgrp.com
carusindustrial.com
carusindustrialtechnologies.com
carusnalon.com
carusoauto.com
carusobricklaying.com.au
carusocompany.tv
carusoexcavating.com
carusokitchencabinets.com

3483

carusokitchendesigns.com
carusokitchens.com
carusolaw.mysites.io
carusolawtampa.com
carusoptrd.com
carusosmobiledetailing.com
carusphosphates.com
carusrecovery.com
carusremediationtechnologies.com
caruthersswealth.com
caruthps.com
carva.is
carvader.com
carvajalmechanical.com
carvaletingbuckinghamshire.com
carvaletinghertfordshire.com
carvaletinglincolnshire.com
carvaletingnorfolk.com
carvaletingstaffordshire.com
carvaletingsuffolk.com
carvalinvestorsfoundation.org
carvana.design
carvanaowntheroad.com
carvansons.co.uk
carveamericangrille.com
carvedwood2.com
carvedwood2siding.com
carvelcakes.com
carvellrestaurantgroup.com
carvepartners.com
carver.org
carverassoc.com

3484

carverbryce.com
carverchurch.org
carverconcierge.com
carvercountyabstract.com
carvercraftsman.mysites.io
carverdesirebc.org
carverexecutivecoaching.com
carvergrubbs.com
carverlakevet.com
carverlon.com
carvermedia.marketing
carverroad.com
carverroadcapital.com
carversdayton.com
carversfalls.com
carversteak.com
carvingedgefestival.com
carvinginstone.com
carvingpixels.com
carvingsatvallecito.org
carvingthought.com
carvio-usa.com
carvio.com
carvnc.com
carvoeiroplaza.com
carvpark.com
carvrental.com
carw.arkansasfoodbank.org
carw.com
carwashanddogwash.com
carwashchemistryoverstock.com
carwashgenie.com

3485

carwashinsedalia.com
carwashkwik.com
carwashmke.com
carwashofdoom.com
carweb.shop
carwil.com
carwm.com
carwontstart.yourmechanic.com
carwoodcarwash.com
carwowgroup.com
carwrapgraphics.com
carwreckcowboy.com
carwreckdoc.com
carwrecktexas.com
carxfranchise.com
cary4kids.org
caryacalgary.ca
caryaudiology.com
carydentalassociates.com
caryestateplanning.com
caryfamilylawyers.com
caryfp.com
carygroner.com
carygroveauto.com
carygrovedental.com
caryleeds.gotennissource.com
carylevinson.com
caryllawsonboudoir.com
carylmechanicals.com
carymso.com
carynantonini.com
carynashleyphotography.com

3486

carynbotknechtgroup.com
carynbrown.glass
carynprinceorganizing.com
caryshaslamphotography.com
carysmacy.com
carystamp.com
carysurgerycenter.com
carytoepke.com
carytownexchange.com
carywilderinsurance.com
carzaam.uk
carzaocasion.com
carzoo.co.uk
carzoo.uk
carzspa.com
cas-corp.com
cas.ieee.ca
cas.olypress.com
cas.outdooreln.org
cas.umw.edu
cas.uncg.edu
cas1884.org
casa-anjali.com
casa-belmonte.co.uk
casa-catrina.com
casa-clio.com
casa-colibri.com
casa-corona.com
casa-golopenta.com
casa-invest.ch
casa-latina.org
casa-mgmt.com

3487

casa-ron.com
casa-soft.ch
casa-susana.com
casa-trinity.org
casa-vent.ch
casa-vent.com
casa.marucchi.com
casa.nsw.edu.au
casa.uncg.edu
casa0101.org
casa1.ch
casa17th.org
casa2.mysites.io
casa2024esbrochure.org
casa24.ch
casa69.org
casaa-acsa.org
casaacademy.org
casaalvarezfoods.com
casaamormexico.com
casaanticarestaurant.com
casaapts.com
casaarenahc.com
casaastrimalta.com
casaatsheridan.org
casaavila.infiernoparagallinas.com
casabaybelize.com
casabellaconstruction.com
casabelladallas.com
casabellafloor.jastmediaclients.com
casabellafloors.com
casabellamiamicondos.com

3488

casabellaofhikeslane.com
casabellarestaurant.net
casabellcoryell.org
casabernardmalta.com
casabfl.org
casabgroup.com
casabiala-ems.ch
casablake.com
casablancacozumel.com
casablancacre.com
casablancampls.com
casablancaoceansideinn.com
casablancatj.com
casable.org
casablue-london.co.uk
casabombabelize.com
casabonitabigbear.com
casabp.org
casabrownwood.org
casabuenahomewarranty.com
casacannoli.com
casacaprirecovery.com
casacastillointeriors.com
casacatrinaevents.com
casacatrinasa.com
casacentex.org
casaceramica.art
casachameleonliving.com
casachildren.com
casachurch.app
casacircle.com.au
casacleanupllc.com

casaclimate.org
casacoachellahouse.com
casacol.co
casacolibri.org
casacolibridelsol.com
casacolibrimx.com
casacoloradocr.com
casacorsi.ca
casacorsirestaurant.ca
casacorsirestaurant.com
casacotzelli.com
casacourts.com
casacta.org
casacv.org.au
casadavka.com
casadeamistad.com
casadecambioonline.com.br
casadecampo.com.do
casadeclutter.com
casadedali.com
casademdeko.org
casadeengel.com
casadelapazcabo.com
casadelascampanassedona.com
casadelmar.net
casadelmarcozumel.com
casadelmarhoa.com
casadelmarmol.com
casadelrosario.dl.gt
casademanana.com
casademariagro.com
casademusadesign.com

casadental.ca
casadental.co.uk
casadenton.org
casadepazlv.com
casaderestauracion.la
casaderosa.org
casadesuenos.co
casadesugar211.com
casadetobaccocigar.com
casadevistasinfinitas.com
casadicoble.com
casadilavalle.com
casadisassi.com
casaditorrecondos.com
casadobrasil.com
casadomecq.co
casadomecq.com.co
casadonnamiami.com
casadreamteam.com
casadriftwood.com
casadulcebeachhouse.com
casaearlylearning.com
casaegiardino.info
casaericatravel.com
casaesperanza.org
casaestatesarvin.com
casaesthetica.com
casafamilysystems.com
casafc.us
casafecommunities.com
casafecommunities.org
casafirme.org

casaflamenca.org
casaflorestapas.com
casaforchildren.net
casaforchildren.org
casaforeverychild.org
casaforhuntcounty.com
casaforhuntcounty.org
casaforkidsofet.org
casafragatagalapagos.com
casafreestonelimestone.org
casafresca.nl
casafuturatech.com
casagabrielalamesa.com
casagal.net
casagal.org
casagalforchildren.net
casagalforchildren.org
casagalveston.org
casagent.ch
casago.com
casagobrp.com
casagokona.com
casagomyrtlebeach.com
casagonorthmyrtlebeach.com
casagonsb.com
casagoorlando.com
casagoowners.com
casagopalmsprings.com
casagosmi.com
casagotexashillcountry.com
casagrandeacademy.com
casagrandehair.com

casagrandemoldpros.com
casagrandepropcare.com
casagrandeuk.com
casagrayson.com
casagredohotel.com
casahawaii.org
casaheartland.org
casahill.com
casahope.org
casahp.org
casainspiracion.net
casainvest.ch
casaioana.org
casaislabajo.com
casaislaw.com
casajuanpablo.org
casakanecounty.org
casakiva.com
casaladena.de
casalagospuntamita.com
casalasgemelas.com
casalasuki.design
casalctx.org
casalebonner.com
casaleshalfwayclub.com
casalettocomedy.com
casaliasole.com
casaligna.com
casalmon.org
casalmonandsteelhead.com
casaloma.ca
casalomalagunabeach.com

3493

casalsspa.com
casaluzmemphis.org
casamacawjacobeach.com
casamangiare.com
casamariahc.com
casamarinaresort.com
casameka.com
casamendosa.ca
casamodularhomes.com
casamonino.com
casamonino.es
casanacare.com
casanctuary.org
casandracampbell.com
casandrareid.com
casanewhampshire.org
casanh.org
casanoto.com
casanovaforhomes.com
casanovapaintingsanantonio.com
casanuevovida.com
casaocholic.com
casaofalleganycounty.org
casaofcameronandwillacy.com
casaofcameronandwillacy.org
casaofcopy.com.au
casaofdet.com
casaoffelliscounty.com
casaofharrisoncounty.org
casaofhidalgo.com
casaofhillcountytexas.org
casaofjeffersoncounty.com

3494

casaofnorthsandmountain.org
casaoforegon.org
casaofscne.org
casaofshelbycounty.org
casaofssw.org
casaoftheriverregion.org
casaofwalkercounty.org
casaofwesternmaryland.org
casaone.ch
casapacifica.mx
casapalmera.com
casapapel.com
casaparkhomes.com
casapba.org
casapellas.com
casaplex.com
casaraia.com
casarc.com
casarealtyinvestments.com
casarema.ch
casarica.com
casarojacr.com
casarondena.com
casarooms.com
casarosabaya.com
casasalvernaz.com
casasandvillas.com
casasantafinancialservices.com
casaschurch.org
casasdeoracion.com
casasemmiami.com.br
casasemorlando.net

3495

casasenmiami.com
casaserena.org
casasetx.com
casasetx.org
casasfiesta.com
casasgoulart.com
casasinjurylawyers.com
casasmiles.com
casasoft.at
casasoft.biz
casasoft.cc
casasoft.ch
casasoft.de
casasoft.fr
casasoft.info
casasoft.jobs
casasoft.net
casasoft.nl
casasoft.org
casasoft.rs
casasoft.swiss
casasoftware.ch
casasoladahotel.com
casasouthtx.org
casaspeaks4kids.com
casaspeaks4kids.org
casaspeaksforkids.com
casaspeaksforkids.org
casasporcristo.org
casasruralesvaldovino.com
casassoc.com
casasupportcouncilpima.org

3496

casasventahouston.com
casaswmo.org
casatcm.org
casatejashomes.com
casatequila.com
casateresa.di.gt
casateresa.org
casateulada.com
casatexashomes.com
casatrih.org
casatomatal.com
casatoro.com.au
casatrevino.com
casatropikana.com
casauto.com
casautomotive.com
casautomotivegroup.com
casautopia.com
casavala.com
casavanttile.com
casavendo.ch
casavent.ch
casavera-immo.ch
casaverdecapital.com
casavestors.com
casavillela.com
casawasha.com
casaweb.ch
casawirikuta.com
casaybelresort.com
casba.us

3497

cascabel.us
cascabelwellness.com
cascadaislehoa.com
cascade-assets.com
cascade-banquets.com
cascade-ortho.com
cascade-services.com
cascade-water-filters.co.uk
cascade-water.co.uk
cascade.boeing.com
cascade.ie
cascadeairshow.com
cascadeanimal.com
cascadeassetmanagement.com
cascadeassets.com
cascadebaseballclub.com
cascadebraces.com
cascadebusinesscenter.com
cascadecancercare.com
cascadecancercare.info
cascadecancercare.net
cascadecancercare.org
cascadecanyonphoto.com
cascadecares.com
cascadecaverns.com
cascadeceramics.com
cascadecoastnaturalhealth.com
cascadecollections.com
cascadecollision.com
cascadecolumbia.com
cascadecomfort.com
cascadecommunityhealthcare.org

3498

cascadecommunitymanagement.co
cascadeconcretesawing.com
cascadecorporatemanagement.com
cascadecountrycabins.com
cascadecrestinsurance.com
cascadecyclingclassic.com
cascadedentallehi.com
cascadedistrictroc.com
cascadeelec.com
cascadeenvironmental.net
cascadeevp.com
cascadeexpresslaundry.com
cascadeexpresswash.com
cascadefac.com
cascadefinancial.com.au
cascadefinancialpartners.com
cascadefirenc.com
cascadeflooringproducts.com
cascadefoods.jastmediaclients.com
cascadefootandankleclinic.com
cascadefountainlake.com
cascadegc.com.au
cascadeglacier.com
cascadeglass.com
cascadegovsoftware.com
cascadegreenery.com
cascadeheadranch.com
cascadeheat.com
cascadeheightsrecovery.com
cascadehorizonband.org
cascadeicewater.com
cascadeig.com

3499

cascadeindoorsports.com
cascadelaminateusa.com
cascadelaminateusa.jastmediaclient
cascadelicensing.com
cascadeliving.com
cascadelocksmith.com
cascadeluxury.jastmediaclients.com
cascadememorial.com
cascademicrotech.com
cascademountainascents.com
cascadeo.ai
cascadeofgrantspass.com
cascadepools.net
cascadeprodrug.com
cascadeqms.com
cascaderelationshiptherapy.com
cascaderelays.com
cascaderestores.com
cascaderiff.com
cascaderooftopscreens.com
cascadervparks.com
cascadesassistedliving.com
cascadesc.com
cascadesdental.com
cascadeselect.com
cascadeselect.org
cascadeservices.com
cascadeserviceut.com
cascadesfamilydental.com
cascadesierraplace.com
cascadesinsurance.com
cascadesofbend.com

3500

cascadesofbremerton.com
cascadesofgrantspass.com
cascadesoftexas.com
cascadesofthesierra.com
cascadesoftwaresystems.com
cascadespetdepot.com
cascadespethospital.com
cascadesphotovideo.com
cascadespinalprovo.com
cascadesprinkler.com
cascadevacationrentals.com
cascadevillage.net
cascadewater.org
cascadeweed.com
cascadia.center
cascadia.community
cascadiaarts.org
cascadiabrokers.com
cascadiacareers.com
cascadiacopeshub.org
cascadiadaily.com
cascadiaday.org
cascadiadental.com
cascadiadigs.com
cascadiadisastercorps.com
cascadiaflag.info
cascadiahc.com
cascadiahealth.org
cascadiahomedesign.com
cascadiahouse.im
cascadiamovement.org
cascadianfarm.com

3501

cascadiaofboise.com
cascadiaoflewiston.com
cascadiaofnampa.com
cascadiaonepass.com
cascadiapay.com
cascadiapharmacy.com
cascadiapharmacygroup.com
cascadiasearch.com
cascadiasmiles.com
cascadiastore.com
cascadiawc.com
cascadiawest.ca
cascaraconstruction.com
casciocreativeco.com
casciolalaw.com
casciosports.com
casciosportsmed.com
cascobaychiropractic.com
cascobaygenerators.com
cascobayrecovery.com
cascobayvet.com
cascocorp.com
cascollects.com
cascomanufacturing.com
casconstructors.com
cascounseling.com
casd5.com
casdincapital.com
casdon.com
casdsm.on.ca
case-made.com
case-metrix.com

3502

case-plus.com
case-site.com
case-studies.tmpw.co.uk
case-usa.org
case2016.org
casebine.com
casebottbroadcasting.com
casebook.net
casebookpbc.com
casebookpbc.net
casebookpbc.org
casebridgellc.com
casebycasetravel.com
caseclients.com
casecommons.org
casecrafter.com
casedanwinlaw.com
casedesign.com
casedhole-solutions.com
casediscountflooring.com
casedoc.com
casedupage.com
caseenginc.com
caseengineeringinc.com
casefi.com
casefileconnect.com
casefordividendgrowth.com
casefornrens.org
casefoundation.org
caseglide.com
casehalifax.com
casehero.com

3503

caseih.hlkagency.com
caseinpaint.com
caselfreliance.org
caselizabeth.com
casella.au
casellaconsultinginc.com
casellafamilybrands.com
caselle.com
caseloadcontrol.pro
caseloadmarketing.com
casels.com
caseluxuryflooring.com
casemakes.com
casemanagement.lifelineanimal.org
casemanagerpro.com
casemason.com
casenetllc.com
casengineers.com
casepackingnews.com
casepearlman.com
caseplay.biz
caseplumbingfl.net
caseproof.com
casequestions.com
caseresearch.org
cases.atlanticrack.com
casesolutions.com
casestation.com
casestudies.childcarebusinessconn...
casestudies.clickon.co
casestudies.gdc-co.com
casestudies.uli.org

3504

casestudy.ecochlor.com
casestudy.test.uii.org
casestudybuddy.com
casestudycollaborative.com
casestudypartners.com
casestudypartners.mysites.io
casestudyroundup.com
casestudys3e.com
casesupply.io
casetext-staging.com
casetext.com
casethorp.com
casetrayformers.com
casetta.net
casettacatering.com
casevista.com
casewelding.com
caseworkers.ongov.net
caseworthy.com
casey-injurylaw.com
casey-marie.com
casey.org
caseyandhercamera.com
caseyannphoto.co
caseybeefmasters.com
caseybroshomes.com
caseybyephoto.com
caseycherryrun.com
caseycollegeofdermal.au
caseycollegeofdermal.com.au
caseycookphotography.com
caseycowley.com

3505

caseydurginphotography.com
caseyfergusonhomes.net
caseyforchange.com
caseyfranklinrealestate.com
caseygrahamrussell.com
caseyheather.com
caseyhillphotography.com
caseyhorst.com
caseyhphotos.com
caseyia.com
caseyjadephoto.com
caseyjanephotography.com.au
caseyjaye.com
caseykdesignco.com
caseyleesministorage.com
caseyleisure.au
caseyleisure.com
caseyleisure.com
caseylessertflooring.com
caseylewis.com
caseyluskin.com
caseyluskin.online
caseymcminnphotography.com
caseymgphotography.com
caseymotephotography.com
caseymuze.com
caseynelsonexteriors.com
caseynoel.co
caseynolin.com
caseypage.me
caseypeterson.com
caseypeterson.net

3506

caseypeterson.org
caseypickerllmd.com
caseyreinknecht.com
caseyresources.com
caseyrippphotography.com
caseyrosephotography.com
caseysaundersfoundation.org
caseyseidennutrition.com
caseysfxbg.com
caseyshead.com
caseyshomolaw.com
caseysia.com
caseysindependentauto.com
caseyslandscapingca.com
caseyslanes.com
caseysmithphoto.com
caseysmollock.com
caseyspm.com
caseyspools.com
caseysprojectstore.com
caseystengel.org
caseytownship.org
caseytrees.org
caseywchildersphotography.com
caseystudio.com
caseyzeman.com
caseyzemanonline.com
cash-dc.org
cash-for-this-home.com
cash-home-today.com
cash-hub.org
cash.com.au

3507

cash.sellto1putt.com
cash2bitcoin.com
cash2go.de
cash4carsqld.com.au
cash4columbushomes.com
cash4goldtradingpost.com
cash4homewa.com
cash4myhome.ca
cash4notes.com
cashadvanceloansonline.com
cashafterdark.com
cashatclose.com
cashback.minna-de-kaigaifx.com
cashback.yellowheadinstitute.org
cashbackbonus.nu
cashbackrealty.com
cashbacks.com.au
cashbaron.com
cashboxatm.us
cashbrokersleamingtonspa.co.uk
cashbutte.com
cashbuttedistillery.com
cashbuyerconnection.co
cashbuyernewjersey.com
cashcastapp.com
cashcowpro.com
cashdiscounttn.com
cashdistro.com
cashelchiropractic.com
cashenvironmentalresources.com
cashesoftware.com
cashewfree.com

3508

cashewqueso.com
cashewyou.com
cashfac.com
cashfactory.ie
cashfactoryusa.com
cashfast.com.au
cashfinancememphis.com
cashfinancialllc.com
cashflowassets.com
cashflowconnections.com
cashflowcreators.co.uk
cashflowdiary.com
cashflowfixer.com
cashflowmotors.com
cashflowninja.com
cashflowoptions.com.au
cashflowoptions.live
cashflowpartners.com
cashflowsports.com
cashflowtofreedomacademy.com
cashforanycoins.com
cashforbesinsurancegroup.com
cashforbricks.com
cashforbusiness.com.au
cashforcars-bc.com
cashforcarsphilly.com
cashforcarsprice.com
cashfordentalscrap.com
cashfordiabetics.com
cashfordiamondsusa.com
cashforelectronicscrapusa.com
cashforgoldar.com

3509

cashforgoldpa.com
cashforgoldsanjose.com
cashforgoldva.com
cashforhousessandiego.com
cashforjunkcarsbolingbrook.com
cashforjunkcarstampafl.com
cashformymiles.com
cashformmhomes.com
cashforrealestateinvestors.com
cashforsandiegohouses.com
cashforscrapcarremoval.com
cashforsilverusa.com
cashforyounow.com
cashforyourjunkcar.org
cashgardenreport.com
cashgenius.com
cashhomebuyersca.com
cashhousebuyersusa.com
cashhumans.com
cashierhelpline.tiamtech.co.uk
cashiersvacationrentals.com
cashinablink.com
cashinmyminutes.com
cashinmypolicy.com
cashionglimore.com
cashkeeperfinancial.com
cashlabpayments.com
cashlesscoam.com
cashmaine.org
cashman-katz.com
cashmanandassociates.com
cashmankatz.com

3510

cashmanleadership.com
cashmerefamilydentistry.com
cashmerevalepto.org
cashmirluke.com
cashmirluke.net
cashmirluke.org
cashmoneyexchange.com
cashmychecknj.com
cashmyers.com
cashmyguns.com
cashmyminutes.com
cashnowlawsuit.com
cashnvestors.com
cashoffer.com
cashoffer.frankbuyshouses.com
cashofferli.com
cashotels.com
cashpaymarketplace.com
cashpayresources.com
cashprinciples.com
cashrealtylic.com
cashrileyjr.com
cashsdrapery.com
cashspiracy.com
cashtclub.com
cashton.com
cashtrans.com
cashtymeidaho.com
cashvaluelending.com
cashvaluelifeinsuranceguide.com
cashwayinsurance.com
cashwellaccounting.com

3511

casicarey.com
casicasa.dl.gt
casidyhomes.com
casielo-invest.ch
casielo-invest.com
casieloinvest.ch
casieloinvest.com
casiemariephotography.com
casieonline.org
casierpostalquebec.ca
casierpostalquebec.com
casillasautorepair.com
casillasinsurance.com
casillasrealtor.com
casino-bonus.me.uk
casino-caliente.com.mx
casino-en-linea.ec
casino-groups.com
casino-zonder-cruks.nl
casino.injurylawsupport.com
casino.sifient.com
casino3arab.com
casino4you.com
casino888th.com
casinoadvisers.com
casinoamy.com
casinobetsindia.com
casinobonus.se
casinobonusdeals.nl
casinobonusus.com
casinobrad.com
casinocentral.xyz

3512

casinochronicles.net
casinoclashgames.com
casinocommentary.com
casinocrafters.net
casinodailyvlog.com
casinoedge.net
casinoessentials.com
casinoeventplanners.com
casinofandango.com
casinofinderhq.com
casinofreespins.com
casinogameshl.com
casinogamesth.com
casinoguerrero.com
casinoguru.news
casinohans.com
casinohappyluke.com
casinohl.com
casinohlthai.com
casinohlzhans.com
casinoinspector.org
casinojetcharter.com
casinoknights.xyz
casinoknightsparties.com
casinolifeblog.com
casinolivehl.com
casinomarketingadvertising.com
casinomarketingtech.com
casinomaverick.xyz
casinomejor10.com.mx
casinonightorlando.com
casinonodepositbonus.com

casinoonline.casino
casinoonline4you.com
casinoonlineviet.com
casinopierri.com
casinoplumbing.com.au
casinoplusbonus.com
casinoproductionsets.com
casinopulse.xyz
casinoqueen.com
casinoqueenmarquette.com
casinoquest.net
casinos-en-linea.pe
casinos-enligne.fr
casinos-online.co.ke
casinos.id
casinosace.org
casinosenligne-francais.co
casinosenligne-francais.com
casinosenligne-francais.info
casinoshark.eu
casinoshark.pl
casinosinau.com
casinosistersite.co.uk
casinosivut.com
casinosjapan.jp
casinosnrj.org
casinosohnelimit.net
casinosonlinecalifornia.com
casinosonlinereal.money
casinospinmaster.com
casinospotlight.net
casinosuckerbets.org

3513

3514

casinosutanlicens.com
casinoswede.com
casinosweepstakes.com
casinoswithoutregistration.com
casinoswiz.com
casinoszondergokstop.com
casinotablesgames.com
casinothaihappyluke.com
casinotino.com
casinotravelclubs.com
casinotructuyenhl.com
casinoutleie.no
casinovator.com
casinoways.me
casinowhisperer.net
casinowins.co
casinowired.com
casinoyelp.com
casinozork.com
casiomusicportal.com
casiono.co.uk
casita-6-palmilla.com
casitabonitapr.com
casitahollywood.com
casitamex.com
casitapatricia.com
casitasat1604.com
casitasdecortez.com
casitasdelmonte.com
casitastrailers.com
casitatech.com

casitatraveltrailers.com
casiyost.com
cask-digital.com
caskadventures.com
caskaip.com.au
caskandbarrelclub.com
caskandcrew.com
caskandkettleusa.com
caskconstruction.com
caskdigital.us
caskeycleaners.com
caskeypublishing.com
caskeytransforms.com
caskfwd.com
caskgov.com
caskierealestate.com
caskinc.com
caskllc.com
casknext.com
casknx.com
caskservices.com
casl.gov
caslerdentalgroup.com
caslerdesign.com
caslfan.com
caslny.org
caslowfitness.com
caslsurftech.com
casmr.tamu.edu
casnagroup.co.uk
caso-living.com
casoberliving.com

3515

3516

casoderoundup.com
casoholandesmaceio.com
casoholandesmaceio.com.br
casoinglesmariana.com.br
casonlatimer.com
casonline.ou.edu
casoo.co.uk
casoo.uk
casopedrajalaw.com
casotwinework.com
caspacemanagement.com
caspaiou.com
caspak.co.nz
caspak.com
caspak.com.au
caspargajewski.com
casparszulc.com
caspension.com
casper4ins.com
casperandgambiniskla.com
casperapi.com
casperbloomlaw.com
casperboardofrealtors.com
casperchildrenschorale.com
caspercollegearts.cc
caspercollegechinook.com
caspercollegefoundation.org
casperdetoledo.com
caspermedicalimaging.net
caspermuralproject.org
casperoktoberfest.com
casperpublichealth.org

caspersengroup.com
caspersewy.ca
caspershooters.com
caspersicecreambenefits.com
caspersservice.com
caspertest.com
caspertravel.com
casperwyomingrealtor.com
casperycc.org
casperyfc.org
caspianherd.com
caspianorientalrug.com
caspio.com
caspita.nl
casportsandspine.com
casportsbettingsites.com
caspsl.com
caspsl.org
casre.utk.edu
casrpainting.com
casrpaudit.com
cass.dufrin.com
cassacademy.sites.pirnfa.uk
cassaday.com
cassadykphotography.com
cassae.com.au
cassaluxuryhomes.com
cassandbrad.com
cassandclaredale.co.uk
cassandra-janina.com
cassandra-rho.com
cassandrabuckalew.com

cassandraclare.com
cassandracolemusic.com
cassandracrain.com
cassandradayephotography.com
cassandraderosaphotography.ca
cassandragucwa.com
cassandrairvin.com.au
cassandrakeirstead.com
cassandrakeirstead.net
cassandrakosmayer.com
cassandralavalle.com
cassandralehman.com
cassandralongband.com
cassandralynn.ca
cassandralynnphotography.com
cassandramcclure.com
cassandrarosedesigns.com
cassandrasavoy.com
cassandrasegoviano.net
cassandrasellshomes4u.com
cassandrasnaps.com
cassandravieten.com
cassandraworthy.com
cassaraclinic.com
cassarainteriors.com
cassararealty.com
cassarmann.com
cassatie.pelsrijcken.nl
cassatieblog.nl
cassavavodka.com
cassbank.com
cassco-bio.com

casscompany.com
casscophoto.com
casscountysanitation.com
cassdistrictlibrary.org
cassdowding.com.au
casse-dalle.art
casselbear.com
casselberryvet.com
casselcontriving.com
casselcrossing.com
cassellbros.com
cassellbrothers.com
casselldentistry.com
cassellhollowfarm.com
casselmanandhenderson.com
casselmanvikingsjrb.com
cassels.com
casselsgarage.com
casseltonautorepair.com
cassemaphotography.com
casserollin.com
cassettainsurance.com
casseygoldenphotography.com
cassfireprotection.com
casshealth.org
casshousear.com
cassiahwest.com
cassiakarin.com
cassian.ca
cassianetworks.com
cassiarcraft.com
cassidy.com

cassidyalanephotography.com
cassidyandcoevents.com
cassidyashton.co.uk
cassidybluephoto.com
cassidyig.com
cassidyjoined4hope.com
cassidyjoined4hope.info
cassidyjoined4hope.net
cassidyjoined4hope.org
cassidyjoinedforhope.com
cassidyjoinedforhope.info
cassidyjoinedforhope.net
cassidyjoinedforhope.org
cassidyjordannphotography.com
cassidyjphoto.com
cassidykentpt.com
cassidylawplic.com
cassidyleighphotography.com
cassidylynneeducation.com
cassidylynnephoto.com
cassidyophotos.com
cassidyorthodontics.com
cassidypainting.com
cassidyparkersmith.com
cassidypoecreative.com
cassidyrecruiting.com
cassidyreedphoto.com
cassidyreneestudios.com
cassidysunday.com
cassidywallacephotography.com
cassie.co.uk
cassieandjack.com

cassiebarnard.com
cassiebethphoto.com
cassiecondrey.com
cassiehiatt.com
cassiejonesart.com
cassiejonesphotography.net
cassiejoytravel.com
cassielamereevents.com
cassiemabeeinteriors.com
cassienicholephotography.com
cassienicole.com
cassieolimb.com
cassieoneil.com
cassiepepper.com
cassierosephotography.com
cassiescardinals.com
cassieschmidt.com
cassiescure.com
cassietina.com
cassievalente.com
cassiewilldarnall.com
cassiewilldarnall.net
cassilinc.com
cassingrammemorial.com
cassinoonlinebrasil.com.br
cassiomarketing.com
cassiopea.ca
cassisibrothers.com
cassitorres.com
cassitydentalarts.com
cassmariephotography.com
cassmd.com

cassmerward.com
cassoconsultinginc.com
casspope.com
cassrailroad.com
cassreaphoto.com
cassriverwatertrail.org
cassruralwater.com
cassstreetauto.com
casstls-dev.weblogs.anu.edu.au
casstls-staging.weblogs.anu.edu.au
casstls.weblogs.anu.edu.au
cassykphotography.com
cast-sf.org
cast-tech.com.au
cast.discovery.org
cast.hurb.com
cast.ornl.gov
cast.services
cast7.com
castaffing.us
castaguila.com
castaicinn.com
castair.net
castaldo.com
castalegal.com
castaliaflowershoppe.net
castanedalawfirm.com
castanomedia.com
castatefaircannabisawards.com
castateparksweek.org
castaway.website
castawaycafe.com

castawaycruiseandtravel.net
castawayfamily.com
castawayfiji.com
castawayfishingcharters.com
castawayforecasting.com
castawaysenergy.com
castawaysporta.com
castawaysrockypoint.com
castawaysvoc.com
castawaysoccer.com
castbooker.com
castcenters.com
castcray.com
casteelair.com
casteeleasybook.com
casteelezbook.com
casteelhires.com
casteinhighered.com
castelan.com.au
castelbel.hk
castelblanco.com
castelblanco.us
castelbrando.it
castellangroup.com
castellanoandsons.com
castellanocosmeticsurgery.com
castellanoslawgroup.com
castellcabins.com
castellhealth.com
castellinamadera.com
castellinicompany.com
castellisaptos.com

castleoagency.com
castellodelleserre.com
castellodelpoggio.com
castellodiamorosa.com
castellodigranarola.it
castellodimontecavallo.it
castellodivarzi.com
castellspaces.com
castelluccinapavalley.com
castelsardoresort.it
castenchel.com
castenforcongress.com
castercares.com
castercity.com
castercomm.com
castersites.com
casterstudios.com
castfromclay.co.uk
castgroupinc.mysites.io
casthaste.com
castheatandair.com
casthighlight.com
castilerestaurant.com
castilesoap.com
castilloatwestshore.atlanticandpacif
castillobrotherspainting.com
castillodesignlab.com
castillohandymanservices.com
castillohollidayphotoandfilm.com
castillohvac.com
castilloins-tax.com
castilloslandservice.com

3525

castillotreeservice.net
castillowealthmanagement.com
castincrete.com
castingcall.honestbabyclothing.com
castingcallhub.com
castingconsulting.com
castingimpressions.ca
castingsolutions.com
castingsolutions.com.au
castingstas.com.au
castingsystems.nl
castironduluth.com
castirongrit.com
castironinsurance.com
castironpipesolutions.com
castironradiatorcompany.co.uk
castla.org
castle-avenue.com
castle-developments.com
castle-hr.com
castle-insurance.com
castle-keepers.com
castle-realty.net
castle-residential.co.uk
castle.holdings
castleandcask.org
castleandcrystal.co.uk
castleandsandtravel.com
castleandspark.com
castleapparel.com.au
castlearms.ca
castleashevillehomebuilders.com

3526

castleberryasphalt.com
castlebp.com
castlebrake.co.uk
castlebridgehomesomaha.com
castlebrookbarns.com
castlebrookny.com
castlebuilds.com
castlecleaning.com
castlecleaning.net
castleclinic.ie
castlecommerce.co.uk
castlecontractors.com
castlecraig.be
castlecraig.ro
castlecreate.com
castlecreekbio.com
castlecreeklaunchpad.vc
castlecreekpediatricdental.com
castlecreekrealestate.com
castlecs.com
castlecustomexteriors.ca
castlecustomhomes.com
castledargan.com
castledental.com
castlefamilydentistry.com
castlefarms.com
castlefenceco.com
castlefieldcollection.com
castlefieldgroup.com
castlefoods.com
castleforge.com
castlegardenschool.co.uk

3527

castlegarminorhockey.com
castlegarrebels.ca
castlegatelaw.com.au
castlegillian.com
castlegreenfinance.com
castleharbourcapital.com
castleheadescrows.com
castlehealth.eu
castlehealthcarepractice.nhs.uk
castleheslop.com
castlehilldentalcare.com.au
castlehillinn.com
castlehillschiropractic.com
castlehillsfamilydental.com
castlehillstables.com
castlehomerepairs.com
castlehomes.com
castlehotelwindsor.com
castleinncongleton.com
castleinnframlingham.co.uk
castleintheclouds.com
castleisland.vc
castleladyhawke.com
castlelandcc.ie
castlelatenightvenue.ie
castleleslie.com
castlellp.ca
castlemaineartistsmarket.com.au
castlemartyrresort.ie
castlemontessori.com
castlemotorcycles.co.uk
castleoaks.ie

3528

castleofknights.com
castleofwellington.com
castleonmaintravel.com
castleontherockinteriors.com
castlepeak.org
castlepeakassociates.com
castlepeakdental.com
castlepestcontrol.ca
castlepestmanagement.com
castlepinesatlufkin.com
castlepinesco.com
castlepinesdentalgroup.com
castlepinesortho.com
castlepinesvet.com
castlepm.com
castlepointlabour.org.au
castleprotects.com
castlepubisleworth.co.uk
castlequaymp.co.uk
castlerebar.com
castleridge.info
castleridgeexcavations.com.au
castleroadstudio.com
castlerock-roofing.com
castlerock.basecampcyclery.com
castlerock.fetchpetcare.com
castlerockadvertising.com
castlerockassociates.co.uk
castlerockautobroker.com
castlerockbridgewater.com
castlerockflorist.com
castlerockheadshots.com

3529

castlerockins.com
castlerocklandscape.com
castlerockmedicalcenter.org
castlerockmicrowave.com
castlerockortho.com
castlerockpainters.com
castlerockrealestatewy.com
castlerockseo.com
castlerockveterinaryhospital.com
castleroofinggroup.com
castlervstorage.com
castles-travel.com
castlesales.com
castlesandsailstravel.com
castlesandstuff.com
castlesecurity.net.au
castlesecuritylic.com
castlesessions.com
castlesolicitors.co.uk
castlestar.ie
castlesteelinc.com
castlestocabanastravel.com
castlestocoasts.com
castlestoneandtile.com
castlestorm.com
castleteamrealestate.com
castletocoast.com
castletonbcc.com
castletonhcc.com
castletonhoa.com
castletonumc.org
castletownflowershop.com.au

3530

castletownshendns.ie
castletreehomes.ie
castletroypark.ie
castleveterinarygroup.co.uk
castlevetsltd.co.uk
castleview.agency
castleviewcourt.co.uk
castlewater.co.uk
castlewealthgroup.com
castlewi.com
castlewindows.com
castlewm.com
castlewood-apartments.com
castlewoodpoa.org
castlewoodranchhoa.com
castlewoodreserve.com
castlewoodseniorliving.com
castleworksconstruction.com
castleworksrealty.com
castlighthealth-staging.com
castlighthealth.com
castlightindia.com
castlingcapital.com
castnetdigital.com
castnorthfork.org
castocity.com
castonguaymeats.com
castoolsbarsdinettes.com
castophoto.com
castor-lift.se
castor.no
castoredc.com

3531

castorem.se
castorgrowth.com
castormix.com.br
castorsms.com
castorsms.nl
castorstatus.com
castorvali.co.uk
castorvali.com
castorvali.uk
castos.com
castpaperart.com
castpouredfloors.com
castpro.io
castran.com.au
castranovalaw.com
castrawberryfestival.com
castrawberryfestival.org
castrgard.com
castrgard.net
castrocoloniesarchitecture.com
castrocriminallawyer.com
castrodalelaw.com
castroelectricalservices.com
castrojacobs.com
castrol.blazing.agency
castrolawsuit.com
castromcd.com
castrophoto.com
castrosautoservicenj.com
castrovalley76.com
castschools.com
casttheatrecompany.ca

3532

castudentvote.org
casturity.com
castwines.com
castyourcrew.com
casual-euphoria.com
casualangels.fr
casualcarper.com
casualetic.com
casualhookups.net
casualinsurance.com
casualliving.com
casualmarket.themart.com
casualmarketatlanta.com
casualseniors.com
casualswinger.com
casuarinacove19.com
casuarinadental.com.au
casula.catholichealthcare.com.au
casunglasses.com
casupercharging.com
casuretyfed.com
casval.com
casw.org
caswell-coatings.com
caswelladvisorygroup.com
caswellcooke.com
caswellcovemarina.net
caswellhomeservices.com
caswellsprings.omnihoa.com
caswo.org
casydigital.com
cat-code.com

cat-tree.co.uk
cat.devximenez.betaroiup.com
cat.eit.swiss
cat.grupo-ximenez.ximenez.betaroiu
cat.ilmex.devximenez.betaroiup.con
cat.ilmex.ximenez.betaroiup.com
cat.mysites.io
cat.reviews
cat.true2you.eu
cat.ximenez.betaroiup.com
cat5media.com
cataarts.com
catabus.com
catacarb.com
catacombsdead.com
catadoptionteam.org
catador.tech
catagen.com
catahoulallc.com
catalanoaa.com
catalanowins.com
catalant.com
catalate.com
cataldolandscaping.com
cataldos.com.au
catalinaassociates.com
catalinabehavioralhealth.com
catalinaclub.com.au
catalinaconservancy.org
catalinadreamvacations.com
catalinahorseback.com
catalinahumane.org

catalinaislandcamps.829dev.com
catalinaislandfitness.com
catalinaislandhealth.com
catalinaislandhealth.org
catalinaislandhealthfoundation.com
catalinaislandhealthfoundation.org
catalinaislandmedicalcenter.org
catalinajazzclub.com
catalinalevitt.com
catalinarestructuring.com
catalinaseacamp.829stage.com
catalinaseacamp.org
catalinaspringsmemorycare.com
catalinastyling.co
catalinasurgery.com
catalinatours.prosites.tours
catalinodurezamd.com
catalisgov.com
catalisquebec.com
catalog.camfil.us
catalog.convoyofhope.org
catalog.csun.edu
catalog.daemen.edu
catalog.dairymanagement-west.com
catalog.eslpwr.com
catalog.henryusa.com
catalog.invivoscribe.com
catalog.ipromo.com
catalog.jr286.com
catalog.lafilm.edu
catalog.marioserrani.com
catalog.mcpherson.edu

catalog.medicalteams.org
catalog.mountainspringnursery.com
catalog.naropa.edu
catalog.overdevestnurseries.com
catalog.uopeople.edu
catalog.utilimaster.com
catalog.yogafit.com
catalog360.com
catalogapi.com
catalogatelier.com
catalogcontent.medline.com
cataloghi.it.rubix.com
catalogo.shopdogheroes.it
catalogofhomesonline.com
catalogolucatti.com.br
catalogtest.csun.edu
catalogue.auction4stamps.com
catalogue.bmbfoodservice.com
catalogue.bpcinstruments.com
catalogue.cfp-dc.org
catalogue.dailypress.studio
catalogue.shiprocket.in
cataloguesocialcare.uk
catalogx.com
catalopiso.com
catalyit.com
catalyse.digital
catalyseurnational.com
catalysisconnects.com
catalysisfoundation.org
catalysisllc.com
catalyst-camps.org

catalyst-cares.com
catalyst-chiro.com
catalyst-crs.com
catalyst-gc.com
catalyst-group.com
catalyst-hm.com
catalyst-immunoonc.com
catalyst-insights.com
catalyst-live.com
catalyst-magazine.org
catalyst-partners.com
catalyst-ra.com
catalyst-skincancers.com
catalyst-sts.com
catalyst-c4d.au
catalyst.com
catalyst.iainorthamerica.com
catalyst.independent.org
catalyst.nextbee.com
catalyst.tcostage.com
catalyst.vegas
catalyst.wellstar.org
catalystaccelerator.space
catalystadvisorslp.com
catalystarchitects.com
catalystathleticrehab.com
catalystawards.org
catalystb2b.com
catalystbiosciences.com
catalystbpx.com
catalystbuilds.com
catalystcampus.org

3537

catalystcareergroup.com
catalystchangers.ca
catalystchurchmedia.com
catalystcmo.com
catalystcohorts.com
catalystcollective.co
catalystconstellations.com
catalystconsulting.co.uk
catalystcr.com
catalystct.org
catalystdev.nejm.org
catalystdevelopmentllc.com
catalystdisputeresolution.com.au
catalystecr.com
catalystexpandedlearning.org
catalystfamilylawyers.com.au
catalystfamilyoffice.com
catalystfdg.com
catalystfitness.co
catalystfitness.com
catalystgc.ca
catalysthcm.com
catalysthealthcaremarketing.com
catalysthealthgroup.net
catalysthealthnetworkseniorcareaco
catalysthealthpsychology.careaco
catalysthealthtech.com
catalystlabsolutions.com
catalystllb.com
catalystlearningcurricula.com
catalystlegalservices.com
catalystlex.com

3538

catalystlounge.com
catalystmarketing.io
catalystmeded.com
catalystmediaservices.com
catalystmedicalcenter.com
catalystmedicalclinic.com
catalystmedicalinformation.com
catalystmf.com
catalystmktgagency.com
catalystogc.com
catalystortho.com
catalystpartners.com.au
catalystpdg.com
catalystperformancegroup.com
catalystpsychology.ca
catalystpublicaffairs.com
catalystrcm.com
catalystrecovery.com
catalystretail.com
catalystrewardsclub.com
catalystrtc.com
catalystrva.com
catalystrva.pictures
catalystsa.com
catalystsale.com
catalystseniorcareaco.com
catalystsol.com
catalystsolutions.io
catalystspokane.com
catalyststaffingservices.com
catalyststrategicadvisors
catalysttechnologies.com

3539

catalysttg.com
catalystucits.com
catalystvisuals.com
catalystwealthmgmt.com
catalystworks.co.uk
catalystx.ai
catalystxl.com
catalystzone.com
catalyte.io
catalyticagroup.com
catalyticthinkinglabs.org
catalyz.io
catalyze.collegepossible.org
catalyze.com
catalyze.energy
catalyze.org
catalyze2022.govexec.com
catalyzeafrica.com
catalyzecg.com
catalyzerecharge.com
catalyzt.co
catamaran-outremer.com
catamarancharterbahamas.com
catamaranreviews.com
catamarans.net.au
catamentum.com
catamountarts.org
catamountbuilders.com
catamountinc.com
catamountnorthvt.com
catamountpt.com
catamountroofing.com

3540

catamountsolar.com
catanachs.com.au
catanddogclinicofbellevue.com
catanddogfilms.com.au
catanddogsitting.com
catandjude.com
catandlousalon.com
catandturtle.net
catanevents.com
cataniaengineering.com
cataniaoils.com
catanzarolaw.com
catapam.com
catapel.com
catapit.com
catapult-elearning.com
catapult.com
catapult.org.uk
catapultcanada.ca
catapultcanada.com
catapultcanada.org
catapultcards.com
catapultcms.com
catapultecanada.com
catapultecanada.org
catapulthealthcare.com
catapulthealthjobs.com
catapultintolife.org
catapultk12.com
catapultlakeland.com
catapultlearning.com.au
catapultmidstream.com

catapultmissouri.com
catapultmp.com
catapultmylife.com
catapultone.com
catapultsmallprint.com.au
catapultsp.com.au
catapultsports.com
catapultsuccess.com
catapultsystems.com
catapultteams.com
catapultu.com
cataract.nsw.scouts.com.au
cataractatlanta.com
cataractcentresa.com.au
cataractcentresa.net.au
cataractmarketing.com
cataractnewstoday.com
cataractsatlanta.com
cataraspa.com
catarinamello.com
catarinaoliviaphotography.com
cataristocrat.com
catarosaranch.com
catasauquapl.org
catastrophiccare.co
catastrophiccan.com
catastrophictheatre.com
catatogaclub.com
cataulavet.com
catawbaresearch.com
catawbavalleydieselrepair.com
catawbavalleyinsurance.com

3541

3542

cataxadvocates.org
catba.us
catbiotic.com
catbloodpressure.com
catboatcoffee.com
catc.org
catcafebk.com
catcareclinic.net
catcareclinicbellevue.com
catcareofvinings.com
catcc.ca
catch-22.co
catch-em-all.com
catch.org
catchamax.org
catchamemoryoutdoors.com
catchasunset.com
catchcaninetrainersacademy.com
catchconnect.co.uk
catchconnect.org
catchcowc.com
catchden.com
catchdogtrainers.com
catchdogtraining.com
catchinc.com
catchingbros.com
catchingdreamsforyou.com
catchingfirenews.com
catchingglimpsesultrasound.com
catchingh2o.com
catchinghoney.com
catchingprofit.com

catchingsdefinedconst.com
catchingthebug.com
catchingthespear-it.com
catchintelligence.com
catchitintime.org
catchknives.com
catchko.com
catchlandandsea.com
catchleap.com
catchlexington.com
catchlightfilmphoto.com
catchmatchmaking.com
catchmecreative.com
catchmentsolutions.au
catchmentsolutions.com.au
catchmentsolutions.net.au
catchmotion.com
catchnconserve.com
catchnyc.net
catchon.com
catchpetphotography.com
catchtheanswers.dev.utah.gov
catchtheanswers.stage.utah.gov
catchtheanswers.utah.gov
catchthefeels.co
catchthefiredfw.com
catchthelink.com
catchthenext.org
catchthesign.com
catchthevibeky.com
catchthewavewaterfitness.ca
catchtorn.com

3543

3544

catchuk.org
catchuponlunch.com
catchwordaccelerator.com
catchwordbranding.com
catchyourselfsmiling.com
catcitydesign.com
catcitysaveonfuel.com
catclinicatcherryhill.net
catclinicofiowacity.com
catclinicoflafayette.com
catcoarms.com
catconsultingllc.com
catcracking.com
catcrecovery.com
catcruise.com.sg
catcruise.sg
catdaddylaundry.com
catdancer.com
catdelcarmen.com
catdeline.com
catdillon.com
catdoctorhouston.vet
catdogfish.com
cate-russell.com
cate.org
cateagency.com
cateautumnphotography.com
catebarryphotography.com
cateconnerybury.com
catedrabaccega.espm.edu.br
categorical.com
categories.mavenlane.com

3545

category5amps.com
categorychoice.com.au
categoryonegames.com
cateholcombe.com
catellus.com
catellus.org
catemobileunit.com
catenadigitale.com
catenamiamirealestate.com
catenarealty.com
catenawine.com
catep.com
catep.fr
cateramber.com
caterchem.com
catercrisp.com
catercu.com.py
caterdallas.com
cateredaffairsofkeywest.com
cateredbymatt.com
cateredliving.com
caterfox.com
catergators.com
caterinaphotography.com
catering-dette.de
catering-toledo.com
catering-victoria.com
catering.bunksandwiches.com
catering.iastate.edu
catering.let-them-eat.com.au
catering.lilyswings.com
catering.misspickle.com.au

3546

cateringandlmore.com
cateringarizona.com
cateringbd.com
cateringbychristine.com
cateringbyjessicalee.com
cateringbypompei.com
cateringcreationsmo.com
cateringdedreef.nl
cateringdowntown.com
cateringenschede.com
cateringintheberkshires.com
cateringintheozarks.com
cateringmesse.dk
cateringmessemidt.dk
cateringmessenord.dk
cateringmesseoest.dk
cateringmessesyd.dk
cateringmessethy.dk
cateringnyc.bunksandwiches.com
cateringoutthebox.com
cateringstlouis.com
cateringtolove.org
cateringtoyoulr.com
cateringverobeach.com
caterinteractive.mediapoint.dk
catermarblefalls.com
catermate.com
cateronan.com
caterpillar-ltd.com
caterpillarcollege.com
caterpillarcornercc.com
catersafe.com.au

3547

catersourcetx.com
catertots.com
catertrax.com
caterussell.com
caterways.com.cy
cates.farm
catesauction.com
cateschultzauthor.com
catesconstruction.co.nz
catesfarms.com
catesheatingandcooling.com
cateslaw.com
catesmahoney.com
catexpeditions.com
cateyheritage.com
catf-action.org
catf.us
catfaction.org
catfaction.us
catfaulkner.com
catfestmn.com
catfishchasers.com
catfishfarmersofamerica.com
catfishrowmuseum.org
catfishseagal.com
catfoodfaq.com
catfoodheaven.com
catfordtavern.com
catfossfinance.com
catfriendly.org
catgalletti.com
catgrangerphotography.com

3548

catgrass.com
catgrep.dev
catgrep.help
catgrep.me
cath.works
cathartika.com
cathay-yss.com
cathay.com.sg
cathay.fr
cathaycapital.com
cathayinnovation.com
cathaymanorapartments.com
cathbadtrading.com
cathcap.org
cathcemks.org
cathdal.com
cathdal.org
cathduncan.com
catheaddistillery.com
catheadjam.com
cathedral.org
cathedral.qld.edu.au
cathedralans.com
cathedralboston.org
cathedralchambers.co.uk
cathedralconcerts.org
cathedralcross.com
cathedraleyecare.com
cathedralhighschool.net
cathedralintlnorthhills.com
cathedralmedicalcentre.com
cathedraloffaith.org

3549

cathedralpalms.com
cathedralpalmsrvresort.com
cathedralpb.com
cathedralphantoms.com
cathedralpineslodge.com
cathedralpreschool.com
cathedralproductions.org
cathedralrenovation.com
cathedralridgewinery.com
cathedralsquare.com.au
cathedralvoices.org
catherine-aguilar.com
catherine-king-photography.com
catherine-mekovetz.com
catherineaird.ca
catherinealliott.us
catherineandpat.com
catherineannphotography.com
catherineanselmi.co.nz
catherineanselmi.com
catherineanselmi.com.au
catherineashtoncostumes.com
catherineband.com
catherinebazin.com
catherinebilodeau.ca
catherinebriskerphoto.com
catherinebrooksphotography.com
catherinecantieri.com
catherinecares.org
catherinecarrington.com
catherinecerulli.com
catherinechamberlain.com

3550

catherinecosmetic.pro
catherinedeanfengshui.com
catherinedonnellyfoundation.org
catherineengelbrecht.com
catherinefaris.com
catherinefavino.com
catherinefurlin.com
catherinegale.com.au
catherinegilmore.com
catherinegoce.com
catherineguaran.com
catherineguidry.com.au
catherineha.com
catherinehaffey.com
catherinehammond.life
catherinehenryplessier.fr
catherinehill.net.au
catherinehinds.com
catherinehinds.edu
catherinehindscompany.com
catherinehouse.org.au
catherinehousesurgery.co.uk
catherinehurtphotography.com
catherinejampel.com
catherinejensoncounseling.com
catherinejohannaphotography.com
catherinejohnsalon.com
catherinelachancephotography.com
catherineleanne.com
catherineleblancmft.com
catherinelemay.ca
catherinelyoncreative.com

3551

catherinemai.me
catherinemccreary.com
catherinemichele.com
catherinemiddlebrooks.com
catherinemilliron.com
catherinemoolenschot.com.au
catherinenicolephotography.com
catherineolive.com
catherinepdv.com
catherinepettigrew.com
catherineplano.com
catherineplano.com.au
catherinepphotography.com
catherinerains.com
catherinerhodesphotography.com
catherinerickbone.com
catherinerooneys.com
catherineryetherapy.com
catherinesaleska.com
catherinesartandsoul.com
catherineschagerdesigns.com
catherineschoen.com
catherinesegars.com
catherineshc.org
catherinesingstad.com
catherinesmeader.com
catherinesmyka.com
catherinesteadman.com
catherineswift.ca
catherinetimotei.com
catherinevigen.com
catherinewardhouseinn.com

3552

catherinewhite.com.au
catherinewilsonweddings.com
catherinewrites.com
catherinewsmith.com
catherinezinger.com
cathershome.com
catheterreview.com
cathexes.com
cathexis.com.au
cathfitzgeraldweddings.com
cathibosco.com
cathielevine.com
cathieparmeleeartstudiogallery.com
cathikettering.com
cathirdpartylogistics.com
cathleenarmstrong.com
cathlinaconstruction.com
cathmedflorida.org
catholic-cemeteries.ca
catholic-cemeteries.com
catholic-foundation.org
catholic.tadickel.com
catholicacademyforlifeleadership.on
catholicacademystamford.org
catholicadoptiononline.com
catholicallyear.com
catholicaltarcloths.com
catholicawesome.com
catholicbooks.net
catholiccaredbb.org.au
catholiccareforchildren.org
catholiccarewest.au

catholiccarewest.com
catholiccarewest.com.au
catholiccarewest.org
catholiccarewest.org.au
catholiccarewsbm.org.au
catholiccem.com
catholiccemeteryreno.org
catholiccharismatic.org.nz
catholiccharities.org
catholiccharitiesfortworth.org
catholiccharitiesnv.org
catholiccharitiesny.org
catholiccharitiessf.org
catholiccharitiestrenton.org
catholicchurchlinens.com
catholicchurchwakulla.org
catholicclimatecovenant.org
catholiccomix.com
catholiccommonground.org
catholicconference.org
catholicconsent.com
catholiccourses.advancedministries
catholiccua.org
catholicdallas.org
catholicearlyedcare.nousuat.com.au
catholicearlyedcare.qld.edu.au
catholiceast.org
catholicecho.org
catholicedjobs.com
catholiceducationarizona.org
catholicfarmcollege.com
catholicforester.org

3553

3554

catholicfoundationep.org
catholicfoundationgreensburg.org
catholicfundingguide.com
catholicfutures.org
catholicgent.com
catholicgentleman.com
catholicgentlemanplus.com
catholichealthtrust.org
catholicherald.org
catholichomes.com
catholichomesny.org
catholichonorroll.com
catholichumanitarian.com
catholichunt.com
catholicicing.com
catholicisourcore.com
catholicisourcore.org
catholiciu.com
catholiciu.edu
catholicjobstoday.com
catholicleague.org
catholicmarriageprepclass.com
catholicmedphx.org
catholicmemorial.net
catholicmenunited.org
catholicmissiontrips.net
catholicoutlook.org
catholicoutlook.org.au
catholicparishemuplains.org.au
catholicprayerbreakfast.com
catholicpriest.com
catholicradio.net

catholicradionetwork.com
catholicradiousa.com
catholicrenoscholarship.org
catholicretreat.org
catholicrurallife.org
catholicscholars.org
catholicschools.promotionalresourc
catholicschoolsguide.org
catholicschoolshawaii.org
catholicschoolsphx.com
catholicschoolsphx.org
catholicschoolsweekguide.com
catholicsforabolitionnc.org
catholicsignalcorps.com
catholicsignalcorps.info
catholicsignalcorps.net
catholicsignalcorps.org
catholicsingles.com
catholicsistas.com
catholicsmobilizing.org
catholicsocial.media
catholicsoncall.com
catholicsoncall.org
catholicsprouts.com
catholicstewardsfoundation.org
catholicstraightanswers.com
catholicsubstance.com
catholicsun.org
catholictalkshow.com
catholicterps.org
catholictexts.com
catholicunitedfinancial.org

3555

3556

catholicvoiceomaha.com
catholicvolunteernetwork.org
catholicwomensforum.org
catholicworkerhouse.org
catholicyouthparramatta.org
catholicyouthstl.com
catholiquesrentrezalamaison.com
cathookup.com
cathookups.com
cathousebeds.com
cathousethursday.com
cathpines.com
cathrein.ch
cathropartners.com.au
cathrynfinkphotography.com
cathrynhahn.com
cathrynilani.com
cathrynilani.net
cathtip.com
cathxocean.com
cathy-kincaid.com
cathybrownstonemft.com
cathycarden.com
cathycassidy.com
cathyconde.com
cathycooklaw.com
cathyday.com
cathyfontana.com
cathygerson.com
cathyguerriero.net
cathyguerriero.org
cathyheckstudio.com

cathyheenan.com
cathyherring.com
cathyhobbs.com
cathylove.com.au
cathymariebuchanan.com
cathymazak.com
cathymyers44.com
cathypaulosrealtor.com
cathypetrolo.com
cathyrigg.com
cathyriggauthor.com
cathysalmonscounseling.com
cathysommerville.co
cathysplacecc.org
cathytolk.com
cathywittmeyer.com
catiaconde.com
catieannphotography.com
catiebane.com
catiecoyle.com
catiefenn.com
catiepatersonconsulting.com.au
catiepestridge.com
catieronquillo.com
catinca-music.com
catislandclub.com
catislandhealth.com
catislandhealth.org
catjohnson.co
catl.sou.edu
catlabpro.com
catlaurencalligraphy.com

3557

3558

catiegghairandmakeup.co.uk
catlettgroup.com
catlifedaily.com
catlights.com
catlinscattery.co.uk
catloversbackgrounds.com
catlow1927.org
catmagedice.com
catmakino.com
catmaniamx.com
catmarsden.com
catmavt.org
catmotherscrapbook.com
catncolour.com
catneverland.com
catnfts.io
catniptoys.com
cato-sms.com
catoandclive.com
catoandclive.com.au
catoctincf.com
catoctinhemp.com
catoctintitlepartners.com
catoctinwildlifepreserve.com
catoinc.com
catoinsurancegroup.com
catolicosvoltemparacasa.org
caton.com
catonradio.com
catons-certoux.ch
catonthecouch.com
catooil.com

catoosacountystockingfulloflove.org
catosore.no
catousrendezvous.com
catpb.com
catphotographermelbourne.com
catpoops.com
catracrt.ca
catrainingprogram.com
catreatmentcollective.com
catrescuesoftware.com
catrice.askstella.ai
catrinafostergroup.com
catrinascott.com
catrodstein.com
catrollers.com
catroninsuranceagency.com
catrstechforum.com
catrstechnology.com
cats2ireland.com
catsaas.co
catsanddogsah.com
catsarespecial.com
catsatrephotography.com
catscornervet.com
catsellsfloridahomes.com
catseyes.tv
catshillvillagesurgery.co.uk
catsigns.ca
catsinneedcyprus.org
catskill-cuisine.com
catskilladc.com
catskillcastles.com

3559

3560

catskillfilmcommission.com
catskillmtncountrystore.com
catskillsbarbeque.com
catskillsirishartsweek.com
catskillsvisitorcenter.org
catskillvet.net
catskillyachtclub.com
catsky.io
catslimited.com
catsluvus.com
catsmith.co.uk
catsndogs.org
catsoncall.com
catsone.com
catsonlivinggroup.com
catsonlydecatur.net
catsonlyvethospital.com
catsonlyvets.com
catspec.com
catspreferred.com
catspringbeef.com
catstat.com
catstechcompliance.com
catstechnology.com
catsweadore.com
catsys.ca
catt.org.nz
cattailcreekcreatives.com
cattailnurseconsulting.com
cattailriskmanagement.com
cattails.org
cattales.org

cattalesdavis.com
cattaylorco.com
cattcohmp.com
cattech.com
catthardscape.com
catthriftstore.org
catti.ca
cattle-law.com
cattle-lac.com
cattleackbbq.com
cattleandsheep.com
cattlebaroncalgary.com
cattlebarons.org
cattlebaronsball.org
cattlebaronsballokc.org
cattlebaronsballorlando.com
cattlebaronsballtampa.org
cattlecamphotel.au
cattlecamphotel.com.au
cattlecamphotelcharleville.au
cattlecamphotelcharleville.com.au
cattledoogpublishing.com
cattledrivesmontana.com
cattledrivevacations.com
cattlefeeders.org
cattlehealth.com
cattlelameness.com
cattlemafia.org
cattlemansmeats.com
cattlemanssupply.com
cattlemax.com
cattlemensball.com

3561                                                    3562

cattlemensbank.com
cattlemensconference.com
cattlemenscongress.com
cattlemensheritage.com
cattlemex.com
cattleraisersconvention.com
cattleraisersinsurance.com
cattlestarter.com
cattletext.com
cattleview.com
cattlewelfare.ca
cattlewomen.org
cattolicibentornatiacasa.com
cattownsend.com
cattoysofficial.com
cattree.dk
cattree.fr
cattree.it
cattree.nl
cattree.uk
cattsplace.com
catturaweddings.com
caty8.org
catvalleyins.com
catwalkbcs.com
catwalkearth.com
catwifbills.xyz
catwinternational.org
catwriters.com
catyshannon.com
catzaudio.com
cauanne.com

caubo.ca
caucus.militarytimes.com
caudill.legal
caudills.co
caudits.co
caudledevelopments.co.uk
caudlesandrock.com
caudlevetclinic.com
caudo.au
caudocellardoor.au
caudocellardoor.com.au
caudovineyard.au
caudovineyard.com.au
caudowines.au
caudowines.com.au
caudwell.com
caughlincrossingdentistry.com
caughlinrealestate.ca
caughtbycrimestoppers.com
caughtbytheriver.com
caughtbytheriver.net
caughtintheweb.co
caughtyajar.com
cauldronicecream.com
cauifieldaquatics.com.au
cauifielddental.com.au
cauifielddentalclinic.com.au
cauifieldgs.vic.edu.au
caulkingadelaide.com.au
caulkingandabseilingadelaide.com.a
caulktools.pipeknife.com
caullt.edu.au

3563                                                    3564

caus10.com
causainc.com
causalitylink.com
causallc.com
causathon.com
causautocare.com
cause-effect.co.uk
cause.camp
cause.nucleus.works
causearuckus.com
causeconference.com
causeconnector.org
causeconnectorapp.com
causeconsulting.com
causecraftconsulting.com
causedesignmarketing.com.au
causematch.com
causeofaction.org
causepilot.com
causepilotcrew.com
causestories.com
causeuk.com
causevox.com
causeway.digital
causewayboats.com
causewaycap.com
causewaycelebration.com
causewaycoastdogrescue.org
causewaygrill.com
causewaygyt.com
causewayholidayrentals.com
causewayinvest.com

causewaypizzeria.com
causewayvet.com.au
causewecanevents.com
causeyaviationunmanned.com
causinglegacy.org
causisgroup.com
causleytrust.org
caustic-prills.com
caustic-soda.biz
causticpotash.com
cauthe.org
cauvery.co.in
cauvery.com
cauvery.in
cauvery.net
cauvery.org
cava.sedgwick.com
cava23.webdemo.it
cavadeblanca.com
cavadiumconcepts.com
cavafaulkner.com
cavaghisalba.it
cavagna.co.uk
cavagnagroupasia.com
cavagnagroupturkey.com
cavagnana.com
caval.no
cavalawfirm.com
cavalcadetourofhomes.com
cavalcarelatigre.com
cavalier-productions.com
cavalieralabama.com

3565

3566

cavalierassociates.com
cavalierfantravel.com
cavaliergarage.com
cavalierhealthcare.com
cavalierhomes.co.nz
cavalierrescueusa.org
cavalierseniorliving.com
cavaliersouthbeach.com
cavaliersupport.com
cavaliertg.com
cavalierweddings.com
cavaliarapress.com
cavalliadv.com
cavalliadvertising.com
cavalliniconstruction.com
cavallo.com
cavallodentistry.com
cavalonaesthetics.com
cavalryconsulting.com
cavalryconsultingllc.com
cavalrycre.com
cavalryfederal.com
cavalryfreelancing.com
cavalryhomeinspections.com
cavalryllc.com
cavalrylogistics.com
cavalryrep.com
cavalrytrailssunsetdestinations.com
cavalrywins.com
cavalrywins.us
cavalrywrites.com
cavanaghlawgroup.com

cavanaghrealestate.com
cavanessinsuranceagency.com
cavangels.com
cavapoo.no
cavarobles.com
cavaroblesresort.com
cavaroblesvresort.com
cavasson.com
cavastir.com
cavasurfaces.ca
cavaturaccciolo.it
cavazosrealty.com
cavbeer.com
cavcanine.com
cavclear.com
cavcovalve.com
cavcustomsolutions.com
cave-creek.biz
cave-holdings.com
cave-solutions.com
cave-staging.mysites.io
cavea.ca
caveaseb.fr
cavecitycannaco.com
cavecreekal.com
cavecreekassistedliving.com
cavecreekcasadelascruces.com
cavecreekfamilydental.com
cavecreekmhc.com
cavecreekmillenniamma.com
cavecreekmoldpros.com
cavecreekmontessori.com

3567

3568

cavecreekoliveoil.com
cavecreekrc.com
cavecreeksantaferanch.com
cavedogs.org
cavedoorproductions.com
cavegevin.ch
cavehometheater.com
caveladystudios.com
cavelightfilms.com
cavemancellars.com
cavemichel.nl
cavendental.dmd.deals
cavendish.com
cavendishbaslow.co.uk
cavendishbeachmusic.ca
cavendishbeachmusic.com
cavendishbeachmusicfestival.ca
cavendishbeachmusicfestival.com
cavendishhomecare.com
cavendishhotelbaslow.co.uk
cavendishnuclear.com
cavendishpavilion.co.uk
cavendishscarborough.co.uk
cavenessfarms-apartments.com
caveneyarch.com
caventorcapital.com
cavenuegrant.com
cavenuesgrant.com
caverion-offer.com
caverion-offer.fi
cavern.club
cavernahospital.com

cavernenergy.com
caversrealty.com
cavescaravanpark.com.au
cavesduvin.com
caveshephard.com
caveshepherd.com
caveshepherd.org
caveshepherdapp.com
caveshepherdcard.com
caveshepherdcredit.com
caveshepherdcreditcard.com
caveshepherdmobile.com
caveshepherdmobileapp.com
cavesim.com
cavesocial.com
cavespringvet.com
cavesvalleypetlodge.com
cavesvalleypetlodge.mysites.io
cavetown.100xhospitality.com
cavettohomes.com
caveylaw.com
cavfund.com
cavhcorp.com
caviarbarly.com
caviardlux.com
caviaremporium.com
caviechismeats.com
caviland.la
cavinesswealth.com
cavist.com
cavitronsystems.com
cavityfreekids.org

cavityplate.com
cavityplateaustralia.com
cavo-alkyoni.com
cavpac.com
cavreport.com
cavsales.com
cavscyberweek.com
cavsfootball.org
cavsfoundation.com
cavsp.espm.br
cavsp.espm.edu.br
cavspostseasonawards.com
cavtaskforce.texas.gov
cavublogs.stg.upliftcro.co
cavumedia.com
cavunutra.com
cavunutritionals.com
cavunutritionllc.com
cavunutritionus.com
cavunutritionusa.com
cavusupplements.com
cavuwealth.com
caw-wac.com
cawaco.org
cawaterjobs.org
cawct.org
cawdorcastle.co.uk
cawdorcastle.com
cawealth.com
cawellnesscoach.org
cawgc.org
cawineryorder.com

cawins.com
cawire.com
cawkwellgroup.com
cawley.sau15.net
cawleynea-tbwa.ie
cawleynea.ie
cawleysfurniture.ie
cawlmvet.com
cawls.org.au
cawnetworkusa.com
cawthradental.com
cawthronphotography.com
caxoo.co.uk
caxoo.uk
caxton.com
caxtonblocks.com
cayac.net
cayacollective.com
cayahealthcentre.com
cayarestaurant.com
cayayoga.com
caycee-hangingwiththehewitts.com
caycfire.com
caycemedspa.com
caycewilliams.com
caydenbrowndesigns.com
cayelincastell.com
cayelincastell.net
cayennecreative.ca
cayennediane.com
cayeraccia.com
cayetanosoto.com

caygalgonlifehouse.org
cayges.es
cayhcc.org
cayke.shop
cayke.us
cayl.mysites.io
caylacolemanphotography.com
caylacraft.com
caylacripps.com
caylaevansphoto.com
caylazahoran.com
cayleighely.com
caylent.dev
cayliemashphotography.com
cayman.football
cayman.land
caymancigarsretailer.com
caymancigarsretailers.com
caymancigarswholesale.com
caymanconstructiongroup.com
caymancurrent.org
caymanfinance.ky
caymanfingerprinting.com
caymanfsi.ky
caymanislandsclassictravel.com
caymanotec.com
caymansuites.com
caymanvisitor.com
caymanyouthbasketball.ky
caymanyouthcup.ky
caymus-suisun.com
caymus.com

caynayphoto.com
cayo.io
cayofoundation.org.uk
cayohealingstudio.ca
cayohealingstudio.com
cayplex.com
caysenrileyfoundation.org
caytons.claims
caytons.law
caytonslaw.co.uk
caytonslaw.com
cayucoscollective.com
cayucoswealth.com
cayuga.vibrantbrands.dev
cayugamedsms.hwapps.org
cayuse.com
cayuse.uncg.edu
caywoodpropane.com
caza-bella.fr
cazacollective.com
cazador.biz
cazadores-com-gl-en.wpe-dev.baca
cazadores-com-gl-en.wpe-pro.baca
cazadores-com-gl-en.wpe-stg.baca
cazadores.com
cazadoridaho.com
cazadorinvestments.com
cazarch.com
cazateatro.org
cazavia.com
cazca.org
cazcabel.co.uk

cazcabel.com
cazcares.org
cazconsulting.org
cazdesignstudio.com
cazerealestate.com
cazinvestments.com
cazio.uk
cazontheriver.com
cazoo-dev.co.uk
cazoo-dev.com
cazoo-test.co.uk
cazoo-test.com
cazoo.ae
cazoo.biz
cazoo.ch
cazoo.co
cazoo.co.uk
cazoo.com
cazoo.de
cazoo.es
cazoo.eu
cazoo.fr
cazoo.info
cazoo.mobi
cazoo.nl
cazoo.ru
cazoo.uk
cazoocars.co.uk
cazoocars.uk
cazook.co.uk
cazook.com
cazook.uk

cazoos.co.uk
cazoos.com
cazoos.uk
cazpizza.com
cazstrategicopportunitiesfund.com
cazworxfab.com
cazwv.com
cb-controls.com
cb-hvac.com
cb-network.org
cb-restoration.com
cb.pogustgoodhead.com
cb15furniture.com
cb1collections.com
cb3gn.nyc.gov
cb4.com
cba.jsi.com
cbaalbany.org
cbabartlett.com
cbabaseball.net
cbabethlehemeaston.com
cbabethlehemhighpoint.com
cbabethlehemtownshipline.com
cbacatasauqua.com
cbacbd.com
cbacollegehill.com
cbacolumbia.com
cbaconsultants.com
cbadwaterpoloboosters.com
cbaelementarycary.com
cbaelementarynaperville.com
cbaelementarynorthraleigh.com

cbaelementarysterling.com
cbaelementarywestchester.com
cbahickory.com
cbahorsham.com
cbakcomputing.com
cbakkephotography.com
cbalancasterlabs.com
cbalincroftalumni.com
cbalisle.com
cbamacungie.com
cbanda.com
cbanewhomes.com
cbanews.lmu.edu
cbankandtrust.com
cbaoswego.com
cbappraisalservices.com
cbarleypetservices.com
cbarw.com
cbasaintcharles.com
cbasbookkeeping.com.au
cbashorewood.com
cbasphaltpaving.com
cbass.info
cbassociatesinsurance.com
cbastudentmedia.org
cbaudiovisual.co.uk
cbauiuc.com
cbaweddington.com
cbawestmont.com
cbawheaton.com
cbayaquapt.com
cbayou.org

cbayresort.com
cbb.com.au
cbb.org
cbbel-in.com
cbbel.com
cbbikegr.com
cbbld.com
cbbmanuals.com
cbbnoco.com
cbbpermianbasin.org
cbbrandguidelines.com
cbbronx.cityofnewyork.us
cbbrooklyn.cityofnewyork.us
cbbsb.org
cbbt.com
cbbuilds.co.uk
cbbulletin.com
cbc-ct.org
cbc-ins.com
cbc-llc.com
cbc-solutions.org
cbc.enrolmentplus.co.uk
cbc.sa.edu.au
cbca.co.nz
cbca.org
cbcafremont.com
cbcal.com
cbcaltoona.com
cbcamericus.org
cbcanna.com
cbcarpetsandflooring.co.uk
cbcartscenter.com

cbcbeirut.com
cbcbev.com
cbcblaw.com
cbcbonesteel.com
cbccheraw.org
cbcdr.com
cbcfair.org
cbcfcu.org
cbchildrensacademy.com
cbcincy.org
cbcinematics.com
cbcky.com
cbcky.org
cbcl.ca
cbclawyers.com.au
cbclighting.com
cbclynchburg.com
cbcmac.org
cbcmacon.com
cbcmediaco.com
cbcmontana.com
cbcoach.co.il
cbcoakville.ca
cbcolletsandmandrels.com
cbcoutdoors.com
cbcoutlaws.com
cbcoverseas.org
cbcp.sacredplaces.org
cbcpalmyra.org
cbcpittsfield.com
cbcsa.usc.edu
cbcscertification.com

cbcschoolyorkshire.com
cbcst.org
cbcsteelbuildings.com
cbcstl.org
cbcstlegacy.org
cbcstoneandrecycling.com
cbcsuncoast.com
cbcsyracuse.com
cbcyorkshire.com
cbd-ecke.de
cbd-medic.com
cbd-oil.co.nz
cbd-tracking.locate2u.com
cbd-vegan.com
cbd.co
cbd.guru
cbd.stoawellness.com
cbdailyllc.com
cbdallaselectrician.com
cbdbionaturals.com
cbdbionow.com
cbdbusinessaccelerator.com
cbdca.org
cbdccollective.com
cbdclaims.uk
cbdclinic.co
cbddailyproducts.com
cbdeeme.com
cbdevents.com
cbdfarmfusion.com
cbdfarmhouse.com
cbdflowers.co

cbdfx.co.uk
cbdgpo.com
cbdgummyreviews.org
cbdhempexperts.com
cbdialed.co
cbdirelandreviews.ie
cbdispensaries.co.uk
cbdloz.com
cbdnorth.co
cbdoasis.ca
cbdoemdirect.com
cbdoilbotanicals.com
cbdoilgeek.com
cbdoilmd.com
cbdoilreviews.com
cbdoilkaufen.de
cbdoracle.com
cbdoralmints.com
cbdoilaservices.com
cbdpet.com
cbdpower100.com
cbdprinciples.com
cbdpro.co
cbdproducts.com
cbdproonline.com
cbdpurehempoilky.com
cbdreleafblackstone.com
cbdreleafbuffalo.com
cbdreleafdelray.com
cbdreleafexton.com
cbdreleafmedway.com
cbdreleafnewport.com

3581

cbdreleafpittsford.com
cbdreleafputnam.com
cbdreliefwipes.com
cbdretailconference.com
cbdretailer.thunder-stores.com
cbdretailtrends.com
cbdrywall.us
cbdscamreview.com
cbdscanner.co.uk
cbdscience.com
cbdseedeurope.com
cbdsky.com
cbdsnapshot.com
cbdsofort.com
cbdsubscription.com
cbdtesters.co
cbdtriathlete.co.uk
cbdultra.co.uk
cbdultra.sixonstaging.co.uk
cbdunlimited.com
cbdveganlife.com
cbdwebdesigner.com
cbdweebs.com
cbdworldnews.com
cbe-teaching-support-dev.weblogs.
cbe-teaching-support-staging.weblo
cbe-teaching-support.weblogs.anu.
cbe.flextg.com
cbean71.com
cbeginnings.com
cbern.biz
cbeni.espm.br

3582

cbenonprofit.org
cbenson.com
cbenterprisesltd.mysites.io
cbeps-cceag.ca
cber.unlv.edu
cbergin.com
cbes.ornl.gov
cbescribe.com
cbesolutions.com
cbestfitness.com
cbestpracticetest.com
cbeuptime.com
cbf-events.onlineprofitstrategy.info
cbf-forensics.com
cbf.debbiesardone.com
cbfinance.net.au
cbfm-tigmer.org
cbforest.co.zm
cbfprintsolutions.com
cbfr-edna.com
cbfseattle.org
cbfstrategy.com
cbfunding.com
cbgarden.org
cbgcd.com
cbgcre.com
cbgenius.net
cbgmac.com
cbgroup.com.au
cbh.northeastern.edu
cbhagencypartners.com
cbhardwoodfloors.com

3583

cbhcontest.com
cbhealthservices.com
cbhenergetics.com
cbhgolfclub.ca
cbhl.net
cbhnevents.com
cbhospice.org
cbhphilly.org
cbhutch.com
cbhvac.com
cbi-nj.org
cbi-sd.com
cbi.com
cbi.ornl.gov
cbia.com
cbia.org
cbiberkshires.com
cbiberkshires.org
cbiclubhouse.com
cbicontractors.com
cbidesign.net
cbie.ca
cbiflint.com
cbiflint.org
cbigcares.com
cbiggroup.ca
cbiginc.com
cbigroup.com.au
cbimathematics.com
cbinnovation.co.nz
cbinvestmentsandpropertymanagem
cbiouk.com

3584

cbipayroll.com
cbircm.com
cbisd.org
cbisonline.com
cbistafftraining.com
cbistcloud.org
cbistorage.com
cbisusa.com
cbitacademy.edu.au
cbitdatarecovery.com.au
cbiweb.org
cbizerc.com
cbizpivotpoint.com
cbizpivotpoint.net
cbizpivotpointsecurity.com
cbizpivotpointsecurity.net
cbizpivotpointsecurity.org
cbjblawfirm.com
cbjenihomes.com
cbjteam.com
cbk.org
cbkoa.com
cbl.world
cblawtc.com
cblax.org
cblhawaii.com
cblife.com
cblmarkets.com
cblpilates.com
cblpro.org
cblte.mcmasterdivinity.ca
cblucas.com

cbluxuryseniorliving.com
cbm-global.org
cbm-sys.com
cbm-systems.com
cbm-wa.com
cbmanhattan.cityofnewyork.us
cbmarinesurvey.com
cbmattick.com
cbmcook.com
cbmcook.org
cbmechanicalbr.com
cbmedia.ie
cbmedicalcenters.com
cbmfok.com
cbmga.org
cbmgmt.com
cbmills.com
cbmin.org
cbmjinc.com
cbmmanagedservices.com
cbmmarketinggroup.com
cbmn.bank
cbmontessorischool.com
cbmpaccess.co.uk
cbmpaccess.com
cbmrugcleaning.com
cbmsells.net
cbmsigns.net
cbmsjobs.com
cbmsonline.com
cbmsurvey.co.nz
cbmtoday.org

cbmtooling.mysites.io
cbmw.org
cbn.hk
cbn.uk
cbnbalkan.org
cbnespana.es
cbneurope.com
cbnfaithinaction.org
cbniberia.com
cbniberia.org
cbo.ai
cboardinggroup.com
cbogkids.ca
cbogyouth.ca
cbos.com
cboutfittershunts.com
cbp.coop
cbpconnection.ca
cbpconnection.com
cbphotos.co
cbpmaccess.co.uk
cbpmaccess.com
cbpmaccess.net
cbpnonprofit.com
cbpohio.org
cbprc.ca
cbprices.com
cbpropertiesmemphis.com
cbpsearch.com
cbpssd.com
cbpw-law.com
cbqa-cutting-edge.ca

cbqmembers.com
cbqmethod.com
cbqueens.cityofnewyork.us
cbr.blog.jbs.cam.ac.uk
cbra.co.in
cbradshaw.com
cbraglobal.com
cbraindia.com
cbrandsgetoutthevote.com
cbrbookkeeping.com
cbrcevents.net
cbrcleaning.com
cbrcoatings.com
cbrcsummit.net
cbrctennis.com
cbrdoc.org
cbrealtors.com
cbrechbill.com
cbrecovery.agency
cbrecovery.com
cbrenos.ca
cbrenos.com
cbrewardsforteachers.com
cbrg.info
cbridgesa.com
cbrigham.com
cbrmarketinggroup.com
cbroadrunner.com
cbrothers.com
cbrothersi.com
cbrrescue.org
cbrsearchspecialists.com

cbrt.org
cbrtcapital.com
cbs-collins.com
cbs-expres.com
cbs-gisx.com
cbs-global.com
cbs-staffing.com
cbs-xpres.com
cbs.mbts.edu
cbsales.com
cbsalesonline.com
cbsaltfish.com
cbsanimalhospital.com
cbsarcsafe.com
cbsclub.org
cbsconnect.com
cbsconstructors.com
cbscustomgarageinteriors.com
cbseacoastnewhomes.com
cbseniorliving.com
cbservicing.com
cbsfieldservices.com
cbsfreedom.com
cbsgroup.net
cbshippingforms.com
cbsignaturehomes.com
cbsinsurancellc.com
cbsix.org
cbslawfirm.com
cbsltd.ie
cbsmits.com
cbsmn.com

3589

cbspayrollservice.com
cbsrentals.com
cbssheetmetal.com
cbssportsclassic.com
cbsst.ca
cbst.org
cbstatenisland.cityofnewyork.us
cbsteam.com
cbstemcells.com
cbsupplements.com
cbsupplyco.com
cbsvisions.com
cbswindowandoor.com
cbt-newyork.com
cbt.io
cbtconsulting.net
cbtearmlending.com
cbtechgroup.com
cbtg.net
cbthookup.com
cbthookups.com
cbtiniowa.com
cbtiofsocal.com
cbtitlegroup.com
cbtmaryland.com
cbtomd.com
cbtre.com
cbtreatment.com
cbts.com
cbts.net
cbts.tamu.edu
cbtsocal.com

3590

cbtt.trademultiuat.tradesmith-dev.c
cbtv.gr
cbu-iec.ca
cbu.carblip.com
cbuauctions.com
cbubaseball.org
cbussoulfest.com
cbussurgery.com
cbutah.com
cbvdatanet.co.uk
cbvillage.org
cbvusa.com
cbwarburg.com
cbwindowfactory.com
cbww.org
cbxbend.com
cbxmontana.com
cbxphoenix.com
cbxredding.com
cbxroofs.com
cbxroofsidaho.com
cbxroofsne.com
cbxroofsnv.com
cbxroofswa.com
cbxroofswv.com
cbxvis.com
cbyconstance.com
cbymusic.com
cc-advocates.com
cc-culturalassessment.com
cc-docs.australianlabor.com.au
cc-leather-rider.com.au

3591

cc-stays.com
cc-steding.com
cc-ww.org
cc.com.mt
cc.customcat.com
cc.deftsites.com
cc.media
cc.msdwt.k12.in.us
cc.nurturaveda.com
cc.pacforum.org
cc.ptcollege.edu
cc.rofsky.dev
cc.staging.fdgtl.co
cc2020.org
cc3entertainment.com
cc4surgery.com
cc6ward.org
cca-aco.org
cca-ct.org
cca-inc.net
cca-mn.org
cca-pbm.com
cca-reports.ca
cca.care
cca.jumia.ci
cca4college.com
ccaajobs.akronschools.com
ccaballt.com
ccabedminster.org
ccac.us
ccacadiana.com
ccachargers.org

3592

ccaclient.com
ccadallas.com
ccadentistry.com
ccaga.org
ccaglobalpartners.com
ccagtdm.org
ccah.com
ccaha.learningtimesevents.org
ccahdirect.co
ccahdirect.com
ccahdirect.net
ccahelps.org
ccahomecare.com
ccahpetvet.com
ccahproduction.com
ccahweb.com
ccainc.com
ccairandheat.com
ccajax-org.northstar.ac
ccajax.org
ccajoin.org
ccalearn.org
ccalloys.com
ccals.org
ccalt.org
ccamd.org
ccameron.co.uk
ccamissionimpactreports.org
ccampbellconstruction.com
ccanewyork.com
ccanj.academy
ccano.org

3593

ccanv.com
ccany.org
ccaosa.org
ccap.tpta.org
ccapfunding.com
ccapp.us
ccappce.com
ccappconferences.com
ccappcredentialing.org
ccappeducation.org
ccapplearnandearn.com
ccappmembership.org
ccapprecoveryresidences.org
ccapptransfer.com
ccarbitrators.org
ccarcarolinas.com
ccarchpc.com
ccare.health
ccare.stanford.edu
ccareconsultants.com
ccaretailbrands.com
ccarizona.org
ccarnet.org
ccaroofing.com
ccarsiteproducts.com
ccasav.org
ccase.org
ccasociety.org
ccastrategicmedia.com
ccatexas.org
ccato.org
ccaurora.edu

3594

ccauthority.org
ccautobody.net
ccawelcome.org
ccb.bank
ccb.nv.gov
ccbanet.com
ccbank.granularhealthsketch.com
ccbarassociation.org
ccbarrington.org
ccbasd.org
ccbasettlement.com
ccbcchildrenscenter.org
ccbce.com
ccbcfamily.org
ccbcharters.com
ccbchimp.com
ccbdd.net
ccbgstarsta.taprootlabs.com
ccbinsurance.net
ccbinsurancesolutions.com
ccbjuridique.com
ccblaine.org
ccbmarketing.net
ccboiler.com
ccbowls.com.au
ccbpcn.co.uk
ccbrands.info
ccbreverse.com
ccbrooklyn.org
ccbruegel.be
ccbsfoundation.org
ccbss.com

3595

ccbsync.com
ccbtt.sebts.edu
ccbusinessmanagement.com
ccbydesign.com
ccbyebony.com
ccc-85.com
ccc-ap.com
ccc-capital-solutions.mysites.io
ccc-ccc.ca
ccc-chicago.com
ccc-ct.com
ccc.guide
ccc.guru
ccc.loyno.edu
ccc.nlc.org
ccc.tamus.org
ccc10k.com
cccabinetsgranite.com
cccap.cipotato.org
cccareersolutions.com
cccarolina.com
cccba.gbtesting.us
cccba.org
cccbrockport.org
cccca.massteacher.org
cccco.news
cccooa.org
cccdaycare.net
cccdc.us
cccdecks.com
cccdist.com
cccdteo.com

3596

cccdteo.ie
cccelectric.com
cccepa.com
cccf-fcsge.ca
cccfence.com
cccfirm.com.au
cccfla.com
cccforpa.org
cccfw.org
cccglobal.com
cccheart.com
ccchuckleheads.com
cccinditd.com
cccisj.com
cccjailprogram.org
ccckc.com
ccckc.net
ccclaim.com
ccclawoffices.com
ccclife.org
ccclnk.com
cccmedicalexperts.com
cccmonroe.org
cccnationalpartners.org
cccnextleveled.org
cccoffee.org
cccomm.net
cccommunications.com
cccconsortium.org
cccconstructions.com.au
cccowensboro.com
cccpa.com

cccreliablegaragedoors.com
cccsale.com
cccsilons.org
cccsoftheheartland.org
ccct.uchicago.edu
ccctamsea.org
cccu.creditunion
cccva.church
cccvl.org
cccwashers.com
cccwnc.com
ccd.flexipress-1.infotexstaging.net
ccd.me.edu
ccda.org
ccdallas.org
ccdcboise.com
ccdcdallas.org
ccdcgateway.com
ccdcloset.com
ccdcshoreline.com
ccdcstatestreet.com
ccdemnpl.com
ccdf.ca
ccdi.org
ccdieselperformance.com
ccdigitaldental.com
ccdirectories.com
ccdllc.com
ccdotedu.com
ccdoy.org
ccdparramatta.org.au
ccdryneedling.com

ccdserviceplus.com
ccdsig.org
ccdsnyc.org
ccducts.com
ccductservice.com
cce-dev.anu.edu.au
cce-inc.com
cce-staging.anu.edu.au
cce.anu.edu.au
cce.co.uk
cce.org.au
cce4me.org
cceahartford.org
ccece2019.ieee.ca
ccece2020.ieee.ca
ccece2021.ieee.ca
ccece2022.ieee.ca
ccece2023.ieee.ca
ccece2024.ieee.ca
ccecsl.com
ccedcon.com
cceducation.com
ccee-ca.org
ccef.org
ccef4schools.org
ccefinancial.us
ccegolf.com
ccegrant.com
cceh.org
cceintranet.dev.utah.gov
cceintranet.stage.utah.gov
cceintranet.utah.gov

ccelderlaw.com
cceleasing.com
ccemicrosites.com
ccenfield.org
cceng.co.uk
ccep.uncg.edu
cceprecision.ca
ccerlaw.legal
cces.mit.edu
ccexecutiveresources.com
ccexternaltest.com
ccf-ideas.com
ccf.foundation
ccf.us
ccfamilydoc.com
ccfamilylaw.ca
ccfbi.fr
ccfconsulting.com
ccfconcrete.com
ccfconstruction.com
ccfi.ca
ccficonfident.com
ccfinalmile.com
ccfinco.com
ccfiredistrict3.org
ccfl.com.au
ccflindale.org
ccflips.com
ccfmp.com
ccfne.com
ccfoodbank.org
ccfootball.com.au

| |
|---|
| ccfor58.com |
| ccforher.com |
| ccfranchisegroup.com |
| ccfrcommunity.com |
| ccfsb.mb.ca |
| ccfsd.org |
| ccfsupport.com |
| ccfwb.uw.edu |
| ccg-wdc.info |
| ccg.dg3.com |
| ccg.investmentstatements.com |
| ccg.sh |
| ccgaragedoor.com |
| ccgcc.org |
| ccgdatasolutions.com |
| ccggb.com |
| ccgh.bju.edu |
| ccgholdco.com |
| ccgideas.com |
| ccgideas.info |
| ccglobalfoundation.org |
| ccgmi.com |
| ccgoodwill.org |
| ccgraphicssc.com |
| ccgrill.com |
| ccgsoc.org.uk |
| ccgt.com.au |
| ccgtherapy.com |
| cchabitat.org |
| cchac.com |
| cchampagnephotography.com |
| cchangeadventures.com.au |

3601

| |
|---|
| cchangebrandeis.org |
| cchaonline.com |
| cchardwoodflooring.com |
| ccharitiesgreensburg.com |
| ccharitiesgreensburg.org |
| cchaseco.com |
| cchci.org |
| cchd.info |
| cchd.mobi |
| cchdevelopment.org |
| cchea.org |
| cchealthfoundation.org |
| ccheartshandshomeless.com |
| cchec.org |
| cchemet.org |
| cchenconsulting.com |
| cches.com |
| cchfconnect.com |
| cchfconnect.org |
| cchfreedom.org |
| cchfsolutions.org |
| cchl.com |
| cchl.hockeytech.com |
| cchl2.hockeytech.com |
| cchlearning.co.nz |
| cchlearning.com.au |
| cchlearning.com.sg |
| cchlv.com |
| cchpnc.com |
| cchrb.org |
| cchreno.com |
| cchsaugusta.org |

3602

| |
|---|
| cchschoirs.org |
| cchtaxtoolkit.com |
| cchuckdesigns.com |
| cci-canada.ca |
| cci-cic.org |
| cci-corp.com |
| cci-dev.utk.edu |
| cci-graphics.com |
| cci-int.com |
| cci-portal.org |
| cci-sav.com |
| cci-staging.horsepowerbrands.com |
| cci-stg.utk.edu |
| cci.horsepowerbrands.com |
| cci.utk.edu |
| ccia.com |
| ccianswers.com |
| ccibuffalo.org |
| ccic.net |
| ccicanada.site |
| cciced.eco |
| ccicolleges.edu |
| cciconsulting.com |
| ccicourses.com |
| ccicportal.paradoxstudiostt.com |
| ccicsa.com.mx |
| ccictt.org |
| ccieducation.org |
| ccif.ca |
| cciglevis.ca |
| cciglevis.com |
| ccigloans.com |

3603

| |
|---|
| ccigr.ca |
| ccihomebuilders.com |
| ccilandinghub.com |
| ccihs.org |
| ccilive.learningtimesevents.org |
| ccimarketingsolutions.com |
| ccimlsdataservices.com |
| ccindianapolis.com |
| ccindoorrange.com |
| ccinoc.org |
| ccinsurancefl.com |
| ccintegration.com |
| ccinvest.com |
| ccinvestigation.net |
| ccip.ca |
| cciquebec.ca |
| cciroof.com |
| ccislandhouse.com |
| ccismw.utk.edu |
| ccit.clemson.edu |
| ccitraining.edu |
| cciwa.com |
| cciwoodwork.com |
| cciwy.com |
| ccj.foundation |
| ccjlitigation.com |
| ccjohnsonrealestate.com |
| ccjonestrucking.com |
| ccjrnc.com |
| ccjrnc.org |
| cck-law.com |
| cckatzadvantage.com |

3604

cckbequest.com
cckcorp.com
cckw.us
ccl-hg.com
ccl.leeds.ac.uk
ccl.org
ccl.ptsem.edu
ccl2020dev.ccl.org
ccl2020stg.ccl.org
ccla.com
cclake.biz
cclandkeepers.com
cclanestories.com
cclasvegas.org
cclawnandlandscaping.com
cclawton.com
ccleyes.com
cclcf.org
cclchiro.com
cclcky.com
cclclinicalsystems.com
cclcontainer.com
ccldesigns.com
cclegalaid.org
cclevelup.com
cclevis.com
cclfg-dev.cclgroup.com
cclfg-global.com
cclfg-staging.cclgroup.com
cclfg.cclgroup.com
cclfg.com
cclfgglobal.com

cclfi.com
cclfinancialgroup.com
cclfunds.ca
cclfundsinc-staging.cclgroup.com
cclfundsinc.cclgroup.com
cclfundsinc.com
cclglobal.com
cclgroup.global
cclhealthcare.com
cclhub.com.au
cclinfrastructure-dev.cclgroup.com
cclinfrastructure-staging.cclgroup.com
cclinfrastructure.cclgroup.com
cclinfrastructure.com
cclinnovation.org
cclinvest-dev.cclgroup.com
cclinvest-staging.cclgroup.com
cclinvest.cclgroup.com
cclinvest.com
cclliving.com
ccllabel.com
ccllabellove.com
cclic.it
cclloway.com
cclmaine.org
cclnetwork.org
cclpackaginguniversity.ccllabel.com
cclprivateequity.com
cclscosmetic.com
cclseperatelymanagedaccounts.com
cclslogistics.com
cclsma.com

cclweddings.com
ccm-corp.net
ccm-drugtest.com
ccm-etf.com
ccm.cmda.org
ccm.edu
ccm.udel.edu
ccm2.com
ccmallc.com
ccmanagement.group
ccmanagers.com
ccmanitowoc.org
ccmapracticetests.com
ccmarketinganddesign.com
ccmbindigenouscommunityprofiles.
ccmconstruction.us
ccmconstructionservices.com
ccmcreative.co
ccmdcenters.com
ccmedflight.com
ccmedicalreservecorps.org
ccmedspawellness.com
ccmfg.net
ccmh.org
ccmiles.com
ccmillwork.com
ccminvests.com
ccmlaguna.com
ccmlivewell.com
ccmnyc.org
ccmobenefits.com
ccmofflorida.com

ccmonline.org
ccmp.com.au
ccmphealthhome.org
ccmpla.com
ccmpls.com
ccmpool.com
ccmproperties.com
ccmselfstorage.co.uk
ccmsi.com
ccmsoh.com
ccmsonline.org
ccmtherapy.health
ccmu.renalcare360.com
ccn-technologies.com
ccn.committees.comsoc.org
ccnatraining.com
ccne.gcsu.edu
ccnf-ucc.org
ccnfm.com
ccnglobal.com
ccnia.org
ccnnet.net
ccnp.cmda.org
ccnpps-ncchpp.ca
ccnsconsulting.com
ccnsudbury.on.ca
ccnswact.org.au
ccnugget.com
ccnylaw.com
ccnytowers.com
ccoacares.com
ccoairports.com

ccoe.org.uk
ccofmobile.org
ccofwa.com
ccofwestfield.com
ccofwestside.com
ccofwilbraham.com
ccoilco.com
ccoilfeld.net
ccoils.com
ccolor.com
ccoltd.com
ccomecurabile.it
ccomgroupinc.com
cconceptarecruiting.com
cconceptcorp.com
ccoolsculpting.com
ccopper.com
ccory-roth-dev.staging.mysites.io
ccoveueandselfstorage.selfstorage
ccoxsocial.com
ccp-platform.com
ccp.thrivewebsiteadmin.com
ccp2025.oml.gov
ccpa.myrfc.com
ccparcentral.com
ccparent.com
ccpartners.com
ccpautorepair.com
ccpcchicago.com
ccpcchicago.org
ccpcinsurance.com
ccpclaw.com

ccpedo.com
ccpension.org
ccpexpert.com
ccpexpress.com
ccpfps.com
ccphilly.org
ccphotographyenterprisellc.com
ccphr.granularhealthsketch.com
ccpia.com
ccpia.org
ccplastering.com
ccplastics.com
ccplumbingdfw.rynosites.com
ccpofhighlands.com
ccppd.com
ccprn.com
ccproduce.net
ccproofing.com
ccproperties.net
ccprx.com
ccps.us
ccpsa.ca
ccpsl.co.uk
ccptransit.com
ccptx.com
ccpvb.org
ccpwebdesign.com
ccq.cloud
ccqualityhvac.com
ccr-medical.com
ccr.life.edu
ccrac.org.uk

ccracquetball.com
ccrbuilds.com
ccrc.to
ccrcca.org
ccrcdgmedia.com
ccrcemployees.org
ccrcla.org
ccrconsultinggroup.com
ccrcorp.com
ccrealestate.com
ccrealm.be
ccrealtygroup.ca
ccreativedesign.com
ccreativegroup.com
ccrefinish.com
ccrepairz.com
ccreporting.com
ccresa.net
ccrescuemission.org
ccretreat.com
ccrguide.fhi360.org
ccri-stl.org
ccri.uthscsa.edu
ccriberadelxuquer.com
ccrimtoday.com
ccrlaw.net
ccrlegal.com.au
ccrmustangs.com
ccrnj.mysites.io
ccrnj.org
ccrnprepacademy.com
ccrosacenter.com

ccrroofing.com.au
ccrs.org.uk
ccrsandiego.com
ccrsellsrealestate.com
ccrslaw.com
ccrstrategicpremisesfund.co.uk
ccrsurveys.com
ccrw.org
ccs-tulsa.com
ccs.drsummits.com
ccs.healthsport.com
ccs.net.nz
ccs.portal.si4allonline.com
ccs.sim.edu.sg
ccs.wp.st-andrews.ac.uk
ccsa.net.au
ccsaadvocates.org
ccsalespro.ca
ccsam.ca
ccsb.com
ccsbrandshop.com
ccsbts.com
ccscales.com
ccschouston.org
ccscoatings.com
ccscommerce.paradoxstudiostt.com
ccscswim.org.uk
ccscutlery.com
ccsdetroit.edu
ccsdualsnap.com
ccsempowerment.com
ccservices.info

ccsfamilybehavioralhealth.org
ccsfinishing.com
ccsg.au
ccsgcollect.com.au
ccsghardshipmanagement.com.au
ccsglegal.com.au
ccsgroup.com.au
ccsheatingcooling.com
ccshomesolutions.com
ccsi-ji.com
ccsiammall.com
ccsicontrols.com
ccsifresno.org
ccsincsd.com
ccsinet.com
ccsinyc.org
ccskills.org.uk
ccslgroup.com
ccsls.org
ccsm-ucc.org
ccsmarketing.com
ccsmart.org
ccsmed.com
ccsmgh.leeds.ac.uk
ccsmh.ca
ccsmktg.com
ccsmokeandvape.com
ccsn-rcjc.ca
ccsnewjersey.com
ccsnh.edu
ccsnhtraining.org
ccso.nl

ccsolarvirginia.com
ccsouthernfloraldesign.com
ccsp.hms.harvard.edu
ccsp.org
ccsp.org.au
ccspa.org
ccspacemuseum.org
ccspackaging.com.au
ccspaymentsolutions.com
ccspcu.com
ccsproject.ca
ccsquickpay.com
ccss.org.au
ccss2022.smartsoftint.com
ccssociety.ca
ccsstl.org
ccsstudentexhibition.com
ccstables.ca
ccstaffingservices.com
ccstest.net
ccstorageepluslic.com
ccstrials.com
ccsunscreens.com
ccswildomar.com
ccswpa.org
cct-adsswpportal.tribqa.com
cct-adsswpportal.tribstage.com
cct-ent.com
cct.biola.edu
ccta.co
cctaas.com.au
cctassetmanagement.com

3613

3614

cctawareness.org
cctcma.com
cctechcouncil.org
cctelco.org
cctenn.org
cctestinglabs.com
ccteyes.com
ccthevine.org
cctinstavisit.com
ccti.co.uk
cctlaunchpad.org
cctmarketing.org
cctmih.leeds.ac.uk
cctrailers.com
cctransportations.com
cctsac.com
ccttapes.com
cctubes.com
ccty-losangeles.com
ccty.ae
cctvcamera.london
cctvcameradubai.com
cctvdubai.ae
cctvdubai.org
cctyfhd.com
cctvkenya.com
cctvregisters.com.au
cctw.nxstage.com
cctybearing.com
cctygroup.com
ccube.tools
ccuco.com

ccunlimitedinc.com
ccushub.ogci.com
ccuiv.org
ccv.edu
ccventures.co
ccvet.net
ccvetco.com
ccveteranscouncil.org
ccveteransdayparade.com
ccvillages.org
ccvm.org
ccvrhoa.com
ccvsco.org
ccw.christicraddick.com
ccw.church
ccw.losangelesrc.org
ccwa.granularhealthsketch.com
ccwa.org
ccwadvisory.com.au
ccwbe.org
ccweadapt.com
ccwhole.com
ccwildlife.com
ccwins.com
ccwithdrt.com
ccwmg.com
ccwtn.org
ccwtravelco.com
ccwucare.com
ccxa.ca
ccybasketball.org
ccyh.org

3615

3616

ccyj.org
ccyoungrealtor.com
ccysb.com
cd-lawyers.com
cd-llp.com
cd-stg.e25.xyz
cd.bookl.et
cd.capturehub.com
cd.edu.do
cd.mysites.io
cda.com.au
cda.group
cda.org
cdaadventist.org
cdaaweb.org
cdachamber.com
cdachildrensdental.com
cdachildrensdentistry.com
cdafoundation.org
cdag.org.au
cdahlstrom.com
cdaiowa.com
cdakidsdental.com
cdakidsdentistry.com
cdalcohollaw.com
cdalcohollaw.net
cdanational.com
cdapediatricdentistry.com
cdaportal.nz
cdapresents.com
cdapwithshawn.ca
cdarevon.com

3617

cdarotary.com
cdas.com
cdaseo.expert
cdastructuredinterview.com
cdata.alumni-services-001.com
cdata.alumni-services-003.com
cdavisbooks.com
cdavislawgroup.com
cdavison.org.uk
cday.claremont.org
cdaytonarchitect.com
cdba.org.au
cdbaby.com
cdbakerinsurance.com
cdbank.com
cdbaviation.aero
cdbcf.org
cdbcreatives.com
cdbeautystore.com
cdbinsurancegroup.com
cdbky.com
cdbrown.com.au
cdc-pc.com
cdc.atypic.ca
cdca.it
cdcam.com.au
cdcaruso.com
cdcc.net
cdccleaningpro.com
cdccoffee.com
cdcexhibits.com
cdchemgroup.com

3618

cdchunn.com
cdcla.org
cdcloans.com
cdcn.org
cdco.studio
cdcofboston.org
cdcoinc.com
cdconstruction.net
cdcoregon.org
cdcpack.com
cdcsmiles.com
cdctrainingbpa.fhi360.org
cdcwilmington.org
cdd-r.com
cddallas.com
cddi.net
cde.espm.br
cdergroup.co.uk
cdesignc.net
cdesigninc.com
cdesolutions.com
cdeventrentals.com
cdf.wf.com
cdf24.awana.org
cdffinancial.org
cdflive.com
cdflive.net
cdflive.org
cdfs.com.au
cdg-la.com
cdg.build
cdg.ie

3619

cdg.io
cdgadvisors.com.au
cdgage.com
cdgcapital.com.au
cdgclosets.com
cdgengineers.com
cdggeorgia.com
cdgi.com
cdgmaui.com
cdhbaseline.grafik-dev.io
cdhdentalassistant.com
cdhm.info
cdhmontana.com
cdho.org
cdhrefrigeration.com
cdhrentals.com
cdhsandbox.grafik-dev.io
cdi-llc.com
cdi.211ct.org
cdiabetescare.com
cdiaonline.org
cdiarlington.adlavadev.com
cdibirmingham.com
cdicabinets.com
cdiconference.gastro.org
cdid.com
cdiff.org
cdiglaw.com
cdigroup.com
cdihealth.com
cdiinc.org
cdimgmtsolutions.com

3620

cdindy.com
cdjok.com
cdjone.com
cdjpsychiatry.com
cdjpsychiatry.org
cdjsaratoga.adlavadev.com
cdjsinsure.com
cdjspatch.com
cdjver.net
cdj.com.mx
cdjfamilylaw.com
cdjrbuybackprogram.com
cdkauto.com
cdkitbath.com
cdkphotography.com
cdl.tamu.edu
cdlassociates.org
cdlawards.com
cdlcpreschool.org
cdldriverapp.com
cdldriverrecruitment.com
cdlelectric.com
cdlgroup.ltd
cdllogisticsusa.com
cdlmechanical.com
cdlpretripcertification.com
cdlsusa.org
cdltg.com
cdlticketsdefense.com
cdltraffictickets.com
cdltrain.org
cdltraining.info

cdltrainingtoday.com
cdlvclothing.com
cdm-safety.org
cdm360.com
cdmchamber.com
cdmcs.org
cdmedia.com
cdmercantile.com
cdminvestmentgroup.com
cdmlec.com
cdmphotography.ca
cdmphysicaltherapy.com
cdmra.org
cdmscotland.co.uk
cdmvolleyball.com
cdmwireless.com
cdmx.chiefdataday.com
cdn-brand.napacanada.com
cdn-brand.napaonline.com
cdn-empmerch.newjobs.com
cdn-gaming.tobii.com
cdn-monitoring.globaldots.com
cdn.agrinvestor.peimedia.blaize.io
cdn.alicespringsmastersgames.com
cdn.awesem.com
cdn.bunbury.wa.gov.au
cdn.buyoutsinsider.peimedia.blaize.
cdn.cewe.co.uk
cdn.idxcentral.net
cdn.infrastructureinvestor.peimedia.
cdn.lionheartcampforkids.com.au
cdn.marketforce.com.au

cdn.meadowsbh.com
cdn.newprivatemarkets.peimedia.bli
cdn.omdwa.com.au
cdn.pehub.peimedia.blaize.io
cdn.perenews.peimedia.blaize.io
cdn.privatedebtinvestor.peimedia.bl
cdn.privateequityinternational.peim
cdn.privatefundsmanagement.peime
cdn.recapitalnews.peimedia.blaize.i
cdn.redcentrenats.com.au
cdn.regulatorycompliancewatch.pei
cdn.responsible-investor.peimedia.b
cdn.staging.pehub.peimedia.blaize.i
cdn.truesport.com.au
cdn.yageeninstitute.org
cdn.zuru.com
cdn2.headlesshostman.com
cdn2.thevillages.com
cdn3.afit.cfd
cdn3.giving.massgeneral.org
cdn4.bet.com
cdn4.giving.massgeneral.org
cdnbeefperforms.ca
cdnchoice.com
cdncretraining.com
cdnewcanaan.com
cdngrapes2wine.com
cdnhomecare.ca
cdnleansummit.ca
cdnn.eb-panel.com
cdofamarillo.com
cdonepal.org

cdopodcast.it
cdoptions.com
cdotds.com
cdotobacconist.com
cdp.co.nz
cdp.goodwillsv.org
cdp.tealmedia.dev
cdp.tmpw.co.uk
cdp4doors.com
cdpap-ny.org
cdpapny.org
cdpe.co.uk
cdpe.org
cdphome.co.uk
cdphp.com
cdphpfitnessconnect.org
cdpinc.ca
cdpl.lib.in.us
cdpl.org
cdpoolsandspas.com
cdpsales.com
cdpsciencetechno.org
cdpsealer.myppldemo.com
cdpsearch.com
cdpsites.com
cdpsl.org.au
cdpstucco.com
cdpstudio.com
cdr.org
cdraustraliaexperts.com
cdraustraliagroup.com
cdraustraliamigration.com

cdraustraliaservice.com
cdraustraliavip.com
cdrc.ac.uk
cdrcnc.org
cdreco-api.cld.gotennissource.com
cdrjunkremoval.com
cdrmoscow.ru
cdroofingma.com
cdrpainting.com
cdrreportwriters.com
cdrs.com
cdrsoftware.com
cdrtherapy.com
cdrwest.com
cdrwritersaustralia.com
cdrwritershub.com
cdrwritingexpert.com
cds-contracting.com
cds.nyu.edu
cdsalpha.com
cdsatpa.com
cdsautoandtruckrepair.com
cdsbmi.com
cdsbravo.com
cdscpa.com
cdscrapmetal.com
cdsdoor.com
cdsdspeaks.com
cdsealing.com
cdseastbay.org
cdseaweed.com
cdsgolfclub.com

cdsiusa.com
cdsjobs.com
cdslegal.com
cdslifetransitions.org
cdsmovers.com
cdsofca.org
cdsons.com
cdspc.org
cdspi.com
cdsplumbing.com
cdsrbf.com
cdsrestore.com
cdsroofing.com
cdss.ca
cdssmile.com
cdssuppliersolutions.com
cdswagesettlement.com
cdswater.com
cdt.ca.gov
cdtalaw.com
cdtcdev.sites.ca.gov
cdtcoalition.org
cdtdot.com
cdtirelink.com
cdtlease.com
cdtonline.net
cdtrustlaw.com
cdtschool.org
cdu.edu
cduins.com
cdute.com
cdv.org

cdvaschedule360.com
cdvc.ca
cdvi.ca
cdvi.ch
cdvi.co.uk
cdvi.com.pl
cdvi.de
cdvi.fr
cdvi.group
cdvi.it
cdvi.se
cdvibenelux.com
cdviberica.com
cdw.exertisalmo.com
cdw.jbanda.com
cdwblog.manifest.com
cdworldtravel.com
cdxdiagnosticsbenefits.com
cdxdigital.co.uk
cdyfc.org
cdyte.com
ce-neighborhoodies.com
ce-pontoppidan.no
ce-rise.eu
ce-strategy.com
ce.businesscareercollege.com
ce.ccsu.edu
ce.counselormagazine.com
ce.fortunemgmt.com
ce.risd.edu
ce.signaturedentalpartners.com
ce4advisers.com

ce4dev.org
cea.bytxt.me
ceaconsulting.com
ceadl.com
ceadvisors.com
ceaesthetics.com
ceafunds.com
ceahomes.co.uk
ceaindustries.com
ceairagrey.com
cealtech.com
ceamdcalvert.com
ceamgroupantincendio.com
ceamgroupantincendio.it
ceapodu.com
cearacrawshaw.com
cearrascreations.com
cearrcreative.com
cearumedicalresort.com
ceasarsegergren.com
ceasedesist.com
ceasefire.co.nz
ceasefireconsulting.co.nz
ceasefireoregon.org
ceasefireproject.org
ceasefirevirginia.org
ceastafftraining.com
ceatonphotography.com
ceatro.com
ceavco.com
ceavionics.com
ceawater.com

ceb3consulting.com
cebcp.org
cebcreative.co.uk
cebde.org
cebhlaw.com
cebi.org
cebinstitute.org
ceblades.com
ceblog.sciencemuseumgroup.org.uk
cebol.nl
ceborman.com
cebrofrozenfoods.com
cebroker.com
cebsbr.com
cebuilds.com
cebuiltparklife.com
cebusinessacademy.com
cebuyers.org
cec-campus.org
cec-denver.com
cec.ac
cec.designnews.com
cec2way.com
ceca.espm.edu.br
cecafoundation.org
cecascotland.co.uk
cecastudio.co.uk
cecawmd.org
cecbenefits.com
cecchettoandsons.com
cecchihomes.com
cecco.com

ceccolaconstruction.com
ceccteam.com
cece-talk.ca
cece.american.edu
ceceliapaige.com
cecenv.com
cecenvironment.co.uk
cecesweets.com
ceceyoga.com
cecfurnaces.com
cecgroupltd.com
cechouston.org
cecibar.com
cecids.org
cecilandrewscollege.wa.edu.au
cecilcomposites.com
cecilcook.com
cecilcountyhealth.org
cecilcrosswrites.com
cecile.co
cecilebrigand.fr
cecilecasagrande.com
cecilecreativestudio.com
cecilecreiche.com
cecilelouisephotography.com
cecilesp.org
cecilespaperco.com
ceciliabird.com
ceciliacarpenter.com
ceciliadenisephoto.com
ceciliadphoto.com
ceciliafrolla.com

cecilialester.com
ceciliamoller.com
ceciliaproskauer.com
ceciliarussomarketing.com
ceciliasplacemn.com
ceciliathestylist.com
cecilinsure.com
cecilpines.org
cecilraybaker.com
cecilraybaker.net
cecilraybaker.org
cecilwhittakerspizza.com
cecilybraden.com
cecinow.com
cecinvestor.com
ceclaw.wpe.dlcloud.one
ceclef.org
cecnrg.com
ceco-metal-building.com
cecoaftermarket.com
cecobuildings.com
cecobuildings.net
cecobuildingsystems.com
cecocertified.com
cecocorp.com
cecoeffex.com
cecoenviro.com
cecoenvironmental.com
cecofilters.com
cecofriction.com
cecollaboratory.com
cecolng.com

cecomarine.com
cecomidstream.com
ceconcrete.net
ceconstructionandmetalbuildings.com
cecoolandgas.com
cecopeerless.com
cecovent.com
cecowastewater.com
cecs-dev.utk.edu
cecs-stg.utk.edu
cecs.utk.edu
cectheatre.org
cectresourcelibrary.info
cectucson.com
cecuttilaw.com
cecwecare.org
cecyjinteriors.com
ceda-uk.com
cedaconstruction.com
cedaorg.net
cedar-dental.co.uk
cedar-performance.com
cedarah.com
cedaranddeed.com
cedarandlacephotography.com
cedarandsagebeef.com
cedarandsagegrassfed.com
cedarandsagestudios.com
cedarandslatehome.com
cedarandspice.com
cedarandstoneevents.com
cedarandstonephotos.com

cedarandstonerealty.com
cedarandstoneremodeling.com
cedarandstonesauna.com
cedaratlas.com
cedarbluffbaptist.org
cedarbluffcycles.net
cedarbluffplumbing.com
cedarbluffseniorliving.com
cedarbraedental.com
cedarbrookbr.com
cedarbrookhoa.com
cedarbrookseniorcare.com
cedarburgfoundation.com
cedarburggardenclub.com
cedarburghs.com
cedarburgpetcare.com
cedarcare.com
cedarcitypizzacart.com
cedarcityplumber.com
cedarclassicalacademy.com
cedarclassicalacademy.org
cedarclinic.org
cedarcountylandscaping.com
cedarcreek-lodge.com
cedarcreek-ranch.com
cedarcreek.bc.ca
cedarcreek.school-menus.com
cedarcreek.valleyinc.cafe
cedarcreekassoc.com
cedarcreekcabinrental.com
cedarcreekcabinrentals.com
cedarcreekcreativeco.com

cedarcreekenergy.com
cedarcreekfarm.info
cedarcreekforestry.ca
cedarcreekgolfmn.com
cedarcreekhc.com
cedarcreeknursing.com
cedarcreeksmiles.com
cedarcreeksystems.com
cedarcreektowns.ca
cedarcreektrucking.com
cedarcreekwinery.com
cedarcrest.church
cedarcrest4kids.org
cedarcrestbaseball.com
cedarcrestcenter.org
cedarcrestchurch.com
cedarcrestestates.com
cedarcrestgardens.net
cedarcresticecream.com
cedarcrestinnmaine.com
cedarcrosse.com
cedarcrossingcommunity.org
cedardentallab.co.uk
cedardentist.com
cedardiscovery.com
cedardiscoverysiding.com
cedaredgeforward.com
cedarembercreative.com
cedarfenceutah.com
cedarforestproducts.com
cedargatelandscaping.com
cedarglenestates.4sightpm.com

3633

3634

cedarglenliving.com
cedargreencellars.com
cedargreenliving.org
cedargreenrecovery.com
cedargroveaesthetics.com
cedargrovecatering.com
cedargrovechamber.org
cedargrovecp.com
cedargrovefa.com
cedargrovetippcity.com
cedarhill.tech
cedarhillapartments.com
cedarhillbuilder.com
cedarhilleyecaretx.com
cedarhillhealthcare.com
cedarhillanddeveloping.com
cedarhillsfamilydentistry.com
cedarhillsmedia.com
cedarhillstudios.com
cedarhollowrehab.com
cedarhollowwinery.com
cedarhomesofkauai.com
cedarhouse-hawaii.com
cedarhousefinancial.co.uk
cedarhouselifestyle.co.uk
cedarhouseonsound.com
cedarhousesporthotel.com
cedarhurst.gov
cedarific.com
cedarindia.org
cedarjunestudio.com
cedarkidsmn.com

cedarknoxppd.com
cedarknoxppd.energywisenebraska.
cedarlake.org
cedarlakecellars.com
cedarlakechamber.com
cedarlakedoodles.com
cedarlakelighthouse.com
cedarlakevillagekc.org
cedarlandevents.com
cedarlandlumber.com
cedarlodgetexas.com
cedarmanagementgroup.com
cedarmanorcare.com
cedarmasters.com
cedarmeats.com
cedarmortgage.com
cedarmountainalaskanmalamutes.co
cedarmountainmalamutes.com
cedarmountainpilatesyoga.com
cedarparkbariatrics.com
cedarparkdoctors.com
cedarparkfertility.com
cedarparkgirlslacrosse.com
cedarparkrtms.com
cedarparkvet.com
cedarpointbarandkitchen.com
cedarpointsexabuse.com
cedarrapidsfencecompany.com
cedarrapidslandscapelighting.com
cedarrapidsne.com
cedarrapidsprep.org
cedarrapidspreschool.com

3635

3636

cedarrapidsstatebank.com
cedarrapidstherapy.com
cedarrapidswills.com
cedarecovery.com
cedarridgedisposal.com
cedarridgedistillery.com
cedarridgefamilymedicine.com
cedarridgefammed.com
cedarridgehs.com
cedarridgelovespets.com
cedarridgepm.com
cedarridgewhitetailsllc.com
cedarriverconstruction.com
cedarriverfarms.com
cedarockpsa.com
cedaroofguys.com
cedaroseestate.com
cedaroseinn.com
cedarowcopyco.com
cedars.us
cedarshealthcarecenter.com
cedarshinglesdirect.com
cedarshvac.com
cedarsideconstruction.com
cedarsinalpark.org
cedarsiouxphotography.com
cedarsnw.com
cedarsoflebanon.com
cedarspan.com.au
cedarspancabins.co.nz
cedarspancabins.com.au
cedarspringsdentaltx.com

cedarspringsofsouthington.com
cedarspringssouthington.com
cedarspringstravel.com
cedarsseattle.com
cedarstates.com
cedarstone.us
cedarstoneliving.com
cedarstonemusic.com
cedarstoneseniorliving.com
cedarstreetkidsclub.com
cedarstreetministorage.com
cedarsunion.org
cedarsupply.net
cedartelecom.co.uk
cedartrailsfreeburg.com
cedartreechiropractic.co.uk
cedartreecounsellingcentre.com
cedartreedigital.com
cedartreeinvestmentgroup.com
cedartreeok.com
cedarvalley365.com
cedarvalleyexcavating.com
cedarvalleygolf.ca
cedarvalleyhandyman.com
cedarvalleyins.com
cedarvalleymassage.ca
cedarvalleynursingandrehabilitation.
cedarvalleysports.org
cedarvalleysteel.com
cedarvalleywealth.com
cedarvetclinic.com
cedarvethospital.com

3637

3638

cedarvillageseniorliving.com
cedarwoodbuilders.info
cedarwoodconsulting.com
cedarwooddental.ca
cedarwoodsretreat.com
cedarwrightgardens.com
cedarwrightgardensnj.com
cedavisllc.com
cedbafrica.alueducation.com
cedcareers.com
ceddophotography.com
cedec.ca
ceder.berkeley.edu
cedergreencellars.com
cedergrenska.se
cedersonentreprise.com
cederstromfinancialgroup.com
cederwalls.com
cedevaluations.com
cedgreentechpnw.com
cedielconcessions.com
cedigitaldesigns.com
cediploma.msudenver.edu
ceditech.ca
ceditech.ci
cedlawfirm.com
cedmachining.com
cedmmemphis.com
cedmohub.eu
cedricmillar.com
cedrico.com
cedricwalter.au

cedricwalter.com.au
cedrone-mancano.com
cedrtree.com
cedstudio10b.com
cedt.uk
cedthomas.com
cedunacampingandfishing.au
cedunacampingfishing.boylen.dev
cedunahotel.au
cedunahotel.com.au
cee-maec.org
cee.usc.edu
ceeac-eccas.org
ceeceejayspencer.org
ceed.org.au
ceefcares.org
ceegee.in
ceejayengineering.com.au
ceek.co.uk
ceekay.com
ceelabb.com
ceelonline.com
cees.leeds.ac.uk
ceetracing.com
ceetron.com
ceexcursions.com
ceeyana.com
ceezeetoken.xyz
ceezemc.com
cefa.ca
cefem.be
cefking.org

3639

3640

cefntlla.com
cefoadvisors.com
ceformassagetherapy.com
cefortherapy.com
cefsantabarbara.org
cega.berkeley.edu
cegacriminallawattorney.com
cegadev.org
cegadvisors.com
cegengineering.com
ceglinskianimalclinic.com
cegmusic.com
cegolfdesign.com
cegplc.com
cegpresents.com
cegrad.curry.edu
cegroupinc.net
cegs-cdre.org
cegsupport.com
ceh.cmha.ca
ceh.org
cehhs-dev.utk.edu
cehhs-stg.utk.edu
cehhs.utk.edu
cehjsouthasia.org
cehleasing.com
cehn.org
ceholt.com
cehomeinspections.com
cehowell.com
cehrt.cehn.org
cei-hk.com

cei.no
cei.org
ceibahamas.org
ceibuilders.com
ceidp.org
ceieng.com
ceifoundation.elders.org
ceiinstitute.org
ceiidhclub.com
ceilingfanswarehouse.com.au
ceilingpro.com.au
ceimia.org
ceimpact.com
ceinsider.org
ceinsuranceagency.com
ceinternational.io
ceinternational1892.org
ceiprecision.com
ceir.org
ceis.org.tr
ceisads.com
ceisigns.com
ceisreview.com
ceitan-earlystart.org
cej.ahmadiyya.us
cejalawfirm.com
cejalawfirmtx.com
cejco.com
cejco.net
cejfashion.com
cekallforsenate.com
ceklog.kindel.com

cekpro.ca
cel-fi.com
cel-reset.com
cel-test.studiosgweb.co.uk
celabglobal.org
celabnorthamerica.org
celadon.com
celadonbooks.com
celadrin.com
celadrininfo.com
celahstudio.com
celanifamilyfoundation.com
celare.com
celarity.com
celasers.com
celaw.com
celawfirm.com
celayalaw.com
celayix.com
celbenefits.com
celbridgephysiotherapy.com
celbridgeplayzone.ie
celcoct.com
celdaramedical.com
celdf.org
celebguru.com
celebhairextensions.co.uk
celebrantinternational.com
celebrantretreats.com
celebrate.eastontowncenter.com
celebrate.jacksonconti.com
celebrateadamn.com

celebrateatsnugharbor.com
celebrateblueridge.com
celebrateblufftonandbeyond.com
celebratebrew.com
celebratebylisaloucontest.com
celebratecityliving.com
celebratecollincounty.com
celebratecv.com
celebratedentalaustin.com
celebratedjourneys.com
celebratedrugrehab.com
celebratedyslexia.org
celebrateersnell.com
celebrateeverystep.com
celebratefamily.art
celebrategettysburg.com
celebratehanover.com
celebrateinstitute.com
celebratejacques.com
celebratejacques.com
celebratejudaism.com
celebratejulie.org
celebratelifeincolor.com
celebratelifeiowa-stag.mkj-standalo
celebratelifeiowa.com
celebratemayordesulme.com
celebratenaturalhealth.com
celebratenl.ca
celebratenl.jac.digital
celebratepeachtreecorners.com
celebraterecovery.com
celebrateredwoodfalls.com

celberaterripcity.com
celebratesedona.com
celebratesedona.org
celebrateservice.ihg.com
celebrateswvatourism.com
celebrateurbanbirds.org
celebratewithclaus.com
celebrateyourhair.com
celebratingcompassion.com
celebratinghealthywv.com
celebratinghome.wales
celebratinglifebookmarks.com
celebratingmybaptism.com
celebratingsunder.com
celebratingwomenneo.org
celebration-center.org
celebrationbeachchurch.com
celebrationcbs.com
celebrationcreations.biz
celebrationfamilyphysicians.com
celebrationfirst.com
celebrationfootandankle.com
celebrationforthearts.com
celebrationgrouphomes.com
celebrationmariage.com
celebrationofjustice.org
celebrationflightsfl.org
celebrations.3addedminutes.com
celebrations.ballymenatimes.com
celebrations.ballymoneytimes.co.uk
celebrations.banbridgeleader.co.uk
celebrations.banburyguardian.co.uk

3645

celebrations.batleynews.co.uk
celebrations.bedfordtoday.co.uk
celebrations.belpernews.co.uk
celebrations.berwick-advertiser.co.u
celebrations.bexhillobserver.net
celebrations.biggleswadetoday.co.u
celebrations.birminghamworld.uk
celebrations.blackpoolgazette.co.uk
celebrations.bognor.co.uk
celebrations.bostonstandard.co.uk
celebrations.bridlingtonfreepress.co
celebrations.brighouseecho.co.uk
celebrations.bristolworld.com
celebrations.buchanobserver.co.uk
celebrations.buckinghamtoday.co.uk
celebrations.bucksherald.co.uk
celebrations.burnleyexpress.net
celebrations.buxtonadvertiser.co.uk
celebrations.carlukegazette.co.uk
celebrations.carrickfergustimes.co.u
celebrations.chad.co.uk
celebrations.chichester.co.uk
celebrations.chorley-guardian.co.uk
celebrations.clitheroeadvertiser.co.u
celebrations.colerainetimes.co.uk
celebrations.crawleyobserver.co.uk
celebrations.daventryexpress.co.uk
celebrations.deesidepiper.co.uk
celebrations.derbyshiretimes.co.uk
celebrations.derbyworld.co.uk
celebrations.derryjournal.com
celebrations.dewsburyreporter.co.uk

3646

celebrations.doncasterfreepress.co.
celebrations.dorsidepiper.co.uk
celebrations.dunstabletoday.co.uk
celebrations.eastbourneherald.co.uk
celebrations.eastwoodadvertiser.co.
celebrations.edinburghnews.scotsm
celebrations.ellontimes.co.uk
celebrations.falkirkherald.co.uk
celebrations.farminglife.com
celebrations.fifetoday.co.uk
celebrations.fleetwoodtoday.co.uk
celebrations.fraserburghherald.co.uk
celebrations.gainsboroughstandard.
celebrations.garstangcourier.co.uk
celebrations.glasgowworld.com
celebrations.halifaxcourier.co.uk
celebrations.harboroughmail.co.uk
celebrations.harrogateadvertiser.co.
celebrations.hartlepoolmail.co.uk
celebrations.hebdenbridgetimes.co.
celebrations.hemeltoday.co.uk
celebrations.hemsworthandsouthelm
celebrations.horncastlenews.co.uk
celebrations.hucknalldispatch.co.uk
celebrations.ilkestonadvertiser.co.uk
celebrations.inverurieherald.co.uk
celebrations.kenilworthweeklynews.
celebrations.kincardineshireobserve
celebrations.kirkintilloch-herald.co.u
celebrations.lancasterguardian.co.u
celebrations.larnetimes.co.uk
celebrations.leamingtoncourier.co.uk

3647

celebrations.leightonbuzzardonline.c
celebrations.lep.co.uk
celebrations.lincolnshireworld.com
celebrations.linlithgowgazette.co.uk
celebrations.lisburntoday.co.uk
celebrations.littlehamptongazette.co
celebrations.liverpoolworld.com
celebrations.londonderrysentinel.co
celebrations.londonworld.com
celebrations.louthleader.co.uk
celebrations.lurganmail.co.uk
celebrations.lutontoday.co.uk
celebrations.lythamstannexexpress.
celebrations.manchesterworld.uk
celebrations.marketrasenmail.co.uk
celebrations.matlockmercury.co.uk
celebrations.mearnsleader.co.uk
celebrations.meltontimes.co.uk
celebrations.midhurstandpetworth.c
celebrations.midlothianadvertiser.co
celebrations.midsussextimes.co.uk
celebrations.midulstermail.co.uk
celebrations.milngavieherald.co.uk
celebrations.miltonkeynes.co.uk
celebrations.mirfieldreporter.co.uk
celebrations.morpethherald.co.uk
celebrations.motherwelltimes.co.uk
celebrations.nationalworld.com
celebrations.nationalworld.org
celebrations.newcastleworld.com
celebrations.newryreporter.com
celebrations.newsguardian.co.uk

3648

celebrations.newsletter.co.uk
celebrations.newspostleader.co.uk
celebrations.newtownabbeytoday.co
celebrations.northamptonchron.co.u
celebrations.northantstelegraph.co.u
celebrations.northernirelandworld.co
celebrations.northumberlandgazette
celebrations.nottinghamworld.com
celebrations.pendletoday.co.uk
celebrations.peterboroughtoday.co.u
celebrations.pocklingtonpost.co.uk
celebrations.pontefractandcastlefor
celebrations.portadowntimes.co.uk
celebrations.portsmouth.co.uk
celebrations.ripleyandheanornews.c
celebrations.ripongazette.co.uk
celebrations.rotherhamadvertiser.co
celebrations.rugbyadvertiser.co.uk
celebrations.ryeandbattleobserver.c
celebrations.scotsman.com
celebrations.sheffieldtelegraph.co.u
celebrations.shieldsgazette.com
celebrations.shorehamherald.co.uk
celebrations.skegnessstandard.co.u
celebrations.sleafordstandard.co.uk
celebrations.southyorkshiretimes.co
celebrations.spenboroughguardian.c
celebrations.sthelensreporter.co.uk
celebrations.stornowaygazette.co.uk
celebrations.sunderlandecho.com
celebrations.surreyworld.co.uk
celebrations.sussexexpress.co.uk

3649

celebrations.thescarboroughnews.c
celebrations.thesouthernreporter.co
celebrations.thestar.co.uk
celebrations.thevisitor.co.uk
celebrations.thornegazette.co.uk
celebrations.todmordennews.co.uk
celebrations.wakefieldexpress.co.uk
celebrations.warwickcourier.co.uk
celebrations.warwickshireworld.com
celebrations.westsussextoday.co.uk
celebrations.wetherbynews.co.uk
celebrations.whitbygazette.co.uk
celebrations.wigantoday.net
celebrations.worksopguardian.co.uk
celebrations.worthingherald.co.uk
celebrations.wscountytimes.co.uk
celebrations.yorkshireeveningpost.c
celebrations.yorkshirepost.co.uk
celebrationsaunas.com
celebrationsbythesea.com
celebrationsentertainment.com
celebrationsignsofpalatine.com
celebrationsltd.com
celebrationsmag.com
celebrationstheflorist.com
celebrationstoursllc.com
celebrationtraveler.com
celebrationvillageacworth.com
celebrationvillageforsyth.com
celebrationvillaofallisonpark.com
celebrationvillaofaltoona.com
celebrationvillaofberwick.com

3650

celebrationvillaofchippewa.com
celebrationvillaofdillsburg.com
celebrationvillaofexeter.com
celebrationvillaofhearthstoneeast.co
celebrationvillaofhearthstonewest.co
celebrationvillaofhighlandcrossing.c
celebrationvillaoflakemontfarms.con
celebrationvillaoflebanon.com
celebrationvillaoflewisburg.com
celebrationvillaofloyalsock.com
celebrationvillaofmanresa.com
celebrationvillaofmartinsburg.com
celebrationvillaofmidvalley.com
celebrationvillaofnewburgh.com
celebrationvillaofnittanyvalley.com
celebrationvillaofreedsville.com
celebrationvillaofshippensburg.com
celebrationvillaofsouthhills.com
celebrationvillaofsummithills.com
celebrationvillaofteaysvalley.com
celebrationvillaofyork.com
celebrationwellnessspa.com
celebribody.com
celebritiesforacausewyo.org
celebrity-ct.com
celebrity-cutouts.com
celebrity-diets.org
celebrity-exchange.com
celebrity-rehab.com
celebrity.edu
celebrityadoptions.com
celebritybrandingagency.com

3651

celebritycheer.com
celebritydbi.com
celebritydentist.com
celebrityetc.com
celebrityfilms.com
celebritygoat.com
celebritygossiper.com
celebritymakeovers.com.au
celebritymarketingsystem.com
celebritynews.com
celebrityplastics.com
celebrityplusone.com
celebritypresspublishing.com
celebrityproductionsgr.com
celebritysites.com
celebshelf.com
celebsonsite.com
celebuzz-styles.com
celebventures.com
celebvm.com
celedore.com
celego.eu
celego.fi
celemi.com
celerant.com
celerantcapital.com
celerapro.com
celerform.com
celerify.com
celerisnetworks.com
celeritasbroker.com
celerity.com

3652

celeritycoaching.com
celeritydiscovery.com
celero.ca
celerocommerce.com
celesdentalstudio.com
celestarcorp.com
celeste.ca
celestebarber.com
celesteconcept.ca
celesteconstruction.com
celestedunn.com
celesteedmunds.com
celestehernandez.com
celestenature.com
celestepatriceboudoir.com
celesteri.com
celesterra.mx
celesterramayoreo.com
celestesnyder.com
celestessf.com
celestestein.com
celestetech.io
celestethestylist.com
celestia.com.au
celestiafrench.com
celestialcollection.co
celestialdental.com
celestialechopress.com
celestialfloatcenter.com
celestialfrenchies.com
celestialmaples.com
celestialroofing.co.uk

celestialtimings.com
celestialwebdesigner.com
celestialwm.com
celestinaando.com
celestinospa.com
celestiisity.com
celestragraphix.com
celfe.org
celfriends.org
celia.fi
celiabockhoff.com
celiacmommy.com
celiacruzatleon.com
celiacruzenleon.com
celiactreatmentreport.com
celiahercity.com
celiapartments.com
celiarobles.es
celiastudio.com
celiatombalakian.com
celiatombalakian.net
celienascaptures.com
celikimmo.ch
celiloinnevents.com
celimenepartners.com
celina-crossfit.com
celinaagaton.com
celinaanimalhospital.com
celinalee.co
celinamilitaryshelters.com
celinaunkles.com
celinaveterinaryhospital.com

celinavethospital.com
celine-benon.fr
celineandcompany.com
celineblondin-photographe.fr
celinemourias.fr
celinenailsbar.com
celinestaal.nl
celinevereeck.be
celisasteele.com
celistaylorphoto.co
celito.ai
celito.co.uk
celitotech.com
celiverpool.org.uk
celizabethconsulting.com
cell-con.com
cell-doc.com
cell-tech.us
cell.market
cella-tech.com
cella.cc
celladorales.com
cellaflooring.com
cellajane.com
cellamolnar.com
cellar-44.com
cellar-tec.co.uk
cellar335.com
cellarcollections.com
cellardoorphotography.com
cellardoors.com
cellarfive.com

cellarity.com
cellaritysuppliers.com
cellarleather.com
cellarone.co.uk
cellarratwinetours.com
cellarsecure.com
cellarsupply.com
cellbeat.net
cellbone.com.au
cellbrokerage.com
cellclubmecentre.com
cellclubmecraze.com
cellculturedish.com
celldevi.com
celleng-tech.com
cellenion.com
cellentric.org
cellera.info
cellery.ai
cellest.fr
cellevator.com
cellfebiotech.com
cellfield.nz
cellfill.com
cellfish.fr
cellfishmedia.fr
cellg8.com
cellgenic.com
cellhealthnews.com
celli-usa.com
celli.com.au
celliant.com

cellibre.com
cellics.com
cellierrustik.ca
cellierrustik.com
cellinjewelers.com
cellinoplumbing.com
cellitas.com
cellmatesolutions.com
cellmaxlife.com
cellnetix.com
cellocator.com
cellodiscovery.com
cellomaticsbio.com
cellones.com
cellotherapeutics.com
celloversatellite.com
cellphonebeat.com
cellphonerepairboca.com
cellphonerepairmiami.com
cellphonesforsoldiers.com
cellprestech.com
cellrev.co.uk
cellsave.ae
cellsave.com
cellscope.berkeley.edu
cellsforlife.com
cellstruct.com.au
celltech-trailer.com
celltech.com.au
celltechrepairs.com
celltechtrailer.com
celltexbank.com

celltexmexico.com
celltrionconnect.com
cellucciforaninsurance.com
cellulam.com
cellular-solutions.co.uk
cellular-wisdom.com
cellularagriculture.eu
cellularatsea.com
cellulardata-modirect.ubigi.com
cellularhopeinstitute.com
cellularinstitutecancun.com
cellularmedicineworldcongress.com
cellularmodule.com
cellularnecessities.com
cellularpathologyservices.co.uk
cellularperformanceinstitute.com
cellularrepairschool.com
cellularsales.brightstarprotect.com
cellularsalesportal.com
cellularsolutions.com
cellulartherapycourse.com
cellulaze.com
cellulitesurgeon.com
cellulosechina.com
cellupaperindustry.com
celluradental.com
celluron.us
cellustrious.com
cellwellbeing.nz
cellwooddimensions.com
cellwooddimensionsbeaded.com
cellwoodevolutions.com

3657                                    3658

cellwoodformyhome.com
cellwoodprogressions.com
cellwoodrewards.com
cellwoodshutters.com
cellxtechnologies.com
celmabrummer.com
celmac.com.au
celologistics.com
celotransport.com
celottiroberto.it
celoxica.com
celpr.com
celsius.ca
celsius.com
celsiusdirect.com
celsiusgc.com
celsiusholdingsinc.com
celsiusindustries.co
celsiusmarketing.com
celsiusmultimedia.com
celsiusnorge.no
celsiusplumbers.com
celsiussuomi.fi
celsiussverige.se
celsiustan.com
celsiustx.com
celsiuswholesale.com
celskilaw.com
celstorage.com
celt.wp.derby.ac.uk
celtamotor.es
celtco.com

celthric.com
celtic.wp.st-andrews.ac.uk
celticbank.com
celticdealers.com
celticdemo.com
celticelevator.com
celtichoney.com
celticins.com
celticintl.com
celticjunction.org
celticleisure.org
celticmedia.net
celticmediacentre.com
celticnights.com
celticretreats.ie
celticroofing.co
celticroofing.com
celticsouljourneys.com
celticsteps.com
celtictigerbarbers.com.au
celticwebworks.com
celticwinter.com
celticwintercomforts.com
celticwinterleadgen.com
celtindependent.com
celtra.com
celularity.com
celyconstruction.com
cem-tec.com
cemac.leeds.ac.uk
cemachiningautomation.com
cemanchester.org.uk

3659                                    3660

cemaonline.com
cemassage.co
cemassage.net
cemassage.org
cemassageacademy.com
cemassagebundle.com
cemassagebusiness.com
cemassagece.com
cemassageceu.com
cemassageclass.com
cemassageclasses.com
cemassageclassesonline.com
cemassageclinic.com
cemassagecoupon.com
cemassagecourse.com
cemassageinstitute.com
cemassagelive.com
cemassageonline.com
cemassagepackage.com
cemassagerenewal.com
cemassagesale.com
cemassagestore.com
cemassagetexas.com
cemassageworld.com
cemberstudio.com
cemc.nhs.uk
cemchico.com
cemconstruction.net
cemd.org
ceme.co.uk
cement101.com
cementech.com

cementechcapital.com
cementechenvironmental.com
cementeriovirtual.amia.org.ar
cementpigrental.com
cementprogress.com
cementshine.com
cementsilos.com
cementtrucksafety.com
cemeraparts.com
cemetalfabrication.com
cemeteries.ottawacornwall.ca
cemeterieskcsj.org
cemetery-supply.com
cemeterytourlc.com
cemexhernando.com
cemexhernando.net
cemexhernando.org
cemexlake.com
cemexlakecounty.com
cemexmiami.com
cemexmiami.net
cemexmiami.org
cemintel.com.au
cemiresources.org
cemkem.co.uk
cemline.com
cemlm.wp.st-andrews.ac.uk
cemozkaynak.com
cemplexgroup.com
cems.biz
cemstone.com
cemstone.net

cemstonesupply.com
cen-wealth.com
cenablecare.com
cenac.com
cenacolorestaurant.com
cenacortho.com
cenairus.com
cenakreativnichhrdinu.cz
cenario.ai
cenarioseducacao2032.org.br
cenational.com
cenbank.com
cenbrandlab.org
cencal-living.com
cencal.us
cencalair.com
cencalapa.org
cenco.no
cencom911.net
cencon.com
cencora-advocacy.com
cencora-pac.com
cencoraadvocacy.com
cencorapac.com
cencore.ipromo.com
cencoregroup.com
cendanalife.com
cendatsys.com
cenderdalton.com
cendyn.com
cendynovations.com
cenegenics-denver.com

cenegenics-houston.com
cenegenics-lasvegas.com
cenegenics-sf.com
cenegenics.com
cenegenicsjax.com
cenegim.com
cenenrollment.com
cenergistic.com
cenetric.com
cenflex.com
cenfilolandworks.com
cenfri.org
ceng.calpoly.edu
cengage.co.uk
cengage.com.br
cengage.lat
cengagelearning.com.sg
cenikor.org
cenitlifesciences.com
cenito.se
cenk.thrivewebsiteadmin.com
cenkos.com
cenkuslaw.com
cenlabeds.com
cenlaheating.com
cenlamotosport.com
cenlaseamlessgutters.com
cenord.ca
cenosoffshorewind.co.uk
cenosoffshorewind.com
cenosoffshorewindfarm.co.uk
cenosoffshorewindfarm.com

cenostar.com
cenotedayspa.com
cenotepoolsandspas.com
cenovus.cwedm.com
censea.com
censia.com
census.memphistn.gov
censusbydesign.com
censuscounts.org
censusroadmap.org
censuswide.com
censys.com
centa.ac.uk
centacare.com
centacare.com.au
centacarebrisbane.net.au
centacarebrisbane.nousuat.com.au
centaflex.com
centaurconnect.com
centauri-dreams.org
centaurinstallation.com
centaurtherapeutics.com
centaurmedical.com.au
centaurnutra.com
centaursecurityservices.com
centaurservices.com
centaurtool.com
centaurtt.com
centavizer.com
centcomusa.com
centcov.org
centecsecurity.com

3665

cented-i.com
centegrity.com.au
centekmarine.com
centellahealthtech.com
centellis.com
centelonbiz.com
centelonsolutions.com
centelwealth.com
centenary.org.au
centenarycape.org
centenaryhousemanchester.co.uk
centenarypark.com.au
centennial-acres.com
centennial-college-international.com
centennial.babson.edu
centennial.ca
centennial.ccu.edu
centennial.oan.org
centennial1stward.com
centennialadvisers.com
centennialauctions.com
centennialbanksettlement.com
centennialcarbide.com
centennialcellars.com
centennialconstructionremodeling.c
centennialcrossing.org
centennialdoors.com
centennialdoors.net
centennialfamilychiro.com
centennialgunclub.com
centennialhomesllc.com
centennialimpactproductions.com

3666

centennialinc.com
centennialjourney.com
centennialmgmt.com
centennialmortgage.com
centennialpark.au
centennialpark.boylen.dev
centennialpark.net.au
centennialpark.org
centennialpark.org.au
centennialparkcatering.au
centennialparkcatering.com
centennialparkcatering.com.au
centennialparkcemetery.au
centennialparkcemetery.com.au
centennialparkcremations.au
centennialparkcremations.com
centennialparkcremations.com.au
centennialpets.com
centennialremodelers.com
centennialroofing.com
centennialscreen.com
centennialspineandpain.com
centennialstatewealthadvisors.com
centennialtheatre.org
centennialtimeline.ifedgmw.org
centennialwealthstrategists.com
centennialwindows.com
centennialwindowsanddoors.ca
centennialwindowsanddoors.com
centennialwindowsanddoors.net
centenoschultz.com
center-forward.org

3667

center-insurance.com
center-one.com
center.antioch.edu
center.whitewater.org
center100.com
center4endoscopy.com
centeraudiology.com
centerbankbenefits.com
centerbase.com
centerbeamconstruction.com
centerboard-marketing.com
centerbranch.com
centerbridgeplanning.com
centercare.com
centercare.net
centercaredental.com
centercaresa.org
centercitycarpetcare.com
centercitydentist.com
centercityeyeplastics.com
centercityscreen.com
centercityhearing.com
centercitypediatrics.com
centercitysa.com
centercommunitylending.org
centercoreproperties.com
centercort.concept.com
centercourt.gotennissource.com
centercourtacademy.com
centercs.com
centercutmarketing.com
centered-leadership.com

3668

centeredbydesign.com
centeredcare.com
centeredchurchnola.com
centeredcounselingcoaching.com
centeredforlife.com
centeredgesoftware.com
centeredhealth.com
centeredhealth.org
centeredhealthclinic.com
centeredleadershipinstitute.com
centeredlex.com
centeredlex.org
centeredohio.com
centeredone.com
centeredwellnessllc.com
centerfacialplastics.com
centerfoldssf.com
centerforadolescentstudies.com
centerforadvanceddental.com
centerforadvancedgi.com
centerforadvancedgi.net
centerforadvancinginnovation.com
centerforalternativeinvestmenteduca
centerforanimalhealth.net
centerforanthroposophy.org
centerforanxietyanddepression.com
centerforarchitecture.org
centerforassessment.org
centerforautismnurturing.com
centerforballotfreedom.org
centerforbetterhearingky.com
centerforbodytrust.com

3669

centerforbrainmd.com
centerforbreastreconstruction.com
centerforcareercoaching.com
centerforcareerexcellence.howard.e
centerforcareertraining.net
centerforchildprotection.org
centerforcoachingexcellence.com
centerforcoalfieldjustice.org
centerforcommunityinvestment.org
centerforcommunitytransitions.org
centerforcompounds.com
centerforcompounds.info
centerforcompounds.net
centerforcompounds.org
centerforcongregations.org
centerforcosmeticdentistry.com
centerforcounseling.org
centerforcreativeconsciousness.com
centerforcreativeintent.org
centerforcreativeleadership.org
centerfordentalanesthesia.com
centerforderm.com
centerfordermatology.info
centerfordesignatx.com
centerfordiscovery.com
centerfordomesticpeace.org
centerforeducationleadership.com
centerforeducationleadership.org
centerforeducationleadershipstl.org
centerforengagedlearning.org
centerforenrichedliving.com
centerforenrichedliving.net

3670

centerforenrichedliving.org
centerforevidencebasedpolicy.org
centerforexecutivecoaching.com
centerforeyesurgery.org
centerforfacialrejuvenation.gallery
centerforglenwood.org
centerforglobalimpact.org
centerforgovernmentleadership.com
centerforgovernmentleadership.org
centerforgrieftherapy.com
centerforhealthanddemocracy.org
centerforhealthredlands.com
centerforhealthyliving-southern-calif
centerforhighachievement.org
centerforhispanicleadership.com
centerforholisticeducation.org
centerforhomeownership.org
centerforhomeschooling.com
centerforhopeandhealth.com
centerforhumaninsight.com
centerforimprovinginvestigations.org
centerforimprovingrelationships.com
centerforindividualism.org
centerforintegrationscience.org
centerforintegrativecounselingandwe
centerforintelligence.org
centerforirishmusic.org
centerforisrael.com
centerforjewishendoflifecare.org
centerforjobs.org
centerforjusticela.org
centerforlanduse.org

3671

centerforlawandpolicy.org
centerforleadershipandgrowth.com
centerforlearnerequity.org
centerforlearning.org
centerforlegalinclusiveness.org
centerforlifemanagement.org
centerforlifestrategies.com
centerforliving.org
centerforlocalpolicy.org
centerforlongtermcareplanning.com
centerformedicalaestheticsri.com
centerformindfulawareness.com
centerformindfulawareness.net
centerformindfulawareness.org
centerformission.org
centerformusicalarts.org
centerforpainrelief.com
centerforpartnership.org
centerforpediatrictherapies.com
centerforpeople.org
centerforplasticsurgeryatlanta.com
centerforpodiatricmedicine.com
centerforpresidentialtransition.org
centerforpresidentialtransition.us
centerforpresidentialtransitions.org
centerforpresidentialtransitions.us
centerforprevention.org
centerforproblemgambling.org
centerforprogressivewellness.org
centerforpsychoanalysisandtech.com
centerforpublicchristianity.org
centerforqualitycarenc.com

3672

centerforreachingvictims.com
centerforreachingvictims.org
centerforreconstructiveurology.org
centerforrelationshipwellness.com
centerforresilientchildren.org
centerforresponsible.ai
centerforrestorativechange.org
centerforrevorelationships.com
centerforrisingminds.org
centerforsexhelp.com
centerforsexualhealthandwellness.c
centerforsight.net
centerforsightly.com
centerforsightswfl.com
centerforheartsksamil.org
centerfortheaterarts.org
centerforthechild.org
centerforthehealingartsnj.com
centerforthehumanities.org
centerforthemissing.org
centertherapy.net
centerfortotalhealth.org
centerfortribalnations.com
centerforvalues.international
centerforveteranjustice.org
centerforvibrationalstudies.com
centerforvoterturnout.com
centerforwellnessmd.com
centerforworldmusic.org
centerfoundation.org
centergy.expo-genie.com
centerhillchurchofchrist.com

3673

centericeadvisory.com
centericeteamstore.com
centerinc.org
centeringblackvoices.com
centeringprayerchicago.org
centerislandcontracting.com
centerlakeranch.com
centerlifecounseling.com
centerline.ibmwebsitestore.com
centerlineaction.com
centerlineamerica.com
centerlinedesignbuild.com
centerlinedistribution.net
centerlinefit.com
centerlinegym.com
centerlinehealthcarepartners.com
centerlineliberties.org
centerlinemachine.com
centerlinemodels.com
centerlinepickleballclub.com
centerlinereviewservices.com
centerlinetexas.com
centerlinewheels.com
centerlivestock.com
centermarkplacements.com
centernet.gaycenter.org
centeroakpartners.com
centerofbalancecounseling.com
centerofeyesurgery.com
centeroffamilylove.org
centerofgrace.center
centerofjoy.com

3674

centeroflearning.org
centerofthegoldenone.com
centerofthesky.com
centeronschoolturnaround.net
centeronschoolturnaround.org
centerparklabs.com
centerparkselfstorage.nyc
centerparkstorage.selfstoragebill.co
centerparkus.com
centerpeak.com
centerpiecebhs.org
centerpiecepr.com
centerplazabos.com
centerpoint.church
centerpoint.com
centerpointadvisory.com
centerpointcounseling.org
centerpointdentalaz.com
centerpointealtamonte.com
centerpointeforchildren.com
centerpointga.org
centerpointmediation.net
centerpointservices.org
centerportdental.com
centerportfd.org
centerportfire.org
centerpsychhealth.com
centerpsychresearch.org
centerptg.org
centerra401ksettlement.com
centeriragroup.com
centeringmedia.com

3675

centerrock.com
centers.funbowlingleagues.com
centers.mtsu.edu
centersadultdaycare.com
centersandwich.nhcrafts.org
centersemillero.com
centersforafghansupport.org
centersforbehavioralhealth.com
centersforcare.com
centersforcare.org
centersforhearingcare.com
centersforsexualmedicine.com
centershealthcare.com
centershealthcare.org
centerspotlight.seattle.gov
centersquare.com
centersquarelofts.com
centerstage-dance.co
centerstage-dance.com
centerstage.photography
centerstageicc.org
centerstatebank.com
centerstest1.cdn4.net
centerstest2.cdn4.net
centerstonegroup.com
centerstonesearch.com
centerstreetca.com
centeroadvancemanufacturing.org
centertruehealth.com
centerusvotersabroad.org
centerviewatsouthpark.com
centerviewcapital.com

3676

centervillecivic.org
centervilleclinics.com
centervillega.org
centervillelibrary.info
centerworship.org
centeryears.com
centessa.com
centex.aero
centexbusinesslaw.com
centexdecks.com
centexflooring.yourstagingwebsite.c
centexgenetics.com
centexhomewarranty.com
centexpoolservice.com
centexrehab.com
centexsheetmetal.com
centhns.com
cential.co
cential.consulting
cential.solutions
cential.us
cientialconsulting.net
cientialconsulting.org
cientialsolutions.com
cientialsolutions.net
cientialsolutions.org
cientialsolutions.us
centiel.co.uk
centigrade.earth
centillionss.com
centinela-rbc.com
centinelanursingeast.com

centinelanursingwest.com
centinelareformedbaptistchurch.com
centinelareformedbaptistchurch.org
centinelbox.com
centium.au
centium.com.au
centivise.com
centivo.com
centofante.com
centofanti.com.au
centolellalegal.com
centorpromotions.com
centpark.au
centpark.com.au
centpark.net
centpark.net.au
centpark.org.au
centra.org
centraalmakelaardij.com
centracabinets.com
centracomm.com
centradaencristo.lifeway.com
centrafinancialservices.com
centrahealthcare.com
centrahomes.com
central-austin-derm.mysites.io
central-distributors.com
central-downtown.com
central-hotels.com
central-hotels.net
central-lascarisdeli.com
central-malley.ch

central-sewer.com
central-solutions.com
central.aero
central.akcusa.org
central.brownlowhealth.co.uk
central.covenantpp.com
central.edu
central.goalac.org
central.live
central.movingmedicine.ac.uk
central.myiglu.com.au
central.ring.com
central.silverlakebehavioralhealth.c
centraladjustment.com
centralairequipment.com
centralairfl.com
centralairservices.com
centralalabama.jan-pro.com
centralalabamaaging.org
centralalabamafairhousing.org
centralalabamainc.com
centralalabamaservicesllc.com
centralalabamaworks.com
centralaluminumsupply.com
centralamerica.ykkamericas.com
centralamericanairways.com
centralamericaneyeclinics.org
centralanimalhospitalma.com
centralapartment.it
centralapplianceservicellc.com
centralarizonaremodeling.com
centralarkansasfootandankle.com

centralarkansasins.com
centralarkansaslasik.com
centralarkansaslung.com
centralarkansaspetpartners.org
centralaroostookassociation.com
centralasia.iwmi.cgiar.org
centralasia.miidisciple.tools
centralasiainstitute.org
centralasiaproject.com
centralaustinderm.com
centralautobody.ca
centralautorepairllc.com
centralavebridge.com
centralavecare.org
centralavenueservicecenter.com
centralawards.co.uk
centralbanks.com
centralbaptistkingsport.com
centralbarkinganddagenhampcn.co.
centralbasildonpcn.mixd.co.uk
centralbasinmarina.com
centralbcs.org
centralbe.com
centralbodyshop.com
centralbos.com
centralboston.org
centralbridgeholdings.com
centralbrowardconstruction.com
centralbrowardvet.com
centralbuckshomes.com
centralbucksoil.com
centralcabcare.co.uk

centralcarolinaclubs.org
centralcarolinaelectric.com
centralcarolinainsurance.com
centralcatholicsoccer.com
centralcc.ca
centralchicago.fetchpetcare.com
centralchildcareofwv.com
centralchristianocala.org
centralchurch.co.uk
centralchurch.online
centralcityapts.com
centralcityconcern.org
centralcityfoundation.ca
centralcityhvac.com
centralcityradio.com
centralcoastaldrive.ca
centralcoastaldrive.com
centralcoastalpei.ca
centralcoastalpei.com
centralcoastappliancerepair.com.au
centralcoastautorecovery.com.au
centralcoastavalon.com
centralcoastboatcenter.com
centralcoastbw.com
centralcoastcollege.edu
centralcoastconcretepolishing.com
centralcoastconveyancing.com.au
centralcoastcookingschool.com.au
centralcoastcriminaldefense.com
centralcoastdentalcare.com
centralcoasteconomicforecast.com
centralcoastestateplanning.com

3681

centralcoastfamilylawsolicitors.com
centralcoastfoodie.com
centralcoastfunerals.com.au
centralcoasthealthiervending.com
centralcoasthomevisitors.org
centralcoasthotwaterrepair.com.au
centralcoasthotwatersystems.com.au
centralcoastlearning.com
centralcoastlifeandstyle.com.au
centralcoastlocksandalarms.com.au
centralcoastmediation.com.au
centralcoastosteopath.com
centralcoastosteopath.com.au
centralcoastreachcodes.org
centralcoastremedialmassagetherap...
centralcoasttige.com
centralcoasttrailers.com
centralcoastunitedsc.com
centralcoastzoo.com.au
centralcoloradoanesthesia.com
centralcomm.com
centralconservation.org
centralconstructionco.com
centralcontractors.com
centralcooling.com
centralcounties.com
centralcranesandservice.com
centralcreative.com
centralcrossingfpd.org
centralcrushed.com
centralctliving.com
centralcu.co.uk

3682

centraldallas.fetchpetcare.com
centraldavisdental.com
centraldecases.espm.br
centraldecases.espm.edu.br
centraldelawareendoscopy.com
centraldental.net
centraldentalcare.net
centraldenver.com
centraldenveranesthesia.com
centraldevelopment.com
centraldieselinc.com
centraldistrictalliance.com
centraldoorsolutions.com
centraldrivertraining.com
centrale-vapeur.org
centralendeavors.com
centralenglandhealthcare.co.uk
centralert.com
centralescapes.com
centraleyesjobs.com
centralfamily.co.nz
centralfarmky.com
centralfifesheds.co.uk
centralfiscalreviews.com
centralfiscalservices.com
centralfldentist.com
centralflhearing.com
centralflflooringservices.co.uk
centralfloridaabate.com
centralfloridaaudiology.com
centralfloridaboatclub.com
centralfloridaboatdetailing.com

3683

centralfloridabraces.com
centralfloridacashhomebuyers.com
centralfloridacomiccon.com
centralfloridadiaperbank.org
centralfloridaeye.com
centralfloridagaragedesigns.com
centralfloridahairrestoration.com
centralfloridahomewarranty.com
centralfloridakenworth.com
centralfloridakenworth.net
centralfloridamediators.com
centralfloridanutrition.com
centralfloridareteam.com
centralfloridasmiles.com
centralfloridasolutions.com
centralfloridaunderground.com
centralfloridaurologyinstitute.com
centralfloridavacation.com
centralflrem.com
centralflrentals.net
centralflwarranty.com
centralflwaterfronthomes.com
centralflweekly.com
centralfoothills.com
centralfundfoundation.org
centralfurniturerescue.org
centralga.jan-pro.com
centralgacancercare.com
centralgacrematory.com
centralgaheart.com
centralgalleries.com
centralgaveincenter.com

3684

centralglass.com
centralglass.net.au
centralglassdc.com
centralglassinc.ca
centralglassutah.com
centralglobalvisionfund.org
centralgreenpark.com
centralguards.org
centralhampsteadpcn.nhs.uk
centralhealth.org.uk
centralhealthadvisors.com
centralhealthdesmoines.com
centralheating-air.com
centralheatingandairmt.com
centralheatingandairmt.rynosites.co
centralheatingandcoolinginc.com
centralheatinglondon.com
centralhighlandfunerals.com.au
centralhme.com
centralhockeyacademy.com
centralhomesupply.com
centralhoteldonegal.com
centralhouseny.com
centralhousinggroup.com
centraljalaw.com
centraljapointalmc.com
centraljapt.com
centraljarotaryflags.com
centraljatowing.com
centraljf.org
centraljillinoishearing.com
centraljillinoisorthodontics.com

centralillinoisproduce.com
centralillinoissocceracademy.com
centralillinoisurgentcare.com
centralimport.ca
centralina.org
centralinaaging.org
centralinaedd.org
centralindustrialservices.co.uk
centralindustries.net
centralink.com
centralinsulation.com
centraliowa.fetchpetcare.com
centraliowaapartments.com
centraliowatruckwash.com
centralis.legacy.e-connect.lu
centralisfund.e-connect.lu
centralisgroup.com
centralit.com
centrality.com
centrality.fr
centraljerseydriveways.com
centraljerseyjazzfestival.com
centraljerseyofficeequipment.com
centraljerseytransportation.com
centralkempseyiga.com.au
centralkitchencc.com
centralkycatholicschools.com
centralkycatholicschools.org
centralkysprinkler.com
centralkytreeservice.com
centralkyvet.com
centrallakesbasketballandcommunit

3685     3686

centrallakesdocksanddecks.com
centrallakesdrivingschool.com
centrallakeslicensing.co.nz
centrallakesmedicalgroup.co.uk
centrallakessymphony.org
centrallambtonfamilyhealthteam.con
centrallandfill.com
centrallax.com
centralleagues.com.au
centrallinenservice.co.nz
centrallinksgolf.org
centralloanatlanta.com
centrallutheranfoundation.org
centrallycapecoral.com
centralmachines.com
centralmaineantiquemall.net
centralmainemulch.com
centralmainerentals.com
centralmainerents.com
centralmarble.co.uk
centralmarylandav.com
centralmason.com
centralmason.gofnm.com
centralmassconsumercouncil.org
centralmasscounselingandwellness.
centralmasshardscapes.com
centralmassmom.com
centralmasssunrooms.com
centralmasstownsquare.com
centralmassvisionsourcejobs.com
centralmatownsquare.com
centralmcgowan.com

centralmcgowan360.com
centralmedia.mx
centralmedicalcentre.nhs.uk
centralmetalfabricator.com
centralmgt.com
centralmichiganroofing.com
centralmissourifoundationrepair.com
centralmissourilegal.com
centralmm.ca
centralmndjtrivia.com
centralmnendo.com
centralmnfarmshow.com
centralmnpermittocarry.com
centralmnriverblades.promotionalr
centralmntrivia.com
centralmo.jan-pro.com
centralmobilepoolservices.com.au
centralmortgagefunding.com
centralnebraskaequipment.com
centralnebraskahumanesociety.com
centralnebraskalaw.com
centralnefees.com
centralnehr.org
centralnewyorkvalues.com
centralnhphm.com
centralniagara.org
centralnj.jan-pro.com
centralnjthoughtfulengagement.com
centralnorthlandsciencefair.co.nz
centralny.heart.org
centralohioapfp.org
centralohioappliance.com

3687     3688

centralohioautobody.com
centralohiobugextermination.com
centralohioemmaus.org
centralohioendodontics.com
centralohiofab.com
centralohiogaragedoor.com
centralohionewbornmedicine.com
centralohioretractablescreens.com
centralohiowildlifecontrol.com
centralohioworkercenter.org
centraloneinc.com
centraloneservice.com
centralonthegreen.com
centraloregonbuzz.com
centraloregoncardshow.com
centraloregoncleanco.com
centraloregondining.com
centraloregonforlife.org
centraloregongaragedoor.com
centraloregonnavhda.org
centraloregonoffice.com
centraloregonweddingflowers.com
centralorthosports.com
centralpaanimalaftercare.com
centralpacificcable.com
centralpacificmarine.com
centralpaconservancy.org
centralpadentists.com
centralpaglutenfreeexpo.com
centralpandh.ca
centralpark.gotennissource.com
centralpark55.com

centralparkauckland.co.nz
centralparkbeauty.com
centralparkcommunications.com
centralparkdental.net
centralparkdentists.com
centralparkfl.com
centralparksunrvc.com
centralparksurgeryleyland.co.uk
centralparkvillage.com.au
centralpasa.org
centralpasoccer.com
centralpasoccer.net
centralpasurrogacy.com
centralpatennis.gotennissource.com
centralpcpreschool.org
centralpedsbenefits.com
centralpennparent.com
centralpennsportingclays.com
centralpestcontrol.ie
centralpfa.org
centralphoenixhomes.com
centralpier.us
centralpierarcade.com
centralplacesydney.com
centralplainscapital.com
centralplainsdairy.com
centralpremix.com
centralpremix.com.au
centralprocessorsnv.com
centralproperties.com
centralprovidenceloans.org
centralqueenslandhighlands.com.au

3689

3690

centralqvalencia.com
centralrailyard.com
centralreach.com
centralrecordsmanagement.com
centralrefrigeration.ca
centralrentals.tv
centralrestoration.com
centralrestorationinc.com
centralretailsolutions.com
centralroguemhc.com
centralroguemhp.com
centralromana.com.do
centralroof.com
centralroofingnj.com
centralsanitation.com
centralschoolofdance.co.uk
centralscotlandgreennetwork.org
centralscribe.com
centralseal.com
centralserviceinc.com
centralservicescompany.com
centralsilverspring.829dev.com
centralsitedev.com
centralsocialclub.com.au
centralspray.com.au
centralsquare.com
centralstarhomehealth.com
centralstatesco.com
centralstatescommercialroofing.com
centralstatesmarketing.com
centralstatespainclinic.com
centralstaybendigo.com.au

centralstays-acc.co.uk
centralsteelinspections.ca
centralstockyards.com
centralstorageworks.com
centralstories.com
centralsydneywolves.org.au
centralsystems.com
centraltexas.solar
centraltexasanimalchiropractor.com
centraltexasanxiety.com
centraltexascathospital.com
centraltexascathospital.site
centraltexascattlebaronsball.org
centraltexascoalition.com
centraltexasdrywall.com
centraltexashemorrhoidtreatment.com
centraltexashotels.com
centraltexaslawyers.com
centraltexasnaturalist.com
centraltexasoms.com
centraltexasplumbing.com
centraltexaspublicsafety.com
centraltexasrefuse.com
centraltexastreecare.com
centraltexasvet.com
centraltexaswatercoalition.org
centraltexaswindowcleaning.com
centraltitreonline.com
centraltowingserviceone.com
centraltransit.org
centraltree.net

3691

3692

centraltrust.net
centraltm.co.nz
centraltubeandbar.com
centralturfco.com
centraltx.aceds.org
centraltx.jan-pro.com
centralty.co.uk
centraluniforms.com
centralunionchurch.org
centralupinsurance.com
centralusfloridahomesforsale.com
centralusquake.org
centralustorage.com
centralutahlaw.com
centralvaboatrv.com
centralvacservices.net
centralvahousing.org
centralvalley.kaiserpermanente.org
centralvalleyanimal.com
centralvalleycoldstorage.com
centralvalleyestates.com
centralvalleyfamilytherapy.com
centralvalleyjointventure.org
centralvalleymedicalgroup.com
centralvalleyone.com
centralvalleyopioidsafety.org
centralvalleypropertyadvisors.com
centralvalleysewer.com
centralvalleytrack.com
centralvancoalition.org
centralvet.ca
centralvicepoxyflooring.com.au

3693

centralvillageleominster.com
centralvirginiaanesthesia.com
centralvisioneyecare.com
centralvaortho.com
centralwarriors.com.au
centralwashingtonconcrete.com
centralwashingtonheating.com
centralwaters.com
centralwealthmanagement.com
centralweb.ca
centralwestfreight.com.au
centralwestsmokealarms.com.au
centralwiaicenter.com
centralwindowcompany.com
centralwineandspirits.com
centralwvaging.org
centralwyhoc.org
centralyorkchamber.com
centralyouthnetwork.com
centrant.org
centrasecurity.co.uk
centrastatecancercenter.com
centrastatefitness.com
centrastatematernity.com
centratechnology.com
centratel.com
centratel.net
centraxgt.com
centraxgt.de
centraxgt.it
centre-arc-hub.ca
centre-foundation.org

3694

centre-multifonctionnel-horizon.ca
centre-odas.com
centre-odas.org
centre-orthopedique-santy.com
centre-podologie-provence.com
centre-west.co.uk
centre-west.com
centre.bridgeofhopeinc.org
centre.ent-nts.ca
centre.support
centrealternatifprana.com
centreartem.org
centreartetdanse.com
centreatsilverspringapts.com
centrecardiaquedunouveaubrunswic
centrecivicengagement.ca
centrecountybar.org
centrecountyhousing.com
centrecourthair.com
centrecourthairdesignltd.com
centrecoyotes.com
centred.care
centredentaire1443.com
centredentaireaoude.com
centredentaireclaudiasirois.com
centredentairelafleche.com
centredentairesaintlambert.ca
centredentairestlaurent.ca
centredentairevilledequebec.ca
centredexcellencegolfin.com
centredground.com.au
centreeastmedia.com

3695

centrefemmesdaujourdhui.org
centrefemmesrosedesvents.ca
centreforhealingarts.com
centreforlifetherapies.com
centreformentalhealth.org.uk
centreformentalwellness.co.uk
centreforparentengagement.org
centreforpros.com.au
centreforprosthodontics.com.au
centrehomarus.ca
centrehydromassagecanin.ca
centrehyperbare.com
centreisland.org
centrelawgroup.com
centreillasdeli.com
centremarieeve.ca
centremeadows.com
centremega.ca
centremega.com
centremotelelko.com
centremultipieces.com
centremultiservicesed.com
centrenationaldecremation.ca
centreneurofit.com
centreobgyn.com
centreodas.com
centreodas.org
centreparkfamilydental.com
centrepiecemelbourne.com
centrepiecemelbourne.com.au
centrepointeperformingarts.com
centrepublicitairegravite.com

3696

| |
|---|
| centrered.au |
| centrered.com |
| centrered.com.au |
| centreregional.ca |
| centresalon.com |
| centresdaffaire.ca |
| centresdaffaire.com |
| centresdaffaires.ca |
| centresouth.com |
| centrespringmd.capabilities.webloft |
| centrespringmd.com |
| centresquarefire.org |
| centrestaged.com |
| centrestageperformingarts.com |
| centrestars.com |
| centrestimulationintercom.ca |
| centrestkitchen.com |
| centrestphysio.ca |
| centrestreet-dental.ca |
| centrestreet.partners |
| centrestreetchicago.com |
| centrestreetcondos.ca |
| centrestreetkitchen.com |
| centretek.com |
| centretherapeutiquebrigittelague.co |
| centreva.com |
| centreviews.com |
| centreville-urmc.org |
| centrevillechiropractic.com |
| centrevillespy.com |
| centrevillespy.org |
| centrevilletherapist.com |

3697

| |
|---|
| centrevilleveterinary.com |
| centreware.ru |
| centrexion.com |
| centri-connect.com |
| centri.life |
| centric-intl.com |
| centric-staging.com |
| centric3.com |
| centricacare.org |
| centricengineering.ca |
| centricfm.com.au |
| centrichv.com |
| centricitysearch.com |
| centricmit.com |
| centricoanaheim.com |
| centricobar.com |
| centricconsulting.com |
| centricpark.com |
| centricplan.com |
| centricsg.com |
| centricstaffing.com |
| centricstl.com |
| centrictechservices.com |
| centrifugalclutches.com |
| centrifuge-repair.net |
| centrifugemedia.com |
| centrifugetraining.ca |
| centrifugetraining.com |
| centrikid.lifeway.com |
| centrilogic.com |
| centrinex.com |
| centriprecleaners.com |

3698

| |
|---|
| centriq.com |
| centrist.co.nz |
| centrist.nz |
| centritek.com |
| centrix-consulting.com |
| centrix-medical.com |
| centrixdental.com |
| centrixsystems.com |
| centroamericaresiliente.org |
| centroami.net |
| centroannualreport.org |
| centroaztlan.org |
| centrobenefitsresearch.com |
| centrodayuda.com |
| centrodeadiccion.org |
| centrodeasesoriafamiliar.org |
| centrodentalchicago.com |
| centrodentallasamericas.com |
| centroeleva.com |
| centroespanol.com |
| centroesperanzaloiza.org |
| centrohotel.com |
| centrohotels.in |
| centroid.com |
| centromareasmx.com |
| centromayorespiritual.com |
| centromotion.com |
| centromotion.ipromo.com |
| centropls.com |
| centromulticultural.org |
| centrona.de |
| centronow.com |

3699

| |
|---|
| centroodontouno.com |
| centrooestemassey.com.br |
| centropreende.org |
| centrorestaurantgroup.com |
| centros.stg.upliftcro.co |
| centrosa.org |
| centrosorisolina.org |
| centrotog.org |
| centrotraining.org |
| centroverde-reinach.ch |
| centrum-radioterapii.com.pl |
| centrum-radioterapii.pl |
| centrumfireplace.rynosites.com |
| centrummechanical.com |
| centrumtandzorg.nl |
| centrus.digital |
| centrusdataportal.com |
| centrusdiagnostics.com |
| centrusfinancial.com |
| centryco.com |
| cents10.com |
| cents10main.com |
| cents12.com |
| cents12345.com |
| cents20.com |
| cents30.com |
| cents40.com |
| cents4you.com |
| cents50.com |
| centsablesfinlit.com |
| centsablesoverview.com |
| centsandbalance.com |

3700

centsiblyalaska.com
centsofrelief.org
centsr.com
centumcf.com
centuracollege.edu
centurawealth.com
centurefinancial.com
centuri.com
centurian-hi.co.uk
centuriescollide.com
centurioag.ch
centurion.ipromo.com
centurion.nousuat.com.au
centurion7.com
centurion7construction.com
centurion7studios.com
centurionamerican.com
centurionboats.com
centurionbuys.com
centurioncoffee.ca
centurioncoinc.com
centurioncounsel.com
centuriondealermedia.com
centurionfencing.com.au
centurionholdingstrust.com
centurionintelligence.com
centurioninvests.com
centurionjets.aero
centurionjobs.com
centurionlg.net
centurionmanagedcare.com
centurionmobility.com

centurionpartnersgroup.com
centurionpropertygrp.com
centurionsells.com
centurionspine.com
centurionstone10k.com
centurionsurgerycenters.com
centuriontech.com
centuriontechcorp.com
centurionrisk.com
century-ent.com
century-farms.com
century-hardware.com
century-mech.com
century.org
century.tech
century21arnoldandassociates.com
century21edge.com
century21midlands.com
century21poirier.com
century21queencity.com
century21redding.com
century21ryanrealty.com
century21toledobend.com
centuryadvisorygrp.com
centuryautomotiveinc.com
centuryautosalessarnia.com
centuryautoservice.net
centurybaptist.com
centurybatteriesgoldcoast.com.au
centurybenefitsgroup.com
centuryboats.com
centurybox.com

centurycabinetsinc.com
centurycannabis.com
centurycenter.org
centurycentercondo.com
centurycg.com
centuryclubsd.org
centuryconveyor.com
centurycricketcentres.com
centurycricketcentres.us
centurycricketcoaching.com
centurycricketcompetitions.com
centurycustomcoach.com
centurydist.com
centurydrill.com
centuryelect.com
centuryent.net
centuryfasteners.com
centuryfinance.online
centurygoldgroup.com
centurygolf.braintruststaging.com
centurygolfnew.braintruststaging.co
centurygroup.net
centurygrp.com
centuryhouseinc.com
centuryhousing.org
centuryinstrument.com
centuryinvestment.com
centuryk12.com
centuryleasing.com
centurylegalgroup.com
centuryliquorandwines.com
centurylocksmiths.com.au

centurymedicare.com
centurymfg.com
centurymv.com
centuryoakpacking.com
centuryparcmiami.com
centuryparkcondo.com
centurypeakmetals.com
centurypeople.ca
centurypm.com
centurypointelogistics.com
centurypoolservices.au
centurypoolservices.com.au
centurypublicadjusters.com
centuryrecovery.com
centurysingers.tamu.edu
centurysmile.com
centuryss.com
centurytitleinc.online
centurytruckingcompany.com
centurytx.com
centuryurban.com
centuryvanlines.com
centuryvillacampus.com
centurywaste.com
centurywastemanagement.com
centurywest.com
centxgps.com
cenwealth.com
ceo-academy.com
ceo-academy.net
ceo-alliance.eu
ceo-for-hire.com

ceo-mag.com
ceo.elhaynes.org
ceo2health.com
ceoatlas.com
ceobook.com
ceobrokers.com
ceobusinessbalance.com
ceocoachinginternational.com
ceocommunicationsco.com
ceodhavaljadav.com
ceofga.com
ceogenome.com
ceogrowth.biz
ceolawyer.com
ceolawyer.net
ceolawyeracademy.com
ceolawyermastermind.com
ceolawyerpartners.com
ceolawyersummit.com
ceolconnected.ie
ceolearningsystems.com
ceolt.org
ceomedia.marketing
ceonefenn.com
ceonextdoorbook.com
ceoofyour.life
ceoofyourheart.com
ceopledge.com
ceopwr.com
ceoreport.crista.org
ceoresourcesinc.com
ceoresumewriter.com

ceorevenueroundtable.com
ceorise.com
ceorisingsummit.com
ceoroundtable.heart.org
ceoroundtablecancer.org
ceos.av.vc
ceosagainstcancerphilly.com
ceosoftomorrow.org
ceosoftware.co
ceostars.com
ceosys.co
ceotutorial.com
ceovisionbreakfast.com
ceovisionllc.com
ceoweekly.com
cep-experts.ca
cep-gymnastique.com
cep-project.org
cep.cortado.com
cep.espm.br
cep.espm.edu.br
cep.org
cep.pics
cep2017.org
cep2019.org
cep2023.com
cepacaine.au
cepacaine.com
cepacaine.com.au
cepacol.au
cepacol.com.au
cepedaphoto.com

3705

3706

cepham.com
cephamls.com
cephas.co.in
cephas.network
cephas.org.uk
cephasbjj.com
cephasfoundation.co.nz
cephasmedical.net
cepi-casper.com
ceplan.com
cepmindset.com
cepmultifamily.com
cepnetwork.com
cepoponline.org
ceportal.massdha.org
ceppa.wp.st-andrews.ac.uk
cepps.org
ceprcenter.tealmedia.dev
cepreaching.org
cepresidential.com
cepro.co.uk
cepro.energy
cepsonline.org
ceptech.net
ceptinc.com
ceqc.thrivewebsiteadmin.com
ceqeunce.ai
cequestgroup.com
cera.org.au
ceradimm.com
ceramiassociates.com
ceramic-sculptures.com

ceramicalliance.com
ceramiccity.au
ceramiccity.com.au
ceramiccoating.sydney
ceramiccoatingasheville.com
ceramicdesignslab.com
ceramichomesolutions.com
ceramicmaterialsworkshop.com
ceramicpro-toronto.com
ceramicpro.com
ceramicprocarrollton.com
ceramicproelitedallas.com
ceramicproelitetempe.com
ceramicprohomemyrtlebeach.com
ceramicprohomewilmington.com
ceramicpromyrtlebeach.com
ceramicrevolution.online
ceramics.net
ceramicsource.org
ceramictiledesigninc.com
ceramiccapsules.com
ceramigstudio.com
ceramiquecosta.com
ceramiqueetplanchergc.ca
ceramiqueetplanchergc.com
ceramiquefinepointe.ca
ceramiquefinepointe.com
ceramiquegc.ca
ceramiquegc.com
ceramworksstudio.com
cerax.co.za
cerbe.re

3707

3708

cerberus-ger.de
cerberus.com
cerberusartists.com
cerberusftp.com
cerberussentinel.com
cerberustx.com
cerbherb.com
cerbherb.to
cerbonelaw.com
cerc.howard.edu
cerca.org
cercal.cl
cercal.co
cercal.online
cerchen.com
cercle-i.ca
cerconeer.com
cercworld.com
cercworld.org
cerddoriaethcaerffili.co.uk
cerddoriaethcaerffili.com
cere-foundation.org
cerealbreedinglab.ca
cerealcitypeds.com
cerealgrowth.com
cerebellawines.com
cerebelly.ca
cerebelly.com
cerebra.org.uk
cerebral.tv
cerebralhouse.co.uk
cerebralpalsy.org.au

cerebralpalsyfamilylaw.com
cerebralpalsyguide.com
cerebralpalsylawyer.co
cerebralpalsylegalcenter.com
cerebralpalsynewstoday.com
cerebralpalsysport.co.uk
cerebralpalsysport.com
cerebralpalsysport.org
cerebralpalsystrategy.com.au
cerebralpalsytreatmentreport.com
cerebralprime.com
cerebraltherapy.co.uk
cerebralvortexeducation.com
cerebrata.com
cerebro.braintrustagency.com
cerebrocapital.com
ceredigion.fosterwales.gov.wales
ceredigion.maethucymru.llyw.cymru
cerely.com
ceremetrix.io
ceremona.com.au
ceremonie-laique-ain.com
ceremoniesbynancy.com
ceremonyandmuse.com
ceremonybarber.com
cerene.com
cerenziafoods.com
ceres-ed.com
ceresanext.com
ceresanext.it
cerescan.com
cerescann.com

ceresgroup.com
ceresgs.com
ceresproperty.co.uk
ceresrural.co.uk
ceressmogandtune.com
ceretype.com
cereus.co.nz
cereusdental.com
cereushealth.com
cereushealth.net
cerevasc.com
cerevel.com
cerevention.com
cerevention.net
cerg.ca
cerg.scot
cergentis.com
cerieeric2024.com
cerionnano.com
cerioustech.com
cerisefinecatering.com
cerisk.com
ceritypartners.com
cerium.com
ceriumpharma.com
ceriusa.org
cerivers.com
cerkl.com
cerlab.cl
cermac.com
cerncourier.com
cerno.com.au

cernoza.com
cerobasurabcs.org
cerqlar.com
cerris.com
cerrisbuilders.com
cerrissystems.com
cerritorealty.com
cerritoscaraccidentlawyer.com
cerritospaincenter.com
cerro.com
cerrobrass.com
cerrocopper.net
cerrocopperproducts.com
cerrocoppertube.com
cerrocu.com
cerroflow.net
cerroflow.net
cerroflowproducts.com
cerroflowproducts.net
cerroflowproductsinc.com
cerroindustrial.com
cerroplumbing.com
cerroplumbing.net
cerroplumbing.org
cerropress.com
cerrorefrigeration.com
cerroset.com
cerrotube.com
cersem.uia.no
cersnow.com
cert-pros.com
cert.tees.tamu.edu

cert3rdparty3.gtrivedi.com
certa-pure.com
certags.co.uk
certain.com
certainclean.com
certainlydivinetravel.com
certainmarketing.com
certainsparks.com
certaint.com
certainteedsettlement.ca
certaintyhomewarranty.com
certapet.com
certapro.ca
certapro.com
certapropertyinspections.com
certares.com
certasenergyretail.eu
certasenergyretail.fr
certasretail.no
certatranslate.divergentis.com
certcard.com
certedrive.com
certegy.com
certek.ca
certemy.com
certente.com
certes.ai
certesnetworks.com
certest.ptdiocese.org
certex.com
certexconstruction.com
certeza.io

certfast.com
certh2o.com
certicensus.com
certida.com
certidaodenascimento.com.br
certideath.com
certidry.com
certifacts.com
certifacts.org
certifaxappraisals.com
certifi.com
certifi.net
certifiablydiverse.com
certificacion-coaching.org
certification.apca.org
certificacion.soulbarre.mx
certificados.claudiomarquezreiki.com
certificate.webskittersacademy.in
certificateforce.com
certificateservices.springerhealthcare
certification.gdi.com
certification.jodymoore.com
certification.moderncanada.ca
certification.newyork-811.com
certification.osteopathic.org
certification.pegasussolar.com
certification.qsca.coach
certification.smartelia.com
certification.tamu.edu
certification.travefy.com
certification.validity.com
certificationeurope.co.jp

certificationeurope.com
certificationmatters.com
certificationparite.world
certifications.hife-usa.org
certifications.zayo.com
certificationtraining-int.com
certificationverifications.mgdyess.co
certifiautoservice.ca
certified-appraiser.com
certified-auto-truck.com
certified-collision-repair.com
certified-drain-surveys.co.uk
certified-emr-ehr.com
certified-enviro.com
certified-laboratories.com
certified-paintlessdentrepairtraining.
certified-pdrtraining.com
certified.jgpestcontrol.co.uk
certified.natureexplore.org
certified.thehabitfactor.com
certifiedac.net
certifiedaffordablehomeinvestors.co
certifiedaircare.com
certifiedallergy.com
certifiedatp.com
certifiedautotruckrepair.com
certifiedbb.com
certifiedbfw.com
certifiedbizbroker.com
certifiedbuildingsystems.ca
certifiedbyeco.com
certifiedceramicinstallations.com

certifiedcg.com
certifiedchimneyinspections.com
certifiedcleancare.com
certifiedcleancareknoxville.com
certifiedcodertraining.com
certifiedcouriers4u.com
certifiedcourses.com.au
certifiedcredit.com
certifiedcustomwinecellars.com
certifieddispensary.com
certifieddoctor.org
certifieddoctors.com
certifieddoctors.org
certifieddry.com
certifiedelec.com
certifiedelectric.net
certifiedengineering.com
certifiedevergreen.com
certifiedexpressauto.com
certifiedfencing.com
certifiedfeti.com
certifiedfinishes.net
certifiedfireplaceandchimney.com
certifiedfleetservices.ca
certifiedfleetservices.com
certifiedfoot.com
certifiedforgotten.com
certifiedgreennm.org
certifiedgroup.com
certifiedhail.com
certifiedhatch.com
certifiedhoamgmt.com

certifiedhomeinspectionsny.com
certifiedhomeinspector.co.nz
certifiedhousingbuyer.com
certifiedhousingfinancing.com
certifiedhousingprovider.com
certifiedhumane.org
certifiedhumanebrasil.org
certifiedhumanelatino.org
certifiediaqpros.com
certifiedinc.com
certifiedindependentappraisers.com
certifiedindustrialbuilding.com
certifiedirishangus.ie
certifiedlabreports.com
certifiedlumber.com
certifiedmedicalsales.com
certifiedmetalglass.com
certifiedmg.com
certifiedmoldassessments.com
certifiedmortgageadvisor.com
certifiedmoving.com
certifiedmsi.com
certifiednursingconsultants.com
certifiednutra.com
certifiedpcnaples.com
certifiedpest.com
certifiedphysician.com
certifiedphysician.com
certifiedplumbingsolutions.com
certifiedpoolinspectors.com
certifiedpooltrainers.com
certifiedpubliccommunicator.com

certifiedpubliccommunicator.org
certifiedrater.com
certifiedrealtorsinc.com
certifiedreclaimed.org
certifiedregenerative.global
certifiedrepairs.com
certifiedrestoration.net
certifiedrestorationgroup.com
certifiedrestorationinc.com
certifiedrestorationohio.com
certifiedroofingandgutters.com
certifiedrvrepairllc.com
certifiedsafetyconsulting.mysites.io
certifiedsc.com
certifiedschool.com
certifiedschools.com
certifiedse.com
certifiedsoftwash.com
certifiedspanishinterpreters.com
certifiedsteel.com
certifiedtaxcoach.org
certifiedtenderbeef.ca
certifiedtitlecorp.com
certifiedtpc.com
certifiedtransmissionofball.com
certifiedvalve.com
certifiedwaterandfire.com
certifiedwinecellars.com
certifieradinredare.se
certifigat.com
certify.advmedcert.com
certify.cawellnesscoach.org

certify.cybervista.net
certify.run
certify.savealife.com
certify.to
certifylabs.com
certifyos.mobilenotaryresources.com
certifytax.com
certikmedia.com
certinia.com
certinia.se
certior.com
certiprint.co
certiprint.info
certistar.com
certitude-mo.com
certitudesecurity.com
certona.com
certosaconsulting.com
certpanda.com
certs.cpdtoronto.ca
certs.goodwingroup.com
certs.mindvalley.com
certsauto.com
certuity.com
certumelite.com
certumgroup.com
certumrisk.info
certumrisk.net
certumrisk.org
certumrisk.us
certusbiomed.com
certusgrowth.com

certusgrowth.se
certustitle.com
certusvc.com
certwise.com
ceruleaclinicaltrials.org.au
ceruleanaviation.com
ceruleanblue.co
ceruleancatering.com
ceruleanllc.com
ceruleanmedical.com
ceruleanpwa.com
ceruleanscientific.com
ceruleansonar.com
ceruleanworldtravel.com
cerulium.com
ceruvialifesciences.com
cervantesdetails.com
cervelloconsulting.com
cervello.security
cervera.com
cerverabrokerportal.com
cerveraluxepartner.com
cervey.com
cervezacasera.com.mx
cervezapapas.com
cervi.fi
cervicalcanceraction.org
cervicalcancernews.com
cervicalroundtable.org
cervicalscreeningaware.co.uk
cervino.ie
cervizzismartialarts.com

cervomed.com
cervps.com
cervovolante.com
cerwood.com
ces-ar.us
ces-consultingllc.com
ces-fluidmgmt.com
ces-imports.com
ces-ltd.com
ces-ltd.in
ces-ltd.jp
ces-predestined.com
ces-richmond.org
ces-ventures.com
ces.biz
ces.com.uy
ces.eetimes.com
ces.integralads.com
ces.nabcous.com
ces.omnicommediagroup.com
ces.oneomg.com
ces2023.lgusnewsroom.com
ces2023.omnicommediagroup.com
ces2024.lgusnewsroom.com
cesafes.com
cesalina.com
cesappstore.com
cesaramartinez.com
cesaredellasantina.ca
cesaredellasantina.com
cesarem.com
cesargil.com

cesariaschmidt.ch
cesarinarestaurant.com
cesarmoncada.com
cesarpereira.com
cesarsdrywallinc.com
cesarthepainter.com
cesbroll.com
cescomplete.com
cesconnect.com
cesconnect2024.com
cesconnect24.com
cesdev.site
cesdfw.com
cesdk12.com
cesdk12.net
cesdvm.com
cese.utulsa.edu
ceseng.com
cesgps.com
cesgrp.com
cesimulations.com
cesintegrated.com
cesis.co
cesiumgroup.com
ceskinaesthetics.com.au
cesl.nz
ceslettermormon.com
cesmalcomb.com
cesmii.org
cesmn.org
cesnationwide.com
cesnrg.com

cesolicitors.com
cespartylist.com
cespde.com
cespicks.com
cespira.com
cessfordconstruction.com
cessnockhg.com.au
cestarhighschool.com
cestbeauevents.com
cestbon.com.au
cestboncanada.ca
cestbonstorage.com
cestdifficilemais.ca
cesteel.com
cestjoliphotography.com
cestlamourphotography.com
cestmoisalon.com
cestmontreal.ca
cestmontreal.com
cestriangroup.co.uk
cesubscriptions.com
cesynergy.com
cet-america.com
cet.bio
cet.usc.edu
ceta.learningsource.com
cetacademicprograms.com
cetacea.com
cetahomes.co.nz
cetajv.com
cetalyst.com
cetamerica.com

cetaneexpress.com
cetc.org.au
cetern.net.br
cetfa.ca
cetfab.com
ceti.institute
cetoutedesigngroup.com
cetroniafire.org
cetvnow.com
cetya-therapeutics.com
ceudconline.com
ceulove.com
ceumassage.com
ceumassagebundles.com
ceumassagece.com
ceumassageclinic.org
ceumassagepackages.com
ceumassagerenewal.com
ceumassagetexas.com
ceusmarthub.com
ceusmarthub.org
ceuta-international.com
ceutagroup.com
ceutahealthcare.com
ceutainternational.com
ceutechnologies.com
ceuwashington.com
cevalloswong.com
ceviche.com
cevicharigato.com
cevmer.hku.edu.tr
cevwilmington.com

cew.georgetown.edu
cewaste.eu
cewd.vtc.edu
cewealth.com
cewm.org
cex.com.au
cexcomics.com
cexi-demo.mysites.io
cext.es
ceydeli.com
ceyeber.co
ceyeberverse.com
ceyewear.com
ceyherbal.com
ceylancbhomes.com
ceylonhaven.com
cezanne-hr.com
cezanne.design
cezannehr.co.uk
cezannehr.com
cezannehr.es
cezannehr.gr
cezannehr.ie
cezannehr.it
cezanneondemand.co.uk
cezanneondemand.com
cezannesw.com
cezannesw.it
cezarskitchen.com
cezcorp.org
cezertuche.com
cf-am.com

cf-clinical-studies.com
cf-firm.com
cf-llp.com
cf-onlinemediation.co.uk
cf-redirect.dev.nationalgeographic.o
cf.almabooks.net
cf.bwhittle.com
cf.coinstar.ca
cf.dev.nationalgeographic.org
cf.dosafi.com
cf.lk
cf.subguard.cloud
cf259.com
cf3rings.com
cf99.xyz
cfa.ca
cfa.charity
cfaa.nl
cfac.net
cfacbentonco.com
cfacmontana.org
cfacproject.com
cfacsouthcentralmn.com
cfacsouthcentralmn.org
cfadc.org
cfadev.syncopatemedia.com
cfaeastlouisville.com
cfaedp.com
cfafoundation.org
cfaia.org
cfainsure.com
cfais.com

cfaith.com
cfalaunch.com
cfalean365.com
cfalevel1mockexam.com
cfandco.com
cfanews.lmu.edu
cfapracticeexam.com
cfarrardesign.com
cfaulksllc.com
cfawecare.com
cfawl.com
cfb-inc.com
cfb.com
cfb.uga.edu
cfbarch.com
cfbarmy.com
cfbconstructionservicesllc.com
cfbcsa.org
cfbdg.com
cfbdynasty.com
cfbhelpdesk.com
cfbhfg.com
cfbindiana.com
cfbinsurance.com
cfbnj.org
cfboaf.net
cfborlando.com
cfbs-us.com
cfbtube.com
cfbuilds.com
cfburger.com
cfc.federaltimes.com

cfc.sebts.edu
cfcai.org
cfcak.com
cfcampus.org
cfcancerinst.com
cfcarena.com
cfcathletics.com
cfcbigspring.org
cfcc.com
cfcc.mines.edu
cfcdeck.com
cfcdecks.com
cfcelectric.com
cfcenla.com
cfcfence.com
cfcfenceanddeck.com
cfcfences.com
cfcfencesanddecks.com
cfcga.org
cfch.com.au
cfcharities.org
cfchiropractic.com
cfchristianchamber.com
cfci.net
cfci.org
cfcklaw.com
cfco.com
cfcolfax.com
cfccoordinate.com
cfccovey.com
cfcp.ie
cfcpark.com

cfcplans.com
cfcscc.org
cfcservices.ca
cfcsitework.com
cfcsra.org
cfcwired.org
cfd.me.berkeley.edu
cfdaustralia.net.au
cfdentist.com
cfdfoundation.com
cfdieselperformance.com
cfdinvestments.com
cfdnyinc.com
cfdp.dk
cfdrodeo.com
cfe-fund.org
cfea.net
cfeastalabama.org
cfebuilders.com
cfeds.org
cfee.org
cfeenergie.fr
cfeequipment.com
cfefund.org
cfegov.org
cfelsti.net
cfelsti.org
cfemedia.com
cfememphis.com
cfep.uci.edu
cfepsurveys.com.au
cfepsurveystest.com

3729

cfhi.org
cfhmc.com
cfhny.org
cfhoco.org
cfhoustoncounty.org
cfhu.org
cfhva.org
cfi.ca
cficoatings.com
cficonstruction.com
cficonstruction.jastmediaclients.com
cfidrive.com
cfieducation.org
cfienergy.com
cfig.org
cfigj.org
cfihos.org
cfiinstallers.org
cfiinsulation.com
cfileonline.org
cfincometrust.com
cfinvigorate.com
cfipain.com
cfipo.ca
cfipo.org
cfiprotect.com
cfisdprovenleaders.com
cfishct.com
cfisher.art
cfitireandwheel.com
cfitmeals.com
cfj.org

3731

cfepulse.com
cfesa.com.au
cfesc.eu
cfeservices.com
cfetechnology.com
cff-immobilier.ch
cff-u.com
cffamilyfoundation.org
cffamilylawinn.com
cffatuga.com
cffdds.com
cffgr.org
cffinancialgroup.com
cffnm.org
cfg-canada.com
cfg.law
cfgalla.org
cfgaragedesigns.com
cfgbankarena.com
cfgc-usa.com
cfgclients.com
cfgcompany.com
cfgg.org
cfgi.co.uk
cfgi.com
cfglendale.com
cfgpartners.com
cfgs.org.uk
cfha.net
cfhabu.com
cfhairtrainpartners.com
cfhc.org

3730

cfllandscapes.com
cflbe.com
cflbi.com
cflblaw.com
cflc.org
cflcc.womenwriting.org
cfldreamplex.com
cfli.com
cflig.org
cflinnlaw.com
cflofficials.com
cfloveworks.com
cflpa.com
cflre.com
cflsar.com
cflm.com
cfmadvocates.com
cfmaeroengines.com
cfmarketing.michiganfoundations.org
cfmatador.com
cfmbikepedmasterplan.com
cfmcrisisebook.com
cfme.se
cfmechanics.com
cfmentality.com
cfmequip.com
cfmequipment.com
cfmfan.com
cfmfans.com
cfmgma.com
cfmimo.bluezoocreative.com
cfminfobydesignebook.com

3732

cfmlaw.com
cfmlex.com
cfmofgreer.com
cfmortgagecorp.com
cfmsc.wp.st-andrews.ac.uk
cfmschool.com
cfmt.org
cfncw.org
cfnenterprisesinc.com
cfnj.org
cfnmedia.com
cfnmedianews.com
cfnny.org
cfnu.ca
cfnwf.org
cfo-4hire.com
cfo-advisory.com
cfo-navigator.com
cfo-search.com
cfo-support.com
cfo2u.com
cfo4yourbiz.com
cfoallianceinc.com
cfobookshelf.com
cfobusinesssolutions.com.au
cfocentre.com
cfoconnell.com
cfocpafirm.com
cfoedge.com.au
cfofinconnect.com
cfoflooring.co.uk
cfoib.com

cfoindex.com
cfok.org
cfolc.com
cfoleader.com
cfoleadershipcouncil.com
cfoleadershipcouncil.org
cfolegal.com
cfolsendesigns.com
cfolsenhomes.com
cfomagazine.com.au
cfon.org
cfonextinc.com
cfontheblock.com
cfop.com.au
cfoperspective.com
cforce.co.uk
cforestart.com
cforp.ca
cfoshield.com
cfosolutions.com
cfosolutionsplus.com
cfosterrehab.com
cfoteam.com
cfothoughtleader.com
cfp.berkeley.edu
cfpaintkc.com
cfpandassociates.com
cfpartnersva.com
cfpc.fit
cfpediatrics.com
cfpf-fcpf.ca
cfpins.com

cfpml.qc.ca
cfpnet.ca
cfpphysiciansgroup.com
cfppresourcecenter.com
cfpsfargo.com
cfpwv.co
cfr.gbtesting.us
cfracing.co.uk
cfrandassociates.com
cfrba.org
cfrbilling.com
cfrbilling.net
cfrbilling.org
cfre.org
cfrealestateinvestments.com
cfrealty.ca
cfreemanlaw.com
cfrieman.com
cfrn.uncg.edu
cfrny.org
cfrri.org
cfs.centra.org
cfsarizona.com
cfsaz.org
cfsd-md.com
cfsdfoundation.org
cfsdgroup.com
cfsec.org
cfsfoundation.org
cfsgroupny.com
cfsgtrust.com
cfsgym.com

cfsi.org
cfsignalhill.com
cfsjc.org
cfskydancers.com
cfslinen.com
cfsmanagedaccounts.morningstar.c
cfsnash.com
cfsnemi.org
cfsny.org
cfso.net
cfsofcentralmb.mb.ca
cfsolidgold.com
cfsomaha.com
cfsprodmarketing.cusonet.com
cfsseniorliving.org
cfsservice.com
cfsservice.net
cfssoftware.com
cfssurgicalcenter.com
cfstitle.com
cfsturbridge.com
cfswealth.ca
cfswestern.mb.ca
cfsv.org
cfsyndicate.com
cftar.org
cfte.org
cftexas.org
cfthepodcast.com
cfthrone.com
cftlaw.com
cftni.org

cftoledo.org
cftotalcontrol.org
cftotalrewards.com
cftproducts.com
cftrailers.net
cftravelinsurance.com
cfum.org
cfund.vc
cfv.org
cfvc.net
cfvcenter.com
cfvetforaday.com
cfw-fl.com
cfwathletics.com
cfwe.auburn.edu
cfwhiteboard.net
cfwholesale.com
cfworker.kcesmail.tech
cfwp.com
cfwpmc.com
cfx.babylisspro.com
cfximages.com
cg-adsswpportal.tribqa.com
cg-adsswpportal.tribstage.com
cg-montessori.com
cg.baseballcoach101.com
cg.com.mt
cga-york.co.uk
cgacincy.org
cgadvisornetwork.com
cgaengineers.ie
cgagymnastics.com

3737

cgahssc.com
cgaitalia.com
cgallagher.co
cgamonuments.com
cganalytics.com
cgarch.com
cgasolutions.com
cgasset.basispointdev.com
cgasset.com
cgautorepair.com
cgbakerlaw.com
cgbd.org
cgbhockey.com
cgbinsurancellc.com
cgblacktopinc.com
cgbsystems.com
cgbuchalter.com
cgbuilt.com.au
cgc.nyc
cgcanopy.org
cgcasa.org
cgccreations.com
cgcflorida.com
cgcgatui.cgcg.biz
cgcgeneralcontractors.com
cgcircuit.com
cgcjax.org
cgcltt.com
cgcmmallorca.com
cgcn.com
cgcnetworking.org
cgcofpasadena.org

3738

cgcollect.com.au
cgcommercial.ie
cgcontainers.com
cgcpa.pro
cgcwater.com
cgdarch.com
cgdelivers.com
cgdkn.org
cgdkn.org.uk
cgdkn.uk
cgdoor.com
cgeepc.ca
cgequipmentleasing.com
cgers.be
cgesolutions.com
cgf.net.au
cgfaus.com
cgfaus.com.au
cgfinsurepa.com
cggattorneys.com
cggolfclub.com
cghealthcaresolutions.com
cgheating.com
cghill.com
cgi-university.com
cgi.edu
cgiaerostock.com
cgianola.com
cgiatlowes.com
cgibuilder.com
cgibuilder.me
cgibusinesssolutions.com

3739

cgicompanyresources.com
cgicontainersales.com
cgidigital.com
cgidigital.communityshowcasebann
cgidirectory.com
cgifranchise.com
cgiins.com
cgiinteractive.com
cgilogoform.com
cgimedialibrary.com
cgimmigrationteam.com
cgimotion.com
cgins.com
cginsurancesb.com
cgiplus.com
cgiq.ca
cgiracing.com
cgis.ca
cgitrainingsite.com
cgiwebdesign.com
cgiwebrevisions.com
cgiwindows.com
cgiwordpressresources.com
cgjordaninsurance.com
cgkbusinesssales.com
cgkservices.ca
cgkservices.com
cgla.co.uk
cglaw-pc.com
cglaw.com.au
cglawms.com
cglcompanies.com

3740

cgiconnect.cgicompanies.com
cgifm.com
cgigastatewide.com
cgiiv.com
cgirs.com.au
cgltd.ca
cgltravel.com
cgmbuildingproducts.com
cgmecaniquemobile.com
cgmediainc.com
cgmins.com
cgmoody.au
cgmoody.com.au
cgmp.live
cgmresearch.org.nz
cgmuseumassociation.org
cgnoa.com
cgnorthern.com
cgondemand.com
cgoptical.co.uk
cgorthodonticsoc.com
cgorthodonticswhittier.com
cgp.llc
cgp.mg
cgpaquette.com
cgpconsortium.org
cgphotographygroup.com
cgphotographyla.info
cgphysicaltherapy.com
cgpp.com.au
cgprichmond.com
cgr-inc.com

cgraydesign.com
cgre.org
cgre.tealmedia.dev
cgreedlandclearing.com
cgrellc.com
cgroupdesign.com
cgroupenergy.com
cgroupinsurance.com
cgrpinc.com
cgrrealtygroup.com
cgrs.com
cgrsl.com
cgs.act.edu.au
cgs.uncg.edu
cgs3.com
cgscaffoldingltd.co.uk
cgscpa.com
cgsdigitalmarketing.com
cgservicerouter.com
cgsfoundation.org.au
cgsgroup.com
cgshealth.com
cgsm.com.au
cgsolutionspa.com
cgsouthcarolina.com
cgsportsbooks.com
cgspt.com
cgstaekwondo.info
cgsupport.wiki
cgsusa.org
cgt.csmdemo.com
cgteam.com

cgtest.chariotcr.com
cgtglobal.com
cgtheme.codegeek.net
cgthermal.com
cgtimmigration.com
cgtindustrial.com
cgtnamerica.com
cgtpropertyacquisitionnetwork.com
cgtrades.com
cgtrial.com
cgtrio.com
cgtrojanslax.com
cgu.edu
cgupeel.com
cgvictory.org
cgw.au
cgw.com.au
cgworkplace.com
cgwtaxlawyers.com.au
cgybs.org
ch-archgis01.ci.mukilteo.wa.us
ch-aviation.com
ch-capitalpartners.biz
ch-capitalpartners.com
ch-markt.ch
ch-sauter.ch
ch.atletico.com.br
ch.cdvi.dev
ch.clark.io
ch.profitseeds.com
ch00ch00-food.com
ch00ch00-news.com

ch00sxtranews.com
ch01.us
ch11help.com
ch1889.org
ch4drilling.com.au
cha-bella.com
cha-dc.com
cha.bcidahofoundation.org
cha.com
cha.education
chaarg.com
chababillmasih.com
chabadharvard.org
chabadogenomics.com
chabadoncampus.org
chabadrehab.com
chabadtuition.ca
chabalamercy.org
chaberton.com
chacette.com
chachaexplorers.com
chachahair.com
chachingteenclub.com
chackamarketing.com
chackes.com
chacon.law
chacontowing.com
chad-brown-dev.staging.mysites.io
chadalbano.com
chadbennett.com
chadbob.dashhound.com
chadbrownlaw.com

chadderdonlestingi.com
chaddhunter.com
chaddodd.com
chaddodd.klarsites.com
chaddorseyioa.com
chaddsfordfiresideshop.com
chadearhart.com
chadecooper.com
chadecooperfoundation.co
chadecooperfoundation.com
chadfernald.com
chadfleming.us
chadflett.com
chadfrisk.com
chadgaston.com
chadglines.com
chadgourley.com
chadgpt.rocks
chadharvey.com
chadhatfield.com
chadhennings.com
chadilaw.com
chadisaiah.com
chadjackson.co.uk
chadjoycehomes.com
chadkagen.com
chadkagen.net
chadkagen.org
chadkouri.com
chadlab.ai
chadletts.com
chadm2m.journey.tools

3745

chadman.com
chadmontgomery.com
chadmorrisdds.com
chadnutter.com
chadpeda.net
chadpeevy.com
chadpinkerton.com
chadrising.com
chadroffers.info
chadrofferstech.com
chadronstpatricks.org
chadronustoreit.com
chadrosenberg.net
chadrosenberg.org
chadsautomotiveclinic.com
chadscarpetcleaning98-ga.com
chadscars-derby.co.uk
chadscheppner.com
chadschwendeman.com
chadsfieldmedicalpractice.co.uk
chadsmithprincipal.net
chadstravelhut.com
chadtattinimd.com
chadtjenkins.com
chadtough.org
chadwelldentistry.com
chadwellfacialplastics.com
chadwestdallas.com
chadwick4lusd.com
chadwickarchive.org
chadwickcenter.org
chadwickfoundation.com

3746

chadwickfw.com
chadwickgta.com
chadwickkamei.com
chadwickproductions.com
chadwickwall.com
chadwillardson.com
chadworks.co
chadypm.com
chadytravel.com
chafedandcranky.com
chaffe.com
chaffeecommonground.org
chaffeehomeandgardenshow.com
chaffeelimo.com
chaffeeprovides.org
chaffeeresources.com
chaffeyconstruction.com
chaffeypower.com.au
chagrinanimalclinic.com
chagrinfallstownship.org
chagrinfallstownship.org
chagrinvalley.oms-sites.com
chah.al
chahal.com
chahalfoundation.org
chahrour.ca
chaicare.org
chaienergy.com
chaifetzlaw.com
chaiinvestment.com
chaikenvision.com
chaikinandsherman.com

3747

chaikinsherman.com
chaikintrialgroup.com
chaileallenlaw.com
chailifeline.org
chailifelinecanada.org
chain.link
chainbarbysering.com
chaindustries.com
chaindustries.net
chainfest.com
chainfluent.io
chainfruitservices.com
chainlinkdiscgolf.com
chainlinkkoers.com
chainlinkkoers.nl
chainlinks.com
chainlinktoday.com
chainmeet.org
chainofparks.org
chainolakeslife.com
chainpress.io
chainprogramla.org
chainsawwards.org
chainsawjournal.com
chainsawmagic.com
chainsawselector.com
chainsawtec.com
chainsfortracks.com
chainsolutionsnetwork.com
chainsync.com
chainteriors.com
chair-dance.com

3748

chair6collective.com
chair8design.com
chair9marketing.com
chairbattle.com
chairdoctor.ie
chairforce.co.nz
chairforce.com.au
chairindia.org
chairmansreservemeats.com
chairmansreservemeats.jp
chairmansreservemeats.kr
chairmensroundtable.com
chairsideassisting.com
chairsidecollective.com
chairstoryhair.com
chairwhimsy.com
chaitanyakhandelwal.com
chaitravedullapalli.com
chaitrust.com
chaixlaw.com
chakraclearingsystem.com
chakradrugs.com
chakrahealers.art
chakrahealers.com
chal.org.uk
chalahairs.com
chalakilaw.com
chalatlaw.com
chalaw.com
chalbowls.clubs.bowlslink.com.au
chalcohillsanimalhospital.com
chaldeanchurch.com

3749

chaldeanfoundation.org
chalene.com
chaletalpina.com.au
chaletarabais.com
chaletbandb.com
chaletbaumatti.ch
chaletbouwopmaat.nl
chaletchezlouis.com
chaletdrouzin.com
chalethousebigbear.com
chaletlatrafolee.com
chaletleboreal.com
chaletlezor.ca
chaletmotorinn.com.au
chaletonlovers.com
chaletrabais.ca
chaletrabais.com
chaletrestaurantaz.com
chaletsapinargente.com
chaletsseven.net
chaletsrabais.com
chalettacitoniseko.com
chaletvillage.com
chalfanttitle.com
chalfontactivity.com
chalfontems.org
chalgeo.ca
chalgeo.com
chalkandcheesepub.co.uk
chalkandgibbs.com
chalkboard.ddrb.org
chalkboardchina.com

3750

chalkboardconservatives.com
chalkboardpublishing.com
chalkconcepts.com
chalkdesignsystem.com
chalkefestival.com
chalkevalleyhistorytrust.org.uk
chalkhillventures.com
chalklandvets.co.uk
chalkmountaingolf.com
chalks.com
chalksbusparts.com
chalkshot.com
challe.com
challenge-island.com
challenge.cordico.com
challenge.digitalarabia.network
challenge.dropified.com
challenge.dub.ai
challenge.friendsofpathways.org
challenge.kingbodies.com
challenge.marisapeer.com
challenge.outlawfitcamp.com
challenge.thedeedhunterworld.com
challenge.utm.edu
challenge2025.eu
challengeacceptedusa.org
challengeaspen.org
challengecenter.com
challengeoirusa.com
challengedairy.com
challengedocs.com
challengeelectricltd.com

3751

challengefactory.ca
challengeforlife.ca
challengegolf.net
challengeindustrial.com
challengemachining.com
challengemaster.ca
challengemaster.me
challengeofchampions.com
challenger-site-services.co.uk
challenger.media
challenger.org
challengerbanquenationale.com
challengerbaseball.org
challengerbreadware.com
challengerbusandcoach.com.au
challengergeomatics.ca
challengergeomatics.com
challengergray.com
challengergraymexico.com
challengergroup.co.jp
challengerhomes.com
challengerim.com.au
challengerinc.com
challengerinvestmentpartners.com
challengerinvestmentpartners.com.a
challengerinvestmentpartners.jp
challengerinvestmentpartners.net
challengerinvestments.com
challengerinvestmentsolutions.com.
challengerirrigation.com
challengerjapan.co.jp
challengerllp.co.uk

3752

challengermortgagemanagement.co
challengermw.co.uk
challengermw.co.uk
challengerpitch.com
challengerpools.com
challengersails.co.uk
challengersports.com
challengersummit.com
challengerteamwear.com
challengertraining.ca
challengestrata.com.au
challengesuccess.org
challengeunlimited.com
challengetesting.com
challengetogetfit.com
challengetool.asmlcommutetoolkit.c
challengeunlimitedinc.org
challengeyourselfsummit.com
challenji.com
challingo.com
challischamber.com
challpark.com
chally.com
chalmers-nagel.com
chalmersaccountants.co.uk
chalmersadams.com
chalmersgems.com
chalofreshco.ca
chalofreshco.com
chalofreshco.dev-login-seconnecter
chalofreshco.login-seconnecter.ca
chalofreshco.stage-login-seconnect

3753

chaloner.com
chalonerscigarhouse.com
chalonparis.com
chalos-law.com
chaloslaw.com
chalouwines.com.au
chalysecreativedesign.com
chamathandnathalie.com
chamber.ca
chamber.castlegar.com
chamber.org.tt
chamber.stonecounty.com
chamberbenefitsinc.com
chamberbusinessnews.com
chambercovidupdates.ky
chamberlabrador.com
chamberlainantiques.com
chamberlainanz.com
chamberlaincontractors.com
chamberlaindiy.co.nz
chamberlaindiy.com.au
chamberlainins.com
chamberlainssbr.com.au
chamberlindevelopmentaz.com
chambermusichouston.org
chambermusicpalmbeach.org
chamberofcommercewatch.org
chamberofhaunters.com
chamberonne.ch
chamberorchestra.org
chamberrm.com
chambers-law.com

3754

chambers-smith.co.uk
chambers.id.au
chambers.law
chambersandperkins.co.uk
chambersbayheatingandcooling.com
chambersburgdentist.com
chambersburgdentistry.com
chambersburgplasticpackaging.com
chambersburgproject.com
chambersburgyp.com
chambersbus.co.uk
chamberscenterforwellbeing.org
chambersconnectorstorage.com
chamberscreekranch.com
chamberscreekranchtx.com
chamberscreektx.co
chamberscupgolf.com
chambersearchplan.com
chambersfamilylaw.com
chambersforlife.org
chambersfund.org
chambershealthandrehab.com
chambershearing.com
chambersignin.com
chambersinitiative.com
chambersinsurance.com
chambersprinting.com
chambersrecruitinggroup.com.au
chambersridge.org
chambersrussell.com.au
chambertimber.com
chamberway.com

3755

chambleau.ch
chambleeumc.org
chamblissdev.contentpilot.net
chamblisslaw.com
chamblissstaging.contentpilot.net
chambre-damis.com
chambres-mer-normandie.fr
chamclad.com
chamco.com
chamekascott.com
chameleon-international.com
chameleonartrental.com.au
chameleonbiosci.com
chameleoncapital.com
chameleoncommunications.net
chameleoncontent.co
chameleoncontent.com.au
chameleondemo.website
chameleondigital.co
chameleonmedspa.com
chameleonresumes.com
chameleonsales.com
chameleonseo.com
chameleonsoftinc.com
chameleonstrategic.com.au
chamensiga.com.au
chamera.au
chamera.com
chamera.com.au
chamfr.com
chamimmo.fr
chaminadecapital.com

3756

chamisaedmo.com
chamisalvineyards.com
chamonixchalets.com
chamonixskipasses.com
chamoungallery.com
chamoungroup.com
chamoycreative.com
champ-corboz.ch
champ.gbtesting.us
champ360marketing.com
champagne-night-club.de
champagnealexandrasainz.com
champagneandlaceboudoir.com
champagneandshiplap.com
champagnebakery.com
champagnecapitallending.com
champagnecartel.com
champagnedesigns.com
champagnedrywall.com
champagnefinish.com.au
champagnefood.com
champagneguide.net
champagnepaullaurent.com
champagnepopevents.com
champagnesgrocer.com
champagneshoresvilla.com
champagnespas.com
champagnetravel.us
champagnetravelco.com
champagnewishesrentals.com
champaign.cpdp.co
champaignestudio.com

3757

champaignil.gov
champaignpoi.com
champaignpsychiatry.com
champaignrx.com
champakinc.com
champalimaud.group
champarealty.com
champcity.com
champdeau.ca
champerdental.com
champhealthclub.com
champhvac.com
champinoncafe.com
champinsuranceagency.com
champion-athletes.com
champion-const.com
champion-hoist.com
champion-orthopedics.com
champion.chariotcr.com
champion.paradoxstudiostt.com
championairquality.com
championappliancecare.com
championarmstx.com
championathletix.com
championbodyworksva.com
championbrick.com
championbuilders.com
championcare.com.au
championcaregiver.org
championcaresfoundation.com
championcarolinas.com
championcarwashnashville.com

3758

championchair.com
championchallenge.nimbus.cloud
championchc.com
championchiro.com
championclean.ph
championcombustion.net
championcomfortexperts.com
championcomfortexperts.rynosites.c
championcommunications.ca
championdc.com
championdesigntx.com
championdoors.net
championdrive.com
championempowerment.com
championexperts.com
championfiberglass.com
championfitmia.com
championflash.marquiscompanies.c
championforlaura.com
championforlife.com
championforsuccess.org
championfreight.co.nz
championglassla.com
championgroupbenefits.com
championhcare.com
championhealthandwellness.com
championhealthplans-usa.com
championhillscountryclub.com
championhmo.com
championhomerepairs.com
championhondabmw.com
championincommand.com

3759

championingdiversity.com
championins.com
championinsurancegroup.com
championinsuranceny.com
championjuicer.com
championk9care.com
championlakevet.com.au
championllp.com
championmachinery.com
championmood.com
championmovers1.com
championnatsbanquenationale.ca
championnatsbanquenationale.com
championnow.org
championnutrition.net.nz
championofficesuites.com
championoutdoorlighting.com
championpartnersinrehab.com
championpayer.com
championplastics.net
championpools.com
championpowerequipment.com
championprintstudio.com
championpromotion.com
championrandperformance.com
championranch.com
championreferrals.com
champions-berlin.de
championsadvantage.com
championsafebenefits.com
championsalt.com
championsbreakfast24.org

3760

championscarwash.com
championsclub.org
championscocktail24.org
championscompanies.com
championscompetitions.co.uk
championscompetitions.com
championsecurityservices.org
championservicestoday.com
championsetups.com
champions77.org
championsfootball.com
championsforchildren.org
championsforchildrenjh.com
championsforchildsafety.com
championsforcures.org
championsforlee.org
championsforqualityeducation.org
championsforsuccess.org
championsforthepoor.org
championsforwildlife.com
championsforwildlife.org
championsgarage.com
championsgaragepgh.com
championsgateorlandorental.com
championsgaterental.com
championsgateresortorlando.com
championsgateresortrental.com
championsgatevilla.com
championsgh.com
championsgroupholdings.com
championshipdadsclub.org
championshiplove.com

championshipmartialarts.com
championshipminigolf.co.uk
championshippt.com
championshipregattagraphics.com
championshiprowing.com
championshiptitle.com
championshiptrophies.net
championshopegala.org
championshrine.org
championshuffleboard.com
championsinsurance.com
championsjustice.org
championsny.com
championsofbreakfast.us
championsofchangecoalition.org
championsofhopemke.org
championsofhopeweekend.org
championsofthering.com
championsolar.com
championsolutions.net
championspest.com
championsportkarate.com
championssc.com
championstowing-repair.com
championstree.com
championsvolunteerfoundation.org
championswayoflife.com
championtape.com
championteammarketing.com
championtreescertificationcadre.org
championtrophieswv.com
championtuffgrills.com

championwaterproofing.co
championwelldingsupplies.com
championwellnesscenters.com
championwellnessvalrico.com
championwindowtint.com
championyig.com
championyourscars.com
champlain1615.ca
champlainautobody.com
champlaincc.ca
champlaincollege.wp.jakeandco.dev
champlainfarms.com
champlainislandmagicalboattours.c
champlainleather.com
champlainmedia.ca
champlainortho.net
champlainpalliative.ca
champlainvalleyheadstart.org
champlainvalleylaw.com
champlainvalleynhp.org
champlinenergy.com
champlinfoundation.org
champlor.com
champlor.fr
champmetalfabrication.ca
champnonprofit.org
champouxinc.com
champpizza.com
champps.com
champsautoservice.com
champsaviikennels.com
champsbarsheffield.com

champschoiceroofing.com
champsee.com
champsloughborough.co.uk
champsmeatmarket.com
champsmentoring.com
champsnr.com
champsoft.com
champsportsnews.com
champtechnology.com
champtrainer.com
champusalonjh.com
champxpress.com
chamstore.com
chamsyslighting.com
chanadesigns.com
chanaeevans.com
chancellor-dev.utk.edu
chancellor-stg.utk.edu
chancellor.education
chancellor.uncg.edu
chancellor.utk.edu
chancellorfinancial.co.uk
chancellorins.com
chanceohio.com
chancerylane.com.au
chancespr.ca
chancethearm.com
chancetodancebcs.com
chanceunderwriting.es
chanceyhvacdouglas.com
chanceyreynolds.com
chanchalcabrera.com

chanconsulting.com
chand.com
chand.no
chandacamden.com
chandaievents.com
chandansawdo.co
chandasmithbaker.com
chandasphotography.com
chandogroup.com
chandelabra.com.au
chandlerglastonbury.myppldemo.c
chandler-automation.com
chandler-chiropractic.com
chandler-law.net
chandler101shops.com
chandlerainsley.com
chandlerair.com
chandlerandco.com.au
chandlerariz.com
chandlerbayshore.com
chandlerbuildingcorporation.com
chandlercabinetsllc.com
chandlercarpetcleaningpros.com
chandlerconcrete-com.northstar.ac
chandlerconcrete.com
chandlerconway.com
chandlercosmetic.com
chandlerdental.com
chandlerdentistrywarsaw.com
chandlerdesignslimited.com
chandlerdesignstuff.com
chandlerfestival.com

3765

chandlerfirmnc.com
chandlerfultonphotography.com
chandlergateway.com
chandlergibsonlaw.com
chandlergilbert.fetchpetcare.com
chandlerhome.net
chandlerphoto.com
chandlerlab.uga.edu
chandlermoldpros.com
chandlerparkassistedliving.com
chandlerparkdentalcare.com
chandlerplumberpros.com
chandlerpoi.com
chandlerpowenwashing.com
chandlerraephotography.com
chandlerrosephotography.com
chandlers.co.nz
chandlers.preparingtolaunch.com.au
chandlershoney.com
chandlershoney.com.au
chandlerthomasphotography.com
chandlervillage.com
chandlerwescott.com
chandonarbors.com
chandonjonesdesign.com
chandoscollective.com
chandraactive.com
chandraballyillas.com
chandrabriecox.com
chandracarthrae.com
chandraleephotography.com
chandralubricare.com

3766

chandramd.com
chandrarichardsonphoto.com
chandrawellnesscenter1.com
chandrawickephotography.com
chandrikatandon.com
chandrima.com
chandukakasaraf.in
chandylaw.com
chaneuncanny.life
chanel-lacroix.com
chanelandlee.com
chanelgamblephotography.com
chanelorders.beautysoclean.com
chanelproductions.com
chaneybrooks.com
chaneydistributors.com
chaneyfamilywinery.com
chaneyscatering.com
chanforourneighborhoods.com
chang3.com
changan.co
changan.com.co
changchavkinscholars.org
change-collective.org
change-diapers.com
change-digital.co.uk
change-llc.com
change-maker.io
change-makersnetwork.com
change-ringerssociety.webspace.du
change-up.io
change.assistancedogs.org.au

3767

change.capital
change.covenantpp.com
change.tracfloapp.com
change.tyson.com
change.walkmega.com
change4goodfoundation.com
change4health.org
changeafib.org
changeagent.nelrc.org
changeagentsessions.com
changeagentsthebook.com
changealgorithm.com
changeandco.co.uk
changeandimpactinc.org
changebridgeatmontville.org
changecapabilities.com
changeconference.com
changecorporation.com
changedchurch.org
changedforgood.net
changedhost.com
changedotorgcontent.com
changeelections.com
changeelections.com
changeemail.gastro.org
changeenthusiasmglobal.com
changeexchange.com.au
changefactory.com.au
changefinancial.com
changeforcescap.com
changeforjustice.com
changeforkidneyhealth.com

3768

changehypothesis.com
changeimpactfeesnow.com
changeink.com
changeink.net
changeinnovations.com
changeisheartwork.com
changeitup.ai
changeitupevents.com
changelifeenhanced.com
changelogic.com
changemakerinresidence.com
changemakers.ca
changemakers.events
changemakers.goodwall.io
changemakers.thinkglobalschool.org
changement229.goodwall.io
changemerchantsolutions.com
changenlatitude.com
changeofplan.com.au
changeofscenerytravels.com
changeplayers.com
changeresearch.com
changerlesmentalites.org
changes.earnest-agency.com
changesbehavioralhealth.com
changesc.com
changescapeweb.com
changescounselingmn.com
changesforhairsalon.com
changesimmigration.com
changesofaiken.com
changespecialists.co.uk

changetheconversation.org
changethefrequency.today
changethegameohio.com
changethegameohio.org
changethegamept.com
changethestory.info
changetn.vote
changeup.ie
changeupinc.com
changeurlatitude.com
changewholesale.com
changexcelerators.com
changeyoga.com.au
changeyourlifecwc.com
changeyourmindbodyhealth.com
changeyourowndiaper.com
changeyourstarsfoundation.org
changeyourstoryinc.org
changez.com.au
changingadestiny.org
changingcaretogether.com
changingeducation.co.uk
changingfutures.ca
changinggear.ca
changinggears.com.au
changinghealthmatters.com
changinghumanitycorp.com
changinglandscapes.com
changingmindslarimer.org
changingourworld.com
changingperspectives.digitalnovasc
changingplacesgroup.com

3769

3770

changingresilience.stir.ac.uk
changingseasonsfcu.com
changingtymestravel.com
changingyourequation.com
changos.com
changxinmachine.com
chanhassendental.com
chanigetter.com
chanindevelopment.com
chaninwine.com
chanleng.com
chanmockarchitects.com
channell.cn
channel-impact.com
channel-partnerships.com
channel-tools.co.uk
channel.aboca.life
channel.equuscs.com
channel.zookdisk.com
channel22news.com
channel23news.com
channel24news.com
channel28news.com
channel33news.com
channel34news.com
channel40news.com
channel45news.com
channel46news.com
channel99.com
channelassist.co.uk
channelblu.com
channelcatcharters.com

channelclubmarina.com
channelcomms.today
channeld.co.uk
channeldynamics.io
channeleye.gg
channeleye.je
channelislandsharbor.org
channelislandspride.org
channelislandsrehab.com
channellandsonsac.com
channelletterdepot.com
channelmcgilchrist.com
channelmfg.com
channelmix.com
channelmkt.com
channelmtg.com
channelnomics.com
channelnonfiction.com
channelnorth.com
channelonline.com
channelpartnercampaigns.com
channelpartnerscapital.com
channelpartnerships.com
channelpodcasting.com
channelpointapts.com
channelpropen.com
channelrealestate.com
channels.compareyourtech.com
channelsandchoices.co.uk
channelsranch.com
channelviewfire.com
channelviewmedicalgroup.nhs.uk

3771

3772

channelwealth.com
channelworks.com
channelx.world
channelyourgenius.com
channingcapital.com
channingdental.com
channings.com
chanrossa.com
chansmiles.com
chantalalexis.com
chantalcharron.fr
chantaldempsey.com
chantalgabrielle.com
chantalhendriks.com
chantalmantasmassotherapeute.ca
chantalmcintyre.com
chantalplourde.com
chantalpoudrier.ca
chantalpoudrier.com
chantalpryor.com
chantalsokhornphotography.com
chanteanicolephotography.com
chantelbleauaccounting.com
chantelcruz.com
chantelelliott.com
chantelmillerstorytelling.com
chantelray.com
chantelraycoaching.com
chantelrayway.com
chantelsaffordphotography.com
chantengineering.com
chantersselfstorage.selfstoragebill.c

3773

chanteursdepomme.com
chanticofireplaces.com
chanticoglobal.com
chantillyautobody.com
chantillychiccelebrations.com
chantillychildcare.com
chantillycosmeticsurgery.com
chantillygracetx.com
chantillyhuntersrun.org
chantillyprinting.com
chantizak.com
chantlers.ca
chantlers.on.ca
chantryprimary.co.uk
chanvra.org
chanwrightinsurance.com
chanyleitner.com
chaoeditora.com.br
chaos-2024.betdavidconsulting.com
chaosart.ai
chaoscalm.com
chaoscontrol.com
chaosedibles.com
chaosmap.com
chaoticallycreative.com
chap.spthb.org
chap2.com
chapa.co.il
chapaautocraft.com
chapalakennewick.com
chapandchums.com
chaparral.org

3774

chaparralboatsbenefits.com
chaparralclubla.com
chaparralfeeders.com
chaparralfixtures.com
chaparralmanagement.com
chapastextiles.com
chapconstruction.com
chapeau-labs.com
chapel-pointe.org
chapel.org
chapel1885.com.au
chapelapple.org
chapelatgruene.com
chapelbiblestudy.com
chapelcrossings.com
chapelhaven.org
chapelhill.fetchpetcare.com
chapelhilladvanceddentistry.dds.dea
chapelhillcourtreporter.com
chapelhilldds.com
chapelhillequitypartners.com
chapelhillfamilylaw.com
chapelhillhouse.org
chapelhillmoving.com
chapelhillneighborhoods.com
chapelhillobgyn.com
chapelhillpoi.com
chapelhillsca.com
chapelhillschoolofmusicalarts.com
chapelhillsolutions.com
chapelhillumc.org
chapelhillwellnessatwork.org

3775

chapelinthehollow.com
chapellaw.com
chapelridge.ca
chapelsonwhatley.com.au
chapelstreet.church
chapelstreetsurgerynewhaven.nhs.u
chapeltonvineyards.com
chapeltownpcn.co.uk
chapelwatchvillage.com
chapelwoodshealth.com
chapelwoodshealthandrehab.com
chapineimports.com
chapinfoundation.org
chapintitle.com
chaplain.amts.com
chaplain.org
chaplaincyconsulting.org
chaplains.ifoc.org
chaplainted.org
chapleauchildcare.ca
chaplinflooring.com
chaplingonet.com
chapman-insurance.com
chapman-opticians.co.uk
chapman.center
chapman.edu
chapman.tv
chapmanallbin.com
chapmanautomotive.net
chapmance.com
chapmancrafted.coffee
chapmancriminaldefense.com

3776

chapmancustombaths.com
chapmandrainage.com
chapmanelectrical.co.nz
chapmanfirmtx.com
chapmangraphicsltd.com
chapmangroupcan.com
chapmanhandymanandcleanup.com
chapmanheating.com
chapmanhouse.org
chapmaninvitational.com
chapmanjones.co.nz
chapmanmedsolutions.com
chapmanocrealestate.com
chapmanonlinesupplychain.com
chapmanphoto.co
chapmanphysiotherapy.com
chapmanplapts.com
chapmanplumbing.com.au
chapmanpoole.co.uk
chapmanradio.live
chapmanreg.com
chapmans.ca
chapmans.on.ca
chapmanseo.com
chapmansheatingandcooling.com
chapmanslist.com.au
chapmansprm.co.uk
chapmanstickmusic.com
chapmanstreeservice.com
chapmanteam3.com
chapmanyachting.com
chapmanyachting.com.au

3777

chapmanyachtmanagement.com.au
chapoextrax.com
chappaquasmiles.com
chapparoneautobody.com
chappellcentral.com
chappellet.com
chappellfeedlotnebraska.com
chappellspestcontrol.com
chappellwealth.com
chapplabs.com
chapplechandler.com
chaprogram.org
chaproviders.org
chapstap.com
chapstu.org
chapter.co.nz
chapter.frasermills.com
chapter00.com
chapter13guru.com
chapter16.org
chapter5recovery.com
chapter7-lawyers.com
chapteredvinestudio.com
chapterkeys.com
chaptermadison.peakmade.com
chapteronefilms.biz
chapteronestudio.nl
chapteronetattoo.com
chapteronetravel.net
chapters.1degree.org
chapters.blexit.com
chapters.narpm.org

3778

chapters.neurons.ai
chapters.teammates.org
chapters.tpusa.com
chapters.westonaprice.org
chapters.youngpeopleinrecovery.org
chaptersscapistrano.com
chaptersrecoverycenter.com
chapterthirtyfive.co
chapterunknown.com
chapterzero.org.uk
chapunguatcenterra.com
chapwoodindex.com
chapwoodinvestments.com
char-co.com
char-dion.com
character-visits.com
characteractionmedia.com
charactercamp.net
charactercouncilwny.org
charactercounts.org
charactercrypts.com
characterleadership.center
charactermadesimple.com
characterplaybook.com
charactershair.com.au
charactersunlimited.com
charactertranslations.com
charactertree.com
charactertree.net
charactertree.org
charadensmorephotography.com
charajaneshine.com

3779

charannequipment.com
charapercussion.org
charaphotography.com
charatanrealty.com
charbaby.com.au
charbarbbq.com
charbellpropertiesltd.com
charbon.us
charbonnetlawfirm.com
charbroilcatering.com
charburger.com
charbusiness.com
charbyandco.com
charchilln.com
charcoir.com
charcom.ai
charcom.me
charcookphotography.com
charcot-marie-toothnews.com
charcuteriealouettejohnnystea.ca
charcuteriebored.com
charcuteriewoo.com
chardmoresociety.com
chardonlegal.com.au
chardonltd.com
chardonmetal.com
chardonnayave.com
chardonnayclassic.com
chardonnaydialysis.com
chardonsquarecollision.com
chardphoto.com
charellephotography.com

3780

charestsecuritefinanciere.ca
charestsecuritefinanciere.com
charetteinfo.ca
charfoodguide.com
charge-corps.com
charge-ev.co
charge-matrix.com
chargeafter.com
chargeaheadmarketing.com
chargeanywhere.app
chargear.magneticmobile.com
chargeauth.com
chargebacks.com
chargebacks911.com
chargecardsolutions.com
chargecitrine.com
chargedautoelectrical.co.nz
chargedevs.com
chargedupfest.com
chargefastpitch.org
chargeitpro.com
chargenetstations.com
chargeoninnovation.com
chargepanel.de
chargepanel.es
chargepanel.fr
chargeparkdev.com
charger.jumptech.eco
chargescam.com
chargesponsorship.com
chargestar.com
chargestripe.com

3781

chargethefuture.org
chargethesummit.com
chargevermont.com
chargewithqi2.com
chargingti.com
chariff.com
charifflaw.com
chariklopress.com
charingcrosshotel.com
charingfield.webignite.dev
charingworthhouse.com
chariot.ms2.decms.eu
chariot.org
chariotcollisioncenter.com
chariotcrr.com
chariotcreative.com
chariotdev.com
chariotenergy.com
chariotinnovations.com
chariots4children.com
chariots4hope.org
chariotsolutions.com
chariottz.com
charirellc.com
charisalliance.org
chariscapital.com
chariscophoto.com
charisfoundation.ca
charisins.com
chariskaypublishing.com
charislegalpractice.com.ng
charismahouston.com

3782

charismanail.com
charismaoncommand.university
charismaoncommanduniversity.com
charismn.com
chariso1.io
charispavlou.com
charissaandcolin.com
charissaandcolin.wedding
charissahyongphotography.com
charissaleestudios.com
charissamagno.com
charissatech.com
charissemarei.com
charitable.vermeer.com
charitableallies.org
charitablebank.com
charitablehealth.kaiserpermanente.c
charitably.ca
charitiesforchildren.us
charitieshousing.org
charitunity.org
charity-ace.com
charity-associates.com
charity-associates.net
charity-gifts.org
charity-matters.com
charity-tewv.mixd.co.uk
charity.celticfc.com
charity.newcastle-hospitals.mixd.co
charity.newcastle-hospitals.nhs.uk
charity.tewv.nhs.uk
charity.wmgrewards.com

3783

charityaccounting.com
charityace.com
charitycafe.org
charitychallenges.org
charitychampions.org
charitychanger.com
charitycharge.com
charitycloud.io
charitycraig.com
charitydigitalcode.org
charitydigitalskills.co.uk
charitydirector.org
charityengine.net
charityfurnitureservice.com
charitygrowthacademy.org
charityhaderlie.com
charityhampers.com.au
charityhopephotography.com
charitylawassociation.org.uk
charitymaurer.com
charitymonitoringworldwide.org
charitynotwelfare.com
charityoneinsurance.com
charityphotoco.com
charityretailsystems.co.uk
charityrising.com
charityschools.com
charitytabernacle.com
charityteambuilding.co.uk
charitytoken.online
charitywhite.com
charitywindowcleaning.com

3784

charizma.co
charjung.com
charkingbrand.com
charlamain.com
charlastorey.com
charlathan-club.com
charleene.com
charleepayton.com
charleesamphoto.com
charlemontsquare.com
charlemontsquare.ie
charlene-ycn.com
charlenecathcart.com
charleneizere.com
charleneli.com
charlenelite.com
charlenemanor.org
charlenepedrolie.com
charlenesanchez.com
charles-fleischer.com
charles-gate.com
charlesajones.com
charlesanthonymd.com
charlesantoinecrete.com
charlesaraujo.com
charlesargento.com
charlesbartlett.net
charlesbeagleelectric.net
charlesbesondy.com
charlesbonnetsyndrome.uk
charlesbooker.org
charlesbouleinsuranceservices.com

3785

charlesbrunsonagency.com
charlesbuttfdn.org
charlesbuttfoundation.org
charlescarterphysio.co.uk
charlescausleytrust.org
charleschristiandistributing.com
charlescityins.com
charlesclayton.com
charlescountydss.com
charlescsparks.com
charlescurry.com
charlescsweathers.com
charlesdarnell.com
charlesdel.com
charlesdenham.com
charlesdrew.com
charlesdunn.com
charlesestates.idxbrokerhome.com
charlesferris.org
charlesfinishingservicesinc.com
charlesforster.com
charlesgate.net
charlesgracie.com
charlesgracieelkgrove.com
charleshairspecialists.com
charleshairspecialists.net
charleshamiltonhouston.org
charleshawkinsco.com
charleshead.co.uk
charlesheatingandair.com
charleshitechew.net
charleshollandarchitects.co.uk

3786

charleshotel.hu
charlesindustries.com
charlesinterior.com
charlesjonesafricanart.com
charleskunaka.com
charleslafitte.org
charleslanejourneys.com
charleslaw.us
charleslederman.com
charleslicastro.com
charleslicastro.net
charleslicastro.org
charleslindberghplay.com
charleslittle2.com
charleslouis.co.uk
charleslouishomes.co.uk
charleslumpkin.com
charleslyndon.co.uk
charleslyndon.com
charlesmacon.com
charlesmalikinstitute.org
charlesmccain.com
charlesmedicalgroup.com
charlesmeltonwines.com.au
charlesmichaelhomebuyers.com
charlesmorrishalt.org.uk
charlesmrtaylorijdds.com
charlesmurrayrealtorva.com
charlesnobel.com
charlesparsons.com
charlespointeapts.com
charlespopelaw.com

3787

charlesregaladodds.com
charlesriverrecovery.com
charlesriverresearch.com
charlesriverspeedway.com
charlesroachinsurance.com
charlesroadcorridor.com
charlesrosearchitects.com
charlesrubin.com
charlessellers.com
charlessicklestreeservice.com
charlessmithwines.com
charlessocarides.com
charlesstephen.com
charlesstonemechanical.com
charlesstraka.com
charlesstreetdental.net
charlesstreetgarage.com
charlesstreetplaza.com.au
charlessturtinternational.com
charlessturtlions.org.au
charlestelecom.com
charlesthackwell-realestate.com.au
charlesthomashomes.com
charleston-dermatology.com
charleston-dermatology.info
charleston-dermatology.net
charleston-dermatology.org
charleston-gray.com
charleston-healthinsurance.com
charleston-healthplans.com
charleston-life.com
charleston-md.com

3788

charleston-mills.com
charleston-weddings.daveyandkrist
charleston.csuiteforchrist.com
charleston.daveyandkrista.site
charleston.jan-pro.com
charleston.live
charleston.org.uk
charlestonallergy.com
charlestonanimaleyespecialists.com
charlestonareaalliance.org
charlestonareaseniors.org
charlestonautoauction.com
charlestonautoauction.net
charlestonbible.com
charlestonblindcompany.com
charlestonbridalhairandmakeup.com
charlestonbrownstones.com
charlestonbusiness.com
charlestoncarpet.cleaning
charlestoncarts.com
charlestoncathedral.com
charlestonchess.org
charlestonchiropractors.com
charlestoncityboatyard.com
charlestoncitymarina.com
charlestonclassicconsignments.com
charlestoncoastyacations.com
charlestoncommunities.com
charlestoncottonexchange.com
charlestoncustomhomesgroup.com
charlestondayclub.com
charlestondental.org

charlestondentalarts.com
charlestondentalstudio.com
charlestondentistry.com
charlestondermatology.com
charlestondiocese.org
charlestondivorce.net
charlestondogwalker.com
charlestonduiguy.com
charlestondumpsterrentals.com
charlestonelitelacrosse.com
charlestonempireproperties.com
charlestonempowered.com
charlestonequitypartners.com
charlestonestateplanner.com
charlestoneventpros.com
charlestoneye.com
charlestoneyedoctor.com
charlestoneyesurgery.com
charlestonfencellc.com
charlestonfl.com
charlestonfishingtrips.com
charlestonflatfeerealestate.com
charlestongoldanddiamond.com
charlestongolfcarts.com
charlestonhandtherapy.com
charlestonhealthplans.com
charlestonheatingandcooling.com
charlestonheightsveterinaryclinic.co
charlestonhempcollective.com
charlestonlawyer.com
charlestonlibrarysociety.org
charlestonlivingwithcindy.com

3789

3790

charlestonmobileauctions.com
charlestonmoldinspection.com
charlestonmoms.com
charlestonnephrology.com
charlestonoculofacial.com
charlestonofficefurniture.com
charlestonrwig.com
charlestonparanormal.com
charlestonpartycat.com
charlestonpedicab.com
charlestonpierpartners.com
charlestonpoolexperts.com
charlestonpourhouse.com
charlestonpreferredproperties.com
charlestonprestigecleaners.com
charlestonprivateschools.com
charlestonps.com
charlestonretinadoctor.com
charlestonrickshaw.com
charlestonroofsandwindows.com
charlestons.com
charlestonsafariclub.org
charlestonscdentists.com
charlestonschealthplans.com
charlestonschome.com
charlestonscpainters.com
charlestonseoagency.com
charlestonseoexperts.com
charlestonshelvingandmirror.com
charlestonsportsmassage.com
charlestonstyleanddesign.com
charlestonsyntheticturf.com

charlestontrademarklaw.com
charlestonvacargs.com
charlestonveterinaryurgentcare.com
charlestonwineandfood.com
charlestonwinevault.com
charlestonworkerscompensationlaw
charlestonwvhemorrhoidcenter.com
charlestonyachttours.com
charlestown-vets.com
charlestownbridge.com
charlestowndentalcentre.com.au
charlestownecrawlspace.com
charlestownnavyyard.org
charlestownurgentcareri.com
charlestownyouthbasketball.com
charlestownyp.com
charlestyrwhitt.co.il
charlesvangoch.com
charlesvirlotte.com
charleswarnertravel.com
charleswebbcenter.com
charleswebbcenter.org
charlesweisscontracting.com
charleswhite.co.uk
charleswnicholslaw.com
charlesworthington.com
charleswright.campus-dining.com
charleswright.org
charlesyeuswan.com
charlesyorke.com
charlevillefoods.com
charlevilleparkhotel.com

3791

3792

charlevoixestates.com
charlevoixestates.info
charlevoixvresort.com
charleygrey.com
charleylanyon.com
charleymaedogphotography.com
charleysfranchise.com
charleysfund.org
charleysicecreamandgrill.com
charleysicecreamgrill.com
charleysurridge.com
charleytoppinoandsons.com
charli.life.edu
charliai.com
charliauto.com
charlicknicholson.co.uk
charlie-delta.co.uk
charlie-dickens.com
charlie-jennings.co.uk
charlie-jennings.com
charlie-juliet.com
charlie.pinkfoxwebdesign.com
charlieacademy.org
charlieandb.com
charlieandemma.org
charlieandfriends.co
charliebailes.com
charliebickelrealestate.com
charliebperkins.com
charliebrockhoff.com
charliebrockhoff.com.au
charliebrowns.com

charliecampbell.net
charliecart.org
charlieclarks.com
charliedees.com.au
charliedog.com
charliedrives.com
charlieflounders.com
charliefosters.com
charliegiles.com.au
charliegilkey.com
charlieglasser.com
charlieharper.net
charliehealth.com
charliehesseinteriors.com
charliehilbrantfilms.com
charliehunnam.com
charliejacobs.photography
charliejamesofficial.com
charliejohns.com
charliekirkgold.com
charlielamdin.com
charliemoger.com
charliemunger.in
charliemybear.com
charliemansteel.com
charlienowaczek.com
charliepaapalpha.com
charlierosrealestate.com
charlies-place.com
charlies.com
charlies.mplsclub.org
charlies80sattic.com

charliesarault.ca
charliesautocare.com
charliesautomotiveincsouthrange.cc
charliescabinco.com
charlieschickenjoplin.com
charliescollectibleshow.com
charliesdarien.com
charliesdetailing.com
charliesdrug.com
charliesfinefoodco.com
charliesirrigation.com
charlieskidssalon.com
charliesmetalrecycling.com
charliesmithspeaks.com
charliesmitzvah.com
charliesofbayhead.com
charliesparks.com.au
charliesplumbing.com
charliesplumbingjh.com
charliessportsbar.com
charliestoo.net
charlietheplumber.com.au
charlieturnbull.co.uk
charlieturnbull.com
charlieuniformtango.com
charliewingard.com
charlikate.com
charline-photography.com
charlinsbooknook.com
charliscrew.com
charlknitwear.co.uk
charlottalavia.com

charlotte-anodizing.com
charlotte-birthday-party-characters.
charlotte-divorce-lawyer.com
charlotte-healthplans.com
charlotte-uptown.rcsidestogo.com
charlotte.ferngully.co
charlotte.ian-pro.com
charlotte.momcollective.com
charlotte.mortgageright.com
charlotte.northeastern.edu
charlotte.rogerhollowayhomes.com
charlotte.team91lacrosse.com
charlotte.uii.org
charlotte.webuyhouses.com
charlotteallkentrust.org.uk
charlotteambush.com
charlotteandamir.com
charlotteanimalbehaviour.co.uk
charlotteannmoore.com
charlotteaquatics.com
charlottearchitects.org
charlottearealiving.com
charlottebarnespilates.co.uk
charlotteberry.org
charlottecba.org
charlottecf.org
charlottechiropracticcenter.com
charlottechiropractors.com
charlottechristianlaw.com
charlottechristiecreative.com
charlottechristiephotography.com
charlottecityguide.com

charlottecommercialrealty.com
charlottecommercialroofer.com
charlottecommercialroofers.com
charlottecountyhfh.org
charlottecountynewhomes.com
charlottecustomgatesandautomation
charlottedadsgroup.com
charlottedecksandporches.com
charlottedentalarts.com
charlottedentalimplant.com
charlottedentistry.com
charlottediocese.com
charlottediocese.net
charlottediocese.org
charlottedoodlesnc.com
charlottedragons.com
charlotteedsell.com
charlotteengineers.com
charlotteevansaesthetics.co.uk
charlotteexum.com
charlottefreed.com
charlottegroomingjobs.com
charlottegrowth.com
charlottehealthshare.com
charlotteheels.com
charlottehemorrhoidcenter.com
charlottehomes.com
charlottehomes4professionals.com
charlottehomesandliving.com
charlottehowardwebdesign.com
charlottehunternutrition.co.uk
charlotteisaac.com

charlottejames.world
charlottejamesincentives.com
charlottejewishpreschool.org
charlottejunkremovalteam.com
charlottekareena.com
charlottekimberleywise.com
charlottelawoffices.com
charlottelegaladvocacy.org
charlotteleigh.com
charlottelepeep.com
charlottelevynutrition.co.uk
charlottelimb.com
charlottelondon.com
charlottelunn.com
charlotteluxuryhomes.com
charlottemama.com
charlottemasclet.fr
charlottemedicalaesthetics.com
charlottememorial.realmofcaring.org
charlottemetrocleaning.com
charlottemoss.com
charlottemotorspeedwaylandfill.com
charlottemuseux.fr
charlottenaturalhealing.com
charlottenchealthplans.com
charlottenelsonlifestyle.com
charlottenelsonphotography.co.uk
charlotteoptometry.com
charlotteplantscapes.com
charlottepm.com
charlottepoi.com
charlotteprivateschools.com

charlotteradiology.com
charlotterealestatevoice.com
charlotterealtygp.com
charlotterealtyservices.com
charlotteremodelinginc.com
charlotterosalyn.co
charlottesabophotography.com
charlottesbappyhome.com
charlottesights.com
charlottesignstudio.com
charlottesippingsociety.com
charlottesocceracademy.com
charlottessy.com
charlottesummercamp.org
charlottesville.fetchpetcare.com
charlottesvilleabundantlife.org
charlottesvillebicycleclub.org
charlottesvillecourtreporting.com
charlottesvilleguideapartments.com
charlottesvilleorthodontics.com
charlottesvilleplasticsurgery.com
charlottesvillesolutions.com
charlottewebmedia.com
charlotteswimmingpoolbuilder.com
charlotteswimweek.com
charlottetennisacademy.com
charlottetennisassociation.com
charlottetitle.com
charlottetittle.com
charlottetownbg.com
charlottewnislanders.com
charlottetreefund.org

charlottevilla.ca
charlottewaterlead.org
charlottewedding.com
charlottewesties.com
charlottewindowtinting.com
charlottewomens.clinic
charlotteyouthballet.org
charltonandjenrick.com
charltonbodies.com
charltonhousewealthmanagement.c
charltonhousewealthmanagement.c
charltonhousewealthmanagement.h
charltonsfarms.co.uk
charlynooi.com
charmaineobrien.com
charmak2023.com
charmaleedmonds.com
charmans.co.nz
charmantvineyards.com
charmarketnj.com
charmcarservice.com
charmcat.net
charmchampagne.com
charmcityrun.com
charmcityspeech.com
charmedkresponds.com
charmedbycamille.com
charmedcreativeco.com
charmelbowden.com
charmelbowden.net
charmhaven.com.au
charmhq.com

charmingaustintexas.com
charmingchairs.com
charmingchildcare.com
charminginns.com
charmingiypink.org
charmingmillers.com
charmingon65th.com
charmingprintsphotobooth.com
charmingrobot.com
charmlaserskin.com
charmpartysupply.com
charmpatterns.com
charmprisonministry.org
charmsconference.com
charmsociety.org
charmssingapore.com
charnecketents.com
charneybrown.com
charnichols.com
charnwood.mansfieldfireplaces.com
charnwoodcampus.com
charnwoodforest.org
charnwoodforest.org.uk
charnwoodsurgery.co.uk
charplais.com
charolaisassociationoftexas.com
charolettewilliamsphotography.com
charouslaw.com
charpenteouelletouellet.com
charpentesdebois.com
charpieconstruction.com
charplenz.com

charranschaguanas.com
charredburgers.com
charret.com
charronavocats.ca
charronetco.com
charrongroup.com
charroninc.com
charros.com
charrostreeservice.com
charrosyescaramuzas.com
charsazhomes.com
charsteakhouse.com
chart-tech.com
chart.swansea.ac.uk
chart2050.com
chart2050.org
chartbeat.com
chartclock.com
chartdeck.com
chartec.net
chartedcourse.com
charter-system.org
charter.acijet.com
charter.ch-aviation.com
charter.elevation3d.com
charter.healthatworkcentre.org.uk
charter.jets.com
charter.re
charter100houston.com
charterairdirect.com
charteramlawsuit.com
charterapprenticeships.com

charterassetmanagement.com
charteraz.com
charterbaycity.com
charterbowie.com
charterbowlinggreen.com
charterbuford.com
charterbuildinggroup.com
charterbuscentral.com
charterbusgroup.com
chartercapital.net
chartercareeracademy.com
chartercleveland.com
chartercollege.education
chartercolumbia.com
chartercookeville.com
charterdavison.com
chartered.sg
charteredaccountantsevents.com
charteredaccountantsvote.ie
charteredaccountantsworldwide.com
charteredcapital.ie
charteredfinancialanalysts.com
charteredgroup.com
charterequities.com
charterexpertsluxury.com
charterfiscalimpact.org
charterfishingsydney.com.au
charterfranklin.com
charterfredericksburg.com
charterfuneral.com
chartergainesville.com
chartergallatin.com

charterhazelcrest.com
charterhealth.net
charterhermitage.com
charterhomehealth.net
charterhomes.com
charterhopkinsville.com
charterhouse-research.co.uk
charterhouse-research.com
charterhouse.group
charterindustries.com
charterinstitute.org
charterjackson.com
charterjeffersoncity.com
charterla.com
charterlakechelan.com
charterlibrary.org
chartermedicalcentre.co.uk
chartermrm.com
chartermuchogusto.com
charternetwork.org
charternewportnews.com
charternorth.com.au
charternorthparkplace.com
charternyc.com
charteroak.org
charteroakbrokerage.com
charteroakfinancial.com
charteroakhospital.com
charteroakopenings.com
charteroakplumbing.com
charteroaksr.com
charterofannapolis.com

charterofbrookfield.com
charterofcharlotte.com
charterofchattanooga.com
charterofdanvers.com
charterofdedham.com
charterofgodfrey.com
charterofhasmerlake.com
charterofkenosha.com
charteroflinden.com
charterofmadison.com
charterofmequon.com
charterofmoline.com
charterofmurray.com
charteroforange.com
charterofpaducah.com
charterofpekin.au
charterofrockford.com
charterofshiloh.com
charteroftroy.com
charterofverona.com
charterofvinings.com
charterofwashington.com
charterofwestbend.com
charterofwhitehouse.com
charterofwoodbridge.com
charterpanamacitybeach.com
charterparis.com
charterpipe.com
charterpointwealthstrategies.com
charterpoplarcreek.com
charterrealty.com
charterreserve.com

charterreservefoodservice.com
charterrific.com
charterschooladvocates.com
charterschoolcapital.com
charterschoolcapital.org
charterschooldirectory.com
charterschoolsuccess.com
charterseaaxis.com
charterseniorliving.com
charterspaper.com.au
chartersquare.co.nz
charterstonecapital.com
charterstowertouristpark.com.au
charterstowertownplaza.com.au
chartersync.com
chartertech.com.au
chartertowson.com
chartertrucks.com
charterts.com
chartervallecito.com
charterwest.mysites.io
charterwilliamsburg.com
charterwoodholmecrossing.com
chartexperts.com
charthousewaikiki.com
chartieravocat.ca
chartiersanimalhospital.com
chartiersfire.com
chartiersvalleysoccer.org
chartingadventures.com
chartingmemories.com
chartingsuccess.com

3805

3806

chartlev.co
chartlocal.com
chartlogic.com
chartrandortho.com
chartrequest.com
chartreuselounge.com
chartroomcataurnet.com
chartroomcrosbys.com
charts.crosskingdom.org
charts.gamegrade.com
charts.theresponse.us
chartsconsult.com
chartsltd.com
chartspan.com
chartspanengage.com
chartswithjake.com
chartwaybuildingsupplies.co.uk
chartwell-ls.com
chartwellagency.com
chartwellcancertrust.co.uk
chartwellcompliance.com
chartwellfa.com
chartwellfun.com
chartwellgardens.com
chartwellhappydaycamp.com
chartwellhospitality.com
chartwellinc.com
chartwellip.com
chartwellliterary.com
chartwellpartners.com
chartwellresidential.com
chartwellsk12.ca

chartwellsk12.com
chartwellsplatt.zipthruconnect.net
chartwestcott.com
chartwestcott.net
chartwestcott.org
chartzer.com
charwhitmore.com
charwood.com
charyssehesse.net
chasa-al-battaporta.ch
chasco.com
chascoinc.com
chascoinc.net
chasdeichashi.org
chasdeikaduri.org
chase-assoc.net
chase-erwin.com
chase-fire.co.uk
chaseagencyinc.com
chaseandassoc.com
chaseangels.co.uk
chaseassetmanagement.com
chasebrock.com
chasebrockexperience.com
chasebrook.com
chasebuchanan.com
chasebuysanyhouse.co
chasechase.co
chasecity-rehab.com
chasecorp.com
chasecreek.com
chasedebt.billchaser.com.au

3807

3808

chasedevco.com
chasefamilydentistry.com
chasefiltercompany.com
chasefuk.com
chasegrowthfund.com
chaseharbin.com
chaseheat.com
chaseherman.com
chasehillfarm.com
chasehvacr.com
chaseinsgroup.com
chaseinternationalfoundation.org
chaseinv.com
chasejarvis.com
chaselanding.com
chaselynnwilliams.com
chasemedical.com
chasemedsearch.com
chasementalhealthservices.com
chasenrainbows.com
chasenseymore.com
chasepacific.com
chasepadgett.com
chasepecan.com
chaseplastics.com
chaseremodeling.com
chasesaxton.com
chasesellsrealestate.com
chasesensale.com
chasesource.com
chasesportsbar.com
chasetactical.com

3809

chasethetech.com
chasethetrainer.com
chasetireco.com
chasewealthaustralia.com
chasewealthaustralia.com.au
chasewebs.com
chasidynicole.com
chasindreamwhitetails.com
chasing-bourbon.com
chasing-joy.com
chasing-picasso.com
chasing80.com
chasingalbert.com
chasingatlas.com
chasingbinladen.com
chasingbrunch.com
chasingcate.co
chasingchilli.com.au
chasingdahlias.com
chasingdreams.org
chasingdreamssupport.com
chasingice.com
chasingjadephotography.com
chasingjourneys.com
chasingjoycreations.com
chasinglightsmedia.com
chasingluxphoto.com
chasingmanhattan.com
chasingmiracles.com
chasingmissionfit.com
chasingmycastle.com
chasingpar.ca

3810

chasingpargolf.ca
chasingrome.com
chasingstarsmedia.com
chasingsunsetsphotoandfilm.com
chasingtaildogtraining.com
chasingtailsfishing.com
chasingtheskymovie.com
chasingthestars.com
chasingthis.com
chasinheat.com
chasintailsss.com
chasinvapor.com
chasitymcgivern.com
chasityposey.com
chaskabluffs.com
chaskacabinets.com
chaskamachine.com
chaskamill.com
chasmpartners.com
chasonhvac.uk
chasse.us
chasseurdeprimes.be
chassi.com
chassidydiane.com
chassisdepot.ca
chastain-assoc.com
chastainframeworks.com
chastainfuneralhome.com
chastainwealth.com
chastity-guinn.com
chastity.com
chastityharrellrealestate.com

3811

chastityproject.com
chastletonmedicalgroup.co.uk
chat-com.com
chat.appa.edu
chat.lermaagency.com
chat.localads.ai
chat.quintadorada.com.mx
chat.safariclub.org
chat.taptotry.io
chat0401.net
chataboutchrist.com
chataboutchrist.org
chataboutfaith
chataboutjesus.com
chataboutjesus.org
chatacademy.ai
chatacademy.co
chatacademy.com
chataibot.io
chatathon.uk
chatawaytravel.com
chatbot.respage.com
chatcro.com
chateau-des-tesnieres.com
chateau.co.nz
chateau.house
chateauanimalhospital.com
chateauanna.co.uk
chateauarenal.com
chateaubeeselection.com
chateaubellevue.ca
chateaubrachet.com

3812

chateaucenter.com
chateauchantal.com
chateaucovelodges.com
chateaucoverentals.com
chateaudagel.fr
chateaudecognac-com-gl-en.wpe-c
chateaudecognac-com-gl-en.wpe-s
chateaudecognac.com
chateaudedoggy.com
chateaudelaresle.com
chateaudelatuilerie.com
chateaudepicheny.be
chateaudepicheny.com
chateaudepicheny.eu
chateaudepicheny.fr
chateaudepietro.com
chateaudevelopment.com
chateaudorleansapartments.com
chateaudulacliving.com
chateaudville.com
chateaufleurdelys.com
chateaugay.com
chateaugrandluce.com
chateaulacombe.fr
chateauladurantie.com
chateauletap.fr
chateauluxeaz.com
chateaumanor.ca
chateaumarmot.co.uk
chateaumerrimack.com
chateaumons.com
chateaumontfort.co

3813

chateaunesbit.com.au
chateaurestaurant.com
chateaurouge.com
chateauroyaldecognac.com
chateausaintangel.com
chateausaintdenis.com
chateaustjames.com
chateauvets.com
chateauwells.com
chateauwestmount.ca
chateauxatfox.com
chatfieldassistedliving.com
chatfieldfarms.com
chatfieldprivateclient.com
chatforhealth.org
chatgiant.net
chatgptkursus.dk
chatgptlabs.co
chatgptmoneyhacks.com
chatgptscifi.com
chatguide.ai
chathamarch.org
chathamartistsguild.org
chathamarts.org
chathamartscouncil.org
chathamarw.org
chathambarbershop.com
chathambasketball.com
chathambasketballclub.com
chathamelectric.com
chathamemergencyservices.granula
chathamgoodfellows.ca

3814

chathamhistoricalsociety.org
chathamkentdental.com
chathamkenthospicefoundation.com
chathamkenttrails.ca
chathamkids.org
chathamlabyrinth.com
chathamlandscapingcapecod.com
chathammaroons.com
chathammeatco.com
chathammews.com
chathamorders.co.uk
chathampark.com
chathampark.com
chathamplumbing.com
chathampubliclibrary.org
chathamrental325whidah.com.au
chathamretractablescreens.com
chathamsealcruise.com
chathamssmallanimalhospital.com
chathamtownship-nj.gov
chathamtownship.org
chathamturkeytrot.com
chathamunitedsoccer.org
chathamvillageco.com
chathamvoice.com
chatimeturkiye.com.tr
chatitle.com
chatlingual.com
chatmedia.ca
chatmeter.com
chatmetodomerenda.ch
chatmetodomerenda.com

3815

chatmetodomerenda.it
chatow.com
chatoyer.com.au
chatpattachowk.ca
chatrintuorda.se
chatrise.com
chatroll.com
chats.altafiber.com
chats.cincinnatibell.com
chats.on.ca
chatsoft.com
chatstat.com
chatstudio.io
chatswoodradiology.com.au
chatswoodrsl.com.au
chatswoodryderadiology.com.au
chatswoodsmashrepairs.com
chatswoodsmashrepairs.com.au
chatsworthcottages.co.uk
chatsworthkarate.com
chatsworthstays.co.uk
chatt-law.com
chatt.thrivewebsiteadmin.com
chatt2.org
chattaesthetics.com
chattahoocheechristian.org
chattahoocheemarine.com
chattahoocheetrailer.com
chattanooga.fetchpetcare.com
chattanooga.jan-pro.com
chattanooga.mr-electric.com
chattanooga.webuyhouses.com

3816

chattanoogabeerfest.com
chattanoogabenefitplans.com
chattanoogabraces.com
chattanoogacalling.com
chattanoogachamber.com
chattanoogachoochoogunandpawn.com
chattanoogacleaningcompany.com
chattanoogacollege.edu
chattanoogacollege.mysites.io
chattanoogacommercialgroup.com
chattanoogaconcreteco.com
chattanoogacontractorsgroup.com
chattanoogacrystalstore.com
chattanoogadetoxcenter.com
chattanoogadrivingschool.com
chattanoogaexteriors.com
chattanoogaface.com
chattanoogafamilydentaltn.com
chattanoogagolf.org
chattanoogahighschoolfootball.com
chattanoogaholidaymarket.com
chattanoogahoodcleaning.com
chattanoogajunkmovers.com
chattanoogakombucha.com
chattanoogalistings.com
chattanoogamarket.com
chattanoogamexicanrestaurant.com
chattanoogamobiledetailing.com
chattanoogamobility.com
chattanoogamoms.com
chattanoogaoktoberfest.com
chattanoogaopensource.com

chattanoogapartyvenue.com
chattanoogapressurewashpros.com
chattanoogapropertysolutions.com
chattanoogaquilts.com
chattanoogarenaissancefund.com
chattanoogashealthyhearing.com
chattanoogashowerdoors.com
chattanoogasmexicanrestaurant.com
chattanoogasmiles.com
chattanoogasymphony.org
chattanoogatitleinc.com
chattanoogatnlawfirm.com
chattanoogatreeremoval.com
chattanoogatrend.com
chattanoogavapor.co
chattanoogavisual.com
chattanoogawhiskey.com
chattchichis.com
chattechsolutions.com
chattechsolutions.staging.mysites.io
chatter.vetfriends.com
chatterblast.com
chatterbox423.com
chatterboxmultimedia.com
chatterboxpeds.developmentcheckl
chatterbuzzmedia.com
chatterbuzzmedia.net
chatterbuzzmedia.us
chatterjeelegal.com
chatterkick.com
chatterleyluxuries.com
chattermarks.ncascades.org

3817

3818

chattermouth.com
chattertune.com
chattfirst.org
chatthealthinsurance.com
chattimplants.com
chattinqchildren.com
chattkore-food-truck.mysites.io
chattmedresearch.com
chattnaturecenter.org
chattoconversion.com
chattpod.com
chattr.ai
chattsewerandseptic.com
chattsportsortho.com
chattsymphony.org
chattvt.com
chattx.org
chatuge-land-company.com
chatvoc.ai
chatwithleaders.com
chatwithtraders.com
chatwithus.org
chatyouniversity.com
chaucerfoods.com
chaudharylaw.com
chauffage-piscine.ca
chauffageclimatisationbeauce.ca
chauffeur-vip.co.uk
chauffeurbook.com
chauffeurbuddy.com
chauffeuredbycar.co.uk
chauffeursonline.ie

chauffeurswe.com
chaukaizen.au
chauncea.com
chaunceylaw.com
chaunceys.co.uk
chaunceyspawn.net
chaunva.com
chauplasticsurgery.com
chautauquaopportunities.com
chauvellaw.com
chauvetdj-jls.com
chauvetlighting.com
chauvetvideo.com
chauvinbushhogging.com
chavahwellness.com
chavasmexican.com
chavassechambers.co.uk
chavassecourt.com
chaverahmagazine.com
chaverware.com
chavescustomhomes.com
chaveshvac.com
chavezdentalcare.com
chavezdentalcare.com
chavezlawdallas.com
chavezlawfirm.law
chavezmg.com
chavezplasticsurgery.com
chaveztowing.com
chavianocreative.com
chaviphoto.com
chaviscapitalre.com
chavon.edu.do

3819

3820

chaw.org
chawkegroup.com
chawktechnology.com
chawtx.com
chayoceramics.us
chayoot.blog
chaytonenterprise.org
chazalscottsdale.com
chazandkayla.com
chazbeasley.com
chazek.net
chazellac.com
chazeypartners.com
chazinconsulting.com
chazkeinu.org
chazni.com
chazrobertslaw.com
chazshultzrealestateteamllc.com
chba.ca
chba.net
chbef.com
chbenterprisesinc.com
chbraces.com
chbworldtravel.com
chc-design.com
chc-homecare.com
chc.edu.au
chc.hswebsites.com
chc.org.sg
chcap.com
chcapture.com
chcaustralia.com.au

3821

chcb.org
chcbconsulting.com
chcbooking.chc.org.sg
chcbuford.com
chccw.org
chcfd.com
chcfortdodge.com
chcgivers.com
chchealth.org
chchurches.org
chci.org
chcil.org
chcimpact.org
chcinextopp.com
chcinextopp.net
chcis.org
chclawyer.com
chcleadership.org
chcloans.com
chcm.com
chcmadisoncountync.org
chcnetwork.org
chcoakley.com
chconnect.net
chconsitevision.com
chcox.org
chcp.education
chcpages.com
chcs-me.org
chcs.uncg.edu
chcsa.org.au
chcsbc.org

3822

chcsf.org
chctoolkit.com
chctoolkit.org
chdblaw.com
chdcounseling.com
chdcreativeconsulting.com
chdean.com
chdentistry.com
chdhomedesigns.com
chdn.co.uk
chdplans.com
chdrywallinc.com
che-made.com
cheadle-chiropractic.co.uk
cheadlelabour.org.uk
cheadleosteopathy.co.uk
cheadlepcn.nhs.uk
cheahacasa.org
cheahawomen.com
cheakamuscommunityforest.com
cheakamuscrossing.com
cheamaccountants.co.uk
cheamleadedlights.com
cheamparkcaffe.com
cheaofca.org
cheap-integrated-labels.co.uk
cheap-integratedlabels.co.uk
cheap-laserlabels.co.uk
cheapandgreattreeservices.com
cheapboatfinance.au
cheapbrothers.com
cheapcabernetthemovie.com

3823

cheapcampervans.is
cheapcarinsurance.com.au
cheapcarinsurance.net
cheapcarloan.au
cheapchicken.org
cheaperairlinefares.com
cheapestcarloans.au
cheapevcharger.com
cheapfastinternet.com
cheapfloodinsurance.com
cheapforeclosuredefense.com
cheapgatwickparking.co.uk
cheapgoodstuffs.com
cheaphairbundles.com
cheaplandforsalebyowner.com
cheapmassageceu.com
cheapmenow.com
cheapohippo.com
cheappigeonforgecabins.com
cheapplumber.ca
cheaprateloans.au
cheaprvparkinglouisvillekentucky.co
cheapskatesites.com
cheapsy.net
cheaptitleloans.com
cheaptowingservices.com.au
cheaptruckfinance.au
cheaptruckinsurance.com
cheaptruckloans.au
cheaptyreswigan.co.uk
cheapvapedisposables.com
cheapyxo.net

3824

cheaterfinders.com
cheathamcountysource.com
cheatingpartners.com.au
cheatlaketravel.com
cheatscheesesteaks.com
chebanse.uccesites.org
chebellasalonandspa.com
chec.org
chec.uk
checaarchitects.com
checchicapital.com
chechesseecreekgolfclub.com
checis.com
checis.org
check-facts.com
check.showit.com
check2cmld.com
checka.iqpestcontrol.co.uk
checkatour.com
checkbeforehire.com
checkchinarx.com
checkcorp.com
checkdonc.ca
checkedup.com
checkengine.com
checkerboard.com
checkerboardvineyards.com
checkeredflagbarandgrille.com
checkerprop.com
checkers.com
checkersfranchising.com
checkersnow.com

checkerspot.com
checkforpulse.com
checkhealthcare.com
checkin-lighthousepet.com
checkin.hawaiileadershipforum.org
checkin.spectredriveencounter.com
checking.ozarkbank.com
checkingitoffthelist.com
checkintocash.com
checkintothrive.com
checkinvr.com
checkinwithpride.co.uk
checkissuing.com
checkitwithchase.com
checklawllc.com
checklist.ptpofia.com
checklistables.com
checklistaz.com
checklistforjira.com
checklisttravel.info
checkmarkbusiness.com
checkmarkcollections.com
checkmarket.com
checkmarket.eu
checkmarket.nl
checkmarx.com
checkmatecrm.com.au
checkmatecyber.io
checkmateil.org
checkmatemagazines.com
checkmatemarketing.com
checkmatescandy.com

checkmatewinery.com
checkmatexeter.com
checkmyclaim.mpi.mb.ca
checkmycreditscore.au
checkmymodel.com
checkmysalary.mt
checkoffyourlist.com
checkola.com
checkout.boncenturi.se
checkout.chicenter.com
checkout.devado.io
checkout.discflow.co
checkout.megastaradvisors.com
checkout.safehavensolar.com
checkout.savingonsolar.com
checkout.shiprocket.in
checkout.texasmattressmakers.com
checkout.theprivatetherapyclinic.co
checkout.truesec.com
checkout.weeklyfresh.co
checkout.zoukteabar.co.uk
checkoutcroydon.com
checkpluscoaching.com
checkpoint.do
checkpoint.uia.no
checkpointaccess.com
checkpointautomotivela.com
checkpointcrossfit.com
checkpointid.com
checkpointsystems.com
checkraisetech.com
checkred.com

checkrun.com
checksamco.com
checksammy.ai
checksammy.com
checkster.com
checkthedeck.ca
checkthedns.com
checkthiscontract.com
checktoprotect.org
checkup.org.au
checkupandchoices.com
checkweatheralerts.com
checkyouracorns.org
checkyourcreditreport.au
checkyourcreditscore.au
checkyourhealth.org
checkyourrisk.igan.org
checkyourstatus.org
checkyourworkplace.com
cheddaheads.ca
cheddaradvertising.com
cheddarauto.com
cheddarpaul.com
cheddarspets.com
chedr.ca
chedrauiusa.com
cheechandchonggrooming.com
cheekboudoir.com
cheekcleanser.com
cheekcream.com
cheekdental.com
cheekenhancer.com

cheekeyedevelopments.ca
cheekiotion.com
cheekmask.com
cheekmasking.com
cheekmasque.com
cheekpeel.com
cheekplumper.com
cheekplumping.com
cheekscrub.com
cheektowagadevelopment.com
cheekwood.org
cheekybet.com
cheekymen.au
cheekymen.com.au
cheekymonkeytreehouses.com
cheekymunkey.co.uk
cheekyprepper.com
cheekystrippers.com.au
cheekystrut.com
cheekytreat.com.au
cheeleylawgroup.com
cheemo.com
cheerauthorityathletics.com
cheerballthai.com
cheerchamps.com
cheerclaystudio.com
cheerdance.co.uk
cheereader.com
cheerforceelite.net
cheerfulchoices.com
cheerfulheartmhcpllc.com
cheerfulsipsmore.com

3829

cheerfulvegan.com
cheergymmarketing.com
cheergymmarketingvault.com
cheeri.com
cheericca.org
cheerios.ca
cheerios.com
cheerleading.org
cheerletics.com
cheernash.com
cheerplug.com
cheers.diamedia.net
cheers.korbel.com
cheersandchampagne.com
cheersbar.com.au
cheerscards.com
cheerschicagoevents.com
cheerscreative.co
cheerskillzacademy.com
cheersmagazine.com
cheersmontrose.com
cheersondemand.io
cheersonline.com
cheersonlineathome.com
cheerspartyhire.co.nz
cheersportinfo.com
cheerspos.com
cheersspiritsfromtheusa.com
cheerswithcheladventures.com
cheertube.tv
cheeryox.com
cheeryjoy.com

3830

cheerzoneathletics.com
cheerzonediberville.com
cheerzonelongbeach.com
cheerzonesaucier.com
cheerzonewiggins.com
cheerzstaff.com
cheese.oneandall.uk
cheeseandfizz.co.uk
cheesebuddy.com.au
cheeseburgerchampiontattoo.com
cheesecurds.com.au
cheesegal.com
cheesegratershredder.net
cheeselinks.au
cheeselinks.co.nz
cheeselinks.com.au
cheesemaegden.com
cheesemaninsurancegroup.com
cheesesteakunow.com
cheesman.co.uk
cheesyjanes.com
cheesylabs.com
cheesymonkii.com
cheesypeaspublishing.co.uk
cheetahdigital.com
cheetahkicks.com
cheetahoilfield.com
cheetahtransport.ca
cheethamhillmedicalcentre.co.uk
cheeversspecialty.com
cheezitcitrusbowl.com
cheezzypie.com

3831

chef-fox.com
chef-molly.com
chefaaronhodge.com
chefadvantage.com
chefalsternweiler.com
chefalyssaskitchen.com
chefamv.com
chefandreasmuller.com
chefarnone.com
chefbobby.com
chefbobo.com
chefbravopb.com
chefbuiltcommercial.com
chefbydesigncatering.com
chefcharlenescuisine.com
chefcynthialouise.com
chefdancesocial.com
chefdanjacobs.com
chefdavids.com
chefdeb.com
chefdrmike.com
chefeduardoiusto.com
chefedwardlee.com
chefellenenglish.com
chefgarbo.com
chefgregmontana.com
chefgrizz.ie
chefinmykitchen.co.uk
chefjeff.net
chefjessica.com
chefjet.com
chefjorgerausch.com

3832

chefistokes.com
chefkatepresents.com
chefkevwinston.com
cheflaura.ca
cheflawrence.com
chefli.ca
cheflironmeller.com
chefluisrestaurant.com
cheflunden.fi
chefmarcusmonteiro.com
chefmareya.com
chefmariaparish.com
chefmarksylvester.com
chefmeipcs.com
chefmimiblog.com
chefmod.com
chefmthompson.com
chefnatalieyoung.com
chefnelsongerman.com
chefnessbakery.com
chefoli.ca
chefoli.com
chefolivousrecoit.com
chefonefoods.com
chefpatriciaquintana.com
chefpepin.com
chefpreneur.com
chefrafaelgonzalez.com
chefrobertdorsey.com
chefrush.com
chefsa.org
chefsandralewis.com

chefsarmoury.com
chefsbeat.com
chefsclubkitchen.com
chefsclubrecipes.com
chefscommissary.com
chefseanbrock.com
chefsexclusivebeef.com
chefsfoodanddrinks.be
chefsfoodanddrinks.com
chefsfoodanddrinks.nl
chefsfooddrinks.be
chefsfooddrinks.com
chefsfooddrinks.nl
chefsforfarmers.com
chefsforlish.org
chefsforseniors.com
chefsharptriad.com
chefshells.com
chefsmarketksa.com
chefsrequest.com
chefspll.com
chefstableknox.com
chefstastechallenge.com
chefsunlimitedibiza.com
chefswap.com
chefswithhart.com
chefsworldcuisine.com
cheftanyaskitchen.com
cheftherapygroup.com
cheftochefconference.com
chefv.com
chefvianello.com

chefwoodburns.com
chefyohs.ca
chefzone.com
chegadebarreiras.org
chegadegaiolas.com.br
chegarfps.com
cheggindia.com
chehalemridge.com
chehalemwines.com
chehalisbasinland.com
chehalisfarmstore.com
chehalisfoundation.org
chehalisleadentity.org
chehalisschools.org
chehalissheetmetal.com
chehals.us
cheironenergy.com
chekclinic.com
chekhabar.org
chekinstitute.com
chekiva.com
chekmatemarketing.com
chela.co.uk
chelan7.com
chelanathleticboosterclub.com
chelanbay.com
chelanboat.com
chelanboatliftservice.com
chelancoachesclinic.com
chelanlookout.com
chelanministorage.com
chelanmuseum.com

chelanvogue.com
chelbayins.com
chelbejaynephotography.com
cheleanamariephotos.com
chelipeacock.com
chelisamarie.com
chellamcenturyhall.co.in
chellamsoap.co.in
chellaramwellness.org
chellasonmain.com
chellefisheruntamed.au
chellesgetaways.com
chelletextiles.com.au
chellewinnie.com
chelleybelly.com
chelleydavison.com
chellteam.com
chellyanna.com
chelmer.co
chelmer.co.nz
chelmerpcn.mixd.co.uk
chelmerpcn.nhs.uk
chelmervillagesurgery.nhs.uk
chelms.ca
chelmsford-accountants.co.uk
chelmsfordaccountants.com
chelmsfordcityhealthpcn.nhs.uk
chelmsfordescaperooms.co.uk
chelmsfordfireplace.com
chelmsfordhomeimprovements.co.u
chelmsfordpd.com
chelmsfordsafety.co.uk

chelmsfordwestpcn.mixd.co.uk
chelmsfordwestpcn.nhs.uk
cheloy.com
chelsa-j.com
chelseagracephotography.com
chelsea-allard.com
chelsea-co.com
chelsea-elizabeth.com
chelseaabramphotography.com
chelseaabril.com
chelseaadair.com
chelseaandhannah.com
chelseaanimalhospital.net
chelseaata.com
chelseabagnall.ca
chelseabarberphotography.com
chelseabeamerphotography.com
chelseabelozerphotography.com
chelseabingaman.com
chelseablanchphotography.com
chelseabrice.com
chelseabusiness.ac
chelseacanvasnyc.com
chelseacarbary.com
chelseaceleste.com
chelseadamon.com
chelseadawnweddings.org
chelseadental.com.au
chelseadesignbuild.com
chelseadesignstudio.net
chelseadianephotography.com
chelseadobs.com

chelseadogwalks.com
chelseadoolittle.com
chelseaerwin.com
chelseafloors.com
chelseafrandsenphotography.com
chelseagambino.com
chelseageephotography.com
chelseagurrphotography.com
chelseahainescoaching.com
chelseaheightsapts.com
chelseahomesley.com
chelseahouseinc.com
chelseahutchisonfoundation.org
chelseajanephotography.com
chelseajeanboudoir.com
chelseajoyoung.com
chelseakaufman.com
chelseakennedyweddings.com
chelseaknesephotography.com
chelseakphotography.com
chelseakslay.com
chelsealallard.com
chelsealaurenimages.com
chelsealighting.com
chelsealoren.co
chelsealovejoy.com
chelseamanagement.com
chelseamarieco.com
chelseamitchellblog.com
chelseamortonphotography.com
chelseanicole.com
chelseaoyler.com

chelseapalace.com
chelseaparish.org
chelseaphotography.com.au
chelseapolice.net
chelseapolice.org
chelseapratchlerphotography.com
chelseaprivateyoga.com
chelseaproulxphotography.com
chelseapsychologywellness.com
chelseareece.co
chelseareedphotography.com
chelsearosephotog.com
chelseasaxbyphotography.com
chelseasfund.org
chelseasherman.com
chelseashope.org
chelseasiwaphotography.com
chelseasodaro.com
chelseastratso.com
chelseatbaldeagle.com
chelseatower.com
chelseavalenephotography.com
chelseavideos.com
chelseawellness.org
chelseawilliams.com
chelseawilsonvocalstudio.com
chelseawolfe.com
chelseawolfe.net
chelseaworkphotography.com
chelseayoung.com
chelseleigh.com
chelseighjoann.com

chelsey-lynn.com
chelsey.mysites.io
chelseybarhorst.com
chelseybelliveau.com
chelseyblack.com
chelseybrown.com
chelseycapital.com
chelseydiaz.com
chelseyhomes.com
chelseyhuffdesign.com
chelseyhuffdesign.staging.mysites.io
chelseykaephotography.com
chelseykrausphotography.com
chelseymariepoetry.com
chelseymichelleco.com
chelseyparkltc.ca
chelseyparkrh.ca
chelseyraeevansphotography.com
chelseyruppersburg.com
chelseyruppersburg.net
chelseyshailaphotography.com
chelseysuttaby.com
chelsiecarterphoto.com
chelsiedawnphoto.com
chelsiegarzalaw.com
chelsijo.co
chelsiwhitephotography.com
chelstian.paradoxstudiostt.com
chelsyaquila.com
chelsycastro.com
chelsymichael.com
chelsyweisz.com

chelsyweiszphotography.com
cheltenhambowlsclub.com.au
cheltenhamcollege.org
cheltenhamifa.co.uk
cheltenhamlabourparty.org.uk
chelveymenopause.com
chelwestmaternityjobs.co.uk
chelwoodadvisors.com
chelyscleaningsolutions.com
chem-aidservices.com
chem-map.com
chem-pruf.com
chem.uk.com
chembio.com
chembio.com.br
chemclean.com
chemco-subs.mysites.io
chemcoaters.com
chemcobenefits.com
chemcomfg.com
chemcorr.com
chemdry-huddersfield.co.uk
chemdryboerne.com
chemdryboulder.com
chemdrybyrhein.com
chemdryfranchise.com
chemdryofcoloradosprings.com
chemdryofmadisoncarpetcleaning.c
chemdryofmarin.com
chemdryofsummerville.com
chemdrysanantonio.com
chemdrysauk.com

chemdrystoneoak.com
cheme.ca
chemelco.com
chemetal.com
chemexglobal.com
chemfax.com
chemgard.com
chemhub.com
chemical-toilet-hire.com
chemicalapps.ornl.gov
chemicalconsultants.com
chemicalcritical.com
chemicaldesign.com
chemicalds.com
chemicalkings.co.uk
chemicalmarketanalytics.com
chemicalsblog.com
chemicalscoffeetime.co.uk
chemicalsolutionsltd.com
chemicalstorage-4farmers.co.uk
chemicalweedcontrol.com
chemicar.com
chemiclabs.com
chemidose.co.uk
cheminutra.com
chemionics.com
chemispherecorp.com
chemistcareers.com
chemistry-matters.com
chemistry-pools.com
chemistry.princeton.edu
chemistryandphysics.blogs.emman

3841

3842

chemistryhelpcenter.org
chemistryonline.guru
chemistryoutreach.org
chemistrystaffing.com
chemistrywellness.com
chemistsnearme.com.au
chemix.ai
chemline.com
chemlineproducts.com
chemlink.com
chemmalab.com
chemmarkhouston.com
chemmarkinc.com
chemmax.com
chemoduck.com
chemoduck.org
chemodynamics.com
chemomouthpiece.com
chemoursneighbors.com
chempartner.com
chemqual.com.au
chemritecopac.com
chems.usc.edu
chemsafety.co.nz
chemselfhelp.co.uk
chemserv.com
chemservegroup.com
chemservetermindidev.6two8dev.com
chemservetesta.6two8dev.com
chemsmart.no
chemstar.com
chemstar.farm

chemstationla.com
chemsysbio.stanford.edu
chemteccc.com
chemtecpest.com
chemteq.net
chemthera.com
chemtoolclassaction.com
chemtooler.com
chemtops.com
chemtrade.nl
chemtrend.com
chemtrendbrand.com
chemungfamilydental.com
chemvoices.org
chemwashus.com
chemwithdrem.co.uk
chemworld.dk
chemyx.com
chen.stanford.edu
chenaconstruction.com
chenainthecity.com
chenalshopping.com
chenaltherapy.com
chenandleung.ca
chenangocountrynyhmp.com
chenangodialysis.com
chenangosupplycompany.com
chenangotravel.com
chenangovalleyhome.org
chenautlawfirm.com
chenchula.com
chenco.com

3843

3844

chendental.com
chendesign.com
chene-blanc-onex.ch
chenelcc.com
chenetwork.org
cheneunderground.com
cheneymetals.com
cheneyranch.com
chenforourneighborhoods.com
chengdarcy.com.au
chengdu.chapters.comsoc.org
chengdufoodtours.org
cheniesmews.com
chennault.org
chennaultairshow.com
chennaultairshow.expo-genie.com
chenoacreative.com
chenorthopedic.com
chenowethmusicians.com
chensplate.com
chenwealthadvisorygroup.quoteyou
chenyi.life
cheoresearch.ca
cheoresearch.com
cheori.org
chepechadpole.com
chepp.org
chepstowcap.com
cheq.ai
cheqbook.com
cheqmtb.com
chequersreading.co.uk

cheques-balances.com
chequessettclub.com
cher-house.com
cher.thrivewebsiteadmin.com
cherbourgstrategies.com
cherececasale.com
chereeroyster.com
cherelynwilliamsdesign.ca
cheresebourgoin.com
cheresemlaporta.com
cheri-alliance.net
cheri-alliance.org
cheribelanderrealestate.com
cheribundiboocaratonbowl.com
cheribustos.com
cherichafin.com
cherieblairfoundation.org
cheriecartercreative.com
cheriedenna.com
cherieedghill.com
cheriefaus-smith.com
cheriefresonke.com
cheriehealey.com
cheriemckennalaw.com
cherienglishrealestate.com
cherienicolephotography.com
cheriesmithzurek.com
cherietravis.com
cherievollmertwinfalls.com
cherieyoung.com
cherigirardmusic.com
cherimichellephotography.com

cherisdesertharvest.com
cherise-nicole.com
cherisebychristina.com
cherisecurity.org
cherish.org
cherishedhomecare.co.uk
cherishedhound.com
cherishedinhawaiiweddings.com
cherishedpet.regencyfamily.com
cherishglobal.org
cherishharper.com
cherishkids.org
cherishlife.sbli.com
cherishomlawoffice.com
cherishphotography.com.au
cherishresearch.org
cherishvictoria.ca
cherisseamusa.com
cheristow-cottages.co.uk
cheritaylor.org
cherithbrookfarm.com
cheriwhite.com
cheriwoodard.com
cherlynelizaphoto.com
chermacksconsulting.com
chernekconsultingvirtualpro.com
chernhiv.samudoma.com.ua
chernoblechicken.com
chernoffcosmeticsurgery.com
chernoffnewman.com
chernogorovwed.com
chernusnutrition.com

cherohala.com
cherohalachallenge.com
cherokee-express.com
cherokee-lake.org
cherokee-sc.com
cherokee-sovereign.com
cherokee-temps.com
cherokeeartscouncil.org
cherokeeathletics.com
cherokeechorale.org
cherokeecountysc.com
cherokeecountysc.gov
cherokeecypressduckclub.com
cherokeedistributing.com
cherokeedock.com
cherokeegrill.com
cherokeehillsapts.com
cherokeeia.com
cherokeemarina.com
cherokeemills.com
cherokeeparkunited.org
cherokeeranchtx.com
cherokeerosenursing.com
cherokeesalesco.com
cherokeeserviceshvac.com
cherokeestreet.com
cherokeetrail.net
cherokeetriangle.com
cheronislaw.com
cherrboldtphoto.com
cherre.com
cherrelynanimalcare.com

cherrelynhealthcarecenter.com
cherreycreative.com
cherriedavis.com
cherrihartman.com
cherriking.com
cherringtonmoultonevans.com
cherripedrioli.com
cherry-hollow.com
cherry-valley-veterinary.com
cherry3d.com
cherryarts.com
cherryarts.org
cherryartshop.org
cherrybevents.com
cherryblossomdentalcare.com
cherryblossomhealingarts.com
cherryblossomplumbing.com
cherryblossompsych.com
cherrybrook-apartments.com
cherrybrookphysio.com.au
cherrybuildinggroup.com
cherrycentral.com
cherrycirclesoftware.com
cherrycitymetals.com
cherrycoatings.ipromo.com
cherryconstructionremodeling.com
cherrycreekalliance.com
cherrycreekartsfestival.com
cherrycreekartsfestival.org
cherrycreekdds.com
cherrycreekdentistry.com
cherrycreekdentists.com

cherrycreekfuture.com
cherrycreeklodge.com
cherrycreekmag.com
cherrycreeknutrition.com
cherrycreekpsych.com
cherrycreekpsychotherapy.com
cherrycreektheater.com
cherrycreektheater.org
cherrycreektheatre.com
cherrycreektheatre.org
cherrycreekvillage.com
cherrycreekwest.com
cherrycustomhomes.com
cherrycutlery.com
cherryglen.omnihoa.com
cherrygroveanimalhospital.vet
cherrygulch.org
cherryhealth.org
cherryhill.com.au
cherryhilldogcathospital.com
cherryhillfcsoccer.com
cherryhillfreeclinic.org
cherryhillfw.com
cherryhillmanor.com
cherryhillorchards.com
cherryhillsacademy.com
cherryhillsdental.com
cherryishcoffee.com
cherryknollsliquors.com
cherrylandelectric.coop
cherrylanekidsdentistry.com
cherrylaurelskyactive.com

cherrymash.com
cherrymedicalpractice.co.uk
cherryontoptemplateshop.com
cherryorchard.ie
cherryorchardprimary.org.uk
cherryorchardprimaryacademy.org.u
cherrypickcapital.com
cherrypools.com
cherrypowder.com
cherryridgeofcascadia.com
cherryroofingandsiding.com
cherrys.co.nz
cherrysmoving.com
cherrysoutdoorservices.com
cherryspringstrees.com
cherrysrestaurantpa.com
cherrystbuildingsupply.com
cherrysteast.com
cherrystones.org
cherrystreet.com.au
cherrystreetapartment.com
cherrysuede.com
cherrytiger.co.uk
cherrytiger.com
cherrytimehealth.com
cherrytowncommercialroofing.com
cherrytowncr.com
cherrytree-photography.com
cherrytreecp.com
cherrytreedental.com
cherrytreefilm.com
cherrytreemn.com

cherrytreewishaw.com
cherrywilliamslondon.com
cherrywoodcommunity.com
cherrywoodfootcare.com
cherrywoodmarket.com
cherrywoodnewhartford.com
cherrywoodofnewhartford.com
cherrywoodrealtyllc.com
cherrywoodsclinic.com
chersuites.com
cherubhousebarbados.com
cherubmedical.com
cherubmedical.net
chervenell.com
chervinell.com
chery.com.au
cherychildcare.com
cherychildcarecenter.com
cheryl4homes.com
cherylannknights.com.au
cherylbowerrealestate.com
cherylbradley.com
cherylbratt.info
cherylbratt.org
cherylburget.com
cherylbutcherteam.com
cherylcasone.com
cherylcolephotography.com
cherylcotman.com
cheryldavid.com
cheryldugger.com
cherylfurjanic.com
cherylfuscojohnson.net

3849

3850

3851

3852

cherylgoss.com
cherylgyant.com
cherylhan.com
cherylhansen.me
cherylhucks.com
cherylhunter.com
cherylilov.com
cherylkayfoundation.org
cherylkearns.com
cherylkemeny.com
cherylkimbroughphotography.com
cherylldahlin.com
cherylmarquis.com
cherylmitchellinsurance.com
cherylmunnhistory.com
cherylperryphotography.com
cherylporteracademy.com
cherylportermethod.com
cherylregan.com
cherylreneeco.com
cherylrerick.com
cherylricker.com
cherylsellsgeorgia.com
cherylshomerunpizza.com
cherylsorganizing.com
cherylspauldingphoto.com
cheryltheory.com
cherylwilsonconsulting.com
cherymaids.com
chesa
chesagsolutions.com
chesamel.com

3853

chesaningfamilydental.com
chesapeakcarcaremd.com
chesapeake-lighting.com
chesapeake-montessori.com
chesapeake-va-truck-car-accident-l
chesapeake.omnihoa.com
chesapeakebaycounselingpllc.com
chesapeakebaykoa.com
chesapeakebaymls.com
chesapeakebayrealestate.com
chesapeakeblooms.com
chesapeakebrokerage.com
chesapeakecap.com
chesapeakecaremanagement.com
chesapeakecharmphoto.com
chesapeakecharmphotography.com
chesapeakechefs.com
chesapeakechimney.com
chesapeakecollision.com
chesapeakecompletedentistry.com
chesapeakecottagesllc.com
chesapeakecrossroads.org
chesapeakedentalspecialists.com
chesapeakedrilling.com
chesapeakeendo.com
chesapeakeforestbuffers.net
chesapeakeframing.com
chesapeakegold.com
chesapeakehc.org
chesapeakehearthandstone.com
chesapeakehomeservices.com
chesapeakelacrosseleague.com

3854

chesapeakelandscape.net
chesapeakelandscape.org
chesapeakelawoffice.com
chesapeakemanor.com
chesapeakemanorvineyard.com
chesapeakemonitoringcoop.org
chesapeakemontessorischool.com
chesapeakenetwork.net
chesapeakenetwork.org
chesapeakepediatricdental.com
chesapeakepilates.com
chesapeakeplace.com
chesapeakepops.com
chesapeakeregionalhealthcarecomp
chesapeakeresearchgroup.com
chesapeakeroofing.com
chesapeakes.com
chesapeakeseafoodhouse.com
chesapeakesharing.com
chesapeakesuites.ca
chesapeaketileandmarble.com
chesapeaketransfer.com
chesapeaketrees.net
chesapeakeva.biz
chesapeakeveterinary.com
chesapeakevirtualoffices.com
chesapeakewoodsfinancial.com
chesapeakeyp.com
chescareer.com
chescocoringandcutting.com
chescodems.org
chescolibraries.org

3855

chescosettlement.com
chesdinanimalhospital.com
chesed247.org
cheservicesjobs.com
cheseye.com
cheshamandamershamlabour.com
cheshillonmission.com
cheshire-urology.co.uk
cheshire.jppestcontrol.co.uk
cheshireacademy.org
cheshireautomotive.com
cheshirebusinessschool.org.uk
cheshirecosmeticsurgery.com
cheshirecounsellingworld.co.uk
cheshiredentalcentre.co.uk
cheshiredistillery.com
cheshireecologicalservices.co.uk
cheshirekitchenbedroom.co.uk
cheshirerio.com
cheshireseals.co.uk
cheshiresidesteps.co.uk
cheshiretentco.co.uk
cheshiretentco.com
cheshirewoods.omnihoa.com
chesleybrookstables.com
cheslockinsurance.com
chesman.com
chesmrc.org
chespenn.org
chespfb.com
chess.health
chesscapitalgroup.com

3856

chessclubsandiego.com
chesscubs.co.uk
chessdrip.com
chessermusicstudio.com
chessgrande.com
chesshealth.info
chessingtonparksurgery.co.uk
chessklub.com
chessmanwealth.com
chessmindshop.com
chessntelectrical.com.au
chessonpartners.com
chesspathways.com
chestatee.net
chestdailynews.chestnet.org
chesteralvarez.com
chesteranimalclinic.com
chesterartsfair.co.uk
chesterbrookacademy.com
chesterbrookacademyvaldie.com
chesterbrookacademycentresquare.
chesterbrookacademydrexel.com
chesterbrookacademywashingtonsc
chesterbrookclub.com
chesterbuickgmc.com
chestercatholicsixthform.co.uk
chestercharter.org
chesterconnector.com
chestercosmeticsurgery.com
chestercountycontracting.com
chestercountycrematory.com
chestercountydui.com

chestercountyguttercleaning.com
chestercountygutterguards.com
chestercountytreeservices.com
chestercountywindowanddoor.com
chestercountywindowwashing.com
chesterfield-capital.com
chesterfield-llc.com
chesterfield.pinspiration.com
chesterfieldassociates.com
chesterfieldelectricandhvac.com
chesterfieldescaperooms.co.uk
chesterfieldeyeworks.com
chesterfieldgroup.co.uk
chesterfieldkennel.com
chesterfieldkidsacademy.com
chesterfieldllc.com
chesterfieldllc.com
chesterfieldmtg.com
chesterfieldsatmrsid.com
chesterfieldsofa.sg
chesterfieldtitle.com
chesterfieldvalleynursery.com
chesterfoodanddrink.co.uk
chesterlionsclub.com
chestermereunited.com
chesternebraska.com
chesterpsych.com
chesterpsygroup.com
chesterroadfamilydental.com
chesterskb.com
chesterspartybarn.fun
chesterspringsdental.com

3857                                                    3858

chestersspringsdentist.com
chestersspringsorthodontist.com
chesterstreetfoundation.org
chesterstudentlets.co.uk
chestertelegraph.org
chestertheartlist.com
chestertonhouse.co.uk
chestertonhouse.org
chestertonhouseaccountingservices
chestertonhousefinancialplanning.co
chestertonorlando.com
chestertownhearing.com
chestertownspy.com
chestertownspy.org
chestervetcare.com
chestionar.autovit.ro
chestionar.olx.ro
chestnut-products.co.uk
chestnutadvisory.com
chestnutartistrydesign.com
chestnutbrae.com.au
chestnutcommons.com
chestnutcourt.co.uk
chestnutdentalassoc.com
chestnuthealthmanagement.com
chestnutherbs.com
chestnuthillbakeryva.com
chestnuthilldev.com
chestnuthilldevelopments.com
chestnuthillhotel.com
chestnuthillpa.com
chestnuthillschool.co.uk

chestnuthillseniorliving.com
chestnuthilltechnologies.com
chestnutlaneapt.com
chestnutlottery.org.uk
chestnutmountainfarms.com
chestnutridge.events
chestnutridgeanimalclinic.com
chestnutridgeanimalhospital.com
chestnutridgenursingandrehabilitatio
chestnutrun.omnihoa.com
chestnutstreetah.com
chestnutsupermarket.com
cheswoldfire.com
cheswoldvfc.com
chetandube.ai
chetblitzer.com
chetcomedical.com
chetcromer.com
chetredmon.com
chetsauto.com
chetsgarageinc.com
chetslegacy.org
chetwins.co.nz
cheungstailor.com
chevalcollection.com
chevalleyevents.com
chevalnoirtraining.com
chevalresidences.com
chevalire-salon.com
chevalwellness.com
chevasamlegal.com.au
chevella.me

3859                                                    3860

cheveninggardens.com
cheverieseamlessgutters.com
cheverlypool.com
chevesbriceno.com
chevinfleet.com
chevinhotel.co.uk
chevintools.com
cheviot.lyles-sutherland.co.uk
cheviotumc.com
chevroletupgrader.com
chevropnadvocacynetwork.com
chevroncommercial.com
chevronmediagroup.com
chevronpac.com
chevronpartners.com
chevronpreservation.com
chevyblazer.ca
chevychasedentistrylexington.com
chevychasedigitaldentistry.com
chevychasetrust.com
chevydetroit.com
chevyinthed.com
chevysminnesota.com
chevysweepstakes.com
chew-chewtrain.com
chewbear.dk
chewbear.fi
chewbear.no
chewbear.se
chewbook.com
chewelahcreativedistrict.org
chewelahvalleylandtrust.com

chewelahveterinaryclinic.com
chewforguelph.ca
chewigem.com
chewnibblenosh.com
cheworki.org
chewonthis-jerky.com
chewonthis.maddiesfund.org
chewonthiscolumbus.com
chewonthistastytours.com
chewse.com
chewshealth.co.uk
chewys.com
chewysgaragesb.com
chexcavationservicesllc.com
chexmix.com
chexpressoromaha.com
chexs.co.uk
chey.thrivewebsiteadmin.com
cheyamedia.com
cheyanneivory.com
cheyannekaitlinphotography.com
cheyanne.littleamerica.com
cheyannebradfordphotography.com
cheyennecanondental.com
cheyennecfcc.org
cheyennedrilling.com.au
cheyenneflexrecords.com
cheyennefootandankle.com
cheyenneindustrialparknv.com
cheyenneleads.biz
cheyenneleads.com
cheyenneleads.org

cheyenneleaphotography.com
cheyennelee-photography.com
cheyenneleephoto.com
cheyennemonteiro.com
cheyennemountaindentalcare.com
cheyennemountainseedcompany.co
cheyennepets.com
cheyennerec.org
cheyenneregional.com
cheyenneregional.net
cheyenneregional.org
cheyenneridgeblog.com
cheyenneriverbuffalo.com
cheyennesblog.com
cheyenneskinclinic.com
cheyennesymphony.org
cheyennewomensimaging.com
cheykphoto.com
cheymeanleapvilla.com
cheynewalls.com
cheyney.edu
cheytac.com
cheyyarsrikumaran.com
chez-maureen.com
chezannsalon.com
chezassiatraiteur.com
chezboulay.com
chezclaire.online
chezellerodriguez.com
chezerbey.com
chezfabienbistro.com
chezlalonde.com

chezmadeleinesalon.com
chezmagolf.com
chezmirabel.com
cheznuts.com.au
chezzam.com
chf-dynamics.childrens.org.au
chfa.compliancelinemcr.com
chfa.expo-genie.com
chfairburn.com
chfbg.com
chfbg.org
chfireinc.com
chflowers.com
chforensics.com
chfs.us
chg.es
chgcinc.org
chghomesandland.com
chgolf.com.au
chgseniorliving.com
chhand.org
chhapoliya.com
chhc.com
chhcok.com
chhealthinsuranceplans.com
chheatandcool.com
chheatingandcooling.com
chhemcoatings.com
chhexpo.com
chhnashville.org
chhsm.org
chi-healthinsurance.com

chi-innovation-strategy.com
chi-service.com
chi-water-and-fire.com
chi.fbcremodel.com
chi.havas.com
chi.jobs
chiabia.com
chiagency.com
chiaha.ai
chialingliu.com
chialpha.com
chiangmaikids.com
chianoconnorphotography.com
chiantiscatering.com
chiappettalegal.com
chiaracarthy.com
chiaracarthy.net
chiaramarletto.com
chiarashinephotography.com
chiarasimons.com
chiarawoods.com
chiaroscurojazz.org
chiartsfoundation.org
chiasa.org.au
chiaswim.co
chiaviation.com
chibalancingcenter.com
chibarproject.com
chibitaiko.com
chibitarot.com
chiblues.com
chic.com.mt

chicabrava.com
chicago-bankruptcy-lawyers.net
chicago-birthday-party-characters.c
chicago-bridalshows.com
chicago-chiropractic.com
chicago-computer-forensics.com
chicago-forward.com
chicago-healthinsurance.com
chicago-managed-it-services.com
chicago-mother-of-the-bride.com
chicago-organizer.com
chicago-outsource-it-services.com
chicago-restoration.com
chicago-sushi.com
chicago-therapists.com
chicago-water-and-fire-restoration.c
chicago-water-and-fire.com
chicago-water-fire-restoration.com
chicago.aceds.org
chicago.fujieicom.com
chicago.goarch.org
chicago.ibwomenininsurance.com
chicago.jan-pro.com
chicago.skinpen.com
chicago.tagmarketingdesigns.com
chicago.uii.org
chicago.womenadvisorsummit.com
chicago2024.com
chicago2024.myacpa.org
chicago2024.org
chicago42digital.com
chicagoabatherapy.com

3865

3866

chicagoactivedog.com
chicagoadfed.org
chicagoafrobeatproject.com
chicagoanxietycounseling.com
chicagoaptiving.com
chicagoarchitect.org
chicagoarchitecturalmetals.com
chicagoarchitecturebiennial.org
chicagoarthritis.com
chicagoautismproject.org
chicagoautismtesting.org
chicagoautoclinic.com
chicagoavenueplace.bcmltd.com
chicagobakingcompany.com
chicagobarbellcompound.com
chicagobariatrics.com
chicagobearsbarnearme.com
chicagobearsbarwrigley.com
chicagobeautifulsmiles.com
chicagobeyond.org
chicagobiggestbridalshows.com
chicagobikelawfirm.com
chicagoblackdominatrix.com
chicagoboothrentals.com
chicagoboudoir.net
chicagobpa.com
chicagobridalexpo.com
chicagobridalexpoinc.com
chicagobridalexpotickets.com
chicagobridalfashionshows.com
chicagobridalfashionshows.net
chicagobridalsalon.com

chicagobridalsalons.com
chicagobridalsampler.com
chicagobridalshowss.com
chicagobrokenleases.com
chicagobugguy.com
chicagobusinesstriallawyers.com
chicagobusinessvoip.com
chicagocap.ovenholdings.com
chicagocapitalmanagement.com
chicagocaregiving.com
chicagocaresdp.org
chicagocarpetcare.com
chicagocatclinic.com
chicagocatholicschools.com
chicagocfo.org
chicagocidercup.com
chicagoclassicalreview.com
chicagoclassiclimo.com
chicagoclinical.org
chicagoclosings.com
chicagocobraselfdefense.com
chicagocollective.themart.com
chicagocommittee.org
chicagocomputerguy.com
chicagoconsumables.com
chicagocovid.com
chicagocreativeplace.com
chicagocred.com
chicagocred.org
chicagocriminallawyer.com
chicagocriminallawyers.com
chicagoculturalaccess.org

3867

3868

chicagodadsgroup.com
chicagodefender.com
chicagodentalsolutions.com
chicagodermatology.com
chicagodermmd.com
chicagodesignnetwork.com
chicagodesitalk.com
chicagodisabilitybenefits.com
chicagodogphotographer.org
chicagodrivevet.com
chicagoelitebaseball.com
chicagoelitefitness.com
chicagoentertainmentbooking.com
chicagoevents.com
chicagoeviction.us
chicagofairtrade.org
chicagofamilyandpetphotography.co
chicagofamilydentalcare.com
chicagofeedingtherapy.com
chicagofilm.com
chicagofilmarchives.com
chicagofilmarchives.org
chicagofilmfestival.com
chicagofineartsolutions.com
chicagofireandwater.com
chicagofireandwater.net
chicagofireandwater.org
chicagofireandwaterrestoration.net
chicagofireandwaterrestoration.org
chicagofireandwaterrestore.net
chicagofireandwaterrestore.org

chicagofirewater.net
chicagofirewater.org
chicagofirewaterrestoration.com
chicagofirewaterrestoration.org
chicagofirewaterrestore.com
chicagofirewaterrestore.net
chicagofirewaterrestore.org
chicagoforthepeople.org
chicagofriends.com
chicagogaragefloorandcabinets.com
chicagogasket.com
chicagoglue.com
chicagograffiti.org
chicagoheadache.com
chicagoheadacheclinic.com
chicagohealth.us
chicagohealthandwellness.com
chicagohealthonline.com
chicagohilal.org
chicagohockeynow.com
chicagohomeless.org
chicagohopeacademy.org
chicagohounds.com
chicagoildivorcelawyer.com
chicagoilluminatingcompany.com
chicagoindoorgarden.com
chicagoinjuryadvicelawblog.com
chicagoinjurylaw.com
chicagokandtoner.com
chicagoinnerview.com
chicagoiowahawkeyebar.com
chicagoirepair.com

3869

3870

chicagojewishfunerals.com
chicagokidstherapy.com
chicagolabor.org
chicagolakefrontapts.com
chicagoland.m14hoops.com
chicagolandareahomevalues.com
chicagolandbridal.com
chicagolandbridalexposs.com
chicagolandbridalsampler.com
chicagolandbridalshow.com
chicagolandbridalshowss.com
chicagolandbuddywalk.org
chicagolandchristmaslights.com
chicagolanddooranddock.com
chicagolandfootdoctor.com
chicagolandgaragedoor.com
chicagolandhabitat.org
chicagolandheatingandac.com
chicagolandinjurylawyers.com
chicagolandlawnmowing.com
chicagolandmaintenancesolutions.c
chicagolandmenshealth.com
chicagolandmillworkdirectory.com
chicagolandmillworkers.com
chicagolandpowerwash.com
chicagolandprivateschools.com
chicagolandsbiggestbridalshow.con
chicagolandsbiggestbridalshows.com
chicagolandslargestbridalshow.com
chicagolandsteampunk.com
chicagolandweddingexpo.com
chicagolandwomenshealth.com

chicagolawlib.org
chicagolawnmowing.com
chicagolawyer.com
chicagolawyercriminaldefense.com
chicagolawyers360.com
chicagolivemuscians.com
chicagolocksmith.com
chicagolocksmithservices.com
chicagomag.com
chicagomanagediteservices.com
chicagomenscenter.com
chicagometrohomeinspections.com
chicagometropolisregistry.org
chicagomicrobladingbyjolanta.com
chicagomonk.org
chicagomotherofthebride.com
chicagomoviedrivers.com
chicagomqq.com
chicagomsa.org
chicagomtevents.com
chicagomundohoy.com
chicagonailsupply.com
chicagooccupationaltherapy.com
chicagoontheaisle.com
chicagoorganizedhome.com
chicagoornamentaliron.com
chicagooutsourceitservices.com
chicagopallet.com
chicagoparkingmap.com
chicagoparkpension.org
chicagoparksgolfalliance.org
chicagopartnersllc.com

3871

3872

chicagopathways.org
chicagopersonalinjurycenter.com
chicagopersonalinjurycenters.com
chicagopetandfamilyphotography.or
chicagophotoboothfun.com
chicagophotoclasses.com
chicagopianoservice.com
chicagoplasticsurgery.com
chicagopodiatry.com
chicagopoi.com
chicagoprintmakers.com
chicagoprivatejets.com
chicagoprostatefoundation.com
chicagoprostatefoundation.org
chicagoptcenter.com
chicagorealestateauthority.com
chicagorealestateinstitute.com
chicagorealestateinstitute.online
chicagorecsports.com
chicagorentals.com
chicagoresidentialpartners.com
chicagorivet.com
chicagoroll.com
chicagoroofingandconstruction.com
chicagorti.org
chicagorvresort.com
chicagosbestbridalshow.com
chicagosbestbridalshows.com
chicagosbiggestbridalshow.com
chicagosbiggestbridalshows.com
chicagoscholars.org
chicagoscots.org

chicagosculturaltreasures.org
chicagosegwaytours.com
chicagoseweranddrainpros.com
chicagosigns.com
chicagoskates.org
chicagoskinclinic.com
chicagoskinscience.com
chicagoslargestbridalshow.com
chicagosoberliving.com
chicagosocial.com
chicagosoundcollective.com
chicagospeechtherapy.com
chicagospine.net
chicagosplash.com
chicagosportsgames.com
chicagosportssummit.com
chicagosseedbank.com
chicagostainless.net
chicagostreetrentalsandrepairllc.con
chicagostrengthinmotion.com
chicagosummerhousing.com
chicagosummerliving.com
chicagotattoosupply.com
chicagotaxteam.com
chicagothanksgivingparade.com
chicagotradeshowexhibitcompany.c
chicagotradeshowexhibitrentals.con
chicagotransmissionexperts.com
chicagotraumasymposium.com
chicagotraveltours.com
chicagotribunemediagroup.com
chicagotrustedattorneys.com

3873                                    3874

chicagottd.com
chicagourogynecologist.com
chicagovirtualoffice.com
chicagovmf.org
chicagovotes.com
chicagovotesedfund.com
chicagowaterandfire.com
chicagowaterandfire.net
chicagowaterandfire.org
chicagowaterandfire.repair
chicagowaterandfire.services
chicagowaterandfirerestoration.com
chicagowaterandfirerestoration.net
chicagowaterandfirerestoration.onlir
chicagowaterandfirerestoration.org
chicagowaterandfirerestoration.suck
chicagowaterandfirerestore.com
chicagowaterandfirerestore.net
chicagowaterandfirerestore.org
chicagowaterfire.com
chicagowaterfire.net
chicagowaterfire.org
chicagowaterfire.services
chicagowaterfirerestoration.com
chicagowaterfirerestoration.net
chicagowaterfirerestoration.org
chicagowaterfirerestore.com
chicagowaterfirerestore.net
chicagowaterfirerestore.org
chicagowatermark.com
chicagoweddingexpos.com
chicagoweddingphotographer.com

chicagowelshcambrian.org
chicagowineconsulting.com
chicagowolves.com
chicagowomens.center
chicagowomensexpo.com
chicagoworkerscompensationlawye
chicaloccatours.com
chicandgracestudios.ca
chicane.am
chicarecipes.com
chicastacos.com
chicasusa.com
chicbeautysalonspa.com
chicbydesign.com
chiccommunications.com
chiccouture.com.au
chicdjs.com
chicdreamstravel.com
chicdreamvacations.com
chicenter.com
chicexcursions.info
chichaca.com
chichestercaravansnorth.campers4s
chichesterchiropractor.co.uk
chichesterinsurance.com
chichesterworkshop.org
chichicharters.com
chichiluna.com
chichiukomadu.com
chick-fil-a.ustud.io
chickaartisticphotography.com
chickabeehillfarm.com

3875                                    3876

chickaboom-import.angiemakes.co
chickadeehillshomestead.com
chickahominyfalls.com
chickamaugaconstruction.com
chickamaugavet.com
chickasminnesfond.se
chickcorea.com
chickeesdanceworld.com
chicken-bone.com
chicken-mdm.com
chicken-mrm.com
chicken.ca
chicken3mm.com
chickenbaader.com
chickenburger.com
chickencareclub.com
chickencharliesvt.com
chickencheck.in
chickencockwhiskey.com
chickencountryjax.com
chickencruelty.com
chickenfangers2020.com
chickenfarmers.ca
chickenfightfest.com
chickenguard.ca
chickenguardwarranty.com
chickenguy.com
chickenkingfoodtruckersjobs.com
chickenlatino.net
chickenmania.com.au
chickenmeetsrice.com
chickenmonkeydog.com

3877

chickenmsm.com
chickennpickle.com
chickenofthesea.com
chickenparma.com
chickenpets.com
chickenplusqc.com
chickenpolicy.com
chickenrescue.co.uk
chickenroost.com
chickenrunwindham.com
chickensforbackyards.com
chickenswitch.cbsarcsafe.com
chickentorture.ca
chickentorture.com
chickfilafellows.com
chickfilagrapevinemillsjobs.com
chickfilaleaderacademy.com
chickiesandpetes.com
chicklandscape.com
chicklittle.ca
chicknfrites.com
chicknmax.com
chicknmaxfranchise.com
chicksinrealestate.net
chicksloft.com
chicksonright.com
chickswingsexpress.com
chickswithspiritualgifts.com
chickyshootsboudoir.com
chiclivingmiami.com
chicluxurycruises.com

3878

chicmedlaser.com
chicocatcafe.com
chicochilddevelopmentcenter.com
chicocre.com
chicocreekvet.com
chicoflax.com
chicohearingaidcenter.com
chicoheights.com
chiconthecheap.net
chicookworks.org
chicopeechilddevelopmentcenter.co
chicopestcontrol.com
chicoryservices.com
chicoskiskelly.com
chicostart.com
chicoteonline.com
chicoterrace.com
chicotruckandrv.com
chicquette.com
chicsignaturephotography.com
chicslimo.com
chicstylingsblog.com
chictrends.co.uk
chicureobarn.cl
chidoluelaw.com
chief.shop
chiefaiofficer.com
chiefarchitectforum.org
chiefbuildings.com
chiefcarriers.com
chiefchimney.com
chiefconstruction.build

3879

chiefconstruction.us
chiefconstructioncompany.com
chiefdataday.com
chiefdataday.es
chiefethanol.com
chiefexecair.com
chiefexecutive.net
chiefexecutivenetwork.com
chiefexecutivescouncil.org
chiefhc.com
chiefind.com
chiefind.ph
chiefip.com
chiefineredanguscattle.com
chieflogisticscompany.com
chiefmartec.com
chiefmobilehomepark.com
chiefofstaffkc.com
chiefphelps.com
chiefrapat.ph
chiefrichbitch.com
chiefsbarber.com
chiefscollision.ca
chieftainfabrics.com
chieftainprinting.com
chieftainrangerover.com
chieftaintours.com
chieftow.com
chiefupshaw.com
chiefvanceolivier.com
chiefx.com
chiefy.net

3880

chiefycrew.com
chiefydiveadventures.com
chiel-kookt.nl
chielolaw.com
chiens-guides.com
chiesipro.dk
chiesipro.fi
chiesipro.no
chiesipro.se
chiesiusamedical.com
chiexec.com
chifausa.com
chigrants.org
chigwellmedicalcentre.co.uk
chiha-boudoir.com
chiha.com
chihealthinsurance.com
chihealthplans.com
chihuahuadesconocido.com
chihuahuasmexicanrestaurant.com
chihuahuatireshop.com
chihuahuatireshop.net
chiisaisushi.com
chijetmotors.com
chijnayafoundation.org
chijophoto.com
chikawonah.com
chikawonah.net
chikitchen.com
chikpea.com
chilakewoodhealth.com
chilangoshermanos.com.au

3881

chilasweetrails.ca
chilcotts.co.uk
chilcottslaw.co.uk
chilcottslaw.com
child-abuse-maryland.com
child-bright-conference.ca
child-centered-documentation.com
child-foundation.org
child-justice.org
child-language-lab.uncg.edu
child-phones.webspace.durham.ac.
child-teen-migrainestudies.com
child.io
child1stcenter.org
childadvocatelawfirm.com
childandfamilydevelopment.com
childandfamilyri.com
childandfamilyri.org
childandteenmedicalcenter.com
childbehaviorclinic.com
childbirthandmore.org
childbirthinjuries.com
childcare-administration.com
childcare.azccrr.com
childcare.madisonworks.com
childcare.santacruzcoe.org
childcare.sdfoundation.org
childcareaccessdc.org
childcareaware.org
childcareawarewa.org
childcarebusinessadvisor.com
childcarebusinessconnect.com

3882

childcarecalculator.org
childcarechoices.info
childcarecollege.com.au
childcarecompliance.com
childcarecompliancecommunity.com
childcareconsultants.org
childcarecorp.org
childcaredm.com
childcareeasypay.com.au
childcareeducation.co.nz
childcarefairfield.com
childcareforwa.info
childcareforwa.net
childcareforwa.org
childcaregenius.com
childcareinkansas.com
childcareinkansas.net
childcareinkansas.org
childcareintexas.com
childcareleadershipalliance.com.au
childcarelicensing.dev.utah.gov
childcarelicensing.stage.utah.gov
childcarelicensing.utah.gov
childcaremarketing.com
childcareministries.com
childcareministries.org
childcarenetwork.com
childcarepolicy.net
childcareprepare.org
childcarerealestatesummit.com
childcareresource.org

3883

childcaresoftware.com
childcaresuccesssummit.com
childcaretaxrelief.com
childcaretrainingclasses.com
childcarevideos.org
childcareworkbook.heart.org
childcaringconsultants.com
childcenterny.org
childcheckmate.com
childcomwales.org.uk
childcrisisresponsemn.org
childcustodylegalaid.org
childdd.org
childdc.com
childdevelopmentschool.com
childdevelopmentschool.org
childdevelopmentschools.com
childdevelopmentschools.org
childdiscipleship.com
childdiscipleship.net
childdiscipleship.org
childdiscipleshipforum.com
childdiscipleshipforum.net
childdiscipleshipforum.org
childdiscipleshipsummit.com
childersbosch.com
childerscatering.com
childerseatery.com
childersenterprises.com
childersholidaylights.com
childersmccain.com
childes.eu

3884

childfamilytherapyofdenver.com
childfirstservices.org
childfirsturgentcare.com
childfree4childfree.com
childfriendlycities.org.uk
childgardenmontessori.com
childguardsafetyfence.com
childguidance.org
childhaven.org
childhealth.ca
childhealthfoundation.silentpartner.v
childhood-matters.ie
childhoodadvisorycouncil.org
childhoodlearningacademy.com
childhoodobesityprevention.com.au
childhoodsexualabusecases.com
childhoodtocherish.com
childimpact.org
childinclusivemediation.com.au
childinst.org
childline.ie
childmags.com.au
childmentalhealth.ca
childmind.com
childmind.org
childmindinstitute.com
childmotivationalcourse.com
childmuscleweakness.org
childnc.net
childneurologycenter.com
childnutrition.ca
childnutritionprogram.org

childofmercychildrenshome.org
childparc.com
childphoneagreement.com
childpredatoralert.com
childprodigyyc.829dev.com
childprodigyyc.com
childpromise.org
childprotection.ie
childprotectionpolicy.org
childprotectiveservicesdefense.com
childrelief.org
children-first.org
children-of-destiny.com
children.norcalchurches.org
children4change.org
childrenacrossamerica.org
childrenalwaysfirst.co.uk
childrenanddivorceguide.com
childrenandfamily.org
childrenandfamilyhealthdevon.nhs.u
childrenandscreens.com
childrenandscreens.org
childrenarepeople.org
childrenatplaynetwork.com
childrenatrisk.org
childrenatthecenter.org
childrenatthetable.org.uk
childrendevelopment.stir.ac.uk
childrendevelopmentcenter.com
childrenfirst.com
childrenfirstalways.org
childrenfirstcanada.ca

childrenfirstcanada.com
childrenfirstcanada.org
childrenincorporated.org
childreninfilm.com
childreninmotion.com
childrenlearn.org
childrenlearnmusic.org
childrenofbloodandbone.com
childrenoffaithmissions.org
childrenofkabwe.com
childrenofshingwauk.org
childrenoftheeucharist.org
childrenofthevalleymv.org
childrens-center.org
childrens-umc.graydigitaldev.com
childrens-week.org.au
childrens.org.au
childrens.poetryarchive.org
childrensactivities.com.au
childrensadvocacycenteryakima.cor
childrensaid.org
childrensartcarnival.org
childrensartclasses.com
childrensassessmentpractice.ie
childrensblog.allsaintsaustin.org
childrensbooksystem.com
childrenscabinet.org
childrenscampusgreenville.com
childrenscenterwnc.org
childrenschoiceacademy.net
childrenschoiceep.com
childrenschoicepreschool.com

childrensclassic.net
childrensclinicga.com
childrenscollective.org
childrenscommissioner.wales
childrenscontinuouscare.com
childrenscornerpreschool.com
childrenscottage.ab.ca
childrenscottageofwilmington.com
childrenscove.org
childrenscovechampions.com
childrenscrisisteam.org
childrensdentalacademy.com
childrensdentalbuilding.com
childrensdentalcare.org
childrensdentalcb.com
childrensdentalcentersf.com
childrensdentalctr.com
childrensdentaldallas.com
childrensdentalhealth.com
childrensdentalri.com
childrensdentalspecialties.com
childrensdentistryco.com
childrensdentistrygroup.com
childrensdentistrynw.com
childrensdentistryofcb.com
childrensdentistryofnorthkingstown.
childrensdentistryofsouthkingstown.
childrensdentistryoftexas.com
childrensdentistryohio.com
childrensdentistrysouthomaha.com
childrensdentistrywenatcheecom.co
childrensdevelopmentcenter.org

childrensdiabetesfoundation.org
childrensdiscoverycenter.com
childrensdiscoverycenters.com
childrensendocrinologylouisville.com
childrensentrepreneurmarket.com
childrensequityfund.org
childrensetc.net
childrensexpresspa.net
childrenseyecenter.com
childrenseyecenterorangecounty.com
childrenseyemd.com
childrensfoundationrms.org
childrensfoundationpbc.org
childrensfundforfallen.org
childrensfundingproject.org
childrensgarden-vail.com
childrensgardentricities.com
childrensground.org.au
childrensguild.org
childrensguildschools.org
childrensharbor.org
childrenshealthcarecharity.org
childrensheartlink.org
childrenshha.com
childrenshospitalcoalition.org
childrenshouseofthewindsors.com
childrensimaginarium.org
childrenskastle.net
childrenslearningcenterforto.com
childrensleukemia.org
childrensliteracytrust.co.uk
childrensmedicalgroup.net

3889

childrensmentalhealthcampaign.org
childrensministry.com
childrensministrycertification.com
childrensministryonline.com
childrensmiraclenetworkhospitals.or
childrensmuseumofacadiana.com
childrensmuseumofphoenix.org
childrensmuseums.com.au
childrensoasispediatrics.com
childrensoasispeds.com
childrensorchard.com
childrensorchardfranchise.com
childrenspastorsconference.com
childrensperformingartsmn.org
childrensplaceinternational.org
childrensplacekc.org
childrenspromisecenters.childcareco
childrenspromisecenters.org
childrensresearchtriangle.org
childrensrespitehomes.org
childrensrightsqld.org.au
childrensroadstorecoveryinc.org
childrensroom.org
childrenssafetycenter.org
childrenssavingsaccount.org
childrensspace.org
childrenssurgicalcenter.com
childrenstherapeutics.com
childrenstherapyconnections.com
childrenstreatmentcentre.ca
childrenstruthfoundation.org
childrensuniversity.com

3890

childrensvillage.org
childrensvillagekids.org
childrenwithautism.org
childrenwithdisability.co.nz
childrenwithoutborders.ca
childress4chancellor.com
childressagency.com
childressca.com
childresscapital.com
childresscasa.org
childresslawyers.com
childresssolutions.com
childressvineyards.com
childsafe-sa.org
childsafehouse.org
childsafetyhub.com.au
childsafetyineurope.com
childsafetypledge.org
childsaving.org
childschanton.com
childserv.org
childsfamilychiropractic.com
childsplaypr.com
childstartinc.org
childstravel.com
childsuccesscenter.com
childsuccessfoundation.org
childsupportconsultants.com.au
childsupporttools.com
childsvoice.org
childteencounseling.org
childthemetest.mysites.io

3891

childtimeinc.com
childtrends.org
childusa.org
childvaccineco.com
childvaccineco.org
childventures.ca
childvision.ie
childvisioncenter.org
childvisitationassistance.org
childwelfareprofessional.com
childwellbeingandtrauma.org
childzplayband.com
chile.endeavor.org
chile.hpcampaignbuilder.com
chile.news.xerox.com
chileinvierte23.cl
chilesenterprises.net
chileshealthcare.com
chileshospitality.com
chileverdeusa.com
chilhoweehills.org
chilhoweevetclinic.com
chili-restaurant.no
chilisalaska.com
chilisisters.com
chilismith.com
chiliving.com
chilkatvalleycf.org
chill-rite.com.au
chill-well-direct.com
chillarizona.com

3892

chillaxincharters.com
chillaxincharteryacht.com
chillbabedesigns.com
chillcowboy.com
chillcryotherapy.net
chilldesignsphotography.com
chilled.app
chilledbutter.com
chilledgrowlights.com
chilledoutcampers.co.uk
chilledoutcampers.com
chilledtechgrowlights.com
chillegqfreeze.com.au
chillerbox.com
chillerservices.com
chillerserviceshawaii.com
chillersplus.com
chillersystemsservice.com
chillfactor.com
chillfulholiday.com
chillianimalhospital.com
chillibyte.co.uk
chillicotheparkdistrict.com
chillicotheparkdistrict.org
chillicotheparksfoundation.org
chillicothepediatrics.com
chillicothepediatrics.org
chillicothesuboxonedoctor.com
chilldesignlab.com
chillifactor.co.nz
chillingaz.com
chillingstation.net

3893

chillingtonsolar.co.uk
chillingtonsurgery.co.uk
chilliobsessed.com
chilliparks.csmdemo.com
chillipinkcreative.com
chilliwackchiefs.net
chilliwackchristmasparade.ca
chilliwackjets.com
chilliwacksquash.com
chilliwacktowing.com
chilljoy.chilljoy-texas.com
chillmilkshakeandwafflebar.com
chillmygarage.com
chillnplunge.com
chillonpark.com
chilloutdogtraining.com
chilloutindiana.com
chillpickleball.com
chillprosolutions.com
chillrentalwinterparkcolorado.com
chillreplacements.com
chillsgc.com
chillsocial.co
chillsonwheels.com
chillsprings.com
chillstar.net
chilltech.co.nz
chillthegrillcover.com
chilltype.com
chillur.com.au
chillvendingllc.com
chillwellbend.com

3894

chillwherever.com
chillwithslim.com
chilly-cook.mysites.io
chilock.com
chiloechesmoran.com
chilogistics.co
chilternskin.co.uk
chilternsociety.org.uk
chilternsrecipebook.co.uk
chiltonair.com
chiltonautobody.com
chiltoncapital.com
chiltonreit.com
chiltontimes.com
chilula.co.il
chillwellcroftacademy.com
chilwellvalleyandmeadowspractice.c
chilworthcourt.com
chim-chimneyinc.com
chimacurnvet.com
chimamedspa.com
chimbotefoundation.org
chimcheree.com
chimcheroo.au
chimcheroo.com
chimcheroo.com.au
chimecostello.com
chimedearanyone.com
chimein.com.au
chimejoys.com
chimeofwrenscoaching.co.uk
chimera-security.com

3895

chimeraband.com
chimeralegacyfoundation.org.au
chimeralighting.com
chimerareputation.com
chimeron.com
chimesolutions.com
chimicles.com
chiming-in.com
chimis.bike
chimline.com
chimney-doctor.net
chimney-works.com
chimney.doctor
chimneycapbuilder.com
chimneycaptain.com
chimneycareco-redesign.gofnm.con
chimneycareco.com
chimneychampions.com
chimneycleanco.com
chimneycleaner.net
chimneycleanerworcester.com
chimneycloser.com
chimneyconcepts.com
chimneydoctorsco-redesign.gofnm.c
chimneyexpertmilwaukee.com
chimneyfranchise.com
chimneyhillcoffee.com
chimneylakesonline.com
chimneymasters.com
chimneymen.com
chimneypal.com
chimneypeakchalet.com

3896

chimneypondfarm.com
chimneypro.com
chimneyrepairdetroitmi.com
chimneyrepairgrossepointe.com
chimneyrockac.com
chimneyrockanimal.com
chimneyrockcattle.com
chimneyrockmortgage.com
chimneyscrubber.com
chimneysolutionsindiana.com
chimneysweepersofny.com
chimneysweepplus.com
chimneysweepsfranchise.com
chimneysweepsinc.com
chimneysweepsme.com
chimneysweepsofsherwoodforest.c
chimneytopexcavation.com
chimneyworksct.com
chimoholdings.com
chimphaven.org
chimpmatic.com
chimsafe.com
chin-dictionary.com
china-cook.com
china-toy-factory.com
china.blogs.atlassian.com
china.cityzenproperties.co.uk
china.computer.org
china.infinox.com
china.ioppublishing.org
china.issa.com
china.mtl.org

3897

china.pgavdestinations.com
china.stg.iglu.com.au
china.stretchsense.com
china.taylorandfrancis.com
china.ulri.org
china.wirebelt.co.uk
china2017.digital-mission.org
chinabooksreview.com
chinabuffetalex.com
chinaccelerator.com
chinacentric.cn
chinaconsumercouncil.org
chinadelightcorvallis.com
chinadentaloutsourcing.com
chinaexecutivebriefing.asiasociety.o
chinafilminsider.com
chinafintech2017.digital-mission.org
chinaforum.org
chinagourmetonline.com
chinainstitute.org
chinainternetwatch.com
chinainvestorsclub.co.uk
chinalaboratoryfurniture.com
chinalabonwatch.org
chinalastnight.com
chinalawandpolicy.com
chinalignin.com
chinalivesf.com
chinamarket.afgc.org.au
chinamedconnect.com
chinapalacestg.com
chinaparadigm.com

3898

chinapatentstrategy.com
chinapavilionpp.com
chinapower.csis.org
chinapower.fr
chinaprintingsolutions.com
chinarescuedogs.com
chinarescuedogs.net
chinarescuedogs.org
chinashepherd.com
chinasignpost.com
chinasource.org
chinatown.nyc
chinatownalaska.com
chinatownhearingcenter.com
chinatownlearningcenter.com
chinatownnyc.org
chinatownwatch.com
chinatrainingnetwork.com
chinaturalhealth.com
chinavision.us
chinbullcable.com
chinchillakindy.com
chinchin.global
chinchin.melbourne
chinchinga.com
chinchintakeaway.melbourne
chinchintakeaway.sydney
chincoteagueislandkoa.com
chinderahtavern.com.au
chindustrial.com
chinehampark.com
chinells.com

3899

chineng.eu
chineng.nl
chineng.online
chinengonline.nl
chinenggigong.nl
chinese-art-in-scotland.wp.st-andre
chinese-neighbor.com
chinese.ablogtowatch.com
chinese.hearingclinicgroup.com
chinese.hettyusa.com
chinese.homefirst.org
chinesecareers.com
chinesecircusspectacular.com.au
chinesecrestedclub.info
chinesedoublehappiness.com
chinesegiantsalamanders.org
chinesegrandma.com
chineseherbalmedicine.org
chinesekingjamesbible.org
chineselanguage.eyesthetica.com
chinesepod.app
chineserestaurantkalamazoo.com
chineseschoolsd.org
chinesesilver.com
chineylogisticsllc.com
chinikeetan.com
chinmayabooks.com
chinmayauk.org
chinnajeeyar.org
chinnici.com
chinoholdings.com
chinola.com

3900

chinolatino.co.uk
chinolatino.eu
chinook-ers.ca
chinookadvisors.com
chinookauto.ca
chinookcomfor.ca
chinookfund.org
chinookjustice.org
chinookplumbinghoodriver.com
chinookroofing.com
chinookschoonmaak.nl
chinoplasticpackaging.com
chinovalleyanimalhospital.com
chinqueka.com
chinspector.com
chinsphotos.com
chinuchsupport.com
chinupdonuts.com
chinupstrip.com
chinwag.video
chinwosu.com
chiolalandscaping.com
chiostrodelcarmine.com
chip-bus.com
chip-in.org
chip.dev.utah.gov
chip.digital
chip.media
chip.stage.utah.gov
chip.utah.gov
chipastro.com
chipcartermusic.com

3901

chipchick.com
chipconstruct.com
chipdelorenzo.com
chipespanol.dev.utah.gov
chipespanol.stage.utah.gov
chipespanol.utah.gov
chiphi.org
chiphitrust.org
chipinamerica.com
chipinforcalvary.au
chipinforcalvary.com.au
chipinformarypotter.au
chipinformarypotter.boylen.dev
chipinformarypotter.org.au
chipknowsluxuryrealestate.com
chipmanapts.com
chipmerlin.com
chipnorris.com
chipolaeg.com
chipolbrok.us
chipotawellnesscenter.com
chipotlechicken.com
chipotleexposed.com
chippendaleschool.com
chipperfieldvillagehall.com
chipperllcsales.com
chippewaanimalhospital.com
chippewadentalcenter.com
chippewaenterprises.org
chippewafallsplasticpackaging.com
chippewalakelions.com
chippewariverwatershed.org

3902

chippewasteelhockey.com
chippewataxaccounting.com
chippewavalleygrowers.com
chippewavalleyhealthcooperative.org
chipprofessionals.com
chippsautorepair.com
chippslocksmith.net
chipr.com
chiprv.org
chips.ieeeusa.org
chips.nyc
chips.tamus.edu
chipsaathome.com
chipsacancerhospital.com
chipscs.com
chipsnetwork.org
chipspeace.org
chipspts.com.au
chipthompson.com
chiptimeresults.com
chipurnoi.com
chipwich.com
chipyard.com
chiqeetajameson.com
chiquecosmetique.com
chiqueentertainment.com
chiqueexpressions.com
chiquisocial.com
chiquitahall-jackson.com
chiralsystems.com
chiraltech.com
chiramos.com

3903

chire.ie
chiritacontractors.com
chirnpark.com.au
chirnsidecarpets.com.au
chiro-capital.com
chiro2you.com
chiro4living.com
chiroaccountingsolutions.com
chiroandosteopathy.com
chirobasix.com
chirobenoitlambert.ca
chirobilling.net
chiroboostprogram.com
chirocandy.com
chirocareflorida.com
chirocoldspring.com
chirocovington.com
chiroct.com
chiroculture.co.uk
chirodominance.baam.com
chirofactorrva.com
chirofirstredding.com
chirofirstwellnesscenter.com
chirofx.net
chirogatineau.com
chirogenesis.org
chiroharvey.com
chiromarketingmasterclass.com
chiromarketingprograms.com
chiromatchmakers.com
chiromax.ca
chiromckellar.com

3904

chiromission.com
chiromovement.com
chironinternational.co.uk
chirontechventures.com
chiroone.com
chiroone.physicians-strength.com
chiropedic.net.au
chiropipe.com
chiropractic-littleton.com
chiropractic.keiseruniversity.edu
chiropractic.sa
chiropracticandpregnancy.com
chiropracticandpt.com
chiropracticandsportsrecovery.com
chiropracticcare.com.au
chiropracticcarecenterpa.com
chiropracticcarecenterpa.net
chiropracticcarecentre.com
chiropracticcareclinics.co.uk
chiropracticcareforcarcrash.com
chiropracticfamilyphysicians.com
chiropractichealthclub.com
chiropractichousekc.com
chiropracticofficedesign.com
chiropracticplus.net.au
chiropracticrichmondhill.ca
chiropracticspringdale.com
chiropracticworksny.com
chiropractie-amsterdam.nl
chiropractor-edmontonsouth.com
chiropractor-reddeer.com
chiropractor-vegas.com

chiropractor08080.com
chiropractor4accidentinjury.com
chiropractoratcastlebury.com
chiropractoratlanta.com
chiropractorcrawley.com
chiropractorfargond.com
chiropractorforcaraccidentinjurytreat
chiropractorfortlauderdaleflorida.cor
chiropractorgreenville.com
chiropractorinchiswick.co.uk
chiropractorinjamaicany.com
chiropractorinlasvegas.com
chiropractorinlondon.co.uk
chiropractorinmiami.com
chiropractorinsalisburymd.com
chiropractorjonesboro.com
chiropractormidtown.com
chiropractorsaintlouis.com
chiropractorscottsdale.com
chiropractorseocompany.com
chiropractorsfortcollins.com
chiropractorvalparaiso.com
chiropractorvista.com
chiropractorwellington.com
chiropreferred.com
chiropreferredins.com
chirorevenue.com
chirorevival.com
chiroseattle.com
chiroshopping.au
chiroshopping.com
chiroshopping.com.au

chirosofascot.com.au
chirospeaking.com
chirospeakingclub.com
chirospecialists.org
chirostudiococoa.com
chirotechs.com
chirotrendz.com
chirovirginia.com
chirowebdesign.com
chirowebs.net
chirowellness.co
chiroworkinc.com
chirp.ru
chirpbeauty.com
chirppi.cbra.co.in
chirurgiemontreal.com
chirurgien-orthopedique.fr
chisagolakes.org
chisagolakesgolf.com
chisagolakesministorage.selfstorage
chisaisushiclub.com
chisel.agency
chisel.co.nz
chisel.digital
chisel.productions
chisel.tv
chiselactioncoach.com
chiselconsulting.com
chiseledspiritcrossfit.com
chiselproductions.com.au
chisga.com
chisholmbb.com

chisholmfinanciallabs.com
chisholmhomebuilders.com
chisholmpoint.com
chisholmswichita.com
chisholmtrailoralsurgery.com
chisholmtrailredimix.com
chismstrategies.com
chisouthfl.org
chispahouse.com
chistol.stanford.edu
chisw.com
chisw.dev
chisw.news
chisw.pro
chisw.solutions
chiswdev.io
chiswickchiropracticclinic.co.uk
chiswickchiropractor.com
chiswickmedicalpractice.co.uk
chitchatmarketingllc.com
chitinor.com
chitogel.co.nz
chitogel.com
chitonco.com
chitowncornhole.com
chitownhomewarranty.com
chitownsoccer.com
chitrans.com
chitragavan.com
chittendensleep.com
chitterchattertherapy.com
chitteringcom.martian.website

chitwoodcommunications.com
chitwoods.com
chiul.org
chiumento.co.uk
chiumento.ie
chiummiento.com
chiunitepray.com
chiuxid.org
chivalryracing.com
chivalrysecurity.co.nz
chivalrytraining.co.nz
chivaroli.com
chivarolipremier.com
chivislaw.com
chivotaqueria.com
chiwaterandfire.com
chiwaterandfirerestoration.com
chiwaterfire.com
chiwaterfirerestoration.com
chiwaterfirerestore.com
chixtape.com
chiyaandchai.com
chiyachtrefinishing.com
chiyoda-us.com
chizeverlaw.com
chizhova.ru
chjoko.com
chjs.org
chkd.professionalprinting.com
chkgranitewashtrust.com
chkklaw.com
chknscrtch.com

chl.ca
chl.global
chla.mynewscenter.org
chladekwealth.com
chlaffinity.com.au
chlafoundation.org
chlchicago.com
chli.co.uk
chllubbock.com
chlmortgages.co.uk
chlo.imaginalmarketing.net
chloe-bee.com
chloealysse.com
chloebolam.co.uk
chloecolliwet.com
chloecousins.com
chloedacosta.com
chloeellisphotography.com
chloegeorgina.co.uk
chloegibbonsphotography.com
chloeheath.com
chloeheathdesign.com
chloejohnsonphotography.com
chloejoyschneider.com
chloelamariee.fr
chloelaydevant.com
chloelowe.com
chloelowephotography.com
chloelowery.com
chloelukaphotography.com
chloemalsick.com
chloemariephotography.com

chloemorello.com
chloenaranjo.com
chloepaigephotography.com
chloepetphotography.com
chloephoto.com
chloeplus.com
chloepolemis.com
chloerose.co.uk
chloesakai.com
chloestokes.com
chloethephotobus.com
chloetrujillo.com
chloewinecollection.com
chloeyturner.com
chlomoprojects.com
chloridefree.com
chlpi.org
chlreverse.com
chlservicesatlanta.com
chlss.org
chltest2.com
chlweb.fanreach.io
chm.org
chmagency.com
chmconnect.org
chmcu.com
chmei.com
chmfcares.org
chmfoundation.com
chmfoundation.org
chmindustries.com
chministries.org

chmitchellconsulting.com
chmlighting.com
chmutility.com
chmweatherguard.com
chn.c2fo.com
chn.org
chna.communitycommons.org
chnapartments.com
chne.org
chnfoundation.org
chnw.chpw.org
chnwcascadeselect.com
chnwcascadeselect.org
cho-tel.com
cho1ce.ca
choaholiday.org
choateconcepts.com
choatefamilyfarms.com
choatehouses.com
chobegamelodge.com
chobelodgeuganda.com
chobesavannalodge.com
choc-ola.com
choc.marketing
choc.org
chocandcheeseyorkshire.co.uk
chocfoundation.org
chocgolf.org
chochealthalliance.com
chochealthalliance.info
chochealthalliance.net
chochmat.com

chocmoose.com
chocoblanco.com
chococheeseny.mysites.io
chocodile.club
chocolate-atelier.com
chocolateblondesalon.com
chocolatebuddha.com.au
chocolatechippedbakery.com
chocolatecortes.com
chocolatecovers.com
chocolatecraft.co.uk
chocolatefactory.com.au
chocolatemilkanddonuts.com
chocolatemilkdonuts.com
chocolatepaperstudios.com
chocolatesantacruz.com
chocolatesbyashley.com
chocolateshippedcookies.com
chocolateshoppeicecream.com
chocolatesmith.com
chocolatesprings.com
chocolateworks-living.com
chocolatissimo.ch
chocolove.com
chocomaker.com
chocomcsultaustralia.com.au
chocowinitypetresort.com
choctalks.org
choctaw-apache.com
choctawarkansas.com
choctawcommercialleasing.com
choctawcountry.com

choctawcountrymarket.com
choctawcs.com
choctawculturalcenter.com
choctawhuntinglodge.com
choctawlanding.art
choctawlanding.com
choctawprint.com
choctawranches.com
choctawsmallbusiness.com
choctawtravelplazas.com
choctawwellness.com
chodecigars.com
chodlaw.com
chodlawfirm.com
chodlawllc.com
choecenter.com
choffinctc.com
chogm-events.thecommonwealth.or
choice-chiropractic-chelmsford.co.u
choice-dental.com.au
choice1mortgage.com
choice4allkids.org
choiceballast.com
choicebook.com
choicebooks.com
choicebooks.org
choicebuyproperties.com
choicecareercounseling.com
choicecareyourway.com
choicecenter.com
choicecentergives.org
choicecitylandscaping.com

choicedeals.com
choicedentalcare.net
choicedentalcentre.com
choicefamilydental.com
choicefinancial.com
choiceflowers.co
choiceforchildren.org
choiceforum.co.uk
choicegraniteandmarble.com
choicegraniteinc.com
choicehealthathome.com
choicehealthdatasettlement.com
choicehealthnetwork.org
choicehf.com
choicehomecare.ca
choicehomeforyou.com
choicehotelgroup.ie
choicehousecolorado.com
choicehousesnow.com
choiceimageconsulting.com
choiceiot.com
choiceirrigation.com
choicejobs.com
choicelifequote.com
choicelocal.com
choicelouisiana.com
choicematters.org
choicemerchantservices.net
choicemutual.com
choiceoffroad.com
choiceonedevelopment.com
choiceonemanagement.com

choiceorganicproducts.com
choiceorganicsproducts.com
choiceorganicteas.com
choicepays.com
choicepgh.com
choiceproductionsnyc.com
choicerecoverycoaching.org
choices.gg
choicesaz.com
choiceschool.org
choicesco.com
choicescripts.com
choicesellproperties.com
choicesfriends.com
choiceshomecaremn.com
choicesignature.com
choicesignsupply.com
choicesinsight.com
choicesinternational.net
choicesirc.org
choicesircares.org
choicesmedical.org
choicesofstjoseph.com
choicesolutions.com
choicespine-eifu.com
choicespine.com
choicespregnancy.org
choicespregnancycenter.com
choicespregnancypartners.org
choicesurrogacy.com
choiceswomensclinic.com
choiceteachers.com

choicetel.com
choicetransportllc.com
choiceunlimited.org
choicewaterjetparts.com
choicewineries.com
choidesign.com
choiluke.net
choir.dalezabriskie.com
choirbar.com
choirboysmc.com
choirboysmc.org
choirs.stmaryoldtown.org
choirschoolofdelaware.org
choirsontario.org
choisiravecsoin.org
choixclimatiques.ca
chojax.org
chokecherry4ever.com
choketube.com
chokkacenter.com
choldertonrarebreedsfarm.com
cholestechldxmarketingtoolkit.com
cholesterolinfo.com
choline-chloride.net
chollawayrealty.com
choloproductions.com
chomes4u.com
chomkofuneralhome.com
chommerce.com
chomp.agency
chompcreativestudio.com
chompies.com

3917

chompiesdistribution.com
chompieswholesale.com
chompmark.com
chonchos-ecoretreat.com
chonda.org
chongandkoster.com
chongmd.com
chongmedicine.com
chonta2.com
chooby.com
chooch.ai
chooch.com
choochooaxethrowing.com
choochoobbq.com
choochoochicago.com
choochoostorage.com
choochootrailers.com
chookie.com
choolaah.com
choolay.com
choomee.com
choose-your-path.com
choose.arbors.com
choose.cal-prop.com
choose.cpmllc.com
choose.dabella.us
choose.decasrealty.com
choose.diamondvalleyprop.com
choose.epoc.co
choose.florida-homeseller.com
choose.floridasfinestpm.com
choose.haggertyrentals.com

3918

choose.happydoorspropertymanage
choose.neisd.net
choose.progressive-am.com
choose.psatlanta.com
choose.sagafurs.com
choose.schoenherrroofing.com
choose.secureonerent.com
choose.tarleton.edu
choose2lead.org
chooseactioncounseling.com
chooseadroit.com
chooseagora.com
chooseaprofessional.com
choosearrowhead.com
chooseart.com.au
chooseartisan.com
choosebaystatehealth.org
choosecamarillo.com
choosechatt.com
choosecherries.com
choosechicagomeetings.com
chooseclear.com
choosecmc.com
choosecommitment.org
chooseconfidence.org
choosecovenant.org
choosecranbrook.ca
choosecreativity.org
choosecu.org
choosedemocracy.us
choosedps.bullcityschools.org
choosefolsom.com

3919

choosefolsomworkspace.com
choosefortis.com
chooseforyou.life
choosefoundation.com
choosegreaterpeoria.org
choosegreenfuture.com
choosegrowth.com
chooseguud.com
choosehealingcenter.com
choosehobbsnm.com
chooseholisticfirst.com
choosehomemade.org
choosehowyouage.com
chooseipn.com
chooseisucceed.com
choosejoi.co
choosejolt.com
choosekaizen.com
choosekindness.life
chooseknoxvilleiowa.com
chooselacrosse.com
chooseleesburg.com
chooselex2.org
chooselife.org.nz
chooselifemi.com
chooselifemichigan.com
chooselifemichigan.org
chooseliferaleigh.org
chooselovemovement.org
choosemagic.ca
choosemansfield.com
choosemarshall.com

3920

choosemaven.net
choosemet.bu.edu
choosemhccna.com
choosemila.com
choosemodern.com
choosemollybarr.com
choosemycar.com
choosemycomfort.com
choosenaysa.com
choosenextgen.com
choosenoblesville.com
choosenorthcentral.com
choosenorthern.org
chooseperless.com
choosepinnacle.com
choosepolk.com
chooseprimavera.com
chooseproud.com
chooseqi.com
choosequeenannes.com
chooserecoveryeveryday.org
choosereliable.com
choosesaintjoseph.com
chooseschuylkill.com
choosesd.com
choosesoma.com
choosesteel.com.au
choosestephanlaw.com
choosestifel.com
choosestjoseph.com
choosetacomapierce.org
choosetherightcare.com

3921

choosetiger.com
choosetimber.com
choosetoberestored.org
choosetwi.com
choosevalor.com
choosevalor.us
choosevascular.com
choosevascular.org
chooseveg.ca
chooseveg.com
chooseveg.org
choosevegan.org
choosevegetarian.org
choosewater.com.au
choosewater.org
choosewell.co.nz
choosewell2024.com
choosewellonline.com
choosewelltolivewell.com
choosewheretolive.com
choosewomen.org
choosewood.com
choosewoodside.ca
chooseyoga.com
chooseyourfloors.com
chooseyourfloors.net
chooseyourfloors.org
chooseyourmetric.com
chooseyourperson.org
chooseyourprovider.com
chooseyourstay.com
chooseyouwa.org

3922

choosingdayton.com
choosingjustice.com
choosingmyfuture.ie
choosingservice.com
choosingwiselycanada.org
choosiskin.com
choosytraveler.com
choowi.com
choozmarketing.com
chop5.com
chopair.com
chopchop.com.ua
chopdesignsgraphics.com
chopeatclean.com
chophairdressing.com
chophouse-restaurant.co.uk
chophouseasheville.com
chophouserestaurants.co.uk
chophousesteakburger.com
chophousesteakburgers.com
chopin-piano-arts.com
chopin.com
chopin.law
chopinandchopin.com
chopineanalyticsolutions.com
chopinentertains.com
chopinlawfirm.com
chopinproject.com
chopinvodka.com
choplasticsurgery.com
chopmyrate.ca
choppedleaf.ca

3923

choppedleaffranchise.com
chopperheadusa.com
choppingblockpa.com
choppointcamp.org
choppointschool.org
chopracriminaldefense.com
chopramd.com
chopranocerino.com
choprapeds.com
chopscotch.com
chopsecrets.com
chopshish.com
chopshopco.com
chopslobsterbar.com
chopsticksandforks.com
chopsticksandforks.prosites.tours
chopstix.co.uk
chopsuey.com
choptcruelty.com
choquetteetfils.com
choquettelaw.com
choralactivities.tamu.edu
choralarts.org
choralcanadafloat.ca
choralnet.org
choralresearch.org.uk
choralsong.org
choralworks.fi
choratour.com
chorbie.com
chorbiefranchising.com
chorbiepools.com

3924

chorchesbankruptcylaw.com
chord-uk.co.uk
chordata-mes.com
chordcorner.com
chorddice.com
chordsdp.com
chordsmen.org
chordsrush.com
choreadanse.net
choregus.org
choremonster.com
choreo-ed.com
choreo.ipromo.com
chorewarrior.com
chorkunst.de
chorleygp.co.uk
chorleyroadpcn.nhs.uk
chorleyroadspcn.nhs.uk
chorleywoodhealthcentre.nhs.uk
chorology.ai
chorongroup.com
chortek.com
chortho.com
chorusfoundation.org
chorusurbanhealth.org
chosen.care
chosen2021.mysites.io
chosenbehavioral.org
chosenbydogsproducts.com
chosenchamps.com
chosenfamilymedicine.com
chosenpeople.com

chosenphotography.co
chosenriverfloats.com
chosenforeign.com
chosentoremember.com
chosenwisely.us
chosenwomensconference.com
chosenwm.com
choseveg.com
choseveg.org
chosevegetarian.com
chosunokrestaurant.com
chot.org
chotelweddings.ca
chotelweddings.com
chou2pharma.com
choudharylab.com
chouettepratique.ca
chouinardbros.com
choukroun-weddings.com
choura.co
chourangi.co.uk
chouseinn.com
choutwp.com
chow.ce.berkeley.edu
chow.md
chow118.com
chowchowinfo.com
chowdownburbank.com
chowhoundgourmet.com
chowly.com
chowncommercial.com
chownlaw.com

chowpownow.com
chowwon.com
choy.me
choyce-products.com
choyces.org.au
chozen.co.uk
chp-inc.com
chp-sf.org
chp.org.au
chp11-99.org
chpalaw.com
chpalliance.org
chpaonline.org
chpc.net
chpexpress.com
chphoto.com
chpk.com
chpkgas.com
chpkpandemicresponse.com
chpkproxymaterials.com
chpkstore.com
chplastering.com
chplic.com
chprc.org
chpscc.org
chpso.org
chpstxsc.com
chpw.com
chpw.org
chpwcascadeselect.com
chpwcascadeselect.org
chpwchildrenfirst.org

chpwturning65.org
chr-campaign.chrstg.com
chr.com
chra-achru.ca
chrconference.com
chrcsf.org
chrealtybynick.com
chrecovery.org
chrestfoundation.org
chreynolds.com
chrg.com.au
chrgon.com
chris-burkhard.com
chris-foster.com
chris-legg.com
chris-plumbing.com
chris-z.com
chris.samebraincreative.com
chris4shore.com
chrisattarian.com
chrisad-app.com
chrisad.com
chrisadams.blog
chrisadcare.com
chrisadolphe.com.au
chrisaevans.com
chrisahanson.com
chrisaitken.com
chrisallard.ca
chrisandamberphoto.com
chrisandgeraldinewedding.lughstudi
chrisandlara.com

chrisandmicaela.com
chrisandsan.com
chrisanton.com
chrisarnottinsurance.com
chrisattieh.com
chrisaustin.work
chrisautorepairseguin.com
chrisbadgett.com
chrisbairdportland.com
chrisbairdportland.net
chrisbairdportland.org
chrisbakerphotography.org
chrisbaldelomar.com
chrisbazemore.com
chrisbeckerphoto.com
chrisbeckerweddings.com
chrisbenjamin.co
chrisberke.com
chrisbeucler.com
chrisbintliff.com
chrisbirky.com
chrisblackwell.me
chrisborelphoto.com
chrisbossert.com
chrisboveaustinrealty.com
chrisbowesdecorating.co.uk
chrisboyleinsurance.com
chrisbrock.io
chrisbrooksgroup.com
chrisbrooksgroup.miami
chrisbruton.com
chrisburbridge.com

3929

chrisburnettassociates.co.uk
chriscakesofamerica.com
chriscarpenter.art
chriscarruthers.com
chriscartercoaching.com
chriscastanon.com
chriscavallini.com
chrischahoud.com.au
chrischasedesign.com
chrischildsdental.com
chrisclear.net
chrisclutter.com
chriscoeandassociates.com
chriscollinsinc.com
chriscollinstraining.ca
chriscongress22.winningtuesday.co
chrisconnelly.com
chrisconnellyphotography.com
chrisconnerphotography.com
chrisconnertherapy.com
chrisconnorselectrical.com.au
chriscookperformance.com
chriscooper.co.uk
chriscostamedia.com
chriscoyier.net
chriscrockettelectric.com
chriscrowdergolfacademy.com
chriscurtin.com
chriscynkar.com
chrisdaigle.com

3930

chrisdarrell.com
chrisdei.com
chrisdeir.ca
chrisdellar.co.uk
chrisdelpierrepodiatry.uk
chrisdenney.com
chrisdepa.com
chrisdiamondomega.co
chrisdigital.com
chrisdillow.com
chrisdixonfilms.com
chrisdodsonmusic.com
chrisdoelle.com
chrisdolan.ca
chrisdreyer.co
chrisdrozda.com
chrisducker.com
chrisdyer.com
chriseckert.us
chrisedwardconsulting.com
chrisegger.com
chriseggleston.com
chriselectric-mn.com
chrisellelim.com
chrisellis.co.uk
chriselmore.wales
chrisevert.org
chrisfaithphotography.com
chrisfaithweddings.com
chrisfedogeology.net
chrisfitcohen.com
chrisfitzgerald.media

3931

chrisflathersnc.com
chrisforcoquille.com
chrisforpa.com
chrisfraley.com
chrisfraleyseniors.com
chrisfraleyhomes.com
chrisfrickphoto.com
chrisfritsch.com
chrisfunvacations.com
chrisgadway.us
chrisgafoor.com
chrisgateconstruction.com
chrisgermer.com
chrisgildon.src.wastateleg.org
chrisglanceautomotive.com
chrisglarner.com
chrisglickman.co
chrisgoelkel.com
chrisgoldenphotography.com
chrisgood.com.au
chrisgoodnow.bio
chrisgoodnow.com
chrisgormanhomes.com
chrisgravesmortgageexpert.com
chrisgreen.art
chrisgriffiths.com
chrisgrundemann.com
chrisguerriero.com
chrisguido.net
chrishadfield.ca
chrishamiltoncellars.com
chrishankins.com

3932

chrisharder.me
chrisharold.com
chrisharperproductions.com
chrisharrisjr.com
chrishaskitchen.com
chrisherrick.co
chrisheuertz.com
chrishicksdigitalmarketer.com
chrishilken.net
chrishilken.org
chrishogan15.com
chrishollins.com
chrishometeam.com
chrishopepolicy.com
chrishufnagel.com
chrishunt.com
chrishus.com
chrishutchensmortgage.com
chrishvacr.com
chrisisaacsonpresents.com
chrisisaak.com
chrisjacksonphoto.com
chrisjaegercustomhomes.com
chrisjames.net
chrisjameslandscaping.com
chrisjamesryan.com
chrisjanese.com
chrisjanese.net
chrisjay.live
chrisjevans.com
chrisjeverett.com
chrisjgroup.com

chrisjnicklinmusic.com
chrisjohnsonpt.com
chrisjordanmortgage.com
chriskannady.com
chriskeithpersonaltraining.com
chriskenney.law
chriskimballphotography.com
chriskingandsons.com
chriskingcounseling.com
chriskleckner.com
chrisknightphoto.com
chrisknorrphotography.com
chriskramerinteriors.com
chriskresser.com
chrislafay.com
chrislandauphotography.com
chrislarsen.co.uk
chrislarsonstudio.com
chrislawyer.com
chrislebelmusic.com
chrisleftright.com
chrislerchre.com
chrislesso.com
chrislightco.com
chrisligori.com
chrislindmusic.com
chrisjoneslaw.com
chrislobbplumbing.com.au
chrislocurto.com
chrislopezmusic.mysites.io
chrislviesdesigns.com
chrislynninserts.com

chrismackeyrealestate.com
chrismackpdx.com
chrismaisano.com
chrismaniosmd.com
chrismarieruiz.com
chrismarinartist.ca
chrismarquis.com
chrismasterjohnphd.com
chrismattelfinancial.com
chrismatthew.com
chrismav.com
chrismccoy.info
chrismeaden.ae
chrismeaden.com
chrismech.com
chrismeroff.com
chrismileski.com
chrismillerforrep.com
chrismillerinsuranceagency.com
chrismkane.com
chrismongeauphoto.com
chrismorris.digital
chrismorriswrites.com
chrismoss.com.au
chrismphotos.com
chrismullen.org
chrismurphy.co
chrismwalker.io
chrisnelsonassociates.com
chrisnorfolk.com
chrisnorton.co
chrisnovinger.net

chrisnovinger.org
chrisoatley.com
chrisoberbeck.com
chrisobrienagency.com
chrisojaynes.com
chrisoma.com
chrisoneill.luxeoregon.com
chrisorestisrg.com
chrisoutdoors.ca
chrispaccione.com
chrispace.org
chrispagnanimd.com
chrispalmermd.com
chrisparadiso.com
chrisparkhurstlaw.com
chrispelham.com
chrisperrytherapy.com
chrispezza.com
chrispierantozzi.com
chrispittsselfstorage.com
chrispivik.com
chrispizzanj.com
chrisplacitella.com
chrisplaford.com
chrisplaford.net
chrisplaford.org
chrisplough.com
chrispoblete.com
chrispostill.com
chrisprangemorgan.com
chrispymedia.com
chrisrahm.com

chrisraulf.com
chrisrbrown.com
chrisregan.coach
chrisregan.xyz
chrisricard.com
chrisricard.net
chrisrice.co
chrisrichardsdds.com
chrisriely.com
chrisrigginsconstruction.com
chrisriversportland.com
chrisriversportland.net
chrisriversportland.org
chrisrobinsonbrotherhood.com
chrisrothceo.com
chrisrsevenish.co
chrisrubin.com
chrisrubincreativ.com
chrisrubincreative.com
chrisruelle.com
chrissain.com
chrissannelong.com
chrissaundersmd.com
chrissaysyes.com
chrisscreativecooking.com
chrisshakespeare.co.uk
chrisshakespeare.com
chrisshaul.com
chrisshawstudio.com
chrisshiflett.com
chrisshiflettmusic.com
chrissisk.com

3937

chrisskinner.global
chrisslater.ai
chrisslawnandtreeservice.com
chrissmithcreates.com
chrissmithlegal.com
chrissnydercreative.com
christapleton2023.100xhospitality.c
christapleton2024.100xhospitality.c
chrissullivan.design
chrissurrey.com
chrissvandteevending.com
chrissycarter.com
chrissydonadi.com
chrissygphotography.com
chrissyhowell.com
chrissyjee.com
chrissyks.club
chrissymariephoto.co
chrissyoneill.com
chrissyplooyphotography.ca
chrissyrey.com
chrissystairphotography.com
chrissyvolkstyling.com
chrissywinchester.com
chrissywinchesterblog.com
christ-logistik.com
christ-stpeter.com
christ-vs-caesar.com
christa-tyler.com
christackphotography.com
christapphotography.com
christahandford.com

3938

christakeyser.com
christal-radio.com
christalcecilyskincare.com
christalkhatib.com
christalks.com
christamartinez.com
christandcascadia.com
christandstlukes.org
christapaustenbaugh.com
christaraephotography.com
christarenephotography.com
christareneportraits.com
christataylorphotography.com
christartwork.cc
christbuiltconstruction.com
christbytheseanb.org
christcathedral.org
christcathedralca.com
christcathedralca.net
christcathedralca.org
christcathedralcalifornia.com
christcathedralcalifornia.info
christcathedralcalifornia.net
christcathedralcalifornia.org
christcathedralchurch.net
christcathedralvenues.com
christcd.org
christchapelclifton.org
christchur.ch
christchurchaspen.org
christchurchbolton.ca
christchurchcharlotte.org

3939

christchurchcranbrook.org
christchurchcustoms.co.nz
christchurchcustoms.nz
christchurchcustomsbroker.co.nz
christchurchcustomsbroker.nz
christchurchdeerpark.org
christchurchdelavan.com
christchurchholidayhomes.co.nz
christchurchindiadallas.org
christchurchmalawi.org
christchurchnewalbany.com
christchurchnyc.org
christchurchoflbk.org
christchurchomaha.org
christchurchoshawa.ca
christchurchphila.com
christchurchphila.org
christchurchplymouth.org
christchurchsunrooms.co.nz
christcitychurch.ca
christcollege.edu.au
christcommunityaugusta.org
christcommunityjc.com
christcovenant.org
christeate.com
christejames.com
christelhughes.com
christelkaaber.dk
christellaboudoir.com
christelleaideauximmigrants.com
christelleaideauximmigrants.com
christelleaideauximmigrants.com
christelleconseilconjugal.com

3940

christelieelbert.com
christellekarolak.com
christelpatel.com
christenendicott.com
christenfox.com
christenhomeart.com
christenkelly.com
christenryan.com
christensen-heimdal.no
christensen.id.au
christensenarms.com
christensenautoscrap.com
christensenconcrete.com
christensengroup.ca
christensengroupbenefits.com
christensenhomes.net
christensenhymas.com
christensenins.com
christenseninstitute.org
christensenortho.com
christensenranch.com
christensenrecycling.com
christentrains.com
christepiscopalberwick.org
christepiscopalchurch.com
christepiscopalchurch.org
christepiscopalschool.org
christfellowship.me
christfestoc.com
christforasia.info
christfortoday.com
christfortoday.org

3941

christheplumberwi.com
christhiele.com
christhompson.life
christhouse.org
christiabrown.com
christian-eckhardt.at
christian-education-center.org
christian-marriage-counseling.com
christian-resources.com
christian.creditunion
christian.injurylawsupport.com
christianabohorquez.com
christianacare.biz
christianacare.com
christianacare.info
christianacare.org
christianacarebenefits.org
christianacareresident.org
christianacares.com
christianacares.net
christianacares.org
christianacarewellness.org
christianadoptiononline.com
christianadoptionsonline.com
christianaj.com
christianalexanderhome.com
christianalibrary.org
christiananddombroski.com
christianarigby.com
christianashram.org
christianassembly.com
christianassociates-europe.org

3942

christianauthorsnetwork.com
christianaward.com
christianbakerco.com
christianbeernetwork.com
christianbell.com
christianbossert.net
christianbrainewire.com
christianbrothersfencingtx.com
christianbrothersroofingatlanta.com
christianbuilders.com
christianbullphotography.com
christiancamps.net
christiancannabis.com
christiancarejobs.org
christiancaretexas.org
christiancc.org
christianchaparro.com
christianchildcenter.org
christianchurchfoundation.org
christiancitizen.us
christiancoachingmag.com
christiancollectiveministry.com
christiancommunity.creditunion
christiancommunitycarecenter.org
christiancommunitycreditunion.biz
christiancommunitycreditunion.com
christiancommunitycreditunion.info
christiancommunitycreditunion.net
christiancommunitycreditunion.org
christianconsent.com
christianconsortium.org
christiancounselingalliance.com

3943

christiancounselinglifecoaching.com
christiancounselinglir.com
christiancounselingofarkansas.com
christiancounselornetwork.com
christiancounselornetwork.org
christiancounselors.network
christiancounselorsnetwork.com
christiancounselorsnetwork.org
christiancountyhd.com
christiancreditunion.com
christiancreditunion.net
christiancreditunion.org
christiandefensivedriving.com
christiandentalcare.com
christiandentalcares.com
christiandentalcenter.com
christianeckhardt.at
christianeconomicforum.com
christianellisimages.com
christianespinosa.com
christianevents.guide
christianexecutiveprotectionservice.com
christianfaithc.com
christianfam.org
christianfellowshipmbc.org
christianfinancialadvisor.com
christianfriendsofleket.org
christianfuentes.com
christiangallardo.co
christiangallardo.net
christiangallardo.org
christiangravesen.com

3944

christiangrouptravelky.com
christiangursky.com
christianhealthupdate.com
christianheightsnursing.org
christianheritagefellowship.com
christianheritagemidwifery.org
christianheritagewa.com
christianheritagewa.org
christianhill.com
christianhof.org
christianholisticbeing.com
christianholmestherapy.com
christianhomes.com
christianhomeservices.com
christianhood.com
christianhorizonsfoundation.org
christianhowes.com
christianhvac.com
christiania.as
christianiacykler.dk
christianilaw.com
christianinjurylawyers.com
christianityreport.com
christianjerk.com
christianjobcorps.com
christiankarateacademy.com
christiankenestours.com
christianladdinteriors.com
christianladiesofconquest.com
christianlawyerdirectory.com
christianleadermag.com
christianleadershipalliance.org

3945

christianleaderupdate.com
christianleatherman.com
christianlibertarian.community
christianlibertychurch.org
christianlifechurch127.org
christianlifepress.com
christianlivingservices.org
christianmarriagecruise.com
christianmarriageintensives.org
christianmichaelhair.com
christianministriesinc.org
christianmomcounseling.com
christianmontessoritraining.org
christiannadesigns.com
christiannation.net
christianneighborschurch.org
christiannephillips.com
christiannkoepke.com
christiannlovell.com
christiannmartinez.com
christianoskitchen.com
christianoutreachcenterbr.com
christianparenting.org
christianpatriotdaily.com
christianpeet.com
christianpf.com
christianpirates.com
christianpublishers.net
christianpublishingshow.com
christianrehabsv.org
christianresolution.co.nz
christianroofing.com

3946

christianroysalon.com
christianrumleyphotography.com
christiansagainsttrumpism.com
christiansbus.com.au
christianscholars.com
christianschoolmanagement.org
christianschoolproducts.com
christianschoolscheduling.org
christianschoolsurveys.org
christiansciencetc.com
christiansdontbite.com
christiansdrugrehab.com
christiansellscolumbia.net
christiansencommercial.com
christianservices.org
christiansextherapy.online
christiansforsocialaction.org
christianshane.com
christiansocialministries.org
christiansolar.co
christianson.com
christiansoncpa.com
christiansondesign.com
christiansongwriting.com
christiansonrealestate.com
christiansontreeexperts.com
christianstreetmissions.org
christianstrong.net
christianswhocursesometimes.com
christianswindowcleaning.com.au
christiantherapistnetwork.com
christianthinkers.com

3947

christianthomas.studio
christianthomasinc.com
christiantrent.com
christiantsueda.com
christiantsueda.net
christiantsueda.org
christianvillages.org
christianvirtual.org
christianwebb.art
christianweddingchaplains.com
christianwild.at
christianwittrealtor.com
christianwomenconnection.org
christianwomenempowerment.com
christianworldlinks.com
christianwritersinstitute.com
christianwritersmarketguide.com
christianwyatt.group
christianyoga.com
christiazevedo.com
christibalfour.com
christicenter.org
christiclarkphotography.com
christicliffordds.com
christicpeace.com
christicraddick.com
christidball.com
christie-associates.com
christie-realty.com
christieadamsphotography.com
christiecohomes.com
christieconyer.com

3948

christiecummings.com
christiedavisdesign.com.au
christieevenson.com
christiehartshorne.com
christieheimbachphotography.com
christiekelemen.com
christieloridesign.com
christiemiller.com
christienken.com
christiepennerworden.com
christies.pub
christiesbeach.clubs.bowlslink.com
christieskiama.com
christiesrealestatemalta.com
christiestark.com
christiestoll.ca
christiestoll.com
christieswastedisposal.com.au
christijohnsoncreative.com
christimorrow.com
christina-aiken.com
christina-vandergrift.com
christinaadamsauthor.com
christinaaiken.com
christinaallday.com
christinaandersonrdn.com
christinaathome.com
christinabairdphotography.com
christinabakerkline.com
christinabaxterweddings.com
christinaberkley.com
christinabernales.com

christinabinghamphotography.com
christinablixt.com
christinabrittain.com
christinacalderwood.com
christinaclinic.com
christinacoker.com
christinacraddock.com
christinacrespophotography.com
christinadalcher.com
christinadehoff.com
christinadix.com
christinadunbar.com
christinaelliottphotography.com
christinaellisphotography.com
christinafrederick.com
christinafurnival.com
christinagabriellemusic.com
christinagillick.com
christinagiordano.com
christinagmoore.com
christinagreenedds.com
christinaguidotti.com
christinahighagency.com
christinaholloway.com
christinajanel.com
christinajoy.com.au
christinajoyphotography.com
christinakasemir.com
christinakli.de
christinakphoto.com
christinakrause.com
christinakroder.com

3949

3950

christinalabrundaphotography.com
christinalakelodge.com
christinalandiniphotography.com
christinalouisebranding.com
christinalovelacedesign.com
christinamaephotography.com
christinamanuela.com
christinamariestudio.com
christinamax.de
christinamendel.com
christinamilazzocounseling.com
christinamizephotography.com
christinamoore.us
christinanairobi.com
christinanaselli.com
christinaney.com
christinanicci.com
christinaoiticica.com.br
christinapaik.com
christinaparalegal.com
christinaperhacphoto.com
christinapetrie.com
christinapetrowskaquilico.com
christinapirolli.com
christinaponline.com
christinapoppell.com
christinareabookkeeping.com
christinarebuffet.com
christinareilly.com
christinareneej.com
christinarunnalsphotography.com
christinas-lookbook.ca

christinasarah.com
christinascompleteclean.com
christinaseelye.com
christinashawphotography.com
christinasloan.com
christinasmithco.com
christinasmithtravel.com
christinasoulempowered.com
christinasresources.com
christinasutra.com
christinatinkertalks.com
christinatumblesonbudatx.com
christinatumblesonbudatx.net
christinaturndophotography.com
christinavetesnik.de
christinawall.com
christinawalton.ca
christinawebberphotography.com
christinawilsonart.com
christinayocagency.com
christinzen.com
christinbjork.com
christincollins.com
christine-barron.com
christine-seeman.com
christine-skari-photography.com
christineagictherapy.com
christinebailey.co.uk
christinebrockbank.com
christinebrowncounseling.com
christinecallender.com
christinecampbellpate.com

3951

3952

christinecapone.com
christinecardoso.ca
christinecardoso.com
christinecashen.com
christinechecinska.com
christinecronau.com
christinedammann.com
christinedanaephotography.com
christinedeatoncreative.com
christinedeherrera.com
christinedoes.design
christinedonovanonline.com
christineelder.com
christineelliottdesigns.com
christinefilowiak.com
christineforgov.com
christinefororegon.com
christinegipple.org
christineglebov.com
christinegomolka.com
christinegracephotography.com
christinegreen.com
christinegurganus.com
christinehalsey.com
christinehanus.com
christinehartcoaching.com
christinehassler.com
christinehazel.photography
christinejantzwellness.com
christinekaplancoaching.com
christinekavanagh.co.uk
christinekloser.com

3953

christinelane.ca
christinelarson.com
christineleephotography.org
christinelemme.com
christineliphotography.com
christineliuperkins.com
christinelusita.com
christineluzuriaga.com
christinemageephotography.com
christinemcguire.com
christinemcnally.co.uk
christinemeyercreative.com
christinemorrisonphotography.com
christinenaylor.com
christinenicolephotos.com
christineolmstead.com
christinepak.us
christinepappas.org
christineparksellsdreamhomes.com
christineperfetti.com
christinepintarrealtor.com
christinepinto.org
christinequarterphotography.com
christinereedphoto.com
christinereidphotography.com
christineretzerphotography.com
christinescakesandpastries.com
christineseattlebroker.com
christineshope.org
christinesmoments.nl
christinesouci.com
christinespillar.com

3954

christinestear.com
christinestout.com
christinesuecook.com
christineswoodfire.com
christinetanphotography.com
christinetaylorprice.com
christinetrimpe.com
christinevalmy.com
christinevarnavas.com
christinewhitedesign.com
christinewhitneysanchez.com
christinezeiglerphoto.com
christinmorris.com
christinmullen.com
christinnell.com
christinokitchens.com
christinsofka.com
christinternational.church
christintherockies.org
christiscleaning.com
christiswithus.com
christitychurch.org
christlife.org
christlikemindset.com
christlutheran-superior.org
christlutheranviennawv.org
christmanperiodontics.com
christmanswildlife.com
christmas-light-pros.com
christmas-organised.com
christmas.bewlwater.co.uk
christmas.kateringathome.com.au

3955

christmas.landmarklondon.co.uk
christmas.myrtletavern.co.uk
christmas.operationsmile.ie
christmas.porkshop.co.uk
christmas.taxtraders.co.nz
christmas2023.northstar.ac
christmas2023.northstarmarketing.c
christmas4kids.org
christmasatbeach.com
christmasatnorthshore.com
christmasatparkplaza.com
christmasatwoodcreekfarms.com
christmasbackpacks.org
christmasblvd.com
christmasboatparade.com
christmasbycurrent.org
christmasbygenius.com
christmasbyzenith.com
christmascard.northridgechurch.con
christmascards4less.com
christmascircus.com.au
christmascollect.cranstons.net
christmasconcert.stjohnhillsdale.org
christmascountdownshow.com
christmascreek.mysites.io
christmasdecor.au
christmasdecorboynton.com
christmasdecorpr.com
christmaselephantbook.com
christmaseve.northridgechurch.com
christmasevecuero.com
christmasferry.com.au

3956

christmasinbr.com
christmasincoatesville.com
christmasinjuly.com.au
christmasinjurylawyers.com
christmasinstafford.com
christmasinswva.com
christmasinteriordecorator.com
christmasinthecity.org
christmaslightingtulsa.com
christmaslightinstallationgr.com
christmaslightinstallersindianapolis.c
christmaslightsdecoration.com
christmaslightsinlincoln.com
christmaslightsinstallation.com
christmaslightsmarin.com
christmaslightsofhuntsville.com
christmaslightsok.com
christmasliteshow.com
christmasmission.ca
christmasnightmarket.org
christmasoncaddofireworks.com
christmasseattle.com
christmasstorecolorado.com
christmasstorenc.com
christmassweet2020.com
christmastree.com.sg
christmastree.sg
christmastreefarm.be
christmastrees.london
christmemorial.org
christnersconcreteandhardscapes.c
christocongress.com

3957

christofimpact.com
christogenesis.org
christone.com
christonhill.com
christonhill.net
christophadrianschneider.ch
christophelaw.com
christopher-castro.mysites.io
christopher-donahue.com
christopher-hope.co.uk
christopher-little.co.uk
christopher-robyn.realtor
christopher.org
christopherambrosetti.com
christopherandcojewelry.com
christopherasimmonsmd.com
christopherb.com
christopherbalmaceda.com
christopherbalmaceda.net
christopherbaumgarden.com
christopherbolduc.com
christopherbooth.com.au
christopherbower.com
christopherbrownart.com
christopherbrowndrawings.com
christopherbrownweddings.com
christopherbuckleyattorney.com
christopherbuckleyattorney.net
christopherburgon.co.uk
christopherburgon.com
christopherbwallace.com
christopherbyrne.com

3958

christopherching.com
christophercook.co
christophercurtin.com
christopherdibella.com
christopherduquet.com
christopherelectricllc.com
christophereelliott.com.au
christopherfarr.com
christopherff.org
christopherfoust.com
christopherfrierbrown.com
christophergeepaintings.com
christopherginn.com
christophergrecostudio.com
christophergreen.art
christophergreenphotography.com
christopherhahn.com
christopherhobbs.com
christopherhope.org.uk
christopherhouse.org
christopherjamesosborn.com
christopherjcost.com
christopherhwright.com
christopherjohncoaching.com
christopherjohnstonwriter.com
christopherjonesphoto.com
christopherkorey.com
christopherksavage.com
christopherlarose.com
christopherlawgroup.com
christopherlee.com
christopherlynnscott.com

3959

christophermaltman.com
christophermarkham.com
christophermarkham.net
christophermarkham.org
christophermelotti.com.au
christophermirto.com
christophermoeller.com
christophermooredpm.com
christophernolan.com
christophernovinger.com
christophernovinger.org
christopherothompsonmd.com
christopherpatrickbaron.com
christopherpenczak.com
christopherperry.com
christopherpricedds.com
christopherproject.org
christopherqueengalleries.com
christopherao.com
christopherrobertsesq.com
christopherobininc.com
christopherroycehairstudios.com
christopherrubin.com
christopherscambridge.com
christopherscure.org
christophersfarmgoods.com
christopherskitchen.org
christophersmithmdauthor.com
christopheronhydraulics.com
christopherspringsfarm.com
christophersstudio.net
christopherstokes.co.uk

3960

christopherswan.com
christopherthrossel.com
christopherthrossel.net
christopherthrossel.org
christopherwallace.org
christopherwest.com
christopherwink.com
christopheryang.co
christopheryoungcoins.com
christopheviseux.ca
christopheweddingphoto.com
christophloch.blog.jbs.cam.ac.uk
christopoulos.com
christoprint.co.uk
christosspeaks.com
christourking.church
christourshepherdcenter.org
christplace.church
christpresauburn.org
christquake.com
christquestministries.com
christready.org
christreatortho.com
christreformedbaptist.com
christreformedsc.org
christreftlin.ca
christs-church.org
christsanctuary.org
christsatisfieshousing.com
christshaven.org
christspurpleheart.com
christstarfish.org

christthegoodshepherdnola.com
christthekingaltoona.com
christthekingcatholic.org.nz
christthekingministries.org
christthesaviornyc.org
christtheword.co.uk
christthroughus.com
christthroughus.net
christtogether.org
christtogetherpearland.org
christuff.me
christunitedchurch.silentpartner.web
christuschildrensfoundation.org
christusfoundation.org
christushealthfoundations.org
christusochsnerswlafoundation.org
christwain.com
christy-faith.com
christyallicreative.com
christybauman.com
christycapital.com
christycegelski.com
christycoco.com
christycoleman.com
christycomerford.com
christycote.com
christydailey.com
christygreenwood.com
christyhunter.com
christyinsurance.com
christyjohnson.com
christyjohnson.org

christyjphotography.com
christyjulkaphotography.com
christymarieromano.com
christymartinphotography.com
christymendelow.com
christymitchellphotography.com
christypruitt-haynes.com
christyreuter.com
christyricephotography.com
christysangertherapies.com
christysauto.com
christysautorental.com
christyschulte.com
christyscoaching.com
christysnontoxiclifestyle.com
christysplatinumclub.com
christystrongphotography.com
christystruckrental.com
christytrotter.net
christytylerphotographyblog.com
christywhitman.com
christywilkens.com
christyzink.com
chriswaddellinc.com
chriswaldron.com
chriswebbjr.com
chrisweinbergevents.com
chriswestga.com
chrisweston.photography
chriswhiteinc.com
chriswho.codes
chriswolf.me

chriswoodside.com
chrisworks.net
chrisyatesfilm.com
chrisyateslaw.com
chrisyoham.com
chrisyoungcoins.com
chriszagoricpiano.com
chroligo.com
chromacolors.com
chromacolors.net
chromadetroit.city
chromadragon.com
chromaline.com
chromamedicine.com
chromaphotobooth.com
chromaspecialtychemicals.com
chromatan.com
chromatic.studio
chromaticpropaganda.com
chromatosync.com
chromausa.com
chromeappstab.com
chromeappstart.com
chromebookretailswag.com
chromecraftreman.com
chromedomecaps.com
chromeexperts.com
chromeforcollege.com
chromepest.com
chromepressurewashing.com
chromeprintsolutions.com
chrometalesguideservice.com

chromeunion.com
chromisfiber.com
chromistechnologies.com
chromiumsulphate.com
chronetyx.com
chronic-disease.net
chronicallyglutenfree.com
chronicbosscollective.com
chroniccarecollaborative.org
chroniccareiq.com
chronicdiseaseregistry.com
chronicfatigueacademy.com
chronichivetrial.com
chronicillnesssolution.com
chroniclbp.com
chroniclecopy.co
chronicler.me
chroniclers.org
chronicleseattle.com
chroniclesofkayla.com
chronicletravel.co
chroniclymejournal.com
chronicmigrainenews.com
chronicnurse.com
chronicpainpt.com
chronicpaintc.info
chronicpaintreatmentreport.com
chronicpaintrial.com
chronicpositivityproject.com
chronicrelief.care
chronicurticaria-ce.com
chroniselite.com

3965

chronisfamoussandwichshop.com
chrono.oaggao.ca
chronofcraving.com
chronograph.pe
chronologywine.com
chronomics.ai
chronomics.co.uk
chronomics.com
chronomics.io
chronomics.org
chronos.agency
chronos.ltd.uk
chronosabstractllc.com
chronosbilling.com
chronosllc.com
chronosphere.io
chronosvet.com
chronotravelandtoursus.com
chronovo.care
chronovo.com
chronus.com
chroseries.com
chrs.nousuat.com.au
chrs.org.au
chrservice.com
chrsinteractive.com
chrssyhrt.com
chrstg.com
chrysalisclinic.ca
chrysalisdentalcare.com
chrysalisstaffing.com
chrysalisstrings.com

3966

chrysantjonatan.com
chrysella.com
chryskyng.com
chrysler.org
chryslerwinonablog.com
chryso.com
chryso.fr
chryso.ph
chryso.pt
chryso.se
chrysoinc.com
chryspauline.com
chrystalraecontemporaryart.com
chrystietaylor.com
chrystus.pl
chrzan.mse.berkeley.edu
chs-mo.org
chs-texas.com
chs.energy
chs.gccschools.com
chs.law
chs1966.com
chsa.co.uk
chsalamo.com
chsamerica.org
chsblastpaint.com
chscompany.biz
chscompany.net
chscontracting.net
chscontractingmd.net
chscorechella.corebaby.org
chscpr.org

3967

chseband.org
chsevents.expo-genie.com
chsfleetrentals.com
chsfomaha.org
chsfoundation75thanniversary.com
chsgirlsbb.promotionalresourcesinc
chsgroup.org.uk
chshockey.promotionalresourcesinc
chshomepro.com
chshormone.com
chsi.org
chslandworxpooldesign.com
chsn.com
chsnc.theedemo.com
chsofnj.com
chsofnj.org
chsoutfitters.com
chsspecialists.org
chsresults.com
chssf.org
chssn.org
chstechgroup.com
chstikitours.com
chstrong.org
chstyler.org
chsweightloss.com
cht.austincc.edu
chtc.ie
chtcounseling.com
chtjtf.com
chtn2024.com
chtolive.com

3968

chtortho.com
chtrctlobby.com
chtte.thrivewebsiteadmin.com
chualeephotography.com
chubackeducation.com
chubb.zagdistro.com
chubbeducation.com
chubbfirm.com
chubbsbars.com
chubbuckkidzdental.com
chubbycattle.com
chubbycurry.co
chubbygirltravels.com
chubbygroup.com
chubbyhipposigns.com
chubbynori.com
chubbysbbq.com
chubbysbbq.net
chubbyskewer.com
chubbysupply.com
chubbytea.cafe
chubcaydivers.com
chubettebakery.com
chuckalfieri.com
chuckandlori.com
chuckandoaks.com
chuckanutairsoft.com
chuckanutgolfcarts.com
chuckanxiety.com
chuckbarberini.com
chuckbellsellstoledo.com
chuckblum.com

chuckboyce.com
chuckeasley.com
chuckecheese.co.in
chuckecheese.com
chuckecheese.com.au
chuckecheese.com.eg
chuckecheese.com.kw
chuckegolf.org
chuckejobs.com
chuckestory.com
chuckfortexas.com
chuckhafner.com
chuckharderassociates.com
chuckhughesonline.com
chuckitjunk.com
chuckkellysalonspa.com
chucklawless.com
chuckmartincpa.com
chuckmuizers.com
chuckobremski.com
chuckpearson.blog
chucksautoca.com
chuckschmalzried.com
chuckschmalzried.net
chuckschmalzried.org
chucksconvertibleparts.com
chuckscustom.com
chuckshvac.net
chuckslakeshorein.com
chuckslemonade.com
chucksmithlegal.com
chucksmithsautoservice.com

3969

3970

chucksparts.com
chucksperry.net
chuckspumps.com
chuckstaxidermy.com
chuckstaxidermyalbanyor.com
chuckstoyland.com
chucktanner.com
chuckthemechanic.com
chucktownaxe.com
chucktownaxethrowing.com
chucktownskates.com
chucktrailers.com
chuckwileyathleticfoundation.com
chuckyeager.com
chudleighlaw.com
chudler.net
chudovo.de
chugachalaskaservices.com
chugachheritagefoundation.org
chugachpowderguides.com
chuggchews.com
chugginsfellfromahighplace.xyz
chugjaksoccerclub.com
chugim-pool.onecity.co.il
chujko.com
chulab.engr.tamu.edu
chulavistachamber.org
chulavistachronicle.com
chulavistacoins.com
chulavistahemorrhoidtreatment.com
chulavistaleak.com
chulavistameetings.com

chulavistapoi.com
chulavistaresort.com
chulavistarv.com
chulavistarv.info
chulavistarv.net
chulochonies.com
chuloviral.com
chum.studio
chumbleyconstructionllc.com
chumdigital.com
chumleyenroll.com
chummyfinclub.com
chumzilla.com
chungchun.fr
chungchunqc.com
chungkeefrozenmeat.com
chunglawyers.com.au
chunker.com
chunkitaxegames.com
chunknocaptainchunk.com
chunky.com
chunkychew.co.uk
chunkyduck.au
chunkyduck.com.au
chunkyepice.ca
chunkyfuelsfans.com
chunkymonkeyphotography.com
chunkysackshunger.com
chunkyspicy.ca
chuop.com
chupafit.com
chuppspianos.com

3971

3972

chur.polizeilogistik.ch
church-lane-surgery.co.uk
church-revitalization.com
church.law
church.news
church.nextstep.bible
church360.co
church724.com
churchadvance.co
churchak.org
churchaltarcloths.com
churchandassociates.com
churchandclergyalliance.org
churchassistanceministry.org
churchataddis.com
churchatcedarwood.co.nz
churchathp.org
churchatsouthlake.com
churchatthecreek.com
churchatviera.com
churchaudiovideo.com
churchbee.ai
churchbenefits.org
churchbombdisposal.com
churchbytheriver.org.uk
churchcare.org
churchco-tx.com
churchconsultations.com
churchconsulting.org
churchcpa.org
churchcreative.works
churchcreativeflooring.com

churchcreekretirement.com
churchdesignteam.com
churchdwightinnovation.com
churcheleven32.com
churchendcomedy.co.uk
churchendcomedy.com
churchequippers.com
churches.sbc.net
churchesandapostles.com
churchesforlife.org
churchesforthenations.org
churcheshousing.org.au
churchesinashville.com
churchesinmissions.com
churchesthatheal.com
churchesunitedwithisrael.com
churchfia.com
churchflatbush.org
churchfoundationrepair.com
churchfront.com
churchgraphics.ai
churchgrow.co
churchgrowthmagazine.com
churchgrowthresearch.webspace.d
churchgrowthservices.com
churchhealth.org
churchheating.pro
churchhillanimalhospital.com
churchhillsurgery.co.uk
churchhires.com
churchhomechicago.org
churchhospitality.us

churchhouseconf.co.uk
churchhunt.com
churchichrecreation.com
churchill-cuq.ca
churchill-cuq.com
churchillallies.org
churchillaviation.com
churchillbordeaux.com
churchillcapital9.com
churchillclinic.com
churchillcorp.ca
churchillcorporation.ca
churchillcorporation.com
churchillcountylibrary.org
churchilldesignstudio.com
churchilldownsincorporated.com
churchillforge.com
churchillfuture.com
churchillindustrial.com
churchillmanagement.com
churchillorthopt.com
churchillpublicadjusters.com
churchillsecurityltd.co.uk
churchillsteakhouse.com
churchillstl.org
churchillstudios.com
churchillsys.com
churchillterry.com
churchillu.com
churchillwild.com
churchincupertino.org
churchinfl.com

churchinfortlauderdale.org
churchinhuntsville-al.org
churchinirvine.org
churchinmanchesternh.org
churchinmiami.org
churchinmorganhill.org
churchinreno.org
churchinsilverlake.org
churchinsurancecenter.com
churchinsurancems.com
churchinternshipnetwork.com
churchinworcester.org
churchjobs.live
churchkidscreative.com
churchkitchendesign.co.uk
churchlandanimalclinic.com
churchlawcenter.com
churchleadershipcenter.org
churchleadershipcollective.com
churchlegaltools.com
churchlingo.com
churchloanexpert.com
churchmailinglist.com
churchmd.com
churchmediacentral.org
churchmediadrop.com
churchmediamasterclass.com
churchmobilizationnetwork.org
churchmousecreations.com
churchnightclubco.com
churchof.beer
churchofchristatleominster.com

churchofchristbayard.org
churchofchristmarshill.org
churchofchristsyracuse.org
churchofficeonline.com
churchofjesuschristcolorado.com
churchofjesuschristinarizona.org
churchofjesusfuckingchrist.org
churchofrockandroll.com
churchofsaintmary.com
churchofscrum.com
churchofthecrossomaha.org
churchoftheholytrinity.org
churchofthetransfiguration.ca
churchofwilloughby.com
churchonline.hopechannel.com
churchonmain.com
churchopsgroup.com
churchorgans.net
churchotv.com
churchperiodical.com
churchphotographers.com
churchplant.net
churchplanting.com
churchplanting.compassion.com
churchplanting.fuller.edu
churchplumbing.com
churchpt.com
churchquicksite.com
churchrealty.com
churchrebrand.com
churchrecording.cc
churchredress.co.uk

churchrelevance.com
churchrenew.org
churchrequests.com
churchresearchservices.com
churchrestorations.com
churchresumes.com
churchresurrection.org
churchrevamp.com
churchs.com
churchservicesfoundationrepair.com
churchsfp.co.uk
churchstreetdental.net
churchstreeterjobs.com
churchstreetumc.org
churchstrengthening.scbaptist.org
churchstronglic.com
churchsupport.davidccook.org
churchsupporter.com
churchtalk.tv
churchtalkproject.com
churchtrainingnetwork.com
churchtransparency.com
churchturnaround.com
churchunited4justice.com
churchunitednaples.com
churchuniversity.com
churchunstoppable.com
churchviewmedicalcentre.co.uk
churchwebfuel.com
churchwerkes.com
churchwest.com
churn360.com

3977                                          3978

churnandbake.com
churnme.app
churnsoftserve.com
churodamericas.com
churodeurope.com
churrascoshop.com
churroontop.com
chutelakelodge.ca
chutinoffshorewind.com
chutinoffshorewind.com.tw
chuunicephotography.com
chuvision.com
chuyforchicago.com
chuze.bsmgstores.com
chuzefitness.com
chuzeheliweek.com
chuzeheliweekstaff.com
chv.at
chvdental.ca
chvfd.org
chvoid.com
chw.ca
chwaction.tamhsc.edu
chwawaterimprovements.com
chwca.org
chwcenter.com
chwd.org
chwinsgroup.com
chwllp.com
chwmining.com
chwmlaw.com
chwoodproducts.com

chwpcares.org
chwplc.org
chwpp.ca
chwpro.com
chws.thrivewebsiteadmin.com
chykalophia.com
chyneskysealcoating.com
chynnaandtharon.com
chynnapacheco.com
chyron.com
chyronhego.com
chyronlive.com
ci-advantage.com
ci-agency.com
ci-gc.com
ci-group.com
ci-health.org
ci-infomanagement.com
ci.brule.ne.us
ci.champaign.il.us
ci.cityoftacoma.org
ci.davenport.ne.us
ci.decatur.ne.us
ci.everett.ma.us
ci.exeter.ne.us
ci.falkharrison.com
ci.genoa.ne.us
ci.happy-valley.or.us
ci.hartington.ne.us
ci.hemingford.ne.us
ci.hutchinson.mn.us
ci.kowri.app

3979                                          3980

ci.lighting
ci.madison.mn.us
ci.mukilteo.wa.us
ci.newtonfalls.oh.us
ci.petersburg.ne.us
ci.redwood-falls.mn.us
ci.silver-creek.ne.us
ci.strang.ne.us
ci.waverv.com
ci2.com
ci4equity.org
cia-landlords.co.uk
cia-llc.com
cia.band
cia.edu
cia.wpe.ncx.io
ciacciacpa.com
ciaccioroofing.com
ciachef.edu
ciaconsulting.org
ciadny.org
ciafa.org.uk
ciaffoncini.com
ciahutch.com
ciainformatics.com
ciainsurance.com
cialarm.com
ciam-usa.com
ciamediagroup.com
cian.totesnotbatman.xyz
ciana.com
cianaatech.com

ciandx.com
cianfione.com
cianoproperties.com
ciantesting.totesnotbatman.xyz
ciao-bambino.com
ciao-yun.com
ciao.bellavimedspa.com
ciaobambino.com
ciaobambino.net
ciaobambino.us
ciaobellaevents.com
ciaobellaislamorada.com
ciaobellamarketing.com
ciaobellamedicalspa.com
ciaobellaplasticsurgery.com
ciaobrad.com
ciaocoupeville.com
ciaoelvira.com
ciaosmiles.com
ciaprochef.com
ciar.us
ciaracorinphoto.com
ciarakelley.com
ciarasky.com
ciardico.com
ciasf.com
ciat.learning.humentum.org
ciatti.com
ciattidesign.com
ciaw.mjgirishcentre.com
ciaw.us
ciawresourcecenter.com

3981

3982

cib-insurance.co.gg
cib-insurance.co.uk
cib.com.au
cib.gg
ciba-solutions.com
cibacopa.mx
cibacopa.org
cibahealth.com
cibankers.org
cibc-ca.org
cibc.viewpointplus.com
cibcfamily.com
cibd-ca.org
cibddistributors.com
cibecs.com
cibellalaw.com
cibhs.org
ciblearning.org
cibm-bois.com
cibm-bois.fr
cibmbois.com
cibmbois.fr
cibolasystems.com
ciboloconservancy.org
ciboston.com
cibpl.fr
cibs-international.com
cibslive.com
cibulletproof.com
cibw101.org
cic-a2-book1.almabooks.net
cic-a2-book2.almabooks.net

cic-inc.com
cic-wealth.com
cic.com
cic.edu.sg
cic.elinc.com
cic.gbtesting.us
cic16.org
cicada.je
cicada.nz
cicadaco.com
cicadaconsult.co.uk
cicadalodge.com.au
cicadamedia.au
cicadamedia.com.au
cicair.org.uk
cicalive.com
cicalive.org
cican.org
cicaplic.com
cicbatmobile.com
cicbeyond.com
cicbrugge.com
ciccarellijewelers.com
cicconline.com
cicchettiwinebar.com.au
cicciosolives.com
cicconstruction.com
ciccotelligroup.com
ciccotticenter.org
ciccozziarchitecture.com
cicculturecommittee.com
cicdc.org

3983

3984

cice.ca
cicems.com
ciceroaction.org
cicerocms.com
cicerodx.com
cicerogroup.com
ciceroinstitute.org
ciceronlicensing.com
ciceronprojekt.se
ciceroplastics.com
cicerostickers.com
cicerotherapies.com
cicerovotersalliance.com
cicf.org
cicff.ca
cicgroup.au
cicgroup.org
cicgroup.preparingtolaunch.com.au
cici-care.com
cicioperformance.com
ciclismoclassico.829dev.com
ciclismoclassico.com
cicloans.checkintocash.com
cicmd.com
cicmn.org
cico.ai
cico.us
cicon.com
cicopycontent.com
cicoverage.com
cicsaductos.com
cicsaductos.mx

cicubcadet.ca
cicv.org
cid.edu
cid.org.au
cid.tech
cidadaniaja.com.br
cidadedoaco.com.br
cidanalytics.com
cidara.com
cidbibs.com.my
cidbglassic.com
cidcap.com
cidcolic.com
cidec.com.mx
cidec.mx
cidel.com
cidentertainment.com
cideonline.ca
ciderguide.com
ciderhousebuilders.com
cidermillcrossing.com
cidermillcrossings.com
cidermillcrossings.net
cidermillvillage.com
cidesco-canada.com
cidescocongress.com
cidilabs.com
cidixon.net
cidscn.mysites.io
cie.calpoly.edu
cie.northeastern.edu
cieal.ca

cieblink.com
cieesodu.org
cieif.org
cielcreativespace.com
cielegal.com.au
cieletbois.com
cielivestock.co.uk
cielivestock.com
cielo.gold
cielobrentwood.com
cielocolony.org
cielocommunity.org
cieloinfra.com
cielos84.com
cielostrategy.com
cielotierrranch.com
cielovenue.com
cieloworks.com
cielseniorliving.com
ciema.fr
ciemap.leeds.ac.uk
ciemetric.com
cien.ai
ciena-demandcenter.com
cienapps.com
ciencianasaude.org.br
cienega.la
ciengsolutions.com
cientocellars.com
cieradesign.com
cieranmurphy.com
cierrarinagaphotography.com

cierrarobbins.com
cierrathegemini.com
ciesandiego.org
ciescmedia.org
ciesco.com
ciescogroup.com
cieslapearselaw.com
ciestra.mysites.io
cif.institute
cifai-flanders.org
cifal.newcastle.edu.au
cifarellinjurylaw.com
cifcenter.com
cifcoinc.com
cifellis.com
cifello.ws
cifeusa.org
ciff.com.au
ciff.org
cifinancial.ca
cifitness.org
cifone.com
ciftcounseling.com
ciftinnovation.org
ciftransmissions.com
cig.ca
cigarbobken.com
cigarchief.com
cigarcitadel.com
cigarcitybuilders.net
cigarcuttersbyjim.com
cigaretteracingne.com

cigarettesandpharmaciesdontmix.org
cigargalleryclub.com
cigargirlfriend.com
cigaristas.com
cigarketing.com
cigarlounge.mysites.io
cigarmag.co.il
cigarmedics.com
cigarpayments.com
cigarpress.com
cigarrights.org
cigarroaclinic.com
cigars.landmarkmembers.com
cigarsandvapes.com
cigarsavor.co
cigarsbythelake.com
cigarscarsguitars.com.au
cigarscigarscigars.com
cigarsecrets.com
cigarshopbaldwin.com
cigarsocial.com.au
cigarsofcharleston.com
cigarspdx.com
cigarxs.com
cigarycapital.com
cigarzero.com
cigconstruction.com
ciggys4less.com
cigibuyshouses.com
ciginc.net
ciglogistics.com
ciglondon.co.uk

3989

cigloo.io
cignal.ai
cignalcorp.com
cignamedicarereesourcecenter.com
cignaventures.com
cigolfcarts.com
cigolfcarts.net
cigre-usnc.org
cigroup-us.com
cigwebsites.com
cih.jhu.edu
cihcanada.ca
cihdesign.com
cihealthfoundation.com
cihealthfoundation.org
cihelix.com
cihevents.com
cihop.org
cihq.conimpeto.be
cihrconference.com
ciic.osuc.ck
ciicenter.org
ciifoods.com
ciitainc.com
ciiarasummercamp.com
ciijn.org
cikoa.com
cilandscape.com
cilanka.com
cilantroforlife.com
cilantroroad.com
cilex.org.uk

3990

cillatucksonphotography.com
cillessen.us
cillowealthmanagement.com
cilo.net
cilonasiciliianoliveoil.com
cilvekadizains.com
cim-team.ch
cim-team.co.uk
cim-team.com
cim-team.de
cima.pinnacleadvertising.com
cimaadvertising.com
cimadevelopers.org
cimaglobal.ca
cimapr.net
cimarossa.com
cimamon-law.com
cimamonah.com
cimamonapts.com
cimamoncircle.org
cimamondesignandbuild.net
cimamonfamilydentistry.com
cimamonlabel.com
cimamonlink.co
cimamonlink.com
cimamonlink.info
cimamonlink.net
cimamonlink.org
cimamonlink.us
cimas.co.zw
cimasonry.com
cimatri.com

3991

cimautoservice.ca
cimava.com
cimbalikphotography.com
cimbrokerage.com
cimc.org
cimcfoundation.org
cimdm.tamu.edu
cimech-c7jax.com
cimedicalcenter.org
cimedspa.com
cimeetecorceinc.ca
cimeetecorceinc.com
cimentierdunord.ca
cimentierdunord.com
cimentierlaurentides.ca
cimentierlaurentides.com
cimentodesign.ca
cimentodesign.com
cimi.829dev.com
cimi.829stage.com
cimi.org
cimino-law.com
ciminocare.com
ciminoshomeenhancements.com
ciminosonline.com
ciminvest.com
ciminvests.com
cimioutdoored.org
cimm-us.org
cimmp.com
cimoi.com
cimonline.org

3992

cimp-3d.com
cimp-3d.org
cimp3d.com
cimp3d.org
cimpa.ky
cimple.no
cimplelearn.com
cimplifi.co.uk
cimplifi.com
cimprich.stanford.edu
cimrobotics.com
cims.issa.com
cimsense.com
cimteam.de
cimtecautomation.com
cimtech.solutions
cimtechniques.com
cimtx.com
cimview.com
cin7.com
cinccapital.com
cinch-con.com
cinchautofinance.com
cinchconnect.com.au
cinchcontent.com
cinchempro.com
cinchfinance.com
cinchfranchise.com
cinchmedia.com
cinchops.com
cinchseal.com
cinchtransform.com.au

3993

cinchtummywrap.com
cinci360.org
cincicustomsigns.com
cincin.co.uk
cincinnati-criminal-lawyers.com
cincinnati-family-law-attorney.com
cincinnati.chillcryo.net
cincinnati.jan-pro.com
cincinnati.landorandfitch.com
cincinnati.sigep.org
cincinnati.uli.org
cincinnati.webuyhouses.com
cincinnatiabogado.com
cincinnatiadventists.org
cincinnatiareadentist.com
cincinnatiavionics.com
cincinnatibars.com
cincinnatiboudoirphotographer.com
cincinnaticathedral.com
cincinnatichamber.com
cincinnatichildrens.org
cincinnatichildrensblog.org
cincinnaticommissioning.org
cincinnaticompass.org
cincinnaticriminalattorney.com
cincinnatidadsgroup.com
cincinnatidatastorage.com
cincinnatidaytonfireprotection.com
cincinnatidocumentimaging.com
cincinnatidocumentshredding.com
cincinnatifearfest.com
cincinnatifilestorage.com

3994

cincinnatifuturescommission.com
cincinnatigolfclassic.org
cincinnatilandscapeservices.com
cincinnatimaintenance.com
cincinnatimusicacademy.com
cincinnatinaacp.com
cincinnatinavs.org
cincinnatiopen.com
cincinnatiopen.org
cincinnatioratory.com
cincinnatiparent.com
cincinnatiprivateschools.com
cincinnatirecordstorage.com
cincinnatirotary.org
cincinnatispanishacademy.com
cincinnatispanishschool.com
cincinnatisportsmed.com
cincinnativetcenter.com
cincinnatiworks.org
cincinnatizoo.org
cinciopen.com
cincitalia.org
cincitydonuts.com
cinco.tube
cinco8.com
cincobayou.com
cincocoates.com
cincodemayosparks.com
cincodentalcare.com
cincofit.com
cincoland.com
cincoseguros.com

3995

cincostartravels.com
cincosteamboat.com
cincotube.com
cincsystems.com
cincura.co
cincyaddy.com
cincyblind.org
cincycrypto.fund
cincydadsgroup.com
cincydogs.wpe2.ncx.io
cincydragbrunch.com
cincyethics.com
cincyethics.net
cincyethics.org
cincyeventplanning.com
cincyezparkapp.com
cincyflightclub.com
cincygroove.com
cincygutterboys.com
cincyisit.com
cincyjewfolk.com
cincylifestylemedicine.com
cincylight.com
cincylinkbus.com
cincymartialarts.com
cincymomcollective.com
cincymu.com
cincynanny.com
cincyreigns.com
cincyreigns.org
cincyroofingandgutters.com
cincysalt.com

3996

cincytennis.com
cincyveins.com
cincywaterbrothers.com
cind-r-lite.com
cindeevelleballet.com
cindeewilliams.com
cinderella.co.nz
cinderelladay.org
cinderellahousekeeping.com
cinderellaofboston.com
cinderellasclosetprom.com
cinderellauk.com
cinderellawedding.co
cinderfordrfc.co.uk
cinderoutdoorco.com
cinderwines.com
cindijonesphotography.com
cindirigsbee.com
cindiwicklund.com
cindus.com
cindy-york.com
cindy.marie-nelly.com
cindy.yoga
cindyallenstuckey.com
cindyannreed.com
cindyashton.com
cindybingham.com
cindybrand.com
cindybriggsphd.com
cindybusby.com
cindycao.com
cindycosbyrealty.com

3997

cindycrabb.com
cindyday.ca
cindydelano.com
cindydemay.com
cindydianaphotography.com
cindydyer.com
cindyedson.com
cindyfarmer.com
cindyfrench.com
cindygreenlovephoto.com
cindyguenterbaldo.com
cindyharvard.com
cindyhatcher.com
cindykahninteriors.com
cindykitchkerphotography.com
cindyklement.com
cindyklinger.com
cindylam.me
cindylamcuisine.com
cindyleephotography.com
cindyleetraining.com
cindylernercounseling.com
cindyliebsch.com
cindyloughridge.com
cindymarie.co
cindymarvell.com
cindymbk.com
cindymcatee.com
cindymedickphotography.com
cindymitrayphotographe.com
cindymovesyou.com
cindynavarro.com

3998

cindyofbellatravels.com
cindypaine.com
cindypiller.com
cindypulsephotography.com
cindyquialaphotography.com
cindyras.com
cindyratzlaff.com
cindyrconstable.com
cindyroros.com
cindyscottartistry.com
cindysellsindy.com
cindyshearin.com
cindysmetro.com
cindysolditbetter.com
cindysolomon.com
cindysteck.com
cindyswansonphotography.com
cindytheauthor.com
cindytheobald.com
cindyturner.com
cindyutzinger.com
cindywaitt.com
cindywestraphotography.com
cindywittrealtor.com
cindyyehphotography.com
cindyyoung.com.au
cinea.be
cinecaresfoundation.org
cinecite.coop
cinecon.org
cinedao.com
cinedeck.com

3999

cinekong.com
cineleisure.com.sg
cinema-story.com
cinema.tamu.edu
cinema44podcast.com
cinemaartscentre.org
cinemaassociation.asn.au
cinemaassociation.com.au
cinemaassociation.online
cinemaballroom.com
cinemabriefs.com
cinemacon.com
cinemacouture.com
cinemaeos.canon.ca
cinemaeyehonors.com
cinemafaith.com
cinemaglass.com
cinemagoer.co
cinemalaurier.ca
cinemaofideas.org.uk
cinemaofwonder.com
cinemarollfilms.com
cinemasense.xyz
cinemashot.com
cinemassive.com
cinemassivedisplay.com
cinemassivedisplays.com
cinemastudy.com
cinemastonyweddingfilms.com
cinematicartsandsound.com
cinematicscience.com
cinematictide.com

4000

cinemationinc.com
cinematographymasterclass.com
cinemavet.com
cinemaworksav.com
cinemayward.com
cinemusic.nl
cineportraits.com
cinepremiere.com.mx
cinereach.alchemy.construction
cinereachdev.alchemy.construction
cinergiconnect.com
cinergyconstruction.com
cinergyfinancial.com
cinergyhomes.com
cinergymedia.com.au
cinergymedia.io
cinergyworks.com
cinerio.espm.br
cinesamples.com
cinesite.com
cinesol.com
cinespace.com
cinestory.org
cinetika-stouen.fr
cinevo.com
cinevolutionmedia.com
cinextools.com
cingal.com
cingarifamilymarkets.com
cingos.com
cingularhr.com
cingulumneurosciences.net

4001

cinico.ky
cinkodesigns.com
cinkshop.com
cinnabombwhiskey.com
cinnaire.com
cinnamon-bazaar.com
cinnamonandhoneycoffee.com
cinnamonclub.com
cinnamoneyedrops.com
cinnamongirlclinic.ca
cinnamonsparks.com
cinnamonstonecounseling.com
cinnamontoast.ca
cinnamontoastcrunch.com
cinnaspread.com
cinncinnathealthplans.com
cinoautorepair.com
cinode.com
cinqualityautomotive.com
cinottotherapy.com
cinow.info
cinqmarsgroup.com
cinquaincellars.com
cinquantacolpidifrank.ch
cinquantacolpidifrank.com
cinquantacolpidifrank.it
cinqueterrevacation.com
cinqwallet.com
cinsarmy.com
cinsightsinc.com
cinskyherbar.info
cinstartuptoolkit.org

4002

cinsurance.ca
cintas.utilimaster.com
cintergy.com
cintoo.com
cintra.co.uk
cintraglobal.com
cintravel.com
cintrifusecapital.com
cintronestates.com
cintulaaircraftsales.com
cintureinpelle.com
cinxdesigns.com
cio.cbts.com
cio.tti.tamu.edu
cioadvise.com
ciocan.ca
ciocenter.com
ciocontracting.com
ciocouncilofhawaii.org
ciocouncilsouthflorida.org
cioflisgroup.com
ciogenius.com
ciomastermind.it
ciomit.com
cion.com
cioncoulter.com
cioninvestments.com
ciopod.com
ciopodcast.it
cioretaylor.com
cioromsklaw.com
ciosc.org

4003

cioservices.net
ciosoglobal.com
ciosummit2019.sapphireventures.co
ciotlegno.com
ciox.vtradeshowbooth.com
cioxhealth.com
cioxrwd.com
cip.learning.humentum.org
cipakal.com
cipam.com.au
cipartnersllc.com
cipassetmanagement.com.au
cipavement.com
ciphc.org
cipher-core.info
cipher.tech
cipherblade.com
cipherblade.online
cipherfingerprintingservices.com
cipherhealth.com
ciphi.ca
cipla.net
cipo.cloud
cipocloud.com
cipollagroup.com
cipotato.info
cippcorp.com
ciprianibrickellsales.com
ciprianphotographyblog.com
ciprx.com
cipvt.com
ciq.rocks

4004

| |
|---|
| ciquebec.ca |
| ciquk.org |
| cir-inc.com |
| cir-usa.org |
| cir.net |
| cir.staging.residentnorth.dev |
| cir.tamu.edu |
| cira.exovera.com |
| cira.mysites.io |
| ciracoframers.com |
| ciraconnect.org |
| ciranareb.org |
| ciraradiology.com |
| ciratherealtor.com |
| cirbyhillshoa.com |
| circ.earth |
| circa-group.com |
| circa-logistics.com |
| circa.auch.fr |
| circa.ky |
| circa1818.ca |
| circa1886.com |
| circa8salon.com |
| circaclassictrucks.com |
| circacreates.com |
| circadence.com |
| circaedu.com |
| circagrill.com |
| circahealthcare.com |
| circahouston.com |
| circainc.com |
| circalasvegas.com |

4005

| |
|---|
| circaoldhouses.com |
| circarealestategroup.com |
| circaworks.com |
| circccare.com |
| circe.technology |
| circecares.com |
| circesoftware.com |
| circlaritymoments.com |
| circlcenter.org |
| circle-research.com |
| circle-strategy.com |
| circle-1-realty.com |
| circle.black |
| circle.herbalentrepreneur.com |
| circle45.com |
| circle6outdoors.com |
| circle8.io |
| circle99.net |
| circleabrokers.com |
| circleallaccess.com |
| circleback.com |
| circlebarco.com |
| circlebhomes.com |
| circleblivestock.com |
| circleblox.com |
| circleboxshop.com |
| circlebtrailers.com |
| circlecanimalhospital.com |
| circlecapitalpartners.com |
| circlecare4kids.com |
| circlecarepharmacy.com |
| circlecarepharmacy.org |

4006

| |
|---|
| circlecityclassic.com |
| circlecityfireworks.com |
| circlecitygogirls.com |
| circlecloser.com |
| circleclosing.com |
| circleclosings.com |
| circlecorona.com |
| circlecourses.com |
| circlecourses.org |
| circlecreekestate.com |
| circlecs.co |
| circlecycleracing.com |
| circledancers.com |
| circledelivers.com |
| circledentalnh.com |
| circleducators.org |
| circleestudios.com |
| circleffarms.com |
| circlefg.com.au |
| circlefoot.com |
| circlefootpermaculture.com |
| circlegas.co.uk |
| circlegdesigns.com |
| circlegear.com |
| circleprecastconcrete.com |
| circlegraphicsonline.com |
| circlegroupmiami.com |
| circlegtrailers.com |
| circleh.org |
| circlehealthgroup.dev.psweb.uk |
| circlehealthgroup.staging.psweb.uk |
| circlehealthy.com |

4007

| |
|---|
| circlehome.us |
| circleincorporated.com |
| circlejclub.com |
| circlek.co.nz |
| circlekclassic.ca |
| circlekennelclub.com |
| circlekfieldhouse.com |
| circlekfurniture.com |
| circlekwholesalefuels.com |
| circlel.com.au |
| circlelanimalhospital.com |
| circleleafarms.com |
| circlelinelive.com |
| circlelivenyc.com |
| circlemakers.us |
| circlemcattle.com |
| circlemmeats.com |
| circlenorthproperties.com |
| circlenz.co.nz |
| circleofcarecolorado.com |
| circleoffire.club |
| circleoffriendscdc.com |
| circleoflifeanimalhospital.com |
| circleoflifechironj.com |
| circleoflifecommunities.com |
| circleoflifesafaris.com |
| circleofliving.com |
| circleoflovecounselingcenter.com |
| circleoflovegathering.com |
| circleofparents.org |
| circleofsisterhood.org |
| circleofstars.org |

4008

circleofwellnessforwomen.com
circleofwonderbooks.com
circlepharma.com
circlepinescenter.org
circleplus.com
circlepreceptionhall.com
circlerranchcattle.com
circlersteel.com
circles.womanspeak.com
circlesafety.com
circlesconference.com
circlesdev.com
circleseafoods.com
circlesgenetics.com
circleslife.sg
circlesofleadership.com
circlesoftgroup.org
circlespecialty.com
circlesrq.com
circlessaltlake.org
circlesseeds.com
circlesseo.com
circlestreetstorage.com
circlesvolunteers.com
circleswaterfront.com
circleswp.com
circletalk.org
circletarena.net
circletheatreomaha.com
circletimeforthesoul.com
circletogethercarolina.org
circletranch.com

circletransportation.com
circletravel.com
circletrianglesquare.com
circletwice.com
circleurgentcare.com
circlev.com
circlevha.ie
circlevilletreeservice.com
circlewealth.co.uk
circlewise.io
circleyoga.com
circlo3.com
circls.org
circlodeglimpreditori.com
circlodeglimpreditoriplatinum.com
circlodellastoria.it
circonenvironmental.com
circore.nl
circuit.news
circuit7.org
circuitantoninartaud.be
circuitbreakerguys.com
circuitcotierducentre.ca
circuitcotierducentre.com
circuitenergygroup.com
circuitgazette.com
circuithospitality.com
circuitlife.ca
circuitliving.com
circuitofsuccess.com
circuitoftheamericas.com
circuitpak.com

circuitsandsoftware.com
circulairvastgoedcongres.com
circulairvastgoedcongres.nl
circular-planet.co.uk
circular-services.com
circular.onopia.com
circularcarbon.org
circularcouture.com
circulardigitalhealth.eu
circulardrives.org
circulareconomy.leeds.ac.uk
circularflare.com
circularity-first.com
circularity-marketplace.com
circularityelectronics.com
circularitylive.com.au
circularlearninglab.dk
circularlighting.live
circularpatterns.com
circulate.com
circulatecapital.com
circulationstation.net
circulodeoro.saltillo360.com
circulonupcial.cl
circulotne.com
circulus.co.nz
circulus.com
circumpolarconservation.org
circus.ie
circusarts.org
circusbazaar.com
circusbook.org

circusense.org
circusextremevariety.com
circusgenoa.com
circusjuventas.com
circusjuventas.org
circusproducers.com
circusrisque.com
circusroyale.com
circusshipshewana.com
circusspectacular.com
circussrq.com
circuswallenda.com
cirdanhealth.com
ciregroup.com
cirellicoffee.com.au
cirencesterbathurst.org
cirenoireweddings.com
cireson.com
ciretravel.com
cirgh.sph.cuny.edu
cirict.org
cirillocontractingpittsburgh.com
cirifl.com
cirilloinstitute.com
cirinespa.com
cirkeldesign.nl
cirkiz.com
cirkusagora.no
cirkusbalance.no
cirma.ccm-ct.org
cirmh.bbk.ac.uk
cironefriedberg.com

ciroofing.com.au
cirpa.com
cirpencapitale.be
cirql.copt.com
cirque-london.com
cirquebenjamin.com
cirquebenjamins.com
cirquebouglione.com
cirquechicago.com
cirquedeparis.com
cirquedusophia.com
cirquejolie.com
cirquespectaculaire.com
cirqueviceroy.com
cirriussolutions.com
cirro.digital
cirrofulfillment.com
cirrohealth.com
cirroostrauss.com
cirrus.apartments
cirrus.one
cirrusadvisers.com
cirrusaircargo.com
cirrusca.com
cirruseng.com
cirrusgoldcreative.com
cirrusmd.com
cirrusnetworks.com.au
cirruspowersystems.com
cirrustech.com
cirsplans.org
cirta.us

4013

cirtininvestigations.com
cirtronics.com
cirugia-us.com
cirugiaintima.com
cirugiaplasticamarina.com
cirugiaplasticasalinas.com
cirugiayarte.com
cirujanoplasticomedellin.co
cirujanoplasticomedellin.com
cis-hvac.com
cis-industries.com
cis-martinique.com
cis-park.org
cis.committees.comsoc.org
cis.expo-genie.com
cis.taskforce.ieee.org
cisa.csmdemo.com
cisa.itcerts.packt.com
cisagencyfl.com
cisallure.com.au
cisaustralia.com
cisaustralia.com.au
cisbay.com
cisbay.ph
cisbayglobal.com
cisbrunswick.org
ciscapefear.org
ciscentraltexas.org
cischatham.org
ciscoempowernet.com
ciscorealty.com
ciscosafe.org

4014

ciscosbenzandbeemersautorepair.c
ciscosupply.net
cisdstaging.net
cisdv.bc.ca
cisekids.org
ciservicesinc.com
cisforcaroline.com
cisgrp.com
cishipowners.com
cisinfinity.com
cisinphx.com
cisinphx.site
cisinsurance.com
cisinsure.ca
cisionrealty.com
cisiusa.com
cisiv.com
cisjax.com
ciskalamazoo.org
cislawoffice.com
cisloandthomas.com
cislosiding.com
cism.dev.utah.gov
cism.itcerts.packt.com
cism.stage.utah.gov
cism.utah.gov
cisna.net
cisnerosagency.com
ciso-global.co
ciso-global.com
ciso-global.net
ciso-global.org

4015

ciso.buzz
ciso.com.co
ciso.espm.edu.br
ciso.global
ciso.health
ciso.host
ciso.inc
ciso.international
ciso.law
ciso.rocks
cisoco.global
cisogbl.com
cisogbl.com
cisoglobal.co
cisoglobal.com
cisoglobal.inc
cisoglobal.info
cisoglobal.net
cisoglobal.one
cisolutions.com
cisomail.com
cisosp.espm.br
cisosp.espm.edu.br
cisostreet.com
cisosouthwest.co.uk
cisovision.com
cispalmyra.com
cispc.net
cisprague.org
cispuscycles.com
cisroofing.com
cisspjobboard.com

4016

cissyscafe.com
cistc.co.uk
cistec.nl
cistel.com
cisteltechnology.com
cisternguidelines.org
cistor.com
cistriad.com
cistxjv.org
cisupportcenter.com
cisv.no
cisvpn.com
ciswa.org
ciswashington.org
cit-4u.com
cit.catholic.edu
cit1zen.media
citac.com
citadel-ai.com
citadel-corp.ie
citadel-tx.com
citadel.co.jp
citadel.com
citadelap.com
citadelathome.com
citadelcarecenters.com
citadelchurch.ca
citadelcomms.com
citadelcpa.com
citadeldigital.com
citadelfirearms.com
citadelgroup.com.au

4017

citadelhealth.com.au
citadelhi.com
citadelhomecare.com
citadelindustrialservices.com
citadelinsuranceassociates.com
citadelk9.com
citadelmagnus.com
citadelmasonryllc.com
citadelomaha.com
citadelre.com
citadelrealty.in
citadelrs.com
citadelsecurities.com
citadelsecurityagency.com
citadelsociety.co
citadelspi.com
citadeltheatre.com
citadeltimecloud.com
citadelwindowanddoor.com
citadinesconfluentnantes.com
citadineseurometropolestrasbourg.c
citaldel.com
citalytics.com
citanex.com
citarasystems.com
citate.ai
citationgroup.co.nz
citationgroup.com.au
citationlabs.com
citbag.sport.wales
citc.co.ck
citc.college

4018

citcdenelchinlab.com
citcdenelchinlab.org
citcfablab.com
citcfablab.org
citcfx.com
citchackathon.com
citci.org
citclinics.com
citconsulting.ky
citcwa.com
citcwa.org
citdetroit.com
cite-architects.com
cite3000.com.au
cited.co.uk
citeexpertise.com
citemed.io
citemedical.com
citenik.com
citerrafinance.co.za
citgounitedway.com
citi-build.com.au
citi-comm.com
citi-urban.com
citibuildconstructions.com.au
citicapgroup.com
citicleaningsvcs.com
citicourtandco.com
cities.scotsman.com
cities.welink.com
citiesagenda.nlc.org
citiesandstories.com

4019

citiesclimatefinance.org
citiesinvestmentfacility.org
citieslead2016.nlc.org
citiesofthefuturefilm.com
citiespowerpartnership.org.au
citiesservedbyoncor.org
citiessouthmags.com
citieswork.org
citifulfillment.com
citigatedewerogerson.co.uk
citigatedewerogerson.com
citimarkinc.com
citinnovations.com
cition.com.au
citipointebrisbane.com.au
citipointechurch.com
citipointecreativeacademy.com
citipointefoundation.com
citipointeworship.com
citiqprepaid.co.za
citiquiet.com
citiro.com
citishred.com
citisidepropertymanagement.com
cititec.com
cititrends.com
citiwidefunding.com
citiwindowwash.com
citizen-abroad.com
citizen-magazine.co
citizen-magazine.com
citizen.org

4020

citizenactionny.org
citizenadvocates.net
citizenaid.us
citizenalys.com
citizenathletics.com
citizenautistic.co.uk
citizenawarenessproject.com
citizenbest.com
citizencarehealth.com
citizencarepa.org
citizenconsulting.co
citizencrust.com
citizendata.com
citizendata.tealmedia.dev
citizendialogkit.com
citizendroneproject.com
citizenevidence.org
citizengap.org
citizenheights.com
citizenhouseatx.com
citizenmagazine.com
citizenmagazine.org
citizenmanual.com
citizenmeds.com
citizenminds.org
citizenphilosophy.com
citizenpictures.com
citizenrelations.com
citizenruth.com
citizens-academy.com
citizens-for-integrity.org
citizens-inc.org

citizens.church
citizens.me
citizens4delawareschools.org
citizensandscholars.mygiftplan.info
citizensassembly.co.uk
citizensattarget.com
citizensbest.com
citizenschoice.us
citizensciencehd.com
citizensclimate.earth
citizensclimate.org
citizensclimateeducation.org
citizensclimateeurope.org
citizensclimatelobby.org
citizenscommission.arkansas.gov
citizensforagreaterga.com
citizensforanappointedschoolboard.
citizensforaunitednewmexico.com
citizensforchartersuccess.com
citizensforcollegestation.com
citizensfordelawareschools.org
citizensforethics.org
citizensforfreeenterprise.com
citizensformissouricourts.com
citizensforprogress.net
citizensforregnitz.com
citizensforsafetyandpolice.org
citizensfortaxreform.org
citizensfortroycityschools.com
citizensgaston.com
citizenshiphawaii.org
citizenshiptests.org

4021

4022

citizensinc.com
citizensinn.org
citizensinternational.com
citizensjournalist.com
citizenslawgroup.com
citizensloan.com
citizensmarketinghelp.com
citizensofcollegestation.com
citizensoftheamericanrepublic.org
citizensrenewingamerica.com
citizensros.com
citizensunitedforca.com
citizenswatchingcops.com
citizenuniversity.info
citizenuniversity.org
citizenuprising.com
citizenvinyl.com
citizenvox.org
citizenwarrior.foundation
citizenyard.com
citm.ca
citos.clubs.bowislink.com.au
citoyen.com
citpfest.com
citrada.com
citranatal.org
citranatal.net
citranatal.org
citranatal1.com
citrapro.com
citrasupply.ca
citratech.com

citravest.com
citreaeaesthetics.com
citricacidanhydrous.com
citrin.co
citrine.io
citrinecc.com
citrinecodesign.com
citrinefinancialsolutions.com
citrinelaw.com
citrinemedspa.com
citris-uc.org
citrisfoundry.org
citrispolicylab.org
citristrip.com
citrix-israel.com
citrocasausa.com
citroenclaimlawyers.com
citroenvie.com
citroliving.com
citroneng.com
citroniq.com
citronresearch.com
citronvilla.hmcmgt.com
citrus.ch
citrusadv.com
citrusaid.com
citrusamerica.com
citrusandwillowskin.com
citrusbaymgmt.com
citrusbits.com
citruscans.com
citruscarpet.com

4023

4024

citruscarpetcleaningorlando.com
citruscarpetcleaningtampa.com
citruscountybestbuy.com
citrusderm.com
citrusenterprise.com
citrusfreshcleaning.com
citrusgreat.com
citrusgroup.com.au
citrusheightspal.com
citrushillsgolfandcountryclub.com
citrushillshomes.com
citrushillsunrvc.com
citrusinsider.org
citrusluxury.mt
citrusparkdayschool.com
citruspestmanagement.com
citrusplaza.com
citrusproduce.com
citrusrootstocks.org
citrussheds.com
citrustowncenter.com
citrustv.com
citrustv.net
citrustv.org
citruswaterconditioning.com
cittellylab.org
cittrix.com
citushealth.ca
citushealth.com
citxnoteinvesting.com
city-and-hackney.communitypharm
city-fire.co.uk

4025

city-fire.com
city-holdings.com.au
city-storage.com
city-trafikkskole.no
city.albany-global.com
city.oxfordbus.co.uk
city365.com.au
cityairtx.com
cityandcountry.co.uk
cityandcountrypestcontrol.com
cityandlaurelcondos.ca
cityandstatere.com
cityapp.yorkshireeveningpost.co.uk
cityautobodygh.com
cityautogroup.com.au
cityautoins.com
cityave.org
cityawake.com
cityawake.org
cityballetofcleveland.org
cityballetofhouston.com
citybarbershop.nu
citybasevista.com
citybathrooms.com
citybearpress.com
citybeat.blogs.heraldtribune.com
citybeatbeerfest.com
citybellemeade.org
citybestrenos.com
citybeverages.com
citybizsearch.com
cityblog.huntsvilleal.gov

4026

citybowls.org
cityboyink.com
citybrakeandservice.com
citybridge.org
citybridgelh.org
citybug.co.za
citybuild.ie
citybuildingroofing.co.uk
citycannabisdispensary.com
citycardsandcollectibles.com
citycenterdrugs.com
citycentervillage.com
citycenterwaco.com
citycentreapartmentscheltenham.co
citycentreevents.com
citychambers.co.nz
citychicdecor.com
citychurchcharlotte.org
citychurchdublin.ie
citychurchgtx.com
citychurchmelissa.com
citychurchtulsa.com
cityclubgreenville.com
cityclubofcolumbia.org
citycoachingconsultancy.com
citycollege.education
citycollision.net
citycomms.com.au
citycongregation.org
cityconnect.org
citycovenantchurch.org
citycreekdental.net

4027

citycreekmortgage.com
citycricketacademy.co.uk
citycricketclub.co.nz
citycv.co.uk
citycv.com
citydadsgroup.com
citydaylighting.com
cityden.com
citydepot.selfstoragebill.com
citydesign.uscarch.com
citydestinationsalliance.eu
citydestinationsalliance.net
citydifferenthomes.com
citydoc.net
citydoggis.se
citydrawers.com
citydronez.com
citydub.com.au
citydynamics.com
cityeducationpartners.org
cityelectricsupplymarketing.com
cityelectronics.net
cityexpress.bspcontent.com
cityexpress.com.mx
cityexpress.mx
cityexpressfulfillment.com
cityexpressinc.com
cityexpressions.com
cityexpressions.com.mx
cityeye.co.nz
cityfertility.com.au
cityfinance.com.au

4028

cityfire.co.uk
cityfireandsafety.com
cityfishmarketboca.com
cityflats.ca
cityflooringllc.com
cityflorallandscaping.com
cityflowerssb.com
cityfm.asia
cityfm.co.nz
cityfm.com.au
cityfront.ai
citygallery.org.nz
citygallerywellington.nz
citygate-volkswagen.contentspace.c
citygate.contentspace.co.uk
citygate.tv
citygateacademy.com
citygatefp.co.uk
citygateworship.com
citygateworship.org
citygateworship.tv
citygirlmeetsfarmboy.com
citygirlskitchen.com
cityglassco.com
citygolf.com.au
citygreenconsulting.com
citygreenstrategies.linchpin.build
citygrip.org
citygroceryonline.com
citygrotech.com
citygrupos.com
cityguidenow.com

citygymkc.com
cityhall.blog.statesman.com
cityhausatlanta.com
cityhealth.com
cityhealth.org
cityhealthaz.com
cityheightsba.org
cityhive.net
cityholdings.asia
cityholdings.com.au
cityhomes-us.com
cityhomestead.co
cityhoodfordc.org
cityhope.cc
cityhopefoundation.org
cityhopesc.org
cityhousemn.com
cityhub.com.au
cityhubsydney.com.au
cityhydraulics.com
cityhydraulicsinnerwest.com
cityinnovate.com
cityinnovations.com
cityinstall.co.uk
citykeepers.org
citykidsdc.org
citykitchenandbath.com
citykitchencatering.com
citykittycollections.biz
citykittycollections.com
citykittycollections.net
citylabs.net

citylandnyc.org
cityleafnj.com
cityleasingllc.com
cityleaves.com
citylifegalway.ie
citylifesf.com
citylifetravelagency.com
citylifeva.com
citylightcentercity.com
citylightconstructionllc.com
citylightdelco.com
citylightfamily.org
citylighthamburg.de
citylightky.com
citylightmosaic.church
citylightnorthlincoln.org
citylightnyc.com
citylightomaha.org
citylightphilly.com
citylights.tailship.com.sg
citylightsouth.church
citylightswia.org
citylimits.org
citylimitsbarbershop.com
citylimitsstorage.com
citylinedfw.com
citylinestation.com
citylinevet.com
citylinkhr.csmdemo.com
citylitics.com
cityliveryleasing.mycpidemo.com
citylivingdesign.com

citylivingmedia.com
citylivingny.org
citymall.com.lb
citymapleheights.com
citymapper.com.br
citymarketcba.com
citymonumentcompany.com
citymotorsupply.com
citynaturebook.com
cityneon.ca
citynet.co.uk
citynewsroomcjs.com
citynewswineclub.com
citynorthhouston.com
cityofainsworth.com
cityofangelsderm.com
cityofatlantic.com
cityofbardstown.infoapp.redpixel.co
cityofbartlesville.org
cityofbridgesclt.org
cityofcarroll.com
cityofchicago.realestate
cityofclovis.com
cityofdarienga.com
cityofdaytonmn.com
cityofdestinyhomes.com
cityofdoerun.com
cityofdouglasshills.com
cityofdurantiowa.com
cityofedmontonky.com
cityofelkinswv.com
cityofelpasocovidgrant.com

cityofeverett.com
cityofflairhope.granularhealthsketch.
cityoffarmingtonil.com
cityoffoley.com
cityofglenwood.org
cityofglidden.org
cityofgloversville.com
cityofgosnell.com
cityofgraham.com
cityofgrayson.org
cityofgulfbreeze.us
cityofhansen.org
cityofhanson.com
cityofharriman.net
cityofharrison-mi.gov
cityofharveyil.gov
cityofindustry-plasticpackaging.com
cityofisleton.com
cityofjeff.net
cityofjoycongo.org
cityoflagunawoods.org
cityoflaredosbrecoverygrantprogram
cityoflaredosmallbusinessgrants.com
cityoflcf.org
cityofleigh.com
cityoflex.com
cityoflumberton.com
cityofmacomb.com
cityofmasoncitycareers.com
cityofmauldin.org
cityofmcallensmallbizreliefloans.com
cityofmendota.com

cityofmontello.com
cityofmorrilton.com
cityofmuskogeefoundation.org
cityofnewalbany.com
cityofnewmangrove.com
cityofnewportrichey.org
cityofnya.com
cityofoaksmarketing.com
cityofoakswellness.org
cityofoberlin.com
cityofosakis.com
cityofosmondne.org
cityofpaducah.com
cityofpalmscharter.com
cityofpinconning.org
cityofpleasantridge.org
cityofponderay.org
cityofpossibility.org
cityofprattville.granularhealthsketch.
cityofredwoodfallsemployeeportal.co
cityofsanantoniocovidgrants.com
cityofsanantoniorecoverygrants.com
cityofsedalia.com
cityofsedalia.net
cityofsedalia.org
cityofsherburn.com
cityofslaughtersky.org
cityofsomerset.com
cityofsourlake.com
cityofsuperior.org
cityofthedeadbookings.com
cityofthefuture.io

4033

4034

cityoftioga.com
cityofonkawabenefits.com
cityoftracyaquaticcenter.com
cityofyeedc.org
cityofwestbrookmn.com
cityofwestlake.com
cityofwestlibertyia.org
cityofwinterpark.org
cityofwymore.com
cityofyamhill.org
cityofzionlaurel.org
cityonahillcog.com
cityonahillmke.org
cityonahillrealty.com
cityonahillut.org
cityonpurpose.com
cityonsite.com
cityonthehilltattoo.com
cityoverlookcartersville.com
cityparkbrentwood.com
cityparksalliance.org
cityparksfoundation.org
cityparktennisclub.com
cityparkvet.com
citypassmontreal.ca
citypassmtl.com
citypavementok.com
citypaws-14th.com
citypaws-uptown.com
citypawsanimalhospital.com
citypersonnel.net
citypetsvet.net

cityplaceallentown.com
cityplaceindy.com
cityplacetownhouses.org
cityplumbing.eyelab.co.uk
cityplumbing.navienincentives.com
citypoint.com
citypointeomaha.com
cityportdurham.com
citypraktikenboras.se
citypride.com.au
citypride.org
cityprimehealth.com
cityproperty.com
citypublavista.com
citypulseacupuncture.com
cityraised-farmsaved.com
cityrange.com
cityranked.co
cityranked.com
cityrankedlocal.com
cityrealtor.co.uk
cityrecycling.org
cityrenewables.com
cityrenewables.org
cityrent.mx
cityrescue.org
cityresilienceindex.com
cityrpadmedicalcentre.org.uk
cityroofingorlando.com
cityroomz.com
cityrotaryperth.org.au
citysalonsuites.com

4035

4036

citysaver.com
cityscanair.com
cityscape.ca
cityscapedentalchicago.com
cityscapegaragedoors.com
cityscapephoenix.com
cityscapephx.com
cityscapevets.com
cityscapewinery.com
cityschool.org
cityschools.net
cityscopebusiness.com
cityscopemag.com
cityserveomaha.org
cityservices.endeavorb2b.com
citysessions.org
cityshieldsecurity.com
citysideonline.com
citysidewinery.com
citysignsoftx.com
cityskylinepestcontrol.com
citysleeplab.com
citysolveteambuilding.com
citysolveu.com
cityspeedwash.com
cityspirecondominium.com
citysportpt.com
cityspings.school
citysquarecafenv.com
citysquarewhiteplains.com
citystarslacrosse.com
citystreet.arkansas.gov

4037

citystudioapartments.com
citysuitesboston.com
citysummit.nlc.org
citysurgicalcare.com
citysurveillancepittsburgh.com
cityswimproject.org
citytalestours.com
citytattooremoval.com.au
citytatts.com.au
cityteachingalliance.org
citytermite.net
citytile.ca
citytireservice.com
citytirestorage.ca
citytreesfurniture.com
citytrustcollection.com
citytutordc.org
citytvplus.ca
cityuniformsandlinen.com
cityunionmission.org
cityvapes.com
cityvapesrc.com
cityverse.life
cityvet.com
cityview.com
cityviewchiropractor.com
cityviewchurch.tv
cityviewdental.com
cityviewgreen.ca
cityviewhearing.com
cityviewhomes.ca
cityviewplumbing.com

4038

cityviking.com
cityvineyardwine.com
citywalkbham.com
citywalkgainesville.com
citywalls.guru
citywallvinestreet.org
citywatt-portal.de
citywayanimalclinics.com
citywayfinder.com
citywell.org
citywest.ch
citywest.net.au
citywidecustomgutters.com
citywideelectric.net
citywidefinancial.co.uk
citywideheatingandcooling.com
citywidelaw.com
citywidepackersandmovers.com.au
citywidepetclinic.com
citywideresto.com
citywiderm.com
citywideseo.com
citywidesolar.com
citywidesuperslow.com
citywidevacuum.com
citywidewaukee.com
citywildlife.org
citywindowcleaning.com
cityworks.biz
cityworks.net.au
cityze1develop.wp.indigotree.dev
cityzen-arnhem.nl

4039

cityzennow.com
ciudadanospormexico.org
ciudadjuanbosch.gob.do
ciudadnueva.org
ciuffaphotography.com
ciuti.com
ciutompkins.org
civ24.com
civ24.org
civac.com.au
civaitaly.com
civaliauto.com
civanacarefree.com
civanews.com
civanoadvisors.com
civardilaw.com
civc.com
civcares.com
civecclyminded.com
civenso.com
civeo.com
civera.com
civerasoftware.com
civfi.com
civhc.org
civibio.com
civic-cup.co.uk
civic-futures.org
civic-us.com
civic.schoolsparrow.com
civic180.org
civicaengineering.com

4040

civicallyinc.com
civicallyinc.org
civicbeacon.net
civicbeacon.org
civicbizjournal.com
civicbores.com.au
civicbrookline.com
civicbuilders.org
civicbusinessjournal.com
civicbusinessjournal.net
civicbusinessjournal.org
civiccentereats.com
civiccenterhealthandrehab.com
civiccenterlive.org
civiccenternext100.com
civiccenterpark.org
civicelite.com
civicengagement.abbvie.com
civicengagementlab.com
civicengagementlabfund.com
civicengagementlabfund.org
civicexperience.northeastern.edu
civicfinance.org
civicgroup.eats
civichealthproject.com
civicheart.org
civichotel.ca
civichr.org
civichub.com.au
civiclearningweek.org
civiclegal.ca
civicmag.com

civicmakers.com
civicmattershub.com
civicnation.org
civicnebraska.org
civicnetwork.com
civicnews.org
civicompass.com
civicoperations.com
civicpaths.uscannenberg.org
civicpost.org
civicreticulation.com.au
civicriskmutual.com
civics.uschamberfoundation.org
civicsandcitizenship.org
civicsaustralia.org.au
civicscience.com
civicscienceinc.com
civicsd.com
civicsforlife.org
civicsfundamentals.org
civicspace-casetracker.rfkhumanrigl
civicspace.tech
civictech.guide
civictelehealth.com
civicum.net
civigood.org
civigood.tech
civil-mediation.com
civil-rights.law
civil.hku.edu.tr
civilandhumanrights.org
civilaxefranchise.com

civilcomms.com.au
civilcondsb.com
civildci.com
civildeadline.com
civildes.com
civiledge.com.au
civiledge.sensed.com.au
civilevolution.com
civilexplorer.com
civilgroup.com.au
civilian.com
civilianglobal.com
civiliq.co.nz
civilisstrategies.com
civilitypartners.com
civilization.design
civilizationalinadequacy.com
civilizedadv.com
civilizedcaveman.com
civilizedpeople.com
civiljusticeinitiative.org
civillandco.com
civillit.com
civilpayments.com
civilplan.co.nz
civilpoint.eu
civilrest.com
civilrights-federal.com
civilrights.org
civilrightsfirm.com
civilrightstourism.org
civilrightstrail.com

civilsafety.co.uk
civilseasmgmt.com
civilserviceawards.com
civilsitedesign.com
civilsleep.com
civilsocietyforthefamily.org
civilsuits.org
civilsurveyapplications.com
civilsurveyapplications.com.au
civilsurveyapplications.eu
civilsurveyapplications.in
civilsurveysolutions.com
civilsurveysolutions.com.au
civiltechinc.com
civilteklimited.com
civilwarmed.org
civilwarmuster.org
civilwarrailroadtunnel.com
civilwartimes.com
civilwarwisconsin.org
civitas.central.edu
civitas.ipromo.com
civitascapital.com
civitasforhealth.org
civitasinc.com
civitaslearning.com
civitaswireless.com
civitec.com
civiteksolutions.com
civitella.org
civsue.com
civtec.co.nz

civxnow.org
ciwf.us
cixsummit.com
cjy.club
cjyada.com
cjyfc.org
cjzibrand.com
cj-auction.com
cj-auctions.com
cj-engineering.com
cj-lawn-care.com
cj-pc.com
cj-pc.cpa
cj-re.com
cj-va.com
cj3foundation.org
cja-cpa.com
cja.org
cjadvertising.com
cjaesthetics.com
cjakubo.com
cjamie.com
cjamiesonlaw.com
cjandolivephotography.com
cjanthony.design
cjartistry.ca
cjassociatesinc.com
cjautoservice.co.uk
cjbarrymores.com
cjbezy.com
cjbmemorial.com
cjboyd.com.au

cjbradleyphotography.com
cjbs-acc.itml.space
cjbswp.com
cjbuildingproducts.com
cic.staging.chrsta.com
cjcampbell.com
cjcapitalpartners.com
cjcforensics.com
cjcfpd.org
cjclifestyletinyhomes.com
cjconference.com
cjcphotography11.com
cjcpropertysolutions.com
cjcreek-vending.com
cjcritt.com
cjcustomremodels.com
cjcwealth.com
cjd.org
cjdconcrete.com
cjdentalstudio.com
cjdesignsmfg.com
cjds.bsmgstores.com
cjdstays.com
cjduncan.com
cjebaltimore.org
cjedesign.com
cjenvironmental.com
cjevanscpa.com
cjexpertpanel.org
cjf4media.com
cjfabtech.com
cjfaulk.com

cjfe.org
cjfencetexas.com
cjfig.com
cjfoodsinc.com
cjfoxlaw.com
cjfsbham.org
cjfurey.com
cjfusa.com
cjgalis.com
cjgfoundation.com
cjgrantipos.com
cjgrantterrasolar.com
cjgrosstalks.com
cjgtrailers.com
cjheatac.com
cjheating.ca
cjhendry.com
cjhenrylaw.com
cjhl.hockeytech.com
cjhlhockey.com
cjhole.co.uk
cjhospitality.com
cji.edu
cji.tealmedia.dev
cji.wilmu.edu
cjiagency.com
cjinsurance.net
cjiprocesssystems.com
cjjolliff.com
cjk-packaging.com
cjklawncare.net
cjkpackaging.com

cjlands.com
cjlawoffices.com
cjlawrence.com
cjlc.ca
cjldisability.com
cjleede.com
cjlegal.net.au
cjlevanrealtor.com
cjlovelace.io
cjlstorage.com
cjm-la.com
cjm.life
cjma.law
cjmahan.com
cjmetals.com
cjmhlaw.com
cjmlaw.com
cjmluxuryhomes.com
cjmresources.com
cjmweddings.com
cjmweldingandfabrication.au
cjmweldingandfabrication.com.au
cjna-ycna.org
cjnelsondesigns.com
cjoneslawfirm.com
cjpac.ca
cjpc.cpa
cjphysicaltherapy.com
cjplumbingandhydrojetting.com
cjplumbingchicago.com
cjpoty.com
cjprinting.com

cir.org
ciralpha.xyz
circapitalventures.com
cirlucky.com
ciroofing.com
cirstage.xyz
cirush.com
cjs-limo.com
cjsa.net.au
cjsam.se
cjsassociates.com
cjsassociates.net
cjscoffeecafe.com
cjscruises.com
cjscsi.com
cjsgroom.com
cjsgroomingtools.com
cjsheatingandair.com
cjsoffthesquare.com
cjspediatricpromise.org
cjsprime.com
cjspurrbuilders.co.nz
cjsrecruitment.com
cjsroofingllc.com
cjsroofingvetowned.com
cjsskatepark.com
cjstafford.com
cjstribune.com
cjtalent.com
cjthediman.com
cjthex.com
cjthomas.org

citsoftware.com
cjupholstery.com
civ.edu.mx
civa.org
civillage.com
ciwaxstudio.com
ciwhvac.com
cjwilliams.pro
ciwinter.com
ciz.com.au
ck-familylaw.com
ck-ins.com
ck.foundation
ck1ultimateprotection.com
ck3on3.com
ckaconstruction.com
ckamvending.com
ckarch.com
ckartsandculturenetwork.com
ckassi.co
ckawindows.com.au
ckb168fairfund.com
ckbc.net
ckbltd.com
ckbookkeepingllc.net
ckbuildersinc.com
ckbuilds.com
ckcapitalmanagement.com
ckcargo.co.uk
ckcatering.biz
ckccustomhomes.com
ckchristall.com

ckcleaningservice.com.au
ckcommunicationsga.com
ckcounselingservices.com
ckcpropertiesllc.com
ckcraneservice.com
ckcrealty.com
ckcstays.com
ckd-management-mdt.ime.springerl
ckd-management-pcp.ime.springerl
ckd-study.com
ckd-t2d.ime.springerhealthcare.com
ckdgolfcarts.com
ckdnews.com
ckdnutrition.com
ckdshop.co.uk
ckdshop.com.au
ckdtreatmentreport.com
cke.com
ckelleyphoto.com
ckellyaccounting.com
ckemnitzconsulting.com
ckemnitzconsultingllc.com
ckfaddictiontreatment.org
ckfamilyservices.org
ckfht.ca
ckfindiana.org
ckfirewood.com
ckflooringvegas.com
ckforklift.com
ckfr.org
ckgcontractors.com
ckgetaways.com

ckgolf.ca
ckgolfsolutions.ca
ckhba.ca
ckhealthins.com
ckheatcool.com
ckinggraphics.com
ckinglawoffice.com
ckiservice.com
ckjcnc.co.uk
ckjelite.com
ckjvbible.com
ckkdesign.com.au
cklasample.amplify.com
cklministorage.com
ckmanalytix.com
ckmarketing.ca
ckmechanicalllc.com
ckmelectricalservices.com
ckmiamicondos.com
ckmtravel.com
ckmultimediagroup.com
ckoemetals.com
ckpaintingservices.com
ckphu.com
ckpinsurance.com
ckpscholarship.com
ckrestoration.com
ckreu.com
ckroofingne.com
ckrpm.com
cks-group.co.uk
cks-nh.com

cks-secrets.com
cks-stl.com
cks.se
cksacc.org
cksedsllc.com
cksengineers.com
cksignals.com
cksolutions.co
cksphotography.com
cksprayinsulation.com
ckstrategies.com
cksupply.com
cktaxllc.com
cktechcheck.com
cktoday.ca
cktrucking.com
cktruckinglynchburg.com
ckvcreative.com
ckwbuildingsolutions.co.uk
ckwc.ca
ckyins.com
ckysedation.com
cl-hs.org
cl-ope.com
cl-ope2.com
cl-plumbing.com
cl.ar.ke
cl.cobar.org
cl.havas.com
cl.oceaneering.no
cl0rlaykdmcu.wpeproxy.com
cl23.fosterpremier.com

cl2lab.org
cl3alliance.com
claascontactdays.be
claasfarmpoint.com
clabbergirl.com
clachanproperties.com
clachanrva.com
clackamas-bar.org
clackamascollaborativedivorce.com
clackamashearingaids.com
clackesd.k12.or.us
clackesd.org
clackswcd.org
clacreatives.com
clactoncommunitypractices.nhs.uk
clactonpier.co.uk
claddaghseniorliving.com
cladestateservices.com
claengineers.com
claghorncustomflooring.com
claibornacademy.org
claiborneashby.com
claibornechamber.com
claibornehealthandwellness.com
claibornemedicalcenter.com
claiborneprimarycare.com
claibornetravels.com
claim-calculator.com
claim411.net
claimagainstvw.com
claimantadvocacy.com
claimassistsolutions.com

claimchoice.com
claimclarity.com
claimclarity.com
claimcore.com
claimcure.org
claimexperts4u.com
claimfaq.com
claimfordogbite.co.uk
claimgenius.ai
claimguru.com
claimhelper.pro
claimingmyvoice.com
claimingsimplicity.com
claimium.com
claimlionlaw.co.uk
claimlogiq.com
claimlypublicadjustment.com
claimmylocallistings.com
claimplusonline.com
claimportal.blue-commercial.co.uk
claims-demo.builtbyworkhorse.com
claims-support.co
claims.bmulaw.com
claims.wagners.co
claims1st.com
claimsatwork.com
claimscasting.com
claimscompensation.com
claimsconsulting.hgitservices.com
claimservices.com
claimshub.ai
claimshub.com

claimsleadersummit.com
claimsnest.com
claimsplus.com.au
claimspot.com
claimsprofession.org
claimsrefund.co.uk
claimsrefund.com
claimssolutiongroup.com
claimtofameentertainment.com
claimworks.ai
claimyourcampus.com
clairdental.com
claire-bradshaw.com
claire-frebault.com
claireandpablo.com
claireaugustphotography.com
clairebaten.org
clairebinksphotography.com
clairecellars.com
clairechantelphotography.com
clairecordie.com
clairedance.com
clairedarlinglmt.com
clairedavey.com
clairedianaphotography.com
clairedunaway.com
claireduran.com
claireelisephotography.com.au
claireelizabeth.co
claireelizabethllc.com
clairefergusonphotography.com
clairefillon.com

| |
|---|
| clairefogal.com |
| claireforspelthorne.co.uk |
| claireforspelthorne.com |
| claireguentz.com |
| clairehaidar.com |
| clairehaskellre.com |
| clairehopephoto.com |
| clairehostermanvoice.com |
| clairehunt.co |
| claireltcarriers.com |
| claireltcarriers.fmtemp.com |
| clairejefford.com |
| clairekayser.com |
| clairekingsleybooks.com |
| clairelately.com |
| clairelazarhomes.com |
| clairelloydphotography.com |
| clairelynn.com |
| clairemacintyre.com |
| clairemarieandco.com |
| clairemariefoundation.org |
| clairemayophotography.com |
| clairemcclean.com |
| clairemckenna.org |
| clairemckennasinger.com |
| clairemonttimes.com |
| clairemorrisphotography.com |
| clairenevillephotography.com |
| claireobrienphotography.com |
| claireogleministries.com |
| claireoxtobyphd.com |
| clairepells.com |

4057

| |
|---|
| claireebecca.com |
| clairereidfeedback.com |
| clairerileycoaching.com |
| clairesamuelslaw.com |
| claireshifletphotography.com |
| clairesimard.ca |
| clairesimard.com |
| clairespampinato.com |
| clairetavernor.com |
| clairetaylor.photography |
| clairethomphotography.com |
| clairetighe.co.uk |
| clairewilliams.com |
| clairex.com |
| claireybakes.com |
| claireyossman.com |
| clairgaston.com |
| clairidgehouse.com |
| clairification.com |
| clairitage.com |
| clairity.com |
| clairmason.com |
| clairmonet.com |
| claironmetals.com |
| clairpointefamilydental.com |
| clairpt.com |
| clairrobinson.com |
| clairshorter.com |
| clairyauxinstitute.org |
| claisse-environnement.fr |
| claiaw.com |
| clamaretiquetas.com.br |

4058

| |
|---|
| clamason.co.uk |
| clamason.com |
| clamason.sk |
| clamatohalloffame.com |
| clambarhamptons.com |
| clamms.com.au |
| clammy997.com |
| clamoringforchange.com |
| clampsinc.com |
| clamtown.fitness |
| clancey.com |
| clancyadvisors.com |
| clancygroup.co.uk |
| clancylawgroup.com |
| clancyphillipsdesign.com |
| clandavidson-na.org |
| clandestinekitchen.com |
| clandestinemanifesto.com |
| clanegessel.com |
| clanimalhosp.com |
| claninfinancial.com |
| clanmauricecu.ie |
| clanmor.com |
| clap.hk |
| clapat.me |
| clapboardhill.com |
| clapconsulting.net |
| clappercompany.com |
| clapperinsurance.com |
| clapfamilylaw.com |
| clappingdogmedia.com |
| claprestaurant.com |

4059

| |
|---|
| clapvending.com |
| clapway.com |
| clar.io |
| clara.abbott.com |
| clara.agency |
| claraanalytics.com |
| clarabartonmuseum.org |
| clarabellaphoto.com |
| clarabeyer.com |
| claracap.com |
| claradermatology.com |
| clarafaragophotography.com |
| claraferianlaw.com |
| clarafiedimages.com |
| clarajalove.com |
| clarajayphoto.com |
| clarakmbowe.com |
| claralink.com |
| claralionelfoundation.org |
| claramariecollins.com |
| claratel.org |
| claravine.com |
| claraxio.com |
| clarconagroves.centri.life |
| clarconstruction.com |
| clare-grace.com |
| clare-sullivan.com |
| clare.claremont.edu |
| clare.media |
| clareadvisors.com |
| clarebellaokc.com |
| clarecountryclub.com.au |

4060

clarecreditunions.ie
clareelisabethphoto.com
clareemmawild.com
clarefieldpartners.com
clarefischer.com
clarefletcherrepresents.com
claregalwayhotel.ie
clarehedin.com
clareholdings.com
clarehs.sa.edu.au
clareislandwhiskey.ie
clarelemortimer.com
clarelemortimer.net
claremedica.com
claremills.com
claremont-school.com
claremont.edu
claremont.org
claremontanimalhospital.com
claremontbanksurgery.co.uk
claremontbodywork.com
claremontcollegiateapartments.com
claremontcorp.com
claremontfinesse.co.uk
claremonthoteldouglas.com
claremontins.com
claremontmanor.org
claremontmanorrehab.org
claremontmemorycare.com
claremontphysio.net.au
claremontreviewofbooks.com
claremontschool.co.uk

claremontschool.com
claremontstars.com
claremontumc.org
claremore.com
claremoremoh.org
claremoreroofer.net
claremotionpt.com
clarencebrowntheatre.com
clarencecaldwell.com
clarencechamber.com
clarencecustombuilders.com.au
clarencecustomkitchens.com
clarencedemar.com
clarenceeducation.asia
clarencelam.com
clarencesandersdds.com
clarenceschool.jp
clarencevalleydirectory.com.au
clarencevalleyimaging.com.au
clarencevalleypowdercoating.com.a
clarendalearcadia.com
clarendaleclayton.com
clarendalewestend.com
clarendonanimalcare.com
clarendoncapitalventures.com
clarendoncourthomeuserguide.co.ul
clarendonequine.co.uk
clarendonflavors.com
clarendonhomes.co.uk
clarendonhotel.com
clarendonkitchens.crmengine.co.uk
clarendonlegal.com

clarendonmc.co.uk
clarendonmchyde.nhs.uk
clarendonsurgery.co.uk
clarenvillelawyers.com
clarenvillerentals.ca
clareo.com
clareocool.com
clarepersey.co.uk
clarerosefoundation.org
clareross.ca
clareskeats.co.uk
clarespring.ie
claret-cup.com
claretalbot.com
clarethecancersherpa.com
clareto.com
clarevoyant.com
clarewebber.co.uk
clarfieldtolvinconsulting.com
clariancounsel.com
claribase.com
claribelhernandez.com
claricewinecompany.com
claricoplace.com
claridade.com
claridgeproducts.com
claridgeproperty.com
claridgerealty.com
claridgescleaning.co.uk
clarienbank.com
clarienetechnologies.com
clarifacts.com

clarifacts.net
clarifi.org
clarifiasd.com
clarifiedaccounting.ca
clarifygenetics.org
clarifywellness.com
clariness.cn
clariness.com
clarinetworks.com
clarineyecare.com
claringtonvet.ca
clarintelligence.com
clario.com
clarioappraisal.com
clarioclinical.com
clariofinancial.com
clarionanimalhospital.com
clarioncallcapital.com
clarionconstruction.com
clariondoor.com
clarionelec.com
clarionhealthcare.com
clarioninsure.com
clarionpa.org
clarionpacificinsurance.com
clarionpulse.com
clarionspace.com
clarionthebear.fish
clariosmartworklist.com
claris-advisors.com
claris-dev.com
clarisafeprinters.com

clarissa.global
clarissacarecenter.org
clarissadunnlcsw.com
clarissakoenig.com
clarissamaephoto.com
clarissawyldephotography.com
clarisserae.com
claritas-financial.com
claritasbiz.com
claritashotel.com
claritassolutions.com
claritasrx.com
claritastravel.com
claritasu.com
clariti.care
clariti.com
clarity-advisors.com
clarity-business.com
clarity-retreat.com
clarity-telecom.com
clarity-us.com
clarity.adxleader.com
clarity.ai
clarity.me
clarity.siteculture.co
clarity.us
clarityaieurope.com
clarityalwayswins.com
claritybusiness.design
claritybyclimatecare.com
claritybyrego.com
claritycannabis.org

claritycannabis.us
claritycare.org
claritycenters.com
claritychair.com
claritycmo.com
clarityco.org
claritycoaching.network
claritycoalition.org
claritycompliance.salespage.com
clarityconstruction.ca
clarityconsultants.com
claritycoverdalefury.com
claritycyber.com
claritydevyo.clarityclient.com
claritydiagnostics.com
claritydirectneurofeedback.com
clarityequine.com
clarityequitygroup.com
clarityes1.com
clarityexit.com
clarityfinances.com
clarityfinancialplanners.com
clarityfinsolutions.com
clarityfirst.co
clarityglobal.net
clarityhealthplans.com
clarityhearingclinics.com
clarityhearinghdd.com
clarityhouse.us
clarityhousing.com
clarityhrconsulting.com
clarityinc.com

clarityinfotech.com
clarityins.net
claritylab.co
claritylabsolutions.com
claritylegalnurseconsultingpllc.com
claritymarketingsupport.com
claritymortagaetx.com
clarityneurofeedbacktraining.com
clarityofmind.se
clarityonfire.com
clarityontherun.com
claritypdf.io
clarityppm.com
clarityqst.com
clarityradiologyfl.com
clarityre.com
clarityrepublic.com
clarityrg.com
claritystudio.org
claritytaxation.com.au
clarityth.com
claritytr.com
claritytransformation.co.uk
claritytravelservices.com
claritytreatmentcenter.com
claritytrustservices.com
clarityupgrades.be
clarityuveitis.com
clarityvp.ie
claritywaterservices.com
claritywealthdevelopment.com
claritywebsupport.com

claritywindowsmn.com
clarityworkforcetech.com
clarityworks.co
clarius.biz
clarius.io
clariushd.com
clark-agency.com
clark-mortenson.com
clark-ventures.com
clark.fr
clark.ie
clark.io
clarkadvisoryservices.c7jax.com
clarkaesthetics.com
clarkagequip.com
clarkagequip.info
clarkagequip.net
clarkagequipment.com
clarkagequipment.net
clarkagsystems.com
clarkamitchell.com
clarkandanderson.com
clarkandassociatestraining.com
clarkandcassidy.com
clarkandcostdistilling.com
clarkandnoonan.com
clarkandpoole.co.uk
clarkbonsaimuseum.org
clarkbuck.com
clarkcampbellhomes.com
clarkcareassociates.com
clarkcenter.org

clarkcollegefoundation.org
clarkcomfort.com
clarkcommoil.com
clarkcompany.net
clarkcondon.com
clarkcontractors.net
clarkcountyaa.com
clarkcountydrywall.com
clarkcountyky.viastaging.com
clarkcountymo.org
clarkcountypaintinginc.com
clarkcountyprocessservice.com
clarkcountyrepublicanparty.com
clarkcountyridersmc.com
clarkdavidopelikaal.com
clarkdentalgroup.com
clarkdogmedia.com
clarkdrewconstruction.com
clarke-american-checks.com
clarke-hess.com
clarke-rush.com
clarke.com
clarkeairco.com
clarkeandme.co.uk
clarkebenefits.com
clarkebioscience.com
clarkecatonhintz.com
clarkeconstructionsnt.com
clarkecounselingservices.com
clarkecountylife.com
clarkecountyreservoir.info
clarkedemco.com

4069

clarkedsfellowship.org
clarkegrounds.com
clarkekann.au
clarkekann.com
clarkekann.com.au
clarkelectricerie.com
clarkelectricinc.com
clarkelectricinc.net
clarkelectrictx.com
clarkemediation.ca
clarkeng.ca
clarkepoweredsolutions.com
clarkerealestate.ca
clarkerealty.com
clarkerobinson.co.uk
clarkerobinson.uk
clarkes-steel.co.uk
clarkes.net.au
clarkescommercialconstruction.com
clarkesonplumbing.com
clarkeva.com
clarkevalve.com
clarkexterminating.com
clarkfamilybreastcancerservices.org
clarkfamilydental.com
clarkfamilydental.dmd.deals
clarkfamilymushrooms.com
clarkfamilysmiles.com
clarkfeusier.com
clarkfieldcarecenter.com
clarkfieldcarecenter.org
clarkfinancialplanning.com

4070

clarkfinancialtx.com
clarkfineart.com
clarkfloor.com
clarkfloorcoverings.com
clarkfloorsanding.co.nz
clarkfork.org
clarkformayor.com
clarkfwd.com
clarkgracie.com
clarkgroupe.io
clarkgroupe.com
clarkhall.plexamedia.com
clarkhalldoors.com
clarkhaltren.com
clarkharmonsonattorney.com
clarkheatingcooling.com
clarkhill-admin.oniqa.com
clarkhuesemann.com
clarkhulingsfoundation.org
clarkieconsulting.ca
clarkinellifoundation.com
clarkinsurance.com
clarklab.berkeley.edu
clarklabradorranch.com
clarklabs.org
clarklaw1.com
clarkleadership.com
clarklegalnetwork.com
clarkliving.com
clarkls.com
clarkmachine.com
clarkmartino.com

4071

clarkmediator.com
clarkmoving.com
clarkmovinglafayette.com
clarkmueller.com
clarknewton.com
clarknexsen.com
clarknexsenindustrial.com
clarknorton.com
clarkomfs.com
clarkorthotally.com
clarkpacific.com
clarkpawners.com
clarkpedsortho.com
clarkpenney.com
clarkpeshkin.com
clarkpestpro.com
clarkphotoandfilm.com
clarkpublicutilities.com
clarkpud.com
clarkpudpowerzone.com
clarkrandp.com
clarkrenovationsllc.com
clarkretirement.org
clarkrideaux.com.au
clarkroofingpa.com
clarksautorepairinc.com
clarksbbq.localonlineorders.com
clarksbbqnc.com
clarksburgcider.com
clarksburgpetdocs.com
clarksburgplumbing.com
clarkscaninecare.org

4072

clarkscarff.com.au
clarkscoaches.co.nz
clarksdalenursingcenter.com
clarksgables.com
clarksgrovevetclinic.com
clarkshawaiitours.com
clarksheatingair.com
clarksheatingandair.com
clarkshomefurnishings.com
clarksimsonmiller.com
clarksjerky.com
clarkslabradorranch.com
clarkslocksmithseattlewa.com
clarkslocksmithsolutions.com
clarkslodge.com
clarksme.com
clarkson50.com
clarksonbarbershop.com
clarksonconstruction.com
clarksonfirm.com
clarksonimaging.com
clarksonlawfirm.com
clarksons.co.nz
clarksontravel.ca
clarksoysterbar.com
clarkspest.com
clarkssummitseniorliving.com
clarkssummitu.edu
clarkst.coffee
clarkstjames.com
clarkston.edudine.com
clarkstonchiropractic.co.uk

clarkstoncompleterenovation.com
clarkstondentalcare.com
clarkstonhealthandrehab.com
clarkstontimes.jumbo.live
clarkstonvillageplayers.org
clarkstownhvac.com
clarkstreepro.com
clarkstreetphotography.com
clarksviewapartments.com
clarksville.cumberlandheights.org
clarksvilleaor.com
clarksvillebodysculpting.com
clarksvillecfa.com
clarksvillecommons.com
clarksvilleconstruction.net
clarksvillefamilydentistry.org
clarksvillefoundry.com
clarksvillehomes.com
clarksvillepoolandleisure.com
clarksvillesmart.com
clarksvillesunflowerfestival.com
clarksvillesunflowermarket.com
clarksvilletnhomes4sale.com
clarksvilletreatment.com
clarktate.com
clarktn.com
clarktrainingservices.com
clarktransfer.com
clarktransmissions.com
clarktreeservices.com
clarkunlimited.com
clarkvideography.com

clarkwardle.com
clarkwestagency.com
clarkys.com.au
claro.ie
clarobeagle.com
clarocash.com
clarofans.com.au
clarohealthcare.com
clarohealthcare.net
claros.tech
clarosinsurance.com
clars.com
clarus-lighting.com
clarus.com
claruscable.com
claruscables.com
claruscare.com
claruscommerce.com
clarusdermatology.com
clarusdirect.com
clarusft.com
clarushealthalliance.com
clarusplans.com
clarusrd.com
claruswotc.com
clarvida.com
clary.com
claryclinic.com
claryhood.com
claryphoto.com
claryphotography.com
clarysteeltransport.com

clasenlaw.com
clash-photography.com
clashdaily.com
clashfraternity.com
clashnews.us
clasificados.vanguardia.com.mx
clasonglas.se
clasp.ngo
clasp.org
class.ca
class.net.nz
class.redstormrobotics.com
class.tamu.edu
class101.com
class1professionalservices.com
classaboatandrv.com
classaction101.com
classactionbookbuilders.com
classactioncapital.com
classactioninjurylaw.com
classactionlawsuitdefense.com
classactionrefund.com
classactionu.org
classactsports.com
classactt.com
classaenergysolutions.com.au
classafitness.com
classafloat.com
classafloatfoundation.org
classaleasing.net
classalimousineservice.com
classamats.com

classandtrash.com
classbreeze.com
classcoaching.co.uk
classcouncils.tamu.edu
classeaffaires.com
classedrivingfl.com
classencurve.com
classenkushhouse.com
classentag.com
classes-florales-capucine.com
classes.alexandriaprofessional.com
classes.beckarahn.com
classes.staffordhills.com
classes.themakerstable.studio
classes.wtf-winningthefight.org
classgather.com
classguitar.com
classhr.co.uk
classic-arch.com
classic-autowash.com
classic-recreations.com
classic-recycling.com
classic-testwpsite1-cache.dev.getf
classic-testwpsite1.dev.getflywhee
classic-tool.net
classic.buttercreamclothing.com
classic.city
classic.dentistfind.com
classic.evivamedia.com
classic.foodandwine.com
classic.kettlehouse.com
classic.oneeighty.digital

classic.onehopewine.com
classic.revivetrainings.com
classic.sites.modernlogic.io
classic.texasjailproject.com
classic1073.org
classic5golf.com
classic9motorwerks.com
classicacrylics.com
classical.guitarcorneracademy.com
classicalcalendar.co.uk
classicalcaterersatbe.com
classicalchinesemedicine.org
classicalclassroomshow.com
classicalconceptssalon.com
classicalcurios.com
classicaledu.com
classicaleducationforum.co.uk
classicalentertainment.com
classicalguitarreview.com
classicalmandolinsociety.org
classicalmusicfestivals.ca
classicalmusicglobe.com
classicalmusicrising.org
classicalprep.org
classicalrealtygroupinc.com
classicaltents.com
classicaltheatre.org
classicalvoiceamerica.org
classicandexotic.ie
classicasp.site
classicautorepair.net
classicautowashny.com

classicbarnsltd.ca
classicbass.com
classicbigrigtrader.com
classicbowlmn.com
classicbri.com
classiccafeinc.com
classiccar.co.nz
classiccarandtruckclubofbeaufort.or
classiccarcenter.net
classiccarclub.la
classiccarclubmanhattan.com
classiccarinsurance.com
classiccarmuseum.org
classiccarparts.ie
classiccarpetcare.mysites.io
classiccarpetcleaningwi.com
classiccarriers.com
classiccarservicingandrepairs.co.uk
classiccateringevents.com
classiccellar.com
classiccchoicepayroll.com
classiccity.com
classiccitydoor.com
classiccityeats.com
classiccityeducationalconsultants.co
classiccitylove.com
classiccityrotary.org
classiccitysolar.com
classiccleanersusa.com
classicco.com.au
classiccoachworks.com
classiccollisionid.com

classiccollisionrepairs.com
classiccolours.co.uk
classiccolours.org.uk
classiccomforthvac.com
classiccompanies.com
classicconservatives.com
classicconstructioncorp.com
classiccookers.com
classiccortina.co.nz
classiccourtyard.org
classiccreativesolutions.com
classiccuebilliardsnorth.com
classiccupboards.com
classiccw.com
classicdentures.com
classicdesignbuilders.com
classicdesignservices.com
classicdie.com
classicdoors.com
classicdrape.com
classicentertainmentne.com
classicexperience.co.uk
classicfa.com
classicfightteam.com
classicfinishes.com
classicfitness.solutions
classicflavors.com
classicfloordesigns.info
classicflooringconcepts.com
classicfreemovies.com
classicgamefest.com
classicgiantschnauzers.com

classicgraphix.com
classicgroundscare.com
classicgym.com
classicheatingllc.com
classicheusa.com
classichiphop.com
classichits1021.com
classichomeandgarden.com
classichomeinteriorsnj.com
classichomeremodelinginc.com
classichvacservices.com
classicimagedance.com
classicimagesautobody.com
classicinkusa.com
classicirondecor.com
classicjourneys.com
classiclatinamerica.com
classiclawncareinc.com
classicleathercare.co.uk
classicleatherdesigns.com
classicleatherfobs.co.uk
classicleisurebreaks.co.uk
classiclifecoaching.com
classiclimos.com
classiclimousines.com
classiclitho.com
classicluberepair.com
classicmarcite.com
classicmasonrynj.com
classicmetalroofs.net
classicmotorhub.com
classicmusclecustoms.com

4081

classicnursery.com
classicoverland.com
classicoverlandusa.com
classicoverlandvegas.com
classicpackagingcorp.com
classicpianosdev.com
classicpianosreno.com
classicpractice.com
classicreadymix.com
classicrealtyandmortgage.com
classicrecruitment.net.au
classicrecycling.com
classicrock995.com
classicrockfab.com
classicroofers.com
classicroofreplacement.com
classicsact.com
classicsailing.com.au
classicsbythelake.org
classicscally.com
classicseal.com
classicseptic.com
classicshampoo.com
classicsmokeshop.com
classicsofa.com
classicsofbeaufort.com
classicsouthernlawns.com
classicstairs.com
classicstoneadb.com
classicstoves.net
classicsustainable.com
classictaxresolution.com

4082

classictecknique.com
classictentandpartyrental.com
classictheatre.org
classicthefilm.com
classictileandstone.ca
classictravel.org
classictravelstl.com
classictruss.com
classicturfequipment.com
classicwa.com.au
classicwindowfinishings.com.au
classicwine.com
classicwineco.com
classicwoodworkingpro.com
classicwrestlingtv.com
classicyachts.org
classicyachtsurveyors.com
classidocs.com
classifiedintelligencebrief.com
classifieds.barbadostoday.bb
classifieds.eastendlocal.com
classifieds.hawaiitribune-herald.com
classifieds.manilatimes.net
classifieds.thegardenisland.com
classifieds.westhawaiitoday.com
classifieds.woodgrab.com
classillab.ca
classinnovation.com
classintercom.com
classipro.com
classique-properties.net
classiquebespoke.co.uk

4083

classiquecurtainsanddresses.co.uk
classiquefloors.com
classiseasterncanada.ca
classkeys.com
classkite.com
classlessact.com
classmethod.co.uk
classmethod.com
classnotes.bc.edu
classnotes.uvamagazine.org
classpolish.com
classprinting.net
classranked.com
classroom-tools.com
classroom-visits.tryengineering.org
classroom.clarius.com
classroom.futuretradingpro.com
classroom.mistunderstood.com
classroom.thecentral.kitchen
classroomantics.com
classroomcentral.org
classroomchamp.com
classroomcheckup.org
classroomflooring.ie
classroomhq.com
classroomlockdown.com
classroomlocks.com
classroomofthefuture.org
classrooms.com
classroomsecrets.com
classroomuniforms.com
classtocareer.tnscore.org

4084

classtrips.com
classyifamilyoffice.com
classvipathfinder.com
classv-nederland.nl
classwarclothing.com
classwarmedia.com
classwithaglass.com
classyavocado.com
classycabinsaz.com
classycaninehamptons.com
classycatapparel.com
classygirlswearpearls.com
classyhomesks.com
classylama.com
classylama.net
classyllama.com
classyllamastudios.com
classywebsites.us
classywindowcleaning.com
classyyettrendy.com
clasterconsulting.com
clastereducation.com
clatallahassee.org
clatskanie.mannmortgage.com
claudebaruk.com
claudemayers.com
claudemonet.at
claudes.uk
claudesimard.ca
claudessmithlaw.com
claudestickler.com
claudestradesmen.co.uk

claudetalisse.ca
claudetalisse.com
claudettefloyd.com
claudewhitmyer.com
claudia-photography.com
claudiaarnaliaphotography.com
claudiaarenas.com
claudiacatherinephotography.com
claudiachan.com
claudiachanphotography.com
claudiacozta.com
claudiadermois.nl
claudiadevettephoto.com
claudiaforcongress.com
claudiafulga.com
claudiagiselle.com
claudiaiselledesign.com
claudiagollob.com
claudiagrimberg.com.au
claudiahowardinteriors.com
claudiajones.org
claudialambrichs.com
claudialombana.com
claudiamakesnice.com
claudiamcdivitt.com
claudiamulasarchitect.com
claudianoellephotography.com
claudiaolgak.ca
claudiapierce.com
claudiapollaklaw.com
claudiasahm.com
claudiasamsoulcoaching.com

claudiasegui.com
claudiavayala.com
claudiawoodham.co.uk
claudiawrightson.com
claudiazapata.com
claudiazee.studio
claudinebriere.ca
claudinebriere.com
claudineiselin.com
claudinelavoie.ca
claudiofrancabij.com
claudiomarquezreiki.com
claudios.com
claudiucoj.com
claudninephotography.com
claumakdean.com
claus-events.mysites.io
clause1.com.au
clausemedia.co.nz
clausemedia.nz
clausen.berkeley.edu
clausenbrothers.com
clausenchoquette.com
clausenconstructioninc.com
clausengrouprealtors.com
clausertreecare.com
clausertreeservice.com
clausing-industrial.com
claussortho.com
clautah.net
clautobody.com
claveaums.ca

claveracklibrary.org
claverackreformedchurch.org
claverleymedicalpractice.co.uk
clavierwerke.com
clavispropertymanagement.com
clawattorneys.com
clawcityusa.com
clawhammerbanjo.net
clawlogistics.com
clawmee.ca
clawny.org
clawroofing.ca
clawsoninsurance.com
clawtax.com
clawtax.net
clawtaxgroup.com
claxcart.com.au
claxton.farm
claxtonfarm.com
clay-johnson.com
clay-shooting.com
clay.healthcare
clayagency.co
clayandclaydental.com
clayandland.com
clayartsutah.com
clayburnettgroup.com
claybusterwads.com
claycojuneteenthfund.com
claycokidsdig.com
clayconstruction.ca
clayconwest.com

claycorising.com
claycountyhospital.org
claycountytrans.com
claycountytransmissions.com
claycoyote.com
claydon.com
claydreaming.com
clayfire.com
clayfishvending.com
clayfulton.com
claygrubb.com
clayhairsalon.com
clayhutson.net
clayhutson.org
clayinvest.com
clayisland.com
clayjenkins.com
clayjohnson.com
clayjohnston.com
claylabstudio.be
claylensmills.com
claylewiselectric.com
claymaker.tv
claymar.com
claymarconstruction.com
claymills.com
claymoregrouplic.com
claymoremetals.com
claymosley.com
claymuseum.dk
clayoquotaction.org
claypigeonfd.com

claypoolesfabric.com
claypoolesgeneralstore.com
claypotsoftware.com
clayresidential.com
clays4charity.com
claysamhomes.com
claysanskritlibrary.org
claysauto.com
claysautorepair.com
clayscamps4kidstc.org
claysclimatecontrol.com
claysfinancial.com.au
claysharemarket.com
clayshareprime.com
clayslawncare.com
claysperformance.com
clayspoolservice.com
claystreevv.com
claysurgery.com
claytaylorphoto.com
clayterrace.com
claytiveteam.com
clayton-chiropractor.com
clayton.campus-dining.com
clayton.lib.in.us
claytonaddisonhbf.com
claytonaddisontempo.com
claytonadr.com
claytonah.com
claytonandbrewill.com
claytonartscenter.com
claytonbiotech.com

claytonbonham.com
claytonbookrealty.com
claytonbrooksurgery.com
claytonbuiltorder.com
claytonbuiltsites.com
claytonbuilttempo.com
claytoncartercpa.com
claytoncollie.com
claytoncolorado.com
claytoncommerce.com
claytoncommunitycalculator.com
claytoncrossmodcalculator.com
claytondabney.org
claytondentalgroup.net
claytondenver.com
claytondesigngroup.com
claytoneasttempo.com
claytonembroidery.com
claytonepicaddison.com
claytonepicadventure.com
claytonepicexperience.com
claytonepicfortworth.com
claytonepicjourney.com
claytonepiclewistown.com
claytonepicnashville.com
claytonepicwaycross.com
claytonfamilyvet.com
claytonforcarolina.com
claytongiles.com
claytongolftournament.org
claytonhomesgr.com
claytonkorte.com

claytonlambert.com
claytonmaynardville.com
claytonmedicalassociates.com
claytonmedicalcentre.co.uk
claytonmiddlebury.com
claytonmiddleburytempo.com
claytonmixes.com
claytonparkmodels.com
claytonpatterson.com
claytonporter.com
claytonredwoodfalls.com
claytonredwoodfallstempo.com
claytonreynoldsphoto.com
claytonrice.com
claytonrutledge.com
claytonsellscollier.realestate
claytonsorganicbeef.com
claytonstatecape.com
claytonsulphurspringshbf.com
claytonszczech.com
claytontrott.com
claytonvalet.com
claytonwaggoner.com
claytonwaggstg.yourstagingwebsite
claytonwakarusa.com
claytonwellness.betterhealthbehavio
claytonwesley.com
claytonwestharmony.com
claytonwesttempo.com
claytonyouth.org
claytrader.com
claywebdesign.com

claywielandphotography.com
clayworksgolden.com
clazzystudio.com
clb-academy.com
clb.org
clbarchitects.com
clbarr.com
clbgalore.com
clbjournal.tomatillodesign.net
clc-fitness.com
clc-campus-dining.com
clc.com
clcbuilds.com
clcc-llc.com
clccal.org
clccwv.com
clcdakota.com
clcdbuckhead.com
clcduluth.org
clcenter.org
clcf.co.uk
clcgardner.com
clcharity.org
clchc.org
clchhi.org
clchomes.org
clcinvestmentadvisors.com
clcla.org
clclawncare.com
clcmemphis.org
clcnwa.com
clccondos.fvcmanagement.com

4093

clcontractingandroofing.com
clcpublichealth.com
clcreative.com
clcsaction.org
clcy.ca
cld-e.com
clda.org
cldaniels.com
cldcap.com
cldebouchages.fr
cldeemerroofing.com
cldtbillings.org
cldisasterrelief.org
cldstylehouse.com
cle.bc.ca
cle.fluidpowertechconference.com
cle.ms
clea.org
cleamachold.ca
clean-air.com
clean-air.mx
clean-away.ca
clean-contacts.co.uk
clean-lemon.com
clean-lineblacktop.net
clean-marketing.com
clean-me.co.uk
clean-mobility.org
clean-outkings.com
clean-power.com
clean-smart.co.uk
clean-swift.com

4094

clean-tile-removal.com
clean360.org
clean50.com
cleanacard.com
cleanadvantagelodging.com
cleanadvantageprogram.com
cleanadvantagetravel.com
cleanair-express.com
cleanair-rx.com
cleanair.camfil.ca
cleanair.camfil.us
cleanair.com
cleanair.energy
cleanairacademy.org.uk
cleanairact.org
cleanairactionplan.org
cleanairblasting.com
cleanaircolumbia.com
cleanairdevelopment.com
cleanairdryiceblasting.com
cleanairengineering.com
cleanairforelpaso.org
cleanairmc.com
cleanairpro.org
cleanairrental.com
cleanairrentals.com
cleanairrestoration.net
cleanairsolutionsoxford.com
cleanairsolvents.com
cleanairsystemsiaq.com
cleanairtaskforce.com
cleanairtaskforce.org

4095

cleanairtesting.com
cleanairtx.com
cleanairxperts.com
cleanandbright.ca
cleanandbright.co.nz
cleanandclearpools.com
cleanandgreenct.com
cleanandpristinecolorado.co
cleanandreliable.com
cleanandsimple.org.uk
cleanandsoberlove.com
cleanandsocial.com
cleanapoolgc.com.au
cleanarcdatacenters.com
cleanartworks.com
cleanasawhistlehouston.com
cleanasawhistlekingwood.com
cleanbaddata.com
cleanbays.org
cleanbeautybycarrie.com
cleanbeautywellness.com
cleanbee.net
cleanbinmarketing.com
cleanbinsmn.com
cleanboataustralia.com.au
cleanboatstore.com.au
cleanbudget.org
cleanbyevette.com
cleanca.com
cleancanvasmoreart.com
cleancanvastattooremoval.com
cleancapital.com

4096

cleancarcrew.com
cleancare.net
cleancarenewengland.com
cleancarpetchicago.com
cleancarpetrx.com
cleancert-hygiene.co.uk
cleanchargenetwork.com
cleancheatz.com
cleanchemicals.com
cleanchoicemd.com
cleancio.com
cleanclimatehvac.com
cleanccorp.com
cleancode.com
cleancodelimited.com
cleancompetition.org
cleanconfiguration.com
cleancooking.ai
cleancooking.is
cleancooking.org
cleancookingalliance.org
cleancookstoves.org
cleancor.com
cleancreditcrew.com
cleancutfence.com
cleancutlawnstl.com
cleancutpaintingutah.com
cleancutroofingsiding.com
cleancuts.com
cleancutsinteractive.com
cleancutsmusiclibrary.com
cleancutstreecare.com

cleancyclecarbon.com
cleandelaware.com
cleandognow.com
cleandoorcounty.com
cleandrogen.com
cleandrysolutions.com
cleandump.com
cleanearthchallenge.com
cleanearthrecovery.com
cleanearthsanitation.com
cleanearthsystems.com
cleaneatingveggiegirl.com
cleaneconomywi.com
cleaneconomywi.org
cleaneggco.com
cleanelectionsmn.org
cleanenergy.ca
cleanenergy.mfgsupplychain.org
cleanenergybc.org
cleanenergybuyers.org
cleanenergycommercial.com
cleanenergyconservatives.com
cleanenergyforme.com
cleanenergyforward.com
cleanenergyfunding.org
cleanenergyfundingsolutions.com
cleanenergyheatingsystems.com
cleanenergyppa.com
cleanenergytaxnavigator.org
cleaner-carpet-miami.com
cleanerbusiness.com
cleanerdigs.com

4097
4098

cleanerplanner.com
cleaners.texastechnologies.com
cleanerscout.co.nz
cleanersforcauses.au
cleanersshop.wp.spnet.com.au
cleanerstreets.com
cleanerthings.com.au
cleanervent.com
cleanerwaterforflorida.com
cleanerwaterforflorida.net
cleanerwaterforflorida.org
cleanestservices.com
cleanexit.in
cleanexit.org
cleanfastusa.com
cleanfax.com
cleanfednurtured.org
cleanfeetinvestors.com
cleanfieldpower.com
cleanflightequestrian.com
cleanfoodgroup.co.uk
cleanforcellc.com
cleanforhealth.com
cleanfreakzllc.com
cleanfreshrestoration.com
cleanfuelcanada.com
cleanfuels.org
cleanfuelsohio.org
cleanful.ca
cleangredients.net
cleangreenpowerwashing.com
cleangriddev.com

cleangrillthrill.com
cleanguru.com
cleanhabitsservices.com
cleanhands-safehands.com
cleanheartinitiative.org
cleanheateurope.eu
cleanheatmn.org
cleanhit.se
cleanhollows.com
cleanhouserecycling.com
cleaniks-premium.co.il
cleaniks.co.il
cleaniks.com
cleanimageai.com
cleanimagerestoration.com
cleaning.bhcagency.ie
cleaningandlaundryequipment.com
cleaningbrooklyn.com
cleaningbusiness.co.nz
cleaningbusinesstoday.com
cleaningbusinesstv.com
cleaningcedarfalls.com
cleaningchattanooga.com
cleaningcoalition.org
cleaningcollaborative.com
cleaningdreamsllc.com
cleaningforareason.org
cleaningfranchiseanago.com
cleaningfundamentals.com
cleaninggenie.net
cleaninggrowthsecrets.com
cleaninghygieneexpo.issa.com

4099
4100

cleaningisanart.com
cleaningjobs.co.nz
cleaningkalispellcarpet.com
cleaningmachines.org
cleaningmadesimplellc.com
cleaningnewquay.co.uk
cleaningnz.co.nz
cleaningoverberkel.nl
cleaningrevolution.com
cleaningrya.com
cleaningserviceanicare.com
cleaningsolutionsofct.com
cleaningspaces.net
cleaningtechnique.co.uk
cleaningthepanhandle.com
cleaningtimes.issa.com
cleaningupkc.com
cleaningwaterloo.com
cleaningwithlove.ca
cleaningwithmeaningkw.com
cleanique.ca
cleanitbilservice.se
cleanitupllc.com
cleanjobsformi.org
cleanjuicefranchising.com
cleankc.org
cleankeys-france.fr
cleankinglaundry.com
cleanlabelproject.org
cleanleanlifestyles.com
cleanlifeled.com
cleanlightingcoalition.biz

4101

cleanlightingcoalition.com
cleanlightingcoalition.info
cleanlightingcoalition.me
cleanlightingcoalition.net
cleanlightingcoalition.org
cleanlightmd.com
cleanlineenergy.com
cleanlineinstallations.co.uk
cleanliquidsystems.com
cleanlivingpodcast.com
cleanlux.sk
cleanmachineautowash.com
cleanmachinemats.com
cleanmaint.com
cleanmanagement.com
cleanmarine.no
cleanmarinesolutions.com
cleanmasterfl.com
cleanmedelivery.com
cleanmethod.com
cleanmicasa.com
cleanmobilepowerinitiative.org
cleanmodernminimal.com
cleanmybackground.com
cleanmygolfcart.com
cleanmyspace.ca
cleanmyspace.com
cleanmytribe.com
cleannetusa.com
cleannpristine.com
cleanoilservices.com
cleanology.com

4102

cleanone.net
cleanoutmoveout.com
cleanoutmycar.com
cleanpathrecovery.com
cleanpeaklandscaping.com
cleanplanet.co.nz
cleanplanetfranchises.co.nz
cleanplant.clemson.edu
cleanplateclub.life
cleanplateclubevents.com
cleanplusonline.com
cleanpointenergy.com
cleanpot.com
cleanpower.com
cleanpower.org
cleanpower1.com
cleanpoweralliance.org
cleanpowerforamerica.com
cleanpowerforamerica.net
cleanpowermarketinggroup.com
cleanpro-janitorial.com
cleanprosperity.ca
cleanprosperousamerica.org
cleanprosperousinstitute.org
cleanprosperouswa.com
cleanprosti.com
cleanpup.com
cleanquote.com
cleanrebellion.com
cleanreefcoffee.com
cleanrideautospa.com
cleanrightgroup.com

4103

cleanritepowerwash.com
cleanriver.com
cleanroofing.com
cleanroom-news.com
cleanroom.leeds.ac.uk
cleanroomcertification.com
cleanroomindustry.com
cleanroomswest.com
cleanroomtape.com
cleanrugshawaii.com
cleanscanlawyer.com
cleanscapespw.com
cleanscout.net
cleansd.org
cleanseatllc.com
cleansejoy.com
cleansensebidet.com
cleanshotpro.com
cleanslate.co.uk
cleanslate.homes
cleanslatechicago.org
cleanslatecontracting.org
cleanslatedumpster.com
cleanslatedumpsters.com
cleanslatefood.co
cleanslatehomes.com
cleanslateink.com
cleanslateink.net
cleanslatekentucky.org
cleanslatelaser.com
cleanslatelawgroup.com
cleanslatetg.com

4104

cleansmartsupplies.co.uk
cleansol.us
cleansolar.solutions
cleansolarsolutions.com.au
cleansolarsolutions.ie
cleansolutionllc.com
cleansolutionsbogota.com
cleansolutionsoh.com
cleanspaceus.com
cleanspeech.com
cleanstart-foundation.org
cleanstartbc.ca
cleanstartexpress.com
cleanstartforme.com
cleanstartweightloss.com
cleanstopforpros.com
cleanstopprocenters.com
cleanstreamchampion.org
cleansuitehotel.com
cleansweepbayarea.com
cleansweepchimneyco.com
cleansweepestates.com
cleansweepgutters.com
cleansweepmaine.com
cleantag.net
cleantagpermits.com
cleantapenergy.com
cleantech-alpha.com
cleantech.com
cleantechcommons.ca
cleantechcompany.com
cleantechies.com

cleantechiq.com
cleantechlaw.com
cleantechnica.com
cleantechnica.es
cleantechservicepro.com
cleantechservicesinc.com
cleanteethguides.com
cleantekinc.com
cleanthecompany.com
cleantheworld.org
cleantheworldacademy.com
cleantheworldglobal.org
cleantucson.com
cleanupandcleanout.org
cleanupfresnocounty.com
cleanupgroupne.com
cleanupinteractive.com
cleanupspillkits.com
cleanusa.com
cleanvalleyplumbing.com
cleanvehicleassistance.com
cleanvehicleassistance.org
cleanvehiclegrants.com
cleanvehiclegrants.org
cleanvents.ca
cleanverde.com
cleanwaste.com
cleanwatercommitment.org
cleanwaterdelaware.org
cleanwaterfiltrationsystem.com
cleanwaterguys.com
cleanway.com.au

cleanwhistleproducts.com
cleanwindowpro.com
cleanwithvictoriabay.com
cleanwork.se
cleanwork24.cz
cleanworkplaces.com
cleanworkscorp.com
cleanworksmedical.com
cleanworksomaha.com
cleanxproducts.com
cleanxprofessional.com
cleanyourname.com
clear-companies.com
clear-cutbuilding.com
clear-edge.com
clear-impact.com
clear-living.co.uk
clear-minds.co.uk
clear-outlook.com
clear-packaging.com
clear-partners.com
clear-relief.org
clear-route.co.uk
clear-sky.com
clear-sky.org.uk
clear-vision.com
clear-water-invitational.com
clear.zagdistro.com
clear2connect.org
clear380products.com
clearaccountingfirm.com
clearadsagency.com

clearadvantageortho.com
clearai.dev
clearai.pro
clearairutah.com
clearalignerhub.com
clearamortgagecompany.com
clearance.sfluk.co.uk
clearancejobs.com
clearandopen.com
cleararchitects.co.uk
clearastock.com
clearaudiosystems.com
clearautobra.com
clearbeamco.com
clearbearing.com
clearbehavioralhealth.com
clearblueskydigital.com
clearbluesmiles.com
clearborder.co.uk
clearbraboston.com
clearbracesnorthernvirginia.com
clearbrakits.com
clearbranch.org
clearbridge.io
clearbridge.tech
clearbridgemobile.com
clearbridgetech.com
clearbrookinc.com
clearbrookmass.com
clearbrookpa.com
clearbtherapeutics.com
clearbuild.co.nz

clearbuilt.com
clearcannabisinc.com
clearcap.com
clearcapital.com
clearcapital.net
clearcaptions.com
clearcaptions.net
clearcararmor.com
clearcarbon.com
clearchargesolutions.com
clearcheck.app
clearchem.com.au
clearchoice-coatings.com
clearchoiceexterior.com
clearchoiceheadsets.com
clearchoiceit.com
clearchoicelaser.com
clearchoicemg.com
clearchoiceplag.com
clearchoiceresources.com
clearchoicesa.com
clearchoicetowingtx.com
clearchoicewatergroup.com
clearchoicewindows.com
clearclinic.com
clearcloudsrv.com
clearcompany.com
clearconnectioncapital.com
clearconnectsolutions.com
clearconvenience.com
clearcreekabbey.com
clearcreekabbey.net

clearcreekabbey.org
clearcreekcommunitytheatre.com
clearcreekconcretepumping.com
clearcreekcounty.org
clearcreekescape.com
clearcreekfamilydental.com
clearcreekforestvet.com
clearcreekgolf.org
clearcreekmobileestates.com
clearcreekmobilehomepark.com
clearcreekmonks.org
clearcreekpetproducts.com
clearcreekselfstorage.com
clearcreekstoragekilleen.com
clearcreektahoe.com
clearcreekuplandgame.com
clearcreekvet.com
clearcriminalrecords.com
clearcube.com
clearcutconstruction.co.nz
clearcutfp.co.uk
clearcutsculptures.com
clearcuttree.com
clearcutxteriors.com
cleardac.com
cleardefensepest.com
cleardekho.com
cleardentalstudio.com
cleardermatology.net
cleardigital.ca
cleardigital.tv
cleardigitalmedia.net

cleardirection.ai
cleardirection.ie
cleardirectioninvestments.com
cleardrainsofhome.com
cleardrainsofnewhampshire.com
cleardroppools.com
clearedgewireless.com
clearedremotejobs.com
clearedremotework.com
clearedsystems.com
clearenv.com
clearerperspectivesdelaware.com
clearerthanthetruth.com
clearerthantruth.com
clearerthoughts.co.uk
clearescrow.net
cleareval.com
clearevaluations.com
clearexcellencepoolsandspas.com
clearfactorco.com
clearfear.co.uk
clearfear.stem4.org.uk
clearfee.io
clearfieldplasticpackaging.com
clearfieldtalent.com
clearfinancial.ie
clearfinancialadvice.co.uk
clearfinancialadviser.co.uk
clearfinancialadviser.com
clearflatsfishing.com
clearfloat.ca
clearflow.com.au

clearflowmatrix.com
clearflowsolutions.com
clearfly.net
clearfocustech.com
clearforkacademy.com
clearforkchemical.com
clearforkfinancial.com
clearforksbuyersclub.com
cleargage.com
cleargapsolutions.com
cleargate.com
cleargatepest.com
cleargps.com
cleargrowth.ai
clearharbortitle.com
clearhavenrecovery.com
clearhealthinsurance.com
clearhearingseattle.com
clearhearingsol.com
clearhrconsulting.co.uk
clearian.com
clearifa.co.uk
clearifa.com
clearimage-solutions.com
clearimageequipment.com
clearimagesc.com
clearimagetechnologies.com
clearimaging.ca
clearimpact.ai
clearimpact.com
clearincomeforlife.com
clearingfarm.com

clearinghousecdfi.com
clearings.org
clearingtheairinstitute.com
clearinnerfocus.com
clearinnovation.net
clearinsightgroup.com
clearinsurance.com
clearintegrations.com
clearinterests.com
clearitt.com
clearjetaviation.com
clearjobs.com
clearlake-properties-llc.com
clearlake.fetchpetcare.com
clearlakebarbershop.com
clearlakecollisionandauto.com
clearlakeconcerts.com
clearlakeconcerts.org
clearlakefishingcharters.com
clearlakehistoricalsociety.com
clearlakehouse.ca
clearlakeirealtor.com
clearlakelakers.promotionalresource
clearlakemhp.com
clearlakenj.com
clearlakervpark.com
clearlakesd.com
clearlakeshipping.com
clearlakeumc.org
clearlaunch.com
clearlawchronicle.com
clearlease.com.au

clearlee.com
clearlegal.com
clearlifeinc.com
clearliferecovery.com
clearlightelectric.com
clearlightmeditation.org
clearlightpartners.com
clearlinepool.com
clearlinetv.com
clearlinkpartners.com
clearlinktech.com
clearlogics.com
clearly.world
clearlybetterhealth.com
clearlybrand.com
clearlyderm.com
clearlymd.com
clearlymedia.com
clearlyready.com
clearlysafeauto.com
clearlysoluble.com
clearlytough.com
clearlywildphotography.com
clearmark.io
clearmeasure.com
clearmedicine.com
clearmindcalmbody.com
clearmindcounselingnj.com
clearmindscbt.co.uk
clearmindsetcounseling.com
clearmindsmeet.com
clearmonthistoricalgroup.com

4113

4114

clearmotive.ca
clearmr.org
clearmyclutter.ca
clearmysnow.com
clearnordic.ca
clearnotehealth.com
clearnumbersbookkeeping.com
clearoceantankers.com
clearoutlooklic.com
clearparenting.com
clearpathasset.com
clearpathbenefits.com
clearpathconsulting.us
clearpathglobal.com
clearpathhomecare.com
clearpathins.com
clearpathintervention.com
clearpathnow.com
clearpathpro.com
clearpathsolutions.co.uk
clearpathtohomeownership.com
clearpathutilityconsulting.com
clearpathways.org
clearpayprocessing.com
clearperspectivecounseling.com
clearph.com
clearpicturefinancial.com
clearpix.com
clearpoint-group.com
clearpointadvising.com
clearpointgrp.com
clearpointlabs.com

clearpointleadership.com
clearpointneuro.com
clearpointrecovery.com
clearpool.com
clearpoolgroup.com
clearpoolstx.com
clearpossibilities.net
clearprofiles.com
clearprogram.org
clearptcs.com
clearratemortgage.secure-engine.co
clearrayimaging.com
clearrealtyllc.com
clearrecoverycenter.com
clearrecoveryteen.com
clearreflectionstherapy.com
clearridgecapital.com
clearriskdev.com
clearrivercounselingandwellness.co
clearriverfarms.com
clearrockcapital.com
clearroute.io
clearshadediesel.com
clearshadetrucking.com
clearsharehealth.org
clearshoresmn.com
clearshotmfg.com
clearsidebip.com
clearsienna.com
clearsight.com
clearsightaura.com
clearsign.com

4115

4116

clearskies.cloud
clearskiesclub.com
clearskiesgunnison.com
clearskiesit.com.au
clearskiesmarketing.com
clearskiesroofing.com
clearskininstitute.cc
clearskycap.com
clearskycounselor.com
clearskylaw.com
clearsmiles.com
clearsolid.com
clearsolutionspoolplastering.com
clearspace.net
clearspancloud.com
clearspancontracting.com
clearspider.net
clearspringsspa.com
clearspringvp.com
clearstandard.io
clearstandards.io
clearstate.com
clearsteadtrust.com
clearstone.co
clearstoneenergy.com
clearstorymarketing.com
clearstreamdev.alchemy.constructio
clearstreameng.com
clearstreamsolutions.ie
clearsulting.com
cleartailmarketing.com
cleartechgroup.com

cleartelematics.com
cleartest.com
cleartheday.com
clearthesheltersfund.org
clearthink.capital
clearthinker.coach
cleartitlenwfl.com
cleartogether.com
cleartoken.io
cleartolaunch.com
cleartolaunchdental.com
cleartrace.io
cleartriage.com
clearuvc.com
clearvalue.it
clearvalueinvesting.com
clearvertical.co.uk
clearvets.com
clearview.management
clearviewadvisory.ca
clearviewautoglasslondon.ca
clearviewautomotive.com
clearviewbags.com.au
clearviewbayarea.com
clearviewcancer.com
clearviewcapitalgroup.com
clearviewcapitalsolutions.com
clearviewchurch.com
clearviewcleaningnc.com
clearviewconnect.com
clearviewdemo.ca
clearviewelite.com

4117

4118

clearviewemployment.com
clearviewfinancialgroup.ca
clearviewgrinding.com
clearviewhandcarwash.com.au
clearviewharvest.com
clearviewheadlights.com
clearviewinsights.com
clearviewlacrosseclub.org
clearviewleaders.com
clearviewleads.com
clearviewprofessionalwindowcleanir
clearviewpublishing.com
clearviewretina.com
clearviewrisk.com
clearviewsa.clubs.bowlslink.com.au
clearviewservicessouth.com
clearviewsocial.com
clearviewstaging.com
clearviewstl.com
clearviewtinting.com
clearviewtreatment.com
clearviewvet.com
clearviewvinylwindows.com
clearviewwashing.com
clearviewwin.com
clearvisioncrypto.io
clearvisionfp.co.uk
clearvisionretreat.com
clearvisionwealth.co.uk
clearvisionwebsites.com
clearvistalakehc.com
clearvoice.com

clearvuautospa.com
clearwakewatersports.com
clearwaste.com.au
clearwater-consulting.com
clearwater-invitational.com
clearwater-ranch-comfort-tx.com
clearwater-storage.com
clearwater.coach
clearwateragency.com.au
clearwaterbeachclub.com
clearwaterbeachsands.com
clearwaterbenefitsadmin.com
clearwaterbenjaminfranklin.com
clearwaterbiotech.com
clearwaterbusinessattorney.com
clearwatercarwash.net
clearwaterchiropractic.net
clearwatercommunities.com
clearwatercounselingchicago.com
clearwaterenvironmental.com
clearwaterescrow.com
clearwaterevents.co.uk
clearwaterfishcamp.com
clearwaterflcompletedentistry.com
clearwaterfldentistry.com
clearwaterhealthandrehab.com
clearwaterhealthplans.com
clearwaterind.com
clearwaterinshorefishing.com
clearwaterinsights.com
clearwaterinvitational.com
clearwaterislandcharters.com

4119

4120

clearwaterjailbailbondsman.com
clearwaterkayakstc.com
clearwaterland.net
clearwaterlandscaping.com
clearwaterlaw.com.au
clearwaterleakdetection.com
clearwaterleakdetection.net
clearwatermanchester.com
clearwatermhc.com
clearwatermistersparky.com
clearwaterne.com
clearwateronehour.com
clearwaterpartners.us
clearwaterpoi.com
clearwaterpools-patios.com
clearwaterpress.com
clearwaterranch.net
clearwaterranchtx.com
clearwaterrealestatetampahomes.co
clearwaterrivercats.promotionalreso
clearwaterservicestn.com
clearwatersol.com
clearwatersolutions.com
clearwatersolutions.org
clearwatersustainability.ca
clearwave.com
clearwavefiber.com
clearwaycommunitysolar.com
clearwayenergygroup.com
clearwayins.com
clearwayplumbing.com
clearwaysolarfarm.com

4121

cledp.com
cledstg.paradoxstudiostt.com
cledynamiqueserrurier.ca
clee.org
cleebo.com
cleede.xyz
cleeklogistics.com
cleelumautomotive.com
cleelumcabin.net
cleelumstorage.selfstoragebill.com
cleemitchelldds.com
cleen.coach
cleentrax.com
cleertax.com
clef.life
clefoodrequest.com
cleftandcraniofacialinstituteofutah.c
cleftfriends.co.za
cleftiesandcoffee.com
cleftpropertiesstorage.com
cleggbros.com
cleggroup.co.uk
cleggservices.com
cleggslanepractice.nhs.uk
cleghorncapital.com
cleghornjones.com
cleio.com
clelandandrenwick.co.uk
clelandandrenwick.com
clelcontainers.com
clemanshousingnetwork.com
clemas.co.uk

4123

clearwebdesign.co.nz
clearwellness.com
clearwellproducts.com
clearwindfarm.com
clearwordstranslations.com
clearworks.net
clearxp.com
cleary.design
cleary.media
clearybrickwork.com
clearycontractors.com
clearycounseling.com
clearydefense.com
clearydental.com
clearyelevator.com
clearymillwork.com
clearyourlife.ca
clearyzimmermann.com
clearzones.com
cleatdb.com
cleatkeeper.com
cleaveinsurance.com
clebbq.com
clebbys.com
cleburnecafeteria.com
cleburneedf.com
cleburnefleamarket.com
clece.es
clecodev.com
cledasie.co.jp
cledescse.com
cledestoiles.com

4122

clematis.com
clemburch.com
clemco.net
clemcoav.com
clemcoindustries.com
clemence-dutheil.com
clemenger.co.nz
clemenger.com.au
clemenger.unltd.nz
clemengergradprogramme.co.nz
clemengergroup.co.nz
clemengergroup.com
clemengergroup.com.au
clemengertalentprogramme.co.nz
clemengerunlimited.co.nz
clemengerunlimited.nz
clemengerunltd.co.nz
clemengerunltd.nz
clemenschiropractic.com
clemenscompanies.com
clemensinsurance.com
clement.us
clementagency.com
clementair.com
clementcreativegroup.com
clementeorthodontics.com
clementforpa.com
clementfoundation.org
clementhorticulture.com
clementineanswers.com
clementinecatering.co.uk
clementinecopy.co

4124

clementinecottagephotos.com
clementinecreativeagency.com
clementinehotel.com
clementinemargaine.com
clementineswinegourmet.com
clementinsurancellc.net
clementjames.org
clementmineralmuseum.org
clementnikachi.com
clementonfamilydentistry.com
clements.com
clementsarchitects.com
clementsautorepairin.com
clementsbayoumarket.com
clementscoffee.com
clementsdean.com
clementserviceslic.com
clementservicestx.com
clementsfluids.com
clementsglobalhealthinsurance.com
clementsgrouphealth.com
clementsguitars.com
clementsinternational.com
clementspools.com
clementsranch.4sightpm.com
clementsworldwide.co.uk
clementsworldwide.com
clementthekan-dev.y.ly.tech
clemmcdonaldmd.com
clemmieandtwine.com
clemsfm.com.au
clemson.world

clemsonchicagobar.com
clemsonclub.org
clemsoncreativeacademy.com
clemsonedgeapts.com
clemsonnursing.com
clemsonsportsmedia.com
clemsonsportsnetwork.com
clemsonsportsnews.com
clenchyortho.com
clendeninhomecomingfestival.com
clendeninleader.com
clene.com
clenecompassionateuse.com
clenpiq.com
clentlifescience.co.uk
clenzpro.com
cleodelaney.com
cleofoundation.org
cleofund.com
cleofund.org
cleogoodday.com
cleonadental.com
cleonadental.dmd.deals
cleopandtheforlornsouls.com
cleopandtheforlornsouls.corygabel.c
cleoparkerdance.org
cleopatra-group.ms2.decms.eu
cleopatrabenefits.com
cleopatrajonesibz.com
cleosorlando.com
cleowilliams.com
cleopriesthood.org

cler.leeds.ac.uk
clercwatches.com
clereligious.org
clerelpropertymanagement.com
clereporting.com
clerestory.ai
clerestorycounselling.co.uk
clergy.cathdal.org
clergyabuserlist.com
clergyabusevictims.com
clergyadvantage.com
clergyadvantage.net
clergyadvantage403b.com
clergyappreciation.com
clergyappreciation.org
clergylifecoaching.com
clergymisconductlegalhelpers.com
clergysupport.com
clergytaxescpa.com
clerkenwellactorsstudio.co.uk
clerks.ij.org
clermont-am.com
clermontanimal.net
clermontbrewingcompany.com
clermontdowntown.com
clermontfc.com
clermontlanap.com
clermontperioimplantcenter.com
clermontpindoctors.com
clermontsun.com
clery.uncg.edu
cles.illinoislap.org

cletikibarge.com
cleva.co.uk
clevapav.co.uk
cleveland-ohio-landscaping.net
cleveland.pcc.police.uk
cleveland.webuyhouses.com
cleveland3.gotennissource.com
clevelandapl.org
clevelandathleticacademy.com
clevelandbankruptcyattorney.com
clevelandbasketballclassic.com
clevelandbassmovers.com
clevelandbeerlinecleaning.com
clevelandboatcenter.com
clevelandcabling.com
clevelandcc.edu
clevelandcircledental.com
clevelandcitydance.com
clevelandclearanceprep.com
clevelandclinic.ondemand.org
clevelandcorporatelimo.com
clevelandcorporatesecurity.com
clevelanddadsgroup.com
clevelanddentistohio.com
clevelandexteriorremodeling.com
clevelandeyeclinic.com
clevelandfingerprinting.com
clevelandfloristco.com
clevelandgivecamp.org
clevelandgolfshow.com
clevelandgyn.com
clevelandhairsolutions.com

clevelandhealthgroup.gallery
clevelandhealthplans.com
clevelandheightsadulthockey.com
clevelandhometitle.com
clevelandieee.org
clevelandint.com
clevelandmenu.com
clevelandoak.com
clevelandparkgreer.com
clevelandpcc.mixd.co.uk
clevelandpeacemakers.org
clevelandplasticfab.com
clevelandplasticsurgeryinstitute.com
clevelandplumbinginc.com
clevelandpoi.com
clevelandpolymer.com
clevelandprimecaremedspa.com
clevelandprocessimprovements.com
clevelandpt.com
clevelandpupm.com
clevelandquicksale.com
clevelandracquet.com
clevelandracquet.gotennissource.co
clevelandresidentslast.com
clevelandriggs.com
clevelandriggsconstruction.com
clevelandroadvet.com
clevelandscoinandjewelry.com
clevelandseoguy.com
clevelandsfamilyphotographer.com
clevelandsigncompany.org
clevelandsmilecenter.com

4129

clevelandspanishacademy.com
clevelandspanishschool.com
clevelandstatebank.com
clevelandstudenthousing.com
clevelandsurgery.nhs.uk
clevelandta.com
clevelandtmjandsleepsolutions.com
clevelandtransformationalliance.org
clevelandwarehouse.com
clevelandwindowrepair.com
clevelandwomens.clinic
cleveloveland.com
clevelsd.com
clevelservices.com
clevelstrategy.com
clever-caboose.com
clever-prep.com
clever-shell.mysites.io
cleveradventure.com
cleveragent.ai
cleverair.co
cleverair.com
cleverairfilter.com
cleverairfilters.com
cleverbase.com
cleverbeeacademy.com
cleverbees.com.au
clevercaddie.com
cleverclick.ai
cleverclick.co
cleverclosingservices.com
clevercommercialinteriors.com.au

4130

clevercx.com
cleverdesignandremodeling.com
cleverdome.com
cleverfoxsolar.com
cleverft.com
clevergap.com
clevergaren.com
cleverguts.com
cleverhiker.com
cleverhiker.stg.amsivedev.com
cleverkids.com.au
cleverleycreatedstudio.com
cleverlight.com
cleverlittlekids.com.au
cleverly-law.com
cleverlycreative.co
cleverlysimplify.com
clevermaninc.com
clevermobile.ch
cleverneighbor.com
cleveroctopus.com.au
cleverpig.org
cleverpropertyinspections.com
cleverrank.co.uk
cleverrobot.com
cleverrobot.staging.mysites.io
cleverspaces.com
clevertripz.com
cleveware.com
cleviprex.com
clevorgroup.com
clevrgifts.ie

4131

clewellphotography.com
clewire.com
clewisevents.com
clewislawpc.com
clewpartners.com
clexio.com
cleyharnser.co.uk
clf-church.co.uk
clf.org
clfab.com
clffitness.co.uk
clfinspiredleadership.ca
clfoperating.com
clfpc.com
clfuel.com
clg.com.au
clg1.net
clgas.ca
clgdisplays.com
clggeorgia.com
clglaw.co.uk
clgmalaw.com
clgoddardfinancial.com
clgtx.com
clgwm.com
clgworkcomp.com
clh-at.co.uk
clh.chariotcr.com
clharper.com
clhatcher.com
clhbuild.com
clhbuildinggroup.com

4132

clhdesignpa.com
clhimages.com
cliacompliance.com
cliafrica.net
cliatt.com
cliayouth.org
clic.ngo
clicbiotech.com
clicbitz.com
cliccomm.com
clichelpline.com
clicinspections.com
click-training.com
click.ne-arc.org
click2care.org
click2computerscience.org
click2engineering.org
click2plan.co
click2sciencepd.org
click2speak.net
click2view.asia
click4chiros.com
click4corp.com
click4corpclients.com
click4course.com
click4immigration.com
click4rental.com
click4voip.com
click5.ai
click5.app
click5.co
click5.dev

click5.io
click5.net
click5.org
click5.studio
click5.team
click5accounting.com
click5apps.com
click5chicago.com
click5crm.com
click5dev.com
click5dev1.com
click5dev10.com
click5dev11.com
click5dev12.com
click5dev13.com
click5dev14.com
click5dev15.com
click5dev16.com
click5dev17.com
click5dev18.com
click5dev19.com
click5dev2.com
click5dev20.com
click5dev21.com
click5dev22.com
click5dev23.com
click5dev24.com
click5dev25.com
click5dev26.com
click5dev3.com
click5dev4.com
click5dev5.com

click5dev6.com
click5dev7.com
click5dev8.com
click5dev9.com
click5hiring.com
click5hosting.com
click5hr.com
click5interactive.com
click5interactive.net
click5interactive.org
click5invoicing.com
click5labs.com
click5networks.com
click5plugins.com
click5staging.com
click5startertheme.com
click5studio.com
click5test.com
click5themes.com
clickablecoverage.com
clickacard.co.il
clickads.ai
clickahead.ie
clickalign.ca
clickandbloom.com
clickandcollectockers.com.au
clickanddial.com
clickandstore.co.nz
clickarmor.ca
clickawill.com
clickbank.com
clickbankexchange.com

clickbankuniversity.com
clickbidonline.com
clickboarding.com
clickcandyshop.co.uk
clickcatalysts.net
clickco.marketing
clickcon.us
clickcontenthouse.com
clickcontentstudios.com
clickcontracts.com
clickconvertmarketing.com
clickcopyediting.com
clickcreativestudio.com
clickedseo.com
clickerexpo.clickertraining.com
clicketmortar.com
clickeurope.com
clickexchange.net
clickfamilyhealth.com
clickfirm.com
clickforserbia.org
clickfraud.clickguardian.co.uk
clickghost.io
clickgrowth.com.au
clickherelabs.com
clickholsters.com
clickhub.ai
clickingawesome.com
clickitcmo.com
clickitfloors.com
clickitgolf.com
clickitgroup.no

clickitproducts.no
clickitproducts.se
clickjam.com
clickjoy.org
clickjoyphotography.com
clicklabaesthetics.co.uk
clicklabs.co
clicklabwholesale.com
clicklawoffice.com
clicklend.com.au
clicklovegrow.com
clickmatix.com
clickmatix.com.au
clickmaven.com
clickmill.co
clickmoremedia.com
clickncook.org
clickoffersold.com
clickon.co
clickondallas.com
clickoniq.com
clickonline.com.au
clickoo.co.uk
clickoousa.com
clickotine.com
clickoutmedia.com
clickprophotographers.co
clicks.expert
clicks2shopp.com
clickscope-digital.co.uk
clickscout.ai
clickseller.org

clicksforplastics.com
clickshark.com
clickshift.co
clickshopp.com
clickstarthomes.secure-engine.com
clickstartmortgage.com
clicksteel.com.au
clickstowin.com
clickstream.cc
clickstrike.com
clickteachers.co.uk
clicktech.com
clicktecs.com
clickthrough.cloud
clickthruconsulting.com
clickthrumarketing.com
clickthruvt.com
clicktobuyservices.com
clicktokids.ca
clicktypeconsulting.com
clickupforagencies.com
clickwinningcontent.com.au
clickwork7.com
clicconservatory.com
clics.com
clicsante.net
clictechnologies.com
clictell.com
cliddesdenhall.org.uk
clidedelaney.com
client-area.skywardinsurance.com
client-brookglobal.com

client-enquiry.blockchain-atfx.com
client-portal.io
client-rep.com
client-surveys.com
client.ashmline.com
client.brokers-domain.com
client.colonialelegance.com
client.culturepartners.com
client.dev.altwebsolutions.net
client.deweydefend.com
client.eosworldwide.com
client.family
client.fi
client.fivestars-markets.com
client.focusoption.com
client.foldupstudio.com
client.gcommercesolutions.com
client.group
client.hassonandwong.com
client.hotdogmarketing.com
client.i-teachers.com
client.in-option.com
client.inboxhealth.com
client.investoraus.com
client.lemonadestand.org
client.lhgraphics.com
client.newbridgeadvisor.com
client.placeanoption.com
client.platinum-digital.co.uk
client.primecontact.ca
client.printengine.com
client.royal4.com

client.smallsateurope.com
client.studio
client.tradesmarter.co
client.tradesmarter.com
client.viatodev.sbx.world
client.viatouat.sbx.world
client.wcgmarkets.com
client.wow-trader.com
client35.dev
clientaccess.doubleline.com
clientassets.normalbear.com
clientattractionmachines.com
clientboard.co
clientbrief.com.au
clientcashoffer.com
clientcenter.myppldemo.com
clientcenter.trilogycorporate.com
clientchatlive.com
clientconference.celerant.com
clientconsentsc.com
clientcove.io
clientdev.net
clientesaudi.com
clientesvolkswagen.com
clientfiles.rosewood.us.com
clientfirstfs.com
clientfirstinsurance.agency
clientfirststaffing.com
clientfirsttitle.com
clientfit.net
clientfocuscorp.com
clientfocusedadvisors.com

clienthelp.grouphealth.ca
clienthelp.groupsource.ca
clientkit.com
clientinvoicing.com
clientvenditori.com
clientlegalfunding.com
clientip.masvalesaber.com
clientmethod.com
clientoutlook.com
clientphotos.e78experiences.com
clientportal.blockchain.capital
clientportal.cityfm.us
clientportal.crcncc.org
clientportal.erlmarine.com
clientportal.exclusionscreening.com
clientportal.kinlochs.net
clientportal.looksuited.com
clientportal.nextech.com
clientportal.stirlingbrandworks.com
clientportal.waldorfastoriaresidence
clientportal.waldorfastoriaresidence
clientreviewplatform.com
clients.3dmaterialscan.com
clients.adtack.com
clients.advantagementorship.com
clients.affluentbridge.com
clients.agrimagic.co.nz
clients.aldrich-consulting.com
clients.ascendantfinancial.ca
clients.balancedstrength.life
clients.bidviewmarketing.com
clients.brenitscreative.com

4141

clients.brightcove.com
clients.celerant.com
clients.chrisad.com
clients.cleanology.com
clients.currentmediagroup.net
clients.currentphotographer.com
clients.dentistadvisors.com
clients.doubleup.digital
clients.e9digital.com
clients.egplusww.fr
clients.emagine.com
clients.entrecom.com
clients.escapeadventures.com
clients.fastnet.agency
clients.fatguymedia.com
clients.flowertoss.com
clients.forwardcoaching.com
clients.foundationsoft.com
clients.founderevolution.com
clients.gmed.com
clients.guidingstars.com
clients.hammersmithsupport.com
clients.hang10digital.com
clients.helloprismatic.com
clients.highopes.co
clients.hopenky.org
clients.hpmleadership.com
clients.icgam.com
clients.imageblacksmith.com
clients.impressive.com.au
clients.intellisource.group
clients.internetprofitsagency.com

4142

clients.jennyrain.com
clients.kanium.com
clients.liquidpulence.co.uk
clients.madewithmaturity.com
clients.magnatechnology.com
clients.maricelcruz.com
clients.markexe.com
clients.merrymanhouse.org
clients.netletwebdevelopment.com
clients.northfreightdesign.com
clients.northuxdesign.com
clients.nous.com.au
clients.nwradiology.com.au
clients.ollyolly.com
clients.oneclickseo.com
clients.pathfinders.agency
clients.pavlovagency.com
clients.peakstudios.com
clients.qntm.marketing
clients.radiatewp.com
clients.raincastle.com
clients.restored316.com
clients.rhinowebgroup.com
clients.rileyandyou.com
clients.rockstarevents.com
clients.roofermarketers.com
clients.seahawkmedia.com
clients.secondmountainadvisors.com
clients.smallsateurope.com
clients.striventa.com
clients.tenrec.com
clients.thenorthernsummit.com

4143

clients.theprettiestpixel.com
clients.thunderheadmarketing.com
clients.tradigitalir.com
clients.tribalcore.com
clients.unstoppableceo.net
clients.urbanpixels.com
clients.volitionbas.com
clients.whks.com
clients.yebu.com
clients.yourconnection.com.au
clients0.brinkercapital.com
clients2.interactcom.com
clientsandcommunity.com
clientsarm.com
clientsavvy.com
clientservices.dlapiper.com
clientsfirstconsulting.com
clientsfirstconsulting.net
clientstore.arrasmithpromotions.con
clientstrategy.nationalstrategic.com
clientsuccess.modernhire.com
clientsuccessrest.com
clienttv.com
clienttrefrigeration.com
cliexa.com
clifden.je
clifdenstationhouse.com
clifdensurgery.ie
clife.com.au
clifec.com
clifehealth.com.au
cliff-chicago.org

4144

cliff.ie
cliff.ihsthomes.com
cliffatlyons.ie
cliffbeachhouse.ie
cliffcannonmd.com
cliffeandmabie.ca
cliffeandmabie.com
cliffedge.co.nz
cliffhangerguides.com
cliffheathinsurance.com
cliffhodges.com
cliffhousehotel.ie
cliffhousemedia.com
cliffhousemedicalpractice.co.uk
cliffjobs.fr
cliffordalarmsnew.mysites.io
cliffordbeers.org
cliffordbeersccc.org
cliffordbeerschp.org
cliffordgardens.au
cliffordgardens.com.au
cliffordgardensshopping.com.au
cliffordgluckmd.com
cliffordhughley.com
cliffordlawrencewagner.com
cliffordoil.com
cliffordsegil.com
cliffordtest.com
cliffordwelding.com
cliffparkhigh.org
cliffpartners.com
cliffricerealestate.com

cliffroselodge.com
cliffsbodyrepair.com
cliffshappyhour.com
cliffshotelandspa.com
cliffshramek.com
cliffsidebody.com
cliffsidedental.ca
cliffsidemalibu.com
cliffsideparkdental.com
cliffsidepm.com
cliffsideskinandlaser.com
cliffsidevillages.hmcmgt.com
cliffsliving.com
cliffsmithguitarlessons.co.uk
cliffsofmoher.ie
cliffsofmoherretreat.com
cliffspools.com
cliffsresidentsoutreach.org
cliffwhitby.com
cliffwoodmedical.com
cliffworley.com
cliiamesrealestate.com
clifonline.org
clifton-stewart.com
clifton.daveyandkrista.site
cliftonandmauney.com
cliftonboswell.com
cliftonchambers.co.nz
cliftonclub.com
cliftonclubdallas.com
cliftonconsultingllc.com
cliftoncourtmedicalpractice.nhs.uk

cliftoncreativeweb.com
cliftonculturalarts.org
cliftondoors.com
cliftonfreightservices.com
cliftonhall.com
cliftonhallfarms.com
cliftonheightscc.com
cliftonhollow.com
cliftonhotbagels.com
cliftonlivestocktx.com
cliftonmanphotography.com
cliftonmarketbarbados.com
cliftonmedicalpractice.co.uk
cliftonmountlaw.com
cliftonparkyouthhockey.com
cliftonprimaryschool.co.uk
cliftonsolicitors.co.uk
clightcandleco.com
cligroup.ca
cliintelcapital.com
clik-hearing.com
clikdata.com
clikde.com
clikoamg.com
clikoweb.com
clikshooters.com
clim-a-tech.com
clima-nc.com
climadesign.co.uk
climafresh.it
climagas.dk
climashield.com

climashieldfloorcoatings.com
climashieldindustries.com
climashieldprotectivecoatings.com
climashieldroofing.com
climashieldsprayfoam.com
climatbeaba-cms.laniche.site
climate-change.ieee.org
climate-connections.org
climate-literacy.org
climate-reporting.org
climate-smartupstate.org
climate-x.org
climate-xchange.org
climate.agency
climate.ai
climate.cciwa.com
climate.enterprisemea.com
climate.frontiertechhub.org
climate.leeds.ac.uk
climate.nz
climate.org
climate23.com.au
climate360news.lmu.edu
climateaccord.org
climateaction.ca.gov
climateaction.works
climateactionmb.ca
climateadaptationplatform.com
climateai.co
climateairmaster.com
climatealignment.org
climatealliance.ca

climatealliancemap.org.au
climateanalyticsfinland.org
climateanalyticsfinland.fi
climateartawards.org
climateasap.org
climateassessment.nyc
climateathome.nz
climatebeetle.org
climatecapital.com
climatecapitalforum.org
climatecare.com
climatech.com.au
climatechair.com
climatechallengers.com
climatechampions.unfccc.int
climatechange.landmark.co.uk
climatechangeandenergy.com
climatechangeandenergy.net
climatechangeandenergy.org
climatechangeontrial.com
climatechdmv.com
climatechoices.ca
climatechorlando.com
climatechurch.org
climatecomms.co.uk
climateconference.uk
climatecontrol-sa.com
climatecontrolinc.com
climatecontrolkc.com
climatecontrolledstoragemarshfield.
climatecontrolservices.net
climatecontrolsolutions.com

4149

climatecouncil.org.au
climatecrete.us
climatecrisis247.com
climatedesign.com
climatedesignsystems.com
climatedisasterproject.com
climateefficiencypartners.rsmbuild.c
climateenergyfinance.org
climateengineering.com
climateequityus.org
climateexperts.com
climatefiles.com
climatefinancelab.org
climatefirst.net
climatefocus.com
climateforce.io
climateforestry.com
climatefutureweek.ae
climatefutureweek.com
climateguardians.ca
climateimagination.asu.edu
climateimagination.org
climateimpactcompany.com
climateinc.com
climateindex.org
climateinstitute.ca
climateinvestigations.org
climateinvestorforum.com
climatejobsillinois.org
climatekinc.com
climateking.com.au
climatelawinourhands.org

4150

climatelawyers.com
climatelead.org
climateleadershipconference.org
climatelink.com.au
climatemagic.com
climatemarketnow.com
climatemechanics.com
climatemediacentre.org.au
climatemigrationlaw.com
climatemobility.org
climateneutralgroup.co.za
climatenewstracker.org
climatenow.com
climateopportunities.org
climatepledgearena.com
climatepolicyinitiative.org
climatepolicystrategy.com
climatepositivedesign.com
climatepower.us
climatepowered.us
climatepro.com
climateprogresscenter.org
climaterangers.id
climatereadyacademy.ie
climatereadyaustralia.com.au
climateremediation.org
climateresilience.fund
climateresiliencefund.org
climateresilienceinternational.org
climateresilienceproject.org
climateresilientfisheries.net
climateresilienthabitats.nwf.org

4151

climateresponse.com
climateresponse.org
climaterights4all.com
climaterisk.co.nz
climatesecurity.ornl.gov
climateshieldroofing.co.uk
climatesmart.org
climatesmart.tamu.edu
climatesmartcommunity.org
climatesmartfarming.org
climatesolarnow.com
climatesolutionsca.com
climatesummit.govexec.com
climatetamers.com
climatetechct.com
climatetechnologies.com
climatetogether.com
climatetraining.online
climatevaluation.com
climatewatch.co
climatewindows.co.uk
climatexchangeraffle.org
climatexpertshvac.net
climatezero.app
climaticconditioning.com
climatisationwilson.com
climatwin.com
climavivible.org
climaxjerky.com
climaxmetal.com
climaxmotorsports.com
climb-collective.com

4152

climb.berkeley.edu
climbandslide.com
climbclimb.co
climbcs.ca
climbcs.co.uk
climbcs.com
climbcs.eu
climbcs.ie
climberdev.com
climbersteve.com
climbertreeservices.com
climbexperience.org
climbflatanger.com
climbglobalservices.co.uk
climbglobalservices.com
climbgroundup.com
climbhealthy.com
climbhi.org
climbingbusinessjournal.com
climbingcompanions.com
climbingfilmtour.com
climbingshoerepaircompany.co.uk
climbingsolutions.com
climbingtree.boylen.dev
climbit.com
climbmaxrockgym.com
climbmurrysville.com
climboso.com
climbready.org
climbtimetrees.com
climbworksdesign.com
climbwyoming.org

climeco.com
climecoblue.com
climecogreen.com
climecon.fi
climecon.se
climeconair.com
climetime.com
climetime.org
climighealth.com
climighealth.org
climplement.no
climsystems.com
clinaudits.com
clinc.com
clinchoice.com
clinchriverhealth.com
clinchriverkids.com
clinchrivertattooandcoffeeco.com
clincierge.com
clincloudresearch.com
clincofair.org
clindseywilliams.com
clineconstruction.net
clineforschoolboard.com
clinehallagency.com
clineholder.com
clinergyapo.com
clinetravelco.com
clingermanpaving.com
clingmaninsurance.com
clingsaz.com
clinic-eight.com

clinic.albizu.edu
clinic.allegiancecg.org
clinic.azbankruptcyhelp.com
clinic.cosmedics.ca
clinic.cyber.harvard.edu
clinic.emperors.edu
clinic.thepeppermintgroup.co.uk
clinic.uco.ac.uk
clinic360.co.uk
clinic360.com
clinicaccelerator.com
clinicacerem.com
clinicadelsocorromedicalgroupinc.c
clinicadentaledesantis.com
clinicadentalmaru.com
clinicahealth.com
clinicakwan.com.br
clinical-hematology.org
clinical.carelonmedicalbenefitsmana
clinical.idci.ca
clinicalandforensicneuropsychology.
clinicalandherbal.com
clinicalcannabisventures.com
clinicalclassroom.ibis.org
clinicaldatahub.com
clinicaldatalake.com
clinicaldatarepository.com
clinicaldatasolutions.net
clinicaleffworkshops.com
clinicalenterprise.com
clinicalexercisephysiotherapy.com.a
clinicalexpressions.org

clinicalextracts.com
clinicalha.com
clinicalherbalism.com
clinicalhr.com
clinicaljudgment.com
clinicall.ca
clinically.co
clinicallytrials.com
clinicalmarketer.com
clinicalnegligencelanding.forbessolic
clinicalnutritioncenter.com
clinicalomics.com
clinicalpartners.centracare.com
clinicalpartners.wellstar.org
clinicalpharmacologyofmiami.com
clinicalpracticeactionguide.nctq.org
clinicalprocessimprovement.com
clinicalpsychauburn.com
clinicalpursuit.com
clinicalresearch.uttyler.edu
clinicalresearchfastrack.com
clinicalresearchstrategies.com
clinicalsupervisor.net
clinicaltrialmedia.com
clinicaltrialpodcast.com
clinicaltrials.kcsn.org.uk
clinicaltrials.lifelinescreening.com
clinicaltrials.usc.edu
clinicaltrials.usdermatologypartners.
clinicaltrials.uwmedicine.org
clinicaltrialsmgt.com
clinicaltrialsquebec.com

clinicaltrialssc.com
clinicaltrialssociety.com
clinicalurology.com
clinicalvolunteer.com
clinicameryalvarez.com
clinicanywhere.com
clinicaodontoiatricaarduinizuccaro.c
clinicaptive.com
clinicarecorp.com
clinicareschools.com
clinicas.albizu.edu
clinicasantamaria.us
clinicasloe.org
clinicasoptimadental.es
clinicatepati.com
clinicauniversitarialasalle.es
clinicaurduliz.com
clinicaverdepr.com
clinicbossshow.com
clinicbusiness.com.au
cliniccareers.eisenhowerhealth.org
clinicchat.com
clinicconcierge.com
clinicconnection.com
clinicdenture.com
clinicefficiency.com
clinicfootscray.com.au
clinician.encompass-cancer.com
clinicianassistwa.au
clinicianassistwa.com.au
clinicianassistwa.net.au
clinicianassistwa.org.au

clinicannexus.com
clinicianpulse.com
clinicianscomplex.com
clinicient.com
cliniclean.com
clinicmarketing.academy
clinicnaturopathic.com
clinicofchampions.com
clinicofnaturalmedicine.com
clinicom.com
clinicomp.com
clinicreviews.io
clinics.aecc.ac.uk
clinics.allegianceyouth.org
clinics.blackdesertresort.com
clinics.hellomilli.com
clinics.hsu.ac.uk
clinics.kohlisrx.com
clinicsantateresa.com
clinicsearchkorea.com
clinicsofamerica.com
clinicspark.agency
clinictech.co
clinidentaire.com
cliniknote.com
clinilabs.com
clinilinkhealth.com
cliniqueaudition.com
cliniqueauditivebougie.ca
cliniqueaxe.ca
cliniquebaca.com

cliniquebalanz.com
cliniquebrunelle.com
cliniquecapillairemontreal.ca
cliniquechristinestonge.ca
cliniqued.ca
cliniqued.com
cliniquedacupuncturelajeunesse.cor
cliniquedb.ca
cliniquedb.com
cliniquedelatransplation.fr
cliniquedelaudition.com
cliniquedelson.com
cliniquedentaireactuelle.com
cliniquedentaireanalinnes.be
cliniquedentairestejulie.com
cliniquedentairevillemarie.com
cliniquedentaria.com
cliniquedenturologiedrummond.com
cliniqueeffect.no
cliniquefacemd.com
cliniquefredericsemard.com
cliniqueglobalsante.com
cliniqueindigo.ca
cliniquemassotherapiejulied.com
cliniquemultisens.com
cliniquenancyhubert.com
cliniqueoradent.ca
cliniqueoradent.com
cliniquesantecapillaire.com
cliniquesfredericsimard.com
cliniquetcf.ca
cliniquetcf.com

cliniqueveterinairelaennec.ca
cliniquevisagepros.com
cliniquevisionpros.com
clinisightllc.com
clinivation.com
clinixusa.com
clink.events
clinkclinkshop.com
clinkenbeard.com
clinkerpress.com
clinkfestival.com
clinkitsolutions.com
clinksthinks.com
clinlabstaffing.com
clinone.com
clinpathassoc.com
clinphone.eu
clinphone.net
clinphone.org
clinq.ai
clinsurance.com
clint-longenecker.mysites.io
clintagency.com
clintarfranchise.com
clintdorisforcongress.com
clintemerson.com
clinthofer.com
clintjensenconstruction.com
clintmoorehomes.com
clinton-company.com
clinton.lib.ny.us
clintonanimalhospital.com

clintonarmstrong.com
clintonartsocietyct.org
clintonautoservice.com
clintoncap.org
clintoncenterdental.com
clintonchiropractic.ca
clintoncofair.org
clintoncommunitylibrary.org
clintoncontrols.com
clintoncountyiowafair.com
clintoncountymedicalcenter.com
clintoncountyvp.com
clintondental.com
clintondental.dentistfind.com
clintondentalcenter.com
clintondentistrync.com
clintonfamilyphysicians.com
clintonfoundationtimeline.com
clintonglassct.com
clintonheightsfire.com
clintonhillcoops.com
clintonhumanservices.org
clintoninvestment.com
clintonlimo.com
clintonmaintenance.com
clintonmanorlivingcenter.com
clintonmo.com
clintonms.org
clintonnc.com
clintonnurseries.com
clintonpic.org
clintonschool.uasys.edu

clintonseamlessguttering.com
clintonselfridgegroup.com
clintonsheriff.com
clintonstransfer.net
clintonveterinaryhospital.com
clintonwealth.com
clintonwidental.com
clintonymca.org
clintonyoung.com
clintonyoungfoundation.com
clintreilly.com
clintrogersonline.com
clintsalter.com
clintstencil.com
clinvest.com
cliocloudconference.com
cliocon.com
cliodraft.com
cliofinancial.com.au
clioyoga.com
clip.com
clipdisplay.co.uk
clipeumgroup.com
clipeus.co.uk
clipfinite.com
clipit.biz
clipplumbing.com
clipper.fr
clipperalert.com
clipperbaypass.com
clippercapital.net
clippercitycontainersmd.com

clippercoffeeco.com
clipperdown.com
clipperhandz.com
clippermag.com
clippermarinespain.com
clipperscamps.com
clipperslandscaping.com
clippertreeservice.com
clippervacations.ca
clippervacations.com
clippervacations.net
clippervacationsmagazine.com
clippingpathstudio.com
cliprabbit.co
clipsalcortex.com
clipsclamps.com
clipsoft.com.br
clipuk.com
clipvakanties.be
clipvakanties.nl
clipwiregames.com
cliq.clym.io
cliquclubrestaurant.com
cliquewines.com
cliron.com
clisbyengineering.com.au
cliservice.ca
clishco.com
clisinc.ca
clistaelectric.com
clistasstudio.com
clistudios.com

cliv.io
clivascular.com
clivedale.com
clivedaniel.com
clivedenconservation.com
cliveefford.org.uk
cliveelliott.com
cliveelliottqc.com
clivenever.com.au
clivelonstein.com
clix.co
clixifix.com
clixter.com
clk-properties.com
clkkitchens.com.au
clkmedia.co
cll-lymphoma-us2024.md-educatio...
cll-lymphomaus2023.md-education...
cll.be
cll.staging.laniche.site
cllandscape.c7jax.com
cllandscape.com
cllb.com
cllblegal.com
cllctivly.org
cllcturkey.com
cllegal.com
cllglobal.com
cllglobal.org
clloh.com
cllrbenmiskell.uk
cllrmartincook.uk

cllsociety.org
cllsupport-act.org.uk
cllsupport.org.uk
clm-inc.com
clm-properties.com
clm.com
clmarinecons.c7jax.com
clmarinesurveying.com
clmbr.com
clmcaa.com
clmclaw.com
clmcreates.com
clmedspa.com
clmfireproofing.com
clmfiretesting.com
clmforex.com
clmgalt.com
clmgroup.com
clmgroupinc.com
clmh.com
clmi.learn4life.org
clmlaw.com
clmmotos.be
clmpc.com
clmstaging.contentpilot.net
clmt.com
clmw.ca
clnabq.org
clnad.com
clnailedit.com
clnailedtnh.com
clndevelopment.com

clnequitymgmt.com
clngo.com
clngroup.ca
clo-photography.com
clo3qr.tsv.app
cloakanddata.net
cloakinc.com
cloakoffiction.com
cloakroomdc.com
clobetasolbid.com
clobotics.com
cloc-law.com
cloc.expo-genie.com
clock-metrics.com
clock.bio
clockednloaded.com
clockednloadedteam.mysites.io
clockefeller.com
clockhousecourt.com
clockoutlounge.com
clocks.tamu.edu
clocktower-dental.com
clocktowerbystarpoint.com
clocktoweroffices.com
clocktowerrealty.net
clockwisefunds.com
clockwisemediagroup.com
clockwork.co
clockworkbuilders.com
clockworknc.com
clockworksgroup.com
clockyard.com

clodagh.com
clodaghjanephotography.com.au
clodaghmcgrath.com
clodaghmeiklejohn.com
clodfeltersheatingandair.com
clodiusandco.com
cloecouturier.com
cloemaria.com
cloemaria.nl
clogbustersdsm.com
clogbusterslic.com
clogbusterzplumbing.com
clogdogproducts.com
clogistical.com
clogpro.com
clograter.com
clogsbendigo.com.au
clogwizards.com
clohessy.ie
clohesylegal.com.au
cloisteredaway.com
cloistersmissionvalley.com
clone-its-consulting.mysites.io
clone-point-de-chute.mysites.io
clone.compassnext.com
clonecaddy.com
clonegeeks.com
cloner-qms.ourleansystem.com
clonesforsalemaine.com
clonesuperstore.com
clonetest.multisite.aifs.com
cloneyoursales.com

clonkilligaa.ie
clontzcapital.com
clooney-conferencing.com
cloonmore.com
cloquethospital.com
cloquetnatural.com
cloquetvet.com
clorandcophotography.com
cloras.com
clore.furniture
clorecenter.net
clorecenter.org
cloreinsurance.com
cloreregistration2.com
clorinsa.com
cloroxprofessional.com.au
clos-vessy.ch
clos.ca
clos17.ch
closdelombe.be
closdusoleil.ca
closeburnescaperooms.co.uk
closecall.readypower.com
closecallhvac.com
closeclients.com
closecomfort.com
closecomforts.ca
closeconst.com
closedcaptioning.net
closedlooprecycling.us
closednetwork.io
closedsauce.com

closedwithcathy.com
closedwon.xyz
closefordamphitheater.com
closehard.com
closeitnow.net
closelyhq.com
closemycottage.ca
closeoutfoodbuyers.com
closeoutstrading.com
closepin.com
closequartersbattle.com
closer2natural.com
closereachconsulting.com
closerlookgeneralcontracting.com
closerschoollv.com
closersecrets.com
closertalk.com
closertothesun.com
closestbailbondagent.com
closesttractortrailerparking.us
closet1interiors.com
closetamerica.com
closetandbeyond.com
closetartusa.com
closetchoreography.com
closetconceptsofgr.com
closetdesign.biz
closeteny.ca
closetfactoryacademy.com
closetfactoryfranchise.com
closetgaragemarketing.com
closethedividefilm.com

4169

closethelooppackaging.com
closetheloopusa.com
closetinnovationsfl.com
closetinstaller.com
closetnow.com
closetnow.net
closetohomeconstruction.com
closetra.com
closetsandbeyondmilltown.com
closetsandshowerdoors.com
closetsforlife.com
closetshelvingsolutions.com
closetslv.com
closetsplusdurango.com
closettrendsnm.com
closetwise.com
closeup.design
closeup360.com
closeupchris.co.uk
closeviewtrading.com
closewithjavier.com
closewithteamchris.com
closeyourwealthgap.com
closeyourwealthgapbook.com
closeyourwealthgaptools.com
closingcostsbycorrick.com
closingfolders.com
closings.alphamediahub.com
closingsesq.com
closingsuite.com
closingthegap-ttp.com
closingthegaphswtraining.ca

4170

closingthehealthgap.org
closoysterbarre.ca
closoysterbarre.com
clostridiamastercourse.com
clotfelter.wp.uncg.edu
clothandclay.org
clothandclover.com
clothandglaze.com
clothandpixel.com
clothedinconfidenceblog.com
clothesaid.co.uk
clothesbinfranchise.com
clothesforkids.org
clothesline.net
clotheslinearlington.org
clothesloveall.com
clothesmentorfranchise.com
clothespetals.com
clothhabit.com
clothier-hall.com
clothingcollections.ca
clothingdoctor.com
clothingdonations.org
clothingkid.com
clothpaperthread.com
clotiq.com
cloturecolormax.com
cloturemaximum.com
clotures-aniou.com
cloturesclermont.ca
cloturesclermont.com
cloturescolormax.com

4171

cloturesnoslam.com
cloud-commerce.com.au
cloud-creative.com
cloud-elements.com
cloud-international.com
cloud-perceptive.com
cloud-printing-alliance.com
cloud-printing-alliance.de
cloud-rti.net
cloud-rti.org
cloud-rush.com
cloud-scheduler.fr
cloud-scheduler.jp
cloud-scheduling.fr
cloud-security.globaldots.com
cloud-shape.com
cloud-vault.com
cloud-vault.net
cloud-web.ch
cloud.aetherius.org
cloud.career.ifm
cloud.carnegieendowment.org
cloud.conferences.computer.org
cloud.interodigital.com
cloud.iralean.com
cloud.packt.com
cloud10smartwash.com
cloud10travel.com
cloud23.tech
cloud2gnd.com
cloud4.com

4172

cloud4good.com
cloud4good.net
cloud4good.org
cloud52.com
cloud8coffee.com
cloud9.software
cloud914.com
cloud914peekskill.com
cloud9adventures.com
cloud9cabinetry.com
cloud9charities.org
cloud9cleaners.com
cloud9consulting.io
cloud9design.nl
cloud9glutenfree.com
cloud9hi.com
cloud9marketing.ca
cloud9marketinggroup.com
cloud9vets.co.uk
cloudaction.com
cloudamite.com
cloudamize.com
cloudanow.com
cloudavize.com
cloudbackupforkeap.com
cloudbackuphub.com
cloudbackuppricing.co.uk
cloudbackupreviews.com
cloudbasedbookkeepingservices.co
cloudbasedcallcenter.net
cloudbeacon.dev
cloudbear.us

4173

cloudberry.direct
cloudberry.live.jll.com
cloudberryfoundation.com
cloudbluetravel.com
cloudbolt.io
cloudbooking.com
cloudbookkeeping.com
cloudbreakdigital.com
cloudbreakinc.com
cloudbreakpharma.com
cloudbrink.com
cloudbuddy.dk
cloudburstdesign.com
cloudburstrecycling.com
cloudcallcentersearch.com
cloudcamp.ie
cloudcannabis.com
cloudcapital.com
cloudcapital.se
cloudcare.io
cloudcaregroup.com
cloudcarerescue.com
cloudcatalysttechnologies.com
cloudcents.co.nz
cloudcitymasters.com
cloudcleanenergy.com.au
cloudclubaire.com
cloudcoach.com
cloudcoastalhomes.com
cloudcoders.com.au
cloudcom.net
cloudcommerce.co.nz

4174

cloudcompliance.app
cloudconfusing.com
cloudconnectsummit.com
cloudconsultancyllc.com
cloudconsultantclub.com
cloudcontrolled.uk
cloudcover.it
clouddba.io
clouddev.com.au
clouddownunder.com.au
cloudearth.com
cloudearth.com.au
cloudease.com.au
cloudeasier.com
cloudedcompass.com
cloudelectrical.co.uk
cloudelligent.com
cloudely.com
cloudepc.com
clouderp.co.nz
clouderp.com.au
clouderpone.com
cloudestate.com
cloudetrm.com
cloudfarmsllc.com
cloudfast.com
cloudfed.org
cloudfire.co
cloudfivemunnar.com
cloudfix.ai
cloudfix.app
cloudfix.biz

4175

cloudfix.cloud
cloudfix.com
cloudfix.info
cloudfix.io
cloudfix.live
cloudfix.mobi
cloudfix.online
cloudfix.pro
cloudflare.brighttalk.com
cloudforecast.io
cloudforgood.com
cloudforia.com
cloudforutilities.org
cloudfour.com
cloudfourmail.com
cloudgear365.com
cloudgeneration.com
cloudglobal.es
cloudglobal.eu
cloudhelm.com
cloudhelm.net
cloudhopperaviation.com
cloudhouseaz.com
cloudhousespirits.ca
cloudhousespirits.com
cloudhq.com
cloudibr.com
cloudindustrydata.com
cloudindustryforum.org
cloudingenuitybenefits.com
cloudinvitational.eplus.com
cloudious9.net

4176

cloudivity.co
cloudking.au
cloudking.com.au
cloudknowhow.co.uk
cloudknowhow.com
cloudknowhow.eu
cloudknowhow.uk
cloudlakellc.com
cloudlessskiesjobs.com
cloudlex.com
cloudlinx.com
cloudm.io
cloudmanaged.ca
cloudmarket.com
cloudmatters.co.uk
cloudmc.us
cloudmd.ca
cloudmdus.com
cloudmed.com
cloudmedrecords.com
cloudmedsolutions.com
cloudmedspas.com
cloudmellow.com
cloudmessage.io
cloudmybiz.com
cloudnalu.com
cloudnavigators.com
cloudnet2022.ieee-cloudnet.org
cloudnetgroup.com
cloudnine-massage.com
cloudnine.com
cloudnine.ie

cloudninebeautybar.com
cloudninedesignagency.com
cloudninehousecleaning.com
cloudninenimbus.com
cloudockit.com
cloudocr.com
cloudofwitnessespodcast.com
cloudonvillagrove.com
cloudoptik.com
cloudpass.ai
cloudpassage.com
cloudpayit.com
cloudperfect.net
cloudpersonnel.com
cloudplm.co
cloudplm.net
cloudpmp.com
cloudpostnetworks.com
cloudprinter.me
cloudprinter.mobi
cloudprinting.mobi
cloudprintingalliance.com
cloudprintingalliance.de
cloudreach.com
cloudrealtynj.com
cloudrede.com
cloudreign.us
cloudreplica.com
cloudresearch.com
cloudrevolution.com
cloudrti.com
cloudrti.net

cloudrti.org
cloudrxpharmacy.com
clouds.geant.org
cloudsecuritysol.com
cloudsharkventures.com
cloudsingularity.exchange
cloudslawn.com
cloudslingers.com
cloudsmartit.com
cloudsmartz.com
cloudsoda.io
cloudsolutions.com
cloudsourcing.se
cloudsphere.ai
cloudsphere.com
cloudspin.se
cloudstar.com
cloudstarpartners.com
cloudstation.ai
cloudsto.re
cloudsurfing.life
cloudsyntrix.com
cloudtalkusa.com
cloudteam.itoc.com.au
cloudteams.io
cloudtect.net
cloudthenvape.com
cloudtitans.co.uk
cloudtocloud.symbits.com
cloudtownsend.com
cloudvara.com
cloudventor.com

cloudvestors.com
cloudvisiononline.com
cloudwarsexpo.com
cloudweb.ch
cloudwell.io
cloudwithsms.com
cloudwizardconsulting.com
cloudworkforcesolutions.com
cloudzen.partners
cloudzenpartners.com
cloughbanefarm.com
cloughcapital.com
clousdenhill.co.uk
clousebrown.com
clouseinspectionsvcs.com
clousespinehillfarm.com
clousetravel.com
cloutenterprises.com
cloutiermatthews.ca
cloutstars.com
clouxijnen.nl
cloveandhoofoakland.com
cloveandkin.com
clovebranchauto.com
clovecurationagency.com
clovelakes.com
clovellywealth.com
clovepharmacy.com
clover-ep.com
clover-springs.org
clover.adxleader.com
clover4x.com

cloverandbloomphotography.com
cloverbehavioralhealth.com
cloverbrookfarms.omnihoa.com
clovercapitalgroup.com
clovercaramels.com
clovercatering.ca
cloverchicago.com
clovercoftvets.com
cloverdalefarmva.com
cloverdalefoods.com
cloverdalehoney.com
cloverdalepharmasave.com
cloverdalerangers.com
cloverdalewagyu.com
cloverdrywall.com
cloveready.org
cloverelectric.com
cloveresthetics.com
cloverfoodlab.com
cloverhavenanimalhospital.com
cloverhealthplans.com
cloverhillpropertymanagement.com
cloverhillsrehabilitation.com
cloverhound.com
cloverkidsdentistry.com
cloverlakecottage.com
cloverlandbiblebaptist.org
cloverlandstorage.net
cloverleaf-pizza.com
cloverleaf.ai
cloverleaf.me
cloverleaf.org

cloverleafins.com
cloverleafmaintenance.co.uk
cloverleafrenewables.co.uk
cloverlickbanjoshop.com
cloverlodge.com
cloverly.com
cloverlyvillage.com
clovermeadow.com
clovermg.com
clovernook.org
cloverparkcatholic.org.nz
cloverpatchquiltshop.com
cloverplumbingllc.com
cloverpresscms.com
cloverpropertystyling.com.au
clovers.ai
cloversites.com
cloversmarthome.com
clovertinyhomes.com
clovervalleycandles.com
clovisanimalservices.com
clovischamber.com
clovisdentaloffice.com
clovisglass.com
clovisgrown.com
clovisliving.com
clovisnightout.com
clovispdk9.com
clovisseniors.org
clovistransit.com
clovrapplevalley.com
clovytpottery.com

clowd-law.com
clowersfamilyfarms.com
clowns4kids.com
clownswithoutborders.org
clozanolaw.com
cloze.com
clozetivitysoutheastpa.com
clp.chrstg.com
clp.law.harvard.edu
clp.se
clp.thefireplacewarehouse.ca
clp.waymanfamilydentistry.com
clparkerllc.com
clpblog.citizen.org
clpboudoir.com
clpcn.co.uk
clpdreserves.com
clplawyers.com.au
clpmastery.com
clpnonline.org
clps.au
clps.com.au
clps.net.au
clpstrategies.com
clr-cos.com
clr-pave.com
clr-systems.com
clr-wtr.com
clr-x.com
clr.com
clr.nvdev.ca
clrdesignservices.com

clrealtypro.com
clrghomes.com
clrivet.com
clrkc.com
clrm.com
clrmarketingpartners.com
clrskin.com
clrstudio.com
clrvw.com
cls-toronto.com
cls.ucl.ac.uk
clsalabama.com
clsarizona.com
clscapecodrentals.com
clscustom.com
clsdenture.com
clsdirect.net
clsecurities.com
clseedproduction.com
clsenterprisetravels.com
clsfab.com
clsg.ca
clsimage.com
clsinsulation.com
clsinvest.com
clslawaz.com
clslawyers.net
clsmidwest.com
clssolutionscorp.com
clsspecialtyservices.com
clsslaw.com
clswins.com

cltammo.com
cltb.be
cltbourbonsociety.com
cltd.io
cltestateplanning.com
cltexam.com
cltthompson.com
cltiae.com
cltimpact.com
cltinvitational.com
cltknightsacademy.org
cltmultisportathletes.com
cltoutdoor.com
cltpediatricdentistry.com
cltr2024.ch
cltregionrestore.org
cltrep.com
cltrising.com
clttoolbox.com
clture.org
cluainbarronconstruction.com.au
club-collective.com
club-de-sac.com
club-house.co.uk
club-nirvana.com
club-prive-business.com
club.arcticcabins.co.uk
club.atxwoman.com
club.davescottinc.com
club.dragotec.com
club.elnuevodia.com
club.gloriareynolds.com

club.jackcanfield.com
club.langlitz.com
club.northforkcraftwines.com
club.originspoker.com
club.steadyhorse.com
club.unherd.com
club.whitewalnutestate.com
club160.com
club1co.com
club24fit.com
club2751.com
club285cafe.com
club285living.com
club300ambassade.nl
club400cubs.com
club420.com
club4all.org
club4fitness.com
club503.co.nz
club503tauranga.co.nz
club6.it
club6.pro
club609.com
club800.io
clubabbey.nl
clubactivitephysique.ca
clubadm.com
clubadmpickleball.com
clubaficionadocigar.com
clubair.fun
clubandresortbusiness.com
clubandresortchef.com

4185

4186

clubandresortchefs.com
clubarncliffe.com.au
clubatcrazyhorse.com
clubatharperspoint.com
clubautoleads.com
clubautomation.com
clubb.com.au
clubbass.ca
clubbeachwalk.com
clubbeauty901.com
clubberowra.au
clubbid.com
clubbondjunction.com.au
clubbrunet.ca
clubbrunet.com
clubbyseltzers.com
clubcamping.tv
clubcanapa.ca
clubcanapa.com
clubcannon.com
clubcarchampionshipatllc.com
clubcentral.com.au
clubcentral.org.au
clubcentralhurstville.com.au
clubcentralmenai.com.au
clubchalet.com
clubchinchin.com.au
clubchinoisibiza.com
clubcleanpro.com
clubcloud.world
clubconcierge.co.uk
clubcostavida.com

clubcoverdweller.com
clubcu.com
clubcurator.golftec.com
clubcxo.es
clubdandd.com
clubdeltechceo.com
clubdelasesor.com
clubdemo.es
clubdemo.fr
clubdepilates.com
clubdeportivozonkeys.com
clubdeportivozonkeys.com.mx
clubdevelopmentleague.com
clubdevo.com
clubdigital.com.au
clubdjpool.net
clubeamigos.com.br
clubedejogos.com
clubedenepsom.co.nz
clubeez.au
clubeez.co.nz
clubeez.co.uk
clubeez.com.au
clubeez.nz
clubeez.store
clubeloro.it
clubengadine.com.au
clubevans.com.au
clubfit.com
clubfitness.fit
clubfitness.us
clubfivehealth.com

4187

4188

clubfootcare.org
clubfourwinds.com
clubfuelfitness.com
clubfunding.org
clubgenex.com
clubgetaway.com
clubgrandy.com
clubgreenroom.com
clubgreenwood.com
clubgrupettoyyc.com
clubhardballbaseball.com
clubholdfast.clubs.bowlslink.com.au
clubhope.org
clubhopefitness.com
clubhost1.com
clubhotel.ie
clubhotelchinchilla.au
clubhotelchinchilla.com.au
clubhouse.austfoot.com.au
clubhouse.donsebastianjandsons.co
clubhouse.frontierhouse.org
clubhouse.swimming.org.au
clubhouse.thegolfnewsnet.com
clubhouseaustin.com
clubhousebarbershop.net
clubhousecanada.org
clubhousecrafting.mysites.io
clubhousecultivators.com
clubhousedarts.com.au
clubhouseg.com
clubhousejr.com

4189

clubhousejr.org
clubhousejrmag.com
clubhousejrmagazine.com
clubhousemag.com
clubhousemagazine.com
clubhousemagazine.org
clubhousemuncie.com
clubhousevillage.org
clubinsights.com
clubintelligencecenter.com
clubipswich.com.au
clubkawana.clubs.bowlslink.com.au
clubkiamabahamas.com
clubkimscott.com
clubknyaz.com
clublakecathie.com.au
clublakesfl.com
clublamaison.com
clubland.au
clublandradiouk.co.uk
clublaverton.com.au
clublegacyvolleyball.com
clublegend.com.au
clublemontree.com.au
clublennox.cherrystreet.com.au
clublocator.versaclimber.com
clublockervenue.com
clublouies.com
clubloveland.com
clublpg.com
clubmanifestation.com
clubmanitou.ca

4190

clubmaster.academy
clubmaster.beer
clubmaster.club
clubmaster.co
clubmaster.co.in
clubmaster.com.au
clubmaster.events
clubmaster.exchange
clubmaster.live
clubmaster.net
clubmaster.school
clubmaster.shop
clubmaster.store
clubmaster.systems
clubmaster.tv
clubmaster.voting
clubmaster.world
clubmastercup.org
clubmastergroup.com
clubmasterradio.com
clubmasterradio.net
clubmasterradio.org
clubmasterreward.com
clubmasterrewards.club
clubmasterrewards.com
clubmdnow.com
clubmembermagazine.com
clubmental.com
clubmilestone.com
clubmolisanicharities.com
clubmontreal.ca
clubmotel.com.au

4191

clubmountlewis.com.au
clubmunmorah.com.au
clubmusgrave.com
clubnaplesrv.com
clubnarooma.net.au
clubned.world
clubnova.org
clubnrs.com
clubnw.ipromo.com
cluboatley.com.au
cluboenologique.com
clubone.vegas
clubparadisepalawandemo.hotelpro
clubparkview.com.au
clubpetplaygrounds.com
clubpinerivers.clubs.bowlslink.com.au
clubpremierepic.com
clubprocure.ca
clubprocure.com
clubpurple.180changestreet.com
clubquarters.com
clubquartershotels.com
clubrehabhawaii.com
clubreport.org
clubresortdata.com
clubrevelry.com
clubright.co.uk
clubrivera.com
clubrosebay.com.au
clubrougebeaverton.com
clubrougeportland.com
clubs.awana.org

4192

clubs.bowlslink.com.au
clubs.sidelinecancer.com
clubs.wsconnect.io
clubs4all.org
clubs4fub.staging.mysites.io
clubs4fun.com
clubsafe.com
clubsandwichonline.com
clubservicesipswich.com.au
clubsgifts.com
clubshea.com
clubsideatcherryvalley.com
clubsingleton.com.au
clubskyute.com
clubsolar.com.au
clubsolutionsmagazine.com
clubsouthport.com.au
clubspecialists.com
clubspeed.com
clubsportfit.com
clubsports.com
clubsportsbelvedere.com
clubstg.unherd.com
clubswan.com
clubswithoutborders.com.au
clubtamarack.com
clubtattletales.com
clubtkd.com
clubtravis.com
clubturramurra.clubs.bowlslink.com
clubtweed.com.au
clubviewgardens.hmcmgt.com

4193

clubwaka.com
clubware.co.nz
clubware.co.uk
clubware.com.au
clubware.us
clubwebdemo.com
clubwestchiropractic.com
clubwestmedspa.com
clubwestside.com
clubwildwoodsales.com
clubwin.co.uk
clubx.tv
clubyork.com.au
cluckd.co.uk
clucksnashville.com
cludennewry.com.au
cludiuslaw.com
cludyins.com
cludywi.com
cluechain.com
clueinstitute.com
cluemaker.com
cluemaker.cz
cluemaker.eu
cluencer.com
cluepoints.com
cluettinsurance.ca
clulc.org
clumberinn.co.uk
clunecaresfoundation.com
clunecaresfoundation.online
clunecaresfoundation.org

4194

clunescosmeticclinic.com.au
cluneyphoto.com
clusive.me
clussio.com
clussman.com
clustercrush.com
clusterfarmaceutico.com
clusteroflifechanges.org
clusterview.com
clutch-ops.com
clutch.au
clutch.com.au
clutch360app.com
clutchbuzz.bet
clutchbuzz.clutchbet.com
clutchcitycoatings.com
clutchcitymetals.mysites.io
clutchclick.com
clutchcorps.com
clutchcreative.com
clutchcreativeco.com
clutchdoctor.com
clutcheld.com
clutchitter.com
clutchlawns.com
clutchreserves.com
clutchsolutions.com
clutchstrategic.com
clutchthefuture.com
clutchthis.com
clutchtransportation.net
clutchupsa.com

4195

clutchvolleyball.com
clutterboss.co
clutterclearpro.com
clutterfree.com
cluttermonkey.co.nz
clutterninjas.com
cluttertrucker.com
clvalve.ca
clvand.com
clvictoria.com.au
clvillage.org
clvmarketing.com
clvrcreative.com
clwaterproofing.com.au
clwilsontaxservice.com
clwintersre.com
clwplastic.com
clwrightroofing.com
clwydiansportstherapy.co.uk
clwydnorthlabour.wales
clxlogistics.com
clxprofessionals.com
clybaunhotel.ie
clyck.com
clyde-outboard-services.co.uk
clyde.us
clydebankmedia.com
clydecaldwell.com
clydecapitalgroup.com
clydecareers.com
clydedentalcentre.ca
clydeforth.co.uk

4196

clydejavoislegacyeducationfund.org
clydeplasencia.com
clydes.net
clydesanimalclinic.com
clydesdonuts.com
clydesphotography.com
clydevalleylets.co.uk
clydeyourpianoguy.com
clyffordstillmuseum.org
clymenvironmental.com
clymer-rack.com
clymer-rack.net
clymercoulters.com
clymercoulters.net
clymermd.com
clymoretrucking.com
clynk.com
clynndds.com
clyph.com
clyx.co
clzd.me
cm-commerce.com
cm-toolkit.globalpointofcare.abbott
cm-trading.pro
cm-travelco.com
cm-tree.com
cm-vending.com
cm.myheritage.com
cm2018.org
cm2ost.org
cm3.co.nz
cm3.com.au

cm3advisory.com
cm4fp.org
cm527ap.com
cma-cleaning.com
cma-toolkit.privaplan.com
cma.gbtesting.us
cma.ismgcorp.com
cma.mynewscenter.org
cmaadv.com
cmaadvance.com
cmaawards.com
cmabuildingsystems.ca
cmacevents.com
cmachristmas.com
cmaconsult.com
cmacpa.net
cmacpartners.com
cmact.com.au
cmadesign.com
cmaeec.com
cmafest.com
cmaffs.com
cmafoundation.org
cmai.com
cmaintl.com
cmajobs.co.uk
cmajormedical.com
cmalaf.org
cmamed.com
cmamember.com
cmamgt.com
cmanurses.com

4197                                    4198

cmaoutdoorservices.com
cmaoutreach.com
cmapalaw.com
cmapartnerships.com
cmaprograms.org
cmapsconnect.com
cmarchitects.com.au
cmarecruitment.co.uk
cmarieconsulting.com
cmas.utsa.edu
cmasongwritersseries.com
cmaspa.org
cmasummerstaycay.com
cmaterials.com
cmatm.com
cmato.org
cmautoservice.com
cmavideo.co.uk
cmaworld.com
cmaycher.com
cmaystreeexpert.com
cmb-mrb.be
cmb.bytxt.me
cmb.ie
cmb.org
cmb.oml.gov
cmba-oswald.com
cmba.com
cmbfamilylaw.com
cmbh.ca
cmbinfo.com
cmbldrs.com

cmbm.org
cmbnoyalaw.com
cmbodiauto.com
cmbrown.com
cmbs.edu.mt
cmbs.llc
cmbteam.com
cmbtechnical.com
cmbuck.com
cmbukltd.co.uk
cmc-commitment.com
cmc-photo.com
cmc.leeds.ac.uk
cmc.stir.ac.uk
cmc.voicepipe.com
cmc.zayoenterprise.com
cmc360.ca
cmcagri.com
cmcainternational.org
cmccaregiving.com
cmcassoc.org
cmccastano.com
cmcauto.co.tz
cmcb.org
cmcc.edu
cmcc.it
cmccalllaw.com
cmcconstruction.us
cmcdigitalsmart.com
cmcelectrical.com
cmcfc.org
cmcfoodsus.com

4199                                    4200

cmcforecast.com
cmcgeelaw.com
cmcglazing.ca
cmcgllc.com
cmcglobal.com
cmchealthcare.org
cmciks.com
cmcimove.com
cmckc.com
cmclarklaw.com
cmclaw.com.au
cmclc.com
cmclocal.com
cmcmanufacturing.com
cmcmedcom.com
cmcnewyork.org
cmcog.com
cmcohenlaw.com
cmconstructionaudit.com
cmconstructionco.com
cmconverge.com
cmcoop.com
cmcp.org
cmcpanels.com
cmcpediatrics.com
cmcresearchseminars.stir.ac.uk
cmcshadesandspecialties.com
cmcteamportal.com
cmd-builders.com
cmda.org
cmdcabinetry.com
cmdermabeaute.com

4201

cmens.skillspass.com
cmep.org
cmeresources.com
cmersvp.com
cmeseminars.com
cmet.com.au
cmexcavatingservices.com
cmexcavation-landscape.com
cmexcavationandlandscape.com
cmf.org.uk
cmfas.sg
cmfb.com
cmfdl.com
cmffamilylaw.com
cmfirstgroup.com
cmfk.org
cmfmedical.net
cmg4kids.com
cmg625.com
cmgassociates.com
cmgaustin.com
cmgcbuildingcorp.com
cmgcomfortzone.com
cmgdigitalmedia.com
cmghealthworks.com
cmgi.com
cmgimpact.com
cmgi.ca
cmgmi.com
cmgorders.com
cmgroup.com
cmgroupglobal.com

4203

cmdesign1.com
cmdganshoren.be
cmdgsd.com
cmdhsi.com
cmdigi.com
cmdlabzepol.com
cmdnctrlsecurity.com
cmdollars.club
cmdosi.com
cmdss.org
cmdtab.co
cmdtrmfg.com
cme-as.co.uk
cme-as.com
cme-cancer.com
cme-congresses.com
cme-ltd.com
cme-mec.ca
cme.bjcn.bg
cme.njpms.com
cme4life.com
cmeadows.org
cmeaudio.com
cmecustomtravel.com
cmeded.com
cmedias.ca
cmediving.com
cmedlab.com
cmegoldenapple.com
cmeguinois.com
cmehub.pbs.org
cmemag.com

4202

cmgwest.com
cmh23.com
cmhabenefits.com
cmhact.ca
cmhahamilton.ca
cmhahealthcentre.ca
cmhahkpr.ca
cmhahpe.ca
cmhahuronperth.com
cmham.org
cmhamove.com
cmhanb.ca
cmhanl.ca
cmhapeeldufferin.ca
cmharch.com
cmhastarttalking.ca
cmhatv.ca
cmhavf.ca
cmhaww.ca
cmhdc.org
cmhealthsystems.com
cmhennig.com
cmhllc.org
cmhn.us
cmhp.net
cmhparishes.org
cmhputah.com
cmhsavannah.com
cmhschool.com
cmhstudios.co
cmhteixeira.com
cmhwalkwithme.org

4204

cmhwm.com
cmhworks.com
cmi-promex.com
cmi-technology.com
cmi.apriori.com
cmi.issa.com
cmicapital.ca
cmicareers.com
cmiccioenterprises.com
cmichgivingdaymap.org
cmicloan.com
cmicro.com
cmigrowers.com
cmihi.com
cmijewelry.com
cmila.org
cmileasing.ca
cmillerhomes.net
cmillertreeservices.com
cmillertreeservices.net
cmillsinsurance.com
cmiloans.ca
cmimembers.com
cmimic.ca
cmimortgageinvestments.ca
cmimortgageservices.ca
cminfo.info
cminovacast.com
cmio.com
cmiprivatemortgages.ca
cmireadymix.com
cmisonline.com

4205

cmitfranchise.com
cmits.ca
cmitsolutions.com
cmiwebsite.com
cmix.be
cmjanitorialmaine.com
cmjelectric.net
cmjersey.co.uk
cmjmfg.com
cmjts.com
cmkocsis.com
cmkreps.com
cmktravels.com
cml-center.com
cml-kml.ca
cml.berkeley.edu
cml.corkboardconcepts.com
cmlaw1.com
cmlawgroup.com
cmlawn.com
cmlawva.com
cmlawyers.ca
cmlclinicaltrial.com
cmlclinicalwebinar2023.md-education
cmlegalsearch.com
cmlhz.cme-congresses.com
cmlifesciencesspac.com
cmlnetwork.ca
cmlocal502.com
cmloveless.com
cmls-national.com
cmlsitework.com

4206

cmlsllc.com
cmlsoftware.co.uk
cmlsoftware.com
cmlsoftware.net
cmm-advisors.com
cmma.org
cmmachiningllc.com
cmmaidservices.com
cmman.com
cmmasondevelop.com
cmmcompliancecertification.com
cmmcential.com
cmmcential.us
cmmcinsights.com
cmmconstructioninc.com
cmmcservices.biz
cmmcservices.com
cmmcservices.info
cmmcservices.net
cmmediagroup.com
cmmedical.com
cmmetals.com
cmmetals.net
cmmfinance.com
cmmlawfirm.com
cmmllp.com
cmmwith.com
cmmonline.com
cmmoran.net
cmmrl.berkeley.edu
cmmsystems.com
cmn-stl.org

4207

cmnhospitals.org
cmnly.com
cmnsummit.com
cmnty.com
cmnty.es
cmnty.eu
cmnty.nl
cmnty.nu
cmo-2-go.com
cmo-software.com
cmo-whisperer.com
cmo.boeing.com
cmo.jakltech.com
cmoadvisers.com
cmobridge.com
cmocri.org
cmocoaches.com
cmoe.com
cmogrowth.com
cmom.com
cmongo.ca
cmonova.com
cmontgomerymd.com
cmooreconcerts.com
cmooremedical.com
cmooresound.com
cmopodcast.com
cmopower.com
cmoralesforcagovernor.com
cmoranu.wp.uncg.edu
cmoreclearly.com
cmorenergy.com

4208

cmorrismd.com
cmosearch.com
cmosmiles.com
cmostrategypro.com
cmoswipefile.com
cmoswipefiles.com
cmotips.com
cmowebagency.com
cmox.whitemarbleconsulting.com
cmp.angelogordon.com
cmp.studio
cmpa.ca
cmpandc.com
cmpas.org
cmpattachments.com
cmpaula.com
cmpcorp.net
cmpestcontrol.com
cmphomesforsale.com
cmpkg.com
cmpl.qc.ca
cmplanningllc.com
cmplenders.com
cmpmetalsystems.com
cmpoints.club
cmpp.org
cmppumping.com
cmpquicksale.com
cmprealestategroup.com
cmprlaw.com
cmpromotions.co
cmpssd.com

cmptherapyservices.com
cmptoolkit.org
cmpulster.com
cmqlaw.co.nz
cmr.com.au
cmr.wp.st-andrews.ac.uk
cmradonc.org
cmranch.com
cmrbenefitsgroup.com
cmrclaims.com
cmrecycle.com
cmren.com
cmrfamilylaw.com
cmrhome.com
cmrinsurance.com
cmrinsure.com
cmrmembers.org
cmroofer.com
cmrpc.org
cmrra.ca
cmrra.com
cmrra.net
cmrra.org
cmrrasodrac.ca
cmrservicesinc.com
cmrssolutions.com
cmrsurgical.com
cmrubber.com
cmrussell.org
cms-admin.ki-insurance.com
cms-admin.thriverenewables.co.uk
cms-barclays-info-screen.kerve.com

cms-brilliantmindslabs.com
cms-collect.com
cms-demo.axenon.com
cms-dev.accreditedschoolsonline.or
cms-dev.bestcolleges.com
cms-dev.brightlink.org
cms-dev.thebestschools.org
cms-dev2.brightlink.org
cms-disability.homehub.org.au
cms-eng-prod.brightlink.org
cms-horwathhtl.com
cms-hpgroup.com
cms-inc.ca
cms-mayflower.com
cms-platform.hopscotchconsulting.
cms-prd.triadplatform.com
cms-staging.rentmyride.co.za
cms-stg-spr.unataops.com
cms-uat-pch.unataops.com
cms-uat-spr.unataops.com
cms-uat.brightlink.org
cms-uat.sprouts.com.au
cms-uat.triadplatform.com
cms-wp.fcfl.io
cms.1800accountant.com
cms.absolutedomestics.com.au
cms.acchigginsdiamond.com.au
cms.accreditedschoolsonline.org
cms.adjutor.com.au
cms.adventureplus.net.au
cms.aecadvisors.com
cms.agent3.com

cms.alchemy.digital
cms.andvest.co
cms.annemariebarton.com
cms.arcaplanet.it
cms.articulate.zone
cms.artifex.art
cms.atlas.jeffistotallyawesome.spac
cms.aurumjewellers.co.uk
cms.autexacoustics.co.nz
cms.babylovenappies.com.au
cms.babynotebookapp.com
cms.barnospizza.com
cms.beaconinsight.io
cms.bestcolleges.com
cms.bfj.digital
cms.bhstaging.dev
cms.big-d.com
cms.bravobusinessmedia.com
cms.brightlink.org
cms.brightwall.ovh
cms.bugcatcher.io
cms.canberra.com.au
cms.capitollakes.org
cms.carimus.com
cms.carwow.co.uk
cms.carwow.de
cms.carwow.es
cms.carwow.fr
cms.cascademanor.org
cms.chc.net
cms.childrensmuseumvirginia.com
cms.childtrends.org

cms.cletile.com
cms.clmcaa.org
cms.collegefrancais.ca
cms.colmet.com
cms.consid.net
cms.contract-ai.com
cms.corporatetransparencyindex.co
cms.cyms.ca
cms.dailybyte.org
cms.demo.star.global
cms.dev.articulate.zone
cms.dev.codeforafrica.org
cms.dev.mirabellaseattle.org
cms.dev.peninsularegent.org
cms.dev.prsliving.org
cms.dev.star.global
cms.devsavvy.me
cms.digitalhothouse.co.uk
cms.dmsystemsgroup.co.uk
cms.dobbino.com
cms.downtowndaybreak.com
cms.drinkingandknowingthings.com
cms.dylanlewis.com
cms.eenews.net
cms.effsystems.com
cms.enfusion.com
cms.epilepsypregnancy.com
cms.esgim.eu
cms.executary.co.uk
cms.expereo.com
cms.fantasyfootballhub.co.uk
cms.farmaesthetics.com

cms.fiveaa.com.au
cms.foodnow.net
cms.forge.uk
cms.frameline.org
cms.fundkeet.com
cms.gccschools.com
cms.giantnoise.com
cms.go-grabit.co.uk
cms.gocoupons.ca
cms.har.com
cms.hcx.org
cms.help
cms.holladayparkplaza.org
cms.imagingassociates.net.au
cms.imcousa.com
cms.imedicalhs.com
cms.impact100owensboro.org
cms.inetsitebuilders.com
cms.invoicemaker.com
cms.ivp.in
cms.jcsc.je
cms.joulebug.com
cms.kaman.com
cms.kimfaulkner.com
cms.kit.com
cms.kwc.edu
cms.leosplay.com
cms.levelpath.alchemy.construction
cms.lgbtqhealthcaredirectory.org
cms.linklogistics.com
cms.livingflo.com
cms.madwell.com

cms.marketproof.com
cms.marketviewedu.dev
cms.mcclabel.com
cms.meadowsofnapavalley.com
cms.membersy.com
cms.meriton.com.au
cms.mill3.dev
cms.mirabellaasu.org
cms.mirabellaportland.org
cms.mirabellaseattle.org
cms.monacosolicitors.co.uk
cms.monaonline.com
cms.mscs.mckesson.com
cms.myspacejob.be
cms.novafm.com.au
cms.ntmajorevents.com.au
cms.nwhproperties.com
cms.nwhreit.com
cms.oakleighwatches.co.uk
cms.oddsgate.com
cms.one1.co.il
cms.one1.global
cms.onefortyone.com
cms.org.au
cms.overhaulmedia.com
cms.parkandbark.com
cms.parley.tv
cms.pavilion.club
cms.peninsularegent.org
cms.peoria.vibemap.com
cms.pesayetu.dev.codeforafrica.org
cms.pilotfishtechnology.com

cms.plymouthrock.com
cms.podium.com
cms.portsmouthartcenter.com
cms.portsmouthinvitational.com
cms.portsmouthnavalshipyardmuse
cms.preludefertility.com
cms.prod.vibemap.com
cms.progarm.com
cms.prsliving.org
cms.puppyfoodbank.org
cms.quirksmode.co.uk
cms.realcedar.com
cms.rentmyride.co.za
cms.rhodespastoral.com.au
cms.ridgemarketing.com
cms.roguevalleymanor.org
cms.rotaryclubofcalgarynorth.com
cms.rrtemplates.com
cms.saratogaretirement.org
cms.sbx02-dev.springbox.technolog
cms.sbx02-uat.springbox.technolog
cms.sbx02.springbox.technology
cms.scout.asia
cms.secure-engine.com
cms.setmedicla.com
cms.smedvig.vc
cms.smooth.com.au
cms.solidariteit.co.za
cms.spacerealestate.me
cms.sprout.business
cms.sqlbits.com
cms.stage.mirabellaportland.org

cms.stage.mirabellaseattle.org
cms.stage.peninsularegent.org
cms.stage.prsliving.org
cms.stage.star.global
cms.staging.clickherelabs.com
cms.star.global
cms.star1045.com.au
cms.starterheadless.alchemy.constr
cms.studio-you.co.uk
cms.supperatemma.com
cms.tall.agency
cms.tallpresents.co.uk
cms.terratruehq.com
cms.theaestheticmentor.com
cms.theatreshowcase.boston
cms.thebestschools.org
cms.thekinetixgroup.com
cms.thisisforge.com
cms.thunderforge.com
cms.tireagent.com
cms.travellocal.com
cms.trinityterrace.org
cms.trondao.org
cms.twostepfarm.com
cms.universityretirement.org
cms.vialto-regional-pages.sbx.world
cms.vialtogms.sbx.world
cms.vibemap.com
cms.vivosense.com
cms.vsslagency.com
cms.wearearcher.com
cms.westernmagnesium.com

4217

cms.westoverliving.com
cms.wildernessreserve.com
cms.winkintel.com
cms.workflowgpt.ai
cms.ybc.tv
cms.z-wave.com
cms2.com
cms24-7.com
cms3.tamu.edu
cms360solutions.com
cmsa.expo-genie.com
cmsa.org
cmsadminpanel.com
cmsadvisors.com
cmsapi.myappstatus.northeastern.e
cmsarchitectural.com
cmsautoday.com
cmsautorepair.com
cmsbill.com
cmsbondconstruction.com
cmsbonholdings.com
cmsburdenreductionconference.con
cmsdrivingschool.com
cmschoice.org
cmscleveland.com
cmsclevelend.com
cmscom.net
cmscompanies.com
cmsconstruction805.com
cmscontractreview.org
cmscorp.com
cmscrepair.com

4218

cmscsouthshore.com
cmsd.portal.si4allonline.com
cmsdemo.eightfold.ai
cmsdemo.maslyn.us
cmsdemo2.eightfold.ai
cmsdemo3.eightfold.ai
cmsdesignresource.com
cmsdev.bravobusinessmedia.com
cmsdowns.com
cmse.org
cmse.tamu.edu
cmseditor.becasaapartments.com
cmseditor.becasaessential.com
cmsgivinggardens.com
cmsenviro.com
cmsfw.org
cmsgarden.instacart.com
cmshade.com
cmshomesllc.com
cmshospitality.co.uk
cmshospitality.com
cmshydro.com
cmsimpact.org
cmsisolutions.com
cmslaser.com
cmslaw.com
cmsllc.cc
cmsllc.com
cmsllc.law
cmslv.org
cmsmbenefits.com
cmsmod.plymouthrock.com

4219

cmspb.org
cmspccounties.org
cmspinning.com
cmsprivacy.mcclabel.com
cmsrestorationco.com
cmsroofingsc.com
cmsrosauers.instacart.com
cmssafetymanagement.com
cmsservices.ca
cmsstage.arcaplanet.it
cmsstrategicpartners.com
cmssuper1foods.instacart.com
cmsstudioplus.com
cmssurvey.magnacare.com
cmswealth.co.uk
cmswp.quantaservices.com
cmswr.org
cmt.ai
cmt.tw
cmta.net
cmtboats.com
cmtcares.com
cmtconvention.cmtrf.org
cmte.ieee.org
cmtelematics.com
cmtequalplay.com
cmtest.chariotcr.com
cmtextiles.com
cmtfinishing.com
cmtfleet.com
cmtproperties.com
cmtins.com

4220

cmtmedgas.com
cmtonstage.com
cmtopdog.com
cmtp.com.au
cmtprofessional.co.uk
cmtraining.vblaymanhealthcare.com
cmtreemt.com
cmtrees.com
cmtrf.org
cmtruckbeds.com
cmunlimitedsolutions.com
cmusuites.com
cmuter.com
cmvcares.com
cmvendingcompany.com
cmvictory.com
cmw-accounting.com
cmw-tvfh.ca
cmw.org.au
cmwash.com
cmwelectric.com
cmwl.me
cmwn.org
cmws.org
cmwtech.com
cmxmedicalimaging.com
cmyers.com
cmyerscorp.com
cmyfc.net
cmyfc.org
cmyk.ink
cmzdentistry.com

cmzfamilydentistry.com
cn-atfx.com
cn-bio.com
cn-dev.ipgmediabrands.com
cn-mediantechnologies.com
cn-stage.ipgmediabrands.com
cn.accesscorporate.com
cn.actioninreading.org
cn.ambarella.com
cn.astm.org
cn.ausab.com.au
cn.committees.comsoc.org
cn.conedrive.com
cn.dimerco.com
cn.eb5capital.com
cn.extrudehone.com
cn.fluxsafehouse.com
cn.fttechnologies.com
cn.gamechangersmovie.com
cn.havas.com
cn.ieee.org
cn.infinox.com
cn.invivoscribe.com
cn.ipgmediabrands.com
cn.ligonier.org
cn.mcdental.com.au
cn.myrendrbenefits.com
cn.odbu.org
cn.peninsulagardens.co.uk
cn.preludecapital.edelproject.com
cn.puprime.com
cn.puprimepartners.com

cn.ractigen.com
cn.readersdigest.asia
cn.renaissance.com
cn.teysgroup.com
cn.thehealthygrain.com
cn.vainglorygame.com
cn.valtechcorp.com
cn.zailaboratory.com
cn2ventures.com
cn3.com
cn3.dk
cn7-meinier.ch
cna-api.houseofgiants.com
cnabootcampofct.com
cnabuzz.com
cnac.com
cnacareercollege.com
cnacertificationscoop.com
cnaclassesorlando.org
cnaexplorer.com
cnahsi.com
cnaimmigration.com
cnalaw.com.au
cnam.ca
cnaprepacademy.com
cnaprograms.co
cnarchive.gijn.org
cnasinthefield.org
cnasla.com
cnatesting.uga.edu
cnatlanta.org
cnatrainingmn.com

cnb-inc.com
cnbaustin.com
cnbccouncils.com
cnbcommunications.ca
cnbcposts.com
cnbdental.com
cnbduckcalls.com
cnbpcpas.com
cnbpoteau.bank
cnbtemple.com
cnbwaco.com
cnbwagnerenterprise.com
cnc-programming.org
cnc.tradewater.us
cncaa.net
cncbroachtools.com
cncc.campus-dining.com
cnccontrols.com.au
cnccpa.com
cncdestinations.com
cnceventdesign.com
cncfinope.org
cncfoundations.com
cncgutters.com
cnchealthplan.com
cncindexing.com
cncinversiones.com
cncleagues.com
cncconstruction.com
cncconstructionservices.com
cncoz.com.au
cncplasma.ie

cncplasmacutters.com.au
cncplastics.com
cncpowder.com
cncproav.com
cncs.gob.do
cncservicenrepair.com
cncziplines.com
cndblog.org
cndc.org
cndivision.com
cndlifesciences.com
cndsigns.com
cndway.hhglobal.com
cne-it.com
cnectgpo.com
cnefargo.com
cnefoundation.com
cneheritage.com
cnelectricln.com
cnemployees.com
cnetenespanol.com
cnetwork.cc
cnevacationrental.com
cnevdev.com
cnforklifttraining.com
cnfsigns.com
cnfslaurentienne.ca
cnga.mynewscenter.org
cngautoserv.com
cngf.org
cnginc.com
cngsale.com

cngswitch.co.uk
cngtours.com
cngvp.org
cngwiring.com
cnha.org
cnhed.org
cnhfinance.com
cnhi.com
cnhomellc.com
cnhumicacid.com
cni.granularhealthsketch.com
cni.net
cnicphotography.ca
cnilocates.com
cniwc-awards.co.nz
cniwc.co.nz
cnjdentallab.com
cnjmechanical.com
cnjtitles.com
cnkvending.com
cnl.ca
cnlab.polizeilogistik.ch
cnlassociation.org
cnld.org
cnlegalsearch.com
cnlfarm.com
cnlifesize.com
cnliftsafety.ca
cnlpcoaching.com
cnlvfunds.com
cnmainsurance.com
cnmaranto.com

cnmautorepair.com
cnmcoach.com
cnmcoachtraining.org
cnmediasales.ca
cnmediasales.com
cnmediaservices.ca
cnmediaservices.com
cnmfginc.com
cnmingenuity.org
cnmllp.com
cnmspacesolutions.org
cnnc.uncg.edu
cnnkb.us
cnns.no
cnnvsfox.com
cnoaa.com
cnom.committees.comsoc.org
cnormandesigns.com
cnorthopedics.com
cnow.tv
cnp.benfranklin.org
cnpem.br
cnpfsteamboat.org
cnpg4-radiologie.fr
cnplaw.mysites.io
cnpp.org
cnps.us
cnpsa.eu
cnpsigns.com
cnpt.maethucymru.llyw.cymru
cnpublicsafety.com
cnrconstruction.com

cnrefillcenter.net
cnresource.com
cnrinsurance.com
cnrtools.com
cns-s.eu
cns-sales.com
cnscabinets.com
cnsfund.com
cnshealthcare.org
cnshealthco.com.au
cnsinc.org
cnslien.com
cnsolicitors.com
cnssa.cardinalnewmansociety.org
cnssales.com
cnstrctusa.com
cnsvending.com
cnt.us
cntbwa.ie
cnteamventures.ca
cntheytmarkets.com
cntkitchen.com.au
cntlogistic.com
cntmotion.com
cntp.org
cntr.life
cntr.thrivewebsiteadmin.com
cntrcreative.com
cntri.io
cntsandiego.com
cntw.mixd.co.uk
cntw.nhs.uk

| |
|---|
| cnuchapters.org |
| cnufit.com |
| cnuz.tv |
| cnvantagefx.com |
| cnvdetox.com |
| cnvrg.us |
| cnwalkabout.com |
| cnwglobal.com |
| cnwi.net |
| cnx.co.nz |
| cnx4lbx.com |
| cny-fresh.com |
| cny.8crabs.com |
| cny7180youthexchange.org |
| cnyagency.com |
| cnyahec.org |
| cnybestremodeling.com |
| cnyboating.net |
| cnybugs.com |
| cnycancer.com |
| cnycancer.org |
| cnycoinsilver.com |
| cnycollaborativepractice.com |
| cnyelderlaw.com |
| cnygoldsilver.com |
| cnygoodies.sg |
| cnygroup.com |
| cnyhealingarts.com |
| cnyhistory.org |
| cnykprod.ca |
| cnymentalhealth.com |
| cnymonsters.com |

| |
|---|
| cnypaintballtech.com |
| cnypressurewashpros.com |
| cnyscs.com |
| cnystudentshousing.com |
| cnytelecom.com |
| cnytriallaw.com |
| cnzcomponentry.co.nz |
| co-builders.com |
| co-builders.nl |
| co-counsel.cc |
| co-curricular.mlcsyd.nsw.edu.au |
| co-invest.vc |
| co-live.com |
| co-mortgage.com |
| co-native.com |
| co-nxt.com |
| co-op.antiochcollege.edu |
| co-oparch.com |
| co-opcrafted.com |
| co-opcreditunion.com |
| co-operations.org |
| co-opfitnesscompany.com |
| co-opliving.com |
| co-oppacva.com |
| co-oppacva.org |
| co-pic.org |
| co-protect360.com |
| co-siter.co.nz |
| co-siter.com.au |
| co-staff.com |
| co-trace.de |
| cp-z.com |

| |
|---|
| co.ascendsuites.com |
| co.carbon.mt.us |
| co.fbcremodel.com |
| co.lake-of-the-woods.mn.us |
| co.mineral.mt.us |
| co.purepm.co |
| co.rentpure.com |
| co2-boerse.ch |
| co26fdn.org |
| co2catalogue.ogci.com |
| co2coaching.com |
| co2ex.at |
| co2extraction.co.uk |
| co2foundation.org |
| co2p.app |
| co2p.at |
| co2p.ch |
| co2p.com |
| co2p.de |
| co2p.eu |
| co2p.org |
| co2productions.com |
| co2re.org |
| co3.org.au |
| co360exp.fr |
| co4kids.org |
| coa-aco.org |
| coa.gmu.edu |
| coa.ipromo.com |
| coa.landracebio.com |
| coa.montkush.com |
| coa.thrivewebsiteadmin.com |

| |
|---|
| coaa.ab.ca |
| coaadvocacy.org |
| coaadvocacysummit.com |
| coabrentwood.com |
| coac.swellclubs.com |
| coacan.org |
| coaccess.com |
| coaccessfoundation.org |
| coacentralcorp.org |
| coacentralinc.com |
| coacep.org |
| coach-adriana.com |
| coach-bot.ai |
| coach-net.com |
| coach.bridemovement.com |
| coach.marisapeer.com |
| coach2lead.biz |
| coach360news.com |
| coach52.com |
| coachad.com |
| coachad.media |
| coachadg.com |
| coachadmin.42north.ca |
| coachalicegopez.com |
| coachalyssachang.com |
| coachamandan.com |
| coachandhorsesfreckleton.co.uk |
| coachandhorsesharrogate.com |
| coachandhorsesn16.co.uk |
| coachandrea.com |
| coachangelmarie.com |
| coachapproachministries.org |

coachapproachskilltraining.com
coacharium.com
coachashfield.com
coachauntcandy.com
coachbeckybeach.com
coachbetter.tv
coachblueprint.com
coachbot.io
coachcanty.co.uk
coachcarlene.com
coachcarp.nl
coachcarpleen.com
coachcast.ai
coachcast.com.au
coachcathycasey.com
coachchapmanfoundation.com
coachcheri.com
coachchijo.com
coachchrissports.com
coachcolezesiger.com
coachconference.ca
coachconsultexperts.com
coachcornerstone.com
coachcorral.com
coachdanny.org
coachdar.com
coachdavidparker.com
coachdavidparker.net
coachdavidparker.org
coachdonjacks.com
coachdunnbaseball.com
coachdusseault.com

4233

coachedbyaraza.com
coachedbybts.com
coachedbydrew.com
coachedbygainz.com
coachedbyicon.com
coachedbyjessblog.co.uk
coachedbylaura.co
coachedbysusie.com
coachedgym.com
coachedplus.org
coachellamiamigo.com
coachellaseo.com
coachellavalleymisting.com
coachellavalleyrelocation.com
coacherik.com
coaches.acxbasketball.com
coaches.cancer.org
coaches.highestselfinstitute.com
coachesassistanceprogram.com
coachescabana.com
coachescare2020.com
coachescornerfitness.com
coachesed.com
coachesevolution.com
coacheshotseat.com
coacheskiosk.fca.org
coachesmate.com
coachesonfirecommunity.com
coachesvscancernyc.org
coachexecutives.co.uk
coachfixacademy.com
coachflavia.com

4234

coachforhigher.com
coachfranny.com
coachgabbymoreno.com
coachgabymoreno.com
coachgeorgeraveling.com
coachgouletgr8championships.com
coachgregjones.com
coachgrill.com
coachheartsoul.com
coachhogan.com
coachholidaysandtours.au
coachhomechaser.com
coachhouse2.com
coachhouseaccents.com
coachhouseapts.com
coachhousecarstorage.co.uk
coachhousegarages.com
coachhousesalem.com
coachhousetimbers.preparingtolaun
coachincubator.com
coaching-marketing.n2pub.com
coaching-sitte.de
coaching.asurion53.com
coaching.beingtruetoyou.com
coaching.carsongroup.com
coaching.cornerstone-group.com
coaching.dogpawstudio.com
coaching.goshooting.com.au
coaching.hearandplay.com
coaching.myfinancialhaven.com
coaching.n2pub.com
coaching.pompa.us

4235

coaching.starlight-center.com
coaching.success.com
coaching.thelocalgirl.com
coaching.thepowereffect.us
coaching.thepowerwithintraining.com
coaching4good.com
coachingacademy.tamu.edu
coachingagile.com
coachingalliancegroup.com
coachingandcommunity.com
coachingatendoflife.com
coachingbyadam.com
coachingbyg.com
coachingcaregivers.com
coachingclientsoncommand.com
coachingcorner.dentrix.com
coachingdentists.com
coachingdoneright.com
coachingedgeglobal.com
coachingevolved.co
coachingexecutivewomen.com
coachingfit4life.com.au
coachingforchange.ch
coachingforeveryone.org
coachingforglory.com
coachingforleaders.com
coachingforwomen.au
coachingforyoungadults.com
coachingglobal.club
coachinginaction.biz
coachinglens.co.uk
coachingnokomi.com

4236

coachingoutofthebox.com
coachingsquare.com
coachingsupport.com
coachingsymposium.stir.ac.uk
coachingtips2.com
coachingtocollege.com
coachingtoconfidence.com
coachington.com
coachingtosuccess.co.uk
coachingwithcasey.com
coachingwithcayce.com
coachingwithcourage.org
coachingwithdrheidi.com
coachingwithkara.com
coachingwithkathleen.net
coachingwithlenalee.com
coachingwithpam.com
coachingwithqueen.com
coachingwithsid.com
coachingwithsoul.net
coachingwithtraceycoates.com
coachingxchange.ca
coachingyoungpeopleforsuccess.co
coachist.com
coachjasonfarris.com
coachjaykumar.com
coachjenniferjo.com
coachjennyc.com
coachjohnmarshall.com
coachjohnmosley.com
coachjulian.com
coachjvb.com

coachjyima.com
coachkathryn.health
coachkatja.de
coachkellyhale.com
coachkennym.com
coachkir.com
coachkrug.com
coachlaurafink.com
coachledesma.com
coachleonora.com
coachlisabayer.com
coachluby.com
coachlucyhendricks.com
coachlyons.com
coachmanluxury.com
coachmantahoe.com
coachmarinajames.com
coachmarketconsult.com
coachmarkwilson.com
coachmasters.com
coachmastersacademyusa.com
coachmaximum.com
coachmayramartinez.com
coachmegantong.com
coachmeplus.com
coachmestrong.com
coachmyrenovation.com
coachnb.ca
coachnicholethomas.mysites.io
coachofexcellence.com
coachonamission.com
coachparry.com

4237

4238

coachportal.mazdabrandacademy.c
coachq.com
coachralpharza.com
coachramsey.com
coachroadcapital.com
coachrobregish.com
coachsam.com
coachshad.com
coachsimms.com
coachsimona.com
coachsledge.com
coachsphillips.com
coachsuccess.co
coachsupermike.com
coachterencebrown.com
coachtocoachradio.com
coachtommarier.com
coachtrucktyresbenelux.com
coachturner.com
coachvue.com
coachweldon.adxleader.com
coachwilljones.com
coachwithali.com
coachwithcorey.com
coachwithin.com
coachwithrhonda.com
coachwithsally.com
coachwow.com
coachyourdog.com
coachyourteen.com
coaconference.com
coaconference.net

coactcapital.com
coactdetroit.org
coactionspecialty.safetynow.com
coactiontech.com
coactive.com
coadmin.us
coady-law.com
coadyrealestategroup.com
coafellows.org
coaimh.org
coaktion.com
coalandice.org
coalcitysoccer.com
coalcountrystriketeam.com
coalcreekcellarswineryindiana.com
coalcreekfamilymedicine.com
coalescecap.com
coalesced.co
coalesceone.com
coalescepainting.com
coaliconsumar.es
coalition4americanjobs.org
coalition4cyclists.org
coalitionforaffordablehospitals.com
coalitionforahealthycalifornia.org
coalitionforamericanexcellence.com
coalitionforasustainablefuture.org
coalitionforcarepartners.org
coalitionfordueprocess.com
coalitionforfamilybuilding.org
coalitionforfuturemobility.com
coalitionforgreencapital.com

4239

4240

coalitionforimpact.org
coalitionforkids.org
coalitionfornegativeemissions.org
coalitionforpersonalisedcare.org.uk
coalitionforresponsiblegaming.com
coalitionforresponsiblehealthcare.co
coalitionforsecureai.org
coalitionforsocialjustice.org
coalitionforsustainableaquaculture.c
coalitionforsustainablesolutions.au
coalitionforsustainablesolutions.biz
coalitionforsustainablesolutions.co
coalitionforsustainablesolutions.com
coalitionforsustainablesolutions.com
coalitionforsustainablesolutions.onli
coalitionforsustainablesolutions.org
coalitionforsustainablesolutions.sho
coalitionforsustainablesolutions.stor
coalitionforsustainablesolutions.tech
coalitionfortattoosafety.org
coalitionfortrustinhealth.org
coalitionfortrustinscience.org
coalitionglass.com
coalitionofchiefs.ca
coalitionofthewilling.org
coalitionrcd.org
coalitionrecoverycenter.com
coalitionrepealcon.org
coalitionrestoration.com
coalitionspace.com
coalitionsw.org
coalitiontoendviolence.com

4241

coalitiontoprotectamericanworkers.o
coalizaopeloevangelho.org
coalminecrafts.com
coalminersdiner.net
coaloffice.com
coalruncraft.com
coalseguros.com
coalservices3.rbdev.com.au
coalson.com
coaltrainenergy.com
coaltransition.org
coalvinespizza.com
coalwoodbuilders.com
coandpacesalons.com
coanon.se
coanpaytonpayne.com
coanrents.com
coapac.org
coapharmacy.com
coas.thrivewebsiteadmin.com
coasst.org
coast-riders.com
coast.dev
coast.im
coast1009.com
coast2co.com
coast2coast-canada-growing.ca
coast2coast-canada-growing.com
coast2coast-growing.ca
coast2coast-growing.com
coast2coast-usa-growing.ca
coast2coast-usa-growing.com

4242

coast2coastconvention.com
coast2coastempire.com
coast2coastfence.com
coast2coastgreenenergy.com
coast2coastmusicconference.com
coast2coastpa.com
coast2coastsignings.com
coast2coasttravel.au
coast2coastvacations.com
coastacceptance.com
coastal-automotive.com
coastal-connections.com
coastal-container.com
coastal-dermatology.com
coastal-eats-swfl.com
coastal-eye-care-maine.com
coastal-group.net
coastal-insulation.com
coastal-it.com
coastal-land-solutions.com
coastal-law.com
coastal-lumber.com
coastal-lux.com
coastal-plumber.com
coastal-sage.com
coastal.coop
coastal.group
coastal4x4.net.au
coastal8.com
coastalabstract.com
coastalair-tech.com
coastalairde.com

4243

coastalairsolutions.net
coastalalabamaecotourism.com
coastalandcountry.co.uk
coastalanesthesiajax.com
coastalapplianceservice.com
coastalaquaticpools.com
coastalartbyroberta.com
coastalartistry.com.au
coastalaust.com.au
coastalautomotivenorfolk.com
coastalautospa.com
coastalbajarealty.com
coastalbaths.com
coastalbehavior.com
coastalbend.momcollective.com
coastalbendcoalition.com
coastalbendfoodbank.org
coastalbendrealtors.org
coastalbizbrokers.com
coastalblondes.com.au
coastalboatlift.com
coastalboatliftrepair.com
coastalbreezeprocessing.com
coastalbreezevacationrentals.com
coastalbrickandstone.com
coastalbrothersroofing.com
coastalbuildersnc.com
coastalbumperrepairs.com.au
coastalbusinessgroup.net
coastalcabinetsandcounters.com
coastalcadencelinedancing.com
coastalcanineresort.com

4244

coastalcarepartners.com
coastalcareseniorsolutions.com
coastalcarolinaresearch.com
coastalcarolinasedation.com
coastalcarolinasmonitoring.com
coastalcelebration.com
coastalcharmvilla.com
coastalcharterstx.com
coastalchildcare.com.au
coastalchoiceinsurance.com
coastalchristian.net
coastalchs.org
coastalchurch.org
coastalcleanfl.com
coastalcleaning.org.uk
coastalclinicalresearchspecialists.com
coastalcloud.us
coastalcloudsco.com
coastalcloudshemp.com
coastalcoating.com
coastalcocktailsva.com
coastalcommunitychurch.org
coastalcommunityledconservation.o
coastalcomuter.co.nz
coastalconceptshair.com
coastalconservationleague.org
coastalconstructionnomi.com
coastalconstructions506.com
coastalcontractingms.com
coastalcoolinginc.com
coastalcoppergutters.com
coastalcosmetic.com

coastalcottageamelia.com
coastalcounterscabinets.com
coastalcountertops.net
coastalcoversme.com
coastalcoworking.ca
coastalcpafirm.zgraphdev.com
coastalcreekdesign.com
coastalcreekmedia.com
coastalcrushlax.com
coastalculturetrail.com
coastalcustomart.com
coastalcustommortgage.com
coastalcx.com
coastaldecor.com
coastaldemolitions.com
coastaldentalgroup.net
coastaldentalsolutions.com
coastaldentaltx.com
coastaldermaesthetics.com
coastaldermatology.ca
coastaldesign.ca
coastaldesignandengineering.com
coastaldetox.com
coastaldetoxsc.com
coastaldiag.com
coastaldieselinjection.com
coastaldiscovery.org
coastaldoorsgates.com.au
coastaldreamin.com
coastaldreamsfarm.com
coastalelectric.coop
coastaleliteroofing.com

4245

4246

coastalestateshampstead.com
coastalestateswine.com
coastalets.co.uk
coastaleyecare.net
coastaleyecaremaine.com
coastaleyecaremaine.net
coastaleyemaine.com
coastaleyemaine.net
coastaleyesurgery.net
coastalfamilybusinessadvisors.com
coastalfamilydentistry.com
coastalfamilyeyecare.oms-sites.com
coastalfamilyhealth.org
coastalfamilymed.com
coastalfamilynutrition.com
coastalfamilyservicesplic.com
coastalfamilywealthadvisors.com
coastalfamilywealthadvisory.com
coastalfermentory.com
coastalfiber.com
coastalfireservices.com.au
coastalfishingcharters.co.nz
coastalfit.com
coastalflange.com
coastalflconstruction.com
coastalflowercompany.com
coastalfoodshed.org
coastalfornication.com
coastalfoundation.org
coastalfumigators.com
coastalfutures.ca
coastalgaragecreations.com

coastalgaragedoors.com
coastalgardenspro.com
coastalgastro.com.au
coastalgastrodocs.com
coastalgeorgiabsa.org
coastalgetawaysofsc.com
coastalglasstinting.com
coastalglowskin.com
coastalgolfaway.com
coastalgroupdelaware.com
coastalguttersolutions.com
coastalharvest.us
coastalhealth.com
coastalhealthprimarycare.com
coastalhealthwellness.com
coastalhearingaidcenter.com
coastalhearingcenters.com
coastalhearthandhome.com
coastalheightsseniorliving.com
coastalheritage.com
coastalhikingguides.ca
coastalhockey.ca
coastalhomepillows.com
coastalhomeprofessionals.com
coastalhomeservicesinc.com
coastalhometexas.com
coastalhometreasurecoast.com
coastalhuntingtonbeachhomes.com
coastalhvac.biz
coastalic.net
coastaligners.com.au
coastalincme.com

4247

4248

coastalinjuryclinic.com
coastalinspect.com
coastalinsulationcorp.com
coastalinsuranceadvisors.com
coastalinsuranceplanningva.com
coastalinsurancesolution.com
coastalinsurors.com
coastalintegrativemed.com
coastalintermodal.ca
coastalintermodal.com
coastalitservices.com
coastalivtherapy.com
coastalkayak.com
coastalkelp.com
coastalkerbandgutter.com.au
coastalketoliving.com
coastalkidney.com
coastalkidspensacola.com
coastalkippford.com
coastalkitchenandbath.com
coastallaboratoriesjax.com
coastallandscapeandsupply.com
coastallandtitle.com
coastallaundryservice.com
coastalletip.com
coastallifefinance.com
coastallimocharleston.com
coastallimosavannah.com
coastallinensupply.com
coastallivingrealestate.com
coastalmachinesupply.com
coastalmainemassage.com

4249

coastalmechanical.com
coastalmedi.com
coastalmedical.com.au
coastalmedicalservices.com
coastalmhe.com
coastalmobilestorage.com
coastalmobilityequip.com
coastalmobilityequipment.com
coastalmoonart.com
coastalmotorcoach.com
coastalmountain.ca
coastalmovingservices.com
coastalnaturalhealth.com
coastalnaturaltherapies.com.au
coastalncinsure.com
coastalnorthvisioncare.com
coastaloakwealthadvisors.com
coastalorthopedicjax.com
coastalorthopedics.com
coastalpacificlending.secure-engine
coastalpain.com
coastalpalms.com
coastalpalmsconstruction.com
coastalpalmshotel.com
coastalpanda.com
coastalpartybus.com
coastalpatiowarehouse.com
coastalpavingex.com
coastalpediatricdental.com
coastalpediatricsal.com
coastalpediortho.com

4250

coastalpeerreview.org
coastalpeptides.com
coastalperiodontics.com
coastalphysiciansalliance.com
coastalplainsgcd.com
coastalplantation.com
coastalplantationhampstead.com
coastalplantationofhampstead.com
coastalpm.ms
coastalpointe.com
coastalpointecounseling.com
coastalpoolbuilders.net
coastalportable.com
coastalpowervacuum.com
coastalpreps.com
coastalproductions.com.au
coastalprojects.com.au
coastalpromos.com
coastalpropertiesofcabo.com
coastalquartzsolutions.com
coastalr3x.com
coastalraceproductions.com
coastalradiatorservice.com
coastalradiology.com
coastalrebuilders.com
coastalresilience.org
coastalrestaurantequipment.com
coastalrestorationsinc.com
coastalriskconsulting.com
coastalroasters.co.uk
coastalroofingexteriors.com
coastalroofingexteriors.myppldemo.

4251

coastalrootsfarm.org
coastalrootsphotography.com
coastalroseevents.com
coastalrv.com.au
coastals.com.au
coastalsaltoc.com
coastalsandsoilandmulch.com.au
coastalselect.com
coastalselectinsurance.com
coastalseniorhealthcare.com
coastalseniorinsurance.com
coastalshowerdoors.com
coastalsiteservices.net
coastalskinco.com
coastalskipbinhire.com.au
coastalsmiledesign.com
coastalsmilesdentistry.com
coastalsmilesnewportbeach.com
coastalsolartas.com.au
coastalsoundandlighting.com.au
coastalsource.com
coastalspecialists.com
coastalspeechinc.com
coastalspineandpaincenter.com
coastalstageandrearrange.com
coastalsteelstructures.com
coastalstonegroup.com
coastalstorageconcepts.com
coastalstudies.org
coastalstylemag.com
coastalsucculent.com
coastalsunservices.com

4252

coastalsupplyco.com
coastalsupplystore.com
coastalsurgerycenter.com
coastalsurgeryjax.com
coastalsynapse.com
coastalteambuilding.com
coastaltechcorp.com
coastaltemplate.co
coastaltherapyfl.com
coastaltherapyjax.com
coastaltidescounseling.com
coastaltilemarble.com
coastaltileny.com
coastaltimbers.com
coastaltransportservice.com
coastaltreatmentcenter.net
coastaltxproperties.com
coastaluc.com
coastaluminum.com
coastalurgentcarehouma.com
coastalurgentcarelouisiana.com
coastalurgentcarethibodaux.com
coastalva.carefreeboats.com
coastalvacationproperties.net
coastalvacationshhi.com
coastalvalifestyle.com
coastalvascular.com
coastalvasleepsolution.com
coastalveterinarycare.vet
coastalveterinarycare.website
coastalvetnj.com
coastalvi.com

4253

coastcoho.org
coastcoin.com
coastconcreteinc.com
coastconnect.com
coastconstructionsolutions.com
coastcotetravel.com
coastcottages.com
coastdermatology.com
coastelectric.coop
coastequipmentservices.com
coasterra.com
coastfamilyfunerals.com.au
coastfibre.ca
coastfibre.com
coastfitnesshq.com.au
coastfunds.ca
coastglobal.com
coastguardcommunity.org
coastguardcottagecaister.com
coastguardmuseum.org
coastguardoutlook.com
coasthair.com.au
coasthealthclinic.com.au
coastholidayhomes.co.uk
coasthomesforsale.com
coasthospitality.com
coasthydro.ca
coastiescommercialcleaning.com.au
coastintegrated.com
coastkeeper.org
coastlandbuilt.com
coastlandconstruction.com

4255

coastalwake.com
coastalwasteinc.com
coastalwater.vu
coastalwatersolutions.com
coastalwavescounseling.com
coastalwellness.co
coastalwindsbahamas.com
coastalwire.com
coastalwishes.ca
coastalwoodworks.com
coastalws.com
coastalyachtchartersspcb.com
coastalyouthfutsalleague.com
coastandbeam.ca
coastandco.com.au
coastandcountrygetaways.com.au
coastandcountryinsuranceconsultar
coastandcountrysurfacing.co.uk
coastandpines.co
coastandport.com
coastandsole.com
coastandtrailtravels.com
coastapp.com
coastappraisals.com
coastbio.com
coastbookkeeping.com.au
coastbuilderscoalition.org
coastbusinessbrokerage.com
coastcannabisco.com
coastcaraccidentlawyers.com
coastccu.org
coastcitiesescrow.com

4254

coastlandoutdoors.com
coastlegacyconsult.com
coastlandmortgage.com
coastlifepools.com
coastlinechiropractic.co.uk
coastlineclassiccars.com
coastlinecondos.com
coastlineconstructiondev.com
coastlinecruises.com.au
coastlinedoor.com
coastlineengraving.com
coastlinefcu.org
coastlineforestry.ca
coastlinegpo.com
coastlinelaw.com
coastlineorthodontics.com
coastlinepainting.biz
coastlinepestmb.com
coastlinepestsc.com
coastlineprep.com
coastlinetrack.com
coastlinetravel.co.uk
coastlineventura.com
coastlinewarranty.com
coastlineweddings.com
coastlink.org.au
coastmotorwerk.com
coastmountaincannabis.com
coastmountainroof.com
coastmusicrocks.com
coastnitelites.com
coastonebookkeeping.com

4256

coastonefinancialgroup.com
coastpediatrics.com
coastpowertrain.com
coastpressurewashing.com
coastproduce.com
coastproperties.nz
coastproperties.preparingtolaunch.c
coastpropertiesofsouthflorida.com
coastrange.org
coastrosslarestrand.com
coastrvcenter.com
coastsavers.org
coastsidecleaningco.com.au
coastsideconcrete.com.au
coastsidecouture.com
coastsideinsuranceagency.com
coastsouthwest.com
coastspinecenter.com
coastsport.com.au
coastsports.net
coaststravel.com
coasttocactus.com
coasttocoastathleticclub.com
coasttocoastforareason.org
coasttocoastforms.com
coasttocoastjewelryandcoin.com
coasttocoastlegalaid.org
coasttocoastmedspa.com
coasttocoastshowcase.com
coasttownrealty.com
coasttransfer.com
coastvacationhomes.com

coastvalve.com
coastvenue.com
coastwalkoregon.org
coastwayvets.co.uk
coastwideconveyancing.com.au
coastwidetowing.com.au
coastwidewaterproofing.com.au
coastwisehealth.com
coastwisemhcc.com
coastwiserecoverycenter.com
coatboys.com
coatcheckcreative.com
coatec.ca
coatedsilver.com
coaterfx.com
coaterzblog.com
coates-interiors.com
coatesandseely.com
coatesbrosmasonry.com
coatesdesign.com
coatesfamilylaw.com
coateskokes.com
coateslawoffice.com
coatesrealty.net
coatesreunion.com
coatestaylorlaw.com
coatesvilleplumbinganddrainage.co
coathometesting.com
coating-supplies.com.au
coatingconceptsinc.com
coatinglaunch.com
coatingresourcesinc.com

coatingsauthority.com
coatingsdemand.com
coatingsondemand.com
coatingspronorthbay.com
coatingsunlimited.com
coatscompany.com
coatsforkidsride.com
coatsforkidzsa.org
coatssql.com
coaturboat.com
coaudiology.org
coauthorapp.com
coavainc.com
coax-connectors.com
coaxisenergy.com
coaxium.com
coaxiumwps.com
cob.org
coba-mt.com
coba.fm
coba.org
cobal.ca
cobalaminc.com
coballot2021.com
cobalt-red.co.uk
cobaltati.com
cobaltcattle.com
cobaltcreed.com
cobaltcrownrei.com
cobaltcustompools.com
cobaltfundservices.com
cobaltglass.ca

cobaltglass.com.au
cobalthousecreative.com
cobalthousing.org.uk
cobalthydroxide.com
cobaltis.co.uk
cobaltkinetics.com
cobaltlearningjourney.com
cobaltrow.com
cobaltsecurityintegrators.com
cobaltusa.com
cobaltworkspace.com
cobaviento.com
cobbbusinessalliance.com
cobbco.design
cobbconnector.com
cobbcountytix.com
cobbcustom.com
cobbdentistry.net
cobbendogpups.com
cobbgalleria.com
cobblawgroup.net
cobblecreekdental.com
cobblecreeksolutions.com
cobblehillstorage.com
cobblehillwinery.ca
cobblersandcoffee.co.uk
cobblershopshoes.com
cobblestone.com
cobblestoneconference.com
cobblestonefranchising.com
cobblestonefreeway.ca
cobblestonegrp.com

cobblestonehc.com
cobblestonehealthrehab.com
cobblestoneinspections.com
cobblestonekids.com
cobblestonelive.com
cobblestonenixa.com
cobblestoneonmain.com
cobblestoneplacehoa.com
cobblestonerealtyinc.com
cobblestonesquare.org
cobblestonetourssavannah.com
cobblifewithkim.com
cobbly.com
cobboldandcompany.co.uk
cobborthodontics.com
cobbplace.com
cobbsalesandservice.com
cobbsallen.com
cobbshillestate.com.au
cobbsmarina.com
cobbsmillutilitybuildings.com
cobbvetclinic.com
cobbwines.com
cobearhvac.com
cobee.io
coberthaber.com
cobhamyoga.com
cobhamyogaretreats.co.uk
cobhweb.com.au
cobiamarketing.com
cobianroig.com
cobinecarmelson.com

4261

cobioinstitute.org
cobiosolutions.com
coblanstore.com
coblelandcampsite.co.uk
coblentzconstructionco.com
coblentzhomes.com
coblerchiropractic.com
cobnks.com
cobnuthomes.co.uk
cobolcowboys.com
coborn.com
coborns.promotionalresourcesinc.ne
cobornsapparel.promotionalresourc
cobos.law
cobosins.com
coboss.ca
cobot.systems
cobotintel.com
cobottrends.com
cobourgcougars.com
cobra.webspace.durham.ac.uk
cobraarcadebar.com
cobracommandcrossfit.com
cobraconnect.co.uk
cobraductrods.com
cobraelectric.com
cobraexpresscarwash.com
cobrafitcertified.com
cobragroup.com
cobragun.com
cobrainsurance.com
cobralegalsolutions.biz

4262

cobralegalsolutions.com
cobralegalsolutions.info
cobralegalsolutions.net
cobralegalsolutions.org
cobralm.com
cobrals.com
cobrals.net
cobramestate.com
cobramriverestate.com.au
cobranashville.com
cobranetwork.co.uk
cobraplc.com
cobrarolioff.com
cobrasoftware.com
cobrasphere.com
cobrassoftballhawaii.com
cobratec2.mysites.io
cobreastival.com
cobrinhaaliante.com
cobrinhabjjlasvegas.com
cobrinhabjjlvsouth.com
cobrinhabjjredondobeach.com
cobrinhahenderson.com
cobrinhamtnsedge.com
cobrokerpro.com
cobromotorsports.com
cobrownfieldspartnership.org
cobsa-usa.com
cobsausa.com
cobstoolbox.com
cobuilders-bouw.nl
cobuilders-civiel.nl

4263

cobuilders-techniek.nl
cobuilders-werktuigbouw.nl
cobuilders.nl
cobuilders.stimmt.dev
cobuildersbouw.nl
cobuildersciviel.nl
cobuilderstechniek.nl
cobuilderswerktuigbouw.nl
cobuilt.io
coburnchiropractic.com
coburnfirm.com
coburnlawfirm.com
coburnshowroom.com
coburnsshowroom.com
coburntrust.com
cobusgreen.com
cobwebs.com
cobyandalexandra.com
cobygraphics.com
cobyniesfotografie.nl
cobyphilips.co.uk
cobysellsrealestate.com
cobywootenlaw.com
coc-aerospace.com
coc.centralalabamainc.com
coc.professionalprinting.com
coc100.facs.org
coca-atlantique.com
coca-cola.avispl-pp.com
coca-colascholarsfoundation.org
cocaathletics.com
cocaberks.org

4264

cocabin.com
cocacola.moneyempire.co.nz
cocacolaspicedamoe.com
cocalcares.com
cocarbon.fi
cocarcrash.com
cocastl.org
cocatalyze.ca
cocbt.com
coccg.org
coccomorealestate.com
cocentric.com
cocert.com.au
coces.org
cocewl.org
cochiarospizza.biz
cochise.campus-dining.com
cochlearimplantuniversity.com
cochonbutcher.com
cochonrestaurant.com
cochran.law
cochranandsoares.com
cochranandsonconstruction.com
cochrancrps.com
cochranebusiness.com
cochranecares.ca
cochranecrunch.com
cochranehydronics.ca
cochranemedicalpractice.scot.nhs.u
cochraneng.com
cochraneontario.com
cochraneontario.travel

cochranepharmasave.com
cochranereiki.com
cochraneroofingsiding.com
cochranesteelusa.com
cochraneventilation.com
cochranfirmatlantaworkerscompens
cochranfirmphiladelphia.com
cochranhose.org
cochranhvac.com
cochranins.net
cochranohio.com
cocidaho.org
cocinaascension.com
cockadoodledough.com
cockandlion.com
cockapoopuppiescanada.ca
cockapoopuppiescanada.com
cockatoo.com.au
cockatooscabin.com
cockburncement.com.au
cockburncentralphysio.com.au
cockerandcarr.co.uk
cockerellconsulting.com
cockerpowerbook.com
cockertonand.co
cockeys.com
cockfieldhall.com
cocklinsdigital.com
cocknbullpv.com
cockoughtinbridge.co.uk
cockpit-camera.com
cockpit-cameras.com

cockpitsoftware.com
cockrellinterests.com
cockrelllawfirm.com
cocksandcows.dk
cockspurislandlighthouse.com
cocktail-up.de
cocktailcaravan.com
cocktailhouressentials.com
cocktailhourpodcast.com
cocktailpianolessons.com
cocktailsandcreatives.com
cocktailsandtravel.com
cocktailsetcie-com-gl-en.wpe.b
cocktailsetcie-com-gl-en.wpe-pro.b
cocktailsetcie-com-gl-en.wpe-stg.b
cocktailsetcie.com
cocktailsfromhome.com
cocktailsliste.de
cocktailsquad.com
cocktailswithmom.com
cocktailwars.ca
cockwells.co.uk
cocky-rooster.com
coclct.org
cocleanenergyfund.com
cocma.org
cocmed.com
coco-crush.com
coco.health
cocoa-corp.com
cocoabeach4less.com
cocoabeachcondogallery.com

cocoabeachshuttle.com
cocoablack.com
cocoaclassic5k.com
cocoaclassics.com
cocoainvest.com
cocoamar.com
cocoamerchants.com
cocoapreneur.com
cocoashthesalon.com
cocoavillagedentistry.com
cocobassey.com
cocobatch.com.au
cocobonwines.com
cocobowlz.com
cococantinahawaii.com
cococelebrations.com.au
cococohome.com
cococozy.com
cocodental.co.uk
cocodust.com
cocodyrestaurant.com
cocoexpresstravel.site
cocofresco.com
cocohaus.com
cocoinspirations.com
cocojack.io
cocojonesphoto.com
cocokelley.com
cocolimevacations.com
cocolina.yoga
cocollect.art
cocolush.ie

cocoluxehq.com
cocomaria.net
cocomax.ca
cocommercial.co
cocomo.hcc1.com
coconinokids.org
cocontent.ai
coconutcartel.com
coconutcottagevacation.com
coconutcreativestudio.co.uk
coconutcreektalk.com
coconutgirlbrands.com
coconutgrovekapalua.hmcmgt.com
coconutgrovelifestyle.com
coconutheadsets.com
coconutmilkideas.com
coconutshikejapan.com
coconutshorescommunity.com
coconutsofwakefulness.com
coconuttraveltribe.com
coconuttreedivers.com
coconutwaikikihotel.com
coconutzfortravel.com
cocoon.iam8bit.com
cocoon30a.com
cocoonacupuncture.com.au
cocoonandhive.com
cocoonfires.com
cocoonusa.co
cocopahresort.com
cocopahrewards.com
cocopetsalon.com.au

4269

cocoproperty.co.uk
cocoruby.co.nz
cocorubyplasticsurgery.co.nz
cocosbeachcombers.com.au
cocosbeachmotel.com
cocosbeachresort.com
cocoscamellias.com
cocoscastaway.com
cocoscatalog.com
cocosdiveadvisor.com
cocoshouserescue.org
cocosimonehairextensions.com
cocosouthla.org
cocosweetandsour.com
cocosworld.xxx
cocoyana.icatchgroup.dev
cocre8.net
cocreate.ie
cocreateart.com
cocreateproject.com
cocreatingsustainability.org
cocreatingwithjillmccann.com
cocreationpartners.com
cocreationshomes.com
cocreativ.co
cocreativecopy.com
cocsbdc.org
cocusamotel.com
cod.myfinancialcode.com
coda.org
coda.tech
codaequipment.com

4270

codafarmtech.com
codainc.org
codal-synto.com
codama.dev
codan.com.au
codaphotographs.com
codaresources.com
codario.io
codasignature.com
codasip.com
codat-test.rvvup.net
codatechsquare.com
codbroads.com
codcapitalprojects.com
codccmonth.com
codcoveinn.com
coddc.org
coddingtondesign.com
coddiwomplellc.com
code-studio.com
code.atomic.health
code.emetdigital.com
code.infinidat.com
code.novachem.com
code.oursky.com
code.wine
code3associates.org
code3guideservices.com
code3life.com
code3outdoors.com
code3poolservice.com
code42.com

4271

code49.nl
code49hub.com
code4ss.com
code8dubai.com
code9software.com
codea.com.au
codeaccessible.com
codeagents.co
codeamazon.com
codeamp.com
codeandfood.app
codeandglitter.com
codebase.com
codebase.in
codebasecoworking.com
codebludev.com
codeblue.co.nz
codeblue.com
codeblueessays.com
codeblueplumbingandrooter.com
codeboxing.com
codeboxx.dev
codeboxxsolutions.com
codeboxxtechnology.com
codebrewspaces.com
codebrosdigital.com
codebrownplumbing-in.com
codebrownplumbing.com
codebuildlab.com
codecheck.com
codecleanup.com
codecraftersintl.com

4272

codecubbies.com
codedeco.fr
codedenver.com
codeducanada.org
codeerosephotography.com
codefinal.com
codeflix.us
codeforuv.org
codegeek.net
codegig.co
codegreensolutions.com
codehealthshop.com
codehorizons.com
codehr.ai
codeitchallenge.org
codekids.org
codekids.org.uk
codelab7.com
codelation.com
codelaunch.com
codelf.ca
codell–perio.com
codelynx.com
codemarksystems.com
codemettle.com
codemgmt.net
codenamecrossfit.com
codenameedge.ihg.com
codenamegunrunner.com
codenverhomes.com
codeofconduct.fi
codeofconduct.modernatx.com

4273

codeofconduct.unifiedalloys.com
codeofpracticereview.com.au
codeontheroad.tech
codepalmbeach.com
codeparachute.com
codependencytreatmentreport.com
codependentatx.com
codeplatoon.org
codepnofs.com
codeprogram.io
codeq.com
codequebec.com
coder51.com
coderaaron.com
coderaccountinginc.com
coderdojokerry.com
coderdone.com
coderealize.us
coderedcomms.co.uk
coderedcommunications.co.uk
coderedcoms.co.uk
coderedcongress.com
coderedd.org
coderedpartners.com
coderedpodcast.org
coderedsecuritypr.co.uk
coderedtn.com
coderlift.com
codermanual.com
codernextdoor.com
coderpush.com
codersboutique.com

4274

coderscore.com
coderus.com
codescan.io
codesignal.com
codesignaustin.co
codesigncollaborative.org
codesigningstore.com
codesigninstitute.org
codesisprepeat.com
codesmiths.io
codespeedhq.com
codespoke.com
codesqueeze.com
codetanklabs.com
codetechnology.com
codethedream.com
codethedream.org
codethree.org
codevian.com
codewithchris.com
codewithjason.com
codewizards.io
codewordagency.com
codeworks–inc.com
codeworthy.com.au
codex.cardania.com
codex.redpixel.com
codex.worldofvesser.com
codexconsulting.com.au
codexdna.com
codextechworks.com
codezerocustoms.com

4275

codfoundation.org
codi4idaho.com
codiakk9.com
codiakk9.net
codibaerphotography.com
codibills.com
codielea.com
codieroadies.com
codifi.com
codifica.studio
codified.dev
codifiedconcepts.com
codigoesports.com
codigopoker.com
codigosecurity.co.uk
codility.com
codilive.cme–congresses.com
codimite.ai
codimitelabs.com
codingintel.com
codingit.dev
codingnetwork.com
codingweek.org
codipralus.com
codiquick.com
codivio.tech
cododesign.com
codornicesveterinaryclinic.com
codsi.ca
codstateofthecollege.com
codutocounselinggroup.com
codyalexanderagency.com

4276

codyaskins.com
codybarrassefoundation.com
codybateman.com
codyburch.com
codycattlecompany.com
codyclan.net
codycoffeyagencies.com
codycrouch.com
codycuskermarketing.com
codydock.org.uk
codyfenske.com
codyharen.com
codyimaging.com
codyjamesphotographer.com
codyjensen.me
codyjonesministries.com
codylarimoreins.com
codylassen.com
codylaw.com
codymaynard.com
codymiles512.com
codymoosecreek.com
codyneville.com
codyork.org
codypethospital.com
codysgastrogarage.com
codysgeneralstore.com
codyspetzfishingadventures.com
codysys.com.br
codytilson.com
codywarnercriminaldefense.com
codywasial.com

4277

coe-group.com
coe-muenchen.de
coe.clemson.edu
coe.go2.org
coeaerospace.com
coebt.cjbhs.org
coeccs.net
coeccc.org
coedentistry.com
coedesign.com
coeditor.com
coefcap.com
coefficient.io
coefficientcap.com
coefficientriskmanagement.com
coefunding.berkeley.edu
coegipartners.ca
coegipartners.com
coeha.com
coeins.biz
coelectronics.net
coelette.com
coeliac.org.au
coelicommunications.com
coelition.com
coelition.org
coello2024.com
coemira.com
coemployer.com
coems2.engr.tamu.edu
coen1923.com
coendocrinology.com

4278

coenenberglaw.com
coenergy.net
coenet.org
coenmarkets.com
coenterprise.com
coeo.com
coercive-control.mysites.io
coerverohio.com
coesandbox.berkeley.edu
coetail.org
coetthp.org
coetv.org
coeum.com
coeurchurch.org
coeurcrayon.com
coeurdalenechildrensdental.com
coeurdalenechildrensdentistry.com
coeurdalenehealth.com
coeurdalenekidsdental.com
coeurdalenekidsdentistry.com
coeurdalenepediatricdentistry.com
coeurdecoles.org
coeurmemories.com
coeurope.org
coeurpilatesoc.com
coeurs.org
coeurtherapeutics.com
coeus-healthcare.com
coeus.cc
coeusconsultinggroup.com
coeusholdings.com
coeusinsurance.com

4279

coeussolutions.com
coexcel.co.uk
coexcenter.com
coexistence.abca.com.au
coexsys.com
cof-preschool.org
cof.committee-resource-center.com
cofactorgroup.com
cofamilyfirst.org
cofas.caut.ca
cofawh.com
cofchrist-gpnw.org
cofchristslc.org
cofcinsurance.org.au
cofcstudios.com
coferluster.com
cofev.webspace.durham.ac.uk
coff33.co
coffco.com.au
coffee-caboose.com
coffee-dunn.com
coffee-supply.be
coffee-time.us
coffee-works.com
coffee.getsupr.com
coffee.guru
coffeeand.tv
coffeeandcakecafehouston.com
coffeeandcardigans.com
coffeeandcravings.com
coffeeandflow.com
coffeeandkin.co.uk

4280

coffeeandmore.co
coffeeandwings.com
coffeebiblepaige.com
coffeebluebean.com
coffeebossgivesback.com
coffeebreakservice.com
coffeebrewguides.com
coffeebrewinghub.com
coffeecommissary.com
coffeecookiecompany.com
coffeecornertool.com
coffeecorral.net
coffeecreekblog.com
coffeecreekstudio.com
coffeecupsandcuddles.com
coffeedatemedia.com
coffeefranchiseopportunities.com
coffeefueledblonde.com
coffeegraders.com
coffeehive.com.sg
coffeehustler.com
coffeeinclusive.com
coffeeinclusive.net
coffeeindia.net
coffeejon.com
coffeeken.com
coffeelunchcoffee.com
coffeemeupportland.com
coffeemugs.co.nz
coffeemusicteachers.com
coffeenate.com
coffeenews-ms.com

4281

coffeenewskcmetro.com
coffeenomilk.com
coffeeperks.com
coffeeregional.org
coffeeregionalbariatrics.com
coffeeripples.com
coffeescanner.com
coffeeshopconnections.com
coffeeshopinvitation.com
coffeeshopsbarcelona.com
coffeesource.ie
coffeetalkcoppell.com
coffeeteaandwater.org
coffeetext.io
coffeetimecruelty.com
coffeetreegroup.co.uk
coffeetv.alchemy.construction
coffeetvdev.alchemy.construction
coffeeunlimited.com
coffeeurban.com
coffeevaninsurance.com.au
coffeewakick.com
coffeewithacop.com
coffeewithcounselling.com
coffeewithken.com
coffeewithnicoa.com
coffeewithnorm.mysites.io
coffeezero.dk
coffeezero.fi
coffeezero.no
coffeezero.se
coffettlandtitle.com

4282

coffergroup.com
cofferinsurance.com
coffey.com
coffey.com.au
coffeyandyates.com
coffeyappraisalservice.com
coffeygeotechnics.co.uk
coffeyins.com
coffeymc.com
coffeymcpharlin.com
coffeysisters.com
coffinandtrout.com
coffinbuttelandfill.com
coffingbros.com
coffinpump.com
coffmanco.com
coffmandg.com
coffmanschimneysweeps.com
coffmanvision.com
coffragedc.com
coffragegimexinc.ca
coffragesybelisle.com
coffscoastholidayparks.com.au
coffscoastspeech.com.au
coffscoasttherapyservices.com.au
coffshandclinic.com.au
coffsharbourhandtherapy.com.au
coffsharbournursery.com.au
coffsharbourproduce.com.au
coffsminimix.com.au
coffsminimix.net.au
coffsshoulderhandclinic.com.au

4283

coffsshoulders.com.au
coffsspeech.com.au
coffsspeechpathology.com.au
coffylaw.com
cofh.ca
cofi.or.jp
cofi.org
cofieldgroup.net
cofinia.ca
cofionline.org
cofirststep.co
cofirststep.com
cofirststep.net
cofirststep.org
cofiexsolution.com
cofmantownsley.com
cofodesign.com
cofoss.au
cofoss.biz
cofoss.co
cofoss.com
cofoss.com.au
cofoss.online
cofoss.shop
cofoss.store
cofoss.tech
cofounderrwa.com
cofsstudyclub.com
coftylaw.com
cog-eim.org
cog.systems
cog1.com

4284

cogaggregation.com.au
coganlawoffice.com
cogburncares.com
cogcarselect.com.au
cogdellhospital.com
cogdesign.org
cogdillgrain.com
cogdilllawfirm.com
cogen.cme-congresses.com
cogence.org
cogengineering.com
cogenhoeunitedfc.co.uk
cogenlive.cme-congresses.com
cogent-partnership.com
cogent-strategies.com
cogentbeacon.com
cogentbio.com
cogentclaims.co.uk
cogentcompanies.com
cogentconsulting.net
cogentdisc.com
cogentedge.com
cogentfp.com
cogentgrowthpartners.com
cogentlegal.com
cogentlog.com
cogentqc.com
cogentscaffolding.com.au
cogentsteps.net
cogeodesign.com
cogerahealth.com
cogfs.com.au

4285

coggesgpsurgery.org.uk
cogginchurch.org
cogginsinsurance.com
cogginspromo.com
coghlincompanies.com
cogility.com
cogilium.com
cogirofsouthbay.com
cogirusa.com
cogitohr.com
cogitomhs.com
cogitotalent.com
cogleus.com
cogmatic.com
cogmaticmachines.com
cogmedix.com
cognac.com
cognacgodet.com
cognascents.com
cognesytx.com
cognet.training
cognetix-llc.com
cognia.org
cogniac.ai
cognicion.com
cognifit.com
cognify.com
cognigenics.io
cognimail.ai
cognisent.io
cognisess.com
cognision.com

4286

cognistrength.com
cognitiocorp.com
cognition24.com
cognitioneducation.co.nz
cognitionevents.co.uk
cognitioninthewild.wp.st-andrews.ac
cognitionlearninggroup.com
cognitionstudio.com
cognitiv.ai
cognitivebehavioralstrategies.com
cognitivebox.com
cognitiveclassics.blogs.sas.ac.uk
cognitiveconsultancy.com
cognitivehealthclinic.ca
cognitivemedicalsystems.com
cognitivepulsemarketing.com
cognitiveresults.com
cognitivetherapydc.com
cognits.co
cognituv.com
cognivia.com
cognivue.com
cogniwize.com
cognizantpsychology.com
cognizantrcm.com
cognoa-staging.com
cognoa.com
cognoaconnect.com
cognoconnected.com
cognocravings.com
cognosante.com
cognosantefoundation.org

4287

cognosantetelehealth.com
cognoscape.com
cognoscente.vip
cognota.com
cognyte.co.uk
cogo.church
cogolfexpo.expo-genie.com
cogopartners.com
cogornogolf.com
cogostagtowingsettlement.com
cogpartners.org
cograce.com
cograce.org
cogres.com
cogro.ca
cogrx.com
cogsecjournal.com
cogswell.ironcrm.com
cogswelldistrict.weusthem.com
cohab.space
cohaerentiagroup.com
cohafrica.org
cohanseybaptist.com
coharbor.com
cohassetasp.org
cohassetconservationtrust.org
cohassetlearningstudio.com
cohassetmanews.com
cohassetpolice.com
cohassetpolicema.gov
cohassetportal.com
cohassettownhallbuildingproject.com

4288

cohassetworkingdog.org
cohatch.com
cohauscollective.com
cohbcra.org
cohcc.com
cohealo.com
cohear.co
coheasap.myacpa.org
cohempgenetics.com
cohen-lawyers.com
cohen-legal.net
cohen.construction
cohenandblitzlaw.com
cohenandcohen.net
cohenandcohenlawgroup.com
cohenandpatellaw.com
cohenandsiegellaw.com
cohenasset.com
cohenassoc.com
cohenbernstein.com
cohencarpetupholsterycleaningny.c
cohencenters.com
cohencentric.com
cohenclinicdc.com
cohendefense.com
cohenfamilylaw.com
cohenfinancialgroupinc.com
cohenheatingsupply.com
cohenhoward.com
coheninjurylawgroup.com
cohenlawfirmllc.com
cohenlawgroup.com

4289

cohenmarraccini.com
cohenmediation.net
cohenncompany.com
cohenplasticsurgery.com
cohenpropertiesnw.com
cohensconsulting.biz
cohensinowski.com
cohensmithcpas.com
cohenspeech.com
cohentaylor.com
cohenveteransbioscience.org
cohenwintersplasticsurgery.com
cohenziffer.com
cohenzifferdev.contentpilot.net
cohenzifferstaging.contentpilot.net
cohere-tech.com
cohere-technologies.com
cohere.fhi360.org
cohere5g.com
cohere6g.com
coherebeauty.com
coherehealth.com
coherent.oml.gov
cohereotfs.com
cohereplus.com
coherestudio.com.au
coheretech.co
coheretech.org
coheretechnologies.com
coherix.com
coherus.com
cohesion-inc.com

4290

cohesionco.com
cohesionnetwork.org
cohesive.com.au
cohesive.net
cohesiveconnections.com
cohesivedig.com
cohesivegroup.com
cohete.rocketpd.com
cohezio.be
cohgroups.church
cohickassociates.com
cohillfashions.net
cohlerfuel.com
cohmuncie.org
cohn.digital
cohnanddussi.com
cohnchiro.com
cohndesign.com
cohnekinghorn.com
cohnface.com
cohnfurnituredecaturil.com
cohnhealthinstitute.com
cohnmarketing.com
cohnreznickcapital.com
cohnwritingsolutions.com
cohocafe.com
cohoclimate.com
cohoots.com
cohort.digital
cohort.vc
cohortkiddiesclub.co.uk
cohortscience.com

4291

cohorttuition.co.uk
cohostentertainment.com
cohostluxurycollection.com
cohostrentals.com
cohosty.com
cohpcc.org
cohsc.com
cohunenut.com
cohwinnipeg.ca
coi-o-marketbase.naylorconnect.co
coibeauty.com
coic.co
coicompany.com
coicraneservice.com
coifferia.com
coiffure841.ca
coiffurerootz.com
coihue.com
coil.eco
coilasercutting.com
coilboss.com
coiledtubinginspection.com
coilfedlaser.com
coillasercutting.com
coillaw.com
coilplus.com
coilspringsonline.com
coin.checkerspot.com
coin.proofofposition.xyz
coinagenda.com
coinandcurrencynwa.com
coinboosted.com

4292

coinbound.io
coinbullet.com
coincentral.com
coinchain.com
coincherry.com
coincide.ca
coinclaro.com
coinconnecter.com
coinconnecter.net
coinconstruction.co.uk
coincrawler.de
coincryption.com.au
coinfabrik.com
coinfraud.com
coinfraudlawsuit.com
coingape.com
coinguard.com
coinguide.com
coinguide.net
coinhaus.com
coinhint.com
coinhuskers.com
coinifytechnologies.com
coinlaundryequipment.com.au
coinlessmobile.com
coinloft.com.au
coinmarketcaps.eu
coinmartshop.com
coinmeter.com
coinmrkt.com
coinop-kingdom.com
coinpayment.com

4293

coinpresso.io
coinregtech.com
coins.vegas
coins4clubs.com
coinscribble.com
coinsguru.com
coinsonline.com
coinstac.org
coinstar.ca
coinstar.co.uk
coinstar.com
coinstar.de
coinstar.es
coinstar.fr
coinstar.ie
coinstar.it
coinstarbrandcenter.com
coinstoasset.com
coinsundtokens.com
cointra.es
coinvance.co
coinvergent.com
coinweek.com
coinx.com
coioftalmologia.com.br
coipamembers.com
coipharma.com
coir-products.iwtcargoguard.com
coir.com
coirexindia.com
coirtron.com
coirtron.in

4294

coissionnacu.ie
coitbc.com
coitcom.com
coithousebirth.com
coithousebuffalo.com
coityhighercommunitycouncil.co.uk
coiverified.com
cojalusa.com
cojaxoilandgas.com
cojbupdate.com
cojent.co.uk
cojocar.ca
cojunkwranglers.com
coke-bsna.com
cokeholidaymixing.com
coker-edu.northstar.ac
coker.ltd
cokerlaw.com
cokernutsboattours.com
cokerpi.com
cokerpump.com
cokerwolfe.com
coketasteofthetour.com
cokethorpe-enterprises.co.uk
cokeworldrecipes.com
cokidneycare.com
coking.com
cokingtineyecenter.com
cokinosbond.com
cokinoslaw.com
cokixconsulting.com
cokk.app

4295

cokoh.co
col-care.com
col-careca.com
col-carede.com
col-carefl.com
col-careil.com
col-caremd.com
col-caremi.com
col-careny.com
col-careoh.com
col-carepa.com
col-carepr.com
col.bergen.edu
col.liveattherock.com
col.madeforrockford.com
cola-red.com
cola2019.org
colab.build
colab.so
colab.yourcapsnetwork.com
colabbrand.com
colabcrew.com
colabglo.com
colabgroup.com
colabgroup.com.au
colaboracionparaunasaludequitativa
colabministries.org
colabpensacola.com
colabprojects.co
colabrealestate.com
colabwinemerchants.com
coladigital.ca

4296

| |
|---|
| coladv.com |
| colage.org |
| colaistechamuis.ie |
| colaistenamumhan.ie |
| colamecos.com |
| colandereyeclinic.com |
| colandroconstructionservices.com |
| colangelobaseball.com |
| colannielsen.com |
| colantonioinc.com |
| colaroseshower.com |
| colarussoscafeclarkssummit.com |
| colarussoslapalazzo.com |
| colasiss.com |
| colateral.io |
| colatinaexit.com |
| colatownbikes.com |
| colavita.com |
| colavitafoodservice.com |
| colavitaregionalcycling.com |
| colawteam.com |
| colawyerinsurance.com |
| colbaf.org |
| colberncomm.com |
| colbertcc.org |
| colbertrealestate.com |
| colbobulin.online |
| colbreaygroup.co.uk |
| colburk.com |
| colburncenter.org |
| colburncommercialproperties.com |
| colbusgroup.com |

4297

| |
|---|
| colby-campbell.com |
| colby-group.com |
| colbyandleigh.com |
| colbyandvaleriephoto.com |
| colbybarnes.com |
| colbybrownphotography.com |
| colbycarrizales.com |
| colbyelizabethphoto.com |
| colbyfox.com |
| colbyfox.net |
| colbyhaggerty.com |
| colbymacri.com |
| colbyrichards.com |
| colbysdogcare.com |
| colbytaylor.com |
| colchesteric.com |
| colchestervet.net |
| colchesteryes.org.uk |
| colcomfdn.org |
| cold-flag.mysites.io |
| cold4hours.com |
| coldad.com |
| coldagglutininnews.com |
| coldairsolutionsltd.co.uk |
| coldbloodedcoffeeandroastery.com |
| coldbrewcoffee.rocks |
| coldbrookinc.com |
| coldcallcoach.net |
| coldcase.live |
| coldchain.agency |
| coldcoregroup.com |
| coldcraft.com |

4298

| |
|---|
| coldcreek.agency |
| coldcreekcap.com |
| coldcreekinn.net |
| coldcreeklp.com |
| coldcreekrestaurant.com |
| colddrinkingbeer.com |
| colden.com |
| coldentrails.com |
| coldenver.com |
| coldesi-bling.com |
| coldesi-graphics.com |
| coldesi-uvprinter.com |
| coldesi.com |
| coldfactorcooling.com |
| coldfiresigns.com |
| coldflood.dk |
| coldfrontcoffee.com |
| coldharbor.us |
| coldhardmetals.com |
| coldheaders.com |
| coldjet.co.nz |
| coldlakechamber.ca |
| coldlakeortho.com |
| coldlightcrystals.com |
| coldlion.com |
| coldnoserescue.org |
| coldonhomes.com.au |
| coldopen.com |
| coldphase.com.au |
| coldplunge.breathedegrees.com |
| coldpoint.us |
| coldrivermining.com |

4299

| |
|---|
| coldriverstorage.com |
| coldriverstorage.selfstoragebill.com |
| coldrootrolling.com |
| coldsell.com |
| coldsnack.co |
| coldsnack.com |
| coldsnacks.co |
| coldsnap.com |
| coldsnapphotography.com |
| coldsolutions.com.au |
| coldsores.com |
| coldspark.com |
| coldspringbeverages.com |
| coldspringsrealty.com |
| coldspringtavern.com |
| coldspur.com |
| coldstarice.com |
| coldstonecreameryfranchise.com |
| coldstorage.davidkoepp.com |
| coldstreamclear.com |
| coldstreamconcrete.com |
| coldtainerusa.com |
| coldtap.com |
| coldtherapycentral.com |
| coldtownetheater.com |
| coldwarpatriots.org |
| coldwater.club |
| coldwater.co |
| coldwatercapital.com |
| coldwaterconsultants.com |
| coldwatercountry.com |
| coldwatercreekhomes.com |

4300

coldwatergolfcourse.com
coldwaterkitchen.film
coldwaterrealty.com
coldwatersalon.com
coldwaterskinbar.com
coldwatertownship.com
coldwaxacademy.com
coldwellbankercaine.com
coldwellbankerchoice.ca
coldwellbankerkearney.com
coldwellbankersoutherncoast.com
coldwellbankersusani.com
coldwellbankervacations.com
coldwellsellervi.com
coldwellsolar.com
coldworksequipment.com
coldzap.com.au
cole-custom.com
cole-mgtandeng.com
coleacademytn.com
coleaircontracting.ca
coleandmarmalade.com
colearnco.org
colebayer.com
colebrookbuilds.com
colebrookcc.com
colebuildingsolutions.com
colebutler.com.au
colebyllp.co.uk
colecabinets.com
coleccionfemsa.com
coleclass.com

4301

coleconsultingllc.com
colecreative.art
colecrestroswell.com
coleeasdon.com
coleendoucette.com
coleenserritt.com
colefrailey.com
colegermann.com
colegiocalasanz.com
colegiodesemiologia.net
colegropanama-kingscollege.com.p
colegrovecounseling.com
coleharbourfarmmuseum.ca
coleharbourfoundation.ca
colehardwood.com
coleharrington.com
coleharrisknoxville.com
coleharrisknoxville.net
coleharrisknoxville.org
coleheartedphotography.com
colehire.co.uk
colehixoninsurance.com
colehooey.com
colehuber.com
coleinsinc.com
colekleinbuilders.com
colekoeniger.com
colelandscaping.com
colelawfirm.com
colelawfirmsc.com
coleman.dance
coleman.paradoxstudiostt.com

4302

colemanadvanceddentistry.com
colemanagssolutions.com
colemanandcolemandentistry.com
colemananderson.co.uk
colemanangus.com
colemanbbqsusa.com
colemanbusinesses.com
colemancares.org
colemancolemandentistry.com
colemandavisinsurance.com
colemandentistry.com
colemanelectrictn.com
colemanfinancialservicesllc.com
colemanfinehomes.com
colemangeiger.com
colemangreig.au
colemangreig.com.au
colemangroup.paradoxstudiostt.com
colemangrouptt.com
colemanimplants.com
colemaninsight.com
colemaninsists.com
colemaninstitute.com
colemaninsurancellc.com
colemanite.net
colemanlawoffices.com
colemanmaterials.com
colemanmitchell.com
colemanpublichouse.com
colemanreport.com
colemanrs.com
colemansplumbingnj.com

4303

colemantalley.com
colemantaylorjackson.com
colemauchinsuranceagency.com
colemedical.health
colemetalsgroup.com
colemortgages.com
colenlawyers.com.au
colenobledistrict.com
colenresearch.com
colepainting.com
colepartners.com
colepartners.net
colepartnersco.com
colepedroza.com
colerainalumni.com
colerainegrammar.com
coleridge-ne.com
coleriverconsultants.com
colesaadmakeupartist.com
colesag.com
colesartinlaw.com
colescareersecom.com.au
coleschotz.com
colescorner.org
colesecurestorage.com
colesfairfieldmarket.com
colesfinancesolutions.com.au
colesfineflooring.com
colesfishtanks.com
coleshillplastics.co.uk
colesmartialarts.com
colesmediacompany.com

4304

colesonplumbing.com
colesqualityacademy.com.au
colessalon.com
colesti.com
colesvictorylap.org
colethomashomes.com
coletocreekwhiskey.com
coletteandyvonne.com
colettebottiaux.com
coletteelysephotography.com
colettegabriel.art
colettegerber.com
colettejewelry.net
colettelafia.com
colettelordphd.com
colettelucille.com
coletteoconnor.com
colettevanhooft.com
coleusa.com
coleveterinaryclinic.com
colewellnesscenter.com
colexas.com
coleyarmstrong.com
coleykphotography.com
coleylane.com
colfashion.campus.co
colfaxbc.com
colfaxcountyfair.com
colfaxdowntownassociation.com
colfaxfuture.com
colfaxhealthandrehabilitationofcascz

4305

colfaxstrong.com
colfsemplice.it
colganindustries.com
colganlaw.com
colgarpm.com.au
colgate26.com
colgreig.com.au
colgrove.com
coliber.fr
colibri-redac.com
colibri.realty
colibricenter.org
colibricontent.no
colibrienergie.ca
colibrilawfirm.com
colibrimexicanbistro.com
colibrinw.com
colicchioconsulting.com
coliejames.com
coliejamesphotography.com
coliescloset.org
colifetherapy.com
colignyplaza.com
colignytheatre.com
coligomed.com
colin.campus-dining.com
colin.foo.team
colin101.org
colinacreativegroup.com
colinamortgage.com
colinandbelle.ca
colinandcharissa.com

4306

colinautorepairs.com
colinbeashelmarine.com
colinbeavan.com
colinbossen.com
colincoulson.com
colincrampton.com
colind.com
colind.net
colindalelets.co.uk
colindariemensfotografie.nl
colindeldegan.com
colinfisherfuneraldirectors.com
colingriffinsoninc.com
colinhodge.com
colinjames.com
colinkingsmill.com
colinlancaster.me
colinlourietherapy.com
colinmicahbrechbill.com
colinringas.com
colinrobertsonart.com
colinscotland.com
colinscuts.com
colinslist.com
colinslodge.org
colinspack.com
colinthinks.com
colintsmithlaw.com
colinwoodforddesign.com
coliowinery.com
coliquidarts.org
coliseumcentral.com

4307

coliseumcobuys.homes
coliseumcombatzone.com
coliseumcosells.homes
coliseumcosellshomes.com
coliseumofcomics.com
colitefamilydentistry.com
collab.nyc
collab.omceg.com
collab.org.uk
collab.social
collabbarbershop.com
collabco.com
collabconstruction.com
collaberex.com
collabforchildren.org
collablawli.org
collablawmaryland.org
collably.org
collaborate.health.bu.edu
collaborate.leadingedsolutions.com
collaborate.sfccmo.edu
collaboratebusinesssolutions.co.uk
collaboratehealth.com
collaboratemd.com
collaboratenj.org
collaboration.civilserviceworld.com
collaboration.devblock.net
collaboration.eplus.com
collaborationarts.co
collaborationbeerfest.com
collaborationcube.auxano.com
collaborationforequitablehealth.org

4308

collaborationforgood.com
collaborationkitchen.net
collaborationstation.net
collaborationtools.quantaservices.c
collaborationworkshop.ornl.gov
collaborationzone.com
collaborative-dental.com
collaborative-design.com
collaborative-divorce.org
collaborative-impact.com
collaborative-people.com
collaborative-solutions.build
collaborative-tech.com
collaborative.classy.org
collaborativeautomation.org
collaborativecarefiduciary.com
collaborativecbt.com
collaborativecfo.com
collaborativeco.com
collaborativeconservation.org
collaborativeconsulting.net
collaborativeconveyor.net
collaborativedisabilitycare.com.au
collaborativedivorcedallas.net
collaborativedivorcekc.com
collaborativedivorceneworleans.com
collaborativedivorcesanantonio.com
collaborativedivorcestrategies.com
collaborativeeye.com
collaborativefamilylawfl.com
collaborativefored.org

collaborativefps.com
collaborativegain.com
collaborativegovernmentsolutions.o
collaborativehealthcollingwood.com
collaborativeimaging.com
collaborativeimpactfund.org
collaborativelawdmv.com
collaborativelawsection.com
collaborativeleadersnetwork.org
collaborativemagic.com
collaborativemarketingassociation.o
collaborativeorlando.com
collaborativepathways.org
collaborativepathwayscounseling.co
collaborativepracticeeastbay.com
collaborativepracticeflorida.com
collaborativeprofessionals.com.au
collaborativepsychologicalservices.
collaborativeseniorcareadvantage.c
collaborativestudenttransportation.c
collaboratory.org
collaborell.com
collaborise.com
collaboro.com
collabpediatrics.com
collabresidential.com
collabria.com
collabria.me
collabs.live
collabsd.org
collabtoendht.org
collabvirtualworld.com

collabwithkatie.com
collabz.co.uk
collage-travel.com
collage.inc
collagen.ca
collagencollege.com
collagenhealthbenefits.com
collagenpin.com
collagentherapyclinic.com
collagesalondayspa.com
collagestudio.xyz
collageworks.ca
collamat.ch
collamat.com
collapseclub.net
collapsesurvivalsite.com
collapsewiki.com
collar.sg
collarbdsm.com
collarclubkc.com
collarcountycourier.news
collarsbykitt.com
collasite.com
collateral.americanreading.com
collateral.grace.com.au
collatonsafety.co.uk
collazohomeimprovement.com
collecdev.com
collecdevmarkee.com
collect.moranmorangallery.com
collectability.ai
collectability.com

collectableaircraftwingsaustralia.co
collectandrecycle.com
collecteddesignsstudio.com
collectforstripe.com
collectiblecarsales.com
collectif-coaching.com
collectif.media
collectifau.ca
collectifau.com
collectifm.com
collectifm.fr
collectifsavoir.ca
collectifsavoir.com
collecting250.com
collectingseastravelco.com
collection.atmxlabs.com
collection.cottrell-lovett.com
collection.oracleparadis.com
collection.order.marugame.co.uk
collectionadvocates.com
collectionagencyfinder.com
collectionatmorrisplains.org
collectionatmorristown.org
collectionattorneyatlanta.com
collectionbureauinc.com
collectionchevychase.com
collectiondaniellemoos.com
collectionexpertsinc.com
collectionhouse.com
collectionhouse.com.au
collectionhub.org
collectionofvials.com

collectionrecoverysolutions.com
collections.fotinitd.com
collections.marriott.com
collections.medengine.com
collections.medengine.in
collectionservices.ch
collectionsonline.southstreetseaport
collectionspirits.com
collectionsrecruiting.com
collectiontrainingacademy.com
collectiv-a.be
collective-bargaining.ca
collective-lv.com
collective-lv.org
collective-management.co
collective-reflection.com
collective-strategies.com
collective.battery.com
collective.com.au
collective.guide
collective42.com
collective5740homebuyers.com
collective5740homesellers.com
collectiveadvisors.com
collectiveandmade.com
collectiveartdesign.com
collectivecare.co
collectivecaredental.com
collectivecounselingkc.com
collectivecounselingsolutions.com
collectivedesignagency.com
collectivefootandwellness.ca

collectivefuturefund.org
collectivegen.com
collectivehealingconference.com
collectivehealth.com
collectivehomereps.com
collectivehousedesign.com
collectivehowell.com
collectiveinfluence.com
collectiveinvesting.com
collectiveijiujitsu.com
collectivelearning.com.au
collectively.consulting
collectivelyus.org
collectivemade.us
collectivemeasures.com
collectivemedical.com
collectivemindtechnologies.com
collectivemvp.com
collectiveofgsf.org
collectivepurposephilanthropy.com
collectiverankings.com
collectiverationality.com
collectivercm.com
collectivesoul.com
collectivestoriesagency.nl
collectivestrong.com
collectivestudios.productions
collectivetogether.com
collectivetraumasummit.com
collectiveufx.com
collectivevoice.com
collectiveya.com

4313

4314

collectiveya.org
collectorcaragent.com
collectorcarcanada.ca
collectorcarstorageva.com
collectorframe.com
collectors-hangout.com
collectorseliteauctions.com
collectorsfirearms.com
collectwithease.com
colledgemachine.com
colleenannelennehan.com
colleenbarrett.com
colleenbellis.com
colleenbies.com
colleenbinghamphotography.com
colleendeborah.com
colleendong.com
colleenelisephotography.com
colleenfaber.com
colleenfoxinteriors.com
colleenfranchesca.ca
colleenhaterphotography.com
colleeniversen.ornl.gov
colleenkeatingpoet.com
colleenkowalski.com
colleenlopez.com
colleenloveswords.com
colleenmarketing.com
colleenmcbride.com
colleenmcnally.com
colleennordstrom.com.au
colleenogrady.com

colleenputman.com
colleenredwood.com
colleenregina.com
colleensimpson.marketing
colleenwoodruffphotography.com
college-church.com
college-corp.com
college-craig.com
college-definitely.com
college-henri-wallon-bezons.fr
college-prime.com
college-square.com
college.acaai.org
college.agrilife.org
college.bethematch.org
college.canacre.com
college.lendkey.com
college.lwcc.org
college.metrostate.edu
college.tiphne.com
college101.org
collegas2jobs.biz
collegeaccesstraining.com
collegeaccesstraining.org
collegeaccesstrainingnyc.org
collegeadmissionsstrategies.com
collegeadvisor.com
collegeaidpro.com
collegealt.com
collegeanywhereva.org
collegeappcamp.com
collegeappessayguide.com

4315

4316

collegeapppros.com
collegearms.co.uk
collegeatsoutheastern.com
collegeavenuepreschool.org
collegeawarenessprogram.org
collegebasketballfreepicks.com
collegeblvdanimalhospital.com
collegebookhub.com
collegeboreal.ca
collegebotanical.com
collegeboundacademics.com
collegeboundaz.org
collegeboundjocks.com
collegeboundjourney.com
collegeboundmentor.com
collegeboundmovers.com
collegeboundtestprepinc.com
collegebowlpickerncompetition.com
collegecareer.santacruzcoe.org
collegecareerbeyond.org
collegecareermarket.com
collegecareernet.com
collegecareerpathways.org
collegecareersusa.com
collegecareertech.com
collegecarryout.biz
collegecashpro.com
collegechampionships.usaultimate.c
collegechoice.net
collegecirclecreamery.com
collegecitybeverage.com
collegecollectionapts.com

collegecommunityservicesca.com
collegeconnectionathletics.com
collegecountdown.scholarshare529.
collegecovered.com
collegecrossroadsconsulting.com
collegedaleairport.com
collegedashboard.accs.edu
collegedefinitely.com
collegedemsnd.com
collegedisciplinedefense.com
collegedrivedental.com
collegeessayadvisors.com
collegefinancial-consultants.com
collegefinancinggroup.com
collegefodc.org
collegefootballfreepicks.com
collegeforaday.org
collegeforadults.org
collegeforallusa.com
collegeforcreativestudies.edu
collegeforselfrealisation.com
collegeforwholisticeducation.com
collegefounder.org.nz
collegefundingassociates.com
collegefundingcounselor.com
collegefundingservicecenter.com
collegefutures.org
collegegametime.com
collegegoals.com
collegegolf.com
collegegolfconsulting101.com
collegegradcareercoaching.com

4317

4318

collegegrovehealthplans.com
collegehandbook.bnd.nd.gov
collegehillnutrition.com
collegehillobgyn.hexcodedev.com
collegehillsvet.com
collegehiphop.com
collegelacrosselive.com
collegeld.com
collegelistgenerator.com
collegemarching.com
collegemarketing.chegg.com
collegemarketinggroup.com
collegemarsan.qc.ca
collegematchus.com
collegementors.org
collegemoneyacademy.com
collegemoneymatters.org
collegemusicmajor.com
collegemusicmajorportal.com
collegenavigatorpro.com
collegeoaksrvpark.com
collegeofglobalfutures.asu.edu
collegeofhairdesign.com
collegeofhairdesigncareers.com
collegeofintegratedphilosophy.com
collegeofphysiotherapy.com
collegeofstyle.com
collegeoptom.on.ca
collegepadspro.com
collegeparkball.com
collegeparkrehab.com
collegeparksunoco.net

collegepathcoaching.com
collegepharmacy.com
collegeplanningcenters.com
collegeplanningmadeeasy.com
collegeplanningservices.org
collegeplazadental.com
collegepossible.org
collegepregnancyhelp.com
collegeprepgenius.com
collegeprepxcel.com
collegereadyaz.com
collegereadywi.org
collegerecon.com
collegerecruitingexperts.com
collegerecruitreels.com
collegeroadmap.com
colleges.claremont.edu
colleges.school
collegesalette.com
collegesformilitary.com
collegesigningmonth.com
collegesinstitutes.ca
collegesinstituts.ca
collegeskyline.com
collegesoccerdevelopmentacademy.
collegesooner.com
collegesource.com
collegesports.blog.statesman.com
collegesportsprep.com
collegesportsscholarships.com
collegespring.org
collegespringconnect.com

4319

4320

collegestation.dustram.com
collegestationbar.com
collegestationcatering.com
collegestationfertility.com
collegestationmilledgeville.com
collegestreetanimalhospital.com
collegestreetmusichall.com
collegestresstosuccess.com
collegesupports.com
collegetennscrashcourse.com
collegeterracereno.com
collegetocareer.org
collegetrack.org
collegetransition.org
collegetransitionpublishing.com
collegetransitions.com
collegetrivianerds.com
collegeviewmanor.com
collegevillageanimalclinic.com
collegevilledevelopment.org
collegevilleinstitute.org
collegewell.com
collegewillwriting.co.uk
collegiacatholic.com
collegial.correspondances.sainteanr
collegial.sainteanne.ca
collegians.com.au
collegiate-quad.com
collegiate-va.campus-dining.com
collegiateacademy.co.uk
collegiateblueprint.com
collegiatecapital.com

collegiateconsulting.com
collegiatecrest.com
collegiatedge.com
collegiategateway.com
collegiatehouse.com
collegiatehousing.com
collegiatenavigators.org
collegiateparent.com
collegiateprideinc.com
collegiatequad.com
collegiatesportsassociates.com
collegiatesupplyco.com
collegiatewaterpolo.org
collegiosantanselmo.com
collegiseducation.com
collegiumcoverage.com
collegiumpartners.com
collegiumstudycenter.org
collenda.at
collenda.be
collenda.ch
collenda.de
collenda.eu
collenda.lu
collenda.nl
collenda.se
collensestatelaw.com
colleranslocksmiths.com
colletonriverlistings.com
collettcapital.com
collettedinnigan.com
collettefitness.com

4321

4322

collettejoyphoto.com
colletterealtygroup.com
collettfleetservices.co.uk
collettfs.co.uk
colletthulance.co.uk
collettlandmobilia.com
collettpro.com
colleyvillecriminaldefense.com
colleyvillevisionjobs.com
collickslaw.com
collideascope.co
collidebenefits.com
collideoscope.com
collidingtides.ca
collidingtides.com
colliecrete.com.au
colliehub.com.au
colliepl.com.au
collier.com
collierandbrockvets.co.uk
colliercustomhomes.com
collierfamilyfarms.com
collierhomecare.com
collierinsurance.com
collierivervalley.com.au
collierlawplc.com
collierliteracyvolunteers.org
colliermarketinggroup.com
colliernesa.com
collierparkgolf.com.au
collierparkseniorliving.com
collierrecycling.com

collierrestaurantgroup.com
collierroadandgun.com
colliersarmsoldham.com
colliersdsg.com
colliersengineering.com
colliersservice.com
colliersindexnashville.com
collierswoodsurgery.co.uk
colliertitle.com
colliertopolktrail.com
colliervacationrentals.com
colliestownfarmkennels.co.uk
collietp.com.au
collietrailsretreat.com.au
colliga.io
colliganandco.com
colligeres.com
collin.codes
collincountyattorney.com
collincountycryo.com
collincountyluxuryhomes.com
collincountymoms.com
collinduel.com
colline-sous-moulin.ch
collingdaledental.associates
collinghammedicalcentre.co.uk
collingmedia.com
collings.chadlamson.dev
collingsguitars.com
collingsmedia.com.au
collingswood-hoa.org
collingswoodsmile.com

4323

4324

collingsworthlaw.com
collington.kendal.org
collingtoneasthoa.com
collingwood.group
collingwood.studio
collingwoodfamilypractice.co.uk
collingwoodlearning.com
collingwoodliving.ca
collingwoodminorbaseball.ca
collingwoodretractablescreens.com
collingwoodyouthcentre.ca
collinmatthews.boston
collinmatthews.ca
collinmatthews.co
collinmatthews.com
collinmatthews.la
collinmatthews.me
collinmatthews.org
collinmatthews.uk
collinpainting.com
collinpierson.com
collinreynolds.com
collins-agency.com
collins-control.com
collins-cs.com
collins-lawgroup.com
collins.ca
collinsaerospacereccenter.com
collinsattheclocktower.com
collinsbackflow.com
collinsblaha.com
collinscustommfg.com

collinsdayacademy.com
collinselectric.com
collinselectricco.net
collinsengr.com
collinshilleaglesfootball.com
collinshomemortgage.secure-engine
collinsimsda.org
collinsinc.com
collinsinsurancetn.com
collinsirrigation.com
collinskim.com
collinsland.com
collinslandservices.com
collinslawclf.com
collinsleadershipcenter.com
collinslofts.com
collinsmachine.com
collinsmn.com
collinsoffmain.com
collinsonfunds.com
collinsonhomes.com
collinsonoralsurgeon.com
collinsperformance.com
collinsprice.com
collinsprings.com
collinsroofingandremodeling.com
collinsshipley.com
collinsstirling.co.uk
collinstrong.org
collinstool.com
collinstools.com.au
collinstowingservicellc.com

collinstractorservices.com
collinsvilleauto.com
collinsvision.com
collinswcollins.com.au
collinswoodpta.com
collinwoodcarecenter.com
collio.it
collisandgriffor.com
collisgroupinc.com
collision-care.com
collision-claims.com
collision.aiacanada.com
collision24.com
collisionawards.com
collisionawareness.com
collisionboss.com
collisioncarexpress.com
collisionconciergeofmd.com
collisionconnect.co
collisioncraftkalispell.com
collisionexperts.ie
collisionincorporated.com
collisioninspectioncenter.com
collisioninspectioncenters.com
collisionkingauto.com
collisionlawyer.ca
collisionmasters.biz
collisionproject.com
collisionprosinc.com
collisionresponsecentre.com.au
collisionright.com
collisionsanantonio.com

collisionsolutionsgcy.com
collisionspecialists.com
collisionspecialiststacoma.com
collisiontow.ca
collisionwizard.com
collisionworks.pro
collisionworxinc.com
collisionx.net
collisoncapital.com
collmerlaw.com
collo.fi
colloids2022.org
colloquy.biz
collpg.com.au
colltec.global
collumtreeexperts.com
collystring.com
colmanbuildingredevelopment.com
colmanlawgroup.com
colmapet.com
colmcillesgfc.ie
colmdawson.com
colmec.co.uk
colmenaconsultoras.com
colmet.com
colmmaguire.com
colmorebusinessdistrict.com
colmorsefoundation.com
colmorsefoundation.org
colneyalleygrouppractice.co.uk
colnevalleypcn.mixd.co.uk
colnevalleypcn.nhs.uk

colo-dui-lawyer.com
colo-resources.com
colocages.com
colocurtains.co.nz
colodnyfass.com
coloelectric.com
cologneadr.com
cologolfandturf.net
cologop.org
colographic.com
colohealth.com
colonahistorical.org
colonlotuswhitewater.com
colonaspringbnb.com
colonatownship.org
colomb.adxleader.com
colombe24-conches.ch
colombia.endeavor.org
colombia.medicalteams.org
colombia.ykkamericas.com
colombiacare.com
colombiacaredental.com
colombiacrestgold.com
colombiaeroticvacations.com
colombianas.org
colombiansoles.org
colombiapeace.org
colombiateespera.intriper.com
colombiatraveloperator.com
colombier-10.ch
colombier10.ch
colombo-immobilien.ch

4329

colombo.swiss
colombus-kids.co.il
colombus-online.co.il
colonairinsurance.com
coloncancercoalition.org
coloncancerfoundation.org
coloncancernewstoday.com
coloncancerpreventionproject.org
colonelauctions.com
colonelblades.com
colonellandscapingservices.com
colonellittleton.com
colonelsendors.xyz
colonelvaughanwitten.com
colonial-agency.com
colonial-chemical.com
colonial-house-inn.com
colonial-materials.com
colonial-realestate.com
colonial.beer
colonial.houseandhomemag.com
colonialairstream.com
colonialanimalhospital.com
colonialbb.com
colonialbowlingnj.com
colonialcharitable.com
colonialchartersgolf.com
colonialchurch.org
colonialcleaning.net
colonialco.com
colonialcoil.com
colonialcompanies.com

4330

colonialcw.com
colonialdentalplan.com
colonialelectricinc.com
colonialelectricservices.com
colonialfarms.com
colonialfences.com
colonialforgerealestate.com
colonialgardensanantonio.com
colonialgardensaustin.com
colonialgardensfortworth.com
colonialhc.com
colonialhd.com
colonialheightsseniorliving.com
colonialhomecareservices.com
colonialinternalmedicine.com
colonialirondoors.com
colonialkc.com
coloniallandfill.com
coloniallanesmn.com
coloniallawn.com
coloniallodgetx.com
colonialmanorbnb.com
colonialmarketing.com
colonialmetalproducts.com
colonialmovingservices.com
colonialoaks.com
colonialoaksgc.com
colonialoaksnursinghome.com
colonialoaksretirementcommunity.co
colonialpalmsmotorinn.com.au
colonialparkrotaryfoundation.org
colonialpc.com

4331

colonialplacecourthouse.com
colonialpressintl.com
colonialresidence.com
colonialschools.org
colonialseal.com
colonialshockey.org
colonialsocietypa.org
colonialspec.com
colonialterraceanimalhospital.com
colonialtowndental.com
colonialtree.ca
colonialvalleychiro.com
colonialvanlines.com
colonialvetwilliamsburg.com
colonialwagesettlement.com
colonialwarspa.org
colonialwoodscondos.com
coloniecleaners.com
colonieems.org
coloniefire.org
colonieluxuryapartments.com
colonieseniors.org
colonieswimtennis.landmark-prope
colonieswildelake.landmark-propert
colonievillage.org
colonii.com
colonlivergastro.com
colonnaaudiology.com
colonnadebridgeport.ca
colonnadehouse.co.uk
colonnadeinvestments.com
colonnaderesidences.com

4332

colonnellopsychotherapy.com
colonoscopypreparation.com.au
colonrectal.org
colony-creative.com
colony-west.com
colonybrands.com
colonycenterrehab.com
colonycreative.com
colonydelrayhoa.com
colonydrycleaners.com
colonyeyecare.com
colonyfamilyoffices.com
colonyflorida.com
colonyfloristevents.com
colonyhealthplans.com
colonyhouseanaheim.com
colonyhouseatlanta.com
colonyinn.com
colonyinthewood.com
colonylakehoa.casnc.com
colonymaine.com
colonymashbrewing.com
colonymediaco.com
colonyone.org
colonyparklanesnorth.com
colonypestinc.com
colonypestmanagement.com
colonypestnyc.com
colonyproducts.net
colonyrx.com
colonysells.com
colonysquare.com

colonysquareal.com
colonysupplycenter.com
colonytownhomeshoa.com
colonywesthomes.com
coloplast-dev.vlly.tech
coloplastmenshealth.com
coloplastmh.com
coloplastwh.com
coloproctologia.cl
color-bar.no
color-my-walls.com
color-nine.com
color-techniques.com
color-x.com
color.pagepath.com
coloradansforgigworkers.org
coloradansforproductivefreedom.c
colorado-contractors.com
colorado-lawfirm.com
colorado-recovery.com
colorado.aeroseal.com
colorado.americaprays.org
colorado.arsmusa.com
colorado.auto
colorado.banyantreatmentcenter.co
colorado.careeronlinehs.gale.com
colorado.commoncause.tealmedia.c
colorado.rentpure.com
colorado.team91lacrosse.com
colorado.uli.org
coloradoacademy.org
coloradoacademysummer.com

coloradoacademysummer.org
coloradoaccidentattorneys.net
coloradoadoptivefamilies.com
coloradoadvancedorthopedics.com
coloradoadventurepoint.org
coloradoae.com
coloradoaerolab.org
coloradoalternative.com
coloradoanimalspecialty.com
coloradoars.com
coloradoartlab.com
coloradoaviationsystem.com
coloradobach.org
coloradobandservices.com
coloradobankruptcyguide.com
coloradobears.com
coloradobeer.org
coloradobehavior.com
coloradobirdingtrail.com
coloradobites.com
coloradobiz.com
coloradoblog.heart.org
coloradobodycontour.com
coloradobridalmakeupartist.com
coloradobuildersgroup.com
coloradobuildingsystems.com
coloradobusinesses.com
coloradocalligraphers.com
coloradocampervans.net
coloradocan.co
coloradocannabinoids.com
coloradocannabistours.com

coloradocaringdoulas.com
coloradocarstops.com
coloradocellars.com
coloradocenturyofopportunity.com
coloradochamberplayers.org
coloradochemical.com
coloradochildrep.org
coloradochristian.education
coloradoclassiccabinets.com
coloradocleanair.org
coloradocoachingcompany.com
coloradocoldconnect.com
coloradocomfortproducts.com
coloradocomfortproducts.gofnm.com
coloradocommercialinsurance.net
coloradoconcreteexpo.com
coloradoconcretepolishing.com
coloradoconsumercouncil.org
coloradocorn.com
coloradocounseling.co
coloradocounselingsolutions.com
coloradocounselortraining.com
coloradocovidcheck.org
coloradocpo.org
coloradocraftbrewersummit.org
coloradocreativecorridor.com
coloradocrossroads.org
coloradocustomfirepits.com
coloradodebthelp.com
coloradodeckmaster.com
coloradodecks.com
coloradodefenders.us

coloradodefensegroup.com
coloradodenimday.org
coloradodentalassistingschool.com
coloradodenttech.com
coloradoderm.com
coloradodigitalacademy.org
coloradodiscount.com
coloradodivorceprofessionals.org
coloradodreamhunts.org
coloradoearcare.com
coloradoearlycolleges.org
coloradoedonline.com
coloradoeducationsolutions.info
coloradoemspc.com
coloradoent.com
coloradoestatematters.com
coloradoestateplan.com
coloradoestateplanners.com
coloradofamiliesunited.com
coloradofamilyphotographers.com
coloradofatherson.com
coloradofilmschool.co
coloradofingerprinting.com
coloradofirststep.co
coloradofirststep.com
coloradofirststep.net
coloradofirststep.org
coloradofloorworks.com
coloradoforeclosuresolutions.com
coloradogadgetfix.com
coloradogamblers.com
coloradogardenfoundation.org

coloradogeologicalsurvey.org
coloradogivesfoundation.org
coloradogolfclubrealestate.com
coloradogolffitnessclub.com
coloradogrid.org
coloradogrithockey.org
coloradogrouppresidential.com
coloradohanginglake.com
coloradohardmoney.com
coloradohardwoodfloor.com
coloradohazardinsurance.com
coloradohealingfund.org
coloradohealthimpact.com
coloradohealthnetwork.org
coloradohealthyhomesco.com
coloradohearingcenter.com
coloradoheights.co.za
coloradohemorrhoidclinic.com
coloradohemorrhoidtreatmentcenter
coloradohitechsolutions.com
coloradohockeynow.com
coloradohomeinsurance.net
coloradohomesbykirealestate.com
coloradohomeschool.com
coloradohsda.org
coloradohtc.com
coloradohub.org
coloradoindependent.com
coloradoinjuryfirm.com
coloradoinjurylaw.com
coloradoinjuryline.com
coloradoinsured.com

4337

4338

coloradoinvestorloans.co
coloradojuralassembly.com
coloradokera.com
coloradokidsdental.com
coloradokitchendesign.com
coloradolab.org
coloradolaser-veinco.com
coloradolaserandvein.com
coloradolavender.org
coloradolaw.com
coloradolaw.net
coloradolawyer.com
coloradolawyerwellbeing.org
coloradoleaseup.com
coloradolife.biz
coloradolivingblog.com
coloradolivingtoday.com
coloradomammoth.com
coloradomarketandbakery.com
coloradomartialartsacademy.com
coloradomassagece.com
coloradomassagecontinuingeducati
coloradomedicalrevenueservices.co
coloradomentalhealthservices.com
coloradomentoring.org
coloradomontessoriassociation.org
coloradomountaincollection.com
coloradomountaincollege.net
coloradomountains.com
coloradomtnbuilders.com
coloradomusicfestival.org
coloradonaturedesign.com

coloradoneurodx.com
coloradonma.org
coloradoopen.com
coloradoopenlands.org
coloradooperahouses.com
coloradooptometry.com
coloradooralhealth.com
coloradooralhealth.org
coloradoorpc.org
coloradooverlander.com
coloradooxygen.com
coloradopad.org
coloradopaincare.com
coloradopainsociety.org
coloradopaintpro.com
coloradopawnjewelry.com
coloradopaymentsolutions.com
coloradopeersupport.com
coloradopeersupport.org
coloradopetfence.com
coloradophotographersquad.com
coloradophotonics.org
coloradoplastics.com
coloradoplumbinginc.com
coloradopm.com
coloradopoi.com
coloradopondpros.com
coloradopoolpro.com
coloradopoolpros.com
coloradopoolscapes.com
coloradopoolsunlimited.com
coloradopotato.org

4339

4340

coloradoprivateschools.org
coloradoprofessionalgroup.com
coloradoproperties.net
coloradopublicbankingcoalition.com
coloradorailroadmuseum.org
coloradorealty-experts.com
coloradorestaurantconsultinggroup.
coloradorivercenter.com
coloradoriverlandtrust.org
coloradoriverranch.com
coloradoriverrentals.com
coloradoschoolsfund.org
coloradosecuredstorage.com
coloradoselectrealestate.com
coloradoseopros.com
coloradoshakes.com
coloradoshakes.org
coloradoshakespearefestival.com
coloradoshakespearefestival.org
coloradosintered.com
coloradosleepsolutions.com
coloradosmilestudio.com
coloradosolarinnovations.com
coloradospeakersbureau.com
coloradospinetherapy.com
coloradosportsdoctor.com
coloradopowerpathway.com
coloradosprawl.com
coloradosprings.fetchpetcare.com
coloradosprings.goalac.org
coloradosprings.mountainhightree.c
coloradosprings.pinspiration.com

coloradosprings.webuyhouses.com
coloradospringsboudoir.com
coloradospringschamberedc.com
coloradospringsconservatory.org
coloradospringscriminaldefense.net
coloradospringsdermatologyclinic.c
coloradospringsdivorcemediation.co
coloradospringsehomes.com
coloradospringselite25.com
coloradospringsinstantoffers.com
coloradospringslandscapinglynx.con
coloradospringsorthodontics.com
coloradospringsrentalproperties.con
coloradospringsrentalproperty.com
coloradospringssushi.com
coloradospringszenwindows.com
coloradosprinklerrepair.com
coloradostaffing.org
coloradostategambling.com
coloradosteelsash.com
coloradosucceeds.org
coloradosupport.org
coloradosurgicalclinic.com
coloradosurgicalclinic.net
coloradotimber.org
coloradotreearborist.com
coloradotrialpresentationservices.cc
coloradotruckersinsurance.com
coloradoveda.com
coloradoviaferrata.com
coloradovirtualacademy.org
coloradowaterfowl.com

coloradowatertrust.org
coloradoweekendathlete.com
coloradowestinsurance.com
coloradowildpubliclands.org
coloradowillsandestates.com
coloradowine.com
coloradowinecountryinn.com
coloradowinefest.com
coloradowomensalliance.org
coloradowomenscenter.com
coloradowoodfloors.com
coloradowr.com
coloradoyo.org
coloradoyurt.com
coloradozipline.net
colorandchic.com
colorandinformation.com
colorathome.com
colorautocollision.com
colorbakery.com
colorbar-salon.com
colorblastweddings.com
colorblendsspringgarden.com
colorbombwraps.com
colorbondpaint.com
colorboost.com
colorbox.co
colorbring.com
colorbritecarpet.com
colorbrush.com
colorca.st
colorcasters.com

colorchiropractic.com
colorco.net
colorcodeconsult.com
colorcollab.io
colorcollaborative.com
colorcomm.com
colorcommmediagroup.com
colorcountry-homes.com
colorcountryaussies.com
colorcraft3d.com
colorcubic.com
colordesignbysusan.com
coloredandculturedtravel.com
colordjugs.com
coloredpencilsclub.com
coloresdenavidad.lancopaints.com
coloreverything.love
coloreverythingbooks.com
colorful-tea.mysites.io
colorfulbridgeport.com
colorfulcanopytravel.com
colorfulcoloradotours.com
colorfulcreativeagency.com
colorfuljoyfullife.com
colorfulkait.com
colorfulmagic.com
colorfulrecipes.com
colorfulresilience.com
colorfultones.com
colorganics.com
colorgrooves.com
colorhousegraphics.com

coloricious.com
coloridostudios.com
coloringbookaddict.com
coloringbutterfly.com
coloringfaith.com
colorink.com
colorinmypiano.com
colorizer.zgraphdev.com
colorkarma.com
colorkillerband.com
colorlab.riedellskates.com
colorlab.space
colorlabcosmetics.com
colorlight.us
colormagazine.com
colormaxdigital.com
colormaxfences.com
colormaxfencingcanada.com
colormebeautifulphoto.com
colormefancyblog.com
colormegorgeous.me
colormemeg.com
colormemindfulco.com
colormesafe.net
colormeseries.com
colormetrix.com
colormindmusic.com
colornew.com
colorofchange.org
colorofcrime.com
colorofeducation.org
colorofgi.org

4345

colorofsales.com
colorphlex.com
colorpopinteriors.com
colorpurplecounseling.com
colorquestar.app
colorrefinery.com
colors.seamking.com
colorsbyclare.com
colorsdiaz.com
colorshiftcoatings.com
colorsmakeshapes.com
colorsonparade.com
colorsonparadela.com
colorstarstudio.com
colorsteels.ca
colorsteels.com
colorstripp.com
colortechniques.com
colortekrefinishing.com
colortheorytattoo.com
colorthisworld.com
colortile.com
colortile.com.au
colorusunited.org
colorvisionlenses.com
colorwheelco.com
colorwhistle.com
colorwise.com
colorwithconoco.com
colorwool.no
colorwraps.org
colosash.com

4346

colossal.com
colossalcable.com
colossalcafe.com
colossalcats.com
colossalcave.com
colossalfoundation.org
colossalstudios.com
colossalstudios.nyc
colosseum-senter.no
colosseumfaust.no
colosseumstrategy.com
colossil.com
colostate.edu
colostrumscience.com
colostrx.com
colotourism.co
colour.ca
colourbarkearney.com
colourbarstudio.com
colourbrickcosmetics.co.uk
colourbydesign.com
colourcaptured.com
colourcitychurch.com.au
colourcitykitchens.com.au
colourcoat.com.au
colourdynamics.co.uk
colouredbuttons.com
colouredpencil.com.au
colourform.co.uk
colourful.dentistfind.com
colourfulcaria.com
colourfulleopard.co.uk

4347

colourgirlz.co.uk
colourmyrun.com
colourplans.com
coloursint.co.uk
coloursofbeing.com
colourstone.com.au
colourswheelchair.com
colourvisionrecords.com
colourworks.ie
colouryourheart.nl
coloweedery.com
coloxyl.com.au
coloxyl.com.hk
colpaklogistics.com.au
colquhoun.com.au
colquittregional.com
colrichmultisite.com
colrip.com
colruytgroupacademy.be
colrybuzz.com
colsam.com
colscss.org
colsin.no
colson.com
colsonanddickieinsurance.com
colsonbody.com
colsonconstructionllc.com
colsonmedical.com
colstenworthmedicalpractice.nhs.uk
colstonfinancial.com
colstripclinic.com
colt-telecom.be

4348

colt-telecom.nl
colt.ch
colt.net
colt45maltliquor.com
coltarapumpsandseals.com.au
coltarchives.com
coltbuilders.com
coltbuildersbenefits.com
coltcamcapital.com
coltconcrete.com
colter.brindledigital.com
coltereed.com
coltfacility.com
coltharpinc.com
colthomeservices.com
coltivareithaca.com
coltivate.co
coltonandkristi.co
coltonboomer.com
coltonind.com
coltonlinehelp.colt.net
coltonshaver.com
coltonsimmons.com
coltonslegacy.org
coltonsvocalcreations.com
coltpartner.net
coltranefilm.com
coltranesystems.com
coltraneweineriche.com
coltransportation.com
coltrecycling.com
coltrecycling.net

coltrecycling.org
coltrecyclingse.com
coltrecyclingse.net
coltrefining.com
coltslc.com
coltsplastics.com
colttechjobs.co.uk
colttechjobs.com
coltthecourageous.com
coluccilaw.com
coluccio-law.com
colucentenvironmental.com
colucentmedia.com
columbarium.com
columbariumusa.com
columber.net
columbia-alumni.org
columbia-care.com
columbia-care.de
columbia-carr.com
columbia-center.com
columbia-healthinsurance.com
columbia-pike.org
columbia-ridge.com
columbia.fetchpetcare.com
columbia.jan-pro.com
columbia.llb.pa.us
columbiaabilityalliance.com
columbiaadvisory.com
columbiaaesthetic.com
columbiaasset.com
columbiaathletic.com

4349

4350

columbiaautoservice.ca
columbiaavionics.com
columbiabasinbulletin.com
columbiabasinbulletin.org
columbiabc.edu
columbiabusinessreport.com
columbiacentertroy.com
columbiacitysolar.com
columbiaconnectors.com
columbiacontractingllc.com
columbiacountylibraries.org
columbiacountynyhealth.com
columbiacpagroup.com
columbiacsl.com
columbiadentistryforchildren.com
columbiadentistsc.com
columbiadenture.com
columbiaderm.com
columbiaeconomicteam.com
columbiaestateplanning.com
columbiafamilydentalcare.com
columbiafamilydentalmo.com
columbiafamilydentist.com
columbiafitness.com
columbiafootcare.com
columbiagastro.com
columbiagateway.copt.com
columbiagear.com
columbiagolf.org
columbiagorgechiropractic.com
columbiagorgevacationrentals.com
columbiagroundsmanagement.com

columbiagyms.muvfitness.com
columbiahc.com
columbiahillsapts.com
columbiahillsgolf.com
columbiahoa.org
columbiahvac.net
columbiahypnosis.com
columbialabel.com
columbialaserskincenter.com
columbialegal.org
columbialibraries.info
columbiamarathongasandautocare.c
columbiamdperio.com
columbiametro.com
columbiametro.org
columbiametrolife.com
columbiamicrobiomesciences.com
columbiamom.com
columbiamosalon.com
columbiamow.com
columbiamvp.com
columbianacountygop.com
columbianadvertising.com
columbianahealthandrehab.com
columbianationalcredit.com
columbianavp.com
columbianewsservice.com
columbianw.com
columbiaofs.com
columbiapain.com
columbiaparknyc.com
columbiaparkohio.com

4351

4352

columbiapest.com
columbiapikefarmersmarket.org
columbiaplacehoa.casnc.com
columbiapm.com
columbiapoi.com
columbiaprintingandgraphics.com
columbiapubliclibrary.com
columbiapubliclibrary.org
columbiaremediation.com
columbiarenaissancesq.com
columbiarivercounseling.com
columbiaschealthplans.com
columbiaschool.com
columbiascrealestateguide.com
columbiasheep.org
columbiashelvingandmirror.com
columbiasheriff.org
columbiasinks.com
columbiaskincare.com
columbiatech.com
columbiatreeauto.com
columbiatree.com
columbiatri.com
columbiatwp.org
columbiavacationhomes.com
columbiavalleywinetours.com
columbiaymca.org
columbineaudiology.com
columbinechorale.org
columbineconnects.org
columbinecreekdentistry.com
columbinefarms.com

columbinefcu.com
columbinelabel.com
columbinemoving.com
columbinevalley.org
columbus-catholic.org
columbus-north.dlair.net
columbus-project.be
columbus-project.com
columbus-project.eu
columbus-storage.com
columbus.fetchpetcare.com
columbus.momcollective.com
columbus.org
columbus.sembrodesigns.com
columbus.uli.org
columbus.webuyhouses.com
columbusaec.org
columbusairports.com
columbusandover.com
columbusarttherapy.com
columbusbodyworks.com
columbusboudoirphotographer.com
columbusbrewing.com
columbuscafe.ca
columbuschildrenstheatre.org
columbuscleaningjobs.com
columbusclearview.com
columbuscoke.com
columbuscommunityfoundation.org
columbusconsulting.com
columbuscounselinggroup.com
columbuscountryclub.net

columbuscountryside.vet
columbuscriminalattorney.com
columbusdadsgroup.com
columbusddc.com
columbusdowntownapartments.com
columbusduilawyer.net
columbusendoscopy.com
columbusenergies.com
columbusfacialplastics.com
columbusfamilydental.com
columbusfamilylaw.org
columbusfarmersmarket.org
columbusfbc.net
columbusfitness.com
columbusfoodadventures.com
columbusfoodadventures.prosites.t
columbusfootclinicms.com
columbusfreeclinic.com
columbusga.jan-pro.com
columbusgaragedoorinstallation.cor
columbusgi.com
columbusgolfshow.com
columbusgymnyc.com
columbushardscapes.com
columbushealthadvisors.com
columbushealthbenefits.com
columbushealthplans.com
columbushemorrhoidtreatment.com
columbushome.net
columbushospitality.com
columbusindustries.com
columbusinn.net

columbuslasikvision.com
columbuslax.org
columbuslearnandplay.org
columbusmonumentco.com
columbusmusic.net
columbusmvp.com
columbusohhealthinsurance.com
columbusohiohousing.com
columbusohioliquidations.com
columbusohiomortgagelenders.com
columbuspanishplace.com
columbusparksandrec.com
columbusplasticpackaging.com
columbuspoi.com
columbuspre-school.com
columbuspride.org
columbusrecoverycenter.com
columbusrecparks.com
columbusregion.com
columbusrumbacafe.com
columbussign.com
columbusspanishplace.com
columbussprings.com
columbusstationcondos.com
columbusstreetfin.com
columbussuburban.com
columbussuicideprevention.org
columbussupply.com
columbussymphony.com
columbussystem4.com
columbusurologyms.com
columbusvascular.com

| |
|---|
| columbuswarehousedistrict.com |
| columbuswarehousespace.com |
| columbusweddingflowers.com |
| columbuswestchurch.com |
| columbuswomenscare.com |
| columbusworldaffairs.org |
| columbusyouthhockey.org |
| columinate.coop |
| columinatecf.org |
| colummccann.com |
| colure.co |
| colusacasino.com |
| colvillehealth.com |
| colvilleinc.com |
| colvin-law.com |
| colvinaccidentlawyers.com |
| colvinelectric.com |
| colvinhallettlaw.com |
| colvinmechanical.com |
| colvinresourcesgroup.com |
| colwell-law.com |
| colwell-law.org |
| colwickhallhotel.com |
| colwoodinsurance.ca |
| colwynborough.com |
| colyandropublicaffairs.com |
| colyber.com |
| colyber.eu |
| colyber.fr |
| colyber.net |
| colyerlawfirm.com |
| colymlive.cme-congresses.com |

4357

| |
|---|
| com-careinc.com |
| com-collective.com |
| com-con.no |
| com-dev.komando.com |
| com-info.bu.edu |
| com-matters.org |
| com-paint.com |
| com-stg.komando.com |
| com-stg.pisomind.ph |
| com.dev.pisomind.ph |
| com2.com.au |
| com9nu.tsv.app |
| comact.com |
| comakeit.com |
| comalcountydefense.com |
| comalfence.com |
| comalpethospital.com |
| comalspringspetresort.com |
| comaltrails.org |
| comanaged.com |
| comanchecmc.com |
| comanchecmc.org |
| comanchecompost.com |
| comanchehousing.com |
| comancheisdbond.com |
| comanchenationconstruction.com |
| comanchero4ranch.com |
| comanchetrace.com |
| comar.com |
| comarathon.com |
| comarcyber.com |
| comarproperties.com |

4358

| |
|---|
| comate.ca |
| combat-arms-earplugs-lawsuit.mldi |
| combatantisemitism.org |
| combatcitysa.com |
| combatcleaningclt.com |
| combatcleaningcola.com |
| combatcleaningctx.com |
| combatcleanings.com |
| combatcleaningsatx.com |
| combatoon.com |
| combatcorner.com |
| combatebike.com |
| combath.com |
| combatingracism.com |
| combatmilitaryhunger.org |
| combatpark.com |
| combatptsdconference.com |
| combatsportsagency.com |
| combattezlamyopie.ca |
| combe-hay.co.uk |
| combeeinsulation.com |
| combeestate.com |
| combestcabinets.com |
| combeyond.bu.edu |
| combi-rotterdam.nl |
| combientfoundry.com |
| combilift.com |
| combilift.in |
| combiliftstraddlecarrier.co.nz |
| combination.studio |
| combineconcaves.com |
| combined-intelligence.co.uk |

4359

| |
|---|
| combinedbenefits.net |
| combinedbuildingservices.com.au |
| combinedcoastalremovals.com.au |
| combinedcoastalremovalsandstorag |
| combinedcoastalstorage.com.au |
| combinedinstallations.com |
| combinedmedia.ie |
| combinedminds.co.uk |
| combinedminds.stem4.org.uk |
| combinedratio.com |
| combinedroofing.com |
| combinedserviceshvac.com |
| combinedtx.com |
| combinefv.com |
| combinerestaurants.com |
| combinexfitness.com |
| combioccmed.com |
| combirotterdam.nl |
| combititleusa.com |
| combmet.com |
| combolureclub.com |
| combobreaker.org |
| combobulate.com |
| combocrusaders.com |
| combocrusaders.com.au |
| combocurve.com |
| combonimissionaries.co.uk |
| comboverllc.com |
| combs.com |
| combscustomfloors.com |
| combscustomhomesllc.com |
| combsgroup.net |

4360

combsinsurance.com
combslawstl.com
combsre.com
combsventures.com
combswaterkotte.com
combustion.com
combustionandenergy.com
combustioninstallations.com
combustionservices.net
comcap-partners.com
comcapfinancial.com
comcappros.com
comcast.comcastpac.com
comcast.pb4r.com
comcastadvertising.com
comcastbusinesstransfers.com
comcenters.net
comcoinc.com
comcopipe.com
comcoplastics.com
comcorpizzakingbenefits.com
comcountpizzakingbenefits.com
comcreative.co
comdam.nl
comdatafuelsolutions.com
comdis-hsd.leeds.ac.uk
comdoc.com
comdocpro.com
comdry.com
come-click.com
come2cornwall.co.uk
come2u.com

comedytrivia.com.au
comehome.vip
comehome2socal.com
comehomelifecoaching.com
comehometoclarksburg.com
comehometoorangecounty.com
comehometotellicolake.com
comehometowestchester.com
comeleonsupplyco.com
comenear.com
comenear.org
comenear.store
comenharmonie.fr
comensa.co.nz
comensoil.ch
comensolifoods.com
comeonhomecolorado.com
comeonindesigns.com
comepaintwithus.com
comeplaysd.com
comeplum.com
comeprayforourworld.com
comer.org
comercabinets.com.au
comercapital.com
comercialhostelera.com
comerfordfoley.ie
comerfordmemorials.com
comericabanktower.com
comerinsurance.com
comerihomes.com
comerslandscaping.com

comealivewithcandace.com
comealongtogether.com
comeandtakeitcrossfit.com
comeashelter.org
comeaurefrigeration.ca
comeauxmediation.com
comeback.tv
comebackcalifornia.org
comebackcommunity.co.uk
comebackrecoveryhomes.com
comebackrecoveryhomes.org
comebrain.com
comebuild.com
comebuildthebest.com
comeclosertoamerica.com
comeconsciente.org
comecruisewithmetravel.com
comediancompany.com
comediansnearme.com
comedicaldirectory.com
comedortx.com
comedy-festival.co.uk
comedycalendar.com
comedycenter.com
comedycenter.org
comedyforcash.com
comedynervecenter.com
comedynetworking.com
comedyshoeshine.com
comedystore.com.au
comedytrafficschool.com
comedytrafficschoolarizona.com

comervethospital.com
comeseetravel.com
comesitstayomaha.com
comestri.com
comeswithbaggagemovie.com
comeswithmusic.com
comet.nerc.ac.uk
cometa.bg
cometa.jp
cometagency.com
cometbaycollege.wa.edu.au
cometburger.com
cometclassics.co.uk
cometcleaningco.com
cometcomms.com.au
cometconst.com
comethrivewithme.com
cometlascruces.com
cometlineconsulting.com.au
cometo.fi
cometoagreement.com
cometobliss.com
cometocosmos.com
cometogetherhouston.org
cometolbi.com
cometolifeconcrete.com
cometothelight.church
cometothesahara.com
cometrics.com
cometroll.com
cometrovareclienticolmarketing.ch
cometrovareclienticolmarketing.com

cometrovareclienticolmarketing.it
cometsatx.com
comettiorthodontics.com
comeuntochristriverside.com
comeupforair.com
comeupfoundation.com
comewithmetoisrael.com
comewithusnow.com
comex.be
comexcorp.com
comfgnetwork.com
comfilife.com
comfort-air.com
comfort-calls.com
comfort-flex.com
comfort-insulation.com
comfort-interiors.com
comfort-now.com
comfort-pro.com
comfort-solutions.net
comfort.mysites.io
comfortablydomestic.com
comfortacandheating.com
comfortaging.com
comfortaid.org
comfortaircontrolinc.com
comfortairmaryland.com
comfortatlanta.com
comfortbydesign.com
comfortcaddies.com
comfortcapsule.com
comfortcareanesthesia.com

comfortcaredental.ca
comfortcaresl.com
comfortcaresupport.com.au
comfortcases.org
comfortcentre.com
comfortchaircompany.com
comfortconnection.com
comfortcontrolair.com
comfortcontrolheating.com
comfortcs.ca
comfortdentalmeadowbrook.com
comfortdentalspa.com
comfortdesigntexas.com
comfortechwv.com
comforterofkingston.org
comfortexpertsheatandair.com
comfortexpertsusa.com
comfortexwindowshades.com
comfortfirstfamilydental.com
comfortfirstheatingandcooling.com
comfortflo.com
comfortfoods.com
comfortfurnitures.com
comforthealingma.com
comfortheatingandcoolingnc.com
comfortheatingbillings.com
comfortheroes.com
comforthive.com
comforthomedesign.com
comforthomehearing.com
comfortingcs.com
comfortinghandshospice.com

4365

4366

comfortink.com
comfortinnboston.com
comfortinnidrive.com
comfortinnlincolncity.com
comfortinnpigeonforge.com
comfortinnvail.com
comfortkeepers.co.uk
comfortking.net
comfortkingsllc.com
comfortlivingdesign.com
comfortlytravel.com
comfortmaster.net
comfortmasters.net
comfortmech.com
comfortmechanicalhvac.com
comfortmediagroup.com
comfortmedicalstore.com
comfortnj.com
comfortpeople.com
comfortpluselectrolysis.com
comfortpm.ca
comfortproaz.com
comfortproductsinc.com
comfortprofessionals.com
comfortprofit.com
comfortquests.com
comfortrecoveryllc.com
comfortresponseteam.com
comfortridgemadison.com
comfortvresort.com
comfortsciencehvac.com
comfortshieldgroup.com

comfortsmilesdentistry.com
comfortsolutions.com.au
comfortsolutionsutah.com
comfortsourcehvac.com
comfortspace.ca
comfortspecialisthvac.com
comfortspi.com
comfortstarhvac.com
comfortsuiteskennewick.com
comfortsupporthub.org
comfortsystemsutah.com
comforttech.org
comforttechllc.com
comforttechsleep.com
comfortworksllc.com
comfortzone247.hvac-specials.com
comfortzonecamp.org
comfortzoneservice.com
comfutures2022.ieee-conrfutures.or
comfy-bear.rynosites.com
comfyandcozy.ca
comfybednbath.com
comfybelly.com
comfycabins.co.nz
comfycabins.com
comfycation.com
comfycollars.com
comfycorner.net
comfycottages.co.uk
comfycouchassistedliving.com
comfycozytv.com
comfyearrings.com

4367

4368

comfyhomes4u.com
comfypawsblog.com
comfyrest.eu
comfyyoga.com
comgene.com
comgine.com
comgrove.com
comhealthcare.com
comhostpro.com.au
comiacreative.fi
comic-bee.net
comicactive.com
comicallyincorrect.com
comicbookbank.com
comicbookpromo.com
comicbookuk.com
comiconmetaverse.com
comiconthecruise.com
comicpapyrus.com
comicquarters.com
comicsans.tailorbrands.io
comicsculture.lib.morainevalley.edu
comicsexperience.com
comicskeys.com
comicsleague.com
comicspiration.com
comicstripnation.com
comidaahora.net
comidaahora.org
comills.com
comindshub.org
cominghometour.co

4369

comingoutrich.com
comingsoon-properties.com
comingsoon.aecsv.com
comingsoon.click4corp.com
comingsoon.co
comingsoon.journeywebsites.com
comingsoon.realproducersmag.com
comingtocanton.com
comingtogetherforacure.com
comingtogetherforacure.org
comingtogetherforcouples.com
comino.org.uk
cominodaniels.com.au
cominofoundation.org.uk
cominoprassas.com
cominsoon.metodomerenda.com
comisiynyddplant.cymru
comissio.io
comit-hosting.com
comitdevelopers.com
comite.je
comitedesusagers.ca
comitemdskin.com
comitemujeresentecnologia.com
comitersinger.com
comitodesignbuild.com
comittechnologies.com
comitted365mn.com
comitiboatsuk.com
comittoconnect.com
comittoconnect.net
comixbooks.com

4370

comknr.mmcreationswp.com
comllb.org
comllp.com
comm-ply.co.uk
comm-tract.com
comm.dav.org
commackchamber.com
commackdental.com
commackfd.org
commackfire.org
commacomma.co.uk
commadv.com
commalert.com
command-cg.com
command-cx.com
command-wealth.com
command.jr286.net
command.md
commandafternext.com
commandc.com
commandcc.com
commandcenter.com-stg.pisomind.i
commandcenter.com.dev.pisomind.i
commanddigital.com
commandeducation.com
commandelectronics.com
commander.cadeauxadler.com
commander.commsplus.com.au
commanderair.net
commanderinchiefcoaching.com
commandermoving.com
commanderne.com

4371

commanderorders.com
commandersflag.com
commandwebsites.com
commandescolaire.com
commandingyourcare.com
commandone.com
commandpestcontrol.com
commandoscanadamc.com
commandperformancesalons.com
commandpest.com
commandpet.com
commandpostrecovery.net
commandpromo.com
commandrecords.com
commandsaveaudio.com
commandscape.com
commandshift.org
commandtubular.com
commandw.com
commandweb.agency
commandzcontent.com
commaris.com
commarketing.com.au
commbankstadium.com.au
commbankstadium.dev-serv.net
commbox.io
commcenterpa.com
commcorp.org
commcorrect.tech
commdex.com
commdoorsystems.com
commdx.com

4372

commediaconsult.nl
commemorations.teg.com.au
commemorativetitle.com
commemorativetitle.com.au
commence.com
commencement-2020.law.berkeley.e
commencement-2021.law.berkeley.e
commencement.albizu.edu
commencement.bryant.edu
commencement.law.berkeley.edu
commencement.lorainccc.edu
commencement.northeastern.edu
commencement.smtd.umich.edu
commencement.uncg.edu
commencements.lifetouch.com
commengineering.com
comment.org
comment.smcgov.org
commentfonctionne.ticketmaster.be
commentior.dk
commerce-genereux.net
commerce-reporting.com
commerce-review.com
commerce.arkansas.gov
commerce.mushroombiz.co.uk
commerce.net
commerce.wa.gov
commerce.wv.gov
commerce7-templates.com
commerce7.treefrogdigital.com
commerce7connect.com
commerce7templates.com

commerceagainstcancer.com
commerceautorental.com
commerceautorentals.com
commerceblitz.com
commercedance.com
commercedentistry.com
commercedynamics.com
commerceedc.com
commercefamilydental.com
commerceiq.ai
commercelawpartners.com
commercelp.com
commercemind.education
commercenext.com
commerceparkventures.com
commerceparts.com
commerceproperties.com
commercepundit.com
commerceri.com
commerces-genereux.net
commercesociety.com
commercetitle.com
commercetogether.com
commercetpo.com
commercetx.org
commercetxapartments.com
commercevetclinic.net
commercialgym-equipment.com
commercial-hvac.sagamore.com
commercial-hydraulics.com
commercial-lender.com
commercial-plumbers.com

4373

4374

commercial-power.co.uk
commercial-realestate-training.com
commercial.airgrouplic.com
commercial.asgs.us
commercial.bc.com
commercial.bigddev.com
commercial.bluecrossnc.events
commercial.calimaids.com
commercial.chugach.com
commercial.debbiethomas.com
commercial.gobairdgo.com
commercial.hsmai.org
commercial.jyrafilms.com
commercial.lifoam.com
commercial.mobilityworks.com
commercial.newcastle-hospitals.mix
commercial.newcastle-hospitals.nhs
commercial.proaudio.co.za
commercial.screeninnovations.com
commercial.siprisk.com
commercial.spalding-labs.com
commercial.trustmilestonerealty.con
commercial.ultimatereloader.com
commercial.xesiding.com
commercial.zenithpaintingandcoatin
commercialabstract.com
commercialacademy.com
commercialairdallas.com
commercialandhomeservicesunlimit
commercialappliancerepair.biz
commercialappraisalgroup.com
commercialappraisalgroupco.com

commercialappraiserky.com
commercialaquatic.com
commercialartificialgreenery.com
commercialasphaltpavingnj.com
commercialassetadvisors.com
commercialassetsllc.com
commercialbaking.com
commercialbuildingnc.com
commercialbusinessunlimited.com
commercialcapitalfinance.net
commercialcapitaltraininggroupprevie
commercialcaretakers.co.uk
commercialcarpeting.com
commercialcarwashequipment.com
commercialcir.com
commercialcleaningceo.com
commercialcleaningcorp.com
commercialcleaninglp1.onthespotck
commercialcleaningnework.com
commercialcleaningrva.com
commercialcleaningservices.com
commercialcoating.com
commercialcollective.com.au
commercialconcretemn.com
commercialconstruction.com
commercialconstuctioncaulking.con
commercialcopymachine.com
commercialcoverage.com
commercialcreditcg.com
commercialdoorworx.com
commercialdrywall.net
commercialelectricityconsultants.co

4375

4376

commercialelectronics.ca
commercialelectroplating.com
commercialemployees.com
commercialeyes.com.au
commercialfabricmfg.com
commercialfilmspecialists.com
commercialfloodinsurance.net
commercialflooringnj.com
commercialfloors.net.au
commercialforged.com
commercialfs.com.au
commercialfundingstore.com
commercialfurnitureco.com
commercialgates.co.nz
commercialhoodcleaners.com
commercialhotelforbes.com.au
commercialhvacparts.com
commercialiceaustralia.preparingtoli
commercialin-sites.com
commercialinspector.com
commercialjunee.au
commercialjunee.com.au
commercialkitchen24.com
commercialkitchenclean.com
commercialkitchens.co.uk
commerciallaundrycorp.com
commerciallaundryequip.com
commerciallegacy.com
commerciallendingpartners.co.nz
commerciallightingsales.com
commerciallightingspecialtieslv.com
commercialloansinalaska.com

4377

commercialmakegood.com.au
commercialmediaproduction.com
commercialmetroplex.com
commercialmoneylenders.com
commercialnola.com
commercialofficers.com
commercialoklahoma.com
commercialonebrokers.com
commercialonegroup.com
commercialpainterstoronto.ca
commercialpartnerspr.com
commercialplasticscorp.com
commercialplumbers.org
commercialpoolschicago.com
commercialpropertyfinancing.net
commercialpropertyleases.com.au
commercialpropertylookup.com.au
commercialpropertymontana.com
commercialrealestateinspectors.com
commercialrealestatellc.com
commercialrealestatepro.co
commercialrealestateschool.com
commercialrealestatestar.com
commercialrecord.com
commercialrelocation.eastcoastlum
commercialrooferdallas.com
commercialroofingcontractorsnashv
commercialroofinggreenville.com
commercialroofingteam.com
commercialroofingtitans.com
commercialsanitationservices.com
commercialservices360.com

4378

commercialserviceswv.com
commercialserviceswv.net
commercialsheetmetal.com.au
commercialsolarguy.com
commercialsteamteam.com
commercialstormwater.com
commercialsupplydistributors.com
commercialtesting.com
commercialtitleco.com
commercialtriallaw.com
commercialuw.com.au
commercialvansolutions.com
commercialwashingmachines.net.au
commercialwaste.phila.gov
commercialwasteonline.com
commercialwastequotes.co.uk
commercialwharfwest.com
commercialwindowcleaninginc.com
commercio.com
commercis.com
commerfl.com
commerical-caulking.com
commerical-corrosion.com
commerznxt.com
commfoun.com
commgate.com
commgroup.co.uk
comminsandco.com
comminsandco.ie
commio.com
commishkit.com
commissary.toojays.com

4379

commissioncreative.com
commissionerrobertpatrick.com
commissionforindigenouslanguages
commissionmission.org
commissionrefundtobuyer.com
commissionshift.org
commissionshiftaction.org
commissum.com
commit.data2x.org
commit2connect.com
commit2connect.net
commit2connect.org
commitagency.com
commitconsulting.com
commitfitness.co.uk
commitment2colorado.com
commitmentchurch.org
commitmenttolife.com
commitmenttoseniors.org
committedimpulse.com
committedpath.net
committedtocommunity365.org
committedtocrab.org
committedtoculture.com
committedtogive.biz
committedtooutcomes.com
committee-resource-center.com
committeefilms.com
committeeforpoliceofficersdefense.c
committeeonpublication.org
committeeroombygrossi.com
committeeroombygrossi.com.au

4380

committeetoprotect.org
committeetoprotectpac.org
committeetoprotectvotersrights.com
committeetosupportanddefend.org
committeetosupportanddefendactio
committeetounleashprosperity.com
committoconect.com
committoconect.net
committoconnect.net
committoconnect.org
committoexplorecoaching.com
committokeiki.org
committoyourcraft.com
commj.com
commoditiesofempire.org.uk
commodity.ch
commoditycables.com
commoditycentre.com
commodityhistories.org
commodityit.tech
commodityservice.com
commoditysolutions.com
commodoreaoao.com
commodorecoatings.us
commodorecoins.com
commodorenc.com
commodoreoffshore.com
commodoresinn.com
commodoresolutions.ca
commoloco.com
common-edge.org
common-links.com

common-place.org
common-room.co.uk
common.melbourne
common.sydney
common.ventures
commonace.com
commonannuitymistakes.org
commonarea.info
commonbond.org
commonbonddg.com
commoncapital.com.au
commoncentsrental.com
commoncentzelectric.com
commonchordac.org
commoncircles.org
commoncourts.com
commoncreative.biz
commoncycle.org
commonedge.org
commoneo.net
commonfan.co
commonfont.com
commonfrontiers.ca
commongiant.com
commongoals.com
commongood.coop
commongood.vote
commongoodcareers.org
commongoodcompany.org
commongoodmag.com
commongoodmanagement.coop
commongoodproject.ca

commongoodsbrand.com
commongoodvt.org
commongrains.com
commonground-dev.com
commonground-tx.org
commonground.eu
commonground.works
commongroundalaska.com
commongroundbladesmith.com
commongroundcapital.com
commongroundcommittee.org
commongroundduluth.com
commongroundfoundation.org
commongroundqld.org.au
commongroundscorecard.org
commongroundskp.com
commongroundsst.com.au
commongroundumc.org
commonhealthcoalition.org
commonimpact.org
commoninsights.com
commonloft.com
commonlywell.com
commonmarkethealth.com
commonparkdental.com
commonpastures.org
commonplace.online
commonplea-catering.com
commonpoint.org
commonpointqueens.829dev.com
commonpointqueens.829prod.com
commonrootsacupuncture.com

commons.ca
commons.ggc.edu
commons.uaa.alaska.edu
commonsatcowanboulevard.com
commonsatgoodnightapts.com
commonsatkingswoodca.org
commonsatmanor.com
commonsatvalleylakes.com
commonsenseamericanfoundation.c
commonsenseamericaninaction.org
commonsenseamericapac.com
commonsensebusiness.solutions
commonsensebusinesssolutions.co
commonsenseforanimals.org
commonsenselawyer.com
commonsensemarketing.com.au
commonsensemarkets.com
commonsensepc.com
commonsensepilates.com
commonsenseregulations.com
commonsensesociety.hu
commonsensesociety.nl
commonsensesociety.org
commonsosu.com
commonsoundfestival.com
commonspiritcovidperesources.org
commonspiritpeproviderjournal.org
commonspiritpopulationhealth.org
commonspiritproviderleadership.org
commonspiritvirtualcare.org
commonstonepottery.com
commonthread.antioch.edu

commontidy.com
commonties.org
commontonemusic.com
commonv.au
commonv.com
commonwealthcaresco.com
commonwc.com
commonwealth-care-alliance.org
commonwealth-care.com
commonwealth-opinion.blogs.sas.a
commonwealth-trust.com
commonwealthautism.org
commonwealthcakecompany.com
commonwealthcarealliance.org
commonwealthcaregivers.com
commonwealthcharlotte.com
commonwealthchurch.com
commonwealthcoders.com
commonwealthcodersandcyber.com
commonwealthconstructionutilities.
commonwealthcoop.com
commonwealthcrossfit.com
commonwealthdentalclinic.com
commonwealtheater.org
commonwealtheatre.org
commonwealthelectric.com
commonwealthfest.com
commonwealthengineers.com
commonwealthfinancialresources.c
commonwealthfiresafe.com
commonwealthfootandankle.com
commonwealthfunds.com

4385

commonwealthgames.com.au
commonwealthgroupservices.com
commonwealthgroupservices.org
commonwealthguardians.com
commonwealthherbs.com
commonwealthhvac.com
commonwealthins.net
commonwealthinsagency.com
commonwealthinsgroup.com
commonwealthirrigation.com
commonwealthj.com
commonwealthofs.com
commonwealthorahistories.org
commonwealthpain.com
commonwealthpestllc.com
commonwealthrealestateco.com
commonwealthregionalspecialtyhos
commonwealthrepro.com
commonwealthroofingllc.com
commonwealthsentinel.com
commonwealthsign.com
commonwealthspineandpain.com
commonwealthtitlepartners.com
commonwealthtravel.net
commonwealthventure.com
commonwealthvet.com
commonwealthvetky.com
commonwealthalliance.org
commpro.com
comms-unite.co.uk
comms.bar
comms.leeds.ac.uk

4386

comms.sekunjalo.com
commsconnected.com.au
commscorner.com
commscup.de
commssecurity.com.au
commsell.com
commsfoundation.org
commskillsgroup.com
commsoft.aero
commsoft.co.uk
commsoft.committees.comsoc.org
commsolutions.jastmediaclients.com
commstar.space
commstock.com
commsunlimited.com
commsvolunteers.com
commtechmediasolutions.com
communa.be
communallunchproject.ca
communar.press
communaute.osezlecentreville.com
commune-market.com
communet.com.au
communicaregala.com
communicarenurseregistry.com
communicaresa.org
communicateincolors.com
communicatesuccess.com
communicatewell.com.au
communicatingequality.ca
communicatinglove.com
communication-access.co.uk

4387

communication-first.org
communication-plan.gcs.civilservice
communication.kimley-horn.com
communication.woodbury.edu
communication1st.org
communicationcertification.org
communicationclubhouse.com
communicationfirst.org
communicationinequalityresearchne
communicationjunction.net
communicationlogic.io
communicationres.com
communications.dennisgroup.com
communications.dogsthat.com
communications.hollandbiooview.c
communications.hptn.org
communications.maderausd.org
communications.northernvermont.e
communications.paladinsecurity.co
communications.plansource.com
communications.precisiondev.org
communications.rcbo.org
communications.wellsfargoadvisors
communicationsforcommerce.com
communicationsmjb.com
communicationsplus.ca
communicationsplus.co.uk
communicationspreferred.com
communicationsunlimited.com
communicatorawards.com
communicause.us
communicea.com

4388

communicloud.com
communicor.com
communicore.com
communikids.com
communing.com
communioncloths.com
communionwineco.com
communique.net.au
communisis.com
communitas-health.org
communitas.pacifica.edu
communitasma.org
communitea.co.uk
communiteer.org
communities.kw.com
communities.lexmundi.com
communitiesconnections.org
communitiesforrecovery.org
communitiesforrecycling.org
communitiesincontext-detroit.comm
communitiesnotcuts.ca
communitiesofcaremn.com
communitiesresist.org
communitiesthatcarecoalition.com
communitiesthatconvert.com
communitiesthatshine.lifeloop.com
communitiesthatsoar.org
communitiesthriving.org
community-calls.org
community-concerts.com
community-consultants.com
community-design.com

community-dev.wacom.com
community-fence.com
community-first.org
community-firstliving.org
community-gas.picarro.com
community-harvest.org
community-living.org.uk
community-matters.org
community-partners.careersourcetb
community-scorecard.com
community-social.ca
community-staging.wacom.com
community-tu.org
community.achalert.com
community.advantushp.com
community.alexandriaprofessional.c
community.allen-heath.com
community.aorticdissectioncharitabl
community.avi8tedthoughts.com
community.blackgirlsrun.com
community.bocabearings.com
community.bpaquality.co.uk
community.bwhevents.org
community.cassels.com
community.cbie.ca
community.cccyo.org
community.center
community.cfd
community.cfoleadershipcouncil.cor
community.chipotle.com
community.circles.life
community.civanews.com

community.colormaiden.com
community.com-stg.pisomind.ph
community.com.dev.pisomind.ph
community.connection.com
community.cspace.com
community.cunexus.com
community.cyclr.com
community.deluxe.com
community.dev.utah.gov
community.dougaddison.org
community.draker.us
community.drprem.com
community.drumspy.com
community.ent-nts.ca
community.esgnews.com
community.fairways.co
community.fibershed.org
community.flowframework.org
community.fostercooperative.org
community.founderrx.com
community.geant.org
community.getbeans.io
community.gilkisongroup.com
community.heydata.jobs
community.highdefinitionyou.com
community.highspot.com
community.hillwoodcommunities.co
community.hollyransom.com
community.hrone.cloud
community.hsn.com
community.interfaceware.com
community.inunison.ph

community.inventorysource.com
community.jadecomplexions.com
community.kinja.ie
community.komando.com
community.layherna.com
community.legendarywhitetails.com
community.lgbtgreatcareers.com
community.lifeway.com
community.liveaction.com
community.liveglobal.org
community.localhood.com
community.maintrac.se
community.mcgenergy.com
community.mercurygate.com
community.mhfa.com.au
community.mozilla.org
community.myelaine.ai
community.neijingstudies.com
community.nexihealth.com
community.orbitonline.com
community.packt.com
community.panzura.com
community.poweredbytext.com
community.praisewedding.com
community.prisonyoga.org
community.properly.com.my
community.quantumenergymastery.
community.recmastermind.com
community.resilinc.com
community.sciontario.org
community.scrippscollege.edu
community.seabreeze.mi5dev.site

community.securityinnovation.com
community.skillsmith.com
community.spartanmedia.com
community.spscommerce.com
community.stage.utah.gov
community.steminclusionary.org
community.taqtile.com
community.telmate.com
community.thecherokeeholiday.com
community.thefast800.com
community.thefootballfunfactory.co.
community.thenookcheltenham.co.u
community.thriveglobal.com
community.tucson.com
community.utah.gov
community.veovo.com
community.veterandb.com
community.victaulicsoftware.com
community.wacom.com
community.warm1069.com
community.wbec-pacific.org
community.webcheckout.net
community.wegotthis.org
community.yesmontreal.ca
community.zextras.com
community10591.org
community1st.com
community5.com
communityace.com
communityaction.us
communityaction.webspace.durham
communityactiondacorum.org

4393

communitycareid.org
communitycaretoolkit.com
communitycaretx.org
communitycaringcenter.com
communitycarrot.org
communitycatalyst.org
communitycatalysts.co.uk
communitycats2024.mysites.io
communitycatscoalition.com
communitycause.org
communitycentressa.asn.au
communitychangeafrica.com
communitycheckcashing.org
communitychickens.com
communitychiropractic.ca
communitychoicepeds.com
communityclosing.com
communitycloudcast.com
communityclubhouse.com
communityco.com.au
communitycocktailswithkimberly.co
communitycollab.net
communitycollegelimelight.org
communityconnect.org.au
communityconnecthub.com
communityconnectioncgi.com
communityconnectionsforchildren.o
communityconnective.com
communityconstellations.com
communityconversationsforamerica
communityconveyancing.com.au
communitycooperative.com

4395

communityactionfund.ca
communityactivation.co.uk
communityacupuncturenetwork.org
communityadvance.org
communityanimalhospital.com
communityarchiving.org
communityartsnetworkoh.org
communityaspirationshub.org
communityassociationinsider.com
communityassociationlending.com
communitybank.net
communitybankmortgagelending.co
communitybankshares.com
communitybeer.com
communitybenefitsagreements.ca
communitybible.org
communitybikehub.com.au
communityblog.fedoraproject.org
communityboost.org
communitybraininjury.org
communitybrands.com
communitybrands.uk
communitybrandsu.com
communitybridges.org
communitybridgesaz.org
communitybridgesinc.org
communitybuildersnj.com
communitycampuscoalition.org
communitycapitalny.org
communitycare-odu.com
communitycare.com
communitycareclinicalbemarle.org

4394

communitycore.com
communitycorp.org
communitycouncilofidaho.org
communitycourier.ca
communitycovenantchurch.org
communitycrops.org
communityculturalcollective.com
communityculturalcollective.net
communityculturalcollective.org
communitycuplift.com
communitycycles.org
communitycyclingcenter.com
communitydc.org
communitydesignpartners.com
communitydesignservices.org
communitydeskchicago.org
communitydevco.com
communitydevelopmentarchive.org
communitydevelopmentfinance.org
communitydevelopmentfund.com
communitydevelopmentinternationa
communitydevelopmentinternationa
communitydoesit.org
communitydoulanetwork.com
communitydreamfund.org
communityeducation.boylen.dev
communityef.org
communityempowermentfund.com
communityempowermentfund.org
communityenergyproject.com
communityengagement.uncg.edu
communityengagementhub.org

4396

communityenterprisehub.org
communityexpectations.usc.edu
communityfilms.com
communityfinancesolutions.com
communityfinancial1.com
communityfinancials.com
communityfirstcontest.com
communityfirstdental.com
communityfirstgroup.us
communityfirsthealthplans.com
communityfirstmortgage.com
communityfocusnc.com
communityfood.coop
communityfoodbank.org
communityfoodnavigator.org
communityforcoaches.org
communityforlifemd.com
communityfoundation.org
communityfoundationci.org
communityfsbo.com
communityfundingadvisors.com
communityfutureskootenay.com
communitygivingbridge.org
communitygreening.org
communitygriefcenter.org
communityhealthadvocates.org
communityhealthambassadors.org
communityhealthambassadorsprogr
communityhealthandlifecenter.com
communityhealthchoice.org
communityhealthconnection.com
communityhealthfundraising.com

communityhealthipa.com
communityhealthlife.com
communityhealthnapavalley.org
communityheathinternship.com
communityheathinternship.net
communityheathinternship.org
communityheroes.nyc
communityhighered.org
communityhomecapital.com
communityhomecare.org.au
communityhomesforsale.com
communityhometrust.org
communityhospiceal.org
communityhouseaz.org
communityhousing.org
communityhousing.org.au
communityhousingcorporation.org
communityimpact.northeastern.edu
communityimpactaffordablehousing
communityimpactfund.org
communityimpacthomes.com
communityincrisis.org
communityinfluencer.com
communityinfluencer.site
communityinsurancecorporation.co
communityinvestmentsolutions.com
communityjustice.org.au
communityjusticesa.org.au
communitykitchen.com
communitykoliel.org
communitylandrights.org
communitylawyersgroup.com

4397
4398

communityleadermalariatoolkit.org
communitylearning.boston
communitylenderspa.org
communitylenderspa2022.org
communitylenderspa2023.org
communitylendingfl.com
communitylifebridge.org
communitylives.co.uk
communitylives.stg.upliftcro.co
communitylivingcentralyork.ca
communitylivingcentralyork.com
communitylivingconnections.org
communitylivingfortfrances.com
communitylivinghamilton.com
communitylivingontario.ca
communitylivingsolutions.com
communityloaves.org
communitylodgings.org
communitymanagement.org
communitymedicalservices.org
communitymemorial.org
communitymemorial.spirit.relevateh
communitymhn.org
communitymi.org
communitymotorspa.com
communitymulti-services.com
communitymutual.com
communitynationaltitle.com
communitynaturalgas.com
communitynavigation.acgov.org
communityneurocenter.com
communityneuropsychology.org

communityneurorehab.com
communitynews.lmu.edu
communitynewspaperproject.org
communitynext.com
communitynotcommodity.com
communityofjesus.org
communityofsaintbenedict.com
communityofunity.org
communityoncology.org
communityoutreachmanagementgro
communityownership.fund
communityp.com
communitypartnersfcu.com
communitypartnerships.com
communitypethealthcare.com
communitypharmacycooperative.or
communitypharmacycornwall.org
communitypharmacyhumber.co.uk
communityplate.org.au
communityplayhousenorthport.org
communitypower.ie
communitypowerli.com
communitypre.school
communitypreschool.net
communitypreservationassociation.o
communityprogress.org
communitypsychiatryjobs.com
communityqa.hsn.com
communityquickcare.com
communityrail.org.uk
communityrealestateinfo.com
communityrecoveryservices.com

4399
4400

communityrelay.com
communityrentalcar.com
communityreport.qca.com
communityresilience.uci.edu
communityresiliencetrust.org
communityresource.org
communityresourcedirectory.ca
communityresourcehub.org
communityresourcenet.org
communityrisinglic.com
communityrockhill.info
communityroi.net
communityroof.com
communityroots.org
communityrootshousing.org
communityroundtable.com
communityrxconsult.com
communityschoolofnaturaltherapeut
communityschoolsnv.com
communitysci.org
communityscience.com
communitysciencealliance.org
communityselfstorage.ca
communityseniorlife.org
communityserveday.org
communityserviceinabox.org
communityshare.org
communitysharesmke.org
communityshowcasebanners.com
communitysoil.com
communitysolaraccess.org
communitysolarauthority.com

communitysolarcircle.com
communitysolarnews.org
communitysolutions.org.au
communityspark.org
communityspeechservices.com
communitystorageabilene.com
communitystore.co.nz
communitystoriesguide.org
communitystrongalberta.ca
communitysuccess.org
communitysupport.org.uk
communitysupportconnections.org
communitysupportedpostpartum.co
communitysustainabilitypartners.org
communitysystems.org
communitytechnologycooperative.o
communitytelford.info
communitytheatre.leeds.ac.uk
communitythriftstore.org
communitytitle.net
communitytn.com
communitytransformed.org
communityvibesgarage.com
communityvisionca.org
communityviz.com
communityvna.org
communityvoice.app
communitywastedisposal.com
communitywealth.builders
communitywise.net
communitywordproject.org
communityworkscarolina.org

communityyogadadecity.com
communityyogalafayette.com
commutebybike.com
commuterbenefits.com
commutercheck.com
commuterconnect.us
commuterconnections.com
commuterconnections.org
commuterservices.bwdb.dev
commutesmartseacoast.org
commutesolutions.com
commvnity.com
commwave.com
commwestcorp.com
comnav.com
comnetsolutions.us
comnexa.co.uk
comnio.com
como-ai.com
como.biz
como.com
comoattscale.com
comocomecami.com
comoda.com.au
comodempsey.sg
comodigitalmadeeasy.com
comoescape.com
comoexteriors.com
comofiltration.com
comoflorida.com
comofoundation.org
comogroup.com

comohacerdropshipping.com
comohacerunapagina.es
comoindustrial.com
comojugar.com
comoknights.com
comomassage.com
comomerch.com
comonft.com
comooilandpropane.com
comorp.org
comosense.ai
comosense.com
comosense.io
comot.com
comotion.uw.edu
comotional.com
comotown.com
comovapor.com
comoxrotary.ca
comoxvalleybuzz.com
comoxvalleydrivingschool.com
comoxvalleyelectrician.com
comoxvalleyfuneralhome.com
comoxvalleypolitics.com
comoxvalleyraiders.ca
comoxwater.ca
comp-consultants.com
comp-eng.on.ca
comp-metrics.com
comp-utility.com
comp4all.ca
comp7777.com

compaccess.org
compaccommercial.co.nz
compacfurniture.co.nz
compacfurniture.com.au
compacgroup.co.nz
compachome.co.nz
compacpanels.co.nz
compact-info.com
compact2020.com
compact2learn.org
compactcaninerescue.com
compactcaninerescue.net
compactcaninerescue.org
compactconnect.org
compactcontainers.com
compactgtl.com
compactionaustralia.com.au
compactlists.com
compactnationforum.org
compactorrentalsofamerica.com
compactorsinc.com
compacts.csg.org
compadresdesign.com
compadresgolf.com
compage.design
compagedesign.com
compago.co.uk
compaimedia.com
compak.com
companapetbrands.granularhealthsi
companial.com
companial.dev

companies.defenceindex.org
companies.ventureatlanta.org
companiesdoinggood.org
companiesmidwest.com
companion-pets.com
companion-spine.com
companionanimalclinic.com
companionanimalclinics.com
companionanimalsolutions.com
companionavenue.ca
companioncarekc.com
companioncareofgeorgia.com
companioncareofnetexas.forevervet
companioncareofwa.com
companioncremationpartners.com
companiondesignstudio.co.uk
companiondiagnosticsforum.com
companionhp.com
companionk.com
companionlz.com
companionmed.com
companionmp.com
companionnp.com
companionop.com
companionpcc.com
companionpetbend.com
companionpetclinicforestgrove.com
companionpetvets.com
companionplantingchart.com
companionplantingguide.com
companionrl.com
companionrrn.com

companionsk.com
companionsofstanthony.org
companionsrusdogtraining.com
companionveterinaryhospital.com
companionvetnh.com
companionvh.com
companionvhc.com
companionwp.com
companvet.com
company.boxoffice.com
company.cont3nt.com
company.ding.com
company.driftcreekoutdoors.tech
company.findhelp.com
company.givsly.com
company.maharajasilks.in
company.photoshelter.com
company.redcon1.com
company.seattletimes.com
company.tampabay.com
company.wirkn.com
companyblog.jcpenney.com
companyclinic.net
companycounsel.law
companydebt.com
companydirector.pabwealth.co.uk
companyfinewine.com
companyformationdublin.ie
companygrill.com
companyinfo.coingape.com
companylistings.org
companymileage.com

companymusical.com
companypicnicspecialists.com
companyre.com.au
companyregistration.com.cy
companyrestoration.ie
companyretreat.net
companysellers.com
companysixproductions.com
companysportstickets.com
companystore4.com
companytheatre.ca
companyvisions.com
companyweek.sustainment.tech
companyxiv.com
compaq-alpha.co.uk
compaq-alpha.uk
comparadorbecasdeportivas.com
comparateur-finance.fr
comparatio.com
comparaya.es
compare-agents.com
compare-crm.com
compare-uscare.org
compare2usa.com
compare4you.co.nz
compareabill.ai
compareabill.ca
compareaffordablecare.com
compareautomotiverepair.com
comparebitcoincasinos.com
comparebuilders.com.au
comparecarloanrates.au

4405

4406

4407

4408

compareclearaligners.co.uk
compareclone.hicalibertest.com.au
comparecommercialmortgages.co.u
comparecouriers.com.au
comparecourses.online
comparecreditcards.ae
comparedentalimplants.co.uk
comparefibre.co.uk
comparehealthinsurance.online
comparehealthinsurance.org.au
comparehostingsites.com
compareinsurancequotes.com
comparemealservices.com
comparemedicareplans.com
comparemedigapcompanies.com
comparenchoose.com
comparepersonalinjurylawyers.com
comparepetinsurance.com
compareplans.healthoptions.org
comparesoftwareteams.com
comparesurveyors.co.uk
comparetext.com
comparethecandidates.com
comparevault.com
comparevoip.com
comparevoip.info
comparevoip.net
comparevoip.org
comparevoipproviders.com
compareworkoutapps.com
compareyourhealthinsurance.au
compareyouroptions.co.uk

4409

compareyourtech.com
comparisonadviser.com
comparisonaustralia.com.au
comparisonthemes.com
comparteporunavida.net
compartcatering.com
compartiheverificado.com
compartsys.com
compass-accounting.com
compass-advanced-html.tremgroup
compass-advanced.tremgroup.com
compass-basic-html.tremgroup.com
compass-basic.tremgroup.com
compass-canada.com
compass-cap.com
compass-digital.com
compass-federal.com
compass-gc.com
compass-group.co.nz
compass-group.com.au
compass-mwd.com
compass-ops.com
compass-pointrealty.com
compass-prep.com
compass-pro-html.tremgroup.com
compass-pro.tremgroup.com
compass-resources.com
compass-usa.com
compass.bemarketingwebdev.com
compass.bsmgstores.com
compass.formfactor.com
compass.grafik-stage.io

4410

compass.jkcf.org
compass.jodiaman.com
compass.kinship.org.uk
compass.mozillafoundation.org
compass.prosperitynow.org
compass.shapingwealth.com
compass.travelmediagroup.com
compass.web.urbanthings.cloud
compass.webspace.durham.ac.uk
compass19.com
compassabajobs.com
compassacademymn.org
compassacq.com
compassacquisitions.com
compassad.com
compassadj.com
compassadoptionservices.com
compassadventurestravel.com
compassandvine.com
compassaviationgroup.com
compassbehavioralhealth.com
compassbeverages.ca
compassbit.org
compassbit.study
compassbibleinstitute.com
compassbibleinstitute.org
compassboston.org
compassbrookline.com
compassbuildersfl.com
compasscapinc.com
compasscarpentry.co.uk
compassccu.org

4411

compasscenterca.com
compasscharter.org
compasschecks.com
compasschoices.com
compasschurch.us
compasschurchplanting.org
compasscold.com
compasscolorado.org
compasscom.com
compasscommercial.com
compasscommunityliving.com
compassconference.org
compassconstructors.com
compassconsultation.com
compassconsulting.com
compasscontent.com
compasscounselingtx.com
compasscove.com
compasscscs.org
compasscyber.com
compasscycle.com
compasscycles.com
compassdatacenters.com
compassdatainc.com
compassdesignco.ca
compassdigital.io
compassdigitalventures.io
compassdirectionsllc.com
compassdrone.com
compassellc.com.au
compassenergencyphysicians.com
compassenergyinc.com

4412

compassentertainmentcomplex.com
compassequitysolutions.com
compassethics.com
compassfinancialsa.com
compassfinpn.com
compassfire.biz
compassfloridatopproducers.com
compassgaming.us
compassgdb.com
compassgroupaus.com.au
compassgroupcareers.com
compassgroupltd.com
compasshib.com
compasshcm.com
compasshcr.com
compasshealthcare.com
compasshealthcareconsulting.com
compassheatingandair.com
compasshighschool.com
compasshillcountry.org
compasshousing.org
compasshousingalliance.org
compassiiiife.com
compassimaging.com
compassindustriesinc.com
compassinsurance.net
compassinsurancegroup.com
compassinsurancetoledo.com
compassinternational.net
compassion-catering-llc.com
compassion-matters.org
compassion4paws.com

4413

compassionamericas.com
compassionandchoices.org
compassionatecapitalmd.com
compassionatecare.com
compassionatecarenc.org
compassionatecareofmn.com
compassionatecarepickerington.com
compassionatecarevet.com
compassionatecertificationcenter.co
compassionatecertificationcenters.co
compassionatechange.co.uk
compassionatecleaners.net
compassionatecottage.com
compassionatecounselingofflorida.c
compassionatecounselors.com
compassionatecreationswidesign.c
compassionatecw.co.uk
compassionateeconomy.net
compassionatefinance.com
compassionatehighpoint.org
compassionatehm.org
compassionatehomecarepartners.co
compassionatehope.org
compassionatemediators.com
compassionatemission.org
compassionatemuse.com
compassionatepeteuthanasia.com
compassionatepsychiatry.org
compassionatetransitions.com
compassionateusa.org
compassionatwork.org
compassionbd.com

4414

compassioncantwait.org
compassioncarenevada.com
compassioncbt.com
compassioncoalition.org
compassionconcentrates.com
compassionconcentrates.to
compassionconnect.com.au
compassioncrest.com
compassiondermatology.com
compassiondisplays.com
compassioneducationalliance.org
compassionforcancercaregivers.org
compassionforkids.com
compassionhouse.us
compassionineducation.wp.derby.a
compassionkenya.org
compassionlatino.com
compassionne.one
compassionnetwork.com.au
compassionradford.cc
compassionrecoverycenters.com
compassionseries.com
compassionsharing.org
compassionsjourney.com
compassionsrilanka.org
compassionvet.ca
compassionwaverly.cc
compassionworks.com
compassionworkscc.com
compassjournal.org
compasslawfirm.com
compasslawgroup.net

4415

compassleader.com
compasslegal.org
compasslendingsolutions.com
compasslivestock247.rhdproofs.com
compassly.me
compassmanagedit.com
compassmar.com
compassmarineservices.com
compassmarketingresearch.com
compassmen.org
compassmortgagegroup.com
compassmouldings.com
compassmtg.com
compassnext.com
compassnil.com
compassnrg.com
compassntx.org
compassofca.com
compassofcarolina.com
compassone-customerportal.com
compassonecoaching.com
compasspackaging.com
compasspm.net
compasspointenc.com
compasspointfederal.com
compasspointinnovations.com
compasspointretirement.com
compassprep.com
compassprobono.org
compasspropertybuyers.co.uk
compasspropertygroupllc.com
compasspsychology.fi

4416

compasspt.com
compassptnc.com
compassrealestateacademy.com
compassrevenuesolutions.com
compassroam.com
compassroofers.com
compassroofingtx.com
compassrose.nz
compassroseacademy.org
compassroseevents.com
compassroseinternational.org
compassrosemanagement.com
compassrosemanagementntx.com
compassrosepublicschools.org
compassroseyachtcharters.com
compassrvpark.com
compassrvparks.com
compassrvresort.com
compasssalesgroup.com
compassscicomm.org
compasssolutionsus.com
compassstudy.org
compasstaxi.co.uk
compasstaxrelief.com
compasstherapytulsa.com
compasstoursllc.com
compassvet.com
compassvetneurology.com
compassvgg.com
compasswater.com
compasswealth.net
compasswest.com

compatibl.com
compatibleuse.com
compaxdigital.com
compaxinc.com
compbio.ucsd.edu
compbiosciences.chapman.edu
compclaim.com
compcostagency.com
compdoctors.net
compdox.com
compe.hku.edu.tr
compeatperformance.com
compedgeusa.com
compel.church
compelcapital.com
compelcompany.com
compelglobal.org
compelled.com.au
compelier.com
compellingoffers.com
compendiagroup.com
compendium.theoaksacademy.org
compendium3.com
compeng.com
compensacao.moveforgood.com.br
compensation.amgenbenefits.com
compensation.thermofisher.com
comperiolegal.com
compete.bpa.org
compete.org
compete4iq.usc.edu
competeeverywhere.com

competela.org
competema.org
competentpersontraining.net
competentresponse.ca
competentsee.com
competeperformance.com
competetowinva.org
competewrestling.com
competingbarefoot.com
competition.fluke.com.au
competition.wallaceweir.com.au
competitionlifestylemeals.com
competitionmetals.com
competitions.englishelectricmotorco
competitions.essaroil.co.uk
competitionsphere.com
competitiveedgecoaching.com
competitiveedgekarate.com
competitiveedgerecruiting.com
competitiveedgerecruiting.net
competitiveedgesoftball.com
competitivemarkets.com
competitivepower.org
competitor.com
competitor.leaderheadset.com.au
competitors.nibclive.com
competitorspublishers.com
compexpo.org
compfest.berkeley.edu
compfoot.com
compguestlist.com
compharvet.com

comphearing.com
comphelhvac.com
comphemonc.com
compiqsolutions.com
complan.net.au
complan.sensed.com.au
complantvmru.org.uk
complatam.com
comple.no
compleatrestorations.com
compleatservices.com
complement.org.uk
complementarycurriculum.com
complementdesign.com
complementtx.com
complete-air.net
complete-cent.staging.mysites.io
complete-it.com.au
complete-pools.com
complete-vending.com
complete901.com
completeaquaticsystems.com
completearmorofgod.org
completeautoloans.com
completeautoserviceannarbor.com
completeautotechcenter.com
completebeautybar.com
completebeautyspa.co.nz
completebnb.com
completebusinessgroup.com
completebusinesspartner.com
completecampsite.com.au

completecapitalservices.com
completecarbide.com
completecare4pets.com
completecarehomemaintenance.cor
completecarehomeservices.com
completecarehs.com
completecarepropertymanagement.
completecarestrategies.com
completecaresunvalley.com
completecaresv.com
completecarwash.co
completecateredconcepts.com
completecf.com
completech-sales.com
completechesseducation.com
completechessfoundation.com
completechessfoundation.net
completechessfoundation.org
completechiropractic.com.au
completecleaningconceptstn.com
completecollege.org
completecollegestrategies.com
completecolorado.com
completecomfort.us
completecomfortaz.com
completecomfortservices.com
completecommercialbuilders.com
completecompetentcare.com
completecompli.com
completecompliancesolutions.co.nz
completecomputersvcs.com
completeconditioning.com

completecounseling.net
completecrosstraining.com
completecultureblueprint.com
completecx.com
completedeliverysolution.com
completedentalhealth.net
completedentalservices.com
completedentalstaffing.com
completedentalstudio.com
completedesignslandscapes.com
completedialysiscare.com
completedigitalmedia.com
completedisinfection.com
completedrainunblocking.com
completeeducationsolutions.uk
completeelectricalsolutionstx.com
completeenglishclub.com
completeeyecareofmedina.com
completefinancialsolutions.org
completegamegloves.com
completegaragedoors.co.uk
completegrindingsolutions.com
completehairrestoration.com
completehealth.clinic
completehealthatcrossways.com.au
completehealthcare.com
completehealthcc.com
completehealthheroes.com
completeheatandair.com
completeheatingcooling.com
completehighwayidentity.com
completehomefiltration.com.au

completehomeservicespros.com
completehometownpt.com
completeimage.org
completeimagehairdesign.com
completeimports.com.au
completeinjurymanagement.com
completeins.com
completeinsurancelic.com
completeipservices.com
completeit.com
completejoinery.com
completejumpstraining.com
completelandsculpture.com
completelaserclinic.com
completelectrical.ie
completelighting.ie
completeloansolutions.com.au
completelowvision.com
completelycanine.com
completelyproperty.com.au
completelyrealestate.com.au
completelytaylored.com.au
completemail.com
completemanagedit.com
completemc.com
completemetal.com.au
completemetalprotection.com.au
completemidlifewellnesscenter.com
completemindcare.com
completemobiledentistry.com
completemoderntherapy.com
completeolympiclifting.com

completeoutdoorliving.com
completepaints.mysites.io
completepiers.com
completepigeoncontrol.com
completeplumbinganddrainfl.com
completepo.com
completepoolliners.com.au
completeprogramdesign.com
completepropertyrenovations-oh.co
completepropertystyling.com.au
completept.com
completerealty.homes
completerealtysolutionsstl.com
completerefrigerationservices.com
completerestoration.com
completerestorationcda.com
completerinse.com
completerpi.com
completeseniorconsulting.com
completeseniortransitions.com
completeshieldadvisors.com
completeshreddingsolutions.com
completeskinspecialists.com.au
completesolutionmobilemechanic.co
completespeedgames.com
completespeedtraining.com
completesportperformance.com
completesportsnutrition.com
completesteamllc.com
completesuccess.com
completetemperature.com
completetextiles.com

completetherapypracticesolutions.c
completeticketsolutions.com
completetrailers.com
completetrailersca.com
completetrailersco.com
completetrailerstx.com
completetreeservicechas.com
completetreeservicesc.com
completevegan.no
completevegan.se
completewarehouseproviders.com
completewarmup.com
completeweddingexpo.com
completewedo.com
completeweighing.com.au
completewellnessadvocate.com
completewellnessokc.com
completexterior.com
completeyogastudio.com
completeyouthtraining.com
completingthedeal.com
completiondesigners.com
complex-case.com
complex-media.com
complex.bsmgstores.com
complexcarecenter.com
complexcarechoices.co.uk
complexcarechoices.com
complexclaims.ca
complexdiscovery.com
complexdelacapitale.com
complexfamilylaw.com

complexionsbyjade.com
complexionscommunity.com
complexionspa.com
complexity.berkeley.edu
complexmadeeasy.co.uk
complexpartners.com
complexpc.com
complexsecuritysolutions.com
complexsteelbuildings.com
complextraumawa.org.au
compli.explore.gbacompanies.com
compliance-401k.net
compliance-bureau.co.uk
compliance-corner.com
compliance-insight.com
compliance-realestate.com
compliance-works.mysites.io
compliance.bhs.com.br
compliance.com
compliance.gunvorgroup.com
compliance.intranet.adelphigroup.co
compliance.kaiserpermanente.org
compliance.kp.org
compliance.macmillan.com
compliance.modere.co.in
compliance.riafox.com
compliance.wordandbrown.com
compliancealliance.com
compliancearchitects.com
compliancebox.ca
compliancebridge.com
compliancecentral.org.uk

compliancedoctors.com
compliancegate.com
compliancegrupoboticario.com.br
compliancehotline.com
compliancehr.com
compliancehub.co.uk
complianceinitiativesllc.com
complianceins.com
complianceiq.io
complianceline.com
compliancemanagergrc.com
complianceoffice.co.uk
complianceofficeinthecloud.co.uk
complianceofficerday.com
compliancepark.com
complianceplusfire.com
complianceprivacypolicy.com
compliancepros.online
complianceresource.com
complianceresourcegroup.com
complianceriskexchange.com
complianceriskexchange.org
compliancesafetyconsulting.com
compliancesolutions.us
compliancespecialistsusa.com
compliancestore.com
compliancesubmission.com
compliancesupportllc.com
compliancewatchdog.com
compliancewater.com
compliancex.com
compliancexconsulting.com

compliancy-group.com
compliantgambling.com
compliantpackaging.com
compliatric.com
complicevolution.ca
complicia.co.uk
compli.com.au
compliments.ca
complimentsplatters.com
compline.com
complion.com
compliregister.onevizion.com
complisafe.co.uk
compllc.org
complogix.io
complx.com.au
comply.co.il
comply365.com
complyadvantage.com
complydocs.co.nz
complyimm.com
complyinc.com
complyiq.io
complykey.com
complyradar.com
complysummit.com
complytrust.com
complyup.com
complyway.io
compman.com
compmanagementltd.com
compmanagementltd.com.au

compmanagementltd.net.au
compmanagementptylimited.com
compmanagementptyltd.com
compmanagementptyltd.com.au
compmanagementptyltd.net
compmanagementptyltd.net.au
compmedclinic.com
compohotels.com
compomat.com
component-coatingsandrepairs.com
component-dynamics.com
component-sourcing.com
componentbuddy.com
componentlibrary.heyoodle.com
componentsales.co.uk
componentsformanufacturing.com
componentsurfaces.com
comporium.com
comporium.org
comporiumpioneers.com
comport.com
composedcomp.com
composedesign.ila.cegid.com
composerm.com
composersforum.org
composerspace.com
composite.capital
compositeapplicationsgroup.com
compositedrivelines.com
compositeeffects.com
compositeenergytechnologies.com
compositefencing.net

compositehelicopters.net
compositelumber.org
compositemotors.com
compositeoffroad.com
compositepanel.org
compositepanelsystems.com
compositephotovideo.com
compositepv.com
compositesone.com
compositeswarehouse.com.au
compositioncinema.com
compositiondietitian.com
compositive.org
compositiveprimary.org
compostablepackaging.info
compostavi.com
compostclubhouse.com
compostcourier.com
compostingcollaborative.org
compostsystems.com
compound-re.com
compounddevelopmentsolutions.co
compoundfitnesspa.com
compoundguns.com
compoundhair.com
compounding.mycovetrus.com
compoundingquality.org
compoundingsuccess.com
compoundmediagold.com
compoundsolutions.com
compracasaadueno.com
compradecoches.es

compradoresdeoro.com
compramosseuimovel.pt
compranq.com
comprara.com.au
comprarbitcoin.com
compraya507.com
comprehab.com
comprehab.net
comprehendedcloud.com
comprehensive-urology.com
comprehensive1.com
comprehensiveaccountingsolutions.
comprehensiveadvisor.com
comprehensiveaestheticinstitute.com
comprehensiveathletictraining.com
comprehensiveccenroll.com
comprehensivecolorado.com
comprehensiveconciergecare.com
comprehensivedentistrynj.com
comprehensivedrugtesting.com
comprehensiveems.com
comprehensiveequine.com.au
comprehensivefamilydentists.com
comprehensivefamilydentists.dds.de
comprehensivehandandpt.com
comprehensivehandsurgerycenter.co
comprehensivemanagementinc.com
comprehensivemedicalclinics.com
comprehensiveneurosurgery.com
comprehensivepainspecialists.com
comprehensivesleepbilling.com
comprehensivesleepdentistry.com

comprehensivesleepdentistrymanag
comprehensivesleepservices.com
comprehensivetaxconsulting.com
comprehensivetraining.org
comprehensiveanlines.com
comprehensiveintraining.com
comprehensivewellnessforlife.com
comprehensiveyouthservices.org
compressedairpros.com
compressedairtechnologies.com
compressionfitters.com
compressionplanning.com
compressionsolutions.us
compressionstudios.com
compressor-parts-usa.com
compressor-parts.co.uk
compressorandturbineservices.com
compressorcontroller.com
compressorparts.ie
compressorsalicesprings.com.au
compressorsandwashers.co.uk
comprodcom.com
compromisenothing.eplus.com
compromissoecoisaseria.com.br
compromotosupersportive.com
compsci.uncg.edu
compsheet.ontic.co
compsit3.com
compstudy.a16z.com
compsulting.net
compsurvey.vcplatform.com
compsurvey2021.vcplatform.com

compsysbio.ornl.gov
compsysplus.com
comptabilitemobile2000.ca
comptabledupuis.ca
comptabledupuis.com
comptacrypto.com
comptanlavaltrie.com
comptechbillreviews.com
comptekcomposites.com
comptektechnologies.com
comptel.io
comptiapracticetest.net
comptoirlibanais.com
comptoncoaching.com
comptoncowboys.com
comptoncowboys.miracledata.net
comptoncpagroup.com
comptonfoundation.org
comptonfundraising.com
comptonjrequestrians.org
comptonplumbing.com
comptonsmarketeastsac.com
comptonsurveying.com
comptonyal.org
comptrak.com
comptrak.one
comptrak.org
compu-dynamics.com
compu-fixinc.biz
compu-fixinc.com
compu-fixinc.info
compu-fixinc.net

4433

compub.au
compub.com.au
compub.org
compucable.co.za
compucast.com
compuche.com
compucraft.net
compudata.ch
compudata.com
compudent.com
compudex.co
compufix.org
compufix.us
compufixinc.com
compuforce.com
compugeneducation.com
compuinfosystems.com
compulse.com
compulseforms.com
compulselegal.com
compulseott.com
compumailinc.com
compumedinc.com
compurocare.com
compushop.com.br
compuspecs.com
computacenter.all-in-on-ai.com
computanet.net
computaris.biz
computaris.co.uk
computaris.com
computaris.eu

4434

computaris.net
computaris.pl
computaris.ro
computaris.uk
computationalhealth.berkeley.edu
computationalhealth.ucsf.edu
computer-fixperts.com
computer.ieeesiliconvalley.org
computeralliesinc.com
computeralliesinc.net
computerbarnltd.com
computerbucketph.com
computercare.net
computercity.com
computercorner.cc
computercorner.com
computercures.com.au
computerdochawaii.com
computerdriving.com
computerextrasexpress.com
computerforensics.net.au
computerfoundations.au
computergalleryonline.com
computerguidance.com
computerguild.com
computerguildit.com
computerguildmarketing.com
computerguildwebdesign.com
computerguynextdoor.com
computerhardwareinc.com
computerhelpers.net
computerhelppla.com

4435

computerhilfe-hd.de
computerizedcutters.com
computermastersinc.com
computermateinc.com
computero.com
computerreach.org
computerrepair-marionoh.com
computerrepairedmonton.com
computerrepairsdoctor.au
computerrescue911.com
computerscience.org
computersdotcalm.ca
computersdotcalm.com
computersecurityservices.us
computerservicellc.com
computershopjeddah.com
computersigncarving.com
computersmt.com
computersnationwide.com
computersneversleep.ai
computersonsite.com
computersriverland.au
computersriverland.com
computersriverland.com.au
computerstrategies.co.uk
computersupportg.com
computersupportwaterloo.ca
computerverge.com
computerxplorersfranchising.com
computerzoneusa.com
computime.com
computing.sealevel.com

4436

computingdoneright.net
computingtalentinitiative.org
computingtoday.com.au
computronixusa.com
computype.com
compwpesite.lyconic.com
comqi.com
comra-therapy.nl
comradeconsulting.com
comradekushner.com
comrc.org
comreal.com
comreninc.com
comresearch.org
comresglobal.com
comreventures.com
comrise.com
comsaludtv.com
comsdb.standards.comsoc.org
comsecglobal.com
comsecglobal.eu
comsecglobal.nl
comservewireless.com
comsig.chapters.comsoc.org
comso.com
comsolutions.com
comsonics.com
comsource-consulting.com
comstarpurelye.com
comstock-ne.com
comstock.inc
comstockadvisors.com

4437

comstockansweringservice.com
comstockchurch.com
comstockfire.com
comstockfuels.com
comstockhealth.com
comstockmetals.com
comstockmining.com
comstockparkbodyshop.com
comt.committees.comsoc.org
comta.org
comtec.alchemy.construction
comtecdev.alchemy.construction
comtech-serv.com
comtech.com
comtechenergy.com
comtechservices.com
comtechtel.com
comtectranslations.co.uk
comtelcom.com
comteltechnologies.com.au
comtex-nj.com
comtexinc.com
comtexnj.com
comtndrumming.com
comtoninc.com
comtrangroup.com
comunaleproperties.com
comunet.com.au
comunicandovida.com
comunicazionimm.com
comunicon.espm.edu.br
comunicon2023.espm.edu.br

4438

comunidad.caisit.org.ar
comunidad.mivete.com
comunidadedasnacoes.com.br
comunidadkundalini.com
comunlife.org
comunliving.com
comus-intl.com
comval.co.nz
comvest.com
comvexpress.com
comviewnities.com
comvision.solutions
comweb.tti.tamu.edu
comwell.us
comy.cme-congresses.com
comylive.cme-congresses.com
con-etica.it
con-techinternational.com
con-tek.com
con-vey.com
con.contaazul.com
conaelderlaw.com
conafaygroup.com
conahansdrivingschool.com
conahansdrivingschool.org
conairindustries.com
conaldoylelaw.com
conalldempsey.com
conamco.com
conan-halsen-compass.tremgroup.c
conanheating.com
conantandrews.com

4439

conantcontrols.com
conantleadership.com
conares.com
conaservices.com
conatum-brand.com
conawaygeo.com
conbandasrespiras.com
conbear.com.au
conbop.com
conboylab.berkeley.edu
conbud.com
concannonlumber.com
concannonvineyard.com
concanon.com
concast.ie
concastprecast.co.uk
concat.rrc.co.uk
concata.com
conceal.io
concealaustralia.com.au
concealbrowse.ai
concealcarry2rent.com
concealedarmory.com
concealedcarrymasterscourse.com
concealedcarryuniversity.org
concealedmuslima.com
concealsearch.ai
concealsherpa.ai
conceivefertilityfoundation.com
conceivenj.com
concentric-storage.com
concentric.com.au

4440

concentric.je
concentric.life
concentricai.com
concentricbyginkgo.com
concentricclosings.com
concentriccorp.com
concentrichealthgroup.com.au
concentricinsurance.com
concentricpw.com
concentricrehab.com.au
concentricstorage.com
concentricstorage.net
concentricstoragesystems.com
concentricstoragesystems.net
concentrictx.com
concentricwealthmgmt.com
concentrixcatalyst.com
concentrixcatalyst.net
concentrixcatalyst.org
concenturewealth.com
concep360fitness.com
concepcioncapital.com
conceplamo.it
concept-group.co.uk
concept-installations.com
concept-m.nl
concept-nibrt.ie
concept-sales.net
concept-solutions.com
concept-you.de
concept.ink
concept13studios.com

concept168.com
concept3d.com
concept80.com
concept99group.com
conceptacreative.com
conceptadventure.com
conceptagon.com
conceptartgallery.com
conceptascend.com
conceptbev.com
conceptbk.au
conceptbk.com.au
conceptbourque.ca
conceptchicagoevents.com
conceptcleanenergy.com
conceptclosetsfl.com
conceptcompanies.net
conceptconcretecoatings.com
conceptcreation.com
conceptdesign.ie
conceptdesignpaysagiste.com
conceptgallery.art
conceptgallery.com
conceptgrouplic.com
conceptinfirmiereconseil.com
conceptins.com
conception-web.ca
conception.bio
conception.edu
conceptionabbey.org
conceptionboisdesign.ca
conceptionboisdesign.com

4441

4442

conceptionwellness.com
conceptlabs.com.au
conceptmedical.ca
conceptmm.com
conceptonemfg.com
conceptosdesign.com
conceptphotographyblog.com
concepts.orcharddesign.ca
concepts.rejlers.com
concepts2code.com
concepts2market.com
conceptscommunications.com
conceptsconceived.com
conceptsconveyed.com
conceptseating.com
conceptsgranite.com
conceptshade.com.au
conceptspsychology.com.au
conceptstoretire.com
conceptsystemsinc.co
conceptsystemsinc.com
concepttechnology.net
concepttechnologyinc.com
concepttemplates.com
concepttocamera.com
concepttorealitylab.com
conceptualeventsociety.com
conceptuallygreen.com
conceptualmindworks.com
conceptweddingdesigns.com
conceptwellnessacupuncture.com
conceptwindows.com.au

conceptzure.com
concequity.com
concernedchristians.com
concernfortheworld.org
concerningdogs.com
concero.cloud
concert-bandsociety.webspace.durfe
concert.co
concert.rodgersandhammerstein.co
concert2021.stjohnhillsdale.org
concertationmtl.ca
concertdance.org
concertium.com
concerto.co.uk
concertopdealbias.nl
concerts.fiveostikifoundation.com
concerts.princeton.edu
concertsatpob.com
concertsincare.ca
concertsinthegarden.com
concessionaria-fendt.agr.br
concessionaria-massey-argentina.c
concessionaria-massey.com.br
concessionaria-valtra.com.br
concessionariadecaminhao.com.br
concessionariadecarro.com.br
concessionariademotos.com.br
concessiontrailer.com
concetti.studio
conchislandbar.com
concho.co
conchohealthandrehab.com

4443

4444

conchovalleyfoodbank.org
conchsnation.com
concieopartners.au
concieopartners.com.au
concierge.healingrove.org
concierge.mc-j.com
concierge.techo-bloc.com
concierge.vpodsmartsolutions.com
conciergeaudiologylasvegas.com
conciergeaudiologylv.com
conciergebydisney.com
conciergebygarber.com
conciergecarenaples.com
conciergeclub.global
conciergecovidscreening.com
conciergecreative.com
conciergedisneyvacation.com
conciergefin.com
conciergehealthcareattorneysllc.con
conciergehealthny.com
conciergehearinggroup.com
conciergehomecare.com
conciergeinprint.com
conciergemdla.com
conciergemdorlando.com
conciergemedicineiowa.com
conciergemedicineofsouthernnevad
conciergemedlounge.com
conciergephysicaltherapy.com
conciergephysicianlasvegas.com
conciergepreferred.com
conciergerie-angers.fr

conciergerie-lilloise.com
conciergerieromainlcd.com
conciergerieviperhotel.fr
conciergesimage.com
conciergetravel.cc
conciergetraveladvisor.com
conciergetravelandadventures.com
conciergetravelvacations.com
conciergewatch.com
conciergewealth.net
concilium.us
concio.com
concirel.ca
concirel.com
concisecontracting.com
conciseequestriancentre.com.au
conciseindustries.net
concisemanagement.com.au
concity.com
conclaro.com
concora.com
concord-corp.com
concord-pro.com
concord.christianscience.com
concord.com
concord.net
concord.nhcrafts.org
concord.org
concordacad.829stage.com
concordacademy.org
concordadams.com
concordai.com

4445                                          4446

concordance.org
concordant.net
concordapartmentsnj.com
concordartprize.com
concordas.no
concordauctions.com
concordautodetail.com
concordautosvc.com
concordbaseball.com.au
concordbusinesspark.co.uk
concordcaraccidentlawyer.com
concordcarecenterofcortland.com
concordcarecenterofhartford.com
concordcarecenterofsandusky.com
concordcarecenteroftoledo.com
concordcenternh.com
concordcenternh.info
concordcenternh.net
concordcenternh.org
concordcoachlines.com
concordcondo.net
concordconservatory.org
concorddentalarts.com
concorddentallab.com
concorddirect.com
concordebanquets.com
concordecareandsupport.com
concorderestaurant.com
concordexpress.christianscience.co
concordfax.co.uk
concordfax.com
concordfax.de

concordfax.eu
concordfax.net
concordfaxonline.biz
concordfaxonline.com
concordfaxonline.mobi
concordfaxonline.net
concordfaxonline.org
concordfirenews.com
concordfirst.com
concordfirst.org
concordhealthfl.com
concordhill.org
concordhist.org
concordia-lutheran.org
concordia-projects-sociaux.service-
concordia-sozialprojekte.spendense
concordia.com
concordia.grafik-dev.io
concordia.grafik-stage.io
concordiaacademy-com.northstar.a
concordiaacademy.com
concordiaelderpages.com
concordiafaith.org
concordiagroup.biz
concordiahistoricalinstitute.org
concordialm.org
concordiamindhealth.com
concordiapianomichigan.org
concordiapsychologicalservices.co.
concordiaseniorliving.com
concordintake.com
concordlanes.com

4447                                          4448

concordlifting.co.uk
concordlitho.com
concordmail.com
concordmaintenance.com
concordmapdnews.com
concordmaritime.com
concordmediationcenter.com
concordmusichall.com
concordnh.net
concordnhgop.com
concordonline.org
concordoutlook.com
concordpoi.com
concordridgehoa.com
concordrusamonline.com
concordscreen.com
concordsend.com
concordsentinel.com
concordspg.com
concordtechnologies.com
concordtheatricalsrecordings.com
concordtours.in
concordtwp.com
concordvet.com
concordweeschool.net
concordwindowfilms.com
concournourririereve.ca
concournourririereve.com
concours-outremer.org
concours.fotocommunity.fr
concours.recyclezvosbatteries.ca
concoursalimentsduquebec.com

4449

concoursdallas.com
concourse.mit.edu
concourseat.com
concoursecap.com
concourselabs.com
concoursnourririereve.ca
concoursnourririereve.com
concourspbm.co
concourstennisemployes.ca
concoursviselabouffeiga.ca
concraised.com
concrete-jungle.org
concrete-plus.net
concrete-profiles.com
concrete-restoration-inc.com
concretearmour.co
concreteartistry.co
concreteasap.com.au
concreteawards.ca
concretebatchplant.com
concretebc.ca
concretebeach.net
concretebeachbrewery.com
concretebeachbrewery.net
concretebustersla.com
concretecleaneroilstainremover.com
concretecleaningcrew.com
concreteco.com
concretecoatingsassociation.com
concretecoatingsinc.com
concretecoatingsllc.net
concretecoatingsrr.com

4450

concretecontractorselpasotx.com
concretecoringcompany.com
concretecuttingwisconsin.com
concretedesigncenter.com
concretedev.org
concretedisciples.com
concretedurabilityenhancer.com
concreteelegance.ca
concreteexpert.com
concretefinancing.com
concretefinishes.keim-usa.com
concretefloorsolutions.com
concretefloorsydney.com
concretefreaks.mysites.io
concretegrowthsummit.com
concreteideasflorida.com
concreteillusionistinc.com
concreteimages.com
concreteindex.com
concreteindustries.com
concreteinnovations.ie
concretejack.com
concretekings.com
concretelandscapesolutions.com
concretemakeoveracadiana.com
concretematerialsplacement.com
concretematuritysensor.com
concretemotorsports.com
concreteobjects.com
concreteoneconstruction.com
concreteoneltd.com
concretepatchingadelaide.com.au

4451

concreteplacers.co.nz
concreteplant.directory
concreteplantdirectory.com
concreteplants.com
concreteplants.directory
concreteplantsdirectory.com
concretepolished.com
concretepolishinghouston.com
concretepolyfix.com
concreteproducts.calportland.com
concreteprotection.com
concretepumpdepot.com
concretepumping-mn.com
concretepumps.com
concreterepairconcreteraising.com
concreterepairsadelaide.com.au
concreterepairsdenver.com
concreterestorationinc.com
concretesciencefl.com
concretesensors.com
concretesensors.org
concretesolutionsfl.com
concretesupermarket.co.uk
concretesupplyco.com
concretesupplyplus.com
concretetactix.com.au
concretetaxi-utah.com
concretetemperaturesensor.com
concretetools.com
concretewalling.co.uk
concreteworks.com.au
concreteworkseast.com

4452

concreteworksnc.com
concretia.co.in
concretia.com
concretia.in
concretingandpaving.com.au
concured.com
concurrence-ferroviaire.autorite-tran
concurrency-wpengine-prod.lightbu
concurrency.com
concurrency.myppldemo.com
concurrencydeepdives.com
concurrent.co
concurrentgroupllc.com
concurrentllc.net
concurso.fotocommunity.es
concursoparapratico.com.br
concururgentcare.com
concussion.org
concussionawarenessnow.org
concussionbookforkids.com
concussioncareproviders.com
concussioncareresources.com
concussioncaretoday.com
concussioncaretraining.com
concussioncheck.org
concussionguy.com
concussioninsportgroup.com
concussionrecoverytherapy.com
concussionresearch.com
concussiontreatment.com
concut.com
condadomarshall.org

4453

condario.com
condati.com
condecavalier.com
condeco.co.uk
condecosoftware.cn
condecosoftware.com
condecosoftware.no
condefamilydental.com
condenast.jp
condenastcpg.com
conderbusinesssolutions.com
condermediation.com
conderstrailersales.com
condesavillage.com
condinoheatingandairconditioning.c
condit.com
conditionaire.com
conditionedair.com
conditionedairinc.com
conditionedairofcarolina.com
conditiononecrossfit.com
conditisis.com
conditisisnewcastle.com.au
conditisiswollongong.com.au
condjust.eu
condo-conversion.com
condo.com
condoauthorityontario.ca
condocentralnj.com
condocircle.ca
condocontrol.com
condocontrolcentral.com

4454

condofax.net
condogenie.com
condohoaloans.com
condohomeinspections.com
condohomeshow.ca
condoinsure.com
condolaw.to
condolelievre.com
condolence-book.stir.ac.uk
condolence.zsl.org
condolocatifilaromate.ca
condolocatifilaromate.com
condomath.com
condominioelcanal.com
condominiosjacquelynn.com
condoncompanies.com
condoncpa.com
condonlaw.com
condonskelly.com
condor-group.uk
condor.com.py
condor.money
condoragency.com
condorconstructionpartners.com
condordeservicios.com.py
condordocs.com
condorearth.com
condoreliefconsulting.com
condorenergystorage.com
condorental.com
condoreunion.com
condoreunionresort.com

4455

condorfireplace.com
condorsf.com
condorusados.com.py
condos.com
condosalesnw.com
condosatmetropark.com
condosbyepic.com
condoscanner.com
condosinvestmentmiami.com
condoslocatifisaromate.ca
condoslocatifisaromate.com
condoslocatifsaromate.ca
condoslocatifsaromate.com
condoslocatifslejulesverne.ca
condosmalibu.com
condosmeublesrivesud.com
condosmiami.com
condosnova.ca
condosnova.com
condosorigine.com
condostq.community-smart.ca
condostmoritz.com
condosweetcondo.com
condottistore.com
condovips.com
condowebshow.com
condray.net
condrey.co
condreycorp.com
condreycorporation.com
conduciendo.com
conductive.com

4456

conductivetech.com
conductivitysensors.com
conductllc.com
conductoretfs.com
conductr.ai
conductriskexchange.co.uk
conduenteccsupply.com
conduit.tech
conduitchamp.com
conduitconstruct.com
conduitfl.com
conduitforcommerce.org
conduitnews.com
conduitonline.com
conduitservices.net
condulac.com.mx
condulac.mx
condumex.com
condumex.com.mx
condumex.es
condumex.us
condumexarneses.com.mx
condumexcables.com.mx
condumexinc.com
condunet.com.mx
condusiv.com
conduta.grupoboticario.com.br
conduta.grupoboticario.pt
coneadvisorygroupinc.com
conectaex.com.br
conectaimobi.com.br
conectiv.co

4457

conecto-zhaw.ch
conedrive.com
conedrive.com.cn
coneflowercreamery.com
coneflowerhealth.com
conehealthfoundation.com
coneind.com
conejocarwash.com
conejochurch.org
conejococina.com
conejocredit.com
conejodermatology.com
conejoneurofeedback.com
conejovalley.fetchpetcare.com
conejovalleymedspa.com
conejovalleytimes.com
conemagazine.com
conenusa.com
conerlyconsulting.com
conessoconstructions.com.au
conestoga.ieee.ca
conestogaanimalhospital.com
conestogaauction.com
conestogabusinesssolutions.com
conestogacapital.com
conestogacollegeconnect.com
conestogacopiers.com
conestogaenergy.com
conestogaglobaltech.ca
conestogagolf.com
conestogahvac.com
conestogaicehockey.com

4458

conestogakansas.com
conestogalebanon.com
conestogapools.ca
conestogapools.com
conestogaranch.com
conestogasteel.com
conestogastone.com
conestogavalleyautomotive.com
conesuelacares.org
conewango.com
conexa.eafit.edu.co
conexao.dimensa.com
conexicare.org
conexion-all.org
conexion-hr.com
conexioneseducativas.org
conexioneslatina.com
conexionestuberiasacero.mx
conexionocular.org
conexiking.com
conexmkt.com
conexus-commerce.com
conexus-healthcare.org
conexus.co.uk
conexus.com
conexusartscentre.ca
conexusartscentre.com
conexusartscentreevents.ca
conexuscommerce.com
conexuslimited.com
conexussg.com
coneygaragedoor.com

4459

coneyislandbeer.com
coneyislandbrewing.com
coneyislandbrewingcompany.com
coneyislandhardrootbeer.com
coneyislandlager.com
coneyislandlagers.com
coneyislandprep.org
coneyislandrootbeer.com
conezone.utk.edu
conf.cecil.edu
conf.mvma.org
conf2022staging.specialneedsplann
confab.ca
confab.com
confe.kcmlatino.org
confectionconnectionnc.com
confectionsbyjoel.com
confectiousdesserts.com
confectiouspastryshop.com
confedbaseball.org
conferanalytics.com
conference-360.com
conference-more.bjcn.bg
conference.amadaseniorcare.com
conference.architecture.com.au
conference.archons.org
conference.argentum.org
conference.biologos.org
conference.boltonglobal.com
conference.careportal.org
conference.cnas.org
conference.collegesinstitutes.ca

4460

conference.ctocraft.com
conference.defensenews.com
conference.district5160.org
conference.documentinghope.com
conference.endtimes.com
conference.engageforgood.com
conference.enviance.com
conference.eurostarsoftwaretesting.
conference.exitfactor.com
conference.familieslearning.org
conference.firstreference.com
conference.happilyfamily.com
conference.healthmanagement.com
conference.hhv-6foundation.org
conference.housingca.org
conference.hri-research.org
conference.icma.org
conference.iifa.com
conference.machinerylubrication.co
conference.momcollective.com
conference.naycacuk.co.uk
conference.neurons.ai
conference.ngsgenealogy.org
conference.niku.no
conference.nirsa.net
conference.njtia.org
conference.nlohsa.ca
conference.nrpa.org
conference.nyscf.org
conference.painweek.org
conference.patchmaster.com
conference.placemakers.us

conference.point-of-rental.com
conference.prts.edu
conference.rcap.org
conference.reliableplant.com
conference.rotary5160.org
conference.sealaskaheritage.org
conference.smartcredit.com
conference.steepedtea.com
conference.sufs.org
conference.svn.com
conference.synlawn.com
conference.tacfs.org
conference.tax
conference.teriyakimadness.com
conference.txiada.org
conference.utcrops.com
conference.wegas.com
conference.winstonchurchill.org
conference.youngaudiences.org
conference18.argentum.org
conference2020.specialneedsplanne
conference2021.specialneedsplanne
conference2022.albizu.edu
conferencecalls.com
conferencecaw.org
conferencecharitablegiving.com
conferencecharitablegiving.org
conferenceclock.com
conferencecollective.com
conferencehack.com
conferenceinc.com

4461                                    4462

conferenceonarchitecture.com
conferenceplanningresources.com
conferencerooms.ornl.gov
conferences.banneroftruth.org
conferences.bham.ac.uk
conferences.dowjones.com
conferences.eapconnect.eu
conferences.iafor.org
conferences.jumbo.live
conferences.keepindianalearning.on
conferences.law.stanford.edu
conferences.leeds.ac.uk
conferences.mines.edu
conferences.nad.org
conferences.nasaa-arts.org
conferences.utk.edu
conferencesandevents.leeds.ac.uk
conferenceus.steepedtea.com
conferencia.prts.edu
conferenciadelitosfinancieros.com
conferenciadeministros.kcmlatino.or
conferenciahologic.pt
conferencias.profiora.com.ec
confessionmusicalmovie.com
confessionscomic.jakemckee.com
confessionsofacommunitymanager.c
confessionsofanonlinecommunitym
confetti.ac.uk
confettiland.co
confettiandcocktailsevents.com
confettiandsilk.co.uk
confettidirect.co.uk

confettimediagroup.com
confflab.com
confi.co
confiancellc.com
confianza-total.com
confida.ai
confidantpartners.com
confidence.gwenfox.com
confidence2smile.co.uk
confidenceandcomedy.com
confidencechris.com
confidencecounsel.com
confidencedental.com
confidencelearningcenter.org
confidencelegal.com
confidencepoolpicks.com
confidenceresearch.com
confidencetoroam.com
confident.faith
confidentcannabis.com
confidentcaptain.com
confidentcarebirthco.com
confidentclinician.com
confidentcoaching.com
confidentconnections.org
confidentcreatorcourse.com
confidentdental.com
confidente.com.au
confidentequestrian.com
confidentequipment.com
confidentexpertprogram.com
confidentialacctgandtaxservicellc.co

4463                                    4464

confidentialman.com
confidentialsolutions.com
confidentkf.metrohmusa.com
confidentlearnerstutoring.com
confidentlivemarketing.academy
confidentlook.com
confidentlover.com
confidentlovers.com
confidentlycaptivating.com
confidentparentspeacefulhomes.com
confidentparentspeacefulhomes.org
confidentretirementlife.com
confidentsmilesandimplants.com
confidentwomanco.com
confidereandco.com.au
confidermmedspa.com
config.datapacb2b.com
configchik.xeretec.co.uk
configero.com
confighub.flowpress.com
configio.com
configit.com
configohealth.com
configrx.com
configtest.showitblogs.com
configu.com
configu.dev
configu.io
configuration-spaces.leeds.ac.uk
configurationmanager.com
configurator.edeva.se
configurator.greenblue.com

4465

configurator.logimedical.nl
configurator.regalmarine.com
configurator.tetrahearing.com
configurenow.com
configureone.co.uk
configurepartners.com
configurex.net
confinedspacetraining.net
confires.com
confirma.no
confirmed.church
confirmed.n2co.com
confirmedsolarsits.com
confirmyourrhythm.com
confitrol24.com
confituras.net
confiz.com
conflex.com
conflict.bpbcpa.com
conflictconsultantsnetwork.net
conflictfreecotton.com
conflictresolutionplc.com
conflictshowgold.com
conflicttransformationfund.org
confluence.biteamwork.com
confluence.cx
confluence.solutions
confluenceadvisers.com
confluenceadvisory.com
confluencecollaboration.org
confluencedesign-build.com
confluencefa.com

4466

confluenceflyshop.com
confluencega.com
confluenceinc.com
confluenceland.com
confluencepartners.com
confluenceresources.com
confluencewealthmanagement.com
confluencewealthstrategies.com
confluencewm.com
confluent.expo-genie.com
confluentstrategies.com
confoil.com.au
conformance.jjp36-cfihos.org
conformer.com
conformis.com
conformitycorp.com
confortclimat2013.ca
confortclimat2013.com
conforticeramiccollection.com
confortipt.com
confortiscrossroadschiro.com
confra.cc
confrariadoempreendedor.com.br
confraternityofourladyofmercy.org
confrontation.biz
confrontinganxiety.com
confrontingpoverty.org
confuro.com
congdons.com
congenius.ch
conger.com
congerconstruction.com

4467

congestionahead.com
congleton-tc.gov.uk
congletonlouisville.com
congletonlumber.com
conglobal.com
congobasinscience.net
congoblessings.org
congocamp.829dev.com
congocamp.829stage.com
congocharters.com
congocoastal.com
congocounseling.com
congoinitiative.org
congopeat.com
congopeat.net
congopeat.org
congregationalhome.org
congregationemanuelnc.com
congregationkehillah.org
congregationsmatter.org
congresdutravail.ca
congreso.net
congresodesaludpr.com
congresoeducacionreal.com
congresofaconauto.com
congresolanzamientoinfoproductos.com
congresoquiera.org.mx
congress-baps.mixd.co.uk
congress-collections.medengine.com
congress.baps.org.uk
congress.empowered21.com
congress.figure1.com

4468

congress.lausanne.org
congress.tech
congressandexpo.expo-genie.com
congressasset.com
congressgroup.com
congressinsurance.com
congressionalagenda.com
congressionaldata.org
congressionaldental.com
congressionalfootball.org
congressionalintegrity.org
congressionalrecord.net
congressionalschool.org
congressionalsdohcaucus.org
congressionalsoccermatch.org
congressionaltowers.net
congresslandfill.com
congressmankagen.com
congressondemand.us
congressplayingcards.com
congressreport.com
congruencetx.com
congruentcounseling.com
conic.agency
conica.com
conicasports.com
conidia.com
coniferhousealmc.com
coniferresearch.com
conifersnursinghome.co.uk
conifersystems.com
conlihome.com

conilio.com
coningsbysurgery.co.uk
conisbroughgrouppractice.co.uk
conistokelyinsurance.com
conistongroup.com
conistonindustrialpark.com
conjecture.design
conjour.world
conjura.com
conkerspirit.co.uk
conklinclinics.com
conklindd.com
conklinmarina.com
conklinolandpropane.com
conklinrealestate.com
conklynseventflowers.com
conktcoaches.com
conlancompany.com
conlaw.us
conlego.com
conleydentistry.com
conleyelementary.org
conleymcl.org
conleytile.com
conllidereshaypaz.org
conlonmedicalclinicyxe.com
conmigobags.com
conn3ct.com
connableoffice.com
connachthospitalitygroup.ie
connachttribune.ie
connally.co

connamara.com
connamara.tech
connanspaintandbody.com
connareacatholic.org
connaughtclub.co.uk
conncf.org
conneaut.com
conneautlakeveterinaryhospital.com
connec-to-talk.com
connec2you.com
conneccts.com
connect-10.com
connect-and-thrive.com
connect-business-niederrhein.com
connect-empower.com
connect-inspire-transform.com
connect-lighting.com
connect-local.co.uk
connect-ology.com
connect-technology.net
connect-ventures.alchemy.construc
connect-venturesdev.alchemy.const
connect-west.ca
connect-x.io
connect.advocare.com
connect.alpinecom.net
connect.anytimefitness.co.uk
connect.arizonacollege.edu
connect.athlon.fizzypixel.co.uk
connect.benefitsalliance.ca
connect.bigwing.io
connect.blogs.xerox.com

connect.board.com
connect.boltonglobal.com
connect.brightfestival.com
connect.buildingmarkets.org
connect.campbellinc.com
connect.chamfr.com
connect.cherokee.org
connect.clarus.com
connect.clearbehavioralhealth.com
connect.coachdiversity.com
connect.corban.edu
connect.covenantsp.com
connect.csjcarondelet.org
connect.datarails.com
connect.dmgaz.org
connect.druo.com
connect.edukit.org.uk
connect.esalesclub.com
connect.fiizdrinks.com
connect.finxtech.com
connect.fmcna.com
connect.geant.org
connect.gladly.com
connect.green
connect.handling360.com
connect.haslamgradprograms.utk.e
connect.hilltopfinance.co.uk
connect.hilltopfinance.sixonstaging.
connect.imiloaninstitute.com
connect.indeo.net
connect.intercede.com
connect.kentronetwork.ca

connect.kyccla.org
connect.lotnetwork.com
connect.markant.no
connect.medirecords.com
connect.motoragetraining.com
connect.moversville.com
connect.mtninc.com
connect.nationalregister.org
connect.nedap-livestockmanageme
connect.nethealth.com
connect.neurowellnessspa.com
connect.northbayrealtors.org
connect.okeeffemuseum.org
connect.optimove.com
connect.paradym.com
connect.pharmfreshmedia.com
connect.posadalife.org
connect.relayforlife.org
connect.schulich.yorku.ca
connect.se
connect.smartmatch.com
connect.startus.cc
connect.studylink.com
connect.t360.com
connect.teamalltrust.org
connect.tetratech.com
connect.twistedpairmedia.com
connect.vantagemarkets.co.uk
connect.web02.indzine.net
connect.whitemarbleconsulting.com
connect.win
connect.xeretec.co.uk

4473

connect13.co
connect2affect.org
connect2amc.com
connect2canada.com
connect2care.net
connect2culture.com
connect2culture.org
connect2earth.org
connect2educate.com
connect2fiber.mintel.net
connect2lifephotography.com
connect2project.co.uk
connect2yourbest.com
connect40.linkedupchurch.com
connect4agents.com
connect4safety.org
connect4webdesign.com
connect55.com
connect55plus.org
connect55plusliving.com
connect66internet.com
connectadvisors.com.au
connectafcr.com
connectamericatoday.com
connectamobile.com
connectandseal.com
connectandthrive.com
connectandtrade.com
connectassetmanagement.com
connectatthenode.com
connectbcc.org
connectbench.com

4474

connectbeyondhealing.com
connectbooster.com
connectbridge.com
connectbuildingservices.com
connectbuncombe.org
connectbusinesssolutionsllc.com
connectbyelevate.com
connectcare3.com
connectcentersuites.com
connectcenterwashington.org
connectcleverly.com
connectcoastal.com
connectcollection.com
connectcommunities.co.uk
connectcommunity.org
connectcommunity.tv
connectcon.com.au
connectcos.com
connectcounselingllc.com
connectcounselingservices.org
connectcounselor.com
connectctcs.com
connectcsg.com
connectd.se
connectdairy.com
connectderby.co.uk
connectdk.com
connecteam.co.il
connecteam.com
connected-b.com
connected-health.co.uk
connected-health.com

4475

connected-health.ie
connected-insights.com
connected-pawns.com
connected-perspectives.com
connected-thoughts.com
connected-transitions.com
connected.ajii.org
connected.cace.org
connected.mozilla.org
connectedaero.com
connectedandengaged.fhi360.org
connectedathletics.com
connectedaudience.org
connectedbraincounseling.com
connectedbyloveadoptions.com
connectedbyplug.com
connectedbyshira.com
connectedcarecenter.com
connectedcities.us
connectedcom.com
connectedcommons.com
connectedcommunications.com
connectedcommunities.att.com
connectedcommunities.csnsw.catho
connectedconcepts.ca
connectedconsultingservices.com
connectedcorridors.com
connectedcouncil.org
connectedcounseling.life
connecteddigital.ca
connectedeasternsierra.net
connectedelectricalservices.com

4476

connectedforourfuture.com
connectedhc.com
connectedhealthcare.com
connectedhealthcenter.com
connectedheart.net
connectedhi.com
connectedhomedemo.marvin.com
connectedhomeliving.com
connectedhomesource.com
connectedinteractive.com
connectedlife.io
connectedma.com
connectedmarkets.com
connectedmarysville.com
connectedmedicaldevices.com
connectedmobilesolutions.com
connectednational.org
connectednebraska.com
connectedpeoria.com
connectedpotential.com
connectedrealestategroup.com
connectedrealities.com
connectedrheumatology.com
connectedschools.co.uk
connectedsecurity.us
connectedseniorcareadvantage.com
connectedsolutionsgroup.com
connectedstays.com
connectedsystems.us
connectedtec.co.uk
connectedthemovie.com
connecteducation.org

connectedwholehealth.com
connectedwithmusic.com
connectedworkspace.com
connectevent.net
connectfa.com
connectfamilylaw.ca
connectfamilymediation.ca
connectfasd.ca
connectfiftyfive.com
connectfiftyfiveplus.com
connectfinancialadvice.com.au
connectfinlife.com
connectgenllc.com
connectgrowcounselling.com.au
connectgv.com.au
connectgv.org
connecthealthcare.ca
connecthometn.com
connecthuntsville.com
connecticut-bailbonds.com
connecticut-divorce.com
connecticut.commoncause.tealmed
connecticut.heart.org
connecticut.ian-pro.com
connecticut.manchestercareers.com
connecticutadoptivefamilies.com
connecticutbudo.com
connecticutbusinesslitigation.com
connecticutcarstops.com
connecticutcaselawpodcast.com
connecticutconsumercouncil.org
connecticutcottage.com

4477

4478

connecticutgambler.com
connecticuthistory.org
connecticuthomewarranty.net
connecticuthottubrepair.com
connecticutitconsulting.com
connecticutlifestyles.com
connecticutmassagece.com
connecticutmassagecontinuingeduc
connecticutmuseum.org
connecticutmusicawards.com
connecticutperiodontist.com
connecticutpoi.com
connecticutrealestateclosingattorne
connecticutrecovery.org
connecticutrestaurantweek.com
connecticutretractablescreens.com
connecticutsunrooms.com
connecticutvision.com
connecticutwebuyhouses.com
connectin40.com
connectindy.org
connecting-britain.com
connecting.dev.utah.gov
connectingbradford.com
connectingchampions.org
connectingcommunities.heart.org
connectingcommunitiesconsulting.c
connectingcousinstravel.com
connectingdotsllc.com
connectingfi.com
connectingforbetterhealth.com
connectingforbetterhealth.org

connectingheartshomecare.com
connectingheartspsychology.com
connectingheartstohomes.com
connectingkids2meals.com
connectingkids2meals.org
connectingkidstomeals.com
connectingkidstomeals.org
connectingministries.org
connectingnewdots.com
connectingthedotsfilm.com
connectingthreads.com
connectingtocollections.com
connectingtravels.com
connectingunites.org
connectingwithcatharine.com
connectingwithcoffee.com
connectingwithcorinne.com
connectinsurance.com
connectinteams.nl
connection-at-stmartins.org.uk
connection2collections.com
connectionconstructionoc.com
connectioncontinuum.com
connectioncopy.co
connectioncounselingcenter.com
connectionholdings.com
connectionplus.co.nz
connectionresourcescoach.com
connections-behavior.com
connections-health.com
connections.chpw.org
connections.live

4479

4480

connections.sinch.com
connections.site
connections2energy.co.uk
connections365.org
connections4you.net
connectionsapp.com
connectionsathome.org
connectionsautism.com
connectionsbank.com
connectionscareercoaching.com
connectionscheyenne.com
connectionsclusteramp.com
connectionsclusteramp.net
connectionsclusteramp.org
connectionscolorado.org
connectionscommunityservices.ca
connectionscommunityservices.com
connectionsinfo.com
connectionsinsurancegroup.com
connectionslifecare.com
connectionsmediacreator.com
connectionsparadise.com
connectionsvolunteercenter.org
connectionswellnessgroup.com
connectionweekends.com
connectis-ict.com
connectis-ict.com.ar
connectis-latam.com
connectis.tech
connectitude.com
connectiv.com
connective3.com

connectivecom.com
connectiveleadership.com
connectivestudios.com
connectivesurvey.com
connectivetouchmassage.com
connectvetx.com
connectvetx.org
connectvewebdesign.com
connectivitybusinesssummit.com
connectivitycounselling.com
connectivitynextsummit.com
connectivitysystems.com
connectivityuk.org
connectivitywireless.com
connectkaro.org
connectkey.com
connectknox.com
connectlb.com
connectlhm.org
connectlii.com
connectloans.com
connectlyrecruiting.com
connectm.com
connectm8.com
connectmanaged.co.uk
connectmanaged.com
connectmarketing.pro
connectmebetter.com
connectmed.com
connectmed360.com
connectmobi.com
connectmountbarker.com.au

4481

4482

connectneo.com
connectneuro.com
connectnewcanaan.com
connectnordic.se
connectnyc.com
connectnzelectrical.co.nz
connectogroup.com
connectonehealth.com
connectonx.com
connectopia.ie
connector-inc.com
connector.casw.org
connector.dpconsulting.xyz
connector.ie
connectorengine.com
connectorprogram.ca
connectorsupplier.com
connectortips.com
connectotrade.co.nz
connectourfuture.org
connectourkids.org
connectpath.cx
connectpathwaysspeech.com
connectpay.com
connectplancare.com.au
connectpoint.tv
connectprc.org
connectrac.com
connectrealty.com
connectresearchinstitute.com
connectria.com
connectronicscorp.com

connects-eval.deringconsulting.com
connects.at
connects.canyoncinema.com
connects.ernie.digital
connects.soton.ac.uk
connectsafetyservices.co.uk
connectsearch.com
connectskies.com
connectsmart.cloud
connectsmart.com.au
connectsmart.direct
connectsmart.finance
connectsmart.io
connectsmart.lawyer
connectsmart.legal
connectsolutions.ch
connectsolutions.com
connectsource.com.au
connectsoybeans.com
connectstaffing.com
connectstaffinginc.com
connectsummit.com
connectsupport.lighting.exchange
connectsupport.org.uk
connectswireless.ca
connecttalentsolutions.com
connectthedots.digital
connecttheoffice.com
connecttocreative.com
connecttoelevate.com
connecttogas.com
connecttogreen.org

4483

4484

connecttomng.com
connecttoworkga.org
connecture.com
connectusaccountants.com
connectusaccountants.com.au
connectuscorp.com
connectuswealth.com
connectuswealth.com.au
connectwashington.org
connectwealth.com
connectwithcare.org
connectwithclutch.com
connectwithcpi.com
connectwithdanstewart.com
connectwithdianna.com
connectwithhealing.com
connectwithpivot.com
connectwithskip.com
connectwithtrinity.com
connectwithus.ca
connectwithyes.com
connectworktools.com
connekthg.com
connektsolutions.com
connell.mysites.io
connell.realtor
connellconstruction.com
connellmusic.com
connellnoco.com
connellsearch.com
connellsvillememorials.com
connelltransport.com

4485

connellybartnesky.com
connellybilliards.com
connellyplumbingsolutions.com
connellyroofing.com
connellyroofingbellevue.com
connemara.ie
connemaraakronroundabout.com
connemaraconverting.com
connemaraponysales.com
connemarapubtours.ie
connedthealth.com
conner.webpossible.org
conneracademy.com
conneradvisory.com
connercc.com
connerconstructioncompany.com
connerhansen.com
connerins.com
connerinsgrp.com
connerint.com
connerlogistics.com
connermichael.com
connersince1979.com
connerslegacy.org
connerstrong.com
connerwatersystems.com
connery.co
connesteelife.com
connetica.com.au
connetlawfirm.com
connetquotunited.org
connex-mep.org

4486

connex2x.com
connexacapital.com
connexionassetgroup.com
connexsites.com
connexsystems.com
connext41.ch
connexus-board.org
connexus.io
connexuscu.org
connexusglobal.com
connfoundation.org
connieandcompanyllc.com
connieandjamie.com
conniebernardy.com
connieboesen.com
conniebphotography.com
conniebridges.com
connieburkeproperties.com
conniecares.org
conniechenrealtor.com
conniecooperdesigns.com
conniecooperrealty.com
conniecurlett.com
conniedaltonsells.com
conniedefendsyou.com
conniegoodrich.com
conniehwangdesign.com
conniejacobswalton.com
conniejacobswalton.net
conniekingartist.com
connielineberry.com
conniemalamed.com

4487

conniemaxwell.com
conniemele.com
conniemerritt.com
conniemex.com
connienorman.org
connierosenbergcaremanagement.c
conniesbarbershop.com
conniescouts.com
conniesellssumter.com
conniesolera.com
conniethomastherapyctr.com
connieuriberealtor.net
conniewinterspretresort.com
conniezhongphotography.com
connifflaw.com
conninsurance.com
connoisseurmedia.com
connoisseurmediact.com
connollycos.com
connollycounseling.com
connollyfinan.ie
connollykroonandcompany.com
connollylawpractice.com
connollyshireman.com
connollyspubandrestaurant.com
connollytruckingco.com
connomac.com
connonwood.com
connor-plumbing.com
connorandmilliesdogrescue.org
connorboyack.com
connorcast.co.uk

4488

connorchiropractic.com
connorconcretecutting.com
connorconstructionllc.com
connorcroll.com
connorcroll.net
connorcroll.org
connordavis.la
connorelderlaw.com
connormusic.com
connorfamilydentistry.com
connorfinnigan.com
connorinsuranceagency.com
connorkidsacademy.org
connorlandscaping.com
connorlaw.com
connormotors.co.uk
connorplic.com
connorsheroes.org
connorsmorgan.com
connorspest.com
connorsplumbingandheating.com
connorsrunners.ca
connoyerdental.com
connrealty.com
connreno.com
connstep.org
connversa.com
connx.com.au
connxtionads.com
connxus.org
conoceaalejandroillera.com
conocetupatrimonio.com

4489

conociendolibertad.com
conomos.com
conor.com
conoverbeyer.com
conoverfamilydental.com
conoverlifeskills.com
conovernursingandrehab.com
conoversoftskills.com
conoveru.com
conpanesd.com
conplant.com.au
conpollobook.com
conpower.com.au
conprocuresummit.com
conputant.co
conqherph.com
conqor.net
conqor.supply
conqur.io
conqueralcoholism.org
conquercasino.com
conquercc.com
conquercovidak.com
conquerculture.com
conquerfunctionalwellness.com
conquerhealthandperformance.com
conqueringhealthchallenges.com
conqueringryan.com
conqueror4x4.com.au
conquerorsthroughchrist.com
conquerorsthroughchrist.net
conquerorweightlifting.com

4490

conquerrsv.co
conquerrsv.co.nz
conquerrsv.co.uk
conquerrsv.com
conquerrsv.mx
conquerscientific.com
conquerthesoil.com
conquerww.com
conquestfunds.com
conquestpropellers.com
conquestssc.org
conquestvending.com
conquip-dev.profound.works
conquip-stg.profound.works
conquis.com
conquistadorconcrete.com
conquisteresultados.com
conrad-hinkle.com
conradblandfordhairdressing.com
conradhaberland.com
conradhake.com
conradpropertymanagement.com
conradroofingservice.com
conradschmitt.com
conradsiegel.com
conradsiegeladvisors.com
conradsupplyinc.com
conradwashingtondc.com
conradwatsonac.com
conranmedicalcentre.nhs.uk
conrexsteel.com
conreyinsurance.com

4491

conrockco.com
conroe-dwi-lawyer.com
conroefit.com
conroehealthplans.com
conroeinstrument.com
conroeisd.net
conroetxhealthplans.com
conroevet.com
conrolecontent.com
conroute.se
conroyaviation.com
conroybaran.com
conroygroup.com
conrrylaw.com
consair.fi
consarc.com
consarceng.com
consarx.com
consbrgs.com
consciencebayllc.com
conscienceconduit.org
conscientiouscarpetcare.com
conscious-being.co.uk
conscious.lv
consciousadnetwork.com
consciousadnetwork.org
consciousandclear.com
consciousasset.com
consciousbeast.com
consciouscome.com
consciouscannabisproject.com
consciouscapitalismcmd.org

4492

consciouschangetherapy.com
consciouschoiceliving.com
consciouschoices.com
consciouscoliving.com
consciouscollaboratory.com
consciousconnectiontherapy.com
consciouscopy.co
consciousdiscipline.app
consciouseating.ca
consciouseating.in
consciouseatingcanada.com
consciouseatingcanada.org
consciousedge.com
consciousempowerment.ca
consciousgenes.com
consciousgrowthmarketing.com
consciousharmony.org
conscioushealthcenter.com
conscioushealthymama.com
consciouskitchen.com
consciouskitchen.org
consciousleaders.us
consciousleadership.org
consciouslifenews.com
consciouslightfilm.com
consciousliving.com.au
consciouslivingjewel.com.au
consciouslyconnectedhealth.com
consciouslykaley.com
consciousmarketer.com
consciousmillionaire.com
consciousmindbody.com

consciousness-cafe.com
consciousnessleaders.com
consciousnous.com
consciousparentingrevolution.com
consciouspartnership.com
consciouspets.com
consciouspros.org
consciousrecruitment.co.nz
consciousretreatmalibu.com
consciousstrategies.com
consciousstrategies.com
conscioustherapy.com
consciousventuregroup.com
consciouswebsites.org
consciousweightloss.com
conseal.com
consealinc.com
consebidolaw.com
consecrate.co
conseillavie.co
conseildelapromotionlaitiereducanad
consejohispano.org
consejos-buscar-pareja.cl
consejos-buscar-pareja.es
consejos-buscar-pareja.mx
consejosparafamilias.com
conselho.espm.br
conselho.espm.edu.br
conseno.com
consense.uia.no
consenses.org
consensusadvisors.com

consensusboston.com
consensusdigitalmedia.com
consensusinc.com
consensusinteractive.com
consentbuilding.com
consentform.crystal-lagoons.com
consentio.cloud
consentondemand.com
consentra.no
consequenceforum.org
consequencemedia.com
consequencemedia.net
consequentgroup.com
consequentsolutions.com
conserteconsulting.com
conserv.io
conservaco.com
conservancyatvictoryranch.org
conservancytravel.org
conservasbilliante.com
conservation4you.org
conservationadvocate.org
conservationambassadors.org
conservationbirding.org
conservationcenter.gtrlc.org
conservationco.org
conservationcoef.org
conservationcolors.com
conservationcompass.org
conservationdistrict.org
conservationeasementattorney.com
conservationfirstusa.org

conservationimpact-nonprofitimpac
conservationinsurance.com
conservationlandservices.co.uk
conservationnation.org
conservationnw.org
conservationoptimism.org
conservationpac.org
conservationplace.com
conservationplace.org
conservationplus.net
conservationtoolbox.org
conservationvisuals.com
conservationwindows.com
conservatism101.org
conservativeactionwv.com
conservativealliance.com
conservativeamericanspac.com
conservativeamericatoday.com
conservativecardinal.com
conservativecarejobs.com
conservativecom.com
conservativecommentaries.com
conservativedailyeagle.com
conservativedirect.com
conservativeelectoralreform.co.uk
conservativefamilyalliance.com
conservativefinancialnews.com
conservativefinancialsolutions.com
conservativefringline.com
conservativefreemarketideals.com
conservativefreepress.com
conservativeglobe.com

conservativegovernance.org
conservativeheroes.com
conservativehub.com
conservativehumanists.org.uk
conservativejusticereform.org
conservativeladiesofamerica.com
conservativeladiesofwa.com
conservativeleadershipnc.com
conservativeleadershipoftheozarks.c
conservativemarketinggroup.com
conservativenewsdirect.co.uk
conservativenewsdirect.com
conservativenewszone.com
conservativepersuasions.com
conservativeplatform.org
conservativeresearchgroup.com
conservatives.floridawomensfreedor
conservatives4betterleadership.com
conservativesdaily.com
conservativesense.com
conservativesevolution.com
conservativesforamericanexcellence
conservativetalkers.com
conservativetexansforenergyinnovat
conservativetribune.co
conservativevalor.com
conservativewatch.com
conservativeworldnews.com
conservativezone.com
conservatoiresuk.ac.uk
conservatorycleaningcheshire.co.uk

4497

considceritwritten.com
considermigxearly.com
considerthefields.com
consigli.com
consign-couture.com
consignmentcloset.org
consignmentgroup.net
consignmentmommies.com
consignmentsellersnj.com
consignocloud.com
consignwus.com
consigueayuda.hensleylegal.com
consil-as.no
consiliahrsupport.co.uk
consilialegal.co.uk
consiliamediation.co.uk
consiliariumgroup.com
consiliasettlementagreements.co.uk
consilience.ai
consilient.capital
consiliointeriors.com
consiliso.com
consiliumb.design
consiliumblack.com
consiliumescapes.com
consiliumevents.com
consiliuminstitute.com
consiliumsciences.com
consiliumseo.com
consiliumsolutionslimited.co.uk
consiliumwm.com.au
consilio.com.au

4499

conservatorycleaningmanchester.co
conservatorycleaningwigan.com
conservatorycollections.mysites.io
conservycapital.com
conserve-art.com
conserveaiken.org
conservecampton.com
conservecamptonhills.com
conservecedarlakes.org
conserversociety.ca
conservewaternow.com
conservewaternow.org
conservewildcats.org
conservewildlifenj.org
conservia.com
conservice.com
conseth.com.au
conshafinancial.com
conshohockenfire.org
conshychiro.com
conshydoulas.com
consid.fi
consid.pl
consid.se
consider64.co.uk
considerandoloadaopcion.com
consideratecare.com
consideringadoption.com
consideritdonecompany.com
consideritflowers.shop
consideritflowers.store
consideritsealed.com.au

4498

consistently.co
conso4s.com
consociate.marketing
consolatasisters.org
consolatinsurance.com
console.21stcenturyequipment.com
console.4riversequipment.com
console.adamsacademy.com
console.oneeducation.org.uk
consolesecurity.com
consolid8.com.au
consolidarewealth.org
consolidate.mutualofamerica.com
consolidated-const.com
consolidated.nyc
consolidatedagg.com
consolidatedconcepts.net
consolidatedconstruction.com
consolidatedcordage.com
consolidatedelevator.com
consolidatedenergyco.com
consolidatedgaragedoor.com
consolidatedgaragedoor.net
consolidatedmarine.com
consolidatedmarine.us
consolidatedmarinesystems.com
consolidatedmedicalstaffing.com
consolidatedpainting.com
consolidatedrock.com
consolidatedtruck.com
consolidatedutilities.com
consolidatewithace.com

4500

consolidationcoach.com
consolmx.com
consoltechnology.com
consolxt.com
consonushealth.com
consonushealthcare.com
consorciomagalu.com.br
consorciow.com
consortech.com
consortiaconsulting.com
consortiex.com
consortiogroup.com
consortiq.com
consortium-mke.com
consortium.acs4ccc.org
consortium.gcmgrosvenor.com
consortium.kepler.education
consortium.stramaglioconsulting.com
consortiumc2c.com
consortyo.com
consorziodafne.com
consorzioforestale.it
conspectio.co.uk
conspiracychannel.net
conspiracytheoryblog.com
conspirewithus.org
constable-law.com
constancecaltonphotography.com
constancechenmd.com
constancecone.net
constancelewis.com
constancepatterson.com

constanceschiano.com
constancevictoriabriggs.com
constanci.com
constant.supply
constantassociates.com
constantcaretechnology.com
constantclientconnect.com
constantclientconnection.com
constantcompanion.net
constantconditioning.com
constanteaglehill.com
constantelectricservice.com
constantgroup.co.uk
constantiabergbulletin.co.za
constantiahomecare.co.uk
constantinecannon.com
constantineconomus.com
constantinepanagiotatos.com
constantineto.com
constantinetsiamis.net
constantino.co.nz
constantinocompany.com
constantlegalreferrals.com
constantlyevolvingmhs.com
constantlyhealthycounseling.com
constantsstorage.com
constanttech.com
constanttherapy.com
constanttherapyhealth.com
constantwatch.net
constellationculinary.com
constella.ca

constellaintelligence.com
constellatehi.com
constellation-events.com
constellation-trust.mysites.io
constellation.aero
constellation.coop
constellation1.com
constellation4.com
constellationai.com
constellationbrandsgetoutthevote.c
constellationciab.com
constellationcontentwriting.com
constellationculinary.com
constellationculinarygroup.com
constellationfs.com
constellationlaw.com
constellationmarketinggroup.com
constellationnm.com
constellationpllc.com
constellationpostoak.com
constellationpowercertainty.com
constellationrep.com
constellations.uk.com
constellationtechnologies.com.au
constellationtrust.com
constellationwealthcapital.com
constellationwellness.ca
constellia.businessequip.co.uk
constitutingamerica.com
constitutingamerica.org
constitutionalgovt.org
constitutionalhealthandwellness.com

constitutionalmaverick.com
constitutionhealth.org
constitutionpartyofwa.org
constitutionpress.com
constitutionpro.com
constr.energysites.dev
construcks.com
construct.la
construct.org.uk
constructable.pro
constructalytica.com
constructctxpartnership.org
constructby.com
constructelle.ca
constructex.help.newforma.com
constructing-sustainable-future.com
constructingexcellence.org.uk
construction-accident.mldlegal.com
construction-cloud.com
construction-drawings.pec.coop
construction-equipment.co.uk
construction-network.net
construction-one.com
construction-page.com
construction-photography.com.au
construction-tenders.co.uk
construction.1lemoine.com
construction.ansamcal.com
construction.chesterinc.com
construction.destinationcrenshaw.la
construction.groupeberkem.com
construction.icmtg.com

construction.lcm247.com
construction.robertspropertymgmt.c
construction.thebamcompanies.con
construction.wpi.com
construction2ea.com
constructionaic.com
constructionandkerb.com.au
constructionanglia.com
constructionapprenticeshipawards.c
constructionbarb.com
constructionbenefits.ca
constructionblog.practicallaw.com
constructionboiseler.com
constructionbonds.net
constructionbrief.com
constructionbusinesscoach.com.au
constructionbyasi.com
constructionbydesignpro.com
constructionbysierra.com
constructioncanti.com
constructioncarbo.com
constructioncfalardeau.ca
constructioncfalardeau.com
constructionchecksandforms.com
constructionchisholmetfils.com
constructioncjm.ca
constructioncleanup.com
constructioncomposites.com
constructionconceptspa.com
constructionconfortmax.ca
constructionconfortmax.com
constructioncostmanagement.com

constructioncoverage.com
constructioncrue.com
constructiondailyreports.info
constructiondeltalks.com
constructiondiagnostics.com
constructiondisputes.com
constructiondm.ca
constructiondsg.com
constructiondumaislessard.ca
constructiondumaislessard.com
constructionecoservices.com
constructionengineers.com
constructionepa.com
constructionequipment4less.com
constructionericgariepy.ca
constructionexcavationsummum.co
constructionexperttx.com
constructionf2m.com
constructionfbrule.com
constructionfixmpinc.ca
constructionforchange.org
constructiongdubois.ca
constructiongm.com
constructionhardwareandconsulting
constructioninsightdc.com
constructioninsightinc.com
constructioninstruction.com
constructioninsurancepros.com
constructionifsamuel.ca
constructionjocelynbailey.com
constructionjocelynbailey.com
constructionjpc.com

4505

4506

constructionlaborservices.com
constructionlandclearing.com
constructionlaverendrye.com
constructionlawauthority.com
constructionleadershipconference.o
constructionlibersan.com
constructionlife.com
constructionlitigationhold.com
constructionmarco.com
constructionmarketingassociation.o
constructionmaterialtesting.com
constructionmidatlantic.com
constructionmonprojet.com
constructionnault.com
constructionnews.net
constructiononpoint.com
constructionpartners.net
constructionpayroll.com
constructionpl.ca
constructionprocom.com
constructionqc.ca
constructionquebecinc.ca
constructionrchalifouxcfalardeau.ca
constructionrea.ca
constructionresourcesusa.com
constructionresults.com
constructionritchie.com
constructionrivesud.ca
constructionrivesud.com
constructionrocho.com
constructionsafetyweek.com
constructionsemak.com

constructionsensors.com
constructionservicescorp.com
constructionservicesgrouptrust.com
constructionsitespecialties.com
constructionskillspeople.com
constructionsnapshot.com
constructionsoftware.biz
constructionsoftwareadvice.com
constructionsoftwareforprojectmana
constructionsolutioninc.com
constructionsolutionsflorida.com
constructionsourcetx.com
constructionstrategynews.com
constructionsuicideprevention.com
constructionsummits.com
constructiontechbros.com
constructiontenders.winthatcontract
constructiontollac.com
constructionvaudreuil.com
constructionversatile.com
constructionvscancer.org
constructionwithintegrity.com
constructionwomen.org
constructionworkforcenewyork.com
constructionworkforceny.com
constructionworkforceproject.org
constructionwyre.com
constructionyannickpigeon.ca
constructionyannickpigeon.com
constructique.com
constructive4.com
constructivepd.com.au

4507

4508

constructivesolutions.com
constructlaw.au
constructlaw.com.au
constructormarketplace.com
constructorslincoln.com
constructortheory.org
constructreach.com
constructthepresent.com
constructwithbeebe.com
constructwithpurpose.com
constructyourhealth.com
construreal.cr
construx.com
construxion.mx
consttech.solutions
consudo.com
consueloedelingphotography.com
consularcorpscolorado.org
consulcad.com
consulenzadentifissiin24ore.com
consult-rwa.com
consult.blokmodular.com.au
consult.culturamed.com
consult.desiredliving.com.au
consult.didisnutritionconsultancy.co
consult.drritarakus.co.uk
consult.envirosureinc.com
consult.expertshowlogistics.com
consult.greatskinkc.com
consult.hellomello.com.au
consult.ryanorsattilaw.com
consult.skilcheck.com

4509

consult.victoryclosets.com
consult.yourleasingco.com.au
consult.zclinic.uk
consult180.com
consultag.ca
consultanchor.com
consultancytenders.co.uk
consultant-web.ca
consultantconnect.org
consultantconnect.org.uk
consultants-lab.com
consultants.seattle.gov
consultantsdlb.com
consultantzone.thetcmgroup.com
consultasg.com
consultation.bzortho.com
consultation.castlefinancial.com
consultation.forum.ca
consultation.hugecare.com.au
consultation.jonathanwindowdesign
consultation.kasturilaw.com
consultation.lederernojima.com
consultation.refreshdermatology.cor
consultation.scandurra.com.au
consultation.spainthecitydallas.com
consultation.stalwartlaw.com
consultation.touchmedspa.com
consultationalhadji.com
consultationmanager.com
consultations.tetratecheurope.com
consultations.yescolours.com
consultationservicesforchildren.org

4510

consultationsources.org
consultbrightsmith.com
consultbw.com
consultcantrell.com
consultcelerity.com
consultconstruct.co.nz
consultcps.com
consultcwh.com
consultdanmartin.com
consultembodied.com
consultems.com
consultesd.com
consultevergreen.com
consultglobalit.com
consulthits.com
consulthyperdrive.com
consulting-circle.ch
consulting-ondemand.com
consulting.commercethoughts.com
consulting.fitt.co
consulting.gdg.travel
consulting.healingatwork.com
consulting.nextech.com
consulting.okapienvironmental.com
consulting.workforcegroup.com
consulting.xplosiveedge.com
consulting.zbrains.net
consulting360.net
consulting4events.com
consultingandcreative.com
consultingbyrpm.com
consultingcardiologists.com

4511

consultingcobalt.com
consultingconsortium.com
consultingforauthors.com
consultingforbigdreams.com
consultingfordentists.com
consultingforevents.com
consultingfusion.com
consultinghaus.com
consultinghouse.com
consultingit.au
consultingit.com.au
consultingrd.com
consultingsolutions.com
consultingsuite.com.au
consultion.nl
consultivutilities.com
consultjc.com
consultkharis.com
consultleaderacy.com
consultmcg.co.uk
consultnewleaf.com
consultorianebes.com.mx
consultpaige.com
consultr.net
consultrecruitment.com.nz
consultrhosting.com
consultsbr.com
consultspringboard.com
consulttlr.com
consultwitharc.com
consultwithceltics.com
consultwithgrace.com

4512

consulum.com
consumables.sys-uk.com
consume-creative.com
consume-media.com
consumeconcerts.com
consumer.daikin.com.sg
consumer51.com
consumeradvocacyforhealth.org
consumerairconditioning.com
consumerandemploymentlaw.com
consumerandemploymentlawgroup.
consumerandemploymentlawyers.c
consumerauthority.com
consumerchamps.eu
consumerchoicecenter.org
consumerchoices.org
consumerclassdefensecounsel.com
consumercoalitionforiowa.org
consumercollection.com
consumerconcepts.net
consumerdebtwiki.com
consumerdirectak.com
consumerdirectaz.com
consumerdirectcare.com
consumerdirectco.com
consumerdirectfl.com
consumerdirectid.com
consumerdirectmt.com
consumerdirectnm.com
consumerdirectnv.com
consumerdirectsd.com
consumerdirecttx.com

4513

consumerdirectveterans.com
consumerdirectwi.com
consumerduty.sites.pimfa.uk
consumerelectronicsstores.com
consumerenergysolutions.co.uk
consumerfinance.law
consumerfinanceinsights.com
consumerfsblog.com
consumerfusion.com
consumerhealthfirst.org
consumerhealthreport.org
consumerhelpcentral.com
consumerig.com
consumerinjurynetwork.com
consumerjusticenowtalc.com
consumerlawchicago.com
consumerlawpro.com
consumerlawyer.mn
consumerline.com
consumermattressreport.com
consumerobserver.com
consumeropinion.org
consumerpartnership.org
consumerpedia.org
consumerpigeon.com
consumerproductlaw.com
consumerrecords.com
consumerreviewcenter.com
consumers-insurance.com
consumers-view.com
consumers.theloancoach.org
consumers.trueaccord.com

4514

consumersafety.org
consumersafetyguide.com
consumerschoicerenos.ca
consumerservicesgroup.com
consumershempmd.com
consumersplumbing.com
consumersprotectionlaw.com
consumersresearch.org
consumersunderattack.org
consumersweek.com
consumertaxcenter.com
consumertaxreliefcenter.com
consumervoice.uk
consumervoicesforchoices.org
consumerx.net
consuminderen.org
consumingfireinc.com
consumrbuzz.com
consystint.com
contaazul.com
contaazulidev.com
contact-center1.com
contact-high.com
contact-international.esiee.fr
contact-solar.co.uk
contact-stoelzle.com
contact-4acesdallas.com
contact.adrian.edu
contact.agonleadership.com
contact.airestoration.com
contact.alteregofacades.co.uk
contact.aquatechnicsuk.com

4515

contact.armorair.com
contact.aspyresoftware.com
contact.bedfordshirebodycraft.co.uk
contact.bigoaklandscapes.com
contact.bionema.com
contact.bzortho.com
contact.cainanddaniels.com
contact.captainds.com
contact.cdpsealer.com
contact.chaino.cfd
contact.chilternsupport.com
contact.chrismoon.co.uk
contact.clearforkacademy.com
contact.consumerslaw.com
contact.cr-associates.co.uk
contact.dentastiquedentalcare.co.uk
contact.dentistryatoceanaboulevard
contact.distributioninternational.con
contact.drweightlossmainline.com
contact.e-2go.net
contact.ethridge.com
contact.eyeconsultants.net
contact.feldmanlawofficespc.com
contact.femoran.com
contact.fiduciainteriors.com
contact.findmecoaches.com
contact.getelastech.com
contact.gettyglass.com
contact.gliptoneurope.com
contact.globalgpr.com
contact.globalstudy.com
contact.gohikepools.com

4516

contact.gradepowerlearning.com
contact.grayinspects.com
contact.hendersonfertilizing.com
contact.hendersonpestservices.com
contact.iccfi.training
contact.iti-istanbul.com
contact.jandtcleaningservices.com
contact.jpsprintconsultants.com
contact.kaishanusa.com
contact.kanketa.com
contact.kaychalabs.com
contact.keyinsite.co.uk
contact.kraymagaelite.co.uk
contact.labruscianoexteriorsllc.com
contact.landscapesnw.com
contact.landscapingbcs.com
contact.lemarquisluxury.com
contact.lhlic.com
contact.libertybelllaw.com
contact.livecode.com
contact.missionmosquito.com
contact.morganwoods.co.uk
contact.mycenterforhealth.com
contact.myron.com
contact.mystl.ink
contact.novatec-engineering.co.uk
contact.nurseonboard.ca
contact.nxtedge.net
contact.nycestateplans.com
contact.onelifewellnessclinic.com
contact.org.uk
contact.outspokenvoices.com

4517

contact.owner-insite.com
contact.oxfordlearning.com
contact.painreliefclinic.co.uk
contact.patentprofiler.com
contact.peters-surgicalusa.com
contact.phoenixpestpros.com
contact.qualitysewerdrain.com
contact.rockhillcyber.com
contact.rosenlavender.com
contact.rvrlm.com
contact.salamandervoyages.com
contact.sequoiaoutdoorsupply.com
contact.silcoworldwide.com
contact.simplycleanhuntley.com
contact.smartbe.be
contact.ssrestorationinc.com
contact.sunshinebuildingmaint.com
contact.teamin.com
contact.thefaceandbodyclinic.co.uk
contact.themoment.video
contact.torontowindowtreatments.c
contact.towing-solutions.co.uk
contact.ussquash.org
contact.vaughanvitality.com
contact.weavermulch.com
contact.wildlifeinfantry.com
contact.willsmerwagg.com
contact.wp-law.com
contact1inc.com
contactauto.co.uk
contactcapeatlantic.org
contactcenter.es

4518

contactcenteradvocates.com
contactcentercareers.net
contactcenterhub.es
contactcentrepanel.com
contactclick5.com
contactcolonial.com
contactcommunications.com
contactcorp.net
contactdirecteducation.com
contacthelp.org
contactindeliblehomes.co.nz
contacting.io
contactinthedesert.com
contactjam.com
contactlanding.com
contactlensinstitutesa.com
contactless.buses.co.uk
contactless.metrobus.co.uk
contactlistens.org
contactme.ptl.org
contactmesa.com
contactministries.com
contactncs.com
contactnord.ca
contactnorth.ca
contactnrs.com
contactphase3ecom.com
contacts.covenantpp.com
contacts.stellarindustries.com
contacts.tourisme-montreal.org
contactsatlowprices.com
contactscope.com

4519

contactsolarpanels.co.uk
contactsyracuse.org
contacttba.com
contacttracing.ashm.org.au
contactus.grtfl.com
contactus.odinssl.xyz
contactyourmp.org.au
contactyourmp.org
contactyourmp.org.au
contadores.app
contagiodefe.org
contagion.co.nz
contain.ag
containaway.com.au
containerautomationsystems.com
containerhandlingsystems.com
containerinternational.com
containerizedresources.com
containerking.ca
containerking.com
containermarkets.com
containermatch.nl
containerprojecthub.com
containers-demo.mysites.io
containersales.com
containersandcabins.ie
containerselfstorage.net
containerservicesa.no
containersondemand.com
containersouth.com
containersplus.com
containersunlimited.ca

4520

containerteam.co.uk
containertransport.com
containmentwall.com
contaminatedgroundwater.com
contangoinvestments.com
contazul.com.br
contechreport.com
contechsbp.ie
contechssa.ie
contecsupply.com
contecsw.com
conteetlitterature.be
contego.com
contegoirn.com
contegollc.com
contegomedical.com
contegosiu.com
contegrityhomes.ca
contelegal.net
contelligence.com
contempgroup.com
contemplatingbeauty.com
contemplativecounselors.com
contempmedia.ca
contempmedia.com
contempora.qcustomclothing.com
contemporary-church.com
contemporary.evivamedia.com
contemporaryartfellowship.elitejorg.
contemporaryartmatters.com
contemporaryartmusicproject.org
contemporaryarttasmania.org

4521

contemporarycarpetwi.com
contemporarychristianissues.com
contemporarycontractors.com
contemporaryesol.com
contemporaryexteriorsinc.com
contemporaryeyecare.com
contemporaryflavorscatering.com
contemporaryglassofutah.com
contemporaryins.com
contemporarymoments.com
contemporarypaintings.com.au
contemporaryplumbingservices.com
contemporaryquotations.blogs.ame
contemporarysa.org
contemporarysciences.org
contemporarystaffing.com
contemporarythinkers.org
contemporaryweddingsmagazine.co
contemporarywines.se
contendercrossfit.com
contenderskiing.com
contendingmodernities.nd.edu
conteneurbizz.ca
conteneurbizz.com
conteneurs.conteneursmira.com
conteneursvert.com
conteneurvaudreuil.com
contenidos.amarillas.com
contenidos.dce.com.ec
content-event.com
content-exac-com.staging.exac.con
content-hub.dribbble.com

4522

content-magazine.com
content-science.com
content-staging.healthinherhue.com
content-v2.herbnjoy.com
content.1degree.org
content.acsa.org
content.adelaidesfinest.com.au
content.adurolife.com
content.airfieldsupplyco.com
content.apester.com
content.atlanticpkg.com
content.audigy.digital
content.aura-fertility.app
content.awakenedcollective.com
content.balodana.com
content.blackartistdatabase.co
content.boardingarea.com
content.boatwork.co
content.boltarena.fi
content.boosterberg.com
content.borderstates.com
content.burningman.com
content.burningman.org
content.canexdelivery.com
content.cannablue.com
content.careacademy.com
content.causeofamerica.org
content.choc.org
content.chocchildrens.org
content.club-nirvana.com
content.club420.com
content.cmepassport.org

4523

content.cms.utk.edu
content.com
content.com.mx
content.da.org.za
content.dailyaffairsnow.com
content.dailyaudiobible.com
content.dark-house.com
content.dev.nurturelife.com
content.develop.octps.co
content.discogs.com
content.dogagingproject.org
content.dynamox.net
content.emagine.com
content.emailsmart.com
content.everydayresources.com
content.explaingenie.com
content.fanucworld.com
content.fcinter.fi
content.filtogram.pro
content.floredispensary.com
content.flymyairport.com
content.fostergrp.com
content.g.works
content.georgiancollege.ca
content.goldpebble.co.uk
content.gophenotopia.com
content.gorascal.com
content.gunbroker.com
content.healthinherhue.com
content.hegetsus.com
content.hoopjumper.com
content.hrone.cloud

4524

content.huddyhealth.com
content.humbleroot.com
content.icelandtravel.is
content.impactpartner.com
content.ktiry.fi
content.landit.com
content.leadermarketing.com.au
content.limehome.com
content.luceco.com
content.lyrahealth.com
content.maintex.com
content.manifest.com
content.mediadesk.fi
content.mediumgiant.tech
content.metronomeonline.com
content.monsroyale.com
content.myhavenstores.com
content.mystore.com
content.northwoodstm.com
content.nsscra.org
content.nurturelife.com
content.owletcare.com
content.pastimes.net
content.pavilion.club
content.poktpool.com
content.production.octps.co
content.propertynews.com
content.raisetheagensw.org.au
content.readsitenews.com
content.ribambel.com
content.rrauction.com
content.shift.ms

content.shophighseas.com
content.skiessentials.com
content.specialtyappliances.com
content.spins.com
content.staging.dev.nurturelife.com
content.staging.octps.co
content.standiford.us
content.support.dynamox.net
content.thelegacydc.com
content.thriveglobal.com
content.thriveglobal.gr
content.thriveglobal.in
content.thriveglobal.ro
content.thrivezp.com
content.tomorrows.co.uk
content.totallytownships.com
content.valcourt.group
content.veterandb.com
content.voteda.org
content.wastewaterscan.org
content.workfamilyhub.com.au
content.xn--madvrkstedet-9cb.dk
content.xgmath.com
content.ziegert-immobilien.com
content.zoocasa.com
content2engage.com
content360.com
contentadvisory.net
contentandcontext.com
contentandsocialmediaclub.com
contentarchitect.com
contentarmor.net

contentb.limehome.com
contentbetter.com
contentbureau.com
contentbyem.com
contentbyus.org
contentcareeraccelerator.com
contentcatalystsagency.com
contentcatcher.com
contentclaims.ca
contentcloud.app
contentcoconut.com
contentcomet.com
contentcompounding.com
contentcoms.co.uk
contentconnect2024.com
contentcredits.com
contentcritical.com
contentct.com
contentcurator2024.com
contentcuratorworld.com
contentdelivered.co
contentdeploy.northstar.ac
contentdeploy.northstarmarketing.c
contentdesign.intuit.com
contentdirection.io
contentedworld.com
contentexperten.com
contentfactory.io
contentforbiz.com
contentforlocalseo.com
contentformortgageadvisors.co.uk
contentgine.com

contentgrasshopper.com.au
contentguidelines.jumia.ci
contentguidelines.jumia.co.ke
contentguidelines.jumia.com.eg
contentguidelines.jumia.com.gh
contentguidelines.jumia.com.ng
contentguidelines.jumia.com.tn
contentguidelines.jumia.dz
contentguidelines.jumia.ma
contentguidelines.jumia.sn
contentguidelines.jumia.ug
contenthouse.com.mt
contenthouse.mt
contenthub.la
contenthub.umiamihealth.org
contenthubstudio.com
contentinnovation.nbcuni.com
contentiouswillslanding.forbessolicit
contentis.com
contentisqueen.org
contentive.com
contentkeeper.com
contentkeeper.net.au
contentkitchen.com
contentlaunch.com
contentlounge.co
contentlyeditorial.com
contentmaderight.com
contentmarketingplace.com
contentmassive.com
contentmeant.biz
contentmender.com

contentmentturnings.com
contentminted.com
contentms.etax.com.au
contentnea.org
contentoncall.org
contentools.com
contentpartnersmedia.com
contentpersonalityclub.com
contentpictures.com
contentpilot.com
contentpilot.net
contentplan.com
contentpulse.ai
contentpulsepro.com
contentqueens.net
contentquery.com
contentresourcecenter.com
contentrocket.ai
contentrules.com
contentscienceacademy.com
contentsculpting.com
contentshoal.com
contentside.com
contentspace.co.uk
contentsquare-foundation.org
contentstaging.spaceoar.com
contentstatus.com
contentstrategyinc.com
contentstudio.seattletimes.com
contentsystemsacademy.com
contentthatconverts.com.au
contentthatmoves.com

4529

contentvalue.org
contentwp.balodana.com
contentwritingservices.com
contentyum.com
conterm.ca
conterro.com
contessa-cs.com
contessahealth.com
contest-compusoft2020.com
contest-cyncly.com
contest.bowlersmart.com
contest.cyncly.com
contest.dlvec.com
contest.idahoforests.org
contest.ntv.ca
contest.recycleyourbatteries.ca
contest.thebetterangelssociety.org
contestedspaces.fitnyc.edu
contestmarketingagency.com
contests.coinweek.com
contests.golftec.com
contests.johnsoncitypress.com
contests.timesnews.net
contestwonderfulbacktoschool.ca
conteudo.espm.edu.br
conteudo.hurb.com
conteudoespirita.com
contewest.com
contex-tech.com
contex.com
contexcanada.com
contexis.com

4530

contexmedical.com
context-c.de
context-cards.com
context-consulting.com
context.nz
contexta3.com
contextcoaching.org
contextnet.com
contextual.ai
contexture.org
conti.ca
contibronzes.com
conticapital.com
contichiropractic.com
contict.nl
contiem.com
contigo.co.uk
contigo.com.au
contigoautoins.com
contigocloud.co.uk
contigoctm.com
contigoenergy.co.uk
contigoenergy.com
contigoenergytrading.com
contigoprice.com
contigoetrm.com
contigofund.org
contigohosting.co.uk
contigohosting.com
contigopress.com
contigoranchfredericksburg.com
contigosoftware.com

4531

contigosoftware.de
contigotaxes.com
contimoorelaw.com
continental-electric.com
continental-fan.com
continental-materials.com
continental-towers.com
continental-trust.com
continental.finance
continental.ipromo.com
continentalac.com
continentalbuilder.com
continentalcarbonic.com
continentalchattanooga.com
continentalchemicals.com
continentalcollision.com
continentalcontractors.com
continentalcontrols.com
continentalcouriersolutions.com
continentalcx.com
continentaldailynews.com
continentaldies.com
continentaldrifts.co.uk
continentaleb5.com
continentalfan.biz
continentalfan.info
continentalfan.net
continentalfan.org
continentalfan.us
continentalfan.ws
continentalfancanada.com
continentalfanmanufacturing.com

4532

continentalfans.com
continentalfencesupply.com
continentalfinewines.com
continentalgilbert.com
continentalhqs.com
continentallawgroup.com
continentallifestyle.com
continentallogisticssolutions.com
continentalmanornrc.com
continentalmartinibar.com
continentalmidtown.com
continentaln.com
continentalorganicsco.com
continentalpetcremations.com
continentalpools.com
continentalpremierleague.com
continentalpress.com
continentalrollomixer.com
continentalrx.com
continentalschoolofbeauty.edu
continentalsearch.com
continentalservices.net
continentalsteel.com
continentaltechnologysolutions.com
continentaltesting.com
continentaltransportationsolutions.c
continentaltvsales.com
continentalvillageapartments.com
continentalweb.com
continentalyachts.com
contineum-tx.com
contingency-management.com

contingencymedical.com
contingent.bountyjobs.com
continsurance.com
continuagroup.com
continualengine.com
continuant.tech
continue.marketing
continuecare.com
continuecarerx.com
continuedpath.ca
continuedpath.co.uk
continuedpath.com
continuedpath.com.au
continuedpath.de
continuedpath.es
continuemurgentcare.com
continuerecovery.com
continuethequality.org
continuethestory.org
continuingcareatsobeys.com
continuingcert.com
continuingcert.net
continuingcert.org
continuingcertification.com
continuingcertification.net
continuingcertification.org
continuinged.kapiolani.hawaii.edu
continuingeducationcoursesonline.c
continuingthelist.org
continuity.ca
continuity.care
continuity.healthcare

4533

4534

continuity.net
continuitycenters.com
continuitycp.com
continuityhomecare.com
continuitysoftware.com
continuitywifi.com
continuouscareplan.com
continuousdistribution.org
continuousproductdesign.com
continuoussoftware.com
continuoustech.com
continuserve.com
continuum-coffee.com
continuum-companies.com
continuum-space.com
continuum-tech.com
continuum.earth
continuumaxis.com
continuumcentre.ca
continuumclinical.com
continuumcloud.com
continuumcolo.org
continuumdjs.com
continuumestate.com
continuumfamilycare.com
continuumfp.com.au
continuumgbl.com
continuumhealthaic.com
continuumhealthconsult.com
continuumjh.com
continuumonlineclinic.com
continuumoutpatient.com

continuumrecoverycenterofcolorado
continuumrx.com
continuumtherapy.com
continuumtherapypartners.com
contipartnerplus.co.uk
contivio.com
conto-aziendale-online.it
contobox.com
contour-engineering.com
contour-gc.com
contourclinics.com.au
contourclinique.com
contourcollaborative.com
contourconsultants.com
contourcreative.com
contourdentistry.com
contourenv.com
contourexteriors.com
contourfence.com
contourgc.com.au
contourglass.com
contourguide.com
contourhomes.net
contourhousing.com
contourimpex.com
contourlook.com
contourluxuryapartments.com
contourmc.com
contourmedical.com
contourmiracle.com
contouroklahoma.com
contourproperties.com

4535

4536

contourrecords.com
contourremodeling.com
contourroom.com
contourslandscapes.com
contourslic.com
contoursma.com
contourspecials.com
contoyadventures.com
contprod.com
contra.uia.no
contrabandbayou.com
contrabandcoffeetraders.com
contrac.ca
contracostaclimatecontrol.com
contracostadecks.com
contract-consultants.co.nz
contract-machining.com
contract-manufacturing.net
contractable.co
contractcallers.com
contractcamerahire.co.uk
contractcare.net
contractcities.biz
contractcities.co
contractcities.info
contractcities.net
contractcities.org
contractcities.us
contractcloud.com
contractcorridor.com
contractdisputeresolution.com
contracten.accountant

contracterp.com
contractfortheweb.org
contractfoundry.co.nz
contractfurniture.empactit.com
contractia.com.ar
contractia.io
contractility.leeds.ac.uk
contracting.nz
contractingconcepts.com
contractingone.com
contractjobsearch.com
contractkit.com
contractlaboratory.com
contractlink.com
contractmanagementtraining.com.a
contractmanufacturing.gilchristoan
contractmetalproducts.com
contractmfg.com
contractor-coalition.com
contractor-compliance.com
contractor-portal.griffith.edu.au
contractor.management
contractor1.webhorsewebsites.com
contractor3.webhorsewebsites.com
contractorappointments.com
contractorassociation.org
contractorauthority.io
contractorbend.com
contractorboost.ai
contractorcaution.com
contractordynamics.co
contractoretc.com

contractorexamseminars.com
contractorformula.com
contractorfuel.com
contractorgrowthpros.com
contractorhubjobs.com
contractorintegritysolutions.com
contractorken.com
contractorleadkings.com
contractorleadpartners.com
contractorlighting.com
contractormag.co.nz
contractormag.nz
contractormagazine.co.nz
contractormarketingagency.com
contractormarketingsolutions.com
contractorriskpartners.com
contractors-stone.com
contractors.brickworks.com.au
contractors.dev
contractors.net
contractors.onelegal.com
contractors.teq.com.au
contractorsalliancenetwork.com
contractorsassociation.com
contractorsassociation.org
contractorsdesign.co.uk
contractorsdirectinsurance.net
contractorseo.services
contractorseoservices.com
contractorsforacause.org
contractorshowcase.com
contractorsinc.com

contractorsinsagency.com
contractorsinsurance.ae
contractorsinsuranceagency.com
contractorsinsurancespecialists.com
contractorsmarketing.us
contractorspayroll.com
contractorsanantoniotx.com
contractorsuretylaw.com
contractortalkpodcast.com
contractortaxation.com
contractoruplift.com
contractorwebsitesplus.com
contractorworldland.com
contractpodai.com
contractpreapprovalmatrix.com
contractprofessionalsinc.com
contracts-co.com
contracts.accountant
contracts.avispl.com
contracts.capeassociates.com
contracts.care
contracts.flowpress.com
contracts.nwf.org
contracts.ornl.gov
contracts.umcaregistration.ca
contractsunderstanding.com
contraditiondining.com
contrafed.co.nz
contrafed.nz
contrafedpublishing.co.nz
contrails-show.com
contrakrugman.com

contransusa.com
contransusa.net
contrapuntobbdo.es
contrager.com
contrarietes.com
contrarycow.com
contrast-visuals.com
contrastcoffee.com
contrastcollective.co
contrastdesign.ca
contrastdesignworks.com
contrastdigital.com
contrastlogic.com
contrastmarketing.co
contrastmgmt.com
contrasto.co.uk
contrastreit.com
contratjeunesse.fr
contraxco.com
confrec.co.uk
contrend.com
contrerasfilmco.com
contres.com
contretravel.com
contribify.alterendeavors.com
contribify.com
contributary.com
contribute.to
contributors.premise.com
contributors.sij.com
contributorsbc.com
contributorsnetwork.communitycom

4541

control-king.com
control.tslproducts.com
control.wavery.com
controlaltdigital.com
controlanalytics.com
controlandcommand.com
controlandpredictability.com
controlbph.com
controlconcepts.net
controlconceptsusa.com
controlcreditcarddebt.com
controldepotinc.com
controleasd.lifelinecanada.net
controledelafaune.ca
controlelectropolishing.com
controleng.com
controletesfinances.ca
controlfireusa.com
controlgroupx.com
controlguru.com
controlithd.com
controllabletech.com
controlled-demolition.com
controlledclimateservices.com
controlledcomforting.com
controlledentropy.ca
controlledholdings.com
controlledhvac.com
controlledvibration.com
controller.expo-genie.com
controller.phila.gov
controllerday.com

4542

controllerday.es
controllerday.ikn.es
controllerscouncil.org
controllersgroup.com
controlltd.com
controlmousemedia.com
contrologycenter.com
controlplay.com
controlrecruitmentsolutions.co.uk
controlresults.com
controlscale.com
controlsee.com
controlsstation.com
controlsystemsdesign.com
controltower20.com
controlupcommunity.com
controlvalvesandheaters.com
controlvexposed.com
controlweedsnotfarming.com
controlworks.com
controlyourcare.com
controlyours.com
controlyoursaas.com
contronics.co.uk
contruent.com
contrust.fi
confrx.com
contun.io
contzius.com
conrureinc.com
conv21.tcea.org
conv23.tcea.org

4543

conval.com
convalnews.com
convalsd.net
convalsurveys.com
convdev.conversica.com
convectus.co
convegni.clinicalaponte.it
convenewine.com
convenienceauto.com
conveniencemobileprivacy.com
convenienceplaybook.com
conveniencestoredecisions.com
convenient-brands.com
convenientbankruptcy.com
convenientbankruptcylaw.com
convenientbk.com
convenientcaremedical.com
convenientcareplus.com
convenientfunds.com
convenientheight.com
conveniently-healthy.com
convenientstorage-usa.com
convenientstorage.net
conveninglatam.org
conveningleaders.org
convention.aia.org
convention.catholicscholars.org
convention.ihca.com
convention.msfa.org
convention.safariclub.org
convention.tcea.org
convention.thearc.org

4544

convention.wallcoveringinstallers.or
conventiondisplays.com
conventionpeople.com
conventions.com
conventplace.com
conventusflower.com
convera.com
convercent.com
converge-event.com
converge.all-in-on-ai.com
converge.pacforum.org
convergeaccess.org
convergeautism.com
convergebcm.org
convergeconstruction.ca
convergecouncils.com
converged.tech
convergedinfrastructure.co.uk
convergedtechgroup.com
convergedusergroupresources.com
convergeenterprise.cloud
convergelocal.io
convergence-ce.com
convergence-ce.net
convergence-co.com
convergence.ai
convergence.umw.edu
convergenceacquisitions.com
convergenceauto.com
convergencecaptive.com
convergenceinc.com
convergencemedia.us

convergencenetworks.com
convergencepolicy.org
convergencevineyards.com
convergensee.com
convergent-solutions.net
convergent.net
convergentclientaccounting.com
convergentgenomics.com
convergentpro.io
convergentvar.com
convergentvc.com
convergentwater.com
convergentwm.com
convergentz.com
convergepublic.com
convergesc.org
convergetp.com
convergeumc.com
convergintcares.com
convergistech.com
convergo.co
convergo.digital
conversant.com
conversaschool.org
conversatio.org
conversation.lausanne.org
conversationalcocktails.com
conversationbuildscharacter.org
conversationcurve.com
conversationlabs.com
conversationly.co.uk
conversations.be

conversations.braverangels.org
conversations.coronation.ng
conversations.journey.tools
conversations.radish.org
conversations.studio-id.sg
conversations.wf.com
conversations.wifesavers.org
conversationsapp.wf.com
conversationsd.com
conversationsdigital.com
conversationstherapy.com
conversationswithbillkristol.org
conversationswithgestaltists.com
conversationswithmyselfbook.com
conversationswithtyler.com
conversay.com
converse.edu
conversebasin.com
conversecompanyrealestate.com
conversecountyhome.com
conversedigital.com
converseelectric.com
conversefamilychiropractic.com
conversenow.ai
converseon.com
conversica.com
conversight.ai
conversion-omics.com
conversion.org.uk
conversionalliance.com
conversionam.com
conversionation.net

conversionblueprint.com.au
conversionbridgewp.com
conversioncapital.com
conversioncopyco.com
conversioncow.com
conversioncow.com.au
conversiondemo.obodos.com
conversionenergysystems.com
conversionhook.com
conversioniq.io
conversionjournal.com
conversionlab.no
conversionlegends.com
conversionminded.com
conversionpipeline.com
conversionsagency.com
conversionstream.io
conversionsurgeons.com
conversiontherapysupport.org.uk
conversionz.ai
conversix.com
converso-logistik.de
convert-digital.com
convert-text-to-speech.com
convert.com
convert4.com
convertabath.co.uk
convertable.ch
converte.com.au
convertecens.com
converted.ronenbekerman.com
convertedcloset.co.uk

convertedcloset.com
convertedproducts.com
converterreplacement.com
convertevent.com
convertiblesecurities.com
converting-technology.com
convertingstoreroom.com
convertmoreconsulting.com
convertros.com
convertsmovie.com
convertweb.ai
convex.infomanagementcenter.com
convexinc.net
convexlegal.com
convexx.com
convey365.com
convey365it.co.uk
convey365it.com
conveyability.com
conveyance365.com
conveyancetalent.com
conveyancing1.com.au
conveyancingexchange.com.au
conveyancingfoundation.org.uk
conveyancingstudio.com.au
conveyancingsupport.com.au
conveyancingsystems.com.au
conveyhealthsolutions.com
conveyinfoexec.com
conveyiq.com
conveylaw.com
conveymed.io

conveyor.tools
conveyorconcepts.com
conveyorconcepts.mx
conveyordie.com
conveyormedia.com
conveyorpartners.com
conveyorsortation.com
conveyquote.co.uk
conveyux.com
conveyxsolutionsllc.com
convicicapital.com
convicthillfloorcovering.com
convictionchicken.com
convicts.nyc
convida.llc
convidawireless.com
conviertemas.media
convincely.com
convincingcompany.com
convinicar.com
convirza.com
conviva.com
convive.site
conviviralconceptsok.com
convivircolorado.org
convokestudy.com
convolvit.com
convosandcoffee.com
convosandcoffee.net
convosandcoffee.org
convospark.com
convoy.com

4549

4550

convoydigi.com
convoyeursdugas.com
convoyofhope.eu
convoyofhope.org
convoyofmiracles.com
convoytruckrefinishers.co.nz
convverge.com
conwakron.org
conway-fitzhugh.tamu.edu
conwayarkansas.org
conwaybailey.co.uk
conwaybooneconstruction.com
conwaychamber.org
conwaychristie.com
conwaycoinsurers.com
conwaycollegeaid.com
conwaycomfortnj.com
conwaycorp.com
conwaycorp.net
conwaydental.net
conwayduncan.com
conwayeast.com
conwayengineering.ie
conwayes.com
conwayfarmandhome.com
conwayholdingsgroup.com
conwayimageconsulting.com
conwayins.com
conwaymachine.com
conwaymarketinggroup.com
conwaymedicalcentre.nhs.uk
conwaymfggroup.com

conwayoffice.com
conwayophthalmology.com
conwayophthalmologyassociates.co
conwaypoi.com
conwayroadsurgery.co.uk
conwayscchamber.com
conwaysellshomes.com
conwed.net
conwire.com
conwrap.com
conwy.fosterwales.gov.wales
conwywindowcleaner.co.uk
conx-usa.com
conxpros.com
conxtech.com
conxusneo.com
conxusneo.jobs
conxusneo.net
conxusneo.org
conybearelaw.com
conyers.com
conyers.org
conyersdill.com
conyersfamilydentist.com
conyersplaza.com
conygar.com
cooalliance.com
coochincreek.com.au
coodes.co.uk
cooface.com
cooface.io
cooganbergin.com

4551

4552

cooganpartners.com
coogarproducts.com
coogeebayhotelredevelopment.com
coogeebeach.crowneplaza.com
coogeebuilders.com.au
coogeeprep.nsw.edu.au
cooglife.com
cook-ip.com
cook-ortho.com
cook-perio.com
cook-tkippnc.org
cookandbelle.com
cookandcompanyre.com
cookandcooke.com
cookandsquire.com
cookandwaiter.com.au
cookbook.thesacredscience.com
cookbookplugin.com
cookbookpublishers.com
cookbookspecialists.com
cookbros.org
cookbrown.com
cookbuilder.com
cookbuilders.com
cookbuilderscustomhomes.com
cookcenter.org
cookcenterforhumanconnection.org
cookcleanscream.com
cookcollection.auction
cookcommercialrealty.com
cookcommunityclinic.org
cookcounselingandconsulting.com

cookcounty.coop
cookcountybraininjurylawyer.com
cookcountyhealth.info
cookcountyhealth.org
cookcountyhhs.org
cookcountymeds.org
cookcountymeritboard.org
cookcountynorthstars.com
cookcountypublichealth.org
cookcountysaloon.com
cookcpagroup.com
cookcrates.com
cookdbrands.com
cookdevelopment-fl.com
cookdfw.com
cookdpro.com
cookeandsons.com
cookecitystore.com
cookecounselingnc.com
cookedgoosecatering.com
cookelaw.net
cookepi.com
cookerama.com
cookerlawsuit.com
cookery.sharmini.co.uk
cookeryschool.co.uk
cookesbooks.co.uk
cookescontracting.com
cookesfinest.com
cookeslickline.com
cookevilledownanddirty.com
cookexecutivecars.co.uk

cookfinancialgroup.com
cookforest.com
cookforvets.org
cookfox.com
cookgrouplegal.com
cookhomeservices.com
cooki.ai
cookie-checker.com
cookie-compliance.co
cookiebluff.com
cookiebot.co.uk
cookiebot.com
cookiebot.es
cookiebot.nl
cookiebrighton.cookieplug.com
cookiebuffalo.com
cookiechecker.nl
cookiecravingpod.com
cookiecutterpools.com
cookieless.earnest-agency.com
cookieplug.com
cookies.bigdog.ie
cookies.impactpartnershipwealth.co
cookieshawatukee.cookieplug.com
cookiesallentown.cookieplug.com
cookiesanaheim.cookieplug.com
cookiesandcreamery.fun
cookiesantabarbara.cookieplug.com
cookiesbbq.com
cookiesbermudadunes.cookieplug.c
cookiesbirminghamal.cookieplug.co
cookiescampers.com

cookiescharlotte.cookieplug.com
cookiescincinnati.cookieplug.com
cookiescudahy.cookieplug.com
cookiesdaytonabeach.cookieplug.com
cookiesdowntownsanantonio.cookie
cookieselkgroveca.cookieplug.com
cookieselpaso.cookieplug.com
cookiesemeryville.cookieplug.com
cookiesfairoaks.cookieplug.com
cookiesferndale.cookieplug.com
cookiesfortmyers.cookieplug.com
cookiesgaslamp.cookieplug.com
cookiesgermantown.cookieplug.con
cookiesgreensboro.cookieplug.com
cookiesguayamapr.cookieplug.com
cookiesguaynabopr.cookieplug.com
cookiesharrisontwp.cookieplug.com
cookieshatillo.cookieplug.com
cookieshooveral.cookieplug.com
cookieslakehighlands.cookieplug.co
cookieslakewood.cookieplug.com
cookieslasvegas.cookieplug.com
cookieslongbeach.cookieplug.com
cookiesmanatipr.cookieplug.com
cookiesmedford.cookieplug.com
cookiesmediapa.cookieplug.com
cookiesmontehiedra.cookieplug.con
cookiesnewarkca.cookieplug.com
cookiesnewbern.cookieplug.com
cookiesnorthportal.cookieplug.com
cookiesnorthvegas.cookieplug.com
cookiesoxnard.cookieplug.com

cookiesphoenix.cookieplug.com
cookiesreno.cookieplug.com
cookiessaltlakecity.cookieplug.com
cookiessanjuan.cookieplug.com
cookiessoutheuclid.cookieplug.com
cookiessouthfigueroa.cookieplug.co
cookiestampa.cookieplug.com
cookiestempe.cookieplug.com
cookiestucson.cookieplug.com
cookiestulsa.cookieplug.com
cookiesunited.com
cookiesuptownsanantonio.cookiepli
cookieswesleychapel.cookieplug.co
cookieswestjordan.cookieplug.com
cookieswestpalmbeach.cookieplug.
cookieswestvalleycity.cookieplug.cc
cookieswhittier.cookieplug.com
cookietest.iampatrick.com
cookieuniversityheights.cookieplug.
cookillinois.com
cookingaway.com
cookingbeautifullee.com
cookingclasses.com
cookingclassesinrome.com
cookingcornerdaily.com
cookingcuriosity.com
cookingdivine.com
cookingforeveryone.co
cookingfresh808.com
cookingfreshhawaii.com
cookingit.co.uk
cookinglessons.com

4557

cookingmalandrina.com
cookingtoheal.com
cookinguppalegacy.com
cookinguppastory.com
cookinguphappiness.com
cookingwithamma.com
cookingwithatiba.com
cookingwithautism.com
cookingwithcare.com
cookingwithparita.com
cookingwithsteam.org
cookingwithvalentina.com
cookingyay.com
cookinsurance.biz
cookinsurance.com
cookinsuranceandtax.com
cookintuscany.com
cookislandsparty.com
cookislandsvirtualtours.com
cookislandsvoyaging.org
cooklifecareplan.com
cookmarineconsultants.com
cookmorphosis.com
cookmuseum.org
cookologyonline.com
cookpls.com
cookpremiertravel.com
cookresidentialdesign.com
cooksalesinc.com
cooksauto.com
cookscarpetmaintenance.com
cookscomfortsystems.com

4558

cooksconstruction.com
cookseyconnects.com
cookseyexteriors.com
cookseypr.com
cookseyroofing.com
cooksheds.com
cookshls.com
cookshopsf.com
cooksonadventures.com
cooksoncom.com
cooksoncommunications.com
cooksonpeirce.com
cooksonstrategies.com
cookspowerwashing.com
cooksimplepainting.com
cookssteakhouseandsaloon.com
cookstownpharmasave.com
cookstproductions.com
cookstraittimes.co.nz
cookstreetgroup.com
cookstreetvillagedental.com
cookstuff.com
cooksumc.org
cooksys.com
cooktaxandretirement.com
cooktire.com
cooktogethereattogether.org
cooktolley.com
cooktopstudio.com
cookveterinary.com
cookwareauthority.org
cookwithcampbells.ca

4559

cookwithcampbells.com
cookwithcoop.com
cookwithkerry.com
cookwithkristin.com
cookwithpaolo.com
cookwithwhatyouhave.com
cookyourlife.co.uk
cookyourselfhealthy.com
cool-catcher.com
cool-kids.ch
cool-leo.com
cool-out.com
cool-techhvac.com
cool-tropics.com
cool-tropics.mysites.io
cool.la
cool1035.com
cool2color.com
cool943.com
coolabahcapital.com
coolaidairconditioning.com
coolairac.co.nz
coolairalaska.com
coolairdesigns.com
coolairflorida.com
coolairmechanical.com
coolairmechanicalinc.com
coolairrebate.org
coolairtx.com
coolalingacentral.com.au
coolam.com
coolandco.studio

4560

coolandsculpt.com
coolangattahotel.au
coolangattahotel.com.au
coolantuniversity.com
coolbeanselko.com
coolbear.com
coolbiniaps.wa.edu.au
coolbinzfranchise.com
coolbluefuture.com
coolbluefuture.dk
coolbluefuture.eu
coolbluefuture.org
coolbodispa.com
coolbox.selfstoragebill.com
coolboxselfstorage.com
coolbr.com
coolbraces.com
coolbreezebeverages.com
coolbreezecs.com
coolbreezepool.com
coolbreezepoolsga.com
coolbreezepoolstn.com
coolbrookdesign.com
coolburn.com.au
coolcapp.com
coolcash.ca
coolcash.com
coolcatac.com
coolcatspygadgets.com
coolcattechnologies.com
coolcellars.com
coolchangenc.com

coolclassics.es
coolclay.nl
coolcleanac.com
coolcleveland.com
coolco.com
coolcohvac.com
coolcohvacr.com
coolcomicsclub.com
coolcompany.com
coolconnectionsinc.com
coolcontouringnewyork.com
coolcookiecreamery.com
coolcopyclub.co
coolcorp.com
coolcreationsicecream.com
coolcreekfamilydental.com
coolcreekfamilydental.com
coolcreeksedation.com
coolcrowd.no
coolcubermerch.com
cooldatacloud.com
cooldisplaysolutions.com
cooldudeac.com
coolearthsolar.com
coolectrics.com.au
coolemixlotlive.com
coolercoastacr.com.au
coolercomrade.com
coolerculture.com
coolericecube.com
coolertrailers.com
coolerwarehouse.com

coolestate.com
coolestway.com
coolevents.com
cooleverydaygadgets.com
coolexpertsac.com
cooleycompanyconstruction.com
cooleygroup.com
cooleyinsdev.mysites.io
cooleylawlv.com
cooleyseminary.org
cooleyvocational.com
coolfarm.org
coolfatburner.com
coolfog.com
coolfontmountainside.com
coolgamz4u.com
coolgardens.co.uk
coolguides.net
coolhandelectrical.com
coolheat365.com
coolhometoys.com
coolhousebotanics.com
coolibahhotel.com.au
coolidgeautorepair.com
coolidgeclub.com
coolidgescholars.org
coolidgevilla.hmcmgt.com
coolienation.com
cooling-concepts.com
coolingguardmech.com
coolinglaw.com
coolingmethods.com

coolingpasadenatx.com
coolingpost.com
coolingservicesltd.co.uk
coolingspringslaundry.com
coolinme.com
cooliofarms.com.au
coolit417.net
coolitman.com
cooljingles.com
coolkidscampaign.org
coolkits.com.au
coollights.com
coolloans.com
coolmarkheatingandair.com
coolmastershvac.com
coolmaticsair.com
coolmaxairllc.com
coolmembers.com
coolmomeats.com
coolmompicks.com
coolmomtech.com
coolnaturally.com
coolnowsolutions.com
coolooloacoastrehabfitness.com.au
cooloperatorinc.com
cooloverme.com
coolpadcanada.com
coolpadlatam.com
coolpanda.travel
coolplanettech.com
coolpools.org
coolpowerac.com

coolproac.com
coolprohvac.com
coolquartersmarketing.com
coolraysac.com
coolrealestate.com
coolrefrig.com
coolrentalsarecool.com
coolrescue1.com
coolrestaurantcatalog.com
coolrivercafe.com
coolroofs.co
coolrunningsna.com
coolrunningsrestaurant.com
coolrusnfl.com
coolryds.com
coolschoolcomics.com
coolschoolfresh.com
coolschoolprime.com
coolsculptelitect.com
coolsculpting-medspa.com
coolsculpting-orangecounty.com
coolsculpting.dallasskincentre.com
coolsculpting.iconmd.com
coolsculpting.naturamedspa.com
coolsculpting.southlakeplasticsurge
coolsculptingcherryhill.com
coolsculptingdelraybeach.com
coolsculptingexperts.com
coolsculptinglosangeles.com
coolsculptingrochester.com
coolsculptingtn.com
coolsculptoptions.com

4565

coolslim.com
coolsmart.com
coolsmilesreddeer.com
coolspaces.co
coolspools.com
coolsports.es
coolspringsdentistry.com
coolspringsfootcare.com
coolspringsmd.com
coolspringsmdchattanooga.com
coolspringsobgyn.com
coolspringstreatment.com
coolsys.com
coolsysenergy.com
coolsysenergydesign.com
cooltech-consulting.de
cooltech.fr
cooltechfl.com
cooltechmechanical.com
cooltouch.us
cooltrax.com
cooltribes.com
coolturf.com.au
coolventures.com.au
coolvibesaz.com
coolvu.com
coolvuautospa.com
coolvue.com
coolvufranchise.com
coolwaterjewelry.net
coolwatersholidaypark.com.au
coolwavepoolstx.com

4566

coolwaytrans.com.au
coolwichita.com
coolwick.com
coolwillys.com
coolwithbowman.com
coolyou.london
coolzoneair.com
coolzonehvac.com
coomberconstruction.com
coombsheatingandair.com
coombsplasticsurgery.com
coomeallaclub.com.au
coomeracitywarriors.com.au
coomsa.com
coomsaok.com
cooney.injurylawsupport.com
cooneyhc.com
cooneyorthodontics.com
cooniesplace.com
coonlabs.com
coonleylaw.com
coonrapidshardware.com
coontzroofing.com
cooomy.com
coop.elephantlifting.com
coop.thrivewebsiteadmin.com
coop.tigerliftingna.com
coop.toro.com
coop30.com
coop303.com
coopable.com
coopadvantage.ca

4567

coopalimentaire.be
coopapprovalform.revlocal.com
coopbrand.co
coopbuildingsolutions.com
coopcentersc.org
coopcity.be
coopconnect.com
coopdefensor.do
coopdevillepgh.com
coopenaeseguros.com
cooper-cottages.com
cooper-law.com
cooper-marketing.com
cooper-properties.com
cooper-smith.com
cooper.house
cooper4divorce.com
cooperagebrewing.com
cooperagemke.com
cooperalumni.org
cooperandbenderpc.com
cooperandclay.com
cooperandsonspavingco.com
cooperandthief.com
cooperanimalclinicsd.com
cooperata.com
cooperati.com.br
cooperatietsluisje.nl
cooperativasociale81.it
cooperative-syllable.mysites.io
cooperativeenergy.com
cooperativepaw.com

4568

cooperativepaws.com
cooperativeprograms.org
cooperativerecovery.org
cooperbold.com
cooperbuilderswa.com.au
coopercable.com
coopercamp.net
cooperchemicals.com
coopercmc.com
cooperconst.com
coopercraftcommunications.com
coopercrawford.com
coopercreeksquare.com
cooperdemo.com
cooperdesignbuilders.com
cooperdisposal.com
cooperdogpark.com
coopereic.com
cooperelliott.com
cooperenergyservices.com
cooperfamilylaw.com.au
cooperfamilylawfirm.com
cooperfloors.com
cooperfordivorce.com
cooperfuel.com
coopergallery.com
coopergenomics.com
cooperhartwick.com
cooperheatingair.com
cooperhewitt.org
cooperhewittdesignmuseum.com
cooperhill.com

cooperhoists.com
cooperhurley.com
cooperhurleyreviews.com
cooperind.com
cooperinsights.com
cooperinsure.com
cooperkenney.com
cooperlawboston.com
cooperlawfirmpllc.com
cooperlawmn.com
cooperleo.com
cooperlevenson.com
cooperlinemarking.com.au
cooperllc.net
cooperluxesolutions.com
coopermarineinc.com
coopermech.com
coopermetabolic.com
coopermktg.com
coopermolerabarns.com
coopermusiclessons.com
cooperparry.com
cooperparrycf.com
cooperparrywealth.com
cooperparts.com
cooperpaving.com
cooperpetcare.com
cooperranchapartments.com
cooperriis.org
coopers.law
cooperscoffeeco.com
coopersdustbuster.com

coopersgolfpark.com
coopersinpearlriver.com
coopersmillphotography.com
coopersmithspub.com
coopersoil.com
coopersolutionsllc.com
coopersridgemo.com
cooperstairworks.com
cooperstaproom.com
cooperstaxservice.com
cooperstonetech.com
cooperstown.com
cooperstownallstarvillage.com
cooperstowncenter.com
cooperstowncenter.net
cooperstowncenter.org
cooperstowndistillery.com
cooperstownenv.com
cooperstownenvironmental.com
cooperstreetcapital.com
cooperstreetkids.org
coopersurgical.com
coopersurgicalfertility-jp.com
coopertownservices.com
coopertrailsl.com
coopervanburen.com
coopervetclinic.com
coopervisual.com
cooperwines.com
cooperyoungfestival.com
coopfr.toro.com
coopinsurance.com

cooplands-bakery.co.uk
cooplands-old.blacklabdigital.co.uk
cooplands.blacklabdigital.com
cooplawblog.com
cooplawoh.com
cooplay.co.uk
coopman.ie
coopman.uk
coopman.us
coopmet.org
coopnordland.design-manual.no
coopnotaires.com
coopsdc.org
coopsdrivesmotorsandcontrols.com
coopserviceinc.com
coopstrategies.com
coopstratprojects.com
coopsys.com
coopt.com
cooptastik.com
cooralhealth.com
cooralhealth.org
coordcpcs.com
coordinatecreative.com
coordinatedhealth.org
coordinatedinteriorwoods.com
coordinatedinteriorwoods.info
coordinatedinteriorwoods.net
coordinatedinteriorwoods.org
coordinatedinteriorwoods.xyz
coordinatedisability.com.au
coordinatedplan.com

coordinatedplan.tkg.dev
coordinatesvineyards.com
coordinateswines.com
coordinationcentric.com
coordinatorsinteriordesign.net
coordona.com
coordplan.com
coordsport.com
coorgspringvalley.com
coorieinteriors.com
cooroylandscapesupplies.com.au
coorparoorsl.com.au
coorsexteriors.com
coorsleadership.com
coortho.com
coorva.com
coorwellness.com
coosavalley-rcd.org
coosbayproperties.com
cooscurryhub.com
coosociety.com
coostransit.org
cootaconcrete.au
cootaconcrete.com.au
cootersribs.com
cooutdoordining.org
coovertheating.com
coowerpoolrenovations.com.au
cop.mtolivet.org
cop9defence.co.uk
copa-resellers.com
copacabana-coralreef.pearlpattaya.

4573

copacabana5kchallenge.com
copaccountability.com
copachiro.com
copackindustries.com
copaintingpro.com
copakelakeboatandski.com
copala.lagalaxy.com
copallirum.com
copamadison.org
copamp.org
copanobeds.com
coparentingspecialist.com
copas.org
copasandco.com
copassionproject.org
copastur.global
copaur.com
copc.com
copcconnect.app
copcconnect.in
copcseniorcareaco.com
copcseniorcareadvantage.com
copcseniorcaredirect.com
copd-clinician.just-breathe.com
copd-patient.just-breathe.com
copdactionalliance.org
copdclinicaltrials.org
copdelegation.org
copdhilife.de
copdnewstoday.com
copdtreatmentreport.com
copdx.org.au

4574

copdzorgnet.nl
cope.eviden-connect.com
copeandassociates.co.uk
copeassemblyproducts.com
copebit.ch
copebit.eu
copebit.io
copebit.net
copebuilding.com
copecodeclub.com
copecollision.com
copecorrales.com
copecosmeticderm.com
copefamilyadoption.com
copefamilydentistry.com
copefirm.com
copelandbrown.com
copelanddata.com
copelandeyecare.com
copelandins.biz
copelandroad.com
copelandsinc.net
copelandtowerliving.info
copelandtravelco.com
copelandts.com
copelaspainting.com
copelawoffices.com
copenhagen-imports.com
copenhagenbakery.com
copenhagencontemporary.org
copepsychology.com
copernic.com

4575

copernicuslodge.com
copertorestobar.com
copesan.org
copesellsthecoast.com
copesqualitytowing.com
copestpros.com
copfcu.com
copgearstore.com
copgirlinsurance.com
copha.com.au
cophealthcare.com
copiaclass.com
copiahlivingcenter.com
copiawm.com
copic.com
copiercareers.com
copierresource.com
copiers-plus.com
copiersnw.com
copiersonsale.com
copilot.dynamicscommunities.com
copilot.summitna.com
copilot4devops.com
copilotcreative.com
copilotkursus.dk
copilotmedia.org
copilotvs.fr
copin.net
copingmag.com
copingpartners.com
copingtothriving.com
copiosacare.org

4576

copiouserp.com
copip.eu
coplanarcapital.com
coplenestates.org
coplenty.com
copleycontrols.com
copleysociety.org
copleysociety.wp.jakeandco.dev
copleytool.com
copleytowerboston.com
copleyvisual.com
copleyvt.org
copleywoodlands.com
coplindinnerhouse.com
coplinhealth.com
coposit.com.au
copower.org
coppconstruct.com
coppelldentist.com
coppellhomedecor.com
coppelllawnandgarden.com
coppelllawnco.com
coppellpediatricdentistry.com
copper-collective.com
copper-sulphate.com
copper.gg
copper.net
copperac.com
copperaco.com
copperaesthetics.com
copperalehouse.com
copperandblushpaper.com

copperandclad.com
copperandcoalphotography.com
copperandlumberhotel.com
copperandpinestudio.com
copperasassistedliving.com
copperascovecrimestoppers.com
copperashollownursing.com
copperatdorset.com
copperbasinvetclinic.com
copperbayconstruction.com
copperbeechcleaning.com
copperbeechcondos.org
copperbeechhouse.com
copperbeechwealth.com
copperbisglycinate.com
copperblvd.com
copperbonnetdistilling.mysites.io
copperbranchllc.com
copperbuilders.com
copperbv.com
coppercactuscompany.com
coppercactusteam.com
coppercanyonelectric.com
coppercanyonfamilydental.com
coppercanyonhomes.com
coppercareers.com
coppercauldronpublishing.com
coppercbd.co
coppercellarmarket.com
coppercityinn.com
coppercityslc.com
coppercoastconfections.com

coppercollargroup.com
coppercollectivestudio.com
coppercountry.com
coppercountrycrematory.com
coppercountrysauna.com
coppercourier.com
coppercourier.org
coppercraft.com
coppercreekaptsnc.com
coppercreekfarm.com
coppercrest.net
coppercylinder.co.uk
copperdistrict.com
copperdogfarms.com
copperdogpress.com
copperdogwildwood.com
copperdownsfarm.com
copperenergysummit.com
copperenergysummit.org
copperfalls.com
copperfiddle.com
copperfiddledistillery.com
copperfields.biz
coppergate.co.uk
copperghs.org
copperhead-plumbing.com
copperheadconsulting.com
copperheadkickboxing.com
copperheadplumbing.com
copperheadtx.com
copperheadwire.com
copperheadwire.net

copperhed.com
copperhillcc.com
copperhouseevents.com
copperhousehollyhill.com
copperhousepainting.com
copperindustryeu2030.eu
copperkettlewendover.com
copperkinghotel.com
copperknollhealthandrehab.com
copperlabs.com
copperleaf-properties.com
copperleafcapital.com
copperleafinc.com
copperledger.com
copperlegend.com
copperlinehvac.com
copperlioncapital.com
coppermark.org
coppermedicalcompany.com
coppermineragdolls.com
copperminespestcontrol.com
copperpeaklogistics.com
copperpennycontracting.com
copperpointconsulting.com
copperpointeapts.com
copperproservices.com
copperprotocol.com
copperreed.com
copperridge-apartments.com
copperridgeconstruction.com
copperridgecustomhomes.net
copperridgehc.com

copperridgehd.com
copperridgerehab.com
copperridgerentals.com
copperriver.org
copperriveradvisors.com
copperrockrealty.com
copperroseaz.com
copperroserealty.com
coppersea.com
copperseedcoach.com
coppersixwine.com
copperskyedoodles.com
copperskyroofingllc.com
coppersmithplumbing.com
coppersprings.com
copperspringsliving.com
copperspringsolutions.com
copperstarhomemedical.com
copperstateconcrete.com
copperstateequip.com
copperstone.info
copperstonetech.com
coppersummit.copper-hill-inc.com
copperswan.com
coppertopcollection.com
coppertopstorageunits.com
coppertree.co
coppertreemedia.co.uk
coppertreesolutions.ca
coppertreesolutions.com
coppertreesolutions.net
coppertreesolutions.org

coppervalleyoil.com
copperwillow.com
copperwindmill.com
copperwoodseniorliving.com
copperwoodut.com
copperworksplumbing.net
coppesnapane.com
coppolabrothersllc.com
coppolaenterprises.net
coppolalegal.com
coppolapr.com
copr.ca
copred.fr
coprhcon.learningtimesevents.org
coprocess.com
coproductions.com
coproducts.co.nz
copropriete-habitat.com
cops4kids.au
cops4kids.com.au
cops4kids.org.au
copscore.com
copsdating.com
copsforkids.au
copsforkids.com.au
copsforkids.org.au
copshrink.com
copssa.org
copsys.com.br
coptek.ca
coptertours.com
copticchurch.org

copublicstrategies.com
copwra.org
copy-pop.com
copyassistant.ai
copyblogger.com
copybloggeracademy.com
copybylp.com
copybynia.com
copycatlegal.com
copycats.com
copycatwriter.com
copyclearbackup.com
copycorner.com
copycrimes.com
copycrush.co
copydocbusinesssolutions.com
copydone.com
copyexpressny.com
copyfaxprintscan.com
copyfoxx.com
copyfuelhq.com
copygeeks.com
copygr.am
copyhackers.com
copykitchen.co.uk
copykyle.com
copylady.com
copylink.net
copymachines.io
copymaymenuitems.com
copypasterun.com
copyplayers.com

copypresscms.com
copyprintscanfax.com
copypromn.com
copyraccoon.com
copyrightalliance.org
copyrightandcreativity.org
copyrightlately.com
copyrightpodcast.com
copyrightroyalties.com
copyrightsuits.com
copyrisingstudio.com
copyschool.co
copyschool.copyhackers.com
copyschoolprofessional.com
copyshop.com.au
copysmith.ai
copysprout.com
copythat-copywriting.co.uk
copytherapist.com
copytrading.net
copytrading.puprime.com
copytronix-nw.com
copyuncorked.com
copyvallankumous.fi
copyvibe.ca
copywithspice.com
copywritematters.com
copywriterbrain.com
copywritersaustralia.com.au
copywritersweb.com
copywriterswebsite.com
copywriting.mccaffery.ca

copywritingconference.com
copywritingforyou.net
coqdargent.co.uk
coqdargent.com
coqual.org
coqualadvisory.com
coquendo.com
coquendo.de
coquendo.eu
coquepiscine.com
coquepolyester.com
coquidelmar.com
coquinsurance.two.zysites.com
coquinaseawalls.com
coquipaperie.com
coquitlamappliancerepair.ca
coquitlamdrugtesting.com
coquitlamminorhockey.org
cor-contracting.com
cor-events.com
cor.org
cor4fitness.com
cora.clbarchitects.com
cora.ie
corabettthomasrentals.com
corabettvacationrentals.com
corabgallery.com
corabgold.com
corac.co
coracleaviation.com
coraggiosophotography.com
corahbphotography.com

corajdugan.com
coraj.org
coral.sites.axds.co
coral.synchronicityearth.org
coralai.io
coralandblue.com
coralandcoevents.com
coralap.com
coralbayrecovery.com
coralbeachmyrtlebeachresort.com
coralblaze.cityofnewyork.us
coralcanyongolf.com
coralcaybeveragegroup.com
coralcaydistilling.com
coralcharter.com
coralcoastfire.com.au
coralcoastnburnettpoolinspections.c
coralcompassphotoco.com
coralconstructioncompany.com
coralcsportfishing.com
coraldarby.com
coraldevelopments.com.au
coralecoeur.com
coralgableschamber.org
coralgableseyecare.com
coralgablesfamilylaw.com
coralgablesmia.com
coralgablesmiami.com
coralgablesmuseum.org
coralhomes.com.au
coralilemader.fr
coralind.com

coralinsurance.co.uk
coralinteriors.co.uk
coralishealth.us
coralogix.com
coraloutdoors.com
coralpartnership.org
coralplazabayrsr.com
coralpoolcompany.com
coralreef.org
coralreefadvisors.com
coralreefalliance.com
coralreefalliance.org
coralreefbarbados.com
coralreefs.csun.edu
coralridgemarine.com
coralridgevi.com
corals-reef.com
coralsandsacademy.com
coralspringsmuseum.org
coralspringsoralsurgery.com
coralspringsstrong.org
coralspringstalk.com
coraltreeinhomecare.com
coraltriangle.blogs.panda.org
coraltriangleadventures.com
coralwestdental.com
coramdeoclassical.com
coramfd.com
coramglassmirror.com
corangamiteclinic.com.au
coraphysicaltherapy.com
corasdaycare.com

corastravelservices.com
coraswellness.org
coratepayers.org
corazoncannabis.com
corazonconcierge.com
corazonimaging.com
corbanking.com
corbcoventures.com
corbellakitchens.com
corbelo.com
corbelpartners.co.uk
corbelpay.com
corbelventures.com
corbetcap.com
corbetscientific.com
corbettadvocate.com
corbettagency.com
corbettatlaw.com
corbettcanyon.com
corbettinsurance.com
corbettmedicalpractice.org.uk
corbettotoole.com
corbettpr.com
corbinanimalclinic.com
corbinanimalwellness.com
corbinbronze.com
corbingurkin.com
corbinhallpoa.com
corbininthedell.com
corbinshitch.com
corbittlaw.com
corbuilt.com

corbwell.ie
corby.ca
corbybeat.ca
corbyhall.com
corbykawasaki.co.uk
corbyn.com
corbysaferides.ca
corcentric.com
corcept.com
corconsulting.biz
corcoranadmin.com
corcoranclassic.com
corcorancountrydaze.org
corcoranheatingandair.com
corcoranperks.corcoran.com
corcycle.com
corcsystems.com
cord-lox.com
cordaflex.com.mx
cordage.io
cordalerafloors.com
cordance.co
cordanopackaging.com
cordantsolutions.com
cordantwealth.com
cordatesa.com
cordatislaw.com
cordatuscapital.com
cordblood.com
cordblood.org
cordbloodbanking.com
cordcapecod.org

4589

cordclubla.com
corddepot.com
cordeliabradley.co.uk
cordeliabradleymillinery.co.uk
cordelialabs.com
cordeliascuriosities.com
cordellconstructionpa.com
cordellcordell.co.uk
cordellcordell.com
cordellcordellreviews.com
cordellharrisins.com
cordellinstitute.wustl.edu
cordellhome.com
cordellpackagestore.com
cordellretreats.com
corderocpa.com
corderpinc.com
cordes-law.com
cordesins.com
cordial.com
cordialmentepxg.com
cordiapartners.com
cordiaresources.com
cordico.com
cordilleraco.com
cordilleragold.com
cordillerainc.com
cordina.no
cordinerking.com.au
cordinerwealth.co.uk
cordisarn.com
cordiscosale.com

4590

cordishliving.com
cordlox.com
cordmedia.com
cordobaortho.com
cordofthreecounseling.org
cordolacamping.com.au
cordova.solutions
cordovaamc.com
cordovacf.org
cordovacollision.com
cordovadoodles.com
cordovaelectric.com
cordovahealthandrehab.com
cordovaheatingandair.com
cordovanartschool.com
cordovarose.com
cordovatownship.com
cordraysautorepair.com
cordscanada.com
cordsnetwork.org
corduroylv.com
cordwainermemorycare.com
cordwainers.org
cordwallis.com
cordwin.com
cordyceps.info
cordyinsurance.com
core-apps.com
core-buildingsolutions.com
core-castors.co.uk
core-cco.com
core-cloud.us

4591

core-contact.com
core-cr.com
core-dermatology.com
core-education.co
core-elect.com
core-financialmanagement.com
core-mag.com
core-marketing.com
core-mechanical.com
core-pack.solutions
core-rosion.com
core-staff.com
core-tek.co.uk
core-therapeutics.ca
core-tt.com
core-tt.info
core-tt.org
core-usa.com
core-wrestling.com
core.3dcart.com
core.ca
core.fabletics.com
core.gbdev.us
core.gbtesting.us
core.ipromo.com
core.lomitapideinfo.eu
core.northeastern.edu
core.officialcommunity.com
core.org.mt
core.prosites.tours
core.robosoft.ai
core.steelcase.com

4592

core10.io
core12tech.com
core21.ca
core24-7.com
core365.ai
core3solutions.com
core3tech.com
core4brewing.com
core4ce.ai
core4ce.com
core4homes.com
core4roof.com
core4tek.com
core5fit.com
core5sports.com
core5sports.net
core5sports.org
core81.com
coreacademydx.com
coreaccessbilling.com
coreact.dk
coreadvantage.online
coreadvisorypartners.com
coreaispharma.com
coreallianceprop.com
corealliances.com
coreandmain.com
coreandmoreconciergetravels.com
coreandmoretechnologies.com
coreandsaw.com.au
corearabia.com
corearchive.com

coreavtech.com
coreawareness.com
corebaby.org
corebank.com
corebioag.com
corebiogenesis.com
corebiolabs.com
corebrand.ai
corebrandmarketing.com
corebts.com
corebuildergroup.com
corebusiness.com.au
corecabling.ca
corecabling.com
corecagefitness.com
corecalisthenics.com
corecamper.com
corecarolinas.com
corecashless.com
corecatalysts.com
corechiropractic.org
corechiropracticwellness.com
coreclimber.com
corecmreports.com
corecommercialrealty.com
corecommissions.com
corecommunications.net
corecommunity.io
corecommunitypartners.com
coreconnectionskidscenter.com
coreconnects.com
coreconstruction.com

corecontentmastery.com
corecrafters.nl
corecryolab.com
corecryotherapy.gallery
corecs.com.au
coredanceomaha.com
coredat.com
coredatainsights.com
coredentalcare-mt.com
coredentalstcharles.com
coredesktop.com.au
coredetails.com
coredevelopmentgroup.com
coredevelopmentinc.org
coredevusa.com
coredial.com
coredigitaltalent.com
coredistricts.org
coredoes.com
coredynamicspilates.com
coreelectrical.com
coreeliteops.com
coreemployer.com
coreensarabia.com
coreequitiesre.com
coreessentialspt.com
coreexercisesolutions.com
corefayetteville.com
corefibreservices.co.uk
corefidady.com
corefinancialgroup.net
corefinancialmortgage.com

corefinancialprocessing.com
corefinancialservicesusa.com
corefinancialsvs.com
corefinancialuk.com
corefino.com
corefitchiropractic.com
corefitnessmiami.com
corefittraining.net
corefittx.com
corefive.co.uk
coreflexsolutions.com
corefocusx.com
coreforum.learningtimesevents.org
corefpi.com
coreg.com
coregcr.com
coregearusa.com
coregen-insurance.one.zysites.com
coregenie.com
coregroup.org
coregroupusa.com
coreguthealth.com
corehealth.global
corehealthclubwp.com
corehealthmn.com
corehealthspine.com
corehealthsystems.org
corehire.us
coreimpactbenefits.com
coreindrealty.com
coreindustries.com
coreinsight.ca

coreinsightcargo.com
coreinsightmail.com
coreinsightocean.com
coreinsightscan.com
coreinsighttruck.com
coreinsightuid.com
coreinstallations.com
coreinsuranceadvisors.com
coreinsurancesolns.com
coreintegrated.com
coreintegrativehealth.com
coreintegrativehealthjobs.com
coreinvestigation.com
coreinvestmentsinc.com
coreio.com
corejenks.com
coreknowledgeai.com
corelab.com
corelaboratory.com
corelate.us
corelateliving.com
corelead.cn
corelegal.co.nz
corelifeinvestors.com
corelifewellness.ca
corelinksurgical.com
corelivingessentials.com
corellidrywall.com
corelogic.com
corelogicflooring.com
coreluxuryre.com
coremaintenance.com

coremarkcurated.com
coremarketing.group
coremarkins.com
coremats.com
coremax48.com
coremaxleasing.com
coremedcenter.com
coremedia-systems.com
coremedicalpractice.com
coremessage.com
coremortgagepros.com
coremultimediagroup.com
coremuscleactivation.com
corenalaw.com
corenashville.com
corenco.biz
corene-phelps.com
corenergy.reit
corenetworknashville.com
corenetworknashville.org
corenewstx.org
corenexa.com
corenexus.is
corenhomes.com
corenl.com
coreofmen.com
coreonephysio.com
coreonlinemarketing.com
coreopscollective.com
coreoutdoor.com
corepaintingedmonton.ca
corepaneltruss.com

corepathwealth.com
corepilatespt.com.au
coreplazamuskegon.com
coreplus.clym.io
corepluspr.com
corepmi.com
coreposturechiropractic.com
coreprime.com
coreprinciplespt.com
coreprints.com
coreprocooking.com
coreproducts.ca
coreprofitbuilders.com
corepropertiesstl.com
corepublishingsolutions.com
corepublishingsolutions.thomsonreu
corerange.com
corerealestatepartners.com
corerealtypros.com
coreresourcegrp.com
coreresources.com.au
coreresponse.org
corerisksservicesinc.com
corerisksolutions.com.au
corerockdesigns.com
coreroofing.com
coresafemortgage.com
coresafety.com
coresafetyusa.com
corescientific.com
corescreening.com
coresentinel.co.uk

coresentinel.com
coresentinel.com.au
coreseoaudit.com
coreservercare.com
coreservices.build
coresets.org
coreshield.org
coresnatcher.com
coresolutionsgroup.net
coresolutionsphysiotherapy.com
corespec.com
corespecialty.com
corespecialtyinsurance.com
corestack.io
corestaurant.org
corestaurantjobs.com
corestaurantshow.com
corestpaul.com
corestream.co.uk
corestreamgrc.com
corestrengths.com
corestudio.us
corestudycast.com
coresystemsgroup.com
coretaxadvisors
coretaxarabia.com
coreteamllc.com
coretechortho.com
coretechs.it
coretechtraining.com
coretelecom.net
coretelligent.com

coretitle.com
coretonic.co.uk
coretrainingacademy.org
coretransporttechnologies.com
coretranstech.com
coretrusteurope.com
corett.com
coreutility.net
coreux.creativemms.com
corevaluespartners.com
corevc.com
corevibesstudio.com
coreviewasset.com
corevirtualsolutions.com
corevist.com
corevocs.org
corewealthbenefits.com
corewebsite.mysites.io
corewecan.org
corewell365.com
corewellnessbymelissa.com
corewellnesscentre.com
corewireless.ca
corewoodcare.com
coreworkerscomp.com
coreworks-usa.com
coreworks1.com
coreworkshopaz.com
corewp-staging.century.com.au
corewp.century.com.au
corex25.com
corexpartners.com

coreyadams.blog
coreyalexander.com
coreyallyn.com
coreyblandconsulting.com
coreybrandon.com
coreybsmithattorney.com
coreybuysclassiccars.com
coreycooks.com
coreydamenjenkins.com
coreydiamondmemorialfund.org
coreyflint.com
coreyganim.com
coreyjohnsonphotography.com
coreyjohnsonstudios.com
coreylamar.com
coreylittle.com
coreylowinteriors.com
coreymachanic.com
coreymcl.ca
coreymorris.com
coreyoilandpropane.com
coreyrecycling.net
coreytolerfranklin.com
coreywalen.com
coreywenger.consulting
coreywerner.com
coreywerner.net
coreywilen.com
coreywilen.net
coreywright.com
coreywright.com.au
corfinancialgroup.com

4601

4602

corfocus.com.au
corgan.xyz
corgi.world
corgiclayartcenter.com
corhealthservices.com
corhelper.com
corhelper.de
corhouston.com
corhouston.org
corhwi.co
corhwi.org
coriancounters.com
coriandkiera.com
coriannecphotography.com
coriburchell.com
coribush.org
corickcountryhouse.com
coricook.com
coricooper.com
coridian.com
coridiannephotography.com
coriell.com
corielle.com
corigan.io
corillian.xyz
corilohome-solutions.com
corimprovements.com
corinabermudez.com
corinhome.com.br
corinaortega.com
corinavansluytman.com
corinavphotography.com

corinebritto.com
corinesmit.com
corinkennington.co.uk
corinnabekker.com
corinnakeiser.com
corinne-bernet.ch
corinnebauer.com
corinnececile.com
corinneday.co.uk
corinneessono.com
corinnegeertsen.com
corinnegraves.com
corinneisabellephotography.com
corinnejonesinteriors.com
corinneolson.com
corinneraskind.com
corinnescatering.com
corinnevazphoto.com
corinnewells.com
corinor.no
corinth-communities.com
corinth.cc
corinthiaestates.com
corinthiagolfclub.qa
corinthianballroom.com
corinthiandistributors.com
corinthiandoors.asia
corinthiansonline.com
corinthiayachtclub.qa
corinthlawnco.com
coriobayhandtherapy.com.au
coriobayhealth.com.au

4603

4604

coriolisagency.com
coriross.com
corisellsnj.com
corish.co
corison.com
corissafir.com
corissastepp.com
coritmedical.com
coriumusa.com
corizom.org
cork-coat.co.uk
cork.protection
corkairporthotel.com
corkandfork717.com
corkandryeri.com
corkatcloud.com
corkatdata.com
corkbaysfisher.co.uk
corkboardconcepts.com
corkencapitalpartners.com
corkenrealtygroup.com
corkforks.com
corkgenius.com
corkguily.com
corkguilyassetmanagers.com
corkinc.com
corkinslodge.com
corkinternationalairporthotel.com
corkleadership.com
corknbarrelnewburg.com
corkncrust.com
corkreninsurance.com

corksandcheers.com
corksandcrafting.com
corkscrewcellars.com.au
corksincowtown.com
corksout.com
corktoss.com
corkwineandgrille.com
corkwinebarandbistro.com
corkycurtisconsulting.com
corkysbbqpf.com
corkysfood.com
corkysmerchandise.com
corkyspest.com
corla.co.uk
corleoadvisors.com
corlexia.com
corleypipes.com
corleypro.com
corliss.wine
corlisshomeinspection.com
corlissventures.com
corlt.mmcreationswp.com
corlt2.mmcreationswp.com
corltech.com
corlytics.zngly.com
cormack-routhier.two.zysites.com
cormackrouthier.com
cormanandsons.com
cormanufacturing.com
cormedix.com
cormembership.com
cormia.com

cormica.com
cormierautocollision.com
cormierfirm.com
cormode.com
cormorant.energy
cormorantenergystorage.com
corn-sorghum.org
corna.com
cornad.ca
cornbeltcowcalf.com
cornbilt.com
cornbreadcustoms.com
cornbreadhustle.com
cornbreadsoul.com
cornea.is
cornealneurotization.com
cornedbeefsandwich.com
corneliamcnamara.com
corneliapauline.com
corneliaspelman.com
corneliasrestaurant.com
corneliisnetworks.com
corneliissen-trading.com
cornelius-emea.com
cornelius.electricities.org
corneliusbuffalo.com
corneliusdetail.com
corneliusdewit.nl
corneliusnurseries.com
corneliusons.com
corneliuspassdentalexcellence.com
corneliussen.no

corneliusvantil.org
cornell-capital.com
cornell23.com
cornellassetmanagement.com
cornellbotanicgardens.org
cornelldu.org
cornellforge.com
cornellhs.com
cornellinjurylaw.com
cornellins.com
cornellmachine.com
cornelltrace.com
cornelltrace.org
corner-house.mysites.io
corner-office.com
corner-pro.com
corner-realty.com
corner103.com
corner16.com
corneratmusser.com
cornerbrookcontracting.com
cornerbrookcontractors.com
cornercafeatlanta.com
cornercanyonacademy.com
cornercapinstitutional.com
cornercapinvestmentcounsel.com
cornercapitalpartners.com
cornerhealth.org
cornerhouse.capital
cornerhousebeverley.com
cornerhousephotography.com
cornerlotdevelopment.com

cornermarketcafe.net
cornermedia.com
cornermedical.com
corneroffifth.studio
cornerorchardchristmas.com
cornerpubcanton.com
cornerpulse.com
cornerpxl.com
cornerrental.com
cornersatbriercreek.com
cornershelf.tomatilicodesign.com
cornershopcutsdelicatessen.com
cornerstone-air.com
cornerstone-atl.com
cornerstone-bb.com
cornerstone-bb.net
cornerstone-bbs.com
cornerstone-bbs.net
cornerstone-builders.com
cornerstone-china.com
cornerstone-cms.com
cornerstone-co.com
cornerstone-concrete.com
cornerstone-consulting.io
cornerstone-eliteproperties.com
cornerstone-equine.com
cornerstone-group.com
cornerstone-kc.com
cornerstone-mccabe.com.au
cornerstone-miami.com
cornerstone-pd.com
cornerstone-pm.com

4609

cornerstone-project.com
cornerstone-pt.net
cornerstone-singapore.com
cornerstone-systems.com
cornerstone-toronto.com
cornerstone.academy
cornerstone.adxleader.com
cornerstone.chrisadwebsites.com
cornerstone.house
cornerstone.ms
cornerstone.mysites.io
cornerstone.org
cornerstone.radio
cornerstone.studio
cornerstone.webspace.com
cornerstone35.com
cornerstone4c.com
cornerstoneacresevents.com
cornerstoneagency.com
cornerstoneal.org
cornerstoneandmercheford.nhs.uk
cornerstoneanimalhealth.com
cornerstoneassemblybaudette.com
cornerstoneautismcenter.com
cornerstoneautmfoundation.org
cornerstoneautomation.com
cornerstoneautosolutions.com
cornerstonebarbershop.com
cornerstonebb.net
cornerstonebbs.net
cornerstoneberean.org
cornerstonebhc.com

4610

cornerstonebldgbrands.com
cornerstonebldgbrands.net
cornerstonebldrs.com
cornerstonebrahmans.com
cornerstonebrenham.org
cornerstonebuilderconnect.com
cornerstonebuilders.org
cornerstonebuildersgroup.net
cornerstonebuildingbrands.ca
cornerstonebuildingbrands.com
cornerstonebuildingbrands.net
cornerstonebuildingproducts.com
cornerstonebuildingproducts.net
cornerstonebuildings.com
cornerstonebuildings.net
cornerstonecapital.com
cornerstonecarecenter.com
cornerstonecaregiving.academy
cornerstonecaregiving.com
cornerstoneccmc.com
cornerstonecellars.com
cornerstonecheckin.com
cornerstonechirocare.com
cornerstonechristian.org
cornerstonechristianacademy.us
cornerstonechristianschoolbrighton.
cornerstonechurch.ca
cornerstonechurch.co.za
cornerstonechurchma.com
cornerstoneclinicalsolutions.com
cornerstoneclubs.com
cornerstonecommercialcapital.com

4611

cornerstonecommercialconstruction
cornerstonecommercialconstruction
cornerstonecommercialinvestments
cornerstonecomponents.com
cornerstoneconstructionct.com
cornerstoneconsultinginc.com
cornerstonecontent.com
cornerstonecourt.com
cornerstonecourt.menu
cornerstonecourtadultcommunity.co
cornerstonecpasokotoks.ca
cornerstonecps.com
cornerstonecredit.com
cornerstonecredit.net
cornerstonecrushing.com
cornerstonecustombuilders.com
cornerstonedefense.com
cornerstonedemolition.com
cornerstonedentalny.com
cornerstonedesignhomes.com
cornerstonedevelopment.com
cornerstonediscovery.com
cornerstonedog.com
cornerstoneent.com
cornerstoneenv.com
cornerstoneestategroup.com
cornerstoneetown.com
cornerstoneexcavationmt.com
cornerstonefamilyprograms.org
cornerstonefamilyservices.com
cornerstonefinancepartners.com
cornerstonefinancesolutions.com

4612

cornerstonefinancialservicestx.com
cornerstonefirm.com
cornerstoneflooring.co
cornerstonefornatural.com
cornerstonegarages.com
cornerstoneglobalproducts.com
cornerstonegolfpartners.com
cornerstonegrowthsolutions.com
cornerstonegrp.com
cornerstonegym.com.au
cornerstonehealingcenter.com
cornerstonehealthcareconsultant.co
cornerstonehealthcareconsulting.co
cornerstonehmg.com.au
cornerstonehomes.com
cornerstonehomesoftexas.com
cornerstonehospitals.com
cornerstonehr.us
cornerstonehuntsville.com
cornerstonehydraulics.com
cornerstoneia.com
cornerstoneindins.com
cornerstoneinsnv.com
cornerstoneinstallation.com
cornerstoneinstx.com
cornerstoneinsuranceandfinancial.c
cornerstoneinsurancepros.com
cornerstoneinsuranceservices.net
cornerstoneinternational.org
cornerstonejacksonville.com
cornerstonejoppa.co
cornerstonekidsinc.com

cornerstonekitchensandbaths.net
cornerstonelandco.com
cornerstonelawtexas.com
cornerstonelv.com
cornerstonemanagingpartners.com
cornerstonemasonry.co.nz
cornerstonemed.net
cornerstonemerchant.com
cornerstonemgmt-md.com
cornerstonemgmt.net
cornerstonenj.net
cornerstonenj.org
cornerstoneofhope.org
cornerstoneofrecovery.com
cornerstoneorchards.com
cornerstoneorthopedic.com
cornerstoneottercreekrx.com
cornerstoneparkhoa.casnc.com
cornerstoneperio.com
cornerstonepermit.com
cornerstonepharma.com
cornerstonepharmacyjfk.com
cornerstonepk.com
cornerstoneplatform.io
cornerstoneplumbing.org
cornerstoneplumbingmechanical.co
cornerstoneplymouth.com
cornerstonepmo.com
cornerstoneppm.com
cornerstonepr.net
cornerstonepractice.nhs.uk
cornerstonepropertymgmt.com

cornerstonepropertyservices.com
cornerstoneptnc.com
cornerstoneravenna.com
cornerstonerbc.church
cornerstoneready.com
cornerstonerehl.com
cornerstoneremodelingandbuilding.c
cornerstonerenogroup.com
cornerstonerenogrp.com
cornerstonerentalsmgt.com
cornerstoneresolution.com
cornerstoneridgepoa.com
cornerstoneriskslolutions.com
cornerstonerlts.com
cornerstoneroofinghmi.com
cornerstoneroofingmi.com
cornerstoneruralfencing.com.au
cornerstonesap.com
cornerstoneschoolallen.com
cornerstoneschools.org
cornerstonesearchpartners.com
cornerstonesecurity.co.nz
cornerstoneservicing.com
cornerstonesf.org
cornerstonesmaine.com
cornerstonesmaine.net
cornerstonesmaine.org
cornerstonesocal.com
cornerstonesofmaine.com
cornerstonesofmaine.net
cornerstonesofmaine.org
cornerstonesolutionllc.com

cornerstonestaffing.com
cornerstonestructuralllc.com
cornerstonestudygroup.com
cornerstonesurgery.nhs.uk
cornerstonesurveyingandmapping.c
cornerstonetechtalent.com
cornerstonetherapyandrecovery.con
cornerstonetown.com
cornerstonevalley.com
cornerstonevegas.com
cornerstonevhmh.com
cornerstonevineyard.church
cornerstonewealth.com.au
cornerstonewealthadvisors.biz
cornerstonewealthadvisors.com
cornerstonewealthandtax.com
cornerstonewealthpartners.com
cornerstonewealthstrategies.com
cornerstonewealthtax.com
cornerstonewoking.co.uk
cornerstorestations.com
cornertable.com
cornertablerestaurants.com
cornertocorner.com
cornerviewcapital.com
cornerwaysmedicalcentre.nhs.uk
cornestech.com
cornet-fps.com
cornettgroup.net
cornettheatingandair.com
corneyandlind.com.au
cornfieldschool.org.uk

comforthimages.com
cornhillmarketlincoln.co.uk
cornhole.mariahsmiracle.org
cornholebhm.com
cornholeforcancer.org
cornholetournament.net
cornholeworldwide.com
cornhusker-power.com
cornhusker-power.energywisenebra
cornhuskerautowash.com
cornhuskerexpresslube.com
cornhuskerinsulation.com
cornicerecruiting.com
corniche5200.com
cornichewatches.com
corningcenter.com
corningcenter.net
corningcenter.org
corningjfd.org
corninglivingcenter.com
corningmtr.com
corningpt.com
corningrehab.com
corningrehab.net
corningrehab.org
corningtherapyandliving.com
corningtlc.com
cornishassociates.com
cornishgardenstories.co.uk
cornishinteriors.co.uk
cornishmoonshine.com
cornishpastyco.com

4617

cornlab.com
cornpest.ca
cornpoppers.co.uk
cornpro.com
cornsoyexpo.com
cornsoyexpo.org
cornstick.com
cornstocktheatre.com
cornstore.ie
cornthecarguy.com
cornucopia-farms.com
cornucopia.org
cornucopiagroup.com
cornucopiains.com
cornucopialiving.com
cornucopiamgmt.com
cornucopiancapital.com
cornucopiaofkingsport.com
cornucopiawagesettlement.com
cornucopiawisconsin.org
cornvilledesertretreat.com
cornwall-birding.co.uk
cornwall-landscape.org
cornwall-properties.co.uk
cornwall.iasupport.org
cornwall.igpestcontrol.co.uk
cornwallbeachwedding.co.uk
cornwallchildcenter.org
cornwallclinic.co.uk
cornwallcolts.com
cornwallct.org
cornwallhospicecare.co.uk

4618

cornwallhospicecare.com
cornwallinn.com
cornwallspetcare.com
cornwallabour.ca
cornwallsegway.co.uk
cornwallunitedsoccer.com
cornwellbankruptcy.com
cornwellcasting.com
corny-library.ncga.com
coro.net
corobaby.com
corohealth.com
corola.org
corollabeachportraits.com
corollaicecream.com
corollajeepadventures.com
corollapizza.com
coromandelholidaypark.co.nz
corona.church
corona.eg
corona.libyaalahrar.tv
coronacapital2024.100xhospitality.c
coronacarepair.com
coronacirculo.com
coronacosmetology.com
coronacraftrestoration.com
coronadelmardental.com
coronadoandbeyond.com
coronadobeachresort.com
coronadobliss.com
coronadobrewing.com
coronadocarecenter.com

4619

coronadocarpetandstone.com
coronadoconstruction.com
coronadoconstructionca.com
coronadoderm.com
coronadoequipmentsales.com
coronadohardware.com
coronadohealthdpc.com
coronadoislanddentalimplant.com
coronadophotoandfilm.com
coronadoranch.org
coronadoshores.org
coronadoshoresco.com
coronadospoolrenovations.com
coronadoterrace.centri.life
coronadovillagenm.com
coronadovillagerv.com
coronadovisitorcenter.com
coronaenv.com
coronaipsum.com
coronal.tech
coronap2pff.com
coronapathology.com
coronapeabody.com
coronaplasticpackaging.com
coronaranch.com
coronaritasc.com
coronarooster.nl
coronasolutions.com
coronasummitsc.com
coronationaddentalsurgery.co.uk
coronationroll.gov.uk
coronationsquarehomeuserguide.co

4620

| |
|---|
| coronavirus.com.mx |
| coronavirus.dev.utah.gov |
| coronavirus.digitalcitizensalliance.or |
| coronavirusdiabetes.org |
| coronaviruswatch.com |
| coronavision.net |
| coronelsauto.com |
| coronet-jewelry.com |
| coronetmachinery.com |
| coronetparts.com |
| coronishealth.atomichealth.design |
| coronishealth.com |
| coronorcal.org |
| coroplast.com |
| corostuff.com |
| corotec.com |
| corouniting.org |
| corovan.com |
| corovananywhere.com |
| corp-image.com |
| corp-site.slickdeals.net |
| corp.appraisalfirewall.com |
| corp.aprende.com |
| corp.blueskysolutions.us |
| corp.campusdoor.com |
| corp.cycle.media |
| corp.dealnews.com |
| corp.esenetworks.com |
| corp.fonemine.com |
| corp.glympse.com |
| corp.gourmetbasket.com.au |
| corp.hgi-fire.com |

4621

| |
|---|
| corp.inspire.com |
| corp.key.co |
| corp.mace.com |
| corp.orthofix.com |
| corp.oup.com |
| corp.premierprintsinc.com |
| corp.uat.oup.com |
| corp.wallypark.com |
| corp1031.com |
| corp4.com |
| corpac.com |
| corpacgroup.com |
| corpartners.com |
| corpaxe.com |
| corpayonesko.com |
| corpcapture.com |
| corpcast.com.au |
| corpcofe.biz |
| corpcom-events.com |
| corpelec.com |
| corpexinc.com |
| corpfile.com |
| corpga.com |
| corpgov.law.harvard.edu |
| corpgovrisk.au |
| corpgovrisk.co.uk |
| corpgovrisk.com |
| corpgovrisk.com.au |
| corpgovrisk.net |
| corpgovrisk.net.au |
| corpitsolutions.com |
| corpmedsys.com |

4622

| |
|---|
| corporacioninmobiliaria.com.co |
| corporate-awards.ieee.org |
| corporate-citizenship.com |
| corporate-dining.com |
| corporate-edge.com.au |
| corporate-interiors.net |
| corporate-moves.co.uk |
| corporate-moves.com |
| corporate-storage.com |
| corporate-sustainability.org |
| corporate-systems.co.uk |
| corporate.365scores.com |
| corporate.ae |
| corporate.arkadium.com |
| corporate.austineatsfoodtours.com |
| corporate.berlinpackaging.eu |
| corporate.brucescatering.com |
| corporate.brusselstimes.com |
| corporate.cartrawler.com |
| corporate.cel-test.studiosgweb.co.u |
| corporate.deltecbank.com |
| corporate.egifter.com |
| corporate.funtastic.com.au |
| corporate.growingbolder.com |
| corporate.hanger.com |
| corporate.holidayham.com |
| corporate.hubbardradio.com |
| corporate.iinview.com |
| corporate.jctftd.co.uk |
| corporate.killingburnout.com |
| corporate.lookingforbooking.co.uk |
| corporate.lookingforbooking.de |

4623

| |
|---|
| corporate.lookingforbooking.nl |
| corporate.mmidubai.com |
| corporate.newson.us |
| corporate.oldworldprovisions.com |
| corporate.openlane.com |
| corporate.perthglory.com.au |
| corporate.pluto.tv |
| corporate.pricebreaker.travel |
| corporate.redtailtechnology.com |
| corporate.reedtech.com |
| corporate.resortcom.com |
| corporate.schoolspecialty.com |
| corporate.share-talk.com |
| corporate.shorelight.com |
| corporate.sixt.com |
| corporate.sonicdrivein.com |
| corporate.staging.parasolmed.com |
| corporate.sunrail.com |
| corporate.tccd.edu |
| corporate.tcja.org |
| corporate.tees.productions |
| corporate.thryv.com |
| corporate.tohne.com |
| corporate.toysrus.com.au |
| corporate.vividseats.com |
| corporate.wyndhamhotels.com |
| corporateaccountability.org |
| corporateaccountingsolutions.com |
| corporateactivitieslondon.com |
| corporateagility.com |
| corporateaircatering.com |
| corporateaircharters.com |

4624

corporatealumniprograms.com
corporatealumnivendors.com
corporatebenefitpartners.com
corporatebenefitsdivision.com
corporateboardlink.com
corporateboardsusa.com
corporatecabs.co.nz
corporatecaffeine.com
corporatecapitalasia.com
corporatecare.com
corporatecfm.com
corporatechairs.com.au
corporatechairswarehouse.com.au
corporatechefs.com
corporatecleanservices.com
corporatecommercialrealty.com
corporatecommunity.it
corporatecomplianceinsights.com
corporateconcierge.citytatts.com.au
corporateconnectionstravel.com
corporatecorks.wine
corporatecranium.com
corporatecreations.net
corporateculturalism.com
corporatecurling.com
corporatecurve.com.au
corporatedesigninteriors.com
corporatedining.com
corporateequitycenter.org
corporatefitnessworks.com
corporatefunding.com
corporategifts.republicoftea.com

corporategroup.law
corporategrp.com
corporateguardian.co.uk
corporatehelicopters.com
corporatehouse.com.au
corporateidentity.hoegh.com
corporateilusionbook.com
corporateink.com
corporateinnovations.co.uk
corporateinsuranceadvisors.com.au
corporateinteriorsjm.com
corporateinvestigation.com
corporatejusticecoalition.org
corporateliberation.com
corporatemanagementconsultantslk
corporatenavigators.com
corporatenetwork.com
corporatenews.pressroom.toyota.co
corporateofficeconstruction.com
corporateoutings.boston
corporateparkarundel.com
corporateplumbing.com
corporatepr.com
corporateprepaidcards.com.au
corporateprepaidgiftcards.com.au
corporater.com
corporaterconnect.com
corporaterealtyinc.com
corporaterebelcoaching.com
corporatereformcoalition.org
corporaterenew.com
corporaterestructuringreview.com

corporateretreats.com
corporatescreening.com
corporatesecurity.se
corporateshamanllc.com
corporateshuttle.com
corporateskies.com
corporatesource.com
corporatespending.com
corporatestage.support.com
corporatestrategy-corp.com
corporatesuiteshoppe.com
corporatetastings.com
corporateties.ca
corporateties.org
corporatetobank.com
corporatetraffic.com
corporatetranscendence.com
corporatetransparencyindex.com
corporatetransparencymatters.com
corporatewarriorconsulting.com
corporatewarriors.io
corporatewellbeingsolutions.com
corporatewellnessevents.com
corporatewings.com
corporateworkhealth.com.au
corporatevastgoeddag.nl
corporationstoday.com
corporativobeta.com
corporealvisionsinc.com
corporiot.com
corprime.com
corprocorp.ca

corprocpr.com
corpropertymanagement.com
corps-solutions.com
corps.tamu.edu
corpserv.it
corpsmans.com
corpsnetwork.org
corpsoft.io
corpsrvcs.com
corpssecurity.web02.indzine.net
corpsyn.com
corptalk.com
corptaxconnect.com
corptraining.nxstage.com
corptrends.com
corpu.com
corpuat.tavant.com
corpuscc.ca
corpuschristi.org.au
corpuschristi.webuyhouses.com
corpuschristiarts.com
corpuschristiautoauction.com
corpuschristicac.com
corpuschristicaroilstream.org
corpuschristichiropractors.com
corpuschristicronica.com
corpuschristidentists.com
corpuschristifertility.com
corpuschristilawyers.com
corpuschristimedicare.com
corpuschristinewhomes.com
corpuschristipediatrics.com

corpuschristiprivateschools.com
corpuschristitexas.com
corpuschristivisitorsguide.com
corpusvitrearum.us
corpwater.com
corquehotel.com
corradigroup.com
corrado.com
corradoamerican.com
corradoconstruction.com
corradofg.com
corradofinancialgroup.com
corraggio.com
corralbar.com
corralbluffsstorage.com
corralcityrvpark.com
corraldata.com
corraldata.io
corralhealthcare.com
corralriding.org
corralsales.com
corrcommercial.com
correctcap.com
correctchoicehomecare.com
correctcoder.com
correctcomp.com
correctdentistry.com
correctdentistry.com.au
correctequipment.com
correction.org
correctionaldialysisservices.com
correctionalministries.com

correctionalministries.org
correctionalministry.com
correctionalministry.org
correctionalnews.com
correctionalofficersclasses.com
corrections.qld.gov.au
corrections.raysecur.com
corrections.stage.utah.gov
correctionsoneacademy.com
correctionssoftware.com
correctionstocommunity.com.au
correctiveactionsoftware.com
correctiveasphalt.com
correctivecarechiropractic.com
correctiveconsultants.com
correctiveexercisespecialists.com
correctoralcare.com
correcttrack.com
correctvision.com
correctvisionboca.com
corredoresagrupados.com
correduresporlajusticia.org
correduriagya.es
correenergy.de
correlationvc.com
correllfirm.com
correllstore.com
correprogram.com
correspond.com.au
corretor.suhaiseguradora.com
corribmoving.com
corribtackle.com

corridorcapital.com
corridorcelebrations.com
corridornineinc.com
corridorpropertymanagement.com
corridorsafety.com
corridortitle.com
corridortitleco.com
corridorventures.com
corrie-macoll.com
corriebutlerphotography.com
corriecoopermassage.com
corriedmarketing.co.uk
corrieelleartistry.com
corriegeorge.com
corriemiracle.com
corriemyers.com
corriepaulkitchens.co.uk
corrieredellacasa.com
corrieredellacasa.it
corrieredelmarketing.ch
corrieredelmarketing.com
corrieredelmarketing.it
corriesjournals.com
corriestephensevents.com
corrigan-construction.com
corriganbentley.co.uk
corriganes.com
corriganlightningrods.com
corriganoil.com
corrigans.co.uk
corrigansports.com
corrigopro.com

corrim.com
corrimalhotel.com.au
corrimalrsl.com.au
corrinagordonbarnes.com
corrinagriffithscounseling.com
corrineboudoir.com
corrineelaine.com
corrinehaselden.com
corrinjasinskiphotography.com
corrinmarrazzo-sp.com
corrintegration.com
corrionprestige.com.au
corris-spenden.getunik.co
corrivalranch.com
corrivauinsurance.com
corrloc.com
corrosioncontrolaustralia.com
corrosionproducts.com
corrosionproplus.com
corrotherm.com
corrscorner.com
corrugated-metals.com
corrugatedboxequipment.com
corrugatedmetals.com
corrugatedpartnersgroup.com
corrugatedsuppliescompany.com
corruptsisolak.com
corruptti.com
corryade.com
corryfrazierphotography.com
corrylaser.com
corryrobertson.com

corsacrewrace.com
corsairproperty.com
corsarodentistry.com
corsaros.com
corsicale.com
corscans.com
corsetbodylift.com
corsi.monasterobuddhista.it
corsicacolorfunrun.com
corsicahomes.com
corsicalovers.fr
corsicamarinesurveys.com
corsicanadentists.com
corsicanaed.com
corsicanaglass.com
corsidisoccupati.com
corsifrankmerenda.ch
corsifrankmerenda.com
corsifrankmerenda.it
corsimetodomerenda.ch
corsimetodomerenda.com
corsimetodomerenda.de
corsimetodomerenda.it
corsinilasereye.com
corso.blogvendita.com
corso.pro
corso12-roma.com
corso12-roma.it
corsoappuntamentovincente.ch
corsoappuntamentovincente.com
corsoappuntamentovincente.it
corsoblogbusters.com
corsobusinessblueprint.com

4633

corsocare.ssdmdevo.com
corsocollaboratori.ch
corsocollaboratori.com
corsocollaboratori.it
corsofantasticautomation.ch
corsofantasticautomation.com
corsofantasticautomation.it
corsofantasticogoogle.com
corsomammaserena.com
corsomarketingmerenda.com
corsonavigator.ch
corsonavigator.com
corsonavigator.it
corsondentistry.com
corsoscrivenda.com
corsovenditorevincente.com
corspro.com
corstat.com
cort.com
cortacgroup.com
cortado-holding.com
cortado-holding.de
cortado-holding.eu
cortado-holding.net
cortado-holding.org
cortado-service.com
cortado.at
cortado.be
cortado.biz
cortado.ch
cortado.cloud
cortado.cn

4634

cortado.co.uk
cortado.com
cortado.com.au
cortado.cz
cortado.de
cortado.eu
cortado.fr
cortado.gr
cortado.hu
cortado.info
cortado.it
cortado.jp
cortado.lu
cortado.mobi
cortado.nl
cortado.pl
cortado.ru
cortado.se
cortado.tv
cortado.us
cortado.ventures
cortadochannelnews.com
cortadoenterprisenews.com
cortadogroup.com
cortadoholding.com
cortadoholding.de
cortadoholding.eu
cortadoholding.net
cortadoholding.org
cortadomobile.co
cortadomobilenews.com
cortani.com.au

4635

cortcontrol.com
cortechs.ai
cortechusa.com
cortekx.com
cortemaderamontessori.com
corten.com
corteneinc.com
cortenrealestate.com
cortescoop.ca
cortese.net
cortexengine.ai
cortexprocess.com
cortexsalon.com
cortez.cpa
cortez4prez.com
cortezcpapc.com
cortezincorporated.com
cortezoil.com
cortfurnitureoutlet.com
cortho.hostmanpowered.com
cortho.org
cortico-x.com
cortico.ai
cortilaw.com
cortinamueller.com
cortio.net
cortisync.com
cortisync.de
cortland.co.uk
cortland.me
cortlandbuild.com
cortlandcuriosities.com

4636

cortlanddental.com
cortlanddesign.com
cortlandedgewood.com
cortlandhollandmeadows.com
cortlandinternational.com
cortlandnorthview.com
cortlandriversidegardens.com
cortlandtyachtclub.com
cortlandvaluation.com
cortlandvr.com
cortlandwyoming.com
cortmace.com
cortneydrake.com
cortneysgrooming.com
cortneyspencer.com
cortneytayla.com
cortonaparkcity.com
cortrans.com
cortree.com
cortree.sciontario.org
cortrol.com
corunnastreetfestival.com
coruralhealth.org
corus360svc.com
corusadvantage.com
corushotelkl.com
corusparadisepd.com
corva.co.nz
corvaccomposites.com
corvalent.com
corvallisartswalk.org
corvallisdental.com

corvanta.com
corvantagellc.com
corvascetherapy.com
corvaya.com
corvette.aecsv.com
corvettewheelslimitedreimbursemen
corviamedical.com
corviapayments.com
corvinawinecompany.com
corvino.com
corvion.com
corvogetzville.com
corvomartialarts.com
corvosec.com
corvue.com
corvus-resources.com
corvusband.com
corvuscycles.com
corvuseducation.net
corvusjanitorial.com
corvusmediasolutions.com
corvusrepellent.com
corwaco.com
corwincareers.com
corwinchryslerbuyscars.com
corwincollision.com
corwinfleetreno.com
corwinhondabuyscars.com
corwinkalispell.com
corwinsupport.com
corwintoyotabuyscars.com
corwinwholesalebuyscars.com

4637

4638

corwoodindustries.com
corworth.com
corxconsortium.org
corybooker.com
corycare.com
corychoy.com
corycoburn.com
corycommunications.com
corycrossfoundation.com
corydimbo.com
coryell.com
coryellcollaborativegroup.com
coryelldialysis.com
coryellkramer.com
coryellhealth.org
coryellmuseum.com
corygabel.com
corygabelpiano.com
corygarcialaw.com
corygoldbergmd.com
corygordon.co.nz
coryjamestattoo.com
coryjeacoma.com
coryjoe.com
coryjustinmannmichigan.com
coryjustinmannmichigan.net
coryleephotography.com
corymaguire.com
corymfi.com
corymichael.besupremetoday.com
corymorrow.com
corynkiefer.com

corynnelsonphotography.com
corypalfalvi.com
coryreddingfoundation.com
coryrockirmodeling.com
coryroessler.com
coryshawdesign.com
corysummerhays.com
corytrailersales.com
corywatson.com
coryweberphotography.com
corywise.com
corywooden.com
corza.com
cos-bond.com
cos.codes
cos.gmu.edu
cos.northeastern.edu
cosabellakitchen.com
cosac.net
cosachurch.org
cosaconstructiongrant2024.com
cosaconstructionimpactgrant.com
cosafarebbefrank.ch
cosafarebbefrank.com
cosafarebbefrank.it
cosafarebbewalt.ch
cosafarebbewalt.com
cosafarebbewalt.it
cosaintadvisors.com
cosaintretirementsolutions.com
cosalesrep.com
cosanusa.net

4639

4640

cosapient.com
cosasports.com
cosatica.com
cosbis.com
cosborn.esourcecoach.com
cosbyhc.com
cosbysuppliers.co.uk
cosbyvillagetownhomes.com
coscardiology.com
coscat-avocat.fr
coscda.org
coscderm.com
cosciamoos.com
coscorp.ca
cosdecol.com
cosecha.church
cosecha.harvest.org
cosechaholdings.com
cosector.com
coseegroup.org
coselectrique.ca
cosellmomentum.com
coselloconstruction.com
cosens.be
cosentinocompanies.com
cosentinos.com
cosentinoscatering.com
cosenzalaw.net
coseoproperties.com
coserv.com
coseva.com
cosevacbd.com

cosevatrs.com
cosfoundation.org
cosgrovefilms.com
cosgrovefuneralservices.co.uk
cosgrovehill.com
cosgroves.co.nz
cosgrovespharmacy.com
coshhlev.co
coshhlev.org
coshoctonsecurestorage.selfstorage
cosia.ca
cosicllc.com
cosignct.com
cosineltq.com
coskylaw.com
coslee.com.au
cosleeperplans.com
cosleepy.com
cosleyzoo.com
coslickcounseling.com
coslutheran.org
cosm.aei.org
cosm.expo-genie.com
cosm.tech
cosm.technology
cosm.world
cosman-dew.ca
cosmanconstruction.com
cosmastering.com
cosme-realty.com
cosmecareusa.com
cosmedical.com

cosmedico.com
cosmedics.co.uk
cosmedispa.com.au
cosmella.fr
cosmetassure.com
cosmetic-college-bochum-und-insti
cosmetic-dentist-hemet.com
cosmetic-md.com
cosmetic-plasticsurgeons.com
cosmetica.com.au
cosmeticamedspa.com
cosmeticandgeneraldentist.com
cosmeticautorefinishing.com
cosmeticbreastsurgeon.co.uk
cosmeticconfidenceny.com
cosmeticcreationsspa.com
cosmeticdentist.jonessmiles.com
cosmeticdentistbaltimore.com
cosmeticdentistcerritos.com
cosmeticdentistinscottsdale.com
cosmeticdentistmonrovia.com
cosmeticdentistnearmeuk.co.uk
cosmeticdentistofcapecod.com
cosmeticdentistryknoxville.com
cosmeticdentistrymarin.com
cosmeticdentistryofatlanta.com
cosmeticdentistryoflascolinas.com
cosmeticdentistrywestchase.com
cosmeticdentistsanmateo.com
cosmeticdentistsgrandprairie.com
cosmeticdentiststoronto.ca
cosmeticdentistsumter.com

cosmeticdoctor.ie
cosmeticeyeinstitute.com
cosmeticfiberglassboatrepair.com
cosmeticfinancial.ca
cosmeticinsure.com
cosmeticlaboratories.com
cosmeticlasercenters.com
cosmeticlaserroom.com
cosmeticlaserskincarejc.com
cosmeticlasersolutions.net
cosmeticlasersurgeon.net
cosmeticmarketingstore.com
cosmeticplastics.com
cosmeticplasticsurgery.com.au
cosmeticprocedureleads.com
cosmeticprofessionals.com.au
cosmeticprofessionals.net.au
cosmetics.sharleencollins.com
cosmeticsbytatiana.gallery
cosmeticsfraudattorneys.com
cosmeticsinfo.org
cosmeticsmvp.com
cosmeticsolutionslaser.com
cosmeticssurgerycenter.com
cosmeticsurgeon.au
cosmeticsurgeryatx.com
cosmeticsurgerybaltimore.com
cosmeticsurgerycenter.com
cosmeticsurgerydallas.com
cosmeticsurgeryexperts.com
cosmeticsurgeryqld.com.au
cosmeticsurgerytricities.com

cosmeticsurgerywestchester.com
cosmeticsurgicalarts.com
cosmeticsurgicalartsokc.com
cosmetiqueaesthetics.com
cosmetiqueaestheticslv.com
cosmetiqueplasticsurgery.com
cosmetiva.rs
cosmetologybycami.com
cosmetologyliverpool.co.uk
cosmetologyschools.com
cosmetologyschoolsnearme.com
cosmetologyschoolsnearme.org
cosmic-coincidences.co.uk
cosmic-coincidences.com
cosmic-fitness.com
cosmic-frog.com
cosmic-frog.net
cosmic-fruit.com
cosmic.engineering.berkeley.edu
cosmicattitude.com
cosmiccloaks.com
cosmiccoffeebeer.com
cosmiccoffeemn.com
cosmicconnexionbotanica.com
cosmicdesignllc.com
cosmicdrivehi.com
cosmicevent.org
cosmicevents.org
cosmicexpresscarwash.com
cosmicfairyunicorn.com
cosmicgongs.com
cosmichospitalitygroup.com

cosmickidsdental.com
cosmicmeet.com
cosmicnode.co.uk
cosmicnode.com
cosmicoincidences.com
cosmicpicture.com
cosmicpursuits.com
cosmicsaltillo.com
cosmicsmashbooking.com
cosmicspace.org
cosmicspacebears.com
cosmicspins.com
cosmicsupply.co
cosmictint.com.au
cosmiczenith.com
cosmitto.digital
cosmocaters.com
cosmocreative.net
cosmocredits.com
cosmodistribution.co.uk
cosmodome.org
cosmoforge.io
cosmolex.ca
cosmolex.co.uk
cosmolex.com
cosmolinkglobal.com
cosmologicaleconomics.com
cosmondial.askstella.ai
cosmoptics.com
cosmopolitanrealtyinc.com
cosmopro.co.uk
cosmorosa.com

4645
4646

cosmos-hotel.com.tw
cosmos-oasis-voyage.com.tw
cosmos-stage.spiceworks.com
cosmos-yopougon.com
cosmos.guide
cosmos.tetratech.com
cosmoscafebsl.com
cosmoscatering.com
cosmosclinicadelaide.com.au
cosmoscliniccanberra.com.au
cosmosclinicgoldcoast.com.au
cosmosclinicsydney.com.au
cosmosmilesdental.com
cosmosquartz.com
cosmosskincare.com.au
cosmosstudios.com
cosmosthebook.com
cosmostreet.com
cosmosurfaces.com
cosmosvalues.ch
cosmosvalues.com
cosmoswebsite.com
cosmothought.com
cosmovisionsofthepacific.org
cosmowhiz.com
cosnowmobileexpo.com
cosocloud.com
cosoenergy.com
cosol.com.au
cosol.global
cosologic.com
cosopenforbiz.com

cosourcefinancial.com
cosperoutdoors.com
cosplayhookups.com
cospowersenergy.com
cosprings.granitetransformations.co
cospringsdumpsterrentals.com
cospringshomesbyshay.com
cospringsmom.com
cosprismcollective.com
cosprismcollective.org
cossatotpropane.com
cosscreative.com
cossentinorealestate.com
cossetfm.com
cossillwebley.com.au
cossiinsurance.com
cossiomotorserviceinc.com
cossmedic.com
cost.trustwortha.com
costa-advertising.com
costa-immo.ch
costa-rica.chapters.comsoc.org
costabanana.com
costabanana.nl
costabellabuilders.com
costabeverage.co.nz
costablancasol.no
costacruelty.com
costadelsol.homes
costadesigns.com
costaffbenefitservices.com
costaffservices.com

4647
4648

costahowardbackers.com
costainsuranceagency.com
costaivone.com
costalawyers.co
costaldolawgroup.com
costaludus.com
costamediations.com
costamesacaraccidentlawyer.com
costamesacolonics.com
costanoa.com
costanoa.vc
costanoavc.com
costanortemx.com
costantiana-apts.com
costanzalawoffice.com
costanzofa.com
costapacificaestates.com
costapalmas.com
costapalmasliving.com
costapest.com
costapickleball.com
costarica.org
costaricadelmar.com
costaricafishingkings.com
costaricagurus.com
costaricaheaven.com
costaricaholidayarchitects.com
costaricaimplants.com
costaricanbeachvilla.com
costaricancubes.com
costaricaonlinemarketing.com
costaricapoi.com

costaricasinruido.org
costaricacastarvillas.com
costaricatripkit.com
costarters.co
costasalvaje.org
costasb.com
costatepatrol.org
costatitle.com
costatropical.com
costaverdefitnesscenter.com
costaverdegym.com
costavista.com
costavista20.com
costcenter.com
costco.craftandmaincabinetry.com
costco.furnacefamily.com
costcocruelty.ca
costcocruelty.com
costcodoesitagain.com
costcoexposed.com
costcutterins.com
costcutterslawncare.com
costcuttingblades.com
costcutz.com
costeaux.com
costees.com
costeislandcuisine.com
costello-landscaping.com
costellocareplus.com
costellochocolate.com
costellodentistry.ca
costelloedwards.com

4649

4650

costelloneurocaretherapy.com
costem.cme-congresses.com
coster52.nl
costereng.com
costerobrokers.com
costerwater.com
costerwilliamsadr.com
costescu.ca
costguide.com
costhetics.com.au
costierapearl.com
costierorealestate.com
costiganintegrated.com
costlesscopy.com
costlesslighting.com
costlessplumbing.net
costlesswindowcoverings.com
costlyconole.com
costmyroof.com
costnerbuilding.com
costnerealty.com
costoconsulting.com
costofglory.com
costofinequity.org
costoflivingaction.org
costolaphotography.com
costoptimization.com
costovernuncalculator.com
costplusinsulin.com
costpluspower.com
costrategix.com
costrategix.net

costratex.com
costrecovery.cloud
costrecoveryexperts.net
costsbeyondtuition.org
costsegauthority.com
costsegnorthwest.com
costsegnw.com
costsegpros.net
costsegs.com
costshock.com
costtrax.com
costumecreationsbyrobin.com.au
costumejewelry.vegas
costumesgalore.net.au
costumesgaloremaroochydore.net.a
costumeworldtupeloms.com
costwiseinsurance.com
cosul.be
cosupport.com
cosuracdistributors.com
cosy-insulation.com
cosy.luxury
cosyandquaint.com
cosycampingsuffolk.co.uk
cosycampingsuffolk.com
cosychats.com
cosydesertproperties.com
cosyfloor.ca
cosytal-apartment.com
cota.org
cotadesign-tx.com
cotaglobal.com

4651

4652

cotantfamilydentistry.com
cotap.org
cotavera.com
cotavoice.com
cotbchurch.org
cotcs.org
coteair.com
coteaureclaimed.com
cotecroofing.com
cotedazer.com
coteerivercrossfit.com
cotegelee.com
cotek.co.uk
cotelegal.com
cotemaison.com.au
coteparc-location.ch
coterie.global
coteriebarber.co.uk
coteriebarber.com
coteriebrands.com
coteriecommunity.global
coterieinsurance.com
coteriepizza.com
coterietravel.com
cotetechnologies.com
cotg.com
cothinkr.com
cotholdings.ltd
cothranproperties.com
cothransbakery.com
cothreninsurance.com
cothrive.earth

cothtv.org
cotizacion.seryes.com
cotlgcc.com
cotmancalendars.com
cotnermonument.com
cotneylaw.com
cotonecollection.com
cotonecollection.ie
cotonsofdowningstreet.com
cotoolkit.urbanhealth.org.uk
cotranralph.com
cotrim.co.uk
cotrife.com
cotrtt.org
cotruststaxes.com
cotsdetroit.org
cotsen.org
cotsolutionsinc.com
cotswold.energy
cotswoldcarstorage.com
cotswoldchiropractor.com
cotswoldcoombecottage.co.uk
cotswolddrystone.com
cotswoldfinephotos.co.uk
cotswoldgardentours.com
cotswoldgold.co.uk
cotswoldpavingandlandscaping.co.u
cotswoldsecurestorage.com
cotswoldvillagerooms.co.uk
cottageandkey.com
cottageandkeyrealty.com
cottageartisansfoundation.org

4653

4654

cottagecafe.com
cottagecare.com
cottagechildrenscenter.com
cottagechildrenscenter.org
cottagecorehub.com
cottagecountrybuilders.ca
cottagecountrybuilders.com
cottagediscount.com
cottagegardensresort.com
cottagegrovebar.com
cottagehill.docontest.com
cottagehome.com
cottagehomes.org.au
cottageinthecourt.com
cottagelife.com
cottagelifephotocontest.com
cottageonhighstreet.com
cottagepethospital.com
cottageplaceonsquam.com
cottagerowliving.com
cottagerowstillwater.com
cottages-ireland.com
cottagesatbrownsfarm.ornnihoa.con
cottagesatcorporate.com
cottagesatoldgreenwood.com
cottagesatrichlandcreek.com
cottagesatthecolony.com
cottagesattucson.com
cottagesbyrentyl.com
cottagesfoxlake.ca
cottagesofdartmouth.com
cottagesofnewlenox.com

cottagesofperryhall.com
cottagestocastles.biz
cottagestocastlescleaning.com
cottagewoodseniorliving.com
cottdev.ellissol.com
cottenhamsurgery.nhs.uk
cotterandstevens.co.nz
cotterelpolofarms.com
cotterhouseworthington.com
cotterinsurance.com
cotterspark.com
cottesloephysiotherapy.com.au
cottesloevet.com.au
cottinghamfarm.com
cottinghamretirementcommunity.cor
cottinsauto.com
cottinsauto.net
cottlefirm.com
cotton-consulting.com
cottonandbow.com
cottonberryquilts.co
cottonblues.com
cottonbranch.com
cottonbug.org
cottoncreekdental.com
cottonculinary.com
cottonducktitle.com
cottonfitnessnyc.com
cottongim.net
cottoninc.ca
cottonlawfirm.com
cottonpaper.es

4655

4656

cottonrooms.com
cottonsolutionscoop.com
cottonspecialties.com
cottonstem.com
cottontailclassic.com
cottontails-rescue.org.uk
cottontown.bike
cottontown.digital
cottontreeacupuncture.com.au
cottonwood.org
cottonwoodbuilt.com
cottonwoodchiropractic.net
cottonwoodclassicalfoundation.org
cottonwoodclc.com
cottonwoodcollege.org
cottonwoodcommercialtitle.com
cottonwoodcorkandbarrel.com
cottonwoodcoulee.golf
cottonwoodcoverretirement.com
cottonwoodcreek.org
cottonwoodcreekboise.com
cottonwoodcreekwc.com
cottonwooddetucson.com
cottonwoodenespanol.org
cottonwoodgarage.net
cottonwoodgulch.com
cottonwoodgulch.net
cottonwoodgulch.org
cottonwoodhealing.com
cottonwoodhelp.org
cottonwoodhillscondos.com
cottonwoodinstitute.org

4657

cottonwoodlodging.com
cottonwoodmgmt.com
cottonwoodmodernvineyard.com
cottonwoodnursing.com
cottonwoodoaks.com
cottonwoodranchva.com
cottonwoodrc.com
cottonwoodsconnection.com
cottonwoodsiestaridgeview.com
cottonwoodsmiles.com
cottonwoodsprings.com
cottonwoodtitle.co
cottonwoodtitle.com
cottonwoodtitle.info
cottonwoodtitle.net
cottonwoodtucson.com
cottonwoodvetclinic.net
cottonwoodvilla.com
cottonworks.com
cottrell-lovett.com
cottrelllawoffice.com
cottrillcpa.com
cotuitcivicassociation.org
cotuitfiredistrict.org
cotyledonhealth.com
cotysauto.com
couch-therapy.com
couch.fm
couch2cagefitness.com
couchedpodcast.org
couchesatthecurb.com
couchmoney.com

4658

couchot.com
coucoucali.com
coucoufrenchclasses.com
coudroncharolais.com
coufrac2022.org
cougarband.org
cougarbyte.com
cougarcannabis.com
cougarcreekhouseofhorrors.com
cougarfund.org
cougargroup.com
cougarme.com.au
cougarpumprentals.com
cougarshockey.ca
cougarspirit.org
cougarstonight.com
cougarstorageva.com
cougarswimschool.com
cougartonight.com
cougarworld.com
cougfanstravel.com
coughlinadvisory.com
coughlinadvisory.com.au
coughlinis.com
coughlinlaw.com
coughlinradon.com
coughlintransportation.com
coughranelectrical.com.au
coughranmechanicalservices.com
cougillroofing.com
cougmedia.com
couldbenext.com

4659

couldinary.gullon.betaroiup.com
coulditbekc.com
couldwellegal.com.au
couleeregionins.com
couleetaxi.com
couleurcaramel.ca
coulisdon.ac.uk
coulsonoilgroup.com
coulsonsheating.com
coultanlucasphotography.com
coulterah.com
coulterandjustus.com
coulterdawe.com
coulterfamilycounseling.com
coulterharshlaw.com
coulterjustus.com
coulterpropertyconveyancing.com.a
coultersproperty.co.uk
coulthardspools.net
coultonshaw.com
coum.org
council.seattle.gov
counciladvisors.com
councilapproval.com.au
councilapprovaldesign.com.au
councilbluffspoi.com
councilcuts.unison.org.uk
councildistrict14.lacity.gov
councilforinclusion.org
councilformedicarechoice.org
councilforrelationships.org
councilforwellness.org

4660

councilinsuranceprogram.com
counciloakperio.com
councilofclubs.org
councilofcommunityservices.org
councilofelrond.com
councilofethicalorganizations.com
councilofmls.org
councilonaging.org
councilonrj.org
councilonpolicingreforms.com
councilonpolicingreforms.org
councilonrecovery.org
councilopticians.com
councilrockbrewpub.com
councilrocklacrosse.com
councils.scouting.org
councilspeakerseries.org
councilswithalmos.co.uk
counciltool.com
councilvethospital.net
councilwomanherron.com
counrec.org
counselconnections.com
counselculture.org.au
counselfind.com
counselhound.com
counseling-center.org
counseling.apps.edu
counselingandeducationalcenter.com
counselingandmindfulness.com
counselingandtherapy.com
counselingandtherapyassociates.co

counsellinginstitute.ca
counsellingtralee.com
counselnola.com
counselor-careers.com
counselor.holyrosarystaging.com
counselorbellevue.com
counselorinallentx.com
counselorkatelpc.com
counselormagazine.com
counselors.theeap.com
counselprolending.com
counselvideo.com
countdown.jfrog.com
countdowndrink.com
countdownentertainment.com
countdownfit.com
countdownsc.org
countdowntrader.com
counted.com.au
countedconfectionsbyholly.com
counter-culture.ca
counter.jerusalemprayerteam.org
counterbalancecounseling.com
counterbalancedivorce.com
counterbalancefitness.au
counterbalanceshop.com
counterbalancevt.com
counterclockpodcast.com
counterconditioning.com
countercrib.com
countercrisis-tech.com
counterculturehomes.com

counselingandwellnessgroup.com
counselingassociatesky.com
counselingataccs.com
counselingatfellowship.org
counselingatthewell.com
counselingbtc.com
counselingbysophie.com
counselingcfl.com
counselingcompact.org
counselingdegreeguide.org
counselingdegreesonline.org
counselingforaction.com
counselingfutures.com
counselinginchrist.com
counselinginkansascity.com
counselinginpensacola.com
counselingperspectives.org
counselingresilience.com
counselingschools.com
counselingservicesinc.net
counselingsusanhein.com
counselingtheeastside.com
counselingwellnesspgh.com
counselingwitholja.com
counselingwithripa.com
counselling-courses.uk
counselling-in-ottawa.ca
counsellingcheadle.co.uk
counsellingchester.net
counsellingherts.com
counsellinginlewes.com
counsellinginmanchester.org

counterculturenantucket.com
countercultureplus.com
counterculturepsilo.com
counteredgellc.com
counteri.com
counteringbacklash.org
counterintuity.com
counterpart.org
counterpart.vc
counterpath.com
counterpointhcm.com
counterpointux.com
counterpoisewellness.com
counterpulse.org
counterpunch.com
counterpunch.com
counterreactions.com
countershox.com
countersign.com
counterspace.us
counterspark.org
countersync.net
countertack.com
countertake.com
countertobacco.org
countertools.org
countertoprecreationsal.com
countertopfactoryllc.com
countertopreview.com
countertops.vikingkitchens.com
countertopsdepot.com
countertopsnews.com

4661

4662

4663

4664

countertopsofmemphis.com
countertopsolution.org
countertopsolutionsinc.com
countertopsvirginia.com
countertopvirginia.com
countertopworldar.com
countertotype.com
countessoflowcarb.com
countesthorpehealthcentre.co.uk
counteveryhero.org
counteveryvote.org
countgrass.com
countick.com
counties.agrilife.org
countingkelley.com
countingsheep.net
countingsheepllc.com
countinthreesphoto.com
countitlockitdropit.org
countlessescapes.com
countlesssupply.com
countmehealthy.com
countmivote.org
countonccb.com
countoncmc.org
countoncressman.com
countonctl.com
countonimagemark.com
countonnumbers.com
countonuscpa.com
country-gardens.com
country-hotel.gr

country-lane.ca
country-properties.co.uk
country-village.ca
countryac.com
countryalternativecare.com
countryanchorphotography.com
countryanimalvet.com
countryautout.com
countryblossom.net
countryboycustommetal.com
countryboyustme.com
countrybutchershopinc.com
countrycabinetsetc.com
countrycamper.com.au
countrycanines.com
countrycannabis.com
countrycaredental.com.au
countrycatclinic.com
countrycaterers.co.nz
countrycenterrehab.com
countrycentral.com
countrycharm.co.nz
countrycharmanimalrescue.com
countrycharmelc.com
countryclubautomotive.com
countryclubdentistry.com
countryclubdodgecity.com
countryclubgh.com.au
countryclubharbour.com
countryclubhistoric.org
countryclubjewels.com
countryclubmktplace.com

countryclubofgreenvalley.org
countryclubofiacholla.com
countryclubofroswellevents.com
countrycolours.com.au
countrycool.com
countrycottagecreations.net
countrycottagetogo.com
countrycottons.net
countrycreatures.vet
countrycritters.net
countrycupboardcookies.com
countrydance.berea.edu
countrydayacademy.com
countrydiaryofanedwardianlady.com
countrydog.co
countrydoor.com
countrydrainage.co.uk
countryfairgarden.com
countryfarerestaurant.com
countryfarmsinc.com
countryfirevolleyball.com
countryfitgym.com.au
countryfriedcreative.com
countrygarden8pack.com
countrygardenconcrete.com
countryglass.com
countryglassandaluminium.com.au
countryglenhoa.com
countrygrovevet.ca
countryguitarchops.com
countryharvest.com
countryhavenvetservices.com

countryheat.ca
countryheatingandair.com
countryheritagetours.com
countryhomeandblooms.com
countryhomeelevator.com
countryhomeestates.org
countryhomes.ca
countryhotel.gr
countryhouse.net
countryhouseinnexmouth.com
countryinnforcats.com
countryinnmotels.com.au
countryinnproperties.com
countryinnrestaurant.net
countrykidsacademy.com
countrykidschildcare.com
countrykidschildcare.org
countrykitchenrestaurants.com
countrylakeslittleriver.com
countrylakesoflittleriver.com
countrylanefurniture.com
countrylife.ie
countrylifemag.com
countrylivingfair.com
countrylivinghomes.com.au
countrylivinginc.net
countrylotbiniere.com
countrymanconsultingservices.com
countrymanlawfirm.com
countrymanpub.co.uk
countrymilk.airbi.app
countryminidoodlefarms.com

countrymusicbookingagency.com
countrymusicproject.com
countrymvp.com
countrynorway.com
countryoaksah.com
countryoaksatlanta.com
countryoaksmobilehomepark.com
countryoaksservices.com
countrypasta.com
countrypawn.com
countrypetandlivestockfeed.com
countryplacesva.com
countryplowing.com
countrypointesteelwood.com
countryproperty.co.uk
countrypubtours.com.au
countrypure.com
countryridge.ca
countryriskanalysis.com
countryroadmanagement.com
countryroadsaudiology.com
countryroadsdaycamp.com
countryroadsoaps.com
countryroadsrealtywv.com
countryroadsrentals.com
countryroadtakemehome.com
countryroadtv.com
countryrootsimprovements.ca
countryrootslawns.com
countrysalesandservice.com
countryside-animal.com
countryside-jewelry.com

4669

countryside-stoves.com
countrysideadventures.ca
countrysideanimalclinic.com
countrysideatlanta.com
countrysidebanquets.com
countrysidebaptist.org
countrysidebodyandwelding.com
countrysidecoliving.co.uk
countrysidecontractors.com
countrysidedunbarton.com
countrysideelectricit.com
countrysideequineveterinaryga.com
countrysideestatespa.com
countrysidefloral.net
countrysidefund.co.uk
countrysidefund.com
countrysidefund.org
countrysidefund.org.uk
countrysidegwinnett.com
countrysidehomesrv.com
countrysideindustries.com
countrysideinsinc.com
countrysidek9s.com
countrysidelakelaner.com
countrysidelandscapinginc.com
countrysidelivingllc.com
countrysidemobility.org
countrysidemontessoricenter.com
countrysidenorthridge.com
countrysidepharmacymi.com
countrysidephysio.com
countrysideucc.org

4670

countrysidevet.com
countrysideveterinary.net
countrysidevetjobs.com
countrysidevetpets.com
countrysidevets.net
countrysidevillages.com
countrysquarewesternwear.com
countrysquireanimalhospital.com
countrystore.shop
countrystylecruelty.com
countrystylefoods.us
countrystylemarket.com
countrytire.biz
countrytonitepf.com
countrytonitetheater.com
countrytrailersales.ca
countrytymecabins.com
countrytymesheds.com
countryvets.net
countryvetservice.com
countryviewgolf.com
countryviewmarket.com
countryviewmr.com
countryviewvet.com
countryviewvets.com
countryviewvetsng.com
countryvillageestates.com
countryvillagemontessori.com
countryvillagemusic.com
countryvillagenj.com
countryvogueboutique.com
countrywalk.net

4671

countrywalk.org
countrywidekitchens.com
countrywidetrailerregistrations.com
countrywidevacay.com
countrywoodcabins.com
county-appliance.com
county.stpaul.ab.ca
countybailbonds.pro
countybailbondsca.com
countybb.co.uk
countybinders.com
countycenterdental.com
countyconnection.com
countycu.org
countydistributingbenefits.com
countydrugstore.com
countydurhampound.co.uk
countyequine.co.uk
countyfaircarwash.com
countygsa.com
countyhauling.com
countyhearingandbalance.com
countyhelicopters.com.au
countyhousing.org
countyinn.com
countyinnservices.com
countylifemagazines.co.uk
countyline-dentistry.com
countyline-selfstorage.com
countylineanimalhospitalft.com
countylinechiro.com
countylinecollisionrva.com

4672

countylineconnections.com
countylinecustomsllc.com
countylinedental.com
countylinefeedsupply.com
countylinefuel.com
countylineindustrialpark.com
countylinemarket.com
countylinenc.co
countylinesav.com
countylineservice.net
countylinesmagazine.com
countylinesurveying.com
countylinetowingfl.com
countylinetowingflorida.com
countylinevethospital.com
countylivingmag.com
countymayofoundation.org
countymilk.airbi.app
countymountytaxidermy.com
countyofbathchamber.org
countyofpettisbenefits.com
countyourchickens.us
countyparty1.mysites.io
countyparty2.mysites.io
countypracticesyston.nhs.uk
countyprogress.com
countyrecordservices.com
countyrouterepairs.com
countysecure.co.uk
countywideappliance.net
countywideextinguisher.com
countywideheatair.com

4673

countywidelandscaping.com
countywidemtr.com
coupagency.com
coupandcompany.com
coupdepouceconsultant.com
coupedarbressaguenay.ca
couperogers.com
couperogersportal.com
coupevillechamber.com
coupevillefestival.com
couplecentered.org
couplehang.com
coupleofchiros.com
coupleofmen.com
couplerkeeper.com
couples-counselling-worcester.co.uk
couplesacademy.org
couplesalliance.org
couplesanxietyandtrauma.com
couplescarma.com
couplescommunicationcoach.com
couplesinstep.com
couplesinstepretreats.com
couplespacebouilder.com
couplesrehabguide.com
couplessynergy.com
couplestherapysandiego.net
couplestic.org
couplestoystore.com
coupleswhofightttoomuch.com
coupletphotography.com
couplingcorp.com

4674

couplingtips.com
coupon.egifter.com
couponbot.com
couponcatcher.org
couponlife.net
couponmiles.com
couponpaste.com
couponrally.net
couponrealm.net
coupons.neighborsaver.net
coupons.techo-bloc.com
coupons4utah.com
couponsabc.com
couponsblogdev.slickdeals.net
couponscored.com
couponserved.com
couponsforutah.com
couponsinthenews.com
couponsip.com
couponslasher.com
couponsuper.net
couponwow.net
coura.io
courage2call.org
courageart.org
couragecounselingks.com
couragecrusade.com
couragefaith.org
courageforamerica.org
courageforlife.org
courageinbusiness.com
courageitalia.it

4675

courageouschristianity.today
courageouschurch.cc
courageousconversation.com
courageousconvos.ca
courageouscouplescounseling.com
courageousleaderscoaching.com
courageousleadershipinstitute.com
courageousmom.com
courageousparenting.com
courageouspersuaders.com
courageousstepscounseling.com
courageovercomfortcounseling.com
couragerc.net
couragerc.org
couragerenewal.org
courageschools.com
couragestudy.com
couragetochangepac.org
couragetoconnecttherapy.com
couragetogoforward.com
couragetoheal-va.com
couragetonourish.com
couragetorise.com
couragewithcathy.com
courantcreative.com
courbanize.com
courchevelbistro.com
courchevelchalets.co.uk
courier.linchpin.dev
couriercomparison.com.au
courierexchange.co.uk
courierherald.com

4676

couriernearme.co.uk
couriernewsroom.com
couriertexas.com
courington-law.com
courpharma.com
coursdegardiennageenligne.ca
coursdepianomontreal.com
coursdepianomontreal.org
coursdetricot.com
course-cs.strategy.didlabs.com
course-dashboard.com
course-hosting.com
course-roots.com
course.amandathetravelingrealtor.co
course.com.au
course.ebizontek.com
course.huntingdalegolf.com.au
course.hypnosiseire.com
course.jacquitaaffe.com
course.matmonmusic.co.il
course.mobilehomeparkclassroom.c
course.sakkaradance.com
course.socalcontractingservices.org
course.srsdonline.com
course.stephaniebeltontraining.com
course.tbhbuildmymemory.com
coursebase.co
coursebluerunner.com
coursecg.com
coursecloud.org
coursecreationboutique.com
coursedelta.com

coursedrive.co.uk
coursegate.co.uk
coursegold.com
courseguide.mta.edu.au
coursehubpro.com
courselinks.net
courseloop.com
coursemanagers.com
coursenligneontario.ca
courseofhumanevents.org
courseplanet.org
courseraven.com
coursereadermaterial.com
courserenewmassageceu.com
courseriver.org
courses-cpministries.org
courses-emekhayarden.ladpc.co.il
courses-kivunim.ladpc.co.il
courses-old.etrainu.com
courses.9marks.org
courses.academyoffitness.com.au
courses.adaptltd.co.uk
courses.admsoft.co.uk
courses.adventtrinity.com
courses.alexonraw.com
courses.americanhighschoolacaden
courses.aromaticstudies.com
courses.ascendhealingcenter.com
courses.avidog.com
courses.berrywritinggroup.com
courses.boforbes.com
courses.bowdoin.edu

courses.branchesatelierinstitute.com
courses.bubblegumcasting.com.au
courses.burrelleducation.com
courses.businesslegallifecycle.com
courses.chestrutherbs.com
courses.christinecarter.com
courses.clearconnectionscoaching.c
courses.cmi-ireland.com
courses.coepioneers.com
courses.davaar.com.au
courses.developerhood.com
courses.drberg.com
courses.drstevegough.org
courses.education
courses.elishaedwards.com
courses.energyexcursions.com
courses.entrepreneurwealthacadem
courses.esaweb.org
courses.familylife.com
courses.farragoz.com
courses.fibaptist.org
courses.flixucation.com
courses.forgedinfitness.co
courses.gagnonlab.com
courses.harvestusa.org
courses.hiberniacollege.com
courses.hycyss.com
courses.ianugarte.com.au
courses.jobsearch.com.au
courses.katelynjames.com
courses.kelseychapman.com
courses.learn365.co.uk

courses.lisettehasan.com
courses.littlepatriotslearning.com
courses.marketingrockstarguides.co
courses.marthabeck.com
courses.minimalistfinance.com
courses.mobileappcity.com
courses.nadinewest.com
courses.newschooloffinance.com
courses.nursingmama.ie
courses.nurtureparenting.com.au
courses.oh-hello.co
courses.oxbridgeformula.co.uk
courses.oxfardunion.org
courses.perbristow.com
courses.practiceuponline.com
courses.protoinnovation.com.au
courses.prts.edu
courses.psychologyofeating.com
courses.quickrn.ca
courses.realflowerbusiness.com
courses.redpr.ie
courses.ridley.edu.au
courses.rislanca.com
courses.robertallthuis.com
courses.saidadeslilets.com
courses.selenasoo.com
courses.sendrelief.org
courses.sensationalbrain.com
courses.seybienne.com.au
courses.shadeit.org.uk
courses.socialself.com
courses.spiritrock.org

courses.tcea.org
courses.texasema.org
courses.thecatholicthing.org
courses.theconnectedgolfer.com
courses.thelandscapeatelier.com
courses.themarriagegroup.com
courses.themethodllc.com
courses.thepoleroom.com.au
courses.theultimatejourney.org
courses.tinabangel.com
courses.tiptontraining.co.uk
courses.tpusafaith.com
courses.velociteach.com
courses.webelay.com
courses.worlddentalacademy.com
courses.worshipsoundguy.com
courses.yellowbrick.co
courses.yesmontreal.ca
courses.yogaawardinternational.com
coursescryo.com
coursesforcooks.com
coursesmind.com
coursesonline.ca
coursesonline.sg
coursesreviewer.com
coursesrx.com
coursestorm.com
courseswithruss.com
coursetechsolutions.com
coursjest.com
coursome.com
court-village.be

courtamberphoto.com
courtauldamerica.org
courtavenue.com
courtbrookephotography.com
courtclass4u.com
courtcrafters.ca
courtdiscovery.com
courteatcitrusheights.com
courted.com
courtedstyle.com
courtelectricalservice.com
courtemanche-assocs.com
courtenaycranes.com
courtenayhameister.com
courteouscarpetcare.com
courteouscom.com
courtesycarrental.com
courtesycleaners.com
courtesydoor.com
courtesyfinance.net
courtesyford.deals
courtesyoil.com
courtesyphac.com
courtesyplumbers.com
courtfunds.com
courthouse-towers.com
courthouseacademy.com
courthousebarnsley.com
courthousecafehanover.com
courthousechapel.com
courthousecreek.com
courthousedogs.org

4681

4682

courthousetamworth.com.au
courthouseusa.com
courticeautomotive.com
courtiergillesboily.com
courtierimmobilierjb.ca
courtlandbuildingcompany.com
courtlandgc.com
courtlandgrandhotel.com
courtlandphotography.com
courtlandridgeapartments.com
courtmanorhs.com
courtmartial.com
courtnetsystems.com
courtney-cohen.com
courtney-lynn.com
courtney-v.com
courtneyaaron.com
courtneyandmichaelgethitched.com
courtneyannphotography.com
courtneybenner.com
courtneybicanovsky.com
courtneybicknesephotography.com
courtneyblairphoto.com
courtneybosworthphotography.com
courtneybowiden.com
courtneybroskaphotography.com
courtneybrownrealestate.com
courtneyburtonevents.com
courtneycares.org
courtneycaresfoundation.org
courtneycastillo.me
courtneychaal.com

courtneycharney.com
courtneyclark.com
courtneyclarklaw.com
courtneycolliercounseling.com
courtneycoverscleveland.com
courtneycoveywolf.com
courtneycriddle.com
courtneycutchins.com
courtneydaniellephotography.net
courtneydanielsfilms.com
courtneydavidson.com
courtneydeepphotography.co.uk
courtneydohsephotography.com
courtneyduinker.com
courtneydwyerphotography.com.au
courtneyfeider.com
courtneyferrante.com
courtneyformesaschools.com
courtneyfororegon.com
courtneygrantphotography.com
courtneygriffinphotography.com
courtneygrow.com
courtneyhaniginteriors.com
courtneyhavers.co.uk
courtneyhealeyphotography.com
courtneyhoukphotography.com
courtneyhuntpaints.com
courtneyinghram.com
courtneyinsurancesolutions.com
courtneyirenephoto.com
courtneyjade.com
courtneyjewellphotos.com

4683

4684

courtneyjfanning.com
courtneykanigphotography.com
courtneykattler.com
courtneykayphotography.com
courtneykharrell.com
courtneykibby.com
courtneykrankallphoto.com
courtneylandrum.com
courtneylaneproperties.com
courtneylansdowne.com
courtneylasallephotography.net
courtneylaura.com.au
courtneyleebalich.com
courtneylinden.com
courtneyling.com
courtneyloechl.com
courtneyluna.com
courtneylynette.com
courtneymaloneco.com
courtneymalonephotography.com
courtneymarieco.com
courtneymarieimaging.com
courtneymcmanaway.com
courtneymichelle.co
courtneymitchellphoto.com
courtneymorganphoto.com
courtneymorriscollective.com
courtneymorton.com
courtneyorganically.com
courtneypaigephotography.com
courtneypaigephotography.net
courtneypaigephotos.com

courtneypowersphotography.com
courtneypschild.com
courtneyraeimagedesign.com
courtneyramsey.co
courtneyrobinsondigital.com
courtneyrudicel.com
courtneysells.net
courtneyselman.com
courtneysheasmith.com
courtneysinclair.com
courtneysmithmarketing.com
courtneysmithrealestate.com
courtneysparrow.com
courtneysstudios.com
courtneystannard.com
courtneystarkey.com
courtneystockton.com
courtneytimms.com
courtneytrapp.com
courtneywarren.com
courtneywebsterphotography.com
courtneywritescode.com
courtneyzentz.com
courtnikopietz.com
courtoffables.com
courtoftwosisters.com
courtpayment.com
courtpayonline.com
courtradio.com
courtreformnow.com
courtreporter-washingtondc.com
courtreporterbenefitsofamerica.com

courtreporternc.com
courtrightdesign.com
courtroom5.com
courtroomlogic.com
courtroomproven.com
courtroomwarrior.com
courts.seattle.gov
courtsdevelopments.com
courtsforesports.com
courtside-marketing.com
courtsideclubs.com
courtsidemarket.com
courtsmatter.org
courtsolutions.info
courtstreetarts.org
courtstreetlaw.com
courttv.com
courttv.uk
courtviewdental.ca
courtwakefield.com
courtyard-bar.com
courtyard-pigeonforge.com
courtyard.marriott.com
courtyard.org.uk
courtyardatcoeurdalene.com
courtyardfountainsseniorliving.com
courtyardhomes.co.uk
courtyardink.com
courtyardshopsandflats.com
courtyardsl.com
courtyardvet.com
courvillenursery.com

courvilleservices.com
cousarempowerment.com
cousiacmanor.com
cousinjames.net
cousinllc.com
cousinorestoration.com
cousinsconstructiongroup.com
cousinsinfoteche.com
cousinslawfirm.com
coussan.com
cousteauschool.org
coutoplasticsurgery.com
coutourmelodie.com
couttsbros.com
couttscentre.ca
couture-design.com
couturebackdrops.com
couturedestinations.com
coutureenroll.com
coutureeventsbymonique.com
coutureforhomes.com
couturejewelrybouquets.com
couturelandscapes.com
couturepopups.com
couturesoul.com
couturetimbermart.com
couturetraders.com
couvreur-commercial.lestoituresjonai
couvreur-residentiel.lestoituresjonati
couvreurstlouis.ca
couvreurstlouis.com
couvrivenord.com

cov19te.st
cova.cafe
cova.store
covabilitymi.org
covafrica.com
covahair.com
covalagroup.com
covalen.com
covalencesolutions.com
covalentdesign.tech
covalente.lat
covalentgrp.com
covalentproperties.com
covalenttrials.com
covalon.com
covaltlaw.com
covalx.com
covamap.vmasc.org
covapainting.com
covarity.com
covaron.com
covavending.com
covbap.org
covchurchcle.org
covcononline.com
covconstruct.com.au
covcreates.com
covdevelopment.com
cove-miami.com
cove-na.com
cove.daveyandkrista.com
cove.daveyandkrista.site

4689

cove805.com
coveassets.com
coveateversolewoods.omnihoa.com
coveatyarmouth.com
covebeachgrill.com
covebh.org
covecapitalinvestments.com
covecastleny.com
covecaygolf.com
covecharters.com
coveconcierge.com
covecontent.com
covecreekny.com
covectr.com
coveduckhomes.com
covefunded.com
covefundedprop.com
coveinsurance.co.nz
coveinsuranceservices.com
covelakefrontchalet.com
coveliquidincome.com
covelix.com
covellitennant.com
covellvillage.properties
covelodirect.com
covelogroup.com
covelongbeach.com
covemagazine.com.au
covemarine.net
covemarketing.com
covenant-crc.org
covenant.org

4690

covenantbaptistnb.com
covenantbaptistsc.org
covenantbay.ca
covenantbuilding.com
covenantbuildings.com
covenantbuildingservice.com
covenantcareadoptions.com
covenantcareers.com
covenantcaregivers.com
covenantcares.com
covenantcdjobs.com
covenantchristiancentre.org.uk
covenantchristiantroy.com
covenantcleantn.com
covenantcomputing.net
covenantconcrete.com
covenantconstructorsllc.com
covenantcontractingaz.com
covenantcounselingindy.com
covenantcourtapartments.com
covenantcrc.net
covenantfamilyservices.net
covenantforyou.church
covenantgrouponline.com
covenanthandyman.com
covenantharbor.org
covenanthealth.com
covenanthealthreport.com
covenanthealthurgentcare.com
covenanthillstreatment.com
covenanthoa.com
covenanthomecareandhospice.com

4691

covenanthouseak.org
covenanthousebc.org
covenanthousemi.org
covenanthousenj.org
covenanthousenola.org
covenantinssol.com
covenantknights-org.northstar.ac
covenantlegalgroup.com
covenantlifetc.org
covenantlift.com
covenantmedicalgroup.org
covenantmedicare.com
covenantmobile.com
covenantnewphysician.com
covenantpackaging.com
covenantpark.com
covenantpark.org
covenantpath.com
covenantpathways.org
covenantpines.org
covenantpostacute.com
covenantpresmobile.org
covenantresourcegroup.org
covenantroanoke.org
covenantsandkingdom.com
covenantsd.org
covenantsupport.com
covenanttechnologypartners.com
covenanttitle.com
covenantwildlife.com
covenco-dr.co.uk
covenco.cloud

4692

covenco.co.uk
covenco.com
covenco.es
covenco365.com
coventgardencounselling.com
coventmarket.com
coventor.com
coventry-website-design.co.uk
coventry.com
coventryatoakleafplantation.com
coventrychristian.com
coventrydirect.com
coventryescaperooms.co.uk
coventryescaperooms.com
coventryloghomes.com
coventrymoneyman.com
coventrynavigationpcn.nhs.uk
coventrynet.com
coventryridgehomes.com
coventryselfstorage.selfstoragebill.c
coventrysoccer.org
coventryvillagewi.com
covepediatrics.com
covepetcare.com
cover-globe.com
cover.centrofante.com
cover.health
cover.me
coverage-experts.com
coverage.com
coverageadvocate.gastro.org
coveragebydesign.com

coverageforevents.com
coverageforlife.net
coveragehut.com
coverageinc.com
coverageloss.com
coverageprofile.com
coveragereporter.com
coveragereviews.com
coverall.studio
coverallpads.com
coverallpcs.com
coveranceis.com
coverangersfc.com
coveraz.org
coverco.us
covercompassinc.com
covercy.com
covercy.net
coverdaledxb.com
coverdesk.com
coverdesk.ph
coverdesk360.com
coverdgc.org
coverdirect.com
coverdog.orvis.com
coveredbridgeestate.com
coveredbridgehc.com
coveredbridgehoa.com
coveredbridgeinsurance.com
coveredbygrace.com
coveredbyphs.com
coveredbypower.com

4693
4694

coveredca.eyemed.com
coveredinchoc.com
coveredkeeper.com
coverednow.us
coveredretirement.com
coveredrx.com
covereverafter.com
coverfields.co
coverga.org
covergo.com
coverhomerepair.org
coveridge.com
covering.com.py
coveringclimatenow.org
coveringeducation.org
coveringkids.dev.utah.gov
coveringkids.stage.utah.gov
coveringkids.utah.gov
coveringreligion.org
coveringtheworldinchrist.com
coveritallflooring.com
coveritmfg.com.au
coverlypro.com
covermeins.com
covermissouri.org
covermy.com
covermycab.com
covermycar.ae
covermylife.com
covermyminibus.co.uk
coverok.org
coverone.net

coverorigin.com
coverplayard.com
coverplug.com
coverpointinsurance.com
coverproroofing.net
coverrainsurance.com
coverritecorp.com
coverrockets.com
coversafe.com
coversnearme.com
coverspray.se
coverstar.com
coverstonetravel.com
covertaffairs.com
covertcollision.com
covertcommunication.com
covertcompanycpas.com
covertcovers.com
covertfarm.co.uk
covertfarms.ca
covertgraphix.com
covertthetees.com
covertimberworks.com
covertinvestigationsinc.com
covertresults.com
covertrip.com
covertsubvert.com
covertswarm.com
covertwindowtinting.com
coverty-tech.com
coverupdesign.com
coverupsflooring.ca

4695
4696

coverurride.com
coveryegypt.com
coveryofficial.com
coveryourassetsins.com
coveryourhead.net
coveryoursix.com
covesattallgrass.com
covestic.com
covetedconsultant.com
covetedjourneys.com
covetedspacesaz.com
coveteurcreative.com
covetrus-intl.ifuonline.com
covetrus.com
covetrus.vet
covewestusa.com
covey-holdings.com
covey-outdoors.com
coveycares.org
coveycreekfarm.com
coveycreekweddings.com
coveylandscape.com
coveyrisemagazine.com
coveysecurity.com
covfefe.audio
covia.org
coviafairfund.com
covid-19-test.at
covid-19-test.me
covid-19.usrbpartners.com
covid-collective.net
covid-frontline.com

covid-heart-effects.com
covid-monument-hektoen.org
covid-sa.co.za
covid.nymda.org
covid.prodavinci.com
covid.riverstonehealth.org
covid.saafdn.org
covid19-cdc-proposal.fhi360.org
covid19-crime.com
covid19.9marks.org
covid19.acupath.com
covid19.aspenlatam.com
covid19.bbinsurance.com
covid19.chconnect.org
covid19.eventsigns.co.uk
covid19.hku.edu.tr
covid19.hmacademy.com
covid19.maderausd.org
covid19.nlc.org
covid19.nobodygetshurt.com
covid19.ongov.net
covid19.wicounties.org
covid19biocleaning.com
covid19briefings.com
covid19clinicaltrial.com
covid19cme.com
covid19communicationnetwork.org
covid19communityresources.com
covid19communitytaskforce.org
covid19criticalcare.com
covid19criticalcare.org
covid19hcwregistry.com

covid19now.com
covid19patient.org
covid19physician.org
covid19protestrelief.com
covid19transas.org
covidandfungus.org
covidarc.com
covidce.org
covidchats.org
covidcheckcolorado.org
covidchurchaid.org
covidcon.org
covidcontinuity.com
covidcredit.com
covidcreditconsultinggroup.com
covidemt.com
covidence.app
covidence.org
covidence.science
covidfreepass.at
covidfreepass.de
covidhelppillinois.org
covidminute.com
covidmisinforesearch.org
covidmusicstudy.org
covidpaidsick.com
covidpreventionmed.com
covidproofyouragency.com
covidrecoverysandiego.com
covidref.org
covidreporting.exscribe.com
covidresourcexchange.org

covidresponsepartners.com
covidsbahelp.com
covidscreeningtests.com
covidseries.law.harvard.edu
covidshottrials-au.com
covidtrialokc.com
covidvaccine.la.gov
covidvaccine.onscenemed.com
covidvaccineproject.org
covidvu.emory.edu
covidx.org
covillabcharlotte.com
covilleandcompany.com
covinaab.com
covinautobody.com
covinaca.gov
covinacenter.com
covinaent.com
covinaphantom.com
coving.online
covington-dental.com
covington-ga.recyclingrules.org
covingtonaircraftengines.com
covingtonclaims.com
covingtonclassicalacademy.org
covingtoncove.selfstoragebill.com
covingtones.com
covingtoneyecare.org
covingtonhealth.com
covingtonhometownvets.com
covingtonlawtexas.com
covingtonleader.com

covingtonliving.com
covingtonlumberjacksbaseball.com
covingtonreporter.com
covingtonseniorliving.com
covingtonsquareliving.com
covingtonth.com
covingtontravelinc.com
covinsure.com
covirna.eu
covispharma.ca
covispharma.ch
covispharma.com
covispharmatrade.com
covita.net
covitravel.com
covitus.com
covlets.co.uk
covmv.org
covoad.org
covoiceapp.com
covplus.com
covpsych.org
covrr.com
covrco.com
covrpro.com
covrtech.com
covuro.com
covworx.com
cowa.ai
cowabungacoin.io
cowabungacoin.vip
cowabungas.com

4701

cowan-law-dev.mysites.io
cowanandpartners.com.au
cowandapple.co.uk
cowandco-london.com
cowanderm.com
cowandynamics.com
cowangates.com
cowanhill.com
cowanhometeam.com
cowanorthodontics.com
cowanrealtors.com
cowanremoval.com
cowardandblack.com.au
cowarn.org
cowboyactionarmorer.com
cowboybail.com
cowboycab.com
cowboycateringco.com
cowboychurchoftennis.org
cowboycoffeebeans.com
cowboyconcealments.com
cowboyconstructionvernal.com
cowboyforsenator.com
cowboyhookups.com
cowboyjunkies.com
cowboykennels.com
cowboylifestylenetwork.com
cowboymonekeysroofing.com
cowboymonkeysroofing.com
cowboyoffice.com
cowboypc.com
cowboysplumbingtx.com

4702

cowboyproductions52.com
cowboypsychic.com
cowboypump.com
cowboysac.com
cowboysandcowboys.com
cowboysandindian.com
cowboyscustoms.com
cowboysofcolorrodeo.com
cowboyspecialist.com
cowboysyouthfootball.com
cowboytack.com
cowboytimes.com
cowboytrackers.com
cowboytrailrv.ca
cowboytv.gr
cowbridgemusicfestival.co.uk
cowcreekfarm.com
cowcreektowing.com
cowdenautomotive.com
cowderoyconsulting.com
cowdraypolo.co.uk
cowdreyjenkins.com
cowdy.co.nz
cowello.com
cowenalexander.com
cowesetthills.com
cowessailability.co.uk
cowestoms.com
cowetadrive-in.com
cowetamedicalgroup.com
cowetteplumbing.com
coweyins.com

4703

cowfg.org
cowfoldmedicalgroup.co.uk
cowforconservation.org
cowgerentertainment.com
cowgilldental.com
cowgirl-media.com
cowgirlasgoddess.com
cowgirlbiz.com
cowgirlcopystudio.com
cowgirlgathering.com
cowgirlhospitality.com
cowgirlinparadise.com
cowgirlinspirationcamp.com
cowgirlkitchen.com
cowgirlq.com
cowgirlswithcameras.com
cowhideandchrome.com
cowholesalewithus.com
cowichancapitals.com
cowide.club
cowildlifecouncil.org
cowildlifefoundation.org
cowlesthompson.com
cowleyadvisorygroup.com
cowminc.com
coworkaholic.com
coworkbentonville.com
coworkcoffee.com
coworkersllc.com
coworkfl.com
coworking.co
coworkingbenefits.com

4704

coworkingbentonville.com
coworkingberlin.com
coworkingbrasil.org
coworkinginjersey.com
coworkinglondon.co.uk
coworkinglondon.net
coworkingmap.org
coworkingparis.com
coworkingquebec.ca
coworkingstationwalpole.com
coworkingvancouver.ca
coworkingwestchester.com
coworkingwithwisdom.com
coworkkingston.com
coworkly.ca
coworknwa.com
coworksbyelevate.com
coworkwithcallie.com
cowpatti.com
cowpercapital.com
cowperlaw.com
cowperstreet.com
cowpool.org
cowrk.club
cowrysolutions.com
cowsandhorses.com
cowtinker.com
cowtownapartmentsigns.com
cowtowncreative.com
cowtowncycleparty.com
cowtowninsurance.com
cowtownreia.com

cowtownreia.org
cowtownrover.com
cowtownsigns.com
cowtownusainc.com
cowts.com
cowtxedc.org
cox-industries.com
coxairparts.com
coxandcointeriordesign.com
coxandpateldds.com
coxbanjos.com
coxbrandacts.com
coxbusinesslv.com
coxclimatecontrol.com
coxcoaching.co
coxcollege.edu
coxconcrete.com
coxcorealestate.net
coxdentalgroup.com
coxelectricid.com
coxenterpriseslawncare.com
coxfamilydentists.com
coxfarms.com
coxfarmsinc.com
coxfarmsva.com
coxhavenvending.com
coxhealthfoundation.centraplatform
coxhealthmedicareplus.com
coxhn.com
coximaging.com
coxinsurance.com
coxkliewer.com

coxlawgroupinc.com
coxlondon.com
coxmedia.com
coxnet.work
coxnext.com
coxnichols.com
coxoil.com
coxoperating.com
coxplanningsolutions.com
coxplasticsurgery.com
coxplic.com
coxplumbingheating.com
coxprivatecapital.com
coxqr.com
coxroofing.com
coxsackiedentist.com
coxwellhalloffarringdon.co.uk
coxwokingham.com
coyconstruction.com
coyfc.org
coyhrconsulting.com
coyland.com
coylecap.com
coylecareers.com
coylecaremanagement.com
coylecoal.com
coylecoal.ie
coylehospitality.com
coyleins.com
coylestrapping.com
coyneapprasialgroup.mysites.io
coynefinishing.com

coyneinsurance.com
coyneoralsurgery.com
coyneproperties.net
coynerspringsservice.com
coynesrestaurant.com
coynevetcare.com
coynevetnwi.com
coynevetservices.com
coynewestfield.com
coyoacan.actioncoachiberoamerica
coyote.energy
coyoteauctions.com
coyotebjj.com
coyotebodywork.com
coyotebrands.co
coyotecanyontrucksa.com
coyotecanyonvineyard.com
coyoteconcrete.ca
coyotecreative.co
coyotecreek.com
coyotecreekoutdoors.com
coyotecreektn.com
coyotehaus.com
coyotejackson.com
coyoteland.net
coyotelogisticsevents.brighttalk.live
coyotemanager.com
coyotemidstream.com
coyotemoonvineyards.com
coyotenewmedia.com
coyoteproofaz.com
coyoteproofdogruns.com

coyoteridgeranch.ca
coyoteriverhempco.com
coyoterockranch.com
coyotesboutique.com
coyotescurling.com
coyoteslacrosse.org
coyotetacticalsolutions.com
coyotevalleyrvpark.com
coyotevisiongroup.com
coyotewillowsgolf.com
coyoteworkflow.com
coyotezero.com
cozagency.com
cozart.org
cozeepod.co.uk
cozmo.edu
cozmyklaw.com
cozumelexperiences.com
cozumelfishing.com
cozumelmexico.net
cozumelnachicocom.com
cozumelspecialpromotions.com
cozumelvivo.mx
cozyarts.org
cozybomb.ca
cozycabanas.com
cozycabin.fun
cozycabins.ca
cozycampers.com
cozycampers.is
cozycast.com
cozycatboarding.com

4709

cozyclicks.com
cozycoatsforkids.com
cozycoatsforkids.org
cozycomfycouch.com
cozycovecards.com
cozycoverestroomtrailer.com
cozyfireplacesandpatio.com
cozyheaters.com
cozyheaters.net
cozyhermitcoven.com
cozyhomesproperty.co.uk
cozyhvac.net
cozyinmycottage.com
cozyjuicyreal.com
cozyk.com
cozynookfarms.com
cozyoaksrvpark.com
cozysunvalley.com
cozyupskinstudio.com
cozyzone.com
cozzinicuttingsupplies.com
cp-desk.com
cp-media.com
cp-moving.ca
cp-moving.com
cp-pa.com
cp-pensioners.com
cp-systems.tech
cp-transport.co.uk
cp26reporting.com
cp360.org
cp86service.com

4710

cp8capital.com
cpa-baltimore.com
cpa-boston.com
cpa-maryland.com
cpa-solution.com
cpa-tpa.com
cpa.enterprises
cpa.ninja
cpa2020.schulich.yorku.ca
cpaadvantagerealty.com
cpaarchitecture.com
cpaas.8x8.com
cpabhs.cpa
cpac.com
cpacapecod.com
cpace.loans
cpacertification.partnerrc.com
cpacfpplan.com
cpadept.com
cpadinner.snookevents.co.uk
cpadonovan.com
cpadowntown.com
cpadventure.ie
cpaexamcoach.com
cpaforfreelancers.com
cpafoster.com
cpagbg.com
cpagranbury.com
cpahalltalk.com
cpahj.com
cpaindiana.com
cpajointventure.com

4711

cpakayaker.com
cpakersrenovation.com
cpakma.com
cpaksolutions.com
cpalliance.com
cpalunch.snookevents.co.uk
cpamedicalbilling.com
cpamerica.org
cpamichigan.com
cpanear.com
cpanewstart.com
cpaonfire.com
cpaop-repair.com
cpap.am
cpapackers.com.au
cpapalternativesclintontownship.com
cpapcasehelp.com
cpapmachines.com
cpapros.ca
cpapselect.com
cpapstore.es
cpapstoredallas.com
cpapstoredfw.com
cpapstoredubai.com
cpapstorelasvegas.com
cpapstorelosangeles.com
cpapstoreusa.com
cpapsupply.ca
cparch.com
cparchitects.com
cpareachcodes.org
cparf.org

4712

cpariskservices.com
cparoc.com
cpartyrentals.com
cpasforhire.com
cpasofchattanooga.com
cpaswd.com
cpataxteam.com
cpataylor.com
cpatechstack.com
cpathinsurance.com
cpatsllc.com
cpaucal.com
cpaucga.com
cpaverify.org
cpaynephotography.com
cpbao.ca
cpbearings.com
cpbi.com
cpbmaccess.co.uk
cpbmaccess.com
cpbrooklynconstruct.com
cpc-oa.org
cpc-us.org
cpc-web.com
cpc.carrington.edu
cpc.org
cpc.org.mx
cpc.partnercare.com
cpc.sjvc.edu
cpc.tamu.edu
cpc.team
cpcalabama.com

4713

cpcanada.com
cpcanadians.com
cpccareers.hwapps.org
cpcaresources.com
cpcatlanta.com
cpcatlanta.org
cpcbrand.net
cpcchangeagent.com
cpcfact.com
cpcfloorcoatings.com
cpcft.com
cpcgallery.com
cpcgr.com
cpcchristianschool.org
cpci.communitypharmacy.org.uk
cpcimmo.ch
cpcincy.com
cpckokomo.com
cpclogistics.ca
cpclogistics.com
cpcmarketing.com
cpcnj.org
cpcnova.com
cpcomplete.com
cpcconnectingcanada.ca
cpcconsolidation.com
cpcopc.org
cpcpca.org
cpcpracticeexam.com
cpcprescott.org
cpcrecovery.com
cpcsarasota.com

4714

cpcsb.org
cpcscouting.org
cpcuc.com
cpcw.org.uk
cpcy.thrivewebsiteadmin.com
cpcy1.thrivewebsiteadmin.com
cpd.com.au
cpd.feuerstein-institute.org
cpd.obesitycanada.ca
cpd.setu.ie
cpd.uncg.edu
cpdaustin.com
cpdcancereducation.ca
cpdconferencing.com.au
cpdcourses.cchh.co.uk
cpdd.org
cpdengineworks.com
cpdentalwellness.com
cpderbyshire.org.uk
cpdesk.com
cpdev.contentpilot.net
cpdf.csmdemo.com
cpdfirst.com
cpdinstitute.org
cpdispo.com
cpdm.com.au
cpdmena.com
cpdsgn.com
cpdspirit.com
cpdstandards.com
cpduffylaw.com
cpdworks.co.uk

4715

cpdynamogirls.com
cpe.calpoly.edu
cpe.org.uk
cpea-assn.org
cpeakes.com
cpeamerica.com
cpear.org
cpeboutonsdor.com
cpedcs.ca
cpednews.org
cpehours.com
cpehr.com
cpekc.com
cpekingspark.com
cpelc.com.au
cpell.utk.edu
cpemonster.com
cpempaques.mx
cpenterman.com
cpepropertymanagement.com
cper.berkeley.edu
cpesonline.com
cpestman.com
cpesx.org.uk
cpetersagency.com
cpffamilynetwork.org
cpfconference.gastro.org
cpff.net
cpfiuoe.org
cpfletchermotors.com
cpfloans.com
cpfloors.com

4716

cpfornc.com
cpg.bvk.com
cpg.kingstonmarketing.group
cpg1.com
cpgagency.com
cpgarch.com
cpgbeyondthecloud.com
cpgbuffalo.net
cpgestateshunterregion.com.au
cpgestatesnorthwest.com.au
cpgexperiencecouncil.org
cpgfarms.com
cpgfasttrack.com
cpgive.org
cpglassworks.com
cpgpeeps.com
cpgrecruiting.com
cpgsupplier.com
cpgteam.com
cpgwest.com
cpgwi.com
cpgxyz.com
cph-legal.com
cph.mysites.io
cphcare.ca
cphdisabilitysupport.com.au
cphdox.dk
cpheritagedental.ca
cpherts.org.uk
cphfoodspace.dk
cphia2021.com
cphia2023.com

cphia2024.com
cphire.com
cphlabs.dk
cphlibrary.org
cphm.ca
cphnj.com
cphort.com
cphr.ca
cphrbc.ca
cphspeakersbureau.cph.org
cphtconnect.com
cphtlive.com
cphub.io
cphysicians.org
cpi-ipff.org
cpi-pain.com
cpi-tech.net
cpi.edu
cpicellulartherapy.com
cpicompanies.com
cpiea.com
cpierceagency.com
cpiietf.com
cpijobs.com
cpin.info
cpinnacletravel.com
cpinnovator.com
cpinsolutions.com
cpinsolvency.co.uk
cpinsurance.ca
cpinternational.com
cpintl.learning.humentum.org

4717

4718

cpipartners.org
cpiplumbing.com
cpipros.com
cpirefueler.com
cpiscs.com
cpistemcellpodcast.com
cpitreatments.com
cpiutah.com
cpix.net
cpjbuild.com
cpjustice.org
cpk-partners.com
cpkannualreport.com
cpkteam.com
cpl-s.com
cpl-systems.com
cplasticsurgery.com
cplauman.com
cplaw.com
cpleases.com.au
cplfoundation.org
cplgroup.com
cplinc.com
cplinvestments.com
cpllawfirm.com
cpllplaw.com
cplsante.ca
cplsante.com
cplsc.communitypharmacy.org.uk
cplteam.com
cpltechnology.ch
cplus8design.com

cplusk.com
cplusplusjobboard.com
cpm-assets.com
cpm.org
cpm.partnerrc.com
cpm.tamu.edu
cpm3.io
cpmadvisory.com.au
cpmcivil.com.au
cpmcpv.com
cpmdesigncompany.com
cpmed.gr
cpmedia.com
cpmedspa.com
cpmex.co
cpmfed.com
cpmfitness.com
cpmgb.com
cpmgsandiego.com
cpmhospitalitysolutions.com.au
cpmiclinical.com
cpministries.org
cpminiland.com
cpminsurancesolutions.com
cpmisolutions.com
cpmkids.com
cpmlandscaping.com
cpmlaw.com
cpmllc.com
cpmortho.com
cpmprop.com
cpmpropertyservices.com

4719

4720

cpmrs.ca
cpmyakima.com
cpn-legal.com
cpna.tech
cpnassau.org
cpnc.com
cpnec.org.uk
cpnen.org.uk
cpng.org
cpnonline.net
cpnorthamerica.com
cpnorthcountrysms.hwapps.org
cpnppemergencyinfo.com
cpnpromotions.com
cpnredirect.vectorsolutions.com
cpns.org.uk
cpnworldwide.com
cpny.co.uk
cpnys.org
cpo.niada.com
cpoboats.com
cpofatl.com
cpoftexas.com
cpointproperties.com
cpolysoft.com
cpom.org.uk
cpomp.org
cpoms.co.uk
cpond.com
cpono.com
cporthodontics.com
cpova.com

4721

cpowerenergy.com
cpozarks.org
cpp-nyc.com
cpp.juntasupervision.pr.gov
cpp.jhgraphics.com
cpp.woodsidebible.org
cppack.ca
cppack.mx
cppadova.com
cppanthers.org
cppi.com
cppnebraska.org
cppportal.na.org
cpppp.usc.edu
cppre.com
cppsocal.org
cppptech.com
cpptx.org
cpr-oh.com
cpr-repairs.com
cpr-school.com
cpr-sunday.net
cpr.co.nz
cpr123.com
cpraedandsafety.com
cprapdc.ca
cprblog.heart.org
cprcare.com
cprcertificationgr.com
cprcertificationllc.com
cprcertificationnearme.co
cprcertificationnearme.org

4722

cprcertificationnearmeplus.com
cprchoice.com
cprclasses.com
cprclassesnearmeplus.com
cprclassesplus.net
cprconsultants.com
cprcounseling.com
cprcourseonline.com
cprdave.com
cprdenver.com
cprdoneright.com
cpre.org.uk
cprealtyadvisors.com
cpreavonandbristol.org.uk
cprebeds.org.uk
cpreberkshire.org.uk
cprecheshire.org.uk
cprederbyshire.org.uk
cpregister.org
cpreglos.org.uk
cprehampshire.org.uk
cpreherefordshire.org.uk
cpreherts.org.uk
cpreisleofwight.org.uk
cprekent.org
cprekent.org.uk
cprelancashire.org.uk
cpreleicestershire.org.uk
cprelondon.org.uk
cpreney.org.uk
cprenorfolk.org.uk
cprenorthyorkshire.co.uk

4723

cprenotts.org.uk
cprepdsy.org
cpresomerset.org.uk
cprestaffordshire.org.uk
cpresussex.org.uk
cprewarwickshire.org.uk
cprewestyorkshire.org.uk
cprewiltshire.org.uk
cpreworcestershire.org.uk
cprgeaux.org
cpricelawfirm.com
cprinsights.com
cprinstructoraffiliates.com
cprlaw.com
cprlimited.ie
cprmemphis.com
cprnashville.com
cprocess.com
cprproject.mysites.io
cprop.io
cprp.biz
cprplumbingrepairs.com
cprplumbingservices.com
cprplustraining.net
cprpool.com
cprpressurewashingllc.com
cprs-inc.com
cprsottawa.ca
cprsunday.net
cprsupplysource.com
cprt.com
cprtpa.com

4724

cprtrainingtx.com
cprverify.org
cps.neu.edu
cps.northeastern.edu
cps.org.uk
cps4jobs.com
cpsadvantage.com
cpscal.org
cpscards.com
cpsconline.com
cpscpa.com
cpsdefenseteam.com
cpsdistributors.com
cpsemployerbenefits.com
cpsfc.org
cpsgo.org
cpsgo.com
cpsgroupcpas.com
cpshi.com
cpshorizon.com
cpshrhelpline.com
cpsi-rqw.com
cpsi-rqw.net
cpsi.com
cpsi.granularhealthsketch.com
cpsimis.com
cpsinspection.com
cpsinvest.com
cpslawsuit.com
cpsllc.net
cpsm.us
cpsmembers.marpal.co.uk

cpsmsp.com
cpsp.espm.edu.br
cpspoolsandspas.com
cpsport.org
cpsprograms.umw.edu
cpsquikline.com
cpssac.com
cpsswine.com
cpstaffing.com
cpstaffsstoke.org.uk
cpsu.com.au
cpsunsw.org.au
cpsurgeons.com
cpsusa.com
cpsvs.com
cpt-training.com
cpt.mbts.edu
cptaction.org
cptaus.com.au
cptaxpro.com
cptcap.com
cptech.com
cptnjacks.com.au
cptownhomes.com
cptprocessing.com
cptranslatepress.contentpilot.net
cptrehab.com
cptv.org.uk
cptwealth.com
cpucheu.com
cpurxinc.com
cpv-strmichel.com

cpvenice.com
cpvlevis.org
cpw-welcome.com
cpwaustintown.com
cpwdla.org
cpwealth.ca
cpwealth.co.nz
cpwholidayfun.com
cpwl.co.nz
cpwr.com
cpwrotary.com
cpwy.org
cpxpress.com
cpyi.com
cpyr.org
cq-and-you.co.uk
cq-graphics.com
cq-photography.com
cqandyou.co.uk
cqb.cc
cqbuildingandpest.com.au
cqbutcherssupplies.com.au
cqc.pbgh.org
cqcatering.com
cqcelebration.com
cqcexpo.com
cqchome.com
cqea.ca
cqegroup.com
cqengine.com.au
cqfinest.com
cqfluency.com

cqhco.com
cqiassociates.com
cqinspections.ca
cqitoolkit.org
cqlab.com
cqleads.com
cqlgroup.com.au
cqonline-1.com
cqr.committees.comsoc.org
cqr2022.ieee-cqr.org
cqrc.org
cqrdev.clubquartershotels.com
cqrenovations.com
cqrewards.com
cqrlocking.com.au
cqrollcall.com
cqroofing.net
cqruraltraders.com.au
cqsavvy.com
cqskills.com
cqssupport.com.au
cqssupport.webignite.dev
cqtax.com.au
cquartercircleh.com
cqure.ae
cqure.pl
cqure.us
cqureacademy.com
cqvstraining.com
cr-advisors.com
cr-applianceservices.com
cr-bps.com

cr-huntinghillsapts.com
cr-leedsavenueapts.com
cr-mallowhillsapts.com
cr-si.org
cr.havas.com
cr.indiumsoftware.com
cr.mgis.com
cr.sufs.org
cr2travel.com
cr4i.com
cr6.metrohmusa.com
cr8health.com
cr8inc.com
cra-ae.com
cra-boston.com
cra-uat.ie
cra-utah.com
cra-utah.org
cra.alueducation.com
cra.dev.utah.gov
cra.expo-genie.com
cra.fund
cra.stage.utah.gov
cra.utah.gov
craats.com
craats.eu
craats.nl
craatx.com
crab.org
crabapplephotography.com
crabbscrosssurgery.nhs.uk
crabbysjoplin.com

crabbysseafood.com
crabdaddyspontoons.com
crabel.com
crabhouse39.com
crabilllawfirm.com
crabisland.com
crabislandcompany.com
crabislandconnection.com
crabislandrunner.com
crabislandtikiboatrental.com
crabislandwatersports.com
crabslax.com
crabtree-mcgrath.com
crabtree.mysites.io
crabtreefarm.co.uk
crabtreefarms.org
crabtreelandscaping.com
crabtreemarketing.com
crabtreevalleydental.com
crabwizard.com
cracc.com
crackdkitchen.com
crackdownon.com
cracked.market
crackedeggery.com
crackedpepperpeoria.com
crackedupmobile.com
crackerjackmarketing.com
crackerjacksthorold.com
crackerlandandcattle.com
crackerz.ca
crackingthecodetosuccessbook.com

cracklininthewoods.com
cracklinjacks.com
crackmagazine.digital
crackmagazine.net
crackmasters.ca
crackplate.com
cracksandchipswindshieldrepair.com
cracksseal.com
cracktheprosperitycode.com
crackthetoycode.com
crackupsisters.com.au
crada.com
crada.com.mx
craddock-ins-services.two.zysites.c
craddockinsurance.com
craddockinsuranceservices.com
cradleoflife.io
cradlesolartx.com
cradlfunding.com
crafco.com
crafco.com.cn
crafershotel.com.au
crafoundation.ca
craft.group
craft.legal
craft1031.com
craft4kids.com.au
craftable.com
craftalliance.org
craftandbeing.com
craftandcommunicate.com
craftandconfetti.com

craftanddesignrva.com
craftandmain.ca
craftandmain.com
craftandmain.xyz
craftandmaincabinetry.com
craftandpaint.com
craftautoworks.com
craftbeerbrandingguide.com
craftbeercorner.ca
craftbeermarket.ca
craftbeerok.org
craftbeernebranded.com
craftbeerwisconsin.com
craftbreweryforsale.com
craftbrewhaha.com
craftbrewingcompany.com
craftbrewnfls.com
craftbrewprints.com
craftbulkfloors.com
craftbusters.com
craftcfo.ca
craftcitysipin.com
craftconcretellc.com
craftcontemporary.org
craftcontractorspgh.com
craftcosplay.com
craftcottagebuilders.com
craftcountertops.com
craftcropcreate.com
craftdc.com
craftdentistryqr.com
craftdistillers.ca

craftec.com.au
crafted-life.com
crafted-vitality.com
craftedbycambridge.com
craftedbycarly.com
craftedbyclever.com
craftedcelebrations.ca
craftedcoast.com
craftedcoast.net
craftedcoffeeco.com.au
craftedculinaryconcepts.com
craftedcurriculum.com
craftedkitchenla.com
craftedleadership.com
craftedleafcannabis.com
craftedny.com
craftedpaperdesigns.com
craftedquarters.com
craftedsnap.com
craftedspaces.au
craftedspaces.nousuat.com.au
craftedwellness-sportsrehab.com
craftedworkshopmn.com
craftenfood.com
craftersandmakers.com
craftexports.acea-tunisia.com
craftexpress.la
craftexpress.mx
craftfinishing.com
craftfloor.com
craftfoodbarn.com
craftforce.com

craftforest.com
craftgins.co.uk
crafthomesnw.com
crafthouse-restaurant.co.uk
crafthouse-restaurant.com
crafthouston.org
craftindustryalliance.org
craftingcurriculum.org
craftingdreamhomes.com
craftingloveandhope.org
craftingpersuasion.com
craftingtech.online
craftiquesmall.com
craftkitchenandbath.com
craftkitchens.com
craftliterary.com
craftmadeshutters.com
craftmadeusa.com
craftmalting.com
craftndraft.com
craftofficeplus.com
craftofficesystems.com
craftofman.com
craftoftrading.com
craftom.app
craftonthecoast.com
craftoptics.com
craftportfolio.co
craftpromasonry.com
craftsandjules.com
craftschmaft.com
craftscience.ca

4733

4734

craftsfolkart.org
craftsman-custom-builder-llc-61813
craftsmanave.com
craftsmanbowls.com
craftsmanbrands.com
craftsmancollision.ca
craftsmancollision.com
craftsmancontracting.co
craftsmancontractingtx.com
craftsmancustomhomebuilders.com
craftsmandistilling.com
craftsmanlabel.com
craftsmanpropertymanagement.com
craftsmanrenovationsllc.com
craftsmanrevival.com
craftsmanschoice.com
craftsmanship.hinesofoxford.com
craftsmanship.net
craftsmanshipamerica.com
craftsmanshipmarketing.com
craftsmantleandstone.com
craftsmantools.com
craftsmencontractors.com
craftsmencove.com
craftsmencustomcomposites.com
craftsmenfair.com
craftsmenforchrist.org
craftsmenfurnitureservices.com
craftsmenhomeimprovements.com
craftsmenkitchens.com.au
craftsmenrevival.com
craftsmiles.com

craftsmilesclt.com
craftsnlaughs.art
craftstreetkitchen.com
craftstrom.com
craftsway.co.uk
craftsworthconstruction.com
crafttechteam.com
craftturffarms.com
craftupholstery.com
craftwithmay.com
craftworks.show
craftworksgc.com
craftworkspainters.com
craftworksusa.com
crafty.house
crafty.mysites.io
craftygardener.ca
craftygeminicreate.com
craftygeminicreates.com
craftykidscare.com
craftynester.com
craftyourcommerce.com
craftyourcommerce.org
craftyscreen.co.uk
craftyscreen.com
craftysteere.com
craftywolfe.com
craganlaw.com
craggspace.com.au
cragoe.net
cragonautomotive.com
craigncampersscotland.co.uk

4735

4736

| |
|---|
| craiconmain.com |
| craig-communications.com |
| craig-heidt.com |
| craigallan.biz |
| craigallanteich.com |
| craigaltmanlaw.com |
| craigandco.com |
| craigandersonesq.com |
| craigandsonconcrete.com |
| craigautomotiveservices.com |
| craigbailey.com |
| craigbailey.net |
| craigbaldenhofermd.com |
| craigbergmann.com |
| craigcarlisle.com |
| craigcarvergroup.com |
| craigogreenemd.com |
| craigcinelli.com |
| craigcinelli.net |
| craigcinelli.org |
| craigdavid.com |
| craigdavidsellsboco.com |
| craigdentalgroup.com |
| craigdevlinnewhampshire.com |
| craigdevlinnewhampshire.net |
| craigdossantos.com |
| craigeandfox.com |
| craigellachie-com-gl-en.wpe-dev.ba |
| craigellachie-com-gl-en.wpe-pro.ba |
| craigellachie-com-gl-en.wpe-stg.ba |
| craigellachie.com |
| craigercustomdesign.com |

4737

| |
|---|
| craigerne-consulting.com |
| craigestates.com |
| craigfordformayor.com |
| craiggamblepugh.co.uk |
| craiggamblepugh.com |
| craiggdokafoundation.com |
| craiggoldman.org |
| craiggreeninglaw.com |
| craiggroehn.info |
| craiggroehn.net |
| craiggrp.io |
| craighamilton.com |
| craighc.com |
| craigheacockmd.com |
| craigheneveld.com |
| craighillier.com |
| craighomecare.com |
| craighughespodiatry.com.au |
| craigieburnsc.com.au |
| craigiedaysurgery.com.au |
| craigies.co.uk |
| craigieslittlefarmers.co.uk |
| craiginternational.com |
| craigjallenlaw.com |
| craigjfaulkner.com |
| craigjohnsonlaw.com |
| craigkeppler.com |
| craigkern.com |
| craiglack.thinkandgrowrichtodayboo |
| craiglackdigitalmediakit.me |
| craiglawrencesolicitors.com.au |
| craigleenursinghome.ca |

4738

| |
|---|
| craigleithcondos.ca |
| craigleithpark.com |
| craiglibis.com |
| craiglpc.com |
| craiglyn.com |
| craiglytle.com |
| craigmillerins.com |
| craigmontcapital.com |
| craigmontliving.com |
| craigmonuments.com |
| craigmoranconstruction.com |
| craigmosman.net |
| craigmosman.org |
| craigpennings.com |
| craigpeterson.com |
| craigpetronella.com |
| craigphillipscomposer.com |
| craigpm.com |
| craigpowell.com |
| craigrace.com |
| craigranchobgyn.com |
| craigrealtyhb.com |
| craigrobertsauthor.com |
| craigrosenvall.co |
| craigrosenvall.net |
| craigross.com |
| craigruvere.com |
| craigsafetygroup.com |
| craigsanguhar.com |
| craigsbookkeeping.com |
| craigscakeshop.com |
| craigschillig.com |

4739

| |
|---|
| craigscouriers.com.au |
| craigscp.com.au |
| craigsemporium.com |
| craigsemporium.net |
| craigserling.com |
| craigslistofhomes.com |
| craigsservices.com |
| craigstanaway.mysites.io |
| craigstanley.co.uk |
| craigsundecks.com |
| craigswanson.org |
| craigteich.com |
| craigthibeauinsurance.com |
| craigtrahangolf.com |
| craigtsteichendds.com |
| craigvanlines.com |
| craigwarme.com |
| craigwarme.net |
| craigwear.com |
| craigwhelden.com |
| craigwilson.com.au |
| craigwire.com |
| craigwsmith.com |
| crainbrogdon.com |
| craincardcompany.com |
| crainconcretellc.com |
| crainconsulting.com |
| crainearch.com |
| craingroup.com |
| crainpainting.com |
| crainpaintingcontractors.com |
| crainroofing.com |

4740

crainsupply.com
crairconditioning.com
cramdons.com
cramer-law.com
cramerairportparking.com
cramerandrauchegger.com
cramercoil.com
cramerinc.com
cramerinstitute.com
cramerinsurance.com
cramerorthodontics.com
cramerphilanthropy.com
cramersiding.com
cramertoncleanpros.bitboardads.co
cramfluidpower.com.au
cramfp.com.au
crammlawfirm.com
cramplawfirm.com
crampt.com
cranberry.a1.org.uk
cranberryconnect.com
cranberryhillkitchens.com
cranberryip.com
cranberryjuice.co
cranberrymeadowinsurance.com
cranbournedental.com
cranbournedentist.com
cranbournedentist.com.au
cranbourneeastdental.com
cranbourneeastdental.com.au
cranbournenorthdental.au
cranbournenorthdental.com

4741

cranbournenorthdental.com.au
cranbournenorthdentist.com
cranbournenorthdentist.com.au
cranbournenorthdentists.com
cranbournenorthdentists.com.au
cranbrookbucks.ca
cranbrookcrossfit.ca
cranbrookhistorycentre.com
cranbrookmedicalpractice.nhs.uk
cranbrooksurgery.co.uk
cranburyanimalhospital.com
crancap.com
crandallconnection.com
crandalledc.com
crandallgroup.com
crandallmfg.com
crandallsplumbing.com
crandonoffroad.com
crandonrocks.com
crane-baby.com
crane-construction.com
crane-database.mixd.co.uk
crane-database.org.uk
crane-mats.com
crane-techinc.com
crane-usa.com
crane.alchemy.construction
crane.vc
craneagency.com
craneandgrainsystems.com
craneandgrey.com
craneandnorcross.com

4742

craneassociates.net
cranebynortheast.com
cranecapital.net
cranecareer.org
craneco-parts.com
craneco.com
cranecodesign.com
cranecreatives.com
cranedc.com
cranedentallab.com
cranedev.alchemy.construction
craneelectric.com
cranefunerals.com.au
cranegroup.com
craneguys.com
cranehardscapesupply.com
craneinnovativefunding.com
craneinnovativesolutions.com
craneisland.com
cranelakecamp.org
cranelaw.com
cranelawpllc.com
cranelegalconsulting.com
cranenxt.com
cranepumps.com
cranerenovationgroup.com
cranerisklogic.com
craneriverbheater.org
cranesawtreeservices.com.au
craneseageerortho.com
cranesequip.com
craneshowpigs.com

4743

cranetaxlaw.com
cranetheagency.com
cranetraining.com
cranetrainingexpert.com
cranfieldastronomy.org.uk
cranfieldpensiontrustees.com
cranforddowntown.com
cranfordmilkmoney.com
cranfordscigarettes.com
crangle.com
cranialmethods.com
craniofacialsleepstudyclub.com
craniosacralqigong.com
cranium.ai
cranium.net
crankhallanemedicalcentre.co.uk
crankitupty.com
crankshaftrebuildingandmachining.c
crankshaftssupply.com
cranktank.net
crankyals.com
crankygirl.com
crankysam.com
cranleigh.org
cranleigh.school
cranleighaesthetics.co.uk
cranleighchamber.co.uk
cranleighhealthtrust.org
cranleighosteo.co.uk
cranleighrugbyclub.co.uk
cranmer-grass.com
cranmore.co

4744

cranmoreasia.co
cranmorepest.com
cranneyhomeservices.com
crannielaw.com
cranprep.org
cransmillsolarfarm.com
cransmontana-residences.com
cranston-machinery.com
cranstonengineering.com
cranstonra.ca
cranstons.net
crantfordresearch.com
crapemyrtleguy.com
crapemyrtletrails.org
crappiechat.com
crappiechat.jastmediaclients.com
crappiemasters.net
crappieusa.com
crappycredit.ca
crapshootparenting.com
crarmstronglaw.com
cras-eu.org
cras.ca
cras.edu
crash-claim-helpline.info
crashablestudios.dev
crashbaggage.com
crashcalculator.com
crashcashflow.com
crashcitygames.com
crashcreative.net
crashdev.com

crashdeville.com
crashdummy.com
crashingsuccess.com
crashofrhinospainting.com
crashplan.com
crashplan.net
crashplan.org
crashplanforsmallbusiness.com
crashplanforsmallbusiness.de
crashplanpro.de
crashplanproe.com
crashplansmallbusiness.com
crashproofbuzz.com
crashproofeducation.com
crashproofprinciple.com
crashproofretirement.com
crashrepairslimerick.ie
crate-collective.com
crate-drop.com
crate61.com
cratedcruelty.ca
cratedrops.com
crateprotocol.com
cratercommon.com
craterlakechloquinlodging.com
craterlakecouncil.org
cratexcalgary.com
cratexedm.com
cratexind.com
crativpackaging.com
cratoday.com
cratoo.com

4745

4746

craugenstein.com
crausa.com
crautostorage.com
crave-catering.com
crave.guide
craveandsavevending.com
craveaudiovideo.com
cravecateringlr.com
cravecloseness.com
cravecornerclt.com
cravecovetcollect.com
cravecraftonline.com
craveculinaire.com
cravecupcakes.com
cravefreefrom.co.uk
cravehouse.com
cravehousefoodservice.com
craveimagery.com
craveitrestaurants.com
cravemedspa.com
craven-solutions.com
cravenandmurray.co.uk
cravencreekvet.com
cravenelectricalservices.com
cravenfornc.com
cravenheifer-addingham.co.uk
cravenroofing.com
cravenstreetwealth.com
craveology.com
craverockford.com
cravescoffee.com
cravetimesystem.com

cravetimingsystem.com
cravingkratom.com
cravingspro.com
cravinsicecream.com
cravity.xyz
cravitzfinancial.com
cravnflavor.com
cravottamediagroup.com
craxychicken.com
cravygravies.com
crawdaddysgatlinburg.com
crawfbrothers.com
crawfish512.com
crawfishsupplyco.com
crawfishtrail.com
crawford-orthodontics.com
crawfordacharya.com
crawfordautoins.com
crawfordconstructionnc.com
crawfordconsultingenterprises.com
crawfordcorner.co.uk
crawfordcountyrec.com
crawforddefense.com
crawforddesigns.co
crawforddmd.com
crawforddoors.com
crawforddoorsystems.com
crawfordgci.com
crawfordgroup.com
crawfordgroupinc.com
crawfordinsuranceagency.com
crawfordjaynes.co.uk

4747

4748

crawfordlawllc.com
crawfordlorenzohomesellingteam.cc
crawfordmanor.org
crawfordmerz.com
crawfordpackaging.com
crawfordphotoco.com
crawfordpray.com
crawfordsupply.com
crawfordsvillefamilyvet.com
crawfordsvillelibrary.in.gov
crawfordtechconsulting.com
crawfordthomas.com
crawfordvet.com
crawfordvk.com
crawfordyingling.com
crawfordyinglinginsurance.com
crawhen.com
crawlbuddy.com
crawlbundle.com
crawleydownservicestation.com
crawleyroadmedicalcentre.co.uk
crawlpros.com
crawlspace-cowboys.com
crawlspaceadvisors.com
crawlspacecleaningseattle.com
crawlspacecowboyssc.com
crawlspacemedic.com
crawlspaceninja.com
crawlspaceremediation.com
crawlspacetenn.com
craxisseed.com
crayelectrshop.com

cravesteingolf.nl
crayfieldspark.co.uk
craykaiser.com
craylor.shop
craylormade.com
craylorplants.com
craymke.org
crayolaexperiencemn.com
crayolasolutions.com
crayonplus.com
crayslays.com
craytongroupsellshomes.com
craytonroaddevelopment.com
craze.aftrs.edu.au
crazeescafe.com
crazoeydog.com
crazy-jims.com
crazy4fruitandveg.com
crazy8mma.com
crazy8barn.com
crazy6news.com
crazyaboutkidspulmonaryservices.c
crazybatthouse.com
crazybonepetspa.com
crazybowlsandwraps.com
crazycarrentals.com.au
crazycorporateconsulting.com
crazycrabseafoodgrill.com
crazycrepecafe.com
crazydeal365.com
crazydog.com
crazyegg.info

4749

4750

crazyfrog.nz
crazyfunfinance.com
crazyfunhealthandhome.com
crazygoodfoundation.org
crazygoodtalks.com
crazyhairbyvanessa.de
crazyhairchemist.physicians-strengt
crazyhappy.danielfusco.com
crazyhardrobots.com
crazyhorse-sf.com
crazyhorseorlando.com
crazyhotdealz.com
crazylennysebikes.com
crazylittlethingcalledmarriage.com
crazylobsterdestin.com
crazylovebook.com
crazynewsreports.com
crazypawsvet.com
crazypricewarz.com
crazysquares.com
crazystupidsmart.com
crazytrainbar.com
crazyvipdeals.com
crazywades.com
crazywaterfestival.org
crazywomancreekarena.com
crb.bank
crbasso.com.br
crbentertainment.com
crbernedoodles.com
crbfundingsolutions.com
crbinnovationsllc.com

crblbaseball.com
crboudoir.com
crbtech.com
crc-evansrsvp.com
crc-houston.com
crc-ib.com
crc-inc.com
crc-nv.com
crc.corelogic.com
crc.gracehillvision.com
crc1551.com
crc2.ece.tamu.edu
crca.expo-genie.com
crcamerica.org
crcao.org
crcares.org
crcattleco.com
crcbbq.com
crcbcrefugeewelcome.ca
crcbehavioralhealth.com
crcbiofuelsolutions.com
crccertification.com
crcfcu.com
crcguntersville.com
crchsworks.org
crci.biz
crcid.com
crcjv.com
crcl.org
crclabour.ca
crcleaningmaine.com
crcmb.com

4751

4752

crcmetalfabrication.com
crcna.com.au
crcncc.org
crcocobroken.mysites.io
crccompliance.com
crcon.ca
crcconsortium.com
crccontractingky.com
crccoordination.com
crcpd.org
crcpdannualconference.org
crcpictureframing.com
crcpolymers.com
crccrange.com
crcrealty.com
crcrealty.net
crcresalestores.org
crcs.org
crctoday.com
crctv.org
crccustombuildings.com
crd.com
crdact.net
crdatool.com
crdcreates.com
crdctravel.com
crdentalgroup.com
crdesignservices.co.uk
crdfinancial.com
crdhost.com
crdpumproom.com
crdsgroup.com

crddummy.co.uk
crdzro.com
cre-mobile.com
cre-next.com
cre-nexus.com
cre-prs.com
cre-telligentonline.com
cre.gbtesting.us
cre.law
cre.org
cre4u.com
cre84u.tv
cre8con.com
cre8d-design.com
cre8flow.com.au
cre8ingmemories.net
cre8itevents.com.au
cre8iveii.com
cre8opedia.com
cre8play.com
cre8r.com
cre8tivehs.com
cre8tivelearningservice.com
cre8tivespark.com
crea-matieres.ch
creabec.ca
creachums.com
creactive-engineering.co.uk
creada.lt
creadio.com
creadosparamultiplicar.org
creaktivos.cl

creakyjoints.ca
creakyjoints.org
creakyjoints.org.au
creakyjoints.org.es
creakypodcast.com
creamandblack.co.uk
creamcitycarpetcleaning.com
creamcityconsulting.com
creamcitydental.com
creamcitylofts.com
creamcitymarketing.com
creamcityseo.com
creamerac.com
creamerinsurance.com
creamerydev.paradoxstudiostt.com
creameryhillevents.com
creamerynovelties.com
creamfinance.com
creamncocoaphotography.com
creamnetwork.org.uk
creamofkentucky.com
creamofrice.ca
creamofrice.com
creamofthecropleaders.com
creamofwhat.tv
creamofwheat.ca
creamofwheat.com
creamproperty.com.au
creamproperty.preparingtolaunch.co
creamsfranchising.com
creamsodamedia.com
creamteaclub.co.uk

creandoenlaces.learningtimeseventi
creaninc.com
creaphotography.ca
crearfuturos.com
crearfuturos.org
creartecollections.com
creartfoundation.com
creasecoach.com
creaseharman.com
creaselacrossemd.com
creaser.golf
creaseymahannaturepreserve.org
creaseyswealth.com
creasonenterprises.com
creasyspringshc.com
creat.us
creatabs.com
create-a-shelf.com
create-a-website.org
create-roc.com
create-tech.com
create.community
create.farquhar.kitchen
create.fortude.co
create.imvu.com
create.jfcspgh.org
create.lillianjamescreative.com
create.loxone.london
create.nrn.com
create.usc.edu
create.work
create.wp.derby.ac.uk

create.yoursforthedreaming.com
create33.co
createabetterfuture.org
createabilityinc.com
createabloghq.com
createaction.org
createadvertising.com
createajoyfulworkplace.com
createalifeyouloveretreat.com
createalifeyouloveretreats.com
createalittlegood.com
createanarticle.com
createandliveallifeyoulove.com
createathon.org
createaustin.org
createavideo.com
createbeautysalon.com
createbirmingham.org
createbnb.com.au
createbooks.co.nz
createbrevity.com
createbuilders.com.au
createcaptcha.com
createcashflow.com.au
createchrehrder.com
createchusa.com
createcomfort.com
createcoms.ca
createcounseling.com
createcr.com
createdatmays.tamu.edu
createdby.black

4757

createdbyabbey.com
createdbyblack.com
createdbychicas.com
createdbyspark.com
createdbytami.com
createdbywyn.com
createdcomplex.com
createdfab.com
createdflow.com
createdspacebuilding.co.uk
createdtoheargod.com
createdtothrivepodcast.com
createdwealth.com
createdwithconfidence.com
createdwithencore.com
createdwithgrit.com
createethos.com
createfervor.com
createflo.io
createforlifechallenge.org
creategardensforlife.com
creategoldtechnology.com
creategoodcheer.ca
creategraphix.net
creategreatthings.com
creategrit.com
creategwinnett.org
createherempire.com
createhers.com
createherstock.com
createinvest.com.au
createip.co.nz

4758

createlab.nosakhari.com
createlaunchlead.com
createlegacies.com
createleicester.co.uk
createmarketing.ca
createme.uia.no
createmeaning.ela.travel
createmedialabs.com
createmoremeaning.com
createmotive.com
createmykitchen.co.uk
createnewparks.org.au
createnyc.cityofnewyork.us
createplace.co
createproductions.com
createprogram.org
createrecoverycenter.com
createrefresh.eu
creates.stir.ac.uk
createsmartdesign.com
createspaces.com
createtailwind.com
createthat.com
createthecity.com
createthelove.com
createthewheel.com
createtrustdaily.com
createtyler.com
createwebstudios.com
createwhimsy.com
createwithbrianna.com
createwithcb.com

4759

createwithcoley.com
createwithcolorblind.com
createwithdanielle.com
createwithgpd.com
createwithwonder.com
createworkjoy.com
createwow.com
createwowsummit.com
createx.agency
createyourbasecamp.com
createyourcourse.com
createyourcoursenow.com
createyourempirenow.com
createyourfuture.goodwall.io
createyourguide.com
createyourhomeschool.com
createyournature.com
createyoursignaturelook.com
creatiefgroup.com
creatiflo.com
creatifydesign.com
creatifydigital.com
creating-brands.com
creating-milestones.com
creating-sites.com
creating-wellness.co.uk
creatingadventures.co.uk
creatingadventures.org
creatingadventures.org.uk
creatingadventures.uk
creatingbookworms.org
creatingbrighterfuturesjobs.com

4760

creatingchangellc.com
creatingchristianfamilies.com
creatingclarityaccounting.com
creatingcommunitypodcast.com
creatingcreatives.com
creatingenchantments.com
creatingfamilies.com
creatingfreedom.agency
creatingheavenonearth.com
creatingjoyeventsco.com
creatingjoyfulworkplaces.com
creatingkaitlin.com
creatingleadersevent.com
creatinglinks.org.au
creatingliz.com
creatingloveonpurpose.com
creatingmeasurableresults.com
creatingmemories-travel.com
creatingmissjones.com
creatingonesownperson.com
creatingorder.com.au
creatingsmiles.dentist
creatingthings.live
creatingtogetherparkdale.com
creatingwealthandyou.com
creatingwhen.com
creation.energy
creationarts.com
creationcollective.ca
creationcritters.com
creationdesiteweb.org
creationdevelopment.org

creationequity.com
creationguru.com
creationhomes.com.au
creationinnovationmjb.ca
creationlifeadventure.co.uk
creationmoments.com
creationofkings.com
creationonlocation.com
creationprojects.com.au
creationreadingcourse.com
creationsbycathy.net
creationscarol.com
creationschool.com
creationscoastal.com
creationserge.ca
creationserge.com
creationsfinancial.com
creationsforcures.org
creationspal.ca
creationspal.com
creationsrose-alice.ca
creationssalonhixson.com
creationstationdance.com
creationweb.netleaf.ca
creationworksco.com
creativ.co.nz
creativa.com.au
creativaandco.com
creativaire.com
creativawritingdesign.net
creativdesignbuild.com
creative-addons.com

creative-adrenaline.com
creative-bham.co.uk
creative-bham.com
creative-blue.com
creative-capital.org
creative-element.com
creative-escapes.co.uk
creative-executive.com
creative-family-counseling.com
creative-risk.com
creative-services.mysites.io
creative-shop.hello.sc
creative-successful-entrepreneurs.c
creative-vibes.com
creative.aranasinsurance.com
creative.cappfinity.com
creative.clemson.edu
creative.customink.com
creative.johnsierrajr.com
creative.livescoregroup.com
creative.mediagistic.com
creative.plus
creative.remindermedia.com
creative.specsavers.digital
creative.swebdevelopment.com
creative.tezanainsurance.com
creative.uic.edu
creative2.com
creative216.com
creative2pac.com
creative360.co
creativeacademyny.com

creativeaccents.com
creativeacrossthecurriculum.com
creativeactivation.co.nz
creativeactivation.com.au
creativeaestheticsmt.com
creativeageing.co.uk
creativeagingcincinnati.com
creativeagingcincinnati.net
creativeagingcincinnati.org
creativealliance.org
creativeallies.com
creativeandcaffeinated.co
creativeanddigitalportal.ashfieldmed
creativeandstrategy.paramount.com
creativeandstrategy.viacomcbs.com
creativeandwritingcoach.com
creativeapartmentdeals.com
creativeapprove.com
creativearcade.design
creativeartdesigns.shop
creativeartsmanagement.net
creativeartsworkshop.org
creativeassociatesinternational.com
creativeatheartconference.com
creativeatmospheres.net
creativeavocado.io
creativeawardsfwb.com
creativebiztribe.com
creativebloom.fr
creativeblowmold.com
creativeblue.agency
creativeboutique.momcollective.com

creativebrandidentity.com
creativebridgescooperativepreschoc
creativebrief.thepartnership.com
creativebug.com
creativebundy.com.au
creativebureau.com
creativebusinessnc.com
creativebusinesssolutions.com.au
creativebylindsey.com
creativebytesdesign.com
creativecabana.co
creativecactuswebflow.com
creativecaffeinedaily.com
creativecalling.com
creativecamps.us
creativecapitalfunding.com
creativecapitalist.com
creativecarecs.com
creativecareers.art
creativecaregiversfl.com
creativecarpet.us
creativecarpetbymeg.com
creativecarriage.com
creativecashinvestor.com
creativecatalyst.com
creativecateringbymolly.com
creativecateringllc.com
creativecatholicworks.org
creativecf.com
creativechampion.com
creativeclasses.net
creativeclassicsscotland.com

4765

creativecleaningsolutions.com.au
creativeclickmedia.com
creativecoachingco.com
creativecoachsolutions.com
creativecoeur.com
creativecollaborationsllc.com
creativecollaborator.com
creativecollective.ph
creativecollectivema.com
creativecolorart.com
creativecolorsintl.com
creativecomfortinc.com
creativecomfortsolutionstx.com
creativecomment.com
creativecommune.com
creativecommunityforpeaceblog.com
creativeconceptav.com
creativeconcepts1.com
creativeconcepts1.net
creativeconceptsdesignllc.com
creativeconceptsfurniture.com
creativeconcierge.biz
creativeconcretedesignco.com
creativeconcreteinc.com
creativeconcretesolutionssc.com
creativeconnections.org
creativeconsciousstudios.com
creativeconservation.com
creativecontainerinc.com
creativecontentdone4u.net
creativecontentkm.com
creativecontractors.com

4766

creativecoraldesign.com
creativecounselors.com
creativecounty.org
creativecouponing.com
creativecourtney.com
creativecubes.co
creativeculinaryventures.com
creativeculture-id.com
creativecuritygraphics.com
creativecutslandscape.com
creativedarlington.org.uk
creativedentalceramics.co.nz
creativedept.co.nz
creativedesign.studio
creativedesignanddisplay.com
creativedesigncabinetsolutions.com
creativedesignsbyrenee.com
creativedesignsolutions.info
creativedigitalagency.com
creativedining.com
creativedirect.net
creativedoorway.com
creativedrivetutoring.com
creativeduststudios.com
creativedynamicinc.com
creativeearth.com
creativeeconomy.team
creativeecosystems.org
creativeedgemonograms.com
creativeedgeone-fl.com
creativeedgeone.com
creativeedgeworkshop.com

4767

creativeelements219.com
creativeenergy.agency
creativeentertainment.com.au
creativeentrepreneurs.co
creativeenvironmental.com
creativeenvironments.com
creativeenvironmentslandscape.com
creativeesc.com
creativeevent.rentals
creativeeventsanddesigns.com
creativeeventsnyc.com
creativeexcellenceawards.com
creativeexchanges.org
creativeexpressionslearningcenter.c
creativeexpressionwithdrisa.com
creativeeye.design
creativefactory.agency
creativefamilymoments.com
creativefang.com
creativefeasts.com
creativefilter.com
creativefinancialdesigns.com
creativefinancialgrp.com
creativefirepottery.com
creativefitness247.com
creativefloorsvail.com
creativefoodconcepts.com
creativefoodsolutions.com
creativeforce-consulting.com
creativeforce.com
creativeforgemarketing.com
creativefoxfilms.com

4768

creativeframingmuncie.com
creativefranking.com
creativefreedom.au
creativefreedom.com.au
creativefreedomsummit.com
creativefreqs.com
creativefruitbowl.co.uk
creativefruitbowl.com
creativefunding.show
creativefundingshow.com
creativefundraisingadvisors.com
creativefuse.org
creativegardensanddriveways.co.uk
creativegem.com
creativegenesis.net
creativegraceco.com
creativegracecoaching.com
creativegraceplanning.com
creativegravitylic.com
creativegriefstudio.com
creativehaircenter.com
creativehardscape.com
creativehare.co.uk
creativeharvey.com
creativehd.com
creativehealthins.com
creativehivestudios.com
creativehomeacademy.com
creativehomeblog.com
creativehomeco.com
creativehometech.com
creativehouse.art

4769

creativehusk.co.uk
creativeice.com
creativeideasagency.com
creativeimageweddings.com
creativeimagingdisplays.com
creativeimpactconsulting.ca
creativeimprovementcouncil.org
creativeincounters.com
creativeincubator.ca
creativeindustriesclusters.com
creativeinkventuresllc.com
creativeinteriorscalgary.com
creativejungle.online
creativejunkfood.com
creativekidding.com
creativekidsart.org
creativekidscc.com.au
creativekidsdaycare.com
creativekidsdaycarecenter.com
creativekitchencatering.com
creativeknowledge.foundation
creativeknowledgefoundation.org
creativelab.shakr.com
creativelabs.bnoinc.com
creativelabs.flourishagenda.com
creativelaminatedesigns.com
creativelaserspecialties.com
creativelaw.co
creativeleaderroundtable.com
creativelearning.app
creativelearningalliance.org
creativelearningcentereaston.com

4770

creativelearningpgh.org
creativelegacygroup.com
creativelifestudio.com
creativelifetv.com
creativelightingsc.com
creativelinkllc.com
creativeliving.ae
creativelivingassociates.com
creativelocation.co.uk
creativelogistics.com
creativelmpreschool.com
creativelyblind.com
creativelybycolleen.com
creativelycourtney.com
creativelycrafts.com
creativelydelish.com
creativelydisruptive.com
creativelygrow.com
creativelyhope.com
creativelykristina.com
creativelyownedd.org
creativelysocialco.com
creativemachineembroidery.com
creativemanda.com
creativemarketingnerd.com
creativemarketingnerds.com
creativemediaofky.com
creativemediaspark.com
creativemediax.com
creativemedus.com
creativemgmtsolutions.com

4771

creativemindfulness.com.au
creativemindlab.com
creativemindsdigitalsolutions.com
creativemines.dev
creativemomentum.net
creativemomsfocus.com
creativemorningsvienna.com
creativemulticare.com
creativenative.io
creativenatives.com
creativenatives.com.au
creativenatives.uk
creativenature.life
creativenendeavor.com
creativeneedletailor.com
creativenerds.com
creativenexus.community
creativenightscapes.com
creativeninetythree.com
creativenoggin.com
creativenomad.com
creativenonfiction.org
creativenotionsfabrics.com
creativenyc.com
creativeoandcinteriors.co.uk
creativeoates.co.uk
creativeoates.com
creativeorganics.com
creativeoutletdance.com
creativeoven.com
creativeparadisetravels.com
creativeparentmag.com

4772

creativepartnerships.nbcuni.com
creativepathwaysinc.com
creativepatio.com
creativepegworks.com
creativepei.ca
creativepenstudio.com.au
creativephl.org
creativephotographylic.com
creativephotoworkshops.com
creativepickle.com
creativeplacemakingresources.org
creativeplaycharlotte.com
creativeplayla.com
creativeplayuk.com
creativepoolsandhardscape.com
creativepoolsaz.com
creativeprimer.com
creativeprinting.us.com
creativepro.com
creativeproductionformarketers.com
creativeprojectsarchive.com
creativeprone.com
creativeproweek.com
creativepush.org
creativequarterback.com
creativequeue.com
creativeready.com
creativerecovery.com.au
creativerecovery.net.au
creativerecovery.org.au
creativerecoveryla.com
creativeresources.threadless.com

4773

creativerestaurantsolutions.com
creativeretailer.com
creativeretailpackaging.com
creativeri.com
creativeriverina.com
creativeriverina.com.au
creativerocketship.com
creativerootdepaul.com
creativerootsdg.com
creatives.burlingtoncapital.com
creativesalmon.com
creativesalonandspa.net
creativescanvas.co
creativescience.co
creativescripts.net
creativesdigest.co
creativeseed.co
creativeseocoach.com
creativeservicesdesigns.com
creativesforgood.org
creativeshop-uk.zagdistro.com
creativeshop-us.zagdistro.com
creativeshop.zagdistro.com
creativesidemarketing.com
creativesignite.com
creativeslice.com
creativeslothstudio.com
creativesmilesdental.net
creativesmilesdentistry.net
creativesnearby.com
creativesolutions.net
creativesolutions.today

4774

creativesoulberkshires.com
creativesoulbranding.com
creativesoulcommunications.ca
creativesoulstudio.fr
creativesoulzprinting.com
creativesource.orthosynetics.com
creativesources.com
creativespringboards.org
creativesquare.ca
creativesruletheworld.com
creativestack.io
creativestagingandorganizing.com
creativestarsacademy.org
creativestonenc.com
creativestorage.com
creativestoryhouse.com
creativestrategies.com
creativestreamline.com
creativestreatham.com
creativestructuregroup.co.uk
creativestructuresgroup.co.uk
creativestudios.design
creativesweets.com
creativesweetsbakery.com
creativesystems.co.uk
creativetax.io
creativeteacup.com
creativetechlab.com
creativetechnologypartners.net
creativetechs.com
creativetenders.co.uk
creativetextil.se

4775

creativethinkingforwriters.com
creativethreerealty.com
creativetileimports.com
creativetime.org
creativetimereports.org
creativetouch-photography.com
creativetracker.broadheadco.com
creativetrademark.com
creativetransformationalcoaching.co
creativetranslation.com
creativetrekbranding.com
creativetrust.com
creativetsg.com
creativetw.com
creativetwitch.com
creativeupholstery.co.uk
creativevalleys.com.au
creativevillageorlando.com
creativevisionsmidwest.com
creativevixendesign.com
creativewarrior.club
creativewavemarketing.com
creativewealthpdx.com
creativewebgroup.net
creativewebsitemarketing.com
creativewebstudio.us
creativewerksinc.com
creativewifeandjoyfulworker.com
creativewigs.com
creativewomens.co
creativewondersmn.com
creativeworkforce.com

4776

creativeworkfund.org
creativeworkspacenetwork.org
creativexposervices.com
creativexr.co.uk
creativish.life
creativity-workshops.com
creativity-workshops.org
creativity.inc
creativity.org
creativityclasses.com
creativityclasses.org
creativitycomfortcare.com
creativitygoesbang.com
creativityincluded.com
creativityplease.com
creativityschool.com
creativitysquared.com
creativitywithaconscience.net
creativityworkshops.biz
creativiu.com
creativivo.com
creativore.com
creativz.us
creatiwitt.com
creatix.sk
creatixcorp.com
creatixslovakia.sk
creator.imvu.com
creator.litmos.com
creatoraccountabilitynetwork.org
creatorclinton.com
creatordb.app

creatorlabs.com
creatornetworks.com
creatoroncall.com
creatorprep.com
creators.amwayglobal.com
creators.fi
creators.localhood.com
creatorscale.co
creatorsconference.com.br
creatorscorp.gg
creatorsinc.com
creatorskitchenasseenontiktok.com
creatorslawfirm.com
creatorslegal.com
creatorsociety.com
creatorsofhope.org
creatorsofhopejourneys.com
creatorsofhopejourneys.org
creatorspace.fan
creatorspark.com
creatorsroadmap.com
creatorstation.com
creatorstudio.cloud
creatorsuncovered.com
creatorsvsdestroyers.com
creatorswanted.org
creatorwave.com
creatr.xyz
creatrixinc.com
creatronline.com
creaturecomforthtx.com
creaturecomfortsbeer.com

4777

4778

creaturecomfortsinn.com
creaturecomfortsresort.com
creaturecomfortsveterinary.com
creaturedoublefeature.live
creatures.com
creaturesgreatandsmallvet.com
creaturesncreators.com
creaturesofbeauty.com
creaturocontracting.com
creccoscafe.com
crecefec.org
creceradigital.com
crecgc.org
crechales.com
crecharlotteinc.com
crechurches.org
creci.vc
crecienteowners.org
crecierge.com
creciventures.com
creciventures.info
creciventures.net
creciventures.org
creclarity.com
crecrealestate.com
cred-corp.com
cred-eg.com
cred-net.org
cred.org
credas.com
credativ.de
credc.org

credds.tamu.edu
credelletravel.com
credenceandco.com
credencefilling.com
credencegs.com
credencehomeloans.com
credencestreamlinesolutions.com
credentialapparel.com
credentialengine.com
credentialengine.net
credentialengine.org
credentialgenie.com
credentialingreviews.com
credentify.xyz
credentwealth.com
credev.app
credevolv.com
credexsystems.com
credibilityhealthcare.com
crediblecomplementarytherapy.com
credibleweddingdj.co.uk
crediblock.net
credica.co.uk
credicare.appex.dev
credicomni.com
credigob.pe
credijamar.com.co
credipass.finiata.pl
credipayments.com
credit-academy.com
credit-claim.co.uk
credit-consultants.co.nz

4779

4780

credit-control.com
credit.cyclive.com
credit.irvmat.com
credit1usa.com
credit501.com
credit9.com
credit911.com
creditanddebt.com
creditanddebt.org
creditandfundingpros.com
creditapi.com
creditbuilderiq.com
creditbuildingnation.org
creditbureauinvestigations.com
creditcapitol.com
creditcard.co.nz
creditcard.com.au
creditcardanswers.com
creditcards.aa.com
creditcardsmarts.org
creditclash.com
creditclimber.co
creditcoalition.ca
creditconsultants.co.nz
creditconsultants.com.au
creditconsultants.nz
creditcontrol.com
creditcontrol.com.au
creditcorpholdings.com
creditcottage.com
creditdeletegeeks.com
creditdirect.com

creditdisputelettertemplates.com
crediterrorplaw.com
creditfirmamarillo.com
creditfirmhobbs.com
creditfirminc.com
creditfirmlubbock.com
creditfirmroswell.com
creditfirmtyler.com
creditfirmwaco.com
creditforcomfort.com
creditforfirstresponders.com
creditgamereceivership.com
creditthelpguruonline.com
creditis.cz
creditjanitors.com
creditlandingshoppingcentre.com
creditlawyerllc.com
creditlift.ca
creditlightning.com
creditmatched.com
creditmonkey.com
creditnavigator.nl
credito-agil.com
creditonline.bg
creditorinsurance.ca
creditorsspecialtynorthwestinc.com
creditosi.com.es
creditosicuro.com
creditosydeudas.org
creditpartnersaustralia.com.au
creditpicks.com
creditpine.com

creditplus.com
creditrained.com
creditrc.com
creditrentboost.com
creditrepairprofessionals.net
creditrepairveteran.com
creditreportlawgroup.com
creditrestorationoftexasswf.com
creditrightnow.com
creditriskbrokers.com
creditriskconnection.com
creditscoreiq.com
creditsherlock.com
creditshop.clarifipartner.org
creditsolver.com
creditsource.com.au
creditstrong.com
creditsupreme.com
credittechnologies.com
credittrack.co.za
creditu.org
creditunion.co.uk
creditunion.coca-cola.com
creditunion401k.com
creditunionadvertising.com
creditunions.com
creditunionsa.position.com.au
creditunionsvote.com
credituslending.com
creditviper.com
creditvision.com
creditworm.com

creditwritedowns.com
credmp.com
credoadvisors.com
credocanada.ca
credocare.co.uk
credoces.com
credochs.com
credocyber.com
credodonations.com
credofoods.com
credomag.com
credora.io
credosalonspa.com
credosemi.com
credosf.com
credpress.co
credqueen.com
credsys.com.au
credulocker.com
cree-led.com
cree-leds.com
cree-temp.com
cree.thrivewebsiteadmin.com
cree0755.com
creecashflowclub.com
creechdental.com
creederep.org
creedgarnerroofing.com
creedoninsurance.com
creedorthodontics.com
creedsautomotive.com

creedscollective.com
creegantalent.com
creekandgully.com
creekbank.net
creekbendholdings.com
creekcrossingrvpark.com
creekcut.com
creekdigital.co
creekelectric.com
creekeng.com
creekequity.com
creekholmewoodworking.ca
creeklineopelika.org
creeklinks.com
creekridgetn.com
creekrun.com
creeksafe.com
creekscrossinghomes.com
creekservices.com
creekside-dental.com
creekside.rentals
creeksideahpa.com
creeksideapartmentsvista.com
creeksideasc.com
creeksideassistedliving.com
creeksideatparker.com
creeksideautism.com
creeksidebeavercreek.com
creeksidebess.ca
creeksidebh.com
creeksidecalamus.com
creeksidecare.com

creeksideccc.com
creeksidecda.com
creeksidecommunitykiss.org
creeksidedentalexcellence.com
creeksidedentalkennewick.com
creeksidedentaltyler.com
creeksideeg.com
creeksidefamily.dental
creeksidegcc.com
creeksidegreens.ca
creeksidegreens.com
creeksidehealthandrehabofcascadia
creeksidehrc.com
creeksideinn.com
creeksidekidsdentistry.com
creeksidemaze.com
creeksidemed.com
creeksidemedical.com
creeksidemillcreek.com
creeksidemilledgeville.com
creeksideoaksofficepark.com
creeksideofhamlin.com
creeksideonbardstown.com
creeksideonwhippsmill.com
creeksideortho.com
creeksideorthomt.com
creeksideparkhoamtp.com
creeksidepetcare.com
creeksidepetvet.com
creeksidepremium.com
creeksidepreservehoa.omnihoa.com
creeksiderecoverygroup.com

4785

4786

creeksiderl.com
creeksideroysecity.com
creeksiderr.com
creeksidesa.com
creeksideseniorcommunities.com
creeksidesleepcenter.com
creeksidesmiles4kids.com
creeksidesoils.com
creeksidesurgerycenter.com
creeksidetherapists.com
creeksidetoday.com
creeksidevillage.org
creeksidevillageok.com
creeksidevillageparkville.com
creeksidewindowsandglass.com
creekslax.com
creekspa.com
creekstone.com.au
creekstone.sensed.com.au
creekstreet.vic.edu.au
creekviewfamilydental.com
creekviewliving.ca
creekwateralpacafarm.com
creekwooddentalarts.com
creekwoodenergy.com
creekwoodhoa.casnc.com
creekwoodva.com
creelco.com
creelmanfamilypractice.com
creelstree.com
creeltractor.com
creem.st-andrews.ac.uk

creenvironmental.com
creepylucinda.com
creescapital.com
cref.com
cref.fund
cref.oranjetechnology.com
crefranchise.com
creg.nyc
creginc.com
cregmoreraffie.com
creholdings.co
crehr.bbk.ac.uk
creid.ac
creightonbrothersllc.com
creightonchampionscircletravel.com
creightonfarms.com
creightonservicecenter.com
creightonsfuneralservice.com.au
creiholdings.com
creipartners.com
crej.com
crejamesbean.com
crelandgrouplic.com
crelectriccompany.com
crellp.com
cremacoffeetyler.com
cremagroup.com.au
cremainline.com
cremanimo.com
cremarc.com
crematiamortem.com
cremation-recycling.com

4787

4788

cremation.mountpleasantgroup.com
cremationenterprises.com
cremationmetalrecycling.com
cremationrecycling.com
cremations.com
cremationsocietyofindiana.com
cremationsocietyofphiladelphia.com
cremationstampabay.com
cremationwithconfidence.com
cremcn.org
creme-royale.com
cremedelacreme.com
cremedelariss.com
cremefilmhuset.se
cremeloungewear.com
cremerspa.com
cremimex.com
cremium.us
cremonahotels.it
cremoreclinic.ie
cremornehotel.com.au
crenchicago.com
crengulfcoast.com
crenshawcomm.com
crenshawlandscapes.com
crenshawpeterson.com
crenshawrinehart.com
creo-solutions.ca
creo.co
creo.company
creo.dance
creoartsanddance.com

creobuilt.com
creoconcepts.ca
creoconsulting.co
creoconsulting.com
creoconsulting.net
creoconsulting.org
creodance.com
creoedc.com
creohealth.co
creoinc.net
creole.yourfloridatrialteam.com
creolebeach.com
creoleconsulting.com
creolecontouraesthetics.com
creolequeen.com
creop.com
creopark.no
creoproperty.co.uk
creorecovery.com
creospace.co.nz
creospace.com.au
creospero.com
creotools.fi
creovalo.com
crepes-a-gogo.com
crephawk.com
crepigatineau.com
crepipeline.com
crepisdl.ca
creppa.org
cres-inc.com
cresa-msp.com

cresapfoundation.org
cresapts.com
crescendoartistservices.com
crescendoch.com
crescendocoffeeandmore.com
crescendocoffeecafe.com
crescendoedgroup.org
crescendoreferrals.co.uk
crescendotrust.com
crescendrf.com
crescengo.com
crescent-bar.com
crescent-bridge.com
crescent-grove.co.uk
crescent-hotel.com
crescent-systems.com
crescentbeachcare.com
crescentcity.com
crescentcitybrewhouse.com
crescentcitycf.com
crescentcitydentistry.com
crescentcitylawfirm.com
crescentcitytherapeutics.com
crescentcitytours.com
crescentcityvet.com
crescentclubandspa.com
crescentclubnola.com
crescentconstructors.com
crescentcove.com
crescentcurve.com
crescentcustomhomesnm.com
crescentdentalstudio.com

crescentenergyco.com
crescentes.com
crescentevents.com
crescentfallsatfultonranch.com
crescentfishcamp.com
crescentfm.com
crescentgardenmhp.com
crescentgardensdurham.com
crescentgrowthcapital.com
crescentharborprivatewealth.com
crescentharborpw.com
crescentheadtavern.com.au
crescenthotel.com
crescenthouseinc.com
crescentimports.store
crescentinvestmentgroup.com
crescentlakefamilydentistry.com
crescentlandingatfullerton.com
crescentlandingatgardengrove.com
crescentlandingathattiesburg.com
crescentlandingatsantaana.com
crescentlifesettlements.com
crescentmemorialpark.com
crescentmoonpottery.com
crescentone.com
crescentonwalden.com
crescentorthodonticspecialists.com
crescentpain.com
crescentpapertube.com
crescentpark-arkansas.com
crescentpcg.com
crescentphx.com

crescentpine.com
crescentrealty-co.com
crescentridgevet.com
crescents.me
crescentship.com
crescentsites.com
crescentspecialty.com
crescentstation.events
crescentvalley2.org
crescentviewsurgery.com
crescentwooddental.com
crescenze.com
crescerance.com
crescere-digital.com
creschool.com
cresciotrucking.com
cresco.ie
crescoactusgroup.com
crescoinsurance.com
crescospreaders.com
crescoyp.com
cresells.com
cresenergy.com
cresercapital.org
cresercapitalfund.com
cresforum.org
creslane.com
cresmaine.com
crespark.com
crespi-hicks.com
crespinegel.de
crespinegel.pl

4793

crespy.ca
cress.co
cressblue.com
cresscoaching.com
cressetcapital.com
cressetdiversified.com
cressetpartners.com
cressettrustcompany.com
cressetwealth.com
cresseyperformance.com
cressmanhomes.ca
cressmanlaw.com
cressmfg.com
cressonhill.com
cressonspringsfamilyrestaurant.com
crest-air.com
crest-approved.org
crest-electronics.com
crest-op.com
crest.asu.edu
crest.derb.eight25.xyz
crest.dtex.eight25.xyz
cresta.ai
cresta.com
crestadentalimplants.com
crestauto.com
crestcoating.com
crestcore.com
crestcreaturesstudio.com
crestdc.com
crestedbuttelodging.com
crestedbutteoxygen.com

4794

crestedbutterbo.com
crestek.com
crester.co
crestfull.com
cresthavenlodges.com
cresthealthandwellness.com
cresthillfamilydental.com
crestimpressions.ca
crestjersey.com
crestjewelersfairburn.com
crestkitchens.ca
crestlascolinas.com
crestlifts.com
crestline-group.com
crestline-solutions.com
crestlineadvisors.com
crestlineadvisors.net
crestlineambulances.com
crestlineautotransport.com
crestlinebuses.com
crestlinehomesllc.com
crestlinehotels.com
crestlinesoaring.org
crestmeadmedicalcentre.com.au
crestmontinn.com
crestmontlandtrust.org
crestmontmanor.com
crestmontadvisors.com
crestonedetoxandrehabaustin.com
crestoneseniorliving.net
crestonfirsturnc.org
crestpoint-dev.cclgroup.com

4795

crestpoint-staging.cclgroup.com
crestpoint.ca
crestpoint.cclgroup.com
crestpremierproperties.com
crestpremierpropertymanagement.c
crestpt.ca
crestridgedodgeville.com
crestroofs.com
crestsacramento.com
crestviewadultfamilyhome.com
crestviewautoservice.ca
crestviewchristiancounseling.com
crestviewcountryclubevents.com
crestviewexploration.com
crestviewhillstowncenter.com
crestviewhwc.com
crestviewmedical.com
crestviewpresbyterianchurch.org
crestvolunteers.org
crestwealthadvisors.com
crestwood-manor.com
crestwood-manor.net
crestwood-manor.org
crestwoodcrossingah.com
crestwoodcrossingah.com
crestwooddental.ca
crestwooddentalny.com
crestwoodhattiesburg.com
crestwoodmaner.com
crestwoodmaner.net
crestwoodmaner.org
crestwoodmanor.org

4796

crestwoodmanornj.com
crestwoodmanornj.net
crestwoodmanornj.org
crestwoodmanoronline.org
crestwoodofconcord.com
crestwoodrehab.com
crestwoodsmiles.com
crestwoodvethospital.com
crestwoodvillage3.associationadvisc
crestwoodvillagecoop2.com
crestwoodvineyard.org
cresuite.com
cresurveys.com
cretaceousfairytale.com
crete-rite.com
cretebuildingservices.com
cretecarrier.com
cretecon.com
creteconsulting.com
cretelligent-real-estate.com
cretelligent.com
cretelligentanalytics.com
cretelligentnet.com
cretelligentonline.com
cretelovers.com
cretemechanical.com
cretervault.com
creteunited.com
cretexconcrete.com
cretexconcrete.net
cretexconcreteproducts.com
cretexconcreteproducts.net

cretexcpg.com
cretexseals.biz
cretexseals.com
cretexseals.info
cretexseals.net
cretexseals.org
cretexseals.us
cretexspecialtyproducts.com
cretexspecialtyproducts.info
cretexspecialtyproducts.net
cretexspecialtyproducts.org
cretexspecialtyproducts.store
cretors.com
cretorsconvenience.com
cretoseal.com
crets-de-pregny.ch
crevecoeurdentist.com
crevierjewelry.com
crevistonconstruction.com
crevita.no
crew-portland.org
crew.brightwell.com
crew.landor.com
crew.vc
crew425.com
crew425.org
crewcampusreit.com
crewcare-usa.com
crewcareproducts.com
crewcarwash.com
crewcharlotte.org
crewchiefs.com

crewcms.com
crewcollectivecafe.com
crewcollectivedesign.com
crewconnect.coca-cola.com
crewcreativeco.com
crewdigital.ie
crewe.com
crewechessclub.co.uk
crewenterprises.com
crewforce.com
crewlessmusic.com
crewnoco.com
crewnortherncolorado.com
creworx.media
crewproperty.co.uk
crewrm.io
crews.construction
crewscontrol-llc.com
crewscontrol.com
crewscope.com
crewservices.com.au
crewsfirm.com
crewtaxi.no
crewup.ca
crewwestinc.com
crewwire.com
crewx.com
crexi.zagdistro.com
crexmeadows.org
crextremity.com
crfashionbook.com
crfbehavioralhealthcare.org

crfence.com
crfequineservices.com
crffishingcharters.com
crffishingresorts.com
crfsecure.org
crfstrategy.com
crfusa.com
crfusabaloans.com
crg.rocgroupdemo.com
crg.us.com
crgbbq.com
crgh.co.uk
crgjaoverview.com
crgkc.com
crgmasonry.com
crgmichigan.com
crgrande.co.in
crgrande.com
crgrande.in
crgrehab.com
crgroup.com
crgsignatures.com
crgt.com
crgtravel.com
crgusa.org
crguttersinc.com
crh.professionalprinting.com
crhacapecoral.com
crhaddab.com
crhagainesville.com
crhanesthesiadynamics.com
crhareining.com

crhr.net.au
crhschedule360.com
crhsriverhawks.com
crhsystem.com
crhuntconstruction.com
cri-iatlas.org
cri-research.com
cri.georgetown.edu
cri.northeastern.edu
cri.org
criacolaw.com
criacolawfirm.com
criadoassociates.com
criadvantage.com
criainc.com
criana.com
criana.site
criana.us
crianza-positiva.org
crianza.tv
criartec.pt
cribarihomes.com
cribb.com
cribfox.com
criboatssupport.com
crick3d.com
cricketcoach365.co.uk
cricketersgillingham.com
cricketlearning.att.com
cricketmadagascar.fhi360.org
cricketmedia.com
cricketscupboard.com

4801

cricketsphotography.com
cricketweather.com
crictribune.com
criderlaw.net
cridlandhua.com
cridlandhua.com.au
cridlandsmb.com.au
crier.co
crierpr.com
crifoundation.org
crifund.org
crihb.org
crihealth.org
crillyinsurance.com
crim.bcdlaw.ca
crime.blog.statesman.com
crimeainn.co.uk
crimeanalystblog.net
crimeandcourts.blogs.heraldtribune.
crimeboss.org
crimecapsule.com
crimecon-live.co.uk
crimedefensesandiego.com
crimedoctor.com
crimegunintelcenters.org
crimehere.com
crimeinterventionalarm.com
crimejunkieaf.com
crimejunkieapp.com
crimejunkiepodcast.com
crimelab.uchicago.tealmedia.dev
crimelabdesign.com

4802

crimelanding.forbessolicitors.co.uk
crimeline.co.uk
crimepodcast.com
crimepreventionottawa.ca
crimeproofbook.com
crimes.oc-criminaldefenseattorney.c
crimescenecleanup.com
crimesceneinc.com
crimestatsandrates.com
crimestop.us
crimestoppers.ab.ca
crimestoppers.presleydesignstudio.
crimestoppersfayettecopa.org
crimesurgano.org
crimesurvivors.org
crimetimetv.com
crimevictim.attorney
crimevictim.dev.utah.gov
crimevictim.stage.utah.gov
crimevictim.utah.gov
crimevictimlawfirm.com
crimewithdewine.com
criminal-defence-solicitors.com
criminal-defense-attorney.info
criminal-defense-dui.lawyer
criminal-defense-law-nyc.com
criminal-record-background-check.c
criminal-tracking.com
criminal.shazamlaw.com
criminal.waynewright.com
criminalandfamilylawyers.sydney
criminalattorneyaz.com

4803

criminalattorneycincinnati.com
criminalattorneycolumbus.com
criminalattorneyfortworth.com
criminalattorneyfortworthtx.com
criminalattorneymesaaz.com
criminalattorneynassaucounty.com
criminalattorneysmontreal.com
criminallaw.net
criminaldefence.law
criminaldefense.cc
criminaldefense.lawyerupwithkc.com
criminaldefenseattorney-riverside.co
criminaldefenseattorneyinchicago.co
criminaldefenseattorneylosangeles.c
criminaldefenseattorneymesa.com
criminaldefenseattorneytampa.com
criminaldefenseclinics.com
criminaldefenselawgroup.com
criminaldefenselawnyc.com
criminaldefenselawyerflorida.com
criminaldefenselawyermiamidade.co
criminaldefenselawyerocalaflorida.co
criminaldefenselawyers.me
criminaldefenselawyersnj.com
criminaldefenselawyervirginia.com
criminaldefenselex.com
criminaldefensemarketing.com
criminaljustice.cityofnewyork.us
criminaljustice.com
criminaljustice.watch
criminaljusticedegreeschools.com
criminaljusticeforum.com

4804

criminallawdc.com
criminallawnj.com
criminallawoshawa.com
criminallawpennsylvania.com
criminallawsmaryland.com
criminallawsvirginia.com
criminallawwilmington.com
criminallawyer-chicago.com
criminallawyer.com.au
criminallawyerdefense.com
criminallawyerdenver.com
criminallawyereugene.com
criminallawyerinedmonton.com
criminallawyerlouisiana.org
criminallawyermaryland.net
criminallawyerny.com
criminallawyerphiladelphia.com
criminallawyers.ca
criminallawyersandiego.com
criminallawyersfederal.com
criminallawyersinhouston.com
criminallawyerslongisland.com
criminallawyerusa.com
criminallawyervancouver.ca
criminallawyerwashingtondc.com
criminalnjattorney.com
criminon.org
crimlawny.com
crimoramineretreat.com
crimply.com
crimsafeus.com
crimson-capital.com

4805

crimson-haze.com
crimson-rose.webplantmedia.com
crimson-spirits.com
crimsonagency.com
crimsonandco.asia
crimsonandco.co.uk
crimsonandco.de
crimsonandco.fr
crimsonandco.in
crimsonandco.info
crimsonandco.uk
crimsonandivystudio.com
crimsoncapitalltd.com
crimsonconsulting.co.uk
crimsonconsulting.uk
crimsoncorp.com
crimsondesigngroup.com
crimsonfoxstudios.com
crimsonheightsbh.com
crimsonhilltattoo.com
crimsonknollcattle.com
crimsonlab.com
crimsonlanevineyards.com
crimsonlionphotography.com
crimsonpallets.com
crimsonservicesllc.com
crimsontitle.com
crimsonwealthmanagement.com
crimsonwheelrepairnj.com
crimsonwinegroup.com
crimsonwmg.com
crimzonsalon.com

4806

crine.org
crinetics.com
cringereality.com
crinklawmaplesyrup.com
crinsurance.com.au
cripcamp.com
crippennorthlandsuperior.com
crippledchicken.org
cripps.co.uk
cripps.global
crippslife.co.uk
crippssears.com
criptocambio.com.br
crirecycling.com
criresilient.org
crirestoration.com
crisal.pt
crisbro.com
crisceliacostarealty.com
criscisoc.org
crisco.biz
crisco.com
crisco.com.mx
crisco.info
crisco.mobi
crisco.mx
crisco.org
crisco.us
criscocanada.ca
criscocanada.com
criscocanolaoil.com
criscocooksmart.com

4807

criscoenespanol.com
criscoexchange.com
criscohomecooking.com
criscohotline.com
criscooliveoil.com
criscoproducts.com
criscopuritan.com
criscopuritancanolaoil.com
criscorecipes.com
criscorecipes.net
criscorecipes.org
criscospa.com
criser.com
crisergoughparrish.com
crisfieldchamber.org
crisis-center.org
crisis-medicine.com
crisis-qa.gft.com
crisis.gft.com
crisisbreadbasket.org
crisiscentre.bc.ca
crisiscnt.com
crisiscommsmastery.com
crisiscommunications.com
crisiscooker.com
crisiscooling.com
crisiscoordinator.com
crisisctr.org
crisisfighters.ca
crisisgardenkit.com
crisishaven.org
crisishouse.com

4808

crisisintheclassroom.org
crisisintosuccess.com
crisisnursery.org
crisisofresponsibility.com
crisisplanning.net
crisispregnancycentermap.com
crisisproject.eu
crisispublications.com
crisisready.io
crisisreadyinstitute.com
crisisreadysimulations.com
crisisrisk.com
crisisrooster.nl
crisisservices.org
crisisstl.org
crisistextline.org
crisiszone.app
crisiszoneacademy.com
crisiszoneconsulting.com
criskpartners.com
crisloid.wp.staging.ltd
crisman.tamu.edu
crisocal.com
crisolcorridor.org
crisp-ladew.com
crisp.co
crisp.digital
crispadvertising.com
crispandgreen.com
crispapplewebdesign.co.nz
crispclearwindows.com
crispcomm.com

4809

crispdesign.cloud
crispellis.com
crispellisbakery.com
crispeventcenter.com
crispinbirch.co.uk
crispindesign.co.nz
crispinsupperclub.com
crispladewfire.com
crispmedia.com
crispmenuprinting.com
crispmind.io
crispmobile.com
crispnchew.com
crispr.me
crisprat.com
crisprcon.co
crispregional.org
crisprhythm.com
crispr.com
crisppsharedservices.org
crispventures.com
crispydog.co.uk
crispyedits.com
crisscrosscleaning.com
crissiandco.com
crisson.bm
crisson.com
crissonconstruction.bm
crissonconstruction.com
crissonjewelers.com
crissonjewellers.bm
crissonjewellers.com

4810

crissons.bm
crissons.com
crissrosu.com
crisstechrepair.com
crista.family
crista.org
cristacares.org
cristalcellar.com
cristaldirealty.com
cristalesgame.com
cristalloblusalon.com
cristalveronicaphotos.com
cristamedia.com
cristaneighbors.org
cristchiropractic.com
cristconsulting.com
cristealfellenphotography.com
cristeemeade.com
cristelle-comby.com
cristenfarrell.com
cristex.co.uk
cristgroup.com
cristiali.com
cristianafernandes.com
cristianapruteanu.com
cristianavazfranco.com
cristiang.design
cristianpiquet.net
cristiebussey.com
cristiedust.com
cristihelin.com
cristinacaffarra.com

4811

cristinadanila.com
cristinaetlaparentalite.com
cristinagrajales.com
cristinagrajalesinc.com
cristinahopephotography.com
cristinaisabeldesign.com
cristinajersey.com
cristinalibenson.com
cristinalondono.com
cristinamandeacourtierhypothecaire
cristinamandeacourtierhypothecaire
cristinamondeacourtierhypothecaire
cristinamondeacourtierhypothecaire
cristinanash.com
cristinapruittphotography.com
cristinasalazarcr.com
cristinaszabados.ro
cristinavillacorta.com
cristincooper.com
cristinlowelaw.com
cristjroofing.com
cristlaw.net
cristorey.org
cristoreycolumbus.org
cristoreymilwaukee.org
cristoreyranch.com
cristoreyranch.org
cristoviveinternational.com
cristyago.com
cristyanbj.com
cristyangulo.com
cristwellfh.com

4812

critchetts.com
criterion508.com
criterionasia.com
criterionconstructionco.com
criterioncontracting.com
criterionedge.com
criterionep.com
criteriongawler.com.au
criterionhoteldalby.au
criterionhoteldalby.com.au
criterionhotelwarwick.au
criterionhotelwarwick.com.au
criterionmgmt.com
criterionokc.com
criterionplumbers.com
criterions.com
criterionsupplysolutions.com
criterionwarwick.com.au
critesdrywall.com
critestidey.com
critical-knowledge.org
critical-structures.com
criticalanalysisrn.com
criticalassets.com.au
criticalbiz.com
criticalbiznews.com
criticalbuilding.net
criticalbusinesspartners.com.au
criticalcarcare.com
criticalcareinnaples.com
criticalcompliance.com.au
criticalcyberdefensecorp.com

criticalenv.com
criticalfacilitiessolutions.com
criticalfacility.com
criticalfault.com
criticalfireprotection.com
criticalfitrecruiting.com
criticalfuelservices.com
criticalfuelsvcs.com
criticalhumorstudies.org
criticalincident.net
criticalinfection.com
criticalinfection.org
criticalinfrastructureprotection.com
criticalinfrastructures.com
criticalinsured.com
criticalio.com
critical.org
criticalmarketing.com
criticalmention.com
criticalmix.co.uk
criticalmix.com
criticalmix.eu
criticalmuslim.io
criticalnetworking.com
criticaloceanminerals.org
criticalpathconstruction.com
criticalpathsolutions.com
criticalpersonnel.com
criticalpoint.info
criticalpointcommunications.com
criticalpowersolutionsllc.com
criticalreach.org

4813                                              4814

criticalreligion.stir.ac.uk
criticalresearch.com
criticalresourcesconsulting.com
criticalresponsestrategies.com
criticalsheep.com
criticalstock.com.au
criticaltesting.com.au
criticaltheoryconsortium.com
criticalthinkingforsuccess.com
criticascience.org
critigen.co.uk
critigen.com
critikit.com
critlineresources.com
critpath.org
critrole.com
crittcoso.com
crittendencountyanimalclinic.com
crittentonofnc.org
crittentonservices.org
critter.pet
critterblog.pet
critterbros.com
crittercareanimalclinic.com
crittercarevet.com
critterconsulting.com
crittercontrol.com
crittercontrolwesternmass.com
critterdoctor.com
critterdoctorventura.com
crittergolf.com
critterone.com

critteroneatx.com
critteronehtx.com
critteronewildliferemoval.com
critterridderscny.com
crittersittersns.net
critterstop-dallas.com
critterstop-frisco.com
critterstop.com
critterstopmosquitoes.com
crittersupport.com
critterwranglerstn.com
crivercap.com
crjackson.com
crjheavytrucks.com
crjloisuxdgv.com
crk.rush.surf
crktrainingblog.com
crkwellness.com
crlasports.com
crlawpr.com
crlbc.com
crlinsurance.com
crllp.com
crlpsandiego.ucsd.edu
crm-accounting.com
crm-ar.com
crm-bootcamp.com
crm-centric.com
crm-forge.com
crm-kampanje.telenor.no
crm-lawfirm.com
crm-sharepoint.com

4815                                              4816

crm.amerlifebenefits.com
crm.businessequip.co.uk
crm.elitechnology.us
crm.eloca.com.br
crm.guidaaccountancy.co.uk
crm.leedsgpconfederation.org.uk
crm.me
crm.ninforia.com
crm.norwichdoortodoor.org.uk
crm.oif.com
crm.qvalento.com
crm.silgon.net
crm.startup45.com
crm365.ae
crmadvisorygroup.com
crmanor.com
crmaterials.com
crmbloom.com
crmbookkeeping.com
crmc.whla.staging.itd
crmca.ca
crmchospital.co
crmcmullen.com
crmcommand.com
crmconstructionllc.com
crmcpainfree.com
crmcpainfree.org
crmcweightloss.com
crmcweightloss.org
crmd.io
crmdf.com
crmdialer.org

crmdigitalinc.com
crmdynamics.ca
crmdynamics.com
crmeducacional.com
crmetalart.com
crmexpert.io
crmfunds.com
crmg-consult.com
crmgmtco.com
crmgrowthstrategy.com
crmiles.com
crminacan.com
crmindustrial.es
crmining.com
crmjobboard.com
crmllc.com
crmntx.com
crmqawareness.org
crmofoundation.org
crmoxford.co.uk
crmrank.com
crmresearch.co
crmrjobs.com
crmsdc.org
crmsdccares.com
crmstack.io
crmstudios.com
crmswitch.com
crmsystems.net
crmtalkpodcast.com
crmtipoftheday.com
crmtraining.courses

crmucits.com
crmup.io
crmupgrade.benco.com
crmuserconference.com
crmwi.com
crnalocumjobs.com
crnanation.com
crnative.org
crnatogether.com
crnc.ca
crnpros.com
crnrgyms.com
crnrstone-bb.com
crnrstone-bbs.com
crnrstonebb.com
crnrstonebbs.com
crnrstonebuildingbrands.com
cro8jb.tsv.app
croakcapital.com
croakyoak.com
croataninvestments.com
croatianclubgeelong.com.au
croatianpremiumwine.com
croccamp.com
crocco-cpa.com
crocheadz.com
crochet.com
crochetbycolleen.com
crockadoodle.com
crockerasphalt.com
crockerdesigngroup.com
crockerholdings.com

crockermovingservices.com
crockerslockers.com
crockettboatworks.com
crockettes-images.com
crockettfamilyfarms.com
crockettfirm.com
crockettlawgroup.com
crockettmidcoasthospital.com
crockettpud.com
crockettsbreakfastcamp.com
crockettsportfishing.com
crocketttavern.com
crockpotseasonings.com
crockwoodfarm.co.uk
crockytrail.co.uk
crocodileapps.com
crocodiledigital.com
crocodiledigital.net
crocodilegrill.com
crocodilesoftware.com
crocofamily.com
crocpaintingcompany.com
crofmaryland.com
croftandassociates.com
croftbc.com
croftersorganic.com
croftheadholidaypark.co.uk
crofthospitality.com
crofthousemcdonough.com
crofthumanintelligence.com
croftlumber.com
croftonbowl.com

croftonchamber.com
croftonpride.com
croftonpride.net
croftonstays.com
croftsacupuncture.com
crogafitness.com
crogerlewisins.com
crohnsalternativetreatment.com
crohnsandcolitis.com.au
crohnsandcolitis.org.au
crohnsandcolitisdietitian.com
crohnscolitiscongress.org
crohnscolitisprograms.com
crohnsdietitian.com
crohnstreatmentreport.com
crohnversation.com
croi.ie
croinc.com
croix-blanche-aigle.ch
croix-rouge-ne.ch
croixcp.com
croixmanagementinc.com
croixpm.com
croixvieworthro.com
crokcoin.vip
crokefairchild.com
crokers.com.au
crokzi.bzh
crokzi.com
crokzi.fr
croll.com
crom-capital.com

4821

cromartyshipping.com
crombe.be
cromcortanafund.com
cromcraft.net
cromedicalgear.com
cromerelectrical.co.uk
crometrics.com
cromfordmills.org.uk
cromien.com
cromptonandcofinancialplanning.co
cromwell-banks.mysites.io
cromwell.ug.edu.au
cromwellactiveadult.com
cromwellareacommunityclub.com
cromwellcollege.au
cromwelldentalpractice.uk
cromwellinvestments.com
cromwellplacesurgery.nhs.uk
cronacle.fr
cronemetals.com
croneroofing.com
cronin-verheul.com
cronincm.com
cronindevelopment.com
croninfirm.com
croninfried.com
croninfriedmaufires.com
croningrouplic.com
croninjewelers.com
croninlawfirm.com
cronjeseo.com
cronkdesign.com

4822

cronkgroup.com
cronkhitehomesolutions.com
cronkhitelaw.com
cronkinsure.com
cronoenergy.com
cronton.ac.uk
cronullachamberofcommerce.com.a
cronuslaw.com
cronuspartners.com
cronuspower.com
cronustec.com
croogloo.com
crookandmarker.com
crookedbass.com
crookedbevin.org
crookedcartwright.com
crookedcreekcattleco.com
crookedfox.com
crookedhatcolor.com
crookedkitchens.com
crookedknifenyc.com
crookedlettercrossfit.com
crookedmanners.com
crookedrivercrossfit.com
crookedroadsongwritingcontest.con
crookedstarbulldogges.com
crookedwillowevents.com
crookheyhall.com
crookletsbeachcafe.co.uk
crookpointbrewing.com
crookscorner.com
crookstontkd.com

4823

crooksville.com
croonersandbluesbarbers.com.au
crop-defense.com
crop.nl
crop.salon
cropanalytics.net
cropandrange.com
cropconnectconference.ca
crophungerwalk.org
cropims.net
cropleycomms.com
croplifeeurope.eu
cropnutrition.cl
cropnutrition.co.in
cropnutrition.com
cropnutrition.com.co
cropnutrition.com.mx
cropnutrition.mx
cropnutritionweek.com
croponthecape.com
cropper.com
cropprotectionact.org
croprite.com
crops4energy.co.uk
cropshuttle.com
cropsinabox.com
croptimistic.com
croptune.io
cropupnorth.ca
croquet-australia.com.au
croregon.com
cros.chartrequest.com

4824

cros.land
crosbiefinance.com.au
crosby.mysites.io
crosbyattorney.com
crosbycatalog.thecrosbygroup.com
crosbychiropractic.com
crosbydirt.com
crosbydirt.yourstagingwebsite.com
crosbyexports.com
crosbyhook.com
crosbyinsgroup.com
crosbyinsurance.com
crosbylandandresources.com
crosbylandscape.ca
crosbyonwilshire.com
crosbyresource.com
crosbystreetconsultants.com
crosbywellnesscenter.org
crosnerlegal.com
cross-country-ski.com
cross-guard.com
cross-link.com
cross-pollinate.org
cross-section-capital.com
cross-section.co
cross-tx.com
crossaction.net
crossafricaco.com
crossairllc.com
crossamerica.net
crossanchored.com
crossandcrown.ca

crossandlight.com
crossandmain.com
crossandorangeap.com
crossatlanta.com
crossaudience.com
crossautoservice.com
crossbarn.com
crossbeamcapital.com
crossbill.co
crossboneskully.com
crossborder.se
crossborderadvisor.com
crossbordercounselor.com
crossborderdataforum.org
crossbordertaxadvisory.com
crossbowgroup.com
crossbowlabs.com
crossbreed.io
crossbridgecc.com
crossbridgecommunitychurch.com
crosscadence.com
crosscapitalventures.com
crosscinq.com
crosscity.church
crossclave.com
crosscleaningspecialist.co.uk
crossclimber.com
crosscm.org
crosscoder.com
crossconnect.tech
crossconsults.com
crosscontrols-electric.com

crosscopr.com
crosscorealty.com
crosscountry-consulting.com
crosscountrybattery.com
crosscountrycafe.com
crosscountrycreative.com
crosscountrydoodles.com
crosscountrymovers.com
crosscountrymovingcompany.com
crosscountrymovingcompany.net
crosscountrypestcontrol.com
crosscountryski.com
crosscountryski.net
crosscountryski.org
crosscountryskihire.com.au
crosscountryvet.com
crosscourtvolleyball.com
crosscover.com
crosscreative.co
crosscreek.centri.life
crosscreekanimalhospital.com
crosscreekbible.org
crosscreekgc.com
crosscreekhomes.com
crosscreeklandscaping.com
crosscreekranchmalibu.com
crosscryowellness.com
crossculturalconsult.com
crosscut.vc
crosscutboring.com
crosscutlandclearing.com
crosscutpes.com

crosscuttreeservices.com
crossdevicemediagroup.com
crossdiscipline.com
crossdisciplineengineering.com
crossdockamerica.com
crossdockdevelopment.com
crossdockgo.com
crossdotdigital.com
crossdresserhookups.com
crossdressforless.com
crossdressingpicturegallery.com
crossedarmslocums.com
crossedi.com
crossedkeys.com
crossedpawspetrescue.org
crossengineering.biz
crossengineering.co
crossengineering.com.au
crossesicecream.co.uk
crossettinc.com
crossexchange.org
crossfadr.com
crossfamilylaw.com
crossfieldsdesign.com
crossfilms.com
crossfireaggregate.com
crossfirecooking.com
crossfiresteakhouse.com
crossfit-dtw.com
crossfit-elkhart.com
crossfit-galveston.com
crossfit-mix.com

crossfit-redeemed.com
crossfit-revival.com
crossfit-stoneage.com
crossfit.flinders.edu.au
crossfit033.com
crossfit103.com
crossfit1124.com
crossfit1440.com
crossfit1607.com
crossfit1620.com
crossfit190.com
crossfit253.com
crossfit301elite.com
crossfit321.com
crossfit330.com
crossfit3450.dk
crossfit4185.com
crossfit4551.com.au
crossfit51.com
crossfit5x5.com
crossfit608.com
crossfit610.com
crossfit611.com
crossfit7070.com
crossfit718.com
crossfit734.com
crossfit737.com
crossfit740.com
crossfit781.com
crossfit806.com
crossfit812.com
crossfit816.com

4829

crossfit870.com
crossfit8mile.com
crossfit9.com
crossfitabf.com
crossfitacadia.com
crossfitacernus.com
crossfitactus.com
crossfitadrenaline.com
crossfitaiken.com
crossfitalbemarle.com
crossfitallegiance.com
crossfitamarillo.com
crossfitambition.com
crossfitamoskeag.com
crossfitangier.com
crossfitangola.com
crossfitarbkk.com
crossfitarvada.com
crossfitarx.com
crossfitathletics.com
crossfitatr.com
crossfitauburndale.com
crossfitauroracentral.com
crossfitaustin.com
crossfitballwin.com
crossfitbarbending.com
crossfitbarboursville.com
crossfitbattlebox.com
crossfitbearcat.com
crossfitbeardown.com
crossfitbeaumont.com
crossfitbethel.com

4830

crossfitbethesda.com
crossfitbeverly.com
crossfitbeyondsport.com
crossfitbigguava.com
crossfitbirkenhead.co.nz
crossfitblackbear.com
crossfitblaze.com
crossfitbluegrass.com
crossfitboveda.co.ke
crossfitbradenton.com
crossfitbravura.net
crossfitbribieisland.com
crossfitbrookings.com
crossfitburke.com
crossfitburlingame.com
crossfitburlington.com
crossfitbytown.com
crossfitcaliber.com
crossfitcapecod.com
crossfitcarnage.com
crossfitcatawbavalley.com
crossfitcb.com
crossfitcda.com
crossfitcentralia.com
crossfitchalkprint.com
crossfitchisel.com
crossfitcitrine.com
crossfitclemson.com
crossfitcleveland.com
crossfitclifton.com
crossfitcobourg.com
crossfitcol.ca

4831

crossfitcoloradosprings.com
crossfitcommitted.com
crossfitconeyisland.com
crossfitconvictus.com
crossfitcostamesa.com
crossfitcp.com
crossfitcrowncity.com
crossfitcsg.com
crossfitctrl.com
crossfitctrlgrafton.com
crossfitcumbria.com
crossfitdanbury.com
crossfitdarkside.com
crossfitdesplaines.com
crossfitdiehard.com
crossfitdigideep.com
crossfitdogfight.com
crossfitdoorsofdaring.com
crossfitdroogs.com
crossfitduenorth.com
crossfitdungeon.com
crossfitduval.com
crossfitdwell.com
crossfitdyr.com
crossfiteastcounty.com
crossfiteastindy.com
crossfitedwardsville.com
crossfitefit.com
crossfitenfocado.com
crossfitenoch.com
crossfitepping.com
crossfitequality.com

4832

crossfiterie.com
crossfitestespark.com
crossfitexpedition.com
crossfitfairfax.com
crossfitfederalway.com
crossfitfernandina.com
crossfitfinalduel.com
crossfitfireground.com
crossfitflamesxl.com
crossfitfolsomlake.com
crossfitformidable.com
crossfitfortem.com
crossfitfortuseast.com
crossfitfreestate.com
crossfitfrontier.com
crossfitftwe.com
crossfitfullpotential.com
crossfitgallant.com
crossfitgallatin.com
crossfitgamut.com
crossfitgantry.com
crossfitgarland.com
crossfitgbar3.com
crossfitgeelong.com.au
crossfitgeorgetown.com
crossfitgiddings.com
crossfitgorinchem.nl
crossfitgotham.city
crossfitgreensboro.com
crossfithanover.com
crossfithappystreets.com
crossfitharwoodheights.com

4833

crossfithaslet.com
crossfithawkeye.com
crossfithcp.com
crossfithelvetix.ch
crossfithermitage.com
crossfithighoctane.com
crossfithilliard.com
crossfithookd.com
crossfithouma.com
crossfithpc.com
crossfithuachuca.com
crossfithumanity.com
crossfithuntsville.com
crossfithurstville.com.au
crossfithyattsville.com
crossfiticonz.com
crossfitidentity.com
crossfitignite.com
crossfitigy6.com
crossfitilluminati.com
crossfitinglewood.com
crossfitinnovation.com.au
crossfitintent.com
crossfitintrinsic.com
crossfitinvulnerable.com
crossfitironhammer.com
crossfitironlegion.com
crossfitironspider.com
crossfitironworks.com
crossfitisi.com
crossfitiso.com
crossfitissaquah.com

4834

crossfitjaxbch.com
crossfitjensenbeach.com
crossfitjunglegym.com
crossfitkaiju.com
crossfitkainos.com
crossfitkenaz.com
crossfitkenosha.com
crossfitkentisland.com
crossfitkirkwood.org
crossfitknightdale.com
crossfitlacrosse.com
crossfitlakecharles.com
crossfitlamesa.com
crossfitlavon.com
crossfitlegacy.com
crossfitlevo.com
crossfitlifesport.com
crossfitlifted.com
crossfitliger.com
crossfitlighthouse.com
crossfitlilydaleranges.com
crossfitlincoln.com
crossfitlionheart.com
crossfitlivermore.com
crossfitlobo.com
crossfitlococochо.com
crossfitlolo.com
crossfitlumberton.com
crossfitmadhatter.com
crossfitmagnolia.com
crossfitmassapequa.com
crossfitmaven.com

4835

crossfitmaximus.com
crossfitmcalester.com
crossfitmerced.com
crossfitmg.com
crossfitmia.com
crossfitmilburn.com
crossfitmodern.com
crossfitmomentum.com
crossfitmonrovia.com
crossfitmooloolaba.com.au
crossfitmorph.au
crossfitmorph.com.au
crossfitmoss.no
crossfitmoto.com
crossfitmovida.com
crossfitmuscleyard.com
crossfitmusketeers.de
crossfitnac.com
crossfitnatomas.com
crossfitncr.ca
crossfitnevo.com
crossfitnewhope.com
crossfitnewmarketcentral.com
crossfitnewton.com
crossfitnorthindustry.com
crossfitnorthland.com
crossfitnorthreston.com
crossfitnyc.com
crossfitnycflatiron.com
crossfitohu.com
crossfitohitika134.com
crossfitoil1.com

4836

crossfitoneforce.com
crossfitonus.com
crossfitorlando.com
crossfitosiris.com
crossfitotg.com
crossfitoutlawnorth.com
crossfitoutofthebox.com
crossfitoverthrow.com
crossfitoysterpoint.com
crossfitozp.com
crossfitpaloalto.com
crossfitpapio.com
crossfitparagon.com
crossfitpawling.com
crossfitpax.com
crossfitphillipsburg.com
crossfitplainfield.com
crossfitplymouthuk.com
crossfitpohaku.com
crossfitportcredit.com
crossfitposted.com
crossfitpotrerohill.com
crossfitpraus.com
crossfitprosperity.com
crossfitprovoke.com
crossfitptc.com
crossfitpulse.com
crossfitpurgatorytucson.com
crossfitrampage.com
crossfitrapidfire.com
crossfitrapture.com
crossfitraze.com

4837

crossfitreality.com
crossfitreason.com
crossfitrebornsav.com
crossfitreform.com
crossfitreincarnation.com
crossfitremade.com
crossfitrenaissance.com
crossfitrep.com
crossfitreston.com
crossfitreverb.net
crossfitrgtc.com
crossfitrhema.com
crossfitrhk.com
crossfitriverside.com
crossfitrockland.com
crossfitrocksolid.com
crossfitrosharon.com
crossfitroundrocktx.com
crossfitrrg.com
crossfitsabalpark.com
crossfitsafetyharbor.com
crossfitsaved.com
crossfitshearforce.com
crossfitshelharbourcity.com
crossfitsierravista.com
crossfitsisu.com
crossfitsl.net
crossfitsocialcity.com
crossfitsoco.com
crossfitsolent.co.uk
crossfitsouthbrooklyn.com
crossfitsouthokanagan.com

4838

crossfitspirit.com
crossfitsprag.com
crossfitstaunton.com
crossfitstbasilelegrand.com
crossfitstcharles.com
crossfitsuccesstx.com
crossfitsunalta.com
crossfitsunshinecity.com
crossfitsupernova.com
crossfitsweatfactory.com
crossfittelaviv.com
crossfittemplum.com
crossfitteneo.com
crossfitterminus.com
crossfittorque.com
crossfittrifecta.com
crossfittrilogy.com
crossfittuusula.fi
crossfitunrestrained.com
crossfitunrivaled.com
crossfitupcountrymaui.com
crossfitupperwestside.com
crossfiturbanjungle.com
crossfitvacaville.com
crossfitvaldosta.com
crossfitvalleypark.com
crossfitvalleyroad.co.za
crossfitveer.com
crossfitvengeance.com
crossfitviera.com
crossfitvirtuosity.com
crossfitvirtus.com

4839

crossfitvoyage.com
crossfitwachusett.mysppldemo.com
crossfitwdm.com
crossfitwestlafayette.com
crossfitwestseattle.com
crossfitwhakatane.co.nz
crossfitwhittier.com
crossfitwildwood.com
crossfitwilson.com
crossfitwingman.com
crossfitwoodbridge.com
crossfitwoodslawn.com
crossfitwylie.com
crossfityuma.net
crossfitzhf.com
crossfuze.ie
crossfuze.com
crossgatelogistics.com
crossgatesclub.com
crossgateshouse.co.uk
crossgfarms.com
crossgrain.com.au
crosshair.reviews
crosshaircyber.com
crosshairmedia.net
crosshairscharitablefoundation.org
crossiety.at
crossiety.ch
crossiety.com
crossiety.de
crossiety.li
crossinc.com

4840

crossingatis.com
crossingbacktohealth.com
crossingborderspreschool.com
crossingfellowship.org
crossinginsurance.com
crossings.org
crossingsatchatfield.com
crossingsateastchase.com
crossingsatmurfreesboro.com
crossingsatradburn.org
crossingsatwestvalley.continentalm
crossingsknoxville.com
crossingsschool.info
crossingsvets.co.uk
crossingthedivideexperience.org
crossit.com
crossitoffyourlist.com
crossjewelers.com
crossjewlers.com
crosskeys.boylen.dev
crosskeys.com.au
crosskeysins.com
crosskeyswashington.com
crosskingdom.org
crosslake.com
crosslake.us
crosslakeboatsstorage.com
crosslaketech.co.uk
crosslaketech.com
crosslaketech.uk
crosslandcounseling.com
crosslanddental.com

crosslands.us
crosslanesvet.com
crosslanguagedynamics.blogs.sas.a
crosslawgroup.com
crosslifecounseling.com
crosslightfamily.org
crosslinechristianpreschool.com
crosslinesm.com
crosslink.ai
crosslink646.co.uk
crosslinkmckinney.com
crosslinktax.com
crosslinktaxtech.com
crosslogisticsllc.com
crossmanncommunications.com
crossmanpilates.com
crossmedhealth.com
crossmind-fotografie.de
crossnationrelocation.com
crossoceanfund.com
crossofcalvary.net
crossofglory.org
crossoflifelutheran.org
crossonrichetti.com
crossover-basketball.mysites.io
crossover-india.org
crossover-solutions.co.uk
crossover.solutions
crossovercalifornia.com
crossoverclassic.com
crossoverconsult.com
crossoverdistribution.com

crossoverdog.com
crossoverhealth.com
crossoverhealthservices.org
crossovermrkt.com
crossovermrktg.com
crossoverprep.org
crossoverroofing.com
crossoverscholarshipfund.org
crossoverselfstorage.com
crossovertx.com
crosspartnership.com
crosspathsapp.com
crossphysiopt.com
crosspixel.net
crossplainssupply.com
crosspoint-imobiliare.ro
crosspoint.church
crosspoint.com.ro
crosspoint.tv
crosspointbossier.com
crosspointchristiankaty.com
crosspointclinical.org
crosspointdentistry.com
crosspointe.bemppc.com
crosspointedental.com
crosspointedentalortho.com
crosspointedentalorthomansfieldtx.c
crosspointerealty.com
crosspointevenue.com
crosspointfcu.org
crosspointgtx.com
crosspointhb.org

crosspointutah.com
crosspointwa.com
crosspointwa.net
crosspointwealthadvisors.com
crosspointwealthadvisors.net
crossprairieranch.com
crossproductions.co.uk
crosspromotion.io
crossps.com
crosspurpose.org
crossray.co.nz
crossray.com.au
crossraybbq.com
crossreferenceradio.com
crossregions.com
crossresourcegroup.com
crossriverbenefits.com
crossrivercenter.com
crossriverferries.ie
crossrivergroup.com
crossriverry.com
crossriverventures.com
crossroadcarpentryinc.com
crossroaddistributorsource.com
crossroadgaragellc.com
crossroadpodcast.aftrs.edu.au
crossroads-companies.com
crossroads-district.com
crossroads-fl.com
crossroads-properties.com
crossroads-psych.com
crossroads.4sightpm.com

crossroads.ca
crossroads.co
crossroads.com
crossroads.spinr.biz
crossroads.trevipay.com
crossroads389.com
crossroads3pl.com
crossroads4christ.org
crossroads4hope.org
crossroads906.com
crossroadsabbey.com
crossroadsabbey.org
crossroadsacademysa.com
crossroadsah.com
crossroadsanchorage.org
crossroadsanimalhosp.com
crossroadsanimalhospital.net
crossroadsapologetics.org
crossroadsassemblyofgod.org
crossroadsathens.com
crossroadsatlanta.org
crossroadsbaptistga.org
crossroadsbaptisttn.com
crossroadsblends.com
crossroadsblueberryfarm.com
crossroadsboutiqueonline.com
crossroadsbtx.com
crossroadsbusiness.com
crossroadscampus.org
crossroadscaro.com
crossroadschiropractickc.com
crossroadschristian.school

crossroadschurchjenks.com
crossroadsci.com
crossroadsclinicok.com
crossroadscollegeprep.org
crossroadscommunitychurch.net
crossroadsconsulting.group
crossroadscycling.com
crossroadsdbq.com
crossroadsdesignbuild.us
crossroadseldercare.com
crossroadsescapegames.com
crossroadsfinancialgroup.com
crossroadsfireworks.com
crossroadsfs.ca
crossroadsgi.org
crossroadsgissolutions.com
crossroadsgpsinc.com
crossroadsgrandlake.church
crossroadsgrp.com
crossroadshh.com
crossroadshospital.com
crossroadshotelkc.com
crossroadshyundaibenefits.com
crossroadsimpact.org
crossroadsingersoll.ca
crossroadsinsurance.net
crossroadsinsurancenc.com
crossroadsinvestigations.com
crossroadsjc.com
crossroadskidsclub.net
crossroadslahabra.org
crossroadslawsuit.com

crossroadslodge.com
crossroadsmaldives.com
crossroadsmedicalcenter.com
crossroadsmhc.com
crossroadsnaples.org
crossroadsnetwork.ca
crossroadsnova.org
crossroadsnursingandrehab.com
crossroadsofthesandhills.com
crossroadsonline.net
crossroadsparty.com
crossroadsphx.com
crossroadsphysicaltherapy.com
crossroadsproductions.net
crossroadsprograms.org
crossroadspropertyservices.com
crossroadspsychology.com.au
crossroadsrecovery.org
crossroadsservices.org
crossroadssportscary.org
crossroadsstoragelubbock.com
crossroadstn.com
crossroadstrading.com
crossroadstss.com
crossroadsvet.org
crossroadsveterinaryclinic.com
crossroadsvethospice.com
crossscreen.media
crossscreenmedia.com
crosssec.com
crossstmarket.com
crossstone.com

crossstoneinsurance.com
crossstratton.org
crossstyle.org
crosstalent.com
crosstalktxst.com
crosstarrealty.com
crosstechadvisors.com
crossthedivide.org
crossthelines.com
crossthreadedembroidery.com
crosstimbersfwbc.com
crosstimbersmarina.com
crosstimbersworship.com
crosstown.itx.bz
crosstown.tcostage.com
crosstown.tcostage.com
crosstownathletics.com
crosstowncommercial.com
crosstownconcourse.com
crosstowndental.ca
crosstownengineering.com
crosstownshadeandglass.com
crosstownsurgerycenter.com
crosstowntipoff.com
crosstownvibes.com
crossvale.com
crossvillehealthandrehab.com
crossvillemedicalgroup.com
crossvilletreatment.com
crossvue.com
crosswalkcenter.org
crosswalkcommons.com
crosswalkcommons.org

4845

4846

4847

4848

crosswalkunion.org
crossware365.com
crosswater.net
crosswateraid.com
crosswatersystems.com
crosswateryachtclub.com
crosswayfoxvalley.com
crosswaynetwork.org
crosswayonline.org
crossways-2024.wr.ardent.dev
crosswaysfoodforlife.com.au
crosswaysministries.org
crosswaysutton.co.uk
crosswhitelimbricksinclair.com
crosswindpr.com
crosswindsblocks.com
crosswindscondoassoc.com
crosswindsframework.com
crosswordsweekly.com
crossys.co.uk
crostonvillagesurgery.co.uk
crotalusdefensiveservices.com
crotricks.com
crottsaircraft.com
crottsmediation.com
crouchphysio.com
crouchrealestategroup.com
crouchshvac.com
crouseconstruction.com
crousebodyshop.com
crousecanine.com
crousehospital.spirit.relevatehealth.c

4849

crouselawgroup.com
crousserconstruction.com
crouthamelcattle.com
crouthersacademy.childcarecenter.i
crouxdigital.com
crovan.com
crovanmedia.com
crovosports.com
crow.holdings
crowbarsecurity.com
crowboroughtaichi.com
crowbutte.com
crowconnect.crowholdings.com
crowconstruction.net
crowconstructions.com.au
crowcreekdesigns.com
crowcreekgolf.com
crowcreekliving.com
crowcreekwyo.com
crowd-creative.me
crowdale.com
crowdangel.co.uk
crowdbotics.com
crowdbureau.com
crowdcalculus.com
crowdcollective.com
crowdcompanyfunk.com
crowdcomputingsystems.com
crowdcreate.us
crowdcuringacademy.com
crowdedbarrelwhiskey.com
crowdengine.com

4850

crowdereyecenter.com
crowdfavorite.com
crowdform.com
crowdfundbuilder.com
crowdfundedcures.org
crowdfundedsummit.com
crowdfunding.com
crowdfunding.se
crowdfundingimmobilion.com
crowdfundmainstreet.com
crowdfundsuite.com
crowdfutures.us
crowdgates.com
crowdgig.com
crowdhollar.com
crowdiate.com
crowdigitalservices.com
crowdit.com.au
crowdmerch.co.uk
crowdpleasersdance.com
crowdpop.com
crowdpromoting.com
crowdriff.com
crowdsdigital.com
crowdskills.com
crowdsnow.com
crowdsnow.com.au
crowdsonrequest.com
crowdsonrequest.com.au
crowdsphere.co.nz
crowdsurfconcerts.com
crowdsurfwork.com

4851

crowdwisdomlms.com
croweandassociates.com
crowellcap.com
crowellcreative.com
crowengineering.com
croweplumbing.co.nz
crowesoberman.mindmgt.com
crowexcavating.ca
crowfarmshop.co.uk
crowflydigitalmarketing.com
crowfootcontest.com
crowfootlaw.com
crowhill.com.au
crowholdings.com
crowholdingscapital-ip.com
crowholdingscapital-re.com
crowlernation.com
crowleshow.co.uk
crowley-uniforms.akbmarine.com
crowleyandco.net
crowleyconstructioninc.com
crowleyeng.com
crowleyfamilydental.com
crowleyfamilydentist.com
crowleyfl.org
crowleyfleck.com
crowleyhealthplans.com
crowleyinsuranceagency.com
crowleyperitzlaw.com
crowleysgranite.com
crowleytax.com
crowmartialartsnj.com

4852

crown-ballet.co.uk
crown-cleaners.com
crown-crt.com
crown-homecare.com
crown-na.com
crown-point.com
crown-power.com
crown-strategies.com
crown-watergrass.com
crown.edu
crown.holdings
crown3equine.com
crownaccrington.co.uk
crownadmin.com
crownadolescenthealth.com
crownaesthetics.com
crownairaviation.com
crownamericacarwash.com
crownanalysis.com
crownandgable.com
crownandglove.com
crownandhorns.co.uk
crownbaycentervi.com
crownbeach.com
crownbjj.com
crownbrokerage.com
crowncandykitchen.net
crowncannabisveg.ca
crownclselfdefense.com
crownclubgolf.com
crowncollision.ca
crowncondos.com

crownconferencecentre.co.uk
crownconferencecentre.com
crownconstructioninc.com
crowncorporatehousing.com
crowncourtproperties.com
crowndialysis.net
crowndist.com
crownedandthroned.com
crownedbulldogs.com
crownedevents.com
crownedfree.com
crownehillpools.com
crownehoustonjobs.com
crownelectrical-llc.com
crownemanagement.granularhealth
crowneplazalaharborhotel.com
crownexchange.co.uk
crownfamilyjewellers.com.au
crownfamilyphilanthropies.org
crownfc.net
crownfingerprinting.com
crownfootankle.com
crownfurniture.com.au
crowngoldexchange.com
crownhairinstitute.com
crownhealthpartners.com
crownheights.org
crownheightscenterehab.com
crownhill.studio
crownhillfoundation.com
crownhillfoundation.org
crownhillhf.org

4853                                    4854

crownhillreadymix.com
crownhillstonesupply.com
crownhomecare.staging.mysites.io
crownhomecareny.com
crownhospice.com
crownhospice.net
crownimmigration.com
crowninconcord.com
crowning-achievements.com
crowningbabies.com
crowningtouchmoulding.com
crowninspections.mysites.io
crowniron.com
crownjewellinvestments.com
crownjewelryandtime.com
crownjewelravel.com
crownjiujitsuca.com
crownlanecreative.com
crownlegal.com.au
crownlimousine.com
crownliving.com
crownllp.com
crownmam.com
crownmax.com
crownmbl.co.jp
crownmediatech.com
crownmedicalorthotics.com.au
crownmedicare.com
crownmedrealty.com
crownmerchants.com
crownmetalsandtrimla.com
crownmouldingdesigns.com

crownmtn.org
crownofficechambers.com
crownpacificfilms.com
crownpack.com
crownplumbingpdx.com
crownplumbingservice.com
crownpoint.church
crownpointautorepair.com
crownpointcommercialproperty.com
crownpointcondos.net
crownpointdentalcare.com
crownpointvineyards.com
crownpredator.com
crownprintsonline.com
crownproconstruction.com
crownpropertyservices.ca
crownquarter.com
crownrefrigerationfl.com
crownrelo.com.au
crownrestorationservices.com
crownrridgegems.com
crownrisk.com
crownrms.com
crownrockventures.com
crownroof.com
crownofquality.nl
crownsanitation.net
crownselect.com
crownsgym.com
crownshower.com
crownsigns.com

4855                                    4856

crownsourceinc.com
crownspeakers.com
crownstair.com
crownsterling.io
crownstoreall.com
crownsvilledental.com
crownsydneypenthouse.com.au
crowntotalrewards.com
crowntownvet.com
crowntravelbynickey.com
crowntrophylewisville.com
crownuniform.com
crownvalleycosmeticsurgery.com
crownvalleysurgicalcenter.com
crownvetdentistry.com
crownviewci.com
crownviewpsych.com
crownvillanresort.com
crownwasteandrecycling.com
crownwastecorp.com
crownwest.com
crownwhickham.com
crownworkspace.com
crownworkspacewa.com
crownworlddental.com
crownworldmobility.com
crownwp.com
crowriverbatcontrol.com
crowriversportandfitness.com
crowshistory.afc.com.au
crowsnest-captiva.com
crowsnest.co.nz

crownsnestcosmeticandvein.com.au
crownsnestgreenhouses.com
crownsnestri.com
crownsnestsoftware.com
crownsnestwidnes.co.uk
crownsportbotanicals.com
crowtherkey.co.uk
crowtoes.com
croxtonsinc.com
croyadvisory.com.au
croyadvisory.preparingtolaunch.com
croybilt.com
croydon.ac.uk
croydon.communitypharmacy.org.uk
croydon11plus.co.uk
croydonandsuttonskiphire.co.uk
croydonbid.com
croydonfilmoffice.co.uk
croydonhws.co.uk
croydonobservatory.org
croylegal.com.au
croylegal.preparingtolaunch.com.au
crozatfamilyfoundation.org
crozbyconsulting.com
crozierclinic.com
croziermedical.com
crp-training.com
crp.ilac.org
crpa-acrp-bulletin.ca
crpa.info
crpa.org
crparkfoundation.org

crpd.us
crpe.org
crpequestrians.org
crperrylaw.com
crpetersoncourts.com
crpn.crpaynet.com
crpok.com
crpproduct.com
crpproducts.com
crppreschool.org
crprint.com
crproof.co
crproteinsolutions.com
crpstreatmentreport.com
crptankspecialties.com
crr.net
crrcsifangamerica.com
crrdo.com
crrealestate.co.uk
crrealestateteam.com
crresearch.com
crreynolds.co.uk
crrquest.com
crrightstart.com
crrk.it
crrogersphd.com
crs-adr.com
crs-consultants.com
crs-info.com
crs-installations.com
crs-reprocessing.com
crs.mysites.io

crs.org.au
crs.tnc.org
crs2023.com
crsab.com
crsadvisory.com.au
crsafetygroup.com
crsal.org
crsaustralia.com.au
crsb.ca
crschmidt.com
crschools.org
crsconstruction.net
crscounseling.com
crsdemo.newbook.cloud
crserve.com
crsheating.com
crsi.org
crsinsolvencyservices.com.au
crsinstallations.com
crsllp.ca
crsnewyork.com
crsnsw.au
crsnsw.com.au
crsny.org
crsnz.com
crsplasticsurgery.com
crsps.net
crsrecycle.com
crsroofing.net
crsroofingteam.com
crss.com.au
crst.com

crstbackpay.com
crstoday.com
crstodayeurope.com
crsurveyresearch.com
crswaterproofingplus.com
crswnp-clear.com
crt-crosstimbers.com
crtcostruzioni.it
crtest1.co.uk
crtest2.co.uk
crtest4.co.uk
crthompsonroofing.com
crtnj.org
crtxlaw.com
cru-wine.com
cru100.com
cruachanexpansion.com
cruadjusters.com
cruandcoevents.com
cruautechezcountrystyle.com
cruautechezlobilaws.com
cruautedescages.ca
crubsy.com
crucatering.com
crucial.aero
crucialcatch.cancer.org
crucialcrucian.com
crucialdatasolutions.com
crucialdimensions.com.au
crucialfoundry.com
crucialpages.com
crucialpointllc.com

4861

crucialroofservices.com
crucible.london
cruciblechemical.com
cruciblecycles.com
crucibledesigns.com
crudasalsa.com
crude-glycerine.com
crudenfarm.com.au
crudestreet.com
crudesulphateturpentine.com
crudocreative.com
crudori.com
crudovers.com
cruegerdickinson.com
cruehair.com
crueldadcontraloscerdos.com
cruelfridays.com
cruelintentionsdiesel.com
crueltyatapplebees.com
crueltyatihop.com
cruinnconsulting.co.uk
cruinneag.com
cruinnercitybriefing.org
cruise-adventures.com
cruise-associates.com
cruise-luxe.com
cruise-ship-symposium.jp
cruise.bju.edu
cruise.injuryattorneyfla.com
cruise10.com
cruiseandtravelasia.com
cruiseandvacationpros.com

4862

cruisebare.com
cruisebeyondthereef.com
cruisecationsandresorts.com
cruisecenterjax.com
cruiseco.com
cruisecontrolautotransport.com
cruisecontroltravelcentral.com
cruiseexpress.com.au
cruisehq.com
cruisehq.com.au
cruiseibiza.es
cruiseibiza.eu
cruisejettravel.com
cruiselandiatravel.com
cruisen.com
cruisenonroute66.com
cruisenorfolkisland.com
cruiseonbytravel.com
cruisepg.com
cruiseportgloucester.com
cruiserv.com
cruiserscarwashnc.com
cruisersuniversity.com
cruiserxntravel.com
cruisesanddunesvacations.com
cruisesandland.com
cruisesbychristi.com
cruisesbylily.com
cruiseseakers.com
cruisesetc1.com
cruiseshipaccidentlawyer.com
cruiseshiplawsuit.com

4863

cruisespeakersassociation.com
cruisestore.com
cruisethechesapeake.com
cruisetopia.ca
cruisetravelandtour.com
cruisevacationhq.com
cruisevacationstore.com
cruisewithholly.com
cruisewithkeedy.com
cruisexplore.com
cruisincity.com
cruisincuts.com
cruisingandrew.com
cruisingforever.com
cruisingfortravel.com
cruisingglobal.com
cruisingkitchens.com
cruisingmagazine.net
cruisingmatch.com
cruisingwithjeff.com
cruisingwitheanandstef.com
cruisinwithme.com
cruit.dk
cruit.no
cruitacademy.no
cruizin4charity.com
cruizinchelan.com
cruizzy.com
cruizzzin.com
crukpensionscheme.com
crukradnetleeds.co.uk
cruleaderdevelopment.com

4864

crullsrr.com
crumbielaw.mysites.io
crumblcookieflavors.com
crumblesandcream.com
crumbly-nyc.com
crumblynyc.com
crumbsandnibbles.com
crumbscoffee.co.uk
crumdale.com
crumdalepartners.com
crumdesigngroup.com
crumeevansinsurance.com
crumhalsted.com
crumilitary.org
crumlawfirm.com
crummeycake.com
crumplermachine.com
crumplerwedding.com
crumpministorage.com
crumproofing.com
crumpsallmedicalpractice.nhs.uk
crumptonglobal.com
crumpwilsonarchitects.com
crunch-it-creative.com
crunch-research.com
crunchbase.com
crunchbi.io
crunchcontent.com.au
crunchfactory.com
crunchflow.org
crunchgrowth.com
crunchhospo.com.au

crunchhssports.com
crunchiefreezedried.com
crunchiesandmunchiesinc.com
crunchiesfood.com
crunchinc.com
crunchmaster.com
crunchybeachmama.com
crunchycritters.com
crunchylemons.com
crunchylemonsvideo.com
crupigroup.com
crureserve.com
crusa.com
crusa247.com
crusaderhq.com
crusaders.academy
crusadersalumni.com
cruse.org.uk
crusecom.com
crush-marketing.com
crushandbow.com
crushbow.com
crusharchitecture.com.au
crushbank.com
crushedbook.com
crusher.cards
crushercards.com
crushercrossfit.com
crushers.club
crushersbar.com
crusheverything.com
crushfitnessssc.com
crushiefluffiesplush.com

4865                                         4866

crushinganxietyanddepression.com
crushingitacademy.com
crushingtigers.com
crushitconcrete.com
crushitconcrete.net
crushmaga.org
crushmytax.com
crushplant.au
crushplant.com.au
crushplantequip.au
crushplantequip.com
crushplantequip.com.au
crushsupply.zgraphdev.com
crushtherankings.com
crushwinexp.com
crusiwy.org
crusonia.org
crusoniaforum.com
crusoniaonthedelta.org
crusouthernmaine.com
crustaceanclub.com
crustandbeyond.com
crustandcrumble.com
crustbuster.com
crustilm.com
crustpizzaconvenience.ca
crustpz.com
crustwholesale.com
crutcherstructures.com
crutchfieldcapital.com
cruverlaw.com
crux-coaching.com

cruxbrewery.com
cruxcfo.com
cruxconditioning.com
cruxdemos.com
cruxfermentation.com
cruxhealth.com
cruxio.com
cruxkc.com
cruxpsychology.ca
cruxpsychology.com
cruxsolutions.com
cruxstudios.com
cruxsub.com
cruxy.co.uk
cruzdesign.art
cruzely.com
cruzfamilyrecipes.com
cruziespsilo.com
cruzinken.com
cruzitautomotive.com
cruzlandscapingaz.com
cruzlaw-nm.com
cruzpaintingid.com
cruzprimeproperties.com
cruzrojaprimotapia.com
cruztaxconsulting.com
cruzysbarandgrill.com
cruzzee.kingiranparts.com
cruzzinnashville.com
cruzzpp.kingiranparts.com
cruzzqq.kingiranparts.com
crva.ca

4867                                         4868

crvcustompainting.com
crvfcevtraining.com
crvfhp.org
crw-group.com
crwear.ca
crwindows.co.uk
crwmerchandise.com
crwnzcigarillos.com
crwpc.com
crwroch.com
crxintl.com
cryb.com
crybaby.live
crycpas.com
cryermalt.co.nz
cryermalt.com
cryermalt.com.au
crylikeaman.com
cryntel.com
cryo-chill.com
cryo-revive.com
cryoballmd.com
cryocarb.com
cryocontouringstudio.gallery
cryocontourofgermantown.com
cryocure.com
cryocytellc.com
cryofreezeinc.com
cryogasco2.com
cryogrind.com.au
cryogrip.co.uk
cryoking.com.au

cryolabel.com
cryolert.com
cryolete.com
cryolifeiowa.com
cryologistics.ca
cryomagnetics.com
cryomass.com
cryomedical.no
cryoplus.com.au
cryoplusatl.com
cryopopblend.com
cryopre.cerus.com
cryoraces.com
cryorx.com
cryosc.com
cryosculpt.co
cryosys.net
cryotherapy-boston.com
cryotherapynorthboro.com
cryothermicsystems.com
cryotulsa.com
cryowellnessofamerica.com
cryoxygen.com
cryp2club.com
cryp2club.net
crypsis.nl
crypt.utk.edu
cryptaegis.com
cryptanai.com
cryptanlabs.com
cryptax.com.au
cryptcg.com

crypteligence.com
cryptera.com
cryptgallerynyc.com
crypticonseattle.com
cryptigescapes.com
cryptlymedia.com
cryptlymedia.nl
crypto-academy.sites.pimfa.uk
crypto-beginner.com
crypto-coin.news
crypto-consultant.io
crypto-days.com
crypto-floor.com
crypto-gambling.io
crypto-guard.io
crypto-guard.net
crypto-tact.com
crypto-tact.org
crypto.gordontax.com
crypto.votetimscott.com
cryptoacademy.sites.pimfa.uk
cryptoadvisor.com
cryptoapps.nl
cryptoart.com
cryptoatmsolutions.com
cryptobase.net
cryptobaseatm.com
cryptoblock.com
cryptoblockchaindaily.com
cryptoblognews.com
cryptobobby.com
cryptobrandy.com

cryptobrokerinsider.com
cryptobrokerreview.com
cryptobull.cash
cryptobux.io
cryptocafe.io
cryptocasino-usa.com
cryptocasinobonus.com
cryptocasinos.com
cryptocharged.com
cryptochicago.com
cryptoclaimshero.com
cryptoclaimshero.io
cryptoclaimz.com
cryptocoach.com
cryptocoin.vegas
cryptocolumn.com
cryptoconsortium.org
cryptoconsultinginstitute.com
cryptocoretech.com
cryptocravers.com
cryptocruise.live
cryptocrushes.vantagemarkets.com
cryptocurrency-accountants.com.au
cryptocurrency.levinlawpagroup.com
cryptocurrency.nu
cryptodaily.no
cryptodaily.se
cryptodayone.com
cryptodays.info
cryptodeclass.com
cryptodonations.com
cryptoendevr.com

cryptoeurcharts.com
cryptoeurope.eu
cryptoeuroprijzen.nl
cryptoeuroswap.com
cryptoeurprice.com
cryptofinal.scalefinal.com
cryptofn.com
cryptoforensic.com
cryptoforlyfe.co
cryptofrontnews.com
cryptogaia.com
cryptogambling.review
cryptogamblingus.com
cryptogames.agency
cryptogamingguide.com
cryptogamingteam.com
cryptogarden.farm
cryptogov.net
cryptography.com
cryptography.net
cryptogreentech.com
cryptoindustry.co
cryptoindustry.com
cryptokoerseuro.be
cryptokopenbancontact.be
cryptokopenideal.nl
cryptolawyers.org
cryptolegalsummit.com
cryptoliberate.com
cryptomarketingagency.com
cryptomath.com
cryptomine.cc

4873

cryptovalutanieuws.nl
cryptoversecompliance.com
cryptoverze.com
cryptowatch.com.br
cryptoweeklyjournal.com
cryptowhalepumps.com
cryptowithkress.com
cryptrain.com
cryptutored.com
crystal-lagoons.com
crystal-life.com
crystal-travel.com
crystal.mockups.d-edge.ws
crystal.showcase.d-edge.ws
crystalabadie.com
crystalaid.com
crystalallwine.com
crystalannnteriors.com
crystalarborscatering.com
crystalarchie.com
crystalballfinds.com
crystalballroomnj.com
crystalbeachhotel.com
crystalbeachoc.com
crystalbeachoceancity.com
crystalbees.com
crystalbergfield.com
crystalblueplumbing.com
crystalblueusvi.com
crystalblueyachtcharters.com.au
crystalbook.shop
crystalc.ie

4875

crypton.com
cryptonewrich.com
cryptonews.com.au
cryptonewsbytes.com
cryptonewsland.com
cryptonewsline.com
cryptonieuwsblad.nl
cryptonmarketing.com
cryptonmills.com
cryptonoverstock.com
cryptopads.com
cryptopalettestudios.com
cryptopower-tx.com
cryptopr.com
cryptopricenorth.com
cryptopsychedelic.com
cryptopub.io
cryptopulse.co.uk
cryptoquantique.com
cryptorealkey.com
cryptoscripts.com
cryptosfundtrading.com
cryptosjop.nl
cryptospot.be
cryptostaking.nl
cryptotact.co
cryptotact.net
cryptotaxandlaw.com
cryptotaxlawyer.com
cryptotaxsummit.com
cryptotraders.ai
cryptovagabonds.io

4874

crystalcanyonfamilydental.com
crystalcarewarranty.com
crystalcartransportation.com
crystalcavernsspringwater.com
crystalchanelphotography.com
crystalchavezphoto.com
crystalcitywine.com
crystalcleanautospas.com
crystalcleancarpetpros.com
crystalcleanduct.com
crystalcleanducts.com
crystalcleanductservice.com
crystalcleanofthenorth.com
crystalcleanscotland.co.uk
crystalclearfutures.com
crystalclearkalamazoo.com
crystalclearnews.com
crystalclearorthodontics.com
crystalclearphotographyatlanta.com
crystalclearpoolsct.com
crystalclearrx.com
crystalclearuniversity.com
crystalclearwashco.com
crystalclearwindowsllc.com
crystalclinic.com
crystalcloud9.cc
crystalcoastgymnastics.com
crystalcoasthvac.com
crystalcoastoceanfronthotel.com
crystalcofiephotography.com
crystalcollections.com
crystalcollectreindeer.com

4876

crystalcom.biz
crystalcommerce.com
crystalconcentrics.com
crystalconstructionconsulting.com
crystalconsulting.services
crystalcore.net
crystalcousin.com
crystalcove.org
crystalcowart.com
crystalcreekcapital.com
crystalct.com
crystaldatabase.com
crystaldbrown.com
crystaldelacruz.com
crystaldelta.com
crystaldentalglasgow.co.uk
crystaldiningroom.com
crystaldrivewater.com
crystaldunnsoccer.com
crystalfairy.co.uk
crystalfalls.co
crystalfallsfamilymedicine.com
crystalfallsliving.com
crystalfloatspa.com
crystalfrasier.com
crystalgenes.net
crystalglazing.ie
crystalgomezrealestate.com
crystalgreens.com
crystalgskin.com
crystalgwenshon.com
crystalhealerschool.com

crystalhillscounseling.com
crystalhillsolarvirginia.com
crystalhollenbeck.com
crystalhortonhomesatx.com
crystalindustries.com
crystalineyourjourney.com
crystalirom.com
crystalisagency.com
crystaljacques.com
crystaljesseelaw.com
crystalkeocreative.com
crystalkitchen.com
crystalkitchenlpc.com
crystallakegolfcourse.com
crystallakegolfcourse.com
crystallakelions.org
crystallakellc.net
crystallakeplaza.com
crystallakeresortmi.com
crystalketax.com
crystallarsenboudoir.com
crystallawburgh.com
crystalleedesignstudio.com
crystalleephotography.com
crystalleffelphoto.com
crystallensphoto.com
crystallifinishing.com
crystallilyphoto.com
crystallizeanalytics.com
crystalmarshphotography.com
crystalmiller.photography
crystalmountainresort.com

crystalnewsomsellshomes.com
crystaloc.net
crystaloliver.com.au
crystalonbrand.com
crystalpalace-pub.co.uk
crystalpalace-pub.com
crystalpalaceproject.com
crystalpalecek.com
crystalpanelbeaters.co.nz
crystalparkgroup.com
crystalparkinson.net
crystalpathpw.com
crystalpeaksyouthranch.org
crystalpeerphotography.ca
crystalphotography.co
crystalplasticsurgeons.com
crystalplaza.com
crystalpointetahoe.com
crystalpoolct.com
crystalpoolsct.com
crystalreynsphotography.com
crystalridgedoodles.com
crystalriver-sportfishing.com
crystalriveranesthesia.com
crystalriveranimalhospital.com
crystalriverfl.com
crystalriverhealthandrehab.com
crystalrosesmith.com
crystalsandcrochet.com
crystalsandsbeachresort.com
crystalsefcovicphotography.com
crystalsellsfl.com

crystalshipproductions.com
crystalskybanquets.com
crystalsmithpaul.com
crystalsmithphotography.com
crystalsnookgroup.com
crystalsontherocksny.com
crystalsouljourn.com
crystalspringpressurewash.com
crystalspringsbarbados.com
crystalspringscatering.com
crystalspringsnewmexico.com
crystalspringsph.com
crystalspringsrodeo.com
crystalspringspirits.com
crystalstar.us
crystalstephensphotography.com
crystalstokesphotography.com
crystalwellnessspa.com
crystalsystems.com
crystaltbilisi.ge
crystaltopagent.com
crystaltreehoa.com
crystalvalleycomfort.com
crystalvibes.ca
crystalvisionmemories.com
crystalvisionpools.com
crystalwashington.com
crystalwaterstravel.com
crystalwealth.com.au
crystalwhitesellsthemtn.com
crystalwilliamsevents.com
crystalwoodsapts.com

crystalwrightlaw.com
crystella.com
crystellharris.com
crystelmontenegrohome.com
crystiebrynnphotography.com
crysvita.asia
cryztal.be
cs-acupunctureandmassage.co.uk
cs-cap.com
cs-creative.com
cs-cz.stg.t1dclinicaltrial.com
cs-engineers.com
cs-forge.com
cs-foundation.org
cs-johnson.com
cs-massagetherapy.co.uk
cs-mgmt.com
cs-storage.com
cs.board.com
cs.cengage.com
cs.coachsource.com
cs.fcg.org
cs.giddyup.io
cs.goodhealthtv.com
cs.kellenberg.org
cs.mail-first.co.uk
cs.peakstudios.com
cs.primead.jp
cs.redcon1.com
cs287.com
cs2a.ca
cs2sales.com

4881

cs4il.org
cs4ms.org
cs91.com.au
csa-cares.org
csa-compliance.com
csa-inc.org
csa-iot.org
csa.playermaker.com
csa.secure-engine.com
csa.trademultidev.tradesmith-dev.cc
csa.trademultiuat.tradesmith-dev.cc
csa.uk.com
csaad.nyu.edu
csaas.uk
csabg.org
csadvertisement.com
csagsolutions.com
csai-online.com
csai-online.org
csalabama-org.northstar.ac
csalabama.org
csalimcontracting.com
csam-smca.org
csamconference.org
csanalytical.com
csandsslic.net
csany.org
csaok.jp
csapartners.com
csapsociety.bc.ca
csarecruiters.com
csareporting.com

4882

csartpartners.com
csashipping.org
csasquash.com
csasurgery.com
csat.lowitja.org.au
csatlanta.com
csautohaus.com
csautorestorations.com
csav.co
csbank.contentsquare.app
csbankruptcyblog.com
csbcamp.org
csbco.com
csbcolorado.com
csbcommunity.stanford.edu
csbcpson2018.org
csbd.pro
csbexperiencinggodbible.com
csbfinearts.galleriasites.com
csbg.co
csbible.com
csblifewaywomensbible.com
csbrn.com
csbmenofcharacterbible.com
csboutique.com
csboxinggym.com
csboxinggymchelsea.com
csboxinggymlic.com
csboxinggymparkplace.com
csbpodcastnetwork.com
csbsecurity.com
csbstudentstudybible.com

4883

csbt.ca
csc-upshot.vc
csc.calpoly.edu
csc.skillspass.com
csc.uttyler.edu
csc2way.com
csca.com
cscapartments.com
cscarizona.com
cscbuilding.net
cscca.expo-genie.com
cscce.berkeley.edu
cscconnectnews.cscsw.com
csccprek.com
cscfusa.com
cscgps.com
cscgroup.org.au
cschmidt.fit
cschmidtphoto.com
csclarklaw.com
csclaundry.com
csclive.marketmuse.com
csclogowear.com
cscltt.com
cscmc.org
cscmgroup.com
cscn2020.ieee-cscn.org
cscn2022.ieee-cscn.org
cscnl.ca
cscoe-mn.org
cscorpusa.com
cscscoop.com

4884

cscsocal.org
cscsw.com
csctimmins.ca
cscwnc.com
csd-law.com
csd-qnetex.com
csd.uncg.edu
csdaccountancy.com
csdancesport.com
csdautismservices.com
csdbr.com
csdtxl.be
csdcu.ie
csddentistry.com
csdecisions.com
csdecisionstv.com
csdentalgroup.com
csdesignstudios.com
csdhrhelpline.com
csdpcorp.com
csdretirementtrust.com
csdsfoundation.org
csdunes.org
csdyouthsports.org
cse-corp.com
cse-inc.net
cse-o.marketbase.naylorconnect.co
cse-uniserve.com.au
cse.mit.edu
cse.net
cse.no
csearna.schulich.yorku.ca

cseauto.com
csebahrhelpline.com
cseco.com
cseconstruction.com
csectionscars.com
csectraining.com
csed.engin.umich.edu
cseinstitute.com
csekcreative.com
cselinked.net
cselston.com
cselvsphotography.com
csemag.com
csemonline.net
csemployment.com
csenge.com
csens.io
cseptic.com
csescienceeditor.org
csestaffportal.com
csestateplanning.com
cset.thecommonwealth.org
csetalent.com
cseuniserve.net
csfabrication.ie
csfdentistry.com
csfflowsatniagarafalls.org
csfgroup.co.uk
csfhorsemanship.com
csfibers.com
csfii.org
csfinancialgroupca.com

csfinancierchassard.ca
csfindsyourpeopledfw.com
csfindsyourpeoplephx.com
csflooring.biz
csflorida.com
csflp.com
csfnv.com
csfps.org
csfri.org
csftl.org
csfwholesale.com
csg-bio.com
csg-cuq.com
csg-erc.org
csg-forte.com
csg-ga.net
csg-llc.co
csg-tn.com
csg-xponent.com
csg.bio
csg.marketing
csgapply.getleadforms.com
csgascendon.com
csgascendon.net
csgcomposites.com.au
csgcomposites.preparingtolaunch.c
csgconf.utulsa.edu
csgconstruction.ca
csgcos.com
csgdelivers.com
csgdevelopers.com
csgencompass.com

csgforte.com
csgforte.net
csggovernmentsolutions.com
csghealthgroup.com
csgi.com
csgiascendon.com
csgiascendon.net
csgivens.com
csgjusticecenter.org
csgmidwest.org
csgonline.org
csgov.contentsquare.app
csgrocery.com
csgs.net
csgsettlements.com
csgtrials.com
csgxponent.com
csgxponent.net
csh-sc.com
csha.net
cshafoundation.org
cshanedge3.atlasdev.site
cshanedge4.atlasdev.site
cshanedge5.atlasdev.site
cshanisr1.atlasdev.site
cshanisr1.atlasstaging.site
cshanisr2.atlasdev.site
cshanisr2.atlasstaging.site
cshantest.atlasdev.site
cshantest1.atlasstaging.site
cshantest10.atlasdev.site
cshantest11.atlasdev.site

| |
|---|
| cshantest3.atlasdev.site |
| cshantest4.atlasdev.site |
| cshantest5.atlasdev.site |
| cshantest6.atlasdev.site |
| cshantest7.atlasdev.site |
| cshantest8.atlasdev.site |
| cshanworker1.atlasdev.site |
| cshanworker2.atlasdev.site |
| cshapeit.com |
| csharpe.com |
| cshawlaw.com |
| cshb.com |
| cshealthforlife.com |
| cshealthforlife.wellnesscurriculum.c |
| csheatingandcoolingllc.com |
| cshf.ca |
| cshgroupllc.com |
| cshlacrosse.org |
| csholdings.com |
| cshotel.contentsquare.app |
| cshs.com |
| cshs.edu |
| cshsba.org |
| cshvac.rynosites.com |
| cshyde.com |
| csi-consultants.com |
| csi-executivesearch.com |
| csi-ins.one.zysites.com |
| csi-lubbock.com |
| csi-opex.com |
| csi-restorationandcleaning.com |
| csi-search.com |

| |
|---|
| csi-stl.com |
| csi-wood.com |
| csi-wtx.com |
| csi.bbk.ac.uk |
| csi.expo-genie.com |
| csi.northeastern.edu |
| csi.state.co.us |
| csi360.com |
| csiacademyflorida.com |
| csialpha.com |
| csiandean.com |
| csiandromeda.com |
| csiau.com |
| csibuilding.com |
| csicambodia.org |
| csicolors.com |
| csicompanies.com |
| csiconsulting.ch |
| csicontrols.com |
| csicorrosionprotection.com |
| csicreative.com |
| csicrops.com |
| csidedecorating.com |
| csidesign.com |
| csidesignteam.com |
| csielectric.com |
| csies.com |
| csifdi.org |
| csifl.com |
| csifleetfuelcard.ca |
| csifleetfuelcard.com |
| csig.com |

4889

4890

| |
|---|
| csiglobalvcard.com |
| csignum.com |
| csigovernmentservices.com |
| csigprotects.com |
| csiinc.co |
| csijax.com |
| csileasing.ca |
| csileasing.co.uk |
| csileasing.com |
| csileasing.dk |
| csileasingindia.com |
| csilifecycle.it |
| csillaleonard.com |
| csillc.com |
| csillumination.com |
| csim.committees.comsoc.org |
| csimis.com |
| csimt.gov |
| csinc.com |
| csinetworks.com |
| csinsuranceinc.com |
| csinsurewise.com |
| csinterface.com |
| csiny.org |
| csiofus.com |
| csiofvirginia.com |
| csiokc.com |
| csionline.org |
| csionlocation.com |
| csiontario.ca |
| csipd.com |
| csipix.com |

| |
|---|
| csiradb.com |
| csirenting.cl |
| csirenting.co |
| csirenting.pe |
| csiromulus.com |
| csirostaff.org.au |
| csis2.org |
| csisafetyconsultants.com |
| csiseal.com |
| csisecurity.net |
| csiservice.com |
| csisonline.quoteyourcoverage.com |
| csisteelbuildings.com |
| csit.austincc.edu |
| csiwebstore.com |
| csix.org |
| csjcapecod.org |
| csjcarondelet.org |
| csjeducate.org |
| csjinitiatives.org |
| csjohn.org |
| csjoseph.org |
| csjvrma.org |
| cskchicago.com |
| cskiverspa.com |
| csknotworks.com |
| cskthealth.org |
| csktraveladvisors.com |
| csl-lascruces.org |
| csl.sony.fr |
| csl.sony.it |
| csladvisory.co.nz |

4891

4892

csladvisory.com
csladvisory.com.au
cslarentals.com
cslawct.com
cslawfl.com
cslawpartners.com
cslc.csudh.edu
cslcamps.com
cslclimatecontrol.com
cslcs.org
csldallas.org
csldenver.org
cslegacysolutions.com
cslewis.today
cslewisandthecraftofcommunication
cslewiscourses.org
cslewisinstitute.org
cslewisweb.com
cslf.us
cslfirstcity.ca
cslfirstcity.org
cslgi.org
cslgroup.ca
cslice.com
cslife.clubsports.com
cslifesciences.com
cslinitiatives.org
cslmidtown.org
cslmusicteam.sony.fr
cslondon.org
cslot.com
cslpeninsula.org

cslsr.org
cslstudy.ie
csltherapy.org
cslwater.com
csm-w.com
csm.marketing
csm2022.csmdemo.com
csmachineco.com
csmagenthub.com
csmagentresources.com
csmanufacturing.us
csmautomotive.com
csmc.webspace.durham.ac.uk
csmcompanies.com
csmcompaniesinc.com
csmediator.com
csmfab.net
csmfinance.com
csmfirm.com
csmh.ca
csmindustrial.com
csmithdental.com
csmmedex.com
csmobileapp.com
csmoca.org
csmpartsconnect.com
csmproductsusa.com
csmpublishing.org
csmrentals.com
csmservices.net
csmsg.org
csmsouth.com

csmtruck.com
csmusicfoundation.org
csn-net.com
csn-net.xyz
csn-teknik.dk
csnabroad.com
csnackscomboroutes.com
csnaturallearning.com
csnilabour.co.uk
csnilabour.uk
csnjh.org
csnnet.xyz
csnwcollect.com
cso.chariotcr.com
csob.ebusiness.steelcase.com
csocialfront.com
csoconnect.com
csocounseling.com
csodallas.org
csodata.io
csoftwash.com
csog.net
csogfthub.org
csogo.tf
csoinc.net
csolpower.com
csolutionsit.com
csolutionsmh.com
csomtx.com
csone.com
csonkaoptometric.com
csoparkhomes.co.uk

csoresearch.com
csoriskcouncil.org
csorthodontics.com
csource.wirefabco.com
csouthsolutions.com
csova.com
csp.accessmarketingservices.com
csp.adxleader.com
csp.agency
csp.bluum.org
csp.bythem.com.au
cspa.bemarketingwebdev.com
cspacat.com
cspace.com
cspallet.com
cspc.co.uk
cspd.com.au
cspdb.standards.comsoc.org
cspdecolombia.com
cspediatricdentistry.com
cspgllc.com
cspgroup.com
csphawaii.com
csphysiowellness.ca
cspi.com
cspinnovations.com
cspitechsolutions.com
csplaw.net
cspumbingllc.com
cspmengineering.com
cspmengineering.it
cspo.org

cspopupchoir.com
csportables.com
cspotlight.com
csppg.wp.st-andrews.ac.uk
cspracticesolutions.com
cspray.nz
csprglobal.com
cspring.com
cspringsphysio.com.au
csps.gmu.edu
csptp.com
cspu6.org
cspwealth.com
csq.com
csqconsult.com
csquarednetworks.com
csquaredremodeling.com
csquaredsocial.com
csquaredsystems.com
csqueens.org
csr-america.com
csr-consulting.com
csr.art
csr.blackbaud.com
csr.committees.comsoc.org
csr.saveonfoods.com
csra.ussquash.com
csrapaint.com
csrathletic.com
csrb.vegas
csrchildrensfoundation.com
csrchildrensfoundation.org

csrcollaborative.com
csrcollaborative.org
csrcommunications.com
csrconnect.com.au
csrcyberprivacy.com
csrealtygroup.com
csregional.com
csretail.pre-sales.fr
csrf.net
csrhc.org
csrheavy.com
csrisks.com
csrlawfirm.com
csrmartini.com.au
csrn.cookcountytaskforce.org
csro.dev.utah.gov
csro.stage.utah.gov
csro.utah.gov
csroofingcanterbury.co.nz
csroofingcompany.com
csrox.org
csrp.wp.st-andrews.ac.uk
csrproperty.com.au
csrps.com
csrs.co.za
csrsusa.com
csrsza.com
csrtalent.com
csrvastsverige.se
css.cua.edu
css.dupagereo.org
css.gbtesting.us

css.leeds.ac.uk
cssandi.com
cssattorneys.com
cssb.mb.ca
cssbmb.com
cssbuildingservices.com
csscams.com
csscomposites.com
cssdtv.com
cssea.myleadershiphub.com
cssfarms.com
cssfirm.com
cssh.northeastern.edu
csshl.ca
csshl.hockeytech.com
cssi-inc.com
cssi.com
cssifm.org
cssintranet.org
cssleadership.com
cssleadership.org
cssliving.co
cssmfginc.com
cssn.org
cssneuro.com
cssohio.org
cssolicitors.com.au
cssp.org
csspki.com
csssportsocial.com
csspsg.com
csspt.com

cssregtech.com
cssrents.com
cssrs.columbia.edu
csssolar-llc.com
csstl.ca
csstl.gouv.qc.ca
csstorage.selfstoragebill.com
csstoragewi.com
csstrategy.com
cssutah.org
cssvillage.org.au
cssvsource.com
cst-cpa.com
cst.dav.org
cstacademy.com
cstaff.com
cstamphotography.com
cststatecapital.com
cstcap.com
cstcenter.com
cstconnection.com
cstdev.co
cstteachers.expo-genie.com
cstteachers.org
cstefellows.org
cstefoundation.org
cstel.com
cstest.wavebidplugin.com
cstglobal.uk
cstgroup.co.nz
cstthermalsolutions.com
cstk.com

cstlc2022.ieee-cstlc.org
cstlwaterproofing.com
cstmr.com
cstonefoundation.com
cstoneroof.com
cstore.ie
cstore.pre-sales.fr
cstoredecisions.com
cstoremomentum.com
cstoreproducts.com
cstorevideogaming.com
cstrailers.com
cstravel.co.nz
cstreeservice.net
cstreeservices.com
cstriad.com
cstrinstitute.tamhsc.edu
cstrois-lacs.qc.ca
cstrongphotography.com
cstftax.co.uk
cstftax.com
cstftax.com.au
cstftax.com.sg
cstftaxlegal.com.au
csttires.com
csttriventure.com
cstudio-id.com
cstv.mmcreationswp.com
csu.ae
csuanimalcancercenter.org
csudh.edu
csuindustries.com

4901

csuite-events.com
csuiteaccelerator.com
csuiteassistants.com
csuiteassistants.net
csuitecontracts.com
csuiteforchrist.com
csuiteimpact.com
csuiteroundtable.org
csun.edu
csunderwriters.com
csupianoevent.org
csupueblo.campus-dining.com
csurec.com
csurgeries.com
csusasw.com
csusignature.thinkaor.com
csuvetce.com
csvcpas.com
csventilation.com
csvsr.com
csvue.co.nz
csvue.com.au
csw-dev.utk.edu
csw.utk.edu
cswater.co.uk
cswexpo.com
cswexpo.org
cswgraphics.com
cswoodcraft.com
cswphotography.com
cswusoccer.com
csyouthchoir.com

4902

csyouthchoir.org
cszindianapolis.com
ct-anderson.com
ct-crossroads-realty.com
ct-customs.com
ct-dev.net
ct-documents.com
ct-holdings.com
ct-html5.com
ct-inter.com
ct-jones-insurance-inc.four.zysites.c
ct-mocollege.com
ct-morse.eu
ct-pa.org
ct-staffing.com
ct-test.net
ct.newbeautywellness.com
ct1.com
ct250.org
ct3education.com
ct3education.info
ct3insurancegroup.net
ct40.com
ct4kids.com
cta-cms.platinumfilings.com
cta.chrstg.com
cta.itcerts.packt.com
cta.org
ctaboi.com
ctabuilds.com
ctac-asia.ptievents.com
ctac-northamerica.ptievents.com

4903

ctac.ptievents.com
ctacep.org
ctache.org
ctaconstruction.com
ctadvrc.org
ctagewellcollaborative.org
ctagroup.org
ctahe.org
ctahvets.com
ctaionline.com
ctalife.com
ctam.com
ctamep.com
ctaop.org
ctartsalliance.org
ctarttrail.org
ctas.wa.edu.au
ctasg.com
ctaspa.net
ctaylorcoaching.com
ctaylorgroup.com
ctbackcenter.com
ctbankruptcyattorneys.com
ctbarney.com
ctbconnect.com
ctbfi.com
ctbiblesociety.org
ctbny.com
ctboatclub.org
ctbos.limelightbeta.com
ctbr.uncg.edu
ctbraces.com

4904

ctbudo.com
ctc-admin.rnz.co.nz
ctc-adsswpportal.tribqa.com
ctc-adsswpportal.tribstage.com
ctc-claims.com
ctc-naples.com
ctc100.se
ctcannabiscapital.com
ctcaper.ctthumanities.org
ctcare4kids.com
ctcase.org
ctcbeauty.com
ctcchildcare.com
ctconsf.org
ctcconferences.com
ctcemeteryassociation.org
ctcenterforthebook.org
ctcf-ck.com
ctcglobal.com
ctcglobal.info
ctchiefshockey.com
ctchildren.org
ctchildrenscollective.org
ctci.ai
ctciwiring.com
ctclou.org
ctclusi.org
ctcmexpress.com
ctcmidtn.com
ctcoffeeroasters.com
ctcog.org
ctcomm.net

4905

ctconservation.org
ctcounselingcenter.com
ctcourse.com
ctcoursereviews.com
ctcprofessional.se
ctcprofessionals.com
ctcriminallawattorney.com
ctcrubber.com
ctcrushbaseball.com
ctcseasoning.com
ctcsalons.com
ctcspread.com
ctcstl.com
ctcubed.com
ctcwhistler.ca
ctdcommunications.com
ctddeckandgutter.com
ctdentalimplantcenter.com
ctdermgroup.com
ctdi.com
ctdigital.info
ctdivorcesolutions.com
ctdmo.com
ctdmsn.com
ctdmso.com
ctdui.com
cte-global.com
cte.bryant.edu
cte.cumberlandschools.org
cte.ggc.edu
cte.goodwillsv.org
cte.guru

4906

cte2workforce.org
ctec-tech.com
ctec.energy
ctecommunication.com
ctech-collects.com
ctechcollections.com
ctechgroup.ca
cteconsortium.org
cteds.org
cteh.com
ctekcanada.com
ctekind.com
ctekleansolution.com
ctekleansolutions.com
ctekleansolutions.us
ctekls.com
ctel.us
ctelco.org
ctelectricalservices.net
ctelitefieldhockey.com
ctemissioncubesat.com
ctemomentum.com
ctentrepreneursforum.org
ctera.com
cteroofing.com
cteventrental.com
ctevents.com.au
ctfa.com
ctfac.net
ctfalliance.org
ctfamilydentalpractice.com
ctfamilylaw.com

4907

ctfarmtochef.com
ctfconsulting.com.au
ctfdi.com
ctfillinois.org
ctffloods.org
ctfom.orml.gov
ctffoodassociation.org
ctfpllc.com
ctffreedomtrail.org
ctfservices.com
ctfsi.com
ctg.org
ctgabbert.com
ctgabbert.csmdemo.com
ctggaragedoors.com
ctggaragedoorslp.com
ctgcortex.com
ctglc.org
ctgproservices.com
ctgraveslaw.com
ctgreenamendment.org
ctgreenbank.com
ctgrown.org
ctgstl.com
ctgusa.net
cth.ca
cthandiman.com
cthardrockllc.com
ctharrisco.com.au
ctharvey.com
cthc.ucsf.edu
cthcseptic.com

4908

cthealthcare.net
cthealthlink.com
cthhouse.org
cthistoryforkids.org
cthm.ma
cthmis.com
cthnetwork.org
ctho.com
ctho.thrivewebsiteadmin.com
cthomerealtors.com
cthomestx.com
cthone.com
cthornelawfirm.com
cthproperties.co.uk
cthrumetals.com
cthucc.org
cthumane.org
cthumanities.org
cthurmanlaw.com
cthydroexcavation.com
cti-grapevine.com
cti-ia.net
cti-sc.com
cti1.net
ctiacertification.org
ctibenefits.com
ctidata.com
ctidealer.com
ctielectric.com
ctigas.com
ctiinterstate.com.au
ctiinterstatefreight.com.au

ctilawyers.com.au
ctimaine.org
ctimperialcourt.org
ctimplantoralsurgery.com
ctinfocus.com
ctinnovations.com
ctinsexchange.com
ctinsurance.org
ctinsurancepro.com
ctinvestigativeservices.com
ctinvestments.invalescolabs.com
ctiofacadiana.com
ctip.org.uk
ctiq.com.au
ctiroofing.com
ctirrigation.com
ctitle.com
ctitlegroup.com
ctjeep500.net
ctjeep500.com
ctjonesinsurance.com
ctjournal.org
ctjunkcleanouts.com
ctk.ptdiocese.org
ctk.work
ctkbraybrook.catholic.edu.au
ctkcc.net
ctkchurchga.org
ctkdemo.com
ctkenpo.com
ctkgamechangers.com
ctkidsmagician.com

ctkitchensbp.com
ctklawyers.com
ctkleechburg.org
ctkphotos.com
ctktexas.com
ctktn.org
ctktrucking.com
ctkwilmington.org
ctl.morainevalley.edu
ctl.wustl.edu
ctlatwork.com
ctlavocats.com
ctlaw.co
ctlawcincinnati.com
ctlawyer.biz
ctlbvi.com
ctlcountonus.com
ctlegacylaw.com
ctlf.org
ctlfc.com
ctlglobal.info
ctlglobal.org
ctlglobalsolutions.com
ctlglobalsupport.com
ctli.vermontstate.edu
ctlifecoach.co.uk
ctllaw.com
ctllawyers.com
ctlonline.org
ctloungedecor.com
ctlowndes.com
ctlsys.com

ctltraining.com
ctm-systems.co.uk
ctm.ptsem.edu
ctmakesit.com
ctmason.pro
ctmaxerase.com
ctmaxface.com
ctmaxlc.com
ctmaxlearn.com
ctmccann.co.uk
ctmetallurgieservice.com
ctmetallurgieservices.com
ctmhgroup.com
ctmhinc.com
ctmjackson.com
ctmllp.com
ctmmagnetics.com
ctmmj.com
ctmp.tti.tamu.edu
ctmregionalpartnershipboard.co.uk
ctmrg.com
ctmrg.org
ctmsandiego.com
ctmservices.ca
ctnsolutions.com
ctnstaffing.com
ctnursinghomeabuse.com
cto.plus
ctoaccelerator.sphereinc.com
ctocraft.com
ctoday.it
ctoddlaw.com

ctodigest.it
ctodinner.it
ctoenterprises.com
ctofmd.com
ctomagazine.com
ctomarketing.com
ctomastermind.it
ctomastermind.tv
ctomeet.com
ctomeet.it
ctomeeting.it
ctomentoring.com
ctomentoring.it
ctoondeck.com
ctoplp.com
ctora.ca
ctorthodontics.com
ctorthodontix.com
ctorthosc.com
ctoshow.it
ctosummit.it
ctot.com
ctotechservices.com
ctotogo.devblock.net
ctovision.com
ctownersclub.com
ctp.network
ctpa.com
ctpa.org
ctpartnerships.co.uk
ctpassivehouse.org
ctpat.ca

ctpboxing.com
ctpcjena.com
ctpenvironment.com
ctpf.ca
ctpfoundation.org
ctpguides.com
ctphealthcare.org
ctplasticsurgeons.com
ctpmi.org
ctpolymers.com
ctpparty.co.uk
ctppress.com
ctpreschoolofthearts.com
ctpstaff.com
ctpsychology.com.au
ctpulmonary.com
ctpwi.org
ctr-nw.com
ctr.com
ctr.uncg.edu
ctrans.net
ctrc.com
ctrc.tti.tamu.edu
ctrcanton.com
ctrconcrete.com
ctrestorationtx.com
ctrforlifesolutions.com
ctrimconstructionrenovation.ca
ctrinvestors.com
ctrischtrustedadvisor.com
ctrisingtide.com
ctrivergateway.org

ctrl-shift.dev
ctrl.co
ctrlalt.digital
ctrlaltdelete.blog
ctrlcarebh.com
ctrle.ai
ctrleconsulting.com
ctrlgroup.rbdev.com.au
ctrlpests.com
ctrlstack.com
ctrly.blog
ctrm.quorgroup.com
ctrmep.com
ctrnyc.com
ctrremodeling.com
ctrresponse.com
ctrroof.com
ctrt.us.com
ctru.leeds.ac.uk
ctrudophotography.com
ctrugcleaner.com
cts-builders.com
cts-engco.com
cts.chrstg.com
cts.steepedtea.com
ctsafewaterinc.ca
ctsagent.com
ctsaltoona.com
ctsandi.com
ctsaudiovideollc.com
ctsaus.com.au
ctsbdi.org

ctsbtv.org
ctscabling.com
ctsciencefair.org
ctsco.com
ctscouting.org
ctsd.ca
ctse.aei.org
ctselectricalservices.com.au
ctselectrics2.com.au
ctsenaterepublicans.com
ctseweranddrainllc.com
ctsfe.com
ctsgeosystems.com
ctsgym.com
ctsinc-usa.com
ctsinet.com
ctskindoc.com
ctsks.com
ctsnet.edu
ctso.org
ctsocialsecuritylaw.com
ctsol.ca
ctspd.org
ctspineandortho.com
ctspinecenter.com
ctsportsinc.ca
ctsportsplex.com
ctstatelaw.site
ctstatewidehonorguard.org
ctstech.co
ctsticksandsips.com
ctstow.com

ctstowing.com
ctstowingky.com
ctstraffic.com.au
ctstrasportisrl.it
ctsunnerds.com
ctsurgery.com
ctsurveyors.org
ctsusa.steepedtea.com
ctswlaw.com
ctsyork.com
ctsyouthsociety.com
cttalaw.com
cttaxsales.com
cttaylor.com
cttenniscamp.com
cttexteriors.com
cttint.com
cttintz.com
cttouringid.com
cttowinglic.com
cttownsend.com
ctttreedoctor.com
ctttrialfirm.com
cttslc.com
ctttt.com
cttulsa.com
ctu.edu
ctu.ieee.org
ctuf.org
ctunitedway.org
ctv2go.com
ctvalleydevelopment.com

ctvalleyhomeimprovement.com
ctvalleyoil.com
ctvalleyortho.com
ctvaudio.com
ctvbuyer.com
ctvegan.com
ctvegan.org
ctveteranslegal.org
ctvoice.com
ctvsales.com
ctvsjax.com
ctvsllc.com
ctvstexas.com
ctvsurgeons.com
ctw-solutions.com
ctw.services
ctw2020.ieee-ctw.org
ctw2022.ieee-ctw.org
ctwautomation.com
ctwbdc.org
ctwcmd.com
ctwcorporation.com
ctwebdesignshop.com
ctwebsite.cartrawler.com
ctweddingdj.com
ctwevents.org
ctwine.com
ctwolfpack.com
ctwomanagement.com
ctwoodlands.com
ctwrightlaw.com
ctx-xerox.com

ctxawareness.com
ctxcapitalpartners.com
ctxdripbar.com
ctxlaw.com
ctyrealtyllc.com
ctyryd.com
ctztrailersales.com
cu-2.com
cu-4kids.org
cua-group.co.uk
cuacademy.controlup.com
cuadra.bigddev.com
cuadrapediatrics.com
cuadvertising.net
cuanet.org
cuanytime.org
cuaportal.com
cuappintl.com
cuasa.ca
cuatroesquinasranch.com
cuatroporvenezuela.org
cubaadventures.com
cubabirds.com
cubacandela.com
cubadiscovery.com
cubaeducationtours.com
cubaexpeditions.com
cubaexplorador.com
cubaexplorer.ca
cubaexplorer.com
cubaexplorer.eu
cubaexplorer.net

cubaexplorer.org
cubaexplorers.us
cubaforbeginners.com
cubafriends.ca
cubafriends.com
cubaincentivetravelassociates.com
cubainsight.com
cubajournal.co
cubamobile.miami
cuban.beer
cubana.co.uk
cubanbredroofing.com
cubandogs.com
cubandspanks.com
cubankaritas.com
cubanpathways.com
cubanpathways.org
cubanvisas.org
cubaremixes.com
cubasemester.com
cubatravel.deals
cubatravel.network
cubatreks.com
cubatwpil.gov
cubavolunteer.com
cubawow.com
cubcadetdealer.ca
cube21.co.uk
cube21.uk
cube214.com
cube4security.com.au
cubeacltd.com

| |
|---|
| cubeaward.com |
| cubebookkeeping.com |
| cubebuildingconsultancy.com |
| cubecanada.ca |
| cubedtax.co.uk |
| cubefabs.com |
| cubefacilities.com |
| cubehr.co.uk |
| cubeittech.com |
| cubelifts.com |
| cubelisplumbing.com |
| cubenefit.com |
| cubeonline.co.uk |
| cubepsych.com |
| cubeshirts.com |
| cubestorage.co.uk |
| cubeworks.io |
| cubex.com |
| cubexgroup.com |
| cubic.ca |
| cubicgarden.com |
| cubicim.ch |
| cubicle.com |
| cubiclebydesign.com |
| cubicles.store |
| cubicletoceo.co |
| cubiclewarehouse.co.uk |
| cubicleworld.com |
| cubicstudio.co.uk |
| cubie-education.com |
| cubiic.com |
| cubirds.com |

| |
|---|
| cubirds.net |
| cubirds.org |
| cubiscan.com |
| cubit.capital |
| cubitplanning.com |
| cubits.com |
| cubjaccottage.com |
| cubly.io |
| cubofmichigan.org |
| cuboidwines.com |
| cubooks.com |
| cubpack20.com |
| cubrc.org |
| cubriendoninos.dev.utah.gov |
| cubriendoninos.stage.utah.gov |
| cubriendoninos.utah.gov |
| cubscouts.org |
| cuc.ca |
| cucciahealthinstitute.com |
| cuccilawgroup.com |
| cucciolo.com.my |
| cuccorp.ca |
| cuccorp.com |
| cucd.blogs.sas.ac.uk |
| cuchurch.com |
| cucinamiacafe.com.au |
| cucinamoderna.com |
| cucinelli.com |
| cuckfieldmedicalpractice.co.uk |
| cuckolddating.net |
| cuckoldmarriage.info |
| cucs.gbtesting.us |

| |
|---|
| cucs.org |
| cuctus.design |
| cuctusdesign.com |
| cucuelcuyo.com |
| cucuhotelelcuyo.com |
| cucumber-catering.com |
| cucumber-recruitment.co.uk |
| cucumber-recruitment.sixonstaging.s |
| cucwp.org |
| cudausa.org |
| cuddlebright.com |
| cuddlebuggery.com |
| cuddlebugkidz.com |
| cuddledating.com |
| cuddlekidsdentalcare.com |
| cuddlesandcare.ca |
| cuddlesnclips.com.au |
| cuddycoolinglic.com |
| cuddyinsurance.com |
| cuddylawfirm.com |
| cudenovocollective.org |
| cudigitalone.com |
| cudirect.com |
| cudirectconnect.com |
| cudl.com |
| cudlobeangus.com |
| cudmorebuilders.com |
| cudmorerealestate.com |
| cudph.pl |
| cudriveamerica.com |
| cue.mttip-cre.com |
| cue.repair |

| |
|---|
| cueainc.com |
| cueball.com |
| cuebc.org |
| cuebiq.com |
| cuecounseling.com |
| cuefinance.co.uk |
| cueinnovations.com |
| cuelearning.org |
| cuelimitedreimbursementprogram.c |
| cuellarabogados.co |
| cuencacreative.com |
| cuencahighlife.com |
| cuentaconccc.com |
| cuentaconmedio.es |
| cuentame2020.org |
| cueone.ie |
| cuerialawfirm.com |
| cuero.org |
| cuerols.com |
| cuerovetclinic.com |
| cueryogroup.com |
| cuesa.org |
| cuesschools.org |
| cuestacollegebond.info |
| cuestapartners.com |
| cuestashvac.com |
| cuestore.ca |
| cuestore.com |
| cuethecredits.net |
| cuetopiatexas.com |
| cufa.bc.ca |
| cufadvisors.com |

cuffleyphysioclinic.com
cufi.org
cufiactionfund.org
cufo.ca
cufoundation.org
cugh.org
cuginossausage.com
cuginossausageco.com
cuginossausagecompany.com
cugnoarchitecture.com
cugrowthcoop.com
cuhi.org
cuicar.com
cuicardeeporange.com
cuicktrac.com
cuidadodesalud.pisgahlegal.org
cuidadospaliativos.com.br
cuidatedelcalorca.com
cuidatesiempre.com
cuidatewa.org
cuidatucartera.es
cuidatucartera.mx
cuidatuscheques.com
cuidiz.com
cuinthemoment.com
cuinthent.com
cuisinartcoffee.com
cuisineadventurefoods.com
cuisineadventuresfoods.com
cuisinecousineau.ca
cuisinecousineau.com
cuisinemadeeasy.com

4925

cuisinen.com
cuisinerestaurant.com
cuisinesmonarq.ca
cuisinesolutions.com
cuisinesolutions.fr
cuisinestechprofab.qc.ca
cuisolutions.com
cuitlacochi.com
cuk.la
cukcapital.com
cukjati-law.com
cul-mac.com
culbournefencing.co.uk
culcaimmedical.com.au
culch.co
culchvodka.com
culdenfawestate.com
culebrabeachrental.com
culebradivers.com
culebranorthdentalcare.com
culendingsystems.com
culford.com.au
culichisnacks.com
culimerusa.com
culimeta-saveguard.com
culinahealth.com
culinarian.life
culinartcateringcollection.com
culinartgroup.com
culinartonline.com
culinary-medicine.ca
culinary-wise.com

4926

culinary.edu
culinary.keiseruniversity.edu
culinaryangels.org
culinaryarchitecture.com
culinaryassociation.wales
culinarybylulu.com
culinaryconnect.com
culinaryescapades.openkitchenever
culinaryhistorians.org
culinaryindulgence.com
culinaryinstitute.edu
culinarylabschool.com
culinarylux.com
culinarymedonlinecourses.chefdrmil
culinarymill.com
culinaryparties.com
culinarysuite.com
culinarytechcenter.edu
culinarytherapyandnutrition.com
culinarytravel.com
culinaryvirtue.com
culitobonito.com
culitohermoso.com
culitoshermosos.com
culkin4president.com
cullasajaclub.org
cullen-pgh.com
cullenanddykman.com
cullenandthem.org
cullenenterprisesofwisconsinllc.com
cullengrace.com
cullenguide.co.uk

4927

cullenguitar.com
cullenhallforpva.com
cullenllp.com
cullenrealestateandappraisal.com
cullentravelandtours.com
cullerplumbingservices.com
culleymechanicalservices.com
culleysservices.com
culligan-hungary.hu
culligan-ksa.com
culligan-water.at
culligan.ae
culligan.at
culligan.be
culligan.bg
culligan.bh
culligan.cedt.uk
culligan.cl
culligan.co
culligan.co.uk
culligan.com.au
culligan.com.bh
culligan.com.py
culligan.cz
culligan.de
culligan.dk
culligan.ee
culligan.es
culligan.eu
culligan.fi
culligan.hu
culligan.id

4928

culligan.ie
culligan.it
culligan.lt
culligan.lv
culligan.nl
culligan.no
culligan.nz
culligan.pt
culligan.qa
culligan.se
culligan.sk
culligan.uk
culligan.vn
culliganafrica.com
culligankroncanton.com
culligannarbordetroit.com
culliganaustralia.com.au
culliganbarstow.com
culliganbc.com
culliganbelarus.by
culliganblc.com
culliganbranson.com
culligancentraltexas.com
culligancheyenne.com
culliganclinton.com
culligancolumbusne.com
culliganconvention.com
culliganconvention.it
culligancovina.com
culligandenver.com
culligandesmoines.com
culligandigital.com

4929

culliganelpaso.com
culliganescondido.com
culligangreatlakes.com
culliganhhi.com
culliganhotsprings5.mysites.io
culliganindio.com
culliganjacksonville.com
culliganjeffcity.com
culliganjoplin.com
culliganla.com
culliganlaoc.com
culliganlascruces.com
culliganlawton.com
culliganlincoln.com
culliganmcpherson.com
culliganmelbourne.com
culliganmidatlantic.com
culliganmiddleeast.com
culliganmilan.com
culliganmo.com
culligannewmexico.com
cullignnorfolk.com
cullignnwa.com
culligannwohio.com
culliganofchico.com
culliganomaha.com
culliganontario.com
culliganorders.com
culliganphilly.com
culliganpittsburgh.com
culliganpro.com
culliganqwe.com

4930

culliganrawlins5.mysites.io
culliganrockland.com
culliganroseau.com
culliganrussia.ru
culligansanantonio.com
culligansantabarbara.com
culligansarasota.com
culligansebring.com
culligansoutheastnm.com
culligansouthgeorgia.com
culliganstoner.com
culligantemple5.mysites.io
culligantrilakes.com
culliganventura.com
culliganverobeach.com
culliganwater.at
culliganwater.co.uk
culliganwater.cz
culliganwater.ie
culliganwater.pl
culliganwater.uk
culliganwatercdws.com
culliganwaterci.com
culliganwaternet.com
culliganwaternho.com
culliganwichita.com
culliganyankton.com
cullinanlaw.com
cullivansolicitors.ie
cullman-regional.com
cullman.emfellows.com
cullmanadamsdentistry.com

4931

cullmanal.gov
cullmanchamber.org
cullmanelitereality.com
cullmanregional.com
cullmanregional.org
cullmanregionalmedicalgroup.org
cullodenestateandspa.com
cullodenmedical.co.uk
cullotonbauerluce.com
cullysymington.com
culmaroutdoors.com
culmination.org
culmolaw.com
culnanagency.com
culoansource.com
culottainsuranceandinvestments.com
culoulsawmills.com.au
culpablepod.com
culpablepodcast.com
culpcampaigns.com
culpco.com
culpcustomtravel.com
culpdental.com
culpeperbaptist.org
culpepercdc.org
culpepercheese.com
culpeperhomeservices.com
culpeperrecycling.com
culpeperretirement.org
culpepper-cpa.com
culpepperconstruction.com
culpeppergarden.org

4932

culpepperplaceassistedliving.com
culprit.com
cult-classics.adrianflux.co.uk
cult.headlesshostman.com
cultaesthetics.co
cultartists.com.au
cultcannabis.co
cultcrystal.com
cultdemo-cxv.com
cultiv8cannabisco.com
cultiv8funds.com
cultiv8mn.com
cultivalaw.com
cultivarandco.com.au
cultivarcapital.com
cultivarcreative.com
cultivarhealth.com
cultivarhr.com
cultivarservices.com
cultivarsinthecommonwealth.org
cultivatd.com
cultivate-coaching.com
cultivate-empathy.com
cultivate-md.com
cultivate-well.wr.ardent.dev
cultivate.center
cultivate.fr
cultivate.haskins.co.uk
cultivate.pipphorticulture.com
cultivate.sc
cultivate.software
cultivate.sruc.ac.uk

cultivate.thegoodearthgarden.com
cultivate2conquer.com
cultivateathletics.org
cultivatebiologics.com
cultivatechildrenscenter.com
cultivateco.org
cultivatecontentstudio.com
cultivatecreate.com
cultivatedbycaryn.com
cultivatedconversations.com
cultivatedev.com
cultivatedreef.com
cultivatedstock.com
cultivategrowth.net
cultivategrowthpllc.com
cultivatehairsalon.com
cultivatehemn.com
cultivatehopecornerstore.org
cultivatelearning.uw.edu
cultivatepcq.com
cultivaterenewal.org
cultivatesponsorship.com
cultivatewealth.com
cultivateyourspace.com
cultivatingabetteryou.com
cultivatingchanges.net
cultivatingconfidence.ca
cultivatingfamilies.org
cultivatinghumanities.org
cultivatingmedia.com
cultivatingoakspress.com
cultivatingpeaceandjoy.com

cultivationnetwork.com
cultivator.network
cultivator.studio
cultivatorkitchen.com
cultivature.com
cultivatureresponsabilidad.com
cultive-co.com
cultivedavis.com
cultivera.com
cultivermontreal.ca
cultivonslespoir.com
cultldn.com
cultmedspa.com
cultmtl.com
cultofpedagogy.com
cultofplants.com
cultre.com
cultura.com.au
cultura.no
culturadolivro.com.br
culturainteractive.com
culturalaccesscollab.org
culturalaccesscollaborative.org
culturalawareness.com
culturalcentersoflincolncollaborative.com
culturalco.com
culturalcompetencecenter.com
culturalcouncil.org
culturalcounsel.com
culturaldelightstravel.com
culturaldiversitycourse.com
culturalgem.com

culturalhairlounge.com
culturalheritagepartners.com
culturalideathon.com
culturallydiversewomen.com
culturalnarratives.net
culturalnorth.us
culturalq.co.uk
culturalq.com
culturalq.eu
culturalq.nl
culturalrootsnursery.com
culturalstrategiesllc.com
culturalvacations.com
culturalvibrancy.org
culturalvistas.eu
culturalweek.aum.edu.kw
culturamed.com
culturaybienestar.org
culture-classics.net
culture-fits.com
culture-tech.com
culture.absolute.com
culture.ica.coop
culture.io
culture.kununu.com
culture.lacity.gov
culture.mittera.com
culture.simple.science
culture.studio
culture.tb9.com
culture.tech
culture.theodi.org

culture.yelp.com
cultureagainstracism.org
cultureandanimals.org
cultureandmoney.com.au
culturebolt.com
culturebydesignhempco.com
culturecanvas.biz
culturecarecreative.com
culturecarehub.com
culturecheesemag.com
culturecodechampions.com
culturecollective.unrefugees.org
culturecomettravel.com
cultureconsultants.co.uk
culturecures.com
culturedcast.com
culturedgetaways.com
culturedholdings.com
culturedjourneystravels.com
culturedrivensales.com
culturedtravellic.com
cultureengineered.com
cultureequationjourney.com
cultureflashmarketing.com
cultureforward.online
culturefoundry.com
culturefusionworship.org
culturegallery.co
culturegood.com
cultureinnovations.com
cultureinsideout.com
cultureiscool.org

culturejodoigne.be
culturekey.io
culturela.org
culturelab.miami
culturematters.ca
culturemilebid.co.uk
cultureoutcomes.com
culturepartners.com
culturepursuits.com
culturereframed.org
cultureriseltravel.com
cultureroad.com
culturesbretagnecentre.com
culturesconnection.ca
culturesconnection.com
cultureshiftconsult.com
cultureshock.com
cultureshockmedia.co.uk
cultureshocksandiego.org
cultureshockthebook.com
cultureshocktour.com
culturesofworldsocialism.com
culturespecialist.com
culturespotia.com
culturesthatwork.com
culturestudios.co
culturetalk.com
culturetechsolutions.com
culturetocash.com
culturevore.com
cultureworks.org
culturex.org

4937
4938

cultureexplorers.com
culver-glass.com
culvercareers.com
culvercitychristiancounseling.com
culvercityfarmersmarket.org
culvercityforward.org
culverden.co.uk
culverlegal.com
culverpublicmarket.com
culverroadarmory.com
culwoodhouse.co.uk
cumankipchak.com
cumayneconstructions.com.au
cumberland.com
cumberland.com.au
cumberlandacademy.org
cumberlandacres.com
cumberlandairport.com
cumberlandanimalhospitalva.com
cumberlandbusiness.com
cumberlandcannabis.ca
cumberlandcaverns.com
cumberlandchamberwi.com
cumberlandchurch.org
cumberlandcid.org
cumberlandconnect.org
cumberlandcountycac.org
cumberlanddanceacademy.com
cumberlanddems.org
cumberlanddiabetescenter.com
cumberlandharbourga.com
cumberlandheights.com

cumberlandheights.org
cumberlandhousingcoalition.com
cumberlandinn.co.uk
cumberlandinsurance.com
cumberlandjack.com
cumberlandjacks.com
cumberlandlakegolf.com
cumberlandlakepark.ca
cumberlandlandscapegroup.com
cumberlandlawatlanta.com
cumberlandlodge.ac.uk
cumberlandmarketing.com
cumberlandminorhockey.ca
cumberlandneurologygroup.com
cumberlandneurosurgeryandspine.c
cumberlandnursing.com
cumberlandnursingandrehabilitation
cumberlandoil.com
cumberlandomt.com
cumberlandorthosurgery.com
cumberlandplateauswva.com
cumberlandpointehc.com
cumberlandpropertygroup.com
cumberlandps.com
cumberlandrecycling.co
cumberlandschools.org
cumberlandstrong.com
cumberlandsweep.com
cumberlandtechpark.com
cumberlandtrails.org
cumberlandtrust.com
cumberlandvalleycounseling.com

4939
4940

cumberlandvalleyinsurance.com
cumberlandwild.com
cumberlandyard.com
cumberlandyard.org
cumberlandyp.com
cumbremundialmigrana.com
cumbria.communitypharmacy.org.uk
cumbriachamber.co.uk
cumbriaobservatory.org.uk
cumbriawindows.co.uk
cumby.com
cumbyconsulting.com
cumbygroup.com
cumbytel.com
cumc.com
cumchb.org
cumenhofer.coseva.com
cuminggillespie.com
cuminglehman.com
cumm.thrivewebsiteadmin.com
cummermuseum.org
cumminghealthandrehab.com
cumminglawnservice.com
cummingmotors.com
cummingnaturalhealth.com
cummingnursing.com
cummingscpas.com
cummingselectricpros.com
cummingshomeimprovements.com
cummingskeegan.com
cummingslaw.com.au
cummingslawpractice.com
cummingslewis.com

cummingsmoving.com
cummingsplumbingtucsonaz.com
cummingsresearchpark.com
cummingsresearchpark.org
cummingswholesale.com
cumminsasphalt.com
cumminsbe.com.au
cumminsfs.com
cumminsinsurance.com
cumminsinsurance.net
cumminsjoinery.com.au
cumminslogistics.com
cumnskids.com
cumobileapps.com
cumortgagelending.com
cumply.com
cumulus-slc.com
cumulus805.com
cumulusacadianacares.com
cumulusassociation.org
cumuluscoin.com
cumuluscoloradospringsjobs.com
cumuluscompanies.com
cumulusdesmoines.com
cumulusdetroit2022.org
cumulusdigitalfwb.com
cumulusdigitallaf.com
cumulusdmv.com
cumuluserisasettlement.com
cumuluseugenehiring.com
cumulusinfra.com
cumulusjobfair.com

cumuluskc.com
cumulusmacon.com
cumulusprovidence.com
cumulustoledo.com
cumulusvision.com
cunadelmar.com
cunamutualconferences.cunamutua
cundaline.com.au
cunderdinag.wa.edu.au
cundiffsgeneralcontracting.com
cundystreetquarter.co.uk
cuneo-consultinglic.com
cuneolaw.com
cunesower.com
cunexus.com
cuneyhomes.com
cunniffdixon.org
cunninghamac.com
cunninghamadam.com.au
cunninghamandpartners.com
cunninghamautorepairllc.com
cunninghambird.com
cunninghambuilding.com
cunninghamcattleco.com.au
cunninghamconsultantfirm.com
cunninghamdental.com
cunninghamflooring.com
cunninghamflooringdirect.com
cunninghamlimp.com
cunninghamlindsey.com
cunninghamlindseyfrance.com
cunninghampark.org

cunninghampropertyservices.com
cunninghamsolicitors.ie
cunninghamtreeservices.com
cunningstunts.com.au
cunybpi.org
cunybpitraining.com
cunybpitraining.org
cunyipe.org
cunyisph.org
cunyurbanfoodpolicy.org
cuocofuneralandcremation.com
cuonthegrid.com
cuonthewater.com
cupalo.io
cupbarn.com
cupboardsandgoods.com
cupbrands.ie
cupbrown.com
cupcakecarnage.org
cupcakes2cakes.com
cupcakesandconfetti.com
cupcakesnmore.co.uk
cupcakevineyards.com
cupe.on.ca
cupe1404.ca
cupe2073.ca
cupe2357.com
cupe27.com
cupe3903.org
cupe4400.org
cupe911.ca
cupelocal2501.ca

cupertino.dental
cupertinofacialesthetics.com
cupertinohc.com
cupertinomiddle.ceefcares.org
cupidandco.com
cupidcontentco.com
cupla.app
cuplacoffee.com
cupo.com
cupofcoa.com
cupofjoetempe.com
cupofsaas.com
cupofteapsychiatry.com
cupofttp.com
cupoleno.com
cuppa.sh
cuppacrofton.com
cuppajava.com
cuppajoevocaljazz.ca
cupped.com
cupplesandsons.com
cupprimosouth.com
cupps-industrial.com
cuppsinc.com
cuppsind.com
cuppsindustrial.com
cuppsmasonry.com
cuprem.com
cupresents.com
cupresents.org
cuprobraze.com
cuproductions.tv

cups-only.com
cupshine.com
cupsnpups.com
cupsofcolour.com
cuptane.com
cupzncrepes.com.au
cupzncrepes.net.au
cur-tech.com
cur8able.com
cur8companies.com
cur8travels.com
cura-dining.com
cura-rentall.com
cura.org.au
cura.tours
curaah.com.au
curaalplaneta.org
curabit.nl
curacao.booktravelresort.com
curacare.com
curachiropractic.co.uk
curaconstruction.com
curad.com
curadash.com
curae.com
curaehealth.webignite.dev
curaestelar.com.br
curagohealth.com
curagroup.com.au
curahomecaresvcs.com
curahospitality.com
curakind.com

curalate.com
curaleaf.ch
curaleafclinic.co.uk
curaleafclinic.com
curaleafclinics.co.uk
curaleafclinics.com
curaleafeducation.co.uk
curaleafint.com
curaleafinternational.com
curaleaflaboratories.co.uk
curaleaflaboratories.com
curaleafpharmacy.co.uk
curaleafpharmacy.com
curally.com
curamclassroom.ie
curamirtherapeutics.com
curanahealth.com
curanahealthclinic.com
curanova.ch
curaorthocentre.co.in
curapath.com
curapest.com
curapestcontrol.com
curapharminc.com
curarecruiting.com
curasaninc.com
curasearch.com
curastaffing.org
curastrategies.com
curate-ca.com
curate21.com
curateawards.com

curated.fractal.ai
curated605.com
curatedandclothed.com
curatedaudio.com
curatedbow.com
curatedbycharis.com
curatedbykelsey.com
curatedbykimweddingsandevents.co
curatedcoastallounge.com
curatedestates.com
curatedevents.com
curatedexpeditions.com
curatedexperience.co
curatedexperience.net
curatedgiftscape.com
curatedgroup.com.au
curatedhomedesigns.com
curatedkid.com
curatedmed.com
curatedshoppers.com
curatedsolutions-sifarish.com
curatedtravelco.com
curatedtravelpartners.com
curatedtravelservice.com
curatedvisuals.com.au
curateexperience.co
curateexperience.com
curateexperience.net
curateexperiences.co
curateexperiences.net
curateflorals.com
curatemedspa.com

curatenorfolk.com
curatepartners.com
curatermite.com
curateteam.com
curatetelluride.com
curatewell.co
curateyourfate.com
curationmassage.com
curationcomms.com
curationhealth.co
curativebehavioral.com
curator.ie
curatorsquared.com
curatti.com
curavest.com
curaveteran.com
curavit.io
curavitae.com
curavive.com
curawealth.com
curbal.com
curbappealillumination.com
curbappealla.com
curbappealnrv.com
curbappealpowerwashing.com
curbappealpropertymanagement.co
curbartisans.com
curbatheri.niku.no
curbco2121.com
curbco2121.net
curbcreations.net
curbcurb.net

curbcycle.com
curbdconnect.com
curbdesigners.com
curbie.com
curbingco2atthesource.com
curbingco2atthesource.wrd4sg.sain
curbingmn.com
curbio.com
curbisy.com
curbit.net
curbitstjohns.ca
curbsideclarkcounty.com
curbsideexpresskona.com
curbsidelaundries.com
curbsidevac.mysites.io
curbsinc.net
curbstickers.com
curbstonevalley.com
curbtender.com
curbtendersweepers.com
curbthecrisis.com
curc3r.org
curcio.law
curcioconsulting.com
curciolawmi.com
curciowebb.com
cure-lungadurata.ch
cure.org
cure4cancerglobal.org
cureaction.org
cureageousevent.com
curealz.org

cureautism.com
curebowl.com
curebpan.org
curebrca.org
curecancerfoundation.ca
curecmt4j.org
curecomrade.com
curectnnb1.com
curedandwhey.com
curednutrition.com
cureexecutive.com
curefa-europe.org
curefa.org
cureflags.org
cureforhealthcarebook.com
cureganic.com
curegetaways.com
curegoldbows.com
curegoldbows.org
curegolfputtingvips.com
curehermind.com
curehht.org
curehhtcanada.org
cureinternational.co.uk
cureinternational.org.uk
curejm.org
curelounge.com
curematchdirect.com
curemedical.com
curemedspamystic.com
curemedullo.org
curemetrix.com

curemint.io
curemn.org
curenailsalon.com
curenpc.org
cureoklahoma.com
cureoplaneta.org
curepainmd.com
curepde.org
curepro.com
curepuck.io
cureriver.org
cures.lmu.edu
curesarcoma.org
curesblog.lmu.edu
curesearch.org
curesforthecommonwealth.com
curestaffing.com
curesupportna.com
curetay-sachs.org
curethekids.org
curetonmidstream.com
curexa.com
curexxon.org
cureyourfatiguebook.com
curf.clemson.edu
curi.com
curia.com
curiaglobal.com
curiatasearch.com
curicapital.com
curie.bio
curieco.com

curielandrunion.com
curielrebar.com
curietechnologies.com
curilion.nl
curimeta.com
curington.com
curingtonhomes.com
curingtonrealty.com
curinos.com
curio.sg
curioral.org
curiosbynature.com
curiosity.qarar.me
curiosityconquered.com
curiositycruiser.com
curiositygarden.com
curiosityhuman.com
curiositymg.com
curiosityowl.com
curiosocurator.com
curiosotravelco.com
curiostorage.com
curious-goldfish.mysites.io
curious.ccla.com.au
curious.chepnetwork.com
curious.no
curiousappetite.org
curiouschameleon.com
curiouscompass.com
curiouscurmudgeons.com
curiousentrepreneur.tv
curioushandmade.com

curiousireland.ie
curiousjane.com
curiouskidsmuseum.org
curiousking.co.uk
curiouslittleplayhouse.com
curiousminds.media
curiousplot.agency
curiousprojects.com
curiousquest.education
curiousrex.com
curiousrubik.us
curiowealth.com
curirx.com
curisdigital.com
curitec.scienceofreadiness.com
curiumdata.co.uk
curiumdata.com
curiumdata.uk
curiumdatasystems.co.uk
curiumdatasystems.com
curiumpharma.com
curiumsoftware.co.uk
curiumsoftware.com
curiumsolutions.com
curizmaphotography.com
curlambassadors.ca
curlcult.com
curleeins.com
curlessdental.com
curlevolution.com
curlewclub.com
curleybusinesslaw.com

curleydigitaltrophycase.com
curleyglobalir.com
curleyskeyshop.com
curlfection.com
curling-wallisellen.ch
curling.no
curlisforacure.org
curlture.salon
curluppress.com
curlwinkblush.com
curlyflat.com
curlygirllaw.com
curlygirlpublications.com
curlyhairsalon.com
curlyhairstudio.com
curlykitties.com
curlys-ice-dreams.de
curlyscarpetrepair.com
curlysmeats.com
curlythemes.com
curlytouristtravel.com
curnuttinsurance.com
curo.au
curo.uga.edu
curo365.net
curoclean.com
curols.com
curosurf.com
curpow.com
curraghmorehouse.ie
currajongretreat.com
curranabstractandtitle.com

currancapital.com
currancomm.com
currancontractors.com
curranelaw.com
curranelec.ie
curranfinancialpartners.com
currangolf.com
curransabstractandtitle.com
currantdesignsa.com
currawongres.com
currencie.com
currency-central.com
currency-prediction.com
currency.vegas
currencycentralinc.com
currencycolor.com
currencyconvertersinc.com
currencyexchange.vegas
currencyexpert.com
currencyglobal.com
currencygummies.com
currencytradesystem.com
currenelectricalservices.com
currenfoundation.org
current-intl.com
current.net
current.org
current.waterstreettampa.com
currentcommerce.com
currentcovidinfo.org
currentdesignstudio.com
currentdwellingre.com

4953

4954

4955

4956

currentebikes.com
currentechnologies.net
currentelectricsystems.com
currentepigraphy.blogs.sas.ac.uk
currentevmotors.com
currentfoods.com
currenthomesteading.com
currentinventory.net
currentlycolorado.com
currentlycruising.net
currentmarketingsolutions.com
currentmediagroup.net
currentmediapartners.com
currentofficesolutions.com
currentovernight.com
currentphotographer.com
currentphysicaltherapy.com
currentpipeline.com
currentpipelineproducts.com
currentpixel.com
currentpltd.com
currentrestaurant.com
currentsolutionselectricalnh.com
currentsolutionsnw.com
currenttools.com
currenttv.org
currentware.com
currentwater.org
currerrealtors.vi
curreycustoms.com.au
curriculaconcepts.com
curriculum.collegepossible.org

curriculum.rcophth.ac.uk
curriculum2024.rcophth.ac.uk
curriculumcopilot.com
curriculumdesign.nl
curriculumforlifegm.co.uk
curriculumguide.uncg.edu
curriculummanagement.nl
curriculummatters.org
curriculumproject.stir.ac.uk
curriculumtrak.com
curricumate.ai
curriegreen.ca
currieinsuranceagency.com
currier.org
currierlaneyoung.com
curriermarketing.com
curriestorage.co.uk
curriesystems.com
currinbarns.com
curritucksports.com
currumbinvalleybusandcoach.com.a
currumbinvalleycoaches.com.au
curryautomotiveacademy.com
currycompanies.com
currydrilling.com
curryfordvets.com
curryfoundationkc.org
currygroup.org
curryhouse.com.au
currymemphislaw.com
curryosity.ca
currypsychology.com

4957

4958

curryseniorcenter.org
curryup.co.nz
curryvillageofcascadia.com
curseddesk.top
cursetheseeyes.com
cursinho4d.espm.edu.br
cursoalpha.es
cursocelulasmadre.com
cursodebarberia.com
cursodeverano.ivieducationcloud.co
cursoes.9marks.org
cursoh.com.br
curson.com.br
cursoparamatrimonios.es
cursorcontrols.com
cursoredessociales.com
cursoromicapetillo.com
cursos-cmcarcelario.org
cursos.iera.org
cursosnocanada.com.br
cursosqualicare.com.br
cursusfotografie.be
curtainandpen.com
curtaincallinc.com
curtainclinic.co.nz
curtainshopofmaine.com
curtainsnthings.net
curtainsnthingsconway.com
curtandjerrysewerservice.com
curtdiclement.com
curtgoulding.com
curthagemeier.com

curthofer.com
curtin-associates.com
curtinengine.com
curtis-co.com
curtisandsonsrealty.com
curtisblair.com
curtisbraces.com
curtisbrandsit.com
curtiscoulter.com
curtiscreekseniorliving.com
curtisdrilling.com
curtisearthworks.com
curtisfluids.com
curtisfood.com
curtisgaragewrecker.com
curtisgraysonfineart.com
curtisguildelementary.org
curtisharren.com
curtishaysconsulting.com
curtisico.com
curtisimmigrationlaw.com
curtisjmartinlaw.com
curtisking.src.wastateleg.org
curtiskrietzberg.com
curtiskrietzberg.net
curtislanebenefits.com
curtislaw.ca
curtisleadership.com
curtislumber.com
curtislumberkitchendesign.com
curtismarine.co.uk
curtismchale.ca

4959

4960

curtismckinley.com
curtismech.com
curtismillertrucking.com
curtisnunesrealestate.com
curtisorthoaz.com
curtispackaging.com
curtisrudolphrealtor.com
curtisstoneevents.com
curtisstrategicplan.org
curtisthinkforward.org
curtistotalservice.com
curtistownsend.com
curtistownsend.org
curtisvacations.com
curtisvalves.com
curtlandry.com
curtlaninplumbingandheating.com
curtmfg.com.au
curtscookies.com
curtweldon.net
curvalux.com
curvapparel.com
curvature.com
curveballmarketing.net
curveballprintedmedia.com
curveballprintmedia.com
curvecommunications.com
curvedevelopment.com
curvemusic.com
curves.co.nz
curves.com
curves.com.au

4961

curvesidepools.com
curveunit.com
curvewellnessstudio.com
curvicality.com
curvverecordings.com
curvysam.com.au
curzioresearch.com
cus.com
cusa.org
cusack-law.com
cusackmediation.com
cusafelyback.chapman.edu
cusalesandmarketing.com
cusani10realestate.com
cusani10realestate.it
cusbaonline.com
cuscal.com
cuscalpayments.com.au
cusettlement.com
cusforalabama.com
cushcookie.co
cushieaudio.com.au
cushingscommunity.co.uk
cushingscommunity.com
cushingsconversations.com
cushingsdiseasenews.com
cushingshub.com
cushingstreatmentreport.com
cushionandsquab.co.nz
cushionx.com
cushmaninsurance.com
cushmanlumber.com

4962

cushmanschool.org
cushmanvirtual.org
cushnocgroup.com
cushwakeactions.com
cushwakeatlas.com
cushwakebuildadeck.com
cushwakeourstories.com
cushysell.com
cusic.ca
cusicphoto.com
cusicphotocommercial.com
cusointernational.org
cusonet.com
cusoon.us
cusouth.com
cuspuk.com
cuspycritters.com
cussincustom.com
cussonlavagedevitre.ca
cussonlavagedevitres.ca
cussonsbaby.com.ng
cussonskids.co.id
cussonsmedia.com.au
cust42.gotennissource.com
custance.org
custayinghealthy.chapman.edu
custcreationsboutique.com
custeraudibles.com
custercountyminerals.com
custersound.com
custerstreetautoandtowing.com
custertel.net

4963

custertireandautoparts.com
custislawclaims.com
custodiancommunity.com.au
custodianestates.co.uk
custogether.org
custom-adventure.com
custom-air.com
custom-audio-video.com
custom-caps.cricket
custom-caps.team
custom-contracting.com
custom-exteriorsllc.com
custom-finishes.com
custom-garage-cabinets.desertskyc
custom-hardwood-flooring.com
custom-hats.shop
custom-hats.store
custom-hats.team
custom-heating-cooling.com
custom-home-defense.mysites.io
custom-industries.com
custom-insoles.com
custom-k9.com
custom-marine.com
custom-metal.com
custom-outfitters.com
custom-pak.com.mx
custom-pak.mx
custom-pinnies.com
custom-powder.com
custom-products.kentek.com
custom-pt.com

4964

custom-roofing.virtualinnovation.co.
custom-spring.com
custom-vacations.com
custom-view.com
custom-wired.com
custom.alexapulitzer.com
custom.infinitycanopy.com
custom.lolavalentina.com
custom.morantzcabinets.com
custom.screenwalker.com
custom365.co
custom3dllc.com
custom512.com
custommade.co.uk
customadvertisinginflatable.com
customair.net
customaire.net
customaire.straymediagroup.com
customairhvac.com
customairfresheners.net
customairhouston.com
customairinc.com
customairnc.com
customairsystem.com
customaluminiumwa.com.au
customapparelstartups.com
customassembly.granularhealthsket
customaudiovideo.com
customawningsbyphil.com
custombathroomsolutions.com
custombiltmetals.com
custombinders.com

customblindsbydesign.ca
custombottledesign.com
custombowlingservices.com
customboxagency.com
customboxez.co.uk
customboxez.com
custombrandedworkwear.com.au
custombuildingmovers.ca
custombuiltpallets.com
customcabinetdepot.com
customcable.com
customcamps.com
customcannabisbranding.com
customcardboardcutout.com
customcareprogram.com
customcarewater.com
customcargologistics.com
customcarmags.com
customcarpentrysurrey.uk
customcarportsandpergolas.com.au
customcarsunlimited.com
customcartoongifts.com
customcasegroup.com
customcat.com
customcheervocals.com
customchoice.com
customchoiceloan.com
customclassifieds.cc
customcleaninggroup.com
customcleaningtc.com
customclosetsofga.com
customclosetsofgeorgia.com

customcmg.com
customcoastaldesigns.com
customcoatedfloors.com
customcodecreations.com
customcomet.com
customcomforthvac.com
customcomfortinc.com
customcomfortmattress.com
customcompounding.com.au
customcomputer.me
customconcepts.org
customcontainerliving.com
customcooler.com
customcraftconsulting.com
customcraftdbr.com
customcraftedcottagesandsheds.co
customcraftedsolutions.com
customcraftminijets.com.au
customcreations417.com
customcredit.co.uk
customcrete.net
customcruisincarts.com
customcubatours.com
customcube.com
customcupcakesbylauralee.com
customcushionfactory.com
customcutny.com
customcuttingcnc.com
customdatamailing.com
customdeckcreations.com
customdecorators.ca
customdecorators.com

customdelisinc.com
customdentalcarequincy.com
customdesignhvac.com
customdesignpro.com
customdesignreno.com
customdiggs.com
customdirect.com
customdoorcenter.com
customdoorshop.com
customdrive.com
customdunnage.com
customecology.com
customelectric.com
customelectricbikes.ca
customeng.com
customer-360.com
customer-help.horizoncollaborate.co
customer.asianefficiency.com
customer.bluecowsoftware.com
customer.documentlocator.com
customer.equicarehealth.com
customer.firmatek.com
customer.gelsight.com
customer.homespire.com
customer.lime-technologies.com
customer.multilit.com
customer.sliprobotics.com
customer.vscfire.com
customeradvisoryboard.org
customeraide.com
customerattuned.com
customerautomation.com

customercareassurance.com
customercentricbusiness.net.au
customerconnection.attomdata.com
customercontactpanel.com
customerdevlabs.com
customerelation.com
customerelationbenefits.com
customerfacingads.com
customerfirstrenewables.com
customerfocused.net
customerfocusedstrategies.com
customerforesight.com
customergrowth.co
customergrowthpartners.com
customerhelp.phonelineplus.com
customerimperative.com
customerlink.no
customermakerinc.com
customermakers.com
customermarketing.pro
customermarketinghub.com
customerobsessing.com
customerportal.alpadvantage.com
customerportal.exel.co.uk
customerportal.ipipeline.com
customerportal.rauland.com.au
customerportal.trianglepackage.com
customerresources.iconnectdata.com
customers.adrianflux.co.uk
customers.bluecanyontech.com
customers.gvbbiopharma.com
customers.ideagen.com

4969

customs.junipereducation.com
customers.ster-test.co.uk
customers.sterling-insurance.co.uk
customers101.com
customerscience.com.au
customersciencegroup.com
customersciencegroup.com.au
customerservant.com
customerservicefactory.com
customerservicerecruiting.com
customersonautopilot.com
customersthatstick.com
customersuccess.essensys.tech
customersuccess.genesys.com
customerzone.thetcmgroup.com
customexhaustedmorton.com
customeyesoptics.com
customfenceandmasonry.com
customfencesigns.com
customfencingpa.com
customfinishsupply.com
customfitmat.com
customfitnessspecialists.com
customflagsaustralia.com.au
customfloatbag.com
customfloatbags.com
customfloatingshelves.co
customfloorcovering.com
customfloorsandmore.net
customfoamtrailer.com
customfoamtrailers.com
customfoodtruckgraphics.com

4970

customforms.co.uk
customfpbbq.com
customframer.com.au
customframestore.com
customfurnituretoronto.net
customgamingworld.com
customgaragesandmore.com
customgasketmfg.com
customgasketsltd.com
customgeneticsolutions.com
customglassatlanta.com
customglassworksllc.com
customgolfcollective.com
customgunsafe.com
customhairtampabay.com
customhardwoodproductions.com
customhc.com
customhealth-fitness.com
customhealthcenters.com
customhearth.com
customheat-southwest.co.uk
customheat.co.uk
customheatingair.com
customhelpers.com
customhiringsolutions.com
customhomebuildersmaine.com
customhomebytc.com
customhomecare.net
customhomeconsulting.co
customhomedesigntn.com
customhomeremodeler.com
customhomesatberkeleyhall.com

4971

customhomesatmountainair.com
customhomesbymagnolia.com
customhomesolutionstn.com
customhomespecialties.com
customhomespecialtiesinc.com
customhomesscottsdale.com
customhoseuniversity.com
customhousecreatives.com
customhouseinn.com
customhroservices.com
customindustriesinc.com
customink.com
custominsulationcda.com
custominsuranceconcepts.com
customirrigationservices.com
customiseddoors.com.au
customisedfinancialplanning.com.au
customisedprojects.com.au
customitsolutions.com
customize-365.com
customized.energy
customizedconciergenutrition.com
customizedculinarysolutions.com
customizedinc.com
customizedprinters.com
customizedservices-solutions.com
customizedspreading.com.au
customizedtrainingsolutions.org
customizedwebdevelopment.com
customizemycups.com
customizemypatches.com
customizemytees.com

4972

customizewallstreet.com
customjewellery.nanshejewellerystudio.com
customjockeysilks.com
customkinetics.com
customkitchenandbathroom.com
customkitchenrenovationsperth.com
customkitchensbylopez.com
customkitchensfranklin.com
customkitchensunlimited.com
customkwiremanufacturer.com
customlandscapes.com
customlaserconcepts.com
customlaserengravers.com
customlawn-scapes.com
customlawn.com
customlawncareky.com
customlayouts.com
customlayoutservices.com
customlifeclosets.com
customlivestocksolutions.com
customlivinghomes.com
customlouvres.co.nz
customachining.com
custommagnetics.com
custommarketingsolutions.com
custommarking.com
custommeatsandcatering.com
custommechanicalusa.com
custommerchandisingservices.com
custommetal.ab.ca
custommonuments.net
custommortgageinc.com

customnutrition.me
customornamentaliron.com
customorthotic.ca
customoutdoorkitchens.co
customoverheaddoors.net
custompac.com
custompaintinginc.com
custompalletsaustralia.com.au
custompatchhats.com
custompdrtools.com
custompergola.co.nz
custompestsolutions.com
custompinscentral.com
custompipe.com
customplasticfabrication.com.au
customplasticfabrications.com
customplasticforming.com
customplusinc.com
custompolymers.com
custompoolplastering.com
custompoolpros.com
custompools.design
custompoolsaz.com
custompoolsbyrobabel.com
custompoolscalifornia.com
custompoolsoflubbock.com
custompoolsofnaples.com
custompower.com
custompowerelectric.com
custompracticeanalytics.com
customprizewheel.com
customproduct.com

customproductservicesllc.com
customprofiles.com
customprojectsandhomes.com
custompvcsigns.com
customrcs.com
customrebuiltcarburetors.com
customreefaquariumdesigns.com
customrefrigerationsolutions.com
customremod.com
customroll.com
customrollform.com
customrvboatstorage.com
customs-bureau.com
customs-rulings.com
customs.melbourne
customs.sydney
customsafaris.com
customsanalytics.com
customsasaservice.com
customsbroker.capetown
customsbroker.co.za
customsbroker.durban
customsbroker.melbourne
customsbroker.nz
customsbroker.sydney
customsclearance.nz
customsdatabase.com
customseasons.com
customsecurecom.com
customsecuritysystems.com
customshadecanopies.com
customshinewindowcleaning.com

customshippingtubes.com
customshirtsnj.com
customshouse.com.au
customshousemuseum.org
customshow.com
customshuttercompany.com
customsidingandpainting.com
customsignhaus.com
customsignsource.net
customsiliconsolutions.com
customsimportdata.com
customsimportinfo.com
customsimportintelligence.com
customsinfo.com
customsinfo.net
customsinsights.co.uk
customskillfulpools.com
customslatwallpanels.com
customsleevepacks.com
customsmarthomes.net
customsmarthomesredesign.mysite.com
customsmartsolar.com
customsnacksolutions.com
customsnow.com
customsockshop.com
customsoftwarecompany.com
customsoftwaredevelopment.org
customsolutiongroup.com
customsoundholecovers.com
customspacesolutions.com
customspiralstaircases.com
customsportscards.com

customspringmfg.com
customstaffingservices.com
customstaffingsolutionswi.com
customstakeover.ca
customstakeover.com
customstonecreationswilmot.com
customstructuredsettlements.com
customstrut.com
customstudents.com
customsuits.com
customswimcaps.com
customswimmingpoolsnj.com
customtechnologies.com.au
customthermal.ca
customthumbnails.com
customtrainingplans.com
customtrainingsuite.com
customtshirtpro.com
customtshirtshop.au
customtubemfg.com
customturfquincy.com
customturning.net
customuniquefurniture.com
customupfits.com
customusic.com
customvending2go.com
customviewbook.com
customviewne.com
customviewwindowsinc.com
customvinyl.net
customvs.com
customwagonwheels.com

4977

customwealthstrategies.com
customweather.com
customwebdesigns.biz
customwelcomehomes.com
customwest.us
customwigcompany.com
customwindowdecorators.com
customwindowdecorators.net
customwinecellars.com
customwinepackaging.com
customwiretech.com
customwoodmachining.com
customwordpressthemes.dev
customworthypromo.com
custoprints.com
custoprintshop.com
custoslaw.com
custrategicservices.org
custymize.com
cusumanoinsurance.com
cut-energy.com
cutaboveproductions.au
cutaboveproductions.com.au
cutandleaveutah.com
cutandpaste.stir.ac.uk
cutandrun.com
cutaquigus.com
cutaquigusa.com
cutawaycreative.com
cutcarbon.org.uk
cutchoquellibrary.org
cutcogifting.com

4978

cutcoroadshows.com
cutcorp.ca
cutdesignstudio.com
cutdrill.com.au
cuteadorablefloraldesign.com
cuteandcuddlycompanions.com
cuteautifulsmokes.com
cutecrystals.com
cutedgecollective.com
cutedogcollective.com
cutelabpups.com
cutellamedspa.com
cutenessandchaoscaptured.com
cutepuppyco.xyz
cutepuppyinc.xyz
cutesmilenj.com
cutestickerworld.com
cutestockfootage.com
cutgrass.com.au
cuthberthouse.com
cutic.co.uk
cutiepawsatl.com
cutiepawspetsitting.com
cutinvites.com
cutis.com.au
cutisiq.com
cutismedspa.com
cutitrighttree.com
cutitrighttreefl.com
cutler.com.au
cutlerbayanimalclinic.com
cutlercenter.org

4979

cutlerdc.com
cutlerestates.com
cutlerevanstree.com
cutlerlaw.net
cutleryhospital.com
cutlooseentertainment.com
cutmastermusic.com
cutmethane.eu
cutmethane.org
cutmycarbon.org
cutmyfreedown.com
cutnclean.com
cutner.com
cutnervending.com
cutniceva.com
cutnputt.com
cutoffattheknees.com
cutoutcafe.com
cutpropertytaxesco.com
cutrateglass.com
cutrateglasslv.com
cutritesa.com
cutseven.com
cutsgrass.com
cuttaricutters.com
cutter-sales.com
cutterbuck.com.au
cutterfacts.com
cutterfinancialgroup.com
cutterlaw.com
cutterly.pro
cutters-landing.com.au

4980

cuttersinsulationinc.com
cutterslandingrealty.au
cutterslandingrealty.com
cutterslandscape.com
cutterspools.com
cutterspub.com
cuttheshirt.com
cuttinbluefarms.com
cuttingboard.ca
cuttingboardacademy.org
cuttingboards.com
cuttingcalories.com
cuttingcorners.app
cuttingcrewshop.com
cuttingedge-mfg.com
cuttingedge-painting.net
cuttingedgebuildershawaii.com
cuttingedgecareers.com.au
cuttingedgecuisine.com
cuttingedgedis.com
cuttingedgeepoxy.com
cuttingedgeflooringservices.com
cuttingedgegc.com.au
cuttingedgeglass.net
cuttingedgehairandbodysalon.com
cuttingedgehealth.com
cuttingedgekulturskole.uia.no
cuttingedgelandscape.com
cuttingedgelawnlandscaping.com
cuttingedgelights.com
cuttingedgemachining.com
cuttingedgemachiningsolutions.com

cuttingedgepediatrictherapy.develop
cuttingedgeperiodontist.com
cuttingedgeproducts.org
cuttingedgept.com
cuttingedgeref.com
cuttingedgesolutions.com
cuttingedgesportstraining.com
cuttingedgesupply.com
cuttingedgetilenj.com
cuttingedgetotalcomfort.com
cuttingedgetreexperts.com
cuttingfluid.online
cuttingforbusiness.com
cuttingforce.com.au
cuttingspecialistsinc.com
cuttingteethbook.com
cuttingtheuk.co.uk
cuttingtoolrecruiters.com
cuttlerproduce.com
cuttoblack.com
cuttocreate.com
cuttrainingtime.com
cuttsandco.co.uk
cuttyhunkferryco.com
cuttyshellfish.com
cuttypowers.com
cuttyssunset.com
cutwatercocktails.com
cutwaternutrlsweeps.com
cutwingmarketing.com
cutwoodjoiner.co.uk
cutwoodjoinery.co.uk

cuucwp.org
cuurdx.com
cuveecatharine.com
cuveemadame.com
cuventures.com
cuwealthnext.org
cuyahogarecycles.org
cuyahogaswcd.org
cuyunamed.org
cuzzysicecream.com
cv-atlab.org
cv-zeker.nl
cv.endeavorb2b.com
cv.visithitech.com
cv2.osano.com
cv3financial.com
cvaajreagles.com
cvaasc.com
cvacademics.org
cvacfes.com
cvaclife.com
cvadesignconsultants.com
cvadvancedaesthetics.com
cvah.info
cvalleedesign.com
cvallvalleyair.com
cvaudiology.com
cvautoglass.com
cvbay.com
cvbbcw.com
cvbelmontheightshc.com
cvbklaw.com

cvboard.org
cvbrandidentity.com
cvc.edu
cvcah.com
cvccworks.edu
cvcheart.com
cvchomeservicessuccesssummit.con
cvclasvegasgolfclassic.org
cvclive.com
cvcpdocs.com
cvcprogram.flinders.edu.au
cvcr.ca
cvcruisesandvacations.com
cvcsuccessgroup.com
cvcvet.net
cvcwb.com
cvcyeg.com
cvdgroup.com
cvear.com
cveastnursingcenter.com
cvec.com
cvechkoinsurance.com
cveep.org
cvef.org
cvelbarelectric.com
cvemg.com
cvendodontist.com
cvent.expo-genie.com
cventures.vc
cvep.com
cvescaperooms.com
cvexports.com

cvfgstore.com
cvfiber.net
cvfirebirds.com
cvfirecu.org
cvg.org
cvgproperties.com
cvgshelp.com
cvgsl.org
cvgstaffingsolutions.com
cvgstrategy.com
cvgt.com.au
cvgupdates.com
cvh4h.org
cvhaircompany.com
cvhbba.ca
cvhcp.com
cvhealthclinic.com
cvheating.io
cvhec.org
cvhhh.co
cvhhh.com
cvhhh.net
cvhhh.org
cvhomegirls.com
cvhquality.ca
cvhr.org
cvhs.convalsd.net
cvhvet.com
cvi.unord.dk
cvia-ltd.com
cvif.org
cvillebraces.com

cvillecondo.com
cvilledayschool.org
cvilledems.org
cvillefootankle.com
cvillegutterpros.com
cvillehousingforall.com
cvillemedresearch.com
cvillenatureplay.com
cvilleoralsurgery.com
cvin.com
cvinjurylaw.com
cvinnovations.com
cvinsight.co.uk
cvinsurance.com
cvinv.com
cviparking.ca
cviphiladelphia.org
cvis.io
cvisb.org
cvision.org
cvjf.org
cvlab.ca
cvlegal.com.au
cvlhealth.com
cvls.com
cvma.com
cvma.expo-genie.com
cvmaracing.com
cvmarina.com
cvmarvistanc.com
cvmccu.org
cvmcm.com

4985

4986

cvmconstructioncorp.com
cvmechanical.com
cvmf.org
cvmnext.com
cvmnextconstruction.com
cvmprofessional.com
cvmservicesfl.net
cvmsolutions.com
cvnp50.com
cvnschoonmaak.nl
cvo.vet
cvoeyecare.com
cvoil.net
cvomechanicalllc.com
cvorlife.com
cvorr.leeds.ac.uk
cvpace.org
cvpartnersinc.com
cvpdo.org
cvpediatricdental.com
cvpg.org
cvphotocasino.com
cvplazanc.com
cvpm.net
cvppca.org
cvpproducts.com
cvproduceauction.com
cvprop.com
cvpqon.org
cvprep.org
cvpretirement.com
cvretirement.net

cvretirement.org
cvrich.com
cvrileyfoundation.org
cvrmanagement.com
cvrstaffing.com
cvrwd.org
cvrx.com
cvrx.de
cvrx.es
cvrx.eu
cvrx.ipromo.com
cvrxuk.xds.health
cvsbuysellpharmacy.com
cvscape.com
cvsciencessecuritieslitigation.com
cvsconstructionpropertyadmin.com
cvscreen.com.au
cvseo.com
cvservices.diversejobsmatter.co.uk
cvsnomnom.com
cvsouth2.org
cvsouthnc.com
cvspharmacyrealty.com
cvsrevenueconsulting.com
cvstours.com
cvstrat.com
cvstrategies.com
cvstrategy.com
cvstreatmentreport.com
cvsurgicalgroup.com
cvsurveys.com.au
cvsustain.com

4987

4988

cvsvets.com.au
cvsvetsau.com
cvsvotes.com
cvsvotes.net
cvsvotes.org
cvswim.com
cv1.org
cvt2go.com
cvtbk.com
cvtcprogram.com
cvtechnology.com
cvterraceal.com
cvtg.org
cvtrainingtexas.com
cvtrainingtexas.org
cvtsc.com
cvueproperty.com.au
cvv.com.au
cvva.care
cvvcl.paradoxstudiostt.com
cvvderm.com
cvveincenter.com
cvwatercounts.com
cvwdvalue.io
cvwenger.com
cvwest.org
cvwilshirenc.com
cvworkforcesummit.com
cvzeker.nu
cw-animalhospital.com
cw-cleaningservices.co.uk
cw-legal.com.au

cw.msdwt.k12.in.us
cw.org.au
cw01.co.uk
cw1924.com
cwa-fbo.com
cwa2009.unionwebstores.com
cwabrokerage.com
cwaconnect.cainwatters.com
cwaesthetics.com
cwafr.com
cwafr.net
cwafr.org
cwagency.com
cwalawfirm.com
cwalsh.com.au
cwams.clym.io
cwant.net
cwapartments.com
cwappraisals.ca
cwaprintshops.com
cwapts.com
cwardphotography.com
cwarisk.com
cwarmer.io
cwatchcorporation.com
cwatechnologies.com
cwaterservices.com
cwatlantic.com
cwattorneys.com
cwautoandtruck.com
cwbk.com
cwblabs.com

cwbp.uga.edu
cwbstewardship.com
cwbuildingandremodeling.com
cwc.edu
cwc.ngo
cwcamerica.org
cwcapital.com
cwcbenefits.com
cwcbexpo.com
cwcc.org
cwcdevelopments.com
cwce.ca
cwcg.io
cwcga.org
cwchamber.com
cwchealthcarecoalitions.org
cwcin.org
cwcincy.com
cwcinsurance.com
cwckansascity.org
cwcmedspa.com
cwcmlaw.com
cwcob.com
cwcouncil.org
cwcpensions.com
cwcpga.com
cwcseniorliving.com
cwcustombaits.com
cwcustomhome.com
cwcwoodworking.com
cwd.org
cwd.to

cwdfacts.org
cwdweb01.gotennissource.com
cwel.org
cwemc.com
cwenar.com
cwenarhealthcare.com
cwendel.com
cwenergygroup.com
cwenv.com
cweventhire.co.uk
cwevenues.com
cwf-24.com
cwf-restoration.com
cwf-restoration.org
cwf-restore.com
cwf-restores.com
cwf.com
cwf.professionalprinting.com
cwf.services
cwfaz.com
cwfire.org
cwfl.bryant.edu
cwflooring.ie
cwfre.store
cwfrestoration.com
cwfrestoration.net
cwfrestoration.org
cwfrestoration.repair
cwfrestoration.services
cwfrestore.com
cwfrestores.com
cwfrestores.net

cwfrestores.org
cwfrestores.repair
cwfrestores.services
cwfrestores.sucks
cwfrestoresnow.com
cwftexas.com
cwfwaterrestoration.com
cwg.relevantradio.com
cwgconsultinggroup.ca
cwgi.ca
cwginjoint.com
cwgk12.education
cwglawoffice.com
cwheating.com
cwhitemarine.com
cwhja.com
cwhl.hockeytech.com
cwholdings.ca
cwhr.com.au
cwhw.uncg.edu
cwiic.com
cwilliamsandassociates.com
cwindowcoverings.ca
cwindustrials.com
cwingsoflove.com
cwiproperties.com
cwize.be
cwize.com
cwize.de
cwize.nl
cwjc-rc.org
cwjcarlington.org

4993

cwkiser.com
cwknetwork.com
cwktv.com
cwktv.net
cwla.org
cwla.us
cwlawncare.com
cwlighting.com
cwmainc.com
cwmarketing.io
cwmatthews.com
cwmbrancommercials.co.uk
cwmby.com
cwmcarnforest.co.uk
cwmdev2.com
cwmdev3.com
cwmeter.com
cwmf.promotionalresourcesinc.net
cwmg.link
cwmhvac.com
cwministriesintl.org
cwmnola.com
cwmultisite.com
cwobgyn.com
cwodtke.com
cwomenshealthcare.com
cwoodblues.com
cwork.no
cworthymarine.com
cworthymarine.com.au
cwosforhire.com
cwoto.com

4994

cwp.stir.ac.uk
cwpa.com
cwparchitects.com
cwpc.com
cwpcd.com.au
cwpdesignstudio.com
cwpizza.com
cwplant.co.uk
cwplantation.com
cwplawyers.com.au
cwplumbinggas.com
cwplumbingme.com
cwpm.ca
cwpoolstexas.com
cwportables.com
cwprecycle.com
cwpsychologicalservices.com
cwpurchasing.com
cwr.care
cwr.professionalprinting.com
cwrapstn.com
cwrawi.com
cwrcentral.com
cwrcontracting.com
cwrealestate.paradoxstudiostt.com
cwreic.com
cwrenovations.co.uk
cws-asia.org
cws-software.com
cwsaa.org
cwsafrica.org
cwsannualreport.org

4995

cwsbestgift.org
cwsbestgifts.org
cwsblankets.org
cwsburlington.org
cwscaffolding.com
cwscharlotte.org
cwscolorado.org
cwscopiers.com
cwsdallas.org
cwsdance.org
cwsdedicated.com
cwsdemo.thearc.org
cwsdurham.org
cwservicepros.rynosites.com
cwsfortcollins.org
cwsgeorgetown.org
cwsglobal.org
cwsgreensboro.org
cwsharrisburg.org
cwsharrisonburg.org
cwshouston.org
cwsict.hexcodedev.com
cwsiding.com
cwsindy.org
cwsingredients.com
cwsinsurance.com
cwsjerseycity.org
cwskits.org
cwslancaster.org
cwsmain.org
cwsmanufacturing.com
cwsnaturally.com

4996

cwsnewyork.org
cwsnorcal.net
cwsorangecounty.org
cwspools.com
cwsrdu.org
cwsriograndevalley.org
cwsrochester.org
cwssandiego.com
cwssoutheast.org
cwssouthflorida.org
cwst.co.uk
cwst.es
cwst.fr
cwstampa.org
cwstickley.com
cwstools.org
cwstories.co
cwsuter.com
cwsvac.com
cwswashingtondc.org
cwswheels.com
cwswilmington.org
cwswinchester.org
cwtinc.com
cwtravelcations.com
cwtrlparts.com
cwupc.org
cww.accountants
cwwda.com
cwwear.com
cwwindow.com
cx-circle.es

cx-energy.com
cx-kobie.com
cx.apothecom.com
cx.ourpublicservice.org
cx.sufs.org
cx1-conference.com
cx2021online.com
cx2022.com
cx2022online.com
cx360.nextbee.com
cx3digital.com
cx4media.com
cxaortic.com
cxaortic2021.com
cxc.org
cxcelite.com
cxcinc.com
cxcollective.com
cxdlogistics.com
cxdojo.com
cxelevated.com
cxg.com
cxinsight.com.au
cxmapper.weber
cxnamerica.com
cxnetwork.com.au
cxo.autos
cxo.community
cxo.partners
cxoadvisory.au
cxocollectivehouston.com
cxoday.es

cxomastermind.it
cxops-llc.com
cxrroofs.com
cxscore.ai
cxsymposium.com
cxt180.com
cxtalent.co.uk
cxtlegal.com.au
cxtool.dev.psweb.uk
cxtool.peoplescout.net
cxtool.psweb.uk
cxtool.staging.psweb.uk
cxvascular.com
cxvms.carerix.com
cy.hwlahwp.co.uk
cyanatrendland.com
cyanhorticulture.com
cyanna.co
cyanna.net
cyanna.org
cyannaeducation.com
cyannaeducationservices.com
cyanrenovations.com
cyansolutions.co.uk
cyara.co.uk
cyara.com
cyasa.es
cyba.tech
cybahoops.org
cybake.co.uk
cybake.com
cybarco.com

cybarco.ru
cybeertechtalks.com
cybelangel.com
cybella.xyz
cyber-fab.com
cyber-fortress.ca
cyber-fortress.com.au
cyber-integrity.org
cyber-oasis.games
cyber-security.degree
cyber-sensible.com
cyber-summit.allot.com
cyber-workshop.co.uk
cyber.co.uk
cyber.uk
cyber.whyottawa.ca
cybera.io
cyberadvisorsbenefits.com
cyberalliancegroup.com.au
cyberange.io
cyberant.com
cyberant.nl
cyberant.org
cyberassessment.cmitdallas.com
cyberawarenesshub.com
cyberbility.com
cyberblue.com
cyberbootcamps.engr.uky.aileytech.
cyberburst.io
cybercatch.com
cybercatcreative.com
cybercential.com

cyberclaimsmgt.com
cybercletch.mysites.io
cybercoastflorida.com
cybercominc.com
cybercommand.com
cybercon.c4isrnet.com
cybercon.federaltimes.com
cybercon.fifthdomain.com
cyberconflict.org
cyberconsortium.com
cybercontext.ai
cybercx.co.nz
cybercx.co.uk
cybercx.com
cybercx.com.au
cyberdb.co
cyberdefenseiq.com
cyberdegrees.org
cyberdiversitymd.org
cyberdivision.net
cyberready.com
cyberedge360.com
cyberelitecorp.com
cyberesi-cg.com
cyberesi.com
cyberessentialsonline.com
cyberexpertgroup.com
cyberexposureindex.com
cyberevecaribbean.com
cyberfeed.co
cyberflymedia.com
cyberforce.org

cyberforensics.com
cyberfortgroup.com
cyberfortress.au
cyberfortress.co.nz
cyberfortress.com
cyberfortress.dk
cyberfortress.ie
cyberfortress.nl
cyberfortress.no
cyberfortress.se
cyberfortress.uk
cyberfox.co
cyberfriendlyprimary.telethonkids.or
cybergb.com
cybergovernancealliance.com
cybergovernancealliance.org
cybergreece.gr
cyberhawaii.org
cyberhawk.quest
cyberhawkheros.com
cyberhealth.barracuda.com
cyberhexe.ai
cyberhillpartners.com
cyberhivesecurity.com
cyberhomes.com
cyberhomesecurity.net
cyberhtreatsensor.io
cyberhub.allot.com
cyberhypecit.com
cyberidentify.com
cyberince.com
cyberinsuranceacademy.com

5001

5002

cyberinsuranceclaim.com
cyberint.com
cyberintelligencehouse.com
cyberintelu.com
cyberkey.com.au
cyberknife.com
cyberknifedesmoines.com
cyberknifefacts.com
cyberknifeinfo.com
cyberknifevancouver.com
cyberkorp.com
cyberlock.com.au
cyberlockdefense.com
cyberlynx.io
cybermarketingpush.com
cybermddoc.com
cybermdx.com
cybermen.news
cybermentorfund.com
cybermetis.io
cybermitzvah.sinaitemple.org
cybermonday.redcon1.com
cyberneticadvisor.com
cybernetix.vc
cybernex360.com
cyberonesecurity.com
cyberopera.net
cyberowl.io
cyberpathways.com.au
cyberperseus.com
cyberplaceresidence.com
cyberprepare.eu

cyberprmusic.com
cyberprogram.io
cyberproof.at
cyberproof.co
cyberproof.com
cyberproof.de
cyberproof.dev
cyberproof.es
cyberproof.fr
cyberproof.work
cyberproof.xyz
cyberprotect.preparingtolaunch.com
cyberpunks.com
cyberpunx.io
cyberqp.com
cyberratings.org
cyberreadinessinstitute.org
cyberready.org
cyberrespondercon.com
cyberscape.tech
cyberschool-milwaukee.org
cybersearchwest.com
cybersecjobs.com
cybersecure720.com
cybersecurecatalyst.ca
cybersecurity-excellence-awards.co
cybersecurity-insiders.com
cybersecurity.ptievents.com
cybersecurity.standardindustries.co
cybersecurity.tamu.edu
cybersecurityactforum.se
cybersecurityandprivacyinsights.com

5003

5004

cybersecuritycompanies.us
cybersecurityconference.co.uk
cybersecurityct.com
cybersecuritydefenseinitiative.org
cybersecuritydegree.com
cybersecurityguide.org
cybersecurityinfrastructuresummit.c
cybersecuritylouisiana.com
cybersecuritymarketingagency.com
cybersecuritynyc.com
cybersecuritypanda.com
cybersecuritypersonnel.com
cybersecuritypundits.com
cybersecuritysummit.com
cybersecuritysummit.org
cybersecuritytalentinitiative.com
cyberseer.net
cyberseniors.org
cybersheath.com
cybershepherd.co
cybershieldtoronto.com
cybershoes.io
cyberskills.com.au
cybersoft.net
cybersoftware.com
cybersolarium.org
cybersourcedirect.com
cyberspacetoyourplace.com
cyberspara.com
cyberstartcanada.com
cyberstarts.com
cyberstein.com

cybersuite.com.au
cybersummit.ca
cybersyte.com
cybertalentinitiative.com
cybertalentnetwork.org
cybertalentsearch.com
cybertalk.org
cybertamu.engine.systems
cybertechpolynesie.com
cybertheory.io
cybertrail.com
cybertriage.com
cybertriage.jp
cybertronit.com
cybertruckco.com
cybertrustma.org
cybertrustmass.com
cybertrustmass.org
cyberuma.com
cyberviewresort.com
cybervista.net
cyberwardens.com.au
cyberwayfinding.mysites.io
cyberwhyze.com
cyberwind.org
cyberworkforceinitiative.org
cyberworkinitiative.com
cyberworkinitiative.org
cyberworksacademy.com
cyberwraps.com
cybexfitness.co.nz
cybillgetgood.com

cybin.com
cybir.com
cybiz.au
cybomatic.net
cybopanthers.com
cybortsolutions.com
cybot.com
cybridgeconnect.com
cybrinternational.ai
cybrinternational.com
cybrixgroup.com
cybrmotion.com
cybvisor.com
cyc.com
cyc.dccc.org
cyca.com.au
cycdesign.kb.vsni.co.uk
cycle-safe.com
cycle-safe.org
cycle.lexipol.com
cycle.media
cycle5tosurvive.com
cycleadvocates.com
cycleboatboston.com
cyclechelan.org
cycledeclicfit.com
cycleforthecause.org
cyclelabms.com
cyclemotiononline.com
cyclenews.com
cyclephotos.co.uk
cyclesafe.biz

cyclesafe.com
cyclesafe.online
cyclesafe.uk
cyclesgladiator.com
cycleshade.com
cycleshield.com
cyclesofchangerecovery.com
cyclesofhope.org
cyclestl.org
cyclete.com
cycletechreview.com
cycletiquepgh.com
cycletogether.com
cycletogo.com
cycletoworkalliance.org.uk
cyclevana.com
cyclevancouver.com
cyclewny.com
cycleworx.ca
cyclewreck.com
cycleyoulexington.com
cycleyousauna.com
cyclezone.studio
cyclicdefrost.com
cycling-inform.com
cyclingbc.net
cyclingcloset.com
cyclingclub.webspace.durham.ac.ui
cyclingholidays.yellowjersey.co.uk
cyclingintuition.com.au
cyclingtipshq.com
cycliq.com

cyclistlaw.com
cyclocosm.com
cycloneplumbingusa.com
cyclones2ireland.com
cycloneservicespestcontrol.com
cycloneshipping.com
cyclosource.com
cyclotoolmakers.com
cyclr.com
cyclr.uk
cycn.ca
cycoattle.com
cycode.com
cycon.club
cyconinc.com
cycorp.com
cycri.org
cycsa.com.au
cycubix.com
cycuity.com
cydacademy.org
cydar.co.uk
cydarmedical.com
cydc.org
cydecosse.com
cydecosseartist.com
cydeo.com
cydeo.de
cydeo.io
cydeofederal.com
cydio.com
cydnerobinsonfilms.com

5009

cyvgrowers.com
cyhereford2022.studiosgweb.co.uk
cyjsproutlake.org
cyk-collective.ca
cykelminnet.se
cyklawfirm.com
cyl-tec.com
cylabs.io
cyladesign.com
cylera.com
cylinderhealth.com
cylindromfg.com
cylitix.com
cylndr.com
cylonventures.com
cylynt.com
cyma.ac.cy
cymanii.org
cymatix.com
cymbax.mysites.io
cymbus.com
cymdeithasddysgedig.cymru
cymetree.ca
cymetryc.com
cymmrodorion.org
cymru-storage.co.uk
cymru.charitydigitalcode.org
cymrustorage.co.uk
cynamed.com
cynch.uk
cynchealth.org
cyndibernstiel.com

5011

cydneymarlene.com
cye.cityofnewyork.us
cventia.com
cyex.com
cyexgroup.com
cyfcp.uncg.edu
cyfe.com
cyfiadv.com
cyfiadvisors.com
cyflex.com
cyfor.com
cyfunolabs.com
cyfyadv.com
cyfyadvisors.com
cygives.com
cygnetgroup.com
cygnetgroup.mixd.co.uk
cygnetnursinghomes.co.uk
cygnetnursinghomes.com
cygnetnursinghomes.mixd.co.uk
cygnetoldbank.com.au
cygnetutah.com
cygnetwest.com
cygnus-instruments.com
cygnus.nz
cygnus3pl.com
cygnusinstruments.co.uk
cygnuslaw.co.nz
cygnuslaw.com
cygnuslaw.nz
cygnustechnology.com
cygnustravel.com

5010

cyndibernstiel.net
cyndidale.com
cyndigarrettrealtor.com
cyndigilbert.ca
cyndigundy.com
cyndilauper.com
cyndilemke.com
cyndomgrouptravel.com
cyndtek.com
cynerge.com
cynergiscapital.com
cynergy-ev.com
cynergy.tech
cynergycargo2.com
cynergycomposites.com
cynergycomposites.net
cynergycsi.com
cynergydatatexas.com
cynergyergonomics.mx
cynergypet.com
cynergypt.com
cynergytech.com
cynexe.com
cynicaltheories.com
cynja.com
cynomi.com
cynosure-locator.com
cynosure.ch
cynosure.co.kr
cynosure.co.uk
cynosure.com
cynosure.de

5012

cynosure.es
cynosure.fr
cynosure.ma
cynosure.pt
cynosurearabia.com
cynosureaustralia.com
cynosurebrasil.com.br
cynosurehealth.org
cynosurelaser.com
cynosurelutronicemea.com
cynosuremena.com
cynosureuk.com
cyntegrity.com
cynteltechnologies.com
cynthiaabramson.com
cynthiaaesthetics.com
cynthiaanderson.com
cynthiabenge.com
cynthiaboltondds.com
cynthiabyrnes.com
cynthiacabreraart.com
cynthiaclaytonphotography.com
cynthiadalenephoto.com
cynthiadawson.com
cynthiadearin.com
cynthiadiaz.com
cynthiafarahat.com
cynthiafarren.com
cynthiafehr.com
cynthiaflorano.com
cynthiafor106.com
cynthiafornewyork.com

cynthiagarris.com
cynthiagravesdds.com
cynthiahardwick.com
cynthiaharperliving.com
cynthiaheald.com
cynthiahedlund.com
cynthiahuang.ca
cynthiajagger.com
cynthiajmccoy.com
cynthiaknapp.photography
cynthial.me
cynthiam-art.com
cynthiamaephoto.com
cynthiamercadante.com
cynthianacc.com
cynthiandelophotography.com
cynthiaodonnell.com
cynthiaorduna.com
cynthiapeglermd.com
cynthiapizzulli.com
cynthiapriestphotography.com
cynthiareeves.com
cynthiaricher.com
cynthiaruff.com
cynthias.org
cynthiasantosrealtor.com
cynthiasantosrealtor.net
cynthiasellsashevillehomes.com
cynthiaspiegel.com
cynthiastanley.net
cynthiastanleyteam.com
cynthiatavaras.ca

5013

5014

cynthiatobiasvt.com
cynthiawheeler.com
cynthiawhiteandassociates.com
cynthiawilliamswellness.com
cyntiaappsphotography.com
cyoakconsulting.com
cyoctkph.org
cyooda.com
cyoungfilms.com
cyp.committees.comsoc.org
cypag.com
cypago.com
cypathlung.com
cypdiabetesnetwork.nhs.uk
cyphcitycentral.com
cyphdev.com
cypher-design.com
cypherenvironmental.com
cypherintel.com
cypherium.io
cypherlaw.com
cypheronhealth.com
cyphersafe.io
cyphersystem.io
cypora.com.au
cypress-capital.com
cypress-hc.com
cypress-ls.com
cypress-sound.com
cypress-vet.com
cypress.properties
cypressadvisoryllc.com

cypressappraisalcompany.com
cypressappraisalcompanysc.com
cypressasset.com
cypressathome.org
cypressbend.com
cypressbenddental.com
cypressbigtextrailers.com
cypressblue.com
cypresscap.com
cypresscapitalventures.com
cypresscasket.com
cypresscd.com
cypresschristian.org
cypresscolorado.com
cypresscommercial.com
cypresscommons.centri.life
cypresscoveliving.org
cypresscreekapartmenthomes.com
cypresscreekchurch.com
cypresscreekranchevents.com
cypresscreekrehab.com
cypresscreekruston.com
cypressct.com
cypressdermatology.com
cypressei.com
cypressfallsah.com
cypressfallsanimalhospital.com
cypressfinancial.net
cypressfingerprintsbiometrics.com
cypressgardensapts.com
cypressgreens.com
cypressgreensfl.com

5015

5016

cypressgreensgolf.net
cypressgrovecheese.com
cypresshcm.com
cypressheadgolf.com
cypresshealing.co.uk
cypresshigh.org
cypresshillscamp.ca
cypressig.com
cypressinsuranceteam.com
cypressislandhomes.com
cypresslake-apartments.com
cypresslake.info
cypresslakesdevelopment.com
cypresslawn.com
cypresslawnheritagefoundation.org
cypressliving.org
cypressltc.com
cypressmfg.com
cypressmill.co
cypressmodernmedicine.com
cypressmultifamily.com
cypressnotary.com
cypressplacejefferson.com
cypresspointdentist.com
cypresspointehs.com
cypresspointmarine.com
cypresspointms.com
cypresspointnursingandrehab.com
cypresspointsupermarket.com
cypressrepublicans.com
cypressridge.com
cypressridgegc.com

cypressrm.com
cypresssound.com
cypresssunrise.com
cypresstrail.com
cypresstruck.com
cypressveterinaryclinic.com
cypressview.com
cypresswatersapartments.com
cypresswatersapts.com
cypresswestpartners.com
cypresswoodshc.com
cypria-cruise.com
cypro.com.au
cyprotravel.com
cyprowskicandy.com
cyprus.com.au
cypruscareerexpo.com
cypruscompanyformation.com.cy
cypruscompanyregistration.com.cy
cyprusholdingcompany.com
cypruslawyers.cy
cyprusshriners.com
cyprusweddingtouches.com
cyptca.com
cyptumarca.com
cyracom.com
cyracom.net
cyren.com
cyrian-inter.com
cyriljamelot.com
cyrilpahinui.com
cyrissa.com

cyrkusaf.com
cyrmdcosmeticsurgery.com
cyrus-germany.com
cyrus.app
cyrusequipment.com
cyrusflagisland.com
cyrusflagislandresort.com
cyrushurley.com
cyruslbowenconstruction.com
cyruslife.com
cyruspacificlaw.com
cyrusresort.co.uk
cysi.org
cysiv.com
cysticacne.com
cysticfibrosis.org.gg
cysticfibrosisnewstoday.com
cysticfibrosistreatmentreport.com
cystinosisresearch.org
cystinuria.org
cytal.co.uk
cytalux.com
cytaluxhcp.com
cytbw.org
cyteir.com
cytek-security.com
cytena.com
cytespace.com
cyticlinics.com
cyties.com
cytk.io
cytoart.com

cytodetox.com
cytogam.com
cytogenmd.com
cytoimage.bio
cytokinetics.com
cytologia.sk
cytologylab.org
cytologystuff.com
cytomatrix.ca
cytomx.com
cytophil.com
cytoplan.co.uk
cytoplanusa.com
cytotheryx.com
cytotronics.com
cytoveris.com
cytraining.works
cytrellis.com
cytrexcyber.com
cytrynlaw.com
cyvatar.ai
cyverity.com
cywetravel.com
cywpfund.com
cyxtrucking.com
cyzen.io
cyzl.app
cz.eragroup.com
cz.fluxsafehouse.com
cz.tetris-db.com
cz.xandorconnectors.com
czabe.com

czaik.esourcecoach.com
czairsoft.com
czaphealthcare.com
czapmedicareusa.com
czarnieckiinnovations.com
czarnowski.cologne
czarnowski.com
czarspa.com
czaw.org
czbconstruction.com
czechinnomaha.com
czechmusicdirect.co.uk
czechvar.com
czg.net
czhvacr.com
czlawteam.com
czo.co.nz
czo.com.au
czwi.com
czwlaw.com
d-10architects.com
d-aarch.com
d-blikk.no
d-blog.tous.com
d-ci.us
d-cinsurance.com
d-cot.com
d-dtrailersales.com
d-edge.com
d-focusgroup.com
d-i-g.com
d-id.com

d-listdiaries.com
d-lma.com
d-luxedispensary.com
d-luxeproperties.com
d-macindustries.com
d-matrix.ai
d-matters.com
d-nav.com
d-potter.com
d-ravel.com
d-raw.com
d-riskfx.com
d-sturb.dj
d-videos.com
d-w-m.co.uk
d-wir.com
d.law
d.partnerscreative.com
d.specialbee.com
d.ventures
d0xinfra.com
d1.wibca.com
d10society.org
d14u.ca
d155predators.com
d16demnpi.com
d16tech.com
d16technologies.com
d17marines.com
d1financial.com
d1legal.com
d1mortgages.com

d1reverse.com
d1spartansfootball.org
d1srupt1ve.com
d1stateofdefense.com
d2.uk
d200edfoundation.org
d20digital.net
d24democrats.com
d28frenchbulldogs.com
d2build.ca
d2center.org
d2cfan.com
d2cflooring.com
d2cinabox.com
d2courses.com
d2creative.com
d2crevolution.com
d2cybersecurity.com
d2dassociation.com
d2dcon.com
d2delectrical.com
d2e-labs.com
d2energy.com
d2friends.com
d2friends.org
d2homegroup.com
d2humanperformance.com
d2integratedsolutions.com
d2integrity.com
d2l.com
d2l.org
d2lawyers.com

d2lifesciences.com
d2lrevolution.com
d2mbio.com
d2media.mysites.io
d2officefurniturenyc.com
d2proud.com
d2proud.org
d2re.co.uk
d2rtravelservices.com
d2strategic.com
d2tails.com
d2team.org
d2teamsim.com
d2triallaw.com
d2up.org
d2vclinical.com
d2xenterprises.com
d3-co.com
d3-consulting.com
d365-marketing-weekly.com
d365.org
d365staging.sorenson.indeo.net
d3b.center
d3clarity.net
d3cod.com
d3developers.com
d3dphotoandvideo.com
d3dportraits.com
d3em.tamu.edu
d3g.com
d3investmentgroup.com
d3legalsearch.com

d3luxurytransport.com
d3media.co
d3research.org
d3search.com
d3studio.com
d3systems.com
d3t.org
d3uc.com
d4a.media
d4am.com
d4amedia.com
d4dirtworx.com
d4guns.com
d4mc.com
d4pressurewashing.com
d4urban.com
d5-concepts.com
d50media.com
d511.co
d5hockey.com
d5iron.com
d5m.net
d5ranges.com
d5systems.com
d64bopa.org
d6iinteractive.com
d6preview.com
d73toastmasters.org
d7constructionfx.com
d8signgroup.com
d9development.com
d9nsigns.com

d9otravel.com
d9sports.com
da-amorem.com
da-com.com
da-desk.com
da-investments.de
da-li.dk
da-ltth-wpengine.stickyhosting.co.u
da-pdx.com
da-san-sushi.de
da.dprism.com
da.midhudson.org
da.nl.da.serialtek.com
da.nny.nl
da.ongov.net
da.org.nz
da.serialtek.com
da.uacconline.com
da.windestate.com
da.wpe.secretbillettoblog.com
daabslandscaping.com
daacg.com
daacs.org
daafl.co.uk
daalderexhausts.com.au
daancolijn.com
daaneelectric.com
daarssen.com
daart.com
daas.dev.utah.gov
daas.stage.utah.gov
daas.utah.gov

daaternet.org.il
daausa.org
dab-zilla.com
dabba-eats.com
dabbin-dad.com
dabbsbrothers.com
dabcomgmt.com
dabcustomgrilles.com
dabcustomgrills.com
dabdude.com
dabdudes.com
dabeach.com
dabeautyleague.com
dabeccafoods.com
dabecki.io
dabella.us
dabellpaventyortho.com
dabesu.com
dabgphoto.com
dabietsai.com
dabietsai.net
dabizzgetsitdone.com
dablon.com
dabneylee.com
dabo.mysites.io
dabolio.com
dabor.com
daboratoryco.com
dabornvetservices.com
dabowman.com
dabpaintingllc.com
dabpulse.com

dabugbusters.com
dabverse247.com
dabxgo.com
dabygo.no
dac-law.com
dac-trials.org
dac.dev.myiglu.com.au
dac.myiglu.com.au
dac.stg.myiglu.com.au
dacadoo.com
dacamjunlimited.com
dacampliforce.com
dacapoplayers.com
dacascotus.com
dacautomation.co.uk
daccoalition.org
dacdb.dev
dacdbplus.com
dacdevelopments.com
dacdynamicpartners.com
dacekphotography.com
dacfi.com
dacgrouplabs.com
dach.sapiens.com
dacha-uk.com
dacha.co.nz
dachabeergardenfranchise.com
dachdecker-ausbildung.de
dachdecker-westfalen.de
dacheatingandair.com
dachellidiazphotography.com
dacheong.com

dachlatte.de
dachplanet.com
dachshundcentral.com
daciacoffey.com
daciamarnold.com
dacindustries.com
dacip.ampliforce.app
dacis.info
dackmarket.fi
daclegal.co.nz
daclimited.co.uk
dacmining.com.au
dacmllc.com
dacms.org
dacmusicproductions.com
dacobe.com
dacocorp.com
dacon-services.no
dacoolingteam.com
dacostaplumbing.com
dacostinlaw.com
dacproperty.group
dacpros.co.uk
dacprotect.com
dacrawford.com
dacremabotanicals.com
dacres3d.com
dacrobotics.com
dacruzmfg.com
dacsports.com
dactents.com
dad-cdm.org

dad-man.org
dad.fm
dada.org
dada2.org
dadabilities.com
dadabook.com
dadagoldberg.com
dadaminstitute.com
dadandsonscarwash.com
dadaosolutions.com
dadarocks.com
dadaronseq.es
dadbloguk.com
dadbod.io
dadbodgames.nyc
dadcancook.com
daddyanalytics.com
daddybutter.com
daddydonkeylabs.com
daddyissuesblog.com
daddylonglegstilts.com
daddyodoughnuts.com
daddyosmaine.com
daddyospawn.com
daddystimeout.com
dadecityanimalclinic.com
dadeheritagetrust.org
dadelegalaid.org
dadelszen.com
dadempower.com
dadempower.com.au
daderonan.com

5029                                                              5030

dadesupercool.com
dadfam.com
dadfilm.com.au
dadfoundation.org
dadgamingagain.com
dadhangs.com
dadjokesarebadjokes.com
dadmattersyorkshire.uk
dadradesign.com
dads-united.com
dads4by.com
dadsdinnersapp.com
dadsdivorce.com
dadsfordefense.com
dadsguidetoadulting.com
dadshift.com
dadsmetalroofing.com
dadsofdisability.com
dadsorganicmarket.com
dadsrc.org
dadstools.org
dadsupply.com
dadsvacations.com
dadvail.org
dadwelldone.com
dadzelectrical.com
dae-europe.org
dae.utk.edu
daeda.org
daedalus-analytics.com
daedalus-eng.com
daedalusaviation.co.uk

daedalusconstruction.com
daedalushouse.com
daedongms.com
daedosikdang.com
daelightsolutions.com
daelim-electric.com
daelimbelefic.com
daemar.com
daemondanes.com
daemonventures.vc
daenterprisesgroup.com
daeofsunshinetravel.com
daeprint.com
daex.com
dafalafel.com
dafcofiltrationgroup.com
dafcomulticonstruction.com
daffanmechanical.com
daffodil-mag.com
daffodilcenter.org
daffodilcentre.org
daffodillydesign.com
dafitimag.dafiti.cl
dafiure.com
dafnakronental.com
dafnidairy.com.cy
daftonline.org
dafwidget.com
dafwidget.org
dafwithshaul.com
dag.dental
dag.distg.com

5031                                                              5032

dagameheros.com
dagamezone.com
dagamezone360.com
daganmd.com
dageliksedosis.com
dagfinnshageservice.no
daggeranalytics.com
daggerheart.com
daggermoor.com
daggershotbasketball.ca
daggerwinggroup.com
daggettshulerlaw.com
daghancam.com
dagimagesnyc.com
daglamclubwow.com
dagmarakubisiakrealtygroup.com
dagmarmarketing.com
dagneandgrady.com
dagneauforbrowncounty.com
dagnywright.com
dagostinofinancial.com
dagostinoholiday.com
dagostinolawfirm.com
dagostinospizzeria.com
dagphotog.com
dagroupservices.com
dagsam.dk
dagshub.com
dagua.pt
dagvanhetzorgvastgoed.nl
dahandymanllc.com
dahbear.org

daheesaeed.com
daherfoundation.org
dahill.com
dahl.com
dahlbankruptcylaw.com
dahlbergomeara.com
dahlbergstrafikskola.se
dahlensign.com
dahlgren.umw.edu
dahlgrenwest.com
dahlhouseaesthetics.com
dahlhouseco.com
dahlia-nds.co.uk
dahliaandfriends.com
dahliacitycollaborative.com
dahliadesigngroup.com
dahliaorth.com
dahliasanddaisiesdesigns.com
dahliasandgranite.com
dahlmanseed.com
dahlonegahealthplans.com
dahlplumbing.com
dahlpodcast.com
dahlpodcast.net
dahlpodcast.org
dahlquistdental.com
dahlquistfund.org
dahlsens.com.au
dahlservice.no
dahlstromfitness.com
dahltaos.com
dahmemechanical.com

5033

5034

dahmsforsenate.com
dahnamerica360.com
dahnkesales.com
dahon.com
dahousellc.com
dahrb2b.com
dahrtours.com
dahua.sensed.com.au
dahuaaustralia.com.au
dahuabeneluxpromotions.com
dahuparkhotel.com.tw
dai-corp.com
dai-corp.org
daiaortho.com
daicelbioseparations.com
daidocorp.com
daienviro.com
daifukucareers.com
daiglelawoffice.com
daigleoil.com
daiglesmarket.com
daikichijapan.com
daikin-dcp.mediagistic.com
daikin-latinamerica.com
daikin-tml.com
daikinlatam.com
daikinseattle.com
daikinwilmington.com
daileyinsurance.com
daileylawyers.com
dailiesapp.com
dailiesfoundation.org

dailiespods.com
daillc.com
daily-concentration.com
daily-crypto.com
daily-einstein-challenge.com
daily-health.co
daily-lead.com
daily.fattail.com.au
daily.slickdeals.net
daily304.wv.gov
daily3pffulfillment.com
dailyac.com
dailyaiblog.com
dailyaltts.com
dailyanswer.org
dailyarchitecturenews.com
dailyartbook.com
dailyarticle.com
dailyascend.com
dailyaudiobible.com
dailyaudiobible.org
dailybastardette.com
dailybeanspod.com
dailyblackbook.org
dailybreathjournal.com
dailybreathyoga.com
dailybullseye.com
dailybyte.org
dailycanadianstockideas.com
dailycaring.com
dailycashback.com
dailycatfacts.com

5035

5036

dailychive.com
dailycitizen.focusonthefamily.com
dailycoffeenews.com
dailycomicsonline.com
dailyconcentration.com
dailyconcentrationnews.com
dailycorereport.com
dailydave.com
dailydecreelive.com
dailydelight.com
dailydentalprinciples.com
dailydeparturestravel.com
dailydeposits.shop
dailydepositshq.com
dailydiscipleship.com
dailydive.org
dailydivots.com
dailydodge.com
dailydojo.com
dailydollarupdate.com
dailydolphincruises.com
dailydosegrill.com
dailydoseofsweat.com
dailydownforce.com
dailydriver.com
dailyedgeinvesting.com
dailyemailnews.com
dailyetfideas.com
dailyexamine.com
dailyexplorer.com
dailyexpresscouriers.com.au
dailyexrx.com

5037

dailyfied.com
dailyfillblog.com
dailyfinances.site
dailyforex.com
dailyforexideas.com
dailyfreedomupdate.com
dailyfriend.co.za
dailyfuturesideas.com
dailygreendeals.com
dailygrindandfoodhub.com
dailygrindhub.co.za
dailygrindofpullman.com
dailygrouse.org
dailygrynde.fit
dailyguidetovictory.com
dailyhabitbuilder.com
dailyhaloha.com
dailyheadline.com
dailyhealthexplorer.com
dailyhealthinsights.com
dailyhifi.com
dailyhomefitness.com
dailyhornet.com
dailyhoroscopezone.com
dailyhousehold.com
dailyincomehunter.com
dailyinvestmentideas.com
dailyjanie.com
dailyjolt.net
dailykelsey.com
dailylead.biz
dailylead.com

5038

dailylead.info
dailylead.mobi
dailylead.net
dailylead.org
dailylight.org
dailylightfordailyliving.com
dailylightfordailyliving.net
dailylightfordailyliving.org
dailymarketalert.com
dailymarketdose.com
dailymix.ai
dailymotivation.site
dailymulligan.com
dailymurica.com
dailynad.com
dailynaturewalks.com
dailynews.nizuc.com
dailynewsentertainment.com
dailynuggs.com
dailyoptionsideas.com
dailyoptiontrader.com
dailyoverlay.com
dailyparent.com
dailypay.ca
dailypfennig.com
dailyplanit.seattle.gov
dailypress.com.au
dailypressgroup.org
dailyprofit.com
dailyrecap.com
dailyreckoning.com.au
dailyrecordlr.com

5039

dailyreporter.com
dailyreview.com
dailyscocktails.com
dailysectorideas.com
dailysextoys.com
dailysfarmmarket.com
dailyshiz.com
dailysmartfinance.com
dailysnark.com
dailysportsedge.com
dailystockdigest.com
dailystockideas.com
dailystory.com
dailystrikealliance.com
dailysuccessinstitute.com
dailysuits.com
dailysun.co.nz
dailytaco.com
dailytastings.com
dailytech247.com
dailytech247buy.com
dailytech247yay.com
dailytechnologynews.co
dailytechvideo.com
dailytelegraph.co.nz
dailytime.cloud
dailytradeoption.com
dailytrendsmedia.com
dailytvmass.com
dailyupsider.com
dailyvantage.com
dailyvenusdiva.com

5040

dailyvibes.co
dailyvitamina.com
dailywatercolor.com
dailyweatheralert.com
dailywellness.co
dailywhip.com
daimagister.com
daimler-solutions.ebusiness.steelca...
daimler.ebusiness.steelcase.com
daimlercoachesnorthamerica.com
daimlermanagement.com
daina-hazel.com
dainesplasticsurgery.com
dainteriors.com
daintreeindustries.com
daintreerivercruisecentre.com.au
daintycreativeco.com
daintydecor.com
daintywildflower.com
daip.us
daiplumbing.com
daiquiridepot.com
dair.net
dairmagazine.com
dairy-connect.org
dairy.com
dairy.net
dairyamerica.com
dairybeefaccelerator.com
dairybell.com.au
dairyblock.com
dairycheckofftraining.com

dairycloud.com
dairycomp.com
dairycoolingsolutions.nz
dairycouncilofaz.org
dairycreekslo.com
dairydelightofwashmo.com
dairydirect.ie
dairyfrostmaine.com
dairygrazingproject.org
dairyinnovation.org
dairyjoy.com
dairylanddare.com
dairylanddriving.com
dairymanagement-west.com
dairymanagement-west.org
dairymerchants.com
dairyproducts.com
dairyproductsinc.com
dairystaricecream.com
dairytechconference.com
dairywatch.com
dairyyouthprograms.com
daiscientific.com
daisenergy.com
daisephotography.com
daiseyiowa.daiseysolutions.com
daiseysolutions.org
daisley.co
daissepticservice.com
daisy-chain.com
daisy.com
daisyadayweddings.com

5041
5042

daisyandbird.com
daisyandpineweddings.com
daisyandsunevents.com
daisybanknursery.net
daisybenefits.net
daisycares.com
daisyco.net
daisycomms.co.uk
daisycreativestudio.com
daisydata.com
daisydukesmc.com
daisydukesrestaurant.com
daisyennelandscapedesign.com
daisyfarmcrafts.com
daisyfarmkitchen.com
daisyfieldsphotography.com
daisygrayofficial.com
daisygraze.co.uk
daisyheadfloral.com
daisyjanssenfotografie.nl
daisylanesd.com
daisymaidcleaning.com
daisymaidcommercial.co.uk
daisymaidne.co.uk
daisymaza.com
daisypartners.co.uk
daisyprojectindia.org
daisyridgeranch.com
daisyrv.com
daisysdestinations.com
daisystonestudio.com
daisystx.com

daisywellness.com
daitum.com
daiwasseiyosha.com
daize.ai
daizygedeon.com
daizysweeps.com
dak-solutions.com
dakaconstruction.com
dakariworld.com
dakaroofing.com
dakattorneys.com
dakbedekking-en-zinkengoten.nl
dakbungalow-getaway.com
dakcat.com
dake-wells.com
dakefoundation.org
dakessianlaw.com
dakgoots.nl
dakgroup.com
dakhasyourback.com
dakind-v3.mysites.io
dakindairyfarms.com
dakindbotanicals.com
dakindkratomtests.com
dakiniasart.com
dakiniasart.org
dakinimountain.org
dakinnaturalsoils.com
dakkya-boutique.com
dakmediagroup.com
dakodaandme.co.nz
dakodigital.com
dakopbouwopjedak.nl

5043
5044

dakota-midstream.com
dakota-moving.com
dakota.ag
dakota.cpa
dakota283.com
dakotaaccidentlaw.com
dakotaallergy.com
dakotaamerica.com
dakotaamerican.com
dakotaautomotiveproducts.com
dakotabusiness.com
dakotabusinesslending.com
dakotacac.com
dakotacac.org
dakotacapitallife.com
dakotacentral.com
dakotacil.org
dakotacommercialrugs.com
dakotaconnerphoto.com
dakotadental.com
dakotadonsartisanwaffles.com
dakotadoor.com
dakotadrybean.com
dakotaedconsulting.org
dakotaeye.com
dakotafabrication.com
dakotafamilydentalsd.com
dakotafamilydentistry.com
dakotafamilydentistry.org
dakotafarmmutual.com
dakotaglassco.com
dakotaglen.com

dakotahdesigns.net
dakotahealthsolutions.com
dakotahearing.org
dakotaherseyphotography.com
dakotahillsveterinary.com
dakotahoppeconstruction.com
dakotahvandoranphoto.com
dakotaingredients.com
dakotalandhomes.com
dakotalaynephotography.com
dakotalegacyinitiative.com
dakotalondon.com
dakotamartinlaw.com
dakotamats.com
dakotaministoragellc.com
dakotanaturalgas.com
dakotapatriotrally.com
dakotapeat.com
dakotapestpros.com
dakotapetcare.com
dakotapheasantguide.com
dakotaridgedental.com
dakotasautorepair.com
dakotasgourmetathome.ca
dakotasoccerclub.org
dakotaspain.org
dakotasweeps.com
dakotavascular.com
dakresources.com
daksmarket.com
daksracing.com
daktel.com

dakvastgoedbeheer.nl
dakwalkitchens.com
dal-tech.com
dalaelektro.com
dalamiljoisolering.se
dalaneymason.com
dalangpublishing.com
dalawmn.com
dalberg.com
dalblairvets.com
dalbyfarmgeneralstore.com
dalbystockhorsesale.com.au
dalcomcapital.com
dale-peterson.com
daleadershipinstitute.com
daleadershipinstitute.org
daleair.com.au
dalealexanderevents.co.uk
daleandjax.com
daleanstine.com
daleavenue.com
daleavenuepediatrics.com
dalebernsteinlaw.com
dalebertrand.com
dalecarsonlaw.com
dalechek.com
dalecontracting.com
daledds.com
daledeshaw.com
daledolatallc.com
daleebel.org
daleekstrummd.com

daleenahealthcare.com
dalefamilydentistry.com
dalefieldsurgery.nhs.uk
dalefrankfinancial.com
dalegomeslaw.com
dalehalaway.com
dalehummel.com
dalelivezey.com
dalema.no
dalemarie.org
dalemcbroom.com
dalemedical.granularhealthsketch.com
dalemeyertrucking.com
dalemillerlaw.com
dalen.no
dalenabenik.com
dalenabosch.com
dalenabradley.com
daleocapital.ca
daleocapital.com
daleolansky.com
daleoperating.com
dalepartridge.org
daleplay.la
daleplayrecords.com
dalerimmington.com.au
dalerobinsonguru.com
dales-view.co.uk
dales-view.com
dalesauerhomes.com
dalesavage.com
dalesavenuepediatrics.com

dalescaribbeanguides.com
daleshirleys.com
dalesinsuranceagency.com
dalespharmacy.com.au
dalessandroinsurance.com
dalessandrolaw.com
dalessio.com
dalesutherland.co
dalesutherland.net
dalesutherland.org
daletaxservice.com
daletrafikksenter.no
dalevilleanimalhospital.com
daley-design.com
daleyake.com
daleyapartmentsllc.com
daleydirection.com
daleydisabilitylaw.com
daleylandscapeinc.com
daleythompson.uk
daleytower.com
dalgetybaysquash.co.uk
dalhousiecastle.co.uk
daliaanderman.com
daliafeldheim.com
dalianllc.com
daliaphotography.com
dalifeoutdoorgear.com
dalimediainc.com
dalindaestates.camkc.com
dalindental.com
dalindsayandsons.co.uk

5049

dalio.tisbest.org
dalioclinic.com
dalisayequestrian.com
dalkeithnbc.com.au
dall-lindhardtsen.dk
dallagolaw.com
dallas-coworking.brandstory.live
dallas-fortworth.uli.org
dallas-healthplans.com
dallas-law-firm.com
dallas-personalinjurylawyers.com
dallas-plumbing-company.com
dallas-psychiatrist.com
dallas.americaprays.org
dallas.devkotalawfirm.com
dallas.hope.prvsn.net
dallas.rentokil.com
dallas.sizeup.com
dallas.skinpen.com
dallas.ussquash.com
dallas.zohr.com
dallas360photography.com
dallasacmom.com
dallasacousticpanels.com
dallasairepair.com
dallasandtony.com
dallasanimalclinicpc.com
dallasarchitect.com
dallasarehabitat.org
dallasasianhistory.org
dallasattorney.com
dallasattorneyfamilylaw.com

5050

dallasautopaint.com
dallasbestcleaning.com
dallasbishopsappeal.com
dallasbishopsappeal.org
dallasbrokenleases.com
dallascarcrash.com
dallascarnahan.com
dallascatholic.com
dallascatholic.org
dallascbt.com
dallaschamber.org
dallaschiropractors.com
dallascipp.com
dallascircus.com
dallasciviccenter.com
dallascoachingcollective.com
dallasconsumerattorney.com
dallascoolingnow.com
dallascounty-ia.org
dallascountydirectory.com
dallascowboysarchives.attstadium.c
dallascowboyscheerleaders.com
dallascowboyslegends.com
dallascoworkingneargalleria.venture
dallascpc.org
dallascreativepools.com
dallascriminal.law
dallasctc.com
dallascustomclosets.com
dallasdadsgroup.com
dallasdentalimplantcenter.com
dallasdentalwellness.com

5051

dallasdentist.net
dallasdetoxcenter.com
dallasdiamondfactory.com
dallasdoinggood.com
dallasdomains.com
dallasdoors.com
dallasdrum.com
dallasdrum.net
dallaseac.org
dallaseastsports.net
dallaselectrolysisclinic.com
dallasfamilycare.com
dallasfamilylawattorney.com
dallasfarmersmarket.org
dallasfibroidcenter.com
dallasfilm.org
dallasfireprotection.com
dallasfortworth.csuiteforchrist.com
dallasfortworth.purepn.co
dallasfortworth.rentpure.com
dallasfortworthcasinoparties.com
dallasfortworthtermitepestcontrol.co
dallasfortworthweddingdj.com
dallasfoundation.org
dallasfractionalcmo.com
dallasfreepress.com
dallasgannonphotography.com
dallasgardens.com
dallasgirlfriday.com
dallasgirlgang.com
dallasglassart.com
dallasgoethecenter.org

5052

dallasgoldandsilver.com
dallasgop.org
dallashairrestoration.com
dallashairtransplant.com
dallashardball.com
dallashealthlaw.com
dallasheatingac.com
dallashemorrhoidtreatment.com
dallashenry.com
dallashockeynow.com
dallashomecareassistance.com
dallashotelconference.com
dallasimplantdentists.com
dallasjamaat.org
dallasjewelryappraisals.com
dallasjewishpreschool.com
dallaskicsfc.com
dallaskitchendesigns.com
dallaslandscapinglynx.com
dallaslawllc.com
dallaslawyercross.com
dallaslinksinc.org
dallaslittleleague.com
dallasluxuryvresort.com
dallasmagazine.com
dallasmanualtherapy.com
dallasmclaughlin.com
dallasmetropolitansbdc.com
dallasmobileautocare.com
dallasmoms.com
dallasmustangsbaseball.com
dallasneurorehabcenter.com

dallasnosejob.com
dallasobgynpa.com
dallasplasticpackaging.com
dallaspoi.com
dallaspremierplasticsurgery.com
dallasprinterleasing.com
dallasprintfactory.com
dallasprivateschools.com
dallaspsychicfair.com
dallasres.com
dallasriffle.com
dallasroofer.com
dallasrugby.org
dallasrugcleaner.com
dallasrvresort.com
dallassd.com
dallasseminary.com
dallasseminary.edu
dallasseminary.net
dallasseminary.org
dallasseminary.tv
dallasseminary.us
dallassignpros.com
dallassoundmasking.com
dallassportsfanatic.com
dallasstaffingassociates.com
dallasstra.org
dallasstudyclub.com
dallasstudyclub.net
dallassunrisemaids.com
dallassurf.com
dallasswimkids.com

5053

5054

dallassymphony.org
dallastaxcenter.com
dallastaxcenter.org
dallastaxcenters.com
dallastaxcenters.org
dallastexans.com
dallastheatercenter.org
dallastheaterga.com
dallastheologicalseminary.com
dallastheologicalseminary.tv
dallastheologicalseminary.us
dallasthoughtfulengagement.com
dallastooling.com
dallastowandgo.com
dallastowingcompany.com
dallastravel.com
dallastravers.com
dallastrht.org
dallastxfencerepair.com
dallastxhealthplans.com
dallasurbanhome.com
dallasveterinarydentistry.com
dallasvitality360.com
dallasvolunteerattorneyprogram.org
dallaswatercommons.org
dallaswealthadvisors.com
dallaswebcasting.com
dallaswebstudios.com
dallaswellnessexpo.com
dallaswholelife.com
dallaswineauction.com
dallaswomansforum.org

dallaswomensfdn.org
dallasxpo.com
dallidigital.com
dallmarino.com
dallmandrywall.com
dallmaninsurance.com
dallmanrealty.com
dallolaw.com
dallyechilaw.com
dallycorp.com
dallypads.com
dallyrav.com
dalmationcleaningservices.com
dalmen.com
dalmigavie.flexipress-1.infotexstagir
dalmoros.us
daloof.com
dalos.co
dalpoggetto.com
dalpoggetto.cpa
dalpont.immo
dalraidabaptist.com
dalroad.com
dals.com
dalsethdental.com
dalsjofors.nu
dalslandsbuss.se
dalslighting.com
dalstonmedicalgroup.nhs.uk
dalstonroofpark.com
dalstonsuperstore.com
dalti.com.ua

5055

5056

dalton-carpet.com
dalton.justjump.com
dalton.law
daltonagency.com
daltonandsarah.com
daltonanimalcare.com
daltonanimalnorth.com
daltoncarpetone.com
daltoncivilwar.com
daltoncombustion.com
daltonconnection.com
daltonconstructioninc.com
daltonconventioncenter.com
daltoncowan.com
daltondentalstudio.com
daltondesignsinc.com
daltonelectric.com
daltonemploymentlaw.com
daltonfence.net
daltonfreight.film
daltonheatingandair.net
daltonintranet.com
daltoninvestments.com
daltonkidneydocs.net
daltonlumbersupply.com
daltonprojects.com
daltonsair.com
daltonsleep.com
daltonstate.edu
daltontomich.com
daltonvetpractice.com
daltum.mx

daluinsurance.com
dalwhinnie.com
daly.com
daly.nyc
dalybeauty.ca
dalyblack.com
dalyconsult.com.au
dalydesigninc.com
dalydigs.com
dalydoseofhealth.com
dalyellupps.wa.edu.au
dalyhoggett.co.uk
dalymills.com
dalymillsestateplanning.com
dalymortgagegroup.com
dalynnskintherapy.com
dalyprotection.com
dalystruckdrivingschool.com
dalyteusa.com
dam.metabolon.com
damactower.battersea9elms.co.uk
damagebuddy.com
damagecleanup911.com
damagecontrol-911.com
damagedbyhurricane.com
damagedoctors.com
damagerestorationexpert.com
damalilaw.com
damalipeterman.com
damalwilson.com
damantiques.com
damarcom.com

5057

5058

damarel.com
damarel.support
damarelfeedback.com
damarkmfg.com
damarsecuritysystems.com
damarshall.consulting
damartraining.com
damascusinn.com
damascusmarket.ca
damascusway.com
damassist.com.au
damato.legal
damatolaw.com
damatolawfirm.com
damatteng.com
damau-mo.fr
damawines.com
damaxelectrique.com
dambachpeacebuilderfellowships.or
damblys.com
dambrosiollp.com
dambrosiovo.com
damcabinets.com
dameindemand.com
damelionetwork.com
dameproductions.org
dameronangus.com
damespointanimalhospital.com
damespointtax.com
dameventurus.com
damgoodpeople.com
damheadmedicalcentre.co.uk

damheadprimaryschool.co.uk
damiancreamer.com
damiandering.com
damianesteban.net
damiankristof.com.au
damianmason.com
damianmuziani.co
damianmuziani.info
damianramis.com
damiasalon.com
damichigan.com
damiciny.com
damicocounseling.com
damicoelectric.com
damicofoundation.com
damicolaw.net
damicopettinicchi.com
damiencarterphotography.com
damiennichols.com
damienfaughnan.com
damienhowellpt.com
damienjonesart.com
damienmarieathope.com
damienpatton.com
damiensfoodpantry.org
damiensimon.com
damienslaw.com
damientheshaman.com
damienvickersphotography.co.uk
daminiphotography.com
daminwa.com
damiondean.com

5059

5060

damirstrk.com
damildams.com
damjanmusic.com
damlayers.com
damm-aus.com.au
dammingerproductions.com
damnet.coop
damnet.staging.laniche.site
damngood.agency
damngood.co.uk
damngoodcontent.com.au
damnnicecity.com
damokles-effekt.com
damolade.com
damon-orthodontics.com
damonacook.com
damonandej.com
damonandersonpt.com
damonfinaldi.com
damonjohnsondds.com
damonsaugusta.com
damonsegal.co.uk
damonsjunkremoval.com
damonspizzaanditalians.com
damonteranchanimalhospital.com
damonteranchrealestate.com
damontgomery.org
damonwest.org
damore-mckim.northeastern.edu
damoreinjurylaw.com
damorelaw.com
damorementalhealth.com

5061

damoreproduce.com
damosquarter.com
damovingny.com
dampc.ca
damperinspection.com
dampproofingperth.com
dampr.ca
damprid.com
dampsolutionsuk.co.uk
dampsurveysglasgow.co.uk
damptlegal.com
damrellcreativeco.com
damschenfp.com
damselindior.com
damsinc.com
damsonaudio.com
damstartupstudio.com
damstronggym.com
damtodowntownic.com
damusicmix247.com
dan-caruso.com
dan-davis.co
dan-geiger-hypnotherapy.com
dan-kar.com
dan-schneider.com
dan-west.net
dan.co.nz
dan.xolawebsites.com
dana-group.com
dana-group.org
dana.dexterra.com
dana.onenetwork.com

5062

danaandrewpr.com
danaashleyevents.com
danabakerlaw.com
danaband.com
danabarrett.com
danabartonecoaching.com
danabay.sa
danabehavioralhealth.org
danabellphotography.com
danabettwy.com
danablankenhorn.com
danabrauntravel.com
danabrowninsurance.com
danabuckley.com
danaburress.com
danachisholm.com
danachisnell.com
danacommunications.com
danacraigcoaching.com
danacubbageweddings.com
danadelongwenzelrealtor.com
danaditomaso.ca
danaditomaso.com
danaebergman.com
danaebron.com
danaehermannphotography.com
danaemarie.ca
danaengelbert.com
danafraze.com
danafuhleryolk.com
danagarbarski.com
danagardiner.com

5063

danagaydon.com
danagee.com
danagrahamphotography.com
danahasson.com
danahermoulton.com.au
danaherra.com
danaherspub.com
danahospitalite.ca
danahospitalitie.ca
danahospitality.ca
danahospitality.net
danaigaray.com
danaindustries.com
danaingham.com
danaittbg.com
danakae.com
danalaruepark.com
danalbrownconsulting.com
danalewis.com
danaloyal.com
danaloyal.info
danamarek.com
danamarunaphoto.com
danamcneil.com
danameachenrau.com
danamooneyphotography.com
danandcarol.com
danang.silkotel.com
danaohtman.com
danapharant.com
danaphotoco.com
danapianolessons.com

5064

danapointchamber.com
danapointderm.com
danapointrehabcampus.com
danapointsmiles.com
danapolifoods.com
danapreshous.com
danaprovophotography.com
danaraephoto.com
danarmstrong.com
danarubintravel.com
danascookieboutique.com
danasheating.com
danashighlydelicious.com
danashleyspub.com
danasophiaphotography.com
danastudio.com
danasuephoto.com
danataft.com
danatappen.com
danatheosteopath.com.au
danatrianodesigns.com
danavation.com
danavogelmusic.com
danavwines.com
danayucreative.com
danbairdsurvival.com
danbakerhomes.com
danbaldini.com
danbartow.com
danbatiuchokpsyd.com
danbeeinvestigations.com
danbehrens.com

danbergerphotography.com
danberryatinverness.com
danbodine.com
danboever.com
danbohmer.com
danbolen.com
danbrackett.com
danbred-knowledge.com
danbred-manual.com
danbred.com
danbrewerpainting.com
danbridgepartners.com
danbrown.com
danburkelaw.com
danburtan.com
danbury.io
danbury.k12.ct.us
danburycampground.com
danburycountrystore.com
danburydean.com
danburygrassrootsacademy.org
danburymedicare.com
danburymusiccentre.org
danburyparking.com
danburytattoo.com
danbymedical.com
dancables.com
dancables.dk
dancan.ai
dancandell.com
dancanspokane.com
dancardenmp.co.uk

dancarterforcentralcommittee.com
dancasetta.com
dance-pizazz.com
dance-teacher.com
dance.bmafoundation.org
dance.je
dance.weehawkenarts.org
dance101.org
dance2fitwithjessicabass.com
dance4.co.uk
dance4.org.uk
danceable.app
danceador.com
dancealldayfitness.com
danceamanda.com
danceamore.com
danceandentertainment.com
danceandmovement.com
danceandmusic.ca
danceartsvaldosta.com
danceascension.com
danceatkarens.com
danceatpac.com
danceattack.online
dancebmafoundation.staging.mysite
dancecandyfitness.com
dancecart.com.au
dancecavise.com
dancecentereyanston.com
dancecenterjax.com
dancecentral.net.au
dancechamps.net

dancecouncil.ca
dancecreo.com
danceculture.net
dancedataproject.com
dancedomain.com.au
dancedragonslayer.com
dancedynamicsstudio.com
danceedlab.com
danceexpressmankato.com
dancefactoryfairfield.com
dancefeverstudios.com
dancefightapp.com
dancefitness.com.co
dancefloorvinylwraps.com
danceforce.com.mx
danceforparalysis.org
danceforsickkids.info
dancefortheplanet.org
dancegazette.royalacademyofdance
dancehallcounty.com
danceimagesbg.com
danceinhisname.com
dancejamacademy.co.uk
dancejock.com
dancelabsymposium.org
dancelimerick.ie
dancelondonstudio.com
dancemadeincanada.ca
dancemagazinecalendar.com
dancemakersoftexas.com
dancemarathon.childrensmiraclenet
dancemedia.com

dancemediacalendar.com
dancemusicvideo.net
dancenewengland.com
dancenrg.com.au
dancenter-north.com
dancenterinfo.com
dancenutrition.com
dancepapi.com
danceparade.nyc
danceparade.org
danceparade.us
dancepdnetwork.ca
dancephysique.com
danceretailernews.com
dancersgroup.org
dancerslegacy.org
dancersworkshopbr.com
danceschoolmarketing.io
dancesensationsstudio.com
danceshape.com
dancesourcehouston.org
dancespirit.com
dancesportlife.com
dancesportplace.com
dancestarsacademy.com
dancestep.com.au
dancestompshake.org
dancestreetband.com
dancestruck.com.au
dancestudio111.com
dancestudioaz.com
dancestudioownersassociation.com

5069

dancestudiotransformation.com
danceswithwood.com
dancetalkwithjoannecarey.com
danceteacherpro.com
dancetemple.ca
dancetempleinternational.com
dancethecuttingedge.com
dancetime.com
danceunitednow.com
danceunlimitedofdestrehan.com
dancewearhouse.com
dancewirepdx.com
dancewithjrds.com
dancewithmebaby.wedding
dancewithpride.co.nz
dancewithstones.com
dancexcelstudio.com
dancexplosiondancers.com
danchampinefor8.com
danchapmanlaw.com
dancharlesisthistrue.com
danchurchill.com
dancify.com.au
dancing.lsnf.org
dancingattheedge.com
dancingbearinn.com
dancingcrow.com
dancingdiamondranch.com
dancingdiproductions.com
dancingfeetclasses.com
dancingfirelizards.com
dancingforbigbuddy.com

5070

dancingforsevier.com
dancingforthestars.net
dancinggardener.uk
dancingheart.us
dancingheartart.com
dancingpastthedark.com
dancinggiacupuncture.com
dancingrabbit.live
dancingrabbitgolf.com
dancingredstagg.llc
dancingsinger.com
dancingskeletonfoods.com
dancingspirittours.com
dancingspoonsagogo.com
dancingwallflowers.com
dancingwallsflowers.com
dancingwithshowmestars.org
dancingwolfpack.com
dancinlina.com
dancinoffbroadway.com
danclark.com
dancockerell.com
dancoh2o.com
dancoheating.com
dancomachine.com
danconamansion.com
dancontrol.com
dancooneyconstruction.com
dancopropertycare.com
dancopsey.com
dancorsolutions.com
dancrask.com

5071

dancutterusa.com
dancytravel.com
dandacountrywear.co.uk
dandahvac.com
dandalaw.com
dandalstra.com
dandanmke.com
dandapani.com
dandatiptoptrees.net
dandawedding.ie
dandbclimatecare.com
dandbelite.com
dandbstorage.net
dandcbuildersinc.com
danddgaragedoors.com
danddgutters.com
danddhealth.co.uk
danddhouseclearances.co.uk
danddjunkremoval.com
danddlaw.com.au
danddleeds.co.uk
danddlondon.com
danddmanufacturing.com
danddofficemachines.com
danddsewer.com
danddsummerfestival.com
danddwine.com
dandeedonuts.com
dandeinc.us
dandelectricllc.com
dandelioncoachingandconsulting.co
dandelioncounselingcare.com

5072

dandeliondandenong.com.au
dandeliondestinations.com
dandelionenergy.com
dandelionfoundation.org
dandelionherb.com
dandelionnaturals.com
dandelionprose.com
dandelionsedc.com
dandelionseniors.com
dandelionspromise.com
dandeliontherapyseeds.ca
dandelionwebmarketing.com
dandemachining.com
dandenongplaza.com.au
dandenongsquare.com
dandenongsquare.com.au
dandenongstadium.com.au
dandesummit.com
dandetransmissions.com
dandevsenterprise.com
dandfplumbing.com
dandgentertainmentdesign.com
dandgequity.com
dandhasphalt.com
dandhcranehire.com
dandhfixings.com
dandiag.dk
dandicker.com
dandicreative.com
dandidoor.com
dandieandiefloraldesigns.com
dandifitness.com

dandiwithin.com
dandjcomforthomes.com
dandjevents.com
dandjmedical.com
dandkcustomcutting.com
dandkphotobooth.com
dandlagency.com
dandlcustomhousebrokers.com
dandlunlimitedconstruction.com
dandlwatertreatment.com
dandmconst.com
dandmelectrical.com.au
dandobson.com
dandomancich.com
dandos.com
dandowney.com
dandoylelaw.com
dandprapidsrepair.com
dandrcarcare.com
dandreavisual.com
dandrhvac.com
dandrpackaging.com
dandrsupply.us
dandsautoandtruckrepair.com
dandsltd.com
dandutchman.com
danduval.com
dandvfarms.com
dandvlandscaping.com
dandwalternativeenergy.com
dandy-farms.com
dandydonsheatingandairconditioning

5073

5074

dandyful.com
dandyheaddress.com
dandyinasnap.dudafresh.com
dandylandpetcarecenter.com
dandyproducts.com
dandytimevacations.com
dane.biz
danebodlutheran.org
danebridge.org.uk
danecellars.com
daneenjacquot.com
daneespegard.com
danefilm.com
danegrouplic.com
danejensen.com
danejensenrealestate.com
danekanation.com
danelis.com.au
danellebohane.com
danellegerman.com
danelletan.com
danemfg.com
danengwenwholesaleflorist.com
daneridiez.com
daneshulmanlaw.com
daneshy.com
danestrom.com
danettedanyow.com
danettinger.com
danfaggella.com
danfalco.ca
danfalk.ca

danfast.de
danfest.de
danfinneganpottery.com
danflaniganbooks.com
danformuncie.com
danforth.framingham.edu
danforthadvisors.com
danforthbay.com
danforthinside.com
danfoss.sun-source.com
danfrancis.com
danfugensand.de
dangarchitects.com
dangelicostg.distq.com
dangelofamilyvending.com
dangelophotography.com
dangelorentals.com
dangelosrochester.com
dangelosvenice.com
dangeloswineandspirits.com
dangerbirdproductions.com
dangerbirdrecords.com
dangerclosegroup.com
dangerelectric.com
dangerlaw.com
dangermuffinmusic.com
dangerous-architects.mysites.io
dangerousconcepts.wp.st-andrews.
dangerousconstruction.com
dangerousfreedom.media
dangerousgoods.training
dangerousgoodsawareness.co.uk

5075

5076

dangerousgoodspacking.com
dangerousjoshriley.com
dangerouslyliberal.com
dangerouspress.com
dangerousromanceclub.com
dangerousskills.com
dangerreport.com
dangerschool.com
dangfinerentals.com
dangfree.com
dangfree.net
danggooddigital.com
dangjangjulio.com
danglingcarrotcreative.com
dango-design.com
dangoldmanlaw.com
dangramzafutures.com
danhagenow.com
danhahncustombuilders.com
danhallett.com
danhansenrealtor.com
danhardwoodfloors.com
danhatefmd.com
danhbaihappyluke.com
danhbaiuytin.com
danhefferan.com
danheld.gay
danherbertlaw.com
danhodgephotography.co.uk
danhollowayconstruction.com
danhouchintrucking.com
danhydra.com

dani-lin.com
dani-the-explorer.com
danialyssaphotography.ca
daniantony.com
daniaustin.com
danibeyer.com
daniboi-cms.idxboost.dev
danica-dsg.com
danicaolivaphotography.com
danicaraewellness.com
danicowanphotography.com
danicromptondesigns.co.uk
danidhenga.net
danielberbach.com
daniel-constable.com
daniel-geisler.de
daniel-m-murphy-pc.mysites.io
daniel-stark.com
daniel.com
daniela-bewegt.at
daniela-romero.com
danielacardili.com
danielacolon.com
danieladams.com
danielahart.com
danielaharttax.com
danielajospin.com
danielandhenry.com
danielandjourdan.com
danielandmarusa.com
danielandstark.com
danielanthony.info

danielarollin.com
danielaschiller.com
danielasilva.miami
danielastofano.com
danielauction.com
danielazapata.com
danielbaronet.rip
danielbartonmd.com
danielbaumco.com
danielbayardgrant.com
danielbentley.com
danielberger.co
danielboisvertservicesfinanciers360.
danielboisvertservicesfinanciers360.
danielboonetrail.com
danielbrimblecombe.com
danielbrownpoet.com
danielbrownstein.com
danielbrunner.net
danielbutienz4congress2024.com
danielcalazansfoundation.org
danielcamomile.com
danielchoidesign.com
danielclaytonlaw.com
danielcoker.com
danielcolvinphotography.com
danielconner.com
danielcotecourtier.ca
danielcpalmer.com
danielcroberts.com
danieldanieldentistry.com
danieldarling.com

danielday.me
danieldeladonne.com
danieldoak.com
danieldourado.us
danielduranshelbyville.com
danieldyntar.ch
danielelizalde.com
danielemmet.com
danielenterprises.us
danielerosephotography.com
danielewicz.com
danielewicz.org
danielfewchuk.com
danielfraimanconstruction.com
danielfuneralhome.com
danielfusco.com
danielgalmiche.co.uk
danielgershburg.com
danielgil.ninja
danielgil.us
danielgoldstone.net
danielgolemanemotionalintelligence.
danielgoodmanlaw.com
danielgreenberglaw.com
danielgroupholdings.com
danielhannon.com
danielhawkeroberts.com
danielhenderson.org
danielholman.com
danielhorner.com
danielhuppert.com
danielincandela.com

danielinsights.com
danielinsuranceagencyllc.com
danieliyari.com
danielizabethphoto.com
danieljamesquinn.com
danieljcurranauthor.com
danieljgarrityauthor.com
danieljordan.de
danieljquinn.com
danieltomczak.com
danielkeithamerine.com
danielkimphoto.com
danielkramerministries.com
danielkripper.com
danielladiazphoto.com
daniellasristorante.us
daniellawfirm.com
danielle.and.tonyconti.com
danielleadalynphotography.com
danielleambryphotography.com
danielleandconan.com
daniellearcilesiphotography.com
daniellebaconphotography.com
daniellebalanis.com
daniellebauter.com
daniellebeitz.ca
daniellebeitz.com
danielleblochbeatt.com
danielleboulgerphotography.com
danielleboulier.com
daniellebradyphotography.com
daniellecargillphotography.com

danielleclevy.com
danielleconnor.com
daniellecook.co
danielledefayette.com
danielledott.com
danielledragonheart.com
danielleduchesne.com
danielledulsky.com
daniellefassbender.nl
daniellefilmandphoto.com
daniellefink.com
danielleflake.com
daniellefordphotography.com
daniellegeorgerealtor.com
daniellegervino.com
daniellegervino.us
daniellegibsonevents.com
daniellegreg.com
daniellegrundy.com
daniellehamesdesign.com
daniellehardestyphotography.com
danielleharte.com
danielleheinson.com
daniellehennessy.ca
daniellehennessy.com
daniellehickmanphotography.com
daniellehoganmidwife.com
danielleholmanwedding.com
daniellehutchinson.com
danielleinthecity.ca
danielleireland.com
daniellejacksonevents.com

daniellejacqueline.co
daniellejenningsphoto.com
daniellejnorton.com
daniellejordanphotographyllc.com
daniellejoyphoto.com
daniellekempnelson.com
daniellekristinephotography.com
daniellekroberts.com
daniellelangton.com
daniellelaziercoaching.com
daniellelea.life
danielleleeanna.com
danielleleslephotography.com
daniellelittlesphoto.co
daniellelund.com
daniellemaggiophotography.com
daniellemccleerey.com
daniellemcdonald.com
daniellemotif.com
daniellemphotos.com
daniellemuccillophotography.com
daniellemullensphotography.com
daniellenegronisells.com
daniellenicholsonliving.com
daniellenicoledesignsco.com
daniellenicoleinteriors.com
daniellenstanton.com
danielleorenshawtravel.com
daniellepaquinbeauty.com
daniellepearcephotography.com
daniellephotographyanddesigns.com
daniellepreissing.com

daniellepseybold.com
daniellejlevy.com
daniellerosephotography.com
danielles-digital-studio.com
daniellesaley.com
danielleschuryphotography.com
daniellessdreamdestinations.com
daniellesscratchkitchen.com
daniellestiophotography.com
daniellesturk.ca
daniellesunberg.com
daniellesutton.co
danielletodd.com
danielletolson.co
danielletowlephotography.com
daniellevardaro.com
daniellevasinova.com
daniellevennard.com
danielleverboski.com
daniellevine.com
daniellewilliamsdesign.com
daniellewilliamsphotography.com
daniellewills.com
daniellewraith.com
danielmalikyar.com
danielmanagement.com
danielmccrea.com
danielmclark.com
danielmintie.com
danielmolina.life
danielmonteverde.com
danielmorgangraduateschool.com

danielmotta.design
danielmoyercoaching.com
danielneiditch.nyc
danielneiditchrealestate.com
danielormedesign.com
danielortho.com
danielpacheco.net
danielparkerurology.com
danielpaulusma.webspace.durham.
danielpraupp.com
danielpsimon.com
danielrafiiesq.com
danielraupp.com
danielrenda.com
danielrichardsonmd.com
danielrmurphyelectric.com
danielrosarealtor.com
danielrosecenter.org
daniels.co.uk
daniels.salon
daniels2018.dsavo.com
daniels979.com
danielsacksmd.com
danielsautoglass.com
danielsautorepairsllc.com
danielsavagewatch.com
danielschwabwyoming.com
danielschwabwyoming.net
danielsclassicautos.com
danielsconstructionpa.com
danielscopeelectrical.com
danielsdentalcare.com

danielselectricalservice.com
danielselitetreeservice.com
danielsengineers.com
danielserinmills.com
danielseuropean.com
danielsfans.com
danielsfirm.com
danielsgonzales.com
danielsgrace.org
danielshafferlaw.com
danielshandlaw.com
danielshawaiiactivities.com
danielshawaiitours.com
danielshealth.live
danielsheatingandac.com
danielshomes.ca
danielshvac.com
danielslawfirm.net
danielsliving.com
danielsloss.com
danielsmithbooks.net
danielsmpv.com
danielsoekov.com
danielsoksenate.com
danielsolid.com
danielsomg2.com
danielsonflowers.com
danielsonparliament.com
danielsons.se
danielsorthodontics.com
danielspring.ie
danielsrealtycompany.com

5085

5086

danielsrecyclingco.com
danielsridgehoa.com
danielsstory.org
danielstable.org
danielstark.com
danielstarklaw.com
danielstewartimmigrationlaw.com
danielstoker.com
danielstonelaw.com
danieltenner.com
danielthomas.io
danielthrossell.com
danieltrumble.com
danielturton.net
danielwakefieldpasley.com
danielwaltersdds.com
danielwampler.com
danielwarchow.ca
danielwestman.org
danielwhittaker.me
danielwhittington.com
danielwoldfoundation.org
danielwrightlaw.com
danielwrightmassachusetts.com
danielwrightmassachusetts.net
danielzajac.com
danielzeichner.co.uk
danifrancis.com
daniophotography14.com
danigroeneveld.com
danihairns.com
danihayes.com

daniiribe.com
danikacamba.ca
danikas.co.uk
danikasellshomes.com
danikeanephotography.com
danikelthphoto.com
danilaceyphotographs.com
danilaolivetti.it
danileewilliams.com
danileighphotography.com
danileiphoto.com
danilledrakephd.com
danilouisephotography.com
danilynpwphotography.com
danimalscups.com
danimarihealth.com
danimerscientificbenefits.com
danimoon.ca
danimyerscoaching.com
danindante.com
danininternational.com
daninstitute.com
danintra.dk
daniontheloose.com
daniophotobooths.com
daniosoriostudio.co
danipadgettweddings.com
danipaige.com
danipepper.com
danipronails.com
danipurington.com
daniraedunn.com

5087

5088

danirawsonphoto.com
daniris-studiophoto.com
danishapiro.com
danishaudiocompany.com
danishcoffeeroasters.com
danishcreamery.com
danisherconsulting.com
danishfurniturecolorado.com
danishlighting.dk
danishteakclassics.com
danisienergy.com
danisolberg.com
danitabye.com
danitacummins.com
danitesign.com
danithebarber.com
danithedog.com
danitoscano.com
danitphotography.com
danitzaphotography.com
danivittz.com.au
daniweissphotography.com
daniwenger.com
daniwhitefineart.com
danizhaky.net
danjandl.com
danjaspermd.com
danjdowns.com
danjermedia.com
danjolell.com
dank-house.com
dankalien420.com

5089

dankarmy.com
dankbankbc.com
dankelleysellskc.com
dankennedymarketingsaloon.ch
dankennedymarketingsaloon.com
dankennedymarketingsaloon.it
dankennedytributo.com
dankildee.com
dankofamerica.co
dankofflaw.com
dankolaw.com
dankomsc.com
dankuyper.com
danlaid.com
danlaid.com.au
danlaidcontracting.com.au
danlarosa.com
danlaser.dk
danleeart.com
danlennoxtreepros.com
danley911.com
danleybergia.com
danleysoundlabs.com
danlier.com
danlincolnharris.com
danlok.com
danlokmedia.com
danlokshow.com
danlokventures.com
danlosquadro.com
danlwebsterinn.com
danly.com.au

5090

danmarhomes.com
danmarkelectric.com
danmarkitchens.co.uk
danmarshallart.com
danmartell.com
danmccaskey.com
danmellebyfoundation.org
danmineral.dk
danmirollilphotography.com
danmontgomery.ca
dannafrostphotography.com
dannahgaray.com
dannahgresh.com
dannavarra.me
dannbyckmd.com
dannconnelly.com
danne.design
dannedelko.com
dannegroni.com
dannemanfirm.com
dannemanproperties.com
dannerdigital.com
dannersaganlaw.com
dannheisserinjurylaw.com
danniduck.com
dannieaphoto.com
dannonproject.org
dannullengine.com
danny.co.nz
dannyanddianemcdaniel.com
dannybatista.com
dannybidet.com

5091

dannyboitelgolf.com
dannyboybeerworks.com
dannyboystory.com
dannybunny.co
dannycevallos.com
dannyclic.com
dannyconroy.com
dannydid.org
dannydrotos.com
dannyechase.com
dannygreenbergstudio.com
dannygriffin.com
dannyhughesvo.com
dannyklorman.com
dannyklormanphotography.com
dannyleeinsurance.com
dannylejejames.com
dannymaharajtyres.com
dannymangin.com
dannymartoe.com
dannymax.com
dannymekic.com
dannynicholsfitness.com
dannynix.org
dannyodonoghue.com
dannypaulson.com
dannypopescu.ca
dannypower.com
dannyrobinsonrealtor.net
dannyrusselllaw.com
dannysadlerinc.com
dannysautorepairlafayette.com

5092

dannysautoservicetx.com
dannysdieselrepair.com
dannyselectrical.com
dannyspalms.co.nz
dannyspastaco.com
dannyspools.com.au
dannysqualityupholstery.com
dannystiresandcarcare.com
dannystrong.org
dannystruckwash.com
dannysucksatvideogames.com
dannythedog.eu
dannywhite.com
dannywimmerpresents.com
dannyyoungonline.com
danodan.com
danofund.com
danofund.org
danogborn.com
danoitaassurances.com
danonthevan.com
danorfin.com
danorge.com
danosdangerous.com
danosdangeroustequila.com
danosmarine.com
danpageweddings.com
danpaulsonletsgo.com
danpeddentistry.com
danpengate.com
danpetty.com
danphillipsdynamics.com

danpittcancer.org
danpruittlawfirm.com
danrayfield.com
danregan.co
danreisinger.com
danrichhomes.biz
danriverelectric.com
danrivernonprofits.org
danro.ca
danrocker.com
danrogc.com
danrosenbaum.com
danrosenbaum.info
danrosenbaum.name
danrosenbaum.net
danrossiter.org
danrussinsurance.com
danryanhomesatmillbridge.com
dans-trans.com
dans.thrivewebsiteadmin.com
dans1.no
dansanchezlaw.com
dansand.ch
dansand.de
dansand.dk
dansand.eu
dansand.se
dansantefysiotherapie.nl
dansapp.nl
dansbodyshopelkhart.com
danscalco.com
danscare.com

danschani.com
danscheid.com
dansclassicautos.com
dansdrainservices.com
dansearena.com
dansellscharlotte.com
dansellscolorado.com
dansereye.org
dansglassinc.com
dansheatingandcoolingllc.com
dansshelley.com
danshipper.com
danshouseofhope.org
danshuz.com
dansieorthodontics.com
dansig.com
dansimonsolutions.com
dansite.spirit.relevatehealth.com
dansivilscoaching.com
dansk-auto-vaern.dk
danskepadelturneringer.dk
danskgardinservice.dk
danskhardwood.com
danskhardwood.jastmediaclients.co
danskhardwoodu.jastmediaclients.c
danskmarkiseservice.dk
danskofoods.com
danskusa.com
danslandscapingcareservices.com
danslateteduncoupledentrepreneurs
dansleyco.com
dansmiles.net

dansmithins.com
dansmonappart.fr
dansmoncorps.com
dansoldmine.com
dansondecor.com
dansonthevan.com
danspaceproject.org
dansplumbing.la
danspowerlist.com
dansrestaurant.co.uk
dansshopinc.com
danstallbaum.com
danstanton.com
danstechstuff.com
danstevenerickson.com
danstewartcompanies.com
dansvilleautoartinc.com
danswatertankservices.com.au
dansweet.work
dantasset.com
dantenner.com
danterasalondayspa.com
dantesinfernosf.com
danteslive.com
dantetoday.localrobot.dev
dantevalve.com
danthemover.com
danthermocooling.com
dantheshoeman.com
danthomes.com
danthompsonllc.com
danthonysalonspa.com

danticktum.com
dantomkinsphotography.co.uk
dantontensix.com
dantoussant.com
dantreranch.com
dantumsfifty.com
dantusandco.com
dantutoring.com
dantzlerpropertygroup.com
danubiusresearch.com
danusiaeagle.com
danvanagency.com
danver.com
danversevents.be
danversfamilychiropractic.com
danverstownship.org
danvilleareachamber.com
danvilleautos.com
danvilleband.org
danvillechildrensguild.org
danvilledermatology.co
danvillekentucky.com
danvillekyrealty.com
danvillelivery.com
danvillepediatricdental.com
danvillepilatescenter.com
danvillepoi.com
danvillesanramonrotary.org
danvilletelco.net
danvillewcc.org
danvinci.ca
danvlahos.com

danw.us
danwagner.co
danwarnerlawyer.com
danwaymack.com
danwaypropertysolutions.com
danweedin.com
danweil.coach
danwellessouthtownblog.com
danwilbur.com
danwilsonmusic.com
danwyajeanphotography.com
danweldeboise.com
danyelledeepphotography.com
danyoplasticsurgery.com
danzadelsolwinery.com
danzantes.org
danzaperilpianeta.com
danzaperilpianeta.org
danzdigital.com
danzeisendairy.com
danzerorthodontics.com
danzgear.com
danzigbuilt.com
danzigerconstruction.com
danzigermarkhoff.com
daoadvisors.com
daodentalcare.com
daofengandangelafoundation.org
daomew.com
daon.com
daoprize.org
daor.co.za

daosrus.com
daoukortho.com
dap.bloomberg.org
dap.intownsuites.com
dap.whatfix.com
dapamanagement.com
dapc.ornl.gov
dapcontest.com
dapeal.com
daphco.com
daphmaderoetcie.com
daphnechiropractic.com
daphnejackson.org
daphneleoniewright.com
daphnelowe.com
daphnelyon.com
daphnemichaels.com
daphnepoi.com
daphnerose.com.au
daphnes.biz
daphnesbridal.com
daphodilphoto.com
dapnopzwf.nl
dapopadvertising.com
dapp360.io
dappen.com.au
dappengroup.com
dappenhire.com.au
dapper.digital
dapperad.com
dapperandstout.com
dappercodes.com

dapperdesigns-studio.com
dapperdudz.com
dappereventdesign.com
dappergentsgrooming.com
dappergoat.com
dapperrocks.com
dappier.ai
dappier.com
dappierai.com
daprano.com
dapratorigali.com
dapretirement.com
dapri-interieurbouw.com
daproperties.au
daproperties.com.au
daproperties4you.com
dapsbevco.com
daptonerecords.com
daqso.com
daquila-pardo.com
daradins.com
daraeventsanddecor.com
darahoffmanfox.com
darainedelevante.com
daraja.org
darajachoir.org
darajoycelurie.com
daralfarooq.com
daralkhayal.com
daramckinley.com
darana-mechanical.com

darana-performance.com
daranahybrid.com
daranajobs.com
daranaperformance.com
darapress.com
dararchitect.nl
darash.co
daraskolnick.com
darbarcanberra.com.au
darbarcita.com
darbarwenty.com.au
darbiefordublin.com
darbio.org
darblaywealth.com
darbybar.com
darbybobophoto.com
darbycreekgolf.com
darbyplumbing.com
darbyrenovations.com
darbysaintphoto.com
darbyshaye.com
darbyshiredesigns.com
darcerossphoto.com
darceyevents.com
darceyflowers.ae
darceymariahair.co.uk
darcheinu.org
darcialabrosse.com
darcicreative.com
darcieellyne.com
darcieellynenutrition.com
darciekaylee.com

darciterryphotography.com
darcrproductions.net
darcy-flynn.com
darcy.co.uk
darcy.photos
darcybenincosa.com
darcydemmel.com
darcydesign.com
darcyeverest.co.uk
darcyfeeley.com
darcyflynn.net
darcyflynnromance.com
darcyflynnromances.com
darcyhicks.com
darcyhomes.co.nz
darcyhousecare.ccg.digital-dev.co.u
darcyjech.com
darcyjhicks.com
darcyjohicks.com
darcylane.com
darcymarks.com
darcymillerdesigns.com
darcypeters.ca
darcysfinejewelers.com
darcyskiphire.co.uk
darcywedd.com
dardashtrugs.com
dardenagencync.com
dardeneng.com
dardenfoundation.org
dardenmarine.com
dardenmiranda.com

dardennedentalarts.com
dardennedentist.com
dardenrehab.org
dardevie.com
dare2evolve.com
dare2tri.org
darecapital.com
daredevelopment.com.au
daredevilmultimedia.com
dareful.com
daregreatlyfoundation.com
daregreatlyfoundation.org
daregreatlyscholarshipfund.com
daregreatlyscholarshipfund.org
dareisitby.com
darelawyers.com.au
darencotter.com
darendavidtaylor.com
darenjackson.com
darenjonescu.com
darentals.org
darentalsandservice.com
darenzammit.blog
darepropertygroup.com.au
darestuck.com
darethebook.com
daretoaimphoto.com
daretobelieve.ie
daretobenaive.com
daretocare.site
daretocarebenefits.com
daretodream.net

daretoheal.me
daretonotdiet.com
daretoonboard.com
daretosurpass.com
daretothrivewellness.com
daretoventure.org
daretowin.org
darewaxtan.com
dareyou2escape.com
dareyourdesire.com
darford.com
dargavillecatholic.org.nz
dargroup-it.perkinswill.com
dari-rulai-temple.org
daria.coolwick.com
dariaast.com
dariadavenportphotography.com
dariafabro.com
dariaibntamas.com
dariakeenan.com
darialawfirmplic.com
darialoffphotography.com
darianclementphotography.com
dariankaia.com
dariannreilly.com
dariaorlova.com
dariapearl.com
dariapolatin.com
dariarockholz.com
dariarosesmith.com
dariashvac.ca
dariatamas.com

dariataylor.com
dariatomassetti.com
daricon.com
darienblane.com
darienboyshockey.com
darienbutchershop.com
dariencornfest.com
dariencornfest.us
dariencrossing.com
dariendca.org
dariengeorgefortworth.net
dariengeorgefortworth.org
dariengroup.com
darienhenry.com
darienlandtrust.org
darienoutdoormedia.com
darienrossrealtor.com
darientel.net
darimotion.com
darinaphoto.com
darinfeinstein.com
daring.cfw.org
daring.com
daringcities.org
daringdianchka.com
daringfew.com
daringhaus.com
daringinsights.ca
daringonlinediscounts.com
daringventures.com
daringventuresinitiative.org
daringwellness.com

darinmcwatters.com
darinminasian.com
darinminasian.net
darinofficial.com
darinspindler.com
darintanseymiami.com
dariopanelized.com
darioromita.com
dariovalenza.com
darittorri.com
dariusfisher.com
dariuspierce.com
dariusrucker.com
dariustechnology.com
darjimandal.org.uk
dark-gums.com
dark-platypus.com
darkanddiamond.com
darkarenas.com
darkateam.com
darkblock.io
darkchocolatefilm.com
darkchocolatepress.com
darkcliffmedia.com
darkclog.com
darkdaily.com
darkdaily.net
darkdoorspirits.com
darkdowneast.com
darkedd.org
darkedge.ai
darkenyourday.com

darkfiberopticnetwork.com
darkheartindustries.com
darkhindustry.com
darkhorseagency.com.au
darkhorsecombatclub.com
darkhorsecontractingkc.com
darkhorsefinancial.com.au
darkhorsefindlay.com
darkhorsefire.com
darkhorseglobal.org
darkhorseinsurance.com
darkhorselabs.com
darkhorses.com
darkhorsetimberco.com
darkinsurance.com
darkintelligencegroup.com
darkisnotevil.com
darkknightmoury.com
darkknightholdings.co
darklands-x.com
darkmarketing.com
darkmatter.academy
darkmattercommerce.com
darkmatterturbines.uk
darkobyrdtennis.com
darkoil.com
darkoptimism.org
darkoutpostgold.com
darkpass.com.au
darkpinecoffee.com
darkreport.com
darkroastcopy.co

darkroom.baltimoresun.com
darkroombureau.com
darkroseclub.com
darksealclub.com
darkside.fit
darksideoffroad.com
darksign.pflugervilletx.gov
darksite.medcampus.org
darkskies.com
darkskiesflyfishing.com
darkskyfilms.com
darksol.finance
darksquare.com
darksquare.org
darkstarastrology.com
darkstarhardwood.com
darkstarorchestra.presspressmerch.
darktanme.com
darktolight.productions
darkwaterspoon.com
darkwolfsolutions.com
darkzero.gg
darlaevon.com
darlamarasco.com
darlastonfamilypractice.nhs.uk
darlastonpractice.co.uk
darlavllc.com
darlenedandrewsefiling.com
darlenehulse.com
darleneromanrealestate.com
darleneroot.com
darlenesprinting.com

darlenesweecare4kids.com
darlenevilas.com
darley.com
darleydefense.com
darleysports.co.uk
darlheavyequipment.com
darlinganddapperstudio.com
darlingboutiquepgh.com
darlingdingoes.com.au
darlingdownsplumbing.com.au
darlingfibers.com
darlingillustrations.com
darlingmariatravel.com
darlingphoto.net
darlingsociety.com
darlingtonartsfestival.com
darlingtonfarmcoa.com
darlingtongreen.com
darlingtonlawfirm.com
darlingtonpacking.com
darlingtonpcn.co.uk
darlingwindowcleaning.com
darmaningroup.com
darmodymcd.com
darmonmeader.com
darmowytestnahiv.pl
darndigital.com
darnellschool.org
darnellsresort.com
darnelrecovery.com
darnisaamante.com
darnit.com

darnitdistribution.com
daroelectrique.com
daroja.co.nz
darpatriots.com
darragoldstein.com
darrahghillon.com
darrallmacqueen.com
darranvalleycommunitycouncil.org.u
darrellcanty.com
darrellcastle.com
darrellcochranlaw.com
darrellhines.com
darrellkeezer.com
darrellpughforclerk.com
darrellsgarage.com
darrellvesterfelt.com
darrellwalkerworkforce.com
darrenbostock.ca
darrenbreen.com
darrenbucare.com
darrenconyard.co.uk
darrencrawford.com
darrencrossagency.com
darrendaily.com
darrendoesthat.com
darrenhardy.com
darrenmcclung.com
darrenmurtha.com
darrenobong.com
darrenquinn.com
darrenpuscas.com
darrensapp.com

darrenscaravanrepairs.com.au
darrensellsflorida.com
darrentessitore.com
darrentonn.com
darrenwalters.au
darrenxtrisha.com
darrfeedlot.com
darrickdavidsonmechanical.ca
darrickdudley.com
darrinb.com
darrinfitzgerald.com
darringtoninstallations.com
darringtonpress.com
darrinhackney.com
darrinrobinson.com
darrinsurance.com
darrinwilen.net
darrinwilen.org
darrinwinn.com
darriusjohnsonproduction.com
darrohnengineering.com
darrowcosmeticsurgery.com
darroweverett.com
darrowfiedler.com
darrowmillerandfriends.com
darrowplasticsurgery.com
darrowwealthmanagement.com
darrwatertreatment.com
darrylbumpasssr.com
darrylburkeddspc.com
darrylldeen.com
darrylharperjazz.com

darrylhenrysautorepair.com
darryllwhaley.com
darrylrbrown.com
darrylscottlaw.com
darrylstreeservicewi.com
darryltricklebuilding.com.au
darryn.capes-davis.com
darrynlyons.co
darrynlyons.net
darrynlyons.org
dars.media
darsantore.com
dart-collective.com
dart.bank
dart.granularhealthsketch.com
dart.wp.derby.ac.uk
dartcdljobs.com
dartco.net
dartcotransmission.com
dartcs.com
dartedata.com
dartexpresscdljobs.com
dartfordprimary.org.uk
dartfordprimaryacademy.org.uk
dartfrogg.com
dartican.com
dartigamino.com
dartinnovations.com
dartinsurance.biz
dartlaw.com.au
dartlindsley.com
dartline-coaches.co.uk

dartmedical.co.uk
dartmoordental.com
dartmoorzoo.org.uk
dartmouth-condos.com
dartmouth-willowterrace.com
dartmouth.massteacher.org
dartmouthcoach.com
dartmouthheritagemuseum.ns.ca
dartmouthmuseum.ca
dartmouthpd.org
dartmouthperio.com
dartmouthpsychological.ca
dartmouthskatingclub.ca
dartmouthwoods.com
darts.alchemy.construction
dartsdev.alchemy.construction
dartspotdev.com
dartvalley.co.uk
dartzone.pro
dartzoneblasters.com
dartzonevault.com
darumarentals.com
darumasalon.com
darussalamfoundation.org
darvellandsons.co.uk
darwin4x4centre.com.au
darwinanddesign.com
darwincasuarinations.au
darwincasuarinations.org.au
darwinchambers.com
darwincomestoafrica.com
darwincommercialrefrigeration.com

darwincustoms.com
darwincustoms.com.au
darwindatacablers.com.au
darwindayinamerica.com
darwindayinamerica.org
darwindevolves.com
darwinelectrical.com.au
darwingalleria.com.au
darwinharbourcruises.com.au
darwinhouse.co.uk
darwinianracism.org
darwinismandid.com
darwinmartinhouse.org
darwino.com
darwinontrial.com
darwinpeterson.com
darwinpools.com.au
darwinpw.com
darwinsark.org
darwinsconservatives.com
darwinsdilemma.org
darwinsdoubt.com
darwinsoftware.io
darwinsteelsupplies.com.au
darwintohitler.com
darwintrust.com
darwinturfclub.org.au
darwinturfclubeventsportal.org
darwinurology.au
darwinurology.com.au
darwishcpa.com
daryabronston.com

5113

5114

daryahalifax.com
daryaivanova.com
daryelhomecare.com
darylanndenner.com
darylbeattieadventures.au
darylcarlsonlaw.com
darylcherryphotography.com
daryldecroix.com
daryldecroixfamilycharity.com
daryldecroixpromotions.com
darylduarte.com
darylflood.com
darylforflorida.com
darylhagler.com
darylhawk.com
darylhill.com
darylhoole.com
daryljohnson.net
darylroththeatre.com
darylwardphotography.com
darzin.com
das-halteverbot.de
das-leben.org
das-studio.com.au
das.callmc.com
das.family
dasbf.com
dasbillingsolutions.com
daschbachdentistry.com
dascoins.com
dascorporate.com
dascouliasrealtygroup.com

dascustombuilders.com
dasekedeals.com
daselectrical.com.au
dasen.tech
daserv.com
daserviceintl.com
dasfluf.co
dasglobal.com
dasgongbad.com
dash-aero.com
dash-langkawi.com
dash-orlando.com
dash-seo.com
dash.dashhound.com
dash.fhi360.org
dash.identyo.com
dash.jonathangoodman.ca
dash.leadmark.com
dash.medexpresscompanies.com
dash.peopleoverplatforms.com
dash1group.com
dash2group.com
dashaba.org
dashacrawfordphotography.com
dashadean.com
dashaozerianko.com
dashapp.com.au
dashatx.net
dashaunjustice.com
dashauserconstruction.com
dashatoservices.com
dashazhukova.com

5115

5116

dashboard.advice-cloud.co.uk
dashboard.alexanderhousecare.com
dashboard.almondvalleycare.co.uk
dashboard.altnacraighouse.co.uk
dashboard.amberleycarehome.com
dashboard.americanhartfordgold.co
dashboard.amerilifecareers.com
dashboard.argylecarehome.co.uk
dashboard.ashtoncarehome.co.uk
dashboard.barlochousecare.co.uk
dashboard.beaumontmanorcare.co
dashboard.beechgrovecarehome.co
dashboard.bigshifter.com
dashboard.blossombariatrics.com
dashboard.boclaircare.co.uk
dashboard.boomtime.com
dashboard.bothwellcastle.com
dashboard.carawayhousecare.co.uk
dashboard.carsongroup.com
dashboard.cathaycarehome.com
dashboard.chrisadwebsites.com
dashboard.cityranked.com
dashboard.covid19.outbreak.africa
dashboard.cryptocharged.com
dashboard.dalgetybaycare.co.uk
dashboard.darcyhousecare.co.uk
dashboard.deesidecare.com
dashboard.dev.kitely.prodigi.tech
dashboard.digitalmarketing.live
dashboard.digitaltradesman.net
dashboard.dmg3t.com
dashboard.duckpindesign.com

5117

dashboard.duet.digital
dashboard.etivehousecare.com
dashboard.florynhousecare.co.uk
dashboard.flowpress.com
dashboard.groundprobe.net
dashboard.haddingtoncare.co.uk
dashboard.haddingtoncarehome.co
dashboard.halingparkcare.com
dashboard.harriergrangecare.co.uk
dashboard.hazelwoodcarehome.cor
dashboard.highwoodcare.co.uk
dashboard.hurumap.org
dashboard.innovaem.com
dashboard.itcomputerguys.com
dashboard.kingsacrecare.co.uk
dashboard.kleurvision.com
dashboard.lakesidewatermead.co.u
dashboard.larkviewcare.co.uk
dashboard.lilikoiagency.com
dashboard.longbridgedeverillcare.c
dashboard.lpresearch.org
dashboard.madeintheshadeblinds.c
dashboard.manorgrangecare.co.uk
dashboard.mearnsviewcare.co.uk
dashboard.minpre.gob.do
dashboard.nestegg.ai
dashboard.newskywebsites.com
dashboard.oakbankcare.co.uk
dashboard.oakdenecare.co.uk
dashboard.ospreycourtcare.co.uk
dashboard.pandemicactionnetwork.
dashboard.pardonapplications.ca

5118

dashboard.penrosecourt.com
dashboard.piranesi.eu
dashboard.potterswayhousecare.co
dashboard.print-2-media.com
dashboard.production.newspress.ap
dashboard.qa.kitely.prodigi.tech
dashboard.queensviewharbour.com
dashboard.ridgewayrise.com
dashboard.riskadvice.com
dashboard.rockable.co
dashboard.roseleacourtcare.co.uk
dashboard.rowanparkcare.co.uk
dashboard.rubislawpark.com
dashboard.sandmerecare.co.uk
dashboard.shjewellery.com.au
dashboard.simply180.com
dashboard.southsidechicagojobs.co
dashboard.springvalecare.com
dashboard.struanlodgecare.com
dashboard.templetoncare.com
dashboard.thearnwellcare.com
dashboard.thefleetdartmouth.co.uk
dashboard.thehazelwell.com
dashboard.theporterbrookcare.com
dashboard.trinityhousecare.com
dashboard.tyllandaffcare.com
dashboard.underwritten.com
dashboard.v2.flowpress.com
dashboard.valeriancourtcare.co.uk
dashboard.vls-web.net
dashboard.westertoncarehome.com
dashboard.whatisyourm.com

5119

dashboard.whitehousecare.co.uk
dashboard.woodlandsaberdeencare
dashboard.yarnleyhousecare.co.uk
dashboard.zvelo.com
dashboard.zynith.app
dashboardanalytix.com
dashboardhc.com
dashboards.holdsworthcenter.org
dashboards.tealmedia.dev
dashboards.thecapital.co.za
dashboards.wineglassmarketing.cor
dashboardwbn.com
dashbox-cyberjaya.com
dashbpo.com
dashbuilding.com
dashcams.com
dashcamsaustralia.com.au
dashdc.org
dashdesertproperties.com
dashdigitalseo.com
dashdolphin.com
dashealth.com
dashfiber.net
dashfibersucks.net
dashfinancial.com
dashfordonation.org
dashforthebeads.org
dashgeneralagency.com
dashhound.com
dashiell.com
dashingdesignsinc.com
dashingdestinations.com

5120

dashingwhippets.org
dashinternet.net
dashinternetsucks.net
dashinvestments.com
dashleague.games
dashler.tech
dashlight.co
dashmed.co.uk
dashmedia.co.nz
dashnetwork.com
dashnosalt.com
dashhochzeitswerk.de
dashofwellness.com
dashoutfitter.com
dashpaintingtx.com
dashphotography.co
dashplatform.com
dashq.io
dashqtech.com
dashqsaltfree.com
dashscored.com
dashsolutions.com
dashtaki.com
dashtech.app
dashtool.org
dashvue.com
dashwebdev.com
dasilva.wp.st-andrews.ac.uk
dasivet.be
daskolabel.com
daslawltd.com
dasmaps.com

5121

dasmenresidential.com
dasmenrewards.com
dasonline.com
dasplumbinganddrains.com
dasreisebuerointzehoe.com
dasrookhaus.com
dass.ca
dassana.io
dassart.com
dassasaveurs.ca
dasscotland.net
dassh.edu.au
dassian.com
dassmetal.com
dasonline.com
dassrebar.com
dasssteel.com
dasummit.net
dasummit.uk
daswave.com
daswcd.org
daswesenergruenden.com
daswunderindir.de
dasycenter.com
daszeit.io
data-centre.biz
data-og.com
data-crucible.com
data-door.com
data-fusion.com
data-keeper.com
data-science-for-biz.com

5122

data-sleek.com
data-travel.com
data.afloat.me
data.anicon.dev
data.arcanemarketing.com
data.blackburndesign.com
data.catalog.fi
data.ccs.in
data.cincinnatichamber.com
data.curve.com.au
data.diewohnplaner.de
data.discgo.me
data.ealing.gov.uk
data.eli1.us
data.fidessa.com
data.flybend.com
data.flyleadingedge.com
data.fortismedia.com
data.giro.com
data.greaterpeoria.us
data.growthenergy.org
data.hixonmortgage.com
data.hmcpacificnorthwest.com
data.hull.gov.uk
data.iongroup.com
data.kingston.gov.uk
data.kitchen
data.life.edu
data.llc
data.mbstonepro.com
data.merton.gov.uk
data.mwananchi.co.tz

5123

data.mywomensfund.org
data.nnrts.org
data.obamagatethemovie.com
data.palmettobluff.com
data.pangearesearchgroup.com
data.pickyourbattlesmethod.com
data.preserveviewerchoice.org
data.sandals.church
data.southtyneside.gov.uk
data.spire.com
data.sutton.gov.uk
data.tallen-inc.com
data.teamirelandportal.ie
data.tennessee.edu
data.thecommonwealth.org
data.themooreagency.com
data.travelfidegrees.com
data.universitystudy.ca
data.voterparticipation.org
data.warwickshire.gov.uk
data.wellbeingchallenges.com
data.winetraveler.com
data.worcestershire.gov.uk
data108.com
data2vault.com
data2x.org
data41.com
data443.com
dataaccesssolutions.net
dataactivationcenter.com
dataagilityday.com
dataajakahvia.com

5124

dataandentertainmentsummit.com
dataarchivesus.com
dataaspaint.com
dataautomation.com
databahn.ai
databankimx.com
databankservices.com
database.arrowgroup.com
database.elevatebaby.com
database.fctrain.co.uk
database.ivforigenagency.com
database.ssmtva.org
database.wildsounds.com
databasedynamics.net
databasedyno.com.au
databench.com.au
databeys.net
databigbang.com
datablok.com
databoards.io
databook.com
databound.com
databoundhealthcare.com
databrave.co
databreachcompensationclaim.co.u
databreachiq.com
databrief.co.uk
datacablinguk.net
datacanopy.com
datacanvas.org
datacapecod.com
datacapecod.org

datacaptureexperts.com.au
datacdt.org
datacenter-savage.com
datacenter-uk.co.uk
datacenter.wynns.com
datacenterhouston.com
datacenterrepair.com
datacenterrevolution.cloud
datacentersavage.com
datacentersolutionsinc.com
datacenterstandardsfoundation.com
datacenterstexas.com
datacentertactics.com
datacenterzone.com
datacentre-uk.com
datacentre.forteuk.co.uk
datacentrerealestate.com
datacentricstaffing.com
datachasers.com
datacheckinc.com
dataciav.com
dataclean.com
datacloud.demandbase.com
dataclymer.com
datacm.com
datacollaborativeforjustice.org
datacommand.ai
datacommelectronics.com
datacommunities.ca
datacosolutions.com
datacreative.com
datadart.co

datadart.us
datadash.com
datadayz.com
datadefined.com
datadesignstudios.com
datadetect.com.au
datadimensions.com
datadirectnet.com
datadirectnetworks.com
datadivertechnologies.com
datadocs.infutor.com
datadomain.support
datadome.com
datadriven.design
datadriven2024.com
datadrivenenterprise.clio.com
datadrivenfundraiser.com
datadrivenholdings.com
datadrivenmarketing.co
datadrivenmarketingbook.com
datadrivenpod.com
datadrivensoccer.com
datadrivensupplychain.com
datadrivethru.mc-j.com
dataduct.io
datadynamicsinc.com
dataecon.com
dataedge.com
dataelevated.com
dataendure.com
dataengines.com
dataenrichedreality.com

dataenrichment.io
dataentertainmentsummit.com
dataessence.com
dataexchange.spire.com
dataexpress.com
datafabric.com
datafarm.fi
datafiadvisors.com
datafirst.com
datafleet.com
datafleet.services
datafleets.com
dataflix.com
datafloq.com
datafordecisions.net
dataforhealthequity.org
dataformed.com
datafoundry.com
datafrank.ai
datafret.com
datafunctions.com
datageekslab.com
datagen.tech
datagenix.com
datagovernance.uncg.edu
datagrail.io
datagrid.com
datagrid.network
datagrillen.com
datagroupai.com
datagut.com
datahabits.com

datahavensolutions.com
datahealth.com
dataheroes.ai
dataholdings.com
datahouse.com
datahow.ch
datahub.hillingdon.gov.uk
datahub.npaihb.org
datahubanalytics.com
datainscience.com
datainseyets.com.au
datainsurance.es
dataintegrationsupport.com
dataintegrationsupport.org
dataintell.io
dataintensity.com
datainterchange.com
datainterchange.es
datainterchange.pl
datainterchange.us
dataisdata.com
datajaguar.io
datajoin.com
datajourneymanifesto.org
datakingusa.com
datakitchen.io
dataknow.mysites.io
datalabel.com
datalabs.com
datalex.com
datalexsoftware.no
datalier.nl

datalineinc.com
datalink.net
datalinkascend.com
datalinkingcampus.com
datalinkms.com
datalinks.io
datalinkupdate.com
datalis.design
dataliteracy.com
datalocker.com
datalogistics.datavant.com
datalovers.fi
datalyst.com
datamail.com.br
datamanagementblog.com
datamanagersinc.com
datamark-na.com
datamark.net
datamarkgis.com
datamart.com
datamask.net
datamaster.co.nz
datamasterminds.com
datamasters.com
datamasterusa.com
datamationis.com
datamationsystemsinc.com
datamaxsys.com
datameaning.co
datamethod.com
datamoneynews.com
datamotion.com

datamuse.ai
datamyne.biz
datamyne.cl
datamyne.com
datamyne.com.br
datamyne.com.co
datamyne.com.tw
datamyne.info
datamyne.jp
datamyne.net
datamyne.net.cn
datamyne.online
datamyne.org.cn
datamyne.tw
datamyne.us
datamyne.ws
datamynelatam.com
datanet.com.au
datanetit.com
datanetworks.se
datanetworksystems.net
dataninja.com
datanomix.io
dataobservatory.royalgreenwich.gov
dataoceanai.com
dataon.io
dataoneinc.com
dataops.sellethics.com
dataopsmanifesto.org
datapac.co.uk
datapac.com
datapac.ie

dataphilic.com
datapi.net
datapitch.eu
dataplanet.ai
dataplatforms.com
dataplor.com
dataplusentertainmentsummit.com
datapointconsultingllc.com
dataponics.com
datapool.nl
datapopalliance.org
dataportal.alueducation.com
dataprint.co.nz
dataprise.com
dataprivacyclaims.com
dataprivacystichting.com
dataprivia.com
dataprotection.com
datapultaphi.org
dataq.io
dataqualitycampaign.org
datarails.com
datarayusa.com
datarebellion.com
dataref.com
datarefonline.com
datareports.ionedigital.com
datariskmanagement.net
dataroom.druo.com
dataroom.hyperplane.vc
datasalesscience.com
datasaturday.nl

datasavers.com
datasaveslives.org.au
datasbs.com
datascan.com
datascanpharmacy.com
datasci101.com
datascience.embs.org
datascience.library.claremont.edu
datascience.policefoundation.org
datascience.usc.edu
datasciences.ca
datasciencethatlistens.com
datasciencevista.com
datasciencing.com
datascipros.com
dataseat.com
datasembly.com
datasenex.com.au
dataservices.data.esriuk.com
dataservicespartners.com
datasetpolitics.com
datashark.com
datasheet.storycorps.org
dataslayer.com
dataslush.com
datasmithnetworks.com
datasociety.com
datasocietygroup.com
datasolutions.co.uk
dataspacesolutions.co.uk
dataspecialists.com
datassential.com

datastackshow.com
datastacksummit.com
datastandard.io
datastew.com
datastock.shop
datastone.com.br
datastratus.com
datastreaminsurance.com
datastreamip.com
datastreamit.com
datastrong.eplus.com
datastudios.net
datasurge.com
datasynergies.com.au
datasynthesis.com
datasyscon.com
datasysttest.com
datataker.ca
datatax.ca
datateamssummit.com
datatech-broadcast.com
datatech-enterprises.com
datatech-global.com
datatech-systems.com
datatechcafe.com
datatecture.datazoom.io
datateloffa.com
datathatmakesadifference.com
datatodecision.org
datatool.co.uk
datatool.com
datatoolmoto.it

datatoolspro.com
datatoys.com
datatrails.ai
datatree3d.com
datatribe.com
datatroop.com
datatroy.com
datatrue.com
datatude.eplus.com
datatura.me
dataturk.ai
datavail.com
dataviewcap.com
dataviewcapital.com
datavimenca.com.do
dataviper.io
datavirtualizationblog.com
datavium.com
dataviz.greenbush.org
datavizproject.com
datavox.ae
datavox.ai
datavox.in
datawand.info
datawarden.altonivel.com.mx
datawise-inc.com
datawisecom.com
datawisecomm.com
datawiz.net
dataworks-nc.org
datawrangling.com
datawyze.com

datax.berkeley.edu
datazen.us
datco.com
dateafemdom.com
dateccoating.com
datecliq.com
dateco.mysites.io
datefinder.pro
datelinedigitalprinting.com
datemix.zoosk.com
datenight.ly
datenightchallenge.com
datenightguidetraining.com
datenightharrisburg.com
datenightsvirginia.com
datenkasper.ai
dateofdeparture.com
datepalmbusinesspark.com
datepalmselfstorage.com
datera.io
datereal.com
dateright.com
daterino.com
datesofourlives.com
dateswithhistory.today
datethecity.com
dathangroup.com
dathanhunter.com
dathanweems.com
dathlucartref.cymru
datical.com
daticx.nl

dating-gids.be
dating-gids.nl
dating.royoapps.com
datingforlove.com
datinghookup.net
datingintheuk.com
datingranker.com
datingsmokers.com
datingstoic.com
datingwithdignity.com
datinzo.nl
datis.com
datma.org
datorios.com
datos-health.com
datos-insights.com
datosdefosfatos.org
datoshealth.com
datossobrelafibra.com
datossobrelospoliolies.com
datotechnology.com
datricks.com
datrium.com
datrm.in
datroo.com
datsmom.org
datta.hms.harvard.edu
dattienwhiskey.com
dattner.com
dattnergrant.com.au
dattnergroup.com.au
datto.cc

datto.com
datucreative.com
datum3d.com
datuminspectionservices.com
datumnexus.co
datumoem.com
datumstorage.com
datumsystems.com
datumxy.com
datv.org
datwave.ai
datworxwd.com
dauberapp.com
daubortho.com
dauca.com
daudechiropractic.com
daudrichcampaign.com
dauenhauer.com
dauenhauerplumbing.com
dauerdesign.com
daufuskieislandferry.com
daughertyheatingandcooling.com
daughertylordan.com
daughterhood.org
daughtering101.com
daughters-of-charity.com
daughters-of-liberty.org
daughters1894.org
daughtersforearth.org
daughtersforzion.org
daughtersguild.org
daughtersofhawaii.org

daughtersofstpaul.com
daughtersofwailing.com
daulawfirm.com
daulco.com
daumcommercial.com
daumcompanies.com
daumtrucking.com
dauntlessdialogue.com
dauntlessperformance.com
dauntseys.thestudentvoice.co.uk
dauntseys.tsv.app
dauorthodontics.com
dauphincountyhmp.com
dauphinwayurmc.org
dauriahvac.com
daurizio.com
dausfinancial.co
daustinlawyer.com
dauvea.com
dauvea.it
dav-review.site
dav.org
davadichis.com
davantbikes.com
davantindy.com
davantranch.com
davaogoldenhardware.ph
davaohair.com
davaonc.com
davaoncology.com
davaorental.com
davas.dk

davbal.com
davcapadvisors.com
davcartravelexperts.com
davco.com
davcocollective.com
davcomechanical.com
davcor.co.nz
davcor.com.au
davcorgroup.co.nz
davcorgroup.com.au
daveabels.com
davealbo.com
daveallred.com
daveallred.com
davealton.ca
daveandmargie.com
daveangusleadership.com
daveasprey.com
daveaspreybox.com
davebakeragency.com
daveballou.com
davebaunphotography.com
davebaunphotography.com.au
davebgeneralpestcontrol.com
davebloom.dev
davebofill.com
davebriggs.ca
davebrisbin.com
davebuckhout.com
davebuellforpahouse.com
daveburns.com
daveburnsphoto.com

davebutlerwriting.com
davebuysproperty.com
davecantin.com
davecantingroup.com
davecarmany.org
davecarrollmusic.com
davecarter.ca
davecarter.com
davecarterart.com
davechaffey.online
daveclarkcommentary.com
daveclarke.com
davecointernational.com
davecordes.com
davecortese.com
davecosbymusic.com
davecreekfranchise.com
davecreekmedia.com
davedavidmd.com
davedavies.ca
davedee.com
davedempsey.mysites.io
davedoff.com
davedomina.com
davedornanseminars.com
davedowning.com
davedroegkamp.com
davefcontracting.net
daveferreyhomes.com
daveforeman.co.uk
daveforvegas.com
davefrieder.com

davegarrettfinancial.com
davegraw.com
davegulaconstruction.com
davehaft.com
davehansenwhitewater.com
daveharperconstruction.com
davehermanperformance.com
davehersh.com
davehodgesgold.com
davejoinerhomes.com
davejonesllc.com
davekaplowitz.com
davekellyhosting.com
daveki.ng
davekinglaw.com
davekoltbgrading.com
davekozcruise.com
daveland.com
davelankford.com
davelebow.com
davelengineering.com
davelichtenwalner.com
davelin.org
davelinhardt.info
davelinhardt.org
daveliniger.com
davelock.com.au
davelosavio.com
daveluptak.com
davemakesithappen.com
davemccartney.co.nz
davemccormickpa.com

davemcgary.com
davemerkel.com
davemillerjazzmusic.com
davemorrow.blog
davemorrowphotography.com
davemortach.co
davemortach.net
davemortach.org
davemullenwines.com.au
davemunsonconstruction.com
davemurphy.com
davenanthall.com
davenantinstitute.org
davenagoffice.com
davenortonphoto.com
davenportaviation.com
davenportcoffeeshop.com
davenportdc.com
davenportduplex.com
davenportfam.com
davenportgroup.com
davenportguns.com
davenporthorses.com
davenporthorses.net
davenporthorses.org
davenportlofts.com
davenportmachine.com
davenportnursery.com
davenportstreats.com
davenportvineyard.church
davenportvineyard.com
davenportvineyard.org

daventrylabour.co.uk
daveo-sp.com
daveo.blog
daveoconsulting.com
daveolivaslaw.com
daveosborn41.com
davepacere.com
davepackerhomes.com
davepalkbuilders.com
daveperna.com
daveperron.com
davepflieger.com
daverax.com
davereaboi.com
davereilly.com
daveremmen.com
daverichards.com
daverichardshomes.com
davero.com
daverobbinsbuilder.co.uk
daverobson.webspace.durham.ac.u
daverowe.net
daversapartners.com
daveruch.com
daves.tools
davesacandheat.com
davesautorepairinc.com
davesautotruckandrv.com
davesavseves.com
davesbodyshopofwaseca.com
davescanyonautoorem.com
daveschoenbeck.com

davescondras.com
davescottinc.com
davesdreamtravel.com
davesegobuilders.com
davesgaragedoors.com
davesgaragesouthbend.com
daveshomeremodeling.com
daveshomeremodelingtx.com
davesimsmedia.com
davesleisuretravel.com
davesnaturalgarden.com
davesnuttz.com
davesoftthunder.com
davesomersandassociates.com
davesoucy.com
davespestcontrol.net
davesqualityplumbing.com
davesroofingonline.com
davesroofingva.com
davessecurity.com
davesshedsandmore.com
davessheetmetal.com
davessigns.com
davesteel.com
davestransport.com
davestruckrepairinc.com
davestuartjr.com
davesusedcars.com.au
daveswines.com
davetarpley.com
davetaylortraining.co.uk
davetevelinbooks.com

daveursillo.com
daveurso.com
davewardshouston.com
davewarrenpowersports.com
davewcoins.com
davewhitcombproductions.com
davewoodland.co
daveyawards.com
daveymastrine.com
daveynutrition.com
daveyspub.com
daveystow.com
daveytextiles.com
daveytree.buckinghammfg.com
davezilla.com
davezimmerman.us
daviastevenson.com
david-brody.com
david-burns.com
david-ji.com
david-lake.com
david-ma.ca
david-michael-williams.com
david-moor.com
david-stack.com
david-suh.com
david-yoder.com
david-zhao.com
david.garden
david.variable.systems
davidabel.co
davidacker.com

davidadamsfinancialplanning.com
davidadamswealthgroup.com
davidadenlaw.com
davidadiv.com
davidafkham.com
davidagiannotti.com
davidagostonlawfirm.com
davidagwilt.com
davidakramilaw.com
davidalandarby.com
davidalanmorgan.com
davidalanvisuals.com
davidalbertelli.com
davidalbertelli.net
davidalbertelli.org
davidallenlawgroup.com
davidaltavilla.net
davidanddrewphotography.com
davidandersonpllc.com
davidandkristenatkinsfitness.com
davidandora.com
davidandre.com
davidandspoke.com
davidandsue.com
davidandtom.info
davidangelovoiceovers.com
davidangotti.com
davidanton.com
davidarkinconsulting.com
davidarnoldlaw.com
davidarthur.com
davidasylvester.com

davidatkinsracing.com.au
davidauercpa.com
davidauercpa.net
davidauercpa.org
davidault.com
davidavilalaw.com
davidavshalomov.com
davidballcounseling.com
davidbarton.uk.com
davidbellnovels.com
davidbendeth.com
davidbergergroup.com
davidberkeley.com
davidberlinski.info
davidberlinski.org
davidberman.com
davidberzin.com
davidbeskar.com
davidbeskar.net
davidbeskar.org
davidbiesse.com.au
davidbinkleylaw.com
davidbisbeemd.com
davidbittner.com
davidblackmandds.com
davidblaine.com
davidboice.com
davidboike.mydigitalmediakit.com
davidbostwick.com
davidbostwick.net
davidbostwick.org
davidbouloiseau.fr

davidbox.com.au
davidboyntoncabinetmaker.com
davidbradshawmusic.com
davidbrodskymediation.com
davidbromberg.net
davidbrownautomotive.com
davidbrowndsb.com
davidbrownrealtor.com
davidbrownvss.com
davidbrynmorthomaskc.com
davidbsmithpllc.com
davidbudgen.webspace.durham.ac.
davidbullaspen.com
davidburkefoundation.org
davidburn.com
davidbustos.net
davidcalebcook.org
davidcannady.com
davidcarmany.com
davidcarmany.net
davidcarmany.org
davidcarnes.no
davidcastillogallery.com
davidcbranch.com
davidcbranch.net
davidcbranch.org
davidccarlson.net
davidccook.com
davidccook.org
davidcenterolaw.com
davidcervenka.com
davidcevansattorney.com

davidchampagnephotography.com
davidchappellmd.com
davidchee.com
davidchristensenlaw.com
davidciccarelli.com
davidcinelli.com
davidclaytonlaw.com
davidclemmonsagency.com
davidcohenart.com
davidcohenlawfirm.com
davidcohnlaw.ca
davidcookbankruptcy.com
davidcookfortexas.com
davidcooperbroker.com
davidcooperriderai.com
davidcostea.com
davidcotriss.com
davidcotronejr.com
davidcoutalinsurance.com
davidcoxformayor.com
davidcraigjewelers.com
davidcrank.com
daviddavidge.com.au
daviddavisheating.com
daviddelpiano.com
daviddelpiano.net
davidderosa.net
daviddickarchitect.com
daviddittman.com
daviddquillinarchitecture.com
davidduford.com
davidduweck.com

daviddyment.com
daviddeadler.com
davideckess.com
davidecustomfabricators.com
davidelaimy.com
davidelliottstyle.com
davideshleman.com
davidevansphotographer.com
davidfarrellart.com
davidferreira.ca
davidflowerstherapy.com
davidfoley.net
davidfongmd.com
davidforwy.com
davidfournierlaforest.com
davidfoxpitt.com
davidfrenchcpa.com
davidfrenchoriginals.com
davidfry.com
davidgallaghercpa.com
davidgallup.com
davidgalper.net
davidgalper.org
davidgalperma.com
davidgalperruckus.com
davidgardnersjewelers.com
davidgaughran.com
davidgcohen.com
davidgeorgeworldministries.org
davidgerbec.com
davidgerlach.com
davidgeschke.com

davidgibbs.com.au
davidgiuntolisings.com
davidglines.com
davidgonos.com
davidgordonlaw-stg.northstar.ac
davidgordonlaw.com
davidgrahamprivateequity.ca
davidgraystudios.com
davidgreenberger.com
davidgreeneattorney.com
davidgreyimmigrationlaw.com
davidgsalyers.com
davidguelzow.com
davidguillory.com
davidhaft.com
davidhaleymortgage.com
davidhamilton.net
davidhardingviola.com
davidhare.com
davidharveyhair.co.uk
davidhawkfortennessee.com
davidhealy.org
davidheatley.photography
davidhechtkitchens.com
davidhenryrichanbach.com
davidhenzel.com
davidherzogstore.com
davidhessinsurance.com
davidhibbins.preparingtolaunch.com
davidhicok.com
davidhighbloom.com
davidhiler.com

davidhillis.ca
davidhoffmann.net
davidholden.nz
davidhollington.co.uk
davidholtonlawky.com
davidholublaw.com
davidhomes.com
davidhowellphotos.com
davidhuntermedicare.com
davidhwest.com
davidian.co.uk
davidleemd.com
davidinjurylawyer.com
davidinlearning.com
davidjackson.work
davidjacobsbusinessbroker.com
davidjamesagency.com
davidjanelle.com
davidjaydenanthony.com
davidjboonelaw.com
davidjbradford.com
davidjdecker.com
davidjentrealty.com
davidjeremiah.blog
davidjfigura.com
davidjgoodwin.com
davidji.com
davidjimeditationacademy.com
davidjlopezlaw.com
davidjonespersonaltraining.co.uk
davidjorre.co.uk
davidjosephsimard.com

davidjosephsimard.net
davidjrshort.com
davidjsweeney.com
davidkampfrank.com
davidkanaskiesautorepair.com
davidkaufer.com
davidkcompany.com
davidkdonovan.info
davidkdonovan.org
davidkeith.com
davidkelleher.ie
davidkenik.net
davidkennedyelectric.com
davidkentconsulting.com
davidkentfinancial.com
davidkerrdesign.com
davidkey.com
davidkiger.com
davidkimmeldesign.com
davidkimviolin.com
davidkind.com
davidkingbluemountains.com
davidkinnane.com
davidkitchenmediation.com
davidkley.com
davidkloser.com
davidklotzcreative.com
davidknappfisher.com
davidknightforgeorgia.com
davidkoepp.com
davidkontos.com
davidkoppelman.com

davidkrock.com
davidkrulewich.co
davidkrulewich.net
davidkrulewich.org
davidkucic.com
davidkuhta.com
davidlammy.co.uk
davidlamotte.com
davidlano.com
davidlaw.com
davidlawfirmonline.com
davidleffel.com
davidleighbass.com
davidlempphotography.com
davidlereah.com
davidlereah.net
davidleslieltd.co.uk
davidlevene.com
davidlevitan.com
davidlewisosteopath.ch
davidlewisplumbing.com.au
davidliebstphotography.com
davidlindenberg.com
davidlivermore.com
davidlowefacts.com
davidloweroofing.com
davidluong.net
davidlynas.com
davidmageephotography.com
davidmaishmd.com
davidmallendesigns.com
davidmanagement.co

davidmaraniss.com
davidmarquet.com
davidmarshlack.net
davidmarshlack.com
davidmartincreative.com
davidmaslanka.com
davidmasseylegal.com
davidmatheson.com
davidmayhewphotography.com
davidmayrand.com
davidmcalvany.com
davidmccarthy.biz
davidmccrackenlcpc.com
davidmcwhirter.com
davidmeberly.com
davidmedina.com
davidmedinatravels.com
davidmehta.com
davidmelamed.com
davidmendozaiii.com
davidmichellaw.com
davidmilesbooks.co.uk
davidmilesbooks.com
davidmillerdds.com
davidmills.com.au
davidmillslawyers.com.au
davidmiragliadds.com
davidmlroff.com
davidmjones.com
davidmkennedylaw.com
davidmlynch.com
davidmorganinjurylawyer.com

davidmorrisgroup.com
davidmorse.com
davidmosebrookhomes.com
davidmrice.com
davidmrolf.com
davidnamirfcsw.com
davidnanfra.com
davidnardone.net
davidnardone.org
davidnelsoncollins.com
davidnewmanpartners.com
davidnfootball.com
davidnicebuilders.com
davidnicholasshow.com
davidniebauer.com
davidnormanlandcompany.com
davidnormanrealty.yourstagingwebs
davidnovakleadership.com
davidoates.com
davidobstfeldphd.com
davidogbolumani.com
davidogbolumani.net
davidohagangroup.wp.st-andrews.a
davidoikle.ca
davidokcrealtors.net
davidoliversplayvisions.com
davidolivodmd.com
davidolsonfootball.com
davidonalloys.com
davidongassolutions.com
davidonindustries.com
davidophotography.com

5157

davidornelas.me
davidortiz.com
davidoutlawband.com
davidovlaw.com
davidovskivlaw.com
davidowensdesign.com
davidovlaw.com
davidoyermd.com
davidpaddackinsurance.com
davidpascolla.com
davidpattersonhomes.com
davidpelichet.com
davidpellis.com
davidperel.net
davidperlmanphotography.com
davidperryglassceramics.uk
davidpetoniclaw.com
davidpetsolt.com
davidpettyconveyancing.com.au
davidplaister.co.uk
davidpolanco.com
davidpreston.net
davidpriestley.net
davidprovenzanomd.com
davidpughltd.com
davidradlo.com
davidraines.ca
davidrayfield.com
davidreissdallas.com
davidrenorealtor.com
davidresnick.ca
davidreynalaw.com

5158

davidrhotert.de
davidricelaw.com
davidrichlaw.com
davidrickert.com
davidrkiger.com
davidrobinson.tv
davidrock.net
davidrodnitzky.com
davidrodriguezgold.com
davidrohrerlaw.com
davidroller.fmcusa.org
davidrooks.com
davidroon.net
davidross.me
davidrosslcsw.com
davidrousculp.com
davidrsmithbooks.com
davidrubinisrael.com
davidryalanderson.com
davidryancharity.org
davidryanweb.com
davidsaffer.com
davidsanchezhomes.com
davidsanchezlawgroup.com
davidsarkus.com
davidsartinrealestate.com
davidsaucer.com
davidsautoinc.com
davidsautomotiveofmandeville.com
davidsawesomesite.com
davidsawyerhomes.com
davidschiffersitedesign.com

5159

davidseff.com
davidseff.net
davidsefton.net
davidseitter.com
davidsfinejewelry.com
davidsfranklin.com
davidsgasplumbing.com
davidsharfarchitect.com
davidsharpe.com
davidshepherd.org
davidshepherddmd.com
davidshiner.com
davidshorenstein.com
davidshorenstein.net
davidsilldorflaw.com
davidsimon.com
davidsins.com
davidslegacy.org
davidsmalldesigns.com
davidsmithframeandbody.com
davidsmithmd.com
davidsoldsilverswim.com
davidson-co.com
davidsonacademy.unr.edu
davidsonanesthesia.net
davidsonautogroup.com
davidsonbikelaw.com
davidsoncap.com
davidsoncq.com
davidsoncollisionclay.com
davidsoncollisionwatertown.com
davidsoncountysource.com

5160

davidsondawson.com
davidsondetailtn.com
davidsonfamilymedicine.com
davidsonfordpro.com
davidsonfuneral.co.uk
davidsongifted.org
davidsonhearingaids.com
davidsonhomeremodeling.com
davidsonlands.org
davidsonlearningcenter.com
davidsonmacri.com
davidsonmarineofrome.com
davidsonmhc.com
davidsononline.org
davidsonorthodontics.com
davidsonorthopedics.com
davidsonpertfa.co.uk
davidsonphaminsurance.com
davidsonpoi.com
davidsonpools.com
davidsonproperties.com
davidsonryan.com.au
davidsonslandscape.com
davidsonstrategies.com
davidsontruckrepair.com
davidsouthgate.businessequip.co.uk
davidspencereyewear.com
davidspest.com
davidspharmacy.co.nz
davidsroof.com
davidsroofinginc.com
davidstarkdesign.com

5161

davidstaughton.com.au
davidstedx.com
davidsteelelawky.com
davidsteindesign.com
davidstentdc.org
davidstevensexcavating.com
davidstigerexpress.com
davidstimpson.com
davidstocker.co
davidstocker.com
davidstocker.org
davidstonelaw.com
davidstowcreamerydirect.co.uk
davidstowcreamerydirect.com
davidstowdirect.co.uk
davidstowdirect.com
davidstraining.com
davidstreetstation.com
davidsucc.org
davidsupthendesign.com
davidsvacuums.com
davidsvillepetresort.com
davidsw.com
davidtaylorbodyshop.com
davidthompsoncountry.ca
davidtlney.com
davidtimperley.co.uk
davidtingley.com
davidtops.com
davidtoscano.com
davidtradingny.com
davidtreleaven.com

5162

davidtrone.com
davidumstattd.com
davidvadneydesigns.com
davidvelarde.com
davidvenable.com
davidvictor.me
davidvigdermd.com
davidvillalva.com
davidvogelpohl.com
davidwaranch.com
davidwatersandson.com
davidwatson.ca
davidweekleyhomesgreatsky.com
davidweibelphoto.com
davidweir.com
davidweliver.com
davidwheelerphotography.co.uk
davidwhitedds.com
davidwhiteservices.com
davidwilk.com
davidwilkinsonfertility.com.au
davidwknightlaw.com
davidwmarks.com
davidwmarks.com.au
davidwmartininjurylaw.com
davidwmartinlaw.com
davidwmoore.us
davidwolfpaw.com
davidwolfsonmusic.net
davidwooddental.com
davidwooddesign.co.uk
davidwooddesign.com

5163

davidwoodfoods.com
davidwoodinsurance.com
davidworleyfanniemae.net
davidworleyfanniemae.org
davidworleyfoundation.com
davidworleyiii.net
davidwrightarchitect.com
davidyoderwellness.com
davidyorkeart.com
davidyorkstaxservice.com
davidyudis.com
davidyungmann.com
davidzack.net
davidzadvisors.com
davidzecker.com
davidzelindmd.com
davidznowell.com
daviefamilyfoundation.org
daviefane.com
daviehabitat.org
daviejazzfestival.com
daviekaplan.com
davies-co.com
daviesallen.com
daviesandco.ca
daviescleantech.com
daviescontracting.com
daviesentertainment.com
daviesexcavating.ca
davieshomes.com.au
daviesinsurance.com
daviesla.com

5164

davieslandsurveying.com
daviesmolding.com
daviesmoloney.com.au
daviesscountyfair.com
daviesscreenprint.com
daviessportsagency.com
daviesuu.org
daviesvineyards.com
davieswovenwire.co.uk
davilegal.com
davillerorthodontics.com
davinamackail.com
davinawrightcodinglic.com
davinci-group.com
davinci-hyperbrain.com
davinci.doorgrow.com
davinci.factory.tools
davinciaero.com
davincicarpetcleaning.com
davincidentalsmiles.com
davincidentalstudios.com
davincied.com
davincifootandankle.com
davinciitaliano.com
davinciresearch.net
davinciroofingcorp.com
davincis.com
davincishailey.com
davincismiles.ca
davincistore.com
davinehawaii.com
davineshanahan.com.au

davingreen.com
davinkiservice.com
davinstrategies.com
davintechgroup.com
davis-attys.com
davis-commercial.com
davis-cpa.com
davis-davislaw.com
davis-equity.com
davis-family.info
davis-fg.com
davis-supply.com
davis-treeservice.com
davis.global
davisac.com
davisadagency.com
davisair.net
davisairco.com
davisam.org
davisandcannon.com
davisandcopl.co.uk
davisandfrese.com
davisandgoldmark.com
davisandmain.com
davisandnix.com
davisandsonspc.com
davisappeals.com
davisat.com
davisautoservice.com
davisbrandcapital.com
davisbroshvac.com
davisbrosroofing.com

davisbrothersmasonry.net
davisbusinessconsultants.com
davisbynum.com
daviscapitalrealty.com
daviscapitalsite.com
davischiropractickc.com
daviscohenart.com
daviscolors.com
daviscolorsdirect.com
daviscomfortsystems.com
davisconstructors.com
davisconsultingca.com
davisconsultsolutions.com
daviscourtdurham.com
daviscreate.com
daviscurrylaw.com
davisdavisco.com
davisdentalgroupnw.com
davisdesignbenefits.com
davisdisabilitygroup.com
davisdowntown.com
davisdroneservices.com
davisdrycleaning.com
davisdunn.com
davisduotravel.com
daviseastconsulting.com
daviselectricsystems.com
daviselen.com
davisenterprisescentralar.com
davisestates.com
davisfacialsurgery.com
davisfamilybuilders.com.au

davisfamilybuilders.webignite.dev
davisfamilycf.org
davisfamilydentistryoh.com
davisfinancialllc.com
davisfitnesszone.com
davisforpa.com
davisglassco.com
davisgolfcourse.com
davisgop.org
davisgroup-realestate.com
davisgroupga.com
davisholdingslp.com
davishomefurnishingsandflooring.co
davishomeservices.com
davishousecac.devdigdev.com
davishypnotherapy.com
davisimpact.com
davisimperial.com
davisinscare.com
davisinsurance.com
davisinsurance.group
davisinsurancegroup.net
davisjonesinsurance.com
daviskelin.com
daviskoshercaterers.com
davislandscaping.com
davislawgroup.org
davislife.com
davislifeannuity.com
davislinestriping.com
davismachine.com
davismarketingcompany.com

davismechanicaltx.com
davismediaco.com
davismetal.com
davismobileestates.com
davismonumentsinc.com
davismonumentspa.com
davismoorecapital.com
davisnagycpa.com
davisnewnangaragedoorrepair.com
davisoil.com
davisoilandpropane.com
davisoilkeene.com
davisonandmoore.com
davisonheating.com
davispainting.com
davispaintingllc.com
davispark.org
davispediatricdds.com
davispeters.com
davispier.ca
davisplacesseniorliving.com
davisplaytherapy.com
davisplumbinganddraincleaning.com
davispodiatrycenter.com
davispractice.com
davisprobuilders.com
davisrealty.mysites.io
davisrecycling.ie
davisroofingandrestoration.com
davisroofingsolutions.com
davisseasonal.com
davisservicesinc.com

davissonwell.com
davisspeedequipment.com
davissquarehoa.casnc.com
davisstreet.org
davistechmedia.com
davistheracoat.com
davistm.com
davistoolz.com
davistrading.com
davistravel.us
davisvision.com
davisware.com
davisweb.co
daviswebstudio.com
daviswetzel.com
davitaadvocacy.com
davitaphysiciansolutions.com
davkaventures.com
davlock.com.au
davlyngroup.com
davmn.org
davnordic.dk
davnordic.se
davnordic.se
davolee.com.au
davosalestax.com
davrontech.com
davrosii.com
davton.com
davtransport.locate2u.com
davvimetsa.com
davvisiida.no

davyhulmemedicalcentre.co.uk
davylabs.com
davyty.com
davytyburski.com
dawcg.com
dawdollars.com
dawdyrealtygroup.com
dawgbossrva.com
dawgsforacause.com
dawgspod.com
dawgstar.com
dawitinsurance.co.ke
dawkinsfamilyfoundation.org
dawn-derbyshire.com
dawn-photo.com
dawn-sanders.com
dawn.co.uk
dawn.mirmillo.com
dawnaballard.com
dawnacnescarstudy.com
dawnagraham.com
dawnalderman.com
dawnandco.co
dawnbarton.com
dawnbentleyphotography.com
dawnbird.ca
dawnboudreau.com
dawnbowden.wales
dawnboydlaw.com
dawnbradley.com
dawnbrockett.com
dawncaltonphotography.com

dawnclarkedesigns.co.uk
dawncooperphotography.com
dawncoppock.com
dawncorwincreativephotography.com
dawncrosshands.com
dawndahlby.com
dawndavis.com
dawndemers.com
dawneevents.com
dawneicherphotography.com
dawnelizabethstudios.com
dawnenergy.com
dawnephoto.com
dawnernsthomesearch.com
dawnforrester.com
dawnfowlerlaw.com
dawngreen.com
dawngroup.eu
dawnhalldesignstudio.com
dawnhazel.com
dawnhendrixrealtor.com
dawnhomes.com
dawninglovephoto.com
dawnjenyce.com
dawnlaurenanderson.com
dawnlough.com
dawnmannsanders.com
dawnmariephoto.com
dawnmarketing.com
dawnmckendry.ca
dawnmeats.com
dawnmena.org

dawnmichaels.com
dawnpatrollyoga.com
dawnpetersonhomes.com
dawnphotoco.com
dawnphotoseniors.com
dawnplotts.com
dawnpointstudios.com
dawnpriorelcsw.com
dawnpublishing.com.au
dawnpublishinghouse.com
dawnpublishinghouse.com.au
dawnqueener.com
dawnranch.com
dawnrisertc.com
dawnshallmarkshop.com
dawnsherlingmd.com
dawnsmithwebdesign.com
dawnsrogers.com
dawnstildusk.com
dawnstrengthandconditioning.co.uk
dawnthomson.co.nz
dawntodusk.wood.law
dawnveterinarycare.com
dawnyates.net
dawnzehren.com
dawnzentner.com
dawoodandtanner.co.uk
dawrat.kindix.me
dawsdental.com
dawson.law
dawsonacademyindia.com
dawsonanddawson.co

5173

dawsonanddawsoninc.co
dawsonanddawsoninc.com
dawsonanddawsoninc.net
dawsonanddawsoninc.org
dawsonaviationpartner.com
dawsonbarber.com
dawsonbrook.net
dawsonchurch.com
dawsoncorner.com
dawsoncountyhumanesociety.org
dawsondawson-watson.org
dawsondawsoninc.net
dawsondental.ca
dawsondentalhanover.ca
dawsonelectric.com.au
dawsonestate.law
dawsonfoundationrepair.com
dawsonguillory.com
dawsonhorseshow.com
dawsonhvacr.com
dawsonneurobehavioral.com
dawsonnq.com.au
dawsonranch13.com
dawsonre.com
dawsonriggs.com
dawsonroadbutchery.com.au
dawsonrootbarriers.com
dawsonsafeandlock.com
dawsonselectric.com
dawsonslandingoa.com
dawsonstrong.com
dawsontow.com

5174

dawsontrails.com
dawsontree.com
dawsonville-locksmith.com
dawsonville-seniorliving.com
dawsonvillevet.com
dawsonwaterwellservice.com
dax-dev.com
dax-labs.com
daxairaviation.com
daxdesignworx.com
daxens.com
daxkodigital.com
daxloimpact.com
daxkoleads.com
daxkorocket.com
daxpatton.com
daxtonhotel.com
daxueconseil.fr
daxueconsulting.com
daxvest.com
daxxgrp.com
daxxifybuffalo.com
day-ahead.com
day-nite.com
day1.flynncompanies.com
day1connectivity.co.uk
day2dayfaith.com
day2dayhouseclearance.co.uk
day2dayparenting.com
day2daypestcontrol.co.uk
day2dayworldtravel.com
day8solutions.com

5175

dayacabestany.com
dayadeepayoga.com
dayafterdaymusic.com
dayahcapital.com
dayakarpuskoor.com
dayan.se
dayanaramarte.com
dayandage.com
dayandnight.com
dayandnightair.com
dayandnightgolf.com
dayannecosta.com
dayawrightlaw.com
dayblink.com
dayblinkconsulting.com
daybook.tomatillodesign.com
daybreak-wealth.com
daybreak.com
daybreakaiken.com
daybreakcola.org
daybreakfield.com
daybreakfoods.com
daybreakgroup.com
daybreakgrows.com
daybreaklabs.io
daybreakmhsc.com
daybreakrestoration.com
daybreaksalonandspa.com
daybreakschoolofmusic.com
daybreakseniorservices.com
daybreakstaffing.com
daybreakvirtual.com

5176

daybrookmedicalpractice.co.uk
daybrookvillage.org
daybyday.co
daybydaydigital.com
daybydaygriefsupport.com
daybydayproductions.co.uk
daycamp.jccchicago.org
daycareabuse.com
daycarecentershrewsbury.com
daycarefranklintn.com
daycareiowacity.com
daycareiowacity.pec-prod.com
daycaremke.com
daycareomaha.org
daychaser.com
daychiro.com
dayciaphotography.com
daycoheating.co
daycommunications.com
daycon.com
daycreekanimalhospital.com
daycustomhomes.ca
daydestinations.org
daydmasonry.com
daydreamcolors.com
daydreamdental.com
daydreamdepartures.com
daydreamerdigital.co
daydreamproject.com
daydreamshairandnailstudio.com
daydreamsites.com
daydreamtraveling.com

dayelevator.com
dayenu.org
dayeslawfirm.com
dayestaxfirm.com
dayestaxrelief.com
dayeteam.com
dayfamilydental.com
dayflowerdesigns.com
dayforce.expo-genie.com
dayfortexas.com
daygeostructural.com
dayglopresents.com
dayiiconsulting.com
dayinhistory.org
dayinsurance.com
dayintechhistory.com
dayinthedirtdownunder.com.au
dayjardins.com
dayjh.com
daykeeperjournal.com
daykinfamilylaw.com.au
daylandscaping.co.uk
dayleerose.com
daylesfordbreaks.com.au
daylesfordcollective.com.au
daylesfordspaaccommodation.com.
daylesfordstays.com
daylewiensphotography.com
daylightconcepts.com
daylightcycles.com
daylightdetox.com
daylightdonutslowell.com

daylightful.co
daylighthour.org
daylightingscotland.co.uk
daylightmoon.design
daylightshield.com
daylightspecialists.com
daylighttools.io
daylightvegas.com
daylightwellnesstherapy.com
dayliliesphotography.com
daylilyvet.com
daymak.com
daymakeratx.com
daymakermovement.com
daymakworld.com
daymark-studios.com
daymarker.digital
daymarklivingjobs.com
daymarkportland.com
daymarkrealty.com
daymedia.ca
daymon.com
daymondesign.daymon.com
daymoninteractions.com
daymonprofiles.com
daymonshopping.com
daymonsouders.com
daynacarter.com
daynadeleon.com
daynadelval.com
daynahajaly.com
daynamphotography.com

daynamyagent.com
daynasdiary.com
daynasellshomes.com
daynehearnhvac.com
daynerhall.com
daynightsweeping.com
daynurseries.bham.ac.uk
daynurseries.buckshealthcare.nhs.u
dayofai.org
dayofdignity.com
dayofdignity.org
dayofgiving.findlay.edu
dayofgrabs.com
dayofindulgencespa.com
dayofsean.com
dayofthebadger.org
dayofthedj.com
dayofthehog.com
dayofthetread.com
dayofweek.no
dayoldgay.com
dayone.omnicommediagroup.com
dayonebio.com
dayoneclinicaltrials.com
dayoneearlylearning.org
dayoneelc.com.au
dayornightair.com
dayornightcomfort.com
daypaintpro.com
daypitney.com
dayplumbing.com
dayprep.com

daysail-bvi.com
daysawayrentals.com
daysawayvacationrentals.com
daysbathtubrefinishing.com
dayscarpetcare.com
daysenddelivery.com
daysfleet.com
daysforgirls.org
dayshiftproductions.com
dayshowcattle.com
daysinjune.com
daysinn-calgarysouth.com
daysinnsunnyvale.com
daysixcreative.com
daysmart-bodyart.com
daysmart-pet.com
daysmart-salon.com
daysmart-spa.com
daysmartappointments.com
daysmartbodyart.com
daysmartpet.com
daysmartrecreation.com
daysmartsalon.com
daysmartspa.com
daysmartvet.com
daysof56rodeo.com
daysofmaydesign.com
daysofpunk.com
dayspabeautysalon.com
dayspaoasis.com
dayspressurewashing.com
dayspring-church.org

dayspring.exposed
dayspringcommunications.com
dayspringhospice.com
dayspringlife.org
dayspringresources.com
dayspringserves.com
daystarlife.org
daystarrealtyteam.com
daystartech.ca
daystartravelco.com
daysteel.co.uk
daystoryboards.com
dayswithdania.com
daytheflyingsquirrel.com
dayton.csuiteforchrist.com
dayton.puremdmedspa.com
daytona-twintec.com
daytonabeachhealthandrehab.com
daytonabeachoceanwalk.com
daytonabeachrvpark.com
daytonabenjaminfranklin.com
daytonabikeweekcondos.net
daytonacharter.com
daytonacollege.edu
daytonagrande.com
daytonaicearena.com
daytonamistersparky.com
daytonaonehour.com
daytonareahomehub.com
daytonarenahistory.org
daytonasanddollar.com
daytonasantiaging.com

daytonashriner.com
daytonatenniscenter.com
daytonavinyl.com
daytonballetschool.org
daytonbankruptcylawfirm.com
daytonbarbercollege.edu
daytonbugs.com
daytoncontractingaustin.com
daytoncorporatehousing.com
daytoncrossingapartments.com
daytoncrossingapts.com
daytondtc.com
daytonenterprisellc.com
daytonflag.com
daytongastro.com
daytonhealthplans.com
daytonhemorrhoidtreatment.com
daytonhistoricdepot.org
daytonhouse.com
daytoninspires.com
daytonkidsdental.com
daytonkneeler.com
daytonmomcollective.com
daytonohlawyer.com
daytonpediatricdentistry.com
daytonperformingarts.org
daytonphilharmonicyouthorchestra.o
daytonplasticsurgery.com
daytonpower.ca
daytonprosthodontist.com
daytonpublicschoolsfoundation.org
daytonradon.com

daytonrealtors.org
daytonrealtorsfoundation.org
daytonroof.com
daytonschool.net
daytonshvac.com
daytonsmiledoctor.com
daytonsportcial.com
daytontheatreguild.org
daytonwatersystems.com
daytonwireproducts.com
daytradeace.com
daytradefeed.com
daytradefeed.net
daytradelearningcenter.com
daytrademycash.com
daytrademymoney.com
daytradenation.com
daytrader.dk
daytrader.no
daytraderscapital.com
daytradesdelivered.com
daytradetheworld.com
daytradetogether.com
daytradetoretire.com
daytradeuniversity.com
daytradewire.com
daytradeyou.com
daytrading.nl
daytrading.se
daytradingmasterminds.com
daytrip.la
daytripperbikes.com

daytryp.com
daytryp.org
daytwo.com
dayvision.com
dayvpoulin.ca
daywalk.com
daywalk.com.au
daywel.com
daywithceolawyer.com
dayyor.tech
dayzerolab.com
dayzerotraining.com
dazebetweennola.com
dazedconsumed.com
dazeoffbigbear.com
dazetinsurance.com
dazeze.webspace.durham.ac.uk
dazlab.global
dazll.com
dazne.net
dazos.com
dazos.health
dazsbarber.co.nz
dazzcharleston.com
dazzle.fi
dazzleafrica.dev
dazzleafrica.org
dazzlebooth365up.com
dazzledenver.com
dazzledudes.com
dazzlemaui.com
dazzlemotorsport.com

dazzleonline.ae
dazzleprinting.com
dazzlerazzle.com.au
dazzlingdecortx.com
dazzlingdentalmackay.com.au
dazzlingdentistry.com
dazzlingpartners.com
dazzorangeburg.com
db-pottery.ch
db-relief.ch
db-staging.com
db-zeichner.training
db.australianalmonds.com.au
db.kings-centre.com
db.mbartcollection.com
db.thebookplace.org
db2.coopertechnica.com
db2re.com
db55.org
dba.xyz
dbaafrica.com
dbaduck.com
dbainsuranceservices.com
dbalaw.com
dbamar.com
dbappsync.com
dbaresults.com
dbarnesconstruction.com
dbarticles.com
dbashideas.com
dbasi.tech
dbasolved.com

dbautorepair.com
dbbg.org
dbblaw.com
dbbuildingprojects.com.au
dbcagproducts.com
dbch.co.za
dbclaw.com
dbcliving.com
dbcllp.com
dbcmillwork.com
dbcnpo.com
dbcoaching.org
dbcoin.coingape.in
dbconstructiongrp.com
dbcontent.co
dbcotton.co
dbcoursestrategies.com
dbcr.com
dbctie.erau.edu
dbdesigns.ca
dbdesignsukltd.com
dbdhilton.co.uk
dbdhospitality.com
dbdiagnostics.com
dbdlawfirm.com
dbdllc.com
dbdproductionsinc.com
dbdvegas.braintruststaging.com
dbdvegas.com
dbeckcompany.com
dbengineering.com.au
dbeprogramsupport.com

dbf.co.nz
dbfittness.com
dbfip.net
dbfs.co.uk
dbg.org
dbgadvisors.com
dbgators.com
dbgraphicsinc.com
dbgroupmalta.com
dbgurusweb01.apps123.com
dbgurusweb02.apps123.com
dbheatingcooling.com
dbhllp.com
dbholidaylights.com
dbhseinternational.com
dbi-network.com
dbi-projects.com
dbi.co
dbia.com
dbifirm.com
dbincorp.com
dbinfrastructure.com.au
dbintegrations.tech
dbiprojects.com
dbjonesandson.com
dbk.com
dbkay.com
dbkcapital.com
dbkconsultinggroup.com
dbkfoundation.org
dbkphotos.com
dbl-am.co.uk

dbl-am.com
dblack.co
dblawtx.com
dblawyers.com.au
dblax.com
dblcompta.ca
dblcompta.com
dblf.com
dblflaw.com
dblhelics.org
dblinds.com.au
dbllawbenefits.com
dbllawyers.com
dblockmedia.com
dblps.law
dbm.net
dbmaestro.com
dbmangusfarms.ca
dbmarketingltd.com
dbmclinic.com
dbmdavidson.com
dbmechanical.com
dbmedia.online
dbmkt.com
dbmmail.com
dbms.org
dbmstrategies.com
dbn-alliance.org
dbnalliance.org
dbnalliancepilot.net
dbnylaw.com
dbobcatandbins.ca

dboilfieldtx.com
dbolabs.com
dbondata.com
dborthopt.com
dboss.ca
dboy.com
dboysbikes.com
dbpci.stanford.edu
dbplumber.com
dbplumbingnd.com
dbpp.com.au
dbpteam.com
dbqcanvas.com
dbqcommunitydaysofcaring.com
dbqdaysofcaring.org
dbqfoodpantry.com
dbqpetmed.com
dbrani.com
dbraskob.com
dbrfamilylaw.com
dbrholding.fi
dbridge.mfqsupplychain.org
dbrinc.com
dbrinkmanphoto.com
dbroofingpa.com
dbrpa.com
dbrubin.com
dbruceinsurance.com
dbs-lifemark.com
dbsair.com
dbsales.net
dbsbuildingsolutions.com

dbschecking.uk
dbschecks.online
dbschenker.intldocs.com
dbschenkercdjobs.com
dbschenkerelcnetwork.intldocs.com
dbscript.com
dbsearch.ie
dbseer.com
dbsguide.org
dbshealth.com
dbsi.net
dbsorb.co.nz
dbsp.be
dbspayments.wessexlmcs.com
dbspectra.com
dbsremodel.com
dbsresidential.nz
dbsskiphire.co.uk
dbsterlin.com
dbstreeservice.com
dbstructures.com
dbsupplyfireplaces.com
dbsupport.ca
dbt-dakbeheer.nl
dbt.aero
dbtandpartners.co.uk
dbtantlersupply.com
dbtaxservicesinc.com
dbtech.com
dbtrailersales.com
dbtriallawyers.com
dbtwisetraining.com

dbugg.in
dburtan.com
dbuzz.me
dbvideo.today
dbvirtualaccounting.com
dbwilliamsconstruction.com
dbwie.com
dbwolfe.com
dbwrealty.com
dbx.co.ke
dbxland.com
dbyd.co.uk
dbzinc.com
dc-auto.com
dc-confidential.org
dc-crd.com
dc-creativelabs.com
dc-decorating.com
dc-dermdocs.com
dc-does.net
dc-ind.com
dc-inter.com
dc-to-nyc.com
dc-tours.bfa.org
dc-tours.biblesforamerica.org
dc-travels.com
dc-worldevent.com
dc.aceds.org
dc.chapters.comsoc.org
dc.claremont.org
dc.monsieurparfait.dev
dc.solargard.com

dc01driversvoice.com
dc04driversvoice.com
dc16upat.org
dc16star.org
dc23.tristel.com
dc2hub.com.au
dc2vue.com.au
dc305.com
dc4.org
dc4hfoundation.com
dc5.fvcmanagement.com
dc8studio.com
dca-partners.com
dca-tp.com
dcaaia.com
dcaar.com
dcabortionpillinfo.com
dcac.biz
dcacdl.org
dcaep.org
dcachristianschool.org
dcacte.org
dcacupuncture.org
dcad.webspace.durham.ac.uk
dcadventurecenter.com
dcafoundation.org
dcaimaging.com
dcaimaging.us
dcair.ca
dcalchemy.com
dcambulance.com
dcamemphis.com

dcapartner.com
dcapharmacy.com
dcarch.com
dcarchitects.org
dcarchitectsinc.com
dcarlsoninsurance.com
dcast.io
dcat.org
dcatechnology.com
dcatechnologypartners.com
dcatechpartners.com
dcatvci.org
dcatweek.org
dcauditor.org
dcautocraft.com
dcavirtual.com
dcawi.com
dcbatteryhub.com
dcbayside.com
dcbeer.com
dcbia.org
dcbikeride.com
dcbirthphotographer.com
dcblegal.co
dcboudoirphotography.com
dcboulderingproject.com
dcbuilt.com.au
dcbyers.com
dcc.newsunroad.com
dcc1945.com
dcca.com
dccabincollective.com

dccadv.org
dccap.org
dccapitallaw.com
dccathcon.org
dccautomation.com
dccc.org
dccccampaigns.com
dccccustoms.com
dccdredistricting.org
dccentralkitchen.org
dcchartersports.org
dcchcenter.org
dcchefsgivingback.org
dcci.ie
dccindiana.com
dccmacademy.com
dccnyinc.org
dccoi.ie
dccollaborative.org
dcconnect.mysites.io
dcconstructionnc.com
dcconveyancing.com.au
dccosmeticsurgerycenter.com
dccp.com
dccpaving.com
dccpropane.com
dccsaction.org
dcd-inc.com
dcdad.com
dcdadsgroup.com
dcddistribution.com
dcdeathmetal.world

dcdentalcaresandiego.com
dcdesignportfolio.com
dcdevelopco.com
dcdirect.london
dcdivorcelaw.com
dcdla.org
dcdlclipboard.com
dcdltd.ie
dcdmc.com
dcdogwalks.com
dcdreamcenter.com
dce.urus.org
dcearlyedx.org
dcedfoundation.org
dcedfund.org
dceff.org
dcelectionworker.com
dcelectricgroup.com
dcelectricofraleigh.com
dcenclosures.com
dcentrig.com
dceproductions.com
dceseattle.com
dcexpo22.decisioncounsel.net
dcf-inc.com
dcf.digitaldesignnyc.co
dcfair.com
dcfair.org
dcfairelections.org
dcfamily.com
dcfdefense.com
dcfgroup.com

dcfire.org
dcfirm.com
dcflooringllc.com
dcfofind.com
dcfray.com
dcfs.stage.utah.gov
dcfs.utah.gov
dcgaragedoorservices.com
dcgarageservices.com
dcgcinc.com
dcgcommunications.com
dcgcontest.com
dcgenerals.com
dcgentilelaw.com
dcgenvironmental.com
dcggiveaway.com
dcggiving.com
dcgmyrig.com
dcgoodwill.org
dcgpanels.co.uk
dcgpartnership.com
dcgreenbank.com
dcgreenbank.org
dcgreenleaf.com
dcgreenscene.com
dcgrestore.st-staging-env.com
dcgrestore2023.st-staging-env.com
dcgroup.nz
dcgsoccer.com
dcgupdate.com
dcha.org
dchalertline.com

5197

dcharccreative.com
dchca.org
dchealthcareers.org
dchefsammarone.com
dchfla.org
dchoice.com
dchoos.org
dchornfoundation.org
dchs1983.com
dchtresources.amaralegal.org
dchyeg.com
dci-ins.com
dci-nc.org
dci.endlessprojects.io
dci.stanford.edu
dciap.com
dcig.net.au
dcigroup-us.com
dcihomeresource.com
dcihs.com
dcil.org
dcimedicine.com
dcinteractivegroup.com
dcinternships.org
dciproamclassic.com
dcj.gbtesting.us
dcjusticelab.org
dckap.com
dckvlig.mmcreationswp.com
dclakelife.com
dclandscapegroup.com
dclarkins.com

5198

dclassicars.com
dclawyer.com
dclcorp.com
dcleary.design
dclfriends.org
dclfulfillment.com
dcliveshowcase.com
dcllogistics.com
dclnewstoday.net
dclongtermcare.org
dclt.org
dclub247fitness.com.au
dcluxe.com
dcm-law.com
dcm3.co.uk
dcmarketingagency.com
dcmassagece.com
dcmaterials.co.uk
dcmaterialsinc.com
dcmbeton.com
dcmcommunications.com
dcmdva-apld.org
dcmdva.sila.com
dcmedicalinstitute.com
dcmest.com
dcmetalrecycling.com
dcmetrocondos.com
dcmetrohomeguru.com
dcmetrorealestatelive.com
dcmetrotheaterarts.com
dcmg.us
dcmh.spirit.relevatehealth.com

5199

dcmhealthcaresolutions.com
dcmlandscapes.co.uk
dcmm.org
dcmmg.com
dcmnj.com
dcmobilestage.com
dcmol.com
dcmpages.com
dcmplumbing.com.au
dcmsbahamas.com
dcmsbl.com
dcmuralsproject.org
dcnatives.org
dcnbeers.com
dcnc.uli.org
dcneuroleadership.com
dcnguyenlaw.com
dcoadvisers.com
dcoadvisers.uk
dcoadvisors.co.uk
dcoadvisors.uk
dcodedyslexia.com
dcoeur.sg
dcofmi.org
dcogc.org
dcogt.com
dcoinc.org
dcoi.net
dcolejewelers.com
dcollierweb.com
dconsafety.com
dcoonline.com

5200

dcoptimalhealth.com
dcordesignbuild.com
dcp.com
dcp3.mysites.io
dcpaintingkc.com
dcpar.biz
dcpba.org
dcpcalendars.com
dcpdsmiles.com
dcperform.com
dcpfy.org
dcplm.com
dcpoi.com
dcpoklandbank.com
dcpowercorp.com
dcpqc.org
dcprecisiondentistry.com
dcpremierleague.com
dcpreservation.org
dcpriest.org
dcprivateresidences.com
dcprojection.com
dcpromotional.com
dcpropertymanagers.com
dcps.com
dcpsbudget.com
dcpscareerready.com
dcpscareerready.org
dcpsceo.com
dcpscte.org
dcpsgoestocollege.org
dcpsinternships.org

dcpspersists.org
dcpstrong.com
dcpsychologicalwellness.com
dcptherapy.com
dcpulse.org
dcputt.com
dcr.ca
dcra.com.au
dcranch.com
dcranchhomes.com
dcranchhousesearch.com
dcrb.co.uk
dcrcontracting.ca
dcrealestateinvestor.com
dcrehabs.com
dcresources-norway.eu
dcresources.no
dcretecoating.com
dcrfarm.com
dcrisksolutions.com
dcrnashville.com
dcrosewood.com
dcrossbarnco.com
dcrs.com
dcrstrategies.com
dcrt-concepts.mysites.io
dcrtconcepts.nl
dcs-engineering.com
dcs-parts.com
dcs.agency
dcs.tas.edu.au
dcsac.org

5201                                              5202

dcsake.com
dcscontracting.com
dcsemester.uga.edu
dcshandymanilcoh.com
dcsilhouettes.com
dcsinsight.com
dcsit.es
dcslogix.com
dcsmallbizhelp.com
dcsmidwest.com
dcsocialguide.com
dcsolarelectric.com
dcsolutionfocusedcounseling.com
dcstanleyphotography.com
dcstartupcalendar.com
dcstopsmoking.com
dcstrings.org
dcstructural.com
dcstudentdefense.com
dcswx.com
dct2.com
dcta.boardingarea.com
dctc.club
dctchicago.com
dcteam.properties
dctech.com.au
dctechstaffing.com
dctexasarch.com
dctheatrearts.org
dctherapistconnect.com
dctlaw.com
dctsmartstretch.com

dcu911.com
dcuaccommodation.ie
dcurooms.com
dcvcourt.com
dcvdev.intuswp.media
dcvillages.org
dcvista.io
dcvlp.org
dcvmf.org
dcvote.org
dcwagelaw.com
dcwarriorfight.com
dcwatchdog.com
dcwattorneys.com
dcwebdesigners.com
dcwebtech.com
dcwinc.com
dcwintonlaw.com
dcx-media.com
dcx.cityelectricglobal.com
dcx.us
dcxagents.com
dcxcrew.com
dcxlegacy.com
dczrconsulting.com
dd-clinic.info
dd-hub.com
dd.mynewcompanywebsite.com
dd.nyc
dd1-3.com
dd6.org
dd8shop.com

5203                                              5204

| |
|---|
| dd9.com |
| dda2023.travelandleisureasia.com |
| dda2024.travelandleisureasia.com |
| ddaclaims.com |
| ddafhealthcare.com |
| ddaftech.com |
| ddaftechnology.com |
| ddahinsdale.com |
| ddahlman.com |
| ddair.com |
| ddar.com |
| ddautomotiverepair.com |
| dday.com |
| ddb-gugan.com |
| ddb.ae |
| ddb.asia |
| ddb.ca |
| ddb.co.za |
| ddb.com |
| ddb.com.hk |
| ddb.com.tr |
| ddb.it |
| ddb.pl |
| ddbcanada.ca |
| ddbcanada.com |
| ddbchina.com |
| ddbcol.com.co |
| ddbcounts.ddb.com |
| ddbcountsstg.ddb.com |
| ddbcutting.com |
| ddbfinancialsvs.com |
| ddbgroup.com |

| |
|---|
| ddbgroup.it |
| ddbhealth.com |
| ddbhealth.de |
| ddbhealth.es |
| ddbhealth.fr |
| ddbmudragroup.com |
| ddbpersons.com |
| ddbremedy.co.uk |
| ddbremedy.com.au |
| ddbrescue.org |
| ddbtr.com |
| ddc.ie |
| ddcadvocacynow.com |
| ddcadvocacyonline.com |
| ddcadvocacystore.com |
| ddcapital.ca |
| ddcarcarellc.com |
| ddcsjax.com |
| ddcinvestigations.com |
| ddcoc.com |
| ddcodigital.com |
| ddcofnj.com |
| ddcommercial.ca |
| ddcon.co |
| ddconstructors.com |
| ddcpublicaffairs.co |
| ddcpublicaffairs.com |
| ddcpublicaffairs.info |
| ddcpublicaffairs.me |
| ddcpublicaffairs.mobi |
| ddcpublicaffairs.net |
| ddcpublicaffairs.org |

| |
|---|
| ddcpublicaffairs.us |
| ddd.mysites.io |
| dddmag.com |
| dddrescue.org |
| dddstudy.com |
| dde.com.au |
| dden.io |
| ddevelopment.com |
| ddfab.co |
| ddfconsulting.com |
| ddftechnology.com |
| ddgrealestate.com |
| ddgs-asia.com |
| ddgs.com.au |
| ddgtv.com |
| ddhcompact.org |
| ddhent.com |
| ddhomerealty.com |
| ddhomestylecuisine.com |
| ddhqstatus.com |
| ddicentralvalley.com |
| ddindustrial.net |
| ddingredient.com |
| ddinstruments.com |
| ddir.com |
| ddiscipline.com |
| ddiversified.com |
| ddk-ltd.com |
| ddkconstruction.com |
| ddkkitchens.com |
| ddlaccounting.com |
| ddladvertising.com |

| |
|---|
| ddlandscapeconstruction.com |
| ddlaserscreed.com |
| ddlaw.ca |
| ddlbusiness.com |
| ddliving.com.au |
| ddlockandkey.com |
| ddmach.com |
| ddmagency.com |
| ddmcannabis.com |
| ddmccrackenhometeam.com |
| ddminds.com |
| ddmmarketingllc.com |
| ddmmusic.com |
| ddmpremiumpublishing.com |
| ddmschedule360.com |
| ddmweb.net |
| ddn-aurora.com |
| ddn-infinia.com |
| ddn-red.com |
| ddn.com |
| ddn.red |
| ddnaurora.com |
| ddninfinia.com |
| ddnred.com |
| ddnsupport.com |
| ddoct.com |
| ddodickeysbbq.com |
| ddofclt.com |
| ddofoods.com |
| ddoinfo.dk |
| ddokfc.com |
| ddopizzahut.com |

ddotacobell.com
ddovitzlegal.com
ddp-corp.com
ddp-g.com
ddpcpforum.ca
ddphi.com
ddpma.com
ddpsales.com
ddpsold.com
ddr-reservations.com
ddrapercpa.com
ddrb.org
ddrc.org
ddreproperties.com
ddreps.com
ddresorts.com
ddrexcavating.com
ddrexcavation.com
ddropconsulting.com
dds.nu
dds4kidz.com
ddsav.com
ddsbaltimore.com
ddsboardroom.com
ddschild.com
ddsdiscounts.com
ddsep.gastro.org
ddshome.com
ddsinsadvisors.com
ddslab.com
ddsleadership.com
ddslongbeach.com

ddsmastercleaning.com
ddsmed.com
ddsmethod.com
ddspecialtycars.com
ddsrescue.com
ddsw.io
ddsweeps.com
ddtbusinesssolutions.com
ddtholdings.com.au
ddtyres.co.uk
ddumpsters.com
ddvh.com.au
ddvirtualmanagement.com
ddvproperties.com
ddw.org
ddw2024.amcpmeetings.org
ddwharchitects.com
de-a.com
de-at.twb2b.wpengine.treatwell.com
de-at.twb2c.wpengine.treatwell.com
de-at.twinspiration.wpengine.treatw
de-be.stg.strategistrials.com
de-blog.nestpick.com
de-ch.twb2b.wpengine.treatwell.cor
de-ch.twb2c.wpengine.treatwell.cor
de-ch.twinspiration.wpengine.treatw
de-controls.com
de-cs.co.uk
de-de.stg.bestowstudy.com
de-de.stg.t1dclinicaltrial.com
de-de.twb2b.wpengine.treatwell.cor
de-de.twb2c.wpengine.treatwell.cor

de-de.twinspiration.wpengine.treatw
de-domain.rush.surf
de-groupcontracting.com
de-law.com
de-liv-er-a-ble.com
de-memoire-vive-philippe-dewost.e
de-staging.igel.com
de-stek-eindhoven.nl
de-varona-law-alexandra.mysites.io
de-veldwachter.nl
de.41q.com
de.9marks.org
de.alphalive.ch
de.apriori.com
de.avadar.com
de.beyondtype1.org
de.beyondtype2.org
de.bigddev.com
de.brackley.eu
de.cdvi.dev
de.certinia.com
de.chamsyslighting.com
de.coingape.com
de.dev.swytchbike.com
de.ehomerecordingstudio.com
de.eragroup.com
de.erau.edu
de.extrudehone.com
de.fluxsafehouse.com
de.fttechnologies.com
de.havas.com
de.kebony.com

de.ligonier.org
de.liquiband.com
de.lomitapideinfo.eu
de.masterschool.com
de.mti.com
de.myhotelshop.com
de.newforma.com
de.nst.no
de.omctransact.com
de.passport.one1.co.il
de.pd-staging.com
de.phillipsandtemro.com
de.pluimers.nl
de.pluimers.stimmt.dev
de.puprime.com
de.puxtrader.com
de.reftagger.com
de.reviw.co
de.smartbase.sk
de.sprakbyggarna.se
de.sysdig.com
de.trintech.com
de.true2you.eu
de.tuscany-cooking-class.com
de.uniphore.com
de.vauhti.fi
de.wfcasino.com
de.whitewaterwest.com
de.whoopsie.eu
de.wilmingtoncareers.com
de.wpe.secretbillettoblog.com
de.xandorconnectors.com

de.zebraathletics.com
de3.mx
deaardbei.nl
deac.org
deacda.org
deacep.org
deacoair.com
deacompliance.com
deaconanddeacon.com
deaconbradley.com
deaconcommunications.com
deaconess-healthcare.com
deaconess.org
deaconesscenter.org
deaconessillinoiscrossroads.com
deaconessillinoismedicalcenter.com
deaconessillinoisunioncounty.com
deaconrecruiting.com
deaconschinaip.com.hk
dead-memory.co.uk
dead-memory.com
dead-memory.com.au
deadairsilencers.com
deadamerican.com
deadandcompany.100xhospitality.co
deadandgonepodcast.com
deadant.co
deadbearwalking.com
deadbetter.com
deadboltdata.com
deadbugedwards.net
deadcatranchtx.com

5213

deadcow.nz
deadcurious.com
deadendbbq.com
deadeyephoto.com
deadeyesolutions.com
deadfocusd.co.uk
deadfocusd.com
deadgoodbooks.co.uk
deadgoodbooks.com
deadhaussonata.com
deadkey.shop
deadleafsupply.com
deadlocks.com.au
deadlocks.net.au
deadly-tackle.com
deadlycoders.org.au
deadlydreams.no
deadlyscience.org.au
deadmanshandband.com
deadmanreef.com
deadrabbitstudios.com
deadready.com
deadrebelmagic.com
deadringerhunting.com
deadshotbarrels.com
deadsledmorgue.com
deadwood-camp.com
deadwoodlandmark.com
deadwoodmountaingrand.com
deaeagles.com
deaf-interpreter.com
deaf-tek.com

5214

deaf-tek.us
deafbiblesociety.com
deafblindness.info
deafcanpa.org
deafdogsrock.com
deafed.net
deafeducation.us
deafgirlworking.com
deafhookups.com
deafinitesolutions.works
deafinjurylaw.com
deafmissions.com
deaftec.org
deaicockpit.com
deal-studio.com
dealaid.org
dealcamp.com
dealcapital.com
dealcierge.io
dealcoachpro.com
dealdesk.tv
dealdone.io
dealeaphotography.com
dealedition.com
dealer-finder.com
dealer-x.com
dealer.1010music.com
dealer.afepower.com
dealer.bwisetrailers.com
dealer.campers4sale.co.uk
dealer.diamondmattress.com
dealer.edhicksnissan.com

5215

dealer.finch.us.com
dealer.imagingbrands.com
dealer.motors.co.uk
dealer.nashguitars.com
dealer.parts
dealer.portableoutlet.com
dealer.racingoptics.com
dealer.samsonequipment.com
dealer.sccy.com
dealer.sherrodcustoms.com
dealer.steelcase.com
dealer.stewartfilmscreen.com
dealer.talkingheadsets.co.uk
dealer.teletracnayman.com.au
dealer.terraclear.com
dealer.titanprosci.com
dealer.turtlebacktrailers.com
dealer.xplicitaudio.com
dealer2.leasegemak.nl
dealer2.tigercat.com
dealeradpro.com
dealerappvantage.com
dealerattract.com
dealerbreacher.com
dealerbuilt.com
dealercentre.ca.cargurus.com
dealerclub.com
dealercoin.ca
dealercpanetwork.com
dealerdev.titanprosci.com
dealerdirectwarranty.info
dealerds.com

5216

dealerfeeds.atlus.com
dealerfinder.toro.com
dealerfinderfr.toro.com
dealerfirstls.com
dealergrowthkit.com
dealeridentity.com
dealerinline.com
dealeritgroup.com
dealerjazz.com
dealerknows.com
dealerlabs.co
dealerlendingnetwork.com
dealerliability.com
dealerlifetime.com
dealermap.trade-warriors.com
dealermedia.co
dealermedia.com
dealermediaco.com
dealermediainc.com
dealerminecrm.com
dealernewstoday.com
dealeron.com
dealerown.com
dealerpackages.cargurus.co.uk
dealerpartnernetwork.com
dealerpointe.com
dealerportal.appareo.com
dealerproducts.cargurus.ca
dealerprofiles.hyster.com
dealerprofiles.yale.com
dealerpromoterpro.com
dealerretailsolutions.com

dealerrising.com
dealers.agrispread.com
dealers.ambujacement.com
dealers.angstadtfarms.com
dealers.aquaoxwaterfilters.com
dealers.arb.com.au
dealers.artexmfg.com
dealers.awsblinds.com
dealers.bocawalkintubs.com
dealers.contenderboats.net
dealers.coolvu.com
dealers.dividedby13.com
dealers.dogwatch.com
dealers.elna-usa.com
dealers.findgaleo.com
dealers.finishlinehorseproducts.com
dealers.getnightride.com
dealers.madstad.com
dealers.polarshade.com
dealers.route66rv.com
dealers.savariapatientcare.com
dealers.scottsdalemint.com
dealers.sequeyachts.com
dealers.steigercraft.com
dealers.tracktrailer.com.au
dealers.vipautoaccessories.com
dealers.wavery.com
dealersarmsgarston.co.uk
dealersdeservemore.co.uk
dealershield.com
dealershipperformancecrm.com
dealershipperformancecrm.jastmedi

5217

5218

dealershipvaluations.com
dealersite.promotionalresourcesinc.
dealersitebuilder.com
dealersjournal.com
dealersocket.com
dealerspointe.com
dealersprochoice.com
dealersupports.com
dealertalk.io
dealertechglobal.ai
dealertire.com
dealertrend.com
dealertwerk.com
dealeruplift.com
dealerupliftservices.com
dealervendormatch.com
dealerverify.com
dealerverse.com
dealerwholesale.com
dealerworks.io
dealeyplaza.jfk.org
dealflowmachine.com
dealflownow.com
dealgifts.com
dealhub.io
dealicante.com
dealingandfeeling.com
dealingwithdebt.com.au
dealinsuranceagency.com
dealinv.com
deall.io
deallauncher.mobi

dealmage.io
dealmakerengine.com
dealmakerkings.com
dealmakerwealthsociety.com
dealmakerwebinar.com
dealogic.io
dealpoint.io
dealpointadr.com
dealpro.com
dealrcannabis.com
dealregincentive.lenovoandvmware.
deals.binauralrecords.com
deals.citysaver.com
deals.dabella.us
deals.digitalmarketer.com
deals.firearmsdepot.com
deals.quimbysrestaurantandbar.com
deals.rbamontana.com
deals.rbarapidcity.com
deals.rbawyoming.com
deals.somabreath.com
deals4you.co.nz
dealschasingyou.com
dealscoo.com
dealsflow.com
dealsfromthewoods.com
dealsha.com
dealshorts.com
dealskoo.com
dealsonpile.com
dealsource.ai
dealsource.us

5219

5220

dealsweets.com
dealswelike.com
dealtyrealty.com
dealvault365go.com
dealvault365now.com
dealwithitsol.vip
deamcon.com
deamcon.org
deamusic.com
deamusicandart.com
dean-zerbe.com
deanacoufalphotography.com
deanafierce.com
deanajean.com
deanallman.com
deananderic.com
deanascott.com
deanasrealestate.com
deanawigley.net
deanbehrendluxuryhomes.com
deanboiler.com
deancacioppo.com
deancallan.com
deancapmgmt.com
deancaravelis.com
deandusharme.com
deancoauction.com
deancreates.com
deancustomair.com
deandains.ca
deandentalsolutions.com
deandip.com

deandips.com
deandorton.com
deandortonafo.com
deandortonhealthcaresolutions.com
deandortontech.com
deandortonwealth.com
deandrajalisa.com
deandrehopkinsnflflag.com
deanegyllenhaal.intelligentleadership
deanehomeservices.com
deanenorris.com
deaneskombucha.com
deangazzo.com
deangelisdiamond.com
deangelisfamilydentistry.com
deangelisiron.com
deangelosjewelry.com
deangera.com
deangraziosibooks.com
deangraziosihistory.com
deangraziosireviews.com
deanhartmann.com.au
deanhitt.com
deanholland.com
deanhowardhvac.com
deanisnailsalon.com
deanjonesconstructionllc.com
deankaufman.com
deanknows.com
deanlaw.ca
deanlwpc.com
deanlindsay.com

deanmalonelawfirm.com
deanmarcarelli.com
deanmasalta.com
deanmasalta.net
deanmasalta.org
deanmortgage.net
deanmutualfunds.com
deannabriggs.com
deannacarell.com
deannacasey.com
deannacleary.com
deannadeshea.com
deannadeveney.co
deannadeveney.com
deannagphotography.com
deannagracephotography.com
deannakayphotography.net
deannalam.com
deannaleedance.com
deannalgiron.com
deannamcintosh.com
deannaneville.com
deannaneville.net
deannanowadnick.com
deannapaigephoto.com
deannascarbo.com
deannascarbo.net
deannaseymour.com
deannashires.com
deannataylorphotography.com
deanncarpenter.com
deanneachong.com

deannelsonak.com
deannlottlcsw.com
deanofclean.biz
deanofficesolutions.com
deanoffinance.com
deanolsonins.com
deanoslist.com
deanpollock.com
deanpump.com
deanrobinsoncpa.com
deansandersonweddings.com
deansbridgemedia.com
deanscakehouse.com
deanscometrue.com
deansdip.com
deansdips.com
deansfitness.com
deansgatelabour.org.uk
deansgranger.com
deansheatingandac.com
deansjunkremoval.com
deanskc.com
deansmillfarm.com
deansomerset.com
deanssweets.com
deanst.com
deanstable.com
deansteinbergerod.com
deanstreetdevelopments.com
deanswindowcleaning.com
deanswreckerservice.com
deante.co

deantech.com
deantech.tw
deantechnologies.com
deantechnologiesinc.com
deantechnology.com
deantechnology.com.tw
deantechnology.tw
deantechnologyinc.com
deantechtaiwan.com
deantechtaiwan.tw
deantellone.com
deantellone.net
deantellone.org
deanthomas.ca
deanwatkinstherapy.co.uk
deanweissman.com
deanwilliamsinsurance.com
deanxphotography.com
deanyachtcompany.com
deanzainn.com
deanzerbe.com
deanzerbe.net
dear-coroner.co.uk
dear-kathryn.com
dearanch.com
dearbhlakinsella.com
dearbhlakinsella.org
dearbirth.com
dearblacktalent.com
dearborn.com
dearbornacademy.org
dearbornfamilysmiles.com

dearbornheightschiropractic.com
dearbornpainmanagement.com
dearbornpeds.com
dearbornpoi.com
dearbornstep.org
dearcharlie.co.uk
dearchris.org
dearchristianradio.com
dearcoroner.co.uk
deardallas.com
deardayz.com
deardayzy.com
deardenavenuemedicalpractice.nhs
deardenwines.com
deardiabetes.org
deardiarypod.com
deardivorcecoach.com
deardoodles.com
deare.com
dearedithandlily.com
dearelizabethphotography.com
dearenemy.com
dearevanhansen.com
deareverybody.hollandbloorview.ca
dearfortcollins.com
dearfreshii.com
deargavanglicans.com
deargracelondon.co.uk
deargracephotography.com
dearhandmadelife.com
dearhealthyme.com
dearhomeblog.com

5225                                5226

dearhoomans.com
danielawgroup.com
dearinassociates.com
dearingleadership.com
dearingvet.com
dearirenebend.com
dearjanepaper.com
dearjanestudios.com
dearjon.com
dearjulietdesigns.com
dearkatebrandstrategy.com
dearkatestudios.com
dearkels.com
dearkelsea.com
dearkindredspirit.com
dearkodak.com
dearleone.com.au
dearliv.com
dearlovers.com
dearluckyphotography.com
dearlybeloved-weddings.com
dearlybelovedbridal.com
dearlybelovedlife.com
dearlypressed.com
dearmarketers.com
dearmarketingguru.com
dearmeclinic.com
dearmenh.org
dearmorebbqcatering.com
dearnessgardens.net
dearolena.com
dearparisny.com

dearpresidentobama.com
dearretirement.com
dearriverphotography.com
dearstaceyblog.com
dearsweeten.com
dearsweetheartevents.com
dearteachers.org
dearusphotography.com
dearwhiteparents.co
dearwhiteparents.film
dearwhiteparents.info
deas.studio
deason-law.com
deasonaircraft.com
deasonart.com
deathanddyingwisdom.com
deathbyrockandroll.com
deathcleanup.com
deathdatecalculator.com
deathgin.com
deathgripzfitness.com
deathissmokingmycigars.com
deathmetalhorrormovie.com
deathofengland.co.uk
deathofengland.com
deathpenaltyproject.org
deathsauce.com
deathvalleyhotels.com
deathvalleyinnmotel.com
deathvalleypoi.com
deatlanticelevator.com
deatleydental.com

5227                                5228

deatonfleet.com
deatonfleetsolutions.com
deatonlawfirm.com
deatontruckservice.com
deaudits.com
debaetsmotoren.be
debag-immobilien.de
debanddanelle.com
debandjosh.com
debarrtrucking.com
debartoloandco.com
debarychildrensdentist.com
debarysonshineacademy.com
debate.utsa.edu
debates.district75.net
debates.eu
debbidimaggio.org
debbidimaggiola.com
debbie-morgan.co.uk
debbiealdred.co.nz
debbiealdred.preparingtolaunch.com
debbieanddwight.com
debbieandkate.com
debbiebeasley.com
debbiebrownmortgage.com
debbiecrossphotography.com
debbiedingellforcongress.com
debbiedoes.co
debbiedoesrealestatenow.com
debbieekophotography.com
debbieelisaphotography.com
debbiefriese.realtor

debbieg4rnc.com
debbiegeorgatos.com
debbiegrayux.com
debbiegreavesphotography.co.uk
debbiehammerdesigns.ca
debbieharry.com
debbiehartinnutrition.com
debbieholloway.com
debbiejelder.com
debbiejett.com
debbiejorde.com
debbiekuhn.com
debbielabedz.com
debbielanmusic.com
debbielindell.com
debbielynngaustad.com
debbiemcgregorphotography.com
debbiemedicareinsuranceservices.c
debbiemels.nl
debbiepaceglobal.com
debbiepacker.co.nz
debbieringle.com
debbiesardone.com
debbieschaefer.ca
debbiescuttingedge.com
debbiesdrapery.com
debbiesfriendsfund.com
debbieskinner.com
debbiestabenow.com
debbiestier.com
debbietarsitano.com
debbietruman.com

debbieupton.art
debbiewaltonphotography.com
debbiewassermanschultz.com
debbieweil.com
debbiewhitehead.com
debbiezito.com
debbonaire.co.uk
debbygomulkadesigns.com
debbysbakery.com
debbywarrenconsulting.com
debcolden.com
debedstedatingsider.com
debeersevents.com
debehanger.com
debel.com
debel.dk
debel.fi
debel.no
debel.se
debell.nl
debelladeball.com
debellis-ins.com
debenedictisdds.com
debenhamaustralia.com
debennesse.co.uk
deberardcattlecompany.com
deberardine.com
deberardine.org
deberejstesklub.dk
deberryestates.4sightpm.com
deberryfinancial.com
deberryinspections.com

deberryinsurance.com
deberrymarketing.com
deberrysearch.com
debetting.com
debevoise-wordpress.admin.onstac
debevoisedatablog.com
debevoisefintechblog.com
debfacts.com
debfrank.com
debhardy.co.nz
debhitchcockgale.com
debiandconrad.com
debibrown.com
debiceramics.com
debiesboschgijsbersgroep.nl
debindweefselexpert.nl
debirobinson.com
debisilber.com
debitcards.com.au
debitda.com
debitizero.com
debitizero.it
debitout.com
debitpromo.com
debitsandcreditsbookkeeping.com
debitsuccess.co.nz
debitsuccess.com.au
debk.se
debkhypnosis.com
deblakercounseling.com
deblaseproperty.com
deblasiomarketing.com

deblopezhomes.com
debmashley.com
debmcgregor.com
debmclaughlinhomes.com
debmitzelcreative.com
debmousseau.com
debnamproperties.com
debocasa.ch
deboerglobal.com
deboerlaw.com
deboerpropane.com
debohunenfistg.wp.indigotree.dev
debonairmusichall.com
debonisdesign.com
deborabalardini.com
deborahaldridgephotography.com
deborahbay.com
deborahbloomconsultants.com
deborahbrewer.com
deborahclarkhomes.com
deborahcogleyart.com
deborahcompany.org.uk
deborahcoonts.com
deborahdriggs.com
deborahearle.com
deborahgeiger.com
deborahheiser.com
deborahhoogendijk.nl
deborahhughesinc.com
deborahike.com
deborahivanoff.com
deborahlagarde.com

deborahlakritzbooks.com
deborahlarson.com
deborahleephoto.com
deborahlessenpilates.com
deborahlight.com
deborahlouiselevin.com
deborahlykins.com
deborahmanog.com
deborahmcmurray.com
deborahmdryden.com
deborahmillercatering.com
deborahpuijk.nl
deborahrothman.com
deborahschoenblum.com
deborahshilling.com
deborahsilver.com
deborahsilverdesign.com
deborahlyonsphd.com
deborahstamps.net
deborahturnerltd.com
deborahvanduinen.com
deborahwestbrook.com
deborahwestphal.com
debord.yourstagingwebsite.com
deboss.pagepath.com
debouchagededrainsamy.com
deboutetsouriant.com
debowharvilleortho.com
debra4ulster16.com
debraallison.com
debraantolino.com
debrablairnutrition.com

debrabrede.com
debracasco.com
debraduffydds.com
debradunbar.com
debraenos.com
debraforulster16.com
debragould.com
debrahcharatan.org
debrahgoldstein.com
debrajoyhart.com
debrakaplancounseling.com
debralacoppola.com
debralamm.com
debraleebaldwin.com
debralossinsurance.com
debralynncurrier.ca
debramaltzproperties.com
debramarquart.com
debramccreedy.com
debramiller.com.au
debranakama.com
debrand.ca
debraohlstrom.com
debraparr.com
debrapascalibonaro.com
debrarienstra.com
debrasbailbonds.com
debraschatzki.com
debrasnider.com
debravladic.com
debravladic.net
debreastcancer.org

debreeinsurance.com
debriefmethods.com
debrineassociates.com
debrino.com
debris.expert
debrisdog.com
debrispoboys.com
debruce.org
debrucelodgebuilders.com
debruinlaw.com
debschachterlicsw.com
debschaefer.com
debsdiamondpetparlor.com
debsinsurance.com
debsmolensky.com
debsniderart.com
debsoutbackstorage.selfstoragebill...
debspence.com
debsriverviewks.com
debswoodshed.com
debt-advocates.com
debt-relief-programs.com
debt.dovemortgages.com
debt.org
debt411.com
debtadvicescotland.org
debtadviceuk.org
debtboss.com
debtcamel.co.uk
debtcamel.com
debtcompliance.com
debtconnection.com

debtdebtgoose.com
debtdefend.org
debtdirectmarketing.com
debtdoctorsofmissouri.com
debtfreeaustralia.com.au
debtfreehighered.org
debtfreelending.com
debtfreewithmichellespencer.com
debtguardians.co.uk
debthammer.org
debthelp.com.au
debthelpco.co.uk
debthelper.com
debthelperteam.co.uk
debthelpnownetwork.com
debthomasmft.com
debtkillerok.com
debtlaw.ca
debtmanagementprofessionals.net
debtnext.com
debtor-hub.com
debtordebt.com
debtpaygateway.com
debtreductionservices.org
debtreliefadvocates.com
debtreliefedu.com
debtrescuelaw.com
debtsavings.co.za
debtsettlementtruth.com
debtsomnia.com
debtsucksuniversity.com
debtsupportdirect.co.uk

5237

debtsupportdirect.sixonstaging.co.u
debttypes.com
debtvictoria.com
debtview.uk
debudderbucketild.com
debuencorazon.com
debug-pre.xtractresearch.com
debugthemyths.com
debuiltenboordmotor.nl
debut.frasermills.com
debwarren.com
debybalbaryski.com
decacards.com
decadencenye.com
decadeondata.org
decadepictures.com
decaf-software.com
decaflife.com
decafsoftware.com
decafsoftware.info
decafsoftware.net
decafsoftware.org
decaglobal.com
decagonam.com
decainsight.com
decalreleasing.com
decamosportjackets.com
decantedpodcast.com
decantertastingroom.com
decantertours.com
decantery.com
decantt.com

5238

decapriocabinetry.com
decarb.io
decarbbootcamp.oml.gov
decarbforum.com
decarbon8.org.uk
decarbonization.visualcapitalist.com
decarealty.com
decariecoaching.com
decarlochiropractic.com
decarolrealty.com
decasrealty.com
decastroverdelaw.com
decastyles.org
decathlon-wlkr76.index.studio
decathlon-yeyeweller.index.studio
decathlonconstruction.com
decathlonmyclub.co.uk
decathlonmyclub.com
decathlontinyhomes.com
decatur.atlfeed.com
decatur.edudine.com
decatur.thevillagevets.com
decaturandcompany.com
decaturathleticclub.com
decaturbaptist.org
decaturbookfestival.com
decaturcountycasa.org
decaturcup.com
decaturdairy.com
decaturdan.com
decaturdirect.com
decaturequipment.com

5239

decaturfamilyeyecare.com
decaturgarealestate.com
decaturhealthplans.com
decaturjiujitsu.com
decaturmaranatha.church
decaturmedicallodge.com
decaturmw.org
decaturpeachyliving.com
decaturpoolspa.com
decaturtherapyspecialists.net
decaturtools.com
decaturtruck-trailer.com
decaturvet.com
decaturvilletn.com
decausa.org
decayedbrocade.com
decc.com.au
decc.org
decaenergy.com
deccan.net
deccanaroma.co.nz
deccanintl.com
deccanpolymers.com
decco.app
decco.com
deccocastings.com
deccorp.com
december16.org
decemberpress.com
decentralization.net
decentralized.com
decentralizedauthority.com

5240

decentralizeddream.io
decentralizededge.com
decentralizedfuturecouncil.org
decentranet.com
deceoaceo.com
deceptivetradepractice.com
decero.mx
deceuninckaluminium.co.uk
decf.berkeley.edu
dechampsavin.fr
dechenlingpress.org
dechiquetagedocudepot.com
dechmotorsport.com
dechorus.org
dechtermoy.com
dechtmanwealth.com
decibel11.com
decibelads.com
decibelcc.com
decided.org
decidedly.co.uk
decidetotribe.com
decideyourlegacy.com
decidingfactor.us
decidingondonation.org
decimaltech.com
decina.com.au
decipher.clemson.edu
decipherbio.com
decipherintel.com
deciphertek.com
deciphr.co

5241

decise.com
decisiohealth.com
decision-architects.com
decision-attribution.co.uk
decision-attribution.com
decision-demographics.com
decision1financial.com
decisionattribution.co.uk
decisioncloud.aeratechnology.com
decisioncounsel.com
decisiondrivers.com
decisioned.com
decisioneer.com
decisionengines.tech
decisionsfinancieras.com
decisionesfinancieras.org
decisionflow.com
decisionfoundry.com
decisiongames.com
decisionintelligence.aeratechnology.
decisioninvestments.com
decisionlogic.co
decisionlogic.com
decisionmakerplus.net
decisionmap.com
decisionnext.co
decisionnext.com
decisionnext.io
decisionnutrition.com
decisionone.com
decisionpointhealth.com
decisionpointresearch.ca

5242

decisionquest.com
decisionreflex.com
decisions.com
decisionschoicesandoptions.com
decisionschoicesandoptions.net
decisionsciences.org
decisionsdays.com
decisiontactical.com
decisionvelocityglobal.com
decisionworks.com
decisive-bi.com
decisiveagents.com
decisivebi.com
decisivedesign.com
decisivesites.com
deciswagcheckout.com
decitech.com
deck-rail.com
deck.concordium.com
deck.plus
deckadenceskateboards.com
deckanddrive.com
deckandfenceservices.com
deckapp.io
deckaremm.se
deckbarnnj.com
deckbarnnj2.com
deckbrokers.co.uk
deckbuildermarketers.com
deckbydesign.com
deckcraftplus.com
deckdynastyma.com

5243

deckedout.ca
deckedoutbuilders.net
deckedoutcustomcarpentry.com
decker-electric.com
deckeragency.com
deckerconcreteinc.com
deckerct.com
deckerjones.com
deckerlegacy.com
deckerlindsay.com
deckerplumbinganddrains.com
deckert-floors.com
deckfencemarketers.com
deckguru.com
deckhouse.com.au
deckingcarpentry.ie
deckingdesignsinc.com
deckingperth.com.au
deckingsunshinecoast.com.au
deckmasterfinedecks.com
deckmastersde.com
deckmedicfranchise.com
deckmedicsupply.com
deckoseal.com
deckotech.us
deckpartytravel.com
deckproconst.com
deckr.surf
deckrailingseattle.com
decksandfences.co.nz
decksandstripes.ie
decksby3rivers.com

5244

decksbymurray.com
deckscience.com
deckslandscaping.com
decksofpaihia.co.nz
decksource.com
decksouth.com
deckspire.com
decksunlimited.com
decksunlimitedconstruction.com
decksupplyofnashville.com
decksupplywarehouse.com
decktec.ca
decktec.com.au
deckthechairs.org
decktherapeutics.com
decktight.com
deckwaterproofingnc.com
deckworkscincy.com
declanhowardphotography.com
declanjames.co.uk
declanjamesbooks.com
declaration.co.uk
declarationevents.com
declarationfilms.com
declarationforamericandemocracy.o
declarationforindependence.org
declarationofmonetaryindependenc
declaredominion.com
declaretodream.com
declassified-tv.com
declassifyuap.org
declercqinvestigations.com

declic-en-perspectives.be
declic.com
declinetosignnv.com
decltd.co.uk
declute.com
declutter.cluttercaptain.com
declutter.fun
declutteringdudes.com
declutteringsolutions.com.au
declutterlikeamother.com
deco-ar.com
deco2modern.com
decoastalrestoration.com
decobuilders.com
decocointeriors.co.uk
decocommunities.com
decocuit.mx
decode.agency
decode6.org
decodecking.it
decoded.lindegaard.dk
decodedstrategies.com
decodehealth.ai
decoder.ca
decodingautoimmunity.org
decodingdigital.io
decodingdisruptors.com
decodingdoc.com
decodingdyslexiaga.com
decodinghealthinsurance.com
decodinglems.com
decodist.com

5245

5246

decoflage.com
decogroup.co
decogroup.dk
decolabels.com
decolonising-durham.webspace.dur
decolonizechocolate.com
decolonizingwealth.com
decomariage-leconcept.fr
decompliance.com
decompliance.org
decompliance.solutions
decon7.com
decondragon.com
deconovavacation.com
decons.ch
deconseil.com
deconstructingstigma.org
deconstructionllc.com
deconstructuk.com
decontaminateuk.com
decontaminationopc.ca
decontaminationopc.com
decopainlegal.com
decopools.com
decor-technik.com
decor.je
decor.customclothing.com
decora-doors.com
decorahhatchery.com
decorahnow.com
decorandbloom.mysites.io
decoratepatio.com

decoratingden.com
decoratingmatters.co.uk
decorationbenoit.ca
decorationbenoit.com
decorationinc.com
decorative.com
decorativeartstrust.org
decorativeconcreteofmichigan.com
decorativeconcreteresurfacing.webs
decorativehead.com
decorativewallpanels.com
decoratrice-np.com
decorawall.com
decorehotels.com
decorelearning.mcd-gddg.com
decoreveriestudios.com
decoreveriestudiosboudoir.com
decorfanatic.com
decorlando.com
decorrestore.ca
decorsbarbares.com
decorshowcase-us.mcd-gddg.com
decorshowcase.mcd-gddg.com
decorumsmooths.com
decorushomestaging.com
decorview.com
decorviewblinds.com
decorwhore.com
decorworksco.com
decosalonstpetebeach.com
decosimil.com.mx
decosteproperties.com

5247

5248

decotech-inc.com
decotechinc.mysites.io
decotis.com
decottalaw.com
decouvrez1850.ca
decouvrirsudbury.ca
decovalex-coupled-processes-symp
decovano.nl
decovidhousinghelp.com
decoweddings.com
decoydancer.com
decoytherapeutics.com
decoytx.com
decoyvoicegold.com
decpr.com.au
decprod.com.au
decramasticroofing.co.nz
decreedesign.co
decrescente.com
decrescenzochiropractic.com
decrimabortion.ck.agency
decrimca.org
decroceblog.com
decroixintl.com
decromo.com
decrypted.tax
decsbenefits.com
decus.com.au
decustom.net
ded-law.com
dedala.com
dedalusfoundation.org

dedecobjj.com
dedecobjj.mysites.io
dedemed.com
dedertigerscoach.nl
descajuncuisine.com
dedesgroup.com.au
dedesigncorp.com
dedhamhall.co.uk
dedhamsavings.com
dedhamvetassociates.com
dedicadosapuertorico.pr
dedicatedadvisors.net
dedicatedautobody.com
dedicatedbuildersut.com
dedicatedconverting.com
dedicatedcowboy.com
dedicateddesigns.com
dedicatedfs.com
dedicatedgbc.com
dedicatedgreatness.com
dedicatedit.com
dedicatednetworksinc.com
dedicatedtopuertorico.org
dedicatedtosell.com
dedicatedtowomenobgyn.com
dedication.rcbo.org
dedichomeimprovement.com
dedola.com
dedollarize.com
dedollarizenews.com
dedomd.com
dedon.com

dedonatoenterprises.com
dedroomboom.brussel.be
deduce.com
deducedreckoning.blogs.heraldtribu
deducteverythingbook.com
dedworkshop.ornl.gov
deeanakourtneyphotography.com
deeandkrisphotography.com
deebbuyshousesfast.com
deebcompanies.com
deeblawgroup.com
deebrestin.com
deebrothers.com
deeclingancpa.com
deecpa.com
deed.smartersmsf.com
deed4dollars.com
deedeestone.mysites.io
deeds.art
deeds.news
deedstreetcapital.com
deefordentist.com
deeganlawyers.com.au
deegee.ca
deegeerehab.ca
deegeerehab.com
deeglass.com.au
deeglass.net.au
deehutchinson.com
deeinc.com
deejayshelly.com
deejordanauthor.com

deekellyjr.com
deeleyexhibition.ca
deeleyinsurance.com
deeligence.com
deelightfulreads.com
deelincolnprime.com
deelishfoodtours.com
deelproject.org
deelux.co.uk
deemdentistry.com
deen-halal.com
deeneyenterprises.com
deenlawyers.com.au
deeolmstead.com
deep-dive-trusts.co.uk
deep-dive.co.uk
deep-drop.com
deep-learning.global
deep-lung-iv.sophiagenetics.com
deep-river.com
deep9ai.com
deep9analytics.com
deepak-kavita.com
deepblueb.com
deepbluecapital.ai
deepbluelighthouse.com
deepbluewater.com
deepccp.com
deepcell.com
deepcellarwines.com
deepcentered.com
deepchain.bio

deepchainapps.com
deepcleannyc.com
deepcleanpooler.com
deepcoat.com
deepcobot.uia.no
deepcognition.ai
deepcreekoutdoor.com
deepcreekrefuse.com
deepdaily.hoyat.tw
deepdalepestcontrol.com
deepdatainsight.com
deepdeucedistrict.com
deepdishpizzadelivery.com
deepdivecoding.com
deepdivedivision.co.nz
deepdivedivision.com
deepdiverobotics.com
deepearthmkt.com
deepearthpublishing.com
deepeasttexasbcapi.com
deepeddypsychotherapy.com
deependsummit.com
deepenergies.com
deepenergyretrofits.ca
deepeningportofhouston.com
deepenstudents.com
deeper.mercyhillchurch.com
deeperafrica.com
deeperbythedrop.com
deeperchristian.com
deeperchristianquotes.com
deeperdiligence.com

5253

deepergreenconsulting.com
deeperkidmin.com
deeperloving.com
deeperstillfallbrook.org
deeperthancopy.com
deepfactor.io
deepfieldinc.com
deepfission.com
deepfocus.in
deepfootprint.com
deepfootprints.com
deepfried.com
deepfriedads.com
deepgreengardens.net
deepgrouplondon.com
deephavenmortgage.com
deephealth.com
deephoto.hoyat.tw
deepimpactboats.com
deepinsightcounseling.com
deepintent.com
deepintent.org
deepisolation.com
deepisolation.net
deeplightvision.com
deeplynurturing.com
deeplyrootedgrounds.org
deeplyrootedstudio.com
deeplyrootedtherapyllc.com
deepmade.hoyat.tw
deepnight.ai
deepnorthventures.com

5254

deepoceaneducation.org
deepoku.org
deeporigins.com
deeppack.ai
deeppcb.ai
deeprelief.com
deeprent.ai
deepripples.com
deepriskmanagement.com
deepriverbooks.com
deepriverbrewing.com
deeprivercrossing.com
deeprivercrossings.com
deeprockfoundations.com
deeprootacres.com
deeprootmarketing.com
deeproots.org
deeprootsbrewing.org
deeprootsconcrete.com
deeprootsengineering.net
deeprootsirrigation.com
deeprootslawncare.com
deeprootsmb.com
deeprootsmc.com
deeprootsphotog.com
deeprootspm.com
deeproottreeservice.com
deepruncreamridge.com
deeprunofcreamridge.com
deepsea-demo.develop.octps.co
deepsea-demo.staging.octps.co
deepsea.develop.octps.co

5255

deepsea.production.octps.co
deepsea.staging.octps.co
deepseabonaire.com
deepseafishingkauai.com
deepseafishingmyrtlebeach.com
deepseaheadquarters.com
deepseas.com
deepsee.ai
deepsense.eu
deepshopping.hoyat.tw
deepsight.com
deepsleepmn.com
deepsnowsafety.org
deepsoilmixing.co.uk
deepsouthbusiness.com
deepsouthcommodities.com
deepsouthtitle.com
deepsouthtoday.org
deepspirituality.com
deepspirituality.net
deepstack.io
deepstatetribunal.com
deepstudyai.com
deepsync.com
deeptech.studio
deeptechia.io
deeptechinc.com
deeptechminimal.com
deeptheta.ai
deeptravel.hoyat.tw
deeptraylondon.com
deeptree.tech

5256

deepui.ai
deepwaterbooks.com
deepwaterind.org
deepwatermgmt.com
deepwaterpoint.net
deepwaterstudios.co.uk
deepwoodindustries.com
deepyoda.com
deer.thrivewebsiteadmin.com
deerauthority.com
deerbgone.com
deerblindsforsale.com
deercampdigital.com
deercast.com
deercontrol.com
deercove.com
deercreekaustintown.com
deercreekcabin.com
deercreekchorale.org
deercreekcondos.com
deercreekdoodles.com
deercreekfarm.info
deercreekhc.com
deercreekislandresort.com
deercreekmountaincamp.com
deercreekoverlandgear.com
deercreekrealestate.com
deercreeksaintcloud.com
deercreeksales.com
deercreeksimmental.com
deercreekvet.com
deercrest10507.com

deerdamage.com
deerdefeat.com
deerevalleyfarms.com
deerfarm.com
deerfield-commons.com
deerfield.co
deerfieldelectric.net
deerfieldflowerfarm.com
deerfieldgolfclub.com
deerfieldinsuranceagency.com
deerfieldoutdoorservices.com
deerfieldrisk.com
deerfieldtrailer.com
deerfieldtrailers.com
deerfieldvillageseniorliving.com
deerfoot.city
deerfootcity.com
deerfootdentist.com
deergroveah.com
deerguysfranchises.com
deerguysusa.com
deerhandle.com
deerhillsvending.com
deerhollowcabins.com
deerhollowrecovery.com
deeringevents.com
deeringhedrick.com
deeringlumber.com
deeringsnursing.com
deerlakemews.com
deerlakepark.ca
deermeadowsbrands.com

deermountaindaycamp.829dev.com
deermountainvillage.com
deeroaks.com
deeromanek.com
deerosse.com
deerpark.nhs.uk
deerparkdivorcelawyers.com
deerparkfamilydoctors.com
deerparkfd.org
deerparkironworks.com
deerparknursing.com
deerpathcustombuilders.com
deerpathdental.com
deerpathsurgery.com
deerprocessingny.com
deerrepellent.com
deerridgeny.com
deerruncabins.com
deerruncamp.com
deershield.net
deershieldllc.com
deersleapnorthampton.co.uk
deersolution.com
deersolutionfranchising.com
deertexasleases.com
deertofox.org
deertractsland.com
deertrakgolf.com
deervalleyblackbear153.com
deervalleyblackbear408ab.com
deervalleyblackbear408b.com
deervalleycomstocklodge302.com

deervalleyfawngrove1550.com
deervalleyfawngroveestate.com
deervalleygrandlodge307.com
deervalleygreyhawk14.com
deervalleygreyhawk17.com
deervalleyontariolodge6.com
deervalleypinnacle.com
deervalleyplumbing.com
deervalleyporticoplace10.com
deervalleysilverstrike306.com
deervalleysunnysidevistas.com
deervalleytownhomes.com
deerwall.global
deerwater.ca
deerwoodbarn.com
deerwoode.com
deerwoodflorida.com
deerwoods.frontstreetmgmt.com
deerworlds.com
deeryamerican.com
deesbailbonds.com
deescus.com
deeseelitecc.com
deesellsdfw.com
deeshaldigital.com
deesidecare.ccg.digital-dev.co.uk
deesign.studio
deesing.com
deeslounge.margoprice.net
deesme.eu
deesmusicroom.com
deesnursery.com

deeterconstruction.com
deethco.com
deethesalonlady.com
deetringeomatics.com
deetsmechanical.com
deetz.us
deeuav.com
deevoted.com
deewebdesign.com
deewise.com
deewishusfoods.com.au
deexcavating.com
deezbudzthailand.com
deezer-blog.com
deezer-brandpartnerships.com
deezer-business.com
deezer-investors.com
deezer-techservices.com
deezerjobs.com
deezertech-services.com
deezplumbingservices.com
def-lab.org
def.mysites.io
defalco.com
defalcoelectric.com
defalcosautoandtowing.com
defamationremovallaw.com
defamationsolicitor.com.au
defattahealth.com
default-template-poeticsh.poeticsys
defaultah.stage.bluezonesproject.co
defaultislame.com

5261

defaultonpurpose.com
defaultsmblog.stanford.edu
defaultwp.mysites.io
defaveri.ca
defaziocompany.com
defcomadvisors.com
defconbunkers.com
defconsupplies.com
defeatextinction.org
defeatgbm.org
defeatingextinction.org
defeatpediatricbraintumors.org
defeatthedrip.com
defectgenome.org
defectivemedicalproductlawyers.co
defehrtravel.com
defence-counsel.ca
defence.hadean.com
defencefirm.com
defencenuclearenterprise.com
defend.com
defend.legal
defend.my
defend.younginnovations.com
defendagainstftd.com
defendamericanjobs.com
defendchoice.org
defendcivicspace.com
defendcleanjobs.org
defendedordeaccidentes.com
defender-archive.smcvt.edu
defendercapital.us

5262

defenderdenise.com
defenderdoor.com
defenderinsurance.net
defenderofla.com
defendes.it
defendesk.com
defendfreedom.com
defendga.com
defendingabuse.com
defendinged.org
defendingtexas.com
defendingtheup.com
defendingutahvalues.com
defendky.com
defendmyballot.org
defendourconstitution.org
defendourkids.org
defendthefuture.org
defendtheguard.mn
defendtheguard.us
defendtheholysee.org
defendwp.com
defendyourdui.ca
defendyourservice.com
defendyourvotingrights.org
defenestrate.co
defenovate.com
defense-pr.com
defense-roofing.rsmbuild.com
defense-technology.policeoneacade
defense-trade.com
defense.dimage.com

5263

defense.suzukilawoffices.com
defense360.csis.org
defenseandmaimery.com
defensebaseactfirm.com
defensebaseactlawyers.com
defensecoalitions.org
defensecoat.com
defenseequipmentcompany.com
defensegroup.com
defenseic.com
defenseinnovationdays.org
defenselawyerserie.com
defenselocksmith.net
defensemanufacturing.org
defensemvp.com
defenseopinion.com
defensepriorities.org
defensiblespacecontractor.com
defensiblespacenorcal.com
defensive-edge.com
defensivecoordinatoracademy.com
defensiveintuition.com
defensiveoutpost.com
defensordeloscontratistas.com
defensordelpueblo.gob.do
deferasirox.ascendlaboratories.com
defertaxnow.com
deffetlaw.com
defhr.org
defi-moneyteam.com
defi-nation.io
defi-rdeb.com

5264

defi.be
defi.berkeley.edu
defi.eu
defi.staging.laniche.site
defi28jours.com
defiagemedspa.com
defiaging.com
defiance.media
defianceequine.com
defiantscience.com
defiantspirit.org
defiantstudents.com
defibsplus.com.au
deficiencygroup.com
deficitandgrowth.com
deficultiverlinnovation.ca
defidesallumes.com
defidesallumes.fr
defielec.be
defietser.nl
defifreedom.nz
defihorspiste.ca
defiladeps.com
defilenwyrm.com
defilipps.com
defimedia.com
defined.com
definedadvice.com.au
definedconcrete.com
definedental.com
definedental.com.au
definedental.net

definedental.net.au
definedentalgoldcoast.com
definedentalgoldcoast.com.au
definedlearning.com
definedpilates.com
definedplaces.com
definedprotection.com
definedsecurity.com.au
definedstem.com
definedwm.com
definefinancial.com
definenormal.com.au
defineofficial.com
defineorthodontics.com
definepilatesaz.com
definesuccess.ca
definetomorrow.co.uk
defining-us.com
defining-us.net
defining-us.org
defining.co
defining78.com
definingmomentfitness.com
definingsecurity.com
definingsteps.com
definingus-pd.com
definingus.blog
definingus.info
definingus.net
definingus.org
definingus.shop
definingus.store

5265

5266

definingus.website
definingusa.com
definingwellness.com
definisplumbing.com
definisplumbingpa.com
definitelycollege.com
definiti.com
definitionbodycoaching.co.uk
definitionfitness.com.au
definitionpodcast.com
definitionsportstherapy.com
definitivechoice.com
definitivedental.com
definitiveinc.com
definitivekb.com
definitivepro.com
definitivesocial.com
definitivesocial.org
definityweb.com
definolawyers.com
defiski.com
defiskisante.ca
defiskisante.com
defisportchallenge.com
defisportif.com
deflawdev.contentpilot.net
deflawstaging.contentpilot.net
deflecktor.com
defleppard.com
defontfamilydental.com
defoortconsultant.com
deforestdental.com

deforestvisionjobs.com
defoxi.com
defp.org
defplatinumproperties.com
defragged.io
defrajobs.co.uk
defrajobs.dev.psweb.uk
defrajobs.staging.psweb.uk
defranceantiques.com
defrancedunnhomes.com
defrankautomotive.com
defrans.nl
defransman.nl
defreesemanorapartments.com
defrehnroofing.com
deft.com
deftech.com.my
deftech.nc.gov
deftechaviation.com
deftechus.my
defundtap.org
defuniakherald.com
defuniakspringsfamilydental.com
defusenuclearwar.org
defy-studios.com
defy.design
defy.vc
defyaestheticboutique.com
defycommunications.com
defycreativeco.com
defyfc.org
defyinggravityac.com

5267

5268

| |
|---|
| defymortgage.com |
| defyn.art |
| defynedbrands.com |
| defynemd.com |
| defypm.com |
| defyrealty.com |
| defyskincare.net |
| degadoestrieplus.com |
| degardebrewing.com |
| degarmoplumbing.com |
| degausser.hu |
| degcontracting.com |
| degelukkigstekinderen.com |
| degelukkigstekinderen.nl |
| degelukkigstekinderenterwereld.con |
| degelukkigstekinderenterwereld.nl |
| degelukkigstekinderenvandewereld. |
| degelukkigstekinderenvandewereld. |
| degendudes.io |
| degeneratecountryclub.com |
| degenmedical.com |
| degennaroauto.com |
| degennarosrestaurant.net |
| degensys.com |
| degensys.io |
| degento.com |
| degentoinstitute.com |
| degeorgedevelopment.com |
| degeorgeglass.com |
| degeorgeplumbing.com |
| degewo-schuelertriathlon.de |
| deggnorfolk.com |

5269

| |
|---|
| degiorgioproperties.com |
| degli.farm |
| deglmanfarm.com |
| degnaninsurance.com |
| degoniaediting.com |
| degordian.com |
| degordian.rs |
| degouw.eu |
| degraffconstructionllc.com |
| degraffstablesmarketplace.com |
| degrasspecialist.nl |
| degraylake.com |
| degree.astate.edu |
| degree.hsu.edu |
| degree.lamar.edu |
| degree.pittstate.edu |
| degree.post.edu |
| degree.stcloudstate.edu |
| degree.unco.edu |
| degreed.com |
| degreehvac.com |
| degreehvac.rynosites.com |
| degreeinfo.umn.edu |
| degreenamendment.org |
| degreeofgreen.com |
| degrees.bauer.uh.edu |
| degrees.fhi360.org |
| degrees.keiseruniversity.edu |
| degrees.linderwood.edu |
| degrees.lsc.edu |
| degrees.post.edu |
| degrees.school |

5270

| |
|---|
| degrees.ucumberlands.edu |
| degrees.uj.edu |
| degrees.unity.edu |
| degreesnorthimages.com |
| degreesofinterest.com |
| degreesources.com |
| degroenetelefoongids.nl |
| degroenetweewieler.nl |
| degroenevloot.com |
| degrootenterprises.com |
| degrootfarms.com |
| degrootlogistics.com |
| degrossconsulting.com |
| degroupuk.com |
| degruwelijkegeneraal.nl |
| degura.de |
| deguisperealestate.com |
| deguzmanmayuga.com |
| degvending.com |
| dehaagsesalon.nl |
| dehaan-bach.com |
| dehaanbuildingsolutions.com |
| dehaanhomes.ca |
| dehairstore.nl |
| deharingkoningin.nl |
| dehartsystems.com |
| dehavilland.com |
| dehavilland.events |
| dehavillandfield.com |
| dehek.com |
| dehistory.org |
| dehlan.com |

5271

| |
|---|
| dehlaw.com |
| dehlcoconstruction.com |
| dehndemolition.com |
| dehnrealestate.com |
| dehns.com |
| dehoco.ca |
| dehoco.com |
| dehoyosinjury.com |
| dehs.uthealthsa.org |
| dehuismuis.nl |
| dehuisvriendenmakelaars.nl |
| dehumidifiercorp.com |
| dehumidifierhireauckland.co.nz |
| dehydratech-thc.com |
| dei-engr.com |
| dei.ccrcemployees.org |
| dei.mfgsupplychain.org |
| dei.rockeg.com |
| dei.uthscent.com |
| deialove.com |
| deibcouncils.org |
| deibellabs.com |
| deibler-insurance.com |
| deic.mpi.mb.ca |
| deiceair.ca |
| deiceproducts.com |
| deictafdeling.nl |
| deidraromero.com |
| deidrelynnphotography.com |
| deidremiles.com |
| deiequorumstables.com |
| deighan.com |

5272

deiglan.is
deigniplasticsurgery.com
deihub.lewis-burke.com
deilearninghub.com
deilymoving.com
deimosc2.com
deimosone.com
dein-kosmetikinstitut.de
deincasino.com
deine-energiequelle.de
deinllc.de
deiningerrupedentures.com
deinnovates.org
deinpartner2007.de
deinpartner2007.shop
deinschlaf.sleepscore.de
deinsurance.biz
deinterieurbeleving.nl
deirdrealston.com
deirdrehade.com
deirdreharman.com
deirdrej.com
deirdrekeynotes.com
deirdrephotography.com
deirdrestaton.com
deisherdesignco.com
deisherinteriors.com
deister.net
details.com
deitraining.co.uk
deitrickcpa.com
deity5000.com

deitzconsulting.com
deiulisbrothers.com
deivedofficial.com
deivisarchbold.com
deiwithtlc.com
deixismagazine.org
deja.ie
dejabluehome.com
dejabru.org
dejaflake.com
dejamade.com
dejamade.de
dejana.com
dejanaeltravel.com
dejananindustries.com
dejanaservices.com
dejankfabriek.nl
dejaplastics.com
dejarecycle.com
dejarecycled.com
dejarecycling.com
dejaresin.com
dejarevel.com
dejariley.com
dejavu-lakecity.com
dejavu-spokane.com
dejavu.no
dejavucakes.com
dejavufurniture.com
dejavufurniture.net
dejavumed.com
dejavumedspa.com

dejavunightclubsettlement.com
dejavushowgirls-seattle.com
dejavusurf.com
dejay.com.au
dejeloya.org
dejesusdental.com
dejohnlandscaping.com
dejong-law.com
dejonglawpc.com
dejongstaal.nl
dejournalism.org
dejovphotography.com
dejtingexperterna.com
dejungle-it.de
deka-design.com
deka.fit
dekaarsenkelder.be
dekachambers.com
dekachambers.org
dekalashlexington.com
dekalashlouisville.com
dekalb360.com
dekalbanimalclinic.com
dekalbcountyal.us
dekalbcountybailbond.com
dekalbentertainment.com
dekalbgastro.com
dekalbhistory.org
dekalbneurology.com
dekalbprobatejudge.com
dekamoredental.com
dekastert.nl

dekboard.co.uk
dekcsb.org
deke-copenhaver.com
dekeratryhomes.com
dekeratrylofts.com
dekidscadeaukaart.nl
deking.com
dekkatboats.com
dekkerbook.com
dekkesystemer.no
dekkhuset.no
dekkstra.no
dekleinegroenekeuken.nl
dekoblinds.ca
dekofflemeneer.nl
dekonmate.com
dekoopjesbazaar.nl
dekora.se
dekortbv.nl
dekra-arbeit.gr
dekra-arbeit.hr
dekrachtinjezelf.be
dekromoudalbias.nl
dekroon.com
dekroonzonwering.nl
dekrupelaw.ca
del-ton.com
del11.farsone.com
delabcare.co.uk
delabelle.net
delaceyrealestate.com
deladesignagency.com

deladirt.com
delafieldfamily.com
delafieldfamilydental.com
delafieldlakes.com
delafieldwoods.com
delafontagency.com
delagarzaarchitecture.com
delagreabmd.com
delahuntyplumbing.com.au
delainabaker.com
delair.com
delamairieu.com
delamodentalgroup.com
delanceystreet.com
delandbakery.com
delandbooks.com
delandcpa.com
delandguardians.org
delandmediagroup.com
delaneofbeauty.com
delaneyandsons.com
delaneyatthegreen.com
delaneyatthevale.com
delaneyburns.com
delaneyelectric.net
delaneykeirnphotography.com
delaneylawfirm.com
delaneylawnc.com
delaneymorrowphotography.com
delaneyparkdental.com
delaneypropertygroup.com
delaneyraelynne.com

delaneyroberts.com.au
delaneyrobertsfamilylawyers.com.au
delaneyrobertsrealty.com
delaneyroyalphotography.com
delaneysbistro.com
delaneystelterphotography.com
delaneyworldwide.com
delanocounseling.com
delanofoundation.com
delanomediagroup.com
delanoscott.com
delapazcostemalle.com.mx
delaplainefoundation.org
delaplanning.com
delapwa.com
delarkin.com
delarosahousecleaning.com
delarosawedding.com
delarozagroup.com
delarroyorecovery.com
delart.org
delasierraseguros.es
delatorreartdesign.com
delatorretequila.com
delaunaywealth.com
delaurentisdevelopments.com
delavan.com
delavanfoodpantry.org
delavanhs.com
delavanlakeboatshed.com
delavaneventcenter.com
delavanucc.org

5277

5278

delayeagagolf.com
delayegadevelopment.com
delavillesorrento.com
delaw.com
delaware-birthday-party-characters.
delaware-house.com
delaware.church
delaware.com.au
delaware.commoncause.tealmedia.s
delaware.ussquash.com
delawareacc.org
delawareadoptivefamilies.com
delawareairconditioning.com
delawareaveoysterhouse.com
delawarebeachre.com
delawarecarstops.com
delawareccj.org
delawarecf.org
delawarechildrensmuseum.org
delawarecoastalairport.com
delawarecompostcompany.com
delawareconsumercouncil.org
delawarecorp.com
delawarecountydivorcelawyer.com
delawarecountyguttercleaning.com
delawarecrew.com
delawaredentalstudio.com
delawareelevator.com
delawareeyesoh.com
delawarefasthousebuyers.com
delawaregi.org
delawarehemorrhoidtreatment.com

delawarehighlands.org
delawarehomesformilitary.com
delawareinnovationspace.com
delawareinnovationspace.org
delawarejetcharter.com
delawarelawinternational.com
delawarelibrary.org
delawarelightning.com
delawaremagic.org
delawaremassagece.com
delawaremassagecontinuingeducati
delawaremortgageloans.net
delawaremovingandstorage.com
delawarenorth.com
delawarenorth.com.au
delawarenorthcruelty.com
delawarepoi.com
delawarepressurewashing.com
delawareriverkeeper.com
delawareriverkeeper.org
delawareschoolbusinsurance.com
delawareshc.com
delawarestateparks.blog
delawaretransitions.org
delawarevalleyguttermonkeys.com
delawarevalleynonwovens.com
delawarevalleyplasticsurgery.com
delawarevalleysurvey.com
delayedcancerdiagnosis.org
delaynestravel.com
delbawinthrop.org
delbenforcongress.com

5279

5280

delbeneproduce.com
delberthosemann.com
delbrown.co.uk
delbucchia.com
delbuck.com
delcammanufacturing.com
delcastle.gotennissource.com
delcath.com
delcetino.eu
delcity.net
delco-medical.com
delco.services
delcoarts.org
delcoastal.com
delcoastlaser.com
delcoda.com
delcoelectric.com
delcom-inst.com
delcomotorspa.com
delcon.co.uk
delcook.com
delcorpservices.com.au
delcortrane.com
delcosolutions.com
delcous.com
delcresthomes.com
delcynn.com
deldarlegal.com
deldottovineyards.com
deldxlabs.com
dele.no
deleaves.com

5281

delectablemadison.com
delectablescattreats.com
delections.com
deleestafel.nl
deleeuwinstallaties.nl
delegalaubuchonlaw.com
delegalcapital.tv
delegat.team
delegate.team
delegateadvisors.com
delegateeverythingbutsex.com
delegatemystuff.com
delegatesdiningroom-un.com
delegatetoelevate.io
delegatetrack.com.au
delegatewilt.com
delegatezone.thetcmgroup.com
delegendconstruction.com
delegeren.com
delegeren.nl
delekhope.com
delekmobileproshop.com
delemhach.com
delenazimmermanntherapy.com
delentaquiz.com
deleonemedia.com
deleonjewelrystudio.com
deleonnursing.com
deleonrealty.com
delete3rdparty2.dsavo.com
delete3rdparty3.dsavo.com
delete3rdparty4.dsavo.com

5282

deletedbytrump.com
deletedbytrump.net
deletedbytrump.org
deleteitnow.com
deleteme.mysites.io
deletenothing.org
deleurope.com
delexpress.com
delfinesconstruction.com
delfryncreative.co.uk
delfrynholidaycottages.co.uk
delfuntlaw.com
delgadilloaccess.com
delgadofernandez.com
delgadolandscapeandtreeservice.cc
delh.co.uk
delhaizebeefandlamb.com
delhartwpcc.com
delhavenapts.com
delhayemanehiakon.org
delhi.net
delhi7.co.in
delhifitnessclub.org
delhigac.com
delhitel.com
delhitel.net
delhivisitor.com
delhur.com
deliafalconer.com.au
deliafoundation.org
deliaizquierdoinsurance.com
deliasspringfield.com

5283

deliataxattorneys.com
deliberate.life
deliberatecareers.com
deliberatelyyou.com
deliberatepractice.com.au
delibrandsofamerica.com
delicate.com
delicatedentalgroup.com
delicatedentistry.au
delicateoralsurgery.com
delicdepot.com
delicensing.com
delicesdelyly.ca
delicfest.com
delicfestival.com
delicious-cannabis.com
delicious-details.com
deliciousbabyphotography.co.uk
deliciousbrains.com
deliciouslifebyave.com
deliciouslyalive.com
deliciousnights.com.au
delicioussunshine.com
delicioustreats.nl
delicmarket.com
delictv.com
delidel.se
delideluca.no
delightandbephotography.com
delightcharity.org.uk
delighted-designs.com
delightfulchiropractic.com

5284

delightfuldaily.com
delightfuljourneystravel.com
delightfulway.travel
delighthouse.org
delightindisorder.org
delightinthedesert.com
delightmore.com
delightsnowparks.com
delilleandfield.com
delillecellars.com
delillefield.com
delillesports.com
delindappraisals.com
delindesign.com
delinebox.com
delinephotography.com
delinjimegen.nl
deliolives.com
delioncares.com
delipe.com
delirisramos.com
deliriumnetwork.org
delisa.wine
deliseoco.com
delishbr.com
delishchefnc.com
delishcupcakes.co.nz
delishdishcincy.com
delishglutenfree.com
delishkitch.ca
delishops.co.uk
delisiart.com

5285

delislevet.net
deliss.photography
deliver.jsi.com
deliverability.info
deliverabilitydashboard.com
deliverai.in
deliverance.bridemovement.com
deliverance.org.nz
deliverawaydebt.com
deliverbetter.com
deliverbio.com
deliverbydesign.com
deliverecon.com
deliverforgood.org
deliverhopetrust.com
deliveringforscotland.gov.uk
deliveringlondon.org
deliveringthenews.com
deliverlogic.com
delivermarketing.net
deliverme.paradoxstudiostt.com
deliverni.org
deliverolpostalmiledasettlement.com
deliverr.com
delivers.maersk.com
deliversthegoods.com
delivertherapeutics.com
deliverworkforce.com
delivery-light.com
delivery.cafemurano.co.uk
deliveryapp.bestlineoil.com
deliveryconcepts.com

5286

deliverydevelopers.co
deliveryexpressinc.com
deliveryexpresslogistics.com
deliveryinnovations.com
deliveryyourfuture.co
deliveryourfuture.net
deliveryourfuture.org
deliveryourfuturetoday.com
deliveryourfuturetoday.net
deliveryourfuturetoday.org
deliverypath.com
deliveryx.net
deliveryxworld.com
delivra-legacy.gearboxbuilt.com
deliza.fr
delijoheating.com
delkenterprises.com
delkmcnally.com
delkpestcontrol.com
delkuslawn.com
dell-maintenance.co.uk
dell-maintenance.uk
dell-powerstore-prime.brighttalk.com
dell-spares.co.uk
dell-spares.uk
dell.elevation3d.com
dellables.com
dellagocasino.com
dellagoresort.com
dellagoresortandcasino.com
dellagoresortshop.com
dellagraceevents.com

5287

dellah.com
dellamdserver.com
dellaparks.com
dellariccahaircolor.com
dellayallelab.com
dellburtis.com
dellcollective.com
dellcommercialclientdemos.com
dellconfigurationcenter.com
dellcorcontracting.com
dellearti.com
dellefavelaw.com
dellfamilylaw.com
dellinger-inc.com
delliquadrilandscape.com
dellitsliveq1.com
delllanes.ca
dellmerc.com
dellmicrosoftserver.com
dellnetworkingvr.dell.com
dellosdance.com
dellpac.com
dellrose.org
dellrvministorage.com
dellservervr.dell.com
dellshonda.com
dellsmaterials.com
dellsolutionsvr.dell.com
dellstoragevr.dell.com
delltech.com
delltechcapital.com
delltechnologiescapital.com

5288

dellwoodmoundviewsnowmobileclul
delma.ch
delmar.consulting
delmarautoservice.com
delmarbar.com
delmarbeverage.com
delmarconsultants.com
delmarinnovationloop.com
delmarlatinobeachclubcozumel.com
delmarplaceapartments.com
delmarplaza.com
delmarsports.com
delmarva-eng.com
delmarva.group
delmarvaaces.com
delmarvacrawlspacesolutions.com
delmarvaer.com
delmarvafoam.com
delmarvainsulation.com
delmarvaprotectivecoatings.com
delmarviewdental.com
delmatic.com
delmendo.com
delmetals.ca
delmetals.com
delmontehairsystem.com
delmontelaundry.com
delmonteorganic.com
delmonteorganic.net
delmonthistorical.org
delmor.co.uk
delnorhfc.com

delphai.com
delphi-diagnostics.com
delphi-ts.com
delphianlogic.com
delphiatx.com
delphicfo.com
delphifoods.com
delphihc.com
delphilabel.com
delphineepron.fr
delphinemarciset.fr
delphinemasanteautrement.fr
delphiner-sophro.fr
delphinerose.com
delphinlaw.com
delphiproperties.com
delphisun.com
delphiwealthpartners.com
delphon.com
delphoswirelessbenefits.com
delpiombo.com
delponte-plumbing.com
delpuma.com
delpumahomes.com
delpumarentals.com
delpumatech.com
delrainbow.au
delraybeach.com
delraybeachconstruction.com
delraybeachcryo.com
delraybeachcustomhome.com
delraybeachdermatology.com

delnorteanimalclinic.com
delnortebenefits.com
delnortegolfcourse.com
delnortemountainretreat.com
delnoterrace.org
deloatchlaw.com
deloitte-2.ebusiness.steelcase.com
deloitte-fr.ebusiness.steelcase.com
deloitte.dev.fs.wiki.goto-psi.com
deloitte.hcls.wiki.goto-psi.com
deloitte.ins.wiki.goto-psi.com
deloitte.tmt.wiki.goto-psi.com
deloitte.workfamilytub.com.au
deloittecass.unic.ac.cy
deloka.com
delong-photography.com
delongcompany.com
delongconstructioninc.com
delongdelish.com
delongorganics.com
delongplumbingmi.com
delongs.com
delongsinc.com
delorenzodentistry.com
deloreschurchill.com
deloresworks.org
delosinc.com
delospsych.com
delossantosmed.ph
deloufleur.com
delpapadistributing.com
delpcashmanagement.com

delraybeachhairdresser.com
delraybeachhairsalons.com
delraybeachhairstylist.com
delraybeachremodeling.com
delrayboxing.com
delraycra.org
delraydermatology.net
delrayderms.com
delrayhearingcenter.com
delrayhomebuilders.com
delrayoceanplace.com
delrayorthocenter.com
delraypharmacy.com
delrayplasticsurgery.com
delrayskin.com
delraytireandauto.com
delren.net
delretoalexito.com
delreymd.com
delreypartyrentals.com
delrioairconditioning.com
delrionut.com
delriorealestatebr.com
delriorealestatebr.net
delriorealtors.com
delroscoe.com
delsacservice.com
delsdairyfarm.com
delsgarden.com
delshideout.com
delsignore-electric.com
delsol-consulting.com

delsol.com
delsolbeachfront.com
delsolmd.com
delsolgroup.com
delsoliga.com
delsolresearch.com
delsolresources.com
delsoulspa.com
delstarmedical.com
delstrat.com.au
delstreeservices.com
delswanson.com
delsyseurope.com
delta-assoc.com
delta-associates.com
delta-cgi.com
delta-eight.com
delta-groupinc.com
delta-h.com
delta-hotels.bspcontent.com
delta-hotels.marriott.com
delta-ind.com
delta-institute.org
delta-landscape.com
delta-pie.com
delta-power.com
delta-telemetry.com
delta-tgroup.com
delta.airbadge.app
delta.dance
delta.glaciermarketplace.com
delta.pinkfoxwebdesign.com

5293

delta.starlocal.ca
delta.wpsuites.com
delta09.com
delta3637.org
delta8living.com
delta8pro.com
delta8resellers.com
delta9gummies.org
delta9pro.com
deltaadsorbents.com
deltaag.com
deltaairport.com
deltaalternatives.com
deltaanimalvet.com
deltaautori.com
deltaaviation.com
deltabase.io
deltabenefitsgroup.com
deltabk.com
deltaboatrental.com
deltaboatworks.com
deltabridge.com
deltabusinessadvisors.com
deltacableandsupply.com
deltacannabisco.com
deltacapfund.com
deltacapitalgroupaction.net
deltacapitalgroupagreement.com
deltacapitalgroupamplify.com
deltacapitalgroupbase.com
deltacapitalgroupcompany.com
deltacapitalgroupcorporatetocorpor

5294

deltacapitalgroupexpedition.net
deltacapitalgrouphunt.com
deltacapitalgroupindustries.net
deltacapitalgroupinsight.com
deltacapitalgroupleadgeneration.cor
deltacapitalgrouplogo.com
deltacapitalgroupmoresturdy.com
deltacapitalgrouppurchasers.net
deltacapitalgroupreachout.com
deltacapitalgrouprise.net
deltacapitalgrouprobust.com
deltacapitalgroupwebaddress.com
deltacaptoday.com
deltacarpets.bc.ca
deltacart.com
deltaccess.com
deltacenter.com
deltacharter.org
deltacharterbus.com
deltachristian.ca
deltacitypainters.com
deltaclassicrockcrawl.com
deltaclean.co.nz
deltaclime.com
deltaclimevt.com
deltacnt.com
deltacollege.com
deltacollision.com
deltacomputergroup.com
deltaconnects.com
deltacorpremedial.com.au
deltacreditbr.com

5295

deltactrading.com
deltadata.com
deltadentalcofoundation.com
deltadentalcofoundation.org
deltadentalkids.com
deltadentalkids.org
deltadentalpr.com
deltadentalwiblog.com
deltadispensaryms.com
deltadpf.ca
deltadrugtesting.com
deltadrywall.com
deltaducks.com
deltaecs.org
deltaelev8.com
deltaepa.com
deltafab.com
deltaforall.com
deltafoundation502.com
deltafoundationspecialists.com
deltafox.com
deltafranchise.com
deltagen.com.au
deltagraphics.com
deltagrouplic.com
deltagym.com.au
deltahdesign.com
deltahealthco.com
deltahedron.co.uk
deltahockeyacademy.com
deltahospital.org
deltahospitalityltd.com

5296

deltahotels.marriott.com
deltahumanresourceagency.com
deltaicehawks.com
deltaimpact.com
deltaind.com
deltains.com
deltainsurancenj.com
deltakaija.com
deltakmfg.com
deltalawpc.com
deltalifefitness.com
deltalifefranchising.com
deltalogica.com
deltalogica.net
deltalogica.nl
deltamanagement.com
deltamanorcare.com
deltamarina.com
deltamarinecleaner.com
deltamechanical.com
deltamedical.com.au
deltames.com
deltamicroscopies.com
deltamillworks.com
deltamodtech.com
deltamold.com
deltamotor.com
deltams.ca
deltamunchies.info
deltandawn.com
deltanutritionrdn.com
deltaoandg.com

deltaofficeworks.com
deltaonestorage.com
deltaosteo.co.nz
deltaoutdoorlighting.com
deltap3.org
deltapacificbev.com
deltapartybarn.com
deltapediatriccare.com
deltapestcontrol.com
deltaplanning.co.uk
deltaplumbingatlanta.com
deltaplusfloors.com
deltapoint.com
deltapointak.com
deltapoolcarepg.com
deltapowerelectric.com
deltaprint.com.au
deltaprintr.com
deltaproducts.com
deltapropainters.com
deltapump.no
deltareno.com
deltarentalsdubai.com
deltarentalsservices.com
deltaryvpark.com
deltaschool.in
deltaschoolsfcu.org
deltascreens.com
deltasculling.org
deltasigmaautomation.com
deltasigmacompany.com
deltasleep.ie

5297

5298

deltasmith.io
deltasolar.com
deltasouthern.net
deltasquare.ca
deltastar.com
deltasteampros.com
deltastoneproducts.com
deltastream.io
deltastrike.cn
deltastrike.com.br
deltastrike.de
deltastrike.es
deltastrike.eu
deltastrike.fr
deltastrike.us
deltastruts.com
deltatconstruction.com
deltatechnicalcollege.com
deltatechops.com
deltatequipment.com
deltatheatingandcooling.com
deltatherapeuticservices.com
deltathermalinc.com
deltathermalinc.io
deltatireusa.net
deltatkc.com
deltatsystems.com
deltavac.com
deltavalleycleaning.com
deltawasteservices.com
deltazone.ai
deltiasgaming.com

deltic.avenuedesaxe.au
delticenergy.com
deltiq.com
deltonemn.com
deluca-associates.com
delucafarm.com
delucafoundation.org
delucagas.com
delucahomes.com
delucainsurance.ca
delucaps.com
delucapytell.com
delucaroofinglic.com
delucasoutdoorservicesllc.com
delucianddezomba.com
deluciatravel.com
deludecommunications.com
delugefarm.com
delusionalartcompetition.com
deluxcabinets.com
deluxedentalclinic.com
deluxedesign.com
deluxedoorsystems.com
deluxeestate.com.au
deluxefoodsofaptos.com
deluxeformalwear.com
deluxelabs.xyz
deluxemobiledetailservices.com
deluxeplumbers.com
deluxeroofingservices.co.uk
deluxesystems.com
deluxmfg.com

5299

5300

deluxpainting.com.au
deluxwag.com
deluxxcannabis.com
deluxxe-transportation.com
delvalcontrols.com
delvalcremation.com
delveconsult.com
delvehealthconsulting.com
delvethal-law.com
delversdrop.com
delvesandwain.com.au
delvesecurity.com
delveseries.com
delvium.com
delwest.com
delyththomas.com
delzottobahamas.com
delzottoblock.com
delzottogroup.com
delzottoproducts.com
delzottoreadymix.com
dem-con.com
dem-conmetalrecycling.com
dem411.com
demadevelopments.com
demagraphix.com
demainonline.com
demainosrestaurant.net
demamarketing.com
demand-forum.com
demand-forum.org
demand-its.com

5301

demand-sales.com
demand-source.com
demand.cloud
demand.thefrontline.org
demandaseat.org
demandbase.com
demandbase.net
demandbrew.com
demandbridge.com
demandclimatejustice.org
demanddemolisher.com
demanddrive.com
demanddriventech.com
demanddrivers.com.au
demandexchange.com
demandforum.us
demandgenerationgurus.com
demandgenformula.com
demandjustice.org
demandjustice.com
demandlab.com
demandletters.com
demandmfg.com
demandmgmt.com
demandpro.ai
demandprogress.org
demandprogresseducationfund.org
demandreachmarketing.com
demandsales.net
demandschoolfreedom.com
demandscience-sales.com
demandscience.com

5302

demandscience.ph
demandsciencenewsletter.com
demandsciencesales.com
demandsciencesales.net
demandshore.com
demandsolutions.com
demandtechnow.com
demandtoolstoday.validity.com
demandwave.com
demandwealth.com
demandworldwide.com
demanesanimal.com
demarcation-fabrics.iwtcargoguard.
demarcodev.com
demarcorestoration.com
demarcotaylorlaw.com
demardirect.com
demariayogadance.com
demarijuana.com
demaripastadies.com
demark1.com
demarkauto.com
demarleather.com
demarleinc.com
demarquetoi.org
demare-ici.ca
demare-ici.com
demarrer.aestheticsmed.university
demarshellinginsurance.com
demaservicesinc.com
demastermind.nl
demathafootball.org

5303

demathahoops.org
dematteolawoffice.com
demattheis.com
demayfs.com
demayfurs.com
demayolaw.com
demazenod.org
demazin.au
demazin.co.nz
demazin.com
demazin.com.au
dembeck.co.uk
dembojones.com
demcapanalytics.com
demcoexcavatinginc.com
demcon.app
demcon.net
demcondisposal.com
demconmetalrecycling.com
demcorruption.com
demediadesign.com
demeineestates.com
demejicohardware.com
demelevating.com
demelretirement.com
demenage-moi.com
demenagementcambios.ca
demenagementcambios.com
demenagementdg.com
demenagementeconomiquemgb.ca
demenagementeconomiquemgb.co
demenagementjctransport.ca

5304

demenagementictransport.com
demenagementic.ca
demenagementpopulaire.ca
demenagementpopulaire.com
demenagementsaintmarcel.ca
demenagementvipexpress.com
demenagerasudbury.ca
demenagezasudbury.ca
dementech.com
dementia-360.com
dementia-institute.org
dementia.dev.utah.gov
dementia.nz
dementia.stage.utah.gov
dementia.utah.gov
dementia.weusthem.com
dementiacareaware.org
dementiacareu.org
dementiaclubuk.org.uk
dementiafordessert.com
dementiafriendlyal.org
dementiafriendlycommunitiesnoco.c
dementiafriendlyiowa.org
dementiafriendsct.org
dementiahb.org.nz
dementiahelpuk.com
dementiainformation.stir.ac.uk
dementiamap.uk
dementianc.org
dementiaprevention.co.nz
dementiaresearcher.nihr.ac.uk
dementiasherpa.com

dementiaspring.org
dementiatogether.org
dementiatreatmentreport.com
dementiatrials.ie
dementiauk.org
dementiawaikato.org.nz
dementiawellington.org.nz
dementithillfarm.com
demerscenex.com
demertbrands.com
demeter.ucm.colostate.edu
demeterspecialty.com
demetrading.com
demetragray.com
demetramclain.com
demetriaalexander.com
demetriades.com
demetriathemedium.com
demetricfelton.com
demetriosphysicaltherapy.com
demetriousservices.com
demex.com.au
demiangibbs.com
demiapprentices.com.au
demiapprentices.edu.au
demibang.com
demica.com
demicooper.com
demidoff-country-resort.ms.decms.c
demiinternational.com.au
demiinternational.edu.au
demiialaw.com

5305    5306

demilinternational.com
demimabry.com
demimba247.com
demimpls.com
demimschwartz.com
demindfulfysiotherapeut.nl
deming-designs.com
deming.org
deminglaw.com
demingnmtrue.com
demirosephotovideo.com
demisanimalrescue.com
demissioninc.com
demitasse.co.nz
demiurgestudios.com
demizzy.com
demkowicz.tamu.edu
demlang.net
demlangbuilders.com
demlangcustomhomes.com
demlanghomebuilders.com
demlanghomebuilders.info
demlanghomebuilders.net
demlanghomebuilders.org
demlanghomes.com
demlegaleagle.com
demlgs.org
demmajorityforisrael.org
demmelearning.com
demmellawoffice.com
demmi.nl
demmiehicks.com

demnextgen.com
demnpl.com
demnstrate.com
demo-cms-compass.idxboost.com
demo-cms-standard.idxboost.com
demo-dev.instamed.com
demo-framed.pagepath.com
demo-hidden.foosales.com
demo-il.smas.no
demo-krft.bloomerang.co
demo-maint.instamed.com
demo-mc.bestinsurance.app
demo-npo.bloomerang.co
demo-portal.kkmr.at
demo-ross.rainbowidea.com
demo-staging.instamed.com
demo-store-wp.pylon.im
demo-woo.heidipay.com
demo-woocommerce-flatsome-wpe
demo.99robots.com
demo.9seeds.com
demo.abscreditapps.com
demo.advicemedia.com
demo.airbi.app
demo.angiemakes.com
demo.appliedpractice.com
demo.aseosites.com
demo.askmygp.uk
demo.askstella.ai
demo.associationvirtualconferences
demo.atcapacity.com
demo.authenticvision.com

5307    5308

demo.avvio-design.com
demo.awaken2sleep.com
demo.bambuser.shop
demo.bergen.edu
demo.bestinsurance.app
demo.bigbite.net
demo.bitboardads.com
demo.blackhawk-dev.com
demo.breezhealth.com
demo.careeronlinehs.gale.com
demo.centri.life
demo.client.studio
demo.cloudweb.ch
demo.club8.it
demo.clutchcreativeco.com
demo.cms.oovvuu.com
demo.coaching-pro.thebrandid.com
demo.comm100.com
demo.conferences.computer.org
demo.contentquery.com
demo.coolla.fi
demo.coursemakerpro.thebrandid.c
demo.crmengine.co.uk
demo.csileasing.com
demo.csre-global.com
demo.culligandigital.com
demo.cunexus.com
demo.cwktv.com
demo.dev.tmpwcomms.net
demo.digital-smoke.com
demo.digitalnomad.personalbrandin
demo.disruptify.co

demo.dramafest.ent-nts.ca
demo.easytithe.com
demo.edukit.co.uk
demo.elearnpharm.com
demo.equalizedigital.com
demo.expo-genie.com
demo.expressbriyani.com
demo.eze.biz
demo.finrock.live
demo.flatheadbeaconproductions.c
demo.foamulatemarketing.com
demo.friendlylawyers.com.au
demo.frontier.io
demo.fundcanna.com
demo.funeraltributespro.com
demo.getbeans.io
demo.getbrandhub.co.uk
demo.getprelude.com
demo.getresi.com
demo.gettorchlight.com
demo.getunik.com
demo.goadnomad.com
demo.gocanvas.com
demo.godiscoverlocal.com
demo.granularhealthsketch.com
demo.greyboxpro.com
demo.greyhive.com
demo.halla.io
demo.hebfdn.org
demo.hellopro.personalbranding.the
demo.hifoo.com
demo.honeywellpromo.rainbowidea

5309

5310

demo.icmi.com.au
demo.idocontest.com
demo.idxboost.com
demo.idxbroker.com
demo.idxcentral.net
demo.imajery.site
demo.instamed.com
demo.itechwv.com
demo.jacobmartella.com
demo.jumbo.live
demo.jwdidado.com
demo.launchengine.net
demo.launchpad.hicaliber.io
demo.launchpadplatform.io
demo.leadgenpress.com
demo.leadsourceplugin.com
demo.learning.humentum.org
demo.lighthouseuk.net
demo.localista.com.au
demo.malcolm.hicaliber.io
demo.manufuture.com
demo.marathon-health.com
demo.mcjevents.com
demo.mcube.fr
demo.mealtrack.com
demo.measurablegenius.com
demo.mediagorilla.co.uk
demo.memberium.com
demo.mgisvs.com
demo.mindmgt.com
demo.ministoragesites.com
demo.mobizy.io

demo.montere.co.uk
demo.mybenefitsportal.com
demo.myherohealth.ai
demo.myorderdesk.com
demo.mystoragedemo.com
demo.netenrich.com
demo.newsletteragency.co
demo.nuance.com
demo.olyweb.com
demo.onewealthlife.com
demo.ordermymiyo.com
demo.osdxp.org
demo.outsourcedmartech.com
demo.palletways-xamplelogistics.co
demo.personalisation.co
demo.pimpmypug.it
demo.playerscollective.com
demo.podium.tools
demo.powderkegwebdesign.com
demo.poweredxjesus.com
demo.pre-sales.fr
demo.premisehealth.com
demo.projectopia.io
demo.publicitymatters.com
demo.pwo.app
demo.qcustomclothing.com
demo.ratemyagentplugin.com
demo.realestateplugin.io
demo.rentpress.io
demo.respage.com
demo.revive-environmental.com
demo.rockbase.co

5311

5312

demo.rotarycypresscreek.org
demo.rvvup.net
demo.searchandfilter.com
demo.sgd.com.au
demo.shieldflare.com
demo.signal.beyondpricing.com
demo.signal.staging.beyondpricing.
demo.simple-tithe.com
demo.sitebites.co.uk
demo.siteculture.co
demo.siteimprovedemo.com
demo.smarttitp.com
demo.spendenservice.com
demo.sperlingtech.co.nz
demo.spirit.relevatehealth.com
demo.srbgroup.co.in
demo.staffapp.ch
demo.staynplayusa.com
demo.steelcaseeshop.steelcase.cor
demo.steinmanndesigns.com
demo.stem.no
demo.stovell.ai
demo.swetiservices.com
demo.swiftpay.ph
demo.syndica.ai
demo.teamoutfitters.net
demo.testdrive.genesys.com
demo.texasdwiclasses.com
demo.thememason.com
demo.thestudentvoice.co.uk
demo.thetractorbuilder.com
demo.thirdwunder.com

demo.thrivewebsiteadmin.com
demo.traiteur.io
demo.trialscope.com
demo.trimountainlogic.com
demo.trippress.net
demo.tsvprimary.co.uk
demo.tymeglobal.com
demo.untaptalent.com
demo.vintnerly.com
demo.virtanza.com
demo.virtualinnovation.co.nz
demo.webplant.media
demo.websitesforbookkeepers.com
demo.webxfy.com
demo.wechoosehope.org
demo.wellnessconcierge.com
demo.williamalexander.co
demo.workfamilyhub.com.au
demo.wpdiscussionboard.com
demo.wpkube.com
demo.wsconnect.io
demo.xhq.com
demo.yourtown.org.uk
demo.zpeg.com
demo01.pillarscroll.com
demo01.servata.com
demo1.digitalagencyteam.com
demo1.hku.edu.tr
demo1.myppldemo.com
demo1.zngly.com
demo10.digitalagencyteam.com
demo10.myppldemo.com

5313

5314

demo10.zngly.com
demo11.digitalagencyteam.com
demo11.zngly.com
demo12.digitalagencyteam.com
demo12.zngly.com
demo13.digitalagencyteam.com
demo14.digitalagencyteam.com
demo15.digitalagencyteam.com
demo16.digitalagencyteam.com
demo17.digitalagencyteam.com
demo18.digitalagencyteam.com
demo19.digitalagencyteam.com
demo2.digitalagencyteam.com
demo2.learning.humentum.org
demo2.zngly.com
demo22.digitalagencyteam.com
demo3.digitalagencyteam.com
demo3.myppldemo.com
demo3.ranchermarketing.com
demo3.zngly.com
demo3cx.figuria.com
demo4.digitalagencyteam.com
demo4.zngly.com
demo5.digitalagencyteam.com
demo5.myppldemo.com
demo5.zngly.com
demo6.myppldemo.com
demo6.zngly.com
demo7.digitalagencyteam.com
demo7.myppldemo.com
demo7.zngly.com
demo8.digitalagencyteam.com

demo8.myppldemo.com
demo8.zngly.com
demo9.digitalagencyteam.com
demo9.zngly.com
demoandassociates.com
demoastor.mysites.io
demobb.mysites.io
demochild.staynplayusa.com
democodeapp.mysites.io
democracie.com
democracy-sos.org
democracy.jcie.or.jp
democracy.org.au
democracy.uia.no
democracyalliance.org
democracyawakening.org
democracybehindbars.org
democracybeyondelections.org
democracychronicles.org
democracydefenders.org
democracydefenderspac.com
democracydocket.com
democracyengine.com
democracyfirst.org
democracyfirstpac.org
democracyforward.org
democracyfound.org
democracyfundvoice.org
democracyinactionconvening.org
democracyinfrastructurefund.com
democracyinternational.learning.hur
democracyjournal.org

5315

5316

democracymatters.ai
democracynowdc.org
democracyrisingpac.com
democracyscorecard.org
democracysummit.org
democracysurvey.cc
democracytoolkit.press
democratarminmizani.com
democratcalculator.com
democraticaudit.com
democraticautopsy.org
democraticconservationalliance.com
democraticdefensefund.com
democraticfrontline.org
democraticgovernors.org
democraticredistricting.com
democratizemarketing.com
democratmemes.com
democratsforlancaster.com
democratsofrossmoor.org
demoday.efdev.alchemy.constructio
demoday.joinef.com
demodayhauling.com
demodmi.neoportal.ca
demodms.com
demoduck.com
demofacility.ustaflorida.com
demoflow.space
demofod.com
demogh.neoportal.ca
demographers.com
demographicdividend.org

5317

demogronomics.com
demogs.neoportal.ca
demoinfo.turbocourt.com
demointhedesert.com
demojunkie.com
demolitiondemodev.ca
demolitionpros.com
demolitionservicesbrisbane.com.au
demomanion.neoportal.ca
demomcv.ravenxai.com
demomywebsite.com
demondeaconsfantravel.com
demonstrativos.suhaiseguradora.co
demonteplumbing.com
demontfortmedicalcentre.co.uk
demontrevilleretreat.com
demonts.ca
demoistefotostudiosenhotels.com
demoorconstruction.com
demophase3ecom.com
demoplusgroup.com
demoplusmn.com
demopomodorodowntown.restau
demorestchiropractic.com
demos.bavotasan.com
demos.codegeek.net
demos.designloud.com
demos.mcdeandev.com
demos.onepagelove.com
demos.quickspark.com
demos.restored316.com
demos.restored316designs.com

5318

demos.shopifyteam.com
demos.uniphore.com
demoscoolroomhire.com
demoses.com
demoshop.dinape.com
demosite-max.ebusiness.steelcase.
demosite-woo.mrrproductsvault.cor
demosite.itsitio.com
demoss.dinecompany.com
demosspainting.com
demostore.redpixel.com
demotest1.one.zysites.com
demoura-lawson.com
demoweb.caren.is
demowebsite1.vmspark.com
demowhitelabel.mysites.io
demplates.com
dempsey-siders.com
dempseyassociates.com
dempseyauction.com
dempseybakery.com
dempseybuilt.com
dempseyinc.com
dempseylegal.co.uk
dempseyserves.com
dempseysfargo.com
dempseyjewelers.com
dempseyuniform.com
demrar.ai
demrirayanne.co
dems.ag
demseymd.ca

5319

demvolctr.org
demystify-ai.com
demystifyingdepression.com
demystifyingsocialsecurity.com
den-tech.com
den-wil.com
den.fbcremodel.com
den.mercer.edu
den.su.ucalgary.ca
denacardillolcsw.com
denadyer.com
denaebrennan.com
denaejudd.com
denaiconference.com
denaicongress.com
denair.com.au
denaisummit.com
denaleighcarter.com
denali-recruiting.com
denaliadvancedintegration.com
denaliagency.com
denaliagency.net
denalii.com
denaliai.info
denaliai.net
denaliai.org
denaliair.com
denaliarizona.com
denalitv.com
denaliauroraborealis.com
denaliaviationhistory.com
denalibrands.team

5320

denalibuilds.com
denalicommercial.com
denalicorp.com
denalidatasystems.com
denalidatasystems.net
denalidentalcare.com
denalidreams.com
denaliecs.com
denaliexpress.com
denalifsp.com
denalingredients.com
denalijeep.com
denalilogistics.ca
denalilossconsulting.com
denalimedia.ai
denalinh.com
denalipm.com
denalipit.com
denalirocks.com
denalis.com
denalisummertimes.com
denaliuniversal.com
denalizipline.com
denalyons.com
denameederportraits.com
denarolink.com.au
denarowealth.com
denarowealth.com.au
denashmassage.com
denawilson.com
denbeauxlaw.com
denbeerbrasserie.be

denbestesoil.com
denbighshire.fostenwales.gov.wales
denbushi.net
denbydesignco.com
dencap.com
denchat.ai
dencity.webspace.durham.ac.uk
dencodoorstuff.com
dencofence.com
dendisoftware.com
dendroringroad.golstructhomes.co.r
dendy.law
dendyvillagedental.com.au
deneenborelli.com
deneentb.com
denehyctp.com
deneigement-pelletier.ca
deneigement-quebec.ca
deneigement.com
deneigement.envracgatineau.com
deneigementarabais.com
deneigementbailey.ca
deneigementbenco.ca
deneigementbenco.com
deneigementdupuis.com
deneigementexpress.com
deneigementmcag.ca
deneigementplatine.ca
deneigementvaldor.ca
deneigementvert2000.com
deneki.com
denekoe.ca

denekoe.com
denelchin.org
denelchinlab.com
denelchinlab.org
denervapropertiesllc.com
deneslawyers.com.au
denfeldnuts.com
denfield.co.uk
dengieandswfpcn.nhs.uk
denglerfuneralhomeinc.com
denhac.org
denhambldg.com
denhamplace.com
denheijerstukadoors.nl
denhelderweddings.com
denherdervet.com
denheyerfotografie.nl
denhvitebussen.no
denialends.com
deniamolina.com
denidesigndetail.com
deniedparties.com
deniedparties.net
deniedparties.org
denieuwelichting.com
deniksbakery.com
denillo.com
denimandsteel.com
denimbikershirts.com
denimblog.com
denimmarketing.com
denis-oakley.com

denis-obrien.com
deniscaphotography.cz
denise-pelletier.qc.ca
deniseandbryan.com
deniseapgar.com
denisebennetthomes.ca
denisebigansky.com
denisebunce.com
denisecanellos.com
denisechakoian.com
denisecollazo.com
deniseejohnson.com
denisefeagansphotography.com
deniseflahertyfoundation.org
deniseguerringue.com
denisehamilton.co
denisehazime.com
denisehopkinsfineart.com
denisehughes.org
denisejoymusic.com
denisekaras.com
denisekaris.com
denisekartsimasdesign.com
deniselajuanpeters.com
deniselandis.com
deniseleeyohn.com
denisemarie.photography
denisemariephotography.com
denisemortati.com
denisenicole.com
deniseolarenshaw.com.au
denisepetersauthor.com

denisepruettphotography.com
deniseroberts.com
deniseschilderman.nl
deniseshapirodds.com
denisesharpestyle.com
denisesinsurance.com
denisesoldict.com
denisesolercox.com
denisesspa.com
denisestorm.com
denisevan.com
denisevandy.com
denisevannootenhealthyliving.com
deniseventurelli.com
deniseverrieri.com
denisewalsh.com
denisewellscreative.com
denisewenacur.com
denisewine.com
denishchai.com
denisiuc.com
denismed.com.au
denismurray.net
denison-hydraulics.com
denison.smartmouthfamilydental.co
denisonconsulting.com
denisondrywall.com
denisonforum.com
denisonforum.org
denisonglass.com
denisonindustries.com
denisonlive.com

denisonministries.org
denisonmobility.com
denisonparking.com
denissegarcia.com
denisheeran.com
denitech.com
deniuslaw.com
denizenbushwick.com
denizengroup.ca
denizenmanagement.com
denken-deuten.at
denkerpiano.com
denktank.mysites.io
denkyemcoop.com
denleacarton.com
denlillafotobyran.com
denlingerandsons.com
denmac.net
denman.ca
denmarautomotive.com
denmark.news.xerox.com
denmark.uli.org
denmarkstreetradio.co.uk
denmeadtyres.co.uk
dennababulart.com
dennahreneephotography.com
dennehycpa.com
dennerolldocs.com
dennervineyards.com
dennerylaw.com
dennettrestoration.com
denningpartners.com

denninlaw.com
dennis-services.com
dennis-volpe.com
dennis-yu.com
dennis.fi
dennisagency.com
dennisandandrea.com
dennisandking.com
dennisandsonscontracting.com
dennisassociates.com
dennisbanksinsurance.com
dennisblack.com
dennisbonnenscholarship.com
dennisburke.org
dennisburkeministries.org
denniscjackson.com
denniscclearylaw.com
dennisdavenportphotography.com
denniselectric2.com
dennisfamily.com.au
dennisfamilyhomes.com.au
dennisfamilyhomes.net.au
dennisfreed.com
dennisfridayretire.com
dennisgfoxpc.com
dennisgroundsforlife.com
dennisheatinglg.hvacprodealer.com
dennishernandez.com
dennishorseradish.com
dennishorseradish.net
dennishughesmd.com
dennishull.com

dennishwang.ca
dennisinjurylaw.com
denniskagel.com
denniskavanagh.com
denniskeogh007.com
dennisklemp.com
dennismansfield.com
dennismarvel.com
dennismathewson.com
dennismathewsonart.com
dennismclaughlin.com
dennismgoodwin.net
dennishallinanoptometry.com
dennismoellercustomhomes.com
dennismuizersloveioy.net
dennismurphy.biz
dennisleisoninsurance.com
dennisonapartments.com
dennisoncabinets.com
dennisoninteriordesign.com
dennisonplastering.co.nz
dennisosadebe.com
dennispappenfus.com
dennisphinney.com
dennispierce.intelligentleadershipec
dennisrobertmasonry.com
dennisrobertroofing.com
dennishermanforeign.com
dennisshirley.com
dennisshoreshuttle.com
dennissnowvt.com
dennisstevens.com

dennissweeneyonelm.com
dennisvalansi.com
dennisvanasse.com
dennisvanderheijden.com
dennisvillefence.com
denniswheatleybooks.com
dennisyu.com
dennlawyers.com.au
denny.ie
dennyandwitt.com
dennygallery.com
dennygalluzzo.mannmortgage.com
dennyheck.com
dennymagic.com
dennys.co.nz
dennysandersconstruction.com
dennysbakery.com
dennysfranchising.com
dennysoutdoorsports.com
dennysplumbingservice.com
dennystowing.com
dennywaxman.com
dennywayband.com
denogroup.com
denoiatambasco.com
denomada.com
denominee.com
denorex.com
denorex.net
denorexshampoo.com
denoscommercialservice.com
denoscommercialservices.com

5329

denote.studio
denotenwinkelvanzeist.nl
denova.com
denovo.com
denovodental.com
denovomedspa.com
denovopain.com
denovotreasury.com
denox-systems.com
denoxl.nl
denplanportal.eyemed.uk
denpru-gmul.nihr.ac.uk
denrigtigeoptiker-ry.dk
denroofing.com
densebreast-info.org
densfacilityservices.com
densho.org
densiflorusseed.com
denso-adc.com
densoautoparts.com
densoedgecool.com
densohealth.com
densonbooks.com
densoninc.com
densorobotics.com
denstone.thestudentvoice.co.uk
denstone.tsv.app
densura.com
densworkshop.nl
dent-x-press.com
denta.com.au
dentabrush.com

5330

dentagram.co.uk
dentagrow.com
dentainment.com
dentairconditioning.com
dentaireturner.com
dental-con.com.au
dental-crown.com
dental-defense.com
dental-horizons.com
dental-implant.dentbeaute.com
dental-implants.artsmiles.com.au
dental-med.ca
dental-v.com
dental.endeavorb2b.com
dental.gallery.pmwds.io
dental.globalbrigades.org
dental.gpcwellnessworkshops.com
dental.iot-edge.co
dental.metrostate.edu
dental.phmic.com
dental.proto3000.com
dental.serenitydentspa.com
dental.washington.edu
dental266.com.au
dental360.insure
dentalaccountant.co.uk
dentalaccountingpros.com
dentalads.online
dentaladvice.io
dentalaire.com
dentalaireproducts.com
dentalandbraces.com

5331

dentalandbracesarcherheights.com
dentalandbracesarlingtonheights.co
dentalandbracesaurora.com
dentalandbracesbelmontcragin.com
dentalandbraceselgin.com
dentalandbracesgrayslake.com
dentalandbraceslittlevillage.com
dentalandbracesmelrosepark.com
dentalandbracesrockford.com
dentalandbracessouthwest.com
dentalandpodiatricmalpractice.com
dentalandskin.com
dentalanesthesiaassoc.com
dentalartcare.com
dentalartclinic.com.au
dentalartistryirving.com
dentalartistryorlando.com
dentalartsandwellness.com
dentalartsgroup.com
dentalartsgroup.net
dentalartsonessex.com
dentalartsonessex.net
dentalasanything.com.au
dentalassistantfortworth.com
dentalassistantsandiego.com
dentalassistanttraining.us
dentalassisting.co
dentalassistinginstitute.com
dentalassistingschool.grafik-dev.io
dentalassistingschool.grafik-stage.i
dentalassociates.org
dentalassociatesnearme.com

5332

dentalassociatesofaurora.com
dentalatatune.com.au
dentalatjoondalup.com.au
dentalatkey.com
dentalatkey.com.au
dentalatkeys.au
dentalatkeys.com
dentalatkeys.com.au
dentalatlakehaven.com.au
dentalattorneys.com
dentalbalance.com.au
dentalbeautypa.com
dentalbenefitsplus.com
dentalblog.3m.com
dentalboutiquebham.com
dentalbrief.com
dentalbuyingnetwork.com
dentalbynature.com
dentalcarcosmetics.com
dentalcareasthanover.com
dentalcareerservices.com
dentalcareforkids.com
dentalcarekids.com
dentalcareofgreensboro.com
dentalcareoflombard.com
dentalcareofmadison.com
dentalcareofmaui.com
dentalcareofnixa.com
dentalcareofsumner.com
dentalcareofvandyke.com
dentalcareofyashon.com
dentalcareofwichita.com

dentalcareop.com
dentalcareorthodontics.com
dentalcarespringvalley.com
dentalcarestamford.com
dentalcefinder.com
dentalcenterjacksonville.com
dentalcenterofbelton.com
dentalcenterofjacksonville.com
dentalcenterofnorcross.com
dentalcenterofredondobeach.com
dentalcenterstgeorge.com
dentalclaimsline.com
dentalclinicedm.com
dentalconferencespeaker.com
dentalcosmetics.com
dentalcpas.com
dentalcpausa.com
dentalcrafters.net
dentalcraftersnetwork.com
dentalcraftersnetwork.net
dentalcsr.co.uk
dentaldealclub.com
dentaldelpuertotj.com
dentaldepot.net
dentaldepotacademy.com
dentaldepotarizona.com
dentaldepotdds.com
dentaldepotdfw.com
dentaldepotkcmo.com
dentaldesign.pro
dentaldesigngroup.com
dentaldesignsdds.com

dentaldesignsinc.com
dentaldesignslabs.com
dentaldesignstudio.net
dentaldigital-baumgarten.de
dentaldimensions.com
dentaldocs.com
dentaleducationpartners.com
dentalemergencycare.com
dentalessentials.com.au
dentalethics.org
dentalexcellenceofhatfield.com
dentalexpressinc.ca
dentalfacultyassociates.com
dentalfear.net
dentalfinancial.henryschein.com
dentalfoundations.co.uk
dentalgap.org
dentalgo.com
dentalgroupbh.com
dentalgroupny.com
dentalgroupofchicago.com
dentalgrowthconlive.com
dentalgrowthplan.com
dentalgrowthsystems.com
dentalhaus.com.au
dentalhealthcolorado.com
dentalhealthg.com
dentalhealthmn.com
dentalherb.com
dentalherbcompany.com
dentalhousesmiles.com
dentalhr.com

dentalhubrx.com
dentalhygiene.perio.org
dentalhygienecareofsantafe.com
dentalhygieneofniagara.com
dentalillusions.com
dentalimplantcenter.com
dentalimplantcenterofcolorado.com
dentalimplantcentersandiego.com
dentalimplantcentersspringfieldpa.co
dentalimplantconsults.com
dentalimplantdentistnearmenewyork
dentalimplantfairfieldct.com
dentalimplantmarketingexpert.com
dentalimplantnewhampshire.com
dentalimplants.com.sg
dentalimplants.jonessmiles.com
dentalimplantsandperio.com
dentalimplantscanton.com
dentalimplantscourse.com
dentalimplantsfederalway.com
dentalimplantsgps.com
dentalimplantshoustontx.com
dentalimplantshumble.com
dentalimplantsidaho.com
dentalimplantsinphoenix.com
dentalimplantsmanvel.com
dentalimplantsnaperville.com
dentalimplantsnorthdakota.com
dentalimplantsofallon.com
dentalimplantsofgreeley.com
dentalimplantsofiowa.com
dentalimplantsofjacksonville.com

dentalimplantsofocala.com
dentalimplantsofsandiego.com
dentalimplantsolutionscenter.com
dentalimplantsolutionsnyc.com
dentalimplantsonbroadway.com
dentalimplantsspringhill.com
dentalimplantstatesville.com
dentalimplantswoodbridgeva.com
dentalimplantswoodstock.com
dentalimplantsworcester.com
dentalimplantswyoming.com
dentalimplantzone.com
dentalinnovationshawaii.com
dentalism.com
dentaljobs.net
dentaljobs2day.com
dentaljobsplus.com
dentalkidzclub.com
dentalland.ca
dentalleadkings.com
dentallifeline.org
dentallincolnhills.com
dentallodge.com.au
dentallounge.com.au
dentalmarketingaudit.com
dentalmarketingblogs.com
dentalmarketingninjas.com
dentalmarketingxray.com
dentalmarvels.com
dentalmaverick.com
dentalmaxsolutions.com
dentalmedicineinstitute.org

dentalmerchant.com
dentalmillingsolutions.com
dentalmind.com
dentalmuseum.com
dentalnexus.com
dentalnook.com
dentaloasismw.com
dentalofficemillstreet.com
dentalofficetrainingbylynn.com
dentaloncue.com.au
dentalonhouston.com.au
dentalonmain.com.au
dentalparadisefamily.com
dentalpartnerscc.com
dentalpatientnews.com
dentalpeers.ca
dentalphenomics.org
dentalphobia.com
dentalphotographycourses.com
dentalpitch.net
dentalplanet.co.nz
dentalplusspecialists.com
dentalpps.com
dentalpractice.cccom.com
dentalpracticeadvisors.com
dentalpracticetransitions.henrysche
dentalprecinct.com.au
dentalprintmarketing.com
dentalprovidernewsroom.com
dentalpx.com.au
dentalradiationtesting.com

dentalramosclinic.com
dentalrank.com.au
dentalray.healthcare
dentalreceptionperfection.com
dentalrecruitmentservices.henrysch
dentalrecyclinginternational.com
dentalreferralsolution.com
dentalrefiningclub.com
dentalreflectionsdublin.com
dentalrehab.net
dentalrelief.ca
dentalrepairiv.com
dentalrepnewsletter.com
dentalrevenue.com
dentalreynolds.com
dentalringwood.com.au
dentalrobotsociety.org
dentalrockyridge.com
dentalroots.com
dentalrosevillespecialists.com
dentalscapes.com
dentalscapes.net
dentalscheduling.com
dentalschoolcoach.com
dentalscorecards.com
dentalsedationcenter.com
dentalsleepmarketing.co
dentalsleepmarketing.com
dentalsleepmarketing.net
dentalsleepsolutions.com
dentalsleepsolutionstampa.com
dentalsmilesmanagement.com

dentalsmilesstudio.com
dentalspacetx.com
dentalspainindianapolis.com
dentalspecialistsma.com
dentalspecialistsofnj.com
dentalspecialties.com
dentalspecialties.org
dentalspecialtiesnw.com
dentalspecialtyalliance.com
dentalspecialtygroup.ca
dentalstarsc.com
dentalstart.ca
dentalstartup30.com
dentalstreetgv.com
dentalstudiomd.com
dentalstudios.com
dentalstudiosf.com
dentalsuccesspartners.com
dentalsuccesstodayonline.com
dentalsuite.co.nz
dentalsuite.co.uk
dentalsurgeryvirginia.com
dentaltax.com
dentalteambuild.com
dentaltech.com
dentaltherapyresourceguide.wkkf.or
dentaltimes.com
dentaltic.com
dentaltouch.dds.deals
dentaltourismcr.com
dentalunscripted.com
dentaluxpa.com

dentalveneerstoronto.ca
dentalventures.com
dentalvesic.com
dentalvisionbraces.com
dentalvisionsweston.com
dentalwarrantycorp.com
dentalwastesolutions.com
dentalweb.appex.dev
dentalwellnesscenter.net
dentalwellnessofclifton.com
dentalwestnyc.com
dentalworldkaneohe.com
dentalyear.com
dentalyogis.com
dentandbumperrepairberkeley.com
dentaray-systems.com
dentaspa-seminars.com
dentawaylic.com
dentbustersphx.com
dentcenterusa.com
dentclinic.com
dentconcepts.com
dentconceptsservices.com
dentcraft.us
dentcraftoftexas.com
dentdefense.com
dentec.com.au
dentecor.com
denteflex.com
dentekdental.com
dentelle.co.uk
dentemploy.com

dentes32dentistry.com
dentesclinic.com
dentibellidds.com
denticator.com
denticator.younginnovations.com
denticor.fr
denticor.sk
dentifamily.be
dentifissin24ore.com
dentifissin24orelibro.com
dentifissin24orese.com
dentifissizerodolore.com
dentifytalent.nl
dentinstruments.com
dentique-dental.com
dentiquesandiego.com
dentirate.com
dentisquare.be
dentist-bellingham.com
dentist-consultant.com
dentist-gilbert.com
dentist-millburn.com
dentist-naples.com
dentist.fund
dentist.minismilemakeover.com
dentist35king.ca
dentistadvisors.com
dentistaeconomicolosangeles.com
dentistamherstny.com
dentistbeavertonor.com
dentistbellawoodpa.com
dentistbellwoodpa.com

dentistburlington.net
dentistclearwaterfl.com
dentistconshohockenpa.com
dentistdaltonga.com
dentistdrg.com
dentisteboisbriand.com
dentistelongueuil.ca
dentistendgmontreal.com
dentistetobicoke.ca
dentistexam.com
dentistfinancialdistrict.com
dentistfl.com
dentistfortmill.com
dentistfreedomblueprint.com
dentistfreedombook.com
dentistfreedomevent.com
dentistfrontdesk.com
dentistgillette.com
dentistgisborne.com.au
dentistglasgow.com
dentistgreenway.com
dentisthendersonville.com
dentistinballwinmo.com
dentistincumming.co
dentistindallastexas.com
dentistindelraybeachfl.com
dentistindesoto.com
dentistingardendgrove.com
dentistingermantown.com
dentistingilbert.com
dentistingrandjunctionco.com
dentistinjeffersonpark.com

dentistinleessummit.com
dentistinlombard.com
dentistinmidtowny.com
dentistinpanamacityfl.com
dentistinspringfieldmissouri.com
dentistinspringfieldva.com
dentistinsteveston.com
dentistintroyohio.com
dentistinwatsonville.com
dentistinyorkpa.com
dentistinyuma.com
dentistjustforkids.com
dentistkalispell.com
dentistkansascityks.com
dentistkeysborough.com
dentistkeysborough.com.au
dentistkingston.com
dentistkippering.com.au
dentistlakeforestca.com
dentistlakejacksontx.com
dentistlakeside.com
dentistleavenworthks.com
dentistleawoodks.com
dentistlink.org
dentistlist.net
dentistlosaltos.com
dentistmarketing.io
dentistmarshall.com
dentistmerrillvillein.com
dentistmoneysummit.com
dentistnewport.com
dentistofcharleston.com

dentistofillburn.com
dentistofowingsmills.com
dentistofplanotx.com
dentistofsiouxland.com
dentistonirvingpark.com
dentistorchardsvancouver.com
dentistpartnerpros.com
dentistphiladelphia.com
dentistpottersbar.co.uk
dentistroanoke.com
dentistry-jobboard.tamhsc.edu
dentistry-kansas.com
dentistry.com
dentistry.thesmiledesign.com
dentistry.yoursmileisourgoal.com
dentistry4childrenpa.com
dentistry4life.com
dentistry4you.net
dentistryadmissions.co.uk
dentistryatdeepcreek.com
dentistryatsheppard.com
dentistryatthecenter.com
dentistryattheten.com
dentistryatuniversitydowns.com
dentistrybeyondthemouth.com
dentistrybeyondthetooth.com
dentistrybusiness.com
dentistrybydery.com
dentistrybydesign.com.au
dentistrybythebay.net
dentistrydifference.com
dentistrydowntownla.com

dentistryforchildren.net
dentistryforchildrenky.com
dentistryforchildrenreno.com
dentistryforchildrenus.com
dentistryforyouwoodbridge.com
dentistryftworthgreer.com
dentistryinmiddletown.com
dentistryinthepound.com
dentistrylakeland.dmd.deals
dentistryofcolorado.com
dentistryofhockessin.com
dentistryofnewportbeach.com
dentistryofrockland.com
dentistryofsarasota.com
dentistryofsugarhill.com
dentistryofthecarolinas.com
dentistryofthequeencity.com
dentistryofvenice.com
dentistryomaha.com
dentistryon43.ca
dentistryon89.com
dentistryongeorge.com.au
dentistryontaunton.ca
dentistryontheplaza.com
dentistryonvine.com
dentistrypostcards.com
dentistryrevolution.com
dentistrytodayonline.com
dentists4children.com
dentistsandiegodds.com
dentistsanfrancisco.com
dentistsapply.hooddentalcare.com

5345

5346

dentistsbythebay.com
dentistscontractcounsel.com
dentistsinlincoln.com
dentistsite.capitoltechsolutions.com
dentistskeysborough.com
dentistskeysborough.com.au
dentistsofbartoncreek.com
dentistsofgisborne.com.au
dentistsofhinsdalelake.com
dentistsofmechanicsburg.com
dentistsofnewtown.com
dentistsondemand.com
dentistsondemandmobileapp.com
dentistsonwashington.com
dentiststpetefl.com
dentiststudio.com
dentistsunset.com
dentistthornbury.com.au
dentistwebclass.com
dentistwestchester.com
dentistwickerparkchicago.com
dentjesus.com
dentmagicne.com
dentmagicusa.com
dentmagixva.com
dentmechanicgroup.com
dentmedicnh.com
denton-healthplans.com
denton-therapy.com
denton.fetchpetcare.com
dentoncalvary.org
dentoncartage.com

dentoncountycriminaldefense.com
dentoncountyhomeinspection.com
dentoncountylawyersfoundation.com
dentoncountymoms.com
dentoncountyveteranscoalition.com
dentoncountyveteranscoalition.org
dentondayofthedeadfestival.com
dentonelectricinc.com
dentoneng.com
dentongop.com
dentonhealthplans.com
dentonjazzfest.com
dentonkiwanis.org
dentonoptometry.com
dentonparkmedicalgroup.co.uk
dentonpostacutecare.com
dentonprc.org
dentonprobateattorney.com
dentonre.com
dentonrealestate.com
dentonsportschiropractic.com
dentonstickerstation.com
dentonstovecentre.co.uk
dentontexasdefense.com
dentonturkeyroll.com
dentonturret.co.uk
dentonx-healthplans.com
dentonxapartment.com
dentonxhealthplans.com
dentonvillagesurgery.nhs.uk
dentonwebstudios.com
dentonwinewalk.com

5347

5348

dentphysicians.net
dentplant.net
dentpro.com
dentremovalfl.com
dentrepairgrandrapids.com
dentrix.com
dentrixascend.com
dentrixenterprise.com
dentrocasa.it
dentrustusa.com
dentsdoctor.com
dentshoptroy.com
dentsinorout.com
dentsmartofthecarolinas.com
dentsolv.se
dentsondemand.com
dentsorcery.com
dentspawisconsin.com
denttechpdrfl.com
dentfteck.com
denttime.com
denttireslic.com
denturecaresouthcarolina.com
denturecentre.com.au
denturecreations.co.nz
denturerescue.com
denturesalaska.com
denturesatclayfield.com.au
denturesdirectqld.com.au
denturesinaday.com
denturestauranga.co.nz
denturewizard.com

denturly.com
dentvanishatlanta.com
dentworksbyron.com
denuevaphoto.com
denuylaccounting.com
denver-avalon.com
denver-dumpsterrentals.com
denver-healthplans.com
denver-locksmith.net
denver-ppc.com
denver-south.com
denveraceds.org
denver.aeifreeforum.org
denver.beatitudes.org
denver.chapters.comsoc.org
denver.classicpianos.net
denver.crisistextline.org
denver.csuiteforchrist.com
denver.ivrha.org
denver.jan-pro.com
denver.toptaco.com
denver10best.com
denver80238.com
denverabogado.co
denveracrylics.com
denveradventures.com
denveramps.com
denverampworks.com
denverarchitects.org
denverarchitecture.org
denverarearugcleaning.com
denveravguy.com

denverbachelorexperience.com
denverbackpainspecialists.com
denverbailbonds.com
denverbbs.com
denverbeerco.com
denverbeverage.com
denverblockchainweek.com
denverboulderliving.com
denverbreast.com
denverburgerbattle.com
denverbusinessbrokers.com
denvercac.com
denvercardetailers.com
denvercardetailingservices.com
denvercaterers.com
denvercatvet.com
denvercenturyride.com
denverchamber.org
denverchiropractors.com
denverchristian-org.northstar.ac
denvercitychamber.com
denvercitymovers.com
denvercohealthplans.com
denvercole.com
denvercoloradochiropractic.com
denvercoloradocounseling.com
denvercoloradoearnosethroatallergy
denvercolorectal.com
denvercomputerconsulting.com
denverconcierge.com
denverconferencerooms.com
denvercounselingsolutions.com

denvercountyfair.org
denverdadsgroup.com
denverdiamondgirls.com
denverdispensaries.net
denverdocsoc.org
denverear.com
denvereastbaseball.com
denveredexplorer.org
denveredvision.org
denverestatehelp.com
denverfloors.net
denverfoodandwine.com
denverfoundation.org
denvergivingmachine.com
denvergivingmachines.com
denvergoesductless.com
denverhairrestoration.com
denverhardwood.com
denverhealthfitness.com
denverheating-airconditioning.com
denverhomeadditions.com
denverhomeappraisals.co
denverimagine.com
denverimplantdentist.com
denverimplantsdentales.com
denverjunkremoval.com
denverlandscapinglynx.com
denverlasersolutions.com
denverlawncarepros.com
denverleadership.org
denverlegalgroup.com
denverlivinghomes.com

denverlocksmiths.org
denverluxuryrealestate.net
denvermedispa.com
denvermetrocounseling.com
denvermetrohemorrhoidclinic.com
denvermomcollective.com
denvermonthly.com
denvermusicsociety.com
denvernaturopathic.com
denverofficefurniture.com
denveroms.com
denverpads.com
denverparktrust.org
denverpergolas.com
denverpetsupply.net
denverphilharmonic.org
denverphotoboothfun.com
denverpickup.com
denverplasticpackaging.com
denverplasticsurgery.gallery
denverplumbingteam.com
denverpoi.com
denverpolicefoundation.org
denverpoolsandspas.com
denverportapottyrental.com
denverpressclub.com
denverpressclub.org
denverpressurewashingpros.com
denverpros.com
denverrealestatesource.com
denverrealestateviews.com
denverrelocationguide.com

5353

denverrescuemission.org
denverrestaurantweek.com
denverroofcoatings.com
denverrugcleaning.com
denversantaclausshop.org
denversbestdentists.com
denverschoppers.com
denversdefenseattorney.com
denversellhousefast.com
denvershoulder.com
denvershoulder.dysrv.org
denversigncompany.net
denversignsandgraphics.co
denversignsandgraphics.com
denversouthchiro.com
denverspas.com
denversportsmassage.com
denversprings.com
denversprinklerrepairblowout.com
denverstrippers411.com
denversubscriptions.shop
denversummercamps.com
denversunsethome.com
denvertechsolutions.net
denvertennisclub.gotennissource.co
denvertreecarepros.com
denvertruevalue.com
denvertrustedadvisors.com
denvertsp.com
denvertummy.com
denverurbanbuilders.net
denverveindoc.com

5354

denvervoicelesson.com
denverwaldorf.org
denverweddingexperience.com
denverweddingfilms.com
denverweddingpainter.com
denverwestbusinesspark.com
denverwestinsurance.com
denverwindowtreatments.com
denverwoman.com
denverwpdeveloper.com
denverzenwindows.com
denverzoo.org
denvilledentalimplants.com
denvilledentist.com
denvillelibrary.org
denyerhill.com
denyers.co.nz
denyers.com.au
denylocks.com
denyscowanart.com
denysezamora.com
denythefall.com
deo.dk
deochoahvac.com
deoglobalcorp.com
deolabakery.com
deomaxgroup.ca
deondrerutues.com
deonsquare.com
deontics.com
deooievaarverloskundigen.nl
depaardenbieb.nl

5355

depalmadental.com
depalmafraser.com
depalmasitaliancafe.com
depaloandsonsdetailing.com
depannageroutierjf.com
depanneur-voisin.com
departedcreature.com
departementdesmoments.com
departicipas.nl
departika.com
department-for-business-and-trade-
department727.com
departmentofpublicwooks.com
departmentofreclamation.com
departmentphx.com
departments.central.edu
departmentsdirectory.usc.edu
departure.studio
departurebike.com
departureexecution.com
departuregatetravel.com
departureportal.com
depassetoi.ca
depaulcharity.org.uk
depaulconstructionmaterials.com
depaulgroup.com
depaveparadise.ca
depc.org
dependable-pools.com
dependablebuildingservices.com
dependabledoor.com
dependablefacility.com

5356

dependablefacilityservices.com
dependablefacilityservices.net
dependablegaragedoor.net
dependableground.com
dependablehvacservices.com
dependablejanitorwa.com
dependablelimited.com
dependablelimo.com
dependablemoverssf.com
dependablepowerfirst.com
dependablerei.com
dependableroofing.biz
dependableroofrestorations.com.au
dependablerooftiles.com
dependablesecurity.net
dependabletubebending.com
dependantelectrical.com.au
dependaworthyonehour.com
dependaworthyplumbing.com
dependencyls.com
dependservices.com.au
deperformance.net
deperlesalon.com
deperoplastics.com
depersico.com
depetro.com
depewfire.org
depfyffersales.com
depict.architecture.au
depinhoroofing.com
depisteo.com
deplantijn.nl

deploffy.com
deployadviser.com
deploydigital.au
deployeddynamics.com
deployedresources.com
deployedservices.com
deployedtransportation.com
deployx.com
deplume.ca
deplume.us
depmos.de
depo.com
depoheap.com
depomedsecuritieslitigation.com
depoproveratumor.com
deporindustries.net
deportivosterling.com
depositorioceds.espm.br
depositorioceds.espm.edu.br
depositoticino.ch
depospan.com
depot.viventhealth.org
depotglobal.com
depotinsuranceinc.com
depotplex.com
depotstorage.com.ge
depotstyle.be
deppischmaintenance.com
depree.org
deprefabriek.nl
deprescribingresearch.org
depressedanon.com

depressionalliance.org
depressionmania.com
depressiontests.org
depressiontreatmentreport.com
deprezandsons.com
depriestac.com
depriestconsult.com
deprovinjurysolutions.com
deprovmassagetherapy.com
depsci.co.uk
deptfordcenter.net
deptfordfd.org
deptfordsoccer.net
deptfordx.org
depth-buffer.com
depthbydrama.com
depthbydrama.org
depthchargeconsulting.com
depthdigital.com.au
depthowl.com
depthrecovery.org
depthsofsimplicity.com
deptofbioregion.org
deptofmedia.com
deptofpublicart.com
depts.engin.umich.edu
depts.sjvilco.com
depuemechanical.com
deputiesforum.co.uk
depuyspringcreek.com
deq.ok.gov
deq.stage.utah.gov

deq.state.ok.us
deq.utah.gov
dequadrosdigital.com
dequadrosmediagroup.com
dequadrosproductions.com
dequattrogroup.com
dequeestahechoelamor.com
dequincy.org
dequincyairport.com
der-bnb.co.uk
der-broker-vergleich.de
der-ic.org.uk
der-nachhilfe-lehrer.de
der411.com
derada.it
derailedbikes.com
deraillawnandtreeservice.com
derailleurhanger.com
derangemedia.com
deratrips.com
derb.thrivewebsiteadmin.com
derbestehandwerker.online
derbsherbs.com
derbunker.center
derbyathletic.club
derbycitydreamcars.com
derbycitygaming.com
derbycityhvac.com
derbycityinsights.com
derbycityinsurance.com
derbycitypools.com
derbycityprep.com

derbycityvet.com
derbydentalcare.com
derbydentaltexas.com
derbydentists.co.uk
derbydistribution.net
derbyenergy.com
derbyfestivalmarathon.com
derbyfortworth.com
derbylawschool.wp.derby.ac.uk
derbymediablog.wp.derby.ac.uk
derbymoneyman.com
derbyoverhead.com
derbyparkfleamarket.com
derbypartieschicago.com
derbyphoenix.com
derbysalon.com
derbysfence.com
derbyshire.jqpestcontrol.co.uk
derbyshirecommunityfoundation.co.
derbythreads.com
derbytochcamp.org.uk
derbyvip.com
derbyvoiceclinic.co.uk
derbywineestates.com
derclaim.nl
derderianfinancial.com
derebus.co
derecalliance.org
derechoatucasa.org
derechoequidad.com
derecocherry.com
deregulatedenergy.com

5361

dereistoko.nl
derek-schmidt.com
derekamanatullah.com
derekbennington.com
derekboyer.com
derekbyrd.net
derekbyrd.org
derekcoffman.com
derekcouts.com
derekdallmanforjudge.com
derekesibill.com
derekfordnc.com
derekfowlerphotography.com
derekhames.com
derekhanes.com
derekhinesfund.com
derekhundal.com
derekkilmer.com
derekmacneil.com
derekmantzdesign.com
derekmccluredesign.com
derekmorrison.nz
dereknannengolf.com
dereknielsen.com
dereknikkoexcavating.com
derekoger.com
derekpreciado.com
derekpym.com
dereksikalko.com
dereksmoore.com
derektwigg.org
derekvreeland.com

5362

derekwatsonch.com
derekwileyagency.com
derekworyn.com
derekwwyatt.com
deremerre.com
dereproject.com
derespinoadr.com
derestreethomes.co.uk
dereusarchitects.com
derflan.com
derfleratelier.cz
derflingerjonesins.com
deriah.com
dericeenergy.com
derickdermatology.com
derickryan.com
dericmoore.com
deridder.com.au
deriddersoccer.org
deriddertreeservicecompany.com
deriddertreeservicecompanyla.com
deridge.com
deriggeheatingandac.com
derikahack.com
derimmotip.ch
derimmotipms.beta.casasoft.ch
derindababcock.com
dering.m6dev.site
dering.m6stage.site
deringconsulting.com
deriskuk.com
derisq.com

5363

derivaenergy.com
derivation.co
derivgroup.com
derkaschdental.com
derkscycletours.com
derm.ly
derm20.amcpmeetings.org
derma-tech.com
dermablate.com
dermablue.com
dermacaredayspa.com
dermacaresandiego.com
dermacaretricities.com
dermaco.paradoxstudiostt.com
dermacosmedica.com
dermadirect.com
dermagespa.com
dermahealthderm.com
dermahealthinstitute.com
dermajem.com
dermaknox.com
dermaladvantagespa.com
dermalaska.com
dermalfillersnj.com
dermalinstitute.com
dermalogica.info
dermalogicathebook.com
dermalroom.com.au
dermalsolution.mysites.io
dermalume.com
dermaluxespa.com
dermamade.com

5364

dermamode.com
dermaplane.co
dermaplanepro.com
dermaplusaesthetics.com
dermapproach.com
dermapure.com
dermaroller.mysites.io
dermasensor.com
dermassociationrt.org
dermaswift.com
dermaticaesthetics.com
dermatoclinica.it
dermatographia.com
dermatologia-us.com
dermatologist-washingtondc.com
dermatologist.net
dermatologists.co.za
dermatologistsofbirmingham.com
dermatology.hswebsites.com
dermatology.symmetryderm.com
dermatologyandmohs.com
dermatologyassociatesllp.net
dermatologyassociatesmt.com
dermatologyaugusta.com
dermatologyclinicofiowa.com
dermatologycutaneoussurgery.com
dermatologydelray.com
dermatologyeditorial.com
dermatologyedmonton.com
dermatologyfocus.org
dermatologyfoundation.org
dermatologyinc.com

5365

dermatologylink.com
dermatologymohsinstitute.com
dermatologyofct.com
dermatologypartnersinc.com
dermatologysbest.com
dermatologysydney.com.au
dermatologytricities.com
dermatouchrn.com
dermaveen.au
dermaveen.co.nz
dermaveen.com
dermaveen.com.au
dermavoguewest.com
dermawiseco.com
dermboston.com
dermcarecodingeducation.com
dermcentercc.com
dermclinicoregon.com
dermcny.com
dermcollective.com
dermdelray.com
dermdigital.com
dermduluth.com
dermeco.com
dermecompany.com
dermeffacefx7.com
dermend.com
dermeze.com
dermeze.com.au
dermguy.com
dermhaven.com
dermic.com

5366

dermica.ca
dermimatch.com
dermindy.com
derminstitutemd.com
dermishealth.com
dermjobs.usdermatologypartners.co
dermlabrx.com
dermloudoun.com
dermmedical.org
dermnegeorgia.com
dermodality.com
dermody.com
dermofcc.com
dermofficedallas.com
dermonte.com
dermoperfection.co.uk
dermotbannonarchitects.ie
dermoutreachwv.com
dermphysiciansne.com
dermrealm.com
dermrounds.com
dermsantafe.com
dermspokane.com
dermstetigmedispa.com
dermtech.com
dermwellness.ca
dernaconstruction.com
dernacontracting.com
dernancourtmc.com.au
derocherservice.com
derolfanimalhospital.com
derolfgroep.nl

5367

deromos.com
deronfoundation.org
deronking.org
deronschool.org
derosarentals.com
derosefamilydentistry.com
derossconstruction.com
derrad.com
derraleves.com
derramedepetroleoenventanilla.com
derravaraghpm.com
derrenlitten.com
derreverelaw.com
derrickalger.info
derrickanderson.com
derrickdenhamstudios.com
derrickgeorge.com
derrickhodge.com
derrickisaacinsurance.com
derrickjohnson.org
derricklawoffice.com
derrickmitchell.com
derrickrealtyllc.com
derrickrichardson.com
derricksellstx.com
derrickstransportation.com
derricktennant.com
derrico.com.au
derrieremask.com
derrieremasking.com
derrikgay.com
derrilsellers.com

5368

derringer.com.au
derrinwoodhouse.com
derrodproperties.com
derrowinsuranceagency.com
derrsign.com
derrtyventures.com
derryanimalhospital.com
derryberryac.com
derryfield.org
derryglenstud.com
derryglenstud.ie
derryimaging.com
derrynhdental.com
dershimerinsurance.com
derth.xyz
derubeisfineart.com
derusfinearts.com
derushome.com
derusmeridianstauto.com
derussyfg.com
deruwediamant.com
dervechrealestate.com
derwentarms.co.uk
derwenthill.co.uk
derwenthill.mixd.co.uk
derwenttraining.co.uk
derwentvalleymills.org
deryckmatthews.com
des-livres-pour-changer-de-vie.com
des-livres-pour-changer-de-vie.fr
des-syn.com
desafio21diassemcarne.com.br

desafio2m.com
desafiountifragil.com
desafiouniversidades.gdmseeds.com
desafiowha.com
desaily.com.au
desal.nanostone.com
desalesservice.org
desallswines.com.au
desalvolaw.com
desanapartners.com
desandoins.com
desantifamilydentistry.com
desantilinden.com
desantisbreindel.com
desantisgroup.com
desantishomes.com
desantislies.com
desantiswatch.org
desarrolladorweb.co
desart.com.au
desartdestinations.com
desautel-groupe.fr
desautelbrowning.com
desbio.com
desboroughlabourparty.org
descan.ca
descansogardens.org
descansoresort.com
descargar.org
descarte.com
descartes-china.com.cn
descartes.ca

descartes.cc
descartes.cm
descartes.se
descartes.us
descartessystemsgroup.be
descendantslandscaping.com
descendedfromthepromisedland.com
descentofthedolls.com
deschaincellars.com
deschainwine.com
deschainwinery.com
deschainwines.com
deschamps-braly.com
deschoneschrijfster.nl
deschutes.co
deschuteschildrensfoundation.org
deschutescountytitle.com
deschutesdermatology.com
deschuteskids.com
deschuteslawfirm.com
deschutesplumbing.com
deschutesriver.com
deschutestrailscoalition.org
descmiworks.org
desco-distribution.com
descodental.com
descoelectricalsupply.com
descomed.com
desconpools.com
desconu.com
descoperaadevarul.atmxlabs.com
describedvideocanada.com

describely.ai
descriptiveresearch.com
descriptivevideoworks.com
descrtes.com
descubre.hydrae.net
descubrebullheadcity.com
desdoigts.com
desdoigts.fr
deselect.com
deselmsfineart.com
deseoatgrandmission.com
deseosalon.com
deserethivesupply.com
deseretpeakcomplex.com
deseretpeakcomplex.net
deseretstorage.selfstoragebill.com
deserettavaresoficial.com
deserievalloreo.com
desert-im.com
desert-oak.com.au
desert-troon.com
desert.com
desert.org.il
desertampilfierrepair.com
desertapologetics.com
desertarrows.org
desertautoglass.com
desertautotechtucson.com
desertbible.org
desertbloomvet.com
desertbornstudios.com
desertbotanicalgarden.info

desertbotanicalgarden.net
desertbrandingco.ca
desertbreezemgmt.com
desertbungalowphx.com
desertcanyonmortgage.com
desertcarcarecavecreek.com
desertchampions.com
desertchristianacademy.org
desertcitybuilders.com
desertclay.com
desertcolor.com
desertcolorresort.com
desertconstructionservices.com
desertcoverecovery.com
desertdatacom.com
desertdelta.com
desertdermamedspa.com
desertdogwalkers.com
desertdovechurch.org
desertdrillers.com
desertdustart.com.au
desertdwellinghomestead.com
deserteagleappraisals.com
deserteaglehomeimprovements.com
deserteliterp.com
desertempirepalms.com
desertendoscopy.com
desertendovascularcenter.com
desertexperienceor.com
desertfernphotography.com
desertflipperaz.com
desertflowerhotel.com

5373

desertfootandankle.com
desertfoxdesign.ca
desertfrequencies.com
desertfruitcompany.com.au
desertgirlmedia.com
desertgreencreations.com
desertgreenhemp.com
desertgreenllc.com
deserthandandpt.com
desertharborarizona.com
desertheartsphotography.com
desertheatauto.com
deserthighrealestate.com
deserthillschurch.com
deserthillsdentally.com
deserthillsmemorycare.com
deserthomesbyshane.com
deserthorizonnursery.com
deserthotspringsrvpark.com
deserthouse.us
desertinncanton.com
desertkidney.com
desertking.com
desertkingwindows.com
desertlandfilming.com
desertlbm.com
desertlegalgroup.com
desertlotuscounseling.com
desertmelodies.com
desertmob.com
desertmountaindetox.com
desertmountaindidges.com

5374

desertmousecreative.com
desertoasisrvmoseslake.com
desertoasissteff.com
desertord.com
desertpaintbrush.com
desertpalmsnm.com
desertpalmspt.com
desertpeakssurgery.com
desertpeteatpaseos.com
desertplastics-abq.com
desertplasticsurgery.com
desertpremierrealty.com
desertprivateinvestigations.com
desertraindesign.com
desertrans.com
desertresortrealtor.com
desertretreatindio.com
desertridge.amykoch.com
desertridge.org
desertridgefp.com
desertridgelifestyles.org
desertridgepoolservice.com
desertridgesurgery.com
desertridgevets.com
desertrose.cc
desertrose.world
desertroseacademy.com
desertrosecc.com
desertrosehospitality.com
desertrosewellness.ca
desertrotor.com
desertsagehealthcenters.org

5375

desertsandsrvnv.com
desertsbesthvac.com
desertservices.net
desertshieldfitness.com
desertskiesumc.org
desertskyclosets.com
desertsky49.com
desertskymall.somosdental.com
desertskyrealestate.com
desertskywhc.com
desertsportsandfitness.com
desertspringsandhollow.com
desertspringchurch.com
desertspringshc.com
desertspringshealth.com
desertspringspools.com
desertstar.biz
desertstarconstruction.com
desertstateroofing.com
desertstateroofing.rynosites.com
desertsteamtrain.com
desertstormvets.org
desertstrandsnv.com
desertsunrisedental.com
desertsurgeons.org
deserttailsanimalclinic.com
desertthunderacademy.com
deserttortoise.org
deserttownhall.org
desertvacays.com
desertvalleychiropractic.com
desertvalleypediatricslv.com

5376

desertvalleytitle.com
desertveininstitute.com
desertvet.com
desertviewbible.org
desertvieweye.com
desertvistadental.com
desertwaveaquatics.com
desertwavelimousine.com
desertweedcontrol.com
desertwillowestate.com
desertworksstudio.com
deservebetter.org
deservedit.co.uk
deservesmart.com
deservingbeauty.com
deservinghomebuyer.com
desford.org.au
desgeeksetdeslettres.com
deshauteurs.com
deshca.co.uk
deshdeshpande.com
deshenpublishing.com
deshenschool.com
deshetlerdds.com
deshlergroup.com
deshlernebraska.com
deshonpullenlaw.com
desi-productions.com
desibantu.com
desictc.com
desiglamsalon.com
design-1.launchpad.hicaliber.io

design-2.launchpad.hicaliber.io
design-3.launchpad.hicaliber.io
design-align.com
design-associate.emagine.com
design-bread.com
design-bycat.com
design-center.co.at
design-centered.com
design-challenge.saint-gobain.com
design-ecology.com
design-ensemble.co.uk
design-factor.com
design-freebies.com
design-fwd.com
design-hotels.marriott.com
design-mark.com
design-mechanical.com
design-mumbai.com
design-onthemoon.com
design-pac.com
design-spectrum.org
design-suite.com
design-system-sandbox.dev.utah.gov
design-system-sandbox.stage.utah.
design-system-sandbox.utah.gov
design-unicorn.com
design-wise.com
design.agnescolombo.com
design.alamedacountyca.gov
design.berkeley.edu
design.bigcommerce.com
design.cougarusa.com

design.dlapiper.com
design.espm.edu.br
design.frontlineeducation.com
design.geant.org
design.gfriedfa.com
design.goaderant.co.uk
design.inconf.tv
design.intuit.com
design.larkandlarks.co.uk
design.miraconcrete.com
design.mithos-sport.com
design.myalex.com
design.nicholls.edu
design.oharainteriors.com
design.optimisticweb.co
design.orases.com
design.overnightoutfitters.com
design.podium.com
design.pubandclub.co
design.ramblinjackson.com
design.seedtag.com
design.sergenians.com
design.tyler.com
design.uship.com
design.whitemarketing.io
design.wolfandsonslandscaping.com
design2.com
design2.preparingtolaunch.com.au
design2147.com
design2influence.com
design3inc.com
design4.org

design4.preparingtolaunch.com.au
design4emergence.com
design4inc.com
design4lean.com
design5.preparingtolaunch.com.au
designacoustics.co.uk
designadvantage.net
designair.co
designairhvac.com
designairinc.com
designairmt.com
designairsystems.com
designallthings.com
designandbuild.co
designandbuildshop.com
designandco.net
designandconstruction.net
designanddetailstl.com
designandline.ae
designandlivingmagazine.com
designandmake.net
designandprint.appstate.edu
designandprintco.co.uk
designandprintco.com
designandprocess.com
designandprosper.co
designanthology.com
designappy.com
designarttileandstone.com
designasignpsl.com
designassembly.org.nz
designassistpartners.com.au

designassocinc.com
designatedspacedesign.com
designatrip.com
designatwork.com
designaustin.org
designawards.starnetflooring.com
designbay.com.au
designbeth.com
designbetterlearning.com
designbezuege.de
designbld.com
designbranchonline.com
designbuildami.com
designbuildaustin.com
designbuildfire.com
designbuildframe.com
designbuildmadison.com
designbuildprosper.com
designbuildsolutions.ca
designbuzz.com
designbyalia.com
designbyanais.com
designbybare.co.uk
designbyday.com
designbydesignllc.com
designbydisruption.com
designbydomancic.com
designbyemmastudio.com
designbyfaithco.com
designbyinsight.net
designbyjones.com.au
designbyjustine.com

5381

designbylaney.com
designbylonitalley.com
designbylynette.com
designbymatrix.co.uk
designbynadia.com
designbyorion.com
designbypanda.com
designbysafa.com
designbysheila.com
designbystructure.com
designbystudioa.com
designbystudioa365.com
designbythebay.com
designbytheory.com
designbytimber.co.uk
designbytracy.com
designbyzev.com
designcandy.tv
designcare.co.uk
designcastconcrete.com
designcc.ca
designcenterassoc.com
designchallenge.build.org
designchallenge.storylandstudios.c
designchap.co
designchicagoevent.com
designclub.co
designcocreate.com
designcodes.uk
designcompany.fi
designconcepts.co.nz
designconceptslv.com

5382

designconferenceny.com
designconsignmentgallery.com
designcontainer.dev
designcontainer.no
designcraftbuilder.com
designcreative.com.au
designcrushblog.com
designcue.com
designcuisine.com
designcuisinevenues.com
designdash.com
designdeepend.com
designdentalgroup.com
designdentalweb.com
designdeplume.ca
designdeplume.com
designdeplume.us
designdesk.in
designdevelopment.co.uk
designdevelopmentinc.net
designdingo.co
designdistrictct.com
designdweeb.co
designeco.com
designecologyaustin.com
designed-access.com
designed-perfectly.com
designed2rent.com
designed4pleasure.com
designedbybaroque.com
designedbybetty.com
designedbyharj.com

5383

designedbyjourney.com
designedbyshar.com
designedbyval.com
designedcabinets.com
designeddental.com
designedequipment.com
designedevolution.com
designedexterior.com
designedexteriors.com
designedexteriorshowroom.com
designedexteriorstudio.com
designedforlife.org
designedinlove.com
designedlivingre.com
designedmemoriesflorist.com
designedperformancellc.com
designedtobediscovered.com
designedtoflourishwomen.com
designedtolead.com
designedtorent.com
designengineering.endeavorb2b.com
designengineers.com
designer.desktopsupplies.com
designeraccentstx.com
designeradvantage.com
designerartwear.com
designerathletics.net
designeratlarge.com
designerbath.com
designerbflsarah.com
designerbooks.store
designerconsignornaples.com

5384

designercottages.com
designerdeck.com
designerdiets.com.au
designerdraperystudio.com
designereffects.net
designerelite.co
designerfloors.com.au
designerfoliage.com
designerglass.ca
designerglassmosaics.com
designergolfcompany.com
designergrp.com
designergutterco.com
designerham.com
designerhomes.net.au
designerhookup.com
designerhub.com
designerinteriors.com
designerjewels.com
designerkitchendirect.co.uk
designerly.com
designermasks.com
designerontap.com
designerpoolsbyace.com
designerpremier.com
designerresellvault.com
designerroofs.com
designerrugs.com.au
designersatheart.com
designersdelivery.com
designerservicesportal.com
designersfountain.com

designersfountainlighting.com
designersifn.com
designersifn.net
designerskincareandcosmetics.com
designersnorthwest.com
designerstoday.com
designerstonecenter.com
designertiesbraces.com
designertiles.ie
designertravelagency.com
designertravelbysimoncollinge.co.uk
designerwoodfinishes.com
designetfonctionnel.com
designewscec.com
designfast.com
designfirstbuilders.com
designfitforyou.com
designflowstudio.com
designfor-me.com
designforadifference.com
designforbiz.com
designforce.co
designforchangerecovery.com
designforfreedom.org
designforhackers.com
designforlife.org
designformankind.com
designformfurnishings.com
designfwd.com
designglobaltravel.com
designgreene.com

designgrouparchitects.net
designgroupsignage.com
designgrowprotect.com
designhacker.ca
designhadar.com
designhardware.net
designhaus-studio.com
designhealth.com
designherimage.com
designherlife.com.au
designholdings.com
designhomesco.com
designhomestudios.com
designhounds.com
designhouse.co.uk
designhousecollective.com
designhousestudio.co.uk
designicsart.com
designim.com
designinference.com
designinfinity.co.in
designinfluencerconference.com
designinfluencersconference.com
designingalifefantastic.com
designingbuffalo.com
designingdixie.com
designingforadifference.com
designingforgood.com
designinglighting.com
designinglightingglobal.com
designinglovely.com
designingschools.org

designingsuccess.us
designingvalue.com
designingyour.life
designinkdigital.com
designinspired.com
designintegrity.com
designintervention.com.sg
designinwoodinc.com
designitforus.org
designjewelers.net
designjourney-dev.xqsuperschool.o
designjourney.xqsuperschool.org
designkaizen.com
designlabs.tech
designleaders.club
designlectur.es
designlecture.es
designlectures.us
designlight.net
designlikeyougiveadamn.com
designlikeyoumeanit.com
designlinebuilds.com
designlineltd.com
designlinkarchitecture.com
designlocalisation.com
designlogisticsinc.com
designloud.com
designlouisgeorgestudio.ca
designlouisgeorgestudio.com
designlouisgeorgestudio.net
designlud.com
designly.com.au

designmanual.aryu.no
designmanual.fornybarnorge.no
designmanual.industriarven.no
designmarjorienadon.com
designmatters.ca
designmattersatartcenter.org
designmattersphotography.com
designmavens21.com
designmd.co
designmydays.co.uk
designmyx.com
designnewjersey.com
designobserver.com
designofoneself.com
designofthetimesinc.com
designoneinc.com
designonespace.com
designonewellness.com
designorganizationaustin.com
designoutreach.org
designovations.com
designpartnergroup.com
designpax.net
designpeeps.net
designpgh.com
designplumbing.co.nz
designplus.co
designpoint.com
designpoint.com.au
designpointengineering.com
designportal.jinding.com.au
designportal.jindingaustralia.com.au

5389

designsbykandi.com
designsbylongo.com
designsbymarie523.com
designsbymarieco.com
designsbyria.com
designsbyrusso.com
designsbysundown.com
designsbytheone.com
designsbytonyar.com
designsbyyagency.com
designsbyvictoria.com.au
designschemesfl.com
designsdeelee.com
designsforlife.info
designsfromjess.com
designshopp.com
designshowcasenapa.com
designsignsvt.com
designsimply.com
designsinlife.com
designsmiths.com.au
designsnapshots.com
designsohio.com
designsp.espm.br
designsp.espm.edu.br
designspinners.com
designsschool.edu
designstoreltd.com
designstoryco.com
designstrategy.ie
designstudio-blue.com
designstudio.acebuildingmaterials.c

5391

designportfolio.sequenaluckett.com
designprinciples.com
designproduksion.no
designprogram.stanford.edu
designqedmonton.com
designque.co
designquintessentials.com
designrangers.com
designresources.seedtag.com
designresumes.com
designreview.innovatedirectmail.con
designreviewed.com
designreviewoutreach.seattle.gov
designrio.espm.br
designrisk.com
designroofing.co.uk
designrope.com
designruleseverything.com
designs-solutions.us
designs.30lines.com
designs.medlocalmarketing.com
designsantabarbara.tv
designsby-sam.com
designsbybsb.com
designsbycozette.com
designsbycraigveeniker.com
designsbydani.net
designsbydashonashanelle.com
designsbydeekay.com
designsbydonnaatlanta.com
designsbyhemingway.com
designsbyjosephine.com

5390

designstudio.touchdowntile.com
designstudioand.com
designstudioloby.acebuildingmaterials
designsuccessacademy.com
designsupplydoors.com
designsupportops.com
designswansea.uk
designtales.nl
designtechnik.com
designtests.mysites.io
designtex.com
designthatthinks.com
designthedayevents.com
designtheexperience.io
designtheory.uk
designtherapyhome.ca
designthesolution.org
designthinkers.com
designthinking.att.com
designthree.wcn.dev
designthumbprint.com
designtlc.com
designtoconvert.info
designtofade.puma.com
designtravelmemories.com
designtravelvip.com
designtwelve.co.uk
designtx.com
designu.no
designumanual.no
designundobjekt.de
designundone.com

5392

designups.com
designviewcontracting.com
designviewpoint.dsasociety.org
designvisioninteriors.com
designwarealty.com
designwave.ie
designwealthadvisors.com
designweekhuntsville.com
designwesteng.com
designwestonline.com
designwise.co
designwise.studio
designwith2911.com
designwithbluenote.co.uk
designwithginza.com
designwithma.com
designwithmastic.com
designwithnatalie.com
designwithnature.net
designwithom.com
designwithstrategy.me
designworksgarage.com
designworkslandscaping.com
designworkslc.com
designworksspa.com
designwtx.com
designx.mit.edu
designxchange.biz
designyourblind.com
designyourcareerhub.co.uk
designyourcleaning.thehousecleanin
designyourcleaningservice.com

5393

designyourdove.sullivancatskills.cor
designyourpool.com
designyourtown.org
desijobsusa.com
desiltingsolutions.com.au
desilva-hebron.com
desilvacoaching.com
desilvagates.com
desimark.ca
desimoneforcouncil.com
desimslaughter.com
desinach.com
desirable-life.com
desirableliving.co.uk
desiraemariephotography.com
desiredbrandeffect.com
desireekeeltyphotography.com
desireekeoshianphotography.com
desireelanz.com
desireeloughlin.com
desireepeterkinbell.co
desireepeterkinbell.net
desireepeterkinbell.org
desireermt.ca
desireesolutions.com
desireewilliamsbooks.com
desirehomes.au
desirehomes.com.au
desirehomesqld.au
desirehomesqld.com.au
desirephotographyboutique.com
desiretoinspirestudios.com

5394

desiretotrade.com
desirlfamily.info
desirum.com
desislava.co
desitalk.com
desitalkca.com
desitalkcanada.com
desitalkchicago.com
desitalkdc.com
desitalkdelaware.com
desitalkinchicago.com
desitalkpa.com
desitalkphiladelphia.com
desitalkphilly.com
desitalktexas.com
desitalkwashington.com
desjardinsenvironnement.com
desjardinsenvironnement.com
desjoyauxacworth.com
desjoyauxbuford.com
desjoyauxcheshire.com
desjoyauxdanbury.com
desjoyauxhamilton.com
desjoyauxhampton.com
desjoyauxhq.com
desjoyauxkilleen.com
desjoyauxkyle.com
desjoyauxlakeoftheozarks.com
desjoyauxmahopac.com
desjoyauxmonroe.com
desjoyauxnewwindsor.com
desjoyauxpools.com

5395

desjoyauxprovidence.com
desjoyauxraleigh.com
desjoyauxstlouis.com
desk-phone.com
deskaservices.com
deskcactus.shop
deskdigital.co.uk
deskk.ca
deskmonkey.com.au
deskovery.net
deskplusspace.com
deskpopentertainment.com
deskrenter.co.uk
deskstretchestab.com
deskstudies.co.uk
desktend.com
desktinations.com
desktophealth.com
desktoplabs.com
desktoptrace.co.nz
deslogechamber.com
desmaraiscpa.com
desmedus.com
desmet50.desmet.org
desmoidtumor.com
desmoidtumors.com
desmoidtumour.com
desmoidtumours.com
desmoidtumours.eu
desmoines-dentalassociates.com
desmoines.fetchpetcare.com
desmoines.issa.org

5396

desmoines.webuyhouses.com
desmoinesasphalt.com
desmoinesautocare.com
desmoinesconcours.com
desmoinescreative.com
desmoineshsalumni.com
desmoineseyecare.com
desmoinesfencecompany.com
desmoinesfilm.org
desmoinesgrantrelief.com
desmoinesinjurylaw.com
desmoinesmom.com
desmoinesmusicandfinearts.org
desmoinesmvp.com
desmoinesprivateschools.com
desmoinestreeservice.com
desmoinesvr.com
desmoinesweightloss.net
desmondclarkspeaks.com
desmondcu.ie
desmondfergusonfoundation.org
desmondscatering.com
desmone.com
desmotimes.com
desolar.co.nz
desolint.com
deson.co.nz
desorbohealthandwellness.com
desormeauxfoundation.org
desormeauxgroup.com
desormeauxs.com
desotoanimalclinic.net

5397

desotobailbonds.com
desotobeachclubskyactiveliving.com
desotocentralmarket.com
desotochamberfl.com
desotoelectricalproducts.com
desotoexterminating.com
desotohealthcare.com
desotonursingcare.com
desotopediatricextendedcare.com
desototechnologies.com
desotoumc.org
desotozipline.com
desouzalaw.com
despachodenewman.com
despensacolombiana.com
desperadosbarandgrill.com
desperateexes.com
desperateforgiveness.com
desperatehighway.com
despidoinjustificado.com
desplainestheatre.com
displayground.rynosites.com
displayground1.rynosites.com
despositoforcongress.com
despossy.com
desprespainting.com
desprixagagner.ca
despub.com
desrealtysolutions.com
desrep.org
desrist2020.org
desrist2021.com

5398

desrocs.com
desryan.ie
dessangefranchise.com
dessauhome.com
dessercom.com
dessertinnovations.com
dessertswithbenefits.com
dessiestyres.ie
dessindecor.com
dessini.ph
dessolpaysagisteltd.com
dessourceswind.ca
dessourceswind.com
dessous.nl
desspamedellin.com
dessus.fashion
destakjornal.com.br
destamer.com
destaniconsulting.ch
destaron.ca
destech.com
destedenfabriek.nl
destefanoagency.com
destefanodevelopment.com
destefanolandscape.com
destefanolawgroup.com
destekmill.nl
destillerie-wilhelmi.de
destin-dreamers.homesites.io
destin.momcollective.com
destinanesthesiallc.com
destinanimalclinic.com

5399

destination-formation.cnam-paysde
destination-m.com
destination-napavalley.com
destination-now.com
destination-sunshine.com
destination.morgan.edu
destination.yotpo.com
destination2026.com
destination2026.org
destinationapparel.co.nz
destinationapsmap.aurorak12.org
destinationaucoeurdesoi.com
destinationbrides.com
destinationbroadway.net
destinationchiro.com
destinationcinema.com
destinationcocktails-dev.yity.tech
destinationcocktails.fr
destinationconcepts.com
destinationcrenshaw.la
destinationdays.com
destinationdentalusa.com
destinationdesignerstravel.com
destinationdestinymemorials.com
destinationdfw.com
destinationdinoliam.org
destinationdirtbag.com
destinationdistillery.com
destinationdowntowndover.com
destinationduluth.org
destinationdvj.com
destinationesports.com

5400

destinationexp.com
destinationexperienceguide.com
destinationfitcations.com
destinationfitnessmn.com
destinationgemini.com
destinationgno.com
destinationgrandview.org
destinationhealthyskin.org
destinationhope.com
destinationionia.com
destinationido.com
destinationinspiration.com
destinationinvite.com
destinationjj.com
destinationkauai.com
destinationkck.com
destinationkennebunkport.com
destinationkeyholder.com
destinationleavenworth.com
destinationletstravel.com
destinationmarketingstore.com.au
destinationmuncie.org
destinationnackawic.ca
destinationnetwork.com
destinationnewross.ie
destinationnowhere.org
destinationoakcreek.com
destinationornot.com
destinationpadre.com
destinationpediatricdentistry.com
destinationplannedfl.com
destinationretirement.com

destinationrockypoint.com
destinationrvt.com
destinations-test.rei.com
destinations.rei.com
destinationsaintfrancis.com
destinationsalesandmarketinggroup
destinationsbydonna.travel
destinationsbymichelle.com
destinationsdesignedllc.com
destinationsdiscoveredbymaria.com
destinationsfunds.com
destinationsideways.com
destinationslinkhospitality.com
destinationsmiles.com
destinationsofdistinction.com
destinationsoundtrack.com
destinationsouthbrucepeninsula.con
destinationsouthernnsw.com
destinationsouthernnsw.com.au
destinationsplanchers.ca
destinationsplanchers.com
destinationsta.com
destinationstafford.com
destinationswimshoot.com
destinationswithannie.com
destinationswithdana.com
destinationsystems.com
destinationtransportbenefits.com
destinationtravelconcierge.com
destinationtroup.com
destinationuncorked.com
destinationuplift.com

destinationvacationbyshannon.com
destinationvacationplanning.com
destinationwealthaz.com
destinationweddings-costarica.com
destinautocare.net
destinbarber.com
destinbaycharters.com
destinbeachclub116.com
destinbeachparasail.com
destinbotox.com
destinbowfishing.com
destincharterfishing.org
destincharterssweetwilliamlll.com
destincommercialwarehouses.com
destincommons.com
destindental.com
destindory.com
destined2travel.com
destinedtobeflorals.com
destinedtogetaway.com
destinedtowinbook.com
destinedtravelservices.com
destineberman.com
destineblau.com
destineleblancphotography.com
destineestark.com
destineusa.org
destinfire.com
destinfishingboatrentals.com
destinfishingexcursions.com
destinfloridaboatcharters.com
destinfloridadeepseafishing.com

destini.co
destinice.com
destindemo.com
destiniruddstudios.com
destinlimos.com
destinmap.com
destinmarinesurveyor.com
destinmedicalspa.com
destinodelreino.org
destinodemicorazon.com
destinoffshorecharters.com
destinoutdoorexpo.com
destinpressurewashing.com
destinseablaster.com
destinus.energy
destinwaterfun.com
destiny-rc.com
destinyarts.org
destinycafeomaha.org
destinycapital.com
destinychristianacademy.ca
destinychristianniagara.com
destinychurchwnc.com
destinycorp.com
destinydetective.com
destinyeventsnc.com
destinyfamilyservices.com
destinyfaye.com
destinyflaherty.com
destinyforwomen.com
destinygatesfoundation.org
destinyjasettphotographyllc.com

destinyleaders.com
destinyofhealth.com
destinypiercephotography.com
destinyraephotography.com
destinyrothphotography.com
destinyschoolofhearts.com
destinyspiritartistry.com
destinytech.org
destinytillery.com
destinytilleryeducation.com
destinytravel4u.com
destnik.veselakrava.cz
destnorth.com
destock.ai
destorg.com
destrehananimalhosp.com
destrehanplantation.org
destressifying.com
destroommversnellers.nl
destrydarndesigns.com
destuiterballen.nl
destumpartners.com
desumorecruitment.com
desuperiortile.com
desvutravel.com
desz.co
det-eq.com
det.fluidpowertechconference.com
detail.com.au
detail360stl.com
detailauthority.com
detailcleanings.com

detailconstructionhouston.com
detaildrivenjh.com
detailed-skate.mysites.io
detailedassets.com
detailedautomotives.com
detailedbuilding.co.nz
detaileddiarypodcast.com
detaileddreamsevents.com
detailedelectrical.com
detailedlandscape.com
detailedtouchevents.com
detailerbooks.com
detailhavasu.com
detailing.pmcorp.com
detailingbysantana.com
detailmedia.ca
detailmediaproject.ca
detailpropertyservices.com.au
detailproshop.com
details2shine.com
detailsandlace.com
detailsarge.com
detailsbydifonzo.com
detailsbymonroe.mysites.io
detailscleaning.ca
detailscommercial.com
detailscustomhomes.com
detailsdarling.com
detailsdetails.co
detailsector.com
detailsguide.com
detailslandscapeart.com

detailsmarineservices.com
detailsofmtjoy.com
detailsolar.com
detailsphotography.ca
detailspropertymanagement.com
detailssalonegghharbor.com
detailssquared.com
detailstore.com.au
detailstoys.com
detailtechsomerset.com
detailunion.com
detalus.com
detangled.degordian.com
detappliance.com
detasummit.com
detco.com
detect-t1d.com
detectalz.com
detectape.com
detectica.com
detectiontrainingcarousel.com
detectivemike.com
detectogether.org
detectorsgroup.com
detectweapons.com
deter24.com
deterdinglaw.com
detering.com
determind.org.uk
determined-chickens.mysites.io
determined-root.mysites.io
determineddiabetic.teamconnect.biz

determinedfabrication.com
detflyger.se
detgodeselskap.no
dethklokive.com
detitofotografie.com
detlev.com
detmermechanical.com
detmersons.com
detomasi.ca
detonchochallenger.com
detoothdr.com
detoronics.com
detorresgroup.com
detotolawfirm.com
detourafrica.com
detourdetroiter.com
detoursamericanwest.com
detox-california.com
detox-nashville.com
detox.newspiritrecovery.com
detox.ohioarc.com
detoxatl.com
detoxcenter.org
detoxcentercolorado.com
detoxcenterofsandiego.com
detoxcentersforalcohols.com
detoxcentertennessee.com
detoxconcierge.com
detoxiccino.com
detoximind.com
detoxingthetribe.coseva.com
detoxla.com

detoxnewportbeach.com
detoxplus.co.il
detoxretreat.ca
detoxsocal.com
detoxwesttennessee.com
detoxwithcarbon.com
detoxwithin.co.nz
detransfertax.com
detrasdelhumo.org
detrastewart.com
detrickscarwashinc.com
detring.com
detroit-appliance.com
detroit-furnace.com
detroit.aceds.org
detroit.closerware.org
detroit.csuiteforchrist.com
detroit.jan-pro.com
detroitappliancepros.com
detroitareaworkforcefunders.org
detroitautoshow.com
detroitbatteryco.com
detroitbibleinstitute.org
detroitbicyclecompany.com
detroitbrickcollc.com
detroitbrows.com
detroitcasinocouncil.org
detroitcateringcompany.com
detroitchamber.com
detroitchamberwinds.org
detroitcirclecenter.com
detroitcristorey.com

detroitdadsgroup.com
detroitdentalnow.com
detroitdiamondtools.com
detroitdrivesdegrees.com
detroitduckpin.com
detroiteitc.org
detroitenvironmentaljustice.org
detroiter.org
detroites.com
detroitfashionhackathon.com
detroitfinancial.com
detroitfitness.org
detroitflexdefense.com
detroitfoundationhotel.com
detroitfurnace.com
detroitfurnacefraser.com
detroitgardenworks.com
detroitgolfopen.com
detroitgrandtattoo.com
detroithockeynow.com
detroitindustrialwell.com
detroitinternetmarketing.com
detroitinvestmentdeals.com
detroitit.com
detroitjazzarchive.com
detroitjazzfest.com
detroitjazzfest.org
detroitjetboatadventures.com
detroitjustice.org
detroitla.com
detroitlawyers.com
detroitlgbtchamber.com

detroitlionsbarinchicago.com
detroitloftliving.com
detroitmedicalwaste.com
detroitmetrokids.com
detroitmom.com
detroitnavs.org
detroitnewapprentice.com
detroitoperapiano.org
detroitoregon.us
detroitpestcontrol.co
detroitphotocompanyblog.com
detroitpoi.com
detroitpromise.com
detroitpropertiesforrent.com
detroitrealtorryan.com
detroitreconnect.com
detroitregionalpartnership.com
detroitregionalpartnerships.com
detroitregionalpartnerships.org
detroitregionalstep.com
detroitroot.com
detroitsails.com
detroitsausage.com
detroitsmartparkinglab.com
detroitsmartparkinglab.org
detroitthermalsystems.com
detroitvoiceforschoolchoice.org
detroitvotes.org
detroitwarranty.com
detroitwhitecollarattorney.com
detroitwindsorgondola.com
detroitwingco.com

detsif.com
dettmannhomes.com.au
dettoripublishing.com.au
dettwilerfoundation.org
defuregerligeprojekt.dk
detwelerspropane.com
detwilerinsurance.com
detwilerlaw.com
deucesdirthogz.com
deugen.com
deuildesados.ca
deukland.nl
deumbra.com
deurenendrempels.nl
deurgrepencenter.nl
deurklink.nl
deusplumbingandheating.com
deusx.capital
deutarium.com
deutermanlaw.com
deuteronomy.com
deuthpropertymanagement.com
deutsch-italienisch.eu
deutsch.engineering.com
deutsch.logos.com
deutsche-schadenshilfe.de
deutschedigitalassets.com
deutschenpfest.com
deutschereinigung.de
deutsches-casino-online.de
deutsches-institut-fuer-psychohygie
deutschmannlane.com

deutschny.com
deutschphysiotherapy.com
deuxiemepropulseur.blue
deuxiemepropulseur.com
deuxiemepropulseur.red
deuxluxehair.com
dev-1.dintelli.com
dev-about.hedgehog.com
dev-arttia.com
dev-asicentral.com
dev-atlas.magnaglobal.com
dev-blog.puritan.com
dev-blogs.gazetaesportiva.com
dev-bmo.2024ae.com
dev-brand.kinesso.com
dev-builder.com
dev-careers.bms.com
dev-careers.ipgmediabrands.com
dev-cellularsales.com
dev-chryso-fr.wrd4sg.saint-gobain.i
dev-chrysoinc.wrd4sg.saint-gobain.
dev-cms-wp.fcfi.io
dev-cms.foodnow.net
dev-cms.pavilion.club
dev-cms.wildernessreserve.com
dev-covenco-dk.devdomain.biz
dev-covenco-es.devdomain.biz
dev-covenco-uk.devdomain.biz
dev-cs.perduevision.com
dev-de.sparta.amsivedev.com
dev-design.espm.edu.br
dev-fathomwiki.intelliagent.dev

5413

dev-fr.lmc.ca
dev-fr.sparta.amsivedev.com
dev-gabriel.mysites.io
dev-gardenstylesanantonio.com
dev-global.ilivelifewell.com
dev-icbf.com
dev-info.hyphensolutions.com
dev-jeaap8ekva.ncchamber.com
dev-jp-rakuten-med.com
dev-jp.sparta.amsivedev.com
dev-ko.sparta.amsivedev.com
dev-lawnstarter-blog.lawnstarter.cor
dev-lish.com
dev-magnafied.magnaglobal.com
dev-marketing-wp.revmo.ai
dev-marketing.revmo.ai
dev-menu.zerocater.com
dev-mkg.pogoenergy.com
dev-mktplace.sharefaith.com
dev-padsfacialesjgb.kinesso.com
dev-playnext.tbwa.com
dev-portal.chatime.com
dev-portal.chatime.com.au
dev-printandpromomarketing.com
dev-public.tradelocker.com
dev-salana.de
dev-sandbox.mysites.io
dev-services.app
dev-services.eiu.com
dev-site.mutualofomahareverse.com
dev-site.mutualreverse.com
dev-site.mutualservicing.com

5414

dev-site.mutualsignup.com
dev-site.onevet.ai
dev-site.reviewcounsel.org
dev-site.rfsqualify.com
dev-staging.vairkko.com
dev-supplier-fournisseur.empireco.c
dev-tarritorojo.kinesso.com
dev-treasury4.com
dev-us-cdn.swiftmedical.io
dev-us-rakuten-med.com
dev-website.arpc.gov.au
dev-wpe.lacucinaitaliana.it
dev-www.csagroup.org
dev-www.diyatvusa.com
dev-www.medmo.com
dev-www.motor.com
dev-www.soos.io
dev.12weekrelationships.com
dev.29it.com
dev.75hardapp.com
dev.8bitcloudsites.com
dev.aarc.org
dev.accelerators.org.au
dev.access1study.com
dev.acquinex.com
dev.activateuts.com.au
dev.ad.havas.com
dev.admin.codex.fws.us
dev.admin.site.fws.us
dev.adventuresinodyssey.com
dev.advicemedia.com
dev.aepspan.com

5415

dev.aers.me
dev.afastech.com
dev.aftermath.media
dev.agelessenergysummit.com
dev.agent.nextdaycontacts.com
dev.agility-nation.com
dev.agital.com
dev.alacalc.com
dev.alextor.es
dev.allora.pictures
dev.alphatraderfirm.com
dev.alumiworks.net
dev.ambarella.com
dev.america250.org
dev.americandemocracysummit.org
dev.amren.com
dev.amsive.amsivedev.com
dev.andersoncollaborative.com
dev.annalect.com
dev.annalect.nl
dev.annalect.no
dev.annata.net
dev.antiochchurchnc-org.northstar.
dev.apexpropfirm.com
dev.app.glympse.com
dev.apprendre-a-dessiner.org
dev.aprende.dev
dev.aquent.co.jp
dev.aquentstudios.com
dev.ar.havas.com
dev.arise.com
dev.ariseworkfromhome.com

5416

dev.arlingtoninsuranceservices.com
dev.arm.com
dev.asa.org
dev.asf.alaska.edu
dev.asicsnft.rhinoactive.com
dev.astoriaseniorliving.com
dev.astravo.org
dev.audienceexpress.com
dev.aurigaconsulting.com
dev.aus.havas.com
dev.authoritymedia.com
dev.autoaddress.com
dev.autoquip.com
dev.autumnlakecherrylane.com
dev.autumnlakenorwalk.com
dev.avenuelivingam.com
dev.averyhealthcare.co.uk
dev.b-btech.com
dev.babcockinternational.com
dev.baft.org
dev.bankmidwest.com
dev.banneroftruth.org
dev.banninglewisranch.com
dev.batsobc.com
dev.bcbsfepvision.com
dev.bcwmovatory.com
dev.bellincollege-edu.northstar.a
dev.benshomeservices.us
dev.berkshire.com
dev.bertuccis.com
dev.bewellnm.com
dev.bhhcsafetycenter.com

5417

dev.bidpath.com
dev.biltmorecabaret.com
dev.bitesolutions.nl
dev.blackdoginstitute.org.au
dev.blade-runners.com
dev.bluekcforyou.com
dev.blumarkets.co
dev.bmousbenefits.com
dev.boca100.com
dev.bonsaimontreal.com
dev.bookbarbados.com
dev.bos.havas.com
dev.boundless.org
dev.brand.koa.com
dev.bravoitalian.com
dev.briargatemedia.com
dev.brightervision.com
dev.brioitalian.com
dev.brobstongroup.com
dev.brownstoner.com
dev.bugformen.com
dev.buonafortunalodge.org
dev.buyfrontiernow.com
dev.bw.saisystems.com
dev.bwxt.com
dev.bwxtmedical.com
dev.byda.com.au
dev.ca.havas.com
dev.cameronconnection.com
dev.cameronsky.com
dev.campaign.pib-insurance.com
dev.campaignforbetterbenefits.co.ul

5418

dev.campbells.com
dev.campbellsfoodservice.ca
dev.campbellsfoodservice.com
dev.campbellsnacking.com
dev.campbellsoup.ca
dev.campbellsoupcompany.com
dev.campo.workhorsewebit.com
dev.canprev.ca
dev.capecodchips.com
dev.capital
dev.carear.com
dev.careersinmusic.com
dev.carmenmarie.co
dev.carolinathomas-com.northstar.a
dev.cartfund.org
dev.catalog.jr286.com
dev.cazuro.mediabirds.dev
dev.cbdfx.co.uk
dev.cbrcevents.net
dev.cciwa.com
dev.celebuzz-styles.com
dev.celebuzz.com
dev.chandlerconcrete-com.northstar
dev.charlestonwineandfood.com
dev.chelseycapital.com
dev.chewproof.com.au
dev.chi.havas.com
dev.chihuahuatireshop.com
dev.christiancounselorsnetwork.com
dev.chromebwc.com
dev.cib-insurance.co.uk
dev.citynet.co.uk

5419

dev.cl.havas.com
dev.claytondesigngroup.com
dev.client.mtc.thethunderforge.com
dev.clinicianassistwa.org.au
dev.cms-clean-com.northstar.ac
dev.cn.havas.com
dev.co
dev.co2p.com
dev.cobranetwork.co.uk
dev.codegeek.net
dev.codigoderiqueza.com
dev.cogo.au
dev.collectorseliteauctions.com
dev.collisionright.com
dev.columbusrecoverycenter.com
dev.commons.africa
dev.complichamp.com
dev.compliments.ca
dev.condenast.jp
dev.connect-local.co.uk
dev.consultr.net
dev.contaazul.com
dev.continents-insolites.com
dev.contractor-portal.griffith.edu.au
dev.cookcountymeritboard.org
dev.coolabahcapital.com
dev.coolmompicks.com
dev.cooperativeprograms.org
dev.coreresources.com.au
dev.corinth-communities.com
dev.corp.glympse.com
dev.corporate.icivics.org

5420

dev.corporate.vividseats.com
dev.courtiv.com
dev.covefunded.com
dev.coyotelight.com
dev.cr.havas.com
dev.crcreativeco.com
dev.creteunited.com
dev.csalabama-org.northstar.ac
dev.cshf.ca
dev.csg.com
dev.cswd.bytesco.site
dev.cuidatucartera.es
dev.culturalinsurance.com
dev.curi.com
dev.curves.com
dev.cwsglobal.org
dev.cyberfortgroup.com
dev.cyberprepare.com
dev.cytomatrix.ca
dev.d3security.com
dev.dailymotivation.site
dev.dashscored.com
dev.daysmart.com
dev.dctintingnaples.com
dev.degreed.dev
dev.dell.org
dev.dellaspirescholars.org
dev.deltascholars.org
dev.dellyoungleaders.org
dev.demg.io
dev.dermend.com
dev.des.bio

dev.designloveswill.com
dev.digital.aremedia.com.au
dev.digitaldesignnyc.co
dev.dinetix.com
dev.distributorlabel.campbellsfoods
dev.district6360.com
dev.doctor
dev.drawnbymatt.co.uk
dev.dreamticks.com
dev.drsuemorter.com
dev.e-ponies.com
dev.eakinhealthcare.de
dev.eakinrespiratory.com
dev.eakinsurgical.com
dev.eatsmartsnacks.com
dev.echo.cancer.org
dev.eclipseprivatewealthmanageme
dev.econcrises.org
dev.econtalk.net
dev.ed-fi.org
dev.edmondsrotary.com
dev.edsn.nl
dev.ee.havas.com
dev.eehaequickguide.com
dev.einstigns.com.au
dev.eit.org
dev.eloquesthealthcare.com
dev.eminae.com
dev.empowertpo.com
dev.emsleadershipacademy.com
dev.encounters.co.za
dev.enfoquealafamilia.com

dev.epicypher.com
dev.epn.havas.com
dev.eq1.com
dev.es.davisvision.com
dev.esmo23latamstg.medengine2.c
dev.eso.workhorsewebit.com
dev.estimatingedge.com
dev.etwi-cap.northstar.ac
dev.etwi-rat.northstar.ac
dev.everi.workhorsewebit.com
dev.evojets.com
dev.evolvetoday.com
dev.excelcenteraz.org
dev.exercisecrossabbott.com
dev.factsmgt.com
dev.falafinancas.com
dev.falmouthinstitute.com
dev.fbmortgageloans.com
dev.fcseagles-org.northstar.ac
dev.felloworthodontist.com
dev.fernetry.com
dev.ferndalehealthcare.com
dev.ferndalelabsmfg.com
dev.ferndalepharmagroup.com
dev.fflunleashed.com
dev.fi.havas.com
dev.firereadyaustralia.com.au
dev.flccc.net
dev.floridarehab.com
dev.flowpress.com
dev.fluxguard.com
dev.flyinghippo.com

dev.flypilot.com
dev.focusdigital.training
dev.focusonthefamily.com
dev.fondation-maeght.com
dev.foodanddrink.scotsman.com
dev.foodbuyfoodservice.com
dev.fooevents.com
dev.foosales.com
dev.formulabravo.io
dev.formulatecalc.com
dev.foster.uw.edu
dev.foundationacademy-net.northst
dev.fpdigital.io
dev.francepub.fr
dev.free.cobranetwork.co.uk
dev.freeman.com
dev.freewheel.com
dev.frontporchgvr.com
dev.fs.wiki.goto-psi.com
dev.fundedkings.com
dev.futurewomen.com
dev.galasocan.com
dev.gaston-edu.northstar.ac
dev.gayot.com
dev.gcs.civilservice.gov.uk
dev.gdmseeds.com
dev.genesisgoldusa.com
dev.gift-joy.com
dev.gimmie.com.au
dev.gipsstandards.org
dev.gkncms.genesyscsdteng.com
dev.globalvolatilitysummit.com

dev.go.rvillage.com
dev.gocalc-calogazs.ca
dev.goldfishhanddish.com
dev.golfamtour.com
dev.golfstixvalueguide.info
dev.gormanchristian-org.northstar.a
dev.graduate.northeastern.edu
dev.gravitypayments.com
dev.greenvaleenergy.com.au
dev.group
dev.gsdm.com
dev.guestkrieger.com
dev.guilfordapprenticeship-com.nor
dev.gundeals.com
dev.gungenius.com
dev.gunnerroofing.com
dev.gyura.com
dev.hanzab.birdlife.org.au
dev.happyconfections.co
dev.harbin.devhero.build
dev.havascreative.com
dev.havascx.com
dev.havasedge.com
dev.havasformula.com
dev.havasformulatin.com
dev.havasmedia.de
dev.havasstreet.com
dev.hawkridge.digitaldesignnyc.co
dev.hawthornsretirement.co.uk
dev.healthconcerns.com
dev.henryusa.com
dev.hexegen.com

dev.higbio.com
dev.higrealty.com
dev.hirshmark.com
dev.hk.havas.com
dev.hl.prospus.com
dev.hockingcd.org
dev.holxtest.com
dev.honoluluorchid.org
dev.how.candid.works
dev.htcreative.com
dev.i-prac.com
dev.iaat.ie
dev.ices.on.ca
dev.icone-opera.mediabirds.dev
dev.icsva-org.northstar.ac
dev.id.havas.com
dev.ie.havas.com
dev.il.havas.com
dev.ilovescs.com
dev.immortalmale.com
dev.in.havas.com
dev.inner-eco.com
dev.innoviacorp.com
dev.intranet.lavenir.net
dev.intranet.rncm.ac.uk
dev.investrustwealthmanagement.co
dev.iodp.org.au
dev.ipgmediabrands.ca
dev.irishealing.com
dev.iss.edu
dev.it.havas.com
dev.itechwv.com

dev.iu-careers.com
dev.ivotemyvote.com
dev.jcore.fi
dev.jobs.iu-group.com
dev.joinonelove.org
dev.joist.com
dev.jp.havas.com
dev.jsy.fi
dev.jumbo.live
dev.kairosdxp.com
dev.katymoore.ca
dev.keatingconsults.co.uk
dev.kerry2023benefitsvideo.com
dev.kettlebrand.ca
dev.kettlebrand.com
dev.khadijacrawford.com
dev.kidshelpphone.ca
dev.kidzcare.lk
dev.kim.amsivedev.com
dev.kitely.prodigi.tech
dev.kitmanlabs.com
dev.kla.com
dev.kla.foundation
dev.knoxvillerotary.org
dev.koddi.com
dev.kpexteriors.com
dev.lance.com
dev.lcec.net
dev.leadfighter.dk
dev.learn.wisetraders.com
dev.learning.immuta.io
dev.learningandteaching.anu.edu.au

dev.learningforte.com
dev.learnstarr.com
dev.legalforlettings.co.uk
dev.legitscript.com
dev.lejde.be
dev.lermaagency.com
dev.levainvierte.com
dev.lifeintrinidadandtobago.com
dev.lifeseasons.com
dev.lifestart.org.au
dev.liftedlogic.com
dev.lighterlife.com
dev.lightspeedweb.site
dev.liha.org
dev.linkbusiness.co.nz
dev.listhub.com
dev.listingsplugin.com
dev.littlewarriorsyoga.com.au
dev.livewander.com
dev.lmgasset.broker
dev.lmi3d.com
dev.loanmarket.co.nz
dev.loanmarket.com.au
dev.lon.havas.com
dev.lufappul.ca
dev.lv.havas.com
dev.maclacleather.com.au
dev.madetostretch.com
dev.madgetech.com
dev.madisoncincy.com
dev.mainspring.springbox.technolog
dev.maltapersonaltrainer.com

dev.mankatolife.com
dev.marbridge.workhorsewebit.com
dev.marianne.com
dev.marketing.advsyscon.com
dev.marketing.redwood.com
dev.marketing.tidalsoftware.com
dev.marketsharp.com
dev.marxre.com
dev.masonitebenefitscorner.com
dev.mattressrater.com
dev.maximist.co.uk
dev.mayflower.com
dev.mbcsnetwork.com
dev.mcp.workhorsewebit.com
dev.me.havas.com
dev.meaningfulmedia.havas.com
dev.medicarebluekc.com
dev.megafitmeals.com
dev.menasha.com
dev.menashacorporation.com
dev.mends.com.au
dev.meteonomiqs.com
dev.milfordasset.com
dev.milfordasset.com.au
dev.milfordfoundation.co.nz
dev.mindfulbluekc.com
dev.mirabellaseattle.org
dev.mixd.co.uk
dev.mobilehealth.com
dev.mobybikes.com
dev.modmed.com
dev.moneureka.ca

5429

dev.moretag.fi
dev.mountmulligan.com
dev.moustique.be
dev.mrrebounder.com
dev.mx.havas.com
dev.my.auntminnie.com
dev.my.drbicuspid.com
dev.my.havas.com
dev.myoakwoodlife.com
dev.myplannedcare.nhs.uk
dev.mysealion.com
dev.nabors.com
dev.nacschools-org.northstar.ac
dev.nationalgeographic.org
dev.nativereach.tv
dev.ndiof.com
dev.nepf.org.au
dev.nerdsthatcare.com
dev.netbraintech.com
dev.neuroq.com
dev.new.order.swytchbike.com
dev.newschoolva-org.northstar.ac
dev.newyork-811.com
dev.nexusleeds.co.uk
dev.nilesecure.com
dev.ninjaone.com
dev.noapologies.com
dev.noblegroundcoffee.com
dev.northstarmarketing-com.northst
dev.nyb.com
dev.nyc.havas.com
dev.o-i.com

5430

dev.o-ips.com
dev.oakschristianschool-com.norths
dev.oakwoodamericandream.com
dev.oakwoodhomeclub.com
dev.oakwoodhomesco.com
dev.oars.com
dev.oboticario.com.uy
dev.octcs.org
dev.omg.com
dev.omgcreo.com
dev.omnicommediagroup.com
dev.omo.md
dev.onefamily.com
dev.onefamilyadviser.com
dev.oneomg.com
dev.onestopwineshop.com
dev.onfido.xyz
dev.opportunityaustin.com
dev.optis.ie
dev.orangenaturals.com
dev.order.swytchbike.com
dev.ospreyfx.com
dev.ourpart.ca
dev.outdoorsonline.com
dev.owen.com
dev.pacificfoods.ca
dev.pacificfoods.com
dev.pacificfoodservice.com
dev.paperlessmenu.com
dev.par.havas.com
dev.paradoxstudiostt.com
dev.particleformen.com

5431

dev.pcaschool-org.northstar.ac
dev.pdk.rveducation.io
dev.pendercapitalfunding.com
dev.penguinsolutions.com
dev.peninsularegent.org
dev.pepperidgefarm.com
dev.perkinswill.com
dev.petrolicious.com
dev.pib-eb.com
dev.pib-riskmanagement.co.uk
dev.pibgroupiberia.com
dev.pi.havas.com
dev.plateapr.com
dev.plntfood.com
dev.plntfood.de
dev.plntfood.nl
dev.pluggedin.com
dev.polizeilogistik.ch
dev.popsecret.com
dev.portal.swytchbike.com
dev.portal.zondahome.com
dev.powerlistapp.com
dev.powersportsx.com
dev.practicalesg.com
dev.preachit.org
dev.precisionbuildingsystems.com
dev.prego.com
dev.premiumbreakdown.rescuemyc
dev.prepperbar.com
dev.pretium.com
dev.pretzelcrisps.com
dev.preux.co.uk

5432

dev.primefunder.com
dev.primetradingempire.com
dev.prismresearchglass-com.norths
dev.projectsoulmate.com
dev.prolead.uk
dev.proseonpixels.com
dev.prospectcap.com
dev.providenceitalia.it
dev.prsliving.org
dev.pt.havas.com
dev.puff-factory.com
dev.puffpastry.com
dev.qdos.com.au
dev.questoraclecommunity.org
dev.raceraves.com
dev.rachellebery.ca
dev.rbig.com
dev.rcioffroaddev.com
dev.readymixd.mixd.co.uk
dev.recallers.com
dev.recodesupport.com
dev.recoveryanswers.org
dev.recoverykansascity.com
dev.redmondrotary.org
dev.reformcreditunions.com
dev.registrarcorp.com
dev.relaypro.com
dev.religroupinc.com
dev.represent.us
dev.respond.co.uk
dev.resuelvetudeuda.com
dev.reunionco.com

5433

dev.revenuefrontier.com
dev.rezilientkidz.com
dev.rghf.org
dev.richardtaylordesigns.co.uk
dev.rncm.ac.uk
dev.rootdcafe.com
dev.rotarydistrict7450.org
dev.rovidx.com
dev.royalhawaiianmovers.com
dev.royals.clubland.au
dev.rtfhsd.org
dev.ru.havas.com
dev.rudytheatre.com
dev.saentys.mediabirds.dev
dev.safewayliquorbc.com
dev.sagardholdings.com
dev.sbb-immobilien.ch
dev.schibli.com
dev.scienceandartofherbalism.com
dev.scienceandmedicinegroup.com
dev.sciterion.com
dev.scnetwork.io
dev.scottsdalemint.com
dev.scottstone-com.northstar.ac
dev.sdoia2077.org
dev.se.havas.com
dev.seasensors.africa
dev.seelife.org
dev.semesteratsea.org
dev.servicecolor.it
dev.servicelegends.com
dev.sfmoma.org

5434

dev.sfufa.ca
dev.sg.havas.com
dev.shazamhomeservices.com
dev.sheboyganchristian-com.norths
dev.shop.pinikle.com
dev.shop.swytchbike.com
dev.shortlandgolfclub.com
dev.sidesseason.com
dev.signonscreen.com
dev.simpplr.com
dev.sites.axds.co
dev.sites.ca.gov
dev.skinscriptrx.com
dev.sleeprepublic.com.au
dev.smallbusinesscurrents.com
dev.smartertravel.com
dev.smbstartup.com
dev.snyderslance.com
dev.snyderslanceconvenience.com
dev.snyderslanceproductlocator.con
dev.snydersofhanover.com
dev.socanawards.com
dev.socanmagazine.ca
dev.soundsgoodtonight.com
dev.southcoastplaza.com
dev.southernenvironment.org
dev.southfoodgroup.com.au
dev.sparta.amsivedev.com
dev.spraytandirect.co.uk
dev.stackpay.com
dev.statenplumbing.com
dev.store.gocomics.com

5435

dev.stretchshapes.net
dev.strideminecraft.gg
dev.stridetutoring.com
dev.studentchoice.org
dev.studymix.com.au
dev.sunrail.com
dev.sunstateequipment.com
dev.support.glympse.com
dev.swain-org.northstar.ac
dev.swiftyclean.com.au
dev.swiss.havas.com
dev.swytchbike.com
dev.symphonypointe.com
dev.systemicriskcouncil.org
dev.t2biosystems.com
dev.tamus.org
dev.tandtitle.com
dev.tangiblenetworks.com.au
dev.tca.tv
dev.tcsusa-com.northstar.ac
dev.teampremierpools.com
dev.teamsheeper.devhero.build
dev.tebra.com
dev.tech2bit.io
dev.teenmomtalknow.com
dev.tflcar.com
dev.the-future-of-commerce.com
dev.the7030.com
dev.theagenci.com
dev.theatro.com
dev.thecapitalballroom.com
dev.thefocusedpastor.org

5436

dev.thehubdesign.com
dev.thejournal.naylorconnect.com
dev.themobmuseum.org
dev.thenewfanfavorites.com
dev.thephilostone.com
dev.therecoveryvillage.com
dev.theyardstickagency.co.uk
dev.thirteencastlesdigital.com
dev.thrifttexpress.com
dev.thriftyfoodsliquor.com
dev.thunderbirdaviation.com
dev.timbertech.com
dev.tjhlaw.com
dev.toledocorp.com
dev.topfundr.com
dev.topsdigitalsolutions.com
dev.tpin-test.com
dev.transformationalconversations.c
dev.trchealthcare.com
dev.trehouse.com
dev.trevistaseniorliving.com
dev.trionproperties.com
dev.triptk.co
dev.truevalue.com
dev.tucsonfcu.com
dev.turelacion.com
dev.tutorcommunity.booknook.com
dev.tw.havas.com
dev.ua.havas.com
dev.uchi.workhorsewebit.com
dev.udemyrsus.com
dev.ukinsurancenet.com

dev.unherd.com
dev.unitedmilitarytravel.com
dev.unitedvanlines.com
dev.unitusccu.com
dev.usaflag.org
dev.usercentrics.com
dev.usptechnologies.com
dev.utulsa.edu
dev.uy.havas.com
dev.valueguide.pga.com
dev.vardasecurity.com
dev.vector-one.com
dev.veetootrade.com
dev.vewebsites.com
dev.villagewallawah.com
dev.violet.rveducation.io
dev.vistaequitypartners.com
dev.vivritiamc.co.in
dev.vn.havas.com
dev.volunteerpowhatan.org
dev.votersabroad.org
dev.waclighting.com
dev.waltnomore.org
dev.walkerandhawkes.com
dev.wapps.zda.onl
dev.wardblacklaw-com.northstar.ac
dev.warpedspeed.com
dev.wattco.com
dev.wealthtalks.com
dev.weareelevate.com
dev.webpro365.com
dev.welcometo.pib.group

5437

5438

dev.whateveryouregettingfitfor.com
dev.williamsonlearningcenter.com
dev.woligonow.com
dev.woligopharmacysolutions.com
dev.woligopharmacysolutions.info
dev.womenbelong.com
dev.wonderfl.com
dev.workbook.jlconline.com
dev.workmax.com
dev.worldjuniorfigureskating.com
dev.wpwineclub.com
dev.wsconnect.io
dev.www.phone.com
dev.www.readspeaker.com
dev.xceedanywhere-com.northstar.a
dev.za.havas.com
dev.zioneagles-org.northstar.ac
dev.zis.co.uk
dev.zondahome.com
dev.zosilearning.com
dev00.soulmatevision.com
dev1.agent1sites.com
dev1.binoidthc.com
dev1.hisenvoysgroup.com
dev1.nextlevelracing.com
dev1.osdhealthcare.co.uk
dev1.signal.staging.beyondpricing.c
dev1.thehauserdesigngroup.com
dev1.thirstylemur.xyz
dev1.toefishart.com
dev1.vector-one.com
dev11.soulmatevision.com

dev2.burrows-stutsman.com
dev2.choosejoi.co
dev2.gorovergo.com
dev2.resilienttransitions.com
dev2.signal.staging.beyondpricing.c
dev2022.healthcaresuccess.com
dev24.theloyaltygroup.com
dev28.com
dev2ops.org
dev3.signal.staging.beyondpricing.c
dev4point0.co.uk
dev6.com
dev999.soul-manifestation.com
devadmin.chatmedia.ca
devadmin.zoompharmacy.co.nz
devado.io
devaephotography.com
devall.law
devalltowing.com
devanadiyoga.com
devankline.com
devannacenter.org
devanrose.com
devansealants.com
devanteblow.com
devapink.com
devarinc.com
devasco.com
devascosdaughters.com
devaspaisaje.com
devastatedco.com
devatravel.co.uk

5439

5440

devaulbuntain.com
devaultspeedskating.com
devbarry.com
devbebalanced.online
devbev.co
devblog.binderpos.com
devblog.cognifit.com
devblog.x123healthifyme.com
devblogs.microsoft.com
devboardelections.socan.com
devchengkalath.com
devclass.co.uk
devclass.com
devclassifieds.barbadostoday.bb
devcms.mscs.mckesson.com
devcofoods.com
devcohardy.com
devcom.journyx.com
devcon.luminis.eu
devcontent.cms.utk.edu
devcontent.pavilion.club
devcontent.yoplait.com
devconyers.workwithnational.com
devcook.ing
devcooks.com
devcool.com
devcor.net
devcosys.co.uk
devcourses.themarriagegroup.com
devcrew.io
devcrypto.com
devdailycitizen.focusonthefamily.com

devdemo.pimpmypug.it
devdied.rip
devdirectly.org
devdyno.com
deveauimmigration.ca
deveaus.com
deveit.com
deveit.eu
devel.benlabs.com
develeap.com
develixir.com
devellux.com
develoco.com
develocode.com
develop-consulting.co.uk
develop.advancedillumination.bytes
develop.agnicoeagle.com
develop.bankofburlington.bytesco.s
develop.bathironworks.bytesco.site
develop.ctgry.co
develop.flexifields.co
develop.fse.news
develop.gmtr.co
develop.interweave.com
develop.media.press
develop.merrillthomas.bytesco.site
develop.octps.co
develop.openwork.fr
develop.plantcentered.bytesco.site
develop.readingplus.bytesco.site
develop.shopvue.bytesco.site
develop.soewp.com

develop.southweststart.com
develop.streampicks.live
develop.successacademies.org
develop.twoyou.co
develop.vam.network
develop.volvocaraustralia.com.au
develop.vqi.bytesco.site
develop.woodsidebible.org
develop3group.com
developa.io
developabilene.com
developadigital.com.au
developalegacy.com
developbeyond.tobii.org
developdocs.goldenpeakmedia.com
developed.co.nz
developer.1worldsync.com
developer.3dcart.com
developer.amd.com
developer.atlassian.com
developer.aware.com
developer.brighttalk.com
developer.cheq.ai
developer.clearent.com
developer.cornerstone-digital.com.a
developer.cyberark.com
developer.digitalchalk.com
developer.druo.com
developer.fusionos.io
developer.guidewire.com
developer.habana.ai
developer.hicaliber.com.au

developer.hopemacy.com
developer.infosysequinox.com
developer.ipcmobile.com
developer.jivesoftware.com
developer.knowledge-architecture.c
developer.launchpadplatform.io
developer.liaisonedu.com
developer.loancirrus.com
developer.locate2u.com
developer.marklogic.com
developer.mimer.com
developer.mypcorp.com
developer.mysites.io
developer.neureality.ai
developer.ornl.gov
developer.outbrain.com
developer.oviprp.fi
developer.peoplespartnership.co.uk
developer.rnid.org.uk
developer.sdcmaindev1.sdcsites.co
developer.sdcmaindev2.sdcsites.co
developer.seequent.com
developer.stamps.com
developer.stellar.blue
developer.stg.xenopis.io
developer.tobii.com
developer.x-plane.com
developer.zoom2u.com
developercube.com
developerhub.dmtispatial.com
developerjack.com
developermedia.com

developers-dev.instamed.com
developers-maint.instamed.com
developers-staging.instamed.com
developers.anva.nl
developers.aprimo.com
developers.book.tickets
developers.esendex.com
developers.forte.net
developers.geoforce.com
developers.globalization-partners.c
developers.idxbroker.com
developers.ila.cegid.com
developers.instamed.com
developers.institute
developers.inventorysource.com
developers.marketo.com
developers.messagemedia.com
developers.minepi.com
developers.orionadvisor.com
developers.primaverabss.com
developers.smaato.com
developers.snowflake.com
developers.spiro.ai
developers.stage.tune.com
developers.tune.com
developers.webcommander.com
developersalliance.org
developerslounge.net
developher.com
developherawards.com
developing-wellness.com
developingbatonrouge.com

5445

developingdemi.com
developingleadership.com
developinglinks.com.au
developingpeople.co.uk
developingresilience.uii.org
developingstories.com
developjonesco.org
developkarma.com
developkc.com
developmag.goldenpeakmedia.com
development-hexagon.ringier.com
development-profile.com
development-strategies.com
development-thestudio.ringier.ch
development.alumnipark.com
development.anaconda.com
development.basecamptrading.com
development.bmc.org
development.capitalplumbinginc.co
development.chevydetroit.com
development.chucklinggoat.co.uk
development.cryptocharged.com
development.dayofthebadger.org
development.eastparkprinting.com
development.erhverv.xn--tjekspertet
development.fillers.cabinetoffice.go
development.gcs.civilservice.gov.uk
development.gotofoods.com
development.luminii.com
development.melbourneshowgroun
development.middletonchamber.com
development.money

5446

development.net
development.northdelawareprinting.
development.omnipremier.com
development.osananaturals.com
development.procureability.com
development.radiuspharm.com
development.royalshow.com.au
development.somabreath.com
development.spire.com
development.streamlinekc.com
development.supportuw.org
development.thekleincompany.com
development.tigerprintingsolutions.c
development.uwflamingos.com
development.webignite.dev
development.wyndhamhotels.com
development.xn--global.com
developmentaledge.com
developmentalpathways.net
developmentalpathways.org
developmentbook-canopybyhilton.c
developmentbook-curiocollection.c
developmentbook-graduatebyhilton
developmentbook-mottobyhilton.co
developmentbook-tapestrycollection
developmentbook-tempobyhilton.co
developmentdynamics.org
developmentempire.co.nz
developmentguild.com
developmentsid.com
developmentone.net
developmentresourcegroup.com

5447

developments.myacpa.org
developmentwp.advanceuw.org
developmentwp.uwadvancement.or
developmentwp.uwalumni.com
developneurodiversity.com
developprise.com
developpromefloyd.com
developptxk.com
developus.com
developyourdog.co.uk
developyourmarketing.com
develux.com
devemeraude.com
devendonohue.com
devenez-meilleur.co
devenez.entrepreneurlibre.com
devengroup.us
devenneygroup.com
devenports.co.uk
devenv.harvest.org
devenv.moengage.com
deverechemical.com
deverefairfund.com
devereinsulation.com
devereinsulationhomeperformance.c
devereux.co.uk
devereweatherizationservices.com
devernon.pocketsite.co
deveron.com
deverschrikkelijkebadmeester.nl
deversprings.co.uk
devertonlifestylevillage.co.nz

5448

devesthetics.com
devexprealty.exprealty.com
devextranet.bookbarbados.com
devfactori.com
devfactory.com
devfamilyu.focusonthefamily.com
devfinity.com
devfinity.io
devfounder.focusonthefamily.com
devfoundries.com
devfreddy.com
devfundador.enfoquealafamilia.com
devgadhvi.com
devgraph.net
devgreaterlosangeles.mysites.io
devgreg.com
devguide.macktrucks.com
devguide.volvotrucks.us
devgullon.betaroiup.com
devhoperestored.focusonthefamily.c
devhub.amd.com
devhub.checkmarx.com
deviateboardco.com
deviateconsult.com
devicannabis.com
device42.it
deviceauthority.brighttalk.com
deviceconnection.net
devicelab.pcls.us
devicemagic.com
devicemagicdev.com
devices.infrastructureiot.com

5449

deviceserver.com
deviceserver.net
deviceserver.org
deviceservers.com
devicetalks.com
devicetalkswest.com
devicewise.com
devictorfacialplasticsurgery.com
devideoschool.nl
devify.work
devigest.arthurandrew.com
devignierdesign.com
devilbissarsema.com
devildating.net
devildogconcepts.com
devildogdefender.com
devildogshirts.com
devilhousebook.com
devillehellman.com
devillesteel.com
devilschallengetri.com
devilscreek.com.au
devilsdungeon.devdigdev.com
devilsheadresort.com
devilslacrosseclub.com
devilslakejournal.com
devilsriverwhiskey.com
devilstriangle.com
devilstriangletn.com
devin.drlcreatives.com
devinburke.com
devincesuites.com

5450

devindoyle.com
devine-cleaning.com.au
devine-fence.com
devineanddonley.com
devinebi.com
devineconstructioncleaning.com
devineconstructionnapa.com
devineconsultingllc.com
devinehardscapes.com
devinehealthandrehab.com
devineimage.ca
devineintermodal.com
devinelegal.com.au
devinelogisticsllc.com
devinemoments.co
devineparks.com.au
devinepartners.com
devinerealestate.co.nz
devinerealty.com
devinestreetcolumbiasc.com
devinfo.turbocourt.com
devinfocus.fotf.org
devinhenderson.com
devinhowellshiplack.ca
devinleejones.com
devinleonarduzzi.com
devinmalone.com
devinmbrown.com
devinneel.com
devinocellars.com
devinpartida.com
devinrobinsonrei.com

5451

devinthecoach.com
deviousesacommitment.org
deviousentreaty.org
devisedesigns.com
devisonvintners.com
devisr.aasm.org
devistired.xyz
devitogroup.com
devitomd.com
devizespcn.nhs.uk
devjbhf.mysites.io
devjmdaly.focusonthefamily.com
devkotalawfirm.com
devlandhale.hmcmgt.com
devlatino.com
devlawllp.com
devlearn.alivetothrive.com
devlearn.devovi.com
devlinarchitecture.com
devlinerail.com
devlinfuneralhome.com
devlinphotography.com
devlogin.vectorvest.com
devlop.eu
devlottevloot.com
devlynch.com
devlynoptical.com
devmarghs.com
devmarkrealestate.com
devmarmfg.com
devmarproducts.com
devmarriott.childrensmiraclenetwork

5452

devmethods.com
devmy.mayflower.com
devmy.unitedvanlines.com
devmynd.com
devnetinc.com
devnew.argyleforum.com
devnews.motability.co.uk
devneyperry.com
devnoodle.com
devnotes.dev.utah.gov
devnotes.dts.utah.gov
devo.com
devoad.org
devoathletics.com
devoid.blogs.heraldtribune.com
devojka.com.au
devoldbr.com
devolderdesigns.com
devolution-z.dk
devolutionsca.com
devomd.com
devomniinfo.annalect.com
devon.communitypharmacy.org.uk
devon.jgpestcontrol.co.uk
devonabstract.com
devonaploeger.com
devonbank.com
devonbathrooms.co.uk
devonblockmanagement.co.uk
devonbussell.com
devoncc.org
devonchambers.co.uk

devoncorporatecatering.co.uk
devoncreek.com
devoncreekfranchise.com
devoncupo.com
devond.com
devondesignco.com
devondonnahoo.com
devongolf.ca
devonharris.com
devonhousecreative.com
devonkings.com.ng
devonlaw.co.uk
devonlodgecare.co.uk
devonmasonphotography.com
devonparkadvisors.com
devonparkapts.net
devonparkpartners.com
devonportcatholic.org.nz
devonportholidayhouses.co.nz
devonrowland.com
devonsexualhealth.nhs.uk
devonshirearms.pub
devonshirearmsbaslow.com
devonshirearmscottages.co.uk
devonshirebeeley.co.uk
devonshireboston.com
devonshirecustomhomes.com
devonshirefell.co
devonshirehotels.co.uk
devonshirehse.co.uk
devonshirelodge.co.uk
devonshirepilsley.co.uk

devonshirespa.co.uk
devonshiresquare.com
devonshirewoodstock.com
devonsquare.co.uk
devontownapts.com
devonvet.com
devonxtreme.ca
devooghthouselifters.com
devoproject.org
devops.burnbootcamp.com
devops11.com
devopscatalyst.com
devopsjobboard.com
devopsonwheels.jfrog.com
devorahheitner.com
devoreart.com
devorerecruiting.com
devospresents.com
devossphotography.com
devoted-step.mysites.io
devoted.co.nz
devoted22.com
devoted23.com
devoted2serve.com
devotedandwild.com
devotedcity.com
devoteddentalgroup.com
devotedenterprises.com
devotedmusicschool.com
devotedspace.com
devotedtreesolutions.com
devotestudio.com

devotionaloftheday.com
devotioncollective.com
devour.media
devourgummies.com
devpanda.com.au
devpdtpartners.com
devpixie.opg.com
devportal.blokesandjoi.co
devpressglass.com
devready.ai
devready.co
devready.info
devready.io
devready.org
devready.pro
devready.site
devready.team
devready.tech
devreselijketweeling.nl
devrieslitigation.com
devriesverzekeringen.nl
devrogroup.com
devryusettlement.com
devs.grnwb.se
devsavvy.me
devscale.com
devscuod.servicechannel.info
devscz.grupocascada.com
devsec.com
devsedge.com
devsite.assimasolutions.com
devsite.esp-green.com

devsite.netrixglobal.com
devskiller.com
devsource.com
devstaging.1e.com
devstr.org
devstreams.com
devtac.com
devtest.chariotcr.com
devtest.original.alchemy.constructio
devtest.private.geonetric.com
devtest.sambasci.com
devtest01.dev.chrstg.com
devtest02.dev.chrstg.com
devtest03.dev.chrstg.com
devtest04.dev.chrstg.com
devtest05.dev.chrstg.com
devtest06.dev.chrstg.com
devtest07.dev.chrstg.com
devtorium.com
devuurwerkgigant.nl
devvanityfair.vanityfair.it
devwatt.com
devweb.hiddenroad.com
devwp.compass-canada.com
devwp.digitalhospitalityguide.io
devwp.foodbuy.ca
devwp.morrisonliving.com
devwp.weeatlivedowell.com
devwpen.newforma.com
devwpengine.sideline.com
devwranglers.com
devwriterapplicant.socan.com

5457

devwww.fmins.com
devwww.mybrightlink.org
devwww.pasdothat.net
devwww.xolv.org
devximenez.betaroiup.com
devynbphoto.com
devynsimone.com
devzees.com
devzone.patsystems.com
dew-process.com
dew4him.org
dewa.berkeley.edu
dewaardmeester.nl
dewafelbakkers.com
dewallconstructioniowa.com
dewargreen.com
dewars-com-gl-en.wpe-dev.bacardi
dewars-com-gl-en.wpe-stg.bacardi.
dewars.com
dewatertorenbreukelen.nl
dewayne.mysites.io
dewaynesprecision.com
dewberry.net.au
dewberryinsurance.com
dewconstruction.com
dewcorp.com
dewdropai.com
dewdropdesigns.com
dewdropinnct.com
dewdropmedia.com
deweesedesignsaloninc.com
dewervingsfabriek.nl

5458

dewey.com
deweyawards.com
deweybeachbar.com
deweybraudlaw.com
deweybusinesspartnership.com
deweygoespink.com
deweyhomeloans.com
deweypa.com
deweypest.com
deweypizza.com
deweyramsayhunt.com
deweysmarine.com
deweysmerch.com
deweysquare.com
deweysquaregroup.com
deweysquaregroup.net
deweysquaregroup.org
deweysquaregroup.us
deweywintergala.com
dewfoodandcake.co.uk
dewhirstdolven.com
dewhurstagri.com
dewinemechanicalinc.com
dewittcarolinas.com
dewittco.com
dewittecamperverzekering.nl
dewittlaw.com
dewittmove.com
dewittpllc.com
dewittsheriff.org
dewittiltongroup.com
dewittumc.org

5459

dewittvet.com
dewittvets.com
dewittwatercasper.com
dewolfchem.com
dewolfecontracting.com
dewordpressfabriek.nl
dewpoint.com
dewpoint.com.au
dewpointair.com.au
dewpointgroup.com.au
dewpointservice.com.au
dewpointservices.com.au
dewproperties.com
dewsbury-heroes.co.uk
dewsweepersgolf.com
dewv.edu
dewwealth.com
dewycontent.com
dewylaundry.com
dewyoga.net
dewyseng.com
dexasolutions.com
dexastrong.co.uk
dexatrimcomplex7.com
dexatrimdiet.com
dexatrimdietshot.com
dexcare.com
dexcarehealth.com
dexcom.hearts-science.com
dexda.io
dexdes.co.uk
dexdesdev.co.uk

5460

dexem.com
dexhomeremodeling.com
dexhub.com
dexian.com
dexiatax.com
dexibit.com
dexiburn.com
dexiflush.com
dexiketo.com
dexion.com.au
dexionapac.com
dexmedia.com
dexoutdoorpower.com
dexperiencegroup.com
dexprotection.com
dexseamless.com
dexsessions.com
dexstarwheel.com
dextechautoservice.com
dextechautoservice.net
dextenza.com
dexter1818.com
dexteradams.com
dexterbourbon.com
dextercattle.org
dexterdexterdexter.com
dexteriors.co
dexterity.fashion
dexterityme.com
dextermag.com
dextermag.eu
dextermanagement.com

dexterotires.com
dexterouscreative.com
dexteroustechnology.com
dexterpeak.com
dexterpm.ca
dexterra.com
dexterschools.granularhealthsketch.
dexterwellness.org
dexteryard.com
dextrahedelmallisyyskliinikka.com
dextrahedelmallisyyskliinikka.fi
dextralapsettomuuskliinikka.fi
dextrin.biz
dextrose-monohydrate.com
dextrose.bio
dextrust.com
dexusa.com
dexvp.com
deyansglassanddoors.com
deyhle.ch
deyhlerealestate.ch
deyodoors.com
deyosphoto.com
deyoungmortgage.com
deysinails.com
dezage.ch
dezbooks.net
dezclarkspeaks.com
dezdalremodel.com
dezegeneratieisnietjui.nl
dezenhall.com
dezennestraal.brussel.be

dezerproperties.com
dezcfitness.com
dezielhvac.com
dezignline.com
deziguideshowtovideos.com
deziopropertycare.com
dezsohorvath.com
dezurik.promotionalresourcesinc.net
dezzanicounselingservices.com
dezzyawards.com
df-assist.com
dfac.ca
dfacupdate.com
dfadcoalition.org
dfaesthetics.com
dfagency.com
dfamerica.org
dfanalytics.co
dfasafety.com
dfbakery.com
dfbarnes.com
dfbedc.com
dfbssc.ie
dfcb.org
dfcharitytrust.com
dfcm.dev.utah.gov
dfcm.stage.utah.gov
dfcm.utah.gov
dfcmedical.com
dfcolorado.com
dfcorriganlaw.com
dfcufinancial.collegeroadmap.com

dfdallas.org
dfdent.com
dfdevelopmentllc.com
dfdg.com
dfdi.com
dfdrums.com
dfencenterprises.com
dfer.org
dfertx.org
dfevaluation.ca
dfevaluation.com
dff.develop.dbai.co
dff.production.dbai.co
dfg.firstlinetech.com
dfg.mx
dfgadvisors.com
dfgcabinets.com
dfhsupply.com
dfhub.com
dfinsurance.com
dfin.clloh.com
dfinebranding.com
dfinsolutionsbenefits.com
dfinsurance.com
dfirelaw.com
dfipiling.com
dfipiling.com.au
dfipolicy.org
dfiuniversity.com
dfjconference.com
dfl.org
dflfedex.com

dflfencing.co.nz
dflhomedelivery.com
dflowllc.com
dflseniors.org
dflyagency.com
dfmag.com.br
dfmcpas.com
dfminc.com
dfmk.co.uk
dfncanada.info
dfnusa.org
dfob.org
dfontanapizza.com
dfootecpa.com
dforlearning.com
dformcivil.com.au
dfortho.com
dfp.delta.com
dfpdesign.com
dfpnutrition.com
dfppartners.com
dfpplans.com
dfpress.org
dfproc.co.uk
dfpsafety.com
dfrancowallpaper.com
dfranks.com
dfsboston.org
dfscanadafoundation.ca
dfscanadafoundation.com
dfscanadafoundation.org
dfscareerhub.org.au

dfscareers.org.au
dfscincy.com
dfseeds.com
dfsinstall.com
dfskarma.com
dfsmag.com
dfsnsw.org.au
dfstravel.com
dftcareers.dev.psweb.uk
dftcareers.staging.psweb.uk
dftcashforjunkcars.com
dfventures.ca
dfw-aba.com
dfw-body.com
dfw-construction-jobs.com
dfw-hardmoney.com
dfw.dustram.com
dfw.jan-pro.com
dfw.landscapesusa.com
dfw.law
dfw.purepm.co
dfw.rentpure.com
dfw.southernhillshomebuyers.com
dfwappliancemasters.com
dfwas.com
dfwben.com
dfwbumpersolutions.com
dfwcapsule.com
dfwcasinorentals.com
dfwcelebrations.com
dfwchildrensdentalnetwork.com
dfwclearbra.com

dfwcomputerfix.com
dfwconstructionservices.com
dfwcpq.com
dfwcrating.com
dfwcriminallaw.com
dfwcriminallawyer.com
dfwculinaryservice.com
dfwcustomkitchens.com
dfwdentalmarketing.com
dfwdiabeticrelief.com
dfwdinnerdates.com
dfwdirectmarketing.com
dfwdisabilitylawyer.com
dfwelitecomputers.com
dfwemergencydental.com
dfwequipment.com
dfwevents.com
dfwexecutiverealty.com
dfweyes.com
dfwgold.bigddev.com
dfwh.southernhillshomebuyers.com
dfwhawksbasketball.com
dfwhc.org
dfwhcfoundation.org
dfwhomelistings.com
dfwimmigrationlawhelp.com
dfwinjury.bigddev.com
dfwinjurylawyers.com
dfwinlandport.com
dfwins.net
dfwinvestors.com
dfwkitchenbathandflooring.com

dfwlandsurveyors.com
dfwlawgroup.com
dfwlights.com
dfwloanexpert.com
dfwluxuryautomotivegroup.com
dfwmachinegun.com
dfwmortgageadvisors.com
dfwmovers.com
dfwmusicacademy.com
dfwneurodx.com
dfwnewborns.com
dfwonpointservices.com
dfwopenmri.com
dfwpac.com
dfwpipepros.com
dfwpoolretainingwalls.com
dfwpropainting.com
dfwraps.com
dfwrealproducers.com
dfwregenerativemedicine.com
dfwretirementplanners.com
dfwrolloff.com
dfwschools.net
dfwsecretmoneygame.com
dfwsnowparties.com
dfwsurf.com
dfwtaxadvisor.com
dfwtg.com
dfwturf.com
dfwtxgc.com
dfwwallremoval.com
dfwweddingvenue.com

dfwwildlife.com
dfwwomensexpo.com
dfxcrossfit.com
dfxent.com
dfxrepair.com
dfyapplications.com
dfycopywriting.org
dfymarketingsystems.com
dfypromos.com
dg-3d.com
dg-courtroom.com
dg-interactive.com
dg-montage.nl
dg13.no
dg2design.com
dg3.com
dg5thstreetauto.com
dg8design.com
dgadigital.com.au
dgadvisorscpa.com
dgagroup.com
dgal.org
dgaonline.com
dgapparelandgifts.com
dgasecurity.com
dgassphotography.com
dgautorepairandbody.com
dgbasementpro.com
dgbk.com
dgblaw.co.uk
dgbooks.co
dgbraces.com

5469

dgbuilding.com
dgchristian.org
dgcmagazine.io
dgcommunitydevelopment.com
dgconsultancy.io
dgcontractingspokane.com
dgcontractingwa.com
dgctraining.com
dgcustombuilt.com
dgcv.org
dgdc.com
dgdigital.com.au
dgdrecording.net
dgdtransport.com
dge.nz
dgelectrical.com
dgenenergy.com
dgentretienmenager.ca
dgentretienmenager.com
dgenwear.com
dgepartners.ch
dgepartners.com
dgfirm.com
dgfuelsstjamesparish.com
dggpllc.com
dghanews.org
dghomepro.com
dghrealestate.com
dgiinvestors.com
dgilbertdev.contentpilot.net
dgilbertstaging.contentpilot.net
dginwest.finiata.pl

5470

dgitglobal.com
dgitinternational.com
dgitsystems.com
dgitsystems.com.au
dgladishlaw.com
dglandscapes.com
dglaw.com
dglawga.com
dglawpa.com
dgllc.cpa
dglsecurity.ie
dgm-sl.com
dgmarshallassoc.com
dgmedianetwork.com
dgmedicalanimations.com
dgmslingshots.com
dgmsolicitors.co.uk
dgnplumbing.com
dgnstudios.com
dgnworkplaceinitiatives.com
dgolkinlaw.com
dgpackaging.com
dgpainting.co
dgparchitects.com
dgpfirm.com
dgpo.org
dgprintingusa.com
dgr.candicetoone.com
dgrantsmith.com
dgrconnect.com
dgrehab.ca
dgrehab.com

5471

dgresource.com
dgroofing.net
dgrossfitness.com
dgrsystems.com
dgse.com
dgsprotech.com
dgtassociates.com
dgtest.mysites.io
dgtherapy.com
dgtllhq.com
dgtlmode.com
dgtlsuite.com
dgtowingservice.com
dgtownship.com
dgturf.com
dgwoodcare.com
dgydentistry.com
dh-companies.com
dh-construction.com
dh2i.com
dh2i.net
dh2limo.com
dha-cpa.com
dha.isi.com
dhae.com
dhaf-hargala.com
dhafhagarla-giving.com
dhagventures.com
dhahanprize.com
dhahouston.com
dhalleninc.com
dhaloan.com

5472

dhananifunding.com
dhananijawtx.com
dhanashreecropsolutions.com
dhapurehouse.com
dharanbazaar.com.au
dharlanwilson.com
dharma-rain.org
dharmaarchetypequiz.com
dharmacoachinginstitute.com
dharmafellowship.com
dharmainstitute.com
dharmamassagetherapies.au
dharmamassagetherapies.com.au
dharmarecoverycenterspa.com
dharmarenovations.com
dharmaspirit.com
dharmawellnessmedspa.com
dharmayoganantucket.com
dharmazephyr.org
dharrisconsultants.com
dharte.ae
dharte.africa
dharte.asia
dharte.au
dharte.ca
dharte.co.in
dharte.net
dharte.us
dharvest.co
dhassociates.co.uk
dhaval-jadav.com
dhavalilama.com

dhavaljadav.info
dhavaljadav.net
dhavaljadavalliantgroup.com
dhavaljadavceo.com
dhavaljadavcomplaints.com
dhavaljadavscandal.com
dhavaljadav.com
dhawy.com
dhaymanphotography.com
dhbake.mysites.io
dhbinc.com
dhblattner.com
dhboards.com
dhboise.com
dhbsepticx.com
dhbvalves.com
dhc.interfacesystems.com
dhc850.com
dhcare.com.au
dhcare.martian.website
dhcareers.org
dhcc.us
dhccenter.com
dhcentralcharter.org
dhcf.gio.telligendemo.com
dhcf.telligendemo.com
dhchfoundation.ca
dhcllc.com
dhcmonmouthbeach.com
dhcompanies.com
dhconstructioninc.com
dhcook.com

dhdancecompany.com
dhdc.org
dhdesignhouse.ca
dhdev.ca
dhdfilms.com
dhdlaw.com
dhdstudio.com
dheacream.com
dheafacts.com
dheatbasketball.com
dhemployeebenefits.org
dhernandezcpa.com
dheslic.com
dhestetica.com
dhexteriors.com
dhfco.com
dhfiredistrict.org
dhg.net.au
dhg.world
dhgmoto.com
dhgroup.com
dhgroupsells.com
dhhousingandrelocation.org
dhhrm.org
dhhs.dev.utah.gov
dhhs.stage.utah.gov
dhhs.utah.gov
dhi365.com
dhia.com
dhic.org
dhicolorado.com
dhicommercial.com

dhighwaystorage.com
dhihomeimprovements.com
dhilfinancial.com
dhillonfornc.com
dhillonlaw.com
dhillsphotography.com
dhin.org
dhingraortho.com
dhinv.com
dhiroofing.com
dhiskin.com
dhkinc.com
dhklawfirm.com
dhkwlaw.com
dhl-mle.uk
dhlab.ggc.edu
dhlabcareers.org
dhlaw.com.au
dhlawoffice.com
dhlabels.bwhittle.com
dhlprocurement.com
dhlscsettlement.com
dhlwebcasts.com
dhm.studio
dhmexc.com
dhmexteriors.com
dhmexteriors.net
dhmin.org
dhmresearch.com
dhnewengland.com
dhnursing.org
dhonore.com

| |
|---|
| dhorne-services.co.uk |
| dhowcruise.net |
| dhp-splendour.stg.upliftcro.co |
| dhpace.com |
| dhpacearizona.com |
| dhpacebloomington.com |
| dhpacecarolina.com |
| dhpacecentralillinois.com |
| dhpacecolorado.com |
| dhpacecomplianceservices.com |
| dhpaceflorida.com |
| dhpacegaragedoors.com |
| dhpacegeorgia.com |
| dhpaceillinois.org |
| dhpaceiowa.com |
| dhpacenebraska.com |
| dhpaceohio.com |
| dhpaceoklahoma.com |
| dhpaceoklahomacity.com |
| dhpacesystemsintegration.com |
| dhpacetennessee.com |
| dhpacetexas.com |
| dhpacewashington.com |
| dhpacewisconsin.com |
| dhpharmacycareers.org |
| dhpinvestor.com |
| dhpools.co |
| dhproviders.org |
| dhpsjobs.com |
| dhr.research.northeastern.edu |
| dhradomski.com |
| dhreport.wsgrevents.com |

| |
|---|
| dhrm.dev.utah.gov |
| dhrm.stage.utah.gov |
| dhrm.utah.gov |
| dhrmemployee.dev.utah.gov |
| dhrmemployee.stage.utah.gov |
| dhrosmarin.com |
| dhrsportscenter.com |
| dhrstudio.com |
| dhruvkhullar.com |
| dhruvkhullar.org |
| dhrvacationclub.com |
| dhs-wine.com |
| dhs84.com |
| dhsbaseball.org |
| dhsc.com.au |
| dhschmidt.com |
| dhscompanies.com |
| dhsgi.net |
| dhsgrain.com |
| dhskate.com |
| dhskin.com |
| dhspriory.org |
| dhsprogram.com |
| dhstravelcompany.com |
| dht.org |
| dhtaxes.com |
| dhtdealer.com |
| dhthomas.co.uk |
| dhurstlaw.com |
| dhvacationrentals.com |
| dhwan.it |
| dhwcustomroofing.com |

| |
|---|
| dhwinecompliance.com |
| dhwri.org |
| dhwsimplified.com |
| dhyachtsforsale.com |
| dhyanayogawellness.com |
| dhydrl.com |
| di-ar.org |
| di-basketballscouting.com |
| di-corp.biz |
| di-corp.ca |
| di-corp.com |
| di-corp.net |
| di-corp.org |
| di-llc.com |
| di-rb.com |
| di-verge.com |
| di-wd.com |
| di-weis.com |
| dia-arch.com |
| dia-critical.com |
| dia-homes.com |
| dia.space |
| diaager.com |
| diaaid.org |
| diaalnews.com |
| diabesityresearchfoundation.org |
| diabetain.com |
| diabetes-care.wales |
| diabetes-cgm.ime.springerhealthcar |
| diabetes-educators.vision-relief.com |
| diabetes-support.com |
| diabetes.mldlegal.com |

| |
|---|
| diabetes.mountainwise.org |
| diabetesarizona.com |
| diabetesaustralia.com.au |
| diabetescarehub.org |
| diabetesclinicalstudies.org |
| diabetesclinicaltrial.com |
| diabetescoalitionpbc.org |
| diabetesdecorazon.com |
| diabetesdecorazon.org |
| diabetesdepot.ca |
| diabetesdepot.org |
| diabetesendocare.com |
| diabeteshelpsa.com |
| diabeteshistory.com |
| diabetesinc.com |
| diabetesinconline.com |
| diabetesinschools.com.au |
| diabetesinsider.com |
| diabeteslifesolutions.com |
| diabetesliga.net |
| diabetesmedpad.com |
| diabetesmetabseminars.com |
| diabetesnewsjournal.com |
| diabetesnsw.com.au |
| diabetesontrack.org |
| diabetesqld.org.au |
| diabetesquedebosaber.com |
| diabetesreversalgroup.com |
| diabetesreversaltalk.com |
| diabetesscholars.org |
| diabetesschoolpsychosocialmodel.t |
| diabetessisters.org |

diabetessolved.com
diabetessupplyonline.com
diabetestas.org.au
diabetestrainingcamp.com
diabetestreatmentreport.com
diabetestrialsctr.ie
diabetesvic.org.au
diabeteswellness.com
diabeteswhattoknow.com
diabeticcarela.com
diabeticdirect.com
diabeticfoot.org
diabeticsunited.com
diablobeefaz.com
diablocc.org
diablocrossfit.com
diablofinejewelers.com
diablogreen.com
diablohillsdental.com
diablomedia.com
diablomulch.com
diablooasispools-ca.com
diablooasispools.com
diablovalleyfcu.org
diablovalleylacrosse.com
diablovolleyball.org
diabnext.com
diacarbtool.com
diacares.com
diaconalministries.com
diaconate.redeemeres.com
diacovid.sk

5481

diacto.com
diadeaprenderbrincando.org.br
diadeaulasaoarlivre.org
diadelamujerlatina.org
diadelheladosensodyne.com
diadem.au
diadem.co
diadem.com.sg
diadem.nz
diadem.sg
diademperformance.com
diadempro.com
diag-nose.io
diageo.omnicomgroup.com
diagmetrics.com
diagnosemyheadache.com
diagnostic-immobilier-loiret.fr
diagnostic-products.agendia.com
diagnostic.mysites.io
diagnosticare.com.au
diagnosticariviera.it
diagnosticinsights.info
diagnosticradiologypc.com
diagnosticradiologyservices.org
diagnostics.medgenome.com
diagnostics.medline.com
diagnosticsolutions.ie
diagnosticsprivacy.org
diagnostictesting.org
diagnosticventures.com
diagnostika.co.cr
diagonal.software

5482

diagonalgrowth.com
diagonalinvestments.com
diagonalmuseum.com
diagramcenter.org
diainvest.com
diajee.net
diakoniaoc.org
diakonosgroup.com
diakonosoncology.com
diakonova.no
dial-a-nerd.co.za
dial.global
dial1.ca
dial80.com
dialageek.co.za
dialanapplianceman.com
dialanerd.co.za
dialbeforeyoudig.com.au
dialcordy.com
dialdavid.com
dialdenmark.dk
dialdesk.com
dialectandheritage.org.uk
dialectic.solutions
dialecticafamilytherapy.com
dialectsarchive.com
dialedactionsportsteam.com
dialedincycling.com
dialedlabs.com
dialexa.com
dialife.ca
dialind.com

5483

dialingfordreamers.com
dialkyle239.com
dialogroup.secure-engine.com
dialmydata.com
dialin.tech
dialog-direct.com
dialog.vertikalhelse.no
dialogdesign.ca
dialoggrp.com
dialogic-fasteners.com
dialogicasolutions.com
dialogika.id
dialogtesting.com
dialogue-pr.com
dialogueandaction.northeastern.edu
dialoguecollab.org
dialoguecollaborative.org
dialogueguyana.org
dialogueinitiatives.org
dialoguetool.asmicommutetoolkit.co
dialradiology.com
dialseniorliving.com
dialtonewine.com
dialupmagic.com
dialyn.com
dialysisatski.com
dialysiseducation.net
dialysiseducationservices.com
diamantaccounting.com
diamantbrev.se
diamantds.com
diamanteluxuryhomes.com

5484

diamantepropertiesaz.com
diamanteredwardson.com
diamarousa.com
diamaxinc.com
diamedia.net
diamond-agency.com
diamond-case.com
diamond-collision.com
diamond-defence.com
diamond-development.com
diamond-gard.com
diamond-group.net
diamond-photos.com
diamond-r.com
diamond-services.com
diamond.carcareconnect.com
diamond.checkthedns.com
diamond.salon
diamond.twelvelegs.marketing
diamondacandheating.com
diamondaccelerator.com
diamondaenterprises.com
diamondagencyins.com
diamondairportparking.com
diamondairtaxis.com
diamondalarm.com
diamondalf.com
diamondamuse.com
diamondanimalhealth.com
diamondappliance.com
diamondappliancerepair.net
diamondarchery.com

diamondassistedliving.com
diamondatlowesdesign.com
diamondautobodyreno.com
diamondazultravel.com
diamondback226.com
diamondback226a.com
diamondbackadvertising.com
diamondbackarmory.net
diamondbackdisasterservices.com
diamondbackhealth.com
diamondbacklic.com
diamondbacklockandkey.com
diamondbacklockandkey.net
diamondbackmusichall.com
diamondballnj.org
diamondbarrierindustries.com
diamondbladeknives.com
diamondblueair.com
diamondbrightcc.com
diamondbuilders.com
diamondbuyers.com
diamondbuyingschool.com
diamondc.com
diamondcapitalfinancing.com
diamondcgear.com
diamondcgranbury.com
diamondchain.com
diamondchem.com
diamondclean.ca
diamondcleanaz.com
diamondclub.peakmade.com
diamondcluborlando.com

diamondconsultants.mysites.io
diamondcpas.com
diamondcranecorp.ca
diamondcreekevents.com
diamondcrestsheepfarm.com
diamondctrailers.com
diamondcustomhomesfl.com
diamondcustompools.com
diamondcutautodetailing.com
diamondcutsclub.com
diamondcutslawn.com
diamonddawgs.co
diamonddcustomhomes.com
diamonddelivers.com
diamonddelofflorida.com
diamonddentalcentre.ca
diamonddentalservice.com
diamonddentalservices.co
diamonddentistrymiami.com
diamonddesignkitchenandbath.com
diamonddiasporamedia.com
diamonddivorcelaw.com
diamonddoesitbetter.com
diamonddog.com
diamonddogmarketing.com
diamonddrives.com
diamonddrycleaners.co.nz
diamondelec.co.uk
diamondelectrictn.com
diamondelitems.com
diamondelitetravel.com
diamondelopements.com

diamondempath.com
diamondempowerment.co
diamondempowerment.org
diamondencounters.com
diamondenergy.com.au
diamondengagementrings.au
diamonderanch.info
diamondessence.co.uk
diamondestateplanninglaw.com
diamondevent.com
diamondexchangehouston.com
diamondexperienceco.com
diamondfallspreserve.com
diamondfinishconcretecountertops.c
diamondfinishconcretecountertops.c
diamondfishing.com
diamondfitraleigh.com
diamondfloorcare.com.au
diamondfr.com
diamondglandservices.com
diamondglass.ie
diamondglobe.au
diamondglobe.com.au
diamondglowcw.com
diamondground.com
diamondhairclinic.com
diamondharvest.ca
diamondharvest.com
diamondhcattle.com
diamondheadapartments.com
diamondheadmotors.com
diamondheadtheater.org

diamondheadtheatre.com
diamondheadvacationclub.com
diamondheadvista.net
diamondheadwindows.com
diamondhearthomes.com
diamondheartsclub.us
diamondheatingalaska.com
diamondhillbuilders.com
diamondhillclub.com
diamondhillvets.com
diamondhtclub.com
diamondhmi.co.uk
diamondhomesbydavis.com
diamondhomesinc.com
diamondhsurveying.com
diamondht.com
diamondhtrailer.com
diamondime.com
diamondimpact.com.au
diamondimpact.webignite.dev
diamondinjurylaw.com
diamondintheruffdogs.com
diamondintheruffpetspa.net
diamondirrigation.com
diamondit.pro
diamondjimsdundee.com
diamondkennels.com
diamondkid.com
diamondkitchenandbath.com
diamondlab.com.ph
diamondlaundrygroup.co.nz
diamondlaw-ns.ca

5489

diamondlaw.ca
diamondlawab.ca
diamondlawbc.ca
diamondlawflorida.com
diamondlawmiami.com
diamondledlighting.co.uk
diamondlinks.com
diamondluxurychauffeur.com
diamondmccarthy.com
diamondmcdev.contentpilot.net
diamondmconcrete.com
diamondmcstaging.contentpilot.net
diamondmdinc.com
diamondmobiledetailingmn.com
diamondmountainvineyard.com
diamondmowers.com
diamondnation.com
diamondnotaryfl.com
diamondnuts.com
diamondovenclean.co.uk
diamondparking.ca
diamondparking.com
diamondpcattle.com
diamondpeak.com
diamondpeo.com
diamondpersonnel.com
diamondphoto.co
diamondpool.com
diamondprecision.com
diamondprefinish.com
diamondpropertyconsulting.com
diamondprovides.com

5490

diamondqualitycoatings.ca
diamondrealestatelaw.com
diamondrealtybrokers.com
diamondrecoverycenter.com
diamondreds.com.au
diamondregrip.com
diamondresinproducts.com
diamondroofing.co.nz
diamondroofing.com
diamonds.com
diamonds.vegas
diamondsallstars.com
diamondsalonocala.com
diamondsandtiesdating.co.uk
diamondsbuyandsell.com
diamondscasinoreno.com
diamondscolorado.com
diamondsdirectmn.com
diamondsecurityservice.com
diamondsedgefarm.com
diamondsfordevelopment.co.bw
diamondsforeversandiego.com
diamondshieldcoatings.com
diamondshinecleaning4u.com
diamondsinsuranceagency.com
diamondsinternational.com.au
diamondsinthedarkness.org
diamondsinthelibrary.com
diamondslimo.com
diamondsmilesdental.ca
diamondsparklecarwash.com
diamondspas.com

5491

diamondspringsmh.com
diamondsprinkler.com
diamondstarreg.com
diamondstatedestinations.com
diamondstateglass.com
diamondstatemasters.com
diamondstatemeats.com
diamondsteel.com
diamondsteelroofing.net
diamondsteemers.com
diamondstrategy.law
diamondstream.com
diamondsuperiorcleaning.com
diamondsusa.co
diamondtechnologyservices.net
diamondtiproofing.com
diamondtitleaz.com
diamondtoolwarehouse.com.au
diamondtreecare.ca
diamondtreeclub.com
diamondtrial.com
diamondtservices.com
diamondvalleyprop.com
diamondvbeef.com
diamondvh.com
diamondvisioneyecenter.com
diamondw.com
diamondwater.com
diamondwaters.com.au
diamondwealthadvisors.com
diamondwestdevelopment.com
diamondworksjewelry.com

5492

diamondworkwear.co.nz
diamondyouthorganization.teamsna
diamond2horse.com
diamond2travels.com
diana-damrau.com
dianaandkorey.com
dianabdurachman.org
dianabrewer.com
dianaburk.com
dianacandelejo.com
dianacecilia.com
dianachapmanwalsh.com
dianacooper.com
dianacoulter.com
dianadiamondphd.com
dianadorell.com
dianadukeduncan.com
dianaforcouncil.com
dianagardiner.com
dianagiorgetti.com
dianagordonphotography.com
dianagramlich.com
dianaheffnersellshomes.com
dianahelps.com
dianajenkins.com
dianakander.com
dianakapatosphotography.com
dianalidstone.com
dianalighting.com
dianamariephotography.co
dianamarinaro.com
dianamartin.com

dianamichellephoto.com
dianamorhan.com
dianamoshier.com
dianamreed.com
dianamuriel.com
dianaoliveiraphotography.com
dianapagano.com
dianapeinado.mannmortgage.com
dianaperla.com.au
dianapires.com
dianaplace.com
dianapoole.com
dianaproject.wp.st-andrews.ac.uk
dianapromotes.com
dianaruby.com
dianasherblom.com
dianaspets.ca
dianaswednesday.com
dianataurasi.com
dianatower.com
dianawallatherapy.com
dianawdesign.com
dianawege.com
dianayanes.com
dianazoecoopartist.com
diane-hatfield.com
dianearkenstone.com
dianebercik.com
dianebertolin.com
dianebrown.com
dianebrownrealestate.com
dianedarling.org

dianedreizencoach.com
dianefernonlaw.com
dianegaary.com
dianegabrielphotography.com
dianegilman.com
dianegoodman.com
dianegordonconsulting.com
dianegordondesign.com
dianegottlieb.com
dianegottliebspeaker.com
dianegouldtherapy.com
dianegracephotography.com
dianehagerty.com
dianehelms.com
dianehostettler.com
dianehphotography.com
dianejackson.com
dianekadams.com
dianeleephysio.com
dianemartel.ca
dianenadler.com
dianeowenphotography.com
dianepalmenvy.com
dianepetrella.com
dianepurcell.com
dianeradfordmd.com
dianerakocy.com
dianesanfilippo.com
dianescottinc.com
dianescrofaniphotography.com
dianesgourmet.com
dianeshaw4transit.com

dianesotero.com
dianespetparlor.com
dianesplacemn.com
dianestoryingeorgia.com
dianetaninecz.com
dianetenniesphd.com
dianetics-losangeles.org
dianeviola.au
dianeviola.com
dianeviola.com.au
dianewillsreading.com
diangelospizza.us
dianhydrides.com
dianibeach-kenya.com
dianming.com.mx
diannaforsantarosa.com
diannaglynnphotography.com
diannahowellrealtor.com
diannanovela.com
diannastouchofbeauty.com
diannebecker.com
diannebondy.com
dianneemley.com
diannegriffin.com
dianneholbert.com
dianneholbertlimited.com
diannejennings.com
diannemcayetano.com
diannepagarigan.com
diannewelsh.wp.uncg.edu
diannewhitmire.com
dianomic.com

dianthustx.com
diaoakland.com
diaperbank.net
diaperbank.org
diaperbankaz.org
diaperface.perduevision.com
diapertrain.org
diapharma.com
diarcangelocontracting.com
diaret.sk
diariedesign.com
diariodiunconsulente.it
diariofarma.com
diarmaidmacm.ie
diarmuid.atlasdev.site
diarmuidcorkery.com
diaryofabookworm.me
diaryofafemalesoldier.com
diaryofajunkie.com
diaryofcovid.com
dias.kushki.com
diasclassiccars.com
diaslandscapes.com
diasorin.link
diasorinvirtual.com
diasporadialogues.com
diasporafineart.com
diasporalrhythms.org
diasporasatwar.org
diastar.ca
diatec.com
diatechusa.com

5497

diatimis.ch
diatomadvisory.com
diaton.com
diaz911.com
diazandsonsconstruction.com
diazandsonsconstructionsantarosa.c
diazandsonshandymanservices.com
diazbrothersconstruction.com
diazinsuranceagencies.com
diazlawfirm.com
diazlawn.com
diazlifeprotectors.com
diazluxegroup.com
diaznolaphotography.com
dibaccos.com
dibailong.ae
dibaustralia.com.au
dibbinsinsurance.com
dibbly.digitaldesignnyc.co
dibco.ca
dibcorp.com.au
dibdenparkschool.co.uk
dibellacg.com
dibellacoffee.co.nz
dibellalawoffice.com
dibelloarchitects.com
dibenedetto.law
dibervilleapts.com
dibiadream.org
dibiancaassociates.com
dibiaseassociates.com
dibigjerkgainesville.com

5498

diblackwell.com
diblife.com
dibolifbc.com
dibrellgrahamlaw.com
dibslock.com
dica.no
dicaptures.com
dicarlomd.cc
dicarlomd.com
dicarlopropertygroup.com.au
dicasa-immo.ch
dicasa-immobilien.ch
dicasa.ch
dicasaimmo.ch
dicasaimmobilien.ch
dicausa.com
diccelessonslearned.info
dicclc.com
dice-baseball.com
dice-comms.co.uk
dice2moon.com
dicecommunications.com
dicecustoms.com
dicedmealprep.co.uk
diceleather.com
dicellolevitt.com
dicellolevitt.com.staging.tenrec.com
dicellolevitttrialcenter.com
dicellolevitttrialcenter.law
dicensolandscaping.com
dicentia.dk
dicentra.com

5499

dicenzoenterprises.com
dicenzohomes.ca
dicetherapeutics.com
diceygoblin.com
diciccosells.com
dicifamily.com
dicimusic.com
dicirecords.com
dick.thrivewebsiteadmin.com
dickandelsiesplace.com
dickandrosanne.com
dickbailey.com
dickbrothers.co.uk
dickbrowninsurance.com
dickdevos.com
dickermanprints.com
dickerson.media
dickersondentalgroup.com
dickersonfurnishings.com
dickersonoxton.com
dickersonsmobile.com
dickersonsresort.com
dickersonwealth.com
dickeymfg.northparkgroup.com
dickhannah.com
dickhannahacuraofportland.com
dickhannahautodetail.com
dickhannahbuyingcenter.com
dickhannahcollisioncenter.com
dickhannahdirect.com
dickhannahfleet.com
dickhannahinsurance.com

5500

dickhannahlongviewautobody.com
dickhannahnissan.com
dickhannahoptout.com
dickhannahsubaruusedcars.com
dickhannahtrucks.com
dickhannahusedcars.com
dickhannahvancouverautobody.com
dickhillandsonheatingandcooling.com
dickholzhaus.nl
dickiescookingschool.com
dickinson-lofts.com
dickinsonchamber.org
dickinsonchiropractor.com
dickinsoninvestments.com
dickinsonreadymix.com
dickkingsmith.com
dicklavytrucking.com
dicklloydhomes.com
dicklowe.com
dickmanconstructioncompany.com
dickmandavenport.com
dickmanlaw.com
dickmanmediagroup.com
dickow.com
dickray.com
dickraymasterplumber.com
dicksautobody.me
dicksaysyes.com
dicksfamilyfoods.com
dicksfoodstore.com
dickshomecare.com
dicksnanton.com

dickson.doorgrow.com
dicksonag.com.au
dicksonagency.com
dicksoncountysource.com
dicksondentist.com
dicksonhill.ca
dicksonlegal.com
dicksonoil.com
dicksonpainters.com
dicksonrealestateattorneys.com
dicksonsafetyactionplan.com
dicksonstreetbnb.com
dickssportinggoods.jobs
dickssprinklerrepair.com
dickstoryoptical.com
dicommunity.org
dicomo.it
dicomsolutions.com
dicorp.ca
dictatedata.com
dictionary.choctawnation.com
did4all.com.au
didagency.com
didaktikogdigi.kp.dk
didanielephotography.com
diddensport.com
diddydo.it
diddyriese.com
didgeridoonas.au
didgeridoonas.com.au
didgeroo.london
didi.paradoxstudiostt.com

didiadiversityconsulting.com
dididesigngroup.com
didierdumas.com
didiforhudsonvalley.com
didioandassoc.com
didion.com
didit.com
didjagoyettravel.com
didneysworld.com
didntijustfeedyou.com
didobi.com
didomeniceassociati.com
didonatodesignstudio.com
didotmontparnasse.com
didsburydetectives.co.uk
didsburyminorhockey.com
didtheylikeit.com
didwebplus.com
didwebplus.org
didyouamerica.com
didyouhearaboutthis.show
didyouknowblog.com
die-fotografin-aachen.de
die-frauenaerzte-augsburg.de
die-immobilienhaendler.ch
die-pro.com
die-wandelbar.de
diebotics.com
diecancerdie.org
diecasting.ae
diecasttv.com
dieck.us

diedenkweisen.de
diedraeramsey.com
dietvrij(even.nl
diefenbachwater.com
dietfenbachs.com
diego.works
diegobispoacademy.com
diegocriminaldefense.com
diegolarsen.com
diegomoralesphoto.com
diegonietophotography.com
diegoriveralaw.com
diegoriverphoto.com
diegosdelitx.com
diegosellsnorthtx.com
diegovalleyeast.org
dieguezinsurance.com
dieguezvacation.club
diegutepte.at
diehandramsbc.com
diehlmachines.com
diehlmember.com
diehlplastics.com
diehlsteel.com
dieimmobilienhaendler.ch
diekenauctionservice.com
diekmansjewelry.com
dielectric.com
dielectricmfg.com
dielecharon.com
diemak.com.au
diematic.com

diematic.net
diemenenvangestel.nl
diemertlaw.com
diemertpropertiesgroup.com
diemondtaenzerin.at
diendantheky.net
dienermoney.com
dienstrooster.com
dientes.org
dientesfuertes.com
dierenartsarnhem.nl
dierenartswolvega.nl
dierenkliniek-sneek.nl
dierenkliniekdemarne.nl
dierenkliniekdetweesprong.nl
dierenkliniekkemmeloord.nl
dierenkliniekgooiland.nl
dierenkliniekhengelo.nl
dierenkliniekhengelokleindriene.nl
dierenkliniekkattenbroek.nl
dierenkliniekleloup.nl
dierenklinieklemmer.nl
dierenziekenhuisdrachten.nl
dierschkeday.com
dies.aerospacealuminum.com
diesel-cafe.com
dieselcommercialgroup.com
dieselcompensationclaims.com
dieseldavid.com
dieseldiy.com
dieseldoctorco.com
dieselexperts.com

dieselexperts.net
dieselfix.org
dieselforward.com
dieselhaus.com
dieselhemp.com
dieselinjurylaw.com
diesellegacy.com
dieselmarine.co.nz
dieselmechanicfix.com
dieselpirate.com
dieselrepairlittleton.com
dieselroadservices.com
dieselsales.com
dieseltechmi.com
dieseltechpathways.com
dieselwellness.com
diespeker.co.uk
diespeker.de
diespeker.fr
diespekerliving.com
dieste.com
diet-moko.com
diet-revew-blog.com
diet-smoke.com
dietandenergyshot.com
dietaryrehab.com
dietculturerebel.com
dietdecode.net
dietditchindivas.com
dieterichbank.com
dietersaner.ch
dietersind.com

dietersmithteam.com
dietersprotein.com
dietfoodprograms.com
dietforketosis.com
dietistenpraktijkrenske.nl
dietitianangela.com
dietitianbydesign.com
dietitiancenter.com
dietitianclare.com
dietitiandeanna.com
dietitiankristie.com
dietitianscompact.org
dietitiansmidcoastnsw.com.au
dietitiansondemand.com
dietitiansweightloss.ca
dietitiantirzah.com
dietplan.fit
dietrichpartners.net
diets4dogs.com
dietstaff.com
dietvirtues.com
dietvisits.com
dietzarch.com
dietzelectric.com
dietzemusic.com
dietzgen.com
dietzgroup.us
dieuduciel.com
diezhomes.com
dif-rent.com
dif.rent
difabionremodeling.com

difamilymedicine.com
difarany.com
difelearning.com
difenda.com
diff-rent.com
diffactory.com
different-ip-subdomains.driveacama
different-stripes.com
differentia.international
differentialcoaching.com
differentlikeme.com
differentmindswi.com
differentoutcome.org
differentsrehab.com
differentstrokespainting.com
differentwho.com
difflam.au
difflam.co.nz
difflam.com
difflam.com.au
diffractionlimited.com
diffractionwine.com
diffusefunds.com
diffusion.events
diffusion.network
diffusiondata.com
diffusionpr.com
dificonsortium.org
difiorelevin.com
difitek.com
difranco-ortho.com
difranco-orthodontics.com

difusion.com.pe
difuso.net
difvn.org
dig-dig.re
dig-freepiperepair.com
dig-interiordesign.com
dig.us.com
dig4dirt.com
diga.com.au
digalittledeeper.shs.org.uk
digatalkplus.com
digatalkplusportal.com
digatex.com
digbyhotelbirmingham.co.uk
digcareerf2f.com
digcarolina.com
digcba.uia.no
digco.com
digdeepforequity.org
digdeepsports.ca
digdeeptherapy.com
digdeepvt.com
digdmc.com
digdwell.com
digency.net
digengineers.com
digerati-inc.com
digeratisolutions.com.au
digeronimoneurology.com
digery.com
digest.nakedfoods.com.au
digest.watches.io

5509

digestate.org
digestedorganics.com
digesteverything.com
digestive-health.net
digestivecarephysicians.com
digestivehealth.ws
digestivehealthacademy.com
digestivehealthbrief.com
digestivehealthbrief.net
digestivehealthbrief.org
digestivehealthinfo.net
digestivehealthinfo.org
digestivehealthnews.net
digestivehealthnews.org
digestivehealthreport.com
digestivehealthreport.net
digestivehealthreport.org
digestivehealthsignup.com
digestivehealthsignup.net
digestivehealthsignup.org
digestivehealthsmartbrief.com
digestivehealthsmartbrief.net
digestivehealthsmartbrief.org
digestivehealthto.com
digestiveinstituteaz.com
digesto.io
digetech.net
digfleet.com
digger-scooter.de
digger.eu
diggerlandusa.com
diggers-photo-gallery.com

5510

diggersanddrillers.com
diggersanddrillers.net
diggersaustralia.com.au
diggersrest.clubs.bowlslink.com.au
diggersreststation.com.au
diggingdogs.net
diggingingathering.com
diggrowth.ai
diggrowth.com
diggsdirtworks.com
diggwinnett.com
dighton.work
dightonfire.com
dightonpolice.com
dightonportal.com
digi-blue.co.uk
digi-connections.com
digi-id.africa
digi-mags.co.uk
digi-mags.eu
digi-magsfree.nl
digi-modbyzycast.com
digi2u.org
digiacomolandsurveying.com
digiadmanager.nationalworld.com
digiamerica.ipromo.com
digiato.sahebgaraniyeh.co
digibee.com
digibiz.global
digibizmobi.com
digible.com
digibrokerage.com

5511

digicarehearing.com
digichromestudios.com
digicomlearning.org
digiconsolutions.co.uk
digicosmos.ca
digicrac.com
digicraftlabs.com
digidagboken.se
digidaktik.kp.dk
digidental.com.au
digifab.mysites.io
digifale.co.nz
digifale.com
digiflexxtech.com
digiforma.com
digiformag.com
digigor.com
digigraphics.mx
digigrin.com
digihub.calderdale.ac.uk
digihub360.com
digikaimarketing.com
digikast.com
digikidsflorida.com
digiknow.me
digilant.com
digilant.net
digilatics.com
digileaders.com
digileaders100.com
digilence.com
digilocal.co.uk

5512

digilogicinc.com
digilogjournal.com
digimac.ca
digimags.co.za
digimanuals.com
digimarketingmaven.com
digimed.sk
digimedllc.com
digimynti.fi
diginaudioworks.com
diginconsulting.com
diginius.com
diginsights.com
digintent.com
diginwithdana.com
diginyancey.org
digiorginc.com
digiorgiolaw.com
digiornodentalfitness.com
digiparlement.nl
digipayinc.com
digiphore.com
digiplex.stage.silveragency.space
digiprintcorporation.com
digipulse.com
digipurpose.com
digipwr.com
digiroots.net
digiru.com
digisahko.fi
digisearch.co
digisearch.com

digisearch.net
digisearchdentalmarketing.com
digiseg.com
digiseg.io
digishop.co.nz
digiskilled.com
digisoft.customcat.com
digisplay.com
digistarmedia.com
digistef.com
digistefmain.be
digistone.be
digistox.com
digistylist.com.au
digital-activism.com
digital-adoption.com
digital-agency-grand-rapids.com
digital-astronauts.com
digital-brick.mysites.io
digital-catalyst.com
digital-cheshire.co.uk
digital-customer-excellence.ch
digital-disruptions.com
digital-dividend.com
digital-dynamite.com
digital-funding.com
digital-futures.network
digital-hiq.autodesk.com
digital-insight.com
digital-iron.com
digital-learning-book.com
digital-learning-book.fr

digital-learning-day.com
digital-logistics.app
digital-logistics.eu
digital-logistics.no
digital-logistics.one
digital-mag.co.uk
digital-marketing-courses-online.co
digital-marketing-grand-rapids.com
digital-marketing-speaker.com
digital-nomad.fr
digital-panda.co.uk
digital-pla.net
digital-print-media.com
digital-repository.tecnovac.com
digital-response.de
digital-scriptorium.net
digital-scriptorium.org
digital-signage.ie
digital-smoke.com
digital-strata.com
digital-worldbike.com
digital-ww.com
digital.acu.edu
digital.advisorsexcel.com
digital.advocatemag.com
digital.agencycreative.com
digital.ajmadison.com
digital.akbizmag.com
digital.allchevyperformance.com
digital.alliantgroup.com
digital.batcon.org
digital.blackpointcreative.com

digital.brooklaw.edu
digital.charleston.edu
digital.cic.edu
digital.cla.auburn.edu
digital.classictruckperformance.com
digital.continuingstudies.stanford.ec
digital.cpaireland.ie
digital.crownrms.com
digital.dieseltechmag.com
digital.dirttoysmag.com
digital.drake.edu
digital.education.auburn.edu
digital.et-mag.com
digital.ffi.org
digital.ffigen.org
digital.ffjournal.com
digital.gabelli.fordham.edu
digital.gather.london
digital.governwell.net
digital.greatlakesboating.com
digital.groomertogroomer.com
digital.homeschoolingtoday.com
digital.iapd.org
digital.incompliancemag.com
digital.je
digital.komotion.com
digital.law.fordham.edu
digital.law.wayne.edu
digital.lumisibrandhub.com
digital.meethautelife.com
digital.modernmetals.com
digital.modernrodding.com

digital.modernstoragemedia.com
digital.monmouth.edu
digital.myia.com.au
digital.mylifeatspeed.com
digital.nepr.net
digital.npghealth.com
digital.pcacdm.org
digital.pdbmagazine.com
digital.perkinswill.com
digital.petboardinganddaycare.com
digital.petvetmagazine.com
digital.potatogrower.com
digital.roarmedia.com
digital.safetyinaction.com
digital.signage.software
digital.silicontrade.uk
digital.sjdt.org
digital.snow-companies.com
digital.snowest.com
digital.sw1.co.uk
digital.swarthmore.edu
digital.teamwass.one
digital.techsee.me
digital.thecatcompanyinc.com
digital.timelab.se
digital.tuc.org.uk
digital.vassar.edu
digital.vip
digital.wf.com
digital.wgbh.org
digital.wilkes.edu
digital.wp.derby.ac.uk

5517

digitalagentshow.com
digitalagriculture.cornell.edu
digitalalchemyoutdoors.com
digitalandarchist.live
digitaland.co
digitalandchic.com
digitalannette.com
digitalapexacademy.com
digitalartsnetwork.ie
digitalassetsinc.com
digitalassetsintegration.com
digitalassetsvaluations.com
digitalatommedia.com
digitalautofinance.com
digitalautopilot.com.au
digitalautoteam.com
digitalbaltoro.com
digitalbaze.com
digitalbenchmark.io
digitalbga.com
digitalbillboardnetwork.com
digitalbirmingham.co.uk
digitalbirmingham.org.uk
digitalblack.org
digitalborn.org
digitalbranch-bankoforrick.com
digitalbrandinginstitute.com
digitalbrandkit.com
digitalbrandproducts.com
digitalbrandpush.com
digitalbrandservices.com
digitalbrandthrive.com

5519

digital17.com
digital3.org
digital345.com
digital3pc.com
digital3studios.com
digital4startups.com
digital8.com.au
digitalabc.io
digitalaccelerator.bloomberg.org
digitalacoustics.com
digitalactivism.network
digitalactivism.us
digitaladboards.com
digitaladoption.com
digitaladreporting.com
digitalads.org
digitaladvantagemedia.com
digitaladvertising20.nl
digitaladvocate.us
digitalageleader.io
digitalagency.latimes.com
digitalagency.one
digitalagencyaudit.com
digitalagencybusiness.com
digitalagencyexpo.com
digitalagencygrandrapids.com
digitalagencyhouston.com
digitalagencyjacksonville.com
digitalagencylaunchpad.com
digitalagencynetwork.com
digitalagencyteam.com
digitalagent.net

5518

digitalbrew.com
digitalbrilliance.com.au
digitalbrunei.bn
digitalbuiltworldsummit.com
digitalbusiness.blogs.xerox.com
digitalbusiness.howard.edu
digitalbyarden.com
digitalcabin.ounodemo.co.uk
digitalcamp.org.uk
digitalcampaignsummit.com
digitalcanvasllc.com
digitalcanvasm.com
digitalcapabilitytoolkit.wp.derby.ac.
digitalcapraise.com
digitalcards.au
digitalcareers.medibank.com.au
digitalcarnival.ca
digitalceds.com
digitalcellars.com
digitalcenterofexcellence.qa
digitalchair.com
digitalchalk.com
digitalchalk.uk
digitalchamber.foundation
digitalchamber.org
digitalcharlotte.org
digitalcharter.com
digitalcheddar.com
digitalcheersquad.com
digitalchurch.org
digitalcinemapackage.org
digitalcitizenacademy.org

5520

digitalcityprinting.com
digitalclicks.ca
digitalcloak.net
digitalcollections.gratzcollege.edu
digitalcollections.ibe-unesco.org
digitalcolorinc.com
digitalcombustion.com
digitalcommerce360.com
digitalcommunications.wp.st-andrew
digitalcommunitiesprogram.com
digitalcompetencestrategicgroup.co
digitalcompliancelab.com
digitalconceptslab.com
digitalconsensus.fund
digitalconsultingstudio.com
digitalconveyancingmaturityindex.co
digitalconvo.com
digitalcooperation.org
digitalcornershop.flourishventures.c
digitalcornerstone.co.uk
digitalcreative.agency
digitalcreative.alxafrica.com
digitalcreativepages.com
digitalcue.theedemo.com
digitalculture.nyc
digitalcurrency.unic.ac.cy
digitalcurrencyadvisory.com
digitalcurrencyexchangeproviders.c
digitalcurrencyperspectives.com
digitalcurrencytradeassociation.org
digitalcustom.com
digitaldafna.com

5521

digitaldaily.net
digitaldailydownload.com
digitaldanites.org
digitaldeborah.com
digitaldeconstructed.com
digitaldelane.com
digitaldemandcenter.com
digitaldemocracy.om.au
digitaldemocracynow.com
digitaldentalsurgery.com
digitaldentistrymt.com
digitaldenturecentre.com.au
digitaldenturestauranga.co.nz
digitaldeputyact.org
digitaldesignonline.co.uk
digitaldetails.com
digitaldetox101.org
digitaldetoxday.org
digitaldiagnostics.com
digitaldialogues.ca
digitaldigest.com
digitaldirector.app
digitaldiscipleship.au
digitaldiscoverycorp.com
digitaldiscoveryday.com
digitaldivideconsulting.com
digitaldivisiongroup.com
digitaldna.com
digitaldnainfusion.com
digitaldogsbook.com
digitaldollarproject.org
digitaldomination.com.au

5522

digitaldomination.pro
digitaldonkeymarketing.com
digitaldragon.co
digitaldresscode.co
digitalduo.life
digitaldwaves.com
digitale2e.com
digitalecho.io
digitaleclipse.io
digitaledge.marketing
digitaledge.solutions
digitaledgeint.com
digitaleducation.group
digitaleducationhub.community
digitalefactuurverwerking.com
digitalefficiencyarchitects.com
digitalelementsmarketing.com
digitalelite.co.uk
digitalembedsmand.dk
digitalempirepodcast.com
digitalempirevr.com
digitalenamel.com
digitalenergyrevolution.co.uk
digitalenginuiti.com
digitalenginuiti.io
digitalentglobal.com
digitaleq.com
digitalequityinstitute.org
digitalequityjobs.org
digitaleracorp.com
digitalerdorfplatz.app
digitalerdorfplatz.at

5523

digitalerdorfplatz.ch
digitalerdorfplatz.com
digitalerdorfplatz.li
digitalerdorfplatz.org
digitalesc.net
digitalesque.com
digitalevidencegroup.com
digitalexecutiveforum.ch
digitalexits.com
digitalfairy.ro
digitalfamilymatters.com
digitalfamilymatters.uscellular.com
digitalfarmland.com
digitalfieldguide.com
digitalfilmtree.com
digitalfluency.franklincollege.edu
digitalfootprintia.com
digitalforecast.net
digitalfortress.networkadvisorygroup
digitalfreak.com.au
digitalfrontdoor.com
digitalfrontiers.com
digitalfunctionalism.com
digitalfundraisingconference.com
digitalfunnels.com
digitalfurytv.com
digitalfusion.omnicomhealthgroup.c
digitalfusionstudios.com
digitalgovawards.com
digitalgovernance.standardindustrie
digitalgracedesign.com
digitalgraffiti.com

5524

digitalgravitymedia.com
digitalgregphelps.com
digitalgrid.ca
digitalgrown.com
digitalgrowthgenius.com
digitalhamburger.com
digitalhardhatservices.com
digitalharvest.net
digitalhawashi.com
digitalheadtohead.co.uk
digitalheadtohead.com
digitalheadtohead.ie
digitalhealthcanada.com
digitalhealthkc.com
digitalhealthkc.org
digitalhealthnewsnetwork.com
digitalhealthtoday.com
digitalhealthwire.com
digitalhearinghealthcare.com
digitalhearinglab.com
digitalheatfx.com
digitalhelium.com
digitalhelp.sca.com.au
digitalhelpagency.com
digitalhistory.uia.no
digitalhms.com
digitalholiday.com
digitalhorizoncorteva.com
digitalhorizonsmarketing.com
digitalhorsemarketing.com
digitalhothouse-cms.tadadev.com
digitalhr.com

digitalhub.ca
digitalhub.childrenshospital.org
digitalhub.ie
digitalhub.painweek.org
digitalhuddle.com
digitalhustle.flourishventures.com
digitalhyve.com
digitalidconnect.com
digitalidesignco.com
digitalimagegroup.com
digitalimpact.ventures
digitalimpactmarketers.com
digitalimpactprinting.com
digitalimplantevaluation.com
digitalinclusionguide.wraltechwire.c...
digitalincomeaccelerator.com
digitalincomefamily.com
digitalindustry.co
digitalinfluencers.com.br
digitalinfrastructure.endeavorb2b.co...
digitalinfrastructureadvisors.com
digitalinfrastructureoxfordshire.co.u...
digitalinklusion.com
digitalinnovationforamerica.com
digitalinnovationmg.com
digitalinsiders.rga.org
digitalinstitute.edu.hk
digitalinsurancecalls.com
digitalinsurgency.com
digitalipservices.com
digitalir.com
digitalis.co.il

digitalisation.today
digitalisdi.com
digitalisland.co.nz
digitalist.global
digitalistcouncil.org
digitalizetrends.com
digitaljobs.com
digitaljoe.co
digitaljourney.au
digitaljourni.com
digitaljuicy.com
digitalkairoi.com
digitalkenn.com
digitalkeydesign.com
digitalkiko.com
digitalknowledgehub.co.uk
digitalkrewe.com
digitallabels.ca
digitallabor-aachen.de
digitallabs.agency
digitallandscape.ai
digitallawgroup.com
digitallearning-dev.utk.edu
digitallearning-stg.utk.edu
digitallearning.leeds.ac.uk
digitallearning.northeastern.edu
digitallearning.utk.edu
digitallearningbook.com
digitallearningbook.fr
digitallearningday.fr
digitallibertyproject.net
digitallicenseecoordinator.org

digitallufa.com
digitallumens.com
digitally-purposed.com
digitallycultured.com
digitallydriven.connectedcouncil.org
digitalmaas.com
digitalmaas.com.au
digitalmadeeasyreno.com
digitalmaelstrom.biz
digitalmaelstrom.com
digitalmaelstrom.net
digitalmagazine.hudsonink.com
digitalmagazine.starkeyprinting.com
digitalmagazine.walker360.com
digitalmailroom.info
digitalmakers.dev
digitalmakery.com
digitalmanda.com
digitalmanufacturingreport.com
digitalmaritime.org
digitalmarkco.com
digitalmarketing-live.com
digitalmarketing.bsu.edu
digitalmarketing.hsmai.org
digitalmarketing.live
digitalmarketing360.com
digitalmarketingacademytt.com
digitalmarketingace.net
digitalmarketingblog.org
digitalmarketingbook.beaconmm.co...
digitalmarketingdepot.com
digitalmarketingdivasmd.com

digitalmarketingexpert.ie
digitalmarketingextreme.com
digitalmarketingforpros.com
digitalmarketingglobal.net
digitalmarketinggrandrapids.com
digitalmarketinggroup.com
digitalmarketinggroup.com.au
digitalmarketinghub.com.au
digitalmarketinginspection.com
digitalmarketinginspector.com
digitalmarketingjacksonville.com
digitalmarketingjobboard.net
digitalmarketingpodcast.com
digitalmarketingretrospective.com
digitalmarketingspeaker.com
digitalmarketingspecialist.co.uk
digitalmarketingspecialist.com
digitalmarketingsquad.co
digitalmarketingstrategies.biz
digitalmarketingstrategies.org
digitalmarketingstream.com
digitalmarketingstudiott.com
digitalmarketingthatactuallyworks.ca
digitalmarketingthatactuallyworks.co
digitalmarketingthatactuallyworks.in
digitalmarketingthatactuallyworks.ne
digitalmarketingthatactuallyworks.ne
digitalmarketingthatactuallyworks.xy
digitalmarketingtoolstt.com
digitalmarketingvivid.com
digitalmarketmind.com
digitalmarkonline.co.uk

5529

digitalmass.com
digitalmatter.com
digitalmavens.com.au
digitalmayhem.ca
digitalmeaning.co
digitalmedia.academy
digitalmediaacademy.biz
digitalmediaacademy.com
digitalmediaacademy.info
digitalmediaacademy.net
digitalmediaacademy.org
digitalmediaacademy.us
digitalmediamagician.com
digitalmediawire.com
digitalmediawire.net
digitalmegaphone.com
digitalmentalhealthacademy.com
digitalmetalla.com
digitalmetalla.eu
digitalmetalla.it
digitalmetering.com.au
digitalmidwest.ie
digitalmindsgh.com
digitalmissionarywork.com
digitalml.com
digitalmortgagesolutions.com.au
digitalmotionstudios.com
digitalmouth.com
digitalmoviola.com
digitalmud.petwants.com
digitalmules.com
digitalmully.com

5530

digitalnar.com
digitalnation.co.uk
digitalnativealliance.com
digitalnativesconsulting.com
digitalnaturopath.com
digitalneighbor.com
digitalninjas.com
digitalnoir.com.au
digitalnomadacademy.com
digitalnovascotia.com
digitalnowconference.com
digitalns.skillspass.com
digitaloctane.co
digitalofficesolutions.ca
digitaloft.co.uk
digitaloralhealthscreening.com
digitalorganizationdesign.com
digitalpages.pro
digitalpay.us
digitalperfection.co.uk
digitalpew.com
digitalpharmacist.co.uk
digitalpharmacist.com
digitalphobia.com
digitalphobia.net
digitalphobia.org
digitalphotocentral.com
digitalpioneersacademy.org
digitalplatformact.com
digitalplatforment.com
digitalplatform.se
digitalplaybook.ca

5531

digitalplugin.propertysmart.ie
digitalplus.com
digitalplustech.com
digitalpopcorn.co.nz
digitalpopcorn.com.au
digitalpr.com
digitalpractice.perkinswill.com
digitalpracticehandbook.derby.ac.uk
digitalprecision.com
digitalpreneurs.com
digitalpreschool.com
digitalprinciples.org
digitalprinting.blogs.xerox.com
digitalprivacy.today
digitalprivacyfiles.com
digitalproductsvault.shop
digitalpromise.org
digitalprospectus.co.uk
digitalpubs.co.uk
digitalradish.co.uk
digitalradius.com
digitalranchmarketing.com
digitalreachagency.com
digitalrecruitmentagency.co.uk
digitalrefinery.co.nz
digitalregulation.org
digitalrelativity.com
digitalremedy.com
digitalrepair.com
digitalresolution.pl
digitalresources.com
digitalresults.ae

5532

digitalresults.org
digitalretailer.org
digitalretailers.org
digitalretrospective.com
digitalrhythm.com
digitalrocket.app
digitalroots.com
digitalsaas.net
digitalsafari.com.au
digitalsaints.co
digitalsbox.brightcove.com
digitalscanlab.com
digitalschools.org.uk
digitalscientists.com
digitalscopemedia.com
digitalscouts.co
digitalscreencontent.flinders.edu.au
digitalsecuritydept.com
digitalsenioradvisors.com
digitalseniorbenefits.com
digitalsentrysolutions.com
digitalseolondon.co.uk
digitalshapers.mediabirds.dev
digitalshowroom.californiaclosets.co...
digitalsignage.rcbo.org
digitalsignagefederation.org
digitalsignagemagazine.com
digitalsignageondemand.com
digitalsignagepulse.com
digitalsignup.net
digitalsilence.com
digitalskills.com

digitalskills.creativepei.ca
digitalskills.wp.derby.ac.uk
digitalskillsagency.com
digitalskillsagency.nz
digitalskillsmastery.com
digitalslowmad.com
digitalsmartvascular.com
digitalsmiledesign.nycsmiledesign.c...
digitalsmiledesignmooresville.com
digitalsolutions.businessfoundations...
digitalsolutions.mbakerintl.com
digitalsolutionshd.org
digitalsoundandcinema.com
digitalspacedesigns.com
digitalspacemarketing.com
digitalsparkmarketingsolutions.com
digitalspeed.co.uk
digitalsplendid.net
digitalsportsinsider.com
digitalspotlightfinance.com
digitalspotlighthealth.com
digitalspry.com
digitalstar.ro
digitalstarmarketing.com
digitalstationeryconsortium.org
digitalstorytellers.co
digitalstorytellingguide.com
digitalstrategy.leighacademiestrust.c...
digitalstrategyltd.com
digitalstrategymarketing.ca
digitalstrategyworks.com
digitalstrikemarketing.com

digitalsummitboston.com
digitalsummitcharlotte.com
digitalsummitchicago.com
digitalsummitdc.com
digitalsummitdenver.com
digitalsummitdetroit.com
digitalsummithouston.com
digitalsummitla.com
digitalsummitmiami.com
digitalsummitnashville.com
digitalsummitnyc.com
digitalsummitphilly.com
digitalsummitphoenix.com
digitalsummitportland.com
digitalsummitsaltlake.com
digitalsummitseattle.com
digitalsummittampa.com
digitalsupersystems.com
digitalsupplychainhub.uk
digitalsynthesisagency.com
digitalsys.com
digitalsystemsav.com
digitaltableadvertising.com
digitaltargeting.com
digitaltavern.com
digitaltextileexchange.com
digitalticketconsulting.com
digitaltip.co
digitaltip.com.au
digitaltips.org
digitaltodollars.com
digitaltombstones.com.au

digitaltouchsystems.com
digitaltour.innovationofficepark.com
digitaltradesman.net
digitaltrailblazer.com
digitaltransformation.topcon.com
digitaltransformationforum.com
digitaltransformations.com
digitaltransformationsuccess.com
digitaltrawler.com
digitaltraxconsulting.com
digitaltrendtroopers.com
digitaltriggers.io
digitaltrust.com
digitaltrust.localmedia.design
digitaltulip.com
digitaltwin.energy
digitaltwinhub.co.uk
digitaltwintech.com
digitalubiquitycapital.com
digitalumbrella.net
digitaluncut.com
digitaluniversity.utilitynyc-labs.com
digitaluniversity.womendeliver.org
digitalux.org
digitalux.co
digitalvectormedia.com
digitalvelocitygreatesthits.brighttalk...
digitalventurepartners.com.au
digitalvirginias.org
digitalvision.io
digitalvisor.com
digitalvoterguide.hawaii.gov

digitalwalletpass.com
digitalwasabi.dk
digitalwaveridermarketing.com
digitalwealthdomain.com
digitalweb4u.co.uk
digitalwebimpact.com
digitalwellnessmarketing.com
digitalwerks.co
digitalwholesalesolutions.com
digitalwins.ai
digitalwolfagency.com
digitalwomenleaders.com
digitalworkforce.com
digitalworkforce.eu
digitalworkforce.fi
digitalworkforce.no
digitalworkforce.pl
digitalworkplacegroup.com
digitalworks.co.nz
digitalworksagency.com
digitalwunderland.com
digitalya.co
digitalyalo.com
digitchix.com
digiteam.ca
digitec.io
digitechlab.com
digitechservices.co.nz
digitecinteractive.com
digitelle.com
digiterre.com
digitgroup.com.au

digitilyz.com
digitimer.com
digitirrigation.com
digitiseyourdocuments.co.uk
digitiseyourdocuments.com.au
digitiseyourdocuments.uk
digititservices.com
digitized.house
digitizeddesigns.com
digitizedfingerprintingplus.com
digitizeyourdocuments.co.uk
digitizeyourdocuments.com.au
digitizeyourdocuments.de
digitizeyourdocuments.fr
digitizeyourdocuments.uk
digitizeyourmarketing.com
digitosystem.com
digitosystem.it
digitpol.com
digitpol.hk
digitpol.nl
digitraceltd.com
digitrak.us
digitrans.sk
digitrantech.com
digitronix.co.uk
digitsec.com
digitsrehab.com
digittron.com
digitzs.com
digiu.com.au
digivortex.com

digiwake.com
digiweb.ie
digiyliopisto.fi
digisconsulting.com
digitd.com.au
diglutzconstruction.com
digminoguefloors.com
digmt.com
digmyride.com
digmywell.com
digna-care.com
digna.ca
dignan.com.au
dignatoledo.com
digneygrantfp.co.uk
digneygrantfp.com
dignifi.demofod.com
dignifiedcemeteryservices.com
dignifiedchoicecare.com
dignifiedfuneralcremation.com
dignifiedhedonist.com
dignitariez.com
dignitude.org
dignityandrights.org
dignitybydesign.com
dignitycapital.com
dignitydefense.com
dignitydentalservices.com
dignityhall.com
dignityhealthcarenetwork.org
dignityhospicellc.com
dignityinschools.org

dignitymoves.org
dignitynetwork.ca
dignitypledge.com
dignityquotient.com
dignos.net
dignotion.com
digobrands.com
digos.us
digpath.co.uk
digra.org
digrblockchain.com
digs.co
digschicago.com
digsites.com
digsoftinc.com
digsouth.com
digstudio.com
digthewestshore.com
digtiz.com
digtl.cards
digtpulse.com
diguevarra.com
digup.nyc
digxprint.com
digyourdeepest.com
dihei-saland.ch
dii-ins.com
diimages.org
diimand.com
diimistudios.com
diiv.net
dijamara.com

dijasfoods.com
dijeau.com
dijeaupoage.com
dijetusa.com
dijitalpazarlama.poligoninteractive.c
dijonlimestone.co.uk
diklaakrat.com
diklaakrat.net
diklaakrat.org
dikoimmo.ch
dikosubsea.com
dilabs.cc
dilabs.io
dilallolaw.com
dilanconsulting.com
dilandroandrews.net
dilapan.com
dilapsuk.com
dilarsh.ca
dilaurilaw.com
dilawgroup.com
dilcoofgreenville.com
dildendrilling.com
dilemma.com.br
dileogas.com
dilettanteprod.com
dilettaorlandiphotography.com
dilfdating.com
dilibertilibros.com
diligencefile.com
diligenthealth.com
diligentinsurancegroup.com

diligentmediagroup.com
diligentmensllc.com
diligentpartnersllc.com
diligentplans.com
diligentpreparedness.com
diligentrealestate.net
diligentrecruitment.org
diligentspoon.com
diligenttrailers.com
diligenturgentcare.com
diligentusa.com
dility.ca
dillaminc.com
dillard.edu
dillardalarm.com
dillardcapital.net
dillardinsuranceagency.com
dillardllc.com
dillardsellers.com
dillardsmith.com
dillas.com
dillehayortho.com
dillehayorthodontics.com
diller.io
diller.is
diller.no
dillerandricellc.com
dilleredangus.com
dillerelite.com
dillerlaw.com
dillermethod.com
dillermu.tealmedia.dev

5541

5542

dillerteenfellows.org
diligenceflooring.com
dillingersnewyork.com
dillinghamranch.com
dillinghvac.com
dillodev.com
dillon-force.com
dillon.ca
dillon5.com
dillonandcompany.com
dillonanimalhospital.com
dillonbrothers.com
dilloncarmichael.com
dillonclyne.com.au
dilloncoveassociation.com
dillondental.ie
dillondentalnetworks.com
dillondynamometers.com
dillonelectrical.com
dillonforce.com
dillongrubelaw.com
dillonkivo.com
dillonlegal.com.au
dillonlegalvideo.com
dillonmediagroup.com
dillonmollinet.com
dillonquickcheck.com
dillonrock.com
dillonsautomotive.com
dillonsflight.com
dillonslandscaping.com
dillonstrouse.com

dillontransportation.com
dillontransportinc.com
dillosports.com
dillyletterjackets.com
dillysdesk.com
dilon.com
dilosan.com
diloseguro.com
diltslandscaping.com
dilucci.com
dilutionsolutions.com
dilworth.ca
dilworthcounseling.com
dilworthlaw.com
dilworthll.org
dilworthmattressfactory.com
dilworthhtr.com
dim3x.com
dim3x.de
dima-slobodeniouk.com
dima.org
dimage.com
dimage.solutions
dimageagency.com
dimajuguetes.com
dimalantacreative.com
dimambroconstruction.com
diman.massteacher.org
dimaplumbing.com
dimarcoconstruction.com
dimarcodental.com
dimaredesign.com

5543

5544

dimarefresh.com
dimaria-immobilien.ch
dimaria-immobilien.info
dimarialititz.com
dimarinolaw.com
dimarmfg.com
dimartinopaving.com
dimatra.com.br
dimatteosrestaurant.com
dimaxcorp.com
dimaxusa.com
dimdev.net
dimdimsum.com
dime-detroit.com
dimebagusa.com
dimeconquienandas.org
dimelingandschrot.com
dimennacenter.org
dimension-dbr.com
dimension-design.co.uk
dimensionalbranding.com
dimensionalsearch.com
dimensioncredit.com
dimensionenergyservices.com
dimensiongrc.com
dimensionhospitality.com
dimensions-photography.com
dimensions-uk.org
dimensionsbyteresag.com
dimensioned.org
dimensionsfoundation.org
dimensionsinfo.us

dimensionslifecoach.com
dimensionsretreats.com
dimensionswellnessmd.com
dimensionthree.com
dimeoart.com
dimerco.com
dimerix.com
dimes.dphie.org
dimeshave.com
dimet.wp.spnet.com.au
dimhidnosti.com
dimhidnosti.org
diminishedvalueexpert.com
dimins.com
dimiskalamazoo.com
dimitrasbridal.com
dimitribradley.com
dimitridubepc.com
dimitriolivepil.com
dimitriostherapy.com
dimitrovatrainingacademycanada.co
dimitry.lol
dimitybagley.com
dimlandscape.com
dimlawn.com
dimlights.com
dimmittcares.com
dimmittemergency.com
dimmittinsurance.com
dimo.com
dimock.org
dimografiko.gr

5545

5546

dimona.complot.co.il
dimonda.com
dimondcenter.com
dimoneparlierplumbing.com
dimplescharms.com
dimri.co.il
dimuziolaw.com
dimwineco.ca
dinabuck.com
dinacare.com
dinacataldo.com
dinacon.se
dinadrewduvaphotography.com
dinaduchan.com
dinagrishin.com
dinahhampson.com
dinahleehodgson.com
dinahrauart.com
dinakamal.com
dinamicoil.us
dinamictravels.com
dinamobcn.com
dinanlawandmediation.com
dinaraalieva.com
dinardoent.com
dinasdays.com
dinaseltsmusiccity.com
dinaspentwepay.com
dinateq.com
dinazaphiris.com
dinbiladvokat.no
dincloud.com

dindimpordindim.com.br
dindirides.com.au
dine.agency
dine.vi
dinearoundhfx.ca
dinearoundhfx.com
dinearoundmalta.com
dineatsolstice.com
dinecompany.com
dinecrg.com
dinedekk.no
dineeats.com
dineelaichi.com
dineene.com
dinefarmerstable.com
dinefits.blog
dineindublinvouchers.ie
dinelaw.com
dinelilaw.com
dinelonbutik.se
dinelunara.com
dineoutlook.com
dineoutomaha.com
dineouttohelpout.com
dinerkaars.nl
dinerkaarsen.nl
dinerosolutions.biz
dinerosolutions.com
dinerosolutions.net
dinersd.com
dineru-online.com
dinerwear.com

5547

5548

dinerwearadultbibs.com
dinesarasota.com
dinesorthopedics.com
dinestrategy.com
dinetime.com
dinetimehost.co.uk
dinetimehost.com
dinetix.com
dinetteneuteboom.com
dineusmc.com
dinevintana.com
dinevtr.org
dinewithduo.com
dinewithjb.com
dinfolie.no
ding.com.co
dingadang.com
dingaling.org
dingdinggroupboxing.com
dingdoctoraz.com
dingdoctorofmassachusetts.com
dingersbaseball.com
dingersgeorgia.com
dingersroofing.com
dingesfire.ipromo.com
dingkingexpress.com
dingkingpdrtools.com
dinglebenners.com
dinglehotels.com
dingleskellig.com
dingley.org.uk
dingmanconstruction.com

5549

dingmancustomhomes.com
dingmangroup.com
dingmanpools.com
dingmans.com
dingmooncake.com
dingobrewingcompany.com.au
dingocreative.com
dingodemolitions.com.au
dingsmagnets.com
dingstudios.co.uk
dinguphousebnb.com
dingwall.qcustomclothing.com
dinhlawfirm.com
dinhudogkropp.no
dinidu.com
dining.bluestonelane.com
dining.staradvertiser.com
dining.uga.edu
dining.unherd.com
dining.utk.edu
diningalliance.com
diningbykelly.com
diningmaui.com
diningout.agency
diningout.com
diningout.events
diningoutcard.ca
diningoutforlife.com
diningoutforlifemn.org
dinisefinancial.com
dinizdesign.com
dinkel.co.nz

5550

dinkerfoundation.org
dinkescleaning.com
dinkhero.com
dinkinsautoservice.com
dinklagefeedyards.com
dinklaphoto.com
dinkydonutshack.com
dinmeals.com
dinnenlaw.com
dinner-dilemma.com
dinner.giffords.org
dinneratmels.com
dinneratx.com
dinnerbellcreamery.coop
dinneresting.com
dinnerisacrock.com
dinnersaint.com
dinnerseminarsurvey.com
dinnertabletalkdeck.com
dinnertonight.org
dinnerwithfriendsabroad.com
dinnovate.se
dino-thompson.com
dinoadventures.com.mx
dinoadventures.mx
dinoandsonspainting.com
dinode.com
dinodoors.com
dinoexpresscarwashtx.com
dinoforce.com
dinoit.com
dinomgomez.com

5551

dinomuseum.ca
dinopalmierisalon.com
dinopix.me
dinoptiker.net
dinoptiker.no
dinoridge.org
dinoroof.com
dinorossi.src.wastateleg.org
dinosafari.com
dinosatacacia.com
dinosatmanakiki.com
dinosatpineridge.com
dinosaurbarbque.com
dinosaurpark.org
dinosauroar.com
dinosaurtrailgolf.com
dinosauto.com
dinosaw.com
dinosbobcats.com.au
dinoscatering.com
dinosrestaurants.com
dinotireandservicecenter.com
dinotte.wine
dinsdalelab.flinders.edu.au
dinsmorecomplianceservices.com
dinsundhed.nu
dinte.com
dintinolaw.com
dinubawater.com
dinvy.com
dinwiddie-rehab.com
dinwiddiedental.com

5552

dioala.church
diobria.com
diocese-eastcarolina.learningforte.c
dioceseoc.org
dioceseofdelaware.net
dioceseofdelaware.org
dioceseofgreensburg.org
dioceseofnj.org
dioceseofnorwich.org
dioceseofyork.org.uk
diocesephoenix.org
diocesetribunal.org
diodelaserseminar.com.au
diodes.org
dioet.org
diolc.org
dionandsons.com
dionandsonsmarinefuels.com
dionesellsrealestate.com
dionhall.com.au
dionlabel.com
dionnemarketing.com
dionneplanteetassocies.ca
dionneplanteetassocies.com
dionrcsails.com
dionrheaume.com
dionsheatingandairservices.com
dionsplayground.jumbo.live
diontimmer.com
dionysus.com
dionysushealth.com
diopsy.ie

diorolandscaping.com
diriolaw.com
diosarestaurants.com
dioscurihotel.it
diosk.org
dioubiban.fr
dioxidematerials.com
dioxiderecycle.com
dipa-akademie.de
dipacenter.com
dipandesai.com
dipatterson.com
dipaways.com
dipdabmedia.com
dipentaconstruction.com
dipexcharity.org
dipexinternational.org
dipietrotodd.com
diplex.info
diplomaathome.com
diplomacydish.com
diplomadreams.com
diplomajhelpline.com
diplomasimuhabirhaber.com
diplomatamericainsurance.net
diplomathotel.com
diplomatic.casauto.com
diplomaticadvisors.com
diplomatmagazine.com
diplomes.ent-nts.ca
dipnetkenaiak.com
dipompello.com

dipowerequipment.com
dippedbydee.biz
dipperssecretshame.iam8bit.com
dippiehippie.ca
dippinsauce.nyc
dipratoparmesan.com
dipratoparmesan.com.au
diprosemiller.mysites.io
dipseabook.com
dipsearealty.com
dipstickswi.com
diptechsystems.com
dipworldwide.com
dir.royalshell.com
diraeast.com
dirbos.com
dirchomes.com
dircks.com
dirckslogistics.com
dirdevelopment.com
dirdim.com
direct-c.ca
direct-claims.support
direct-construction.com
direct-current.bike
direct-painting.com
direct-primarysite.com
direct-seafoods.com
direct-telecom.es
direct.dupontregistry.com
direct.engr.tamu.edu
direct.exchange.bank

direct.kii.com
direct.malaster.com
direct.maral.live
direct.platform.com.au
direct.rostok.ovh
direct.snowguard.cloud
direct2.aero
direct2care.com
direct2exec.net
direct2recovery.com
directaccesstravelgroup.com
directaccessvasectomy.com
directaccident.co.uk
directadmits.com
directadvicefordads.com.au
directagents.com
directair.nz
directairandheat.com
directappliancerentals.com.au
directawningsdoors.com
directbarcodeprinterrepairltd.com
directbiller.com
directbookingsuccess.com
directbookingsuccesssummit.com
directcareinc.com
directcashadvances.com
directconstructionanddesign.com
directconstructionllc.com
directcorrugated.com
directdefense.com
directdentalalliance.com
directderm.com

directtdlm.com
directtdust.com
directtech.net
directtedcustody.com
directtedira.com
directtelectricco.com
directtemployer.co
directtemployer.com
directtemployer.org
directtemployers.co
directtemployers.com
directtemployers.info
directtemployers.net
directtemployers.org
directtentrymsn.com
directtentrymsn.dev.cmswireframe.c
directtentrymsn.prd.cmswireframe.c
directtentrymsn.stg.cmswireframe.c
directtexpresshelp.com
directtfactoryfurniture.net
directtfencehire.com.au
directtfinancialcare.com
directtfinishes.com
directtflightsolutions.com
directtfloodinsuranceagency.com
directtflooringfl.com
directtfuel.net
directtfueltransport.com
directtfw.com
directtgardening.com.au
directtgovsource.com
directtgvr.com

5557

directthealth.us
directthealthcanada.ca
directthealthshop.com
directthearing.biz
directthelicopter.com
directthgv.co.uk
directthomeapplianceservices.com
directtid.co
directtimages.com
directtingactors.com
directtingbydesign.com
directtinject.com.au
directtinsurancesol.com
directtional.com
directtionalfs.com
directtionalsigns.marketshareonline.c
directtionaltechnologysolutions.com
directtionaltechy2.mysites.io
directtionevents.com
directtiongoals.com
directtionscu.org
directtiontrackresearch.com
directtiveads.com
directtiveb2b.com
directtiveconsulting.com
directtkitchensglasgow.co.uk
directtlarm.se
directtlearningsystems.com
directtledframes.com
directtlegalfunding.com
directtlendersfunding.com
directtlicensinghub.com

5558

directtlifeinsurancequotes.com
directtlightstudios.com
directtlightstudiosweddings.com
directtlink.ai
directtlinkinsights.com
directtly.com
directtlyimport.com
directtmail2text.com
directtmailergroup.com
directtmailforlawyers.com
directtmailforrealestate.com
directtmailing.nl
directtmailing.nu
directtmailings.nl
directtmailings.ru
directtmailminute.com
directtmailxperts.com
directtmats.com.au
directtmeanywhere.com
directtmechanicalinc.com
directtmillworkusa.com
directtmobiles.co.uk
directtnet.ca
directtnorthwest.com
directtoffice.co.nz
directtoffice.com
directtom.com
directtor-of-photography.net
directtordoor.com
directtoreffectiveness.au
directtoreffectiveness.com.au
directtories.nabcep.org

5559

directtorio.gaiki.org
directtorio.nupcias.mx
directtormortgages.verdurefinancial.c
directtorsforum.com
directtorstevezuckerman.com
directtorstreetbytjh.com
directtory.actuary.com
directtory.advocatemag.com
directtory.ahsie.org
directtory.apollotheater.org
directtory.aqua-tots.com
directtory.artsedalliance.org
directtory.atxdoctors.com
directtory.aucklandcatholic.org.nz
directtory.bizrecycling.com
directtory.bridgelocal.com
directtory.canadianparking.ca
directtory.chicagobungalow.org
directtory.chriskresser.com
directtory.com-stg.pisomind.ph
directtory.com.dev.pisomind.ph
directtory.combatcontrol.team
directtory.cpdstandards.com
directtory.criticaltheoryconsortium.o
directtory.cmaexpertwitness.com
directtory.cutaactu.org
directtory.dance
directtory.datacaptive.com
directtory.dfwnonprofitresourcegroup
directtory.diacc.ca
directtory.drsuemorter.com
directtory.elitehrv.com

5560

directory.elpaseocatalogue.com
directory.greeneconomygroup.com
directory.hellojust.com
directory.iaehealth.com
directory.inventorysource.com
directory.jdrf.ca
directory.lazypawvet.com
directory.masters.ab.ca
directory.mindd.org
directory.mochalifestyle.com
directory.mortgagediversitycouncil.c
directory.moveupfaster.com
directory.myobmd.org
directory.nbamindhealth.com
directory.palmspringslife.com
directory.pocketsuite.io
directory.psychiatryinstitute.com
directory.psychologyofeating.com
directory.stuntsunlimited.com
directory.teakie.com
directory.thecapital.co.za
directory.traumahealing.org
directory.vmdabc.com
directory.vmdaec.com
directory.weadartists.org
directory.wpcare.market
directory.yesmontreal.ca
directory.yunomi.life
directoryexperts.co.uk
directoryoflocksmiths.com
directpaintandcollision.com
directpath.com

directpathrs.com
directpaypayroll.com
directpaysurgery.com
directpediatrics.com
directpersuasion.com
directpkg.com
directpositiveproject.com
directpreventive.com
directprimarycareofwestmichigan.co
directpropaneservices.com
directpropertyaidrealty.com
directptny.com
directrecruitgroup.com
directremodels.com
directrentals.com.au
directresi.com
directresponsept.com
directresults.com
directright.ca
directright.com
directright.net
directrightcartage.com
directrxsolutions.com
directsafetysolutions.com
directsalesleaders.com
directscale.com
directsellingcapital.com
directsellinginformation.com
directsellingmobile.com
directsellingnews.com
directsellingshift.com
directsellingstar.com

directservicedapartments.co.uk
directsms.com.au
directsolar.energy
directsolaramerica.com
directsolarnrg.com
directsolution.co.uk
directsolutionseguros.com
directsourcemktg.com
directstartafrica.org
directstreamcleaning.com
directstructures.com
directsupply1.com
directtaxrefund.org
directtaxrelief.com
directtint.com
directtravelci.com
directtravelnd.com
directtrophies.com.au
directtrust.com
directv-mdu.com
directv.compliancelinemcr.com
directvbusinessmarket.com
directvbusinessnonprofit.com
directvdealer.com
directwealth.com.au
directwines.us
directwinesinc.com
directwins.com
directworthy.com
direitoshumanos.espm.br
direktsalescorp.com
direktv.nl

direngrey.please.co
direqt.ai
direstraits.com
direstraits.community
direxyon.ca
direxyon.net
dirgagents.housemaster.com
dirgbuyers.housemaster.com
dirginspectors.housemaster.com
dirigi.pizza
dirigible.cloud
dirigible.love
dirigible.site
dirigible.works
dirigiblebreeders.com
dirigiblepress.io
dirigiblestore.us
dirigiblestudio.com
dirigo.supply
dirigocapitalpartners.com
dirigocollaborative.com
dirigohearingcenter.com
dirigois.com
dirigomaterials.com
dirigopines.com
dirigopublicaffairs.com
dirigosafety.com
dirigosupport.org
diringerassociates.com
dirkhayhurst.com
dirkschultz.com

dirksclassictruck.com
dirksheating.com
dirksheavy.com
dirkslandscaping.com
dirkvandervaart.intelligentleadership
dirkwiebusch.de
dirkwinklerlaw.com
dirmeyerconstruction.com
diroddi.co
diroddihomebuyers.com
diromiospizza.com
dironworks.com
dirosaart.org
dirosatoplumbing.com
dirsp.espm.edu.br
dirsub.subguard.cloud
dirt-to-dinner.com
dirt.marketing
dirt.training
dirt2u.com
dirtaay.com
dirtbarrel.com
dirtbikefrenzy.com
dirtbiketest.com
dirtbikevault.com
dirtbusterspowerwashing.com
dirtbustersstl.com
dirtbustersw.com
dirtcheapcarpetcleaning.com.au
dirtcheapfunfun.com
dirtcheapheadwear.com
dirtcheapproduct.com

5565

dirtcheapre.com
dirtdawg.com
dirtdesigns.co
dirtdevil.co.uk
dirtdiggersmc.com
dirtdisturbers.com
dirtdivas.net
dirtdoctors.biz
dirtech.com
dirtechinc.com
dirtechonline.com
dirthash.com
dirthogz.com
dirtinyourskirt.com
dirtmarket.com
dirtmarketllc.com
dirtndust.com
dirtndust.store
dirtnearme.com
dirtnerdearthworks.com
dirtpak.webignite.dev
dirtpearlsandcurls.com
dirtroaddems.com
dirtroadphotography.com
dirtroadreverie.com
dirtroadtrip.com
dirtsquirrelsports.com
dirtswap.com
dirttrackracecars.com
dirtworksnw.com
dirty-dzn.com
dirtybasebirdy.com

5566

dirtybasics.com
dirtyboat.com
dirtyboatislamorada.com
dirtybootsandmessyhair.com
dirtybootscoffee.com
dirtyboyslandscaping.com
dirtycopy.co
dirtydancingonstage.co.uk
dirtydancingontour.com
dirtydeedsgarage.com
dirtydicksrabs.com
dirtydogbarbell.com
dirtydogscarwash.com
dirtydollyfishcompany.com
dirtydoughcookies.com
dirtydozenlist.com
dirtydozenlist.org
dirtygermans.com
dirtygirlgardeners.com
dirtygirlnutrition.com
dirtygirlsofesvos.com
dirtyharrysfenwick.com
dirtykitchen.co.uk
dirtylaundrylabar.com
dirtymagickmagazine.com
dirtypawsdogwash.net
dirtyratspodcast.com
dirtysbarandgrill.com
dirtysolbirdy.xyz
dirtywork.net
diruzzolaw.com
dis-blog.thalesgroup.com

5567

dis.ai
disaallsopp.com
disab.com.au
disabilitiesboard.com
disabilitiesinclusion.org
disability-apply.com
disability-apply.info
disability-connections.com
disability.baynettajordanattorney.com
disability.ca
disability.havenlife.com
disability.law
disability.tamu.edu
disabilityaccessconsultants.com.au
disabilityadvice.org
disabilityadvocacy.ca
disabilityalliance.org.gg
disabilityandfaith.org
disabilityassociates.com
disabilityat50.com
disabilityatdisney.com
disabilityattorneyca.com
disabilityattorneychicago.com
disabilitybenefitguideusa.com
disabilitybuddy.com
disabilitycampaign.org
disabilityclaims.uk
disabilityconnect.org.nz
disabilityconsultingtraining.com
disabilitydenial.com
disabilitydenials.com
disabilitydirect.com

5568

disabilitydiscriminationlawyer.us
disabilityhealthresources.org
disabilityhelpgroup.com
disabilityhelplineusa.com
disabilityhero.com
disabilityin.org
disabilityinaction.org
disabilityinc.org.uk
disabilityinsuranceagency.com
disabilityinsurancelawfirm.com
disabilityjusticeproject.org
disabilitylaw.ca
disabilitylawfirmnc.com
disabilitylawyeratlanta.com
disabilitylawyerindiana.com
disabilitylawyerminneapolis.com
disabilitylawyertennessee.com
disabilitylawyertoronto.ca
disabilityliving.org.au
disabilitymama.com
disabilitymanagement.com
disabilitynetwork.org.au
disabilitypensionassist.com.au
disabilityphilanthropy.org
disabilitypolicyseminar.org
disabilitypositive.org
disabilitypridetucson.com
disabilityrightsiowa.org
disabilityrightsnj.org
disabilityservices.net.au
disabilitysmallbusiness.org
disabilitystudies.nyu.edu

5569

disabilitytx.org
disabilityundersiege.bham.ac.uk
disabilityunion.co.uk
disabilityworkconsulting.com
disablebloat.com
disabled.deibelmfg.com
disabledchildplanning.com
disabledvets.com
disabledvotersforharris.com
disalvatoreins.com
disandrogroup.com
disantopriest.com
disappearinginc.com
disappearingink.net
disappearinginkltr.com
disappointedtourist.org
disappointedwildlife.com
disartnow.org
disaster-game.com
disaster-smart.com
disaster.1lemoine.com
disasterblasterplumbing.com.au
disastercompany.com
disasterdocstogo.com
disasterempire.com
disasterherotulsa.com
disasterkleen.com
disasterlab.berkeley.edu
disasterlegalservicesca.org
disastermrg.com
disasterphilanthropy.org
disasterreadyaz.org

5570

disasterrecoveryspeakers.com
disasterreliefaus.org
disasterreliefsvcs.com
disasterroad.org
disastersafety.org
disauthoritydev.alchemy.construction
disburrito.com
disc-report.com
disc.asics.com
disc.co.uk
discadpod.com
discassessment-products.com
discassessmentpro.com
discdaddystore.com
discenter.org
discerndx.com
discernhealth.ai
discerningman.me
discerningsolutions.com
discernmentcounseling.com
discernmentcounseling.org
discernmentcounselor.com
discernmentcounselors.com
discernrevelation.org
discforlaw.com
discgolfdojo.com
discgolfevolution.com
discgolfphotos.com
dischargescheduling.com
dischfranklin.com
dischingerteam.com
dischinsurance.com

5571

disciple365.ca
disciple365.org
discipleacitv.ca
disciplebj.org
disciplebridge.com
disciplebridge.net
disciplebridge.org
disciplebuiltdisplays.com
disciplemakersforlife.org
disciplemakersincrease.com
disciplemakersincrease.org
disciplenations.org
disciplesa.org
discipleshippathwayassessment.life
discipleshippathways.com
disciplestudents.org
disciplesvillage.org
disciplethenations.org
discipletools.atmxlabs.com
discipletoolscommunity.com
disciplinedcapital.com
disciplinedchildren.com
disciplinfunds.com
discipulandonaciones.org
discipulandonacoes.org
discipulatdesnations.org
discjockey.org
discjockpro.com
discjockpro.net
discjockpro.org
discleaning.com.au
disclosuredaily.com

5572

disclosureready.ca
disclosureready.com
disclosureready.com.au
disclosuresreadysg.com
disclosurescotlandchecking.uk
disclosuretribunal.ie
disclv.com
discmarketplace.com
disco.qatar.vcu.edu
discoandcoffee.com
discoelysiumvinyl.iam8bit.com
discofries.com
discojeppe.se
discomobilessergecaron.ca
disconsulting.com
discontinueddecals.com.au
discopylabs.com
discoranch.com
discordiacine.com
discoriot.org
discoshed.co.uk
discoshed.com
discoskate.co.uk
discosmusart.com
discount-medical-books.com
discount-oil.net
discount-propane.com
discount.safeandsecure.com
discountaaronmovers.com
discountaircraftsalvage.com
discountanimalsupplies.com.au
discountbakeryequip.com

discountbanners.com
discountclub4u.com
discountclub4udo.com
discountcoolsculpting.com
discountdavesfireworks.com
discountdentalarizona.com
discountdepot.app
discountdepot.militarytimes.com
discountdirectionals.com
discountdrains.asapunderground.co
discountdrains.com
discountdrinksetc.com
discountedpostagestamps.co.uk
discountexhaustcompany.com
discountfamily.com
discountfencect.com
discountfirearms.vegas
discountfirearmsusa.com
discountflooring.info
discountforhosting.com
discountfoundationrepair.com
discountfuels.ca
discountgaragedoors.mysites.io
discountglassandmirror.com
discountglassjacksonville.com
discountglassjax.com
discounthondamotorcycleparts.co.u
discounthospitalityflooring.com
discountlaw.com
discountliftrentals.com
discountmattressdeals.com
discountmeddirect.com

5573
5574

discountpigeonforgecabins.com
discountqueens.com
discountracor.com
discountrentacarinc.com
discountroofers-tx.com
discountrubbermulch.com
discounts.gentlemove.net
discounts.gentlemovers.org
discountsforseniors.org
discountsmokesandliquor.com
discountsuitcompany.co.uk
discounttacticalusa.com
discounttechdirect.com
discounttelecom.com
discounttrailerwarehouse.com
discounttwo-wayradio.com
discounttyres.co.nz
discountvaporsupply.com
discountwaterandmoldremoval.com
discountwd.com
discountwindows.com.au
discover-api-wp.mmh-demo.com
discover-now.co.uk
discover-uei.education
discover-wareham.com
discover.alohacare.org
discover.antivdote.com
discover.braunability.eu
discover.broadvent.com
discover.centurylink.com
discover.charitablebank.com
discover.charlottesweb.com

discover.chcp.edu
discover.cmich.edu
discover.coinzoom.com
discover.compurned.edu
discover.corcoran.com
discover.daemen.edu
discover.dentalwarrantycorp.com
discover.drinksubculture.com
discover.enjoyhemp.co
discover.everrange.com
discover.frontier.edu
discover.functionalmarketplace.com
discover.hcg-int.com
discover.holistapet.com
discover.hopechannel.com
discover.hyundai.co.nz
discover.irs-institute.com
discover.looperverse.com
discover.lush.garden
discover.marymount.edu
discover.mcroedibles.com
discover.medixcollege.ca
discover.midhudson.org
discover.mysculpsure.com
discover.ounceofhope.com
discover.pax.com
discover.post.edu
discover.redcon1.com
discover.rrmeds.com
discover.strngseeds.com
discover.summitrelief.com
discover.thehempcompany.com

5575
5576

discover.thesirlife.com
discover.thirdwunder.com
discover.ticketmaster.be
discover.ticketmaster.co.uk
discover.ticketmaster.com.au
discover.trygoodtime.com
discover.unh.edu
discover.utk.edu
discover.walsh.edu
discover.weareohho.com
discover.whyteandmackayltd.com
discover.zmgiy.com
discover3dx.com
discover60062.com
discoverafricanart.com
discoveralameda.com
discoveralbania.al
discoveralbanianow.com
discoveralden.com
discoveralphington.com.au
discoveram.com
discoverants.com
discoverapega.ca
discoverarizona.com
discoverarizona.net
discoverasg.com
discoverassistancetoday.com
discoveraudit.org
discoveravon.org
discoverbaker.com
discoverbaltimorecounty.com
discoverbeaumont.com

discoverbeiseker.ca
discoverbelfair.com
discoverberkeleyhall.com
discoverberkeleysquare.org
discoverberriensprings.com
discoverboddington.com.au
discoverbonifant.com
discoverboost.com
discoverbradenton.com
discoverbrightscreek.com
discoverbristol.org
discoverbrownsville.org
discoverburkburnett.com
discoverbusiness.us
discovercalam.com
discovercaliforniawines.com
discovercanadatours.com
discovercarehomes.com
discovercarpetcleaningmi.com
discovercaps.umn.edu
discovercdnational.com
discovercentraltexas.org
discoverchinovalley.org
discoverclarioncounty.com
discoverclarioncounty.net
discovercobbcounty.com
discovercolletonriver.com
discovercoralridge.com
discovercornwall.co.uk
discovercoronado.com
discovercorps.com
discovercounsellingservices.ca

discovercoxonline.com
discoverdataw.com
discoverdavis.com
discoverdearne.org.uk
discoverdelawarenorth.co.uk
discoverdelicious.wales
discoverdirectory.com
discoverdormakaba.com
discoverdreamtrips.com
discoverdynamics365.com
discovere.org
discovereastandmason.com
discoverelephantbutte.com
discoverembody.com
discoverer.link
discoveressexcounty.com
discoveretown.com
discovereyecareers.org
discoverfastfunds.com
discoverfeedback.com
discoverfivestar.com
discoverfortis.com
discoverfortmill.org
discoverfortmose.com
discoverfoundry.com
discoverfuncamp.com
discoverfusion.ca
discovergacharters.org
discovergadsden.com
discovergcu.net
discovergeek.com
discovergidi.com

discovergrk.com
discovergrace.com
discovergrandmesa.com
discovergrandstand.com
discovergrants.co.uk
discovergraymoor.com
discovergraymoor.org
discovergreatsouthern.au
discovergreatsouthern.com
discovergreatsouthern.com.au
discovergroomsport.com
discoverguitar.com
discoverhalifaxns.com
discoverhalifaxrunning.ca
discoverharborcreek.com
discoverharbourridge.com
discoverhereevents.com
discoverhomehd.com
discoverhoodriver.com
discoverichland.com
discoveries.childrenshospital.org
discoveries2021.com
discoveriesinamericanart.com
discoveriesthatmatter.ca
discoverignition.com
discoverillinois.net
discovering.design
discoveringbroadway.com
discoveringdistance.com
discoveringhipaa.com
discoveringid.org
discoveringjustice.org

discoveringme.com
discoveringsolar.com
discoveringthefoothills.com
discoveringthetrueyou.com
discoveringubuntu.com
discoveringinterpreting.org
discoverip.com.au
discoverjamestowne.org
discoverjamestownnd.com
discoverkauai.online
discoverkemah.com
discoverkeoni.com
discoverkingsmountain.com
discoverkungfu.com
discoverlafayette.net
discoverlasvegasliving.com
discoverlatitude.com
discoverlaw.bu.edu
discoverlearning.com.au
discoverleduc.ca
discoverlewiscounty.com
discoverlist.com
discoverlittlemiracles.com
discoverlongbranch.com
discoverlumina.com.au
discoverly.com.au
discoverlyttonsville.com
discovermap.org
discovermarble.com
discovermctx.com
discovermde.com
discovermissionmedicare.commonv

5581

discovermonadnock.com
discovermoreabout.us
discovermorefearless.com
discovermutualawakening.com
discovermyrtlecreek.com
discovernepa.com
discovernewalbany.com
discovernewart.com
discovernootropics.com
discovernorthbrook.net
discovernortheastnebraska.com
discovernursingaustralia.com.au
discovernwhomes.com
discoverodb.org
discoveroils.today
discoveromaharealestate.com
discoverorg.com
discoverorganically.com
discoverourlab.triumf.ca
discoveroverthere.com
discoverpalmdesert.com
discoverpowisland.com
discoverprph.org
discoverpraxis.com
discoverpurdueglobal.education
discoverrecovery.com
discoverrichland.com
discoverroam.com
discoverrockets.com
discoverrogerscounty.com
discoverroyallepage.com

5582

discoverscgardens.com
discoverschaffersmill.com
discoversimpson.org
discoverskilledtrades.com
discoversleep.org
discoverslp.com
discoverslu.com
discoversouthlands.ca
discoverspace.org
discoverspokanevalley.com
discoverstafford.org
discoverstclaircollege.ca
discoverstclaircollege.com
discoverstlouispark.com
discoverstpaulva.com
discoverstrengthfranchise.com
discoversudbury.ca
discoversudburyma.com
discoversumterfl.com
discoversvgpro.com
discovertaos.com
discovertapestry.com
discovertekapo.co.nz
discovertekapo.com
discovertekapo.nz
discovertelos.com
discovertelos.org
discoverterminal1.com
discoverterrell.com
discoverthecentral.com
discoverthecle.org
discoverthelostsierra.com

5583

discoverthemagiccity.com
discoverthepromise.com
discovertherecovery.com
discoverthewoodlands.org
discovertheword.org
discovertheworldofaperitivo-com-gl
discovertheworldofaperitivo-com-gl
discovertheworldofaperitivo.com
discoverthreepillars.com
discoverthreepillars.info
discoverthreepillars.net
discoverthreepillars.org
discovertls.net
discovertourism.ca
discovertraining.net
discovertravelearn.com
discovertravelexplore.com
discovertudorwharf.com
discovertularecounty.com
discoveru-wa.org
discoveruniversal.com
discoverruttlesford.co.uk
discovervalley.com
discovervancouvertours.com
discoverwarren.com
discoverwellmed.com
discoverwendell.com
discoverwestalabama.com
discoverwestcoast.co.uk
discoverwestminstermd.com
discoverwestover.org
discoverwetaskiwin.ca

5584

discoverwetaskiwinwest.ca
discoverwichitafalls.com
discoverwildwonders.com
discoverwilliamsbay.com
discoverwilson.com
discoverwoodway.com
discovery-camp.org
discovery-nn.co.uk
discovery.adworthy.com
discovery.click
discovery.events
discovery.org
discovery.pahumanities.org
discovery.press
discovery.thenewrealm.ca
discovery.wiki
discovery1park.org
discoveryadvocate.com
discoveryatperimeter.com
discoveryatperimeterpark.com
discoveryball.org
discoveryballnashville.com
discoverybaytoday.com
discoverybehavioralhealth.com
discoverybydiego.com
discoverycenteramarillo.org
discoverycentercollective.org
discoverycenterva.org
discoverychurch.org
discoverycomm.com
discoverycommonsatbradenton.com
discoverycommonsatcollegepark.cc

discoverycommonsatwildewood.cor
discoverycommonsatwildwood.com
discoverycommonscypresspoint.cor
discoverycommonssouthbiscayne.c
discoveryconsulting.net
discoverycrc.com
discoverycrc.net
discoverycup.com
discoverydayskidsconnection.com
discoveryden.org
discoverydental.com
discoverydepotpreschool.com
discoveryenergybusiness.com
discoveryengine.co
discoveryexpeditions.com
discoveryexperts.net
discoverygateway.org
discoverygospelchoir.ie
discoverygreen.com
discoverygroup.com
discoveryharbor.net
discoveryhealthmd.com
discoveryhealthpartners.com
discoveryhealthus.com
discoveryhouse.uk
discoveryinspectors.com
discoveryinstitute.academy
discoveryinstitute.media
discoveryinstitute.net
discoveryinstitute.press
discoveryinstitute.store
discoveryinstitute.tech

discoveryinstitute.video
discoveryinstitute.wiki
discoveryinstituteacademy.org
discoveryinstitutepress.com
discoveryinstitutepress.org
discoveryisle.com
discoveryjunctioninc.com
discoverykidslearningcenter.com
discoverykidslv.org
discoveryliving.org
discoverymai.com
discoverymaker.io
discoverymap.com
discoverymapfranchise.com
discoverymd.com
discoverymood.com
discoverympreschool.com
discoverynnr.com
discoverynursery.ae
discoveryofallon.com
discoveryourmn.com
discoveryouracadia.com
discoveryouradventuretravel.com
discoveryourcolor.co
discoveryourforest.org
discoveryournook.com
discoveryoursanctuary.com
discoveryourtruecourse.com
discoveryparkls.com
discoveryparkofamerica.com
discoverypartnership.ie
discoverypathway.com

discoveryplace.info
discoveryplace.org
discoveryplacekids.org
discoveryplacemuseums.org
discoverypoint.ieee.org
discoverypointefx.com
discoverypointretreat.com
discoveryprimea.com
discoverypsychotherapycenter.com
discoveryridgesask.com
discoverysanjose.com
discoveryscienceplace.org
discoverysolutions.com
discoverysuites.com
discoverysuitesdemo.hotelpropeller.
discoverythroughdesign.com
discoverytots.ca
discoverytransitions.com
discoverytreeacademy.com
discoverytnvl.com
discoveryvillageatalliancetowncente
discoveryvillageatboyntonbeach.cor
discoveryvillageatcastlehills.com
discoveryvillageatdominion.com
discoveryvillageatmelbourne.com
discoveryvillageatnaples.com
discoveryvillageatpalmbeachgarden
discoveryvillageatsandhill.com
discoveryvillageatsarasotabay.com
discoveryvillageatsouthlake.com
discoveryvillageattampapalms.com
discoveryvillageattheforum.com

discoveryvillageattheforumfortmyer
discoveryvillageatthewestend.com
discoveryvillageattwincreeks.com
discoveryvillageatwestend.com
discoveryvillagecenter.com
discoverywildlifepark.com
discoveryworld.org
discoverziehler.com
discovr.work
discowed.co.uk
discowed.com
discplusprofiles.com
discprofiles.com
discproviders.com
discreetdating.ca
discreetdolls.com
discreetgayhookup.com
discreetgayhookups.com
discreetpest.com
discreetpestcontrol.com.au
discreetpests.com
discreteglobalgrids.org
discriminationlawyers.us
discrimlaw.net
discruptor.com
discseel.com
discstarz.com
discsurgerycenter.com
discusfoundation.org
discuss.is
discuss.theheritagelcs.com
discussion.critical-thinking.com

5589

discussiondinner.club
discussionguideghd.com
discussionpaper.espm.br
discussionseniorliving.com
diseasefight.com
diseasepreventionnetwork.org
diseasetheycallfat.lipedemaproject.c
diseasewatch.com
disenogea.info
disenointeligente.org
disensors.com
diservio.com
diset.com
disgustingdairy.com
disgustingdannon.com
disgustingfoodmuseum.com
disgustingfoodmuseum.es
disgustingfoodmuseum.net
dish-express-hughesnet.com
disha-counselling.com
disher.com
dishertalent.com
dishingupthedirt.com
dishirts.com
dishlatinoprovedor.com
dishmanusa.com
dishnetworkbenefits.com
dishonfish.com
dishpromotions.com
dishsf.org
dishsociety.com
dishwithdina.com

5590

dishworththedrive.com
disilvestro.com
disinfectionandsterilization.org
disinfectit.com
disinfectwell.com
disinfexol.com
disinfx.com
disio.io
disipioauto.com.au
disipioautoelectrical.com.au
disjointed.fm
disjunction.art
diskartech.ph
diskcopy.com
diskcopyllc.com
diskover.it
dismalriver.com
dismalriverbeef.com
dismantlepatriarchy.org
dismas.org
dismasfellowshipnetwork.com
dismashouse.net
dismat.utk.edu
dismoioui.ch
dismotor.com.ar
dismukesranch.com
disneyaccesories.com
disneybabies.com
disneyconstruction.com
disneycruiselinenewstoday.org
disneyfunhouse.com
disneyhacks.com

5591

disneyhomedecor.com
disneyigproperties.com
disneyinstitutepresents.com
disneykidstoys.com
disneylandnews.today
disneylandnewstoday.com
disneylego.com
disneymama.com
disneymirrorverse.com
disneynewstoday.com
disneyparkmagic.com
disneyproducts.com
disneyspringshotels.com
disneytravelvacations.com
disneyvacationlove.com
disneyweddingdjs.com
disneyworldfoodalert.org
disobedientbusiness.com
disobeypleasure.com
disorderlyconductragerooms.com
dispartinsurance.com
dispartilaw.com
dispatch.libertyblockchain.com
dispatch.me
dispatch.message.io
dispatch1academy.com
dispatch2020.burningman.org
dispatch2021.burningman.org
dispatch2022.burningman.org
dispatch2023.burningman.org
dispatchaviation.com
dispatcher-ai.mysites.io

5592

dispatchfromla.com
dispatchinnovations.com
dispatchplumbing.com
dispatchscience.com
dispatchsv.statevoices.org
dispatchx.liquidagency.com
dispensaries.vegas
dispensary.arfinnmed.com
dispensary.careers
dispensary.icmedicine.com
dispensary.vegas
dispensaryadvertising.io
dispensarybendigo.com
dispensaryofwatertown.com
dispensarysanfrancisco.com
dispensemore.net
dispensense.ie
dispensersolution.com
dispiritoconstruction.com
displacedorphans.org
displacementeconomies.org
displai.io
display-impressions.com
display-technologies.com
display.church
display.ctunitedway.org
display.ieor.berkeley.edu
display.me.berkeley.edu
display.naru.org.uk
display.nuc.berkeley.edu
displaycentre.co.uk
displaycontest.womanizer.com

displaygiant.com
displayglassart.com
displayguide.marvin.com
displayhdr.org
displayhero.com
displayhomecentral.com.au
displayhomesnearme.com.au
displaylogic.org
displaymaxinc.com
displayplan.com
display.com
displays.flexible.marketing
displays.nimloknorth.com
displays.pgtwindows.com
displaysfas.com
displaysigns.net
displaysonthenet.com
displaytechnologies.com
displayyourfirm.com
displayzilla.co.uk
dispomaster.com
disposablegpstracker.com
disposableinstrument.com
disposabletrackers.com
disposall.co.uk
disposalnj.com
disputeresolutionblog.practicallaw.c
disq.technology
disqo.com
disquefoundation.org
disregardstudio.com
disrg.com

disruptads.com
disruptedeventseries.com.au
disruptedeventsydney.com.au
disruptequity.com
disruptgroup.com
disrupthrsp.com
disruptify.co
disruptingb2b.com
disruptinggenocide.com
disruptingracism.org
disruption.studio
disruptionday.com
disruptionincorporated.com
disruptionmag.com
disruptionpod.com
disruptive-leaders.com
disruptive.studio
disruptiveasia.asiasociety.org
disruptiveconsultingsolutions.com
disruptivediscipleship.blog
disruptivediscovery.com
disruptiveetiquette.com
disruptivehr.com
disruptiveinvestmentsinc.com
disruptivengagement.com
disruptivetr.com
disruptors.sparknetwork.com
disruptors.traxretail.com
disruptors2020.sparknetwork.com
disruptr.deakin.edu.au
disrupttrafficking.org
disscada.com

dissentfromdarwin.org
dissertation-proofreading.com
dissertationgenius.com
dissident.com
dissolve.net
dissolveyourcompany.co.uk
dissolving.earth
dissolvo.com
disstonchiropractor.com
dist.iwakiair.com
dist.iwakiamerica.com
dist.scandimension.com
dist.walchem.com
distanceed.sou.edu
distanceeducationnow.com
distanceeducationtech.com
distancelearner.com
distancelearningacademy.org
distancetravelled.com
distantsuns.com
distasiofirm.com
distasiolawfirm.com
distefanodesigns.com
distefanolaser.com
distillity.com
distillata.com
distilled.design
distilled.net
distilledagency.com
distilledvermont.org
distilleriedesappalaches.com
distillerienoroi.com

distillersr.com
distillery.se
distillery291.com
distillerycreative.com
distilleryofmodernart.com
distillerysquare.ca
distillhealth.com
distillingexpo.com
distillmill.com
distillstrategic.com
distinctcapitalgroup.com
distinctdesign.company
distinctelements.ca
distincthomedesignsinc.com
distinctimages.net
distinctionarchitecture.com
distinctionsmedspa.com
distinctive-coatings.com
distinctiveappliancesatlanta.com
distinctiveartsource.com
distinctivecabinet.com
distinctiveconsortium.org
distinctivecruisesandmore.com
distinctivedentalcare.net
distinctivedentalservices.com
distinctivedenver.com
distinctivederm.com
distinctivedesignhomes.com.au
distinctivedesignstudio.com
distinctivegetaways.com
distinctivegoods.com
distinctivegroupinc.com

distinctivehomesbr.com
distinctivehomeswa.com.au
distinctiveinns.co.uk
distinctivekitchens.com
distinctivelyhome.com
distinctivepaintandinteriors.com
distinctivepm.com
distinctiverealestateonline.com
distinctiverepetition.com
distinctiverestoration247.com
distinctiverewards.co.uk
distinctiveroofingtn.com
distinctiveshowerglass.com
distinctivesupply.com
distinctivesurfacesny.com
distinctivetrophies.com.au
distinctivetrucks.com
distinctivewood.com
distinctivewooddesigns.com
distinctjoinery.com.au
distincty.co
distinctlyhimalayan.com
distinctmedicalaesthetics.ca
distinctmedicalaesthetics.com
distinctol.com
distinctoutdoorliving.net
distinctpack.com
distinctspeech.com
distinctthoughts.com
distington-surgery.co.uk
distinguished.com
distinguishedartists.org

distinguishedclean.com.au
distinguishedfirearms.com
distinguishedjusticeadvocates.com
distinguishedlahomes.com
distinguishedleaders.usc.edu
distintivoalaindiferenciacorporativa.c
distl.com.au
distperf.com
distractdesign.com
distractioninc.com
distractionservice.com
distrettobgud.it
distrettoeconomico.com
distribaire.com
distribion.com
distribuidores.cengage.com
distributechdirect.com
distributecoffee.co.uk
distributedquantumcomputing.com
distributedquantumcomputing.net
distributedquantumcomputing.org
distributedsun.com
distribution.gominno.com
distribution.hartehanks.com
distributional.com
distributioncenters.com
distributiondirect.com
distributionindustriellebp.ca
distributionindustriellebp.com
distributionmgmt.com
distributionpersonnel.com
distributionsnjco.ca

distributionsnjco.com
distributionsolutionsgroup.com
distributionspb.com
distributionstrategy.ai
distributionstrategy.com
distributiontechnology.com
distributionthrivedripspa.com
distributionxusa.com
distributor-connection.chemtrend.co
distributor.armedforcesbrewingco.co
distributor.ennio.com.au
distributor.ichor.bio
distributor.smithco.com
distributor.tts-group.co.uk
distributorlabel.campbellsfoodservic
distributors.acist.com
distributors.cargill.com
distributors.godwingrouponline.com
distributors.ifco.ie
distributors.jenfab.com
distributors.kentek.com
distributors.maycocolors.com
distributors.redflagspirits.com
distributorsandsuppliersgrouptrust.c
distributorserviceinc.com
distributorsofdemocracy.com
district-fit.com
district-framework.ncan.org
district-nation.ms2.decms.eu
district.church
district.isr7.org
district.school.fmtemp.com

district.works
district1.acgov.org
district13.io
district13.us
district1nyc.com
district2.acgov.org
district205summit.net
district23.ca
district24.org
district2vfd.org
district3.acgov.org
district4.acgov.org
district5.acgov.org
district5.net
district5south.com
district6450.org
districtadministration.com
districtalliance.net
districtat54.com
districtbk.com
districtbonding.com
districtc.co
districtcannabis.us
districtchurch.org
districtclubcannabis.com
districtcoffeemn.com
districtconnect.com
districtcoolingac.com
districtcourt22.com
districtcovidcleaning.com
districtcpa.com
districtdashboard.heart.org

5601

districtsolvang.org
districtsportssoccer.com
districtvet.com
districtvetbrookland.com
districtveteasternmarket.com
districtvetnavyyard.com
districtwon.com
districtwonschools.com
districtyorkville.com
distriktsenteret.no
distriktsseksjonen.no
distriktsssenteret.no
distrimilena.com
distriuy.com
distro-nation.com
distro.indiepool.com
distro.plus
distrocinema.com
distrodata.com
distronation.livenation.com
distroproaudio.com
distroworks.co.uk
disturbance.io
disturbinglondon.com
disunionpier.com
dit-opbevaringsrum.dk
ditabowenphotography.co.uk
ditaeurope.infomanagementcenter.c
ditaliano.ca
ditasolutions.com
ditchcarbon.com
ditchdst.com

5603

districtdiamondbacks.com
districtdogs.com
districtdogtraining.com
districteconomics.com
districtelectricalservices.com
districtemploymentlaw.com
districtenergyllc.com
districteventvenue.com
districtexchange.net
districtfray.com
districthospitality.com
districthotel.com.au
districtpatrol.com
districthsf.com
districtice.com
districtingmanteca.org
districtingsanbruno.org
districtlab.eu
districtlightinggroup.com
districtm.net
districtmagazine.ie
districtmaven.com
districtmedia.ca
districtmediagroup.com
districtmetroliving.com
districtmusichall.com
districtofcolumbiaprofessionalgroup
districtofwonders.com
districtplasticsurgery.com
districtreadiness.org
districtrelocators.com
districtsite.ussquash.com

5602

ditchingthedesk.com
ditchmaintenanceservices.com
ditchtheaga.com
ditchthedisk.com
ditchtheditches.com
dite.mysites.io
ditecinternational.com
ditkajawscigars.com
ditofoundation.org
ditolaw.com
ditoweb.com
ditophones.com
ditsecurity.com
ditt-tiltak.no
dittavangentfotografie.nl
ditterinc.com
dittmarrealtyinc.com
ditto.tv
dittocopy.net
dittoepr.com
dittomgmt.com
dittonmanor.com
dittosales.com
dittrichlamers.com
dittyspine.com
dituccimarketing.com
ditydonedifferent.com
diulioteam.com
diultimatevacation.com
diusa.com
div-it.com
div-mw.com

5604

diva.mysites.io
divaandthedivine.com
divacup.com
divacup.it
divadallas.org
divadisplays.com
divadogbakery.com
divaero.com
divagirlspaparties.com
divajazz.com
divamattersministry.com
divambee.com
divambee24x7.com
divanmed.com
divanyx.com
divasbasketball.com
divasboutiquetravel.com
divasofdestructioncd.org
divcom.net.au
divcomrad.com
divcowest.com
divebarbadosblue.com
diveblu3.com
divebrocialschmedia.com
divechafinancial.com
divecodes.com
divecreative.co
divedental.com
divedockanddine.com
divedockanddine.net
divefunatics.com
divegearaustralia.com.au

diveinstructorcoursethailand.com
diveitall.com
diveitall.net
diveitmexico.com
divektdirect.com
divemediagroup.com
divemediasolutions.com
divemeridian.com
divenation.boylen.dev
divending.com
diventanmarketer.com
diventoenergia.it
diveparadise.com
divepirates.org
diverace.com
diverdancommercialdiving.com
diveremusdistillery.com
divergecares.com
divergehealth.org
divergencecreative.com
divergenceofbirds.org
divergenow.com
divergentcoaching.com
divergentcore.com
divergentfranchise.com
divergentls.com
divergentpixel.com
divergentshades.com
divergept.com
divergilislaw.com
diverlakedental.com
diverless.org

5605

5606

divers-air.com
diversaadvisors.com
diversaruba.com
diversdenmd.com
diverseabilitymagazine.com
diverseaustock.au
diversebuilders.com.au
diversecapitallc.com
diversecharters.org
diversecityexpo.com
diversecityheightsalliance.org
diversecityworld.com
diverseconstructiongroup.com
diversecustoms.net
diverseek.com
diverseelders.org
diversegazebos.com.au
diversehiringservices.com
diverseinfrastructure.com
diverseinvestingcollective.com
diverselearners.ca
diverselearnerscoop.com
diverselearnersontario.ca
diversemaintenance.com.au
diversemanufacturing.com
diversemission.com
diverseproperties.com
diverseresolutions.com
diversetelecom.net
diverseworkforce.co.uk
diverseworkforceseries.dods.co.uk
diverseyyachtclub.net

diversificationpuzzle.mycintasbenefi
diversified-automation.com
diversified-insurance.com
diversified.energy
diversifiedasphaltcontractors.com
diversifiedautomotiverepair.com
diversifiedcpc.com
diversifieddentalsystems.com
diversifieddisability.com
diversifieddockandtrailer.com
diversifiedelectricalservices.com
diversifiedenergy.com
diversifiedenergysupply.com
diversifiedfleet.com
diversifiedhealth.services
diversifiedheatingandac.com
diversifiedholdingco.com
diversifiedhydraulics.com
diversifiedink.net
diversifiedinnovations.com
diversifiedinsuranceofnebraska.com
diversifiedinvestment.com
diversifiedlenders.com
diversifiednebraska.com
diversifiedptspecialists.com
diversifiedracing.com
diversifiedrancher.com
diversifiedrealtysolutions.com
diversifiedrv.com
diversifiedsearch.biz
diversifiedsearch.com
diversifiedsearch.info

5607

5608

diversifiedsearch.net
diversifiedsearch.org
diversifiedsearch.site
diversifiedsearch.us
diversifiedsolutionsllc.com
diversifiedspec.com
diversifiedtowing.com
diversifiedtruckleasing.com
diversifiedwealth.org
diversify.ca
diversify.com
diversifyalberta.ca
diversifymedia.com
diversifymedia.net
diversifyretail.org
diversifyrx.com
diversifystem.ca
diversifywithfutures.com
diversifyworld.com
diversio.com
diversionaudio.com
diversitasfp.org
diversity-dimensions.com.au
diversity-inclusion.uncg.edu
diversity.aero
diversity.alanizmarketing.com
diversity.apismgt.org
diversity.commandshift.org
diversity.jumohealth.com
diversity.ornl.gov
diversity.smcgov.org
diversity.umw.edu

diversity.vision-relief.com
diversity.wsgracademy.com
diversityawards.ca
diversitycareermedia.com
diversitycollaborative.org
diversitycollectivevc.org
diversitydesllc.com
diversityedu.com
diversityeducators.com
diversityimperative.ca
diversityinclinicaltrials.org
diversityindermatology.com
diversityiniplaw.org
diversityinproperty.co.uk
diversityinsteam.com
diversityintechawards.online
diversityjobs.com
diversitylab.com
diversitymasterminds.com
diversitymattersnw.org.uk
diversitymd.com
diversitynursing.com
diversitynwa.com
diversitypackaging.com
diversitypledge.org
diversitypype.com
diversityrecruitmentpartners.com
diversityresourcesgroup.com
diversitysupplychain.com
diversitythinktank.org
diversitytoolkit.com
diversitywomantraining.com

diversofi.com
diversology.thehrsource.com
diversology1.thehrsource.com
diverssupply.ky
diversushealth.org
divertcite.ch
diverticulitistreatmentreport.com
divertinc.com
divertissementculinaire.com
diverz.nl
diveshop.liquidagency.com
divest-ffj.org
divestationpattaya.com
divestmergeacquire.com
divetechhouston.com
divetheamericas.com
divewise.org
diveworld.ca
divezihuatanejo.com
divi.a5devops.com
divi.chat
divi.dicloud.one
divi.unfair.fi
divi5.mysites.io
divibars.com
divibase.wanderingwoods.studio
divibricks.com
divibusiness.divilife.site
diviconstruction.divilife.site
dividebynine.com
divideh2o.com
dividendcash.com

dividenddesk.com
dividendfinance.com
dividendgrowthpartners.com
dividendhacks.com
dividends.crown.org
dividendsolar.com
dividendsquad.com
diviexperts.nl
divigner.com
divignerdesigns.com
divihacks.com
divilawyer.divilife.site
divilife.com
divimegapro.com
divimodules.com
divinaboudoirbydrea.com
divinaristorante.com
divine-meaning.com
divine-office.com
divineangelichealing.se
divineart.se
divinebalancedhealth.com
divinebodyface.com
divinechakraspa.com
divinecoffee.com.au
divinecollectionbreastforms.com
divineconsign.com
divineconsignsale.com
divinecosine.com
divinecustomhome.com
divinedancery.com
divinedentalspa.com

divinedesignit.com
divinedesignlifecoaching.com
divinedestinytravel.net
divinedetox.net
divinediversity.com
divineestespark.com
divineeveband.com
divineevents.co
divinefaithpools.com
divinegalacticsoul.com
divinegemz.com.au
divineglowaesthetic.com
divinegracehospice.com
divinehardwoodfloor.com
divineharmony.com
divineharmonywellnesscenter.com
divinehealingwithradionics.com
divinehealthwater4u.com
divinehouse.org
divineinspirationsweddings.com
divineintel.com
divineintimacyradio.com
divineivhydrationandwellness.com
divinelatlic.com
divinelegacy.com.au
divinelifemedia.com
divinelifetherapy.com
divinelydesignedllc.com
divinelyglutenfree.com
divinelymugs.com
divinelysweettreats.com
divinemanagement.se

5613

divinemercy33.org
divinemercyacademy.net
divinemercycare.org
divinenumbers.co
divineoasispools.net
divineoffice.com
divinepeace.com
divinepowersolution.com
divineprovidence.org
divineprovidencehome.org
divinerealestatehomes.com
divinereason.org
divineredeemer.org
divinerenovation.com
divinerenovations.com
divineresale.org
divineroyaltytravel.com
divinesauto.com
divinesaviorchurch.com
divinesaviorlutheran.com
divinesouljourney.net
divinesoundhealings.com
divinespine.com
divinestyle.co
divinesunshinetravel.com
divinesuppliesco.com
divinetension.com
divinetherapeutics.net
divinethreads.co
divinethreads.org
divinevetclinic.com
divinewell.com

5614

divinewindowdecor.com
divinghistory.com
divinginzanzibar.com
divingvictoriaassociation.com.au
divininglab.com
divinitybridal.com.au
divinityeveningwear.com.au
divinityeventlighting.rynosites.com
divinitymedspa.co
divinotes.com
diviphotography.divilife.site
divipopup.com
divirestaurant.divilife.site
division-won.com
division16av.com
division1roofing.com
division1vending.com
division7.xyz
division9inc.com
divisioncc.com.au
divisionkangaroof.com
divisionmetauxmetm.com
divisionof.com
divisionofresearch.kaiserpermanente
divisiononestaffing.com
divisions.mtsu.edu
divisionseven.com
divisionsevenroofing.com
divisionsmg.com
divisionwineco.com
divitx.com
diviunleashed.com

5615

diviwoocommercepro.divilife.site
diviwp.com
divmeta.com
divorce-lawyer-tampa.net
divorce-longisland.com
divorce-matters.com
divorce.law
divorce.me
divorce.solutions
divorce.stolar-law.com
divorce.valemuslaw.com
divorceandchildren.com
divorceandparenting.com
divorceattorneyformen.law
divorceattorneyinlongisland.com
divorceattorneys.us
divorceattorneytulsa.com
divorceattorneytyler.com
divorceattorneyut.com
divorcecoffeehouse.com
divorcediscourse.com
divorcedmillionairemoms.com
divorcedmoms.com
divorcedoneright.com
divorcefinancially.com
divorcefinancing.com
divorcefinancing.net
divorcefinplan.com
divorcefirm.net
divorcefirmboston.com
divorcefloridalaw.com
divorcego.ca

5616

divorceguruny.com
divorcehelp.gaciviljustice.com
divorcehelp.org
divorcehelpcenters.com
divorceinaustintx.com
divorceincolorado.com
divorcelaw-4u.com
divorcelawandmediation.com
divorcelawnj.com
divorcelawyer-washingtondc.com
divorcelawyer.com
divorcelawyercarync.com
divorcelawyercentralcoast.com.au
divorcelawyerchronicles.com
divorcelawyererina.com.au
divorcelawyergreenville.com
divorcelawyerintx.com
divorcelawyermn.com
divorcelawyerpalmdesert.com
divorcelawyers1.com
divorcelawyersa.com
divorcelawyersandattorneys.com
divorcelawyersbr.com
divorcelawyersformilitary.com
divorcelawyersinsavannahga.com
divorcelawyerslosangeles.com
divorcelawyersnyc.com
divorcelawyersplymouth.com
divorcelawyerstlouismo.com
divorcelawyerstpete.com
divorcemagazine.com
divorcemarketinggroup.com

divorceme.ca
divorcemediationofcharlotte.com
divorcemediationstlouis.com
divorcemoxie.com
divorceoffice.ca
divorceoptionsinc.com
divorceoptionsmd.com
divorceoptionsny.com
divorcepensions.co.uk
divorcepro-wi.com
divorcepropertypro.com
divorcer.us
divorcerecoverycenter.org
divorcerecoveryworkshop.com
divorcesecrets.com
divorcesimplified.com
divorceso.ca
divorcethesmartway.ca
divorcetransitionmentors.com
divorceyourselfny.com
divorcingwell.com
divotagency.com
divotgrip.com
divport.com
divprocoach.com
divrad.com
divsearch.biz
divsearch.com
divsearch.info
divsearch.net
divsearch.org
divsearch.site

divtruth.com
divverse.com
divvyengagement.com
divvyhq.com
divvyout.app
divvytree.com
divyachandra.com
divyadesams.org
divyaeyeclinic.com
divyas.com
diwakeragarwal.com
diwakeragarwal.net
diwakeragarwal.org
diwanbydesign.com
diwanhub.com
diwatasanctuary.com
diwaterfront.com
diwc.co.uk
diwt.co.nz
dixangus.com
dixdesigngroup.com
dixhillsanimalhospital.com
dixhillsfd.com
dixhillsfd.org
dixhillsmites.com
dixiebowl.net
dixiecampersales.com
dixiecare.com
dixiecenter.com
dixiechemical.com
dixiechiro.com
dixiechopper.com

dixieclaims.com
dixieclassicfair.org
dixiedreamsllc.com
dixieelixirs.com
dixieeyecare.com
dixiejane.co.za
dixiejukebox.com
dixielandtaxidermysupply.com
dixielandphotography.com
dixielawgroup.com
dixielincolnnichols.com
dixienationalmarket.com
dixieofficesuites.com
dixiepdx.com
dixiepediatricdental.com
dixierepublic.com
dixierichardsmd.com
dixieroadpet.com
dixierosemusic.com
dixierybreauxbridgespecials.com
dixieryfloridaspecials.com
dixieryhammondspecials.com
dixiesdiner.com
dixieseating.com
dixieservices.com
dixiesoilandwater.org
dixiesouthernspirits.com
dixiestorage.com
dixiesui.com
dixievalleychurch.com
dixieyardworks.com
dixipi.com

dixirrigation.com
dixirrigation.com.au
dixler.com
dixon.agency-sandbox.com
dixon1vending.com
dixonadvisorypartners.com
dixonaldertonlaw.co.uk
dixonautomatic.com
dixonbuffers.com
dixonconstructionpartners.com
dixondallas.net
dixonederlaw.com
dixonelectrical.co.nz
dixonforcongress.com
dixonheatingandair.com
dixonlawfirm.com
dixonlegal.com.au
dixonmirrorandglass.com
dixonmitchell.com
dixonpavingandmilling.com
dixonpest.com
dixonpl.org
dixonpubliclibrary.org
dixonquinlan.ie
dixonroadministorage.com
dixonsapples.com
dixonsboxing.co.nz
dixonsdirtstoppers.com
dixonsdistilledspirits.com
dixonsdrugstore.com
dixonsos.com
dixonsseafood.com

dixonssh.com
dixontechnical.com
dixontheatre.com
dixonusd.org
dixrenmark.au
dixrenmark.com.au
dixrenmark.net.au
dixt.thrivewebsiteadmin.com
diy-contracting.com
diy-dreaming.com
diy-grilling.com
diy.hcconcrete.com
diy.parentprojectmd.org
diy.repairclinic.com
diy.sitegainwebsites.com
diy.storycorps.org
diy.xpungechicago.com
diyalex.com
diyarchitect.ca
diyatvusa.com
diyavacations.com
diybackyardplanning.com
diybook.us
diybookit.com
diybynikyfoster.com
diycabinetwarehouse.ca
diydarlin.com
diydeck.com
diydeckkits.com
diydjmarketing.com
diyflatpack.com.au
diyfoldingtrailers.ca

diyfrugal.com
diygangsters.com
diygaragefloors.com
diyguzyguttersupplies.com
diyhealth.com
diyinvestor.net
diyjewellery.com
diylegalcourses.com
diylikeher.homedepot.com
diymattress.com
diymusician.cdbaby.com
diymusiciancon.cdbaby.com
diyparts.com
diypatio.net
diypoolclean.com
diypoolsnspas.com
diyprobateforms.co.uk
diyprojects.com
diyquester.com
diyseo.link
diyshadesails.net.au
diysummercamps.com
diythought.com
diyvinylproducts.com
diyvorce.com
diyweddingfairy.com
diywholesaleglassrailings.com
diywindowshades.com
diywitheverclear.com
dizal.com
dizhaoflutes.com
dizpoz.com

dizscafe.com
diztrac.com
dizyn.net
dizzy-world.com
dizzy.com
dizzyandvertigo.com
dizzydestinations.com
dizzydumpster.com
dj-associates.com
dj-cabinets.com
dj-udlejning.dk
djaero.com
djalexnepa.com
djalexupdike.com
djamesquinn.com
djamproductions.com
djangelo.net
djangelomiami.com
djapac.org
djarchitects.com
djatraveladvisors.com
djauditory.com
djbizzon.com
djbradford.com
djbrazil-law.com
djbugaway.com
djbyrdproductions.com
djca.co.uk
djcamreeve.com
djcares.com
djcharlz.com
djconley.com

djcoregon.com
djcreamnyc.com
djcrossinc.gofnm.com
djcurfewmusic.com
djcutlossupreme.com
djdazzler.com
djdekade.com
djdimartinocpa.com
djdistasio.preparingtolaunch.au
djdogservices.com
djdreamfund.org
djeadvisors.com
djeddief.com
djello.com
djetexas.com
djexteriorservices.com
djfelectricandconstruction.com
djforge.com
djforry.com
djforryfruit.com
djfraj.com
djfrankchavez.com
djfrankyoung.com
djgaetano.com
djgalaxyfoods.com
djgotmefit.com
djgreenhouse.com
djhaney.co.uk
djhannon.com
djharlem.com
djhensher.co.uk
djhs.org

5625

djhwealth.co.uk
dji.ie
djicolorado.com
djindadreaming.com.au
djinv.net
djire-lab.engr.tamu.edu
djisaacbuilder.co.nz
dji.net.au
djjasonandassociates.com
djjasonjenkins.com
djjequipment.com.au
djjer.com
djjerryschultz.com
djkair.com.au
djkaisong.com
djkeithchristopher.com
djkelzofficial.com
djknife.com
djkorsakoff.com
djkpartners.com
djksr.com
djlawcorp.com
djlein.com
djlunee.com
djmattcorleone.com
djmconstructions.com.au
djmehow.com
djmentos.com
djminnesota.com
djminvestments.net
djmissk8.com
djmissk8.eu

5626

djmissk8.nl
djmlawoffices.com
djmoegreen.com
djmsuspension.com
djn.health
djnate.com
djnaz.me
djnellarmstrong.com
djnonay.com
djnphysiolondon.co.uk
djnr.love
djnudie.no
djohnsoninsurance.net
djohnsonlindsay.com
djohnsonpaintingllc.com
djohnstonlaw.com
djosephconstruction.com
djoit.com
djoule.com
djp-services.com
djpakman.com
djpalmo.com
djplawyers.com.au
djpriceins.com
djra.com.au
djraccountants.com
djroom.dk
djsackmannmentor.com
djsbailbond.com
djsbeertobacco.com
djscompanies.com
djsconstructionandremodeling.com

5627

djscrewfest.com
djsergioflores.com
djsflorida.com
djsforpjs.org
djslawnsprinklers.com
djslimmcgraw.com
djsos.co.uk
djsp.duanju.cfd
djspat.com
djspector.com
djsquaredatx.com
djsrepairsvc.com
djsscans.com
djsselfstorage.com
djstaphouse.com
djstrange.uk
djsunlimited.com
djsweetlife.com
djtaxationaccountant.com.au
djthebuilderllc.com
djuronaset.com
djusie.com
djwealthsystems.com
djwhomeimprovements.com
djwill.biz
djyuka.com
djyungblu.com
djzkbnkvygau.vidangel.com
dk-admire.com
dk-contractors.com
dk-easy.com
dk-grail.com

5628

dk-laminering.dk
dk.cpa
dk.eragroup.com
dk.hamelin.dk
dk.havas.com
dk.kebony.com
dk.mikael-b.com
dk.reviyv.co
dk.umww.com
dk.zeddev.dev.relate-it.dk
dk-lins.com
dkadesign.dk
dkaramins.com
dkarchitecture.co.nz
dkatcg.com
dkatravels.com
dkayangan.com.my
dkbconstruction.com.au
dkblog.nextdoor.com
dkbuilders.co
dkbyaderans.com
dkcapris.com.gt
dkcleaning.ca
dkcole.com
dkconstructionnyc.com
dkcpa.com
dkcrossreference.com
dkctax.com
dkcurbing.com
dkcustomcoatings.net
dkdancepro.com
dkdfactoryoutlet.co.uk

5629

dkdharrogate.co.uk
dkdigitalstrategist.com
dke-cornell.org
dkefirm.com
dkeinc.org
dkenvironmental.mysites.io
dkexteriors.com
dkf.org.au
dkfarms.com
dkfs.thrivewebsiteadmin.com
dkfuel.com
dkg.com.au
dkgrahamlaw.com
dkgypsumfloors.com
dkhandbook.com
dkhandymen.com
dkhardscapes.com
dkhebertphoto.com
dkhengraving.com
dkhtg.com
dkhughes.co.uk
dkingagency.com
dkinglaw.com
dkislamiyah.co.id
dkjainvestments.com
dkkeys.com
dkkins.com
dklawyers.com
dklbc.se
dklevy.com
dklpcpa.com
dklprojects.co.nz

5630

dkmarketingservices.co.uk
dkmmfg.com
dkmooreconsulting.com
dknarchitects.com
dknitsetc.com
dknl.ca
dknowsconstruction.com
dknowsexteriors.com
dknowsmetalroofing.com
dko-law.com
dkod.dk
dkoenigart.com
dkoffices.com
dkoptik.dk
dkosmiles.com
dkpaintinghawaii.com
dkpalaw.com
dkpc.ca
dkpi.org
dkpowerwashing.com
dkrenovationsandmore.com
dkrentals.net
dkriata.com
dkrinteriors.com
dkrpa.com
dkscopywriting.com.au
dksecurity.com
dksolutionsgroup.com
dkstrings.com
dktinternational.org
dktransmission.com
dktreeandlandscaping.com

5631

dkvend.com
dkvendingllc.com
dkwcommunications.com
dkweb.co
dkwinegroup.com
dkwstylingsalon.com
dkxairport.com
dkxairport.org
dkyinc.com
dl-firm.com
dl-global.com
dl-methionine.biz
dl-strategies.com
dl.strcht.ir
dl2.robostr.ir
dl2.strcht.ir
dla-foundation.org
dla-ltd.com
dla.seiu1199nw.org
dlaberasmus.com
dladmissions.com
dlagencyholdings.com
dlai.in
dlair.net
dlanatomy.com.au
dlapi.pr
dlarch.ca
dlarsonlaw.com
dlartlists.com
dlasheville.com
dlasint.com
dlaw.legal

5632

| |
|---|
| dlb.net |
| dlba.org |
| dlbc.dev.utah.gov |
| dlbc.stage.utah.gov |
| dlbc.utah.gov |
| dlbhomes.com |
| dlblawfirm.com |
| dlbwebmedia.com |
| dlc-ira.com |
| dlc.perkinswill.com |
| dlcateringhealdsburg.com |
| dlccorp.com |
| dlcfinancialservice.com |
| dlchambershomeimprovements.com |
| dlcinc.com |
| dlcinc.lwh.dev |
| dlcra.org |
| dlcwattchoices.com |
| dldates.com |
| dldhealthcareconsulting.com |
| dldrury.com |
| dlea.sensei.cloud |
| dleadpainttestkit.com |
| dleamc.com |
| dlearn.co.za |
| dlebeaulcswpc.com |
| dleeventgroup.com |
| dlelawyers.com |
| dlex.org |
| dlf.mysites.io |
| dlfattorneys.com |
| dlfh.net |

5633

| |
|---|
| dlfirm.com |
| dlfootwear.com |
| dlfpc.com |
| dlfundingsolutions.com |
| dlg.coach |
| dlgbf.org |
| dlgcpa.com |
| dlgeorge.granularhealthsketch.com |
| dlglangley.com |
| dlgshape.com.au |
| dlgteam.com |
| dlgtherapy.com |
| dlgtriallaw.com |
| dlharkinsconstruction.com |
| dlhastings.com |
| dlhattorneys.com |
| dlhbowles.com |
| dlhcorp.com |
| dlhlawfirm.com |
| dlicommercial.com |
| dliimplants.com |
| dlineconstructors.com |
| dlinkafrica.com |
| dlinnovations.com |
| dlinsuranceagency.com |
| dlionline.org |
| dlish.net |
| dlishdesign.com |
| dlishperfumes.com |
| dlj-bud.com |
| dljanney.com |
| dljenterprisesltd.com |

5634

| |
|---|
| dljlawfirm.com |
| dljoneslaw.com |
| dljslaw.com |
| dlkcpa.com |
| dllfic.com |
| dllinc.com |
| dllinc.info |
| dllinc.net |
| dllockdoor.com |
| dllocksmiths.com |
| dlm.agency |
| dlm.nexus |
| dlmaesthetics.com |
| dlmcontractinginc.com |
| dlmconversion.com |
| dlmdut.com |
| dlmediamusic.com |
| dlmhelp.com |
| dlmtravelnow.com |
| dlnewstoday.com |
| dlocal-sbox.com |
| dloiltools.com |
| dloratlanta.com |
| dlorsalonspa.com |
| dlounge-la.com |
| dloyal.com |
| dlp.alphera.ch |
| dlp.nvdev.ca |
| dlp.widerworld.com |
| dlpaintingdrywall.com |
| dlpcoaching.com |
| dlpcoatings.com |

5635

| |
|---|
| dlpconstruction.com |
| dlpconsulting-services.com |
| dlpeyegroup.com |
| dlpgives.org |
| dlphotographybydarcie.com |
| dlplawyers.com |
| dlporter.com |
| dlpr.com |
| dlpr.org |
| dlprog.com |
| dlpservicesllc.com |
| dlr.nl |
| dlr.skift.com |
| dlranchdwid.org |
| dlrbuild.com.au |
| dlrealestate.com |
| dlreming.wp.uncg.edu |
| dlrgroup.com |
| dlris.com |
| dlrl.ca |
| dlrlsummerschool.ca |
| dlrmgroup.com |
| dlrs-workshop.org |
| dls-energy.com |
| dls.com |
| dlsa.club |
| dlsarch.co.uk |
| dlscomputersystems.com |
| dlscontracting.com |
| dlscreenprinting.com |
| dlslawfirm.com |
| dlsmarine.com |

5636

dlsmemorialfoundation.com
dlsmith.com
dlsmithsurveyors.com
dlta.construction
dltasolutions.com
dltaxidermy.com
dltchealthcare.com
dltcservices.com
dltechsales.com
dlteeth.com
dltenvelopes.com
dltmagazines.co.uk
dltmagazines.ie
dltmedia.nl
dltpayments.co
dltrialcenter.com
dltrialcenter.law
dltusabearings.com
dlu.datalocker.com
dluxstay.com
dluxurybrands.com
dlvec.com
dlvroofing.com
dlvroofingaus.com
dlvroofingcharleston.com
dlvroofinghouston.com
dlw-enterprise.com
dlwatersports.com
dlwilliamsphotography.com
dlxchairs.com
dlyinvestment.com
dlymarketing.com

5637

dlymfg.com
dlymi.com
dlz.com
dm-ed.com
dm-flooring.com
dm-free.com
dm.arcticwolf.com
dm.hypercanon.com
dm.journey.tools
dm12.com
dm2024.agency-sandbox.com
dm7studio.com
dma-solutions.com
dmaccounting.com
dmaclaims.com
dmaclassaction.com
dmad.com
dmakproductions.com
dman.co
dmapartners.com.au
dmarcdoneright.com
dmargherite.com
dmarieandco.com
dmarketingu.com
dmarshallart.com
dmartinassoc.com
dmateer.com
dmatrix-ai.net
dmatrix.ai
dmautoservice.com
dmax.no
dmbcfamily.org

5638

dmbembroidery.com
dmbequestriantransport.co.uk
dmbfinance.com.au
dmbotanicalgarden.com
dmc-bikes.co.uk
dmc.tamu.edu
dmc.ttc.com
dmc.vxdynamic.com
dmc2.com.au
dmca.org
dmcantor.com
dmcat.austincc.edu
dmcbio.com
dmcbirmingham.co.uk
dmccauleycreativestudio.com
dmccfiz.com
dmcconstllc.com
dmcfinder.com
dmcglaw.com
dmcgroupusa.com
dmchllc.com
dmckeon.com
dmclaw.com
dmcli.conveyor.tools
dmcmembers.com
dmcmining.com
dmcmutual.com
dmcnallyconsulting.com
dmcollective.org
dmcolor.com
dmcomponentsllc.com
dmcconsultingco.com

5639

dmcosmeticandwellnesscentre.com
dmcp.digitalmarketer.com
dmcpa.com
dmcpc.org
dmcpower.com
dmcquillanconstruction.com
dmcreativehouse.com
dmcruisesgroup.com
dmcs.cc
dmcserviceinc.com
dmcsheawoodstockinvestments.com
dmcsnow.com
dmctechgroup.com
dmctravelplus.com
dmcu.com
dmcustomsohio.com
dmcvsharks.com
dmcwebservices.co.uk
dmcworld.net
dmd-mdt.ime.springerhealthcare.com
dmdcommercialroofing.com
dmdcompanion.com
dmdcompliance.com
dmdintl.org
dmdiva.com
dmdp.org
dmdpharm.com
dmdrivevfleets.org
dmdscornwall.com
dmdusa.com
dmdventures.com
dme.childrenshospital.org

5640

| |
|---|
| dmeacademy.com |
| dmeacademysarasota.com |
| dmec.org |
| dmecoach.com |
| dmecutter.com |
| dmedelivers.com |
| dmedglobal.com |
| dmelectricpros.com |
| dmeltzer.com |
| dmequip.com |
| dmescripts.com |
| dmesportsfoundation.org |
| dmesq.com |
| dmestatestaffing.com |
| dmeurope.eu |
| dmexco.integralads.com |
| dmfatlanta.com |
| dmfcommercialrealty.com |
| dmfinc.com |
| dmfipac.org |
| dmfirstchurch.org |
| dmfleets.org |
| dmflighting.com |
| dmfloors.com |
| dmfluxury.com |
| dmfm.co.nz |
| dmfuelup.com |
| dmg-connect.com |
| dmg.bsmgstores.com |
| dmgatlanta.com |
| dmgcollision.com |
| dmgcomputer.com |

5641

| |
|---|
| dmginterprice.com |
| dminti.com |
| dmionboard.neoportal.ca |
| dmireadymix.com |
| dmiservices.ca |
| dmitriandsandra.com |
| dmitrygooshchin.com |
| dmitryrudakov.com |
| dmitryrudakov.ru |
| dmjuniversity.com |
| dmjaxlaw.com |
| dmkcpa.com |
| dmkdevelopment.com |
| dmklawgroup.com |
| dmkregpublishing.com |
| dmlaw.on.ca |
| dmlawllp.com |
| dmlawusa.com |
| dmlcbd.com |
| dmldailytest.com |
| dmlfest.com |
| dmllaw.com |
| dmllc.law |
| dmlnews.com |
| dmlpure.com |
| dmmp.co.uk |
| dmmsfrontiermissions.com |
| dmmsystems.com |
| dmncareers.com |
| dmncharities.com |
| dmndpkrec.com |
| dmnnetworks.com |

5643

| |
|---|
| dmgconsult.com |
| dmgconsulting.com |
| dmgexcavationinc.ca |
| dmgexteriors.com |
| dmgflorida.com |
| dmgglobal.com |
| dmgglobalhealth.com |
| dmglass.com |
| dmgmechanical.com |
| dmgroupconsulting.com |
| dmgschoolproject.org |
| dmgusa.online |
| dmgusa.org |
| dmh-music.com |
| dmhall.co.uk |
| dmhedge.agency-sandbox.com |
| dmhinsuranceservicescorp.com |
| dmhlegal.com |
| dmholistic.com |
| dmhudpleie.no |
| dmhxh.com |
| dmi-fr.com |
| dmi.com |
| dmi.journey.tools |
| dmi.or.id |
| dmi3ddesign.com |
| dmicheleperry.com |
| dmifloors.com |
| dmigs.com |
| dmikc.com |
| dminc.com |
| dminsider.dmipartners.com |

5642

| |
|---|
| dmo.support |
| dmoconnor.com |
| dmoms.com |
| dmontgomerylaw.com |
| dmoorecreative.com |
| dmoorepreservation.com |
| dmoptical.com |
| dmoreno.me |
| dmp.agency |
| dmpattentiononline.com |
| dmpcc.org |
| dmpestcontrol.com |
| dmpg.co.uk |
| dmpgroupusa.com |
| dmpgteam.com |
| dmphosting.com |
| dmpinspections.com |
| dmplastics.com |
| dmplawcorp.com |
| dmprecision.ca |
| dmptravel.it |
| dmraesthetics.com |
| dmragency.com |
| dmrchesterton.com |
| dmrconstruct.co.uk |
| dmre.com |
| dmrealtyhi.com |
| dmreno.com |
| dmrwaterproofing.com |
| dms-magnetics.com |
| dms.aero |
| dms.tamu.edu |

5644

| |
|---|
| dms251.com |
| dmsas.com |
| dmsautotech.com |
| dmsbroadcasting.ky |
| dmscc.ca |
| dmscncrouters.com |
| dmscontactcenter.com |
| dmservicesprollc.com |
| dmshaver.com |
| dmshunter.com.au |
| dmsi-consulting.com |
| dmsiconsulting.com |
| dmsmechanical.net |
| dmsna.com |
| dmsofboston.com |
| dmsparmedellin.co |
| dmsprocleaning.com |
| dmsquaredmedia.com |
| dmsquotes.com |
| dmst.co |
| dmstays.co.uk |
| dmstrategicwealth.com |
| dmswritings.com |
| dmsystemsgroup.co.uk |
| dmtispatial.com |
| dmtraining.petwants.com |
| dmtreatments.com |
| dmtride.com |
| dmtruckrepair.com |
| dmtvapee.com |
| dmtxworkout.com |
| dmuirlaw.com |

| |
|---|
| dmulhernphotography.com |
| dmultiservices.com |
| dmv-sd.com |
| dmvallergy.com |
| dmvcounseling.com |
| dmvdownload.com |
| dmvdownload.wtop.com |
| dmvdreambuilders.com |
| dmvenergyvoice.com |
| dmvestateplan.com |
| dmvfaith.com |
| dmvfc.org |
| dmvfoundationsolutions.com |
| dmvgc.com |
| dmvgc.org |
| dmvhardmoneylender.com |
| dmvhardmoneylenders.com |
| dmvhomefundings.com |
| dmvhousehunt.com |
| dmvkitchenandbath.com |
| dmvlawfirm.com |
| dmvmultifamily.com |
| dmvpropertymanager.com |
| dmvpropertymanagers.com |
| dmvprotectiongroup.com |
| dmvrealestateinvestor.com |
| dmvrealestatesolutions.com |
| dmvrehabs.com |
| dmvservices.info |
| dmvwp.com |
| dmvwellnesscenter.com |
| dmwmedia.com |

| |
|---|
| dmwplc.com |
| dmwps.co.uk |
| dmwsolitions.com.au |
| dmxm.com |
| dmxok.com |
| dmxusb.com |
| dmysquared.com |
| dmystudio.com |
| dmytechnology.com |
| dmzventures.com |
| dn.org |
| dna-accountants.co.uk |
| dna-communications.com |
| dna-uae.com |
| dna-workshop.com |
| dna.coachingglobal.club |
| dna.latitudeit.com.au |
| dna10s.com |
| dnaa.nv.gov |
| dnaaccounting.com.au |
| dnaally.com |
| dnaatwork.com |
| dnabilize.com |
| dnacenter.com |
| dnacentre.co.uk |
| dnaco-us.com |
| dnacom.com |
| dnaconnexions.com |
| dnacreates.com |
| dnacreatives.com |
| dnacreativesdance.com |
| dnacycling.com |

| |
|---|
| dnadelivers.com |
| dnadentalstudio.com |
| dnadigital.eu |
| dnadiversityexecutivesearch.com |
| dnadoc.com |
| dnaendodontics.com |
| dnafilmsonline.com |
| dnaforinsta.com |
| dnagroup.com |
| dnamarketing.com |
| dnamatch.dk |
| dnams.com |
| dnanovato.com |
| dnaoflove.co |
| dnaorlando.com |
| dnapaintingaz.com |
| dnapaternitytestingcenters.com |
| dnaphoto.com |
| dnaphysicaltherapy.com |
| dnaproclean.com |
| dnaquest.org |
| dnarefreshments.com |
| dnartistry.com |
| dnarx.net |
| dnasanrafael.com |
| dnasix.mysites.io |
| dnaustin.com |
| dnawealthpartners.com |
| dnb-foods.com |
| dnb.revenue.io |
| dnbe.no |
| dnbooking.com |

dnbpowerup.com
dnbrooks.com
dnbtreeservice.com
dnbuilding.com.au
dnbyourbenefits.com
dnc.design
dnc.gallery
dnc.graphics
dnc.marketing
dnc.media
dnc2beat.com
dnc2s.oml.gov
dncdebate2019.lmu.edu
dncdefense.com
dncelectrical.com.au
dncleary.com
dncleary.net
dncmedia.net
dncconstruction.org
dncre.com
dnd.biz
dnda.org
dndadvisory.co.za
dndchronicles.ca
dndco.com
dndelectrical.com
dndestinations.com
dndjewelers.com
dndmadesimple.com
dndspas.com
dndtires.com
dne.dev.psweb.uk

dne.staging.psweb.uk
dneat.org
dneg.com
dneph.com
dnepharma.com
dnepharma.no
dnerview.com
dnesco.com
dnetworksolution.com
dneville.com
dneville.net
dnewalter.com
dnfassociates.com
dnhmuzic.com
dnhold.com
dniagent.com
dnibestpractices.sites.pimfa.uk
dnicolephoto.com
dniheating.com
dninjas.com
dniphotographs.com
dnidesigns.co.nz
dnkarchitects.com
dnkfashion.com
dnkrealestateservices.com
dnlabresearch.com
dnlakeshore.org
dnlegalterms.com
dnlic.com
dnlp.us
dnlsalvage.com
dnlwht.com

dnm-sadyog.com
dnmachining.com
dnmarchitecture.com
dnmhealthservices.org
dnn-consortium.ornl.gov
dnnsignature.com
dnorwood.com
dnp.csbsju.edu
dnpao.fhi360.org
dnpixl.com
dnpt.ie
dnptclinic.ie
dnrautomotive.com
dnrcruiseandtravel.com
dnrdigital.com
dnrservices.ca
dns-360.com
dns1.spa.aspasia.net
dnsabuseinstitute.org
dnsatlassite.artistname.com
dnschi.maral.live
dnsconsultinginc.com
dnstoolbox.com
dnswines.com
dnthaugesund.no
dntopshelfprogram.com
dntreehouse.org
dntw.org
dntwtoronto.com
dnut.com
dnvbulk.com
dnvchemical.com

dnvvoh.com
do-blr1-n00.maybenotanymore.life
do-great-things.org
do-it-all-carpetcleaning.com
do-smiles.com
do12things.com
doaadashoush.com
doaadashoush.net
doacupuncture.com
doallthedigital.com
doane.us
doanrestoration.com
doanrestorationmi.com
doantax.com.au
doaroomescape.com
doarpt.com
doawintoday.com
dobashientea.com
dobayadam.hu
dobbindogranch.com
dobbineng.com
dobbinhuffsmithstorage.com
dobbinsco.com
dobbinsphotography.com
dobbintransportation.com
dobbsac.com
dobbsadkinsdmd.com
dobbscase.com
dobbseye.com
dobbsferrydentist.com
dobbsfolz.com
dobbstireandauto.com

dobcalendar.bridgediocese.org
dobeconstructioninc.com
dobedo.io
dobeplay.com
dobetterwork.com
dobierevolution.com
dobies.co.uk
dobies.com
dobieshealthmarketing.com
dobigsmallthings.com
dobinainsurance.com
dobkintile.net
doble.com
dobledirect.co.uk
dobradesign.com
dobrinskiforhouse.com
dobson-law.com
dobson.build
dobsoncabinetshop.com
dobsoncattle.com.au
dobsoncontractors.com
dobsonlegalnc.com
dobsonlibrary.com
dobsonranch.com
dobsonschoice.com
dobsonvines.com
dobusinessinmontana.com
dobynsrods.com
dobyux.com
doc-safe.co.uk
doc-save.com
doc.arkansas.gov

doc.bemarketingwebdev.com
doc.casthighlight.com
doc.cloudintegration.eu
doc.companymana.ir
doc.csrndemo.com
doc.cypressinreview.com
doc.la.gov
doc.louisiana.gov
doc.olxgroup.com
doc.scot
doc.uwozarks.org
doc.xqmsg.com
doc19144188.compatibl.com
doc2doclending.com
doc2e-file.com
doc2efile.com
doc9.com.br
docabode.com
docair.com
docallapp.com
docandrade.com
docangela.com
docbiedermann.com
docbits.com
doccarery.com
doccentricasc.com
docdavesvoice.com
docdorahy.com.au
docdyer.com
docdyer.net
docemetproductions.com
docemilia.com

5653

5654

docemo.be
docempowered.com
docenamoro.com
docentbrewing.com
doceprovisions.com
doceremedspa.com
docferguson.com
docficient.com
docfinancial.com
docfinley.com
docfluent.com
docgenix.com
dochaltom.com
dochangeright.com
dochenrealtors.com
docherty-dev.adaptabledev.com
docherty.adaptabledev.com
docherty.lbstaging.co.uk
docholliday.com
dochollidaylive.biz
dochollifield.com
dochollypetvet.com
dochopperspeaks.com
dochypnosis.com
docicabinets.com
dociecompanies.com
dociesdock.com
docinfusion.com
dock.fireking02184.com
dock.satinstalltraining.com
dock.tech
dock17tn.com

dock411.com
dockandclaw.com
dockandliftservice.com
dockandmarinaservices.com
dockboxdepot.com
dockbuildersdirect.com
dockburke.tti.tamu.edu
dockdogsnorthernstars.com
docked.ie
dockenbushcottage.co.uk
dockeodental.com
docker-io.unvs.cc
docker.com
docker.io.emfk.cn
docker.iyweb.asia
docker.zsanjin.de
dockerydoeslaw.com
docketlaunch.com
docketport.com
docketscope.com
dockhounds.com
docklocators.com
dockmass.com
dockmaster.com
dockonpilingwraps.com
dockproducts.com
dockriteus.com
docksafetychain.com
docksandramps.com
docksatcaneycreek.com
docksdecksandmore.com
dockshare.app

5655

5656

docksidecharterskpt.com
docksideclemson.com
docksidem22.com
docksidenorth.com
docksidepediatrics.com
docksider.brm
docksidesd.com
docksideslu.com
docksmd.com
docksnseawalls.com
docksolidfl.com
dockstaderortizbehavioralhealth.com
docksunlimitedllc.com
docksvissershang.nl
dockworks.co
dockworks.pro
dockworks247.com
dockzilla.com
doclanddubai.com
doclands.com
doclift.com
doclink.beyond.ai
doclinkevolution.com
doclivelymd.com
doclog.com
doclogan.com
doclures.com
doclynn.com
docm.life
docman.bluetooth.com
docmanagement.com.br
docmation.com

docmcpherson.com
docmisenheimer.com
docmx.io
docnation.com
docnd.com
docnewlon.com
docomomo-wewa.org
docontherock.com
docoptic.com
docorp.net
docparser.com
docpaula.com
docpinball.com
docpoo.com
docprep911.com
docpreptx.com
docqb.com
docra.org
docrockphoto.com
docs.3mediaweb.com
docs.4industry.com
docs.aaoinfo.org
docs.aimbetter.com
docs.ancorasoftware.com
docs.apriljoneslaw.com
docs.automata.tech
docs.avalanche.org
docs.bellsure.co.uk
docs.bigdog.ie
docs.bryteflow.com
docs.buildgrowscale.com
docs.buynowplus.com

5657

5658

docs.chart.observer
docs.chocchildrens.org
docs.clickswebdesign.com
docs.cloudintegration.eu
docs.code42.com
docs.compatibl.com
docs.connectpay.com
docs.constellation1.com
docs.conviva.com
docs.culturalnorth.us
docs.debtconnectionsymposium.co
docs.deduce.com
docs.dhmedia.com
docs.exabeam.com
docs.fieldsquared.com
docs.frankabaly.com
docs.froont.com
docs.gfrlawfirm.com
docs.giddyup.io
docs.globerunner.com
docs.gtwand.com
docs.goldenpeakmedia.com
docs.hautewedding.co.uk
docs.health
docs.hicaliber.io
docs.hispanicmarketadvisors.com
docs.imanage.com
docs.impacttest.com
docs.influencefrn.com
docs.inkscroll.com
docs.inveniomedia.com
docs.isicentral.com

docs.isymphony.ai
docs.izontechnology.com
docs.jirod.com
docs.jobs.wiltshire.gov.uk
docs.jornava.com
docs.juxtanotherposition.com
docs.kawebb.se
docs.kman.software
docs.ktoo.media
docs.lexmateria.ai
docs.makonetworks.com
docs.marketmuse.com
docs.mikael-b.com
docs.mitto.ch
docs.mojin.com
docs.mysodexo.app
docs.naceonline.com
docs.naviabenefits.com
docs.netskope.com
docs.nkpadmin.com
docs.nuvei.com
docs.oncotarget.com
docs.oneassembly.com
docs.onepathnetwork.com
docs.openclinica.com
docs.optimove.com
docs.originacoustics.com
docs.oversuite.com
docs.paper-leaf.com
docs.personalisation.co
docs.pinegrow.com
docs.pinktie.studio

5659

5660

docs.poetic-software.com
docs.portalvolvo.com
docs.ppcgeeks.co.uk
docs.punchteam.com
docs.qodo.ai
docs.radiateu.com
docs.radiatewp.com
docs.restored316designs.com
docs.rmifusion.com
docs.royoorders.com
docs.sailpoint.com
docs.sitecare.com
docs.smartersmsf.com
docs.snaplogic.com
docs.solidaffiliate.com
docs.staxpayments.com
docs.sthelier.je
docs.streamcake.cloud
docs.summitevergreen.com
docs.supersonicplayground.com
docs.swebdevelopment.com
docs.symphosize.com
docs.tep.com
docs.thebossapp.com.au
docs.themitchellsagency.com
docs.transatel.com
docs.traskportal.com
docs.trigoretail.com
docs.uesaz.com
docs.unifiedcommerce.com
docs.uniteus.com
docs.uplandsoftware.com

docs.voxneuro.com
docs.wclovers.com
docs.webcheckout.net
docs.wedesignthemes.com
docs.wpbyspeak.com
docs.wplegal.com
docs.xqmsg.com
docs.yourmarketingemail.com
docs19128568.compatibl.com
docs300760.compatibl.com
docs469088.compatibl.com
docs4providers.com
docs525286.compatibl.com
docs60889974.compatibl.com
docs749312.compatibl.com
docs770810.compatibl.com
docs845385.compatibl.com
docsavageair.com
docsbag.com
docsbhvp.compatibl.com
docscider.com
docsdental.com
docsdental.thebeautyexperts.page
docsdigitalconsulting.com
docsdraft.com
docsdrydock.com
docsearch.dev.utah.gov
docsearch.stage.utah.gov
docsearch.utah.gov
docshempnx.com
docshomebuyers.com
docshomelenders.com

docshomesolutions.com
docsinnovent.com
docsnetwork.com
docsofkids.com
docsology.online
docsoluninited.com
docsoutsidethebox.com
docsporch.mysites.io
docssigns.com
docstar.com
docstation.co
docsv2.searchandfilter.com
docsv3.searchandfilter.com
docswhocare.com
doctech.net
doctoctoc.mill3.dev
doctor-diane.com
doctor-directory.eyecare-partners.co
doctor-harris.com
doctor-mortgage.com
doctor.dev
doctor.fish
doctor.je
doctorabbott.com
doctoracademy.com
doctorado.fadeu.uc.cl
doctorafib.com
doctorakil.com
doctoralcollege.org
doctoramy.com
doctoramyllc.com
doctorangelchik.com

doctorannamarie.com
doctorarosa.com
doctoratmydoor.com
doctorauto978.com
doctoravillares.es
doctorbeam.com
doctorbinder.com
doctorbovis.com
doctorbozof.com
doctorbrittny.gallery
doctorbushnell.com
doctorbutlers.com
doctorc.ru
doctorcahn.com
doctorcanna.com.au
doctorconnor.com
doctorcool.com
doctordamon.com
doctordaughters.com
doctordavidmcdonald.com
doctordentinc.com
doctordirectorysolutions.com
doctordoctor.com.au
doctordoorbozeman.com
doctoreasley.com
doctorenglund.com
doctorenzer.com
doctorerin.com.au
doctoreyelid.com
doctorfarrah.com
doctorfelipebuendia.com
doctorfrieswiththat.com

doctorgant.com
doctorgi.com
doctorgq.com
doctorhermann.com
doctorhonors.com
doctorhousecalls.ca
doctoritkin.com
doctorjacque.com
doctorjkrausend.com
doctorjolley.com
doctorkaminsky.com
doctorkashi.com
doctorkate.org.uk
doctorkavita.com
doctorkaylene.com
doctorkiefer.net
doctorkiltz.com
doctorkirby.com
doctorkroft.com
doctorlaw.com
doctorleonardyu.com
doctorlilly.com
doctorlisadavis.com
doctorlisafairweather.com
doctorlucente.com
doctormarkprysi.com
doctormarty.com
doctormenow.com
doctormicah.net
doctormichon.com
doctormikehansen.com
doctormobley.com

5665

doctormold.co
doctormold.org
doctormombuttbalm.com
doctormombuttbalm.com
doctormommylactation.com
doctornearmeopen.com
doctorneha.com
doctornickynaylor.com
doctornyla.com
doctorohlson.com
doctoronamission.com
doctoroo.com
doctorphelps.com
doctorpreneurs.com
doctorprjayurvedic.com
doctorprotectors.com
doctorqdentist.com
doctorrich.com
doctors-surgery-deal-kent.co.uk
doctors.com.au
doctors.practo.com
doctors4gunsafety.org
doctors4providers.com
doctors4providers.com
doctorsaredangerous.com
doctorsbestwellness.com
doctorscare247.com
doctorscarephysicians.com
doctorscgia.com
doctorschierling.com
doctorschoicetx.com
doctorsclinichouston.com

5666

doctorscrossing.com
doctorsdating.com
doctorsealgood.com
doctorsearch.org
doctorsforaccidents.com
doctorsforamerica.org
doctorsforamericaaction.org
doctorsfordancers.com
doctorsforhealthpc.com
doctorsforproviders.com
doctorsforproviders.org
doctorshawn.ca
doctorshealthdigest.com
doctorshousenl.ca
doctorsiegel.com
doctorsimplants.com
doctorsklineandgreen.com
doctorslaundry.com
doctorsmedicalweightlossclinic.com
doctorsnutrition.com
doctorsofaustralia.com.au
doctorsofeducation.com
doctorsofficeforpets.com
doctorsofficeurgentcarebrick.com
doctorsofficeurgentcaremanalapan.c
doctorsofficeurgentcaremidlandpark
doctorsofficeurgentcareparamus.co
doctorsofficeurgentcarewestcaldwe
doctorsofhearinghealthcare.com
doctorsofweightloss.com
doctorsonboard.org
doctorsonboardprogram.com

5667

doctorsonboardprogram.net
doctorsonboardprogram.org
doctorsonly.com.au
doctorsophie.com
doctorsous.com
doctorsrock.net
doctorsrock.org
doctorssupplementstore.com
doctortandon.com
doctortaz.com
doctortom.com
doctortrip.it
doctortruesdale.com
doctorv.co.uk
doctorvenus.com
doctorvitenas.com
doctorwebsolution.com
doctorwestmoreland.com
doctorwiniger.com
doctorwisdom.com
doctoryingli.com.au
doctoryoureyesjobs.com
doctrax.com
doctrc.org
doctrinaires.fr
docu-trust.com
docubee.com
docuchain.net
docucopyproducts.com
docudavit.com
docudepot.ca
docudepot.com

5668

docufamilymedicine.com
docufmc.com
docuguard.ca
documehistory.com
document360.com
documenta11y.com
documentary-and-art.com
documentarypodcast.com
documentation.capturum.com
documentation.cloudcommander.m
documentation.comestri.com
documentation.corelvector.com
documentation.crc-inc.com
documentation.develop.gmtr.co
documentation.gofreightpath.com
documentation.production.gmtr.co
documentation.qualifacts.com
documentation.spire.com
documentation.staging.gmtr.co
documentation.webinarjam.com
documentcentre.uc.training
documenten.accountant
documentexaminer.info
documentinghope.com
documentjournal.com
documentlocator.com
documentmanagementarchives.com
documentmanagementsecrets.com
documentmgrsibga.net
documents.belvoir.co.uk
documents.cigresearch.com
documents.cpdtoronto.ca

documents.ebusiness.steelcase.cor
documents.goodchilds-uk.com
documents.iwfs.net.au
documents.newtonfallowell.co.uk
documents.northwooduk.com
documents.oceansreach.com
documents.smartdentalnetwork.con
documents.umw.edu
documentscanningdfw.com
documentsecurityalliance.com
documentsecurityalliance.org
documentsystems.com
documentum.opentext.com
documentverificationsoftware.com
documentwrite.dev
documentxcellence.com
documentyourdaytoday.com
documodern.com
docupace.com
docupeakcloud.com
docupoint.io
docuproducts.com
docushare.de
docushare.ru
docusketch.com
docusketch.de
docusolve.co
docusyst.com
docutrend.com
docva.ph
docwattselectric.com
docweinstein.com

docwiseai.com
docwitherspoon.org
docxellient.com
docyt.com
dod2024stage.driverondemand.co
dodailylives.com
dodakn.org
doddair.com
doddandco.com
doddingtonnurseries.co.uk
doddl.ie
doddle.com
doddo.com
doddridgeconstruction.com
doddslaw.com
doddsrecruiting.com
dodeca-creative.com
dodeehillcre.com
dodeehillre.com
dodeehillrealestate.com
dodelmarva.com
dodgeballwinnipeg.com
dodgecityconcrete.com
dodgecitydentalcare.com
dodgecountyfairgrounds.com
dodgecountyfarmers.com
dodgecountyshrm.org
dodgepark.com
dodgers.race-mlb.com
dodgerslist.com
dodgeskiboots.com
dodgevegalaw.com

dodgin-dino.com
dodierorick.com
dodiligence.com.au
dodini.com
dodisabilitylaw.com
dodoco.co
dododil.com
dodofficeinteriors.com
dodoindustrial.com
dodoland.com
dodomauritius.com
dodonacoaching.com
dodoposters.com
dodowntownelkhart.com
dodropsedibles.com
dodson-law-firm.mysites.io
dodsonexteriorservices.com
dodsongaragedoorsllc.com
dodsonmc.com
dodsonpos.com
dodsonseptic.net
dodsonservicecenter.com
dodsonstudios.net
dodsonvalco.com
dodspoliticalintelligence.com
dodwarriorgames.com
doe-humangenomeproject.ornl.gov
doe.energy
doe.media
doeanddeerphotography.com
doebankdesigns.com
doebbertlaw.com

doedalus.com
doehlingsmarket.com
doehrman.com
doejo.com
doelegal.com
doemee.bij1.org
doemee.republiek.org
doepicshitmedia.com
doerencapital.com
doerentrepreneurs.com
doerksenconstruction.com
doerrer.ch
doerrer22.localmedia.design
doerrpc.com
doersjunkremoval.com
doertype.dunwoody.edu
doesfortsmith.com
doesgod.com
doesgodforgiveabortion.com
doeshbohave.com
doeshuluhave.com
doesitagain.com
doesitmattergame.com
doesnetflixhave.com
doespeacockhave.com
doespetinsurancecover.com
doesyourhumanneedalawyer.com
dofamilylaw.com
doffandflux.com.au
dofh.org
doforselfconsumerlawsecrets.com
dog-gear.com

dog-jogs.ca
dog-ma.com
dog-sok.com
dog-swim.com
dog-town.net
dog.reviews
dogadventuresnw.com
dogagilitytrials.com
dogandcat.com
dogandcatdentist.com
dogandduck.devsite.link
dogandduckfamilypubs.com
dogbitelegalhelp.com
dogbites.legal
dogboardingandtrainingmiami.com
dogboardingseattle.com
dogbonemarket.com
dogbooties.com
dogbreederwebsites.com
dogbreedingwebsites.design
dogbridgevt.com
dogcancer.com
dogcancerbook.com
dogcancernews.com
dogcancershop.co.uk
dogcancershop.com
dogcancervet.com
dogcation.com
dogclt.com
dogcopilot.com.au
dogcruise.sg
dogdaddy.org

dogdaddytv.org
dogdaymedia.com
dogdaysct.com
dogdaysofbuffalo.com
dogdaysofny.com
dogdayz.club
dogdementia.com
dogdetectives.com
dogdiscounts.xyz
dogearedbooksames.com
dogeducated.com
dogesredrocket.xyz
dogfenceky.com
dogfightrec.com
dogfishalehouse.com
dogfoodfaq.com
dogfoodinsider.com
dogfoodranking.org
doggettconcrete.com
doggettlaw.net
doggettnews.com
dogghouseinteractive.com
doggidosgalesburg.com
doggiebusiness.com
doggiebusiness.net
doggiedeeva.com
doggiedesignspetgrooming.com
doggiedetails.pro
doggielatchkey.com
doggieplaymates.com.au
doggo.health
doggoneamazing.com

doggonegood.org
doggositstayplay.com
doggroominginlapeercountymi.com
doggsgonewildwest.com
dogguides.com
doggyadvice.com
doggybrolly.com
doggydan.co.nz
doggydaycareandspa.com
doggyflix.com
doggywalker.com
doghealthjournals.com
dogheartdisease.com
doghookup.com
doghookups.com
doghouse.doswelloperatinggroup.co
doghouse.pub
doghousesitting.com
doghousesystems.com
doghousewines.com
dogironllc.com
dogiyc.com
dogizone.com
doglifepro.com
doglodge.org
dogloversbackgrounds.com
dogmagroup.co.uk
dogmantraining.com
dogmanv.com
dogmapetportraits.com
dognition.com
dognkittycity.org

dogologyuniversity.com
dogood.dog
dogood.hgitservices.com
dogood.sharecharlotte.org
dogoodbegood.us
dogooddatenight.com
dogooddirectory.net
dogoodfearnothing.com
dogoodhq.co
dogoodnews.teammates.com
dogparkagilityequipment.com
dogparkvet.com
dogpatchlabs.com
dogpatchsfo.com
dogpatchstudios.com
dogpawstudio.com
dogphoria.net
dogpowermovie.com
dogproductz.com
dogrehabmi.com
dogrink.com
dogrockmotel.com.au
dogrollpatrol.com
dogs-a-jammin.com
dogs.holidays4dogs.co.uk
dogs4diabetics.com
dogs4rescue.co.uk
dogsaroundtown.com
dogsbestfriendinc.com
dogschool.com
dogsclub.com
dogsconnect.net.au

dogsdetectcancer.org
dogseatrite.com
dogsense.community
dogservicesrva.com
dogsforbetterlives.org
dogsforvets.com
dogsfud.com
dogsgonewildbend.com
dogshopnw.com
dogshow2023.com
dogsinc.org
dogsliferawfood.co.uk
dogsloveme.net
dogsloveusmore.com
dogsod.com
dogsoncall.org
dogspotted.com
dogsrusboston.com
dogstak.com
dogstarcharleston.com
dogstargenetics.com
dogstarvending.com
dogsthat.com
dogstoothtattoo.com
dogstoresguide.com
dogstyleshome.com
dogtagbuddies.org
dogtails.dogwatch.com
dogtalk.co.uk
dogtalkdiva.com
dogteam6.com
dogteam6bedbugs.com

dogtoothlakekenora.com
dogtoothtactical.com
dogtoothtacticalusa.com
dogtownfilms.com
dogtownheatingandair.com
dogtownloft.com
dogtownresortstaugustine.com
dogtownvenice.com
dogtrainerhawaii.com
dogtrainingakron.com
dogtrainingandboardingaustin.com
dogtrainingnation.com
dogtrainingnowcharleston.com
dogtrainingonline.com
dogtravelgear.com
dogtrix.ca
dogud.studio
dogue tturf farm.com
dogulindigital.com.au
dogulinmanagementgroup.com.au
dogusdigital.com
dogwalkingservicesdarrenlarkin.co.u
dogwatch.com
dogwithakoz.com
dogwood-vet.com
dogwood.vet
dogwoodanimalhospital.com
dogwoodarts-expo-genie.com
dogwoodda.org
dogwooddentalcare.com
dogwooddentalspa.com

dogwooddesign.co
dogwoodfarmclermont.com
dogwoodforestry.com
dogwoodhealthtrust.org
dogwoodindustrial.com
dogwoodparkclinic.com
dogwoodtrails.com
dogwoodtrailsseniorliving.com
dogwoodtreeservicellc.com
dogwoodvet.com
dogworks.com
dogworldbeautyandhealthspa.com
dohafamily.com
dohdesignstudio.info
doheny.org
doheny.promo
dohenyroadspirits.com
doherty-progar.com
doherty.com
dohertyapproach.com
dohertyapproach.org
dohertyfoundation.com
dohertyfoundation.org
dohertyrelationshipinstitute.com
dohertyrelationshipinstitute.org
dohertystaffing.com
dohickeycreative.com
dohoneyadventures.com
dohotaqueria.com
dohr.co.uk
doigtsmagiquescoiffure.ca
doihaveacase.com

doihaveapersonalinjurycase.com
doihaveaslipandfallcase.com
doihavedryeyes.com
doineedapoolinspection.com
doineedapoolinspecton.com
doingartificialintelligence.com
doingbetterbusiness.com
doingbusiness.researchtriangle.org
doingbusiness.wales
doingenglish.com
doinggoodagency.com
doingjustpeachy.com
doinglifedifferently.com
doingpolitics.space
doingresearchtogether.com.au
doingthis4me.org
doinkblunts.com
doinkme.com
doinks.org
doiportal.com
doirepress.com
doironchiropractic.com
doironrealty.com
doistayorgo.com
doit.tamu.edu
doitallva.com
doitamerican.net
doitbetterhandymanllc.com
doitdarlin.com
doitesting.com
doitfordadranch.com
doitgreen.org

doitinbound.com
doitmarketing.com
doitnowtravel.net
doitrightplumbers.com
doitrightplumbinganddraincleaning.c
doitseo.com
doitwithpurpose.com
doity.com
doityourselfcredit.com
doityourselfgutter.com
doityourselfgutters.com
doityourselfgutters.net
doityourselfseo.com
doj.hccglobal.org
dojarchitecture.ie
dojmt.gov
dojnia.com
dojo.fr
dojo.group
dojo.higherbalance.com
dojobali.org
dojocoworking.es
dojodisplays.com
dokkadeltaet.no
dokkit.co.uk
dokklaus.com
dokmar.com.au
dokodemosento.com
dokomanor.com
dokschools.org
dokterbrandt.nl
dokterheinsdijk.nl

doktome.com
doktor-moritz.at
doktor.de
doktorgraf.at
doktorhemma.se
doktormami.de
dokumate.com
dokumentinfo.se
dokumhane.net
dol.cfs-spf-services.com
dolaagency.com
dolabanygroup.com
dolaherevents.com
dolanconsultinggroup.com
dolanfamilylaw.com
dolanfinancialsolutions.com
dolanfund.org
dolangrp.com
dolanheatingandair.com
dolanheatingandairco.com
dolanhotels.com
dolaninsuranceagency.com
dolanisademocrat.com
dolanlaw.com
dolanlawfirm.com
dolanlawoffices.com
dolanrestoration.com
dolben.com
dolbowinsurance.com
dolbyinsuranceservices.com
dolce-vita-calvi.com
dolce.co.uk

dolcedaycarepreschool.com
dolcelimone.ch
dolcelivingrosenberg.com
dolcelunatales.com
dolcemaresweets.com
dolcepanepinto.com
dolcerealestate.ca
dolcevillaestate.com
dolcevita.ec
dolcevitaphoto.com
dolcezzagelato.com
dolcigroup.com
doleandsons.com
doleasing.de
doleskiwolfordortho.com
dolesorchard.com
dolezalcreative.com
dolfino.tv
dolfotransport.com
dolhiagency.com
dolifeb2b.com
dolingerlaw.com
dolinksadesigner.com
dolinskylawgroup.com
dolinskylawoffice.com
dolisterfilms.com
dolittlesbarbershop.com
doliveroftanglewood.com
doljennconsulting.com
dolk.thrivewebsiteadmin.com
dollafriz.com
dollamir.com

dollar4hu.com
dollarandsensebookkeeping.net
dollarbreak.com
dollardelectric.com
dollardogkidsclub.com
dollarenergy.org
dollarenergyfund.net
dollarenergyfund.org
dollarfor.org
dollargeneral.onenetwork.com
dollargeneraladasettlement.com
dollargeneralcdjobs.com
dollargeneralfleetjobs.com
dollarnic.com
dollarox.com
dollarsandsenseradio.com
dollarscribe.com
dollarsmakescents.com
dollarstore.jobylon.com
dollarstoreproperties.com
dollarwiseoil.com
dollarworldusa.com
dolledupsalons.com
dolles.com
dollhausco.com
dollhouseconstruction.com
dollhouseparts.com
dollhousesandmore.com
dollhousevixen.com
dollingerfarms.com
dolljayu.com.au
dolljayuragdolls.com.au

5685

dollopdollop.com
dollsociety.com
dollupmyhair.com
dollwives.com
dollybelus.com
dollydelongphotography.com
dollyllamabooks.com
dollysfabric.co.uk
dollyswashhouses.com
dollyyardensilver.com
dolmanlaw.com
dolmanrusso.com
dolmenmalls.com
dolmenstockbrokers.ie
dolodigital.com
doloid.com
dolomit.casasoft.ch
dolomite.sa
doloresadventuretravelexperience.c
doloreshuerta.org
doloresmarquez.com
doloresschools.org
doloressonia.com
dolphdetails.com
dolphin-intelligence.com
dolphin-software.com
dolphinbeachbelize.com
dolphinbuilders.com
dolphindentalsc.com
dolphindm.com
dolphinfiberglasspools.com
dolphinhat.com

5686

dolphinheart.community
dolphinheart.world
dolphinlemon.com
dolphinmps.ca
dolphinmps.com
dolphinotc.com
dolphinpassobx.com
dolphinpoolsupplies.net
dolphinrestaurant.net
dolphinsandyou.com
dolphinsbaseball.com.au
dolphinshealthprecinct.com.au
dolphinspractice.co.uk
dolphinstadium.com.au
dolphinstravel7.com
dolphinsuitescroatia.com
dolphinteam.ca
dolphinxpress.com
dolphitech.com
dolpic.fr
domaacademy.com
domackroofing.com
domadaycare.com
domaene-walberberg.de
domagoj4.life
domahospitality.com
domain-group.com
domain-portfolio.ch
domain.tools
domainactive.com
domainary.bond
domainatkirby.com

5687

domainattheoneforty.com
domaincitycenter.com
domaincocoon.com
domaincyber.io
domaineanderson.com
domainearbore.com
domainecapital.com
domainedaeris.fr
domainedebroglie.com
domainedella.com
domainedespieris.fr
domainedestangbihan.com
domainedesvergers.ch
domainedevouvry.ch
domainedrouhin.com
domainegranite.ca
domainekaaloo.com
domainelumineux.com
domainenotcimik.com
domainepasadena.com
domainereinemargot.com
domaineserenewinelounge.com
domainfinders.com
domainhosting.company
domainihm.com
domainlogistics.ca
domainmarketer.io
domainontheparkway.com
domainoutlet.com
domainparking.com
domainpest.com
domainpm.co.uk

5688

domainrealty.com
domainrental.deals
domains.click4corp.com
domains.honesthustle.com
domains.ieee
domainsbot.com
domainscable.com
domainsherpa.com
domainskate.com
domainstar.me
domainstockpile.com
domaintools.com
domaintraders.com
domajuridik.se
domakesaythink.com
domanada.com
domanibuilders.com
domanipreneed.com
domann.net
domantvist.se
domautumnphoto.com
dombellaplumbing.com
dombroskiarchitects.com
dombrovskilegal.com.au
dombrow-law-firm.mysites.io
domcarson.ca
domconstruction.com
dome-arch.com
domeartadvisory.com
domebuilds.com
domeconst.com
domeconsulting.eu

domeconsulting.gr
domeguys.com
domekcharolais.com
domekleener.co.uk
domekleener.com
domelife.org
domemountainoutfitters.com
domenica.wine
domenicafarms.com
domenicafiore.com
domenicafoundation.org
domenick.com
domenicosrestaurant.com
domepm.co.uk
domeproperty.com.au
domerdozen.nd.edu
domeriepark.com
domesatcatskills.com
domescik.com
domesolutionsus.com
domesticabuseeducation.co.uk
domesticaclean.com
domesticate-me.com
domesticblonde.com
domesticdefensechicago.com
domesticdiesel.com
domesticoverhaul.com
domesticoverhaul.com.au
domesticpeace.com
domesticproductionblog.com
domesticsclothing.com
domesticviolence.stolar-law.com

domesticviolenceaid.org
domesticviolenceattorneysandiego.
domesticviolencelawyersoflasvegas
domestikatedlife.com
domestix.co.uk
domeyko-taylor.com
domezine.com
domhookup.com
domhookups.com
domiciliary.djmaguiredentists.co.uk
domicustomhomes.com
domideeds.org
domin.lixiaobin.top
domina.it
dominagarda.com
dominamilano.com
dominantmoving.com
dominapex.com
dominasicily.com
dominate-digital.stewart.au
dominateasiandating.com
dominatedaytrading.com
dominatedepression.com
dominateductless.com
dominatesales.com
dominatingyourmind.com
dominationhomes.com.au
dominatorfestival.com
dominatorfestival.nl
dominatorfestival.stimmt.dev
dominatorhoop.com
dominatorvending.com

dominatrixdating.net
dominatrixhookup.com
dominey.com
doming.studio
domingogarcia.com
domingosandassociates.com
domingosholdings.com
dominguezcounseling.com
dominguezfirm.com
domini.com
dominic-carter.com
dominic-tancredi.com
dominic.de
dominicana.teselta.com
dominicanbeautysalon.com
dominicandor.com
dominicanfriars.org
dominicanliteracycenter.org
dominicansusa.org
dominicanportstewart.com
dominicanvacations.net
dominicanveterans.org
dominicbirdhoffman.com
dominicbirdhoffman.net
dominiccarter.net
dominiccarter.org
dominiccbradley.com
dominiccogan.com
dominickcampana.com
dominickcuratolamd.com
dominickprevete.com
dominickprevete.net

dominickssteakhouse.com
dominiclim.com
dominicmohanmedia.com
dominicsystems.com
dominik-osswald.com
dominikafasolo.com
dominikatruszczynska.pl
dominion-assignment-company.com
dominion-assignment.com
dominion.crestimpressions.ca
dominionaesthetic.com
dominionarts.org
dominionassignment.com
dominionassignmentcompany.com
dominionatheath.4sightpm.com
dominionatpanthercreek.com
dominionauctioneers.com
dominionbrickstaining.ca
dominioncarolina.com
dominioncd.com
dominioncustomdecks.com
dominiondesignertravel.com
dominiondisability.com
dominiondms.com
dominionenv.org
dominionenv.com
dominionfamilydentistry.com
dominionfestival.co.uk
dominioninsight.com
dominionlightworks.com
dominionlock.com
dominionmedspasalon.com

5693

dominionmessenger.com
dominionmortgagepros.ca
dominionpowerwashing.com
dominionrealtyllc.com
dominionregenerativecare.info
dominionseedcompany.com
dominionseniorliving.com
dominionserviceco.com
dominiontest.com
dominionvillagepoquoson.com
dominionvillagewilliamsburg.com
dominique-aurey.com
dominiqueansellasvegas.com
dominiqueanselmarche.com
dominiquebarbier.com
dominiquebarbier.net
dominiqueclaire.net
dominiquedawesgymnasticsacadem
dominiquedawesgymnasticsacadem
dominiquedelaney.com
dominiquemacphoto.com
dominiquemareau.com
dominiquemonarca.com
dominiquerigo.be
dominiquesachse.tv
dominiquesutton.com
dominiquethompsoncpa.com
dominiquewilkins.com
domino-insurance.com
domino-nexus.ai
dominobuildingservices.co.uk
dominonwpf.com

5694

dominuslumina.com
dominusoft.no
domisource.com
domisourceinvestment.com
domite.com
domitiahome.com
domitian.com
domitor.org
domkirkehjemmet.no
domlaorealtygroup.com
domnitzlaw.com
domo-online.com
domodevelopmentltd.com
domoldingllc.com
domomarketing.com
domonova.rentals
domorebessemer.com
domoreconsulting.co
domoregood.com
domoregood.org
domorethanexist.com
domotampa.com
domotz.com
domowilson.com
dompepulmonaryclinicaltrials.com
domrisk.com
domselectric.com
domsinc.com
domsom.us
domsubdynamics.com
domsubliving.com
domsubmastermind.com

5695

domsubtraining.com
domtar.com
domtarpackagingkingsport.com
domultimedia.com
domumweb.com
domus-houthaven.nl
domus.ed.ac.uk
domusappraisals.com
domusartium.org
domusartiumreserve.com
domusaway.com
domuschiev.org
domusdev.com
domusinvestors.com
domuskids.org
domusnova.com
domusretreat.com
domvs.co.uk
domyblueprint.com
domyhairess.com
domzunisfoundation.org
don-williams.com
don.palais-des-papes.com
dona.org
donacion.waqaljon.es
donacollection.com
donadioinsurance.com
donaefit.com
donagh.vip
donaheylaw.com
donahoeadvantage.com
donahoo.com

5696

donahue.com
donahuead.com
donahuecpa.biz
donahuehorrow.com
donahuenjlaw.com
donahuetrucks.net
donahughassociates.com
donaldaguillard.com
donaldanfuso.com
donaldcampbell.com.au
donaldcmoore.com
donalddistrictone.com
donaldjefferies.com
donaldjoseph.com
donaldlafferty.com
donaldlarealty.com
donaldmarshallattorney.com
donaldmillerelectric.com
donaldmolina.mannmortgage.com
donaldmuth.com
donaldnorcrossforcongress.com
donaldoherty.com
donaldpell.com
donaldraleigh.com
donaldringramministries.org
donaldroth.org
donaldsonbofa.com
donaldsoncalifperez.com
donaldsoncharitabletrust.org
donaldsoneducation.com
donaldsonemerson.com
donaldsonenvironmental.com

donaldsonhealth.com
donaldsonlaw.com
donaldsonplasticsurgery.gallery
donaldsonsleepmedicine.com
donaldsonweston.com
donaldtrumpscrewedme.com
donalsondiesel.com
donandamsale.com
donandeden.com
donandmillies.com
donandrenee.com
donangelosinstitute.com
donaromas.com
donasmealplan.com
donasummit.com
donatawhite.com
donate.anglicarevic.org.au
donate.awana.org
donate.bangordailynews.com
donate.berkeleyearth.org
donate.burningmanproject.org
donate.caltechy.org
donate.cancerresearch.ch
donate.cerebralpalsy.org.au
donate.floridacollegesystemfoundat
donate.foundationforafricanleadersh
donate.fredericksburgfreepress.com
donate.hatzoloh.org
donate.hugpatrol.com
donate.jerusalemprayerteam.org
donate.maga.com
donate.mcf.org.uk

donate.medicalteams.org
donate.medinstitute.org
donate.mindd.org
donate.mjaasupport.org
donate.mongabay.org
donate.nationalbreastcancer.org
donate.niagaracollege.ca
donate.nourishnc.org
donate.onepathnetwork.com
donate.oneveryword.com
donate.oralcancerfoundation.org
donate.petawa.org
donate.politifora.org
donate.prisonchristianministries.com
donate.refugeepoint.org
donate.rfdsqld.com.au
donate.rfdsvic.org.au
donate.sanctuarytoronto.ca
donate.socialgoodinnovationfund.co
donate.specialolympics.ch
donate.startny.org
donate.streetlightusa.org
donate.svdpcle.org
donate.texascoastalexchange.org
donate.tjc.us
donate.trusselltrust.org
donate.webb.edu
donate.woodgreen.org.uk
donate.worlded.org
donate.wwfkenya.org
donate.zsl.org
donate2ams.org

donateacar4breastcancer.org
donatebeyond.org
donateblood.org
donatebloodandplasma.com
donateboost.com
donatecar4breastcancer.org
donatede.org
donateeight.org
donategoodwillit.org
donatelaresort.org
donatelifecolorado.org
donatelifeks.org
donatelifeky.org
donatelifemidwest.com
donatelifemidwest.org
donatelifesd.org
donatelifewisconsin.org
donatelifewyoming.org
donatelouisiana.com
donatemyclothing.com.au
donatemyplacenta.org
donatethismuchspace.ca
donation.jerusalemprayerteam.org
donation.kchealthykids.org
donation.mcccanada.ca
donation.mcwe.com
donationdemo.lughstudio.com
donationdrive.goodwillsv.org
donationlocker.com
donationpagefriction.com
donationrequest.klnfamilybrands.co
donations.assistancedogs.org.au

donations.atr.org
donations.bethelag.in
donations.chinnajeeyar.guru
donations.divyasaketham.org
donations.eight.world
donations.feedingamerica.org
donations.map-india.org
donations.maxandneo.com
donations.olx.kz
donations.olx.pl
donations.olx.uz
donations.tagstrategies.co
donations.wakamifoundation.org
donations.zsl.org
donationtown.org
donationtrends.classy.org
donationwarehouse.net
donatkinsonestates.com
donato-enterprises.com
donatochiro.com
donatoinsurance.com
donatwell.com
donazioni.legacancro.ch
donazioni.ricercacancro.ch
donbas.org
donbasile.com
donbasile.me
donbenton.src.wastateleg.org
donboscohockey.com
donburistationbellevue.com
donburistationseattle.com
doncarcareandtirecenter.com

5701

doncarterrealty.com
doncaster.communitypharmacy.com
doncasterccg.nhs.uk
doncastercentralclp.co.uk
doncastereyecentre.com.au
doncasterfunerals.urnsforashes.co.u
doncastergardens.com.au
doncasterknights.com
doncastermoneyman.com
doncasternorthpcn.co.uk
doncastersouthpcn.co.uk
donchamberlin.net
donclar-dev.martian.website
doncobb.com
doncojones.ch
doncollinsbuilder.com
doncrawford.com
doncurnministries.org
doncwilson.com
dondavidsonlaw.com
dondecurso.com
dondirty.com
dondlinger.build
dondodds.com
dondoppmanninsurance.com
dondzilalaw.com
done-data-solution.com
done-data-solutions.com
done-data-solutions.de
done.coffee
done4ulaundry.com
doneanddone.us

5702

doneboard.com
donebyjw.com
donecoffee.com.au
donecountingsheep.com
donedatasystems.com
donedealac.com
donedealdave.com
donedealrei.com
donedirtcheapremovals.com.au
doneforless.com
doneforyou.com
doneforyouclients.com
doneforyounewsletterservice.com
donegal.com
donegalbraves.com
donegalgroup-blog.com
donegalgroup-survey.com
donegalsquare.com
donegalsquaretravels.com
donelsonchurch.org
donelsoncorp.com
donemarkrise.ie
donemery.com
donerailrunliving.com
donerightbygutterglove.com
donerightcleaningroc.com
donerightgaragedoors.com
donerightmanagement.com
donerightpartner.com
donerightremoval.com
donernorth.com
donerpartnersnetwork.com

5703

donetbenevolat.ca
donevidacolorado.org
donewaiting.ca
donewithcareautorepair.com
donewithyou.com
donexidapharmacy.com
doney.law
doneycoe.org
donfloorspecialist.com
donfortexas.com
donfoxheating.com
donfrankphotography.com
dongaline.com
dongalleano.com
dongan.com
donganhillsvet.com
dongossman.com
dongouldagency.com
dongowan.com
dongravelectricalsupplies.com.au
dongrenengineering.com.au
dongulley.com
donhamrick.com
donhartman.org
donheaddental.com
donhershman.com
donhoelscabins.com
donhuey.com
donhuffines.com
doniafahim.com
doniafarms.com
donica.org

5704

| |
|---|
| donicahudson.com |
| donicahudson.net |
| donicahudson.org |
| donight.org |
| doniglaw.com |
| doningtonauction.co.uk |
| doningtonauctions.co.nz |
| doningtonauctions.co.uk |
| doningtons.co.uk |
| doniphanmoore.com |
| donisahammond.com |
| donitafowler.com |
| doniusinsurance.com |
| donjacobsinsurance.com |
| donjohn.pub |
| donjohns.com |
| donjohnsonhomes.com |
| donjohnsonhomesaz.com |
| donjonesphotography.com |
| donjonrecycling.com |
| donjonshipbuilding.com |
| donjosesgrill.com |
| donjoslin.com |
| donjuansjax.com |
| donjuliotray.com |
| donkbuilt.com |
| donkerespaarne28.nl |
| donkeyandgoat.com |
| donkeydumpster.com |
| donkeydumpsterllc.com |
| donkeymillartcenter.org |
| donkhouri.com |

| |
|---|
| donkinlaw.co.uk |
| donkinnett.com |
| donklephant.com |
| donlafontaine.com |
| donlambees.com |
| donlanlawyers.com |
| donledbetter.com |
| donlen.com |
| donlevylitho.com |
| donleyservice.com |
| donlillyagency.com |
| donlingold.com |
| donlipps.com |
| donlonagency.com |
| donlonrealty.com |
| donmannyachtsales.com |
| donmario.com |
| donmario.com.br |
| donmarioseeds.com |
| donmariovaloriza.com.br |
| donmedeirosinsurance.com |
| donmerckle.com |
| donmiddleton.com |
| donmillerdesign.com |
| donmillsmustangs.com |
| donn.com |
| donna-maul.com |
| donna-rayjay.com |
| donna-writes.co.uk |
| donnaaustministries.org |
| donnabastrology.com |
| donnabeckphotographyblog.com |

5705

5706

| |
|---|
| donnabell.ca |
| donnabethcreations.com |
| donnabotti.com |
| donnabozzone.com |
| donnabreslowfoundation.org |
| donnabrook.com |
| donnabulika.com |
| donnacardillo.com |
| donnacherie.com |
| donnacowart.com |
| donnadeatonhomes.com |
| donnadewolf.com |
| donnaeide.com |
| donnafiorelllaw.com |
| donnafisher.net |
| donnagreenphotography.co.uk |
| donnaguyler.com |
| donnahagbergmd.com |
| donnahart.org |
| donnahealer.com |
| donnahenryhomes.com |
| donnahomexpert.com |
| donnaimbarrato.com |
| donnairenephotos.com |
| donnaisthedifference.com |
| donnajohnsonpt.com |
| donnajones.org |
| donnajoneslaw.com |
| donnajoseph.com |
| donnakantak.com |
| donnakrone.com |
| donnaleephotography.com.au |

| |
|---|
| donnaleetravel.com |
| donnamancininteriorsandflooring.com |
| donnamarcantonio.com |
| donnamaria.com |
| donnamariephotoco.com |
| donnameeinc.com |
| donnamontieth.com |
| donnamphotography.com |
| donnamurphylaw.com |
| donnaockenden.com |
| donnareidylaw.com |
| donnarowell.com |
| donnascogginswriter.com |
| donnascraftsncreations.com |
| donnashelbyphotography.com |
| donnasmortgages.com |
| donnasofficeservice.com |
| donnaspetdepot.com |
| donnaspizzacenter.com |
| donnasuterconsulting.com |
| donnatarantino.intelligentleadership.com |
| donnathompsonphotography.com |
| donnawylierealestate.co.nz |
| donnawylierealestate.preparingtolaunch.com |
| donndelson.com |
| donnell.us |
| donnellperryphotography.com |
| donnelly-law.com |
| donnelly.mn |
| donnellyandmurphy.ca |
| donnellyandmurphy.com |
| donnellyautoparts.com |

5707

5708

donnellyenergy.com
donnellyfamilyelectric.com
donnellygross.com
donnellylaw.com.au
donnellylawllc.com
donnellymech.com
donnellymurphy.ca
donnellypenman.com
donnellysnow.com
donner.ca
donnerbookprize.com
donnerfoundation.org
donnerlaketri.com
donnerlakevillage.com
donnerpouraider.com
donnersmarcks.com
donnertrailsliving.com
donnesrealestate.com
donneybrookmedicalcentre.nhs.uk
donnicholsplumbing.com
donnieallen.com
donniebolden.com
donniemacs.com
donniesroofcleaning.com
donniessoftwash.com
donniestowingandtires.com
donnington.io
donnini.co.uk
donnlyn.ca
donnykongart.com
donnysdirtworksllc.com
donnysfertilizer.com

5709

donoancheio.it
donodalcielo.com
donofroarchitects.com
donoharmmedicine.com
donoharmmedicineemail.org
donohoechiropractic.com
donohuesolutions.com
donomasoftware.com
donomolly.com
donoralliance.org
donordiaries.com
donordrivechallenge.com
donorgathering.radical.net
donoricity.com
donorlv.dk
donormotivation.com
donormotivationgeorgia.com
donorreach.net
donors.elevatebaby.com
donors.mypregnancychoices.com
donors.newlifeivf.com.au
donors1.org
donorscope.com
donorsdigest.biblesforamerica.org
donorserviceslab.com
donorsolutionsinc.com
donorth.northernvermont.edu
donorwelcome.aefonline.org
donorwerx.com
donostiatechweek.com
donotdisturb.pestworld.org
donotopenthisbook.com

5710

donottaxmycreditunion.com
donottaxmycreditunion.net
donottaxmycreditunion.org
donovananddonovan.com
donovanarchitects.com
donovanbuild.com
donovancontracting.com
donovaninsurancesolutions.com
donovanjorgenson.com
donovanmartech.com
donovanrainie.com
donovansdish.com
donovanspainting.com
donovanstrategies.com
donovitz.com
donoworks.com
donpeachinsurance.com
donpeartcustomhomes.com
donpedrosmultiservicios.com
donphelpsfamilylawvancouver.com
donphin.com
donpolloonline.com
donpurvisrealty.com
donq.com
donquick.com
donrantz.com
donreconnaissance.ca
donrickybakery.com
donrobertsschoolofhairdesign.edu
donrobertstitle.com
donrodman.com
donrollerstudios.com

5711

donroyonline.com
donroyviolins.com
dons.liquecancer.ch
dons.recherchecancer.ch
donsargentgolf.com
donsbachlaw.com
donsbodyshop.info
donscales.com
donscarcareautoservice.com
donscarcareoh.com
donscustomcountertops.com
donsdigrandrapids.com
donsebastianjandsons.com
donselectricandplumbing.com
donsgaragedenver.net
donsgaragedoors.com
donsharphomeimprovements.com
donshawlaw.com
donshula.com
donskussen.be
donskussen.nl
donsmithpaint.com
donsnowhomes.com
donsonmachine.com
donsplumbingtomah.com
donstoveshop.com
donstreejc.com
donsuenos.com
donsweeting.com
donswindows.com
dont-blink.tv
dontaespizzaparlor.com

5712

dontbackdown.band
dontbanpets.com
dontbeajerk.org
dontbeanentrepreneur.com
dontbebroke.com
dontbenormal.com
dontblinkbyerin.com
dontblinkgeek.com
dontblinkthebook.com
dontblowitfresno.com
dontchooseextinction-toolkit.undp.c
dontdoubleourgastax.com
dontdrivehighl.com
dontech.com
dontequilasmexicangrill.com
dontewilburn.com
dontfearthepurple.ca
dontfeedthediabetes.com
dontflinchguy.com
dontforgetthepets.org
dontforgetuspetus.org
dontforgetyourgrace.com
dontforgetyourhattravel.com
dontfuckupbeer.com
dontgetcannabusted.ca
dontgetcannabusted.com
dontgetpinched.com
dontgetplayed.ca
dontgivepestsachance.com
donthinks.com
donthugcacti.com
dontillman.com

dontknowmuch.com
dontlapse.com
dontletgo.ca
dontmesswithtexas.org
dontmindme.me
dontmissmail.com
dontmovefirewood.com
dontmovefirewood.info
dontmovefirewood.org
dontpaniclabs.com
dontpaveparadise.ky
dontpokebears.com
dontriskit.ca
dontriskitsc.com
dontsayum.com
dontscreenusout.org
dontshootgunsshoothoops.org
dontslip.com
dontsmilepassportphotos.com
dontstopbelizen.com
dontstoptracks.com
dontsuckatwork.com
donttakeafence.ca
donttaxmycreditunion.org
donttaxmydrink.org
donttelljeff.com
dontthrowyourbabyaway.com
dontwaitonprobate.com
dontwasteyourmoney.com
dontworrybehashy.com
donusrm.atlefit.com
donut-miss-out.co.uk

donutbardetroit.com
donutbouquets.com.au
donutboys.com
donutcrazy.com
donutmamasc.com
donutnv.com
donutnv.fun
donutnvfranchise.com
donutsandmorestl.com
donvale.clubs.bowlslink.com.au
donvitos.co
donwardagency.com
donweintraub.com
donwharton.ca
donwoodplumbing.com
donwrightcommercialrealestate.com
donxrichcollective.com
donyafahmy.com
donyati.com
doo-bop.com.au
dooable.com
doobert.com
doobert.dev
doobertair.com
doobertconnect.com
doodalou.com
doodle-calls.com
doodle-your-emotions.com
doodleapplications.com
doodleartstudios.com
doodlebookspublishing.com
doodlebugs.com

doodleburgers.com
doodledogguide.com
doodledoods.com
doodlelabs.com
doodles-academy.org
doodles2love.com
doodlesview.com
doodletees.net
doodletoots.com
doodlets.com
doodskist.nl
doodydaddy.com
dogspremierheatingandcooling.co
doohickeycreative.com
doola.biz
doola.com
doolalux.com
doolancoaching.com
doolanwellness.com
doolegal.com
dooleydentistry.com
dooleydesigngroup.com
dooleyhomestead.com
dooleymediaworks.com
dooleyoil.com
dooleysonmain.com
dooleytackaberry.com
dooleythebulldog.com
dooliecoolie.com
doolinconstruction.com
doolittledds.com
doolittleinstitute.org

doolrealty.com
doolysquebec.ca
doolysquebec.com
doom-evie.com
doomsolutions.com
doonayoga.com
doonlygoodpet.com
doonlygoodpetfood.com
doonya.com
doopl.health
door-safe.de
door-works.com
door22.co.uk
door2door.io
door2doortaxi.co.uk
door2you.com
door37.com
door4.com
doorandfencestore.com
doorandwindowrepairman.com.au
doorandwindowscreen.com
doorannounce.com
doorballs.com
doorbarrierlock.com
doorbellpki.com
doorbill.com
doorboy.com
doorco.photo
doorcontrolservices.com
doorcountycherryhut.com
doorcountymom.com
doorcreek.info

doorcreekdental.com
doorcreekgolfcourse.com
doordashxfinelines.com.au
doordecentralisatie.nl
doordecentraliseren.nl
doordirectusa.com
doordoctorinc.com
doorga.net
doorgapgauge.com
doorgrow.com
doorgrowflow.com
doorhardwareproducts.com
doorhingedesign.com
dooriamsaver.com
doorknobsdelivered.com
doorknockerwhiskey.com
doorlifepropertymanagement.com
doorlily.com
doorlink.grownzbusiness.co.nz
doorlwinegar.com
doormartgaragedoors.com
doormax.ca
doormm.com
doornumberone.org
doorpack.com
doorparts.com
doorpharma.com
doorproamerica.com
doorpros.com
doorrenew.com
doors.acclaimgaragedoors.com
doors.org

doors4jobs.com
doorsafe.be
doorsafe.eu
doorsafe.nl
doorsafe.shop
doorsandmoretc.com
doorsaver.com
doorsblindsandshutters.com.au
doorsbychoice.com
doorsbyruss.com
doorsdecoded.com
doorservicemichigan.com
doorsexpress.com
doorsfloorsinc.com
doorsnmore.co.nz
doorsofbrighton.com
doorsofpontiac.com
doorsopenmilwaukee.org
doorspecusa.com
doorstepbarista.ca
doorstepdeli.co.uk
doorstepfirewood.co.uk
doorstepproductions.com
doorstohealth.com
doorstojoy.com
doorstroomdossier.nl
doorswap.com
doorsystemsweden.se
doortechinc.com
doortechmt.com
doortecs.com
doortekva.com

doortodoorcleaners.com
doortodoordelivery242.com
doortopeace.com
doortwo.com
doorwayhomesllc.com
doorwayinc.ca
doorwaytolearning.com
doorwaytomagic.com
doorworld.ca
doosanmhs-socal.com
doosesyndrome.org
dootdootdoot.com.au
dootycallsseptic.com
dop.directory
dopamineagency.co.za
dopconstruction.com
dopecandles.co
dopedaiquiris.com
dopeentrepreneurs.com
dopeletter.com
dopethemovement.com
dopkinlawfirm.com
dopnow.com
dopnow.org
doportugalcircus.com
doppioornothing.com.au
dopplerauto.com
dopsdigital.com
doptus.com
dopusvi.org
dor-mac.com
dorabot.com

dorade.org
doradocc.com
doradofinance.com
doradooaksequestrian.com
doradosd.com
doradospecialtyservices.com
dorainvest.mk
dorajurisic.com
doralchiropracticcenter.com
doralcosta.com
doraldoc.com
doralfamilyjournal.com
doralmedicalresearch.com
doralpetcare.com
doramar.com
doran-media.com
doranandmurphy.com
dorancompanies.com
doranking.com
doranleadership.com
doranllc.com
doranmanagement.net
doranmfg.com
doratojets.com
doraziopeterson.com
dorbital.com
dorbridge.com
dorcasway.com
dorchesterarts.org
dorchestergolf.com
dorchesterhabitat.org
dorchesterheritagecenter.com

5721

dorchesterliving.co.uk
dorchesterpalmbeach.com
dorchesterregeneration.co.uk
dorchesterstreetjetskis.com
dorciaengineering.com
dorcusconstruction.com
dordrecht.doemeemettoppie.nl
doreandwhittier.com
dorebakerydsm.com
doreenbrown.com
doreencartercpa.com
doreenhomehealthcare.com
doreenlinneman.com
doremifasho.com
doremuscareers.com
dorepartnership.com
dorepropertylaw.com
dorethydesign.com
doretteoppongtakyi.com
dorf-lengnau.ch
dorf6.ch
dorfmanorganization.com
dorfzentrum-kirchberg.ch
dorhaba.com
dorhoutretirementservices.com
dori.at
dorianandbeyond.org
doriangrayplay.com
dorianlamisphd.com
dorianliving.com
doriansolutions.com
doribaker.com

5722

dorigan.com
dorigdesigns.com
doright.ca
dorightinsurance.com
dorightservicesco.com
dorightstallings.com
dorihomes.com
dorikasoinsdespieds.com
doriltongroup.com
dorinamilas.de
dorinehelene.com
dorintech.com
dorisfeurstein.com
dorisgentry.com
dorisgold.com
dorisquinnfoundation.org
dorisjumperswholesale.com
doriskbrown.com
doriskearnsgoodwin.com
dorismarket.com
dorisvilk.com
doriswardprogram.com
dorisyogatherapy.com
dorisziegeldorf.com
doritoscats.es
dorjon.com
dorkblast.com
dorkblast360.com
dorkblastclub.com
dorkknightdesigns.com
dorksideofthering.com
dormae.com

5723

dormakabaamernews.com
dormakabainsideaccess.com
dormanelectric.com
dormansports.com
dormanteam.com
dormatlucky.com
dormirin.hr
dormlifeproducts.com
dormans.com
dombosinsuranceagency.com
dorncompanies.com
dorneylakeseries.co.uk
dormgroup.com
dornier.com
dorminkcostumes.com
dornish.net
dormpolicygroup.com
dormsbodyandpaint.com
dormsife.online.usc.edu
dormwater.com
dormwealthmanagement.com
doronorenstein.com
dorot.org
dorothealange.museumca.org
dorotheorosen.ca
dorothyandmarshall.co.uk
dorothychitty.co.uk
dorothydraper.com
dorothylouise.photography
dorothylouisephotography.com
dorothyproject.com
dorothyshouse.org

5724

dorothysim.mysites.io
dorothysplace.org
dorothyyung.com
dorr.thrivewebsiteadmin.com
dorra-contracting.com
dorra-developments.com
dorra.com
dorrafinancialgroup.com
dorrianlaw.com.au
dorriantraining.com
dorriantraining.ie
dorriestutz.com
dortownship.com
dorsachiropractic.com
dorsalinsurance.com
dorschdevelopments.com
dorset-cpre.org.uk
dorset.communitypharmacy.org.uk
dorset.igpestcontrol.co.uk
dorsetcarerscard.org.uk
dorsetcereals.co.uk
dorsetcerealscanada.com
dorsetconsulting.com
dorsetfiresecurity.com
dorsetpeak.com
dorsetprivatego.co.uk
dorsettcontrols.com
dorsey-cann-wordpress.onistaged.c
dorsey-china-wordpress.onistaged.c
dorsey-corporaterestructuringreview
dorsey-crossbordercounselor-wordp
dorsey-governancecomplianceinsid

dorsey-healthlaw-wordpress.onistac
dorsey-leftcoastlaw-wordpress.onis
dorsey-quirkyemploymentquestions
dorsey-thetmca-wordpress.onistage
dorsey-wordpress.admin.onistaged.c
dorsey.cn
dorseyacct.com
dorseycann.com
dorseydealdividends.com
dorseydisposal.com
dorseyerisa.com
dorseyfca.com
dorseyhealthlaw.com
dorseyhomelandfarms.com
dorseyinsagency.com
dorseysemrau.com
dorsoandson.com
dorsonvti.com
dorvalcrossingwest.com
dorydimes.com
dorymfg.com
doryrwallachjewelry.com
dos.marketing
dos.uncg.edu
dosab.se
dosalasrestaurants.com
dosamigosrestaurante.com
dosarbolesfrankfort.com
dosasports.com
dosatravels.com
dosblog.org
doschek.at

doschking.com
dose.fm
dose.media
dose2value.com
dose2valueclinical.com
dosecanna.com
dosecheckapp.com
dosedhoustonaesthetics.com
doseofasianess.com
doseofdietetics.com
doseofhairs.com
doseofluxurytravels.com
doseofparties.com
dosepros.com
doservicewell.com
dosetheory.com
doseyourd3.com
dosh.mixd.co.uk
dosh.org
dosherphysicaltherapy.com
doshiaudio.com
doshicapm.com
doshiliberart.com
doshombresrestaurant.com
doskimedicalpractice.nhs.uk
doskofoto.com
dosks.com
doslagosathens.com
doslldzenniaua.olx.ua
dosmariposasvineyards.com
dosmundoscreative.com
dosomethingcool.org

dosomethingmajor.com
dosouthmag.com
dospalosapexhealthcarecenter.org
dosprimostequila.com
dosrios.com
dosriosrvpark.com
dossassoc.com
dossdocs.com
dossier.bowdoin.edu
dossier.com
dossiersolutions.dk
dossmovingaz.com
dostallfarms.com
dostallsecurity.com
dostavka.olx.bg
dostavka.olx.ua
dosterwebinnovations.com
dostoevsky.org
dostoevskynow.org.uk
dosummers.com
dosuncosdev.intuswp.media
doswelloperatinggroup.com
dot-ready.com
dot.18loaded.com
dot.hku.edu.tr
dot.vi.gov
dotassociates.com
dotcertified.com
dotcom-monitor.com
dotcomdev.rxo.com
dotcomplianceandsolutions.com
dotcompliancegroup.com

dotcomstg.rxo.com
dotcomweavers.com
dotcomweaversusa.com
dotconnectllc.com
dotcpp.org
dotcsettlement.com
dotdashdigital.com
dotdata.com
dotdesign.solutions
dotdesignpop.com
dotdrilling.com
dotdrugconsortium.com
dotens.com
dotexamexpert.com
doteye.com
dotfamilyholdings.com
dotfilings.paxex.aero
dotfoundry.co
dotfoundry.io
dotfutura.com
dotgarden.com
doth.thrivewebsiteadmin.com
dothan3dtours.com
dothanalabamadisabilitylawyers.com
dothanendodontics.com
dothanhemorrhoidtreatment.com
dothanpowersports.com
dothanshadiabetes.com
dotharbor.com
dothe20.com
dotheavenue.com
dothecanyon.com

dothemath.realtyonegroup.com
dothepoint.com
dothepot.com
dotheshu.com
dothewerq.com
dotheysellmyinfo.co.uk
dotingdoulabirthservices.com
dotinsurance.mysites.io
dotkomconsulting.com
dotmedicalexpress.com
dotnetteam.com
dotnotify.io
dotodaywell.com
dotorg.fast.burnaway.xyz
dotphotography88.com
dotphysicaldoctor.com
dotqs.com
dotricks.io
dotronix.com
dotservice.com
dotsfinewineandcraft.com
dotsmiles.com
dotson.com
dotsonfinancial.com
dotsrentals.com
dott.be
dott.studio
dott.thrivewebsiteadmin.com
dottedline.agency
dottedlinecomm.com
dottedsign-partners.mysites.io
dottheisoutsourcing.com

dotthinkdesign.com
dottiefoley.com
dottrooper.com
dotty.media
dottybrothers.com
dottyframes.com
dotwavagency.com
dotwelvethings.com
dotwired.net
dotybelt.com
dotyinc.com
dotymechanical.com
dotynmr.com
dotyvillamgt.com
dotzgummies.com
dotzlerconstruction.com
dotzlerdesigns.com
douane-software.be
doubleabrahmans.com
doubleabreakaway.com
doubleachattery.com
doubleactionguns.com
doubleagent.productions
doubleahaulinginc.com
doubleaoutfitting.com
doublebcharters.com
doublebeta.com
doublebindmedia.com
doublebroofing.net
doublecheckcoaching.org
doublecointires.com
doublecote.com

doublecreekcrossing.com
doublecremodelingservices.com
doublecservices.com
doubledareyou.us
doubledayfinancial.com
doubledeckexhibitrentals.com
doubledelicious.shop
doublediamondpaintingpros.com
doublediamondpest.com
doubledimegt.com
doubledimewhitetails.com
doubledmedia.com
doubledoctravel.com
doubledogdarerescue.org
doubledogdaycare.com
doubledownmom.com
doubledownrebate.com
doubledragongaiden.com
doubledrolloff.com
doubledrop.co
doubledtransportation.com
doubleduty.net
doubledutyclean.com
doubleeagledreams.com
doubleeagleinsurance.com
doubleeaglepropertytax.com
doubleefficientcontracting.com
doubleentendre.org
doubleeracing.com
doubleeyesinspections.com
doublefivechicago.com
doublefivejiujitsuhv.com

doublefivemidcities.com
doubleg.coolwick.com
doubleglazed.co.nz
doubleglazedpros.com.au
doubleglazingnetwork.com
doublegoose.net
doublegungarage.com
doublehelixcables.com
doublehelixglassworks.com
doublehproperties.com
doublejames.co.uk
doublejames.com
doublejanimalhospital.com
doublejautonv.com
doublejcp.com
doublejcuts.com
doublejdestinations.com
doublejj.com
doublejmotorwerks.com
doublejridingclub.com
doubleline.com
doublelinealternatives.com
doublelineequities.com
doublelineucits.com
doubleloopperformance.com
doublelranchtx.com
doublelranchwy.com
doublelstables.com
doublemaviation.com
doublemcharters.com
doublemfoundation.com
doublemgroup.ca

doublenpotatoes.com
doubleoakmountainrx.com
doubleoctopus.com
doubleoscoffee.com
doublepell.org
doublephoenixgames.com
doubleplusgood.com
doublepositive.com
doubleredprovisions.com
doublerlandmanagement.com
doublerockcorp.com
doublerranges.com
doublerscourse.com
doublesprings.utilitydistrict.com
doublesredbarn.com
doublestarmanagement.com
doublestarventurepartners.com
doublestruck.co.uk
doubletake-ez-order.com
doubletakeauto.com
doubletakesocial.com
doubletcable.com
doublethistleranch.com
doubletoasted.com
doubletrac.net
doubletreealcteammembervideo.com
doubletreecarriage.com
doubleuvarsityclub.com
doubleudoodles.com
doubleumbrellapublications.com
doubleupamerica.com
doubleupamerica.org

doubleupcheer.ca
doubleupcolorado.com
doubleupcolorado.org
doubleupfoodbucks.com
doubleupmountainwise.org
doubleupnebraska.org
doubleupnm.org
doubleuppromotions.com
doubleuptexas.org
doubleuptv.org
doublewingbrewingco.com
doubleyourbooksalesnow.com
doubleyourdeals.com
doubleyourfreelancing.com
doubleyouroutreach.com
doubleyoursales.com
doublezerorobina.com
doublondivers.com
douceagencyllc.com
doucetent.com
doucetlanding.com
doucette.legal
douchesbains.ca
douchesbains.com
doudnalab.org
doug-machine.com
dougaddison.com
dougaddison.store
dougalbers.com
dougalbers.net
dougalbers.org
dougandnana.com

dougandrew.com
dougbcanning.com
dougbettersforthechildren.org
dougcarelpc.com
dougdennislaw.com
dougdrake.com
dougduncan.us
dougdurham.com
dougenglish.com
dougericksen.src.wastateleg.org
dougfabian.com
dougforwausau.com
dougfrancis.com
dougfromfinance.com
douggillis.ca
douggreenwoodlandscaping.com
dough.cc
dough2go.net
doughall.com
doughawxhurst.com
doughawxhurst.net
doughballwhiskey.com
doughbombdonuts.com
doughbox.co
doughboypools.com
doughcopacker.com
doughertyandconnell.com
doughertyapproach.com
doughertyapproach.org
doughertycpa.com
doughertyins.com
doughertylaservision.com

5733    5734    5735    5736

doughertyortho.com
doughertyorthodontics.com
doughertyspub.com
doughertywealth.com
doughfundmefundraising.com
doughlicious.co.uk
doughlicious.world
doughlic.com
doughmate.com
doughnation.com
doughnuts.financialdoughnut.com
doughocracy.com
dougholtphotography.com
doughsnatchers.com
doughty-engineering.co.uk
doughty-engineering.com
doughty-usa.com
doughwines.com
dougiesburgers.au
dougiesburgers.com.au
dougiesgrill.com.au
dougiesfund.com
dougjones.slwork.co
dougjonesmaxwealth.com
dougjonestenor.com
dougkingcontracting.com
dougklippel.com
dougkruspertreeservice.com
douglas-lake.org
douglasanimalhospital.com
douglasapartments.com
douglasautobody.com

5737

douglasbloch.com
douglasblonsky.com
douglasbridge.ca
douglascenterdallas.com
douglaschallmd.com
douglascompany.com
douglascorner.com
douglascounselingllc.com
douglascountyedc.com
douglascountyfairandrodeo.com
douglascountypac.com
douglasdaystewart.com
douglasdentalstudio.com
douglasdillon.realty
douglasdorsett.com
douglaserichards.com
douglasfamilydentistry.com
douglasfarwellstudio.com
douglasfinancialstrategies.com
douglasfisherfinancial.com
douglasflamespraying.com
douglasfruit.com
douglasgould.com
douglasins.com
douglasjwood.com
douglaskentlee.com
douglaskuthy.com
douglaslakeequipment.ca
douglaslakeequipment.com
douglaslawsolicitors.ie
douglasleach.com
douglasmarketinggroup.com

5738

douglasmcquistancounseling.com
douglasmechanicalservices.com
douglasmediagroup.com
douglasmelzer.co
douglasmelzer.org
douglasmigliorati.com.br
douglasmossconstruction.com
douglasnewby.com
douglasparking.com
douglaspartners.com.au
douglaspartnersllc.com
douglaspetersoninvestments.com
douglasphotographyrockford.com
douglasplanthealth.com
douglasprint.ie
douglasproducts.com
douglasri.com
douglasroofing.co.nz
douglasrose.co
douglasscolony.com
douglassgardens.com
douglassgardensapts.com
douglassheatandair.com
douglassmith.info
douglassparkgroup.com
douglasspeed.com
douglaspropertyservices.com
douglassrecording.com
douglasstockgallery.com
douglasstratton.com
douglassvillegroup.com
douglassvillepets.com

5739

douglastraskmd.com
douglasvascular.com
douglasvillecalendar.com
douglasvillewellness.com
douglaswallace.com
douglaswebdesigns.com
douglaswertzrealtor.com
douglaswintersgroup.com
douglasyork.com
doughotka.com
dougmaddenproservices.com
dougmaslo.com
dougmeyer-cuno.com
dougmontzkaconcreteinc.com
dougpalmieri.com
dougpasonlaw.com
dougremersportsv2.mysites.io
dougrotherham.com
dougrushingrealty.com
dougs2.com
dougsanborn.net
dougsapplianceinc.com
dougscarpet.com
dougschlitzmotorsports.com
dougsgaragedoorservice.com
dougsheatingandair.com
dougslawnandlandscapingservice.c
dougslegacy.org
dougsmithdds.com
dougsmithspanishfork.com
dougsrefrigeration.com
dougssupermarket.com

5740

dougstevensonbowdoinhammaine.c

dougstevensonbowdoinhammaine.r

dougstevensonbowdoinhammaine.c

dougstoybox.com

dougthompsonagency.com

dougwhite.co.nz

dougwilliamscenter.com

dougwils.com

dougzzarkin.com

doukakiscorsetti.com

doulaeducationalinstitute.com

doulagivers.com

doulaklarque.com

doulasbythebay.com

doulasindianapolis.com

doulasmilwaukee.com

doulasofbaltimore.com

doulasofthevalley.com

doulatemplates.com

doulosconcrete.com

douloskc.org

doulostrading.com

doulsi.com.au

doumanjian.com

dounsizipcenter.com

doupleinsurance.com

douslug.fixly.pl

douthatdesigns.com

douthatinsurance.com

doutreach.org

douzosushi.com

dov.no

dovanassociates.com

dovastonlaw.co.uk

dove-photography.com

doveautoinc.com

doveberryvt.com

dovecontractingllc.com

dovecotekitchensdirect.co.uk

dovecotestorage.co.uk

dovecreekanimalhospital.com

dovecreekphase2.com

dovedaledentalcare.com

doveequipment.mx

dovehousecac.org

doveinsurance.com

doveinterpreting.com

dovelawllc.com

dovemountain.com

dovenguld.dk

doveranalytics.com

doverbaybungalows.com

doverbrowns.com

dovercapital.com

dovercareers.com

dovercenterrehab.com

dovercompanies.com

dovercompany.com

doverdragons.net

dovermotion.com

doverparkplaza.com

doverplainslibrary.org

doverscapes.com

dovershoresvet.com

doverteachersunion.com

dovertubular.com

dovertubularalloys.com

doves.sullivancatskills.com

doveshouston.com

dovesofgateway.org

dovesprings.kut.org

dovestones.com

dovesvillage.com

dovetail.dev

dovetailadvocacy.com

dovetailcd.com

dovetailconstruction.us

dovetailenroll.com

dovetailgenomics.com

dovetailgrouplic.com

dovetailjointrestaurant.com

dovetailjournal.com

dovetailleadershipgroup.com

dovetailmacon.com

dovetailmeridian.com

dovetailmontana.com

dovetailors.co.uk

dovetailpays.com

dovetailrp.com

dovetailsb.com

dovetailstrategists.com

dovetailstrategy.com

dovetailweddings.com

doveydental.com

doveyvalley.co.uk

dovgandental.com

dovhadasarchitect.com

dovmac.com.au

dovo.app

dovoranyorthodontics.com

dovu.earth

dow-com.com

dowagiacauto.com

dowdaconsultants.com

dowdalllaw.com

dowdendesigns.co.uk

dowdensupply.com

dowdental.com

dowdingvets.com

dowdins.com

dowdinsurancetx.com

dowdleandsonsmech.com

dowdleconstruction.com

dowelldesignstudio.com

dowellhub.com

dowellsolutions.au

dowellsolutions.com

dowellsolutions.com.au

dowelltowing.com.au

dowerhousehotel.co.uk

dowgoodfolk.co.nz

dowhateveritttakes.ca

dowhatyousay.com.au

dowlawfirm.com

dowlerhvacr.com

dowlerssupply.net

dowley.com

dowlingfordcollisioncenter.com

dowlingins.com
dowlingmarketing.com
dowlingrealty.us
down.com
down.unpri.org
downandco.com
downandderbyparty.com
downanddirtydogs.com
downandfeathercouncil.com
downard.slwork.co
downardssdisability.com
downauto.com
downbydowntown.com
downcapeboating.com
downdraftcuttingtables.com
downeastautobody.com
downeastgear.com
downeasthc.com
downeastrover.com
downeastshipping.com
downeasttoyotarental.com
downeasturfnc.com
downeastyp.com
downedpigs.com
downehouse.net
downersclub.com
downersgrovedental.com
downersgroveorthodontics.com
downesagency.com
downetworks.com
downey.co.nz
downeyandco.com

downeybrand.com
downeybrand.com.staging.tenrec.c
downeycaraccidentlawyer.com
downeycleveland.com
downeyconstructionllc.com
downeydestinations.com
downeyfg.com
downeys.com.au
downeytreesinc.com
downeyvet.net
downholechem.com
downhomecrossfit.com
downhomefarm.ca
downhomehvac.ca
downhomehvac.jac.digital
downhomelife.com
downhomenc.org
downhomeranch.org
downing.nz
downingandsons.com
downingcre.com
downingmanagement.com
downingmgtlodge.com
downings.com.au
downingstreeservice.com
downlahslane.com
downliteoutdoor.com
download.civilsurveyapplications.co
download.ignitecreates.com
download.swemac.com
download.tcenergy.com
download.thinprint.com

5745

5746

download.vennatmac.com
downloadandprint.com
downloadgoat.com
downloadpayd.com
downloads.apogeesemi.com
downloads.cme4life.com
downloads.fadv.com
downloads.interdam.com
downloads.kerisys.com
downloads.onetetra.com
downloads.shorelight.com
downloads.solsta.io
downloadt-shirtdesigns.com
downlowdates.com
downndirtywithmichaeljulian.com
downonebourbonbar.com
downpaymentassistance-arizona.co
downpaymentassistancehub.com
downpaymentassistanceloan.com
downpaymentassistaz.com
downrightconstruction.co.nz
downrightltd.com
downriver-homes.com
downriverheartandvascular.com
downriverhockey.com
downriverhomeinspections.com
downriverlifestyle.com
downriverspringml.com
downs-ward.com
downsagencyllc.com
downsauction.com
downscarpetsandbeds.co.uk

downseng.com
downshift1.pro.photo
downshiftit.com
downsizemn.com
downsizethedebt.com
downsizetoday.com
downsizewithdebbie.com
downslaw.com
downsmortgagegroup.com
downsouthjunkremoval.com
downsouthmotorsports.com
downsrealty.com
downstateenergy.com
downstreamcolumn.com
downstreamnetwork.org
downstreamwines.com
downstreeservices.com
downsvale.co.uk
downsyndromefoundation.org
downsyndrometreatmentreport.com
downsyndromeworld.org
downtheleashservicedogs.com
downtherows.com
downtime.matopedia.no
downtime.matprat.no
downtime.matstart.no
downtime.thesignatry.com
downtimeassassin.com.au
downtimetracking.com
downtoata.com
downtobirth.ca
downtodecor.com

5747

5748

downtoearth.green
downtoearthbusiness.ca
downtoearthbusiness.com
downtoearthgardensandnursery.com
downtoearthmosaics.com
downtoearthmushroomco.com
downtoearthstump.com
downtoeverydetail.com
downtoherbs.org
downtonvalley.com
downtothedetailscopywriting.com
downtown-dental.com
downtown-garage.com
downtown.derbycitygaming.com
downtown.org
downtown.westside.atlfeed.com
downtown312.com
downtown380.com
downtownac.com
downtownaccommodations.ca
downtownakronliving.com
downtownalameda.com
downtownalbion.com
downtownathensga.org
downtownaustin.com
downtownaustinblog.org
downtownautoclinic.com
downtownautopark.com
downtownautospecialist.com
downtownbangor.com
downtownbanners.com

downtownbehavioralwellness.com
downtownbillings.com
downtownbluesrehoboth.com
downtownbodyshop.com
downtownbr.org
downtownbrewfestival.com
downtownbrooklynroofing.com
downtowncamas.com
downtowncarcarecenter.com
downtowncartersville.org
downtowncateringcompany.com
downtownchaska.com
downtownchristmasexpo.com
downtowncleburnefarmersmarket.com
downtowncolumbus.buckeyedev.co
downtowncolumbus.com
downtowncontainerpark.com
downtowncordele.com
downtowncranford.com
downtowncranford.org
downtowncruisin.com
downtowndallas.com
downtowndallas360.com
downtowndallasparks.org
downtowndamonte.com
downtowndanceacademy.com
downtowndaybreak.com
downtowndecorations.com
downtowndelawaresid.com
downtowndentaldesign.com
downtowndentalspecialty.com
downtowndenverdentist.com

downtowndesignweb.com
downtowndg.org
downtowndrafts.net
downtownduval.com
downtowneastpittsburgh.fetchpetca
downtownedmontonchiropractor.co
downtownelpaso.com
downtownerlv.com
downtownfargoburgernroyale.com
downtownfayetteville.org
downtownfdl.com
downtownfitnessyqr.ca
downtownflavortown.com
downtownflint.fun
downtownfortcollins.org
downtownfranklindental.com
downtownfranklindentist.com
downtownfranklinfamilydentistry.com
downtownfranklintndds.com
downtownfranklintndental.com
downtownfranklintndentist.com
downtowngatlinburg.com
downtownge.com
downtowngiants.com
downtownglass.com
downtowngreenway.org
downtownhealthfw.com
downtownhotelcollection.com
downtownindecember.com
downtownindyhealth.com
downtownindyhealth.org
downtownjacksonville.com

downtownjacksonville.org
downtownjewish.org
downtownjoplin.com
downtownjudeybrown.net
downtownkalamazoo.org
downtownkearney.com
downtownkingsport.org
downtownlakecharles.org
downtownlebanonmo.com
downtownlebanonmo.org
downtownlenoirnc.com
downtownlivesc.com
downtownlivescan.com
downtownlivestatesboro.com
downtownlongbeach.org
downtownmadison.org
downtownmanhattanheliport.com
downtownmarinabeaufort.com
downtownmelbourne.com
downtownnaperville.com
downtownnb.org
downtownnola.com
downtownnny.com
downtownnny.net
downtownnny.nyc
downtownnny.org
downtownnkc.com
downtownolympia.org
downtownomahajaw.com
downtownorangeburg.com
downtownoshkosh.com
downtownparadeoflights.com

downtownparkhillsmo.net
downtownparks.org
downtownphoenix.somosdental.com
downtownphoenixjournal.com
downtownpropertygroup.com
downtownprovidence.com
downtownprovidenceparknetwork.o
downtownprehab.com
downtownrendezvous.com
downtownrockmart.com
downtownromega.us
downtownromeo.net
downtownroundrocktexas.com
downtownsandiego.com
downtownsanrafael.org
downtownservices.org
downtownsewardrental.com
downtownshreveport.com
downtownsiouxcity.com
downtownsoccernyc.org
downtownsofdurham.ca
downtownspokane.org
downtownsquamish.com
downtownstafford.com
downtownstafford.net
downtownstafford.org
downtownstatecollege.com
downtownstephensvalley.com.au
downtownstevensvalley.com
downtownstjoemo.com
downtownstrategies.com
downtownstratford.ca

downtownsuites.ca
downtownsuites.com
downtownsuperior.com
downtownsvisioncare.com
downtowntacomapartnership.com
downtownterracelv.com
downtowntippcity.org
downtowntorontohotels.ca
downtowntwinsgiloamsprings.com
downtowntrex.org
downtownventura.org
downtownvidalia.org
downtownwacotx.com
downtownwaynesville.com
downtownwestminsterfarmersmarke
downtownwg.com
downtownwhitewater.com
downtownwilloughby.net
downtownwilloughby.org
downtownwinchesterky.org
downtownwindowcleaning.com
downtownwpb.com
downtownyblog.com
downtownyogurt.com
downtownyonge.com
downtownyorkpa.com
downunderdiscoveries.au
downunderdiscoveries.com.au
downundergutterclceaning.com.au
downunderindulgence.com
downunderindustries.com
downunderroofing.com

downupconstruction.com
downwarddogchews.com
downwarddogsoftchews.com
downwindproperties.org
downwithdystonia.org
dowoakphotobooth.com
dowrealty.com
dowsclimatecare.com
dowsettwines.com
dowsn.com
dowsurgery.co.uk
doxacounseling.com
doxaganda.com
doxaphotography.com
doxarenewalclinic.com
doxee.biz
doxee.ch
doxee.com
doxee.cz
doxee.de
doxee.eu
doxee.fr
doxee.it
doxee.net
doxee.org
doxee.sk
doxee.uk
doxiewilson.com
doxim.com
doxim.lv
doxim.net
doxim.us

doxmusic.co.uk
doxeelegend.com
doxtor.co.uk
doxtor.health
doy.org
doyagalaw.com
doyaldentalsh.com
doyaldigital.com
doyalhvac.com
doyen-ai.com
doyennehc.com
doyensearchgroup.com
doyleadjustment.com
doyleblocks.com
doylebshafferfh.com
doylecarden.com
doylecaribbean.com
doyledawes.com
doyledentalsh.com
doyledivorcelaw.com
doyleelectric.ca
doyleelectricinc.com
doylefarris.com
doylefox.ie
doylegroup-it.com
doylegroup.net
doylegroupjobs.com
doylehire.co.uk
doyleinsure.com
doylelandservices.com
doylelawfirm.com
doylelawgrouplv.com

doyleloghomes.com
doylemachinery.co.uk
doylemaurer.com
doylemorrisgroup.com
doyleortho.com
doylequane.com
doylerealestatepromo.com
doyleprofmasters.com
doylesanders.com
doylesandersvo.com
doylesnursery.com
doylestown.gotennissource.com
doylestownautoshop.com
doylestownbeer.com
doylestownbusiness.com
doylestownparealestate.com
doylestownvaluepartners.com
doyleteamre.com
doylevo.com
doylewilson.com.au
doylewindowcleaning.com
doyongovgrp.com
doyontechgroup.com
doyoueverwonder.org
doyouknowhistory.com
doyouknowtravel.com
doyourkidsknowyoulovethem.com
doyourowntesting.com
doyoursunroom.com
doyouspeakbride.com
dozacoaching.com
dozensofdollarsstringband.com

5757

dozermachine.com
dozersgrill.com
dozzi-co.se
dp.sg
dp1973.com
dp1973.us
dp3-style-guide.mynasites.com
dp360crm.com
dp9.co.uk
dpagency.com
dpaihrm.com
dpaimpact.com
dpal.mmcreationswp.com
dpalaw.com
dpaproperty.com.au
dpaulfonseca.com
dpbhydroseedingpros.com
dpbuildingsolutions.com
dpc.beaed.com
dpc.com.au
dpc.theivlounge.com
dpccfoundation.org
dpcengineering.com
dpcf.org
dpcolo.com
dpcolo.net
dpconsulting.com
dpconsulting.solutions
dpcontractors.net
dpcookies.com
dpcoptout.com
dpcre.com

5758

dpcwestmi.com
dpcwestmichigan.com
dpd.withwise.com
dpd360.com
dpdb.me
dpddrivingjobs.co.uk
dpdesignandconstruction.com
dpdesignstudioplus.ca
dpe.org
dpearson.com
dped.com.au
dpefuel.com
dpequip.net
dperrygroup.com
dpes.com
dpfcare.com
dpfcu.org
dpfexpress.com
dpfexpressdenver.com
dpfilter.no
dpgaragedoors.net
dpgconstruction.com
dpgeislaw.com
dpgems.com
dpggraphics.com
dpglass.com
dpgnyc.co
dpgolf.com
dpgpartners.com
dpgperforms.com
dpgseniorsignaturesolutions.com
dpgsss.com

5759

dpharm.clinicaltrialmedia.com
dphbio.com
dphie.org
dphometextiles.com
dphoto.co.nz
dphsscholarshipfund.com
dphx.org
dpi.uillinois.edu
dpi.us
dpi3generations.com
dpiconsortium.org
dpillc.com
dpinjuryattorneys.com
dpinsiders.com
dpinsuranceagency.com
dpiplastics.co.nz
dpiplastics.com
dpipro.com
dpiusa.com
dpiweb.com
dpiworldwide.com
dpjdesigns.com
dpjdrilling.com
dpjkidsrockingham.org
dpl-group.co.uk
dpl.rs
dplacetobe.com
dplaw.com
dplawfl.com
dplemploymentlaw.com
dplfats.com
dpllabs.com

5760

dpllighttherapy.com
dpllp.com
dplogisticsjax.com
dplsa.mysites.io
dplshop.com
dpluk.co.uk
dplusesummit.com
dplusshow.com
dpm-leasing.com
dpm-re.com
dpmarch.com
dpmcare.com
dpmclaw.com
dpmdllc.com
dpmforms.com
dpo.webspace.durham.ac.uk
dpocard.com
dpoceania.co.nz
dpochiropractic.com
dpogroup.com
dporoundtable.com
dportho.com
dpp-law.com
dpp-law.sixonstaging.co.uk
dppartnersgroup.com
dppcpa.com
dppn.localrobot.dev
dpr.tracfioapp.com
dpra.com
dprandco.com
dpresources.org
dprism.com

dprpharmacy.com
dps-college.com
dps.dev.utah.gov
dps.energyhill.dev
dps.stage.utah.gov
dps.stowevt.gov
dps.utah.gov
dpsav.ie
dpscorporate.com
dpsdave.com
dpsealcoating.com
dpsecrets.com
dpsi.com
dpsincva.com
dpsl.co.nz
dpslandservices.com
dpslink.com
dpsm.eu
dpsnw.com
dpspc.com
dpsplugin.com
dpsrestoration.com
dptax.com
dpu.dance
dpvate.com.br
dpvideo.com
dpw-financial.com
dpwc.org
dpwcpas.com
dpwfoundation.org
dpwreportout.burningman.org
dpwstorybook.com

dpxconsulting.com
dpxpress.com
dqcomms.com
dqgroup.com
dqmc.net
dqmfg.mysites.io
dqpartners.com
dqplus.com
dqprint.com
dqsusquote.com
dqtech.co
dqtexas.com
dqtexashub.com
dquest.ai
dquinn.net
dqyachts.com
dr-abbie.com.au
dr-anna-bowling.com
dr-apo.com
dr-automation.com
dr-aylin-thiel.de
dr-bendayan.com
dr-bustamante.com
dr-c.com
dr-erika.com
dr-greenthumb.com
dr-jona-andersen.com
dr-kelley.com
dr-lisabaehr.at
dr-netter-dermatologue.fr
dr-pena.com
dr-raw.com

dr-rebeccalendzion.com
dr-ron-perry.com
dr-roofer.com
dr-rottler.com
dr-rubinstein.com
dr-scent.co.bw
dr-scent.com
dr-wellenreuther-consulting.de
dr-wilson.com
dr-yinon.co.il
dr-youngforever.com
dr.sou.edu
dr.tmpa.org
dr.travisthurston.com
dr.wealthcasa.com
dr3machine.com
dra-academy.com
draadvisors.com
draangelaescobar.com
draayerchiropractic.com
drabayashi.net
drabbylee.com
drabhaytalathi.com
drabooks.com
drabramsdds.com
drabu.nyc
drachaudhry.com
dracierno.com
dracodesignandconstruction.com
dracostadmd.com
dracostore.co
draculasbloodline.com

dracutlandscaping.com
dracutpersonalinjury.com
dracutpolice.org
dradairspeaks.net
dradambletsoe.com
dradamhines.com
dradamosborne.com.au
dradampollockdds.com
dradams.net
dradamslaboratories.com
dradamsortho.com
dradanielapinho.com
dradatya.com
dradcast.com
dradibfar.com
dradlynadnan.com.au
dradmin.co.uk
dradriancohen.com.au
dradrianconnolly.com
dradrienneyoudim.com
draeger-langendorf.com
draegerinterlock.com
draegerlangendorf.com
draegerusinterlock.com
draelectricals.co.uk
drafernandaproctologista.com.br
draft-horse.com
draft.team201.io
draftairmechanical.com
draftbeerintelligence.com
draftcade.com
draftcheck.io

draftfuel.com
drafting-design.com
draftingbydesign.com
draftingconcepts.com.au
draftkingsatcasinoqueen.com
draftkingsreviews.com
draftmasterusa.com
draftmylegaldocs.com
draftpress.com
draftrepublic.com
draftrepubliccarlsbad.com
draftrepublicsanmarcos.com
draftrmedia.com
draftroom.show
draftseal.com
draftstars.com.au
draftycellar.com
draftydane.com
drag-oncharters.com
draga.no
dragas.professionalprinting.com
dragdating.com
dragdropgo.com
drageideas.no
dragflyhill.com
dragmetothecatskills.com
dragn.info
dragndrop.co
dragndrop.com
dragnflyutah.com
dragon-dealz.com
dragon-itoys.com

dragon-packaging.co.uk
dragon-shifter.com
dragon.alterendeavors.com
dragon.discount
dragon.school
dragon.support
dragon100.com
dragon360.com
dragon9partners.com
dragonbacktravel.ca
dragonbacktravels.com
dragonboat.io
dragoncourier.com
dragoncoworking.co.uk
dragondentistry.com
dragoneyedesign.com
dragonfest.org.uk
dragonfinancialplanning.co.uk
dragonfiresporthorses.com
dragonfitnessvancouver.com
dragonfly-studio.net
dragonfly.net
dragonfly360.net
dragonfly360imaging.com
dragonflyadvisor.com
dragonflyanglers.com
dragonflycomputers.com
dragonflycounselingsd.com
dragonflydm.com
dragonflyendoscopy.com
dragonflyenergy.com
dragonflyequestrian.center

dragonflyequestriancenter.com
dragonflyfoods.com
dragonflyfun.com
dragonflygardens.net
dragonflygolf.com
dragonflygolfclub.com
dragonflygrouplic.com
dragonflyhillfarmandkitchen.com
dragonflyhomerecipes.com
dragonflyhomes.ca
dragonflyintelligence.com
dragonflyinternationaltherapy.com
dragonflyltd.com
dragonflymentalwellness.com
dragonflynola.com
dragonflyphotoandco.com
dragonflysurprise.com
dragonflytravel.com
dragonflyvoyages.com
dragonflywec.com
dragonflywell.com
dragonflywoodarts.com
dragongovernors.com
dragonhunters.org.au
dragonkimfoundation.org
dragonlanes.com
dragonlegend.ca
dragonlily.co
dragonmaster.org
dragonmedical.discount
dragonpainter.com
dragonphotostudio.com

dragonpoint.com
dragonpow.asia
dragonproducts.com
dragonride.co.uk
dragonromance.com
dragons-sandbox.com
dragonsbreathcelosia.com
dragonscaleinc.ca
dragonscaleroofing.com
dragonschool.co.uk
dragonschool.info
dragonschool.life
dragonschool.live
dragonschool.net
dragonschool.org
dragonschool.org.uk
dragonschooloxford.com
dragonschooloxford.org
dragonschooltrust.com
dragonschooltrust.org
dragonsfund.org
dragonshifter.com
dragonslake.com
dragonsmeade.com
dragonsprout.co.uk
dragonsummit.com
dragontdc.org
dragontkd.com
dragontreeportal.com
dragonusedequipment.com
dragonwagonbookbus.com
dragonwheel.group

dragonwolftravel.com
dragonworkx.com
dragonx.com
dragonxpress.com
dragooconstruction.com
dragos.design
dragosci.com
dragosdesign.ca
dragosdesigncreative.com
dragosdesigns.com
dragosmatt.com
dragraceuniversetv.com
dragyourknee.com
draheimforsenate.com
drahmedlasvegas.com
draiello.com
draietf.com
draiggeoscience.com
drain-911.com
drain-francais.ca
drain-proinc.com
drainageactivator.shop
drainagemanagement.com
drainalain.com
drainblockdublin.ie
drainboss.co.uk
drainbrainplumbing.com
drainbrains.co.uk
drainbrosllc.com
draincaremerseyside.com
draincleaningpros.ca
draincleaningstl.com

draincleaningut.com
draindiva.com
draindoctormissouri.com
drainexcavationjod.com
drainexpertsplumbing.ca
drainkleen.com
drainman.nu
drainman.se
drainman.us
drainmastersonline.com
drainprosc.com
drainprosolutions.com
drainrightplumbing.com
drains-aid.com
drainsaid.co.uk
drainsaverny.com
drainsexton.com
drainsliek.com
drainsolutionsutah.com
draintec.ie
drainterrier.com
draintheswampcollection.com
drainways.co.nz
drainworkstx.com
draisgroup.com
drajohnsonbrampton.info
drajstokes.com
drake-madison.com
drakeadvisors.com
drakeairconditioning.com
drakeandmorgan.co.uk
drakecollopy.com

drakeconstruction.net
drakedental.net
drakedentalsouth.net
drakefamilydds.com
drakegc.com
drakehouseretailpark.co.uk
drakeinjurylawyers.com
drakeins.com
drakeknit.com
drakemarine.com
drakep3.com.au
drakepaintingco.com
drakeremovalhomes.com.au
drakescatering.com
drakescottrealtor.com
drakescottrealty.com
drakesdetailing.online
drakesfreshpasta.com
drakeslandingapartments.com
drakesmobiledetailing.com
drakesocial.com
drakesorganic.tacotruckcreative.co
drakesrestoration.com
draketavern.com
drakeus.com
drako.net
drakoventures.com
drakpe.com.au
drakpeventures.com
dralanroth.com
dralberttiu.com.au
dralejandravasquez.com
draleticiacamarena.com
dralexandrasmall.com

dralexbader.com
dralexheyne.com
dralexisdds.com
dralexmilspaw.com
dralexnicholls.com.au
dralexrinehart.com
dralexritza.com
dralexseal.com
dralicianewsome.com
dralilisabreisch.com
dralijanian.com
dralishadetorres.com
dralisonblack.com
dralisongrimaldi.com
dralisonlechner.com
dralisonsabine.com
drallencherer.com
drallencherer.net
drallencherer.org
drallenortho.com
drallensmiles.com
dram.org
drama-freeparenting.com
drama-joy.co.uk
drama.wp.st-andrews.ac.uk
dramaclasses.com.au
dramafest.ent-nts.ca
dramahe.ac.uk
dramaleague.org
dramamamas.show
dramaqueen.info
dramaresource.com

5773

dramasanti.co.uk
dramasanti.com
dramaschools.com.au
dramaticmemories.com
dramberkennedy.com.au
dramberlearn.com
drambetheconsultant.com
dramcottage.com
dramfeststaging.ent-nts.ca
dramirrad.com
dramiradros.com.au
dramishah.com
dramjalvarez.cl
drammendyrehotell.com
drammendyrehotell.no
drammenscener.no
drammenssportsfiskere.no
drammensteater.no
drampersad.com
drampersad.paradoxstudiostt.com
dramsandsmoke.com
dramsconsulting.com
dramstreet.com
dramybrenner.com
dramykpatel.com
dramywhittington.com
dranamaria.com
dranat.com
drancich.com
drandreacass.com
drandreachiro.com
drandrewhall.com

5774

drandrewielemaker.com
drandrewjackson.com
drandrewjaconoreviews.com
drandrewsplasticsurgery.com
drandrewtimberlake.com
drandyroark.com
draneaslaw.com
dranettareszko.com
drangechiro.com
drangemur.no
drangieneison.com
drania.com
dranileye.com
dranimalhospital.com
dranitadhunna.com
dranitamyers.com
dranitzastaub.com
drannabecker.com
dranndavis.com
drannepoliness.com.au
drannetakata.com
drannthomasmd-palmbeachcounty.
drannwellness.com
dranoffproperties.com
dranow.com
dranthonybared.com
dranthonyfarrow.com
dranthonygustin.com
dranthonyhamlet.com
dranthonyhua.com
dranthonyhua.com.au
drantoldi.com

5775

dranuppatel.com
draonline-uni.com.au
draonline.com.au
drap9xr.tsv.app
drapaolamongalo.com
drape98.com
drapemaster.ca
draper-dental.com
draperandassociates.com
draperandkramer.com
draperdbs.com
draperdna.com
drapereliteortho.com
draperisfordreamers.com
draperycare.com
draperynation.com
draperysolutions.com
draperyworks.com
drapesos.com
drapetomaniacollective.org
drapost.com
draprillinson.com
draprilwalter.com
drararaslanova.com
drarbella.com
drarchambault.com
draribrown.com
drarielostad.com
drarmandoiniguez.cl
drasandralanza.com
draservices.com.au
drashishchokshi.com

5776

drashleycuriel.com
drashleydavis.com
drashlifts.com
drashruf.com
drashti.com
drasifrafi.com
drassassociates.com
drassinsurance.com
drastleford.com
dratencio.com
dratencioespanol.com
drattenello.com
draugustyniak.com
draumacolumbus.com
drauto.com.au
drautollc.com
dravetsyndromenews.com
draw-the-line.bygmusic.com
draw.legal
draw29palms.org
drawarch.com
drawbotanical.com
drawbridgecap.com
drawbridgeco.com
drawbridgere.com
drawbusd.org
drawcalm.com
drawcampbell.org
drawclaremontunified.org
drawconejo.org
drawduarte.org
drawer.guru

drawersystems.com
drawglendora.org
drawgoleta.org
drawhmb.org
drawing-tutorials-online-blog.com
drawing.nas.edu.au
drawingboardmarketing.com
drawingfrommemory.com
drawinggood.com
drawingneartogod.com
drawingonearth.org
drawings.bluebeam-dev.com
drawingvoices.com
drawirvine.org
drawlapalma.org
drawlemoore.org
drawlf.org
drawlivermore.org
drawln.org
drawlodi.org
drawlomalinda.org
drawlompoc.org
drawmercedcounty.org
drawmysmile.com
drawnbymatt.co.uk
drawnin.org
drawntothevalley.com
drawnupon.com.au
drawpacifica.org
drawpalmdale.org
drawpasorobles.org
drawpj.com

5777

5778

drawplacentia.org
drawpomona.org
drawranchocordova.org
drawrc.org
drawredlands.org
drawroseville.org
drawrsm.org
drawrsrpd.org
drawsantabarbaracounty.org
drawsantapaula.org
drawtogether.studio
drawtulare.org
drawtustin.org
drawyoufunny.com
drax.com
draxbiomass.com
draxline.com
draycir.com
draycottandcharles.co.uk
draynow.com
draysonnews.com
drayton.law
draytoncroft.com
draytongreen.co.uk
draytonhall.org
draytonlofts.com
draytonmedical.nhs.uk
draytonvalleythunder.ca
drayx.securesbd.com
draziziseixas.com
drb-dn.de
drb.ie

drbadia.com
drbadiabook.com
drbadiapodcast.com
drbagent.com
drbaimatova.com.au
drbainer.com
drbalakhani.com
drbalette.com
drbalikian.com
drbalikiansandiego.com
drballem.com
drbarach.com
drbarbarakreedman.com
drbarbfox.com
drbarcelo.com
drbarnsley.gallery
drbarrettvet.com
drbarryapplegate.com
drbarrybuchanan.com
drbarrydavis.com
drbarrydorf.com
drbarrydworkin.com
drbarrysiegelod.com
drbasheerah.com
drbassociates.com
drbastacky.com
drbazel.com
drbeauleaf.com
drbeauty.com
drbeckykrull.com
drbeckytaylor.com.au
drbelindaholmes.com.au

5779

5780

drbellingar.com
drbellisario.com
drbenbanks.com
drbencrane.com
drbenevans.com
drbenlynch.com
drbenortho.com
drbenpaul.com
drbensalari.com
drbensmall.com
drbentham.ca
drberenter.com
drberman.com
drberro.com
drbethanyawalt.com
drbethgreen.com
drbethmcquinn.com
drbethschiropractic.com
drbethwestie.com
drbeton.ca
drbettina.com
drbeurkens.com
drbevanbrown.com.au
drbfacilityservices.com
drbhavingarara.com
drbhikoo.co.nz
drbhikoo.com
drbhuvanmachani.ae
drbickle.com
drbiesman.com
drbillsmith.com
drbimmer.repair

5781

drbinur.com
drbiondich.com
drbishsoliman.com.au
drbissell.co
drbissell.com
drbitayadidi.com
drbitenas.com
drbjsteele.com
drblackwelder.com
drblaisdell.com
drbloughlabudadmd.com
drblues.com
drbmead.com
drbmead.missionpreneur.com
drbmeisamifoundation.com
drbob901.com
drbobbacon.com
drbobbell.com
drbobbryan.com
drbobbylivelongandwell.com
drbobsports.com
drbobwright.com
drboenning.com
drboero.com
drboggs.com
drbogue.co.nz
drbohley.com
drbonaparte.com
drbone4tx.com
drboom.com.au
drbork.com
drborsky.com

5782

drbotelho.com
drbotwick.com
drboulosmedicalspa.com
drboustany.com
drbovee.com
drbpresents.com
drbproject.org
drbradfreitag.successformulatheboc
drbradhalleck.com
drbradwelsh.com
drbradyfrank.com
drbrandonwax.com
drbrayer.com
drbreannaguan.com
drbreedlove.net
drbrennan.com
drbrentanderson.com
drbretortho.com
drbriananthony.com
drbriancox.com
drbriandouglas.com
drbrianhale.com
drbridgetsomine.com
drbrittlashua.com
drbroadway.com
drbrodskysmile.com
drbroeder.com
drbrookestuart.com
drbrownorthodontics.com
drbrownsbaby.com
drbrownscompany.com
drbrucekadz.cc

5783

drbrucekadz.com
drbrucenoxon.com
drbruggemann.no
drbruso.com
drbryndungan.com
drbscompassionatecare.com
drbspetclub.com
drbu.edu
drbu.org
drbubilik.com
drbuckjohnston.com
drbudaj.com
drbudden.ca
drbudig.com
drbugpests.com
drbukk.com
drbulb.com
drburatti.com
drburkenstock.com
drbursztyn.com
drbuzby.toegrips.com
drbuzbys.jp
drbuzbysupport.com
drbwlaw.com
drc-famis-nyc.com
drc.elinc.com
drc.msi.flipside-staging.com
drc.msiprod.flipside-staging.com
drcairo.com
drcalapai.com
drcalvinknowlton.com
drcalvinknowlton.net

5784

drcalvinknowlton.org
drcandacepduty.com
drcandacevlove.com
drcaportho.com
drcapp.com
drcaradermatologist.com
drcardinal.com
drcarlad.com
drcarmen.com.au
drcarniol.com
drcarolerb.com
drcarolinemaccallum.com
drcaroljhenry.com
drcarolyncouture.com
drcarolyncraft.com
drcarr.net
drcarrieleff.com
drcarrollorthodontics.com
drcashhomebuyers.com
drcaspersen.com
drcassidypreston.com
drcatalinodureza.com
drcatalona.com
drcate.com
drcatehearn.com.au
drcathydeats.com
drcaudilltraining.com
drcauthorization.com
drcautomotive.com
drcbeacon.com
drcconsultinglic.com
drcelinepailiot.com

5785

drcerievans.nz
drcesarparradressagesport.com
drcf.vegas
drchadcox.com
drchadolle.com
drchadsato.com
drchaffee.com
drchaguzman.com
drcharlesrosen.com
drcharvet.com
drchatham.com
drchatson.com
drchauvin.com
drchelian.com
drchernoff.com
drcherup.com
drcherylplaza.com
drchildsdds.com
drchoate.com
drchoroomi.com.au
drchowmd.com
drchowrejuvenation.com
drchrisbarker.com
drchrisbrown.co
drchrisgivens.com
drchrishoff.com
drchrishollingsworth.com
drchrisjwilliams.com
drchrismiller.com
drchrispens.com
drchrisrussell.com.au
drchristiekederian.com

5786

drchristinacarter.com
drchristinamagill.com
drchristinecherpak.com
drchristinerenfielding.com
drchristinerivera.com
drchristofranklin.com
drchristopherconnolly.com
drchristopherhall.com
drchristopherhong.com
drchristophernewman.com
drchristopherodom.com
drchristopherzed.com
drchristopherzed.net
drchristopherzed.org
drchristynatsis.com
drchriswaters.com
drchurukian.com
drcindybae.com
drcindygeocaris.com
drcindyjakubiec.com
drcindyrollins.com
drcindysholes.com
drcirc.com.au
drcjardeleza.com.au
drcknowitz.com
drclairenicogossian.com
drclaramariecollins.com
drclaretrimbur.com
drclayhall.com
drclaytonbell.com
drclintsteele.com
drclunes.com

5787

drcnh.org
drcochrandental.com
drcohenplasticsurgery.com
drcole.com
drcolinknight.com
drcolinknight.net
drcolinknight.org
drcolleenkennedy.com
drcolorchip.com
drcolourchip.co.uk
drcolville.com
drconason.com
drconklindanao.com
drconnornyc.com
drconsult1.oswaldconnect.com
drconsult2.oswaldconnect.com
drcopher4kids.com
drcoppola.com
drcoralarvon.com
drcordiewilliams.com
drcorinnesugihara.com
drcortney.com
drcosta.com
drcounsellandpartners.co.uk
drcourter.com
drcourtneykahla.com
drcoxsmile.com
drcpainmd.com
drcraigsinger.com
drcremers.com
drcris.com.au
drcrista.com

5788

drcristygamez.com
drcrockerpetvet.com
drcrystalcollier.com
drcrystalduclos.com
drcshefftraining.com
drcsillaveress.com
drcsllc.com
drcsmarterinterim.com
drcstandardsettingworkshophub.com
drcsystems.com
drctn.org
drcucchiara.com
drcunneen.com
drcurley.dental
drcurtisalexander.com
drcwalls.net
drcwilkes.com
drcwm.org
drcybelefishman.com
drd-law-transfer.staging.mysites.io
drd.com
drdaaiyah.com
drdabney.com
drdadtips.com
drdae.com
drdaguilloent.com
drdainheer.com
drdaisyayim.com
drdalehenry.com
drdalekelly.com
drdalesandro.com
drdamonawilliams.com

drdamonsmiles.com
drdana.com
drdanagirard.com
drdanamoriarty.com
drdanawright.com
drdanczapek.com
drdandhunna.com
drdanielaburchhardt.com
drdanielegreen.com
drdanielfrancis.com
drdanielleforshee.com
drdaniellerobson.com.au
drdanmahoney.com
drdansisco.com
drdanslipbalm.com
drdanspediatricdentistry.com
drdantejoa.com
drdapolito.com
drdarm.com
drdarrellwhite.com
drdarrellwolfescam.com
drdarrenroberts.au
drdarrenroberts.com.au
drdarrylpokea.com
drdavewebb.com
drdavidaltchek.com
drdavidashley.com
drdavidbarnes.com
drdavidblock.com
drdavidcaldwell.com
drdavidfchow.com
drdavidgilpin.com

5789    5790

drdavidgregory.com
drdavidhecht.com
drdavidhidalgo.com
drdavidkao.com
drdavidkiefer.com
drdavidlturner.com
drdavidludwig.com
drdavidocallaghan.com.au
drdavidreid.com
drdavidsaadat.com
drdavidtannenbaum.com
drdavidwalters.com
drdavidwarwick.com
drdawncutechiropractic.com
drdawsonchiro.com
drdeblindh.com
drdebmiller.com
drdeborahvinall.com
drdecholnoky.com
drdecorato.com
drdekleer.ca
drdelacydavis.com
drdelozier.com
drdelrae.net
drdemarsmd.com
drdembny.com
drdemeri.com
drdemetrihair.com
drdemetrimd.com
drdemetrimd.nkplanding.com
drdenespal.com
drdenisefurness.com.au

drdenisnam.com
drdenisonhearing.com
drdental.com.au
drdentalcare.com
drdentalhealth.com
drderekday.com
drderickson.com
drderosier.com
drdeschat.com
drdetox.tv
drdeuber.com
drdeveloped.com
drdevi.com
drdevonsmith.com
drdeweeverandpartners.co.uk
drdianadiamond.com
drdianadriscoll.com
drdianahill.com
drdiane.com
drdianehamilton.com
drdianejerome.com
drdianemahoney.com
drdianemeyer.com
drdickbarnesgroup.com
drdiedrichco.com
drdiegosaporta.com
drdigrado.com
drdiktaban.com
drdimensions.com
drdimitrios.com
drdinahparums.com
drdinahparums.net

5791    5792

drdinsurance.com
drdionnemahaffey.com
drdipilla.com
drdirussa.com
drdisabilitylaw.com
drdisabled.com
drdjwardenandpartners.nhs.uk
drdjwardenandpartnersinc.co.uk
drdoandentistry.com
drdobleman.com
drdoggy.uk
drdomotoranimalhouse.com
drdonaldfranklin.com
drdongordy.com
drdonnahyatt.info
drdonnathompsondds.com
drdonnavice.com
drdontevaughn.com
drdoorcompany.com
drdoregilbert.com
drdouggeiger.com
drdouglashope.com
drdougley.com
drdowney.com
drdozierdermatology.com
drdrai.com
drdrewdavis.com
drdrewrandall.com
drdrewsmiles.com
drdrsd.com
drdsurgery.com
drduaneclouse.com

drduddey.com
drdueducation.com.au
drduf.com
drdunn.gg
drdurelldentistry.com
drdustinportela.com
drdxdocs.com
drdylanmiller.com
dreadandalive.com
dreadeddrivein.com
dreadenstudio.com
dreadnautical.com
dreadnought-bjj.com
dreadnoughtalliance.co.uk
dreadriver.com
dreads-expert.com
dreadthethread.com
drealtyg.com
drealynphotography.com
dream-away.be
dream-home.valleymortgageinc.com
dream.ca
dream.co.nz
dream.gbtesting.us
dream.org
dream9tech.com
dreamacademydbq.org
dreamadventurestravelco.com
dreamakersroses.com
dreamakervacations.com
dreamalittledreampix.com
dreamalittletravel.com

dreamalongwithlisa.com
dreamarriage.org
dreamassurancegroup.com
dreamathletics.net
dreamatic.digital
dreamatic.health
dreamatoleperry.com
dreamauthorcoaching.com
dreamaworldedu.org
dreambanquethall.ca
dreambeachweddings.com
dreambeanscoffee.ie
dreambigandtravel.com
dreambigcamp.org
dreambigchildren.com
dreambigcontest.org
dreambigexit.com
dreambigfoundation.com
dreambiggerfinancial.com
dreambigland.com
dreambiglouisiana.com
dreambigpac.com
dreambigpm.com
dreambigservebig.org
dreamboatdocks.com
dreamboatsandcarousels.co.uk
dreambody-centers.com
dreambodycenters.com
dreambodymedicalspa.com
dreambodyprogram.com
dreambodytea.com
dreambook.vision

dreambookapp.com
dreambox360.com
dreamboxphotography.net
dreambrandclub.com
dreambuilder.org
dreambuilders.group
dreambuildersia.com
dreambuildersofsantarosa.com
dreambuildersofva.com
dreambuilderswv.com
dreambuilderundeniablyyou.com
dreambuilt.com.au
dreambuilthomes.com
dreambusinessbrokers.com
dreambusinessbuilders.net
dreambusinessbydesign.com
dreambydesigncoaching.com
dreamcabinetsbydesign.com
dreamcampsusa.com
dreamcapturestudios.com
dreamcareatlanta.com
dreamcarentry.com.au
dreamcarslasvegas.com
dreamcastle-hotel.com
dreamcatchercreativestudio.com
dreamcatchercruisesandtours.com
dreamcatchersphotobooth.com
dreamcatcherspictures.com
dreamcenter.org
dreamcenterclinic.org
dreamcenterdanceacademy.com
dreamchart.co.uk

dreamcharters.us
dreamchicago.org
dreamchurchinternational.com
dreamcity.com.au
dreamcleanohiovalley.com
dreamclosetco.com
dreamcoastauto.com
dreamcollegesummit.com
dreamcom.com.au
dreamcometrueforyou.com
dreamconnection.org
dreamconsultflourish.com
dreamcounsel.com
dreamcreationsintl.com
dreamcreationstravel.com
dreamcruisegetaways.com
dreamdayfoundation.com
dreamdayfoundation.net
dreamdayfoundation.org
dreamdeck.co.uk
dreamdecks.ca
dreamdentalimplants.com
dreamdentalwh.com
dreamdesignstudios.co
dreamdesigntravels.com
dreamdestinations.net
dreamdestinations30a.com
dreamdestinationsoc.com
dreamdestinotravel.com
dreamdigitalmarketing.com
dreamdoors.com
dreamdry.com

dreamed-diabetes.com
dreamed.ai
dreameldercare.co.nz
dreamengine.com.au
dreamengineer.com
dreamenvytravels.com
dreamercatamarans.com
dreamergroup.am
dreamers.tylerperrystudios.com
dreamersofday.co
dreamertoauthor.com
dreamexoticrentalcars.com
dreamfarm.am
dreamfiberhomes.com
dreamfilm.ca
dreamfiredigital.com
dreamfitfl.com
dreamfloathi.com
dreamforce.sercante.com
dreamforward.co
dreamfoundation.io
dreamfree.co.uk
dreamgardensusa.com
dreamgirlsnw.com
dreamgirlwriter.com
dreamglassuk.co.uk
dreamgodotravel.com
dreamgreener.com
dreamgreenlandscapes.com
dreamgroup.ca
dreamhaiti.org
dreamhauscreative.com

5797
5798

dreamhausstaging.com
dreamhavenguestranch.com
dreamhigherca.org
dreamhome.furnitureofdalton.com
dreamhome.hivestyle.com
dreamhomebuildinganddesign.com
dreamhomeentertainment.net
dreamhomeinspiration.com
dreamhomejapan.com
dreamhomemedia.com
dreamhomerenos.com
dreamhomeofers.com
dreamhomesbyhugo.com
dreamhomesmerchant-buyer.com
dreamhomesmerchant-seller.com
dreamhomesminnesota.com
dreamhorsemassage.com
dreamhub.dreamlegacy.org
dreamincolortravel.com
dreamingandplanning.com
dreamingawake.co.uk
dreaminggoddess.com
dreaminghollowphotography.com
dreaminginmorocco.com
dreaminginthechrysalis.com
dreamingofvacation.com
dreamingstone.org
dreamingtreewines.com
dreamit-astek.fr
dreamitdoitalabama.com
dreamitquiltit.com
dreamitseeittravel.com

dreamium.io
dreamjeannes.com
dreamjobcatcher.com
dreamkeypartners.org
dreamkeytravel.com
dreamkitchendesigner.com
dreamlab.owletcare.com
dreamlabs.io
dreamland.us
dreamlandbbq.com
dreamlandstx.com
dreamlandphotography.net
dreamlandscapeswa.com
dreamlandsurveys.com
dreamlandvacationstravelco.com
dreamleaderinstitute.com
dreamlifeisreallife.com
dreamlifejourneys.com
dreamlifelab.org
dreamlifemyrtlebeach.com
dreamlifeprizes.com
dreamlifeprojectfoundation.org
dreamliferecovery.com
dreamliferewardsclub.com
dreamlifetravels.org
dreamlightbooks.com
dreamlimosinesdetroit.com
dreamlimousinesdetroit.com
dreamlineroofing.com
dreamlogistics.com
dreamlovepaint.com
dreammachinery.com

5799
5800

dreammachines2.com
dreammakercreative.com
dreammakerproperties.com
dreammakerschildrenscharity.com
dreammakerspringfield.com
dreammakersvaca.com
dreamofeurope.com
dreamofitaly.org
dreamofme.org
dreamofnorway.no
dreamofsellingyourhouse.com
dreamon3.org
dreamongroup.fi
dreamonpurpose.org
dreamonseniorswish.org
dreamonstudios.io
dreamoodle.com
dreamoutdoorsolutions.com
dreamoutloudbook.com
dreamphotovideo.com
dreamplot.wildsights.com.au
dreampractice.net
dreampropertiespr.com
dreampropertiesusa.net
dreamquest.com.au
dreamrealitylandscape.com
dreamrealscottrealty.com
dreamrecovery.com
dreamregistry.net
dreamreport.net
dreamroomvenue.com
dreamruncamp.com

dreams33.org
dreamsanddesignbuilding.com
dreamsandhomes.com
dreamsandwishesevents.co.uk
dreamsaventuras.com
dreamsbuiltthere.com
dreamsbyconstance.com
dreamsbyconstance.org
dreamscabos.com
dreamscapeconstruction.net
dreamscapecreativeagency.com
dreamscapedestinations.net
dreamscapehomebuilders.com
dreamscapehosp.com
dreamscapeinvest.com
dreamscapemarketing.com
dreamscaperetail.com
dreamscapes-pools.com
dreamscapesbymgr.com
dreamscarports.com
dreamschool.com.ua
dreamscometrueonlanai.com
dreamscuracaoresortspa.com
dreamsdominicus.com
dreamseacostarica.com
dreamsforkids.org
dreamsforreal.com
dreamsfulfilledtravel.com
dreamsfund.co
dreamshuatulcohotel.com
dreamsintime.com
dreamsjadecancunresort.com

dreamslasmareashotel.com
dreamsmanifestllc.com
dreamsmile.artsmiles.com.au
dreamsmile.com
dreamsmilesnc.com
dreamsmujeres.com
dreamsofdelphine.com
dreamsofparadisetravel.com
dreamsofwealth.com
dreamsolutionsforyou.com
dreamsomemore.com
dreamsonder.com
dreamsonyxpuntacanaresort.com
dreamsoupfarm.com
dreamspamedical.com
dreamsphotography.com.au
dreamsrealtygrp.com
dreamsscapetravel.com
dreamstagesleep.com
dreamstakeflight.ca
dreamstarproductionsinc.com
dreamstatevr.com
dreamstech.io
dreamstechnologies.com
dreamsthroughroutines.com
dreamstodollars.app
dreamstonefl.com
dreamstransformed.com
dreamstulumresortspa.com
dreamstylekitchensandbaths.com
dreamsunroom.com
dreamsweepyardsale.com

dreamsweetrealty.com
dreamswing.mysites.io
dreamtande.com
dreamteam.besupremetoday.com
dreamteam.millerld.com
dreamteamacademie.com
dreamteamelite.org
dreamteamenters.com
dreamteameventstaff.com
dreamteamhomes.solutions
dreamteamimaging.com
dreamteammedia.com
dreamteamokla.rynosites.com
dreamtechllc.com
dreamtending.com
dreamthinkimagine.com
dreamticks.com
dreamtimedestinations.com
dreamtogethertravel.com
dreamtravel4you.com
dreamtravelbytami.com
dreamtravelwithapril.com
dreamup.org
dreamvacationrentals.ca
dreamvacationsbytara.com
dreamvillefest.com
dreamwalk.com
dreamwavedestinations.com
dreamweavers.community
dreamweddinginsurance.com
dreamweddingswi.com
dreamwindowcleaners.com

dreamwisebook.com
dreamwithoutlimitsplanner.com
dreamwooddesignsofpa.com
dreamwork.no
dreamworksailstarkartracing.com
dreamworksbirthday.com
dreamworkstrees.ca
dreamworkstrees.com
dreamworld.life
dreamworldproducts.com
dreamworxexteriors.pro
dreamxcursions.com
dreamydestinationstravels.com
dreamydestinationtravels.com
dreamyfleur.com
dreamykingdomvacations.com
dreamyparadisetravel.com
dreamyvoyages.com
dreanah.com
dreashealthcare.com
dreasphoto.co
dreawelty.com
dreby.com
dredbarron.com
dredgeamerica.com
dredgerledds.com
dredgingcontractors.org
dredgit.com
dredwall.com
dredwilljacvir.com
dredwardthalheimer.co
dredwardthalheimer.net

5805

dredwardthalheimer.org
dreemteamnyc.com
dreemztravelz.com
dreesco.com
dreesfarms.com
drefs.de
dreggentann.no
dregorlando.com
drehercustomcycles.com
dreherfoundation.com
dreherhomehearing.com
dreherinsurance.com
drehscheibehomberg.de
dreifussfireplaces.com
dreifussgaragedoors.com
dreikoenige-wettingen.ch
drellinglawapc.com
dreisen.com
drelectricia.com
drelena.com
drelenafarrell.com
dreleonoreszetrenne.com
dreliansurgicalservices.com
dreliaznyc.com
drelizabethcronin.com
drelizabethhamlin.com
drelizabethperri.com
drelizabethrodgers.com
drelizakim.com
drelkin.com
dreikoondemand.com
drellen.com

5806

drellenberg.com
drellenlewis.com
drellenluborsky.com
drellenlucas.com
drellenmahony.com
drelliotjoseph.com
drelondon.management
dreloywinschneider.com
dremekblair.com
dremel.diyadvise.com
dremilyjade.com
dremilymolnar.com
dremilyparke.com
dremio.com
dremmanuelli.com
drempd.com
drenagh.com
drengenes.no
drenjeti.com.au
drennanday.com
dreprof.com
drepublicreports.com
drericjroman.com
drerickaklein.com
drerickfuentes.com.au
drerictopol.com
dreriklough.com
drerinfuller.com.au
drerinhope.com
drerinmartin.com
drerinoksol.com

5807

dres.ie
dresch.com.br
drescher-cheslow.com
dresdenandcompany.com
dresdenmeatpackers.com
dresherfamilydental.com
dress.bigddev.com
dress2the9s.co.uk
dressagearena.net
dressagelifestyle.com
dressagenaturally.net
dressagetoday.com
dressagetour.se
dressagetrainingonline.com
dresscheshire.com
dressellaw.com
dresselmalikschmitt.com
dressermarine.com
dresserwinery.com
dressesandcastles.com
dressesfororphans.org
dressforsuccess.org
dressforsuccesscanadafoundation.c
dressforsuccesscanadafoundation.c
dressforsuccesscanadafoundation.c
dressings-sauces.org
dressingssauces.org
dressthatman.com
dressurkampioenschapfrieschpaan
drethehistorian.com
dreugeneazuma.com
dreunicepark.com

5808

dreurovision.com
drevancollins.com
drevegoldstein.com
drevelinaktiv.no
drevelinhelse.no
dreverettpiper.com
drevesinsurance.com
drevs.com
drew4spotsy.com
drewalexanderphoto.com
drewandjonathan.com
drewandrose.com
drewandtracy.com
drewbarrymore.com
drewbird.com
drewcapital.com
drewcapitalgroup.com
drewcaspi.ca
drewcdc.org
drewco.com
drewdangelo.com
drewdarby.com
drewdellinger.org
drewdudley.com
dreweandkate.com
drewelaine.com
drewellenwood.com
drewfinancialservices.com
drewgarvey.com
drewhendricks.com
drewholt.com
drewhorowitzassociates.com

5809

drewishdeli.com
drewisworkshop.com
drewkachurak.com
drewkapner.com
drewkasunic.art
drewl.com
drewleague.com
drewledbetter.com
drewlewis.law
drewlj.com
drewlondon.co.uk
drewludlow.com
drewmacewen.src.wastateleg.org
drewmanshow.com
drewmcdanielrealty.com
drewmedford.org
drewmichaeltaylor.org
drewpak.com
drewpearlman.com
drewpelton.com
drewpopple.com
drewquinlin.com
drewramseymd.com
drewriach.ca
drewryrealestate.com
drews-views.com
drewscabinets.com
drewsecurity.com
drewsfrontporch.com
drewshometeam.com
drewshuntbuilders.com
drewstevenslaw.com

5810

drewthewaterguru.com
drewvercellino.com
drewvis.com
dreww.ca
drewzdetail.com
drexagency.com
drexeldesigns.com
drexelfund.org
drexelhigh.org
drexelhilldental.com
drexelhorizon.com
drexelnetowncenter.com
drexelpaving.com
drexelstartupfest.com
drexler.store
drexlerglass.com
drexnyc.com
dreyerelectric.com
dreyerscarpetcare.com
dreyersdki.com
dreyfuss.com
dreynoldsgunsandrange.com
dreyscakestudio.com
drf.thecommonwealth.org
drfabiantai.com
drface.com.au
drfaithwashington.com
drfalkpharma.com.au
drfaltaf.com.au
drfardis.com
drfareeha.co.uk
drfareeha.com

5811

drfarella.com
drfarrahmd.com
drfarrahortho.com
drfarrokhshadab.com
drfatemauddin.com
drfatloss.myppidemo.com
drfc.co.uk
drfconaway.com
drfentonglebon.com
drfentonlebonmd.com
drfichadia.com
drfinerman.com
drfiorillo.com
drfir.st
drfirst.ca
drfirst.com
drfischerpsychology.com
drfisel.com
drfisherlasvegas.com
drflamingotravel.com
drflatpack.co.uk
drfleitz.mysites.io
drfleschler.com
drfloresplasticsurgery.com
drfnow.com
drfoldenlee.com
drforensic.net
drforgey.com
drform.hardingdisplay.com
drfortner.com
drfrancel.com
drfrancineestrada.com

5812

drfrancisoday.com
drfrank-finance.com
drfrankwines.com
drfrankyoungdds.com
drfreano.com
drfredricmiller.com
drfreemon.com
drfridh.com
drfrio.com.mx
drfrith.com
drfrogge.com
drftps.com
drfussinger.com
drfynan.com
drg22.stimmt.dev
drg4smiles.com
drgabormate.com
drgage.health
drgaila.com
drgailcchristopher.com
drgaily.com
drgalkin.com
drgalland.com
drgameology.com
drgangemi.com
drgarvinmacondentist.com
drgaryliu.com
drgarymannarinodentistry.com
drgarymorse.com
drgaryrichter.com
drgarytracyod.com
drgarywalters.com

5813

drgatlanta.com
drgdi.com
drgeldernick.com
drgeorgeking.org
drgeorgeroman.com
drgeorges.com
drgeorgewashington.com
drgeraldtanimplants.com.sg
drgerardlyons.com
drgermino.com
drgfood.com
drghadir.com
drgharrison.com
drgiamarson.com
drgiancarlo.com
drgikas.com
drgilcrest.com
drgill.com.au
drginoaesthetics.com
drgisellechamberlain.com
drgitapatel.com
drgiuffrida.com
drgiunta.com
drgjnolan.com.au
drglasermedspa.com
drglennyoungdds.com
drglo.com
drglobal.com
drgnabsbuilders.com
drgnirke.com
drgocheesot.com
drgodat.com

5814

drgoldberg.org
drgomezchiropractic.com
drgorgas.com
drgotwalt.com
drgowinrocco.com
drgpatel.com
drgrace.ca
drgracecharles.com
drgracepalacio.com
drgrantirich.com
drgrantstevensreviews.com
drgreenberg.ca
drgreenman.com
drgreenmom.com
drgreenmom.org
drgreenoptical.com
drgregmd.com
drgregory.co
drgregorygreco.com
drgregpark.com
drgroomerpetspaw.com
drgroup.com
drgrw.com
drgsingh.co.uk
drgsvet.com
drgtalent.com
drgtransfer.com
drguida.com
drguilford.com
drguindi.com
drguildenmenderes.com
drgunyan.com

5815

drgurpreetjandadentist.com
drgurpreetsandhoo.com
drgutowski.com
drgynn.nl
drh.ufpsitebuilt.com
drhabash.com
drhainer.com
drhalegerdes.com
drhaleyperlus.com
drhalgreen.com
drhallett.com
drhamidcohen.com
drhammontree.com
drhamza.co.uk
drhanapaterno.com
drhanaphd.com
drhandicap.com
drhaniagdentist.ca
drhanlau.com
drhannahdds.com
drhardawaysurgery.com
drharrisstratyner.com
drhartsoffice.com
drharwin.com
drhassam.com
drhassam.net
drhassandental.ca
drhauckcoaching.com
drhhc.org.uk
drhhcoaching.com
drhdermatology.com
drhealthymouth.org

5816

drhear.com
drheatherbrown.com
drheatherlawson.com
drheatingcooling.com
drhecker.com
drheckman.com
drhectormorales.com
drheinecke.com
drheise.com
drheistein.com
drhelen.com.au
drhendersondds.com
drhendricks.com
drhennakim.com
drhenryward.com
drherberger.com
drhicks.co.uk
drhiotakis.com
drhlandscapes.com
drhministries.org
drhockemeyer.com
drhokemeyer.com
drhollycastle.com
drhollygordon.com
drhollymccrady.com
drhomefinance.com
drhonrado.com
drhopp.net
drhops.com
drhorning.com
drhortonnightmare.com
drhospitalit.oswaldconnect.com

drhotchner.com
drhotzereports.com
drhoudaounnas.com
drhouri.com
drhowardmurad.com
drhowland.com.au
drhroofsolutions.com
drhubbard.com
drhughsdental.com
drhunteroms.com
drhurd.com
drhurvitz.com
drhvacservicesllc.com
dri-core.com
driabilene.org
driacobucci.com
driainduncan.com.au
drianchulev.com
driangraydentalgroup.com
drianmacarthur.com
drianmogilevsky.com
drianstone.co.uk
dribanez.com
dribbledrivebasketball.net
dricapital.com
drickboyd.org
dricohen.com
dricorestoration.com
dridgeonline.com
driegendesigns.com
driexecsearch.com
driferreira.com

driftaway.coffee
driftbeverages.com
driftboca.com
driftboutique.com.au
driftcreativeco.com
driftcreekoutdoors.com
drifteatery.com
drifter.games
driftermag.com
drifters.je
driftersbaseball.com
drifterslodge.com
driftersproject.net
driftersprojectart.net
driftingcreatives.com
driftingwhites.com
driftlessareaag.org
driftlessdesign.com
driftlessranchwi.com
driftlessroadandgravel.com
driftmarkcabinets.com
driftmastersau.com.au
driftmierdesign.com
driftmyrtlebeach.com
driftpointsolar.com
driftriders.com
driftspalancasterpa.com
drifttech.io
drifttodurango.com
drifttrikefactory.com
drifttrips.com
driftvh.com

driftwestkefir.com
driftwilde.com
driftwood2you.com
driftwoodbridge.com
driftwoodbuildersinc.com
driftwoodbuildersroofing.com
driftwoodcampingresorts.com
driftwoodcottageskye.co.uk
driftwoodcreative.co
driftwoodcreative.org
driftwooddecor.com
driftwoodhc.com
driftwoodpetresort.com
driftwoodproperties.ca
driftwoodrecovery.com
driftwoodrvpark.com
driftwoodrvpark.net
driftwoodtrailerpark.com
driftwoodvet.com
driftwoodvet.com
driftyzzzs.com
drifzwheels.com
driggsimmigrationlaw.com
driglobal.com
drihealthcare.com
drikekpeazu.com
driliferestoration.com
drill-hq.com
drill.orem.org
drillbitwarehouse.com
drillcogroup.com
drillcool.com

| |
|---|
| drillednews.com |
| drillersedge.ca |
| drillersedge.com |
| drilling-no-thanks.info |
| drillingdepot.ca |
| drillingdepot.com |
| drillingminingconcepts.com |
| drillingserviceco.com |
| drillmasterspickleball.com |
| drillmax.com |
| drillmixers.com |
| drillpipesupply.com |
| drillshopati.com |
| drillspecservices.com |
| drilltechdrilling.com |
| drilots.com |
| drilyse.com |
| drim-france-ia.com |
| drim-france-ia.fr |
| drim-ia.fr |
| drimark.com |
| drimber.com |
| drimplantexpert.com |
| drinanproperties.com |
| drindicator.com |
| drindra.co.uk |
| drinfantino.com |
| dring.com |
| dringlawyers.com.au |
| drink-works.co.uk |
| drink2shrinkdirect.com |
| drink5ex.com |

5821

| |
|---|
| drinkabana.com |
| drinkableair.tech |
| drinkaboveboard.com |
| drinkactiveaid.com |
| drinkafterverse.com |
| drinkagame.nz |
| drinkandthink.co |
| drinkartesian.com |
| drinkaskew.com |
| drinkaslice.com |
| drinkbaicanada.com |
| drinkbearmaple.com |
| drinkbelgianbeer.com |
| drinkbesa.com |
| drinkblackbird.com |
| drinkblackletter.com |
| drinkbodyarmor.ca |
| drinkboutique.com |
| drinkbrez.xyz |
| drinkcalypso.com |
| drinkcannonball.com |
| drinkcanvus.com |
| drinkcellar.gr |
| drinkchelly.com |
| drinkcococabana.co.uk |
| drinkcontour.com |
| drinkcontrivance.com |
| drinkcrazywater.com |
| drinkcrooks.com |
| drinkcurious.com |
| drinkdoubleentendre.com |
| drinkdrakes.com |

5822

| |
|---|
| drinkdrivesolicitors.com |
| drinkdropzone.com |
| drinkdv8.com |
| drinkeateasy.com |
| drinkeatrelaxrun.com |
| drinkfacts.com |
| drinkflavorista.com |
| drinkflowater.com |
| drinkforth.com |
| drinkforwardslash.com |
| drinkfrisky.com |
| drinkginpig.com |
| drinkgoodnews.ca |
| drinkgoodnews.com |
| drinkgreatwhite.com |
| drinkgreencanvas.com |
| drinkgreenlyte.com |
| drinkgt.com |
| drinkhighlycasual.com |
| drinkin.beer |
| drinkincognito.com |
| drinkindianabeer.com |
| drinkindigital.com |
| drinkinfo.org |
| drinkinginamerica.com |
| drinkingonthejob.com |
| drinkingwaterfountain.co.uk |
| drinkingwaterfountain.ie |
| drinkingwaterfountains.co |
| drinkingwaterfountains.co.uk |
| drinkingwaterfountains.com |
| drinkingwaterfountains.uk |

5823

| |
|---|
| drinkingwaters.co.uk |
| drinkitinmontana.com |
| drinkixl.com |
| drinkkickapoo.com |
| drinklab.co |
| drinklasgidi.com |
| drinklessforyourbreasts.org |
| drinkmalus.com |
| drinkmasenergy.com |
| drinkmasq.com |
| drinkmeiers.com |
| drinkmiraflores.com |
| drinkmortal.com |
| drinkmoshine.com |
| drinkmuddlers.com |
| drinkoakside.com |
| drinkoctopi.com |
| drinkoffhours.com |
| drinkparamourla.com |
| drinkpcn.com |
| drinkprotein2o.com |
| drinkready.gr |
| drinkripples.com |
| drinkroots.com |
| drinkrxwater.com |
| drinksalte.com |
| drinkshennungtea.com |
| drinksindustryireland.ie |
| drinksisterdale.com |
| drinkskip.com |
| drinkslaw.com |
| drinksmart.ca |

5824

drinksouthbound.com
drinksteam-blog.afinesite.com
drinkstmaur.com
drinksubculture.co
drinksuerte.com
drinksuncruiser.com
drinksurfside.com
drinksurtierra.com
drinkswith.net
drinkswithbarbarella.co.uk
drinkswithdeadpeople.com
drinkteafusion.com
drinkteapot.com
drinkteatopia.com
drinktenball.com
drinkthebigo.com
drinkthelakes.com
drinkthemessage.com
drinkthorntail.com
drinktikvah.com
drinktiny.com
drinkuntitled.com
drinkvidamate.com
drinkvido.com
drinkvitalife.com
drinkwaterloo.com
drinkwaterplus.com
drinkwaterstorage.selfstoragebill.co...
drinkwise.org.au
drinkwise.se
drinkwonderjuices.com
drinkwowie.com

5825

drinkwowie.net
drinkxo.com
drinkzenjoy.com
drinkzhroom.com
drinnansdiesel.net.au
drinspire.org
drinx.ky
drioduo.com
drionconstruction.com
driostudio.com
dripautospas.com
dripcares.org
dripcarwash.com
dripcastleestatecollection.com
dripd-af.com
dripdropcarwash.com
dripdropcocktailroom.com
dripenhancer.com
dripgutters.com
driphits.com
driphydration.com
driphydro.com
dripinfraredsaunastudio.com
dripivtherapy.com
dripmastersiv.com
dripmedia.com
dripmedspa.com
dripmktg.com
dripnaturals.com
drippe.mysites.io
drippe.staging.mysites.io
drippindata.com

5826

drippingspringschurch.com
drippingspringsdistilling.com
drippingspringsfitness.com
drippingspringsmagnolia.com
drippyprism.com
dripradio.com
dripsanddraughts.com
dripscards.com
dripstop.au
driptivivmastery.com
dripwell.us
dripzoneiv.com
dririte.net
driritetampa.com
drirwinsimon.com
drisanjames.io
driscoll-const.com
driscollboatworks.com
driscollcareers.com
driscollcareers.org
driscollchildrens.org
driscollconsulting.com
driscollgeorge.com
driscollhealthplan.com
driscollinc.com
driscollmissionbay.com
driscollspottingshed.com
driscollswharf.com
drishtirecords.com
driskellservices.com
driskellservicesinc.com
dristre.com

5827

dritechusa.com
dritkin.com
dritz.prymconsumerusa.com
drive-by-signs.com
drive-events.ca
drive-global.com
drive-kb.com
drive.dirtfish.com
drive.fitness
drive.gulfrelay.com
drive.kds.com
drive21.com
drive288.com
drive2earn.net
drive4ascent.com
drive4chiefcarriers.com
drive4ct.com
drive4drt.com
drive4dts.com
drive4fleet.co.uk
drive4life.com.au
drive4melton.com
drive4ndl.com
drive4odyssey.com
drive4ozark.com
drive4point.com
drive4royal.com
drive4sky.com
drive4threerivers.com
drive4xlr8.com
driveablecanada.com
driveacamaro.blog

5828

driveaccidentsolutions.com.au
driveactiondigital.com
driveage10.co.uk
driveallamerican.com
drivealuminium.com
drivealuminium.net
drivealuminium.org
drivealuminum.com
drivealuminum.net
drivealuminum.org
drivearchives.com
driveathon.boylen.dev
driveaudio.com
driveauto.com
driveautoappearance.com
driveautoappearance.myppldemo.c
driveautomasters.com
driveavva.com
driveaway.today
driveawayhunger.org
driveawaysa.co.za
drivebasketball.com
drivebyexterminators.com
drivebyfloorz.com
drivebytruckers.100xhospitality.com
drivechange.applegreen.com
drivecleaning.com
drivecreativeagency.com
drivecursos.org
drivedadscar.com
drivedate.com
drivedesign.com

5829

drivelineservicecenter.com
drivelic.us
drivelogistics.com
drivemarketing.com
drivemelo.com
drivemetier.com
drivemidwest.com
drivemillennium.com
drivemiride.com
drivemybox.hu
drivemybox.it
drivemybox.nl
drivemycareer.co.uk
driven-brands.com
driven-to-achieve.com
driven-woman.com
driven.agency
driven.brandguided.com.au
driven2020.com
driven2drive.com
driven2perfection.net
driven2teach.org
drivenacceleratorhub.com
drivenaction.com
drivenadvisors.com
drivenasamidamerica.com
drivenation.com.au
drivenautocare.com
drivenautos.com
drivenbysamcoates.com
drivenbyvictory.com
drivencoffeefundraising.com

5831

drivedestin.com
driveelectricus.com
driveevaluation.com
driveeyewear.com
drivefocusedatwork.com
drivefocusedatwork.org
driveforalliance.com
driveforarea.net
driveforaz.com
drivefordti.com
driveforkeller.com
driveforpremier.com
driveforprime.com
driveforsaferroads.com
drivefreshdetail.com
drivefromtheheart.com
drivefulfillment.com
drivefxe.com
drivegrove.com
driveguys.com
drivehappiness.ca
drivehealth.ai
drivehopper.com
drivehoustonschools.com
driveindyschools.com
driveinthemoment.com.au
driveitaway.com
driveitawayholdings.com
driveitfaster.com
drivelambo.com
driveline.com.au
drivelinebaseball.com

5830

drivencreative.co
drivendentalmarketing.com
drivendeviants.com
drivendragons.ca
drivenengineering.com
drivenhunter.com
driveninsurance.com
drivenleadership.com
drivenman.com
drivenmediagroup.com
drivenmembers.com
drivennorthqueensland.com.au
drivenowauto.loans
drivenowautoloans.ca
drivenowautoloans.com
drivensnow.net
drivensportsbwk.com
driventaxis.co.uk
driventheatre.com
driventobebetter.com
driventoday.com
driventodonate.org
driventosafety.org
drivenwealthstrategies.com
drivensvcs.com
drivenoutdoors.com
drivepa.net
driveparamount.com
drivepickleball.com
driveplanning.com
driveplanning.es
driveplanningintranet.com

5832

drivepneus.com.br
drivepti.com
drivequestiowa.com
driver-411.com
driver-cpc-training.co.uk
driver-digital.com
driver-stage.grubhub.com
driver.drodecorp.com
driver.grubhub.com
driver.rocks
driver8marketing.com
driver8records.com
driveradvantage.com
driverecognition.store
driveredsafety.com
driverforhire.skillspass.com
driverge.com
driverhiretraining.co.uk
driveridester.com
driverindustrial.com
driverindustrialsafety.com
driverli.io
drivermojo.com
driverondemand.co
driverresearchinstitute.com
driverresourcecenter.com
drivers-blueprint.com
drivers.nickelytics.com
drivers.nwtl.ca
drivers.riversidetransport.com
drivers.tristatesecured.com
drivers.wavery.com

driversafetyquiz.com
driversautoknow.com
driversdomainuk.com
driverseatinc.com
driversedfoxcities.com
driversedok.com
drivershealthandfitness.com
drivershield.co.uk
driversinsurancega.com
driversofhealthtx.org
driversrvpark.com
driverssupportprop22.com
driverssupport.com
driverssupportnews.com
driversw.com
drivertraining.live
drivertrainingapp.com
driverz.com
drivesafeok.com
drivesafetexas.org
drivesavers.co
drivesavers.jp
driveschoolofmotoring.com
drivescout.com
drivescrm.com
driveshack.com
driveshield.com
drivesmartauto.co.nz
drivesocialnow.com
drivesolo.com
drivesoteria.com
drivestaff.com

drivestc.com
drivestreetsmart.com
drivesunny.com
drivesure.com
drivesystemdesign.com
drivesystemdesign.us
drivesystemdesigns.com
drivetaxiapp.com
driveteam.com
drivethedifferencemn.com
drivethefilm.com
drivetheimage.net
drivethings.com
drivethis.net
driveto1000.com
driveto1000.org
driveto1000wishes.com
driveto1000wishes.org
driveto75.daemen.edu
drivetoprosperity.com
drivetosavelivesct.com
drivetosurprise.com
drivetrainhobbs.com
driveu.auto
driveuniversal.com
driveupsocialmedia.com
driveusatruck.com
drivewaycanada.ca
drivewaycleaningoc.com
drivewaydumpsters.com
drivewaymaintenance.repair
drivewayrepairverobeach.com

driveways4less.com
driveways4less.net
drivewaysaferentals.com
drivewaysandpavers.com
drivewaysaylesbury.co.uk
drivewayscraper.com
drivewealth.com
drivewealthadvisers.com
drivewhiz.com
drivewiseauto.com
drivewithbwy.com
drivewithflex.com
drivewithkag.ca
drivewithkagcanada.ca
drivewithphl.ca
drivewithwbt.ca
drivewyze.com
driveyourart.com
drivezumbrota.com
drivhusbutikken.no
drivhusetsteinkjer.no
driving4dart.com
drivingacademynederland.nl
drivingbarristers.co.uk
drivingclassics.com
drivingcleanca.org
drivingdriverless.com
drivingeurekapodcast.com
drivingfearhelp.com
drivingforceaction.org
drivingforward.tnscore.org
drivinghawk.co

drivinghawk.group
drivinghealth.net
drivinghome.org
drivinglocalleads.com
drivingncforward.org
drivingsouthhungergolfclassic.com
drivingschoolexpress.com
drivingschoolmeath.com
drivingsimulators.com
drivingsound.co.nz
drivingthegreenbook.com
drivingwell.com.au
drivingwillpower.com
drivingwithdaddymom.themogerbur
drivingwithnomer.com
drivingwithsteve.com
drivingzonergy.com
drivkraft.autor.dk
drivotech.com
drivradgiving.no
drivrzfinancial.com
driwaterstonehc.com
drizinlaw.com
drizzlefun.com
drjackiegreene.com
drjacksonsmiles.com
drjackwise.com
drjackzoldan.com
drjaclynsmithmd.com
drjaclyntolentino.com
drjacobfrydman.com
drjacobson.com

5837

drjacquelinelewis.com
drjaflemd.com
drjaimeschwartz.com
drjainanddrsubramanian.nhs.uk
drjakelim.com.au
drjakeporter.com
drjalotassurgery.co.uk
drjamalbryant.org
drjamesamiller.com
drjamesbaker.com
drjamesbaker.org
drjamesbarnes.com
drjamesbrown.com.au
drjamesmcguckin.com
drjamesmcguckin.net
drjamesmcguckin.org
drjamesorford.com.au
drjamesparham.com
drjamespurvis.com
drjameswhitfield.com
drjamierootcanals.com
drjamilamiller.com
drjamshidmaddahi.com
drjanduffy.com
drjanduffyreviews.com
drjanehong.com
drjanellebard.com
drjanshim.com
drjarodcarter.com
drjaredsoon.com
drjasongarvin.com
drjasonhamilton.com

5838

drjasonjones.com
drjasonkarp.com
drjasonpiken.com
drjasonting.com.au
drjatkar.com.au
drjayriesschiropractor.com
drjbcardiologist.co.za
drjbeasley.com
drjcatering.com
drjdmoore.com
drjeffbrown.com
drjeffchung.com
drjeffcornwall.com
drjeffelmer.com
drjefflue.com
drjeffreymann.com
drjeffspencer.com
drjeffward.com
drjehanzebriaz.com
drjei.com
drjenblanchette.com
drjencisternino.com
drjenhall.com
drjenbrenton.com
drjenniebyrne.com
drjenniferjillharman.com
drjenniferlincoln.com
drjenniferlmft.com
drjenniferpennoyer.com
drjenniferrobinson.com
drjenniferupitis.com
drjenningsortho.com

5839

drjenntheobgyn.com
drjennybrockis.com
drjennye.com
drjennyebesutani.com
drjennyhawaii.com
drjennyseger.com
drjennysmiles.com
drjepko.com
drjepko.org
drjeremyfrank.com
drjessaesthetics.com
drjessicatallman.com
drjessido.com
drjesters.com
drjewilliams.com
drjghealthpsychologycounseling.cor
drjhall.com
drjilescosmeticsurgery.com
drjillmanning.com
drjillweber.com
drjimdenison.com
drjimdenison.net
drjimdenison.org
drjimoneill.com
drjkm.com
drjmac.com
drjmboesch.com
drjmurphey.com
drjoabbott.com
drjoanmonaco.com
drjoannedolhanty.com
drjoanneferrara.com

5840

drjobfind.com.au
drjockers.com
drjockersprograms.com
drjodie.com.au
drjodirichardson.com
drjodye.com
drjodyvance.com
drjoegalati.com
drjoejames.com
drjoelbrasch.com
drjoelbrasch.net
drjoelbrasch.org
drjoelindley.com
drjoeperrydentistry.com
drjoeslearning.com
drjoey.com
drjoeymattina.com
drjohn1.com
drjohnbaron.com
drjohnbitner.com
drjohnbruchalski.com
drjohncherry.com
drjohnduffy.com
drjohnfitzgerald.com
drjohngrube.com
drjohnizzo.com
drjohnjuliano.com
drjohnleesurgery.com
drjohnlentz.com
drjohnphillips.com
drjohnpotter.com
drjohnringodds.com

drjohnrmoore.com
drjohntownsend.com
drjohnwilliams.com
drjoimd.com
drjonesortho.com
drjonicarowland.com
drjonlazare.com
drjonni.com
drjordanbennett.com
drjosecortes.com
drjoseespino.com
drjosephajaka.com
drjosephantoun.com
drjosephjensen.com
drjoshuapowell.com
drjoshuaread.com
drjoshuarenken.com
drjoshuazimm.com
drjoynerabraham.com
drjplasticsurgery.com
drjrealestate.com
drjtillman.com
drjud.com
drjudithbrisman.com
drjudithjoseph.com
drjudithparker.com
drjudithrodin.com
drjudypeters.com
drjuliacoelho.com
drjuliehwang.com
drjuliemcintoshforstatesenate.com
drjulieshannon.com

drjuliewiernik.com
drjumaily.com
drjunkremovals.com
drjustindean.com
drjustinecorry.com
drjustinekluk.com
drjustinhong.com
drjvegas.com
drjvera.com
drjwe.com
drjyoticaruba.com.au
drk24.com
drkacker.com
drkaga.com
drkahana.com
drkaitlynpopp.com
drkal.com
drkalebredden.com
drkalidas.com
drkamihoss.com
drkamransurgical.com
drkaraharti.com
drkaravedas.com
drkarenbenz.com
drkarengonzalez.com
drkarenkelly.com
drkarenkileyneuropsych.com
drkarenleong.com
drkarenmidvet.com
drkarentoubi.com
drkarimandjames-authe.nhs.uk
drkarimhussain.com

drkarmd.com
drkasmd.com
drkassir.gallery
drkatealbion.com
drkatecampaign.com
drkatechiropractor.com
drkatherinechou.com
drkathleenyoungcoaching.com
drkathopkins.com
drkathys.com
drkatiecollier.com
drkatiepritchett.com
drkatierickel.com
drkatiestewart.com
drkatinka.com
drkatsleep.com
drkatvips.com
drkavitarao.com
drkayvanhaddadan.com
drkayvanhaddadan.net
drkayvanhaddadan.org
drkazan.com
drkazem.com
drkazemeyecare.net
drkbeautyly.com
drkdwagner.com
drkeelaesthetics.com
drkeenansmith.com
drkeithcampbell.com
drkeithschwartz.com
drkeithwitt.com
drkellenshade.com

drkellierose.com
drkellyflanagan.com
drkellyjameson.com
drkellykilleen.com
drkellymiller.com
drkellypage.com
drkellysmobilevet.com
drkellysvet.com
drkenandersen.com
drkendrapope.com
drkenhogan.com
drkennedychiro.com
drkennethhughes.com
drkennethhughes.net
drkennethhughes.org
drkennethhughesbbl.com
drkennethreed.com
drkennychan.ca
drkerrithomas.com.au
drkerrysolomon.com
drkerrywhitebrown.com
drkevindutton.com
drkevinfarnam.com
drkeving.com
drkevinpauza.com
drkevinpreston.com
drkevinsims.com
drkeyhallmon.com
drkfarhadi.com
drkgarrett.com
drkiefer.net
drkjananix.com

drkimberlyboileau.com
drkimberlycarpin.com
drkimberlyfee.com
drkimberlymurray.com
drkimberlytownsend.com
drkimcorson.com
drkimd.com
drkimderamo.com
drkimfoster.com
drkimgraham.com
drkimspinemd.com
drkirstevholland.com
drkirthi.com
drkleto.com
drklostermyer.com
drknandagastro.com.au
drkobienia.com
drkoh.ca
drkokori.co.uk
drkoilias.com.au
drkomorowski.com
drkoplin.com
drkotary.com
drkotz.com
drkowalskichiropractor.net
drkpbalan.com.au
drkreitman.com
drkrishnan.mixd.co.uk
drkristagriffin.com
drkristenbentson.com
drkristenghersiphd.com
drkristenmoloney.au

drkristieoverstreet.com
drkristinnelson.com
drkristygoodwin.com
drkriya.com
drkromo.com
drkryger.com
drkulick.com
drkulka.com
drkurtstormberg.com
drkurtstormberg.net
drkusek.com
drkussman.com
drkutiu.com
drkvcook.com
drkwd.com
drkylemckamey.com
drkymharrislee.com
drkyrabobinet.com
drl-bifolds.co.uk
drl-bifolds.com
drl4braces.com
drla.design
drlabbanwomendoc.com
drlailaspina.com
drlalezar.com
drlamamedicalcenter.com
drlamborn.com
drlandsman.com
drlaprade.com
drlaquoiajohnson.com
drlardon.com
drlasercenter.com

drlaserla.com
drlaurenroussel.com
drlauriesmiles.com
drlavinrealanswers.com
drlawctr.com
drlazaremd.ca
drlazor.com
drleads.com
drleahlagos.com
drleaksphilly.com
drlecci.com
drleedy.com
drleeedwards.com
drleehousecalls.com
drleemeiyap.com.au
drleigh.ayadentsmiles.com
drleksphotography.com
drlenadentistry.com
drlentz.com
drleongmd.com
drleonkalman.com
drlepine.com
drleroylovingjr.com
drlesliezebel.com
drlestersumrall.com
drlevens.com
drlevitt.com
drlewisconsulting.com
drliammancuso.com
drliammancuso.net
drlibbyschanzmeyer.com
drlids.com

drliewforcongress.com
drlikover.com
drliliortho.com
drlilleahartwell.com
drlindabuckmiller.com
drlindahamilton.com
drlindalmoore.com
drlindasizemore.com
drlindatucker.com
drlindseyberkson.com
drlindseyfitzharris.com
drlisaairan.com
drlisadamour.com
drlisadnoel.com
drlisagordon.com
drlisaowen.com
drlisaradosta.com
drlisastrohman.com
drlisatnd.com
drlissa.com
drlistro.com
drlizcarter.com
drlizenkaadriaanse.nl
drlizhale.com
drlocals.com
drlockaroo.com
drloganjones.com
drlomonaco.com
drloperdentist.com
drlorigore-green.com
drlorigray.com
drlowey.com

drliriesling.com
drluana.com
drlynettesteele.com
drlynnchung.com
drlynnereid.com
drlynnlafferty.com
drlynnmargolies.localrobot.dev
drlynnsaladino.com
drm.com
drm.design
drm2hawaiianproperties.com
drmaas.com
drmache.com
drmadnani.com
drmae.com
drmaehughes.com
drmagaziner.com
drmagicsmile.com
drmahalakshmiprasad.com
drmaharry.com
drmahmoodandpartners.co.uk
drmahsa.com
drmaidamascorro.com
drmajeres.com
drmakaylagangemi.com
drmalcolmanderson.net
drmallmd.com
drmaman.com
drmamaslatinas.com
drmamerica.com
drmamie.com
drmandyohara.com

5849

5850

drmantikas.com
drmantikasfl.com
drmarakarpel.com
drmarbys.com
drmarbys.me
drmarchdentistry.com
drmarcmcdade.com
drmarcoscosmeticsurgery.com
drmargolian.com
drmaria.net
drmariaamasanti.co.uk
drmariaamasanti.com
drmarialondon.co.uk
drmarialondon.com
drmarierodriguez.com
drmariesioussat.com
drmarinamedspa.com
drmarinaz.com
drmarisol.ca
drmariza.com
drmarkco.com
drmarkdouglas.com
drmarkdoyle.com.au
drmarketingtipslab.com
drmarkey.com
drmarkgittos.co.nz
drmarkhamaesthetics.co.uk
drmarkplasticsurgery.com
drmarkprysi.net
drmarkprysi.org
drmarkreichmanomfs.ca
drmarkreichmanreviews.ca

drmarkshulman.com
drmarkswatercolor.com
drmarktantorski.com
drmarshak.com
drmarthastewart.com
drmartin4braces.com
drmartinfp.com
drmarvinprice.com
drmarvinsingh.com
drmaryanderson.com
drmaryannpladdys.com
drmarybeth.com
drmarygrimberg.com
drmarykgeyer.com
drmaryskataylor.com
drmarzell.com
drmashaelmawji.com
drmasica.com
drmasiello.com
drmaskin.com
drmatthewallen.com
drmatthewbrengman.com
drmatthewcole.com
drmatthewdecter.ca
drmatthewdipaola.com
drmatthewlippincott.com
drmatthewolesiak.com
drmattorthodontics.com
drmattparker.com
drmauricioserrano.com
drmay.com
drmazaheri.com

5851

5852

drmazzella.com
drmazzola.com
drmcallisterdds.com
drmcclintock.com
drmccoy.net
drmcdaniel.com
drmcdougall.com
drmcgregor.net
drmcivermd.com
drmckays.com
drmckerahan.com
drmcnatty.com
drmcqueen4braces.com
drmcwhorterphd.com
drmdz.com
drmeaghandishman.com
drmedicalmarijuana.com
drmedispa.com
drmeganrustad.com
drmeiyasutisno.com.au
drmelaniejoy.com
drmelanieorthodontics.com
drmelissaerwin.com
drmelissakamen.com
drmelissasmith.com
drmelsom.com.au
drmelvagreen.com
drmendezsmiles.com
drmercade.com
drmercedespaglilla.com
drmercure.com
drmeredithjames.com

5853

drmeredithmorgan.com
drmernyschwartzphd.com
drmessina.com
drmessina.wr.ardent.dev
drmhorses.com
drmiamimd.com
drmiatalmor.com
drmich.org
drmichaelarmento.com
drmichaelbarbieri.com
drmichaelbarbieri.net
drmichaelbaylin.com
drmichaelbreen.ca
drmichaelburgdorf.com
drmichaelcontes.com
drmichaelfarris.com
drmichaelholick.com
drmichaelholick.org
drmichaeljacobs.com
drmichaelliberto.com
drmichaelnewman.com
drmichaelogorman.com
drmichaelress.com
drmichalak.com
drmichelerogers.com
drmichellejeffries.com
drmichellemazur.com
drmichelleshoss.com
drmichellewolford.com
drmickrahamilton.com
drmikeabrams.com
drmikebrooks.com

5854

drmikechiodo.com
drmikecohen.com
drmikedow.com
drmikeizzo.com
drmikeshapowpt.com
drmillerdesignbuild.com
drmillett.com
drmimicabanban.com
drmimilee.com
drminchik.com
drminillo.com
drminniti.com
drmiotto.com
drmiriamlee.com.au
drmiroshnik.com.au
drmirzaandpartners.co.uk
drmirzaandpartners.uk
drmitchellsheinkop.com
drmitchellsheinkopnews.com
drmitraray.com
drmitzijoimd.com
drmizell.com
drmofid.com
drmohitkhera.com
drmoirafitzpatrick.com
drmold.co
drmoldover.com
drmom.life
drmombuttbalm.com
drmombuttbalm.com
drmomsbuttbalm.com
drmonamisramd.com

5855

drmonarres.com
drmondock.com
drmonicamora.com
drmonicascheel.com
drmonicatadros.com
drmoniqueatkinson.com.au
drmonq.com
drmontehessler.com
drmoreaplasticsurgery.com
drmorellcares.com
drmorgancoach.com
drmorgancoaching.com
drmorgann.com
drmorganwareham.com
drmorhaime.com
drmorwood.com
drmosleytheresa.com
drmotakis.com
drmotorides.com
drmsacademy.com
drmskainthprimroselane.nhs.uk
drmtayyab.com
drmthriftstore.org
drmulholland.com
drmurrayerlich.com
drmurrayorthodontics.com
drmvend.com
drmwastemanagement.com
drmwx.com
drmanar.com
drmancymusarra.com
drmancyrosen.com

5856

dmaseef-deaneroad.co.uk
dmaseem.com.au
dmashatlatib.com
dmataliephillips.com
dmathan.com
dmathanbrandon.com
dmathansbryan.com
dmaveran.com
dmavin.com
dmeelynorth.com
dmeeta.com
dmeilburden.com
dmeily.com
dmelliemolnar.com
dmeridaflannery.com.au
dmerinawilkinson.co.za
dmesochi.com
dmethers.com
dmicholasrobinson.co.uk
dmickgerrish.com.au
dmickgreenbay.com
dmicholisticdentist.com
dmicolaosullivan.ie
dmicolemcguffin.com
dmicoleprice.com
dmicolesucre.com
dmicolle.com
dmik.ca
dmikkimartin.com
dmikoleta.com
dmikolov.com
dmima.com

5857

dminashapiro.com
dmisco.com
dmitalandry.com
dmoble.com
dmombergcares.com
dmoorda.com
dmoorhealth.com
dmoot.com
dmordlie.com
dmormanknowles.com
dmowak.com
dmsandhu.com
drobotscompany.com
drobraitis.com
droconnor.org
droefelein.com
drogueinc.com
droidstrike.com
droit-criminel.ca
droit.tech
droitcriminelavocate.com
drojeh.com
drokeefedds.com
drolementinspirant.com
droliverius.com
drolofx.com
drome.se
dromenendaden.nl
dromfonstret.se
dromhall.com
drommeeuphoriadrink.com
drommenomdetgoda.se

5858

dromoland.ie
dromomedia.com
dromorediocese.org
drone-immobilier.fr
drone-pro.net
drone-uav.com
drone-videos.com
drone.uia.no
droneaid.co
dronebelow.com
droneblocks.io
dronebuzz.ca
dronecleanusa.com
dronedeliverycanada.com
dronegeox.com
dronehopperandroni.com
droneiac.com.au
dronelegends.com
dronelife.com
dronelift.net
dronels.org
dronemediachicago.com
dronenews.today
droneos.fr
dronepilot.vegas
droneracingshop.com
drones-for-sale.us
dronescape.com
dronesentry.net
droneservicesoregon.com
dronesforgoodworldwide.org
droneshowkentucky.com

5859

droneshowsflorida.com
droneshowstexas.org
droneshowtexas.com
dronesinflight.com
dronestock.com
dronetekgold.com
dronevideoaerialphotography.com
dronevideos.com
droneworksstudios.com
droney.com
droniz.fr
dronningensgate13.no
drop-desk.com
drop-spot.io
drop-the-box.com
drop-the-box.de
drop-the-box.eu
dropazerodigital.com
dropbiscuitstudios.com
dropbombs-hitting.com
dropboxcoffee.com.au
dropcapdesign.com
dropcaribbean.com
dropchef.com
dropchef.ie
dropcite.com
dropcountr.com
dropdeaddesign.co.uk
dropdeaddesigner.co
dropdeskacademy.com
dropdownsound.com
dropified.com

5860

dropinchesfast.com
dropitwine.com
dropkickmath.com
dropleaf.co
droplocker.io
dropmecash.com
dropmycarpayment.com
dropoff.com
droppartyband.com
droppaygo.com
droppersmusic.com
droppett.com
dropping.deals
droppingbombs.com
droppinknowledge.com
droppreneurs.com
dropsafe.info
dropshiplaunchpad.com
dropshippers.io
dropshippinguniversity.com
dropshopthemes.com
dropshotseries.com
dropspindle.info
droptheanchors.com
dropthebox.de
dropthebox.eu
droptraining.com
dropup.com
dropyourbroker.com
dropzerodigital.com
dropzone.marketing
drorisrael.org.il

drornet.org.il
drorsulaknowlton.com
drorsulaknowlton.net
drorsulaknowlton.org
drosengarten.com
droseortho.com
drosland.com
drosmanski.com
drostebuilt.com
drothlaw.com
drpubiteam.com
droughtresourcecenter.com
druindancecenter.com
druinmensshed.com.au
drover.co.uk
drover.uk
droverfinancial.com
droversrestmotel.com.au
drowenanderson.com
drownedinbeauty.com
drowningpreventionoc.org
drownoutcancer.com
drownproof.com
drozdenavci.com
drpaduchlawsuit.com
drpalani.com
drpamelahays.com
drpantaleao.com.br
drpardeediet.com
drparker.csmderno.com
drpatbona.com
drpatelsurgery.co.uk

drpatriciatrainor.com
drpatrickbriggs.com.au
drpatrickbyrne.com
drpatrickcleveland.com
drpatrickdoherty.com
drpatrickowen.com
drpatrickporter.com
drpatrickprice.com
drpattipetcareinmotion.com
drpattizart.com
drpaulah.com
drpaulblair.com
drpauldepompo.com
drpauldrouin.com
drpaulfroomes.com.au
drpaulinechiarizia.com
drpaulmathew.com
drpaulmoyer.com
drpaulweinhold.com
drpautler.com
drpawluk.com
drpaymandds.com
drpbkim.com
drpbrownrigg.ca
drpdynamicsolutions.com
drpeatman.com
drpedyganchi.com
drpenelopelaw.com
drpennwilson.com
drpenterprisesllc.org
drpeppermuseum.com
drpercuoco.com

drperlmutter.com
drperon.com
drperrydo.com
drpersky.gallery
drpeterday.com
drpeterhetzler.com
drpeterholsman.com.au
drpetermazzella.com
drpetermcilveen.com
drpfox.com
drphiliprome.com.au
drphillipgarcia.com
drphillipparker.com
drphillips.org
drphilmobilechiro.com
drphilrich.com
drphsy.com
drphucas.com
drpia.com
drpiave.com
drpico.com
drpilla.com
drpinkortho.com
drpinkorthodontics.com
drpinnerdentistry.com
drpip.com
drpipe.ca
drpipefabplus.com
drpirani.com
drpitner.com
drpjlaw.com
drplumber.co.nz

drpollakclinical.com
drpoller.com
drpoompa.com
drpontoonrental.com
drpontoonrentals.com
drpoo.com
drpope.prismvethealth.com
drpopovich.com
drpoulter.com
drprandle.com.au
drprapoza.com
drprem.com
drprenzlau.com
drpresniak.com
drprjohnson.com
drproffitt.com
drprstrategies.com
drpsinha.com
drqasimlatif.com
drquantumbody.com
drquay.com
drquinnweightloss.com
drr214.com
drracheldew.com
drrachelfaust.com
drraehuang.com
drrai.net
drrajeevdhar.co.uk
drralphrizk.com
drramonbana.com
drramsisghaly.com
drrandallmcvey.com

drrandlee.com
drrandmcclain.com
drrandydds.com
drraulruiz.com
drrauscher.com
drraviseshadri.com.sg
drraymondasemente.com
drraypadilla.com
drrbasile.com
drrebecca.ca
drrebeccacohen.com
drrebeccadonahue.com
drrebeccatroy.com
drreesanddrlefroy.nhs.uk
drrefinishing.com
drrefresh.com.au
drrefrigeration.com
drreichner.com
drremigailo.com
drrencher.com
drreneer.com
drrenerochester.com
drrever.com
drrewire.com
drreynolds.com
drrhona.com
drrhondahogan.com
drrhondahoganmail.com
drricardowhyte.com
drriceortho.com
drrichardassing.com
drrichardjbrown.com

5865

5866

drrichardjoseph.com
drrichardsmith.com
drrichardward.com
drrichelle.com
drrichlawson.com
drrichswier.com
drrickerttotalhealth.com
drrickhanson.com
drrickperea.com
drringer.com
drrittenberg.com
drrizzuto.com
drrjjackson.com
drrjteencoach.com
drrobart.com
drrobertclapcich.com
drrobertdeemcdonald.com
drrobertjwinn.com
drrobertjwinn.net
drrobertkatz.com
drrobertkushner.com
drrobertlaprademd.com
drrobertmacarthur.com
drrobertowen.com.au
drrobertschmidtnola.com
drrobinbuckley.com
drrobinmayfield.com
drrobinsmith.com
drrobinunger.com
drrobinwiley.com
drrobkessler.com
drrobquinn.com

drrocheford.com
drrochlin.com
drrodneyaziz.co
drrodneyaziz.info
drrodriguez.com
drrodrohrich.com
drrohanthamby.com
drromansadikoff.com
drromie.com
drronaldgriffin.com
drronaldgriffin.net
drronaldgriffin.org
drronaldmoore.com
drronlieberman.com
drroofinginc.com
drros.com
drros.com.au
drroseannmembership.com
drrosieross.com
drrosshanrahan.com
drrossortho.com
drrowendrsu.com
drrscottgornto.com
drrudderman.com
drrunyon.com
drruscio.com
drrussdds.com
drrusselljaffe.com
drruster.com
drryan.com
drryangreene.com
drryansummers.com

5867

5868

drs-als.com
drs-oleary.com
drs.alchemy.construction
drs.utsa.edu
drs3.wpedge.ru
drsabanas.com
drsabba.co.uk
drsabrinaromanoff.com
drsachaelliott.com
drsaematahirmd.com
drsally.com
drsallycohen.com.au
drsam420.com
drsamdaniels.com.au
drsameermohiuddin.com
drsamfielding.com
drsamlamart.com
drsamsblog.com
drsamshay.com
drsamuelbledsoe.com
drsamuelgolpanian.com
drsamuelsarchitect.com
drsanan.com
drsandipbanerjee.co.uk
drsandrafryhofer.com
drsandvall.com
drsanjaylalla.com
drsansweringservice.com
drsantaydds.com
drsaporta.com
drsarahallen.com
drsarahbren.com

drsarahhenry.com
drsarahkemp.com.au
drsarahlevi.com
drsarand.com
drsarasandco.com.au
drsarasolomon.com
drsashanair.com
drsautocare.com
drsawtool.com
drsayani.com
drsbrandandstein.com
drschalit.com
drschoene.com
drschoepflin.com
drschoicesupplements.com
drschwarzbein.com
drschwertner.com
drsciaroni.com
drscorza.com
drscottappell.com
drscottgalkin.com
drscottjensen.com
drscottvocalcoach.com
drscottwhiting.com.au
drsdev.alchemy.construction
drsealgood.com
drseanbaileystlent.com
drseda.org
drseibelacademy.com
drsejla.com
drselectrical.com
drserenachen.com

drsergesorokin.com
drserna.com
drsethi.com.sg
drseyiamosu.com
drsfincap.com
drsforamerica.org
drsgorntoart.com
drshabdiz.com
drshabkrish.com
drshahana.com
drshahidsheikh.net
drshahpa.com
drshanaadler.com
drshanemartin.com
drshaneseal.com
drshanna.com
drshannateel.com
drshannonblack.com
drshannonburton.com
drshannonburton.net
drshannonirvine.com
drshannonlawsondds.com
drshannonthomas.com
drshannonwl.com
drshantihcoro.com
drshantirpractice.co.uk
drsharaiha.com
drsharif.com
drsharimarchbein.com
drsharnowski.com
drsharonaesthetics.com
drsharonbergquist.com

drshatkin.com
drshaunadiggs.com
drshawngill.com
drshaynemorris.com
drshealth.ca
drshearingcare.com
drsheen.com
drshelbyjohnson.com
drsheldonhoppe.ca
drsheppard.com
drshereenlim.com.au
drsherikeffer.com
drshidasaam.com
drshidasaamwellnesscenter.com
drshih.ca
drshiloh.com
drshilpasaxena.com
drshirley.com
drshockwave.com
drshoover.com
drshrid.com
drshullandcoleman.com
drsi.net
drsidtaylor.com
drsiggie.com
drsilegy.com
drsilviaasherian.com
drsimonelevinson.com
drsirichand.com
drsisler.com
drsix.net
drsjakeandjenn.com

drsjeffandbrianhaig.com
drslearyburroughsandwoods.com
drsleeep.ca
drslezak.com
drsltd.com
drsmita.com
drsmithdirectcare.com
drsmiths.com
drsmithsadult.com
drsnip.com.au
drsnyder.com
drsobh.com
drsofsmiles.com
drsoftwareservices.com
drsolarcleaning.com.au
drsolomonchaim.com
drsomjiskincare.com
drsonderman.com
drsonnyo.com
drsonyajessup.com
drsonyajessup.com.au
drsophiachadda.com
drsophiaedwardsbennett.successbc
drsophiatown.com
drsophiericketts.com.au
drsortho.com
drsouders.com
drsousa.com
drsovndal.com
drsowles.com
drspar.com
drsparkrx.com

drspedi.com
drspeedometer.com
drspelatrefait.com
drspencerpentland.com
drspencer.com
drspillers.com
drsports.org
drspremium.com
drspros.com
drssavagesabolvisser.com
drssd.au
drstaciestephenson.com
drstagerjr.com
drstagg.com
drstancic.com
drstancz.com
drstanhyman.com
drstanleybrownfamilydentistry.com
drsteeleplasticsurgery.com
drsteely.com
drstefjohnson.com
drstegall.com
drstemshow.com
drstemspeaks.com
drstephanielevey.com
drsteveconstantino.com
drsteveglanz.com
drstevegough.org
drstevejennings.com
drstevejones.com
drstevencurry.com
drstevenfarmer.com

5873                                         5874

drstevenfreeman.com
drstevensabatino.com
drstile.gallery
drstiso.net
drstocktonchiro.com
drstonedds.com
drstormberg.net
drstrock.com
drstubbeman.com
drsubbio.com
drsuecancervet.com
drsueironside.com
drsueorter.com
drsumamaddox.com
drsummerschiropractic.com
drsummits.com
drsundine.com
drsunshinedental.com
drsuperfoods.com.au
drsusan.com
drsusanedelman.com
drsusannapinkus.com
drsusanseman.com
drsusiegross.com
drsverdlov.com
drswansondental.com
drswiener.com
drsylviak.com
drsymington.com
drszamora.com
drszoellner.com
drtague.com

drtaichi.com
drtalks.com
drtambar.com
drtamberlymccoy.com
drtammysmith.com
drtandacook.com
drtararasta.com
drtarynmarie.com
drtattaway.net
drtauloseli.com.au
drtaxcredit.com
drtaylorday.com
drtconfidence.com
drtcustomhomes.com
drteals.ca
drteals.com
drtech.oswaldconnect.com
drtechinc.net
drtechindia.com
drtechniko.com
drtedder.com
drtekinceer.com
drteresetaylor.com
drterimoak.com
drterirouse.successbookonline.com
drterracaudill.com
drterrencescamp.co
drterisilver.com
drterrychase.com
drtgi.com
drthiagolopes.com
drthomasbrown.com

5875                                         5876

drthomasfalls.com
drthomasfalls.net
drthomasfalls.org
drthomasmccarty.com
drthomaswright.com
drthorsheim.com
drtiangco.com
drtietzer.com
drtiffanytajiri.com
drtimdentist.com
drtimek.com
drtimlove.com
drtimmerman.com
drtimms.com
drtimothybhunter.com
drtimreeder.com
drtimshu.com
drtimstauffer.com
drtimubhi.com
drtinaho.com
drtobycohen.com.au
drtoddanderson.com
drtoddlang.com
drtoddmaderis.com
drtom.com
drtomasovic.com
drtomgrebouski.com
drtomsclassroom.com
drtomvukodinovichdds.com
drtonymork.com
drtorres4braces.com
drtorytomassetti.com

drtownsend.com
drtraceywilliams.com
drtracynd.com
drtracyshaw.com
drtrailer.net
drtravisbatts.com
drtrenkle.com
drtrevino.com
drtrevorcates.com
drtriciabrown.com
drtrishakhanna.com
drtrishleigh.com
drtristanhamilton.com
drtrupiano.com
drtrussler.com
drtsaiplasticsurgery.com
drttransportation.com
drturnerosler.com
drturnwald.com
drtyrrellburrus.com
drtyshawngardnerministries.com
dru.org
druandlindsay.com
druanne-cahill.hereto.help
drubrows.com
druce.shop
drucker.institute
druckerdiagnostics.com
druckerinstitute.com
druckermattlalaw.com
drudaniels.com.au
druenogboennen.dk

drufeedingsystem.com
drug-addiction-help-now.org
drug-device.com
drug.vegas
drugaddictionwecanhelp.com
druganddevicewatch.com
drugbox.dk
drugcardamerica.com
drugcaucus.senate.creativengine.co
drugchargesc.com
drugchecking.ca
drugchecking.community
drugcrafters.com
drugcrime.lawyerupwithkc.com
drugdangers.com
drugdeliverybusiness.com
drugdiscovery.umich.edu
drugdiscoveryanddevelopment.com
drugdiscoverysolutions.co.uk
drugdiscoverytrends.com
drugeducators.org
drugfreebodybuilding.co.uk
drugfreecompliance.com
drugfreecompliance.net
drugfreedelaware.org
drugfreefdl.com
drugfreeguru.com
drugfreenemo.org
drugfreenh.com
drugfreenh.net
drugfreenh.org
drughelp.com

druginjurynews.com
druginnovation.eiu.com
druglawsuitsource.com
drugnames.net
drugrehabadvice.org
drugrehabanswers.com
drugrehabcolumbus.com
drugrehabcomparison.com
drugrehabilitationsolutions.com
drugs.vegas
drugsace.com
drugsalesltd.com
drugsthefilm.com
drugsthepricewepay.com
drugstoreapi.com
drugtek.biz
drugterminator.com
drugtesttraining.com.au
drugtreatmentus.com
druguerra.com
druguseislifeabuse.org
drugvisual.com
druidebio.com
druidproject.org.uk
druidsummit.org
drumagency.co.nz
drumahmood.com
drumbeatapparel.com
drumbeatradio.ca
drumchannel.com
drumcliffepartners.com
drumcornfarmcottage.co.uk

drumcph.dk
drumelite.com
drumglobal.com
drumhellerdragons.ca
drumhilldental.com
drumlaw.com
drumlinevents.com
drummajorinst.org
drummajorsforchange.org
drumnradio.com
drumrmermagazine.co.uk
drummersjourney.com
drumming-event.com
drummingfanatics.com
drummingreview.com
drummond.com
drummondeducation.com
drummondlawdefense.com
drummondmccall.com
drummondok.com
drummondpress.com
drummondproperty.co.uk
drummondsci.com
drummondst.com
drummondville.atolldigital.website
drummondville.challengerbanquena
drummondville.nationalbankchalleng
drummvet.net
drumrundown.com
drumsalive.world
drumsformusic.com
drumspy.com

drumstar.com
drumstream.com
drumstudent.com
drumswe.com
drumteacherutah.com
drumthronemag.com
drunkcook.com
drunkdriverclaim.com
drunkenfist.com
drunkenoysteramarillo.com
drunkenoysterdfw.com
drunkfeministfilms.com
drunkondesigncreative.com
drunkstopper.com
druo.com
drupsinvesting.com
druriley.com
drurybodyshop.com
drurycourthotel.ie
drurydesigns.com
drurytownship.org
druscrewpestcontrol.com
drusillacarlisle.com
druthers.co.uk
druthersbrewing.com
druyoga.com
druz.design
drvagotis.com
drvalb.com
drvalerie.com
drvallecillos.com
drvalliant.com

drvalvo.com
drvanessagomes.com
drvanessasammons.com.au
drvardhansurgery.co.uk
drvarkony.com
drvatanis.com
drvatenas.com
drvatinas.com
drvcares.com
drveera.com
drven.fit
drvennemeyerplasticsurgery.com
drvetinas.com
drvetines.com
drvietnas.com
drviggiano.com
drvijandpartners.nhs.uk
drvikasrao.com
drvince.com
drvincedmd.com
drvincemolinaro.com
drvintesfamilytherapy.com
drvirgilhatcher.com
drvirginiastevens.com
drvirginiastevens.net
drvitenas.com
drvitenasreviews.com
drvitenasreviews.org
drvitenis.com
drvizcarra.net
drvkdewan-lyngcentre.nhs.uk
drvkushwaha.com

drvmodular.com
drvndigital.com
drvnlabo.xyz
drvnmedia.com
drvnvhcls.xyz
drvonny.com
drvoting.decoratingden.com
drwaddell.com
drwakedstrongsville.com
drwakefield.com
drwakefielddds.com
drwallace.com
drwally.com
drwalt.com
drwaltonorthodontics.com
drward.com.au
drwardpsychology.com
drwatsonsliquor.com
drwattselectric.com
drwayneandersen.com
drwcabinets.com
drwebbspractice.co.uk
drweberdds.com
drwebsites.com
drwebster.com.au
drweddie.com
drweider.com
drweightlossmainline.com
drweinstock.com
drwermeling.com
drwesleyanderson.com
drwheels.com.au

drwhelan.com
drwhiteorthodontics.com
drwhiteplasticsurgery.com
drwhitlock.com
drwhitneycontracting.com
drwidick.com
drwilcox.com
drwilder.com
drwilkesandpartners.nhs.wales
drwillcole.com
drwillhortonactor.com
drwilliambroth.com
drwilliamgfain.com
drwilliamgrant.com
drwilliamingram.com
drwilliamshowsorthodontics.com
drwillowjohnson.com
drwilson4braces.com
drwiswall.com
drwiyatta.com
drwmori.com
drwoeller.com
drwolfe.com
drwoncosmeticsurgery.com
drwrightortho.com
drwrightpsychologist.com
drwyble.com
drwygodny.com
drwytressrichardson.com
drxlr.com
drxproperties.com
dry-amdclinicaltrials.com

5885

dry-eye-disease.ime.springerhealthca
dry-run-mb.com
dry-van.com
dryadesballroom.com
dryagoda.com
dryandcleanfloors.com
dryandstore.com
dryangorlandoacupuncture.com
dryarmour.com
drybonesdenver.org
drycarpetod.com
drycleanbaltimore.com
drycleancity.com
drycleaningdepot.net
dryconcepts.com
drycorerestoration.com
drycoskylights.com
drycreekarms.com
drycreekchiropractic.com
drycreekequestrian.com
drycreekpt.com
drycreekranch.com
drycreekutilities.com
drycreekvalleyland.com
drycreekvineyard.com
drydeck.biz
drydecondefense.com
drydenbks.com
drydenicedogs.com
drydockboat.com
drydockcanvas.com
drydration.com

5886

dryearskin.com
dryeco.com
dryerasepaint.com
dryercreative.co
dryerdoctors.com
dryerducks.com
dryerventcleaningco.com
dryerventdoctorpa.com
dryerventheroes.com
dryerventsolution.com
dryerventsolutionin.com
dryesha.com
dryesupply.com
dryeyecoach.com
dryeyehandbook.com
dryeyeinsider.com
dryeyeinstitute.com
dryeyerecovery.com
dryeyereliefbeaufort.com
dryeyerescuepro.com
dryeyestgeorge.com
dryeyewi.com
dryfiredrillcards.com
dryfiremag.com
dryfireus.com
dryflex.it
dryflyapartments.com
dryflydigital.com
dryforcecorp.com
dryft.design
drygearsolutions.com
drygrovetownship.org

5887

dryguy.com
dryguytee.com
dryhill.co.uk
dryhorizons.co
dryhorizons.com
dryhydration.com
dryiceblastingnola.com
dryicecleaningireland.ie
dryiceworks.com
dryingfast.com
dryip.com
dryitservices.com
drylabmfg.com
dryland.fitness
drylandhealth.com
drylandspavail.com
drylandvailspa.com
drymaster.us
drymasterwaterproofing.com
dryneedlepainrelief.com
drynowresto.com
dryolandacares.com
dryoungperiodontics.com
dryouramnassirmd.com
dryportcapital.com
dryprolic.com
dryprowaterdamage.com
drypz.com
dryridge.org
dryscan.co.nz
drysdalejiujitsu.com
drysdalemotorcycles.co.uk

5888

dryshield-france.fr
dryshield.com
dryskintreatments.com
drysmarter.net
drysql.com
drystone.com
drysuitrepair.paragondivestore.com
drytechexteriors.com
drytechinteriors.com
drytek.net
drytekdistribution.com
drytimerestorationservicesfl.com
drytortugas.com
dryudentistry.com
drysjin.com
drysufsurtee.co.uk
dryvanrentals.ca
dryvaporservices.ch
dryvaportech.com
dryve.co
dryve.llc
drywall-distributors.com
drywall-repair-tulsa.com
drywallcanada.com
drywallstl.com
drywalltechllc.com
dryyard.com
drz-inc.com
drzachwatts.com
drzaibak.com
drzakany.com
drzarya.com

5889

drzavaleta.com
drzazgaphoto.com
drzchiropractic.com
drzeeshanhoodbhoy.com
drzeiders.com
drzeinehplasticsurgery.com
drzengonline.com
drzhana.com
drziptip.com
drzitlin.com
drzonziemclaurin.com
drzoran.com
drzoyaraneyes.com
drzplasticsurgerybodyboutique.com
drzubowski.com
drzur.com
ds-checkout.com
ds-vermittlung.ch
ds.datascavenger.com
ds.de.ddb.com
ds.lmu.edu
ds21.kr
ds2agency.com
ds421.berkeley.edu
dsa.fi
dsaam.org
dsaauctions.com
dsabcmentors.mysites.io
dsaby.org
dsack.org
dsacommunityfoundation.org
dsacsd.org

5890

dsadevelopmentco.com
dsadoors.com
dsaenrollment.com
dsaglass.org
dsagreatercharlotte.org
dsagrow.com
dsai.ca
dsainsurance.com
dsalasvegas.com
dsamanagement.com
dsandmg.com
dsandsrentals.com
dsannsspa.com
dsanonprofitconsultantsboston.com
dsaofcolumbia.org
dsapropertygroup.com
dsarchitecten.be
dsas.org.sg
dsasignage.com
dsastx.org
dsatrading.com.au
dsayles.com
dsb-la.it
dsba.ie
dsbd.tech
dsbejendomme.dk
dsbg.org
dsblawfirm.com
dsbrown.com
dsbuildings.co.uk
dsc.org
dscalions.org

5891

dscarwash.com
dscbeauty.com
dscca.org
dscenola.com
dschs.org
dschulichlab.ai
dschurchill.com
dscinstitute.org
dscl.org
dscoins.amydemo.auctionmobilitypl
dscoins.com
dscolab.com
dscomm.org
dsconsortium.du.edu
dscontainers.com
dscosmeticstc.com
dscpagroup.com
dscpartners.com
dscreativesolutions.com
dscriptorium.org
dscrloansusa.com
dscsa.id
dscsa.pharmacy
dscsagovernance.org
dscvacationmemories.com
dsd.me
dsda.com
dsdawgs.org
dsdesignstudio.paris
dsdiesall.com
dsdmag.com
dsdt.sleepscore.de

5892

| |
|---|
| dseb.dk |
| dseda.org |
| dsedental.co.uk |
| dsef.org |
| dsengineering.co.nz |
| dseye.com |
| dsfacilitiesgroup.org |
| dsfitnesssolutions.com |
| dsfpm.com |
| dsfruittrees.com |
| dsfstudio.dk |
| dsfwealthmanagement.com |
| dsg-jobs.com |
| dsg-wm.co.uk |
| dsg.phdmedia.com |
| dsganalytics.com |
| dsgbenefits.com |
| dsgfamilylaw.com |
| dsghub.org |
| dsglass.com.au |
| dsglawllc.com |
| dsgmetals.com.au |
| dsgnworks.net |
| dsgnwrks.pro |
| dsgprivacy.com |
| dsgtglobal.com |
| dsgwesourcecenter.com |
| dshaetanandbeauty.com |
| dshafferlaw.com |
| dsheartland.org |
| dshepp.fit |
| dshinninc.com |

| |
|---|
| dshowellfs.co.uk |
| dsi-ltd.com |
| dsiautosales.com |
| dsicart.com |
| dsicompanies.com |
| dsidigital.co |
| dsiestate.com |
| dsifer.com |
| dsiglobal.com |
| dsign.metrostate.edu |
| dsikitchens.co.uk |
| dsilaborplus.com |
| dsilliman.com |
| dsimn.com |
| dsinational.com |
| dsinm.com |
| dsintranet.com |
| dsipartnerplus.com |
| dsiplaw.com |
| dsisecurity.com |
| dsispaceframes.com |
| dsisys.com |
| dsitower.com |
| dsitowerkbl.com |
| dsj.ch |
| dsj.org |
| dsjcabinet.com |
| dsk9team.com |
| dsklaw.com |
| dskvalaw.com |
| dsl-nw.com |
| dsl-solutions.com |

| |
|---|
| dsl-sundrydebt.co.uk |
| dslab.co |
| dslawncareservice.com |
| dslawoffice.com |
| dslawpc.com |
| dsllog.com |
| dslnhub.fhi360.org |
| dslsound.net |
| dslstraps.com.au |
| dsm.forecastinternational.com |
| dsmarchitecture.com |
| dsmcapital.com |
| dsmccoyinsurance.com |
| dsmcosmeticdentist.com |
| dsmdomains.com |
| dsmfence.com |
| dsmhomedesignawards.com |
| dsmic.org |
| dsmidaho.com |
| dsmlexecutivesearch.com |
| dsmmagazine.com |
| dsmmetalfabrication.com |
| dsmn8.com |
| dsmobiletax.com |
| dsmodorsolutions.com |
| dsmojlax.com |
| dsmoverstt.com |
| dsmplumbingservice.ca |
| dsmrealty.net |
| dsmrestaurantweek.com |
| dsms1.com |
| dsmskatepark.com |

| |
|---|
| dsmt.com |
| dsmw.com |
| dsnbld.com |
| dsncc.com |
| dsno.org |
| dsnpdecarefirst.com |
| dsnpdecarefirststg.amsivedev.com |
| dsnphealthcoverage.com |
| dsnsw.au |
| dsnsw.com.au |
| dsny.cityofnewyork.us |
| dsnyaffmktg.com |
| dsnydonate.cityofnewyork.us |
| dso-u.com |
| dsoa.com |
| dsobusinessforum.com |
| dsodance.com |
| dsoddrill.com |
| dsoddrillcompany.com |
| dsodentalit.com |
| dsodentalservices.com |
| dsodentalsolutions.com |
| dsodrecital.com |
| dsodretail.com |
| dsoflou.org |
| dsokids.com |
| dsooptical.com |
| dsotechnologysummit.com |
| dsp-solutions.co.uk |
| dspaintandbodyshop.com |
| dspclaherradura.com.mx |
| dspconference.thealliancecsp.org |

| |
|---|
| dspd.dev.utah.gov |
| dspd.stage.utah.gov |
| dspd.utah.gov |
| dspenske.com |
| dspestcontrol.com |
| dspgfit.com |
| dspjobs.me |
| dsplayers.com.au |
| dspm.ca |
| dspm.org |
| dsprimarycare.com |
| dspshows.com |
| dspsi.com |
| dspulse.com |
| dsqadvisors.com |
| dsqelite.com |
| dsquaredbuilding.com |
| dsquaredusa.org |
| dsraia.com |
| dsrefsystems.com |
| dsrfinance.com |
| dsrhealthlaw.com |
| dsrhometeam.org |
| dsrobinsonwoodcrafters.com |
| dsrptv.digital |
| dss.mysites.io |
| dssassociates.com |
| dssb.com.my |
| dssbank.no |
| dssbanktest.appex.dev |
| dsscareers.onondaga.gov |
| dssdetailing.com |

5897

| |
|---|
| dsse.whitespacemarketing.com.au |
| dssitservices.com |
| dssnet.dk |
| dssolutions.net.au |
| dssr.co.uk |
| dssrisk.com |
| dsstitle.com |
| dssurgery.com |
| dstanfordlaw.com |
| dstarconsultants.com |
| dstarplumbing.com |
| dstatx.org |
| dstc.committees.comsoc.org |
| dsteedofficial.com |
| dstefano.com |
| dstherapy.org |
| dsthq.com |
| dstigmatize.org |
| dstillery.com |
| dstilproject.nz |
| dstinc.com |
| dstlegal.com.au |
| dstni.com |
| dstonebuilders.com |
| dstoutlook.com.au |
| dstpm.net |
| dstproperties.co.uk |
| dstrategy.io |
| dstravelmagic.com |
| dstrophiesmn.com |
| dstudentdev.webspace.durham.ac. |
| dstudentstaging.webspace.durham. |

5898

| |
|---|
| dstyle.be |
| dsuusia.com |
| dsuvet.com |
| dsv.com.au |
| dsvrotary.com |
| dsw.org.au |
| dswa.com |
| dswaeducation.com |
| dswatkins.com |
| dswdrivers.com |
| dswebdesign.biz |
| dswilletts.co.uk |
| dswp.org |
| dswpmanage.heart.org |
| dszcpa.com |
| dt-europe.eu |
| dt-metronic.com |
| dt-trak.com |
| dt.alhubuhakika.com |
| dt.hopeofcambodia.com |
| dt.lajerpoteh.com |
| dt.muktidatayeshu.com |
| dtaasports.com |
| dtabuilding.com.au |
| dtac.com |
| dtacg.com |
| dtafoundation.org |
| dtagreenconstruction.com |
| dtalaw.com.au |
| dtallc.co |
| dtalumnifoundation.org |
| dtapps.vedicthemes.com |

5899

| |
|---|
| dttarget.com |
| dttausagroup.com |
| dttaylorthomas.com |
| dtbband.com |
| dtbclothingstore.com |
| dtbedroomandkitchendesign.co.uk |
| dtbrokerage.ca |
| dtbuilding.com.au |
| dtc.fit |
| dtc.ucsf.edu |
| dtcab.com |
| dtcafleet.com |
| dtcb.co.bw |
| dtcbizcard.com |
| dtcbotswana.com |
| dtcclub.com |
| dtcfractionalcmo.com |
| dtcglobal.com |
| dtclawyers.com |
| dtcms.com.au |
| dtcnyc.com |
| dtconcretewi.com |
| dtconstructionwa.com.au |
| dtcsalesdoctor.com |
| dtdconcerts.dk |
| dtdevelopment.co |
| dtdevelopment.com |
| dtdevelopment.net |
| dtdiaconate.redeemer.com |
| dtdnation.com |
| dtdynamicstoday.validity.com |
| dte.agency |

5900

dtec.ae
dtec.co
dtechbc.com
dtechpark.com
dtechservice.com
dtecleanenergy.com
dtect.io
dtectgroup.co.uk
dteimpact.com
dtektiv.com
dtelandscapes.ca
dtermination.com
dtessmallartsgrants-10thanniversary
dtestream.com
dtexe25stg.eight25.xyz
dtexsystems.com
dtf2u.com
dtfindiana.com
dtfquicktransfers.com
dtfs.be
dtfs.nl
dtftransfers.au
dtg.org.uk
dtgapparel.ca
dtgdemo.com
dtgmagic.com
dtgny.com
dtgprintermachine.com
dtgrecycle.com
dtgsolutions.co.uk
dtgsummit.com
dtguk.com

dtgworldwide.com
dtheatingandcooling.com
dthompsonarchitect.com
dti-logistics.com
dticoatingsandsupplies.com
dtiexact.com
dtifleetservices.com
dtiincorporated.com
dtiinside.com
dtins.com
dtisistemas.com
dtitaiwan.com
dtitaiwan.tw
dtitrader.com
dtjax.com
dtjphotography.com
dtkaustin.com
dtkcoaching.com
dtkcondos.ca
dtlab-labcn.org
dtlaloftpenthouse.com
dtlaloftstudio.com
dtlandscape.com
dtlaneophotostudio.com
dtlaspraytan.com
dtlatile.com
dtlawoffices.com
dtlawyers.com
dtlb.org
dtlcouncil.org
dtldmag.com
dtlf.org

5901

5902

dtlivelab.com
dtlvarts.com
dtlvevents.com
dtmautowerks.com
dtmgroupre.com
dtmiamilaw.com
dtminstallations.com
dtn.com
dtnbur.com
dtocrossfit.com
dtofh.com
dtopp.com
dtosupply.com
dtoursandtravel.com
dtowncustoms.net
dtownlabs.com
dtox.coseva.com
dtp.co
dtp.education
dtplv.com
dtpm.com
dtprecruitmentagency.com
dtpservices.uk
dtradesubmission.com
dtrf.org
dtrmedical.com
dtrny.com
dtromemonti.com
dtroofing.co.uk
dtroofing.net
dtroofingcompany.co.uk
dtruckds.com

dtrucks.com
dtrump47.com
dtrung.com
dts-direct.com
dts.com
dts.dev.utah.gov
dts.edu
dts.stage.utah.gov
dts.utah.gov
dtsb.com
dtsbuilders.com
dtscapital.com
dtsdata.com
dtsdonline.com
dtsla.org
dtslogistics.locate2u.com
dtslogistx.com
dtspac.org
dtspade.com
dtsproject.net
dtsprovident.com
dtspta.com
dtstax.com
dtstrategists.com
dtswanson.com
dtsworldcargo.com
dttlect.com
dttraining.online
dttrieste.com
dtts.com.au
dtunicornfund.com
dtvideography.com

5903

5904

dtvideolabs.com
dtvideoservices.co.uk
dtvms.net
dtvnotification.com
dtwardlaw.com
dtwelding.ca
dtwholesales.net
dtwofficesupply.com
dtx.ericksongroup.ca
dtxcustomhomes.com
dtxfencing.com
dtxpets.com
dtytevents.com
du.co
duagelato.com
duagency.com
dual-language.santillanausa.com
dual.jazzercise.com
dualbootpartner.com
dualbootpartners.com
dualbrainpsychology.com
dualchastechnicalsolutions.co.uk
dualcleanservices.com
dualcredit.austincc.edu
dualcreditathome.com
dualdigitaldesign.com
dualenrollment.erau.edu
dualenrollment.org
dualflo.co.uk
dualforcepestmanagement.com.au
dualieparts.com
dualietruckparts.com

5905

dualism.co
duality-group.co.uk
dualitybjj.com
dualitybranding.com
dualitygroup.com
dualitysalon.com
dualitytech.com
duallbuildingrestoration.com
dualldiy.com
duallyparts.com
duallytruckparts.com
dualmeasure.com
dualneeds-nv.com
dualpath.net
dualpixelweddings.com.au
dualpricer.com
dualserve.com
dualshores.com
dualstatevending.com
dualtracktrailer.com
dualway.com
duaneblanton.com
duaneblantonplumbing.com
duaneblantonplumbing.rynosites.co
duanecross.com
duaneforvirginia.com
duanefurlongstudios.com
duanejohnsencarpentry.com
duanejohnsongroup.com
duaneleechapmanbailbonds.com
duanesonproperties.com
duanescarpetoutlet.com

5906

duanetbowers.com
duanethompsonsmasonry.com
duartecoaching.com
duassavosproductions.org
duatax.com
duautogroup.com
dub-fitness.com
dub.ai
dubai.sae.edu
dubai10x.ae
dubaiappdeveloper.com
dubaiaquarium.co
dubaiaquarium.ru
dubaiassembly.ae
dubaibuggy.ae
dubaicentre.ai
dubaicitygambling.com
dubaidutyfreetennischampionships.
dubaifacile.fr
dubaifuture.ae
dubaifuture.gov.ae
dubaifutureacademy.ae
dubaifutureaccelerators.com
dubaifuturedistrict.ae
dubaifutureforum.ae
dubaifutureforum.com
dubaihelicopter.ru
dubaiinvestmenthub.ae
dubailadiesclub.com
dubailasik.com
dubaioffplanproperty.investments
dubaipoi.com

5907

dubaiprivatejetcharter.com
dubairdi.ae
dubairdi.com
dubairelaxtours.com
dubaisafari.ru
dubaisafari.vip
dubaiscooters.ae
dubaiseocompany.com
dubaitaxhacks.com
dubaitours.ru
dubaiwebdevelopers.com
dubanaccounting.com
dubayphotography.com
dubber.net
dubberandcraigcustoms.co.nz
dubbolandscapecentre.com.au
dubborsl.com.au
dubborslmotel.com.au
dubborslnth.com.au
dubcolib.org
dubconstruction.com
dubeenvironmental.com
dubenutrition.com
dubeortho.com
dubhlinnpub.com
dubilaw.com
dubinendo.com
dubinhouseapartments.com
duble-ohearn.com
dubler-immobilien.ch
dublin-housecleaning.ie
dublin.getharmonized.com

5908

dublin.tagmarketingdesigns.com
dublin1.gotennissource.com
dublinautomotiveandsmog.com
dublincarpet.com
dublinchiropracticdlc.com
dublincornersdental.com
dublincornerscourt.ie
dublinglenn.com
dublinhealthplans.com
dublinirishfestival.net
dublinirishfestival.org
dublinlearningacademy.com
dublinmindtraining.com
dublinpaintingpros.ie
dublinphysio.ie
dublinplumbingservices.ie
dublinprisonattorney.com
dublinrelo.ie
dublinroasterscoffee.com
dublinspacenter.com
dublintechsummit.tech
dublintint.ie
dublintown.ie
dublintownvouchers.ie
dublinwall.ie
dublinwomensprison.com
dublinwomensprisonattorney.com
dublinwomensprisonlawyer.com
dubofflawgroup.com
duboiscountymuseum.org
duboiselderlaw.com
duboisequipment.com

5909

duboislandmanagement.com
duboislaw.net
duboispainting.com
duboisphysicaltherapy.com
dubonhomeimprovement.com
dubose-steel.com
duboselawfirm.com
dubrookinc.com
dubs-gehrig.com
dubsadoworkflowswithmeg.com
dubsdreadgolfclub.com
dubshowtour.com
dubspainting.com
dubtales.adrianflux.co.uk
dubthreads.com
dubquearboretum.com
dubquechiropractic.com
dubquedragonboat.org
dubquedreamcenter.org
dubquehomebuilders.com
dubqueinitiatives.com
dubquelandlords.com
dubquelaserfab.com
dubquelife.com
dubquemattressfactory.com
dubquemillworkdistrict.com
dubqueminingcompany.com
dubquerollerderby.com
dubquestamping.com
dubquesteelproducts.com
dubquey.org
dubyaklaw.com

5910

ducanemedia.com
ducardiology.com
ducc-cw.org
ducee.org
duceloans.com
ducerapartners.com
ducharmeagency.com
ducharmelegal.com
duchennecatalystpathways.com
duchennetreatmentreport.com
duchesnesuites.com
duckabushmushrooms.com
duckandchick.com
duckcountrypettreats.com
duckcreek.com
duckcreek.es
duckcreekanimalhospital.com
duckcreekdisposal.com
duckcreekgardens.com
duckcrewtt.com
duckdogs.com
duckduckmagic.com
duckeesdrivethru.com
ducker.com
duckercarlisle.com
duckerings.com
duckeringstransport.biz
duckeringstransport.com
duckettladd.com
duckhornportfoliosweepstakes.com
duckhornportfoliotailgatingsweepsta
duckhunterwinesusa.com

5911

duckhuntsrecords.com
duckisland.co.uk
ducklawfirm.com
duckmagz.com
duckmanjam24.100xhospitality.com
duckmultiservice.com
duckncoverz.com
duckpindesign.com
duckpondmanor.com
ducksbutt.com
ducksdugout.com
ducksfantravel.com
ducksoupfs.com
duckspoultry.com
duckssledhockey.com
duckstamp.gowiththrive.net
ducksteinrestoration.com
ducktionary.com
ducktoes.com
duckvillageyoga.com
duckwalk.com
duckworksheatingandcooling.com
duckworthadvisors.com
duckworthconstruction.com
duckworthfinancial.com
duckworthhome.com
duckworthrealty.com
duckworthwa.com
duckworthwealth.com
duckworthwealthadv.com
duckworthwealthadvisors.com
duckyinsurance.com

5912

duckyouragency.com
duclaw.com
ducmelayangraleigh.org
duco.no
ducoconstruction.net
ducoconsultancy.co.in
ducoconsultancy.co.nz
ducoconsultancy.com
ducoconsultancy.com.au
ducoconsultancy.in
ducoren.com
ducoteroofingandrepair.com
ducotesssprayfoam.com
ducrestmonument.com
duct-works.com
ductcareservices.com
ductcleaningalaska.com
ductcrew.com
ductdiagnostics.com
ductdoctor.com
ductdoctorcharlotte.com
ductdoctorgreensboro.com
ductdoctorraleigh.com
ductivo.com
ductlessactwincities.com
ductlessboise.com
ductlessbryant.com
ductlesscarrier.com
ductlessdoctor.com
ductlessdudes.com
ductlesshomecomfort.com
ductlessplus.com

ductlesstx.com
ductoscarsp.com
ductoscicsa.com
ductproducts.com
ductprosunlimited.com
ductrevive.com
ductritemechanical.com
ductworksheatingandcooling.com
dudapaine.com
dudebreathecounseling.com
dudedewalt.com
dudegrows.ca
dudegrows.com
dudekicks.vip
dudes-for-dads.org
dudesworld.ca
dudetagonist.com
dudha.us
dudjominternationalfoundation.org
dudkiewicz-bauleistungen.de
dudley.communitypharmacy.org.uk
dudleyandsons.com.au
dudleybrothers.com
dudleydebosier.com
dudleyeng.com
dudleyhouse.org
dudleykiniya.coredbs.com
dudleyscajuncafe.com
dudleysdreamdestinations.com
dudleysmiles.com
dudleyvandyke.com
dudsbydudes.com

dudumps.com
dueberlab.berkeley.edu
dueckdefense.com
duediligenceconsulting.com
duediligenceinc.com
dueerreonline.it
duehrphotography.com
duejustice.com
duelingdinosaurs.org
duelingdogs.net
duelingduo.com
duelingpianosroadshow.com
duellemade.com
duelmsprevailinggenetics.com
duende.cc
duende.us
duendedesignco.com
duenorth.com.au
duenorthcoffeeco.com
duenorthsecurity.com
duenos.com
duepoint.net
duersoncorporation.com
duescampingcenter.com
dueslerlaw.com
duespayment.com
duesseldorf.istaf-indoor.de
duetaz.org
duetcare.com
duetfamilyhealth.com
duetimages.com
duetmasterclass.com

duetsbnb.com
duett.co
duetto-seengen.ch
duettostudio.com
duevigwinery.com
duewestgroup.com.au
duext.com
dueyentrekin.com
dufaudpiscines.com
duffekconstruction.com
dufferincounty.ca
dufferinvet.ca
dufferlaw.com
duffersreview.com
duffetthomeservices.com
duffeyrolls.com
duffgardner.com
duffgreenmansion.com
duffielddentistry.com
duffinarchitecturalsolutions.com
duffindesignbuild.com
duffyac.com
duffyandyoung.com
duffyduffyautoaccident.com
duffyduffylaw.com
duffyduffylaw.net
duffyforcouncil.com
duffygroup.ca
duffygroup.com
duffyhealthcenter.org
duffyhomesolutions.com
duffyinsure.com

duffykennedy.com.au
duffylawct.com
duffylighting.com
duffyorthodontics.com
duffypropertygroup.ie
duffyrealtyofatlanta.com
duffyregan.co.uk
duffysfoundation.com
duffysoc130.com
dufour.com
duftwatterson.com
dug.org
dugan-associates.com
dugan-brown.com
duganbrown.com
duganbrownretirement.com
duganlaw.com
duganmediation.com
duganpaints.com
duganphotography.com
dugantruckline.com
duganinsurance.com
dugaspestcontrol.com
dugchr.com
dugganhvac.com
dugganinc.com
dugganoilandgas.com
dugges.se
duggespils.com
duggespils.se
dugit.org
dugnadstid.no

5917

duganeebeauty.com
dukaneebeautysupply.com
dukbaxwaterproofing.com
duke-law-firm.mysites.io
duke-mfg.com
duke100.live
dukeandduchessofsausages.com
dukebizadvisors.com
dukebridgepartners.com
dukebrotherscarpetcleaning.com
dukecitycares.com
dukecitycrossfit.com
dukecityfueling.com
dukecityoccupationalhealthcare.com
dukecitypediatriccare.com
dukecityprimarycare.com
dukecityurgentcare.com
dukecityvirtualcare.com
dukedev.com
dukeduck.com
dukeellington.com
dukefamilyfoundation.org
dukefitnessfearrington.com
dukeglass.com
dukehospitalitycareers.com
dukeince.co.uk
dukekahanamoku.com
dukelegal.com.au
dukemilkingsolutions.co.uk
dukeofclarence.com
dukeofyorkbroseley.com
dukeofyorkpub.com

5919

dugoutcaptain.com
dugswelcome.com
dugutigimali.com
duhigwine.com
dui-defense-group.com
dui-lawyer-montgomerycounty.com
dui.com
dui.oc-criminaldefenseattorney.com
duianddrugdefense.com
duiathensga.com
duiattorneyelcajon.com
duiattorneymarketing.com
duicrew.com
duidevices.com
duiinterceptor.com
duikgeneeskunde.nl
duilawyerky.com
duilawyersftlauderdale.com
duilawyersoflasvegas.com
duimembership.com
duimontreallawyer.ca
duininck.com
duininckgolf.com
duipanel.org
duiresources.net
duischoolnv.com
duishield.net
duitulsa.com
duiutah.com
duiwichita.com
duiwise.org
duijardindesign.com

5918

dukeofyorksquare.com
dukerandhaugh.com
dukerbookkeeping.com
dukes.ca
dukesacademie.com
dukesarches.com
dukesaw.com
dukesband.com
dukesbeachhouse.com
dukescanoeclub.com
dukescarwashdetail.com
dukescreekmarina.com
dukesdiesel.com
dukeselfstorage.com
dukeseth.com
dukesfloors.com
dukesheatingandair.com
dukeshuntington.com
dukesifa.co.uk
dukeskauai.com
dukeskona.com
dukeslajolla.com
dukesmalibu.com
dukesmaui.com
dukesnj.com
dukesofkent.net
dukesouthard.com
dukespalaceresidence.com
dukesrestaurants.com
dukeswaikiki.com
duketonmining.com.au
dukeveinclinic.org

5920

dukewarner.com
dukhontax.com
dulacetduparc.com
dulaneybasketball.com
dulaneydental.com
dulaneypainting.com
dulanretreat.com
dulanski.com
dulany.com
dulanycondo.com
dulanys.com
dulas.academy
dulas.org.uk
dulasdieselrepair.com
dulasexcavating.com
dulce-weddings.com
dulcecakeart.com
dulcecandy.com
dulcecrecer.com
dulcefiguraspa.com
dulcefoodgroup.com
dulcemilagros.com
dulcetonto.com
dulcevitasails.com
dulciecamp.com
dulcydogphotography.com
dulibanacademy.com
dulibanhub.com
dulibaninsurance.com
dulinghall.com
dulingins.com
dulinmechanical.com

dulinsdodgers.com
dulkinys.com
dulles-rehab.com
dullesautoglass.com
dullesfarms.com
dullesinsurance.com
dulleskitchenandbath.com
dulleskitchenbath.com
dullessportsplex.com
dullesyouthsports.com
dulinjranches.com
dullstroom.co.za
dulmanngalleries.berea.edu
dulmeierroofing.com
duluth.fetchpetcare.com
duluth.momcollective.com
duluthagentofchoice.net
duluthaginsupport.org
duluthairport.com
duluthbenedictines.org
duluthbuilder.com
duluthcarpentry.com
duluthcentralalumni.com
duluthcosmetictattoostudio.com
duluthdatacenter.com
duluthfallfestival.org
duluthghosttours.com
duluthgolfguide.com
duluthhauntedship.com
duluthhealthplans.com
duluthhomegrown.org
duluthian.net

duluthish.com
duluthmedspa.com
duluthmingle.com
duluthport.com
duluthpreservation.org
duluthschoolsfoundation.org
duluthsinglesnight.com
duluthstoragecenter.com
duluthtrivia.com
duluthvisuals.com
duluthweddingnetwork.com
dulux.manpower.co.uk
dulwichdental.com.au
dulwichwooddental.co.uk
dumasaccounting.cpa
dumasboardofrealtors.org
dumasstation.com
dumaswesley.org
dumbartonhouse.org
dumbblindluck.com
dumbestdnd.com
dumbo.nyc
dumbodatabase.initiative.com
dumboelectric.com
dumbofficespace.com
dumdumbase.xyz
dumdumtoken.com
dummybooking.com
dummysite.nl
dump4uhauling.com
dumpboyz.com
dumpcorentals.com

dumpdaddy.com
dumpdawgstrailers.com
dumpdepression.com
dumpgeorge.com
dumpinghurts.com
dumplingdeninc.com
dumplingdistrictusa.com
dumpmyjunkllc.com
dumposaurus.com
dumprunners.com.au
dumpseasy.com
dumpster-rentals-nc.com
dumpsteraccess.com
dumpstercash.com
dumpsterdetail.com
dumpsterdudestx.com
dumpstermule.pro
dumpsterrentalandjunkremoval.com
dumpsterrentalmi.com
dumpsterrentalsarlington.com
dumpsterrentalsbrokenarrow.com
dumpsterrentalsirving.com
dumpsterrentalsmesquite.com
dumpsterrentalsocala.com
dumpsters4u.org
dumpstersdan.com
dumpstersdirectllc.com
dumpsterservicespc.com
dumpstersnj.com
dumpstr.com
dumpthejunkremoverscorp.com
dumptrailersdelivered.com

dumpyourdatavendor.co.uk
dumpyourdatavendor.com
dun-lap.com
dun-lap.net
dun.co.nz
dunadry.com
dunamiministries.org
dunamis-woman.com
dunamiseffect.com
dunamiseffect.org
dunamishaulage.co.nz
dunamisinitiative.com
dunamisinteriors-designbuild.com
dunamismarketing.com
dunamistouchcounseling.com
dunawayheatingandcooling.com
dunawaywilliams.com
dunbar-smith.com
dunbarbuilders.com
dunbarconstruction.net
dunbarconstructionmaine.com
dunbarfowler.com
dunbarhouse.com.au
dunbarinc.net
dunbarspringneighborhoodforesters
dunbarstaxidermy.com
dunbarstone.net
dunbartonfamilydentalcare.com
dunbartonsolutions.com
dunbarvillage.ca
dunbia.com
dunboynecastlehotel.com

duncanadministration.com
duncanallen.com
duncanar.com
duncanbrazzil.com
duncanbuildingservices.co.nz
duncanbuildingservices.nz
duncanbusinesssolutions.com
duncanchatwin.com
duncanelectricsupply.com
duncanestate.com
duncanfm.net
duncanfoundation.org
duncanhartman.com
duncanhillhomes.ca
duncanhinesdays.com
duncanhomes.com
duncanhomesattheshore.com
duncankrieger.com
duncanlawfirm.com
duncanlawyyc.ca
duncanmacgillivray.com
duncanmckenzieproperty.co.uk
duncanparksc.org
duncanplumbing.us
duncanracetrailers.com
duncanrobins.art
duncansauctions.com
duncansautocare.com
duncanserviceincpa.com
duncansfireplaceandpatio.com
duncantrust.org.nz
duncanvilleeyes.com

duncanwardle.com
dunchreport.com
dunckelvet.com
dunckelinc.com
duncohc.com
dundalkvillageapartments.com
dundasvalleyconstruction.ca
dundasvet.com.au
dundeebank.com
dundeedermatology.com
dundeedigs.com
dundeedoubleshot.com
dundeefanpark.com
dundeemap.co.uk
dundeemap.com
dundeesciencecentre.org.uk
dundeesport.com.au
dundeeventurecapital.com
dundeevetclinic.com
dunderon.se
dundonaldhousecarehome.co.uk
dune7.co
duneagriturismo.com
dunecresthotel.com
dunedin-accommodation.co.nz
dunedinacrepairs.com
dunedincoffeeandbakery.com
dunedincustoms.co.nz
dunedincustoms.nz
dunedincustomsbroker.co.nz
dunedincustomsbroker.nz
dunedinholidaypark.co.nz

dunedinrvpark.com
dunedinsalon.com
dunedinveterinarian.com
dunedoctors.com
dunedog.com
dunegancole.com
dunegrasspublishingllc.com
dunehillsagency.com
dunelandfinancial.com
dunelmconstruction.co.uk
dunescapemc.com
dunescapital.com
dunesharbor.org
dunesmv.com
dunesonthewaterfront.com
dunespainting.com
dunespalmbeach.com.au
dunespointcapital.com
dunespressurewashing.com
dunesproperties.com
dunesresort.com
dunesvet.com
dunesvillage.com
duneswestpoa.com
duneterre.com
dunetravelgroup.com
dunevacationrentals.com
duneyourthing.com
dunfpsr.stir.ac.uk
dunfinfarm.com
dunfordpools.com
dunganattorney.com

dungbeetle.org
dungeness-line.com
dungeoncatgaming.com
dungeonstrength.com
dunhamcpas.com
dunhamelectrical.com
dunhamestates.com
dunhamguitar.com
dunhamhale.co.uk
dunhamhale.com
dunhaminghramlaw.com
dunhamjones.com
dunhamlaw.com
dunhamlawaz.com
dunhamlawtennessee.com
dunhamnashville.com
dunhamrubber.com
dunhamsantafe.com
dunhamservice.com
dunhamsexcrimeslaw.com
dunhillhotel.com
dunhillpartners.com
dunhillsolutions.com
dunjanfern.com
dunjokodesigns.com.au
dunkaroos.com
dunkerronpress.com
dunkingfrogs.com
dunkinsbuyingevent.com
dunkirkbaptist.org
dunkirkcca.org
dunkisland.com

5929

dunkislandspit.com
dunkislandspit.com.au
dunklebergerdental.com
dunklecustombuild.com
dunkleyinternational.com
dunkleyinternational.net
dunkleyintl.com
dunkleyintl.net
dunkpool.com
dunkpools.ca
dunkpools.com
dunksonyou.com
dunlap-associates.com
dunlapatx.com
dunlapautomotive.com
dunlapcannon.com
dunlapgovsolution.vet
dunlapgunstorage.com
dunlapinc.com
dunlapprinting.com
dunlapslk.com
dunlapvision.com
dunlapworld.com
dunlopct.co.uk
dunlopct.com
dunlopheroes.com
dunloptrucks.com
dunmanelectric.com
dunmor.com
dunmoremgmt.com
dunmovin.net
dunn-companies.com

5930

dunn-orthodontics.com
dunn.deals
dunnabee.com
dunnage-eng.com
dunnageengineering.com
dunnagepacks.com
dunnagetrays.com
dunnarchitecture.com
dunncap.ca
dunndesignco.com
dunneaccountants.com
dunneinspectionservices.com
dunnersos.com
dunnfcf.org
dunngardens.org
dunnhavenapartments.com
dunniganrealestate.com
dunningkirrane.com
dunninsuranceagency.com
dunninsuranceaz.com
dunnjazz.com
dunnorthosmiles.com
dunnpremier.com
dunnreal.com
dunnregulatory.com
dunnroofingandsheetmetal.com
dunnscornerspizza.com
dunnsdemo.com
dunnvalegames.com
dunpar.com
dunparhomes.com
dunpark.co.uk

5931

dunritechimney.com
dunritesand.com
dunritestockandstables.com
dunrovenhouse.com
dunsborough.selfstoragebill.com
dunsboroughmassage.com.au
dunsfordinsurance.com
dunsillyhotel.com
dunsky.com
dunsmuirridler.ca
dunsondental.com
dunsondesign.com
dunstablechurch.org
dunstancivil.com.au
dunstanlegal.com.au
dunsvillemedicalcentre.nhs.uk
dunton-commercial.com
duntoninsurance.com
dunwellz.com
dunwoody.edudine.com
dunwoody.org
dunwoodyalumni.org
dunwoodydreaming.com
dunwoodygahomes.com
dunwoodylawns.com
dunworley.com
dunyha.com
duo-pizza.com
duo.archive.saentys.com
duo.crossfitdfw.com
duo.staging.mysites.io
duobrii.ca

5932

| |
|---|
| duocanin.ca |
| duocollective.com |
| duocon.duolingo.com |
| duoconstructionpr.com |
| duocred.com.br |
| duodigital.io |
| duodogs.org |
| duoextensions.com |
| duoformplastics.com |
| duolec.com |
| duologi.com |
| duomatelier.com |
| duoparadigm.com |
| duoscreativemind.com |
| duostrategy.com |
| duotechglobal.com |
| dupageaceanimalcontrol.com |
| dupageartleague.org |
| dupageautowerks.com |
| dupagebankruptcyattorney.com |
| dupagecapitalplan.com |
| dupagechildrens.org |
| dupageco-il-vetsmemorial.org |
| dupagecsshabitat.org |
| dupagecu.com |
| dupagefamilydental.com |
| dupagefirechiefs.com |
| dupagegolf.com |
| dupagehabitat.org |
| dupagemt.com |
| dupagemuseum.com |
| dupagemuseum.org |

| |
|---|
| dupageplasticpackaging.com |
| dupageroe.org |
| dupagetownship.com |
| dupak.com |
| dupeblockertoday.validity.com |
| duped.online |
| dupillgroup.com |
| dupixentdiscussions.com |
| duplessisorthodontics.com |
| duplex.com.bo |
| duplexlic.com |
| duplexscrew.com |
| duplicate-2850244.findlaw6.flsitebu |
| duplicate-3156945.findlaw6.flsitebu |
| duplicate-3425921.findlaw6.flsitebu |
| duplicate-3445641.findlaw6.flsitebu |
| duplicate-3701931.findlaw6.flsitebu |
| duplicate-3718354.findlaw6.flsitebu |
| duplicate-3721051.findlaw6.flsitebu |
| duplicatedave.biz |
| duplicatemyself.com |
| duplicatepro.com |
| duplication-nation.com |
| duplicationation.com |
| duplicatorsales.net |
| duplicolor.anthonythomas.com |
| duplicolorpromo.com |
| duplify.co |
| duplinjournal.com |
| dupontac.com |
| dupontbuilding.com |
| dupontdental.com |

5933

5934

| |
|---|
| dupontdesigncenter.com |
| dupontregistrygroup.com |
| dupoplasticpackaging.com |
| dupperlandscape.com |
| dupplica-online.com |
| duppydoor.com |
| duprecoins.com |
| duprecontractors.com |
| duprecounselingandweightloss.com |
| dupreebldg.com |
| dupreesroot88.com |
| duprelaw.com |
| duprelogistics.com |
| dupuytrens.org |
| dupuytrenstreatmentreport.com |
| duquesne.driveteam.com |
| duquette.design |
| dura-base.nl |
| dura-fibre.com |
| dura-grass.com |
| dura-plex.com |
| duraamen.ae |
| duraamen.com |
| durabase.nl |
| durabilityenhancer.com |
| durablefloors.com.au |
| durablegoods.tv |
| durableskills.org |
| durableskillsadvantage.org |
| durabo.nl |
| durabondslide.com |
| durabreeze.com |

| |
|---|
| durabritelights.com |
| durabuiltbuildingproducts.com |
| durabuiltgutterprotection.com |
| durabuiltwindows.com |
| duracart.com |
| duracellights.com |
| duracleancarpet.com |
| duracoatfloors.com |
| duracomb.com |
| duracomposites.ae |
| duracomposites.com |
| duracomposites.com.au |
| duracraftcabinets.com |
| duradecor.com |
| durafast.ca |
| durafencewholesale.com |
| durafibre.com |
| duraflosystems.com |
| duraflowlubes.com |
| durahomepainting.com |
| durakis.com |
| duraklaw.com |
| duralactin.com |
| duralactin.vet |
| duralactincat.com |
| duralactindog.com |
| duralactinhorse.com |
| duraledge.com |
| duralife.com |
| duralum.com |
| duramagbodies.com |
| duranautorepair.com |

5935

5936

durancastro.com
durandbuildersllc.com
durandfamilyinvestments.com
durandmeats.com
duranerwingroup.com
durango-rv-and-boat.selfstoragebill.
durangoadventures.com
durangoanimalhospital.com
durangoautomotiverepair.com
durangocarcare.com
durangocoloradorealestatepro.com
durangodevo.com
durangogourmetpopcorn.com
durangohotspringsresortandspa.cor
durangoinfusion.com
durangojunkinthetrunk.com
durangolf.com
durangomountainresort.com
durangomufflerandbrake.com
durangooutpatient-sc.com
durangoredcliffproperties.com
durangourmet.com
duraninsurance.net
duraninst.com
duranoct.fi
duranpools.com
durant.smartmouthfamilydental.com
durantbailey.com
durantcorp.com
duranteblvddelmar.com
durantiron.com
durantoregon.com

5937

durapanel.co.nz
duraproducts.com
durapump.co.uk
durapofs.com
durasackbags.com
durascapeslandscaping.com
durasealit.com
duraservcorp.com
durashiloh.com
duraslic.com
durastar.com
durasteel.co.uk
durastruct.co.nz
duratekaxle.com
durationcapitalpartners.com
durationconstruction.com
durationdriventraining.com
durationpainting.com
duraturntires.com
durawall.com.sg
durayplatingco.com
duraziv.ro
durazo.build
durbanbulletin.co.za
durbanlocal.co.za
durbanpressureandpaint.co.za
durbinbennettwealth.com
durbincreekinsurance.com
durbinelectricoo.com
durfee.org
durfeeortho.com
durham.jqpestcontrol.co.uk

5938

durham.mycurbsidemenu.com
durhamapartmentsmi.com
durhamarts.org
durhambasketballclubleague.com
durhambuilding.com
durhamcaf.ca
durhamcares.org
durhamcas.ca
durhamchc.ca
durhamchiropracticpc.com
durhamcourtreporting.com
durhamdemwomen.org
durhamequine.co.uk
durhamexchange.com
durhamexchangeatrecity.com
durhamgetandgo.com
durhaminstitute.co.uk
durhamhouse.com.au
durhamid.com
durhamimplantsolutions.com
durhaminstruments.com
durhamlabour.ca
durhamloyal.com
durhamlutheran.org
durhammoneyman.com
durhammuseum.org
durhampalestine.webspace.durham
durhampamperedpooch.com
durhamplasticsurgery.ca
durhampoi.com
durhamrefugeeday.com
durhamregionprayerbreakfast.com

5939

durhamrescuemission.com
durhamrescuemission.org
durhamrodandgunclub.org
durhamstaffing.net
durhamtuttles.com
durianintl.com
duride.org
duridedbq.com
duridedbq.org
durikadvertising.com
durion.com
durkan.ie
durkee.com
durkeeauto.com
durkeefoodawayfromhome.com
durkeefoodservice.com
durkeespice.com
durkeespices.com
durkingraphics.com
durkinsigns.com
durksbbq.com
durlach.com
durlon.com
durlstonpartners.com
duro-chrome.com
duroclass.com.au
durocontracting.ca
durofixtool.mx
duroforce.com
duroking.com
durol.com
durorock.net

5940

duroshed.ca
durotechgc.com
duroterra.com
durotuss.au
durotuss.co.nz
durotuss.com
durotuss.com.au
durp.manoa.hawaii.edu
durrahnation.com
durralgilbert.com
durrantbuilders.co.nz
durrasnorthpark.au
durrasnorthpark.com
durrasnorthpark.com.au
durrette.co
durridge.com
durrievision.com
dursojankowski.com
durtchurchrentals.com
durty.co.uk
durum.ca
durusindustrial.com
duruteksolutions.com
durvena.com
duryeatechnologies.com
dusablemuseum.org
dusanbogdanovic.com
dusc.net
dushuyizhi.net
dusin.as
dusin.no
duskcombatforce.com

dusktodawnstl.com
duskymusic.com
dussaultandzatir.com
dusse-com-gl-en.wpe-dev.bacardi.c
dusse-com-gl-en.wpe-stg.bacardi.c
dusse.com
dust-hazard-analysis.com
dustarchitects.com
dustbustersinc.com
dustconsolutions.com
dustcontroltech.com
dusterhofts.com
dustfreehouston.com
dustfreetileremoval.com
dustfreetileremoval.net
dustfreetileremoval.pro
dustinandcorynn.com
dustinbowser.com
dustindavisdesign.com
dustindesigndrafting.com
dustindevries.com
dustinforaurora.com
dustinhillis.com
dustinjohnson.com
dustinluther.com
dustinmcoaching.com
dustinpestcontrol.com
dustinrivest.com
dustinsagrillo.com
dustinsautomotivemachining.com
dustinhoads.com
dustkillinc.com

dustkunkel.live
dustlesstileremoval.com
dustlesstileremoval.net
dustmuzzle.com
dustoncc.com
dusttodazzlemaids.com
dustyandmarlina.com
dustycoast.com
dustyd.net
dustydillo.com
dustymillerlandscaping.ca
dustymillerlongwood.com
dustyoldthing.com
dustyrelatives.com
dustyroadalpacas.com
dustyroadsofindia.com
dustyrose2.com
dustyscircus.com
dustysdraincleaningandplumbing.co
dustyspaintingplus.com
dustystowandtow.com
dustyswash.com
duswattlawfirm.com
dusyracuse.com
dutchamericanfoods.com
dutchartgallery.net
dutchbankaccounts.com
dutchbazaar.com
dutchberryvillage.com
dutchcountryauctions.com
dutchcountrycheesesales.com
dutchcountryhomesales.com

dutchcountrystone.com
dutchcouragebar.com
dutchdeliciousbakery.com
dutchdevstudio.com
dutchenterprises.com
dutchercreekgolfcourse.com
dutchercrossing.com
dutchercrossingcellars.com
dutchercrossingvineyard.com
dutchercrossingvineyards.com
dutchercrossingwinery.com
dutchercrossingwines.com
dutchess.asppoolco.com
dutchessautobody.com
dutchesscanna.com
dutchesscountynyhmp.com
dutchesscountyspca.foreverpets.co
dutchessday.org
dutchessdentalsleep.com
dutchessenvironment.com
dutchesslibraries.info
dutchforkdriving.com
dutchhallrifles.com
dutchhome.com
dutchland.com
dutchlandfoods.com
dutchlandinc.com
dutchmanely.com
dutchmanrealty.com
dutchmantreeservice.com
dutchmanvacations.com
dutchmillprovo.com

dutchoriginals.com
dutchperformanceproducts.be
dutchperformanceproducts.es
dutchperformanceproducts.nl
dutchpigeons.nl
dutchpopp.com
dutchpt.com
dutchrecruitmentgroup.nl
dutchrulesdistilling.com.au
dutchshomeimprovement.com
dutchsigns.co.uk
dutchsroofingflorida.com
dutchstarforsale.com
dutchsummerschool.nl
dutchtest.com
dutchtownanimalhospital.com
dutchtownmainstreets.org
dutchtownmanorapts.com
dutchtradeaustria.com
dutchvalleyhomes.com
dutchvf.com
dutchwindowcleaning.com.au
dutchwinterschool.nl
dutchwoodcabinets.com
duthebru.com
duthiepower.com
dutkogr.com
dutravelservice.com
dutton-eng.co.uk
duttonequipment.com
duttonfp.com
duttongarfield.com

duttonhvac.com
duttonmill.com
duttonsdestinations.com
duty-rulings.com
dutyandcountryohio.com
dutyandhonornevada.com
dutyandhonorohio.com
dutycalendar.com
dutyfreecanada.com
dutyrecovery.com
dutyrulings.com
dutytoinform.org
duuabi.com
duunivalmennus.com
duurzaamkantoor.nl
duurzaammedia.nl
duuzra.com
duval.com.au
duvalbreaker.com
duvalcommercialprojects.com.au
duvaldiningjobs.com
duvalcooling.com
duvalexcavation.com
duvalfibroid.com
duvalhomebuyers.com
duvalevents.com
duvalfall.com
duvalleatherwork.com
duvalisac.tv
duvalischool.com
duvalsschool.com
duvalperio.com

5945                                                                      5946

duvals.com
duvalvascular.com
duvari.com
duvellelectrique.com
duveraconsulting.com
duvistahler.com
duvolunteering.webspace.durham.a
duvpfa.du.edu
duwaterscapes.co.uk
duwestrealty.com
duxburydigital.co
duxburyhouse.com
duxhotwater.co.nz
duxlax.com
duxtonhospitalityservices.com
duxtonhs.boylen.dev
duxtonpubs.com
duvhophotography.com
duzine.no
duzzysroadside.com
dv-beauty.com
dv-si.com
dv.pascuayaqui-nsn.gov
dv22.se
dv8gear.com
dv8id.com
dv8thesalon.net
dvaam.com
dvaapbase.com
dvadvisorygroup.com
dvaldaandsirico.com
dvandco.com

dvapps.site
dvarakaprinceton.com
dvastore.position.com.au
dvaughanconsulting.com
dvbdiamondtraining.com
dvbetechnology.co
dvbetechnology.com
dvbfinancial.com
dvbgroup.co
dvblegal.com
dvbwlaw.com
dvbysandy.com
dvcattorneys.com
dvcon-proceedings.com
dvcon-proceedings.org
dvcresaleexperts.com
dvcsearch.com
dvcvacations.com
dvebd.com
dvebuildinganddevelopment.com
dvemedia.com
dveministries.com
dvenfordisabledvets.org
dvfairness.org
dvfbc.com
dvflora.com
dvfloraevents.com
dvfloralgroup.com
dvg-n.com
dvhskin.com
dvi-service.no
dvi360.com

5947                                                                      5948

dvidaspa.com
dvigi.com
dville62.com
dvinetours.com.au
dvircassess.mfgsupplychain.org
dvitaminmangel.no
dvivodesign.com
dvlcportal.co.uk
dvlp.com
dvlp1.com
dvm-thermmax.com
dvmalliance.com
dvmelitereports.com
dvmelitewiki.com
dvmpower.com
dvny.thrivewebsiteadmin.com
dvoraklawgroup.com
dvorakwealthmanagement.com
dvorik.ca
dvowine.com
dvpaintingllc.com
dvpeds.com
dvpigeonpost.scouting.org
dvpnational.com
dvrcare.com
dvredf.org
dvreservices.com
dvretirement.com
dvroofing.com
dvrpharm.com
dvrpharm.ro
dvrracing.com

5949

dvs-snoco.org
dvsanalytics.com
dvsappraisals.com
dvsbf.org
dvsheldtape.com
dvshieldtape.com
dvsigns.com
dvsi.com
dvsurgeryendo.com
dvta.com
dvtd.com
dvtoro.art
dvtrading.co
dvtrusts.com
dw-injurylaw.com
dw-trucking.com
dw-web.andishere.com
dw-wp.com
dw.appex.dev
dw.friends.edu
dwa.bigddev.com
dwa.org
dwaccidentlawyer.com
dwaconstruct.net
dwagaz.com
dwai.com
dwainsautorepair.com
dwalshconstruction.com
dwanethomas.com
dwardinsurance.com
dwardinsurance.two.zysites.com
dwarnocklaw.com

5950

dwarvenmining.co
dwautoworks.net
dwaynebrown.co
dwaynebrown.net
dwaynefaber.com
dwaynegravesonline.com
dwaynehills.com
dwaynehillsjr.com
dwaynekilbourne.com
dwayneleatherwood.com
dwayneterry.com
dwazoo.com
dwbconsultants.com
dwbfoodservice.com
dwbpancakes.com
dwburnett.com
dwburr.com
dwc.me
dwcbuilds.com
dwcmo.com
dwconstructionkc.com
dwcspecialties.com
dwdistribution.com
dwdividends.dwdistribution.com
dwdmachining.com
dwdtechgroup.com
dwdtravel.co
dweaglecams.org
dweavercreations.com
dweckdeals.com
dweddlebooks.com
dwel.co

5951

dwelectric.ca
dwellainspections.com
dwellandanchor.com
dwellandgatherinteriors.com
dwellandoak.com
dwellapp.io
dwellarizona.com
dwellassured.com
dwellbayview.com
dwellcincinnati.com
dwelldevelopment.com
dweller.finance
dwellhometeam.com
dwellhorizons.com
dwelling.csr.com.au
dwellingco.com
dwellingmasters.com
dwellingshomes.com
dwellingwelldesignacademy.com
dwellmaison.com
dwellmanagement.com
dwellmgmt.com
dwellness.house
dwellnewjersey.com
dwellnuvo.com
dwelloviedo.com
dwellrealtypdx.com
dwellscape.ca
dwellstudentmadison505.com
dwellwellremodeling.com
dwellyogastudio.com
dwely.com

5952

| |
|---|
| dwempires.com |
| dwen.com |
| dwest.com |
| dwewingmovers.com |
| dwfacademy.com |
| dwfacademy.eu |
| dwfacademy.fi |
| dwfamilydental.com |
| dwfarchitects.com |
| dwfire.org.uk |
| dwforwarders.com |
| dwfprosolutions.com |
| dwg-tg-theme.mysites.io |
| dwhmedspa.com |
| dwhosting45.com |
| dwhp.com |
| dwi-attorney-stlouis.com |
| dwi.com |
| dwi.lawyerupwithkc.com |
| dwiasheville.com |
| dwiattorneynassaucounty.com |
| dwiattorneywilmingtonnc.com |
| dwiduidefenselaw.com |
| dwight.murdy.com |
| dwightandsons.com |
| dwightbattle.com |
| dwightbowen.com |
| dwightcarter.co |
| dwightfunding.com |
| dwightlongenecker.com |
| dwightwhitworthandco.com |
| dwightyellen.com |

| |
|---|
| dwightyoder.com |
| dwiilawyer-ny-nj.com |
| dwiii.com |
| dwinjury.com |
| dwinklerlaw.com |
| dwinlegal.com |
| dwiteam.com |
| dwitom.com |
| dwiwise.com |
| dwjcprinters.com |
| dwjtravel.com |
| dwkinteriors.com |
| dwklaw.com |
| dwlanguages.com |
| dwlawinjury.com |
| dwlawns.com |
| dwlawoffices.com |
| dwlawteam.com |
| dwlawyeronline.com |
| dwlc.amerilife.com |
| dwlegacy.org |
| dwlusk.com |
| dwmarkets.com |
| dwmholdings.com |
| dwml.io |
| dwmobilebar.com |
| dwmsod.com |
| dwm-media.workhorsewebit.com |
| dwnunder.com.au |
| dworakpeck.online.usc.edu |
| dworetskyfinancial.com |
| dwoservices.com |

| |
|---|
| dwozniaklaw.com |
| dwpalaw.com |
| dwpartners.com |
| dwpassociates.com |
| dwpasulka.com |
| dwpersonalinjurylaw.com |
| dwpfestivals.com |
| dwpim.com |
| dwplumb.mysites.io |
| dwpmv3.com |
| dwrealtyhomes.com |
| dwrealtyteam.com |
| dwrwealth.com |
| dws-global.com |
| dws.arkansas.gov |
| dws.hcltech.com |
| dws.wyo.gov |
| dwselfstorage.com |
| dwselfstoragetx.com |
| dwsigns.com.au |
| dwsjr.com |
| dwsolutionsllc.com |
| dwtracing.com |
| dwuinc.com |
| dwvoyagetravel.com |
| dwyerlawyers.com.au |
| dwyerproductions.com |
| dwyerpropertymanagement.com |
| dwyerservices.com |
| dwyertaxlaw.com |
| dwynwencreative.co.uk |
| dwys.works.projectviewroom.com |

| |
|---|
| dx-book.com |
| dx.apiture.com |
| dx.studiosgweb.co.uk |
| dxagency.com |
| dxaperformance.com |
| dxb24events.com |
| dxbb.co.uk |
| dxbluxurycars.com |
| dxc.prophet.com |
| dxcentermiami.com |
| dxcompliance.com |
| dxdataexchange.com |
| dxdronecenter.com |
| dxdronecenter.thethreesixtygroup.co |
| dxdumpsters.com |
| dxe.workbook.com |
| dxfirst.org |
| dxi.global |
| dxinsights.com |
| dxkhub.org |
| dxkulture.com |
| dxlfriscobowl.com |
| dxmfinancial.com |
| dxmsecurities.com |
| dxndevelopments.com |
| dxpcatalyst.com |
| dxpcatalystconsulting.com |
| dxpday.it |
| dxpmechanical.com |
| dxproperty.co.uk |
| dxroi.com |
| dxsherpa.com |

dixtera.org
dixtmagnetics.com
dixtxpas.com
dixwellness.org
dy.rodeo
dyaasports.com
dyadephoto.com
dyadic.com
dyadicunlimited.com
dyadimagery.com
dyadtravel.com
dyali.nyc
dyamondluxurytravel.com
dyanandme.com
dyaniahealth.com
dyannalamora.com
dybcafe.com
dyboach.com
dybdahldesign.com
dybdahlpainting.com
dybpa.org
dybvirtual.com
dyc.quebec
dycast.com
dycastspec.com
dyce-energy.co.uk
dycep.com
dychewm.com
dycor.com
dycorglobal.com
dydermatology.com
dydx.digital

dye-eskin.com
dyeautos.com
dyecourseatwhiteoak.com
dyedurham.ca
dyedurham.co.uk
dyedurham.com
dyedurham.com.au
dyedurham.ie
dyedurhamterrain.com
dyefinancial.net
dyer.law
dyeranimalclinic.com
dyerapplianceacademy.com
dyerbrown.com
dyercorderolegacy.com
dyercountyanimalhospital.com
dyerdesigned.com
dyerenergy.com
dyergage.com
dyergrimesarchitects.com
dyersburg-health.com
dyersinc.com
dyerstreeserviceva.com
dyersvilledecast.com
dyerumc.org
dyeschemical.com
dyesubtowels.com
dyfaplumbing.com.au
dyfi.org
dyfsattorney.com
dyimage.com
dyingart.co.nz

dyingforaliving.tv
dyinglately.com
dyingmatters.org
dyingtodrink.org
dyingtoknow.life
dyingtolive1.com
dyjcr.com
dyjit.com
dykab.se
dykesfinancial.com.au
dykeslawfirm.com
dykevandenburgh.com
dyknow.com
dykshoornfarmsblog.com
dykstraagency.com
dykstrahomeservices.com
dykstrainsuranceinc.com
dylan-admin.travelboommarketing.c
dylan-green.com
dylan-wise.com
dylanamsterdam.com
dylanandmadi.org
dylanandsandra.com
dylanbain.com
dylanbengis.com
dylanbgordon.com
dylancondos.com
dylanconsulting.com
dylancramer.xyz
dylancrossmedia.com
dylandeclan.com
dylanetaylor.com

dylanhbrown.com
dylaninthedetails.com
dylanirving.com
dylanjahraus.com
dylanjharris.com
dylankale.com
dylankiley.com
dylanmichaelcosmetics.com
dylanmilesexperience.com
dylanrosebrady.com
dylansbarber.co.uk
dylansch.com
dylanshockeygoals.com
dylanshopefoundation.org
dylansmowing.com
dylansteven.com
dylanstours.com
dylantaylor.org
dylanthomascranes.com
dylantrahan.ca
dylanuniversecomics.com
dylanwitschenfoundation.com
dylog.ai
dyltabruk.se
dymapak.com
dymaxionlabs.com
dymeng.com
dymic.com
dyminsystems.com
dymla.com
dymla.se
dymondconcentrates.com

dymortgagegroup.com
dymtraining.com
dyn-intl.com
dyn-it.com.au
dyna-mist.com
dyna-rack.com
dyna.builders
dynaarchitecture.com
dynachem.us
dynacontracting.com
dynafile.co
dynafile.com
dynafios.com
dynafire.com
dynaflexpipe.com
dynagroup.com.au
dynainteractive.com
dynalabtesters.com
dynalene.com
dynalitebatteries.net
dynallc.com
dynalloyinc.com
dynamatic.com
dynametha.dk
dynamic-ceramics.com
dynamic-dock-door.com
dynamic-fs.com
dynamic-landscaping.com
dynamic-shift.com
dynamic-stone.com
dynamic-ts.com
dynamic.espm.br

5961

dynamic.situate.io
dynamic3pl.com
dynamicadvisorsolutions.com
dynamicagentnetwork.com
dynamicair-care.com
dynamicairofntx.com
dynamicaluminium.com.au
dynamicard.com
dynamicautoandsmog.com
dynamicautoglass.com.au
dynamicautomation.com
dynamicautoshop.com
dynamicaviation.com
dynamicbaseball.org
dynamicbipasettlement.com
dynamicbizwiz.com
dynamicbodypilates.com
dynamicboring.com
dynamicbuildingsolutionswa.com
dynamicbusinessconcepts.com
dynamicbynature.com
dynamiccap.com
dynamicchiro.co.nz
dynamicchiro.com.au
dynamiccl.com
dynamiccollectors.com
dynamiccompaction.us
dynamiccomputer.net
dynamicconnect.com
dynamicconstructionob.com
dynamicconstructors.net
dynamicconsultantsgroup.com

5962

dynamiccontractingsolutions.net
dynamiccontractiontechnique.com
dynamiccdds.com
dynamicdeckpros.com
dynamicdentalokc.com
dynamicdentalsmilesofmidtown.com
dynamicdesigns.shop
dynamicdies.com
dynamicdisplay.com
dynamicdrainage.com
dynamicelectrical.ie
dynamicemergence.net
dynamicenergy.co.nz
dynamiceventsinc.com
dynamicfacilityservices.com
dynamicfilmsvideo.com
dynamicfinishsolutions.com
dynamicfloorcare.com
dynamicflowbalancing.com
dynamicfluidsolutionsllc.com
dynamicgaragedoorsfl.com
dynamicglass.com.au
dynamicgrid.ai
dynamichcsolutions.com
dynamichealthcarolinas.com
dynamichealthclub.com
dynamichealthiit.com
dynamicheatingcooling.net
dynamicheatingllc.com
dynamichomeinspection.com
dynamichomes.com
dynamichomeservice.com

5963

dynamichvac.com
dynamicicf.com
dynamicimagingservice.com
dynamicinfraredinspections.com
dynamicinnovationsconcrete.com
dynamicinsights.com
dynamicinstitute.com
dynamicinsurancegroup.com
dynamicintelligence.co.uk
dynamicintelligencelearning.uk
dynamicinterestgroup.com
dynamicinvests.com
dynamicjc.com
dynamiclacrosse.com
dynamicleadsolutions.com
dynamiclear.ca
dynamiclear.com
dynamiclear.com.au
dynamiclearningservices.com.au
dynamiclearpro.com
dynamiclifehealth.com
dynamiclifehealthcenter.com
dynamiclifetherapy.com
dynamiclocal.ca
dynamiclogistix.com
dynamicmanagement.org
dynamicmissionsolutions.com
dynamicmotionphysiotherapy.ca
dynamicmovementtherapy.com
dynamicnyc.com
dynamicoutdoorsolutions.co.nz
dynamicpatientportal.com

5964

dynamicplumbingheating.com
dynamicplumbingheatingllc.com
dynamicpooldesigns.com.au
dynamicproduction.net
dynamicprofreight.com
dynamicpsychiatryutah.com
dynamicpsychotherapyny.com
dynamicpt.org
dynamicptcenter.com
dynamicrecruitingspecialist.com
dynamicrehabtherapy.com
dynamicresources.com
dynamicretail.com.au
dynamicrigginghire.com.au
dynamicrocksolutions.com
dynamicroofingmi.com
dynamicroutemaps.com
dynamicrsinc.com
dynamicrxlabs.com
dynamics.berkeley.edu
dynamicsacramentohomes.com
dynamicsc.com
dynamicscommunities.com
dynamicsgocrm.com
dynamicsignal.com
dynamicsignsdesigns.com
dynamicsmultilingual.com
dynamicsnavaddons.com
dynamicsofconnectivity.com
dynamicsolutionsforinstruction.com
dynamicspayments.com
dynamicsportsmanagement.com

dynamicsportsmedicine.com
dynamicsportstraining.com
dynamicsquicktax.com
dynamicstoneinc.com
dynamicsupportwa.com.au
dynamictacticalconcepts.com
dynamictapeglobal.com
dynamicterrazzo.com
dynamictint.com
dynamictileagency.com
dynamictool.com
dynamictravel.com
dynamictreatments.net
dynamicvaluations.com
dynamicwaste.com
dynamicwealthadvisors.com
dynamicwealthinc.com
dynamicweightloss101.com
dynamics.com.au
dynamis.training
dynamiserlespartenariats.ca
dynamiseurope.eu
dynamismlabs.com
dynamisrg.com
dynamitebjj.com
dynamitebrokers.com
dynamitedoubles.com
dynamitefencetampa.com
dynamitefundraisers.com
dynamitefx.com
dynamitehillfarm.com
dynamitehorsemansupply.com

dynamiteoutdoorliving.com
dynamiteservices.com
dynamitesmilesaz.com
dynamitesports.com
dynamitestaff.com
dynamitevolleyball.com
dynamitewoodfiregrill.com
dynamiti.com
dynamixfluxes.com
dynamixgroup.com
dynamixmartialarts.com
dynamixmedias.com
dynamo-electric.com
dynamo-events.com
dynamo-global.co.uk
dynamo-global.com
dynamo-global.net
dynamo-global.uk
dynamocapital.com
dynamocx.com
dynamocx.io
dynamofreight.com
dynamofunds.com
dynamoselling.com.au
dynamowebsolutions.com
dynamy.org
dynamycourse.org
dynamyra.com
dynander.com
dynanetcorp.com
dynapower.com
dynapurge.com

dynasafe.com
dynashop.co.uk
dynasil.com
dynasilfusedsilica.com
dynasort.io
dynaspan.com
dynasteesthetiqueauto.com
dynasty-electricmn.com
dynasty-painting.com
dynasty.opusadvisors.events
dynasty7v7.com
dynastybrush.com
dynastyconstructionmd.com
dynastyelite.com
dynastyequity.com
dynastyfloorcovering.com
dynastyfootballfactory.com
dynastyinsurance.net
dynastylegaldoc.com
dynastymainecoons.com
dynastymetalworks.com
dynastypoolsandspas.com
dynastyprodrafts.com
dynastyrankings.com
dynastyroofingcny.com
dynastyseniorliving.com
dynastysouth.org
dynatechgs.com
dynatect.com
dynatherm.ca
dynatrap.no
dynatrolofficetechnologies.com

dynavac.com
dynavetsolutions.com
dynavics.co.uk
dynavics.es
dynaview.info
dynax.is
dynaxcorp.com
dyncomm.com
dyne.studio
dyneducation.com
dyneducation.org
dynehg.com
dynek.com
dynesupplements.com
dynetec.com
dyneti.com
dynex.co.nz
dynflux.com
dynics.com
dynmgt.com
dyno-rooter.biz
dyno-rooter.com
dyno-rooter.net
dyno-rooter.org
dynobond.com
dynocrew.com
dynolconsulting.com
dynomedicare.com
dynomitedynamometer.com
dynomitedyno.com
dynonobel.co
dynoparts.com

dynoraxx.com
dynorooter.biz
dynorooter.com
dynorooter.org
dynothanebowling.com
dynotx.com
dyntechinc.com
dyo.nl
dypac.com
dypropertysolutions.com
dyrectionstudios.com
dyreklinikken.no
dyrkningsaktuelt.dk
dyrlabs.com
dyrock-servus.com
dyrsaa.massteacher.org
dysart-law.com
dysautonomiatreatmentreport.com
dysconnections.org
dysec-360.com
dyserth-road.co.uk
dysfunctionalhomestead.com
dyslexiaachieve.co.uk
dyslexiaandlearning.com
dyslexiaempowerment.org
dyslexiafriendlyschools.com
dyslexiaida.org
dyslexiamomlife.com
dyslexiareadingconnection.com
dyslexiasolutionsofcolorado.com
dyslexiaspecialties.com
dyslexiasupports.co.uk

5969

5970

dyslexiatrust.org
dyslexicdietitian.com
dysmate.at
dysmate.co.uk
dysmate.com
dysmate.de
dysmate.nl
dysmate.no
dysmate.se
dysonfarming.com
dysoninsulations.co.uk
dyspareuniatreatmentreport.com
dyspatch.io
dysphagiacafe.com
dysportsllc.com
dystoni.se
dystoniatreatmentreport.com
dystopiaofmeaning.com
dysventuresolutions.com
dytech.com
dytonbuilders.com
dytrix.com
dyvebio.com
dyversenetworks.com
dywayrshire.com
dywglasgow.com
dyzplumbing.com
dza.cpa
dzaani.com
dzamlinggar.org
dzandassociates.com
dzdelta.com

dzeelclinical.com
dzeelclinicalstore.com
dzenis.lv
dzenita.de
dzikinvestments.com
dzineonline.net
dzineunlimited.com
dzlogic.com
dzlpackaging.com
dzmediagroup.com
dzmillercontracting.com
dznlaw.com
dznlawfirm.com
dzohospitality.com
dzoo.org
dzrentals.com
dzsolutions.com
dzuletafotografiadebodas.com
dzuynguyen.com
e-2go.net
e-3group.com
e-acces.accesemployment.org
e-accounting.biz
e-admin.ikn.es
e-ager.com
e-air-waybill.com
e-arch.ch
e-bate.io
e-beam.ferrotec.auc.com
e-bfoundation.com
e-bfoundation.org
e-bizapplications.com

5971

5972

| |
|---|
| e-bizsoft.com |
| e-blog.money-trove.com |
| e-bookstats.com |
| e-bti.com |
| e-builder.net |
| e-cabify.com |
| e-channel.ca |
| e-ck.nl |
| e-claim.com |
| e-com.com |
| e-comprofits.com |
| e-coolofflorida.com |
| e-counseling.com |
| e-courier.com |
| e-creativespace.com |
| e-daptive.com |
| e-design-interiors.com |
| e-destinations.us |
| e-drive.gruppoautogas.com |
| e-emphasys.com |
| e-fab.com |
| e-fia.com |
| e-fleet.com |
| e-game-on.com |
| e-gineering.com |
| e-gto.com |
| e-handi.com |
| e-hazard.com |
| e-hazard.mx |
| e-hospital.co.uk |
| e-ht.com |
| e-i-i.com |

| |
|---|
| e-ims.com |
| e-instruments.com |
| e-irishbeef.com |
| e-irishfood.com |
| e-irishmeat.com |
| e-isg.com |
| e-isologismos.gr |
| e-issue.co.uk |
| e-jpc.com |
| e-kco.com |
| e-komply.com |
| e-laborservices.com |
| e-landscapellc.com |
| e-leap.com |
| e-learn.guide |
| e-learning.evensis.nl |
| e-learning.medair.org |
| e-learning.nlpo.nl |
| e-learning.stichtingnlpo.nl |
| e-learning24.co.uk |
| e-liability.institute |
| e-life.org |
| e-lightingcontrols.com |
| e-liteav.com |
| e-liv.info |
| e-logimax.com |
| e-lure.digital |
| e-ma.org |
| e-marconi.com |
| e-marlie.com |
| e-max.com |
| e-mc7.com |

| |
|---|
| e-mcservices.com |
| e-medicus.ch |
| e-motion.ae |
| e-mpire.com |
| e-nglish.com |
| e-nrgroofing.com |
| e-nutrition.org |
| e-oz.com.au |
| e-pacwesty.com |
| e-planexam.com |
| e-planreview.com |
| e-ponies.com |
| e-potential.de |
| e-qual-fast.com |
| e-quine.net |
| e-rafal.com |
| e-railsafe.com |
| e-railsafe.net |
| e-railsafecanada.co |
| e-railsafecanada.com |
| e-railsafecanada.info |
| e-railsafecanada.net |
| e-railsafecanada.org |
| e-railsafeusa.co.nz |
| e-railworks.com |
| e-railworks.net |
| e-railworks.us |
| e-rate-gear.com |
| e-ratepa.org |
| e-rls-1.com.au |
| e-rls-3.com.au |
| e-rls-4.com.au |

| |
|---|
| e-rls-5.com.au |
| e-rls.com.au |
| e-schooloftranslation.org |
| e-sens.com |
| e-sentialva.com |
| e-sinhala.com |
| e-slabs.com |
| e-sports.org |
| e-storage.nl |
| e-stores.org |
| e-switch.com |
| e-sys.co |
| e-systemsgroup.com |
| e-tcc.com |
| e-tools.com.au |
| e-tplastics.com |
| e-tracks.com |
| e-traffic.com.br |
| e-trainingguru.com |
| e-tran.co.kr |
| e-triketours.com |
| e-truck.com |
| e-trucker.com |
| e-ulogy.co.nz |
| e-ventus.com |
| e-verifile.info |
| e-verifile.net |
| e-writer.org |
| e-xanthos.co.uk |
| e-xanthos.uk |
| e-xpressions.com |
| e-z-hook.com |

e-z-set.com
e-zcool.com
e-zdishwasherbracket.com
e-zinc.ca
e-zplacer.com
e-zrentalcenter.com
e.thefairnessproject.org
e1031xchange.com
e10check.nl
e10inc.com
e11evencollection.com
e11evenmedia.com
e11group.com
e15group.com
e18-consulting.com
e18innovation.com
e1evateusa.com
e1md.com
e2-a.com
e2.social
e2.tempsite.cc
e22flytt.se
e23.digital
e247salon.com
e247salonyay.com
e24creative.com
e25-demo.com
e25digital.com
e25m.xyz
e25mediagroup.com
e25mediateam.com
e25test.com

5977

e28.fi
e29marketing.com
e2armory.com
e2constructionversatile.com
e2e.au
e2efood.com
e2egoc.com
e2egroup.com
e2elogistics.com
e2eprojects.au
e2eresources.com
e2etechinc.com
e2familywinery.com
e2fitclub.com
e2insurance.com
e2interior.design
e2ip.com
e2law.study
e2liveevents.com
e2log.com
e2m.com.au
e2msolutions.com
e2optics.com
e2p.com
e2s.ca
e2sol.com
e2truckrepair.com
e2visaexpert.com
e2xtrucking.com
e3-interactive.com
e3-labs.com
e3-series.co.uk

5978

e3-series.com
e3-series.de
e3-series.net
e3.ca
e3.realestate
e30cca.club
e30cca.net
e30cca.org
e30chapter.com
e320alliance.com
e320chiropractic.com
e360bible.org
e360blog.copeland.com
e360blog.emerson.com
e360group.com
e360training.com
e360training.org
e365.earth
e3b.columbia.edu
e3businessconsultants.com
e3cfirm.com
e3champion.com
e3craftstrategies.com
e3dirtworks.com
e3discipleshipbible.com
e3expo.com
e3fitology.com
e3g.org
e3gives.org
e3givesback.org
e3hclubs.com
e3housing.com

5979

e3itservices.com
e3media.agency
e3occupational.com
e3partners.org
e3partnersespanol.org
e3pc.net
e3perform.com
e3s-center.berkeley.edu
e3savings.org
e3series.co.uk
e3series.com
e3servicegroup.com
e3sports.asia
e3tampabay.com
e3team.com
e3training.epcsite.com
e3wealth.com
e3webstore.lafgrp.com
e3women.org
e40sfilm.com
e44ventures.earth
e48thstreetmarket.com
e4a.org
e4aonline.com
e4bh.com
e4experience.com
e4thefuture.org
e4youth.org
e5fit.com
e78partners.com
e85pro.com
e8cdc.org

5980

e911.alterendeavors.com
e92n55.com
e9digital.com
e9digitalsupport.com
e9fcva.com
e9h2.com
e9treatments.com
ea-construction.net
ea-test.com
ea-vebuilds.com
ea365sports.com
ea401k.com
ea5.co
eaafarmers.com
eaarchitects.com
eaastaff.com
eab.brightree.com
eab.com
eabbracketchallenge.myeab.com
eabglobalbenefits.com
eabkids.myeab.com
eabpreview.com
eabprotects.com
eabuck.com
eabucktaxes.com
eac-network.org
eac.edu
eacademy.buyerschoice.com.au
eacademy.elearningsolutions.org.uk
eacademy.moneyquest.com.au
eacbda.com
eaccessoriesunlimited.com

eacconsult.com
eacg.com
eacgo.com
eachandeveryone.co
eachdaycomms.org
eachmomentmatters.org
eachothersmothers.com
eaco2.org
eacom.com.au
eacontractorsllc.com
eactc.org
eadbox.com
eadcorporate.com
eadental.com
eadesheatingandair.com
eadesplumbingva.com
eadhomeimprovements.com
eadlabs.com
eadofamilydental.com
eadohouston.com
eadoo.space
eadoo.tec.br
eadvisorprobga.com
eae-ae.co.uk
eaec.pt
eaemdr.com
eaengr.com
eaest.com
eafamilymediationservice.co.uk
eafs-ifa.com
eagadv.com
eagala.org

eaganboyssoccer.org
eagandentalconcepts.com
eaganfunfest.org
eaganhardwarehank.com
eaganortho.itx.bz
eaganortho.tcostage.com
eaganorthopedicsurgerycenter.com
eaganrealtygroup.com
eagarpeople.co.nz
eagb.co.uk
eagb.org.uk
eagb.uk
eagerbeaver.pro
eagerbeavergunni.com
eagerbeavertrailers.com
eagerescapestravel.com
eagereyesdesign.com
eagerfarmer.com
eagerheartsphotography.com
eagle-aluminum.com
eagle-electriconline.com
eagle-ewaste.com
eagle-fs.com
eagle-pub.co.uk
eagle-restorations.com
eagle-sensors.com
eagle-smt.com
eagle-tactics.com
eagle-vet.com
eagle.americoseniorlife.com
eagle.c2c.fm
eagle.io

eagle1.accountants
eagle1.com.au
eagle1constructionllc.com
eagle24hourtowing.com
eagle981.com
eagleabstract.com
eagleadventurecamps.org
eagleairaviation.com
eagleairconditioning.com
eagleairservice.net
eagleanalytical.com
eagleaquaticsinc.com
eaglearbor.com
eagleathleticfoundation.org
eaglebasementtech.com
eaglebendcapital.com
eaglebicycles.com
eaglebluffmn.org
eaglebm.com
eagleboilerohio.com
eaglebones.media
eaglebuildings.com
eaglebuildingsolutions.com
eaglecafe.com
eaglecarports.com
eaglecaterers.com
eaglecemeterydistrict.org
eaglechase.org
eaglechristiantours.com
eaglecliff.com
eaglecmd.com
eaglecoalition.com

eaglecollectionsheds.com
eaglecom.ca
eaglecompactionrentals.com
eagleconstruction.com.au
eaglecontract.com
eaglecopters.com
eaglecountry1039.com
eaglecountystorage.com
eaglecredittn.com
eaglecreekfloors.com
eaglecreekhomes.net
eaglecreeklandscape.com
eaglecreekllc.com
eaglecreekmassage.com
eaglecreekonline.com
eaglecreekvet.com
eaglecrestnursingandrehab.com
eaglecrestresort.com
eaglecrestsolutions.com
eaglecruisesandmore.com
eaglecrusher.com
eaglecustomhomes.com
eaglecyclingclub.org
eagledentalok.com
eagledownhole.ca
eagleelectriconline.com
eagleenergy.us
eagleenvironmentalgroup.com
eagleeye-realty.com
eagleeye.umw.edu
eagleeyecherry.com
eagleeyehomeinspectionsllc.com

eagleeyehousecleaners.com
eagleeyeroofs.com
eagleeyesafety.com
eagleeyetrees.co.nz
eagleeyeuniversity.com
eaglefinancialinsurance.com
eaglefire.com
eaglefoaminsulation.com
eagleglobal.com
eaglegroupplanning.com
eaglegroupusa.com
eaglegrp.com
eagleharborinn.com
eagleharborllc.com
eaglehawkcommunityhouse.com
eaglehawkcranehire.com.au
eaglehawkpark.com.au
eaglehawkstudio.com
eaglehdparts.ca
eaglehillconsulting.com
eaglehillschool.org
eaglehillssummerlin.com
eaglehr.co.uk
eaglehunt.org
eaglehydraulic.net
eagleimagingok.com
eagleinsservices.com
eagleinvestigationandsecurityinc.com
eaglejpstaffing.com
eaglelakecamps.com
eaglelakewhitefish.com
eaglelandingtavern.com

eaglelawnandlandscape.com
eagleleasing.com
eaglemarketing.ai
eaglemarketing.com
eaglematic.com
eaglemeadowestates.com
eaglemedia.corkboardconcepts.com
eaglemedicalmi.com
eaglemetal.com
eaglemicrosystems.com
eaglemontessoriteachingacademy.c
eaglemountaincity.com
eaglemountaingc.com
eaglemountainlake.org
eaglemountainlakemarinas.com
eaglemushroomfest.com
eaglemushroomfest.org
eaglenurseries.net
eagleofpa.com
eagleoneprotects.com
eagleonline.net
eagleonsite.com
eagleoralsurgery.com
eagleoutdoors.au
eagleoutdoors.com.au
eaglepacific.ca
eagleparkbrewing.com
eaglepassrealtors.org
eaglepay.us
eaglepestcontrolak.com
eaglepesteliminators.com
eaglepharmacyfarwell.com

eagleplatforms.co.uk
eagleplatforms.com
eagleplatforms.org.uk
eaglepoint.golf
eaglepointerehab.com
eaglepointhomes.com
eaglepointsol.com
eaglepoultryshow.com
eaglepressevent.com
eaglepridemartialarts.com
eagleproheatingandcooling.com
eagleprojects.boyslife.org
eagleprojects.net
eagleprojects.scoutlife.org
eaglepropertymanagementco.com
eaglepunk.com
eaglequetzalcondor.com
eagleranchacademy.com
eagleranchoutpatient.com
eaglerealestate.com
eaglerecovery.org
eagleresponseservices.com
eaglerev.com
eagleridgechristian.org
eagleridgelogistics.com
eagleridgesubdivision.com
eagleriver.org
eaglerivercabinets.com
eagleriverenergyadvisors.com
eagleriverflyfishing.com
eagleriverneurofeedback.com
eagleriversalonandspa.com

eaglerockadventures.com.au
eaglerockhealthandrehab.com
eaglerockinspections.com
eaglerockmg.com
eaglerockrealestateco.com
eaglerockshipping.com
eaglerocksupply.com
eagleroofingandwallsystems.com
eagleroofingsolution.com
eaglerundental.com
eagles.1rmg.com
eagles.org
eagles.org.uk
eaglesacademies.com
eaglesautismchallenge.org
eaglescharitablefoundation.org
eagleschicagobar.com
eagleschicagobarnearme.com
eaglescounseling4u.com
eaglessecuritysolutions.co.uk
eaglesedigeprograms.org
eagleselfstorageindiana.com
eagleservicesbirdcontrol.com
eagleshavengolfcourse.com
eagleshows.com
eaglesicehockey.com
eaglesinsuranceprogram.com
eagleslanding-golf.com
eagleslandingdenton.com
eagleslandinghealth.com
eagleslandingseniorliving.com
eaglesledgeevents.com

eaglesmiles.com
eaglesnestapts.live
eaglesnestck.org
eaglesnestdevelopers.com
eaglesnesteats.com
eaglesnestestatesnh.com
eaglesnestpreschoolca.com
eaglesnestproject.org.uk
eaglesnestreserve.com
eaglesonarndt.com
eaglesonveterinaryclinic.ca
eaglesonveterinaryclinic.com
eaglespancorp.com
eaglespointtransportation.com
eaglesportz.com
eaglespringsgcc.com
eaglesridgegolf.com
eaglesteel.com
eaglestonefinance.co.uk
eaglestonefinance.com
eaglestrategies.dev
eaglesview.com
eagleswingsbc.com
eagleswingsmedicalgroup.com
eagleswood2020.com
eagleswoodtwpnj.us
eaglesyndrome.com
eagletavern.com.au
eagleteamfp.com
eagletennisclub.com
eagletitlepk.com
eagletoolsupply.com

eagletraceorlandoresort.com
eagletraceresortorlando.com
eagletraining.co.uk
eagletrustinsurance.com
eagletteservice.com
eagletvsales.com
eaglevalleyautomotive.com
eaglevalleycf.org
eaglevalleyidpharmacy.com
eagleviewbh.com
eagleviewevents.com
eagleviewoptometry.com
eaglevillagecommunity.com
eaglevillagecookeville.com
eagleville.org
eaglevpfund.com
eaglewatchhoa.org
eaglewaterrestoration.com
eaglewc.com
eaglewealthinc.com
eaglewingtraining.com.au
eaglewoodgolf.com
eaglewools.com.au
eaglsys.com
eagnow.com
eagovcloud.com
eagpainting.com
eagrm.org
eaharris.com
eahealthsolutions.com
eahomesct.com
eahr.tamu.edu

eahusa.com
eaintegrator.com
eaintholdings.com
eaiutah.com
eajobposts.com
eajobs.alumni-services-002.com
eajobs.alumni-services-003.com
eajordan.com
eajournal.naea.org
eakdigital.com
eakin.co.jp
eakin.co.uk
eakin.de
eakin.eu
eakin.fr
eakin.ie
eakin.nl
eakinhealthcare.com
eakinhealthcare.de
eakinrespiratory.co.uk
eakinrespiratory.com
eakmanconstruction.com
eal-labs.com
ealain.ie
ealchildren.org
ealcounseling.com
ealdt.org
ealearning.com
ealhco.com
ealingbusinessclub.co.uk
ealingbusinessclub.com
ealingchiropracticclinic.co.uk

ealingchiropractor.co.uk
ealinglabour.com
ealingstudios.com
ealingtrailfinders.com
ealingtrailfinders.org
ealingtrailfinders.org.uk
ealingtravelclinic.uk.uk
ealivefully.com
ealliance.ca
eallsvenskan.gg
ealogistics.com
ealternativesolutions.com
eam.co.uk
eamarket.alumni-services-003.com
eambuu.com
eamendezlaw.com
eamericanbroker.com
eamesfoundation.org
eamgsports.com
eaminanaarchitects.com
eaminvestors.com
eamllcnh-vt.com
eamobility.com
eamonfoundation.org
eamped.com
eamproperties.com
eamtalent.live
eamvh.com
eamworldwide.com
eandassociates.com
eandawindows.co.uk
eandbelectric.com

eandbortho.com
eandbpropmaint.com.au
eandcchemicals.com
eandcelectrical.com
eandcelectricalfl.com
eandeautoservices.com
eandephotography.net
eandeplumbing.com
eandersonlaw.com
eandisales.com
eandj.co.uk
eandjcontractor.com
eandjsnapautocare.com
eandlelectricwarroad.com
eandmsolution.com
eandmtech.com
eandp.com.au
eandr.pub
eandssweets.com
eandzagency.com
eanesairconditioning.com
eanesairquality.com
eanescomfort.com
eanescooling.com
eaneseasybook.com
eaneseducationfoundation.org
eanesezbook.com
eanesheatingandcooling.com
eaneshires.com
eanesplumbing.com
eaofdfw.com
eap.cfsbny.org

eap.countyofsb.org
eap.kepro.com
eapcareinc.com
eapconnect.eu
eapeo.com
eapexpert.com
eaphotoandfilm.com
eapinstitute.com
eapleadsites.com
eaplm.ca
eaplumbingservices.com
eapmoore.com
eapon.ca
eappi.us
eapss.com
ear-ink.com
ear-lights.com
ear-master.com
ear.net
earacingclub.com
earandhear.com
earc8691.com
earcare.net
earch.ch
earclear.com.au
earcropsbydrjohn.com
eardoctorla.com
eardrum.agency
earflocare.com
earfuledits.com
earh.org
earhart.design

earhugger.com
earhuggersafety.com
earlad.com
earlandgrace.com
earlandjoa.com
earlandwilson.com
earlarchitects.com
earlbacon.com
earlbarbermotorsport.com
earlbuyshouses.com
earlcenter.bu.edu
earlcoleman.co
earldelivers.com
earleco.com
earlefamilyhistory.com
earleinhorn.art
earlens.com
earlenterprise.com
earleyandsons.com
earleyandwoodleylabour.com
earleyinsurancesolutions.org
earleylawoffices.com
earleypolliagency.com
earleyskitchen.com
earlgiles.com
earlham.edu
earlham.secureweblogin.com
earlhamite.earlham.edu
earlier.org
earljohnsonfurniture.com
earlkress.com
earlmccoy.com

earlofsandwichusa.com
earlpittsamerican.com
earls.co
earlscajunmarket.com
earlscourtmedicalcentre.co.uk
earlscourtsurgery.co.uk
earlsfieldpractice.co.uk
earlsguide.com
earlshall.net
earlsnewamerican.com
earlsofleicester.net
earlspremier.com
earlsribpalace.com
earlucc.com
earlux.com
earlwasserman.com
earlwoodconstruction.co.uk
earlwoodvet.com.au
early-bird.msudenver.edu
early-breast-cancer.ime.springerhea
early-education.com.au
early-intervention-professionals.com
early-life.org
early-to-rise.com
early-to-rise.se
earlyaccesslabs.com
earlyachieverspreschoolhawaii.com
earlyacresstatewinery.ca
earlyadopter.com
earlyadventuresinlearning.com
earlybird-bk.com
earlybirdagency.co

5997

earlybirdcafe.co.uk
earlybirddigitalmarketing.com
earlybirdfencing.com
earlybirdsfencing.com
earlybirdsport.com
earlybirdtrades.com
earlycalifornia.com
earlycaliforniaolives.com
earlycamellias.com
earlycareers.babcockinternational.c
earlycareers.publichealth.com
earlycareersatwates.co.uk
earlycareervoice.professional.heart.
earlychildhood.dev.utah.gov
earlychildhood.jccchicago.org
earlychildhood.stage.utah.gov
earlychildhoodbusinesssolutions.co
earlychildhoodenrollment.com
earlychildhoodimpact.org
earlycollege.me.edu
earlycollegetx.com
earlycounseling.net
earlydesigneducation.gsd.harvard.e
earlydevelopmentnetworkregion9.or
earlyedcanary.org
earlyedcollaborative.org
earlyedualliance.org
earlyeducationgroup.com
earlyexplorersdaycarellc.com
earlygroove.com
earlygrowthcapital.com
earlygrowthfinancialservices.com

5998

earlyhealth.com
earlyintel.com
earlyleaps.tennessee.edu
earlylearning.actforchildren.org
earlylearning.unitingvictas.org.au
earlylearningfoundation.org
earlylearningmatters.org
earlymath.erikson.edu
earlymatterstx.org
earlymedia.com
earlymediagroup.com
earlymilestones.org
earlymorningorchard.com
earlyonlambton.ca
earlyoptions.com
earlypathways.org
earlyrelationalhealth.org
earlyseedinvestor.com
earlysense.com
earlyservices.com
earlystart.kaiserpermanente.org
earlystart.kp.org
earlystartaustralia.com.au
earlystartkc.org
earlystartneighborhood.com
earlystartneighborhood.net
earlystartneighborhood.org
earlystartnurseries.com
earlysuccess.org
earlysuccesscoalition.com
earlytorise.se
earlyvotestx.com

5999

earlywarningalarms.com
earlyyearspartnership.org.au
earlyyearsthriving.com
earmarkcpe.com
earmata.com
earn.us
earn.wmgrewards.com
earn2give.org
earnahigherirarate.com
earnd.co
earned-financial.com
earnedauthority.com
earnedfitnesssd.com
earnedmediamastery.com
earnedtraffic.com
earnedwageaccess.com
earnerslab.com
earnest-agency.co.uk
earnest-agency.com
earnest.ie
earnestassoc.com
earnesticecream.com
earnestjackson.com
earnestlearning.com
earnestmoneypro.com
earnestoffers.com
earnfrequently.com
earningshub.com
earningwise.com
earnintowealth.com
earnmoredoless.com
earnosethroateditorial.com

6000

earnscliffe.ca
earnscliffestrategies.ca
earnscliffestrategies.com
earnshawelectric.com
earnspendlive.com
earnswood.nhs.uk
earnup.com
earnup.org
earnworthy.com
earoadmap.com
earoundtable.com
earoundtable.org
earpcohn.com
earphoneconnect.com
earphoneconnection.com
earptopia.com
earringgirls.com
ears4youpodcast.com
earsandhearing.net
earscanada.ca
earsfordisney.com
earshot.com
earshotcommunications.co.uk
earslangley.com
earsmagic.com
earstexas.org
earstofeed.com
earsurgeon.com
eartechmusic.com
eartechyaudio.com
earth-kin.com
earth.delith.com

6001

earth300.com
earthacollective.com
earthaid25.com
earthairsystems.com
earthandaether.co
earthandevents.com
earthandoakinteriors.com
earthandskydesign.com
earthandsun.co
earthandturf.ca
earthangelenergetics.ca
earthanimal.com
earthartchicago.org
earthbloomtea.com
earthboundfarmca.com
earthboundgear.com
earthboundkids.ca
earthbrandpods.com
earthcarelandscape.com
earthcarepools.com
earthcarewindows.com
earthcb.com
earthchallenge2020.org
earthcheck.org
earthcoast.com
earthcocivil.co.nz
earthcocivil.com
earthcomix.org
earthcorps.org
earthcraft.org
earthcruiser.com
earthcycle.co.uk

6002

earthdaily.com
earthdailyagro.com
earthdancefarms.org
earthday.org
earthdayactionquest.com
earthdayalameda.com
earthdayalameda.org
earthdayatarc.com
earthdayaustin.com
earthdayfred.com
earthdaylive.org
earthdayor.org
earthdesignsred.com
earthdevelopmentinc.com
earthdirectcremation.org
earthdirectcremation.org.au
earthdrift.com
earthed.au
earthemberphotography.com
earthengineering.com
earthexplorer.com
earthexponential.co.in
earthexponential.com
earthexponential.in
earthexponential.org
earthfare.com
earthfreshfoods.com
earthfriendlyrecycling.net
earthfriendlyweddings.com
earthfromstars.com
earthfunerals.com
earthfunerals.com.au

6003

earthfunerals.org
earthfunerals.org.au
earthgear.com.au
earthgenwa.org
earthgrid.io
earthgrid.team
earthgrooves.com
earthgrownwine.com
earthhorsehealing.com
earthiemama.com
earthikes.com
earthilluminated.com
earthimagesinc.com
earthinitiative.com
earthintransition.org
earthkeepermb.com
earthkosher.com
earthklabs.com
earthlight.eco
earthlingauto.com
earthlingelle.com
earthlinkinternet.com
earthlybotanicalproducts.com
earthlyelementscbd.com
earthlymatters.com
earthmadedelivery.com
earthmail.com
earthmetals.com
earthmobile.com
earthmommatravels.com
earthmonth.redwoodempirewhiskey.com
earthmovertire.com

6004

earthobservant.com
earthodic.com
earthpack.com
earthpebbles.com
earthpeopletechnology.com
earthplanter.com
earthquakes.dev.utah.gov
earthquakes.stage.utah.gov
earthquakes.utah.gov
earthres.com
earthrestorationfoundation.org
earthrideshare.com
earthrightexterminating.com
earthroamer.com
earths-secret.com
earthsaversclubforkids.com
earthscapeinc.com
earthscapesls.com
earthscapewi.com
earthschoice.ca
earthsculpt.org
earthsculptlandscaping.com
earthsculptlandscaping.org
earthsculptnv.com
earthsculptnv.com
earthsculptoutdoor.com
earthsculptoutdoors.com
earthscure.com
earthse.com
earthseason.co
earthsedgewellness.com
earthselementswholesale.com

6005

earthshare-texas.org
earthshare.org
earthsharenc.org
earthsjade.com
earthsolutions.com
earthsonghomeopathy.com
earthsown.com
earthspectrum.com
earthssubstance.com
earthstarfest.com
earthstarfestival.com
earthstarfreedom.com
earthstonegallery.com
earthstrongcreative.com
earthstrongdigital.com
earthsys.net
earththeeden.tv
earthtioiris.com
earthtokrissi.com
earthtomadison.com
earthtone-designs.com
earthtonebuilders.com
earthtonehomestn.com
earthtonesdesign.com
earthtonesnursery.com
earthtreasurestours.com
earthtronics.com
earthtycoon.com
earthvisioninstitute.com
earthvisioninstitute.com
earthvisiontrust.com
earthwalk.com

6006

earthway.com
earthwisechoices.ca
earthwisechoices.com
earthwiseki.com
earthwiselocation.mysites.io
earthwisemothering.com
earthwiseofphoenix.mysites.io
earthwisepackaging.co.uk
earthwisepet.com
earthwiseplus.com
earthwisewindows.com
earthwizlandscape.com
earthwordskyword.com
earthworks-pottery.com
earthworks.org
earthworksaction.org
earthworksexcavatingservices.com
earthworkx.com
earthwormmist.com
earthwormtea.com
earthwormutilities.com
earthx.org
earthxlegacy.org
earthxmedia.com
earthxr.org
earthxtv.com
earthxwebworx.org
earthyandy.com
earthymeds.store
earthyphotography.co.uk
earthyphotography.com
earthyskratom.com

6007

earthzine.org
eartohearcare.com
eartohearonline.com
eartonehearingaids.com
eartotheretravel.com
eartronics.com
earwaxproductions.com
earwaxremoval.co.uk
earwaxremovalnow.com
earwaxshop.com
earwigmusic.com
earwooddentistry.com
earworm.co
earzings.com
eas-el.se
eas.as
eas.mysites.io
easadvisors.com
easat.com
easbio.com
easby.co.uk
easby.com
easbyev.co.uk
easbyev.com
eascarpenters.org
easchools.org
easconsultinggroup.com
eascrabiotech.com
ease.com
ease.org
easeac.com
easehealthcare.com

6008

easehealthandwellness.com
easeinc.com
easelogistics.com
easemyprint.com
easeofmoving.org
easepetvet.com
easestudy.org
easethepressure.co.uk
easeuptravel.com
easevisitor.com
easeyesplease.com
easeyoga.ca
easeyourmotion.com
easeystgroup.com.au
easibuy.com
easicleanse.coloplast.us
easilet.co.uk
easilyamused.co
easilyamused.io
easilyprepared.com
easimedics.com
easir.com
easkeybox.com
easlanmanagement.com
easleychiropractor.com
easleypresbyterian.org
easleyriversbenefits.com
easleysmiles.com
easleystow.com
easleytrans.com
easmc.net
easmiles.com

easnackstop.com
easonbranding.com
easonlawstl.com
easoventures.com
east-devonchiropractic.co.uk
east-dragon.com.tw
east-end-plumbing.com
east-hill-farm.com
east-sussex.jppestcontrol.co.uk
east-twentyfirst.com
east-yorkshire.jppestcontrol.co.uk
east.optum.com
east.versalift.com
east2westcreative.com
east59.co.uk
east59th.co.uk
east5thavenue.com
east95thstreetphotography.com
eastacres.org
eastafrica.iwmi.cgiar.org
eastafricanba.com
eastafricanswellness.com
eastalabamaortho.com
eastalabamayfc.org
eastalliencountyschools.granularhea
eastamherstdentalcenter.com
eastamllc.com
eastamptonplace.com
eastandelmphoto.com
eastandevecreative.co
eastandgreenwell.com
eastandleakeconsulting.com

eastandmason.com
eastandpartners.com
eastandwestdesigns.com
eastappliance.com
eastarkansascare.com
eastarms.com
eastashevillefamilyvet.com
eastathenspt.com
eastatlantagastro.com
eastatlasspirits.com
eastaustin.fetchpetcare.com
eastautomotiveandfleet.net
eastaveinvestments.com
eastavenueautomotive.com
eastavenuemanagement.com
eastavonfleamarket.com
eastbankads.com
eastbankdev.com
eastbanklearningcenter.com
eastbankstorage.com
eastbasildonpcn.mixd.co.uk
eastbay-ncal.kp.org
eastbay.fetchpetcare.com
eastbayareahome.com
eastbayautospa.com
eastbaybusinesslawyer.com
eastbaycampground.com
eastbaycenter.org
eastbaycommunityspace.org
eastbaycompany.com
eastbaydemo.com
eastbayeda.org

eastbayfireplace.com
eastbayhomeinspector.com
eastbayis.com
eastbaylofts.com
eastbaymerchant.com
eastbayminidentalimplantcenter.con
eastbaymove.com
eastbayorientalrugcleaning.com
eastbaysbdc.org
eastbayspca.org
eastbaytaxlawyer.com
eastbaytire.com
eastbayvillage.com
eastbendvet.com
eastbernardfairfund.org
eastbethelchamber.com
eastboundcreative.com
eastboundfitness.com
eastbourneeastpcn.org
eastbournelabour.org
eastbrainerdanimalhospital.com
eastbranchcbd.com
eastbridgewater.work
eastbridgewaterportal.com
eastbridgfordmedicalcentre.co.uk
eastbrookacademy.org
eastbrookphoto.com
eastbuilt.com
eastbuilt.com.au
eastbuiltconstruction.com
eastbuiltconstruction.com.au
eastburnwcpw.com

eastcambs.haylegacy.spd.agency

eastcann.ca

eastcarboncity-pd.com

eastcarbonpd.com

eastcarbonpolice.org

eastcarolinahomecare.com

eastcarolinaoffroad.com

eastcarolinaservices.com

eastcascadesoakpartnership.org

eastcastleplace.com

eastcatawbaanimal.com

eastcentralcasa.com

eastcentralidaho.fetchpetcare.com

eastcentralillinoisfca.com

eastcentralillinoisfca.org

eastcentralpumping.com

eastcharlotte.fetchpetcare.com

eastcheshirechamber.co.uk

eastcheshireeyesociety.org.uk

eastcheshirenhscharity.org

eastchesterchiropracticcare.com

eastchesterems.training

eastchesterridge.com

eastchulavistaneighborhoods.com

eastclevelandpcn.nhs.uk

eastcoast-dentrepairschool.com

eastcoast-fence.com

eastcoast-llc.com

eastcoast.ps.org.nz

eastcoast247.com

eastcoastasphaltllc.com

eastcoastautoappraisers.com

6013

eastcoastautosandtrailers.com

eastcoastbailhutsandgazebos.com.au

eastcoastbaseball.org

eastcoastbayscatholic.org.nz

eastcoastbuildingservice.com

eastcoastbuildingservices.com

eastcoastbuildingservicessc.com

eastcoastchefs.com

eastcoastchillcompany.co.uk

eastcoastcluster.co.uk

eastcoastcoins.ca

eastcoastcompounding.com.au

eastcoastconcealed.com

eastcoastconcreting.com.au

eastcoastcontractinginc.com

eastcoastcraftsoda.ca

eastcoastcreativeblog.com

eastcoastcreativesjournal.com

eastcoastcruisecenter.com

eastcoastcustomcabinets.com

eastcoastdd.com

eastcoastdesignerbuilders.com.au

eastcoastdocks.ca

eastcoastelectric.net

eastcoastelitelacrosse.com

eastcoastendova.com

eastcoastfabrics.com.au

eastcoastfamilylawyers.com.au

eastcoastfirm.com

eastcoastgamingcongress.com

eastcoastgenerators.com.au

eastcoastgolfmanagement.com

6014

eastcoastgranite.com

eastcoastgreen.net

eastcoasthvac.com

eastcoastins.com

eastcoastinsurancegroup.com

eastcoastinteriorsinc.com

eastcoastjetcenter.com

eastcoastkombucha.com

eastcoastmarineconstruction.com

eastcoastmarketing16.com

eastcoastmetrology.com

eastcoastmoldremediation.com

eastcoastnrg.com

eastcoastoak.com

eastcoastpestservices.com.au

eastcoastplastering.co.nz

eastcoastplbg.com

eastcoastplumbing247.com

eastcoastpoly.com.au

eastcoastprollc.com

eastcoastpropainting.com

eastcoastrecovery.com

eastcoastresearch.com

eastcoastretinasc.com

eastcoastriskmanagement.com

eastcoastroadsweeping.com.au

eastcoastroofingsystems.com

eastcoastrugcare.com

eastcoastsalesgroup.com

eastcoastsiltework.com

eastcoastsod.com

eastcoastsoul.net

6015

eastcoastsportsandfitness.com

eastcoastsprayers.com

eastcoastsurfinghalloffame.org

eastcoasttaxconsulting.com

eastcoasttaxhelp.com

eastcoastthunderhockey.com

eastcoasttitlefl.com

eastcoasttrafficcontrol.com.au

eastcoasttreecare.org

eastcoasttriallawyers.com

eastcoastwarehouse.com

eastcoastwestcoastmovers.com

eastcoastwf.com

eastcoastwingsfranchise.com

eastcoastwomensfitness.com

eastcoastwoodfloors.com

eastcoastyogaclub.com

eastcobb.net

eastcobbsmiles.com

eastcollisionnewyork.com

eastcooperdental.com

eastcooperdentalimplants.com

eastcooperhome.com

eastcoteprimaryacademy.org.uk

eastcountyautomotive.com

eastcountyhousing.org

eastcountypools.com

eastcroydonmc.co.uk

eastdakota.mn

eastdallas.merrymaidsquote.com

eastdallasrealestate.com

eastdallastherapy.com

6016

eastdbc.clubs.bowlslink.com.au
eastdecaturstation.com
eastdenvervineyard.org
eastdesmoinesdental.com
eastdevonphysicaltherapy.co.uk
eastdouglasinsurance.com
eastdulwichchiropractic.co.uk
eastdurhamirishfestival.com
eastdurhammedicalgroup.co.uk
eastelmphotography.com
eastelpasoanimalhospital.com
eastenarts.ca
eastenarts.org
eastendbodyshop.com
eastendcommunities.org
eastendcounselingny.com
eastenddtsa.com
eastendersschoolwearsittingbourne
eastendfoods.co.uk
eastendfun.com
eastendhospice.org
eastendhouston.com
eastendlocal.com
eastendmakerhub.org
eastendmediagroup.com
eastendmedicalcentre.nhs.uk
eastendmkt.com
eastendmpls.com
eastendot.com
eastendoutdoors.com
eastendsales.com
eastendscreenprinting.com

eastendsocialco.com
eastendtemple.com
eastendtrees.com
eastendtrialgroup.com
eastendvets.ca
easter.kateringathome.com.au
easter4senate.com
easterabq.com
easteratgraceway.com
easteratnorthridge.com
easteratnorthshore.com
easterbags.com
easterbowl.com
easterbridgeconsulting.com
easterbunnyforhire.com
easterdaygroup.com
easterdayplumbinginc.com
easterfunfest.com
easterincuero.com
easterinlawton.com
easterinlawton.org
easterlawton.com
easterlawton.org
easterlingfamilylaw.com
easterlingvetservices.com
easterlycoleman.com
eastern-carolina.one.zysites.com
eastern-re.com
eastern.covenantpp.com
eastern.covenantsp.com
eastern.dennisoncreative.com
easternanimalhospital.com

easternarc.ac.uk
easternatlanticins.com
easternaudio.com
easternautocenter.com
easternavenuedental.net
easternbayscatholic.org.nz
easternbreezespa.com
easternbullet.com
easternburkholderexterminators.cor
easternbuyers.com
easterncarolinadental.com
easterncarolinaglaucoma.com
easterncarolinainsurance.com
easternchainlinkfence.com
easterncincinnatiaviation.com
easternclothing.com
easterncomets.com.au
easterncomm.com
easterncommunity.com
easterncompositeservices.com
easternconcretepolishing.com
easternconstructionservices.com
easterncopy.com
easterncostume.com
easterncreekgokarting.com
easterncreekgokarting.com.au
easterncreekgokarts.com
easterncreekgokarts.com.au
easterncreekinternationalkarting.cor
easterncreekinternationalkarting.cor
easterncreekkarting.com
easterncreekkarting.com.au

easterncutting.com
easterndatacomm.com
easternfish.com
easternfisheries.com
easternflooringproducts.com
easternfloralweddings.com
easternfunding.com
easterngaragedoor.com
easternglass.ca
easterngroup.ph
easternhuntingoutdoorexpo.com
easternidahopropertymanagement.c
easternillinoisfca.com
easternillinoisfca.org
easterninc.com
easterninsulation.com
easterninsuranceassociates.com
easternkyvet.com
easternland.com
easternleakdetection.com.au
easternlrealty.com
easternm.com
easternmetalsignsandsafety.com
easternmetaltrading.com
easternmodesty.ca
easternmodesty.com
easternmpn.com
easternnorwayfilm.no
easternontarioitservices.com
easternoregonheating.com
easternoregonliving.com
easternoregonrealty.net

easternornamentalfence.com
easternpaisee.com
easternpanhandleyp.com
easternpassagevet.ca
easternpathologyalliance.nhs.uk
easternpathologywv.com
easternpavingct.com
easternpenn.com
easternpest.com
easternplating.com
easternpokertour.myppldemo.com
easternpowertech.com
easternpropertygroup.com
easternreadymix.com
easternrefrig.com
easternregionscy.org
easternrentals.co.nz
easternresourcesinc.com
easternretail.com
easternrridgehba.org
easternrulanegas.com
easternsaleselectric.com
easternsecurity.net
easternsecuritysafe.org
easternseptic.com
easternshorecentre.com
easternshorecosmeticsurgery.com
easternshorejobs.com
easternshoremetals.com
easternshoreplasticsurgery.com
easternshorepsychics.com
easternshorept.com

easternshorevacations.com
easternsiding.ca
easternsierratour.com
easternslopeinn.com
easternslopeskiclub.org
easternstarfoundation.org.au
easternstates.heart.org
easternstatesautorepair.com
easternsuburbsbaseball.com.au
easternsuburbshypnotherapy.com
easternsurfaces.com
easternusmusiccamp.com
easternvanlines.com
easternvirginiaorthodontics.com
easternvoices.org
easternwebcast.com
easterpuja.com.au
easterseals.com
easterseals100.ca
eastersealsar.com
eastersealsbham.org
eastersealsbrand.com
eastersealsnh.com
eastersealsnh.org
eastersealsnhvt.com
eastersealsnhvt.org
eastersealsnl.ca
eastersealsvt.com
eastersealsvt.net
eastersealsvt.org
eastexcu.org
eastexproducts.com

eastfieldinfants.org
eastfieldkidsdentistry.com
eastfieldpharmacy.nz
eastfieldridge.com
eastfishkillny.gov
eastflatbushpartnership.org
eastfood.ca
eastforkhomeinspections.com
eastforkinspections.com
eastforkroofing.com
eastfranklindentistry.com
eastfutsalshowcase.com
eastgate.vet
eastgateca.com
eastgatecc.org.nz
eastgatedental.co.uk
eastgatepreschool.org
eastgatesurgery.co.uk
eastgeorgiafireandsafety.com
eastgranvilleparish.org.au
eastgreenwichpediatrics.com
eastgrinsteadhouse.com
eastgrinsteadplastics.co.uk
eastgroup.net
eastham5.com
easthamchamber.com
easthamgardentour.org
easthamlibrary.org
easthamptonfoodpantry.org
easthantsanimalhospital.ca
easthavenveterinary.com
easthelenafireworks.com

easthighfootball.com
easthighlacrosse.com
easthighschoolalumnifoundation.org
easthightrack.com
easthillautosrvce.net
easthillsaac.com
easthillscleaners.midcoast.dev
easthillseng.com
easthillshotel.com.au
easthollywood.fetchpetcare.com
easthumboldtparkcaac.org
eastidahomoms.com
eastidahoorthodontics.com
eastietimes.com
eastin.com
eastindianadoption.com
eastindyvet.com
eastislandpr.com
eastjacksonschools.org
eastjordanplastics.com
eastkingchambers.org
eastkootenaylabour.ca
eastlake-il.com
eastlake.org
eastlakealumni.org
eastlakeapartments.hmcmgt.com
eastlakeavebridge.com
eastlakedoorsandmore.com
eastlakefoundation.org
eastlakeframing.com
eastlakehernando.com
eastlakeohio.com

eastlandcareers.co.nz
eastlandcourtapts.com
eastlanddisaster.org
eastlandheatingandcooling.com
eastlandsmedicalpractice.nhs.uk
eastlandwomensclinic.com
eastlansingmoderndental.com
eastlansingplasticsurgery.com
eastlasvegasmonument.com
eastlasvegasmonument.org
eastlaw.ca
eastlawnanimalhospital.com
eastlayfarm.com
eastlibertymarketing.com
eastlight.com
eastlincolnanimal.com
eastlindseymedicalgroup.co.uk
eastlindseymedicalgroup.nhs.uk
eastlinedallas.com
eastlineresidences.com
eastlinkproducts.com
eastloganwater.com
eastlondon-chiropractic.co.uk
eastlondoncarpentry.co.uk
eastlondonreflexology.com
eastlongmeadowanimalhospital.com
eastlongmeadowdental.com
eastlongmeadowlibrary.org
eastlongmeadownursing.org
eastlovedallas.com
eastlyme.pinspiration.com
eastlymedentistry.com

eastlymehistoricalsociety.org
eastlynnfarm.com
eastmade.co
eastman.jakitech.com
eastmanagency.com
eastmancuts.cc
eastmancuts.com
eastmancuts.fr
eastmancuts.la
eastmancuts.ws
eastmaninsuranceagency.com
eastmanlaw.com
eastmanmc.com
eastmanpremierrentals.com
eastmanroofing.com
eastmanscorner.com
eastmansdocks.com
eastmartin.org
eastmason.com
eastmeadowfd.com
eastmeadowservices.com
eastmeetswestcreativellc.com
eastmeetswestpodcast.com.au
eastmeetswestschull.com
eastmemorial.org
eastmemphis.fetchpetcare.com
eastmich.org
eastmidlandschauffeurs.co.uk
eastmoaa.org
eastmofoundation.org
eastmont.org
eastmontcc.com

eastmontdentistrywa.com
eastmontdigital.com
eastmontgomeryutilitydistrict.com
eastmoorhc.nhs.uk
eastmountainroofers.com
eastnaplesbaydredging.com
eastnashvillecrystalstore.com
eastneckinsurance.com
eastnorcastle.com
eastnorthportmedicalcare.com
eastoakcabin.com
eastof28.com
eastofedencannabisco.com
eastofelm.com
eastofenglandappg.org.uk
eastoklahomawomens.clinic
easton-ca.com
easton.design
easton.energy
easton.k12.ma.us
eastonanimalhospital.com
eastonbj.com
eastoncat.org
eastondigital.com
eastoneducation.com
eastoneducators.massteacher.org
eastonetowing.com
eastonfire.com
eastonhomes.com
eastonhousingsolutions.com
eastonmaschools.com
eastonmaschools.org

eastonpaheatingandairconditioning.
eastonparkatx.com
eastonparkwiki.com
eastonpd.com
eastonporter.com
eastonpost.com
eastonrestaurantweek.com
eastonthrives.com
eastontowncenter.com
eastonviewangus.com
eastonwater.com
eastonway.com
eastonvp.com
eastorlandoschoolofmusic.com
eastovercapital.com
eastoverpta.com
eastp.co.uk
eastparadesurgery.co.uk
eastparis-surgicalcenter.com
eastparknaturals.com
eastparkprinting.com
eastparkresearch.com
eastpeakresort.com
eastpizzas.com
eastpointcity.org
eastpointdental.ca
eastpointearthmoving.com.au
eastpointebiblechurch.org
eastpointehealthandfitness.com
eastpointlancaster.org
eastpointpediatricdentistry.com
eastpointpo.com

eastpointrecoverycenters.com
eastpointrecoveryservices.com
eastportdc.com
eastportretro.com
eastpridelacrosse.com
eastputnambarber.com
eastquarterdallas.com
eastquarterdental.com
eastracewaterway.com
eastrankin.campus-dining.com
eastrankinacademy.valleyinc.cafe
eastrate.com
eastrealty.preparingtolaunch.com.au
eastrendsolutions.com
eastrg.com
eastridgealignment.com
eastridgeanimal.com
eastridgeatcutlerbay.com
eastridgedentalsf.com
eastridgenursing.org
eastridgesupply.com
eastridgetx.com
eastriveraggregates.com
eastriverdental.com
eastriverphotographer.com
eastriverstoragellc.com
eastroanecounty.org
eastrockcap.com
eastrocksangha.org
eastrocksolutions.com
eastrocktkd.com
eastructuralengineering.com

6029

eastrustoncottages.co.uk
eastsacsoccer.com
eastsbondijunction.com.au
eastseatonfarm.co.uk
eastseatonfarm.com
eastsec.com.au
eastselmonpde.com
eastsgroup.com.au
eastshore.alpineschools.org
eastshoreindustries.com
eastshorelakecarolyn.com
eastshorelodging.com
eastshorepartnership.co.uk
eastshoresafety.com
eastside-internal-medicine.com
eastsideagencyinc.com
eastsideahclt.com
eastsideanimalhospindy.com
eastsideanimalhospital.vet
eastsideautosc.com
eastsidebavarian.com
eastsidebusiness.org
eastsidebusinesspark.com
eastsidecareerpathways.org
eastsidecenterrehab.com
eastsidechildrensacademy.com
eastsidechildrensdental.com
eastsidedaiquiris.com
eastsidedermea.com
eastsidedesignbuild.com
eastsideelders.com
eastsideelders.org

6030

eastsidefamilydental.ca
eastsidefamilydentistry.com
eastsidegardensassistedliving.com
eastsideglass-mn.com.gm
eastsidehousingrt.org
eastsidekb.com
eastsideky.church
eastsidemoderndentistry.com
eastsidemositeshowardstowingsetti
eastsidemultifamily.org
eastsideorthocarega.com
eastsideproducts.group
eastsideprosthetics.com
eastsideridge.com
eastsidesmiles.net
eastsidesports.net
eastsidestairs.com
eastsidestowe.com
eastsidetmswellness.com
eastsidetravelleague.org
eastsidevet.biz
eastsideveterinaryhospital.com
eastsidevolleyballclub.com
eastsidevoters.org
eastsilentresort.com
eastsintranet.com
eastsintranet.com.au
eastsleagues.com.au
eastsleaguesclub.com.au
eaststarusa.com
easttigers.com
easttlouiscta.com

6031

eaststlouisredevelopment.com
eaststreetarts.org.uk
eastsummitexcavating.com
eastsurrey16mm.org.uk
eastsussex-maketheconnection.co.u
eastsussexfencing.co.uk
eastsussexinfigures.co.uk
eastsussexstorage.co.uk
eastsydneylaw.com.au
easttaylordental.com
easttennesseebuildingsupply.com
easttennesseecustoms.com
easttennesseeguideservice.com
easttennesseervshow.com
easttennlaw.com
eastterryimprovements.com
easttexascasa.org
easttexascatholicfoundation.org
easttexaschildrensdentistry.com
easttexasexperts.com
easttexasflexspace.com
easttexasflowerfarm.com
easttexasgoldrun.com
easttexasgunner.com
easttexashomesllc.com
easttexashousekeeping.com
easttexaslivestock.com
easttexasoilmuseum.kilgore.edu
easttexasprogramming.com
easttexasradio.com
easttioga-lofts.com
easttnangus.com

6032

easttndermatology.com
easttnlawyer.com
easttnperio.com
easttowing.com
easttownedental.com
easttownmpls.org
easttowson.com
eastvalley.momcollective.com
eastvalleycleaningpros.com
eastvalleydumpsterrentals.com
eastvalleydumpsters.com
eastvalleyhemorrhoidcenter.com
eastvalleymarket.com
eastvalleysandandgravel.com
eastvalleystrength.com
eastvanbarbell.com
eastvangraphics.ca
eastvansportsrehab.com
eastventura.org
eastview-health.com
eastview.eu
eastviewchristianchurch.org
eastviewinv.com
eastviewmall.com
eastvillageatx.com
eastvillagecares.org
eastvillageclinic.ca
eastvillageestates.com
eastvillagepreschool.com
eastvillagetax.com
eastwardmedia.com
eastwenatcheedentist.com

6033

eastwest.com.au
eastwest.edu
eastwestadministrators.com
eastwestclinic.com.au
eastwestinsurance.com.au
eastwestkaratetrevose.com
eastwestmktg.com
eastwestoperationalstress.org
eastwestphotography.com
eastwestpt.com
eastwestrecordsusa.com
eastwestrentals.com
eastwick-college.com
eastwindboise.com
eastwindlongisland.com
eastwindseafoods.com
eastwindsorauto.net
eastwindsorautosales.com
eastwindsormua.com
eastwood-hall-feature.tvc.w1.bc-sta
eastwood-hall.co.uk
eastwood-hall.tvc.w1.bc-staging.co
eastwood-hall1.tvc.w1.bc-staging.c
eastwood.no
eastwood.photography
eastwoodbrand.com
eastwoodearlylearningcentreandkin
eastwoodelck.com.au
eastwoodfurniture.com
eastwoodgp.mixd.co.uk
eastwoodgrouppractice.co.uk
eastwoodhall1.tvc.w1.bc-staging.co

6034

eastwoodhomesatgreatsky.com
eastwoodladson.com
eastwoodmanor.com
eastwoodwealth.com
eastwyndnc.com
eastyorkshireacupuncture.co.uk
easy-dinners.com
easy-ehs.com
easy-fotoprint.nl
easy-fundraising-ideas.com
easy-join.com
easy1015.com
easy2answer.com
easy2name-blog.com
easy2pass.com
easyabe.com
easyaccesselfstorage.co.uk
easyagencybuilder.com
easyagentpro.biz
easyamends.com.au
easyasin.com
easyasrts.com
easyasrts.com.au
easyba.co
easybadges.com
easybarlube.com
easybarlube.net
easybeautyliving.com
easybigtrees.co.nz
easybmv.com
easyboathire.com.au
easybookworks.com.au

6035

easybreezytravels.com
easybrzy.com
easybusinessstarter.com
easycanvasprintsdeals.com
easycanvasprintssale.com
easycapturemedia.com
easycarebath.com
easycaremanagerwebsites.com
easycaretech.com.au
easycarsales.ca
easycash1000.com
easycgr.com
easychillrentals.com
easychoiceremovals.au
easychoiceremovals.com.au
easychur.ch
easyclimb-rv.com
easyclimber.com
easyclose.co
easycloseadvantage.com
easycoinsrewards.com
easycover.ca
easycubicles.com
easycustorns.ie
easycustorns.uk
easydating.ie
easydebtrelief.com
easydeliver.co
easydental.com
easydenture.com
easydigitalplanners.com
easydirectdebits.co.uk

6036

| |
|---|
| easydriftusa.com |
| easydslr.com |
| easyec.com |
| easyegain.net |
| easyelectricaljobs.com |
| easyemdfunding.com |
| easyemployer.com.au |
| easyevrentals.com |
| easyexithomebuyers.com |
| easyfairs.com |
| easyfairstest.be |
| easyfall.com.au |
| easyfibre.se |
| easyfishmarketing.com |
| easyfitbalustrading.com.au |
| easyfitcontactlenses.com |
| easyflowdrainage.co.nz |
| easyfreight.co.nz |
| easygayoven.com |
| easygetawaystravel.com |
| easygo.easyfairs.com |
| easyhealthhub.com |
| easyhealthhub.org |
| easyhike.co.nz |
| easyhike.nz |
| easyhomecaresolutions.com |
| easyhomecarewebsites.com |
| easyhomepurchases.com |
| easyhomes.org |
| easyhomesells.com |
| easyhoneymusic.com |
| easyiceobx.com |

| |
|---|
| easyidapp.postoffice.co.uk |
| easyidappsstg.postoffice.co.uk |
| easyidentify.co |
| easyindia.travel |
| easyinsurancepro.com |
| easyinvoice.com |
| easyivy.co.za |
| easyjazzpiano.com |
| easyjet.hearts-science.com |
| easykitchen.com |
| easykitchenappliances.com |
| easylane.com.au |
| easylawguides.com |
| easyled.fi |
| easyletproperty.com |
| easyletresidential.co.uk |
| easyliquids.com.au |
| easylivinginc.org |
| easyloans5000.com |
| easylocalseo.com |
| easylock.biz |
| easylovebahamas.com |
| easym.com |
| easymadehomeowners.com |
| easymauirealestate.com |
| easymedicare.com |
| easymobilityrentals.com |
| easymotetv.com |
| easymovement.com |
| easymoveusa.com |
| easymtn.com |
| easymvphq.com |

6037

6038

| |
|---|
| easynamechange.com |
| easyonguitterguard.ca |
| easyopendoor.com |
| easyorthopedics.com |
| easyparkingsolutions.co.uk |
| easypassdrivingschool.com.au |
| easypay.krankgolf.com |
| easypaysite.krankgolf.com |
| easypermit.com |
| easypet.com |
| easyplanes2rent.com |
| easyplanestorent.com |
| easyplaytown.com |
| easypost-hawaii-bowl.com |
| easypost-hawaiibowl.com |
| easyposthawaii-bowl.com |
| easyposthawaiibowl.com |
| easypress.cc |
| easyproject.net |
| easyprojects.ca |
| easyprojects.net |
| easyproperties.be |
| easyptemr.com |
| easypumpemv.com |
| easypurl.info |
| easypushbar.com |
| easyquip.com.au |
| easyraum.de |
| easyrca.com |
| easyreaders.org |
| easyrecipesdaily.com |
| easyriderbus.com |

| |
|---|
| easyroofing.com |
| easyroots.com |
| easysail.it |
| easysavetoday.com |
| easyscripts.com |
| easysedation.com |
| easyseoextension.com |
| easyspanishparati.net |
| easyspaparts.com |
| easysportz.com |
| easysttbeverages.com |
| easystreetassets.com |
| easystreetbg.com |
| easysuite.com |
| easysuperhost.com |
| easysurveying.co.uk |
| easyt.net |
| easytaxplus.com |
| easytaxrelief.com |
| easytest-center.com |
| easytest-center.de |
| easytgroup.com |
| easytherapy.ca |
| easyticket.no |
| easytigergroup.co.uk |
| easytigergroup.com |
| easytigerusa.com |
| easytimetracking.com |
| easytimetracking.net |
| easytobeyou.com |
| easytobrand.com |
| easytoenjoytheplayoffswithbudlight.com |

6039

6040

easytolearn.io
easytouristcard.com
easytradesites.com
easytravelxoh.com
easytrees.co.nz
easyturf.com.au
easyvacationservices.com
easyveganbromeals.com
easyvenues.co.uk
easyvideoforcourses.com
easyvirtualofficemate.com
easyvisainfo.com
easyviz.co.uk
easywatchbuyers.com
easywaybath.com.au
easywayfingerprinting.com
easywayproducts.com
easywayprogram.com
easywayprogram.org
easywebinar.com
easyweddingdancing.com
easywindows.com.au
easywindowwells.ca
easyylivin.com
easyylivinco.com
eat-play-love.co.uk
eat-smart.net
eat-to-lose.com
eat-yte.org
eat.needtoknowresearch.com
eat.saltandcharm.co
eat5star.com

eatableordering.com
eatanddrinkdsm.com
eatandtalkmn.com
eatappwebsites.mysites.io
eatatbodega.com
eatatboon.com
eatatburgershed.com
eatatcocinadominicana.com
eatatfig.com
eatatfoodies.com
eatathomecooks.com
eatatjacks.com
eatatiocaltable.com
eatatmelfis.com
eatatmoxie.com
eatatolives.com
eatatreds.com
eatatroadtrip.com
eatatrosies.com
eatatsicily.com
eatatsource.com
eatatthefornum.com
eatatthegarage.com
eatatvesuvios.com
eatatzacharys.com
eatbajacantina.com
eatberkshires.com
eatberrysmart.com
eatbertuccis.com
eatbetter4less.com
eatbettertogetherwithdairy.com
eatbirdcode.com

eatbrunospizza.com
eatbuca.com
eatchef360.com
eatcucina.com
eatcuryosity.com
eatdalion.biz
eatdelve.com
eatdirt.co
eatdrink-sf.com
eatdrinkalberta.com
eatdrinkatlantic.ca
eatdrinkbend.com
eatdrinkclt.com
eatdrinkgarden.com
eatdrinknoche.com
eatdrinkplay.co
eatdrinktravelyall.com
eatdustinsbbq.com
eatechnica.lupakoulutuskone.fi
eatel.com
eatelotes.com
eatelvideo.net
eatelvideollc.com
eatespressooh.com
eatfitlifefoods.com
eatfitness.nz
eatforequity.org
eatfourstar.com
eatgiannispizza.com
eatgnarlybegnarly.com
eatgoodaf.com
eatgutbar.com

eathalfsies.com
eathapahawaiiangrill.com
eathealthykauai.com
eathentic.be
eathere.co
eathidays.com
eatholymolli.com
eathottamales.com
eathundy.com
eatilgusto.com
eatineatout.ca
eatingandlivinghealthy.com
eatingandwellness.com
eatingasheville.com
eatingdisorder.care
eatingdisorderfoundation.org
eatingdisorderfreedom.com
eatingdisorderguide.com
eatingdisorderhope.com
eatingdisorderscreener.com
eatingdisorderscreener.net
eatingdisorderscreener.org
eatingdisordersolutions.com
eatingdisorderspecialists.com
eatingdisordertherapist.co.uk
eatingdisordertherapyla.com
eatingdisordertreatmentreport.com
eatingglutenfreeorlando.com
eatinghealthyblog.com
eatinghousemiami.com
eatinginthereal.com
eatingisalifestyle.com

eatingjacksonville.com
eatingmagazine.com
eatingmiami.com
eatingoutorin.com
eatingpalmbeach.com
eatingtampa.com
eatingtourist.com
eatingwithbailey.org
eatingwithevolve.com
eatingwithlove.com
eatitupyum.com
eativitynews.com
eatjimsrazorbackpizza.com
eatjohnnygs.com
eatkc.com
eatkouzina.com
eatleftys.com
eatleven.com
eatlikeanadult.com
eatlikeanewyorker.com
eatliketheresnotomorrow.com
eatlocal.org.za
eatlocalcny.com
eatlocalconcepts.com
eatlocalnewyork.com
eatlocalwny.org
eatmacromeals.com
eatmeatbuybitcoin.com
eatmediterraneanfood.com
eatmesquite.com
eatmexico.com
eatmilanospizza.com

eatminidonuts.com
eatmorechocolate.com
eatmorefruit.wymans.com
eatmorefudge.com
eatmorelosemoreprogram.com
eatmoresprouts.com
eatmovehack.com
eatmovesleep.org
eatmrmesquite.com
eatmycatfish.com
eatmylogo.co.uk
eatmysweetsbakery.ca
eatmysweetsbakery.com
eatmywords.biz
eatmywords.com
eatnao.com
eatndollars.com
eatneat.com
eatnpark.mirabelpro.com
eatoeb.com
eaton-co.com
eatonandtorrenzano.com
eatonasphalt.com
eatonbrothers.com
eatoncc.net
eatoncountydemocrats.org
eatonhomecare.co.uk
eatoninjurylaw.com
eatonmetal.com
eatonphoto.com
eatonplumbing.com
eatonrealestateservices.com

eatonroofing.com
eatonsquare.hmcmgt.com
eatonstudio.com
eatonthai.com
eatonvillecra.org
eatonyoung.com
eatos.dev
eatos.net
eatos.pro
eatoutloud.com
eatpa.org
eatpapas.com
eatpapasfranchising.com
eatparma.com
eatparmela.com
eatpastaria.com
eatpecans.com
eatpickl.com
eatpitagourmet.com
eatpizzapetes.com
eatpizzasupreme.com
eatplaytopanga.com
eatplaytopangasocial.com
eatpluck.com
eatpokelakes.com
eatpokelove.com
eatpokepoke.com
eatporano.com
eatpraydoula.com
eatprayflying.com
eatpraylove.travel
eatravco.com

eatreal.org
eatrealamerica.com
eatrealfood.com
eatreemn.com
eatribes.org
eatrightdc.org
eatrightgeorgia.org
eatrightnd.com
eatrightnebraska.org
eatrightoklahoma.org
eatron.com
eatsactexposed.com
eatsansinsnacks.com
eatsbroker.com
eatsbrokers.com
eatsburgers.com
eatseattletour.com
eatseattletours.com
eatseehear.com
eatsimonfoods.com
eatsmart.net
eatsmart.shopfilamentbrands.com
eatsmartmovemoreva.org
eatsmartsnacks.com
eatsmashandtrash.com
eatsouvlaki.net
eatstreetcrossing.com
eatstreetmarkets.com
eatstreetnorthshore.com
eatstreetnorthshore.com.au
eatsummercamp.com
eatswich.com.au

eatswithjae.com
eatteachlaughcraft.com
eatthefoodlab.com
eatthefrogfitness.com
eatthegrid.com
eatheordinary.com
eatthewharf.com
eatthismuch.com
eattoenjoy.com
eattothrive.org
eattrainlovenyc.com
eattrattoria.ca
eatturkey.org
eatunclejoes.com
eatupdrinkup.net
eatusabeans.com
eatv.co
eatwatchbet.com
eatwellglobal.com
eatwellgroup.com
eatwellshire.com
eatwellwithazar.com
eatwelshlambandwelshbeef.com
eatwestend.com
eatwheat.org
eatwisconsinpotatoes.com
eatwitherika.com
eatwithmeraki.com
eatwithpermission.com
eatwsk.com
eatyourheartoutcaterers.com
eatyournutrition.com

6049

eatzis.com
eau.pt
eauclaireacademy.com
eauclaireexpresslane.com
eauclairehomeorganizers.com
eauctioncenter.com
eaudesource.be
eaudevie.com.au
eauth.com
eautourrestaurant.com
eauvell.de
eauxclaires.com
eav-way.co.uk
eavannolimits.com
eaves-roofing.com
eavesroofing.com
eavi.com
eavi.uk
eaviden.dk
eavolleyball.com
eawland.com
eaworkforce.com
eayreshopefoundation.com
eayreshopefoundation.org
eazyapparel.com
eazybreezenow.co
eazybreezenow.com
eazycrates.com
eazystock.be
eazystock.biz
eazystock.ch
eazystock.co.uk

6050

eazystock.com
eazystock.de
eazystock.eu
eazystock.fr
eazystock.info
eazystock.it
eazystock.jp
eazystock.net
eazystock.nl
eazystock.org
eazystock.ru
eazystock.se
eazystock.us
eazytiger.co
eb-intl.com
eb-mech.com
eb-us.com
eb5capital.com
eb5greencardforinvestors.com
eb5investors.com
eb5network.com
eb5staroftx.com
eb5startexas.com
eba-d.com
eba-sa.co.za
eba.americancornerstone.org
eba.eu.com
eba.granularhealthsketch.com
ebab.se
ebachmanlaw.com
ebad.com
ebadimd.com

6051

ebaeihub.com
ebaengineering.com
ebafl.com
ebaglobal.com
ebagov.org.uk
ebail.app
ebakssa.com
ebarberlaw.com
ebariatric.com
ebase-solutions.com
ebasefm.com
ebasusa.com
ebatravel.com
ebayads.com
ebayads.de
ebayadsstg-de.dev-serv.net
ebayadsstg-dev-serv.net
ebayadvertising.com
ebayadvertising.de
ebayfeescalculator.com
ebaytech.london
ebbandflow30a.com
ebbandflowseedcompany.com
ebbandflowtattoos.com
ebbfinance.com
ebbflowandgrow.co.uk
ebbflowandgrow.com
ebbo.com
ebboudoir.com
ebbsfleet.academy
ebbsfleetacademy.com
ebbsfleetacademy.org

6052

| |
|---|
| ebbsfleetacademy.org.uk |
| ebbsoftware.com |
| ebbtidecoaching.com |
| ebbylphotographyblog.com |
| ebbysnj.com |
| ebc-ed.com |
| ebc.tamhsc.edu |
| ebc.zoom.us |
| ebcbenefits.com |
| ebcbrakes.com |
| ebcbrakes.jp |
| ebcfo.com |
| ebch.org |
| ebchalet.ca |
| ebchildrensacademy.org |
| ebci-ccb.org |
| ebciholdingsllc.com |
| ebcins.com |
| ebclc.org |
| ebcluxcars.com |
| ebcm.com.au |
| ebcohvac.com |
| ebcperu.org |
| ebcs-solutions.com |
| ebcverona.org |
| ebcvt.com |
| ebda.org |
| ebddsf.com |
| ebdesign.com |
| ebdigital.ca |
| ebdrentals.co |
| ebdressings.com.au |

6053

| |
|---|
| ebeamservices.com |
| ebec-egypt.com |
| ebehaunts.com |
| ebellofla.com |
| ebeneckiphotography.com |
| ebenezer-oe.org |
| ebenezer.co |
| ebenezerchildcare.com |
| ebenezerinsurance.com |
| ebenezerlawyers.co.nz |
| ebenezermontevallo.com |
| ebenezervets.com |
| ebenisterie2000.ca |
| ebenisteriealexandreboivin.ca |
| ebenisterieclaude.com |
| ebenisteriedanieljolivet.com |
| ebenisteriedebonville.ca |
| ebenisterieieanfrancoisblais.com |
| ebenisterielgmartel.ca |
| ebenisterielhermitage.ca |
| ebenpagan.virtualcoach.com |
| ebenpaganmembers.com |
| ebenpagantraining.com |
| ebensburgcollisioncenter.com |
| ebensburgins.com |
| ebensburgmethodist.org |
| eber.co |
| eberbach.com |
| eberhard-baukultur.ch |
| eberhardtdentistry.com |
| eberinsurance.com |
| eberinsurance.net |

6054

| |
|---|
| eberleinllc.com |
| eberlybarns.net |
| eberstreetgarage.com |
| eberstlaw.com |
| ebertgrown.com |
| ebertpetvet.com |
| ebertstudio.com |
| ebestbuybox.com |
| ebestbuyboxgo.com |
| ebestbuyboxyay.com |
| ebetcentral.net |
| ebetfocus.com |
| ebetguru.com |
| ebetinsightdaily.com |
| ebetinsights.com |
| ebetmastery.com |
| ebetongguly.no |
| ebetprotips.com |
| ebetstrategies.com |
| ebetwisdom.com |
| ebfire.org |
| ebfp.co.uk |
| ebgranite.com |
| ebhaco.org |
| ebhath-tajed.com |
| ebhaulroad.org |
| ebhorn.com |
| ebi.co.uk |
| ebi.com |
| ebi.ecobank.com |
| ebidmacon.com |
| ebiga-vision.com |

6055

| |
|---|
| ebigroup.ca |
| ebikenaples.com |
| ebikenaplestours.com |
| ebikers.ca |
| ebikes.org |
| ebikesafetycouncil.org |
| ebikesense.com |
| ebikeswanganui.co.nz |
| ebikeu.com |
| ebilaw.com |
| ebindoorsoccer.com |
| ebingerevents.com |
| ebinnovations.net |
| ebinterna.sk |
| ebioatlas.org |
| ebisglobal.com.au |
| ebit.no |
| ebit.team |
| ebitaus.com |
| ebitnordic.com |
| ebitnordic.no |
| ebiweb.com |
| ebiweld.com |
| ebixinc.com |
| ebiz-is.co.uk |
| ebizapple.no |
| ebizcon.in |
| ebiznyc.com |
| ebizon.digital |
| ebjandcompany.com |
| ebk-candles.com |
| ebk-candles.de |

6056

ebk.no
ebkprograms.com
ebl.org
eblast.online
eblegal.com.au
eblifebook.com
eblinda.com
eblissreseller.com
eblocksmith.com
eblox.com
eblusolutions.com
ebmedicare.com
ebmgeoscience.com
ebmilling.com
ebmmedical.com
ebms.com
ebmyoga.com
eboard.seiu1199nw.org
eboca.com
ebocarne.eboca.com
eboconservative.com
ebodytype.com
eboforllsenate.com
eboforsenate.com
ebola-anthropology.net
ebolabs.com
ebolacommunicationnetwork.org
eboligos.com
ebondstx.com
eboneetravels.com
eboniandivorisalon.com
ebony.ie

ebonyandoakinteriors.com
ebonybeckwith.com
ebonyjames.com
ebook.ecog-obesity.eu
ebookbible.org
ebookbundle.jovankaciares.com
ebooklistingservices.com
ebooks-capilano.nousuat.com.au
ebooks.argano.com
ebooks.capilanohoney.com
ebooks.dp.la
ebooks.tpnsbooks.com
ebooksespanol.jovankaciares.com
ebooksmmc.com
ebookworx.com.au
eboost.com
eboov.com
ebopbuilding.com.au
eborderprotection.com
ebots.ca
ebpacademy.be
ebpaving.com
ebpconsulting.be
ebpd.org
ebpearls.com
ebpearls.com.au
ebpestcontrol.com
ebpglobal.co.uk
ebpglobal.com
ebppl.com
ebq.com
ebrahimreda.com

ebrc.org
ebrealestateguide.com
ebridgecenter.com
ebridgefinancial.com
ebriefready.co.nz
ebriefready.co.uk
ebriefready.com.au
ebriefready.com.sg
ebriefreadysg.com
ebrighthealth.com
ebrighthealth.net
ebrighthealth.org
ebrighthealthaco.org
ebrmencap.org.uk
ebrochure.beedie.ca
ebrochure.thedeepseafood.com
ebrock.org
ebrooke.org
ebroulette.com
ebrowninsurancegroup.com
ebrrg.com
ebs-inkjet-usa.com
ebsaccountants.co.uk
ebsciences.com
ebsdenver.com
ebsfacilities-nj.com
ebsfacilities.com
ebshb.co.nz
ebsilux.lu
ebsoanswers.com
ebsolutionsgroup.com
ebspa.com

ebsreps.bemarketingwebdev.com
ebsreps.com
ebsrp.com
ebsservice.com
ebsta.com
ebsuk.com
ebsworth.com.au
ebsworthpark.org
ebsworths.com.au
ebt.com.ky
ebtcardbalancenow.com
ebtreatmentreport.com
ebtsaltlakecity.com
ebtseattle.com
ebtservice.se
ebubblelife.com
ebugs.mysites.io
ebullworks.com
ebuluxembourg.com
ebunch.ca
ebundumalongo.com
eburlesonphotography.com
ebury.ae
ebury.at
ebury.au
ebury.be
ebury.bg
ebury.ca
ebury.ch
ebury.cl
ebury.co.nz
ebury.com

| |
|---|
| ebury.com.au |
| ebury.cy |
| ebury.cz |
| ebury.de |
| ebury.es |
| ebury.fr |
| ebury.gr |
| ebury.hk |
| ebury.ie |
| ebury.it |
| ebury.lu |
| ebury.mx |
| ebury.nl |
| ebury.nz |
| ebury.pl |
| ebury.pt |
| ebury.ro |
| ebury.se |
| ebury.sg |
| ebury.us |
| eburyinternational.com |
| ebusiness.steelcase.com |
| ebusinessbrands.com |
| ebusinesscoach.co |
| ebusinesscoach.com |
| ebusinesspros.com |
| ebusinesswp.com |
| ebuyersbest.com |
| ebuyersbesttip.com |
| ebuyerxpress.com |
| ebv.lifeway.com |
| ebw.one |

6061

| |
|---|
| ebw2020.com |
| ebwconline.net |
| ebwdistributors.com |
| ebwfoundation.org |
| ebwm.com |
| ebworldtravels.com |
| ebwprime.com |
| ebwworldwide.com |
| ebxaz.com |
| ebxl.be |
| ebyinsurancellc.com |
| ebyrider.com |
| ebytravel.com |
| ebzchapel.com |
| ec-holdings.com |
| ec.andersen.com |
| ec.co |
| ec.inc |
| ec.steelcaseeshop.steelcase.com |
| ec2coach.com |
| ec3pilot.org |
| ec70phx.com |
| ec70phx.org |
| eca-aus.com.au |
| eca-egypt.com |
| eca.bc.ca |
| eca.cste.org |
| ecaaz.com |
| ecac-parentcenter.org |
| ecaconsultingagency.com |
| ecade.iafor.org |
| ecademy.buildcalifornia.com |

6062

| |
|---|
| ecadinc.com |
| ecadstar.co.uk |
| ecadstar.com |
| ecadstar.de |
| ecadstar.fr |
| ecadstar.in |
| ecadstar.it |
| ecadstar.net |
| ecae.engr.tamu.edu |
| ecaeagles-org.northstar.ac |
| ecagateandlock.com |
| ecahq.com |
| ecal.com |
| ecal.net |
| ecallis.agency |
| ecallis.com |
| ecami.com.ni |
| ecampus.conservation.org |
| ecampus.ilri.org |
| ecampusnews.com |
| ecan.org |
| ecanampajobs.com |
| ecandercheck.com |
| ecandj.com |
| ecapital.co.uk |
| ecapital.com |
| ecaplasticsurgery.com |
| ecaptiv.com |
| ecaracing.com.au |
| ecarcareerquest.com |
| ecard.c121.com.au |
| ecard.ketchum.com |

6063

| |
|---|
| ecardealerships.com |
| ecardiostation.com |
| ecardiostation.net |
| ecards.kp.org |
| ecarguides.com |
| ecarrebar.com |
| ecartorios.com |
| ecase.es |
| ecashsoftware.com |
| ecastonline.com |
| ecastvideoproduction.com |
| ecauto.repair |
| ecawa.wa.edu.au |
| ecbarton.com |
| ecbawm.com |
| ecbd.co.nz |
| ecbid.co.uk |
| ecbny.com |
| ecbrandguide.org |
| ecbsinc.net |
| ecbsv.erelations.com |
| ecbsv1.employifi.com |
| ecc.utk.edu |
| ecc5.org |
| eccac.org |
| eccalaska.com |
| eccamerica.com |
| eccannabis.829stage.com |
| eccannabis.com |
| eccarsllc.com |
| eccb.tamu.edu |
| eccbsa.org |

6064

| |
|---|
| eccc.us |
| eccchampionships.com |
| eccentricethos.org |
| eccentricxcursions.me |
| eccezion.com |
| eccf.org |
| eccfwi.org |
| eccha.org |
| eccharities.com |
| eccharities.org |
| ecchealth.org |
| ecchorizon.com |
| ecckersports.com |
| ecclesautoservice.ca |
| eccleshotel.com |
| ecclesiamarket.com |
| ecclesianconsulting.com |
| ecclesiaorans.com |
| eccoadesso.com |
| eccoatings.net |
| eccocharleston.org |
| eccogroupusa.com |
| eccombatclub.com |
| eccora.com |
| eccoride.com |
| eccosalon.com |
| eccoselect-eo.com |
| eccoselect.com |
| eccpartnershipllc.com |
| eccrltd.co.uk |
| eccrt.com |
| eccsct.org |

| |
|---|
| eccsvox.com |
| eccuequipped.com |
| eccustoms.com |
| ecd.ch |
| ecd.law |
| ecdautodesign.com |
| ecdentaldesign.com |
| ecdjax.com |
| ecdny.com |
| ecdpla.org |
| ecdrummond.co.uk |
| ece.maderausd.org |
| ececdscholarship.org |
| ececentral.com |
| ececreative.co |
| ecedata.org |
| ecegraduates.com |
| ecegrants.on.ca |
| ecehingham.com |
| ecejobs.co.nz |
| ecelaspanish.com |
| ecelectric.co |
| eceleratrial.com |
| ecellar1.com |
| ecelondonderry.com |
| ecendant.com |
| ecensdiscovery.com |
| ecenselevate.com |
| ecensexploration.com |
| ecensignite.com |
| ecensinnovate.com |
| ecensinsights.com |

6065

6066

| |
|---|
| ecensintel.com |
| ecensmeasurement.com |
| ecensmetrics.com |
| ecenssolutions.com |
| ecensvision.com |
| ecenterlindenpointe.com |
| ecenterwellness.com |
| ecentive.org |
| ecentmedia.com |
| ecepower.com |
| ecerjevents.com |
| ecesf.org |
| ecessa.com |
| ecet.usc.edu |
| ecetewksbury.com |
| ecevents.co |
| ecexplorers.com |
| ecfaithnetwork.org |
| ecfence.net |
| ecfinancialtax.com |
| ecfoundation.org |
| ecfr.report |
| ecfs.org |
| ecfunderlayment.com |
| ecg-engineering.com |
| ecgas.com.ph |
| ecgcourse.com |
| ecgins.com |
| ecgprod.com |
| ecgproductions.com |
| ecgrove.org |
| ecgscanning.com |

| |
|---|
| ecgsurvey.grafik-dev.io |
| ecgsurvey.grafik-stage.io |
| ecgtaxpros.com |
| echamber.com.au |
| echanelphotography.com |
| echapparel.com |
| echappe.com.au |
| echappe.sensed.com.au |
| echappetoi.com |
| echcounseling.com |
| echeagarayplasticsurgery.com |
| echelle.ca |
| echelonbizdev.com |
| echeloncapital.com |
| echelonconsult.com |
| echelonds.com |
| echelonfront.lexipol.com |
| echelonhomesomaha.com |
| echelonim.com |
| echeloninsights.com |
| echelonmasonry.com |
| echelonmedicalcapital.com |
| echelonmedtech.com |
| echelonoffice.com |
| echelonpartners.com |
| echelonpartnersusa.com |
| echelonpilates.com |
| echelonprofessional.com |
| echelonspecialists.com |
| echelonstructures.com |
| echelonsurgicalspecialists.com |
| echernhub.com |

6067

6068

echevarriatravel.com
echezgroup.com
echg.com
echidna.com
echildcareservices.com
echinaceaplus.com
echinametrics.com
echiroplus.com
echispanicmedia.com
echistorians.blogs.emmanuel.edu
echn.ca
echo-ca.org
echo-construction.com
echo-finance.com
echo-ky.org
echo-ms.dev.cite.co.uk
echo-school.com
echo-school.ro
echo-springs.com
echo-trails.com
echo-victory.com
echo-water.com
echo.cancer.org
echo.cdnhomecare.ca
echo.choctawnation.com
echo.healthcare
echo.highergroundmusic.com
echo.mysites.io
echo.tessere.com
echo360.com
echo3world.com
echo42.org

echoaestheticsaz.com
echoassociates.org
echoatriverhills.com
echoautism.org
echobay.ca
echobayunited.com
echobaywines.com
echoblufftstatepark.com
echobrandgroup.com
echobravo.photos
echocancerfoundation.com
echocanyonelectric.com
echochamber.com
echocomm.com
echocompanyusa.com
echoconstructionmiami.com
echocp.com
echocraftkitchen.com
echocreativemedia.com
echodata.com
echodesigngroup.com
echodesigngroup.net
echodesigns.art
echoeducationtechnology.com
echoelectric.net
echoelectricalservices.com
echoenv.com
echoenvironmental.com
echoescurriculum.com
echoesfromthegap.edtruststag.org
echofamilyadventures.com
echofinch.com

6069

6070

echofish.io
echofl.org
echofoodshelf.org
echogravity.com
echoh2water.com
echohealth.gr
echohealthinc.com
echoindreams.com
echoingida.org
echoingjoy.com
echoiq.ai
echoiq.au
echoiq.com.au
echojoy.in
echoknowledgebase.com
echolake-memories.com
echoleasing.com
echolinkcallcenter.com
echolinksolutions.com
echolslaw.com
echolslawfirm.com
echolslsupport.com
echoluxe.co
echomediateam.com
echomeschool.com
echonet.org
echoneurotherapy.com
echonode.network
echopath.com
echoplugins.com
echopond.ca
echopraxis.com

echoprofessionalservices.com
echopunch.com
echoranchproducts.com
echorecovery.org
echorobotics.com
echosbeyond.com
echosbeyond.net
echoslancaster.org
echospectra.com
echostor.com
echosunsystem.com
echosunsystems.com
echotanc.com
echotapandgrille.com
echotaxmanagement.com
echotech.ai
echothree.org
echotlh.org
echotm.com
echotravel.co
echotreatmentcenter.com
echousecleaning.com
echousekeeping.com
echovalleyfamilyfarm.com
echovalleyfarms.net
echovalleyrespite.com
echovelvet-dev.alchemy.constructio
echovelvet.alchemy.construction
echovelvet.com
echovera.ca
echoverse.band
echowater.ie

6071

6072

echowavemediasolutions.com
echox.org
echoyork.org
echrotary.org
echtography.com
echuca.clubs.bowlslink.com.au
echucaholidayhomes.com.au
echucamoamaholidayvillas.com.au
eci-impact.org
eci-online.org
eciac.org
eciagency.com
eciamerica.com
eciaustin.com
ecibrands.com
ecibuild.com
ecicoaching.com
ecicontracting.us
ecidistribution.com
ecifca.com
ecifca.org
ecifoamsystems.com
ecigarettereviewed.com
ecigclick.co.uk
ecigcreations.com
ecigs2u.com
ecigsinternational.com
ecijuniorgolftour.com
ecincorporated.com
ecins.com
ecinsulators.com
ecinteriors.ipromo.com

ecintl.com
ecipartners.com
eciplans.com
ecitechnology.com
ecitherapeutics.com
ecitire.com
ecitrenchless.com
ecitybeat.com
ecitymission.org
eciunderground.com
eciutilities.com
ecivis.com
eciw.tracfioapp.com
ecijuxe.com
eck-sc.org
eckankar-nc.org
eckartdental.com
eckberglammers.com
eckburg.com
eckelectric.com
eckellsparks.com
eckelsbilt.com
eckerconstruction.com
eckerd.org
eckerfamilydental.com
eckermanns.com
eckert-wordell.com
eckertbyrne.com
eckertgroup.com
eckey.com
eckhartbeer.com
eckhartenvironmental.com

eckhausfleet.com
ecklandfamilydentistry.com
eckldentistry.com
eckleyminersvillage.com
eckmanins.com
eckmaninsuranceagency.com
eckostyle.com
eckrothinsurance.com
eckstromconsulting.com
eckwa.org
ecl-usa.org
ecl2.com
eclaenergy.com
eclaimsinfo.com
eclairagesdelacite.com
eclaireeats.com
eclatchocolate.com
eclatdeco.ca
eclatgold.com
eclatgold.com.au
eclawcounsel.com
eclawiowa.com
ecldc.com
eclectic-edge.com
eclectic-eye.com
eclectic-ideas.net
eclecticartists.com
eclecticcritters.com.au
eclecticdesirephotography.com
eclecticshirefarm.com
eclecticstudio.biz
eclectictiger.com

eclegalgroup.com
eclewis.com
eclicktikfilms.com
eclin.us
eclinicalsol.com
eclinicalsol.net
eclinicalsol.us
eclipse-aesthetics.com
eclipse-online.com
eclipse-security-service.com
eclipse-software.co.uk
eclipse-software.com
eclipse.aero
eclipse.inspiredmarketingco.com
eclipse.plansource.com
eclipse.vc
eclipse24nwa.com
eclipseaerospace.net
eclipseautomation.com
eclipseblades.com
eclipsebuckhead.com
eclipsecantina.com
eclipsecarpenters.co.uk
eclipsecomposites.com
eclipseconcrete.com
eclipseconstructionmanagement.com
eclipsecreative.com
eclipsedesigns.com.au
eclipsedevllc.com
eclipsedistribution.ca
eclipsedm.com
eclipsedrafting.com.au

| |
|---|
| eclipseexhibits.com |
| eclipsefp.com.au |
| eclipsefremont.com |
| eclipsefs.com |
| eclipsegamingsystems.com |
| eclipsehomesmackay.com.au |
| eclipsehouston.com |
| eclipsehr.com |
| eclipsehr.uk |
| eclipseinhancock.org |
| eclipseinnovative.com |
| eclipseinrussell.com |
| eclipseinternetconsulting.com |
| eclipselacrosseclub.com |
| eclipselawgroup.com |
| eclipsemfg.ca |
| eclipsemortgages.com.au |
| eclipseprivatewealthmanagement.co |
| eclipsequilter.com |
| eclipseroofing.net |
| eclipseservicing.net |
| eclipsesol.com |
| eclipsesolcon.com |
| eclipsetrading.com.au |
| eclipsewaste.com |
| eclipsnh.com |
| eclmn.com |
| eclmovers.com |
| eclouds.co |
| eclpwm.com |
| ecls360.com |
| eclsoftware.com |

6077

| |
|---|
| eclsoftware.info |
| eclsupplies.com |
| eclubco.com |
| eclubelite.com |
| eclubkc.com |
| eclubsodalegacy.com |
| eclypsium.com |
| eclypsum.com |
| ecm-congress.org |
| ecmafwb.com |
| ecmb.ca |
| ecmchouston.org |
| ecmconsultants.com |
| ecmdi.com |
| ecmh.org |
| ecmhmatters.org |
| ecminds.org |
| ecmins.com |
| ecmma.org |
| ecmntherapy.com |
| ecmow.org |
| ecmpartners.docstar.com |
| ecmsolutions.com |
| ecmyers.net |
| ecncorporate.ca |
| ecncplastics.com |
| ecnetworks.org |
| ecnordic.com |
| ecnow.info |
| ecnurseryschool.com |
| ecny.com |
| eco-cove.com |

6078

| |
|---|
| eco-dumpster.com |
| eco-fab.org |
| eco-finish.es |
| eco-finish.pt |
| eco-foam.ca |
| eco-friendlypestsolutions.com |
| eco-gem.com |
| eco-green.nwf.org |
| eco-hygiene.com.au |
| eco-lighthouse.com |
| eco-lighthouse.net |
| eco-lighthouse.org |
| eco-living.life |
| eco-mail.com |
| eco-modulars.com |
| eco-mps.co.uk |
| eco-officegals.com |
| eco-pres.org |
| eco-refresh.com |
| eco-renovation.co.uk |
| eco-ring.com.my |
| eco-ring.com.sg |
| eco-ring.id |
| eco-rivers.com |
| eco-smacna.com |
| eco-strip.com |
| eco-tech1.com |
| eco-vue.com.au |
| eco.anesco.co.uk |
| eco.gpsinsight.com |
| eco1sthauling.com |
| eco2uk.com |

6079

| |
|---|
| eco4.scot |
| ecoacademy.org |
| ecoacoustics.com.au |
| ecoactions.homedepot.com |
| ecoadvisors.eu |
| ecoairbox.com |
| ecoanimalhealth.com |
| ecoanimalhealthgroupplc.com |
| ecoarbordesigns.com |
| ecoarkusa.com |
| ecoartinnovations.com |
| ecob.church |
| ecobackyards.com |
| ecobank-on.ecobank.com |
| ecobankfoundation.org |
| ecobattsafety.com.au |
| ecobelmedspa.com |
| ecobinsanitizers.com |
| ecobio.no |
| ecoblock.berkeley.edu |
| ecobluecorp.com |
| ecobuilding.org |
| ecobuildinggroup.ca |
| ecobunker.co.uk |
| ecobunkerusa.com |
| ecobystrandnara.com |
| ecobystrandnara.se |
| ecocampus-old.qatar.cmu.edu |
| ecocarcafe.com |
| ecocarpetcleaninggoldcoast.com.au |
| ecoced.com |
| ecocentral.co.nz |

6080

ecocentric.ie
ecocentricbeauty.com
ecocentrichdpress.com
ecocentrichumandesign.com
ecocertificates.com.au
ecochallenge.org.uk
ecochicgardens.com
ecochillers.com
ecochillers.net
ecochlor.com
ecochoice.co.uk
ecochoiceorganics.com
ecochoiceorganics.net
ecochurch.arocha.org.uk
ecochurch.co.uk
ecocityjunk.com
ecoclean-inc.com
ecoclean.com
ecocleanboise.com
ecocleannellies.com
ecocleaner.se
ecocleanpainting.com
ecocleanrestoration.com
ecocleanwaterdamage.com
ecoclearpools.com
ecocloud.tv
ecocoastalhomes.com
ecocoastalhomes.net
ecocollect.co.uk
ecocommercial.com
ecocommunitiesuk.com
ecoconcretecompany.com

ecocraftlabs.org
ecocustomhomes.com
ecocycle.com.au
ecodek.co.uk
ecodetection.com
ecodiam.diamonds
ecodigitalmedia.com
ecodigo.fr
ecodirectcremations.org
ecodiveandtrek.com
ecodivegrenada.com
ecodrywheaton.com
ecoee.com
ecoelectrical.com
ecoemissions.com
ecoenvironmental.com.au
ecoexploratorio.org
ecoextermination.ca
ecoexterminationinc.ca
ecoexterminationinc.com
ecofactura.com
ecofactura.mx
ecofastensolar.com
ecofaye.com
ecofeatherweight.com
ecofeecup.com
ecofiberinc.com
ecoficientpanels.com
ecofinish.fr
ecofinishcoatings.com
ecofiscal.ca
ecofishresearch.com

ecofla.com
ecofleet.fi
ecofleet.io
ecofleetusa.com
ecofloorsanding.com
ecoflowpr.com
ecofohio.com
ecoforecast.org
ecoforesters.org
ecofreshcarpetcleaning.net
ecofreshpowerwash.com
ecofriend.com
ecofriend.org
ecofriendlyfurnishing.com
ecofriendlylandscapes.ca
ecofusion.ie
ecog-acrin.org
ecoga.org
ecogarages.com
ecogardentools.ca
ecogather.ing
ecogemcannabis.com
ecogencaribbean.com
ecogentech.io
ecoglowcleaning.com
ecogreenequipment.com
ecogreenwoodproducts.com
ecoguardian.com
ecoguardinsurance.com
ecoguardllc.net
ecohappy.co.uk
ecoharbor.eco

ecoheal.au
ecoheat.ca
ecoholistic.eu
ecohomeinsulation.com.au
ecohomelending.com
ecohousesolar.com
ecohub.earth
ecohydroseed.com
ecoimpacttt.com
ecoinc.com
ecoinfrastructure.net
ecoinsulationauburn.com
ecoinsulationbirmingham.com
ecoinsulationmontgomery.com
ecoinsulatorsma.com
ecoirrigate.com
ecojapanese.com
ecokids.net.au
ecokutllc.com
ecolab.qcustomclothing.com
ecolaseafoods.com
ecolawn.com
ecolawninc.com
ecole-tcma.ch
ecoleartistes.com
ecolectro.com
ecoledeguitaredemontreal.com
ecoledeproduction.institut-lemonnie
ecoledesfuturesmamans.fr
ecoledetianshi.com
ecoleducassemanila.com
ecoledusoleil.ca

ecolejp2.com
ecolemosaic.ch
ecolesontario.ca
ecolepriveesquebec.ca
ecolepriveesquebec.com
ecolink.com
ecolingx.com
ecollar.com
ecollegepc.com
ecollegetimes.com
ecolocado.com
ecolodgesaustralia.com.au
ecologel.com
ecologicalinsulation.com
ecologicalspecialists.co.nz
ecologicentomology.com
ecologices.com
ecologicfurniture.com
ecologicindiana.com
ecologies-of-violence.com
ecologitreeil.com
ecologix.ca
ecologixgroup.com
ecologixpest.com
ecology.co.uk
ecology.uga.edu
ecologybalance.com
ecologyli.com
ecologyofdesigninhumansystems.co
ecologysolutions.com
ecologytraining.co.uk
ecologytreecorp-ny.com

6085

ecologytreecorp.com
ecologytreeinc.com
ecologytreeservices.com
ecolorworld.com
ecoluxcarcleaning.com
ecoluxeskincare.com
ecoluxinteriors.com.au
ecoluxliving.com
ecom-engineers.com
ecom.andersoncollaborative.com
ecom.liddo.co.uk
ecom.nets.eu
ecom.onetenfashions.com
ecomaids.com
ecomaidseastbay.com
ecomaidsfranchise.com
ecomaine.org
ecomaterial.com
ecomatechnologies.com
ecomattechnology.com
ecomattorneys.com
ecombible.co
ecomcfo.co
ecomchat.com
ecomectin.com
ecomeditation.com
ecomembrane.us
ecomentor.dk
ecomexecutiveforum.com
ecomges.liddo.co.uk
ecomindedsolutions.com
ecomindpellets.com

6086

ecomlabs.ca
ecomm.net
ecommadesimple.net
ecommengine.com
ecommerce-blog.nexternal.com
ecommerce-brokers.com
ecommerce-demo.timepayment.com
ecommerce-demo.truelayer.com
ecommerce-masterclass.com
ecommerce-savvy.com
ecommerce-se.com
ecommerce-search-engines.com
ecommerce.asppoolco.com
ecommerce.axtrics.com
ecommerce.com.au
ecommerce.descartes.com
ecommerce.guru
ecommerce.happyhourmediagroup.
ecommerce.jbdukehotel.com
ecommerce.qcs.co.uk
ecommerce.washingtondukeinn.com
ecommerce.websmart-online.de
ecommerce.wp-package.digitalkitba
ecommerce.wp-package.yell-websi
ecommerce.wpquicksite.com
ecommerce101.bigbrowneyes.ca
ecommerce3plfinder.com
ecommerceaddin.com
ecommerceage.co.uk
ecommerceandfulfillment.com
ecommerceblackbelt.com
ecommercebooth.com

6087

ecommercecalendar.com
ecommercecanada.com
ecommerceconsultancy.co.uk
ecommercedatastandards.org
ecommerceexperiences.com
ecommerceforprofit.com
ecommercefulfillment.co.uk
ecommercefulfillment.com
ecommercefulfillment.eu
ecommercefulfillment.net
ecommercefulfillment.uk
ecommercegrants.ie
ecommercegroceryexperts.com
ecommercegrowth.co.uk
ecommerceguide.com
ecommercejewel.com
ecommercejobs.com
ecommercely.de
ecommercemarketinginstitute.com
ecommercemastery.com
ecommercepartnerships.com
ecommercepush.com
ecommerceradio.com
ecommercerecruiter.com
ecommercerockstars.co
ecommercesouthflorida.com
ecommercetexas.com
ecommerceweekly.com
ecomfulfillment3pl.com
ecomlawyer.com
ecommonwealthbank.com
ecomosaurus.com

6088

ecomms.com.au
ecommtest.philwebs.me
ecommupsell.com
ecommupsells.com
ecomnow.io
ecomodernflats.com
ecomotion.us
ecomowid.com
ecompbiz.com
ecompliance.com
ecompliancetraining.com.au
ecomqueens.com
ecomscalesummit.com
ecomsidekick.com
ecomstart.io
ecomud.ca
ecomweekdev.sdcsites.com
ecomweekstag.sdcsites.com
econ.co.il
econ.hunter.cuny.edu
econ.orem.org
econ4business.com
econaction.org
econatural.se
econclubchi.org
econclubnashville.com
econclubnashville.org
econcon.com
econconpresents.com
econcrises.org
econdev.ai
econdev.org

econdevburbank.com
econerd.org
econexpest.com
econfilms.tv
econgc.com
econimation.com
econlib.net
econline.ca
econo-crete.com
econo-storage.ca
econobugpc.com
econocoinlaundry.com
econocorp.com
econofact.org
econolease.com
econologics.com
econologicsfinancialadvisors.com
economeconference.com
econometricainc.com
economiacomportamental.espm.edu
economicalmedical.com
economicclub.net
economicclubkc.org
economicdevelopment.umw.edu
economicengagement.com
economicforecast.chapman.edu
economicforecaster.com
economicfreedomaz.com
economicgenerator.org
economicgrowthcommittee.com
economicinsider.com
economicintuitive.com

6089

6090

economicjusticecoalition.org
economicjusticefund.org
economicmobilitycorp.org
economicmodeling.com
economicnutrition.org
economics.stir.ac.uk
economicsandpeace.org
economicsbydesign.com
economicsclub.net
economicsecurity.us
economicsecurityproject.org
economicsoflove.church
economicsresearch.org
economistfoundation.org
economosdewolf.com
economosproperties.com
economy2030.resolutionfoundation.
economyaha.com
economyapplianceheatair.com
economyapplianceheatandair.com
economyautocarecenter.com
economyautopartsinc.com
economycandy.com
economyclassandbeyond.boarding
economyfinanceco.com
economymoversnh.com
economypestcontrol.com
economypolymers.com
economyrentalcars.com.au
economyrestoration.com
economytreecare.com
econoprint.com

econosignsllc.com
econosuperstore.com
econovac.net
econowestair.com
econowisesunrooms.ca
econrivervets.com
econspeakers.org
econstructiongroupgc.com
econsultworkgroup.com
econsumerservices.com
econsupply.com
econtalk.org
econtentsuccess.com
econtractinggroup.com
econtractorstore.com
econtrolspecialists.com
ecooperappraisals.com
ecooptions.homedepot.com
ecopallet.com
ecopamper.co.nz
ecopanelsoftn.com
ecoparts.ch
ecopearl.ca
ecopestcontrol.com
ecopestemeraldcoast.com
ecoplumbers.com
ecoplus.ecosvs.com
ecoplusmechanical.com
ecopole.no
ecopoolfinish.com
ecopower-lighting.co.uk
ecopowercrypto.com

6091

6092

ecopowerenginewash.com
ecopro.no
ecopropowerwashing.com
ecoproviders.co.uk
ecoptimist.se
ecoquantinsight.com
ecoraiderusa.com
ecoreef.co.nz
ecoresidency.com
ecoresoftware.com.au
ecorestore.org
ecorestrooms.com
ecoresults.org
ecorgroup.co.uk
ecoribbon.co.uk
ecorivieramaya.com
ecornell.com
ecoroofingdivision.com
ecorr.com.au
ecosaveinc.com
ecoscapesomaha.com
ecosceno.org
ecoscout.com
ecoseascootersnorkeling.org
ecosecur-stoelzle.com
ecosensecompany.com
ecosensemailer.com.au
ecoserv.net
ecoshell.com
ecoshield.com
ecoshowcase.co.uk
ecoshred.com

ecosilt.com.au
ecosinstitute.com
ecosmart.dux.com.au
ecosmartiles.com
ecosmartrenewables.com
ecosmartshades.com
ecosmartsolution.com
ecosmarttiles.com
ecosocialism-conference.org
ecosolarheating.com.au
ecosolartech.co.uk
ecosolutions4u.com
ecosorbindustrial.com
ecosoul.io
ecosouthservices.com
ecosouthservices.net
ecosparkle.com.au
ecospears.com
ecosphere.solutions
ecospheresolutions.au
ecospill.com.au
ecosprayfoam.ca
ecospraysolutions.com
ecostat.com
ecosteel.com
ecostock.co
ecostorenz.com.vn
ecostoreocean.com
ecostrats.com
ecostructure-it.org
ecostructureit.com
ecostruxure-it.biz

ecostruxure-it.co.uk
ecostruxure-it.com
ecostruxure-it.org
ecostruxureit.biz
ecostruxureit.co.uk
ecostruxureit.fr
ecostruxureit.io
ecostruxureit.org
ecostyle.com
ecostyled.de
ecosupplements.at
ecosupplements.be
ecosupplements.com
ecosupplements.cz
ecosupplements.de
ecosupplements.dk
ecosupplements.es
ecosupplements.eu
ecosupplements.fi
ecosupplements.fr
ecosupplements.gr
ecosupplements.hr
ecosupplements.hu
ecosupplements.it
ecosupplements.nl
ecosupplements.pl
ecosupplements.pt
ecosupplements.se
ecosupplements.si
ecosupplements.sk
ecosys.com
ecosync.energy

ecosys.linchpin.build
ecosystembeauty.com
ecosystemhomes.ai
ecosystempartners.com
ecosystems.democracyfund.org
ecosystemseurope.com
ecotainer.ca
ecotecco.com
ecotechenterprises.com
ecotechmarine.com
ecotechmining.com.au
ecotechnology.com.au
ecotechnology.preparingtolaunch.co
ecotechsolar.com
ecotectpest.com
ecotempac.com
ecoterra.com
ecoterreno.com
ecotherapymaryland.com
ecotimebyhbs.com
ecotonelamisport.com
ecotoneny.com
ecotourism.org.au
ecotours-of-oregon.com
ecotrak.com
ecotrap.co.nz
ecotrax.com
ecotreecompany.com
ecotronicstasktracker.com
ecotronixrecycling.com
ecotruebamboo.com
ecoturfconsulting.com

ecoturfsurfacing.com
ecounselingservices.com
ecourselaunch.com
ecourses.returnonhappiness.com
ecoutez.com
ecovacinc.com
ecovalence.com
ecovalleyatx.com
ecovalsuisse.com
ecovaluetech.com
ecovapaper.com
ecovegan.com
ecoveganbeauty.com
ecovenger.com
ecoverdecompost.com
ecoverseorlando.com
ecoversities.org
ecovestmentsllc.com
ecoviewcelebration.com
ecoviewslandscape.com
ecovillageithaca.org
ecovillecanada.com
ecoviserenergy.com
ecovisionconsultors.com
ecovistahardscapes.com
ecovoltsolutions.net
ecovvue.com
ecowashgroup.com.au
ecowatercc.com
ecowaternow.com
ecowaterofatlanta.com
ecowavecornwall.co.uk

ecowellness.es
ecowindowsystems.com
ecowize.co.nz
ecowize.com.au
ecowoodcabinetry.com
ecowool.com
ecowoolusa.com
ecowurd.com
ecox-it.io
ecozohm.com
ecpamotheads.org
ecpcservice.com
ecpcwake.com
ecpeople.edinburghcollege.ac.uk
ecpetcremation.com
ecphillips.ae
ecphillips.es
ecphillipsalaska.com
ecpi.education
ecpigroup.com
ecpinvestments.com
ecpohl.com
ecpolicy.org
ecpostacute.com
ecppolyurethanes.com.au
ecprecision.fr
ecprecision.ie
ecpsolutions.com
ecqsn.com
ecr.net
ecraftgeorgia.com
ecrazycombo.com

ecrc-pt.com
ecrcoalition.com
ecrcphysicaltherapy.com
ecrcpt.com
ecreators.com
ecreators.com.au
ecreemscommunityservices.org
ecrefrigeration.com
ecreg.com
ecrehabandwellness.com
ecremovals.com.au
ecrenewable.com
ecrgroup.cl
ecrgroupcl.com
ecrlawfirm.com
ecrllc.com
ecroofinginc.com
ecrossroads.org
ecrproperty.com
ecrsmetalock.com
ecrtx.com
ecruandebonydesign.com
ecruftmarine.com
ecruhome.com
ecruiseinc.com
ecs-botanics.com
ecs-energy.com
ecs-nj.org
ecs-water.com
ecsa.org
ecsboiler.com
ecsbrands.com

ecsenvirokleen.com
ecseugene.com
ecsiteapp.com
ecslawgroup.com
ecslimited.com
ecsllc.com
ecsmarketplace.com
ecsmithandsonsllc.com
ecsmnj.com
ecsoffitandgutters.com
ecsonline.org
ecsoregon.com
ecspayments.com
ecspreeman.com
ecsproperty.com.au
ecspubleague.com
ecspubleague.org
ecss.us
ecsseattle.com
ecstasis.com
ecstasyexpo.com
ecstatic-birth.com
ecstaticbirth.pro
ecstaticdance.org
ecstaticmotiontraining.com
ecsubstrate.com
ecsurgerycenter.com
ecsva.com
ect2.com
ecteachers.ca
ectelis.com
ectelis.net

| |
|---|
| ectherapy.com |
| ecti.gr |
| ectire.com |
| ectn.eu |
| ectne.com |
| ectobox.com |
| ectonlawfirm.com |
| ector.lib.tx.us |
| ectovox.com |
| ectpool.co.uk |
| ectstaff.com |
| ectstar.eu |
| ectts.com |
| ecu.com |
| ecu.mhe-opentest.com |
| ecu.pixelspoke-staging.com |
| ecuactionfund.org |
| ecuador.endeavor.org |
| ecuaexplora.org |
| ecuareal.com |
| ecuinc.biz |
| ecume-service.fr |
| ecus-group.fablr.uk |
| ecustabrewing.com |
| ecustoms.asia |
| ecustoms.at |
| ecustoms.biz |
| ecustoms.ca |
| ecustoms.ch |
| ecustoms.co |
| ecustoms.co.in |
| ecustoms.com |

| |
|---|
| ecustoms.com.cn |
| ecustoms.dev |
| ecustoms.dk |
| ecustoms.es |
| ecustoms.hk |
| ecustoms.info |
| ecustoms.net |
| ecustoms.org |
| ecustoms.us |
| ecustomscloud.com |
| ecustomshouse.com |
| ecvehicles.com |
| ecvr.com |
| ecwaters.com |
| ecweb.team |
| ecwo.org |
| ecwraps.com |
| ecxss.com |
| ecyclesecure.com |
| ecyclewa.org |
| ecymca.org |
| ecyp.org |
| eczemaboy.co.uk |
| eczemakids.com |
| eczematreatmentreport.com |
| eczemawebinar.com |
| ed-alliance.org |
| ed-executives.com |
| ed-frameworks.com |
| ed-hosting.mysites.io |
| ed-qual.com |
| ed-rev.com |

6101

6102

| |
|---|
| ed-rev.org |
| ed-solved.com.au |
| ed-tech-depot.com |
| ed.foodtechconnect.com |
| ed.studio |
| ed2010.com |
| ed2go.com |
| ed2go.education |
| ed2liberate.com |
| eda.wv.gov |
| edaa.egbank.ca |
| edaa.mx |
| edac.ca |
| edacess.org |
| edacconference.ca |
| edadata.com |
| edadvancement.org |
| edaengineering.com |
| edafi.com |
| edandethels.com |
| edandkrystal.com |
| edandmen.com |
| edandmigle.com |
| edanpinkas.co |
| edanpinkas.net |
| edanpinkas.org |
| edapresse.be |
| edaptive.media |
| edaranch.com |
| edarbuilders.com |
| edarenfoundation.org |
| edarsuffi.com |

| |
|---|
| edarylavillarealty.net |
| edasfox.com |
| edasitalianice.com |
| edatasupport.com |
| edatts.eu |
| edavidharr.net |
| edaville.com |
| edbaldwinhomeloans.com |
| edbcollective.com |
| edbergperry.com |
| edbernstein.com |
| edberry.com |
| edbishopvoiceovers.com |
| edbrancampministries.org |
| edbrayfilms.co.uk |
| edbtacomapierce.org |
| edbutowsky.video |
| edbutowskybook.com |
| edc-gear.net |
| edc.co.nz |
| edc.ninja |
| edc.owensboro.com |
| edc.us |
| edc4all.com |
| edcantu.changeagentsthebook.com |
| edcastro.com |
| edcatcrc.com |
| edcconline.org |
| edcet.com |
| edcetera.xyz |
| edcfinancecorp.com |
| edcgear.org |

6103

6104

edch.org.uk
edchd.com
edchoice.org
edcinc.org
edcjcc.org
edckc.com
edclarkschoolphoto.com
edcms.sa.edu.au
edcmvp.com
edcnavigator.org
edcnow.com
edco-ed.com
edco-machines.com
edco-tooling.com
edcocareers.com
edcocompanystore.com
edcodisposal.com
edcoed.com
edcofabrication.com
edcoinfo.org
edcomachines.com
edcommodate.com
edcostore.com
edcotooling.com
edcowensboro.rdpxl.co
edcox.net
edcpackawards.com
edcross.com
edcsarasotacounty.com
edcsbdc.org
edcsolutions.com
edcsolutionstype1.com

edcuellar.com
edd.alverno.edu
edd.brenau.edu
edd.tlu.edu
eddata.com
eddavisllc.com
eddawind.com
eddelacruz.org
eddelatorre.com
eddelbuttel.com.au
eddell.co.uk
eddev-kitchen-sink.mysites.io
eddie.com
eddie-fiowa.com
eddie-flending.com
eddieandfred.com
eddiebauerdatabreachsettlement.co
eddieblackgroup.com
eddiecheck.com
eddiefbrowning.com
eddieforassembly.com
eddieforbesart.com
eddiegossage.com
eddieharrellsautoandsportstore.com
eddieinservice.com
eddiekanani.com
eddieknowswestchester.com
eddielees.au
eddiemacthemechanic.com
eddiemartinis.com
eddiemauro.com
eddiemerlots.com

6105

6106

eddienason.com
eddienoonangroundworks.com
eddiepoole.com
eddieribeiro.com
eddierockets.ie
eddiesautobodyct.com
eddiesautowv.com
eddiescustomcleaner.com
eddiesheatingandair.com
eddieskeylockstorage.com
eddieslandscaping.com
eddiesnotes.com
eddiesoehnel.com
eddiesperformancesolutions.com
eddiessubaru.com
eddieswreckerandservice.com
eddiewehlerandson.com
eddiewehlerandsoninc.net
eddingtoncottage.com.au
eddingtonplumbing.com
eddirectory.berksiu.org
eddleman.biz
eddleman.foundation
eddlemanaccounting.com
eddlemanfinancialplanning.com
eddlemaninvestments.com
eddlemanvc.com
eddscosmeticsurgery.com
eddsondental.com
eddyai.com
eddyalmaguer.com
eddyeliasmenswear.com.au

eddyfinancial.com
eddyhealthinsurance.com
eddyhomes.net
eddyjames.com
eddysbodyshop.com
eddyvillene.com
edealersvcs.com
edealscamp.com
edealscampget.com
edebitdirect.com
edecide.org
edecorp.com
edecourse.com
edefragrances.com
edeldewhurstcbt.co.uk
edelialearning.ie
edelivery.net
edelmade.com
edelmancap.com
edelmanfellowship.org
edelsteincosmetics.com
edelsteincpa.com
edelsteine-flaig.de
edelsteinslaw.com
edelweiss-financial.com
edelweissom.com
edemo.bike
eden-centers.org
eden-microfluidics.com
eden-photography.com
eden-point.com
eden-prime-subdomain.driveacama

6107

6108

eden-salon.com
eden-teas.com
eden.joycedidonato.com
eden.ovenholdings.com
eden.productions
eden.thrivewebsiteadmin.com
edenacresresorts.com
edenali.com
edenalleyphotography.com
edenandmephotography.com
edenandvine.com
edenbridge.site
edenbridgehealth.org
edenbridgepace.com
edencareokc.com
edencenter.com
edenchiropractic.co.nz
edencolor.com
edencottage.org.nz
edencp.com
edencreekparklands.au
edencreekparklands.com.au
edencrest.net
edencrestfarms.com
edencroftphotography.co.uk
edendancecollective.com
edendtc.org.uk
edendwellings.com
edenenergymedicine.com
edenfieldandsons.com
edenfinancial.co
edenfostercare.com

edenfutures.org
edengatefp.co.uk
edengatefp.com
edengatherings.com
edengf.com
edengordonmedia.com
edengreenliving.com
edengreyphotography.com
edenhadfus.co.il
edenhillforhouse.com
edenhills.com.au
edenhomesinc.com
edenhospitality.com
edenhousekw.com
edenhousenola.org
edenhousing.org
edenindesign.com
edeninsuranceagency.com
edenislemarina.com
edenmarsh.agency
edenmassagemn.com
edenmccallum.com
edenmeat.com
edenmedicalgroup.co.uk
edenmethod.com
edenmitchell.com
edennicole.com
edenpark.com
edenperspectives.de
edenphoto.org
edenpixels.com
edenpr.co.uk

6109

6110

edenrealty.com
edenrealtygroup.net
edenredbenefits.com
edenredessentials.com
edenredpay.com
edenredpay.fr
edenredusa.com
edenredvisafleetcard.com
edenrift.com
edens-law.com
edens.com
edensalonpros.com
edensaltstudio.com
edensbenefits.com
edenschild.net
edensconflict.jazzedaboutreading.o...
edensdealmakers.com
edensearthwindfryer.com
edensfarm.co
edenshaw.com
edenshospitality.com
edenshrr.com
edenskinandbody.com.au
edenslf.com
edensmoving.com
edenspokane.com
edensrestoration.com
edenstrader.com
edenstraderweddings.com
edenstudios.com.au
edensurgery.co.uk
edensview.coach

edensview.consulting
edensviewcoaching.com
edensviewcoaching.com
edentalsites.com
edentalsites2.com
edentownship.com
edentreepros.com
edenventurebusinesspark.com
edenwatertech.com
edenweddings.co.uk
edenwilliamsphotography.com
edenwoodhive.co.uk
edenwoodplace.co.uk
edenwoodranch.com
edeposition.com
edepoze.com
edequitylab.org
ederacapital.com
ederradesign.ca
ederraliving.com
edesiapalisade.com
edesignpdx.com
edesk.compass-usa.com
edestinations.com
edestol.com
edetek.com
edex.ac.cy
edf-rg.com
edfarrarch.com
edfgroupusa.com
edfloreslaw.com
edforredmond.com

6111

6112

edforwarddc.org
edfoundationlake.com
edfreedomscholarships.com
edfrinks.nl
edfuel.org
edfunders.org
edfuturefocus.com
edg.berkeley.edu
edga.ca
edgailebbq.com
edgalabama.com
edgaraguillon.com
edgarcardenas.me
edgarcayce.org
edgarchipix.com
edgarhotelmv.com
edgarindustries.com
edgarplanning.co.nz
edgarsabovebroad.com
edgarsacres.com
edgarsbakehouse.com
edgarsbeauty.co.za
edgarsgrille.com
edgarshospitality.com
edgarstrategic.com
edgarswater.com
edgartjerino.com
edgartownartgallery.com
edgartownschool.com
edgartownschool.net
edgartownschool.org
edgbastonlettings.uk

edgbastonparkhotel.com
edge-brushes.com
edge-creative.com
edge-effects.com
edge-gs.com
edge-prints.com
edge-resort.com
edge-solutions.com
edge-technologies.com
edge-tourism.com
edge.berkeley.edu
edge.chapinhall.org
edge.conferences.computer.org
edge.rakproperties.ae
edge.sedgwick.com
edge.simplynuc.com
edge1.io
edge1realty.com
edge2020.com.au
edge2learn.com
edge3living.com
edge90.com
edgeandethos.com
edgeanimalhospital.com
edgeatcentralpark.org
edgeautonomy.io
edgebraces.com
edgebrookshops.com
edgebuildingsolutions.com
edgecappartners.com
edgechristianacademy.net
edgechurchaurora.com

edgechurchaustin.com
edgechurchcolorado.com
edgecl.com
edgecluster.com
edgecoholdings.com
edgecombe.com
edgecombe.edu
edgecommercialphoto.com.au
edgeconcretewa.com
edgecondos.4sightpm.com
edgeconnex.com
edgeconsultinginc.net
edgeconsultingsolutions.com
edgecontent.se
edgecore.com
edgecreativeco.com
edgecumbe.co.uk
edgecustomapparel.com
edgedata.net
edgedesigns.ca
edgedesignworkshop.com
edgedevelopment-mt.com
edgedevelopment.com
edgedirect.com
edgedn.no
edgeduckboats.com
edgedweller.net
edgeendodontics.com
edgeenergyservices.webignite.dev
edgeequipmentsales.com
edgef.com
edgef.org

edgefabinc.com
edgefi.com
edgefi.net
edgefieldanimalcare.net
edgefitchiropractic.com
edgefocuspartners.com
edgegeosupply.com
edgegrowth.com
edgeguardthegame.com
edgeheavylogistics.com.au
edgehillbhm.com
edgehillcommunity.com
edgehillhc.nhs.uk
edgehillhealth.nhs.uk
edgehillmortgagegroup.com
edgehire.net
edgehogtrading.com
edgeindustriesllc.com
edgeintegrativewellness.com
edgelandgroup.com
edgelandstudio.com
edgeleadershipsolutions.com
edgelegalmarketing.com
edgelinecapital.com
edgelitigation.com
edgelms.net
edgelng.com
edgemarketing.no
edgemarketinginc.com
edgematepoolchair.com
edgemediainteractive.com
edgemedicaltech.com

edgemm.com
edgemonsters.dev
edgemont.com
edgemonteast.com
edgemontmeadows.com
edgemontplace.qualicocommunities
edgemontrec.com
edgemontsupply.com
edgemortgageinc.com
edgemountsolutions.com
edgems.com
edgenectar.com
edgeneo.org
edgentertainment.com
edgeod.com
edgeofamericains.com
edgeofheavenranch.com
edgeofindy.com
edgeofmagicauction.com
edgeofthelakevineyard.com
edgeofthewood.com
edgeofwatercounseling.com
edgeofwellness.com
edgeofwonder.travel
edgeoilfieldrentals.com
edgeone.com
edgeonnorth.com
edgeonsite.com
edgeoptic.com
edgepaintball.com
edgeperformancenetwork.com
edgeperformancesystems.com

edgepetrol.com
edgeplanningstudio.com.au
edgepoint.ai
edgepoolsfl.com
edgepsychology.co.nz
edgept.com
edgeraconsulting.com
edgerealtyar.com
edgerentals.co.uk
edgerlyphotography.com
edgerockwealth.com
edgerofcleaning.ca
edgeropwropertymanagement.com
edgerton.us
edgertonstrategies.co
edgescalpink.com
edgeseafood.com
edgesecureservices.com
edgesetsolutions.com
edgesigns.net
edgesolutions4export.edgegroup.ae
edgesportsgroup.com
edgestickers.co.uk
edgestrengthandfitness.com
edgestudiohairdressing.com
edgeswildstudio.com
edgetechacademy.edu
edgetesting.co.uk
edgethemed.com
edgetheory.com
edgeti.com
edgetier.com

edgetoy.com
edgetrainingusa.com
edgetreatment.com
edgettlawfirm.com
edgeutilities.com.au
edgeutilities.webignite.dev
edgevehiclerentals.com
edgeverdicts.com
edgewater-hotel.com
edgewater-plumbing.com
edgewater-studios.com
edgewateractuarial.com
edgewaterappraisal.com
edgewatercapecodma.com
edgewatercoaching.com
edgewatercondo.landmark-property
edgewatercpa.com
edgewatercpacarmel.com
edgewatercpaevansville.com
edgewatercrossfit.com
edgewatercustomhome.com
edgewaterdentistchicago.com
edgewaterenvironmentalconsulting.
edgewaterfamilywealth.com
edgewaterfitnessclub.com
edgewaterhealth.org
edgewaterholidaypark.co.uk
edgewatermusicgroup.com
edgewaterone.com
edgewaterpoolslic.com
edgewaterproperties.net
edgewaterpublicmarket.com

edgewatertech.net
edgewatertitlegroup.com
edgewatervets.com
edgewave.com
edgewisetx.com
edgewood.club
edgewoodauburn.com
edgewoodchurchatlanta.org
edgewoodfsu.com
edgewoodhealthandrehab.com
edgewoodmanorofgreenfield.com
edgewoodmanoroflucasville.com
edgewoodmanorofwellston.com
edgewoodministries.com
edgewoodmonuments.com
edgewoodorchard.com
edgewoodorchards.com
edgewoodpa.com
edgewoodpointetowers.com
edgewoodrec.org
edgewoodspinechiropractic.com
edgewoodwelding.com
edgeworthparkatnewtown.com
edgeworthsportandrec.com.au
edgify.ai
edgile.com
edgilityconsulting.com
edgingtons.co.uk
edglaserpropane.com
edgnyc.com
edgpartners.com.au
edgworthmedicalcentre.co.uk

edgworthpartners.com
edhargate.com
edhc.com
edhcasino.com
edheadspod.com
edherrle.com
edhill.com
edhlights.com
edhomestx.com
edhowie.com
edi-advantage.com
edi-link.com
edi-partners.com
edi-services.ch
edi.northernbattery.com
ediacarafoundation.org
ediaccreditation.com
ediadvantage.com
ediaqua.stir.ac.uk
edibasics.com
edible.studiocaffe.co
edible.vegas
ediblebrands.com
ediblecandybitesdistribution.com
ediblefranchise.com
ediblegardenag.com
ediblephotography.com
edibles.vegas
ediblesantabarbara.com
ediblescompliance.com
ediblesrochester.com
edibletrails.org

ediblevineyard.com
edictsystems.com
edicustoms.com
edieford.com
ediemackenzie.com
ediestyles.com
edificancun.com
edifice.cz
edifice.sk
edificegroup.cz
edificeinc.com
edificerealestate.com
edifisgroup.com
edifundamentals.com
edifyapp.io
edifyproductions.com
edikaegi.ch
edimathchallenge.com
edimomentum.com
edinaextras.org
edinaeye.com
edinafamilychiropractic.com
edinakneepaingone.com
edinaliquor.disruptify.co
edinamag.com
edinasurgerycenter.itx.bz
edinasurgerycenter.tcostage.com
edinborolandscaping.com
edinburgh-dentures.com
edinburgh-insurance.com
edinburgh-marina.com
edinburgh.anglican.org

edinburghbiosciences.com
edinburghcastle.com
edinburghchihuahuacafe.co.uk
edinburghfestival.org
edinburghflooringcompany.co.uk
edinburghflooringcompany.com
edinburghint.com
edinburghparkinsons.org
edinburghrugby.org
edinburghtoollibrary.org.uk
edinburghtour.com
edinburghusaproam.org
edinburghweavers.com
edinburgtrucks.com
edingerins.com
edinovo.com.ar
edinquiry.com
edintersect.com
edipars.com
ediplus.ac.uk
ediresource.com
ediscoveryassistant.com
ediscoveryjournal.com
ediscoverysupport.akerman.com
ediscreport.com
edisn.org
edisolutions.co.nz
edison-office.com
edison.vlbdev.com
edison47.com
edisonagency.co
edisonbeachhouse.com

edisoncheer.com
edisoncreative.com
edisonequity.com
edisongrowthfund.com.au
edisonhhc.com
edisoninns.com
edisonlandscapelighting.com
edisonlightingsupply.com
edisonmensbasketball.com
edisonmke.com
edisondentist.com
edisonnjplumbing.com
edisonoptics.com
edisonplaza.com
edisonprivateschool.com
edisonreport.com
edisonreporter.com
edisonretireebenefits.com
edisonspineandpain.com
edisonva.com
edistobeach.com
edistoelectric.com
edistoisland.com
edistolicensetochill.com
edistomarina.com
edistonhomes.com
edistopines.net
edisun.net
ediswatching.org
edisyn.org
edit.sundayriley.com
edit71.com

edita.com.eg
editable.io
editanything.co
editasmedicine.com
editbymarloes.nl
editbyvirginia.com
editcove.com
editcreative.llc
edited.net
editeducationcenter.com
editeverything.co
editextreme.com
edith-elan.com
edithalistudy.com
edithestrellaramos.com
edithmacycenter.com
edithmaxwell.com
edithouse.net
edithousestudios.com
edithpijl.nl
edithsheffer.com
editinc.com
editingflow.com
editingyourbooks.com
edition.co.uk
editiondental.cn
editionfitl.com
editionhotels.com
editionmiami.com
editionpublishing.net
editionresidencesatedgewater.com
editions-a-propos.com

editions.agency
editionschandeigne.fr
editionstudios.com
editionwilloughby.com.au
editmytv.com
editology.com
editor-portal.ieee.org
editor-studios.com
editor.hlprotools.com
editorachao.com.br
editoramundomaior.com.br
editorchick.com
editori.nettix.fi
editorial.aristeguinoticias.com
editorial.mazerow.com
editorialboard.com
editorialcalendarwp.com
editorialcartoonists.com
editorialebastion.com
editorialjuris.online
editornancy.com
editorresources.taylorandfrancis.com
editors.ca
editorspicksokanagan.ca
editorsselect.com
editrade.cn
editraffic.com
editsalonchattanooga.com
editsbyamyleigh.com
editstudioco.com
edittoolkit.ie
editvideo.io

edity-tx.com
edigconsulting.com
edigroupinc.com
ediprecision.com
edirentals.com
edjs.au
edjs.com.au
edjustice.org
edkbooksanddistribution.com
edkemp.co.uk
edkotahomeinspections.com
edkotaryhomeinspection.com
edkurthsons.com
edl.global
edlawcenter.org
edleemortuary.com
edlen.com
edlenergy.com
edli.argentum.org
edlinconsulting.co.uk
edluminaries.com
edlunddental.com
edlynnfarm.com
edm.showit.com
edm.tallship.com.sg
edmanlaw.com
edmannimation.com
edmansvcs.com
edmarkdevelopment.com
edmarkey.com
edmassery.com
edmautomation.com

edmcapital.com
edmcouncil.org
edmentumlaunch.com
edmentumssko.com
edmentumsummitclub.com
edmexpress.com
edmglobalsolutions.com
edmidentity.com
edmiliband.org.uk
edmistoncenter.org
edmistons.com
edmleadnetwork.com
edmo.eu
edmondcigars.com
edmondcustomcabinetry.com
edmondeastvet.com
edmondfoylaw.com
edmondgo2024.com
edmondgold.com
edmondgun.com
edmondjewlery.com
edmondkidsdentist.com
edmondmaa.com
edmondsbizbooster.com
edmondshealthplans.com
edmondslawoffice.com
edmondsmedicalclinic.com
edmondsrenovations.com
edmondsturf.com.au
edmondsveteransplaza.com
edmondyouthfootball.com
edmonscountyky.viastaging.com

edmonton-home-inspector.com
edmonton-realtor.com
edmonton.cmha.ca
edmonton.iabc.com
edmonton.nationalbankchallenger.c
edmontonarts.com
edmontonbasementdevelopment.cc
edmontoncitycentre.com
edmontonconcreteltd.ca
edmontonconventioncentre.com
edmontondruze.ca
edmontonexchanger.com
edmontonexpocentre.com
edmontoneyelids.ca
edmontonglobal.ca
edmontongraciejiujitsu.com
edmontongreaterliving.com
edmontonhomesecurity.ca
edmontonhvacservices.com
edmontonkinsmen.ca
edmontonlabour.ca
edmontonmedicalcentre.nhs.uk
edmontonpcn.nhs.uk
edmontonprorodeo.com
edmontonriverboat.ca
edmontonscreen.com
edmontonseniorscentre.ca
edmontonwebsitedesign.com
edmooreinsurance.com
edmphoenix.com
edmundcrispin.com
edmundelliott.com

edmundgc.com
edmundlazarus.com
edmundlazarus.net
edmundlazarus.org
edmundoptics-online.com
edmundselementarycrypto.com
edmundslaw.com
edmundsonberry.com
edn.training
ednace.com
ednachristine.com
ednacollab.org
ednastaudt.com
ednawardlawtrust.com
ednc.org
ednewsfeed.com
edneyryan.com.au
ednookconsulting.com
edo-io.com
edoagency.com
edoc4u.com
edocamerica.com
edoceoconsulting.ca
edodigital.io
edoenergy.com
edoinstore.com
edojohannes.com
edokosushi.com
edoliver.co.uk
edon.io
edos-immobilier.ch
edouard.art

6129

6130

edouard.audio
edouard.com
edouard.digital
edouglaslaw.com
edp.com.au
edp.stonecounty.com
edpalisininsurance.com
edparcaut.com
edpearkes.com
edpelletier.mysites.io
edperson.co.nz
edpestcontrol.co.uk
edphllc.com
edplaybook.nlc.org
edpllc-usa.com
edpma.org
edpolitics.org
edpractices.com
edprepmatters.net
edprizes.com
edproof.org
edpsychologysolutions.co.uk
edr.iaedpfoundation.com
edrankin.coach
edreformnow.org
edreisolutions.com
edresearchaccelerator.org
edresources.tech
edringtonhc.com
edrinkavage.com
edrising.events.education.ne.gov
edrm.net

edrosemartialarts.com
edrt.org
edryll.com
edryx.me
eds.mygiftplan.info
edsa.org.au
edsairconditioning.com
edsaplan.com
edsappliance.com
edsarfp.com
edsattar.com
edsauctions.com
edsautocenterinc.com
edsautoinc.com
edsautomotiveservice.com
edsautomotiveservices.com
edsautotruckrepair.com
edsbet.metrohmusa.com
edsbluedot.com
edsbodyshopnj.com
edsbritish4x4.com
edschools.com
edscollision.com
edscomfortsolutions.com
edsdesignservice.com
edsfest.co.uk
edsfinerealty.com
edsfinewines.com
edsfusionwestport.com
edshau.com
edshealaw.com
edsilvacrealestate.com

6131

6132

edsindiana.com
edsisolutions.com.au
edslighting.net
edsmart.com
edsn.nl
edsoehnel.com
edsol.co.za
edsolutions.com
edsonelectronics.co.uk
edsonfarms.com
edsonfoodbanksociety.ca
edsongolfclub.com
edsonhill.com
edsoninsurance.com
edsonmfg.com
edspace.american.edu
edspaintingde.com
edsprecision.com
edsproservices.com
edsrecruiter.com
edsresearchproject.com
edsresearchproject.org
edstaekwondo.net
edsted.com
edstrand.tech
edstrategy.org
edsystemsniu.org
edt.com
edtech-depot.com
edtech-meeting.com
edtech-meeting.fr
edtech.worlded.org

edtechconference.mastercardfdn.or
edtechmeeting.com
edtechmeeting.fr
edtechresearcher.com
edtechsummit.net
edtechsummit.uk
edtechsupplies.com
edtechteacher.com
edtechteacher.org
edtthemedicareguy.com
edtheswampcreature.org
edtn.org
edtoberfest.mentomgives.com
edtomedcomday.com
edtrust.org
edtrustmidwestimpact.com
edtrusttn.org
edtx.org
edtxbar.com
edtxbenchbar.com
edu-digital.org
edu-solve.com
edu.advisorist.com
edu.cosmedix.com
edu.digital
edu.expertsolarfl.com
edu.flexdiet.com
edu.hofmi.net
edu.ieee.org
edu.intiyahealth.com
edu.juneberry.com
edu.lanza.com

edu.myflood.com
edu.recommend.com
edu.rockhall.com
edu.skeletor.site
edu.smartmls.com
edu.wyoming.gov
eduadgroup.com
eduardalberts.com
eduardkovynev.com
eduardkovynev.net
eduardodemetriomiami.com
eduardofran.co
eduardogomez.com
eduardoplacer.com
eduardorojas.com
eduardosbeachshack.com
educ-a-tout.ca
educabot.fr
educacaocorporativa.blog
educacion.dp.gob.do
educacionlivestreaming.com
educacionlivestreaming.com.mx
educacionsuperioronline.com
educad.me
educademy.fr
educador360.com
educaitlin.com
educaloi.qc.ca
educamy.org
educaparasustentabilidade.org.br
educare.com
educarearizona.org

educarebasiccareaide.com
educareinsurance.com.au
educareneworleans.com
educareneworleans.org
educareomaha.org
educarewestdupage.org
educate-n-designs.com
educatedbride.com
educatedchoices.ca
educatedfurniture.co.nz
educatedgiving.org
educatedrp.com
educateemf.com
educateempowerencourage.com
educatehealthy.com
educateireland.ie
educatekansas.org
educatellc.com
educatemagis.com
educatemagis.info
educatemagis.net
educatenow.net
educatepb.com
educatepb.org
educatethe48th.com
educatethewholechild.org
educateuganda.org
educateur-educatrice.ca
educateur-educatrice.com
educateurcaninpg.com
educatingalllearners.org
educatingengineers.com

educatingkids.qld.edu.au
educatingnurses.com
education-latam.startrader.com
education-network.online
education-property.co.uk
education-property.com
education-reimagined.org
education.aljc.org
education.americafirst.com
education.anschutzcollection.org
education.austincc.edu
education.australiandoctor.com.au
education.beautyexpressed.com.au
education.biffa.co.uk
education.cablecarmuseum.nz
education.capitale.nz
education.citygallerywellington.nz
education.computerhardwareinc.com
education.corganics.com
education.cwu.org
education.dchoa.org
education.designedfromscratchconc
education.district0x.io
education.drewbirdphoto.com
education.earthgenome.org
education.eiteljorg.org
education.familypolicyfoundation.co
education.futureschool.com
education.getphound.com
education.healthtrustpg.com
education.holodomor.ca
education.imagendentalpartners.com

6137

education.intellisiq.com
education.jamesmaherphotography.
education.lashtavern.com
education.legend-financial.com
education.les.com
education.livemettapilates.com
education.mit.edu
education.moforest.org
education.musicbeat.com.au
education.myheritage.com
education.myheritage.com.br
education.myheritage.de
education.myheritage.dk
education.myheritage.es
education.myheritage.fi
education.myheritage.fr
education.myheritage.nl
education.myheritage.no
education.myheritage.se
education.nairnstcottage.nz
education.ne.gov
education.nga.org
education.njccn.org
education.ornl.gov
education.paralympics.org.nz
education.parliament.sa.gov.au
education.pkgcare.com
education.prb.texas.gov
education.puremarketbroker.com
education.schoolsparrow.com
education.scottmarsh.com
education.seattle.gov

6138

education.securiti.ai
education.seekinghealth.com
education.semel.ucla.edu
education.soundeklin.com
education.spaceplace.nz
education.stem4.org.uk
education.storyblocks.com
education.tamu.edu
education.trcm.ca
education.umw.edu
education.vetsnap.com
education.wellingtonmuseum.nz
education.wp.st-andrews.ac.uk
education360.ivari.ca
education4equity.com
educationadvocates.org
educationafrica.support
educationaladvancement.org
educationalbeauty.com
educationalepiphany.com
educationalfutures.com
educationaljourneys.com.au
educationalmarketing.io
educationalplan.com
educationalproprietaryfund.com
educationalthriving.org
educationaltravelasia.org
educationandexploration.org
educationatelevation.com
educationaus.com.au
educationblog.oup.com
educationbrands.co.uk

6139

educationbrands.com
educationcareerarticles.com
educationchangemakers.com
educationcommission.org
educationconferencenetwork.com
educationconnection.com
educationdays.com.au
educationdesign.biz
educationdisruption.org
educationdynamics.com
educationevolution.uk
educationfamille.com
educationfaraway.com
educationforwardarizona.org
educationfoundation.com
educationfoundationsfl.org
educationfund.diseasepreventionne
educationgetsresults.com
educationheadsets.com
educationhorizons.com
educationhorizons.com.au
educationhourpodcast.com
educationindicators.me
educationinnovationspotlight.com
educationintervention.au
educationintervention.com.au
educationinvestor.co.uk
educationinvestorawards.co.uk
educationinvestorawards.com
educationjusticelaw.com
educationlab.uchicago.tealmedia.de
educationmvp.co.uk

6140

educationmvp.com
educationnationonline.com
educationoftheheartdialogue.org
educationonline.ou.edu
educationopensdoors.org
educationoutdoors.net
educationpathways.biz
educationpioneers.org
educationplus.org
educationproperty.co.uk
educationrecoveryscorecard.org
educationreformla.com
educationresourceequity.org
educationreview.com.au
educationreview.sitbackdev.com.au
educationsnapshots.com
educationsolutions.net
educationstationnorthliberty.com
educationsussex.com
educationtechnologysolutions.com
educationtechnologysolutions.com.au
educationthatpays.com
educationthatpays.org
educationusafairs.org
educationvotes.nea.org
educationweek.ieee.org
educationwithoutwalls.net
educativetech.com
educator-academy.org
educatorassist.com
educatorawards.com
educatordiversity.org

educatormortgagetexas.com
educators.brainpop.com
educators.coop
educators.pcautah.org
educators.plus
educators20.com
educatorsalliance.us
educatorscollaborative.com
educatorsden.com
educatorsexcellence.com
educatorsgroupcorp.com
educatorsinsuranceagency.com
educatorsnowllc.com
educatorsopus.kawai.com.au
educave.org.uk
educegroup.com
educentric.org
educhange.com
educollaborators.com
educopia.org
educounting.com
educurious.org
edudine.com
edudream.org
eduengine.net
edufarsiman.grupofarsiman.com
edufestive.com
edufit.com.au
edufund.costofliving.co
edufund.fund
edugain.org
edugames.ch

edugate.swiss
eduguide.news
eduhealth4rustyhicks.com
eduincubator.org
eduintell.com
eduintelligence.com
eduisforall.com
edukite.org
edukustannus.fi
edukuwait.com
edulead.marketing
edulog.com
edultproducts.com
edumeet.org
edumember.com
edumillennia.com
edunav.com
edunavdesign.com
eduofc.com
eduopportunityfinder.com
eduperspective.org
edupetacademy.org
eduphant.com
edurectulsa.com
edureviews.org
eduroam.blakeschool.org
eduroam.minnehahaacademy.net
eduroam.org
edurohc.com
edurolearning.com
edusaham.com
edusaver.com

eduskillsbuilders.com
edusourced.com
eduspaces.co.uk
eduspot.co.uk
edustrategypartners.com
edustream.media
edusync.com
edutribe.in
edutude.net
eduuvate.biz
eduventures.co
eduventures.info
eduventures.net
eduventures.us
eduversesummit.org
eduwebtt.com
eduweby.com
eduwired.com
edux.org.uk
edvance.co.nz
edventureandexploration.org
edventurepromo.com
edventurousapp.com
edvideo.org
edvoice.org
edvoiceinstitute.org
edvoylescollisioncenter.com
edvoylescollisionchamblee.com
edwanmora.com
edward-mj.com
edwardalexandergroup.com
edwardambulanceservices.com

edwardbaddour.com.au
edwardbate.com
edwardbeiner.com
edwardbennett.org
edwardbolda.com
edwardburns.net
edwardclynes.com
edwarddevries.com
edwardeadesmd.com
edwardfeinbergdmd.com
edwardfloodgate.co.uk
edwardfrenkel.com
edwardjacobsonmd.com
edwardjerrytallach.com
edwardjonesdome.org
edwardjonesmd.com
edwardjoyelectric.com
edwardkuanmd.com
edwardleebourbonexperience.com
edwardlkemp.com
edwardmckenzie.co
edwardmckenzie.net
edwardmckenzie.org
edwardmdowdfoundation.org
edwardpalmquist.com
edwardpetrosky.com
edwardrring.com
edwardrippen.com
edwardrlarue.com
edwardrosovich.com
edwardrosovich.net
edwards-pitman.com

edwards.flinders.edu.au
edwardsaccountants.co.uk
edwardsaccountants.com
edwardsadvisory.com.au
edwardsanddavies.com
edwardsandmimsinsurance.com
edwardsandsonhomeinspection.com
edwardsanxiety.com
edwardsattys.com
edwardsautoloans.com
edwardsboys.org.uk
edwardsbuild.co.nz
edwardschemicals.com
edwardsco.com
edwardselectronicprocessing.com
edwardsenvironmental.com
edwardsenvironmental.com.au
edwardsfamilydentistry.com
edwardsfamilylaw.co.uk
edwardsfreeman.com
edwardsgardencenter.com
edwardsglass.com
edwardsgraham.com
edwardshearth.com
edwardsheating.com
edwardshomes.com
edwardsinjury.com
edwardsinsurance.net
edwardsinsurancegroup.com
edwardsinsures.com
edwardsinvestments.com
edwardsjefferycarpetcleaning.co.uk

edwardskirby.com
edwardslawdenver.com
edwardslawofficepc.com
edwardsmooneyandmoses.com
edwardspavingva.com
edwardsph.com
edwardsplumbing.com
edwardsremodel.com
edwardsrental.com
edwardsroyalcomfort.com
edwardssmith.com
edwardssteelsolutions.com
edwardstonelaw.com
edwardsvillesurgery.gov
edwardswain.com
edwardswellness.com
edwardthearborist.com
edwardtufte.com
edwardzackapainting.com
edwc.org
edweb.cmoa.org
edweeksjr.com
edwhitefootball.com
edwin.com
edwinautorepair.com
edwinelliscreativemedia.com
edwinhaynes.com
edwinrankin.com
edwinsedibles.com
edwinsgeneralhomeimprovement.com
edwinsmash.com
edwinsteen.com

edwinstricklanddds.com
edwinxico.com
edwix.com
edwm.org
edworld.info
edwtn.org
edxmarkets.com
edynamic.com
edyounet.net
edytakisiel.com.au
edythbush.org
ee-scholarship.org
ee-scholarships.com
ee.arkansas.gov
ee.casestation.com
ee.e4thefuture.org
ee.havas.com
ee3v.inscyth.com
ee4d.org
eea-ltd.com
eeaindustries.com
eebcre.com
eebsbees.com
eec-sc.com
eecapecod.com
eecapecodlodging.com
eecera.org
eecfi.com
eecmt.com
eeconsult.org
eecoo.com
eecoo.com.br

eecpa.com
eecs.berkeley.edu
eecstogether.mit.edu
eecuttingedge.com
eeda.ely.mn.us
eedc.therileyfirm.ca
eedfp.com
eeduncan.com
eee-consulting.com
eee-ws.com
eee.hku.edu.tr
eeebuild.co.uk
eeebuild.ltd
eeecenter.com
eeeig.com
eefhealthassuredeap.co.uk
eefiba.eu
eefkids.org
eegak.com
eegap.biz
eegap.co
eegap.com
eegap.org
eegees.com
eegeesfeedback.com
eegent.com
eeginfo.com
eegosp.com
eegsa.berkeley.edu
eegym.com
eeh.org
eehcampgoodgrief.org

eehunter.com
eeiglobal.com
eekem.fr
eeko3pl.com
eel.com.au
eelp.law.harvard.edu
eelrivermedicinals.com
eemfg.com
eeml.engr.tamu.edu
een.com
eenergy.com
eenergyadams.com
eenews.net
eenkobenhavn.com
eenniewielefde.nl
eenotech.com
eeo-training.com
eeo.no
eeocinfo.com
eeoicpaclaims.com
eeotix.usc.edu
eeotraining.com
eeoutsourcing.com
eep.haystackmrd.com
eep.themaxchallenge.com
eepah.com
eepartnership.org
eepcapital.com
eepowersolutions.com
eepsc.com
eepspot.com
eepuniverse.com

eequals.com
eer24.com
eerc.net
eerdesign.nl
eerg.publichealth.uga.edu
eero.com
eerstehulpbijveranderongelukken.nl
ees-inc.com
ees.weldre5j.org
eescair.com
eescherinc.com
eescholarship.org
eescousa.com
eesfp.org
eesgc.org
eesmb.com
eesnation.com
eesolutionsfl.com
eesonline.org
eespc.com
eess-llc.com
eessitesecurity.com
eestateplan.com
eestream.com
eessweeps.com
eethydrogen.com
eetienne.net
eetindustrialcarboncapture.com
eetrainingdays.com
eettafelbermuda.com
eeuseminary.org
eeuwigdurendeliefde-nl.com

eevac.org
eevedonorbank.com.au
eeworldonline.com
eexpressrecycle.com
eezi-slice.com
ef-bij.com
ef-group.co.uk
ef-law.com
ef.alchemy.construction
ef.hku.edu.tr
efa-rep.org
efacs.com
efactory.ca
efactory.missouristate.edu
efalke.com
efanxp.com
efarchive.alchemy.construction
efastudentvote.com
efastudentvote.net
efastudentvote.org
efaucets.com
efaxcorporate.com.au
efaxit.com
efb.rs
efbecomeafounder.alchemy.constru
efbecomeafounderdev.alchemy.cons
efbfamilylaw.com
efblogca.distg.com
efbm.com
efbutzins.com
efc.org
efcagateway.org

efcc.org
efcib.com
efcoamerica.com
efcostrecovery.com
efcouncil.com
efcousainc.com
efcreativeventures.com
efcsystems.com
efd.se
efdev.alchemy.construction
efdm.org
efectivpororo.com
eferrules.com
efesonline.com
efest.biz
efeste.com
efexsys.com
effectdetroit.org
effectifdelasante.ca
effective-by-design.com
effective-energy.co.uk
effective-treatment.mysites.io
effective.org
effectiveactionconsulting.com
effectivealtruism.org.au
effectiveboilerrepairsbradford.com
effectiveboilerrepairsderby.com
effectiveboilerrepairshull.com
effectiveboilerrepairsleeds.com
effectiveboilerrepairsmiddlesbrough.
effectiveboilerrepairsnewcastle.com
effectiveboilerrepairsnottingham.cor

6153

effectiveboilerrepairssheffield.com
effectiveboilerrepairswakefield.com
effectiveboilerrepairsyork.com
effectivechurch.com
effectiveclosure.com
effectiveclosure.com.au
effectiveenergysolutions.co.uk
effectiveexperiments.com
effectivefunding.com
effectiveheating.co.uk
effectivehome.co.uk
effectivelogistics.net
effectiveministries.org
effectivenessexchange.com
effectivenow.co.uk
effectivephilanthropy.org
effectiveplacement.com
effectivereading.org
effectiverenewables.co.uk
effectiverx.com
effectiveschooling.com
effectiveschoolingandbeyond.com
effectiveservices.com.au
effectivestates.org
effectivestockmanship.com
effectivestudents.com
effectivewebsites.design
effectmagazine.effetto.org
effectmediagroup.com
effectus-group.com
effectusgroup.com
effectv.com

6154

effeff.ac
effektpedaler.dk
effemeride.com
effemeride.it
effera.no
efferesale.com.au
effervescencela.com
effettomotodomerenda.ch
effettomotodomerenda.com
effettomotodomerenda.it
effi24.com
efficien.com
efficiencyarizona.com
efficiencycap.com
efficiencyforaccess.org
efficiencyheating.com
efficiencyindex.io
efficiencypr.com
efficiencyworks.org
efficiencyworksstore.com
efficiencyworksstore.org
efficient-portfolios.com
efficient-systems.com
efficientairservice.com
efficientanalyst.com
efficientasianman.boardingarea.com
efficientblogging.com
efficientdev.com
efficientdynamicmotors.com
efficientheatcool.com
efficienttip.com
efficientlyneat.com

6155

efficientmd.com
efficientpowertech.com
efficientstorage.com
efficienttexas.com
efficientwp.net
effie.gbtesting.us
effie2.gbtesting.us
effiegrey.com
effifinance.com
effijjbreath.com
effinedibles.com
effinghamfair.org
effinghamministorage.com
effinghamsurgerycenter.com
effinghappy.com
effishent.technology
effizency.com
effmech.com
effodio.com
effortless-events.com
effortless.info
effortlessadventures.net
effortlessbeautyclinic.com
effortlessbeautymedspa.com
effortlessbk.com
effortlessescapesut.com
effortlesswithroxy.com
effortlessmind.com
effortlessmindmeditation.com
effortlessmindmeditation.net
effortlessoutdoormedia.com
effortlesspress.com

6156

effortlessrentalgroup.com
effortlesstyle.com
effortlyssorganizing.com
effox.com
effoxflextor.com
effrasocial.co.uk
effytiecoaching.com
efgcreative.com
efgia.com
efginsurance.com
efhutton.com
efi101.com
efifoundation.org
efiglobal.ca
efiglobal.com
efileconnect.com
efill.me
efinancialinc.com
efinito.com
efirex.com
efirst.ch
efitment.com
efiwifi.com
efi.se
efleepublishing.com
eflegal.com
eflendgroup.com
eflexps.com
eflexrecruiting.com
eflfoundation.org
eflibrary.org
efmactive.com

efmembers.com
efmequipment.com
efmgmt.com
efmi.com
efminpa.org
efn.fit
efood-erp.com
efooderp.com
efora.tealmedia.dev
eforcepei.skillspass.com
eforensicsmag.com
eform.com
eforms.neirelo.com
efourdesign.com
efoytaproperties.com
efpatents.com
efpc.kcesmail.tech
efpctest.brunild.us
efpia.com
efpnow.com
efprogroup.com
efpstl.com
efraimcarlson.com
efrainruizphotography.com
efratcohenbarbieri.com
efrcpa.com
efreight2030.co.uk
efreight2030.com
efriendly.com
efrmechanical.rynosites.com
efrogsdfw.com
efros.com

efrutti.com
efs-llc.com
efsab.se
efscpa.com
efse.us
efsgv.org
efsmittnorrland.se
efsmnlaw.com
efstathioulaw.com
efsullivaninsurance.com
efsurebill.com
efswdt.training
eft.qualico.com
eft4divorce.com
eftcomawards.sparknetwork.com
efteam.us
eftfamilies.com
eftformaui.com
eftformaui.org
eftposnow.co.nz
eftpowertraining.com
eftrealty.com
eftsure.com
efudix.au
efudix.co.nz
efudix.com.au
efund.com
efundamentals.com
efundex.com
efurb.com
efusstg.demojsr.com
efw.company

efw21p1schemes.com
efwhipps.com
efxindustrial.com
efxsports.com
eg-electric.com
eg-er.no
eg.cisv.org
eg.technology
eg4electronics.com
egadgetdealz.com
egadgetshack.com
egain.ai
egain.co.uk
egain.com
egainonetag.com
egaliti.com
egame.spectatorsport.com
egamebeast.com
egamerclub.com
egamerclub360.com
egamerclub365.com
egamers.io
egamerspub.com
egangolden.com
eganlawoffices.com
eganproductions.com
egansecuritygroup.com
egansunoco.com
eganwarmingcenters.com
egaraged.com
egarealtypv.com
egatsproduction.com

egautomotive.com
egaynor.com
egb-music.com
egbcoaching.com
egbersflighting.com
egbowman.com
egc.com
egcards.com.au
egcgs.theegc.com
egcpjv.org
egcrealestate.com
egd.agency
egd300.com
egde.no
egdemo.info
egebio.com
egelcraft.com
egelcraft.net
egenanstallning.org
egenassistans.se
egenberg.com
egeng.info
egertonanddunscarhealthcentre.nhs
egeservices.net
egetal.com.au
egetis.com
egexits.com
egfieldhouse.com
egfound.org
egfunnymoney.com
egg-studio.com
egg.wsgr.com

egga.com
eggabuse.com
eggbarwpb.com
eggbowl.us
eggcelfe.com
eggcelledonor.mysites.io
eggceptionaldonors.com
eggceptionalfertility.com
eggceptionalsurrogates.com
eggcicle.com
eggcornsetc.com
eggd.nz
eggdonorsaustralia.com.au
eggdonortn.com
eggemuseum.no
eggental.ch
eggerortho.com
eggersmeatsnorth.com
eggertlaw.us
eggertsvillehose.com
eggfarkarch.com
eggfilms.tv
eggg.st-andrews.ac.uk
eggharbordoorcounty.org
eggharbormarina.com
eggheadlogic.com
eggheadortho.com
eggiesalonstudio.com
egglandslopeor.com
egglandsworst.com
egglessbakingrecipes.in
egglestonservices.org

eggli-walensee.ch
eggmcmisery.ca
eggmedical.com
eggmennyc.com
eggnest.io
eggnutritioncenter.org
eggofestes.com
eggoffice.com
eggpartycomedy.com
eggplantfab.com
eggquality.ca
eggquity.org
eggrolla.com
eggs.org.nz
eggsafety.org
eggsandwi.ch
eggsforthegreatergood.com
eggsocial.com
eggsperienceeatery.com
eggstoeagles.org
eggstrategy.com
eggstravaganzanyc.com
eghc.org
eghome.net
egibenefits.com
egifteressentials.com
egifterewards.com
egilson.web02.indzine.net
egintegrated.com
egintegrated.site
egiprinting.com
egisadvisors.com

egislegal.com.au
egizell.com
egizifuneral.com
egiziielectric.com
eglabrats.com
eglantinefournier.com
eglassrailing.com
egletlaw.com
eglintonhwy10vet.com
eglisauer-triathlon.ch
eglise-baptiste-oratoire.com
eglisecroixrousse.com
eglisedelabrie.com
eglisedureste-7jr.org
egliseevc.com
eglisegalilee.com
eglproperties.com
egltech.net
eglvaughan.co.uk
eglyagency.com
egmautomotive.com
egmdx.com
egminc.biz
egmontshowgrounds.org.nz
egmworld.org
egnaben.se
egnitehealth.com
egnyte.unlockhealth.tools
egobooks.ca
egohairsalons.com
egoidmedia.com
egolessdiaries.com

egomesgreenbergphotography.com
egortho.com
egotherapy.org
egotriptravels.com
egourmet.solutions
egourmetsolutions.com
egovacations.com
egozielectric.com
egpcollective.org
egpshirts.com
egratoenberatoso.com
egreenhvac.com
egrenideas.com
egrenortho.com
egreenrecyclingmanagement.com
egrek.co.za
egressfranchise.com
egressmadeez.com
egresssolutionsnj.com
egretami.com
egretconsulting.com
egrettherapeutics.com
egrip.com
egroup-us.com
egrowthpartners.com
egs.org.au
egsconsultants.com
egsinternationalllc.com
egslip.com
egssis.com
egssis.de
egstoltzfus.com

egstoltzfusconstruction.com
egstoltzfuscustom.com
egstoltzfushomes.com
egstructural.com
egt-schweiz.ch
egtechnology.co.uk
egtechnology.ie
egtsolar.com
eguarantee.com.au
eguia.com
egumpp.com
egundo.com
egwd.org
egwinvestments.com
egy.walaplus.com
egygab.com
egypt.dr-scent.com
egypt.journey.tools
egyptembassy.net
egyptianassociationphcc.com
egyptianexpedition.org
egyptianivfcenter.com
egyptianmagic.com
egyptiantheatre.net
egyptmill.com
egyptroadsolarmaryland.com
eh-electrical.com
eh.learning.humentum.org
eh2.com
ehab.com
ehabhabbaba.com
ehammer1.org

ehammersmith.com
ehandel1.pointlogistik.se
ehargravelaw.com
ehasolutions.com
ehausa.org
ehbact.org
ehbinsurancegroup.com
ehblending.com
ehbvo.nl
ehchiro.com
ehci-info.com
ehci.telethonkids.org.au
ehcindustries.com
ehcinternet.com
ehconcanada.com
ehconsults.com
ehcs.org
ehcus.com
ehdce.com
ehdd.com
ehdhlaw.com
ehdlawyers.com
ehe.orbiseducation.com
ehealth.committees.comsoc.org
ehealthawards.ie
ehealthbudget.com
ehealthcareawards.com
ehealthcarestrategy.com
ehealthlawethics.com
ehealthnetwork.net
ehealthprivate.com.au
ehealthscreenings.com

ehealthtechnologies.info
ehealthy.io
eheap.org
eheitkamp.com
ehfamilylaw.com
ehfphotography.com
ehg-inc.com
ehg.net
ehhaineselectric.com
ehhelicopternoise.com
ehi-llc.com
ehi-tn.com
ehindoortennis.com
ehiphopshop360.com
ehiphopshopwow.com
ehl63.com
ehlaw.ca
ehlerlendingteam.com
ehlersdanlosnews.com
ehlersdanlostreatmentreport.com
ehlersheatcool.com
ehlingerlawn.com
ehma.com
ehmaconference.org
ehmbroker.com
ehmds.com
ehmremodeling.com
ehmuni.com
ehn-inscription.be
ehoc.com.au
ehockeypro.com
ehomeliving.com

ehomerecordingstudio.com
ehotelier.net
ehotelierads.com
ehoustonstudio.com
ehp.com
ehpn.com
ehpperformance.com
ehpriceatlantic.com
ehpricecalgary.com
ehpriceedmonton.com
ehpricegulf.com
ehpricehamilton.com
ehpriceinternational.com
ehpricekelowna.com
ehpricelondon.com
ehpricemontreal.com
ehpriceoshawa.com
ehpriceottawa.com
ehpricequebec.com
ehpriceregina.com
ehpricesales.com
ehpricesaskatoon.com
ehpricesouthwesternontario.com
ehpricethunderbay.com
ehpricetoronto.com
ehpricevancouver.com
ehpricevictoria.com
ehpricewinnipeg.com
ehpsport.com
ehq.aetherius.org
ehr.qualifacts.com
ehrblaw.com

ehrdata.com
ehretco.com
ehrgo.com
ehrintegration.com
ehrlich.pests.net
ehrlichpsychology.com
ehroberts.com
ehrr.ca
ehrs.com
ehrtnorthamerica.com
ehs-auditt.com
ehs-riskmanagement.com
ehs-solution.com
ehsai.com
ehsconfigured.com.au
ehsdigitalsolutions.stanford.edu
ehsed.org
ehsequipment.com
ehsl-uk.com
ehsmaryland.com
ehsmfrexpo.ca
ehsmomentum.com
ehsny.org
ehspartners.com
ehspoll.com
ehsrecruitingcompany.com
ehssales.ca
ehsteammember.com
ehstech.net
ehtravels.com
ehub.berkeley.edu
ehub.com

ehvending.com
ehvi.org
ehwaelectric.com
ehwellness.org
ehygieneservices.com.au
ehyt.com
ehzaar.com
ei.aceraschool.org
ei.company
ei.ftcsc.org
ei.uk
ei.xyz
ei3.com
eiabox.com
eiahec.org
eiamarketingsolutions.com
eiapp.twincitiesrise.org
eibnow.com
eibsglobal.com
eic.abcwmc.org
eica.univiu.org
eicabinets.com
eicgaragedoor.com
eichelbergerandsonshvac.com
eichenlaub.com
eichholtzcanarias.com
eichinsurance.com
eichrom.com
eicollege.edu
eiconpartners.com
eiconpartners.net
eicosciences.com

eicsolutions.com
eida.org
eidehandel.no
eidel.no
eident.me
eidhs.fhi360.org
eidissenconsulting.no
eido-ed.com
eidolonrpg.com
eidomai.com
eidostx.com
eidunited.org
eielsonreunion.org
eiendom.papaya.no
eiendoms.no
eiendomsfag.no
eiendomskreditt.no
eienmarketing.com
eierskiftetakst.no
eiexperience.com
eif.vc
eifaschool.com
eifellows.com
eiffelservices.com
eifimages.com
eifis.com
eifky.org
eifscouncil.ca
eig.org
eiganesveien.no
eigen.io
eigenbank.nl

eigenheim.ch
eigenwijze.coach
eiger-rp.com
eigercapital.com
eigercapital.com.au
eight.se
eight11.co
eight25apps.com
eight25careers.com
eight25media.com
eight25sales.com
eight25services.com
eight25web.com
eightarmstohold.me
eightballbail.com
eightbuildinggroup.com.au
eightclients.com.au
eightdigital.se
eighteenhigh.com
eighteenpg.com
eighteensixty3.com
eightfivezerosalon.com
eightfold.ai
eightfoldfarms.com
eighthandbloom.com
eighthandstyle.com
eighthandsweddings.com
eighthrevolution.com
eighthstreetanimalhospital.com
eightlandssurgery.nhs.uk
eightminutefacelift.com
eightone.ca

6173

eightsevencentral.com
eightsummits.com
eighttables.com
eighty2degrees.com
eighty6.agency
eightyacreskitchen.com
eightyeightgames.com
eightysevenparkcondos.com
eightysixbrand.com
eightysixmedia.ae
eightysixrestaurant.co.uk
eightythreecreative.com
eiglaw.com
eignite.org
eigrestoration.com
eigtechnology.com
eihra.org
eiieq.com
eiipilot.ornl.gov
eiipinc.com
eiipro.com
eik-ag.ch
eika-kerzen.com
eika-kerzen.de
eika-kerzen.eu
eika-online-shop.de
eika-online.com
eika-onlineshop.de
eika-restposten.com
eika-restposten.de
eika-shop.de
eika.com

6174

eika.de
eika.eu
eikelandtrefelling.no
eikerapen-gjestegaard.no
eiklorflameswest.com
eikon.group
eikon.services
eikon.windowtrader.com
eikonicleads.com
eikonoklastes.com
eikonresearch.com
eikontx.com
eikosim.com
eikrestollie.no
eiksolutions.com
eil.ipromo.com
eildoncapital.com
eileedenistonphoto.com
eileenanddogs.com
eileenandeva.com
eileencoates.com
eileencrispell.com
eileendevereux.com
eileenelisabeth.com
eileenfillercorn.com
eileengriffinray.com
eileenhine.com
eileenhomes.com.au
eileenkastnerdelago.com
eileenkphoto.com
eileenmackusick.com
eileenparrishlaw.com

6175

eileenpi.com
eileenshibleyart.com
eileensmiles.com
eileentroemel.com
eileenvaughn.com
eilenedavidson.com
eilfca.com
eilfca.org
eilifts.com
eilishbailey.com
eilishburtphotography.com
eilisoneal.com
eilisys.com
eim.com
eimagesrv.com
eimagine.com
eimc.com
eimdemo2.com
eimealt.no
eimeoclothing.com
eiminc.com
eiminternational.edu.au
eimintl.com
eimloans.com
eimltd.com
eimphysicaltherapy.com
eimpipe.com
eimrehab.com
ein-irs-tax-id-number.com
ein-tax-id.com
ein-tax-number.com
einarfagerheim.no

6176

einaryalde.no
eincapbusinessfunding.com
eindelijkvrijopzondag.nl
eindividual.com
einfach-thron.at
einfachgitarre.de
einheitswertaktenzeichen.de
einkaufsrechnungen.de
einkaufsziel.ch
einodmilyado1.com
einstein-challenge.com
einstein150.com
einsteincorrected.com
einsteinlawoffice.com
einsteinmarketing.com.au
einsteinpeo.com
einsteinpostdocfacts.com
einsteinregistrar.org
einsteinsbusiness.com
einsteinsincredibleuniverse.com
einstigns.au
einstigns.com.au
einstreue.ch
eintech.net
eintervention.net
eintik.com
eintveitbygg.no
einvika.no
einvoicingbasics.co.uk
einy.org
eioftx.com
eioshealth.com

eiosolutions.com
eipbn.expo-genie.com
eipfunds.com
eipinvestments.com
eipm.ca
eir-research.com
eira.solutions
eiratakst.no
eiresystems.com
eirevotalent.ie
eirf.org
eirikhansen.no
eirta.anlar.com
eiruvofmonsey.org
eis-grainbeltexpress.com
eis.usc.edu
eisca.org
eischachner.com
eischelectric.com
eisenbach.biz
eisenbachconsulting.com
eisenbergacademy.org
eisenbergfoundation.org
eisenberginc.com
eisenberglaw.org
eisendrahtteam.com
eisenhandler.com
eisenhartcrane.com
eisenhartcrane.net
eisenhartcrane.org
eisenhilfer.com
eisenhowercollege.org

eisenhowerconsignment.com
eisenhowerfellowships.com
eisenhowerfellowships.info
eisenhowerfellowships.org
eisenhowermedianetwork.org
eisenhowerparkny.org
eisenhowerpointe.com
eisenlaw.ca
eisenwindowco.com
eisgroup.com
eisi.info
eisingerlaw.com
eismandigital.com
eismanlaw.com
eismarthome.com
eismgmt.com
eisnercamp.org
eisnercranelake.org
eisnerlawfirm.com
eissensdentistry.com
eissmanwealth.com
eisturdza.co.uk
eisturdza.com
eisturdza.net
eisuk.co.uk
eisuk.uk
eiswire.com
eit.org
eitc.oksays.com
eitclocations.com
eitconsulting.com
eiteljorg.org

eithealth.eu
eitm.org
eitzen.ca
eitzenagency.com
eivf.org
eivinandeveklicher.com
eiwa.no
eiwocanadian.com
eix.exchange
eix.global
eixideta.com
eixo.band
eiy.com.au
ej-psychotherapy.com
ej1899.com
ej2associates.com
ejaculationdynamite.com
ejaculationsecret.com
ejandcreatives.com
ejandfriends.com
ejbphotography.com
ejbuildersinc.com
ejcathensga.org
ejcfinejewelry.com
ejcommercial.com
ejcproperties.net
ejcreativeco.com.au
ejcvisuals.com
ejdepot.org
eje.com.au
ejennsolutions.com
ejercicciosdelistening.com

ejerecycleanddisposalinc.com
ejewishphilanthropy.com
ejgpropertymanagement.com
ejgraff.com
ejhadaway.com.au
ejhair.com
ejhcriminallaw.com
ejhistory.com
ejiarms.com
ejiawards.org
eji.co
ejicapital.com
ejkf.org
ejktechnologies.com
ejleelaw.com
ejlegacy.mysites.io
ejmama.com
ejmassociates.energy
ejmetals.com
ejobapplications.com
ejoiners.com
ejoov.com
ejordancarr.com
ejot-atf.com
ejoule.com
ejourneytravel.com
ejparade.com
ejplumbingllc.net
ejpmarketingco.com
ejpracing.com
ejpressurewashing.com
ejreynoldsinc.com

eisaadlawerc.com
eisbyhand.com
eisdesigncle.com
eisenvironmental.com
eisgrouplic.com
eisheatandair.com
eishepardwrites.com
eisirleaffoundation.org
eismythco.com
eispjs.org
eistatebystate.org
eitcenterprises.com
eitraveller.ink-global.com
eitson.com
eitv.tv
ejuicellc.com
ejuicewarehouse.co.uk
ejustsystems.com
ejwilltranscribeit.com
ek-ff.com
eka.co.nz
eka.net.au
eka1.com
ekacyberlock.co.nz
ekacyberlock.com.au
ekaj.net
ekanconcepts.ca
ekanconcepts.com
ekasecurity.com
ekasecurity.com.au
ekata.com
ekballou.com

ekbergsakademi.se
ekbergsstad.se
ekco.co.uk
ekcompetitions.com
ekcopywriting.com
ekdahl.land
ekdahlrealestate.net
ekdoseis-kokkino.gr
ekdromiproductions.com
ekedalconcrete.com
ekerobikepark.se
ekeyaustralia.com
ekeyaustralia.com.au
ekfamilyphotography.com
ekfd.org
ekfrangipanis.com.au
ekgdiesel.com.au
ekglabs.com
ekiepo.com
ekimdesign.com
ekimmfg.com
ekimprocess.com
ekinoxe-formation.fr
ekipa.co
ekipa.co.id
ekipa.my
ekipa.sg
ekirkpatrick.com
ekirkpatrickmi.com
ekk.fi
ekkitchensanddesign.com
ekko.studio

eklecticentertainment.com
ekleipsi.com.au
eklektikon.gr
eklektos.com
eklipx.io
eklovewell.org
eklundsagservices.com
ekmansbilskola.se
ekmansbilskrot.se
ekmedia.com
eknahawaii.com
eknhorizons.com
eknors.se
eko-events.fr
ekoakuten.nu
ekoakuten.se
ekoenergy.co
ekoferma.com.ru
ekohome.co.uk
ekoinc.com
ekokaari.fi
ekolaw.com
ekolukitchen1279.com
ekolurootsvillage.com
ekon.cloud
ekon.es
ekonapower.com
ekonhomes.com.au
ekonom.biz
ekonomiresurs.com
ekonomisummit.fi
ekonon.org

| |
|---|
| ekoplasticsurgery.com |
| ekosgroup.co.uk |
| ekovaror.se |
| ekproductions.nl |
| ekproperty.co.nz |
| ekquisttrailers.com |
| ekrasconstruction.com |
| ekrdesign.ca |
| ekrealty.com |
| ekrenfence.com |
| ekrkonsult.se |
| ekresurs.se |
| ekspresvikar.dk |
| ekssales.com |
| ekstrand.no |
| ekstromslimited.com |
| ekte-penger.com |
| ektello.com |
| ektwp.ca |
| ekurs.medinorway.no |
| eksairport.com |
| ekyami.com |
| ekyremote.com |
| ekyworks.org |
| el-gr.twb2b.wpengine.treatwell.com |
| el-gr.twinspiration.wpengine.treatwe |
| el-hempethc.com |
| el-hotel-kartika-wijaya-batu.ms.deci |
| el-kalema.com |
| el-milagro.com |
| el-nashar.co.uk |
| el-salvador.chapters.comsoc.org |

6185

| |
|---|
| el-takoy.com |
| el.lt.life |
| el11televel.com |
| ela-experts.co.uk |
| ela-photography.com |
| ela-synergy.com |
| ela.att.com |
| elabogadoamigo.com |
| elabogadotejano.com |
| elaborate.events |
| elaboratedaydreams.com |
| elaborent.com |
| elabstartup.com |
| elachee.org |
| elactia.com |
| elad-health.com |
| elafurnitures.co.il |
| elaq.uia.no |
| elagage-bertrand.com |
| elagagebrossard.ca |
| elagavebanquets.com |
| elagavemenu.com |
| elahomecare.com |
| elaiadesign.com |
| elaimygolf.com |
| elainajanes.com |
| elainajanesphotography.com |
| elainamortali.com |
| elainaray.com |
| elainebeck.com |
| elaineblock.com |
| elaineborgmeier.com |

6186

| |
|---|
| elainebrownforjudge.com |
| elainechangphotography.com |
| elaineevents.com |
| elaineforcongress.com |
| elainegreen.com |
| elainekingphotography.com |
| elainelou.com |
| elainemccrackenart.uk |
| elaineoaks.com |
| elainepierce.com |
| elainestam.com |
| elainetsung.com |
| elaintarhanhuvila.fi |
| elakeviewcenter.org |
| elakhaalliance.org |
| elakiri.au |
| elalazanwesternwearky.com |
| elam.ca |
| elamassa.fi |
| elamazi.gr |
| elamusa.com |
| elan-aesthetics.gallery |
| elan.insure |
| elan.salon |
| elanadas.com |
| elanaevents.com |
| elanajenkins.com |
| elanaloo.com |
| elanamorgulistherapy.com |
| elanatmallardcreek.com |
| elanatoughphotography.com |
| elanbateel.com |

6187

| |
|---|
| elanbateelportal.com |
| elanbusinesssupport.com |
| elancierge.com |
| elancolibrary.org |
| elancreative.co |
| elandentalnc.com |
| elandesignhouse.com |
| elanesupply.com |
| elangbamphoto.com |
| elanhouston.com |
| elanimador.com |
| elanmenlopark.com |
| elanmodernliving.com |
| elannaturals.com |
| elannaturals.staging.mysites.io |
| elanoffice.com |
| elanoraengraving.com.au |
| elansdevie.com |
| elanstrategygroup.com |
| elantax.com |
| elanteams.com |
| elantechnology.com |
| elanto.no |
| elanwestpointe.com |
| elap.org |
| elaphotography.com.au |
| elapopphotography.com |
| elapservices.com |
| elapservices.org |
| elapservicesllc.com |
| elara.com |
| elarabrands.com |

6188

elaracaringhospicefoundation.org
elaradesignbuild.com
elaraeng.com
elaraindustrialar.com
elaraindustrialmr.com
elaraindustrialvr.com
elaraliving.com
elaramedicalar.com
elaramedicalmr.com
elaramedicalvr.com
elarasystems.biz
elarasystems.com
elarasystems.net
elarasystems.org
elarasystems.us
elaravr.com
elarcocivil.com
elarroyonh.com
elasapples.com
elase.com
elasecompliance.com
elashipping.com
elasity.biz
elasity.io
elasta.cloud
elastacloud.com
elastapro.com
elastec.com
elastecamericanmarine.com
elastecdealer.com
elastecworkboats.com
elastic.io

elastic.nyc
elasticmachinepool.com
elasticmint.com
elasticpictures.com
elasticroute.com
elastify.ca
elastik.com
elastikteams.com
elastio.com
elastio.us
elastioservice.com
elastocrete.com
elastogenesis.net
elastomer.kuraray.com
elastos.info
elastotechsouthwest.com
elastribution.co.uk
elatedpaperco.com
elationansweringservice.com
elationcommunications.com
elationhealth.com
elationvirtualreceptionist.com
elatogo.com
elattorneys.com
elatutoring.com
elavaramd.com
elawline.com
elawncareri.com
elawsuit.com
elawsuit.info
elawsuit.mobi
elaynaalexandra.com

elaynaraneaephotofilm.com
elayneboosler.com
elaynewoods.com
elaztecas.com
elb.com.au
elb3.hospiceuk.org.uk
elba.daveyandkrista.site
elbalcondelmarisco.com
elbandidoyankee.com
elbaumlaw.com
elbcexpo.org
elbebody.com
elbemarketing.com
elbiallaw.com
elbincorporated.com
elbonita.com
elboricuaselasinventa.com
elbotoelbo.com
elbowbeachcapital.com
elbowzracing.com
elbrechtconstruction.com
elbuen.org
elburritoamigo.com
elburro.com
elc.ab.ca
elc.ie
elc.msdwt.k12.in.us
elcalivingwater.com
elcamino.io
elcaminodelaamazona.com
elcaminodelcarrizal.eldiario.com
elcaminolegal.com

elcaminorealdelostejas.org
elcaminosquare.com
elcaminotexmex.com
elcaminotransmissions.com
elcamporoofing.com
elcanindustries.com
elcaoutreachcenter.org
elcap-ranch.com
elcapequestrian.com
elcaphorseranch.com
elcaphorseranchequestrian.com
elcapitanhorseranch.com
elcapitansf.com
elcaporalco.com
elcasodelcielo.com
elcaz.com
elcbristol.co.uk
elcc2024.amcpmeetings.org
elcentralmedia.com
elcerodrinks.com
elcfitness.com
elcfoundation.org
elcga.com
elcgalaweek.com
elchacete.com
elcharrooxford.com
elchc.org
elcheapo.ca
elchicanotaqueria.com
elchico.com
elchinitogordo.com
elchinotacos.com

elchoarts.com
elchorro.com
elchorrolodge.com
elcidbookkeeping.com
elcinfo.com
elcinterns.com
elcirculocorona.com
elclandfill.com
elclienteconectadomonday.redk.net
elclongview.com
elcneenah.com
elco-tech.com
elcochequebuscas.es
elcoconstructions.com.au
elcodrilling.com
elcomebackpr.org
elcomotoryachts.com
elcon.com
elconservador.net
elcorraltucson.com
elcortezhotelcasino.com
elcotenviro.com
elcoyoteokc.com
elcozumeleno.com
elcscholars.com
elcsh.org
elcturf.com
elcuaterestaurant.com
elcultureguide.com
elcut.com
elcvienna.org
elcvlaw.com

elcweek.com
eldantehvacservices.net
eldapr.nl
eldariver.com
eldarmusic.com
eldbmf.org
elddesigngroup.com
eldecpharmaceuticals.com
eldenesurgery.com
eldenlegaux.com
eldenlegaux.net
eldenlegaux.org
elder-studios.com
elderabuse.com
elderabuse.org
elderabuseprevention.ca
elderaction.org
elderadvisers.com
elderartistslegalresource.org
elderberryanthocyanins.com
elderberryfarmsvenue.com
elderbray.com
elderbrosfarms.com
eldercare101.com
eldercarealliance.org
eldercaredirection.com
eldercarelaw.com
eldercarelawyer.com
eldercarenewsdemo.com
eldercareofkc.com
eldercareproviderssonoma.com
eldercaresupportservicesllc.com

eldercarewestmichigan.org
elderconstructioninc.com
eldercrisislaw.com
elderdog.ca
eldereventsgroup.com.au
elderfit.co
elderforceinc.com
elderhealthandliving.com
elderheatingandair.com
elderhelpofsandiego.org
elderhonor.com
elderimpact.org
elderjusticeandeducation.org
elderlawadvocates.net
elderlawatlanta.com
elderlawcalifornia.com
elderlawcenterbrevard.com
elderlawcincinnati.com
elderlawcollege.com
elderlawdenver.com
elderlawesquire.com
elderlawfirm.com
elderlawgroupwa.com
elderlawmo.com
elderlawmom.com
elderlawnebraska.com
elderlawrllc.com
elderlawstlouis.com
elderlawyersfl.com
elderli.com
elderlifegroup.com
elderlogisticsinc.com

elderlycare-tips.com
elderlyliving.com
elderlyplan.com
elderlyplanningsvcs.com
eldermistreatment.usc.edu
elderoptionsca.com
elderoptionsinc.com
elderoptionsseniorcare.com
elderoutreach.org
elderpagesonline.com
elderpathways.mkp.org
elderpawsfoundation.org
elderplan.org
elders.mkp.org
eldersathome.com
elderscorps.org
elderspan.com
elderspanmanagement.com
elderstory.org
elderwelladultday.com
elderwellfranchise.com
elderwise.com
eldessoukylaw.com
eldhab.com
eldi.legal
eldiabetes.org
eldiedesign.com
eldig.psu.edu
eldkallan.se
eldt.net
eldocantina.com
eldojonyc.com

eldonbuilders.com
eldonjames.com
eldonmustangs.org
eldonnews.org
eldonsquare.co.uk
eldontire.com
eldontucson.com
eldoraandsiman.love
eldoradocantina.com
eldoradocountylife.com
eldoradofamilyhealth.com
eldoradoflooring.com
eldoradogensnd.hmgwebsites.com
eldoradogolfclub.ca
eldoradogt.com
eldoradohillschamber.org
eldoradohillshealthplans.com
eldoradohillsmemorycare.com
eldoradohillsrealestateagent.com
eldoradomexicanrestaurant.com
eldoradooutfittersmx.com
eldoradopetandwildbird.com
eldoradopethospital.com
eldoradoproperties.co.uk
eldoradopt.com
eldoradoretina.com
eldoradosheltx.com
eldoradosonoma.com
eldoradospringsmo.com
eldoradotaxes.com
eldoradotitle.com
eldoradotp.com.au

6197

eldoradotransit.com
eldoradowines.com
eldoraz.com
eldredgelumber.com
eldridge-estate.com.au
eldridge.com
eldridge.wine
eldridgeagency.com
eldridgebrooks.com
eldt.ferraridrivingschool.es
eldway.com
ele-print.co.uk
eleanoraandco.com
eleanoraldrich.com
eleanoratcopperrock.com
eleanorbowen.com
eleanorbreslin.com
eleanorcrookfoundation.org
eleanorduncan.org.au
eleanorerebeccaphoto.com
eleanorestrong.com
eleanorhealth.com
eleanorhecks.com
eleanorhoh.com
eleanorleftwich.com
eleanormurphy.com.au
eleanorpitts.com
eleanorpitts.net
eleanorroorn.com
eleanorslounge.com
eleanorstenner.com
elearnexcel.com

6198

elearngdpr.com
elearning-portal.com
elearning.adra.org
elearning.amcpmeetings.org
elearning.fitressurs.no
elearning.gadens.com
elearning.innovatingedu.ca
elearning.invizifi.com
elearning.itwaam.com
elearning.loyno.edu
elearning.net
elearning.nlf.cloudlab.no
elearning.nlf.no
elearning.optergy.com
elearning.pharmtox.ca
elearning.precisioncontent.com
elearning.prosafetymanagement.co.
elearning.resicert.com.au
elearning.sportaviationcenter.com
elearning.stichtingnlpo.nl
elearning.suelarkey.com.au
elearning.theflourishlab.org
elearningbugsandbarefeet.com
elearningdoc.com
elearninggold.com
elearninglibrary.com
elearningmanifesto.org
elearningsolutions.org.uk
elearnmagazine.com
elearnphotoshop.com
elearnsuccessseries.com
elearnuniversity.com

6199

elease-solutions.com
eleazarkauderer.co
eleazarkauderer.info
eleazarkauderer.us
eleccionesregionales2021.eldiario.c
eleci.com
elecorporation.com
elecprec.com
elecrama.com
elecstar.com.au
elect-brando.com
electadamsmith.com
electallisonspears.com
electanthonyhudson.com
electbeckytroutman.com
electblackdemocrats.org
electbobbrooks.com
electcarleehoover.com
electclarencecox.com
electclarkcraig.com
electdamonmaher.com
electdanabarrett.com
electdanmunsey.com
electdebbiebuckner.com
electdemocraticwomen.org
electdustinmerritt.com
electedinsiders.com
electeli.org
electeliot.org
electelliott.org
electemilyrandall.com
electfrench.com

6200

| |
|---|
| electgiabaker.com |
| electgoodpeople.org |
| electgrantloebs.com |
| electgregawoods.com |
| electgreghoward.com |
| electgregvital.com |
| electharris.com |
| electingwomenalliance.org |
| electingwomendenver.org |
| election.tamu.edu |
| election.unherd.com |
| election24-ihpn.org.uk |
| electionbriefing.com |
| electionbuddy.com |
| electioncampaigns.com.au |
| electioncentral.centerforvoterinform |
| electioncentralca.org |
| electioncentralco.org |
| electioncentralmn.org |
| electioncentralpa.org |
| electioncentralva.org |
| electioncrimebureau.com |
| electioneers.net |
| electionexcellence.org |
| electiongummies.com |
| electionintegrity.vote |
| electionline.org |
| electionpostscript.com |
| electionprayer.us |
| electionpub.com |
| electionresults.com |
| elections-daily.com |

| |
|---|
| elections.ktoo.media |
| elections.montreal.ca |
| elections.preferrainsurance.com |
| elections.staradvertiser.com |
| elections.tcia.org |
| electionsconseil.socan.com |
| electionsdefensefund.com |
| electionsos.org |
| electionsusainc.com |
| electiontaskforce.com |
| electiontaskforce.org |
| electiontechpartners.com |
| electiontransparency.org |
| electionworks.com |
| electiopublishing.com |
| electivelearning.com |
| electivemed.com |
| electjasonsmith.com |
| electjasonwsmith.com |
| electjimtrakas.com |
| electjohnathannewman.com |
| electjohnlennon.com |
| electjon.com |
| electkanikabrown.com |
| electkarennene.com |
| electkennyosorio.com |
| electkingspoint.com |
| electkyle.org |
| electlauraferaul.com |
| electmattbryant.com |
| electoral-reform.org.uk |
| electoraldefensedigest.com |

6201

6202

| |
|---|
| electoralmedia.com |
| electoralvotemap.com |
| electosborn.com |
| electparkewentling.com |
| electparkwentling.com |
| electparth.com |
| electpierrewashington.com |
| electra-comm.com |
| electra-start.com |
| electra-therapeutics.com |
| electractenergy.com.au |
| electrada.com |
| electraform.com |
| electragraphics.net |
| electralaser.com |
| electralime.com |
| electramaticbenefits.com |
| electrandalljones.com |
| electrashidatlaib.moveon.org |
| electravehicles.com |
| electrdealz.com |
| electrdealzlife.com |
| electreon.com |
| electric-applications.com |
| electric-control.com |
| electric-culture.com |
| electric-ideas.com |
| electric-pros.com |
| electric.au |
| electric.com.au |
| electric.coop |
| electric.theatre |

| |
|---|
| electricadvantage.ca |
| electricalalliance.org |
| electricalapprentice.co.uk |
| electricalcareereducation.com |
| electricalconnectionsllc.com |
| electricaldcs.com |
| electricaldiscountedsupplies.com |
| electricaleducator.com |
| electricalenergyexperts.com |
| electricalengineercareers.com |
| electricalengineeringresource.com |
| electricalfactory.com.au |
| electricalfinder.com |
| electricalfinder.us |
| electricalinstallationservices.co.uk |
| electricalsouthwales.co.uk |
| electricalnz.co.nz |
| electricalpros.org |
| electricalproven.com.au |
| electricalsafetyworkshop.org |
| electricalsearchgroup.com |
| electricalservicesmiami.com |
| electricalservicesmtvernonoh.com |
| electricalservicesputnamct.com |
| electricalsolutionservices.com |
| electricalsolutionservicesms.com |
| electricalspecs.co.nz |
| electricalstaffing.com |
| electricalsupplynrv.net |
| electricaltradesolutions.co.uk |
| electricalvoid.com |
| electricalworkforcesolutions.com |

6203

6204

electricalworks.net
electricatoz.com
electricautonomy.ca
electricbedroomcarnival.com
electricbeeweb.com
electricbicycle.com.au
electricbikeaction.com
electricbikejournal.com
electricbikestands.com
electricblueweddings.com
electricbowery.com
electriccamping.com.au
electriccarcommunity.com
electriccarcompany.com
electricchoice.com
electriccities.org
electriccity.com
electriccitybjj.com
electriccitybridal.com
electriccityclassic.org
electriccityinsurance.com
electriccityinsurance.two.zysites.com
electriccitytooling.com
electricclosings.com
electriccontractorsoshkoshwi.com
electriccraftsman.com
electricdrain.com
electricetc.com
electricfinessco.com
electricfloorheating.com.au
electricgatemasters.com
electricgatemasters.net

electricgreenev.com
electricgroup.com.au
electricguitarsfortrade.com
electrichargerman.com
electricheat.com
electrichomeshow.com
electrician-christchurch.co.nz
electrician-jobs.com
electrician.gallery.pmwds.io
electrician1.webhorsewebsites.com
electrician4.webhorsewebsites.com
electrician7.webhorsewebsites.com
electricianbusselton.com.au
electricianleadkings.com
electricianlocal.com
electricianlongbeachny.com
electricianmarketing.io
electricianmarketing.valorouscircle.c
electriciansbytrade.com
electriciansincomaha.com
electriciansjacksonville.net
electriciantoday.co
electricianweatherfordtx.com
electricienmontreal.info
electricimp.com
electriciteci.com
electricities.com
electricitycertified.com
electricityinternational.com
electricitylandlord.com
electricityplans.com
electricityratings.com

6205

6206

electricityshark.com
electricitytransmissioncompetitionco
electricjesusfilm.com
electriclean.net
electriclemonade.com
electriclemonnyc.com
electriclighting.com
electriclimefilms.org
electricloans.co.nz
electricloans.com.au
electriclovestudios.com
electricmobility.ie
electricmotor.company
electricmotortech.com
electricmvp.com
electricmx.ca
electricnewengland.com
electricoak.com
electricominc.com
electricommgroup.com
electricpen.com
electricpen.info
electricplaces.co.uk
electricpoweredlawncare.com
electricpv.com.au
electricracing.northeastern.edu
electricreefersolutions.com
electricrehabandfitness.com
electricrideoncars.co.uk
electricrider.co.nz
electricrnd.com
electricrun.co.uk

electricsafe.ca
electricsalesinc.com
electricsbymike.com
electricscooterarena.com
electricscootercrashattorney.com
electricsignpros.com
electricsmoothies.org
electricsolutionsofrichmond.com
electricsoul.com.au
electricsupplyesopsettlement.com
electrictheatre.tv
electrictower.com
electricus.com.au
electricvehicleaccessories.co.uk
electricwarmth.co.uk
electricyouth.co
electriffy.com
electrification.b-on.com
electrificationcoalition.org
electrificationcorp.com
electrified.cc
electrifiedautocare.com
electrifyfinancialgroup.com
electrifyingthecountryhouse.org
electrifyingwomen.org
electrifylongisland.com
electrifymaine.com
electrifymissouri.org
electrifynews.com
electrip.us
electrisol.nl
electrix.ie

6207

6208

electrixallblew.com.au
electrixp.ca
electro-tharwat.com
electrocore.com
electroculturegardening.org
electrodanielclement.ca
electrodefense.com
electrofed.com
electrofibertechnologies.com
electrofreezeohio.com
electroglassproducts.com
electrogrp.com
electroguardpaint.com
electrohit.com.au
electrolyscelinebrien.com
electrolysisinstitute.com
electrolytes.com
electrolyzerstore.com
electromagiccleaningsystems.com
electromagneticlaunch.com
electromeddatasettlement.com
electromek.com.au
electromotive.com
electron.northparkgroup.com
electronbeamweldinginc.com
electronenergy.com.au
electronicarcitekture.com
electronicbillingtoday.com
electronicbusinessmachines.com
electroniccertifiedpayrolls.com
electronicdevices.com
electronicdivision.redlightmanageme

6209

electronicpackagingsolutions.com
electronicpaymentscoalition.org
electronicrsvp.com
electronics-sourcing.com
electronicsdustremoval.com
electronicsound.com
electronicsspecialtiesinc.com
electronicsvaluerecovery.com
electronictransfer.com
electropainters.com
electropeintre.ca
electropeintres.com
electrosea.com
electroshop4me.com
electrosoftinc.com
electrosteam.com
electrosteelusa.com
electrosun.ro
electrosynthesis.com
electrotechcorp.com
electrotechelectricalengineering.co.i
electrotechnicalnews.com
electrozoic.com
electrshop247.com
electrsplus247.com
electrsplus365.com
electrum.solar
electrumbranding.com
electrumwoodrat.fun
electrumwoodrat.online
electrumwoodrats.work
electryanberman.com

6210

electryfy.com
electsaxton.com
electstuebe.com
electsueholland.com
electsurelearning.com
electtoddhunter.com
electvincewilliams.com
eledon.com
eleesmithphoto.com
elegalstudio.com
elegance81.ch
eleganceathome.com
elegancecreated.com
elegancedoggrooming.com
eleganceeyelashextensionsydney.c
elegancein-plumbing.com
eleganceinframe.com
elegancelane.com
eleganceoutdoorliving.com
elegancepalmbeaches.com
elegancestainedglass.com.au
elegancetiles-staging.sensed.com.a
elegancetiles.com.au
elegancetravel-eg.com
elegant-details.com
elegant-exteriors-llc.com
elegant-african-ir.com
elegant.dentistfind.com
elegant.net.au
elegantacro.com
elegantaffairscatering.ca
elegantandsophisticatedaffairs

6211

elegantanesthetics.com
elegantbeachhomes.com
elegantblinds.net.au
elegantbridalexpo.com
elegantchildcampus.com
elegantcontent.guru
elegantcreationsdesign.com
elegantdesignsbyjoy.com
elegantedge.com
elegantelectrical.org
elegantelectricfireplaces.com
eleganteventsal.com
eleganteventsal.com
eleganteventsandcustomcatering.co
eleganteventsbyaddison.com
eleganteventscustomcatering.com
elegantweddingsandevents.com
elegantfarmer.com
elegantfemme.com
elegantfinding.com
elegantfinding.net
elegantfindings.boston
elegantfindings.net
elegantfindingsantique.net
elegantfindingsantiques.boston
elegantfindingsantiques.com
elegantfindingsantiques.info
elegantfindingsantiques.net
elegantfireside.com
elegantgates.ca
elegantglowlighting.com
eleganthack.com

6212

eleganthousekeepers.com
elegantimages.com
elegantimagestudios.com
elegantkab.com
elegantlandscape.com
elegantlandscaping.com.au
elegantlimaapartments.com
elegantlywooden.ca
elegantmotoring.ca
elegantoccasions.ca
elegantpairings.com
elegantpolishing.no
elegantproductions.ca
elegantrestoration.com
elegantseniorliving.com
elegantsmilesdds.com
elegantsolarinc.com
elegantsolicitors.co.uk
elegantstitchesinc.com
eleganttechnologies.com
elegantthemesflywheel.com
elegantwedding.ca
elegantweddingdirectory.ca
elegantweddingdirectory.com
elegantweddingexpo.com
elegantweddingshow.ca
elegantweddingshow.com
elegantwf.com
elegantwoodfloors.com
elegenbio.com
elehealth.com
elekk.fr

elektracollectief.nl
elektracruise.com
elektraenvios.com
elektramark.com
elektraplay.com
electricien-veenendaal.nl
elektro-steiner.ch
elektro24bergen.no
elektrokjol.no
elektrokyl.se
elektronischefactuurverwerking.nl
elektronorden.no
elektronorm.ch
elem1.com
elemence.net
elemenoweb.com
element-360.com
element-8.com
element-group.com.au
element-hotels.marriott.com
element-landing.mmcreationswp.co
element-single.mmcreationswp.com
element-staffing.com
element-vacations.com
element.cc
element.mmcreationswp.com
element.security
element119.com
element26fitness.com
element47.co
element502.com
element5digital.com

element7.live
element84apts.com
elementair.ca
elemental-counseling.com
elemental-hvac.com
elemental-qigong.com
elemental-solutions.com
elemental.green
elemental.ie
elemental.net.au
elementalclarity.com
elementalconditioning.com
elementaldesign.com
elementaldm.com
elementalexcelerator.com
elementalgamesmn.com
elementalhealthbr.com
elementalhealthnc.com
elementalhirelic.com
elementalimpact.com
elementality.io
elementallifestyling.com
elementalnaturalmedicine.com
elementalosteopathy.com.au
elementalpizza.com
elementalpoolcare.com
elementaltherapybuilder.com
elementalwellnessshop.com
elementams.com
elementarchitects.com
elementaryconnections.com
elementarydigital.co.uk

elementarypeople.co.uk
elementassociates.com
elementblue.com
elementbodylab.com
elementbysalonamis.com
elementcare.org
elementcentre.com.au
elementchirocare.com
elementchurch.com
elementct.com
elementdental.com.au
elementdevelopments.co.uk
elementelixirs.com
elementerrestudio.com
elementesthestics.com
elementeventscanada.com
elementfitnessal.com
elementflooring.com
elementglo.com
elementgym.org
elementhc.com.au
elementhomebuilders.com
elementhomes.ca
elementfinedining.it
elementinsurancepartners.com
elementintegration.com
elementit.com.au
elementjuice.co
elementlandscape.us
elementlawfirm.com
elementlifestyleretirement.com
elementlongevity.com

elementmarketingcompany.com
elementmedicalbilling.com
elementmetech.cn
elementmetech.co.uk
elementmetech.com
elementmetech.com.cn
elementmetech.cz
elementmetech.de
elementmetech.eu
elementmetech.no
elementmetech.se
elementmetech.us
elementmistllc.com
elementmovement.com
elementmoving.com
elementninedayspa.com
elementoarg.com
elementoarg.io
elementonstate.com
elementor-sandbox.mediabirds.dev
elementor-sandbox.thisisvisceral.co
elementor.dlcloud.one
elementor.seamonsterstudios.io
elementorai.mysites.io
elementortemplates.mysites.io
elementproperties.com
elementrealty.co
elementrellc.com
elementresources.com
elementrestoration.com
elementrisk.com
elements-landscape.net

elements-salon.net
elements.cpa
elements.mba
elements.visualcapitalist.com
elements.wpbyspeak.com
elements4life.com.au
elementsalon.com
elementsalonnashville.com
elementsat35th.com
elementsbuddsbeach.mysites.io
elementsdisasterrecovery.com
elementsfinancialplanning.com.au
elementsfloat.com.au
elementsformotion.com
elementshades.ca
elementshairstudio.net
elementshardscaping.ca
elementshydroponics.co.uk
elementsiv.com
elementskinlab.com.au
elementslawn.com
elementslawncaremadison.com
elementsmartcontrol.com
elementsmaui.com
elementsmoney.com
elementsofenergy.nl
elementsofgreen.co.uk
elementsofimage.com
elementsoflifemassage.com
elementsoflifewellness.com
elementsofsleep.com
elementsofstyleblog.com

elementsonline.co.uk
elementspapers.com
elementsphysicaltherapy.ca
elementspin.com
elementssalonandspa.com
elementssalonandwellnessspa.com
elementssalonspa.com
elementssaratoga.com
elementsspa.co
elementssprinkler.com
elementsstudio.net
elementstheatre.org
elementstudentliving.com
elementsuite.com
elementsuitedemo.com
elementsyogastudio.co.uk
elementtxk.net
elementumadvisors.com
elementumcoachinginstitute.com
elementumenergy.com
elementvacationhomes.com
elementwater.biz
elementwater.co
elementwater.us
elementwaterdesign.com
elementwatersolutions.com
elementwellness.ie
elementworship.com
elementyogastudio.com
elemetgroup.granularhealthsketch.c
elemex.com
elemntphotoboothco.com

elemotion.org
elemtemplate.staging.chrstg.com
elemy.com
elemy.net
elena.consulting
elenabeaute.com
elenabekah.com
elenabrunorotolo.com
elenabsato.com
elenacardone.com
elenacorbu.com
elenadavsar.com
elenaelliottlaw.com
elenaevelyn.com
elenageorgiou.com
elenamanole.com
elenaolzmann.com
elenapartners.com
elenapilich.com
elenasblair.com
elenasconsulting.com
elenaslight.org
elenaspraguerphotography.com
elenaviphomes.com
elendsolutions.com
eleniforca.com
elenigage.com
elenterxyimports.com
eleny.ai
eleny.com.mx
eleny.io
elenzia.com

elenziab2b.lbstaging.co.uk
eleonoredeweyer.com
eleonoredroeshout.com
eleonorezetrenne.com
eleonorezetrennemd.com
eleos.health
eleosaba.com
elepass.io
elephant-castle.co.uk
elephant.art
elephant.com
elephant.partners
elephantandcastlehotel.com.au
elephantfunding.net
elephanthavens.org
elephanthaydon.com
elephantislandwine.com
elephantlifting.com
elephantlimbo.com
elephantlisteningproject.org
elephantlovesbristol.co.uk
elephantmark.com
elephantprep.com
elephantproductions.com
elephantrockhotel.co.uk
elephants-dialogue.de
elephants.live
elephantslaugh.com
elephantspaycheck.com
elephantsperch.com
elephantuscapital.com
elephantwelfareproject.org

elephaseducation.com.au
elephate.com
elequate.io
elerion.ai
elesdesign.com
eleshmodi.net
eleshmodi.net
eleshmodi.org
elesolar.com
eletajones.com
eletonecream.com
eletrealty.com
eletters.ibjs.org
elettricarsusa.com
elettrofisico.com
elev-x.com
elev6225.com
elev8-performance.com
elev8.nl
elev8buildersllc.com
elev8conveyancing.com.au
elev8equipment.com
elev8hids.com
elev8hoops.com
elev8lacrosse.ca
elev8lacrosse.com
elev8life.io
elev8lifecoaching.com
elev8me.com
elev8mymarketing.com
elev8properties.ca
elev8seeds.com

elev8staffing.com
elev8tedperspectives.com
elev8yourbrand.com
elevaate.com
elevado.com.au
elevadospa.com
elevagedigital.com
elevageflandor.com
elevagelescanichoux.ca
elevagemedical.com
elevageroyalvalmy.ca
elevageroyalvalmy.com
elevamontreal.com
elevamp.com
elevanceworkshop.com
elevant.com.au
elevantsf.com
elevanw.com
elevar.com
elevarefinnishlapphunds.com
elevareskin.com
elevarpictures.com
elevate-bnb.com
elevate-digital.com
elevate-ebp.co.uk
elevate-events.com
elevate-hr.co.uk
elevate-inc.com
elevate-nextlevel.com
elevate-nz.com
elevate-pac.com
elevate-physicaltherapy.com

elevate-prop.com
elevate-wdb.com
elevate-wealth.com
elevate.adxleader.com
elevate.aestheticrecord.com
elevate.alohilaniresort.com
elevate.bio
elevate.ca
elevate.communitytn.com
elevate.dev
elevate.e-builder.net
elevate.ehub.com
elevate.eticomm.com
elevate.law
elevate.motivatingthemasses.com
elevate.pegasusclean.com
elevate.secure-engine.com
elevate.vc
elevate1.bowstern.com
elevate2.bowstern.com
elevate2021.in
elevate208.com
elevate21events.com
elevate3.bowstern.com
elevate360partners.com
elevate401k.com
elevate97.com
elevateactivehealth.com
elevateaestheticsalaska.com
elevateag.com
elevateagile.com
elevateai.com

elevateakwomenshealth.com
elevateandco.com
elevateandedu.com
elevateappraisalcoop.com
elevatearkansas.com
elevateaugusta.org
elevatebaby.com
elevatebaseball.io
elevatebeautyandink.com
elevatebeyond.com
elevatebham.com
elevatebhamal.com
elevatebirmingham.org
elevatebrandphotography.com
elevatebuild.ca
elevatebuilderstn.com
elevatebuildingsupply.com
elevatebur.com
elevatebycps.org
elevatebykamyaa.com
elevatecapitalgroupapartments.com
elevatecatering.com
elevatecba.com
elevatecdt.org.nz
elevatedtcamp.org.nz
elevatechild.com
elevatecig.peakmade.com
elevatecoaching.info
elevatecollaborative.org
elevatecom.com
elevatecom.com.au
elevatecommunity.org

elevateconcretelifting.com
elevateconstructiongroupkc.com
elevateconstructionservices.com
elevateconsult.com
elevateconsultinggroup.net
elevateconsultingnb.com
elevatecorp.ca
elevatecpworking.info
elevatecpagroup.com
elevatecreate.com
elevatecybermarketing.com
elevated-dispensary.com
elevated-kitchens.com
elevated-vacations.com
elevated.fi
elevated.net
elevated.work
elevated407.com
elevatedachievement.com
elevatedadventures.com
elevatedaestheticsnc.com
elevatedaestheticsomaha.com
elevatedallas.org
elevatedapothecary.com
elevatedautowerks.com
elevatedboudoir.com
elevatedbyart.com
elevatedcharity.com
elevatedcheck.com
elevatedcleaning.com
elevatedconcretellc.com
elevatedcontentwriting.com

elevatedcontracting.com
elevatedcounselingecs.com
elevatedcropsolutions.com
elevatedderm.com
elevateddistrictdc.com
elevateddiversity.com
elevateddds.com
elevatedeatsdurango.com
elevatededucationco.com
elevatedeffect.com
elevatedelectric.biz
elevatedelectrical.com.au
elevatedelectricalmb.com
elevatedemand.com
elevatedentaldayton.com
elevatedentalimplant.com
elevatedentalsa.com
elevatedentalservices.com
elevatedesignandstaging.ca
elevatedesignbuildkc.com
elevatedesignphotos.com
elevatedestinations.com
elevatedexperiencesent.com
elevatedfabindustries.com
elevatedflooringservices.com
elevatedfurnishings.com
elevatedgaragesolutions.com
elevatedhome.realestate
elevatedhomeremodel.com
elevatedhospitalityservices.com
elevatedhvacs.com
elevatedindoorair.com

elevatedindustrial.com
elevatedinsights.com
elevatedinteractiveds.com
elevatedirect.com
elevatedisability.com.au
elevatedlife.club
elevatedlifecoaching.co
elevatedlivingkc.com
elevatedmediasolutions.com
elevatedmindsetcounseling.com
elevatedmotoring.com
elevatednow.com
elevatedpestsolutions.com
elevatedpowerllc.com
elevatedre.com
elevatedreach.com
elevatedrealtysupport.com
elevatedretireehealthcarebenefits.co
elevatedsafety.com
elevatedseasons.com
elevatedshortstaymanagement.co.u
elevatedsignsolutions.com
elevatedsnackco.com
elevatedsolutionservices.com
elevatedsolutionsteamllc.com
elevatedstaginganddesign.com
elevatedstandards.net
elevatedstays.com
elevatedsystems.net
elevatedwellnesshemp.com
elevatedwellnesshemp.com
elevatedwellnessllc.com

elevatedwellnessllcco.com
elevatedwest.com
elevateebikes.com
elevateeducationonline.com
elevateempire.co
elevateepochleadership.com
elevateestate.com.au
elevateetiquette.com
elevateexpandengage.com
elevatefcoaching.com
elevatefestival.ca
elevatefit-nutrition.com
elevatefitnesshh.com
elevatefitnessmd.com
elevatefoodco.com.au
elevatefunctionalmed.com
elevatega4.com
elevategirlsministry.org
elevategraphics.com
elevategreaterakron.org
elevategreen.events
elevatehealthaz.com
elevatehermarketing.com
elevatehernutrition.com
elevatehim.church
elevatehumancapitalllc.com
elevatein.com
elevateinstall.com
elevateinstituteportal.com
elevateinsurancegroup.com
elevatejacksonville.org
elevatejiujitsuacademy.com

elevatek12.com
elevatekern.com
elevatekitchenandbath.com
elevateland.org
elevatelandgroup.com
elevatelawpdx.com
elevateleadershipcoaching.com
elevatelifeagency.com
elevatelouisville.org
elevatemanheim.com
elevatemarketing.com.au
elevatemassagevancouver.com
elevatemediagroup.co
elevatemediasuite.com
elevatemetrokc.org
elevatemhc.bowstern.com
elevatemindset.co
elevatemusicproject.com
elevatemuskoka.ca
elevatemyhome.com
elevatemyjourney.info
elevatemypt.com
elevatenavajo.org
elevatene.org
elevatenepal.org
elevatenewjersey.org
elevatenextlaw.com
elevatenowconsulting.com
elevateorlando.org
elevatepartners.capital
elevatepassion.com
elevatepayrollservices.com

elevatepedsok.com
elevatepeople.co.uk
elevateperformance.com
elevatepestcontrol.com
elevatepg.com
elevatepractices.com
elevatepreschool.com
elevatepropertieswi.com
elevatepropertyco.co.uk
elevatept.net
elevateptllc.com
elevateptwv.com
elevatequantum.org
elevateranges.com
elevaterecoveryhomes.com
elevaterecoverytas.com
elevaterecruiting.com
elevaterelationship.com
elevateresultsconsulting.com
elevateretailgroup.com
elevaterockschool.com
elevateroi.agency
elevates.marylandpublicschools.org
elevatesalons.com
elevatesavannah.org
elevateschools.us
elevateservicesgroup.com
elevatesignaturetravel.com
elevatespine.com
elevatesports.co
elevatesportsnutritionpa.com
elevatespsp.com

elevatestaginganddesign.ca
elevatestartup.com
elevatestlouis.org
elevatestpete.fit
elevatestrategie.com
elevatestrengthperformance.com
elevatesw.com
elevatesydney.com
elevatetampabay.org
elevateteaching.org
elevatetechpr.com
elevatetheoc.org
elevatetheusa.org
elevatetrainingcentre.com.au
elevatetuscaloosa.com
elevatetxed.utsystem.edu
elevateunited.com
elevateuniversity.ai
elevateventures.com
elevatevolleyball.ca
elevateweddingfilms.com
elevatewellnessandvitality.com
elevatewellnesschiro.com
elevatewellnesscollab.com
elevatewestal.org
elevatewestalabama.org
elevatewg.com
elevatewholesale.com
elevatewillits.com
elevatewomen.org
elevateyourbranddesigns.com
elevateyourbusiness.com

elevateyourgame.ca
elevateyourhealthplan.com
elevateyourhome.com
elevateyourimpact.ca
elevateyourimpact.com
elevateyourpresence.com
elevateyourritual.com
elevateyouthca.org
elevatingadventures.com
elevatinglearningbook.com
elevatingmindspsychiatry.com
elevatingyourfuture.com
elevation1659apts.com
elevation27.com
elevation3d.com
elevation423.com.au
elevationadvertising.com
elevationarts.com
elevationautism.com
elevationboudoir.com
elevationcapitalllc.com
elevationcertificateny.com
elevationcoating.com
elevationdecals.com
elevationdentalgroup.com
elevationeg.com
elevationendodontics.com
elevationescapetahoe.com
elevationhealthgroup.com
elevationheatingcooling.com
elevationhomesutah.com
elevationhouse.us

elevationlodges.com
elevationmartialarts.co.uk
elevationmedicalsupply.com
elevationoncology.com
elevationonpostroad.com
elevationontour.com
elevationphysio.co.uk
elevationprox.com
elevationrealestateacademy.com
elevationrecovery.com
elevationsbyabc.com
elevationsbybellevue.com
elevationsbygbs.com
elevationsbyhines.com
elevationsbyki.com
elevationsbymusselman.com
elevationsbyparkers.com
elevationsbyscotts.com
elevationsbyshellys.com
elevationsbywbs.com
elevationsbyzs.com
elevationscu.com
elevationseguin.com
elevationspa.com
elevationspanails.com
elevationsports.org
elevationtalentgroup.com
elevationtitleandescrow.com
elevationtrc.com
elevationtutoring.com
elevationvacationrentals.net
elevationwh.org

6233

6234

elevativedesign.com.au
elevator.studio
elevator3.com
elevatorapp.com
elevatorgates.com
elevatorinsurance.com
elevatornight.com
elevatorsinteriors.com
elevatorsound.com
elevatorsrus.com
elevatorstrategy.com
elevatorswingstage.com
elevatortransformations.com
elevatum.digital
elevatusbrandpartner.com
elevatusbrandpartners.com
elevays.com
elevconsult.com
eleve.group
elevebr.com
eleven-salon.com
eleven.events
eleven.nl
eleven.vi
eleven11eventstudio.com
eleven11wellness.com
eleven19.com
eleven19.net
eleven30wines.com
eleven36.com
elevenatlantic.com
elevencanterbury.com

elevencollective.com
elevencubed.biz
elevenelevenspa.ca
eleveneventrentals.com
elevenfifty.org
elevenfiftynine.com
elevenfourphotography.com
elevenguide.com
eleveninter.net
eleveninternet.com
elevenly.com
elevenmagtattoo.com
elevenmortgage.com
elevenms.com
eleveno2.com
elevenoaks.ca
elevenoaksrvpark.com
elevenontheriver.com
elevenplusexamstuition.co.uk
elevenrecruiting.com
elevenslade.com
elevenslade.com
eleventenevents.com
eleventhavenuefloral.com
eleventhcircuitblog.com
eleventhcircuitbusinessblog.com
eleventhhousemarketing.com
elevenweddings.eu
elevenwellness.com
eleveplastics.com
eleversity.org
elevestcapital.com
eleveststrategies.com

6235

6236

eleviasoft.net
eleviasoftware.com
eleviewconsulting.com
eleviews.com
elevmarketing.com
elevmgmt.com
elevonfitness.com
elevotec.com
elewinespritzer.com
elexaelectra.com
elexcavating.com
elexcoinc.com
elexicon.com
elexum.com
eleydigital.com
elf.garden
elfantwissahickon.com
elfarodelcanal.com
elfaroreal102.com
elfin-fog.mysites.io
elffindaleretirement.com
elfinemporium.co.uk
elfinspondhoa.casnc.com
elfique.be
elfnj.org
elfogonhixson.com
elforce.se
elford.com
elfordconsulting.co.uk
elfsgifts.com
elfsupport.org
elfuegosauce.com

elfuturo-nc.org
elganadorlegal.com
elgancho.com
elgarhousesurgery.co.uk
elgatovet.com
elgestateplan.com
elghordentalstudio.com
elgiatherapeutics.com
elgijoy.com
elginbreedingservice.com
elgincoldducks.com
elgindentalcare.com
elgindiemold.com
elgineast.com
elginfire.org
elginjurylaw.com
elginlakesrvpark.com
elginlivestock.com
elginpediatrictherapy.com
elginpoi.com
elginreview.com
elginsouthins.com
elginstreetdiner.com
elginvalleyfarms.com.au
elginvalleyfreerange.com.au
elginwhite.co.uk
elginwhite.com
elgood.co.uk
elgood.com
elgoodindustrialflooring.co.uk
elgoodindustrialflooring.com
elgouna.com

6237                                                    6238

elgounahomes.com
elgringotacos.com
elgringoyelmexicano.com
elgroundito.com
elguaporecordings.com
elguardian.mx
elham.world
elhamcredit.com
elhamsurgery.co.uk
elhaynes.org
elhogar.org
elholmeslaw.com
elhskite.dk
elhuero.com
elhuevomexidiner.com
elhuevomexifresh.com
eli-advisors.com
eli.inc
eli.productions
eli.temple.edu
eli.utk.edu
eli7efc.com
elia.com.mt
eliaguzman.com
elialaw.com
elianaarnold.com
elianabaucicault.com
elianamelmedphoto.com
elianaspa.com
eliannetrouwt.nl
elias-umzuege.de
eliasdistribution.com

eliasdummer.com
eliasfamilytherapy.com
eliasfoods.com
eliaslaw.net
eliasllc.com
eliasmarket.com
eliasnickmanjrfoundation.org
eliasresearch.com
eliassentrafikkskole.no
eliassonsakeriab.se
eliassportsperformance.com
eliassultana.org
eliaswehbimd.com
eliaswholesale.com
eliaustudio.com
elib.alwasl.ac.ae
elibycornerstone.com
elicahealth.org
elicenseplate.com
elicheesecake.com
eliciabryanweddings.com
eliciawilson.com
elicitinsights.com
elicitmagazine.com
eliclare.com
elicprograms.com
elicreativedesign.com
elidabeauty.com
elidaglass.com
elidah.com
elidahealthfoods.site
elidataservices.com

6239                                                    6240

elieaxelroth.com
eliebreauxphotography.com
eliemtx.com
eliepharma.com
eleeshadi.com
eliewieselfoundation.org
eliezerconsulting.co.uk
eliezerconsulting.com
eliezercuevasphotography.com
elifinrealty.com
eliforarizona.com
eligalvin.com
eligemadera.com
eligeveg.com
eligeveg.com.mx
eligeveg.org
elightelectric.com
elightelectrical.co.nz
eligibility.agerejuvenationclinics.com
eligible.ai
eligiblesavings.com
eligma.agency
eligma.digital
eligma.lt
eligmacro.com
eligonip.com
eligraphy.photos
elihades.es
elihfoundation.org
eliinc.com
elijahbulgin.com
elijahcondos.ca

elijahedmiston.com
elijahemanuel.com
elijahhall.com
elijahjmears.com
elijahloving.com
elijahmcleans.com
elijahmooregroup.com
elijahnicholas.com
elijahrising.org
elijahs.club
elijahsinn.com
elijahspath.com
elijahstreams.com
elijahswoodcraft.com
elijahwindsor.com
elikhomes.com
elikintisch.com
elileader.org
elilillyvacationpurchase.com
elimansfield.com
eliminadebito.com
eliminatebedbugs.com
eliminateerm.com
eliminateretirementrisks.com
eliminatorbyigi.com
eliminitetermite.com
elimishamn.org
elimiwaitparking.com
elimshores.org
elimu-usa.org
elimu.io
elimugirls.com

elimvillage.com
elimwellspring.org
elinagianoli.org
elinakatkova.ca
elinalaserboutique.com
elinaorganicsspafl.com
elinaorganicsspami.com
elinassociates.com
elindepe.com
elindioac.com
elineaccessories.com
elinefencing.com.au
elinefencingperth.com.au
elinenjiburg.com
elinfonet.net
elingsinsurance.com
elingspark.net
elingspark.org
elinkarlssonfotografi.se
elinkfinance.com.au
elinochanders.se
elinsartstudio.se
elinstoppdal.no
elinsurance.com
elinvestorclub.com
elinvoimainenjarvilohi.fi
elioreats.com
elios.org
elios.tech
eliosiroco.com
eliosiroco.es
eliosvision.com

eliotcenterrehab.com
eliotchs.org
eliotfrick.com
eliotgarza.com
eliotkennedymusic.com
eliotkrimsky.com
eliquence.com
eliquent.com
eliquidevapotrotter.com
eliramp.no
elirenn.bwdb.dev
elireport.com
elisa-choo.com
elisaact.com
elisabetcurbelo.com
elisabeth-heidinga.com
elisabethannephotography.com
elisabethdawson.com
elisabetheden.com
elisabethelliot.com
elisabethfotografie.nl
elisabethgoldenberg.com
elisabethhamilton.ca
elisabethhuijskens.com
elisabethkerr.com
elisabethmaguirelicsw.com
elisabethmarx.com
elisabethmochner.de
elisabethmorrow.org
elisabethnutt.co.uk
elisabethsolar.com
elisabethstimpert.com

elisabethstuckey.com
elisabettalanzi.me
elisabettamaccari.com
elisabettawhite.com
elisabettawhiteconsulting.com
elisaelliot.com
elisagabriele.com
elisagraci.com
elisagrisalesphoto.com
elisahawkinson.com
elisajoyful.com
elisaliving.ca
elisamoccievents.com
elisapastry.ca
elisareale.com
elisarosephoto.com
elisasinger.com
elisavisschersfotografie.nl
elise.webpossible.org
eliseacadie.com
eliseaileen.com
elisebesler.com
elisebujefamilylaw.com
elisefedoroff.com
eliseforcongress.com
elisefranchi.com
elisegowphotography.com
elisegrosslaw.com
elisehurd.com
eliseincharleston.com
eliselampert.com
eliselerner.com

elisemaaskant.nl
elisemagnuson.com
elisemargolin.com
elisemcroberts.com
elisemuseles.com
eliserachelle.nl
elisescanlonlawgroup.com
elisestefanik.com
elisetreeservice.com
elisevanderteephotography.eu
elishaedwards.com
elishahoeschproductions.com
elishakrauss.com
elisharose.ca
elislatinkitchen.com
elismanufacturing.com
elispackaging.com
elispestcontrol.ie
elisproject.com
elisproject.org
elisrg.com
elisroofingpa.com
elissafordc.com
elissagetsmoving.com
elissapace.com
elissapelling.com.au
elissabridal.com
elissaslotkin.org
elissawolfe.com
elistelter.com
eliston.com.au
elistoneq.com.au

6245

6246

elistutsman.com
elitacoralee.com
elitavia.com
elitcenter.se
elite-bathroom.com
elite-brands.com
elite-chimney.com
elite-construction.com
elite-dentalimplants.com
elite-derm.co
elite-derm.com
elite-dermatology.co
elite-dermatology.com
elite-dfw.com
elite-drywall.com
elite-electrician.com
elite-excursions.com
elite-fg.com
elite-floorcare.co.uk
elite-home.ch
elite-homes.ch
elite-industrial.com
elite-industries.com
elite-insgroup.com
elite-national.com
elite-plumbing-services.com
elite-shotguns.com
elite-sportsturf.co.uk
elite-ss.com
elite-ssgroup.com
elite-usa.net
elite-wise.com

elite.carcareconnect.com
elite.creativiu.com
elite.superstarseo.com
elite.vantagemarkets.com
elite.vantagemarkets.io
elite.vtg-mkt-apac.com
elite.vtg-mkt.com
elite100agents.com
elite1314.com
elite1service.com
elite24er.com
elite30a.com
eliteacademic.com
eliteacademics.net
eliteacademyducks.com
eliteadjusters.us
eliteadt.info
eliteadvisorrecruitment.com
eliteadvisorscollective.com
eliteadvisorsuccessions.com
eliteaestheticsmichiana.com
eliteagencyservices.com
eliteaircon.co.nz
eliteairserviceca.com
eliteam.com
eliteamb.com
eliteappliancesrepairs.com
elitearboristllc.com
eliteatlantarealty.com
eliteauctions.com
eliteauthors.com
eliteautomotivecc.com

6247

6248

eliteautomotiveservices.com
eliteautoprosdfw.com
eliteautoservicellc.com
eliteautospaceramiccoatings.com
eliteavelements.com
elitebaseball.tv
elitebaseballmd.com
elitebaseballperformance.com
elitebaseballteams.com
elitebathrooms.com.au
elitebco.com
elitebeachrentals.com
elitebeatz.com
elitebeautysuites.com
elitebend.com
elitebodycontouringar.com
elitebodycontouringconway.com
elitebodycontouringms.com
elitebodycontouringtupelo.com
elitebraeside.com
elitebrands.co
elitebridalboutique.com
elitebsc.com
elitebudsibc.org
elitebuildingandpestinspections.com
elitebuildingservices.com
elitebusinessagents.com.au
elitecabinetstore.com
elitecamps.com
elitecandc.com
elitecardfw.com
elitecarehouston.com

6249

elitecarpetandmats.com
elitecarpetupholstery.com
elitecarrentalsltd.com
elitecarservicechs.com
elitecarwashca.com
eliteccwi.com
elitecell.com
elitecertificates.com
elitecheer.com
elitechironcw.com
elitechlc.com
elitechnology.us
elitecleanenergy.com
elitecleanerstailors.com
elitecleaningwagga.au
elitecleaningwagga.com.au
eliteclientconference.com
eliteclimatecontrolheatandair.com
eliteclonez.com
eliteclubsfutsal.com
elitecoachandtours.com
elitecold.com
elitecollectiblezllc.com
elitecollisionandtowing.com
elitecollisionconsulting.com
elitecomfortheatingandcooling.com
elitecomfortservices.com
elitecomfortsolutionscle.com
elitecommandtraining.com
elitecompetitor.com
elitecompleteautorepair.com
eliteconciergemobile.com

6250

eliteconcrete-services.com
eliteconcretecoatingsin.com
eliteconcretecoatingsslc.com
eliteconcretelifting.com
eliteconstructionlabour.com.au
eliteconstructionphila.com
eliteconstructionremodeling.com
eliteconsultingpartners.com
elitecontentsolutions.com
elitecontractingny.com
elitecontractorsus.com
elitecoolingpros.com
elitecoolitman.com
elitecprpro.com
elitecreationsinc.com
elitecrete.com
elitecustomfitness.com
elitecustomservices.com
elitedancestudio.net
elitedancestudio.org
elitedatascience.com
elitedealerqueencity.com
elitedebtsolutions.com
elitedecor.uk
elitedental.com.sg
elitedentalaesthetics.com
elitedentaldmv.com
elitedentalfiji.com
elitedentallab.com
elitedentallabnj.com
elitedentallabny.com
elitedentalspany.com

6251

elitedentistry.com
elitedentistryofmadison.com
elitederm.co
elitederm.net
elitederm.org
elitedermatologies.com
elitedermatology.co
elitedermatology.com
elitedermatology.net
elitedermatology.org
elitedesignconcepts.com
elitedesignhomebuilder.com
elitedesigns.ch
elitedestinationhomes.com
elitedetailer.co.uk
elitedetectives.com
elitedev.martian.website
elitediagnostics.com
elitedieselandauto.com
elitedigitalmortgage.com
elitedirectmanagement.com
elitedjs.au
elitedjs.com.au
elitedochealthandbeauty.com
elitedocument.com
elitedonorportal.com
elitedornebraska.com
elitedoorsystems.com
elitedpf.com.au
elitedrainandseptic.com
elitedrive.co.nz
elitedrive.com.au

6252

eliteeasybook.com
eliteedgeatl.com
eliteedgebuilding.com
eliteedgepaintpros.com
eliteediting.com
eliteelectricalswindon.co.uk
eliteelevator.us
eliteembroideryjackson.com
eliteenglish.academy
eliteepoxyfloorsofkc.com
eliteequestrianmedia.com
eliteequineservices.com
eliteestatesllc.com
eliteeurocars.com
eliteexecutiverentals.com
eliteexteriorserv.com
eliteexteriorswi.com
eliteezbook.com
elitefabltd.com
elitefacilitiesmanagement.com
elitefamilychiros.com
elitefaor.com
elitefarmsny.com
elitefastpitchtraining.com
elitefeetusa.com
elitefencekc.com
elitefencemarketing.com
elitefertility.com
elitefibreoptics.com.au
elitefieldservice.com
elitefil.com
elitefinanceteam.com

elitefinancialmgmt.com
elitefinancialservicesinc.com
elitefinancialstudio.com
elitefireandwaterrestoration.com
elitefirearmsandtraining.com
elitefireplaces.sydney
elitefireprotection.com
elitefitnessandstrength.com
elitefitnessstyler.com
eliteflintrd.com
eliteflooringcontractors.com
eliteflooringplus.com
elitefloorsurfacing.com
eliteflyer.com
elitefocusgroups.com
elitefootball.ca
eliteforcestaffing.com
eliteforeign.net
eliteform.com
elitefortitude.com
elitefundsfreedom.org
elitegaragecabinetofseattle.com
elitegaragecabinetsofseattle.com
elitegaragedoorsservices.com
elitegarages.co.uk
elitegas.com
elitegasfield.com
eliteglassanddoor.com
eliteglasspolishing.uk
eliteglobaladventures.com
eliteglobaljourneys.com
elitegoldcoast.com.au

elitegranitemi.com
elitegraphics.co
elitegroupcommercial.com
elitegroupmgmt.com
elitegrouptemplate.com
elitegrpconsulting.com
elitegutters.org
elitegvnsc.com
elitehailcare.com
elitehailmasters.com
elitehardwoodaz.com
elitehealthcaredevelopers.com
elitehealthcarepartners.org
elitehealthclinics.com
elitehealthiv.com
elitehealthproducts.org
elitehealthsolutions.com
elitehearingofcoloradosprings.com
eliteheatandac.com
eliteheatingandac.com
eliteheatingandacrepair.com
eliteheatingnh.com
eliteheatingrepair.com
elitehelical.com
elitehockeycamps.com
elitehome.ch
elitehomecleaners.com
elitehomedetox.com
elitehomerepairsllc.com
elitehomes.ch
elitehomessa.com
elitehrv.com

elitehtx.com
elitehvac.co
elitehvacs.com
eliteiceescapes.com
eliteimagemakeovers.com
eliteimagemodeling.com
eliteimagetax.com
eliteimagingsystems.com
eliteincomeadvisors.com
eliteinsight.com
eliteinspections.com
eliteinspectionsfresno.com
eliteinsulationinconstruction.com
eliteinsuranceagency.org
eliteinsuranceco.com
eliteinsurancepros.com
eliteinsuranceservice.com
eliteinsurancetn.com
eliteintegralstaffing.com
eliteintegrations.com
eliteiqtreatments.com
eliteit.com
elitejbw.com
elitejourneytravel.com
elitekauto.com
elitekingwood.com
elitekitchenandstone.com
elitekitchenbathdesign.com
elitekitchencentre.com
elitekitchensnl.ca
elitekl.co.uk
eliteklinikken.no

elitektravel.com
elitelakerentals.com
elitelandandauction.com
elitelandscapelights.com
elitelandscapesconcrete.com
elitelanguageacademy.org
elitelaser.net
elitelawnscapes.com
elitelegacy-ma.com
elitelegacyplanners.com
elitelegalstrategy.com
elitelending1.com
elitelevelofservice.com
elitelevelperf.com
elitelifestylementoring.com
elitelimoct.com
elitelimotransportation.net
eliteliquidwaste.com.au
elitelitigationgroup.com
elitelitigators.com
elitelivingconstruction.com
eliteloyaltysports.com
eliteluxuryhomes.com
eliteluxuryxcapes.com
elitemakeupdesigns.com
elitemanualhandlingservices.co.uk
elitemanufacturingsystems.com
elitemarketingconcepts.com
elitemarketinginteractions.com
elitemarketingjobs.com
elitemarketingmedia.com
elitemarketingnc.com

elitemechanical.pro
elitemechanicalllc.com
elitemediainstallations.com
elitemediaus.com
elitemedicalexperts.com
elitemedicalprep.com
elitemedicineohio.com
elitemedispaabend.com
elitemedlistings.com
elitemedrec.com
elitememphis.com
elitemobilespas.com
elitemoneytrader.com
elitemotorleasing.com
elitemovenreviews.com
elitemoving2022.com
elitemovinginusa.com
elitemulti.com
elitemultimedia.com
elitemur-flis.no
elitenetworks.com
elitenh.com
elitenpainting.com
elitenorthwest.com
elitenurses.com
elitenursesinc.com
eliteofocala.com
eliteol.com
eliteopsusa.com
eliteoralsurgeryofok.com
eliteorthocr.com
eliteorthonyc.com

elitepowernm.com
elitepowerstrokesdiesel.com
elitepowerwashingkcllc.com
elitepressurewashingtpa.com
eliteprintinggroup.com
eliteprintingsupplies.com
eliteprivaterecovery.com
eliteprivatetutors.com
eliteprocess.com
eliteprofessionalpartners.com
eliteprogression.com
eliteproperty.co
eliteproperty10.com
eliteproperty100.com
elitepropertyconciergellc.com
elitepropertymastermind.com.au
elitepropertynewhomes.co
elitepropertywash.co.nz
elitepropestcontrol.com
eliteprotective.com
eliteprotectivefilms.com
eliteptnj.com
eliteptsportsmedicine.com
elitepubs.com
elitequalitycareroseville.com
eliteracing.com.au
eliteracing.net.au
eliterate.us
eliterealestatesystems.com
eliterealtycalifornia.com
eliterealtytxk.com
eliterecoverymn.com

eliteoslllc.com
eliteoutdoorbuildings.com
eliteoutdoorfitness.com
eliteoutdoorlighting.com
elitepaintcompany.com
elitepaintinc.com
elitepaintingbrisbane.com.au
elitepaintingntx.com
eliteparking.net
elitepartnersre.com
elitepartybustampa.com
elitepatientcareclinic.com
elitepatios.us
elitepcp.com
eliteperform.com
eliteperform.org
eliteperformanceandrehab.com
eliteperformanceprepacademy.com
eliteperformancesolutions.com
eliteperformancetoo-e.com
eliteperionj.com
elitephotogallery.com
elitephysicaltherapy.com
elitephysio.ca
elitephysiocare.ca
elitepilates.ie
elitepingcivil.com
eliteplumbingandwater.com
elitepolitical.com
elitepools.com
elitepooltilecleaning.com
eliteporchesdecksandmore.com

elitorecyclers.com
eliterefractory.com
elitereloaded.com
elitereloaded.io
elitereloaded.net
eliteremediations.com
eliteremediationservices.com
eliteremovalinc.com
eliterepro.com
eliterescueservices.com
eliteresponseinc.com
eliterestorationhi.com
eliterestorationwi.com
elitereviewer.com
eliteriskagent.com
eliteroadwarrior.ca
eliteroofing.company
eliteroofingohio.com
eliteroofingservices.com
eliterto.com.au
eliterypros.com
elitervs.com
elitervstorage.co
elitesafetyservices.co.uk
elitesbox.com
elitescapesandirrigation.com
elitescholaracademy.com
elitesculptmd.com
elitesdvob.org
eliteseamlessguttersllc.com
elitesecurityspecialists.com
eliteseniorinsurance.com

eliteseniorplacementservices.com
eliteservicessw.com
eliteshuttersinc.com
elitesignals.com
elitesignsnv.com
elitesignswv.net
elitesires.net
elitesmilesaz.com
elitesmileschastainpedo.com
elitesmilesjia.com
elitesoaps.com
elitesoccer.net
elitesoccerdepot.com
elitesoftballinvitational.com
elitesouthernair.com
elitespacalgary.ca
elitespeech.com.au
elitespeed.org
elitespinemn.com
elitesportgroup.org
elitesportsdepot.com
elitesportservices.net
elitesportspt.com
elitesprayfoam.com
elitestartllc.com
elitesteel.com
elitesteelandsupply.com
elitestoragesolution.com
elitestrikersfc.org
elitestrikingclub.com
elitestructures.net
elitestudentcoach.com

elitestylesalon.com
elitesurgerymd.com
elitesustainability.com
elitesustainabilitysolutions.com
elitesynergyonline.com
eliteteachereducation.org
elitetennisandwellness.com
elitetennistravel.com
elitetherapycenters.com
elitetherapysolutions.net
elitetlekc.com
elitetireandsuspension.com
elitetitlemn.com
elitetlcdating.com
elitetournaments.com
elitetournys.com
elitetoursofatlanta.net
elitetowingcq.com
elitetrainingtulsa.com
elitetranet.com
elitetravel.ae
elitetravelag.com
elitetravelbybri.com
elitetravelbyshan.org
elitetravelconnection.com
elitetraveljourneys.com
elitetravelmanagement.ca
elitetravelmanagement.co.uk
elitetravelpartners.com
elitetreecare.net
elitetruck.ai
eliteturbinemaintenance.com

eliteturbinemx.com
eliteturfsupply.com
eliteturnaround.com
eliteupholsterycare.co.uk
eliteusstaffing.com
elitevacationdesigners.com
elitevasolutions.com
eliteveinclinic.com
eliteventstn.com
eliteveteranoutfitters.org
elitewebscapes.com
eliteweldinginnovations.com
elitewellness.fit
elitewildlifeservices.com
elitewindowcleaning.com
elitewindowcleaningfranchise.ca
elitewindowcleaningfw.com
elitewindowtint.net
elitewracademy.com
elitexicanada.com
elitexterior.com
eliteyouthevents.com
elitezhop.com
elitisdc.com
elitiztluxury.com
elitone.com
elitus.net.au
eliudechevarria.com
elivm.com
eliv8group.com
elivate.club
eliveconnect.com

elixultra.com
eliwatersmedicalcentre.com.au
elixan.co.uk
elixiahealth.com
elixicoin.com
elixicor.com
elixir-salon.com
elixir-x-dy8.com
elixirhotel.hu
elixirlabs.co.uk
elixirmedical.com
elixirmindbodymassage.com
elixirprivatewealth.com.au
elixirs.anami-alchemia.com
elixirsalonspa.com
elixoshotels.com
elya.com.br
eliyahuwellnesscentre.ca
eliyan.com
eliyoungblood.com
elizaannemcdaniel.com
elizabeth-berg.net
elizabeth-marx.com
elizabeth-richardson.com
elizabeth-rv.com
elizabeth-stanley.com
elizabeth-woods.com
elizabetha.co
elizabethadams.me
elizabethadarby.com
elizabethagouldstories.com
elizabethajosephdmd.com

elizabethalicephotography.com
elizabethan.com
elizabethandgeorge.com
elizabethannnolan.com
elizabethannphotographyblog.com
elizabethashleypics.com
elizabethaustinphotography.com
elizabethbarlowrogers.com
elizabethbarrettbooks.com
elizabethbecker.com
elizabethbedell.co
elizabethbehanphotography.com
elizabethbirdwell.com
elizabethbishopconsulting.com
elizabethblakeorthodontics.com
elizabethblankphotography.com
elizabethboraebooks.com
elizabethbphoto.com
elizabethbroderick.com.au
elizabethbroughton.com
elizabethburgi.com
elizabethcase.com
elizabethchristinephotography.com
elizabethclare.co.uk
elizabethcoledesign.com
elizabethcommunity.com
elizabethcottone.com
elizabethcurridhalkett.com
elizabethdavis.com.au
elizabethdegaynor.com
elizabethdulingdmd.com
elizabethduncanevents.com

elizabethduvivier.com
elizabethedwards.com
elizabethevans.co
elizabethevents.com
elizabethfaustherapy.ca
elizabethfayephotography.com
elizabethfiedler.com
elizabethflock.com
elizabethfranklinbest.com
elizabethfrederickphotography.com
elizabethfrycalgary.ca
elizabethgaray.com
elizabethgould.com
elizabethgrantdesign.com
elizabethgreer.com
elizabethgreve.com
elizabethhannan.ca
elizabethhaydesign.com
elizabethhenryphotography.com
elizabethhenson.co
elizabethhensonphotos.com
elizabethhillphotography.com
elizabethhopederby.com
elizabethhospice.org
elizabethjacksonphoto.com
elizabethjanephotography.com
elizabethjebef.com
elizabethkanephotography.com
elizabethkbaker.com
elizabethkhinda.com
elizabethlanierphotography.com
elizabethlavin.com

elizabethleighinn.com
elizabethlinde.com
elizabethlutz.com
elizabethlwakimdds.com
elizabethlynchphoto.com
elizabethmacarthurmontessori.nsw.e
elizabethmaephotography.com
elizabethmaguirephoto.com
elizabethmalave.com
elizabethmariepeterson.com
elizabethmariephotos.com
elizabethmariesportfishing.com
elizabethmaternmd.com
elizabethmatheny.photography
elizabethmattreeddds.com
elizabethmccravy.com
elizabethmcginnis.com
elizabethmitchellrealtor.com
elizabethmoreaurealtor.com
elizabethmsinclair.com
elizabethmurphyllc.com
elizabethnewmanid.com
elizabethnord.com
elizabethnwansi.co
elizabethokane.com
elizabetholah.com
elizabethoneill.com
elizabethoralsurgeons.com
elizabethoralsurgerygroup.com
elizabethpachniak.com
elizabethpcambrabenton.com
elizabethpenalandscapedesigner.co

elizabethpepler.com
elizabethperona.com
elizabethphysio.com.au
elizabethplayfordlions.au
elizabethplayfordlions.org.au
elizabethporterlaw.com
elizabethrankin.com
elizabethreschevents.com
elizabethretivov.com
elizabethriver.org
elizabethrortiz.com
elizabethrpettiford.com
elizabethruff.com
elizabethryaninteriors.com
elizabeths-at-artmuseum.com
elizabeths-place.org
elizabethsandelmd.com
elizabethschierschmidt.com
elizabethschorr.com
elizabethscottosborne.com
elizabethscutandcurl.com
elizabethsellersphoto.com
elizabethsellsnashville.com
elizabethshands.com
elizabethsherman.com
elizabethshoiry.com
elizabethsmithknits.com
elizabethsmoose.com
elizabethsmoose.net
elizabethsoracle.co
elizabethspizzapittsboro.com
elizabethsprings.com

6269

elizabethstomp.com
elizabethstonephotography.com
elizabethstreetcafe.com
elizabethstreetphotography.com
elizabethsu.com
elizabethtate.co
elizabethtayloraidsfoundation.org
elizabethtgrayjr.com
elizabeththorson.com
elizabethtownfamilylaw.com
elizabethtownky.org
elizabethtownkydentist.com
elizabethtownnursingandrehab.com
elizabethtownpolicefoundation.org
elizabethtownrotaryclub.org
elizabethtripp.com
elizabethtruckcenter.com
elizabethturkstudios.com
elizabethturnerlaw.com
elizabethvantassel.com
elizabethvigen.com
elizabethvorndam.com
elizabethwagner.com
elizabethwaltonmd.com
elizabethwarren.co
elizabethwarrenthreat.com
elizabethwarrick.com
elizabethwatskyphotography.com
elizabethwatt.com
elizabethwattsphoto.com
elizabethwillisphoto.com
elizabethwinkler.com

6270

elizabethwolfmua.com
elizabethwolfmuabridal.com
elizabethwoodshomes.com
elizabethwoodsmi.com
elizabethwoodward.com
elizabethzharoff.com
elizacrumble.com.au
elizaeducation.com
elizahope.org
elizaklusmannphoto.com
elizaloyola.com
elizamellensmith.com
elizaporterphotography.com
elizavancort.com
elizfarrell.com
elizfed.com
elizgrps.sa.edu.au
elizondoinsuranceservices.com
elizparkc7.sa.edu.au
elizur.com
elj-legal.com
eljaysflower.com
eljineterestaurants.com
eljoapp.com
elk-valley.com
elk101.com
elkabardarova.com
elkadvertising.com
elkandegret.com
elkandfir.com
elkargi.es
elkcove.com

6271

elkcreeksiouxcity.com
elkcreekvet.com
elke-szalai.at
elkehondgezond.nl
elkemerchant.com
elkemp.com
elkenv.com
elkfleurphoto.com
elkgroveaudivip.com
elkgrovedodgeevent.com
elkgrovedodgevip.com
elkgroveins.com
elkgrovelacrosse.com
elkgrovepediatricsinc.com
elkgrovevillageildentist.com
elkgrovevwvip.com
elkhart.ahepaseniorliving.org
elkhart.org
elkhartaudiology.com
elkhartcampground.com
elkhartcove.com
elkhartenvirofest.com
elkhartindiana.org
elkhartjazzfestival.com
elkhartpolice.org
elkharttrailers.com
elkhatiblaw.com
elkhavenwinery.com
elkhillsmassage.com
elkhorndays.org
elkhornfitness.net
elkhornhc.com

6272

elkhornoutfitters.co
elkhornpainting.com
elkhornvalleypacking.com
elkinhitech.com
elkinlab.com
elkinschiro.com
elkinsdepot.com
elkinsins.com
elkinsmachine.net
elkinsparkfire.org
elkinsparkfirecompany.org
elkinsrandolphwv.com
elklakepublishinginc.com
elklakewilderness.com
elkmanadvertising.com
elkmeadowsrvpark.com
elkmontstation.com
elkmontstationknox.com
elkmountaindiesel.com
elkmountainlodge.com
elkmountaintents.com
elknutson.com
elkocardiology.com
elkodssilawfirm.com
elkokidsdentist.com
elkoncanada.ca
elkospeedway.com
elkovet.com
elkparkvet.com
elkpoint.ca
elkproducts.com
elkracing.org

elkrapidsanimalhospital.com
elkridgeconstructionservices.com
elkridgedentalcare.com
elkridgeelectricmt.com
elkridgegolfcourse.com
elkridgewyo.com
elkriverboyssoccer.org
elkriverchiropractic.com
elkriverchirowv.com
elkriverhotel.com
elkriveronline.com
elkriversystems.com
elkro.nl
elkroofing.com
elkrunassistedliving.com
elks.1rmg.com
elksclubjsq.com
elkslighting.com
elksquad.com
elksrunwatershed.org
elkstonebasements.com
elktoncarwash.net
elktongas.com
elkusandsisson.com
elkvalleycannabis.com
elkvalleyestates.com
elkvalleylistings.ca
elkwigsupply.com
elkwoodstone.com
ell.agency
ell.uia.no
ella-vation.com

6273

6274

ella.net.au
ellaasheville.com
ellabakercenter.org
ellabakercenteraction.org
elacatliff.com
ellacgordon.com
ellaconverse.com
ellacor.com
ellacreo.com
ellacreo.info
ellacreo.net
ellacreo.org
elladawson.co.uk
elladelephotography.com
elladigital.co.uk
elladigital.com
elladv.com
ellaempowers.com
ellafarrell.com
ellafitch.studio
ellaforbaby.com
ellahicks.com
ellahrika.com
ellajaynemusic.com
ellakphotography.com
ellakphotos.com
ellakrishtalburns.com
ellanyze.com
ellasapples.com
ellashannon.com
ellashouse.org
ellasonmortgage.com

ellasphere.com
ellasummers.co
ellatravelcompany.com
ellavacationgroup.com
ellavate-inc.com
ellawayhousephoto.mysites.io
ellawayhousephotography.com
ellaycontent.com
ellbeefabrics.com
ellbodesignco.com
elle-meredith.com
ellebakerphotography.com
ellebaldry.co.uk
ellebeaphotography.com
ellebeerealty.com
elleblackwell.com
elleboonephotography.com
ellebowes.com
ellecapital.com
ellecoleinteriors.com
elledillonflowers.com
elleescapestravel.com
elleflex.com
ellehairstyles.com
ellehansen.net
ellehari.com
ellehines.com
ellekaplan.com
ellekayphoto.com
ellel.de
ellel.dk
ellel.my

6275

6276

ellelexxa.com
ellelmedia.eu
ellelorenandco.com
ellelunainteriors.com
ellemancontracting.net
ellemariephoto.com
ellemarketingandevents.com
ellemichele.com
ellemilady.com
ellenadamsphotography.com
ellenaltshuler.nz
ellenart.net
ellenashley.com
ellenasmith.com
ellenbrooke.co.uk
ellenbrooksurgery.co.uk
ellenburgcustomautomotive.com
ellenburgfoundations.com
ellenbypower.com
ellencrabb.com
ellendaleevents.com
ellendolgen.com
ellendudley.com
ellendykstraphotography.com
ellenemurphy.com
ellenfortinarchitect.com
ellengracemarketing.com
ellengracephotography.com
ellenhughes.com
ellenjalosky.com
ellenkatharineembodiment.com
ellenkatharineembodiment.staging.r

6277

ellenkurtzinteriors.com
ellenlatham.com
ellenleroyphotography.com
ellenlighting.com
ellenmillerinsurance.com
ellenogden.com
ellenrohr.com
ellenrohrbootcamp.com
ellenrosenblum.com
ellenrowe.com
ellensargentphotography.com
ellensirot.com
ellensomers.be
ellensrealtyguam.com
ellentaaffe.com
ellentalbotimaging.com
ellentitman.com
ellentongardens.com
ellentongardensrv.com
ellentongardenssunrvc.com
ellentonhealthplans.com
ellentruschel.com
ellentynan.com
ellenvegter.nl
ellenwagnerphoto.com
ellenwags.com
ellenwiener.com
ellenyang.co
ellenzweig.com
elleofbuckhead.com
ellepet.com
ellephant.org

6278

ellerenocoaching.com
ellerfrye.com
ellerman.com
ellermanlines.com
ellermannbrokerage.com
ellermeyerconnect.com
ellerosegold.academy
ellerslie.com
ellersliecatholic.org.nz
ellersliedrycleaners.co.nz
ellersliept.ca
ellerstroms.se
ellerysgrill.com
ellesmereport.market
elletaylorphotography.com
ellett.org.nz
ellevancesciences.co.uk
ellevateft.com
ellevatemedspa.com
ellevatetalent.com
ellevetproject.org
ellevetsciences.de
ellevetsciences.es
ellevetsciences.eu
ellevetsciences.fr
ellevetsciences.nl
elleviecustom.com
ellewatkinsrude.com
ellf.thrivewebsiteadmin.com
ellianosconnect.com
ellianosportal.com
ellicium.com

6279

ellicottcenter.com
ellicottcenter.net
ellicottcenter.org
ellicottcityaesthetics.com
ellicottcityfamilydentistry.com
ellicottcitymddentist.com
ellicottcitysc.org
ellicottmillsdental.com
ellicottvillewinsteinn.com
ellie-travel.com
ellieaellointeriors.com
elliealexander.co
ellieandjared.com
elliebakerphoto.com
elliebeauty.com.au
elliebrownbranding.com
ellieburke.life
elliechavezphotography.com
elliedan50.com
elliedev.com
elliefoden.com
elliegracephotos.com
ellieinsurancegroup.com
elliekay.com
elliekia.com
elliekornexl.com
elliekrieger.com
elliemacphotography.com
elliemaphoto.com
elliemaes.boutique
elliemcgeeee.com
elliementalhealth.com

6280

ellieparsonagedesign.co.uk
ellierealtygroup.com
elliergabel.com
ellierogers.com
elliesbus.org
ellieschulercreative.com
ellieshats.org
elliethebravebaldfairy.com
ellietheempress.com
elliethewienerdog.com
ellietrac.ai
elliewarburtonscakes.co.uk
elligocrc.com
ellijaycounseling.com
ellijayfishing.com
ellilladesigns.com
ellimantech.com
ellinbessner.com
ellingco.com
ellinghamnutrition.co.uk
ellingsensmiles.com
ellingsentakst.no
ellingson.app
ellingson.co
ellingsoncompanies.com
ellingsoncontracting.com
ellingsoninc.com
ellingsoninfrastructure.com
ellingsonone.com
ellingsons.com
ellingsonscareers.com
ellingsonseptic.com

ellingsontrenchlessllc.com
ellingsonwater.com
ellingtonac.com
ellingtonbroadcasting.com
ellingtonincomefund.com
ellingtonplaceapartments.com
ellingtonvillage.omnihoa.com
elliotblue.com
elliotcommunications.com
elliotcountyky.viastaging.com
elliotgarber.com
elliotgordonhomes.com
elliotlakevikings.ca
elliotlakewildcats.ca
elliotlewisms.com
elliotnight.com
elliotpagebook.com
elliotphysicians.org
elliotshill.co.uk
elliott-enterprise.com
elliott4sheriff.com
elliottapts.com
elliottautobenefits.com
elliottaviation.com
elliottbayah.com
elliottclays.com
elliottdata.com
elliottdavisu.com
elliottdc.com
elliottebele.com
elliottelford.com
elliottequip.com

elliottfrazierlaw.com
elliottgarber.com
elliottinsurance.com
elliottinsuranceagency.org
elliottinsurancegroup.com
elliottint.com
elliottjets.com
elliottjunction.com
elliottlaveymd.com
elliottlaw.com
elliottlincoln.co.uk
elliottmfg.com
elliottmobilesolutions.com
elliottnr.com
elliottreporting.com
elliottrotter.com
elliottsauter.com
elliottshearer.com
elliottssteakhouse.com
elliottstafford.com.au
elliottstreetsurgery.co.uk
elliotttechnologies.aero
elliottvigil.com
elliottwalker.co
elliottwaveplus.com
elliottwislar.net
elliottwislar.org
elliprofiles.info
ellipse.ca
ellipsedx.com
ellipsiseducation.com
ellipsispartners.com

ellipsisstaffing.com
ellipsysgroup.org
elliptigo.com
elliptigo.fr
elliptikom.com
elliquence.com
ellirowphotography.com
ellis-concrete.com
ellis-fermor.co.uk
ellis-group.com
ellis-james.co.uk
ellis-mystery-shopper-jobs.com
ellis.gold
ellis.ie
ellisair.com.au
ellisandco.co.uk
ellisandevansoralsurgery.com
ellisautorepairak.com
ellisbarbour.com
ellisbates.com
ellisbragg.com
ellisbros.co.nz
ellisbros.net
ellisbros.nz
elliscorp.com
elliscountyclimatecontrol.com
elliscountyminis.com
elliscountyveterans.com
elliscreative.com.au
elliscwjc.life
ellisdebona.com
ellisdebona.it

ellisdondevelopments.com
elliseferguson.com
ellisenchantedphotography.com
ellisengineeringgroup.com
elliseventdesign.com
ellisg.tsv.app
ellisgeorge.com
ellisguilford.thestudentvoice.co.uk
ellishbuilders.com
ellishinton.com
ellishomebuilders.com
ellishomesva.com
ellishulse.com
ellisid.com
ellisinvestigations.com
ellisjones.co.uk
ellislawms.com
ellislawupstate.com
ellismarsaliscenter.org
ellismysteryshopperjobs.com
ellison-auxier.com
ellisonelliot.com
ellisonhotel.com
ellisonic.com
ellisoninsurance.com
ellisonokc.com
ellisonpainting.com
ellisonscholars.org
ellisonsheepfarm.com
ellisonwindows.com
ellisonwireproducts.com
ellisoralsurgery.com

ellispainter.com
ellisrealty1.com
ellisrealtyadvisors.com
ellisretirement.com
ellisrobertslaw.com
ellisroofingco.com
ellisrugby.com
ellissi.au
ellissi.com
ellissi.com.au
ellisstrategies.com
ellissullivankentucky.com
ellissullivankentucky.net
ellistrust.org
ellisuptime.com
elliswatts.com
elliswealthmanagement.net
ellisweiner.com
elljay.com
elllaw.com
ellman.com
ellmancataract.com
elloentertainment.com
elloradev.com
ellosfumantufumas.com
ellosfumantufumas.net
ellosfumantufumas.org
ellowhale.org
elloxo.com
ellsim.com.au
ellsva.com
ellsworth.idocontest.com

ellsworthadvisors.com
ellsworthair.com
ellsworthautoshop.com
ellsworthcemetery.org
ellsworthkelly.org
ellsworthkelly100.com
ellsworthkelly100.org
ellsworthmusicsupply.com
ellucent.com
ellucent.net
elluminatewomen.org
ellumranch.com
ellwoodcityglass.com
ellwoodcitylibrary.com
ellwoodcloseddiegroup.com
ellwoodrobinson.com
ellwoodsco.com
ellybellcreations.com
ellybevents.com
ellykaya.com
ellylovesyou.com
ellymolina.com
ellynandmain.com
ellynelizabethimages.com
ellyresearch.stir.ac.uk
ellyshearmantennis.co.uk
ellysonabstract.com
ellzeylaw.com
elm-insurance.com
elmaction.org
elmafstg.ck.agency
elmaginsurance.com

elmahotelwa.com
elmandvinephoto.com
elmangroove.net
elmarestate.com
elmari.co.uk
elmariachinashvilletn.com
elmariachiparkersburg.com
elmartilloabogado.com
elmateoart.com
elmayor.com
elmbloomington.com
elmbrandingstudio.com
elmbrookplace.org
elmbuildersmaui.com
elmcleaning.com.au
elmconstruction.co
elmcontractorsltd.co.uk
elmcreekanimalhospital.com
elmcreekautobenefits.com
elmcreekne.com
elmcrx.com
elmdenver.com
elmdigital.com
elmecommunities.com
elmediators.com
elmeier.com
elmendo.com
elmer.co.uk
elmercadologo.com
elmeresidentrelations.com
elmersautobody.com

elmersbodyshop.com
elmerssticktogether.com
elmerston.com
elmesonchattanooga.com
elmet.me
elmet.tech
elmet.us
elmetadditive.com
elmetc103.com
elmetexpress.com
elmetextrusion.com
elmetforgingdies.com
elmetglassmelting.com
elmetmfg.com
elmetniobium.com
elmettech.com
elmettech.net
elmettechnologies.com
elmetusa.com
elmezquitegrill.com
elmezquitegrilltucson.com
elmezquitetucson.com
elmforkpavilion.com
elmforkrealty.com
elmgdigitalpower.com
elmgroveheights.com
elmgrovembc.com
elmgrovetech.com
elmgrovetechnologies.com
elmgrovetreeservice.com
elmhavenmanor.com
elmhurst.edu

6289

elmhurstbarbershop.com
elmhurstdentists.com
elmhurstfootdoc.com
elmichelsaffair.com
elmimachineco.com
elminfo.com
elmiraaviatorsnahl.com
elmiradortower.com
elmiraestates.ca
elmiragaragedoor.com
elmiragaragedoorrepair.com
elmiragemoldpros.com
elmiraoverheaddoor.com
elmirastoveworks.com
elmlandscape.com
elmlearning.com
elmlingerlaw.com
elmmemorycareassistedliving.org
elmnetzerostg.ck.agency
elmomc.com
elmomc.kr
elmonterey.com
elmontersvales.com
elmoore.com
elmorecompanies.com
elmorecounty.org
elmorecreates.com
elmoreeda.com
elmorej.am
elmorelitton.com
elmorenito.com
elmorepatterson.com

6290

elmorepr.com
elmorestorage.com
elmosoftware.co.nz
elmosoftware.co.uk
elmosoftware.com
elmosoftware.com.au
elmossetserra.es
elmostudios.com
elmovimientoadelante.com
elmowebsiteau.elmodev.com
elmowebsitenz.elmodev.com
elmowebsiteuk.elmodev.com
elmpayments.com
elmpeak.com
elmplating.com
elmpork.com
elmquist.com
elmquistjewelers.com
elmrmuera.co.nz
elmrocktravel.com
elmrvpservsafe.com
elmsbridge.com
elmsgrovelane.com
elmslane.com
elmsmansion.com
elmsparknwc.co.uk
elmsplv.com
elmschool.net
elmstcafe.com
elmsteadmedicalclinic.com
elmstg.ck.agency
elmstudioco.com

6291

elmthree.com
elmtreecreativeco.com
elmtreeelectric.com
elmtreefunds.com
elmtreeorthodontics.com
elmtreesurgery.co.uk
elmusa.com
elmwealth.com
elmwood-church.org
elmwoodcemeterykc.org
elmwoodcommunities.com
elmwoodcrossing.com
elmwoodeducation.co.uk
elmwoodepsom.com.au
elmwoodfamilydoctors.co.uk
elmwoodinn.net
elmwoodlasersolutions.com
elmwoodlawnbarber.com
elmwoodmotorcourt.com
elmwoodsah.com
elmwoodsecurity.com
elmwoodspa.com
eln-collective.org
elnaffylaw.com
elnerds.com
elnevadense.com
elnino.studio
elnoanoatexmex.com
elnonline.com
elnopalitophoenix.com
eloadnow.com
eloansoftware.com

6292

elocho.infiernoparagallinas.com
elockport.com
elodieaphotography.com
elodiedorange.fr
elodiemourey-photographe.com
elodiezeller.com
eloesh.com
elogbooks.co.uk
elogs.co.uk
eloisatalarico.com
eloise.co.uk
eloisedrane.com
eloisehassell.wp.uncg.edu
eloiselu.com
eloisemn.com
eloisesound.com
elolife.com
elonasanders.com
elonashea.com
elonexoutdoormedia.co.uk
elongarch.com
elontec.com
elopar.com.br
elopeacademy.com
elopebigisland.com
elopeingolden.co
elopeintennessee.com
elopementlasvegas.com
elopementsbychar.com
elopementsnashville.com
elopeoutdoors.com
elopepei.com

elopetheisland.com
elopewestslope.co
elopewithemily.com
elopewithjoni.com
elopezdelcastillomd.com
elopinginireland.ie
elopingisfun.com
elopingtogatlinburg.com
eloq.ai
eloquaagencypartner.com
eloquasupportservices.com
eloquencejewelers.com
eloquencexspa.com
eloquentcommunications.ca
eloquesthealthcare.com
eloradanenphoto.com
elorastructural.com
elorganics.com
eloria.org
eloroofing.com
elosiniophotography.com
elospex.com
elosport.com
eloueratower.com.au
eloundavillas.com
eloura.com.au
elovate.com
elowealth.com
eloxxpharma.com
eloy-immo.be
eloy.be
eloybeton.be

6293

6294

eloymoldpros.com
eloyprojets.be
eloytravaux.be
eloywater.be
eloywater.com
eloywater.fr
eloywater.gp
eloywater.mq
eloywater.nc
eloywater.staging.laniche.site
elp.ns.ca
elpage.elecrama.com
elpaisagrill.com
elpaquetesemanal.org
elparagua.com
elparasol.com
elpaseocatalogue.com
elpasoejewelers.com
elpaso.fetchpetcare.com
elpaso.wishnight.org
elpasoac.org
elpasoaccounting.net
elpasoaire.net
elpasoanimalshelter.com
elpasobenefitsadvisors.com
elpasoblock.com
elpasobookkeeping.net
elpasocdi.com
elpasochildrens.org
elpasochildrensespanol.org
elpasocleaningpros.com
elpasocoinlaundrytx.com

elpasocountysmallbusinessgrants.c
elpasodrilling.com
elpasoeyesurgeons.com
elpasohealthrehab.com
elpasoincometaxes.com
elpasolowcostauto.com
elpasomom.com
elpasomover.com
elpasopipejetter.com
elpasoprivateschools.com
elpasorhinos.com
elpasorhinosna3.com
elpasorockwalls.com
elpasosbdc.net
elpasosleepcenter.com
elpasostrongloans.com
elpasotxhealthplans.com
elpasoveindoc.com
elpasowaterremoval.com
elpasowomens.clinic
elpatiopa.com
elpatomexicanfood.com
elpatrondelaley.com
elpatronslidell.com
elpcrudesolutions.com
elpheco.com
elphinstone.com
elphinstonegroup.net.au
elpilarchurch.org
elpis.ink
elpis2.com
elpisbiopharmaceuticals.com

6295

6296

elpisweddings.com
elplacerdelseo.com
elplawyers.com
elplomerolatino.com
elpmarketing.ca
elpollolocco.infiernoparagallinas.com
elpollolocofranchising.com
elpomar.org
elpopoavila.com
elprezpb.com
elproductions.co.uk
elproinc.com
elptransport.co.uk
elpueblo.org
elpumpumfestival.com
elpuntoagencyllc.com
elqui.nl
elr-smcgov.org
elr-smc-hr.org
elrabogados.com
elramlycollection.com
elranchito.es
elranchitonm.org
elranchoharrisburg.com
elranchohotelgallup.com
elranchorestaurantandlounge.com
elranchovista.com
elraysliveanddive.com
elrc.tamu.edu
elreg.com
elrepam.co.uk
elreymex.com

elreyrestaurant.com
elrgpfed.co.uk
elrgpfed.com
elrgpfed.org
elriadsportsmanclassic.com
elrinconlatinotally.com
elrioasa.com
elriofastpitch.com
elriogolf.com
elriaw.com
elrodeo.usc.edu
elrodfirm.com
elrodfriedman.com
elrodlandscaping.com
elrodpope.com
elrolaw.com
elronapartments.com
elroyhealthservices.com
elrp.sce.com
elrp.sdge.com
elrplumbing.com.au
elrroofing.com
els.newbookstaging.com
els.secureshd.com
elsa.sa.edu.au
elsabordepueblarestaurant.com
elsacoiffureafro.com
elsadvocate.org
elsaedc.com
elsafyteam.com
elsagradofarm.com
elsajudkinsphotography.com

6297

6298

elsakatana.com
elsalinasranch.net
elsalvadorjoniandfriends.org
elsamitchell.com.au
elsanto.co.uk
elsasbowtique.com
elsasscastroville.com
elsassheat.com
elsburyoptometry.com
elscooterspain.com
elscooterssweden.com
elsdrivein.com
else-france.com
else.se
elsealawfirm.com
elseatx.com
elsebrunvand.dk
elsegundoah.com
elseguro.es
elselaw.co.uk
elselectric.com
elsemanario.us
elsemanarioclassifieds.com
elsemanarioonline.com
elsenorialmemorialpark.com
elsenorialmemorialparkandfuneralho
elseretreats.com
elserhotelandresidencesmiami.com
elsevierholidayquiz.lughstudio.com
elsewherebank.com
elsewhereeditions.org
elsewherefilms.org

elseyadcock.co.uk
elseyadcock.uk
elseyadcockdesign.co.uk
elsharkonline.com
elshatoyretina.com
elsie.co
elsiegoodman.com
elsielovephotography.com
elseofimbil.com.au
elsierosephotography.com
elsiesevents.com
elskt.no
elsinoreframing.com
elsinoretheatre.com
elsinorewhitby.com
elsistemausa.org
elskedestrik.dk
elskorstenfotografie.nl
elsmereeducation.com
elsmerepartner.com
elsmereuniversity.com
elsministries.org
elsmithcomedy.com
elsoadaa.com
elsoccer.org
elsoldepuerto.com
elsolinsurance.com
elsolroofingpros.com
elsombrosoaks.org
elspeekabophotography.co.uk
elsprepaid.com
elsretirenow.com

6299

6300

elssa.prek4sa.com
elsservicesmi.com
elsstables.com
elstadcamp.no
elsteneyecare.com
elstonmaterials.com
elstreeland.co.uk
elstudiophotography.co
elstudios.art
elsupermarkets.com
elsurcotractoressa.com.ar
elsvcatalog.lughstudio.com
elsynergy.co
elt.hku.edu.tr
elta-asia.lbstaging.co.uk
eltaasia-dev.adaptabledev.com
eltaasia.adaptabledev.com
eltaegypt.adaptabledev.com
eltafans-dev.adaptabledev.com
eltafans.adaptabledev.com
eltafans.asia
eltafans.com
eltagroup-dev.adaptabledev.com
eltagroup.com
eltaireland-dev.adaptabledev.com
eltaireland.com
eltajordan.adaptabledev.com
eltakuwait.adaptabledev.com
eltaqatar.adaptabledev.com
eltaquitorestaurant.com
eltasaudiarabia.adaptabledev.com
eltatrade.co.uk

6301

eltause.adaptabledev.com
eltauk.com
eltconf.hku.edu.tr
elteatrovictoria.com
eltech.com.au
eltejaye.com
eltelegrafo.com
eltham-college.org.uk
elthambowlsclub.com.au
elthamgpo.co.uk
elthamhealthpcn.nhs.uk
elthammedicalpractice.nhs.uk
elthampalacesurgery.nhs.uk
elthamtown.com
elthamvet.com.au
eltlaw.com
eltonconsultingllc.com
eltool.com
eltoolkit.ca
eltoolkit.com
eltopocantina.com
eltoreno.net
eltorogourmetmeats.com
eltortortillafactory.com
eltourcaribe.tours
eltourdetucson.org
eltovarbythesea.com
eltriorestaurant.com
eltvikahjem.no
eltworks.com
eltyholdings.com
eluadigital.com

6302

elucid.com
elucidatefp.co.uk
elula.ai
elumalaser.com
elumemedspa.com
elumigen.com
eluminatecertifications.com
elusawinery.com
elusivemu.se
elusivevents.com
elutia.com
elux.kzoo.edu
eluxcapital.com
eluxit.com
eluxmarine.com
eluxuryproperties.com
eluxx.com
elvamcdonagh.com
elvarme.com
elvassoc.com
elvca.com
elvebruket.no
elvenenoriginal.com
elvenhomefarm.com.au
elvenstar.com
elvenstarvineyard.com
elveryselectrical.com
elvesbikes.co.uk
elvesnladders.com
elvezftlauderdale.com
elveznyc.com
elvezrestaurant.com

6303

elvinemedspa.com
elvioschimi.com
elvirabaker.com
elvis-graceland.mysites.io
elvisintrouble.com
elvisthemusical.com.au
elvnt.com
elvusa.com
elwasunriseschool.com
elwaypslaramieblog.com
elwelc.org
elwglobal.com
elwha.org
elwhahealth.org
elwirgroup.com
elwoodequine.com
elwoodgolflinks.com
elwoods.ca
elwoodspizzeriawv.com
elwoodvet.com
elwynconsulting.com
elwynnandcass.com
elwynngreen.com
elxel.com
elxmarkets.com
elxr.dev.bluehoorn.net
elyaholdings.com
elyareafoodshelf.org
elybreton.com
elychoralsociety.org
elyite.com
elylaniado.com

6304

| |
|---|
| elyleene.com |
| elylynnphotography.com |
| elyoncreative.co |
| elyria-orthodontics.com |
| elyriapoi.com |
| elysabethvineyards.com |
| elysamaria.com |
| elysealexandria.com |
| elyseberman.com |
| elyseflick.com |
| elysehall.com |
| elysejealette.com |
| elysejenningsweddings.com |
| elysekellybooks.com |
| elyselivinginteriors.com |
| elysemyers.com |
| elysestudio.com |
| elyshalenkin.com |
| elyshomeimprovements.com |
| elysiajanae.com |
| elysian-escapes.com |
| elysian-psych.com |
| elysian.com.au |
| elysianabode.com |
| elysianbank.net |
| elysianbeautiful.com |
| elysiancommunication.in |
| elysiancostudios.com |
| elysianentertaining.com |
| elysianequestrian.com |
| elysianeventco.com |
| elysianeventscatering.com |

6305

| |
|---|
| elysianfood.com |
| elysianfrontiers.com |
| elysiangetaway.com |
| elysianla.com |
| elysianlandscapes.com |
| elysianlaw.com.au |
| elysianlawlounge.com |
| elysianmi.com |
| elysianoakslifecoach.com |
| elysianpearltravel.com |
| elysianphilanthropy.com |
| elysianprofiles.com |
| elysianproperties.co.uk |
| elysianps.com |
| elysianscene.com |
| elysianshops.com |
| elysianstrong.com |
| elysianstudios.design |
| elysiantreasure.com |
| elysianwomen.com |
| elysionhotels.com |
| elysium-bel.co.uk |
| elysium-bel.com |
| elysium.vip |
| elysiumacademy.org |
| elysiumconstruction.com |
| elysiumesthetics.com |
| elysiumfoundation.org.in |
| elysiumgroups.com |
| elysiumhealthcare.com |
| elysiuminsure.com |
| elysiumpro.in |

6306

| |
|---|
| elysiumspace.com |
| elysiumtechgroup.com |
| elysiumtechnologies.com |
| elysiumtennis.com |
| elysiumv.luxe |
| elysonvet.com |
| elyssarobinson.com |
| elyssiaatkins.design |
| elyssiumskincare.com |
| elystech.com |
| elystel.com |
| elytamarack.com |
| elyxr.com |
| elzavandenheever.com |
| elzeephotography.com |
| elzejasmijn.nl |
| elzeysseticservices-md.com |
| elzingaconcrete.com |
| em-acplumbing.com |
| em-athletics.com |
| em-dpo.visithcltech.com |
| em-mo.com |
| em-powerednetwork.com |
| em-powerhouse.com |
| em-trak.com |
| em-views.com |
| em1lg.no |
| em360digital.com |
| em3labs.fileflex.com |
| em4.fish |
| em4b.com |
| em4photonics.com |

6307

| |
|---|
| em520llc.com |
| ema-education-sp.com |
| ema-hr.com |
| ema-uk.com |
| emaarakvaryum.com |
| emaardev.com |
| emaareglence.com |
| emaarmisr.com |
| emaconsulting.com.au |
| emacstockton.org |
| emacv.org |
| emadojola.com |
| emadristherapy.com |
| emageogroup.com |
| emagine-entertainment.com |
| emagine.com |
| emagineer.world |
| emaginehealth.com |
| emaginelb.com |
| emagineusa.com |
| emagineusa.net |
| emaginewebmarketing.com |
| emagnify.ai |
| email-builder.workhorsewebit.com |
| email-marketer.org |
| email-signature.coralogix.com |
| email.dexeu.cabinetoffice.gov.uk |
| email.impressive.com.au |
| email.tristar.solutions |
| email.xprt.tips |
| email1k.com |
| emailadswork.com |

6308

emailadvertisingworks.com
emailandtext.com
emailbuddy.co
emailchecklist.com
emailcontent.mgis.com
emaildna.com
emailerspace.com
emailhomeapp.com
emailisn.com
emaillagebaingenial.ca
emaillagebaingenial.com
emaillove.com
emailmastery.org
emailmefast.com
emailoctopus.com
emailpostcards.com
emailpup.com
emails.viewsamplesite.com
emailsignature.com
emailsmart.com
emailsubjectlineexamples.com
emailtimers.com
emailtofaxservice.com
emailtoolsguide.com
emailverifier.ai
emainsurance.com
emaint.com
emaintcmms.com
emakamara.com
emalac-immobilier.ch
emaleedee.com
emamasters.com

6309

eman-consultancy.com
emanagement.agency
emanageone.com
emanang.org
emanateagency.com
emanatecapital.com
emanateinfluence.com
emanchestertwp.com
emancipet.org
emandelleevents.com
emanifestcloud.com
emanifestplus.com
emanifestsolution.com
emanifestsolutions.com
emanifestusa.com
emaniocreative.com
emanton.co.uk
emanton.uk
emantras.com
emanuel.complot.co.il
emanuelax.com
emanuelbeaumont.org
emanuelcosheriff.com
emanuelexposureweddings.com
emanuelhouston.org
emanuellodi.com
emapcoalition.com
emara.ai
emarkchafin.com
emarketassistant.com
emarketmediateam.com
emaskinaesthetics.co.uk

6310

emassbigs.org
emasspineandbrain.com
ematm.org
emaxxgroup.com
emba-appt.schulich.yorku.ca
emba.levenegsb.ca
emballagesim.ca
embankmentpark.com
embarcaderocenter.com
embarcaderoresort.com
embarcadvisors.com
embarcchicago.org
embarcevents.com
embark-group.mikeolaya.dev
embark-mergetest-sandbox.dev8.ly
embark-sandbox.dev5.lyles-sutherla
embark-staging.lyles-sutherland.co.
embark.ca
embark.cirrusaircraft.com
embark.emagine.com
embark.me.edu
embark.ms
embarkapproach.com
embarkbusselton.com.au
embarkeventdesign.com
embarkgroup.co.uk
embarkhb.com
embarkinc.com
embarkink.com
embarkneuro.com
embarkpetservices.co.uk
embarkpsychotherapy.com

6311

embarque.com
embarquez.melbourne.fr
embassy-healthcare.mysites.io
embassy.ridebdr.com
embassydesign.co.uk
embassyfunds.com
embassyhealthcare.net
embassylakes.com
embassylakesanimalhospital.com
embassyloans.com
embassymt.com
embassyservices.co.za
embassyvets.com
embauche911.ca
embc.embs.org
embchrysalisfoundation.org
embcomputing.com
embece.com.au
embedash.com
embeddedas.net
embeddedcounsel.com
embeddedhealth.com
embeddedllc.net
embeddedschool.in
embeddingsocialvalue.stir.ac.uk
embee.co.in
embeeandson.com
embeetech.com
embellebrand.com
embellephoto.com
embellish.com.au
embellishbeautyonline.co.uk

6312

embellishcatering.com
embellishcatering.com.au
embellishingtheordinary.com
ember-valley.com
ember.burningman.org
ember.capital
emberalaska.com
emberandearthphotography.com
emberandsalt.org
emberarchaeology.ca
emberblissboudoir.com
emberchattanooga.com
emberconley.net
emberconley.org
emberconley.us
emberdawnimages.ca
emberdentalarts.com
emberdyn.com
embered.com
emberf2f.com
emberfertility.com
emberglowoutdoorresort.com
embergroupconsulting.com
emberhumanresources.com
embersolutions.com
embermedbill.com
embermediagroup.co
emberot.com
emberplumbingperth.com.au
emberprojects.com
emberrecovery.com
emberrecovery.org

embersacademy.org
embersandgrace.com
embersoflife.org
embersrentals.com
embersteak.com
embertonvet.com
emberwoodcapital.com
emberwoodcenter.org
embfitness.com
embickroofing.com
embittner.com
emblazefamilytherapyinc.com
emble.com.au
emblem-rhone62.ch
emblem.no
emblemadv.com
emblemcannabis.com
emblems-collection.com
emblems-hotels.com
emblemscollection.com
emblemshotels.com
embleone.com
emblueroofing.com
embocreativeco.com
embodiedabundancehd.com
embodiedconsent.love
embodieddreamer.com
embodiedlove.love
embodiedrecovery.org
embodiedwellnessinc.com
embodimentpdx.com
embodyart.com

6313                                                   6314

embodybyeva.com
embodyfocus.com
embodyherhealth.com
embodyherlife.com
embodyonline.ca
embodypelvichealth.com
embodyperiod.com
embodyyourrevolution.com
emboldresearch.com
embolx.com
embophotoandfilm.com
embossdesign.com
embouteilleici.com
embr.mobi
embr.us
embracannabis.com
embrace-scotland.mysites.io
embrace-scotland.staging.mysites.i
embrace.ai
embraceandempowerllc.com
embracebenefits.com
embraceboudoirphoto.com
embracechildspirit.org
embracedentalcare.com
embracederm.com
embracedifference.ert.eu
embracefamilies.org
embracefamilyortho.com
embracefamilysmiles.com
embracegiving.org
embracegracephotography.com
embracehealthnaturals.com

embracehomehealth.com
embracehomehealthandhospice.com
embracehomeloans.com
embracehospiceandhomehealth.com
embracehospicellc.com
embracehr.co.uk
embraceinc.ca
embracekidsmerchstore.position.co
embraceknowledge.com
embraceletboutique.nl
embraceliving.org
embracemarketing.co.uk
embracemerchandise.com
embracemn.com
embraceorthopa.ca
embracepear.org
embracepostpartum.com
embracerecoverysc.com
embracerelationshipcounseling.com
embracestudy.viiv.com
embracetally.com
embracethechaos.com
embracethecrazy.org
embracethenations.org
embraceyourlight.care
embraceyourpowerllc.com
embracingexploration.org
embracingfuturesinc.org
embracingjoy.com
embracinglifetoday.com
embracingpurpose.org
embracingthebittertruth.com

6315                                                   6316

embracingyourtherapy.com
embraercommercialaviation.com
embraercommercialaviationsustaina
embramedical.com
embreeelevator.com
embreeindustries.com
embreeins.com
embreenphotography.com
embrella.org
embrey.com
embreydc.com
embreytest.com
embreytesting.com
embrichplumbing.com
embridgeconsulting.com
embright.org
embriq.no
embroideredenvy.com
embroidery-essentials.com
embroiderygraphix.com
embroideryloft.net
embroideryonline.com.au
embroiderysterlingheightsmi.com
embrosoccer.ca
embrunpanthers.ca
embryaesthetics.com
embryevents.com
embryhealth.com
embrylaboratories.com
embryoadoptionguide.com
embryotech.com
embrywomenshealth.com

6317

embs.org
embsuitessunsetwalk.com
embuffination.com
emburyservices.co.uk
emc-stg.utk.edu
emc.gbtesting.us
emc.psu.edu
emc.staging.gbtesting.us
emc.utk.edu
emc2024.org
emc2025.org
emc3coaching.com
emcam1.com
emcarahealth.com
emcbuilders.com
emcc.edu
emccommunications.com
emccpas.com
emcdesignreview.com
emceedigital.com.au
emcenter.org
emcenvisionthefuture.com
emcexcavation.com
emcfamilylaw.com
emcfresno.com
emcgroupinc.com
emchfundraising.com
emcimmigrationlaw.com
emcinsulation.com
emciwireless.com
emcjapan.com
emclawncare.com

6318

emclinicaltrials.com
emcmechanical.com
emcoatings.co.uk
emcoatingsuk.co.uk
emcommunicate.com
emcommunications.com
emconex.com
emconit.com
emconservices.com
emconst.com
emconsultancy.com.au
emcoreenclosures.com
emcorpusa.com
emcosprinkler.com
emcprecision.com
emcresearch.com
emcs.org
emcsc.mysites.io
emcsc.staging.mysites.io
emcsquared.us
emcstrategy.com
emcstudio.com.au
emcup.eu
emcware.arworld.com
emd-batimo.ca
emdaa.org
emdash.io
emdavisphoto.com
emdeechem.com
emdental.com
emdesignslondon.com
emdev1.emsites.uk

6319

emdfactory.com
emdhlogistics.co.uk
emdmholdings.com
emdr-israel.org
emdr-podcast.com
emdrconsulting.com
emdrfoundation.org
emdrhealing.com
emdronlinehealing.com
emdrresearchfoundation.org
emdrresourcecenter.com
emdrtherapylondon.org
emdsmi.com
emea-dev.ipgmediabrands.com
emea-stage.ipgmediabrands.com
emea.ipgmediabrands.com
emea.landorandfitch.com
emea.regions.comsoc.org
emeaapac.liquiband.com
emeadorflowers.com
emeasummit.viewpoint.com
emedharbor.org
emediagc.com
emediagroup.net
emediait.com
emedialinks.com
emedicalmedia.com
emedicareadvisors.com
emediquote.com
emekhayarden.complot.co.il
emeliakphotography.com
emeliasapothecary.com

6320

emelie-vessey.com
emeliebergstrom.se
emeliecarlier.com
emeliethemovie.com
emelinemingot.com
emelyroman.com
emembership.winmill.com
emenders.com
emendhealthcare.com
emendis.co.za
emendis.io
emendis.lt
emendis.md
emendis.nl
emenhir.com
emensapparel.com
emensbluehaircare.com
emeralaseattle.com
emerald-brands.com
emerald-inn.co.nz
emerald-inn.nz
emerald-neuro-recover.com
emerald-snack.com
emerald-snacks.com
emerald-yacht.co
emerald.creatorengine.com
emerald.mlwmarketing.com
emerald.vc
emeraldaestheticsbykirin.com
emeraldafrica.tech
emeraldaudio.net
emeraldbay.club

6321

emeraldbaytx.com
emeraldbeach.rentals
emeraldbirch.com
emeraldbuysproperties.com
emeraldcanningpartners.com
emeraldcarpetcleaning.ie
emeraldcityathletics.com
emeraldcitycrossfit.com
emeraldcityflowers.shop
emeraldcitykarate.com
emeraldcitypirates.com
emeraldcityplumbingandheating.com
emeraldcitysolutions.com
emeraldcitywindowcleaning.com
emeraldcitywindowtinting.com
emeraldcoastac.com
emeraldcoastaircharters.com
emeraldcoastaudiology.com
emeraldcoastbeachresort.com
emeraldcoastchefs.com
emeraldcoastcoins.com
emeraldcoastcollisionrepair.com
emeraldcoastcruizin.com
emeraldcoastculligan.com
emeraldcoastdigital.com
emeraldcoastdreamteam.com
emeraldcoasthomesales.com
emeraldcoastlifestyles.com
emeraldcoastmedicalassociation.com
emeraldcoastrealestate.us
emeraldcoastrvstorage.com
emeraldcoastsidingpros.rynosites.com

6322

emeraldcoasttitle.com
emeraldcoasturgentcare.com
emeraldcoastvc.com
emeraldcoat.com
emeraldcoatstucco.com
emeraldcourtne.com
emeraldcovedaycamp.com
emeraldcreate.com
emeraldcreekcapitalinfo.com
emeraldcreekcapitalinsight.com
emeraldcup.expo-genie.com
emeraldcutlawns.com
emeralddentalde.com
emeralddesertnursery.com
emeralddoor.com
emeralddovecleaning.com
emeralddowns.com
emeraldefw.com
emeraldenergysolutions.com
emeraldequestriancenter.com
emeraldestatesneighbors.com
emeraldeventsbydevyn.com
emeraldevy.com
emeraldfallseventcenter.com
emeraldfillplus.com
emeraldgetaway.com
emeraldgraniteworks.com
emeraldgreenhoa.com
emeraldgreenlandscapesllc.com
emeraldgrove.com.au
emeraldhazece.com
emeraldhillaudiology.com

6323

emeraldhillgolf.com
emeraldhillsmarshall.com
emeraldhillsschool.com
emeraldid.com
emeraldinsured.com
emeraldislandlawnservice.com
emeraldislandvacationhome.com
emeraldislecleaningllc.com
emeraldisledentist.com
emeraldislehealthandrecovery.com
emeraldislelic.net
emeraldislepropertymanagement.com
emeraldlawgroup.com
emeraldlawnonline.com
emeraldmep.com
emeraldmodelling.com
emeraldmoonweddings.com
emeraldmotionpictures.com
emeraldnoosa.com.au
emeraldnut.biz
emeraldnut.com
emeraldnut.info
emeraldnut.org
emeraldnut.us
emeraldnutra.com
emeraldnuts.biz
emeraldnuts.com
emeraldnuts.info
emeraldnuts.net
emeraldnuts.org
emeraldnuts.us
emeraldnwpavers.com

6324

emeraldoakscondo.com
emeraldoasiscarwash.com
emeraldone.com
emeraldpackagingbenefits.com
emeraldpaintinginc.com
emeraldparknorth.royalparkrealty.co
emeraldperspective.com
emeraldpet.com
emeraldpointehagerstown.com
emeraldpointmarina.com
emeraldpoolandspa.com
emeraldpropertymgt.com
emeraldpsychology.com.au
emeraldradiology.com.au
emeraldrally.com
emeraldrealtyil.com
emeraldrealtypartner.com
emeraldrepublicbrewing.com
emeraldresearchgroup.com
emeraldresourcegroup.com
emeraldrg.com
emeraldridgeweddings.com
emeraldroadpress.com
emeraldroofing.net
emeraldroofingpa.com
emeraldrosewellness.com
emeraldsands.health
emeraldschool.org
emeraldserieshomes.com
emeraldsnack.com
emeraldsnacks.com
emeraldsocietyofillinois.org

emeraldsodfarms.com
emeraldspringsspa.com
emeraldsquareseniorliving.com
emeraldstaffing.com
emeraldstorage217.com
emeraldsuites.com
emeraldsunsalesportal.com
emeraldtalent.com
emeraldtg.com
emeraldthc.com
emeraldtowerswest1005.com
emeraldtowing.com
emeraldtransformer.com
emeraldtyres.com
emeraldva.com
emeraldvalleyinn.com
emeraldvalleyliving.com
emeraldvalleypg.com
emeraldvalleyrealestate.com
emeraldvalleyseniorliving.com
emeraldvillage.org
emeraldvistapr.com
emeraldwavebygreenhill.com
emeraldzebra.cy
emeramed.com
emeraudepiscine.fr
emerconstruction.com
emercywines.com
emergant.com
emerge-bewusstseinskultur.de
emerge-dance.com
emerge-ip.com

emerge.callmc.com
emerge.inlandcellular.com
emerge.interlincmortgage.com
emerge360.com
emergeamerica.org
emergeamericas.com
emergebcco.com
emergecounselinglic.net
emergecpg.com
emerged-retail.com
emergedigital.ae
emergedigital.au
emergedigital.com
emergedigital.com.au
emergedigital.consulting
emergedigital.me
emergedigital.network
emergedigital.online
emergedigital.systems
emergedigital.tech
emergeeventcollective.com
emergefinance.com.au
emergefinancial.com.au
emergehydrovac.ca
emergeinsurance.com
emergeits.com
emergejobs.com
emergeketamine.com
emergelawgroup.com
emergelw.com
emergemfg.com
emergencecreative.com

emergenceeducation.com
emergencehealthnetwork.org
emergenceins.co.nz
emergenceinsurance.com
emergenceinsurance.com.au
emergencetek.com
emergency-cover.com
emergency-locksmiths.com.au
emergency-response.tv
emergency.bigddev.com
emergency.bluehaven.dental
emergency.cortland.edu
emergency.glendaledentalgroup-az.
emergency.health.tamu.edu
emergency.qatar.tamu.edu
emergency.showit.com
emergency.thevillagevets.com
emergency.vcahospitals.com
emergency.williamsparker.com
emergencyac.org
emergencyaccess.info
emergencyacrepair.xyz
emergencyair.com
emergencycarebc.ca
emergencycuddles.org
emergencydebthelp.org
emergencydental.com
emergencydentalcareslc.com
emergencydentalemployees.com
emergencydentalofcincinnati.com
emergencydentalofcleveland.com
emergencydentalofcoloradosprings.

emergencydentalofcolumbus.com
emergencydentalofdenver.com
emergencydentalofdetroit.com
emergencydentalofgrandrapids.com
emergencydentalofindianapolis.com
emergencydentalofkansascity.com
emergencydentaloflasvegas.com
emergencydentalofmilwaukee.com
emergencydentalofnashville.com
emergencydentalofoklahomacity.com
emergencydentalofomaha.com
emergencydentalofphoenix.com
emergencydentalofsacramento.com
emergencydentalofstlouis.com
emergencydentalomahane.com
emergencydentalsaltlakecity.com
emergencydentistportlandor.com
emergencydentistsnow.com
emergencydentistvancouverwa.com
emergencydenture.com
emergencydenturerepair.com.au
emergencydrainunblocking.com
emergencyequipment.us
emergencyfirstaid.ie
emergencyfloodteam.com
emergencyfurnacerepaircalgary.com
emergencyfurnacerepaircanada.com
emergencyice-delivery.com
emergencyice.com
emergencyleadersforclimateaction.c
emergencymdsc.com
emergencymedicine.uthscsa.edu

6329

emergencyplumbing.ie
emergencyplumbingservice.com
emergencypreparedness.com
emergencypreparedness.sou.edu
emergencyreporting.ca
emergencyreporting.com
emergencyreporting.us
emergencysecurity.com
emergencytarp.org
emergencytransportationassociates
emergencytreeva.com
emergencyvetannarbor.com
emergencyveterinarianservice.com
emergencyvetlisle.com
emergenow.com
emergentability.ai
emergentaco.com
emergentaco23.com
emergentaco24.com
emergentaco242.com
emergentarch.com
emergentassist.com
emergentbeverage.com
emergentdesigns.com.au
emergentdevelopmentnm.com
emergentdevelopments.com
emergentexecs.com
emergentinc.com
emergentinsight.org
emergentinsurance.com
emergentlearningllc.com
emergentps.com

6330

emergentspace.com
emergenttechnologies.com
emergepositive.com
emergeprofessional.com
emergeprofessionals.com
emergeprosper.com
emergerecovery.org
emergesciencecenter.com
emergeskilled.com
emergestronger.health
emergesupervision.nz
emergetoday.net
emergevictorious.com
emergewithsophie.com
emergicon.com
emergifire.com
emergimed.com
emerginc.com
emerging-ceo.com
emerging-innovation.com
emerging-talent.co
emergingacademy.org
emergingbiotalk.com
emergingcitychampions.org
emergingcivilwar.com
emergingconsulting.com
emergingfrontier.investments
emergingfuels.com
emerginggrowthservices.com
emerginghuman.com
emergingleaders.comeniusleergang
emergingleaders.us

6331

emergingleadershipboard.org
emergingleadersinag.com
emergingleaderspdx.org
emergingmanagerprogram.org
emergingmarketsconsulting.com
emergingmediapr.com
emergingminds.org.uk
emergingppt.com
emergingscholars.org
emergingtech.law
emergingtecheast.com
emergingtechmodsummit.nextgov.c
emergingtechtraining.att.com
emergingwomen.com
emergingwritersfestival.org.au
emergitek.com
emergprep.ca
emergvs.ca
emerickortho.com
emerilloncondo.com
emerilscooking.com
emerilsessence.com
emeriodesign.com
emeritacapital.com
emeriti.usc.edu
emeritihealth.org
emerj.com
emerj360.com
emersioncrossfit.com
emersium.fr
emersive.com.au
emersivemedia.com

6332

emersonallen.com
emersonautomationexperts.com
emersonbearing.com
emersoncollegepolling.com
emersonequity.com
emersongracedesign.com
emersongregorysouthcarolina.com
emersongroup.ca
emersongroupinc.com
emersonhealthcare.com
emersonhoa.com
emersonhouston.org
emersonicllc.com
emersoninsignia.net
emersonkirra.com.au
emersonnaturals.com
emersonnjdemocrats.com
emersonpd.org
emersonprocessexperts.com
emersonprocessxperts.com
emersonresort.com
emersonrockypoint.com
emersonsoto.consulting
emersonsouthcollins.com
emersonstone.com
emersonstraw.com
emersontech.net
emerstone.com
emerstone.staging.mysites.io
emertxe.com
emerus.com
emervet.com

emery-creative.com
emery.agency
emery.com
emeryauto.com
emeryautow.com
emeryautv.com
emeryengineering.net.au
emeryfcu.org
emeryfire.com
emerygate-engage.co.uk
emeryjamieson.com
emerymaez.realestate
emerymatthewsdetroit.com
emeryparkcarpet.com
emerypharma.com
emeryreddy.com
emerysapp.com
emerysbuffalocreek.com
emerysroofing.com
emeryvillemarina.com
emeryvilleonthebay.com
emerywoodbaptistchurch.com
emeryyards.com
emeshe-everythingdigital.com
emetclassicalacademy.com
emetclassicalacademy.org
emetonline.org
emetophobiarecovery.com
emetrol.com
emetsmanagement.com
emettjoseph.com
emetzger10.coseva.com

emeu.leeds.ac.uk
emevc.com
emexfinancial.com
emeyarecruit.co.uk
emf-inc.com
emface.mystudiosculpt.com
emfcompany.com
emfgdesign.com
emfishing.com
emford.com
emforeverphoto.co
emformarvelous.com
emfshields.net
emg-ffxremission.com
emg.uncg.edu
emgillisphotography.com
emgjunkremoval.com
emgsolutions.biz
emgtx.com
emh.com
emhacapstone.usc.edu
emharesidence.usc.edu
emhe.tv
emhf.emhicglobal.com
emhicglobal.com
emhil.org.uk
emhindustrial.com
emhlaw.net
emhprac.org.au
emhvac247.net
emhware.ca
emhware.com

emhwellness.com
emi-rs.com
emic.be
emic.org
emicards.com
emicarefree.com
emichaelhealth.com
emiconstructioninc.com
emics.biz
emicsadvisors.com
emiekay.com
emienhealth.com
emiepowinsurance.com
emiesphoto.com
emifunding.com
emifundings.com
emighsoutdoorliving.com
emigrate2.co.uk
emigrateoportugal.com
emiindustries.com
emiinteriordesign.com
emijeanphotography.com
emijoyphotography.com
emikofletcher.com
emil-keller.ch
emilab.com
emilandscape.com
emilechuffart.com
emileekristine-photography.com
emileemayphoto.com
emileemeador.com
emileesetting.com

emilia-jane.com
emiliasfortworth.com
emiliasolutions.com
emiliasolutions.io
emiliaspasta.com
emilie-gamelin.ca
emilieannphotography.com
emilieblanc.com
emiliebrown.marketing
emiliecheungmd.com
emilieeleanorphoto.com
emiliegracedesign.com
emiliehewitt.com
emiliejansoncoaching.com
emilieleazier.com
emiliephillipson.com
emiliepoirier.fr
emiliezalduendo.fr
emilionoble.com
emilionoble.net
emilsgameroom.com
emilushi.xyz
emily-eileen.com
emily-madison.com
emily-suzanne-photography.com
emily.phamornsuwana.com
emilyalyssa.com
emilyambie.com
emilyannephotography.org
emilyannphotos.com
emilyannq.com
emilyannstudio.com

6337

emilyantonelli.com
emilyarmstrong.com
emilyarwine.com
emilyasomers.com
emilybarbara.com
emilybattlesphotography.com
emilybazelon.com
emilybelangerphotography.com
emilybelson.com
emilybethphoto.com
emilybickelphotography.com
emilyblumberg.com
emilyboone.com
emilyboudreau.com
emilybourne.co
emilybphotoco.com
emilybrault.com
emilybreder.com
emilybreedveld.nl
emilybriannephotography.com
emilybroadbent.com
emilyburgiophoto.com
emilyburnett.design
emilyburney.com
emilyburtondesigns.com
emilybuttronphotography.com
emilycahillhealth.com
emilycarlphotography.com
emilycassolato.com
emilycastle.com
emilycatescounseling.com
emilychappellphotography.com

6338

emilycharaisphotography.com
emilychelsea.com
emilychristisen.com
emilycincebeaux.com
emilycoephotography.com
emilycollins.com
emilyconroy.com
emilyctaylor.com
emilycumens.mysites.io
emilycwhitson.com
emilydangola.com
emilydbaker.com
emilydearmas.com
emilydianephotography.com
emilydoctor.com
emilydowellphotography.com
emilyduvall.co
emilyeileeninteriors.com
emilyelizabethwilson.com
emilyemphotography.com
emilyfaithphotography.com
emilyfarishacupuncture.com
emilyfinger.com
emilyfitzpatrickdesigns.com
emilyfons.com
emilyfornh.com
emilyfostercreative.com
emilyfox.fyi
emilyfurney.com
emilygardner.co.uk
emilygayephoto.com
emilygeraldphotography.com

6339

emilygibby.com
emilygilliamphoto.com
emilyglovercreative.com
emilygoughcoaching.com
emilygracegrant.com
emilygraceproductions.com
emilygreencreative.com
emilygreyco.com
emilygunn.com
emilyhackett.com
emilyhardyphotography.com
emilyharoldsenphoto.com
emilyhelder.com
emilyhelen.com
emilyheskett.com
emilyhoehenrieder.com
emilyhoganphotography.com
emilyhorningphotography.com
emilyinparis.haagen-dazs.global
emilyinyourphone.com
emilyisakson.com
emilyiswright.com
emilyjackowskidressage.com
emilyjaccoby.work
emilyjeanphoto.com
emilyjenks.com
emilyjenksphotography.com
emilyjfrench.com
emilyjlevine.com
emilyjnewton.com
emilyjordanevents.com
emilyjordanphotography.com

6340

emilyjoyphotography.com
emilyjuneberg.com
emilykates.com
emilykatesbakery.com
emilykatherinetphotography.com
emilykathrynpaper.com
emilykayphotoco.com
emilykehe.com
emilykieferyoga.com
emilykimphotography.com
emilykirstenphotography.com
emilykphotos.com
emilykrill.com
emilykristofferson.com
emilykthomas.com
emilylahren.com
emilyleonardphotography.com
emilylethco.com
emilylex.com
emilyliphotography.com
emilyliz.com
emilyloeppke.com
emilyloftonphoto.com
emilylouiseboudoir.com
emilylucarz.com
emilyluxford.com
emilymaephotography.com
emilymaespeakman.com
emilymarchphotography.com
emilymariephotography.ca
emilymarphotography.com
emilymarquis.com

emilymathis.co
emilymaybridal.com
emilymccoll.com
emilymccracken.ca
emilymchugh.com
emilymcintyre.com
emilymcintyrephotography.com
emilymeingphoto.com
emilymenzie.com
emilymharmon.com
emilymillayphotography.com
emilymitton.com
emilymollerphotography.com
emilymorganhotel.com
emilymorganphotos.com
emilynair.com.au
emilynathanosteopath.co.uk
emilynemens.com
emilynetliphotography.com
emilynicolephoto.com
emilynncaulfield.com
emilynoellephoto.com
emilynorbryhnnutrition.com
emilyolsonart.com
emilyosmond.com
emilypandesign.com
emilypenrosedesign.co.uk
emilyperry.com
emilypiepenbrink.com
emilypillon.photography
emilyprada.com
emilyprescott.com

6341                                    6342

emilypueringer.com
emilyquigleyphotography.com
emilyra.com
emilyreneebarton.com
emilyreuschel.com
emilyrichardsonphoto.com
emilyroachwellness.com
emilyroadphoto.com
emilyrockwellskin.com
emilyrogers.com
emilyrogersphoto.com
emilyroseinteractive.com
emilysara.com
emilysaraco.com
emilysayinteriors.com
emilysberks.com
emilyscannell.com
emilyschneiderlmft.com
emilyschutzphotos.com
emilysenglishroom.com
emilysfreshkitchen.com
emilysgausmandmd.com
emilysharland.com
emilyshope.charity
emilyshopeedu.org
emilyslabaugh.com
emilyslist.org
emilysmithcoaching.com
emilysmithphoto.com
emilysommerphotography.com
emilysskincarespa.com
emilysteelestudios.com

emilystemm.com
emilysteward.com
emilystewartphotoco.com
emilystewartphotocowedding.com
emilyswindowtint.com
emilytamilio.com
emilytaylorweddings.com
emilyteresaphotography.com
emilytheauthor.com
emilytrampel.com
emilyveinbergphoto.com
emilyverdoorn.com
emilyvizina.com
emilyvolk.net
emilyvolkmd.net
emilywallacecoaching.com
emilywaltertherealtor.com
emilywatkinsphoto.com
emilywave.com
emilywilcox.com
emilywisch.com
emilywithlove.com
emilywoodallphotography.com
emilywren.com
emilywriteswell.com
emilyzacharias.com
emilyzawislak.com
emilyzoe.com
emilyzurphotos.com
emimfginc.com
emimoriuchi.com
emimortgages.com

6343                                    6344

eminae.club
eminae.com
eminae.net
eminae.org
eminaeceoforum.com
eminaeceonetwork.com
eminaedealteam.com
eminaemastermind.com
eminaenetwork.club
eminaenetwork.com
eminaenetwork.net
eminaenetwork.org
eminaeroundtable.com
eminamoro.com
eminermarketing.com
eminence.co.nz
eminence.media
eminencebranding.ca
eminencekidsfoundation.org
eminencema.com
eminenceorganicfarm.com
eminenceorganicscelebrates.com
eminent-domainlaw.com
eminent-oyster.mysites.io
eminentdomain.us
eminente.art
eminentexcavating.com
eminentmedicalsupplies.com
eminentmortgages.com
eminentpeople.no
eminentseo.com
emini-watch.com

6345

eminifuturesbroker.com
eminiworkshop.com
eminjaydesign.com
eminnyc.com
emint.com
emintoleadership.co.uk
emiraabbas.com
emiraabilalaw.com
emiralkafadji.com
emirates-grand-hotel.ms2.decms.eu
emirates4you.com
emiratesgrandhotel.com
emirateslegal.ae
emiserv.com
emissionfactors.eu
emist.com
emistpro.com
emisys.fr
emittedenergy.com
emittor.com
emitwise.com
emiuae.com
emiwested.org
emiwoodscully.com
emiwright.com
emizentech.com
emj-creative.com
emjcleaning.com
emjedit.com
emjostudios.com
emkal.ca
emkatrina.com

6346

emkbrands.com
emkconsultinggroup.com
emkeyarthritis.com
emkinstitute.org
emksadmissions.com
emksadmissions.org
emktglab.com
emkwolff.com
eml.eviefatz.com
eml1.com
emla.be
emlaw.co.uk
emlaw.com
emlawshare.co.uk
emlerswimschool.com
emli.agility.com
emlid.com
emlmechanical.com
emlondonphotography.com
emlpo.ca
emma-lynn.com
emma-ritchie.com
emma.alvernia.edu
emma.city
emma.eastms.edu
emma.fisher.edu
emma.pepperdine.edu
emma.wmcarey.edu
emma3d.com
emmaalexis.com
emmaandjosh.com
emmabelen.com

6347

emmablankstein.com
emmablyth.com.au
emmabodatidning.se
emmabooth.com.au
emmacarnerphotography.com
emmachloex.com
emmachristine.com
emmacleary.com
emmacoatesaesthetictraining.co.uk
emmacoatesskinclinic.co.uk
emmacondliffe.co.uk
emmacondliffe.com
emmacreative.com
emmadalessandrophoto.com
emmadaniellephoto.com
emmadeephotography.com
emmadevries.com
emmadoany.photography
emmadonaldphoto.com
emmaedelin.design
emmaegould.com
emmaevents.it
emmafarrphotography.com
emmaferriman.co.uk
emmaflanaganphotography.com
emmaflint.com
emmaforbeauty.co.nz
emmafotografie.nl
emmaglows.com
emmahalet.com
emmahamptonphotography.com.au
emmaheptonstall.com

6348

emmahillphoto.com
emmahorner.com
emmahurleyphotography.com
emmainpanama.com
emmainternational.com
emmajana.com
emmajanepalin.com
emmajhiggins.com
emmajomarsh.com
emmakate.co
emmakaufmanncamp.com
emmakavanaughphoto.com
emmakentphotography.com
emmakirchoffphoto.com
emmalaineberryphotography.com
emmalarkan.com
emmalaurenphotos.com
emmaleeannphotography.com
emmaleehinton.com
emmaleephotography.com
emmaleighphoto.com
emmaleighphotography.com
emmalechristine.com
emmalillphotography.com
emmalittlejohn.com
emmalively.me
emmaloganphotography.com
emmaloo.co
emmalouisesophia.com
emmalouisestyling.co.uk
emmalynncinema.com
emmamacaulayphotography.com

6349

emmamacphoto.com
emmamagentacoaching.com
emmamccoylewis.com
emmamcmahanphotography.com
emmamelinstudios.com
emmamiles.com
emmanacewicz.com
emmandler.com
emmanuel-dalfabbro.com
emmanuel.uq.edu.au
emmanuel.wa.edu.au
emmanuelandassociates.org
emmanuelcc.org
emmanuelcollege.webignite.dev
emmanuelepiscopal.net
emmanuelfonte.com
emmanuelhome.ca
emmanuelleales.com
emmanuelleweddings.com
emmanuellutheranbittinger.org
emmanuelnewport.com
emmanuelproject.org
emmaobriencoach.com
emmapilkingtonweddings.co.uk
emmaplayground.rynosites.com
emmapon.com
emmarafizadeh.com
emmarayephotography.com
emmaraysephotography.com
emmaryspa.com
emmasandbox.learning.humentum.c
emmasbridalboutiques.com

6350

emmaseibold.com
emmashouseinc.org
emmasimpson.com.au
emmasquillace.com
emmasredpen.com
emmastudley.com
emmastylesauthor.com
emmat.co.uk
emmatang.com
emmateatteri.fi
emmateitel.com
emmatekstra.com
emmatheillustrator.com
emmatherese.com
emmathurgood.com
emmatovilla.com
emmatrevinophoto.com
emmatroy.com.au
emmatwoodburn.com
emmaus.church
emmaushealthpartners.org
emmaushomes.org
emmaushospice.org
emmaushouseofraleigh.org
emmausmototours.com
emmausrock.org
emmavdschelde.nl
emmawalkercr.com
emmawand.com.au
emmawebb.design
emmawedgewood.com
emmawinephotography.com

6351

emmawisephotography.com
emmawong.co
emmawoodhousecoaching.com
emmawright.com.au
emmaww.com
emmawyatt.com
emmawynnpaul.com
emmebeckett.com
emmedy.nl
emmejae.com.au
emmelinecraig.com
emmersed.app
emmersive.us
emmersonlegalandaccounting.com
emmersonpackaging.com
emmersonpress.co.uk
emmetconsulting.com
emmetjohn.com
emmetlouis.com
emmetmarvin.com
emmetotterlive.com
emmetpartners.com
emmettidaho.com
emmettsbrewingco.com
emmgrce.com
emmiandparis.com
emmiandparis.net
emmieswart.co.nz
emminparis.com
emminparis.net
emmirealty.com
emmiscap.com

6352

emmitsbrigade.com
emmittsvegas.com
emmo.com.au
emmobilenotary.ca
emmonsbeefmasters.com
emmonsmarketing.com
emmortonrec.com
emmphoto.video
emmr.org
emmro.com
emmwebdesigns.com
emmy.studio
emmybee.co
emmydental.net
emmyjeanphotography.com
emmykienastphotography.com
emmymedranophotography.com
emmyolliephoto.com
emmysmediacenter.com
emmysplayhouse.com
emmystravelservices.com
emmysuzukiharris.com
emmywellness.com
emnastechnologies.com
emnicolephotography.com
emo3.com
emobility-villach.at
emobility.uga.edu
emocionalmentesano.org
emoconference.org
emod.ai
emoellerphoto.com

6353

emohookups.com
emoils.co.uk
emoji.surf
emoji1015.com
emojidomains.io
emojisear.ch
emokid21ohio.com
emondagedanielbeauregard.ca
emondagejdemers.com
emondagenaturerds.ca
emondageorlando.ca
emondagestetentretienscgagne.com
emondagetanguay.ca
emondageyvescouture.com
emonthlynews.com
emorinstitute.org
emortgagecapital.secure-engine.com
emory.com
emoryalumnisportstours.com
emorycrew.com
emorygroup.co
emorylagrangebariatrics.com
emorylangstonhaygood.com
emorylaw.allcampus.com
emorylawfirm.com
emorymills.com
emorypostacutenetwork.com
emoryrecovery.com
emoryschedule360.com
emorysolutions.com
emoryventurestudio.com
emorywestcypress.com

6354

emot.ca
emotaexperiences.com
emoteagency.com
emotedigital.co.uk
emotedigital.com
emotedigital.com.au
emothug.com
emotio-design-group.co.uk
emotional-expressions.com
emotionalabusebook.com
emotionalavailability.com
emotionalchemycollective.com
emotionalcloud.com
emotionalentrepreneur.com
emotionalhealthcentre.com.au
emotionallaborbook.com
emotionallyengaged.com
emotionallyfitleaders.com
emotionallyhealthy.org
emotionallyintelligentkids.com
emotionallyresilientman.com
emotionalobesity.com
emotionalperspective.com
emotionalpictures.com
emotionalrelieffund.com
emotionalrelieffund.org
emotionalscience.com
emotionalscoaching.com
emotionalsuperman.com
emotionalsupportanimal.com
emotionalsupportanimalhq.co.uk
emotionalsupportanimalhq.com

6355

emotionandsensation.utsa.edu
emotioncloud.ca
emotiondental.com
emotionleleregulering.nl
emotionfocusedparenting.com
emotionfocusedskillstraining.org
emotionmedia.ie
emotionsdvd.com
emotiontoquash.com
emotiontraininginstitute.org
emotionwellness.com
emotionworks-recovery.org.uk
emotionworks.org.uk
emotivate.marketing
emotivelogistics.com
emotivemedicalsolutions.com
emove.az.pt
emovement.org
emoworks.nl
emoyer.com
emozioniweddingevents.com
emp.morco.com.au
empabake.com
empack.be
empacol.com
empacsgroup.com
empactalabama.com
empactalabama.org
empactdefense.com
empactdefense.com
empactengineering.com
empactit.com
empactmedical.com

6356

empactsolutions.org
empacttennis.net
empanadabella.com
empanadashacksc.com
empaqueskreatup.com
emparms.com
empath-ai.co.uk
empathable.com
empathbeauty.com
empatheducation.com
empathia.com
empathicmachines.care
empathscore.com
empathunits.com
empathyarchive.com
empathyfivesteps.com
empathyinaction.ca
empathyinnature.org
empatiapescara.it
empatico.org
empdx.world
emper.com
emperform.co.uk
emperform.com
emperor.biz
emperorhousebuyers.com
emperormgmt.com
emperorsgate.org
emperorssav.com
empery.co.uk
empharmnet.org
emphasgroup.com

emphasis.la
emphasisdesignstudio.ca
emphasys-software.com
emphasysgroup.com
emphasyshfa.com
emphasyshls.com
emphasyshousing.com
emphasyshq.com
emphasylss.com
emphasyspha.com
emphasyssoftware.com
emphasyssolutions.com
emphasyssolutions.net
emphasyssw.com
emphasystdm.com
emphasysu.com
emphasysworld.net
emphaticbranding.com
emphire.com
emphoto.co
emphoweredpr.com
emphycorp.com
empigo.com
empinfo.carpenter.com
empire-construction.group
empire-decor.com
empire-hq.com
empire-industries.com
empireaccess.com
empiread.com
empireairlines.com
empireamenagement.ca

empireamenagement.com
empireatfairfax.com
empireathleticstraining.com
empireatlarchmont.com
empireatx.com
empireautoandhome.com
empirebaking.com
empireboardgamelibrary.com
empirebrokerage.com
empirebuildersinc.org
empirebusinessnetwork.com
empirecafe.com
empirechamber.com
empirecharters.com.au
empireclubofcanada.com
empirecoachbuilders.com
empirecollision.com
empirecomfort.com
empireconst.com
empireconstructionmanagement.com
empirecontractingny.com
empirecreativestudios.com
empirecustomhomes.com
empirecustoms.ca
empirederm.com
empiredev.martian.website
empiredreams.org
empiredripsupply.com
empiredrywall.ca
empireliterealty.com
empireemco.com
empireemulsions.com

empireenergygroup.net
empireengineering.co
empireeptx.com
empireequipmentservice.com
empireestimators.com
empireestimators.net
empireeventsgroup.com
empirefurniturerental.com
empiregaragedoorly.com
empiregaragedoorsofnaples.com
empiregoldandsilver.com
empiregrowthpartners.com
empiregymnasticssc.com
empirehomepros.com
empirehotels.com
empirehouse.co.uk
empirehouse.com
empirehvac.com
empireimmigrationlaw.com
empireinctn.com
empireindustries.com
empireinfrastructure.com.au
empireins.com
empireinsagency.com
empireinvestmentproperty.com
empirejeans.co.uk
empirejeweller.com
empirekitchenandbath.com
empirelasvegas.com
empirelawny.com
empirelendingservices.com
empirelodging.com

empiremindsnyc.com
empiremma.ca
empiremortgagegroup.ca
empiremusic.com
empirendc.com
empirenj.com
empireobgyn.com
empireofdisruption.com
empireoffice.co.uk
empireoffice.com
empireoflight.com.au
empireohd.com
empireoneinsuranceconsultants.com
empireoplabs.com
empireoptical.com
empirepalmbeach.com
empirepetrocorp.com
empirepetroleumcorp.com
empirepizzaresource.com
empirepoolsandbilliard.com
empirerac.com
empireraisedgardenbeds.com.au
empireranchmemorycare.com
empirercslic.com
empirerealtynewyork.com
empireremodeling.com
empirerenovationgroup.com.au
empireroofingandrestoration.com
empireroofingandservices.com
empireroofingmn.com
empireroofllc.com
empirerugs.com

empiresecurity.com
empiresecurity.pro
empiresim.com
empiresoftware.com.au
empiresoftwashpros.com
empiresolarny.com
empirestartups.com
empirestatecrossfit.com
empirestatedeli.com
empirestatedreams.com
empirestatehealthpartners.com
empirestatepsychiatry.com
empirestateradiology.com
empirestaterecycling.com
empirestreetproductions.co.uk
empirestreetproductions.com
empirestudiosbrisbane.com.au
empiresublimation.com
empiresupply.group
empiretagandtitle.com
empiretn.com
empiretoyz.com
empiretruckrebuilders.com
empirevintageautos.com
empirewestphoto.com
empireweststudios.com
empirewind.com
empirezoneheat.com
empiri.co
empiric.io
empirical-research.com
empiricaleducators.net

empiricalepistemology.stir.ac.uk
empiricalfoods.com
empiricalproperties.com
empiricalrealestate.com
empiricaltech.com
empirichealthyvending.com
empirxhealth.com
emplacements.ymca.ca
emplas.co.uk
emplawfirm.com
emplawyer.com.au
empleo.assanet.com
empleo.marriott.com
empleobarranquilla.com
emplicit.co
emplify.com
emploiingenierie.com
emploimargueritedyouville.ca
employ-ease-inc.com
employ.io
employability.org.au
employabilityskills.org
employamerica.biz
employamerica.work
employbukoo.com
employcore.com
employdrive.com
employease.com.au
employee-govops.dev.utah.gov
employee-govops.stage.utah.gov
employee-performance.com
employee-uovc.dev.utah.gov

employee.bradyfamily.ie
employee.buistelectric.com
employee.celestarcorp.com
employee.chownow.com
employee.co.lake-of-the-woods.mn
employee.dev.utah.gov
employee.emoyer.com
employee.fit2wrk.com
employee.gihondistribution.com
employee.govops.utah.gov
employee.hebfdn.org
employee.huneeuswines.com
employee.kcdostore.com
employee.lakeofthewoodsschool.on
employee.mintjuleptours.com
employee.mobilehealth.com
employee.myia.com.au
employee.nexmc.com
employee.ocean.edu
employee.salonory.com
employee.stage.utah.gov
employee.tomraamericas.com
employee.utah.gov
employeeandmemberdiscounts.com
employeeassessmentgroup.com
employeeassetmanagement.com
employeebenefitadvocates.com
employeebenefits.lockelord.com
employeebenefitsinstitute.com
employeebenefitslawgroup.com
employeecivilrightsgroup.com
employeecycle.com

employeefanatix.com
employeegroupbenefits.ca
employeehandbook.bryant.edu
employeehandbookdev.bryant.edu
employeehandbookstg.bryant.edu
employeehealthholdings.com
employeehelpline.com
employeejustice.com
employeelaw.com
employeemanagement.co.uk
employeematters.com.au
employeemetrics.com
employeemetrics.com.au
employeeownershipadvisor.co.uk
employeepooling.com
employeeportal.bloedornlumber.com
employeeportal.scahealth.org
employeepurchasing.com
employeeretention-credit.com
employeerightsattorneygroup.com
employerliabilityinsurance.com
employees.bioscorp.com
employees.brightridge.com
employees.carlingtonchc.com
employees.commteam.org
employees.dartmouth-hitchcock.org
employees.edcodisposal.com
employees.exhibitexperience.com
employees.gemco.co.uk
employees.goodwillaz.org
employees.henrico.gov
employees.herzog.com

employees.heydaymarketing.com
employees.jclewishealth.com
employees.lchealth.org
employees.lcsfacilitygroup.com
employees.ntsbdc.org
employees.paladinpos.com
employees.roundrocktexas.gov
employees.simplicitygroup.com
employees.sparkmarketer.com
employees.thetownofcicero.com
employees.tix4.com
employees.trailways.com
employees.turnermining.com
employees.vitalcaring.com
employeesdev.goodwillaz.org
employeestore.americafirst.com
employeestore.concord.com
employeestore.ipromo.com
employeestore.lifeseasons.com
employeesurvival.com
employeetimeclocksystem.com
employer.publicsafetyeap.com
employer.theeap.com
employerassist.com.au
employerbillofrights.com
employerbillofrights.org
employerchildcarenavigator.org
employerly.com
employerplatform.workfamilyhub.co
employers.advancedrecoverysystem
employers.careermd.com
employers.com

employers.militarytimes.com
employershealthco.com
employershealthnetwork.com
employersolutionsbenefits.com
employingabilities.org
employingalabama.com
employlinksduluth.com
employment.byrne.com
employment.unitedhelpers.org
employment4good.ca
employmentattorney.com
employmentattorneyneeded.com
employmentattorneyneededharrisbu
employmentattorneyneededmechan
employmentblog.practicallaw.com
employmentclassactionreport.com
employmentclassactionupdate.com
employmentcontractsaustralia.com
employmentequity.ca
employmentequitycompliance.ca
employmentequitycompliance.com
employmentlaw-nj.org
employmentlaw.lntrialattorneys.com
employmentlawassoc.com
employmentlawgroup.com
employmentlawmasterclass.com
employmentlawonline.com.au
employmentlawspotlight.com
employmentlawtampa.com
employmentlawyeroncall.com
employmentlawyers.wilshirelawfirm.
employmentlawyershafran.com

employmentlawyerswv.com
employmentmarketplace.net
employmentmatters.ca
employmentmediationservices.com
employmentresource.ca
employmentresources.org
employmentsanilawfirm.com
employmentserviceconsultants.com
employmentskillscenter.org
employmentsolutionsllc.com
employpg.org
employreward.com
employsource.net
employstl.org
employtemps.com
employtest.com
employukraine.org
empmediaservices.com
empmerch.mwwcms.com
empn.co.uk
empofchoice.mfgsupplychain.org
emporia.dev.apdxp.com
emporiacc.org
emporiapresbyterianmanor.org
emporiumarcadebar.com
emporiumcm.co.nz
emporiumdigital.com.au
emporiumfunctioncentre.com.au
emporiumfurnitureandmattress.com
emporiumplatform.com
emporiumplatform.net
emporiumportal.com

empovia.co
empow.me
empower-allinc.org
empower-freedom.com
empower-freedom.org
empower-mm.org
empower-one.org
empower-physiotherapy.co.uk
empower-up.co.uk
empower-up.com
empower.alaska.edu
empower.amerisureins.com
empower.berkeley.edu
empower.henryscheinone.ca
empower.henryscheinone.com
empower.measuredprogress.org
empower.org.sg
empower2023amer.brighttalk.com
empower2023apj.brighttalk.com
empower2023emea.brighttalk.com
empower360thriveyourway.com
empower4x.com
empowerabillionlives.org
empowerandexcel.org
empowerball.co.uk
empowerbh.com
empowercaliforniavoters.com
empowercaliforniavoters.org
empowercavoters.com
empowercavoters.org
empowercharter.org
empowerclinicalweightloss.com

empowercoaches.com
empowercollegeprep.org
empowerdemo.measuredprogress.c
empoweredisability.org
empowered-body.com
empowered-ecommerce.com
empowered-services.org
empowered-thought.com
empowered.bmedialic.com
empowered.com.au
empowered.lisaskeffington.com
empowered21.com
empowered2lead.org
empowered2retire.com
empoweredaging.org
empoweredbeginningsbirth.ca
empoweredbrandmarketing.ca
empoweredbrandmarketing.com
empoweredbyjeanette.com
empoweredbysweat.com
empoweredcareers.com
empoweredchiropracticqi.com
empoweredcmo.com
empoweredco.com.au
empowereddentist.com
empowereddiagnostics.com
empoweredelectricalsolutions.com
empoweredfunctionalwellness.com
empoweredgelearning.com
empoweredheartscoaching.com
empoweredhomes.com
empoweredhospitality.com

empoweredlaw.com
empoweredlearning.net
empoweredlifeandwellnessllc.com
empoweredlifestylers.com
empoweredlifestyletraining.com
empoweredlivinghc.com
empoweredlotusphotography.com
empoweredls.com
empoweredmas.com
empoweredmed.com
empoweredmetherapy.com
empoweredmindshypnosis.com
empoweredneurofeedback.com
empoweredoffgrid.com.au
empoweredorthodontics.com
empoweredpapers.com
empoweredpathcounselingandcoac
empoweredpracticeculture.com
empoweredprofit.com
empoweredrecoverycenter.com
empoweredselftherapy.com
empoweredsenior.org
empoweredsls.com
empoweredsportsandfitness.com
empoweredstories.com
empoweredtherapy.org
empoweredtn.com
empoweredtn.info
empoweredtn.net
empoweredtn.org
empoweredvolleyball.com
empoweredwealthmanagement.net

empoweredwithlauren.com
empoweredwomanhood.co
empoweredwomenofgod.org
empoweredyin.us
empoweredyouthcoalition.org
empowerelectric.ca
empoweremergencyphysicians.com
empowereverychicagoan.com
empowereverychicagoan.org
empowerexcel.org
empowerfamilychiro.com
empowerfi.org
empowerfitness.ch
empowerfitnessselko.com
empowerfitnessevents.com
empowerfitnessnutrition.com
empowerfitnessstudios.com
empowerforgood.com
empowerfranchising.com
empowerfulgirls.com
empowerglobalwomen.org
empowergolf.com.au
empowerhealth.ca
empowerhercoachingbykim.com
empowerherdreams.com
empowerillinois.org
empowerimmigrants.com
empowering.tools
empoweringaction.org
empoweringamerica.org
empoweringamputees.com
empoweringamputees.net

empoweringamputees.org
empoweringawesomeness.com
empoweringcommunitywealth.com
empoweringdietitians.com
empoweringearlylearningeducators.
empoweringeducation.co
empoweringeducation.us
empoweringevents.com.au
empoweringfarmers.com
empoweringhealers.us
empoweringhealthoptions.com
empoweringmichigan.com
empoweringmichigan.net
empoweringmichigan.org
empoweringmyhealth.com
empoweringpeoplemore.com
empoweringretirement.com
empoweringucounseling.com
empoweringvetscoach.site
empoweringvirtualsolution.com
empoweringwork.eplus.com
empoweringworkplacespodcast.con
empoweriowafund.com
empowerkidspalestine.com
empowerkidssouthsudan.com
empowerlga.org
empowerlocal.com
empowermail.org
empowermd.com
empowerme.com
empowermeacademy.net
empowermedicaldevices.com

empowermedigital.com
empowermen.ca
empowermensclinic.com
empowermentcoachingnetwork.con
empowermentconsciousness.com
empowermentinc.com
empowermentleads.com
empowermentretreatofficial.com
empowermentschools.org
empowermh.co
empowermissouri.org
empowernorthend.org
empowernutrition.info
empowerny.com
empoweroversight.com
empoweroversight.org
empowerpartnerships.com
empowerplm.co
empowerplusultimate.com
empowerpossibility.org
empowerprocurement.com
empowerprocurement.net
empowerprocurement.org
empowerpropertyuk.co.uk
empowerpt.com
empowerqlm.com
empowerrecoverycenter.com
empowerrecoverywellness.com
empowerresidentialwellness.com
empowers.enstall.com
empowersafrica.org
empowersat.measuredprogress.org

6373

6374

empowersomerset.com
empowerstudies.com
empowersvisions.com
empowerthedrive.ca
empowertheorphaned-stage.m6dev
empowertheorphaned.org
empowertpo.com
empoweru.tamus.org
empowerufitness.com
empowerusf.com
empowervirtualevents.com
empowervolleyball.com
empowervotes.afpm.org
empowerwealth.com.au
empowerwilmington.com
empowerwithnancy.com
empowerwithpassion.com
empoweryourconstruction.com
empoweryourself.network
empowher.org.uk
empowher.school
empowhercounseling.com
empowhermentwomen.com
empowor.org
empoworbycsst.com
empoworonline.com
empowr.us
emprendedor.com
emprendizajehispano.com
empresasafroboricuas.com
empresascondado.com
empresauniao.com.br

empress.restaurant
empressacollective.com
empresscapital.vc
empressems.com
empressenergies.com
empresshair.com.au
empression.ca
empressive.com
empressjanitorial.com
empresslacrosse.com
empresslifetravel.com
empressmotel.com
empressofchina.ca
empressorlando.com
empressuniversity.coach
emprestimosimulador.com.br
empretecnigeria.org
emprez.net
emprise.au
emprise.com.au
empriseglobal.com.au
emprisemobility.au
emprisemobility.com
emprisemobility.com.au
emprocom.co.uk
emprotectiveservices.com
empsa.net
empsa.org
emptiness.eu
emptorplus.com
empty-sea.com
emptybottle.co

6375

6376

| |
|---|
| emptyboxseat.org |
| emptyeasel.com |
| emptyhomespartnership.scot |
| emptynest-travel.com |
| emptynestauthor.com |
| emptynestcleaning.com |
| emptynesteats.com |
| emptynestvacations.com |
| emptynotclosed.org |
| emptystate.com |
| emptythenest.net |
| empuls3.com |
| empyrcoffee.com |
| empyreandesign.studio |
| empyreandevelopments.com |
| empyreandigital.com |
| empyreansa.ch |
| emr-i.com |
| emr-llc.com |
| emr.q-centrix.com |
| emrails.com |
| emrails.com.au |
| emrailsstg.dev-serv.net |
| emrapgo.org |
| emrcorp.com |
| emrealestate.house |
| emrealestatesolutions.com |
| emrelectrique.com |
| emrichinvestors.com |
| emrichpianoservice.com |
| emricksallied.com |
| emrifingerprinting.com |

| |
|---|
| emrochandkilduff.com |
| emrrc.net |
| emrr.uat.healthcost.io |
| emryhealth.com |
| emrys-sharples.com |
| emrysmcmahon.com |
| ems-dev.techadvancement.com |
| ems-dolorclast.com.au |
| ems-financial.com |
| ems-industrial.com |
| ems-kc.com |
| ems-nv.com |
| ems-oceania.com.au |
| ems-set.com |
| ems-stl.com |
| ems-usa.com |
| ems.edu.my |
| ems.gforceam.com |
| ems.momentum3.biz |
| ems.pkglobal.com |
| ems.tamu.edu |
| ems.tapto.com |
| ems.techadvancement.com |
| ems1academy.com |
| emsaegis.com |
| emsanahealth.com |
| emsartifact.com |
| emsbasics.com |
| emsbeautybar.com |
| emsboatandrvstorage.com |
| emsbread.com |
| emsc.com |

| |
|---|
| emsco.com |
| emscogroup.com |
| emscompetitions.com.au |
| emscorporation.com |
| emscsites.com |
| emsculpt-newportbeach.com |
| emsculpt.elysafisher.com |
| emsculptcenters.com |
| emsculptnealbuquerque.com |
| emsculptneonewmexico.com |
| emsculptneonewportbeach.com |
| emsculptneonm.com |
| emsculptneoriorancho.com |
| emsculptneosantafe.com |
| emsculptsuites.com |
| emsdc.org |
| emsdoors.com |
| emseal.com |
| emsed.stanford.edu |
| emsellaabq.com |
| emsellanewmexico.com |
| emsellanm.com |
| emsergeant.com |
| emsgiveslife.org |
| emshores.com |
| emsibg.co.in |
| emsidata.com |
| emsinco.com |
| emsindustrypartnership.com |
| emsleadershipacademy.com |
| emsmc.com |
| emsmuseum.org |

| |
|---|
| emsoundscapes.co.uk |
| emspacegroup.com |
| emspayments.com |
| emspeedtraining.com |
| emsphilly.com |
| emspm.com |
| emsrescueservice.com |
| emssafetyforum.com |
| emssc.org |
| emssockets.com |
| emsspotlight.org |
| emssurveyteam.com |
| emstaging1.emsites.uk |
| emstepp.com |
| emstoragesolutions.com |
| emstrainingonline.com |
| emtadventure.com |
| emtakllc.com |
| emtc.com |
| emtec-apps.com |
| emtec-mail.com |
| emtec.digital |
| emtec.us |
| emtecdigital.com |
| emtecglobalservices.com |
| emtecglobalservices.net |
| emtechbilling.com |
| emtecinc.biz |
| emtecinc.ca |
| emtecinc.co |
| emtecinc.in |
| emtecinc.net |

emtecinc.org
emtecinc.site
emtecinc.solutions
emtecincus.com
emteclive.com
emtecmps.com
emtecservices.com
emtecsoftware.com
emtecsoftwareindia.com
emtecus.com
emtecusa.com
emtelligent.ai
emtelligent.com
emtengineering.com
emtherapro.com
emtlab.berkeley.edu
emtmediatv.com
emtower.mx
emtoxlegal.com
emtrace.me
emtracker.org
emtrain.com
emtram.com.br
emtravelmi.com
emtrol-buell.com
emtrolcorp.com
emts911.com
emtsocialmedia.com
emtsolar.com
emtutah.com
emtvxoxo.com
emtw.co

emtworkshop.ornl.gov
emuadvisory.com.au
emucampers.com.au
emudjay.org
emulatebio.com
emulent.com
emultecindustrial.com
emunah.org
emunahevents.com.au
emunamusic.com
emunozlaw.com
emuparkgolf.com.au
emvenio.com
emvinsights.com
emvision.com.au
emvisioncapital.com
emvllp.com
emw-llp.co.uk
emw-llp.com
emw-me.com
emwillco.com
emwinnconstructions.com.au
emwlaw-llp.co.uk
emwlaw-llp.com
emwlaw.co.uk
emwlaw.com
emwlawllp.co.uk
emwlawllp.com
emwllp.com
emwph.co.uk
emwphllp.co.uk
emwphllp.com

emwphoto.com
emxdigital.com
emydex.com
emylinhairsalon.com
emyspromise.org
emyssalsaaji.com
emysuites.com
emysuites.net
emyxhorp.ca
en-au.bestowstudy.com
en-au.stg.bestowstudy.com
en-au.stg.hsvstudyinfo.com
en-be.dtfs.be
en-be.stg.hsvstudyinfo.com
en-be.twb2b.wpengine.treatwell.com
en-ca.stg.bestowstudy.com
en-ca.stg.hsvstudyinfo.com
en-ca.t1clinicaltrial.com
en-ca.t1dclinicaltrial.com
en-develop-khp.4dconnect.com
en-gb.stg.hsvstudyinfo.com
en-gb.stg.t1clinicaltrial.com
en-gb.t1dclinicaltrial.com
en-gb.twb2b.wpengine.treatwell.com
en-gb.twb2c.wpengine.treatwell.com
en-gb.twinspiration.wpengine.treatw
en-ie.twb2b.wpengine.treatwell.com
en-ie.twb2c.wpengine.treatwell.com
en-ie.twinspiration.wpengine.treatw
en-khp-microsite.4dconnect.com
en-khp-module.4dconnect.com
en-khp-new-module.4dconnect.com

en-khp-plugins.4dconnect.com
en-khp-rebranding.4dconnect.com
en-lavaux.ch
en-nl.dtfs.nl
en-nl.twb2b.wpengine.treatwell.com
en-route.com.au
en-staging-khp.4dconnect.com
en-staging.igel.com
en.964tube.com
en.abppoland.com
en.amischool.org
en.atletico.com.br
en.biovet-inc.com
en.bitcoinexchangeguide.com
en.bsaq.fi
en.cms.monaonline.com
en.conedrive.com.cn
en.devximenez.betaroiup.com
en.discovercaliforniawines.ca
en.elmadrasah.com
en.eragroup.com
en.facephi.betaroiup.com
en.facephi.com
en.frankmerenda.com
en.freelance.com
en.gopacs.eu
en.groupelaroche.com
en.grupozfb.com
en.h2era.com
en.ilmex.ximenez.betaroiup.com
en.iranefardanews.com
en.israls.org.il

en.jasmine.org.il
en.juver.com
en.juverbc2.betaroiup.com
en.kii.com
en.laba.biz
en.lifestyledoral.com
en.linnaclinic.com
en.mansionesmiami.com
en.metalroofmontreal.ca
en.mida.org.il
en.norcool.com
en.nst.no
en.odbu.org
en.olivier-roland.com
en.palacehoteltokyo.com
en.poligoninteractive.com
en.pragroup.pl
en.sapiens.com
en.shopmetix.com
en.smartbase.sk
en.sommarnojen.se
en.southerntower.co.jp
en.sprakbyggarna.se
en.stannah.tw
en.startupiko.com
en.stay-fine-jewelry.com
en.stretch.se
en.taktila.no
en.testforetaget.com
en.tmt-aba.com
en.totvs.com
en.trussprofessional.com

en.ud-vinduer.dk
en.vauhti.fi
en.versatile.media
en.vinderstrategi.dk
en.vogue.me
en.west1.com.co
en.ximenez.betaroiup.com
ena-seals.com
ena.chrstg.com
ena.com
enaandhoward.com
enabl.net
enable.me
enablebusiness.ca
enablecapital.com.au
enablecomp.com
enabled.org.nz
enabledental.com
enabledpath.org
enableecens.com
enablefinancing.com
enablegrowth.consulting
enableinc.org
enableinjections.com
enablejersey.org
enableloans.com
enablemedical.ca
enablement.blog
enablement.dopplerdrives.com
enablementengine.com
enablepodiatry.com.au
enabletheteam.com

enableu.com.au
enableus.com.au
enabley.com.au
enablrtherapy.com
enacongroup.com.au
enact-systems.com
enact.solar
enactpartners.com
enactus.ca
enaee.eu
enaesthetics.com
enaexeurasia.news
enaexmagotteaux.com
enahs.co
enahvac.com
enaible.io
enakamichi.foundation
enalerte.ca
enameledsteel.com
enamordentistry.com
enamoredcleaning.com
enanta.com
enarahealth.com
enarubber.com
enasys-usa.com
enautoclinictxk.com
enavia.io
enaviahub.com
enbclaims.com
enboarder.com
enbpharma.com
enbradagpajobb.no

enbridgesustainsmartflow.com
enc.edu
enca.creporter.codeforafrica.org
encamina.com
encamp.com
encana.ca
encana.com
encantadaliving.com
encantame.com
encantatravelco.com
encantobmh.com
encantovillagehoa.com
encap.io
encappture.com
encappturehomecare.com
encapsula.com
encapture.com
encareusa.com
encasa.ivieducationcloud.com
encattorneys.com
encbehavioralhealth.org
encdentist.com
encdriveway.com
encedentistry.com
encelium.com
enchantawaywithlydia.com
enchanted-fairies.com
enchanted-gardener.com
enchanted-peaks.com
enchanted-shop.mysites.io
enchantedbeginnings.net
enchantedcare.com

enchanteddish.com
enchanteddreamsphotography.com
enchantedescapes.co
enchantedforestbc.com
enchantedforge.com
enchantedhillphotography.com
enchantedholidaycircus.com
enchantedicing.com
enchantedillusionsphotoandfilm.con
enchantedlakept.com
enchanteduxtravel.com
enchantedmarsh.com
enchantedmedia.co
enchantedmomentsboudoir.com
enchantedmommy.com
enchantedmtnco.com
enchantedpeach.org
enchantedranch.live
enchantedrealism.com
enchantedrock.com
enchantedservices.com
enchantedstitchacademy.com
enchantedtraditions.com
enchantedvaliuetravel.com
enchantedvalleyfarm.com
enchantedwintergarden.com
enchantenergy.com
enchanting-stage.mysites.io
enchantingaesthetics.me
enchantingentertainment.com
enchantingevents.net
enchantinghomesandfarms.com

6389

enchantmentdesigns.com
enchantmenthempfarms.com
enchantmentwd.com
encharter.com
enchiladasauce.com
enciclopediadelbranding.com
enciclopediadellapersuasione.ch
enciclopediadellapersuasione.com
enciclopediadellapersuasione.it
enciclopediadelletecnichedipersuasi
enciclopediadelletecnichedipersuasi
enciclopediadelletecnichedipersuasi
enciclopediadelmarketingoperativo.
enciclopediadelmarketingoperativo.
enciclopediadelmarketingoperativo.
enciclopediadelmarketingstrategico
encinalesrealty.info
encinitan.com
encinitaschristiancounseling.com
encinitasdentalart.com
encinitasdetox.com
encinitasobgyn.com
encinitasperiodontist.com
encinitasquietzone.com
encinitasranch.org
encinodentalstudio.com
encinodreamsmile.com
encinosmile.com
encircledcreative.com
encircled.org
enclave-hoa.com
enclave-townhomes.com

6390

enclaveapt.com
enclaveatchatham.org
enclaveatdenville.org
enclaveathillandale.org
enclavehosting.com
enclavepinegrove.com
enclavepublishing.com
enclaveremodeling.com
enclavesuites.com
enclavetownhomes.com
enclos.com
enclosedtransport.com
enclosurechicago.com
enclosures.lerchbates.com
enclyne.com
encode.com
encode.gr
encoded.vc
encodegroup.com
encodejustice.org
encompaas.cloud
encompaascloud.com
encompass-cancer.com
encompass.rihs.org
encompass.training
encompassafrica.com.au
encompassbenefits.co
encompassbuild.com
encompassbuilders.com
encompassgeothermal.com
encompasshomecare.com.au
encompasshomeschool.com

6391

encompassing.co
encompassleads.com
encompasslearning.org
encompassliving.com
encompassmd.com
encompassoverheaddoor.com
encompassqualitycare.com
encompassservicing.com
encompasstravelagency.com
encompassvending.com
encompassworldpartners.org
encomputers.com
enconsultanthub.com
enconfranno.olx.pt
encontrocreative.com
encoplumbing.com
encorajamento.org
encore-leather.com
encore.frasermills.com
encoreag.com
encoreapartments.com.au
encoreassoc.com
encoreatcrowley.org
encoreballroomcouture.com
encorebandcamp.com
encorebelltown.com
encoreboatworks.com
encorebuildingcompany.com
encorebyrentyl.com
encorecm.com
encorecoaches.com
encorecoatings.com

6392

encorecoda.com
encorecommunities.com
encoreconcierge.com
encoreconstruction.net
encoreconsumer.com
encorecrcondo.com
encorecreativity.org
encoredecorative.com
encoredecorativeconcrete.com
encoredeliveries.com
encoreearth.com
encoreequipment.com
encoreeventsrentals.com
encorefiduciary.com
encorefilms.co.uk
encorefitness.co.uk
encorefurnitureleasing.com
encorehearingcare.com
encorehouseoffabrics.com
encoreinsurance.com
encoreinsuranceadvisors.com
encoreinvestmentrealestate.com
encorejourneys.com.au
encorelegalprocess.com
encorelg.com
encorelife.com
encorelifesettlements.com
encorelifeskills.com
encorelighting.com
encoreluxuryliving.com
encoremadera.com
encoremechanical.com

encoremusicgroup.com
encorenaplessquare.com
encoreonthelake.org
encorepartners.com
encoreperformingarts.com
encoreplayers.net
encoreplumbingdfw.com
encorerealestateservices.org
encorerealtysd.com
encorerenewableenergy.com
encorerentalsny.com
encorereunion.com
encoreroofingpro.com
encoresky.com
encoresports.com
encoresteelinc.com
encoresystemsusa.com
encoretampa.com
encoret.com
encoretrips.com
encorets.com
encoreupscale.com
encorevet.com
encorevisual.com
encorewealthplanning.com
encorewellness.com
encorpartners.ca
encorpatl.ca
encorpatl.com
encorps.org
encorrsheets.com
encorrsheetsllc.com

encorus.com
encounter.kcm.org
encounter.org
encounterbooks.com
encounterfl.com
encounterlatinamerica.com
encountermyway.com
encounters.co.za
encountersproject.eu
encounterswithjesus.cc
encountertransformation.com
encountervictorharbor.com.au
encoura.com
encoura.net
encouragebuildgrow.com
encouragecoaching.org
encouragecommunity.org
encouragedbyscripture.net
encourageme.com
encouragementwell.com
encouragetv.com
encouragingbookstore.com
encouragingmen.org
encouragingradio.com
encouragingtouch.com
encouragingwomen.org
encouragingwordchurch.org
encovaemc.com
encprotectiongroup.com
encredibox.com
encreservice.com
encrosscorp.com

encryptasia.com
encryptvault.io
encuentrobeachdr.com
encuentrodigital.com
encuriohq.com
encyclopedia.uncg.edu
encyclopediaofalabama.org
encyclopediaofarkansas.net
encyclopediapictura.com
encytemanagement.com
encytemedical.com
end-overdose-epidemic.org
end2end-live.com
end2end.eu
end2endlogix.com
endaba.com
endacottsociety.org
endacotttimmer.com
endadstokids.org
endageismsf.com
endagon.com
endaids.org
endaiplaybook.com
endalzheimersbook.com
endaworks.com
endblogdev.sdcsites.com
endblogstag.sdcsites.com
endcaps.org
endchildpovertyca.org
endcomputerproblems.com
endcorporateprofiteering.org
endeara.health

endeavor-advisors.com
endeavor-dental.com
endeavor-re.com
endeavor-retirement.com
endeavor-strategies.com
endeavor.consulting
endeavor.ibmwebsitestore.com
endeavor.law
endeavor.org
endeavoracademics.com
endeavoradvisors.com
endeavorawards.org
endeavorbendigo.com.au
endeavorct.com
endeavordcf.com
endeavordna.com
endeavorinds.com
endeavormgmt.com
endeavorotc.com
endeavorpros.com
endeavorrisk.com
endeavorrx.com
endeavorstrategies.com
endeavorteamchallenge.com
endeavortherapy.com
endeavortherapy.net
endeavour-group.ltd
endeavour.com
endeavour.partners
endeavouracademy.co.uk
endeavourbendigo.com.au
endeavourbreastprogramme.com

6397

endhivatl.org
endhivnevada.org
endhivoregon.org
endhomelessness.org
endhomelessnessnh.org
endhomelessnesstogether.org
endhumantraffickingoc.com
endiamoniquephotographyllc.com
endicott.me
endicottcoil.com
endicottgp.com
endinafrica.org
endinggv.org
endingmassincarceration.com
endingpandemics.org
endingsnoring.com
endirectdelaferme.be
endjoy.ai
endkoreanwar.org
endlessadventure.ca
endlessadventures-travel.com
endlessadventuresbysammi.com
endlessamerican.com
endlesscleancarwash.com
endlessenergylg.hvacprodealer.com
endlessenhancements.com
endlessetch.com
endlessforge.com
endlessgarage.com
endlesskayaking.com
endlessllp.com
endlesslylush.blog

6399

endeavourgoulburn.com.au
endeavourgroup.com.au
endeavourhillstotallyteeth.com.au
endeavourinvest.com
endeavourprogrammes.com
endeavoursolutions.com
endeavourtavern.com.au
endeavr.com
endecocide.se
endecom.com
endeff.com
endelectric.net
endemicmarketing.com
endemolshine.nl
endemolshine.us
ender.li
enderezalaw.com
endermologielosangeles.com
endersfire.com
enderuncolleges.com
endesignstudio.net
endevamedical.com
endexploitationaction.com
endexploitationinternational.org
endexploitationmovement.com
endfgmnetwork.org
endforfeiture.com
endfossilfuelsubsidies.org
endfurniturepoverty.org
endgamefirst.io
endgbv.org
endhiv901.org

6398

endlessmartialartsdrills.com
endlessmigrationhunt.com
endlessmomentumybc.com
endlessmountainbhc.com
endlessmountains.org
endlessorchardcider.com
endlessprojects.io
endlessrecoveryfoundation.org
endlessrejuvenation.com
endlessroutestravel.com
endlesssale.shopempire.com
endlessshorestravel.com
endlesssky.ca
endlesssolarstpete.com
endlesssummeratparadisevillage.co
endlesssummerbeachrentals.com
endlesssummermotorcyclerentals.co
endlesssummerpoolinspections.com
endlesssummerpoolservice.com
endlesssummerpoolsandspas.com
endlesssummersunshinecoast.com.
endlesssummeryardcare.com
endlesssurf.com
endlessvendingwi.com
endlesswanderlusttravels.com
endlesswatersala-ga.com
endlesswest.com
endlex.ca
endmaindev1.sdcsites.com
endmainprod.sdcsites.com
endmainqa.sdcsites.com
endmainstag.sdcsites.com

6400

endmassincarceration.org
endmysilencenow.com
endo-education.com
endoarmy.com
endoassociate.com
endoassociatesbham.com
endoaustin.com
endocanna.health
endocannahealth.com
endocrinology-associates.com
endocrinologyeditorial.com
endocsi.net
endodoncia.kkdentalcenter.com
endodonticsmarketing.com
endodonticsonly.com.au
endodonticsonly.webignite.dev
endodrpa.com
endofalzheimersprogram.com
endofalzheimersprogrambook.com
endofanxiety.com
endofendoproject.org
endofinance.com
endoflinepackaging.com
endoftheroad.yoga
endofthreefitness.com
endoftimesnews.com
endogate.net
endogenex.com
endogenwellness.com
endogon.com
endolift.co.uk
endolift.us

endoline.com
endologix.com
endolumik.com
endometrialcancerfoundation.org
endometrin.com
endometriosisaustralia.org
endometriosisnews.com
endometriosisspecialists.com
endometriosistreatmentreport.com
endomission.org
endonet.com
endonorthwest.com
endoofms.com
endoperiosurg.com
endoreast.com
endoresearchdoc.com
endorphinentertainment.com
endorphinfinancialplanning.com.au
endorphinfitness.com
endorphinpartners.co
endorphinwealth.com
endorphinwealthmanagement.com.a
endorphinz.net
endorphitness.com
endorsedby.com
endorsements.seiu1199nw.org
endorxmedical.com
endoscae.org
endoscopicspineacademy.com
endoscopycenteratstmary.com
endoscopygastro.com
endoscopynow.com.au

endoscopynz.co.nz
endoscopysantamonica.com
endoscopyvetreferrals.co.uk
endoseac.org
endosee.com
endosolns.com
endosupersystems.com
endotech-reviews.com
endotech.io
endotechai.de
endourageinsiders.com
endoverdoseco.com
endoverdosehi.com
endovip.sykevents.com
endowaudio.com
endowment.giving.columbia.edu
endowmentcommons.org
endoxabooking.com
endplans.com
endpointauthority.com
endpointx.com
endpovertyinca.org
endptsd.com
endrapeoncampus.org
endresdentalcare.com
endresinsurance.net
endressprocessautomation.com
endreswc.com
endrhd.org.au
endries.com
endriespulse3pl.net
endsandstems.com

endseniorhunger.aarp.org
endsexualexploitation.com
endsexualexploitation.org
endsexualviolence.org
endsexualviolencect.org
endsocialisolation.org
endsoftheearthtravel.org
endsor.com
endstigmaendhiv.com
endswellfuneralhome.com
endteeneconomicabuse.org
endtheburnout.com
endthestigma.org
endthesyndemictn.org
endthetrade.com
endthetrend.me
endtimesbook.org
endtobaccoca.ash.org
endtrauma.com
enduiok.com
endultacrylique.ca
endultacrylique.com
endumt.org
endura-steel.com
endurableproducts.com
enduracon.com
endurance-partners.com
endurance.bm
endurance.org
enduranceacquisition.com
enduranceadvisory.com
enduranceconnect.bm

| |
|---|
| endurancehousing.com |
| enduranceloans.com |
| endurancepilatesandyoga.com |
| enduranceplanet.com |
| enduranceservices.com |
| endurancesquashcourts.com |
| enduranceusholdings.com |
| endurancevs.com |
| enduranceww.com |
| endurapack.com |
| endurapro.au |
| endurapro.com.au |
| endurasamplestore.com |
| endurecounselingservices.com |
| endureed.com |
| endureinternational.org |
| enduride.ca |
| enduride.com |
| enduridecanadausa.com |
| enduringamericanpromise.com |
| enduringbeauty.org |
| enduringcactus.com |
| enduringearth.org |
| enduringfootprint.mercer.edu |
| enduringlegacyco.com |
| enduringlegacyfcc.com |
| enduringpools.com |
| enduringspaces.org |
| enduringwellnesshealth.com |
| enduris.us |
| enduroco.com |
| enduroframe.com |

6405

| |
|---|
| enduroframe.com.au |
| endurometals.com |
| enduvo.com |
| enduyghurforcedlabour.org |
| endvaw.ca |
| endviolenceagainstwomen.org.uk |
| endvision.co.nz |
| endvr.io |
| endwellproject.org |
| endyevents.com |
| endzonevideo.com |
| ene-study.org |
| enea.co.jp |
| enea.com |
| enea.se |
| enearchitecture.com |
| eneasenergy.com |
| eneasenergy.se |
| eneazer.com |
| enebophoto.com |
| enebybk.se |
| enecoinc.com |
| enedym.com |
| eneff.no |
| eneliagonzalez.com |
| enem.nsctotal.com.br |
| enemieslist.net |
| enemyofthe610.com |
| enemywithinyou.com |
| eneos.asia |
| eneos.us |
| enepl.com.sg |

6406

| |
|---|
| eneput.org |
| ener-eco.com.br |
| eneractenergy.com |
| eneractive.net |
| enerallies.com |
| enerblockcap.com |
| enercall.ca |
| enercomdenver.com |
| enercon.com |
| enerconasiapacific.com |
| enerconasiapacific.in |
| enerconind.com |
| enerconnex.com |
| enercorp.net |
| enereco.nl |
| enerex.com |
| enerex.uk |
| enerfab.com |
| enerfab.net |
| energanyc.com |
| energensportsentertainment.com |
| energentsolutions.com |
| energera.com |
| energere.com |
| energetic.io |
| energetic.thecityatlas.org |
| energetik.london |
| energetix.com |
| energetixcorporation.com |
| energexwindows.com |
| energiacreadora.com |
| energiadelpacifico.com |

6407

| |
|---|
| energiamurskaus.fi |
| energiapacifica.com |
| energiapartners.com |
| energiaperidirittiumani.it |
| energicamotorcycles.co.uk |
| energidata.com |
| energidata.de |
| energidata.dk |
| energieberatung-reinders.de |
| energiecommune.be |
| energiefuel.com |
| energiekdordt.nl |
| energielabel.vandorp.eu |
| energielalievre.com |
| energiemonitor2022.nl |
| energies-group.com |
| energieversum.de |
| energigass.no |
| energiholdings.com |
| energiiskiscit.si |
| energimaacademy.cimple.no |
| energipluss.com |
| energirike.no |
| energirikekonferansen.no |
| energisedclearing.com |
| energiseme.org |
| energisingfutures.co.uk |
| energisingfutures.info |
| energisingfutures.net |
| energisingfutures.org |
| energisupply.dk |
| energizedaccounting.ca |

6408

energizedelaware.org
energizedexteriors.com
energizedservices.com
energizelongisland.com
energizemyself.com
energizepropertybuy.com
energizepropertysell.com
energizepropertysolutions.com
energizerconnect.com
energizeshanti.org
energizevending.com
energizingagricultureprogramme.org
energo.com
energous.com
energservices.com
energsmart.com
energy-dialogues.com
energy-exchange.net
energy-from-nature.co.uk
energy-homes-livelihoods.ac.uk
energy-house.com
energy-recruitment.com
energy-solution.com
energy-trust.co.uk
energy.aelonline.co.uk
energy.constellation.com
energy.dev.utah.gov
energy.endeavorb2b.com
energy.graincorp.com.au
energy.nerdfocus.com
energy.rsc.com
energy.stage.utah.gov

energy.transition.associates
energy.utah.gov
energy.wpi.com
energy101.com
energy33solutions.com
energy4less.myppidemo.com
energy4life.com
energy4progress.com
energy4progress.net
energy4progress.org
energy4progress.works
energyacademy.app
energyactionfund.org
energyacuity.com
energyadvicehub.co.uk
energyadvicehub.com
energyadvicehub.org
energyaid.net
energyallies.com.au
energyandalaska.com
energyandalaska.org
energyandenvironment.com
energyandpolicy.org
energyandprocess.com
energyandsecurity.com
energyannuity.com
energyarch.com
energyathleticsmass.com
energyathleticsworcester.com
energyathleticswrentham.com
energyattic.com
energyauction.com

energyauctionexchange.com
energybeveragemanagement.com
energybiosciencesinstitute.org
energybootcamp.ornl.gov
energybox.com
energybyentech.com
energycafecharlotte.com
energycareersminnesota.org
energycatalysttech.com
energycertification.com
energychangemakers.com
energycheckupsmd.com
energycitizenactionalert.com
energycitizens.com
energycitizens.net
energycitizens.org
energyclean.com
energycomm.com
energycommunities.gov
energyconceptsfresno.com
energyconferencenetwork.com
energyconnectionswithkathy.com
energyconservatory.com
energyconstructioninc.com
energyconsumerconnection.org
energycontinuityconference.com
energycontrolandservices.com
energycostexperts.com
energydatametrics.com
energydental.com
energydiagnosticsinc.com
energydistrict.org

energydrillingandexploration.com
energyease.co.nz
energyease.com.au
energyefficiency-va.ca
energyefficiency.ornl.gov
energyefficiencyhub.org
energyefficientreplacements.com
energyenviro.org
energyequipco.com
energyera.com.sa
energyethics.ac.uk
energyethics.st-andrews.ac.uk
energyethics.wp.st-andrews.ac.uk
energyexcursions.com
energyexpertsusa.com
energyfabrication.com
energyfactsaustralia.org.au
energyfairness.org
energyfairnessohio.com
energyfencing.mysites.io
energyfinancial.com
energyfiochemical.com
energyforgrowth.org
energyforprogress.com
energyforprogress.net
energyforprogress.org
energyforprogress.works
energyforsuccess.com
energyfrommature.co.uk
energyfundsforall.org
energyfuse.org
energyfuturepa.org

energyfuturesinitiative.org
energygiftcardrewards.com
energygrid.co.jp
energygroup.org
energyhealing.ai
energyhealing.drsummits.com
energyhealing.thesacredscience.com
energyhealing.us
energyhealingcircle.authenticliving.c
energyhealingseries.com
energyhealingtraining.org
energyhill.com
energyhire.com
energyhomeservice.ca
energyhousecalls.com
energyhq.com
energyhunter.com.au
energyid.de
energyimpactusa.com
energyindependencefund.org
energyinnovationact.org
energyinstituteal.org
energyinsuranceagency.com
energyiscool.com
energylab.co.za
energylab.dev.utah.gov
energylandlords.com
energylawinsights.com
energylawreport.com
energylearners.com
energylifesciences.com
energylightcenter.com

energylightingservices.com
energyliteracy.net
energylogic.com
energylogicacademy.com
energylogicteamnet.com
energylogixtx.com
energym.org
energymakersag.com
energyman.com
energymanagercertification.com
energymarkllc.com
energymasterhomeinc.com
energymining.com.au
energymovers.me
energynation.bz
energynation.com
energynation.net
energynation.org
energyneighbour.ca
energynews.today
energynzmag.co.nz
energyone.com
energyone.com.au
energyone.org
energyonerenewables.com
energyoptusa.com
energyoutreachni.com
energypath.org
energypeople.com.au
energyperformancelighting.com
energyplanners.com
energyplussolar.com

energypointsapp.com
energypolicynews.com
energypower.com.au
energyproductsandsolutionsinc.com
energyproexchange.com
energyprofessionals.com
energyprowindows.com
energypsychologyjournal.org
energypsychologypress.com
energyrates.ca
energyrates.com
energyraven.com
energyreality.com
energyrecovery.com
energyrenewaloasis.com
energyresourcesusa.net
energysalesinc.com
energysavenewwest.ca
energysaverslouisville.com
energysavingsprayfoam.com
energysavingsunited.com
energysciencesllc.com
energysearchassociates.com
energysecurityua.com
energysecurityua.org
energyservicetx.com
energyshield.biz
energyshield.hr
energyshield.pt
energyshieldwindowsanddoors.com
energyshop-gb.com
energysites.dev

energyskillsca.org
energyskillsqld.com.au
energysmart.ie
energysmarthvac.com
energysmartkansas.org
energysmartproducts.net
energyspectrum.com
energysquaredallas.com
energystar.ai
energystarsil.com
energysteel.com
energystl.com
energystor.co.uk
energystoragect.com
energystoragenetworks.com
energystream-inc.com
energystrong.com
energysuccess.ca
energysusa.com
energysys.com
energysystemsgroup.com
energysystemsnetwork.com
energysystemstx.com
energytapping.com
energyteacher.org
energytechnologiesllc.com
energythoughtsummit.com
energytogo.829dev.com
energytogo.com
energytoolbase.com
energytrainingsolutions.com
energytransitionacademy.net

energytransitionshow.com
energytransitionventures.com
energyu.io
energyupdatetoday.com
energyupgradecacommunity.com
energyupgradecacommunity.net
energyupgradecacommunity.org
energyvalley.com
energyvalley.no
energywater.com
energywindowsolutions.com
energywindowsolutionscolorado.com
energywisenebraska.com
energywisenebraskagoev.com
energywisewindows.com
energywithnathalie.com
energyworksforwellness.com
energyworksmfr.com
energyx.io
energyze.org.au
energyzerbackrest.com
enerhubdata.com
enerjidonusumu.org
enerpipeinc.com
enerquip.com
enerqventures.com
enersetcorp.com
enerstreamwater.com
enertech.se
enertekfoam.com
enertrade.com
enervenue.com

6417

enervest.com.au
enervisebenefits.com
enervize.com
enet.ie
enetwebservices.com
eneverconsulting.com.au
enevergroup.com.au
enevergroupcreates.com.au
enevighet.no
enevolucion.com
enewtonphotographytx.com
eneybuoy.com
enfa.saludiario.com
enfamiliarestaurant.com
enfantsanscancer-city.com
enfantsanscancer.fr
enfelectricllc.com
enfhope.org
enfhs.ca
enfieldartcircle.org
enfieldautorestoration.com
enfieldcarers.org
enfieldenergy.com
enfieldfire.org
enfieldhomecare.org
enfieldsoccer.net
enfieldvethospital.com.au
enfingercompanies.com
enfleur.com
enflexgroup.com
enfluencehub.com
enfluencehub.mysites.io

6418

enflux.com
enfoco.org
enfoque.com.ec
enfoque.org
enfoquealafamilia.com
enfoquealafamilia.com.ec
enfoquealafamilia.cr
enfoquealafamilia.ec
enfoquealafamilia.org
enfoquealafamiliacr.com
enfoquekids.com
enfoquekids.org
enforcement.onesource.co.uk
enforcementalliance.org
enforcementaviation.com
enforceplus.com
enforcerforklifts.com.au
enformawellness.com
enforme.no
enformedteaching.com
enformhr.com
enforms.us
enfrentaalz.com
enfuce.com
enfuegoinfo.com
enfusemedspas.com
enfusion.cn
enfusion.com
enfusion.webworkinprogress.com
enfusionsystems.com
eng-con.com
eng.alzaytouna.net

6419

eng.exappteam.com
eng.kvast.org
eng.uber.com
eng.valve.no
eng3.com
eng3corp.com
enga.ge
engadinebowling.com.au
engage-affiliates.com
engage-ats.co.uk
engage-ats.com
engage-ls.com
engage-the-exotic.com
engage.aefonline.org
engage.aotmp.com
engage.bloomsthechemist.com.au
engage.centralsquare.com
engage.dotcomdev.rxo.com
engage.dotcomstg.rxo.com
engage.fmsystems.com
engage.ggc.edu
engage.guru
engage.ifm.eng.cam.ac.uk
engage.informa.com
engage.insivia.com
engage.miami
engage.nextbee.io
engage.nortonhealthcare.org
engage.perkinswill.com
engage.referwell.com
engage.spirelaw.com.au
engage.tophat.com

6420

engage.upbrand.com
engage.wealthcentral.com
engage2win.org
engage3.com
engage401kportal.com
engageadcom.com
engageadvisors.com
engageaffiliate.com
engageairelectrical.com.au
engageandheal.org
engageatlanta.com
engageburkina.com
engagebyink.com
engagecanada.centralsquare.com
engagecivic.miami
engagecleveland.org
engageclinicalstudy.com
engagecomms.co.uk
engaged-families.com
engaged-life.com
engagedai.io
engagedbydarcie.com
engagedchangesolutions.com
engageddealerservices.com.au
engageded.net
engagededucators.com
engagedelaney.com
engagedeventcourse.com
engagedgood.com
engagedhealthcaresolutions.com
engagedigitalstrategies.com
engagednation.com

engagedorgs.com
engagedortho.com
engagedstrategy.com.au
engagedvancouver.ca
engagedvancouver.com
engageecens.com
engageeic.com
engagefamilies.org
engagefloridacivic.org
engageforgood.com
engagehealth.com.au
engagehub.com
engageinitiative.org
engageinlearning.com
engagekingsport.com
engageleadmotivate.com
engagelearning.com
engagely.ai
engagenaaa.org
engagemag.co.nz
engagemag.com.au
engagemarketinginc.com
engagement-local.ch
engagement-locale.ch
engagement-lokal.ch
engagement.daveyandkrista.site
engagement.fil.ion.ucl.ac.uk
engagementfindlawtraining.com
engagementforumwa.com
engagementfundraisingbook.com
engagements.infillion.com
engagementthrougheducation.com

engagemission.nu
engagemobility.org
engagemsi.com
engagenow.com
engageontarioplace.ca
engageoutreach.io
engagephd.com
engageplanning.co.uk
engagepourdemain-galimmo.fr
engageprinceton.org
engageproperties.ae
engageproptech.co.uk
engageproptech.com
engagequipe.fr
engagerecruiting.com
engageresponsibly.org
engageretreats.com
engagerglobal.com
engagerm.com
engagers.co.nz
engages.ca
engagesimply.com
engagestar.com
engagestrategies.com
engagesummits.com
engagethecurrent.org
engagetherapy.com
engagetochange.net
engagetogether.com
engageva.org
engagevisual.com
engageware.com

engagewellnessnow.com
engagewithdata.com
engagewithheart.org
engagewithvr.com
engageyourcause.com
engageyourcause.net
engageyourdestiny.com
engageyourdestiny.org
engageyourfarms.org
engagezvosemployes.fr
engagg.com
engagifiiweb.com
engagingcultures.com
engagingentrepreneurs.co.uk
engagingnetworks.net
engagingnewsproject.org
engagingsolutions.net
engagingspeakers.com
engagingtoempower.com
engagio.com
engalloys.com
engan.com
engandwoods.com
engaugeworkforce.com
engberganderson.com
engcomm.engr.tamu.edu
engcommservices.com
engebretsen.no
engediridge.com
engelandmartin.com
engelburman.com
engelgmbh.bayern

engelhardconstruction.com
engelhartconstruction.ca
engelmannpartners.com
engelmannpartnersllc.com
engelmannpropertymanagement.co
engelmannrealestate.com
engelmannsunvalley.com
engelmeyerrepair.com
engelpartners.com.au
engelscreations.nl
engelsen-leirvik.no
engelsenbygg.no
engelsenentreprenor.no
engelsengruppa.no
engelsfinancialgrp.com
engelsiz.hku.edu.tr
engelsjewelryco.com
engelsk-glu.uia.no
engeltrade.com
engelvolkersdelray.com
engelwoodresources.com
engeman.com.au
engeman.preparingtolaunch.com.au
engen.co.mz
engen.co.tz
engen.co.zm
engen.co.zw
engen.ga
engen.mw
engen.re
engen.rw
engenderingeastasia.org

engendren.com
engeniusweb.com
engense.com
engenuit.ie
engerspall.no
engertmechanical.com
enghouseinsights.com
enghousevideo.com
engia.com
engiestore.position.com.au
englifesciences.com
enginair.org
engine-communication.com
engine-for-change.com
engine-plus-dev.kinesso.com
engine-plus-stage.kinesso.com
engine.online
engine10-95.ca
engine10-95.com
engineaction.com
engineactioninternational.com.au
enginealliance.com
enginebayfloors.com
enginecert.com
enginecreativestudio.com
engineer915.com
engineerassist.io
engineeredadvisory.com
engineeredcabs.com
engineeredcomfortsolutions.com
engineeredconcretepro.com
engineeredcontrols.com

engineereddesignedfacilities.com
engineereddesignedfacilities.net
engineereddoor.com
engineeredequineperformance.com
engineeredergonomics.com
engineeredfamilyoffice.com
engineeredfiresystems.com
engineeredfoundations.com
engineeredgroup.com
engineeredhomecomfort.com
engineeredhvac.com
engineeredinnovationgroup.com
engineeredinnovativesupply.com
engineeredlifestyles.com
engineeredlifting.com
engineeredpackagingsystems.com
engineeredrefrigeration.com
engineeredrepinc.com
engineeredsupply.com
engineeredtaxexchange.com
engineeredtaxservices.com
engineeredtissue.com
engineeredtoscale.com
engineeredtoslide.com
engineering-designer.com
engineering-machinery.ie
engineering.activefence.com
engineering.berkeley.edu
engineering.beyond.ai
engineering.bittorrent.com
engineering.blueprintprep.com
engineering.bu.edu

engineering.chartbeat.com
engineering.clever.com
engineering.com
engineering.crystal-lagoons.com
engineering.freeagent.com
engineering.globalbrigades.org
engineering.hackerrank.com
engineering.imvu.com
engineering.indeedblog.com
engineering.memphistn.gov
engineering.postman-beta.com
engineering.pplsi.com
engineering.rently.com
engineering.seamfix.com
engineering.sift.com
engineering.siftscience.com
engineering.speedledger.com
engineering.timken.com
engineering.uga.edu
engineering.vena.io
engineering.zeta.tech
engineeringbuildingreplacementeia.
engineeringbusinessgrowth.com
engineeringbypeyton.com
engineeringcas.liaisoncas.org
engineeringcertifications.com.au
engineeringchemistry.com
engineeringdev.timken.com
engineeringelevated.com
engineeringexcellence.com
engineeringexpress.com
engineeringforkidsfranchise.com

engineeringharmonics.com
engineeringindustries.com
engineeringmarketingconsulting.com
engineeringondemand.com.au
engineeringonline.engr.tamu.edu
engineeringplans.com
engineeringscience.berkeley.edu
engineeringsimulations.net
engineeringspecialtiesgroup.com
engineeringstaging.timken.com
engineeringstrategynews.com
engineeringtechonline.ou.edu
engineeropportunities.com
engineers.oneomg.com
engineers2entrepreneurs.com
engineersconstruction.com
engineersinrealestate.com
engineersrule.com
engineertoorder.com
engineerunbound.com
engineeryourfuture.iastate.edu
engineexperts.net
enginefs.com.au
engineguard.eu.com
engineno4.com
engineplus.kinesso.com
enginepoint.com
enginepub.co.uk
enginequest.com
engineroomhollywood.com
engineroomproductions.com.au
engineroomtech.com

enginerx.com
engines.gearheadengines.com
enginetech-ca.com
engineyard.com
enginuityglobal.com
england.cavalierhealthcare.com
englandco.com
englandoaks.org
englandoriginals.com
englandprivatetours.com
englandrecoveryservices.com
englandrunvet.com
englandsconnectedheartland.co.uk
englaw.ca
engle.prsem.edu
engledowevents.com
engleimages.com
engleins.com
engleinsurance.com
englerdentist.com
englerheating.com
englerjourney.com
englewoodcourtyard.ca
englewoodfc.com
englewoodhealthandrehab.com
englewoodkravmaga.com
englewoodlandscapes.com
englewoodpd.com
englewoodtapas.com
englewoodvillage.ca
english-academy.re
english-for-professionals.com

english-please.builders
english-please.company
english-please.courses
english-please.express
english-please.kids
english-please.me
english-please.work
english-please.world
english-springer-spaniels.com
englishacademyci.com
englishaccentantiques.com
englishbaynetworking.com
englishbottledwater.com
englishconfident.uk
englishcountrygardeners.co.uk
englishdermatology.com
englishdirectional.com
englishdiscoveries.net
englishexpress.net.au
englishfrench.ca
englishgardenrooms.co.uk
englishgardensgreenwich.com
englishgrp.com
englishinstituteusa.com
englishjudgments.com.au
englishkillsgroup.com
englishlounge.com.br
englishmaids.biz
englishmakesnosense.com
englishmineralwater.co.uk
englishmountain.com
englishmountainrecovery.org

englishonpoint.com
englishpetcare.com
englishplacement.yccd.edu
englishrework.com
englishriverminers.com
englishroadpediatrics.com
englishroofingllc.com
englishrosesuites.com
englishscore.com
englishsllc.com
englishstudies.blogs.sas.ac.uk
englishsweep.com
englishteam.com
englishtospanishwebsitetranslation.com
englishtownrenos.com
englishtuitioncornwall.co.uk
englishtutorplus.co.uk
englishvdc.com
englishwelldrilling.com
englishwithanexpert.com
englishwithlucy.com
englist.com
engltg.com
englundinsurance.com
engmangunther.ca
engnetworking.com
engpkgsys.com
englusalliance.northeastern.edu
engprod.biz
engprod.com
engprod.net
engprod.services

engprod.work
engr310.com
engrain.us
engraved-rock.com
engravedeventskids.com
engravedimages.net
engravedmemorialbenches.co.uk
engravingcompany.com
engravingsolutions.it
engrforms.engr.tamu.edu
engrish.com
engrost.com
engscapital.com
engsfinance.com
engsholm.se
engsinsurance.com
engstromarchitecture.com
engstromfund.com
engstromproperties.com
engstromsidingandwindow.com
engstromssidingandwindow.com
engulfstudy.com
enhanceambassadors.com
enhanceauto.com
enhancecatering.co.uk
enhanceconservatories.co.uk
enhanced-you.com
enhanced.co.uk
enhancedaco.com
enhancedbrandagency.com
enhancedbrands.com
enhancedbusinesssolutionsllc.com

enhancedcamping.com
enhancedcard.com
enhancedentalsealbeach.com
enhancedform.com
enhancedfostercare.co.uk
enhancedhealthandfitness.com
enhancedhomecareofcolumbus.com
enhancedhomecareofmedina.com
enhancedinstalls.com
enhancedmovement.com.au
enhancedrenovations.co.nz
enhancedsinteredproducts.com
enhancedskinandbeauty.com
enhancedwellness.com
enhancedwellnessclinic.com
enhancedwellnessliving.com
enhancefurniture.co.nz
enhancehealth.com
enhanceinkstudio.net
enhancemeddev.emsites.uk
enhancemedia.co.uk
enhancemedspanc.com
enhancementpromaesthetics.co.uk
enhancenutrition.net
enhanceonline.co.uk
enhanceskinacademy.co.uk
enhanceskinaesthetics.com.au
enhanceskinlondon.com
enhanceworkshops.com
enhancing.capital
enhancingcapital.com
enhancityworks.com

enhansoftknowledge.com
enhenergytrading.com
enherts-tr.nhs.uk
enherts.mixd.co.uk
eniac.se
enialabama.org
enidairpro.com
enidbrand.com
enidhabitat.org
enidokcrossfit.com
enidoklawyers.com
enidsoccer.com
enidymca.org
eniedereen.nl
enigma68.com
enigmabykattat.com
enigmaclimbingproducts.co.uk
enigmadigital.global
enigmafirstrobotics.com
enigmaforensics.com
enigmapeople.com
enigmatheillusionist.com
enigmatos.com
enilon.com
enimed.no
enindo.se
eninsol.com
enity.io
eniva.com
enjetaero.com
enjetmedia.com
enjouestudio.com

enjoy-event.com
enjoy.dadgrass.com
enjoy.teamsportsadmin.com
enjoyapp.io
enjoybaltimorecounty.com
enjoyburlington.com
enjoycbd.co.uk
enjoycitizens.com
enjoycoeurdalene.com
enjoydaydreamer.com
enjoyer.com
enjoyfinancial.com
enjoyflorida.com
enjoyfreedom.org
enjoyfume.com
enjoygaineyranch.com
enjoyhi5.com
enjoyhuntley.com
enjoyinghealth.com
enjoyiykyk.com
enjoyjesusmore.com
enjoylakehouseliving.com
enjoylasallecounty.com
enjoylevels.com
enjoylifecs.com
enjoylifefoods.ca
enjoylifeontheroad.com
enjoylifeseniorsymposium.com
enjoylifesymposium.com
enjoylimfjorden.dk
enjoylocal.com.au
enjoymazza.com

enjoymillvalley.com
enjoymoods.com
enjoymorefreedom.com
enjoymtpleasant.org
enjoymxxn.com
enjoynemahacounty.org
enjoyphillyhomes.com
enjoypickleball.com
enjoyrev.com
enjoyri.com
enjoyrichmond.com
enjoyrivieramaya.com.mx
enjoyrosies.com
enjoyspinello.com
enjoythegame.com
enjoythemood.com
enjoytheridetravel.com
enjoythespaceproperties.com
enjoythework.com
enkei.com
enkel.ca
enkelexcel.dk
enki.org
enkiduwines.com
enkihealth.org
enkimedicalpractice.co.uk
enkindlephoto.com
enkoreretention.com
enkrisi.com
enkvisionaryventures.com
enlaborder.com
enlace.org

6437

enlacoustics.com
enlaivenaccounting.com.au
enlargementsecret.com
enlargemeplease.com
enlazatx.com
enleaf.com
enlifted.me
enlight.customtemplatedwebsites.c...
enlightcreative.ca
enlighten-institute.com
enlighten-leadership.com
enlighten-opex.asia
enlighten-opex.co.uk
enlighten-opex.com
enlighten-opex.com.au
enlighten.griffith.edu.au
enlighten.health
enlighten567.com
enlightenbyhannah.com
enlightendispensary.com
enlightened-leadership.co
enlightenedbeginningsdc.com
enlighteneddesigns.com
enlightenedequus.com
enlightenedfitness.com
enlightenedhc.org
enlightenedhealthcare.net
enlightenedmama.com
enlightenedmarketingllc.com
enlightenedowl.com
enlightenedrecovery.com
enlightenedsolar.com

6438

enlightenedsolutions.com
enlightenedstudents.com
enlightenedtheatrics.org
enlightenedventures.io
enlightenedwomen.org
enlightenelectrickc.com
enlighteninc.com
enlightenmedspa.gallery
enlightenmentlearning.org
enlightenmentmag.com
enlightenmentodysseys.com
enlightenministries.org
enlightennutrition.com.au
enlightennutritioncoaching.com
enlightensmiles.com
enlightenspeech.com
enlightenstl.com
enlightenup.biz
enlightenworkshop.com
enlighthomebuyersindiana.com
enlighthomebuyersnewmexico.com
enlinea.co.uk
enlistedinc.com
enliten-it.com
enlitetalent.com
enlitic.com
enliven.prebuiltsites.com
enliven.tv
enlivenagency.com
enlivencoaching.com.au
enlivenedibles.com
enlivenedtech.com

6439

enlivenhealth.co
enlivenhomehealth.com
enlivenhq.com
enlivenleadership.com
enlivenplanters.com
enloechiro.com
enloeins.com
enlowinc.com
enluvbeauty.com
enlysoft.net
enmarket.com
enmassetogether.com
enmast.com
enmcoach.com
enmed.tamu.edu
enmijewels.com
enmocean.com
enmoretheatre.com.au
ennahawthorn.com
ennamulberry.com
ennaphotos.com
enneagramacademie.com
enneagramdignityproject.com
enneagrammonthly.com
enneagramparkcity.com
enneagramtypes.net
enneawhat.com
ennerdalebrewery.co.uk
ennieg.com
ennik.eu
ennioclean-smoke.com
ennioclean-smoke.com.au

6440

enniocleansmoke.com
enniocleansmoke.com.au
enniofruitennveg.com
enniofruitennveg.com.au
enniscarecenter.com
enniscorthycastle.ie
ennisluxuryrv.com
ennismd.com
enniswigclinic.ie
ennoblecare.com
ennologic.com
ennovafacades.com
ennspark.com
ennteriors.co
eno8.com
enoa.com
enoanimalhospital.com
enochdebus.com
enochkever.com
enochnation.ca
enodoc-hotel.co.uk
enof.nl
enofest.org
enofin.com
enogenseed.com
enomartin.com
enoriver.org
enoriverdental.com
enoriverfarms.com
enoriverrun.com
enosburgvet.com
enoshomemedical.com

enospace.pl
enospizza.com
enospizzajobs.com
enotecabar.com
enotecasciuma.com
enotrans.org
enough.movie
enoughcourage.com
enoughisenoughportland.com
enoughmaker.com
enoughnc.org
enoughproject.org
enoughtofoster.com
enov.one
enovatecda.com
enovisfuture.com
enovix.biz
enovix.com
enovix.info
enovix.net
enovix.online
enovodigital.com
enoxmedia.com
enp.coffee
enperspectivaradio.com
enperspectivaradio.net
enpluslegal.com.au
enpointeevents.com.au
enpointemediahub.com
enpor.eu
enpowercorp.com
enpromech.com

enprotech.com
enqcoaching.com
enqosdigital.com
enquecabezacabepr.com
enquete-online.be
enquire.ai
enquire.icms.edu.au
enquire.premierwallsandfencing.com
enquirelcssystem.com
enquirenow.homesolution.com.au
enquirenow.metricon.com.au
enquiries.myhealthcareclinic.com
enquiron.com
enqironercbp.com
enquironprc.com
enquirontarc.com
enraptboutiquespa.com
enrausbar.no
enrcnews.com
enreg-e.com
enregulatedmarkets.com
enrgvans.com
enrich-hr.com.au
enrich.nihr.ac.uk
enrichcharity.org.uk
enrichearlyeducation.com.au
enriched.ag
enrichedacademies.com
enrichedadultdaycare.com
enrichedhq.com
enrichedseniorliving.com
enrichhr.com.au

enrichinggifts.com
enrichinggiftsinternational.com
enrichlives.org
enrichment.dev.k12.com
enrichment.k12.com
enrichmentarc.org
enrichmentgarden.com
enrichmentnest.com
enrichmentworks.org
enrichsoftware.com
enrightautomotive.com
enriqueandsons.net
enriquedesigner.com
enrite.com.au
enrol.cadbury.ac.uk
enrol.centralstmichaels.ac.uk
enrol.haderinstitute.edu.au
enrol.sandwell.ac.uk
enrol.syc.net.au
enroll.activewellnesscenter.com
enroll.avedafi.edu
enroll.bccs286.org
enroll.bsaece.com
enroll.commandeducation.com
enroll.empowercharter.org
enroll.fusionacademy.com
enroll.fusionglobalacademy.com
enroll.liberty25.org
enroll.love2learn.school
enroll.mahtomedi.k12.mn.us
enroll.nextgenerationvt.com
enroll.privsy.com

enroll.teenstreetskills.org
enroll.uncg.edu
enroll.unionesd.org
enroll.urgentacademy.org
enroll.wilksbrothers.com
enroll.willmar.k12.mn.us
enroll2control.com
enroll4u.com
enrollams.org
enrollatamfra.com
enrollbasis.com
enrollbasistx.com
enrollincdn.com
enrollingstudents.com
enrollinmedicareadvantage.life
enrollment.bbsmiles.org
enrollment.brightsideacademy.com
enrollment.kresserinstitute.com
enrollment.smhscs.org
enrollment.yourmedicare.com
enrollmentalliance.com
enrollmentcatalyst-com.northstar.ac
enrollmentrx.com
enrollmentsusa.com
enrollmhfsmart.com
enrollmissionmedicare.commonwea
enrollncwallace.com
enrollprimavera.com.au
enrollsa.com
enrollwise.ly
enrollwithjessica.com
enrollwithtracilane.com

enrollwyo.org
enrolmart.com
enrolnow.com.au
enroot.org
enroottours.com
enrootwellness.com
enroughty.com
enroutefinancial.com
enroutemarketing.com
ens-co.com
enscope.com.au
ensearch.com
enseignants.brainpop.com
enseignelumineuse.ca
enseignesplus.com
enselectric.com
enselectrical.com.au
ensemble.net
ensemblecompanio.org
ensembleconsultancy.com
ensemblecore.ai
ensemblehairextensions.com
ensemblehospitality.com
ensemblehp.com
ensembleinnovationventures.com
ensemblelearning.org
ensemblemdm.com
ensemblemedia.com.au
ensemblemosaic.com
ensemblenorthridge.com
ensemblepractice.com
ensembleschools.com

6445                                                              6446

ensemblespacelabs.com
ensemblewm.com
ensembliers.com
ensembly.co
ensenada-oasis.com
ensenadawaterfront.com
ensense.ai
ensense.tech
enservio.com
enseyautomotiveky.com
enshoresubsea.com
ensi-rat.ch
ensi-staging.wpcust.com
ensi.ch
ensia.com
ensighteyecare.com
ensightmerchantservices.com
ensightplus.com
ensign-bickfordind.com
ensign.centivo.com
ensignelectricky.com
ensignpeakfoundation.org
ensignwm.com
ensino.plau.design
ensins.com
ensirat.ch
enskat.co.uk
enslayedexhibitions.com
ensleyxteriors.com
ensmicro.com
enso.ie
enso.kendal.org

ensodata.com
ensodentalarts.com
ensofinancial.co.uk
ensofinancial.com
ensofloat.com
ensoilalgae.com
ensolum.com
ensoma.com
ensomata.com
ensomble-blumenfeld.ch
ensono.com
ensorasystems.com
ensorecovery.com
ensoresidents.org
ensors.co.uk
ensorsells.com
ensouledcounseling.com
ensoyoga.com
enspire.ca
enspireon.com
enspireuniversity.com
enspirithealthcare.com
ensscpa.com
enstall-empowers.com
enstall.at
enstall.be
enstall.ch
enstall.co
enstall.co.in
enstall.co.uk
enstall.com
enstall.es

6447                                                              6448

| |
|---|
| enstall.eu |
| enstall.nl |
| enstall.pl |
| enstall.pt |
| enstall.se |
| enstall.solar |
| enstall.training |
| enstall.us |
| enstallacademy.com |
| enstallsolar.com |
| enstallsolarsooner.com |
| enstargroup.com |
| enstechautomotive.com |
| enstitu.hku.edu.tr |
| enstprojects.com.au |
| enstraining.com |
| enstransport.com |
| enstring.com |
| enstromhelicopter.com |
| ensucasacaregivers.com |
| ensue.com.au |
| ensura.co.nz |
| ensurall.ca |
| ensurall.com |
| ensure-logistics.com |
| ensuredentalcare.dds.deals |
| ensurelending.com |
| ensureprotect.com |
| ensync1.com |
| ensysce.com |
| ent-center.com |
| ent-clinics.com.au |

6449

| |
|---|
| ent-sd.com |
| ent-surgery.com.au |
| entact.com |
| entad.org |
| entag.com.au |
| entandaudiology.com |
| entandsleep.com |
| entangledrubybooks.com |
| entarapartners.com |
| entassocftmyers.com |
| entcareofwny.com |
| entcenters.com |
| entconsultants.co.uk |
| entdoctorslosangeles.com |
| entdrhanks.com |
| entec.ch |
| entecag.ch |
| entech-us.com |
| entechstaffingsolutions.com |
| entegraenergy.com |
| entegrasolutions.com |
| entegrasystems.com |
| entegrate.com |
| entegration.net |
| entegrion.com |
| entegritypartners.com |
| entegritysmart.com |
| entegrohealth.com |
| entek-extruders.com |
| entek-international.com |
| entek-membranes.com |
| entek-mfg.com |

6450

| |
|---|
| entek-nsg.com |
| entek-research.com |
| entek.biz |
| entek.cn |
| entek.com |
| entek.jp |
| entek.net |
| entek.us |
| entekextruder.com |
| entekextruders.com |
| enteknsg.com |
| entekplus.com |
| enteksys.com |
| entelargroup.co.nz |
| entelechymedicine.com |
| entelechytherapy.com.au |
| entelligent.com |
| entenza.co |
| entenza.com |
| entenza.net |
| entenza.org |
| entenzalaw.com |
| enter.iandloveandyou.com |
| enteracloud.com |
| enteracloud.mx |
| enteralice.com |
| entercheck.eu |
| enterels.com |
| enterevents.ai |
| entergis.com |
| entergyclimateupdate.com |
| entergyetech.com |

6451

| |
|---|
| entergytexassummit.com |
| entergyupdate.com |
| enteringthestream.co |
| entermission.net |
| entermission.world |
| enternitro.com |
| enterpay.eu |
| enterpay.fi |
| enterphase.com |
| enterprise-linux-anwender.de |
| enterprise.area9.com.au |
| enterprise.cruxpoint.com |
| enterprise.dooleytackaberry.com |
| enterprise.eyelab.co.uk |
| enterprise.fitbit.com |
| enterprise.fiverr.com |
| enterprise.indiegogo.com |
| enterprise.kidadvisor.ca |
| enterprise.lighthouselabs.ca |
| enterprise.mmcreationswp.com |
| enterprise.ng-conf.org |
| enterprise.paymaya.com |
| enterprise.perscholas.org |
| enterprise.rapidfinance.com |
| enterprise.tipranks.com |
| enterprise64.com |
| enterpriseaccountancy.co.uk |
| enterpriseaccountingpartners.com |
| enterpriseagility.consulting |
| enterprisealumniplatform.com |
| enterprisearchitects.com |
| enterpriseauto.com.au |

6452

| |
|---|
| enterprisecablegroup.com |
| enterprisecare.com.au |
| enterprisecooperativetrust.org.uk |
| enterprisedataconference.com |
| enterprisediet.com |
| enterprisedoor.com |
| enterprisedr.com |
| enterprisedreamin.org |
| enterpriseec.com |
| enterpriseec.net |
| enterpriseelectric.net |
| enterprisefitnessacademy.com |
| enterpriseforyouth.org |
| enterprisegroup.org |
| enterprisegrowth.com.au |
| enterpriseguide.com |
| enterprisehomeimprovements.com |
| enterprisehomesin.com |
| enterpriseimagingsystems.com |
| enterpriseinfomanagement.cio.com |
| enterpriseiron.com |
| enterpriseit.co |
| enterpriseleaseaccounting.com |
| enterpriselevellanguages.com |
| enterpriselighting.com |
| enterpriselic.net |
| enterprisemadesimple.co.uk |
| enterprisemarketing.io |
| enterprisematters.blogs.xerox.com |
| enterpriseneurosystem.org |
| enterpriseofny.com |
| enterprisepeak.com |

6453

| |
|---|
| enterpriseprocessautomation.com |
| enterpriseprocessautomation.de |
| enterpriseprocessautomation.es |
| enterpriseprocessautomation.jp |
| enterpriseprocessautomation.nl |
| enterpriseprocessconsistency.com |
| enterpriseprocessconsistency.de |
| enterpriseprocessconsistency.es |
| enterpriseprocessconsistency.eu |
| enterpriseprocessconsistency.fr |
| enterpriseprocessconsistency.nl |
| enterpriserealtyservices.com |
| enterpriserevolution.co.uk |
| enterpriserfg.com |
| enterpriseriskmanagementexchange |
| enterpriseroof.com |
| enterpriserx.com |
| enterprises.sdaho.org |
| enterprisesearch.com |
| enterpriseservices.dell.com |
| enterprisesgn.com |
| enterprisesmartapartment.com |
| enterprisesmartapartments.com |
| enterprisesmarthome.co |
| enterprisesmarthome.com |
| enterprisestampings.com |
| enterprisetrondheim.no |
| enterprizecapital.com |
| enterprizid.com |
| enterramedical.com |
| enterramedical.de |
| enterramedical.uk |

6454

| |
|---|
| enterretirement.com |
| entersource-hughesnet.com |
| entersweeps2024.com |
| entertainermag.com |
| entertainingismylovelanguage.com |
| entertainingtaxes.com.au |
| entertainkidsonadime.com |
| entertainment.covepoconoresorts.c |
| entertainment.leica-geosystems.com |
| entertainmentarticles.com |
| entertainmentdemos.com |
| entertainmentpost.com |
| entertainmentspecialists.com |
| entertainmentsquare.com |
| entertainmentvoice.com |
| entertainthekids.com |
| entertainweekly.tv |
| entertainyamania.com |
| entertainyourguests.com |
| entertheboardroom.com |
| enterthechangeroom.com |
| enterthedragonlive.com |
| enterthehealthiverse.com |
| enterthenode.com |
| entest.whitecoatwaste.org |
| entethalliance.org |
| entexol.com |
| entexprojects.co.uk |
| entforum.caltech.edu |
| enthalpy.com |
| entheo.info |
| entheogeniusound.com |

6455

| |
|---|
| entheonation.com |
| entheoshearing.com |
| enthermics.com |
| enthought.com |
| enthought.jp |
| enthsquare.com |
| enthusiasmevents.co.uk |
| enticare.com |
| enticingeventrentals.com |
| entiendemisilencio.com |
| entinghfinancial.com |
| entire.tech |
| entirelynourished.com |
| entirementfinancialplanning.com |
| entirestudios.co.uk |
| entiretyconsulting.com.au |
| entiretywellness.com |
| entitats.ladooble.cat |
| entitechsolutions.com |
| entitetr.com |
| entitleland.com |
| entitlementabolition.com |
| entity.inc |
| entjc.com |
| entlegends.com |
| entocube.com |
| entofwisconsin.com |
| entomed.no |
| entomology.tamu.edu |
| entosapp.com |
| entourage-collection.com |
| entourage.agency |

6456

| |
|---|
| entourage.live |
| entouragecanada.ca |
| entourageevents.com |
| entouragelive.co.uk |
| entouragelive.com |
| entp.net |
| entr4400-6400.schulich.yorku.ca |
| entra-dev.com |
| entradas.gotennissource.com |
| entrader.com |
| entraide-montreal.com |
| entrainementpeak.com |
| entranceconsulting.com |
| entrancesoftware.com |
| entrapescaperooms.com |
| entrapped.com |
| entrappedfilm.com |
| entrapwichita.com |
| entraturnstiles.com |
| entre-chef.com |
| entre-les-lignes.agency |
| entre-les-lignes.be |
| entreadmin.com |
| entreagente.almapbbdo.com.br |
| entrebank.com |
| entrechefspme.be |
| entrechefspme.ch |
| entrechefspme.com |
| entrecommercial.com |
| entree-expresscanada.com |
| entreecard.ca |
| entreeconsulting.com |

6457

| |
|---|
| entreedestinations.com |
| entrefest.com |
| entreholic.com |
| entrelete.io |
| entrelineas.com.mx |
| entremetric.com |
| entremontimmo.ch |
| entrenamiento.actsmissions.org |
| entrenzo.com |
| entrepidgroup.com |
| entreposagegsp.ca |
| entreposagegsp.com |
| entreposagerocksimard.com |
| entrepotunion.ca |
| entrepremarketer.com |
| entreprendrematawinie.com |
| entrepreneur-commercial.ca |
| entrepreneur-law.co.uk |
| entrepreneur.indiegogo.com |
| entrepreneur.vc |
| entrepreneur27.org |
| entrepreneuracademic.com |
| entrepreneuraligned.com |
| entrepreneurbootcamppodcast.com |
| entrepreneurfutures.org |
| entrepreneurgroup.com |
| entrepreneurhustle.co |
| entrepreneurialchef.com |
| entrepreneurialexitsystem.com |
| entrepreneurialtrinity.com |
| entrepreneurlibre.com |
| entrepreneurpodcast.com |

6458

| |
|---|
| entrepreneurrekindled.com |
| entrepreneurs.com |
| entrepreneursdejardins.be |
| entrepreneursdelateteaucoeur.com |
| entrepreneursedge.biz |
| entrepreneursfoundation.com |
| entrepreneurship.babson.edu |
| entrepreneurship.blog.jbs.cam.ac.uk |
| entrepreneurship.engineering.colum |
| entrepreneurship.escoffier.edu |
| entrepreneurship.ieee.org |
| entrepreneurship.northeastern.edu |
| entrepreneurshipuni.com |
| entrepreneursinmotion.com |
| entrepreneursiq.com |
| entrepreneursnetwork.tv |
| entrepreneursofcolorfunddc.com |
| entrepreneursofcolorfunddc.org |
| entrepreneursofcolumbus.com |
| entrepreneursolutions.co.uk |
| entrepreneurspace-gedc.com |
| entrepreneurspace.org |
| entrepreneursrally.org |
| entrepreneurssource.com |
| entrepreneursunited.us |
| entrepreneurwealthacademy.com |
| entreprenista.com |
| entreprenomics.com |
| entreprenriosteinoen.no |
| entreprisehumbert.com |
| entreprisepitre.mysites.io |
| entreprisesbrunodoyon.ca |

6459

| |
|---|
| entreprisesmultidev.com |
| entreprisespitre.ca |
| entreprisespitre.com |
| entreprisessupra.ca |
| entreprisessupra.com |
| entreresults.com |
| entresistemas.com |
| entretienbrault.com |
| entretiencnet.com |
| entretienembauche.tv |
| entretienesthetiqueautok.ca |
| entretiengeneraldf.ca |
| entretiengeneraldf.com |
| entretienlafamilia.com |
| entretienmainville.ca |
| entretienmainville.com |
| entretienmenager.co |
| entretienmenagercnetmauricie.ca |
| entretienmenagerdelarose.com |
| entretienmenagerleprestige.ca |
| entretienmenagersc.ca |
| entretienmenagersc.com |
| entretienmenagerst.ca |
| entretienmenagerst.com |
| entretienmsimard.com |
| entretienmsimard.com |
| entretienpaysagerladouceur.ca |
| entretienrf.com |
| entretiensanssouci.ca |
| entretiensanssouci.com |
| entretienshabitations.com |
| entretientopnetpro.com |

6460

entretienvitres.com
entrex.net
entrexcarbonmarket.com
entrexfloridamarket.com
entrmedia.com.au
entropicdata.io
entropiclandscape.com
entropicstudio.com
entropy-engine.com
entropyconsulting.io
entropyeurope.com
entropyresins.ie
entrupdrywall.com
entrupy.com
entrustclinicalresearch.com
entrusted.com
entrustedpet.com
entrustedpets.com
entrustfinancial.com
entrustpro.com
entrustrs.com
entry.americaneedsavacation.com
entrydoornj.com
entrylevelbusiness.com
entrylevelceo.com
entryleveloptionstrading.com
entryleveltechnology.com
entryonly.com
entryonlynewengland.com
entrypointperth.com.au
entrypointstl.com
entrypointusa.com

entrytoschool.actlearningcentre.ca
entsc.com
entscottsdale.com
entshadygrove.com
entsheffield.co.uk
entsia.com
entspeakersbureau.com
entspecialists.ca
entspecialistsgroup.com.au
entsurgerygroup.com
enttex.net
enttracker.com
entunebh.com
entwinedstudio.com
entwistle-law.com
entyredesign.com
enuedesign.net
enumeramolecular.com
enunciate.com
enursing.com.au
enutah.org
env-mgt.com
env-staging.developer.tobii.com
env-staging.gaming.tobii.com
env.mesack.com
envalliance.com
envalo.com
envalue.com
envano.com
envato.jigowatt.co.uk
envct.com
envdesigngroup.com

envdesigni.com
enveeaesthetics.com
envejecerconsaludhoy.com
envela.com
envelainsurance.com
enveleaf.com
envelop.fizzypixel.co.uk
envelopeallies.com
envelopegroup.com.au
envelopes.expert
enventives.com
enveraconsulting.com
enverasystems.com
enveric.com
enveritasgroup.com
enverus.com
envestnetinstituteoncampus.com
envevo.co.uk
envhh.com
envi.com
envicengineering.com
enviconstruction.com.au
envida.com
envidacares.org
envidesign.com
envieventplanning.com
enviewmedia.com
envihairstudio.com
envinculo.com
envintegrity.info
envintegrity.net

envintegrity.org
envintegrity.xyz
enviocore.com
enviro-gas.com
enviro-guard.net
enviro-insights.com
enviro-loc.com
enviro-master.com
enviro-ser-pestcontrol.com
enviro-softwash.com
enviro-vac.co.uk
enviroairtech.com
enviroarch.com
envirobate.ca
envirobren.com.au
envirocare.com
envirocarecleaning.com
envirocarenorthwest.com
envirocareonline.com
envirocheck.co.uk
envirocomp.net
envirocon.ca
envirocon.com
envirocycle.com
envirocycle.tv
envirodevelopment.com.au
envirodiy.com
envirodiy.org
envirodry.org
enviroelitesolutions.com
envirofilmfest.org
enviroframingsystems.com

envirogrindlandclearing.com
enviroguardpestcontrolutah.com
envirohealth.org
enviroheat.nz
enviroinc.com
enviroincentives.com
envirojustice.org.au
envirokemltd.co.uk
envirolandnponds.com
enviroliability.ca
envirolite-led.com
envirologix.com.br
enviromanageinc.com
enviromaticsystems.com
enviromavens.com
enviromedgroup.com
enviromerica.com
enviromine.co
environ.co.uk
environair.co.uk
environbright.com
environbright.se
environenergy.com
environlaw.com
environment.blog.statesman.com
environment.co
environment.mit.edu
environment.transportation.org
environmentagencycareers.co.uk
environmentagencycareers.dev.psw
environmentagencycareers.staging.
environmental-action.org

6465

environmental-auditors.com.au
environmental-communication.org
environmental-landworks.com
environmental-septic.com
environmental.metrohmusa.com
environmentalaccountability.org
environmentaladr.com
environmentaladvantagemn.com
environmentalbarriers.com.au
environmentalcare.com
environmentalchange.wp.st-andrew
environmentalcleaning.net
environmentalcoalition.com
environmentalcompliancealert.com
environmentalcouncil.org
environmentaldesigngroup.org
environmentaldoor.com
environmentalgenome.org
environmentalhealthjobswestminste
environmentalintegrity.org
environmentaljusticestatebystate.or
environmentallandscapes.net
environmentallyfriendlyjanitorial.com
environmentalmoldsolutions.com
environmentalpartnership.com
environmentalpestservice.com
environmentalpools.com
environmentalresponseinc.com
environmentalservices.nz
environmentalsolutions.mit.edu
environmentalsolutionsnow.com
environmentalsolutionsnow.com

6466

environmentaltaming.com
environmentaltestingagency.com
environmentalwhiskey.com
environmentalworks.com
environmentamerica.org
environmentbydesign.ca
environmentcampaign.org
environmentfunders.ca
environmentmasters.com
environmentmedia.co.uk
environmentsdenver.com
environmentsforall.org
environmentsnw.com
environmentvictoria.org.au
environshomes.com
environtechengineers.com
environusa.com
enviroo.co.uk
enviropak.com
envirophase.com
enviroplan.nz
enviroplumbingllc.com
enviropop.com
enviroprotestingandconsulting.com
enviropumpandseal.com
enviros.org
envirosafeaustralia.com.au
envirosafemoldinspections.com
envirosafeusa.com
enviroscienceinc.com
enviroserve.com
enviroservpest.com

6467

enviroshieldfoam.com
envirosight.com
envirosouth.com
envirostream.com.au
envirosure.org
envirosureinc.com
envirosurvey.com
envirosys.com
envirosystemsllc.com
envirotab.com.au
envirotactics.com
envirotec-solutions.com
envirotech.com
envirotechelectric.com
envirotechequipment.net
envirotechgov.com
envirotechks.com
envirotechsolutionsfl.com
envirotg.com
envirotreeservices.com.au
envirovacindustries.au
envirovacindustries.com
envirovacindustries.com.au
envirovalveac.com
envirovantage.com
envirown.com
envirowonxservices.com
envisage.jp
envisage.org
envisageapps.com.au
envisageclinic.com.au
envisagecloud.co.uk

6468

envisagecloud.ie
envisageconsulting.io
envisagegroupltd.com
envisagenow.com
envisecure.ca
envisiatest.com
envisio.com
envision-creative.com
envision.com
envision.community
envision.dpconsulting.xyz
envision.malbek.io
envision1insurance.com
envision2023.co
envision3dprinting.com
envisionable.com
envisionard.com
envisionbydesign.com
envisioncaptives.com
envisioncareinsurancegroup.com
envisionco.org
envisioncolumbus.org
envisionconsult.com
envisioncreativemedia.com
envisiondata.com
envisiondataconsulting.com
envisioneatonville.com
envisionedcc.org
envisionees.com
envisionelectricpros.com
envisionexteriors.com
envisioneyeandlaser.com

envisioneyesurgery.com
envisionfamilylaw.com
envisionfinplan.com
envisionglassco.com
envisionhospice.com
envisioningaccess.org
envisionins.com
envisioninteriorsinc.com
envisionjobs.net
envisionmarketingnv.com
envisionmedia360.com
envisionmodularky.com
envisionmv.com
envisionopelika.org
envisionpainmanagement.com
envisionphotography.net
envisionplanners.com
envisionprivatewealth.com
envisionproducts.com
envisionregroup.com
envisionremodels.com
envisionresidential.com
envisionrpc.com
envisionrpo.com
envisionsciences.com
envisionsecurityinc.com
envisionselfhealing.com
envisionsolarinc.com
envisionstem.org
envisionsvcs.com
envisiontahoe.org
envisiontec.com

6469                                                      6470

envisiontec.de
envisiontravelandmeetings.com
envisiontrips.com
envisionusllc.com
envisionware.com
envisionwellnesswny.com
envisionwithjustin.com
envistafuel.com
envita-ivf.com
envitracom.com
envivabiomass.com
envivaforestfund.org
envivapartners.com
envlandscaping.com
envlogs.com
envmoldsolutions.com
envnow.com
envocore.com
envocoreus.com
envoenergy.co.uk
envoenergysolution.co.uk
envoenergysolutions.co.uk
envoi.com
envoiapp.co
envoipro.com
envoke.com
envolution.com
envolvelabs.com
envolveschools.com
envoplan.co.uk
envoque.com
envorso.com

envosolar.co.uk
envosolutions.com
envosort.co.uk
envoy.blueskygifting.com
envoy.church
envoyathome.com
envoyedge.com
envoyfresh.com
envoyglobal.com
envoyhospitality.com
envoyimmigrationtrends.com
envoyinc.com
envoyinsights.com
envoyinsights.com
envoymanagedservices.com
envoynnn.com
envoyretirement.hisenvoysgroup.com
envoyrustic.com
envoytraditionalselect.com
envpartners.com
envphotography.com
envremedies.com
envsolutions.us
envstd.com
envuesquareapts.com
envveno.com
envy-builders.com
envy.alchemy.construction
envyaestheticcenter.com
envyapple.com
envyapples.com
envybrandstudio.com

6471                                                      6472

envydesign.co
envydev.alchemy.construction
envyelec.com.au
envyellenk.com
envyhomes.com
envyjewellery.com.au
envylightcapsule.com
envylv.net
envymeaesthetics.com
envymeoutdoordesign.com
envymesaloninc.com
envyofnone.com
envypost.co.uk
envyprintshop.com
envyscapes.com
envysion.com
envysocialandco.com.au
envysweetandspicy.com
envyvacay.com
enyzone.com
enwatch.ca
enweddings.com
enwere.com
enwere.nl
enwhc.com
enwhiteteethpro.com.au
enx2marketing.com
enxl.us
enya.ai
enyalabs.com
enygma.com
enyolaw.com

enyp.org.uk
enzabac.com
enzee.digital
enzee2.mysites.io
enzinc.com
enzmannarchive.org
enzo12.com
enzoautoservice.com
enzodamar.com
enzoimmuneactive.icatchgroup.dev
enzoolliveoil.com
enzooticabortion.co.uk
enzoperi.com
enzospastagrill.com
enzowoodfired.com.au
enzyme.org
enzymeresearch.com
enzymesinc.com
enzyvant.com
eo-cdt.org
eo-ignite.com
eo-iukwater.stir.ac.uk
eo-4wateruk.stir.ac.uk
eo7media.com
eo925.uk
eoa.media
eoan.org
eoasaw.com
eoaustin.com
eoawc.org
eoc.mfgsupplychain.org
eoc.psu.edu

eocp.ca
eoculus-images.aiany.org
eocycle.com
eodallas.org
eodembiotech.com
eodemgroup.com
eodfudge.com
eodo.net.au
eodsgn.com
eoe-restore.com
eoe.gastro.org
eoecph.mixd.co.uk
eoecph.nhs.uk
eoeneonatalpccsicnetwork.nhs.uk
eoepatients.gastro.org
eoeyes.com
eofficeai.com
eofire.com
eohbayer.com
eohouston.com
eoi.space
eoibakery.com.au
eoimmigration.com
eoinn.com
eoiri.org
eoispace.com
eolaamityhills.com
eolabaotearoa.co.nz
eolafargo.com
eolahillswinery.com
eolaparkrealty.com
eoliennesdessources.com

eollist.com
eolobo.com
eoma.us
eomarket.com
eominsurance.com
eon.de.ddb.com
eonapothecary.com
eonashville.com
eoncoat.com.au
eonewjersey.com
eoninstrumentation.com
eonlaser.ai
eonlifewellness.com.au
eonoffice.com
eonpro.com
eonreality.com
eonscience.com
eonsgreek.com
eontes.com
eooc.zeeklabs.com
eookc.org
eoplaw.com
eoqld.com.au
eor-america.com
eor-asia.com
eor-australia.com
eor-china.com
eor-europe.com
eoread.com
eoriyadh.com
eorpartners.com
eos-testbed.com

| |
|---|
| eos.io |
| eos.org.uk |
| eoscaters.com |
| eoschools.org |
| eosdocs.com |
| eosdriver.com |
| eosdublin.com |
| eosent.com |
| eosf.org |
| eosfeedback.com |
| eosfranchising.com |
| eosinophilic-esophagitis.com.au |
| eosinophilic-oesophagitis.com.au |
| eosnetwork.com |
| eosone.com |
| eosorientation.com |
| eosr.com |
| eosrejuvenation.com |
| eossoftware.com |
| eostlouis.org |
| eostruckingcdljobs.com |
| eotbasketballtickets.com |
| eottracker.firstevent.co.uk |
| eovwellnessproject.com |
| eow.game |
| eow.stratacomm.agency |
| eoworks.ca |
| eoxvantage.com |
| eoys.erinsparling.com |
| ep-boutique.com |
| ep-interior.com |
| ep-live.com |

| |
|---|
| ep-mg.com |
| ep-sys.net |
| ep.orbitonline.com |
| ep.sylvanroad.com |
| ep1autosport.com |
| epa-international.com |
| epacflexibles.com |
| epacommunityarchive.com |
| epacommunityarchive.org |
| epactlearn.pactworld.org |
| epacube.com |
| epagecity.com |
| epahof.com |
| epandagedechaux.com |
| epanimals.com |
| epaper.clarechampion.ie |
| epaper.com |
| epaper.guardian.ng |
| epaper.palmbeachdailynews.com |
| epaper.palmbeachpost.com |
| epaper.statesman.com |
| epar.com.au |
| eparconnect.com |
| epargner-et-investir.be |
| epark.co.uk |
| eparka2.com |
| epartllc.com |
| epatchdirect.com |
| epath.org |
| epathlete.com |
| epavenezuela.com |
| epay.de |

| |
|---|
| epay.qviclub.com |
| epaybrasil.com.br |
| epayconductor.com |
| epaydata.com |
| epaygreenlight.com |
| epayitalia.it |
| epayments.qviclub.com |
| epaymints.com |
| epaypolicy.com |
| epayrenewal.com |
| epayskylight.com |
| epayworldwide.com |
| epb-law.com |
| epb-law.nl |
| epbhc.org |
| epbrparkscouncil.org |
| epc-international.com |
| epc.org |
| epcaco.com |
| epcadvisory.co.uk |
| epcarrillo.com |
| epccinc.org |
| epcglobalresources.com |
| epcindia.org |
| epcits.com |
| epcoltdinc.com |
| epconnect.org |
| epconpartnersbenefits.com |
| epcontrol.com.au |
| epcore-trials.com |
| epcpowder.com |
| epcsgold.com |

| |
|---|
| epd.co.nz |
| epdelivers.com |
| epdinteractive.com |
| epdisoa.com |
| epdmagazine.com |
| epdmtheresilientroof.org |
| epdocx.net |
| epdsolutions.com |
| epdwindowfilm.com |
| epec2015.ieee.ca |
| epec2017.ieee.ca |
| epec2018.ieee.ca |
| epec2019.ieee.ca |
| epec2020.ieee.ca |
| epec2021.ieee.ca |
| epec2022.ieee.ca |
| epecformation.com |
| epeducation.co.nz |
| epeldano.com |
| epelectricllc.com |
| epeleuton-scdtrial.com |
| eperello.com |
| epernaywines.com |
| eperon.ch |
| epeslogistics.com |
| epestman.com |
| epewealthadvisors.com |
| epextravel.com |
| epexventures.com |
| epf.ieee-pes.org |
| epfaughndesign.com |
| epfcompliance.com |

epicompliancehotline.com
epfinishingschool.com
epfr.com
epq.berea.edu
epgacceleration.com
epgdlaw.com
epgportal.com
epgstaffing.com
epguiding.co.uk
ephc.net.au
ephcreative.com
ephealthantiaging.com
ephemeratraveldesign.com
ephenry.com
ephgravechair.com
ephisure.com
ephraim-doorcounty.com
ephraimestates.com
ephratabaseball.org
ephratayouthfootball.com
epht.org
epi-fps.ca
epi-one.com
epi.dev.utah.gov
epi.org.uk
epi.stage.utah.gov
epi.utah.gov
epi.wine
epiaa.com
epic-bio.com
epic-inhomecare.com
epic-installations.co.uk

epic-kits.com
epic-mn.com
epic-retreats.com
epic-smvi.org
epic-value.com
epic.ngu.edu
epic1fantasy.com
epic1racing.com
epic23.csmdemo.com
epic950.com
epicaction-online.com
epicadr.com
epicadventure.biz
epicadventure.womans.org
epicagents.com
epicaircraft.com
epicairwaysystems.com
epicanglingadventure.com
epicathleticcenter.com
epicaudio.com
epicautoteks.com
epicaxethrowing.com
epicbackpackertours.com
epicbeertrips.com
epicblueofficial.com
epicboardgames.com.au
epicbody.nl
epicboutiquehotel.com
epicbowling.com
epicbrandingsolutions.com
epicbrokers.clym.io
epicbuildinggroup.com

epicbusinesses.com
epicc.midcoast.dev
epiccamino.com
epiccaterers.com
epicchallenge.co
epiccharitiesnd.org
epiccheeseboards.mysites.io
epicchoice.org
epicchurchbuffalo.com
epicci.org
epiccleantec.com
epicclinics.ca
epicclinicsfranchise.com
epiccnet.casualastronaut.com
epiccompaniesnd.com
epicconsultingfirm.com
epiccontentmarketing.com
epiccookies.com
epiccourses123.epicenternow.org
epiccreative.com
epiccrunchwinner.com
epiccure.mx
epiccyber.com
epicdentalacademy.com.au
epicdentalcenter.com
epicdevelopment.com
epicdocs.com
epicdreamdestinations.com
epiceggrestaurants.com
epicendeavorsllc.com
epicenter-innovation.com
epicenter.org

epicenteraba.com
epicenterfestival.com
epicentermediagroup.com
epicenternetwork.eu
epicenternow.org
epicentreuwindsor.ca
epicentreuwindsor.com
epiceventsbybooth.com
epicexpeditions.co
epicexteriorsnj.com
epicfabgirl.com
epicfencing.ca
epicfitnessnow.com
epicfitnessutah.com
epicflightsupport.com
epicfloorfinish.com
epicfun.com
epicfunbooth.com
epicfunpark.com
epicgaragedesign.com
epicglobalsolutions.com
epicgolfbooks.com
epicgroupusa.com
epichairdesigns.com.au
epichawaii808.com
epichealthandfitness.com
epichealthllc.com
epichealthsystems.com
epicheating.com
epichomesgeorgia.com
epichomessc.com
epichotels.co.uk

epichottubs.com
epichuddle.com
epicimpact.vip
epicimpactevents.com
epicincomeadvisors.com
epicinsurance.com
epiciny.com
epicitautomations.com
epicity.com
epicjourneystravel.com
epiclaketahoe.com
epicleadership.org
epiclifechurch.com
epiclimosf.com
epicloansystems.com
epicluv.com
epicluxuryevents.com
epicmachines.net
epicmauirealty.com
epicmediaconsulting.com
epicmoissanite.com
epicmotorsports.com
epicnailslashesbar.com
epicnaturellc.com
epicnetwork.com
epicnewsnetwork.blog
epicnine.com
epicnomadlife.com
epicodysseysta.com
epicofthebible.com
epicofthekingdom.com
epicolorspace.com

epicomstudy.com
epiconeadventures.com
epiconnect-mn.com
epicconstruction.com
epicoptimizer.com
epicoto.com
epicoutdoors.com
epicoutreach.org
epicpageants.com
epicparamotor.com
epicpay.com
epicpediatrics.com
epicpestcontrol.ca
epicpestmanagement.ca
epicpharma.ie
epicpharmacynetwork.com
epicplacements.com
epicplanning.net
epicplastics.com
epicpool.com
epicpools.csmdemo.com
epicpoolsci.com
epicpoolspeoria.com
epicpresence.com
epicprinters.com
epicproject.blog
epicprovisions.ca
epicquest.com
epicraves.com
epicrecycling.net
epicresearch.net
epicresortdestinations.com

epicrideshop.com
epicriseelectronics.com
epicriskmanagement.com
epicrispr.com
epicroofreplacement.com
epicroofs.com
epicrooms.in
epics.ieee.org
epicsearchpartners.com
epicservicescompany.com
epicset.com
epicshepherds.com
epicsigns.com
epicsmilesnwa.com
epicsnacks.ca
epicsoftwaresolutions.ai
epicsparepair.com
epicsportstrainingacademy.com
epicstaymx.com
epicstherapeutics.com
epicstoragenw.com
epicstoriespodcast.com
epicstorytravels.com
epicstrategies.us
epicstudioswot.com
epicsupreme.com
epictool.ca
epictourssouthafrica.com
epictoyprints.com
epicure.com.au
epicurean-group.com
epicureanoliveoils.com

epicureanwine.co.za
epicurioustravel.com.au
epicvape.us
epicventurestravel.com
epicviewwindowcleaning.com
epicvisionstudios.com
epicvoyagestravel.net
epicvue.com
epicwar-online.com
epicwatercare.com
epicwestern.com
epicwireless.net
epidavrosmtkisco.com
epidemic-marketing.com
epidemic.agency
epidemicanswers.org
epidermolysisbullosanews.com
epien.com
epieventsinc.com
epiforgetechnologies.com
epigen.com
epigenes.nz
epigenetichealth.org
epigeneticsatvai.org
epigenie.com
epigenomix.com
epiguider.com
epiic.ca
epiic.com
epiic.com.au
epiic.ph
epiic.uk

epiiic.com
epikafleet.com
epikatech.com
epikelectricsolutions.com
epikos.org
epilatesonline.com
epilepsy-journey.org
epilepsyalarms.co.uk
epilepsycentre.org.au
epilepsychicago.org
epilepsycoloradowyoming.org
epilepsyga.org
epilepsymersey.org.uk
epilepsynewstoday.com
epilepsysandiego.org
epilepsyservicesnj.com
epilepsyservicesnj.org
epilepsysurgeryalliance.org
epilepsytreatmentreport.com
epilogg.com
epimaxsolutions.com
epimorphics.com
epimtg.com
epin.com.br
epinia.net
epinionglobal.com
epinovus.com
epinsagency.com
epiodyne.com
epiomneuro.com
epionehealth.ca
epionhealth.com

6489

epiphanie.online
epiphany.adxleader.com
epiphany.wine
epiphanycoaching.co.uk
epiphanycommunications.com
epiphanygroupinc.com
epiphanykaye.com
epiphanylanes.com
epiphanymgmt.com
epiphanypeoria.org
epiphanyseattle.org
epiphanysoberliving.com
epiphanywellnesscenters.com
epiplastics.com
epiq.one
epiqcg.com
epiqengineering.com
epiqtravel.com
epiquepelicanbay.com
episcopal-ut.org
episcopalatlanta.org
episcopalbartlesville.org
episcopalcathedral.org
episcopalcommunityfoundation.org
episcopalhealth.org
episcopalmigration.org
episcopalmigrationministries.org
episcopalmrm.org
episcopalparishes.org
episcopalrelief.learning.humentum.c
episcopalri.org
episcopalyouth.org

6490

episign.com
episodes.attractionengine.io
episodes.cryptoforcommonfolk.com
episource.com
epistem.ie
epitec.com
epitiro.com
epivax.com
epivax.net
epivax.org
epividian.com
epiwine.com
epiwines.com
epixc.org
epixtravel.com
epkapsi.org
epkdistribution.com
epkelite.com
epl-inc.com
epl-it.com
epl.com
epla.org
eplaeast.org
eplaflagship.org
eplan.forcen.us
eplanetcapital.com
eplanetsoft.com
eplanexam.com
eplanreviews.com
eplasik.com
eplatinumhealth.com
epldigital.com

6491

eplerwood.com
eplerwoodinternational.com
eplinglaw.com
eplisideri.no
epll.ca
epllc.com
eplm.org
epln.com
epln.eu
epln.international
eploegbouw.nl
epluribustexum.com
eplus.all-in-on-ai.com
eplusa-arch.com
epm-bus.com
epm.net
epm1.net
epmallprint.com
epmama.com
epmarketing.group
epmarketinggroup.com
epmasterclasses.com
epmaverick.com
epmcedalliance.org
epmcollaborative.com
epmcorrespondent.com
epmedcenter.com
epmengineering.co.uk
epmenu.com
epmom.com
epmlivingpress.net
epmofmichigan.com
epmorlando.com

6492

| |
|---|
| epmorris.co.uk |
| epmsonline.com |
| epmtechsales.com |
| epmweb.net |
| epmxperience.com |
| epn.havas.com |
| epncare.com |
| epnewimage.com |
| epnotoledo.com |
| epnupe.org |
| epoc.glass |
| epoch-adv.com |
| epoch-advertising.com |
| epoch-inprogress.com |
| epoch-res.com |
| epoch.earth |
| epochalhotels.com.au |
| epochbiodesign.com |
| epochbiotech.com |
| epochcasinous.com |
| epochemagazine.org |
| epochplumbing.com |
| epochprojects.com |
| epochrestaurant.com |
| epochresumes.com |
| epochroofing.com |
| epochsl.com |
| epochtoronto.com |
| epochwines.com |
| epod.co.nz |
| epofunding.com |
| epogeedesign.com |

6493

| |
|---|
| epolicyworks.com |
| epolin.com |
| epomare.fi |
| eponaquest.com |
| eponia.se |
| epopsdev.com |
| epoquauto.com |
| eportal.bpmarkets.com |
| eposalonsuites.com |
| epostglobalshipping.com |
| epotterlaw.com |
| epofy.org |
| epoverheaddoors.com |
| epowerfinancial.com |
| epoxy-flooring-brisbane.com.au |
| epoxy.la |
| epoxyartflorida.com |
| epoxyfloridal.com |
| epoxyaz.com |
| epoxycraft.com |
| epoxycraft.uk |
| epoxyfloorexperts.com |
| epoxyflooring-goldcoast.com.au |
| epoxyflooringadelaide.com |
| epoxyflooringelpasotx.com |
| epoxyflooringsouthaustralia.com |
| epoxyflooringsouthaustralia.com.au |
| epoxyflooringtx.com |
| epoxyfloorsadelaide.com |
| epoxyfloorsadelaide.com.au |
| epoxyfloorsphoenixaz.com |
| epoxyfloorssouthaustralia.com |
| epoxyfloorssouthaustralia.com.au |

6494

| |
|---|
| epoxyinterestgroup.org |
| epoxypaintsthespot.com |
| epoxypower.com |
| epoxysetinc.com |
| epoxyspecialists.com |
| epoxythat.ca |
| epoxytime.com |
| eppc.org |
| eppelconstruction.com |
| eppend.com |
| eppenrealtypartners.com |
| eppersontravel.com |
| eppersonvet.com |
| epphawaii.com |
| epphotography.com |
| eppingertechnologies.com |
| eppl.careeronlinehs.gale.com |
| epplantco.com |
| eppscoulson.com |
| eppsecurity.com.au |
| eppsortho.com |
| eppsorthodontics.com |
| eppsteiner.com |
| epr.missionbaymedia.com |
| epradio.net |
| epremium.com |
| epreop.com |
| epres.nl |
| eprescribe.com |
| eprescribemakenaai.com |
| eprisjournal.com |
| eprintserver.medengine.com |

6495

| |
|---|
| eprintserver2.medengine.com |
| eprizedrop.com |
| eprizedrop4u.com |
| eprizedrop4upop.com |
| eprizedropbuy.com |
| eprizevip.com |
| eprkc.com |
| eprma.org |
| eproduction.me |
| eproofing.com |
| eprovidersolutions.com |
| eps-dc.at |
| eps-dc.com |
| eps-dc.de |
| eps-fuktsikring.no |
| eps-glass.com |
| eps-modernelectric.at |
| eps-rz.de |
| eps.al |
| eps.at |
| eps.localrobot.dev |
| eps.vg |
| epsarc.mysites.io |
| epsarc.org |
| epsc-co.com |
| epscomm.com |
| epsconferences.com |
| epscousa.com |
| epseagles.com |
| epsecuritysolutions.com |
| epsedu.com |
| epselonglobal.com |

6496

epsenergy.com
epservices.co.nz
epsfoam.co.nz
epsglass.com
epshawaii.com
epsi-france.fr
epsi-inc.com
epsi-inc.fr
epsi.io
epsilabio.com
epsilon.co.mz
epsilonlegal.com.au
epsilontel.com
epsis.com
epsnv.com
epsoftinc.com
epsollc.com
epsomanaesthesia.co.nz
epsomcatholic.org.nz
epsomglobal.com
epsomrdvet.com.au
epsomsaltcouncil.org
epsomsteel.com.au
epsomsteel.preparingtolaunch.com
epsomtax.com
epsontourchampionship.com
epsoughpc.orml.gov
epssb.com.au
epsserdoc.com
epssolves.com
epsteam.com
epstein.org

epsteinchiropractic.net
epsteindesign.com
epsteinlawcorp.com
epsteinplastic.advicemediasites.com
epstengroup.com
epsustain.com
epsverifier.com
epswriter.com
epsy.tamu.edu
ept.com.au
ept.nz
eptingenterprises.com
eptitude.com
eptitude.nl
eptlawfirm.com
eptoolco.com
eptoolkit.uscenterforsafesport.org
eptrainingfootballacademy.org
eptura.com
eptvinsurance.com
epublishingpartners.com
epubsecrets.com
epuchildren.org
epumatch.com
epuonline.com
epurchase.com
epure-design.co.uk
epusenergy.com
epuu.fi
epworthindy.org
epworthvilla.org
epwpb.com

epxenergy.com
epxgrp.com
epxsacolorado.org
epyxgames.com
eq-clinics.com
eq-earth.com
eq-fit.com
eq-wealth.com
eq.portal.stjohnqld.com.au
eq.trippress.net
eqa.ie
eqao.com
eqaotestprd.trilogen.ca
eqathleticclub.com
eqbinmed.com
eqbmed.org
eqcglobal.com
eqcrew.com
eqct.org
eqdevgroup.com
eqexecutivesearch.com
eqh.com
eqho.com
eqi.no
eqilibrium.eu
eqiltd.com
eqip.uia.no
eqitii.com
eqlan.se
eqlethbridge.com
eqliving.com
eqloans.com

eqm.ai
eqmax.co
eqmortgages.ca
eqmoving.com
eqnewswire.com
eqo37.com
eqpathology.com.au
eqphysio.com
eqpt.com.au
eqrp.com
eqshopper.com
eqsportsnetwork.com
eqstats.com.au
eqtec.com
equa.global
equa.us
equal-stone-staging.mysites.io
equalacademy.org
equalaccess.org
equalaccess.pro
equalaccessgroup.com.au
equalaccesstomotherhood.org
equalbrowse.com
equalcjs.org.uk
equaleap.com
equaled.com
equalentry.com
equalexperts.com
equalfamilylaws.org
equalfootingfoundation.org
equalglance.com
equality.leeds.ac.uk

equalityactionfund.org
equalityaustralia.org.au
equalitybahamas.com
equalitycareers.com
equalitycharterschool.org
equalitygear.com
equalityhealth.com
equalityinsport.com
equalitylabs.org
equalitymodelus.org
equalitync.org
equalityncfoundation.org
equalityncpac.org
equalitynow.org
equalityohio.org
equalitysol.xyz
equalitysouth.org
equalityweddinginitaly.com
equalizecapital.com
equalizedigital.com
equalizemyvoice.com
equalizeourvoice.com
equalizercm.com
equalizercm.net
equalizercmrevops.com
equalizewellness.com
equallevel.com
equallygo.com
equallywed.com
equalman.com
equalorigins.org
equalpaynj.com

equalprotection.org
equalrightscenter.org
equalrightscoalition.org
equalseat.com
equalspace.co
equalsthree.com.au
equanimitycounselinglic.org
equantis.com
equasion.ca
equatelaw.com
equation.org.uk
equationhealth.com
equationpharmacien.ca
equationpharmacien.com
equationpharmacist.ca
equationpharmacist.com
equator.se
equatorial.com
equatoriaworld.net
equatorlandscaping.com
equatransfer.com
equatre.asia
equature.fr
equestcenter.org
equestell.com
equestriandream-egypt.com
equestrianempire.com
equestrianentrepreneur.ca
equestrianevents.expo-genie.com
equestrianinternational.horse
equestrianists.com
equestrianlifehomes.com

equestrianpodcast.com
equestrianpreserve.com
equestriansponsorship.co.uk
equestriansportslaw.com
equi-libris.com
equi-shine.com
equi-spa.com
equiade.com
equialtreceivership.com
equibisaccounting.com
equibluefund.com
equibluefunds.com
equibuiltwindows.com
equicarehealth.com
equicoaching.fr
equicyte.com
equiddocvet.com
equiderma.com
equifaxfidatabreachsettlement.com
equifund.com
equifyfinancial.com
equigenesis.com
equihealthpartners.com
equihook.co.uk
equihook.com
equijournalists.com
equiliam.com
equilibar.fr
equiliberer.com
equilibres.eu
equilibriabook.com
equilibriohh.com

equilibrium-estates.com
equilibrium-security.co.uk
equilibrium.healthcare
equilibriummarketing.com
equilibriumphotos.com
equiliem.com
equiliem.net
equilineamerica.com
equilelogram.com
equilume.com
equilux.com
equiluxemarketing.com
equiluxlighting.com
equimanagement.com
equine-esign.com
equine-hemp.com
equine.com
equineacademy.org
equinecbd.com
equinechallengesupplements.com
equineclinic.co.uk
equineclinicllc.com
equineclinics.co.uk
equineenergybodywork.com
equineevents.info
equineflexiontherapy.net
equineimmersionfoundation.org
equineimmersionproject.com
equineivf.com
equineli.com
equinelifesolutions.com
equineliteproducts.com

equinenetwork.com
equinenetworkfoundation.org
equineorthospecialists.com
equinepartnership.ie
equinepower.com
equinepropertiesflorida.com
equinerescueresource.com
equinestudies101.com
equinewellnessmagazine.com
equinewvr.com
equinixconnect.com
equinixpclub.com
equinorcalifornia.com
equinovacapital.com
equinox-center.org
equinox-development.com
equinox-roofing.com
equinox.com.mx
equinoxecoaching.com
equinoxfinance.com
equinoxglobalevent.com
equinoxheatingcooling.com
equinoxkombucha.com
equinoxkombucha.nl
equinoxkrewe.com
equinoxoflongisland.com
equinoxofphilly.com
equinoxorchestra.com
equinoxpropertymanagementllc.com
equinoxresort.com.au
equip-store.fuller.edu
equip.archomaha.org

equip.fuller.edu
equip.hopeafrica.com
equip210.com
equip2equip.com
equip2exposit.org
equipadospodcast.lifeway.com
equipandinspiretherapy.com
equipatrip.com
equipautosales.com
equipawspetservices.com
equipbusinesssolutions.com
equipcoffee.com
equipdata.com
equipdecatur.com
equipdecatur.xyz
equipe.leucan.qc.ca
equipement-rm-nadeau.atollidigital.v
equipementsabordables.com
equipenormandin.com
equipeudson.com
equipherconference.com
equipheroes.com
equipingminds.com
equipleadership.ca
equiploan.com
equipment.atsinc.com
equipment.firecrackersoftball.com
equipment.fraservalleyrefrigeration.c
equipmentcapitalcorp.ca
equipmentcatalog.ninjanation.com
equipmentconsultinggroup.com
equipmentcorps.com

equipmentdirectsales.com
equipmentexpertsinc.com
equipmentfinancingnow.com
equipmenthiresolutions.com.au
equipmentmarketpros.com
equipmentops.com
equipmentrentaldigital.com
equipmentspecs.com
equipmentwatch.com
equipmygym.com
equipoisept.com
equiposglezco.com
equippayroll.com
equipped.farm
equippedconference.com
equippedforreadingsuccess.com
equippedmarketing.com
equippedpainting.com
equippedservicesllc.com
equippedsurvival.com
equippingentrepreneurs.com
equippingminds.com
equippingparents.org
equippingpastorspodcast.com
equipskillscenter.com
equipskillscenter.org
equipsoftware.co
equippay.com
equiptech.com
equiptforplay.com
equiptlist.com
equiptwomen.com

equipyourchild.com
equipyourchild.org
equipyourcommunity.org
equisboutique.com
equisearch.com
equiseq.com
equishine.com
equishox.com
equisitextracts.com
equispa.com
equispa.net
equissavefoundation.org
equistaffpro.com
equistudent.com
equita.co.uk
equitable-adjustments.com
equitableadjustments.us
equitabledenver.com
equitablegivinglab.org
equitableheatingandair.com
equitablehomeinvestors.com
equitablemath.org
equitablemoneyproject.com
equitableservicesmdec.com
equitablesolutions.net
equitabletitle.com
equitabletn.com
equitablewilmington.org
equitasacademiestrust.com
equitaslawyers.com
equitekoutaouais.com
equiter.com.mx

equitie.co
equitiesiq.com
equitium.com
equitopiacenter.com
equitours.com
equitusllp.com
equity-ai.org
equity-commons.com
equity-concepts.com
equity-consulting.group
equity-med.com
equity-roadmap.org
equity-warriors.com
equity.udemy.com
equity3.io
equityactionatx.org
equityadvisorsolutions.com
equityadvisorsolutionsmarketing.com
equityadvisorteam.com
equityadvisory.boylen.dev
equityadvisory.com.au
equityalliance.fund
equityandsuper.com
equityandsuper.com.au
equityandwellbeing.org
equityangels.co
equityarc.org
equitybasedsummers.org
equitybasketball.com
equitybenefitsconnect.com
equitybeyondfinancialservices.com
equitybrokerage.com

equityclt.org
equityconnect.com
equitycontractors.com
equitycu.org
equitydividendplusfund.cantorasset
equityelitepm.com
equityenergies.com
equityestatesfund.com
equityexperts.org
equityfinancegroup.com
equityfirstfunding.com
equityfwdaction.org
equitygreen.com
equitygroupinc.com
equityhealthservices.com
equityincancercare.com
equityinclusion.law.upenn.edu
equityinclusionanddiversity.kaiserpe
equityinedny.edtruststag.org
equityinhighered.org
equityinstitutional.com
equityinsurance.services
equityinternational.com
equityinthecenter.org
equityinvestornews.com
equitylandtitle.com
equitylawfirm.com
equitymax.com
equitypd.definingus.org
equityphilly.org
equityplanning.com
equityprime.com

6509

6510

equityquotient.io
equityreg.com
equityreleasesummit.co.uk
equityreleasesummit.com
equityreleasesummit.uk
equitysale.com
equitysings.com
equitystreetcapital.com
equitytitleandescrow.com
equitytitleloan.com
equitywatch.co.uk
equityxinnovation.com
equivant-corrections.com
equivant-court.com
equivant-pretrial.com
equivant-supervision.com
equivibe.com
equivico.com
equivion.com
equizgroup.com
equoto.com
equslac.com
equuscs.com
equushotel.com
equusmagazine.com
equusology.com
equuspartners.com.au
equusplanning.com
equusrunvineyards.com
equusstriping.com
equvi.com
equvisor.com

equzwealthadv.com
eqyss.com
er-cpa.com
er-da-ses-immobilien.ch
er-da-ses.ch
er-properties.com
era-co.com
era-stl.org
era.is
era.solutionera.com
era26.com
eraboudoir.com
eracent.com
eracing.com.au
eracleamarevenezia.com
eraclides.com
eracommercialproperties.com
erad.com
eradani.com
eradmin.com
eradminrc.com
eraeconomics.com
erailcommerce.com
erailsafe-canada.net
erailsafe.com
erailsafe.net
erailsafecanada.net
erainc.org
eramet.no
eramn.org
eramxlive.com
eranastudio.com.au

6511

6512

eranewcastle.com.au
eranjayne.com
erannaviv.com
erapol.co.nz
erapol.co.za
erapol.com.au
erapolymersusa.com
erapop.com
eras-holdings.com
erasablemedspa.com
erasca.com
eraser.us
eraserclinic.com
eraserfarm.com
eraserlawfirm.com
eraseselfnegativity.com
erasesolitary.com
erasetape.com
eraseyourrecord.org
erasito.com
erasmusgathering.org
erasmussport.nl
erasportsinc.com
erasure-clinic.com
erataksi.fi
erateadvantage.com
erategear.com
eratopgun.com
eraventures.com
erayes.org
erazehairstudio.co.nz
erazlaw.com

erb-frankfurt.de
erbaandco.com
erbandyounginsurance.com
erbaughvanhoosedental.com
erbelement.com
erbenassociates.com
erbenma.com
erbgroup.com
erblegal.com
erblockplumbing.com
erboristeriadrcolasanti.it
erbsjunkremoval.com
erblwealth.com
erc-ind.com
erc-refund-advisors.com
erc-tx.com
erc.bottomlinesavings.com
erc.cash
erc.com
erc.kauaiseatours.com
ercadvancefunding.com
ercadvisorsreviews.com
ercbee.com
ercbozeman.com
ercbpo.com
ercbuilder.com
ercc-utah.org
erccreditfaq.com
ercexcavationinc.ca
ercfoundry.com
ercglobalcx.com
erchealthsupport.com

ercjobs.com
erclive.mysites.io
ercolanilawgroup.com
ercolanolaw.com
ercot.freedomsolarpower.com
ercpriority.com
ercreativesolutions.com
ercspecialistsreviews.com
ercsv.org
erctaxadvisorsreviews.com
erctaxcreditfaq.com
erctaxexpertsreviews.com
erctp.fr
ercu.org
erdalemploymentlaw.com
erdcinnovation.com
erdco.com
erdcwerx.org
erdenheimfarm.com
erdingtonacademy.bham.sch.uk
erdleconsulting.com
erdmanncorp.com
erdoxurgentcare.com
erdreroofing.com
ereadermalaysia.com
ereadmarketing.com
erealsafe.com
erealtygrouplic.com
erealtynet.com
erecording.tooeleco.org
erect-a-tube.com
erectarack.com.au

erectin.com
erectin.com.tr
erectingel.com
erectingummies.com
erectioncenter.com
erectorsetsinc.com
erectr.net
erectus.com.mx
ereefersolutions.com
ereflorida.com
ereg.com
erehealthcare.com
erena.org
erenaissance.rtoero.ca
erenlaw.com
erentpayer.com
ereports.pa-fsa.org
ereproperties.com
erequisition.com
eres-equity.com
erescuemission.org
erese.fr
eresidue.com
eresiduepro.com
eresinalabs.com
erestaffing.com
eresivhda.com
eresivhda.es
erevena.com
ereview.neudesic.com
erewashhealth.co.uk
erexperts.net

erexpress.com
erezlife.com
erf.thisiseco.co.uk
erfolgsseo.de
erg1031.com
erganicdesign.com
ergclinical.com
ergeagroup.com
ergedu.com
erginternational.com.au
ergo-corporation.com
ergo-ology.com
ergo.co.uk
ergo.eco
ergo.net
ergoadvantageinc.com
ergoautonomie.com
ergocentral.ergoexpo.com
ergodesk.com
ergoerotics.com
ergoevaluation.com
ergoexpo.com
ergofusion.com
ergofy.com
ergogenesis.com
ergogroup.ie
ergoliftsolution.com
ergoliftsolutions.com
ergomed.net
ergometa.com
ergonomicconcepts.com
ergonomicgardens.com

ergonow.com
ergoprime.com
ergoptnv.com
ergorenova.com
ergoresellerportal.net
ergosafeinc.com
ergostyle.co.nz
ergotakecontrol.com
ergotechnologygroup.com
ergoville.com.au
ergoweb.com
ergsearch.com
ergstrategies.com
ergtsolutions.com
erguns.net
erh.org.au
erhassociates.co.nz
erheum.org
erheum.org.es
erhisrealty.com
erhverv.toejeksperten.dk
erhverv.tojeksperten.dk
erhverv.xn--tjeksperten-ggb.dk
erhvervranders.dk
eri-ita.eu
eri.live.jll.com
eriathome.org
eric-bourguignon.org
eric-christensen.com
eric-english.com
eric-lacasse.com
eric-ramage.com

6517

6518

eric.lubow.org
eric.me
eric-7steps.com
erica-bell-murphy.com
erica-bennett.com
erica-dawn.com
erica-fleming.com
erica-hohler.ch
erica8style.com
ericaandcompany.com
ericaandjon.com
ericaappleby.com
ericaarielfox.com
ericabaldwinphotography.com
ericabassotherapy.com
ericabetarphotography.com
ericabrittophotography.com
ericabstudios.co
ericacolpitts.ca
ericadamslaw.com
ericadawnliving.com
ericadietzphotography.com
ericadortchphotography.com
ericadyanstyle.com
ericaevans.com
ericafanninginteriors.com
ericafanninginteriors.com.au
ericaferronephotography.com
ericafinnanphotography.com
ericafreck.digital
ericafriedlanddesign.com
ericagallesinteriors.com

ericagilliamsphotography.com
ericaglotfelty.com
ericagrandinphotography.com
ericahouck.com
ericahousekeeper.com
ericahtherapy.com
ericaiketaniphotography.com
ericajean.photography
ericajeannephotography.com
ericajohannaphotography.com
ericajorgensen.com
ericajsimmons.com
ericakayphotography.com
ericakearnsphoto.com
ericakirbyphotography.com
ericakulash.com
ericalarsen.ca
ericalaurenphotography.com
ericalayne.co
ericaleebaker.com
ericaleephotography.com
ericalippy.com
ericalynneward.com
ericalynnstudios.com
ericamanningphoto.com
ericamarcum.com
ericambler.com
ericamelissa.com
ericamostoiture.ca
ericamostoiture.com
ericandelaine.com
ericandersonrealtor.com

6519

6520

ericandjennphotography.com
ericandnickiegeorge.com
ericaneisen.com
ericangella.com
ericanoellephotography.com
ericaoldham.com
ericapowell.com
ericapyle.com
ericarawls.com
ericareddy.com
ericareitman.com
ericarenee.co
ericariasmd.com
ericarinehimer.com
ericaritter.com
ericarobertsphotography.com
ericarobinsonseniors.com
ericarochellephotography.com
ericasarellweddings.com
ericaseventsanddecor.com
ericashirleyphotography.com
ericasistinphoto.com
ericasivak.com
ericasobba.com
ericasoldit.com
ericasplumbing.com
ericasteinhouse.com
ericastiftelsen.se
ericastreelman.com
ericastrong.com
ericasuter.com
ericaswantekphotography.com

6521

ericatattersall.com
ericathibodeaux.com
ericatitgassociates.com
ericatrabold.com
ericavernis.com
ericawarder.com
ericawarrenphotography.com
ericbarthmd.com
ericbenavides.com
ericberkowitz.tv
ericbhannumlaw.com
ericblumberg.net
ericbonarconsulting.com
ericboylanphotography.com
ericbramlett.com
ericbrand.com
ericburman.com
ericbyrnes.com
ericchangdesign.com
ericcoet.com
ericcombs.com
ericcressey.com
ericculus.me
ericcutler.com
ericdelcucina.com
ericdionne.ca
ericduhaime.quebec
ericeinsteinphotography.com
ericernstoft.com
ericfirestonerealestate.com
ericfortrustee.com
ericfrommelt.com

6522

ericgany.com
ericgany.net
ericgany.org
ericgarland.co
ericgeiger.com
ericgeorge2ndchancepallets.com
ericgeorgedanmanagement.com
ericgeorgeftworth.com
ericgeorgeomega.com
ericgeorgetarrantcounty.com
ericgerster.com
ericgerster.net
ericgerster.org
ericgersterlife.com
ericgerstersports.com
ericgjohnsonlaw.com
erich-kallman.com
erichandemi.com
ericharkins.com
erichassler.com
erichenrylaw.com
ericherbert.com
erichoanshelt.com
erichovde.com
erichuber.com
erichulsman.com
erichulsman.org
erichulsman.us
ericingramhomes.com
ericja-sobota.com
ericjiasobota.com
ericjohnsongolf.com

6523

ericjohnsoninsurance.com
ericjohnsonpianos.com
ericjrodriguez.com
erickaanaphotography.com
erickagphotography.com
erickamoorephotography.com
erickaspradley.com
erickbetances.com
erickdodgeinsurance.com
erickeroher.com
erickestradadoctor.com
erickgoss.com
erickharrisok.com
erickmarigimd.com
ericknopf.com
erickslabaugh.com
ericksonautoparts.net
ericksonconsultingengineers.com
ericksondermatology.com
ericksoninc.com
ericksonkeys.com
ericksonlaw.ca
ericksonskennels.com
ericksonsmn.com
ericksonstructural.com
ericksonsullivan.net
ericksontitle.com
erickstakellbeck.com
ericlane.xyz
ericlangenskiold.com
ericljwongphoto.com
ericluebbe.com

6524

| |
|---|
| ericmachuca.com |
| ericmalinski.ca |
| ericmarcylaw.com |
| ericmarklaw.com |
| ericmarlin.com |
| ericmcnulty.com |
| ericmcray.com |
| ericmetaxas.com |
| ericmichaelcollins.com |
| ericmillerrealty.com |
| ericminvielle.com |
| ericmondayfoundation.org |
| ericmorford.com |
| ericnabors.com |
| ericnagel.com |
| ericnappy.com |
| ericnielson.com |
| ericnopanen.com |
| ericnordin.com |
| ericnordmarkphotography.com.au |
| ericom.com |
| ericon.com.au |
| ericoneill.net |
| ericoumer.com |
| ericoverfield.com |
| ericparryarchitects.co.uk |
| ericpateman.com |
| ericpepin.com |
| ericpetree.com |
| ericphillipchampagne.com |
| ericpimplerphotography.com |
| ericpowell.design |

| |
|---|
| ericpurcell.com |
| ericramoslaw.com |
| ericrausch.com |
| ericrgeorge.com |
| ericrickey.com |
| ericrobinson.co.uk |
| ericrodrigues.ca |
| ericrothenbergpc.com |
| ericroylawfirm.com |
| ericrozenman.com |
| erics-roofing.com |
| ericsachsadv.com |
| ericsachseo.com |
| ericsanchez.com |
| ericsautohamilton.ca |
| ericscanoerental.com |
| ericschertzermd.com |
| ericsdrumlab.com |
| ericsfallbrookautoworks.com |
| ericsfuckinglab.com |
| ericsgeorge.com |
| ericsharp.com |
| ericshupps.com |
| ericsiegellaw.com |
| ericsirotkin.com |
| ericsmockhvac.com |
| ericsofficerestaurant.com |
| ericsolomonvo.com |
| ericsommer.com |
| ericsrecoveryservice.com |
| ericsrhino.com |
| ericssonaesthetics.com |

| |
|---|
| ericsstorage.com |
| ericstollershow.com |
| ericstrafel.com |
| ericsturdza.co.uk |
| ericsturdza.net |
| ericsturdzainvestments.co.uk |
| ericsturdzainvestments.com |
| ericsturdzainvestments.net |
| ericswainjr.com |
| ericswiggum.com |
| ericswrench.com |
| ericteppermd.com |
| erictessmer.com |
| ericthomas.com |
| erictoddjohnson.com |
| erictryoninvitational.com |
| ericvestphotography.com |
| ericviskovicz.com |
| ericvorm.org |
| ericwhiting.com |
| ericwolfemagic.com |
| ericwoodlaw.org |
| ericzwarg.com |
| eridan.io |
| erie-thomasinsurance.com |
| erie.srcare.org |
| erieaerialadvertising.com |
| erieaudiology.com |
| erieaumarina.com |
| eriebronze.com |
| eriecat.org |
| eriecoloradohomes.com |

| |
|---|
| eriecontracting.com |
| eriedentalimplants.com |
| eriedentalsleeptherapy.com |
| eriedraglines.com |
| eriefree.com |
| erieexcavation.org |
| erieflooring.com |
| eriefourcorners.com |
| eriehealtheducation.com |
| eriehome.com |
| eriehomebasementsolutions.com |
| erieindustrialproducts.com |
| erieit.edu |
| erielasalle.com |
| eriemetalroofs.com |
| eriemetroparks.org |
| eriepa.com |
| erieshoreathletics.com |
| eriestation.net |
| erietigersbaseball.com |
| erietimberframes.com |
| eriewater.org |
| eriewisdomteeth.com |
| erifloral.com |
| erigroup.com |
| erik.ihsthomes.com |
| erika.works |
| erikaandersen.com |
| erikaauckland.com |
| erikaavitia.com |
| erikabelanger.com |
| erikabilger.com |

erikabloom.com
erikaboothfl.com
erikabrownphoto.net
erikaburnsviolin.com
erikacentralcarealtor.com
erikachan.com
erikachirino.com
erikadame.com
erikadelgadophoto.com
erikadulmaine.com
erikaegrubbs.com
erikaeisenstecken.photography
erikaelizabethphotography.com
erikafigueroaphotography.com
erikafitzgerald.com
erikafollansbee.com
erikagabriel.com
erikagerdes.com
erikagriessphotography.com
erikahoffmaster.com
erikaholmes.com
erikahuezophotoandfilm.com
erikajacobsonnutrition.com
erikaklics.com
erikakoop.com
erikakoutrakis.net
erikalahninger.at
erikaleephotography.com
erikalim.com
erikalutz-beratungen.ch
erikalynnphotography.com
erikamedinaart.com

erikamelsonphotography.com
erikamillard.com
erikamills.com
erikanderson-photo.com
erikaoley.com
erikaparkerportraits.com
erikaperez.co
erikapeterspaints.com
erikaport.com
erikapricecoaching.com
erikarenephotography.com
erikarnesen.no
erikanyal.com
erikasandovalevents.com
erikasbeautylab.com
erikascounseling.com
erikasentz.com
erikashepard.com
erikatkendrick.com
erikatotten.com
erikatracey.com
erikatriki.be
erikatuestaphotography.com
erikavolling.com
erikaward.com
erikawiggins.com
erikawigginsphotography.com
erikawright.org
erikchristensen.ca
erikemanuelli.com
erikeverywhere.com
erikhalvorsen.net

6529                                                    6530

erikhalvorsen.org
erikhuberman.com
erikicking.com
erikjerneld.se
erikjewelers.com
erikkobley.com
erikkostka.com
eriklawson.com
erikmullinslaw.com
erikofnorway.com
erikruuska.com
erikschroeter.com
erikschurch.com
eriksdelicafe.com
eriksecker.com
eriksen.com
eriksenklaer.no
eriksenmaskin.no
eriksenwelldrilling.com
eriksoper.com
eriktampa.com
eriktrautman.com
erikvanderpeet.nl
erikweir.com
erin-sanders.com
erinaasland.com
erinadrianart.com
erinafamilylawyers.com.au
erinaleagues.com.au
erinalexandraphotography.com
erinandalbert.com
erinandbillstransport.com

erinandgeoffreyphotography.com
erinashby.com
erinashleephotography.com
erinatlarge.com
erinaxelrod.com
erinbabnik.com
erinbancroftphotography.com
erinbeckwith.com
erinbellesphotography.com
erinbird.com
erinbosik.com
erinbrowncounselling.ca
erincalvincreative.com
erincantwell.co
erincarrpt.com
erinclevelandevents.com
erincmahoney.com
erincranerental.com
erincranes.com
erincrista.com
erincrooks.com
erindalelandscaping.ca
erindanielle.com
erindavisonphoto.com
erindealey.com
erineendesigns.com
erineinhorn.com
erinelizabethphotography.co
erineverettnp.com
erinfluchelphotography.com
erinfoxphoto.com
eringatesdesign.com

6531                                                    6532

eringirouard.com
erinharperphotography.com
erinhaworth.com
erinhillacres.farm
erinhoytphotography.com
erininfantino.com
erinjachimiak.com
erinjohnsonphoto.com
erinjoy.com
erinjsaldana.com
erinkao.hoyat.tw
erinkelleherphotography.com
erinkeough.com
erinkimberlywade.com
erinklocke.com
erinkrall.com
erinkrallphoto.com
erinkvistad.com
erinlabaphotography.com
erinlassahn.com
erinlaurvick.com
erinlaye.com
erinlee.design
erinleephoto.com
erinleighstudio.com
erinlowrey.com
erinmakespretty.com
erinmarcinphotography.com
erinmariebassett.com
erinmariephoto.com
erinmarshall.com
erinmcclelland.net

erinmckenzie.com.au
erinmeadowscoaching.com
erinmormalley.com
erinmorrisonphotography.com
erinnbridgman.com
erinnortizphoto.com
erinnphotography.com
erinobowman.com
erinobrien.life
erinolearytravel.com
erinotoole.ca
erinoutdoors.com
erinpavlina.com
erinprince.com
erinreesemd.com
erinrenphoto.com
erinrind.com
erinrindvo.com
erinruthphotos.com
erinsbachman.com
erinsbig50.com
erinschedlerphoto.com
erinschmidtphoto.com
erinschultzephotography.com
erinsellspdx.com
erinsmagaia.com
erinsmarble.com
erinsousa.com
erinsparks.com
erinstutland.com
erinsweet.net
erintaylor.com

erintervertions.com
erintetterton.com
erinthedesigner.com.au
erinthompsonphoto.com
erintolley.ca
erintrahan.com
erinulrichcreative.com
erinvanderveencounseling.com
erinvito.com
erinwalker.org
erinwheat.com
erinwiese.com
erinwilson.com
erinwinterboudoir.com
erinwinterphoto.com
erinwittphotography.com
erinzawicki.com
erisa.com
erisa.net
erisaadvisers.com
erisaadvisorygroup.com
erisaattorneys.com
erisapartners.com
erisapros.com
erisastrategies.com
eriseip.com
erisenterprise.com
eriskmgmtresources.com
eriskpartners.com
erisksolutions.com
erislaw.se
eristarsportsclub.com

eristoff-com-gl-en.wpe-dev.bacardi.
eristoff-com-gl-en.wpe-stg.bacardi.
eristoff.com
eristys-toimi.fi
erisx.com
erith.com
erithconnect.com
eritreantewahdo.org
eritter.com
erkellaw.com
erkendduurzaam.nl
erkendev.nl
erkens-kinesiologie.de
erkersecurity.com
erl.stir.ac.uk
erl.tamu.edu
erlang-solutions.com
erlangen-hautarzt.de
erlangerpetresort.com
erlangervethospital.com
erlc.com
erlebnisbad-schladming.at
erlegalcourse.com
erlen-triathlon.ch
erlesecaruth.com
erleuchtet-leben.net
erlichmanlaw.com
erlighty.com
erlinc.com
erling.com
erlingsonbanks.com
erlowest.com

erlystage.com
erma.ca
ermacooke.com
ermaipa.org
ermedspa.com
ermllickretirementplanning.com
empower.com.au
ermunro.com
ernaehrungsbewusst.at
ernavigator.com
ernenterprises.org
ernestagency.com
erneste.com.au
ernestinesdaughter.org
ernestinesdaughters.com
ernestmay.com
ernestocappello.com
ernestocervini.com
ernestocruzbarriga.com
ernestojunsantos.com
ernestos.com
ernestpkg.com
ernie.digital
ernieandsonshardwoodfloors.com
ernieapodaca.com
ernieleyba.com
ernies.je
erniesautoperformance.com
erniescomo.com
erniesdeli.com
ernieswagon.com
ernietheattorney.net

6537

ernietufo.com
ernncra.org
ernservices.com
ernstapparel.com
ernstcophoto.com
ernstinearnest.ca
ernstinstruments.com
ernstlawgroup.com
ernstromdreste.com
erntraf.org
ernvisual.com
eroad.co.nz
eroad.com
eroad.com.au
eroadglobal.com
eroadinstaller.co.nz
eroadinstaller.com.au
erocann.com
erocc.com
erocketsolutions.com
erockvet.com
erodoviario.clickbus.com.br
eroluser.com
eromdiagnostics.com
erone.cdvi.dev
erone.com
erontruranphotography.com
erosephoto.com
erosioncontrolga.com
erosioncontrolga.info
erosioncontrolga.net
erosioncontrolga.org

6538

erosioncontrolusa.com
eroskosmica.com
erossstudios.com
erosstx.com
eroticdisco.com
erotichypnosisforwomen.love
eroticmassagelondoneva.co.uk
erotiksport.com
erotischemassage.org
erottajankulma.fi
erp-power.com
erp.cfbs-us.com
erp.ipswrx.com
erp.profitkey.com
erp.today
erp.webuyanymobile.com
erp4salesforce.com
erpa.com
erpandmore.com
erpartners.com
erpcertainty.com
erpetdoctor.com
erpettx.com
erpheadtohead.com
erphealth.com
erphysiotherapy.co.uk
erpkaleidoscope.com
erply.dk
erpmaestro.com
erpo.org
erppd.com
erproppe.com

6539

erpsmartlaunch.com
erpsoftware.ipro-inc.com
erpsolutions.biz
erpuniversity.co
erpvaluations.com
errandgirlsofwmsbg.com
errands2goinc.com
errazada.eus
erre.ca
erreka-automaticdoors.uk.com
errigalhotel.com
errringtonstanley.com
errinrungltc.ca
errinrungrh.ca
errislannanhouse.com
errmobility.com
errorcode.com.au
errs.life
ers-shortline.com
ersa.games
erscompliance.com
ersecurityservices.com
ersf.org.uk
ershonconsortium.com
ershow-levenberg.com
ersi.pro
erskine.edu
erskines.ca
erskinesaerials.co.uk
erskinesolararart.net
ersl.ie
ersm.org

6540

ersmedlab.com
ersnell.com
ersolwines.com
erstadlekven.no
erswireless.com
ert.com
ertcadvisors.org
ertcconsulting.pro
ertcmaximizer.com
ertcspecialists.co
ertlighting.com
ertmanlaw.com
eru-urbanisme.be
erud.ai
eruditebasketball.com
eruv.ch
eruvinusa.com
ervaarjongerenreizen.nl
ervenplanning.com
ervin.eu
ervinarchitect.com
ervinarchitects.com
ervinarchitecture.com
ervinkibrialaw.com
erw-sitesolutions.com
erwinbuildersfl.com
erwinconcrete.com
erwinesmarine.com
erwinllc.com
erwinmill.com
erwinrealty.com
erwivcleaningservices.com

erynchandler.com
eryndae.co
erynlynum.com
erynmorgan.com
erynnicolephotography.com
erzurumluotel.com
es-a.ca
es-blog.simplified.com
es-cpas.com
es-es.bestowstudy.com
es-es.stg.bestowstudy.com
es-es.stg.hsvstudyinfo.com
es-es.stg.strategisttrials.com
es-es.stg.t1dclinicaltrial.com
es-es.twb2b.wpengine.treatwell.con
es-es.twb2c.wpengine.treatwell.con
es-es.twinspiration.wpengine.treatw
es-us.bestowstudy.com
es-us.harmonyadjuvantmelanomast
es-us.harmonymelanomastudy.com
es-us.hsvstudyinfo.com
es-us.progressadstudy.com
es-us.projectsearchlightstudy.com
es-us.prospect2rejoin.com
es-us.stg.bestowstudy.com
es-us.stg.hsvstudyinfo.com
es-us.stg.strategisttrials.com
es-west.com
es.41q.com
es.76fulltankfrenzy.com
es.9marks.org
es.altamiranoagency.com

6541

6542

es.arrowbookkeeping.com
es.ashlandtownesq.com
es.atletico.com.br
es.avenalaw.com
es.besilu.com
es.beyonddproject.org
es.beyondtype1.org
es.beyondtype2.org
es.bitcoinexchangeguide.com
es.blog.alpinebank.com
es.brainhealthregistry.org
es.cadentalgroup.com
es.californiastrawberries.com
es.camdenhillsapts.com
es.caringwell.com
es.centreatsilverspringapts.com
es.changetochill.org
es.chavezlawfirm.law
es.cleverft.com
es.cndblog.org
es.coingape.com
es.colostate.edu
es.commonsatcowanboulevard.com
es.cosmetiqueaesthetics.com
es.cpa
es.crystalwoodsapts.com
es.deka.fit
es.directom-oil.net
es.discount-oil.net
es.doctorsplasticsurgery.com
es.drtimek.com
es.dunbarinc.net

es.eb5capital.com
es.efcagateway.org
es.ehomerecordingstudio.com
es.eragroup.com
es.essentialife.com
es.ezekielecortez.com
es.fcgrebatesdev.com
es.floridacitygasrebates.com
es.frawleylaw.com
es.ftttechnologies.com
es.getinsulin.org
es.gfgcapital.com
es.grofitseeds.com
es.hospicesantacruz.org
es.iamsecond.com
es.imagineoutlet.com
es.immigrationavocats.ca
es.inlpcenter.org
es.justinziegler.net
es.juver-corp.com
es.kcm.org
es.kerisys.com
es.keybiscaynemia.com
es.lakeview-ga.com
es.lawboss.com
es.lealinjurylaw.com
es.ligonier.org
es.liveatwoodgate.com
es.liveburnamwoods.com
es.livechathamgardens.com
es.liveeatonsquare.com
es.liveoldorchard.com

6543

6544

es.livethelockwood.com
es.livewestwinds.com
es.mbcsww.com
es.mobilaccountant.com
es.mongabay.com
es.morenolawpc.com
es.mybridgeradio.net
es.myhotelshop.com
es.newbeauty.com
es.nordenleacox.com
es.occatholic.com
es.oceaneos.org
es.odbu.org
es.patagoniaservicesdivision.com
es.pharmactive.betaroup.com
es.pharmactive.eu
es.phillipsandtemro.com
es.pu-prime.net
es.puprime.com
es.puprimepartners.com
es.puxtrader.com
es.reftagger.com
es.rentcarlylelanding.com
es.rentgroveatalban.com
es.rentlindenpark.com
es.rentwithcenterpointe.com
es.reviewofreligions.org
es.riverheadlocal.com
es.rosenblumlaw.com
es.rtt.com
es.sapiens.com
es.semenax.com

es.sensationail.com
es.servingimmigrants.com
es.sierraintl.com
es.sorenson.com
es.stoleelaw.com
es.summitps.org
es.surgepays.sv
es.surgeryandart.com
es.totvs.com
es.townsendsquareapts.com
es.tradingkings.io
es.treatmyheartfailure.com
es.true2you.eu
es.trussprofessional.com
es.tuscany-cooking-class.com
es.ufcwvotes.org
es.ultra.global
es.vccs.edu
es.vigrxplus.com
es.wagnerspraytech.com
es.websample1.com
es.wellingtonwoodsapts.com
es.west1.com.au
es.wpe.secretbillettoblog.com
es1.co.uk
es3sandbox.com
esa-solar.com
esaa.com
esabcorporation.com
esacertificate.org
esaconstruction.com
esad.org

esadeg.com
esadoctors.com
esagex.com
esahvet.com
esai.co.nz
esail.tamu.edu
esainvestigations.com
esaipower.com
esaletters.com
esalive.com
esameyoon.com
esamjones.com
esamultifamily.com
esanantonio.com
esap.ba
esapc.com
esaphase1.com
esaplanner.com
esaraswathi.com
esaregistration.org
esarettencesarete.org
esareyhardwoodcreations.com
esarnkheaw.com
esas.soton.ac.uk
esasales.co.uk
esasforiowa.org
esat.es
esatco.com
esatimeline.ounodemo.co.uk
esautosupply.com
esavalanche.org
esavvyhealth.com

esaweb.org
esb.braintruststaging.com
esbarbershop.com
esbe.be
esbguitars.com
esbiketour.com
esblog.cheerz.com
esblog.nextdoor.com
esbrf.org
esc-enrollment.com
esc.org
esca-tech.com
esca.us
escalabarcelona.com
escalad.fr
escaladelerelief.com
escalanteatcoventry.com
escalanteatthelakes.com
escalantecoventry.com
escalantecyclery.com
escalanteins.com
escalantelakes.com
escalapalma.com
escalate.capital
escalatecap.com
escalatecapital.com
escalatecapital.partners
escalatecapitalpartners.com
escalatecapitalpartners.net
escalatecp.com
escalatepr.com
escalationintake.com

escalavacationrentals.com
escale-cosy.com
escaledunord.brussels
escalent.co
escaleta.espm.br
escaleta.espm.edu.br
escalier.co.uk
escalier.echellecanada.com
escaliermulticoncepts.ca
escaliermulticoncepts.com
escaliersdebeauce.com
escalon.services
escalonalandscaping.com
escambiarivergunclub.org
escanabavetclinic.com
escanmed.com
escapadas.mexicodesconocido.com
escapadenz.co.nz
escapadesescaperooms.com
escape-a-torium.com
escape-assessment.co.uk
escape-assessment.com
escape-into-the-kramp-way.com
escape-uk.co
escape2blisstravel.com
escape2stgeorge.com
escape360.net
escapeadventures.com
escapeagainrooms.com
escapeakron.com
escapeblairwitch.com
escapeboxoslo.no

escapecanton.com
escapecloud.io
escapedinner.ch
escapefromrealitygames.com
escapegameep.com
escapegoat.com.au
escapehairsalon.com
escapehatchdallas.com
escapehaventravels.com
escapehq.staging.mysites.io
escapeit.com
escapejunk.com
escapelafayette.com
escapelimitations.com
escapelounge.club
escapemargarita.com
escapemidland.com
escapemyplanet.com
escapenetwork.net
escapenh.com
escapenowspas.com
escapeonpalafox.com
escapeonvacation.com
escapeourordinary.com
escaperighttravel.com
escaperoom24.ch
escaperoomak.com
escaperoomeenheidvantaal.com
escaperoomeenheidvantaal.nl
escaperoomsa.com
escaperoomsatthenest.com
escaperoomsct.com

escaperoomsofthelenga.com
escapervrental.com
escapesalisbury.com
escapescontracting.com
escapescontractingwa.com
escapeseeker.net
escapesend.com
escapesmadeeasy.com
escapespinesurgery.com
escapethe.us
escapetheboxgame.com
escapethegloomer.com
escapetherace.com
escapethewolf.com
escapetoghc.com
escapetomexico.com
escapetoparadiseatocotillosprings.c
escapetoquintanaroo.com
escapetostafford.com
escapetothesoutheast.com
escapetownbloomington.com
escapetownpeoria.com
escapetozen.com
escapetrail24.ch
escapetravelsrs.com
escapetravelusa.com
escapewestchester.com
escapewithepic.com
escapeyouremail.asianefficiency.com
escapeyouroffice.com
escapeyourstate.com
escapin.com.au

escapingordinary.com.au
escapismyb.com
escapitalsolutions.com
escapopolis.com
escatawba.com
escautomation.com
escayalife.com
esccc.org.au
escci.org
escconference.co
escconnected.com
escentlands.com
escevents.co
eschatologymatters.com
eschaton-foundation.com
eschealthcarereform.com
eschergroup.com.au
eschmitzlaw.com
escholar.com
eschoolbus.org
eschoolmedia.com
eschoolnews.com
eschousing.org
eschsupply.com
escindiana.org
esco-pacific.com
escoairinc.com
escoalwayshear.com
escoartandco.com
escobaruxui.com
escobedocranes.com
escobedogroup.com

escoconstructioncompany.com
escocorp.com
escoffier-society.com
escoffier.edu
escoffierglobal.com
escoffieronline.com
escoffierscholarship.org
escola.mentores.digital
escola360.com.br
escoladeconducaomaiaeferreira.pt
escolademagialeqashy.com.br
escolamidia.espm.edu.br
escolaperto.com.br
escolares.ucc.mx
escolasexponenciais.com.br
escolhaveg.com
escolhaveg.com.br
escolhaveg.org
escondidochildrensdental.com
escondidochristian.com
escondidocreekparkway.org
escondidogisposal.com
escondidoglasscompany.com
escondidoneighbors.org
escondidosun.com
esconesolutions.com
esconsortium.org
esconstruction.net
esconstructionpa.com
escoprotection.com
escortim.com
escortsbabes.co.nz

escoservicecenter.com
escostoneworks.com
escotechnologies.com
escotechnologiesfoundation.org
escotgroups.com
escottosborne.com
escottwm.co.uk
escr-net.com
escr-net.org
escreen.com
escreenlogic.com
escritorum.com
escrowclaudia.com
escrowjoeacademy.com
escrowngo.com
escrowtech.net
escsinc.com
escspectrum.com
escuela-emprendedores.alegra.com
escueladelsolmontessori.com
escueladeposgradolasalle.es
escuelamadreselva.com
escuelamundopastel.com
escuelatangoba.com
esd-leads.burningman.org
esd-ops.burningman.org
esd.burningman.com
esd.burningman.org
esd.mysites.io
esd112.org
esd112news.org
esdandassociates.com

esdec.us
esdecsolargroup.com
esdeeducacion.com
esdetox.com
esdf.com
esdglobal.com
esdresults.com
ese-industries.com
ese.stir.ac.uk
esearchmarketing.com
esecarbon.com
eseclic.com
eseconsulting.com.au
esee2015.org
eseedling.com
eseekbox.com
eseekboxcentre.com
eseekboxhook.com
esek.leshinuy.org
esel-fili.de
eselfcoach.com
eselsohr.app
esementalhealth.com
esempi.com.ar
esenciamexicana.com.mx
esenciawellnesstherapy.com
esendex.co.uk
esendex.com.au
esendex.de
esendex.es
esendex.fr
esendex.ie

esendex.it
esendex.us
esenetworks.net
esengineering.net.au
esenterprises.net
eserecruitment.com.au
esestool.com
esetelehealth.com
eseventing.com
eseye.com.tr
eseyo.co.uk
eseyo.com
esf.co.za
esfamilymedicine.com
esferas.io
esfip.com
esfm-canada.com
esfm-usa.com
esfna.org
esfomi.net
esforest.com
esfund.info
esg-bacardilimited-com-gl-en.wpe-d
esg-bacardilimited-com-gl-en.wpe-d
esg-empowers.com
esg-global.jp
esg-irec.jp
esg-pro.de
esg.ai
esg.atlascorporation.com
esg.bacardilimited.com
esg.brighttalk.com

esg.cmtausa.org
esg.eecs.berkeley.edu
esg.gpsi-intl.com
esg.investorvalero.com
esg.oma.aero
esg.stage.brighttalk.net
esg.us
esg.womenofthefuture.co.uk
esg.wowway.com
esg.zenenergy.com.au
esg2022.alamosgold.com
esg2023.alamosgold.com
esgacademy.sites.pimfa.uk
esgacademyfa.sites.pimfa.uk
esgacademywm.sites.pimfa.uk
esgaming.gg
esgarch.com
esgbook.com
esgcfo.com
esgcommunity.artisreit.com
esgcompass.co.uk
esgdaily.online
esgil.com
esgimpact.com
esginsurancesolutions.com
esgnews.com
esgnewsagency.com
esgpedia.io
esgpositiveimpact.com
esgpro.co.uk
esgre.kkr.com
esgresourcegroup.com

esgsummit.cref.com
esgteam.com
esgtoday.com
esgtouch.com
esgvr.dell.com
esha.com
eshaykh.com
eshbaughinsurance.com
eshed.com
esheled.com
eshelmanaccounting.com
eshelp.itcgroup.com
eshenbaughinsurance.com
eshet.co.il
eshhar.co.il
eshieldpro.com
eship.cornell.edu
eshl.uk
eshmanbegnaud.com
eshnavsw.com
eshop.detjsoutakylidi.cz
eshop.ebusiness.steelcase.com
eshop.holmesplace.gr
eshop.lindstromgroup.com
eshop.stcmloba.com
eshop.wahchan.com.my
eshop.wearethestorm.gr
eshop4any.com
eshop4us.com
eshop4uscart.com
eshopboxx.com
eshopgs.com

eshopless.com
eshoprizedrop.com
eshopvipclub.com
eshopz247.com
eshortline.com
eshortline.info
eshortline.us
eshrefertjobs.eu
eshteresly.com
esi-emtech.com
esi-xerox.com
esi-xerox.net
esi.nationallife.com
esi.net
esi91.com
esialaska.com
esianalyst.com
esiblog.nationallife.com
esibmt.com
esibuilders.com
esic.co.uk
esicorp.com
esidentistry.com
esidesign.nbbj.com
esiempowers.com
esiequity.com
esign.ahmadiyya.us
esign.axelerant.it
esign.lantzmetall.se
esignaturetrust.com
esignpetitions.com
esim.worldmobile.io

esimarketinggroup.com
esinarsan.com
esinsurancegroup.com
esipayrollservices.com
esitechnologies.net
esitruckbody.com
esiwater.com
esiwaterproofingmasonryrestoration
esjohnson.com
eska.com
eskala.org
eskenazihealthfoundation.org
eskfinancial.com
eskillz.com
eskimo3.ie
eskinfundraisingtraining.com
eskinsking.com
eskianitorial.com
eskoaust.com
eskola3pointone.mysites.io
eskomatic.fi
eskridgeassociates.com
esl-curriculum.com
esl-electricalsolutions.co.uk
esl.engr.tamu.edu
esl.fi
esl.tamu.edu
esl.yccd.edu
esla.org
eslandscaping.ca
eslattiapinnoitus.fi
eslaw.com.au

eslawky.com
eslc.org
eslcwi.com
esleepeurope.eu
eslegalinc.com
eslersautorepair.com
eslevelup.com
esleventplanning.com
eslfortech.com
eslide.com
eslp.net
eslpwr.com
eslt.org
esltutorinflorida.com
esm.contentful.lepape.com
esm.elwd.com
esma.org
esmakirim.com
esmannenergy.dk
esmarkfinch.ie
esmbinc.com
esmcanada.elwd.com
esmcayman.ky
esmejorsabermo.org
esmemylove.com
esmeraldabeachresort.com
esmewang.com
esmg.jobylon.com
esmg.se
esmhampshire.com
esmiley-en.29xx.dk
esmiley-no.29xx.dk

esmiley-se.29xx.dk
esmiley.29xx.dk
esmiley.com
esmiley.dk
esmiley.no
esmiley.se
esmithadvisors.com
esmithair.com
esmithsatis.com
esmi.tamu.edu
esmmexico.elwd.com
esmo2022.amcpmeetings.org
esmoon.com
esmstudios.co
esmusa.elwd.com
esmx.elwd.com
esnalgroup.com
esnd.be
esneftpathology.nhs.uk
esng.com
esnjapan.net
esnmatt.com
esnonursespool.eu
esntl.app
eso.com
esoenusa.com
esoftwaresolutions.com
esolutiongroup.net
esolutionsforrealestate.com
esolutionsinc.com
esoncorp.com
esop.palmerdonavin.com

esopack.be
esopack.co.uk
esopack.com
esopack.de
esopack.es
esopack.fr
esopack.it
esopack.lu
esopack.nl
esopack.uk
esopplus.com
esopprotectiontrust.com
esopro.com
esoregon.com
esortconveyor.com
esotech.com
esoteric.mysites.io
esoteric.nyc
esotericsports.com
esotericwoodcraft.com
esourcecoach.com
esox.house
esozo.com
esp.azfreedomproject.com
esp.collegereadyaz.com
esp.healthcare
esp.riecken.org
esp.youngpeopleinrecovery.org
espace-schilling.ch
espace-sebeillon.ch
espaceabo.telepocket.be
espaceabonnes-dev.lavenir.net

espaceabonnes-staging.lavenir.net
espacebalcon.ca
espacebalcon.com
espacecultureiduquartier.ca
espacecultureiduquartier.com
espacedcl.ca
espacedoumandji.ca
espacego.com
espacegrandeallee.ca
espacegrandeallee.com
espacegrangeinc.ca
espacegrangeinc.com
espacelic.com
espacelivrovore.com
espacemayoga.com
espacemobilite.ch
espacemuni.org
espacepresse.myheritage.fr
espacesoinsettherapie.ca
espacesoinsettherapie.com
espacetalent.com
espacetonik.ca
espacetonik.com
espacioamrra.com
espacioart.org
espaciaunnaasociacion.es
espaciosisu.cl
espacobelezaevida.com
espacodadecoracao.com.br
espacoextra.com.br
espacolegislacao.totvs.com
espacom.mdsgroup.com

espadinlohi.com
espadvisors.ca
espai.vesasaber.cat
espalar.com
espan.co.uk
espana.shiftingretail.eu
espanhabrasil.com.br
espanja.g.works
espanol.898bell.com
espanol.agbioinc.com
espanol.altagenetics.com
espanol.americandairy.com
espanol.attorneyshapiro.com
espanol.boltonglobal.com
espanol.californiaauto.com
espanol.carterbloodcare.org
espanol.central.edu
espanol.conniedefendsyou.com
espanol.cunadelmar.com
espanol.dallaswatercommons.org
espanol.ethnos360.org
espanol.first5sanmateo.org
espanol.fleschlawfirmpi.com
espanol.genex.coop
espanol.harderforcongress.com
espanol.helpmegrowsmc.org
espanol.kosterfinance.com
espanol.lienlawyers.com
espanol.marathongroup.com
espanol.minarasdermatology.com
espanol.nevadaworkcomp.com
espanol.noahchemicals.com

espanol.pardyrodriguezlaw.com
espanol.payerandassociates.com
espanol.payerlawgroup.com
espanol.speakupaz.org
espanol.stormarmour.com
espanol.teamwhitesell.com
espanol.tetonjustice.org
espanol.verbum.com
espanol.yourfloridatrialteam.com
espanolaexpress.com
espanolahumane.org
espanolapaperkings.com
espares.co.uk
espart.ch
espartobroadband.com
esparza.com
esparzadentistry.com
esparzaspinemedicine.com
espatriati.com
espcfi.com
espdesignconsulting.com
espdiagnostics.com
espdirectmail.com
espe-ese-congress2025.org
especiales.prodavinci.com
especialistaenbelize.es
especialityeducation.com
especialityhair.com
especsoftware.com
espedub.com
espelman.spelman.edu
espelygartneri.no

6565                          6566

espemtl.com
espenhelland.com
esper.com
esper.xyz
esperancesupaiga.com.au
esperanza.eastern.edu
esperanza.family
esperanza.mbkcontent.com
esperanzaalfin.com
esperanzabhs.com
esperanzacyber.org
esperanzahoa.com
esperanzajuvenil.org
esperelectric.com
esperionscience.com
espermedia.com
espero-insurance.com
esperoconsulting.com
espheatingandair.com
esphotog.com
espialassurance.com
espili.com
espina.co.uk
espinozavein.com
espintertestdrive.com
espiralapartments.com
espiralapts.com
espiralgilbert.com
espiredental.com
espirehomebuilders.com
espirehomes.com
espirito.org.br

espjconstruction.com
esplanadecap.com
esplanadecartier-montreal.com
esplanadecartier-prevel.ca
esplanadeseniorliving.com
esplanadesi.com
esplegal.com
espm.br
espmdevmkt.espm.br
espmfg.com
espn22.csmdemo.com
espn700sports.com
espn960sports.com
espnational.org
espnbandoftheyear.com
espneventsgymnastics.com
espnfanadvisors.com
espnpressroom.com
espoir.studio
espoketravel.com
espol-school.com
espoma.com
espomadealer.com
espomapro.com
espoonputki.fi
esport.uia.no
esportexp.com
esports-thailand.com
esports.emeralde.org
esports.uncg.edu
esportsbetcentral.com
esportsbetdaily.com

6567                          6568

esportsbetedge.com
esportsbetexperts.net
esportsbethub.net
esportsbetinsight.com
esportsbetjournal.com
esportsbetpro.net
esportsbetpro.xyz
esportsbetreview.com
esportsbetscout.com
esportsbetstrategies.net
esportscareerpathways.com
esportscombine.com
esportsengland.org
esportsglobal.org
esportsites.gameathlon.eu
esportslearningandcoaching.com
esportsmaps.com
esportssupply.com
esportswagerdaily.com
esportswagerinsights.com
esportswagerpro.com
esportswagerwatch.com
esportudlp.es
esposasonline.com.br
espositocollection.com
espositoconstructioninc.com
espositolaw.com.au
espositositaliantampa.com
esppersonnel.com
esppetspecialists.com
espprintandmail.com
espresso-yourself.com

6569

espresso.marketing
espressoagent.com
espressob2b.com
espressocarwash.co.nz
espressocoffeeguide.com
espressodesignstudio.com
espressoenterprises.com
espressomeservice.com
espressomonteur.nl
espressopartners.com
espressoreview.com
espressosolutions.com
espressotechnicians.co.nz
espressowhiz.com
esprestoration.com
espretso.com
esprilasermedspa.com
esprimi.eu
esprintertestdrive.com
espritautravail.ca
espritdecorpsflagco.com
espriterrant.com
esprithealthclinic.com
esproofing.com
espropainting.com
esps-trailers.com
esspares.com
espug.com
espvanuatu.org
espwater.co.uk
espwi.com
espyenergysolutions.com

6570

espyexperience.com
espyphotography.com
esqagency.com
esqhawaii.com
esqlegal.tech
esquantumpm.com
esquaredphotography.com
esquaredt.com
esquelas.vanguardia.com.mx
esquinachicago.com
esquirebank.clym.io
esquireevolution.law
esquireinsurancega.com
esquireinteractive.com
esquirelaw.com
esquireltd.com
esquirepropertymanagementgroup.c
esquirescoffee.co.uk
esquiretek.com
esquiretrademarks.com
esquisitemarketing.com
esquivel-insurance.com
esr.earlham.edu
esr.tep.com
esrayphotography.com
esrbprivacy.com
esrbprivacy.org
esrelo.com
esresearch.net
esrforged.com
esrh.org
esrhelp.com

6571

esrm.info
esroseconstruction.com
esrs2019.no
ess-business.com
ess-news.com
ess-news.online
ess-stream.com
ess-tec.com
ess.com
ess.green
ess.science.energy.gov
essa.net.au
essainc.com
essaussie.org
essaycase.com
essaycompetition.org
essayhelpforcolleges.com
essaylibrown.com
essayliforassembly.com
essaysnark.com
esscaonlinecampus.edu.eu
esschemco.com
esscoe.com
esseawhite.com
essedermatology.com
essehealthpediatrics.com
essemge.com
essen-haus.com
essence.customtemplatedwebsites.
essence.homespire.com
essence.is
essenceacademy.it

6572

essenceacupuncturewellness.com
essencebotanicalsmn.com
essencecafe.co.nz
essencecommunities.com.au
essencecontent.co.uk
essencedesigns.ca
essenceeg.com
essencehc.com
essencehealthcare.com
essencehealthgroup.com
essencejobs.it
essencemedicalsolutions.com
essenceofcin.com
essenceofnoco.com
essenceproject.uk
essenceskinclinic.com
essenceskinclinic.gallery
essencespaandbeauty.com.au
essencestation.com
essencewellness.com
essencialaquecedores.com.br
essencofhealing.org
essendant.logicblock.com
essendantevents.com
essendonguardianstorage.com.au
essendonphysiotherapy.com
essendonplumbingservices.com.au
essendonweddings.co.uk
essenjayleathersupplies.co.uk
essenrecipes.com
essenshomes.com.au
essensispa.com

6573

essensteel.com
essensuate.com
essensys.ai
essensys.co.uk
essensys.tech
essentia-analytics.co.uk
essentia-analytics.com
essentia-analytics.uk
essentia-insight.com
essentia-note.com
essentia-nudge.com
essentia-reports.com
essentia1ststreetnurse.org
essentiaanalytics.co.uk
essentiaanalytics.com
essentiaanalytics.uk
essentiaclinicnurse.org
essentiadx.com
essentiainsight.com
essential-analytics.co.uk
essential-analytics.com
essential-ls.com
essential-money.com
essential-services.buildingtransform
essential-team.com
essential-therapie.co.uk
essential-voyage.com
essential.securedatamgt.com
essentialaccessibility.com
essentialag.com
essentialairhvac.com
essentialalchemy.com.au

6574

essentialas.com
essentialautodetailing.ca
essentialbenefitsgroup.ca
essentialbodybar.com
essentialcabling.com.au
essentialcare.com
essentialchirorehab.com
essentialcitizen.co
essentialcleaningaz.com
essentialcoaching.info
essentialcoffee.com.au
essentialcoffee.sg
essentialcre.com
essentialdata.com
essentialdentalservices.com
essentialdx.com
essentialemotions.com
essentialemployment.net
essentiallending.com
essentialenergyeveryday.com
essentialformulas.com
essentialforrecovery.org
essentialfp.com
essentialfxbg.com
essentialgrowth.com
essentialguru.com
essentialhealth.health
essentialhealthnet.com
essentialheatandac.com
essentialhub.com
essentialhydrationandwellness.com
essentiallife.com

6575

essentialifg.com
essentialindustrial.co.uk
essentialinsuranceagency.com
essentialintuition.com
essentialism.com
essentiallivfusion.com
essentiallivingchiro.com
essentialluxexscapes.com
essentiallyarabia.com
essentiallyeverything.com
essentiallygreathealth.com
essentiallyhealth.com.au
essentiallymadi.com
essentialmagnesiumplus.com
essentialmgr.com
essentialminerals.org
essentialmobilerv.com
essentialnetworktech.com
essentialnnn.com
essentialnortheast.com
essentialnutrition.com
essentialoatmasterycourse.com
essentialoffices.com
essentialp.com
essentialpeds.com
essentialpersonnel.com
essentialplan.com.au
essentialplanner.com.au
essentialproperties.com
essentialprosfranchise.com
essentialps.org

6576

essentialretail.com.au
essentials.cheq.ai
essentials.edmarket.org
essentials.gainsight.com
essentials.stagingmymissioncontrol.
essentialsafet.jastmediaclients.com
essentialsblog.mymissioncontrol.org
essentialsblog.stagingmymissioncor
essentialsearch.com
essentialsinwriting.com
essentialskills.digitalnovascotia.com
essentialskincarewellness.com
essentialspetcare.com
essentialssalon.com
essentialstoothpaste.com
essentialtechnologies.com
essentialtherapygroup.com
essentialtouchstones.com
essentialtremors.com
essentialtremortreatmentreport.com
essentialvoices.info
essentialwellnesspharmacy.com
essentialwilderness.com
essentialworkerhealth.org
essentiamnabargaining.org
essentianote.co.uk
essentianote.com
essentianudge.com
essenticnyc.com
essentielmagnesium.com
essentielbyadele.com
essentiellesmagnesium.com

essenlaw.com
essenvironmentalsacramento.com
esseo.com.au
esseplasticsurgery.com
esserac.com
esserdesign.com
essere-associes.com
essesystems.co.uk
essex-cooling.co.uk
essex-hire.co.uk
essex-tours.com
essex.edu
essex.jqpestcontrol.co.uk
essex312.com
essexacs.co.uk
essexaviation.com
essexbaydental.com
essexbusinessforum.com
essexcapitalmarkets.com
essexchase.com
essexcountycriminalattorneys.com
essexcountynjhealth.org
essexcountynjliving.com
essexcountyoutreach.com
essexcountyoutreach.org
essexcountypoliceacademy.org
essexcovidvaccine.nhs.uk
essexcrossingnyc.com
essexdoyourbit.nhs.uk
essexescaperooms.com
essexfinejewelry.com
essexgardensapartments.com

essexhousecoffee.com
essexhudsongastro.com
essexindustries.com
essexinnessex.com
essexmapd.com
essexmeadows.com
essexmedicaltraining.co.uk
essexmedicaltraining.com
essexmercantile.com
essexmoneyman.com
essexnativeoyster.com
essexpartners.com
essexpartners.net
essexpartners.org
essexpubliclibrary.org
essexrealtygroup.com
essexrehab.com
essexrehab.net
essexrehab.org
essexremovals.com
essexsquarestorage.com
essextopsoil.co.uk
essextopsoil.com
essexwi.org.uk
essexwire.news
essgportal.elwd.com
esshepro.com
esshop.co.uk
essiebutton.com
essierosephotography.com
essiewood.com.au
essigevans.com

essinc.com
essingtonavenue.com
essityhygieneandhealthsurvey.com
essityvirtualevents-hms-nasm.com
essityvirtualevents2022-phim.com
essiumstaffing.com
esslingermedaesthetics.com
essmwa.com
essnrg.com
essofrekhaug.no
essonaberdein.com
essouchagemsouches.com
essowners.com
esstone.com
essureclaimlawyersuk.com
essworkerrights.com
est-floattech.com
est1d.org
est73.com
est8planning.com
est8te.com
estaadventures.com
establishedbyher.com
establishedmoving.com
establishedrealtygrp.com
establishingthekingdom.org
establishingyourempire.com
establishmentia.com
establishmentproductions.com
establishmentwi.com
establishsalon.com
estabrookbeergarden.com

estadosunidosbrasil.com.br
estaffingagency.com
estakronbergmd.com
estalucecita.com
estanalytical.com
estanciafootball.com
estanciaosteria.com.au
estarfirm.com
estars.com
estarshvac.com
estarstudios.com
estartsuccess.ca
estata.ca
estate-planners.org
estate.co
estate.goodwillsv.org
estate.legacyfunding.com
estateagency.juvo.ie
estateagencysoftware.com
estateagentfranchise.uk
estateai.co
estateai.info
estateandassetprotection.co.uk
estateandprobatelegalgroup.com
estateandtrustplanning.com
estateattorney.com
estateattorneycpa.com
estatebarbados.com
estateboxpro.com
estatebucket.mysites.io
estatebuyernyc.com
estateco.com

6581

estatecoinvestigations.com
estateconflicts.com
estateconnection.com
estatedoneright.com
estatefiresafety.co.uk
estatefirst.com.au
estateflow.dk
estatefour.com
estategenius.io
estategranite.com
estatehomeinspection.com
estateinvesting.com
estatejewelry.com
estatejewelryappraisers.com
estatejewelrycollection.com
estatelawadvisory.com
estatelawks.com
estatelawsfbay.com
estatelawyers.law
estateliquidate.tv
estatelistinggroup.com
estatelock.com
estatelove.com
estatelywealth.digitaldesignnyc.co
estatemedia.co
estatementors.com
estateminds.co.uk
estateofmineorganizers.com
estateography.com
estateonthehalifax.com
estateplan.io
estateplanagency.com

6582

estateplanaz.com
estateplanesq.com
estateplanforme.com
estateplanhq.com
estateplanlawyer.com
estateplanneratorney.com
estateplannermass.com
estateplanningarticles.com
estateplanningdenver.com
estateplanningeugene.com
estateplanningpros.org
estateplanningredefined.com
estateplanningresources.com
estateplanningsanjose.com
estateplanningwiththefinctr.com
estatepolicett.com
estaterenos.compellingoffers.com
estateresearchemptyproperties.co.u
estateresearchemptyproperties.com
estates-springbranch.com
estates.leeds.ac.uk
estates4u.ch
estatesacqualinacondos.com
estatesalegoddess.com
estatesalehomesnw.com
estatesalemanagers.com
estatesalesbyjesod.com
estatesalesnoco.com
estatesandleisure.co.uk
estatesandleisure.com
estatesatbaitinghollow.com
estatesatcarpenters.com

6583

estatesatcarpenters.info
estatesatmountainviewterrace.com
estatesatnorwood.com
estatesatshavanopark.com
estatesatsunnyisles.com
estatesbyramses.com
estatesearch.ca
estatesearch.co.uk
estateserve.es
estateshealthcare.com
estatesinc.com
estatesitting.com
estatesmorikami.com
estatesofhiddencreek.com
estatesofia.com
estatesofoakrun.com
estatespurchased.com
estatestaffing.com
estatewines.com.au
estatewinesales.com
estatewiseadvisory.com
estateyountville.com
estateyountvilleclub.com
esteamlearninglabs.com
estebaninteriors.com
estebanrenovations.com
estecom.com
esteelaudererisasettlement.com
esteemabava.com
esteemcm.com
esteemcounselingservices.com
esteemdentalpediatric.com

6584

esteemed.com
esteemhairbeautyspa.com.au
esteemlead.org
esteemmedia.ai
esteemmedia.com
esteemmedia.com.au
esteemsmiles.com
estefania-quesnel.com
estefaniaquesnel.com
estefaniaquesnel.net
esteiro.co.uk
estelabronx.com
estelasolar.org
estelbarcelona.com
estelbirmingham.com
estellecosmetologyschool.com
estellehorses.com
estellelinneycounselling.co.uk
estellewinsett.com
estelugar.com
estelymijares.com
estenerwalt.com
estemp.net
estenarah.org
estenda.com
estenuvo.com
estephaniasanchez.com
esteppenergy.com
estepps.com
estepstowingandautorepair.com
esteraevents.com
esterev.com

estero.church
estero.thelaserloungespa.com
esteroelitrealty.com
esterohomesforsale.net
esterohomesforsale.us
esterre-wa.com
estersonmhcteam.com
estes-ac.com
estes-remodeling.com
estesandcainhvac.com
estesandsons.com
estesangler.com
estesaws.com
estesbros.com
estesbuilders.com
estesco.com
estesconcaves.com
estesconferencecenter.com
estesdm.com
estesgs.com
estesmailbox.com
estespark.com
estesparkcondos.com
estesparkhome.com
estesparktrolleys.com
estesparts.com
estespc.com
estesperformanceconcaves.com
estespress.com
estesprofingtx.com
estesscpa.com
estesvalleylibrary.org

esteswooddesigns.com
esteticadentaleitalia.com
esteticamarketing.com
esteticastpaul.com
estetiquette.com
estevan.glaciermarketplace.com
estevanbruins.com
estevezpaintingco.com
estfamilyreunion.com
estgro.com
esthair.se
esthcharity.org.uk
estherandjonathan.com
estherbreithoff.com
estherelisephotography.com
estherelsewhere.com
estherfund.org
esthergracephoto.com
esthergriffinphotography.com
estheribrown.com
estherkaper.nl
estherkaystudio.com
esthermakau.com
esthermoermanphoto.ca
estherphilbertphotography.com
estherpress.qa
estherohr.com
estherseniorcare.com
esthersnydercookouttruck.com
esthersuggsinsurance.com
estherswellhouse.com
esthertanlawyers.com.au

estheryoga.com
estheticaskinboutique.com
estheticdentalcare.com
estheticdentalsolutions.com
estheticeyes.com
esthetician4u.com
estheticienne-a-domicile-grenoble.c
esthetics.naturalfocusdental.com
estheticsbycatie.com
estheticsbynatalieb.com
estheticsolutions.us
estheticstays.com
esthetiqueceline.com
esthetiqueclt.com
esthetiquejulielevasseur.com
esthetiquevip.com
esthetiv.com
esthetixmd.com
esthevamedspa-ma.com
esthkarine.com
esthomemortgage.com
esthotel.ca
esti-mateelectrical.com
estia-ventures.com
estiatution.school
estidama.qa
estillcountyky.viastaging.com
estilio-tendances.com
estilointeriors.co.uk
estimate.acmeroofingwa.com
estimate.crestjoinery.com.au
estimate.empirecollision.com

estimate.gearboxrentals.com
estimate.one
estimate.sunbowpainters.com
estimate.victoryclosets.com
estimatemastery.com
estimateone.au
estimateone.co.uk
estimateone.com
estimatepolicy.com
estimates.raymondlawnservice.com
estimates.theweboasis.com
estimates.victoryclosets.com
estimatingedge.com
estimatingmadeeasy.au
estimatingmadeeasy.com.au
estimator360.com
estimemontoit.com
estirlingdesign.com
estivus.ie
estiwarehouse.com
estkitchenandbath.com
estmediamontreal.com
estodayllc.com
estokescreations.com
estone.works
estoneproducts.com
estoneproducts.net
estonewellness.com
estoneworks.com
estoniahebergement.com
estoppels.com
estorr-construction.com

6589

estound.com
estoveststudio.com
estovirexpeditions.com
estoyembarazada.org
estradaholdingsllc.com
estradainc.com
estradapaintingandson.com
estradavillarrealdevelopment.com
estrangedparents.me
estreatment.org
estreetcottage.com
estrelamountaindogs.com
estrelaskincare.com
estrella-eservices.com
estrella-usa.com
estrella.chat
estrella.com
estrella.com.py
estrellaaesthetics.com
estrellaareadelabahia.com
estrellaastros.com
estrellacash.com
estrellaconcerts.com
estrelladigitalmedia.com
estrellafinancierapr.com
estrellagardens.com
estrellagym.com
estrellahousecleaning.com
estrellainsurance.agency
estrellalawgroup.com
estrellamusictx.com
estrellapediatrics.com

6590

estrellariverfarms.com
estrellita.com
estrellitaenlacasa.com
estrija.org
estriatuslaw.com
estridstudios.com
estriolaspen.co.uk
estrogenwindowbook.com
estrotect.com
estrovera.com
estrt.art
estructure.com
estrusalerts.net
estruxture.biz
estruxture.ca
estruxture.co
estruxture.com
estruxture.info
estruxture.io
estruxture.net
estruxture.org
estruxture.us
estruxture.xyz
estuaries.org
estuarydc.com
estuarystopover.co.uk
estuarytransit.org
estudio.co
estudiocovid.com
estudiointerlinea.com
estudiomodu.design
estudiorevela.com

6591

estudiosartreum.com
estudiosbiblicosparalavida.lifeway.c
estudioscorazonpeso.com
estudiosdelcorazonypeso.com
estudiosl.com
estudiosrespiratorios-ar.com
estudioverdehomes.com
estudoscoracaopeso.com
estudosrespire-br.com
estudyo.com.au
estwing.com
esub.com
esubmission.croplifeeurope.eu
esucc.org
esudo.com
esuenergy.com
esugolfcarts.com
esupervision.com
esure.ai
esurfworld.com
esurgicalparts.com
esurme.com
esuscotland.org.uk
esusu.com
esusurent.com
esuus.org
esvba.com
esvrm.com
esw.com
eswcompany.com
eswd.org
eswit.com

6592

eswitch.com
esxweb.com
esynergy.co.uk
esztertimeaphotography.com
et-chicago.com
et-dos.com
et-ee.stg.hsvstudyinfo.com
et-toi.be
et.co.uk
et7ellatoone.com
etacabinetcoatings-nc.com
etacompute.com
etadesign.com
etadpa.com
etaequity.com
etaevents.electran.org
etag.sale
etairoshvac.com
etakeoff.com
etala.ca
etalonrealty.com
etaluma.com
etamold.com
etampahomes.com
etandaskinsolutions.com
etaomega.org
etapestryimpact.blackbaud.ca
etapnews.transportation.org
etapro.com
etaprosupport.com
etarochester.com
etasc.com

etasigmaalpha.com
etaslf.com
etatpur.com.au
etatransit.com
etax.com.au
etaxlocal.com.au
etbbq.com
etblaw.com
etc.so
etc21.com
etcassist.com
etcatholic.org
etcatholicfoundation.org
etcba.org
etcbrokerage.com
etcbuild.com
etceterahomestudio.com
etcforthehome.com
etcgeelong.com.au
etchargingsolutions.com
etchconference.lifeway.com
etchdfilms.com.au
etchedcreative.com
etchednp.com
etchedproductions.ca
etchfilms.com
etchingsbyemma.com
etchintegrity.com
etchrealestate.com
etchrealestate.com.au
etchsalon.com
etchygift.com

etchyourstory.com
etcira.com
etcnetwork.com
etcprogram.com
etcsports.co.uk
etctech.com
etctravels.com
etcvsg.com
etczone.com
etd.fr
etdecon.com
etdesignbuild.com
etdh.resolvetosavelives.org
eteacherisraelis.com
etebra.nu
etec.desktopmetal.com
eteca.org
eteccnet.com.br
etech-partners.com
etech-resources.com
etechdealz247.com
etechdealzgo.com
etechgroup.com
etechnologyservices.com
etechsolutions.me
etehadlaw.com
etela-hermanninpysakointi.fi
etelequote.com
etelligentgroup.com
etelvina-saavedra.com
etemilaw.com
etenslessen.com

etenv.com
etern.life
eterna.health
eternal.llc
eternalbeautyskin.com
eternalbeautyus.com
eternalcareinsurance.com
eternalcleaning.com.au
eternalconnectionradio.com
eternalcontrast.co
eternalechoesministry.com
eternaledentx.com
eternaleffect.com
eternalescapes.com
eternalhairpromos.com
eternalhealth.com
eternallandscapesolutions.com
eternallifecremations.com
eternallyloved.com
eternalmymaternal.com
eternalwildphotos.com
eternalmemorialdesignspa.com
eternalnetworks.net
eternalpressurewashing.com
eternalprosconstruction.com
eternalreflections.net
eternalresorts.com
eternalspringofgilbert.com
eternalvigilance.us
eternalyouthaesthetic.com
eternalyouthmedicalaesthetics.co.uk
eternamd.com

eternatear.com
eternity-it.co.il
eternity.design
eternityandtaxes.com
eternitybailbonds.com
eternitycabinet.com
eternityhealthmd.com
eternityjoinery.com.au
eternityvalues.com
eteros.ca
etesearch.com
etevents.com
eteventsgroup.com
etf.alchemy.construction
etf.sparklinecapital.com
etfbild.com
etfc-arch.com
etfc.org
etfcareer.com
etfdev.alchemy.construction
etfjeff.com
etfkeatinginvestment.com
etflaunchpad.com
etflip.com
etfmanager.com
etfmatic.com
etfo-ucl.com
etfodurham.ca
etfolimestone.on.ca
etfpartners.capital
etfpartners.vc
etfqual.eu

6597

etfsector.com
etfsite.alphaarchitect.com
etfswingsdelivered.com
etgaugusta.com
etgbaseballacademy.com
etghelp.com
etginvest.com
etgrayir.com
etgresham.com
etgroup.ca
ethan-brown.com
ethanallenhotel.com
ethanandbethany.com
ethanarcher.com
ethancapps.com
ethancharlesdesign.com
ethandavis.co
ethandray.com
ethanenterprise.com
ethanfalkowitz.org
ethangiffin.com
ethanhomerepair.com
ethanjohnsonrealestate.com
ethanlandry.com
ethanol.nwf.org
ethanpainter.com
ethanplotkin.com
ethanpointe-apartments.com
ethanregister.com
ethansees.com
ethanshopepawsandhands.com
ethanstelter.com

6598

ethantodd.com
ethanwcarpenter.com
ethanweberdesign.com
ethanzuckerman.com
ethcargo.com
ethdenver.expo-genie.com
ethelbreastcancerwalk.org
ethelcentral.org
ethelkidd.com
ethelsdaughter.com
ethelwalker.org
ethembacapital.com
ethembahealth.com
etheral.com
etherandsmith.com
ethereal-sparkle.mysites.io
ethereal-yachts.com
ethereal.photo
etherealastrology.com
etherealbodyworks.com
etherealbyell.com.au
etherealholly.com
etherealhouse.co
etherealinfused.com
etherealloveco.com
etherealmotionproductions.com
etherealprojects.com.au
ethereum-kaufen.com
ethereum.com.co
ethereumauthority.com
ethereumbook.info
etherfax.net

6599

etheridgeconstruction.com
etheridgepestservices.com
etheringtons.com.au
etherintroductions.com
etherskopen.be
ethersportz.com
etherspot.io
ethfc.org
ethic.es
ethic.works
ethica.net.au
ethical-hacking.us
ethical-lettings.com
ethical-weddings.com
ethical.nyc
ethicalapparelgroup.com
ethicalbeautyexpert.com
ethicalbizex.org
ethicalbranddirectory.com
ethicalcaremn.org
ethicalgains.org
ethicalgovernance.com.au
ethicalhackers.co.uk
ethicalhardwood.nz
ethicalhealthcare.org
ethicalhomepro.com
ethicalinfluenceglobal.com
ethical.us
ethicalmarkets.tv
ethicalmedialeadership.org
ethicalmom.com
ethicalowl.com

6600

ethicalpebble.com
ethicalrealestatepro.com
ethicalrepublican.org
ethicalsuper.au
ethicaltraveler.org
ethicalweb.ai
ethicalyachtwear.com
ethiccoffeeroasting.co
ethicinc.com
ethico.chfainfo.com
ethico.com
ethico.compliancelinemcr.com
ethicodemo1.compliancelinemcr.co
ethicodemo2.compliancelinemcr.co
ethicodeweb.com
ethics.dotcomdev.rxo.com
ethics.gxo.com
ethicsandequitycenter.org
ethicsbowl.ca
ethicsinbusinessnm.com
ethicsinstitute.au
ethicspro.net
ethicsstandards.org
ethicsstupid.com
ethicstraining.org
ethieravocats.com
ethierhearingclinic.com
ethiersandandgravel.ca
ethigalwell.com
ethikosglobal.com
ethinkeducation.com
ethinkemail.com

6601

ethioparks.com
ethiopia.msl.flipside-staging.com
ethiopia.mslprod.flipside-staging.co
ethiopiadup.jsi.com
ethiopianadoptionconnection.org
ethiopianattorney.com
ethiopianflight302.com
ethiopianimpact.org
ethiq2.com
ethixbase360.com
ethixcard.com
ethixcards.com
ethixfirst.com
ethniccrime.com
ethnicflowers.com
ethnicnj.com
ethnicstudies.manoa.hawaii.edu
ethnicvoicetalent.com
ethnicwriter.com
ethniemay.com
ethno.world
ethnographicmind.com
ethnos360training.com
ethnos360training.org
ethnosbg.com
ethnosmissionsacademy.com
ethora.se
ethorium.com
ethos-giving.com
ethos8.com
ethos8x.com
ethosadvanceddental.com

6602

ethosawardequestrian.com
ethosbehavioralhealth.com
ethosbroadband.com
ethoscapestx.com
ethoscg.com
ethosclassical.org
ethoscreate.com
ethosdental.com
ethosdental.com.au
ethosdiscovery.org
ethosdynamics.com
ethoseducationgroup.org
ethosendo.com
ethosengineering.com
ethosequityconsulting.com
ethosfit.com
ethosgroupbenefits.com
ethoshorsebedding.co.uk
ethosirr.com
ethoslaw.org
ethosmedicalstaffing.com
ethosportal.io
ethospropertymanagement.com
ethosriskmgt.com
ethostherapyandlifecoaching.com
ethosvet.com
ethosvolleyball.com
ethosway.shop
ethoswellness.com
ethozautolease.com
ethozcapital.com
ethozcapitalchina.com

6603

ethozequipcapital.com
ethozprotect.com
ethr-lab.com
ethreeproperties.com
ethridgehvac.com
ethridgelawgroup.com
ethrilloffer.com
ethsofohio.com
ethyl-acetate.net
ethylalcohol.com
eti-s3.com
eti-worldwide.com
eticadata.africa
eticadata.cl
eticadata.co
eticadata.co.ao
eticadata.co.mz
eticadata.com
eticadata.es
eticadata.eu
eticadata.gw
eticadata.info
eticadata.mx
eticadata.net
eticadata.org
eticadata.pe
eticadata.pt
etickets.to
eticollege.edu
eticompany.com
etictel.com
etidmc.com

6604

| |
|---|
| etiennebuteau.com |
| etiennebyhomepower.com |
| etiennekiss-borlase.ch |
| etiennekiss-borlase.com |
| etiennekiss-borlase.org |
| etiennenavarre.com |
| etiennevillas.com |
| etigroupusa.com |
| etikitsavannah.com |
| etimepayerc.com |
| etimfg.com |
| etincelles.com |
| etinet.com |
| etiometry.com |
| etip-pgc.com |
| etip.app |
| etip.blog |
| etip.business |
| etip.co |
| etip.co.nz |
| etip.io |
| etip.mobi |
| etip.money |
| etip.mx |
| etip.site |
| etip.solutions |
| etip.tech |
| etip.tips |
| etip.website |
| etip.xyz |
| etipjar.io |
| etipocean.eu |

6605

| |
|---|
| etipping.me |
| etips.app |
| etips.cc |
| etips.io |
| etips.mobi |
| etips.online |
| etips.report |
| etipusa.co |
| etiquetaaclamar.com.br |
| etiquette.co.nz |
| etiquettetrainer.com |
| etiqus.mx |
| etisphinx.com |
| etisupply.com |
| etisystems.com |
| etitrucking.com |
| etivehousecare.ccg.digital-dev.co.uk |
| etixen.com |
| etjames-sons.co.uk |
| etkilipratikingilizce.com |
| etkincare.com |
| etlinnovationsinc.com |
| etlivibevegelse.no |
| etltampabay.com |
| etma.be |
| etma.staging.laniche.site |
| etmcmassagetherapy.com |
| etmcolorado.org |
| etminc.com |
| etmla.org |
| etmma.org |
| etmsfda.com |

6606

| |
|---|
| etmsmissouri.com |
| etmsohio.com |
| etnconsultants.com |
| etnebetong.no |
| etnebrygga.no |
| etnemploymentlaw.com |
| etngs.com |
| etnortherncalifornia.kaiserpermanen |
| etnortherncalifornia.kp.org |
| etnos.org |
| etnu.com |
| etobicokebaseball.com |
| etobicoketemple.org |
| etoiletsales.co.uk |
| etollcompare.ie |
| etologi.no |
| eton.college |
| etonadvisors.com |
| etonantiques.com |
| etonbray.com |
| etoncollege.ca |
| etoncollege.com |
| etonsofbath.com |
| etonstarpartnership.org |
| etonworld.com |
| etonx.com |
| etoolkit.stmaryskids.org |
| etoolnationpodcast.com |
| etoopfences.com |
| etop-conference.org |
| etopa-inc.com |
| etopia.eco |

6607

| |
|---|
| etopiacustom.com |
| etopiahomes.com |
| etopiatech.com |
| etoropartners.com |
| etowahcool.com |
| etowahcounty.org |
| etowahcounty.plexamedia.com |
| etowahcriminaldefense.com |
| etowahcs.com |
| etowahdivorce.com |
| etowahemployment.com |
| etowahlacrosse.com |
| etowahpediatrics.com |
| etowahrecovery.com |
| etowahvalley.com |
| etowahwildlifeexpo.com |
| etown-japan.com |
| etown-water.com |
| etown-water.m6stage.site |
| etownapartments.com |
| etownchrysalis.org |
| etowndentist.com |
| etowndfc.com |
| etownfamilychiropractic.com |
| etownfc.com |
| etownfit.com |
| etownheartland.com |
| etownkitchensandbathsinc.com |
| etpab.se |
| etpgeorgia.kaiserpermanente.org |
| etpgeorgia.kp.org |
| etphawaii.kp.org |

6608

| |
|---|
| etplures.com |
| etpmasters.com |
| etpractice.com |
| etprojects.foundation |
| etr.ai |
| etrackwise.com |
| etradeconnect.com |
| etradesettle.com |
| etrailerrepair.com |
| etrainband.com |
| etraintoday.com |
| etravelanytime.com |
| etreasurer.tooeleco.org |
| etreem.com |
| etregistration.com |
| etrigue.com |
| etrims.co.uk |
| etrm.momentum3.biz |
| etrps.com |
| etrsmichigan.com |
| etruckpermit.com |
| etruckpermits.com |
| ets-brasil.com.br |
| ets-chicago.com |
| ets-ent.com |
| ets-na.com |
| ets-plic.com |
| ets.givat-elah.org.il |
| ets.staging.mysites.io |
| ets15.com |
| ets16.com |
| ets17.com |

| |
|---|
| ets18.co |
| ets19.co |
| ets20.co |
| etsacousine.ch |
| etsclinics.com |
| etsclinics.net |
| etsdental.com |
| etsfamilymed.com |
| etsg.llc |
| etsga.net |
| etshr.com |
| etslogistics.se |
| etsm.com |
| etsmagazine.com |
| etsnational.com |
| etsnord.com |
| etsnord.dk |
| etsnord.ee |
| etsnord.fi |
| etsnord.se |
| etsobgyn.com |
| etspediatric.com |
| etsreach.org |
| etsrecruit.com |
| etstech-ops.com |
| etstranslations.com |
| etsvision.com |
| etsworks.com |
| etsyaffiliates.com |
| ett.world |
| ettakdesign.com |
| ettamargeaux.com |

| |
|---|
| ettaviation.com |
| ettebiz.com |
| etterops.com |
| etterseed.com |
| ettingtonchase.co.uk |
| ettmjv.com |
| etto.com |
| ettocars.com |
| ettower.com |
| ettrekryteringsforetag.se |
| ettsdds.com |
| etua.fi |
| etubeandwire.com |
| etude.digital |
| etudiezenligne.ca |
| etudiezenligneastucesrapides.ca |
| etui.no |
| etukride.com |
| etumos.com |
| etunational.asn.au |
| etuwairoa.org.nz |
| etveinclinic.com |
| etvoik.com |
| etvoikkennelclub.com |
| etvoila-weddings.com |
| etvoilaeventplanning.com |
| etvsales.com |
| etw.com |
| etwadvisors.co |
| etwadvisors.com |
| etwas-ist-seltsam.de |
| etwi-cap.northstar.ac |

| |
|---|
| etwi-randolph.northstar.ac |
| etwmedia.com |
| etwtravels.com |
| etxchargers.com |
| etxchargers.org |
| etxfab.com |
| etxflexspace.com |
| etxheat.com |
| etxheat.org |
| etxjunkremoval.com |
| etxmediation.com |
| etxrealestatephotos.com |
| etxsupply.com |
| etz-global.com |
| etzionfoundation.org |
| etzplc.com |
| eu-app.netenrich.com |
| eu-ukraine.uia.no |
| eu-usforum.com |
| eu.cqonline-1.com |
| eu.dermalogicathebook.com |
| eu.elev8seeds.com |
| eu.elevatorsound.com |
| eu.ingeniouslife.com |
| eu.kerisys.com |
| eu.motorad.com |
| eu.nutri-dyn.co.uk |
| eu.oceanicworldwide.com |
| eu.onovopharma.com |
| eu.optics11life.com |
| eu.pluimers.stimmt.dev |
| eu.polarxornaments.com |

| |
|---|
| eu.resonac.com |
| eu.revivv.co |
| eu.nsystems.com |
| eu.shoppacart.com |
| eu.zebraathletics.com |
| euaprendoemcasa.pt |
| euc.uncg.edu |
| euc360.com |
| eucamodbury.com.au |
| eucerafoods.com |
| eucharisteo.com |
| eucharisticeducation.org |
| eucie.com |
| euclid-du.com |
| euclidae.com |
| euclidandheil.com |
| euclidbeverage.com |
| euclidchemstore.com |
| eucliddentalcenter.com |
| eucliddu.com |
| euclideanetf.com |
| euclidfinancial.com |
| euclidfs.com |
| euclidhealthplans.com |
| euclidlegalpro.com |
| euclidlenses.com |
| euclidss.com |
| euclidmarine.com |
| euclidmortgage.com |
| euclidprograms.com |
| euclidps.com |
| euclidschoolsfoundation.org |

6613

| |
|---|
| euclidsecurityins.com |
| euclidsurety.com |
| euclidtransactional.com |
| euclidivisiongroup.com |
| euclises.com |
| eucomplaw.com |
| eudaimoniahomes.com |
| eudelo.com |
| eudeloboutique.com |
| eudokter.com |
| eudorafarms.net |
| eudoramicroblading.com |
| eufaulapt.com |
| eufin.nl |
| eufingerlaw.com |
| euflexxa.com |
| euflexxanow.com |
| eufloria.co.nz |
| eufloriacolorado.com |
| eufloriafloralevents.com |
| euflyer.boardingarea.com |
| eugene.classicpianos.net |
| eugeneareacleaners.com |
| eugeneattorney.com |
| eugeneaudiology.com |
| eugeneboyle.com |
| eugenebrakeservice.com |
| eugenecle.com |
| eugenecoworking.org |
| eugenedaub.com |
| eugeneeyedoctors.com |
| eugenefootandankle.com |

6614

| |
|---|
| eugenekim.photography |
| eugenelimo.com |
| eugeneliving.com |
| eugenemagazine.com |
| eugenemattressco.com |
| eugenemindworks.com |
| eugeneopera.org |
| eugeneorthodontics.com |
| eugenepaintingcompany.com |
| eugenepediatricdentist.com |
| eugenesalternative.com |
| eugenesalternativerealtors.com |
| eugenesandassociates.tracfloapp.co |
| eugeneshatsman.com |
| eugenespringfieldnephrology.com |
| eugenetracktownrealtors.com |
| eugenevet.com |
| eugeneweedly.com |
| eugeneweekly.com |
| eugeniawoo.com |
| eugeniohairsalon.com |
| eugeniossheetmetal.com |
| eugenoprea.com |
| eugreen.espm.edu.br |
| euleracademy.org.uk |
| eulesshealthplans.com |
| eulexin-rx.com |
| eullsmfg.com |
| eulonga.com.au |
| eumcknox.org |
| eumedconnect3.net |
| eumedplus.net |

6615

| |
|---|
| eumundicofferoasters.com.au |
| eunasolutions.com |
| euniceagar.com |
| euniceajim.com |
| eunicecollective.com |
| eunicekimphotography.com |
| eunicenicole.com |
| eunify.co |
| eunoiadesignstudio.com |
| eunomiacapital.com |
| euorder.edwards.com |
| eupercreative.com |
| euphonica.com |
| euphoria-mobility.com |
| euphoria.org.uk |
| euphoriaconway.com |
| euphoriaextractions.com |
| euphoriagreenville.com |
| euphoriasalonnashville.com |
| euphoriawellness.com |
| euphoriawellnessmt.com |
| euphoriawellnessnv.com |
| euphoricimagery.com |
| euphorium502.com |
| euphoros.ca |
| euphoros.com |
| euphoros.us |
| eupmusic.com |
| eupocketbook.org |
| eupraxiaai.com |
| eupraxiasentinel.com |
| eupure.co |

6616

euquest.eu
eurasia.amnesty.org
eurasp.be
eurautoshop.com
eurefas.com
eureka-bordeaux.fr
eureka.idxcentral.net
eureka89.com.au
eurekaarcatarvpark.com
eurekabendigo.com.au
eurekachristian.org
eurekachurchga.org
eurekacollab.com
eurekaeducationaltravel.com
eurekagotravel.com
eurekaheights.com
eurekahomestead.com
eurekaindustrialgroup.com
eurekainnovationengineering.com
eurekamarketing.nl
eurekaproducts.com
eurekaranch.com
eurekarehabwc.com
eurekaroom.com
eurekarvpark.com
eurekaschoolsfoundation.org
eurekaski.com
eurekawaters.com
eurekayurts.com
eurekos.com
eurekos.media
euresidency.mt

6617

eurest-usa.com
eurest.com.au
eurestatnih.zipthruconnect.net
eurestonsite.com
euriphi.eu
euro-exchange.nl
euro-islam.info
euro-logix.com
euro-motion.com
euro-salon.limedigitalmarketing.co.r
euro-window.com
euro.sizers.com
euro1.co.nz
euro11techny.com
euroamerica-llc.com
euroautoperformance.com
euroautoplex.com
euroautospares.co.uk
eurobio-scientific.de
eurobodallapools.com.au
eurobridge.com.mt
eurocareplus.com
eurocasecomponents.com
euroclad.com.au
euroconnection-cars.com
euroconnectioncars.com
eurocorner.eu
eurocutteramerica.com
eurodesignbuild.com
eurodiagnosticsolutions.com
eurodoodles.com
eurofest.net

6618

eurofinanceblogs.com
eurofinstransplant.com
eurofixflatsixca.com
eurofoodshop.com.au
euroform.com
eurofurn.com.au
eurogym2024.com
eurohardwoodflooring.com
eurohockey.org
eurohypercon.eu
euroimagemedspa.com
euroinsights.imb.org
eurojurishaugesund.no
eurojurisnord.no
eurolab.de
euroline-online.com
euroline.com.au
eurolinenj.com
eurolinkfss.com
euroloo.com
eurolyo.fr
euromachining.com
euromarketcrateandbarrelbipasettle
eurominenergy.com
euromirror.com.au
euronetsoftware.com
eurooakfloors.com
europaallee-haus-f.ch
europaallee-haus-g.ch
europaallee.ch
europac3d.com
europacabinetry.com

6619

europacbank.com
europacenterchapelhill.com
europaeum.org
europahotelbelfast.com
europakids.com
europalkhaleej.ae
europanel.com.au
europaroyalebucharest.com
europaroyalebucharest.ro
europascience.com
europave.com.au
europavillage.com
europe.cyclive.com
europe.dlasint.com
europe.fiasmartcities.tv
europe.sharejeunesse.com
europe.thewellnessenterprise.com
europe.uli.org
europe.vrboadvocates.com
europe24.whiausbon.com
european-autospecialist.com
european-disputes-blog.weil.com
european-equities.com
europeanautohausinc.com
europeanautolv.com
europeanautomotive.ca
europeanautorepairtn.com
europeanautoservice.net
europeanbankaccounts.com
europeancannabisholdings.com
europeancellars.com
europeancitiesmarketing.com

6620

europeancloudconference.com
europeanconcretedesign.com
europeanconservative.com
europeandefence.eu
europeandesignhaus.com.au
europeanequities.com
europeanfestival.ca
europeanfilminghouse.com
europeanfilmpro.eu
europeangutters.ca
europeanheritagehub.eu
europeanholidaymarket.com
europeanhome.com
europeanhydrationinstitute.org
europeanimpactcapitalism.com
europeaninsuranceforum.com
europeanip.law
europeaniplaw.com
europeanjewelerandgoldsmith.com
europeankitchenequipment.com
europeanleathergallery.com
europeanmachineryservices.com
europeanmachinetool.com
europeanpaverssouthwest.com
europeanpavingdesigns.com
europeanpowerplatformconference.…
europeanrosettacon.org
europeansink.com
europeanskinandmassagestudio.co…
europeanskintreatments.com
europeansnowsport.com
europeanspeakers.com

europeanstreet.com
europeantissue.com
europeantooling.com
europeanwellness.com
europeartexpo.com
europeartexpo.nl
europechain.io
europeimports.com.au
europelab.cz
europetripdeals.com
europeum-hotel.ms2.decms.eu
europfast.com
europlacer.com
europortshanko.com
europortshanko.fi
eurorestructuring.weil.com
euroroast.com
eurorscq.ch
eurosalonsupplies.co.nz
euroscarves.com
eurosecur.fr
eurosexscene.com
euroskincare.com
eurospaaromatics.com
eurospacer.eu
eurospacers.eu
eurospecmotoring.com
eurosportdaytona.com
eurostarsoftwaretestingdev.com
eurostoneusa.com
eurostyleglasscolours.com
eurosun.com.au

eurosurgical.co.uk
eurosystems.nl
eurotec.co.nz
eurotechaz.com
eurotechinc.com
eurotechknoxville.com
eurotechne.com
eurotechshowers.com
eurotechshowershospitality.com
eurotecnica.es
eurotekdental.com
eurotekk.ca
euroticketclub.com
eurotimberflooring.com.au
eurotitrisation.com
eurotitrisation.eu
eurotitrisation.fr
eurotitrisation.net
eurotitrisation.org
eurotravel360.com
eurotripnow.com
eurotruckmechanical.com.au
eurotruckparts.au
eurous-global.net
eurousa.com
eurovals.co.uk
eurovals.eu
eurovia.us
euroworxmn.com
euroyachtcharters.com
eurr.org
euruleoflaw.eu

euryka.ai
eusa.org
eustischair.com
eustisroofing.com
eususa.com
eutechalliance.eu
eutechworld.com
eutelsatamerica.com
eutern.com
eutopia.health
eutopiaonline.com
eutroniks.com
euuc.org
euusoa.cdbaby.com
euverita.com
euvonne.com
euxclusive.jobjob.eu
ev-nutrition.com
ev-oil.org
ev.aaa.com
ev.billbrownford.net
ev.zoom.us
ev20group.com
ev4all.net
eva-lea.design
evaalexandraphotography.com
evaandcoevents.com
evaaraya.com
evababauta.com
evabestac.com
evabohabojovaphoto.com
evabowman.com

evac.attconcepts.com
evaccess.uk
evacincotta.com
evaclara.life
evaconstruction.com
evacontentwriting.com
evacuationco.brandb.ag
evaculife.com.au
evadry.com
evadujali.com
evaeventsllc.com
evagarrido.photography
evagerard.co
evagias.com
evagourley.com
evaguzman.com
evahairandmakeup.com.au
evairenebirth.com
evairtight.com
evakestner.org.uk
evakuncewickilmft.com
eval.ackerman-group.com
eval.com
eval.peakcashoffers.com
eval.realoffersd.com
evalan.com
evalarue.com
evalcorp.com
evaleh.co.nz
evalexpertsante.ca
evalifi.com
evalladvisors.com

evalley.com.au
evalleyshelter.org
evalongoriafoundation.org
evalscore.com
evalsvpptx.com
evaluagent.com
evaluatemyroundupcase.com
evaluation.drlukestradwick.com.au
evaluationimmobiliererive-nord.ca
evaluatorgroup.com
evaluators.coylehospitality.com
evalucore.com
evaluentmsp.com
evaluentsolutions.com
evaluenttalentsolutions.com
evaluentts.com
evalufy.com
evalutionleadership.com
evamagana.com
evamcanada.com
evamercedes.com.au
evan-guy.com
evan.thrivewebsiteadmin.com
evanbpeters.com
evancbarnett.com
evanced.marketing
evanced.net
evancho.dev
evancorp.com
evancoxconsulting.com
evand.la
evandanielsphotography.com

6625

6626

evandchargingexpo.com
evaneharris.com
evanescence.craftrecordings.co.uk
evanescence.craftrecordings.com
evanfiddle.com
evangelicalsforsocialaction.com
evangelicalsforsocialaction.net
evangelicalsforsocialaction.org
evangelight.com
evangelinehemrick.com
evangelineneworleans.com
evangelinerneeblog.com
evangelismga.com
evangelisticsingers.com
evangelistjustin.com
evangelists.aljc.org
evangeloskavathas.co.uk
evangersdogfood.com
evangoncalo.com
evangreenberglaw.com
evangschmidt.com
evanjiangmath.blog
evanjohntilemastersma.com
evankatzhedgefunds.com
evankatzhedgefunds.org
evankersten.com
evanlanphotography.com
evanleahquinn.com
evanluriegallery.com
evanmcgowanwatson.com
evanmcgowanwatson.net
evanmclendon.com

evannierman.com
evanosidam.com
evanpowergop.com
evanreiter.com
evanrogersinsurance.com
evanrogister.com
evanrossco.com
evanrphotography.com
evans-auto-care.com
evans-const.com
evans-graves.com
evans-hvac.com
evans-outdoors.com
evans-property.com
evans-rowe.com
evans.com.au
evansagency.net
evansalliance.com
evansandhoffman.com
evansandiego.com
evansandwhite.com
evansanimalhospital.net
evansautomotivensl.com
evansavet.com
evansbodyshopvb.com
evansceramics.com
evanschambers.com
evanschurchill.org
evansclaims.com
evansco.org
evanscoghill.com
evansconstruction.com

6627

6628

evansconstructionandpaving.com
evansconsulting.com
evanscurtainsandblinds.com.au
evansdelivery.com
evanseastvet.com
evanselfstorage.selfstoragebill.com
evansequip.com
evansevco.com
evanseverafters.com
evansexpressmart.com
evansfamilyins.com
evansfarmoh.com
evansfinehomes.com
evansflooringstl.com
evansguide.net
evanshc.com
evansheatingcooling.com
evansincorporated.com
evansinjuryattorneys.com
evansinsurancecompany.com
evansinsuranceservices.com
evansinvestmentadvisors.com
evansitl.com
evansmaille.com
evansmay.com
evansmeatmarket.com
evansmediasource.com
evansmedicalgroup.com
evansmfgco.com
evansmithlawfirm.com
evansmotorfuels.com
evansnurseryok.com

evansofficeinteriors.com
evansoffhighwycombe.co.uk
evansone.com
evansoutdoorscordele.com
evanspetree.com
evanspointaz.com
evansrealty.net
evansrowe.com
evansstreetwebfactory.com
evanstd.com
evanstire.com
evanstireauto.com
evanstonadvisors.com
evanstonanimalshelter.net
evanstonanytime.com
evanstonartsbuzz.com
evanstoncarwash.com
evanstonhealthcareers.com
evanstoninjuryattorneys.com
evanstonlegacybusiness.com
evanstonregionalhospital.com
evansville.gotennissource.com
evansvilleantiquestove.com
evansvillecareer.com
evansvilledrywallrepair.com
evansvilleeducationfoundation.org
evansvillegolfclub.com
evansvillehabitat.org
evansvillehearing.com
evansvillehemorrhoidtreatment.com
evansvillelibrary.org
evansvilleregion.com

evanswakefield.com
evanswerks.co
evanswerks.com
evantageinc.net
evantarver.com
evantellespanol.org
evantine.com
evantinedesign.com
evantus.com
evanvanderwey.com
evanvuketscounselling.com
evanwickham.com
evapalmbeach.com.au
evapcooler.com.au
evape4u.com
evaposada.com
evapoulson.com
evarahealth.org
evarahealthinstitute.org
evartstremaine.com
evasair.ca
evasair.com
evaschubert.com
evasecurity.com.au
evashockey.com
evasion.expert
evasiondunjour.fr
evasiongn.com
evasoinsdespiedsadomicile.ca
evassoapery.com
evathera.com
evaultxpress.com

evavanhoorn.nl
evawt.com
evayudesign.com
evazoefotografie.nl
evbatteryrecovery.ca
evbdesign.com
evbikesboise.com
evblocks.com
evc.llc
evc.vet
evcarleasing.co.uk
evcarloan.au
evcarloan.com.au
evcarloans.au
evcars.com
evcba.org
evcc.com
evcf.org
evchargerguide.com.au
evcharging.electricautonomy.ca
evcharging.net.nz
evcharging.solutions
evchargingsale.com
evcoinsurance.com
evcompare.com.au
evconsult.nl
evcoplastics.com
evcpropertymanagement.co.uk
evcpropertymanagement.com
evcpropertymanagement.uk
evcvaluation.com
evdc.us

evdumpsters.com
eve.exchange
eve4nic.com
eveadam.com
eveanandibutler.com
eveandersonrecruitment.com
evebeauty.ca
evebridalbeauty.com
evecapital.com
evecenter.org
evecoaches.co.uk
evecogan.com
evecogan.com.au
evecommunications.co.uk
evecouturefashion.com
evedolan.com
evefornic.com
evegjata.com
evegreendale.com
evehoffman.com
evehornstein.com
evehornsteintherapy.com
eveins.com
evekarlinbooks.com
evelandbrothers.com
evelectric.com
evelinacharity.org.uk
evelinacolephoto.co
evelineshen.com
evelynaffleck.com
evelyne.es
evelynelizabethsalon.com

evelyngrace.com
evelynhall.co
evelynjunephotography.com
evelynlong.com
evelynparkitny.com
evelynscoffeebar.com
evelynsmonsdesign.com
evemartel.com
evember.com
even-yehuda.muni.il
evenair.uk
evenbayre.com
evenbettermedia.com
evencuriouser.com
evenembers.com
evementen.carerix.com
evenements.businessimmo.com
evenements.rroseselavy.net
evenements.tourisme-montreal.org
eveneventsandrentals.com
evenflowaire.net
evenflowmacro.com
evenflowmacro.net
evengineeringonline.com
evenglow.org
evenhouseroofing.com
evenimente.imobiliare.ro
evenindeathmovie.com
eveninggathering.com
eveninglightlavender.com
eveningofelegance.net
eveningpsychiatrist.com

eveningsip.com
eveningstarcoffeeroasters.com
eveningstarpsychotherapy.com
eveningwiththestars.ca
evenio.com.au
evenito.de
evenkeelinsoles.com
evenleywoodgarden.mysites.io
evenlodegrounds.co.uk
evenmagazine.com
evenmore.se
evenpic.es
evensendesign.com
evensis.nl
evensky.com
evensol.com
evensteven.us
evenstill.org
evenstone.ie
event-collective.com
event-gear.nl
event-live.co.uk
event-rents.com
event-scan.us
event-services.com
event.amarx.net
event.braincube.com
event.brusselstimes.com
event.coating-connect.com
event.digitalconveyancingsummit.co
event.divcom.com
event.drtalks.com

event.formue.no
event.fortunebuilders.com
event.mansoft.dk
event.marley.co.nz
event.mbsydney.com.au
event.methanol.org
event.moderesrc.com.au
event.nagconvenience.com
event.okeefemediagroup.com
event.onopia.com
event.promotionalresourcesinc.net
event.rideclosertofree.org
event.ruetli.ch
event.socialbrothers.nl
event.solred.com.au
event1013.com
event38.com
eventacademy.co.uk
eventacademy.com
eventaccents.com
eventage.net
eventamplifier.co.uk
eventamplifier.com
eventboard.sequentialtech.com
eventbookingbackup.com
eventbyevelyn.com
eventcenternashua.com
eventcheckknox.com
eventcheshire.com
eventconnections.com
eventdecision.com
eventdeck.co.il

eventdesignbuild.com
eventeerawards.vfairs.com
eventefi.com
eventenstijl.nl
evententry.ukcdogs.com
eventessentials.com
eventexposhop.com
eventfab.com
eventfabrication.com
eventfactoryrentals.com
eventfield.co
eventfindersusa.com
eventfulenterprises.com
eventfulglobe.com
eventfullydesigned.co
eventfulpittsburgh.com
eventfuse.co
eventgroove.ca
eventgroove.co.uk
eventgroove.com
eventgroove.com.au
eventgroove.expo-genie.com
eventguides.informaengage.com
eventhorizonstrategies.com
eventhotels.org
eventhub.ieee.org
eventi.metodomerenda.com
eventide.org
eventideapartments.com
eventidevideo.com
eventinc.de
eventinsites.com

6637

eventinsurancequote.com
eventionllc.com
eventique.com
eventistrybyalecia.com
eventiusa.com
eventivedesignsatx.com
eventjubilee.com
eventlightenment.com
eventlogistics.com
eventluv.com
evently.dk
eventmarketingclub.com
eventmarketingstrategies.com
eventmediatech.com
eventmerchantco.com.au
eventmobi.at
eventmobi.be
eventmobi.ca
eventmobi.ch
eventmobi.cl
eventmobi.co
eventmobi.co.uk
eventmobi.com
eventmobi.com.ar
eventmobi.com.br
eventmobi.com.mx
eventmobi.cz
eventmobi.de
eventmobi.dk
eventmobi.ee
eventmobi.es
eventmobi.eu

6638

eventmobi.fr
eventmobi.gr
eventmobi.hk
eventmobi.hu
eventmobi.in
eventmobi.it
eventmobi.mx
eventmobi.nl
eventmobi.one
eventmobi.pe
eventmobi.pl
eventmobi.pt
eventmobi.se
eventmobi.sg
eventmobi.uk
eventmobi.us
eventnegotiators.com
eventnegotiators.com.au
eventnetusa.com
evento.idorsia.es
evento.no
eventoendirecto.com
eventomatic.se
eventonoseua.com
eventoopartyrooms.com
eventory.info
eventos.dp.gob.do
eventos.junteboricua.com
eventoscaminoreal.digitallabs.in
eventoshillsboro.com
eventosrelacionamento.espm.edu.b
eventowl.com

6639

eventpaintingbyhaigan.com
eventpaket.se
eventpayment.bsu.edu
eventplan.ie
eventplanningdc.com
eventplex.com
eventpowerengineering.co.uk
eventpreneur.in
eventpro.design
eventpro.ky
eventproposal.compassion.com
eventprotectuk.com
eventquip.com
eventradiorentals.com
eventregpayment.schulich.yorku.ca
eventrentalgroup.com
eventrentalsny.com
eventresources.com
eventricsweddings.com
events-api.planview.com
events-cyncly.com
events-epkapsi.org
events-registration.com
events-stage.economist.com
events.2020spaces.com
events.3sixtymeetings.com
events.aasitebuilders.com
events.abc17news.com
events.aercap.com
events.agapelive.com
events.agrilife.org
events.ai

6640

events.aionnyc.com
events.alexandrasorgenicht.com
events.alliance.co.nz
events.amarx.net
events.americacanwetalk.org
events.anais.digital
events.anthonysoceanview.com
events.api.org
events.arkmfa.org
events.athenaalliance.com
events.awaken2sleep.com
events.b-for.com
events.bauschsurgical.eu
events.bayut.com
events.beatsource.com
events.benchmarkkappas.org
events.bennyhinn.org
events.bestit.de
events.bethelag.in
events.bfa.org
events.bgcpartners.com
events.biblesforamerica.org
events.biomedcentral.com
events.blackpress.ca
events.bluebeam.com
events.bmwcca.net
events.bolzministries.com
events.bregroup.com
events.brewsteracademy.org
events.burnbootcamp.com
events.buythenbuild.com
events.c4isrnet.com

events.calgaryacademy.com
events.careereco.com
events.chalkbeat.org
events.chinookcanna.ca
events.claremont.org
events.codewise.com
events.collegesinstitutes.ca
events.com
events.com.au
events.communityhighered.org
events.condocontrol.com
events.connectsavannah.com
events.coop
events.corban.edu
events.crocketttavern.com
events.csgi.com
events.dartmouth-health.org
events.dartmouth-hitchcock.org
events.defensenews.com
events.dev.kcrw.com
events.dff.production.dbai.co
events.discovery.org
events.dlapiper.com
events.drfalkpharma.com.au
events.drprem.com
events.du.edu
events.dubaifuture.ae
events.economist.com
events.education.ne.gov
events.embicglobal.com
events.empressroyalty.com
events.enderuncolleges.com

6641

6642

events.enverus.com
events.etherioexpo.com
events.eventsmgtportal.com
events.exlservice.com
events.federaltimes.com
events.fifthdomain.com
events.flinders.edu.au
events.fmcna.com
events.foremostlithium.com
events.foundationsoft.com
events.freedomdentalpartners.com
events.friendsprovidentfoundation.o
events.g4a.health
events.getlocalhop.com
events.gobsb.com
events.greatdane.com
events.greylock.com
events.gsnorcal.org
events.guelph.ca
events.gunowners.org
events.hamiltongroup.com
events.handsupfoundation.org
events.hardscaper.com
events.hearforyou.com.au
events.henryschein.com
events.hkn.org
events.holyrood.com
events.howdone.com
events.icms.edu.au
events.ieee.org
events.imsrocks.com
events.interstatemusic.com

events.issa.com
events.jersey.com
events.jfrog.com
events.jodieharvala.com
events.jr286.com
events.jumohealth.com
events.kareo.com
events.kauligcompanies.com
events.kcrw.com
events.kesq.com
events.keyt.com
events.kiaoval.com
events.kiawahresort.com
events.kimley-horn.com
events.kion546.com
events.kohlisrx.com
events.krdo.com
events.ktvz.com
events.kvia.com
events.kw.com
events.kyma.com
events.latimes.com
events.law.umich.edu
events.lawfran.com
events.leeuniversity.edu
events.literacypartners.org
events.littlerheinprosthaus.com
events.livunltd.com
events.lls.edu
events.localnews8.com
events.lumisibrandhub.com
events.lynchburg.edu

6643

6644

events.macouncil.org
events.maddogs.net
events.madurai-icai.org
events.marcushotels.com
events.marinmagazine.com
events.masterinvestor.co.uk
events.med.miami.edu
events.medcitynews.com
events.meetyourschool.com
events.midsouthpride.org
events.militarytimes.com
events.mindd.org
events.mongabay.org
events.morter.com
events.mplsclub.org
events.mylionstreet.com
events.naiopntx.org
events.nationswell.com
events.navysealfoundation.org
events.northeast.aaa.com
events.nvminstitute.org
events.oldworldhb.com
events.omnicommediagroup.com
events.onthebendsa.com
events.partners-hpe.com
events.pbcofoundation.org
events.pcisecuritystandards.org
events.planetconnect.com
events.potentialproject.com
events.powerathletehq.com
events.promotionalresourcesinc.net
events.rackspace.com

6645

events.radical.net
events.rbschool.org
events.redbubble.com
events.rosebowlstadium.com
events.rscsolutions.com
events.saas-events.com
events.salemacademycs.org
events.sanford365.com
events.sense.com.au
events.sensed.com.au
events.servistarconsulting.com
events.sharmiladevi.com
events.shiftingretail.com
events.shiftingretail.com.au
events.siegelgale.com
events.smilepartnersusa.com
events.smolfair.com
events.southtees.mixd.co.uk
events.southtees.nhs.uk
events.sphera.com
events.st-andrews.ac.uk
events.stark.dk
events.stormyouthchampionships.o
events.strongest.com
events.success.com
events.suncommunities.com
events.teamtri.com
events.teenpact.com
events.telethonkids.org.au
events.teotraining.co.nz
events.theartofma.com
events.thebrumoscollection.com

6646

events.thedogwizard.com
events.theindustrialvegas.com
events.thekids.org.au
events.theparliamentmagazine.eu
events.tokyoamericanclub.org
events.transmoto.com.au
events.tristareventmedia.com
events.tti.tamu.edu
events.tudorhallschool.com
events.twwhiteandsons.co.uk
events.ubc.ca
events.usaretirement.org
events.utk.edu
events.visitjacksoncountyfla.com
events.visitorslist.com
events.vtsociety.org
events.wcrp.pro
events.web02.indzine.net
events.whennow.com
events.whiteslumber.com
events.women-in-insurance.com
events.worthingtonmotorcycles.com
events.worthit.com
events.wtwhmedia.com
events.xad.com
events.xcoprinow.com
events.xelivebroadcast.com
events.yfc.ca
events.zilis.com
events3.io
eventsaftersix.com
eventsair.com

6647

eventsandadventures.ca
eventsandadventures.com
eventsandadventuresreviews.com
eventsandprints.com
eventsandstaffing.com
eventsatbluebird.co.uk
eventsatbluebird.com
eventsatchelseasquare.com
eventsatcpp.org
eventsathsp.com
eventsatmeadowview.com
eventsatstonebrae.com
eventsatthepavilion.com
eventsatthesummit.com
eventsbentonville.com
eventsbooking.supersonicplayground
eventsbyashleydawn.com
eventsbyclassic.com
eventsbydelaney.com
eventsbydesign.co
eventsbyedz.com
eventsbyemilyandco.com
eventsbyemilym.com
eventsbyesha.com
eventsbyfran.co
eventsbygillianandco.com
eventsbyicandy.com
eventsbyjames.com
eventsbyjennyk.com
eventsbyk2.com
eventsbykristinaelyse.com
eventsbylafete.com

6648

eventsbylauraanne.com
eventsbynatasha.co.uk
eventsbynishaka.com
eventsbyprismatic.com
eventsbyproshow.com
eventsbypsp.com
eventsbypurelavish.com
eventsbyrose.co
eventsbysorrell.com
eventsbystephanie.mysites.io
eventscdm.com
eventsdnicole.com
eventsedmonton.ca
eventservicesofga.com
eventsetter.auditoire.com
eventsforce.co.uk
eventsforce.com
eventsforgamers.com
eventshelddear.com
eventsigns.co.uk
eventsinstore.rideout.nl
eventsites.ornl.gov
eventsjersey.je
eventsmarket.fr
eventsmobi.com
eventsnaf.com
eventsplusinc.com
eventsremember.com
eventsrsvp.events
eventstaff.mcc.org.au
eventstemsfloral.com
eventstoat.co

eventstreams.live
eventstyling.dk
eventsuk.bgcpartners.com
eventsupport.lighting.exchange
eventsupportgroup.com
eventsvuk.co.uk
eventswambiance.com
eventswithintention.com
eventsworthygiving.com
eventtemps.net
eventtheory.com
eventtodo.com
eventtracker.com
eventtransportation.sixt.com
eventupplanner.com
eventureco.com
eventus.com
eventusbranding.com
eventusg.com
eventusltd.co.uk
eventvenuechisca.com
eventvenueconsulting.com
eventyr.games
eventyr.pro
eventyrinteractive.com
eventyrligeopplevelser.no
eventyrligopplevelse.no
eventyrligopplevelser.no
eventyrligovernatting.no
eventzoo.co
evenuspharma.com
eveos.com

6649

6650

evepantry.com
evepctucson.com
evepicker.com
eveportiachen.com
evepoulin.com
eveq.com
ever-green.energy
ever-greenlawncare.com
ever.thrivewebsiteadmin.com
everabreastcancerstudy.com
everafter-studios.com
everafterflooring.co.uk
everafterhomesolutions.net
everaftermiami.com
everarch.com
everarmour.ca
everase.com
everbeedesign.com
everbefl.com
everbeloved.com
everbeta.com
everblacktattoo.com
everbladeturf.com
everblak.com
everbloom.ai
everbloomai.com
everbloomingfloral.com
everblueescapes.com
everbluelakes.com
everbluemarkets.com
everbrandstudio.com
everbrightcleaning.ie

everbrightdentalinc.com
everbrite.com
evercareprotection.com
everchain.co.uk
everchain.com
everchairs.com
evercheck.com
everclear-ms.com
everclearcoins.com
everclearcollectibles.com
everclearenterprises.com
everclearhearing.com
evercoach.com
evercoat.com
evercoatbodyshop.com
evercommerce.com
evercore.com
evercoreequityfund.com
evercoremarine.com
evercorewealthandtrust.com
evercormarine.com
everde.com
everdean.net
everdryatlanta.com
evereadysealcoating.com
everedge.com.au
everee.com
evereg.se
everencephotography.com
everest-agency.com
everest-inc.com
everestballoon.com

6651

6652

everestbcg.com
everestcap.co
everestcapital.ch
everestcatholic.org
everestcertification.com
everestcomms.com
everestconfessions.com
everestconstructionforms.com
everestconsultants.net
everestdentistry.ca
everestdetection.com
everestelevation.com
everestemail.com
everestequipment.com
everestequity.com
everestfencerental.com
everestfinancialadvisors.co.uk
everestfunding.com
everesthealth.co.uk
everesthelpline.com
everesthospitals.org
everesthrhelpline.com
everesthub.org
everestinc.com
everestinsmi.com
everestinsuranceadvisors.net
everestland.com
everestlinens.com
everestmarathon.org.uk
everestmarketingservices.com
everestmetalsinc.com
everestmilescontractors.co.uk

everestoutpatient.com
everestportraits.photography
everestpowersolutionsllc.com
everestrailcar.com
everestref.com
everestremodel.com
everestsleepcenter.com
everestsnowplowing.com
evereststrongcoaching.com
everestwindows.com
everettadvisory.com
everettandassociates.com
everettbowes.com
everettchristiancounseling.com
everettchristopher.com
everettdentalwellness.com
everettdesignbuild.com
everettdigitalsolutions.com
everettduiattorneys.com
everetteaviation.com
everettfisheries.com
everettgyms.muvfitness.com
everettindependent.com
everettmachamber.com
everettministorage.com
everettrecoverycafe.org
everettsbodyshop.com
everettsearch.com
everettshiprepair.com
everettsilvertips.com
everettslandscape.com
everfi.com

6653

6654

everfin.com
everflow.ca
everflowplumbing.com
everflowplumbingheatingair.com
everflyht.com
everforwardproductions.com
everfreshpainting.com
everfulloil.com
evergather.co
evergen.energy
evergib.com
evergibwanders.com
everglade.com
evergladebio.com
everglades-edu.info
everglades-excursions.com
everglades-fishing.com
everglades.clubs.bowlslink.com.au
evergladesadventures.com
evergladesagriculture.com
evergladescityboardwalk.com
evergladescitymotel.com
evergladesfcu.com
evergladesharvesting.com
evergladeshotelderry.com
evergladeshotelsuites.com
evergladesisle.com
evergladesjacks.com
evergladeslaw.org
evergladesnationalparkadventures.c
evergladesparklandadvisors.com
evergladestrust.org

everglowphoto.net
evergoldaccounting.com
evergoodfoods.com
evergreen-designs.com
evergreen-environment.com
evergreen.greenhillsschool.org
evergreen.media
evergreen.to
evergreen405.com
evergreen4life.com
evergreenacademy.com
evergreenacademybothell.com
evergreenacademybothellps.com
evergreenacademymountlaketerrace
evergreenagentreviews.com
evergreenalliancecpa.com
evergreenandivy.com
evergreenandjade.com
evergreenanimalhospital.com
evergreenbaptist.net
evergreenbeefco.com
evergreenbenefits.org
evergreenberkshires.com
evergreenbizcapital.com
evergreenbookkeepers.com
evergreenbuyerbrokers.com
evergreenbuyhouses.com
evergreencalderwood.com.au
evergreencampsites.com
evergreencaregiversupport.org
evergreencarpentry.ca
evergreencarpetcare.com

6655

6656

evergreencclc.com
evergreencemeteryassn.org
evergreenchristianschool.net
evergreenchurchga.org
evergreencleaningair.com
evergreencleans.com
evergreencloquet.org
evergreenclothingandmercantile.com
evergreencomfort.com
evergreenconsulting.com
evergreencontractingco.com
evergreencounseling.com
evergreencountryday.org
evergreencp.mysites.io
evergreencpg.com
evergreencpg.org
evergreencreativestudio.com
evergreencryogenics.com
evergreencu.com
evergreendeco.com
evergreendentistry.com
evergreendesigngroup.com
evergreendigital.ca
evergreendispensary.net
evergreendm.com
evergreenearthcare.com
evergreenedge.com
evergreenehs.com
evergreenelopements.com
evergreenestatesmhc.com
evergreenestatesmhp.com
evergreeneventrental.com

evergreeneventrentaltx.com
evergreenevents.com
evergreeneventsaz.com
evergreenexhibitions.com
evergreenfamdental.com
evergreenfamilyvet.com
evergreenfibres.com
evergreenfinancialgroup.org
evergreenfins246.org
evergreenflying.com
evergreenforestry.com
evergreenfoundation.org.nz
evergreenftg.com
evergreengolfclub.com
evergreenguitars.com
evergreenhalf.com
evergreenhca.com
evergreenhcc.com
evergreenhealth.org
evergreenhealthandrehab.com
evergreenhomerealestate.com
evergreenhomesnw.com
evergreenhomesystems.com
evergreenhomevacationrentals.com
evergreenhotel-paris.com
evergreenhrc.net
evergreenhrc.org
evergreenhsatshawano.com
evergreenhvacnc.com
evergreenindustriesinc.com
evergreeninno.org
evergreeninvestments.co

evergreenjc.com
evergreenjiujitsu.com
evergreenjr.com
evergreenkidsdentist.com
evergreenkiln.com
evergreenlandscaping-inc.com
evergreenlandscapingnj.com
evergreenlawncareinc.com
evergreenlawncarepa.com
evergreenlbm.com
evergreenleadership.com
evergreenlegacyplanning.com
evergreenls.org
evergreenmaintenance.net
evergreenmarket.com
evergreenmediaproduction.co
evergreenmemorialparkwharton.com
evergreenmotorcycle.com
evergreenmotorcycle.org
evergreenmotorcycleattorneys.com
evergreenmotorcyclesafety.com
evergreenmotorcyclesafety.org
evergreenmotorcycletraining.org
evergreennotebuying.com
evergreennutritionmt.com
evergreenofjc.com
evergreenofjohnsoncity.com
evergreenoilfieldsolutions.com
evergreenoshkosh.com
evergreenoutreach.com
evergreenpaintpro.com
evergreenpensacola.com

evergreenpethospital.com
evergreenphotoco.com
evergreenplayers.org
evergreenplumbingri.com
evergreenpno.com
evergreenpower.com
evergreenprivatewealth.com
evergreenpropane.com
evergreenpropertiesbuyshouses.com
evergreenpropertymgmt.com
evergreenps.net
evergreenpt.org
evergreenretirementplan.com
evergreensantafe.com
evergreenschool.co.uk
evergreensellshomes.com
evergreensellshouses.com
evergreenseniorcareaco.com
evergreenseniorcareadvantage.com
evergreenseniorcaredirect.com
evergreensepticservices.com
evergreensg.com
evergreensmilestudio.com
evergreenspeakers.com
evergreensports.fi
evergreenstatetowing.com
evergreenstudiosny.com
evergreensukgroup.com
evergreensurgery.co.uk
evergreenteaminsurance.com
evergreentec.com
evergreentogether.com

evergreentrading.com
evergreenttc.com
evergreenviolin.com
evergreenwealthsolutions.com
evergreenweddings.ca
evergreenweddingsmagazine.com
evergreenwellnesstherapy.com
evergreenworx.com
evergreenwrapping.com
evergreenwreath.com
evergreenzerowaste.com
evergrofs.com
evergroinsurance.com
evergrowconsulting.com
evergrowingeducator.com
evergrowthcounseling.com
everguardroofing.com
everguardsolar.com
evergy.com.au
evergyupdate.com
everhance.com
everhartadvisors.com
everhartmemorialsinc.com
everhealth.com
everhealthonline.com
everhealthsoftware.com
everheartacres.org
everheartcoaching.com
everhearthospice.org
everheartlabradoodles.com
everhomecareadvisors.com
everhomecolumbia.org

6661

everlastinghomesolutions.com
everlastingkbeauty.com
everlastinglifetoday.com
everlastingpond.com
everlastingrenovationsinc.com
everlastingtraveladventures.com
everlastingwealth.com
everlastlandscapellc.com
everlastproductions.com
everlastrecovery.com
everlastsaw.com
everlaststudio.com
everless.wpowclub.com
everleycreative.com
everlineroofing.com
everlivemarketing.com
everlocretainingwalls.com
everluxkitchens.co.uk
everlybr.com
everlycharleston.com
everlyelectric.com
everlyraine.com
everlyrouzan.com
evermomcollective.com
evermorecid.org
evermorecompany.com
evermorediamonds.net
evermorefarm.net
evermoreoccasions.com
evermorepeople.com
evermorephoto.co
evermorerealty.com

6663

everhost.com
everi.com
everidis.com
everifile.com
everifile.info
everifile.net
everifile.org
everimplant.com
everit.no
everjesusrealtor.com
everjoyusa.com
everkeepmemorials.com
everkeepmemorials.net
everkrisp.com
everlakeatmandarin.com
everland.earth
everlandcommunities.com.au
everlandmarketing.com
everlanliving.com
everlastaluminum.com
everlastaluminumproducts.com
everlastawning.com
everlastawnings.com
everlastcommercialroofingllc.net
everlasthomebuilders.com
everlastingchoice.com
everlastingcinema.com
everlastingconspiracy.com
everlastingdentistry.com
everlastingdesignanddecor.com
everlastingexteriorsmn.com
everlastinghills.org

6662

evermorewebbscreek.com
evermorewed.com
evermoreweddingsandevents.ca
everneu.com
evernever.com
evernightlondon.co.uk
evernig.com
evernorthmarketing.com
everon.net
everonelectrical.com
everoom.us
everops.com
everorangepartners.com
everoze.com
everplank.com
everplanksiding.com
everpoolrecruitment.com
everpresent.com
everpresent.life
everpresenthealthandwellness.com
everpresentonline.com
everpresentusa.com
everprosolutions.com
everpup.co.uk
everpup.com
everpupclub.com
everpure.com.au
everready247.com
everreadymi.com
everreadyrestoration.com
everreview.com
everroof.co

6664

everrootedphotoandfilms.com
eversanaintouch.com
everscapes.com
eversconstructionco.com
everscpa.com
eversdentalcenter.com
everseal.com
eversealbasement.com
eversealcoatings.com
everseismic.com
evershedlaw.com
evershieldgloves.com
evershotcapital.com
everside.com
eversight.nyc
eversightlabs.com
eversightvision.org
eversleighcarecentre.co.uk
eversleighnursinghome.co.uk
eversmithbrands.com
eversonsoccer.com
everspaces.com
eversparkinteractive.com
eversparq.com
everspring.io
everspringinn.com
everspringrx.com
everstarmachinery.com
everstartbatteries.ca
everstead.com
everstonebuilders.com
everstream.ai

everstream.net
everstream.networkadvisorygroup.c
everstreamanalytics.com
everstreamcapital.com
everstreamcapital.net
everstring.com
everstrong.com
everstrongprofiles.com
eversurebenefit.com
evert-scholarship.com
evertears.uk
everthinehome.com
everthriveil.org
evertonblair.com
evertonpark.clubs.bowlslink.com.au
evertrue.com
evertruedx.com
evertruesolutionsllc.com
evertrufabrics.com
evertrusthomebuyers.com
evertrusthomes4u.com
evertrusthomesellers.com
evertrustins.com
evertrustinvestors.com
everty.com
evervesthomebuyers.com
evervetpartners.com
evervetpartnersjobs.com
everviewhomes.com
everwandertravel.com
everwattpower.com
everwellapp.com

everwellhealth.com
everwest.ca
everwest.com
everwestlafayette.com
everwherefilms.com
everwhiteboards.com
everwisenotebuyer.com
every-choice.com
every-idea.com
every-momentnotes.com
every-tuesday.com
every13minutes.org
every1one.org
every28hoursplays.org
everyacretellsastory.com
everyarkansan.mysites.io
everybelieverawitness.org
everybithealthy.com
everybizhr.com
everybloominmoment.com
everybodyanswers.com
everybodyarts.org
everybodycovered.com
everybodycovered.org
everybodycycle.com
everybodydance.org
everybodygrows.org
everybodyhard.com
everybodyissomebody.com
everybodykarate.com.au
everybodyknowsthisisnowhere.com
everybodymind.com

everybodynutrition.com
everybodypoophs.com
everybodysexology.com.au
everybodyshappy.com
everybodyshineon.com
everybodystheatercompany.org
everybodytrikes.com.au
everybodywinsaz.com
everybodywonderfullymade.com
everybodyz.com
everybond.com
everybottleback.com
everybottleback.net
everybottleback.org
everyboudie.com
everybrainmatters.org
everybrandmatters.com
everycarebrand.com
everycert.co.uk
everychildalabama.com
everychildalabama.org
everychildarkansas.org
everychildaswimmer.org
everychildcarc.com
everychildcentraloregon.org
everychildcolumbia.org
everychildcoos.org
everychildcurry.org
everychilddouglas.org
everychildindiana.org
everychildjackson.com
everychildjosephine.org

everychildinnbenton.org
everychildmarion.org
everychildneoregon.org
everychildoregon.org
everychildoutdoors.org
everychildpdx.org
everychildpolk.org
everychildshope.org
everychildspath.com
everychildthrives.co.uk
everychildyamhill.org
everycure.org
everydadproject.com
everyday-angels.org
everyday-animals.com
everyday-bliss.com
everyday-energy.com.au
everyday-holidays.com
everyday.bechelbronn.com
everyday.vegas
everyday2a.com
everydayacupuncturepodcast.com
everydayamiraclebook.com
everydayballet.co
everydayballet.com
everydaybride.com
everydaybride.org
everydaycareandnutrition.com
everydaycarry.com
everydaycomputing.com.au
everydayconnor.com
everydayconsulting.net

everydaycori.com
everydaydetoxtea.com
everydaydieting.com
everydaydishes.com
everydayemstips.com
everydayfather.com
everydayfeminism.com
everydayfinance.ie
everydayfinds.com
everydaygolfer.co.uk
everydaygourmetsf.com
everydaygpt.ai
everydaygreenhome.com
everydayhandshelp.com
everydayherova.org
everydayholybook.com
everydayhygge.com
everydayind.com.au
everydayindustries.com
everydayinsurancepros.com
everydayinthegarden.com
everydayissaturday.com
everydayleadership.asurion53.com
everydaylenn.com
everydaylifeinsurance.com
everydaylifewithgod.com
everydaylivingness.com
everydayloveart.com
everydayluxury.net
everydaymagic.ai
everydaypaperie.com
everydaypastor.org

everydaypatriot.news
everydayplumber.com
everydayportugal.com
everydayshantay.com
everydaysomalyay.com
everydaysupport.com
everydaythrifty.com
everydaytoner.com
everydayvacation.net
everydaysseveryday.com
everydaywins.life
everydayzen.org
everydeveloper.com
everydogsdream.org
everydogssocal.com
everyethne.church
everyethne.org
everyfleet.com
everygeneration.mainlinehealth.org
everyhoperescue.com
everyhourcountsconference.org
everyideamatters.com
everyinfantmatters.org
everyjob.com
everyk9active.co.uk
everykickcounts.com
everykidcancook.org
everykideugene.com
everykidsports.org
everykitchentellsastory.com
everylearnereverywhere.org
everylevelleads.com

everylevelleadstraining.com
everylifetechnologies.com
everylightmatters.com
everylittledetailva.com
everylittlestepacademy.com
everylittleword.com
everymanadventures.com
everymanfestival.co.uk
everymantheatre.co.uk
everymeal.org
everymilematters.co
everymindatwork.com
everyminutematters.com
everymomentcollective.com.au
everymothercounts.org
everymundo.com
everynation.us
everynationamericalatina.org
everynationcampus.org
everynationseminary.org
everyone-inc.nl
everyone.earth
everyone.watch
everyone2023.com
everyoneamsterdam.com
everyoneblooms.com
everyonecancrochet.com
everyoneday.org.au
everyoneforthenorthoregoncoast.co
everyonehasastory.com.au
everyoneincluded.org

everyoneisawesome.com
everyonelovesbacon.com
everyoneoutreach.com
everyoneshares.com
everyonevillage.org
everyouthfuleverweeping.sites.bidm
everypadel.se
everypennycountsatx.com
everypetcounts.org
everypig.com
everypoint.io
everyprettydetail.com
everyroadgps.com
everyschool.com
everyscreenmedia.com
everyshelter.org
everyshirtispolitical.com
everysinglemonth.com
everysixth.com
everysmilecounts.com
everysmiledental.com
everysmilemattersnevada.com
everysmilemattersnevada.org
everysportgroup.com
everystat.org
everystateforisrael.com
everystreet.co
everytexan.org
everything-autoglass.com
everything-digital.co.uk
everything-hospitality.com
everything-maui.com

6673

everythingismamabook.com
everythingittakes.org
everythingjustrunsbetter.com
everythingmedschool.com
everythingmermaid.com
everythingmobilelimited.co.uk
everythingmobilelimited.com
everythingmultiplesclerosis.com
everythingnaples.com
everythingnetworking.com
everythingoutdoorsllc.com
everythingoutdoorsllc.net
everythingpuntagorda.com
everythingrabbits.com
everythingnvrentals.com
everythingsmagic.com
everythingsolarpro.com
everythingteslabook.com
everythingtulalip.com
everythingvacay.com
everythingyetnothing.com
everytoothcounts.com
everytownlaw.org
everytownresearch.org
everytownsupportfund.org
everytravelplan.us
everytrucking.com
everyvoice.princeton.edu
everyvoiceutica.org
everyweekcounts.com.au
everywhenburgers.com
everywhere-autoglass.com

6675

everything-pr.com
everything-robotic.com
everything-smallmouth.com
everything.movie
everything.waynation.com
everything4poolsandsolar.com
everythingadelaide.com.au
everythingaquatic.net
everythingautoglass.com
everythingautoglass.net
everythingautorepairguthrie.com
everythingautos.com
everythingbeach.com
everythingbomb.com
everythingchanges.link
everythingdauphinisland.com
everythingdinosaur.co.uk
everythingdinosaur.com
everythingdragon.co.uk
everythingdragon.info
everythingelectric.show
everythingemberley.com
everythingembroiderymarket.com
everythingepigenetics.com
everythingevangelion.com
everythingfinalexpense.com
everythingict.com.au
everythinginbetween.mx
everythingiscomplicated.com
everythingisgracephotography.com
everythingisinspiration.com
everythingismama.com

6674

everywhere.care
everywhere.homes
everywhere.tennessee.edu
everywhereacres.com
everywhereautoglass.com
everywhereco.com
everywheregirlblog.com
everywhererightnow.com
everywhereviacom.com
everywomanstudios.com
everyyarncounts.com.au
evesaddiction.com
evesblackheart.com
eveschriiven.nl
eveshambouncycastles.co.uk
eveshamfire.org
eveslagephotography.com
evesoldinger.com
evesolutions.net
evest.world
evestar.com
evestigate.com
evesturges.la
evestvp.com
evetsolutions.co
evevo.uk
evexialabs.us
evexianw.com
evexias.gallery
eveyarbrough.com
evez.energy
evfleets.ca

6676

evfleets.electricautonomy.ca
evfleets.pro
evglending.com
evgmedia.com
evgspecialty.com
evgunn.com
evhcc.org
evhookup.com
evhsonline.org
evial.pro
evialaw.com
eviam.com.au
evicore.providernewsroom.com
evictionguardians.com
evictionhelpillinois.org
evictions.burningman.org
evictus.co
evidb.com
evidence-basedpolicing.org
evidence2impact.psu.edu
evidenceandequitycollab.org
evidencebased.bostonchildstudycer
evidencebasedassociates.com
evidencebasedchildtherapy.com
evidencebasedmarketing.pro
evidencebasedmed.net
evidencecenter.tamu.edu
evidenceforexercise.com
evidenceforexercise.org
evidenceinmotion.com
evidenceminded.com
evidencepartners.ca

6677

evidencepartners.com
evidenceportal.au
evidenceroomfoundation.com
evidencetheexhibition.com
evidencetour.org
evidenceuptake.org
evidensdebeautetraining.uk
evident.net
evidentiq.com
evidentvascular.com
evidera.com
evidity.com
evidnt.co
evie-doom.solutions
evie.com.au
evieadapts.com
evieevolutiontravel.com
eviefatz.com
evieinthewild.com
evieleder.com
evieswim.com
eview.eagle-view.co.uk
evilvo.com
evilbarbee.com.au
evilclients.com
evildeadvegas.com
evillehouse4rent.com
eviloliveshop.com
evilone.net
evilpawnjewelry.com
eviltender.com
eviltwinbooking.org

6678

evinfrastructuresummit.com
evinow.com
evinphotography.com
evinstallpros.com
eviomsgurl.com
evip247.com
evip247snap.com
evip247vast.com
evipartner.com
evirotechllc.com
evisa-forms.com
evisionmedia.com
evisions.com
evisit.com
evitasanchez.com
evitaschoice.com
evitaschoice.nl
evitezlacannarrestation.ca
eviva.co.uk
evivebrands.com
evjuicengo.com
evka.com.au
evlarealms.com
evlevents.com
evllc.com
evloans.com.au
evloenergy.com
evlofitness.com
evlove.co
evls.org
evlv-testwpesite1-cache.dev.getflyw
evlv-testwpesite1.dev.getflywheel.c

6679

evlvdigitalmarketing.com
evmechanicalinc.org
evmediations.com
evmiaminewdevelopments.com
evmwd.com
evnamedia.com
evnba.org
evnet.co
evnewsflash.com
evnow.co
evnsfc.com
evnsq.com
evntiv.net
evntplnr.com
evo-one.com
evo-tone.co.uk
evo.audio
evo2.showcase.d-edge.ws
evo3cbdoils.com
evo4.enlightensmiles.com
evoadvisers.com
evobball.com
evobiologics.com
evobizsales.com
evobsession.com
evocheer.com
evochiropractic.com
evoclinic.mx
evocoltd.com
evoconference.org
evocreative.com
evodrop.ch

6680

evodrop.com
evoelectricservices.com
evofern.com
evofoampest.com
evofoundation.org.uk
evogranite.com
evohcg.com
evoiaus.com
evojiujitsu.com
evoke.law
evokedevelopment.com
evokeesthetics.com
evokefinancialplanning.co.uk
evokehealthcaremanagement.com
evokemedicalcare.com
evokemindandbody.com
evokeneuroscience.com
evokepaddlesports.com
evokepharma.com
evokephotoandfilm.com
evokepools.com.au
evokesolutions-presentation.com
evokesolutions.com
evokesolutions.org
evoketeam.com
evoketelecom.com
evoketravelmanagement.com
evokeu.uk
evokeweddingphotos.com
evokewellness.com
evokewellnesschicago.com
evokewellnessfl.com

evokewellnessil.com
evokewellnessma.com
evokewellnessoh.com
evokewellnesssanmarcos.com
evokewellnesstx.com
evoklife.com
evokpoly.com
evolantconsulting.com
evolationyogabuffalo.com
evolbussolutions.com
evolectricnow.com
evoliconstruction.com
evoliroofing.com
evolmarketing.com
evolontech.com
evolt.co.th
evolugen.com
evolurythme.ca
evolussiontire.com
evoluti.pro
evoluti-ac.com
evolution-compass.com
evolution-liners.com
evolution-mma.co.uk
evolution.insure
evolution.news
evolution.systems
evolution.tracktik.com
evolutionagencylic.com
evolutionaircraft.com
evolutionarycollective.com
evolutionaryenergetics.com

evolutionaryhumandesign.com
evolutionaryma.com
evolutionautoelectrical.com.au
evolutionautomotivebend.com
evolutionautomotiveperformance.co
evolutionbaseball.ca
evolutionbiologyx.com
evolutionbootcampusa.com
evolutionbureau.com
evolutionbureau.net
evolutioncare.com
evolutioncellars.com
evolutionclouds.com.au
evolutioncoaching.com
evolutioncommercials.com
evolutionconsulting.com
evolutioncre.com
evolutiondancemn.com
evolutiondc.ca
evolutiondermatology.com
evolutiondogwash.com
evolutionengineadvisors.com
evolutionenviro.com
evolutionequip.com
evolutionequity.com
evolutioneventsolutions.com
evolutionexperiential.com
evolutionfamily.ca
evolutionfamilyusa.com
evolutionfernie.com
evolutionfinessli.com
evolutionfitnesstraining.ca

evolutionforwarding.com
evolutionfresh.com
evolutionnft.com
evolutionfulfillment.com
evolutionhealthservices.com
evolutionheatac.com
evolutionht.com
evolutioninjurylaw.com
evolutioninlandscaping.com
evolutionla.com
evolutionmadison.co
evolutionmadison.com
evolutionmediagroup.com
evolutionmedkc.cc
evolutionmedspaliny.com
evolutionmerchandising.com
evolutionmotorsportsnv.com
evolutionnews.com
evolutionnotcreationism.org.uk
evolutionofherbeauty.com
evolutionpaintingservices.com
evolutionpartners.io
evolutionpartnersin.com
evolutionpetroleum.com
evolutionprimary.com
evolutionretirementservices.com
evolutionroofer.com
evolutions.podcastmovement.com
evolutionsafetyresources.com
evolutionselfdefense.ca
evolutionskating.com
evolutionsolutions.co.uk

evolutionsystems.com.au
evolutiontax.ca
evolutiontaxlegal.com
evolutiontintandwraps.com
evolutiontraining.center
evolutiontreesurgery.com.au
evolutionvet.com
evolutionwine.com
evolutionwls.com.au
evolutionxband.com
evolutix.com.br
evolv-engineering.mysites.io
evolv.consulting
evolvative.com
evolvclaims.com
evolvconsulting.com
evolve-agency.co.uk
evolve-ep.com
evolve-ip.com
evolve-jiujitsu.com
evolve-massage.ca
evolve-orl.com
evolve-recruitment.com
evolve-sg.com
evolve-systems.com
evolve.ie
evolve.republictitle.com
evolve.sensed.com.au
evolve.vegas
evolve24.com
evolve2b.com
evolve4.com

6685

evolve4health.com
evolve500.com
evolve502.org
evolveabroad.com
evolveactivation.com
evolveaddictiontreatment.com
evolveaesthetics.com
evolveagency.se
evolvearch.com
evolveatx.com
evolvebehavioralhealth.net
evolvebehavioralpsych.com
evolvecast.com
evolvecatering.com.au
evolvecfo.com
evolvechiropracticfl.com
evolvechiropracticstudio.com
evolvecollaboration.com
evolveconevents.com
evolvecounselinglincoln.com
evolvecounselingnoco.com
evolvecouples.com
evolved.app
evolved.tax
evolved.video
evolvedadvisory.com
evolvedautomotiverepair.com
evolvedbeauty.ca
evolveded.com
evolvededucationcompany.com
evolvedemailmarketing.com
evolvederm.com

6686

evolvedesign.ie
evolvedev.com
evolvedevelopment.com.au
evolvedhnr.com
evolvedigiconsulting.com
evolvedigital.uk
evolvedmedia.com
evolvedocumentsolutions.co.uk
evolvedoffice.com
evolvedpartners.org
evolvedplumbing.com
evolvedprofits.com
evolvedselling.com
evolvedsettlements.com
evolvedtax.ai
evolvedtax.net
evolvedtax.tax
evolvedyou.gallery
evolvea.com
evolveedgestrategies.com
evolveedu.com.au
evolveelitelax.com
evolveenvironmental.com.au
evolveetfs.com
evolvefamilyacupuncture.com
evolvefamilyfitness.com.au
evolvefamilylaw.co.uk
evolvefitnessclearwater.com
evolvefl.com
evolveforinnerpeace.com
evolvefurniturestudio.com
evolvegene.com

6687

evolvegolf.com
evolvegov.govexec.com
evolvegroupuk.co.uk
evolvehawaiipt.com
evolvehealthcare.com
evolvehealthclinic.au
evolvehealthclinic.com.au
evolvehereandnow.com
evolvehospitality.co.uk
evolveia.com
evolveiii.com
evolveindy.com
evolveinspections.com
evolveinsurancefl.com
evolveleadership.com
evolvelifebydesign.com
evolvelifecoaching.love
evolvelube.com
evolvemarketing.com.au
evolvemarketingteam.com
evolvemartialartstx.com
evolvemdmodernmedspa.com
evolvemedcenter.com
evolvemedspa.com
evolvemedspaluxury.com
evolvemetoday.com
evolvemindfullywellness.com
evolvemindfulmarket.com
evolvenow.online
evolventdiscs.com
evolveonmain.com
evolveorl.com

6688

evolvepayment.com
evolvepestcontrol.com
evolvephoto.co.uk
evolvepnd.com
evolvepod-c2o.pizzaparty.media
evolvepower.ca
evolveprogram.ca
evolverealestateteam.ca
evolverecycling.ca
evolverehab.co.nz
evolverepsychology.com
evolveretirement.com
evolvesanctuary.com
evolvesenior.com
evolveservices.org
evolveservicing.com
evolvesettlementservices.com
evolveshopfitting.co.uk
evolvesimply.com
evolvesurgeons.com
evolvetech.co.nz
evolvetelemed.com
evolvetemplate.com
evolvetext.com
evolvetoday.com
evolvetrainingcenter.com
evolvetransition.com
evolvetreatment.com
evolveultrasculpt.com
evolvevancouver.ca
evolvevapornh.comm
evolvevehicleprep.co.uk

6689

evolvevitality.com
evolvevoucher.com
evolvevss.com
evolvewebcare.com
evolvewellnessandhealth.com
evolvewellnesscentre.ca
evolvewellnesskc.com
evolvewellnessvancouver.ca
evolvewines.co
evolvewithus.com
evolvewomensrecovery.com
evolveworkshops.org
evolveyogatherapystudio.com
evolveyourperformance.com
evolveyoursuccess.com
evolveyourweddingbusiness.com
evolvify.us
evolving.com
evolvingbodyworksa.com
evolvingbusinesssolutions.com
evolvingearth.org
evolvingenneagram.com
evolvingfamilyhealth.com
evolvinghealingarts.com
evolvingmain.com
evolvingpartners.it
evolvingpsychosis.com
evolvingradical.com
evolvingroots.co
evolvingsolutions.co.uk
evolvingtoindependence.com
evolvingyouthcare.com

6690

evolvinternational.lk
evolvinu.com
evolvmdconsulting.com
evolvmedicalaesthetics.com
evolvor.com
evolvrandw.com
evolvstrong.com
evolvsuper.com.au
evolvtan.com
evolvwellnessmedspa.com
evolvwhite.com.au
evolvyourpractice.com
evolvyourwealth.com
evolytics.com
evolytix.com
evomgt.com
evomics.org
evommune.com
evonergy.co.uk
evonergy.uk.com
evonet.de
evonnewong.com
evonybuilds.com
evop.no
evopools.com
evoqueequity.com
evoraa.com
evoraculinarysolutions.com
evoraglobal.com
evoralv.com
evoretreats.com
evoro.com.au

6691

evos.allseasonglobalsolutions.com
evoscan.com
evosculpt.com
evosculpt.nkplanding.com
evosmokes.com
evossmarttools.com
evotecservices.com.au
evotekgivingfoundation.org
evotekprojectgratitude.org
evoteksourcingsolutions.com
evotekwomenintech.org
evotimber.co.uk
evotimber.com
evouchers.com
evoultrafit.com
evovebiz.com
evowatersystems.com
evoxstream.com
evoyouthful.com
evpeyecare.com
evphotographychicago.com
evpl.org
evpolitics.org
evpowerinsights.com
evpowerpal.com
evr-motors.com
evra-ingredients.com
evradvertising.com
evraitalia.it
evranch.com
evrebate.mpi.mb.ca
evreviver.com

6692

evrhi.com
evriaesthetics.com
evrigenisorthodontics.com
evrii.net
evroom.com
evrprvn.com
evrsports.com
evrsync.com
evrtax.ca
evryman.com
evs-eng.com
evs.expo-genie.com
evs36.com
evsandbeyond.co.nz
evshowcase.merchantsfleet.com
evsmetal.com
evsociety.ca
evspecialists.com
evstenroos.com
evstudio.com
evsupport.com
evtalk.com.au
evtarkansas.com
evtcorp.com
evtechnologies.com
evtools.nl
evts.com
evttraining.net
evtv.1eye.us
evtv.online
evtvusa.com
evuniverse.com

evv-clinic.com
evva.co.nz
evva.com.au
evvasecurity.com.au
evvery.se
evvnt.com
evvracers.org
evvregion.com
evvyoga101.com
evwebdev.com
evxsolar.com
evxsi.com
evyrgreen.com
ew.msdwt.k12.in.us
ew2project.com
ewa-cuas.com
ewa-gsi.com
ewa.com
ewa.com.au
ewabygentry.net
ewafund.org
ewagym.com
ewaldfleetsolutions.com
ewaldfurn.com
ewallp.com
ewam.org
ewamadison.com
ewantownhead.com
ewartpark.co.uk
ewas2.anera.org
ewaste.ie
ewaste4good.com

ewasteproject.com
ewaves.com
ewavestudio.io
eway.io
eways-sa.com
ewb.workbook.com
ewbahrain.com
ewbankfilms.com
ewbeverages.com
ewbullock.com
ewc.wy.edu
ewcgi.com
ewcgrowth.com
ewcreativearts.com
ewcsagebrushandroses.com
ewdb.kentek.com
ewdentalorlando.com
ewdesigning.com
ewdpulse.com
ewebscapes.com
ewecinnovation.org
eweducates.com
eweek.tryengineeringtogether.com
ewelec.com
ewelinaholdrege.com
ewellplaza.com
ewerspecific.com
ewertfamilylaw.com
ewestphoto.com
ewet.com.au
ewfindiana.org
ewfinternational.com

ewfwatersystems.com
ewgcorp.com
ewgroup.se
ewheelsdealers.com
ewheelsmedical.com
ewhitneyevents.com
ewhowell.com
ewhsba.com
ewhuniversity.com
ewi.org
ewib.com.au
ewib.org
ewickerlaw.com
ewif.org
ewii.org
ewingapparel.thinkpro.net
ewingassociates.co.uk
ewingcoledmg.com
ewingdental.com.au
ewingfoley.com
ewingmeadows.omnihoa.com
ewingmorris.com
ewingschool.com
ewingtowncenter.com
ewinguniformprogram.com
ewingunited.com
ewipro.com
ewispokane.org
ewistore.co.uk
ewjinsurance.com
ewklezmer.com
ewmacdowellroofing.com

ewmadvantage.com
ewmba.brenau.edu
ewmcorp.com
ewmlobby.com
ewnation.com
ewndcoaching.com
ewoe.org
ewoodford.com
ewoproductions.ca
eworkplaceapps.com
eworkplacemfg.com
eworldfulfillment.com
eworldholdings.net
ewp.hogan1.com
ewp.mysites.io
ewpaa.org
ewpnc.com
ewr.co.uk
ewrecycle.com
ewriteonline.com
ewrlaw.com
ews1294.com
ewsalvage.com
ewshouston.com
ewsigint.net
ewsinc.org
ewsmith.com
ewstore.org
ewstx.com
ewsuniversity.com
ewtcnews.com
ewu.coder.apmktgwp.com

ewu.dev.apdxp.com
ewu.stg.apdxp.com
ewu.stg.apmktgwp.com
ewvh.com
ewwrealty.com
ewww.io
ewx.solar
ewxfs.com
ewxpower.net
ewvnstudios.com
ewvnsupps.com
ewyoavalanche.com
ex-ceedinnovation.co.uk
ex-cell.com
ex-fonte.com
ex-guard.com
ex-ponent.com
ex.blueangelvodka.com
ex.co
ex.experience.com
ex3.genex.coop
ex9.ai
exabeam.com
exabel.com
exac.com
exaconseils.fr
exacore.com
exactacare.com
exactadental.com
exactainn.com
exactaq.com
exactasystems.com

exactaudience.io
exactcleaning.co.uk
exactcontracting.com.au
exactearth.com
exactech.at
exactechinc.com
exactechlawsuit.com
exactengineering.net
exactera.com
exactexteriorsllc.com
exactffseamlessgutters.com
exactffseamlessguttersny.com
exacthealthcare.com
exacthire.com
exactitconsulting.com
exactlydesigns.com
exactlyforyou.com
exactlymart.com
exactmeds.com
exacto.com
exactpack.com
exactpay.com
exactpt.com
exactrak.co.uk
exactrecon.com
exactscience.io
exactsign.com
exactsolar.com
exactxconsulting.com
exadigm.com
exaeris.com
exaexpo.com.au

exaforce.com
exagen.com
exagobi.com
exakt.com.ph
exaktime.com
exaktmedical.com
exalcogroup.com
exall.legal
exalt.fit
exaltafrica.co.uk
exaltedly.com
exaltfowlerville.fit
exaltpinckney.fit
exaltsamples.com
exam.edac.ca
exam4enterprise.com
exam4inspections.com
examcave.com
examhand.com
examined-life.com
examinelist.com
examiner-marketing.com
examineworthy.com
examity.com
examnav.com
example-hvac-site.mysites.io
example.blogs.bbk.ac.uk
example.taxisolutions.co.uk
example.tinyblueorange.com
exampledemo.com
examplejpg.com
examples.integratedreporting.ifrs.on

examples.strivecreative.com
examples.uncomn-projects.com
examplipaper.publica.la
examprep.gmetrix.com
examprep.trainingcamp.com
examprephero.com
exampreviews.org
exampro.co.uk
exams.msmunify.com
exams.prodoula.com
exams.ttfitnessacademy.com
examshub.co.uk
examstationery.ie
examstudio.com
examtechllc.com
exappteam.com
exar.live
exascale-day.brighttalk.com
exascaleproject.org
exaseries.com
exasheds.org
exathletics.co
exaudi.org
exba.com
exbackpermanently.coach
exbackpermanently.com
exbaproperties.com
exboyfriend.com
exboyfriendrecovery.com
exc-19.com
excalibretech.com
excaliburautorepair.com

excaliburcrossbow.com
excaliburdehydrator-recipes.com
excaliburfortmyers.com
excaliburhomeservice.com
excaliburjewelry.com
excaliburpress.co.uk
excaliburseasoning.com
excaliburventures.com
excaliburweldingllc.com
excalind.ca
excaliper.com
excalonenergy.com
excav-drain.com
excavat.co.nz
excavatingassociates.com
excavation-insurance.com
excavationakoury.com
excavationbeausejour.com
excavationdesjardins.com
excavationfournier.ca
excavationfournier.com
excavationmartingaudreault.com
excavationmartinnicol.ca
excavationmilou.com
excavationml.ca
excavationportneuf.ca
excavationsanfacon.com
excavationservicesri.com
excavationsteveplante.ca
excavationsteveracette.com
excavationstgeorgeutah.com
excavationtjc.com

6701                                    6702

excedeo.com
exceed-ins.one.zysites.com
exceed320.com
exceedgpr.com
exceedgroup.com.au
exceedhs.com
exceedingly.io
exceedinvestments.com
exceedion.com
exceedmobility.com
exceedmuaythai.com
exceednutrition.com
exceedrealty.net
exceedsafety.com
exceedtherapy.com
exceedtransport.com
exceedtransport.online
exceedwashsolutions.com
excel-checkbook.com
excel-farms.com
excel-flooring.com
excel-force.com
excel-property.co.uk
excel-prosthetics.com
excel-pt.com
excel-reno.com
excel-urgentcare.com
excel.bc.ca
excel.co.nz
excel.inspiredmarketingco.com
excel.tamu.edu
excelas1.com

excelaud.com
excelautotoledo.com
excelbinding.com
excelbuildingservicesltd.co.uk
excelby8.net
excelcabinets.com
excelcare.com.au
excelcarwashclub.com
excelcenteraz.org
excelcenternil.org
excelcimusic.com
excelcollisioncenters.com
excelcomfortinc.com
excelconcretecoatings.com
excelcool.com
excelcranetrucks.com.au
excelcustomdecks.com
exceldairyservice.com
exceldaytrading.com
exceldd.com
exceldentalmissouricity.com
exceldepartment.com
exceldowel.com
exceldryout.com
excelelectricalgroup.com
excelenclosures.ca
excelerateclasses.com
excelerateconsulting.org
excelerateleadership.com
exceleratems.com
exceleris.com
exceleron.com

6703                                    6704

exceleron.in
excelerus.ca
excelessex.com
excelexterminating.com
excelfitnessandrehab.com
excelfreshmeats.com
excelfutures.com
excelgaragefloors.com
excelgroupconstruction.com
excelheatandair.rynosites.com
excelhelp.com
excelhomecomfort.com
excelhydraulics.com
excelicare.com
excelicon.com
excelimagingsolutions.com
excelin.com
excelinbasketball.com
excelinsure.com
excelisys.com
excellawnlandscape.com
excellclinical.com
excellconference.com
excelle.org
excelleadershipgroup.com
excellence-channel.tv
excellence-digital.com
excellence-group.lu
excellence.ca
excellence.ie
excellence.tnscore.org
excellenceabove.com.au

excellenceandethics.com
excellenceandethics.org
excellenceawards.brandonhall.com
excellenceconference.brandonhall.c
excellenceexchange.go2foundation.
excellenceimporters.com
excellenceinaudiology.org
excellenceincoffee.ie
excellenceined.org
excellenceineducation.net
excellenceinhighered.com
excellenceinhighered.info
excellenceinhighered.net
excellenceinhighered.org
excellenceinorthodontics.org
excellenceinmedspa.gallery
excellencesummit.ca
excellensphysicaltherapy.com
excellentadmin.com
excellentairsbc.com
excellentautocarellc.com
excellentcarephysio.ca
excellentexteriorslighting.com
excellentexteriorsllc.com
excellentexteriorsva.com
excellentgym.net
excellentradianceforthesoul.com
excellentroofing.com
excellentroofs.com
excellentschoolsnm.org
excellentserv.com
excellentthursday.com

excellentwindowcleaning.ca
excellentwingman1.com
excellentwriters.com
excellerate.no
excelleratemfg.com
excellere.org
excellerepartners.com
excellexcavationdbinc.com
excellfs.com
excellimousine.ca
excellisearch.com
excellivate.com
excellolaw.co.uk
excellomachineco.com
excellotool.com
excellrepresent.com
excellsantagertrudis.com
excelmechsvc.com
excelmkting.com
excelmodular.co.uk
excelmortgagebrokers.com
excelnursingservices.com
exceloilservice.com
excelonassociates.com
excelontheweb.com
excelovation.com
excelphysio.co.uk
excelpilatesnova.com
excelplastics.co.uk
excelprocarpetcleaning.com
excelpropainters.com
excelprosthetics.com

exceleptjackson.com
exceleptmt.com
excelrailings.ca
excelrehabandwellness.com
excelroofing.ca
excelroofing.com
excelroofingnc.com
excelroofs.com
excelsacapital.com
excelsacoffee.org
excelscaffold.com
excelscientific.com
excelshred.com
excelsignsstl.com
excelsignstl.com
excelsior-lonneker.nl
excelsior.ph
excelsioraccounting.com
excelsiorarch.com
excelsiorcontent.com
excelsiordfw.com
excelsiordynamic.com
excelsioremc.com
excelsiorgrowthfund.org
excelsiorhomesinc.com
excelsiorintegrated.com
excelsiorlacrossegames.com
excelsiordawnm.com
excelsiorlimo.com
excelsiorliverpool.co.uk
excelsiorproducts.net
excelsiorptc.com

excelsiorsolutions.co
excelsiorspringsanimalclinic.com
excelsiortitlepartners.com
excelsis.au
excelsisbehavioralhealth.com
excelsportsleague.com
excelstudios.com
excelsynchro.com
exceltacticaltees.com
exceltdi.com
exceltees.com
excelteesmotorradapparel.com
exceltelemessaging.com
exceltemporary.com
exceltherapy.co.uk
exceltherapyclinic.com
exceltiregauge.com
exceltool-die.com
exceltraining.com
exceltreatmentcenter.com
exceltreecare.com
excelulearning.com
excelurgentcareofhowardbeach.com
excelvbc.com
excelwater.co.uk
excelwayusa.com
excelwellnessstudio.com
excelwellwithssh.com
excelwithwayne.com
excendio.com
excentric.ca
exceptia.es

6709

exceptional-travel.com
exceptional.expressdryclean.co.uk
exceptionaladventures.org
exceptionalairways.com
exceptionalalienstudio.com
exceptionalcarealways.com
exceptionalcarealways.org
exceptionalchild.com
exceptionaldifference.com
exceptionalexteriorsinc.com
exceptionalhearingcare.com
exceptionalindividuals.com
exceptionallivingcenters.com
exceptionallycleancarpet.com
exceptionalrealtorsgroup.com
exceptionalsalescareer.com
exceptionalseniors.com
exceptionalwellness.co
exceptrealty.com
excerptamedica.com
excesscustomz.com
excessfield.com
excessisout.com
excessshare.com
excfitgym.com
exchange-living.com
exchange-service.org
exchange-x.com
exchange.aaa.com
exchange.arkdisabilityrights.org
exchange.ci.independence.or.us
exchange.trainerswarehouse.com

6710

exchange.transcendeducation.org
exchange.veterandb.com
exchange2020.learningtimesevents.
exchangeauthority.com
exchangeballroom.com
exchangebristol.com
exchangebuilding.co
exchangechurch.net
exchangeclubbeattynv.com
exchangeclubfrc.org
exchangeclubofnewportharbor.com
exchangecollective.com
exchangecustomerconference.com
exchangeevents.com
exchangefcp.com
exchangefinancecompany.com
exchangeforfood.com
exchangela.com
exchangelistingllc.com
exchangelodge.com
exchangemessage.org
exchangeonerwin.com
exchangerestaurant.com
exchangeslc.com
exchangetek.com
exchangevents.com
excilience.com
excillum.com
excillum.se
excimerservice.com
exciteautorepair.com
excitecleaning.com

6711

exciteconcrete.com.au
exciteddelirium.net
excitedhippo.com
exciteelectrics.com.au
excitemedia.au
excitemedia.com.au
exciteosa.com
excitercard.com
excitesussex.com
excitetours.com
exciteventurelic.com
excitingwindows.biz
excitingwindows.com
excivity.com
exclaimer.brighttalk.live
exclaimsolutions.com
exclusief-ann.be
exclusive-executive-resumes.com
exclusive-hvac.com
exclusive-linens.co.uk
exclusive-painting.com
exclusive.thechosenadventures.com
exclusive30a.com
exclusiveaddons.com
exclusiveappliancerepairandservices
exclusivebug.com
exclusivebuyersagent.com.au
exclusivecddrivers.com
exclusivecharteryacht.com
exclusivecontracts.co.uk
exclusivecustoms417.com
exclusiveexit.com

6712

exclusivefencing.com
exclusiveglass.com.au
exclusivehawaiirehab.com
exclusivehomesbuild.com
exclusivehomesmiami.com
exclusivehuntingclub.net
exclusivehvacservice.com
exclusiveimage.net
exclusivelandscapedesign.com
exclusivelistings.ca
exclusivelistingsportugal.com
exclusivelydancestudios.com
exclusivelydiving.net
exclusivelyeuro.com
exclusivelyfaces.nkplanding.com
exclusivelyhybrid.com
exclusivelyinclusivepodcast.com
exclusivelyortho.com
exclusivelyortho.net
exclusivelyss.com
exclusivelywithvrtravel.com
exclusivematchmaking.net
exclusivemountainproperties.net
exclusiverepairinc.com
exclusiveretailer-stg.victra.com
exclusives.exprealty.com
exclusiveservicesgroup.co.uk
exclusiveskinandbeauty.co.uk
exclusivesteering.com
exclusivetees.org
exclusivetrailers.com.au
exclusiveuse.com

6713

exclusivevibez.ca
exclusivewindowtint.com
exclusivia.com
exclusivo.ca
exclusivoinnandsuites.com
excool.com
excoolcommercial.com
excursion-gurus.com
excursionjerky.com
excursionnautiquecaraibes.com
excursionsbarcelona.com
excursionsbyfotojournee.com
excy.com
exdev.selecthub.com
exec-ed.berkeley.edu
exec1aviation.com
execadvisorypartners.com
execaire.com
execareaviation.ca
execaireaviation.com
execairejetsales.ca
execairejetsales.com
execcbs.com
execconf.com
execdevresources.smurfitschool.ie
execed.gsd.harvard.edu
execed.schulich.yorku.ca
execforce.au
execforce.com.au
execforumssv.com
execfurnrent.com
execglobalnet.com

6714

exechrconsulting.com
exechunter.com
execonline.com
execonomy.org
execpcp.com
execperformance.com
execprorc.com
execrecruiters.net
execsdetailing.com
execupgrades.com
execupower.com
executeai.pro
executel.biz
executex.com
executionquotient.com
executionspace.com
executive-air.com
executive-dining.com
executive-fs.de
executive-hive.com
executive-ideas.com
executive-legal.com
executive-levelfitness.com
executive.law.berkeley.edu
executive.md
executiveagrecruiting.com
executiveaircraftcharter.com
executiveandglobal.com
executiveautomotivesantafe.com
executivebenefits.thermofisher.com
executivebenefitssolutions.com
executivebluepools.com

6715

executivecaretransportation.com
executivecarusa.com
executivechairs.us
executivechallenges.com
executiveclassflights.com
executiveclassrelo.com
executiveclosings.com
executiveconsultancyservicesltd.com
executivecooling.com
executivecouncils.org
executivedefenders.com
executivedrafts.com
executiveenglish.se
executiveenneagram.com
executiveexcellence.com
executiveexhale.com
executiveexpress.biz
executiveexpress.ie
executivefinancialenterprises.net
executivefinancialenterprises.org
executivefinancialgroup.com
executivefinancialinsights.com
executiveflooringinc.com
executiveforcesecurity.com
executiveforum.com
executiveforums.com.uy
executivefreelancer.ae
executivefunctioncoaching.com
executivefunctioningsuccess.com
executivefunctionscoach.com
executivegolfermagazine.com
executivegrowthalliance.com

6716

executivehealthcontrol.co.uk
executivehomecare.com
executivehomecarefranchise.com
executivehomedetox.com
executivehomelending.com
executivehotelsiena.com
executivehousehbg.com
executivehousing.com
executiveinstitute.fiscalnote.com
executivejanitorial.net
executivelawncare.net
executiveleader.com
executiveleadersactlec.com
executiveleadershipconference.ca
executivelifeassociates.com
executivelulu.com
executiveluxuryliving.com
executivemarketingteam.com
executivemillwork.net
executiveoffice.ca
executiveofficeparkofdurhamhoa.ca
executiveoption.com
executiveoutliers.com
executiveplasticsurgeon.com
executivepoolsmb.com
executiveportal.jfrog.com
executivepresenceindicator.com
executivept.com
executivequarter.com.au
executivereishow.com
executiveresumewriters.com
executiveretirementplans.com

executivesaleslink.com
executivesclub.org
executivesealcoat.com
executivesearchrecruitingfirm.com
executivesearchwire.com
executivesig.com
executivesolutionsallinone.com
executivespagroup.com
executivespeakingsuccess.com
executivestrategicalliance.com
executivestylelimo.com
executivestyles.ca
executivesuitesatlakewoodranch.co
executivesummary.cbn.com
executiveswimmingpools.com
executivetoolbox.org
executivetravel.com
executivetravelandparking.com
executivetreecare.com
executivetreeservicenwa.com
executivevanlines.com
executivevirtualassociate.com.au
executivewarcollege.com
executivewomenofikn.com
executivewords.com
executiveworkspace.com
executivp.fla.com.br
executopia.com
executor.org
executorsinsurance.com
execuvend.com
execvision.io

6717

6718

execwranglers.com
exedrainc.com
exegon.com
exegroup.fi
exek-recruiters.com
exel.co.uk
exel.uk
exelaration.org
exelare.com
exelix.com.au
exelixis.com
exelixis.net
exelixis.org
exelonstemacademy.com
exelonstemacademy.org
exeltiscolombia.com
exeltisusa.com
exemiusbusiness.com
exemplar-education.com
exemplar.group
exemplarcompliance.com
exemplardigitalmarketing.com
exemplargenetics.com
exemplarhumanservices.com
exemplarphysicaltherapychicago.co
exemplarsystems.com.au
exemplary-myth.mysites.io
exemplaryspeech.com
exemplas.com
exempliaeducation.co.uk
exempliagroup.co.uk
exemplifygroup.com

exemptee.org
exent.co
expose.com
exeq.com.au
exer-tech.net
exerciseacrossabbott.com
exercisebrochure.com
exercisecoach.com
exerciseconnection.com
exerciseequipmentoforegon.com
exercisemaster.fi
exerciseoncology.no
exercises.virtuagym.com
exercisesciencedegree.com
exergen.com
exergen.us
exergent.com
exergia.gr
exergyllc.com
exeromedical.com
exerplay.com
exertisalmo.com
exertisbroadcast.com
exeteragrienergy.com
exetercareers.com
exeterinn.pub
exeterkravmaga.co.uk
exeterlatinamerica.com
exeterltd.com
exetermachineco.com
exeterosteopaths.co.uk
exetersafaricompany.com

6719

6720

exetervet.com
exeteryouthlacrosse.com
exfabula.org
exfinder.finjata.pl
exfoliators.au
exfoliators.com.au
exgirlfriendrecovery.com
exhale4017.com.au
exhaleessentialtherapies.com
exhalehub.com
exhalelifestyle.com
exhalephotography.com
exhalepilateslondon.com
exhalept.com
exhalespa.com
exhalewellnessatwork.com
exhalewellnesstherapy.com
exhaleworldwide.org
exhaleyogalouisville.com
exhallnola.com
exhallringcraftsociety.org.uk
exhaloshield.com
exhaustprosautocarecenter.com
exhealth.drprem.com
exhibitainc.com
exhibitmatchmaking.com
exhibitandtradeshow.com
exhibitatsessions.org
exhibitbuilderdirectory.com
exhibitcannabis.com
exhibitcompany.com
exhibitday.com

exhibitexchange.com
exhibitexperience.com
exhibitexpressions.com
exhibitholdco.com
exhibition-2024.kresgeartsindetroitp
exhibitions.cooperhewitt.org
exhibitions.fitnyc.edu
exhibitions.uscarch.com
exhibitionshub.art
exhibitionstands.co.uk
exhibitionworldbahrain.com
exhibitmanagementasia.com
exhibitmanagementeurope.com
exhibitor.ahip.org
exhibitor.nextfairs.com
exhibitor.worldfoodchampionships.c
exhibitorlighting.com
exhibitormanual.divcom.net.au
exhibitorportal.labday.com
exhibitors.homeschoolsummits.com
exhibitors.lightboxexpo.com
exhibitors.materialdistrict.com
exhibitors.thefinerdrop.com
exhibitorservices.accountexaustralia
exhibitorservices.awre.com.au
exhibitorservices.circularitylive.com
exhibitorservices.designbuildexpo.c
exhibitorservices.finefoodaustralia.c
exhibitorservices.foodproexh.com
exhibitorservices.foodtechqld.com.a
exhibitorservices.integrate-expo.cor
exhibitorservices.naturallygood.com

exhibitorservices.securityexpo.com.
exhibitorservices.thinkfood.com.au
exhibitorservices.totalfacilities.com.
exhibitprinting.co.uk
exhibitrentallasvegas.com
exhibitrentaloptions.com
exhibitrentals.blue-hive.com
exhibits.americanwritersmuseum.or
exhibits.neuconcepts.net
exhibits.ptsem.edu
exhibits.utulsa.edu
exhibitsnw.com
exhibitus.com
exhibitview.net
exhilarateperformance.com
exhilaratinggetawaystravel.com
exidebatteryfinder.com.au
exielectrical.com
exigentmechanical.com
exigentmissioncritical.com
exigentservicesllc.com
exigesdiagnostics.com
exigesinstruments.com
exileinternational.org
eximiaresearch.com
eximiousbarbershop.com
eximiusadvisory.com
eximore.co.il
exinda.com
exineer.com
existensual.com
existentialdespair.com

existentialhappyhour.com
existingwithjenn.com
exit-39.com
exit-42.com
exit316.org
exit4escapekaty.com
exit59advisory.com
exit82.com
exitaboveground.org
exitbook.plus972.com
exitcalifornia.org
exitcheckup.com
exitchex.com
exitdietculture.com
exitdna.com
exite.site
exitequity.com
exitfactorfranchise.com
exitfour.com
exithero.com
exitin.com
exitintelligence.com
exitmaximizer.net
exitoasis.com
exitotravel.com
exitplanning.crestwellgroup.com
exitrealestatela.com
exitrealtyathome.com
exitrealtygroup.net
exitrealtyla.com
exitrightadvisers.com
exitrightadvisors.com

exitsigns.com.au
exitstageleft.org
exitstrategymastery.com
exittechnologies.com
exittoexcellence.com
exitwestwines.com
exjudicata.com
exklusiv-immobilien.ch
exlacademy.zngly.com
exlgaragedoors.com
exlibris-artshop.com
exlibris-artshop.nl
exlibrisart.eu
exlibrisart.nl
exlibrisart.shop
exlibrisartshop.com
exlibrisartshop.nl
exlibrisshop.com
exlmedia.com
exlocus.com
exlog-global.com
exlogglobal.com
exltest1.zngly.com
exmouthfestival.live
exmouthpavilion.co.uk
exmouthpavilion.co.uk
exnerarkitektur.dk
exnewsroom.com
exnovation.brussels
exo-lux.com
exo-tec.co
exoagency.com

exoanalytic.com
exoban.com
exoclub.com
exocrossgame.com
exodosenterprise.com
exodus-overland.com
exodus90.com
exodus91.com
exodusautodetailing.com
exodusaviation.com
exoduschurch.com
exoduscompanies.com
exoduscry.com
exodusfamilyministries.com
exodusfestival.de
exodusglobal.com
exodushrgroup.com
exodusjphx.com
exodusmachines.com
exodusmigration.net
exodusnewventures.com
exoduspa.com
exodusretreats.com
exodusstlucia.com
exodustours.com
exodusutah.com
exodusworldservice.org
exoflare.io
exogeer.co
exolegal.com
exomovers.com
exonascap.com

exonascapital.com
exonasgroup.com
exonerate.org
exonerationproject.com
exonerationproject.org
exophotography.com
exopropertysales.preparingtolaunch
exorent-utv-rental.com
exosbpc.com
exoscommercialcapital.com
exosecure.com
exosomeportland.com
exosonic.com
exossavoyclub.com
exostatic.com
exosteel.com
exostudio.com
exoswan.com
exotek3.com
exothera.world
exotic.ninja
exoticadubai.tajhotels.com
exoticblooms.co
exoticblooms.com
exoticbloomsva.com
exoticcarhacking.com
exoticcarhacks.com
exoticcarrentalsatx.com
exoticdigs.com
exoticelectrical.co.nz
exoticescapes.net
exoticexcursion.com

exoticotequila.com
exoticpebblesandglass.com
exoticpetclinic.com
exoticpoolsandspas.com.au
exoticsweets.com
exotoday.com
exousia.co.nz
exovera.com
exp-ca.content.zoocasa.com
exp-now.medallia.com
exp.com
exp.content.zoocasa.com
exp.experience.com
exp.northeastern.edu
exp.sa
exp.vonwong.com
exp00.staging.chrstg.com
exp01.staging.chrstg.com
exp02.staging.chrstg.com
exp03.staging.chrstg.com
exp04.staging.chrstg.com
expagentcenter.ca
expagentcenter.com
expagentcentre.ca
expak.com
expaklogistics.com
expanamarkets.com
expand.georgian.edu
expand2more.com
expandability.org
expandablecomfort.com
expandasign.com

expandasign.com.au
expandasign.webignite.dev
expandasignusa.com
expandbeyondcoaching.com
expandedexcellence.deervalley.com
expandedtalent.com
expandedtechnologies.com
expander.finjata.pl
expandfinancial.com
expandherorgasmtonight.com
expandhr.com
expandinganalytics.com
expandingborders.org
expandingequity.com
expandingesops.com
expandingspirits.org
expandingteams.com.au
expandla.org
expandlab.com
expandlt.chalkbeat.org
expandoffshore.com
expandopportunities.org
expandos.com
expandpenis.com
expandtalk.se
expandtheroom.com
expandyouralexandria.com
expandyouralx.com
expandyourvision.ca
expandyourworkforcefl.com
expansion.galileecenter.org
expansion.rollinggreenvillage.com

6729

expansive.com
expansivevenues.com
expapproval.com
exparl.ca
expat-resource-center-staging.hrblo
expat-resource-center.hrblock.com
expat.vote
expatadvisors.net
expatcorporate.com
expatdiversinkorea.com
expatfinancialsolutions.com
expatfuture.com
expathealthpulsemexico.com
expathub.ge
expatland.com
expatlandgiving.org
expatliving.hk
expatliving.net
expatliving.sg
expatmobile.app
expatorbit.com
expatorbit.in
expatpensionsolutions.com
expatriatehealthcare.com
expatriatelaw.com
expats.vote
expatsavingssolutions.com
expatservice.amsterdam
expatsojourn.com
expatutomotive.com
expbeers.com
expcloud.com

6730

expcommercial.com
expconcanada.com
expconglobal.com
expconinternational.com
expdaily.com
expdiag.com
expecialpet.it
expect-certified.com
expect-uk.com
expect3.com
expectation.church
expectationhangover.com
expectationstate.com
expectchange.org
expectexperience.com
expectingmodels.com
expectingmorepod.com
expectingwell.com
expectmagic.ca
expectmorearizona.org
expectmoresc.com
expectnothing.com
expediafranchise.com
expedientmed.com
expedientmedicolegal.com
expedientvms.com
expediodata.design
expeditedclimb.com
expediteddeliveryllc.com
expeditedfs.com
expeditedhomeoffer.com
expediteplus-asia.com

6731

expediteplus.biz
expediteplus.ca
expediteplus.com
expediteplus.com.mx
expediteplus.info
expediteplus.mobi
expediteplus.mx
expediteplus.net
expediteplus.org
expediteplus.pro
expediteplus.us
expedition-adventures.com
expedition-wirklichkeit.ch
expedition.capital
expedition.uk.com
expeditionary.group
expeditionbible.com
expeditionbibletours.com
expeditionbroker.com
expeditioncharters.com
expeditiondental.com
expeditionhelicopters.com
expeditionjoy.com
expeditionpoint.com
expeditionregen.org
expeditions7.com
expeditionsej.com.au
expeditionwire.com
expedrvrestoration.com
expello.com
expelloairproducts.com
expenricheddata.com

6732

experricheddata.partners.expreality.
expense-cutter.com
expenseassist.com
expenseedge.com
expensereports.biz
expensereports.org
expensereports.us
expensetoprofit.com
expensetrack.comdata.com
experas.co.uk
experasitaire.com
expercarehealth.com
experdent.ai
expereo.agent3host.com
expereo.com
experiagroup.ca
expericservices.com
experience-elevated.com
experience-learning.org
experience-leqvio.com.au
experience-on-demand.com
experience-srilanka.com
experience.bb
experience.bluesight.com
experience.ferrariofontario.com
experience.gocrisp.com
experience.hollins.edu
experience.instycnctweb.com
experience.obsidianleadership.ca
experience.pennmutual.com
experience.rmcad.edu
experience.saintaug.nsw.edu.au

experience.sap.com
experience.thomsonsafaris.com
experience.visitharrisonburgva.com
experience231.org
experienceabetterwaytobuild.com
experienceachef.com
experienceacme.com
experienceadvertising.com
experienceadvocacytaskforce.com.
experienceapi.com
experienceaugusta.com.au
experienceautoparts.com
experienceavalon.com
experienceaviator.com
experiencebeauty.com.au
experiencebellavita.com
experiencebrightwater.ca
experienceburnsvillemn.com
experiencecamdensc.com
experiencecamps.org
experiencecc.com
experiencecc.org
experiencecel.org
experiencechasers.com
experiencecitycentre.com
experiencecle-expo.pcycle.ca
experiencecollinsaerospace.com
experiencecontent.com
experiencecornwalltours.co.uk
experiencecosm.com
experiencecrossfire.com

6733

6734

experiencedautomotive.com
experienceday.espm.edu.br
experiencedaytrading.com
experiencedclaimsservices.com
experiencedcriminallawyers.com
experiencedelaneys.com
experiencedesign.wp.jakeandco.dev
experiencedesignhandbook.com
experiencedigitally.com
experiencedlawyers.ca
experiencedmg.com
experiencedmg.net
experiencedroofandgutter.com
experiencedtorontolawyers.ca
experiencedynamic.com
experienceepic.com
experiencefirm.com
experiencefreemansd.com
experiencefresh.com
experiencefuncrew.com
experiencegla.com
experienceguide.com
experiencehalifax.com
experiencehaus.com
experienceherkimercounty.com
experiencehermann.com
experiencehousing.com
experiencehrx.com
experienceindyoregon.com
experienceinvestigators.com
experiencejournal.com
experiencejourneybox.com

experiencekilohana.com
experiencelabpdx.com
experiencelegends.com
experiencelewisandclark.travel
experiencelife.lifetime.life
experiencelife.it.life
experiencelyfe.com
experiencem3.com.au
experiencemaplegrove.com
experiencemercato.com
experiencemiddlebury.com
experiencemidsouth.org
experiencemidsussex.co.uk
experiencemillerandlong.com
experiencemoore.life
experiencemore.us
experiencemountpleasant.com
experiencenannupwa.com.au
experienceneworleans.com
experiencenomadic.com
experiencenosh.com
experienceonehomes.com
experienceparkland.com
experiencepinpoint.com
experiencepoweredby.northeastern.
experiencepremier.com
experiencept.net
experienceredmond.com
experiencerella.com
experiencereverence.com
experiencerobertson.com
experiences.dpworldtour.com

6735

6736

experiences.ie
experiences.myeab.com
experiences.nortonandhodges.com
experiences.rugbyworldcup.com
experiences.ussoy.org
experiencesells.net
experiencesformankind.com
experiencesidney.com
experiencesnellville.com
experiencesomerville.com
experiencespaces.jll.com
experiencespectacular.org
experiencespiral.com
experiencessantecanada.ca
experiencestoke.com
experiencestructuredliving.com
experiencesugarkube.com
experiencetacoma.com
experiencetampabayin10.com
experiencethedepot.org
experiencethedistrict.com
experiencethefellowship.com
experiencethejoyoftravel.com
experiencethereprieve.com
experiencetheliving.com
experiencethewildernesstrail.com
experiencetravelinc.com
experiencetravelz.com
experiencetriathlon.com
experiencetrue.com
experiencevast.com
experienceventures.com

6737

experiencevoices.org
experiencewellnessig.com
experiencewilliams.com
experienceworldwide.com
experiencexola.com
experienceyourblueprint.com
experienciaedomexmagazine.com
experiencing-excellence.com
experientconsortiums.com
experiential.bot
experientialcounseling.com
experientialintelligenceb4ai.com
experientiallearning.utoronto.ca
experientialrecovery.org
experientialrobotics.org
experimarketing.com
experiment.org
experimental.kahoot.com
experimentalathlete.com
experimentalfarms.com
experimentcopilot.com
experimentinternational.com
experimentinternational.org
experimentus.com
experina.nl
experiom.com
experiorgroup.com
experisuserresearch.com
experiture.com
experity-wealth.com
experityventures.com
experiusledsigns.com

6738

expert-appliance-repair.com
expert-vitrage.com
expert.borderbookkeeping.ca
expert.onthemarket.com
expert.puregrenada.com
expert.unisea.no
expert.xenogenix.co.uk
expertairportrides.com
expertalternatives.com
expertaluminum.ca
expertappliancegroup.com
expertappraisalgroup.com
expertautoappraisals.com
expertautocaremv.com
expertautocareokc.com
expertautocenter.net
expertautocenterusa.com
expertautoglass.ca
expertautoglass.me
expertautojax.com
expertbilling.com
expertbuildingoperations.com
expertcleanouts.com
expertclimates.com
expertcomptable-paris.com
expertconnectlegal.com
expertdental.dds.deals
expertdie.com
expertdirtworxwa.com
expertdivorcehelp.com
expertelectricalservices.com.au
expertelectrolysis.com

6739

expertengine.com
expertfitnesssupply.com
expertflooring.net
expertgetaway.com
experthealthadvice.org
experthearingclinic.com
experthearingsavannah.com
expertheatingair.com
experthomeservice.com
experthrconsulting.com
experthypnosis.com
expertimmigrationadvise.com
expertinfo.com
expertinjector.org
expertinjurylawyer.com
expertinsulation.com
expertinurology.com
expertise.mysites.io
expertiseamplified.com
expertiseplumbing.com
expertized.com
expertlaserservices.com
expertlegallanguage.com
expertlegalopinions.com
expertlogistics.co.uk
expertmarketingadvisors.com
expertmarketingpro.com
expertmarketplace.org
expertmatchmakers.com
expertmedia.design
expertmedicaladvisors.com
expertmetalfabricators.com

6740

expertmoney.co.za
expertnegotiator.com
expertoffice.fr
expertos.lancopaints.com
expertoslanco.com
expertpays.com
expertpest.pro
expertpests.com
expertpgs.com
expertplumbing.au
expertplumbing.com.au
expertpowerwash.com
expertprogrammanagement.com
expertready.com
expertrealtors.net
expertreportingservice.com
expertresearchportal.com
expertroofingfortmyers.com
experts.batterbeeroofing.com
experts.endeavouragency.nl
experts.hendricksonsjewelry.com
experts.launchcart.com
experts.peakspancapital.com
experts.tamu.edu
expertsdirect.com
expertsdirect.sg
expertseedbank.co.uk
expertseedbank.com
expertseedbank.de
expertseedbank.fr
expertsincarcare.com
expertsindemand.com

6741

expertsinfamilylaw.com
expertsintrees.com
expertsolarfl.com
expertstatusmarketing.com
expertsupplyandtool.com
expertsystem.fr
experttaxreviews.com
experttbilling.com
experttilerestoration.ie
experttitlecompany.com
experttowingserviceny.com
experttrans.com
expertuity.com
expertviddyoze.com
expertweb.review
expertwitnessinsurance.com
expertwitnessnurses.com
expertwitnessplasticsurgery.com
expertwitnessre.com
expfrt.com
expglobal.partners
expgreaterakron.org
exphar.be
exphar.ci
exphar.cm
exphar.com
exphar.ng
exphar.sn
expinet.io
expinterns.net
expion.me
expionhealth.com

6742

expionhealth.me
expique.com
expired.cgidigital.com
expiredaspirin.com
expiredmilkcomedy.com
expiredstate.com
expireinthemoney.com
expijourneys.com
explain.how
explained.bfm.eu.com
explaineverything.com
explaingasprices.com
explaingasprices.net
explaingasprices.org
explaingenie.com
explainify.com
explaintlikeimhigh.com
explanatoryvideos.com
explantsurgery.com
exploit.report
exploitationofboysandmen.com
exploitsdiscovery.com
exploraholanda.com
exploraide.fr
exploraluxtravel.com
explorance.com
explorandoarizona.com
exploraruta.com
explorateurtravel.com
explorationdrillmasters.com
explorationdrones.co
explorationexhibits.com

6743

explorationk9.com
explorationofflight.com
explorationofflight.org
explorationsites.com
explore-blog.griffith.edu.au
explore-business.org
explore-careers.org
explore-culturepartners.com
explore-healthcare.org
explore-manufacturing.org
explore-performance.com
explore-transportation.org
explore-world.com
explore-wp.gorentals.co.nz
explore.airdomo.com
explore.alliantgroup.com
explore.archeclassicalacademy.com
explore.avid.org
explore.bahai.us
explore.beerwerkstrail.com
explore.cincymuseum.org
explore.clarkssummitu.edu
explore.coastandport.com
explore.comparably.com
explore.corban.edu
explore.dabella.us
explore.degreed.dev
explore.exprealty.ca
explore.exprealty.com
explore.fluxguard.com
explore.franklincummings.edu
explore.freedomcenter.org

6744

explore.gbacompanies.com
explore.getzipline.com
explore.kmtacorridor.org
explore.kqed.org
explore.lynchburg.edu
explore.methodistcollege.edu
explore.mtech.edu
explore.northstar.ac
explore.plcarmidale.nsw.edu.au
explore.preux.co.uk
explore.quantumfiber.com
explore.raisedonors.com
explore.scrippscollege.edu
explore.sjprep.net
explore.superwebpros.com
explore.thespringsofmilllakes.com
explore.thirdhome.com
explore.thomas.edu
explore.tokyoamericanclub.org
explore.tratonhomes.com
explore.trin.cam.ac.uk
explore.uli.org
explore.utsa.edu
explore.virtualmontana.org
explore.visitwaynesboro.net
explore.yakima.com
explore44study.com
explore702.com
exploreacttell.org
explorealabama.us
explorealaska.us
explorealife.com

exploreallcareers.org
exploreamcan.com
exploreamericaholdings.com
exploreamericamedia.com
exploreamma.com
exploreandmore.org
exploreaps.com
explorearcareers.com
exploreari.org
explorearizona.com
explorearkansas.us
exploreaustin.org
explorebarharbor.com
explorebastropcounty.com
explorebetter.com
explorebotanist.com
explorebouldercounty.com
explorebrainerdlakes.com
explorebrightonhowellarea.com
explorebrightonhowellarea.org
explorebristol.com
explorebsc.com
explorebtx.com
explorecalifornia.com
explorecdmx.mx
explorecherrystreet.com
explorechicago.perkinswill.com
explorechimneyrock.com
exploreclinicalresearch.com
explorecml.org
explorecolfaxwa.com
explorecolorado.com

6745                                                      6746

exploreconnecticut.com
explorecountertops.com
explorecraterlake.com
explorecreditunions.com
explored365.com
exploredanipepper.com
exploredata.com
exploredebtoptions.com
exploredelaware.com
exploredesign.com
exploredrinks.com
exploredtlv.com
exploredufferincounty.ca
exploredunkisland.com
exploredunkisland.com.au
exploreeastharriscounty.com
exploreelginarea.com
exploreevolution.com
exploreexit.com
exploreflorida.com
explorefoodfirst.com
explorefuzzies.com
exploregeorgia.us
exploregradschools.org
exploregranitecountertops.com
explorehaleakala.com
exploreharriscountyga.com
explorehawaii.us
explorehealthcareers.org
exploreherniarepair.com
explorehiltonheadlife.com
explorehomegroup.com

explorehouma.com
explorehowardhughes.com
explorehutchinson.com
explorehvac.com
exploreicg.com
exploreidaho.us
exploreillinois.com
exploreimagineland.com
exploreindiana.us
exploreindigo.com
exploreindustries.com
exploreins.com
exploreinside.ngl.cengage.com
exploreinsuranceinfo.com
exploreiowa.us
exploreitstudios.com
explorejeffersoncountytx.com
explorekansas.us
explorekeene.org
explorekensington.com
explorekentucky.co
explorelakepiru.com
explorelatestinfo.com
explorelodges.parklink.uk
explorelompoc.com
explorelonestarcoastal.com
explorelouisiana.us
exploremaine.us
exploremaryland.co
exploremassachusetts.us
exploremattoon.org
exploremaquinature.com

6747                                                      6748

exploremauricie.com
exploremaxwave3d.com
exploremclarens.com
exploremedia.com
exploremelanoma.com
exploremessinia.com
exploremichigan.com
exploremidtown.org
exploremindfulpaths.com
exploreminnesota.us
exploremissionmedicare.commonw
exploremissionvalley.com
exploremississippi.com
exploremissouri.us
exploremontana.us
exploremore-travel.com
exploremyfuture.org
exploremystore.co.nz
exploremystore.com.au
exploremystore.online
exploremystoreusa.com
explorenashcounty.com
explorenebraska.us
explorenevada.us
explorenewcanaan.com
explorenewengland.tv
explorenewhampshire.us
explorenewjersey.us
explorenewmexico.com
explorenewnancoweta.com
explorenorthcarolina.com
explorenorthdakota.us

6749

explorenorthga.com
explorenorthokanagan.ca
explorenorthokanagan.com
explorenortonva.com
exploreny.us
exploreoags.com
exploreoakridge.com
exploreoculus.com
exploreoffshore.org
exploreoffshoreusa.org
exploreohio.com
exploreoi.com
exploreoklahoma.com
exploreoregon.co
exploreourseaside.org
exploreparamount.com
exploreparkland.ca
exploreparkland.com
explorepearlharbor.com
explorepennsylvania.com
explorepf.com
explorepointhope.com
explorepotc.org
explorepsa.com
explorepublicoutreach.com
explorequalicocommunities.com
explorer-escapes.com
explorer.b2tech.com
explorer.compassion.com
explorer.magnite.com
exploreralbert.com
explorerappahannock.com

6750

explorerbibleforkids.com
explorerchick.com
explorereddingliving.com
exploreredwoods.com
exploreredwoods.info
exploreredwoods.net
exploreredwoods.org
explorerhodeisland.us
explorerhomesfl.com
exploreriman.com
exploreritual.com
exploreriversedge.org
explorermaps.org
explorermarineservices.com
explorerockettrials.com
explorerockville.org
explorerresearch.com
explorers.aerospace.org
explorers.club.gt
explorers.com.au
explorerslearningacademy.com
explorersweb.com
exploresaukcounty.com
explorescottcountyva.org
exploresea.org
exploresecure.com
exploresideways.com
exploresimpson.org
exploresimpsonhouse.org
exploresisters.com
exploresoja.com
exploresolutions.org

6751

exploresouthcarolina.us
exploresouthdakota.us
exploresouthorangecounty.com
exploresouthriver.ca
explorespicer.com
explorespfsspa.com
explorestandrews.ca
explorestartups.com
exploresteuben.com
explorestlouis.com
explorestonecounty.com
exploresuccess.ngl.cengage.com
exploresupps.com
exploresussex.biz
exploresussex.net
exploretail.com
exploretarponsprings.com
exploretennessee.us
exploretexas.com
explorethe661.com
explorethebible.lifeway.com
explorethecanyon.com
explorethegrid.space
explorethemagictravel.com
explorethesouth.travel
explorethestjohns.com
explorethestjohns.org
explorethroughtravel.com
explorethymeandtable.com
exploretoilets.com
exploretooele.org
exploretransplant.org

6752

exploretravelbydesign.com
exploretravelworks.com
exploretruenorth.com
exploretrumbullcounty.com
exploretweedymile.com
exploretweedymile.net
exploretweedymile.org
exploreusmedia.com
exploreutah.us
explorevbs.com
explorevenango.com
explorevermont.co
explorevirginia.co
explorewasagabeach.com
explorewashington.co
explorewashingtonpark.org
explorewebsites.com
explorewestcentralmissouri.com
explorewestchestercounty.com
explorewestvirginia.us
explorewhatworks.com
explorewildwoodpark.org
explorewilsonville.com
explorewisconsin.us
exploretwitheyemed.com
explorewithrene.com
explorewyoming.com
explorewyorealestate.com
exploreyogatherapy.org
exploreyourcall.com
exploring.org
exploringbiofuels.com

exploringdwelling.com
exploringmedicine.net
exploringmedicine.org
exploringnorthga.com
exploringracism.org
exploringsoles.com
exploringstructuraldynamics.org
exploringtwincities.com
exploringtwincitiesrealty.com
exploringyourpotential.com
exploro.it
exploruscares.com
explorusjobs.com
explorusvista.com
explosionburnlawyer.com
explosionrobinson.com
explosive.no
explosiveendurance.com
explosiveentertainment.com.au
explosivellc.com
explosiveoptions.net
expmag.com
expmarketingcenter.walledgardenho
expmatters.com
expmedicalbilling.com
expo-genie.com
expo.apex.aero
expo.clubspeed.com
expo.franchisebusiness.com.au
expo.setu.ie
expo.tcia.org
expobeautypro.com

expocirculair.prezero.nl
expocontractingservicesmi.com
expocredit.com
expoease.co
expoease.com
expoexpress.ca
expofive.com
expofresh.com
expohealth.care
expohelp.tcia.org
expologic.com
exponent-energy.com
exponentfit.com
exponential-training.com
exponential.buzz
exponentialai.com
exponentialdestiny.org
exponentialgrowth.financial
exponentialgrowthpd.com
exponentialhealthinnovations.com
exponentialphilanthropy.com
exponentialpower.com
exponentialworship.wr.ardent.dev
exponentielles.ca
exponentii.org
exponentresults.com
exponents.co
exponentwptheme.com
expopass.com
exporite.com
export-iq.com
export.assica.it

export.culligan.it
export.expert
exportacaovergonha.com.br
exportaciondemiseria.com
exportassess.mfgsupplychain.org
exportassist.com
exportcompliance.org
exportcomplianceasaservice.com
exportcorporation.com
exporterdata.com
exportersolutions.com
exportersolutions.info
exportertoday.co.nz
exporterwiki.com
exportfuel.com
exporthealthplans.com
exporthelpcenter.co.in
exportia.com.au
exportlogistics.org
exportmisery.com
exportpackers.com
exportsolutionsinc.com
exportsubmission.com
exporttaxmanagement.com
exposedn.com
exposervicedesk.com
exposervices.com
exposetheheart.com
exposetobacco.org
exposezlescouts.ca
exposingantipoliceagenda.com
exposingthelight.love

expostonecorp.com
exposuite.com
exposure.gives
exposure2.asia
exposurebb.org
exposuredancestudio.com
exposureepidemic.com
exposurehike.com
exposureinc.co
exposureone.com
exposxrephotography.ca
expoupdate.se
expowha.com
exppreferredpartners.com
exprealtyconnect.com
exprealtygrowth.com
expree.org
expreferral.com
expresduo.com
express-autobodyinc.com
express-decks.com
express-entrycanada.com
express-kidz.com
express-office.com
express-produce.com
express-tek.com
express.goldkeyregistry.com
express.idxcentral.net
express.network
express.stellar.blue
expressairnow.com
expressairtesting.com

expressaluminium.co.nz
expressandiframe.com
expressautoirvingtx.com
expressautomotivecottonwood.com
expressautowash.ca
expressbartender.com
expressbathnow.com
expressbifoldingdoors.co.uk
expressbiotech.com
expressblastproducts.com
expressbuds.ca
expresscal.com
expresscancerscreenings.com
expresscarcare.com
expresscare.com
expresscare.esrh.org
expresscarebyvalvoline.com
expresscareofsouthwick.com
expresscarerx.com
expresscarerx.net
expresscarpetcleaning.com
expresscarwash.com
expresscasket.com
expresschampionservices.com
expresschem.com
expresschemical.com
expresscloud.io
expresscolor.com
expressconnect.ai
expressconnect.com.br
expressconnect.de
expressconnect.es

expressconnect.fr
expressconnect.in
expressconnect.info
expressconnect.io
expressconnect.it
expressconnect.jp
expressconnect.kr
expressconnect.mx
expressconnect.nl
expressconnect.ph
expressconnect.sg
expressconnect.tw
expressconnect.uk
expresscorporatefoods.co.za
expresscover.com.au
expresscreategrow.com
expresscustomusb.com
expressdemolitionandbobcat.com.a
expressdivorce.co.uk
expressdotservice.com
expressdragon.com.au
expressdrains.com
expressecolaundromat.com
expressedliving.com
expressefs.com
expresselec.com
expresselectricalservices.com
expressevidence.com
expressfastenersltd.com
expressfit.com.au
expressfleetmaintenance.com
expressfluency.com

expressfranchising.com
expressfranchising.com.au
expressfranchising.jobs
expressfreightfinance.com
expressgaragedoorscalgary.com
expressgranite.com
expressgroup.ie
expressguttersfl.net
expresshearing.co.uk
expressheatair.com
expressheatandac.com
expresshookah.com.au
expresshsp.com
expressindiancuisinedelivered.com
expressindiandelivered.com
expressingly.ai
expressins.com
expressinsurance.info
expressinthehome.co.uk
expressioncity.com
expressiondancestudio.com
expressionmedia.org
expressions-traduction.com
expressions.live
expressionsandimages.com
expressionsbyamy.com
expressionscounselling.com
expressionsdental.com
expressionskiosks.com
expressionsplurielles.com
expressit.group
expressitdelivery.com

expressiveartsspace.com
expressivemedia.co
expresslanecarwash.com
expresslanemovers.com
expresslanyards.com.au
expresslifechiro.com
expresslinensobx.com
expressliquorstores.com.au
expresslivestockgenomics.com
expresslogistics.net
expresslywritten.com
expressm2m.com
expressmarine.com
expressmarketingsa.com
expressmedicalbilling.com
expressmedlaf.com
expressmedpartners.com
expressmoves.ca
expressoclean.ca
expressoffers.com
expressonwheels.com
expressplay.com
expressplumbinganddrains.com
expressplumbingmelbourne.com.au
expressprocarwash.com
expresspropertiesltd.co.uk
expressproviderservices.com
expressrecyclingandsanitation.com
expressrentusedcars.com
expressrolluiken.nl
expressrpm.com
expressrr.com

6761

expressshoerepairnyc.com
expresssunroomsofcharlotte.com
expresstec.bio
expresstechsoftwares.com
expresstoughening.com
expresstrack.ca
expresstrainstaffing.com
expresstrucktax.com
expressvaluation.net
expressvetnm.com
expressvoicestudio.com
expresswaste.services
expresswaterheaterandplumbing.co
expresswaterheatersandplumbing.c
expresswatersystem.com
expressway.snellingswalters.com
expresswayins.com
expresswhp.com
expresswindowfilms.com
expresswishes.co.uk
expresswm.com
expressx.com.au
expressyourhealth365.com
exprohvac.com
exprolink.com
expshareholdersummit.com
exptrac.com
exptransportation.com
expungecriminalrecordcalifornia.con
expungementfirm.org
expuniversity.com
expworldholdings.com

6762

exqinfiniteknowhow.com
exquisiteadventurestravel.com
exquisitebites.com
exquisitedentistry.com
exquisitedentistryla.com
exquisitedestinationweddings.com
exquisitedetailsc.com
exquisitedevelopments.com.au
exquisiteeventservice.com
exquisitegroups.com
exquisitemedspaok.com
exquisitemomentssd.com
exquisiterealtyluxury.com
exquisiterestraint.com
exquisitesmilesoakpark.com
exquisitetravelgroup.com
exquisitetravelservices.com
exquisiteveneersla.com
exquisiteweddingllc.com
exquisiteweddingsllc.com
exrna.org
exsci.cuchicago.edu
exselad.com
exsellonline.com
exsenco.com
exsetis.com
exship.com
exsif.com
exsifww.com
exsskeptic.org
exssfit.com
exsurco.com

6763

exsurgo.com
ext-marketing.com
extantlighting.com
extanto.com
exteaglesreellc.com
extechinc.com
extelli.com
extend.steelcase.com
extenda.co
extendag.com
extendahandcharity.org
extended.smsbellevue.org
extendedautowarranty.com
extendedcarellc.com
extendeddisc.staging.mysites.io
extendedfamilycare.com
extendedfertility.com
extendedhousing.org
extendedlimitedwarranty.mercedesb
extendedreachflorida.com
extendedrealtygroup.com
extendedstaycc.com
extendedtrust.mysites.io
extendeducation.co.uk
extendfertility.com
extendgroup.com
extendhairstudio.com
extendhealthco.au
extendhealthco.com.au
extendingme.com
extendmarketinginc.com
extendphysiowagga.com.au

6764

extendtraining.com.au
extendyoga.com
extension.health
extension.pacifica.edu
extension.rwfm.tamu.edu
extension.scsc.tamu.edu
extensionarchitecture.co.uk
extensionemployees.tamu.edu
extensionentomology.tamu.edu
extensionmania.com
extensionmania.es
extensionsofgracecounseling.com
extensionstaffing.com
extensishr.com
extensitech.com
extent.fitnyc.edu
extentpaddlegear.com
extera.eco
exterior-cleaning-lancashire.co.uk
exterioradditionsbyzacks.com
exteriorcleanmelbourne.com.au
exteriorcoatings.com
exteriordecorating.com
exteriordesignersinc.com
exteriorenterprises.com
exteriorexpertsofflorida.net
exteriorgods.com
exteriorpaint.com
exteriorpest.com
exteriorpropertymaintenancellc.com
exteriorpropertymanagement.com
exteriorrenovations.com

exteriorrepairpros.com
exteriors-unlimited.com
exteriors.cornerstone.house
exteriors.donnellystucco.com
exteriorsbyhighmark.com
exteriorsheetmetal.com
exteriorsourcecva.com
exteriorstudio.com
exteriorwichita.com
exteriorwoodpaneling.com
exterminapro.com
exterminatepestsolutions.com.au
exterminateur-quebec.ca
exterminateurjeromien.com
extermination-lanaudiere.ca
exterminationdelestrie.ca
exterminationdelestrie.com
exterminationdeslaurentides.com
exterminationlg.ca
exterminatorarizona.com
exterminatorcompany.com
exterminatorkelvinator.ca
exterminatorkelvinator.com
extermital.com
externalaffairs.northeastern.edu
externaldesign.com
externalsjb.com
externsolutions.com
exterparkcanada.ca
extexengineered.com
extigon.com
extinctinthewild.org

extinctionendshere.org
extinguishdebt.com
extlesolutions.com
extole.com
extolmag.com
extonac.com
extonairconditioning.com
extondrains.com
extonheating.com
extonplumbing.com
extonsewer.com
extopartners.com
extpros.com
extra-cheese.com
extra-saving.com
extra-savings.com
extra.eugeneweekly.com
extra.heraldtribune.com
extra.plastikakirurgiafinest.ee
extrabuild.com.au
extracarecleaners.com
extracharcoal.com
extraconceptions.com
extraconnect.co
extracreditpitch.com
extracreditprojects.com
extract.services
extractiongrade.com
extractionssolutions.com
extractor710.com
extractsystems.com
extracttalent.com

extracttalent.net
extradev.plastikakirurgiafinest.ee
extraditionuk.petersandpeters.com
extraduvetcharityuk.org.uk
extrahotgreat.com
extrakb.com.au
extralars.com
extralaw.co.nz
extramaritalaffing.com
extramaritalhookups.com
extramein.com.mk
extramet.net
extramileak.com
extramileinc.com
extramileinspection.com
extramilerecovery.com
extramilesc.com
extramilestour.com
extramilestour.net
extramilestour.org
extramiletravels.com
extramoneyanswer.com
extranet.cpsinsurance.com
extranet.dbth.nhs.uk
extranet.makedo.net
extranet.samsunghvac.com
extranet.stbb.co.za
extranet.technomark-inc.com
extranetmica.com
extraordinarybanker.tv
extraordinarybanking.com
extraordinaryenglishspeakers.com

extraordinarykitchens.com.au
extraordinaryla.com
extraordinarylaundry.com
extraordinarylife.com
extraordinarylifeplan.com
extraordinarylifeproductions.com
extraordinaryself.com
extraordinarysmallbusiness.com
extraordinarytourservices.com
extraordinarytravelfest.com
extraordinarytravels.net
extraordinaryventures.org
extraoutlets.com
extraoutletson.com
extraoutletsup.com
extrapolations.com
extrascifitestival.it
extrashinetouch.com
extraspace1000.com
extraspecialtouch.co.uk
extrasprinklephotography.com
extratech.ca
extravacatspools.ca
extravaluemeats.com
extravirginllc.com
extreemproductief.nl
extreme-band.com
extreme-electrical.ca
extreme-energy-initiative.blogs.sas.
extreme-meat.com
extreme-outfitters.com
extreme14.co.uk

6769

extreme1electric.com
extremeairandelectric.com
extremearizona.com
extremeartstudio.com
extremeautoandtowing.com
extremeautobodypueblo.com
extremeautodesigns.com
extremeb2b.com
extremebagsusa.com
extremebeliefs.com
extremecabinetsidaho.com
extremecareappliancerepairs.com
extremecleantx.com
extremecoachworks.com
extremecoatings.com.au
extremecoatings.us
extremecomfortair.com
extremecustomcollision.com
extremedealswarrensburg.com
extremedieselutah.com
extremedisposalfl.com
extremedjservice.com
extremeeleganceimage.com
extremeenergyshot.com
extremeevents.stir.ac.uk
extremeexterminating.com
extremefastball.com
extremefibredeverre.com
extremefishinghabit.com
extremefitnessresults.com
extremefood.com
extremehacking.com.br

6770

extremehacking.io
extremehealthchiro.com
extremeheat-air.com
extremehorizons.us
extremehuntingsolutions.com
extremeicesurvey.org
extremejetski.com.au
extremelawnsmadison.com
extremelineproductions.com
extremeloans.com
extremelyvalidpoints.com
extrememeetings.com
extrememotorsports.biz
extremenetworks.com
extremeoutfitters.net
extremeoutfitters.org
extremeoutfitters.us
extremepaintinginc.com
extremepresentation.com
extremepride.org
extremepropertiesquincy.com
extremereach.com
extremereach.net
extremervandboat.selfstoragebill.co
extremespells.com
extremestamina.com
extremesteamcamp.com
extremesteamscience.com
extremetechchallenge.org
extremetransportinc.com
extremevisionz.com
extremewoodcare.com

6771

extrityservices.com
extru-techinc.com
extrudehone.com
extrudehoneadditive.com
extrudeneafm.com
extrugroup.com
extrusioncontrol.com
extwoodrest.com
exuberancecapital.com
exude.com
exudehc.com
exultant-yak.mysites.io
exults.com
exumasecrets.com
exumfacts.com
exurbaninc.com
exvorte.com
exvos.com
exvuototeatro.it
exxel.com
exxeltermite.com
exxoduscleaning.com
exxon.ebusiness.steelcase.com
exydoc.com
exygon.com
exyo.org
exzo.com.au
exzoticaquatics.com
eya.ca
eyaktek.com
eyaldanon.com
eyaltalalaw.com

6772

eyalwaldmandmd.com
eyalyechezkell.com
eyalyechezkell.net
eyalyechezkell.org
eyalyechezkellphilanthropy.com
eyalyechezkellpress.com
eyc.org
eyde.com
eydent.com
eydienelsonphotography.com
eydisbio.com
eydpt.bham.ac.uk
eye-clean.co.uk
eye-drs.com
eye-surgeon.net
eye-techinc.com
eye.tellingworks.com
eye1.designs.mediocalmarketing.co
eye4getaways.com
eyeamamerican.org
eyeamjomaa.com
eyeandlasik.com
eyeapples.com
eyeassociateshattiesburg.com
eyeassociatesofmonmouth.com
eyebachchoir.co.uk
eyebankingjournal.org
eyebeam.org
eyebiotech.com
eyebrowsbyrosa.com
eyebrowthreading.com
eyebrowtransplantation.com

eyebrowtransplantmd.com
eyebrwow.com
eyecan.je
eyecancer.com
eyecandispa.com
eyecandybar.com.au
eyecandydtv.com
eyecandyfragrances.com
eyecandywebdesignstudio.com
eyecare-partners.com
eyecare.topcon.co.th
eyecareadvisors.com
eyecarecardservices.com
eyecarecharleston.com
eyecaredirect.com
eyecareemergency.com
eyecareforyouid.com
eyecarekencaryl.com
eyecaremarketinggroup.com
eyecareofnewjersey.com
eyecareoptical-knoxville.com
eyecarepd.com
eyecareplusazjobs.com
eyecareprofessionalsreno.com
eyecarerecruitment.com.au
eyecaretuscaloosa.com
eyecataracts.org
eyecatcherusa.com
eyecatchmultimedia.com
eyecatchstudio.ca
eyecenter.com
eyecenterofwestjordan.com

eyeclinicforanimals.com.au
eyeclinicgf.com
eyeclinicofaustin.com
eyeclinicwi.com
eyecloudpro.com
eyeconiclashco.com
eyeconiclashstudio.com
eyeconsultants.net
eyeconsultantsde.com
eyeconsultantsnw.com
eyed.com
eyedealopticseyewear.com
eyedealwarranty.com
eyediation.com
eyedocincwv.com
eyedocnews.com
eyedoctorcolumbia.com
eyedoctordesmoines.com
eyedoctorproleika.com
eyedoctorshawaii.com
eyedolize.com
eyedrnowga.com
eyedrymd.com
eyeexpressionsohiojobs.com
eyefacilitate.com
eyefactory.com.au
eyefashionwellness.com
eyefloaters.eu
eyefocusmarketing.com
eyeforitallevents.com
eyeforitallinteriors.com
eyeforsecurity.com

eyeful-archive.eyefulpresentations.c
eyefulpresentations.com
eyegalleryhouston.com
eyeglassplace-ngtn.com
eyehealthinstitute.com
eyehealthviappg.org.uk
eyeimagine.com
eyeinme.com
eyeinstituteaz.com
eyelab.co.uk
eyelashextensionsaz.com
eyelevel.com
eyelevellens.com
eyelevelny.com
eyelevelopticians.co.uk
eyelevelteamconsulting.com
eyelidandfacialaesthetics.com
eyelidlaser.com
eyelidocs.com
eyelidsandface.com
eyelidspecialist.com
eyelidsurgeries.com
eyeluxmedia.com
eyemartopticaloutlet.com
eyemaxscope.com
eyemed-online.com
eyemed.tellingworks.com
eyemed.uk
eyemedjastudios.co.uk
eyemedicalclinic.com
eyemichigan.com
eyemissions.com

| |
|---|
| eyenovia.com |
| eyeoftheflyer.com |
| eyeoftheheartstudio.com |
| eyeology.com |
| eyeon.com.au |
| eyeonaccess.com |
| eyeonceclinic.com |
| eyeonfdo.foundationcenter.org |
| eyeonhousing.org |
| eyeonjacksonville.com |
| eyeonmobility.com |
| eyeonmycity.com |
| eyeonnassaucounty.com |
| eyeonohio.com |
| eyeonprescott.com |
| eyeonquality.com |
| eyeontesting.com |
| eyeonthesparrowdesigns.com |
| eyeonyourbusiness.net |
| eyeotmonitor.com |
| eyep-solutions.com |
| eyeqeyecareia.com |
| eyeqfamilyoptical.com |
| eyeqpi.com |
| eyequestdigital.com |
| eyeroceyewear.com |
| eyeroniclove.com |
| eyes4kids.com |
| eyesafe.com |
| eyesaversorangecity.com |
| eyescastdown.com |
| eyesfrontproductions.co.uk |

6777

| |
|---|
| eyeshadow.woowclub.com |
| eyeshine.com |
| eyesightce.com |
| eyesighthawaii.com |
| eyesightinternational.com |
| eyesightinternational.net |
| eyesightinternational.org |
| eyesinc.ca |
| eyesintheburg.com |
| eyesite-vision.com |
| eyesite2020.com |
| eyesitehobbs.com |
| eyesiteinc.com |
| eyesitemeridian.com |
| eyesiteofcrestview.com |
| eyeslikemine.org |
| eyesny.org |
| eyesocjobs.com |
| eyesofafoodie.com |
| eyeson3rd.com |
| eyesonfremont.com |
| eyesonlearning.org |
| eyesonyourmission.org |
| eyespecialistsgroup.com.au |
| eyespecialistsofia.com |
| eyespecsonmain.com |
| eyespydaily.com |
| eyesright.com.mt |
| eyesthetica.com |
| eyestoseetherevelation.com |
| eyestrongkids.com |
| eyestucson.com |

6778

| |
|---|
| eyestyle.co.nz |
| eyesupheartopen.com |
| eyesupply.net.au |
| eyesupvending.com |
| eyesurgeryhi.com |
| eyetideimages.net |
| eyetie.co |
| eyetoeyepr.com |
| eyetopia.paradoxstudiostt.com |
| eyevac.com |
| eyevero.com |
| eyevision2020.net |
| eyevisionclinics.com |
| eyewalls.art |
| eyewatchlive.com |
| eyewearhouse.ca |
| eyewearista.com |
| eyewhitemd.com |
| eyewitnessinspection.com |
| eyeworks.com |
| eyeworksonline.com |
| eyezeeu.com |
| eyhoband.com |
| eylabs.com |
| eyleahdmarketaccess.com |
| eylex.com.au |
| eylinyoga.com |
| eyllaw.com |
| eymag.com |
| eymerchstore.position.com.au |
| eyms.co.uk |
| eyn.ysn.com |

6779

| |
|---|
| eyon.furukawasolutions.com |
| eyotavet.com |
| eyouagro.com |
| eyretravels.com |
| eysfit.com |
| eyskc.org |
| eysoccer.com |
| eystbergphotography.dk |
| eyswelding.com |
| eyt.media |
| eytanbooks.com |
| eytanlawfirm.com |
| eyts.wp.derby.ac.uk |
| eyupskill.org.uk |
| eyzenberg.com |
| ez-360.com |
| ez-axis.com |
| ez-build.net |
| ez-deeds.com |
| ez-drugtest.com |
| ez-erc.com |
| ez-erc.info |
| ez-erc.io |
| ez-erc.net |
| ez-erc.us |
| ez-mini-storage.com |
| ez-nergy.com |
| ez-properties.biz |
| ez-recovery.com |
| ez-screens.com |
| ez-storage.ca |
| ez-tasty.com |

6780

| |
|---|
| ez-universalwheels.com |
| ez2wrap.com |
| ezabels.com |
| ezad.com |
| ezagents.com |
| ezappointment.com |
| ezappvisa.com |
| ezasabcpest.com |
| ezassi.com |
| ezassichallenges.com |
| ezautoservicecenter.com |
| ezautosolutions.com |
| ezazland.com |
| ezbaccarat.com |
| ezbeer.net |
| ezbins.com |
| ezbitesllc.menu |
| ezbizportal.com |
| ezblocks.ca |
| ezbookkeepingplus.com |
| ezbox.com.au |
| ezbreezyac.com |
| ezbsolutions.com |
| ezbulksms.com |
| ezburr.com |
| ezbuy.house |
| ezbuyingsolutions.com |
| ezcape.ca |
| ezcemaboy.com |
| ezceus.net |
| ezclaim.com |
| ezclaimcloud.com |

6781

| |
|---|
| ezclaimemr.com |
| ezclaimforms.com |
| ezclaimpay.info |
| ezclaw.com |
| ezcleanpowerwashing.com |
| ezcleanup.com |
| ezclinical.com |
| ezcoachonline.com |
| ezcustomcars.com |
| ezdaher.sa |
| ezdebride.com |
| ezdemolitions.com |
| ezdepositslip.com |
| ezdetect.com |
| ezdishwasherbracket.com |
| ezdockandliftllc.com |
| ezdozeit.com |
| ezdryus.com |
| ezductllc.com |
| ezdui.org |
| ezdumptrailers.com |
| ezealco.com |
| ezebox.com.au |
| ezebreeze.com |
| ezebreezehome.com |
| ezec.com |
| ezechielphotography.com |
| ezeep.com |
| ezeep.de |
| ezeep.me |
| ezeep.net |
| ezeepcloud.com |

6782

| |
|---|
| ezeepdash.com |
| ezekielecortez.com |
| ezekielelliottllc.com |
| ezekielelliottllc.net |
| ezekielelliottllc.org |
| ezekielsegovia.com |
| ezell-legal.com |
| ezelopements.com |
| ezemrforms.com |
| ezenergyservices.com |
| ezeprepaid.com |
| ezerandco.com |
| ezerbusiness.com |
| ezersonic.com |
| ezetitle.com |
| ezfacility.com.au |
| ezfinancecompany.com |
| ezfit.com |
| ezfixgaragedoor.com |
| ezfl.com |
| ezflofoam.com |
| ezflooring.co |
| ezfoamspray.com |
| ezfoamsprayco.com |
| ezform.com |
| ezfundraisingutah.com |
| ezgeneratorswitch.com |
| ezgo.rollick.io |
| ezhangdoor.com |
| ezhealguard.com |
| ezhealthinsurance.co |
| ezhomecleaning.com |

6783

| |
|---|
| ezhomeclose.com |
| ezhomesolutions4u.com |
| ezhrvt.com |
| ezi-tag.com.au |
| ezichra.com |
| ezilockodour.com.au |
| ezinstorage.com |
| ezinsurancesolution.com |
| eziplumbing.com.au |
| ezisecurity.com |
| ezisyntheticturf.com.au |
| ezitag.com |
| ezitag.com.au |
| ezitagsystems.com |
| ezitagsystems.com.au |
| ezlanpowerphoto.com |
| ezlawgroup.com |
| ezlawncarellc.com |
| ezlearning.mx |
| ezlease.com |
| ezleasingrental.com |
| ezlift.chi-doors.com |
| ezline.com |
| ezlm.com |
| ezmahperrodin.com |
| ezmedcard.com |
| ezmedesigns.com |
| ezmedsource.com |
| ezministorage-sa.com |
| ezmob.com |
| ezmobilityrentals.com |
| ezmobilityrentals.online |

6784

ezmove.co
eznorelvendingservices.com
ezofficeinc.com
ezoic.ai
ezoic.co.uk
ezoic.com
ezoncoat.com
ezoncoating.com
ezoncoatings.com
ezonpro.com
ezop.com
ezorganizing.org
ezoutdoorflooring.com
ezownahome.com
ezpads.com.au
ezparties.net
ezpartybooking.com
ezpawnovertime.com
ezpermits.us
ezpersonaltraining.com
ezplanes2rent.com
ezplanestorent.com
ezplumbingpros.com
ezpo.co.uk
ezporch.com
ezprobaths.com
ezprobathsexpress.com
ezprotect.io
ezpz-storage.com
ezpz.pet
ezpzplumbingservices.com
ezquerrolawgroup.com

ezrabeyman.net
ezrabeyman.org
ezracapital.ca
ezraclinic.sg
ezrahshands.org
ezramedia.tv
ezrapenland.com
ezraproductions.com
ezrarestaurant.com.au
ezrasclean.com
ezred.com
ezrentaspace.com
ezrentavan.com
ezrep.co
ezroofhouston.com
ezsdotcom-waf.ezshield.net
ezselfstoragenj.com
ezsellingsolutions.com
ezsellshomes.com
ezservicesct.com
ezshop-resto.ca
ezsieze.com
ezsignup.com
ezsinkbracket.com
ezsleeptraining.com
ezsmilesdental.org
ezsmilesdentaltx.com
ezsnapdirect.com
ezsoft-inc.com
ezsparewheel.com
ezssa.com
ezstain.com

ezstorwtn.com
ezstreet.at
ezstreet.com.bo
ezstreet.com.mx
ezstreet.cz
ezstreet.fi
ezstreet.lt
ezswimspacovers.com.au
eztaxalerts.com
eztouseinternet.com
eztouseweb.com
eztouseyp.com
eztpa.com
eztravels.agency
eztrella.com
eztube.com
eztvmuseum.com
ezvape.com
ezventnclosure.com
ezw3.com
ezwaycw.com
ezwayrent.com
ezwh.thrivewebsiteadmin.com
ezwoninstitute.org
ezwsiweb.com
ezyadventures.com.au
ezybookworx.com.au
ezycoffeepods.com
ezyevents.australianclubs.com.au
ezyforms.io
ezygonow.com.au
ezyhire.com

ezyhotel.it
ezyinsights.com
ezylease.com.au
ezymovr.com
ezyprojects.com.au
ezyquip.com.au
ezyscreens.info
ezytaxback.com
ezzellogistics.com
ezzellpc.com
ezzylife.com
f-35supplierteam.com
f-35supplierteam.net
f-35supplierteam.org
f-3capital.com
f-5-fan-club.org
f-ckbanks.com
f-e-t.com
f-ipaving.com
f-kustannus.fi
f-mauto.com
f-mautorepair.com
f-n-b.com
f-pconstruction.com
f-the-fud.com
f-w-s.net
f.ounders.com
f1000.com
f100syndicate.com
f135enginecoreupgrade.com
f15tcpawwr.com
f1hockeycamps.com

| |
|---|
| f1ordie.com |
| f1payments.com |
| f1rmeozheo.com |
| f1roadcar.com |
| f1rstclasstravel.com |
| f1sales.com.br |
| f1zonwering.nl |
| f2buysnc.com |
| f2conference.com |
| f2l.expo-genie.com |
| f2icenter.org |
| f2medicalsupplies.com |
| f3airport.com |
| f3apartmentliving.com |
| f3cie.com |
| f3designs.ca |
| f3ea.com |
| f3engineering.com |
| f3financial.com |
| f3fuel.com |
| f3gwinnett.com |
| f3inc.net |
| f3investors.com |
| f3law.com |
| f3lawstaging.contentpilot.net |
| f3partnersllc.com |
| f3pb.com |
| f3stlouis.com |
| f3timbertech.com |
| f4foxtrot.com |
| f4lfm.com |
| f4p-usa.com |

| |
|---|
| f4partners.com |
| f5accounting.com |
| f5consultants.co.uk |
| f5designbuild.com |
| f5futsal.com |
| f5mortgage.com |
| f5soundhouse.com |
| f5xc.japacsites.com |
| f64.rq |
| f6agency.com |
| f7capitalpartners.com |
| f8creative.com |
| f8federal.com |
| f8properties.com |
| f8tech.ca |
| f9pro.com |
| fa-cpa.com |
| fa-ct.org |
| fa-retail.com |
| fa.americanjewisharchives.org |
| fa.amnesty.org |
| fa.esgacademy.sites.pimfa.uk |
| fa.ligonier.org |
| fa.workhorsewebit.com |
| faa.fo |
| faa.uncg.edu |
| faaa.au |
| faac.com |
| faachildcaresubsidy.com |
| faadaaapparel.com |
| faaexpeditingservices.com |
| faafc.org |

| |
|---|
| faaguidance.com |
| faaleavasulu.com |
| faallaninsurance.com |
| faalpha.com |
| faastrak.com |
| faavaemautu.co.nz |
| faawc.com |
| fab-furnishings.co.uk |
| fab-study.com |
| fab-tecindustries.com |
| fab-worx.com |
| fab402.com |
| fabaccountants.co.uk |
| fabandfitwithrj.com |
| fabandmill.com |
| fabba.com.au |
| fabbiopharma.com |
| fabbricagroup.fr |
| fabbuildremodel.com |
| fabc.us |
| fabcakes.co.uk |
| fabcoat.net |
| fabcofabrications.com |
| fabcometal.com |
| fabcomfg.com |
| fabconprecast.com |
| fabconw2e.com |
| fabcosanctuary.com |
| fabcobtk.com |
| fabdistributor.com |
| fabehome.org |
| fabelleaesthetics.com |

| |
|---|
| fabelta.com |
| fabequip.com |
| faber.ca |
| faber3d.work |
| faber3dwork.com |
| faberge.vmfa.museum |
| faberhomes.com.au |
| faberhousesuites.com |
| faberwritingacademy.com.au |
| fabeventdesign.com |
| fabex.biz |
| fabifestcharlotte.org |
| fabifloors.com |
| fabifoodtrails.ie |
| fabifourcoffee.com |
| fabhappy.co.uk |
| fabhappy.com |
| fabhappy.net |
| fabhappy.org |
| fabhomebuyers.com |
| fabiancoulthard.com |
| fabianflink.se |
| fabiangee.com |
| fabianocreative.com |
| fabianoecuador.com |
| fabianosecuador.com |
| fabianphotofilms.com |
| fabiantrust.org |
| fabianvancott.com |
| fabianwealth.com |
| fabic.com.au |
| fabic.education |
| fabiceducationandlearning.com |

| |
|---|
| fabienne-interieurontwerp.nl |
| fabiennecolas.com |
| fabiennehansen.com |
| fabienneraphael.com |
| fabienrobertphotographe.com |
| fabiensoret.fr |
| fabill.io |
| fabillio.com |
| fabillio.no |
| fabimersan.com |
| fabioandco.com |
| fabioficorilliellectrique.ca |
| fabioissao.com |
| fabiolaharu.com |
| fabiolaxphotography.com |
| fabiomeza.com |
| fabiorovagnati.com |
| fabioscalia.com |
| fabioscarpetandtilecleaning.com |
| fabisquarry.com |
| fabknitters.com |
| fablab-leuven.be |
| fablab.gsd.harvard.edu |
| fablabeducation.org |
| fablabhub.org |
| fablabmetal.com |
| fablebakery.com |
| fabledata.com |
| fabledbrandco.com |
| fabledgoods.com |
| fablefood.co |
| fablefood.co.nz |

6793

| |
|---|
| fablefood.co.uk |
| fablefood.com |
| fablefood.com.au |
| fablefood.uk |
| fablefoodco.com |
| fablefoodco.com.au |
| fablefoods.com |
| fableheartmedia.com |
| fableisland.com |
| fableism.com |
| fablelabs.com |
| fablephotoandvideo.com |
| fabletellsastory.com |
| fabmama.nl |
| fabmamma.nl |
| fabmedspa.com |
| fabover50.co.uk |
| fabqxing.com |
| fabradiointernational.com |
| fabrealtors.com.au |
| fabrealtors.preparingtolaunch.com.a |
| fabri-tech.net |
| fabric-wall.com |
| fabric.dance |
| fabric.inc |
| fabric8labs.com |
| fabricarchitecturemag.com |
| fabricatebrands.com |
| fabricatestudios.com |
| fabricatingconcepts.com |
| fabrication.herculesindustries.com |
| fabricationservicesgroup.com.au |

6794

| |
|---|
| fabricationspecialties.com |
| fabricatorscoach.com |
| fabricatorsduel.com |
| fabricbanners.net.au |
| fabricbin.net |
| fabricconsultants.co.uk |
| fabricdeluxe.com.au |
| fabricfarms.com |
| fabricgenomics.com |
| fabricheminc.com |
| fabricinnovation.ca |
| fabriciomedinabolivarlab.com |
| fabricliving.ca |
| fabricmaps.com.au |
| fabricmasters.com |
| fabricmaven.com |
| fabricon.com |
| fabricrenewal.com |
| fabricsolutions.co.nz |
| fabricsthatgo.com |
| fabricworkshopandmuseum.org |
| fabrifast.com |
| fabriik.com |
| fabrik.com |
| fabrikant.com |
| fabrikantlaw.com |
| fabrikat.airbi.app |
| fabriplatform.com |
| fabriscale.com |
| fabritech.net |
| fabrium.com |
| fabrix.london |

6795

| |
|---|
| fabriziosalonoh.com |
| fabriziovigano.com |
| fabron.net |
| fabrxstudio.com |
| fabrydiseasenews.com |
| fabrytreatmentreport.com |
| fabsaf.com |
| fabservetx.com |
| fabshapes.com |
| fabspace-hangars.com |
| fabsuperstars.com |
| fabtrail.com |
| fabulaimages.co.uk |
| fabulesslyfrugal.com |
| fabulist.com.au |
| fabulous-floorsakron.com |
| fabulous-floorscleveland.com |
| fabulous-homes4u.com |
| fabulous-hotels.com |
| fabulousarizona.com |
| fabulouscalifornia.com |
| fabulousfemininities.com |
| fabulousflamingoclub.com |
| fabulousfloorsalabama.com |
| fabulousfloorsatlanta.com |
| fabulousfloorsbaltimore.com |
| fabulousfloorscharleston.com |
| fabulousfloorschattanooga.com |
| fabulousfloorschicago.com |
| fabulousfloorscoloradosprings.com |
| fabulousfloorscolumbia.com |
| fabulousfloorscolumbus.com |

6796

fabulousfloorsdenver.com
fabulousfloorsgreenville.com
fabulousfloorshouston.com
fabulousfloorsmacon.com
fabulousfloorsmichigan.com
fabulousfloorsmilwaukee.com
fabulousfloorsnashville.com
fabulousfloorsnewjersey.com
fabulousfloorsorangecounty.com
fabulousfloorspittsburgh.com
fabulousfloorssanantonio.com
fabulousfloorssandiego.com
fabulousfoodtrails.com
fabulousfoodtrails.ie
fabulousrocksbridal.com
fabuloushousebuyers.com
fabulousiowa.com
fabulouslivingsolutions.com
fabulousmama.nl
fabulousmediagroup.com
fabulousnevada.com
fabulousoccasions.com
fabulousrate4u.com
fabulousrealestatephoto.com
fabulousrealestatephotos.com
fabuloustravelagency.net
fabulouswashington.com
fabulouswisconsin.com
fabwallous.com
fabvbg.se
fabworksbywhm.com
fac.net

fac.uncg.edu
faca.fl-counties.com
facadeassociates.com
faccettenaturali.com
facchettilaw.com
facchinetticampus.ch
faccinettidesign.com
facctexas.com
facdallas.com
face-up-consortium.webspace.durh
face-yoga-mastery.com
face.familieslearning.org
face19.stir.ac.uk
face2face.london
faceactivities.com
faceamusement.com
faceantisemitism.com
faceantisemitism.org
faceautismkc.com
facebeautyscience.com
facebook-reach.localsearch.com.au
facebookadsdoneright.com
facebookjobs.co.uk
facebookpapers.com
facebookrecruitment.co.uk
facebookrecruitment.com
facebyerin.com
facedevelopmentgroup.com
facefabulousmedspa.com
facefitwell.com
facefocused.com
faceformny.com

faceguard.se
faceigmentalillness.heraldtribune.c
faceigmedspa.com
faceitfoundation.org
faceitmoms.org
facejewishhate.org
facekcmedspa.com
facelesscreativeco.com
facelittessex.co.uk
faceliftla.com
faceliftlondon.co.uk
faceliftwindows.com.au
facelipsteeth.com
facemadeup.com
facemastery.co.uk
facemastery.com
facemedia.dk
facenbodycosmetics.com
facenteconsulting.com
faceofbirth.com
faceofboonecounty.org
faceologymd.com
facepainterri.com
facephi.co
facephi.com
facephi.es
facephi.eu
facephi.info
facephi.net
facephi.org
facephi.store
facephi.tv

facephionline.com
facephishop.com
facephiweb.com
facerecognition-online.com
facerecognitionnews.com
faceresearch.stir.ac.uk
faceresources.org
faceresurfacingserum.skinbeautifuln
facers.net
facesbybae.co.uk
facesbydre.com
facesfirst.com
facesforthefuture.org
facesiknow.com
facesinbloommw.com
facesmission.org
facesocks.sockclub.com
facesofable.com
facesofconflict.crisisgroup.org
facesoffoodbook.com
facesofmontgomery.com
facesofoursuccess.compass-usa.co
facesofpad.com
facesofresound.com
facesofsugarpolicy.com
facesofsugarpolicy.org
facesofvirtue.com
facesthetics.co.uk
facesurgery.com
facesyoulove.com
facet-purolator.com
facet.com

facet.ipromo.com
facet.ltd
facetad.com
facetadvisors.com
facetdigital.com
facetfiltration.com
facethealing.com
facethedisease.org
facethemusic.org
facetiles.co.uk
facetimebeauty.com
facetlifesciences.com
facetofacecommunity.org
facetofacegermantown.org
facetofaceprojects.com
facetofacevisagie.nl
facetscares.org
facetsoffire.com
facettechnical.co.uk
facetwealth.com
facetymewithjeanine.com
faceworks.co.nz
faceyourfeelings.org
fachkammerstockwerkeigentum.ch
facial-designs.com
facial-plasticsurgery.com
facialaestheticsinc.com
facialblemish.com
facialcosmeticsurg.com
facialesthetics.org
faciallinesstudy.com
facialpainandapnea.com

6801

facialpainhelp.com
facialparalysisfoundation.com
facialparalysisfoundation.org
facialplasticsurgerymexico.com
facialplasticsurgerymiami.com
facialrecovery.com
facialsatbossgal.com
facialsinorange.com
facialtraumamd.com
facilcommunications.com
facilecleaning.com
facilicaresavannah.com
facilicaresoutheast.com
facilinsurance.com
facilisgroup.ca
facilisgroup.com
facilisgroup.net
facilisys.com
facilitate.biz
facilitate.digital
facilities.centershealthcare.org
facilities.lycee.ca
facilities.utsa.edu
facilities.wysomusic.org
facilitiesdirectorate.leeds.ac.uk
facilitiesmgmt.com
facilitiespartners.com
facilitiesplanner.com
facilitiesplus.com
facilitiestenders.co.uk
facility-insite.com
facility.tsm.gg

6802

facilityarmor.com
facilityerp.com.au
facilityinteriors.com
facilitym8.com
facilitynights.com
facilityplus.com
facilityresponse.com
facilityservicesai.com
facing-pages.com
facingevilpod.com
facingforeclosuretexas.com
facinglife.tv
facinglossblog.com
facingsuicidevt.com
facingsuicidevt.org
facingthefuture.com
facingthesingularity.com
facingtheworld.net
facommunityfoundation.org
faconauto.com
faconautowoman.com
faconautowoman.es
facorangecounty.com
facqueconsulting.com
facsnj.org
facsusa.com
fact-efrc.ornl.gov
fact-gmbh.com
fact8.com
facta-international.com
factal.com
factallc.com

6803

factandfiction.work
factastudio.com
factbook.freightwaves.com
factcheck.lk
factcheckourad.com
factcheckpoliticalads.com
factcheckthisad.com
factconstructionestimating.com
facteq.com
factfile.steelcase.com
factgatheringjourney.com
faction.co
faction.vc
faction46.org
factioninc.com
factivity.com
factkeepers.com
factly.in
factmission.org
factms.org
factor-this.com
factor.basicblock.io
factor1.biz
factor1.com
factor21.io
factor4gift.com
factor8.com
factorapps.com.au
factorautofilm.com
factordaily.com
factorfunding.com
factorgroup.com

6804

factorial.bio
factorialenergy.com
factoring4business.com
factoringdirectory.org
factoringglossary.org
factoringinvestor.com
factoringsolutions.ca
factorium.io
factorone.net.au
factorsgroup.com
factorsteelbuilding.com
factory.shark.express
factory2youfence.com
factory45.co
factory6columbus.com
factoryantro.com
factoryathlete.com
factorydirecthomes.com
factorydirectinc.com
factorydirecttrailerparts.com
factoryfarmgas.com
factoryfashiondenver.com
factoryfinishautodent.com
factoryfitguide.com
factoryfitmat.com
factoryfloorjewels.com
factoryloftsmpls.com
factorymanroasting.com
factorymattress.com
factorymattresstexas.com
factorymedellin.com
factoryofthefuture.com.au

6805

factoryourload.com
factoryoutdooroutlet.com
factoryrecords.com
factorysound.com
factorysteeloverstock.com
factorystudio.co.uk
factorysurplusdirect.com
factorytheatre.ca
factorytheatre.com.au
factoryview.net
factoryxenon.com
factourism.com
factpsych.com
factresearchgroup.com
factris.stimmt.dev
facts.advocare.com
facts.aia-aerospace.org
facts.didyouknowfacts.com
facts.mit.edu
facts.su.edu
facts.usps.com
facts2.wakefern.com
facts4heroes.com
factsaboutabortionnow.com
factsaboutcleanerindoorair.com
factsaboutgoldfish.com
factsaboutmedline.com
factsbuilt.com
factsd.org
factsforimpact.eu
factsltd.com
factsmgt.com

6806

factsnotmemes.com
factsoffishing.com
factsonphilhour.com
factsonprophh.com
factsonshawnmoody.com
factspan.com
factspergallon.com
factstuition.net
factur.ee
facturacion-electronica.es
facturation.net
facturee.be
facturee.de
facturee.nl
facturen.accountant
facturesimpayees.com
faculte3.com.au
faculty-advisor.com
faculty-staff.msudenver.edu
faculty.ai
faculty.babson.edu
faculty.berea.edu
faculty.cortland.edu
faculty.engineering.asu.edu
faculty.law.harvard.edu
faculty.lmu.edu
faculty.northeastern.edu
faculty.oglethorpe.edu
faculty.tarleton.edu
faculty.uwmedicine.org
faculty.wagner.edu
faculty47.com

6807

facultyadvance.org
facultyecommons.com
facultyecommons.org
facultyexcellence.usc.edu
facultyfocus.findlay.edu
facultyguide.bryant.edu
facultyguidedev.bryant.edu
facultyguidestg.bryant.edu
facultyresourcenetwork.org
facultysenate.main.clemson.edu
facultytest.babson.edu
facumartin.com
fadating.com
faddenyourseatbelt.com
faded808lasertattooremoval.com
fadedandco.com
fadedcorp.org
fadedfernphotography.com
fadedfloater.com
fadedspring.co.uk
fadel.com
fadelyinc.com
fadestudio.com
fadetoblack.ca
fadiasoueidan.com
fadica.org
fadiel.co.nz
fadimawagdeh.com
fadingregrets.com
fadizananiri.com
fadp.org
fadv.co.in

6808

| |
|---|
| fadv.co.jp |
| fadv.co.kr |
| fadv.co.nz |
| fadv.co.uk |
| fadv.com |
| fadv.com.au |
| fadv.com.hk |
| fadv.com.my |
| fadv.com.ph |
| fadv.com.sg |
| faehner.com |
| faehner.law |
| faellesskoler.nce.kp.dk |
| faerygodmothers.ca |
| faess.org |
| faeted.com.au |
| fafco.com |
| fafcophoenix.com |
| fafelsfalafel.com |
| fafelsfalafels.com |
| fafmc.org |
| fagafindlay.com |
| faganlogistic.com |
| faganpainting.com |
| fagdros.no |
| fagelvagen.com |
| fagerhoi.no |
| fagne.no |
| fagrent.no |
| fagskolestudent.no |
| fahadghaffarpr.com |
| fahadglendaghaffarfoundation.com |

| |
|---|
| fahadpr.com |
| faheyland.com |
| faheyrestaurantgroup.com |
| faheyrestaurants.com |
| fahimdoestech.com |
| fahldonaldson.com |
| fahmyhudome.com |
| fahrenheit.com |
| fahrenheitheadwear.com |
| fahrnerasphalt.com |
| fahrschule-reim.de |
| fahrschulelechl.de |
| fahsummerschoolworkshops.stir.ac. |
| fahykitchens.com |
| fai.events |
| faidafoods.com |
| faiellafinancial.com |
| faier.com |
| faierlaw.com |
| fail.checkmaster-cms2.com |
| failedliberalpolicies.com |
| failedstatemag.com |
| failfaster.ca |
| failfest.us |
| failfirsthurts.org |
| failforwardbrown.com |
| failinganimals.com |
| failsafeadvisers.com |
| failsafehouselifting.com |
| failsworthwalkinggroup.org |
| failtofortune.com |
| failureofamerica.com |

| |
|---|
| fainacoach.com |
| fainstormshelters.com |
| faintofheartevents.com |
| fair-edge.mysites.io |
| fair-fun.mysites.io |
| fair-grip.com |
| fair-play.com |
| fair-standards.org |
| fair.rackspace.com |
| fair2law.com |
| fair360events.com |
| fairacre.info |
| fairadmissions.org.uk |
| fairairya.com |
| fairandopenbc.ca |
| fairandsecure.vote |
| fairandtrueconstruction.com |
| fairarbitrationnow.org |
| fairbairns.com.au |
| fairbankconstruction.com |
| fairbankoil.com |
| fairbanks.akbahai.org |
| fairbankscareers.com |
| fairbanksent.com |
| fairbankshockey.org |
| fairbanksicedogs.com |
| fairbanksmedspa.com |
| fairbanksmetal.com |
| fairbanksorthodontics.com |
| fairbanksradiatormuffler.com |
| fairbanksstudios.com |
| fairbournebusinesspark.com |

| |
|---|
| fairbridge.asn.au |
| fairbridgecapitalmgmt.com |
| fairbridgeeducation.com.au |
| fairbridgeretirement.com |
| fairbridgevillage.com.au |
| fairbrook.com |
| fairbrotherdarlow.co.uk |
| fairburnmedical.com |
| fairbythesea.com.au |
| faircanada.ca |
| faircannacare.co |
| faircannacare.to |
| faircashofferhomebuyers.com |
| faircatch.ca |
| fairchance-uganda.goodwall.io |
| fairchance-zambia.goodwall.io |
| fairchance-zimbabwe.goodwall.io |
| fairchance.goodwall.io |
| fairchance.org |
| fairchancealliance.org |
| fairchanceconstruction.com |
| fairchancedc.org |
| fairchesterschools.org |
| fairchild-wheeler.mysites.io |
| fairchildemploymentlaw.com |
| fairchildequipment.com |
| fairchildpartners.com |
| fairchildparts.com |
| fairchildsmagensbay.com |
| fairchildusa.com |
| fairclaimssettlement.com |
| fairclosecentre.com |

fairco.ca
fairco.ie
faircodirect.com
fairconservicecompany.com
faircontracts.org
faircost.com
faircotrade.com
faircount.com
faircount.com.au
faircountdigital.com.au
fairecovery.com
fairelectionsproject.org
fairelepont.com
fairenotrepart.ca
fairenotrepart.com
faireplayevents.org
fairestloveshrine.org
faireyband.com
fairfactory.fi
fairfarmtax.com
fairfaxassociates.com
fairfaxband.org
fairfaxcirclechurch.org
fairfaxcityselfstorage.com
fairfaxcountyeda.org
fairfaxdiagnostics.com
fairfaxgardens.org
fairfaxgop.org
fairfaxgrouppractice.nhs.uk
fairfaxoh.com
fairfaxplace.canalsidewoking.co.uk
fairfaxselfstorage.net

6813

fairfaxsurrogacy.com
fairfaxtransfer.com
fairfaxtransport.nz
fairfaxumc.org
fairfaxvillage.com
fairfeeformula.com
fairfeelegalservices.com
fairfield-industries.com
fairfield.marriott.com
fairfield.signupengine.co
fairfieldandassociate.com
fairfieldandassociates.com
fairfieldandassociates.legal
fairfieldanimalcentre.co.uk
fairfieldappraisal.com
fairfieldassociates.legal
fairfieldautogroup.com
fairfieldbaycondos.com
fairfieldbaypetclinic.com
fairfieldcaterers.com
fairfieldcentralmedical.com.au
fairfieldcountychorale.org
fairfieldcountyctwordpress.com
fairfieldcountyhemorrhoidclinic.com
fairfieldcountylook.com
fairfieldcountymom.com
fairfieldcountysports.com
fairfieldcountyunited.com
fairfieldcountywordpress.com
fairfielddentalclinic.com
fairfieldfinadvisors.com
fairfieldfire.org

6814

fairfieldgolf.com
fairfieldheating.com
fairfieldhemorrhoidtreatment.com
fairfieldhistory.org
fairfieldhouse.co.uk
fairfielditgroup.com
fairfieldjax.org
fairfieldmotoworksllc.com
fairfieldpal.com
fairfieldpal.org
fairfieldpersonalinjurylawyers.net
fairfieldproperties.com
fairfieldranch.com
fairfieldrvpark.com
fairfieldscare.com
fairfieldsmiles.com
fairfieldspractice.nhs.uk
fairfieldsurgery.co.uk
fairfieldtrails-apartments.com
fairfieldtrust.org.uk
fairfieldvillage.com.au
fairfieldvillagefl.com
fairfieldvillagehomes.com
fairfieldvillageocala.com
fairfieldwashandseal.com
fairfightinitiative.org
fairfinance.org.uk
fairfinancial.org
fairfirst.lk
fairfl.net
fairfl.org
fairflightnahant.com

6815

fairfly.com
fairfood.org.nz
fairfoodnetwork.org
fairfranchise.org
fairfunding.solutions
fairgameus.com
fairgreensod.com
fairground.brussels
fairground.studio
fairgrounds-foundation.org
fairgrounds.art
fairgroundsanimalhospital.com
fairgroundscoffee.ca
fairgroundsracecourse.com
fairgrow.co.nz
fairgrow.org.nz
fairhaven-furniture.com
fairhaven.work
fairhavenalarm.com
fairhavendenton.com
fairhaveninsurance.com
fairhavenpolice.org
fairhavenrunners.com
fairhavenschool.com
fairhavenservices.com
fairhavenservices.org
fairhavenswc.com
fairhavenvet.com
fairhavenyachtworks.com
fairhayesvalley.com
fairhealthva.org
fairhillmountainestates.com

6816

fairhomeoffer.com
fairhopeassembly.com
fairhopeboat.com
fairhopebuildingcompany.com
fairhopebuyshouses.com
fairhopecosmeticdentistry.com
fairhopedental.com
fairhopelaw.com
fairhopeobgyn.com
fairhopepoi.com
fairhopesellshouses.com
fairhorsecare.com
fairhousingalaska.org
fairhousingforall.com
fairhousingnj.org
fairhydrotrust.com
fairiesandfeatherstutus.com
fairinsure.com
fairladycompany.com
fairlandanimalhospital.com
fairlandchurch.com
fairlane.org
fairlawndentalcare.com
fairlawnendo.com
fairlawninn.com
fairlawnliving.com
fairlawnmuslim.com
fairlawnmuslimcommunity.org
fairlawnmuslims.com
fairlawnnaz.org
fairlawnofcascadia.com
fairlawnperio.com

fairlawnstorageva.com
fairleaanimalhospital.com
fairlegal.ca
fairlendingforum.com
fairlifeoptions.ca
fairlightgroup.com
fairline-americas.com
fairline.com
fairlingtondental.com
fairlingtonvillages.com
fairlsd.com
fairlypainless.com
fairmanfinancial.com
fairmangroup.grafik-dev.io
fairmansgarret.com
fairmarketadvisors.com
fairmarketing.com
fairmarketlife.com
fairmarketvalue.gold
fairmasonry.com
fairmay.com
fairmeadow.net
fairmeadowshomehealthcare.com
fairmedicaldebtcollection.com
fairmont.org
fairmontarealife.com
fairmontcg.com
fairmontclayton.com
fairmontcomfortdental.com
fairmontcommunitycenter.com
fairmontconcepts.com
fairmontcrossing.com

fairmontcustomhomes.com
fairmontfamdent.com
fairmontfarmingtonhills.com
fairmontfireworks.com
fairmontland.co.uk
fairmontmachinery.com
fairmontnorthville.com
fairmontoperahouse.org
fairmontpolice.org
fairmontresidencesla.com
fairmontresort.com.au
fairmontshores.com
fairmonttrapclub.org
fairmonttriathlon.com
fairmontwashingtontownship.com
fairmontwestlake.com
fairmountcg.com
fairmountconsultinggroup.com
fairmountdental.me
fairmounteyecare.com
fairmountfamilydentist.com
fairmountfunds.com
fairmountinc.com
fairnessalberta.ca
fairnow.ai
fairoaksemergency.com
fairoaksfoods.com
fairoaksmed.co
fairoaksrecoverycenter.com
fairoaksrehab.com
fairofferbuyers.com
fairoffercashtoday.com

fairofferinvestors.com
fairofferprograms.com
fairoffersellers.com
fairoffersfast.com
fairparkfirst.org
fairparknursing.com
fairpayforfashion.com
fairpayservices.co.uk
fairpointadjusters.com
fairportgirlslacrosse.com
fairportglobal.com
fairportpediatrics.com
fairportyouthlacrosse.org
fairpractices.on.ca
fairpricegroup.com.sg
fairpricegroup.sg
fairratefunding.com
fairredistricting.org
fairresources.org
fairscript.com
fairsf.com
fairshake.com
fairshare.solutions
fairshareeverywhere.com
fairsharelawyers.com
fairsharepropertymanagement.ca
fairsingvineyard.com
fairsites.co
fairskiesconsulting.com
fairsq.org
fairstartmovement.org
fairstead.com

fairtech.co.uk
fairticketing.com
fairtoallpartners.com
fairtoys.ch
fairtrade-fashion.com
fairtradefinder.com
fairtvtax.com
fairvalueacademy.org
fairviewafc.com
fairviewapartmenthomes.com
fairviewcap.com
fairviewco.com
fairviewcommons.org
fairviewcommunityhealth.org
fairviewcrossroads.com
fairviewdentalcare.com
fairviewdoorsales.com
fairviewhousingpartners.org
fairviewifa.co.uk
fairviewinteriorsllc.com
fairviewinvest.com
fairviewjefferson.com
fairviewlivestock.com
fairviewpet.ca
fairviewsoberliving.com
fairviewstives.com.au
fairviewsupportiveliving.com
fairviewveterinary.com
fairviewvethospital.com
fairviewyouthwrestling.com
fairvoyage.com
fairwages.ca

6821

fairware.com
fairwatercharters.com
fairwaterworkshops.com
fairwave.com
fairway-estates.com
fairway12.continentalmgmtcommun
fairway2heaven.info
fairwaybiz.com
fairwaycapital.com.au
fairwayce.com
fairwaychiropracticalvin.com
fairwaycooling.com
fairwaycorp.com
fairwaycustomcabinets.com
fairwayexteriors.com
fairwayfastmortgage.com
fairwayfinancial.net
fairwayfloorcovering.com
fairwaygardensnj.com
fairwaygolftours.com.au
fairwayhearing.com
fairwayheartland.com
fairwayhomeinspections.net
fairwayinsuranceadvisors.com
fairwayinsure.com
fairwayitsolutions.com
fairwaylanes.net
fairwaylawns.com
fairwaylumber.com
fairwaymadison.com
fairwaymanagement.com
fairwaypainting.com

6822

fairwaypark.org
fairwayreverse.com
fairwaysattbeylea.com
fairwaysatmeadowood.com
fairwaysaz.com
fairwayshotel.ie
fairwaysindoor.golf
fairwayslimited.co.uk
fairwaysofcanton.com
fairwayspharmasave.com
fairwaystables.com
fairwayvacationrentals.com
fairwayvalley.org
fairwayviewpavilion.com
fairweatherlitigation.com
fairwindsail.com
fairwindsbees.com
fairwindscannabis.com
fairwindscommercialcapital.com
fairwindscrossfit.com
fairwindsmarina.com
fairwindspartners.com
fairwindvictoriapoint.com.au
fairwoodhi.com
fairwoodson7.org
fairwoodson7hoa.casnc.com
fairwyn.com
fairx.org
fairyandgnomegardens.com
fairybaking.com.au
fairydoorsproject.org
fairydustteaching.com

6823

fairylan.com
fairylashbrows.com
fairysecrets.net
fairytaleframes.com
fairytaleproductions.net
fairytaleweddingexpert.com
fairywrencottage.com
faisal.arbourpark.ca
faisoncenter.org
faisondc.com
faisonz.net
faitellattractions.com
faites-entrer-le-soleil.com
faitesvosjeux.tech
faitfellowship.org
faith-and-life.org
faith-defender.com
faith-explorer.com
faith-explorer.org
faith-identity.org
faith-marketing.com
faith-pca.org
faith-works.co.uk
faith.edu
faith.nd.edu
faith47.com
faith4lifeaus.com
faithabovewebsites.com
faithacademystlouis.com
faithadjacent.com
faithaid.org
faithalliance.com

6824

faithandblue.org
faithandevolution.org
faithandfirephotos.com
faithandfocus.net
faithandformawards.com
faithandheritage.com
faithandimagination.com
faithandlearning.org
faithandliberty.org
faithandlife.com
faithandlife.org
faithandmoneynetwork.org
faithandpubliclife.com
faithandreallife.com
faithandresults.com
faithandtechgr.org
faithandworkjourney.com
faithandworkscollective.com
faitharizona.com
faithartsvillage.com
faithascent.com
faithashenden.com
faithassembly.org
faithatfirst.com
faithatfirst.org
faithatkins.ca
faithatwork.network
faithatworkiowa.org
faithautorepairsunvalley.com
faithbaptistblanchester.com
faithbasedgoods.com
faithbasedproductivity.com

6825

faithbasedselling.com
faithbeyer.com
faithbridgeinterfaith.org
faithcenteredfitness.com
faithchildrenshomeuganda.org
faithchristianofgi.org
faithchurch.com
faithchurchfortcollins.org
faithchurchindy.com
faithchurchpa.com
faithchurchucc.com
faithcommons.org
faithcommunity.co
faithcommunityhospice.com
faithcommunitypharmacy.org
faithconfessions.com
faithconstructionparadise.com
faithcoop.org
faithcountryandmore.com
faithcovenant.org
faithcrc.ca
faithcreativeco.com
faithcrisis.com
faithdelaneylaw.com
faithdirect.net
faithelliottphotography.com
faitherm.com
faithessentials.info
faithfamilyfulfillmentpodcast.com
faithfamilyrealestate.com
faithfellowshipff.com
faithfightfinish.com

6826

faithfirefury.com
faithfitnessgym.com
faithful-tailor.mysites.io
faithful-weddings.com
faithful.events
faithfulantiracism.com
faithfulcompanion.com
faithfuldayplanner.com
faithfuldemocracy.us
faithfuldigest.com
faithfulfertility.co
faithfulfinancialgrp.com
faithfulfoodfreedom.com
faithfulframeworks.com
faithfulfriendanimalmemoriesmt.com
faithfulfriendsaat.com
faithfulfriendsanimalclinic.com
faithfulfriendsvet.com
faithfulfriendsvetclinic.com
faithfulguardiansmidwifery.com
faithfulhabits.com
faithfullycompleted.org
faithfulphotographie.com
faithfulroad.org
faithfulsteamcleaning.com
faithfulstreetinn.com
faithfulwitness.org
faithgolfclassic.com
faithgroupleaders.org
faithhanan.com
faithharper.com
faithhealth.com

6827

faithhealthcare.com
faithheritagelearningco.com
faithherringphotography.com
faithhmongalaska.org
faithhopelife.com
faithhospice.org
faithhospicecare.org
faithhousing.org.au
faithhub.net
faithinbeautymedspa.com
faithinrecovery.com
faithinsurance.com.au
faithinsurance.org.au
faithinthecity.org
faithinvestmentservices.com
faithinvestorservices.com
faithistorment.com
faithlc.com
faithlead.org
faithleadersonfrontlines.org
faithlife.com
faithlove.co
faithlovefitness.com
faithmarone.com
faithmatini.com
faithmatters.com
faithmc.org
faithmcqueen.com
faithmissionfinancial.com
faithmissionhome.com
faithmn.com
faithmorepreciousthangold.com

6828

faithmorepreciousthangold.net
faithmorepreciousthangold.org
faithnews.us
faithofdoss.com
faithoutreachcfl.com
faithpainting-flooring.com
faithpaintingflooring.com
faithpark.com
faithpatiencediscipline.com
faithphotography.net
faithpixels.com
faithplano.org
faithpopcorn.com
faithpresaustin.org
faithpreschoolpa.com
faithpreshospice.org
faithquestmissions.org
faithroper.com
faithrowleyphotos.com
faithrx.cmda.org
faithrxd.org
faithschoolersanonymous.uk
faithsearchpartners.com
faithsforforests.org
faithsmprtransport.net
faithspiritsoul.com
faithstatesville.org
faithtacticalsolutions.com
faithtechinc.com
faithtechnologies.com
faithtemplate.pec-prod.com
faiththroughfire.org

6829

faithtrinityuc.ca
faithtruckinghi.com
faithtruthmedia.com
faithunitedlutheranelca.com
faithvillage.family
faithwalk.us
faithwalkcoaching.com
faithwalking.com
faithwalking.mysites.io
faithwood.ca
faithworks.ca
faithworshiparts.com
faitmainwines.com
faiu.com
faiven.com
faiwealth.com
faizaansiddiqui.com
faizdentalstudio.com
faizverseyrealestate.com
faijacksonlaw.com
fajdevelopment.com
fajitapetes.com
fajitapetesaustinjobs.com
fajitapetesdallasjobs.com
fajitapetesjobs.com
fakeempire.com
fakenham-medical-practice.nhs.uk
fakewizard.com
fakhourilaw.com
fakkelfotografie.com
faklaw.com
faktaomstrom.no

6830

faktenigm.de
faktorbrand.com
falafinancas.com
falandoemnuvem.com.br
falanx.co
falanxcyberessentials.com
falanxcybertech.co.uk
falanxcybertech.com
falanxcybertechnologies.co.uk
falanxcybertechnologies.com
falanxcybertechnology.co.uk
falanxcybertechnology.com
falanxfurnace.co.uk
falanxgroup.co.uk
falanxgroup.com
falanxintelligence.co.uk
falanxintelligence.com
falanxlabs.co.uk
falanxltd.com
falanxprotection.co.uk
falanxprotection.com
falanxtech.co.uk
falastini.tv
falcan.com
falckmedical.com
falcoboats.com
falcolawn.com
falcom.de
falcon-drilling.com
falcon-pe.com
falcon-software.com
falconadvisory.ca

6831

falconak.com
falconalaska.com
falconalliance.com
falconarchitecture.com
falconartcommunity.com
falconartistry.com
falconartistryacademy.com
falconaudiovideo.com
falconaudiovideo.net
falconbowlmke.com
falconbridgeanimal.com
falconbrooksearch.com
falconcapre.com
falconcf.com
falconcoffees.com
falconconstruction.net
falconcrestgolf.com
falconcyber.com
falcondesignbuild.com
falcondesignmfg.com
falconecrawlspace.com
falconecreative.com
falconefinancialgroup.com
falconegroup.info
falconehomes.com
falconengineering.com
falconesinsurance.com
falconestavern.com
falconexteriors.com
falconeyeusa.com
falconfamilyvet.com
falconfloorsllc.com

6832

falconfundx.io
falconfx-events.ca
falconfx.com
falcongreenresources.com
falconhdvideos.com
falconheadasc.com
falconhealth.org
falconindustries.com
falconjustice.com
falconlakesgolf.com
falconlakeslandscaping.com
falconlaw.com
falconlawfirm.com
falconier.net
falconplasticsurgery.com
falconpowerconsultants.com
falconpropane.com
falconpunch.dev
falconroofingco.com
falconryde.com
falcons.ca
falcons.org.za
falconsecuritystrategies.com
falconsfb.com
falconslair.4sightpm.com
falconsnestfitness.com
falconsteelfab.com
falconstudios.com
falconvis.com
falconvp.com
falconwest.com
falconwestenergy.com

falconwestins.com
falconwindows.ca
falconworx.com
falconx.us
falconx.vc
falcosmithkelley.com
falcowealth.com
falera-immobilien.ch
falfurrias.com
falfurriascapital.com
falgfixarn.se
falgousteye.com
falkenbergsnyheter.se
falkersrepair.com
falkharrison.com
falkirktravel.com
falklandarmsdorking.com
falklandhouseperth.co.uk
falklandhouseschool.org
falklandswarheroes.co.uk
falklandswarheroes.com
falklandwarheroes.co.uk
falklandwarheroes.com
falklegal.com
falkofske.com
fall.com
fall.law
fall.oneeighty.digital
fall2014.engage.ggc.edu
fall2015.engage.ggc.edu
fall2016.engage.ggc.edu
fall2017.engage.ggc.edu

6833

6834

fallatigroup.com
fallbrookanimalhospital.com
fallbrookcapitalmarkets.com
fallbrookcompanies.com
fallbrookenergy.com
fallbrookfilmfinance.com
fallbrookfinancialservices.com
fallbrookgymnastics.com
fallbrookheating.com
fallbrooklibraryfriends.org
fallbrookmultifamily.com
fallbrookplumber.com
fallbrooktaxcredits.com
fallbrookusa.net
fallbrookvillagedental.com
fallbrookwindowwashing.com
fallce.life.edu
fallconference.flexography.org
fallcreekanimalclinic.com
fallcreekboatstorage.com
fallcreekbranding.com
fallcreekcustombuilders.com
fallcreekhouston.com
fallcreekplumbing.com
fallcreekrehab.com
fallenbynature.com
fallengiantfilms.com
falleninktattooremoval.com
fallenrage.com
fallerenroll.com
fallerfinancial.com
fallerinsurance.com

fallforward.com
fallgardenkit.com
fallhillgastro.com
falliblemoney.com
fallingbranchlawncare.com
fallingforward.org
fallingfromearth.net
fallingfromearth.us
fallingimedia.com
fallingjoys.com
fallingpines.org
fallingrabbitwarsaw.com
fallingscalesmedia.com
fallingstars.net
fallingupmedia.com
fallingwater.org
fallingwatersresort.com
fallingwatersvp.com
fallinto2020.com
fallkickoff.potentialchurch.com
fallon-media.com
falloncarterevents.com
falloncreativestudio.com
fallonforcongress.com
fallonhairrestoration.com
fallonlegal.com
fallonphilanthropy.com
fallonpromotion.com
fallonwealthmgmt.com
fallout23.client35.dev
fallow.boutique
fallowboutique.com

6835

6836

fallowfieldpharmasave.com
fallriverhemorrhoidclinic.com
fallrivertownship.org
fallrivervillage.com
falls.com
fallsandco.com
fallsatclearlake.com
fallscarpetcleaning.com
fallschurch.fetchpetcare.com
fallschurchahp.org
fallschurchmontessori.com
fallschurchsenior.com
fallscitychamber.com
fallscityis.com
fallscityproud.com
fallscondominiums.casnc.com
fallscontracting.com
fallscrossoverclassic.com
fallsfarmllc.com
fallsfest.live
fallsfestival.com
fallshearing.com
fallslakeelectric.com
fallsmountainretreat.com.au
fallsofthecapemasterhoa.casnc.com
fallsoptimistclub.org
fallspartners.com
fallsplazahearingcenter.com
fallsridgeapartments.com
fallsrivertc.com
fallsstreet.ca
fallstaffsearch.com

fallstonfence.com
fallstongroup.com
fallstonrec.com
fallswood2condoassn.com
falltruckloadsale.com
fallwoodcrafts.com
falm.com
falmouth-design.online
falmouth.bwhevents.org
falmouth.massteacher.org
falmouthcenter.com
falmouthfootball.com
falmouthinstitute.com
falmouthinthefall.com
falmouthlax.org
falmouthpedi.com
falmouthroadrace.com
falmouthtaxis.com
falmouthvet.com
falmouthvips.org
falmouthvisitor.com
faloocity.com
faloriaspraresort.com
faloticostudios.com
falsebayecho.co.za
falseidolbrew.com
falselyaccused.tonyacraft.com
falsepositivecomic.com
falseriver.rentals
falseriverregionalairport.com
falserivervetclinic.com
falsettifoundation.com

falsettifoundation.org
falsionilaw.com
falslund-anlaeg.dk
falstad.no
falsum.co.uk
falturitu.no
falubilplat.se
falveysteel.com
fam-biz.build.org
fama.ventures
famaacademy.es
famaagency.es
famafemsagaac.org
famamanagement.com
famapr.com
familydesign.ch
fambus.org
famcaptrust.com
famcarespecialists.com
famchamps.sg
famdynamics.com
fame-frame.com
fame-usa.com
fame-ya.com
fame.claimyourfuture.org
famearts.org
fameattracts.com
famefestival.be
famefinancial.com
fameflowarfarm.com
fameinc.com
famemichigan.com

famengage.com
famf.org
famfans.com
famfocfinancial.com
famfocus.com
famfocus.org
famfound.net
famhealth.org
fami.com
famigliarivettiwines.com
familia.ec
familiaeo.co
familiafare.com
familiafeliz.gob.do
familiainsurancenc.com
familiaplan.ch
familiarfaces.naco.org
familiasaludable.org
familiekantoor.nl
familiepsykologerne.info
families4orphans.org
familiesandworkers.com
familiesareforever.org
familiescaringforchildren.com
familiesfightingflu.org
familiesfirst.org
familiesfirstl.com
familiesfirstnetwork.com
familiesfirstsociety.ca
familiesforasaferkingcounty.com
familiesforwardlaw.com
familiesfree.com

familiesinchrist.org
familiesinneedfoundation.com
familieslearning.org
familieslike.us
familiesmatterinc.org
familiestotten.no
familiesunderpressure.org
familiesunited.org.uk
familieswaitingtoadopt.com
familist.ph
familjensandwall.se
famille-nomade-digitale.com
familledaccueilmonteregie.com
familleenfete.ca
familleenfete.com
famillenb.ca
famillepourlessoutenir.ca
famillepourlessoutenir.com
famillesdesudbury.ca
famillesenaction.fr
family-central.sg
family-dentistry.bluehaven.dental
family-floors.com
family-id.com
family-intervention.com
family-law-attorney.com
family-of-love.org
family-orchard.com
family-reflections.com
family-solutions-services.com
family-wise.co.uk
family-ymca.org

6841

family.abbottbenefits.com
family.cameraontheroad.com
family.daveyandkrista.site
family.dphx.org
family.jappler.com
family.lambsfarm.org
family.org
family.privsy.com
family.smithlawmarketing.com
family1chiropractic.net
family1sthealthcare.com
familyabroad.com
familyaccess.org
familyachievement.com
familyachievementfoundation.com
familyachievementfoundation.org
familyaddictioncoach.com
familyadventures.com
familyadventurewv.com
familyadvocacy.childrenshospitals.o
familyadvocates.org
familyaffaircomputer.com
familyaffairhealthcare.com
familyaffordableins.com
familyallergy.ipromo.com
familyallergy.org
familyallergyatx.com
familyally.com
familyandchilddevelopment.com
familyandchildrensagency.org
familyandcosmeticdentist.com
familyandcosmeticdentistryoftampa

6842

familyandestatelaw.ca
familyandfertilitylaw.com
familyandfriends2021.org
familyandfriendsadventures.com
familyandfriendsfundraising.org
familyandkidsdentalpueblo.com
familyanimalmedicine.com
familyarchivephotography.com
familyassistlegalservices.com
familyatty.com
familyaudiology.com
familyautocareinc.com
familyautoservice.com
familybankprofessor.com
familybankruptcy.attorney
familybasedbehavioraltreatment.wur
familybeer.com
familybehavioralresources.com
familybicyclecenter.com
familyboatrental.com
familybrand.com
familybroadcastingcorporation.com
familybusinesscenterslic.com
familybusinesslawcenter.com
familybusinessmatters.consulting
familybusinessregeneration.com
familybusinessspecialist.com
familybyfamily.org.au
familycabinflagstaff.com
familycamping.koa.com
familycanner.com
familycanning.com

6843

familycarefc.com
familycaregiverassistance.com
familycaregiverguide.online
familycaregivingguide.online
familycaremiddletn.com
familycarepartners.com
familycareplannh.com
familycareplannh.org
familycarers.setu.ie
familycares.com
familycarpetwv.com
familycenter.com.br
familycentered-ot.com
familycenterhelps.org
familycentersforaddictions.com
familycenterweb.org
familyceos.com
familychef.com.au
familychina.org
familychristianschool.com
familychurch.church
familychurch.network
familychurchnetwork.com
familychurchnetwork.org
familycircle.gotennissource.com
familycleaningiowa.com
familyclinicoakridge.com
familyclinics.com
familycomesfirst.virussolaw.com
familyconnectionfoundation.com
familyconnectionfoundation.org
familyconnects.org

6844

familyconnexions.ca
familyconsignmentstore.com
familyconveyancingservices.com.au
familycookproductions.com
familycookproductions.org
familycounselingco.com
familycounselingrockford.org
familycourtreset.org
familycreations.net
familycruisecompanion.com
familydanz.com
familydayatthepark.com
familydaycare.com
familydebtplanning.org
familydental.com
familydentalboynton.com
familydentalcareofmarietta.com
familydentalcarewv.com
familydentalcentertn.com
familydentalfostercity.com
familydentalguelph.com
familydentalofspokanevalley.com
familydentistgurnee.com
familydentistinfrisco.com
familydentistkaty.com
familydentistry-springfield.com
familydentistrylouisville.com
familydentistryofbuckeye.com
familydentistryoffrisco.com
familydentistryofwoodstock.com
familydentistrystuart.com
familydentistrywestchase.com

6845

familydermatologygroup.com
familydermpllc.com
familydinnernight.com
familydisciplieme.org
familydisputesolutions.com.au
familydoctor.org
familyeldercare.org
familyengagementsolutions.org
familyengagementtn.com
familyevolutioncenter.com
familyeyecare2020.net
familyeyecaredr.com
familyeyephysicians.com
familyfarmadvisory.com.au
familyfeelings.co.uk
familyfencellcpa.com
familyfestministries.org
familyfinancesredesigned.com
familyfirmbhm.com
familyfirst.nz
familyfirst.org.nz
familyfirstaid.com.au
familyfirstas.com
familyfirstcounseling.co
familyfirster.com
familyfirstestate.com
familyfirstfunding.technicallyre.com
familyfirsthealth.org
familyfirstins.net
familyfirstlife.com
familyfirstlifecanada.com
familyfirstlifeinsurance.org

6846

familyfirstpodcast.com
familyfirsttrenton.org
familyfirstva.com
familyfit.app
familyfocus.com
familyfocus.org
familyfocusedhealth.com
familyfootanklecenterniles.com
familyfootanklephysicians.com
familyfootut.com
familyforays.com
familyforensicfocus.com
familyforests.org
familyforwardmo.org
familyforwardmt.org
familyfreedomproject.org
familyfriendlyarizona.org
familyfriendlyaz.org
familyfriendlyeconomy.org
familyfriendlyga.org
familyfriendlynh.org
familyfriendlypa.org
familyfriendlytampabay.org
familyfriendlyva.org
familyfriendlyworkplaces.co.uk
familyfriendlyworkplaces.com
familyfriendlyworkplaces.org
familyfuerst.com
familyfuncanada.com
familyfuncedarhottubs.com
familyfuncenter.com
familyfund.mixd.co.uk

6847

familyfund.org.uk
familyfunfishingcharters.com
familyfunhotubs.ca
familyfunhotubs.com
familyfunland.com.au
familyfunpa.com
familyfunscuba.com
familyfuntrampoline.ca
familyfuntrampoline.com
familyfuntrampolines.ca
familyfuntrampolines.com
familyfuntravel.net
familyfuntwincities.com
familygamenight.io
familygardentrailers.com
familygolfcarts.com
familygriefcare.com
familyguidance.net
familyguidanceandtherapy.com
familyguidancelegal.com
familyharmonytherapy.com
familyhaunt.com
familyhch.com
familyhch.org
familyhealth.dev.utah.gov
familyhealth.stage.utah.gov
familyhealth.utah.gov
familyhealthcenter.com
familyhealthdiary.co.nz
familyhealthdiary.com
familyhealthmedicine.com
familyhealthservices.granularhealths

6848

familyhealthsubsidy.com
familyhearing.net
familyhearingcenter.com
familyhearingco.com
familyhearingpractice.com
familyhearingservice.com
familyheirloomarts.com
familyhistorydetectives.com
familyhomechildcarens.ca
familyhomeestatesales.com
familyhospicegroup.com
familyhotelfinder.com
familyimpactnetwork.org
familyinheritance.co.uk
familyinprocess.holtinternational.org
familyinsctr.com
familyinsurancecenters.com
familyjewelryandpawn.com
familyjusticecenter.org
familyjusticeinitiative.org
familykitchenwithmark.co.nz
familylabs.io
familylaw.svrlawyers.com
familylawattorneytampa.com
familylawattys.com
familylawcasa.org
familylawcenterformen.com
familylawcentralcoast.com
familylawchoices.com
familylawconsulting.com
familylawdfw.com
familylawfirmmichigan.com

6849

familylawga.com
familylawgroup.us
familylawguys.com
familylawma.com
familylawmarketing.net
familylawmediation.co.uk
familylawmediationla.com
familylawmf.com
familylawnewmexico.com
familylawnow.com
familylawohio.com
familylawrva.com
familylawyerab.com
familylawyermagazine.com
familylawyernola.com
familylawyers.io
familylawyers.kaurlegal.com
familylawyersnewjersey.com
familylawyerspn.com.au
familylegacy.com
familylegacyadvisorsgroup.com
familylegacyfirst.com
familylegacypodcast.com
familylegacypropertygroup.com
familylegalcare.org
familylifeadvice.com
familylifeaustin.com
familylifecenter.com
familyliferva.com
familylines.net
familylinesandstories.com
familymansellshouses.com

6850

familymatterscounsellinggroup.org
familymattershc.com
familymattersofmarin.com
familymatterswa.com.au
familymealsinheels.com
familymealtimes.com.au
familymed.uthscsa.edu
familymediators.com
familymedicalcentre.co.uk
familymedicalcentrekirkby.co.uk
familymedicalsupplyinc.com
familymedicineeditorial.com
familymedicineofsouthbend.com
familymedicineofwestfield.com
familyministriesfl.org
familyminute.org
familymobileveterinaryclinic.com
familymortgageguy.com
familymoveabroad.com
familymoversexpress.com
familymovingexpress.com
familynano.com
familyoasiscounseling.com
familyoasisholidayhomes.com
familyofaddiction.com
familyoffaithpreschool.org
familyofficeassociation.com
familyofficelist.org
familyofficenews.inassist.com
familyofficer.com
familyofsupport.ca
familyofsupport.com

6851

familyoftravels.com
familyopticalinc.com
familyorganizer.com
familyparks.com.au
familyparks.net.au
familyparks.net.nz
familyparksrewards.com
familypathways.org
familypathwayscoaching.com
familypetcareinc.com
familypetclinic.org
familypethealth.com
familypethospitalchwk.com
familypethospitaltopekaks.com
familypetmc.com
familyphilanthropy.advancement.nd...
familyphotographyeducation.com
familyphysiatry.com
familyphysicaltherapyvt.com
familyphysiciansofmarion.com
familypicturesusa.com
familyplumbingandheating.com
familypodiatrygroupoftampa.com
familypolicyalliance.com
familypolicyalliancefoundation.com
familyportal.turrentinejacksonmorrow...
familypreservationdc.com
familypreservationla.com
familypridelaundries.com
familyprograms.tamu.edu
familyproject.com
familypromise.org

6852

familypromiselv.com
familypromisemidlands.org
familypromiseofflorence.com
familyprosperity.com
familyprotection.group
familypsychotherapy.net
familypublications.com
familyreadingpartners.org
familyrecovery.ie
familyrecoveryfoundations.org
familyremodelinggroup.com
familyrenew.org
familyreports.com.au
familyrescueinc.org
familyresource.info
familyresourceaz.org
familyresourcehomecare.com
familyresourcehub.elizabethdolefour
familyresourcenavigators.org
familyresourcenetwork.net
familyresourcenetwork.org
familyrestorationcenter.org
familyresults.com
familyroofingsc.com
familyroom.health
familyroomcenter.com
familyroomllc.com
familyroomoregon.org
familyrootssolutions.com
familyrootstherapy.com
familyroutes.co.uk
familysafetyandhealing.com

familysafetyandhealing.info
familysafetyandhealing.net
familysafetyandhealing.org
familyselectinsurance.com
familyservicelincoln.org
familyserviceonline.org
familyserviceri.org
familyservicesforsyth.org
familyservicesnew.com
familyservicesnew.org
familyshade.org
familyshfood.com
familyshieldministries.com
familyskillbuilders.org
familysmilesdental.com
familysolution.net
familysolutionsgroup.ca
familysolutionsusa.com
familyspinalcare.mysites.io
familyspirit.org
familyspiritprogram.org
familystoryproject.org
familystrongcenter.org
familysuccesscoaching.com
familysupportbarry.com
familysurvival.amberadvocate.org
familytherapy.au
familytherapy.today
familytherapybroward.com
familytherapyfl.com
familytherapysurrey.co.uk
familytherapyvacations.com

familythreats.com
familytiescounselingcenter.com
familytimecapsules.co
familytimeinc.com
familytobaccotraders.com
familytraveller.com
familytraveller.de
familytravelpassport.com
familytravelstuff.com
familytreeacupuncture.com
familytreecares.com
familytreecounseling.com
familytreedentist.com
familytreefarms.com
familytreefinancialgroup.com
familytreehomes.ca
familytreensy.com
familytreeoflife.net
familytreepropertysolutions.com
familytreeschoolage.com
familytreetherapies.com
familytrust.com
familyu.focusonthefamily.com
familyunityfamilyhealth.org
familyvacationist.com
familyvacationrentals.fun
familyvalueflooring.com
familyvet.org
familyvillage.com.au
familyviolencecoalition.info
familyviolencecoalition.net
familyviolencecoalition.org

familyvisionlibrary.org
familyvisionmedia.org
familyvisionoptical.com
familyvisiontv.com
familyvocations.com
familyvoices.org
familyvoicesofwashington.org
familywatch.org
familywealthlibrary.com
familywealthvestus.com
familyweekend.tamu.edu
familywellnessacupuncture.com
familywellnessconnections.com
familywellnessdentistry.com
familywiseservices.org
familywiseteam.co.uk
familyworkshopcounseling.com
familyworkstogether.com
familyworkstogether.net
familyworkstogether.org
familyworkstogether.site
famisinc.com
famlab.no
famlawmasters.com
famlawmd.com
famllp.com
famlytraditions.com
fammedspec.com
fammivolare.boardingarea.com
famofficecfo.com
famohio.org
famok.org

| |
|---|
| famolcains.com |
| famous-quotes.com |
| famous.law |
| famousbiriyani.com |
| famousbiriyani.in |
| famousbug.com |
| famouscloudhosting.com |
| famouscreationsca.com |
| famousdjacademy.com |
| famousdjagency.com |
| famousdrive.com |
| famousfranchising.com |
| famoushotchix.com |
| famousidahopotatobowl.com |
| famousnewsdaily.com |
| famousovernight.com |
| famousraysfresno.com |
| famoustimes.com |
| famoustoasterybowl.com |
| famousviralstories.com |
| fampracticeassociates.com |
| fampropertysolutions.com |
| famtasticjourneys.com |
| famulusimmobilien.ch |
| famunabj.com |
| famusjgc.com |
| famutec.at |
| famutec.com |
| famutec.de |
| fan-techstg.lbstaging.co.uk |
| fan4kids.org |
| fanablikk.no |

6857

| |
|---|
| fanacy.org |
| fanallc.com |
| fanappic.com |
| fanatic.ai |
| fanaticalprospecting.com |
| fanaticrvp.com |
| fanaticsalon.com |
| fanaticskearney.com |
| fanavarme.no |
| fanbanner.com |
| fanbase.app |
| fanbasepress.com |
| fanbet.media |
| fanboxsports.com |
| fanbridgemedia.com |
| fanbrush.com.au |
| fanbytes.co.uk |
| fancdesigns.com |
| fanciescorrales.com |
| fanclub.bigddev.com |
| fanclub.santana.com |
| fanco.com.au |
| fancycamel.com |
| fancycamps.com |
| fancycontent.com |
| fancycreektownship.org |
| fancydancecasino.net |
| fancyface.ca |
| fancyfaceaesthetics.com |
| fancyfarmsmarket.com |
| fancyfloorssb.com |
| fancyflushllc.com |

6858

| |
|---|
| fancyfreein4th.com |
| fancypantry.com |
| fancypants.page |
| fancyterry.com |
| fancythemes.com |
| fancywaxspa.com |
| fandafabric.com |
| fandagroghouse.com |
| fandangobestfriendspremieresweep |
| fandangofrontierpasssweepstakeser |
| fandangosnewemotionssweepstake |
| fandangotriptonewzealandsweepsta |
| fandangotriptouniversalsweepstake |
| fanddcellars.com |
| fandfranch.com |
| fandgdesign.com |
| fandhconstructionltd.co.uk |
| fandifi.com |
| fandmconst.com |
| fandminlancaster.org |
| fandmmag.com |
| fando.com |
| fandomfit.org |
| fandomforum.com |
| fandosports.com |
| fandpplumbing.co.uk |
| fandshvac.com |
| fanduelreviews.com |
| fandwtransport.com |
| fanefinancialservices.co.uk |
| fanelllaw.com |
| faneuil.com |

6859

| |
|---|
| faneuildi.com |
| faneuilgardens.com |
| fanevalley.com |
| fanevalleyfeeds.com |
| fanexperiences.dallascowboys.com |
| fanfaregiftsonline.com |
| fanfavorite.empoweredtoserve.org |
| fanfundcard.com |
| fangelico.com |
| fangfeatherandfin.com |
| fangfeatherfin.com |
| fangomedia.com |
| fangsmedia.com |
| fania.com |
| fankangli.orml.gov |
| fanlosphotos.com |
| fanmaninc.com |
| fanninanytime.com |
| fannincountyda.com |
| fannincountyspecial.com |
| fanningexcavating-septic.com |
| fanningphotofilm.com |
| fanninregionalhospital.com |
| fannit.com |
| fannofarmucut.com |
| fannonandsonshvac.com |
| fannyallen.org |
| fannycream.com |
| fannycreatesthings.com |
| fannygippa.com |
| fannyhettinger.fr |
| fannymask.com |

6860

fannymasking.com
fannymud.com
fannypeel.com
fannyscrub.com
fannyshusmorskole.no
fanogcs.org
fanrating.tech
fanrongfinancial.com
fans.superleaguetriathlon.com
fans2016.viacom.com
fansdelespanol.santillanausa.com
fansesalon.com
fansofsearch.com
fansonline.com.au
fansplustt.com
fansraise.com
fant.dk
fantaraki.gr
fantasea.yachts
fantaseascooters.com
fantaseayachts.com
fantaseeintegrations.com
fantasiatravels.info
fantasstic.com
fantasticautomation.ch
fantasticautomation.com
fantasticautomation.it
fantasticd.com
fantasticdads.mysites.io
fantasticdayspa.com
fantasticfidos.com
fantastichomebuyers.com

fantastick-pops.com
fantastickpops.com
fantastico.ai
fantasticoferz.com
fantasticproduction.fi
fantasticpops.com
fantasticsamsfranchise.com
fantasticsocialnetwork.com
fantastigal.com
fantastikmaintenance.ca
fantasweezvacations.com
fantasy-records.com
fantasy-spas.com
fantasyaisle.com
fantasyaxethrowing.com
fantasybasketballpro.com
fantasydailydigest.com
fantasydfsexperts.com
fantasyfarmsaddlebreds.com
fantasyfarmsevents.org
fantasyfireworks.com
fantasyflash.com
fantasyformularacing.com
fantasyforum.org
fantasygameday.app
fantasygolfinsider.com
fantasyimpact.io
fantasyjamroom.ca
fantasykitchens.com
fantasylably.com
fantasyplayoffshq.com
fantasyracingonline.com

6861

6862

fantasyracingonline.net
fantasyrealty.idxbrokerhome.com
fantasyrecordings.com
fantasyriver.com
fantasysamurai.com
fantasysound.com
fantasysports.blog.statesman.com
fantasysportsforall.com
fantasysportsknockout.com
fantasystars.com.au
fantasyteamadvisors.com
fantasytheater.net
fantasyunltd.com
fantasyvardscapes.ca
fantech-dev.adaptabledev.com
fantech.adaptabledev.com
fantech.ie
fantisewerdrainpros.com
fantomesdequebec.com
fantonfoundation.org
fantribution.org
fanvildubai.com
fanwoodnj.org
fanx.com
fanx.tv
fanxp.com.ar
fanyamambo.org
fanz.com
fanzootechnology.com
fanzplayapp.com
faoevent.co.uk
faoevent.com

faoevents.co.uk
faoevents.com
faojewelers.com
faortho.org
fapesbooks.com.br
fapfeeder.com
fapinfo.org
fapmama.nl
fapmamma.nl
fapnewstoday.com
fappo.expo-genie.com
fapservices.co.nz
faptreatmentreport.com
faq-gaming.com
faq.carinjuryvictims.com
faq.casaone.ch
faq.ilc.org
faq.ilc.tvo.org
faq.marathon-health.com
faq.meetarti.net
faq.njmonthly.com
faq.nyc
faq.olaelectric.com
faq.pgwebtools.com
faq.porn
faq.redcon1.com
faq.telpark.com
faq.texas.laslinks.com
faq.wclovers.com
faq400.com
faqmattress.com
faqnow.com

6863

6864

faqrahills.com
faqsolar.com
faqtime.com
far-chemical.com
fara.no
farabi2229.hku.edu.tr
farabloc.com
farachesrl.com.ar
faradaybikeparts.com
faradaycases.com
faradayconference.org.uk
faradaycrcconference.org.uk
faradaypartners.com
faradays.store
faradaystructures.com
faradaywrap.com
farafoundation.org
faragigroup.com
farahandfarah.com
farahnazispahani.com
farahoomerbhoy.com
farahorlandoaccidentattorneys.com
farahyfarah.com
farallones.org
farandawayvacation.com
faraneshlv.com
faraphysio.co.uk
faraprime.com
fararecovery.com
farasis-usa.com
farawaygetaway.com
farawaygreensgolf.ca

farawaywineaz.com
farber.ca
farberdermatology.com
farbersound.com
farbervt.com
farbest.com
farbridgepharma.com
farcanada.org
farcm.com
farcornerstravel.net
fardotter.com
fareastreview.com
farebox.io
fareconnect.info
fareed.com
fareflightnwa.org
farehamwaterloovillelabour.org.uk
farehypnosis.com
farella.com
farelogix.com
farepa.org
faresterinstitute.org
faretemps.com
fareweather.design
farewellearth.org
farewellfirearms.com
farewellmyfriend.com.au
farfallaphoto.com
farfalle.io
farflungtincan.com
fargeo.com
fargisinsurance.com

fargmanufaktur.se
fargo-ortho.com
fargo.submergechurches.com
fargoacupuncture.com
fargobiz.com
fargoderm.com
fargoelim.org
fargogaragedoor.com
fargohousing.org
fargolawoffice.com
fargomedicalweightloss.com
fargomedicalweightloss.gallery
fargomom.com
fargomoorheadpartycakes.com
fargondplumbing.com
fargopatentlaw.com
fargopetpantry.com
fargotakeout.com
fargotruss.com
fargounderground.com
fargowear.com
farhanaslfkhan.com
farhangfilmfest.org
farharbor.com
farharoofing.com
farheensyphotos.com
farhillsacupuncture.com
farhillsrace.org
farhillstreeservice.com
farhorizons.com
farhoumanddentistry.com
faria.ceefcares.org

fariabeach.org
fariamunmun.com
fariaspavers.com
faricares.com
faricylaw.com
faridabayoumi.com
faridahmedlaw.com
faridsfoundation.com
faridsfoundation.org
farielart.com
fariharaza.com
fariharaza.net
farinaandsons.com
farinahvaccorporation.com
farinakc.com
farinella.com
farinonbusinesspark.com
fariscapitalpartners.com
fariscpa.com
farishhouse.com
farislee.com
farivash.com
farkas.llc
farkasmedia.net
farlandcorp.com
farlandlee.com
farleighperformance.com
farleyagency.com
farleyandferry.idxbrokerhome.com
farleycenter.com
farleyinsuranceservice.com
farleyinsurancesolutions.com

farleylaw.co
farleymarketing.com.au
farleymarketing.net.au
farleyrees.com
farlovsprastgard.se
farlowconcrete.com.au
farm-girl-quilts.com
farm-monitor.com
farm-power.us
farm-systems.com
farm-website.com
farm.app
farm.berea.edu
farm.com
farm58events.com
farmaccountantswa.com.au
farmaciadelfuturo.es
farmaciavipiteno.com
farmacqua.es
farmacyfantoms.io
farmacyrva.com
farmacyshop.com
farmafrica.org
farmagorapersandoz.farmagora.it
farmaid.org
farmaidequip.com
farmall100years.com
farmandartmarket.com
farmandenergyinitiative.org
farmandfamilyins.com
farmandfirco.com
farmandfish.me

farmandflorist.com
farmandfoodfile.com
farmandhomelumber.com
farmandlarder.com
farmandlifestyle.co.nz
farmandranchlaw.com
farmandranchplanner.com
farmandtablenola.com
farmandvinecatering.com
farmanicoaching.com
farmapalooza.party
farmapp.com
farmascliffe.com
farmauction.net
farmbillalliance.com
farmbillforamericasfamilies.com
farmboroughfestival.com
farmboy.ca
farmboyinc.com
farmboysdiesel.com
farmboyspei.com
farmbuffalo.com
farmbureauvc.com
farmcampminnesota.org
farmcarbon.co.nz
farmchic.wine
farmcitysupplies.com
farmco.com.au
farmcollectorshowdirectory.com
farmcommons.org
farmcountrysales.com
farmcredit.com

farmdale.net
farmdirectory-leedsgrenville.com
farmdiscovery.org
farmdog.ag
farmecologyvit.com
farmedmaterials.com
farmedvisie.eu
farmenterprises.co
farmentor.com
farmeauctionsonline.com
farmerclinecampbell.com
farmerd.com
farmerenterprises.com
farmerfrog.org
farmerhookup.com
farmerhookups.com
farmerlawpc.com
farmermiddlebrooks.com
farmerpaynearchitects.com
farmerphotoandfilm.com
farmerphotofilm.com
farmers.directom.com
farmers.ledwelloffice.com
farmers.progressivemeats.co.nz
farmersagentsbenefitsvideos.com
farmersair.co.nz
farmersandcooksdeli.com
farmersarmskelsall.co.uk
farmersbranch.mysites.io
farmerscreen.org
farmerscricketjersey.net
farmersdaughtersbzn.com

farmersfamilydentalsc.com
farmersfisherbakers.com
farmersfootprint.org.uk
farmersfootprint.us
farmersforfreetrade.com
farmersformonarchs.org
farmersforsoilhealth.com
farmersforsustainablefood.com
farmersfreshco.com
farmershealth.org.au
farmershouse.com
farmersinsuranceminnesotaclassact
farmersinsuranceopen.com
farmerskitchenandbar.com
farmerslab.shop
farmerslabseeds.com
farmerslink.se
farmersloandiscrimination.com
farmersmarketinhershey.com
farmersmarketlegaltoolkit.org
farmersmarketstakeholders.com
farmersmarkettoolkit.org
farmersmate4pets.com.au
farmerspantry.farm
farmersparkspringfield.com
farmersphotography.com
farmerspropaneplus.com
farmersreserve.au
farmersreserve.com.au
farmersunionoilco.com
farmersveterinary.com
farmerswarehouse.com

farmerswifedistillery.com.au
farmerswifephotography.com
farmertoolkit.org
farmestategps.com
farmexpotn.com
farmfamilywellness.com
farmfari.com
farmfari.com.au
farmfete.org
farmfingers.com
farmfishhuntpickbake.com
farmflorist.com
farmforward.com
farmforward.org
farmfreshoil.com
farmfreshri.org
farmfreshtransportation.com
farmfront.com
farmgard.co.nz
farmgard.com.au
farmgateauctions.com.au
farmgateconnect.com.au
farmgateconsulting.com
farmgen.ie
farmgirlblogs.com
farmgirljuicery.com
farmgirloysters.com
farmgrownkids.com
farmhero.com
farmhero.world
farmhomemutual.com
farmhoodfields.com

farmhoodranch.com
farmhouse.com
farmhousedevgroup.com
farmhouseduck.com
farmhousefancy.net
farmhousefashions.com
farmhousehvac.com
farmhousekatonah.com
farmhouselbk.com
farmhouselove.co
farmhousemontessori.nsw.edu.au
farmhousenailsea.co.uk
farmhouseonoxley.com.au
farmhousepoultry.ca
farmhousesatsummitridge.com
farmhousevineyard.com
farmhousevineyards.com
farmhq.com
farmillinois.org
farming.tyrefixuk.com
farming4future.ca
farmingandwaterscotland.org
farmingfaith.com
farmingforabetterclimate.org
farmingfrontiers.ca
farminghope.org
farmington-storage.com
farmington.co.uk
farmington.csmdemo.com
farmington.utah.gov
farmingtonavedental.com
farmingtonavedentalcare.com

farmingtonconsulting.net
farmingtonderm.com
farmingtonfertility.com
farmingtonfieldclub.gotennissource.
farmingtonfoods.com
farmingtonhearing.com
farmingtonhills.roseseniorliving.com
farmingtonhouseofpizza.net
farmingtonhsfishingteam.com
farmingtonpoi.com
farmingtonpresbyterianmanor.org
farmingtonresearch.com
farmingtonsmiles.com
farmingtonveterinary.com
farmingwithfaith.com
farmig.co.uk
farmkitchen.cafe
farmlaborpracticesgroup.org
farmland.media
farmlandaccess.org
farmlandstockexchange.com
farmlandtraditions.ca
farmlaneestates.com
farmlifebestlife.ca
farmlifefoodie.com
farmlikeahero.com
farmluxe.com
farmmark.au
farmmark.com.au
farmmark.hicalibertest.com.au
farmmarketid.com
farmnineweddings.com

farmnovate.com
farmobile.com
farmology.com
farmoury.ca
farmpartsco.com
farmplantmachinery.com
farmpressmedia.com
farmradio.fm
farmradio.org
farmrak.com.au
farmranger.co.za
farmrv.com
farms.global
farmsafemanitoba.ca
farmsatjefferson.omnihoa.com
farmservicerealestate.com
farmshopinc.com
farmstaynewzealand.co.nz
farmsteadatmedford.com
farmsteaddistrict.com
farmsteadfurniture.com
farmsteadmarket.ca
farmsteadmeatsmith.com
farmsteadoutdoors.com
farmsteadscattering.com
farmsupp.com
farmsupply.com
farmsupply.myppldemo.com
farmteamnetwork.com
farmtech-dev.adaptabledev.com
farmtech-services.co.uk
farmtech.adaptabledev.com

farmtech.lbstaging.co.uk
farmtofrank.com
farmtofreedomtexas.com
farmtofridge.org
farmtofridgetour.com
farmtohomemarket.com
farmtohomemilk.com
farmtomarketspodcast.com
farmtopint.com
farmtoschoolfl.com
farmtoshelf.us
farmtrack.co.za
farmtransfernewengland.com
farmtransfernewengland.org
farmtrouvaille.com
farmtruckphotography.com
farmudding.com
farmvestor.com
farmvsfactory.org
farmwithtyson.com
farmwoodvillage.com
farmwoodvillagedover.com
farmwoodvillageofdover.com
farmworkers.com
farmworx.com.au
farmyardfrozen.com
farmyardphotos.ca
farmyardphotos.ca
farmzer0.org
farnad.com
farnadhomes.com
farnamhall.com

farnamhallventures.com
farnamhilllofts.com
farnamhotelrestaurants.com
farnamhotelrestuarants.com
farnammd.com
farnamne.com
farnamstreetrecap.com
farnboroughbusinesspark.uk
farnboroughspaceshow.com
farncombeconstruction.co.uk
farnellclarke.co.uk
farnerinsurance.com
farnhaminstitutecharity.org
farnhaminsurance.com
farnhamlettings.com
farnico.com
farnientefarms.com
farnoosh.tv
farnooshbrock.com
farnorthconstructing.com
farnorthsider.com
farnorthspirits.com
farnorthstrategies.com
farnorthstudio.com
farnsworthcocktails.com
farnsworthfamilyorthodontics.com
farnumcenter.org
faroblancomarina.com
faroha.com
farohealth.com
faroindustries.com
farol.co.uk

farolexport.com
farolgardenmachinery.co.uk
farolmowers.co.uk
farolshop.co.uk
faroltyres.com
faromineproject.ca
faronhomeimprovements.co.uk
faroquim.com
farorelaw.co.uk
faros.life
faroutfox.com
faroutsupport.com
farouttoysinc.com
farquhar.kitchen
farquhargroup.com.au
farquharkitchenmagazine.com.au
farquharkitchens.com
farquhartrucking.ca
farr.com
farragut.global
farragut.org
farragutchurchpreschool.com
farragutinvestments.com
farragutprofessionalhealthsuites.com
farragutresidentialsolarinstallation.co
farrahabboushi.com
farrahhaidar.com
farrahnicholephotography.com
farralaw.com
farrands-landscape.com
farrandslandscape.com
farrandwild.com

farranstreet.com.au
farranstreeteducation.com.au
farrarusa.com
farrbuilthomes.com
farrellandnorton.com
farrellarchitects.com
farrelllynne.com
farrellphysiotherapy.co.uk
farrellpublicrelations.com
farrellrealty.com
farrells-extremebodyshaping.com
farrellsmaint.com
farrellymitchell.com
farrennorth.com
farrerbros.com
farrin.com
farringtonconstruction.com
farringtonhighschool.org
farringtonrestoration.com
farrisbenefitgroup.com
farriscapitalgroup.com
farrisjeep.com
farrisroofingla.com
farmezhatmd.com
farrockawaycenter.com
farrockawaycenter.net
farrockawaycenter.org
farrockawaynh.com
farrockawaynh.net
farrolllaw.com
farronfeinercoaching.com
farrow.com

farrowdewbre.com
farrowflow.com
farrowforcountyexec.com
farrowgroup.com
farrowlogistics.com
farrowpestservices.ca
farrynelectric.com
farseer.com
farshoremerchants.com
farsight.cifs.dk
farsight.dk
farsightsecurity.com
farsimeditation.com
farstadackcenter.com
farstadackcenter.se
farstadtransport.no
farstarproperties.com
farstarvictoria.com
fartleyfarms.com
farva-farvagny.ch
farveriparken.no
farwalkerllc.com
farwelllawfirm.com
farwellonwater.com
farwestcapital.com
farwestelectric.ca
farwestern.com
farzamlaw.com
farzian.com
fas.fisheries.org
fas.scot
fasab-portcenter.se

fasadexdesign.com
fasadexdesigns.net
fasbreakautoglassco.com
fascan.com
fascapgleglass.com
fascialconnections.ca
fascinatingafrica.com
fascinatingvisions.com
fascinationstreetpod.com
fascofasteners.com
fascotland.co.uk
fascpas.com
fasdhawaii.org
fasdpreventionhub.org
fase1.org
faseinsurancegroup.com
fashify.com
fashion-angel.co.uk
fashion-floor-college.com
fashion.gallery.pmwds.io
fashion.luxury
fashion.wallmander.io
fashionablehostess.com
fashionangelwarrior.com
fashionartspa.com
fashionbrainacademy.com
fashiondesign411.com
fashionfloorcarpet.net
fashionfloorcarpetpa.net
fashionfoods.nz
fashionforwardfoundation.org.nz
fashionfresta.com

6881
6882

fashiongps.es
fashionhistory.fitnyc.edu
fashioninformation.com
fashioninsight.co.uk
fashionizer.com
fashionjackson.com
fashionjournal.com.au
fashionlaw.co.uk
fashionleaguegame.com
fashionleaguegame.io
fashionloveaffair.com
fashionlover.com
fashionmarketnorcal.com
fashionmvp.com
fashionoverfifty.com
fashionpanorama-dev.vogue.it
fashionpanorama.vogue.it
fashionshouldbefun.com
fashionshow-archive.fitnyc.edu
fashionsociety.co
fashiontouchdown.org
fashionunfiltered.com
fashionweek.ai
fashionweekelpaseo.com
fashionweeker.com
fashionweekhmu.com
fashionweekinsider.com
fashionweektampabay.com
fashionzeta.com
fashowcase.co.uk
fashtonpsychservices.com
fasi.world

fasigbrooks.com
fasilumincao.com.br
fasonepartners.com
fasperth.com.au
faspsych.com
fassbenderinsurance.com
fasse.com
fasselandmekaniske.no
fassetthouse.com
fassinogroup.com
fasslauto.com
fasttconference2023.org.au
fast-asleep.com
fast-cash-for-houses.com
fast-exercises.com
fast-flights.com
fast-food-systems.co.uk
fast-food-systems.com
fast-food-systems.uk
fast-offer.com
fast-offer.tryhomematch.com
fast-trackdigital.com
fast-trackmarketing.com
fast.azarh.com
fast.fi
fast.org
fast.rrt.com
fast.sticknet.net
fast2k.com
fast2mine.com
fast360.com
fastaffwagecase.com

6883
6884

fastagsolutions.com
fastandcheap.today
fastandfemale.com
fastb.org
fastbacknetworks.com
fastbeachdiet.com
fastburialinsurance.com
fastcalltrees.com.au
fastcapitallenders.com
fastcash100.com
fastcash4home.com
fastcashhomebuyers.com
fastcashofferhere.com
fastcasualdistribution.ie
fastcasualsummit.com
fastceus.com
fastcharge.com
fastchargenv.com
fastchargeonline.com
fastchart.com
fastchats.informaengage.com
fastcheckdrugtesting.com
fastchoiceloans.com
fastcompelx.com
fastcompliance.com
fastcomputers.ca
fastdata.online
fastdata.store
fastdigital.ae
fasteatlive.com
fastechautoservices.com
fasteddiesbilliards.com

fasteddiesgc.com
fastedu.org
fastemergencyplumbing.com.au
fastenerengineering.com
fasteners.mysites.io
fastenersandsupply.com
fastenersdirectllc.com
fastenersplusintl.com
fastenerstt.com
fastepc.net
fasterasset.com
fastercolorado.com
fastercolorado.org
fasterdeals.com
fasterfitness.com
fasterhorsesfestival.com
fasterpermits.com
fasterprocessing.com
fasterresults.net.nz
fastersaveslives.org
fasterstack.com
fasterthancement.com
fastertogetherthebook.com
fastertradeschool.com
fastestkingair.com
fastestlandanimal.band
fastexpresstransport.com
fastfactr.com
fastfasttc.com
fastfederalresumes.com
fastfillsystems.com
fastfingerprints.com

fastfirewatchguards.com
fastflixky.com
fastfloodprice.com
fastform.ca
fastformconcrete.ca
fastformconcrete.com
fastformconcreteforming.ca
fastformconcreteforming.com
fastforwardagility.com
fastforwardamy.com
fastforwardorrare.org
fastforwardgroup.net
fastforwardlibraries.com
fastforwardva.org
fastfoundations.com
fastframe.com
fastframecc.com
fastfrate.com
fastfreehomeoffer.com
fastfulfillment.com
fastfundllc.com
fastglass.co.uk
fastglassguys.com
fastglassrepair.com
fastgorillaflyer.com
fastgrowth.co
fastguardapp.com
fastheatbyspark.com
fasthelp.com
fastherapy.com
fasthqawebsites.com
fasthousesale.org

fastinc.org
fastinfo.org
fastingtofreedom.com
fastinvestigators.com
fastiron.com
fastjunkcleanouts.com
fastlander.co
fastlandsellerleads.com
fastlane-education.org
fastlanecstores.com
fastlaneleasing.net
fastlanelending.com
fastlanepos.ca
fastlanestoragekv.com
fastlapgroup.com
fastlaunchdigital.com
fastlaw.com
fastlightsleds.com
fastline.express
fastlineinsurance.com
fastlinesafetytraining.com
fastlinkleads.com
fastlog.ch
fastlubeplus.com
fastmaidservice.com
fastmarkit.com
fastmassagece.com
fastmedschedule360.com
fastmillusa.com
fastmount.com
fastnet-house.co.uk
fastnet.agency

fastnewsmile.com
fastnotesales.com
fastoil.org
fastorder.no
fastpacehealthjobs.com
fastpacking.io
fastpaddler.com
fastpaksystems.com
fastpartsplus.ca
fastpassportsandvisas.com
fastpatchdrywallcompany.com
fastpayoutcasinos.com
fastpedia.io
fastphysique.com
fastpitch-training.com
fastpitchguidance.com
fastpitchsoftballgear.com
fastpivot.com
fastprotein.eu
fastquotesforfastboats.com
fastrac.childrenshospital.org
fastrackconveyancing.com.au
fastracklending.com
fastracsolar.com
fastracsupply.com
fastreiloans.com
fastreliefacupuncture.com
fastrescuesolutions.com
fastseomarketing.com
fastshopon.com
fastsidehustle.com
fastsites.co

6889

fastsltn.com
fastspecialties.com
fastspring.com
fastsr22.com
faststaffingservice.com
faststaffllc.com
faststaffonline.com
faststudio.com
faststudios.com
fasttrack.net
fasttrack50.org
fasttrackfeeders.com
fasttrackgrowth.com
fasttrackhomeinspections.com
fasttrackpromotion.com
fasttracks360.com
fasttrackscreeding.co.uk
fasttrackscreeding.com
fasttrackse.com
fasttrackwealthbuilders.com
fasttractnutrition.com
fasttrakfab.com
fasttrek.space
fastventurestravel.com
fastvet.com
fastview360.co.uk
fastwalls.com
fastwaymfg.com
fastwaytoslowdownageing.com
fastwire-edm.com
fastwireedmusa.com
fastwithdrawal.co.uk

6890

fastwordpressfix.com
fastworkforce.com
fat2nawillysfishingcharters.com
fatafat.me
fatalfear.com
fatallanskitchen.com
fatalvision.com
fatappleproduce.com
fatbaby.photography
fatbastardandsons.ie
fatbeard.vegas
fatbet.com
fatbikegalway.com
fatbirdnyc.com
fatboy-fitness.me
fatboystires.com
fatbrands.com
fatbrands.interfacesystems.com
fatburger.com
fatburnextreme.com
fatcatdj.com
fatcatpgh.com
fatcatstrategies.com
fatclemenzas.com
fatcousins.829dev.com
fatcousins.com
fatdadtios.com
fatdaddylines.com
fate-reawakened.com
fate-reawakened.net
fatechventures.com
fatedpress.com

6891

fateh.net
fatehwatches.com
fatemehrecommends.com
fatereawakened.com
fatereawakened.net
fateroofinggroup.com
fateyes.com
fatfishmarketing.co.uk
fatfishmarketing.com
fatfishmarketing.ie
fatflush.com
fatforestroll.com
fatfreemilk.net
fatfreezeer.com
fatfreezekit.com
fatfreezelawsuit.com
fatfrogaz.com
fathappy.com
fathappymedia.com
fathat.com
fatheads.com
fatherandbastion.com
fatherandsonbuilding.mysites.io
fatherandsoncanoetrip.com
fatherandsonexterminating.com
fatherandsonlandscape.com
fatherandsonmovers.com
fatherfunk.co.uk
fatherheartofgod.org
fatherhelp.net
fatherhoodfire.org
fatheringtogether.com

6892

fatherjohnmisty.com
fatherlandbeats.com
fatherlandfest.org
fathermauricejnutt.com
fatheronpurpose.org
fatherpower.com
fathers-education.org.uk
fathersandfamiliescenter.org
fathersclub.org
fathersday.8crabs.com
fathersday.nmoga.org
fathersday.orvis.com
fathersfight.org
fathersloveshelbyville.org
fathersofmercy.com
fathersongaragedoors.com
fathersonscleaningservice.com
fathersonsportscards.com
fathersrightsdenver.com
fathersrightsinitiative.org
fathersrightslawpa.com
fatherssupport.org
fatherssupportcenter.org
fatherstouch.org
fathertime-bourbon.com
fathertimepiece.com
fatherverse.org
fathfarmsllp.com
fathjawines.com
fathom-consulting.com
fathom.net
fathom.world

6893

fathomcreative.com
fathomgallery.org
fathomiers.net
fathommfg.com
fathomsummit.com
fathomyachtclub.com
fathookups.com
fathousefabrications.com
fathouseperformance.com
fatiha.co.uk
fatimacorporation.com
fatimahaidarphotography.com
fatimaincasper.org
fatimaizzatphotography.com
fatjacks.net
fatjacksstag.bemarketingwebdev.co
fatjoe.co.uk
fatkiddeals.com
fatkiddeals.net
fatleg.fi
fatloss.clinic
fatlossaz.com
fatman.fi
fatmattdoesthat.com
fatmattroofing.com
fatmumslim.com.au
fato-invest.ch
fatossobrefibras.br.com
fatoxbanfi.ca
fatpattys.com
fatponyfeeders.com
fatpourchicago.com

6894

fatpourlincolnwood.com
fatpourmccormick.com
fatpourtapworks.com
fatpourwickerpark.com
fatprocedures.com
fatprophets.com
fatprophets.com.au
fatquartershop.com
fatrabbitcreative.com
fatsandoilsstg.graincorp.com.au
fatstalker.com
fattail.com.au
fattailcommodities.com.au
fatteross.com
fattoriaemare.com
fattransferaustralia.com.au
fattrax.com.au
fattunacharters.com
fattuscos.com
fattysfishshack.com
fattzkitchengoodfood.com
fatwood.studio
fatyeti.com
faubourgmontreal.com
faucet.wine
faucethead.com
fauceyfarmtravel.com
fauchard.org
fauerbachbrewery.com
faulconerconstruction.com
faulkenburgautomotive.com
faulklawfirm.com

6895

faulknerdevelopment.com
faulknerfarming.com.au
faulknergroup.com
faulknerlaw.net
faulknerlocke.com
faulknerpointinfo.com
faulknersranch.com
faulkneruniversity.granularhealthsker
faulkpiano.com
faultlineseeds.com
faulty-reason.mysites.io
fauna.au
faunafungi.com
faunavetcare.com
fauncrabtree.com
faunshop.de
fauquierbusiness.com
fauquiertourism.com
faurilaw.ca
faurotconstruction.com
faustinwines.com
faustis.org
faustoquintanilla.com
faustscaffold.xyz
faustwines.com
fautquecabouge.ca
fauxberlinrestoration.com
fava.solutions
favabroslawn.com
favacounseling.com
favangmaskin.no
faveduel.com

6896

favershammedicalpractice.nhs.uk
faviannablog.com
favnhafjell.no
favnl.com
favorandcompany.com
favoredfp.com
favorhealth.org
favoritebay.com
favoritebrother.com
favoriteers.com
favoriteguygifts.com
favoritepizzaaustin.com
favoriterealty.com
favoriteridesanddestinations.com
favoritesmile.com
favompo.com
favourfairy.co.uk
favret.com
favrstone.com
favs.vet
favsolution.com
favsolutions.com
favsummit.com
fawagner.com
fawcetttreeremoval.com
fawnbrookatlakemartin.com
fawngroveutah.com
fawnnicholphotography.com
fawnstone.com
fawpayments.com
fawrii.com
faxcert.com

6897

faxcompliance.com
faxination.com
faxonlawgroup.com
faxrush.com
faxte.eu
fay.chrisnudi.com
fay.design
fayadlaw.com
fayandbellerugs.com
fayard-law.com
fayautorepair1.com
faybids.com
faychildrensclinic.com
faycpd.com
fayda.com
faydental.com
faydentalcare.com
faydesign.co
faydta.com
fayegroup.com
fayeinnovations.com
fayernova.com
fayent.com
fayesaxonhorton.com
fayestreetcreative.com
fayestreetstudios.com
fayetteac.com
fayetteacademy.org
fayetteawningandglass.com
fayetteawningandglass.net
fayettecountyillinois.gov
fayettecountyradiator.com

6898

fayettecountyyp.com
fayettecowetahomesforsale.com
fayettecowetalifestyle.com
fayetteentandallergy.com
fayettegop.com
fayetteheating.com
fayetteheatingac.com
fayettevillefd.org
fayettevillefilmfest.com
fayettevillefitness247.com
fayettevillegraniteco.com
fayettevillehealthandrehab.com
fayettevillehealthplans.com
fayettevillekickboxing.com
fayettevilleplastics.com
fayettevillerenting.com
fayettevillesteakhouse.com
fayettevilleveterinary.com
fayettevilleveterinaryhospital.com
fayettevillewv.gov
fayewylder.com
faygoplas.com
faygorevolution.com
fayman.com.au
faymarkhomes.ca
faymarkhomes.com
faymyers.com
fayplasticsurgery.com
faypwc.com
fayranches.com
fayruzbenyousef.com
faysaffordablecarpetcleaning.com

6899

faysalyafimd.com
faysouth.com
faysouth.org
faythekubik.com
fazeinternational.com
fazerhighschool.com.br
fazerintercambio.com.br
fazett.no
fazio-realestate.com
faziofloors.com
fazioins.com
faziolandscaping.com
faziosalons.com
fazioseldercare.com
fazkarimi.com
fazolis.com
fazolis.org
fazpro-services.two.zysites.com
fazproservices.com
faztlube.com
fazzhomes.com
fazzioconcrete.com
fazzioimprovements.com
fb-firm.com
fb.beyourvoice.com
fb.isurelic.com
fb.taylor7agency.co
fbabee.com
fbadvertisingsecrets.com
fbaexpress.com
fbageek.com
fbarnich.org

6900

fbana.com
fbaofallon.org
fbaoversize.com
fbassoc.com
fbastrategy.com
fbaterminal.com
fbazoom.com
fbb.law
fbbc.keuilianhq.com
fbbcfranchise.com
fbbcleadlauncher.com
fbblades.com
fbblawyers.com.au
fbc-wa.org
fbc.brokerdealerselect.com
fbc.ca
fbcah.org
fbcalto.com
fbcaz.com
fbcbartow.org
fbcbigspring.org
fbcbluesprings.org
fbcboro.church
fbcbryan.org
fbcbt.org
fbccherokee.com
fbcci.us
fbccreative.com
fbcdadeville.com
fbcdeerpointlake.org
fbcedinboro.com
fbccentralohio.com

6901

fbcferguson.org
fbcfky.org
fbcfr.org
fbcgatecity.org
fbcgrayson.org
fbchenderson.org
fbchermantown.org
fbchh.org
fbchomes.org
fbchowland.com
fbchrtn.org
fbciowa.org
fbcjax.com
fbcjoelton.org
fbcknox.org
fbcl-visa.com
fbcl.ca
fbclithonia.org
fbclsc.com
fbcm1846.org
fbcmaize.org
fbcmaumelle.org
fbcmen.com
fbcmertens-com.solasites.com
fbcmertens.com
fbcmew.org
fbcmiddlesex.org
fbcmilledgeville.com
fbcmillington.org
fbcmoreland.com
fbcmorrison.org
fbcnc.org

6902

fbcnorcal.com
fbcnorwalkca.org
fbcoa.org
fbcpharr.org
fbcplattsmouth.org
fbcprayerchat.com
fbcprayerline.com
fbcprinceton.net
fbcremodel.com
fbcseagoville.org
fbcseminole.org
fbcskennesaw.com
fbcsouthhill.com
fbcstoneham.com
fbcsulphur.org
fbcthomasville.com
fbctlh.org
fbcvaldosta.org
fbcw.org
fbcwedowee.org
fbcwhitehall.com
fbcwimberley.com
fbcwoodstown.org
fbcwpb.org
fbdcarmel.com
fbdebt.co.uk
fbds.rocks
fbeconf.com
fbeins.com
fbelegal.com
fbesthetique.ca
fbfamilylawfirm.com

6903

fbfbc.com
fbfglawca.com
fbfire.com
fbfitness.com
fbfs.iwmi.org
fbgabamboo.com
fbggroup.com.au
fbglaw.com
fbglodging.com
fbgmedspa.com
fbgservices.com
fbhp.com.au
fbhsband.org
fbi.supplykingusa.com
fbic.org
fbihvac.com
fbijobs-majorcase.com
fbijobs-majorcase.io
fbinewarkcaaa.org
fbinsure.com
fbis.com.au
fbisaccaaa.org
fbites.org
fbk.eu
fbkcpa.com
fbla.events.education.ne.gov
fblapbllfl.org
fblaw.org
fbliquidation.com
fblp.sidelines.io
fblt.thrivewebsiteadmin.com
fbmarketingfordentists.com

6904

fbmbakingmachines.com
fbmg.org
fbmm.com
fbmpower.com
fbmr.inception-host.com
fbmr.preludefertility.com
fbn.promotionalresourcesinc.net
fbo.acijet.com
fboe.org
fbogse.com
fbolawfirm.com
fbopartners.com
fbousa.com
fbpfunds.com
fbpinc.com
fbplans.com
fbpmush.com
fbponline.com
fbportfol.io
fbrg.org
fbrmovie.lifeway.com
fbrn.us
fbrook.com
fbs.us
fbsonoma.com
fbsor.com
fbstratford.org
fbsw.dev
fbt.org
fbtarch.com
fbtechies.co.uk
fbtfullerton.com

fbtny.mysites.io
fbunc.com
fbusolutions.com
fbuxconsulting.com
fbuxconsulting.staging.mysites.io
fbwa.com
fbwct.org
fbwealth.co.uk
fbxbrokers.com
fbxo31foundation.org
fbystage2.wmmstaging2021.wwm-s
fbystage2.wmmstaging2021.wwm-s
fc-cardetailing.com
fc-na.com
fc-philly.com
fc-safety.com
fc-sf.org
fc-title.com
fc.ftcsc.org
fc.mg
fc2focus.com
fc2healthplan.com
fca.innovativedirect.com
fca.strikenow.com
fca.vu
fcaa.org
fcacamps.org
fcacorp.com
fcacounsel.com
fcadance.com
fcadirect.mysites.io
fcadoptions.org

fcadvice.co.uk
fcafairfund.com
fcahuddletools.com
fcaintegritydance.org
fcalax.com
fcalax.org
fcalegacyweekend.com
fcallianceknox.org
fcalliancenorth.org
fcam.org
fcamdlax.org
fcan.com.au
fcan.org.au
fcanda.com
fcap.com
fcapps.com
fcas.org
fcascension.com
fcasolutions.org
fcasportscoach.org
fcauniversity.com
fcavalves.com
fcb.co.za
fcb.thrivewebsiteadmin.com
fcba.org
fcbanktn.bank
fcbarcelona.us
fcbastrop.com
fcbatavia.com
fcbayernofpa.com
fcbayernyouth.com
fcbgroup.com.au

fcbifund.com
fcbl.com
fcbrewing.com
fcbsjax.org
fcbsmartvisa.com.au
fcbuffalo.org
fcc-cc.org
fcc.destinationnetwork.com
fcc.qld.edu.au
fccaheart.org
fccatholic.org
fccbtraining.org
fcccg.silentpartner.website
fccdenison.org
fccenters.org
fccfallbrook.tv
fccfangetaways.com
fccfoundation.org
fccglobe.org
fccid.report
fcciemployersedge.com
fccjbl.org
fccla.events.education.ne.gov
fccmancamp.com
fccol.org
fccollege.org
fccomaha.org
fcconnexion.com
fccowb.org
fccportorchard.com
fccrichmond.com
fccs.c7jax.com

fccsapulpa.com
fccsj.com
fccsomerset.com
fcct.ca
fcctimeline.appinnovators.com
fccw.net
fccwareham.org
fccwellbeing.com
fccwla.org
fcda.chapinhall.org
fcdallas-etx.com
fcdbh.org
fcdevelopments.ca
fcdigital.org
fcdlibrary.org
fcdma.mysites.io
fceaster.com
fceducation.lk
fcevservicebays.com
fcf.develop.octps.co
fcf.production.octps.co
fcf.staging.octps.co
fcfa.ca
fcfamilymedical.com
fcfca.com
fcfcamp.com
fcfightclub.com
fcfitness.com
fcfmn.org
fcfp.co.uk
fcg.org
fcgcollective.com

6909

fcgetbackup.com
fcginsure.com
fcgrebatesdev.com
fcgretirement.com
fchawks.com.au
fchccdc.org
fchclaw.com
fchenterprises.com
fchha.org
fchn.ca
fchus.com
fchv.org.au
fci-inc.ca
fci-usa.com
fci.ipromo.com
fci360.com
fcic.us
fcicaring.org
fcichaplains.org
fcicontractinginc.com
fcidesign.com
fcihealthcare.org
fciindustries.com
fcinmllc.com
fciol.com
fcircle.org
fcirealestate.com
fciselfstorage.selfstoragebill.com
fcisinc.com
fcisupermarket.com
fciwyllc.com
fcjh.ftcsc.org

6910

fcjmonteregie.org
fckimfifty.com
fcl.uk
fclakecounty.com
fclarkresources.com
fclaytonpleckerandsons.com
fclift.com
fcllc.org
fclmgmt.com
fclqld.com.au
fclwd.com
fcmconline.com
fcmedia.co.nz
fcmedstaffing.com
fcmfinancial.com
fcmg.dev
fcmha.org
fcmhotels.net
fcmiamicity.com
fcmod.org
fcmortgagesolutions.com
fcms-nw.co.uk
fcmsathletics.com
fcmservicesgroup.com
fcmsolutions.net
fcmt.us
fcmtpo.com
fcnit.com
fcnj.com
fcnxt.com
fcoa.com
fcoc-cenex.com

6911

fcontechsummit.com
fcopac.org
fcoosinc.com
fcp.online
fcpablog.co.uk
fcpablog.com
fcpacompliance.com
fcpatracker.com
fcpayrollsolutions.co.uk
fcpdc.com
fcpglobal.co.uk
fcpinsight.com
fcpk.org
fcpstc.org
fcpsychexperts.com
fcpt.com
fcr24-7.com
fcraattorneys.com
fcreek.com
fcrepmanagement.com
fcrivervalley.com
fcrj.org
fcroofingcompany.com
fcrougepark.ca
fcrp.unc.edu
fcs.mysites.io
fcsacredheart.org
fcsbookkeeping.ca
fcsdc.org
fcsdfw.net
fcseagles-org.northstar.ac
fcseagles.org

6912

fcsei.csti.qc.ca
fcsi.org
fcsii.ca
fcsinet.com
fcsinterventions.com
fcsith.com
fcskickoff.com
fcskylights.net
fcslaboratory.com
fcsn.com
fcsnt.com.au
fcsplus.com
fcspwm.com
fcsrestoration.com
fcssbarrhead.com
fcssecurityanddefense.com
fcstenn.org
fcstennessee.org
fcstn.org
fcsturtevantcompany.com
fcsuccessacademy.com
fcsw.net
fctamexico.mx
fctb.org
fctechusa.com
fcti.com
fctigers.ca
fctitle.com
fctrx.com
fctsolder.com
fctuckeremge.com
fctwater.com

6913

fctyler.com
fcunninghamsurfacing.co.uk
fcuwl.org
fcv.com
fcwc.com
fcweddings.com
fcwestchester.com
fcwestlake.com
fcwlawyers.com.au
fcwtraining.com
fcyecamp.com
fd4x4centre.com
fda-drug-alert.com
fda-online.com
fda-us-agent.com
fdaatty.com
fdac.org.uk
fdacademy.com
fdaecopy.com
fdaestar.com
fdafdealer.com
fdareview.org
fday.dk
fdazar.com
fdbsales.com
fdbuildscc.com.au
fdbva.com
fdc-comp.com
fdc.committees.comsoc.org
fdclawoffice.com
fdcommunity.com
fdcopeland.com

6914

fdcpartners.com
fdcq.org
fdcrealty.com
fdcs.thefoxsdenchildcare.com
fdda.com
fdehydro.com
fdelildesigns.com
fdfa.ca
fdfamilylaw.com
fdfdistribution.com
fdfi.org
fdfinancial.co.uk
fdflip.com
fdg.dev
fdgau.com
fdgdmerch.com
fdgiveaways.com
fdgnz.com
fdgteam.com
fdh-is.com
fdhaero.com
fdhdefence.com
fdhdefenceaftermarket.com
fdhdefense.com
fdhigh.org
fdhlegal.com
fdhsanesthesia.com
fdi.communique.ie
fdichollister.com
fdimarketing.com
fdinsulation.com
fdios.com

6915

fdjazzworks.com
fdk3co.com
fdl.order-out.com
fdlaf.com
fdlaf.org
fdlareafoundation.com
fdlawomensfund.org
fdlawpllc.com
fdleveningoptimist.org
fdlfest.com
fdlhistory.org
fdlhumane.org
fdlivein.com
fdlnaturalstone.com
fdlsaysnomore.com
fdlsaysnomore.org
fdlstone.com
fdlvirtualorders.order-out.com
fdlworks.com
fdm.world
fdmgmt.com
fdmi.world
fdmportal.appareo.com
fdms.co.jp
fdmuseum.org
fdna.health
fdncpa.com
fdnsc.net
fdny.msasafety.com
fdnyhazmat1.com
fdoconnor.com.au
fdofokeechobee.com

6916

| |
|---|
| fdopportunities.com |
| fdpages.com |
| fdpages.net |
| fdpages.org |
| fdpconvention.com |
| fdra.org |
| fdrcattle.com |
| fdrealassets.com |
| fdrmbainc.com |
| fdrpa.com |
| fdrphotography.com |
| fdrwarehouse.com |
| fds-valve.com |
| fds.ornl.gov |
| fdsbenefits.com |
| fdscene.com |
| fdsconsulting.ie |
| fdsforher.com |
| fdshowcase.co.uk |
| fdslaw.com |
| fdspirits.com |
| fdsrc.org |
| fdstreetview.com |
| fdtgroup.org |
| fdtimes.com |
| fdtotalrewards.com |
| fdtr.net |
| fdv.digital |
| fdvv.no |
| fdwa.com.au |
| fdwpretire.com |
| fdx.co.th |

| |
|---|
| fdxcapital.com |
| fdxlabs.com |
| fe-fastigheter.se |
| fe.seniorbenefitprograms.com |
| fe.thequantumgroup.uk.com |
| feabhas.com |
| feach.ie |
| feaganslawgroup.com |
| feakrevelo.com |
| feal.com.br |
| feal.org.br |
| fealey.co.uk |
| fealgoodfoundation.com |
| fealty.co.nz |
| feam.aero |
| feamaterials.com |
| feapc.com |
| fear-lessfitness.com |
| fearandgreed.mysites.io |
| fearcurecourse.com |
| fearey.agency |
| feareygroup.com |
| fearfree.co.nz |
| fearfree.com.au |
| fearfree.nz |
| fearfullyandwonderfullyavery.com |
| fearings.com |
| fearisnotlove.ca |
| fearisnotlovecalgary.com |
| fearknot-martialarts.com |
| fearless-fundraising.com |
| fearless.agency |

| |
|---|
| fearless.zenhabits.net |
| fearlessadvocate.com |
| fearlessandbravephoto.com |
| fearlessathletics.com |
| fearlessbr.com |
| fearlessbrowngirls.org |
| fearlessbulls.club |
| fearlesscaptivations.com |
| fearlessdiabeticbook.com |
| fearlessdigitaljourney.com |
| fearlessfinancials.co.uk |
| fearlessfootstepsco.com |
| fearlessfront.com |
| fearlessglobalcitizen.org |
| fearlessgroup.co |
| fearlesshealers.com |
| fearlessheart-school.com |
| fearlesshope.org |
| fearlesslyfeminine.com |
| fearlesslyfirst.ai |
| fearlesslyfirstai.com |
| fearlesslyfirstsc.com |
| fearlessmom.com |
| fearlessnutrition.co.nz |
| fearlessrecords.com |
| fearlesstradingcompany.com |
| fearlessworks.org |
| fearnmalone.co.uk |
| fearnnaturalhealth.com |
| fearnoage.com |
| fearnobully.org |
| fearnofruit.com |

| |
|---|
| fearnomoreevents.com |
| fearnomoreweddings.com |
| fearnotdevotion.com |
| fearociousfeed.com.au |
| fearoverload.com |
| fearrington.com |
| fearringtonpt.com |
| fearrinsdepot.com |
| fearsdudleyinjurylaw.com |
| fearslawertc.com |
| feasa.co.uk |
| feasibilityltd.co.uk |
| feasiblefuels.ca |
| feasiblefuels.com |
| feast.dev |
| feastandmerriment.com |
| feastandmerriment.us |
| feastdesign.co |
| feastdesignco.com |
| feastervillebiz.com |
| feastforall.org |
| feastni.com |
| feastofflavors.ph |
| feastofgreen.com |
| feastonthis.com |
| feastpro.com |
| feather-communications.com |
| featherandhay.com |
| featherandinkpaperie.com |
| featherandsagedesign.com |
| featherandsquare.co.uk |
| feathercarriers.earth |

featheredarrowevents.com
featheredarrowstudio.com
featheredcottage.com
featheredheartprints.com
featheredserpenthealing.com
featherfighters.com
featherglasswine.com
featherlightsighthounds.com
featherlitespecialty.com
feathermark.com.au
featherrivercamp.com
feathersandflorence.com.au
featherstondesign.com.au
featherstonefhc.nhs.uk
featherstoneliving.com
featherstonepartners.co.uk
featherstonsignpartners.com
feathertopwinery.com.au
featherwel.org
featheryournestinteriorsinc.com
featoflouisville.org
feature1.eso.workhorsewebit.com
feature1.mcp.workhorsewebit.com
feature2.mcp.workhorsewebit.com
feature3.eso.workhorsewebit.com
featurebuild.co.nz
featurecom.ca
featurecominc.com
featured.com
featuredheadlines.com
featurednews.com
featuredoors.com.au

6921

featuredpower.com
featurepr.com
features.api.westelm.com
features.lsk.lightspeed.app
features.podchaser.com
features.yaledailynews.com
featurespace.co.uk
featurespace.com
featurespos.paladinpos.com
featuresvc.co
featuretools.com
featurewalls.co.uk
feaverishlyquilting.com
feaw.co.uk
febc.org
feblo.com
febredecassino.com
februarycorporation.com
februsweary.com
febs.ca
febusiness.co.uk
febvrewines.ie
fec.solutions
fecaattorney.com
feccleaningservices.com
feclabs.org
fecmusic.com
fecon.829dev.com
fecoop.net
fecpac.org
fecpublic.com
fecpublic.org

6922

fecriv.com.br
fecsealandstripe.com
fed.wholesomewave.org
fedagroup.org
fedandfancy.com
fedandfull.com
fedbenefitsusa.com
fedbenretire.com
fedbizup.com
fedblock.com.au
fedc.engr.tamu.edu
fedcircuitblog.com
fedcomcn.com
fedconpro.com
fedcorp.com
feddesindustrial.com
feddie.no
feddoctor.com
fedecoop.com
fededucators.com
fedelaw.com
fedeltahomecare.com
fedemploymentattorneys.com
fedeng.com
fedepasta.com
federacionhispana.com
federacionhispana.org
federal-benefits.com
federal-bridge.com
federal-ein-number.com
federal-solutions.com
federal.ais.com

6923

federal.retirementpensionreview.com
federalacquisitionstrategies.com
federalflagsupply.com
federalbarcle.org
federalbenefitadvisor.org
federalbenefitadvisory.com
federalbridge.ca
federalbudgetiq.com
federalcapitalgroup.com
federalcitycouncil.org
federalcontractingadvisors.com
federalcontractingtraining.com
federalcorp.com
federalcounselors.com
federalcriminalattorneysofmichigan.
federalcriminaldefenselawyers.com
federalcriminaldefenselosangeles.co
federalcropagency.com
federaldefensenc.com
federaldisability.com
federaldonuts.com
federaleducators.com
federalexterminating.com
federalfibremills.com
federalfoam.com
federalforfeitureguide.com
federalglass.net
federalgovernmentadvisorsreviews.c
federalguardian.com
federalhall.org
federalhealthcaretaxcredit.com
federalheath.com

6924

federalheatingbenefits.com
federalhillhouse.org
federalhillmortgage.com
federalinternational.com
federallawblog.com
federallawyers.com
federalparking.com
federalpath.com
federalpolygraphinvestigations.com
federalresumequiz.com
federalresumes.com
federalretirementshow.com
federalretirementteam.com
federalschedules.com
federalsignalsales.com
federalspecialists.com
federaltaxinc.com
federaltitleflorida.com
federaltool.com
federalusernetwork.org
federalwaydentistry.com
federalwaymirror.com
federalwaymontessori.com
federalwayplumber.net
federalwayplumbing.pro
federalwealthcare.com
federalworkers.aanp.org
federatedlighting.com
federatednl.com
federatedpropertymanagementgrou
federationam.com
federationatx.com

6925

federationforchildren.org
federationfuels.com
federationmining.com.au
federationofsportsmen.com
federerperformance.com
fedesigndevquotes.co.uk
fedevshowcase.co.uk
fedexovertime.com
fedexupd.utilimaster.com
fedfin.com
fedgrouplic.com
fedidadentalspa.com
fedidafamilydentalspa.com
fedlearn.com
fedlegacy.com
fedline.federaltimes.com
fedmet.ca
fedmettubulars.ca
fedmettubulars.com
fednb.ca
fedocoop.com.do
fedoraintertech.com
fedoramagazine.org
fedorenko-runne.ru
fedplanning.net
fedpractice.com
fedreceiver.com
fedreciever.com
fedsched.com
fedsecurity.com
fedsirepay.com
fedsteel.com

6926

fedtape.federaltimes.com
fedtec.com
fedtoflourish.com
fedunfiltered.com
feeagree.com
feebeetravel.com
feebrothers.com
feed-seed.com
feed.apicolscience.ro
feed.arrivelogistics.com
feed.dailyaudiobible.com
feed.dvrpharm.ro
feed.iplaysafe.app
feed.life-bio.ro
feed.nutrex.com
feed.staging.dailyaudiobible.com
feed.tribunecontentagency.com
feedalliednutrition.com
feedanimals.org
feedaschoolforayear.com
feedaschoolforayear.org
feedback.collingmedia.com
feedback.digitaltradesman.net
feedback.drcole.com
feedback.goodwininternationalpum
feedback.growingmichigan.org
feedback.hiberniacollege.com
feedback.iongroup.com
feedback.lightcyde.dev
feedback.lowbooksales.com
feedback.matbakhi.com
feedback.natomasunified.org

6927

feedback.opinionpond.com
feedback.optimisticweb.co
feedback.parleysdieselperformance
feedback.spadedesignlab.com
feedback.techo-bloc.com
feedback.thebigscreenstore.com
feedback.thecapital.co.za
feedback.torodigital.com.au
feedback.tvolearn.com
feedback.vertica.com
feedback.wenzels.co.uk
feedback.wierstewart.com
feedback.zap2it.com
feedbackcgp.com
feedbacklabs.org
feedbackloop.newportartmuseum.o
feedbacknow.com
feedbaqpetsupply.com
feedbcwkids.org
feedbcwkids.org
feedbolt.com
feedcharleston.org
feedcuration.com
feeddepot.com
feedenergy.com
feedercountry.com
feedercreekvet.com
feederfishfood.com
feederwatch.org
feedery.ca
feedfairfax.com
feedfinderpro.com
feedfl.ai

6928

feedfial.com
feedforthought.com.au
feedhappytails.com
feedhopenow.org
feeding-families.com
feeding-the-frontline.org
feeding.lindnershowfeeds.com
feedingal.org
feedingamericaaction.org
feedingamericaky.org
feedingamericawi.org
feedingcanadiankids.org
feedingcaribbean.org
feedingchamplainvalley.org
feedingchittenden.com
feedingchittenden.org
feedingcolorado.org
feedingdogs.org
feedingfamiliesfoundation.org
feedinghillsvet.com
feedinghungrychildrennow.org
feedingillinois.org
feedingnefl.org
feedingnutritionscreeningtool.org
feedingnys.org
feedingonchrist.org
feedingsandiego.org
feedingthecarolinas.org
feedingthefrasers.com
feedingwimberley.org
feeditforward.org
feedkind.com

6929

feedlebeepphotography.com
feedmarketing.gg
feedmasternfs.com.au
feedmebetter.com
feedmedearly.com
feedmedia.com
feedmenewslive.com
feedmhc.org
feedmrmurph.com
feedmychildrensfund.org
feedmyfam.com
feednutrition.com
feedoakcliff.org
feedoc.org
feedontario.ca
feedops.com
feedplay.co
feedpro-elite.com
feedprelife.com
feedrnet.com
feeds.graincorp.co.nz
feeds.lawtonmg.com
feeds.oggn.com
feedsc.org
feedsequence.com
feedsmtx.org
feedsocial.us
feedsstg.graincorp.co.nz
feedsstg.graincorp.com.au
feedstages.com
feedstageup.com
feedthechildren.learning.humentum.

6930

feedthechildren.org
feedthedream.ca
feedthedreamchallenge.com
feedthedreamcontest.ca
feedthedreamcontest.com
feedthenets.com
feedtheorca.com
feedwatch.online
feedwatch.us
feedwellkitchenandbakery.com
feedwma.org
feedyourambitions.com
feedyourbodywell.com.au
feedyourfamilyoc.org
feedyourglow.com
feegradecontracting.com
feejeffries.mysites.io
feekenfinancial.com
feel-good-foods.com
feelageless.com
feelathomecareinc.com
feelbeautiful.com
feelbettertea.com
feelboundless.com
feelcreated.agency
feelcreated.co.uk
feelcreated.com
feeldaburn.com
feelgood-atwork.nl
feelgoodbeautytips.com
feelgoodcbtmanchester.co.uk
feelgoodfitness.au

6931

feelgoodhair.com
feelgoodhotels.com
feelgoodjoey.com
feelgoodnet.com
feelgoodnet.net
feelgoodorganicscbd.com
feelgoodparenting.net
feelgoodplacenta.com
feelgoodshop.plus
feelgoodshopplus.com
feelgoodsrecovery.com
feeliceland.com
feeling-good.com.au
feelingbeachytravel.com
feelingbetter.ca
feelinggoodpilates.com.au
feelinggoodtherapy.com
feelingmello.com
feelingroovy420.com
feelingroovycarwash.com
feelingsafefeelingvulnerable.stir.ac.u
feelinside.fi
feellovehomes.com
feelmarketed.co.uk
feelmarketed.com
feelmotion.esne.es
feeloneworld.com
feelonly.love
feelpowerwithin.com
feelraco.com
feelrealgood.co.nz
feelrealgood.com.au

6932

| |
|---|
| feelsfly.com |
| feelslikehomepodcast.com |
| feelsofgreendispensary.com |
| feelsynergy.com |
| feelthebase.com |
| feelthebasefire.com |
| feelthebasepop.com |
| feelthelean.com |
| feelthere.com |
| feelthevibration.com |
| feelthiskincare.com |
| feelwells.co.uk |
| feelweltelehealth.com |
| feelyoucreative.co |
| feeneyagency.com |
| feeneyinc.com |
| feeneylifting.ie |
| feenomen.com |
| feeonly401kadvisor.com |
| feeonlyfamily.com |
| feeonlymedicare.com |
| feesimplerealtyfl.com |
| feestdagenpelsrijcken.nl |
| feesynergy.com.au |
| feet-first.co |
| feetandsoul.co.uk |
| feetatwork.com.au |
| feetfirstclinic.com |
| feetfirstorthotics.co.uk |
| feetfirstpodiatry.com.au |
| feetfirstsault.com |
| feethookups.com |

| |
|---|
| feez.info |
| fef.be |
| fefna.org |
| fefpics.com |
| feganscott.com |
| feganscottinjurylaw.com |
| fegerinsurance.com |
| fegleylaw.com |
| fegli.net |
| fegliplus.com |
| fegrowthstrategies.com |
| fehlman.com |
| fehrandpeers.com |
| fei-electric.com |
| feia.ca |
| feicncoffee.com |
| feiconsulting.com |
| feiconveyors.com |
| feigenbaumdental.com |
| feigenbaumlaw.ca |
| feigenbaumlaw.com |
| feigleycommunications.com |
| feihomes.com |
| feiing.com |
| feijaocomarroz.org.br |
| feijoafarms.com |
| feiknoxville.com |
| feikwok.com |
| feil.com |
| feiliao.co.uk |
| feilorg.com |
| fein-ibef.com |

| |
|---|
| fein-kostbar.de |
| feinbergandfeinberg.com |
| feinbergcenter.com |
| feinbergjackson.com |
| feindiscountcruise.com |
| feinergrantstrategies.com |
| feinfuehlig.ch |
| feingoldtravel.com |
| feinmagdrills.com |
| feinstein360ortho.com |
| feinstein4sos.org |
| feinsteinagencies.net |
| feinsteingriffinfoundation.com |
| feinsteinssf.com |
| feinsuchcrane.com |
| feinwines.com |
| feiny.com |
| feirie.com |
| feistmachineservice.com |
| feistrizerhvac.com |
| feistyflags.com |
| feistyfrugalandfabulous.com |
| feistyspirit.com |
| feistyspirits.com |
| feith.com |
| feiwebsite.com |
| feiwei.tv |
| feiweimeidi.com |
| feiweimeidi.com.cn |
| feiweimeidi.tv |
| feka.se |
| felagsmalaskoli.is |

| |
|---|
| felatriallawyers.com |
| felawolf.com |
| felbro.co |
| felbro.com |
| felbrodisplays.com |
| felcoservice.com |
| feldenkrais-education.com |
| feldenkrais-method.org |
| feldenkrais.com |
| feldenkraismetoden.no |
| feldenkraisproject.com |
| felderassociates.net |
| felderwaterwell.com |
| feldgroupinstitute.com |
| feldhausproperties.com |
| feldhausventuresllc.com |
| feldmanauto.com |
| feldmancollision.com |
| feldmancriminaldefense.com |
| feldmandaxon.com |
| feldmangeo.com |
| feldmanlumber.com |
| feldmanperformance.com |
| feldmanroyle.com |
| feldmanruel.com |
| feldmarwatch.com |
| feldmarwatches.com |
| feldmeier.com |
| feldmeyerfinancialgroup.com |
| feldrives.ca |
| feldrives.com |
| feldynotebook.com |

feifel.catering
feifelnutritionalfacts.com
felicedecks.com
feliciabender.com
feliciadowns.com
feliciahamilton.com
felicianadental.com
felicianofinancial.com
feliciaraeimagery.com
feliciareed.com
feliciarenaephotography.com
feliciaschumacherphotography.com
feliciathephotographer.com
feliciawright.com
feliciejungels.com
felicitas.mehilainen.fi
felicity-house.org
felicityandrichard.com
felicitycapp.com
felicitygardnerinteriordesign.com
felicitywestmacott.co.uk
felicitywhite.com
felicitywright.com.au
felinarestaurant.com
feline-match.mysites.io
felinefoster.org
felinehope.org
felinesofine.com
felineveterinarianmaine.com
felins.com
felipaairesmateussousauvaburke.co
felipaairesmateussousauvaburke.ne

6937

felipadancemethod.com
felipesworld.com
felipetrindade.me
felishakay.com
felishaesphotography.com
felivelife.org
felixandoscars.com
felixbrown.com
felixchivandire.org
felixchs.com
felixdavidactor.com
felixdavidworks.com
felixfeygin.com
felixgeorge.com
felixglobal.com
felixgonzalezlaw.com
felixhs.com
felixir.com.au
felixriverkwai.com
felixsantos.com
feliz3health.com
felizcarecenters.com
feliznavidad50th.com
fellab.com
feller.law
fellerbehavioralhealth.com
fellerent.com
fellerenterprisesbenefits.com
fellergut-quartier-bern.ch
fellerhypnotherapie.nl
fellerorthodontics.com
fellerrestaurant.com

6938

fellerwendt.com
fellesradet.org
fellfrost.com
felling.com
fellingtrailerparts.com
fellingtrailers.com
fellinisatlanta.com
fellinlaw.com
fellipelli.com.br
felloe.org
fellologistics.com
fellow-consulting.com
fellow-consulting.de
fellow-vision-relief.com
fellowamericandaily.com
fellowesfarm.com
felloworthodontist.com
fellowpro.com
fellowpro.io
fellows.discovery.org
fellows.gbtesting.us
fellowsandchairs.birmingham.ac.uk
fellowscreativeoc.com
fellowship.newlinesinstitute.org
fellowship.western-pacific.org
fellowshipar.com
fellowshipasheville.com
fellowshipbiblepostfalls.org
fellowshipchurchofwintersprings.org
fellowshiphall.com
fellowshiphomesellers.com
fellowshiphousingsolutions.com

6939

fellowshipmissions.net
fellowshipolathe.com
fellowshipone.com
fellowshippickering.ca
fellowshipreformedchurch.org
fellowshiprome.com
fellowshiptrust.io
fellowshipwaco.org
fellowshipwest.com
fellowsinsurance.com
fellowskee.net
fellowsmassage.com
fellowtravelercollective.com
fells.co.uk
fellsgullivertyndhurst.com
fellspointpsychic.com
fellsstg.wp.indigotree.dev
fellviewhealthcare.nhs.uk
felmetlaw.com
felmotorsports.com
felonies.org
felony.lawyerupwithkc.com
felpower.com
felschgroup.com
felsers.au
felskids.org
felsinsurance.com
feltfaction.fi
feltfamilydentistry.com
feltfamilylaw.com
feltkutur.ca
feltkutur.com

6940

feltmartinlaw.com
feltmoon.com
feltnercpa.com
feltnersautorepair.com
felton.org
feltondentistry.com
feltonninjaacademy.com
feltpaperscissors.com
feltshirts.com
feltyinsurance.com
feltzandfrizzellarchitects.com
feltzassociates.com
feltzlumber.com
femaglobal.com
female-ejaculation.com
female-founders.org
female-health-center.com
female-leader.com
femaleadvisoryboard.co.uk
femaleandmaleathletetriad.org
femaleathleteuniversity.com
femalebosscollective.co.uk
femalecoachingnetwork.com
femalefocusedtherapy.com
femalehairgrowth.com
femalehealthspecialist.com
femaleleadershipcollective.com
femaleliquidorgasm.com
femalemuscle.com
femaleontopsecurity.nl
femalepelvicare.com
femalepelvicsolutions.com

6941

femalesinflag.com
femalesonthefrontline.com
femalestrong.org
femaletattooers.com
femalewhizzinator.com
fembition.co
femcorefitness.com
femdomhookups.com
femequity.us
femetry.com
femflix.berkeley.edu
femi.ornl.gov
femia.health
femiclub.org
feminapause.store
femininefortunesummit.com
femininehealth.club
femininehealthclub.com
femininehealthclub.net
femininehealthplan.com
femininehealthreviews.com
femininehealthreviews.net
femininityembraced.com
femininvisdom.dk
feminist.org
feministbookclub.com
feministcampus.org
feministcoachingcertification.com
feministfallacy.com
feministfunded.org
feministmajority.net
feministmajority.org

6942

feministmajorityequalitypac.org
feministmajoritypac.com
feministmajoritypac.net
feministmajoritypac.org
feministpac.com
feministpac.net
feministpac.org
feministpeaceinitiative.org
feministsdeliver.com
feministtranslation.bham.ac.uk
feminologymd.com
femlive.cme-congresses.com
femmefitcollective.com
femmefunn.com
femmeglowupclub.com
femmenaturelle.com
femmenextdoor.com
femmenj.com
femmepharma.com
femmepowerblog.com
femmesaloeuvre.shghl.ca
femmeshed.com.au
femmesil.com
femmestrongfit.com
femmillionaires.com
femort.com
fempire.com.au
femprep.fhi360.org
femprof.uia.no
fems-fotografie.nl
femsa.org
femstronghealth.com

6943

femtech.ca
femtechroundtable.com
femxmarketing.com
fenaco-gof.ch
fenaghengineering.com
fenamberphotography.com
fenamberweddings.com
fenandfield.co.nz
fenangartistry.com
fenaroliassociates.com
fenben.us
fenbendazolehelp.org
fenbeninc.com
fence-pros.net
fence-stlouis.com
fence.photoville.com
fence.rdevs.com
fenceall.com
fenceanddeckpros.net
fenceanddecksupply.com
fenceanddeckutah.com
fenceauthority.com
fencebuilderpro.com
fencebuildersinc.com
fencecompanyfargo.com
fencecontractorsgroup.com
fencecreator.com
fencedepot.networkadvisorygroup.c
fencedinmemories.com
fenceedmonton.ca
fenceitforu.com
fencelesstravel.com

6944

fencemarketing.co
fencemasters1.com
fencemaxco.com
fenceonmore.com
fenceoneottawa.com
fenceprojax.com
fenceprosgainesville.com
fencerentalcompany.com
fencerepaircompany.com
fencerepairmaster.com
fencesc.com
fenceshamilton.com
fencesoftexas.com
fencesoftware.com
fencestrong.com
fencesupplyfl.com
fenceworks.nz
fenceworkshop.com
fenceworksofga.com
fenchellaw.com
fencing.randolphoutdoor.com
fencingcompanyjacksonville.com
fencingcontractormarketing.io
fencinglaunch.com
fencingmanufacturers.com.au
fencingsupplygroup.com
fencofarms.com
fencolabs.com
fencox.com.au
fendale-02.mysites.io
fendermarine.com
fendermarineconstruction.com

fendersonseptic.com
fendleylaw.com
fendt.gruporazera.com.br
fendt.razera-rs.com.br
fendtamazone.be
fenestrapro.com
fenestration.net
fenetech.com
fenetrejfl.com
fenetres-isothermic.ca
fenetresansbuee.com
fenetresansbueequebec.ca
fenetresansbueequebec.com
fenfoursome.com
fengbio.com
fengbiosciences.com
fengselshotellet.no
fenics.biz
fenics.com
fenics.info
fenicsdirect.com
fenicsfx.com
fenicsgo.com
fenicsinvitations.com
fenicsmd.com
fenicsndf.com
fenicsrepo.com
fenicsust.com
fenigsteinfamilydental.com
feniksgroup.nl
feniksoplc.com
fenimorecentral.com

fenix-law.com
fenixalma.com
fenixathletica.com
fenixblockchain.com
fenixequity.com
fenixgroup.com.au
fenixnorthland.co.nz
fenixsbt.com
fenixsign.fi
fenixsol.com
fenixspc.com
fenixupull.com
fenixusa.com
fenixwallart.com
fenjal.co.uk
fenjaphotography.com
fenland.haylegacy.spd.agency
fenlandgrouppractice.nhs.uk
fennafoundation.com
fennebresque.com
fennell.lavapizza.ca
fennellchiropractic.ca
fennellpurifoy.com
fennellwines.com
fennemorecraigfoundation.com
fennerlawoffice.com
fenneygrill.com
fennhospital.com
fenningmarketing.com
fennobiz.com
fennshui.com
fennwright.co.uk

fenomhealth.com
fenren.com.au
fenselsupply.com
fensomelocksmiths.co.uk
fenstermaker.com
fenstersheibandberkowitz.com
fentanyl.support
fentanyl.tv
fentanyldetoxlosangeles.com
fentanyledcolorado.org
fentanyltv.com
fentanyltv.org
fentanylunlimited.com
fenteq.com
fenti.co.uk
fentimancooper.com
fentonbrewery.com
fentonbruntclub.com
fentonjurkowitz.com
fentonmaclaren.com
fentonphotollc.com
fentonsewnvac.com
fentonstephens.com.au
fentonwoodssl.com
fentressarchitects.com
fenu.fenetech.com
fenudemo.fenetech.com
fenvet.com
fenway-group.com
fenwaypartners.com
fenwayresourcing.com
fenwaysportsgroup.com

fenwaysportsmanagement.com
fenwaytriangle.com
fenwickeasybook.com
fenwickefinancial.com.au
fenwickezbook.com
fenwickhires.com
fenwickhomeservices.com
fenwickservice.com
fenworks.com
fenxtroi.blackbaud.com
feoffmentpreschool.org
feonix.org
fepbluevision.com
fepsa.org
fequote.com
feraheme.com
feralfelinefriends.org
feralfriends.com
feralfriends.net
feralfriendsoflakepepin.org
feralpigs.com.au
feraltissue.com
ferapharma.com
ferarudynamics.co.uk
ferarudynamics.com
ferbercompany.com
ferbergroup.com
ferblanteriedelest.com
fercilitigation.com
fercpipelineproject.com
ferd.no
ferdeiendom.no

ferdighus1.no
ferding.com
ferdirect.com
ferebee.com
feredayheating.com
feredaysporthorses.com
feref.com
ferensartgallery.co.uk
feretirees.com
ferex-solidbase.be
ferex-solidbase.com
ferex.dk
ferex.nl
ferexsolidbase.com
ferfiore.com
ferg.nz
fergtek.net
fergunerfarm.com
fergusfallsautocare.com
fergusfallscampus.org
fergusmonument.com
ferguson-brothers.com
ferguson-ins.com
ferguson-keller.com
ferguson-legal.com
ferguson-partners.com
ferguson-therapy.com
ferguson-therapy.org
ferguson.ca
ferguson1hvac.com
fergusonaccounting.co
fergusoncollective.co.uk

fergusoncomputers.com
fergusonfirepricealerts.com
fergusonfiretradeshows.com
fergusongss.com
fergusonindrfp.com
fergusonindustrialco.com
fergusonjohnsonwealthmanagement
fergusonlawpractice.com
fergusonmosaic.com
fergusonpartner.com
fergusonpartners.com
fergusonpartners.net
fergusonphotoco.com
fergusonplasticsurgerysa.com
fergusonpm.com
fergusonpowersearch.com
fergusonrealestateassociates.com
fergusonroofing.com
fergusons.au
fergusons.com.au
fergusons.net.au
fergusonswholesale.com
fergusontruckcenter.com
fergusonvalleyevents.com.au
fergusonventures.com
fergusonwhite.com
fergusonwindowcleaning.com
ferguspyke.co.uk
feriadetrabajo.empleoslatino.com
ferialuxemed.com
ferienhaus-in-istrien.com
ferienwohnung-alcudia.de

ferinc.net
feringhee.com
ferinjectclaimlawyers.com
ferizisgroup.com.au
ferlc.org
ferlogrupoasesor.es
ferm-solutions.net
fermatedelpane.it
ferme-aux-hirondelles.ch
fermebedardblouin.com
fermegmdesmarais.ca
fermeliadental.com
fermememegalex.ca
ferment9.com
fermentationfactor.com
fermented.co
fermented.media
fermented.news
fermentedirishman.com
fermentum.com.au
fermevinoy.com
fermialliance.com
fermilab.compliancelinemcr.com
fermiumresearch.com
fermiuranium.com
fernandabertrand.com
fernandacanales.com
fernandakenfieldphotography.com
fernandoayarzun.com
fernandapsychotherapy.com
fernandaz.com
fernandez-legal.com

fernandezdmd.com
fernandezfamilylaw.com
fernandezfirm.com
fernandezgarcialaw.com
fernandezrealtygroup.com
fernandflowerphoto.com
fernandfountain.com
fernandinabeachrealty.com
fernandofischmann.com
fernandogros.com
fernandojlopez.com
fernandooloughlin.com
fernandoruizeverybody.com
fernbaytravel.com
fernbluffmud.org
fernbrookcap.com
fernbrookcapital.com
fernbrookmgmt.com
ferncliff.org
ferncliffnc.com
ferncommunityfunds.com
ferncovenaturalmedicine.com
ferncreekfarms.com
ferncreeksportsmansclub.org
ferndaledance.org
ferndaleelectronics.co.uk
ferndalefoods.com
ferndalegardens.au
ferndalegardens.com.au
ferndalehealthcare.com
ferndalelabs.com
ferndalelabsmfg.com

ferndalepharmagroup.com
ferndate.com
fernekornfeld.com
fernekornfeld.net
fernekornfeld.org
fernetravels.com
fernexpo.com
fernfamilyroofing.com
ferngrove.com.au
ferngully.co
fernhealth.com
fernhilllandscapes.com
fernhollowfibergoods.com
fernhookcabins.com
fernhousemaui.com
fernic.com
ferniebrewing.com
ferniecentralreservations.com
fernieghostriders.com
ferniemountainfitness.com
ferniepropertycare.ca
fernlab.org
fernlea.nhs.uk
fernleybuilders.org
fernleyvets.com
fernodessafoundation.org
fernridge.nz
fernschumerchapman.com
fernsdentalcare.com
fernsehen-ummelden.de
fernside.org
fernstreetcapital.com

fernstrum.com
ferntalkseats.com
fernterrace.com
ferntrading.com
fernvillesurgery.org
fernyjr.com
fernwayandavalon.com
fernwealth.ch
fernwehandliebe.com
fernwehbookkeeping.com
fernwehschnauzers.com
fernwehtravelplanning.com
fernwoodflooring.com
fernwoodinvestment.com
fernwoodmovementacademy.com
ferny.com
fernyfairmedicalcentre.com.au
ferocilaw.com
ferociouscontent.com
feroot.com
ferosu.com.au
ferox.ca
ferralet.com
ferralico.com
ferralico.com.au
ferrantewinery.com
ferraridev.com
ferrarifitnyc.com
ferrariproductions.com
ferrarireeder.com
ferrariwomensclub.com
ferrarobrainandspine.com

ferrarochoi.com
ferraroporte.com
ferrarospine.com
ferrarovega.com
ferrazzigreenlight.com
ferre.org
ferreelectric.com
ferregutservices.com
ferrehouseinteriors.com
ferrell-lawgroup.com
ferrellandyoung.com
ferrellbeck.com
ferrellhaile.com
ferrellpestcontrol.com
ferrellseptic.com
ferrellsw.com
ferremileonino.it
ferremileoninostampi.it
ferrerbarbershop.com
ferrerplumbing.com
ferrerplumbingllcmi.com
ferrerseguros.com
ferretrollforming.com
ferretti-international.com
ferrettirenovations.ca
ferrettoyoung.com
ferreyrateam.com
ferreyroslaw.com
ferrierlawoffice.com
ferrierpengineering.com
ferriesconference.com
ferrignolaw.com

ferrikorn.com
ferriscustombathkitchen.com
ferriscustomkitchenbath.com
ferrisdentist.com
ferrishealthcaregroup.com
ferrismulchproducts.com
ferrisorthodontics.com
ferrisplumbingheating.com
ferriteinc.com
ferro-silicon.net
ferroamp.com
ferroamp.se
ferrocal.es
ferrocatering.com
ferroceramic.com
ferroduo.com
ferrohomes.com
ferroind.com
ferrolawfirm.com
ferrologic.com
ferrologic.se
ferroloyinc.com
ferromatik.com
ferroncpa.com
ferronelawgroup.com
ferrotec.auc.com
ferrotec.com
ferrous-sulphate.com
ferrouscarbonate.com
ferroussulphateheptahydrate.com
ferroussulphatemonohydrate.com
ferruzzo.ca

ferrybluffeaglecouncil.org
ferryboatinndittisham.pub
ferrybookings.com
ferrybridgecapital.com
ferrybuildingmarketplace.com
ferryconsult.com
ferryfoundation.org.uk
ferryinsurance.com
ferrylandfamilydentistry.com
ferrymobile.com
ferrypassanimalhospital.com
ferryroadhealthcentre.net
ferryworx.com
fers.org
ferskvann.no
ferskvannfilm.no
ferson.com.sv
ferti-lab.ca
fertigandgordon.com
fertiglobe.com
fertile.com
fertilegroundpdx.org
fertilehealthexpert.com
fertilelifestyle.com
fertileoptimism.com
fertilidad101.com
fertility-academy.co.uk
fertility-fair.co.uk
fertility-texas.com
fertility-tulsa.com
fertility.hswebsites.com
fertility.scot

fertilityanswers.com
fertilityassociates.com
fertilitycare-southerncalifornia.kaiser
fertilitycentermi.com
fertilityclinicsandiego.com
fertilityco.com.au
fertilitycounsellingserviceni.co.uk
fertilitydocsuncensored.com
fertilitydoctor.net
fertilityfactor5.com
fertilityfactorfive.com
fertilityfair.uk
fertilityfriday.com
fertilityinstitute.com
fertilityleaders.com
fertilitylifestyle.com
fertilitymom.com
fertilitynetworkuk.org
fertilitynj.com
fertilitynutritioncentre.org
fertilitynw.com
fertilityoutloud.com
fertilityrally.com
fertilitysanantonio.com
fertilitysantafe.com
fertilityspecialistsnetwork.com
fertilitystoragesolutions.com
fertilitytexas.com
fertilitytreatmentcenter.com
fertilitytulsa.net
fertilitywa.com.au
fertilizerequipment.net

fertilizerfacts.com
fertinfo.admadvantage.com
fertinfo.admwholesalefertilizer.com
fertittamoneywatch.org
fertkel.com
feruilos.com
ferusoutdoors.com
fervahaeyecare.com
fervencap.com
fervor-records.com
fervorcreative.com
ferwerda-joure.nl
fes.llc
fes10val.nl
fesbse.co.uk
fesconstruction.com
fescosales.com
fesgroupne.co.uk
fesiotherapy.com
fesny.com
fesolutionstx.com
fespaaustralia.org.au
fessexconsulting.com
fessfire.com
fessinc.net
fesslerbowman.com
fessud.org
fest2019.getflywheel.com
festa-italiana.com
festajunina.com.br
festariformen.com
festarikaleyala.fi

festifi.co
festisia.com
festival-circa.auch.fr
festival-finder.ticketmaster.es
festival.bliss-stories.fr
festival.musicalwriters.com
festival.oxfam.it
festival.ticketmaster.fi
festival.ticketmaster.it
festivalanimalclinic.com
festivalappeal.org
festivalautoinsurance.com
festivalballetprovidence.org
festivalbeta.espm.edu.br
festivalcityadelaide.com.au
festivaldelapaix.ca
festivaldelosarts.com
festivaldesvins.com
festivalfoodsturkeytrot.com
festivalfurniture.com
festivalhallga.com
festivalinabox.sas.ac.uk
festivalnavan.com
festivalinternationaldejournalisme.cc
festivalncharleston.com
festivalnoire.com
festivalofauthors.ca
festivalofbritisheventing.com
festivalofchichester.co.uk
festivalofcommunitysoccer.com.au
festivalofdangerousideas.com
festivaloffostering.co.uk

6961

festivalofmedia.com
festivalofsoccer.com
festivalofthesound.ca
festivaloftreesindy.org
festivalofwhat.works
festivalrelief.ca
festivalrelief.com
festivals.de
festivals.ticketmaster.be
festivalsfromindia.net
festivalsfromindia.org
festivalsofindia.net
festivalsquad.com
festivaltent.com
festivalzeelandklassiek.nl
festiveexpressions.com
festivemagic.com.au
festivitas.net
festiwalpasibrzucha.payeye.com
festlabblog.be
festooncharleston.com
festschiff.ch
festuschiropractors.com
festwaveinstitute.com
fetalmemories.com
fetalpillow.co.uk
fetalpillow.com
fetalpillow.uk
fetch-a-tech.com
fetchables.fetchtv.com
fetchasquad.com
fetchclubphotos.com

6962

fetchdelivery.com
fetchingfidofotography.com
fetchinggroomingsalon.com
fetchinghope.com
fetchington.com
fetchkofloors.com
fetchlawn.com
fetchmag.com
fetchpackage.com
fetchpetcare.com
fetchphototruck.com
fetchthepetvet.com
fetchutah.com
fetchvets.com
fetchvetscareers.com
fetchxmlbuilder.com
fetdating.com
feteandforage.com
fetedujourevents.com
fetefloraevents.com
fetesoca.com
fetewell.com
fetherstonvet.com
fetishballpresents.com
fetishdatingsite.com
fetishdatingsites.com
fetishengine.com
fetishlocal.com
fetl.org.uk
fetner96.com
fetrowinsurance.com
fettemusicgroup.com

6963

fetterhealthcare.org
fetterissomuchmore.org
fettesauphilly.com
fettuccineandflipflops.com
fettysservicecenter.com
fetv.tv
fetznercollisioninc.com
feuardent.com
feuerlawfirm.com
feuerstein-institute.org
fevanalytics.com
fevconcepts.com
feverbee.com
feverdreamboudoir.com
feversc.com
few.prod.sukow.org
fewcfi.org
feweragency.com
fewerfires.com
fewersorrowsmusic.com
fewerthanthree.com
fewinitiative.org
fewture.co
fewusehave.com
fexa.io
fexcopacific.com
fexpeinture.com
fexy.com
fexystudios.com
feyacosmetics.com
feyenzylstra.com
feyer.marketing

6964

feyermarketing.com
feyermarketing.net
feylibertad.com
feztivaloftrees.org
fezulagenberater.de
fezzos.com
ff-pongau.at
ff-pongau.eu
ff.co
ff.hesspersonsestates.com
ff4life.com
ffa.ccgsites.com
ffaa.org
ffac.ch
ffacns.org
ffactor.com
ffadesign.com
ffahospital.com
ffamstaffing.com
ffaw.ca
ffawards.co.uk
ffb1.com
ffbchamber.com
ffbchamber.org
ffbciowa.org
ffbenefits-dev.cameroncloud.io
ffbml.com
ffbtn.com
ffbvaloans.com
ffc-international.com
ffc.ac.uk
ffc.redcon1.com

6965

ffcadmin.com
ffcapitalgroup.com
ffccares.com
ffcfranchising.com
ffckeokuk.com
ffcoalition.com
ffcommercialservices.com
ffcwc.org
ffcwine.com
ffdexplorers.com
ffdusa.org
ffecheer.com
ffequipmentleasing.com
fff.org
fff.org.au
fffacademy.com
fffbc.org
fffcpas.com
fffgonline.com
ffibers.com
ffinc.com
ffgsa.us
ffgsconsulting.com
ffgwealth.com
ffgwealthmanagement.com
ffhc.org
ffhdesign.com
ffhideaway.com
ffhitchcock.com
ffhi.org
ffhomeinspection.com
ffhsms.com

6966

ffhytteeierlag.no
ffi.fi
ffi.org
ffialaroofing.com
ffins.com
ffipractitioner.org
ffiu.org
ffl-hq.com
ffl-logistics.com
fflamerico.com
ffl.bank
ffl.net
fflachievers.com
fflbrands.com
fflcr.org
fflemeraldcity.com
ffllaw.com
ffllogistic.com
ffllogistix.com
fflmotioninsurance.com
fflnearme.com
fflocal.com
fflpaymentprocessing.com
fflprofitsystems.com
fflstockswap.com
fflunleashed.com
ffmg.csmdemo.com
ffmoveu.com
ffmpinc.com
ffn.seattletimes.com
ffnaturesearch.org
ffncorp.com

6967

ffntest.com
fforestfachmedicalcentre.co.uk
fforestfields.co.uk
ffoscaerffili.co.uk
ffp-solutions.co.uk
ffpforme.com
ffplaw.com
ffplife.com
ffpp.mysites.io
ffpreservation.com
ffra.org
ffrinventory.com
ffrmembers.com
ffroofing.com
ffrwealthteam.com
ffrwr.org
ffs-immobili.ch
ffsavings.com
ffsb2b.com
ffsbrands.co.uk
ffsbrands.com
ffsbrands.uk
ffsbuylevi.com
ffsc.org
ffschospice.com
ffsdisclosures.com
ffsiusa.com
ffsl.dev.utah.gov
ffsl.stage.utah.gov
ffsl.utah.gov
ffslawfirm.com
ffsp.net

6968

| |
|---|
| ffsurveying.com |
| ffta.com |
| fftbravepropertyinvestments.com |
| fftraining.com.au |
| fftt-llc-secured.com |
| fftt-llc.com |
| fftt-treerings.com |
| ffvamutual.com |
| ffvf-broward.m6stage.site |
| ffvf-pensacola.m6stage.site |
| ffvf-sacramento.m6stage.site |
| ffvf-test.m6stage.site |
| ffvf.m6stage.site |
| ffvf.org |
| ffw-ai.com |
| ffwashingga.com |
| ffwct.com |
| ffxdriver.com |
| ffxfund.com |
| fg-cre.com |
| fg-finishing.com |
| fg1capital.org |
| fg1partners.com |
| fg4k.org |
| fga-yee.com |
| fgatlanta.com |
| fgblawfirm.com |
| fgbmarket.com |
| fgbmfi-tt.org |
| fgbmfistg.paradoxstudiostt.com |
| fgc.com |
| fgcclaw.com |

| |
|---|
| fgcforadults.org.uk |
| fgcharity.com |
| fgci.com |
| fgclegal.com |
| fgcplus.com |
| fgcu.coder.apmktgwp.com |
| fgcu.dev.apdxp.com |
| fgcu.offshore.apmktgwp.com |
| fgcu.sigep.org |
| fgcu.stg.apdxp.com |
| fgcu.stg.apmktgwp.com |
| fgcu360.com |
| fgcufoundation.org |
| fgdavao.com |
| fgdesignsolutions.com |
| fgdlaw.co.uk |
| fgdrywallsupply.com |
| fgfbrands.com |
| fgfinishing.com |
| fgfi-en.jcie.or.jp |
| fgfi.jcie.or.jp |
| fgflegacysite.org |
| fgfmill.com |
| fgg1031.com |
| fgglabour.org.uk |
| fggoldmining.com |
| fgh.health |
| fghealthcenter.com |
| fghl-ar-online-summary.foresightgro |
| fghp.co.nz |
| fgi-industries.com |
| fgi4kids.org |

6969                6970

| |
|---|
| fgiala.com |
| fgiparts.ca |
| fgkservices.com |
| fgm.co.nz |
| fgmc.tv |
| fgmconstruction.llc |
| fgmdatahub.org |
| fgminsurance.com |
| fgmvendors.com |
| fgomg.com |
| fgppr.com |
| fgraccel.com |
| fgrarchitects.com.au |
| fgrecruiters.com |
| fgroofingsupply.com |
| fgrouppc.com |
| fgs.blueskygifting.com |
| fgs.bsmgecommerce.com |
| fgs.world |
| fgsdevelopments.com.au |
| fgsn.com |
| fgsnickeri.se |
| fguaalborg.dk |
| fgwhins.com |
| fgxi.linchpin.build |
| fh-poa.com |
| fh-transport.no |
| fh.learning.humentum.org |
| fh.msdwt.k12.in.us |
| fh.org |
| fh.org.bo |
| fh.org.gt |

| |
|---|
| fh2lacrosse.com |
| fh3mobilecarwash.com |
| fh4women.org |
| fha.org.au |
| fha203kmortgage.com |
| fhafargo.com |
| fhafnb.com |
| fhahoreca.com |
| fhaloanmaryland.com |
| fhaloansecrets.com |
| fhamproject.com |
| fhanalytics.com |
| fhaprosllc.net |
| fhas.com |
| fhba.com |
| fhbpac.org |
| fhc-academy.de |
| fhc-akademie.com |
| fhc-akademie.de |
| fhcadirectory.org |
| fhcann.com |
| fhcba.org |
| fhcc.club |
| fhcce.com |
| fhccemetery.com |
| fhccenter.org |
| fhclm.ca |
| fhclouisville.org |
| fhcmarketing.com |
| fhcollegeshowcases.com |
| fhconline.com |
| fhcsalon.com |

6971                6972

fhcw.org
fhdfirm.com
fhdforensics.com
fhdi.ca
fhecessex.org
fhehealth.com
fhelc.com
fhengineering.com
fherehab.com
fhfairfax.com
fhfc.co.za
fhfcma.com
fhfineartscenter.com
fhflondon.co.uk
fhfofgno.org
fhfund.org
fhfurr.com
fhg.com.au
fhgarage.com
fhgc.com
fhgfueling.com
fhgsolutions.net
fhgttn.org
fhha.org
fhhealthyheartbeats.com
fhhh-2.vaultsites.com
fhhpcpa.com
fhi360.com
fhi360.net
fhi360.org
fhi360uk.co.uk
fhi360uk.com

6973

fhia.net
fhiaremodeling.com
fhiclinical.com
fhifoundation.org
fhipartners.org
fhisolutions.org
fhitfactory.com
fhiventures.com
fhkllp.com
fhlabour.org
fhlacrosse.com
fhlawoffice.com
fhlbny.com
fhlbny.us
fhlcaremanagement.com
fhleconomics.com
fhmav.com
fhmins.com
fhmtg.com
fhnr.com
fhnylaw.com
fhpc.org
fhpch.com
fhpkg.com
fhps.net
fhr.nuc.berkeley.edu
fhraz.com
fhrcnj.com
fhrempower.com
fhrgaragedoors.com
fhs-nw1.org.uk
fhs-sw1.org.uk

6974

fhs63-66.com
fhschoirs.com
fhschoirs.org
fhsdiscgolf.com
fhsinc.org
fhsmtb.com
fhthdiy.com
fhtrelawnservice.com
fhtrust.com
fhueng.com
fhurgentcare.com
fhvlegal.com
fhvra.org
fhw.org
fhwclnk.com
fhwo.org
fhyaa.com
fi-inc.com
fi-llth-wpengine.stickyhosting.co.uk
fi-nor.no
fi-propertymanagement.com
fi-thriveacademy.org
fi.eragroup.com
fi.havas.com
fi.wpe.secretbillettoblog.com
fia.com.br
fia360.org
fiaamericas.tv
fiabagelato.com
fiabescashoes.com
fiaconference.com
fiacpetvet.net

6975

fiaforever.com
fiageneralassembly.tv
fiainsights.org
fiainsure.com
fiajohansson.thinkbigthebook.com
fialafood.com
fialko-law.com
fianchettofund.com
fiant.io
fianzas.com
fiao.nyc
fiaobrooklyn.org
fiaprepschools.com
fias101.org
fiasco-media.com
fiasconarohvac.com
fiasislandwoman.com
fiatclaimlawyersuk.com
fiatech.com.br
fiatinsight.com
fiatofvancouver.com
fibbermcgeesnc.com
fiber-laser.ie
fiber123.com
fiberartnow.net
fiberbuildings.com
fiberbuilt.com
fiberbuiltkilnbaffles.com
fiberbuiltpigs.com
fiberbuiltpipeline.com
fiberby-products.com
fiberclass.net

6976

fibercorellc.com
fibercove.com
fiberdepot.ca
fiberfacts.org
fiberfast.homes
fiberfasthomes.com
fiberfastnow.com
fiberfish.com
fibergen.no
fiberglass.poolsbydesignaz.com
fiberglasspoolcontractors.com
fiberglasspools.blog
fiberglassunlimitedinc.com
fiberglasswindowsdoors.com
fiberify.com
fiberinternetbroadband.com
fiberinternetnetwork.com
fiberinternetnetwork.com
fiberlight.com
fibernetworkservices.com
fibernorway.no
fiberone.cl
fiberone.co.nz
fiberone.co.uk
fiberone.com
fiberone.com.au
fiberone.com.do
fiberone.com.gr
fiberone.com.pa
fiberone.com.pr
fiberone.com.tt
fiberone.gr

fiberone.ie
fiberone.mx
fiberopticlink.com
fiberopticnetwork.org
fiberpartner.co.uk
fiberpartner.com
fiberpartner.net
fiberproservices.com
fiberprotectorbayarea.com
fiberprotectorofminnesota.com
fibershed.org
fiberstraps.com
fibertechs.com
fibertechus.com
fibertek.com
fibertelllc.com
fiberwave.io
fiberwrap.com
fibinstitute.com
fibis01dev.wp.indigotree.dev
fibonacci.co.at
fibonacciforecast.com
fibonacciplastica.com
fibonaccismile.com
fibonatix.com
fibre-boost.com
fibre-one.co.uk
fibre1.ca
fibrebond.co.uk
fibrechannel.org
fibreconnect.com
fibredelight.co.uk

6977    6978

fibreglasspools.eu
fibreheroes.co.uk
fibreled.com
fibreone.au
fibreone.co.nz
fibreone.co.uk
fibreone.com.au
fibreone.com.gr
fibreone.es
fibreone.gr
fibreone.ie
fibreone.uk
fibrep.com
fibrepartner.com
fibretechbc.ca
fibretechinc.com
fibretechpools.com
fibretrade.com
fibro-gide.geistlich-na.com
fibroca.com
fibroclear.com
fibrocorp.com
fibrofoundation.org
fibrohealingsolutions.com
fibroid.com
fibroidandpelvicwellness.com
fibroidtreatmentbroward.com
fibroidtreatmentmiami.com
fibroidwise.com
fibromyalgiafund.org
fibromyalgianewstoday.com
fibromyalgiatreatmentreport.com

fibronostics.com
fibrox.com
fibrygausa.com
ficahealthsavers.com
ficaloramfg.com
ficarefcu.co
ficassociates.com
ficbipasettlement.com
ficeklaw.com
ficepportal.com
ficg.qc.ca
fickletoycompany.com
fickley.com
fickmanlaw.com
ficomputing.com
ficonnectlending.com
ficorhealth.com
ficpla.com
ficresearch.com
ficrest.com
fics-retreat.co.uk
fics.ch
fiction-mag.com
fiction.boyslife.org
fiction.scoutlife.org
fictionalfactory.com
fictionary.co
fictionfauna.com
fictionfilters.org
fictionmattersbooks.com
fictiv.com
fictivlabs.com

6979    6980

fid.cpa
fidaflorgarden.it
fidaix.de
fidalgobay.com
fidalgocountryinn.com
fidanelcioglu.com
fidareconsultinggroup.com
fidatowealth.com
fidazzecohen.com
fidcpa.com
fiddleandfern.net
fiddleblack.org
fiddlebysloth.com
fiddleheaddesigns.com
fiddleheadfamilycounseling.com
fiddleheadfocus.com
fiddlehed.com
fiddleicious.com
fiddleicioustraditions.com
fiddlerscanyon.com
fiddlerscreek.com
fiddlersgreen.pub
fiddlestickswatermain.com
fiddyx.com
fideides.ca
fideleschristianschool.com
fidelifacts.com
fidelioarts.com
fidelis-energy.com
fidelis-llc.com
fidelis-rx.com
fidelis-wealth.com

6981

fideliscreative.com
fideliscreativeagency.com
fideliscypresscreek.com
fidelisedu.com
fideliseducation.com
fidelisfea.com
fidelishealthcare.co.uk
fidelisim.com
fidelisins.com
fidelisinsurancebrokers.com
fidelismerchant.solutions
fidelispf.com
fidelispf.com
fidelisscreening.net
fidelissecurity.com
fidelisstudio.com
fidelisterrafarm.com
fidelistas.co
fidelitasphoto.com
fidelitone.co
fidelity-energy.co.uk
fidelity.omd.com
fidelityalarm.com
fidelitybank.sageone.co.za
fidelitybankonline.com
fidelitybusinessgroup.com
fidelitycontracting.com
fidelityfinancett.com
fidelitypayment.ca
fidelityroofinginc.com
fidelityservices.com
fidelitytech.com

6982

fidelitytitleagencyak.com
fidell.se
fidellaplus.com
fidelum.com
fidelumhealth.com
fidemfinance.ca
fidemnic.com
fident-health.wr.ardent.dev
fidenthealth.com
fideo.ai
fiderio.com
fides.ge
fidesbusinesspartner.ch
fidesign.net
fidesinsurance.com
fidesmo.com
fidessa.com
fidfedsl.com
fidfimpact.org
fidgetmagneticballs.com.au
fidgetstrips.com
fidifim.ch
fidimt.com
fidishun.com
fidjlaw.com
fidlitlaw.com
fido-vite.com
fidoalliance.org
fidocure.com
fidofinance.com.au
fidoflyer.com
fidofoster.org

6983

fidophysio.com
fidorum.com
fidpc.com
fidpc.org
fidralettings.co.uk
fiducianetwork.co.uk
fiduciariaferro.ch
fiduciaryfin.com
fiduciaryic.com
fiduciaryinsights.com
fiduciarymgt.com
fiduciarypartners.com
fiduciarypropertyservices.com
fiduciarysandiego.com
fiduciaryservicesofcalifornia.com
fiduciarysolutionsmn.com
fiduciatechnology.com
fidus.ca
fidus.com
fiebing.com
fiebredecasino.com
fiedlerdentistry.com
fiedlerhomeandranch.com
fiegerlaw.com
fiegllaw.net
fiegoandthemagicfish.com
field-digital.com
field-news.com
field.adxleader.com
field.la
field1st.com

6984

field2base.com
fieldadvisor.org
fieldagent.com
fieldainsurance.com
fieldandfarm.com
fieldandfiber.com
fieldandgoldberg.com
fieldandhicks.ca
fieldandmaininsurance.com
fieldandstreamchalet.com
fieldandstreamexpo.com
fieldarchitecture.com
fieldbin.com
fieldbit.net
fieldboss.com
fieldbrothersfarms.com
fieldcampministries.info
fieldcampministries.net
fieldcampministries.org
fieldcamps.info
fieldcamps.net
fieldcamps.org
fieldcats.com
fieldcoachexperts.com
fieldcodesign.com
fieldcom.us
fieldconnect.com
fieldcontrolanalytics.com
fieldcraft.com
fieldcrestestate.com
fielddataonline.com
fielddatatech.com

6985

fieldday.team
fielddaydev.com
fieldelectriconline.com
fieldercpa.com
fielderschoicesupply.com
fieldfareassociates.co.uk
fieldfaretraining.co.uk
fieldfarms.ca
fieldgatecheese.com
fieldguide.cc
fieldguide.ccee-ca.org
fieldguide.mds.ngo
fieldguide.mds.ong
fieldguide.mds.org
fieldguide.spadealaw.com
fieldhaven.com
fieldheadcarr.leeds.sch.uk
fieldhockeylife.com
fieldhouseagency.com
fieldhousecatering.com
fieldhousemedia.com
fieldhouserestaurant.com
fieldhouseusa.com
fieldindustries.com
fieldingcolic.com
fieldingdreamsforlps.org
fieldingtreecare.com
fieldinstruments.com
fieldinsulation.com
fieldkitchen.riverford.co.uk
fieldlogix.com
fieldmarshamfoundation.org

6986

fieldmed.com
fieldmetrix.com
fieldnation.com
fieldnotes.campsaver.com
fieldnotesfromaprayerwarrior.com
fieldofbigdreams.org
fieldofdreamsinc.com
fieldofflight.com
fieldofgreen.com
fieldoutdoorspaces.com
fieldpetro.com
fieldpoint.net
fieldpointsupport.net
fieldprotectionagency.com
fieldpulse.com.au
fieldrecorder.org
fieldreports360.com
fieldroboticsforum.com
fieldrocket.co.uk
fieldrocket.com
fieldrocket.io
fields-law.com
fieldsandfutures.org
fieldsconstructioninc.com
fieldscope.org
fieldsdehmlow.com
fieldservicemanagementsoftware.co
fieldservices.processcontrolsolution
fieldsfinds.mysites.io
fieldsforgrowth.net
fieldsforgrowththerapy.com
fieldsgc.com

6987

fieldsglassandglazing.net.au
fieldsgraphicdesign.com
fieldshowell.com
fieldsim.com
fieldsinjurylaw.com
fieldslawtx.com
fieldsluxurycarsglenviewblog.com
fieldsmanagementvacations.com
fieldsmediation.biz
fieldsmediation.com
fieldsofellis.be
fieldsoftravel.com
fieldsonoma.com
fieldspark.ai
fieldsporscheblog.com
fieldsseniorliving.com
fieldsstationdinosaurs.com
fieldstone-place.com
fieldstone-studio.com
fieldstoneanimalinn.com
fieldstonecabinetry.com
fieldstonecommunities.com
fieldstoneembroidery.com
fieldstonefamilyhomes.com
fieldstonefoundation.net
fieldstonegolfclub.com
fieldstonephotography.com
fieldstonepreservehoa.continentalm
fieldstonesres.com
fieldstoneveterinary.com
fieldstrategies.com
fieldstreettower.com

6988

fieldstudies.org
fieldswest.com
fieldswinecompany.com
fieldtalent.com
fieldteams.convoyofhope.org
fieldtech.ai
fieldtech.io
fieldtechnologies.com
fieldtecservices.com
fieldtheory.ai
fieldtheoryco.com
fieldtocloset.com
fieldtofreezer.com
fieldtomarket.ca
fieldtomarket.org
fieldtripdirectory.com
fieldtripkids.com
fieldtripnj.org
fieldturflandscape.com
fieldupgrading.com
fieldverified.com
fieldview.mx
fieldviewsurgery.nhs.uk
fieldway.co.uk
fieldwork.com
fieldworkbrewing.com
fieldworkcommunications.com
fieldworkhq.com
fieldworks365.com
fieldworkspower.com
fieldworx.software
fieldx.org

6989

fieldx.us
fieldxperience.com
fieldyield.io
fielfamilysports.com
fiemg.com.br
fienmandds.com
fierce-friends.com
fierce.church
fierceblooms.com
fierceboldtechnology.com
fierceconnection.com
fiercegraceconsulting.com
fierceidahostaff.com
fierceified.agency
fierceinc.com
fiercelizzie.com
fiercelyflowing.com
fierceplay.co
fiercereads.com
fierceresiliencebook.com
fierceselflovecoaching.com
fierhaarlem.nl
fieroautomation.com
fierofluidpower.com
fierogroup.com
fierstdistributing.com
fieryautumn.com
fieserspolledshorthorns.com
fiesta-beach.com
fiesta-hoa.com
fiestacarrental.com
fiestadelsol.net

6990

fiestaeducativa.org
fiestafoods.net
fiestafoodssupermarkets.com
fiestahomeloans.com
fiestalanesaz.com
fiestamart.com
fiestaparkrehab.com
fiestapoolservice.com
fiestarealestate.net
fiestatheater.com
fiestauniversity.com
fiestra.ca
fietsenvooreenfiets.nl
fietsers.cc
fievisuals.com
fifacoins.be
fifacoins.com
fifacoinservice.com
fifacoinservice.nl
fife.com.au
fifearttrail.co.uk
fifenetworking.co.uk
fifeprivaterentalsolutions.co.uk
fiferhobby.com
fifhouston.org
fifieldfabrics.com
fifilacreme.com
fifilending.org
fifmi.org
fifo.com
fifojobs.au
fifotravel.agency

6991

fifs.com
fifteen.co.uk
fifteen04.com
fifteenandpregnant.com
fifteendesign.co.uk
fifteengeorgesquay.com
fifteengeorgesquay.ie
fifteenten.co.uk
fifteentoflawless.com
fifteentwelvebeauty.ca
fifteentwelvebeauty.com
fifteentwelvebeauty.net
fifteentwelvesalon.ca
fifteentwelvesalon.com
fifth-year.mysites.io
fifthadvertising.com
fifthanddune.com
fifthandfizz.com
fifthandfoster.com
fifthandoakautobody.com
fifthandwalsh.com
fifthandwythe.com
fifthave.gbtesting.us
fifthaveexecutivesuites.com
fifthavenueexecutivesuites.com
fifthavenuefamily.com
fifthavenuefinancial.com
fifthavenuelanding.com
fifthavenuesyndicate.com
fifthavesocial.com
fifthbeatle.com
fifthbendfarm.com

6992

fifthcolorprinting.mysites.io
fifthcorner.com
fifthcrowfarm.com
fifthdimension.consulting
fifthdimension.fitness
fifthdistrictahepa-crf.org
fiftheagle.com.au
fifthelementdayspa.com.au
fifthfromthethird.com
fifthgear.biz
fifthgroup.com
fifthlakeny.com
fifthoakcapital.com
fifthquartersportsmgmt.com
fifthscent.us
fifthseasongardening.com
fifthstreet.band
fifthstreetcx.com
fifthvantage.com
fifthwalldesigns.com
fifthwardbrewing.com
fifti-fifti.net
fiftiesfun.com
fifty58.com
fifty7kind.com
fiftyandtfifty.org
fiftybyfifty.org
fiftyeight.io
fiftyelevn.com
fiftyfathomstv.com
fiftyfive44.com
fiftyfive5.co.nz

fiftyfive5.co.uk
fiftyfive5.com
fiftyfive5.com.au
fiftyfive5survey.com
fiftyfivefive.com
fiftyfivefive.com.au
fiftyforward.org
fiftyfourcollective.com
fiftyniftyandmore.com
fiftyonecommons.org
fiftyplushousing.com
fiftyscollard.com
fiftyseastravel.com
fiftyseven.gg
fiftyshadesandblinds.com
fiftyshadesofplanning.com
fiftyshadesofspray.ie
fiftysupport.org
fig-associates.com
fig-atx.com
fig.network
fig.us
fig8consulting.com
figads.com
figandlemon.ca
figandlivephotography.com
figandwhiskey.com
figarak.com
figarigroup.com
figarodigital.co.uk
figaromasters.co.uk
figaros.com

figbenefits.com
figdigitalmedia.com
figg.money
figgardenfire.org
figgoat.com
figgsidelosangeles.com
figgwealth.com
figgysevents.com
fight.org
fight4vets.com
fightagainstaddiction.org
fightandresist.org
fightback.com
fightbeta.mysites.io
fightbetanalysis.com
fightbetcentral.com
fightbetedge.com
fightbetexperts.com
fightbetinsights.com
fightbetjournal.com
fightbetpro.com
fightbetsavvy.com
fightcancerevents.org
fightclubforacure.com
fightclubphiladelphia.com
fightcolorectalcancer.org
fightconshyfires.org
fighteatingdisorders.com
fightehe.org
fightercombat.com
fighterdiet.com
fighterfitboxing.com

fighterlaw.com
fightersperformance.com.au
fighterzone.com
fightfactoryjiujitsu.com
fightforct.com
fightforfamilies.resolve.org
fightforitcompany.com
fightforlifefoundation.org
fightforprop13.com
fightforprop13.org
fightforreform.org
fightforschools.com
fightforsurvivors.com
fightfortxmoms.com
fightforward.uk
fightforyourmarriagetoday.com
fightfoundation.com
fightfungus.org
fightgumdisease.com
fightgumdisease.com.au
fightingbear.com
fightingchildhoodcancer.org
fightingdiamond.org
fightingfawn.com
fightingfifthweb.com
fightingforyou.com
fightinghunger.org
fightingowlsfootball.com
fightingtogetherforphiladelphia.com
fightingwalleye.com
fightjenkintownfires.org
fightlikeamothereffer.com

6993

6994

6995

6996

fightlikeamotherfer.com
fightlikeheaven.org
fightloot.com
fightlynch.org
fightmydenial.com
fightmyopia.ca
fightmyticket.ai
fightnegligence.com
fightnursinghomeabuse.com
fightofmy.life
fightopioidcrisis.com
fightpages.com
fightpassitaly.com
fightpbms.com
fightrelentless.com
fightrobertsvillefires.org
fightsacramento.com
fightscience.com
fightscience.org
fightsciencemma.com
fightsmartbook.com
fightsouthlebanonfires.org
fightthebiteqj.com
fightthepower.productions
fightthepowerproductions.com
fighttherightpac.org
fighttoyourgun.com
fighttrafficfix.com
fighttrumpcare.com
fightwagerblog.com
fightwagerdaily.com
fightwagerexperts.com

6997

fightwagerhub.com
fightwagerpulse.com
fightwealthcare.com
fightwealthcare.org
fightyourarrest.com
fightyourbattery.com
fightyourbradentondui.com
fightyourcase.com
fightyourdrugcrime.com
fightyourdui.com
fightyourfelony.com
fightyourfloridaspeedingticket.com
fightyourpinellasarrest.com
fightyourpolkdui.com
fightyoursarasotadui.com
fightyourspeedingticket.com
fightyoursuspension.com
fightyourtampadui.com
fightyourticket.com
fightyourtickets.com
fightyourwarrant.com
fightzonetn.com
figjamstudio.com
figleafcushioncovers.com
figleavesandthelamb.com
figliasons.com
figmafy.com
figmentcreativelabs.com
figmentdesign.com
figqca.com
figr.com.au
figsolutions.com

6998

figtny.com
figtowp.com
figtreehomes.com
figtreementalhealth.com
figur.desktopmetal.com
figur.io
figuramedspa.com
figuraticollective.com
figurative.org.uk
figure-8.co
figure.reekersart.com
figure1.com
figure3.com
figure8skating.ca
figurehead.com.au
figuresfirstconsulting.com
figureskatingindetroit.org
figureskatinginharlem.org
figuringitout.live
figurit.com
figuy.com
figwillowstudios.com
fihacker.com
fihop.com
fii-institute.org
fiiagency.com
fiibac.app
fiibac.com
fiiis.co
fiimarketing.com
fiixsoftware.com
fiizdrinks.com

6999

fiiguide.com
fiijseafood.com
fijiwedding.love
fika-inc.ca
fika-inc.com
fikainsurance.com
fikamidwifery.com
fikanewborn.com
fikawallart.com
fikeassociates.com
fikeblue.com
fikebuilders.com
fikeexcavating.com
fikes.com
fikescommercialhygiene.com
fikeslaw.com
fil-nz.co.nz
fil.is
filaksplus.com
filamalerts.org
filament-yarn.com
filament.digital
filamentadvisors.com
filamentalex.com
filamentbusinessadvisors.com
filamentllc.com
filamento.com
filbeekells.co.nz
filbengroup.com
filberts.com
filborna.se
filbrunfamilydentistry.com

7000

file.murphy3.com
file.spectredriveencounter.com
fileabuselawsuit.com
filebank.ca
filebankruptcy.org
filebankruptcyphilly.com
filecabinet.support.xerox.com
filecenterinc.com
fileclaims.net
filecontrol.com
filecrate.io
fileder.co.uk
filedisabilitynow.com
fileevictions.com
filefacets.com
fileflex.com
fileforce.jp
fileforms.com
fileforms.dev
fileforms.io
filegoniacattle.com
fileguru.ai
filehippo.com
filejet.net
filejets.com
filemakerguru.com
filemanager.mediaprofile.com
filemanagerpro.io
filenation.com
filemgmtpros.com
filemon.be
filemonade.com

filenerconstructioninc.com
fileni.it
filepoint.com
filepulse.app
fileright.llc
filerightssupplies.com
files.act-aec.ca
files.aircominstrumentation.com
files.allsaintsaustin.org
files.alpacaaudiology.com
files.bluetooth.com
files.gofoton.co
files.heffins.com
files.memberjunction.org
files.nassp.org
files.nationaleconomicreview.net
files.opg.com
files.q4realestate.com
files.thecapital.co.za
files.timely-health.com
fileship.com
filesilo.co.uk
filesinjurylawyers.com
filesmart.org
filesry.medwayair.com
filestack.com
filestore.scouting.org
filetakes.com
filetandvine.com
filetdhabitation.com
filetodaybk.com
filetransfer.tech

filevine.wiredhelp.com
filewave.com
filewave.sg
fileweekly.com
fileworkerscomp.org
filewrapper.com
filfdating.com
filfurniture.co.nz
filgo.net
filiassur.fr
filicesignature.com
filicettilaw.com
filichia-agency.com
filigranfarbenfotografie.de
filingshelf.com
filioexecutivehomes.com
filiplityak.sk
filipoverady.ch
filipovichfoundation.org
filippatoslaw.com
filippiinvestmentrealty.com
filippilaw.com
filippinifamilydentistry.com
filippoberio.com
filippodellacasa.com
filippomerladvisory.com
filipporadi.sk
filippositalian.com
filippou.ce.berkeley.edu
filippscafe.com
filistix.ca
fillauer.com

fillebrowndental.com
fillemcart.com
filler-specialties.com
fillerdirect.co.uk
fillerina.ca
fillerinausa.com
fillermagazine.com
fillers.cabinetoffice.gov.uk
fillerskorea.com
fillersdistillery.com
fillinganeforms.com
fillinginsider.com
fillingsystems.co.uk
fillingthenest.net
fillingyourtoolbox.com
fillintheblank.co
fillm.co
fillmore5th.com
fillmoreanimalhospital.com
fillmoregraniteandtile.com
fillmoreoutdoorstorage.com
fillmoreworks.com
fillmyvenue.com.au
fillnaway.com
fillnowcoaching.com
fillofactory.com
fillongleyspringwater.co.uk
fillrefill.co
fillstation.com
filltart.com
fillthearena.com
fillthebins.com

filmthegap.com
fillthekettle.com
fillthestadium.com
fillupjobs.com
fillyinn.com
fillyourbooks.com
fillyourframepodcast.com
film-english.com
film.care
film.fsu.edu
film.greaterzion.com
film.nord.no
film.southwestmt.com
filmafacil.com
filmanddelight.com
filmanddigitaltimes.com
filmanddigitaltimes.info
filmandfire.com
filmandlearning.com
filmandmediaexperts.com
filmartmovies.com
filmartplanet.org
filmat11inc.com
filmbodega.com
filmbroward.org
filmbtx.com
filmcanisters.com
filmcanistersforsale.com
filmcolossus.com
filmcolumbiashuswap.com
filmconcertslive.com
filmexpert.com

filmfestknox.com
filmfixer.co.uk
filmforsundays.com
filmfortlauderdale.com
filmfriendlymidcentury.com
filmfriendlyvapeshop.com
filmgearclassifieds.com
filmhubwales.org
filming.networkrail.co.uk
filmingchurch.com
filmins.com
filminsudbury.ca
filminsudbury.com
filminsurance.ie
filminvest.no
filmitchallenge.org
filmjams.com
filmknoxfest.com
filmkomponister.dk
filmkraft.no
filmlab.com
filmlagret.se
filmlauderdale.net
filmlauderdale.org
filmlow.com
filmmakerjo.com
filmmakers.filmsupply.com
filmmakersacademy.com
filmmakersacademy.net
filmmakersacademy.org
filmmakersacademy.us
filmmakerslegalclinic.org

filmmaking.fyi
filmmakingforgood.com
filmmakingstuff.com
filmmakingstuffhq.com
filmmonocounty.com
filmmonterey.org
filmmyfranchisees.com
filmmystory.in
filmnorth.org
filmnow.com
filmorecapital.com
filmprofit.com
filmrockland.com
films.americanfilmshowcase.com
filmsatthefort.com.sg
filmsbyaly.com
filmsbydesign.co
filmsbyem.com
filmsbyjessielorraine.com
filmsbykara.com
filmsbykelly.com
filmscape.mx
filmscapepro.com
filmscapetradeshows.com
filmschoolrejects.com
filmscoringaustria.com
filmsforsundays.com
filmshoothorne.com
filmsimivalley.com
filmsomersetnj.org
filmsourcebook.com
filmtahoe.com

filmtech-inc.com
filmtime.com.au
filmtrepreneur.com
filmtv.com.au
filmusa.org
filmusvi.com
filmwerks.com
filmwerkstatt-medien.de
filnor.com
filoindirect.com
filoli.org
filomenaemporium.com
filomenowealth.com
filosgelato.com
filosofiefabriek.nl
filroglobal.com
filsingergames.com
filslieferant.de
filson-rohrbacher.com
filtaglobal.com
filtawash.com.au
filtecwater.com
filter-digital.co.uk
filter-digital.com
filter-doc.com
filter.agency
filter420.com
filteragency.com
filterair.info
filterama.com
filterbusy.com
filtercare.net.au

filteredcommunications.ca
filterfastus.com
filtermag.org
filteroutthenoise.com
filterqueryblock.com
filters-unlimitedwi.com
filters.com
filters.royalpurple.com
filtersalicesprings.com.au
filtersystemsusa.com
filthyhookups.com
filtltd.com
filtrair.com
filtranllc.com
filtration.group
filtrationaquabec.ca
filtrationaquabec.com
filtrationcorp.com
filtrationgroup.ca
filtrationgroup.com
filtrationgroupiag.com
filtrationsystemsproducts.com
filtrationtechnology.com
filtrine.com
filutowskieye.com
filvetrep.org
fim-europe.com
fim4r.org
fima.mt
fima.uk
fima.website
fimark.co

7009

fimdefelice.org
fimesip.ca
fimg.net
fimimsphotography.com.au
fimlnr.com
fimtech.com
fin-comm.com
fin-law.com
fin-tek.com
fin2llc.com
finaflow.fi
finaice.com
finalblackout.com
finalblend.com
finalblend365.com
finalbyte.tv
finalcallrobinson.com
finalcareplans.com
finalcutweb.com
finaldraftcabinetry.com
finale3d.com
finaleinventory.com
finalexpensefuneralcoverage.com
finalfantasyxvapp.com
finalfantasyxvapp.jp
finalfiveelections.org
finalfourvegas.com
finalfuryvr.com
finalgift.com
finalhire.com
finalin.com
finallieferments.com

7010

finally.com
finallyfocused.org
finallyhomeservices.com
finallyrestaurantgroup.com
finalmileleasing.com
finalpha.eu
finalphacapital.com
finalphases.com
finalplan.com
finalproduct.tv
finalreveng.com
finaltable.worldfoodchampionships.c
finaltouchcleaning.com
finaltouches.design
finaltouchfloors.com
finaltouchinc.com
finaltouchserviceslic.com
finaltrip.com
finalvehiclesolutions.com
finalytiq.co.uk
finanandschmidt.com
finananimalhospital.com
finance-4-business.co.uk
finance-angels.co.uk
finance-commerce.com
finance-degree.com
finance-outsourcing.com
finance-tips.ai
finance.blogs.heraldtribune.com
finance.briefupdates.com
finance.dev.utah.gov
finance.greenhousesolarandair.com

7011

finance.heraldtribune.com
finance.meriplex.com
finance.stage.utah.gov
finance.tennessee.edu
finance.utah.gov
finance1.com.au
financebyrise.com
financecowboy.com
financecrate.com
financedance.com
financedegreeprograms.com
financedelectronics.com
financefocus.allenisd.org
financeforpeace.org
financeforphysicians.co
financefriend.ninja
financefwd.com
financegenerator.co.uk
financegenerator.com
financeguidetomorrow.com
financehelpslab.com
financehome.io
financehustle.io
financeinfoexpert.com
financeinsurance.com
financejobs.net
financelink.co.nz
financemarketing.com
financemylaundromat.com
financemytoys.com
financenola.org
financeone.com.au

7012

financeone.net.au
financepeople.no
financepr.com
financerecruiter.com
finances-adaptees-policiers.com
finances.coach
financesecondlanguage.com
financesesame.com
financeshowcase.co.uk
financesolutionsdaily.com
financesolutionsuk.co.uk
financesonsf.com
financestudio.co
financesuggestions.com
financetenders.co.uk
financetransformation.earth
financevault.com.au
financezonetoday.com
financial-advisors.equitablebank.ca
financial-brokerage.com
financial-cloud.com
financial-forensic.com
financial-grace.com
financial-harmony.com
financial-inclusion.com
financial.coinstar.com
financialaccounting.com
financialadvice.nz
financialadvisorinterviews.com
financialadvisorwebsites.com
financialai.com
financialaidfinder.com

financialaidnow.com
financialandaccountingconsultants.c
financialarchitects.ie
financialarkbook.com
financialbedrock.com
financialbenefitcorp.com
financialbenefitsgroupinc.com
financialblindspotsbook.com
financialbootcamp.com
financialcorps.com
financialcreditsherpa.com
financialcrime.sites.pimfa.uk
financialdesignsbenefits.com
financialdirector.co.uk
financialducksinarow.com
financialdynamicsrva.com
financialgeradio.com
financialeducationinc.com
financialeducationstandards.org
financialequity.net
financialequityfund.org
financialevents.com
financialexamhelp123.com
financialexaminer.net
financialexcellence.howard.edu
financialexchangeshow.com
financialexplorationhub.com
financialfitnesswm.com
financialfixationllc.com
financialforce.com
financialforcestaging.com
financialfortressbuilders.com

7013                                                                7014

financialfreedom.guru
financialfreedombook.com
financialfreedomclassroom.com
financialfreedomengine.com
financialfreedomnwa.com
financialfuelservices.com
financialgpspro.com
financialgrade.org
financialgravity.com
financialgravityassetmanagement.co
financialgravityenhancedmarkets.co
financialgravityfamilyofficeservices.c
financialgravitytaxservices.com
financialguardian.co.uk
financialhealthiq.com
financialhomeassociates.com
financialhorizons.com.au
financialimpactadvisors.com
financialind.com
financialinsecurityendoflife.stir.ac.uk
financialintegrity.biz
financialintegritysvcs.com
financialjourneyllc.com
financialknowledgeinstitute.org
financialliteracy.ca
financialliteracy.rocks
financiallyfitbusiness.com
financiallyhappy.com
financiallyoptimized.com
financiallysorted.com.au
financialmanagementsolutionsllc.co
financialmarketershub.com

financialmarketingsummit.com
financialmindfulness.com
financialmindfulness.com.au
financialmindsetfix.com
financialondemand.com
financialoutfittersgroup.com
financialparadigm.ca
financialpaths.org
financialplanneradvocate.com
financialplannergreenbay.com
financialplannerinterviews.com
financialplanneroregon.com
financialplannersantabarbara.com
financialplanningadvocate.net
financialplanningadvocates.com
financialplanningfortcollins.com
financialplanningmadepersonal.com
financialplanningonline.bu.edu
financialplanningsantabarbara.com
financialplanningva.com
financialplans.life
financialpocket.com
financialprivacyreport.com
financialprofessionals.com.au
financialregnews.com
financialrescuellc.com
financialresidency.com
financialresiliencehub.co.uk
financialresourcesgrp.com
financialreview.properli.co.nz
financialrights.org.au
financialservices.exlservice.com

7015                                                                7016

financialservicesconnect.co.uk
financialsoftwaresols.com
financialsolutions.group
financialstrategiesinc.com
financialstrategynews.com
financialstress.com
financialsunlimited.com
financialsuperwomen.net.au
financialsymmetry.com
financialtales.com
financialtapestry.com
financialtipsdaily.net
financialtipstoday.net
financialtrainingforpracticeowners.c
financialtransparency.org
financialtrustspartanburg.com
financialwars.com
financialwealthalliance.com
financialwellness.kiewit.com
financialwellnessdoneright.com
financialworks.ca
financialwauto.ca
financieeladviesbureau.nl
financieeltotaaladvies.com
financiele-vergelijking.nl
financinglife.org
financingpools.com
financingsolutionsnow.com
financy.com.au
finansflex.com
finantare.olx.ro
finanzadisarmata.it

7017

finanzaetica.info
finanzapro.com
finanzflex.it
finanzfuchs.de
finaoagency.com
finastefotografie.nl
finatal.com
finaticalsoftware.com
finback670.com
finberglaw.com
finbin.net
finbio.org
finbow.fi
finca.coffee
fincacantaros.org
fincacantarosenvironmentalassociat
fincacollections.com
fincalafamiliacoffee.com
fincalanuevalodge.com
fincamariposajardin.com
fincamontegalan.com
fincapelectric.com
fincastlebluefieldva.com
fincastlecourthousecam.com
fincatofilter.coffee
fincenadvisors.com
fincenreport.com
fincenshield.com
fincfd.net
finch-associates.com
finch.us.com
finchai.com

7018

finchandcompany.net
finchandthistleevents.com
finchasersportfishing.com
finchbrands.com
finchcocks.com
finchcomputing.com
finchdrive.com
fincheng.com
fincherdigitalsolutions.com
finchereng.com
finchevents.com
finchfilmandphoto.com
finchfinancial.com.au
finchguesthouse.com
finchhealthcare.au
finchhomesolutions.com
finchleycosmeticsalon.co.uk
finchloom.com
finchmae.com
finchrealestatecompany.com
finchsells.com
finchtableandhome.com
fincompara.co
fincompara.es
fincompara.mx
finconexpo.com
finconsci.it
fincotrust.com
fincrimeevent.com
find-a-doctor.cpmgsandiego.com
find-laws.com
find-sanctuary.com

7019

find-somewhere.com
find.abcsportscamps.com
find.com
find.dabella.us
find.enlightensmiles.com
find.passion.com
find.varcopruden.com
find401k.org
findabisexual.com
findacareer.selectgreaterphl.com
findacarer.com.au
findacinema.com
findacleaning.biz
findacohost.com
findacommercialinspector.com
findacommercialinspector.org
findacrossdresser.com
findadawsondentist.com
findaddictionrehabs.com
findado.osteopathic.org
findadominatrix.net
findaforce.com
findagranny.com
findahomeincharlottesvilleva.com
findahomeinlasvegas.com
findahomerealty.idxbrokerhome.com
findahomewithholly.com
findajob.com.mt
findajob.mt
findajob.oneeastside.org
findakindy.co.nz
findamatchmaker.com

7020

findamobilehomeloan.com
findanfc.org
findanarchitect.com.au
findandtell.com.au
findanendodontist.com
findaninstaller.glassparency.com
findanrealestateagent.com
findansweringservice.com
findaplaceforyou.com
findapropertyinspector.com
findapropertyinspector.org
findaseder.com
findashorehome.com
findatherapist.marisapeer.com
findathreesome.net
findatribe.com
findatruckingjob.com
findats.com
findavenue.ie
findawaytotravel.com
findazhomesnow.com
findazimmer.com
findbestdegrees.com
findbestnear.me
findbestroofersnear.me
findbiometrics.com
findbliss.com
findbreez.com
findbuildsllcwa.com
findcancerearly.com.au
findcardsonline.com
findcaremn.com

findcdrelief.com
findcentralalabamahomes.com
findchefsclubkitchen.com
findcnaclasses.com
findcoaches.athletesuntapped.com
findcoaxium.com
findcommunity.com
findcra.com
finddifference.com
finddiscipleship.org
finddotlife.com
finddx.org
finde-deinen-naehrwert.com
findeasymortgages.com
findec.com
findeight.com
findenhouse.co.uk
finder.glaukos.com
findersins.com
findersites.com
finderskeeperssalem.com
finderskeepersva.com
finderseekers.com
findersteachers.com
findexable.com
findeza.com
findfans.io
findfeedrestore.com
findfertilityhelp.org
findflystay.com
findfreedomfast.com
findfreelancersuk.co.uk

findfusion.org.uk
findgodatnbr.org
findgolflessons.com
findgoodmovers.net
findharoldtushla.com
findhelpfilms.com
findhelpla.com
findherbana.com
findhokkaidoagents.com
findhomenewyork.com
findhomesinchattanooga.com
findhopehere.net
findhopepc.com
findhotels.nyc
findhow.com
findify.io
finding-bliss.com
finding-grace.com
finding-kate.com
findingada.com
findingallies.com
findingareason.com
findingbalancetx.com
findingbliss.org
findingbrave.org
findingchristthroughfiction.com
findingdarwinsgod.org
findingfairmount.com
findingfaithabove.com
findingfeathers.org
findingfellowship.film
findingfireco.com

findinggodinthecityofangels.com
findinghealthychurch.com
findinghealthychurch.net
findinghealthychurch.org
findinghome.ae
findinghomewithhali.com
findingjoy.com.au
findingjulian.org
findingkids.org
findinglemons.com
findinglulyhomemaker.com
findingmastery.com
findingmastery.net
findingmyfreedom.net
findingmywayadvanced.org.au
findingnevadawild.com
findingnwa.com
findingpeaceplic.com
findingphilothea.com
findingpurpose.net
findingrestinthemess.com
findingspain.com
findingstlouishomes.com
findingtheanswerbook.com
findingthefoundation.com
findingthelightindementia.com
findingtheology.com
findingtruehope.com
findingtruejoy.com
findingutah.com
findingutahrealty.com
findingyourgood.org

findingyourhome.info
findingyoursoul.com
findingyourway.org
finditbeit.org
finditcorp.com
finditdigital.com
finditfixit.co.za
finditinlima.com
finditinnorthbrook.com
finditonbroadway.com
finditwithai.com
finditz.com
findjodi.com
findkyproperties.com
findlaterandco.com
findlaw1.fisitebuilder.com
findlaw2.fisitebuilder.com
findlaw3.fisitebuilder.com
findlaw4.fisitebuilder.com
findlaw5.fisitebuilder.com
findlaw6.fisitebuilder.com
findlaw7.fisitebuilder.com
findlaws.org
findlaybluffonfuture.com
findlaydentistry.com
findlaydigitalacademy.com
findlaydigitalacademy.org
findlaydigitaldesign.com
findlaydoor.com
findlaydoorandhearth.com
findlayemmaus.org
findlayflaghomes.net

findlayhancockalliance.com
findlayhancockchamber.com
findlayhancocked.com
findlaylaw.ca
findlayrecoverycenter.com
findlayroofing.com
findlayrotary.org
findlays-construction.co.uk
findlaytransmissionserviceandrepair
findlayvinyl.ca
findlegaladvice.org
findleyattorneys.com
findleyrogerslaw.com
findlocal.homes
findmaggiemay.com
findmarkhill.com
findmelettering.com
findmellow.com
findmenovel.com
findmoversnow.com
findmusicteachers.com
findmy.gop
findmyappliancepro.com
findmycabinetspro.com
findmycreditunion.ie
findmydealer.hiniker.com
findmydress.net
findmyendodontist.com
findmyfearless.com
findmyflooringpro.com
findmyfreight.net
findmyfreight.net

7025
7026

findmyfreight.net
findmyfright.net
findmygop.com
findmyheatingairpro.com
findmyhomebuildernow.com
findmyhomesecuritypro.com
findmyinfiniti.com
findmykitchenpro.com
findmylandscapepro.com
findmylosangeleshomes.com
findmymanufacturer.com
findmynotary.co.uk
findmyoculus.com
findmypalmbeachhome.com
findmyplaceofficial.com
findmyplumbingpro.com
findmypoll.org
findmypose.com
findmyteam.com
findmytradeschool.com
findnctrianglehomes.com
findndr.com
findnetics.com
findnewlifehere.net
findock.com
findoculus.com
findohs.sa.edu.au
findonlineloans.com
findonlineopportunities.com
findourcommonground.com
findouroculus.com
findoutmore.thecoparentway.com

findparadigm.com
findparentprofiles.com
findpension.org
findphillylawyer.com
findpickballlessons.com
findproxima.com
findquintehomes.com
findr.in
findrealestateingardencity.com
findrecurvebow.com
findrscope.com
findsashi.com
findsbygina.com
findscout.net
findselfstorage.net
findsen.com
findshootingranges.com
findsomeland.com
findspaceofmind.com
findstaff.com
findstaffnow.com
findstateassistance.com
findstlouisproperty.com
findsubmissive.com
findsubmissives.com
findsunoutdoors.com
findtafecourses.com.au
findtheadvantage.com
findthebestagent.co.nz
findthebestlife.com
findthebonus.co.uk
findthedonkey.com

7027
7028

findthefun.com
findthegoodday.com
findthegoodday.org
findthekey.ca
findthelab.com
findthemanual.com
findtherightcollege.com
findtherightinsuranceplan.com
findtherightwords.uk
findtracker.com
findtruenorth.com
findundervaluedstocks.com
finduniquelyu.com
findus-venture.ca
finduslost.com
findusunderground.com
findweatherly.com
findwherethewindgoes.com
findwhy.org
findworkers.co.kr
findyour11.com
findyouradviser.uk
findyourant.com
findyourblue.com
findyourcalling.net
findyourcarfast.au
findyourcasino.co.za
findyourcenternc.com
findyourcorevalues.com
findyourcreativestrategy.com
findyourdreamhouseseattle.com
findyourfair.com

findyourfearless.com.au
findyourfitsc.com
findyourfloridahome.net
findyourfreedomco.com
findyourfreewithkellie.com
findyourfuture.us
findyourgrind.com
findyourheadwaters.com
findyourjax.com
findyourjustice.com
findyourlakeshore.com
findyourlevel.com
findyourlightmt.com
findyourlot.ca
findyourmiracle.org
findyournews.org
findyournext.com
findyournextsandiegohome.com
findyourparagon.com
findyourpath2020.com
findyourpath2021.com
findyourquiet.co.uk
findyourquietamerica.com
findyourquietamerica.net
findyourquietamerica.us
findyourrealestateagent.com
findyourresolve.com
findyourrhythmhere.com
findyourrole.mojcareers.com
findyourselfinutah.com
findyourselfstyle.com
findyourshaka.com

7029                                                    7030

findyourstudy.com
findyourtailwind.com
findyourtrove.com
findyourtruevoice.com
findyourwallpaper.com
findyourwhy.charityjob.co.uk
findyouryellowtux.com
fine-art.com
fine-dining-guide.com
fine-equestrian-supplies.com
fine-precious.com
fine-technologies.com
fine-thing.mysites.io
fineandcountryjersey.com
fineanddandyct.com
fineart.pub
fineart2013.leeds.ac.uk
fineartframeworks.com
fineartglobe.com
fineartistsummit.com
fineartlens.com
fineartmouldings.co.uk
fineartprint.no
fineartpublishing.com
fineartsonline.ou.edu
finearttips.com
fineartwedding.ch
fineballistictools.com
finebwealth.com
finecar.market
finecoffeecompany.com
finecompany.com

finecraftcustomflooring.com
fined3sign.com
finedentalcare.com
finedesignhawaii.com
finedetailedcollective.com
finediner.co
finediningbenefits.com
finedram.com
fineedgeanalytics.com
fineeyepropertysolutions.co.uk
finefeatherskombucha.com
finefellowscoffee.com.au
finefineweb.com
finefinishwindows.com
fineflowersofroundrock.com
fineflowersrr.com
finefoodaustralia.com.au
finefooddepot.com.au
finefoods.ca
fineformclinic.com
finehaus.au
finehaus.com.au
finehomesofocala.com
fineindianart.com
finejewelry.gallery
finejewelrybypamela.com
finekclitigation.com
finelearn.com
finelineaestheticstx.com
finelineclinical.com
finelinedeckbuilders.com
finelineelectric.com

7031                                                    7032

finelinega.us
finelinegc.com
finelinehomes.com
finelineinktattoos.com
finelinekitchens.ca
finelinemarineelectric.com
finelinemotorsports.com
finelinepaintingcompany.com
finelinepm.com
finelineprintinggroup.com
finelinesmaine.com
finelinetattoo.ca
finelinetech.com
finelinetech.nl
finelinewood.com
finelytuned.net.au
finemedical.fi
finemineralshow.cc
fineos.com
fineos.ie
finepaintsofeurope.com
finepointhr.com
finepointrealty.com
fineprint.com
finepropertiesinc.com
finequities.com
finerdetailshome.com
finerevents.co
finerfinish.uk
finerfinishpainting.com
finerminds.com
finertouchent.com

finertouchfi.com
finerugwarehouse.com
finesaffron.com
finesells.com
finesf.com
fineshine.com.au
finesmiles.com
finesoutherndish.com
finesouthernrenovations.com
finesouthernrenovationsga.com
finespirityoga.com
finesse.ie
finessebathrooms.co.uk
finessecustomfinishing.com
finessefitnesswithallison.com
finesseflooringboston.com
finesseglass.com.au
finesselaser.cc
finesseleadership.com
finessespasalon.gallery
finest-flavors.com
finestbloodllc.com
finestdallashomes.com
finestfloorsbrevard.com
finestgunroom.com
finesthospital.fi
finestkind.shop
finestlifeconstruction.com
finestpitbullsmade.com
finestseven.com
finetimecamp.com
finetoonrestorations.com

finetouchdentistry.com
finetouchservices.com
finetreatment.com
finetune.au
finetune.com.au
finetuneauto.com
fineviewmarketing.com
finevinetattoos.com
finevintageltd.com
finewinepr.com
finewiner.com
finexlending.ca
finexmarkets.com.au
finfit.tech
finfocus.fi
finfocusinstruments.fi
fingalbaysportsclub.com.au
fingalliamrodgerscc.ie
fingerartstudio.com
fingercramp.com
fingereleven.com
fingerguardusa.com
fingerhut.com
fingerlakes.properties
fingerlakesbarrel.com
fingerlakescidertrail.com
fingerlakesdental.com
fingerlakesfarmcountry.com
fingerlakesharvest.com
fingerlakeshearing.com
fingerlakesinvasives.org
fingerlakeslandscape.com

fingerlakeslandtrust.org
fingerlakesmulchandsoil.com
fingerlakespc.com
fingerlakesperiodontics.com
fingerlakesrunners.com
fingerlakesservicegroup.com
fingerlakestrucking.com
fingerlakeswinemonth.com
fingerpaintaccess.com
fingerprint.co.uk
fingerprintfinancialplanning.co.uk
fingerprinting.entrupy.com
fingerprinting.org
fingerprintingnearyou.com
fingerprintingofthesouth.com
fingerprintingsolutionsplus.com
fingerprintingwithcare.com
fingerprintofgodbook.com
fingersduke.com
fingerstyle-blues.com
fingerstylebanjo.com
fingleglenlodges.co.uk
fingreen.org
finh.com
finialgroup.com
finiata.com
finiata.dev
finiata.pl
finliapoussiere.com
finishatthe50.com
finishcoatpaintingnc.com
finished.ie

finishedbasementsandmore.com
finishededgetechnology.com
finishedgoods.com
finishedinspirations.com
finishgradex.ca
finishingbrands.com
finishingdynamics.com
finishingsolutionsnetwork.com
finishingthetask.com
finishingtouchak.com
finishingtouches.robertsonhomes.cc
finishingtouchesdayspa.com
finishingtouchpaintingaz.com
finishlineauto.repair
finishlinebg.com
finishlinecarwash.biz
finishlinehorse.com
finishlineinteriors.com
finishlinemoments.com
finishlinepds.com
finishlinepds3d.com
finishlinepdscad.com
finishlinepdss.com
finishlinerestaurant.net
finishlinestoragefl.com
finishlinevirtualassistants.com
finishmoremusic.com
finishprosautopaint.com
finishstrongkids.com
finishtheballot.com
finishthefight.com
finishthefightinvitational.org

finishyourfafsa.org
finisterrecapital.com
finistereco.com
finisterrelaw.com
finisterremission.com
finisterremission.com
finiswelchfoundation.org
finit.com
finite.community
finitebusinesssolutions.com
finitecc.com
finitionbetonplatinum.com
finitiondebetondelia.com
finitionfortin.com
finitisearch.com
finitorwealth.co.uk
finitorwealth.com
finitostriketeam.com
finitura.com.au
finitylaw.com
finivi.com
finixx.com
finixxgroup.com
finiziolawgroup.com
finkandfink.com
finkbombs.com
finkdesign.com
finkeldeys.com
finkellawgroup.com
finkelstein.lawampm.com
finkelsteindentist.com.au
finkelsteinlaw.com

7037
7038

finkey.co
finkformichigan.com
finklighting.com
finkrosner.com
finkrosner.net
finkrosnerershow-levenberg.com
finkrosnerershow-levenberg.legal
finkrosnerershowlevenberg.com
finkrosnerershowlevenberg.legal
finksmke.com
finland.chapters.comsoc.org
finlandfinish.com
finlandhomecafe.com
finlandiafoundation.org
finlaysoncommunications.com.au
finle.com
finlesson.com
finley.construction
finleyalexander.org
finleybeer.com
finleybrosfl.com
finleybrownmd.com
finleycontracting.com
finleycreekvineyard.com
finleyfarmsclydes.com
finleyfi.com
finleyregionalcare.com.au
finleysfacilities.com
finleyvilleairport.com
finlight.ro
finlinefurniture.ie
finlitexperience.com

finlon.fi
finlosolar.com
finlync.com
finlyte.com
finmc.com
finnandforestphotography.com
finnanot.com.au
finnasensors.com
finnate.ai
finnbilt.com
finncapcavendish.com
finncomfortrepair.com
finneagroup.com
finnegancounseling.org
finneganinsured.com
finnegans.org
finneier.no
finnensaatio.fi
finneusplastics.com
finney.enterpol.com
finneyandsonsconstruction.com
finneyhospitality.com
finneyinjurylaw.com
finneylanesurgery.nhs.uk
finneylawoffice.com
finneyneill.com
finneyref.com
finnicumadjustingco.com
finnicuminsurance.com
finninsuranceservices.com
finnissgeneralstore.com.au
finnissriverlodge.com

7039
7040

finnissriverlodge.com.au
finnoff.aero
finnpool.fi
finnsfighters.org
finnsfriendlydogtraining.com
finnspubmhk.com
finnsvareekspress.no
finntorpsharstudio.se
finntrialattorneys.com
finnut.no
finnwealthadvisors.com
fino.digital
fino.group
fino.ventures
finoident.de
finolandco.com
finone.com.au
finoneinc.com
finopsoversight.com
finosec.com
finova.finance
finovate.com
finovo.io
finpandemie.one.org
finpix.co.uk
finpix.tv
finplan.ie
finplanning.net
finplexconstruction.ca
finplexconstruction.com
finpoweredfemale.com
finprimegroup.com

finprincipal.com
finprolaw.com
finqr.se
finquery.ai
finquery.com
finquery.io
finquery.net
finquery.org
finregpolicy.com
finsagency.com
finsandfeathersenvironmental.com
finseeds.com
finserve.se
finservexperts.com
finsgrillandicehouse.com
finsightshub.org
finsmarina.com
finsorted.com.au
finspectra.com
finspired.org
finsprogear.com
finstadauto.no
finstansteknik.se
finstraining.com
finstratmgmt.com
finstravels.com
finsupbeachclub.com
fintanpartners.com
fintap.com
fintasticinc.com
fintech.ca
fintech.gi

fintech.spjain.org
fintechbeat.fiscalnote.com
fintechconnections.com
fintechfi.com
fintechforce.com
fintechlabs.com
fintechmagalu.com.br
fintechmindschallenge.com
fintechmundi.com
fintechnexus.com
fintechos.com
fintechrising.co
fintechscotland.com
fintechtakes.com
fintechwales.org
fintechwalesfoundry.org
fintechwomenusa.com
fintechy.org
fintel.com
finterra.org
fintex.group
finthrivelearn.com
finthriveswag.com
fintilect.com
fintract.io
fintradebooks.com
fintrepidsolutions.com
fintrustfunds.com
fintube.com
finucanelaw.com
finuragroup.com
finurah.com

finvi.com
finvisor.com
finwallet.co.in
finwaygroup.com
finwellsupport.com.au
finwisekids.com
finws.com
finxera.com
finxtech.com
finyx-cv.com
finzcw.com
finzermattress.com
finzerroller.com
fiolasportstherapy.mysites.io
fiona-ross.co.uk
fiona-tang.com
fionaandbobby.com
fionabattersbyphoto.com
fionabratvold.com
fionabrockhoffdesign.com
fionachiu.com
fionalotherington.com
fionamccoss.com
fionamcgregor.com.au
fionaobrien.com
fionaodonnell.ie
fionahyder.com
fionasgardengate.com
fionasherlocksmith.co.uk
fioneer.com
fionnbrogantrust.ie
fioptix.com

fior.co.nz
fiore-ind.com
fiorecares.org
fiorecommunications.com
fiorecompanies.com
fiorecontracting.com
fioredesignhouse.com
fiorefilms.net
fioreinspires.com
fiorelawyer.com
fiorellaiv.com
fiorellaphilly.com
fiorellaskc.com
fiorellaslandscaping.com
fiorello.co
fioretrees.com
fioria.us
fioriflorals.biz
fioriinteriordesign.com
fioriniauto.com
fiorinigomme.com
fiorphoto.com
fiorstudios.com
fioruccifoods.com
fios-insight.com
fiosinsight.com
fipaysystems.com
fipezap.zapimoveis.com.br
fipfinancial.com
fiphi.com
fipl.co.uk
fiplumbing.com

fipo.org
fipol.info
fipreneurs.com
fipwa.com.au
fiqsupplements.com
firadev.net
firasrabi.net
firasrabi.org
firatsiller.com
fircrestmarket.com
fircroft.ac.uk
firdapse.com
firdapsehcp.com
firdausismail.com
fire-alarm.tradingpayday.com
fire-edup.com.au
fire-emsexamprep.com
fire-foam.com
fire-glow.com
fire-ice.com
fire-risk-assessment-london.co.uk
fire-tail.com
fire-tecaero.com
fire.acgov.org
fire.ai
fire.amarillo.gov
fire.com
fire.exceltees.com
fire.georgetownma.work
fire.tapto.com
fire101.paradoxstudiostt.com
fire22.org

fireactiv.co.nz
fireadvisors.com
firealarm.training
firealarmessentials.com.au
firealarmserviceteam.com
fireandapaddle.com
fireandaxes.com
fireanddicegames.com
fireandemsfund.com
fireandhoney.ca
fireandice.co.uk
fireandiceli.com
fireandsafetyworks.co.uk
fireandsecurity.co.uk
fireandsecurityteam.com
fireandsmokeattorneys.com
fireandwatertravel.com
fireandwood.co
fireant.co
fireantcreative.com
fireantmedia.com
fireantstudio.com
firearmappraiser.com
firearmdaily.com
firearminjury.umich.edu
firearmmentor.com
firearms.sw-machines.com
firearmsafetyacademy.com
firearmsappraiser.com
firearmscanada.com
firearmsfriday.com
firearmslaw.ca

firearmsperformancecenter.com
firearmsradio.net
firearmstrainingacademy-livonia.com
fireaustralia.com.au
fireaviator.com
fireball-usa.com
fireball-usa.shop
fireballcamaro.com
fireballfab.com
fireballfoundation.org
fireballpremix.com
firebarrierexperts.com
firebaseprime.com
firebell.net
firebind.com
firebirdballoons.com
firebirdcoaching.co
firebirdcreative.me
firebirdpops.org
firebirdroof.com
firebirdtech.llc
firebirdtradingsystems.com
fireblockers.com
fireblocks.com
firebolt-group.co
firebolt-group.com
firebootcamp.com
firebootcamp.net
firebootcamp.net.au
firebossrealty.com
firebrand.net
firebrandinvestors.com

firebrandrc.com
firebrands.info
firebrandtech.com
firebrickconsulting.com
firebrospressurewashing.com
firebudbrands.com
firebugphotography.com.au
firebydesign.com
firebynightphotos.com
firecam.com
fireclaimnj.com
fireclaimny.com
fireco.uk
firecom.com
firecom.net
firecrackerleadership.com
firecrackersoftball.com
firecre.com
firecreekcompany.com
firecrestconstruction.com
firedamagevegas.com
firedepartmentsims.com
firedisc.com
firedisccookers.com
firediscgrills.com
firedispensaryaz.com
firedoorguide.com
firedoorsolutions.com
firedoorsrite.co.uk
firedrakebeautylabs.com
firedrillcharters.com
firedrillfridays.org

firedrivemarketing.com
firedup-mn.com
firedupbradbrown.com
firedupeducation.com
firedupguitar.com
firedupmn.com
fireemsleaderpro.org
fireengineers.com
fireextgspec.com
firefabsupply.com
firefacilities.com
firefacts.info
firefamilyphotography.com
firefestmn.com
firefighter-foam.com
firefighter.pfaslawfirms.com
firefighteraid.org
firefighteraxe.com
firefighterchallenge.com
firefighterchallengeleague.org
firefighterdating.net
firefighterfunctionalfitness.com
firefighterhookup.com
firefighterhookups.com
firefighterpreplan.com
firefighters4kids.com
firefightersales.com
firefightersjustice.com
firefightersofgloucestertwp.org
firefighterssupportalliance.com
firefightertoolbox.com
firefightinglit.com

7049

7050

firefish.mysites.io
firefishfabrication.co.nz
firefishgroup.mysites.io
firefli.com
firefly.cc
fireflyadvising.com
fireflyagency.ae
fireflybicycles.com
fireflycoffeeroasters.com
fireflycomputers.com
fireflyconsultancy.com
fireflycu.org
fireflydfw.com
fireflydigital.com
fireflyeffect.ca
fireflyelectric.com
fireflyelectricallic.com
fireflyeps.com
fireflyfarms.com
fireflyfund.org
fireflygadget.com
fireflyglobal.com
fireflyhorizons.com
fireflyinclusion.com
fireflyjacksonville.com
fireflylandclearing.com
fireflylegal.com
fireflymedical.net
fireflyneuro.com
fireflynh.org
fireflypartners.com
fireflyrealestate.net

fireflyslumberparties.com
fireflyspace.com
fireflyspeech.com
fireflystables.com
fireflysts.com
fireflytele.com
fireflytherapyaustin.com
fireflytravel.com.au
fireflytricities.com
firefoamlegalclaims.com
firefoe.com
firefoodnfun.com
firefoundation.org
firefoundationdallas.org
firefoundationdenver.org
firefoundationeiowa.org
firefoundationnwiowa.org
firegangfunnels.com
firehall4.com
firehalt.com
firehauspilates.com
fireheartphotoco.com
firehero.org
firehitch.com
firehorse.life
firehosedecon.com
firehosestorage.com
firehosetesters.com
firehouse-uk.com
firehouse.org
firehouse.vet
firehouse183.com

7051

7052

firehouseaed.com
firehousealerting.com
firehouseapparatus.com
firehouseaustin.com
firehousebelterra.com
firehousecedarpark.com
firehousechristmastrees.com
firehousecrossfit.com
firehouseheatingandair.com
firehousekyle.com
firehouseleander.com
firehousemove.com
firehousepest.com
firehousepetresort.com
firehousephilly.com
firehouseroundrock.com
firehouseservicecompany.com
firehousestrategies.com
fireinsidefilm.com
fireinsuranceclaimhelp.com
fireinthekettle.com
fireinyou.org
fireisland.com
fireisland.no
fireislandarchitect.com
fireislandgreen.org
fireislandphysicaltherapy.com
firekeepergolf.com
firekinggrill.com
firelab.berkeley.edu
firelakeconstruction.com
firelakeheaters.com

7053

firelakeincinerators.com
firelandselectric.com
firelandsmarine.com
firelandssymphony.com
firelandsyp.com
firelawpublishing.com
fireleafok.com
firelevine.com
firelightcd.com
firelighthomes.com
firelimits.com
fireline.seattle.gov
firelinemitigation.com
firelinesprinkler.com
firelitecd.com
fireloch.com
firelockfittings.com
firelockjgs.com
firelogic.net
firelypediatric.org
firemandereks.com
firemanscx.com
firemarkdiamond.com
firemarketing.net
firemarshal.dev.utah.gov
firemasterweb.com
firemed.co.nz
firemenproductions.com
firemensfair.com
firementorsacademy.com
firemex.com.au
firemist.io

7054

firemountaininc.com
firemvp.com
firenames.com
firenetworks.org
firenicehvac.com
firenspice.net
firenze.apotecanatura.com
firenzeonstage.com
firenzesgelato.com
fireoak.ca
fireoakmedia.com
firepermits.ca
firepermits.com
firepermits.net
firepermits.org
firepipesupply.com
firepitcapital.com
firepitgarden.com.au
firepitrings.net
fireplaceandgrillcenter.com
fireplaceandinsulation.com
fireplaceandoutdoorliving.com
fireplacecenterkc.com
fireplacecenterofindianapolis.com
fireplaceconstructionanddesign.com
fireplaceglo.com
fireplaceheavens.com
fireplacelab.com
fireplacelodge.com
fireplacepainting.com
fireplaceproscolorado.com
fireplaces-rochester-ny.com

7055

fireplaces.interstyle.co.uk
fireplaces.net
fireplacesafetyscreen.com
fireplacesbyrmf.com
fireplacesplusonline.com
fireplacetalks.com
fireplacetx.com
firepointservices.co.uk
firepowerproducts.com
firepowerteams.com
firepro365.com
fireprobend.com
fireproofingshop.com
firepros.com
fireprotec.com
fireprotectionconcepts.com
fireprotectionservices.co.uk
fireprotectionservicesllc.com
firepumps.org
firepumptestchicago.com
firepunkllc.com
firereadyaustralia.com.au
firerecruiting.co
firerecycling.ie
firerescue1academy.com
fireriteservices.com.au
fireriteservices.preparinglaunch.co
fireriver4ranch.com
firerockgrille.com
firerockmarketing.com
firerover.com
fires-fireplaces.co.uk

7056

fires-fireplaces.com

fires.cornea.is

firesafecorona.org

firesafedoors.com.au

firesafeemergencybag.com.au

firesafemarin.org

firesafeoccidental.com

firesafetydirectors.com

firesafetyflorida.com

firesafetyfsci.com

firesafetyservicesltd.ca

fireseal.com

fireseedcatering.com

fireservicefinancials.com

fireservicesofidaho.com

firesettingpreventioncenter.com

fireshapes.com

fireship.com

fireside21.com

fireside610.com

firesidebeautybar.com

firesidechat.us

firesidedc.com

firesidefp.com

firesidegolfrange.com

firesidehearthtoledo.com

firesidehomecare.com

firesideit.ca

firesidelanesmt.com

firesidepies.com

firesideproduction.com

firesidepubcompany.com

7057

firesidervpark.com

firesideteam.com

firesidetoledo.com

firesidetrailer.com

firesidewinery.com

firesign.net

firesignmarketing.com

firesignmerch.com

firesky.com

fireskyfarmsaz.com

fireskyhouses.com

firesmartalberta.ca

firesmarttraining.com.au

firespring.com

firesprinklerassoc.com

firesprinklerassoc.org

firesprinklersolutionsinc.com

firestart.marketing

firestarter-music.com

firestarter.live

firestarterseo.com

firestartertournament.ca

firestartervt.com

firesteelcreek.com

firestephenmiller.com

firestitch.com

firestonefarmshoa.com

firestonehookah.com

firestonemanagementgroup.com

firestoneofdownersgrove.com

firestop.org

firestopping.com.au

7058

firestorm.com

firestreamww.com

firesystemsofmichigan.com

firetaildev.mandcc.com.au

firetcp.org

firetechmfg.com

firetechsprinkler.com

firethornbuilt.com

firethornedesign.com

firetower.media

firetrail.com

firetraining.fresno.gov

firetrainingprofessionals.com.au

firetrol.com

firetrucks.ca

fireup.gg

firevictimsassistance.com

firewatchguardservice.com

firewatchpros.com

firewatchsecurityservice.com

firewatchsolutions.com

firewaterbars.com

firewaterflorida.com

fireweedhealthcare.com

fireweedmetals.com

fireweedzinc.com

firewheellodge.com

firewolves.nilstaging.aordev.com

firewoodfactoryco.com

firewoodfilm.com

firewoodforstoves.com

firewoodscale.com

7059

firewoodtulsa.com

firewoodwaukesha.com

fireworkchimneysweep.co.uk

fireworks4sale.co.uk

fireworksbysam.com

fireworksmarketing.ca

fireworksonthelake.com

fireworksoutletokc.com

firework.pro

fireworxdigital.com

fireworxwichita.com

firle.com

firlitdesign.com

firlytphotography.com

firm-finder.com

firm13law.com

firmabergermontague.com

firmable.com

firmaclinicalresearch.com

firmafoundation.org

firmagaver.as

firmagaver.simonsenplus.dk

firmagon.com

firmani.com

firmarx.com

firmateambuilding.dk

firmatek.com

firmecopias.com

firmeozheo.ca

firmeozheo.com

firmerbutt.com

firmevolution.com

7060

firmex.com
firmfinancialpartners.com
firmfoundationchristianschool.org
firmfoundationfw.com
firmfoundationtreatment.com
firmgenie.ai
firmidable.com
firminexteriorcleanings.com
firminsight.com
firmisrael.org
firmitasllc.com
firmlyplantedstudy.com
firmlyrootednh.com
firmmedspa.gallery
firmoutcomes.com
firmsecured.com
firmus.ai
firmusgroup.com.au
firmustransportation.com
firmware.profireenergy.com
firmwell.org
firn.nz
firoozehdumas.com
firparkmedicalcentre.co.uk
first-american.clym.io
first-base-solutions.co.uk
first-base-solutions.com
first-base-technologies.co.uk
first-base-technologies.com
first-base-technologies.net
first-cec.net
first-certified.com

first-choiceplumbing.com
first-class-travels.com
first-cohavit.co.il
first-collection.ch
first-compliance.com
first-designstudio.com
first-fourteenth.com
first-interstate.com
first-ps.com
first-realty.net
first-recruiting.com
first-scots.org
first-tech.org
first-us.com
first.adxleader.com
first.media
first1000daysks.org
first100training.com
first10lancaster.com
first15.store
first15worship.org
first2act.com
first2act.com.au
first2acted.com
first2actweb.com
first30group.com
first30x30.earth
first4safety.co.uk
first4solar.co.uk
first4solar.com
first5humboldt.org
first5oc.org

first5sandiego.org
first5sanmateo.org
first72.org.nz
firstaaa.com
firstadding.com
firstaffiliated.com
firstaffirmative.com
firstaid.org.uk
firstaidbasics.co.uk
firstaidocchealth.com
firstaidoz.com.au
firstaidsuppliesonline.com
firstaidteam.com
firstairforce1.com
firstairforceone.com
firstairforceone.org
firstairforceonemuseum.co
firstairforceonemuseum.com
firstairforceonemuseum.org
firstalaskansmagazine.com
firstallianceorlando.org
firstallylaw.com
firstalt.coop
firstamechurch.org
firstamendment.tamu.edu
firstamendmentmuseum.org
firstamendmenttees.com
firstamericanmerchant.com
firstamericanmillwork.com
firstamericanpropertymgmt.com
firstamsd.com
firstandbowl.com

firstandes.com
firstandforemostentertainment.com
firstandlastrestoration.com
firstandmaincondos.com
firstandmainetrrick.com
firstandmainproperties.com
firstandmaintowncenter.com
firstandonlyairsoft.co.uk
firstandonlyairsoft.com
firstandonlyevents.co.uk
firstandonlyevents.com
firstandpark.com
firstandparkbeauty.com
firstandroyal.com
firstandthird.com
firstapostolic.org
firstarcnc.com
firstassociated.com
firstatlantic.boston
firstavenuecontractors.com.au
firstavenuecontractors.sensed.com
firstavenuehomes.com.au
firstbaldwininsurance.com
firstballantyne.com
firstbankclassic.com
firstbankhomeloans.com
firstbankne.com
firstbankoklahoma.com
firstbanktributeca.com
firstbanktributestl.com
firstbaptistchipley.com
firstbaptistclarksville.org

firstbaptistcolumbus.org
firstbaptistdawes.com
firstbaptistdestin.com
firstbaptistgrandview.org
firstbaptistlorenzo.com
firstbaptistmidlothian.org
firstbaptistnewulm.org
firstbaptistog.org
firstbaptistregina.ca
firstbaptistwinterpark.com
firstbase-testing.co.uk
firstbase.biz
firstbases.com
firstbasesolutions.co.uk
firstbike.com
firstbirdfilms.co.nz
firstbitejourney.com
firstbodytt.com
firstbook.org
firstbookhut.com
firstbranchcenter.org
firstbranchforecast.com
firstbreaklabs.com
firstbristol.com
firstbuild.com
firstcahawba.com
firstcall-web.com
firstcall.co.il
firstcall.uk.net
firstcallcleaners.com
firstcallcss.com.mx
firstcalleap.org

firstcallforhelpsemo.org
firstcallgaragedoor.com
firstcallhealth.com
firstcallhelp.tamu.edu
firstcallinc.com
firstcalliowa.com
firstcallmedicalservices.com
firstcallnc.com
firstcallofficesolutions.com
firstcallpa.com
firstcallpd.com
firstcallpharmacy.net
firstcallrenovation.com
firstcalltubing.com
firstcallvirtualoffice.com
firstcandle.org
firstcapital.co.nz
firstcapitolanimalhospital.com
firstcapitolconsulting.com
firstcaptainmarine.com
firstcardpayments.com
firstcaremn.org
firstcarenaples.com
firstcarepregnancycenter.org
firstcarewomen.com
firstcatalyst.com
firstcentral.org
firstcenturygenesis.org
firstcenturyinsurance.com
firstchairattorneysearch.com
firstchairdental.com
firstchairdigital.com

firstchairventures.com
firstcharterbus.com
firstchatham.org
firstchildrenservices.com
firstchoice-ins.com
firstchoice.nhs.uk
firstchoiceadjustersgroup.com
firstchoiceautomotive.repair
firstchoiceautorepairs.com
firstchoiceautotowing.com
firstchoiceautotransport.com
firstchoicecool.com
firstchoicecouriers.com.au
firstchoiceforcomfort.com
firstchoiceinns.com
firstchoiceinsne.com
firstchoiceinsurancepartners.com
firstchoiceig.com
firstchoicemedicalcenter.org
firstchoicemillwork.ca
firstchoiceministorage.com
firstchoicemontgomery.com
firstchoicephysicaltherapyind.com
firstchoicepropertyinspections.com.
firstchoicerealtygrp.com
firstchoicerealtyvirginia.com
firstchoiceresblocking.com.au
firstchoiceretirement.com
firstchoiceroofingcontractors.com
firstchoiceroofsystems.com
firstchoiceseeds.com
firstchoiceseniorplacement.com

firstchoicetirehoptown.com
firstchoicetitle.com
firstchoicevipcareplan.com
firstchoicewin.com
firstchoicewindows.com
firstchristianacademy.com
firstchurch.church
firstchurchba.org
firstchurchburlington.org
firstchurchburlington.usmblogs.com
firstchurchfairfield.org
firstchurchinbelfast.org
firstchurchlif.org
firstchurchofmetaphor.com
firstchurchwilliamstown.org
firstcircuitil.org
firstcitymentalhealthcenter.com
firstcitypayments.com
firstcityrecoverycenter.com
firstcityvethospital.com
firstclass-md.com
firstclassautoanddetailing.com
firstclassconnection.net
firstclassdata.com
firstclassdesignsin.com
firstclasselectricnm.com
firstclassfencing.ca
firstclassforexfunds.co
firstclassgreeting.net
firstclasshvac.com
firstclasslabs.com
firstclasslimos.com

firstclassplumbing1.com
firstclasspools.com
firstclasspressurecleaning.com
firstclassseedbank.com
firstclassservices.com
firstclasstownshippa.org
firstclasstreeservices.com
firstclasstruck.us
firstclick.marketing
firstclose.com
firstcluereviews.com
firstcm.net
firstco.com
firstcoast.life
firstcoastaccidentlawyers.com
firstcoastadvisors.com
firstcoastcarpetcleaning.com
firstcoastcu.com
firstcoastchurches.com
firstcoastdui.com
firstcoastfcs.com
firstcoastfinancialgroup.com
firstcoasthearing.com
firstcoastinsuranceservices.com
firstcoastintegrativemedicine.com
firstcoastmetalroofing.com
firstcoastmohs.com
firstcoastoutreachministries.com
firstcoastpropertyexperts.com
firstcoastreliefund.org
firstcoastsafeathomesolutions.com
firstcoastshredding.com

7069

firstcoastvas.com
firstcollection.ch
firstcolonyfoundation.com
firstcolonyfoundation.org
firstcomeshappy.com
firstcommon.co
firstcommon.com
firstcommon.us
firstcommonbank.co
firstcommonbank.us
firstcommons.co
firstcommons.com
firstcommons.us
firstcommonsbank.co
firstcommonsbank.com
firstcommonsbank.us
firstcommunityinsurance.com
firstcompliancesafety.com
firstcongfp.org
firstconnectinsurance.com
firstcounseling.com
firstcovduluth.org
firstcovenantvirginia.org
firstcovenantyoungstown.org
firstcreekliving.com
firstdallas.org
firstdance.com
firstdatemasterclass.com
firstdd.com
firstdefensecalfhealth.com
firstdefenseinsurance.com
firstdefsolutions.com

7070

firstdentalchicago.com
firstdentalofwc.com
firstdescents.org
firstdesignstud.io
firstdiscoveries.net
firstdistrictdentalsociety.com
firstdocs.com
firstdocshq.com
firstdownfinancial.com
firstdownfinancialinc.com
firstdraftimprov.com
firstdraftmarketing.com
firstdraftventures.com
firstdroplets.com
firstduetackle.com
firstdui.net
firstdunes.com
firstdwb.com
firsteda.com
firstedfcu.com
firstelementinsurance.com
firstequityassociates.com
firstequityproperty.com
firstevent.co.uk
firstevent215.co.uk
firsteventdeskbooking.co.uk
firsteventflights.co.uk
firstexceltitlesouth.com
firstexchangebank.com
firstfactory.com
firstfaithumcgi.org
firstfamilyhomes.com

7071

firstfederal.com.au
firstferret.com
firstfertility.com
firstfidelity.org
firstfidelitywealth.com
firstfilterllc.com
firstfinancial.is
firstfinancialassetmanagement.com
firstfinllc.com
firstflfmgt.com
firstfivenebraska.org
firstfivepediatrics.com
firstflightagency.com
firstfloorunder.com
firstfolio.org
firstfoodbank.com
firstfoodbank.org
firstforflagstaff.ca
firstforflagstaff.com
firstfourstaffing.com
firstfranklinfs.com
firstfreedomproject.com
firstfreelincoln.org
firstfresh.co.nz
firstfridaysypsi.com
firstfruit.org
firstfruitsam.com
firstfruitscafe.com
firstfruitsvending.com
firstfunnel.com
firstgencom.com
firstgendpa.org

7072

firstgenlegacy.com
firstgenlegacy.net
firstglance.org
firstgradeblueskies.com
firstgradeprojects.com
firstgraduate.org
firstgrouperisa.com
firstgrowthfinancial.com
firsthagerstown.org
firsthandfoods.com
firstharvestinsurance.com
firsthomebuyeraus.com.au
firsthomemichigan.com
firstimpressionca.com
firstimpressionsdayspa.com
firstimpressionsdentalassisting.com
firstimpressionslawncare.com
firstimpressionsmysteryshopper.com
firstincare.com
firstincomeadvisors.com
firstincomeretirement.com
firstindependentchurchofscientology
firstinheritance.com
firstinprint.com
firstinsights.com
firstinsoftware.com
firstinsurancegroup.com
firstintegrityhomebuyers.com
firstintegrityinsures.com
firstinterstatesportsplex.com
firstintexas.org
firstipswich.com

firstipswich.info
firstipswich.mobi
firstipswichmobile.com
firstival.com.au
firstjury.com
firstkaska.ca
firstkick.co.uk
firstkingsland.com
firstky.com
firstladiesfarm.com
firstlady.dev.utah.gov
firstlandingresort.com
firstlandingtech.com
firstlantic.com
firstlatinas.org
firstlg.com
firstlight-maine.com
firstlightfunding.com
firstlightpropertymanagement.com
firstlightrecovery.com
firstlightsouthsound.com
firstlightstudy.com
firstlightyoga.ca
firstlineriskmanagement.com
firstlinesolutions.org
firstlinetraining.com
firstlisten.publishersweekly.com
firstlock.co.nz
firstlock.com.au
firstlookcenter.net
firstlookfilmsmt.com
firstlutheranavoca.com

firstlutheranhelena.org
firstlutherankearney.com
firstlutherankearney.org
firstlymobile.com
firstmarkcu.org
firstmarkinsurance.com
firstmate.co.nz
firstmate.com
firstmatevacationrentals.com
firstmed.granularhealthsketch.com
firstmedgroupjobs.com
firstmedic.org
firstmethodistmansfield.org
firstmiddleburg.org
firstmls.com
firstmortgagellc.com
firstmoultrie.org
firstmountzionbc.org
firstmovr.com
firstmutual.bank
firstmutualholding.com
firstnailshealdsburg.com
firstnationalmutualgroup.com
firstnationconsultingsolutions.ca
firstnationelders.com
firstnationsjobsonline.com
firstnature.net
firstnaz.cc
firstnaz.org
firstnevistrustcompany.com
firstnewhopebaptist.com
firstoakcapital.co.uk

firstofapryl.com
firstohioplanning.com
firstone-factory.com
firstonepet.com
firstonesrl.it
firstonfifth.com
firstonsite.ca
firstonsite.com
firstopthcdev.wp.indigotree.dev
firstoptionhc.com
firstoptionstaffing.com
firstoptionws.com
firstorion.com
firstorlandobrasil.com
firstorlandohispano.com
firstoxford.com
firstpac.com
firstpagegoogle.com
firstparishwakefield.org
firstpass.health
firstpeakconstruction.com
firstpeds.com
firstpeninsulamarine.co.uk
firstpeoplepots.com
firstpersonleaders.com
firstpic.org
firstpillar.ca
firstpitchclassic.com
firstplacecoffee.com
firstplaceforyouth.org
firstplacehoreca.nl
firstplacewindows.com

firstpointhealthcare.com
firstpointhomecare.com
firstpointphysio.co.uk
firstpowerfitness.com
firstpractice.com
firstpralliance.com
firstpresah.org
firstpresbc.org
firstpresbymurrysville.com
firstpresbyterianpulaski.com
firstpresconcord.org
firstpresfortwayne.org
firstpresge.org
firstprespreschoolatl.org
firstpressalisbury.org
firstpreswheaton.org
firstprinciplesfp.com.au
firstprinciplesinnovations.com
firstprinciplesmastermind.com
firstprinciplesproject.com
firstpriority.ie
firstpriorityagency.com
firstpriorityinsurance.info
firstpriorityinsure.com
firstprogressivechurch.org
firstqualityacandheating.com
firstqualitycollision.com
firstqualityinsulation.com
firstqualityplumbingfl.com
firstqualityroof.com
firstqualityroofwi.com
firstracinggroup.com

7077

firstrate.co.uk
firstrateautoservicewi.com
firstrateconstruction.org
firstraterentals.net
firstreference.com
firstrelaunt.com
firstrent.pt
firstrentalcarshawaii.com
firstresequipment.com
firstresort.io
firstresource.ky
firstresourcebank.com
firstresourcecompanies.com
firstresponder911.foundation
firstresponder911.org
firstrespondercandle.com
firstresponderfix.com
firstresponderfix.info
firstresponderfix.net
firstresponderfix.org
firstresponderfortitude.com
firstresponderhealth.foundation
firstresponderhonors.com
firstresponderlawyerswisconsin.com
firstrespondermarketing.com
firstresponderpoliticalaction.com
firstrespondersbestresponders.org
firstrespondersfilm.com
firstrespondersmovie.com
firstrespondersofms.com
firstresponderuas.org
firstresponderwellnessweek.com

7078

firstresponseairfl.com
firstresponseedrs.com
firstresponseok.com
firstresponseteam.org
firstresponsetrainers.com
firstresponsewaterdamage.com
firstridgeservicepartners.com
firstriverfarms.com
firstroot.co
firstrpc.org
firstrule.club
firstschoolfayetteville.org
firstscotia.com
firstscots.com
firstscots.org
firstsecondbooks.com
firstsenior.com
firstserveuk.co.uk
firstserveusa.org
firstshotresults.com
firstsip.co
firstsipbrewbox.com
firstsipmobilebar.com
firstsipstudios.com
firstsmilesdental.com
firstsolution.com
firstsonoranpm.com
firstsourcecap.com
firstsourcefinnj.com
firstsouthinsurance.com
firstsparkva.org
firststaffservices.com

7079

firststatebanksouth.com
firststatemedspa.com
firststatemontessori.org
firststatesearch.com
firststatesmiles.com
firststatevein.com
firststeparkansas.com
firststepbaltimore.com
firststepcolorado.com
firststepcolorado.net
firststepcolorado.org
firststepdirectory.com
firststepexpeditions.com
firststepfertility.com.au
firststepfootankle.com
firststepfreshstart.com
firststephomes.com
firststeppropertysolutions.mysites.io
firststeps-nursery.co.uk
firststepsandbeyond.org
firststepsela.com
firststepseli.com.au
firststepsforspeakers.com
firststepslearningcenters.com
firststepsmargate.co.uk
firststepsnetwork.com
firststepsnurserymargate.co.uk
firststepsnurserymargate.uk
firststepswhc.com
firststopmv.com
firststreetacquisitions.com
firststreetgarage.com

7080

firststreetinc.com
firststreetmusic.com
firststreetsmilesnj.com
firststreetstationapt.com
firststrikesafety.com
firststringgi.com
firststudentinc.com
firstswa.com
firstteamautocareers.com
firstteambroadcasting.com
firstteamsc.com
firsttee.biz
firsttee.info
firsttee.org
firsttee.us
firstteeaiken.org
firstteeakron.org
firstteealberta.ca
firstteeathens.org
firstteeatlanta.org
firstteeatlantic.ca
firstteeatlantic.com
firstteeaugusta.org
firstteeaustin.org
firstteeaustralia.org
firstteebaltimore.org
firstteebc.ca
firstteebeaverfalls.org
firstteebentonharbor.org
firstteebirmingham.org
firstteeblaine.org
firstteebroward.org
firstteebrunswickcounty.org

firstteecanada.ca
firstteecanton.org
firstteecentral.org
firstteecentralarkansas.org
firstteecentralcarolina.org
firstteecentralcoast.org
firstteecentraliowa.org
firstteecentralmississippi.org
firstteecentralms.org
firstteecentralnewmexico.org
firstteecentralohio.org
firstteecentralvalley.org
firstteecentralwashington.org
firstteecfl.org
firstteechs.org
firstteeclearwater.org
firstteecleveland.org
firstteecoachellavalley.org
firstteecoastalcarolinas.org
firstteecoloradorockymountains.org
firstteecolumbia.org
firstteeconnecticut.org
firstteecontracosta.org
firstteecorning.org
firstteect.org
firstteedallas.org
firstteedc.org
firstteedelaware.org
firstteedenver.org
firstteeeasternmichigan.org
firstteeeastlake.org
firstteeebrp.org

firstteeem.org
firstteefloridagoldcoast.org
firstteefoothills.org
firstteefortsmith.org
firstteefourcorners.org
firstteefresno.org
firstteefrontrange.org
firstteeftworth.org
firstteegcnky.org
firstteegoldenisles.org
firstteegreatercharleston.org
firstteegreatercharlotte.org
firstteegreaterchicago.org
firstteegreaterdetroit.org
firstteegreaterelpaso.org
firstteegreaterhouston.org
firstteegreaterknoxville.org
firstteegreaterocala.org
firstteegreaterpasadena.org
firstteegreaterportland.org
firstteegreaterrichmond.org
firstteegreatertrenton.org
firstteegreatertyler.org
firstteegreaterwichita.org
firstteegreaterwilmington.org
firstteegreenvalleyranch.org
firstteegt.org
firstteegulfcoast.org
firstteehamptonroads.org
firstteeharrisonburg.org
firstteehawaii.org
firstteehowardcounty.org

firstteeidaho.org
firstteeindiana.org
firstteeinlandempire.org
firstteeinlandnw.org
firstteejerseyshore.org
firstteekc.org
firstteelakecounty.org
firstteelakeerie.org
firstteelakeland.org
firstteelehighvalley.org
firstteelex.org
firstteelosangeles.org
firstteelouisville.org
firstteelowcountry.org
firstteemanhattan.org
firstteemass.org
firstteemetny.org
firstteemetokc.org
firstteemiddlegeorgia.org
firstteeminnesota.org
firstteemontereycounty.org
firstteenaplescollier.org
firstteenew.org
firstteenh.org
firstteenola.org
firstteenorthcoast.org
firstteenorthernmichigan.org
firstteenorthernnevada.org
firstteenorthflorida.org
firstteenorthwestarkansas.org
firstteenwa.org
firstteeoakland.org

firstteeofaustin.org
firstteeomaha.org
firstteeontario.ca
firstteeorangecounty.org
firstteepalmbeaches.org
firstteephiladelphia.org
firstteephoenix.org
firstteepikespeak.org
firstteepinemountain.org
firstteepineywoods.org
firstteepittsburgh.org
firstteeprairies.ca
firstteeprincewilliamcounty.org
firstteepuertorico.org
firstteequadcities.org
firstteequebec.ca
firstteerhodeisland.org
firstteeroanokevalley.org
firstteerv.org
firstteerva.org
firstteesacramento.org
firstteesalina.org
firstteesanantonio.org
firstteesandhills.org
firstteesanfrancisco.org
firstteesanjoaquin.org
firstteesarasotamanatee.org
firstteesavannah.org
firstteescw.org
firstteeseattle.org
firstteesew.org
firstteeshawneecounty.org

firstteeshenandoahvalley.org
firstteesiliconvalley.org
firstteesiouxland.org
firstteesoco.org
firstteesouthdakota.org
firstteesoutheasternnewmexico.org
firstteesoutheastwisconsin.org
firstteesouthpugetsound.org
firstteestlouis.org
firstteestpetersburg.org
firstteesyracuse.org
firstteetallahassee.org
firstteetampabay.org
firstteetennessee.org
firstteethreeriversparks.org
firstteetopeka.org
firstteetreasurecoast.org
firstteetriad.org
firstteetriangle.org
firstteetrivalley.org
firstteetroupco.org
firstteetucson.org
firstteetulsa.org
firstteetuscaloosa.org
firstteetwincities.org
firstteeupstate.org
firstteeutah.org
firstteevapeninsula.org
firstteevirginiablueridge.org
firstteewesternny.org
firstteewestmichigan.org
firstteewesttexas.org

firstteewestvirginia.org
firstteewichita.org
firsttemporary.com
firsttexanrealty.com
firstthings.org
firstthingslogistics.com
firsttierconstruction.com
firsttimebuyer.scot
firsttimehomebuyerco.com
firsttireandauto.com
firsttrackinvestment.com
firsttracksmarketing.com
firsttroop.org
firstuc.org
firstucc-gb.org
firstucctroy.org
firstumchonolulu.org
firstunitarianprov.org
firstunitedonline.com
firstup.io
firstupcaugusta.org
firstvan.ca
firstvisible.com
firstvolunteerinsurance.com
firstwatchsecurity.com
firstwatchwellness.com
firstwateradvisors.com
firstwave3d.com
firstwaxahachie.com
firstwaxfree.com
firstwednesdays585.com
firstwesleyanbartlesville.com

firstwesleyanbartlesville.net
firstwesleyanbartlesville.org
firstwest.cc
firstwin.org
firstwirewp.com
firstworkapp.com
firstworks.org
firstworld.org
firstworldmortgage.com
firstxfounder.com
firstyear.org
firstyearmarriage.com
firsure.com
firswayhealthcentre.co.uk
firthlawyers.com.au
firthvet.com
firthwebworks.com.au
firtsland.com
firuta.digital
firvalewildernesscamp.com
firwin.com
firwinthermowrap.com
fis-cal.com
fis.princeton.edu
fisai.com
fisba.us
fisbsolutions.com
fisc.ca
fiscalagent4you.com
fiscalcripto.com.br
fiscalnote.ai
fiscalpolicy.org

fiscalreport.com
fiscalresource.com
fiscalsanity.com
fiscalsoft.com
fiscalsolutions.com.au
fiscalsponsor4you.com
fiscalsponsorshipallies.org
fiscaltax.com
fiscalthrive.com
fiscaltiger.com
fischauktionshalle.com
fischbacher.consulting
fischbachforcongress.com
fischbachusaopportunities.com
fischer-associates.com
fischer.paulmones.com
fischeragency.com
fischerbodyshop.com
fischerbrandcompany.com
fischerenv.com
fischerexteriors.org
fischergoinginsurance.com
fischergrouptpa.com
fischerhomesatgreatsky.com
fischerraineriteam.com
fischerscollisioncenter.com
fischerscollisioncenter.net
fischersips.com
fischervanlines.com
fischerwindow.com
fischettilawgroup.com
fischquelle-frost.com

7089

fischquelle-frost.de
fiscinc.jastmediaclients.com
fiscorhvac.com
fisdom.com
fisdu.org
fisearch.co.uk
fisetin.genuinepurity.com
fiseusa.com
fish-consulting.com
fish-it.com
fish-the-awe.com
fish.tamu.edu
fish4stocking.com
fishaides.tamu.edu
fishalaskamagazine.com
fishamerica.org
fishandcoralstore.com
fishandfloattheozarks.com
fishandfriends.fun
fishandtrap.com
fishandtrapflyco.com
fishartinc.com
fishbait.cc
fishbankadi.com.au
fishbaranof.com
fishbark.com
fishbeinfoundation.com
fishbeinfundamentals.com
fishbeingroup.com
fishbio.com
fishbonesusa.com
fishbountyhunter.com

7090

fishbowldc.com
fishbowlla.com
fishbowllosangeles.com
fishbowlnewyork.com
fishbowlnewyork.org
fishbowlny.com
fishbowlsanfrancisco.com
fishbowlsf.com
fishbowlwashington.com
fishburn.ca
fishburners.org
fishbuscharters.com
fishcamp.tamu.edu
fishcareguide.com
fishcoin.co
fishcreekanimalhospital.com
fishcreekcashback.com
fishcreekchiropractic.ca
fishcreekrsvp.com
fishdaddysbcs.com
fishelko.org
fisher-klosterman.com
fisher-pricesafety.ca
fisher-pricesafety.com
fisherandson.com
fisherarch.com
fisherarnold.com
fisheraustour.com.au
fisherbarton.com
fisherbartonsp.com
fisherbookkeeping.com
fishercaregroup.co.uk

7091

fishercondoexperts.com
fisherdachs.com
fisherdev.com
fisherfamilymusic.com
fisherfinancialadvisors.com
fisherfirm.com
fisherfornevada.com
fishergloballlc.com
fisherhouseboston.org
fisheriesforward.org
fisheriesonthespit.com.au
fisheriesresearchfoundation.org
fisherinjurylawyers.com
fisherisland.info
fisherlawkc-dev.mysites.io
fisherlawrva.com
fisherleadership.com
fisherluxuryrental.com
fishermansbeachhp.au
fishermansbeachhp.com.au
fishermansoutfitter.com
fishermanspost.com
fishermenlabs.com
fishermensangle.com
fishermenscatchraymond.com
fishermensinnelburn.com
fishermensnews.com
fishernuts.com
fisheroutdoor.co.uk
fisherpartners.net
fisherpatrick.com
fisherplows.com

7092

fisherreyna.com
fishers.in.us
fishersappliancerepair.com
fisherscatchoutfitters.com
fisherseptic.com
fishersfarmers.com
fishersfarmpark.co.uk
fishersfirearms.com
fishershotelpitlochry.com
fishersmulch.com
fishersofmeninc.org
fisherspopcorn.com
fisherspopcorn.net
fisherspopcornmd.com
fisherspopcornoc.com
fisherspopcornocmd.com
fishersresort.com
fisherstech.com
fisherstestkitchen.com
fisherstonelaw.com
fisherswale.com
fisherswaterislife.com
fishertransport.com
fisherwavy.com
fisherweisman.com
fisherzucker.com
fisheyefun.com
fisheyewines.com
fishfab.com
fishfactoryswim.com
fishfarmforum.com
fishfarmreality.com

7093

fishfightercharters.com
fishfrynation.com
fishfund.org
fishguide.com
fishhawkpreschool.com
fishheadfarms.com
fishheadfarmscali.com
fishhookcabin.com
fishhotrod.com
fishhutofnj.com
fishi.com.au
fishin48.com
fishing.boyslife.org
fishing.hobie.com
fishing.scoutlife.org
fishingaccidentlawyers.com
fishingcharleston.com
fishingchartersarasota.com
fishingcharterskona.com
fishingcharterstofino.com
fishingchronicle.com
fishingdirectories.org
fishingforfreedomquincy.org
fishingforwishes.com
fishingheritagecenter.org
fishinginoc.com
fishinglake.ca
fishinglakems.ca
fishinglapatrona.com
fishinglooker.com
fishingmanitoba.com
fishingnerds.com

7094

fishingns.skillspass.com
fishingpioneer.com
fishingporthardy.com
fishingsfuture.org
fishingtoendhunger.com
fishingtofinobc.com
fishingtowers.samsonsports.com
fishinguae.com
fishingwax.com
fishingwithhandgrenades.com
fishinoc.com
fishinsider.com
fishintown.fr
fishjailbreak.com
fishkilllibrary.org
fishmanhaygood.com
fishmanjackson.com
fishmanlocal.com
fishmanpediatrics.com
fishmanpr.com
fishmansecuritieslawyers.com
fishmansecuritieslawyers.com.staging
fishmanuniversity.com
fishmarket-restaurant.co.uk
fishmarket-restaurant.com
fishmaui.com
fishmillertime.com
fishmongers.org.uk
fishmongersfederation.co.uk
fishnamsen.no
fishncrabcharters.com
fishnerdaquatics.com

7095

fishnetics.com
fishnetmedia.com
fishnfl.com
fishnfresh.com.au
fishnfundestin.com
fishnorflowlpgh.com
fishortho.com
fishouflage.co.uk
fishouflage.com
fishpanamatoday.com
fishphilosophy.com
fishpondtips.com
fishppw.com
fishrestaurantnaples.com
fishrook.com
fishsafety.org
fishslabgallery.co.uk
fishsliquor.com
fishstanley.com
fishstewip.com
fishswholesale.com
fishtacoonline.com
fishtale.com
fishtalesonline.com
fishtankfish.com.au
fishtheawe.com
fishthenush.com
fishtidewater.com
fishtona.com
fishtowndistrict.com
fishtownmontessori.com
fishtownwellness.com

7096

fishvets.org
fishwesternalaska.com
fishwise.org
fishwithjd.com
fishwithmfg.com
fishygarden.com
fishysbakery.com
fisio.ae
fisiobilbao.com
fisionaryeg.com
fisionaryll.com
fiskalloy.com
fiskars.onenetwork.com
fiskarsinmuseo.fi
fiskarsmuseum.fi
fiskebutikk.no
fiskeco.com
fiskecup.com
fiskerliv.dk
fiskmyran.se
fiskrealty.com
fisltd.co.uk
fisolve.com
fispa.org
fissaochfeja.se
fissionclubs.com
fissureetdrainpage.ca
fissureetdrainpage.com
fissures-fondation.ca
fissuressuperieuressb.com
fissuresuperieuressb.com
fistaff.com

fistbumpaiq.com
fisuverkko.fi
fit-2-market.com
fit-life.co
fit-pt.com
fit-recovery.com
fit-reputation.com
fit-sphere.com
fit-this.com
fit-well.com
fit.kp.dk
fit.mysites.io
fit123ltd.co.uk
fit2fat2fit.com
fit2functionclinic.co.uk
fit2trade.co.uk
fit2trade.com
fit2wrk.com
fit406.com
fit45.com
fit4diabetes.com
fit4duty.com.au
fit4janine.com
fit4life.io
fit4lifejourney.com
fit4racing.com
fit4schoolfl.com
fitacademymrn.org
fitafterpink.com
fitaholicfitness.com
fitalliancepdx.com
fitandfinebootcamp.com

fitandfinishcarpentryllc.com
fitandfueledtx.com
fitandfunctiontherapy.com
fitandprime.com
fitandwell.com.au
fitb.my
fitb3.com
fitbands.nl
fitbeefusa.com
fitblissfitness.com
fitbod.io
fitbodyathome.com
fitbodybootcamp.com
fitbodyfamily.com
fitbodyfamilybootcamp.com
fitbodyforever.com
fitbooks.biz
fitbookspro.com
fitbox365.com
fitboxhc.com
fitboxworkout.com
fitbrainoc.com
fitbythefigure.com
fitc.ca
fitc.services
fitcache.com
fitcampx.com.au
fitcasino.com
fitcedarvalley.com
fitch.io
fitchandneary.com
fitchandstrong.com

fitchburg.massteacher.org
fitchburgcenter.com
fitchburgfestivalofspeed.com
fitchburghealthplans.com
fitchburgstate.coder.apmktgwp.com
fitchburgstate.dev.apdxp.com
fitchburgstate.ipoint.apmktgwp.com
fitchburgstate.stg.apdxp.com
fitchburgstate.stg.apmktgwp.com
fitchburgvet.com
fitchcompany.com
fitchettmannfuneralservices.com
fitchfuelco.com
fitchhome.org
fitchick.xyz
fitchservices.com
fitcircle.fitnyc.edu
fitcitycrossfit.com
fitcitykids.com
fitcitysa.com
fitcitystl.com
fitcon.redcon1.com
fitcopilot.ai
fitcreamery.com
fitculture.com
fitculturepcb.com
fitculturepilates.com
fitdocs.com
fitdogmi.com
fitdominium.com
fitebac.com
fitebacdental.com

| |
|---|
| fitebacmedia.com |
| fitebacpharma.com |
| fitebactechnology.com |
| fitebacvpn.com |
| fitebacwoundcare.com |
| fitecreative.com |
| fitehistory.com |
| fiteranch.com |
| fitermansports.com |
| fitetrakr.mysites.io |
| fitfactor.nl |
| fitfamilyproject.com |
| fitfestoxford.com |
| fitfields.com |
| fitfirmfab.com |
| fitfisolutions.com |
| fitflexfly.com |
| fitfloor.com |
| fitfoodmanila.com |
| fitforlifeministries.com |
| fitforliferealestate.com |
| fitformebycourtney.com |
| fitforpurpose.nz |
| fitforthefire.com |
| fitfortrips.com |
| fitforty.co.uk |
| fitfoundation.ca |
| fitfreedomlifestyle.com |
| fitfreely.com |
| fitfreshcuisine.com |
| fitfromfaith.com |
| fitfunctional.com |

7101

| |
|---|
| fitfuture.co.nz |
| fitgenetix.com |
| fitglowwithana.com |
| fitgolfofverobeach.com |
| fitgymwanaka.co.nz |
| fithacker.io |
| fithcup.com |
| fithealthyrecipes.com |
| fithearing.com |
| fithourbody.com |
| fithouse818.com |
| fithousecrossfit.com |
| fithughes.com |
| fitincrease.com |
| fitintoplay.com |
| fitisfreedom.com |
| fitivus.com |
| fitkids.com |
| fitkids.org |
| fitkids.tv |
| fitkit.com |
| fitlab253.com |
| fitlabmelbourne.com |
| fitlearningcle.com |
| fitlearningonline.com |
| fitlegs.com |
| fitli.com |
| fitli.me |
| fitlifeclubs.com |
| fitlifewellness.com |
| fitline-coaching.com |
| fitloftmtc.com |

7102

| |
|---|
| fitmamamegan.com |
| fitmanclassicbodybuilding.com |
| fitmanperformance.com |
| fitmaxipool.com |
| fitmdusa.com |
| fitme.jobs |
| fitmeals4u.net |
| fitmentfab.com |
| fitmerch.com.au |
| fitmfest.com |
| fitminds.ca |
| fitmjc.com |
| fitmovers123.com |
| fitnation.co |
| fitnaturals.net |
| fitnescoachhb.com |
| fitness-nation.net |
| fitness.borgess.com |
| fitness19.com |
| fitness19clubs.com |
| fitness320.com |
| fitness360.com.au |
| fitness360nyc.com |
| fitnessablaze.com |
| fitnessandwellness.org |
| fitnessbank.fit |
| fitnessbci.com |
| fitnessbodyscans.co.uk |
| fitnessbrands.com |
| fitnessbrands.no |
| fitnessbusiness.com |
| fitnessbusinessinstitute.com |

7103

| |
|---|
| fitnessbyclifton.com |
| fitnesscareersagency.com |
| fitnesscenterofthibodauxregional.co |
| fitnesschefs.com |
| fitnessdoctorvip.com |
| fitnessedge-stl.com |
| fitnessedgecleveland.com |
| fitnesseducation.asia |
| fitnessentrepot.com |
| fitnessequipmentempire.com |
| fitnessexperienceinc.com |
| fitnessexports.com |
| fitnessfarm.org |
| fitnessfirstmn.com |
| fitnessforever.com |
| fitnessformentalhealth.org |
| fitnessforummd.com |
| fitnessforumofaquacare.com |
| fitnessforus.com |
| fitnessfranchiseblog.com |
| fitnessfriendstl.com |
| fitnessfwb.com |
| fitnesshandbook.com |
| fitnesshi.com |
| fitnesshookups.com |
| fitnessincentive.com |
| fitnessinfoblueprint.com |
| fitnessinformant.com |
| fitnessinspiredtravel.com |
| fitnesslabjax.com |
| fitnesslabnb.com |
| fitnessmarketing.agency |

7104

fitnessmarketplace.com
fitnessonmind.com
fitnessonline.fi
fitnesspainfree.com
fitnessplayground.com.au
fitnessplus.ie
fitnessrankings.net
fitnessreport.ca
fitnessrepublic.com.au
fitnessretreat.com
fitnesss.health
fitnesssanctuaryri.com
fitnesssports.com
fitnessthings.com
fitnessthoughts.co.uk
fitnesstransform.com
fitnessupgrade.co.nz
fitnessvillagequartu.it
fitnessvisionalbany.com
fitnesswellnessfun.com
fitnestimeweb.com
fitnewsnow.com
fitnicheevents.com
fitnotic.com
fitocean.com
fitonefour.com
fitonia.com
fitoutdoorpros.com
fitoutsolutions.co.nz
fitoutsolutions.nz
fitovers.com
fitpev.com

fitpharmfitness.com
fitphysiocc.com
fitplancapecod.com
fitprocontent.com
fitproessentials.com
fitprotracker.io
fitptot.com
fitranxkarlskrona.se
fitrecovery.com
fitrelations77.com
fitrepublik.com.au
fitrightfreshstart.com
fitrme.com.au
fitrxwellnessok.com
fits.com
fitsbasic.com
fitshapehub.com
fitsinjo.mg
fitsnack.com
fitsoftsolutions.com
fitsolutionscorp.com
fitsotough.com
fitsoul-fitbody.com
fitsoulbook.com
fitsquad.com.au
fitstaffingsolutions.com
fitstarpt.com
fitstays.com
fitsteph.com
fitsticks.com
fitstrongunitedcrossfit.com
fitt-test-cdn1.headlesshostman.com

fitt-test-cdn2.headlesshostman.com
fitt.co
fittedforms.com
fittedforwork.org
fitterchiropractic.com
fittergas.com
fitterliving.com
fittestkitchen.com
fitttheorystudio.com
fitthespace.com
fittimefrankfort.com
fitting.2ndswing.com
fitting.stage.golfstixvalueguide.info
fittingbackintulsa.org
fittingchildrenshoes.com
fittingimages.com
fittingpiecestx.com
fittings.kbsgolfx.com
fittipaldioffroad.com
fittipaldior.com
fittipaldiwheel.com
fittipaldiwheels.com
fittipaldiwheels.eu
fittitefilters.com
fittjacentrum.se
fittle.com
fittoentertain.com
fittoleadinc.com
fittolive.ph
fittosmile.com
fittracmenlopark.com
fittracredwoodcity.com

fittree4family.com
fitrukkc.com
fittsandgoodwin.com
fittslawfirm.com
fittybritttty.com
fitupspace.com
fitvendingllc.com
fitwerkspersonaltraining.com
fitwerx.com
fitwild.com
fitwisepilates.com
fitwithage.com
fitwithasd.com
fitworks.com
fitworksperfectposture.com
fitworx.com
fitz-com.com
fitzaesthetic.com
fitzco.com
fitzconsulting.co.nz
fitzgenetics.com
fitzgeraldarchitects.com
fitzgeraldequipment.com
fitzgeraldfilms.com
fitzgeraldhomes.ie
fitzgeraldhurleys.com
fitzgeraldlawcompany.com
fitzgeraldpc.com
fitzgeraldsnightclub.com
fitzgeraldspectorinc.com
fitzgeraldtravel.com
fitzgeraldwfb.com

fitzgibbonsveincenter.com
fitzgrouprealty.com
fitzharrisconsulting.com
fitzherbertcommunityhub.org.uk
fitzherbertproperty.co.nz
fitzinsurance.com
fitzmaurice.org
fitzmedicalsupplies.ie
fitzmyer.com
fitzoneforwomen.com
fitzpatrickarchitects.com
fitzpatrickconstruction.ie
fitzpatrickconstructioninc.net
fitzpatricklandscape.com
fitzpatricklaw.com
fitzpatrickskemp.com
fitzpatrickslandscaping.com
fitzphotofilm.com
fitzroofing.com
fitzroy-fox.com
fitzroyandfox.com
fitzroyhs.vic.edu.au
fitzroyoz.com.au
fitzroyroadprofiling.com.au
fitzroytowing.com.au
fitzsimonsinnovation.com
fitztrips.co
fitzvisuals.com
fitzwaterproperties.com
fitzwaterrealty.com
fitzwilliamassociates.com
fitzwilliamconference.com

fitzwilliaminsurance.com
fitzwilliaminvestmentgroup.com
fitzwygram.org
fitzwygramfoundation.org.uk
fitzyscarwashes.com
fitzysconcretecoatings.com
fitzyshadesmedspa.com
fiuhomeimprovements.com
fiume-restaurant.co.uk
fivacuba.com
five-rivers.org
five-star-removals.com.au
five-stargym.com
five-startech.com
five.kitchen
five.zysites.com
five18.org
five1vbc.com
five2onestate.com
five9.media
five9consultant.com
five9seo.com
fiveand20.com
fiveatheart.com
fivebearscabinbigbear.com
fiveboroughsins.com
fivebrothersenterprises.com
fivebyfive.global
fivebyfiveglobal.com
fivecanons.com
fivecapitals.net
fivecirclesgroup.com

fivecities.staynplayusa.com
fivecitiestherapy.com
fivecornersauto.com
fivecornersstrategies.com
fivecountyinsurance.com
fivecountyspayneuter.com
fivecrossservicesllc.com
fivecurrents.com
fivedevelopments.com.au
fivedfocus.com
fivedmedia.com
fiveearlsfortterrace.com
fiveemeraldlimo.com
fivefeetoffury.com
fivefiftyfivecondos.com
fiveforks.org
fiveforksanimalclinic.org
fiveforty.build
fivefortybuild.com
fivefourrealestate.com
fivefourservices.co.uk
fivefourteenphoto.com
fivefran.com
fivefrecklek9.com
fivefrogsct.org
fivefromfive.com.au
fivefromfive.org.au
fivegrandslegacytravel.com
fivegrapes.com
fivehivesandvines.com
fiveify.com
fiveinvitations.com

fiveirongolf.com
fiveirongolf.sg
fivejune.ca
fivelakescopywriting.com
fivelakesdental.com
fiveleafwellness.com
fivelightbulbs.com
fivemarigolds.com
fivemilefilms.co.uk
fivemillionkids.com
fivemillionkids.net
fivemillionkids.org
fiveminutestofamous.com
fivenation.com
fiveoakscattle.com
fiveoaksclub.com
fiveoakscustomhomes.com
fiveoaksfarmkitchen.com
fiveoaksfarmtn.com
fiveocareers.com
fiveonehealthcare.com
fiveostikifoundation.com
fiveoverfourrealty.com
fivep.com.au
fivepaper.com
fiveparksvision.com
fiveparksyoga.com
fivepeaksjiujitsu.com
fivepencepiece.com
fivepercentequities.com
fiveplussolutions.co.uk
fiveplussolutions.com

fivepoint.agency
fivepointagency.au
fivepointagency.com
fivepointconsulting.co.uk
fivepointenergy.com
fivepointfarms.com
fivepointsbakery.com
fivepointscde.com
fivepointscs.com
fivepointsdentalnj.com
fivepointsdesoto.com
fivepointslakehighlands.com
fivepointsrimerandlawrence.com
fivepointsnursing.com
fivepointstire.net
fivepointstraining.com
fivepointsvineyard.com
fiverealtymarketing.com
fiveriversanalytics.com
fiveriversservices.com
fiveriversultra.org.uk
fiverr-enterprise.com
fiverr-enterprises.com
fiverrenterprise.co
fiverrenterprise.com
fiverrenterprises.com
fivesalon.com
fivesandalstravel.com
fiveseasons.se
fiveseasonslandscape.com
fiveseasonsmedicine.com
fivesixseven.tv

fivesixtydallas.com
fivesky.com
fivesolasmedia.com
fivesparrowsphotography.com
fivespicehomestead.com
fivespot.co
fivespotfilms.com
fivestar-garage.com
fivestar-insurance.com
fivestarathletics.net
fivestarathome.boston
fivestarautomotivehouston.com
fivestarbologna.com
fivestarbuildings.com
fivestarcabinetrefacing.com
fivestarcarson.com
fivestarcleaningcompany.co.uk
fivestarcompanyculture.com
fivestarcontractors.com
fivestarcrittercare.com
fivestarcs.com
fivestardatarecovery.com
fivestardispatch.com
fivestardrives.com
fivestarelectricservice.com
fivestarengineering.com
fivestarfinance.net
fivestarforce.com
fivestargf.com
fivestarheat.com
fivestarheating.com
fivestarheatingandac.com

7113

7114

fivestarhomeremodeling.com
fivestarland.net
fivestarlandscape.com
fivestarlandscapingllc.com
fivestarlegacynil.com
fivestarloadboard.com
fivestarlodging.com
fivestarlogisticsinc.com
fivestarmanbook.com
fivestarmovingandstorage.net
fivestarnomad.com
fivestarortho.com
fivestarpartyrental.com
fivestarpawn.com
fivestarpremier-bocaraton.com
fivestarpremier-chevychase.com
fivestarpremier-dallas.com
fivestarpremier-hollywood.com
fivestarpremier-plantation.com
fivestarpremier-pompanobeach.com
fivestarpremier-reno.com
fivestarpremier-teaneck.com
fivestarpremier-yonkers.com
fivestarpropertiestn.com
fivestarproperty.com
fivestarqualitycare.net
fivestarautorepair.com
fivestarrclean.com
fivestarresidencesofaurora.com
fivestarresidencesofbantapointe.com
fivestarresidencesofclearwater.com
fivestarresidencesofdaytonplace.com

fivestarresidencesoffortwayne.com
fivestarresidencesoflafayette.com
fivestarresidencesofnoblesville.com
fivestarresidencesofnorthwoods.com
fivestarreviewssite.com
fivestarrichmond.com
fivestarrocklin.com
fivestarroseville.com
fivestarrphysique.com
fivestars.com
fivestarseniorcare.com
fivestarseniorliving.com
fivestarsmovers.com
fivestarspree.com
fivestarspree101.com
fivestarspreemax.com
fivestarsproperty.com
fivestarstaff.com
fivestarstorage.net
fivestarstounderthestars.com
fivestarstow.com
fivestarteam.com
fivestartech.com
fivestartms.com
fivestartoday.rynosites.com
fivestaruniverse.net
fivestarvegashomes.com
fivestarventuretravel.com
fivestarweddinggown.com
fivestarwellbeing.com
fivestarwood.com
fivestarwoodland.com

7115

7116

fivestock.com.au
fivestonegroup.com
fivestonemgmt.com
fivestonepropertymanagement.com
fivestonerealestate.com
fivestonesglobal.org
fivestonestudios.com
fivestonetax.com
fivetight.com
fivetoolagency.com
fivetribes.ca
fivetribesseafoods.com
fivetribestherapy.com
fiveviral.com
fivewayfarm.com
fivewbnoteinvesting.com
fivewillowsphotography.com
fivewindsfest.com
fivexteam.com
fivezero.com
fivosgroup.com
fivoshealth.com
fivrealty.com
fivrealtymarketing.com
fivrealtysaintgeorge.com
fix-ar.org
fix-it24.com
fix.uncg.edu
fix2sell.com
fix3.io
fix4less.com
fixaleak.org

fixallelectric.com
fixandfilpleads.com
fixandrepeat.com
fixapipeplumbing.com.au
fixatech.com
fixatedinsurance.com
fixautousa.com
fixcalifornia.com
fixcallerid.com
fixcareforall.co.uk
fixclosesell.com
fixconnecticut.com
fixconvenience.com.au
fixcorp.com.au
fixcreativeagency.com
fixdwell.com
fixe-tou.com
fixebeauty.com
fixed-theatre.mysites.io
fixedandfiled.com
fixedassetconsulting.com
fixedassetexperts.com
fixedfeebuilder.com
fixedfeeppc.com
fixedincomesolutions.com
fixedincomesolutions.com.au
fixedonadventures.com
fixedratemoving.com
fixedrighthomeservices.com
fixedtostay.rynosites.com
fixedtx.com
fixer.com

fixersites.com
fixesouthernhouse.com
fixflatfeet.com
fixgooglealerts.com
fixhomelessness.org
fixingmold.com
fixingtheboro.com
fixington.com
fixingurubuilders.sg
fixinit.live
fixinsmc.org
fixinteriors.net
fixit4me.com
fixitallpa.com
fixitceilings.com.au
fixitconstructioninc.com
fixitcopierservices.com
fixitfoster.com
fixitinasnap.com
fixitmagic.com
fixitnowgaragedoors.com
fixitnowmaine.org
fixitpcs.com
fixitrightplumbing.com.au
fixitrightplumbingtx.com
fixitrightplumbingtx.pro
fixitserv.com
fixittoday.com
fixitu.com
fixjediploma.be
fixkb.com
fixlc.com

fixlondon.co.uk
fixmanboobs.com.au
fixmeplumbing.com.au
fixmfg.com
fixmold.com
fixmy.vote
fixmyair.com
fixmyappliance.com.au
fixmycf.com
fixmydents.com
fixmyhome.com
fixmyhome247.com
fixmyhurricanedamage.com
fixmylifein45days.com
fixmylowerback.com.au
fixmypipelines.com
fixmyquack.com
fixmyridetoday.com
fixmyroof.com
fixmysolar.com
fixmysuperessentialplanner.com.au
fixmytours.com
fixmytree.com
fixmywater.com.au
fixmyzebra.co.uk
fixnewmilford.com
fixnorthj25.com
fixocargo.com
fixocargo.com.py
fixorrepairdaly.com
fixpress.org
fixprop12.com

fixpropertyservicesllc.com
fixrentalassistance.com
fixrentcontrol.com
fixresto.com
fixsense.ae
fixterllc.com
fixthecourt.com
fixthecracksfl.com
fixtheroofnow.com
fixthisnation.com
fixturecare.com
fixtureinstallations.com
fixturepizza.com
fixtv.fi
fixus.com.au
fixwa.org
fixwp.io
fixxnutrition.com
fixyourears.com
fixyourednow.com
fixyourimages.com
fixyourlot.com
fixypopulist.com
fizmer.hku.edu.tr
fizyx.com
fizyx.net
fizzcorp.com
fizzpress.com
fizzsy.airfind.com
fizzsy.com
fizzwinemarketing.com
fizzybeebar.com

fizzypixel.co.uk
fizzypop.nz
fjallfysiken.se
fjallmans.se
fjallmansbegravning.se
fjallmansjuridik.se
fjbcontracts.co.uk
fjcaseconsulting.com
fjcpas.com
fjcpersonnel.com
fjdaluminium.com.au
fjeder.be
fjell-ly.no
fjellglott.net
fjellkysten.no
fjellmobler.no
fjellskalnes.no
fjellsolv.no
fjerby.no
fji.law
fjkoelle-cpa.com
fjlawgroup.com
fjluna.com
fjlwaste.co.uk
fjmsc.com
fjmurphy.com
fjoel.com
fjolnam.fo
fjordblock.com
fjordmaritime.cl
fjordmaritime.co.uk
fjordmaritime.no

fjords.no
fjordservices.no
fjordshipping.no
fjordtindhotels.no
fjpdistribution.co.uk
fjpinsurance.com
fjpsychologicalservices.com
fjrpllc.com
fjsciame.com
fjuel.no
fjvoptical.com
fjwright.law
fjyr.life
fkarch.com
fkbga.com
fkbodyshop.com
fkcpeoplefirst.com
fkellyassociatesllc.com
fkexpert.com
fkfirm.com
fkg.com.au
fkg.net.au
fkg.org
fkgb.co.uk
fkglaw.com.au
fki-emtrol.com
fkicleaning.com
fkinc.com
fkkblaw.com
fklivelabs.com
fkmconstructionllc.com
fknbeautifulstudios.com

fkoapresents.com
fkxsclaw.com
fl-amendment2.org
fl-brokerage.com
fl-cime.com
fl-cts.com
fl-entertainment.fr
fl-entertainment.net
fl-entertainment.org
fl-entertainment.tv
fl-llc.com
fl-ribedj.com
fl-star.com
fl-wm.com
fl.brighthomeoffers.com
fl.careeronlinehs.gale.com
fl.eqhs.com
fl.purepm.co
fl.rentpure.com
fl.umww.com
fl18monthwarranty.com
fl4ua.org
fl529.com
fl529a.com
fl529saving.com
flaacos.com
flabayclub.com
flabby2firm.com
flabizlaw.org
flablesavings.com
flac.tamu.edu
flacarcinet.com

flaccreditation.org
flack.studio
flackglobalmetals.com
flackinjurylaw.com
flacksgroup.com
flackstock.com
flacktek.com
flacktek.net
flackwoods.co.uk
flaconiplasticaricicilata.com
flaframeless.com
flag.dev.utah.gov
flag.stage.utah.gov
flag.utah.gov
flag42.studio
flagandliberty.com
flagandmountains.com
flagaviation.org
flagazlaw.com
flagcityflags.com
flagcitymorningrotary.org
flagcitypestcontrol.com
flagcityvet.com
flagconservatives.com
flagconsultancy.co.uk
flagency.net
flagerlaw.com
flagfoundation.org
flaggerjoe.com
flaggersafety.com
flaghomewatch.com
flagify.io

flagislandresort.com
flaglaser.com
flaglerartsandculture.org
flaglercountyhousingauthority.org
flaglerculture.zgraphdev.com
flaglerinn.com
flagloft.com
flagmancarrier.com
flagmansafety.com
flagmantelecom.com
flagmontessori.com
flagofhonor.org
flagofsuffolk.flexipress.infotextstagin
flagpolemanufacturer.com
flagpoles.ie
flagpolewinches.com
flagrepublicans.com
flagsdirect.ie
flagsforpride.com
flagsforrush-henrietta.org
flagsforsharpstown.org
flagship-commercial.com
flagship.keiseruniversity.edu
flagshipassetservices.com
flagshipcleaning.com
flagshipconverters.com
flagshipculinaryservices.com
flagshipfire.com
flagshipflooring.com
flagshipfoodgroup.com
flagshiphp.com
flagshipinc.com

flagshipins.com
flagshipinsuranceservices.com
flagshipinvestments.com.au
flagshipkansas.tech
flagshiplawpllc.com
flagshiplogisticsgroup.com
flagshipmarinesurvey.com
flagshipsc.com
flagshipsg.com
flagshipvisuals.com
flagshipwater.com
flagspin.com
flagstaff.littleamerica.com
flagstaff.momcollective.com
flagstaff.unitedescapesofamerica.cc
flagstaffazhotels.com
flagstaffbuildersllc.com
flagstafffootandankle.com
flagstaffgardens.myiglu.com.au
flagstaffhotel.boylen.dev
flagstaffhotel.com.au
flagstaffhouses.com
flagstaffintegrations.com
flagstaffjeweler.com
flagstaffpcm.com.au
flagstaffrugspecialists.com
flagstaffskiclub.org
flagstone.co.uk
flagstoneinsgroup.com
flagstonemanagement.com
flagstonepools.com
flagworldinc.com

flahavanlawoffice.com
flahertyfinancialgroup.com
flahivetraining.com
flahomewarranty.com
flahrs.com
flair4recruitment.co.uk
flairamerica.net
flairbuilders.com
flairefurnishings.com
flaireventsandmarketing.com
flaireweddings.com
flairfloralevents.com
flairint.com
flairinteractive.com
flairitupevents.com
flairsecurity.com
flakelaw.com
flakewarehouse.com
flalicensing.com
flam.life
flamangovending.com
flamarksuper.de
flambeauxfit.com
flamboroughseptic.ca
flamboyanfoundation.org
flamchen.com
flame-cut.com.au
flame-ent.com
flame-tec.com
flame-wave.com
flame.cgu.edu
flame.instituteforlearninginnovation.

flame360.com
flameandarrow.com
flameandfire.com
flamebearers.com
flamecanna.com
flamecondoms.com
flamecut.com.au
flamefilms.co
flamefurnace.com
flameinnovation.com
flamelabs.co.uk
flamelakeelsinore.com
flamemachining.com
flamemaster.com
flamemasterco.com
flamencogirls.com
flamencogirls.io
flamesantarosa.com
flametechservice.com
flamethrowers.band
flametownburgers.com
flamingheartmedia.com
flamingmorons.com
flamingo-bay.com
flamingo-dj.com
flamingo.infinitylearningcenter.com
flamingoapp.com
flamingobytes.com
flamingodeck.com
flamingofanatics.com
flamingoflare.com.au
flamingohavenvacations.com

flamingohomecare.com
flamingojourneys.com
flamingolake.com
flamingolakesunrvc.com
flamingopain.com
flamingopetclinic.com
flamingopunk.com
flamingos-world.com
flamingosolutions.com
flamingotx.com
flaminjobeautyco.com
flaminjoy.com
flammablesafetycabinet.com
flammga.us
flammilaw.com
flanagan-ls.com
flanagan.law
flanaganarchitects.com
flanaganinsuranceagency.com
flanaganpaint.com
flanaganpainting.net
flanaganplumbing.com
flanaganpub.com
flanagans.net.au
flanagansmiles.com
flanaganspreschool.com
flanaganwines.com
flanary-law-firm.mysites.io
flanc.co.uk
flanc.org.uk
flanc.uk
flanderscycles.com.au

flanderslawfirm.com
flandersvalleycountrydayschool.com
flandersvet.com
flandorhusky.com
flaneur.me.uk
flangeandpipetransitions.com
flangeshields.co.uk
flangeshields.de
flankeraz.com
flankerkitchenandsports.com
flankerlv.com
flanksteakhouse.com
flannelandcaffeine.com
flanneryforky.com
flanneryoaksguesthouse.com
flanneryservices.com
flannyfund.com
flansburgconstruction.com
flap.group
flapartners.com
flaperformance.com
flapest.com
flapex.org
flapjackcomedy.com
flapjacks.com
flapjackstrespinos.com
flapointe.com
flappy.fish
flaquarium.org
flar.org
flare-advertising.com
flare.io

flarealert.com
flareconstruction.com
flarecx.com
flarefireandelectrical.com.au
flaringmethanetoolkit.com
flasco.org
flascofoundation.org
flasf.on.ca
flash-coffee.com
flash.flasco.org
flash2close.com
flashbackfeels.com.au
flashbackfinds.com
flashbackkc.com
flashbackphotographybyjessica.com
flashbackpinballarcade.com
flashbox.co
flashcoast.com
flashcove.com
flashdealer.com
flashdivorce.com
flashesandflames.com
flashflamboyance.com
flashgaragedoorservice.com
flashiapp.com
flashinspect.com
flashlight360.com
flashlightfam.com
flashlightinsights.com
flashmotors.com
flashofdarkness.com
flashpack.com

flashpants.com
flashplus.co
flashpoint.agency
flashpoint.bio
flashpointcincy.com
flashpointcre.com
flashpointequity.com
flashpointmarketing.biz
flashpointpersonnel.com
flashraise.com
flashspacestudios.com
flashstarts.com
flashwashcarwash.com
flashwholesaler.com
flasllp.com
flatangercamping.no
flatasenfotklinikk.no
flatbedownerjobs.com
flatboys.co.uk
flatbranchbank.com
flatbrimflies.com
flatbushcatholic.org.nz
flatcreek.com
flatcreekcapitalconsulting.com
flatcreekinn.com
flatcreekresources.com
flatearthcu.org
flatelandtransport.no
flatfeedivorcesolutions.com
flatfeeinspections.com
flatfeejaxhomes.com
flatfeemlsmn.com

flatfeeprobately.com
flatfishbrewing.com
flatheadavalanche.com
flatheadavalanche.org
flatheadbeacon.com
flatheadbeaconclassifieds.com
flatheadbeaconproductions.com
flatheadboatlifts.com
flatheadboatmanagement.com
flatheaddentalimplantarts.com
flatheaddentalimplantcenter.com
flatheaddentalimplants.com
flatheadfoodbank.org
flatheadgaragedoors.com
flatheadinsurance.com
flatheadinsuranceidaho.com
flatheadjunkremoval.com
flatheadlakehomes.com
flatheadlakelodge.com
flatheadlakestorage.com
flatheadpropertysearch.com
flatheadranchandarenas.com
flatheadroofprofessionals.com
flatheadtruck.com
flatheadvalleybrokers.com
flatheadvalleymortgage.com
flathollowmarina.com
flatironbooks-beyondthestory.com
flatironcomm.com
flatironcorp.com
flatironcrane.com
flatironfencing.com

flatironhousenyc.com
flatironmeadowscolorado.com
flatironpublicmarket.com
flatironreviewer.com
flatironschool.com
flatironsfs.com
flatironsmineralclub.org
flatironsrecovery.com
flatirontalent.com
flatirontraining.com
flatland3d.com
flatlanderfilms.com
flatlandmineralmanagement.com
flatlandminerals.com
flatlandsjessup.com
flatlandvending.com
flatnthecurves.com
flatonia-rvranch.com
flatoutbread.com
flatoutflooring.com
flatoutlove.org
flatoutresources.com
flatpackattack.co.uk
flatpanelaudio.com
flatpriceautotransport.com
flatrackfarms.com
flatrate.com
flatrateansweringservice.com
flatratefunding.com
flatrateinternetmarketing.com
flatratemoving.org
flatratemoving.us

flatratevanline.com
flatrivergroup.com
flatrockcellars.com
flatrockchurch.org
flatrockfarmweddings.com
flatrockgrp.com
flatrockhickory.com
flatrockpartnersllc.com
flatrockridgehoa.net
flatrockriverlodge.com
flatroofgroupinc.com
flatroofprosil.com
flatroofspecialist.net
flatroofsrus.com
flatsatfultoncourt.com
flatsatshadowglen.com
flatsetoymaskin.no
flatsfrontiercharters.com
flatshound.com
flatsixbrunchclub.com
flatsixes.com
flatsonspring.com
flatstickpub.com
flattopswildernessguides.com
flattrak.com
flattsandsharpe.com
flattsheatingandcooling.com
flattshell.com
flatwater-group.com
flatwatercrossing.com
flatwaterfreepress.org
flatwaterhighspeed.com

flatwaterhuntclub.com
flatwaterinc-stars3.com
flatwaterlake.org
flatwaterredangusgang.com
flatwhitemeetup.com
flatworldgs.com
flaudiologyassociates.com
flaunthairsalon.com
flauntsalonfenton.com
flaurelphotography.com
flauthorizedins.com
flautism.com
flautismcenter.com
flautoattys.com
flaviation.com
flaviliciousfitness.com
flavinarchitects.com
flavinscoaches.com
flavonoidsolution.com
flavorboxvending.com
flavorcornerrecipes.com
flavorcrashcourse.com
flavordustpgh.com
flavoredconcrete.com
flavorfarmsdc.com
flavorfiesta.co
flavorfix.com
flavorfour.com
flavorfruitfarm.com
flavorfulbrands.com
flavorfulfinds.com
flavorinsights.com

flavormattersca.org
flavorreddyfoods.com
flavorright.com
flavors4wellnessmd.com
flavorsaver.com
flavorsfoodtours.com
flavorsforest.com
flavorsforwellness.com
flavorshookkids.com
flavorshookkids.org
flavorsinthesky.com
flavorsofatlanta.com
flavorsofstthomas.com
flavorsofthehogan.com
flavorstartshere.com
flavortownsauces.com
flavortownspiked.com
flavoruma.com
flavorx.co.za
flavorxuniversity.com
flavour.ie
flavour.ottolenghi.co.uk
flavourfest.com.au
flavourfix.com
flavourhoodtours.com.au
flavoursschoolofcookery.co.uk
flawlessai.com
flawlessai.com
flawlessaluminumandscreens.com
flawlessceramicautodetail.com
flawlessdiamondsdetail.com
flawlessep.com.au

flawlesseventsbychels.com
flawlessfacesaz.com
flawlessfrenchies.com
flawlessmed.net
flawlessmoney.com
flawlessphotographyblog.co.uk
flawlessskincareandaesthetics.com
flawlessskinrx.com
flaxdental.com
flaxresearch.com
flaxtongardens.com.au
flaxtonmeadows.co.uk
flayspeed.com
flbaptist.org
flbc.net
flblum.com
flbnextrecruitgroup.com
flbog.edu
flbonsai.com
flbowfishing.com
flbpa.org
flbps.net
flbuilders.com
flbushman.com
flbythebeachlife.com
flc.gbtesting.us
flc.tamu.edu
flcancerconnect.com
flccc.info
flccc.net
flccfoundation.ca
flccgolfhub.com

ficch.org
ficcoc.org
ficertificationboard.org
ficfit.com
fichamberhealth.com
fichamberleadershipcabinet.com
fichambersafety.com
fichambersustainability.com
fichristophe.com
fici.ca
ficircuitconference.com
ficivilrightshalloffame.org
ficlincoln.com
ficlinical.com
ficms.org
ficofga.com
ficoncreterestoration.com
ficoop.net
ficrabs.com
ficreativeoutdoorkitchens.com
fictravelgroup.com
ficukiah.org
fid.com
fidentalassisting.com
fideputysheriffs.org
fidterms.com
fidiningreport.com
fidivorce.com
fidoh.taproot.dev
fidoors.com
fidremarketing.com
fidremarketing.net

7137

7138

7139

7140

fiebike.com
flechaextrema.com
flechelaurentides.ca
fleckfilms.com
fleckled.com
flects.com
fleece.cloud
fleecealnwick.co.uk
fleeceartist.com
fleecehorbury.co.uk
fleecejazz.org.uk
fleecetomasterpiece.com
fleeflea.co.nz
fleekbiz.com
fleet-techs.com
fleet-transport.com
fleet.alamoauto.com
fleet.clearabee.co.uk
fleet.dev.utah.gov
fleet.help.emsp.instavolt.co.uk
fleet.la
fleet.stage.utah.gov
fleet.standardindustries.com
fleet.store.edriving.com
fleet.utah.gov
fleetaero.com
fleetasaservice.com
fleetautosokc.com
fleetbuyer.org
fleetcapitalization.com
fleetcard.com.au
fleetcheck.co.uk

7141

fleetclean.ca
fleetco.com.au
fleetcommand.jp
fleetcomplete.at
fleetcomplete.be
fleetcomplete.boylen.dev
fleetcomplete.com
fleetcomplete.com.au
fleetcomplete.community
fleetcomplete.de
fleetcomplete.dk
fleetcomplete.ee
fleetcomplete.gr
fleetcomplete.lt
fleetcomplete.lv
fleetcomplete.nl
fleetcomplete.no
fleetcomplete.se
fleetconfidencechallenge.co.uk
fleetcrew.com.au
fleetdamagerestoration.com
fleetdrivingsim.com
fleetdrops.merchantsfleet.com
fleeteye.ca
fleetfind.co.uk
fleethomesconstruction.com
fleethubservices.com
fleetingfatherhood.com
fleetintelligence.ai
fleetleasedisposal.com
fleetlineproducts.com
fleetlocate.com

7142

fleetly.com
fleetmanagementsolutions.com
fleetmobilemaintenance.com
fleetmoversinc.com
fleetmovil.com
fleetoneautomotive.com
fleetopticsinc.com
fleetphysio.com
fleetradio.com
fleetrepair.net
fleetresponsenow.com
fleetseek.com
fleetsense.crmengine.co.uk
fleetsense.fleetconfidencechallenge
fleetserviceauto.com
fleetservicegb.co.uk
fleetservicesusa.com
fleetspecialtiesrepair.com
fleetstreetclinic.com
fleetsummit.merchantsfleet.com
fleettrax.net
fleetup.ae
fleetup.cl
fleetup.com
fleetvue360.com
fleetwolf.com
fleetwoodfarmshermitagepa.com
fleetwoodfarmwinery.com
fleetwoodluxury.com
fleetwoodmac.info
fleetwoodpcn.nhs.uk
fleetwoodpestcontrol.com

7143

fleetwoodrv.com
fleetwoodsheating.com
fleetwoodsurgery.nhs.uk
fleetwoodtownfcct.com
flegalinsurance.com
flego.at
flei.edu.do
fleischmanns.ca
fleischmansalon.com
fleisher.community
fleisher.org
fleishman-hillard.com
fleishman-hillard.uk
fleishman.cn
fleishman.co.in
fleishman.co.jp
fleishman.co.kr
fleishman.co.uk
fleishman.com
fleishman.com.br
fleishman.com.cn
fleishman.com.hk
fleishman.com.ph
fleishman.com.pl
fleishman.com.sg
fleishman.de
fleishman.hk
fleishman.ie
fleishman.in
fleishman.jp
fleishman.pl
fleishman.uk

7144

fleishman.us
fleishmanhillard.cn
fleishmanhillard.co.id
fleishmanhillard.co.in
fleishmanhillard.co.kr
fleishmanhillard.co.th
fleishmanhillard.co.uk
fleishmanhillard.co.za
fleishmanhillard.com
fleishmanhillard.com.au
fleishmanhillard.com.br
fleishmanhillard.com.hk
fleishmanhillard.com.pl
fleishmanhillard.cz
fleishmanhillard.de
fleishmanhillard.eu
fleishmanhillard.ie
fleishmanhillard.jp
fleishmanhillard.mx
fleishmanhillard.ph
fleishmanhillard.pl
fleishmanhillard.uk
fleishmanhillard.us
fleitip.com
flekkefjordsparebank.no
flekkefjordsparebankcup.no
fleksibelutdanning.no
fleliteventures.com
fleminc.com
flemincountyky.viastaging.com
fleming-garagedoor.com
fleming.events

fleming.net.au
flemingag.com
flemingagency.net
flemingagents.com
flemingandassociates.com
flemingassociates.com
flemingattorneys.com
flemingcandy.net
flemingcandycompany.com
flemingcollegeinstitute.ca
flemingcrew.ca
flemingdp.net
flemingemploymenthub.ca
fleminghsy.com
flemingih.com
fleminglandscaping.co
flemingscleaning.com
flemingscleaningservice.com
flemingsingletonlaw.co.nz
flemingtherapy.com
flemingtongranite.com
flemingtrailers.com
flemingwater.com
flemingwealth.co.uk
flemingwelldrilling.com
flemingyachts.akbmarine.com
flemken.clubs.bowlslink.com.au
flemminglaw.com
flengineeringllc.com
flensted.dk
flentek.net
flentertainment.fr

flentertainment.net
flentertainment.org
flentertainment.tv
flenitkelegal.com
flepado-shop.de
flercreative.com
flerkult.no
flerm.co.uk
fleschlawfirm.com
fleschlawfirmpi.com
fleschnerlaw.com
flesherandassociates.com
fleshpretzel.com
fleslandparkering.no
fletchbarney.com
fletchcreative.com
fletcher-sippel.com
fletcherandco.photo
fletchercollection.org.nz
fletchercreekcottage.com
fletcherdc.com
fletcherelectrical.com.au
fletcherfamilymedical.com
fletcherfinancialgroup.net
fletcherfs.com
fletchergranite.com
fletcherindustries.com
fletcherknight.com
fletcherlawgroup.com
fletcherlawusa.com
fletcherlongstaff.co.uk
fletcherlongstaff.com

fletcherroofingllc.com
fletchers.com
fletcherseminary.org
fletchersfishingguideservice.com
fletchersplumbing.com
fletchersplumbing.net
fletchertydings.com
fletchlab.berkeley.edu
fletemeyerhomes.com
fletewoodschool.co.uk
fletrebygg.no
flettplumbing.com
fleurdeleganceweddings.com
fleurdemer.com.au
fleurdille.com
fleurescentblooms.com
fleurhomes.com
fleurieuwebsites.au
fleurieuwebsites.com.au
fleurinestudio.com
fleurishandbloomflorals.com
fleurishstrategy.com
fleuristeducoin.com
fleuristeraymonde.ca
fleurprovocateur.co.uk
fleursbellezza.it
fleursdemuse.com
fleursdesetoiles.ca
fleursdumaisyndicat.com
fleuryfinancial.com
flevolandreclame.nl
flex-admin.com

flex-brush.com
flex-core.biz
flex-core.com
flex-core.info
flex-core.net
flex-core.org
flex-core.us
flex-cre.com
flex-distribution.com
flex-fee.com
flex-force.com
flex-kleen.com
flex-logix.com
flex-n-gate.com
flex-pack.com
flex-stabilitypt.com
flex-staffing.net
flex.aaa.biz
flex360.com
flex5x.dk
flex5x.fi
flex5x.no
flex5x.se
flexagent.com
flexalighting.net
flexalmere.nl
flexan.com
flexandmix.com
flexappealnation.com
flexappealreno.com
flexarc.com
flexarminc.com

flexassociation.org
flexbank.net
flexbase.no
flexbind.com
flexboundlogistics.com
flexbox.com.au
flexbusinesswarehousing.com
flexbyairrosti.com
flexcfoservice.com
flexcfoservices.com
flexchoice.org
flexcoat.com
flexcodecoaching.com
flexcofleet.com
flexcomsolutions.com
flexcon.it
flexcore.com
flexcore.info
flexcore.us
flexcraft.com
flexcrete.com
flexdealnow.com
flexdecks.com
flexdemo.com.au
flexdeploys.com
flexdiet.com
flexdwell.co
flexe.ca
flexedge-gulf.com
flexedgegulf.com
flexelectrique.com
flexelitept.com

flexessentials.ca
flexfacades.com
flexfitbycandice.com
flexfitclub.com
flexfitnu.com
flexfits.com
flexforcepros.com
flexforum.nz
flexfundraising.com
flexgs.ca
flexgs.net
flexgymnasticsaz.com
flexheadhunters.com
flexhealthprofessionals.com.au
flexhigh.org
flexhighmichigan.org
flexhighohio.org
flexhighpontiac.org
flexi-liner.com
flexi.com
flexibility.com
flexibilityist.com
flexible-iot-solutions.com
flexible-it.com
flexible.com
flexiblearena.com
flexiblebodymassage.com
flexiblebusinesssystemsbenefits.com
flexiblecapitalfund.com
flexiblecircuits.net
flexibleclosets.com
flexibleconcepts.com

flexibleconcepts.net
flexibledietinglifestyle.com
flexibledoors.co.nz
flexiblefeedback.wp.derby.ac.uk
flexiblefund.com
flexibleit.com
flexiblelabelgroup.com
flexiblelearning.wp.derby.ac.uk
flexiblepack.com
flexiblepackaginginsider.com
flexiblepestservices.com
flexiblesolutions.com
flexiblesystems.com
flexibletechnologies.com
flexibletoolingsolutions.com
flexiblevision.com
flexibuy.com.au
flexicars.pt
flexico-dev.ylly.tech
flexico-stg.ylly.tech
flexifundit.com.au
flexify.co.uk
flexifyhq.com
flexigrant.com
flexigrow.com
flexigrow.com.au
flexikraft.se
fleximaging.com
fleximesh.com
flexinet.ca
flexiofficespace.ie
flexion.us

flexipim.com
flexippe.com
flexiroom.eu
flexispaces.com.au
flexitechs.com
flexitgym247.com.au
flexivodental.com
flexiwan.com
flexjet.com
flexlabs.nl
flexleads.com
flexlearningacademy.com
flexlegalstaffing.net
flexlifehealth.com
flexlikeamother.com
flexline.com
flexlinecc.com
flexlinefitness.com
flexlogistics.com
flexlogisticssolutions.com
flexmachinetools.com
flexmadeeasy.com
flexmat.com.au
flexmission.nl
flexmoverbcs.com
flexmymtfit.com.au
flexmyfrankel.com
flexmyhealth.com
flexnburn.com
flexner-houser-injury-law.mysites.io
flexnetworks.ca
flexngate-europe.com

flexo-graphics.com
flexomarketnews.com
flexor.ai
flexout.com
flexovitabrasives.com
flexpack.com
flexpartners.org
flexpay.club
flexpay.io
flexpay.nomadinternet.com
flexperform.com
flexphysicaltherapylv.com
flexphysiopractice.com
flexpointford.com
flexpointinc.com
flexpointincblog.com
flexpointwholesale.com
flexpower.se
flexpress.com
flexprintinc.com
flexpulse.com
flexrail.com
flexrecruitment.scc.com
flexrent.nl
flexrentalsolutions.com
flexrite.com.au
flexrn.com
flexrpcconnect.com
flexscanmd.com
flexscreen.com
flexscreencareers.com
flexscreendemo.com

7153

7154

flexscreendownloads.com
flexscreenwarranty.com
flexseals.com
flexshift.com
flexsible.com
flexsmw.com
flexsociety.com
flexspaceill-ga.jil.com
flexspaceseo.com
flexspacewarehouses.com
flexstaff.com
flexstorinc.com
flexstudios.com.au
flexsurebodyboost.com
flexsurveys.com
flextearninc.com
flextekgroup.com
flextermhealth.com
flextg.com
flextur.com
flexturapartitions.com
flexturcontractmfg.com
flexturusa.com
flexvacationrentals.com
flexwage.com
flexwisecounseling.com
flexwork.gmu.edu
flexwork.pro
flexwork.studio
flexworknj.com
flexworkprofessional.com
flexworkprofessionals.com

flexworkspacesolutions.pro
flexworkstudio.com
flexworkstudios.com
flexxbotics.com
flexxoffice-groep.nl
flexxpersonaltraining.com
flexxray.com
flexxus.biz
flexyfunnel.com
flexyouradhd.com
flexywp.com
fleyesurgeons.com
ffaithandfreedom.com
ffarmtoyou.com
ffmth.com
fforeclosuredefense.com
fig-law.com
figahomeinspections.com
figal.org
figamblers.com
figcorp.com
figlassandmirror.com
figoldstarwater.com
figpartners.com
figterroir.com
figulfcoastcharters.com
fhardmoneyteam.com
fhealthvalue.org
fheatair.com
fhfl.com
fhins.com
fhomeloansolutions.com

7155

7156

| |
|---|
| fhomes55.com |
| fhomewarranty.net |
| fhypeteamstore.com |
| fii.tamu.edu |
| ficfinancial.com |
| ficg.org |
| flick-anticimex.co.nz |
| flick-anticimex.com.au |
| flick.com.au |
| flick.nz |
| flickerandkin.com |
| flickering.com.au |
| flickersocials.com |
| flickheaven.com |
| flickheaven360.com |
| flickinger-ins.com |
| flickingercenter.com |
| flickingerlearning.org |
| flickmedia.co.nz |
| flicksedu.com |
| flicksmacks.com |
| flicksplumbing.com |
| flicore.com |
| fiepaper.com |
| flierkampen.nl |
| flight-entertainment.com |
| flight-patterns.com |
| flight.passionevino.co.uk |
| flight22basketball.com |
| flight93fsr.nationalparks.org |
| flightacademyllc.com |
| flightadventurepark.com |

7157

| |
|---|
| flightalerts.io |
| flightclubpodcast.com |
| flightclubvip.com |
| flightcom.net |
| flightcom.org |
| flightcommerce.com |
| flightcrewhomes.com |
| flightdealstoday.online |
| flightdeck.jumpseat.co |
| flightdecksupport.aero |
| flightdelaypay.com |
| flightdesign.com |
| flightequipmentinc.com |
| flightexhibition-ca.com |
| flightfins.com |
| flightfitnfun.com |
| flightforlife.org |
| flightform.co.nz |
| flightgroupcorp.com |
| flightinjury.com |
| flightlineassurance.com |
| flightlms.com |
| flightmold.com |
| flightmoldeng.com |
| flightnannyatpettransport.com |
| flightnight.tulsastem.org |
| flightonice.com |
| flightpaths.truckeetahoeairport.com |
| flightplan.forecastinternational.com |
| flightright.at |
| flightright.co.uk |
| flightright.com |

7158

| |
|---|
| flightright.de |
| flightright.es |
| flightright.fr |
| flightright.it |
| flightright.se |
| flightsabove.org |
| flightsafetyacademy.com |
| flightschoolcrashpads.com |
| flightschoolgo.com |
| flightservice.ai |
| flightservice.live |
| flightsimupdate.com |
| flightswinecollective.com |
| flighttaxsystems.com |
| flighttrainingcentral.com |
| flighttrainingfinancellc.com |
| flightworks.com |
| flightzonewy.com |
| flignersmarket.com |
| flikconferences.com |
| flikeidfinancial.com |
| flikhotels.com |
| flims-immobilien.ch |
| flinders.edu.au |
| flindersadelaidecontainerterminal.co |
| flindersfwd.com.au |
| flinderslogistics.com.au |
| flindersportholdings.com.au |
| flindersports.com.au |
| finedesigns.com |
| flingteam.com |
| flinjurylawattorney.com |

7159

| |
|---|
| flinks.com |
| flinn.org |
| flinndesign.com.au |
| flinnferguson.com |
| flinnscholars.org |
| flinstagram.org |
| flintandwalling.com |
| flintareahousingauthority.org |
| flintavenue.com |
| flintbishop.co.uk |
| flintbuilding.com |
| flintchronicle.com |
| flintco.com |
| flintcoindustrial.com |
| flintcooper.com |
| flintcreekcattleco.com |
| flintcreekchildcare.org |
| flintenergypartners.com |
| flinterventionalspecialists.com |
| flintfamilypharmacy.com |
| flintfirebirds.com |
| flintflux.com |
| flintfootankle.com |
| flintfox-pricing.de |
| flintfox.ca |
| flintfox.co.nz |
| flintfox.co.uk |
| flintfox.com |
| flintfox.com.au |
| flintfox.ie |
| flintfox.net |
| flintfoxpricing.de |

7160

flintg.com
flinthealthcare.co.uk
flinthill.org
flinthillmarket.com
flinthillsba.com
flinthillsdg.com
flinthillsvendpros.com
flintknoll.com
flintlegalblog.com
flintloc.com
flintmemoriallibrary.org
flintmuscle.com
flintonblythe.co.uk
flintpolicefnd.net
flintpolicefoundation.net
flintpolicejobs.com
flintprints.com
flintriverentertainmentcomplex.com
flintriverindoorshootingrange.com
flintrockproducts.com
flintstorage.net
flintvetclinic.com
flintveterinarycarecenter.com
flintweddings.com
flip.burningman.org
flip.cards
flip.training
flipandcheer.com
flipbank.secure-engine.com
flipboard.com
flipbook.mandsinc.com
flipcause.org

flipcreative.me
flipdcruelty.com
flipeleven.com
flipfactorytnt.com
flipfinances.com
flipflopbeach.com
flipflopdaily.com
flipflopdestinations.com
flipflopsandcoconuts.com
flipflopsservices.com
flipflopwines.com
fliphotoandvideo.com
flipit.org
flipittoday.co.uk
fliplearning.com
fliplet.com
flipncheer.com
flipnerd.com
flipnfly.com
flippaintly.com
flippay.com.au
flippedapp.co
flippedapp.com
flippedrealtybuffalo.com
flippersgym.com
flippersotb.com
flippertobuyer.com
flippinfamilyfun.com
flippinfvguides.com
flipping.com
flipping4charities.com
flipping813.com

flippingbling.com
flippingcincy.com
flippingdreams.com
flippinjerrys.com
flippo.com
fliprazor.com
flipsalonandspa.net
flipsalonandspapa.com
flipsavvy.ca
flipseandsons.com
flipsideboston.com
flipsidecapital.com
flipsideit.com
flipsidememphis.com
flipsidenation.com
flipsidepr.co.uk
flipspins.com
flipswitch.com
flipswitch.us
flipswitchmktg.com
fliptable.io
fliptest.flipboard.com
flipthebirdfriedchicken.com
fliptheswitchcampaign.org
fliptopdiningtable.com
fliqaglobal.com
fliqstudios.com
flirtcommunications.com
flirtingdating.com
flirtingwithmodels.com
flisesentervestfold.no
flisogyaatrom.no

flitchframes.com
flitt.com
flitwickdolphins.org.uk
flixcentre.com
flixtonroadmedicalcentre.nhs.uk
flj.com.br
fljc.com
flkeys.catering
flkeyscatering.com
flkeyscatering.net
flkeyspropertymanagement.com
fllakelife.lakefrontliving.com
fllamasre.com
fllandgroup.com
fllandscapingllc.com
fllighthousecc.com
fllt.org
flm.is
flmanagers.com
flmanagingentities.com
flmarijuana.com
flmcommunity.com
flmech.com
flmedcard.co
flmedicare.com
flmi.org
flminsurance.com
flmmts.org
flmontreal.com
flms.ca
flmvexpresskiosk.com
flneonsigns.com

flint.com
flo-me-la.com
flo-riteac.com
flo-techservicesinc.com
flo-tron.com
flo.agency
flo.ca
flo.com
flo.net
flo.us
floaireservice.com
floasisivtherapy.com
float-card.ca
float-card.com
float.financial
floatapp.com
floatbrothers.com
floatcard.com
floatclinic.com
floatcourses.com
floatdistrict.com
floatdrinks.com
floaterframes.com
floatersintheeye.net
floatez.ie
floatfinancial.com
floatfishny.com
floatfit.com
floatgraphics.com
floatharder.com
floathq.com
floathub.co.uk

floatidaho.com
floaties.com.au
floatingbalance.com
floatingcoats.com
floatingfarm.nl
floatingfarm.shop
floatinggoathandyman.com
floatingislandswest.com
floatingobject.org
floatingopera.com
floatingtalesdesigns.com
floatlab.com.au
floatleft.tv
floatmydrink.com
floatnashville.com
floaton.coop
floatpays.com
floatrestore.com
floatspacetime.com
floatspakansas.com
floatspakaty.com
floatstation.com
floatstorage.com
floatupsoftware.com
floatus.com
floatx.com
flobin.com
flobizsolutions.com
floccos.com
flocers.org
flocknote.mysites.io
flockofdrummers.com

7165
7166

flockoff.com
flockoflusa.com
flocksheating.com
floclaire.com
flocommunications.com
flocritco.org
flodenver.com
flodynamics.com
floe.pro
floener.com
floggers.org
flogrow.co.uk
flogstyle.com
floguttersllc.com
flohom.com
flohoso.com
flohouston.org
floied.com
floify.com
floinnovations.com
floka.se
flokzu.com
floltb.com
flolesmainsphotographie.com
flolive.net
flomaids.com
flomax.ca
flomedinfusion.com
flomro.com
flontechusa.com
flonutrients.com
flood-life.com

floodandfire.com
floodauthority.org
floodchiropractic.com
floodcityasphaltsealing.com
floodcomm.com
floodcomm.poweredbyinfinite.com
floodcontrolm.com
floodedwithlove.com
floodfirerestore.com
floodfree.com.au
floodgatefootage.com
floodgatemedical.com
floodguidance.co.uk
floodhazards.dev.utah.gov
floodhazards.stage.utah.gov
floodhazards.utah.gov
floodhomesinc.com
floodinsuranceforhomes.com
floodlaw.com
floodlife.com
floodmasterutah.com
floodmitigators.com
floodnot.com
floodpeterson.com
floodplainprotection.org
floodrecordingstudios.com
floodscores.com
floodsofduds.com
floodsolutions.co.nz
floodsolutionsinc.com
floodstreetphysio.ie
floodwisecommunities.com

7167
7168

floodwisecommunities.org
floofaloo.com
floofer.io
floofinsandco.com
floofsy.com.au
flooplan.com
floor-coverings.net
floor-equipment.com
floor17.nl
floor19.osteopathic.org
flooraccents.com
flooractionllc.com
floorball.dk
floorchoice.com
floorcloud.com
floorcoatingscontractor.com
floorcoatingsgroup.com
floorcollg.org
floorcowholesale.com
floorcraftsanding.com
floordepotplus.com
floorex.co.nz
floorfilment.com
floorfolio.com
floorforgood.com
floorguardeast.com
floorguardpa.com
floorheat.com
floorikacollection.com
flooring-depot.net
flooring.je
flooring.quickresponsefloorcoatings

7169

flooring.remodeling.com
flooring.rugcare.com
flooringconnect.net
flooringcontractorfayetteville.com
flooringdeals.com.au
flooringdistributiongroup.com
flooringenv.com
flooringgraniteoutlet.com
flooringguru.us
flooringking.co.uk
flooringliquidators.ca
flooringmasters.com
flooringonesource.com
flooringoptionsbyerika.com
flooringprofessionalsaz.com
flooringpros.store
flooringsourcetx.com
flooringsuccesssystems.com
flooringsummit.com
flooringsupersite.com
flooringworld.com.au
floorinspirations.com
floorinstall.com
floorkiosk.com
floorlayers1541.ca
floorlayers251.org
floormarx.com
floormaxusa.com
floornet.co.uk
floorplaninsurance.com
floorplayswingvacation.com
floorprosrgv.com

7170

floorremovalexpert.com
floors4good.com
floorsanders.com
floorsandersboston.com
floorsandingedinburgh.co.uk
floorsandingedinburgh.com
floorsandmore.com
floorsandpaint.com
floorsatshorellc.com
floorsblvd.com
floorsbycity.com
floorsbygreensborough.com.au
floorsbynapolillc.com
floorscape.co.nz
floorscapes.net
floorseal.com
floorsetc.com
floorsfloors.com
floorsforgood.com
floorsforliving.com
floorsforlivingky.com
floorshieldfl.com
floorsinc.net
floorsmartny.com
floorsmecca.com
floorsourceaz.com
floorsplusbcs.com
floorstore.us
floorstoresok.com
floorstouch.com
floorsupplier.com
floorsupplynetwork.com

7171

floorswithhart.com
floorswww.com
floortech-hawaii.com
floortech-inc.com
floortechconcretecoatings.com
floortekconcretecoatings.com
floorteksystems.com
floorteksdesign.com
flooru.net
floorvenue.com.au
floorvisualizer.sherwin-williams.com
floorwallremedies.com
floorworksinspectionservices.com
flophousepodcast.com
floplag.com
flopornotdesigns.com
flopportunityzoneadvocacy.com
flopportunityzonecoalition.com
flopps.ca
floqast.com
flora2000.it
floraadvancedaesthetics.com
floraandfernco.com
florabataya.com
florabataya.nl
florabylaura.com
floracrosswell.com
floradamore.com
floradoor.com
floraexmachina.com
florafarmsmo.com
florafetish.com

7172

flloraison-paris.com
floral-accents.com
floral.sweetsalail.com
floralahealthandrehab.com
floralandfield.ca
floralbyjulia.com
floraldesigncapecod.com
floraldesignsbysony.com
floraldreamscabo.com
floralegalgroup.com
floralendeavors.com
floralexhibits.com
floralexpressionsrd.ca
floralgardenapts.com
floraliescreative.com
floralisdesign.com
floralouise.com
floralreefdesigns.com
floralrig.com
floralvdesigns.com
floralwild.com
floramsrx.com
floranet.no
floranovadesign.com
florapacifica.co
floraphage.arthurandrew.com
florapharmica.com
floraphotoco.com
floraphotofilm.com
florarestaurantgroup.com
florasage.com
florasprings.com

florastuart.com
floratekpharma.com
floratexas.com
florathevenue.com
florblanca.com
florbu.com
florcalifornia.com
flordasuissa.com.br
floreadvisering.nl
florecertravel.com
floredwards.com
florehostel.com
florekcounsel.com
florelie.at
florellewellbeing.com.au
florence-nightingale-foundation.org.
florence.scstormrecovery.com
florenceandrewscoaching.com
florenceanimalhospital.net
florenceartcompany.com
florencecabinetsandcountertops.con
florencedesignschool.it
florenceshalomimp.com
florencefoodshare.co
florencefoodshare.com
florencefoodshare.org
florenceguild.com
florenceguildcontent.com
florencehc.com
florencehealthplans.com
florencehealthservices.com
florenceherry.fr

florencehomeshow.com
florencehoohs.fr
florencejuma.com
florencelovekarsner.com
florenceoralsurgery.com
florencerevival.com
florenceroadsurgery.nhs.uk
florencerotaryclub.com
florenceshomestyle.com
florencesos.org
florencespurling.com
florencestfamilypractice.com.au
florencestreetinteriors.com
florencetelecom.com
florencevinit.com
florencewealth.com
florentinerestaurant.co.uk
flores-financial.com
floresadvisoryteam.com
floresandfoley.com
floresautomation-mc.com
floresautomation.com
florescencehealth.com
floreschao.com
floreselbardal.com
floresmendez.com
floresremodelingandmas.com
floressenceflowers.net
floressentia.com
florestamarketing.com
florestreeservicesinc.com
floresya.mx

floretandvine.com
floretgravesinbloom.co.uk
floretgravesinbloom.com
floretgravesinbloom.uk
florettisfloral.ca
florey.edu.au
florhamparklib.org
florhamparksmilelounge.com
floriana.mysites.io
florianeg.com
florianinsurance.com
floricuanews.com
florida-adoption.com
florida-arabhealth.com
florida-boatshowdubai.com
florida-bowfishing.com
florida-casualty.com
florida-dubai.com
florida-engineer.com
florida-export.com
florida-farnborough.com
florida-hie.net
florida-homeseller.com
florida-insurance-group.four.zysites.
florida-invest.com
florida-kenworth.com
florida-mediate.com
florida-medica.com
florida-mro.com
florida-oxygen.com
florida-paris.com
florida-selectusa.com

florida-singapore.com
florida-unemployment.org
florida-vacation-homes.homesites.io
florida-woodworks.com
florida-workers.com
florida.arsmusa.com
florida.bugoutservice.com
florida.bugoutservices.com
florida.israeltrade.org
florida.landscapesusa.com
florida.lihomebuy.com
florida.psgacademypro.com
florida.purepm.co
florida.rentpure.com
florida.richmondcareer.com
florida.sanemd.com
florida.sempersolaris.com
florida.setantacollege.com
florida.ssdisabilityaccess.com
florida.vetscp.org
florida4life.com
florida4sale.com
florida529a.com
florida529plans.com
florida529savingsplan.com
florida529savingsplanscholarship.com
floridaable.com
floridaableinc.com
floridaableprogram.com
floridaablesavings.com
floridaaccidentinjuryattorneys.com
floridaactive55communities.com

7177

floridaactivecommunityliving.com
floridaadoptionoptions.com
floridaadoptivefamilies.com
floridaadvertisingservices.com
floridaaesthetics.com
floridaaghalloffame.com
floridaairrepair.com
floridaairrepairs.com
floridaallianceyouthhockey.com
floridaallrisk.com
floridaangus.com
floridaanimalfriend.org
floridaappeals.com
floridaappellate.com
floridaasphalt.com
floridaautocare.org
floridabackflows.com
floridabardefense.com
floridabeachweddingsource.com
floridabearvending.com
floridabenefitstraining.center
floridabenjaminfranklin.com
floridablackhistory.com
floridablindsandmore.com
floridaboatliftcovers.com
floridabookkeeper.online
floridabounceparty.com
floridabreast.com
floridabuilderspecialty.com
floridabulksales.com
floridabusinesslawfirm.com
floridabuyandsellhomes.com

7178

floridacamcourses.com
floridacancernetwork.org
floridacapitalanesthesia.com
floridacarinjuryattorneys.com
floridacarnival.com
floridacater.com
floridacemassage.com
floridacfy.com
floridachildinjuryattorneys.com
floridachinesepost.com
floridacirtech.com
floridacitrushalloffame.com
floridacitrussports.com
floridacitygasrebates.com
floridaclassic.org
floridacleanpro.com
floridaclubgolf.com
floridacoastalboatrentals.com
floridacoastcontracting.com
floridacoastcr.com
floridacoastinsurance.com
floridacoastroofers.com
floridacodecheck.com
floridacollege.edu
floridacollegeacademy.net
floridacollegeaccess.org
floridacollegesavings.com
floridacollegesavingsplans.com
floridacommitteeforaccountability.com
floridacommitteeforprogressivevalue
floridacondoattorneys.com
floridacondohoalawblog.com

7179

floridaconqueryb.com
floridaconstructionlegalupdates.com
floridaconsumercouncil.org
floridacoolingsolutionsinc.com
floridacosmetologist.com
floridacotons.com
floridacourtresurfacing.com
floridacourtsinc.com
floridacpajobs.com
floridacraftart.org
floridacustomphoto.com
floridadancevacations.com
floridadanceworkshop.com
floridadatabank.com
floridadefenders.com
floridadefenseteam.com
floridademolitionexperts.com
floridadentalmalpractice.com
floridadentalrejuvenation.com
floridadentalsupport.com
floridadewatering.com
floridadoorsolutions.com
floridaeaglebuyshouses.com
floridaearlysteps.com
floridaeditorial.com
floridaeelsjrhockey.com
floridaelderlawoffices.com
floridaelectioncentral.com
floridaelitebullies.com
floridaelitegutters.com
floridaentrepreneurassociation.com

7180

floridaestatelaw.com
floridaestateplanninglawfirm.com
floridaestateplanninglawyer.com
floridaexpo.com
floridaeyelidcosmeticsurgery.com
floridafamilyaction.org
floridafamilyreunions.com
floridafarmbureau.com
floridafarmbureau.org
floridafarmworkers.org
floridafatherrights.com
floridafellows.com
floridafaalumni.org
floridafireclaim.com
floridafirstseniorhomecare.com
floridafishingfleet.com
floridaflooring.com
floridafood.com
floridafreedomfund.com
floridafutureagents.com
floridafuturechef.com
floridagastropartners.com
floridagatewayfairgrounds.org
floridagiftednetwork.org
floridagoldenadventures.com
floridagolfschools.com
floridagolfschoolvacations.com
floridagreenfertilizer.com
floridagreenpro.com
floridagrovesfest.com
floridagrowers.org
floridagulfcoastpva.org

floridagulfdreamhomes.com
floridagunschool.com
floridaharnessracing.com
floridahealthcare.careers
floridahealthcarelaw.com
floridahealthcarelawfirm.com
floridaheloc.com
floridaheritagebeef.com
floridahighwaymenauction.com
floridahikes.com
floridahispanicheritage.com
floridahispanicheritage.net
floridahispanicheritage.org
floridahockeynow.com
floridahomeloansolutions.com
floridahomeownersolutions.com
floridahomephoto.com
floridahomepros.com
floridahomerestoration.com
floridahomevalues.com
floridahomewarranty.us
floridahorsemen.org
floridahottubs.com
floridahouseinstitute.org
floridahumantraffickingcourse.com
floridahuntingranch.com
floridahurricanevictims.com
floridaicf-csr.kepro.com
floridaimc.com
floridaindianrivergroves.com
floridainfluencersociety.com
floridainjuryadvocate.com

floridainjuryclaim.com
floridainschick.com
floridainsider.com
floridainspectionalservices.com
floridainstituteofsportsvision.com
floridainsurance.com
floridainsuranceadvisors.com
floridainsurancenews.net
floridainsurancepro.com
floridainsuranceregulatory.com
floridainsuranceregulatory.net
floridainsurancereview.com
floridainsurancesummit.net
floridainvestorloans.com
floridaipattorney.com
floridajointcare.com
floridajuniorscup.com
floridajustice.com
floridakenworth.com
floridakeyscommercial.com
floridakeysdefense.com
floridakeysfoundation.org
floridakeysinjury.com
floridakeyslocksmith.com
floridakeyspoolrenovations.com
floridakeyswedding.info
floridakickboxingacademy.com
floridakrazekrush.com
floridalakessurgical.com
floridalakesveincenter.com
floridalandnow.com
floridalandscapinglynx.com

floridaleakpros.com
floridalegalrights.com
floridalegendsfc.com
floridaliensearch.com
floridalifeandhealthexchange.com
floridaliftsanddocks.com
floridalivingshorelines.com
floridalivingshorelines.zgraphdev.com
floridaloanapplication.com
floridalocal.org
floridaloghomestaining.com
floridaluxestate.com
floridamanagement.net
floridamarinecustoms.com
floridamassage.com
floridamassagece.com
floridamassageceu.org
floridamassagecontinuingeducation.com
floridamassagetherapyce.com
floridambdacrp.com
floridamedicallab.org
floridamedicalseminars.com
floridamedicalthermography.com
floridamedicareaccess.com
floridamedicareaccess.info
floridamedicareaccess.net
floridamedicareaccess.org
floridamedicarecoverage.com
floridamedicationerrorlaw.com
floridamistersparky.com
floridamobilefingerprinting.com
floridamuaythai.com

floridanativeamericanheritage.com
floridanetwork.org
floridanewbornscreening.com
floridanewsdigest.com
floridanexuspark.com
floridanutritioned.org
floridaonehour.com
floridaonemgt.com
floridaopioidsettlement.com
floridaopportunityfund.com
floridaortho.com
floridaorthopaedicspecialists.com
floridaoutpatientservices.com
floridapanhandleanesthesia.com
floridaparadeofhomes.com
floridaparkinglotlighting.com
floridaparkinglotstriping.com
floridaparkingstops.com
floridapasrr.kepro.com
floridapatientsmatter.com
floridapatiogardens.com
floridapbcs.com
floridapestcontrol.com
floridaphosphate.com
floridaphosphate.net
floridaphosphate.org
floridaphosphatefacts.com
floridaphysicalmedicine.com
floridaphysicians.com
floridapixon.com
floridapoi.com
floridapoisoncontrol.org

floridapolicyproject.com
floridapoolremoval.com
floridaprepaidcollege.com
floridaprepaidcollegefoundation.con
floridaprepaidcollegeplans.com
floridaprepaidcollegesavingsplans.c
floridaprivateschools.com
floridaprobateandfamilylaw.com
floridaprobatefirm.com
floridaprofessionalgroup.com
floridapropertymanagement.com
floridaprospectbaseball.com
floridaprostate.com
floridapt.com
floridapublicadjusters.org
floridapumpingsolutions.com
floridarealestatebookstore.com
floridarealestatecareerquest.com
floridarealestatetrainer.com
floridarealtyexchange.com
floridarecipes.com
floridarehab.com
floridarehabs.com
floridareinsurancelawyer.com
floridareinsurancelawyer.net
floridaremovall.com
floridarep.org
floridaresortrealty.com
floridarideordie.com
floridarightdirection.com
floridarisingsea.com
floridarisingtogether.org

floridaroadjobs.com
floridaroadraces.com
floridaroadsigns.com
floridaroof.net
floridaroofs.com
floridarootcanalspecialists.com
floridasadventurecoast.com
floridasavesllc.com
floridasavingforcollege.com
floridasbdc.org
floridascenichighways.com
floridascholasticpress.com
floridascuba.com
floridaseasiderealty.com
floridaseminarsatsea.com
floridaservicesoftampa.com
floridasfoundation.org
floridasfreshgrill.com
floridashedoutlet.com
floridaship.org
floridasidingsolutions.com
floridasinusandsnoring.com
floridasitelock.com
floridaslargesthomeshow.com
floridasmallbusinesslegalcenterforbo
floridasmallbusinesslegalcenterformi
floridasmallbusinesslegalcenterformi
floridasmallbusinesslegalcenterforsu
floridasmallbusinesslegalcenterforwe
floridasmash.com
floridasnaturalcharityclassic.com
floridasolar.solar

floridasolarexpert.com
floridasolarresourcecenter.com
floridaspecialtycropfoundation.org
floridaspecifier.com
floridaspinecare.com
floridaspineinstituteandwellness.con
floridaspirit.com
floridaspiritvacationhome.com
floridasportsvision.com
floridastacks.com
floridastandardslab.com
floridastategambling.com
floridastormprotection.com
floridastorms.org
floridastudentpower.org
floridasugarcaneleague.org
floridasultimateheavyhauling.com
floridasungrown.com
floridasunshinetherapy.com
floridasunweddings.com
floridasupersheds.com
floridasupplychainsummit.com
floridaswingvacation.com
floridatalkrealestate.com
floridataxlawgroup.com
floridataxpros.org
floridateeth.com
floridatenantrs.com
floridatermitequys.com
floridatermiteprotection.com
floridathermoplastic.com
floridaticketfirm.com

floridatimeline.org
floridatmc.com
floridatomatoexchange.com
floridatoyotarental.com
floridatravellife.com
floridatrialattorneys.net
floridatrials.org
floridatruckoutfitters.com
floridatrustandestateplanning.com
floridatrustonline.com
floridattp.com
floridaturf.com
floridaturfcompany.com
floridaultimateteam.com
floridavacationexpert.com
floridavacationvillage.com
floridavacayrentals.com
floridawakeup.com
floridawatercoalition.com
floridawatercoalition.net
floridaweddingsonthewater.com
floridawestcoasthomes.com
floridawhatyouautoknow.com
floridawheelstops.com
floridawildlife.photos
floridawildlifehospital.org
floridawildvethospital.com
floridawinecompany.com
floridawomensexpo.com
floridawomensfreedomcoalition.com
floridazoos.com
floride-paris-hotel.com

7189

floridiandesign.com
floridianinsurance.com
floridianinsuranceservices.com
floridianmobilebar.com
floridianpress.com
floridianquote.com
floridianroofingandsolar.com
floridoassociates.com
floridsoft.com
floriexpo.com
floriphoto.com
florinahanson.com
florinpensions.com
floriographyva.com
floriology.com
floris-restoration.org
florishinprogress.com
florispreschool.com
florissgroup.com
florist.nyc
floristlene.co.nz
floristssupply.gcustomclothing.com
floristwebsites.net
florivilla.net
flormantannen.com
florredwoodcity.com
flortechardwood.net
florvaaghus.no
florways.com
florwrites.com
florycoe.com
florynhousecare.ccg.digital-dev.co.u

7190

flosfriendlyfoods.com
floship.com
flosom.com
flosource.com
flosports.tv
flossandcompany.com
flossdental.com
flossdentalboutique.com
flossdentalcare.com
flossdentalhouston.com
flossdentalkingwood.com
flossdentalsugarland.com
flossfranchise.com
flossmoordental.com
flosssmile.com
flostack.io
flostateautodieselrepair.com
flostrip.com
flostudio.com
flotationenergy.com
fiote.works
fiotech.com.au
fiotechinc.com
fiotechsplumbing.com
fiotogroup.com
flounderingtofabulous.com
flounderpounderde.com
flourfig.com
flourish-life.com
flourish-living.com
flourish.careers
flourish360.com

7191

flourishadoptions.com
flourishadvisoryboards.com
flourishagenda.com
flourishandgrace.com
flourishassistants.com
flourishatnewcastlehospitals.co.uk
flourishchurchnwi.org
flourishcounselinghouston.com
flourishcreative.co
flourishdigital.co.za
flourishdx.com
flourisheducation.com.au
flourishfertility.org
flourishfinancialtychallenge.com
flourishfinancialsolutions.com
flourishfloralanddesign.com
flourishfunctionalmed.com
flourishhealth.nl
flourishidahofm.com
flourishingcommunity.com
flourishingdiversity.com
flourishingfamiliesleeds.com
flourishingfoundation.org
flourishingimpact.com
flourishingoregon.com
flourishingoregon.org
flourishingoregonnetwork.org
flourishingtoday.com
flourishingtraditions.com
flourishinsideout.com.au
flourishleads.co.uk
flourishln.com.au

7192

flourishmentor.com
flourishnutritionaltherapy.com
flourishplants.co.uk
flourishpsychologyandwellness.com
flourishresearch.com
flourishsociete.com
flourishspaappleton.com
flourishstyling.co
flourishsustainability.com
flourishtherapy.co
flourishtrading.com
flourishventures.com
flourishwealthmanagement.com
flourishweddingdesign.com
flourishwenatchee.com
flourishwithfiore.com
flourishwithlaurie.com
flouxdesign.com
flow-c.com
flow-clinic.com
flow-control.co.uk
flow-design.com
flow-free.nl
flow-state.no
flow-tech.com
flow-yogastudio.com
flow.berkeley.edu
flow.co.uk
flow.nedigital.sg
flow.ntuchealth.sg
flow.space
flow360wellness.com

7193

flow3challenge.com
flowandformat.com
flowandglowplates.com
flowattitude.com
flowautobody.com.au
flowbots.ai
flowbrosplumbing.com
flowbuildersinc.com
flowbure.be
flowchironc.com
flowclinics.com
flowconnectivity.com
flowcontrollersystems.com
flowdcla.com
flowdry.com
flowenc.com
flowenergygroup.co.uk
flowenergygroup.com
flowengineering.ai
flowengineering.ca
flower-photography.org
flower-wall.co.uk
flower.boutique
floweranchor.com
flowerbarperu.com
flowerbuddha.com
flowercardmed.com
flowercity.com
flowercitycapital.com
flowercitycustoms.com
flowercitygroup.com
flowercityirrigation.com

7194

flowerdisco.com
flowerette.com
flowerfairies.com
flowerfantasee.com
flowerfarmstead.com
flowerfinancialsolutions.com
flowerfoundry.com
flowergalleryweddings.com
flowergirlem.com
flowergirlgardening.com
flowergirlny.com
flowerhill.org
floweringevents.com
flowerjujucbd.com
flowermanager.net
flowermooncoaching.com
flowermound.fetchpetcare.com
flowermoundfamilyphysiciansjobs.c
flowermoundlawnco.com
flowermoundplasticsurgery.gallery
flowermoundsbestflorist.net
flowerofthelily.com
flowerpowerdetroit.com
flowerpowerseattle.com
flowerpress.net
flowersandeventsbydani.com
flowersbeerwah.com.au
flowersbygbella.com
flowersbyjuliag.com.au
flowersbyleah.com
flowersbyloriann.com
flowersbysemia.com

7195

flowersbysteen.com
flowersbythebaycapecod.com
flowersdavis.com
flowersflowersonline.com
flowerside.com
flowersinthecity.co.nz
flowerslawny.com
flowersmedical.com
flowersnmoremn.com
flowersofrainier.com
flowersofsouthport.com.au
flowersonbank.nz
flowersontheinside.com
flowersontheinside.org
flowersphysicaltherapy.com
flowerstone3d.com
flowersturfandpestinc.com
flowersvasette.com.au
flowerswa.com.au
flowerswillowbranch.com
flowerswithemily.com
flowertownchiro.com
flowertowngardencenterllc.com
flowertribeco.com
flowetik.com
flowfartherconsulting.com
flowfect.com
flowfest.whitewater.org
flowfix.co.nz
flowforwater.com
flowforwater.org
flowframework.org

7196

flowfs.com.au
flowfurniture.com
flowgear.net
flowhire.co.uk
flowhousejj.com
flowinglifeacupuncture.com
flowinglotuscenter.com
flowingly.io
flowingtc.net
flowingtoil.net
flowingtidepub.com
flowinsurance.com
flowinthedarkproductions.com
flowltdigital.no
flowiv.co
flowlifesweden.com
flowlineaustralia.com
flowlineaustralia.com.au
flowlinesmtb.com
flowlink.io
flowmindz.com
flowmobilitypt.com
flowmotioninc.com
flownamics.com
flownamix.com
flownaturalhealthcare.com
flownoverthemovie.com
flownoverthemovie.org
flowodyssey.us
flowoodchamber.com
flowoodhemorrhoidtreatment.com
floworksplumbing.com

flowworkspvf.com
flowworxmechanical.com
flowworxplumbing.com.au
flowoutltd.com
flowox.com
flowpatterns.com
flowpayments.com
flowphysix.com
flowpoint.co
flowpress.ca
flowpress.com
flowproinc.com
flowpsych.ca
flowquip.co.uk
flowread.co.uk
flowrheumatology.com
flowrider.com
flowriderservices.com
flowright-plumbing.ca
flowritetexas.com
flowroute.com
flowry.hoenigwebdesign.com
flowscaling.com
flowsciences.com
flowsecurity.com
flowshredder.com
flowsmigrationsandexchanges.com
flowsoftware.com
flowsolutions.com
flowsolutionsblog.com
flowspec.ca
flowspeechpathology.com.au

flowspoke.com
flowstage.net
flowstatebranding.com
flowstateconsultations.com
flowstatefloat.com
flowstatepdx.com
flowstateplumbingco.com.au
flowstatesolutions.co.nz
flowstatestores.com
flowstonepartners.com
flowstonewines.com
flowstop.ca
flowstudios.com
flowsystemsinc.com
flowtec-aqua.com
flowtec-biotech.com
flowtec-engineering.com
flowtec-it.com
flowtec.com
flowtechnologies.com
flowtel.co
flowtexegypt.com
flowtherapy.com
flowtrade.com
flowtrucking.net
flowtx.com
flowvideo.ca
flowwaterhygiene.co.uk
flowwaterhygiene.com
flowwise.com.au
flowworxenergy.com
floxiehope.com

floy.thrivewebsiteadmin.com
floydbentleyaccounting.com
floydcontracting.com
floydcountyprosecutor.org
floydfinancialgroup.com
floydglass.com
floydleelocums.com
floydmanny.com
floydmemoriallibrary.org
floydproperties.com
floydscarwash.com
floydsglass.com
floydskubota.com
floydsnider.com
floydssales.com
floydtraining.com
floydvalley.org
floydwatkinsassoc.com
floyfarm.com
floysandtak.no
flp.law
flpadvisorygroup.com
flparadiselandscaping.com
flparadiseproperty.com
flpasrr.kepro.com
flpasrdd.kepro.com
flpatellaw.com
flpbrands.com
flpcc.org
flpcc.org
flpfl.com
flphosphatepcinc.com

fiplumber.com
fipoolprofessionals.com
fiporterfoods.com
fiprepaidsaving.com
fipreschool.com
fipuppiesonline.com
fir.co.uk
fir.energyhill.dev
firadiologyconsultants.com
firemediation.com
firhn.com
firhn.org
firlegal.com
firootshi.com
fis.osteoporosis.ca
fisalaw.com
fisaveforcollege.com
fisavingforcollege.com
fiscontrols.com
fisheriffcareer.com
fisheriffs.org
fisk8.com
fisoccerlife.com
fispa.com
fispecialtyhospitals4children.com
fisportsbettingsites.com
fistateroofing.com
fistrategic.com
fisunsetrealestate.com
fisurf.org
fisweb.org
fit-us.com

7201

fit.stem.no
fit3cdx.com
fittobaccoclaims.com
fittortreform.com
fitpages.com
fitpages.thebackseatpilot.com
fitressurs.no
fiu-trial.com
fiubridouille.fr
fiuechtlingsrat-krefeld.de
fiuegellaw.com
fiuegge.com
fiuence-innovations.com
fiuence-led.com
fiuence.science
fiuenceenergy.com
fiuenceportland.com
fiuencetraining.com
fiuencycorp.com
fiuencyfox.com
fiuent-forever.com
fiuent360.com
fiuentalarm.net
fiuentco.com
fiuentco.com.au
fiuentcode.com
fiuentcode.io
fiuentfinanceabroad.com
fiuentforward.com
fiuenthome.com
fiuentmagazine.org
fiuentparent.com

7202

fluentpulse.com
fluentstream.com
fluenttech.net
fluentwine.com
flueremarketing.com
fluffer.tech
flufftalk.com
fluffybanden.dk
fluffybunniescleaning.com
fluffyfeatherfarm.com
fluffyfeetphotography.com
fluffyfrenchiepuppieslove.com
fluffyfrenchiepuppy.com
fluffyioti.com
fluffytowel.com
fluffytowel.com.au
flughafen-wien-parken.com
flugrecht.de
fluhrcre.com
fluhrerreed.com
fluid-film.com
fluid-mobility.com
fluidacrylicspouring.com
fluidal.net
fluidarchitecture.ca
fluidcoolingsystems.com
fluidcreativesti.com
fluiddynamicsciences.com
fluidendforest.com
fluidfitnessdquin.com
fluidgifts.com
fluidh.com

7203

fluidheartyoga.com
fluidhq.io
fluidimagery.com
fluidjunction.com
fluidleader.com.au
fluidlineservices.com.au
fluidm.in
fluidmatch.com
fluidmemory.ai
fluidmgmt.ak-bio.com
fluidnorthtech.com
fluidpb.com
fluidphysio.com.au
fluidpowerjournal.com
fluidpowertechconference.com
fluidpowerworld.com
fluidpowerworldonline.com
fluidpwservices.com
fluidquip.com
fluidquipmechanical.com
fluidquiptechnologies.com
fluidrunning.com
fluidspecialties.net
fluidtalent.com
fluidtechnologies.net
fluidtopics.com
fluidtopics.de
fluidtopics.fr
fluidtopics.net
fluidwoodproducts.co.nz
fluimacusa.com
fluir.pt

7204

fluitron.com
flujabs.org
flukereliability.com
fluorben.com
fluorescentmineralsociety.com
fluorescentmineralsociety.org
fluorescentsignsinc.com
fluoresco.com
fluorofusion.com
fluoroscan.com
fluoroscan.com.au
flur.ee
fluree.com
flurogrey.com
fluroltd.com
flurtyeyez.com
flushingblueprint.com
flushingcommonsupdates.com
flushit.biz
flushitv.com
flushsmart.org
flushsmartcalifornia.org
flushthegutsinc.com
flussosoftware.com
flussplatz.de
flutissimoflutechoir.com
flutopferunterkuenfte.de
flutspenden.de
flutter.phdmedia.com
flutterbyonline.co.uk
flutterflysocial.com
flutterpop.com

flutterpopdev.st-staging-env.com
flutterthefairy.com.au
fluttertongue.ca
fluturacreative.com
fluuid.live
fluvannadivecenter.com
fluvaxcolorado.com
fluvaxcolorado.org
flux-capacitor.co.uk
fluxandflow.co
fluxbroadcast.com
fluxclinic.com
fluxedigitalmarketing.com
fluxhawaii.com
fluxia.com.br
fluxins.com
fluxlabs.net
fluxnet.fluxdata.org
fluxnet.org
fluxportal.org
fluxsafehouse.com
fluxsociety.org
fluxtone-speakers.com
fluxtonespeakers.com
fluxus.bio
fluxxdesignco.com
fluxxlab.com
flva.loans
flvacationrentals.co
flventure.org
flvetbehavior.com
flveterinaryadvisors.com

flvirginia.com
flvmediation.com
flvwarrantyprotection.com
flvwaterhero.com
flvwomenshalloffame.org
flwrcalifornia.com
flwrevivalinitiative.org
flxai.com
flxentertainment.co
flxfleet.com
flxhearing.com
flximplants.com
flxlanap.com
flxoralsurgery.com
flxperio.com
flxperiodontics.com
flxpoint.com
flxsmile.com
flxstaffing.com
fly-bca.com
fly-ga.co.uk
fly-keywest.com
fly-rides.com
fly-wheel-staging.tymber.io
fly.corcoran.com
fly.green
fly2let.net
fly2mex.com
flyabe.com
flyachtdetailing.com
flyachting.com
flyadriatic.co.nz

flyadvanced.com
flyair7.com
flyairshare.com
flyalchemy.com
flyanddine.boardingarea.com
flyanddry.org
flyanywhere.com
flyanywherecouple.com
flyatw.com
flyawayexperiences.com
flyawaysgymnastics.com
flyawwway.com
flybca.com
flybirdcocktails.com
flyblockislandairport.com
flybluekite.com
flyboldaviation.com
flybolt.com
flyboy.ai
flybrownsville.com
flybrtodc.com
flybuds420.com
flyby.ae
flyby.global
flybym.com
flycae.com
flycams.live
flycamsolutions.com
flycasperalliance.com
flycastingpros.com
flycastmedia.co.uk
flycastpartners.ipromo.com

flycbd.life
flycnn.com
flycolumbus.com
flycosah.com
flycoyote.com
flycrafter.com
flycreative.ca
flydayton.com
flydesign.com
flydoubleday.com
flyeasterwood.com
flyeca.com
flyepicjet.com
flyer.canprev.ca
flyerbiz.com
flyerkingz.com
flyernews.com
flyevi.com
flyeviair.com
flyexpertjet.com
flyfaa.com.au
flyfarm.com.hk
flyfarm.com.tw
flyfilmtour.co.nz
flyfilmtour.com
flyfilmtour.com.au
flyfishandcamp.com
flyfishargentina.com
flyfisheries.uk
flyfishers.ca
flyfishhookers.com
flyfishingcolorado.net

flyfishingextremes.com
flyfishingheaven.com
flyfishinstruct.com
flyfishjuneau.com
flyfishleonardo.com
flyfishstarvalley.com
flyfishthehighcountry.com
flyfishtv.com
flyfitnessfranchise.com
flyflagstaffaz.com
flyforpink.com
flyfreeartistry.com
flyfresno.com
flyfsva.com
flygentle.com
flygentlemen.com
flygirlsculpture.com
flygracefully.boardingarea.com
flygrancanaria.com
flygrk.com
flygskam.com
flygtf.com
flyguys.com
flyguyspizza.com
flygv.com
flygyy.com
flyhemplife.com
flyheritage.com
flyhighpeaks.com
flyhighseeds.com
flyhobbs.com
flyhopscotch.com

flyil.co.il
flying-dragons.com
flying-out.com
flying-physio-therapy.ch
flying-start.net
flyingaceproductions.com
flyingaproncookery.com
flyingapumps.com
flyingbearart.com
flyingbranches.com
flyingcanvasproductions.com
flyingchimp.com
flyingcolorspainting.com
flyingcolorspaintingtacoma.com
flyingcraneastrology.com
flyingdeliveries.com
flyingdocs.org
flyingdogbrewery.com
flyingdogrescue.com
flyingdress.shop
flyingdressfrance.co
flyingeaglefinancial.com
flyingemeats.com
flyingfish.com.au
flyingfishpress.com
flyingfishseafoods.co.uk
flyingfishswim.com
flyingflags.com
flyingflagsavilabeach.com
flyingforourfuture.eu
flyingfortresscrossfit.com
flyingfoxfabrics.com

flyingfoxfabrics.com.au
flyingfoxtravel.com
flyingfreenow.com
flyingfriendscl.com
flyingfrogtravel.net
flyinghand.com
flyingheadsmokeshop.com
flyinghigh4haiti.com
flyinghighinc.org
flyinghippo.com
flyinghorsemoderndental.com
flyinghorsetaproom.com
flyinghwine.com
flyingjayhawkstravel.com
flyingkeys.co.uk
flyingkranchangus.com
flyingl.com
flyinglady.com
flyinglimbs.com
flyinglocksmithfranchise.com
flyinglocksmiths.com
flyinglogic.com
flyinglotusapparel.com
flyingmachinefactory.com
flyingohorses.com
flyingorangewebdesign.com
flyingourflag.com
flyingpebble.com
flyingpigs.ca
flyingplumbers.com
flyingqueensfoundation.com
flyinglivestock.com

flyingscooterproductions.com
flyingscotsmanforesthall.co.uk
flyingsquirrelsports.ca
flyingsquirrelsports.co
flyingsquirrelsports.com
flyingsquirrelsports.com.br
flyingsquirrelsports.pe
flyingsquirrelsports.us
flyingstartnaming.com
flyingsuitcasellc.com
flyingtigerspropertymanagement.com
flyingtorganic.com
flyingty.com
flyingwithfish.boardingarea.com
flyingwranch.com
flyingwrenchvt.com
flyingyz.com
flyingzebra.com
flyinhighfroyo.com
flyinryanhawks.org
flyittx.com
flyjet360.com
flyjetgroupe.com
flyjexx.com
flykearney.com
flykickbox.com
flyknoxville.com
flykocw.com
flyktningerennet.no
flylakecharles.com
flyland.com
flyland.net

flyleafbookshop.com
flylifemagazine.com
flylikeagirlfoundation.org
flylikechi.org
flylitepainting.com
flylouisville.com
flyluxeairtours.com
flylyh.com
flymehomedecor.com
flymidamerica.com
flymiler.boardingarea.com
flymlbsafely.com
flymsy.com
flymyrtlebeach.com
flynda.com
flynet.fun
flynewhorizons.com
flynewportairport.com
flynextlevel.com
flynhighmedia.com
flynnandclarke.com
flynnaudio.com
flynnbrothers.com
flynncoaching.com
flynncompanies.com
flynnconstruction.com
flynncrew.com
flynnfund.bceagles.com
flynnhire.com
flynnindustrial.ca
flynninsurancenow.com
flynnlearning.com

flynntreeservice.mysites.io
flynnuniversity.com
flynnvets.com
flynnwattslaw.com
flynnwright.com
flynorthcentralairport.com
flyntlincolngolf.com
flynutrition.org
flyost.com
flyover-media.com
flyover.co
flyovercapital.com
flyoverfintech.com
flyoverwhiskey.com
flypactec.org
flypages.com
flypagesvault.com
flypaper.soundfly.com
flyphonics.com
flyphonics247.com
flypilot.com
flypilot.io
flypittsburgh.com
flypixels.com
flyplatinumhelicopters.com
flypsp.com
flyquietoak.com
flyquonsetairport.com
flyrai.com
flyrajets.com
flyranch.burningman.org
flyraven.co

flyredtail.com
flyrfd.com
flyri.com
flyridetickets.com
flyrise.io
flysaba.org
flysamlingen.no
flysav.com
flysmcfriendly.com
flysoulbird.com
flyspacestation.com
flystj.com
flysunvalleyalliance.com
flysurfer-uk.com
flytci.tc
flytech.ai
flytedeck.ca
flytehcm.com
flytenndrones.com
flytesbrewhouse.com
flythecrystalcoast.com
flytheflager.org
flytherapy.com
flythomes.com
flythru.phlfoodandshops.com
flytogether.kittyhawk.com
flytri.com
flytspackinggoly.se
flyttelass.no
flyttfirmalidingo.se
flytulsa.com
flytweed.com

| |
|---|
| flytxk.com |
| flyvant.com |
| flyvault.net |
| flyvaunt.com |
| flyvolato.com |
| flyvolatus.com |
| flywaycarpetcleaning.com |
| flywayjournal.org |
| flywesterlyairport.com |
| flywheel.jackhaigh.com |
| flywheelbrewing.com |
| flywheeldata.com |
| flywheelfarm.com |
| flywheelpartners.com |
| flywheelpest.com |
| flywheelpestpartners.com |
| flywheelstrategy.co |
| flywichita.com |
| flywithfreedomtreeservice.com |
| flywithia.com |
| flywithjb.com |
| flywithkula.com |
| flywithlift.com |
| flywithmark.net |
| flywithmoxie.com |
| flywithtailwinds.com |
| flywithelab.com |
| flywithrent.com |
| flyworx.co |
| flyworxcre.com |
| flyxp.com |
| flyyachts.com |

| |
|---|
| flyyqg.ca |
| fm-arch.com |
| fm-co.com |
| fm.auburn.edu |
| fm100.com |
| fm418.org |
| fma.tw |
| fma.vu |
| fmai.ca |
| fmapetvet.com |
| fmat.co.uk |
| fmautobroker.com |
| fmautorepair.com |
| fmaviationllc.com |
| fmb.ie |
| fmb.prsports.com.au |
| fmbcsparta.com |
| fmbctroop63.org |
| fmbim.com |
| fmbr-archives.org |
| fmbr.org |
| fmbrush.com |
| fmc-il.net |
| fmc.energyhill.dev |
| fmc.org.nz |
| fmc.tv |
| fmc2020.com |
| fmcada.org |
| fmcafreebook.com |
| fmcainc.com |
| fmcicesports.com |
| fmcleanrealtor.com |

| |
|---|
| fmcm.org |
| fmcnaamr.com |
| fmcnafaces.com |
| fmcnafoundation.com |
| fmcnephrologyconnect.com |
| fmcoa.org |
| fmcountrydeli.com |
| fmcrusadersmc.com |
| fmcusa.org |
| fmcz.org |
| fmdarchitects.com |
| fmdfree.com |
| fmdisplayconcepts.com |
| fmdloans.com |
| fmdphd.com |
| fmeatraining.com |
| fmelaw.com |
| fmeliteprograms.com |
| fmengage.com |
| fmentor.com |
| fmes.net |
| fmes.org.uk |
| fmesq.com |
| fmetalworks.com |
| fmfamilydentistry.com |
| fmflashback.org |
| fmformula.com |
| fmg-8bg-dev.fuse-hospitality.com |
| fmg.global |
| fmgconcretecutting.com |
| fmgconsultants.com |
| fmgi.com |

| |
|---|
| fmglobal.elevation3d.com |
| fmgmfunding.com |
| fmgpubs.com |
| fmhengineering.com |
| fmhheritage.com |
| fmhgroup.com.au |
| fmhtravel.com |
| fmi.ca |
| fmiagent.com |
| fmic.gov.ng |
| fmietf.com |
| fmiguild.org |
| fmillerphotography.com |
| fmimgt.com |
| fmino.gov.ng |
| fmins-idtheft.com |
| fmins.com |
| fminsdevelopment.com |
| fminsgrp.com |
| fminstitute.com |
| fmiokc.com |
| fmirecycling.com |
| fmirentals.com |
| fmiwealth.com |
| fmj.nl |
| fmkicksband.com |
| fmkirby.com |
| fmkirbyfoundation.com |
| fmkirbyfoundation.info |
| fmkirbyfoundation.net |
| fmkirbyfoundation.org |
| fmkmusic.com |

fmlaw.com
fmlegal.uk
fmlf.org
fmlight.com
fmloans.com
fmltlaw.com
fmlylawyer.com
fmm-law.com
fmma.org
fmmaaz.com
fmmafco.com
fmmcimpact.org
fmmla.com
fmmta.org
fmn.findlay.edu
fmnc.tech
fmncreative.com
fmnola.com
fmp.sccs.net
fmp.sou.edu
fmpac.com
fmpac.net
fmpac.org
fmpha.org
fmpivot.ca
fmpodcasts.com
fmpr.net
fmpride.com
fmpst.org
fmpwa.com
fmr.nz
fmrecruitment.co.uk

fmresearchhub.org
fmrgold.com
fmrreunion.com
fmrreunion.com
fmrs.thrivewebsiteadmin.com
fmrt.com
fms-corp.com
fms-sevenoaks.co.uk
fmsadvisory.com
fmscentralstore.com
fmseamlessgutters.com
fmshowcase.co.uk
fmsiinc.com
fmslawfirm.com
fmsllp.com
fmsmove.com
fmsolutions.net
fmssecuresolutions.com
fmsystems.com
fmt-japan.org
fmtc.com
fmtigers.org
fmtrolleybarn.com
fmttahoe.com
fmubcm.org
fmupac.org
fmuwelcome.com
fmv.gold
fmvisuals.com
fmwbunitedway.com
fmwebdesigns.com
fmwm.org

fmworldconference.org
fmx.com
fmx.ondemand.org
fmxfutures.com
fmxfuturesexchange.com
fmxfx.com
fmxndf.com
fmxrepo.com
fmxust.com
fn57sale.com
fnacbrokers.com
fnacusa.com
fnaengineering.com
fnagroghouse.com
fnaitcompanion.com
fnanyc.com
fnba.com
fnbabsecon.com
fnbc.us
fnbeaglelake.bank
fnbfs.com
fnbgermantown.com
fnbhorizons.com
fnbit.com
fnblecenter.com
fnbn.com
fnbnwa.com
fnbop.com
fnbord.com
fnbsd.edgegrowth.com
fnbtb.ledwelloffice.com
fnbtowerat401.com

fncofmonroe.com
fndconsultingllc.com
fndfg.com
fndinvestorsolutions.com
fndusa.org
fne.com
fnenterprises.com
fnex.com
fnfcampustours.com
fnfconnect.florence-nightingale-four
fnffs.ca
fnfoursome.com
fngeats.com
fnh.stir.ac.uk
fnhc.org.je
fnhcleaningllc.com
fnia.ca
fniblueprint.io
fnlcchildrenandfamilies.ca
fnlngalliance.com
fnlonline.com
fnmpc.ca
fnoobtechno.com
fnpnie.com
fnpsites.net
fnqallstone.com
fnscnc.com
fnscrapmetal.com
fnsmithcorp.com
fnsw.com.au
fntc.al
fntgsky.com

fnti.com
fntsydefi.com
fntsypro.com
fntsytoken.com
fnudigitalsummit.com
fnuniv.ca
fnx.life
fnxexchange.com
fnxfunds.com
fo-groupebouygues.com
fo8productions.com
foa.resdev.northeastern.edu
foalaw.com
foam-co.com
foam-fab.com
foam-flower.com
foam-packaging.com
foamadison.org
foamandroofing.com
foamandroofingsolutionsllc.com
foamandwash.com
foambacksiding.com
foamcoremouldings.ca
foamcreative.com
foamcrownmolding.com
foamexpertsroofing.com
foamfabmn.com
foamflower.band
foamforge.store
foamglow.com
foamit.co
foamitgreen.com

foamjection.com
foamlaminates.com
foampartyct.com
foamsciences.com
foamsculpture.com
foamseal1.com
foamsearch.com
foamtech.com
foamtecmedical.com
foamtecproducts.com
foamtecspecialty.com
foamulatemarketing.com
foamwonderland.com
foballthethings.org
foca.on.ca
focal-point.com
focalbg.com
focalbrite.com
focalinc.com.br
focalpoint.mazdabrandacademy.com
focalpointadhd.com
focalpointhomecare.com
focalpointhomes.com
focalpointkitchensnd.com
focalpointlabs.org
focalpointmarketing.com
focalpointministries.com
focalpointministries.org
focalpointpartners.com
focalpointradio.com
focalpointradio.info
focalpointradio.org

7225

7226

focalseizurestudy.com
focusonthefamily.com
focusonthefamily.org
focuz.com
fochonpharma.com
fochstreetwarehouses.com
focihc.com
focillon.org
focities.com
focmastercalendar.com
focmp.metrostate.edu
fococabinets.com
fococomiccon.com
focodoco.com
focohouseshows.com
focos.io
focs.computer.org
focuitygroup.com
focus-cpa.com
focus-email.com
focus-funnel.com
focus-impact.com
focus-project.org
focus-safety.com
focus-sdkids.org
focus-stl.org
focus-tech.com
focus-winterthur.ch
focus.faegredrinkercollaborate.com
focus.go-yamamoto.com
focus.humentum.org
focus.no

focus.org
focus.rcbo.org
focus3.com
focus314.church
focus34.com
focus3dsolutions.com
focus4massage.com
focusacademycenter.com
focusaccountants.com.au
focusandflowphotography.com
focusandsustain.com
focusapi.co.uk
focusapparel.com
focusarchitecture.com.au
focusbeachcounseling.com
focusbusterz.ie
focusbyhenderson.com
focusbyjr.com
focuscenterfoundation.org
focuschina.org
focusclimatechange.org
focusconsults.org
focuscoversystems.com.au
focuscprn.com
focuscreativeco.com
focuscruise.com
focusdemocracy.org
focusdemolition.com.au
focusdesignbuilders.com
focusdev.xyz
focusdigital.training
focusdmg.com

7227

7228

focuscommerce.co.uk
focusedaddictionrecovery.com
focusedbrandsunite.com
focusedcarwash.com
focusedcloud.com
focusedcreativephotography.com
focusedcreditfund.com
focuseddogtraining.com
focuseddriversscholarship.com
focusedempowerment.com
focusedeyecarenh.com
focusedeyenh.com
focusedfinancial.co.uk
focusedfinancialplanning.co.uk
focusedfinancialsolutions.com
focusedfitnutrition.com
focusedfp.co.uk
focusedhealth.com
focusedimage.com
focusedleadershipconsulting.com
focusedllc.net
focusedmin.org
focusednotion.me
focusedonfamily.com
focusedonit.com
focusedonit.com.au
focusedonit.net.au
focusedonloveportraits.com
focusedonthefamily.com
focusedonthefamily.com
focusedoutdoorpromotions.com
focusedpastor.com

focusedpastor.org
focusedtechnologygroup.com
focusedumbrella.co.uk
focusedvalue.org
focuselite.org
focuselitesports.com
focusengineeringinc.com
focusequip.org
focuseyehealthjobs.com
focusfab.com
focusfairiesmentoring.com
focusfamily.com
focusfamily.org
focusfinancial.com
focusfinancialpartners.com
focusfinephotography.com
focusfirststudios.com.au
focusforensics.com
focusforwardadhd.com
focusforwardfilms.com
focusfs.com
focusfusion.org
focusfwd.ca
focusgiftannuity.com
focusgolfgroup.com
focusgroupconnection.com
focushope.edu
focushousestudio.com
focushr.com.au
focushr.net
focusimmigration.org
focusingonfamily.com

focusingonthefamily.com
focusingresources.com
focusinleadership.com
focusins.com
focusintegratedhealth.ca
focusinthefamily.com
focusinthefamily.org
focusirarollover.com
focusison247.com
focuslabel.com
focuslawla.com
focuslegacycommunity.com
focuslgbt.com
focuslittlemoments.be
focusllp.ca
focusmarines.com
focusmarriagechampions.com
focusmarriagechampions.org
focusmarriageevents.com
focusmartialarts.net
focusmate.com
focusmate.org
focusmeddesign.com
focusmediadistributionfund.com
focusmediavp.com
focusmicrobladingacademy.com
focusmongolia.org
focusmushrooms.co
focusnederland.nl
focuseuropsychology.com.au
focusnj.org
focusnoncashgift.com

focusoffshoreservices.com
focusofthefamily.com
focusofthefamily.org
focusok.com
focusonbookarts.org
focusoncampus.org
focusonehealth.au
focusonehealth.com.au
focusonfaith.com
focusonfamilies.com
focusonfamily.com
focusonfamily.org
focusonfreedom.org
focusonfuntravel.com
focusonhospitals.com
focusonmarlboroeducation.com
focusonmarriage.com
focusonmindfulness.com
focusonmyfamily.com
focusonmyfamily.org
focusonnurture.com
focusonparenting.com
focusonparenting.org
focusonreproduction.eu
focusonthefam.com
focusonthefamilies.com
focusonthefamilies.org
focusonthefamily.com
focusonthefamily.cn
focusonthefamily.com
focusonthefamily.live
focusonthefamily.net

focusonthefamily.org
focusonthefamily.us
focusonthefamilybookstore.com
focusonthefamilyevent.com
focusonthefamilyevents.com
focusonthefamilyindia.com
focusonthefamilyindia.org
focusonthefamilymagazine.com
focusonthefamilyradiotheater.com
focusonthefamilyradiotheater.org
focusonthefamilytv.com
focusonthefamilytv.org
focusonthefamilywithjimdaily.com
focusonthefamilywithjimdaily.org
focusonthefamilywithjimdaly.com
focusonthefamilywithjimdaly.org
focusonthefamily.com
focusonthefamly.com
focusonthefamly.org
focusonyourfamily.com
focusonyourfamily.org
focusonyourforte.com
focusonyouwa.com
focusonyouwa.net
focusonyouwa.org
focusopticalmn.com
focusoption.com
focusortho.com
focusoutdoorministry.com
focuspastor.com
focuspastor.org
focusplan.co.nz

focusplaninc.com
focusplannedgiving.com
focusplanninggroup.net
focuspocusfilms.com
focuspointcom.com
focuspointsap.com
focusprojects.net.au
focusrad.com.au
focusreps.com
focusresourcing.co.uk
focusriteplc.com
focusschoolsoftware.com
focussearchgroup.net
focussearchpartners.com
focussedconsulting.com
focusseniorbenefits.com
focusstrategicsolutions.com
focustdi.com
focustechchem.com
focustherapyclinic.com
focusthetford.com
focustoflourish.com
focustrainingpro.com
focustsi.com
focusu.com
focusvec.com
focusvisionandeyecare.com
focuswaukesha.com
focusworks.marketing
focusworkscg.com
fodastudio.com
fodcontrol.com

7233                                                    7234

foderamanagement.com
fodh.co.uk
fodilicious.co.uk
fodilicious.com
fodis-dzs.mysites.io
fodjaw.ie
fodmapfree.com
fodnews.com
fodolcottages.co.uk
fodscl.org
foe.org
foeaction.org
foedus-personaldienste.de
foefoundation.org
foenvironmentallaw.com
foetraining-havaspeople.com
fofan.org
fofarms.com
fofc.org.uk
fofpac.org
fog-pilot.com
fogaha.com
fogcitylacrosse.com
fogco.com
fogcutterco.com
fogel-anderson.com
fogelhund.com
fogelmanlawfirm.com
fogfreeeyewear.com
fogg.no
fogghvac.net
foggy.money

foggypeakadventureplanning.com
foggyrivercandle.com
fogharbor.com
foghlamtech.com
foghornconsulting.com
foghornlabs.com
foghp.org
fogleconstructionllc.com
foglegroup.com
foglelaw.com
foglerchiropractic.com
foglers.com
fogmanagementsoftware.com
fogo.com.ec
fogoislandinn.ca
fogops.io
fogtank.ca
foguthfinancial.com
fohandboh.com
fohbohstage.club
fohcas.org
foheyvethospital.com
foil-seals.com
foil.pagepath.com
foila.co.uk
foilandink.com
foilboard.star-board.com
foilcat.com
foiledagainchocolate.com
foiledartprints.com
foilshop.co.uk
foiredesfrimousses.com

7235                                                    7236

foireemploi.com
foit.au
foit.cloud
foit.co
foit.com.au
foit.group
foit.net.au
foitgroup.au
foitgroup.com
foitgroup.com.au
fojazz.com
fojcusna.org
fojobeans.com
foko.org
fokus.haus
fokusarkitektur.se
fokusdance.fi
fokusdirekte.no
fokusgrupp.se
fokuspadakeluarga.com
fokuspadakeluarga.net
fokuspadakeluarga.org
fokuspro.dk
fokusvarme.no
folb.com
folcroft.org
foldablescooter.com
foldalight.com
foldalite.com
foldcraft.com
folded.link
foldedbyme.com.au

foldedfinishes.ca
foldedfinishes.com
foldedflagfoundation.org
foldedhills.com
folderwave.com
foldingfarmtable.com
foldingglasswall.net
foldingglasswalls.com
foldingmtn.com
foldinthecheese.family
foldnpack.com
foldny.com
foldr.com
folensgroup.com
folexcompany.com
foley.829stage.com
foley.at
foley.com
foleyandfitzgerald.com
foleyandlardner.com
foleycerilli.com
foleydefenselawyer.com
foleydistributionlink.com
foleyengines.com
foleyentertainmentgroup.com
foleyignite.com
foleyimmigrationlaw.com
foleyjonesdr.com
foleykalseim.com
foleylardner.com
foleylaw.com
foleylawpractice.com

foleyorthodontics.com
foleypearson.com
foleypod.com
foleyppi.com
foleyshald.com
foleysproduce.com
foifaneaglecam.org
folgebil1nord.no
folgefonn-entr.no
folihametro.com.br
foliaire.com
folicurehair.com
folie-voyageuse.fr
folinoestate.com
folio.aiaseattle.org
folio.benpeoples.com
foliobook.be
foliobook.eu
foliobook.fr
foliochristopher.com
foliocollaborative.org
foliogardenshomeuserguide.co.uk
folioseven.co
folioseven.co.nz
folioseven.com
folivifotos.com
folkalley.com
folkamedia.com
folkas.com
folkbranding.com
folkearmy.com
folkearmy.com.au

folkebygg.com
folked.winnipegfolkfestival.ca
folkehelseforeningen.no
folkestadmoving.com
folketsbio.se
folkfair.org
folkfeatures.co.uk
folkhero.com
folkhousephoto.com
folklore-napa.com
folklore-society.com
folklorefilms.co
folklorehauntedhouse.com
folklorephotography.eu
folklorephotos.co.nz
folkogforsvar.no
folkplasticsurgery.com
folkrootsradio.com
folkscreative.co
folksf.com
folksociety.org
folksrh.com
folkstalent.com
folkstonestringband.com
folksvfx.com
folkwaymusic.com
follacell.no
follain.ie
follamaritime.no
follansbeechamber.com
follent.net
follettlearning.com

follettsmtnsports.com
follettsoftware.com
follicinc.co.uk
follicle.ca
folliclesindy.com
follingsbymax.co.uk
follopro.no
follow-me-ministries.org
follow-me.social
follow.immo
followalana.com
followanalytics.com
followfauseyemeraldcoast.com
followinglee.com
followmecruising.com
followmessiah.com
followmeupstate.com
followourcourts.com
followourlead.dog
followoz.com
followsalus.com
followthelead.agency
followthemoneytrail.org
followthemoonrabbit.com
followthesun.com
followthesuntherapy.co
followthesuntherapy.com
followthetruthpod.com
followthisadventure.com
followthroughcamp.com
followup.expert
followupassaservice.com

7241

followupmatters.988lifeline.org
followwhiterabbit.com
followyourdesigns.com
followyourfeelgood.com
followyourtravel.com
follybeach.com
follyfarmseq.com
follyhire.co.uk
follyhire.com
follyroadautorepair.com
follytheater.org
folmurconstruction.com
folskeelectric.com
folsom-cordova-abuse.com
folsomcustomskis.com
folsomhottubs.com
folsomlakefordblog.com
folsomobgyn.com
folsomphysicaltherapy.com
folsomprorodeo.com
folsomwomensconference.com
folterfolgen.de
foltzfineartportraits.com
fomobaby.xyz
fomocollabs.com
fomofurniture.ie
fona.org
fonact.com
fonadvisors.com
fonconsulting.com
fond.co
fonda.law

7242

fondamentalecanal.bruxelles.be
fondamentalecatteauaurore.bruxelle
fondamentalecongresdachsbeck.br
fondamentaleemilejacqmain.bruxelli
fondamentaleharen.bruxelles.be
fondamentaleheliport.bruxelles.be
fondamentaletivoli.bruxelles.be
fondation-bel.org
fondation-cjpleger.ca
fondation-cjpleger.com
fondation-cjpleger.org
fondation-diane.org
fondation-maeght.com
fondation-square.org
fondation.buissonniere.sainteanne.c
fondation.collegelaval.ca
fondation.mycelium.cc
fondation.sainteanne.ca
fondationafrappier.ca
fondationcegepsaintjerome.ca
fondationcitejoie.com
fondationcollegedelevis.com
fondationdecoach.com
fondationdesetoiles.ca
fondationdrclown.ca
fondationfabiennecolas.org
fondationfamillejacqueslariviere.com
fondationfamilleleger.ca
fondationfamilleleger.com
fondationfamilleleger.org
fondationgersy.ca
fondationgersy.com

7243

fondationjeunesdpj.ca
fondationlakeshore.ca
fondationlisewatier.com
fondationlouisphilippejanvier.com
fondationmms.org
fondationmolson.ca
fondationmolson.com
fondationmolson.net
fondationmolson.org
fondationpapillon.ca
fondationpapillon.mysites.io
fondationpgl.ca
fondationrecherchepediatrique.ca
fondationricard.com
fondationsantegatineau.ca
fondationsanteurbaine.com
fondationsempire.com
fondationsexpertech.ca
fondationsexpertech.com
fondationsh.com
fondationsima.com
fondationsocan.ca
fondationsunny.org
fondazionecavecanem.org
fondazionemarcegaglia.com
fondazionemarcegaglia.it
fondazionemarcegaglia.li.it
fondazionetog.org
fondazionevalteriongo.org
fondducroix.com
fondducroix.org
fonddulacautorepair.com

7244

fonddulaceastkoa.com
fonddulachs.com
fonddulackoa.com
fondmemories-test.poweredbygate
fondmemoriespcc.com
fondmetalusa.com
fondoeditorial.eia.edu.co
fondosdeaguaplataformadeinformac
fondrenoaks.mysites.io
fondrenoakscapital.com
fonds-caris.fr
fonds1804.org
fondstelus.ca
fonduaunoir.ca
fondulactownship.com
fondyautoelectric.com
fondybladessynchro.com
fondyfamilydental.com
fondyfoodpantry.org
fondyjuniorfootball.nl
fone-protect.com
fonfeed.com
fonjonpetcare.com
fonon.us
fonongoil.com
fonsvitae.com
font-face.com
fontadren.com
fontaine-lumber.com
fontainelumber.com
fontanacaraccidentlawyers.com
fontanaconcrete.com

fontanafinancialplanning.com
fontanagroup.com
fontaninjuryfirm.com
fontanalane.com
fontanarchitecture.com
fontandfiddleco.com
fontandform.com
fontanosonmichigan.com
fontbonneministries.ca
fontcoffee.com
fontdigital.com
fontdiner.com
fonteimpactwindows.com
fontenellenforest.org
fontenotlawfirm.com
fontenotsac.com
fontenotsredbrahmans.com
fonteva-protech.com
fonteva.com
fonteynenburg.nl
fontinalis.com
fontlegend.com
fontregard.com
fonts.zip
fontwarrior.com
fonvillepress.com
fonvillewinansphotography.com
foo.team
foobadap.com
fooculture.com
food-contact-surfaces.com
food-contract.com

food-manufacturing.berkeley.edu
food-marketing.roi-up.es
food-mind.it
food-reyale.com
food-safetymatters.com
food-wine-travel.com
food-x.com
food.ashtonpotter.com
food.berkeley.edu
food.ee
food.etvendowment.org
food.fitness
food.metrohmusa.com
food.monjwell.com
food.ph15h.com
food2finish.org
food2ugroup.com.au
food400.com
food4change.com
food4heroes.org.uk
food4kidswr.ca
food4lesscba.com
food4lives.org
foodagogo.org
foodagribusiness.org.au
foodalicious.ca
foodallergycanada.ca
foodallergycanada.org
foodallergyfriendly.info
foodandbev.adfarmonline.com
foodandbeverage.escoffier.edu
foodandcare.org

foodandcity.org
foodanddesire.com.au
foodanddiy.com
foodanddrink.scotsman.com
foodanddrink.yorkshirepost.co.uk
foodanddrinkfest.com
foodandenergytrends.com
foodandfarmdining.com.au
foodandfibrecove.nz
foodandfuelexpo.com
foodandhealthnetwork.org
foodandmoore.com
foodandplan.fi
foodandsupplysource.com
foodandwine.downtownmelbourne.
foodandwineclassicincharleston.cor
foodart.com
foodasmedicine.cooking
foodasmedicinecoach.com
foodassistancematch.org
foodatairbnbdublin.com
foodatbrookes.co.uk
foodatbrookes.com
foodatbrookes.uk
foodatucl.com
foodbabyco.com
foodbackwards.com
foodbarn.com
foodbank.bc.ca
foodbank.org.uk
foodbankccs.org
foodbankcenc.org

foodbankheartland.org
foodbanklarimer.org
foodbankmega.org
foodbanknyc.org
foodbankonline.org
foodbankrgv.com
foodbankrockies.org
foodbanksj.org
foodbanksmississauga.ca
foodbanksmississauga.com
foodbanksmississauga.org
foodbankwebsite.org
foodbeautiful.com
foodberry.co
foodbevtalent.com
foodbusinesserp.com
foodbuy.ca
foodbuy.com
foodbuy.com.au
foodbuyfoodservice.com
foodbuyhospitality.com
foodbyfabio.com
foodbyjoe.com
foodbyrach.com
foodbyus.com.au
foodchainid.com
foodchainidacademy.com
foodchainworkers.org
foodchute.mt
foodcity360.com
foodclub.com
foodclubbrand.net

7249

foodforthoughtallen.com
foodforthoughtdenver.com
foodforthoughttobx.org
foodforthoughttojai.org
foodfreshnesscard.com
foodfromthebar.org
foodfunctionflow.com
foodfund.ca
foodfuture.ca
foodgeekfoods.com
foodgoss.com
foodgrainsbank.ca
foodgridinc.com
foodgroupwy.org
foodgurushawaii.com
foodgurususa.com
foodhaul.com
foodhealthsolutions.com
foodhub.coop
foodiefactor.com
foodieinnewyork.com
foodiejapan.com
foodienavigator.com
foodiephilosophie.com
foodiephilosophy.com
foodiepro.com
foodiesdayout.com
foodiesnacksllc.com
foodiesomaha.com
foodietours.ca
foodincnyc.com
foodindustryexecutive.com

7251

foodco.com.au
foodcompanycatering.com
foodconfidence.com
foodconnectproposal.li
foodcoservices.com.au
foodcraftgsp.com
foodcycle.co.uk
fooddesignerarlene.com
fooddrives.org
foodease.org
foodexp.com
foodfare.com
foodfarmfamilylaw.com
foodfightusa.com
foodfirst.org
foodfirstmarketing.com
foodfix.co
foodfleetholdings.com
foodfocusmedia.com
foodforchange.org.au
foodforfamilies.com.au
foodforfamilies.org.au
foodforhealthahf.org
foodforkidz.org
foodforlanecounty.org
foodforlife.ca
foodfornow.co.uk
foodforothers.org
foodforthepoor.ca
foodforthepoor.com
foodforthepoor.org
foodforthepoorlegacygiving.org

7250

foodingredientfacts.org
foodingredientsinc.com
foodinneighborhoods.org
foodisfamily.com
foodisfreetacoma.com
foodisfreewashington.org
foodistfilms.com
foodiversity.org
foodjams.se
foodjoya.com
foodjunkie.no
foodjustice.ca
foodland.ca
foodland.com
foodland.dev-login-seconnecter.ca
foodland.login-seconnecter.ca
foodland.stage-login-seconnecter.c
foodlandmarketboise.com
foodlawfirm.com
foodlifelovebyrachel.com
foodliner.com
foodlines.net
foodlinx.com
foodlion360.com
foodlogiq.com
foodlovein.com
foodlovelife.com
foodlovemarket.com
foodmanfamilylaw.com
foodmark.com
foodmarketingfestival.it
foodmarketinggal.com

7252

foodmarketingnow.com
foodmarketlachiquita.com
foodmedcertified.com
foodmedsummit.com
foodmenu.tummytreats.nl
foodmood.fi
foodnetworkforethicaltrade.com
foodnfun.com
foodnhotelasia.com
foodnow.net
foodogsdefensivetactics.com
foodogsmartialartsacademy.com
foodonfoottours.com
foodovation.nwrc.ac.uk
foodpeoplebrands.com
foodpeoplerg.com
foodperiodictable.org
foodphotographyacademy.co
foodpoisoningandallergylawyer.com
foodpoisoningbulletin.com
foodpolicybergamo.com
foodpolicybergamo.it
foodpolicyhub.org
foodpolitics.com
foodpractice.com
foodpreneurs.com.mx
foodprint.org
foodprintdiet.com
foodprocessingfacts.org
foodproexh.com
foodprolasvegas.com
foodprotection.expo-genie.com

7253

foodprotectiontaskforce.com
foodprotectiontaskforce.net
foodqualityconsulting.co.uk
foodrascal.com.au
foodrecovery.org
foodrescue.us
foodrescuehero.org
foodrunnow.com
foodrxvending.com
foodsafetyconsortium.org
foodsafetyday.org
foodsafetyformanagers.com
foodsafetymentor.com
foodsafetystandard.in
foodscience.tamu.edu
foodsdogscaneat.com
foodsecurehometowns.org
foodsensenow.com
foodservice.acebakery.com
foodservice.armaninofoods.com
foodservice.biamp.com
foodservice.chickencheck.in
foodservice.eggs.ca
foodservice.exceldor.ca
foodservice.exceldor.com
foodservice.exceldorcooperative.co
foodservice.generalmills.co.uk
foodservice.potatorolls.com
foodservice.stonefire.com
foodservice.turasgroup.com
foodserviceequipmentdepot.com
foodservicefootprint.com

7254

foodservicefullservice.com
foodshedmap.com
foodshield.org
foodshopperequity.org
foodshoptravel.com
foodshortageusa.com
foodsourceinc.com
foodsstq.graincorp.com.au
foodstampsnow.com
foodsthathealyou.com
foodsthathealyoucbd.com
foodstock.arcaplanet.it
foodstoragebagorganizer.com
foodstoragemadeeasy.net
foodstoragereviews.com
foodstorybrands.com
foodstrategyblueprint.org
foodstudies.com.au
foodstudio.no
foodstudiohire.com
foodsystemalliance.org
foodsystemeconomics.org
foodsystems.org
foodtank.com
foodtechconnect.com
foodtechqld.com.au
foodterra.com
foodthoughts.co.uk
foodtogocanada.ca
foodtoursatlanta.com
foodtoursintours.com
foodtoursofamerica.com

7255

foodtracks.net
foodtraveler.com
foodtrending.com
foodtrends.com
foodtronix.com
foodtruckconnections.com
foodtruckr.com
foodtrucksinsurance.com.au
foodtrucksnorthwest.com
foodtrucksonthemove.com
foodtrucksphx.com
foodtrucksplaza.com
foodtruckssouth.com
foodtrucksusainc.com
foodvancouver.com
foodwerx.com
foodwise.org
foodwithcruelty.com
foodwithoutfearbook.com
foodwithpurposeuhg.com
foodworksbykajo.ca
foodworldsupermarket.com
foodyface.co.uk
foodymart.com
foodzdepot.com
foodzube.co.uk
foofoofest.com
foojay.io
fool.ca
fool.ch
fool.co.uk
fool.com.au

7256

fool.com.co
fool.de
foolfunds.ws
foolingsomepeople.com
foolishwine.com
foolproofcreativearts.com
foolserrandmke.com
foolsgoldrecs.com
foolshareadviser.ca
foolshareadvisor.ca
foolsize.com
foolsparadisetravel.com
foomga.com
foortress.com
fooseplumbing.com
foost.com.au
foot-ankle-surgeon.co.uk
footandankleatlanta.com
footandankledoctors.com
footandankleexperts.com.au
footandankleinstitute.com
footandankleok.com
footandanklespecialistsofcentralpa.com
footandankletx.com
footandanklewi.com
footanklecenter.net
footanklegpgh.com
footanklelondon.com
footanstey.com
footapalooza.com
football-invasion.co.uk
football.betinfo24.co.uk

football.vegas
football.wp.st-andrews.ac.uk
footballbehavior.com
footballblacklist.com
footballbusinessinside.com
footballcardquest.com
footballcoachu.com
footballconcussionfacts.com
footballdudes.com
footballeducationforlife.com
footballersfamilyoffice.com
footballfacilities.com.au
footballforall.info
footballforforests.co.uk
footballforforests.org
footballforgood.global
footballforgoodleagues.org.uk
footballfreepicks.com
footballfunfactory.com.au
footballinho.com
footballlandscapesofeurope.pro
footballlodgesw.co.uk
footballlodgesw.org.uk
footballmine.net
footballnsw.com
footballnsw.com.au
footballpodcasts.com
footballqueensland.com.au
footballqueenslandhistory.com.au
footballshirtandprint.co.uk
footballshirtandprint.com
footballsouthcoast.com

footballstadiumdigest.com
footballtechniques.co
footballticketsonline.com
footballuniverse.io
footbowl.com
footbridgemotel.com
footbridgeventures.com
footdoctorcenters.com
footenvy.com
footeorthodontics.com
footes-financialplanning.co.uk
footfaults.co.uk
footfaults.sixonstaging.co.uk
footfetishdate.com
footfetishhookup.com
footfetishhookups.com
footfetishpersonals.net
footforward.org.au
footfunnel.com
footgolfboston.com
footgolfplayers.com
foothealthcenters.com
foothillfamily.net
foothillfamily.org
foothillfamilyclinic.com
foothillfarmsvh.com
foothillflourish.com
foothillinsuranceagency.com
foothilloralsurgery.com
foothillortho.com
foothillranchpt.com
foothills-cu.com

foothillsanimal.org
foothillsanimalclinicelpaso.com
foothillsanimalsco.com
foothillsartcenter.org
foothillsasphaltnc.com
foothillsatredoak.com
foothillsbookkeepingservices.com
foothillscapital.com
foothillscarecenter.org
foothillschild.com
foothillschristmas.com
foothillscollective.com
foothillscommunityfoundation.org
foothillscrawlspacerepairsc.com
foothillseats.com
foothillsevents.com
foothillsexterior.com
foothillsfamilycarellc.com
foothillsfamilydentists.com
foothillsfireplace.com
foothillsfireplacesc.com
foothillshomeimprovement.net
foothillshomeinstallers.com
foothillshub.mysites.io
foothillsk9.org
foothillslandfillco.com
foothillslmc.com
foothillsminorhockey.com
foothillsmotel.com
foothillsnephrology.com
foothillspainting.co
foothillsparkwaytn.com

foothillspediatricdentistry.com
foothillspestcontrols.com
foothillspethealthcareclinic.com
foothillsprc.org
foothillspropane.com
foothillsptmaine.com
foothillsregion.org
foothillsris.org
foothillssafety.com
foothillssoccer.org
foothillssolarplus.com
foothillstorage.selfstoragebill.com
foothillstrail.org
foothillsumc.org
foothillsuu.org
foothillvillageseniorliving.com
foothillwealthadvisors.com
foothillwinefest.com
footingfirst.com
footinglifters.net
footloosemontana.com
footloosemontana.org
footmassagerater.com
footnote.co
footpathsoftheworld.com
footpathway.au
footprintdecks.com
footprinted.info
footprintfarms.ca
footprinthomeexperts.com
footprints-tours.com
footprints2wellness.coach

footprintsbeachside.com
footprintsfranchise.com
footprintsinparadisetravel.com
footprintsoffight.org
footprintsofserenity.com
footprintsservicedesk.com
footprintstorecovery.com
footprintstorecoverymh.com
footprintwellness.com
footscraycounsellingcentre.com.au
footscrayds.com.au
footsoldiersforjustice.com
footsolutions.ca
footsolutions.co.uk
footsolutions.com
footstepcounseling.com
footstepsdaycare.com
footstepstofreedom.info
footsurgerysf.com
foott.com.au
footbrothers.com
foottraffic.us
foottwaste.com.au
foottwastesolutions.com.au
footwedgepro.com
footwellpodiatry.au
footwellpodiatry.com.au
footztorium.com
foozoo.com
fop.ime.springerhealthcare.com
fop111md.org
fop3.org

fopjc.org
foplodge82.com
fopno.com
foppianophotography.com
foppprogram.com
fopscottsdale35.org
fopseniorcitizensinc.org
for-candidates.boldprogressives.org
for-educational-publishers.weblinks.
for-kids-sake.com
for-ny.org
fora.land
forabilis.com
foracare.ch
foradevelopments.com
foradorainsurance.com
forafghanistan.org
forage-analytics.com
forage-feast.com
forageforgood.org
forageinnovations.guru
foragenutrition.org
foragerproject.com
foragerrep.com
foragersnestartspace.com.au
foragetech.com
foragewines.com.au
foragoodmind.com
foragroup.io
forahealth.org
forainitiative.org
forallcounseling.org

forallforgood.com
forallkind.com
foralltherightreasons.org
forallvoices.co
forallvoices.com
forallvoices.org
forallwhoserve.org.uk
forallwomenshealth.com
forallwomenshealth.org
foramericanews.com
forandringsfronten.se
foranewyou.net
forapartners.com
forarpeople.org
foratherapy.com
foravida.com
foravida.de
foravida.nl
foraydev.ca
forbabiessake.com
forbanelse.com
forbaojammer.com
forbaorobotics.com
forbartow.com
forbassplayersonly.com
forbes-consulting.net
forbes-insurance.com
forbes-law.com
forbes-tate.com
forbesautodetailing.com
forbesbooks.com
forbesbutler.com

forbescaravanpark.com.au
forbesgallagher.com
forbesgc.com
forbeshouse.org
forbesindustries.com
forbesinnhotel.com.au
forbesinsurance.com
forbeslawfirmpllc.com
forbeslawyv.com
forbeslc.com
forbeslongevitycenter.com
forbesmgt.com
forbesnutritionalconsulting.com
forbesperformance.co.uk
forbesphotographer.com
forbespropertymanagementservices
forbesrecap.com
forbesrivermeadowscaravanpark.co
forbesroofingandrestoration.com
forbesroofingandrestorations.com
forbesservices.com
forbettercoaching.com
forbetterorforbest.com
forbetterorforbusiness.com
forbiddenapple.ca
forbiddenbike.com
forbiddencavern.com
forbiddenflowers.com
forbiddenislandalameda.com
forbius.com
forblake.org
forboldminds.com

forbord.org
forbrukerokonom.no
forbushperformance.com
forbwomen.com
forcaremed.com
forcateandforever.org
force-media.net
force4.co
force4giving.org
force4good.com
forceboilercrossreference.com
forcebymojo.com
forcecareers.com
forcechicago.com
forcecontrol.com
forcedairproducts.com
forcedmarriagehelp.org
forcedmarriageinitiative.org
forcedmarriageusa.org
forcedmothersday.com
forceelect.com
forcefactory.co
forcefieldllc.com
forcefleettracking.com
forceflexhose.com
forceofleets.com
forceofnaturenc.org
forceheavy.com
forceinunison.com
forcemajeure.design
forcemasonry.net

forcemechanicalservices.com
forcemultiply.me
forcenz.co.nz
forcepersonneljok.com
forcepointcybersummit.com
forceprotection.net
forcepumping.com
forceroofingsystems.com
forceschildrenseducation.co.uk
forceschildrenseducation.com
forceschildrenseducation.org.uk
forceschildrenseducation.scot
forcesfinance.org.uk
forceshieldusa.com
forceslaw.com
forcestoreit.com
forcetheissuenj.org
forceturfsolutions.com
forceworks.com.au
forchangeco.com.au
forchtenstein-fantastisch.at
forcivity.com
forclients.lrgportraits.com
forcy.io
forcys.com
fordandcompany.com
fordandfordgroup.com
fordandlaurel.com
fordandlileymonuments.com
fordasphalt.com
fordbroncodr.multimaticmotorsports
fordcaputovet.com

fordclaimlawyers.com
fordcrane.com
fordcustomrenovation.com
forddealeradvertising.net
forddesign.com
forddirect.dealerinspire.com
forddmphotos.com
forde-ferrier.com
fordefoundation.org.au
fordelectric.ca
fordesfoundation.com
fordetakst.no
fordfab.com
fordfamilylaw.com
fordfegertlaw.com
fordfieldandriverclub.com
fordfindsre.com
fordfornevada.com
fordgtmkiv.multimaticmotorsports.co
fordham.com
fordhamcapital.com
fordhamconsulting.co.uk
fordhampark.omnihoa.com
fordhams.mysites.io
fordhamsfarmhouse.com
fordhealth.com.au
fordheights169.org
fordhigh.ca
fordhillministorage.com
fordhillterrace.com
fordhouse.org
fordhousesmedicalcentre.co.uk

fordhousesmedicalcentre.nhs.uk
fordify.tv
fordifytv.com
fordifyyourbusiness.com
fordkeast.com
fordlawokc.com
fordmazdausedcars.com
fordmmp.com
fordmurraylaw.com
fordmustanggt4.multimaticmotorspo
fordnglu2.com
fordonsteknikenkoping.se
fordplaybook-np.ebusiness.steelcas
fordplaybook.ebusiness.steelcase.c
fordplaybooknp.ebusiness.steelcase
fordpta.org
fordrealtync.com
fordriverchapel.com
fordryeyes.com
fords.org
fordsayre.org
fordsforlessonline.com
fordsmeatlocker.com
fordstreework.com
fordsvillenursing.com
fordthomas.com
fordvetsurgery.com
fordvisionclinic.com
fordwellbeing.rocgroupdemo.com
fordworktrucks.com
fordwreckers.com.au
fordyceautobody.com

fordycecq.com
fordyceletter.com
fore.bio
forebearsfarm.com
forebettergolf.com
forebrainunderground.com
forebygbrand.dk
forecast.rdworldonline.com
forecastadvisors.com
forecastcoffeecompany.com
forecastconsoles.com
forecastfinance.co.uk
forecastinghealthyfutures.org
forecastmachinery.com.au
forecasts.avalanche.org
forecastsunny.com
forecite.com
foreclosure-recovery.com
foreclosuredefense.donnafiorellilaw.
foreclosuredefensegroup.com
foreclosurehelpbc.com
foreclosurepreventionofny.com
foreclosurewebsitescomparisons.co
foredchoice.org
foreelrecovery.com
forefamilyvineyards.com
forefathers.info
forefdn.gbtesting.us
forefdn.org
forefront2022.com
forefrontan.com
forefrontbuilding.com

7269

7270

forefrontbuildingrestoration.com
forefrontbuilt.com
forefrontcapitalgrp.com
forefrontcomms.com
forefrontcosprings.com
forefrontdenver.com
forefrontelectric.ca
forefrontelectronics.com
forefrontevents.com.au
forefrontfencing.ca
forefrontfloors.com
forefronthc.com
forefronthealthcare.com
forefronthypnosis.com
forefrontinsurancepartners.com
forefrontloveland.com
forefrontpower.com
forefrontrestoration.com
forefrontroofs.com
forefrontsimple.com
forefronttaxpartners.com
forefrontteam.com
forefronttelecare.com
forefronttesting.com
forefrontwealthpartners.com
forefrontwealthplanning.com
forefrontweb.com
foregale.co.uk
foregass.ch
foregeorgia.com
foregolf.co.nz
foregolftours.com

foregroundarchitecture.com.au
foregroundstudio.com
forehonor.com
foreign.novafutura.com.br
foreignautorepairnearme.com
foreigncredentials.org
foreignfamous.com
foreignfix.com
foreigninvestmentwatch.com
foreignmuck.co.uk
foreignnationalmortgages.com
foreignstatesinenglishcourts.com
forekidz.org
foreknown.co
forelbeauty.com.au
foreldayspa.com.au
foreldrekompetanse.no
forellranch.com
foremanandabbott.com
foremanauto.ca
foremanautosurrey.ca
foremancoating.com
foremanconstruction.com
foremaneyecare.com
foremangroup.com
foremarkperformance.com
foremeta.com
foremost-cre.com
foremostbuilders.com
foremostfastener.com
foremostfm.com
foremostgroups.com

7271

7272

foremostmarketingandmedia.com
foremostpaving.com
foremostpest.com
foremostshowjumpers.com
foremosttrailer.com
foremosttransport.com
foremsur.com
forenetomforretning.dk
forensia.ca
forensicarchitectures.com
forensiccenterofexcellence.com
forensicchromatography.com
forensicdefensestrategies.com
forensicdis.com
forensicengsolutions.com
forensicevaluator.net
forensicinterview.org
forensicnetwork.scot.nhs.uk
forensicpsychiatrymd.com
forensicpsychologysolutions.com.au
forensicresources.org
forensicsciencenetwork.com
forensicscienceweek.org
forensicscolleges.com
forensicscontest.com
forensicservices.dev.utah.gov
forensicssite.com
forensicstoragecenter.com
forensicstrategic.com
forensicvisual.com
forentrepreneurs.com
forenzique.com

forepartnership.com
foreprotect.com
forerecycling.com
foreriverhia.com
forerunner.au
forerunner.com.au
forerunner3d.com
forerunnercounseling.com
forerunnercounseling.org
forerunnerinsurance.mysites.io
forerunnermkt.com
forerunners.ca
forerunnersofamerica.com
forerunnerstrackclub.com
fores.it
forescenetitle.com
forescom.com.gt
forescom.wpe.dlcloud.one
forescout.com
forescout.de
forescout.fr
forescout.it
forescout.jp
forescout.lat
forescout.net
forescouttechnologies.es
forescouttechnologies.mx
foresee.media
foreseeablefuture.org
foreshewda.com
foreshore.ca
foreshoreins.com

foresight-search.com
foresight.ca
foresight.nyc
foresight4food.net
foresightcgi.com
foresighti.com
foresightland.com
foresightmounts.com
foresighttrial.com
foresisters.com
foresite.com
foresiteassociates.com
foresitecapital.com
foresitecc.com
foresitecre.com
foresitelabs.com
foresitetasmania.com.au
forest-hills.org
forest-lighthouse.be
forest-md.com
forest.fi
forest.oneeighty.digital
forest.wp.st-andrews.ac.uk
forestaccents.com
forestacresdentistry.com
forestandbrown.no
forestandcastle.com
forestandfog.com
forestandgarden.co.uk
forestandmaker.com
forestaudiology.com
forestavenuebid.com

forestbrookchurch.com
forestcarbon.com
forestcarbonpartners.com
forestcitybible.church
forestcitybuilt.com
forestcityco.com
forestcitydental.net
forestcitydigital.com
forestcitymarijuana.com
forestcitypainters.ca
forestcreekcommons.com
forestcreektroy.com
forestdevelopment.com
forestdigital.co.uk
forestdoor.com
forestdp.com
forestec.co.uk
forestedgedental.com
forestel.com
foresteroutdoor.com
foresterpontoons.com
forestersfinancial.com.au
forestershealthtrust.com
forestertreeservice.com
forestfireconsulting.ie
forestfirst.com
forestfloorfoods.com
forestfloororganicsoils.com
forestforall.nyc
forestfoundation.net
forestfreight.co.uk
forestfringe.co.uk

forestglenhc.com
forestgreenfinancial.com
forestgreenlawncare.com
forestgreensjuicebar.com
forestguardianscr.org
foresthavennursingandrehab.com
foresthealthgroup.co.uk
forestheartphoto.com
forestheightspharmacy.com
forestheightsseniorliving.com
forestheightsslc.com
foresthill.org
foresthillapartments.com
foresthillcemeteryaa.org
foresthillfamilyortho.com
foresthillgarage.com
foresthillgolfcourse.com
foresthillhrc.com
foresthillneighborhood.com
foresthillnj.com
foresthillofsouthington.com
foresthillscathospital.com
foresthillscommons.com
foresthillsconsulting.net
foresthillsdentalcentre.com
foresthillsdentistry.com
foresthillsexcavatinglic.com
foresthillsgardensblog.com
foresthillsgolfrv.com
foresthillsindy.org
foresthillsouthington.com
foresthillspersonalcarehome.com

7277

forestpestpros.com
forestpress.org
forestpro.fi
forestproductsgrouptrust.com
forestprotectionlimited.com
forestreet.com
forestriderstrailclub.com
forestridgeestatesckc.com
forestridgemasterhoa.casnc.com
forestridgetinyhomes.com
forestridgetinyhomes.net
forestridgetinyhomes.org
forestridgeyouthservices.com
forestroadds.com.au
forestroadpto.org
forestrun.ca
forestry.versalift.com
forestrydegree.net
forestryfriendly.ca
forestryns.skillspass.com
forestryoutreach.berea.edu
forestryrentals.com
forestrysectorcouncil.ca
forestryservices.ie
forestrytechniques.com
forestsandfinance.org
forestsandfish.com
forestscientific.com
forestsinfocus.com
forestsinternational.org
forestsoberliving.com
forestspringshc.com

7279

foresthillsplaceassistedliving.com
foresthillsvet.com
foresthillsveterinarycom.com
foresthomecemetery.com
foresthomemedia.com
foresthouse.uk
forestinsured.com
forestlakecamp.com
forestlakegroup.com
forestlakes.net
forestlakesmetrodistrict.com
forestlandowners.com
forestlandwms.com
forestlightcapital.com
forestlinemg.com
forestmanorcovington.com
forestmasonryandpaving.com
forestmeadowsvillas.com
forestmech.com
forestmensshed.org.au
forestnorthdental.com
forestnz.com
forestoakscountryclub.com
forestoaksequestrian.com
forestoaksvillas.com
forestofdeanfasteners.co.uk
forestpark10.com
forestparkanimalclinic.com
forestparkhc.com
forestparkhomes.ca
forestparkhospice.com
forestparknursing.com

7278

forestspringsmhc.com
foreststrategic.solutions
foreststrategicsolutions.com
foreststreetpub.com
foresttavern.co.uk
foresttohome.co.uk
foresttraildental.com
foresttrailshoa.com
forestvetclinic.com
forestviewchurch.com
forestviewcommunity.com
forestviewconstruction.com
forestviewfl.com
forestviewmanor.com
forestvillageiii.com
forestvillas.com
forestwholefoods.co.uk
forestwindlandscaping.com
forestwoodapt.com
forestwooddental.com
forestwoodtreeservice.ca
forestyouth.org
foretdautray.com
forethekidskc.com
foretwinesor.com
foreupartners.com
foreupuniversity.com
foreupwebsites.com
foreurs.qc.ca
forevelyn.co
forever-30.com
forever-cars.adrianflux.co.uk

7280

forever-paisley.com
forever-rebel.com
forever-tennis.com
forever.dk
forever.holocaust.org.uk
forever15.foundation
foreveraccess.net
foreveradgelessmedispa.com
foreverand.dk
foreverandagaindesigns.com
foreverandalwaysphotography.com
foreverawnings.com
foreverbalboapark.org
foreverbranded.org
foreverbranding.co
foreverbridge.com
foreverbyfern.com
forevercba.org
foreverchangedinternational.org
forevercheese.com
foreverconscious.com
foreverdiamondservice.com
foreveremployer.com
foreverendofagingmovie.com
foreverest.com
foreverest.net
foreverest.org
foreverestateplan.com
foreverentertainment.com
foreverfaithfulphotos.com
foreverfamiliesadoptions.org
foreverfamilyranch.org

forever-fenceni.com
foreverfenceonline.com
foreverfio.com
foreverfitcamp.com
foreverfitscience.com
foreverfreckled.com
foreverfresh.net
foreverfriday.co
foreverfriendsla.org
foreverfriendsrochester.com
foreverfriesxbondlink.com.au
foreverfriesxfinelines.com.au
forevergentlemen.com
forevergreenlandscaper.com
forevergreenmont.com
forevergreenofcharleston.com
forevergreenphotography.com
foreverhandling.com
foreverhome.com
foreverhomefarmsanctuary.org
foreverhomefoundation.com
foreverinflorida.com
foreverinparadiseco.com
foreverinternational.org
foreverintouch.ca
foreverit.com
foreverlab.barbariancollective.com
foreverlawncarolinas.com
foreverlawnrockytop.com
foreverlightingfl.com
foreverlovephotography.com
foreverlovestruck.com

forevermadeeasy.com
forevermorearts.com
forevermorehomes.com
forevermorewed.com
forevernutritionandwellness.com
foreveroceans.com
foreveroctoberphoto.com
foreverorange.com
foreverpal.com.au
foreverparadisetravel.com
foreverpets.com
foreverphebefund.com
foreverphotoboothstudio.com
foreverquartzusa.com
foreverrelevant.org
foreversbakery.com
foreverschummer.com
foreversharpknife.com
foreversmilesmn.com
foreverstone.us
foreverstonememorials.com
forevertravelcompany.com
foreverwanderers.com
foreverwedbridal.com
foreverwesttexas.com
foreverwildfield.com
foreverwildoutdoors.com
foreveryjoccasion.com
foreveryneighbor.org
foreveryoungadult.com
foreveryoungandfree.com
foreveryoungkids.co.uk

foreveryoungtravel.com
foreveryoungwines.com
foreveryoungwisconsin.com
foreveryoursfilms.co.uk
foreveryoursjewelers.com
foreveryspecialoccasion.com
foreverywoman.org
foreverzindsconsulting.com
forex.us
forex.vtrmarketsglobalcn.com
forexbros.com
forexcandlesticksmadeeasy.com
forexceptionalchildren.com
forexcharting.com
forexeducation.com
forexexpo.dahrtours.com
forexfunds.com
forexpropcoupons.com
forexserverltd.com
forexsquad-bootcamp.com
forextradingstrategies4u.com
forextraininggroup.com
forexvestor.com
forfar-galvanisers.co.uk
forfargalvanisers.co.uk
forfattarskola.se
forfearlesshearts.com
forfendinfosec.com
forfineart.com
forfirstresponders.com
forfood.no
forforkssakebook.com

forfortcollins.com
forg.com.au
forgaribaldi.org
forge-apartments.com
forge-forward.org
forge-global.com
forge-mesa.com
forge-tower.com
forge-wi.org
forge.engineering.asu.edu
forge.jac.co
forge.liverking.com
forgeandflareapartments.com
forgeandfoster.ca
forgeapollo.com
forgebjiva.com
forgebrands.com
forgebuildings.com
forgecm.net
forgecoach.com
forgecommercial.com
forgeconstructionkc.com
forgeconstructionllc.com
forgeconstructionservices.com
forgeconstructors.com
forgecousa.com
forged-ironmongery.co.uk
forgedbysports.com
forgedfaces.com
forgedformed.com
forgedfw.com.au
forgedmancohort.co

forgedmancollective.com
forgedoutdoorspodcast.com
forgedre.com
forgeeci.com
forgeelc.com
forgeevolution.org
forgeexcavate.com
forgeexcavating.com
forgeexcavation.com
forgeforwardproject.org
forgefoundry.co
forgegreenbio.com
forgehealth.com
forgehealthieics.co.uk
forgehealthieics.com
forgeheating.com
forgehemp.com
forgehospitality.com
forgehotyoga.com
forgeimpact.org
forgeinteriors.nz
forgelandscapes.com.au
forgeleadership.org
forgelumber.com
forgemedicalpractice.nhs.uk
forgemesa.com
forgemill.org
forgenerationstocome.net
forgenow.com
forgepoint.io
forgepointcap.com
forgepointcapital.com

forgeproduction.com
forgerecoverycenter.com
forgesdenville.com
forgesecure.com
forgesponsorship.com
forgestonecapital.com
forgeteam.ca
forgetful-nutmeg.mysites.io
forgetmeknotphoto.com
forgetmeknotwed.com
forgetmeneverfoundation.com
forgetmeneverfoundation.org
forgetmenotdementiaservices.com
forgetmenotjourneys.com
forgetmenotlessons.com
forgettephoto.com
forgettherearview.com
forgettingyourex.com
forgewebdesign.com
forgewestend.com.au
forgewith.us
forgeworldwide.com
forging-solutions.com
forgingbridges.com
forgingyouthresilience.org
forgiveandlive.com
forgivenandsetfreend.com
forgivepraylove.com
forgoodcontent.com
forgoodtrim.com
forgottenchildren.org
forgottencoastvet.com

forgottenflavorsmn.com
forgottenflix.com
forgottenhealer.com
forgottenmissionaries.org
forgottentrail.com
forgottentrailscbd.com
forgottenvoices.org
forgottenwisdombooks.com
forgottenworldsgaming.com
forgreatsmiles.com
forgreenecounty.org
forhearts.org
forheavenscake.ie
forhemisonly.com
forhorizonpace.com
foriei.com
forinsurance.com
forimpact.org
forinjob.com
foriswine.com
forit.ca
forjalighting.com
forjfitness.net
forjoyphotography.com
fork-road.com
fork.uk.net
forkandcork.wine
forkandsaladmaui.com
forkcancerco.org
forkedupcoach.com
forkeeps.com.au
forkforce.com.au

forkforcerentals.com
forkidsonlycdc.com
forkinpepe.com
forkintheroadblog.com
forkitecture.com
forkliftaccidents.mccoymccoy.com
forkliftexpress.co.uk
forklifthire.com.au
forkliftsalicesprings.com.au
forkliftsetc.net
forklifttruckinjurylawyer.com
forklifttyres.co.nz
forkliftvirginia.com
forkliftwrecker.com
forksandfolly.com
forksforum.com
forksoutfitters.com
forksthebook.com
forktopaper.com
forktyre.co.za
forktyres.co.nz
forkunion.com
forlagetbolden.dk
forlagetord.dk
forlax.eu
forlax.ua
forlifeandfamily.org
forlifeandhome.com
forlineslaw.com
forlinis.com
forliniskitchen.com
forlovedonesleftbehind.com

forlovefilms.com
forloveofwater.org
forlovewelive.com
forlunagala.ca
form-construction.co.uk
form-metrics.com
form.aliveprintshop.com
form.brokersdigitales.com
form.clarkmarshall.co.uk
form.com
form.concordmusicgroup.com
form.glpg-landing.com
form.hclco.com
form.integralsvcs.com
form.lumiradx.com
form.medixcollege.ca
form.modulism.com.au
form.nats.ca
form.pangearesearchgroup.com
form.pre-breach.com
form.soquij.qc.ca
form.studio
form.thanet.gov.uk
form.ymcaywca-nic.ca
form2light.com
formacao.maisfarmacia.org
formacaodetalentos.totvs.com
formacion-kingstraining.com
formacion.yogabody.es
formacompany.com
formacompany.ie
formactivewear.com

7289

7290

formadasocial.com
formadomlearning.fr
formafeed.com
formafurniture.com
formalerte.com
formalfoundry.ai
formalifesciencemarketing.com
formalsandfloralsonmain.com
formalsite.com
formandfunction-raleigh.com
formandfunction.cc
formandfunctionaesthetics.com
formandfunctioncc.com
formandfunctiondesign.com
formandpractice.com.au
formandreform.com
formanis.com
formant.io
formasg.com
formassembly.com
formation-blogueur-pro.com
formation-interests.com
formation-poledance.com
formation-vente-automobile.com
formation.medicus.ca
formation.sermorens.com
formation.zerodette.com
formationatthestar.com
formationbrewing.com
formationcrochetage.com
formationdimensions.com
formationleonlesoil.org

formationmanutentionplus.com
formationpr.com
formations.ecole-tcma.ch
formations.indexwebmarketing.com
formations.jinnove.ca
formationsurlasobrietecarbone.ca
formationtech.com
formationtx.com
formativefitness.com
formativeloop.com
formativesomatics.com
formatura.espm.edu.br
formavie-idf.fr
formaxrmfg.com
formbau.ch
formberry.io
formcg.com.au
formcommunities.org
formconsulting.is
formcook.com
formcraft.com
formcraft.net
formcut.com
formdesignbuild.com
formdirectmfg.com
formdotfunction.com
formeainsurance.com
formeavet.com
formed.ai
formed3335.com
formedfamiliesforward.org
formedible.agency

7291

7292

formen.org.au
formentotalk.co.uk
former.thancguide.org
formerdeputydistrictattorney.com
formerdistrictattorneys.com
formerlyyes.com
formetcoacademy.com
formetcohardware.com
formetcosports.com
formetcostructures.com
formetcovideo.com
formetiq.com
formetric.design
formeville.be
formexplorer.com
formfactor.com
formfactor.info
formfalcon.com
formflooring.com.au
formfollows.studio
formfreecareers.com
formfreenews.com
formfreereviews.com
formfunctionpt.com
formguardian.io
formic-acid.com
formidableet.com
formidablegeolocation.com
formidableops.com
formify.com
formigli.com
formingfaith.net

formingfaith.org
forminot.com
formity.ca
formkraft.dk
formla.mysites.io
formliner.com
formmdaesthetics.com
formmdperformance.com
formmdplasticsurgery.com
formnutrition.com
formomentum.com
formplants.com
formpresents.com
formquality.com
forms-korkat.com
forms.116andwest.com
forms.3ra.ca
forms.a2ndchancebailbonds.com
forms.a2ndchancemonitoring.com
forms.advicemedia.com
forms.aimmedicalimaging.com
forms.aipt.edu.au
forms.albanylettings.com
forms.allamericanhearing.com
forms.andersonmachinerytexas.com
forms.ardanachlettings.co.uk
forms.astound.com
forms.autorama.com
forms.auxiom.support
forms.baskinrobbins.com.au
forms.beechersfoundation.org
forms.belvoir.co.uk

forms.bostonimaging.com
forms.bowesmitchell.com
forms.bpmarkets.com
forms.business.xerox.com
forms.cairnestateagency.com
forms.camdenhealthevolution.nhs.u
forms.campbellanddean.com
forms.capitalletters.co.uk
forms.castoredc.com
forms.catholicpsych.com
forms.chapmanspm.co.uk
forms.chebeagueislandboatyard.com
forms.clee.org
forms.cmbkids.org
forms.columbariumusa.com
forms.concordmusicgroup.com
forms.corndel.com
forms.csi.ca
forms.csun.edu
forms.ctc.se
forms.ctscentral.net
forms.ctunitedway.org
forms.daisylets.uk
forms.debeweging.org
forms.deployedresources.com
forms.dontbebroke.com
forms.dunpark.co.uk
forms.edinburghlettingcentre.com
forms.elkhornweb.org
forms.empanda.co.za
forms.fbrseed.com
forms.gagemarine.com

forms.gatewaydetoxmn.com
forms.godfreylaw.bz
forms.godfreylaw.net
forms.goodchilds-uk.com
forms.greenco.co.uk
forms.gregorfortune.co.uk
forms.haileybury.com.au
forms.harrogategrammar.co.uk
forms.harrogategrammar.mixd.co.uk
forms.harveylets.com
forms.healthcarerealty.com
forms.hft-dev.co.uk
forms.hilbgroup.com
forms.hilton-recognition.com
forms.hofhagalil.co.il
forms.homesforgood.org.uk
forms.humphreysofchester.co.uk
forms.iccsydney.com
forms.ink
forms.ivari.ca
forms.jbbleach.com
forms.jay.fi
forms.kalamazoopromise.com
forms.kentek.com
forms.kingsisterslettings.co.uk
forms.knightbainletting.co.uk
forms.ktoo.media
forms.leadingresponse.com
forms.leanderisd.org
forms.lightdrop.com
forms.liverpoolclinic.com.au
forms.llac.org

7293

7294

7295

7296

forms.llcoproperty.com
forms.logicalposition.com
forms.lovejoystevens.co.uk
forms.lovelle-property.co.uk
forms.lowrie-property.co.uk
forms.mc.llc
forms.mccoyrockford.com
forms.mcleanforth.com
forms.mercyseattattoo.com
forms.mgestateagents.co.uk
forms.mwcradio.com
forms.myfci.ca
forms.myflextg.com
forms.myjdw.co.uk
forms.ncdhp.com
forms.networkadvisorygroup.com
forms.newtonfallowell.co.uk
forms.nextafter.io
forms.nicholashumphreys.com
forms.nieuweinstituut.nl
forms.northwooduk.com
forms.nxstage.com
forms.oahpublications.com
forms.ongov.net
forms.opustone.com
forms.panaceafinancial.com
forms.pcls.us
forms.phila.gov
forms.phoenixcrane.com
forms.plumdm.com
forms.premierinc.com
forms.premierpropertymanagement.

forms.ptk.org
forms.quickletni.co.uk
forms.radiusvehiclesolutions.com
forms.reaestates.com
forms.rebranding360.com
forms.regentproperty.com
forms.robertsresidential.co.uk
forms.saveonfoods.com
forms.seekmomentum.com
forms.shiningstarz.org
forms.signaturesafety.net
forms.simpleapproachea.co.uk
forms.smart-prop.co.uk
forms.smartlighthouse.com
forms.smokeball.io
forms.standrewsletting.com
forms.standupmichigan.com
forms.startup51.co
forms.sunsetstone.com
forms.tangipahoa.org
forms.tayletting.co.uk
forms.teamtri.com
forms.theaccountancy.co.uk
forms.thecapital.co.za
forms.themart.com
forms.thesignatry.com
forms.theskenegroup.com
forms.thetrustcheck.com
forms.tinyfrog.com
forms.trio-solutions.com
forms.tristar.solutions
forms.usc.edu

forms.vbcassdhd.org
forms.vtools.ieee.org
forms.walkerzanger.com
forms.webolutions.com
forms.westernlettings.co.uk
forms.yas.co.uk
forms.yfc.ca
forms2docs.com
formsandprayers.com
formservices.com
formsexpress.com.au
formsinmotion.com
formsofstillness.com
formsproget.dk
formstemp1.pcls.us
formsubmission.spectrumam.com
formsusaforyou.com
formtechmold.com
formtechnologies.com
formtekgroup.com
formtestr.com
formtree.net
formtrimgo.com
formue.com
formue.dk
formue.no
formue.se
formula1chicagowatchgroup.com
formula1collision.com
formula501.com
formulabravo.io
formulacorp.com

formuladone.com
formuladreamsracing.com
formulafitness.co
formulafunding.com
formulaica.com
formulaimproves.com
formulaire-igensia.com
formulaire.planmajor.ca
formulalawoffice.com
formulaonehistory.com
formulapayments.com
formulare.woko.ch
formulary.nhssomerset.nhs.uk
formularykit.rebyotahcp.com
formulashq.com
formulastorage.ca
formulastorage.com
formulatecalc.com
formulated.info
formulatedmaterials.com
formulatedmaterials.net
formulatedmaterials.us
formulationfactory.com
formulawellness.com
formulawellnesscenter.com
formulawp.com
formulayt.com
formulytic.com
formuspro.com
formwell.ca
formwerks.ca
formwithus.com

formwoodindustriesbenefits.com
formworkdesign.com.au
formxvoid.com
formychildlearningcenter.com
formydachshund.com
formydivorce.com
formydivorce.info
formydivorce.net
formyrelief.com
fornasagras.se
fornashvillesfuture.org
fornature.earth
fornebu-gestaltterapi.no
fornengoforestproducts.com
forneyenterprisekava.com
forneyfamilydentistry.com
forneyonline.com
forneyvault.com
forniabiosolutions.com
fornielesvalbesa.es
fornonappoliny.com
fornorestaurant.ca
foronlinesellers.com
foropengov.org
forosdelavirgen.org
forosgroup.com
foroughfarizani.com
forourbabies.info
forourbabies.net
forourbabies.org
forourfamilies.org
forourfamilies.us

forourfreedompa.com
forourkidsforourfuture.com
forourrights.org
forourtribe.com
foroutan-ins-services.two.zysites.co
foroutanins.com
forpapassake.com
forparentspodcast.com
forpawsvet.com
forpeople.digital
forpeopleforwildlife.zsl.org
forpersist.com
forprogroup.com
forpurposelaw.com
forrealfinancing.com
forrecruits.com
forrent.space
forrentineauclaire.com
forrentnebraska.com
forrenttraversecity.com
forrergroup.com
forrest-street.com
forrest.blog
forrest.realtor
forrestbirdcharterschool.org
forrestbriggsphotography.com
forrestcityanytime.com
forrestcityhealthcareers.com
forrestcitymedicalcenter.com
forrestcountycenter.com
forrestcountyms.us
forrestcloud.com

forresterconstruction.net
forresterconstruction.org
forresterhypnotherapy.co.uk
forresterhypnotherapy.com
forresterprosthetics.com
forresters.com.au
forrestersautobody.com
forresterstreetpractice.co.uk
forresteye.com
forrestfieldvet.com.au
forrestfirehhi.com
forresthoffmaster.com
forresthogg.com
forresthuff.com
forrestinsurance.com
forrestlogistics.com
forrestmcpadden.com
forrestparkdevelopment.com
forrestperkins.com
forrestpropertysolutions.com
forrestr.com
forrestrdfresh.com.au
forrestsolis.com
forresttreesurgeonllc.com
forrestwagner.com
forrestwilliamssolicitors.co.uk
forrunnersonly.com
fors-fms.co.uk
forsakers.org
forsalebyalexa.com
forsaleinbrambleton.com
forsaleinbrokenarrow.com

forsalesavannah.com
forsaletampabay.com
forsalewithangela.com
forsanity.org
forsbergpropertygroup.com
forsea.co
forservicepros.com
forsgatecorp.com
forshaws.com
forshay.com.au
forsheylaw.com
forsheyprostok.com
forshierlaw.com
forshnerluxetravel.com
forsightbuilders.co.nz
forsitepaving.com
forskerforum.no
forsman.org
forsmansfinest.com
forsmomaskiner.no
forsng.com
forstcon.com
forstegangsleder.com
forsteramerica.com
forsterlakes.palmlakeresort.com.au
forstersfarmshop.co.uk
forsuxess.mysites.io
forsvaret.nce.kp.dk
forsynse.com
forsythapa.com
forsythbuilding.com
forsythcapitalgroup.com

forsythcvb.com
forsythdentech.org
forsythelubrication.ca
forsythevending.com
forsythhumane.org
forsythmedicalsupply.com
forsythparkbaptistchurch.com
forsythpediatricdentistry.com
forsythperioimplants.com
forsythrservices.com.au
forsythsmiles.com
forsythsports365.com
fort-boyard.nl
fort-dauphin.org
fort-equipment-llc.com
fort-lauderdale-dog-training.com
fort-lauderdale-seo.com
fort-myers.getbest.com
fort-worth.tamus.edu
fort88smokehouse.com
forta.org
fortadesign.ca
fortadventures.com
fortaitech.com
fortalezaprojects.com.au
fortandjohnsondentistry.com
fortathleticclub.com
fortbelvoir.com
fortbend-divorce-lawyer.com
fortbendatty.com
fortbendbusinesscoalition.com
fortbendcountypride.org

fortbendcountytxhmp.com
fortbenddivorceattorney.com
fortbendfoundationpros.com
fortbendhearing.com
fortbendinjuryattorney.lawyer
fortbendlifestyles.com
fortbillings.org
fortblisscdl.com
fortbraggalleywayart.org
fortbraggfood.com
fortbraggsrealestate.co
fortcampbell.org
fortcapital.ca
fortcaswell.org
fortcollins.closerware.org
fortcollins.scalesntails.com
fortcollins.volunteermatters.net
fortcollinscarandtruck.com
fortcollinscarsandtrucks.com
fortcollinscc.com
fortcollinschamber.com
fortcollinsepoxyfloors.com
fortcollinsimagine.com
fortcollinslandscapinglynx.com
fortcollinspoi.com
fortcollinspt.com
fortcollinsrescuemission.org
fortcollinstaxservice.com
fortcollinsweddingguide.com
fortconstruction.com
fortconstructions.com.au
fortdavidson.com

fortdaviscowcamp.com
fortdechartres.net
fortdelisubs.com
fortdentalcare.com
fortdesotobeach.com
fortdodgeasphalt.com
fortdodgerealty.net
forte-entertainment.com
forte-nwe.com
forte.fore.bio
forte.global
forte.io
forte.net
forte.org
forte.tips
forte.wiki
forteability.com
forteaditivos.es
fortebuilders.com
fortecapital.com
fortecarbon.com
fortechocolate.com
fortechsolutions.com
fortechsolutions.com.mx
fortedentalpartners.com
forteeventmarketing.com
fortefamilylawyers.com.au
fortefinancial.com.au
fortefitnessandperformance.com
fortefitnesscenter.com
forteinvestigations.com
forteko.com

forteksolutions.com
fortemag.com.au
fortemanagementgroup.com
fortemarketing.agency
fortemarketing.co
fortemarketing.us
fortemarketingsolutions.com
fortembr.com
forteng.com
forteone.com
fortepayments.com
forteproducts.com
fortept.ca
fortequip.com
forter.com
forterecruitment.co.nz
forterep.com
forteristorante.com
fortessgroup.org
fortestrong.com
forteunderwriters.com
fortevannkraft.no
fortezzagroup.com.au
fortfitnessusa.com
fortfrances.crnha.ca
fortfranceslakers.com
fortfreight.com
fortgarryhotel.com
fortgratiot.us
forth.com
forthaygranola.co.uk
forthealthcare.com

| |
|---|
| forthebetter.me |
| forthebookish.com |
| forthebooksphoto.com |
| forthecoach.com |
| forthefieldapparel.com |
| forthefrontlines.org |
| forthefuturefilms.com |
| forthegenerations.org |
| forthejnjured.com |
| forthejoyofbooks.com |
| forthejoyofplanning.com |
| fortheloveof.it |
| fortheloveof.la |
| fortheloveof.life |
| fortheloveofcamping.com |
| fortheloveofdiabetes.com |
| fortheloveofdogsgrooming.com |
| fortheloveofeventsfl.com |
| fortheloveofkidsandcamping.com |
| fortheloveofmarketing.figmints.com |
| fortheloveofryan.com |
| fortheloveofsteak.com |
| fortheloveofthegamelex.com |
| fortheloveoftidy.com |
| fortheloveoftravelagency.com |
| fortheloveoftrees.com |
| fortheloveofyou.co |
| forthemany.org |
| forthemission.com |
| forthemissions.us |
| forthenryanimalhospital.com |
| forthenrycustomknives.com |

7309

| |
|---|
| forthepastor.com |
| forthepro.bradfordwhite.com |
| forthequity.com |
| forthera.stir.ac.uk |
| fortheraconsent.stir.ac.uk |
| fortherecord.kaiserpermanente.org |
| fortherecord.kp.org |
| fortherecord.pro |
| fortherightnews.com |
| forthestudentsnv.edtruststag.org |
| forthesurgeons.com |
| forthetemplehenty.com |
| fortheweb.com |
| forthewidow.org |
| forthewildingsphotography.com |
| forthewin.agency |
| forthewin.app |
| fortheworld.org |
| forthgrp.com |
| forthillband.com |
| forthillchurch.org |
| forthilics.com |
| forthis.land |
| forthlane.com |
| forthope.org |
| forthosewhowould.com |
| forthouseenterprises.com |
| forthousesurgery.nhs.uk |
| forthrepairs.com |
| forthright-people.com |
| forthrightled.com |
| forthseed.com |

7310

| |
|---|
| forthunter.org |
| forthuntsports.org |
| fortica.ca |
| fortico.co.uk |
| fortico.media |
| fortiersmiles.com |
| fortiertherapy.com |
| fortifiberflooring.com |
| fortifiedcommercial.org |
| fortifiedfence.com |
| fortifiedfutures.com |
| fortifiedhealthsecurity.com |
| fortifiedhome.org |
| fortifiedins.com |
| fortifiedinternational.com |
| fortifiedproviders.com |
| fortifiedroofingsc.com |
| fortify-pm.com |
| fortify-usa.com |
| fortify.energy |
| fortifyfit.com |
| fortifyglobal.com |
| fortifyglobal.org |
| fortifyglobalsolutions.com |
| fortifyinsurance.co.uk |
| fortifyit.net |
| fortifynetwork.smartelinc.com |
| fortifytx.com |
| fortimize.com |
| fortini.com.au |
| fortiniturf.com.au |
| fortinowinery.com |

7311

| |
|---|
| fortior-ls.com |
| fortiorsolutions.com |
| fortiphi.com |
| fortira.com |
| fortiro.com |
| fortiro.com.au |
| fortis-site.com |
| fortis.co |
| fortis.ibmwebsitestore.com |
| fortis.paradoxstudiostt.com |
| fortisautofinance.com |
| fortisbankus.com |
| fortisbga.com |
| fortiscapitalsolutions.com |
| fortiselectricalgroup.com |
| fortisenergyservices.com |
| fortisfast.com |
| fortisfunding.com |
| fortisgroup.ca |
| fortishealth.me |
| fortisinsurancepartners.com |
| fortislegal.com |
| fortislifegroup.com |
| fortisllc.us |
| fortismedia.co.uk |
| fortismedia.ie |
| fortismedia.lt |
| fortisnetlease.com |
| fortispaving.com |
| fortispay.com |
| fortispay.org |
| fortispayments.com |

7312

fortispb.com
fortisperimeter.com
fortisplumbingpros.com
fortisprivatebank.com
fortisrp.com
fortissecurityinc.com
fortissecurityinc.info
fortissecurityinc.net
fortissecurityinc.org
fortissports.com
fortistelecom.net
fortistherapeutics.com
fortistx.com
fortitude-re.com
fortitude-study.com
fortitudeconstruction.ca
fortitudecreativeco.com
fortitudedc.com
fortitudefinancialpartners.com
fortitudefp.ie
fortitudeinvestments.com
fortitudenj.com
fortitudetechnology.com
fortitudevalley.catholichealthcare.co
fortitudine.catholicallyear.com
fortius.lu
fortiuspt.com
fortiviti.com
fortjohnsonheritage.org
fortkampfoam.com
fortkentpowersports.com
fortknox.bank

fortknoxlinkgeorgia.com
fortknoxlinkpr.com
fortknoxrecordings.com
fortknoxrvstorage.com
fortlake.com.au
fortlaramiebarandgirll.mysites.io
fortlauderdale.fetchpetcare.com
fortlauderdaleaircharter.com
fortlauderdalebeachmls.com
fortlauderdalecondos.com
fortlauderdalecosmetic.com
fortlauderdaleeditorial.com
fortlauderdalegrandhotel.com
fortlauderdaleortho.com
fortlauderdalepodiatrist.com
fortlauderdalepodiatry.com
fortlauderdalepoi.com
fortlauderdaleprfirm.com
fortleeracquetclub.com
fortleesedationdentist.com
fortloudounprimarycare.com
fortlowellshootout.org
fortluptondentalgroup.com
fortmacdodge.com
fortmadisonapartments.com
fortmagic.com
fortman.ca
fortmanagementltd.ca
fortmarkenbinnen.nl
fortmason.org
fortmcmurraylocksmith.com
fortmcmurrayoilbarons.ca

7313   7314

fortmeadedental.com
fortmeyersbenefits.com
fortmeyershealthplans.com
fortmillerservice.com
fortmillornamental.com
fortmitchellpub.com
fortmodular.com
fortmonroe.org
fortmyers.fetchpetcare.com
fortmyersbeachup.com
fortmyersbenjaminfranklin.com
fortmyersdpc.com
fortmyersdpoa.com
fortmyerseyecenter.com
fortmyersfaq.com
fortmyersgolfacademy.com
fortmyerslock.com
fortmyersmistersparky.com
fortmyersmortgageexpert.com
fortmyersrealestatealerts.com
fortmyerssanitarysewerevaluation.co
fortmyersschoolofmusic.com
fortmyerssheds.com
fortmyerstipoff.com
fortmyersutilities.com
fortmyersvet.com
fortmyersyp.com
fortna-pierau.de
fortna.distg.com
fortnerdds.com
fortnercharterservices.com
fortnershomeimprovements.com

fortnight.digital
fortnightcollective.com
fortnitefans.com
fortnorfolkmedical.com
fortnum.com.au
fortoauto.com
fortogov.com
fortorangepress.com
fortoyningsbaatene.no
fortpittlabour.org.uk
fortpizza.com
fortpointit.com
fortraditions.com
fortrasearch.com
fortratech.com
fortrecoveryindustries.com
fortrecoveryinsulation.com
fortress-global.com
fortress-solar.com
fortressanchors.com
fortressbg.com
fortresscoatingswi.com
fortressconcretecoatings.com
fortressconstruction.us
fortressconsultants.com
fortressdevice.com
fortressdivorce.com
fortressedging.mygolddemo.com
fortressfloorcoatingsnj.com
fortressfloorcoatingspa.com
fortressfloors.com
fortressfloorsia.com

7315   7316

fortressfloorsmi.com
fortresshealth.com
fortresshr.com
fortressinsuranceservices.com
fortressnursing.com
fortressprotectivebuildings.com
fortressrum.com
fortressscreens.com
fortresssecurity.com
fortresssolutions.ipromo.com
fortresssrm.com
fortresswealthplanning.com
fortreum.com
fortreumintl.com
fortrisuk.co.uk
fortsamoptical.com
fortsandersneurosurgeryandspine.c
fortsandersperinatal.com
fortsanderswest.com
fortsaskatchewanfoodbank.com
fortsaskbaptist.com
fortscott.edu
fortsillapache-nsn.gov
fortsmithheatingandair.com
fortsmithlandscaping.com
fortsmithlandscaping.theedemo.com
fortsmithmarshals.com
fortsongroup.com
fortspc.com
fortstreetstudio.com
fortstreetvet.com
forttathamcampground.com

7317

forttchitogama.ca
fortticonderogaevents.com
fortude.co
fortudex.co
fortuitousfoodies.com
fortuityco.com
fortunageneral.com
fortunairon.com
fortunamhrvpark.com
fortunapps.com
fortunarehabwc.com
fortunarvpark.com
fortunatefarrier.com
fortunatoconcretepools.com
fortunatoconstructionny.com
fortune-auto.com
fortune-auto.net
fortune-financial.org
fortune.gbtesting.us
fortune500executivelists.com
fortune500worldcruises.com
fortunebridge.com
fortunecreates.co
fortunecreates.com
fortunecreekidapharmacy.com
fortunedynamic.com
fortunefinancialadvice.com.au
fortunegrp.com
fortunehomesco.com
fortunelab.net
fortuneloaders.com
fortunemanagementnw.com

7318

fortunemarketing.com
fortuneoffroad.com
fortuneoysters.ca
fortunerealtycolorado.com
fortunerecruitment.com
fortuneshowerdoors.com
fortunesrocksmd.com
fortunetimesgroup.com
fortunetireusa.com
fortunewest.dev.lmgasset.broker
fortuno-ict.nl
fortuno.law
fortusis.com
fortusislogic.com
fortvein.com
fortwaltonbeachair.com
fortwaltonbeachwebdesign.com
fortwaltonculligan.com
fortwaynecaraccidents.com
fortwaynecarinsurance.com
fortwaynecprfirstaid.com
fortwaynefencing.com
fortwayneintegrityelectric.com
fortwaynemarriage.com
fortwaynepinball.com
fortwaynepools.com
fortwaynerecovery.com
fortwayneurethane.com
fortwesthomes.com
fortwhaley.com
fortwoodcapital-dev.cclgroup.com
fortwoodcapital-staging.cclgroup.co

7319

fortwoodcapital.cclgroup.com
fortwoodcapital.com
fortwoplz.com
fortworden.org
fortworth-dumpsterrentals.com
fortworth.fetchpetcare.com
fortworth.live
fortworth2020.com
fortworth360photography.com
fortwortharborist.com
fortworthautocredit.com
fortworthaviationmuseum.com
fortworthbbq.com
fortworthbeer.com
fortworthbogo.ketokitchencreations
fortworthbook.com
fortworthchiropractors.com
fortworthchurches.com
fortworthcitytours.com
fortworthconcretepolishing.com
fortworthcpas.com
fortworthdoctors.com
fortwortheats.com
fortworthedp.com
fortworthep.org
fortworthhomesforsale.net
fortworthimplantdentist.com
fortworthinteriordesigner.com
fortworthinteriordesigners.com
fortworthlawyers.com
fortworthlinksinc.org
fortworthman.com

7320

fortworthmvp.com
fortworthnewhomes.com
fortworthparadeoflights.org
fortworthphysicaltherapist.com
fortworthprimarycare.com
fortworthprinterleasing.com
fortworthprivateschools.com
fortworthpropertymanagement.co
fortworthref.com
fortworthrugs.com
fortworthseniors.com
fortworthsevierville.com
fortworthspas.com
fortworthsummercamps.com
fortworthtexaskitchen.com
fortworthvascular.com
fortworthvisitorsguide.com
fortworthwellnessandrehab.com
fortworthwoman.com
fortworthwomens.clinic
forty-first.com
forty.grafik.agency
forty32.com
forty4.design
forty9ine.ch
fortyacres.co
fortyeight.one
fortyfivenorth.com
fortyninesouth.com
fortyounghotel.com
fortysixtenstudios.com
fortystack.com

fortythievestours.com
fortyweekslater.com
fortywillowssurgery.nhs.uk
forum.allcasinos.jp
forum.appa.edu
forum.autismmasterycourse.com
forum.ca
forum.charisalliance.org
forum.ci_independence.or.us
forum.cini.eu
forum.clairobinson.com
forum.crackverbal.com
forum.crowninmmigration.com
forum.gbs-cidp.org
forum.gimasterycourse.com
forum.hsaforamerica.com
forum.intaward.org
forum.imschip.com
forum.justiceforvets.org
forum.kingdomatwork.com
forum.langlangfoundation.org
forum.maxvelocitytactical.com
forum.mazdacoachportal.com
forum.melanoma.org
forum.micasf.com
forum.mindd.org
forum.mymuslimfamily.com
forum.nzla.org.nz
forum.smartmls.com
forum.transitplanningtx.org
forum.trucker-jobs.com
forum.tryingtogether.org

forum.unipark.com
forum.withfeast.com
forum.worldhealth.net
forum2.hsaforamerica.com
forum225.org
forum35.org
forumaccessjustice.quebec
forumadvokater.dk
forumarchitecture.com
forumarkitekter.no
forumatthecoast.com
forumatthewoodlands.com
forumcapadvisors.com
forumclubpalmbeach.org
forumcomm.com
forumfest.com
forumforag.com
forumforamericanleadership.org
forumforforskningskommunikation.s
forumhealth.com
forumhealthadvancedtherapies.com
forumhealthakron.com
forumhealthasheville.com
forumhealthbloomingdale.com
forumhealthcharlotte.com
forumhealthchicago.com
forumhealthclarkston.com
forumhealthfonddulac.com
forumhealthgreenville.com
forumhealthknoxville.com
forumhealthlascolinas.com
forumhealthmadison.com

forumhealthmodesto.com
forumhealthrochesterhills.com
forumhealthsantarosa.com
forumhealthtampa.com
forumhealthutah.com
forumhealthwestbloomfield.com
foruminfotech.net
forumlaw.ca
forumlviv.com
forummm.uk
forummagazine.org
forummakers.com
forumquartz.com
forumre.com
forums.acnr.co.uk
forums.engineersgarage.com
forums.intercede.com
forums.mpi-companies.com
forums.tolinstitute.org
forums.webyog.com
forums.wini.com
forumsat.org
forumsheffield.co.uk
forumtravel.org
forumversal.com
forurevents.com
forusklinikken.no
forustestlab.no
forusvisjonen.no
forvaltningstesten.dfo.no
forwal.com
forward-analytics.net

forward-edge.net
forward-solutions.com
forward-summit.com
forward-teaching.co.uk
forward-tx.com
forward.doobert.com
forward.gore.com
forward.health
forward.smarsh.co
forward.smarsh.com
forward50mtp.com
forwardaction.uk
forwardagile.com
forwardapparel.co
forwardcarers.org.uk
forwardchurch.ca
forwardclinicaltrials.com
forwardcoaching.com
forwardcolorado.org
forwardcraft.com
forwardedgeasic.com
forwardedgeasic.net
forwardelectricandair.com
forwardlogic.cn
forwardlogic.net
forwardlogic.org
forwarderslist.com
forwardfaithhopelove.org
forwardfamilyhealthcare.com
forwardfemme.com
forwardfinance.net
forwardfinancing.com

forwardfirst.ca
forwardfitnesstraining.com
forwardfocusedliving.com
forwardfortworth.com
forwardfoundation.ca
forwardfoundationchallenge.com
forwardfree.org
forwardfunding.com
forwardfunding.com.au
forwardfunding.dev.imgasset.broker
forwardgrp.com
forwardhealing.com
forwardhealthohio.com
forwardhealthsolutions.com
forwardhealthylifestyles.com
forwardhouseoflondon.com
forwardinchrist.net
forwardinnovationcenter.com
forwardlandfill.com
forwardlendingmortgage.com
forwardlendingmtg.com
forwardlivingcolorado.com
forwardmajority.org
forwardmemphis.com
forwardmerchants.com
forwardmindcounselling.com
forwardmindedmedia.com
forwardmontana.org
forwardmontanafoundation.org
forwardmortgagegroup.com
forwardmotionclt.com
forwardmotionpt.net

forwardmotionsouthessex.co.uk
forwardnevada.com
forwardobserver.com
forwardpush.com
forwardpushhealthcare.com
forwardrealestate.ca
forwardrestoration.com
forwardrevenue.net
forwardsailing.com
forwardshield.com
forwardslashyeg.ca
forwardsolutionsteam.com
forwardspokane.com
forwardsumner.org
forwardtalentstrategy.com
forwardthroughferguson.org
forwardtogether.org
forwardtogetheraction.org
forwardtogetherco.com
forwardtogetherht.org
forwardtogetherwi.com
forwardtogetherwi.org
forwardts.net
forwardvision.net
forwardwgrace.com
forwardworthington.com
forweddingflowers.com
forwoodmanordie.com
forword.co
forwordconnections.com
foryou.marketing
foryounotforprofit.org

foryourbestself.com
foryourdreamkitchen.com
foryourfoodies.com
foryourgrin.com
foryourhealth.run
foryourhealthinfo.com
foryourprotection.com
foryourrights.com
foryouwithyou.info
forza-realty.com
forza1north.com
forza1volleyball.com
forzaagency.com
forzabikes.co.nz
forzachiropractic.com
forzacollective.com
forzaconsulting.ca
forzacontracting.ca
forzacucina.com
forzarehab.com
forzeit.com
forzza.ca
fosandus.com
foscoe.com
fosdalen.no
fosdickcattlecompany.com
fosdicktle.com
fosen-helse.no
fosendvreklinikk.no
fosenkrafteiendom.no
fosfaannualdinner.co.uk
fosforosdeseguridad.com

fosforus.com
fosforus.net
foshantoday.com
fosheeconstruction.com
foshplumbing.com
fosilsiz.org
fosinnovation.org
fosinstitute.com
foskeyexteriors.com
foslaw.com
fosmessenger.com
fosnewsletter.com
fosohio.org
fosr.org
foss-science.com
foss.science
fossandco.com
fossent.com
fossewayfishery.co.uk
fossilbeachfarm.com
fossilbuttemedicalgroup.com
fossilcreekchiropractic.com
fossilfreefederalreserve.com
fossilfuel.com
fossilfuel.watch
fossilfuelatlas.org
fossilfuelresistance.org
fossilindustries.com
fossilislandgc.com
fossiltrace.com
fossled.com
fossnextgeneration.com

fossnovena.org
fossores.com
fossoreschapterhouse.com
fossoreschapterhouse.org
fossowaytrust.com
fosspathway.com
fosspathways.com
fossseminars.stir.ac.uk
fostasesta.org
fostech.com
fostecharms.com
foster-adoptive-kinship-family-servi
foster-care-newsletter.com
foster-construction-ltd.com
foster-landscaping.com
foster-sf.com
foster.clubs.bowlslink.com.au
foster.uw.edu
fosteradamscountycokids.org
fosteradoptmn.com
fosteradoptmn.org
fosteraesthetics.com
fosterair.com
fosteralumnimentors.org
fosterandbloom.co.uk
fosterandfostermusic.com
fosterandfostersidingnc.com
fosterandgamer.com
fosterarizona.org
fosterartandwellness.com
fosterbailbonds.com
fosterbrothers.com

fosterbusinessconsulting.com
fostercare.catholiccare.org.au
fostercare.com
fostercare.wfspa.org
fostercarealumni.org
fostercarechronicles.wp.uncg.edu
fostercareline.com
fostercitylevee.org
fostercoburn.com
fostercommercial.com
fostercrown.com
fosterdenman.com
fosteredservices.org
fosterenergyreport.com
fosterenterprisesinc.com
fosterequity.com
fosterfarmandranch.com
fosterflorida.org
fosterfuturescc.org
fostergrandparents.wfspa.org
fostergrp.com
fosterguardian.org
fosterhill.com
fosterhjemshelter.no
fosterhospitalitygroup.net
fostering-info.co.uk
fostering.com
fostering.fairways.co
fosteringbelonging.org
fosteringchamps.org
fosteringcollegesuccessinitiative.org
fosteringcommunity.ca

fosteringconnectionsks.org
fosteringfurther.org
fosteringfuturesok.org
fosteringperspectives.org
fosteringre.com
fosterinsulation.net
fosterinsurance.ca
fosterinsuranceaz.com
fosterlogistics.com
fostermore.org
fosternow.com.au
fosterpandh.com
fosterplus.org
fosterpower.org
fosterproducts.com
fosterprovost.com
fosterreport.com
fosterrockland.com
fostersafety.com
fostersbarbershoptampa.com
fostersdental.co.uk
fostershiltonny.com
fosterslawnaz.com
fostersmercantile.com
fosterspest.com
fostersuccess.org
fostertheadventure.com
fosterthebliss travels.com
fosterthecity.org
fosterthefashion.com
fosterthefun.co
fosterthemind.org

fosterthephoenix.com
fostertogethernetwork.net
fostertx.org
fosterwales.blaenau-gwent.gov.uk
fosterwales.caerphilly.gov.uk
fosterwales.gov.wales
fosterwales.monmouthshire.gov.uk
fosterwales.newport.gov.uk
fosterwales.torfaen.gov.uk
fosterwheelerins.com
fosterwithslough.co.uk
fosterwp.com
fosterwriting.com
fostoriachamber.com
fostoriaohio.org
fostx.com
fotablyphotobooth.com
fotac.qsd.harvard.edu
fotball7510.no
fotballprogresion.no
fotballskills.no
fotbollslobby.se
fote.com
fotf.com
fotf.in
fotf.org
fotfmagazine.com
fotfmagazine.net
fotfmagazine.org
fotftech.org
fotiniltd.com
foticatering.com

7333

foto-bomb.com
foto.espm.br
fotoboho.com
fotoboxmn.com
fotobrand.cz
fotocommunity.net
fotodocument.org
fotodoor.nl
fotofabrik-henze.de
fotofagskolen.no
fotofocus.org
fotoforms.com
fotogalleriet.no
fotogenica.com.au
fotogeschichten.net
fotograf-svend-pedersen.dk
fotografed.com
fotografenagentur.de
fotografjinaenglund.com
fotografiadeviagem.com.br
fotografiamais.com.br
fotografiamoimmobili.it
fotografiebijangela.com
fotografiedoorlianne.nl
fotografixstudios.com
fotografkatrine.no
fotografokidoki.se
fotografsusannegustafsson.se
fotografulrica.se
fotohio.com
fotoinc.com
fotomestudios.com

7334

fotomotion.org
fotomultasmedellin.com
foton.group
fotona4v.com
fotonique.com
fotopayarmy.com
fotos.pulsoslp.mx
fotosafari.ru
fotosbyanum.com
fotosbyluce.com
fotosbymikey.com
fotoshout.com
fotostampsdev.sdcsites.com
fotostampsstag.sdcsites.com
fotostori.com
fotostudio22.nl
fotostudiomemento.nl
fotosyankel.nl
fotoz.com
fotpilc.com
fotriktigt.se
fotw.org
fotyawards.com
foucharddesigns.com
fouinelequebec.com
foulcardins.com
foulgerpratt.com
foulkhuber.com
foulkhuber.cpa
foulkliving.com
foulkmanornorth.com
foulkmanorsouth.com

7335

foulksheatingandcooling.com
foulston.co
found.agency
found.cn.edu
found.rest
foundance.org
foundanimals.org
foundassociates.com
foundation-academy.com
foundation-pt.com
foundation-x.org
foundation.arbys.com
foundation.asnr.org
foundation.bergen.edu
foundation.buffalowildwings.com
foundation.cabrillo.edu
foundation.caionline.org
foundation.choc.org
foundation.exparl.ca
foundation.frontiercreditunion.com
foundation.gunresponsibility.org
foundation.haileybury.com.au
foundation.healinggrove.org
foundation.hsmai.org
foundation.inova.org
foundation.inspirebrands.com
foundation.ljhooker.com.au
foundation.mfaoil.com
foundation.midwestclinic.org
foundation.myacpa.org
foundation.mycatholicdoctor.com
foundation.nwic.edu

7336

foundation.olx.com
foundation.olx.pl
foundation.olx.ua
foundation.regina.org
foundation.robbies-hope.com
foundation.room8group.com
foundation.shepherd.org
foundation.skillsandeducationgroup
foundation.sph.cuny.edu
foundation.sus.edu
foundation.thelibrary.org
foundation.uli.org
foundation.wellstar.org
foundation.wycliffe.org
foundation.xyz
foundation1.net
foundation4fusd.org
foundation4lwb.org
foundation4wellness.com
foundation51.org
foundation614.com
foundational.cc
foundationalfamily.com
foundationalhealth.online
foundationalpg.com
foundationandleveling.com
foundationangusalliance.com
foundationassure.com
foundationbluemedia.com
foundationcapital.biz
foundationcapital.com
foundationchevroletblog.com

7337

foundationcigarcompany.com
foundationcounselinggroup.org
foundationcrackrepair.com
foundationcrackrepairllc.com
foundationcredentialing.com
foundationdental.com
foundationdental.com.au
foundationderbyshire.co.uk
foundationderbyshire.com
foundationderbyshire.net
foundationderbyshire.org
foundationdesign.us
foundationdevices.com
foundationdigital.com
foundationdigitalmedia.com
foundationdirect.com
foundationenv.com
foundationfar.org
foundationfinance.com
foundationfirstva.org
foundationfocus.elkhornfoundation.
foundationfordbqschools.com
foundationfordbqschools.org
foundationforfosterchildren.org
foundationforhealthcreation.org
foundationforhealthyaging.org
foundationforpn.org
foundationfortheconstitution.org
foundationforthedisabled.com
foundationforvps.org
foundationforwellness.com
foundationforwestwoodeducation.o

7338

foundationfundamentals.org
foundationfundingco.com
foundationhl.mysites.io
foundationgroup.ipromo.com
foundationhomesinc.com
foundationinc.co
foundationinsuranceagency.com
foundationinsurancegroup.com
foundationlaw.com
foundationlawarizona.com
foundationlogicllc.com
foundationlp.com
foundationmath.com
foundationmedix.com
foundationmindset.com
foundationofhope.org
foundationofhopeandinnovation.org
foundationoficf.org
foundationofreu.com
foundationofstrength.net
foundationoutdoorschool.org
foundationpartners.com
foundationperformance.org
foundationphysiciansgroup.com
foundationpm.com
foundationprofessor.com
foundationprosofwisconsin.com
foundationproswisconsin.com
foundationpsm.org
foundationptsa.com
foundationreformerpilates.com
foundationrepairdallas.com

7339

foundationrepairfriendswood.net
foundationrepairhouston.com
foundationrepairkaty.com
foundationrepairla.com
foundationrepairmissouricity.com
foundationrepairpearland.net
foundationrepairsmi.com
foundationrepairsugarland.com
foundationrepairsugarland.net
foundationrepairusa.com
foundationrp.com
foundations-counseling.org
foundations.org.uk
foundationsa.org.au
foundationsaba.com
foundationsagency.com
foundationsartistmanagement.com
foundationsautismcenter.com
foundationschiropracticwi.com
foundationschools.org
foundationscma.org
foundationscounselingllc.org
foundationsedu.ca
foundationseed.tamu.edu
foundationsentinel.org
foundationsfamilycounseling.com
foundationsfamilymedicine.com
foundationsfirstmarketing.com
foundationsforimpact.ymcaboston.c
foundationsincharity.org
foundationsinsurancegroup.com
foundationsinwellness.com

7340

foundationsmgmt.com
foundationsmusic.com
foundationsoccer.com
foundationsofinsurance.com
foundationsource.com
foundationspecialistmi.com
foundationspeds.com
foundationsphysio.co.uk
foundationspsa.com
foundationspsychiatry.com
foundationsschool.com
foundationstoneprograms.com
foundationstonesinc.com
foundationstructures.com
foundationsurgical.com
foundationsvet.com
foundationswest.ca
foundationswithjanet.org
foundationtest.uli.org
foundationtherapyservices.com
foundationtitle.com
foundationtocombatantisemitism.co
foundationurbanhealth.org
foundationwerks.com
foundationwrm.com
foundcareers.co.uk
foundcom.org
foundconsulting.com.au
foundedinfoco.com
foundedintruth.com
foundedinwellness.com
founder.focusonthefamily.com

founderapp.us
founderboards.com
founderdirect.com
founderequity.com
founderfreedom.co
founderfriend.com
founderfriend.io
founderfuel.com
founderledbio.com
founderledstudio.com
founderlifestyle.com
founders-faq.sosv.com
founders-hall.org
founders-journey.org
founders-law.co.uk
founders.bank
founders.co.za
founders.com
founders.du.edu
founders.redan.club
foundersauxiliaryboard.com
foundersbarbershop.com
foundersboard.com
foundersbrewing.com
foundersbrunchaz.com
founderscaferochester.com
founderscale.com
founderscircle.com
foundersclassical.com
foundersclassicalonline.com
foundersclassicalonlinetx.com
foundersclub.benauto.ai

foundersclubpawleysisland.com
foundersscoop.com
foundersscpa.com
foundersday.nexstar.tv
foundersems.com
foundersestatewines.com
foundersfiberglass.com
foundersfinancial.com
foundersfirstcdc.org
foundersfloor.com
foundersfls.com
foundersforge.com
foundersfoundation.co.za
foundersfund.com
foundersgroupinternational.com
foundersgroupusa.com
foundersgrovecapital.com
foundershsq.com
foundershub.website
foundersinsight.com
foundersinsight.org
foundersintelligence.co
foundersintelligence.com
founderslegal.com
founderslibrary.org
foundersmirror.com
foundersnetwork.com
foundersnetworkfund.com
foundersnlc.com
foundersoptical.com
foundersplace.com
foundersseed.com

foundersteacher.com
foundersteacherinitiative.com
foundersstories.stir.ac.uk
foundersworkshop.com
founderssyndicate.com
foundertraction.com
founderville.vc
founderworks.com
foundever.com
foundever.org
foundever.us
foundfirst.co
foundhair.com
foundhotels.com
foundinfaithmd.org
founding.com
foundingcreative.com
foundingfathersexecutives.com
foundinghost.giveadinnerparty.com
foundingsonsmc.com
foundinithaca.com
foundltdigital.com
foundltmarketing.com
foundlife.com
foundlingcommunitytrainings.org
foundlocal.com
foundly.com.au
foundnature.org
foundontack.com
foundortho.com
foundplaces.com
foundpolaroids.com

foundproperties.com
foundr.co
foundresidences.com
foundress.co
foundrhodeisland.com
foundri.ai
foundriongroup.com
foundry-wp.com
foundry.lol
foundry.pastel.network
foundry.studio
foundry360.com
foundry360healthandwellness.com
foundry512.com
foundryadulthockey.com
foundryadvisors.com
foundryandforge.com
foundrycommercial.com
foundryconcertclub.com
foundrydrums.com
foundryfence.com
foundryfit.com
foundryfrontrange.com
foundryhomes.ca
foundrykitchens.com
foundryministries.com
foundrynation.com
foundrypartnersllc.com
foundryporthuron.com
foundrystainless.com
foundrytx.com
foundrywharf.com

7345

foundsolace.com
foundspaces.com
foundstudios.com
foundvintagestore.com
foundystreet.com
fount-ex.com
fountain-of-terps.com
fountainanguilla.com
fountainbleuhrc.net
fountainbleurehab.com
fountaincitybrewing.com
fountaincitybrewingcompany.com
fountaincitybusiness.com
fountainconstruction.com
fountaindigital.io
fountainentgroup.com
fountainfitnesscenter.com
fountaingateli.org
fountainhead-advisors.com
fountainhead.md
fountainheadam.com
fountainheaddbc.com
fountainheadbrandstrategy.com
fountainheadlaw.com
fountainheadmech.ca
fountainheadstrategy.com
fountainhillsmoldpros.com
fountaininnpres.org
fountainlakescomcntrrncid.d2team.o
fountainlakesstorage.com
fountainline.com.au
fountainmarketing.com.au

7346

fountainmedicalcentre.co.uk
fountainministorage.com
fountainmontessori.com
fountainoftruth.com
fountainofyou.md
fountainofyoumd.com
fountainofyouth-mi.com
fountainofyouthdental.com
fountainop.com
fountainparkapartments.com
fountainpays.com
fountainsatroseville.com
fountainscountryclubevents.com
fountainsgolf.com
fountainsidemacao.com
fountainsidemacau.com
fountainsland.com
fountainsofhope.com
fountainsoftyler.com
fountainspecialist.com
fountainsquareanimalclinic.com
fountainsquarepres.org
fountainsquaretheatre.com
fountaintrustee.com
fountainviewdental.com
fountainviewretirement.com
fountainwind.com
fountainwoodatlakehouston.com
fountbio.com
four-gen.com
four-piers.com
four-points.marriott.com

7347

four-rivers.co.uk
four-wettingen.ch
four.zysites.com
four106.com
four10planning.com
four1one.com
four20vapes.com
four22leasing.com
four22realtygroup.com
four26events.com
four2north.com
fouracespainting.com
fouracesvip.com
fouraceswholesale.com
fouracresofplay.co.uk
fourafg.com
fouraims.com
fourandhalf.com
fourandhalf.com.au
fourandsons.com
fourarrowsfarms.com
fourasoft.com
fourbodiestherapy.com
fourbridgescapital.com
fourbridgespainting.com
fourbridgeswines.com
fourbrothersav.com
fourbrothersbutchery.com.au
fourbutchers.au
fourbutchers.cn
fourbutchers.com
fourbutchers.com.au

7348

fourcandlesformula.com
fourcedarswellness.ca
fourches17.ch
fourcolumns.net
fourcornersfastpitch.com
fourcornersgallerybluffton.com
fourcornersgrocery.com
fourcornersmaterials.com
fourcornersmotorcyclerallytickets.c
fourcornersne.com
fourcornersplaza.com
fourcornersvresorttn.com
fourcornerssoftware.com
fourcornerstone.com
fourcornersveterinary.com
fourcountylivestock.com
fourcountyvet.com
fourcreekswind.com
fourcs.net.au
fourcvs.com
fourdaughtersvineyard.com
fourdcg.com
fourdesks.com
fourdirectionsmaine.org
fourdrubber.com
fouredges.co.uk
fouresttree.com
fourfincreative.com
fourfingerdeals.com
fourfivewellness.co.uk
fourflowerswellness.com
fourfourtytrucking.com

fourfrontcontributor.org
fourgery.com
fourhappybearestate.com
fourhorsedigital.com
fourhorsesforwholeness.com
fourhorsesforwholeness.com
fourhoundsdistilling.com
fourierhealth.com
fourinfour.redeemerrr.org
fourisraelistalking.com
fourjcattle.com
fourkites.com
fourlakeshomeowners.com
fourlane.com
fourleafdsta.com
fourleaffp.com
fourleaffpm.com
fourleafss.com
fourleaves.property
fourleggedguru.com
fourlegsonetale.co.uk
fourlegsonetale.com
fourlightsweb.com
fourlightswellness.com
fourlooplearning.com
fourmaninsurance.com
fourmaq.com.br
fourmationsales.com
fourmative.com
fourmidtowncondo.com
fourminds.ai
fourmis.extermination-lanaudiere.ca

7349

7350

fournaturalshair.com
fournet.co.uk
fournines.com
fouroakschamber.com
fouroakshistory.org
fouroakstownhomes.org
fouroh.xyz
fourohstorage.com
fouronejourney.org
fourpaddle.com
fourpaws.vet
fourpawsatfourpoints.com
fourpawsdublin.com
fourpawsinfo.com
fourpawsmt.vet
fourpawspethotel.com
fourpeaksre.com
fourpedalfilms.com
fourpercentphoto.com
fourpillarspaint.com
fourpointco.com
fourpointenergy.com
fourpointsdevelopmentinc.com
fourpointsexpresshotels.com
fourpointsfcu.org
fourpointsmississaugajobs.com
fourpointsnews.com
fourpointsproject.org
fourpointsprojectresources.com
fourpointsrugby.com
fourpointsrvresorts.com
fourpointssurvey.com

fourpointzero.io
fourptco.com
fourquarterfitness.com
fourquest.com
fourquest.mx
fourrage.ch
fourrages.ch
fourriverscounseling.org
fourriversheritage.org
fourriversinsurance.com
fourroomsmastermind.com
fourrootsmarketing.com
foursait.com
fourscout.com
fourseasonlawns.com
fourseasonremodelinginc.com
fourseasons-lawn.com
fourseasons.co.nz
fourseasons.dental
fourseasonsatmanalapan.org
fourseasonsaustintown.com
fourseasonsch.com
fourseasonscondominiumofcocoabe
fourseasonsfp.co.uk
fourseasonsgd.com
fourseasonshcs.com
fourseasonsheatandcool.com
fourseasonshrc.net
fourseasonslandscapeandirrigation.
fourseasonslawnandlighting.com
fourseasonsms.com
fourseasonsomaha.com

7351

7352

fourseasonsongrand.com
fourseasonsplumbingmo.com
fourseasonsrehab.com
fourseasonsretirement.com
fourseasonsretirement.org
fourseasonsrvrentals.ca
fourseasonstoday.com
fourseasonstorageofarrington.com
fourseasonstorageofjonesboro.com
fourseasonstorageoftillery.com
fourseasonsuniversity.com
fourseasonswoodandironfencing.co
fourseasphotography.com
fourservicepros.com
foursightsolutions.com
foursisterschildcare.com
foursiteleadership.com
foursoulsphotography.com
fourspacemining.com
fourspc.com
foursquare.church
foursquare.org
foursquareco.com
foursquarecommunity.com
foursquaredisasterrelief.com
foursquaredisasterrelief.org
foursquareglobalcouncil.com
foursquareitp.com
foursquaremissions.org
foursquarenc.com
fourstarbeef.com
fourstarmetal.com

fourstarrealty.com
fourstarsautogroup.com
fourstarsplumbing.com
fourstarsupplyinc.com
fourstatedoors.com
fourstateswholesale.com
foursticks.com.au
fourstonepartners.com
fourstoryinteriors.com
foursummersphotography.com
fourteen15.com
fourteen15media.com
fourteenacresphotography.com
fourteenfairways.ca
fourteenfoods.com
fourteenfoods.net
fourteenparkplace.com
fourth-element.co.nz
fourth.com
fourthanalytics.co.uk
fourthanalytics.com
fourthanalytics.net
fourthandcentral.com
fourthandforever.com
fourthavecapital.com
fourthavenuehomes.org
fourthcirclestudio.com
fourthcorp-dev.com
fourthcreekangus.com
fourthdimensionphotography.com
fourthefuturetn.com
fourthekids.giving

7353

7354

fourtheorem.com
fourthepiscopaldistrict.org
fourthgenerationflooring.com
fourthhillprovidore.com.au
fourthofjulybook.com
fourthofjulyparties.com
fourthoughtpw.com
fourthousandmondays.com
fourthphase.me
fourthpointrealestate.com
fourthquarter.com
fourthquartercatalyst.com
fourthquarterfitness.com
fourthretreat.com
fourthrule.com
fourthsource.com
fourthstream.com
fourthstreetcreative.com
fourthstreetfamilydental.com
fourthstreetresidential.com
fourtownfinancial.com
fourtrealty.com
fourtreeislandadvisory.com
fourty9line.ch
fouruniversal.com
fourwallsbuildingcompany.co.uk
fourwheel.digital
fourwheeldigital.com
fourwheelerheaven.com
fourwindscamp.org
fourwindscap.com
fourwindsfarmfitchburg.com

fourwindshealing.com
fourwindsinvitational.com
fourwindsvineyard.com.au
fouryourpack.com
fousheesalonspa.com
foustband.com
foustfamilyeyecare.com
foustsbros.com
foustsbrosinc.com
foustsdefense.com
foustsfire.com
foutzandhanon.com
foveonics.com
foweyriverpractice.co.uk
fowlerandtidwell.com
fowlerbrothersco.com
fowlercommunities.org
fowlerdrew.co.uk
fowlerflooring.com
fowlerinteriors.com
fowlerlegacygroup.com
fowlerpacking.com
fowlerperformancecoaching.com
fowlerprednysolicitors.com.au
fowlerseed.com
fowlersfinitedesign.com
fowlersok.com
fowlerspharmacy.com
fowlerstate.bank
fowlerstate.com
fowlerstudios.net
fowlervilleyvet.com

7355

7356

fowles.net.au
fowlesfarm.com
fowleswines.com
fowleswines.com.au
fowlingomaha.com
fowlingwarehouse.com
fowlkesra.com
fowlkslawfirm.co
fowlplains.com
fowlplaymovie.com
fowlplaymovie.org
fox-arch.com
fox-architecture.com
fox-creek.org
fox.io
fox2sierra.com
fox40jackson.com
foxaccountingservices.net
foxadvisorsllc.com
foxandbank.com
foxandbirdphotography.ca
foxandbrazen.com
foxanddahlia.com
foxandfeatherphotos.com.au
foxandfiddle.com
foxandfriendsanimalhospital.com
foxandgiraffe.com.au
foxandgoose.com
foxandhare.com
foxandhare.com.au
foxandharewealth.com
foxandhoundcanineretreat.com

foxandhoundsbatley.co.uk
foxandhoundsdaily.com
foxandhoundspastryden.com
foxandhoundswylam.co.uk
foxandivory.com
foxandlillie.com.au
foxandowlstudio.com
foxandquinn.co
foxandsons.ca
foxapps.com.au
foxarneson.com
foxartfoundation.org
foxattachments.com
foxbag.com
foxbarhill.com
foxbelleweddings.com
foxbendgolfcourse.com
foxbird.com
foxboroanimalhospital.com
foxborobasketball.org
foxborospa.com
foxboroughcommunity.com
foxbowdesign.com
foxboxchills.com
foxboxmoves.com
foxboxselfstorage.com
foxbusinessfunding.com
foxchapelchiro.com
foxchapelservice.com
foxcharleston.com
foxchasewindowsanddoors.com
foxcheshire.com

foxchildtherapy.com
foxcigarcutters.com
foxcitiesallergists.com
foxcitiesbutterflyfestival.com
foxcitieschamber.com
foxcitieshabitat.org
foxcitieskidzexpo.com
foxcitiesmagazine.com
foxcitiesmarathon.org
foxcitiesregion.com
foxcityflix.com
foxclinic.org
foxcoaching.com.au
foxcomms.com
foxconnbc.com
foxcontractingwi.com
foxcorphousing.com
foxcreekanimalhospital.com
foxcreekarms.com
foxcreekfundraising.com
foxcreekveterinaryhospital.com
foxcreekwines.com
foxcrestkc.com
foxcroft.landmark-property.com
foxcroftllc.com
foxcroftmanor.org
foxcrossingwi.gov
foxcsg.com
foxcustomcabinets.com
foxcustomdoors.com
foxcustomfoam.com
foxcustomfoam.net

foxcustomfoam.org
foxdalevillage.org
foxdancing.com
foxdensalon.com
foxdentalltd.com
foxenmedia.com
foxes.es
foxessolicitors.co.uk
foxesworlds.com
foxfieldltd.com
foxfinancegroup.com.au
foxfiregreens.com
foxfireheating.com
foxfirenation.com
foxfireonline.com
foxfireriversidecamp.com
foxfiretree.com
foxfitness.com
foxflame.com
foxfury.com
foxfuture.com
foxgarageservices.co.uk
foxglovealliance.org
foxgloveantiques.com
foxglovesolarvirginia.com
foxgrp.com
foxguardsolutions.com
foxguisborough.com
foxhallhomes.co.uk
foxharephoto.com
foxharrell.com
foxhavenfarm.org

foxhavenlearningcenter.com
foxhavenlearningcenter.org
foxhill-estate.com
foxhillinn.com
foxhillresidences.com
foxhillsgolfclub.com.au
foxhollowapts.com
foxhollowfamily.ca
foxhollowseniorliving.com
foxhollowsslc.com
foxhollowvillage.com
foxhomeloans.com.au
foxhornwinery.com
foxhoundcapital.co.uk
foxhousemedia.com
foxhunterspeak.com
foxinjurylawyers.com
foxinsurancefl.com
foxintegratedhealthcare.com
foxjunkremoval.com
foxlaboratory.com
foxlanehomes.com
foxlanerockdale.com.au
foxlaneyouthlacrosse.com
foxlaw.org
foxlaw1.net
foxlawtexas.com
foxleighsurgery.nhs.uk
foxlocks.org
foxlogistics.com
foxluxurybuilder.com
foxman-frames.com

foxmanagementinc.com
foxmarin.ca
foxmeadowsapts.com
foxmechllc.rynosites.com
foxmountainguides.com
foxmoving.com
foxmovingatlanta.com
foxmovingcharlotte.com
foxmovingchattanooga.com
foxmovingknoxville.com
foxmovingnashville.com
foxmovingtricities.com
foxolife.com
foxotechnologies.com
foxpacf.org
foxpath.com
foxpersonalloans.com.au
foxphysicaltherapymiami.com
foxpoint.com
foxpoint.org
foxpointesolutions.com
foxproperties.net
foxproperty.me
foxpt.com
foxptmiami.com
foxradioroanoke.com
foxrentalhomes.com
foxridgemanagement.com
foxridgemanor.com
foxridgevetcare.com
foxriverbanks.com
foxriverhorizon.com

foxriverpackaging.com
foxrobotics.com
foxrunaustintown.com
foxrunhomes.com
foxrunmhc.com
foxrunretreat.com
foxrunseniorliving.com
foxschanzer.com
foxspizza.com
foxsports640.com
foxsportssu.com
foxspubs.com
foxstone.ch
foxsurvivalgear.com
foxtail.ai
foxtail.co
foxtailcreekhoa.org
foxtailhill.com
foxtailpr.com
foxtailproductions.com
foxtailsphotography.com
foxtailsweddings.com
foxtailtechmt.com
foxtalecreative.com
foxtalefarm.com
foxtalehouseboats.com
foxtalehouseboats.com.au
foxtalesflorida.com
foxtekrs.com
foxtoolmfg.com
foxtownmarketing.com
foxtravel.net

foxtree.co
foxtronpowersolutions.com
foxtrot.aviatrixcommunications.com
foxtrot.com
foxtrotdigitalstudio.com
foxtrotlabs.com
foxtrotmortgage.com
foxtrx.com
foxvalley-realestate.com
foxvalleyasc.com
foxvalleybathtubrefinishing.com
foxvalleydermatology.com
foxvalleyfarms.com
foxvalleyfire.com
foxvalleyhabitat.org
foxvalleyhearingcenter.com
foxvalleyhorseproperty.com
foxvalleymemoryproject.org
foxvalleyobgyn.com
foxvalleyperinatology.com
foxvalleypestcontrol.com
foxvalleypheasants.com
foxvalleypoolandspa.com
foxvalleypoolspa.com
foxvalleysinuscenter.com
foxvalleysleepcenter.com
foxvalleysr.com
foxvalleytechvillage.com
foxvalleywoodproducts.com
foxvcoin.com
foxwaterway.com
foxweldoor.com

foxwellvet.com.au
foxwilliams.co.uk
foxwilliams.com
foxwilmington.com
foxwoodequine.com
foxwoodfarmllc.com
foxwoodgolf.com
foxwoodluxuryapts.com
foxwoodmusicstudio.com
foxwoodseniorliving.org
foxwyn.com
foxxkitchens.com
foxxr.com
foxybirdphoto.com
foxycreators.com
foxyhomestaging.com.au
foxyladyri.com
foxypawsgrooming.com
foxysappliances.com.au
foxysushi.com
foxytacos.com
foxytimeswriter.com
foyabjj.com
foyen.se
foyerlambert.com
foyersfamiliaux.perimetre.dev
foyiife.net
foysafety.com
foyspa.com
foytwine.com
foywellnessandrecovery.com
fozboatshow.com.br

fozizzle.com
fozzie.io
fp-financial.com
fp.isky.no
fp.org.au
fp.revolonefinancial.com
fp2018air.familypromise.org
fp2019air.familypromise.org
fp2020air.familypromise.org
fp2021air.familypromise.org
fp-t4change.org
fpaaustralia.com.au
fpacademy.com.au
fpadvance.com
fpadvocate.com
fpaf.com
fpagroupstl.com
fpagrowth.com
fpandt.us
fpaol.com
fpateaches.com
fpaulinvestigations.com
fpbankruptcylaw.com
fpbgsa.org
fpbshop.com
fpc-stillwater.org
fpc.carrington.edu
fpc.com.au
fpc.community
fpcb2023.myflprepaid.com
fpcc-ksa.com
fpcfcubenefits.com

fpccwakefield.org
fpcexpo.expo-genie.com
fpcfranchise.com
fpcgreensboro.org
fpchouston.org
fpciw.org
fpckenosha.com
fpckerrville.org
fpcnational.com
fpcnyc.org
fpcobky.com
fpcofaustin.org
fpcofficesolution.com
fpcofficesolutions.com
fpcofvictoria.org
fpcollision.com
fpconservatory.org
fpcossining.org
fpcpaloalto.org
fpcrwf.org
fpcsachurch.org
fpcschools.org
fpcscorp.com
fpcustompaint.com
fpcwakefield.org
fpcwealth.com
fpcwoodstock.org
fpcycles.com
fpdigital.io
fpdjobs.com
fpds.school-menus.com
fpds.valleyinc.cafe

fpdsouthflorida.org
fpeautomation.com
fpenb.ca
fpenb.com
fpettit.com
fpeuskadidual.eus
fpeuskadidulala.eus
fpfoco.com
fpfxtech.com
fpg-amentum.aero
fpg-llc.com
fpga.guru
fpgardenparty.com
fpgatips.com
fpgh.org
fpghc.com
fpgonline.com
fpgreelev.com
fpgroup.us
fpgvt.com
fph-group.com
fphgroup.com
fphi.org
fphmapleton.com
fphnyc.org
fphorak.com
fphsa.org
fphusa.com
fphusa.net
fpi.se
fpimmo.ca
fpipros.com

fpisensors.com
fpl-global.com
fpladvisory.com
fpladvisorygroup.co.uk
fpladvisorygroup.com
fplassociates.com
fplassociates.info
fplconsulting.com
fplglaw.com
fpll.thrivewebsiteadmin.com
fploa.org
fplreadvisors.com
fplupdates.com
fpm.coperion.com
fpmcapecod.com
fpmpartners.com
fpmq.org
fpoagencystudio.com
fpomarketing.com
fporg.mysites.io
fpos-hq.com
fpov.com
fpov.immersyv.com
fpp.llc
fppdcanada.org
fppf.com
fppinvest.com
fpr.info
fpr.org
fpra-capital.org
fpradio.org
fprealtors.com

fprespa.org
fpretirement.net
fprewards.co.nz
fprewards.com
fprewards.com.au
fpscorp.com
fpsct.org
fpsfoundation.com
fpsgroup.nz
fpsifa.co.uk
fpsinspections.com
fpslakeland.com
fpsnorthcarolina.com
fpspt.com
fpsstaffing.com
fpstaffing.com
fpsumember.com
fpsurveying.co.uk
fpswichita.com
fptlasers.com
fptower.org
fptusa.com
fpuanet.com
fpuc.com
fpupropane.com
fpvag.au
fpvag.com.au
fpvaus.au
fpvaustralia.com.au
fpvaustralia.net.au
fpvlearning.com.au
fpvventures.com

fpwa.com
fpwa.org
fpwakefield.org
fpwc.ca
fpwc.com.au
fpwds.com
fpwmedia.com
fq.co.nz
fqbhs.ca
fqblegacy.org
fqcollective.co.nz
fqcq.qc.ca
fqechemicals.com
fqhcgrowth.com
fqmd.org
fqtv.com.au
fr-adventures.borealriver.com
fr-aleman.ca
fr-be.dtfs.be
fr-be.stg.hsvstudyinfo.com
fr-be.stg.strategisttrials.com
fr-be.twb2b.wpengine.treatwell.com
fr-be.twb2c.wpengine.treatwell.com
fr-ca.stg.bestowstudy.com
fr-ca.stg.hsvstudyinfo.com
fr-ca.t1dclinicaltrial.com
fr-ch.twb2b.wpengine.treatwell.com
fr-consultancy.co.uk
fr-develop-khp.4dconnect.com
fr-digital.batcon.org
fr-domain.rush.surf
fr-fr.bestowstudy.com

fr-fr.stg.bestowstudy.com
fr-fr.stg.strategisttrials.com
fr-fr.stg.t1dclinicaltrial.com
fr-fr.twb2b.wpengine.treatwell.com
fr-fr.twb2c.wpengine.treatwell.com
fr-fr.twinspiration.wpengine.treatwell
fr-hendricks.showcase.d-edge.ws
fr-infosecurity.com
fr-khp-microsite.4dconnect.com
fr-khp-module.4dconnect.com
fr-khp-new-module.4dconnect.com
fr-khp-plugins.4dconnect.com
fr-khp-rebranding.4dconnect.com
fr-rescue.borealriver.com
fr-sequoia.showcase.d-edge.ws
fr-staging-khp.4dconnect.com
fr.9marks.org
fr.ail.ca
fr.alcatelonetouch.ca
fr.algonquinbridge.com
fr.answer365.ca
fr.beyondtype1.org
fr.beyondtype2.org
fr.bornimed.ca
fr.burnsandwilcox.ca
fr.buymellow.com
fr.cdvi.dev
fr.certinia.com
fr.chamsyslighting.com
fr.cp-pensioners.com
fr.cpconnectingcanada.ca
fr.devgullon.betaroiup.com

fr.discovercaliforniawines.ca
fr.edgewoodhealthnetwork.com
fr.ehomerecordingstudio.com
fr.emtrace.me
fr.eragroup.com
fr.extrudehone.com
fr.fileflex.com
fr.fttechnologies.com
fr.fundforpeace.org
fr.healthymindsns.ca
fr.imagineoutlet.com
fr.juver-corp.com
fr.katangatrial.org
fr.kebony.com
fr.ligonier.org
fr.lmc.ca
fr.mahawell.com
fr.melanion.com
fr.metalroofmontreal.ca
fr.mongabay.com
fr.mti.com
fr.myhotelshop.com
fr.myron.biz
fr.nst.no
fr.openlms.net
fr.pd-staging.com
fr.pharmactive.betaroiup.com
fr.pharmactive.eu
fr.phillipsandtemro.com
fr.pictonmahoney.blue
fr.pictonmahoney.com
fr.pictonmahoney.red

fr.platforminsurance.com
fr.pluimers.stimmt.dev
fr.poligoninteractive.com
fr.puprime.net
fr.puprime.online
fr.puprime.trading
fr.puprimepartners.com
fr.puxtrader.com
fr.reftagger.com
fr.semenax.com
fr.serialtek.com
fr.sysdig.com
fr.tetratech.com
fr.tnpi.ca
fr.traditionalmedicinals.com
fr.tuscany-cooking-class.com
fr.tymes4.be
fr.vauhti.fi
fr.viac-miami.com
fr.whitewaterwest.com
fr.wpe.secretbillettoblog.com
fr2000.se
frabels.com
fraclock.com
fracrx.com
fracrx.net
fracstart.com
fractal-help.com
fractal.ag
fractal.ai
fractalaesthetics
fractalanalyticsacademy.fractal.ai

fractalmarketing.ca
fractalrentals.com
fractalverse.net
fractel.com
fraction-force.com
fractional-integrators.com
fractionalcmo-ops.com
fractionalcto.it
fractionalexecsondemand.com
fractionalhr.io
fractionalhumanresources.com
fractionalmarketingdept.com
fractionalprojectmanagement.com
fractionalpros.com
fractionalsuite.com
fractionenergyservices.com
fractionex.io
fractionfarms.org
fractionforce.net
fractionforcestrategies.com
fractureclinic.com.au
fracturedlit.com
fracturerne.com
fractyl.com
fradinbooks.com
fradinlaw.com
fragafinancialgroup.com
fragerlaw.com
fraggarage.ca
fragilelawfirm.com
fragilestatesindex.org
fragilexhelp.co.uk

fragilexhelp.com
fragilexhelp.com.au
fragilexnewstoday.com
fragilextreatmentreport.com
fragmentation.fidessa.com
fragmentsoftheforest.com
fragmentwebworks.com
fragrance.io
fragrancealchemy.com
frahmfarmland.com
fraicheliving.com
fraichetraiteur.com
frailtyscience.org
frain.com
fraingroup.com
frainindustries.com
frainintegration.com
frainsurance.com
frajordtilbord.skolefrukt.no
fraknoi.com
fraleigh-gray.com
fraleyac.com
fraleycompany.com
fraleyfox.com
framatoneusgs.com
frame-warehouse-online.com
frame.city
frame.gatorworks.site
frame.io
frame.is
frameabel.com.au
frameable.com.au

frameablemomentsbyjean.com
frameandframe.com
frameandframelaw.com
frameandi.com
frameandview.com
framebrain.co
framecentral.ae
framecom.com
frameconservation.co.uk
framed-mirrors.com
framedartexpert.com
framedbyemily.com
framedbysarah.com
framedfavorites.com
framedimensions.com
framedla.com
framedmirrorsandglass.co.uk
framedphotobooths.com.au
frameeditlab.com
frameemporium.co.uk
framefactorylargo.com
frameflowrehab.com
framegroup.co.nz
framehazelpark.com
framehotel.com
framehut.com
frameitcolorado.com
framelessimpressions.com.au
framelessshowerinstallations.com.au
framelineliving.com
framella.com
framenoir.com

frameoflife.co
frameofmind.nas.edu.au
framepropertymanagement.com
frameref.com
framesandlettersphotography.com
framesdepotusa.com
framesetc.co
frameshop.com
frameshot.com
framesol.com
framestead.com
framestory.pro
framesunlimited.com
framesunlimitedcharleston.com
frametoplease.com
frameupwheelworks.com
framevoicereport.eu
framewarehouse.com.au
framewise.com
frameworkaustralia.com
frameworkforpeace.org
frameworkhealth.ca
frameworkhomeownership.com
frameworkhomeownership.org
frameworkinvesting.com
frameworkit.com
frameworkmedia.co.uk
frameworkmi.org
frameworksconcepts.com
frameworksgallery.com
frameworksrenovation.ca
frameworksrenovation.com

frameworthymn.com
framia.se
framilyvacay.com
framingartshealdsburg.com
framingcenter.com
framingformat.com
framingham.fund
framingham.massteacher.org
framinghamdental.com
framingsolutionsmn.com
framingstgeorge.com
framingthesixties.com
framon.com
framptonsg.com
frams.ca
framslokker.com
framsociety.ca
framti.no
framtidenwealth.co.uk
framtidsbygg.no
fran360-marketing.com
franalvesphotos.com
franandrichstravels.com
franandroyadopt.com
franboost.com
franc.industries
franc.tv
francabrasil.com.br
francais.logos.com
francaisanglais.ca
francatelier.com
france.company.boxoffice.com

france.dr-scent.com
france.toyoko-inn.com
franceavepethospital.com
francelaique.fr
francepoi.com
francepropane.com
francepub.fr
frances.vamosspanish.com
francesandrew.com
francesandyve.com
francescaalfano.com
francescacronan.com
francescadominique.com
francescadroll.com
francescafarrow.co.uk
francescagallarellomd.com
francescageens.com
francescahogi.com
francescairving.co.uk
francescaleephoto.com
francescamakeupartistry.co.uk
francescamakeupartistry.com
francescamarchesephotography.com
francescamariephotography.com
francescamichettiphotography.com
francescamille.com
francescaperry.com
francescaromemarie.com
francescaromemarie.net
francescaromemarie.org
francescasbabyadventures.co.uk
francescasipma.com

francescatosoccoaching.com
francescavankeeken.com
francescogarganomd.com
francescomorandini.it
francescospvd.com
francescoussuffield.com
francesdowell.com
francesevesham.com
francesfleet.com
francesgregorypasch.com
franceshinojosa.ca
franceshouse.co
francesking.com
franceslane.com
franceslargemanroth.com
francesmildred.com
francesno1realty.com
francespeck.com
francesreed.com
francesroy.com
francesstoiahome.com
franchilaw.com
franchise-extremeartstudio.com
franchise-options.com
franchise-science.com
franchise-shop.icodeschool.com
franchise-training-solutions.com
franchise.1percentlists.com
franchise.agerejuvenation.com
franchise.americangutttermonkeys.c
franchise.annemax.nl
franchise.associates

7381

franchise.atchealthcare.com
franchise.autoxplorersites.com
franchise.becomearoadie.com
franchise.belocalpub.com
franchise.beyondjuiceryeatery.com
franchise.breadzeppelin.com
franchise.burnbootcamp.com
franchise.cefa.ca
franchise.chillcryo.net
franchise.chuckecheese.com
franchise.detroitwingco.com
franchise.edible.com
franchise.fardotter.com
franchise.firemasterweb.com
franchise.flashdelivery.com
franchise.foxspizza.com
franchise.getabigail.com
franchise.gnocchignocchibrothers.c
franchise.gradepowerlearning.com
franchise.groutsmith.com
franchise.hirerite.com.au
franchise.homevestors.com
franchise.iwantcrave.com
franchise.justlikefamily.co
franchise.kidcreatestudio.com
franchise.laurier-optical.com
franchise.law
franchise.legatoliving.com
franchise.littlecaesars.com
franchise.melt-mobile.com
franchise.monita.com
franchise.montessorikidsuniverse.co

7382

franchise.n2co.com
franchise.nathansfamous.com
franchise.newwavehomecare.com
franchise.oxfordlearning.com
franchise.petits-fils.com
franchise.playabowls.com
franchise.powerflexgym.com
franchise.preveer.com
franchise.qsrmagazine.com
franchise.ribandchophouse.com
franchise.ribcrib.com
franchise.sandboxvr.com
franchise.scissorsscotch.com
franchise.signarama.com.sg
franchise.squeezemassage.com
franchise.steaknshake.fr
franchise.stretchzone.com
franchise.sushisushi.com.au
franchise.ten-friends.com
franchise.teriyakimadness.com
franchise.thegreatgreekgrill.ca
franchise.thelashlounge.com
franchise.wbu.com
franchisealtitude.com
franchiseassembly.com
franchisebusiness.com.au
franchisecalc.com
franchisecapitalsummit.com
franchisedriveautoappearance.mypp
franchisee.rotolos.com
franchisee.starteamcleaning.com
franchiseebenefits.ca

7383

franchiseefirm.com
franchiseeform.cookieplug.com
franchiseelawyer.com
franchiseelawyer.net
franchiseelawyer.org
franchiseelawyers.com
franchiseelawyers.net
franchiseelawyers.org
franchiseelevator.com
franchiseelevatorlocal.com
franchiselitigation.com
franchiseoftheyear.com
franchisees.surfaceexperts.com
franchiseexecutives.com.au
franchisefacts.org
franchisefajitapetes.com
franchisefastlane.com
franchisefractionals.com
franchisegrade.com
franchiseguidegroup.com
franchisehappy.com
franchisehuddlehouse.com
franchiseinfo.n2co.com
franchiseinsure.com
franchisejonsmithsubs.com
franchiselawattorneys.com
franchiselawinsights.com
franchiseleadgenie.com
franchisemacaron.com
franchisemade.com
franchisemarketing.io
franchisematchmakers.com

7384

franchisemvp.com
franchisenf.com
franchisenmc.com
franchisenow.com
franchiseopp.stratusclean.com
franchiseopportunity.handymanconnections
franchiseopportunityconsultants.com
franchisepatriot.io
franchiseperformancegroup.com
franchiseplaybook.com
franchiseregroup.com
franchises.aamco.com
franchisesales.nathansfamous.com
franchisesecrets.com
franchisesellers.com
franchiseshark.net
franchisesimply.com.au
franchisesleuth.com
franchisesoft.com
franchisesource.com
franchisespringboard.com
franchisestore.creativecolorsintl.com
franchisesuccesscenter.com
franchisesuppliernetwork.com
franchisetagged.com
franchisetemporarywalls.com
franchisetrainingsolutions.com
franchisetrendwatch.com
franchiseurlconference.com
franchisewithbob.com
franchiseword.com
franchisewrite.com

franchiseyoungconference.com
franchiseyourfreedom.com
franchising.aromajoes.com
franchising.avnifarmsdispensary.com
franchising.bigbillysburgerjoint.com
franchising.bigdogspizza.com
franchising.cleancolonic.com
franchising.decora-studio.com
franchising.dkinventoryservices.com
franchising.fiveirongolf.com
franchising.haberertransport.com
franchising.hearagainamerica.com
franchising.image360.com
franchising.kareplus.co.uk
franchising.mkvisioncenter.com
franchising.modernvs.com
franchising.perkyllc.com
franchising.peterpiperpizza.com
franchising.pitamania.net
franchising.professor-mosquito.com
franchising.realtyonegroup.com
franchising.rehabneeds.com
franchising.smarthomz.com
franchising.thedecoracompany.com
franchising.thegraphiccompany.com
franchising.thenowmassage.com
franchising.theswatland.com
franchising.townepost.com
franchising.viellesante.com
franchising.vpfitness.com
franchising.whiterosegolf.com
franchising.zioals.com

franchising101.com
franchisingconcepts.com
franchisingforheroes.com
franchisinggivesback.org
franchisinginnovation.com
franchisingpath.com
franchisors.com
franchit.com
franchizemanager.com
francinecastro.com
francinefabricant.com
francinelasky.com
francineodysseys.com
francinerestaurant.com
francis.ventures
francisagencyinc.com
franciscaskewprimary.org
franciscan-pilgrimage-england-800tr
franciscan.dev
franciscan.edu
franciscan.io
franciscancenterct.org
franciscangardens.com
franciscanhc.com
franciscanmanorseniorliving.com
franciscanmedia.org
franciscanministries.org
franciscanmission.org
franciscanmissionaries.com
franciscanmissionassoc.org
franciscanmissionservice.org
franciscanoaks.org

franciscanphx.com
franciscansisters-az.org
franciscanvilla.com
franciscanvoice.org
franciscq.org
franciscogelladance.com
franciscoltc.com
franciscorps.org
franciscoseiz.com
franciscostexmex.com
franciscushomes.com
francisfinancial.com
francisgroupsea.com
francishollandprep.org.uk
francishotel.com
francishouse.org.uk
francishowellfamilies.org
francisinjury.com
francislawfirm.com
francisparkapts.com
francispisani.net
francisreynolds.com
francisschulze.com
francistxlaw.com
franciswallis.com
francisway.com
franciswhelanbuilder.com
franciszekdukla.com
franckmariedecoration.com
franco-cavaleri.com
franco-fagioli.info
franco.coach

franco.com
francoandlisa.com
francoblueprint.com
francocontractors.com
francoeurfrenchies.com
francofitness.com
francois-chaillou.fr
francois-depauw.be
francoisdeblois.ca
francoisepollard.com
francoisgagneartiste.com
francoisgiard.ca
francoisguaymassotherapeute.com
francoisjacob.be
francoisleleux.com
francoismittins.ca
francoisparc.com
francomunoz.com
franconellochicago.com
franconiadentalcare.com
franconiamennonite.org
francons.ca
francoroute.com
francoschicago.com
francosnypizza.com
francostellainsurance.com
francostransmissionaz.com
francowebbplasticsurgery.com
francowine.com
francullen.com
frandevprocess.com
franep.com

7389

franexcell.com
franfed.org
franfrye.com
frangipane.org
frangipanibk.com.au
frangipaniresort.com
franhillchiropractic.com
franic-immo.ch
franinstitute.com
franinstitute.com
frank-design.co.uk
frank-photography.co.uk
frank-place.mysites.io
frank-property.com
frankabaly.co
frankabaly.com
frankalincoach.space
frankandandrea.com
frankandmaven.com
frankandsonsbodyworks.com
frankandthewarriors.com
frankaucoin.com
frankaundkathi.de
frankbennardo.com
frankblackpipe.com
frankbodi.com
frankbrightabel.com
frankbusinesssolutions.com
frankbuttner.co.nz
frankbuyscars.com
frankcapassoandsons.com
frankcattleandgenetics.com

7390

frankchiaro.com
frankchiaro.net
frankchiaro.org
frankdalene.com
frankdenblankenpt.nl
franke-accessories.com
frankedcomms.com
frankefiorella.com
frankeidson.com
frankeins.com
frankel.cpa
frankelagency.com
frankeldevco.com
frankellawfirm.com
frankellawgroup.com
frankelplic.com
frankenbike.com
frankenbike.net
frankenchickens.ca
frankenchickens.com
frankenflies.com
frankenflyart.com
frankenframes.com
frankenmuthcu.org
frankenmuthprinting.com
frankenmuthsurety.com
frankenwalnut.com
frankerealty.com
frankerentals.com
franketobeyjones.com
frankeyecenter.com
frankfallaarchive.org

7391

frankfamilyfoundation.org
frankfamilyvineyards-blog.afinesite.c
frankfilmpc.com
frankflemingmd.com
frankfordgazette.com
frankfordhall.com
frankfordloft.com
frankfortassessor.com
frankfortrucking.com
frankfrigo.com
frankfurtdeclaration.com
frankfusslife.coach
frankfuturistics.dev
frankgay.com
frankgayservices.com
frankgiacalone.com
frankgildesign.com
frankgotrich.com
frankgurneyinc.com
frankhereda.com
frankhorvat.com.au
frankieandboyd.com.au
frankieflowers.com
frankiehdrums.com
frankieisabel.com
frankiemazzapica.com
frankierosephotos.com
frankies.paradoxstudiostt.com
frankiesatforde.com.au
frankiescorner.club
frankiesellshomes.com
frankiesfamily.com

7392

frankiesitaliano.com
frankiessf.com
frankiessmokehouse.com.au
frankieephoto.com
frankings.com
frankjkenny.com
frankjephotography.com
frankjoseph.com
frankkamish.com
frankkeanephoto.com
frankkerrtrainings.com
frankl-thomas.com
franklarose.com
franklcliniclubbock.com
franklcountyky.viastaging.com
franklenny.com
franklin-creative.com
franklin-madison.com
franklin-manor.com
franklin.maristoneseniorliving.com
franklin.massteacher.org
franklinandwillow.com
franklinapartmentmanagement.com
franklinbalefeeders.com
franklinbaptist.org
franklinbiblecollege.com
franklinbiologics.org
franklinbraid.com
franklinbrazing.com
franklincare.com
franklincenterkc.org
franklincgroup.com

franklinclub.com
franklincompanies.com
franklinconstructionlimited.com
franklincorp.com
franklincountydigitalequity.org
franklincountyhometeam.com
franklincountyohhmp.com
franklincoveybenefits.com
franklinderm.net
franklindesignco.com
franklindevelopment.net
franklinenergy.co.uk
franklinfarmvet.com
franklinfastener.com
franklinfencellc.com
franklinfirstresponders.com
franklinfishing.com
franklinforjordan.org
franklinfumc.org
franklingastroenterology.com
franklingoins.com
franklingraphics.com
franklingringer.com
franklinguesthouse.com
franklinhealthplans.com
franklinheightsnursing.com
franklinhousetavern.net
franklinindustriesusa.com
franklininteriors.com
franklinjuniorfootball.com
franklinkyfarm.com
franklinlacrosseclub.com

franklinlaw.net
franklinlawfirm.ca
franklinlearning.org
franklinlittleleague.com
franklinmanornj.com
franklinmediabooks.com
franklinmethodists.com
franklinorthodonticcenter.com
franklinpainting.com
franklinparcel.com
franklinpark.org
franklinparkcareers.com
franklinpaulinspections.com
franklinpeds.com
franklinpestsolutions.com
franklinpet.com
franklinplasticpackaging.com
franklinpoi.com
franklinpridetn.org
franklinpros.com
franklinra.com
franklinretirement.net
franklinrosellc.com
franklinroundbalefeeders.com
franklinrs.com
franklins.co.uk
franklinsavings.bank
franklinsavings.com
franklinsensors.com
franklinsilorepair.com
franklinsimpsonchamber.com
franklinsimpsonrehab.com

franklinskinstudio.com
franklinsmetal.shop
franklinsmith.com.au
franklinsoto.law
franklinsquareapts.com
franklinst.com
franklinstreetpool.com
franklinstrengthandwellness.com
franklintelephone.com
franklintirelink.com
franklintnvet.com
franklintomorrow.org
franklintonprephigh.org
franklintransit.org
franklinturm.ch
franklinvetclinic.com
franklinvillenc.com
franklinvillenc.org
franklinvirginiadental.com
franklinvna.org
franklinwalkingtours.com
franklinwaterers.com
franklinwoodshop.com
franklloydwright.org
franklobue.com
franklobue.net
franklobue.org
franklombardorealestate.com
franklybookkeeping.com
franklydeb.com
franklyfitness.com
franklylittive.com

franklymedia.com
franklymedia.nu
franklyn-k.com
franklyntools.com
franklypet.com
franklyspeaking-315.com
franklyspeakingseries.com
frankmarcel.com
frankmedrano.com
frankmerenda.ch
frankmerenda.com
frankmerenda.es
frankmerenda.it
frankmerendabook.com
frankmerendacorsi.ch
frankmerendacorsi.com
frankmerendacorsi.it
frankmerendadirectline.com
frankmerendatitanium.ch
frankmerendatitanium.com
frankmerendatitanium.it
frankmurphy.com
frankmwilsonlaw.com
franknortoncomms.com
frankosagency.com
frankostaseski.com
frankovicrealty.com
frankowskifirm.com
frankpaint.com
frankpinto.net
frankpm.com.au
frankprestindt.com

7397

frankproperties.ae
frankragsdale.com
frankranchleadership.com
frankresidences.org
frankrharrison.com
frankridgememorialfoundation.org
frankrimerman.com
frankroessler.net
frankros.com.au
frankroth.com
frankrzeznikiewicz.com
frankrzeznikiewicz.net
franksabo.com
franksac.com
franksacandheating.com
franksalas.com
franksalvatore.com
franksancheztattoo.com
franksanddeans.com
franksandkoenig.com
franksandlane.com
franksatbrambleton.net
franksautobody.net
franksautorepair.net
frankscollisioncenter.com
franksdentrepair.com
franksdermatology.com
franksepe.com
franksfirewoodboonville.com
franksgoodstuff.com
franksgunshops.com
frankshawlawfirm.com

7398

franksinatrafoundation.com
frankskeyandlock.com
franksmithrenovations.com
franksong.com
franksorrentino.com
frankspizza.co
frankspizzainedison.com
franksports.com
franksstad.se
frankssupermarket.com
franksticker.com
frankstonfc.com.au
frankstonrsl.com.au
frankstonvet.com.au
frankstopak.com
franktheilingcarpentry.com
franktifaunregalo.ch
franktifaunregalo.com
franktifaunregalo.it
franktothplumbing.com
franktownanimalclinic.com
franktowncommunity.com
franktripepi.com
frankturquoise.com.au
franktusieseina.com
franktusieseina.net
frankvanburen.com
frankvandeltt.com
frankvincentwindowsandroofing.com
franky.se
frankyfranco.com
frankyishandy.com

7399

frankysautomotiveservices.com
frankzane.com
frankzdental.com
frankzerunyanuscprice.blog
franmorash.com
franmurraysellshomes.com
frannahire.com
franniebquiltco.com
frannypullinphotography.com
franoi.com
franpathconsulting.com
franprocess.com
franquia.officeevolution.pt
franquiciaactioncoach.com
franselect.com
fransengroup.com
fransenpittman.com
franserv.com
franshares.com
franshop.squeezemassage.com
fransmart.com
fransonins.com
fransonproperties.com
franspillane.com
frantasticsmiles.com
frantec-care.co.uk
frantic-cup.mysites.io
frantrendwatch.com
frantzbuilding.com
frantzconstruction.build
frantzdiamonds.com
frantzmemorial.com

7400

franvestco.com
franworks.prose-online.com
franworth.com
franxpert.com
franzenphotography.com
franzetti-ci.com
franzettibellissima.com
franztiphotography.com
franzharary.com
franzia.com
franziannika.photography
franzileephotography.com
franzos.ch
franzsauerstein.de
franzwa-re.com
frapa.org
frapatest.nl
frasadesigns.com
frasco.com
frascona.com
frasecompany.com
fraser.stagingci.co.uk
frasercars.co.nz
fraserclinicaltrials.com
fraserconstruction.com.au
frasercoveshoppingcentre.co.nz
fraserengineering.com
fraserfamilycoalition.org
fraserfirstclass.com
frasergolftravel.com
fraserhardy.com
frasermalyk.com

7401

frasermedicalclinic.com
frasermills.beedie.ca
frasermolloy.com
frasermorris.com
fraserofinglic.com
fraseross.co.uk
frasershipyards.com
frasersoccerclub.org
fraserstretton.co.uk
fraservalleyautomall.com
fraservalleychiropractic.com
fraservalleycontinuingeducation.ca
fraservalleylabour.ca
fraservalleyrec.org
fraservalleyshoppingspree.com
fraservalleyweddingfestival.com
fraservalleyweddingmarket.com
fraservalleyweddingshow.com
fraserviewvet.ca
fraserwoodelements.com
frat.skyborne.com
fratello-law.com
fratellomarionettes.com
fraterlaw.com
fratexgarage.com
frati.store
fraudadvisorypanel.org
fraudblocker.com
fraudexaminersmanual.com
fraudfighters.net
fraudforum.org
fraudinhealthcare.com

7402

fraudlab.com
fraudpizza.com
fraudsmart.ie
fraudsquad.com
frauenservicestelle.org
fraufowler.com
fraum.com
fravelbrewer.com
fravelinc.com
frawley-lytle.com
frawleylaw.com
frawleylawkc.com
frawleyoil.com
fraxn.com
fraydabrutonlaw.com
frayedpassport.com
fraylifepassport.com
fraylifesummercamp.com
fraym.io
fraysse.net
frazerdentalcare.com
frazerhurst.co.nz
frazerjones.com
frazernash.com
frazieragency.com
frazieranddeeter.co.uk
frazieranddeeter.uk
frazierdeeter.co.uk
frazierdeeter.com
frazierdeeteradvisors.co.uk
frazierdeeteradvisors.uk
fraziereng.com

7403

frazierfamilycoalition.org
fraziergills.com
frazierhealthcare.com
frazierinsurance-agency.com
frazierinsurancegroup.org
frazierls.com
frazierministry.com
frazierranchsales.com
frazierservicecompany.com
frazierws.com
frazinebodysculpting.com
frazinefitnesslab.com
frazineweightloss.com
frazinewellness.com
frazorgw.com
frblaw.com
frblog.cheerz.com
frblog.nextdoor.com
frbsystems.ca
frbygger.se
frc.us.com
frc624.org
frca.health
frccorp.com
frcdsn.org
frcedric.org
frcharities.org
frcmove.com
frcnca.org
frcommunity.com
frconstructiongroup.net
frcontractorsandinvestors.com

7404

frcresearch.com
frcrome.org
frcsj.org
frcstx.com
frcteam573.com
frctpa.com
frdaguidelines.org
frdtech.ca
fre-l.com
fre-lm.com
freak3d.anabolix.com.au
freakmusic.club
freakquelspodcast.com
freakyads.com.au
freakydetail.ca
freakydomains.com.au
freakyseo.com.au
freakysocial.com.au
freakysqueeze.com
freakyvideo.com.au
freakyweb.com.au
freanercreative.com
frearinsurance.com
frearlaw.com
frecciagroup.com
frechetteff.org
freckle.com
freckleandflirt.com
freckledhan.com
freckledmommy.com
freckledmoose.com
freckledpetal.com

frecklephotography.co.uk
frecklesandfriendspetclinic.com
frecofl.com
fredafunnye.com
fredandersonbodyshop.com
fredanthropist.org
fredbaerenz.com
fredbraces.com
fredcchurch.com
fredcnelles.com
fredcoffeeco.com
fredcurrie.org
fredcurrierealestate.com
freddahmdentistry.com
freddecasablanca.com
freddelacompta.com
freddickey.com
freddieawards.com
freddiebotur.com
freddiebrealty.com
freddiedixonbluesband.com
freddiemarkshomes.com
freddonatellimemorials.com
freddycssmtx.com
freddykrohberger.net
freddykrohberger.org
freddymylove.co.uk
freddynurnery.com
freddyreach.ca
freddysfoxrooter.com
freddyspizza.com.au
fredenberg.com

frederic-mage.com
fredericforest.com
fredericgolfcourse.com
fredericiamusicalteater.dk
frederick-hof.org
frederick-insurance.com
frederickair.com
frederickamanor.org
frederickandsons.com
fredericksophie.com
frederickartscouncil.org
frederickatlanticleague.com
frederickbaseball.com
frederickbeesley.co.uk
frederickcenterfordentistry.com
frederickcosmeticsurgery.com
frederickcountyairconditioning.com
frederickcountyheating.com
frederickcountyplumbing.com
frederickcreativestudio.com
frederickdermatology.com
frederickdojo.com
frederickdouglassjazzworks.com
frederickdssi.org
frederickeventrental.com
frederickfence.com
frederickforce.org
frederickfoxhealth.com
frederickgi.com
frederickhistory.org
frederickholmesschool.org.uk
frederickkitchensandbathrooms.com

frederickland.com
fredericklaw.net
frederickmartialarts.com
frederickmeditation.com
frederickmontessori.com
frederickplaylist.com
frederickpresbyterian.org
frederickpt.com
fredericksburg-carpetcleaning.com
fredericksburg-inn.com
fredericksburgautodetail.com
fredericksburgautodetail.online
fredericksburgcarwash.com
fredericksburgcarwash.online
fredericksburgchamber.org
fredericksburgchildcare.com
fredericksburgchildrensacademy.com
fredericksburgchristmasparade.com
fredericksburgconventioncenter.com
fredericksburgcrabfestival.com
fredericksburgdeckbuilders.com
fredericksburggamefarm.com
fredericksburghemorrhoidtreatment.com
fredericksburgimmigration.com
fredericksburglimo.com
fredericksburglinex.com
fredericksburglobsterfestival.com
fredericksburgmainstreet.org
fredericksburgmedspa.com
fredericksburgroms.com
fredericksburgorthodontics.com
fredericksburgotters.com

fredericksburgpeachfestival.com
fredericksburgpt.com
fredericksburgrestaurantweek.com
fredericksburgsafaritents.com
fredericksburgshuttersandblinds.com
fredericksburgtrolley.com
fredericksburgva.com
fredericksburgvacationrentals.com
fredericksburgviolins.com
fredericksharedkitchen.com
fredericksocialsports.com
fredericksphotoandfilms.com
fredericksportsmural.org
fredericksownston.com
fredericktea.com
fredericktennis.com
fredericktmjsleep.com
fredericktownparks.org
frederickwarne.com
frederickwarne.net
frederickwarne.org
frederickweddings.com
frederickymca.org
fredericleglise.com
fredericooutdoor.com
fredericpetit.pro
frederictonredwings.com
frederictonurgentcare.ca
frederikshavnspecialoptik.dk
frederiquebros.com
fredfranke.com
fredfreimark.com

fredgarth.com
fredglinke.com
fredhaddadlaw.com
fredhallandson.com
fredharner.com
fredheimogpaulsbybygg.no
fredhodge.com
fredicecream.com
fredjobs.com
fredjonesfamilyfoundation.com
fredkarger.com
fredkellypicks.com
fredlake.net
fredlawllc.com
fredmcgavran.com
fredmedinabrazoslaw.com
fredmeyercba.com
fredmeyercbaseattle.com
fredmichaelcapalby.com
fredmichaelcapalby.net
fredon.com
fredplotkintours.com
fredregion.com
fredreish.com
fredrickdittlau.com
freds.com.au
fredscamp.com
fredschnider.com
fredsfootsteps.org
fredsilfenmd.com
fredsisto.com
fredsmithcompany.net

fredsonstatmore.com
fredspaving.com
fredspca.org
fredspeaks.net
fredsplumbingac.com
fredsurgery.com
fredvoncanon.com
free-case-evaluation.carolinaeminer
free-coaching.moceanic.com
free-college-bowl-picks.com
free-consultation.bathtune-up.com
free-consultation.kitchentuneup.com
free-consultation.premiergarage.com
free-consultation.tailoredcloset.com
free-consultation.tailoredliving.com
free-daycare.dogtopia.com
free-design.fr
free-festival.nl
free-home.ch
free-lanc.ch
free-narcan-locations.com
free-nav.com
free-pos.net
free-projects.co.uk
free-skytab.com
free-superbowl-football-picks.com
free.bergen.edu
free.caspio.com
free.clipart.com
free.commerce7templates.com
free.elitechnology.us
free.ilbusiness.com

free.marcomontemagno.com
free.pluto.tv
free.revenue-reimagined.com
free.searchandfilter.com
free.stpetedentist.com
free.utegra.co.uk
free.wpwineclub.com
free21daymeditation.com
free2becommunity.com
free2learn.org.uk
free3daychallenge.com
freeaccidentreports.org
freeadoptionbook.com
freeadoptionreport.com
freeagentfitness.com
freeall.oxfam.it
freeandfair.org
freeandfair.us
freeandfairelectionsarizona.com
freeandfairlitigation.org
freeandfairmarketsinitiative.org
freeandwell.org
freeapartmentvaluation.com
freeartsaz.org
freeasytravel.com
freeatlastbb.com
freeauthority.com
freeazccw.com
freebelly.net
freebets.io
freebetsaustralia.com.au
freebiblicallanguages.online

freebiesfrenzy.com
freebirdautomotive.com
freebirdcommunications.com
freebirdcycletowing.com
freebirdfund.org
freebirdrides.com
freebirdsmagazine.com
freebirdstudios.net
freebirdwine.com
freebkconsultation.com
freeblackmamasbham.com
freeboardreview.com
freebook.ziptechservices.co.uk
freebookskidstown.com
freebooksy.com
freebooksy.wwmstaging2021.wwm-
freeborncountyemergency.com
freebrand-template.ch
freebrand-test.ch
freebrand.ch
freebrandcall.com
freebrandstudy.com
freebsd01.gotennissource.com
freebunni.com
freeburnmotorcycleattorneys.com
freeburnmotorcycleattorneys.pa-inju
freebusinessappraisal.com
freebusinessappraisals.com
freecallsto.com
freecapecod.com
freecarryacademy.com
freecccpa.com

freechiplist.com
freechristiancounseling.online
freecleaneatingguide.com
freecoast.org
freecoatnails.com
freecoloringadventure.com
freeconference.com
freeconsult.garycjohnson.com
freeconsult.luminateclinic.com
freeconsultation.beverlyhillsphysicia
freeconsultation.dryarkony.com
freecooperation.org
freecourses.tcia.org
freecrashplan.com
freecreative.co
freecreative.uk
freedandflourishingco.com
freedaprint.com
freedentalgiveaway.com
freedirectoryreport.com
freediveshop.com
freedlandharwin.com
freedlawyer.com
freedmanlorry.com
freedmanphotoco.com
freedmansbank.org
freedmarcroft.com
freedmont.com
freedogwines.com
freedom-principles.net
freedom-projects.com.au
freedom-savannah.com
freedom-x-threads.com

freedom.adxleader.com
freedom.egis.com
freedom.goldwaterinstitute.org
freedom.gulfrelay.com
freedom.jncb.com
freedom.link
freedom2care.org
freedom4florida.org
freedom4insurance.com
freedom4lifefitness.com
freedomabq.com
freedomacademypats.com
freedomacquisitionsusa.com
freedomacresfarm.org
freedomacressd.com
freedomadvice.com
freedomadvisors.com
freedomain.com
freedomain.solutions
freedomairforce.com
freedomamericane.com
freedomandcoffee.com
freedomandcommunity.com
freedomattachments.com
freedomautosagency.com
freedombeacon.com
freedombenchrest.com
freedombillingsolutions.com
freedombreeder.com
freedombridal.com
freedombrushcutterattachments.con
freedombuildingconsultants.com

freedombyfriday.com
freedomcapitalcity.com
freedomcapitalsolutions.net
freedomcare.com
freedomcasters.com
freedomcaucus.wastateleg.org
freedomcenter.org
freedomcenter.us
freedomceoevent.com
freedomchaserscapital.com
freedomchiropractor.com
freedomchurch.tv
freedomchurchalliance.org
freedomchurchlive.com
freedomclinicutah.com
freedomcomm.com
freedomcommunitymanagement.cor
freedomconstitution.com
freedomconstruction.ca
freedomdaydividend.com
freedomdaytraders.com
freedomdaytrading.com
freedomdeclaredfoundation.org
freedomdental.center
freedomdentalcoach.net
freedomdentalpartners.com
freedomdetoxnc.com
freedomdev.com
freedomdreamteaminc.com
freedomdreamteamtn.com
freedomeagle.co
freedomeagledaily.com

freedomeaglesusa.com
freedomeconomy.org
freedomed.co.nz
freedomelectronics.com
freedomelectronicsblog.com
freedomelevatorinspection.com
freedomenergy.com
freedomequineperformance.com
freedometfs.com
freedomfalcon.com
freedomfamilychiropracticfl.com
freedomfamilyhealth.com
freedomfarmcrossroad.com
freedomfastbail.com
freedomfd.com
freedomfellowshipofpgh.org
freedomfellowshipradford.org
freedomfestival.org
freedomfighterfoundation.org
freedomfinancialandlife.com
freedomfinancialgroup.com
freedomfinancialgroup.us
freedomfinancialmd.com
freedomfinancialwm.com
freedomfireworkspa.com
freedomfirsthomesolutions.com
freedomfirstrescue.com
freedomfit860.com
freedomfitness.com
freedomflippers.org
freedomfma.com
freedomforcaptives.com

freedomforestfarm.com
freedomforever.com
freedomforfaith.org.au
freedomforlifecoach.com
freedomforum.org.np
freedomforwardfund.com
freedomfoundationofminnesota.com
freedomfounders.com
freedomfranchising.com
freedomfromarthritis.com
freedomfromlaundryllc.com
freedomfromslaveryforum.org
freedomfrontofutah.com
freedomfrontofutah.org
freedomfunctionalwellness.com
freedomfund.tech
freedomfundcapital.com
freedomfundraising.com
freedomfunfranchise.com
freedomfy.com
freedomglobal.org
freedomgunsandammo.net
freedomhealingarts.com
freedomhealth-wellness.com
freedomhealthcarealliance.com
freedomhealthtreatment.com
freedomhearing.com
freedomherald.com
freedomhillhome.com
freedomhills.org
freedomhomebuyer.com
freedomhomecare.vet

freedomhomecarema.com
freedomhousehonduras.org
freedomhouserecovery.org
freedomhousetraining.org
freedomhunters.org
freedomhydraulics.com
freedomicm.com
freedomiconplan.com
freedomimaging.com
freedominsurance.biz
freedominsuranceinc.com
freedomintegratedmedicine.com
freedomintegrativepsychiatry.com
freedominteriorsgroup.com
freedomiot.ai
freedomiot.com
freedomization.com
freedomk9trainingaz.com
freedomknox.com
freedoml.com
freedomlandcapital.com
freedomlantern.com
freedomlawgroup.com
freedomlaxx.com
freedomlearning.org
freedomlends.com
freedomlifetoday.org
freedomlinx.com
freedomlivesranchrvresort.com
freedomlivingco.com
freedomlogisticsgroup.com
freedomlounge1111.com

freedomlovingamerican.net
freedomlrs.com
freedommafitness.com
freedommaterials.com
freedommeats.com
freedommemorialpark.org
freedommoving.com
freedommusicevents.com
freedomnegotiators.com
freedomo2.com
freedomoakmedia.com
freedomofthought.fedsoc.org
freedomok.net
freedomparkdfwvalet.com
freedomparkjfk.com
freedomparkphxvalet.com
freedomparksanvalet.com
freedomparkslcvalet.com
freedompartnersrc.com
freedompestcontrolnc.com
freedompharmacyms.com
freedompharmacyrx.com
freedomphotonics.com
freedomphotonics.online
freedomphysiowellness.je
freedomplace.com
freedomplusselfstorage.com
freedomplusstorage.net
freedompointlands.com
freedomppm.com
freedompracticecoaching.com
freedomprayer.org

freedompreneur.io
freedomprepbenefits.com
freedompropertyfinance.com.au
freedompsychotherapy.net
freedompt.com
freedomrealty661.com
freedomrecoveryoflouisiana.com
freedomrecruiter.net
freedomreinscounseling.com
freedomrentalandequipment.net
freedomrentals.com
freedomresearchfoundation.org
freedomresidential.net
freedomroad.com
freedomroofingmo.com
freedomrvsales.com
freedomryderhandcycles.com
freedomsalesjobs.com
freedomschoolpartners.org
freedomsdoorkelowna.com
freedomsearch.com
freedomsecurestorage.com
freedomseniorcareadvantage.com
freedomseniormanagement.com
freedomsession.com
freedomsfoundationpensacola.org
freedomshields.com
freedomshields.net
freedomslodge.com
freedomsolar.com
freedomsolarpower.com
freedomspeech.org

freedomstaffingservicesllc.com
freedomstairlift.com
freedomstockalerts.com
freedomstoragerentals.com
freedomsurfer.com
freedomtheatricals.com
freedomthroughrecovery.org
freedomtochangellc.net
freedomtogive.org
freedomtolead.net
freedomtooperate.org
freedomtoown.com
freedomtosell.com
freedomtothrive.org
freedomtowingut.com
freedomtoworkmo.com
freedomtrac.com
freedomtravelstx.com
freedomtreatment.com
freedomtreecare.co
freedomtriumph.com
freedomtv.co.uk
freedomvillageorangecounty.info
freedomvinylworks.com
freedomvoterguide.com
freedomwaterskc.com
freedomwealth.adxleader.com
freedomwealtham.com
freedomwealthcoaching.com
freedomwealthcoaching.net
freedomwealthpartners.com
freedomwealthservices.com

freedomwelltest.com
freedomwinchline.com
freedomwithequity.com
freedomworks.space
freedomx.art
freedomxfest.com
freedonkeyrides.com
freedosnoun.com
freedotnumber.com
freedplasticsurgery.com
freedrumlinebeats.com
freedryfirecards.com
freeduihelp.com
freeduihelp.org
freeecommerce.com
freeemergencycontactcard.com
freeenterprise.org.uk
freeestimatesnow.com
freefairoh.com
freefalestine.com
freefall5g.com
freefallaerospace.com
freefalltheatre.com
freefanniefreddie.org
freefarmsyndicate.org
freefarrowing.co.uk
freefarrowing.com
freefarrowing.net
freefarrowing.org
freefarrowing.org.uk
freefestival.nl
freefestivalharder.nl

freefieldfarms.com
freefilliate.com
freefinancialplan.info
freefloatingmedia.com
freeflohomeservices.com
freefloridacle.com
freeflow.io
freeflow.je
freeflowforsyth.com
freeflowingsolutions.com
freeflowinstitute.com
freeflowpainting.com
freeflowpractice.com
freeflowusa.com
freeflowyoga.com
freeflysystems.com
freefolders.com
freefolkbrew.com
freefont.zip
freeforfrontlinetutors.com
freefrombroke.com
freefutures.org
freegeorgiacrashreport.com
freeglass.de
freegracebic.org
freegreek.online
freeguide.chasewealthaustralia.com
freeguide.cpropertycare.com
freeguide.josiehastings.co.uk
freeguide.omniderm.com.au
freeguide.sjb-global.com
freeguidetocolleges.com

freehairrelaxercasereview.com
freehand.studio
freehandapp.com
freehandgoods.com
freehandhospitality.com
freehandwebdesign.com
freehearingaidbatteries.com
freeheartsphotography.com
freehebrew.online
freeheirloomseeds.com
freeher.co
freehillco.com
freehitapp.org
freehivtest-ge.org
freehivtest.net
freehivtest.org.in
freehivtest.org.ua
freehivtest.org.za
freehivtest.ph
freehivtest.uk
freehivtestvn.org
freehivtestzw.org
freehold-lawyer.com
freeholdsoil.org
freehomeinfokelowna.com
freehookup.net
freehookups.net
freehostingquotes.com
freehotelcoupons.com
freehousevaluation.co.uk
freehugcoupon.com
freeillustrations.xyz

freeinchristmusic.com
freeindeed.ca
freeingteresa.com
freeinjurycalculator.com
freeinjurylegaladvice.com
freeipics.com
freejack.tv
freejimmylai.com
freekevincooper.org
freekibble.com
freekick.bank
freekravmaga.com
freelance-linkbuilder.co.uk
freelance.com
freelancebusinessweek.com
freelanceconference.com
freelancecopywritersuk.co.uk
freelancedubai.io
freelancegps.com
freelancehaulage.co.uk
freelanceinformer.com
freelanceinwonderland.it
freelancelikeapro.com
freelancemamaproject.com
freelanceprospectresearch.com
freelancer-platform.stoketalent.com
freelancer101.com
freelancerinterview.com
freelancermagazine.co.uk
freelancers.cy
freelancerschoiceawards.com
freelancershelper.com

freelancersuccesssummit.com
freelancesam.co.uk
freelancesam.com
freelancetofree.com
freelancewebdesigner.com
freelancewriter.prebuiltsites.com
freelancewritingmastery.com
freelancing.aarpfoundation.org
freelancingdigitalmarketer.com
freelancingnashville.com
freelancingschool.com
freelandcc.com
freelandconstructioninc.com
freelandhall.com
freelandmartz.com
freelandpropertiesllc.com
freelandsystems.com
freelegaladvicehotline.com
freelegalinfo.org
freelegalreviews.com
freeleonard-peltier.com
freeli.com
freeline.life
freelio.co
freelorthodontics.com
freelunchacademy.com
freeman.com
freeman.gbdev.us
freeman.gbtesting.us
freemanagency.biz
freemanandwoman.com
freemanathleticfields.com

freemanbeefgenetics.com
freemanclarke.com
freemancommunications.com
freemandaily.com
freemandela.com
freemandrywall.com
freemanexteriors.com
freemanfamilylaw.com.au
freemanfreestyle.com
freemangeneralcontracting.com
freemanharris.co.uk
freemanhealthpartners.com
freemaninitiative.org
freemaninsuranceservices.com
freemankokoda.au
freemanlaw.blackhawk-dev.com
freemanlaw.com
freemanlawaustin.com
freemanlegacylaw.com
freemanlogan.com
freemanlund.com
freemanlundt.com
freemanministorage.com
freemannpms.com
freemannursery.com
freemanpropanellc.com
freemanpublicschools.org
freemanrecord.com
freemanrecoverycenter.com
freemanroofing.co.nz
freemansburgstoragedepot.com
freemanscustomcabinets.co

freemanseabirdpreserve.com
freemanseabirdpreserve.org
freemanshvac.com
freemansmiles.com
freemansolutions.com
freemansperspective.com
freemanuniverse.com
freemanwebdesigns.com
freemanwhite.com
freemanyork.com
freemarketutah.com
freemarrieddating.com
freemason-wa.org
freemasonspubhandforth.co.uk
freemermusic.com
freemeningitisvax.org
freemethodistbooks.com
freemethodistconversations.com
freemindgroup.com
freemiums.com
freemobilehomes.net
freemondentalassociates.com
freemont-mi.recyclingrules.org
freemovement.nl
freemovingservicequotes.com
freemultivitamin.com
freemytoes.com
freenaturestock.com
freenbabasketballpicks.com
freencaabasketballpicks.com
freenclexquestions.com
freenicepackage.com

7429

freenoteappraisal.com
freenudge.com
freenutrition.co.uk
freeohiopac.com
freeonlinehighschool.com
freeonlinehighschool.info
freeonlinehighschool.org
freeonlinehighschool.us
freeonlineresearchpapers.com
freepbx.aavaz.biz
freepfilmfestival.com
freeplumbingestimateindianapolis.c
freepmarathon.com
freeportbarandgrill.com
freeporteyecarecenter.com
freeportficottages.com
freeportlegal.com
freeportmarina.net
freeportmed.paradoxstudiostt.com
freeportpress.com
freeportshipservices.com
freeportstudios.com
freeporttownshipassessor.com
freeportvetmed.com
freeposturecheck.co.uk
freepracticetesting.com
freepressbeacon.com
freeprideflag.com
freeprinter.be
freequakers.org
freequote.safesteptub.com
freequote.thriveqld.com

7430

freeradical.me
freeraingutter.com
freerandson.com
freerange-dpc.com
freerangebuilders.com
freerangeparrots.org
freerangewingo.com
freereinmeat.co
freereinmeatco.au
freereinmeatco.com
freereinmeatco.com.au
freereport.getnewpatientsnow.com
freeriverdistributing.com
freerollmedia.com
freerslawgroup.com
freesafemove.com
freesalescoachingworkshop.com
freescalecoaching.com
freescape.co.uk
freeschoolmealsfl.com
freescience.today
freeseheatingandair.com
freesetees.com
freesframephoto.com
freeshowerforvets.org
freeshuswap.com
freesia.mysites.io
freesitediary.co.uk
freesiteslike.com
freeskier.com
freesoft.global
freespace.io

7431

freespeakers.org
freespeech.org
freespeech.uci.edu
freespeechcommitment.com
freespeechpledge.com
freespinny.io
freespinny.net
freespinsnodeposit.ca
freespira.org
freespiritcruises.com
freespiritexpeditions.com
freespiritfloral.com
freespiritshawaii.com
freestak.com
freestar.com
freestarappraisals.com
freestate.co.uk
freestateauto.com
freestatefoundation.org
freestategov.com
freestateinvestigation.com
freestateinvestigations.com
freestateslaveryproject.com
freestatestudio.com
freestatetravel.com
freestcheck.org
freesties.co.uk
freestoneac.com
freestonecapital.com
freestoneig.com
freestonelaw.com.au
freestonelms.com

7432

freestonepartners.com
freestonepg.com
freestonepropertygroup.com
freestuffcenter.com
freestufffinder.com
freestufftexas.com
freestyle-living.com
freestyle-ts.co.uk
freestyle.vc
freestyleadventuretravel.com
freestylealberta.ski
freestylebc.ski
freestylecanada.ski
freestyleccpgb.com
freestyleconnection.com
freestylekarateoh.com
freestylelovesupreme.com
freestylemg.com
freestylesolutions.com
freestylewebsolutions.com
freesubscription.com
freesummerhighschool.com
freesummerhs.com
freesummermeals.org
freesummerschool.com
freesummerschoolaz.com
freesummerschoolnow.com
freesynagogueflushing.org
freetaxexperts.com
freetaxexperts.org
freetaxlubbock.org
freetech4teach.teachermade.com

7433

freethegrapes.org
freethemindco.com
freethepeople.com
freethepeople.org
freetheslaves.net
freethespiritsnc.com
freethestory.com
freetibet.org
freetimetravel.net
freetms.com
freetms.systava.site
freetobeelephants.com
freetobemecounselling.com.au
freetobeparty.com
freetobuild.org
freetofeeltherapy.com
freetogether.org
freetolive.nz
freetoliveok.org
freetomovefamily.com
freetoplaysummit.com
freetowin.co
freetownfire.org
freetownpolice.org
freetownsociety.org
freetrade4us.org
freetrail.com
freetrial.chtolive.com
freetrialkeap.com
freetrials.org
freetriggersbook.com
freetvnow.org

7434

freetvproject.org
freetvsband.com
freeupgrade.ausprogroup.com.au
freevaluator.com
freevegguide.com
freevegguide.org
freevegkit.com
freevitamindtest.com
freevocals.co.uk
freevocals.com
freevocals.net
freevocals.org
freevocals.uk
freevotersguide.com
freewashquote.com
freeway-phantom.com
freewaycorp.com
freewaymusic.net
freewebsitescore.com
freeweekly.com
freewheel.autos
freewheel.com
freewheel.tv
freewheelmedia.tv
freewheelnetwork.tv
freewheelnetworks.com
freewheelnetworks.tv
freewigsforkids.org
freewildhorses.staging.mysites.io
freewillforms.com
freewilmington.net
freewinds.yabamu.ee

7435

freewing.world
freewithgod.com
freewomens.center
freewomens.clinic
freewomensclinic.com
freewomensclinics.com
freewomenstx.clinic
freewritingtips.wyliecomm.com
freeyourmindtoday.com
freeyourmindwellness.com
freeyoursmileaz.com
freeyourtea.com
freezeawaymyfat.com
freezedriedemergencyfood.co.nz
freezefat-away.com
freezeframemusical.com
freezeframemusical.org
freezeframestopthemadness.com
freezeframestopthemadness.org
freezemyfatbocaraton.com
freezeology.com
freezephoto.nl
freezeprep.com
freezerbz.com
freezermealprep.org
freezethefatlongisland.com
freezetherate.com
freezetub.com
freezeyourfatmichigan.com
freezingfat.co.uk
freezoneindubai.com
frggate.com

7436

fregolaw.com
frehillinsulation.com
freibad-obereisenbach.de
freicon-software.com
freicon-software.de
freicon.at
freiconsoftware.com
freiconsoftware.de
freied.com
freierforestry.com
freight-agency.com
freightapis.org
freightapps.com
freightapps.net
freightbell.com
freightbrokerintel.com
freightcapital.com
freightclubsucks.com
freightcontrolinc.com
freightcrafters.com
freightfacts.io
freighthelpers.com
freighthitch.com
freighthorse.com
freighthousefood.com
freightinnovations.net
freightitalia.com
freightleadville.com
freightlicious.com
freightlogicinc.com
freightlogisticservicesusa.com
freightmatch.com.au

freightnav.com
freightninja.com
freightoptics.com
freightplanning.com
freightplus.io
freightpriority.com
freightproexpress.mysites.io
freightpros.com
freightquote.sunsetpacific.com
freightretriever.com
freightsaver.ca
freightsaver.com
freightsavers.ca
freightscience.com
freightsecurity.com
freightsecurity.net
freightsecurity.org
freightsoft.co.uk
freightsos.com
freighttrace.net
freighttrain.com
freightwatch.biz
freightwatch.info
freightwatch.us
freightwatchgroup.com
freightwatchinternational.com
freightwatchintl.com
freightwatchsecurity.net
freightwatchtech.com
freightwatchtechnology.com
freightwatchusa.com
freightwisellc.com

freightworks.co.nz
freightyardpub.com
freiheitarch.com
freihofertransport.com
freiklavierspielen.com
freilink.com
freimarkconstruction.com
freimarkproperties.com
freissteam.com
freitasassociates.com
frekhaugregnskap.no
frekkoenroll.com
frekkoprimarycare.com
frelloapp.com
frelm.com
frelsesarmeen.signon.no
fremantlecustoms.com
fremantlecustoms.com.au
fremantlenaturalhealth.com.au
fremantlephysiotherapy.com.au
fremantlepilots.com.au
fremantlepress.com.au
fremantlesailingclub.com.au
fremarq.com
fremarginnovations.com
fremingtonmedicalcentre.co.uk
freml.org
fremont.church
fremontautornation.com
fremontbowl.com
fremontcareer.com
fremontcateringcompany.com

fremontchiropractic.com
fremontcountyinc.org
fremontcrossingseattle.com
fremontcutleryco.com
fremontdockco.com
fremontelks.org
fremontfair.com
fremontfarms.com
fremontheritage.com
fremonthillsdentalcentre.com
fremonthousing.org
fremontoktoberfest.com
fremontoverheaddoor.com
fremonttherapyandwellness.com
fremonttigers.org
fremonttownship.com
fremonturbanforest.com
fremtidenerdigital.no
french.bembatrial.org
french.epita.fr
french.lubangatrial.org
french.lv
frenchac.com
frenchaffair.fr
frenchaffair.mcube2.com
frenchamerican.com
frenchamericancultural.org
frenchandfrenchinteriors.com
frenchbakeryhhi.com
frenchbakeryhiltonhead.com
frenchbroadcapital.com
frenchbroadpres.org

frenchbroadriverpizza.com
frenchbubbles.co.uk
frenchcareers.com
frenchchampionships.com
frenchcityhomes.com
frenchconnectionhye.com
frenchconstruction.com
frenchcountrypinedesign.com
frenchcreekrecovery.com
frenchdoors-brisbane.com.au
frenchrainguys.com
frenchellison.com
frenchenglish.ca
frenchforpreschoolers.com
frenchgardenspa.com
frenchgraynutritionllc.com
frenchgulchmobilehomepark.com
frenchiemedia.co.za
frenchiestickers.com
frenchkande.com
frenchkisslife.com
frenchkissny.com
frenchlessonsblog.com
frenchlickweddings.com
frenchlimestoneimports.com
frenchlondonexperience.com
frenchmarketkc.com
frenchmobile.fr
frencholympiad.com
frenchpressmarketing.com
frenchquarterfrank.com
frenchquarterhotels.com

frenchquartertownhouses.com
frenchradiance.com
frenchriverflooring.com
frenchriverrapids.com
frenchrivieraholidays.fr
frenchschool.me
frenchschoolsa.com
frenchschoolsa.org
frenchshomesteadvetcare.com
frenchsmiles.com
frenchtowndental.com
frenchtownvilla.com
frenchvalley.church
frenchvanillabakery.com
frenchvillagefire.org
frenchwealthmanagement.com
frenchyswoodfired.com
frenchytoronto.com
frenetteandassociates.com
freniconstruction.com
frenkels.com
frenosblackfriday.com
frensdelegation.com
frenshe.com
frentor.com
frentzandsons.com
fremverse.xyz
frenzelconstruction.com
frenzelproperties.com
frenzencattle.com
freon.miasma.rocks
freopp.org

frepa.com.au
frequen-c.co.uk
frequency.is
frequency.pillar.vc
frequencyads.com
frequencychangeaviation.com
frequencyentertainment.net
frequencyexchangecorp.com
frequencypodcastnetwork.com
frequencytattoo.com
frequencywriter.com
frequentfloaters.com
frequentflyerbonuses.com
frequentflyeroriginals.com
frequentflyers.org
frequentflyerservices.com
frequentflyeruniversity.boardingarea
frequentlyflying.boardingarea.com
frequentmiler.com
frequenttravelerevents.com
frerichstreeservice.com
fresaschicken.com
fresche.net
freschesolutions.com
freschi-airsystems.com
fresco.network
frescohawaii.com
frescopaintingco.com
frescostapandgrill.com
fresh-bar.co.uk
fresh-barbershop.com
fresh-coast.com

fresh-energy.org
fresh-fire.org
fresh-jar.com
fresh-light-photography.com
fresh-produce.nyc
fresh.agency
fresh.mill99shops.com
fresh01.com
fresh360.app
fresh4ulife.com
freshaddress.com
freshaestheticsspa.com
freshaffairs.com
freshair.audio
freshair.gbtesting.us
freshair.org
freshairaustralia.com.au
freshairefranchise.com
freshairfarm.com
freshairportconcepts.com
freshairsensor.com
freshalt.com
freshandnaturalfoods.com
freshapps.com
freshartinternational.com
freshbakedboulder.com
freshbakedpr.com
freshbat.com
freshbiteexpressvending.com
freshblooms.com
freshbodyfitmind.com
freshbrainmarketing.com

freshbrothers.com
freshburger.ca
freshburgerfranchising.com
freshcannatimes.com
freshcardio.airfind.com
freshcardio.com
freshcare.preparingtolaunch.com.au
freshcarpetfc.com
freshcdn.io
freshcedars.com
freshcheckday.com
freshchexhq.com
freshchoicesvending.com
freshchurch.org
freshco.com
freshco.dev-login-seconnecter.ca
freshco.login-seconnecter.ca
freshco.stage-login-seconnecter.ca
freshcoastcabins.com
freshcoastdoorcounty.com
freshcoastfishcreek.com
freshcoastintl.com
freshcoastmotel.com
freshcoastmotels.com
freshcoastphoosball.com
freshcoatpainters.com
freshcoatsantabarbara.com
freshcollective.sg
freshconceptsinc.com
freshconsumables.com
freshcontentsociety.com
freshcountry.com

7445

freshcup.com
freshcutgrass.ca
freshcutlawnandsprinkler.com
freshcutprofessionals.greenscape-o
freshdelmonte.com
freshdentalsd.com
freshdesignelements.com
freshdesignfw.com
freshdirectflowers.co
freshdirectflowersja.com
freshdirectmarket.co.il
freshdirectsettlement.com
freshdox.com
freshedgefoods.com
freshedpodcast.com
freshenergyinc.com
freshenpropertyservices.com
freshenpropertyservices.net
freshers.co.nz
freshers.queens.cam.ac.uk
freshers.trin.cam.ac.uk
fresherunderpressure.com
freshex.expo-genie.com
freshexchange.com
freshexpressions.com
fresheyesdigital.com
fresheyesforyourhome.com
freshfaceandeye.com
freshfarms.com.mx
freshfieldsltd.org.uk
freshfieldsvillage.com
freshfilms.org

7446

freshfireministries.ca
freshfitsnacks.com
freshflavorfultreats.com
freshflows.io
freshfocus.com
freshfocussales.com
freshfoodcoalition.org
freshforces.com
freshforkmarket.com
freshfromok.net
freshfromtheboat.co.uk
freshfromyourkitchen.com
freshfuel2go.com
freshfuelmarketing.com
freshgamestudio.frisseblikken.com
freshgravity.com
freshgreenlight.com
freshgrowntx.com
freshgrowth.frisseblikken.com
freshguacmex.com
freshheartministries.org
freshhellmedia.com
freshhomecompany.com
freshhomeloan.com
freshhope.company
freshhope.org.au
freshhopeformentalhealth.com
freshhopeforteens.com
freshinternationalco.com
freshinthecity.co.il
freshintranet.com
freshisbestonbroadway.ca

7447

freshjet.nl
freshlaundrynw.com
freshlawncare.com
freshlawyer.com
freshlemonade.co
freshlemonadeco.com
freshlife.church
freshlimits.co.uk
freshlinescreative.com
freshlish.com
freshlists.net
freshlivinggroup.com.au
freshlookeditorial.com
freshlunches.com
freshlybrewed.ca
freshlybrewed.co
freshlybrewedcopy.com
freshlycharged.com
freshmadedairy.com
freshmalt.com
freshmanagedit.com
freshmanseminars.uncg.edu
freshmantribute.com
freshmarketbistro.com
freshmarketbypremier.com
freshmarkets.com.au
freshmeadowsapartments.com
freshmediapartners.com
freshmediaworks.com
freshmelt.com
freshmetrics.eu
freshmetrics.io

7448

freshmill.co.uk
freshministries.net
freshministries.org
freshmovemedia.com
freshnailsnetwork.com
freshnewroof.com
freshnewtracks.com
freshnsqueeze.com
fresho.com
freshoffthepress.org
freshon10th.com
freshonthemenu.com
freshorganicspices.com
freshorganicstt.com
freshorigins.com
freshorthodontics.com
freshousefoods.com
freshouttatexas.com
freshoveg.com
freshpac.com.au
freshpackphoto.co.uk
freshpakinc.com
freshpathny.com
freshpet.fr
freshpetfoodco.com.au
freshphysician.com
freshpick.ae
freshpickscafe.com
freshpierogi.com
freshpotato.org
freshpowerwashllc.com
freshpressjuiceco.com

freshproducts.com
freshrealm.com
freshrelevance.com
freshroutes.ca
freshrxcard.com
freshscience.org
freshseas.com
freshseo.agency
freshshootstudios.co.uk
freshskills.net
freshsmiles.com.au
freshsmilesplymouthmeeting.com
freshsmilewatsonville.com
freshsource.info
freshsqueezedetailing.com
freshsqueezekids.com
freshstance.co.uk
freshstart-tax-help.com
freshstart01.com
freshstartbusinessbrokers.com
freshstartcapitalmanagement.com
freshstartcleaningsatx.com
freshstartcleaningtricities.com
freshstartfarmsnh.com
freshstartfloraldesign.com
freshstartfoods.com
freshstartlaw.com
freshstartlearning.net
freshstartltd.com
freshstartmovers1.com
freshstartplans.com
freshstartprojectdc.com

freshstartrecycling.com
freshstartrestoration.ca
freshstarttx.co
freshstartwomen.org
freshstate.com.au
freshstitches.com
freshsupport.info
freshtakegeorgia.org
freshtastefreezerconvenience.com
freshtastemealprep.com
freshthinkingarch.com
freshthyme.meyerfarms.com
freshtix.com
freshtrackscoaching.com
freshtracksdigital.com.au
freshtradingco.com.au
freshtraining.org
freshtraxconsulting.com
freshtri.com
freshtrippin.com
freshvine.co
freshvine.studio
freshware.co.nz
freshware.com.au
freshwater-group.com.au
freshwater.org
freshwaterfuture.org
freshwaternetwork.org
freshwaterpartners.org
freshwaterregs.com
freshwaterrenewal.com
freshwaveiaq.com

freshwayfoods.com
freshwebstudio.com
freshwithless.com
freshwork.space
freshworks.brighttalk.com
freshx.com
freskafoods.com
fresni.com
fresno-clovis.com
fresno.dustram.com
fresno.gov
fresno.kaiserpermanente.org
fresnoag.com
fresnoanimalcenter.com
fresnoaquarium.org
fresnoarea.com
fresnobc.org
fresnobhc.org
fresnocaraccidentlawyers.com
fresnocares.com
fresnocompact.com
fresnocookies.cookieplug.com
fresnocounseling.com
fresnocountydemocrats.org
fresnocountygeneralplan.com
fresnocountyroads.com
fresnocriminalattorney.com
fresnodadsgroup.com
fresnodepositionreporters.com
fresnodiabetes.org
fresnoedc.com
fresnoeoc.org

fresnoepicintervaltraining.com
fresnoez.com
fresnoez.net
fresnoez.org
fresnofamilywellness.com
fresnofilm.net
fresnofilm.org
fresnofivestarautorepair.com
fresnohousing.org
fresnointegralpsychiatrycounseling.c
fresnointegrativemd.com
fresnomathtutor.com
fresnomobileestates.com
fresnomobilehomes.com
fresnonursing.com
fresnopd.org
fresnoplasticpackaging.com
fresnopoa.org
fresnoportapottyrental.com
fresnorack.com
fresnoresponse.com
fresnorvpark.com
fresnostreamgroup.com
fresrealestate.com
fressh.fr
fresyesrealtygroup.com
fretboardbiology.com
fretboardfriend.com
fretmill.com
fretnotguitarreviews.com
fretworksec.com
freuchenmedicalcentre.co.uk

7453

freudelachenliebe.com
freudina.com
freudlaw.ca
freundlichandlittman.com
freundph.com
frewfoods.com.au
frewines.com
frey-search.com
freyaldenhoven.com
freyaslair.com
freyasystems.com
freydesigngroup.com
freydomly.com
freyenhagenconstruction.com
freyjaclinic.com
freyjamedical.com
freyjanorth.co.uk
freylutz.com
freyrecruitment.com
freyrude.com
freysgreenhouse.com
freytworld.com
freyweiss.com
frez.us
frfr247.com
frg-law.com
frg.berkeley.edu
frg.ca
frg.solutions
frgalaw.com
frgrisk.com
friarfoundationrepair.com

7454

friargatederby.com
friarsair.com
friarsbriar.ca
friarsseniorsociety.com
friasagency.com
fribbe.com
fribbe.eu
fribbe.info
fribbe.net
fribbe.org
fribo.nu
fric.io
fricanos.com
frichot.au
frichot.com.au
frichtlclinic.com
frickens.se
frickephoto.com
frickins.com
fricklawgroup.com
fricknet.com
frickrentals.com
friction.org.uk
frictiondesign.com
frictiondust.com
frictionfreeadvisory.com
frictionfreeconsulting.com
frictionfreeflow.com
frictionfreelifestyle.com
frictionfuel.com
frictiongrandrapids.com
frictionlesshq.com

7455

frictionlessit.net
frictionlit.org
fridaamundsen.no
fridafurberg.se
fridakahlocdc.com
fridascafeandbakery.com
friday-collective.com
friday.dailypay.com
friday.ie
friday.us
fridayafter5.com
fridayellis.com
fridayellisformayor.com
fridayfinances.tv
fridayfirearms.com
fridayfun.co
fridayharborseaplanes.com
fridayhealth4u.com
fridayistomorrow.com
fridaynewsletter.com
fridaynightlegends.com
fridaynightpizzanight.com
fridayrealty.com
fridays.com
fridays.ie
fridaysatnine.co.uk
fridaysfarmingville.com
fridaysforfuture.ca
fridaysoff.net
fridaysonthefly.com
fridayspizza.com
fridaystrailersales.com

7456

fridaysyulelog.com
fridgewize.com
fridhagavagnen.se
fridmanlawfirm.com
fridmar.com
fridolin.com.bo
fridson.com
friedchickabang.com
friedcolor.com
friedejewishacademy.com
friederike-kleinert.com
friedgoldberg.com
friedlandart.com
friedlanderlaw.com
friedlineandcarter.com
friedlinenotary.com
friedrichardson.com
friedman-fp.com
friedman.com.au
friedmanaccounting.com
friedmanadr.com
friedmanamplification.com
friedmancap.com
friedmancenter.org
friedmancorp.com
friedmaneventcenter.com
friedmanfamilydentistry.com
friedmanfamilyfoundation.org
friedmanindustries.com
friedmanplumbing.com
friedmanrecycling.com
friedmanthroop.com

friedmanweddingvenues.com
friedpickles.com
friedreichsataxianews.com
friedreichsataxiatreatmentreport.com
friedturkeyshop.com
friedvelcro.com
frieling.com
frielloandsonshomeperformance.com
friendandassociates.ca
friendboost.app
friendbox.com
friendedwards.com.au
friendequipment.com
friendfield.net
friendhood.co.uk
friendly-tire.mysites.io
friendlyah.com
friendlyapp.com
friendlyautomotiveservice.com
friendlybeast.org
friendlybeasts.org
friendlydental.com
friendlydentalteam.com
friendlydesign.co
friendlyfamilytravels.com
friendlyfiling.com
friendlyfilmworks.com
friendlyfires.ca
friendlyfishermaneastham.com
friendlyforces.org
friendlyguidetravels.com
friendlyhomeremodeling.com

friendlyhomeservice.com
friendlyhomeservices.com
friendlyhousela.org
friendlyhuman.com
friendlypestcontrolaz.com
friendlypharm.com
friendlyplumber.com
friendlyproservice.com
friendlyproservices.com
friendlyroofer.ca
friendlys.interfacesystems.com
friendlyscamming.com
friendlyschools.com.au
friendlysky.com
friendlysonsanddaughters.com
friendlythieves.com
friendlytire.mysites.io
friendlytirelink.com
friendlyvalleyvolleyball.com
friendlyvillagemodesto.com
friendlyvillagesimi.com
friendlyvillagewestcovina.com
friendlyviglahabra.com
friendlywaves.com
friendlywounds.com
friendo.today
friendofpeb.com
friendofsinner.org
friendofthedead.net
friendpaper.co
friendrecovery.org
friends-foundation.org

friends-in-need.org
friends-neighbors.com
friends-tmh.co.uk
friends-ues.org
friends-united.ca
friends.ca
friends.carolynfoundation.org
friends.crossroadspregnancyclinic.com
friends.gracemed.com
friends.nocellingscrossfit.com
friends.pacificwild.org
friends.sawtoothavalanche.com
friends.tas.edu.au
friends4life.org
friends4lifetravel.com
friendsamericangrill.com
friendsandcities.com
friendsandfamily.hamanasi.com
friendsandfamilyinc.com
friendsandvetshelpingpets.org
friendsarecoming.com
friendsautocenterca.com
friendscapital.co.uk
friendscclibrary.org
friendscdl.com
friendscdpl.org
friendsco.org
friendscompanykitchen.com
friendsconvictship.com
friendsfamilyhomecare.com
friendsforsharks.com
friendsfromiowa.org

friendsgala24.org
friendshealthandfitness.com.au
friendship-industries.com
friendship.org
friendship9.org
friendshipcrc.org
friendshipdentallabs.com
friendshipfootball.org
friendshipforce.org
friendshipheights.staging.mysites.io
friendshiphouseatthehome.com
friendshiphouseillinois.org
friendshipimaging.com
friendshiplabs.com
friendshipmt.org
friendshipplace.org
friendshipplaceinc.org
friendshiproaddirtpit.com
friendshipschools.org
friendshipterrace.org
friendshipvillagemi.com
friendshipvillagestl.org
friendshop.com
friendshouse.org
friendsin.pink
friendsinactionnh.org
friendsinrecoverycommunity.org
friendsinserviceofheroes.org
friendsintelligencemuseum.org
friendsinthewild.com
friendsintraining.net
friendsitrust.com

friendsjmz.org
friendsjoarboretum.org
friendsjournal.org
friendslhs.org
friendslife.org
friendslike.co
friendsnrc.org
friendsofaaaprc.com
friendsofacadia.com
friendsofacadia.org
friendsofafeatherfarms.com
friendsofagapeprc.org
friendsofamnion.com
friendsofamnion.org
friendsofanana.org
friendsofanchorofhope.org
friendsofanimals.org
friendsofashleymoody.com
friendsofbarrenriverlake.com
friendsofbenromach.com
friendsofbillrecovery.com
friendsofblueridge.org
friendsofbridges.org
friendsofbridgeshouse.org
friendsofcancerresearch.org
friendsofcarenetsomd.org
friendsofcarletonisland.com
friendsofchambermusic.org
friendsofchfe.org
friendsofchinacamp.org
friendsofcomstock.com
friendsofcrex.com

7461

7462

friendsofcrex.org
friendsofcrossroads.org
friendsofctwc.org
friendsofcumbrestoltec.org
friendsofcypresswaterstrail.org
friendsofdawn.org
friendsofdeerfieldvalley.org
friendsofdentonprc.org
friendsofdupontopenspace.org
friendsofdupontpark.org
friendsofelsol.org
friendsofeps.org
friendsoffinnegan.com
friendsoffirstlook.org
friendsoffishcreek.org
friendsofflorence.net
friendsofforman.org
friendsoffrerichs.com
friendsoffriendlesschurches.org.uk
friendsoffusionfoundation.com
friendsofgfwpc.org
friendsofgfh.ca
friendsofglass.com
friendsofguesthouse.org
friendsofguilfordcountyanimalshelter
friendsofgwinnettseniors.org
friendsofhakalauforest.org
friendsofheart.org
friendsofherzog.org
friendsofhisdlibraries.com
friendsofhisdlibraries.org
friendsofhistoricjekyll.org

friendsofhistorynm.org
friendsofhls.org
friendsofhoytpark.org
friendsofhsi.ca
friendsofhubbell.org
friendsofhumanity4haiti.org
friendsofinnerharbour.com
friendsofinternationals.org
friendsofirishathletics.ie
friendsoficds.org
friendsoficl.org
friendsofjemisonpark.org
friendsofjimpalmer.com
friendsofjimpalmer.org
friendsofjlab.org
friendsofkealiapond.org
friendsofkoshin.com
friendsoflakelomond.org
friendsoflalawlibrary.org
friendsoflifwb.org
friendsoflutonparishchurch.org
friendsofmarblehill.org.uk
friendsofmcbean.com
friendsofmcbean.org
friendsofmendelsohn.org
friendsofmidway.org
friendsofmiltonpool.com
friendsofmiramarperninsula.nz
friendsofmountsunapee.org
friendsofmusserlibrary.org
friendsofnapaanimals.org
friendsofnaparks.org

7463

7464

friendsofnaturewi.com
friendsofnewlifepregnancycenter.com
friendsofnida.org
friendsofnorthaugustaanimals.com
friendsofoaklandfoundation.org
friendsofoldstatehouse.com
friendsoforwh.com
friendsoforwh.org
friendsofourcommunity.com
friendsofpastorius.org
friendsofpathways.org
friendsofplymouthcal.org
friendsofpontevedra.com
friendsofputnamcac.org
friendsofpyf.org
friendsofreneedixon.com
friendsofricasa.org
friendsofriversidelibrary.com
friendsofro.com
friendsofrunyoncanyon.org
friendsofrussell.org
friendsofsacramentoarts.org
friendsofsclarc.org
friendsofsearsisland.org
friendsofseascape.org
friendsofshrewsburyseniors.org
friendsofstavips.com
friendsofswva.org
friendsoftaylorparkandpool.com
friendsofthecommons.uk
friendsofthecongo.org
friendsofthecoronado.org

friendsofthefarm.com
friendsoftheflock.com
friendsofthegrandriver.com
friendsoftheivy.org.uk
friendsofthelerner.org
friendsofthelibrarymacon.com
friendsofthelibraryofhawaii.org
friendsofthenycvietnamveteransplaza
friendsoftheparks.org
friendsofthepetalumariver.org
friendsofthepflugervillelibrary.org
friendsoftheplaza.com
friendsofthepowerhouse.org
friendsofthepublicgarden.org
friendsoftheriverfront.org
friendsoftheroswellparks.com
friendsofthesmokies.org
friendsofthesouris.com
friendsofthesquare.org
friendsofthesun.com
friendsofthetrails.org
friendsofthetrinityriver.com
friendsofthevietnamveteransplaza.co
friendsofthevietnamveteransplaza.co
friendsofthewoodstockoperahouse.co
friendsoftomleek.com
friendsoftoto.com
friendsoftsf.org
friendsofunfpa.org
friendsofuwhc.com
friendsofuwhc.net
friendsofuwhc.org

7465

7466

friendsofuwhealth.com
friendsofuwhealth.net
friendsofuwhealth.org
friendsofvallbrary.com
friendsofvicksburg.org
friendsofwaterfrontseattle.org
friendsofweirfarm.com
friendsofwesthunsburyparks.org.uk
friendsofwilbrahamseniors.org
friendsofwildernessroad.info
friendsofycrc.org
friendsofymcabucks.org
friendsofzion.com
friendsprovidentfoundation.org
friendssocialskills.com
friendstheexperience.com
friendstofriendscc.org
friendstogether.org
friendstopshamlibrary.org
friendsunited.ca
friendsurance.com
friendsurance.de
friendsurancebusiness.com
friendsville.com
friendsvilleyp.com
friendswealthmanagement.com
friendswithkings.com
friendswithtales.co.nz
friendswm.com
friendswood-lawyer.com
friendswooddentist.com
friendswoodmustangband.org

friendtownvetclinic.com
friesenautotrailers.com
friesencompanies.com
friesendesign.com
friesengroup.com
friesenharvesting.com
friesianconnection.com
friesla.com
friesproperty.com
frietzphoto.com
friezela2023.vip-hauserwirth.com
friezelondon2023.vip-hauserwirth.co
friezenewyork2023.vip-hauserwirth.c
friezeseoul2023.vip-hauserwirth.com
frifran.com
friggalaw.se
frightdome.com
frightride.com
frigofoods.com
frigoimpianti.com
frigoscandia-equipment.com
frigoscandiaequipment.com
frikko.com
frillsanddrills.com
frimleymartialarts.co.uk
frimurarehotellet.se
fringe-homewood.com
fringe.scotsman.com
fringearts.com
fringecomedy.com.au
fringecreatures.com
fringedwellerfilms.com

7467

7468

fringefoxstudios.com
fringehairsalonandspa.com
fringehiltonhead.com
fringehours.com
fringeict.com.au
fringepd.com
fringeplants.com
fringesalonspa.com
fringetheatre.ca
fringistics.com
frinjenergy.com
frinklys.com
frinstitute.org
frintonescapes.co.uk
frinv.com
friobaptist.org
friocampriverview.com
friocanon.com
friocanonca.org
friocountry.com
frionaindustries.com
friophoto.com
friopools.com
frioriervacationrentals.com
friosfranchise.com
friospops.com
friovodka.com
fripac-rollator.de
friperieimportexport.com
friperielayoute.com
fripp.com
frippvt.com

frisbeypropertymanagement.com
frisbiecartercustomhomes.com
frisbienyc.com
frisch.org
frischcapital.com
frischfuture.com
frischhertz.com
frisco.care
frisco.fetchpetcare.com
frisco.pinspiration.com
friscoairandheat.com
friscobeautynurse.com
friscobodycontouring.com
friscobrands.com
friscochamber.com
friscocommunitytennis.com
friscocrm.com
friscodental.com
friscodesign.com
friscodesigncenter.com
friscoemergencypetcare.com
friscofamilydentistry.com
friscofoot.com
friscofreshmarket.com
friscofusionsoccer.com
friscogov.com
friscohomeforsale.com
friscolawnco.com
friscolegion.org
friscolumber.com
friscooutreach.org
friscopaintcompany.com

friscopediatricspecialists.com
friscopetsitting.com
friscopt.com
friscostation.com
friscostationgraphicstandards.com
friscoswim.com
friscotattooco.com
friscotattoonwa.com
friscotaxprep.com
friscotowingcompany.com
friscotxapartments.com
friscotxhandyman.com
friscotxjunkremoval.com
friscotxlawncare.com
friscowholesale.com
frisellalandscapegroup.com
frisellalighting.com
frishco.com
frisingerfamilywine.com
friskahus.com
friskahus.se
friskinput.no
friskygoatranch.com
frisor-hashtag-hair-bergen.no
frisseblikken-narrativegame.com
frisseblikken-narrativegamestg.com
frisseblikken.com
frisseblikken.nl
frisseblikken.onboardingjourney.con
fristadtak.se
fristam.com
fristfoundation.org

fritchconsulting.com
fritchheating.com
fritetgof.com
frithjewellery.com
frithlawfirm.com
fritidmidtdalen.cloudlab.no
fritolaynam.utilimaster.com
fritopaw.com
fritopure.ca
fritopure.com
fritterkings.com
fritz.tealmedia.dev
fritzclinic.com
fritzfornh.com
fritzlawstl.com
fritzlerdesign.com
fritzortho.com
fritzpollard.org
fritzsalderson.com
fritzsbakery.com
fritzseyfarth.com
fritzshalllaw.com
fritzsouthdowns.com
fritzstaffing.com
fritztrailersales.com
fritzwilsonortho.com
frivarld.se
frivente.fi
frivillignet.hjerteforeningen.dk
frixionstem.com
frizelllaw.com
frizen.no

frizzy-hall.mysites.io
frjosef.org
frk.thrivewebsiteadmin.com
frlawgreenville.com
frlfund.org
frlgr.com
frlps.com
frlq.co
frm-appopp35.net
frmfeeds.com
frmfsi.com
frmhs.com
frmikeschmitz.com
frmitigationfi.com
frmn.thrivewebsiteadmin.com
frmrecycling.co.uk
frmreferrals.co.uk
frmrisk.com
frmsolutions.com
frmusa.org
frmwebsites.com
frnaz.org
frnnavigator.org
frobergsfarm.com
frobertallison.com
frobinpolymersprivatelimited.com
frobros.org
frodobakingco.com
froehli-elektro.ch
froesefresh.com
froeseth.no
frog-facts.com

frog-hvac.com
frogalelaw.com
frogbones.com
frogcare.jfrog.com
frogclubrewards.com
frogcreek.partners
frogdevelopment.com
frogfulfillment.com
froggergolf.com
froggy96online.com
froggybottommaterials.com
froghollow3.gotennissource.com
froghouses.com
froglegskca.com
frogmoreindustrialestate.co.uk
frogmoreindustrialestate.com
frogpondonpark.com
frogpondvegpatch.com
frogresources.com
frogress.jfrog.com
frogslayer.com
frogsleap.com
frogsoffansipan.org
frogspoolrenovation.com
frogsrainydaylessons.com
frogstop.us
frogsurvey.org
frogtowncreative.la
frogtownroofing.com
frohegg-waengi.ch
froheichappraisalllc.com
frohsinbarger.com

frokenrutstad.se
froknowsphoto.com
froknowsphotos.com
frolicbookkeeping.com
frolicboutiqueatlanta.com
frolickfitness.com
frolil.no
frolio.com.au
from8thcollective.com
fromabirdie.com
fromabove.ca
fromacollegeprof.com
fromagegarage.com
fromager.stg.tpfonline.com.au
fromager.tpfonline.com.au
fromanolderwoman.com
fromanotherudder.com
fromarose.com
fromasecretlocation.com
frombeachtobay.net
frombeertothebible.com
frombeertothere.com
fromblacktopdodirtroad.com
fromcaliforniatoitaly.com
fromclicktoclient.com
fromclive.com
fromctoa.com
fromdebttolife.ca
fromefencingservices.co.uk
fromerinsheart.org
frometaxis.co.uk
frometaxis.com

fromfauna.org
fromfieldandflower.co.uk
fromfieldandflower.com
fromfiordawithartsradio.com
fromglasgowtogalwayphotography.i
fromgreytown.com
fromheadtotoeacademy.com
fromhomeandback.boardingarea.co
fromideatoexit.co.uk
frominktopaper.com
fromloanstohomes.com
fromloom.com
fromner-akustik.de
fromner-optik.de
fromnestomagic.com
frommilestosmiles.com
frommollywithlove.com
frommsmithandgadow.com
frommstrappingsystems.com
fromnotoknow.aambfs.edu.eg
fromnovo.com
frompregnanttoparent.com
fromrain2rainbow.com
fromraintorainbow.com
fromsactotahoe.com
fromscratchbakehouse.com
fromscratchcookery.com
fromsparktofire.com
fromstcatharines.com
fromtestingtotargetedtreatments.com
fromthatmoment.co.uk
fromtheboot.com

fromthebottomofmyheart.org
fromtheearthtomars.com
fromthegrapevine.com
fromthehearthomecaresc.com
fromtheheartpettreats.com
fromthehearttravel.com
fromtheprow.aqu.org
fromtherooftops.net
fromtheshadowsbook.com
fromtheshadowsfilm.com
fromthestands.com
fromthewild.com.au
fromthewildflorist.com
fromthewriterskitchen.findlay.edu
fromtipstotoes.com
fromunderapalmtree.com
fromunderthetruck.com
fromwelcometowindhoek.com
fromworrytoglory.com
fromwriterstostorytellers.com
fromyourpet.com
fronabarger.com
frondithacarefoundation.com
frondithacarefoundation.org
froniuselectric.com
front-architecture.com
front-line-roofing.com
front.ai
front.global
front3coffee.com
frontandboundary.com
frontandcentereverywhere.com

frontandfulton.com
frontdoorhomewarranty.com
frontdoorhomewarranty.com
frontdoormortgage.com
frontdoorvacationrentals.com
frontedge.malisko.com
frontega.com
frontenac.gotennissource.com
frontendly.io
frontendmike.com
frontendshopinc.com
fronteraafrontera.org
fronteracooking.com
fronteracp.com
fronteragardens.com
fronterageo.ca
fronteralogisticssupersite.com
fronterasoftware.com
fronteratech.com
frontgateavon.com
frontgatephoto.com
frontic.se
frontier-automotive.com
frontier-cf252.com
frontier-development.com
frontier-foundry.com
frontier-phc.com
frontier-retailsolutions.com
frontier.com
frontier.edu
frontier.ms
frontier2021.com

frontieraustralia.com.au
frontierbis.com
frontierbridge.biz
frontiercasa.org
frontiercharcoal.com
frontierclinical.com
frontierco.org
frontiercoating.com
frontiercommunity.com
frontiercomputercorp.com
frontierconstruction.co.nz
frontiercontracting.com
frontierdfa.com
frontierdiagnostic.com
frontierdriveinn.com
frontierequestrian.com
frontierfarmsok.com
frontierfields.com
frontierfirepit.ca
frontierfirepit.com
frontierfirepits.ca
frontierfirepits.com
frontierfirewoodnj.com
frontiergroup.org
frontierheat.com
frontierheatingcooling.com
frontierhouse.org
frontierhouselewiston.com
frontierimpact.mysites.io
frontierjusticetraining.com
frontierkitchens.com
frontierky.org

frontierlatam.com
frontierlift.com
frontierloghomes.com
frontiermanagement.co
frontiermarketingllc.com
frontiermgmt.com
frontiermodels.co.uk
frontiernyc.com
frontieroutdoorstructures.com
frontierpacificde.com
frontierpacktrain.com
frontierphysicalmedicine.com
frontierplasticfab.com
frontierpoetry.com
frontierpubs.co.uk
frontierrestorationkc.com
frontierretirement.com
frontierrouter.com
frontiers.org.za
frontiers2021.com
frontierschoolsin.org
frontiersgo.org
frontiersl.com
frontiersmart.com
frontiersmen.ag
frontiersteel.com
frontierstockyards.com
frontiersurfaces.com
frontiersusa.org
frontiertexas.com
frontiertown.com
frontiertown.us

frontiertrainings.com
frontiertree.com
frontierus.com
frontiervet.com
frontiervetcare.com
frontierveturgentcare.com
frontierview.com
frontierwaterproofing.co.nz
frontierwaterproofing.com
frontinc.com
frontlandproperties.com
frontlightatoldfield.com
frontline-ds.com
frontline-fcpatraining.com
frontline-feet.com
frontline-ministries.org
frontline-solutions.com
frontline.vnshealth.org
frontlineadvisorygroup.com
frontlineaustralia.com
frontlinecable.com
frontlinecomfort.com
frontlinecomicsproject.org
frontlineconnect.org
frontlinecreativestudio.com
frontlinedis.com
frontlineed.com
frontlinefund.org
frontlinegardens.org
frontlinegc.com
frontlinehcp.com
frontlinehealingfoundation.org

frontlinehonors.agingmedia.com
frontlinehonors.com
frontlineinspectionaz.co
frontlineinstitute.com
frontlinelanguages.com
frontlineleadertraining.com
frontlinemobilehealth.com
frontlinemobileprayerministry.org
frontlinems.com
frontlineon.com
frontlinepeer.com
frontlinepersonnelservices.com
frontlineplumbingly.rynosites.com
frontlineproperty.com
frontlineprotectiveservices.com
frontlinerealtycap.com
frontlinerepartners.com
frontlineroadsafety.com
frontlineroofing.com
frontlineroofingbayarea.com
frontlineroofinglakeelsinore.com
frontlineroofingriverside.com
frontlineroofingsandiego.com
frontlineroofingvacaville.com
frontlineroofingvictorville.com
frontlinescf.com
frontlinesecurityny.com
frontlinesol.com
frontlinesportswear.com
frontlinestrong.org
frontlinesuccess.io
frontlineunitedinc.com

7481

7482

frontlinesvs.com
frontlinewildfire.com
frontofficetraining.com
frontofhouse.agency
frontpageadvisors.com
frontpagenewsemail.com
frontporch.media
frontporch.net
frontporchanimalclinic.com
frontporchcohousing.com
frontporchcville.org
frontporchdenver.com
frontporchfarmstn.com
frontporchfinance.com
frontporchflora.com
frontporchgallery.org
frontporchgvr.com
frontporchmusic.ca
frontporchoceandrive.com
frontporchphotographytx.com
frontporchstudios.com
frontporchtalks.me
frontporchtravel.com
frontporchventuresllc.com
frontrangeaircraftmaintenance.com
frontrangecatering.com
frontrangeconservation.org
frontrangecrossfit.com
frontrangedentrepair.com
frontrangefence.com
frontrangefenceco.com
frontrangegaragedoor.com

frontrangeglasshow.com
frontrangehospitalityconsulting.com
frontrangekubota.com
frontrangemortgage.com
frontrangepharmacy.com
frontrangepropertysolutions.com
frontrangeraynor.com
frontrangestaffing.com
frontrangesystems.com
frontrangevetclinic.com
frontrecruitment.co.uk
frontroomdallas.com
frontrow.uk.com
frontrow.ventures
frontrowhsv.com
frontrowluxe.com
frontrowoutfitters.com
frontroyalculligan.com
frontroyaloutdoors.com
frontrunner.site
frontrunnerboats.mysites.io
frontrunnerfilmsllc.com
frontrunnerforward.com
frontrunnernewjersey.com
frontrunnerrealty.com
frontrunningsports.com
frontspin.com
frontst-lofts.com
frontsteps.com
frontsteps.net
frontsteps.org
frontstreet.media

7483

7484

frontstreetcap.com
frontstreetclinic.com
frontstreetdelimemphis.com
frontstreetsurgery.nhs.uk
frontzmechanical.com
frogleapp.com
frosjepower.nl
froskrcorp.com
frossweddingcollections.co.uk
frosszelnick.com
frosszelnickdev.contentpilot.net
frosszelnickstaging.contentpilot.net
frost-arnett.com
frost-clinic.com
frost-fans.com.au
frost-mover.com
frostalok.no
frostarnettconnect.com
frostartisan.com
frostartisanbakery.com
frostbriller.dk
frostbuffalo.com
frostburgconcrete.com
frostburgstateforgingfutures.com
frostburgvp.com
frostcfoservices.com
frostcommunications.co.uk
frostdentalcenter.com
frostdigital.com
frostedbrands.com
frostedbynayah.com
frosteddreamz.com

7485

frosttedfall.com
frostedfattire.com
frostedflowers.com
frostedsalonandspa.com
frosteng.net
frostenglishvillage.com
frostenv.com
frostfighter.com
frostfinery.com
frostfifiv.com
frostfreenosepumps.ca
frostfreenosepumps.site
frostfreesewervent.com
frostgelato.com
frosti.com
frostiessoftserve.com
frostig.com
frostig.org
frostigschool.com
frostigschool.org
frostinteriors.com
frostlabs.ai
frostlawfirm.com
frostmediagroup.com
frostplasticsurgery.com
frostpllc.com
frostre.com
frostrealtymke.com
frostsolutions.io
frostwellnesscenter.com
frostwp.com
frosty-delights.com

7486

frostyfaustings.com
frostyfrogexpress.com
frostynutzhvac.com
frostynutzhvacaz.com
frostyos.com
frostyrefrigeration-okanagan.com
frostyrefrigeration.ca
frostyshvac.com
froufroubegeleiding.nl
froussinfinitiondemeuble.ca
froussinfinitiondemeuble.com
frowiss.org
froy.us
froyentakst.no
froyland.no
froystadvei.no
frozenadvantage.com
frozenadvantage.org
frozenandrefrigeratedfoods.com
frozenelephants.com
frozenexposure.com
frozenfoodgiveaway.com
frozenframephotography.com
frozenshoulderhealing.com
frpc.net
frpd.com
frpdirect.com
frpflorida.com
frpphoto.com
frpinstallations.com
frpprivateclient.com
frpprofessionalrisk.com

7487

frpprorisk.com
frpservices.com
frrap.com
frroof.com
frscfla.com
frscheidstl.org
frsdrop.com
frsgeneralservices.com
frsos.org
frsrail.com
frstchallenge.com
frsteam.com
frsteamfranchise.com
frsteamgulfcoast.com
frtire.com
fru.jumbo.live
frubu.com
fruchterman.org
fructosecontrol.com
fructosefacts.org
frueauff.org
frugal.energy
frugalenergy.co.uk
frugalfarmwife.com
frugalgastronomy.com
frugalhaus.com
frugalhomeservices.com
frugallivingnw.com
frugalnaturalliving.com
frugalnthriving.com
frugaltelecom.com
frugecajunseasoning.com

7488

frugefamilydentistry.com
frugivoremag.com
frugthavenfarm.com
fruhlingfarms.com
fruit-bowl-trade.com
fruit20.ca
fruit20.com
fruitacoop.org
fruitandwine.net
fruitbeltbyway.com
fruitbowl.staging.chrstg.com
fruitbowlmedia.com
fruitbrothers.com.au
fruitbythefoot.com
fruitcabs.com
fruitcove.com
fruitfreshup.com
fruitful.ca
fruitfulblog.org
fruitfulflexspace.com
fruitfulhomestaging.com
fruitfulwv.net
fruitgrowersnews.com
fruitgrowersnews.media
fruitguy.com
fruitguys.com
fruitguyscommunityfund.org
fruitguysfarmtoschool.com
fruition.net.nz
fruitionengine.com
fruitionhousing.com
fruitionmindset.com

fruitionseeds.com
fruitland.church
fruitlandclone.mysites.io
fruitlandia.com
fruitlandmanufacturing.com
fruitlandstorage.com
fruitlybetter.com
fruitmonsterofficial.com
fruitnflower.com
fruitofthespiritseries.com
fruitomed.com
fruitrevival.com
fruitriot.co
fruitrollups.com
fruitsandwich.co
fruitsnackstudios.com
fruitstore.mn
fruitthatlasts.com
fruittune.de
fruitvaleidapharmacy.com
fruitvalelofts.com
fruitvalepub.ca
fruitvegincentives.org
fruitvillegrovefarm.com
fruitworks.co
fruityfreddiefarms.com
fruityking.co.uk
fruixstorage.co.uk
fruminforward3.com
frummandfrumm.com
frumnews.com
frusecha.com

7489

7490

frutalocanj.vip
fruterialahaciendafarmersmarket.co
fruthgroup.com
fruthschedule360.com
frutiferas.com
frutifruit.ca
frutifruit.com
frutogo.lughstudio.com
fruttiveggi.eu
frutura.blueskygifting.com
fvfiredistrict.org
fvwmb.gov
fvwmb.org
fvwrdboulder.org
fvwst.co
frxdispensaries.com
fry-properties.com
fry-wagner.com
fryanbarrell.com
fryarconstructionllc.com
fryarortho.com
fryberger.com
frycounseling.com
frydesigngroup.com
frydmanrealty.com
frydwi.com
fryeburgvet.com
fryechiropractic.com
fryeconsulting.com
fryelder.com
fryepestmanagement.com
fryerclosings.com

fryqiveaway.com
fryqoehring.com
frylawcorp.com
frylibrary.com.au
frymax.co.uk
frymire.com
fryscba.com
fryspath.com
frzn.se
fs-education.com
fs-wordpress.solve.software
fs.arena.com
fs.securedecisions.com
fs.wiki.goto-psi.com
fs3inc.biz
fsa.art
fsa.nl
fsa.safalniveshak.com
fsa1.com
fsa2025.soa.org
fsa4life.com
fsacademyonline.com
fsacalculator.com
fsacla.org
fsafc.com
fsafederal.com
fsagallery.com
fsainvest.com
fsales.com.br
fsantiquefurniture.com
fsaphoenix.org
fsaresearchproject.nl

7491

7492

fsaspenlaw.com
fsassistedliving.com
fsatraining.com
fsawesome.nl
fsb-loans.com
fsb-sbl.com
fsb.org.pt
fsb.uk.com
fsbbenefits.com
fsbcando.com
fsbme.com
fsbn.com
fsbnh.bank
fsbnh.com
fsbsouth.com
fsbsouth.net
fsbtcanna.com
fsbuilderresources.com
fsbuilders.net
fsbuildinginc.com
fsc-inc.com
fsc.navigators.org
fscc-calledtobe.org
fsccm.org
fscdena.org
fscf.org
fsclinic.es
fscom.co
fscreative.ca
fscsmn.org
fsctesting.com
fscycles.co.nz

fse-ok.com
fselectric76.com
fsem.ac.uk
fses.gccschools.com
fsf-law.com
fsfalkiner.com.au
fsfastsigns.co.uk
fsfconstructionservices.com
fsfconstructionservices.net
fsffoundation.org
fsfourseasons.com
fsfsweden.se
fsg-learning.com
fsg-ns-comingsoon.com
fsgaragedoors.com
fsgcomingsoon.com
fsgctopeka.com
fsgfellowship.com
fsgincome.com
fsglawyers.com
fsgworkinprogress.com
fsh-checklist.com
fsh-materials.com
fsh-reminders.com
fsh-service.com
fshcenter.com
fshd.ca
fshdinnovationhub.com
fshdmedicalportal.org
fshdsociety.com
fshdsociety.org
fshdsolutions.com

7493 7494

fshenemaderantiques.com
fshomewatch.com
fshp.thrivewebsiteadmin.com
fshsociety.org
fshub.org
fsi-engineers.com
fsi-smartcart.com
fsi-stl.com
fsi.co
fsicti.com
fsifm.com
fsifoamkits.com
fsikc.com
fsimaging.co.uk
fsimortgage.net
fsindustrialsupply.com
fsinsurancecando.com
fsioffice.com
fsiofficefurniture.com
fsipp.org
fsirentalfurniture.com
fsiusa.com
fsl.law
fsl.legal
fslandscapingnj.com
fslegal.com
fslteam.com
fsm.agency
fsmagency.com
fsmcfatf.com
fsmclinic.com
fsmconstruction.com

fsmhc.com
fsmlabs.com
fsmn.org
fsmontessori.com
fsmservices.com
fsmtime.com
fsn-gender-tool.kit.nl
fsn.io
fsnb.online
fsneducation.com
fsnmessages.org
fsns.com
fsoahucatering.theworkhouse.ca
fsocadetox.com
fsoil.com
fsound.net
fsp.gotennissource.com
fspac.org
fspc.partnercare.com
fspco.com
fspf-midipyrenees.fr
fspf-rhonealpes.fr
fspg.ch
fsphotostudio.com
fspi.ch
fspleaders.com
fspmlaw.com
fspray.com
fsprintsolutions.com
fsprograms.com
fsps.org
fsqservices.com

7495 7496

| |
|---|
| fsr.be |
| fsrasculling.com |
| fsregional.com |
| fsrnevis.com |
| fsrmagazine.com |
| fsrnetwork.com |
| fsroofinglic.com |
| fsroofs.com |
| fss.net.au |
| fss.technology |
| fssc.bemarketingwebdev.com |
| fssc.ca |
| fsscdev.bemarketingwebdev.com |
| fssecurities.us |
| fssfoundation.org |
| fssl.ie |
| fssmultisite.com |
| fssp.com |
| fssperry.com |
| fsspolgs.org |
| fssstaffing.biz |
| fsstaffing.biz |
| fssurfacesolutions.com |
| fssv.dk |
| fst.edu |
| fst.org |
| fstakst.no |
| fstconline.com |
| fstcresearch.tamu.edu |
| fstm.com |
| fstnw.com |
| fstophangout.com |

| |
|---|
| fstpodcast.com |
| fstreet.club |
| fstreet.com |
| fstreetacademy.com |
| fstreetdeals.us |
| fstreetgroup.com |
| fstreetlending.com |
| fstshafts.com |
| fststeelfab.com |
| fstv.ca |
| fsualumnitravel.com |
| fsuarezlawgroup.com |
| fsuchampionsclub.com |
| fsuhealthpcb.org |
| fsulawandbusiness.com |
| fsunavigators.org |
| fsv.uncg.edu |
| fsw.cc |
| fswbbenefits.com |
| fswellness.com |
| fswomensspecialists.com |
| fswp1.net |
| fswp2.net |
| fswp3.net |
| fsx.mysites.io |
| ft-cn.ch |
| ft-innovations.com |
| ft-technical.co.uk |
| ft.develop.octps.co |
| ft.fuel-vm.com |
| ft.production.octps.co |
| ft.staging.octps.co |

| |
|---|
| fta-ria.com |
| fta.live |
| ftafoodsolutions.com.au |
| ftagfinancial.com |
| ftagventures.com |
| ftalawfirm.com |
| ftamembership.org |
| ftaprogram.com |
| ftas.no |
| ftassociation.com |
| ftawards.com |
| ftb.zoommortgage.co.uk |
| ftbteams.com |
| ftc-i.net |
| ftc.build |
| ftc.co |
| ftc.net |
| ftc.org |
| ftc2.org |
| ftc365.org |
| ftcadsales.com |
| ftcattorney.com |
| ftcbiz.com |
| ftcbundle.com |
| ftcbundles.com |
| ftcconnections.com |
| ftcdefenselawyer.com |
| ftcdigitaltv.com |
| ftcdreams.com |
| ftcfiber.com |
| ftchostedpbx.com |
| ftcinet.com |

| |
|---|
| ftcitsolutions.net |
| ftckids.com |
| ftcn.ch |
| ftcnotify.com |
| ftcnow.com |
| ftcollinscounseling.com |
| ftcollinsimagine.com |
| ftcphone.com |
| ftcpick3.com |
| ftcrecord.com |
| ftcsc.org |
| ftcsecurity.com |
| ftcsoundstream.com |
| ftctowerco.com |
| ftcvoice.com |
| ftcvoicemail.com |
| ftcwaco.com |
| ftcweb.net |
| ftcwinbig.com |
| ftcwireless.com |
| ftdocs.com |
| ftdregistry.com |
| ftdregistry.org |
| fte.org |
| ftec.thrivewebsiteadmin.com |
| ftemo-stores.com |
| fter.io |
| ftfest.com |
| ftfinc.org |
| ftfpersonaltraining.com |
| ftg-services.com |
| ftg-texas.com |

ftghomesllc.com
ftgimaging.com
ftgivingtree.org
ftgphysicaltherapy.com
ftgu.co.nz
fthair.com
fthcnv.com
fthelp.liveviewgps.com
fthispodcast.com
fti-tas.com
fti4d.com
ftifloorcovering.com
ftimdvadc.edu
ftinspector.com
ftiratings.com
ftiworldwide.com
ftjfundchoice.com
ftkconstructionservices.com
ftkdiesel.com
ftkny.com
ftkpavocats.com
ftlauderdaleadvisors.com
ftlauderdalewaterfronthomes.com
ftlbookfair.com
ftlbookfair.org
ftlconstructionlaw.com
ftld.com
ftlegalservices.net
ftlml.ca
ftlofphotography.com
ftlogistics.com
ftlorc.com

ftloudoun.com
ftlsoftware.com
ftlsurfclub.com
ftm.aamft.org
ftmeadealliance.org
ftmeadealliancefoundation.org
ftmetalfab.com
ftmillwork.com
ftmyersbeachyp.com
ftmyersfootdoctor.com
ftmyersgroup.com
ftmyersmassageandskincare.com
ftmyersyp.com
ftnon.com
ftnon.de
ftnon.es
ftnon.nl
ftours1.com
ftp.ci.independence.or.us
ftp.medfone.com
ftp.pearwork.com
ftp.ruemag.com
ftpaint.com
ftpdev.bradfordwhiteapps.com
ftppersonalinjurylawyers.com
ftpiercevisioncare.com
ftpmechanical.com
ftralumni.com
ftrband.com
fts-23.com
fts2023.com
fts23.com

ftsafe.us
ftsaskmulticulturalassociation.ca
ftscayman.com
ftsind.com
ftsonline.net
ftstechnologies.com
ftswater.com
ftt-a.com
fttech.co.uk
fttechnologies.com
fttembeddedfinance.com
fttjobs.com
fttnb.ca
fttools.drjamesdobson.org
ftuniversity.com
ftvcapital.com
ftwdistribution.com
ftwecom.com
ftwhotsauce.com
ftwindsensors.com
ftwinvestmentsllc.com
ftworth-tx-dwi.com
ftworthbars.com
ftworthcounselor.com
ftworthdentists.com
ftworthhealthplans.com
ftworthjsb.com
ftworthveins.com
ftwsocialclub.com
ftwstrong.com
ftxcrossfit.com
ftxwellness.com

ftybl.com
ftz138.com
ftzrak.com
ftzrockford.com
fu3l-creative.co.uk
fu3l-creative.uk
fu3l.co.uk
fu3l.uk
fu3lcreative.co.uk
fu3lcreative.uk
fuba.org
fubaworkerscomp.com
fuchemgood.com
fuchsiaspa.com
fuchslawoffice.com
fuchslubricantsbipacase.com
fuchsna.com
fuchsnorthamerica.com
fuckgatekeeping.com
fuckinggreatmarketing.com
fuckittoys.com
fuckstudentdebt.com
fucktrump.art
fuckyourdayjob.com
fudballlive.com
fuder.co.il
fudgecreative.ie
fudgemittens.org
fudgeprofessional.com
fudiandco.com
fudtip.com
fuegocigarsmiami.com

fuegogolf.com
fuegomobilecigars.com
fuegopacksmiami.com
fueklinikken.dk
fuel-core.net
fuel-creative.co
fuel-creative.co.uk
fuel-creative.com
fuel.cars
fuel.uia.no
fuel2livenutrition.com
fuel4ever.com
fuelaccountants.com
fuelamp.com
fuelandtiresaver.com
fuelarchive.theoryclients.com
fuelbotelo.com
fuelboteoflakeoconee.com
fuelbox.generalinception.com
fuelcard.report
fuelcardcompanyecopoint.co.uk
fuelcellcorridor.com
fuelcellmaterials.com
fuelcore.net
fuelcreative.co.uk
fuelcreative.us
fuelcurve.com
fueldelivery.ssipetro.com
fueldrive.com
fueled.media
fueledandbalanced.com
fueledandfree.com

fueledbynebraska.com
fueledbyturners.com
fueledrealty.com
fuelfor50.com
fuelfor50.nyc
fuelfor50.org
fuelforfifty.com
fuelforfifty.org
fuelforward.ca
fuelgoodpet.com
fuelhealthwellness.com
fuelholster.com
fuelingkidsfutures.org
fuelingmath.org
fuelingwithfood.com
fuelinnovation.clevelandclinic.org
fuelkeg.com
fuelkegrefillablepropanetank.com
fuelkelowna.com
fuelledbymarikaday.com
fuelledlife.com
fuellednetworks.com
fuellogic.net
fuellynk.com.au
fuelmanmaintenance.com
fuelmedia.com
fuelmybet.com
fuelmyclub.com
fuelmyresults.com
fuelnurse.com
fueloilbioheatingoilhelper.com
fueloilnews.com

fueloneequipment.com
fuelonline.com
fuelpositive.com
fuelproofsoftware.com
fuelpumpu.com
fuelreliefund.org
fuelshowcase.com
fuelstoragesolutions.co.uk
fuelsupplieswa.com.au
fuelsupplywa.com.au
fuelthemes.net
fuelthevalley.com
fueltrailers.co.za
fueltreat.com
fuelupchallenge.com
fuelupmilkvids.com
fuelupvendingmi.com
fuelwa.com.au
fuelwithwallis.com
fuelx.tech
fuelzcard.com
fuemagazine.com
fuentedeverdad.org
fuentesberrio.com
fuentesfirm.com
fuentespropertymanagement.com
fuercoaches.de
fuerdanniwallets.com
fuerstandmortimer.com
fuerstenhof-badimnau.de
fuerstinsurance.com
fuerstmedia.co

fuerteprogram.org
fuerzabjj.com
fuerzastrategy.com
fuesd.org
fuesera.com
fuesslistrasse.ch
fugacapture.com
fugecamps.lifeway.com
fugefight.dk
fugitivetaskforce.com
fuglenesparadis.no
fuglesangdahl.no
fuglsang-as.dk
fugonline.com
fugtkontrol.dk
fugumedia.com
fuhrmann-eng.com
fuhstpropertygroup.com
fuji-9.com
fuji-jap.showcase.d-edge.ws
fuji.mockups.d-edge.ws
fuji.showcase.d-edge.ws
fujiecom.com
fujifilm-instax.de
fujifilm-x.com
fujifilmdiosynth.com
fujifilmink.com
fujifilmprintoproveit.com
fujikon.com
fujikuragolf.com
fujilane.com
fujisilvertech.com

fujisilysia.com
fujisteakhouse-sd.com
fujitecamerica.com
fujitecanada.com
fujitsuairconditioningperth.au
fujitsuairconditioningperth.com.au
fujitsufrontechna.com
fujiwatiles.com
fukudaamerica.com
fukusanjapan.com
fukutomedesign.com
fukuyadeli.com
ful-health.com
ful-hsa.com
fulacrosse.com
fulbrightglassboards.com
fulbrightpropertysolutions.com
fulbro.com
fulbrook.org
fulcast.com
fulcherfabrication.com
fulcherlaw.com
fulchers.com
fulcrm.com
fulcrum-mortgage.com
fulcrum.paudio.com
fulcrumanalytics.com
fulcrumapp.com
fulcrumbiometrics.com
fulcrumco.com
fulcrumcommerce.com
fulcrumcreative.co

fulcrumef.com
fulcrumep.com
fulcrumfoundation.org
fulcrumgreensquare.com.au
fulcrumgroup.com
fulcrumhvac.com
fulcruminv.com
fulcrumit.com
fulcrumky.com
fulcrumlabs.ai
fulcrumleader.com
fulcrumllc.com
fulcrummechanical.net
fulcrumorlando.com
fulcrumpgh.com
fulcrumpointinsurance.com
fulcrumsolutionsgrp.com
fulcrumtx.com
fulcrumww.com
fuld.com
fuldandco.com
fule-design.com
fulex.com
fulfilledbyclickbank.com
fulfilledlifestyleco.com
fulfillingdreams-travel.com
fulfillingfutures.com.au
fulfillme.com
fulfillment.institute
fulfillment.org
fulfillment.shiprocket.in
fulfillmentfund.org

fulfillmentfundlasvegas.org
fulfillmentlasvegas.com
fulfillmentmarketplace.com
fulfillmentsandiego.com
fulfillnj.org
fulfordandjones.com
fulgaz.com
fulghum.com
fulhamerica.us
fulhamfit.com
fulhamfolios.com
fulhamsalon.com
fulins.com
fulkerdev.com
fulkerson-services.com
fulkrum.studio
full-bloom.nl
full-code.com
full-pitch.co.uk
full-restore.com
full-table.com
full.thrivewebsiteadmin.com
fulladvisorcoaching.com
fullarmorcustomapparel.com
fullarmorfirearms.com
fullarmorgunrange.com
fullbars.ca
fullbarvernice.co
fullbayhosting.com
fullbeam.media
fullbeforemontauk.com
fullbellyfarm.com

fullbloom.com
fullbloomart.com
fullbloomco.org
fullbloomgreenhouse.com
fullbloommenu.com
fullboar4x4.com.au
fullbodychillspodcast.com
fullbodyfunction.com
fullbreach77.com
fullbrookassociates.com
fullbrookcenter.com
fullbrookterminations.co.uk
fullcapacitymarketing.com
fullcardsweep.com
fullcardsweepmerch.com
fullcast.com
fullcast.io
fullcircins.com
fullcircle.asu.edu
fullcircle.productions
fullcircle.travel
fullcircle.video
fullcircleactive.com
fullcircleagents.com
fullcircleboys.io
fullcirclecattlecompany.com
fullcirclecf.com
fullcirclechemical.com
fullcirclecoaching.biz
fullcirclecompost.com
fullcirclecomputing.com
fullcircleconstruct.com

fullcirclecounselingservices.com
fullcirclecrossfit.com
fullcircledesign.org
fullcircledesignlab.org
fullcircledevelopmentsc.com
fullcircledoula.care
fullcirclefamilylaw.com
fullcirclefiberpartners.com
fullcirclefibres.com
fullcirclefiduciary.com
fullcirclefund.org.uk
fullcirclegrowers.com
fullcirclehomebuyer.com
fullcirclehomesolutions.com
fullcircleinsights.com
fullcircleinvestmentpartners.com
fullcirclelaundry.com
fullcirclephc.com
fullcirclemarketbrand.com
fullcirclemedicalclinic.com
fullcirclemidwifery.com
fullcirclemobilemassage.com
fullcircleofsupport.org
fullcircleptandwellness.com
fullcircleptmonterey.com
fullcirclerestoration.com
fullcirclesalons.com
fullcirclesc.com
fullcircleservicecenter.com
fullcirclesolutions.net
fullcircleswivels.com
fullcircletech.net

7513

fullcircleusa.com
fullcircleveggies.com
fullcirclevetcare.com
fullcirclevt.com
fullcirclewealthstrategies.com
fullcirclewellnesstools.com
fullcirclex.com
fullclarity.co.uk
fullcleared.com
fullclock.com.au
fullcode.app
fullcodemedical.com
fullcolorfuture.org
fullcontact.com
fullcontactracingassociation.com
fullcortex.com
fullcourtleadership.com
fullcycleenvironmental.com
fullcyclemarketing.com
fullcyclerecruiting.com
fullcycleadv.ca
fullcycleadv.com
fulldayenterprise.com
fulldefence.com
fulldrone.com
fulleffectlandscape.com
fullenfinancial.com
fuller.independent-inquiry.uk
fuller.insure
fullerandsons.com
fulleraustin.ca
fulleraustin.com

7514

fullerconcretestaining.com
fulleredge.com
fullerelec.com
fullerequitypartners.com
fullergraniterepair.com
fullerimmigration.com
fullerindustrieslic.com
fullerinteriors.com
fullerlaboratories.com
fullerlaw.com
fullerlawpractice.com
fullerlivingandassociates.com
fullermarblepolishing.com
fullermediations.com
fullermedicalsolutions.com
fullerpath2profits.com
fullerpaversealing.com
fullerpaving.net
fullerproject.org
fullerscandies.com
fullerstonecare.com
fullerstudio.fuller.edu
fullertonbusinessservice.com
fullertoncaraccidentlawyer.com
fullertonemploymentattorney.com
fullertonfree.com
fullertonfreechurch.com
fullertons-future.org
fullertonwines.com
fullertravertinecleaning.com
fullertx.com
fullfeedings.com

7515

fullfeel.io
fullfibre.co
fullfocus.co.nz
fullforcemechanical.com
fullfunctioneng.com
fullfunnelformula.io
fullfunnelmarketing.com
fullfunnelworks.com
fullglassliving.com
fullgospelindiana.org
fullguardroofing.com
fullheartdentistry.com
fullhousedogtraining.com
fullhousemarketing.com
fullhousemoving.com
fullhouses.com
fullimplantchoice.com
fullinclusionforcatholicschools.org
fulllifeahead.org
fullmeasureproductions.com
fullmetalaudio.com
fullmhouse.com
fullmomlife.net
fullmoondesigngroup.com
fullmoonghee.com
fullmooninn.co.uk
fullmoonsomewhere.com
fullnessinthefamily.com
fullofcharmmainecoons.com.au
fullofeyes.com
fullofgreen.com
fulloflifenj.com

7516

fullofsurprizes.com
fullofwandertravel.com
fullofwhimsy.com
fulloutinc.com
fullpagemedia.com
fullpicturefinancial.com
fullpotentialgroup.com
fullpowerchiro.com
fullpowerenterprises.com
fullpowerpeople.com
fullridevintagegear.com
fullsailbrewing.com
fullsailcre.com
fullsailgraphics.com
fullsailmarine.com
fullscale-marketing.com
fullscaleco.com
fullscaleroofing.com
fullscalp.com
fullscopeit.com
fullsendaction.com
fullsenddynamics.com
fullsendnet.com
fullsendseo.com
fullserviceevents.com
fullservicemoves.com
fullservicepros.net
fullskope.com
fullslatewriting.com
fullsmiledentistrymn.com
fullsoundmastering.com
fullspecstaff.com

fullspectech.com
fullspectrum.agency
fullspectrumbiome.com
fullspectrumbranding.com
fullspectrumbt.com
fullspectrumcoalition.org
fullspectrumconcrete.com
fullspectrumllc.net
fullspectrumnj.com
fullspectrumsolar.com
fullspectrumwebsites.com
fullspeedadvertising.com
fullspeedautomotive.com
fullspeedhr.com
fullspeedsites.com
fullstackai.co
fullstackclarity.com
fullstackdevland.multihexa.ca
fullstackdigital.io
fullstackenergy.com
fullstackfinance.com
fullstackmarketing.com
fullstackremote.com
fullsteamahead.steamboat.com
fullsteamcoffee.com
fullstoppproductions.com
fullstorycounseling.com
fulltangfemme.com
fulltegningsforsikring.no
fullthrottle.ai
fullthrottle.mx
fullthrottle.net

7517                                                    7518

fullthrottle.nyc
fullthrottlearms.com
fullthrottleclub.com
fullthrottledemo.com
fullthrottlefield.com
fullthrottlekustomz.com
fullthrottlemm.com.au
fullthrottlemn.com
fullthrottlenow.com
fullthrottlescreenprinting.com
fullthrottletrailersales.com
fullthrottlewraps.com
fulltilt.productions
fulltiltconcreteltd.ca
fulltiltconsulting.com
fulltiltwraps.com
fulltimefiction.com
fulltimegigs.com
fulltimegigs.com
fulltimegigs.net
fulltimegraphicdesign.com
fulltimerving.com
fullvanfun.com
fullvelocitymarketing.com
fullviewdoorcompany.com
fullviewmatic.com
fully-xvdescimes.ch
fullyaccredited.com
fullyanglic.com
fullybeing.org
fullycharged.events
fullycharged.show

fullycharged.win
fullyconnected.com
fullycoveredpainting.com
fullydigitalmarketingsolutions.com
fullyfeline.com
fullyfueledfitness.com
fullyfundedgrowth.com
fullyhr.com
fullyinjected.com
fullylivingnow.com
fullyloadedtrucks.com
fullyloved.co
fullym.com
fullypromotedfranchise.com
fullypromotedfranchise.com.au
fullyradadventures.com.au
fullysorted.co
fullyvested.co.uk
fullyvested.com
fullywired.com.au
fulmerandco.com
fulmergroup.com
fulmerlaw.net
fulmerleroy.com
fulontri.club
fulooniya.be
fulopep.com
fulperfarms.com
fulpik.fr
fulshearlakes.com
fulshearrun.com
fulshearrunhoa.org

7519                                                    7520

fulshearwealth.com
fulton-kozak.com
fulton-peak.com
fultonanimalhospital.net
fultonbellows.com
fultoncenter.net
fultoncountyga4.com
fultoncountyindiana.com
fultoncountypahmp.com
fultoncountyvetclinic.com
fultondentalgroup.com
fultonexcavating.com
fultonfast.com
fultonfirewoodco.com
fultonfishcooperative.com
fultonforgedfitness.com
fultonfriendship.org
fultoninsurance.net
fultonjuvenilecourt.org
fultonlaneinn.com
fultonmarketgroup.com
fultonmay.com
fultonneighborhood.org
fultonplasticpackaging.com
fultonquiensaberanch.com
fultonsmith.com
fultonsolarproject.com
fultonspringsfinancial.com
fultonsquareca.com
fultonsteamer.com
fultonstoragestation.com
fultonstreetmediagroup.com

7521

fultontirewva.com
fultonwursthaus.com
fultonymca.org
fultus.com.au
fultzroofingandsiding.com
fulvicacid.biz
fulworks.com
fulworks.com.au
fuma.org
fumaric-acid.net
fumaroleplumbing.com
fumc-a2.org
fumcaltus.org
fumccoppell.org
fumcomaha.org
fumeesblanches.com
fumiskitchenhawaii.com
fumogo.com
fun-damentals.com
fun-ins.com
fun-music.mysites.io
fun.name.tr
fun.seamonsterstudios.com
fun.sharefaith.com
fun.tours
fun921.com
funadog.com
funagents.com
funancialfreedom.com
funandgames.co
funapa.org.br
funaragency.com

7522

funarthoop.com
funbabymeal.com
funballoonsco.com
funbet188.com
funbites.com
funbooth.co.uk
funbotic.com
funcationstation.com
funcitydogs.com
funcjunc.com
funclubaspen.com
function101.ca
function1st.com
functionalabgroup.com
functionalbodybuilding.net
functionalcelllibrary.org
functionalfitnessbylaura.com
functionalfitnessguy.com.au
functionalfitnesspt.com.au
functionalfueling.com
functionalhealthinstitute.com
functionalhealthkc.com
functionalhealthnp.com
functionalimprov.com
functionallyrestored.gallery
functionalmeddoc.com
functionalmedicine.doctor
functionalmedicinecenter.com
functionalmedicineclinicalrounds.co
functionalmedicinecoaching.org
functionalmedicinedoctalk.com
functionalmedicinemasterycourse.c

7523

functionalmedicineoregon.com
functionalmetabolicmedicine.com
functionalminds.com
functionalmorons.com
functionalmouth.com
functionalmovementspecialists.com
functionalnutritionguru.com
functionalnutritionresources.com
functionaloncology.com
functionalpatternsstaugustine.com
functionalptandrehabilitation.com
functionalrd.com
functionalskillshub.com
functionalspirituality.com
functionalsportsmedicine.com
functionalstrengthcoach.com
functionaltravels.com
functionalwellness.com
functionalwellnessaz.com
functionalworkshop.com
functionalyouabq.com
functionfirstk9.com
functionfirstpt.com
functionfocusedomt.com
functionhealthclub.com
functionlauncher.com
functionpdx.com
functionperformance.com
functionsbythebay.com.au
functionsofbjj.com
functmedmarketing.com
fund.cityofnewyork.us

7524

fund.southampton.ac.uk
fund.wotn.org
fundacion-kareema.org
fundacionandresbello.org
fundacioninocencia.org
fundacionlealtad.org
fundacionpaso2.org
fundacionroseguatemala.org
fundador.enfoquealafamilia.com
fundaesarcade.com
fundafest.org
fundalgebranation.com
fundalgebranation.org
fundallastours.com
fundamama.com
fundamental.marketing
fundamentalent.com
fundamentalfp.com.au
fundamentalincome.com
fundamentalinvest.dk
fundamentalprep.com
fundamentalsmedspa.com
fundamentalsofplay.ca
fundamentalsofsafetyleadership.org
fundamentalsok.developmentcheck
fundamentaltitle.co
fundamerican.com
fundarental.com
fundarental.net
fundareresources.com
fundateam.org
fundaydesigns.com

fundayoutcorporate.com.au
fundboss.com
fundbyphoto.org
fundcanna.org
fundcontrol.com
fundcontrol.io
funddirectadvisors.com
funddreamer.com
fundeasly.com
fundecil.org
fundeco.biz
fundedhouse.com
fundedkings.com
fundedstars.com
fundedtraderprop.com
fundedxprop.com
fundemoniumtoys.com
funder.legal
funderlandpark.com
fundermax.us
funderpro.com
fundersforjustice.org
fundersnetwork.org
fundertrading.com
fundferno.com
fundfi.com
fundficolleges.com
fundforasaferfuture.org
fundforeducationabroad.org
fundforgreaterhartford.org
fundforhumanity.org
fundfornewleadership.org

fundforpeace.org
fundforsocialequity.com
fundforsocialequity.org
fundforthearts.com
fundforthearts.org
fundfortomorrow.org
fundforvocations.org
fundhero.com
fundhunter.com
fundible.com
fundibu.com
fundient.com
funding.blue-bird.com
funding.dynamiccap.com
funding.foodbankwebsite.org
funding.ukyouth.org
fundingchangeconsulting.com
fundingflips.com
fundingforge.io
fundingfreak.com
fundingfutures.biz
fundinghq.ca
fundinglife.com
fundingnaturebasedsolutions.nwf.or
fundingsmiths.com
fundingstrat.com
fundingteam.nl
fundingthedreams.com
fundingtoronto.com
fundingtrek.com
fundjournalism.org
fundlyevent.com

fundmaternalmentalhealth.org
fundme.com
fundmydental.com.au
fundmydoubleclose.com
fundmylawsuitnow.com
fundmyrace.org
fundodonademim.org.br
fundontap.com
fundoo.co
fundorth.org
fundosquantitativos.com
fundphotos.com
fundplay.org
fundquotient.com
fundr.pro
fundraise.help
fundraisebetter.com
fundraiseinc.com
fundraiseinsider.com
fundraiser.nevco.com
fundraiser.nieuweinstituut.nl
fundraisermadeeasy.com
fundraisers.libertychristian.net
fundraisesandiego.com
fundraisewisely.com
fundraising.fwdpeople.com
fundraising.hereswhatspoppin.com
fundraising.jyrafilms.com
fundraising.nzspinaltrust.org.nz
fundraising.pobinc.com
fundraising.poker
fundraising.teacellartea.com

fundraisingbeyondborders.com
fundraisingbrick.com
fundraisingeverywhere.com
fundraisingfruit.com
fundraisinginstitute.usc.edu
fundraisingip.com
fundraisingkit.com
fundraisingorders.com
fundraisingrebel.org
fundraisingreportcard.com
fundraisingsymposium.com
fundraisingtv.com
fundraisinguniversityreviews.com
fundraisingwine.com.au
fundrazor.net
fundreip.com
fundriponca.org
funds.aare.com
funds.iconicholding.com
funds.rayliant.com
fundsacademy.ie
fundscraper.com
fundsetupservices.com
fundsforngos.co.in
fundsolidation.com
fundsouthernschools.org
fundtexaschoice.com
fundtexaschoice.org
fundtheamericandream.com
fundtheflag.com.au
fundthegf.org
fundthesouth.org

fundthetrust.org
funduniverse.info
fundvisualizer.com
fundwithfc.com
fundworkerpodcast.com
fundy.maineaudubon.org
fundylacrosse.ca
fundyourorg.com
fundyselfstorage.com
funeraladvantage.com
funeraladvantageagent.com
funeralandestatetrustsolutions.com
funeraleducation.org
funeralflowerslondon.co.uk
funeralfunds.com
funeralhome-today.com
funeralhomemarketing.io
funeralhomes.com
funeralhomeshowroom.com
funeralinsurance.co.za
funeralleader.com
funeralparlour.com
funeralplans.net
funeralpreplan.com
funerals101.org
funeralsafe.ca
funeralswithgrace.com
funeraltributespro.com
funeraltrustexpo.com
funeralwise.com
funerariagonzalezlago.com
funfactoryparties.com

funfactorysensorygym.gym
funfest.net
funfetti.com
funfills.com
funfindsformom.com
funfitnessfairview.com
funflightyandfulloffitmomma.com
funfloridahotels.com
funfluential.com
funforallsensorygym.com
funforevery1.com
funfunparty.com
funfurpaws.com
fungfellows.berkeley.edu
fungiconsulting.com
fungifusioncoffee.com
fungimarketing.com
funginail.com
funginstitute.berkeley.edu
fungivida.org
fungrandmothers.com
fungusalert.com
funguseducationhub.org
funguyrecords.com
funhairdontcare.com
funholidayshirts.com
funhousecannabisco.com
funjent.com
funinfirst.com
funinthesunlawncare.com
funk.com
funkcompanies.com

funkconstruction.com
funkdesignstudio.com
funkeundglanz.com
funkfarms200.com
funkharborrum.shop
funkiadventures.com
funkissed.co.uk
funklaw.com
funkogames.com
funkonauts.com
funkpianolessons.com
funksoup.com
funktionalsleep.com
funkyfishing.co.nz
funkyfold.com
funkygoodtimetraveler.com
funkyhair.com
funkyhannahs.com
funkympet.com
funkymonkeyhairstudio.com
funkyrat.co
funkyscatering.com
funkyseen.com
funkysjunkremoval.com
funkytownband.com
funkytowncheerfactory.com
funkytownfoodproject.org
funkytucks.com
funmeme.com
funmoney4u.com
funnance.com
funnata.com

funnelamplified.com
funnelatics.com
funnelbox.com
funnelbud.com
funnelchat.com
funneldash.com
funnelday.com
funnelfare.com
funnelflows.com
funnelhacker.com
funnelleasing.com
funnelmastery.io
funnelpricing.com
funnels.herospark.com
funnelsecretspro.com
funnelstrader.com
funneltracker.io
funneltrial.com
funnix.com
funnwholesale.com
funnybites.com
funnybrains.com
funnybus.net
funnyface.club
funnyfarmcoffee.com
funnygirlonbroadway.com
funnyguytickets.com
funnypetmemes.com
funoli.shop
funonfleek.com
funopoly.co
funpacifico.cl

funpalaces.co.uk
funpawcare.com
funpcb.com
funplace.ie
funportacoeli.com
funqi.be
funraisers.info
funrise.com
funrover.com
funrun101.com
funscad.ca
funseekerfitness.com
funservicesil.com
funservicesneia.com
funset.com
funshack.co.uk
funshineforkids.com
funsizedphoto.co
funsizephysics.com
funskyrise.com
funsmiles.com
funspotarcade.com
funstuff.life
funstuffwa.com
funsunoutdoors.com
funtastic.com.au
funtasticgeneraldentistry.com
funtasticip.com
funtimervrentals.com
funtimetrips.com
funtonik.com
funtopiaworld.com.au

funtownliverpool.co.uk
funtownsplashtownusa.com
funtrader.nl
funtrains.com.au
funtreks.com
fununlimitedsports.com
funupsoul.com
funway.com
funwinery.com
funwithamit.com
funwithfailure.com
funwithspot.com
funwithspot.com.au
funwithsvgs.com
funworksmedia.com
funzonefun.com
fuoriclassedellascuola.it
fuorituttofibrosicistica.it
fupcfay.org
fuquay-varina-martial-arts.com
fuquaychildcare.com
fuquayinn.com
fuquaylockservices.com
fuquayvarinadentists.com
furandhide.com
furandlacephotography.com
furbabyschool.com
furball.humanesocietyhbg.org
furballkc.org
furble.com
fureverfamilyvet.com
fureverus.com

fureylawfirm.com
fureyplantation.org
fureyroofing.com
furfural-alcohol.com
furfural.biz
furiescapecodcleaning.com
furiescapecodlinenrentals.com
furiouscleaners.net
furlanbros.com
furlandsrevision.se
furlanifoods.com
furlingstoys.com
furlongandkrasny.com
furlongfuneralchapel.com
furlongmedicalcentre.nhs.uk
furmanagers.com
furmancapital.com
furmanip.com
furmanite.com
furnace-doctors.com
furnacedoctors.org
furnaceexchange.com
furnacefamily.com
furnacefps.com
furnaceheros.com
furnacemountaincamp.org
furnacerepairac.com
furnacerepairsaltlakecity.com
furnacerepairsaltlakecity.org
furnaceservicesaltlakecity.com
furnacestore.ca
furnacestreetdistillery.com

furnasmanheating.ca
furneebrands.com
furnelicompanies.com
furnesslabour.co.uk
furnierwerk.ch
furnilove.co.uk
furnishedhub.com
furnishedsolution.com
furnishforgood.org
furnishinghopejunkremoval.com
furnishlifestyle.com
furnissfamilydentistry.com
furniture-n-cabinets.com
furniture-rs.com
furniture.mason.com.sg
furniture.social
furniture.uniqueinteriors.com
furniture4events.com
furnitureandthensome.com
furniturebankscanada.org
furniturebaron.com
furniturebethanybeach.com
furniturecourier.com.au
furnituredirectgladstone.com.au
furnituredirectthhi.com
furnitureforlife.com
furnitureforlifecolorado.com
furnitureforlifelasvegas.com
furnitureforlifepartners.com
furnitureforlifesiouxfalls.io
furnitureforlifesocal.com
furniturefromthebarn.com

furnituregallery.com
furnituregallerylloydminster.com
furniturelewes.com
furnituremarketdesigns.ca
furnituremarketnl.ca
furnituremedic.co.uk
furniturenow.shop
furnitureoutletconsignment.com
furniturepackages.com.au
furniturepickup.ca
furnitureplus.co.uk
furnitureprofiles.com
furniturehobothbeach.com
furnituresalesuniversity.com
furniturescorecard.nwf.org
furnituresharehouse.org
furnituresolutionsgroup.com
furnituresolutionsnow.com
furniturestoresalemoregon.com
furnituretoday.com
furnitureusa.com
furnitureworldregina.com
furnitureworldsaskatoon.com
furoscix.com
furqylogic.com
furrowpump.com
furrows.co.nz
furr.co.uk
furtherhealth.com
furry-table.mysites.io
furrydoors.com
furryfandomhistory.com

7537

7538

furryfiesta.org
furryfundays.org
furryhistory.com
furrykidsjc.com
furryland.us
furrylogic.ca
furryoverheaddoor.com
furrysiesta.org
furrytailedfriends.com
furrytailsdogworld.co.uk
furryventurespetcare.com
furststaff.com
furtadophoto.com
further-together.org
further.ccbcfamily.org
furtherdegree.com
furtherfaith.org
furtherfaster.network
furtheringfairhousing.com
furtherjustice.org
furtherwest.us
furthr.agency
furtrademarket.com
furukawasolutions.com
furukawasummit.com
furusundsel.se
fury.systems
furycoaching.com
furycozumel.com
furycozumelexcursion.com
furyresources.com
furystaugustine.com

fusa.edu.au
fusable.com
fusable.info
fusable.net
fusable.org
fusainsurance.com
fuscarino.com
fusco4ct.com
fuscoandmacaluso.com
fuscoins.com
fuscoinsure.com
fuse-electrical.ca
fuse-hospitality.com
fuse-integrations.com
fuse-partners.com
fuse.org
fuse3solutions.com
fuse4.com
fuseanalyse.com
fuseanalyze.ca
fusebatterymetals.com
fusebox.fit
fusebox.fm
fusebox.fuse-hospitality.com
fuseboxmarketing.com
fusecfo.com
fusecoders.com
fusecontrol.ca
fusedbybrittany.com
fusedeskpartners.com
fusedforeverlyjewelry.com
fusedglass.org

7539

7540

fusedigital.io
fusedinfire.com
fusedspace.com
fusedsports.com
fusefestmidwest.com
fusefleet.com.au
fuseforward.cloud
fuseforwardsuite.ca
fuseforwardsuite.cloud
fuseforwardsuite.com
fusefx.com
fusehavering.com
fuseideas.com
fuseint.co.nz
fuseint.com
fuseinteractive.ca
fuselagewines.com
fusemakerspace.org
fusemarketing.com
fusemetal.com
fusemove.com
fusesecure.ca
fusespire.com
fusestarter.com
fusestarters.com
fusetech.net
fusethree.com
fusethreesolutions.com
fuseweddings.com
fusi-on.com
fusiandcraigplasticsurgery.com
fusicology.com

fusilierdentalgroup.com
fusilierleamington.co.uk
fusillyskitchen.com
fusion-australia.com
fusion-ecosystem.com
fusion-ecosystem.fi
fusion-inc.com
fusion-lamps.com
fusion-property.co.uk
fusion-qld.com
fusion-stainless.com
fusion-v2-presentation.showcase.d-
fusion.ipromo.com
fusion360ag.com
fusion360agency.com
fusion3salon.com
fusionadvantage.com
fusionairlight.com
fusionairlighting.com
fusionalternativefunding.net
fusionandassociates.com
fusionathleticsgb.com
fusionaus.co
fusionaus.com
fusionaus.com.au
fusionaus.net
fusionaustralia.co
fusionbabbitting.com
fusionbizco.com.au
fusionboilerworks.com
fusionbrisbane.com
fusioncanada.ca

fusioncapital.io
fusioncapitalism.com
fusioncattle.com
fusioncell.com
fusionchef.us
fusionchristianchurch.com
fusioncivil.nz
fusioncyber.co
fusiondaq.com
fusiondumplingsf.com
fusionendurancecoaching.com
fusioneps.com.au
fusionexperience.design
fusionferments.com
fusionfibregroup.co.uk
fusionfive.org
fusionfleetservices.com
fusionformations.ie
fusiongala850.org
fusionglobalacademy.com
fusionhomeimprovement.com
fusionhubmedia.com
fusionifm.com
fusionimaging.com
fusioninbound.co.uk
fusioninbound.com
fusioninspections.com
fusionint.com
fusioniplaw.com
fusionjamaica.org
fusionkc.com
fusionliveevents.com

fusionmarketingdc.com
fusionmarketingsc.com
fusionmedical.com
fusiononemarketing.com
fusionpaintsupply.com
fusionpeak.cc
fusionpeople.com.au
fusionperth.com
fusionpharma.com
fusionphysics.com
fusionphysiotherapy.com.au
fusionpiping.com
fusionpiping.com.au
fusionpiping.net
fusionpkg.com
fusionplastics.com
fusionplastics.com.au
fusionplastics.net
fusionqld.com
fusionqueensland.com
fusionracetiming.com
fusionresidential.co.uk
fusionrm.com
fusionsalonavalon.com
fusionsalonjax.com
fusionscholarship.org
fusionsiteiowa.com
fusionsoundandlight.co.uk
fusionspan.com
fusionspark.com
fusionspecialties.com
fusionsport.com

fusionstainless.com
fusionsteakhouse.com
fusionstone.ca
fusionsuperplex.co
fusion2.showcase.d-edge.ws
fusionvbc.com
fusionvegas.com
fusionvictoria.com
fusionwagesettlement.com
fusionware.com
fusionwest.ca
fusionwestlacrosse.com
fuso.com.py
fusolight.com
fussballmml.de
fussballreisenxl.de
fussingermoreland.com
futblog.com.br
futbolcoalition.com
futbolfirst.com
futbollabs.com
futbollfer.com
futbolmundial.com
futbolrebels.com
futcoins.com
futebolamericanobrasil.com
futheylawfirm.com
futives.com
futives.gg
futives.net
futives.org
futoro.io

futrac.com
futramedia.com
futrellandreesefamilydentistry.com
futsala.us
futsalinstitute.org
futsalpremierleague.org
futsitherapy.com
futtermansstationery.com
futuraus.com
futube.co.uk
futura-college.com
futura-college.online
futuraadventures.com
futuraclimate.com
futuracollege.nl
futuracollege.online
futuracollege.org
futuragis.com
futuram.eu
futurasi.com
future-care-capital.co.uk
future-care-capital.com
future-care-capital.org
future-care-capital.org.uk
future-care-capital.uk
future-foundation.com
future-marketing-scorecards.co.uk
future-outdoors.com
future-plan.co
future-shift.co.uk
future-x.org
future.arqiva.email

future.bayridgeprep.org
future.cacgrants.org
future.com
future.events.education.ne.gov
future.forwomen.org
future.loans
future.losrios.edu
future.media
future.palisadestahoe.com
future.redcon1.com
future.sc.cpa
future.unswcollege.edu.au
future.utoronto.ca
future.utsa.edu
future49.org
future50.beautymatter.com
futureadvisory.com.au
futureadvocacy.com
futureready401k.com
futureaffordablehomebuyer.com
futureaggievet.tamu.edu
futureai.co
futureai.guru
futureaisociety.org
futurealchemy.com
futurealps.it
futureambitionbath.com
futureanything.com
futureaviatorsfoundation.org
futurebalance.ca
futurebooks.com.au
futurebrewers.com

futurebty.com
futurebuildings.com
futurebuilds.ca
futurebuilt.org
futurebusinesscentre.co.uk
futurebusinessventures.com
futurecarecapital.co.uk
futurecarecapital.com
futurecarecapital.org
futurecarecapital.org.uk
futurecarecapital.uk
futurecareinc.com
futurecaucus.org
futurecenters.org
futurecentre.co.nz
futurecentre.nz
futurechoices.org
futurecitytn.org
futurecoil.com
futurecompany.com.au
futureconnected.org
futurecontractorsllc.com
futurecopywriting.com
futurecow.com
futurecrete.com.au
futurecrypto.io
futurecuisine.co.nz
futurecurrent.io
futurederm.com
futuredigitalfinance.expo-genie.com
futuredocslive.com
futuredotnow.uk

futuredreams.org.uk
futuredriven.eu
futureeducation.org.uk
futureelevation.net
futureenergy.ca
futureenergy.cleanenergyauthorities.
futureenergy.com
futureenergysolar.com
futurefacesnycreviews.com
futurefarmers.com.au
futurefashionfactory.com
futurefashionfactory.org
futurefbacademy.com
futurefc.org
futurefeed.co
futurefeednews.com
futurefemalesaustralia.com.au
futurefencingbournemouth.co.uk
futurefertility.com
futurefinancialsolution.com
futurefinderchallenge.com
futurefirm.cfainstitute.org
futurefive.org
futureflightsocial.ac.uk
futureflownx.com
futureflyersofamerica.org
futurefocuseddigital.com
futurefocusfin.com
futurefocushub.ie
futurefoodasia.com
futurefoodgroup.nl
futurefoodsystems.com

7549

futureforcepersonnel.com
futurefordowners.com
futureforlearning.org
futureforumpac.com
futureforward.org
futureforwardcenter.org
futureforwardchurches.com
futureforwardflash.com
futurefoundationsccp.com
futurefoxmedia.com
futurefrontiers.co
futurefundct.com
futuregenri.org
futuregirlssoccer.ca
futureh2o.com
futurehealthcare2035.com
futureholidays.co
futurehomeintegration.com
futurehomesdb.com
futureinsight.org
futureinsightmaps.com
futureinsights.com
futureinternet.io
futureinshere.pointclickcare.com
futureitservices.au
futureitservices.com.au
futurekidsacademy.com
futurekidschildcare.com
futurekings.co.uk
futurelabscapital.com
futurelancerhostprogram.sfhs.com
futureleaders.agingmedia.com

7550

futureleaders.congoinitiative.org
futureleadership.com.au
futureleadersweek.com
futureleap.co.uk
futurelegendscomplex.com
futurelinkit.com
futurelions.lmu.edu
futurelogic.com.au
futurelure.com
futurelynn.com
futuremademedia.com
futuremajority.org
futuremakerlab.com
futuremakers.singtel.com
futuremakerscoalition.com
futuremakerstudios.com
futuremarketing.com.au
futuremedicalleaders.com
futuremillionairesmagazine.com
futuremothersofamerica.org
futuremountains.com
futuremoves.com
futurenatures.org
futurenavigator.com
futurenavigator.dk
futurenergyaust.com.au
futurenetzero.com
futureof.org
futureofbenalla.com.au
futureofbvshops.com
futureofconstructionsummit.com
futureofcontent.ai

7551

futureofdiversity.gds.org
futureofdrivethru.com
futureofeducation.school
futureofeducationconference.org
futureofexclusivity.com
futureoffashion.stellamccartney.com
futureoffish.org
futureoffoodfoundation.org
futureoffounders.com
futureoffranchising.com
futureofgood.co
futureofgovt.org
futureofhealthcaresummit.com
futureofhousing.aarp.org
futureofindustrial.ai
futureofmarketing.tintup.com
futureofmarketinginstitute.com
futureofmgw.com
futureofmitchellpark.com
futureofofficespace.com
futureofpublichealth.org
futureofrealty.com
futureofsciencefilms.org
futureofstorytelling.org
futureofsustainablefuel.com
futureoftechnology.co.uk
futureofthefree.com
futureofutilities.com
futureofworkrocks.eplus.com
futureofworkweek.com
futurepac.biz
futureperfect.company

7552

futureperfectwine.com
futureplace.tech
futureplanningwm.co.uk
futureplans.com
futureplans.org
futurepolytech.com
futureprofessional.cfainstitute.org
futureprojects.org.uk
futureproof-prep.com
futureproofcare.co.uk
futureproofhq.com
futureproofsem.com
futureprop.ag
futureproviders.augustahealth.com
futurepump.com
futurequals.com
futureradio.co.uk
futurereadyprogressreport2023.guel
futurereadytx.org
futurerevops.org
futureroadrunner.utsa.edu
futures-through-friendship.co.uk
futures.aberlour.org.uk
futures.anthonycrudele.com
futures.bc.ca
futures.nationwidechildrens.org
futuresbtc.com
futuresbydesignlab.com
futurescholarschildcare.org
futureschool.com
futureschoolsproject.com
futurescup.com

futuresecurityinc.com
futureself.com
futureselph.co.uk
futuresfinancial.com
futuresfirst.com
futuresfirstacademy.com
futuresfoundation.org.au
futureshop.c-p.com
futuresight.online
futuresinc.net
futureskillonline.com
futureskillspodcast.com
futuresnackvending.com
futuresoffit.com
futuresolutions.no
futuresolutionsfence.com
futuresrecoveryhealthcare.com
futuresrestored.org
futurestarsseries.com
futurestarsseries.org
futurestartfinancialplanning.com
futurestate.org
futurestateofsoy.org
futurestewards.com
futurestewards.gbtesting.us
futurestops.org
futurestradingpro.com
futurestreet.es
futurestreet.fr
futurestreet.uk
futurestudents.nas.edu.au
futuresuccessskills.com

futureswewant.net
futuretech.findinggeniuspodcast.cor
futurethclic.com
futureteknow.com
futuretenseindustries.com
futurethatworks.ca
futurethatworks.org
futurethinking.earnest-agency.com
futurethinkportal.com
futuretide.gbtesting.us
futuretraditional.com
futuretrend.co
futuretruckers.com
futurety.com
futureu.com
futureutility.es
futurevault.com
futurevisionfoundation.com.au
futurewavesradar.com
futurewealthllc.com
futureweb.studio
futurewebstudio.com
futurewebuild.com
futurewomen.com
futurewomenacademy.com
futurework.design
futurework.org.au
futurework.roanestate.edu
futureworks.ac.uk
futureyoupt.co.uk
futureyoupt.com
futurhopitalvaudreuilsoulanges.com

futuristgames.be
futuristi.com
futurityfirstofsouthernarizona.com
futuritymedia.com
futurize.com.au
futurofuturo.com
futurohealth.org
futurosenzasorprese.com
futurpreneur.ca
futurumconsulting.fi
fuvi.us
fuvola.com
fuvz.com
fuxt-backend.funkhaus.us
fuxwithmagazine.com
fuyaousa.com
fuzati.com
fuzeboxalbany.com
fuzeinc.com
fuzeinsurance.com
fuzeinteriors.co.nz
fuzepayments.io
fuzetheagency.com
fuzionmexicaine.com
fuzionmobiletint.com
fuziontoner.com
fuzzeeishpodcast.com
fuzziesworld.com
fuzzlephase.com
fuzzmartin.com
fuzzrd.com
fuzzybuddybc.com

fuzzyduck.com
fuzzys.com.au
fuzzytumz.com
fuzzywallz.com
fv-construction.com
fv-operations.com
fvaccounting.ie
fvbenergy.com
fvce.ca
fvcre.com
fvee.frontstreetmgmt.com
fvevents.com.au
fvffh.org
fvhcf.ca
fvhd.org
fvhealth.center
fvhmt.com
fvinjurylaw.com
fvl.us.com
fvlawfirm.com
fvlc.familyvoices.org
fvlcrumfund.clearinghousecdfi.com
fvld.com
fvlhuddle.com
fvls.com
fvmissionloans.com
fvnp.org
fvroyalsbaseballclub.com
fvrs.org
fvvantage.com
fw.cyberapp.insure
fw.direct

7557

fw.hadrian-dev.net
fw211.org
fwa.tela.co.uk
fwahu.org
fwap.org
fwarms.com
fwaveroofing.com
fwaygo.com
fwaygo.tv
fwb-sf.com
fwb.tela.co.uk
fwbchiro.com
fwbg.com
fwbg.net
fwbg.org
fwc.net
fwc.tela.co.uk
fwcbartlesville.com
fwcbartlesville.net
fwcbartlesville.org
fwcenterforpelvicmedicine.com
fwcleadwithquality.com
fwcoc.org
fwcounseling.cc
fwcounseling.com
fwcpb.org
fwcse.com
fwd-summit.com
fwd.omd.com
fwd.tela.co.uk
fwd.us
fwd4u.com

7558

fwdc.org
fwdcachetest.forwardedu.com
fwdcarolinas.com
fwdealerships.com
fwdentalassociates.com
fwdpeople.com
fwdptwi.com
fwdslashrecs.com
fwdsummit.com
fwembassytheatre.org
fwforestry.org
fwforestrycareers.com
fwgoldenretrievers.com
fwgoodwill.org
fwha.org
fwhaxel.com
fwhclan.com
fwhcounseling.com
fwhealthlaw.com
fwhousingrelief.com
fwhvac.com
fwidonate.org
fwipetitions.org
fwiplaw.com
fwisd2021bond.com
fwiwa.com
fwkdlaw.com
fwlli.com
fwlls.com
fwlogistics.com
fwmbeauty.com
fwmdocks.com

7559

fwmediacollaborative.com
fwmhealth.com
fwmillerfinancial.com
fwministries.org
fwmoms.com
fwmrm.com
fwmrm.net
fwmuseum.org
fwnaccounting.com
fwnadvisors.com
fwnmedical.com
fworkletsplay.com
fworthodontics.com
fwoutreach.com
fwpc.org
fwpcfriends.org
fwpgsites.mygiftlegacy.org
fwr.tradersagency.com
fwradiology.com
fwrbw.com
fwrv.com
fwsdelaw.com
fwsm.gotennissource.com
fwsroma.com.au
fwstore.com.br
fwthriftstore.cc
fwtmjsleep.com
fwworld.com
fwzooball.com
fx-financial.com
fx-primecashback.com
fx2funding.com

7560

fx5.au
fx5.com
fxandcfd.com
fxbcnr.com.au
fxbg-construction.com
fxbg.com
fxbgbuilderguide.com
fxbgfirstfriday.com
fxbgfreepress.com
fxbghokies.com
fxbglovelocal.com
fxbgpride.org
fxbgtattooexpo.com
fxbgtattooinvitational.com
fxbgtech.com
fxbgtoday.com
fxbrokercheck.com
fxdesignlettrage.com
fxdtech.com
fxdx.dev
fxgearhouse.com
fxhband.com
fxify.co.uk
fxindustries.net
fxmortgages.co.uk
fxnewsgroup.com
fxnproductions.com
fxnspaces.com
fxo.com.br
fxo.us
fxoak.com
fxpa.org

fxregencenter.com
fxselfdefense.com
fxsolutions.aero
fxspotstream.com
fxsway.com
fxtbinvest.com
fxtools.live
fxw.org
fxwellnesscenter.com
fxwellnessworks.com
fy-recruitment.co.uk
fyamelrose.org
fyasmile.com
fyb.grouphealth.ca
fyb.groupsource.ca
fybefinance.nl
fybroc.com
fyc-junior-sailing.com
fyclinic.co.uk
fydok.nl
fyds.com
fyelabs.com
fyeye.com
fyfa.dk
fyfathletics.com
fyfe.com.au
fygfoundation.com
fyi.app
fyi.maintex.com
fyi.systemsflo.com
fyi50plus.com
fyibytina.com

fyidocs.com
fyimages.com
fyinow.co.za
fyipurgolders.org
fyirecords.com
fykephotography.com
fylcigars.com
fylgia.se
fyllingen-flis-mur.no
fyllingsdalenteater.no
fylnetra.us
fylolearning.com
fymcapital.com
fyms.com.au
fyn.ch
fynanc.com
fyndmedia.com
fyndrgroup.com
fynlam.com
fyoupayme.io
fyourdebt.ca
fyp365.com
fypacupuncture.com
fyparties.com
fypt.co.uk
fyracapital.com
fyre4u.com
fyreants.com
fyrebox.au
fyrebox.us
fyredigital.com.au
fyrelaneusa.com

fyremadel.com
fyrenomsorg.se
fyresite.com
fyrestat.com
fyresubs.com
fyretec.co.uk
fyrflower.com
fyrfly.com
fyrgrill.co.uk
fysak-bergen.no
fysakbergen.no
fysiopilates.nl
fysioplan.nl
fysiostep.com
fysiotherapieleidsevaart.nl
fystravel.com
fytny.com
fyviefarms.com
fyxfleet.com
fyzicaljobs.com
fyzicalomaha.com
fza-inc.com
fzdentistry.com
fzemanufacturing.com
fzksolutions.com
fzlaw.com
fzlz.com
g-a-vandheaven.co.uk
g-belectric.com
g-dev.com
g-fab.net
g-formula.com

g-law.com
g-mee.com
g-nathania.com
g-parts.dk
g-ports.com
g-prop.com
g-psplumbingandhvac.com
g-rake.co.uk
g-s-foods.com
g-s-inc.com
g-strength.com
g-stringhorror.com
g-unityfoundation.com
g-unityfoundation.org
g.games
g1.com.au
g1.gg
g12com.com
g1ig.com
g1marine.mysites.io
g2-energy.co.uk
g2-inc.com
g20voice.org
g21.com.mx
g2cfo.com
g2concreteondemand.com
g2consultinggroup.com
g2creativeservices.com
g2ddllc.com
g2ei.com
g2gconsulting.com
g2geats.com

g2gim.com
g2grec.com
g2groofing.com
g2heating.com
g2heatinginc.com
g2horses.com
g2intelligence.com
g2logistics.com
g2lytics.com
g2marketingsolutions.com
g2mint.com
g2npayroll.com
g2o.com
g2ospasalon.com
g2pager.com
g2petroleum.com
g2scorp.com
g2securestaff.com
g31.no
g3carthage.com
g3creative.com
g3developmentcompany.com
g3gama-llc.com
g3group.com
g3group.net
g3gutter.com
g3hardware.com
g3hardware.tt.business
g3i.no
g3pager.com
g3soilworks.com
g4beef.com

g4brangus.com
g4c.org.uk
g4construction.com
g4constructionaz.com
g4dentalimplants.com
g4gr.com
g4growth.io
g4implantinstitute.com
g4kfoundation.org
g4pager.com
g4paintingservices.ca
g4sp.org
g4spatial.com
g4techacademy.com
g4vending.com
g5-partners.com
g53network.org
g5agency.com
g5pager.com
g5prime.com
g6-cs.com
g6-designs.com
g6-materials.com
g6cybersolutions.com
g6cybersolutions.net
g6homeinspection.com
g6homeinspectionservices.com
g6hospitality.com
g6it.com
g6platform.com
g70.design
g7consulting.com

g7entertainmentmarketing.com
g7entertainmentmarketing.net
g7marketing.com
g7marketing.net
g7security.com
g7smith.com
g8.media
g8onlycorp.com
g8vp.com
g92.org
g9financial.com
ga-adoptionreunion.com
ga-eminent-domain.com
ga-food.com
ga-gp.com
ga-helper.com
ga-psychiatry.com
ga-ra.org
ga-utilities.com
ga.acpricingdirect.com
ga.foodprotectiontaskforce.com
ga.myacpa.org
ga.purepm.co
ga.rentpure.com
ga400treesandstumps.com
ga4expert.io
ga4playground.indievisual.co
ga4webinardemo.mysites.io
gaaa.be
gaallianceforadopteerights.org
gaalondon.org.uk
gaamed.dk

gaamgood.com
gaamnerdmarket.com
gaan-pitchaya.com
gaanate.org
gaanedivaegt.dk
gaappleseed.org
gaaptraining.com.au
gaardlabs.com
gaashwd.com
gaatp.com
gaatw.ca
gaauction.com
gaavnoes.no
gab.ae
gababylaw.com
gabailbonding.com
gabaja.io
gabandali.com
gabaptist.org
gabax.net
gabaycosmeticsurgery.com
gabb.org
gabbaadp.com
gabbacentralapartments.com.au
gabbacentralshoppingcentre.com.au
gabbeh.com
gabbiemesserphotography.com
gabbinaboutdisney.com
gabbisgalleria.com
gabbphoto.com
gabbybridge.com
gabbychapin.com

7569

gabbydarlingphotography.com
gabbydu.com
gabbymarieagency.com
gabbymorganphotos.com
gabbynicolephotography.com
gabbypahinui.com
gabbyrhodesphotography.com
gabbyriosdesign.com
gabbyrivera.com
gabbystreeservice.net
gabbywild.org
gabcames.org
gabco.de
gabeallbornoz.com
gabecaporale.com
gabedrueke.com
gabeforsupervisor.org
gabeforsupervisor2024.com
gabelbasketbrigade.com
gabelcenter.com
gabelfoundation.org
gabemcmullen.com
gabenelsonfinancial.com
gabensada.com
gabeny.com
gabepjasso.com
gabermarketing.com
gabesalinas.com
gabesbarbershop.com
gabeshomeimprovement.com
gabesmyheart.com
gabesmyheart.org

7570

gabessigns.com
gabettigroup.com
gabetting.com
gabilas.com
gabimarshall.com
gabisuracephotography.com
gablawyers.com
gablebuilding.com
gablecompany.com
gableinsurancegroup.com
gablerranch.com
gablepines.com
gables-events.com
gablesolveston.co.uk
gablessearch.com
gablestonepartners.com
gablesvillage.com
gableuw.com
gablofen.com
gabon.engen.digital
gaboosters.net
gabopc.com
gabopia.com
gaboysenterprises.com
gabriel-glasinternational.com
gabriel-henderson.com
gabriel-method-meditations.com
gabriel-transport.ca
gabriel.money
gabriela-ines.com
gabrielaarista.com
gabrielaespinal.com

7571

gabrielagerhart.com
gabrielaguraiblaw.com
gabrielalejandrohernandezroman.co
gabrielalejandrohernandezroman.ne
gabrielalejandrohernandezroman.or
gabrielalim.com
gabrielalynchcounseling.com
gabrielalynchtherapy.com
gabrielamataphotography.com
gabrielamistralschool.ca
gabrielandcarissa.com
gabrielantenna.com
gabrielapilar.com
gabrielbeville.com
gabrielbook.com
gabrielcannabis.com
gabrielcondos.ca
gabrielculiat.com
gabrielculiat.net
gabrieldornier.com
gabrielfuchs.at
gabrielenvironmental.com
gabrielfinancial.com
gabrielfoto.com
gabrielfroggatt.com
gabrielgoia.com
gabrielgorgi.com
gabrielhammett.com
gabrielheinemann.com
gabrielheymans.com
gabrielhomebuilders.com
gabrielhomes.org

7572

gabrielkershart.co.uk
gabrielladaniel.com
gabriellakhalil.com
gabriellalampone.com
gabriellalee.com
gabriellamariephotography.com
gabriellasantos.com
gabriellataylor.com
gabriellavolpe.com
gabriellawhite.granularhealthsketch.
gabrielle-events.com
gabrielleclemens.com
gabriellecrowleyphotography.com
gabriellecynthiaphoto.com
gabrielleczaja.com
gabrielledesmarchais.com
gabrielleformayor.com
gabriellegliniakdesign.com
gabrielleglover.co
gabriellehanson.com
gabriellelaura.com
gabriellelavigne.com
gabriellemariephotographyfl.com
gabriellemoore.com
gabriellemoore.vigrxdelayspray.com
gabriellemoore.vigrxplus.com
gabrielleorr.com
gabrielleshae.com
gabrielleshoots.com
gabriellethil.com
gabriellevallarino.com
gabrielmarketing.com

7573

gabrielneuman.com
gabrielortiz.biz
gabrielperron.ca
gabrielprotocol.com
gabrielprusmack.com
gabrielruffolo.com
gabrielsales.com
gabrielsangelvending.com
gabrielskitchenandbath.com
gabrielsoverlook.org
gabrielsretreat.org
gabrielsuttondm.com
gabrieltransport.ca
gabriolafac.com
gabriolafoodhub.com
gabrisardo.se
gabrs.org
gabsfestival.com
gabshottest100.com
gabtomphoto.com
gabucci.co.uk
gabycaskey.com
gabyetjules.com
gabypinedaphotography.com
gabysellslasvegas.com
gabystaqueria.com
gabyvanwaaij.nl
gac.ca
gacac.com
gacannualreport.com
gacasa.org
gaccovid19.com

7574

gaccr.org
gachalliance.org
gacharters.org
gachasparking.com
gachildcareresources.com
gachina.com
gacinclusion.com
gaciviljustice.com
gackbilling.co.in
gackbillingservices.com
gaclv.org
gaco.com
gacoastalfloors.com
gacommissiononwomen.org
gacommunitytrust.com
gacommuteoptions.com
gacopper.com
gacpayroll.org
gacrs.org
gacservicecenter.com
gacservices.com
gacth.org
gacustomstairs.com
gad.webdemo.it
gad2.webdemo.it
gada-i.com
gadaboutmedia.net
gadag.com
gadaleta-hvac.com
gadanceunlimited.com
gadartistry.com
gadaufg.com

7575

gadberryfg.com
gaddecapital.mysites.io
gaddelp.com
gaddiestreeservice.com
gaddislanier.com
gaddisonsconstruction.com
gaddyair.com
gadens.com
gadentures.com
gadestraffic.com
gadflybar.com
gadget-ninja.com
gadget-stands.com
gadget.ninja
gadgetiad.co.uk
gadgetmates.com
gadgetmode.com
gadgetsutra.com
gadgeusa.com
gadgillab.berkeley.edu
gadgtecs.com
gadha.ae
gadica.xyz
gadielgroup.com
gadleselservices.com
gadisbeauty.com
gadling.com
gadmo.eu
gadolin.com
gadoua.qc.ca
gadsbynichols.co.uk
gadscourier.com

7576

| |
|---|
| gadsdenbiz.com |
| gadsdencancerclinic.com |
| gadsdencity.com |
| gadsdencriminaldefense.com |
| gadsdencriminallaw.com |
| gadsdendivorce.com |
| gadsdenfunds.com |
| gadsdenlegacyproperty.com |
| gadsdenpoi.com |
| gadsdenrotary.org |
| gadsdentitans.com |
| gadsolutions.com.au |
| gadumortgage.com |
| gadurarealestate.com |
| gadzoom.health |
| gaeilgeoirguides.com |
| gael.org |
| gaelhees.com |
| gaelicplayers.com |
| gaelilelevycosmetics.com |
| gaels.com |
| gaengineeringgroup.com |
| gaertnerbaron.ca |
| gaertnerbaron.com |
| gaertnerlichtobjekte.de |
| gaesseragency.com |
| gaetanlarocque.ca |
| gaetanoguitar.com |
| gaetanooddi.com |
| gaetanosacco.net |
| gaetanosacco.org |
| gaetanosaccomusic.com |

| |
|---|
| gaexpertise.com |
| gaf-festival.wr.ardent.dev |
| gaf.energy |
| gafa.ca |
| gafacial.com |
| gafamilycare.com |
| gafamilylawyers.com |
| gafas.be |
| gafblueprint.org |
| gafcp.org |
| gaffeyinsurance.com |
| gaffneyconstruction.com |
| gaffneylewisadr.com |
| gaffneywedding.com |
| gaffordpest.com |
| gafibroids.com |
| gafirm.com |
| gafishbar.com |
| gafroofinglongisland.com |
| gafulfillmentservices.com |
| gagaloves.me |
| gaganetwork.com |
| gage-gage.com |
| gage-lawfirm.com |
| gage-line.com |
| gage.cc |
| gageassembly.com |
| gageboats.com |
| gagecannabisco.com |
| gagemachinetool.com |
| gagemaker.com |
| gagemathers.com |

| |
|---|
| gagenmacsixlevers.com |
| gagepaineconsulting.com |
| gagesf.com |
| gagewindsolutions.com |
| gaggaalliance.org |
| gagliano.law |
| gagliusolegal.com |
| gaglobalpartners.com |
| gaglobl.com |
| gagms.com |
| gagneac.com |
| gagnetonsejours.com |
| gagnidentistry.com |
| gagnierfc.com |
| gagnon-inc.com |
| gagnonopticians.com |
| gagonbigo.com |
| gagp.co |
| gagp.co.uk |
| gagp.com |
| gagp.net |
| gagrule.net |
| gaguaranty.com |
| gah1.net |
| gahan.ca |
| gahanbeer.ca |
| gahanbeer.com |
| gahanhouse.ca |
| gahanhouse.com |
| gahanna-rv-boat.selfstoragebill.com |
| gahannaanimalhospital.org |
| gahannaarts.org |

| |
|---|
| gahannamassagetherapy.com |
| gahannapediatrics.com |
| gahannapediatrics.org |
| gahannasports.org |
| gaharwar.engr.tamu.edu |
| gahawaii.com |
| gahear.com |
| gaheritagefcu.org |
| gahighwaysafety.org |
| gahininc.com |
| gahomewarranties.com |
| gahouse.com |
| gahouse.net |
| gai.services |
| gaia.villas |
| gaiaboudoir.com |
| gaiachef.com |
| gaiacoaching.com.au |
| gaiacompany.io |
| gaiadayspa.co.nz |
| gaiaflowers.com |
| gaiaflowyoga.com |
| gaiagoddesslife.com |
| gaiagoddesslifestyle.com |
| gaiahome.com |
| gaiai.org |
| gaialeadership.com |
| gaialeadership.se |
| gaiamedical.co.uk |
| gaianchefs.com |
| gaiasalon.com |
| gaiaschoolcr.org |

gaiasf.org
gaiaton.com
gaiawellbeing.co
gaicyber.com
gaidephappyluke.com
gaidoapp.com
gaiisai.com
gaiki.org
gaikostudio.com
gaikostudio.pl
gail-construction.com
gailabercrombielaw.com
gailangroup.com
gailboal.com
gailbradynutrition.com
gailcarriger.com
gailcushman.com
gaildudley.com
gailedmondsart.com
gaileyeyeclinic.com
gailgodfreymusic.com
gailhallockarchitect.com
gailjohnsonweddings.com
gaillardiacountryclubevents.com
gaillese.com
gailmencini.com
gailmorelandphotography.com
gailnetwork.com
gailrudolph.com
gailschapergordon.com
gailschwarz.com
gailsexton.com

gailspage.com
gailspowersports.org
gailstorey.com
gailthenotegal.com
gailtullybooks.com
gailwilsey.com
gaimglass.com
gain-vi.ca
gain.tech
gainapp.com
gainasoftware.com
gainc.com
gaindetailing.com
gainerfinancial.com
gainerhistory.grommr.com
gainesboro-tn.com
gainesboroumc.com
gaineschurch.org
gainescpas.com
gainesestate.com
gainesflippinghouses.com
gainesshoalanimalclinic.com
gainesville-healthinsurance.com
gainesville-rehab.com
gainesville.jan-pro.com
gainesville.pinspiration.com
gainesvillebenjaminfranklin.com
gainesvillecarpets.com
gainesvillecofc.com
gainesvillecolortile.com
gainesvillecondosforsale.com
gainesvilledentalassociates.com

gainesvilledentaloffices.com
gainesvilleescapegame.com
gainesvillefire.com
gainesvillehealthplans.com
gainesvillehemorrhoidtreatment.com
gainesvilleindustrial.com
gainesvilleinsurancecoverage.com
gainesvillejaycees.org
gainesvilleliposuction.net
gainesvillemiistersparky.com
gainesvillenegabar.com
gainesvillepediatricgi.com
gainesvilleperiodontics.com
gainesvilleplastic.com
gainesvillept.com
gainesvillewoodfloorrefinishing.com
gainesvillewreck.com
gainesway.com
gainetwork.com
gaineyranchca.com
gaineyranchcorporatecenter.com
gainforesight.co
gainfort.com
gaininghealth.com
gaininghealthacademy.com
gaininginterest.com
gainingpowernow.com
gainingtheedge.org
gainjuredatwork.com
gainjuryadvocates.com
gainlinefinancialpartners.com
gainlinefp.com

gainsborough.co.uk
gainsboroughlife.com
gainservicing.com
gainsgurus.com
gainside.com
gainsight.com
gainsightpulse.com
gainspro.com
gainst.com
gainsystems.com
gainternapp.org
gaintractionpodcast.com
gainwel.com
gainyourgoals.com
gaiolastoxicas.com
gaiolastoxicas.com.br
gairgallo.com
gairsystems.com
gaisce.ie
gait.net
gaitbelt.com
gaitbelt.csmdemo.com
gaither.com
gaithertool.com
gaitreeaudho.com
gaitwayneurophysio.com
gaiyota.nl
gajenderahlawat.com
gajigesa.com
gak9.com
gaknees.com
gal-agency.com

| |
|---|
| gala-mcmichael.com |
| gala.arlingtonfreeclinic.org |
| gala.benefitsalliance.ca |
| gala.claremont.org |
| gala.ethics.org |
| gala.jbha.org |
| gala.linkedupchurch.com |
| gala.lycee.ca |
| gala.nyscf.org |
| gala.youngaudiences.org |
| galabau-gfs.de |
| galabau-hacker.de |
| galacleveland.org |
| galactic-con.com |
| galactic-farms.com |
| galactic-inc.com |
| galactic.company |
| galacticashley.com |
| galacticashley.org |
| galacticcandle.com |
| galacticcap.com |
| galacticfamily.net |
| galacticideas.com |
| galacticimpact.com |
| galactictechnologygroup.com |
| galacticwiki.org |
| galactosemia.org |
| galadevelopments.com |
| galaforwellness.com |
| galahandel.no |
| galainsagency.com |
| galaman.es |

7585

| |
|---|
| galandequipment.com |
| galanent.com |
| galanterprisesllc.com |
| galanisplasticsurgery.com |
| galanlithium.com.au |
| galano.org |
| galanteinsurance.com |
| galantercriminaldefenselaw.com |
| galanterlaw.com |
| galantertrafficlaw.com |
| galanthiaeventos.com |
| galantino.com |
| galantis.us |
| galaofhopechatt.org |
| galapagosalternative.com |
| galapagosjetcharter.com |
| galapagosplanet.com.ec |
| galardifunding.com |
| galarm.lu |
| galarzainsurance.com |
| galasocan.com |
| galassochiropractic.com |
| galassoroofing.com |
| galataministries.org |
| galatiandsons.com |
| galatoires.com |
| galatoires33barandsteak.com |
| galaxiegreens.com |
| galaxiesellwood.com |
| galaxiesigns.com |
| galaxmedia.se |
| galaxsistudios.com |

7586

| |
|---|
| galaxyetclinic.com |
| galaxy-title.com |
| galaxyadultboutique.com |
| galaxybeanbags.in |
| galaxybearing.com |
| galaxybidet.com |
| galaxybuilders.com |
| galaxybuildingsupply.com |
| galaxycatsvet.com |
| galaxydesignsquad.com |
| galaxydonutz.com |
| galaxyeximm.com |
| galaxyexpress.au |
| galaxyexpresscarwash.com |
| galaxyfreightexpress.com.au |
| galaxygames.co |
| galaxygc.com |
| galaxygroup.net |
| galaxygrp.net |
| galaxyhomecareny.com |
| galaxyhomerecreation.com |
| galaxykitchencabinet.com |
| galaxylaunch.com |
| galaxylifts.com |
| galaxylp.galaxycleanersaz.com |
| galaxymortgage.com |
| galaxyoutdoor.com |
| galaxypipelines.com |
| galaxypress.com |
| galaxyreg.mysites.io |
| galaxystonepittsburgh.com |
| galaxytowingco.com |

7587

| |
|---|
| galaxytransport.ca |
| galaxyvets.com |
| galaxyvetservices.com |
| galaxyvideoxxx.com |
| galaxz.zenoss.com |
| galbani.dk |
| galbani.no |
| galbavylaw.com |
| galbraith-wilson.com |
| galbraithbranley.com |
| galbraithrealtors.com |
| galconprojectsnsw.com.au |
| galdermaaccelerator.com |
| gale.com |
| galealvarez.com |
| galeassociates.com |
| galeassociates.org |
| galeaward.co.uk |
| galeaward.com |
| galebrewer.nyc |
| galecki.com |
| galeckisearch.com |
| galedinvet.com |
| galeengineersandarchitects.com |
| galeforcedigital.com |
| galeforceheating-air.com |
| galeforcewins.com |
| galehotels.com |
| galeiscenen.no |
| galemiami.com |
| galenanimal.com |
| galenabayshelties.ca |

7588

galenacellars.com
galenaems.org
galenagolfclub.org
galenaguide.com
galenalibertypawn.com
galenalibrary.org
galenamuseum.com
galenarepair.com
galenestudy.com
galeneyecentre.com
galensalignmentandbrake.com
galensway.com
galensystem.com
galercoaching.com
galeria.santillanausa.com
galeriacarroza.com
galerieapunto.art
galerieapunto.com
galerieapunto.nl
galerieapunto.org
galerieapunto.shop
galerieblanche.com
galeriebonheur.com
galeriecentral.ch
galeriedegalatoire.com
galeriedentalcare.com
galeriegelderland.com
galeriehoa.com
galeriemax.com
galero.co
galero.com
galesagroproducts.com

galesburganimalhospital.com
galesvillesummerrec.com
galettes-penven.com
galforchildren.org
galgosenfamilia.org
galiacollaborative.com
galianoclub.org
galiantarts.com
galiawine.com
galiderm.com
galifeline.com
galiganilaw.com
galil-merkazi.co.il
galileacondos.ca
galileagroup.com
galileecenter.org
galileevethospital.com
galileo-camps.com
galileo-connect.co.uk
galileo-connect.com
galileo-connect.uk
galileo.zngiy.com
galileoanalytics.com
galileoassociates.com
galileoclarity.co.uk
galileoclarity.com
galileoconnect.co.uk
galileoconnect.com
galileoconnect.uk
galileoresearch.com
galileosearch.com
galileosmirror.com

galileosuite.com
galileothemusical.com
galileotp.com
galinaandco.com
galined.com
galinsky2024.us
galinskyarts.com
galinskylabs.com
galinskymedia.com
galionllc.com
galiotopropertymaintenance.com
galisegur.com
galitsisandbovino.com
galkinorthodontics.com
gallabrae.com
gallachermd.com
gallagher-concrete.com
gallagher-roberts.co.uk
gallagherandburk.com
gallagherandcompany.com
gallagherburk.com
gallaghercorp.com
gallagherinc.com
gallagherinsurancegroup.com
gallagherkennedyinjury.com
gallagherlawofficespc.com
gallaghermurphy.com
gallagherpr.com
gallagherremodeling.com
gallagherscarpetcleaning.com
gallaghersolicitors.com.au
gallagheruniform.com

gallaherlandscaping.com
gallant.co
gallantchen.com
gallantfish.com
gallantindustrial.com
gallantins.com
gallantknightgames.com
gallantlionmedical.com
gallantmarble.ca
gallantpsychological.com
gallardodesigns.com
gallarelloenroll.com
gallatcountyky.viastaging.com
gallatincapital.com
gallatinfamilypractice.com
gallatinmarina.com
gallatinraptorfootball.com
gallatinshalomzone.org
gallatintn.org
gallatintreatment.com
gallatinwatertrust.org
gallatio.com
gallbladder.abdominalsurgeryspecia
gallbladderclinic.co.nz
gallbladderclinic.nz
gallbladdersurgery.co.nz
galleano1927.com
gallegoforarizona.com
gallegosgarage.com
gallegoslegalgroup.com
gallenbyram.com
galleninsurance.com

galleonec.com
galleranilaw.com
galleria-townhomes.com
galleria7market.com
galleriabitcoin.com
galleriadentalarts.com
galleriadentalnc.com
galleriahoustondentist.com
galleriasolas.com
gallerianorth.com
galleriaofsmiles.com
galleriapizza.com
galleriaspigolo.com
galleriatownhomes.com
gallerieofshoppes.com
galleries.brenau.edu
gallerieswest.com.au
gallerieswest.org.au
gallerif15.no
gallerihanna.no
gallery-pie.com
gallery.aerospace.org
gallery.appliedsmartfactory.com
gallery.benzinga.com
gallery.bergen.edu
gallery.bracehemmelgarn.com
gallery.brettgrossphotography.com
gallery.broadwayplasticsurgery.com
gallery.conservationtools.org
gallery.dbandrea.com
gallery.deweysasser.com
gallery.doglikehorse.com

gallery.drpoulter.com
gallery.ekcs.io
gallery.elizaseye.com
gallery.evpulse.com
gallery.felicphoto.com
gallery.futureworks.ac.uk
gallery.hhglobal.com
gallery.hollywoodlife.com
gallery.kings-media.com
gallery.leicastoresf.com
gallery.metropolitanplastics.com
gallery.milesit.com
gallery.modernnewsstand.com
gallery.nancymedina.com
gallery.newlooknewlife.com
gallery.northstarmarketing.com
gallery.pmwds.io
gallery.qatar.vcu.edu
gallery.sestudios.com
gallery.specialolympicsarizona.org
gallery.squeezemassage.com
gallery.studiostranded.uk
gallery.surfcitydigital.com
gallery.thegardenroomguide.co.uk
gallery.tributaryrevelation.com
gallery.weil.com
gallery.witonphoto.com
gallery12designs.com
gallery133.com
gallery14.us
gallery845.com
galleryariana.com

galleryat105.com
gallerybouldering.co.uk
gallerybuiltroofing.com
gallerycafeonview.com.au
gallerycarts.com
gallerydentalgroup.com
gallerydirectory.art
galleryfinehomes.com
gallerygolfschools.com
galleryloupe.com
gallerymassages.com
gallerymedicalspa.com
galleryofcosmeticsurgery.com
galleryofma.com
galleryofshades.com
galleryonede.com
galleryoneestatesales.com
galleryparkdental.com
galleryparkpdx.com
galleryportraitstudios.com
gallerypropertymanagement.com
galleryresidential.com
galleryskateboards.com
gallerysouthfields.co.uk
gallerystandrews.com
gallerysystems.com
gallerytowersportal.com
gallerywalk.berlin
gallettorncarthvortho.com
galleybayresort.com
galleysupport.com
gallerywestartgallery.com

galli-immo.ch
galliairsurance.com
gallianfirm.com
gallianifirm.com
gallianomarket.com
galliantcapital.com
gallifinancialgroup.com
galligan-law.com
gallikers.com
gallimoreauto.com
gallimoremotorgroup.com
gallinaspizza.com
gallinifirm.com
galliot.us
gallitzgradinginc.com
gallivan.com
gallivanlawfirm.com
gallivanphoto.com
gallivanttravelclub.com
gallmachine.com
galloarena.com
gallocarwash.com
gallodesigngroup.com
galloisortho.com
gallopaint.com
gallopingdigital.com
gallopinggoat.com
gallopintopress.com
gallopsfamily.com
gallopsmotel.com
gallopssaddlery.com
gallopwp.com

galloreesc.com
gallowayconsulting.net
gallowaygonzalez.com
gallowayinsurance.net
gallowayjefcoat.com
gallowayridge.com
gallowayroofing.com
gallowayseniorliving.com
gallowayslawnservice.com
gallowayus.com
gallowayvet.com
gallsinsurance.com
gallucciilawfirm.com
gallun.org
gallunleathers.com
gallup.northeastern.edu
galluparts.org
gallupnursing.com
gallusconsulting.com
gallusogdoad.com
galluswebb.se
galmangroup.com
galmontlegal.com
galmotor.es
galnorshumard.com
galodoido.com.br
galois.com
galoobcollectibles.com
galorath.com
galoremag.com
galosceola.org
galositalian.com

galoutwest.com
galoverso.com.br
galpaogauchousa.com
galperlaw.com
galpower.com
galsdenver.org
galsgarage.com
galtdermatology.com
galthouse.com
galtllc.com
galtmedical.com
galtmile.atlanticandpacific.net
galtrescentre.org.uk
galtsvalleyfarm.com
galtwood.com
galushahillseeds.com
galvan.org
galvanassociates.com
galvani.bio
galvanicloud.com
galvanize.com
galvanizeclimate.com
galvanizeclimatesolutions.com
galvanizedhive.com
galvanizerecycling.com
galvanizetogether.org
galvanizeworldwide.com
galvanizingeurope.org
galvantreeexperts.com
galvbay.org
galves.com
galveston-fish.com

galveston.tagmarketingdesigns.com
galvestonartleague.com
galvestoncarriage.com
galvestoncarts.com
galvestoncntygop.com
galvestoncntygop.org
galvestoncondoliving.com
galvestoncup.com
galvestondiet.com
galvestonfamilylaw.com
galvestonghosttours.com
galvestongyms.com
galvestonian.com
galvestonlimo.com
galvestonmobilemarine.com
galvestonpachyderms.org
galvestonseaventures.com
galvestonshuttle.com
galvestonwateradventures.com
galvestonwebworks.com
galvin-therapy-center.developmentc
galvineng.com.au
galvinflying.com
galvingrowthgroup.com
galvininsurance.com
galvinlegal.com
galvinrowley.com.au
galvintech.com
galvisandcompany.com
galwaybaygolfresort.ie
galwaycitykarting.ie
galwayco.net

galwaycompanies.com
galwayculturecompany.ie
galwaydowns.com
galwaydowns.net
galwayfilmfleadh.com
galwayfoodtours.com
galwayhooker.co.uk
galwayhooker.ie
galwaynl.ca
galwayphysio.ie
galwayswestend.ie
galwaywebdesign.com
galwithgumption.com
galxndr.com
galyeanbuilding.solutions
galyeancreative.com
galyen.com
gama-as.no
gama1tech.com
gamachephotofilm.com
gamacheseries.com
gamahealthcare.com
gamahealthcare.com.au
gamainc.com
gamalghoniemmd.com
gamaraal.com
gamarc.expo-genie.com
gamarijuana.com
gamasystems.co.uk
gamattorneys.com
gambardellainsurance.com
gambergetsitdone.com

gamberjohnson.com
gamblatreehouse.com
gambinoroknichinsurance.com
gambit.vip
gambit.works
gambitmediagroup.com
gambitwealth.ca
gambladental.com
gamblefamilyvineyards.com
gamblefoundation.org
gamblemachenguestcare.com
gamblerdesk.com
gambleresponsibly.betnation.com.au
gambleretirementsolutions.com
gamblernc.com
gamblernd.com
gamblernd.org
gamblershockey.com
gamblersjiujitsuclub.com
gamblesafewomen.org
gamblesphotography.com
gamblewealthmanagement.com
gamblincolors.com
gamblingauthority.org
gamblingclinictexas.com
gamblingdeals.com
gamblingeducationhub.fastforward.
gamblingjoker.com
gamblingmeter.net
gamblingonlinerealmoney.pro
gamblingpro.co
gamblingsage.org

gamblingsites.pro
gamblingspark.com
gamblingstar.co
gamblingunderstood.co.uk
gamblino.com
gambolvideo.com
gambrinusmalting.com
gamcousa.com
game-flo.com
game-fx.com
game-helden.nl
game-scent.com
game.pixelskew.com
game.uia.no
game2life.net
game4money.com
game4padel.com.au
game7sportsgrill.com
game8strips.com
gameanalytics.com
gameartguppy.com
gameathlon.eu
gameberhood.com
gamebetanalysis.com
gamebetdailyjournal.com
gamebetinsights.com
gamebetjournal.com
gamebetnetwork.com
gamebetprojournal.com
gamebetpros.net
gamebetpulse.com
gamebetsavvy.com

7601                                        7602

gamebettingguide.com
gameblend.com
gamebreaker.com
gamebreakers.xyz
gamebredacademy.com.au
gamebud.com
gamechangeagency.com
gamechangenation.com
gamechanger.frodx.com
gamechanger.win
gamechangercharity.org
gamechangerdigitaloutdooradvertisi
gamechangerfit.com
gamechangergym.com
gamechangerlaw.com
gamechangerlive.net
gamechangerministry.com
gamechangerperformancegroup.com
gamechangersf.com
gamechangersmovie.com
gamechangersrunningcompany.com
gamechangerx.com
gamechangingbenefits.com
gamechcommercialhvac.com
gamechconstruction.com
gamechops.com
gamecockclubtravel.com
gamecockinn.com
gamecockinsurance.com
gamecocksbarinchicago.com
gamecourtsusa.com
gameday.cityguidenow.com

gamedayconnexion.com
gamedaylacrosse.com
gamedayone.com
gamedayscoreboards.com
gamedev.gg
gamedevlegends.com
gameeducationpdx.com
gameelementz.com
gamefabusa.com
gamefied.io
gamefilmelite.com
gamefitgym.com
gamefulpedagogy.com
gamefunnel.io
gamegeneration.com
gamegeneration.org
gamegetter.io
gamegivesback.org
gameguideguy.com
gamehapi88.com
gameheadsoakland.org
gameincgc.com
gamejam.bossastudios.com
gamejapan777.com
gameknights.org
gameknightsforcharity.com
gamelearning.co
gamelife77.com
gamella.com
gamemakeruniversity.com
gamemasterescaperooms.com
gamemasterinvesting.com

7603                                        7604

gamemill.com
gamemorynet.org
gameneverstop.com
gamenightgatherings.com
gamenightgods.com
gamenightproductions.org
gamenightsent.com
gamenitesent.com
gameofplay.ninja
gameofprivilege.com
gameofwarapp.com
gameofwarfireage.jp
gameoncanterbury.co.nz
gameonmcafee.com
gameoverdata.com
gamepartiesrus.com
gameplan.stacksports.com
gameplan.tools
gameplanleader.com
gameplantutoring.com
gameplay-online.dk
gameplayiq.com
gameplaynetwork.com
gamepointathletics.com
gamepulse.net
gamearmcompression.com
gamereadytraining.ca
gamerecruiter.com
gamereuphoria.com
gamerevolt.blog
gamerg8.com
gamergirlsdating.com

7605

gamergrotto.com
gamerhaven.com
gamerkidsclub.com
gamerkoala.com
gamernet.com
gamernewsstab.com
gamerone.gg
gamerregions.com
gamerush.com
gamersharp.com
gamershrewd.com
gamersnap.com
gameruies.com
gamerulez.net
gamerwagerblog.com
gamerwraps.com
gamerzbible.com
games.apmmusic.com
games.crowdfundedsummit.com
games.heffgroup.com
games.nord.no
games2winmedia.com
games4geeks.com
gamesarena.uk
gamesbeatnext.com
gamesbeattour.com
gamescent.ai
gamescent.com
gamescorner.com
gamescout.gg
gamesforhomes.com
gamesforum.gr

7606

gameshiba.com
gameshop.coach
gameshowfanatics.com
gameshowguys.com
gamesjobs.fi
gamesmania.com
gamesofhistory.uiia.no
gamesoftexas.com
gamesource.io
gamesquad.app
gamesquire.ai
gamesquires.com
gamesrgr8.com
gamesrgreat.com
gamestudio.frisseblikken.com
gamesuserresearch.com
gameswapshopuk.com
gamesworld.com.au
gametheoryevents.com
gamethinking.io
gametime.la
gametimeacademy.net
gametimemeat.com
gametimemeats.com
gametimemn.com
gametimetemperature.com
gametimevending.com
gametimewithboomeresiason.com
gametimewraps.com
gamevalour.com
gamevaults.com
gamevice.com

7607

gamewagerguide.com
gamewagertips.com
gamewatchers.co.uk
gamewatchseason.com
gamewithpixels.com
gameworldwide.com
gameye.com
gamezproperties.com
gamh.com
gamidacellassist.com
gamiestudios.com
gamification.sg
gamifiedcontent.com
gamikon.com
gamillc.com
gaming-development.tobii.com
gaming-staging.tobii.com
gaming.redcon1.com
gaming.tobii.com
gamingchairguide.com
gamingcommission.ca
gamingcommission.catawba.com
gamingexit.net
gamingheadsetreviews.net
gamingify.com
gamingisok.com.au
gaminglegalblog.com
gamingns.ca
gamingpathways.org
gamingpathwaysccny.org
gamingproductions.com
gamingsocial.app

7608

gamingsurvivalguide.com
gaminhacks.com
gaminodecor.com
gamlaw.net
gamma-academykb.com
gamma.ie
gamma.net.sa
gammabilling.com
gammabilling.net
gammabiomed.com
gammablast.com
gammacommunications.be
gammacommunications.nl
gammaconstruction.build
gammacore.co.uk
gammacore.com
gammafx.com
gammagroup.co
gammahealthstudios.com
gammainfo.turbocourt.com
gammalabs.ie
gammali.co.uk
gammarisk.co.uk
gammarisk.ie
gammathetapike.com
gammatile.com
gammatree.com
gammel.appex.no
gammel.camerat.no
gammelgardenmuseum.org
gammiesgoodies.com
gammillelectric.com

gamobility.info
gamoloco.com
gamonaltutors.com
gamousa.com
gampak.co.uk
gamprotectevents.co.uk
gamroth.com
gamsfun.com
gamsg.biz
gamstonmedicalcentre.co.uk
gamvexpress.com
gamzesmith.com
gamzesmokehouse.com.au
gamzuperb.com
gan.co
gana.org
ganaconbandas.com
ganadamarketing.com
ganadofeedandmore.com
ganamostucaso.com
ganasmfg.com
ganasnetwork.org
ganassin.com
ganatucaso.com
ganau.com
ganawenim.ca
ganbahai.org.il
ganbarekarate.com
ganbaru.com.au
ganchi.com
gandaapparel.com
gandaautoparts.com

gandacleaningservice.com
gandacleaningservices.com
gandassociates.net
gandbattorneys.com
gandbcivils.com
gandbgutters.com
gandbhospitality.com
gandcautobody.com
gandcsmogandautorepair.com
gandctowing.com
ganddevents.co.uk
gande-vending.com
ganderairport.com
gandercontacts.com
ganderfund.com
gandergolfclub.net
ganderminorhockey.ca
gandernewsroom.com
gandershine.com
gandfco.com
gandfprecision.com
gandgconcrete.com
gandgcpas.com
gandggarbage.com
gandgheatingolympia.com
gandginsurance.co.uk
gandglegal.com
gandgwindows.com
gandh.com.au
gandhiselimlaw.com
gandj.co.il
gandm.com

gandmfamilydental.com
gandmhomebuilders.com
gandmleisure.co.uk
gandmmedical.com
gandmtruckingllc.com
gandn.com
gandnrecovery.com
gandpsepticllc.com
gandrudcdjrblog.com
gandsautomotiveservice.com
gandsinsulating.com
gandslawn.com
gandsmechanical.com
gandswindowcleaning.com
gandtenterprises.com
gandtservicesllc.com
gandwenterprisessc.com
gandwlandscaping.com
gandwpsychology.com
gandycustomfab.com
gandydancertheater.com
gandydancertheatre.com
gandyrealtytx.com
ganellenproperty.com
ganex.com
gangclamps.com
gangesyogastudio.com
gangfree.org
gangnamlynnwood.com
gangroupsa.com
gangsterreport.com
gangwerinsurance.com

ganhebolsa.com.br
ganickobriensarin.com
ganiminjurylawyers.com
ganirelixhcp.com
ganj.org
ganjllc.com
ganleyengineering.co.nz
ganleyinsurance.com
ganleytax.com
ganm.net
ganmor.com
gann-analyst.com
gannblikk.no
ganncharts.com
gannett.categorical.com
gannett.com
gannettministries.org
gannettpeaktech.com
gannexpert.com
gannochytrust.org.uk
gannonagency.com
gannonconstructioncompany.com
gannonconstructionservices.com
gannonkaufman.com
gannonriskgroup.com
gannsoft.com
gannsoftware.com
ganntrader.com
gano.no
ganoncmos.eu
gans-smith.com
gansert4nevada.com

gansevoortdevelopment.com
ganshalomberkeley.org
ganitbusinessfamily.com
gantelet-galaberthier.fr
gantenbein-immo.ch
gantercleanair.com
gantercleanairsolutions.com
ganton.com
gantons.com
gantonschool.org
ganttaviation.com
gantus.net
gantzerwater.com
ganz.org.au
ganzdesign.com
ganzhorn.com
gaonlinecasino.com
gaontkd.com
gaothai.com
gap.cr
gap.grv.org.au
gap.omnicommediagroup.com
gap.partnerrc.com
gapaccountants.com.au
gapadaptive.org
gapaspalum.com
gapassuranceplans.com
gapawnbrokers.com
gapbridge.ch
gapcreative.net
gapeaches.org
gapeachpit.com

gapeak.com
gapedu.org
gaperguide.com
gaperry.com.au
gapexec.com
gapf.org
gapf.se
gapfinancialcounseling.com
gapgarage.ca
gapgi.com
gapgolf.org
gaphc.org
gaphr.co.uk
gapinsurancellc.com
gapinvestments.com
gapmedicalsolutions.com
gapnc-org.northstar.ac
gapnc.org
gapoi.com
gaports.com
gappaglass.com
gappify.com
gappstab.com
gaprealestate.com
gaprogaragedoors.com
gaprostate.com
gapscoachingbymarcela.com
gapselling.com
gapsellingonlinetraining.com
gapsghana.com
gaptexas.com
gaptify.com

gaptrail.org
gaptraining.gradwell.com
gapuppiesonline.com
gapuwiyak.com.au
gapviewmachine.com
gapyear.com
gar-box.com
garage-bucher.ch
garage-co.com
garage-door-repairs-perth.com.au
garage-fortin.ca
garage-fortin.com
garage-oscar-brochu.atolldigital.web
garage.eastwood.com
garage1auto.com
garage54.ca
garagearcadebar.com
garagebarandgrille.com
garagebarandgrilllincoln.com
garagebarannarbor.com
garagebevents.com
garagebyaviture.com
garagecabi.net
garagecabinets.com
garagecabinetsandfloorstx.com
garagecannabis.ca
garagecarts.com
garagecharestinc.com
garagedecorandmore.com
garagedesignworks.com
garagediningservices.com
garagedoctors.com

garagedoctors.net
garagedoor305.com
garagedoorads.com
garagedoorchicago.com
garagedoordealer.net
garagedoordesign.com
garagedoordoctor.biz
garagedoordoctorllc.com
garagedoorexpertservice.com
garagedoorfreedom.com
garagedoorguywi.com
garagedoorpartsdepot.com
garagedoorpartsmart.com
garagedoorproservices.com
garagedoorrepair.com
garagedoorrepaircomn.com
garagedoorrepairfixer.com
garagedoorrepairman.co.nz
garagedoorrepairmartinfl.com
garagedoorrepairny.com
garagedoors-gta.com
garagedoors4you.com
garagedoorsafety.org
garagedoorsandmor.com
garagedoorsaz.com
garagedoorscincinnati.com
garagedoorsofnaples.com
garagedoorsolutionstn.com
garagedoorsolutionstx.com
garagedoorspeachtreecityga.com
garagedoorspecialists.com
garagedoorsrodneyltd.co.nz

7617

garagedoorsspringfieldil.com
garagedoortheater.org
garagedooru.com
garagedoorunlimitedllc.com
garagedyeworks.com
garageecomecaniquerne.com
garagefellas.com
garagefloordoctors.com
garagefloorgeeks.com
garagefloorinnovationsga.com
garagefloorsdfw.com
garagefloorsnc.com
garagefloortimemachine.com
garagegard.com
garagegearpro.com
garagegm.com
garagegrade.com
garagegraphics.net
garagegrenier.ca
garageguardian.com.au
garageguru.ca
garageguysdoorca.com
garageguysidaho.com
garageit.com
garagejustice.com
garagekings.ca
garagekings.com
garagekingsbayarea.com
garagekingsdelaware.com
garagekingsfranchise.com
garagekingsfranchising.com
garagekingsky.com

7618

garagekingspanhandle.com
garagekingsusa.com
garageleonrivest.com
garagelighter.com
garagelogic.com
garagelogicstage.hubdev.net
garagemauricecaron.ca
garagemecapro.com
garagemode.io
garagemvidal.ca
garageone64.com
garageorganizationatlanta.com
garageorganizationlasvegas.com
garageorganizationorlando.com
garageorganizationsanantonio.com
garageports.ca
garageproskc.com
garageremodelinggroup.com
garagerenewoftallahassee.com
garagerenovationadvisor.com
garageriskadvisors.com
garagesafe.com.au
garagesale.pinnacleadvertising.com
garagesales.neoshocc.com
garagescreens.co
garageslick.com
garagesmith.com
garagesofamerica.com
garagesofamericafunds.com
garagesolutionsofarizona.com
garagestorageandcabinets.com
garagestoragecabinets.com

7619

garagestoragenaplesfl.com
garagesuitescalgary.ca
garagethemes.com
garagetherapy.com.au
garagethetfordmines.com
garagetx.com
garagevincentgiasson.com
garagevisionco.com
garagewarrior.com
garagewarriorelite.com
garageworkssteel.com
garaginization.com
garaguso-karate.com
garalperovitz.org
garam.group
garamondagency.com
garantiacp.com
garantiakia.com
garantialeon.com
garantiasuzuki.com
garantir.io
garanzuayconsulting.com
garapet.com
garasremodeling.com
garavoguehenstag.ie
garbageguts.com.au
garbageguy.com
garbageguys.com
garbagehound.com
garbageremovalcleanouts.com
garbagroove.com
garbanzocatering.net

7620

garbeassociates.com
garberbaycitybodyshop.com
garberbuildersinc.com
garberchevrolet.com
garbercollision.com
garbercollisioncenter.com
garbercollisionsaginaw.com
garberford.com
garberftpiercebodyshop.com
garberheating.com
garberlogos.com
garbermidlandbodyshop.com
garbernissanhyundai.com
garberparts.com
garberpreorder.com
garberservicespecials.com
garberspecials.com
garbervc.com
garberworktrucks.com
garbesputzel.com
garbiglaw.com
garblecloud.com
garbossalons.com
garcdesign.com
garcesgrabler.com
garchenterprises.com
garchescestvous.fr
garciaarchitecture.net
garciabarandiaran.com
garciacarrionusa.com
garciadidmvroof.com
garciafilms.com

garciafinancial.ca
garciafinancialservices.com
garciaforhouston.com
garciagroupmiami.com
garciahandpicked.com
garciahandpickedmerch.com
garciainstitute.com
garciainsuranceagy.com
garciainsure.com
garcialawkw.com
garciamcall.com
garciamundoinsurance.com
garciapumpandwell.com
garciasautorepairlamesa.com
garciasfamilyfurnitures.com
garciaslawncare.net
garciasmiami.com
garciasplumbingco.com
garciataylorins.com
garcobuildings.com
garcos.com
garcosheriff.com
garcotrusted.com
gardabikesafe.ie
gardacp.com
gardcommunications.com
gardecapital.com
gardeco.nu
gardeeast.com
gardellacourier.com
gardelle.com
garden-and-health.com

garden-parvis.com
garden-parvis.parisladefense.com
garden-play.com
garden-ville.com
garden-weddings.co.uk
garden.bmwccafoundation.org
garden.ie
garden.mellon.org
garden.mms.org
garden.wearerosie.com
garden26.com
gardenamedicalgroup.org
gardenandgracedesign.com
gardenandgun.com
gardenandgunclub.com
gardenandgunmagazine.com
gardenandyards.com
gardenangelsny.com
gardenartisansllc.com
gardenattracy.org
gardenbuildingspecialists.com
gardencenterflorida.com
gardencenterofgypsum.com
gardencentral.co.nz
gardenchurchoxnard.org
gardencitychurch.tv
gardencitydancestudio.com
gardencitydent.com
gardencityfire.us
gardencityfirefighter.org
gardencityflorascaping.com
gardencityhomesforsale.com

gardencityhotel.com.kh
gardencitymakete.co.nz
gardencitymedia.com
gardencitypoliceassociation.org
gardencityrecycleandsalvage.com
gardencityroofing.com.au
gardencityvet.com
gardencityvethosp.com
gardenclubgin.com
gardencluboffnewhaven.org
gardenclubvodka.com
gardencollage.com
gardencollege.org
gardencommunities.com
gardencommunitiesca.com
gardencommunitiesct.com
gardencommunitiesfl.com
gardencourtemc.com
gardencreative.co
gardencult.com
gardenculturemagazine.com
gardenedge.com.au
gardenerscenter.com
gardenerstudio.au
gardenerstudio.com.au
gardenerstudiowagga.com
gardenexperiments.com
gardenfamilyrestaurant.org
gardenfund.org
gardengal.tv
gardengate.net
gardengateacademy.com

7621

7622

7623

7624

gardengeekslandscaping.com
gardenglobal.org
gardenglow.ae
gardengnomesetc.com
gardengroupusa.com
gardengrovecaraccidentlawyer.com
gardengroveredlightcamera.com
gardenhilloliveoil.com
gardenhistory.com
gardenholistics.com
gardenhomesmn.com
gardenhouse24.co.nz
gardenhouse24.es
gardenhouse24.pl
gardenhouse24.sk
gardenhouse24canada.com
gardenhouse24usa.com
gardenhouseharbourisland.com
gardenhousesussex.com
gardenia-garten.ch
gardeniacounselingva.com
gardenimages.com
gardenindelight.com
gardeningjacksonhole.com
gardeningresponsibly.org.au
gardeningsage.com
gardeningwithdisabilitiestrust.org.uk
gardeningwithhope.com.au
gardeninthepines.com
gardeninvenice.com
gardenjewelsnursery.com
gardenlakesrealty.com

7625

gardenlegacyhomes.com
gardenlightslandscape.com
gardenlist.com
gardenlust.com.au
gardenmaintenance.com.au
gardenmats.com
gardenmile.co.uk
gardenofdreamstravel.com
gardenofeatnct.com
gardenofedenco.com
gardenofedendesign.com
gardenofficeguide.co.uk
gardenoflifehealth.com
gardenoflights.org
gardenofmuses.de
gardenofremembrance.co.nz
gardenofremembrance.nz
gardenofremembrance.org
gardenofseeden.ca
gardenofthegodsselfstorage.com
gardenofthegoods.com
gardenofthemoon.co
gardenoftomorrow.org
gardenofvita.com
gardenoptions.co.uk
gardenpark.com.au
gardenparkgrove.com.au
gardenparknursingandrehab.com
gardenparty.love
gardenpathla.com
gardenpizzanj.com
gardenremediesma.com

7626

gardenretreatspa.com
gardenrhythm.com
gardenridgephysicaltherapy.com
gardenridgevet.com
gardenroom.blog
gardenroomdirectory.co.uk
gardenroomhq.co.uk
gardenrooms.ie
gardenroomsofsurrey.com
gardens.tamu.edu
gardensarkanshire.com
gardensatescondido.com
gardensatnorthridge.com
gardensatquailsprings.com
gardensatuplands.com
gardensavvy.com
gardensavvy.lumina-previews.com
gardensavvy.trueleafmarket.com
gardensavy.com
gardensblairsville.com
gardenscrossfit.com
gardenseason.com
gardenshf.org
gardenshowireland.com
gardenskiescondos.com
gardensofbabylon.com
gardensofbellaire.com
gardensoffayetteville.com
gardensofgainesville.com
gardensofireland.ie
gardensofmodesto.com
gardensofportstlucie.com

7627

gardensofscottsdale.com
gardensofshilohpoint.com
gardensoftheworld.co.nz
gardensoftheworld.nz
gardensofvillagesatwestchester.omr
gardensofvirginiabeach.com
gardensonmain.com
gardensonq.com
gardensonwalnut.com
gardenspringsdental.com
gardensquaredental.com
gardensshadowhills.com
gardenstateadventures.com
gardenstatechimney.com
gardenstatecrush.com
gardenstatedetox.com
gardenstateequality.education
gardenstatefranchiseassociation.org
gardenstategrind.com
gardenstatehearing.com
gardenstatejusticegroup.com
gardenstatelandscapes.com
gardenstatemosquito.com
gardenstateortho.com
gardenstateorthodontics.com
gardenstatetrampolineacademy.829
gardenstatetrampolineacademy.829
gardenstatetrampolineacademy.com
gardenstatetreatmentcenter.com
gardenstudiodesign.com
gardenstudiolic.com
gardenstudios.alchemy.construction

7628

gardenstudios.io
gardenstudiosdev.alchemy.construc
gardenstyle.info
gardenstylesa.com
gardenstylesa.info
gardenstylesa.net
gardenstylesa.org
gardenstylesanantonio.net
gardenstylesanantonio.org
gardensvisitor.com
gardensweddingcenter.com
gardensweet.com
gardenswesmont.com
gardenswithwings.com
gardentogrowsac.com
gardentom.com
gardentraditionsinc.com
gardenvalleyrents.com
gardenvarietykitchen.com
gardenview-al.com
gardenviewhc.com
gardenvity.com.au
gardenvity.cz
gardenvity.de
gardenvity.fr
gardenwildlifehealth.org
gardenworksoregon.com
gardenworksproject.org
gardenyourmind.com
gardenzeal.com
gardenzeus.com
gardenzilla.ca

7629

gardere.com
garderie-jenna.com
garderie-st-alexis.com
garderie-st-jacques.com
garderie-st-lin.com
garderie.zukari.ca
garderieauroyaumedusourire.com
gardereeducative.net
gardereeducativedelemondeedimar
garderieetoiledumonde.ca
garderielagrandejoie.ca
garderielagrandejoie.com
garderielespousses.com
garderiemagierouette.com
garderietresorsbeaumont.com
gardesolutions.com
gardetimber.com.au
gardettos.com
gardevoirci.nicholls.edu
gardienvirtuel.ca
gardienvirtuel.com
gardienwp.ca
gardify.com
gardinbus.com
gardinerdistribution.com
gardinergifts.com
gardinerrentals.com
gardinershomecare.co.uk
gardinerslawyers.com.au
gardinerwebdesign.com
gardingagainstcancer.org
gardinstudio.no

7630

gardner-builders.com
gardner-buildersbenefits.com
gardner-electrical.com
gardner-hillman.com
gardner-webb.edu
gardner-westcott.com
gardnerah.com
gardnerandmendoza.com
gardnerandtaylor.com
gardneranimalcarecenter.com
gardnerarch.ca
gardnerbuilt.com
gardnercattle.rhdproofs.com
gardnercreative.co
gardnercryo.com
gardnerdenverhoistparts.com
gardnerdenverhoists.com
gardnerdesign.com
gardnerdivision.com
gardneremploymentlaw.com
gardnerface.com
gardnerfamilychiro.com
gardnerfox.com
gardnergroup.com
gardnergroupparkcity.com
gardnerhomes.com
gardnerinstitute.org
gardnerinteriordesign.com
gardnerjlaw.com
gardnermemphis.com
gardnerpaint.com
gardnerpaintandbody.com

7631

gardnerparts.com
gardnerresourcesdatasettlement.co
gardnersbooks.com
gardnersdrycleaningwv.com
gardnersonslandscaping.com
gardnersshoesrichmond.com
gardnerstevens.com
gardnertanenbaum.com
gardnertrialattorneys.com
gardnertrx.com
gardsjon.org
gareb.com
garebshamus.com
garegione.org
gareri-goldenberglcsw.com
gareth-test.403page.com
garethhoernel.com
garethmcconnell.com
garethmoody.com
garfeinpsyd.com
garfellsfreight.com.au
garffprint.com
garfieldbennett.com
garfieldcenter.kaiserpermanente.co
garfieldcenter.kp.org
garfieldfund.kaiserpermanente.org
garfieldfund.kp.org
garfieldptc.org
garfieldweston.org
garfinkle.com
gargiulopartners.com
gargoyle.flagler.edu

7632

garhardtdds.com
garhwalfoundation.org
garibayinsuranceagency.com
garibays.com
gariepylawoffices.com
garimarkfoods.com
garimelchers.org
garinsulation.ie
gariochdistrictheat.net
garis.com.au
garisoncoatings.com
garitoco.com
garityadvantage.com
gariverfishing.com
garland.renaissance.com
garlandautoandtruckcenter.com
garlandautorecyclers.com
garlandautorecyclers.net
garlandbrewwerks.com
garlandchimneysweep.com
garlandchimneysweeps.com
garlandchristian.com
garlandhomevalues.com
garlandinsulating.com
garlandinsuranceagency.com
garlandjyn.com
garlandremodel.com
garlandsindoorcomfort.com
garlandtowingservice.com
garlandwalton.com
garlaw.com.au
garleskyinsurance.com

7633

garlic.studio
garlicandgingers.com
garlicbrothersonline.com
garliccrush.com
garlicvideo.com
garlique.com
garloward.com
garlowinsurance.com
garmanpartners.com
garmanhealth.com
garmentdecor.com
garmogroup.com
garmolaw.com
garmonmaskin.no
garmonmechanical.com
garna.org
garner-area-historical-society.org
garner-it.com
garner.agency
garneraircraftgroup.com
garnercreekhoa.com
garneremployerguide.com
garnerescapes.com
garnerfamilyproperties.com
garnerfire.com
garnerltd.com
garnerorthodontics.com
garnerplumbinginc.com
garnerseptic.org
garnet.care
garnetcreative.com
garnetfoldpractice.nhs.uk

7634

garnetgroupindy.com
garnetmesasolar.com
garnetmidwest.com
garnetriver.com
garnets.co.uk
garnicelaw.com
garnicklaw.com
garnicktoll.com
garnish-games.com
garnockrugbyclub.com
garo.ca
garonfence.com
garouofficiel.com
garpen.com.au
garplastics.com
garplift.com
garrarcountyky.viastaging.com
garraspas.com
garrattcallahan.com
garretdaniel.com
garretsoninsurance.com
garretspromise.org
garrett-group-inc.com
garrettalbersonracing.com
garrettandwalker.com
garrettarroyo.com
garrettbalfour.com
garrettbschwartz.com
garrettchurchill.com
garrettcreekmidland.com
garrettcustomhomes.com
garrettdavismd.com

7635

garrettdigital.com
garrettduffy.com
garrettehunter.com
garrettelect.com
garrettfarms.com
garrettgee.com
garrettharper.com
garrettinsurance.com
garrettlafosse.com
garrettlynch.com
garrettmills.com
garrettpainting.net
garrettpillsbury.com
garrettpllc.com
garrettpromo.rainbowidea.com
garrettretireesaz.com
garrettrichardson.co
garrettsgreen.nhs.uk
garrettsignaturehomes.com
garrettsmedical.com
garrettthrives.com
garrettturbos.co.nz
garrettvalley.com
garrettwellnesscenter.com
garrettwilliamson.org
garrettx.com
garetymfg.com
garrewinery.com
garrickohlsson.com
garrickvanburen.com
garriepestcontrol.com
garringtoncapital.com

7636

garringtonprivatecredit.com
garrison-jones.com
garrisonassetmanagement.com.au
garrisonbespoke.com
garrisonbightmarina.com
garrisoncompanies.com
garrisoncriminaldefense.com
garrisoneverest.com
garrisonfarmandhome.com
garrisongroupbenefits.com
garrisonhoa.casnc.com
garrisonmanagementgroup.com
garrisonscyclery.com
garrisonsecuritygroup.com
garrisonspecialty.com
garrisontailors.com
garrisonteam.com
garrisonvilledental.com
garrisonwoodsdental.com
garrisonwynn.com
garritano-bros.com
garrityagency.com
garritystoneinc.com
garrotreeservice.com
garrowlaw.com
garrowwellnesscenter.com
garrybarkeronline.com
garryflemingpublishing.com
garryflemingpublishing.com.au
garryinsurance.ca
garrykellysafaris.com
garrymenendez.com

7637

garrypickering.com.au
garrysettle.besupremetoday.com
garrysimpson.com
garrywithtwors.com
garsedcenter.com
garsite.com
garsonent.com
garsonil.com
gartenamberg.at
gartenassociates.com
gartenservice-lichtenau.com
gartentraeume-bremen.de
gartentrucking.com
garthcummings.com
garthfriesen.com
garthindustrial.com
garthot.com
garthrealtygroup.com
gartland.cool
gartlanfurey.ie
gartmanacandplumbing.com
gartmaninsurance.com
gartner.yielder.se
gartnerbloom.com
gartnercoatings.com
gartnerellingsen.no
gartnerlewin.com
gartoninsurance.com
gartoninsuranceagency.com
gartshorestorage.ca
garttmeyerautomotive.com
garuda.no

7638

garudacentre.com
garudacloud.io
garum.co.uk
garuzlegal.com
garv.co
garverins.com
garverslawncare.com
garvey.com
garveymoran.ie
garveynutrition.com
garveystags.com
garvinconstructionservices.com
garvingarrawayglobal.com
garvinmetalroofsfl.com
garvinsewerservice.com
garwoodfamilylaw.com
gary-anderson.com
gary.thrivewebsiteadmin.com
garyahern.com
garyalbertsdds.com
garyaleakewoodworking.com
garyamothtrucking.com
garyandersonlandscaping.com
garyarthurs.com
garyasmith.co.nz
garybagdasarian.com
garybarberacares.com
garybarberacares.org
garybarlowwines.com
garybeckwith.com
garybouchard.ca
garybrackett.com

7639

garybrent.com
garybrucelaw.com
garybushey.com
garycarrollpools.com
garycashdds.com
garyclarkfoundation.org
garycollinshoh.com
garycrumpler.com
garydavidhall.com
garydemar.com
garydolphin.com
garydolphins.com
garydolphinsironbar.com
garyelkins.org
garyexplains.com
garyfarrellwinery.com
garyfieldhomes.com
garyfurlongvoiceovers.com
garygibsoninsurance.com
garygillettlaw.com
garyglover.tv
garygreenfurniture.com
garygrouprealty.com
garyguilmanbook.com
garyhagins.com
garyhannalaw.com
garyhedges.com
garyherman.co
garyhixondesigns.com
garyholtlaw.com
garyhorbiittdds.com
garyhoukphotography.com

7640

garyhwolffoundation.org
garyjobebuilder.com
garyjohnsonfineart.com
garykash.com
garyklaben.com
garylarrabee.com
garyleland.com
garyleo.com
garylewisoutdoors.com
garylimjap.com
garylogsdonlaw.com
garylraufinancial.com
garylun.com
garyluongo.com
garylynchlaw.com
garymarchlegal.com.au
garymarellarealestate.com
garymartinhays.com
garymatzner.com
garymaxwellinsurance.com
garymayes.me
garymcavoy.com
garymcdonaldhomes.com
garymiarsautomotive.com
garymillerforwv.com
garymora.com
garynagler.com
garynickelson.com
garynjoelscuts.com
garynjohnsoninsurance.com
garynuman.com
garyonorio.com

7641

garypearce.boylen.dev
garyphilips.net
garypikovsky.com
garyquinn.tv
garyrappaport.com
garyrichetelli.biz
garyrichetelli.net
garyrichetelli.org
garyrivlin.com
garyrogershomes.com
garys-homeimprovement.com
garys-shack.co.uk
garysautomotive.ca
garyschumaker.com
garyscustompaintinginc.com
garysellsmiami.com
garysellsmontana.com
garysequipmentltd.com
garysfirstclasscarcare.com
garysgenuineautorepair.com
garysheatingandair.com
garyshift.com
garyshomeservices.com
garysimpsoncre.com
garysinger.dev
garysorg.com
garysquicksteak.com
garystreck.com
garystreetproject.com
garysykesspray.com
garytenzer.com
garythackerinsurance.com

7642

garythompsonteam.com
garyvarnell.com
garyvaynerchuk.com
garyvollbracht.com
garywalterswebsite.com
garywinters.com
garywongrealty.com
garyzamora.com
garzaarchitects.com
garzaconcepts.com
garzaig.com
garzainsagency.com
garzasurgery.com
garzmaxtravel.com
gas-safety.com.au
gasagasa.live
gasandlotbaseball.com
gasapplianceservice.net
gasastl.org
gasauthority.com
gasbarroesq.com
gasbarroesq.org
gasbarroinsurance.com
gasboosterpumps.com
gasbros.shop
gascall.co.uk
gascallber.co.uk
gaschoauto.com
gaschoice.com
gascoigne-redevelopment.co.uk
gascoigne.com.au
gascollective.com

7643

gasconmustgo.com
gascoynegateway.com.au
gascreative.com
gasenginersoftware-mail.co.uk
gasenginersoftware-newsletter.co
gasenginersoftware.co.uk
gasenginersoftware.com
gasestepe.olx.ro
gasfieldservices.com.au
gasfiredproducts.com
gasflux.com
gasfoodandmore.com
gasfoundation.org
gasgroupservices.com
gashaga.com
gashby.com.au
gasheatingsydney.com.au
gashlaw.com
gasinc.com
gasiorfamilydental.com
gasiorfamilydentalannarbor.com
gasket.tv
gasketexpress.com
gasketresources.com
gaslabs.org
gaslight-group.com
gaslight-kitchen.com
gaslightapartments.ca
gaslogfiresmelbourne.com
gasmandesign.com
gasmithrailwaysupply.com
gasmonkeyfoundation.org

7644

gasnor.no
gasoa.net
gasolinealleygv.com
gasolinemedia.com
gasolinemiseryindex.com
gasourcebook.com
gasowvet.net
gasparillaboattours.com
gasparillabowl.com
gasparillagarage.com
gasparillainvitational.com
gasparsbest.com
gasparsgrotto.com
gaspee.waterfire.org
gaspingforeform.com
gasportsbettingsites.com
gasprices.aaa.com
gaspricesexplained.com
gaspricesexplained.net
gaspricesexplained.org
gasproinc.net
gaspumps.com
gasrt.com
gassafe.ie
gassco.eu
gassco.no
gasscokart.appex.dev
gasserbush.com
gasservice.creodev.org
gassman.com.au
gassnormen.no
gassnormibruk.no

7645

gassonassociates.com
gassp.org.uk
gasstationfitness.com
gasstationsusa.com
gassturek.com
gassuppression.com.au
gassvillelivingcenter.com
gassvilletherapyandliving.com
gastaldoretailers.ca
gasteconline.com
gastest.com
gastest.net
gasthof-zeiser.at
gastite.eu
gaston-edu.northstar.ac
gaston.edu
gastonbusinessinstitute.com
gastonchess.com
gastoncollegefoundation.org
gastoneblocks.com
gastoniaalumnaedst.org
gastoniappi.com
gastonlindley.com
gastonliteracy.org
gastonroofing.com
gastonsalon.com
gastops.com
gastown.org
gastownlife.com
gastpneumatics.com
gastricballoonky.com
gastricbypasstreatment.com

7646

gastriccancer.org
gastriclight.com
gastricsleeve.surgery
gastro.com
gastro.org
gastro1.com
gastro1prep.com
gastrobro.com
gastrocenternj.com
gastrodrome.co.uk
gastrodrome.com
gastroenterologyandhepatology.net
gastroenterologyeditorial.com
gastroenterologyexpertconsult.com
gastroenterologyofwestchesterllc.cc
gastrofi.com
gastrogainesville.com
gastrogirl.com
gastrohealthinfo.com
gastrohealthinfo.net
gastrohealthinfo.org
gastrohealthpartners.com
gastromanija.rs
gastromat.no
gastronauteats.com
gastronautsfoodgroup.com
gastronepa.com
gastronews.net
gastronomia.ca
gastronomicainternacional.com
gastronomous.ca
gastronomyrestaurant.com

7647

gastroofocean.com
gastroparesistreatmentreport.com
gastrorockies.com
gastrorockies.net
gastrorockies.org
gastrosouth.com
gastrospecialistsnj.com
gastrostop.com.au
gastrotecaazul.com
gasuretyassociation.com
gasvaping.com
gasworkers11-6.com
gasworksandplumbing.co.nz
gasworx.com
gat-systems.com
gataxlawyers.com
gate-access.com
gate22winery.com
gate7.com.au
gateauvie.com
gatech-studyportals.com
gatecitybar.org
gatecityflooring.com
gatecitymma.com
gatecityrotary.com
gateelders.com
gateescape.com
gateexpresscarwash.com
gatehouse-group.com
gatehouse.com
gatehouse.dk
gatehousebio.com

7648

gatehousebr.com
gatehouseconnections.com
gatehousedfw.org
gatehouseguides.com
gatehousehealth.co.uk
gatehouseignite.com
gatehouseignite.dk
gatehouseigniter.com
gatehouseigniter.dk
gatehousemaritime.com
gatehousemaritime.eu
gatehousemedia.com
gatehousemontessori.com
gatehousepartners.com
gatehouseprojects.com
gatehousesat.com
gatehousesatcom.com
gatehousetelecom.com
gatehousetelecom.dk
gatehousetelecom.eu
gatehousetreatment.com
gateinfra.com
gatekeeperfairfund.com
gatekeeperpress.com
gateless.com
gateleypodiatry.com
gatemaster.com
gatemore.com
gateofchoice.com
gateonebuilders.com
gateoneconsulting.com
gatepetro.com

7649

gatepointresearch.com
gates.rem-ltd.com
gatesalbert.com
gatesandfences.com
gatesatsummerville.life
gatescience.com
gatesconcreteforms.com
gatesdefense.com
gateservices.net
gatesfamilyfoundation.org
gatesfiberglass.com
gatesheadhealth.mixd.co.uk
gatesheadhealth.nhs.uk
gateshey.com
gatesinstitute.org
gateslifeinsurancesolutions.com
gateslumber.com
gatesofcanaan.com
gatesofthemountains.com
gatespassadvisors.com
gateview.com
gateway-asc.com
gateway-cfg.com
gateway-financial.com
gateway-homes.com
gateway-ontario.pet-parent.ca
gateway-sc.org
gateway-women.com
gateway.ac.uk
gateway.clarechampion.ie
gateway.covenantpp.com
gateway.covenantsp.com

7650

gateway.dental
gateway.dev.utah.gov
gateway.edu.au
gateway.gainsborroughbaths.com
gateway.getaway.house
gateway.hoffmaninstitute.org
gateway.pet-parent.ca
gateway.stage.utah.gov
gateway.utah.gov
gateway2healing.com
gateway36barnsley.com
gateway45leeds.com
gateway737.com
gatewayacademy.com
gatewayacademy.edu.au
gatewayannuity.com
gatewayanytime.com
gatewayarch.com
gatewayarts.org
gatewayatmililanimauka.com
gatewayatrivercity.com
gatewayautomotivega.com
gatewayballoon.com
gatewaybaptistic.com
gatewaybasketballclub.com
gatewaybuilders.ca
gatewaybusinessbrokers.com
gatewaycaa.org
gatewaycapital.fund
gatewaycarconnection.com
gatewaycenterarena.com
gatewaycentercampus.com

7651

gatewaychimney.com
gatewaychurch.com
gatewaychurchlakecity.org
gatewaychurchnc.com
gatewaychurchnetwork.com
gatewayclippers.com
gatewaycollegestation.com
gatewayconnects.ca
gatewaycrematory.com
gatewaycup.com
gatewaycupcake.com
gatewaycwm.org
gatewaydayhospital.com.au
gatewaydentalcareky.com
gatewaydiagnostic.com
gatewaydisposalsti.com
gatewaydragonboat.com
gatewaydrs.com
gatewayec.com
gatewayeducators.massteacher.org
gatewayenergy.com
gatewayeventsatroundroom.com
gatewayezdocks.ca
gatewayfamilyandurgentcare.com
gatewayfieldhockey.com
gatewayfinancialadvisors.net
gatewayforlearning.com
gatewayfrc.org
gatewayfriends.care
gatewayfunpark.com
gatewayfurniture.com
gatewaygaragedoor.com

7652

gatewaygardens-assistedliving.com
gatewaygardens.com
gatewaygardensandvilla.com
gatewayglobalministries.com
gatewaygovernment.com
gatewaygreensboro.com
gatewayhealthmgmt.com
gatewayhealthpartners.com
gatewayhomeandgardencenter.com
gatewayhomebuyers.site
gatewayhospice.com
gatewayhousing.in
gatewayhousing.info
gatewayhousing.nyc
gatewayhvacky.com
gatewayimpact.bc.edu
gatewayindustrialpark.ca
gatewayinnonline.com
gatewayinsure.com
gatewayirondoors.com
gatewayite.org
gatewaylasercenter.com
gatewaylimited.com
gatewaylimos.com
gatewayliveproduction.com
gatewaylockandkey.com
gatewaymanagementandrealty.com
gatewaymaryland.com
gatewaymaryland.net
gatewaymaryland.org
gatewaymd.org
gatewaymechanical.ca

7653

gatewaymedicalgroup.net
gatewaymo.com
gatewaynaturepreserve.org
gatewaynetwork.com
gatewayofpacific.com
gatewayoutdoorexpo.com
gatewayp.com
gatewaypain.com
gatewaypediatrictherapy.com
gatewaypeoria.com
gatewaypharmacyclare.com
gatewaypines1.com
gatewaypines2.com
gatewaypipeco.com
gatewayplazarichmond.com
gatewayplumbing.com
gatewayprisonministries.com
gatewayprocurement.co.uk
gatewayproperty.net
gatewayqualifications.org.uk
gatewayrailroad.com
gatewayrealestateauction.com
gatewayrealtynp.com
gatewayregional.com
gatewayresourcelibrary.com
gatewayrestoration.com
gatewayroundabouts.com
gatewayroyaltyllc.com
gatewayrvc.com
gateways.biomedcentral.com
gateways.com.au
gatewaysafety.com

7654

gatewaysales.net
gatewaysav.com
gatewaysearchdogs.org
gatewaysgardening.com.au
gatewayshutters.com
gatewaysinn.com
gatewayskytours.com
gatewayslccu.com
gatewaysmag.org
gatewaysolarenergycenter.com
gatewayspesach.org
gatewayspoon.ca
gatewayspringshc.com
gatewaystexas.com
gatewaytheatre.ca
gatewaytheatre.com
gatewayticketing.co.uk
gatewayticketing.com
gatewaytire.com
gatewaytitleme.com
gatewaytoasia.cc
gatewaytoasia.com.au
gatewaytoatlanta.com
gatewaytomilwaukee.com
gatewaytothegarden.missouribotani
gatewaytotheglobe.com
gatewaytothegordon.com.au
gatewayurgentcare.net
gatewayventures.net
gatewayvet.ca
gatewayvetclinic.com
gatewayvetsurgery.com

7655

gatewayvilla.com
gatewayvillageph.com.au
gatewayvillagetexas.com
gatewayvillagetx.info
gatewaywellnessfoundation.org
gatewaywomens.care
gatewestenergy.com.au
gatewestrentals.com
gatewoodconsulting.co.uk
gatewoodforesthoa.casnc.com
gatewoodhvac.com
gatewoodvilla.ca
gatgi.com
gathasofzarathushtra.com
gather-mag.com
gather.arcchurches.com
gather.london
gather.parktownship.org
gather.ptsem.edu
gather.ruf.org
gather55.com
gatherandgather.com
gatherandgather.ie
gatherandgracedesigns.com
gatherandheal.us
gatherandseek.com
gatherandtailor.com.au
gatherandvow.com
gatheraroundthetable.net
gatherbay.org
gatherboard.com
gatherchicago.com

7656

gatherdc.org
gathered.natalietrusler.com
gatheredbyus.co
gatheredeast.com
gatheredgroup.com
gatherednutrition.com
gatheredweddingplanning.com
gatherfloraldesign.com
gatherforgood.medshare.org
gathergreeneespel.com
gathergrill.graffignawines.com
gathergrills.com
gatherguard.com
gathering-well.org
gathering.smallfoundation.ie
gatheringaroundcancer.com
gatheringmv.org
gatheringofmen.com
gatheringplacemt.com
gatheringroomrealestate.com
gatheringsbyholly.com
gatheringstrength.org
gatheringwaters.org
gatherintentionalliving.com
gatherit.co
gatherjh.com
gatherjournal.com
gatherkc.org
gathersa.com
gatherlab.wp.st-andrews.ac.uk
gatherloft.com
gathermentalhealth.com

7657

gatherngrow.ca
gatherpoo.com.au
gatherpo.io
gatherri.org
gathertogrow.co.uk
gathertrails.com
gatherup.com
gathervacations.com
gathervenues.com
gatherwell.co.uk
gatherx.org
gatheryarravalley.com.au
gathingslaw.com
gathoni.com
gatik.ai
gatineaunordiquesport.com
gatineautoiture.com
gatlinburg.auntiebelhams.com
gatlinburgarcade.com
gatlinburgcabindeals.com
gatlinburgchateaurentals.com
gatlinburgforrentbyowner.com
gatlinburginn.com
gatlinburgoaksquare.com
gatlinburgpinballmuseum.com
gatlinburgpoi.com
gatlinburgsongwriters.com
gatlinburgtnguide.com
gatlincreative.com
gatlindc.com
gatlinlaw.com
gator-tail.com

7658

gatoralleyfarm.com
gatorautoins.com
gatorautojax.com
gatorbaitmelrose.com
gatorbowl.com
gatorco.com
gatorcoatings.com
gatorcoatingsandaccessories.com
gatorcrete.com
gatordockandseawall.com
gatorepoxy.com
gatorgaragedoorrepair.com
gatorhorsetrailers.com
gatorjims.com
gatorlandwaterski.com
gatoroemsolutions.com
gatorpaving.com
gatorplumbingsfl.com
gatorprops.com
gatorquote.com
gators.htcreative.com
gatorsbaseballacademy.com
gatorsktch.com
gatortails.com
gatortext.com
gatortexting.com
gatortitlellc.com
gatorworks.biz
gatorworks.net
gatorwraps.com
gatossilver.com
gatoverde.com

7659

gatozen.com
gatra.org
gatrafficnews.com
gatredcap.com
gatrees.org
gatrialattorney.com
gatsby524.com
gatsbybway.com
gatsbycannabis.com
gatstep.com
gattirealestate.com
gattisconstruction.com
gattisconvention.com
gattispizzaroundrock.com
gattispizzaustin.com
gatto.com.au
gattusomusic.com
gatwickescaperooms.co.uk
gatwickexpresscars.co.uk
gatwickparking.co.uk
gatzhomestead.com
gaucheanticapitaliste.org
gauchedisease.org
gaucherdiseasenews.com
gauchertreatmentreport.com
gauchertrials.com
gauchoatx.com
gauchogirlbbq.com
gauchogirlchef.com
gauchorestaurants.com
gauchourbano.com
gaudenexterminating.com

7660

gaudette-insurance.com
gaudinlawgroup.com
gaudioinsurancegroup.com
gaudrey.com
gaudthecreator.com
gauge.ghostpool.com
gauge.legal
gaugecity.com
gaugedigitalmedia.com
gaugeelectric.com
gaughtdermatology.com
gaulininsurance.com
gaumatsinternational.com
gaupholmcamping.no
gauravandsharonsrivastavafoundatic
gauravandsharonsrivastavafoundatic
gauravandsharonsrivastavafoundatic
gauravandsharonsrivastavafoundatic
gauravsaxena.com
gaurdify.com
gautaminsurance.com
gautammukunda.com
gautamthakur.orml.gov
gauteng.voteda.org
gauthierfhc.com
gauthierplasticsurgery.com
gautreauxlawfirm.com
gavacanhomes.co.uk
gavaghanspub.com
gavazzoliviaggi.com
gavazzoliviaggi.it
gavcci.no

7661

gavellawfirm.com
gaverfarm.com
gavers.org
gaviabikeholidays.com
gavialifecarecenter.com
gavietri.com
gavigarinsurance.com
gavilan-immo.ch
gavilanpeakpto.org
gavin-solmonese.biz
gavin-solmonese.co
gavin-solmonese.com
gavin-solmonese.info
gavin-solmonese.mobi
gavin-solmonese.net
gavin-solmonese.org
gavin.media
gavin.webpossible.org
gavinashworth.com
gavincampion.co
gavincampion.net
gavincampion.org
gavingear.com
gavinheslop.com
gavinhowarth.com
gavinkalinproductions.com
gavinlinde.com
gavinloveorthopaedics.co.uk
gavinlowe.co.nz
gavinlowecommercial.co.nz
gavinlowetimaru.co.nz
gavinmediashop.com

7662

gavinmorganjames.com
gavinnewssomontheissues.com
gavinodermatology.com
gavinsolmonese.biz
gavinsolmonese.co
gavinsolmonese.com
gavinsolmonese.info
gavinsolmonese.mobi
gavinsolmonese.net
gavinsolmonese.org
gavinsolmonese.us
gaviosrealty.com
gavitl.com
gavlmarketing.com
gavlvideo.com
gavnat.com
gavoad.org
gavrianifalconeteam.com
gavrilovlaw.com
gavriortho.com
gavurin.com
gavvel.com
gavvelcapital.com
gavvl.com
gavzboyz.org
gawarrantyprotection.com
gawcapitalusa.com
gawcomp.com
gawdhess.com
gawdygreen.co.nz
gawestateplanning.com
gawestmechanical.com

7663

gawgallery.com
gawlawyers.com
gawley.co
gawleyco.com
gawleyplasticsurgery.com
gawor.com
gawor.online
gawrestle.com
gawrestlingclub.com
gawthrop.com
gawtpfirm.com
gawura.nsw.edu.au
gay-shop.dk
gay80s.pages.roanoke.edu
gayandchacker.com
gayandtravelingco.com
gayangaco.com
gayatkins.pro
gaybdsmdate.co.uk
gaybdsmhookups.com
gaybondagefiction.com
gaycay.travel
gaycenter.org
gaycity.org
gayconstruction.com
gaycorltd.co.uk
gaycovelakelanier.com
gaydonlumber.com
gayeasterparade.com
gayeddental.com
gayegoodman.com
gayforgood.com

7664

| |
|---|
| gaygrantbooks.com |
| gaygrit.com |
| gayhookups.org |
| gayhurst.online |
| gayhurstschool.co.uk |
| gayimmigrationattorney.com |
| gayimmigrationlawyer.com |
| gayiajoywellness.com |
| gaylalee.com |
| gaylawreport.com |
| gaylebrooker.com |
| gaylecarline.com |
| gaylehunterandassociates.com |
| gaylelawson.com |
| gaylemacallister.com |
| gaylenowak.com |
| gaylesbroadwayrose.com |
| gaylettaylor.com |
| gayliberationroanoke.pages.roanoke |
| gaylor.com |
| gaylordmerlin.com |
| gaylordnationalgetaway.com |
| gaylordnow.com |
| gaylordoprylandgetaway.com |
| gaylordpacific.com |
| gaylordpalmsgetaway.com |
| gaylordrockiesgetaway.com |
| gaylordtexangetaway.com |
| gaylynn.net |
| gaymennews.com |
| gaymenshealth.com.au |
| gaymenshealthcollective.co.uk |

| |
|---|
| gaymormonstories.org |
| gaynors.com |
| gayokopi.com |
| gaypoly.com |
| gaypolyamory.net |
| gaypornblog.com |
| gayrealtynetwork.com |
| gayswithkids.com |
| gaythornersl.com.au |
| gayvinpowers.com |
| gayweddingideas.net |
| gazafightsback.com |
| gazaskygeeks.com |
| gazdalaw.com |
| gazebo.com |
| gazeboevents.com |
| gazeburt.co.nz |
| gazelleglobal.com |
| gazetki.olx.pl |
| gazette-tribune.com |
| gazetteer.lutyenstrustamerica.com |
| gazingcanada.ca |
| gazonnieregregoire.com |
| gazpachmeup.com |
| gazsystemes.fr |
| gazzettadeltrading.com |
| gb-advisors.com |
| gb-advisors.com.mx |
| gb-advisors.mx |
| gb--films.com |
| gb-goodsandservices.com |
| gb-hls.com |

| |
|---|
| gb-library.blz.onl |
| gb.2sms.com |
| gb.agency |
| gb.basketball |
| gb.gilchristsoames.com |
| gb.msdwt.k12.in.us |
| gb.olacabs.com |
| gb.webuyhouses.com |
| gba-assurances.net |
| gbabuilders.com |
| gbac.co.uk |
| gbac.issa.com |
| gbacaccredited.issa.com |
| gbachc.ca |
| gbacstardirectory.issa.com |
| gbadiagnostic.com |
| gbafamilylaw.com |
| gbafirm.com |
| gbagencies.com |
| gbaileydirect.com |
| gballeviation.llc |
| gbamgr.com |
| gbarchitecture.com |
| gbarefining.com |
| gbasantafe.com |
| gbatascadero.com |
| gbateam.com |
| gbawhistleblower.com |
| gbav.ca |
| gbb.nu |
| gbbcpas.com |
| gbbexteriorcleaning.com |

| |
|---|
| gbbg.org |
| gbbis.com |
| gbblawgroup.com |
| gbbloomington.com |
| gbbltd.com |
| gbbn.com |
| gbbragg.com |
| gbburnaby.com |
| gbc-education.org |
| gbc-geneve.ch |
| gbc.edu |
| gbc2020.schulich.yorku.ca |
| gbca.ca |
| gbcalive.com |
| gbcamp.com |
| gbcannualmeeting.com |
| gbcb.org |
| gbcc.com |
| gbccfoundation.com |
| gbccfoundation.org |
| gbcchambersburg.org |
| gbcconstruction.com |
| gbcevangelismconferences.com |
| gbcfundraising.com |
| gbcharleston.com |
| gbchesterfield.com |
| gbchope.com |
| gbckitchenandbath.com |
| gbclc.org |
| gbcofc.com |
| gbcohairsalon.com |
| gbcoms.com |

gbconnections.com
gbcottage.com
gbcrossfitbrisbane.com.au
gbcseminole.com
gbctempe.org
gbcustomfixtures.com
gbcwetumpka.org
gbdesign.ca
gbdevco.com
gbdiapercakes.com
gbdigital.consulting
gbdog.com
gbecpa.com
gbelectricpa.com
gbencinitas.com
gbenergy.com
gbequip.com
gbeservices.co.uk
gbfamilylaw.com
gbflycasters.org
gbfnorwood.org
gbg-hs.com
gbgandassociates.com
gbglendale.com
gbgorienthus.se
gbguardians.com
gbhawk.com
gbhero.com
gbhp.org
gbhuttobjj.com
gbi.co
gbianco-law.com

gbibio.com
gbic.com
gbicommercial.com
gbicvt.org
gbiky.org
gbils.com
gbinderweddings.com
gbirnlaw.com
gbis.com.au
gbitile.com
gbitileandstone.com
gbizadvisors.com
gbjhealthcaresolutions.com
gbkerrisdale.com
gbkirklandbjj.com
gbkitsilano.com
gbkroccenter.org
gbl.net.nz
gbla.com.au
gbla.net
gblaw.net
gblawmo.com
gblax.org
gbllp-law.com
gbln.net
gblongisland.com
gbls.com.mx
gblsigns.com
gblsports.org
gbmanchester.com
gbmeyer.com
gbmfs.co.nz

7669    7670

gbmfs.nz
gbmgrp.com
gbnighthawk.com
gbnorthaustin.com
gbntv.org
gbof.ca
gbofallon.com
gbolawa.com
gbon.se
gboncology.com
gboss.us
gboverlandpark.com
gbp.com
gbpackersfantravel.com
gbpayroll.net
gbpdental.com
gbpoolsandspa.net
gbportcoquitlam.com
gbpro.net
gbpts.com
gbq.com
gbqtechnology.com
gbr.com.au
gbrands-apparel.com
gbrc.ca
gbrdnutrition.com
gbrhelicopters.com
gbrhelicopters.com.au
gbricenolaw.com
gbriks.no
gbrothersgaragedoors.com
gbrownassociates.com

gbrplasticsurgery.com
gbrtt.co.uk
gbrtt.com
gbrtt.org.uk
gbrutah.com
gbs-cidp.org
gbs-dubai.com
gbs-malta.com
gbs.photography
gbsandassociates.com
gbsb-global-studyportals.com
gbsbuilding.com
gbscience.com
gbscleaning.co.uk
gbsdakota.com
gbsge-international.com
gbshipyard.com
gbsi-us.com
gbskitchen.com
gbslawfirm.com
gbsle.mysites.io
gbslegal.com
gbsm.com
gbsn.org
gbsnowsport.com
gbssol.com
gbstlouis.com
gbstonecompany.com
gbsukpartner.co.uk
gbt.nu
gbta.net
gbtaylorins.com

7671    7672

gbtech.net
gbtherapypartners.com
gbtmass.com
gbtonline.com
gbtpllc.com
gbtrealty.com
gbts.com.mx
gbtseminary.org
gbu.org
gburgentcare.com
gbvalencia.com
gbvancouver.com
gbvcontracting.ca
gbvms.com
gbwashington.com
gbwindows.org.uk
gbwineland.com
gbyla.org
gc-habitat.org
gc-magnetisme.com
gc-roc.mydaywon.com
gc-search.com
gc-synthetics.com
gc.mysites.io
gc19.org
gc1919.com
gc23.org
gc2church.org
gc3.rs
gc4women.org
gca.rocks
gcaa.org

gcaabaseball.com
gcaam.com
gcaasports.com
gcaatravelsoccer.com
gcadvocates.org
gcafreeoffer.com
gcafriends.com
gcafrisco.org
gcahistology.com
gcahlawrence.com
gcaircraft.com
gcalvert.esourcecoach.com
gcamedia.com.au
gcamewa.com
gcampinsurance.com
gcanest.org
gcanimalhospital.com
gcannon.com
gcapgh.org
gcapmrclinicaltrial.com
gcarso.mx
gcasignup.com
gcassociation.org
gcaus.com.au
gcbagent.com
gcbc.org.uk
gcbestatesales.com
gcbhs.com
gcbook.kcm.org
gcbrandfilms.com
gcbtstrikenetwork.org
gcc-groupe.com

gcc.co.nz
gcc.eragroup.com
gcc41.org
gccac.org
gccamresources.com
gccares.org
gccart.ae
gccconsultinggroup.com
gccelab.com
gccenterprise.com
gccentrepreneurship.com
gccchapultepec.com
gccharters.com
gccheckit.com
gcchs.com
gcchs.org
gcclinc.com
gccl.org.au
gcclab.com.sa
gcclcsc.com
gccmadera.com
gccoftulsa.org
gccohio.net
gccollective.ca
gccollective.org
gccconcreteraising.com
gccrestore.com
gccri.uthscsa.edu
gccs.ca
gccsa.org
gccschool.org
gccschools.com

gccservices.com
gccsfoundation.com
gccsm.com
gccsus.com
gcdaynurseries.co.uk
gcdaynurseries.com
gcdd.arkansas.gov
gcdigital.co.nz
gcdi.org
gcdn.net
gcdoorsandclosets.com
gcdtech.com
gcduino.com
gce-federal.com
gce.org
gcea.org
gcedestin.com
gcegutters.com
gcelabschool.org
gcell.us
gcemsinc.com
gceoc.com
gces.services
gces.us
gceus.com
gcext.com
gcexteriors.com
gcfa.beaconeditorsclub.com
gcfamdent.dds.deals
gcfb.com
gcfd3.net
gcff.com.au

gcfires.co.za
gcflint.com
gcflooringpros.com
gcflooringusa.com
gcfiproductions.com
gcfplanning.com
gcg.co.uk
gcgcpa.com
gcgiftboxesandhampers.com.au
gcgloans.com
gcgop.org
gch-institute.com
gchahal.com
gchealthcarefoundation.org
gcheroes.ca
gchkp.com.au
gchks.org
gchluxurygroup.com
gchomemag.com
gchouston.org
gchp.net
gchpartners.com
gchsem.com
gchsnj.org
gci-usa.com
gci.ccgsites.com
gci.edu
gci100.qcustomclothing.com
gciatl.com
gciawi.com
gcicanada.com
gcid.net

gcifunds.com
gcihealth.com
gciinsurancebrokers.com
gciiift.app
gcimanagement.com
gcinsuranceandtax.com
gcinteractive.com
gcinteriordesign.com
gcinteriors.biz
gcinternational.com
gcinternational.org
gcio.com
gcitsolutions.com
gcjss.com
gclaw.com
gclb2b.com
gclindustries.com
gclips.com
gcmapartments.com
gcmc.org
gcmgrosvenor.com
gcmhc.com
gcmhco.com
gcmhcompany.com
gcmitresources.com
gcmlakecity.com
gcmlegal.com
gcmministries.ca
gcmmotors.com.au
gcmofwny.com
gcmrealestatesales.com
gcmregfunddocs.com

7677    7678

gcn.org
gcnex.org
gcnraffle.ca
gcnuevosur.com
gcodegametruck.com
gcodegametrucks.com
gcodemobile.com
gcoeyes.com
gcoflorida.org
gcogrows.com
gcoliveoil.com
gcommerceinc.com
gcommercesolutions.com
gcommuter.com
gconbio.com
gcoos.org
gcorpconsulting.com
gcounseling.com
gcp.ourleanssystem.com
gcpag.thrivewebsiteadmin.com
gcpay.ca
gcpc-ms.com
gcpconstructions.au
gcpg.ca
gcph.weunfuck.com
gcphotography.com
gcpinc.net
gcpl.careeronlinehs.gale.com
gcpnetwork.us
gcpre.com
gcprojectcenter.com
gcps-foundation.org

gcpsite-ges.deerlord.media
gcpsite01-cloudfront.deerlord.media
gcpsite01.deerlord.media
gcpuk.airbi.app
gcpumpinc.com
gcputah.com
gcputah.org
gcra-sc.org
gcradvisors.mysites.io
gcrauctions.com
gcrcd.com
gcrcf.org
gcrealty.com
gcreativestudios.com
gcreativefx.com
gcredbdc.com
gcreek.com
gcreliable.com
gcresidential.com
gcresidentialflorida.com
gcrfd.com
gcri.tamu.edu
gcrieber-compact.com
gcrieber-eiendom.no
gcrieber-fondene.no
gcrieber-fortuna.no
gcrieber-salt.com
gcrieber-shipping.com
gcrieber-vivomega.com
gcrieber.com
gcrieber.no
gcrinc.net

7679    7680

gcrincorporated.com
gcrms.org
gcrplasticsolutions.com
gcs.civilservice.gov.uk
gcs.k12.in.us
gcsag.com
gcsalarms.ie
gcse.directory
gcservicecenter.com
gcsflooringcompany.com
gcsgallery.com
gcsgallery.com.au
gcsgeospatial.com
gcsi-nj.com
gcskw.com
gcspnetwork.org
gcsportswear.com
gcsproject.org
gcssc.net
gcsstore.com
gcssupplies.com
gcsuspension.com.au
gcsw.preferrainsurance.com
gctag.ch
gctatraining.org
gctechspace.org
gcthunder.com
gcti.com
gctimesnews.com
gctix.com.au
gctix.preparingtolaunch.com.au
gctmediagroup.com

gctsapp.com
gctv.com
gctvo.org
gcuc.co
gcupperlimb.com
gcvcares.com
gcvedfund.org
gcvetclinic.com
gcw.com.au
gcwfamilyoffice.com
gcwinc.com
gcwkitchens.com
gcx.com
gczarnas.com
gczarnasexams.com
gd-llaw.co.uk
gd.events
gd3.co.uk
gda2022.refresh.gg
gdacontractors.com
gdaec.ca
gdandme.ndss.com.au
gdanielslaw.com
gdassociates.ca
gdauctions.com
gdavalosdesign.com
gdayclean.com.au
gdaygrowth.com
gdayparks.works.projectviewroom.c
gdaysolutions.com
gdc-caring.com
gdc-client.gdc-co.com

gdc-co.com
gdc-finland.com
gdca.com
gdca.org
gdccannabis.ca
gdcchoir.org
gdchillers.com
gdcinsights.com
gdcitsolutions.com
gdcjewelry.net
gdclawfirm.com
gdcllc.com
gdcoach.com
gdcofbirmingham.com
gdconline.org
gdcrecordings.com
gdcrecords.com
gdcrentals.com
gdcsquamish.ca
gdct.kundenportal.mydays.de
gdctest.com
gdd.goodpop.com
gdelarosa.com
gdequipmentsales.ca
gdesrosiers.com
gdevansllc.com
gdevents.co.il
gdfingerprinting.com
gdghouston.com
gdglangley.ca
gdgoenkalko.com
gdgray.co.uk

gdgvancouver.ca
gdgvancouver189.ca
gdhd.org
gdhm.com
gdhoist.com
gdhoists.com
gdhp.health
gdi.com
gdiadhesives.com
gdiamondinc.com
gdiconstruction.com
gdidealers.com
gdihomeservices.com
gdii.org
gdintegrated.com
gdintegratedcdljobs.com
gditools.com
gdjcollective.com
gdkconstruction.com
gdkfoods.com
gdkproperties.com
gdl.graphisoft.com
gdlaw.co.uk
gdlaw.uk
gdlc.church
gdlconstructionpro.com
gdlegal.co.uk
gdlew.co.uk
gdllaw.com
gdllcw.co.uk
gdlplumbing.com
gdls-nextgen.com

| |
|---|
| gdls.com |
| gdlscanada.com |
| gdlsconnects.com |
| gdlsk.com |
| gdlsvirtualbooth.com |
| gdlsvirtualboothausa.com |
| gdlsvirtualboothmdm.com |
| gdlsvirtualboothsofic.com |
| gdm-inc.com |
| gdmedics.com |
| gdmnutrition.com |
| gdmseeds.com |
| gdnmancave.com |
| gdnnailbar.mysites.io |
| gdp360.com |
| gdpartners.net |
| gdphoto.com.au |
| gdpr-suite.com |
| gdpr.christianscience.com |
| gdpr.com.mt |
| gdpracademy.sk |
| gdpringlebuilding.co.nz |
| gdprjobboard.com |
| gdpspace.com |
| gdptechnologies.com |
| gdptooling.com |
| gdrc.ca |
| gdrengineering.com |
| gdrmediagroup.com.au |
| gds-stl.com |
| gds-uk.com |
| gds.net.au |

| |
|---|
| gds.pro |
| gdservicesks.com |
| gdshomes.com.au |
| gdsofusa.com |
| gdsonsight.com |
| gdspecialists.com |
| gdt360.tech |
| gdtm.fun |
| gdtr.com |
| gdu.com.mx |
| gdurstinsurance.com |
| gdvallee.ca |
| gdw-law.com |
| gdwlawfirm.com |
| gdxdevelopment.com |
| ge.theluxurysignature.com |
| ge.unl.edu |
| gea.massteacher.org |
| geac.rentcms.com |
| geaccountings.com |
| gead.ci |
| geaf.org |
| gealc.org.au |
| geaniemorrison.com |
| geant-vert.fr |
| geant.org |
| geantesinvisibles.com |
| geantvert.fr |
| geantvertfresh.com |
| geappliancesrecreationalliving.com |
| gear-collective.com |
| gear-wizard.com |

| |
|---|
| gear-xusa.com |
| gear.breedlovemusic.com |
| gear.homespiremortgage.com |
| gear.lakeland.ws |
| gear.milemarker.co |
| gear.pinnacle-advertising.com |
| gear.rmsequipment.com |
| gear.shipengine.com |
| gear.veterandb.com |
| gear2climb.com |
| gear80.co |
| gearbags.com |
| gearbookie.com |
| gearboxes.apexdynauk.com |
| gearboxfc.com |
| gearbroz.com |
| gearclean.com |
| geardown.ca |
| gearecreationalliving.com |
| gearedagency.com |
| gearedforworship.com |
| gearforcars.com |
| gearfreedom.com |
| gearhartgolflinks.com |
| gearhartlaw.com |
| gearhartphoto.com |
| gearheadhomes.com |
| gearheadsca.com |
| gearingup.com |
| gearjunkie.co.nz |
| gearjunkie.com |
| gearles.com |

| |
|---|
| gearmakers-usa.com |
| gearmashers.com |
| gearo.com |
| gearoautomator.com |
| gearocket.com |
| gearoffroad.com |
| gearoffroad.eu |
| gearpartners.com |
| gearrak.com |
| gearrentalcalgary.com |
| gearscout.militarytimes.com |
| gearscrm.com |
| gearsdesign.com |
| gearsetcontent.com |
| gearspace.us |
| gearsplus.ca |
| gearstar.com |
| gearstreetgarage.com |
| geartechtools.com |
| gearthouse.com |
| gearunicorn.com |
| gearup.nz |
| gearup2go.com |
| gearupagainstkidscancer.com |
| gearupagainstkidscancer.info |
| gearupagainstkidscancer.net |
| gearupagainstkidscancer.org |
| gearupforgamewardens.org |
| gearupsegou.org |
| gearupunionsc.com |
| gearvana.com |
| gearvana.io |

gearwinke.com
gearycommunityhospital.org
gearycompany.com
gearydisabilitylaw.com
gearygrouppc.com
gearysgarage.com
geaugatransit.com
geaux-girl.com
geauxbeautiful.com
geauxbrpd.com
geauxcounsel.com
geauxendo.com
geauxeventrentals.com
geauxexpo.com
geauxfastsailing.com
geauxfish.com
geauxgreenhp.com
geauxguardmuseums.com
geauxhealth.org
geauxhigherconsulting.com
geauxpizza.com
geauxplans.com
geauxsmarthomes.com
geauxsmile.com
geauxstudio.com
geb.flourishdx.com
gebaeudereinigung-link.de
gebaeudesicherer.ch
gebhartremodeling.com
gebiofuel.com
geboorteinbad.nl
geboortevolvertrouwen.nl

7689

gebpeinture.ca
gebrauchtreifen-hoernke.de
gebrueder-feltes.de
gebruederthonetvienna.at
gec.ngo
gecarchitecture.com
gecdist.com
gecexchanges.com
geceyes.com
gecgapyear.com
gechub.com
gecinc.us
gecinsurance.com
gecitec.fr
gecko-loc.com
geckoengage.com
geckoform.com
geckogirlz.com
geckoglazing.co.uk
geckohospitality.com
geckokids.com.au
geckolabssocial.com
geckolabsusa.com
geckomarketing.ca
geckonorthcarolina.com
geckoohio.com
geckosports.com.au
geckotred.co.nz
geckowindowcleaners.com
gecllc.com
geco.mx
gecontracting.ca

7690

gecoservice.nl
gecoverhuur.nl
gecrc.com
gecsoars.com
gectesting.com
gectours.com
ged.com
ged.com.au
ged.org.za
geda.com
gedcollaborative.com
geddeslake.org
geddestree.com
geddispaving.com
gedektrailersales.com
gedeonfilms.com
gedlawyers.com
gedpracticequestions.com
gedpracticetest.net
geds.org
gedtoharvard.com
geears.org
geebungbowls.com.au
geedimoda.com
geefky.com
geefree.com
geefreefoods.com
geehvac.com
geek-adonis.com
geek-retreat.uk
geekandgeeks.com
geekazine.com

7691

geekbarofficialsite.com
geekdom.com
geekdomfund.com
geekedconvention.com
geekedgetaways.com
geekedink.com
geekedition.com
geeker.co
geekfreewebdesign.co.nz
geekgirlmassagetherapy.com
geekguards.com
geekhookups.com
geekifyinc.com
geekinsider.com
geeklift.com
geekmutiny.com
geeknerdsuit.com
geeknumbers.ae
geeknumbers.com
geekoutgala.org
geekphone.co.uk
geekpsychologyseries.com
geeks2you.com
geeksave.com
geeksoncommand.com
geekspeoplelike.com
geeksphotographers.com
geekquickly.com
geekquicklyhouston.com
geekrule.com
geekstogopdx.com
geekstreetwp.com

7692

geekswhodrink.com
geekteam.com
geektech.co.kr
geektherapeutics.com
geektownusa.com
geektoyou.net
geekwindowcleaning.com
geekybrummie.co.uk
geekybrummie.com
geekyelephant.com
geekylearning.co.uk
geekylibrary.com
geekysweetie.com
geekytech.co.uk
geelan.com.au
geelandgentry.com
geelongconfectionery.com.au
geelongfibroid.com
geelongfibroid.com.au
geelongfibroidclinic.com
geelongfibroidclinic.com.au
geelongfreshfoods.com.au
geelonghairremoval.com.au
geelongkarate.com.au
geelongmaintenance.com.au
geelongoms.com.au
geelongosteopaths.com.au
geelongport.com.au
geelongrollerblinds.com.au
geelongunitedbasketball.com.au
geelongvascular.com
geelongveincentre.com.au

geelongwindowcleaning.com.au
geelynic.com
geenadavisinstitute.org
geenamoonhairsalon.com
geenee.ar
geenen.de
geent.no
geeo.org
geerdentalcare.com
geerfab.com
geerhartlaw.com
geerstreetgarden.com
geertje.photography
geertsma.com
geertsmaconstruction.com
geertsphc.com
geerzonecraft.com
geerzonehouse.com
geesbreghtgroup.com
geesepartners.com
geesepolicegeorgia.com
geesepolicein.com
geeslingroup.com
geevents.com
geewham.com
geewizgraphics.com
geez.mq
geeza.au
geeza.com.au
geezelouise.com
gefct.org
geffenadvisors.com

gefinc.org
gefpd.org
gefskylaw.com
gege.re
gegtrex.com
gehealthcare.centivo.com
gehealthcare2025ae.com
geheartwarriorfoundation.org
geheimvandesmith.nl
gehlflooring.com
gehlmachinetool.com
gehlsearchpartners.com
gehrig-liegenschaften.ch
gehringae.com
gehrkeconstruction.com
gehunter.com
gehwol.no
gei-ne.com
gei-va.com
gei.consulting
geibelcatholic.com
geibelcatholic.org
geidea-seamless.net
geiersbachhomeinspections.com
geiger-air.com
geiger-legal.com
geigerawards.com
geigerbrothers.com
geigerbtc.com
geigerinc.com
geigerinstitute.org
geigerinvestments.com

geigerrealtygroup.com
geigerservices.com
geigerwealth.com
geigerwerks.com
geiglass.com
geiloarena.no
geiloutdanning.no
geilt.com
geioglobal.org
geisdealergroup.info
geiselmarinesurveys.com
geisepintophotography.com
geistfamilywealth.com
geistlich.us
geistlichteamportal.com
geistnursery.com
geistorchard.com
geistorchardcoop.com
geistwert.at
geitgeyfinancial.com
gejohnson.com
gekatex.com
gekidds.com
gekkomiami.com
gelatissimo.co.th
gelatissimo.com
gelatissimo.com.au
gelatissimo.sg
gelato-cali.com
gelato.no
gelatofiasco.com
gelatolaboca.com

gelaw.ca
gelawyer.com
gelbachmanor.com
gelbandgelb.com
gelbartfoundation.org
gelbattle.com
gelbcenter.com
gelberlawgroup.com
gelbmd.com
geldards.com
geldautomat.de
geldengezin.nl
geletkaplus.com
gelfand-partners.com
gelfanddesign.com
gelfandtechnology.com
geliko.de
gellerq.com
gellerevents.com
gellertfbc.org
gellerhealth.com
gellertivanson.co.nz
gelligaercommunitycouncil.org.uk
gellisconsulting.com
gellmancarollolaw.com
gelman.ca
gelmanmedia.com
gelnettandassociates.com
gelock.com
gelonelyndhurst.com
gelpak.com
gelpak.jastmediaclients.com

7697

gelsite.com
gelsonosteopathic.co.uk
geltonline.com
geltor.com
gelukkigstekinderen.com
gelukkigstekinderenterwereld.com
gelukkigstekinderenterwereld.nl
gelukkigstekinderenvandewereld.co
gelukkigstekinderenvandewereld.nl
gelway.com
gelzoneblasters.com
gem-excel.com
gem-instrument.com
gem.compatibl.com
gem.rocketlevel.com
gem.snhu.edu
gem2020.snhu.edu
gema-ag.ch
gema-immo.ch
gemabees.app
gemabees.info
gemabees.net
gemabees.org
gemacademyaz.com
gemalign.com
gemams.beta.casasoft.ch
gemapex.com
gemba.group
gembah.com
gembawalkcreative.com
gemboutiquepa.com
gembrookgardensupplies.com.au

7698

gemcareinc.com
gemcavoy.wp.uncg.edu
gemcell.com.au
gemcentre.ca
gemcocontracts.com
gemcogroup.co.nz
gemcomm.com
gemcorpati.com
gemdetroitregion.com
gemdivatravel.ca
gemdrugs.com
gemeentelijkeenergiewijzer.nl
gemeentelijkvastgoeddag.nl
gemeinnuetzige-schweiz.ch
gemeliteproperties.com
gemellafiori.com
gemelli.restaurant
gemelliemploymentlaw.com
gemellitaxandaccounting.com
gemellivc.com
gemenergy.com.au
gemeraldgems.com
gemerosity.com
gemfs.co.uk
gemfunds.com
gemglobalscg.com
gemgossip.com
gemgreyhounds.org
gemhacienda.com
gemhicksphotography.com
gemic.com
gemini-engineering.com

7699

gemini-sense.com
gemini-sg.com
gemini.no
gemini13media.com
geminiams.com
geminiathleticwear.com
geminicollegeridderkerk.nl
geminicomp.com
geminiconcrete.com
geminielectric.ca
geminievents.co
geminigraphicdesign.com
geminigroup.net
geminigymnasticsacademy.com
geminihairsalon.com
geminihomeremodeling.com
geminihomes.com.au
geminileaders.com
geminisv.com
geminimade.com
geminiphotographycle.com
geminipiperehab.com
geminis.io
geminipowersecure.com
geminirealtymackay.com.au
geminiresearchnews.com
geminisalonspa.com
geminisink.com
geminisolarusa.com
geminispecialtyfinishes.com
geminisuncreative.com
geminitattoomn.com

7700

| |
|---|
| geminitechnical.com |
| geminitemplate.com |
| geminiwallcovering.com |
| geminiwordsmiths.com |
| gemino.com |
| geminus.ca |
| geminusinsurance.com |
| gemlakemn.org |
| gemlegacy.org |
| gemlimo.ca |
| gemmabonhamcarter.com |
| gemmabridal.com |
| gemmadigrazia.com |
| gemmaeasdon.co.uk |
| gemmagphoto.com |
| gemmaktown.com |
| gemmalaw.com |
| gemmaleighroberts.com |
| gemmarosebrook.com |
| gemmavaughan.co.uk |
| gemmining.com |
| gemmlondon.com |
| gemmo.ai |
| gemofjoyaba.com |
| gemometrics.com |
| gemoney.co.uk |
| gemorie.com |
| gemoxia.ae |
| gemoxia.com |
| gemplastics.com |
| gempopup.com |
| gemprep.org |

7701

| |
|---|
| gemrc.com |
| gems-inc.com |
| gems-iv.org |
| gemsbokconsulting.com |
| gemsboston.com |
| gemscustomhomes.com |
| gemserv.com |
| gemsinabag.com |
| gemsnfashions.com |
| gemsngems.com |
| gemsol.net.au |
| gemspto.org |
| gemstarpainting.com |
| gemstatebest.com |
| gemstaterad.com |
| gemstaterad.com |
| gemstaterecovery.com |
| gemstatestaffingjobs.com |
| gemstone.ltd |
| gemstoneclimbing.rocks |
| gemstonecommunities.com |
| gemstonegymnastics.com |
| gemstonemediainc.com |
| gemstonevending.com |
| gemstoveandfireplace.com |
| gemtechkc.com |
| gemtechnologiesinc.com |
| gemtechnology.com |
| gemtek.com |
| gemtimeaz.com |
| gemvet.com |
| gemwarehousingpark.com |
| gemwebbteacher.com |

7702

| |
|---|
| gemyoung.com |
| gen-5.com |
| gen-ednc.org |
| gen-el-mec.com |
| gen-ev-racing.org |
| gen-f.co |
| gen-tracker.com |
| gen-xelectricalsolutions.com |
| gen1financialadvisors.com |
| gen1travel.com |
| gen2dev.com |
| gen2fund.com |
| gen2prodetailers.co.nz |
| gen2t.com |
| gen3advisor.com |
| gen3marketing.com |
| gen4-construction.com |
| gen4properties.com |
| gen4systems.com |
| gen5.digital |
| gen5homes.com |
| gen5houses.com |
| gen7env.com |
| gen7investments.com |
| genacox.com |
| genadreistadt.com |
| genahto.org |
| genaibuilder.com |
| genain3.ie |
| genaingeneral.com |
| genamariephotography.com |
| genascence.com |

7703

| |
|---|
| genassure.co.nz |
| genassure.com |
| genatt.com |
| genavco.com |
| genbiopro.com |
| genbld.com.au |
| genbook.net |
| gencanna.com |
| gencap.peakmade.com |
| gencappartners.com |
| gencat.ie |
| gencobuild.com |
| gencocarkeys.com |
| gencoflorida.com |
| gencogenerators.com |
| gencoinjury.com |
| gencolegal.com |
| gencomm.com |
| gencommserv.com |
| genconnectu.com |
| gencopools.com |
| gencure.org |
| gencurebiomanufacturing.org |
| gencush.com |
| gencushcushion.com |
| gencushcushions.com |
| gencyber.utulsa.edu |
| gend.me |
| gendco.com |
| gendeavour.com |
| gendelmanklimas.com |
| gender-portal.rtb.cgiar.org |

7704

genderdiversity.dk
genderdoctors.com
genderequityike.com
genderequityike.net
genderequityike.org
genderfitness.com
gendergazette.com
gendergids.nl
genderinagriculture.org
genderjustice.us
genderjusticeaction.us
genderkompetenz-sport.at
genderm.skincancerspecialists.com
gendernutritiongap.org
genderontheballot.org
genderplus.design
genderpoint.org
genderresourceguide.com
gendersalvarez.com
gendersave.org
genderselectionaustralia.com.au
gendersourcebook.weadapt.org
gendes.org
gendev.com
gendevelopmentgroup.com.au
gendig.uia.no
gendigital.ca
gendigital.ck.agency
gendigital.me
gendroncommunication.com
gendymd.com
gene.agency

geneagency.com
genealogical.com
genealogy.bufinancial.allcampus.com
genealogyforjustice.org
genealogyonline.bu.edu
genealogyunveiled.com
genealteringdiet.com
geneandsons.com
geneassistprogram.com.au
genebiotherapeutics.com
geneboyle.com
genebrokers.com
genebrokers.com.au
genecerviniart.com
genecloud.com
genecolan.com
genective.com
genedcorp.com
genedelibero.com
genedelucahomeloans.com
geneediting.foodintegrity.org
geneenroth.com
genefaxauthor.com
genefic.com
geneglobal.com
genegormanautorepair.com
geneiii.com
genejohnsonplumbing.com
genejohnsonplumbing.rynosites.com
genejohnsonservices.com
genelenergy.com
genelite.com.au

genelleamber.com
genemarks.com
genemarkstech.com
genemasseymd.com
genemcguire.org
genemesserclassic.com
genemorriscompany.com
genengnews.com
genenorman.net
genentrepreneur.org
genepic.com
genepledge.org
gener8.digital
gener8digital.com.au
generacgs.com
generaciondeleads.es
generacnc.com
generador.itsitio.com
generainc.com
general-agencies-california.kaiserperm
general-agencies-california.kp.org
general-devices.com
general-rubber.com
general-vision.com
general-vision.tech
general.ggc.edu
general.mgae.com
generalae.com
generalairproducts.com
generalauthority.ca
generalautorepairsd.com
generalbeton.ca

generalbody.com
generalcablebuilding.com
generalchipping.com
generalcoachcan.com
generalcoachcanada.com
generalcoachtrailers.com
generalcontractorlicenseguide.com
generalcontractors.org
generalconverting.com
generalcopiers.net
generalcounselwest.com
generalcranes.com.au
generaldentistdurham.com
generaldentistryofcanandaigua.com
generaldenver.com
generaldigital.com
generalelevatorfl.com
generalenergycorp.com
generalengineering.net
generalfusion.com
generalgaragedoorservice.com
generalguitargadgets.com
generalhomemedicalsupply.com
generalhospitalblog.com
generalidea.agency
generalindustrialflooring.com
generalinsuranceca.com
generalinsuranceiowa.com
generaljackson.com
generalkinematics.com
generalleathercraft.com
generallockcorp.com

generalmedicine.com
generalmfgco.com
generalmills-foodservice.de
generalmillsconvenience.com
generalmillsindiabfs.in
generalmobilemechanicinc.ca
generalomarbradley.com
generalorders.co9.com
generalotomotiv.renault.com.tr
generalpapergoodsjobs.com
generalparking.com
generalpartitions.com
generalpartnerreviews.com
generalpest-ohio.com
generalpharmapartners.com
generalproximity.com
generalrentalcenter.biz
generalrevelation.org
generalriskservices.com
generalshaleshop.com
generalsheetmetalmt.com
generalsheetmetalworks.com
generalskitchenoc.com
generalsportssurfaces.com
generalstructuresinc.com
generalsynod.org
generalsystemscorp.com
generaltraderfulfillment.net
generaltraffic.com
generalworkproducts.com
generant.com
generaproperties.com

7709

generarvalor.com.co
generate-fs.co.uk
generate-starter.mysites.io
generate.prismquartet.com
generated.com
generategroupgenius.com
generateideas.ai
generateleadership.com
generatemedia.co.uk
generateproject.org
generateuk.co.uk
generation-cuts.com
generation-one.co.uk
generation-saint-gobain.fr
generation.church
generation.space
generation180.org
generation360.io
generation3electric.com
generation4equality.ca
generation4equality.com
generationalco.com
generationalinsights.com
generationalrecovery.fund
generationalwealthteam.com
generationbeton.com
generationbuildersnj.com
generationcare.org
generationcloud.net
generationcontracting.com
generationdelta.leeds.ac.uk
generationdistractionfree.org

7710

generationdrop.com
generationelie.com
generationenvironment.com
generationestates.co.uk
generationfit.net
generationfitfl.com
generationstory.org
generationhealth.com.au
generationhousing.org
generationjuice.co.uk
generationlightandsound.com
generationlivingtrusts.com
generationmtg.com
generationnext.me
generationnextfellowship.org
generationonemovie.com
generationpartners.co.uk
generationpourlegalite.ca
generationready.com
generationx.org
generations-adventureplex.com
generations-familydental.com
generations-solidaires.be
generationsacademy.net
generationsaccounting.com
generationsbankbenefits.com
generationscarellc.com
generationschristianacademy.org
generationschurch.co
generationschurch.net
generationsdaycare.ca
generationshealthcare.gallery

7711

generationshomeandhospice.com
generationshwc.com
generationsig.com
generationslaw.com.au
generationsmc.com
generationsmed.com
generationsobgynct.com
generationspaintingca.com
generationsphysiotherapy.com
generationsstarthere.org
generationstowing.com
generationswealthplanning.com
generationswfnp.com
generationsystems.com
generationx-sourcefa.com
generationworship.com
generativegeeks.com
generativeleader.com
generativesomatics.org
generativetechnologies.com
generatorbuying.com
generatorbuyingguide.com
generatorexperts.ca
generatorforum.com
generatorfranchise.com
generatorind.com
generatormcr.org
generatorpowersystemsusa.com
generatorrentals.com.au
generatorsalesaustralia.com.au
generatorsbybrotherlylove.com
generatorsbydesigninc.com

7712

generatorsbydesigninc.net
generatorservicesinc.com
generatorspluscompany.com
generatorsupercenterofbeaumont.c
generatorsupercenterofcollegestatio
generatorsupercenterofdallas.com
generatorsupercenterofdenver.com
generatorsupercenterofdetroit.com
generatorsupercenterofeasttexas.co
generatorsupercenteroffayetteville.c
generatorsupercenteroffortmyers.co
generatorsupercenteroffortworth.com
generatorsupercenterofgreensboro.c
generatorsupercenterofhudsonvalley
generatorsupercenterofindy.com
generatorsupercenterofinlandempire
generatorsupercenterofjacksonville.c
generatorsupercenteroflakecountry.c
generatorsupercenteroflittlerock.con
generatorsupercenteroflouisville.con
generatorsupercenterofmaine.com
generatorsupercenterofmelbourne.c
generatorsupercenterofmiddlesex.co
generatorsupercenterofmidland.com
generatorsupercenterofnewbern.com
generatorsupercenterofnorthernutah
generatorsupercenterofnwmaryland.
generatorsupercenterofrichmondva.c
generatorsupercenterofsaltlakecity.c
generatorsupercenterofsavannah.co
generatorsupercenterofsouthatl.com
generatorsupercenterofstlouis.com

generatorsupercenterofthehudsonva
generatorsupercenterofthemainline.c
generatorsupercenterofthepalmbeac
generatorsupercenterofthetriangle.c
generatorsupercenterofweatherford.
generatorsupercenterofwinstonsaler
generatorsupercentersfl.com
generatorsupport.co.uk
generatortools.com
generatorvt.com
generatricejml.ca
generatricejml.com
generent.com.au
genergy.com
generian.com
genericaf.com
genericbrandhuman.com
genericbusiness.biz
genericbusiness.info
genericbusiness.net
genericpep.com
genericsproject.org
generikheatingcoolingmn.com
generiscollective.com
generocity.org
generocity.store
generophoto.com
generosityfeeds.org
generosityjunction.net
generous.life
generousbrands.com
generousbusiness.com

generousbusinesses.com
generouscapitalism.org
generousclassroom.com
generousgirl.com
generousgiving.org
generousstewards.com
generousventures.org
generuble.com
generus.com
generxgenerators.com
genesaustralia.com.au
genesdream.com
genese.qc.ca
geneseecountynyhmp.com
geneseecountyparks.org
geneseecountyparks.site
geneseefoundation.org
geneseeins.com
geneseelawgroup.com
geneseevalleyagency.com
geneseevalleypodiatry.com
geneseevalleypodiatry.org
geneshepherdmusic.com
genesiprotection.com
genesis-ad.org
genesis-aero.com
genesis-construction.com
genesis-events.co.uk
genesis-fight.com
genesis-global.com
genesis-ma.com
genesis-music.com

genesis-sv.com
genesis.accutennis.com
genesis.aero
genesis.bank
genesis.community
genesis.global
genesis.investments
genesis.mo-guide.com
genesis.slwork.co
genesisabstract.net
genesisaccel.com
genesisadvisors.com
genesisaec.com
genesisautorepairalvin.com
genesisbehaviorcenter.com
genesisbraininstitute.com
genesisbraininstitute.org
genesisburwood.com.au
genesiscarpetsales.com
genesischiropracticsoftware.com
genesisclinicalcounseling.com
genesisconstruction.com
genesisconsult.co
genesiscounselingofsouthtampa.co
genesiscreditsolution.com
genesisdentalgroup.com
genesisdentalnc.com
genesisdesign.io
genesisdistributors.com
genesisdp.com
genesiselectricaldenver.com
genesiselectricnw.com

genesiselevator.com
genesisentries.com
genesisequipment.com.au
genesisesi.com
genesisestates.advantageanywhere
genesisexperiencesummit.ca
genesisfamilylaw.com
genesisfermenter.com
genesisfertilitywellness.com
genesisfinehomes.com
genesisfmc.com
genesisfghc.org
genesisframing.co.uk
genesisfranchise.net
genesisfranchising.com
genesisfund.org
genesisfuturo.digital
genesisglasstn.com
genesisgoldrush.com
genesisgroup.ca
genesisgrow.com
genesisgrowthllc.com
genesisgt.com
genesisgym.com.sg
genesishealth-wellness.com
genesishealthmd.com
genesishealthutah.com
genesishomesia.com
genesishrsolutions.com
genesisimaging.co.uk
genesisinnovationgroup.com
genesisinternational.drivepowered.c

7717

genesisinvitational.com
genesisisit.co.uk
genesislaboratory.com
genesislegalgroup.com
genesislighting.net
genesislist.net
genesismedica.com
genesismedicaldetox.com
genesismedspautah.com
genesismetalworks.ca
genesismoments.com
genesisnic.com
genesisofallon.com
genesisok.com
genesisoneinsurance.com
genesisortho.com
genesisplic.com
genesisplumbingdfw.com
genesispowertools.com
genesisprep.com
genesisprivatelabel.com
genesisproductsinc.com
genesisprojectllc.org
genesispryor.com
genesispulse.com
genesisqueen.com
genesisreferencelabs.com
genesisronan.com
genesissearchgroup.com
genesissf.com
genesisspiritualcenter.org
genesisstrength.com

7718

genesistheplanner.com
genesistherapeutics.ai
genesistreatment.co.za
genesistuneup.com
genesistx.org
genesisu.edu
genesisvendingservice.com
genesiswaters.shop
genesisworld.com
genestransmissionandautorepairs.c
genestukelphotography.com
genesui.com
geneswansonskeystone.com
genesysresearch.net
genetestnow.com
genetic-counseling.uncg.edu
genetic-garden.com
genetic-hematologic-malignancies-
geneticdirection.com
geneticdisease.tamhsc.edu
geneticdz.com
geneticgenealogistpro.com
geneticleaders.com
geneticobesitynews.com
genetics.market
geneticsassociates.com
geneticsfitness.com.au
geneticsignatures.com
genetictraining.org
genetixorganics.com
geneton.sk
genetworx.com

7719

geneva-biotech.com
geneva-conferencing-coworking.ch
geneva-network.com
geneva-ui.org
genevabeachresort.com
genevabenefits.org
genevabible.com
genevabodyshop.net
genevaclassicalacademy.com
genevainjurylaw.com
genevalakefrontrealty.com
genevamaresma.com
genevaninstitute.org
genevaonthelake.com
genevapacific.com
genevapeacetalks.ch
genevapipe.com
genevarehabnursing.com
genevaricophotography.com
genevarock.com
genevasupply.com
genevausa.org
genevavp.com
genevaworldwide.com
geneve.havas.com
geneveforum.com
geneveforum.org
genevievedesigns.net
genevieveguenther.com
genevievehansen.com
genevievelauren.com
genevievephotography.com

7720

genevieverochon.com
geneworldwide.co
geneworldwide.com
geneww.com
genex.coop
genexargentina.com.ar
genexcom.com
genexdirect.com
genexenergy.com.au
genexitron.com
genexpower.com.au
genexsites.com
genexsites01.com
genexsites02.com
genexxtt.com
genf20.com
genf20calcium.com
genf20muscle.com
genf20plus.com
genfidi.com
genfinancial.com
genflexlabel.com
genforwardsurvey.com
genfoto.com
genfx.com
genfyansford.com.au
gengeorget.com
gengo.com
gengrassocial.com
gengrouplic.com
genhae.it
genhandbook.wp.uncg.edu

genhc.com
genhealth.org
genhireltd.co.uk
genhq.com
genhq.net
genhq.org
genhvac.com
genial-cms.genialinvestimentos.com
genialcare.com.br
geniaphilip.com
geniaphilip.net
geniaphilip.org
genibliss.com
genicadevelopments.com
genicsinc.com
genie-emplois.com
genie-home.com
genieautocenter.com
geniecast.com
geniecreates.com
geniegreenie.com
genieinyourgenes.com
genielauren.com
genieoffairview.com
geniepartners.com
geniepayrollplus.com
geniepropertymaintenance.ie
genierocks.com
geries.mysites.io
genieseniorservices.com
geniesign.io
genievablissmedia.com

genii.press
geniispec.com
genitorturers.com
genittis.com
genius-nexus.com
genius.thegeniusquotient.com
geniusagentnetwork.com
geniusairbnb.com
geniusawards.com
geniuscandle.com
geniuscomputing.co.uk
geniuscoworking.co.nz
geniusdrive.com
geniusepoxy.com
geniuserp.com
geniusfm.co.uk
geniusfoundation.org
geniushub.musicalwriters.com
geniusinsane.com
geniusinvestingacademy.com
geniuslearning.com
geniuscolumbria.it
geniusnetwork.com
geniusnetworks.co.uk
geniusnexus.com
geniusny.com
geniusofcaring.com
geniusproject.co
geniusquestfilm.com
geniusrecovery.org
geniussuiteai.com
geniuswithin.org

geniusx.com
geniuszone.io
genj.com.au
genjo.ai
genkc.com
genkistudygames.com
genlab.studio
genlabs.health
genlawgroup.com
genle.co.uk
genleath.com
genmab.co.jp
genmansolutions.com
genmamark.com
gennarose.co.uk
gennew.org
gennext.baycrestfoundation.org
gennextmsp.org
gennie.ai
gennowpac.org
gennusafirm.com
gennusamiller.com
geno.me
genoanimalhospital.com
genoacb.com
genoaclassiccars.com
genoaclassiccars.net
genoagolf.com
genoahs.com
genoalakesapts.com
genoalivestock.com
genocidediary.org

genocidesurvivorsfoundation.org
genolevisalon.com
genolife.ca
genomind.com
genomixoncology.com
genorder.cl
genoscala.com
genoscala.net
genoscala.org
genoscap.com
genoscience.com
genosclothiers.com
genostampora.com
genostim.com
genosys.ie
genova-florida.com
genova-florida.net
genovac.com
genovahealth.com
genovalabs.com
genovaseafood.com
genoverde.com
genpak.com
genpalmer.com
genparenting.com
genphoenix.com
genpointmortgage.com
genpopbooks.com
genpore.com
genpotential.com
genprideseattle.org
genpromi.com

genratec.com
genreevents.com
genrock.com
genrvtg.com
gens-prevention-integrite.ca
gensagaacademy.com
gensautoandtire.com
gensaw.com
genscience.com
genserlaw.com
genserveinc.com
gensetpros.com
gensetprosfl.com
gensho.io
gensinsurance.ca
gensondoor.com
gensonlaw.com
genstack.ai
genstar2024.com
genstarhvac.rynosites.com
genstarpartners.com
genstarservice.com
genstat.kb.vsni.co.uk
genstat19.kb.vsni.co.uk
genstat20.kb.vsni.co.uk
genstat21.kb.vsni.co.uk
genstat22.kb.vsni.co.uk
genstat23staging.kb.vsni.co.uk
gensurgjax.com
gentari.com.au
gentavazquez.com
gente.com.ar

gentec.ai
gentec.ro
gentechlighting.com.au
gentechmi.com
gentechscientific.com
gentegra.com
gentek.ca
gentekinc.com
gentem.com
genteracps.com
gentercapital.com
gentercapitalmanagement.com
gentercapitalmgmt.com
gentiangroup.com
gentibio.com
gentilebrewing.com
gentiledental.com
gentileorganization.com
gentileretina.com
gentilesbakery.com
gentileben.com
gentileblessingsandmemories.com
gentilecapturesbymadi.com
gentilecareorthodontics.com
gentilecarepetclinic.com
gentilecareveterinary.com
gentilechiropracticstl.com
gentilecirc.ca
gentilecreekdental.com
gentilecure.com
gentiledentalgroup.com.au
gentiledentallic.com

gentiledentistry.com
gentiledentists.com
gentiledocvetclinic.com
gentiledusk.co.uk
gentiledusk.org.uk
gentilefamilydentists.com
gentileforce.net
gentileforcecounseling.com
gentilegiantamericanbullypuppiesfor
gentilegiantkennel.com
gentilegrandprairiedentist.com
gentileheartjourneys.com
gentileheartwellness.com
gentilehome.com
gentilejohns.com
gentilejourneync.com
gentilelanding.com
gentilelivingpsychotherapy.ca
gentlemanbiker.com
gentlemanfarmerwines.com
gentlemanfarming.com
gentlemanjackwhiskeysour.com
gentlemansflooring.com
gentlemantoday.co
gentlemenogues.com
gentlemensuniversity.com
gentlementalk.com
gentlemomentsstudio.com
gentlemove.net
gentlemovers.org
gentlepak.com
gentlepathmeadows.com

gentleproceduresdallas.com
gentlerenew.com
gentleshepherd.com
gentleshepherdhospice.com
gentlespine.com
gentlesurge.com
gentletouchmedispa.com
gentlever.com
gentlingsmiles.com
gentlyusedappliance.com
gentms.com
gentnerfamilydentistry.com
gentoocoating.com
gentreo.com
gentrifi.com
gentrimusic.com
gentronics.com.au
gentronicssolutions.com
gentry-import.angiemakes.com
gentryarnold.com
gentrycpa.com
gentrygym.com
gentryheatinginc.com
gentryhomestead.com
gentrylocke.com
gentrylocke.consulting
gentrylusby.com
gentryparkbloomington.com
gentryservice.com
gentrysons.com
gentryspirits.com
gentrysupply.com

gentryveterinaryclinic.com
gentsdoctor.myppldemo.com
gentsgroom101.com
gentsofcharleston.com
gentspost.com
gentuity.com
gentz.work
gentzfinancial.com
gentzstudiojackson.com
genu.com.au
genuardifamilyfoundation.org
genuine-comfort.com
genuineantiquelighting.com
genuinearticlepix.com
genuinebroasterchicken.com
genuinebyjess.com
genuinecanadianbacon.com
genuinecarept.com
genuinefitness.ca
genuinefoodmd.com
genuineglobalcare.com
genuinegovenvalves.com
genuinehondawarranties.com
genuinehvacservices.com
genuinelyorganized.com
genuinemarine.se
genuineministries.com
genuinepartnerships.co.uk
genuinepsych.com
genuinepurity.com
genuinepurityrewardsprogram.com
genuinerealpeople.com

7729

7730

genuinesearchgroup.com
genuinesmilespa.com
genuinespiritcompany.com
genuinesupply.ca
genuinevc.com
genuinewaste.com
genuitgroup.com
genuitysci.com
genunison.com
genuscap.com
genusconsultores.com
genushealth.com
genusmedical.com
genusnotes.com
genusportal.com
genuwine.org
genuwinecellars.com
genuwinreign.com
genvac.com
genvault.com
genvestsolutions.com
genvr.com
genwealthutah.com
genwelcap.com
genxena.com
genxfreight.co.uk
genxfreight.com
genxtra.net
genxtrarocks.com
genyouthnow.org
genyplanning.com
genysflowers.com

genyswholesale.com
genzidentitylab.com
genzleramplification.com
genzleramps.com
genzlithium.com
genzplanet.com
genzpowersystems.com
geo-java.com
geo-slope.com
geo-synthetics.com
geo.823dev.com
geo.northeastern.edu
geo101.iviieducationcloud.com
geoagsolutions.com
geoai.ornl.gov
geoangel.gov
geoaquawatch.org
geobarinc.com
geobites.org
geoblueplanet.org
geobranches.com
geobreak.ca
geobuild.com
geobus.org.uk
geobus.st-andrews.ac.uk
geocachingforschools.stir.ac.uk
geocatch.asn.au
geocgi.com
geochampionships.com
geochemicalinsight.com
geochemsol.com
geocivil.co.nz

7731

7732

geocivix.com
geocomm.promotionalresourcesinc.
geocompanies.com
geoconnections.ca
geocorr.com
geocrystals.com
geodehealth.com
geodenetworks.com
geodeservices.com
geodesiccap.com
geodesicjapan.jp
geodetics.com
geodiscovery.com.au
geodispark.com
geodurstinsurance.com
geoedge.com
geoenergyservices.com
geoengineeringfederation.org
geoescapade.ca
geoevents.com
geoexsubsurface.com
geoffbrandt.com
geoffgay.com
geoffgraham.me
geoffheimlaw.com
geoffhetherington.com
geoffhohwald.com
geoffletchford.com
geoffnader.com
geofflogivyfoundation.org
geoffrey-schwintcontracting.com
geoffreyarcherseo.com

7733

geoffreybeandds.com
geoffreydbutiadvm.com
geoffreydiehmkc.com.au
geoffreyhuck.com
geoffreyjamesaguirre.com
geoffreystudio.com
geoffreytchalmers.com
geoffsharpmediation.com
geoffsmart.com
geoffwasserman.com
geoffwelch.com
geoffwilliamscounselling.com
geofield.no
geoflip.com
geofoam.biz
geofoam.com
geofoam.info
geofoam.net
geofoam.org
geofoamcom.kemmerly.dev
geofoamintl.com
geofoamorg.kemmerly.dev
geoforce.com
geoforce.com.br
geoforce.net
geoform.no
geofunding.com
geofutureseventsgreaterstlinc.com
geografi.studio
geograph.tech
geographical.co.uk
geography.manoa.hawaii.edu

7734

geographychampionships.com
geographyquiz.org
geogrids-geotextiles.iwtcargoguard.
geogroup.com.au
geogrunn.no
geoharmonyservices.com
geohwilson.com
geohydration.com
geoinsurance.ie
geoint.africa
geoinvesting.com
geojam.com
geokeyaccess.com
geokingston.ca
geokon.dk
geolabs.co.uk
geolat.com
geoleanusa.com
geolette.com
geologinsdag.nu
geolooptec.com
geolovehealing.com
geomat-cannabis.com
geomechanics.berkeley.edu
geomedia.com
geometrecycle.com
geometricgold.com
geomicro.com
geominex.com
geomyra.com
geomywp.com
geonbenefits.com

7735

geonetric.com
geonetricsymposium.com
geonicapital.com
geonixip.com
geonomic.com
geonomicdevelopments.com
geonomicpc.com
geoop.com
geooptics.com
geopentech.com
geopfert.com
geopointdata.com
geopointe.com
geopoliticsgold.com
geopols.com
geopolymertech.com
geopressedjuice.com
geoproprefabs.com
geopura.com
geordeemaecorpuz.com
geordiejimmy.com
geordiestewart.co.uk
george-laughlin.com
george-mason-international.com
george-square.co.uk
georgeagency.com
georgeakrause.com
georgealice.com
georgealtirs.com
georgeandbettyjackson.com
georgeandbettyjackson.org
georgeandcoevents.com

7736

georgeanddragonportsmouth.com
georgeandmelodierogersfoundation
georgeandsonsroofing.com
georgeannsellshavasu.com
georgeantone.com
georgebakes.com
georgebarnsdale.co.uk
georgebertelstein.com
georgebogiatto.co.nz
georgebrauchler.com
georgebrazilplumbingelectrical.com
georgebrospaving.com
georgebushlaw.com
georgecaldasactor.com
georgechadwick.org
georgeclaystinmurray.com
georgecmarshall.foundation
georgecmoore.com
georgeco.com
georgecorbett.com
georgecoxortho.co.uk
georgecreal.com
georgecrossheroes.com
georgedaventry.co.uk
georgedemare.besupremetoday.com
georgedines.com
georgedoesrealestate.com
georgedragonpubhotel.co.uk
georgeearlirtransport.com
georgeewart.com
georgefery.com
georgeforcitycouncil.com

georgefoxins.com
georgegagliardi.com
georgegalleryart.com
georgegaryair.com
georgegilder.org
georgegoldsteincpa.com
georgegriffin.com
georgegurney.co.uk
georgeham-primary.devon.sch.uk
georgehampe.com
georgehansonltd.co.uk
georgeharrison.com
georgehensler.com
georgehoagfamilyfoundation.org
georgeholmquist.com
georgeinnfinchdean.co.uk
georgejarjian.com
georgejones.com
georgekonidaris.com
georgekoveos.com
georgekoveos.net
georgelangstaffconstruction.com
georgelaughlin.com
georgelawncare.com
georgeleamey.co
georgeleamey.net
georgeleamey.org
georgeleslie.co.uk
georgelislaw.com
georgeloganforcongress.com
georgelwilson.com
georgemasonuniversity.education

georgemcpherson.com
georgemoulos.com
georgenakashimawoodworkers.com
georgenemphos.com
georgenesbostonlaw.com
georgeortho.com
georgeozenneriimd.com
georgepbush.com
georgepickett.com
georgepitcher.com
georgepotterhouseofbattersea.co.uk
georgepurton.com
georgerafeedie.com
georgereagancompany.com
georgerehab.se
georgeresnickdc.com
georgerhoads.com
georgerodriguefoundation.org
georgerollieadamsbooks.com
georges-mathieu.fr
georgesacservice.com
georgesalinas.com
georgesapparel.com
georgesauto.glass
georgesautoservicetransmissions.com
georgesaviation.com
georgesbevco.com
georgesbeveragecompany.com
georgescoffeeclub.org
georgescollisioncenter.com
georgeseay.com
georgesflowersblog.com

georgesgirlevents.com
georgeshamblin.com
georgesheatandair.com
georgesmixes.com
georgespaldwick.com
georgesriversailingclub.com.au
georgesseamlessgutters.com
georgestchambers.au
georgestchambers.com.au
georgestreetchambers.au
georgestreetchambers.com
georgestreetchambers.com.au
georgestruffles.co.nz
georgethomasconstruction.com
georgetown.k12.ma.us
georgetown.sc
georgetown.storage
georgetownanimalhospital.com
georgetownaptsnj.com
georgetownasc.com
georgetownbudget.com
georgetownclinics.com
georgetowndocs.com
georgetownfd.com
georgetownfinancial.com
georgetownglassanddoor.com
georgetownhealthyfood.org
georgetownhoatx.com
georgetownislandoysters.com
georgetownlakemt.com
georgetownlaw.net
georgetownma.work

georgetownmapd.com
georgetownmoving.com
georgetownnorthhoa.com
georgetownpl.org
georgetownportal.com
georgetownpoverty.com
georgetownpreptennisclub.gotennis
georgetownpreptennisclub2.gotenni
georgetownretractablescreens.com
georgetownschools.org
georgetownsportsmassage.com
georgetowntwpfd.com
georgetowntxfieldofhonor.org
georgetowntxlifestyle.com
georgetownveterinaryclinic.com
georgetownwater.org
georgettemillerlaw.com
georgettewilliams.com
georgeturnerdds.com
georgevasilikostas.co.uk
georgevasilikostas.com
georgewashingtonhrc.com
georgewoodwardco.com
georgewreagancompany.com
georgewreagancompanyinc.com
georgewwoodbnb.com
georgeyangmd.com
georgezedan.com
georgezedan.org
georgia-atclub.org
georgia-carolinaortho.com
georgia-justice.com

georgia-lawyer.org
georgia-martialarts.com
georgia-surveying.com
georgia.commoncause.tealmedia.de
georgia.kaiserpermanente.org
georgia.purepm.co
georgia.rentpure.com
georgia.romecareers.com
georgia.team91lacrosse.com
georgia1st.org
georgia4h.org
georgiaacademy.club
georgiaaccidentattorney.com
georgiaadoptionspecialists.com
georgiaadoptivefamilies.com
georgiaaircontrol.com
georgiaansweringservice.com
georgiaartisan.com
georgiaasvd.org
georgiaautoglass.net
georgiaautolaw.com
georgiaautolaw.com
georgiabankruptcyblog.com
georgiabaptistwomen.org
georgiabeard.com
georgiabestroofing.com
georgiablueberryfestival.org
georgiaboatsales.com
georgiabonepc.com
georgiabuildersllc.com
georgiacarolinaortho.com
georgiacarolinaorthopedics.com

georgiaceal.org
georgiacfy.com
georgiacharterconference.org
georgiacircularitycenter.com
georgiacoachlines.net
georgiacoastalrealty.com
georgiacoastrentals.com
georgiacollegesoftball.com
georgiaconsumercouncil.org
georgiaconsumerlawyer.com
georgiacottoncommission.org
georgiacrown.com
georgiadentalstudio.com
georgiadisandbaker.com.au
georgiadragonfly.com
georgiadrugdetox.com
georgiaentertainmentlawyers.com
georgiaeva.com
georgiaeyeclinic.com
georgiafbla.org
georgiafireclaims.com
georgiafitnesssugarhill.com
georgiafranchisegroup.com
georgiagaa.org
georgiagamechangers.com
georgiagear.org
georgiageephotography.co.uk
georgiaglassrepair.com
georgiagraceweddings.com
georgiahae.com
georgiahairinstitute.com
georgiahardmoney.com

georgiahealthinitiative.com
georgiahealthinitiative.org
georgiaheartinstitute.com
georgiaheartinstitute.info
georgiahistorytraveler.com
georgiahomeinvestment.com
georgiaimmigrationhelp.com
georgiaincharge.com
georgiaindustrialparks.org
georgiainjuryadvocates.com
georgiainnovationcorridor.org
georgiainnovationcrescent.com
georgiainvestorloans.com
georgiajetcharter.com
georgiakings.com
georgiakingvillageni.com
georgiaknotekdds.com
georgialambrou.art
georgialandcompany.com
georgialandscapelights.com
georgialandscapesupply.com
georgialandsurveying.com
georgialeader.org
georgiamaeevents.com
georgiamarineoutlet.com
georgiamassagece.com
georgiamassagecontinuingeducatio
georgiamilestonesresources.com
georgiamining.org
georgiaminoritybusinessawards.com
georgiamuseums.org
georgiamusicpartners.org

georgian.edu
georgianahealthandrehab.com
georgianbay.ca
georgianbaycosmeticclinic.ca
georgianbaypoolsinc.com
georgianbayretractablescreens.com
georgianbaysepticandbarging.ca
georgianc.on.ca
georgiancollege.ca
georgiancollege.live
georgiancollegevision2030.ca
georgiancustomhomes.ca
georgiangrande.com
georgiannaphoto.com
georgianreno.com
georgiansfirstinc.com
georgiansprinklers.com
georgianonlinecasino.com
georgiaoptions.org
georgiaoutside.com
georgiapainlaw.com
georgiapainlawyer.com
georgiapanagi.com
georgiapca.org
georgiapeachtruck.com
georgiapeanutgallery.org
georgiapecan.org
georgiapersonalinjuryfirm.com
georgiaplastic.com
georgiapoi.com
georgiapremieracademy.com
georgiaprobatefirm.com

georgiaprofessionalgroup.com
georgiarestorationandconstruction.com
georgiaretailpackaging.com
georgiaroofdev.zgraphdev.com
georgiaruralhealth.com
georgiaruralhealth.org
georgiaruthphotography.com
georgiasafestrong.org
georgiasalaverri.com
georgiasbest24hourchildcare.com
georgiasfuture.com
georgiasheridanphotography.com
georgiaskinspecialists.com
georgiaskyoutpatientdetox.com
georgiasoil.com
georgiasolico.com
georgiasolarpros.com
georgiasown.events
georgiasownfoundation.org
georgiasprinklers.com
georgiastatebetting.com
georgiastrength.com
georgiaswarm.com
georgiataxstore.com
georgiateachersinitiative.org
georgiatent.com
georgiathrives.org
georgiatigers.com
georgiatolls.com
georgiatortlaw.com
georgiatrafficticket.net
georgiatrialadvocate.com

georgiatrolleyservices.com
georgiatruckingattorney.com
georgiavfw.org
georgiavintageweddings.com
georgiawashworx.com
georgiawholesalekitchenandbath.com
georgiazaslove.com
georgie-clarke.com
georgieanna.com
georgiegrossman.com
georginacc.ca
georginagarcialegal.com
georginahistoricalsociety.com
georginaice.ca
georginajeffries.com
georginaswebdesign.co.uk
georgiosasimismd.com
georgiosvasilikostas.co.uk
georgiosvasilikostas.com
georgiazarov.com
georos.fi
geortho.com
geosat.tamu.edu
geoscanauspac.com
geoscape.com.au
geosci.us
geoscience-water.com
geosciencewater.com
geosensedrilling.com
geosentinelfoundation.org
geosgranite.com
geosimcities.com

geoslope.com
geosmarthome.co.uk
geosmarthome.com
geosoft.com
geospark.io
geospatialtraining.com
geosphere-environmental.co.uk
geostevens.com
geostevens.csmdemo.com
geostone.com.au
geostructures.net
geosurf.com
geosworld.net
geosynthetica.tv
geosyntheticexpertwitness.com
geosynthetics.com
geosyntheticsconference.com
geosyntheticsmagazine.com
geosyntheticssociety.org
geosystemsusa.com
geoteachers.nz
geotech-inc.com
geotechelectric.ca
geotechfl.com
geotechnical.engin.umich.edu
geotechnicalfrontiers.com
geotechnicalsurveys.co.uk
geoterra.us
geotex-engineering.com
geothermalinvestments.co.uk
geothermltd.co.uk
geotogether.com

geotogether.fi
geotogether.nl
geotogether.se
geotol.com
geovanasmobilepetspa.com
geovera.com
geoveraadvantage.com
geoveraholdingsinc.com
geoveraspecialty.com
geoverra.com
geovet.com.au
geowall.studentorg.berkeley.edu
geowaterusa.com
geoworkforcesolutions.com
geowynd.com
geozoysia.com
geppandsons.co.uk
gepposhop.com
geppowerproducts.com
geppsolicitors.co.uk
ger.nl
gerald-simonds.co.uk
geraldalexandermd.com
geraldblackman.com
geraldforetnursery.com
geraldgambleco.com
geraldneguilbaud.com
geraldnepicheney.com
geraldinesloan.com
geraldjudd.com
geraldlopez.com
geraldlopez.photography

geraldmillerlawyer.com
geraldnell.com
geraldnissenbaum.com
geraldo.com
geraldouellet.com
geraldprinting.com
geraldsbar.com.au
geraldsbar.eu
geraldsimcoe.com
geraldslawfirm.com
geraldsticker.com
geraldtonmarine.com.au
geraldwhitely.com
gerance.cpcn.ch
geraniumstreet.com
geranskybros.ca
gerardhoffnung.com
gerardlynchlaw.com
gerardmaloufpartners.com.au
gerardmarroquinmd.com
gerardstreettrimming.com
gerardtorry.com
gerasimowlaw.com
gerberarchitecture.com
gerberchilddevelopmentcenter.com
gerberclarity.com
gerberelectric.ca
gerberfinance.com
gerberinjurylaw.com
gerberinsuranceagency.com
gerbermusic.com
gerberrealty.com

7749

7750

gerbertandsons.com
gercekisa.com
gerdablokwilson.ca
gerdaudriverconnect.com
gerdinefotografie.nl
gerdingcontracting.com
gerdingditching.com
gerdonlab.blogs.emmanuel.edu
gerdtreatmentreport.com
gerelectronics.com
gerhard-domagk-ein-mythos.de
gerhard-domagk.de
gerhardtandberry.com
gerhardtfarms.com
gerhart.com
gerhartplumbing.com
geri-options.com
geriadermatology.com
geriatric-radiation-oncology-series.c
geriatricessentialselearning.ca
geriatricfoundations.com
geriatricmassagecourse.com
geriatriconcology.health
geriatricresourcesaz.com
geriatricresourceservices.com
geriatrics.stanford.edu
gericagirma.nissan.com.tr
gericia.com
gericiacommercials.com
geriguzinski.com
gerimazurmarketing.com
geringerconstruction.com

gerisims.com
gerizacherealtor.com
gerkengetaways.com
gerkenjones.com
gerlachconstructioninc.com
gerlachdefense.com
gerlingphotography.com
gerloffinc.com
germainacademy.com
germainbodyshopofbeavercreek.com
germainclan.com
germaincreative.com
germainelabs.com
germainhairrestoration.com
germainlawgroup.com
germains.com
germainyachts.com
german-gymnasium.co.uk
german.news.xerox.com
german.polly.co.uk
germanautohausscv.com
germanautosolutions.com
germanautotops.com
germancardepot.com
germancareers.com
germancargarage.com
germancarserviceandsales.com
germanculturalfoundation.org
germanday.com
germandressage.net
germanfrers.net
germangaragedoors.com

7751

7752

germangymnasium.com
germanjapok.com
germaninnovation.lughstudio.com
germankitchens.com
germankitchenstudio.co.uk
germanlanguageservices.com
germanlanguageservices.de
germanosfoods.com
germansaturdayschoolkent.org.uk
germanshepherdsaz.com
germanshepherdsowner.com
germantools.co.uk
germantowngridiron.org
germantowninn.com
germantownk9unit.com
germantownoralsurgery.com
germantownplantation.com
germantowntnhistory.org
germantownvet.com
germanvillageveterinaryhospital.com
germanwineusa.com
germany.altagenetics.com
germany.dr-scent.com
germany.omdblog.com
germanypoi.com
germanytravelcompany.com
germblasterjw.shop
germerothllc.com
germini-humbleinteriors.com
germkillingclay.com
germsmartcommercialcleaning.com
germzero.io

7753

gernerenergy.com
gernotk.com
gero.cuchicago.edu
gerodan.es
geronimo-web.com
geronimo-web.eu
geronova.com
gerontology.uncg.edu
geropartners.com
geropp-leadership.de
geroselectrical.com.au
gerosgroup.au
gerosrv.com.au
gerpes.guru
gerraldsheatingandair.com
gerrardlarriett.com
gerrickrose.org
gerriewatsonccim.com
gerringonglegal.com.au
gerrish.com
gerrysales.com
gerrybtreacylaw.com
gerryconnolly.com
gerryforristal.co.uk
gerryfrankskonditorei.com
gerryhegartyplumbing.com
gerrykatzman.com
gerrysautocare.com
gerrysoktire.com
gerryspaintbrush.com.au
gerryspence.com
gerryssager.com

7754

gerschortho.com
gershen.com
gershenlaw.com
gershensonrealty.com
gershfeldlawgroup.com
gershman.com
gershmandemoredirect.matchbox.h
gershmaninvestmentcorp.com
gershootsweddings.com
gershwin.com
gerson.org
gersonco.com
gersonlaw.com
gerstco.com
gerstcontracting.com
gerstelus.com
gerstmanschwartz.com
gerstnerfarm.com
gerstnerusa.com
gertensfarmmarket.com
gertiesgarage.com
gertrudeandalice.com.au
gertrudebyrnepromotions.com
gertruderentals.com
gertrudesrestaurant.info
gertrudesrestaurant.net
gertrudezachary.com
gertsema.net
gervais.cz
gervaismechanical.com
gervaismechanical.net
gervaismechanicalservices.com

7755

gervaismechanicalservices.net
gervaisplumbing.net
gervaisvineyard.com
gervelislaw.com
gerwigfamilydental.com
ges-automation.com
ges-group.com
ges-test.deerlord.media
ges.kcesmail.tech
gesa.com
gesaelectrical.com.au
gesameusa.com
gesauniversity.com
geschenkidee-gutschein-kosmetik-c
gescherkemper.nl
geschool.ch
geschwindtlawoffices.com
gesdomaintest.cityofnewyork.us
gesfpc.shop
gesher-jds.org
gesherac.co.uk
gesherhouseapartments.com
gesherprogram.com
gesi.us
gesickconcrete.net
gesklaw.com
gesnerinsurance.com
gesrepair.com
gessearch.com
gesselins.com
gesslerslides.sparkmysite.com
gessnerengineering.com

7756

gessnerwealthstrategies.com
gestaltbusinesssolutions.com
gestaltcoachingworks.com
gestaltenstudio.com
gestanconteco.com
gestaopublicatalks.com.br
gestation.com
gestationalsurrogacy.com
gestest.lyconic.com
gestest.renaissance.com
gestion-sl.com
gestionalg.com
gestionburgundy.com
gestionconstructiongravel.ca
gestionconstructiongravel.com
gestiondigital.eafit.edu.co
gestionelecti.com
gestionentrepriseic.ca
gestionentrepriseic.ca
gestionentreprisesic.ca
gestionepik.com
gestionespietatadeidipendenti.ch
gestionespietatadeidipendenti.com
gestionespietatadeidipendenti.it
gestionfinancierekb.ca
gestionfinancierekb.com
gestionfinkb.com
gestionimmobiliereeco.com
gestionimmobilierelg.ca
gestionimmobilierepotvin.com
gestionlafamilia.com
gestionmg.com

gestionmiro.com
gestionmodex.com
gestionnairedepaie.com
gestionsebastienlamarche.ca
gestipro.info
gestone.co.uk
gestor-obras.com
gestureclothing.com
gesualdiconstruction.com
gesundheitsatlas-bw.de
gesundheitsundmassagepraxisbaec
gesundheitszentrum-leimen.de
gesundheitszone.ch
get-3.org
get-a-quote.shredindustry.com
get-connected.baysidewoodland.co
get-connected.bettertogether.us
get-connected.canyonridge.org
get-connected.christchurchil.org
get-connected.eastside.com
get-connected.gatheringnow.org
get-connected.illuminatechurch.com
get-connected.indianrocks.org
get-connected.lbf.church
get-connected.missionalmarketing.c
get-connected.stdavidsanglican.org
get-connected.ststephenstustin.org
get-connected.stjchurch.life
get-connected.sugarcreek.net
get-connected.suncitychurch.com
get-connected.sunshine.church
get-connected.thehomechurch.net

7757

7758

get-connected.trygrace.org
get-connected.victorylutheran.com
get-dev.grubhub.com
get-foodstamps.org
get-gbassociates.com
get-help.suicidebridgeproject.com
get-help.thecrossingchurch.info
get-intrigued.com
get-looped.com
get-luminous.com
get-melamine.com
get-offer.tryhomematch.com
get-onboard.com
get-organized.dk
get-pixel.com
get-primitive.com
get-pumped.com
get-service.us
get-setsy.com
get-sociable.com
get-sorted.io
get-stage.grubhub.com
get-susan.com
get-tapestry.com
get-tech-done.com
get-temp.com
get-trax.io
get-up.re
get-allergymix.com
get-allianceoverheaddoor.net
get-aodtexas.com
get-apicbase.com

get-atlasinfluence.com
get-bettermd.com
get-byte4byte.com
get-checkology.org
get-chownow.com
get-crategames.com
get-criticless.com
get-dailypay.com
get-dentaldoc.com
get-dmscore.com
get-film
get-fm
get-freshfix.com
get-gatherkudos.com
get-geoscape.com.au
get-goautoinsurance.com
get-graysolutions.io
get-greatamericancookies.com
get-groomer.io
get-grubhub.com
get-injurylawyers.com
get-integratedcaretech.com
get-medbox.com
get-milestoneplanner.com
get-mntml.com
get-myrealestaterewards.co
get-mywants.biz
get-newdresssuits.com
get-openr.nl
get-payability.com
get-payflowly.com
get-ratecard.io

7759

7760

get.rectanglehealth.com
get.rendr.co.uk
get.reportdash.com
get.salesilon.io
get.sequitr.app
get.simplertrading.com
get.simplydepo.com
get.skinsolutions.md
get.snugsofa.com
get.sonospinesurgery.com
get.strongashec.com
get.theappreciationengine.com
get.tihapp.com
get.tracktik.com
get.updatedly.com
get.verbit.ai
get.vitac.com
get.wellena.com
get.ycharts.com
get.yoursmartid.com
get10000fans.com
get27-fr-gl-en.wpe-dev.bacardi.digit
get27-fr-gl-en.wpe-stg.bacardi.digit
get27.fr
get2college.org
get2knownoke.com
get2planting.com
get2there.com
get2theshopp.com
get2yes.ca
geta8.com
getabigail.com

getabigailclean.com
getaboutnc.org
getabroker.ca
getabt.com
getacams.com
getaccessplus.com
getacclaim.com
getaccleaning.com
getaccountable.eu
getaccudatexl.com
getaccurateins.com
getaccuscan.com
getacluesolutions.com
getacopywriter.ca
getacopywriter.co.uk
getacopywriter.com
getacopywriter.com.au
getactive.io
getactive.vic.gov.au
getactiveonline.com
getacvideo.com
getacvideo.online
getadaca.com
getadamant.com
getadamsmethod.com
getaddi.com
getadesign.net
getadio.com
getadrivingtestnow.co.uk
getadsvice.com
getadultdiapers.com
getadvanced.com

getadvanced.net
getadvocacy.co
getafix.ph
getafterglow.net
getagravely.com
getagreentag.com
getahandl.com
getahappybody.com
getaidaptive.com
getairady.global
getajob.ai
getalid.com
getalifetk.com
getallamericanpest.com
getalliance.com
getalliedservices.com
getalma.com
getaloha.com
getalthea.com
getamazingskincare.com
getamortgage.ie
getamovingquote.com
getampdigital.com
getanewpos.com
getanewsletter.com
getangelonis.com
getannuityquote.com
getanoffertoday.com
getaos.com
getapatient.com
getaphonedate.com
getapint.org

getapof.com
getapped.co
getapplicants.co.uk
getapploi.com
getapruve.com
getapruved.com
getaqs.com
getaquaready.com
getariapartamentuak.com
getariapartments.com
getarmorpay.com
getaroadrunner.com
getaroundmk.org.uk
getartists.live
getartists.world
getartists.xyz
getartseen.com
getasmile.co.uk
getaspirepartners.com
getasquitingstudio.com
getassistant.ai
getatlasinsurance.com
getatomiccoaching.com
getatrade.com
getattribute.ai
getaugmently.com
getauthvia.net
getautomatd.com
getautomated.co
getautoquoter.com
getautospf.com
getavail.com

getaway-vacations.com
getaway.bluebellfarmsomerset.co.uk
getawaydreamscometrue.com
getawaygal.com
getawayinn.com
getawayo.com
getawaysafari.com
getawayseminars.com
getawaysmc.com
getawaysweddingdays.com
getawayteanau.co.nz
getawaytoremember.com
getawaytraveler.com
getawayvrs.com
getawaywithjclay.com
getaxed.com
getbabb.com
getbackinc.com
getbackinthegamepodcast.com
getbackup.life
getballetbox.com
getbankchecks.com
getbankpoint.com
getbcmoving.ca
getbeans.io
getbellinsurance.com
getbest.com
getbestbuyinsurance.com
getbestroofing.com
getbetteradvice.co.nz
getbetterqa.co
getbetterqa.ro

getbeyond.com
getbiggerbrains.com
getbiggies.com
getbinoid.com
getbiocure.com
getbiofuel.com
getbite.io
getblazer.com
getblinklights.com
getblinkr.com
getblockisland.com
getblueaccess.com
getblueprint.io
getblueshift.com
getbluezone.com
getbodylase.com
getbongia.com
getboti.com
getbozak.com
getbrain.ai
getbrainbody.com
getbreadcrumbs.ai
getbreathalyzer.com
getbrett.com
getbrian.com
getbridge.com
getbrightbill.com
getbrightwatch.com
getbrite.net
getbrite.org
getbrivity.com
getbrivo.de

7765

7766

getbrivo.se
getbrokerkit.com
getbrookscoaching.com
getbsaunas.com
getbudget.com
getbuilding.com
getbuilt.com
getburgerfit.com
getbusinessideas.com
getbuyside.com
getby.app
getcaddle.com
getcandid.co
getcandorly.com
getcapped.co.nz
getcaptivedemand.com
getcardii.com
getcare.covenanthealth.com
getcare.pruitthealth.com
getcaredrop.com
getcarenow.com
getcarkeyreplacement.com
getcashforjunkcarsatlanta.com
getcbdsure.com
getcenegenics.com
getcertain.ca
getchampionhealth.com
getcharitywise.co.uk
getchattyslp.com
getcheckbac.com
getcheckedatiempo.com
getcheekyfoods.com

getchellcompanies.com
getchemistryhelp.com
getchiro.marketing
getcleancarpetandtile.com
getcleanedsoftwashing.com
getcleanseal.com
getcleanwithprestige.com
getcleargrowth.com
getclearpoint.com
getclerk.com
getclicksnearme.com
getclikit.com
getcloset.co
getcloudapp.com
getcoastalexteriors.com
getcocial.com
getcodaclean.com
getcodebase.com
getcoffeeforchange.com
getcoho.ca
getcold.com
getcoloradoliving.com
getcommand.com
getcommandpost.com
getcompasselectric.com
getcompliantnj.com
getcomposing.com
getconcrete.mysites.io
getconcreteninja.com
getconfides.com
getconnect.goweigh.com.au
getconnectapp.com

7767

7768

getconnectedcrm.com
getconnectednewhaven.com
getconnectedwaterbury.com
getconsultingclients.com
getcontentdone.com
getcontoured.com
getcontractorleads.com
getcookierich.com
getcoolatlanta.com
getcoolquick.com
getcopilot.org
getcornerstonehealth.com
getcountedright.com
getcountedright.org
getcouplewell.com
getcouponsonline.co
getcourse.co
getcovered.io
getcoveredkansas.org
getcoverednorthcarolina.com
getcoveredtenn.org
getcoveredwnc.com
getcovidvax.org
getcreativeculinary.com
getcrewig.com
getcriminallawhelp.com
getcrowdcontrol.com
getcruisingnow.com
getcrystalclearanalytics.com
getctipscertified.com
getctnow.com
getculligan.com

7769

getcultureshock.com
getcultureworx.com
getcurby.com
getcurious.com
getcustomsolar.com
getcwafr.com
getcwfrestores.com
getcws.com
getcyberassurance.com
getdandy.com
getdankweed.com
getdarktheme.com
getdatabees.com
getdatacase.com
getdaylight.com
getdebriefed.com
getdeclare.com
getdefended.ca
getdetermined.com
getdiehard.com
getdigitalcu.com
getdigitalmarketingresults.com
getdigitalni.com
getdigitalresults.com
getdirigible.com
getdisability.com
getdisq.ca
getdoinks.com
getdolphins.com
getdoneinone.com
getdowndigroup.com
getdowntownbethlehem.com

7770

getdripify.com
getdrivecrate.com
getdukes.com
getdunlap.com
geteagle.com.au
getearly.com
geteastend.com
getedspire.com
geteducated.solar
getedusnap.com
getelara.de
getelastech.com
getelderlaw.com
getelectrique.com
getelectro247.com
getelectro247box.com
getelements.com
getelitemd.com
getellie.com
getemail24.com
getemergencygear.org
getemergent.com
getemonthehook.com
getempest.com
getempowered.net
getemtiger.com
getendure.com
getengage.com
getenvisioned.com
getenvisionedauto.com
getenvisionedhome.com
getepicchallenge.com

7771

getepickl.com
getera.app
getesale.com
getesmi.co.uk
getetc.org
getetemp.com
getetransact.com
getetz.com
getevenlymatched.com
geteversure.com
geteverydrop.com
getevolvechiro.com
getevolved.com
getexam.net
getexamnet.com
getexamnet.net
getexamnet.org
getfabtoday.gallery
getfacebar.com
getfacilitator.com
getfarmish.com
getfastrak.org
getfaucet.io
getfeedb.com
getfervor.com
getfetchrr.com
getferce.com
getfinancesecure.com
getfinancialliberation.com
getfinancialliberty.com
getfinancialrelief.com
getfinancy.com

7772

getfingertips.com
getfintegra.com
getfirebreak.com
getfiredesign.com
getfireduppottery.com
getfireproof.com
getfireprotection.com
getfireready.com
getfirmflex.com
getfirstlight.com
getfishslapped.com
getfistbumps.com
getfit4mentalwellness.com
getfitatchampsfitness.com
getfitfgunter.net
getfitni.org
getfitstudiova.com
getfittruk.com
getfitway365.com
getfitwithjenna.com
getfitwithpaige.com
getflametech.com
getflatroofing.com
getflex.com
getflexible.com
getflg.com
getfloe.com
getfloodfluent.org
getfloodstop.com
getflooredonline.com
getflowbox.com
getfluent.com

getfluid.com
getflywheel.com
getfocusedstayfocused.org
getfocusselling.com
getfoothillfresh.com
getfoundgetfunded.com
getfoundmadison.com
getfoundry.io
getfount.com
getfourquotes.com
getfoxtail.com
getfrankgetjustice.com
getfreechicken.com
getfreesummerschool.com
getfresh.co.th
getfreshkratom.com
getfuego.com
getfullyengaged.com
getfullyfunded.com
getfundfox.com
getfundkit.com
getfungi.ca
getfunkybeans.com
getfurnished.ie
getfusionsolutions.com
getfusionvac.com
getg5.com
getgadgitz.com
getgaea.com
getgamblinghelp.com
getgameon.ca
getgameon.com

7773

7774

getgamesfun.com
getgary.com
getgastite.com
getgeofencing.com
getgeoffreygetmoving.com
getgeorge.com
getgeorgiareading.org
getgertrude.com
getgist.com
getgjournal.com
getglobal.tv
getglucoseaware.com
getgocontestrules.com
getgogiveaways.com
getgoing.com
getgoing.crawfordctc.org
getgoinginbusiness.com
getgokart.ai
getgoldie.com
getgonevacations.com
getgoodchemistry.com
getgoodlab.com
getgordon.com
getgototaleclipse.com
getgotransportation.com
getgovcore.com
getgrab.com
getgrace.com
getgrajek.com
getgreaterlife.com
getgreatservice.com
getgreenbadger.com

getgreenstone.com
getgrid.app
getgrippi.com
getgroth.com
getgroundedcounseling.com
getgroupna.com
getguardianconnect.com
getguida.com
getgulftechhire.com
getgumbo.com
geth2ohs.com
gethackneytalking.co.uk
gethackneytalking.staging.mysites.i
gethairgreensboro.com
gethairmd.com
gethalina.com
gethandles.com
gethappycannabis.com
gethappylogistics.com
gethappyvoice.com
getharassmenttraining.com
gethavenair.com
gethchurch.org
gethealthlock.com
getheaps.com
getheartstrong.com
getthecurent.com
getthecurrent.com
gethelp.amethystrecovery.org
gethelp.brightfuturestreatment.com
gethelp.christiancounselingaustin.c
gethelp.healingpathpsych.com

7775

7776

gethelp.net.au
gethelp.northridgedetoxcenter.com
gethelp.ohanarecoverycenter.com
gethelp.safeharborhouse.com
gethelp.salvationarmyusa.org
gethelp4ed.com
gethelpfindhope.org
gethelpforgamblingproblems.org
gethelpmap.com
gethelpwithdata.uk
gether.ly
getheroik.com
getherto.com
gethettler.com
gethiaf.com
gethighalmighty.com
gethigherpower.com
gethighlight.com
gethighnote.io
gethipaacompliance.com
gethipproofing.com
gethired.barrelny.com
gethiro.com
gethiroshima.com
gethlth.com
gethoji.com
getholisticsolutions.com
gethomage.com
gethomelending.com
gethomemade.tv
gethomeownership.com
gethomesafefoundation.com

gethomesafeproject.org
gethomezone.com
gethoneycart.com
gethookedforlife.com
gethookedguide.com
gethoot.com
gethope.ai
gethosedomaha.com
gethostfully.com
gethotcoffee.com
gethrpos.net
gethsemanebaptist.org
gethsemanecathedralfargo.org
gethsemanelutheran.com
gethtk.com
gethvacdirect.com
gethybridmarketing.com
gethypecast.com
getibxonline.com
geticonsavings.com
getidecide.com
getig.us
getilluminate.io
getimpromptu.app
getinclusive.com
getindeavor.com
getindex.com
getinformedcid.com
getinformedlv.com
getinitiated.ca
getinjuryanswers.com
getinmode.com

getinonthegoodlife.com
getinphase.com
getinsight.biz
getinspiredchiro.com
getinspiredwithcrisco.com
getinspyred.com
getinspyred.dk
getinstantimages.com
getinstantroofquote.com
getinstapay.com
getinsulin.org
getinsurancesolutions.com
getinsuredfast.net
getinsuredflorida.com
getinsuredforlife.com
getinterfresh.com
getinternet.com
getinthecar.org
getinthegamegirls.org
getinthewild.com
getintorecovery.com
getintosecurity.com
getintouch.com
getinvestorvisa.co
getinvolved.patientworthy.com
getinvolvedlv.com
getirnow.com
getirshelp.com
getisls.com
getitc.com
getitdone.expert
getitdonemovingco.com

getitfido.com
getitfree.us
getitgonejunkhaul.com
getitgotitprinting.com
getitinchico.com
getitpaid.com
getitrack.com
getitrightfromagenuinesite.com
getittogethermusic.co.uk
getjacksons.com
getjaha.com
getjess.com
getjetstore.com
getjrcreative.com
getjrlaw.com
getk3.com
getkadre.com
getketosmart.com
getkeyp.com
getkeyset.com
getkidsinternetsafe.com
getkim.com
getkimshelp.com
getkinetic.app
getknowngetclientstraining.com
getknowngetpaid.com
getknowticed.com
getkoffie.com
getkontak.com
getkontxt.com
getkratomtoday.com
getkre-ative.com

| |
|---|
| getkuncha.com |
| getlabels.astronovaproductid.com |
| getlabels.com |
| getladder.com |
| getlagosnow.com |
| getlasso.co |
| getlavish.com |
| getlawsuite.com |
| getleaded.com |
| getleadershipawareness.com |
| getleadforms.com |
| getleadsprout.com |
| getlearnflow.com |
| getlegacychiro.com |
| getlegal.com |
| getlegalpracticebuilder.com |
| getleo.com |
| getlergomessuttonpc.com |
| getleverage.com |
| getlibrary.com |
| getlief.com |
| getlifeplans.com |
| getlifepolicy.com |
| getlifted.liftedlogic.com |
| getlightcurve.com |
| getlightcurve.networkadvisorygroup |
| getlike.com |
| getlili.co |
| getlimerent.com |
| getlinkbridge.com |
| getlinus.com |
| getlocalci.com |

| |
|---|
| getlocalhop.com |
| getlocallyconnected.com.au |
| getloopil.com |
| getloose.com.au |
| getlostinludlow.com |
| getlostintravels.com |
| getlostlodge.com |
| getloudarkansas.org |
| getlowcostinternet.com |
| getlucidity.com |
| getlur.com |
| getlutzed.com |
| getlycd.com |
| getmadscripts.com |
| getmagicsalt.com |
| getmailboxhero.com |
| getman.com |
| getmanlaw.com |
| getmannis.com |
| getmanortho.com |
| getmansweeney.com |
| getmansweeneydunn.com |
| getmansweeny.com |
| getmartravel.com |
| getmartpal.com |
| getmatched.mycounselor.online |
| getmaxbubblegun.io |
| getmaxcomms.com |
| getmaximumpublicity.com |
| getmeaticket.co.uk |
| getmecolton.net |
| getmedicare.direct |

| |
|---|
| getmedicareabc.com |
| getmedicareinsurance.com |
| getmellows.com |
| getmendohomes.com |
| getmesquared.com |
| getmessy.com.au |
| getmetheball.com |
| getmetronetinternet.com |
| getmiboxsystem.com |
| getmightyconstruction.com |
| getmilk.com.au |
| getmilkdigital.co.nz |
| getmilkdigital.com |
| getmindful.com |
| getmindsight.com |
| getminelive.com |
| getminichainsaw.com |
| getmintent.com |
| getmkrs.com |
| getmmjcard.us |
| getmobee.com |
| getmobilesshop.com |
| getmobilesshop1.com |
| getmobilesshops.com |
| getmobiusapp.com |
| getmodernancestral.com |
| getmolo.com |
| getmomentum.ca |
| getmomentumfit.com |
| getmomstrong.com |
| getmoneyrightnow.com |
| getmontycloud.com |

| |
|---|
| getmoonbars.com |
| getmoreappointments.com |
| getmoreclientsyoulove.com |
| getmoredone.com |
| getmoreformy.house |
| getmoremedicare.com |
| getmoremobilenow.com |
| getmorganized.photos |
| getmotivatedbuddies.com |
| getmovingboxes.com |
| getmowedky.com |
| getmoxbox.com |
| getmush.ca |
| getmusicmix247.com |
| getmxd.com |
| getmxt.com |
| getmybackpaincoach.com |
| getmycreditrating.au |
| getmycreditrating.com.au |
| getmyedgedisplay.com |
| getmyfixe.com |
| getmyfloridacard.com |
| getmyfunds.com |
| getmygeorgiacard.com |
| getmyhealthinfo.app |
| getmyhealthinfo.net |
| getmyhealthrecords.app |
| getmyhealthrecords.net |
| getmyhomeequity.com |
| getmyjunk.com |
| getmyjunk.net |
| getmykrackers.com |

| |
|---|
| getmylifeinsured.com |
| getmylifeinsured.net |
| getmymississippicard.com |
| getmynewbook.com |
| getmyoffers.ca |
| getmyohiocard.com |
| getmyownsite.com |
| getmyrisk.info |
| getmyslides.com |
| getmysurvey.com |
| getnapreva.com |
| getnartik.com |
| getnaturalgasnow.com |
| getneedtoknow.com |
| getneo.co.uk |
| getneo.com |
| getneoservices.com |
| getnerverenew.com |
| getnetzeroherp.com |
| getneuroq.com |
| getnexara.com |
| getnextgenfiber.com |
| getnexus.com |
| getnfix.ca |
| getniche.com |
| getnifportugal.com |
| getnightwatch.com |
| getnotaroo.com |
| getnotaroo.mfdev.site |
| getnoticedonline.solutions |
| getnrs.com |
| getnrsfunding.com |

| |
|---|
| getnnspay.com |
| getnsinsurance.com |
| getnutralac.com |
| getoccupied.ph |
| getodemlly.com |
| getofficeapp.com |
| getoffline.co |
| getoffthe-x.com |
| getoffthematchlist.com |
| getolah.com |
| getomnilife.com |
| getonefootover.com |
| getonline.uwf.edu |
| getonlinewitch.com |
| getonthebrightside.com |
| getontherecord.com |
| getontheroadagain.com |
| getonthevaluetrack.com |
| getopenwater.com |
| getoptt.com |
| getoptimoroute.com |
| getorchlight.com |
| getorder.se |
| getorderinsite.com |
| getorderly.com |
| getorganized.dk |
| getorganizedhq.com |
| getorganizedwizard.com |
| getotter.io |
| getourgov.com |
| getoutbloomington.com |
| getoutdoorsatsun.com |

| |
|---|
| getoutdoorspa.org |
| getoutfitters.com |
| getoutgames.com |
| getoutofdebt.co.uk |
| getoutofdebt.com |
| getoutsideandplay.ca |
| getoutsidellc.info |
| getouttheclot.com |
| getoutthelist.com |
| getoutthelists.com |
| getovia.com |
| getower.centri.life |
| getownerinsight.com |
| getpackage.com |
| getpackedtravel.com |
| getpackntravel.com |
| getpaidhalf.com |
| getpalace.com |
| getpaletas.com |
| getpanache.com |
| getpaqw.com |
| getpapaya.ai |
| getpapaya.io |
| getpaperback.ca |
| getpaperworks.com |
| getparallax.com |
| getparentpal.com |
| getparts.net |
| getpaving.com |
| getpayment.com |
| getpayments.com |
| getpayrecs.com |

| |
|---|
| getpbl.com |
| getpetermd.com |
| getphalanxsolutions.com |
| getphase3ecom.com |
| getphoenixmedicare.com |
| getphotosphere.com |
| getphoundclientportal.mysites.io |
| getphungi.com |
| getpicnic.com |
| getpixelit.com |
| getplasteredbyad.com |
| getply.com |
| getpocket.com |
| getpolicyview.com |
| getpoliticaliq.com |
| getporni.com |
| getpoolfinancing.com |
| getpoollogic.com |
| getposed.com |
| getppsc.com |
| getpreapprovedeasy.com |
| getpredictable.io |
| getpregnancyhelp.com |
| getprelude.com |
| getpressureflex.com |
| getpreviewed.com |
| getprimed.ca |
| getprimerecovery.com |
| getprivateequityfunding.com |
| getprizepool.com |
| getprodoors.com |
| getprokleen.com |

getprolific.io
getprolocksmith.com
getpromethea.com
getpromova.com
getproof.com
getpropertyready.co.uk
getpropulsion.ai
getprostorage.com
getprosvent.com
getprovenance.ai
getprovision.com
getpsychmd.com
getpt.org
getpublishedcoaching.com
getpurelyjuiced.com
getpureminerals.com
getpurevitality.com
getpushing.com
getpwnedposer.com
getquake.com
getqualityplumbing.com
getqualityservicetoday.com
getquantumhost.com
getquickpass.com
getquickscan.app
getquil.com
getquote.ascargranite.com
getquote.goautoinsurance.com
getradiant.org
getradiantlife.com
getradicalfaith.com
getrapidapps.com

getraceaware.ie
getraredigital.com
getraven.io
getready4.eu
getreadycomics.com
getreadyforadivorce.com
getreadyforretirement.com
getreadyforthefuture.com
getreadyphoto.com
getreadysites.com
getreal-conference.org
getreal-institute.org
getrealestatesuccess.com
getreallylegal.com
getrealtytx.com
getrealxr.com
getrecast.com
getrecharge.com
getreconciled.co
getreconnected.ca
getrecruitedjobs.com
getrecruitednetwork.com
getrecruitednow.com
getredcap.com
getredeapp.com
getreef.com
getreferralmd.com
getrejoya.com
getrelavrobotics.com
getreliancehealth.com
getreplenish.com
getreprise.com

getresi.com
getresults2.mysites.io
getresultsresumes.com
getresumehelp.com
getretain.com
getreturnrabbit.com
getrev.ai
getrevere.com
getreviewhero.com
getreviewtrigger.com
getrevio.ai
getrevmax.com
getrevell.com
getrich.media
getridofbugs.com
getridofmould.ca
getrift.io
getringup.com
getripped.co
getriseenergy.com
getroamr.com
getrockstarpr.com
getrogo.com
getronics.com
getronics.es
getronicscareers.com
getronicsdecan.com
getronicsdecan.net
getrofpro.com
getrootedinhealth.com
getroster.com
getrybelsus.com

getsaasweekly.com
getsafenow.com
getsafestorages.com
getsales.co
getsaltyhawaii.com
getsavenow101.com
getsavers.com
getsaverscart.com
getsaverz.com
getsaveshophook.com
getsavi.com
getscalability.com
getscalable.com
getscalable.levelsevenadvisors.com
getscalablelive.com
getschooledacademy.com
getscreened.cancer.org
getscreenedmo.org
getscreenednow.com
getseedsrighthere.com
getseeshare.com
getsellerscallingyou.com
getsemo.com
getsendly.co
getseoradar.com
getserious.life
getserveware.com
getservices.com
getserviette.com
getsessions.app
getset60.apia.com.au
getsetbeforeyoubet.com

getsetbeforeyoubet.org
getsetgoafterstroke.org
getsetinbrainport.nl
getsetnutrition.com
getshad.com
getshape.com
getsharepoint.com
getshift.net
getshipstation.com
getshitdone.io
getshopnow24.com
getshoppedpr.com
getshopsave360.com
getshorty.net
getshowing.com
getshur.com
getsignals.ai
getsilver.com
getsim.com
getsimplebox.com
getsimpletraction.com
getsimplewarranty.com
getsimplysweets.com
getsimplywell.com
getsims.com
getsirv.com
getsitesync.com
getskilledaccess.com.au
getskinformed.org
getskinnystrips.com
getslingshot.com
getsmartacre.com

getsmartads.com
getsmartb4ugetsexy.com
getsmartdata.co
getsmarterprep.com
getsmartnow.net
getsmartreach.com
getsmartseal.com
getsmartvend.com
getsmileoffers.ca
getsmileoffers.com
getsmittyn.com
getsmokymountain.com
getsmoodi.com
getsnowsocks.com
getsoccerforsuccess.com
getsoccerforsuccess.org
getsocialagency.com
getsocialvisibility.com
getsoft.co.uk
getsold.uk
getsolidground.com
getsome.ca
getsomed.com
getsomefishingcharters.com
getsomerest.com
getsoniccholesterol.com
getsoorganized.com
getsourcery.com
getsous.com
getspartanfuel.com
getspeechify.com
getspeedtester.com

getspiritgear.com
getsplits.com
getsportsinsurance.ca
getspotquotes.com
getspp.com
getsproost.com
getspruce.com
getsprunk.com
getsrvd.co
getssd.com
getstacked.ai
getstackhost.com
getstaffedup.com
getstarted.970insurance.com
getstarted.aquadocpoolclinic.com
getstarted.atitraining.edu
getstarted.atlantisconstructionandre
getstarted.bluewavepools.net
getstarted.fmpools.com
getstarted.glit.edu
getstarted.hinespool.com
getstarted.hppenroll.com
getstarted.ibt.edu
getstarted.jacksonagency.info
getstarted.josephketnerconstruction
getstarted.lamson.edu
getstarted.lvcollege.edu
getstarted.nce.edu
getstarted.nelsonpoolcompany.com
getstarted.nesteggsperts.com
getstarted.newenglandroofdirect.co
getstarted.newera.com

getstarted.pegasuspoolsaustin.com
getstarted.powerofzero.com
getstarted.rooftime.com
getstarted.sailthru.com
getstarted.schultzroofingcompany.c
getstarted.southeastpoolbuilders.co
getstarted.ticketmaster.ae
getstarted.ticketmaster.co.uk
getstarted.ticketmaster.com.au
getstarted.ticketmaster.gr
getstarted.toniguy-erie.edu
getstarted.trademarkroofingllc.com
getstarted.winningprofile.com
getstarted.trading.com
getstarted.trucking.com
getstartedwithoptavia.com
getstartedwithphillips66gateway.cor
getstewart.com
getstratos.com
getstratpack.com
getstrdy.com
getstreamwise.com
getstuffbuilt.com
getstuffedbysnola.com
getsuiteone.com
getsummon.com
getsunoutdoors.com
getsuperballs.net
getsuperioroffers.com
getsuperproductive.com
getsuperthotics.com
getsuppliergateway.com

getsupport.oxin.co.uk
getsuspicious.com.au
getsw.com
getswagbag.com
getsway.com
getsway.io
getsweetreleaf.com
getswivel.io
getsynapse.agency
getsync.com
getsynchronicity.com
gettagokotta.com
gettalentmagnet.com
gettapromo.com
gettaxhub.com
gettemplefit.com
gettersoldtoddburk.com
getterspine.com
gettestedarizona.org
gettestedchaffee.com
gettestednebraska.org
gettexttospeech.com
getthat529feeling.com
getthebass.com
getthebassfun.com
gettheblackbox.com
gettthecareyoudeserve.com
gettheclicks.com
getthecurent.com
getthecurrent.com
getthedailypaige.com
gettheedgecoachinggroup.com

gettheelevator.com
getthefacts.amlan.com
getthegusto.com
getthehighground.com
gettheinsidestory.com
gettheonlineassistance.com
gettheporn.com
getttherapybirmingham.com
getthereatx.com
gettherefi.com
gettheredsout.co.uk
getthestreet.com
getthetruthnow.com
getthevantage.com
getthewereport.com
getthez.distg.com
getthispodcast.com
getthrivecart.com
getthriving.com
getthrivingtrades.com
gettia.com
gettiersecurity.com
gettikvah.com
gettilled.com
getting-results.com.au
getting-unstuck.org
gettingartdone.com
gettingawaytoday.com
gettingbackstage.com
gettingcoached.com
gettingitdaily.com
gettingitrightfromthestart.com

gettingmarried.co.uk
gettingmorecustomers.co
gettingofftheporch.com
gettingoverpeoplepleasing.com
gettingpaidtocare.com
gettingraw.tv
gettingreadyformarriage.com
gettingretirementready.com
gettingsmart.com
gettingsolariseasy.com
gettingstarted.biofiltro.com
gettingstarted.liftopia.com
gettingtalentbacktowork.com
gettingtalentbacktowork.info
gettingtalentbacktowork.net
gettingtalentbacktowork.org
gettingtoglobal.org
gettingtomygratitude.com
gettingtowe.org
gettingtozeroforum.org
gettinlost.com
gettinthebandbacktogether.com
gettitle24.com
gettle.com
gettleautomation.com
gettleautomation.info
gettleautomation.net
gettleautomation.org
gettledatacom.com
gettledatacom.info
gettledatacom.net
gettledatacom.org

gettleelectric.com
gettleelectric.info
gettleelectric.net
gettleelectric.org
gettlefiresecurity.com
gettlefiresecurity.info
gettlefiresecurity.net
gettlefiresecurity.org
gettlergc.com
gettogetherfestival.com.au
gettoknowdrt.com
gettoknowgoat.com
gettoknowjencap.com
gettoknowprescott.com
gettools.co.uk
gettopline.io
gettorchlight.com
gettract.com
gettradejobs.com
gettrainedforskilledjobs.com
gettrakka.com.au
gettransfer.voyeglobal.com
gettraveled.com
gettruckingtraining.com
gettrufit.com
gettuckered.com
gettum.com
gettygranite.com
gettysburgconstruction.com
gettysburgnational.com
gettysburgpikeanimalclinic.com
gettysburgsigmachi.com

| |
|---|
| gettysburgsmiles.com |
| gettysburgvp.com |
| gettyshine.com |
| gettyslawfirm.com |
| getufitfitnessandnutrition.com |
| getufitsalida.com |
| getuhoo.com |
| getultrafuels.com |
| getuncommn.com |
| getundercover.com |
| getunicorns.com |
| getunifiedmarketing.com |
| getunifiedsolutions.com |
| getunik.at |
| getunik.ch |
| getunik.com |
| getunik.de |
| getunik.eu |
| getunik.net |
| getunik.org |
| getunion.com |
| getunwired.com |
| getup.re |
| getupandglomedspa.com |
| getupandgotours.com |
| getupearlier.com |
| getupfitness.ca |
| getupgraded.com |
| getupgrow.ca |
| getuplist.com |
| getupmobile.re |
| getupneeqresources.com |

7801

| |
|---|
| getupproductions.com |
| getupstandupthemusical.com |
| geturpoint.com.au |
| getuscurrent.com |
| getux.fi |
| getvalify.com |
| getvalorcounseling.com |
| getvanish.com |
| getvcomm.com |
| getvenbooks.com |
| getveryfast.com |
| getvibey.com |
| getvictory.net |
| getvie.com |
| getvintagevehicles.com |
| getviolet.com |
| getvish.com |
| getvisi.com |
| getvisory.com |
| getvisuals.com |
| getvitalrx.com |
| getvolcanic.com |
| getvolts.com |
| getvows.com |
| getwalshlaw.com |
| getwaterinfo.com |
| getwavo.com |
| getwavytaps.com |
| getwebfocused.com |
| getweedly.com |
| getweeklystrikeforce.com |
| getweever.com |

7802

| |
|---|
| getwela.com |
| getwell-staywell.org |
| getwellatdynamic.com |
| getwellbe.com |
| getwellclinic.com.au |
| getwellconnect.com |
| getwellhealth.gallery |
| getwellmore.com |
| getwellnetwork.com |
| getwellrockwall.com |
| getwellstaywell.us |
| getwellstaywellcalgary.com |
| getwerkhub.com |
| getwhatmatters.com |
| getwherewolf.com |
| getwhispr.com |
| getwindowdepot.com |
| getwinventory.com |
| getwireless.net |
| getwiththebrand.co |
| getwitit.org |
| getwizer.com |
| getwoozy.com |
| getwordpress.help |
| getworkdunn.com |
| getworkforce.com |
| getwpanda.com |
| getwrecked.com |
| getwritable.com |
| getxpr.com |
| getyado.com |
| getyourartifact.com |

7803

| |
|---|
| getyourbestplan.com |
| getyourbingoon.com |
| getyourbookdone.com |
| getyourbucksworth.com |
| getyourbusinessdone.com |
| getyourcarrypermit.com |
| getyourcrayontoys.com |
| getyourcreditscore.au |
| getyoureverglow.com |
| getyourezfill.com |
| getyourgoal.com |
| getyourgoldenkey.com |
| getyourgroomondogsalon.com |
| getyourlouisianacard.com |
| getyourmanhoodback.com |
| getyourmojobacknow.com |
| getyourpedegobike.com |
| getyourpix.com |
| getyourpolicynow.com |
| getyourprettyon.com |
| getyoursocialup.com |
| getyourspoonon.com |
| getyourtest.org |
| getyourxon.com |
| getzave.com |
| getzclinical.com |
| getzcollins.com |
| getzeal.co |
| getzenbase.com |
| getzinc7.com |
| getzipline.com |
| getzlerhenrich.com |

7804

getzling.com
getzoniagency.com
getzoobies.com
getzpharma.com
getzridpestcontrol.ca
getzschman.com
getzuro.com
getzwivel.com
getzyprun.com
geurdeskundigheid.info
geuren.be
geurts-assurantien.nl
geurts-partners.nl
gevab.eu
gevaligelato.com
gevatheatre.org
gevc.com
gevelonderhoud-utrecht.nl
gevershortfilm.com
gevoeligheidgrootbrengen.nl
gewds.com
gewds.com.au
gewerbehaus-beromuenster.ch
gewerbehaus-beromunster.ch
gewerbeostschweiz.ch
gewerbepark-station-naenikon.ch
gewinnzahlen.guru
gexproservices.com
gexproservices.eu
geyerfire.com
geymt.is
geyserfalls.com

geysir.is
gezzmedia.com
gf-finder.com
gf-mix.com
gf.com
gf.wels.net
gf100.org
gf30a.com
gfa-marketing.com
gfa-uk.org
gfabusiness.com.au
gfagrow.org
gfaith.news
gfal.leeds.ac.uk
gfanews.org
gfas.no
gfauk.org
gfba.com
gfba.net
gfbowman.com
gfbuild.com.au
gfc-creative.com
gfc.com
gfc.org
gfc.tv
gfcboston.com
gfchart.com
gfcommodities.com
gfcpartners.com
gfcwestminster.com
gfd.org
gfdev.net

gfe.llc
gfedale.com
gfedaleroof.com
gfethers.com.au
gff.com
gffarms.com
gffasia.com
gffc2016.com
gffc2019.com
gffgrow.org
gffreport.com
gfgalliance.com
gfgalliancewhyalla.com
gfgam.com
gfgasesores.com.mx
gfgbrands.com
gfgc.ca
gfgcapital.com
gfgclassifieds.com
gfgfoundation.org
gfgfoundation.org.au
gfgfoundation.org.uk
gfgholdings.com
gfgmgmt.com
gfgsecurities.com
gfherefords.com
gfigroup.com.co
gfipartners.com
gfittsassist.com
gfive.net
gfivewagyu.com
gfjules.com

gflashmedia.com
gfldelta.com
gfldumpster.com
gflec.org
gfledu.org
gflenv.com
gfletchy.com
gfloors.com.au
gftworks.com
gfmaleri.se
gfmarathon.com
gfmcentertable.com
gfmd.com
gfmi.com
gfmic.com
gfn.gbtesting.us
gfnapa.com
gfnc.com.au
gfohome.com
gforce-films.com
gforceam.com
gforceboxing.com
gforcebusinesspartners.com.au
gforcecheerathletics.com
gforcemistsprayers.com
gforceplumbing.com.au
gforceseminars.com
gforceseries.com
gforcestrength.com
gforlando.com
gform.eu
gfpac.com

| |
|---|
| gfparksfoundation.org |
| gfpcement.com |
| gfpdesign.com |
| gfplaketahoe.com |
| gfpodologue.ca |
| gfppc.com |
| gfprc.org |
| gfprivateequity.com |
| gfproductsinc.com |
| gfpropertiesgroup.com |
| gfpsfire.com |
| gfpsfoundation.org |
| gfraga.com |
| gfrancisjewelry.com |
| gfrc.tamu.edu |
| gfrllp.com |
| gfrunforfun.com |
| gfrunning.com |
| gfs-private-wealth.com |
| gfs-pw.com |
| gfs.bigddev.com |
| gfs.sandridge.com |
| gfscgroup.com |
| gfsdeliver.com |
| gfsfamilyservices.org |
| gfsi.com |
| gfsici.com |
| gfsjpa.org |
| gfsolutions.com |
| gfsolutionsllc.com |
| gfsportsandentertainment.com |
| gfsprague.com |

| |
|---|
| gfsprivate.com |
| gfsprivatewealth.com |
| gfspw.com |
| gft.ca |
| gfteamjiujitsu.com |
| gfteamsa.com |
| gfteamtennessee.com |
| gfttlawyers.com |
| gftrewards.com |
| gftws.com |
| gfullerphotography.com |
| gfvp.com |
| gfw-dach.de |
| gfw.ca |
| gfwclakeland.org |
| gfwcnc.org |
| gfwcorp.com |
| gfwmedia.com |
| gfwofhoa.com |
| gfxstudio.live |
| gfyfc.org |
| gg-architect.com |
| gg-bridal.com |
| gg-dev.co |
| gg-families.com |
| gg-pools.com |
| gg.element47.co |
| gg4banks.com |
| gg4i.com |
| gga-info.ch |
| gga.golf |
| ggaccountants.com.au |

| |
|---|
| ggaclaimssolutions.com |
| ggacpa.com |
| ggadvantage.com |
| ggahvet.com |
| ggapartners.com |
| ggasolutions.com |
| ggateway.tech |
| ggbailey.ch |
| ggbaily.com |
| ggbec.co.uk |
| ggbenitezinternational.com |
| ggbnews.com |
| ggc.campus-dining.com |
| ggcatering-blog-stage.afinesite.com |
| ggcatering-blog.afinesite.com |
| ggcbarons.org |
| ggcelectric.com |
| ggcflooring.com |
| ggcn.org |
| ggcoin.ch |
| ggcommunications.net |
| ggcopywriting.com |
| ggcpartnershipcampus.com |
| ggcrediti.it |
| ggcs.com.au |
| ggcsl.org |
| ggcvaluecare.com |
| ggcwatertransmission.com |
| ggdigitalmedia.com |
| ggecacademy.org |
| ggecu.com |
| ggesolutions.com |

| |
|---|
| ggevityv.com |
| ggfresh.com |
| ggfsllc.com |
| ggfusa.org |
| gggpartners.com |
| gghcorp.com |
| ggheat.com |
| gghinsurance.com |
| ggibuilds.com |
| ggjlandscapingsc.com |
| ggjlattorneys.com |
| ggjlawla.com |
| ggjlawus.com |
| ggjld.net |
| ggjled.net |
| ggjlegacytravel.com |
| ggjlennlaw.com |
| ggjlifesciences.com |
| ggjllawyers.com |
| ggjlegal.com |
| ggjmfirm.com |
| ggjmm.io |
| ggjmp4cu.com |
| ggjmr.co.uk |
| ggjmsteam.com |
| ggn-gec.com |
| ggn00b.com |
| ggny.com |
| ggnyc.co |
| ggoffice.com |
| ggoldencpa.com |
| ggpbiz.com |

ggplic.com
ggprint.co.uk
ggpwomen.com
ggra.org
ggreene.com
ggrg.com
ggrmlawfirm.com
ggs.wa.edu.au
ggscafemotown.com
ggscruiseandtravel.com
ggse.ph
ggsellsatlanta.com
ggsingle.tagmarketingdesigns.com
ggsltd.co.uk
ggsndt.team
ggsol.net
ggspencercontracting.com
ggsr21.com
ggtakeover.org
ggtravels4fun.com
ggtriallaw.com
ggulitigation.com
ggvc.com
ggvc.sg
ggvtracker.com
ggw.net
ggwp.com
ggwvending.com
ggyr.org
gh-schoolyear-delivered.grubhub.co
gh-st.co
gh0st.co

7813

gh2forclimate.org
gha.gi
ghaautismsupports.org
ghac.com
ghacf.org
ghaflanlaw.com
ghagen.no
ghahospitality.com
ghailawfirm.com
ghainstitute.com
ghaleb.net
ghalydental.com
ghamidi.org
ghana-clone.msi.flipside-staging.co
ghana.dr-scent.com
ghana.msi.flipside-staging.com
ghana.msiprod.flipside-staging.com
ghanaministries.com
ghanizahid.com
gharmor.com
ghasterpainting.com
ghatrees.co.uk
ghazalichildren.org
ghbc.mysites.io
ghbintellect.com
ghboats.com
ghc-capital.com
ghc-living.com
ghc.anitab.org
ghc.on.ca
ghcampione.com
ghcannabis.com

7814

ghcarefulmovers.com
ghccareondemand.com
ghcf.org
ghchealth.com
ghcinvestments.com
ghcommutes.com
ghcommutes.org
ghcontracting.com
ghcorps.org
ghcscw.com
ghdconstructiontx.com
ghddiscussionguide.com
ghdinkids.com
ghdp.com
ghealth121.com
ghecc.org
gheffectpsych.com
gheial.com
ghelectricservices.com
ghem.ca
ghex.world
ghfcamping.com
ghfdialogue.org
ghfe.thrivewebsiteadmin.com
ghfequipment.com
ghfins.com
ghfocld.ca
ghfocnewhire.ca
ghframing.com
ghftxstore.position.com.au
ghg.constellation.com
ghg.no

7815

ghgadvisors.com
ghgb.pbrc.edu
ghgbuilders.com
ghgc.ca
ghgexperience.com
ghgholdings.com
ghgplatform-india.org
ghgrahamdetailing.com
ghgsensing.com
ghhaven.org
ghhomeinspections.com
ghhservices.com
ghi.publichealth.uga.edu
ghi.vet
ghia-ca.com
ghiaccioaglieschimesi.com
ghialaw.com
ghienergy.com
ghigher.com
ghill.com
ghillconstruction.com
ghirardellisamples.com
ghiv.stir.ac.uk
ghj.blueskygifting.com
ghkdesigncollab.com
ghkinc.com
ghla.org
ghlandscaping.com
ghlelectrical.com
ghlending.com
ghlf.org
ghlf.org.ua

7816

| |
|---|
| ghllc.com |
| ghmc.com |
| ghmcnetwork.com |
| ghmemorial.com |
| ghmfirm.com |
| ghmloans.com |
| ghmt.no |
| ghnlawgroup.com |
| gho.alchemy.construction |
| ghocapital.com |
| ghodev.alchemy.construction |
| gholamrayshafazand.co |
| gholamrayshafazand.net |
| ghorab.dev |
| ghorabpall.se |
| ghorbanimd.com |
| ghoshortho.com |
| ghost-comm.com |
| ghost-official.com |
| ghost.works |
| ghostagency.com |
| ghostbaseball.com |
| ghostblockwine.com |
| ghostblogwriters.com |
| ghostboards.com |
| ghostboardsshop.com |
| ghostbond.com |
| ghostbosspodcast.com |
| ghostbureau.com |
| ghostbusters-game.com |
| ghostclientportal.com |
| ghostcrabdocks.com |

7817

| |
|---|
| ghostcreative.pro |
| ghostextracts.co |
| ghostfestival.com.au |
| ghostflowercreative.com |
| ghostforcek9.com |
| ghosthandwriter.com |
| ghosthemp.co |
| ghosthostbymb.com |
| ghosthuntersexperience.com |
| ghostieawards.com |
| ghostinspectionsinc.com |
| ghostinspector.com |
| ghostlakerecreations.com |
| ghostland.kitchen |
| ghostlightcreative.com |
| ghostlightsecurity.com |
| ghostmarketing.co.uk |
| ghostofhonor.com |
| ghostown.net |
| ghostranch.org |
| ghostranchaz.com |
| ghostright.com |
| ghostrockllc.com |
| ghostrunnerconsulting.com |
| ghostsavannah.com |
| ghostsec.io |
| ghostsherpa.com |
| ghostshieldfilm.com |
| ghostsigns.co.uk |
| ghostsofdc.org |
| ghostsofourformerselves.com |
| ghostsofthelostcoast.com |

7818

| |
|---|
| ghoststreetaki.nz |
| ghosttoursofquebec.com |
| ghosttowngoldmine.com |
| ghosttowntraveler.com |
| ghosttownuniver.se |
| ghosttreeevents.com |
| ghosttreeinvitational.com |
| ghostwriterbusinessmastery.com |
| ghostwritingbusinessmastery.com |
| ghoulishgal.com |
| ghovending.com |
| ghowmma.com |
| ghpauto.net |
| ghphipps.com |
| ghphippswyoming.com |
| ghpoffroad.com |
| ghprivatecapital.com |
| ghrcommercial.ca |
| ghrconsulting.ie |
| ghrichards.co.uk |
| ghs-drimborn.de |
| ghs1989.org |
| ghs2004.com |
| ghscanton.com |
| ghscomfort.com |
| ghseamer.co.uk |
| ghsfin.com |
| ghshospital.org |
| ghsiss.com |
| ghsiss.tech |
| ghsmart.com |
| ghsmith.co.uk |

7819

| |
|---|
| ghsmith.com |
| ghsn.org |
| ghsports.com |
| ghstco.com |
| ght-global.com |
| ghtautomation.ie |
| ghtc.org |
| ghtiberio.com |
| ghtltd.com |
| ghtv.net |
| ghurson.com |
| ghvalorem.com |
| ghvet.com |
| ghvistas.com |
| ghwarehouse.com |
| ghwconsulting.co.uk |
| ghwholesalems.com |
| ghwilkejewelry.com |
| ghwpinfo.com |
| gi-cc.org |
| gi-jin.com |
| gi-north.com |
| gi.basecampcodingacademy.org |
| gi.org |
| gi.world |
| gia-tn.com |
| gia911.com |
| giaandcompany.com |
| giabellaweddings.com |
| giac.expo-genie.com |
| giachongphotography.com |
| giacom.com |

7820

giaconeforjudge.com
giact.com
giadasurfaces.ca
giadespo.com
giadinhsmec.com
giafinance.com
giafirm.com
giagni.com
gialtrihappyluke.com
gialtrionlinevn.com
giakubik.com
gialacqua.com
giamazzarella.com
giamec.net
gian-cms-compass.tremgroup.com
gian-cms.tremgroup.com
gianacormier.com
gianadarling.com
gianagonzalez.com
giancarlostanton.com
giancocompanies.com
gianesthesiageorgia.com
giangdinh.com
giangonz.com
gianlucaadovasio.it
gianmatteocostanza.co
gianmatteocostanza.net
gianmatteocostanza.org
giannaelmslcsw.com
giannahewlett.com
giannaleofalcon.com
giannarelli.com.au

7821

giannarestaurant.com
giannarocco.com
giannasalamone.com
giannashoots.com
giannasnellphotography.com
giannicriminallaw.com
giannillisi2.com
giannisalon.com
giannispizzamonterey.com
giannispizzeriacarteret.com
giannissanramon.com
giannycampos.com
giantbluefintunacharters.ca
giantbuilders.com
giantbuildersseattle.com
giantcampusonline.com
giantcatapult.com
giantelk.ie
giantgamegeek.com
giantgearusa.com
giantgemscattery.com
giantgnome.com
giantiphonerentals.com
giantkiller212.com
giantlaw.net
giantleapfoundation.com
giantleapslearning.com
giantlightworld.com
giantmedia.com
giantoiltools.com
giantpanda.co
giantpartners.com

7822

giantpixels.studio
giantproductions.com
giantpropeller.com
giantproperties.net
giantradius.com
giantsaunas.com
giantscreencinema.com
giantseliteaaa.com
giantsenterprises.com
giantsheadgrind.com
giantsign.com
giantsigns.com
giantsolutions.com
giantsseatgardencentre.co.uk
giantstepsadvisors.com
giantstepsdaycare.com
giantstorage.com
giantstraps.com
giantstudio.co.uk
giantstudios.ie
giantventures.us
giarchery.com
giasset.com
giassoc.org
giassonlaco.ca
giatallahassee.com
giatec.net
giatielements.com
giauniversity.com
giax.no
giaxattforing.no
giaxport.cloudlab.no

7823

giaxproduksjon.no
giayoussef.com
gib.design
gibanding.com
gibberishrock.com
gibberservices.net
gibbinslawtx.com
gibblaw.com
gibblawfirm.com
gibbons-lawalert-wordpress.onistag
gibbonsautomotive.com
gibbonslawalert.com
gibbonslegal.com
gibbonssnow.com
gibbriverroadtours.com
gibbriverroadtours.com.au
gibbs-olson.com
gibbs.mx
gibbsandhaynestreesurgeons.co.uk
gibbsandolson.com
gibbsbros.com
gibbscity.com
gibbseagles.com
gibbsfinancialgroup.com
gibbslawfl.com
gibbslawyers.com.au
gibbsoil.com
gibbsserviceco.com
gibbstreeservice.com
gibbstreeservice.org
gibbswealthria.com
gibcarson.com

7824

giberoowedding.com
gibneygunson.com.au
giboincognac.com
gibraltar.ipromo.com
gibraltar1portal.com
gibraltarbuildingproducts.com
gibraltarconstructioncompany.com
gibraltardesign.com.au
gibraltarmgt.com
gibraltarselfstoragepa.com
gibraltarvet.com
gibraltervet.com
gibranjones.com
gibransprophetmovie.com
gibruno.com
gibsanpools.com
gibson-marine.com
gibson-thomas.com
gibson-whitley.wedding
gibsonagency.com
gibsonandwirt.com
gibsonarnold.com
gibsonbay.com
gibsonbenefits.com
gibsonbodywellness.com
gibsonbusinessperformance.info
gibsoncapital.com
gibsonchiropracticclinic.com
gibsonconsulting.com
gibsoncottages.com
gibsondecorativesurfaces.com
gibsonemploymentlaw.com

gibsonenergy.com
gibsonfamilypools.com.au
gibsonjewelerscolumbiasc.com
gibsonlandscape.com
gibsonlaw.co
gibsonlawde.com
gibsonleadership.com
gibsonlyons.com.au
gibsonperryman.com
gibsonphoto.ca
gibsonphotographics.com
gibsonplumbing.com
gibsonplumbingnv.com
gibsonprewarbanjos.com
gibsonprinting.com
gibsonprofessionalservice.com
gibsonpropainting.com
gibsonrosehairstudio.com
gibsons.ca
gibsonsacadiana.com
gibsonsheating.com
gibsonsmidway.com
gibsonsmusic.co.uk
gibsonsourcing.com
gibsonstree.com
gibsontech.co
gibsontractor.com
gibsontraininglandcare.co.uk
gibsontravelandgolf.com
gibsontravels.com
gibsonvacationrentals.com
gibssupercity.com

gic.globalimplementation.org
gic.nhs.uk
gic.org
gicassetmanagement.com
gicbio.com
giccsavannah.com
gichart.com
gicli.com
gicli.net
gicolon.com
gicp.info
giddingsplumbing.com
giddyup.dev
giddyup.io
giddyup.store
giddyupfest.com
giddyupmarketing.com
gideocommunity.com
gideoconstruction.com
gideonasen.com
gideonbros.net
gideonchamdi.com
gideonfranchise.com
gideonmathandreading.com
gideononline.com
gideonoptics.com
gideonsbakehouse.com
gideonsoft.com
gidichamdi.com
gidonaesthetics.com
gidr.ai
giduxa.se

giefing.net
gielarowskilawfirm.com
gielemmastedh.no
giellaphotography.com
gierach-law-firm.mysites.io
gieringmetalfinishing.com
giermanlaw.com
giertsenco.com
giesbusiness.media
giesdental.com
gieseco.com
gieselerinsurance.com
gieske.com
giestingfinancial.com
giffengroupottawa.ca
giffininc.com
gifford-roofing.com
giffordfamilydentistry.com
giffordfoundation.org
giffordhealthcare.org
giffordlectures.org
giffordlumber.org
giffordmonument.com
giffordthegympeople.com
giffordwoodfloors.com
gifgram.co
gifinc.com
gifpod.com
gifspro.com
gift-connect.org
gift.cool
gift.ultimategiftcards.com.au

gift.vistareye.com
gift4alifetime.com
gift4u.gift
giftapp.colorandinformation.com
giftcard.mercantilegroup.ie
giftcardforbaby.com
giftcardregistry.com.au
giftcards.floratticalondon.co.uk
giftcards.historictours.com
giftcards.peaknyc.com
giftcardsupport.ca
giftcheckprogram.com
giftcollective.nz
giftcounselingcenter.com
giftedandgrowing.org
giftedengravings.com
giftedmarketing.ca
giftedmedspa.com
giftedowl.com
giftedresourcecouncil.org
giftedteaching.com
gifterit.com
giftflip.com
giftforaguy.com
giftgabstore.com
giftgardens.org
giftguide.luxury
giftguide.migoodfoodfund.org
gifthoney.co
gifthub.rareassembly.com
giftideasunwrapped.com
gifting-sense.com

7829

gifting.buybluesky.app
giftingarea.com
giftingeasily.com
giftingsense.ca
giftingsense.com
giftingsense.net
giftingsense.org
giftinsurance.com
giftjunction.com.au
giftlab.co
giftlocal.net
giftofalifetime.com.au
giftoffreedom.org
giftofgivingstore.com
giftofgrieffilm.com
giftoflifeadoptions.com
giftoflifehowieshouse.org
giftoflifeindia.com
giftoflifeinstitute.org
giftoflifemichigan.org
giftology.co.nz
giftplanning.brighamandwomens.org
giftplanning.gcc.edu
giftpoint.co.uk
giftregister.compliance.macmillan.co
gifts-from-the-heart.net
gifts.bethelag.in
gifts.cafemurano.co.uk
gifts.gouldslalonspa.com
gifts.haydenandkiah.com.au
gifts.highstreetvouchers.com
gifts.lifetown.com

7830

gifts.middletons-shg.co.uk
gifts.muranolondon.com
gifts.order.marugame.co.uk
gifts.watchwarehouse.com
giftsanddec.com
giftsandgames.co.nz
giftsandgrace.com
giftsbysimonemadeit.com
giftsforcreativepeople.com
giftsfordiscgolf.com
giftsforguys.ie
giftsforyouandme.co.nz
giftsfromcolorado.com
giftshop.dintaifung-uk.com
giftshopmag.com
giftshopmag.media
giftsinnboonsboro.com
giftsofglass.net
giftsofgods.com
giftsoflife.org.nz
giftsoflove.info
giftsoft.net
giftstomorrow.co.uk
giftthepreserve.com
gifttherapist.com
giftworkspremium.com
giftworksuuh.com
giftx.co.jp
gifty.ro
giftzindia.com
gifunnel.co
gifunnel.com

7831

gifunnel.org
gig-campus.com
gig-casinos.com
gig-guide.ausmusictshirtday.org.au
gig-it.nl
gig.advocatehealthadvisors.com
gig2gigtravel.com
gigabeat.com
gigaio.com
giganet.lu
giganews.com
giganteverde.es
giganteverdefresh.com
gigantic.city
gigantic.network
giganticmedia.net
giganticplayground.com
gigaom.com
gigapets.com
gigarhs.org
gigascale.com
gigassembly.com
gigatechproducts.com
gigawattgroup.com
gigaweb.it
gigfunds.net
giggleandriot.com
giggleberryfair.com
gigglebugs.net
gigglegarden.tv
gigglegaze.com
gigglemagazinejupiter.com

7832

gigglesandwigglesny.com

gigglescreche.ie

gigglesvilledentistry.com

gigharborcommunity.com

gigharborcontests.com

gigharborflyshop.com

gigharborguide.com

gigharborheating.com

gigharborrc.com

gigharbormma.com

gigharborrvresort.com

gighero.nyc

gigi-films.com

gigianplaw.com

gigiboucher.com

gigibrown.net

gigjjo.com

gigilworldwide.com

giginsdmv.com

gigiotg615.com

gigiproject.org

gigiragland.com

gigis-bakery.com

gigisplayhouse.org

giglio.doorgrow.com

giglioawning.com

gigminds.com

gigmyrig.com

gigrated.com

gigrated.net

gigrated.org

gigriffin.com

gigsconstruction.com

gigsville.co.uk

gigup.me

gigupgreenwood.com

gigupnewberry.com

gigutcheck.com

giguy.net

gigwalk.com

gihanze.com

gihealth.net

gihealthcare.com

gihealthinfo.com

gihealthinfo.net

gihealthinfo.org

gihealthnews.com

gihealthnews.net

gihealthnews.org

gihepcenter.com

gihs.sa.edu.au

giibd.com

giinfo.org

gijc19.org

gijc2013.org

gijc2015.org

gijc2017.org

gijc2019.org

gijc2023.org

gijc21.gijn.org

gijoeblackout.com

gil-bar.com

gil-mar.com

gil-tek.com

gilandbeth.com

gilarut.com

gilavalleyclinic.com

gilbcomm.com

gilbert.hinkleyslighting.com

gilbertaberdeenangus.com

gilbertandbeyond.com

gilbertandgeorgecentre.org

gilbertandgilbertlaw.com

gilbertariz.com

gilbertburke.ca

gilbertcapitalgroup.com

gilbertcheeseman.com

gilbertcordial.com

gilbertdentalcenter.com

gilbertdentalgroup.com

gilbertenvironmental.com

gilbertfamilyfoundation.org

gilbertfireplacesbbqs.com

gilbertgrouprealestate.com

gilberthoopsclub.org

gilbertinsurance.com

gilbertlawpc.com

gilbertmech.com

gilbertmichelrolle.com

gilbertmoal.fr

gilbertmurraytrust.org.uk

gilbertpaintingservice.com

gilbertparrisattorney.com

gilbertpclaw.com

gilbertpowerwashing.com

gilbertsautoremedy.com

gilbertsbigandtall.com

gilbertslegal.com.au

gilbertsondavis.com

gilbertsonomaoralsurgery.com

gilbertspring.com

gilbertsrisksolutions.com

gilbertstern.com

gilbertsthotel.com

gilbertsthotel.com.au

gilberttraininggroup.com

gilbertwebdesigns.com

gilbportfolio.com

gilbydesign.co.nz

gilchristcare.biz

gilchristcare.info

gilchristcares.org

gilchristhospice.org

gilchristlynch.co.uk

gilcrease.org

gilcrestcare.org

gildaimmigration.com

gildannewmexicobowl.com

gildasclubmadison.org

gilded.life

gildedleafproductions.com

gildednestdesign.com

gildedremodeling.com

gildersonline.co.uk

gildingstrategies.com

gildner-law.com

gildnerfamilydentistryoflexington.com

gilead.org

gileadcompass.com
gileadgroup.net
gileadhomehealth.com
gilesbuys.com
gilescivil.co.nz
gilesconstructionllc.com
gilescountyanimalhospital.com
gileseyecare.com
gilesgroupaus.com
gilesgroupaus.com.au
gilesincorporated.com
gilesindustries.com
gilesinsagency.net
gileslandscapes.co.uk
gilesmackay.com
gilespayne.com.au
gilflooringsolutions.com
gilgameshlondon.co.uk
gilgameshvc.com
gilhomes.com
gilklegacylaw.com
gill-estates.com
gill-law.com
gilla.se
gillamlawncare.com
gillamzetzl.com
gillardfamilylawyers.com.au
gillauto.com
gillbergaagardvintage.se
gillbright.com
gillcattleco.com
gillconstruction.co.nz

7837

gillcreativeind.com
gilldevine.com
gillenfoundations.us
gillerandgiller.com
gillescarnoy.be
gillespiecaution.com
gillespieco.ca
gillespieconferencecenter.com
gillespiecountyedc.com
gillespiedentistry.com
gillespiedesigngroup.com
gillespiehandyman.com
gillespieshields.com
gillespietravel.com
gillespievetcenter.com
gillesproulxconstruction.com
gillesvandeven.com
gillesvilleneuve.ca
gilletteagency.com
gilletteandizzolaw.com
gillettelawgroup.com
gillettept.net
gillettestadium.com
gilletteveterinarian.com
gillettewildhockey.com
gillettlawofficellc.com
gilleysheatair.com
gillfamilymedicine.org
gillfor.com
gillfurniss.com
gilliam-law-dev.mysites.io
gilliammikula.com

7838

gillian-sarah.com
gillianforfresno.com
gilliangillies.com
gillianmccollphotos.com
gillianmenzie.com
gillianoler.com
gillianskar.com
gilliansplace.com
gilliardi.com
gilliebird.com
gilliescreek.com
gilliganbianco.com
gilligansretail.com
gilliganswatersportsdestin.com
gillingdental.com
gillinghamcpa.com
gillis-law.mysites.io
gillisgilkerson.com
gillisgrierbnb.com
gillislandscape.com
gillogistics.com
gillmain.com
gillmanbagley.com
gillmandenton.com
gillmanins.com
gillmindfulvoicetraining.com
gillnursery.com
gillogistics.com
gillsims.com
gillsmixconcrete.co.uk
gillsupermarket.com
gilltruckrepair.com

7839

gillturner.com
gillumsinusandallergy.com
gillyangel.com
gillyslilies.com
gilmanapplication.iie.org
gilmandaatkinson.com
gilmandetersprivatewealth.com
gilmanmanagement.com
gilmanorthodontics.com
gilmanpark.com
gilmanpartners.com
gilmanplumbing.com
gilmanprecision.com
gilmanrolfing.com
gilmanscholarship.org
gilmarpadua.com
gilmerchamber.com
gilmerkitchens.com
gilmerlawnandgarden.com
gilmerlegal.com
gilmernursing.com
gilmore-global.com
gilmore-medical.com
gilmoreair.com
gilmoredental.com
gilmoreelectricexpress.com
gilmorefurnitureinc.com
gilmoreinsurance.com
gilmorelawfirm.com
gilmorepropertygroup.com
gilmorestudios.com
gilmourmachado.com

7840

giloadventuresports.com
gilpiphomes.com.au
gilpp.org
gilroydentalassociates.com
gilroyfoundation.org
gilroylaw.net
gilroylife.com
gilroynapolishort.com
giltschwartzberg.info
giltschwartzberg.net
giltschwartzberg.org
gilsfishandchipperie.com
gilshulergraphicdesign.com
gilsmasonry.ca
gilsmethod.com
gilsongray.co.uk
gilsonsikora.com
giltbrooksurgery.nhs.uk
giltechappliance.com
giltechengineering.co.nz
giltner.com
gilvelazquez.com
gilvydisvein.com
gim.foundation
gimallc.com
gimanelli.com
gimar-equipements.com
gimfoundation.com.au
gimfoundation.org.au
gimi.world
gimiscontracting.com
gimix.art

gimlink.com
gimmecredit.com
gimmeepower.com
gimmegreenearth.com
gimmeland.easyticket.no
gimmelemons.com
gimmespizza.com
gimmestays.com
gimmickspree.com
gimmickspreefun.com
gimmickspreemax.com
gimmie.au
gimmie.com.au
gimmierange.com
gimnasionuevoyosuba.edu.co
gimsig.stir.ac.uk
gimv.org
gina.best
ginaathenaulysse.com
ginabarnabyphotography.com
ginabrocker.com
ginachelette.com
ginaconway.co.uk
ginaconwaysalons.co.uk
ginacphotography.com
ginadelvecchio.com
ginadobmeier.com
ginafig.com
ginaforbend.com
ginagaudet.net
ginagrah.com
ginahallhomes.com

7841

7842

ginahendrix.com
ginahowellcoaching.com
ginaircargo.com
ginaisaphoto.com
ginajohnsonhigginsdmd.com
ginajournet.com
ginaknowsbest.com
ginaknox.co
ginalaguardia.com
ginaloganphotography.com
ginalsmith.com
ginaluttrell.com
ginamariedoors.com
ginamarieevents.com
ginamarieprestiphotography.com
ginamiller.insure
ginamscarpa.com
ginanamietherapy.com
ginandjuicepits.com
ginandjuly.com
ginaodanielhome.com
ginaparkphotography.com
ginapetersenphotography.com
ginaruleart.com
ginasalvatore.com
ginaspanos.com
ginaspizza.com
ginaspriggs.guru
ginavickphotography.com
ginawadecreative.com
ginawaterfield.com
ginawhitney.com

ginazarra.com
ginazeidler.com
ginderdevelopment.com
gindlequities.com
ginerisltd.com
gineriswealth.com
ginettamarino.com
ginettecherie.fr
ginettereno.com
ginews.org
ginfinity.com.au
ginga.com.sg
gingafc.com
gingembreconfit.com
gingeraid.com
gingeraidtea.com
gingeralesfranchise.com
gingerameripet.com
gingerandbaker.com
gingerandblu.com
gingerapps.com.au
gingerbeardcoffee.com
gingerboyle.com
gingerbreadcap.com
gingerbreaddogs.org
gingerbreadfamilypreschool.com
gingercafe.net
gingercake.org
gingercartermd.com
gingercoolidge.com
gingercove.com
gingercove.info

7843

7844

gingerdating.net
gingerdesign.ca
gingereliza.com
gingerfairy.nl
gingergeyer.com
gingerhomes.co.uk
gingerhookups.com
gingerichinsurance.com
gingerise.com.au
gingerjohnson.com
gingerlevinsoncpa.com
gingermatney.com
gingerninja.com.au
gingernutsangels.com
gingerpress.com
gingerrosewellness.com
gingerroute.com
gingersellsgahomes.com
gingerseyes.com
gingersnapspv.com
gingertown.org
gingerupmedia.com
gingervinesalon.com
ginginplumbing.com.au
gininsgr.com
gingoldgroup.org
ginrichins.com
gingyreacts.com
gingyselectrical.com
ginhong.com
ginillebeauty.com
ginimay.com

ginjurylaw.com
ginkgobiosecurity.com
ginkgobioworks.com
ginkgoretail.com
ginko.com.au
ginnfingerprinting.com
ginninderralabclub.com.au
ginnirometty.com
ginnyanneproperty.co.uk
ginnyduncanphotography.com
ginnyhegarty.com
ginnyhubbard.co.uk
ginnylee.wedding
ginnyluther.com
ginnyweaver.com
ginnywood.co
ginoangelinifoods.com
ginocapolino.com
ginocapolino.net
ginolis.com
ginolongo.com
ginomiles.com
ginosellsvegas.com
ginosinkearney.com
ginoslynchfield.com
ginospizzajc.com
ginossurfmi.com
ginov.com
ginowickman.com
ginproperty.com
ginrecipes.com
ginsanaib.com

ginsbergcaspi.com
ginsbergeye.com
ginsbergfs.com
gintaremarcel.com
ginutritionnw.com
ginward.com
ginzlinsurance.com
giocareinborsa.info
gioialaw.com
gioiellodental.com
giokiva.com
giolong.com
gioluxe.com
giomasters.com
giontagroup.com
giordanolandscaping.com
giordanosexcavation.com
giorfineart.com
giorgifoundation.org
giorgigirl.com
giorgio.com.mt
giorgioatleadenhall.co.uk
giorgiochildrensfoundation.com
giorgioidee.it
giorgiospizzarestaurant.com
giorgiovescerainsurance.com
giorgosioakeimidis.gr
giosofatlanticbeach.com
giosprofessionalpainting.com.au
giosrestaurantvenice.com
giostl.com
giotravels.com

giovanesenzabisturi.com
giovanipace.org
giovanna-godby.com
giovannicosmetics.com
giovannifasciano.info
giovannifasciano.net
giovannifasciano.org
giovannilouise.com
giovannisatasteofitaly.com
giovannisroom.com
gip.ca
gipalliance.net
gipatientdev.gastro.org
gipconcrete.com
gipe.net
gipghana.com
giphy.art
gipi.com
gipilinc.com
gipllc.us
gipmaterialsengineering.com
gippersblog.com
gippipeproducts.com
gippsinspect.com
gippsinspect.com.au
gippslandcounselling.com.au
gippslandmusic.com.au
giprivate.com.au
giprod.dsavo.com
gipropertymgmt.com
gipsonrealestateservices.com
giraffebuilder.com

7845 7846 7847 7848

giraffefoods.com
giraffeheights.african-ir.com
giraffelaugh.org
giraffen.gmwb.se
giraffewindowcleaners.com
giraffeworlds.com
giraffidaemanor.com
giraldahotel.com
giraphicprints.com
girard-schaferinsurance.com
girardandco.com
girardcreative.group
girardgroupproperties.com
girardimmigration.com
girardortho.com
girardot.co.uk
girardrubber.com
girardsdressings.com
girardssaladdressing.com
girasole-sursee.ch
girasoleco.com
giraudperfume.com
girdlers.co.uk
girdlerspine.com
girdwood.com
girdwoodbrewing.com
girdwoodwilliams.com
giresearchfoundation.org
giresearchpartners.com
girgentichiropractic.com
girlaboutdayton.com
girlandboydesign.agency

girlattorney.com
girlbeheard.org
girlbossbride.com
girlbossburnbook.com
girlcanthelpit.com
girlculture.co
girldadfit.com
girlessignshop.com.au
girlfounderworld.com
girlfridaycookingco.com
girlfriend.com.au
girlfriendpodcast.com
girlfriendsandbusiness.com
girlfriendsandbusinesspodcast.com
girlfriendsfitclub.com
girlfriendtherapy.org
girlfromthegrotto.org
girlgeek.io
girlgonetravel.com
girlguidingavonvalleysouth.org.uk
girlguidingbath.org.uk
girlguidingcamvalley.org.uk
girlguidingportishead.org.uk
girlguidingsomersetnorth.org.uk
girlguidingwraxall.org.uk
girlguidingwsm.org.uk
girlguidingyeovale.org.uk
girlington.co.uk
girlinhercastle.com
girlmeansbusiness.com
girlmeetssoul.com
girlplusbook.com

girlpowerafrica.org
girlpoweraustin.com
girls-brigade-scotland.org.uk
girls-can-do.org
girls.playmakershoopsclub.com
girls.team91lacrosse.com
girls.wisconsinacademybasketball.c
girlsact.org
girlsandboysbrigade.com.au
girlsandboysbrigade.org.au
girlsatflourish.com
girlsattack.com
girlscantwhat.com
girlsclub.asia
girlscouts-nagoya.org
girlscoutsgla.mysites.io
girlscouts657.com
girlscoutsummer.com
girlsdaysout.com.au
girlsequitymovement.org
girlsetfree.org
girlsfashion.com
girlsfirstfund.org
girlsfriendlysociety.org.uk
girlsgetaway.com
girlsgetglobal.com
girlsgigabytesandgadgets.org
girlsglobalacademy.org
girlsgonegreen.ca
girlsgrowinggracefully.com
girlsguidetocro.com
girlshealthperiod.org

girlshelpinggirlsperiod.org
girlsincli.org
girlsinclynn.org
girlsinengineering.berkeley.edu
girlsinmarketing.com
girlslax.org
girlslearn.org
girlsmeetglobe.com
girlsnightoutwines.com
girlsofgraceyouthcenter.org
girlsofvirtue.org
girlsonboyspod.com
girlsonthegorealestate.com
girlsrocksmn.org
girlsthatcreate.com
girlsthatscuba.com
girlsuninterrupted.com
girlsuninterupted.com
girlsvoicesathome.org
girlsvolleyball.co
girlswhoglow.com.au
girlswhoprint.net
girlswhostem.com
girlswhosucceed.com
girlswithguts.org
girlswithstandards.com
girlswork.org
girlswritenow.org
girltalkgyn.com
girltalkinc.com
girltrek.com
girltrek.org

girltrip.com
girlunscripted.org
girlvscancer.co.uk
girlwegotthis.co
girlwithcurves.com
girlwithdrive.com
girlwithglass.com
girlwiththetattoos.com
girlya.net
girlygirlbags.com
girlylama.com
giromax.co.uk
giropizzatx.com
girouard4broussard.com
giroudconsulting.com
girouxglass.com
girpropertyclaims.com
girringunartcentre.com
girshpark.org
girthradio.com
girthyco.com
giryagirl.com
gis-pax.com
gis4gis.org
gisaidit.com
gisbornefamilydental.au
gisborneheliworx.co.nz
gisbornesurgical.co.nz
gisc.cloud
giscience.org
giselabundchen.com
giselebonin.fr

giselepoirier.com
giselleargentin.com
gisellecooper.com
gisellelpm.com
gisellemyhouse.com
gisellesalazarphotography.com
gisellewallace.com
giservicesgroup.com
gisf.ngo
gisfunds.com
gisimp.it
gispandesign.com
gissellefloresgroup.com
gissurveyors.com
gist2022.fcw.com
gistcolleges.com
gistcourseproposal.org
gistcrew.com
gisteo.com
gistex.de
gistify.ai
gistimpact.com
gistinfo.org
gistpianocenter.com
giststicks.com
git-force.com
git.hku.edu.tr
gita.castellomalpaga.it
gitailor.com
gitank.com
gitatalks.occoy.org
gitc.com

7853                                                7854

gitcsavannah.com
gite-aventures-quebec.com
gitegainternationalacademy.org
gitelislawoffices.com
gitesdanslain.fr
gitesdelarceau.com
gitesdomainedemaffliers.fr
gitesduhameaudebanne.com
giteximpact.com
gitfitheadquarters.com
gitoogroup.com
githrive.com
githubshop.printengine.com
gitindiana.com
gititireusa.com
gitkindlaw.com
gitlenlaw.com
gitlindentalgroup.com
gitlinjlaw.com
gitlinjlawfirm.com
gitmeidlaw.com
gitmoose.com
gitoutfitters.com
gitsagency.com
gitsmfg.com
gitsmol.com
gittegron.dk
gittermanasset.com
gittermanmanagement.com
gittermanwealth.com
gittingsglobal.com
gittlemandental.com

gittlersaquarium.com
gitxaalanation.com
giuliachilin.com
giulianolanzetti.com
giulianolawoffices.com
giulianopatane.ca
giulianos.com
giulianolandscapeanddesign.com
giulianospaving.com
giuliettaulloagroup.com
giunta-enterprises.com
giuseppebrothers.com.au
giuseppecreations.com
giuseppes.au
giuseppes.com.au
giuseppeslexington.com
giuseppesristorante.com
giuseppis.mx
giustrainternational.org
giv.io
giv.org
givapp.com
givatayim-pool.onecity.co.il
give-stage.brighamandwomens.org
give.artswave.org
give.bju.edu
give.brighamandwomens.org
give.chaplain.org
give.comedycenter.org
give.foz.org
give.mygive360.com
give.nbcf.org.au

7855                                                7856

give.nobulliesallowed.org
give.ochs.org.uk
give.portagehaven.org
give.teamschuler.com
give.utc.edu
give.uwmedicine.org
give20.thecitychurch.com
give270.org
give2asia.org
give2glennon.com
give2glennon.org
give2sandhills.com
give613.com
giveabrick.org.nz
giveafreshstart.com
giveagradago.com
givealaugh.com
givealittle.org.au
giveallyougot.com
giveamericahope.org
giveamulligan.com
giveanhour.org
giveapint.org
giveaswegrow.org
giveatrium.org
giveaway.indianmotorcycleoffortcoll
giveaway.republicoftea.com
giveaway.therefineryaestheticsandla
giveaways.kcrw.com
giveback.ngo
givebackbrokerage.com
givebackgarage.co.nz

7857

givebacktree.org
givebackxp.com
givebigsthelena.org
giveblackshop.com
giveblockchain.io
givebloodcbc.org
giveblue.net
givebonemarrow.com
givebsmh.org
givecleanwater.org
givedirectly.org
givefinity.com
giveforgood.ca
giveforward.com
givefreshwater.org
givegraceandspace.com
givegreatvoice.com
givegrouphug.com
givehopeglobal.org
giveindo.com
giveinteractive.com
giveit.live
giveit2goodwill.com
giveitashot.goodwall.io
giveitaswirl.com
giveitaswirl.com.au
givejobs.com
givejoy.me
giveloveforlife.com
giveme40days.com
givemeabanana.com
givemegipps.com

7858

givemeliberty.co
givememorestripes.com
givemeperformance.com
givemeservice.com
givemeservicesas.com
givemeshelterdesign.com
givemetwo.net
givemoga.org
givemogar.org
givemycredithope.com
givemygiftcard.com
givenhcc.org
giveninstitute.com
giveninstitute.org
givenslawfirm.com
givensviolins.com
givephoto.co
giveprepashot.org
giveproperties.co.uk
givequitlove.com
givernycapital.com
gives.firefli.com
givesco.de
givesco.dk
givesco.eu
givesco.net
givesco.pl
givesco.se
giveshop.co.uk
givesight25.com
givesmart.church
givesmart.com

7859

givetaxfree.org
givetheadventure.com
givethempopcorn.com
givethroughservice.org
givetochildrens.org
givetofcf.com
givetogahanna.org
givetogive.foundation
givetogivefoundation.org
givetoglennon.com
givetoglennon.org
givetonlhf.ca
givetosrcare.com
givetosrcare.net
givetosrcare.org
givetostopsids.org
givetotheclaus.com
givetothefuture.com
givetotriumph.org
givetouhc.org
giveunc.unc.edu
giveuptomorrow.com
giveusthefloor.org
giveuswings.org
givewaytofreedom.org
giveweedstheax.com
giveyoganc.org
giveyourbabyspace.org
giveyourselfcredit.com
givezakat.com
givf.com
givftstation.com

7860

givily.com
giving-v2.dpconsulting.xyz
giving-voice.org
giving.brenau.edu
giving.brighamandwomens.org
giving.cooleydickinson.org
giving.deafbiblesociety.com
giving.foz.org
giving.friends.tas.edu.au
giving.gmcnetwork.com
giving.gmu.edu
giving.healthepro.com
giving.ivytech.edu
giving.jerusalemprayerteam.org
giving.masseyeandear.org
giving.massgeneralbrigham.org
giving.mclean.org
giving.mghihp.edu
giving.mvhospital.org
giving.nantuckethospital.org
giving.nwh.org
giving.partnersathome.org
giving.riverview.nsw.edu.au
giving.sou.edu
giving.theschwartzcenter.org
giving.tnstate.edu
giving.trinitysfc.org
giving.umw.edu
giving.uncg.edu
giving.usc.edu
giving.uthsc.edu
giving.utk.edu

giving.utm.edu
giving.vnaandhospice.org
giving.wdhospital.org
giving4life.org
givinga.com
givingadvisory.com.au
givingafoundation.org
givingandvolunteering.ca
givingangelsfoundation.org
givingarchitects.com
givingarchitects.com.au
givingbabyupforadoption.com
givingbacknv.com
givingbase.com
givingcandy.com
givingcarewithgrace.com
givingchallenge.satchelslastresort.o
givingclosetproject.org
givingday.uthsc.edu
givingdoneright.org
givingdupage.org
givingeveryday.org
givingforthhope.org
givingglamfoundation.com
givinggood.com
givinghopenola.mysites.io
givinghopesanmarcos.org
givinghopesf.org
givingisbeautiful.org
givingisbelieving.com
givingjoy.nclcontest.com
givingkiosk.com

givingmachinedenver.com
givingmachinesdenver.com
givingmachinesdenver.org
givingmakesyousmile.com
givingrandomly.com
givingthedollar.org
givingtime.crownandcaliber.com
givingtons.com
givingtopink.com
givingtothefuture.org
givingtreejourney.com
givingtreepropertymanagement.com
givingtuesday.theeffect.org
givingusa.org
givingyoujesus.com
givingyoujesus.net
givingyoujesus.org
giviocharitable.org
givisit.com
givisits.com
givlerstrailers.com
givology.org
givostid.dk
giwa.org.au
gixlogistics.granularhealthsketch.co
gixonapp.com
gixtremeclean.com
givfc.org
giz.untaptalent.com
gizadev.com
gizdev.untaptalent.com
gizluxetravels.com

gizmatic.com
gizmo4imentalhealth.com
gizmo4imentalhealth.org
gizmochunk.com
gizmosf.com
gizzyspizza.com
gj-insurance.com
gj-jaimes.com
gjatradelaw.com
gjblinds.com
gjbottomline.com
gjbrownrealty.com
gjcompounding.com
gjcpa.com
gjcpas.com
gjdc.org
gjeasyglass.com
gjefsjo.no
gjel.com
gjelina.com
gjelinagroup.com
gjelinatakeaway.com
gjerdalen-ks.no
gjerden-fjellskiring.no
gjershaug.no
gjerstadstiftelsen.no
gjetosdayspa.com
gjetossalon.com
gjetossuites.com
gjfuels.com
gjgastro.com
gjglaw.com

gjinsure.com
gjielkgrove.com
gjkratombar.com
gjm-aircon.co.uk
gjm-boilers.co.uk
gjm-evchargers.co.uk
gjm-renewables.co.uk
gjm-solar.co.uk
gjmilliganbuilding.com.au
gjmovers.com
gjpaviation.com
gjpds.com
gjpphotography.co.uk
gjsteel.com
gjusta.com
gjvet.com
gk-wcl.com
gk8.io
gkaccess.com
gkagents.com
gkatreclamation.com
gkbrn.com
gkcceh.org
gkcnug.org
gkcoatings.com
gkcscathletics.org
gkcscia.org
gkefire.com
gkengage.org
gkenviro.com.au
gkeps.au
gkeps.com.au

gkesite-ges.deerlord.media
gkesite01-cloudfront.deerlord.media
gkesite01.deerlord.media
gkfinancial.com.au
gkfinancialservices.com.au
gkfinancingllc.com
gkfirm.com
gkfmadurai.in
gkfoundation.org
gkframing.com
gkgconsultants.com
gkgrisk.com
gkhelectrical.co.uk
gkhills.com
gkhire.ie
gkhs.com
gkhunter.com
gkids.com
gkidsathome.com
gkidsawards.com
gkingz.com
gkittest.com
gkl-joinery.co.uk
gklc.mysites.io
gklivestock.com
gkllc.com
gkluk.com
gkm-subs.co.uk
gkmdspine.com
gkmrlaw.com
gkncms.genesyscsdt.com
gknet.com

gkoi.io
gkpn.org
gkpnconnect.com
gkpok.com
gkquotes.com
gkroofing.com.au
gkslawfirm.com
gksoundbooth.com
gkspolishing.com
gkstaff.com
gkstudent.co.uk
gktgroup.com
gktraining.com
gkvistacare.com
gl-sm.com
gl.church
gl.healthlifespice.com
gla-gtp.dev.psweb.uk
gla-gtp.staging.psweb.uk
gla-rehab.com
gla.reed.com
gla1.com
glabaesthetics.com
glabs.uk
glaccountingfirm.com
glacialridge.org
glacialridgeems.org
glaciarpesquera.com
glacierautorepairs.com
glacierbearcabin.com
glacierbearcondo.com
glaciercitytours.com

glaciercom.com
glaciercompanies.com
glaciergatemt.com
glaciergears.com
glacierhighline.com
glacierhillsrentals.com
glacierhockey.org
glacierhomestead.com
glacierice.com.au
glacierinternationallodge.com
glacierinternationallodgemt.com
glacierinvestment.com
glacierlilyspa.com
glaciermedia.ca
glaciermedia.com
glaciermediadigital.ca
glaciermillworks.com
glaciermonuments.com
glacieronespirits.com
glacieroutdoorliving.com
glacierpayments.com
glacierpeakdentistry.com
glacierpoi.com
glacierrecruitmentmarketing.com
glaciology.wp.st-andrews.ac.uk
glaco.com
gladdendental.com
gladdenlongevity.com
gladdensociety.org
gladdingmarinesurvey.com
gladdsecurity.com
gladdy.uk

glade-ag.ch
glade-immobilien.ch
gladeag.ch
gladelife.com
glademarina.com
gladescutoffroad.com
gladespcb.org
gladespikevet.com
gladesvillersl.com.au
gladiator.consulting
gladiator7daychallenge.com
gladiatorcapitalgroup.net
gladiatorfence.com
gladiatorir.com
gladiatorlawmarketing.com
gladiatormgmt.com
gladiatortherapeutics.com
gladiatorwine.com
gladiehomes.com
gladieuxconsulting.com
gladiusglobaladvisors.com
gladiusit.com
gladlegal.com.au
gladprov.com
gladsicecream.com
gladsmuir.com
gladstan.com
gladstan.org
gladsteinadr.com
gladstone-management.com
gladstone.clubs.bowlslink.com.au
gladstonebuilding.com.au

gladstoneclinic.com
gladstonehousesurgery.com
gladstonehvac.com
gladstoneinsuranceagency.com
gladstoneps.ca
gladstonestore.com
gladstonestreetpub.com
gladstonevets.com
gladstonewatercartage.com.au
gladtags.com
gladtv.rebranded.io
gladup.co
gladvets.com
gladwellinsurance.com
gladwellorthodontics.com
gladwellorthodonticswakeforest.com
gladwyneanimalhospital.com
gladys.photography
glaenzerelectric.com
glaeser-group.com
glagowilliams.com
glagrouptalentportal.co.uk
glaif.org
glaiveconstruction.com
glaizecreeksd.com
glakolens.com
glam4good.com
glamadelaide.com.au
glamaestheticsmedspa.com
glamatthegrove.com
glamazar.com
glamazondiaries.com

glamb.ae
glamberalert.com
glambitionradio.com
glambysarafinney.com
glamcandy.co.uk
glamcandy.uk
glamgardendesigns.com
glaminess.com
glamjail.com
glammedevents.com
glamorapparel.com
glamorgan-hvac.com
glamorgancountygolf.com
glamorista.shop
glamormedical.com
glamorous.nyc
glamorouscorset.com
glamoryhosiery.com
glamoswire.com
glamourandgains.com
glamourandgracephoto.com
glamourboutique.com
glamoureyesandmore.com
glamourflowerboutiqueinc.com
glamourglaze.com
glamourgrottotravel.com
glamourhairdesigns.com
glamourhinderwell.co.uk
glamourhounds.com.au
glamourluxe.co
glamourluxe.co.uk
glamourmedical.com

glamourmedicalspa.com
glamournest.com
glamourphotographybyjames.com
glamourplasticsurgery.com
glamoursmiles.com
glamoury.com
glampboursin.com
glampfancy.com
glamping-predeschenes.com
glamping-tn.com
glampinganywhere.com
glampinlife.com
glampinmarfa.com
glampoholics.co.uk
glampoutresort.com
glamsquadatl.com
glamtech.co.uk
glanagentrywalks.ie
glanbia.digital
glanbiadigitalplus.com
glanbiahealthhub.com
glanbrookcommunityservices.ca
glance.ie
glanceconsultants.com.au
glandaletreeservices.co.uk
glanddocs.com
glandersonins.com
glanetwork.org
glanmireices.com
glanmireladiesfootballclub.ie
glanmireliving.au
glantz.design

glantz.net
glanville-enviromental.co.uk
glanville-enviromental.com
glanvilleenvironmental.co.uk
glanvilleenvironmental.com
glanvillegeospatial.co.uk
glanvillegeospatial.com
glanvilletraining.co.uk
glanvilletraining.com
glaquatics.com
glareia.com
glas-us.com
glasab.se
glasairaviation.com
glasbeag.co.uk
glascohvac.com
glascowstorage.com
glascurtain.ca
glaserandebbs.com
glaserandsons.com
glaserebbs.com
glasermfg.ca
glasermobileservices.com
glaserpropertymanagementinc.com
glasfabriken.fi
glasfunds.com
glasgowcosmetictreatments.co.uk
glasgowfmr.com
glasgowh2o.com
glasgowhairextensions.co.uk
glasgowjiujitsu.com
glasgowlaw.net

glasgowolsson.com
glasgowsdoubleglazing.co.uk
glasgowsurgerycenter.com
glasgowwarriors.org
glashier.co
glashuette-baernbach.at
glashuette-bb.at
glasireland.ie
glaskinlaw.com
glaskoerpertruebungen.com
glasochbilirkt.com
glaspalatset.fi
glasriketsalgpark.se
glass-sellers.co.uk
glassanalysis.com
glassandgraceevents.com
glassandmirrorinc.com
glassandmirrorminnesota.com
glassandmirroroutlet.net
glassandmirroroutlet.shop
glassandmirroroutlets.com
glassandpillarspa.com
glassaquatics.com
glassartresin.com
glassawine.com.au
glassbeam.com
glassblocksupplyllc.com
glassbottles.co.uk
glassbottomtour.com
glassboxes.com
glassbraces.com
glasscareexperts.com

7873

7874

glasscockandassociates.com
glasscolabs.us
glasscompanymarketing.io
glassconceptsinc.net
glassconstruction.biz
glasscotextile.com
glasscraftdirect.com
glasscraftglass.com
glasscurtainswa.com.au
glasscuttersarms.com
glassdarklyblog.com
glassdesigns.com
glassdoorstore.com
glasselephantconsulting.com
glassen.net
glassenrhead.com
glassenterprises.com
glasses2classes.com
glassesinaday.com
glassexpanse.com
glassexpressrepair.com
glassflooring.com
glassflooringsystems.com
glassfordplaceseniorliving.com
glassfusingwithfriends.com
glassgarments.com
glassgoldberg.com
glassgoldbergblog.com
glassguysllc.com
glasshalffull.net
glasshaus.com.au
glasshaus.sensed.com.au

glasshealthprogram.com
glasshouse.design
glasshousebrands.com
glasshousebvi.com
glasshousefarms.org
glasshousegroup.com
glasshousekitchennc.com
glasshouseproducts.com
glasshouseshows.com
glasshyttaviktien.no
glassiv.com
glassix.mx
glassjacobson.com
glasskalas.se
glasslake.ca
glasslewis.com
glassliterary.com
glassmachinerylocator.com
glassmanplasticsurgeryny.com
glassmanwealth.com
glassmesterlarsen.no
glassmotive.com
glassnercarltonfinancial.com
glassofglam.com
glassologybyonis.com
glassonmetalart.com
glassortho.com
glassox.com
glassprint.co.uk
glassrepairslondon.co.uk
glassrothcreativestrategies.com
glassrug.com

7875

7876

glassrugs.com
glassignco.com
glassskylights.com
glasssolutionsnc.com
glassstorefrontdoors.com
glassstories.com
glasstechcedarfalls.com
glasstek.us
glassticwaterbottle.com
glasstint.co.uk
glasstower.co.nz
glassunlimited.co
glasswaterangling.com
glasswellservice.com
glasswise.co.nz
glassworkpa.com
glassworksna.com
glassworksoftucson.com
glassworksusa.net
glasseyedmosaics.com
glastech.ca
glastechnik-engels.de
glastonbite.com
glastonburyengraving.com
glastonburyhealthcentre.nhs.uk
glastonburysurgery.co.uk
glasverkstaden.no
glaubenllc.com
glauberberenson.com
glaubersalt.com
glaucoma-cme.com
glaucoma-therapy.com

7877

glaucomafoundation.org
glaucomatreatmentreport.com
glaukos-iilink.com
glaukos-istentinfinite.com
glaukos.com
glaukosodportal.com
glaw.com.au
glaxalbase.ca
glazealarm.com
glazebbq.com
glazecoatings.com
glazefoundation.org
glazercapital.com
glazerdental.com
glazerpromos.com
glazers.app
glazewareindia.com
glazierfinancialadvisors.com
glazing-shop.co.uk
glazingrenovations.com
glazingshop.co.uk
glazingshop.com
glazingspecialistsinc.com
glazingvision.co.uk
glazingvision.com
glbbs.edu
glbmobiledetailing.com
glbpool.com
glbpropertyservices.com
glbtcounseling.com
glbusinessnetwork.com
glc-securities.com

7878

glc-securities.net
glc-securities.org
glc.org
glc.tamu.edu
glca.com
glcadvisorscompany.com
glcadvisorscompany.net
glcadvisorscompany.org
glcc.co
glccap.com
glccpp.com
glcdelivers.com
glcleaningservicesnj.com
glcllc.com
glcminerals.com
glcms.co.uk
glccopper.com
glccountry.com
glcrmarchitectes.com
glcsecurities.com
glcsecurities.net
glcsecurities.org
gld-qualified.co.uk
gld-qualified.dev.psweb.uk
gld-qualified.staging.psweb.uk
gldanibyindex.ge
gldeckco.com
gldeqgoldmaneq.sieqwebsiteadmin
gldesignhome.com
gldsmiles.com
gle-precision.com
gle.uk.com

7879

gleamhouse.cleaning
gleampolishing.com
gleamsofglory.com
gleamsupportservices.com.au
gleanandco.com
gleaneducation.com
gleantap.com
glearth.com
glearth.org
gleason-capital-advisors.com
gleason.com.au
gleasoncorporation.com
gleasondale.com
gleasonorthodontics.com
glebedalemedicalpractice.nhs.uk
glebelandssurgery.nhs.uk
glebeparksurgery.co.uk
glebestreetsurgery.co.uk
glebroninteriors.com
gleechildrensdentistry.com
gleek.com
gleemusicacademy.com
gleesoncivil.com.au
glef.org
gleg.ie
gleghornsmithins.com
glehn.asfcanada.ca
gleis4.ch
glemco.com
glemser.com
glenabbeychiro.com
glenabbeyhomesdallas.com

7880

glenacres.on.ca
glenagnes.com
glenallen.chrstg.com
glenallen.mycurbsidemenu.com
glenarborhalfmarathon.com
glenarmcastle.com
glenavoncare.com
glenbardwestmusic.org
glenbellecarservice.com
glenbervie-house.co.uk
glenbervie-house.com
glenberviecoachhouse.com
glenbowcapital.com
glenbrook.com
glenbrook.mobi
glenbrook.org
glenbrook.panthers.com.au
glenbrookautoparts.com
glenbrookcentre.com
glenbrookedental.com
glenbrookkidscamp.com
glenbrookesports.com
glenbrookfamilydental.com
glenbrookpaddleclub.com
glenbrokracquetclub.com
glenbrookremodeling.com
glenbrookschool.com
glenbrookvalley.org
glencaulkins.com
glencoeacecountryandgarden.com
glencoechamber.com
glencoecitycenter.com

7881

glencoecountryclub.com
glencoeequipment.com
glencoefair.ca
glencoelectric.ca
glencoemn.org
glencoinc.com
glencomachinery.com
glencompanies.com
glencorse-centre.mysites.io
glencovemarina.net
glencovesage.com
glencroft.com
glencroft.info
glencroftliving.com
glendabrindle.com
glendaleanimal.com
glendaleariz.com
glendalearts.org
glendaleazsda.org
glendaleboatsales.com
glendalebrookstudio.com
glendaledental.com
glendaledental.group
glendaleearlyeducation.com.au
glendaleharley.com
glendaleharley.net
glendaleheating.com
glendaleiff.org
glendalemoldpros.com
glendalemontessorischool.net
glendalemotors.ca
glendaleorthodonticgroup.com

7882

glendaleperiodontics.com
glendaleridgevineyard.com
glendalesalonspa.com
glendalestandup.org
glendalestreetchurchofchrist.org
glendaloughhotel.com
glendamrochhomes.com
glendasfarmhouse.com
glendavisdds.com
glendentalcenter.com
glendentalcentre.com
glendiveag.org
glendo.com
glendoradentist.com
glendorapublicmarket.com
glendowiecatholic.org.nz
gleneagles.com.au
gleneayreequestrianprogram.org
glenecho.com
glenedencatholic.org.nz
glenelg.org
glenellenwinery.com
glenellenwriters.com
glenengineering.com
glenenvironmental.com
glenerinestates.ca
gleneyrie.org
glenfarclas.com
glenfieldcatholic.org.nz
glenfieldcounselling.co.nz
glenfinancialservices.com
glenfpastores.com

7883

glengaracare.com.au
glengarriffpark.com
glengatecompany.com
glenhall.co.uk
glenhavenhealthandrehab.com
glenhavennv.com
glenhavenrv.com
glenhavensunrvc.com
glenhill.ca
glenhomesloveland.com
glenhotel.com.au
glenhotelandsuites.com.au
glenhotelsuites.com.au
glenhuntlyvet.com.au
gleninnescatholic.org.nz
glenirisbondstud.com.au
glenirisinn.com
glenirispolls.com.au
glenisaangus.com.au
glenisk.com
glenisleresort.com
glenisse.com
glenivy.com
glenlakehoa.org
glenlakelodging.com
glenlarsonlaw.com
glenlaurelhoa.casnc.com
glenleeswanage.co.uk
glenloretrails.com
glenmac.co.nz
glenmarkpharma-us.com
glenmarkpharma.ca

7884

glenmarkpharma.co.uk
glenmarysisters.org
glenmead.omnihoa.com
glenmereboxers.com
glenmillsdental.com
glenmitchellphotography.com
glenmontessori.org
glenmontfurniture.com
glenmorehouse.com.au
glenmoreparkdental.com
glennadvisory.cpa
glennandnadyaphoto.com
glennarbouracademy.com
glennbakershvac.com
glennbrothers.com
glenncambre.com
glenncertain.com
glenncharitable.org
glenncoffee.com
glenncofittings.com
glenncorp.com
glenndaviseyecenter.com
glennearls.com
glennfinch.com
glenngoodgroup.com
glenngroup.ca
glenngroupllc.com
glennhechler.net
glennhechler.org
glennhegar.com
glennhotel.com
glennicholisphotography.com

glennindustrialgroup.com
glenninsuranceco.com
glennisaacsonrealestate.com
glennissolutions.com
glennjonesmemoriallibrary.org
glennlawfirm.com
glennlewisinsurance.com
glennluther.com
glennmaclaren.ca
glennmaxmcgee.com
glennmont.com
glennmorazzini.com
glennoaks.org
glennoms.com
glennon.org
glennon.tv
glennonambassadors.com
glennonambassadors.org
glennoncard.org
glennonsunday.com
glennonsunday.org
glennpasch.com
glennpoulos.com
glennrieder.com
glennrileystudios.com
glennrkochandassociates.com
glennsabin.com
glennsarmysurplus.com
glennseniorliving.com
glennspahomes.com
glennstarkey.net
glennstuartbeatty.com.au

glennsturm.com
glennswheelpolishingtampa.com
glenntremain.com
glennwaltersattorney.com
glennwilsonsmartialarts.com
glennwoodmountainhomes.com
glennyoungkin.org
glennyoungkinforva.com
glenoakscommunity.org
glenoakscountryclubevents.com
glenoakshc.com
glenoaksinsurance.com
glenoaksmemorycare.com
glenoaksyogurt.com
glenolden.info
glenoldenfireco.com
glenoradental.com
glenovanaturals.com
glenparkassociation.org
glenpatrickwater.com
glenpatrickwater.ie
glenpharmer.com
glenpooldentistry.com
glenq.com
glenrabemotors.com
glenraven.com
glenridgehc.com
glenridgemanornj.com
glenrock.vet
glenrocklax.com
glenrockonline.com
glenrockpt.com

glenrockwater.com
glenrosefamilydental.com
glenrossnorth.omnihoa.com
glenroydmedical.co.uk
glenroydmedical.nhs.uk
glenroyphysio.com.au
glensartain.com
glensartain.net
glensartain.org
glensfallscenter.com
glensfallscenter.net
glensfallscenter.org
glensidefire.org
glensidegroup.com
glensidehotel.ie
glensidelocal.com
glensidepizza.com
glensidewoods.landmark-property.c
glenstal.com
glenstal.ie
glenstal.net
glenstal.org
glenstal.school
glenstalabbey.com
glenstalabbey.ie
glenstalabbey.net
glenstalabbey.org
glenstalabbeyschool.com
glenstalabbeyschool.net
glenstalabbeyschool.org
glenstalabbeyschoolarchive.com
glenstar.com

glenstarohare.com
glenstone.org
glenstonegalleries.com
glenstruponsildkirkerne.dk
glensturtevant.com
glensvacuumparts.com
glenthegutterguy.com
glenthone.com
glentop.intared.com
glentravel.co.uk
glentworthformulations.com
glenvalefarms.com.au
glenview-smiles.com
glenviewfamilydentist.com
glenviewhotel.com
glenviewmentoring.org
glenviewmethodistpreschool.com
glenviewparks.org
glenviewroofing.org
glenviewvac.com
glenviewwellnessandrehab.com
glenvill.com.au
glenvill.com.vn
glenvill.vn
glenvillebeverage.com
glenvillehr.com
glenvillemedicalconciergecare.com
glenvillepetcrematorium.co.uk
glenwild.com
glenwood.com
glenwood.unitedchurchhomes.org
glenwoodacademy.org

7889

glenwoodadvisors.com
glenwoodattorney.com
glenwoodbaptist.org
glenwoodcanyonbikes.com
glenwoodcemetery.org
glenwoodcityvetclinic.com
glenwoodco.com
glenwoodeyecenter.org
glenwoodfinancialpartners.com
glenwoodgators.campus-dining.con
glenwoodhouseforrent.com
glenwoodia.com
glenwoodimmigration.com
glenwoodinsurance.com
glenwoodjobs.com
glenwoodlibrary.com
glenwoodmedical.com
glenwoodnycparking.com
glenwoodpethospital.com
glenwoodsdining.com
glenwoodsoccerclub.com
glenwoodspringscedarlodge.com
glenwoodspringsdda.com
glenwoodworship.org
glenyskyubkitchen.com
glepeducationfund.com
glescrap.com
glessranchnursery.com
glevinson.com
glewee.com
glexpo.com
glfarmory.com

7890

glfcrs.com
glfdbaycity.com
glfhc.org
glgcorp.com
glh.org
glhchamber.org
glhelpinghands.org.au
glherndoninsurance.com
glhf.org
glhomesphilanthropy.com
glhp.com.au
glhstaffing.com
glhsupport.com
glhunt.com
glia.printengine.com
glic.ourleansystem.com
glickandfray.com
glickbooks.com
glickdavis.com
glickit.com
glicklawgroup.com
glickmandesignbuild.com
glickmankovago.com
glicks.bemarketingwebdev.com
glicksexteriors.com
glicktwins.com
glidden-construction.com
gliddenexteriorsinc.com
glide.ae
glide.dev
glideae.org
glideb2b.com

7891

glidecoat.com
glidecoattraining.com
glideconsultingllc.com
glidedesign.com
glidedisogolf.com
glidehealthit.com
glidelocal.com
glideneo.com
glidewell.io
glidewellsymposium.com
glidingstars.org
gliearth.com
gliihc.net
glikoperivoli.gr
glimcherlegacy.com
glimmanalytics.com
glimmerings.gallery
glimmerofhopefoundation.org
glimpse.clemson.edu
glimpsecorp.com
glimpseofhissplendor.com
glimpsesofsplendor.com
glimpsesofwonder.com
glimpsevideo.com
glimur.com
glindamartindalehomes.com
glinkpersonalinjury.com
glintadv.com
glinternationalrealty.com
glintmingle.com
gliomodel.org.uk
glionhawaii.com

7892

glip.tv
glipinc.com
glisharabic.com
glisk.app
glissefsacademy.com
glisson.org
glisstravels.com
glitchndeals.com
glitchndealz.com
glitinum.no
glitinum.se
glitterandbubbles.com
glitterandwhisky.ca
glitterartynails.co.uk
glitteraticandy.com
glitteraticandy.net
glitteredlovely.com
glittergalsny.com
glitterhairsalon.com
glittermagazine.co
glitternglue.com
glittersfun.com
glitterspice.com
glitzvisionusa.com
glizzychallenge.com
glj-research.com
glknife.com
gllaw.us
gllawgroup.com
gllhbuilders.com
gllinvestors.com
glllaw.com

gllow.se
glmeducation.com
glmlegal.com
glmss.com
glmtf.org
glmusic.dk
glmv.com
glnb.thrivewebsiteadmin.com
glnbasecamp.org
glngivingcatalog.org
glo-boutique-spa.com
glo-jo.com
glo.team
gloamingsociety.com
gloandi.is
gloarchitecture.com
gloat.com
globacap.com
global-agency.org
global-ags.com
global-air.us
global-children.org
global-cynosure.com
global-dialogue.org
global-ems.com
global-engage.com
global-engagement.org
global-equine.com
global-fashion-group.com
global-fleet.com
global-gazette.worldlearning.org
global-governance-group.com

global-hire.com.au
global-ict.com
global-impact-fellowship.provost.no
global-infra.com
global-integration.com
global-integrator.com
global-jetsetter.com
global-legalservices.com
global-liberty.org
global-od.com
global-outdoors.com
global-plastics.com
global-powercore.com
global-prairie.com
global-reinigung.com
global-response.org
global-spirituality.info
global-ssbm.ch
global-staging.newheartvalve.com
global-to-usa.com
global-ugrad.worldlearning.org
global.aspartame.org
global.auburn.edu
global.brewsteracademy.org
global.clear-reports.com
global.coldesi.com
global.corban.edu
global.craft.co
global.csuohio.edu
global.dlasint.com
global.earthtv.com
global.exodus90.com

global.generation.org
global.gonzaga.edu
global.hemocue.com
global.hiramatsuhotels.com
global.hitachi-solutions.com
global.hotelplazakobe.co.jp
global.hsmai.org
global.iera.org
global.ilivelifewell.com
global.intox.com
global.joycemeyer.org
global.kcm.org
global.kromedispense.com
global.lsu.edu
global.miyakohotels.ne.jp
global.nagoyakankohotel.co.jp
global.openlms.net
global.phosphorus.io
global.razor.com
global.sandrinknives.com
global.southerntower.co.jp
global.uci.edu
global.udayton.edu
global.uic.edu
global.uis.edu
global.uncg.edu
global.usace.com
global.usc.edu
global.vas.com
global.vison-hotels.com
global.wilsonlearning.com
global.wne.edu

global1wms.com
global504.com
global8235.org
globalccelerator.com
globalccess.com
globalccessinaction.org
globalccesspartners.org
globalccounting.ca
globaladventureplay.com
globaladventurestraveandtours.com
globaladvisorgroup.com
globaladvisorypanel.org
globaladvocaten.com
globalaes.com
globalaestheticsconference.com
globalahs.org
globalalfmsolutions.com
globalaircharters.com
globalaircraftgroup.com
globalaircylinderwheels.com
globalairentertainment.com
globalairphotos.com
globalalbany.com
globalalliance.me
globalalliance.tech
globalallianceforsbc.org
globalalliances.biz
globalalliances.online
globalalliances.world
globalallstars.milespartnership.com
globalalphacapital-staging.cclgroup
globalalphacapital.cclgroup.com

7897

globalalphacapital.com
globalalternativeinvestmentnetwork.
globalamericans.org
globalanimal.org
globalanpr.com.au
globalarchconstruction.com
globalarff.com
globalassetallies.com
globalassetinc.com
globalassetonline.com
globalassets.no
globalassetsacademy.org
globalatlanticfishery.com
globalautocenterbuford.com
globalautoindustry.com
globalautonola.com
globalautosol.com
globalawardforsustainablearchitectu
globalawareness.com
globalbeer.com
globalbiometricscouncil.com
globalbioprotect.com
globalblockchainsummit.com
globalbounty.org
globalbox.es
globalbrandcontrol.com
globalbrandworks.com
globalbreastcanceracademy.com
globalbrigades.org
globalbuildingcorp.com
globalbusiness.oneomg.com
globalbusinesslab.org

7898

globalcanceracademies.com
globalcanceracademy.com
globalcaps.com
globalcareerhorizons.com
globalcareforce.org
globalcaregiving.org
globalcarehealthinsurance.com
globalcareitd.com
globalcarrentalpr.com
globalcastmd.com
globalcatday.org
globalcelebrityexperiences.com
globalcellular.com
globalcenter.org
globalchallengegolf.com
globalchallengescollaboration.com
globalcharterservices.com
globalchenetwork.com
globalchenetwork.org
globalchoicerealty.com
globalcitizen-caribbean.com
globalcitizenliving.org
globalcitynorwich.com
globalclassificationmanager.com
globalclatskanie.com
globalcleaning.com.au
globalcleanrooms.com
globalclearinghouse.org
globalcleveland.org
globalclimatepledge.com
globalclinic.com
globalclinicaltrialpartners.com

7899

globalcms.bbdo.com
globalcoachgroup.com
globalcoalitiononaging.com
globalcoffeeco.com
globalcollaborationinsights.com
globalcollective.travel
globalcommsalliance.com
globalcommunityofwomeninsports.c
globalcompanycultureassociation.co
globalcompassioncoalition.org
globalconf.com
globalconnect.biz
globalconnects.com
globalconservatoire.com
globalconstructionandhomerepair.c
globalcontrolsinc.ca
globalcoolingprize.org
globalcoverage.com
globalcrane.net
globalcraneandservice.com
globalcraneandservices.com
globalcreditdata.com
globalcss.org
globalctoforum.org
globalcuisine.co.za
globalcustodian.com
globalcustoms.com
globalcybersecuritynetwork.com
globalcybersummit.com
globalcyclingadventures.com
globaldairyplatform.com
globaldance.com

7900

globaldancefestival.com
globaldatafarm.com
globaldatafusion.com
globaldataops.com
globaldatavault.com
globaldayofservice.nd.edu
globaldesigningcities.org
globaldesignlandscapes.com
globaldestinationstravel.org
globaldetroitmi.org
globaldevelopment.urus.org
globaldevincubator.com
globaldigitalit.com
globaldisciples.org
globaldisciplessydney.com
globaldistributorscollective.org
globaldiversityalliance.org
globaldocs.us
globaldots.shop
globaldrugpolicyindex.net
globaledcolabelling.net
globaledfoundation.com
globaledit.com
globaledmena.com
globalednetwork.org
globaledstation.com
globaleir.org
globalelectronicscouncil.org
globalemissionairy.com
globalencounters.com
globalendurance.com
globalenergylic.net

globalenergywriters.com
globalensec.org
globalentertainment.com
globalepgs.info
globalescrowsolutions.com
globalets.com
globalevangelistalliance.com
globalevangelistalliance.com
globalevento.com
globalexcellenceinitiative.ca
globalexchangevacation.com
globalexchangevacationclub.com
globalexececoach.com
globalexpatadvisors.com
globalexpotech.com
globalfabinc.com
globalfacesdirect.com
globalfact.org
globalfaithforum.com
globalfamilypolicyforum.com
globalfashiontranslations.info
globalfastsol.com
globalfellowsnetwork.org
globalfilter.com
globalfilter.eu
globalfinancialimpact.com
globalfinregblog.com
globalfintechmarket.com
globalfirstpower.com
globalfirsttravel.com
globalfitness.edu.au
globalfitnesscenter.com

globalflighttrainingsolutions.com
globalflourishingstudy.com
globalflyte.com
globalfm.co.uk
globalfm.com.au
globalfocusoncancer.org
globalfoodinternational.com
globalfoodproperties.com
globalfootprintsinc.com
globalforming.us
globalforum.diaglobal.org
globalfoundation.org.au
globalfoundries.com
globalfranchise.com
globalfreedomfund.com
globalfreightways.com
globalfriendshipva.org
globalfuels.ca
globalfundcoralreefs.org
globalfuturefoundation.com
globalfuturepartners.com
globalfutures.asu.edu
globalfuturesconference.org
globalgalivantinggal.com
globalgamingalivantinggal.com
globalgaming.granularhealthsketch...
globalgamingsol.com
globalgarmentengineering.com
globalgas.mx
globalgatetaxes.com
globalgatewayadvisors.com
globalgathering2020.com

globalgayz.com
globalgaz.com
globalgemflooring.com
globalgenetics.la
globalghosthunt.com
globalgi.org
globalgig.com
globalgig.com.au
globalgirlsglow.org
globalgluttons.com
globalgoalsweek.org
globalgoldenvisas.com
globalgolflandscapesupply.com
globalgolfpost.com
globalgospelbooks.com
globalgospelbooks.ca
globalgoyfunding.com
globalgreen.org
globalgreenchamber.com
globalgritinstitute.com
globalgroup.co.uk
globalgroupint.com
globalgrowcup.com
globalgrowthfund.ca
globalgrp.com.au
globalguardiansgroup.com
globalguestsuites.com
globalguidestravel.com
globalguidetodivorce.com
globalhandwashing.org
globalharmony.net
globalhatikvah.com

globalhealingexchange.com
globalhealinginstitute.org
globalhealth.org
globalhealth.stanford.edu
globalhealthandhome.com
globalhealthclinics.co.nz
globalhealthcommunication.org
globalhealthcore.org
globalhealthcpd.com
globalhealthdesign.engin.umich.edu
globalhealthfunds.com
globalhealthig.com
globalhealthinsurance.net
globalhealthsecurity.net
globalhealthstrategies.com
globalhealthstrategiesnetwork.org
globalhealthutaustin.com
globalhearing.ca
globalhempservice.com
globalheritagetravel.com
globalhim.org
globalhma.com
globalhmc.com
globalhn.com
globalhomeinc.com
globalhomelending.info
globalhomesinc.com
globalhopenetwork.org
globalhopepartners.org
globalhou.com
globalhub.uninter.com
globalhumanintelligenceforum.com

globalhumanrights.org
globalhz.org
globalignition.app
globalimagination.com
globalimpactcapitalism.com
globalimpactcoalition.com
globalimpactintl.org
globalimplantdentistry.com
globalimplementation.org
globalincentives.co.uk
globalinclusivegrowthsummit.com
globalindemins.com
globalindirectmarkets.com
globalindustrialhemptechnology.com
globalinfusion.org
globalinhalationequipment.com
globalinnovationembassy.com
globalinsider.net
globalinstituteofecho.com
globalinsurance.solutions
globalinsuranceagent.com
globalinsuranceal.com
globalintegration.com
globalintegrity.com
globalintelhub.com
globalinterconnect.com
globalintsol.com
globalipaction.ch
globalirishfamily.com
globalitika.com.mx
globalitynet.com
globaliv.com

7905                                          7906

globalive.wareporting.com
globalivemedia.com
globalizenetworks.com
globalj.org
globaljanitorialservices.com
globaljetcare.com
globaljews.org
globaljourneystravelagency.com
globalkarmaconnections.com
globalkidneyalliance.org
globalleadergroup.com
globalleadershipsummit.ca
globalleadersorg.com
globallearningonline.com
globallearninguniverse.com
globallegacy.partners
globallegaltechdirectory.com
globallegaltechreport.com
globalleukemiaacademy.com
globallibertynews.com
globallifting.com.au
globallistingevents.org
globallistings.info
globallity.com
globalliver.org
globallives.org
globallogisticsassociates.org
globallungcanceracademy.com
globallyconnect-ed.com
globalmarine.co.uk
globalmarine.group
globalmarineboats.com

globalmarinemanagement.com
globalmarketforce.com.au
globalmarketinginstitute.website
globalmarketinginsights.net
globalmarketmanagement.com
globalmastersfund.com.au
globalmaterialscompany.com
globalmeasure.org
globalmedauctions.com
globalmediagroup.com.au
globalmedicaldetox.com
globalmedicaldevices.com
globalmedsystems.com
globalmedtrips.com
globalmedwellness.com
globalmeet.com
globalmente.co.uk
globalmente.es
globalmente.eu
globalmente.it
globalmente.net
globalmente.uk
globalmetallix.com
globalmicro.co.uk
globalmicro.co.za
globalmicro.com
globalmicro.eu
globalmindfulsolutions.com
globalminds.world
globalmindsnetwork.com
globalmineraladvisory.com
globalmineralseng.com

7907                                          7908

globalmixers.com
globalmktg.eu
globalmktg.it
globalmmacademy.com
globalmobility.hrdecoded.com
globalmobility.vialtopartners.com
globalmobilityservices.vialto.com
globalmobilization.org
globalmodernslavery.org
globalmrv.com
globalmunchkins.com
globalneighbors.org
globalnetprayer.com
globalnewburgh.com
globalnews.lockton.com
globalnmo.org
globalnorthdakota.com
globaloccupier.colliers.com
globaloilnews.com
globalopportunitiestrust.com
globalopportunitycollective.com
globalorphanprevention.org
globalp.com
globalpack.com.do
globalpack.us
globalparentinghub.com
globalpartners.llc.org
globalpartnersonline.org
globalpartnerstraining.com
globalpassportinvestor.com
globalpdia.com
globalpeace.org

7909

globalpetindustry.com
globalpetrelocation.com
globalpetroadvisors.com
globalpetroleum.com.au
globalphile.com
globalpiling.com.au
globalpmosolutions.com
globalpolicy.ieee.org
globalpolishingsolutions.com
globalpolymer.com
globalpolysolutions.com
globalpossibilities.co
globalpostdev.sdcsites.com
globalpoststag.sdcsites.com
globalpowergroup.org
globalpowerpartnersllc.org
globalpowershift.org
globalpowerup.com
globalpowerup.org
globalppac.bb
globalppac.com
globalppl.co
globalprairie.info
globalprairiemarketing.com
globalpremedianetwork.com
globalpremierbenefits.com
globalpreservationsociety.org
globalpressjournal.com
globalpriorart.com
globalprocessor.com
globalproductprotection.com
globalpropane.com

7910

globalproperty.us
globalpropertyinc.com
globalprovideralliance.org
globalpublicstrategies.com
globalpwr.com
globalrgops.co.uk
globalrgops.com
globalquantum.com
globalr2p.org
globalraredieseasecommission.com
globalrasite.com
globalreachbi.com
globalreacheventgroup.com
globalrecognitionawards.org
globalrecoverygroup.com
globalrecoveryinitiatives.org
globalregency.com
globalrelations.us
globalrescuefund.com
globalresilience.northeastern.edu
globalresourcedesign.com
globalresponsenetwork.org
globalrestrategies.com
globalresus.com
globalresus.org
globalrez.com.au
globalriskinsights.com
globalriskinvestigation.com
globalriskoffice.com
globalrm.com
globalroadstravel.net
globalroadtechnology.com

7911

globalsafewear.co.nz
globalsafewear.com
globalsailinglifestyle.com
globalsalesbuzz.shiftingretail.com
globalscanning.com
globalscholars.northeastern.edu
globalscopepartners.com
globalsecurityfund.com
globalsecuritygroup.com
globalsecurityops.com
globalsecurityservices.com
globalseedsavers.org
globalselectfbo.com
globalsemesters.com
globalseostrategy.com
globalserviceresources.com
globalservicesconnect.com
globalservicesinc.com
globalshabbatparty.com
globalsharkdiving.com
globalsharkdiving.org
globalsignsinc.com
globalskinclinics.com
globalskindr.com
globalsky.com
globalsme.org
globalsoccerpathways.com
globalsoils.com
globalsolariums.com
globalsolidarityforum.org
globalsolutions.org
globalsourcenet.org

7912

globalsourcesupply.co.uk
globalsourcesupply.com
globalsourceventures.com
globalsouthportland.com
globalsouthservices.com
globalsoygrowers.org
globalspiritshub.com
globalsportsacademyus.com
globalsportsexperiences.com
globalsportsmentoring.org
globalsquashcollaborative.org
globalstafflink.com
globalstatssolutions.com
globalsteel.ca
globalsteelbuildings.ca
globalsteelclimatecouncil.org
globalsteering.com
globalstemlearning.org
globalstep.com
globalstepdigital.com
globalstewardadvisors.com
globalstoneinstitute.org
globalstoragesolutions.com
globalstrategiesllc.net
globalstrays.org
globalstudyconnections.com
globalsubdive.com
globalsummitryproject.com
globalsupplyexchange.com
globalsurv.com
globalswitchboard.io
globaltalent2020.com

7913

globaltravel.paradoxstudiostt.com
globaltravelandtourism.us
globaltravelerssolutions.com
globaltravelmoments.com
globaltravelogs.com
globaltreasurymanagement.com
globaltrekr.com
globaltrends.thedialogue.org
globaltriawards.com
globaltrim.com
globaltvl.com
globalugra.org
globalugrad.org
globalunderground.co.uk
globalunderwriters.com
globalupholstery.co.uk
globalurncompany.com
globalutilityservicesinc.com
globalux.ylbdev.com
globalvaluelighting.com
globalveinspecialists.com
globalvenueservices.com
globalvigilance.com
globalvillagebillings.org
globalvillagefilms.com
globalvillagetours.net
globalvisioncomms.com
globalvisioninc.com
globalvisionsinc.com
globalvitiligofoundation.org
globalvoicescommunications.com
globalvolatilitysummit.com

7915

globaltalentnow.com
globaltalentpr.co
globaltalentsymposium.com
globaltalentsymposium.org
globaltalentunleashed.com
globaltank.com
globaltariff.com
globaltariff.net
globaltaxconsulting.co.uk
globaltaxconsulting.net
globaltaxes.net
globaltaxjustice.org
globalteachingandpreaching.com
globalteachingandpreaching.org
globalteamwork.ie
globalteasolutions.com
globaltechplastics.com
globaltechstack.com
globaltechtron.com
globaltek.trajector.com
globalteletherapy.com
globaltestsolutions.com
globalthermoforming.com
globalthesource.com
globalthreatsolutions.com
globaltieskc.org
globaltmwiki.com
globaltoolandtechnology.com
globaltoolings.com
globaltrainingservices.com.au
globaltrainingsolutions.ca
globaltransplantsolutions.com

7914

globalvolunteers.org
globalwealthfinancial.com
globalwealthwomen.org
globalwellservicing.com
globalwheelsandaccessories.com
globalwildlife.org
globalwinesiowa.com
globalwomeninblockchain.org
globalwomensuccess.com
globalwoodpackagingforum.org
globalworks.829dev.com
globalworkspace.org
globalworkstravel.829dev.com
globalx.com.au
globasyacht.com
globatech.ca
globcci.org
globe.berkeley.edu
globe.co.uk
globe24-7.com
globeagency.com
globeandmailcentre.com
globeandmailyounglions.ca
globeapartment.com.au
globeathleticclub.org
globeatmica.com
globeazproperty.com
globebalzer.it
globeberlin.com
globebyte.com
globecardiff.co.uk
globecointrust.com

7916

globedreamervacations.com
globeeng.co.uk
globegistcsinc.com
globehardware.com.au
globehopwithme.com
globeifa.co.uk
globeimmune.com
globelifegifting2024.com
globemiamitimes.com
globepromotions.com
globerovertravels.com
globerunner.com
globerunnerseo.com
globescan.com
globeserve.org
globeskimmerbyemily.com
globeswanage.com
globetech-us.com
globetoolsupply.com
globetrailers.com
globetrotter.media
globetrotter.news
globevista.com
globextradingsystems.com
globis.asia
globis.edu.sg
globis.eu
globis.ph
globis.training
globisinsights.com
globisusa.com
globlevapestore.com

globlx.com
globnet.us
globolakesblog.stir.ac.uk
globoserv.com
globoserv.ie
globsa.org
globusmedical.granularhealthsketch
globusprinting.com
glocal.net
glocestercc.com
glocknerinsurance.com
glockrails.com
glocpas.com
glode.no
glodentalstudiowi.com
gloelectrics.co.uk
gloface.com
glofranchise.com
glofx.com
glofx.uk
glogowskilaw.com
glohairsalon.mysites.io
gloji.co.uk
gloji.org.uk
gloking.com.au
glolashpro.com
glombprivatewealth.com
glomedmemphis.com
glomedspa.com
glomero.ca
glomero.com

glomerotelecommunications.com
glomo.com.au
glonntal-kurse.de
glooconcept.fr
glooey.co.uk
glooko.com
glooko.de
glookoxt.com
gloorbau.ch
gloria-hotels-test.showcase.d-edge.
gloria-hotels.com
gloriaandrews.com
gloriabeckerlaw.theedemo.com
gloriacmackenziefoundation.com
gloriadeisf.org
gloriadragos.com
gloriafunvacations.com
gloriagreenfield.com
gloriahernandez.realestate
gloriamesa.com
glorianna.org
gloriapcpa.com
gloriapjerson.com
gloriarecoverycenter.com
gloriarehab.com
gloriarossetti.com
glorias.kitchen
gloriaschulzevents.com
gloriastebbins.com
gloriawhiting.co.uk
glorieta.org
glorietahigh5.com

glorietahighfive.com
glorietaspirits.com
glorifi.com
gloriosos.com
glorious-stew.mysites.io
gloriousgardentours.com
gloriousgooddeeds.org
glorioushomecareassistance.com
gloriouslygreen.co.uk
gloriousmotorcars.com
gloriousodysseytravel.com
glorioussport.com
gloriousunfolding.com
gloriousweddings.co
glory-immobilien.ch
glory2godforallthings.com
gloryandbrand.com
gloryann.com
gloryann.idxbrokerhome.com
glorybephoto.com
gloryboss.com
gloryboundmn.org
gloryboxed.com
glorydaysnw.com
glorydaytravel.com
gloryhousecatering.com
gloryinthemargins.com
glorykitchen.com
glorymedi.com
gloryneed.com
gloryroadfitness.com
gloryspinuzzifineart.com

glos.org
glosacdmusic.org
glosassociates.com
glosfunders.org.uk
gloss-beauty-shop.mysites.io
glossary.altavia-group.com
glossary.dasa.org
glossary.denroofing.com
glosscarwash.com
glossdentaldiscountplan.com
glossdentalsa.com
glossdentistrygreenway.com
glossdigital.ca
glossedmedia.com
glossedworld.com
glossersysteminstallers.com
glossinessboxup.com
glossmodel.com.br
glossopcoalandlogsupplies.co.uk
glossreps.com
glossybykind.org
glostateexperiences.com
glostone.com
gloststudios.com
glotanning.com
glotech-corp.com
gloturbparts.com
glotwp.com
gloucester.massteacher.org
gloucestercountynjhmp2021.com
gloucesterdental.com
gloucesterfd.com

gloucesterhouse.camden.sch.uk
gloucesterhouse.net
gloucesterlukkwok.com.hk
gloucesterpd.com
gloucestershire.communitypharmac
gloucestershire.jgpestcontrol.co.uk
gloucestershirecricketfoundation.or
gloucesterstudenthouses.co.uk
gloucesterzetas.org
glousmanmd.com
glovedove.net
gloveflex.com
glovei.in
glover.space
glovercattleco.com
gloverfinancial.com
gloverluck.com
gloverlures.com
glovernursery.com
gloverparkmainstreet.org
glovesforgrief.org
glovesnotgunz.org
glovesnow.com
glovisusa.com
glovskyortho.com
glow-portraits.com
glow-skin-boutique.com
glow.biohackerlifestyle.com
glow.co
glowaestheticmd.com
glowaestheticscenter.com
glowafter.com.au

glowam.com
glowatwork.co.uk
glowauthority.com
glowbeautyb.com
glowbrands.com
glowbycourtneygrace.com
glowbygboudoir.com
glowbyschwanengarten.com
glowchiropractic.com
glowchristmaslighting.com
glowconsortium.org
glowcreatively.com
glowdentistry.co.uk
glowdermspa.com
glowdiscgolf.ca
gloweforward.com
glowevents.com
glowfest.co
glowfiredesigns.com
glowfotoatelier.com
glowfoundation.woowclub.com
glowgroom.com
glowhairandmakeupbyrochelle.com
glowhearth.com
glowing.io
glowingamberphotography.com
glowingremodel.com
glowingskinorlando.com
glowingskinspraytanning.com
glowinthedarkness.net
glowinthedarkpickle.com
glowjobsbysue.com

glowlaserandbeauty.com
glowlifetech.com
glowlingual.co.th
glowlyric.com
glowmedicalspa.net
glowmedspa.com
glowmedspaencino.com
glowmedspavt.com
glowpediatricdentistry.ca
glowphotostudios.com
glowpro.photos
glowproducts.ca
glowreous.com
glowrey.catholic.edu.au
glowrobotstudios.com
glowscentedcandles.com
glowsly.com
glowsmilesortho.com
glowstreamtv.com
glowtideexpress.com
glowtiquesalonandmedspa.com
glowtogotanning.com
glowtonic.studio
glowtouch.com
glowup-aesthetics.com
glowupschool.com
glowwp.com
glowylife.co
glozmanlaw.com
glp.tedigitalmarketing.com
glp12daytreasurehunt.co.uk
glpanel.org

glpattorneys.com
glpautomotive.net
glpc.com
glpelectric.com
glp1031.com
glpools.com
glprefininglic.com
glps-olympic.co.uk
glptalk.com
glpvideoproduction.com
glreit.com
glrengineers.com
glretirement.com
glreview.org
glrfca.mixd.co.uk
glrfca.org
glrtours.com
gls-hsv.org
gls.advancement.northeastern.edu
glsafety.com
glsalesresource.com
glsarch.com
glsda.org
glsinsurance.agency
glsinsurance.com
glsmaintenancenow.com
glsolutions.com
glsolutions17.com
glsp.org
glstudios.dk
glt-outdoors.com
glt.complot.co.il

gltaco.com
gltassets.com
gltelecom.com
gltep.com
glto.massteacher.org
gltranscriptsnj.com
gltsnews.com
glucangoogle.com
glucangoogle.net
glucangoogle.org
glucanshield.com
gluchgroup.com
gluchgroupsandiego.com
glucklaw.com
gluckstadttrailer.com
gluconews.life
glucoseglowup.com
glucoxbiotech.com
gludown.mx
glue.net
gluear.co.uk
glueckiermetal.com
glueckiichessen.de
gluecom.uk
glueplace.com
gluepulling-onlinetraining.com
gluestickenterprises.com
glumac.com
glump.io
glurverwaltungen.ch
gluster.org
glutealsurgeons.org

7925

7926

glutebible.com
glutebooster.com
glutemask.com
gluten-free-prague.com
glutendude.com
glutenfree.activatefoods.com.au
glutenfreeandmore.com
glutenfreebeers.com
glutenfreeblueprint.com
glutenfreedomnutrition.com
glutenfreeexpopa.com
glutenfreefoodprogram.com
glutenfreefreddie.com
glutenfreegloriously.com
glutenfreeholidaycookbook.com
glutenfreelabels.com
glutenfreeliving.com.au
glutenfreely.co.nz
glutenfreemomcolorado.com
glutenfreepractitioner.com
glutenfreesanssouci.com
glutenfreetraveller.com
glutenid.com
glutenology.net
glutenreducedbeers.com
glutensugardairyfree.com
glutenvrij-brood.be
glutrition.com.au
gluu.biz
gluware.com
glv-wp.clarityclient.com
glvautoshow.org

glveneer.com
glvhealth.com
glvas.com
glvconnect.com
glvdoorandglass.com
glx.co.uk
glx.se
glxcapital.com
glycemicindex.com
glycineasia.com
glycomate.com
glycomine.com
glyderm.com
glydermonline.com
glyderydes.com
glydesolar.com
glympse.com
glympsecares.com
glympsepro.com
glynahumm.com
glyndonlordbaltimore.com
glynn.info
glynnair.com
glynneashleyphotography.com
glynnischristensen.com
glynnt.com
glynt.ai
glyntai.com
glyntaidata.com
glyphosatefacts.com
glyphspirits.com
glysa.com

7927

7928

glyyph.com
gm-c.co.uk
gm-homeimprovements.com
gm-merchantsolutions.com
gm-navigation.com
gm-storage.com
gm.fmdag.org
gm.gmpac.com
gm1treatmentreport.com
gma-architects.com
gma-designgroup.com
gma.abac.edu
gmabn.com
gmacademy.org
gmacconstruction.com
gmacfamilyfinancial.com
gmachinecompany.com
gmachronicles.com
gmackinlay.com
gmacmahonholmes.com
gmacommunity.com
gmaconnect.org
gmaconsulting.com
gmafinancial.com
gmagwealth.com
gmailfaxpro.com
gmakrefrigeration.co.uk
gmanhonors.com
gmanhonors.org
gmaoty.omnicommediagroup.com
gmaoy2024.phdmedia.com
gmarecruiters.com

7929

gmartelphotography.com
gmas-llc.com
gmauto.tech
gmautokingsville.com
gmb.com
gmbarchsales.com
gmbayarea4rent.com
gmbremodeling.com
gmbremodelingservices.com
gmbstudent.no
gmc-moto.ch
gmc.alic.org
gmc.com.mt
gmc.mysites.io
gmc.sonoma.edu
gmcacadiacharlotte.com
gmccannabisworks.com
gmccapitalgroup.com
gmccarpetcleaning.com.au
gmcc.org
gmccarpentry.ie
gmccpa.com
gmce.com.au
gmcf.life
gmchdemosite.net
gmclandscapecleaning.com
gmcleaningservices.com
gmcnetwork.com
gmco.no
gmcontractingnw.com
gmcooper.com
gmcorenovates.com

7930

gmcreativesolutionsllc.com
gmcsierracharlotte.com
gmcterraincharlotte.com
gmcupgrader.com
gmdacademy.ca
gmdealerchat.com
gmdeals.marriott.com
gmdesigndevelopment.com
gmdlinguistics.com
gmdsi.org
gme.eisenhowerhealth.org
gme.wellstar.org
gmebuilders.com
gmedglobal.com
gmeducates.org
gmeelectrique.com
gmengage.gm.com
gmengineering.co.uk
gmenglishbuilders.com
gmercerstudio.com
gmercyu-ajbsn.dev.cmswireframe.co
gmercyu-accelerated.dev.cmswirefr
gmercyu-accelerated.prd.cmswirefr
gmesfes.com
gmf.gmpac.com
gmfamilylawyers.mysites.io
gmfinancialsjobs.com
gmflexpaket.se
gmfonline.org
gmfranchiselaw.com
gmfsi.com
gmftz.org

7931

gmgaragedoors.co.uk
gmgic.com
gmgconstructionofsouthtexas.com
gmgconsulting.com
gmgfhc.com
gmgresidential.com
gmgroup.bb
gmgroup.com.au
gmgs.com
gmgse.com
gmgwatches.co.uk
gmha.com
gmhcenter.org
gmhelpinghands.com
gmhempco.com
gmhfence.com
gmhlaw.com
gmhtoday.com
gmi-trading.com
gmi.gmint.com
gmi.sideman.com
gmic.org
gmicap.io
gmignitionmdl.com
gmillwork.net
gmins.com
gminstitutes.com
gmitexas.com
gmitman.com
gmjunk.com
gmk-legal.co.uk
gml.com.au

7932

gmjlaw.com
gmjlaw.com.au
gmjlawcannabis.com
gmjlawyers.org
gmlcbrighton.com
gmlcdenver.com
gmld.lighting
gmlegal.net
gmlg.org.gg
gmlhomes.com
gmlowcarbonfund.uk
gmmb.com
gmn.attme.dev
gmnatureforhealth.org.uk
gmndentalconsulting.com
gmnp.com
gmorazzinilcsw.com
gmoriartyelectrical.com
gmorrishomes.com
gmotesting.com
gmoutdoors.com
gmoveathletica.com
gmovp.vc
gmp.com.au
gmp.llc
gmpand3.com
gmpeters.com
gmpgundagai.com.au
gmpinternetmarketing.com
gmpkursus.dk
gmplabs.org
gmpllc.com

7933

gmpllp.com
gmpmetal.com
gmpmoulding.com.au
gmpmuseum.co.uk
gmpolice.uk
gmpprof.com
gmproperty.services
gmpsolutions.com
gmpvalidationcenter.com
gmrautocare.com
gmrct.com
gmrencen.com
gmrenovationsny.com
gmrentals.us
gmrepairinsights.com
gmrlawfirm.com
gmrmetalroofsfl.com
gmrptraining.com
gmrservicesllc.com
gms-u-s-a.com
gms-uk.com
gms.brendanjkane.com
gms.farm
gms.hku.edu.tr
gmsaudit.com
gmsbusinessnetwork.com
gmscomposites.com.au
gmscsecurity.com
gmsddev.ck.agency
gmsenbunitedway.ca
gmserviceinsights.com
gmservicesnj.com

7934

gmsf.org
gmsh.ca
gmshlaw.com
gmsi-tn.com
gmskitchenllc.com
gmslawyer.com
gmslegal.com.au
gmsmc.no
gmsmobility.com
gmsnc.org
gmspazio.com
gmspropertysolutions.com
gmsroseville.com
gmsstitle.com
gmswimming.com
gmtllc.com
gmtma.org
gmtplastics.com
gmts-global.com
gmts.thrivewebsiteadmin.com
gmtti.edu
gmuf.org
gmupfitter.com
gmvisionsphotography.com
gmvs.org
gmw.com
gmwb.se
gmwco.com.au
gmwealth.co.uk
gmwservicedapartments.co.uk
gmx.aero
gmzaustin.org

7935

gn-o.org
gn4title.com
gna.news
gna401kportal.com
gnaconsultingltd.com
gnam.us
gnanadeepamoil.com
gnarbaratx.com
gnarinc.com
gnarleyspoke.com
gnarlyrootretreats.com
gnat-tv.org
gnat.betademo.co.uk
gnawcollective.com
gnawning.com
gnb.com
gncarwash.com
gnccustoms.com
gncfip.com
gncmalt.com
gnconstruction.nz
gnd.community
gndc.org
gndiamond.co
gndv.pics.bc.ca
gnea.org
gnec.ngo
gnesist.com
gnestudy.info
gnetconstruction.com
gnf-co.com
gnfeggdonation.com

7936

gnfencing.com
gnfloorbydesign.com
gnh-moacademy.com
gnhc.liminalsites.com
gnhelectric.net
gnhfp.org
gnhhvac.com
gnhlumber.com
gnhshowroom.com
gnhtrucking.com
gntwpca.com
gninsurance.com
gniresearch.org
gnjrealestate.com
gnjunkremoval.com
gnl.nz
gnlatransportation.com
gnlrealty.com
gnmmet.org
gnmp.pmcv.com.au
gnnsolutions.com
gnocchignocchi.preparingtolaunch.c
gnocchignocchibrothers.com.au
gnocchinyc.com
gnoea.com
gnoinc.org
gnomegrownorganics.com
gnomeseries.com
gnomishhat.com
gnomoncapital.com
gnopharmacy.com
gnosistheproducer.com

gnp2010.ca
gnp2010.com
gnpdev.com
gnpi-africa.org
gnpmcdhahankaleran.com
gnpnano.com
gnprealty.com
gnrautomax.com
gnrcustom.com
gnrealtors.com
gnrm.org
gnrsnowandice.com
gnrtrucking.com
gns.edu.co
gnsalliance.com
gnsarchi.be
gnsateam.com
gnsspecialists.com
gnssurgery.com
gnswireless.com
gntinc.com
gnty.ledwelloffice.com
gnu18l.hockeytech.com
gnv-law.com
gnw.co.uk
gnw.sixonstaging.co.uk
gnwbc.org
gnwconsulting.com
gnwf.ca
gnwib.com
gnworthodontics.com
gnxtech.com

gnyha.org
go-2-mock.mysites.io
go-afs.com
go-aheadsingapore.com
go-authvia.net
go-bidet.com
go-bostonmetrowest.mightydogroof
go-buckscountypa.mightydogroofin
go-campus.com
go-capital.com
go-charm.com
go-columbuswest.mightydogroofing
go-crafty.com
go-creative.net
go-credits.com
go-dallas.mightydogroofing.com
go-dts.com
go-eastcincinnati.mightydogroofing.
go-eastcolumbus.mightydogroofing.
go-eat-do.com
go-ensemble.com
go-float.com
go-freight.io
go-guardian.com
go-imaging.com
go-inf.com
go-io.com
go-lawfirm.com
go-lawvers.com
go-lokal.com
go-mpsinc.com
go-near.org

go-north-atlanta.mightydogroofing.c
go-northraleigh.mightydogroofing.c
go-nwatlanta.mightydogroofing.com
go-overboard.com
go-parkcity.com
go-performance.ca
go-planet.com
go-pm.doorgrow.com
go-rental.co.uk
go-rocketpd.com
go-saltlakeareasouth.mightydogroof
go-secure.nl
go-sherman.com
go-south-stl.mightydogroofing.com
go-spp.com
go-summit.com
go-swhouston.mightydogroofing.co
go-swkansascity.mightydogroofing.
go-test1.mysites.io
go-uptime.com
go-usa.us
go-va.com.au
go-van.club
go-van.com
go-west-fort-worth.mightydogroofin
go-westhouston.mightydogroofing.c
go-westnashville.mightydogroofing.
go-yamamoto.com
go-yamamoto.info
go-yo.org
go.5log.com
go.5star365.com

go.5x5teams.com
go.abemor.com
go.academychristian.org
go.accompagnementscolaire.com
go.acelifting.com
go.aceroofingnc.com
go.aderant.com
go.affordablefoundationfix.com
go.afterschoolhq.com
go.alkami.com
go.allergeniq.com
go.amberlylago.com
go.ambermccue.com
go.americanwindowsandsidingtx.co
go.ameripharmainfusioncenter.com
go.ameripharmaspecialty.com
go.anasova.com
go.anniemak.com
go.antioch.edu
go.apexpros.com
go.asburybham.org
go.asianefficiency.com
go.assureprowaterdamage.com
go.atlantamovingsolutions.com
go.basinplumbingsa.com
go.beaconcollege.edu
go.beautybarclinic.com
go.beautybarclinics.ca
go.bellefit.com
go.belltechlogix.com
go.beyondceliac.org
go.beyondgreensolutions.com

7941

go.bxfilms.tv
go.callallaloha.com
go.campingworld.com
go.carrington.edu
go.cavendishscott.com
go.ccchapel.com
go.ccimpa.com
go.centcov.org
go.cfmiami.org
go.charleene.com
go.charlotteradiology.com
go.cherrycreekpres.org
go.chne.org
go.churchteams.com
go.cloudgenera.com
go.clutchmovingcompany.com
go.cogniac.ai
go.comfortheatingandairinc.com
go.commerceiq.ai
go.compass-usa.com
go.conciergemedspa.com
go.connectchurch.community
go.controlplane.com
go.cotsumc.org
go.crmls.org
go.crystaldrive.com
go.cylinderhealth.com
go.darylflood.com
go.definition.church
go.denverfenceguys.com
go.detoxforenergy.com
go.devgraph.com

7942

go.dividendfinance.com
go.dolphinpoolrobot.com
go.doubleyourdefi.com
go.drheritage.com
go.drive-kb.com
go.drlgroup.net
go.drmariza.com
go.eafit.edu.co
go.ecolocado.com
go.edenni.com
go.envisionnow.com
go.escoffier.edu
go.everythingbreaks.com
go.evexiamedspa.com
go.evolutionav.ca
go.expandtheroom.net
go.explain.how
go.expressmd.com
go.fairydustteaching.com
go.farmernick.com
go.fearlessfuturemasterclass.com
go.ferventchurch.com
go.fetch-a-tech.com
go.film
go.flatironschurch.com
go.foliobook.fr
go.fundraise.help
go.garagefloorcoatingofboston.com
go.gdaf.org
go.geistlich-na.com
go.givecampus.com
go.gjhunt.com

7943

go.goldwaterlube.com
go.good.org
go.goodsam.com
go.graceplano.church
go.gulfcoastbuyer.com
go.hamptonroadscashhomebuyer.co
go.hbsuzuki.co.nz
go.healthprofitsacademy.com
go.highgear.com
go.horizoncharterschools.org
go.houstonfloorsandremodeling.com
go.iamenough.com
go.ieee.org
go.indiegogo.com
go.innoutmovers.com
go.insivia.com
go.inspiredartsmusicstudios.com
go.intellisms.com.au
go.intervention911.com
go.issa.com
go.itracker360.com
go.jan-pro.com
go.johnsonferry.org
go.k12.com
go.k12academy.com
go.kapiolani.hawaii.edu
go.klugonyx.com
go.kotisdesign.com
go.lafilm.edu
go.lakepointe.church
go.legiit.com
go.lifegatedenver.com

7944

go.lightgliders.com
go.linkbusiness.com
go.livelyluxurydesigns.com
go.livestockdirectory.net
go.livewellandfully.com
go.llumc.org
go.logbutler.com
go.lpzoo.org
go.marlowemd.com
go.maryvillecollege.edu
go.massachusettscosmetic.com
go.mattbuysindianahouses.com
go.mavpak.com
go.maximerondeau.com
go.meditelecare.com
go.merrimack.edu
go.mhcigroup.com
go.midwestdentalspecialistsin.com
go.midwestdetox.com
go.monexgroup.com
go.mouthwatch.com
go.mutualmortgage.com
go.nadabob.com
go.nationalpublicitysummit.com
go.nationslending.com
go.newbridgenj.com
go.newcityabq.org
go.nextdoor.com
go.nickelytics.com
go.noblegoldinvestments.com
go.oasisproviders.com
go.obsesh.com

go.oswego.edu
go.ouisi.co
go.parkinsonsclassaction.com
go.parquet.dev
go.pendergrassplumbing.com
go.peopleschurch.org
go.photoshelter.com
go.powervineenergy.com
go.prestigiouscountertopswa.com
go.prohomemi.com
go.prophix.com
go.proskillservices.com
go.psychiatryinstitute.com
go.qsbc.org
go.relaxsaunas.com
go.reportmojo.com
go.restored316designs.com
go.revivme.com
go.richardreid.com
go.ridgewater.edu
go.riseselect.com
go.rooterranger.com
go.rsi.edu
go.rst.church
go.safely.com
go.sagamorehomes.com
go.sandiego.edu
go.scottsbasslessons.com
go.scout.asia
go.seismic.com
go.shields.com
go.shipbob.com

go.shlydeckcompany.com
go.sia-us.com
go.sjvc.edu
go.socialstudies.com
go.southland.church
go.spenceraesthetics.com
go.sphomes.com
go.sriroofvacuuming.com
go.stlukesumc.com
go.storychurch.co
go.strategene.org
go.sunoutdoors.com
go.tbhcreative.com
go.theascentchurch.com
go.thebrook.city
go.thecollectivegenius.com
go.theparkministries.org
go.thepipeboss.com
go.theredneckbus.com
go.thewrap.com
go.tiffin.edu
go.tpcconline.com
go.tracechurch.com
go.trader.ca
go.trakkayaks.com
go.transformthedatacenter.com
go.triller.co
go.turfhop.com
go.tws.edu
go.uanola.org
go.ullowine.com
go.ultimatemedical.edu

go.us.nextdoor.com
go.usmle-rx.com
go.utulsa.edu
go.uwalumni.com
go.valleyviewcc.com
go.verbit.ai
go.vet-snap.com
go.vetsnap.com
go.victoryatl.com
go.vitalyc.com
go.wallcur.com
go.waytogrowri.com
go.wearepartners.org
go.welevelup.com
go.westminster.org
go.westshiredecks.com
go.whitegloveguys.com
go.windowworldlaredo.com
go.windowworldsocal.com
go.woodlandschurch.org
go.workerpower.com
go.yournurse.com.au
go.ywamlouisville.org
go.zerodette.com
go2.org
go2branches.com
go2cer.com
go2cornerstone.com
go2court.com
go2dos.com
go2foundation.org
go2grocery.com

go2interflo.com
go2knight.com
go2livingword.com
go2marine.ttopcovers.com
go2mclamb.com
go2pros.com
go2rose.com
go2southernmarble.com
go2sports.co
go2thetabernacle.com
go2triangle.com
go2webdev.com
go3g.com
go3pillars.com
go4.io
go4apes.com
go4auto.co.uk
go4auto.uk
go4elite.in
go4exim.co.in
go4gen.com
go4golfevents.com
go4removals.com
go4roi.com
go4seasonlandscaping.com
go4technologies.com
go4themusic.com
go4vacations.com
go5.mercurymarine.com
go7daysmobiletire.com
go901careers.com
go901smartrider.com

goa-tss.org
goaaba.org
goabaca.com
goabbeyroad.com
goabode.com
goabode.it
goabos.com
goabra.com
goabsinc.com
goacalions.org
goaccounting.us
goactingstudio.com
goactiva.com
goactivate.org
goactivepro.com
goadaptchiro.com
goadcom.com
goaddressable.com
goaderant.com
goadfly.com
goadiochiro.com
goadventum.com
goadvertising.com.fj
goadzenture.com
goaea.com
goaffe.com
goaffirmations.org
goagencymastermind.com
goagilix.com
goaidaptive.com
goaiia.org
goairbrokerage.com

7949    7950

goairlinkshuttle.com
goalcoach.com.au
goald.ai
goalengineer.com
goalfishuk.net
goalfusion.com
goalglobal.org
goalgroup.com.au
goalieassistant.com
goaliecoaches.com
goalieperformanceschool.com
goaliesinc.com
goaliesincacademy.com
goalinsurance.org
goalinsured.com
goalinvestment.com
goalkeeperhandbook.com
goallagency.com
goallclear.com
goallinegolf.com
goallinerealestate.com
goallthewaynow.com
goalmentality.com
goalnugget.com
goalpads.com
goalpakatravel.com
goalpathsolutions.com
goalpine.com
goalpointaba.com
goalrillagoals.com
goals.curry.edu
goalsanddreams.com.au

goalsforacure.com
goalsforacure.org
goalsforbowls.com
goalsforgreatness.com
goalsforgreatness.org
goalsolutions.com
goalstudy.com
goalsuccess.com
goaltaxiproducts.com
goaltegic.com
goaltendingprospects.com
goalum.co
goalus.org
goalventurepartners.com
goalverno.com
goalverno.dev.cmswireframe.com
goalverno.prd.cmswireframe.com
goalverno.stg.cmswireframe.com
goamericanbenefits.com
goamo.com
goamplify.agency
goamplify.com
goamplifyed.com
goanchoragemarketing.com
goanddogood.com
goanddostuff.com
goandersongroups.com
goandgetaway.com
goandgolf.co.uk
goannualga.com
goanywhere.travel
goapex.com

7951    7952

goapex.today
goapexgroup.com
goapnation.com
goapp.today
goapplypass.co
goarco.com
goarya.leoforce.com
goasg.com
goaskeve.com
goaskeve.mysites.io
goasklee.com
goasksharonfox.com
goassetco.io
goat-coat.com
goat-interiors.com
goat.com.au
goatagency.co
goatagency.com
goatfilms.tv
goatgolfcarts.com
goatgolfcartsaz.com
goatgrasscbd.com
goatgrassnutrition.com
goathaus.ca
goathillpark.com
goatkingslandscaping.com
goatlibrary.com
goatlips.com
goatmusicgroup.com
goatober.com
goatonatote.com
goatpayments.com

goatphysicaltherapy.com
goatplate.sawtoothsociety.org
goatsandgold.com
goatsdoroam.co.za
goatsonthemove.com
goatsportsperformance.com
goatstripclub.com
goattraining.com
goattravelagency.com
goattubs.com
goatvivus.com
goatyeartraining.com
goatyoga.net
goatyoganashville.com
goaugment.io
goauth-via.net
goauthvia.com
goauthvia.net
goauto.vip
goautorelo.com
goautoshield.com
goautospf.com
goavant.co.uk
goavant.net
goavictoryfund.org
goavid.com
goavodart.com
goawaytravelagency.com
goaztech.com
gobacktothegarden.com
gobaddog.com
gobamco.tracfloapp.com

7953

7954

gobandwagon.com
gobarhoppin.com
gobarley.com
gobatteries.co.uk
gobaue.com
gobb.com
gobb.no
gobbhuset.no
gobbicorporation.com
gobblehobble.com
gobdf.org
gobeeinc.com
gobehindthedesign.com
gobekind.org
gobekli.io
gobelgroup.com
gobelstowingwv.com
gobenefitmortgage.com
gobeon.com
goberad.com
goberryessa.com
gobetaverse.com
gobetrue.com
gobeyondbroome.com.au
gobeyondgrades.org
gobeyondinlouisville.com
gobeyondracing.com
gobeyondseo.com
gobeyondthenote.com
gobeyondthepanel.com
gobeyondtheseas.com
gobeyondtrade.com

gobgr.org
gobi-consigne.com
gobig-sports.com
gobigbear.com
gobigben.com
gobigbluejunk.com
gobigbreakfast.org
gobigconcepts.com
gobigear.com
gobiggerthanthegame.com
gobiggrins.com
gobighorn.com
gobigins.com
gobigstorage.selfstoragebill.com
gobigtampabay.org
gobigwheel.com
gobikebuffalo.org
gobillblast.com
gobio.com
gobiracks.com
gobizgo.com
goblackfin.com
goblinacademics.northampton.ac.uk
goblinev.com
gobloo.com
gobloombuilt.com
gobluecreativeconsulting.com
gobluedog.com
goblueeagle.co.nz
goblueeagle.com
goblueearth.com
goblueflow.rynosites.com

7955

7956

gobluehawaii.com
gobluelight.com
goblueriver.com
goblueskysolutions.com
gobmg.com
gobodigital.com
gobodyology.com
goboldly.hill-murray.org
gobolt.com
goboneshakers.com
gobonfire.com
gobookdrop.com
goboothdeal.com
gobossgear.com
goboto.com
gobowlingapparel.com
gobpt.org
gobraithwaite.com
gobrandnation.com
gobrandverge.com
gobravo.io
gobreck.com
gobrennan.com
gobrennen.com
gobrentrealty.com
gobrewgo.com
gobricreative.com
gobridgit.com
gobrightside.com
gobrightwing.com
gobroadreach.com
gobrownfields.org

gobrushem.com
gobsb.com
gobuffaloniagara.org
gobuildalabama.com
gobuildcustomhomes.com.au
gobuildrenovation.com.au
gobuildtennessee.com
gobundancewomen.com
goburrell.com
goburrows.com
gobusinessbrokersinc.com
gobuyflux.com
gobyskaty.com
gobyesg.com
gobymusic.com
gobztore.com
goc.northridgechurch.com
gocactus.com
gocalaveras.com
gocalc-calogazs.ca
gocallhub.com
gocalyx.com
gocampingbc.com
gocamplogos.com
gocampvanrentals.com
gocanalbank.com
gocandid.art
gocandys.com
gocannonball.com
gocanterbury.co.nz
gocantina.com

gocapsgo.ca
gocaptiveme.com
gocarbye.com
gocarecx.com
gocarsplus.com
gocarta.com
gocartfast.com
gocashio.com
gocatalant.com
gocatalystaccounting.com
gocatgo.biz
gocbuilds.com
gocertifiedinspector.com
gocfc.com
gochargenetworks.com
gocharlie.co.uk
gochecksmart.com
gochicagoit.com
gochickengo.com
gochillkc.com
gochisinsurance.com
gochrisfit.com
gochrisfoley.com
gochu.org
gocirclesnap.com
gocircular.org.au
gocircularsolutions.com
gocityside.com
gocivix.com
gocleanco.com
gocleanicbc.org
goclickadent.ca

goclickadent.com
goclickbrain.com
goclickretail.com
goclimb.com.au
gocloverconnect.com
goclub.center
goclubgolf.com
goclward.com
gocnhinchungkhoan.com
gocns.net
gocoaches.org
gocodasolutions.com
gocodebase.com
gocodesa.com
gocodistry.com
gocogoldrewards.com
gocollectiv.com
gocollectiv.email
gocommandoapp.com
gocommerce.asia
gocommonwealth.com
gocommunitas.it
gocommunitas.nl
gocommunitas.org
gocomparerecruitment.co.uk
gocompleo.com
gocompletegrounds.com
goconference.ca
goconfido.com
goconflicts.com
goconnect.goldoller.com
goconnectmentors.com

goconqur.com
goconqur.org
goconscious.com
goconsensus.com
gocontainers.com
gocontractor.com
goconveyo.com
gocookthis.com
gocooljm.com
gocostseg.com
gocountryevents.com
gocovert.com
gocreditloft.com
gocreditmatters.com
gocrestconsulting.com
gocri.com
gocrisp.com
gocrocks.com
gocrossings.org
gocrowdshare.com
gocrown.ws
goctlglobal.com
gocultiv8.com
gocultivatehealth.com
gocurriculum.com
gocustomaquarium.com
gocustomplumbing.com
gocybercenter.com
gocybercenter.org
gocybercollective.org
gocyclenow.com
god-guides.com

7961

goddessintuition.com
goddessmotherhealing.com
goddessrisingboudoir.com
goddesshit.com
goddessval.com
godoesntplayzonedefense.com
godebs.com
godental.com.au
godentalwagga.com.au
godeyeblikk.no
goderevacations.com
godeskless.com
godestinationservices.com
godfrey-payton.co.uk
godfreyfoundationcinematherapy.on
godfreylaw.bz
godfreylaw.net
godfreypembroke.com.au
godfreywagyuranch.net
godfuelingmen.com
godgoldguns.net
godharmic.com
godhaven.com
godhearsher.org
godhemsplat.se
godiac.co.uk
godialysis.com
godigit.net
godigital.claconnect.com
godigitalalchemy.com
godimpact.shanebishop.net
godinguitars.com

7963

godaddy.zagdistro.com
godaigroup.net
godandgoodlife.nd.edu
godandman.com
godardcreative.com
godashtransportation.com
godatadriven.academy
godatadriven.com
godatadriven.team
godatwork.live
godayusa.org
godbedrilling.com
godblessbitcoin.com
godblessbitcoin.movie
godbyhpe.com
godccs.com
godcenteredlife.org
godcitystudio.com
godcomplexnft.com
godcreativesolutions.com
goddard.expo-genie.com
goddard.org
goddardchiropractic.co.uk
goddardconstruction.com
goddardcws.com
goddardhomestead.org
goddardschooljobs.com
goddardshawd.com
goddardteamsterscba.com
goddessbodybar.thebeautyexperts.
goddesscomm.com
goddessie.com

7962

godirectep.com
godirectservices.com
godirectsolutions.com
godiscoverlocal.com
godisfor.us
godiva-bearings.co.uk
godiva-bearings.com
godiva-wealth.management
godleystationdental.com
godlington.com
godmerkaba.com
godmothercigars.com
godo.fit
godocs.com
godoesit.com
godofdrywall.com
godofrock.com
godofrockgame.com
godofun.com
godoggyweb.com
godogsafe.com
godoit.com.au
godoitmedia.com
godonsharp.com
godontics.com
godooh.com
godoseplus.com
godoshopper.com
godot.dk
godotbroadway.com
godowntownbaltimore.com
godoylawoffice.com

7964

godoymedical.net
godoyolivieri.com
godrayage.io
godrayhub.com
godrayhub.io
gods-best.com
godsacre.org
godsavethepoints.com
godsbrandchristianacademy.org
godseyag.com
godseyandgibb.com
godseyes.com
godseyesinternational.com
godsfeedingstation.org
godsgarden.com
godsglorycbd.com
godsgoodsmtp.org
godsgraceflows.com
godsgymfitness.com
godshalls.com
godshallsfoodservice.com
godshandstranspo.com
godshygiene.org
godsinstruction.com
godsinstruction.net
godsinstruction.org
godslastsecret.com
godslovegodshands.com
godsmiracledust.com
godsnotdead.com
godslovestheworld.net
godsownpizza.com

godspace.org.au
godspeaking.com
godspeed.movie
godspeedequine.com
godspeedequine.info
godspeedequine.net
godspeedjv.org
godspeedtattoo.com
godspeedtree.com
godsplaining.com
godsplanet.us
godsteam.store
godstenlaws.com
godstoghosts.com
godstonebc.org
godstory.org
godsu.org
godswordfellowship.in
godtbegyrnt.no
godthingbook.com
godtsmil-cosmetics.dk
godtsmil.dk
godtsmilcosmetics.dk
godunderstands.com
godunderstands.org
godunderstandsmilitary.org
godunzo.com
godwin.com
godwinadkins.com
godwinae.com
godwincommunications.com
godwindold.com

godwinmarketingcommunications.c
godwinmfg.com
godworx.life
godzillavskongtoys.com
goe-sf.com
goeagency.com
goeagleinsurance.com
goeagleinsurance.two.zysites.com
goeaster.com
goeastofedmonton.ca
goeastofedmonton.com
goeataliano.com.au
goeatgive.com
goeatrightnow.com
goebelbuildings.com
goebelfabrication.com
goebelfc.com
goebelrealty.com
goebelseptic.com
goebt.com
goechobots.com
goecmedia.com
goecomax.com
goecuador.com
goedekoffie.nl
goedmond.com
goedps.com
goedslapentubbergen.nl
goedvoorbereidnaardepabo.nl
goegroup.io
goeillc.com
goeis.com

goekos.com
goelase.com
goelastic.com
goeldnerconsulting.com.au
goelectric.corned.com
goelectric.maromaesa.com
goelectriccolorado.org
goelevatedcomfort.com
goelite.tech
goelitedesign.com
goellnerdpins.com
goelzerhometeam.com
goelzerinc.com
goempowergroup-app.com
goempowergroup-application.com
goempowergroup-approval.com
goempowergroup-funding.com
goempowergroup-loans.com
goempowergroup.com
goendlessenergy.com
goenergetix.com
goenergistics.com
goenergysolution.com
goenginemedia.com
goengo.com
goeni.com
goentergy.com
goenumerate.com
goenvoy.co
goenvy.io
goequitytrust.com
goercrefunds.com

goeresources.com
goeringerdental.com
goesd112.org
goesgreen.com.au
goethena.com
goethos.co.uk
goetschs.com
goettlshdm.com
goetzeconnect.com
goetzedental.com
goetzmangroup.com
goetzsports.com
goeucharist.com
goeucharist.org
goevents.pro
goevergreenlawnfl.com
goevofit.com
goexpertpest.com
goexploreit.com
goexplorus.com
goexposervices.com
goeyecarecenter.com
goeyecon.com
gofarconstruction.co
gofarconsulting.com
gofarmovie.com
gofarout.com.au
gofarwell.com
gofastraces.com
gofastrackacademy.com
gofauconskansas.com
gofavshop.com

gofclogistics.com
gofers.co.uk
gofetchib.com
goff.co.nz
goffdental.com
gofffordhouse.com
goffinsuranceservices.com
gofflaw.us
gofflawgroup.net
gofflegal.com
gofforthodontics.com
goffperformance.com
goffplumbing.com
goffpublic.com
goffsbrewery.com
gofho.com
gofilms.ca
gofinancing.com
gofindable.com
gofindoutdoors.org
gofingerlakes.org
gofinovo.com
gofionline.com
gofirstmls.com
gofirstresponse.com
gofishafishstoreandmore.com
gofishbc.com
gofishct.com
gofishdigital.com
gofishhhi.com
gofishingarkansas.com
gofishsticks.com

gofishtalk.com
gofishwink.com
gofitnessniagara.com
gofitnessvirtual.com
gofixitup.com
gofleetrepair.com
gofleetservices.com
goflexsus.com
goflodpros.com
gofloridafishing.com
gofloworks.com
gofly.sportaviationcenter.com
goflycharters.com
goflylink.com
goflyprize.com
gofocalshift.com
gofocusselling.com
gofocusworks.com
gofod3.cymru
gofod3.wales
gofoothillslogistics.com
goforecho.com
goforecho.dev
goforit.com.au
goforgenow.com
goforitcreative.com
goforitkickboxing.com
goforitmartialarts.com
goformilkman.com
goforthfamilylaw.com
goforthgolfinstruction.com
goforthtravel.net

goforthwilliamson.com
gofortuna.com
goforzale.com
gofossilfree.org
gofoton.com
gofoton.net
gofounder.com
gofourth.info
gofourthgen.com
gofox.com
gofoxbox.com
gofranchise.com
gofrazier.com
gofreedomtech.com
gofreefoods.com
gofreeride.no
gofreighthub.io
gofreightninja.com
gofreightpath.com
gofsl.com
goftl.io
gofullstride.com
gofundme.org
gofundveterans.org
gofundyouretirement.com
gofuntrips.com
gofysio.nl
gogadc.com
gogamechange.com
gogamers.com
gogamers.tech
gogamers.uk

gogansgarage.com
gogarlandgirl.com
gogasi.ch
gogcu.com
gogebicrangehf.org
gogellawfirm.com
gogemini.com
gogenies.com
gogensanantonio.com
gogenusa.com
gogeoenergy.com
gogeothermalrva.com
gogetmo.com
gogetncpa.com
gogettergirlsnetwork.com
gogettergroup.com
gogetters.ai
gogettertrading.com
goggansarchitecture.com
goggansins.com
goggonetwork.mysites.io
goghosthounds.com
gogitech.co
gogive.gokeyless.com
gogivelove.com
gogivermarriage.com
gogladys.com
gogleem.com
goglo.net
goglobal-consulting.com
goglobal.com
goglobaldata.com

goglobalevents.com
goglobalogistics.com
goglobalpost.com
gogo4u.com
gogobds.com
gogochickenpot.com
gogocluckers.com
gogoddessorganizing.com
gogoebel.com
gogoheel.com
gogojunkremoval.com
gogome.me
gogoodandclean.com
gogoodgroup.com
gogoosecreek.com
gogopropane.com
gogorestoration.com
gogoshen.com
gogoshenrentals.com
gogosolution.com
gogosqueez.ca
gogosqueez.co.uk
gogosqueez.com
gogosqueez.es
gogosqueez.it
gogosqueez.net
gogosqueez.pt
gogotigerdc.com
gogov.org
gogovernment.org
gogpac.com
gogqs.com

7973                                           7974

gograbtech.com
gogrenair.net
gogreenchecking.com
gogreenconservation.eu
gogreendrycarpet.com
gogreenenergy.net.au
gogreenersteamer.com
gogreenes.co.uk
gogreenfinancing.com
gogreengo.org
gogreeninitiative.org
gogreenius.com
gogreenlaw.com
gogreenlawn.net
gogreenlawnservices.com
gogreenlawnservicespa.com
gogreenleafsolar.com
gogreenmattress.com
gogreenorganicspany.com
gogreenplumb.com
gogreenreglazingfl.com
gogreensolutionsgroup.com
gogreenspoke.com
gogreenstump.com
gogreentax.com
gogrellow.com
gogretch.com
gogreymatter.com
gogroundcloud.com
gogroup.se
gogroupconsulting.ca
gogsc.com

goguaranty.com
goguarded.com
goguardiangroup.com
gogurt.com
goguru.co.uk
gohabitat.net
gohabitat.org
goharvestministries.org
goharvestministry.org
gohatch.com
gohatcherdigital.com
gohavethat.com
gohaywire.com
gohazmat.io
gohbar.com
gohealth.sk
gohealthier.com
gohealthyforgood.com
gohedge.net
goheencompanies.com
goheeninsurance.com
gohelios.us
gohfd.com
gohierdesign.com
gohighbrow.com
gohigherwestyorks.ac.uk
gohighland.com
gohighticket.com
gohikecamp.com
gohikenc.com
gohillorthodontics.com
gohireher.com

7975                                           7976

gohispeed.com
gohitdeals.com
gohlassoc.com
gohikepools.com
gohmert.com
gohnow.com
gohoard.co.uk
gohodgepodge.com
gohomebay.org
gohomepoint.com
gohorizontalfallstours.com.au
gohorseshow.com
gohplg.com
gohumanity.world
gohunting.com
gohybridria.com
gohydria.com
gohypedance.com
gohzn.com
goiac.com
goiceland.com
goicerays.com
goicm.com
goicon.com
goignitepower.com
goikon.com
goilabutterchicken.co.uk
goimagetech.com
goimmigrationlaw.com
goimpactchiro.com
goindigoenergy.com
goindyhomes.com

goinfinitum.com
goingaming.com
goingbananasphotography.com
goingcaching.com
goingdowntobaccoroad.com
goingearnimek.se
goingesmide.se
goingforzero.com
goingilliss.com
goinggoinggone.ie
goinggreenhouse.com
goinghorizontal.co
goingivy.com
goinglivesimplified.com
goinglocalnwa.com
goinglongblog.com
goingmywayz.com
goingonfaith.com
goingoutthedoor.com
goingoutthedoor.info
goingoutthedoor.net
goingoutthedoor.org
goingoverboardmarine.com
goingplaces.malaysiaairlines.com
goingplacestravelagency.com
goingslegal.com
goingsolar.com
goingsorthodontics.com
goingthedistancefb.com
goingthedistanceforems.com
goingtogrounds.com
goingtoliveforever.com

7977

7978

goingtoseminary.com
goingverticalomaha.com
goingyourwaytravelllc.org
goinluxury.com
goinmyart.com
goinpostalfenton.com
goinpostalgv.com
goinsandhewitt.com
goinspca.com
goinslaw.com
goinsvideography.com
goinswriter.com
gointandem.com
gointegratedgroup.com
gointengo.com
gointerimcjo.net
gointermodal.io
gointernos.com
gointerplay.com
goiochiro.com
goipme.com
goipower.com
goirishgardener.com
goironbox.com
goironcloud.com
goironhorse.com
goism.com
goj2.dev
gojacksonmo.com
gojaric.com
gojetairlines.com
gojetterstravel.com

gojhl.ca
gojhl.hockeytech.com
gojimade.com
gojobenefitsandwellness.com
gojohnnies.1rmg.com
gojohnsoninsurance.com
gojournee.com
gojsa.com
gojuiceenergy.com
gojump-america.com
gojump-arizona.com
gojump-hawaii.com
gojump-lasvegas.com
gojump-oceanside.com
gokabuto.com
gokadar.com
gokadence.com
gokailuamagazine.com
gokaitech.com
gokaliit.com
gokapoleimagazine.com
gokartbyjumpyard.se
gokartinsurance.com
gokatzlaw.com
gokennebunks.com
gokenny.com
gokeystonechiro.com
gokfp.com
gokhanbeyhan.com
gokhanbeyhan.info
gokinexo.com
gokitchenandbathstudio.com

7979

7980

gokiteline.com
gokitra.com
goklawfirm.com
goklever.com
goklsm.com
gokmania.com
goknit.ai
gokoevents.com
gokonopi.com
gokorbyt.com
gokrush.com
goktl.com
gokucorp.com
gokultraders.com
golaborguard.com
golakesacademy.com
golakeschurch.com
golamac.com
golambertteam.com
golamecane.com
golanguagesevent.com
golasik.net
golaunchgroup.com
golaunchtech.com
golawenforcement.com
golawntech.com
golawny.com
golayercake.com
golcondachimney.com
gold-brothers.co.uk
gold-group.com
gold-keyrealty.com

gold-n-glass.com
gold-prediction.com
gold-standard-electric.com
gold-vacations.com
gold-vision.com
gold.thrivewebsiteadmin.com
gold.twistedpairmedia.com
gold.vegas
gold79mines.com
goldalliance.com
goldandbloom.com
goldanddeziklaw.com
goldandgraphite.com
goldandgritstudio.com
goldandhawks.com
goldandsage.com
goldandsilversummit.com
goldandsilveruk.co.uk
goldappleagency.com
goldappleleasing.com
goldback.vegas
goldbandcapital.com
goldbar.warehouseballarat.com.au
goldbar999shop.com
goldbeachcentury21.com
goldbeck.com
goldbeech.com
goldbelt.dev
goldbelt.dev
goldbelt.us
goldbeltapex.com
goldbeltc6.com

goldbelteagle.com
goldbeltfalcon.com
goldbeltfrontier.com
goldbelthistory.com
goldbeltproservices.com
goldbeltsecurity.com
goldbelttours.com
goldbelttram.com
goldbelttransportation.com
goldbeltwolf.com
goldberg-legal.com
goldberg.art
goldbergbrothers.com
goldbergdentistry.com
goldbergevans.com
goldbergexecutivecoaching.com
goldbergfinnegan.com
goldbergkohn.com
goldberglawfl.com
goldbergloren.com
goldbergneurolab.com
goldbergrs.com
goldbergrs.com.au
goldbergsfamouswhb.com
goldbergsnj.com
goldbjerg.com
goldbookfinancial.com
goldbookins.com
goldbrickpropertymanagement.com
goldbridgeco.com
goldbridgetc.com
goldbuckleequine.com

goldbucklehorsesale.com
goldbugequipment.com
goldbugstrategies.com
goldbulliongroup.com
goldbuyersofbroward.com
goldcabinets.com
goldcanyonmeatco.com
goldcarpetcleaning.co.nz
goldcitcleinn.com
goldcityhairtransplant.com
goldclubsf.com
goldco.com
goldcoachtours.com
goldcoast.hopeinhealth.com.au
goldcoast.theclare.com
goldcoastauction.com
goldcoastautobody.com
goldcoastbathrooms.com.au
goldcoastbicycles.com
goldcoastblockeddrains.com.au
goldcoastcolorectalsurgery.com.au
goldcoastcovers.com.au
goldcoastcustoms.com.au
goldcoastdermatologycenter.com
goldcoastdoorcentre.com.au
goldcoasterrv.com
goldcoastervresort.com
goldcoastfarmhouse.com.au
goldcoastfishingcharters.com.au
goldcoastflags.com.au
goldcoastgirls.co
goldcoastgolfresort.com

goldcoastinjurylaw.com
goldcoastins.com
goldcoastinteriordesign.com
goldcoastlax.com
goldcoastmigraine.com.au
goldcoastna.com
goldcoastopenhouse.com.au
goldcoastpack.com
goldcoastpathology.com.au
goldcoastplasticsurgery.com.au
goldcoastsanitarydisposal.com.au
goldcoastscaffolding.com
goldcoastsocial.com
goldcoastspine.com.au
goldcoasttransmissions.com
goldcoastwaterfront.com.au
goldcoastwatersports.com
goldcoastwatersports.com.au
goldcoastwatersports.preparingtola
goldcoastwaveriders.com.au
goldcoinsorangecounty.com
goldcollective.com
goldcommercial.net
goldconconstruction.ca
goldconsults.com
goldcornerstorage.com
goldcountryseniorliving.com
goldcountryseptic.com
goldcreekadventure.com.au
goldcreekvalleyhoa.com
goldcrestapt.com
goldcrestrealty.com

7985

goldcrownfoundation.com
golddaszk.mysites.io
golddesignandbuild.com
golddogcommunications.com
golddragoninvestments.com
golddustkettlecorn.com
goldeaglelodge.com
goldeagleservices.com
goldeaglesettlement.com
goldelite.com
golden-arrow.com
golden-boronia.com
golden-eagle.com
golden-elephant.at
golden-ins.com
golden-plum.com
golden.blog.statesman.com
golden1.craftcocktailhour.com
golden1center.com
golden6.craftcocktailhour.com
goldenadadefense.com
goldenagecollectables.com
goldenagedentalcare.com
goldenageofgaia.com
goldenagestories.com
goldenagestories.net
goldenagestories.org
goldenagetheater.com
goldenangelfoundation.org
goldenappleevents.ca
goldenapplerockford.com
goldenapplesip.com

7986

goldenappleweddings.com
goldenarrow.nl
goldenarrowfolkestone.co.uk
goldenaspenconsulting.com
goldenauracoffee.com
goldenavenue.net
goldenbaklava.hku.edu.tr
goldenbayfinancial.com
goldenbeachdental.com.au
goldenbearalarms.com
goldenbearpt.com
goldenbellseniorliving.com
goldenbenefitstx.com
goldenbergdevelopment.com
goldenberglaw.com
goldenberryplan.com
goldenblossomhoney.com
goldenboatlifts.com
goldenbondrescue.com
goldenbookkeeping.com
goldenbuffaloholidays.com
goldenbulltrading.com
goldencabinet.com
goldencalfcompany.com
goldencapsolutions.com
goldencaretherapy.com
goldencargotrailers.com
goldencenturylending.com
goldenchick.com
goldenchildbeauty.com.au
goldenchildrecords.com
goldencircleadvisors.com

7987

goldencirclecars.is
goldencleaningdfw.com
goldencoastvet.com
goldencoastvineyards.ca
goldencock.pub
goldencompasscaninetraining.com
goldenconst.com
goldencontractorservices.com
goldencorral.com
goldencrust.com.au
goldendalegeneralpartners.com
goldendalervpark.com
goldendayshomecare.com
goldendaysphotoco.com
goldendaysstudio.au
goldendestinyphotography.com
goldendoodleacres.com
goldendoodlebabies.com
goldendoodlelovely.com
goldendoodlesnc.com
goldendrivehomelesskids.org
goldeneaglecreative.co
goldeneagleextrusions.com
goldeneaglehvacandplumbing.com
goldeneaglehvacplumbing.com
goldeneaglemortgagegroup.com
goldeneaglerestoration.com
goldenear.com
goldenearth.net
goldenectar.com
goldenegg.dev
goldenegg.dsvc.org

7988

goldenerainvestments.com
goldenestatesrehab.com
goldenfalafel.com.au
goldenfarmsfoods.com
goldenfeatherphoto.com
goldenfig.com
goldenfinancialservices.biz
goldenflashesfantravel.com
goldenfleecewells.com
goldenflo.com
goldenflow.com
goldenforensics.com
goldengablesinsuranceagency.com
goldengaipgh.com
goldengallerymi.com
goldengarudaretreats.com
goldengas.au
goldengas.com.au
goldengatecap.com
goldengategoad.com
goldengatekooikers.com
goldengateneuromonitoring.com
goldengateopus.com
goldengatepsych.com
goldengenetics.org
goldengiraffecatering.com
goldengirlsofdentistry.com
goldengirlstrivia.com
goldenglo.net
goldenglow.org
goldenglowcovay.com
goldengolfmart.com

goldengoosecrossfit.com
goldengoosehunt.io
goldengosay.com
goldengrading.com
goldengrids.in
goldengrovelps.boylen.dev
goldengrowers.com
goldenguildrugby.com
goldenhandoff.com
goldenhawksjrc.com
goldenhealthco.com
goldenheartcf.org
goldenheartdentalfairbanks.com
goldenheartphotography.com
goldenheartscollective.ca
goldenheartvet.com
goldenheartwisdom.com
goldenheightspersonalcare.com
goldenhershlaw.com
goldenhillmedicalcentre.nhs.uk
goldenhillrehab.com
goldenhillsplasticsurgery.com
goldenhillspt.com
goldenhomesinc.com
goldenhomesmn.com
goldenhooves.co.uk
goldenhorseshoeinn.com
goldenhorseshoeretractablescreens
goldenhour.vip
goldenhourelopements.com
goldenhouresthetics.com
goldenhourwithkylie.com

goldenislesdev.com
goldenislespc.org
goldenisleswellness.com
goldenjadesunshinehotel.com
goldenjubileehotel.com
goldenkeygroup.com
goldenkeykartalkayahotel.com
goldenkeylawgroup.com
goldenkeylending.com
goldenkrust.com
goldenlakeestates.ca
goldenlakeestates.com
goldenlakepta.org
goldenlakes.org
goldenlakeservices.com
goldenlawfl.com
goldenleaf.org
goldenlife.ca
goldenlimo.com
goldenlionhomes.com
goldenlittlememories.com
goldenmarinesystems.com
goldenmasterroofing.com
goldenmeadowsretrievers.com
goldenmeanhealth.com
goldenmesa.com
goldenmilealliance.org
goldenmountainguides.com
goldennozztecarwash.com
goldennuggetautomotive.com
goldenoaksedationdental.com
goldenocalarentals.com

goldenofficetrailers.com
goldenoneautocare.com
goldenoptravel.com
goldenorchardsmi.com
goldenowlcafe.com
goldenpacificfashiondesign.com
goldenpath.net
goldenpathsolutions.com
goldenpeakmedia.com
goldenpeakrecovery.com
goldenpeter1.craftcocktailhour.com
goldenplainsgarlic.com.au
goldenploughinn.com
goldenpoolscapes.com
goldenranch.com
goldenreserve.com
goldenresults.com
goldenretreat4k9s.com
goldenretrieverkennel.com
goldenretrieversandfrenchbulldogs.c
goldenretrieversatlanta.com
goldenretrieversontario.com
goldenridgefarmsgermanshepherds.
goldenrideon32nd.com
goldenrisebendigo.com.au
goldenrisebendigo.fivecreative.com
goldenrisebendigo.stg.fivecreative.c
goldenriverestate.com.au
goldenroadadvisors.com
goldenroadrecovery.com
goldenrockets.com
goldenrootnatural.com

goldenrouteoperationsmontana.com
goldenrouteoperationsmt.com
goldenrouteops.com
goldenrulebotanicals.com
goldenrulebuilding.com
goldenrulecleaningandmore.com
goldenrulecleaningstl.com
goldenrulecomfort.com
goldenruledentalcare.com
goldenrulefundraising.com
goldenrulehandyman.com
goldenrulehospice.com
goldenrulejunkremoval.com
goldenrulekids.com
goldenrulemoving.com
goldenrulephc.com
goldenrulespirits.com
goldenruletravel.biz
goldenruletravel.co
goldenruletravel.org
goldenrulewp.com
goldensandsjersey.com
goldensandstruckandtrailerinc.com
goldenseaoutdoors.com
goldenseeds.com
goldensheafbourbon.com
goldenskyfestival.com
goldenskyminerals.com
goldenslipperclub.org
goldenslippergems.org
goldensoftball.com
goldenspiketower.com

goldenspiralmarketing.com
goldenstandards.com
goldenstarvineyards.com
goldenstarwellness.com
goldenstate-bailbonds.com
goldenstateaccidentlawyers.com
goldenstateauction.net
goldenstatecaststone.com
goldenstatecrossfit.com
goldenstatedisposal.com
goldenstateforkids.org
goldenstategoats.com
goldenstatehops.com
goldenstateirr.com
goldenstatemcd.com
goldenstatemortgage.com
goldenstateopportunity.org
goldenstateortho.com
goldenstateportablemilling.com
goldenstateracing.com
goldenstatereporting.com
goldenstaterunseries.com
goldenstatetheatre.com
goldenstatetherapycalifornia.com
goldenthread.com.au
goldentogether.com
goldentouchwater.com
goldentreeseries.com
goldentriangledc.com
goldentriangleeyeshop.com
goldentriangleroofingspecialists.com
goldenvalethaimassageandspa.com

goldenvaleturf.com
goldenvalleyanimalcare.com
goldenvalleyjamberoo.com.au
goldenvalleypractice.co.uk
goldenvanlines.com
goldenvetcare.com
goldenviewcabins.com
goldenviewvet.com
goldenvisaeurope.info
goldenvisaexpert.com.au
goldenvisareviews.com
goldenvisaservice.com
goldenvistadogs.com
goldenvistadogsanddoodles.com
goldenvoyagetravel.com
goldenwestblinds.com.au
goldenwestcenter.com
goldenwestph.com
goldenwillowretreat.org
goldenwingsfence.net
goldenwoksa.com
goldenwolf.com
goldenwoodscondos.com
goldenwrenchcompleteautorepair.com
goldenws.com
goldenyears.health
goldenyearshc.com
goldero.com
goldetron.com
goldexgroup.com
goldexmarrakech.com
goldexpressmines.com

goldfadenbenson.com
goldfadenlaw.com
goldfamilywealth.com
goldfarb-huck.com
goldfieldconstruction.com
goldfieldmountainelectric.com
goldfieldranchhomesandland.com
goldfields.com.pe
goldfieldsgi.com.au
goldfieldsmotel.com.au
goldfieldtradingpost.com
goldfin.group
goldfinchbros.com
goldfinchevents.com
goldfinchfs.com
goldfinchfurniture.co.uk
goldfinchmaine.com
goldfineco.com
goldfishfun.com
goldfishhanddish.com
goldfishsmiles.com
goldfishswimschool.com
goldgeek.com
goldgridstudios.com
goldgrund-immobilie.ch
goldgrund-immobilien.com
goldgrundimmobilien.ch
goldgrundimmobilien.com
goldguytrusts.com
goldhabersinus.com
goldhairpin.com
goldhawkpartners.co.uk

goldhearthomes.com
goldhomes.ch
goldhunteresources.com
goldiefloberg.org
goldielawnpros.com
goldielynnimagery.com
goldiesbrand.com
goldieshapestravel.com
goldinabag.com
goldinexile.com
golding.com.au
goldingco.com
goldingfibertools.com
goldininstitute.org
goldinpictures.com
goldinsolar.com
goldiraacademy.com
goldiraguide.org
goldirainvestorkit.com
goldkey365.com
goldkeyregistry.com
goldkeytravels.com
goldkindfamilyortho.com
goldkitchencountertops.com
goldlabfoundation.org
goldleaf-financial.com
goldleafagency.com
goldleafestateplan.com
goldleaffarms.com
goldleaffertilizer.com
goldleafministries.org
goldleafplastics.com

goldleafsurety.com
goldleaftech.com
goldleafus.com
goldlifehosting.se
goldlinebuscharters.com.au
goldlionagency.com
goldmanarchitect.com
goldmancenter.org
goldmanconsulting.net
goldmanflores.com
goldmangendercase.com
goldmangrouprealestate.com
goldmanlaw303.com
goldmanlawarizona.com
goldmanlawma.com
goldmanmccormick.com
goldmanpease.com
goldmanwetzel.com
goldmarkag.com
goldmarkcreative.com
goldmategroup.com
goldmaygroup.com
goldmedaldiy.com
goldmedalevents.com
goldmedalflour.com
goldmedalhires.com
goldmedalimpressions.com
goldmedalpools.com
goldmedalsafetypadding.com
goldmedalservice.com
goldmindtravel.com
goldmine-alliance.com

goldminegummies.com
goldmineredding.com
goldminersdaughter.com
goldminersdaughterlodge.com
goldmops.com
goldnerhawn.com
goldnestcapital.com
goldnetworkpet.com
goldnewsletter.com
goldnottinghill.com
goldnsoft.com
goldnuggettriathlon.com
goldoller.com
goldomehealth.com
goldopsolutions.com
goldorbit.io
goldoutdoorliving.com
goldpalmre.com
goldpan.io
goldpanteam.io
goldpassmusic.com
goldpay.us
goldpebble.website
goldpetalfarms.com
goldpinnacle.org
goldpp.com.au
goldpp.net.au
goldpricer.com
goldproperty.com.au
goldproperty.net.au
goldpropertypartners.net.au
goldpros.com

goldquip.com.au
goldramventures.com
goldrea.com
goldreichorthodontics.com
goldreserve.com
goldreserve.fr
goldribbonevening.com
goldribbonevening.net
goldribbonevening.org
goldringgulf.com
goldriver.com.au
goldroofingnw.com
goldroomprops.com
goldrule.net
goldrunrealty.com
goldrushak.com
goldrushcyclingclub.com
goldrushexpeditions.com
goldrushexpress.net
goldrushmm.com
goldrushportrush.com
goldrushreno.com
goldrushsalon.com
goldrushstable.com
goldsborgareahomes.net
goldsboroassistedliving.com
goldsborough.bythem.com.au
goldsborough.com.au
goldsborowp.nowhive.com
goldsealfinance.com.au
goldseallofts.com
goldseekresources.com

goldsgymbcpass.ca
goldsgymbridgewater.com
goldsgymcharleston.com
goldsgymmaryland.com
goldsgymmiddleisland.com
goldsgymqc.com
goldsgymrva.com
goldsgymtn.net
goldsgymtotowa.com
goldsheepdesign.com
goldshieldbrands.com
goldshieldcars.com
goldshieldroofing.com
goldshieldtx.com
goldshotexterminating.net
goldsilverbuffalo.net
goldsmith.com.au
goldsmithandco.com
goldsmithartadvisory.com
goldsmithawards.org
goldsmithceo.com
goldsmithcohen.com
goldsmithperformance.com
goldsmithsfair.co.uk
goldsmithvet.com
goldsmithvetclinic.com
goldspike.com
goldstandardautomotive.com
goldstandarddentalstudio.com
goldstandardheatingandair.com
goldstandardmortgage.com
goldstandardservice.ca

8001

goldstandardsteel.com
goldstar-re.com
goldstarcontainers.com
goldstarcooling.com
goldstarfitness1.com
goldstarhcc.com
goldstarinsulation.com
goldstarit.com
goldstarjunkremoval.com
goldstarlax.com
goldstarliens.com
goldstarmentors.com
goldstarplumbingpa.com
goldstarrecruit.co.uk
goldstarwideformat.com
goldstatecapital.net
goldsteinadvisors.com
goldsteinfin.com
goldsteinflaxman.com
goldsteingroupbranding.com
goldsteinhilley.com
goldsteinlaw.com
goldsteinlawgroup.com
goldsteinlegal.co.uk
goldsteinlp.com
goldsteinmunger.com
goldstonemetals.com
goldstonesurfaces.com
goldstream.us
goldstreamconstruction.com
goldstreampress.com
goldstreetre.com

8002

goldsuninsurance.com
goldsurvivalguide.co.nz
goldtherapynyc.com
goldtip.advantagesales.biz
goldtobiuesporthorses.com
goldtowncommunitychurch.com
goldtowner.com
goldtraining.edu.au
goldtree.marketing
goldtreestorage.com
goldunlimitedsa.com
goldvaluecalculator.com
goldview.ca
goldwashplants.com
goldwatercapitalgroup.com
goldwaterlawfirm.com
goldwavesalon.com
goldwindproductions.com
goldwinholdings.com
goldwinholdings.net
goldylightmagazine.com
goldynsbarbershop.com
goleadline.com
golean.health
golearn2drive.com
golearnagency.com
golearnery.com
golearningteam.com
goled.lighting
golehr.com
goleirodealuguel.com.br
golemanconsultinggroup.com

8003

golemownedatropicalsmoothie.com
golenbock.com
golendingpros.com
golenzner.com
goletachamber.com
goletachamber.com
goletaentrepreneurs.com
goletsavers.com
golevarti.com
golevel1.net
golevelcreative.com
golf-birdie.com
golf-country-hotel.ms.decms.eu
golf-for-heart.ca
golf-giveaway.wentevineyards.com
golf-illustrated.com
golf-ireland.ie
golf-label.com
golf-memberships.com
golf.athletify.ca
golf.baycrestfoundation.org
golf.choctawsports.com
golf.gotennissource.com
golf.heraldtribune.com
golf.hqagroup.ca
golf.mkmexperiences.co.uk
golf.mvhevents.org
golf.partnersathome.com
golf.saintdemetrios.org
golf.spauldingrehab.org
golf.visitbinghamton.org
golf.weathervanegolfclub.com

8004

golf21.tv
golf365wi.com
golfads.com.au
golfads.media
golfadvisorygroup.ca
golfahoytravel.com
golfalabama.org
golfandfitnessutah.com
golfandpolitics.com
golfandskidiscounts.com
golfandsportsolutions.com
golfarrowheadcc.com
golfatindianhills.com
golfatkapalua.com
golfatpineridge.com
golfballchamp.com
golfbancroftridge.com
golfbarnesvillemn.com
golfbarrhead.com
golfbasederoc.com
golfblueshamrock.com
golfboissevain.ca
golfbusinesssecrets.com
golfcaddyattorney.com
golfcamelot.com
golfcanadaswest.com
golfcanterbury.com
golfcapitolcity.com
golfcarsinc.com
golfcarsofarizona.com
golfcarsunlimitedinc.com
golfcartconnection.net

golfcartfails.com
golfcarthustle.com
golfcartingtv.com
golfcartinsurance.com
golfcartlifestyles.com
golfcartpros.com
golfcartrentalmyrtlebeach.com
golfcartrentalsobx.com
golfcarts.org
golfcartsafetyhandle.com
golfcartsofatx.com
golfchateaucartier.com
golfclassic.bwhevents.org
golfclubgrand.com
golfclubofameliaevents.com
golfclubofnewport.com
golfclubvalues.com
golfcoach.nl
golfcollegepark.com
golfcorpsolutions.com
golfcoursedesign.net
golfcoursequesser.com
golfcoursemarketers.com
golfcreations.com
golfcrescentcity.com
golfdanvillecc.com
golfdauphinlake.ca
golfdeerbrook.com
golfdelafaune.com
golfdemaintenon.com
golfderouville.com

golfdeskusa.com
golfdigestplanner.com
golfdistrict.com
golfdowningtown.com
golfdrivelonger.com
golfdrop.com.au
golfeaglecreek.com
golferen.no
golferoffer.com
golfersalgarve.com
golferscbd.co.uk
golfersguidetomoney.com
golfersrx.com
golfeventplanning.com
golffalcon.com
golffirefly.com
golffitnesssolutions.com
golfforbob.org
golfforgabby.org
golfforgood.ca
golffoxhollow.com
golfganggc.com
golfgleneagle.com
golfgreystone.com
golfgreywalls.com
golfgrips4u.com
golfhankerdhills.com
golfheatherwoode.com
golfhookups.com
golfhopr.com
golfhotelwhiskey.com
golfhousetn.com

golfhousetn.org
golfhypnose.pro
golfif.com
golfillustrated.io
golfillustrated.us
golfindiancreek.com
golfindustryguru.com
golfingreviews.com
golfinthekingdomtours.com
golfironeagle.com
golfjacksontn.us
golfjewellery.co.uk
golfjoliet.com
golfkenoshamuni.com
golfkitchener.ca
golflaccarling.net
golflaseigneurie.ca
golfleselect.com
golflifenavigators.com
golfliferesearch.com
golfmadesimple.com
golfmallardpointe.com
golfmania.ca
golfmaniapei.ca
golfmaniapei.com
golfmapleridge.com
golfmedia.com.au
golfmemphis.org
golfminakwa.com
golfmindandbody.com
golfminer.ca
golfminnedosa.com

golfmorrobay.com
golfnebraskacity.com
golfnetsolutions.com
golfnorthcarolina.com
golfnow.co.uk
golfnow.com
golfnowu.com
golfop.com
golfopens.co.uk
golfortonville.org
golfpackagecentral.com
golfpalmareal.mx
golfpants.com
golfparkencatering.no
golfpincourt.com
golfpinehillsgc.com
golfquailrun.com
golfqualicum.ca
golfquickstart.com
golfranchusa.com
golfraveneaux.com
golfrepaircenter.com
golfreporter.com
golfresordubai.se
golfrite.com
golfrivercreek.com
golfriverview.com
golfroadbaptistchurch.org
golfrock.com
golfrooseveltcity.com
golfrose.com
golfrosepetlodge.com

golfrubs.com
golfrxtn.com
golfsaddlebrook.com
golfsandyridge.com
golfsavannahoaks.com
golfscarwash.ca
golfshoes4u.mysites.io
golfshotz.ca
golfsixmilecreek.com
golfspot29.com
golfst-zotique.qc.ca
golfstastny.com
golfstayandplays.com
golfsteady.com
golfsteelcity.com
golfsterose.com
golfstixvalueguide.com
golfstlambert.com
golfstpete.com
golfsustainability.com
golfttec.ae
golfttec.com
golfthebull.com
golfftheclaw.com
golfthecrown.com
golffthejamo.com
golffthemanor.com
golfftheoaks.com
golfftheriver.com
golffthewalt.com
golfftinhouse.com
golfftisdale.ca

golftoliveon.ca
golftournamentofallencounty.org
golftradein.com
golfu.golfchannel.com
golfuniverse.io
golfvacationsireland.com
golfvacationsscotland.com
golfvernon.ca
golfviewmotel.com.au
golfviewtinleypark.com
golfwainwright.com
golfwaterbury.com
golfwaterloo.com
golfwildwood.com
golfwithgarhett.com
golfwithinfinity.com
golfwl.com
golfwolfcreek.com
golfwp.com
golfzonewy.com
goliadfarms.com
goliadfarms.org
goliathconstructionservices.com
goliathdatatech.com
goliathfishing.com
goliathmustfall.com
goliathreach.com
goliathtechmn.com
goliathtechnologies.com
goliathtechsd.com
goliathvr.io
golibertylightning.com

golifechurch.org
golifeward.com
golighthouseins.com
golightit.com
golightylaw.com
golightys.shop
golinden.com
golindenunited.com
golinusgo.com
golionstreet.com
goliotti.io
golisanofoundation.org
golisanoinstitute.org
golittle.com
golittle.dk
golittlecreative.dk
golittleplay.dk
golittlesun.com
goliveabundance.com
goliveitblog.com
golivescan.com
golivesmart.com
golivingbenefits.com
golleyslater.com
golihare.com
gollinggroup.com
golly.ai
golmn.com
golmotorpark.no
golocalcampaign.com
golocalphones.com
golocalpowur.com

golocalreviews.com
golocaltahoe.com
golockbox.com
gologistic.com
gologistics.io
gologisticshub.io
golook4.com
goloveengine.com
goloyalhealth.com
golpnonline.com
golspiemill.co.uk
golston.com
golstructhomes.co.nz
goltc.org
goltermansabo.com
golteum.io
goltt.io
goltihub.io
goltoninthegap.com.au
golubandcompany.com
golubcapital.com
golubcapitalbdc.com
golubcapiti.com
golubgrowth.com
golucius.com
golumix.com
golunatravels.com
goluquireing.com
goluquiring.com
goluxetravelgroup.com
golvet.de
golvfirman.se

8013

golvmaster.se
golvnavigator.se
golvproffsen.com
golvteknikab.se
golvetf.com
gom.com.au
gomachado.com
gomag.com
gomaine.app
gomaintainitright.com
gomamax.com
gomaplevalley.com
gomart.com
gomaryjones.com
gomassive.com
gomathfinder.org
gomaveric.com
gomccarthy.com
gomcintyre.com
gomedia.io
gomedianc.com
gomegaminds.com
gomeladvisors.com
gomercer.com
gomercer.mccc.edu
gomercer.net
gomercer.org
gomerge.com
gomerlin.co.nz
gomerlin.com.au
gomersofkansas.com
gometropro.com

8014

gomezconstructionnv.com
gomezinsurance.com
gomezinsurance.net
gomezlawoffices.com
gomezpropaint.com
gomeztaxinsurance.com
gomgm.org
gomindset.com
gomindsight.com
gomindspring.com
gominga.com
gomingo.co
gomingo.io
gomining.ca
gominisatlanta.com
gominisedmonton.com
gominismn.com
goministorage.ca
gominno.com
gomissionmedicare.commonwealth
gomixte.com
gomixtech.com
gomjh.com
gomlaw.com
gommonesardegna.com
gomobilecoolers.com
gomobilesolutions.com
gomobilespecialoffer.com
gomobilewebinars.com
gomocfoundation.org
gomochat.com
gomoclinicaltrials.com

8015

gomodemos.com
gomohealth.com
gomohealth.info
gomomento.com
gomomentum.com
gomomusic.com
gomonarch.com
gomonkmode.au
gomonster.nz
gomopress.com
gomorevoice.com
gomortgage.com
gomortgageprostexas.com
gomortgageprosusa.com
gomoterra.com
gomountainpass.com
gomoworld.com
gomperslaw.com
gomtc.com.mx
gomtoys.com
gomtp.com
gonarezhou.org
gonccatholicschools.org
gonct.org
gondolaproject.com
gondolashelving.ca
gondracenter.com
gondtc.com
gondwanalink.org
gonebeachingetaways.com
gonebeforegridlock.com
gonecoastalnsb.com

8016

gonecoastalroofing.com
gonedogs.com
gonefishing.je
goneforgoodfranchise.com
gonefusion.com
goneighbs.com
goneinamin.com
gonejunkinvegas.com
goneonflex.com
goneplus.com
gonetspeed.com
gonetyourself.com
goneuroasia.com
gonevadacounty.com
gonewpatients.com
gonexe.com
gonexi.com
gonextbound.com
gonextconsulting.com
gonextek.com
gonextlevel.ai
gonextpage.com
gonextvibe.com
gonexus.us
gongchafranchising.com
gongchausofficial.com
gongcommunications.co.ke
gongcommunications.com
gonglue.us
gonimbl.com
gonimbly.com
gonnellateam.com

8017

gonorthstar.com
gonotec.de
gonova.com
gonovapay.com
gonpl.com
gonridin.com
gonstead-atx.com
gontarmgmt.com
gonumeral.com
gonutrients.com
gonwi.wpe.dlcloud.one
gonzacar.com
gonzagaglobal.org
gonzalesequipment.com
gonzalesfamilylife.quoteyourcoverag
gonzalestx.travel
gonzalezandmiller.com
gonzalezdulceria.com
gonzalezfamilyoffice.com
gonzalezinsurance.com
gonzalezlawgroup.net
gonzalezmunozinjurylaw.com
gonzalezrealtyinvestments.com
gonzalezthaliarealtor.com
gonzaleztransformacion.com.mx
gonzalezwaddington.com
gonzaloperal.com
gonzobanker.com
gonzosanicans.com
goo-dextractsd8.com
goo-dextractsofficial.com
goobertechnology.com

8018

goochandfifty.com
goochlandfire-rescue.org
goochlandliving.com
goochlandrestaurant.com
goochtrucking.com
good-company.ca
good-eats-vending.com
good-grief.com.au
good-hunting.co
good-karma.store
good-legal-advice.com
good-note.staging.mysites.io
good-people.co
good-tech.org
good-tidings.com
good-vibes-tribu.com
good.business
good.org
good2bsocial.com
good2eatcatering.com
good2go.org
good2gomentalhealththerapy.com
good2gostores.com
good2grow.com
good2grow.mx
good2growdev.lsawebsites.com.au
good2knownetwork.org
good2next.com
good2talk-stag.4dconnect.com
good2talk.ca
good360.org.au
good4unutrition.net

8019

good4work.com
goodacreproperties.com
goodagency.nyc
goodallgroup.org
goodallover.tv
goodalltransport.com.au
goodandbeautiful.com
goodandbeautifulbooklist.com
goodandgrowing.com
goodandluckyfarms.com
goodandwise.com
goodarbor.com
goodarboraustin.com
goodarzihairreplacement.com
goodarzihairsalonkentlands.com
goodascluck.com
goodasgoldmedia.co.nz
goodauthority.org
goodautomation.com
goodbadjuicy.com
goodbeeplumbinganddrains.com
goodbeer.com
goodberrys.com
goodblade.ca
goodblokessociety.com.au
goodbloom.co
goodbonespilates.com
goodbostonliving.com
goodbox.com
goodboy.co.uk
goodboydogbeer.com
goodbread.net

8020

goodbriar.com
goodbrothersgroup.com
goodbuy.homes
goodbuybest.com
goodbye2debt.com
goodbyeaustin.com
goodbyedrainflies.com
goodbyegato.co.uk
goodbyeleakygut.com
goodbyelyme.com
goodbyepain.com.au
goodbyerobot.com
goodbyetruck.com
goodbyeutis.com
goodcallministries.com
goodcallministries.org
goodcap.org
goodcarwarranties.com
goodcasting.academy
goodcatchfoods.com
goodcentsbookkeeping.com
goodcentsfinancial.com
goodcentsmgmt.com
goodcentssubs.com
goodcheapstuffakron.com
goodcheertrail.com
goodchild.co.uk
goodcirclemarketing.com
goodcitizen.com
goodcitizenyt.co
goodcitystudio.com
goodcleancarpets.com

goodcleanfunlife.com
goodcleangoop.com
goodcomesfirst.com
goodcomicsforkids.sjl.com
goodcompany.pbfcomics.com
goodcompanysite.com
goodconcretellc.com
goodcondition.co.uk
goodconfession.com
goodcosports.com
goodcp.co
goodcreative.com
goodcu.org
gooddads.com
gooddads.org
goodday.com
gooddaydispensary.com
gooddayembroidery.com
gooddays.la
gooddaysempowered.grafik-stage.i
gooddaysremembered.com
gooddealautoservice.com
gooddealinsuranceagencyflorida.co
gooddealremodeling.com
gooddecisionsco.com
gooddeedgoods.com
gooddeedrevolution.org
gooddeedsanta.com
gooddesignshop.com
gooddiamond.co
gooddirectionstravel.com
gooddogbar.com

gooddogbedbugdetection.com
gooddoghixson.com
gooddogpro.com
gooddogretreat.com
gooddogspot.net
gooddogtraining.co.nz
gooddrugpolicy.org
goodearth.franchisingopp.com
goodearthaspen.com
goodearthlink.com
goodearthminerals.com
goodearthnc.com
goodearthphoto.com
goodearthtermiteandpest.com
goodeatsgadgets.com
goodeatsgrill.com
goodeava.com
goodehomesmd.net
goodekind.com
goodelaw.com
goodelearning.com
goodelectricsa.com
goodenergyminds.com
goodenergyworldwide.com
goodenoughcare.co.uk
goodenoughco.com
goodenowinsurance.com
goodepicurean.com
goodepisodes.com
goodepractice.com
goodepropertygroup.com.au
goodersearch.com

goodesurgical.com
goodevans.com
goodeyephotographyaz.com
goodeyes.com
goodfaithbook.org
goodfaithpm.com
goodfarmersgreatneighbors.com
goodfatcompany.com
goodfatroi.com
goodfeetcustomeramarillo.com
goodfeethouston.com
goodfeetjacksonville.com
goodfeetkansascity.com
goodfeetomaha.com
goodfeetspringfield.com
goodfeetstlouis.com
goodfeetstore.com.au
goodfeettulsa.com
goodfellas-junkremoval.com
goodfellasac.com
goodfellaz.com.au
goodfellertreecare.com
goodfellowconstructionltd.com
goodfellowrealty.com
goodfellowsclubofowensboro.org
goodfirebrewing.com
goodfirerealty.com
goodfish.org.au
goodfit.com
goodfitdarien.com
goodflights.co
goodflock.org

goodflow.com
goodfoodadvice.ca
goodfoodcities.org
goodfoodcookingschool.com
goodfooddelivered.co.uk
goodfooddelivered.de
goodfoodfdn.org
goodfoodgroup.com
goodfoodmedianetwork.org
goodfoodorgguide.com
goodfoodpeople.ca
goodfoodpurchasing.org
goodfoods.coop
goodfootageproductions.com
goodfootdelivery.com
goodforforests.com
goodform.studio
goodforyouco.org
goodfoundation.org
goodfriendsanimal.com
goodfriendtalbott.com
goodfullness.com
goodfullness.net
goodfuntravels.com
goodfuse.com
goodfxn.com
goodgameatl.com
goodgamergroup.com
goodgames.com
goodgear.com
goodgirlinvestments.com
goodglendalehomesforsale.com

goodgobblevending.com
goodgooddenver.com
goodgodgodmt.com
goodgoods.com
goodgovcoalition.com
goodgovernmentfornewyork.com
goodgrazing.org
goodgreenmoney.co.uk
goodgriefapp.com
goodgrieftherapyandyoga.com
goodgroundchurch.org
goodgroup.co.nz
goodguest.com
goodguest.net
goodguyygolftrips.com
goodguys-tire.com
goodguys.pro
goodguysax.com
goodguysgds.com
goodguysheatingairandelectrical.com
goodguysmarketplace.com
goodguytrailerstx.com
goodhabitsfinancial.com
goodharborlabs.com
goodharvestmarketing.com
goodhealth.tv
goodhealthandfitness.co.uk
goodhealthlifestylesmagazine.com
goodhealthpharmasave.com
goodhealthtv.com
goodhealthty.net
goodhealthty.tv

goodhealthwins.org
goodheart.vet
goodheartbroadway.com
goodheartcherrycreek.com
goodheartrecovery.com
goodheartshealth.com
goodhelpconnections.com
goodhempdistro.com
goodherdsmen.ie
goodhewphotography.com
goodhikerealty.com
goodhomechef.com
goodhomecomfort.com
goodhomehub.org
goodhomepainting.com
goodhomepath.com
goodhomesmagazine.com
goodhope-ggz.nl
goodhopeadvisors.com
goodhopeanimalhospital.com
goodhopebc.net
goodhopelutheranchurch.com
goodhopemedia.org
goodhotshot.com
goodhousebuy.com
goodhousekeepinglive.co.uk
goodhousesale.com
goodhumans.co.uk
goodideabrand.com
goodiegoodfoe.com
goodiegroup.com
goodies.joshlinkner.com

goodiescigar.com
goodiescigars.com
goodietwoshoes.org
goodimpressionsddm.com
goodin.fi
goodinaroom.com
goodinfo.us
goodinfofoundation.org
goodinformationfoundation.org
goodingsgrovepsych.com
goodingtoderoacademy.com
goodinsagency.com
goodinvestmentpartners.com
goodjobschicago.com
goodjobschicagoland.com
goodjobsdata.org
goodjudgment.com
goodjustco.com
goodkarmabrands.com
goodkarmaconsultancy.com
goodkids123.org
goodkitchenandmarket.com
goodlab.media
goodland.network
goodland.tech
goodlandcd.com
goodlandtech.biz
goodlandtx.com
goodlandvet.com
goodlawfirm.ca
goodleadership.com
goodlending.co

goodlettefrankditchimprovements.c
goodlettsvillegunshop.com
goodlifeagency.nl
goodlifeassetstrategies.com
goodlifecustomhomes.com
goodlifegr.com
goodlifeleos.com
goodlifeministries.net
goodlifenaturals2.com
goodlifeodessa.com
goodlifeorthodontics.com
goodliferealtors.com
goodliferehab.com
goodliferv.com
goodlifeseedsne.com
goodlifestl.com
goodlifeu.org
goodlifex.com
goodlightarttherapy.com
goodlightpresets.com
goodlintx.com
goodlion.org
goodlistener.co
goodlivinghealth.com
goodloeprovisions.com
goodluckhope-dev.jil.com
goodluckhope-qa.jil.com
goodluckhope.live.jil.com
goodlucklounge.com
goodly.ca
goodly.co.in
goodmachine.com

goodman-asia.com
goodmanacker.com
goodmanamenity.com
goodmancarpentry.com
goodmanclassic.com
goodmancommercialteam.com
goodmancreations.com
goodmancreatives.com
goodmanderm.com
goodmandermatology.com
goodmanfamilyinsurance.com
goodmanfox.com
goodmangrouplic.com
goodmaninsurance.net
goodmanjewelers.biz
goodmanjewelers.com
goodmanlantern.com
goodmanlawnj.com
goodmanlawyers.com.au
goodmannersagency.com
goodmannutrition.com
goodmanorslistings.ca
goodmanpsych.com
goodmanrepairparts.com
goodmansconstruction.com
goodmantaft.com
goodmantheatre.org
goodmantruckingexcavating.com
goodmanweber.com
goodmarket.ch
goodmedchoice.com
goodmedicinechoicenetwork.com

8029                          8030

goodmedicinekeepers.rrmtlc.org
goodmenclub.com
goodmojo.us
goodmoneyguide.com
goodmorning.global
goodmorninggorgeous.com
goodmorningmarketing.io
goodmorningpaleo.com
goodmorningtreeservice.com
goodmovementco.com
goodmoxie.com
goodna.dailypress.studio
goodnaturedberries.com
goodneighbor.hopefulneighborhood
goodneighborday.com
goodneighborpaintinglic.com
goodneighborsbc.org
goodneighborscu.com
goodneighborsmoving.com
goodness-grazecious.com
goodnesscooks.com
goodnessgrowth.com
goodnesshero.com
goodnessplanner.com
goodnews-garage.com
goodnews.media
goodnewsbbq.com
goodnewsbiblechurchmn.com
goodnewsfinancialservices.com
goodnewsforkids.org
goodnewsforthecity.com
goodnewsgarage.org

goodnewsgaragecambridge.com
goodnewsgroups.com
goodnewspublications.com
goodnewsraleighsda.org
goodnewsroom.org
goodnewssoccer.com
goodnewssoccer.org
goodnewsveg.com
goodnight.studio
goodnightdesignbuild.com
goodnightfatty.com
goodnightlaw.com
goodnightnorwich.co.uk
goodnightoscar.com
goodnightstay.com
goodnightsteakhouse.com
goodnightsweetbaby.com
goodnowmckay.com
goodnuhospitality.com
goodnutritionrd.com
goodoc360.com
goodoilfilms.com
goodoldsongs.com
goodolebirds.org
goodonpaper.agency
goodpairofshoes.com
goodpartsexpress.com
goodpasterpainting.com
goodplacelettings.co.uk
goodplacestobe.com
goodpolicysociety.com
goodpony.net

8031                          8032

goodpop.com
goodpops.com
goodproducer.com
goodradigbee.com
goodreasonhouston.org
goodreviews.io
goodrich1965.com
goodrichpc.com
goodrichsolar.com
goodrichteamwesthartfordct.com
goodrichveterinary.com
goodriddancedumpsters.com
goodridgeelectric.com
goodroofoundation.org
goodrooting.com
goodrootscoaching.com
goods.bullseyeglass.com
goodsaltlife.com
goodsamaritancommunityservices.c
goodsamaritanfs.com
goodsamaritanh.com
goodsamaritantelecare.com
goodsamgwinnett.org
goodsamknox.org
goodsamministries.com
goodsamottawa.org
goodsamservices.org
goodsbybc.com
goodseed.ag
goodseedband.com
goodseedcdc.org
goodseekerwp.com

goodselectric.com
goodseo.co
goodservicetax.com
goodsheet.shop
goodshep.com
goodshepherd-ec.org
goodshepherd-montessori.com
goodshepherd.vet
goodshepherdberwick.org
goodshepherdcamarillo.com
goodshepherdcatholicradio.org
goodshepherdcommunity.com
goodshepherdhall.com
goodshepherdholmen.org
goodshepherdigh.com
goodshepherdkent.org
goodshepherdlutheran.com
goodshepherdnorfolk.org
goodshepherdowatonna.com
goodshepherdpethospital.com
goodshepherdproperties.com
goodshepherdscholarship.org
goodshepherdtryon.org
goodshepherdvillage.net
goodshepherdwi.org
goodside.fi
goodsinsuranceagency.com
goodskinclub.co.za
goodsoilagency.com
goodson-group.com
goodsondrugs.com
goodsons.com

goodsonsupplyco.com
goodspiritsbartending.com
goodsportshop.com
goodstogovending.com
goodstonejobs.com
goodstories.fr
goodstuff.com
goodstuffdist.com
goodstuffmealprep.co.uk
goodstuffmoving.com
goodstuffsoil.com
goodsuccess.com
goodtalkconsulting.com
goodtape.com
goodtasteguide.com
goodtastethc.com
goodteam.agency
goodtech2018.goodtech.no
goodtech2019.goodtech.no
goodtech2020.goodtech.no
goodtechnology.co.uk
goodthankspodcast.com.au
goodtherapeutics.com
goodthings.slocoe.org
goodthingsaustralia.org
goodtidings.org
goodtidingscomfort.com
goodtidingstherapy.com
goodtimeactiongames.com
goodtimeactivities.com
goodtimeoutfitters.com
goodtimes.travel

goodtimesat2626.com
goodtimesatdaveywaynes.com
goodtimesdiservice.com
goodtimesociety.com
goodtimesoswego.com
goodtimesrestoration.com
goodtimesrollradio.com
goodtimestobacco.com
goodtimetanlines.com
goodtobehomemag.com
goodtogoconstruction.com
goodtogotech.com
goodtogreatcoach.com
goodtoknowmaine.com
goodtransaction.net
goodtransportservices.com
goodtroublecollaborative.org
goodturnauto.com
goodturns.com
gooduniversity.ca
goodventures.gbtesting.us
goodvibesmedia.com
goodvibesofsummer.com
goodvibesquad.com
goodvibrationschiro.com
goodviewstorage.com
goodwatercap.com
goodwaterfiltration.com
goodwaterfiltration.mysites.io
goodwaterfiltration2.mysites.io
goodwatermontessori.org
goodwaygps.com

goodwebsites.kiwi
goodwebsites.nz
goodwebsubmit.com
goodwebworks.com
goodwebworks.org
goodwellpainting.com
goodwellstudio.com
goodwerecall.com.au
goodwheel.com
goodwheelsv.org
goodwill-berkshires.org
goodwill.com.au
goodwill.dev-directory.com
goodwillaz.org
goodwillcars.com
goodwillcentraltexas.org
goodwillcolumbus.org
goodwilldetroit.org
goodwillhawaii.org
goodwillheartland.org
goodwillhomeservices.com.au
goodwillintegratedsolutions.org
goodwilljax.org
goodwillnj.org
goodwillnj.org
goodwillnne.org
goodwillnorthfl.org
goodwillnwnc.org
goodwillohio.org
goodwillomaha.org
goodwillseiowa.org
goodwillsocal.org

goodwillsouthtexas.com
goodwillssp.org
goodwillssv.org
goodwillswmi.org
goodwilltemps.org
goodwillvirginia.org
goodwillworks.org
goodwin-appellatebriefs-wordpress.
goodwin-bigmoleculewatch-english
goodwin-bigmoleculewatch-mandar
goodwin-consulting.com
goodwin-digitalcurrencyperspective
goodwin-enforcementwatch-wordpr
goodwin-gaming-wordpress.onistag
goodwin-ins.com
goodwin-lenderlawwatch-wordpress
goodwin-lifesciencesblog-wordpress
goodwin-privateequityblog-wordpre
goodwin-wordpress.admin.onistage
goodwin.bigddev.com
goodwinandsonspainting.com
goodwinatwork.ca
goodwinchevybrunswickblog.com
goodwinchevyoxfordblog.com
goodwincomo.com
goodwindavis.com
goodwindsdorado.com
goodwindsrestaurant.com
goodwinengineering.com
goodwinhartford.com
goodwininvestment.com
goodwinknight.com

goodwinlewis.com
goodwinprivacyblog.com
goodwintulsa.com
goodwomanhood.com
goodwoodhealthsummit.com
goodwoodnews.co.za
goodwoodnola.com
goodworkagency.org
goodworksftw.com
goodworkstaffing.com
goodworkvibes.de
goodworldmedia.com
goodworthconstruction.com
goody-guru.com
goodybank.com
goodyclancy.com
goodyear-hvac.com
goodyeararts.pricelessmisc.com
goodyearbp.com
goodyearbrakes.com
goodyeardunloptyres.com.au
goodyeargameplan.com
goodyeargolfcart.com
goodyeargsq.com
goodyearmansion.com
goodyearmoldpros.com
goodyearpropertygroup.com
goodyearsfamilymedicine.com
goodyeartoowoomba.com.au
goodymandistributing.com
goodyslobstershack.com
goodysmkt.com

goodystackle.com
goodysvending.com
gooeydigital.co.uk
goofficecorp.com
goofficepro.com
goofman.com
goofoffproducts.com
goofyfootersolutions.com
goofyzcomputers.com
googalore.com
googency.com
googiecarwash.com
googins.com
google.brandmerchandise.com
google.premisehealth.com
googleadsboycott.com
googleadwords.co
googleclassroomtraining.com
googlefr.steelcaseeshop.steelcase.c
googlegendercase.com
googlybusinessbootcamp.com
googlenafm.specialbee.com
googles.googlenewai.com
googletests.bigddev.com
googleworkspace.brighttalk.com
googongvet.com.au
gooijgooij.com
goolsbycustoms.com
goolwalionsclub.au
goolwalionsclub.org.au
goolwariverretreat.com.au
goombay.net

goombayadventurers.com
goombaycares.org
goombaylife.com
goomover.com
goompi.com.au
goonarook.com.au
goonraccoons.com
goonsquaddesign.com
goopioidfree.com
goorangefinancial.com
goorangetruck.com
goorganiclawncare.com
goorganictickcontrol.com
gooroo.com.au
goorthodontics.com
goose.iam8bit.com
goose2024.100xhospitality.com
goosebaylumber.net
gooseberrycollective.ca
goosechase.ai
gooseconstr.com
goosecopinc.com
goosecreek.org
goosecreeksamurais.com
goosedroppins.com
goosefoot.org
goosegander.com
goosegives.ca
goosegivesfoundation.org
goosemaintenance.ca
goosemaintenance.com
goosemas2023.100xhospitality.com

gooseneckvineyards.com
goosenestgrove.com
goosequill.press
gooserrx2023.100xhospitality.com
goosewinged.com
gooshkoshkids.com
goostreysmith.com.au
gooutdoor.ca
gooutdoorads.com
gooutsideexpeditionco.com
gooutwithowls.com
gopa.co
gopacgroup.com
gopactnow.com
gopah.org
gopaintingcompany.com
gopalace.com
gopalfornj.com
gopalforthebronx.mysites.io
gopalspurevegetarian.com.au
gopanda.co
gopanther.com
gopantherpm.com
goparakeet.com
goparasailing.com
goparkera.com
goparkinglots.com
goparkinglotsga.com
gopartners.com
gopaschal.com
gopassglobal.com
gopasta.com

8041                                                           8042

gopastari.com
gopayhawk.com
gopayworx.com
gopb.dev.utah.gov
gopb.stage.utah.gov
gopb.utah.gov
gopbacker.com
gopbattlegroundfund.com
gopci.com
gopci.us
gopcoup.com
gopdispatch.com
gopds.net
gopearlysites.com
gopello.com
gopestfree.com
gopestpros.com
gopeterteam.com
gopetesgo.com
gopfrontline.com
gophenotopia.com
gophergiftcards.com
gophergiftcards.com.au
gophergo.io
gopherknoll.com
gophersfantravel.com
gopherstatesealcoat.com
gopherthekill.com
gopheryourpet.com
gophila.com
gophila.us
gophila.com

gophilly.org
gophoenixdelivery.com
gophotoco.com
gophysiotherapy.co.uk
gopifashionhub.com
gopinion.app
gopinkrunway.org
gopioneertravel.com
gopipedream.com
gopitstop.com
gopivotsolutions.com
gopixelhealth.com
gopiyogacenter.com
goplace.com
goplay.studio
goplaydate.com
goplinenclosures.com
goplumbers.co.uk
gopm.doorgrow.com
gopodcast.dk
gopoint.com
gopointing.com
gopointtechnology.com
gopolar.ca
gopoolvegas.com
goportsmouthnh.com
gopositron.com
gopower10.com
gopower99.com
gopowerslide.com
gopraxishealth.com
gopremier.com

8043                                                           8044

gopremierpainting.com
gopremiertn.com
gopretirement.com
goprimarius.com
goprimeelectric.com
goprimer.com
goprisma.com
goproappliancerepair.com
goproconstruction.build
goproconvo.ca
goprocustomers.com
goprogaragedoorrepair.com
goproject.org
gopromobile.com
gopromobile.org
gopromobile.us
gopromotive.com
goproplumbingrepair.com
gopropmgmt.com
goproposal.com
gopropromoter.com
goprorecruiting.com
goproserv.com
goprotocol.com
goprovantage.com
goprowaste.com
goprox.com
gopsquad.com
gopsyko.club
gopta.ca
gopublicincanada.com
gopullit.com

gopunited.com
goputnam.com
gopwin2020.com
gogledamerica.com
goqualifi.com
goqualitycare.com
goqualityvinyl.com
goquik.com
goracfit.com
goracing.co.uk
goradar.com
goradii.com
goradolife.com
gorah.hunterhotels.com
gorail.org
gorailfrogs.com
gorasor.com
goratio.com
gorattler.com
goravdatta.com
gorayebassociates.com
gorbypeters.com
gorcb.com
gorczycabrangusranch.com
gordenlaw.com
gordian.bio
gordian.com
gordiannetworks.com
gordianquest.com
gordianstrapping.co.uk
gordianstrapping.com
gordion.appex.dev

8045

8046

gordion.se
gordnerinsurance.com
gordobanks.com
gordon-chiro.com
gordon-digital.com.au
gordon-james.com
gordon-quebec.com
gordon-schrenk.com
gordon.northeastern.edu
gordon4twocities.org
gordonanddoner.com
gordonanddonerlaw.com
gordonanddonner.com
gordonanddonnerlaw.com
gordonbiersch.com
gordonblacktoppingllc.com
gordonbrothers.co.uk
gordonbrothers.com
gordonbrothers.de
gordonbrothers.es
gordonbrothers.fr
gordonbrothers.it
gordoncenter.com
gordoncompanies.com
gordondelic.com
gordondigital.com.au
gordondoner.com
gordondonerlaw.com
gordondonner.com
gordoneadie.com
gordonforwyoming.com
gordonglenister.com

gordonhartman.com
gordoninsurance.ca
gordonlaw.ca
gordonlaw.com
gordonlawllp.com
gordonleealumni.org
gordonlodge.com
gordonlseaman.com
gordonlutton.co.uk
gordonmacraelp.com
gordonmaltz.com
gordonmcgregor.com
gordonnashlibrary.org
gordonngordon.com
gordonnorthroofing.com
gordonplacephotography.com
gordonpreschool.com
gordonpwc.com
gordonquarter.org.au
gordonreese.com
gordonreeswebinars.com
gordonrug.com
gordonsheating.com
gordonsheriff.org
gordonsinclairnewjersey.com
gordonsinclairnewjersey.net
gordonsinclairnewjersey.org
gordonsprofessional.net
gordonsusa.com
gordonsusa.net
gordonsvilleforrent.com
gordonswindowdecor.com

8047

8048

gordontechnologiesllc.com
gordontilden.com
gordontraining.com
gordonvet.com.au
gordsappliance.com
gordycar.com
gordyenterprisesinc.com
gordyfinancialservices.com
gordyhealth.com
gordysremovals.com.au
gordystransportandfurnitureremoval
gore.piccolo.house
goreact.com
goreadgreen.com
gorealcoaching.com
gorealestateservices.com
gorebayairport.ca
gorebayairport.com
gorebikesignals.com
gorecell.ca
gorecontech.com
gorecreeklodge.com
goredcorazon.org
goreddesk.com
goredesigns.com
goree.com
goreewhitfield.com
gorefamilyfoundation.org
goreiq.com
goreliance.biz
gorelo.io
gorelodemo.com

8049

goremountainlodge.com
gorenamentsstore.com
gorenaturecenter.com
goreport.com
goresourcelink.com
gorestorepro.com
gorf.store
gorgeaviationservices.com
gorgeclassified.net
gorgeendoflifeservices.com
gorgefamilynaturopath.com
gorgeous-brain.mysites.io
gorgeousbooty.com
gorgeousbuns.com
gorgeousbutt.com
gorgeouscheeks.com
gorgeousgirlsescorts.com.au
gorgeoustans.com
gorgeousvintageantiques.com
gorgeouswelth.com
gorgeousyouphotography.co.uk
gorgerentals.com
gorgeview.com
gorgiewellness.com
gorhamandassociates.com
gorhamweekly.com
gorhinosgo.com
gori.ai
goric.com
goridewithus.com
gorightco.com
gorjulianlaw.com

8050

gorilaw.com
gorilla-gym.com
gorilla76.com
gorilla76dev.com
gorillabooks.world
gorillacapital.com
gorillacircuits.com
gorillaconvict.com
gorilladebt.com
gorilladesignstudio.com
gorillaexpense.com
gorillaexpressautowash.com
gorillaexteriors.com
gorillagaragegear.com
gorillagaragenc.com
gorillagardens.org
gorillahammers.com
gorillainc.org
gorillaindustries.com
gorillainthecloset.com
gorillajunkfl.com
gorillalodge.com
gorillapowerwashtx.com
gorillapsp.com
gorillaratesbycanopymortgage.com
gorillaridge.com
gorillas-world.com
gorillasafety.com
gorillashipper.com
gorillaspirits.co.uk
gorillavehiclehire.com
gorillawarwear.com

8051

goriteway.com
gorivir.com
gorlingsit.se
gorlinsyndrome.org
gormanchristian-org.northstar.ac
gormancontrols.com
gormandaytona.com
gormanflorida.com
gormangroupinsurance.com
gormaninsurance.com
gormanlandolakes.com
gormanlargo.com
gormanmelbourne.com
gormannaples.com
gormanocala.com
gormanorlando.com
gormanpc.com
gormanpersonnel.com
gormanplumbingandpool.com
gormanpool.com
gormansarasota.com
gormanspestcontrol.com
gormanstpete.com
gormantallahassee.com
gormantampa.com
gormanusa.com
gormgroup.com
gormley-farrington.com
gormley-rowsey.com
gormleyconstructioninc.com
gornall.biz
gornydandurand.com

8052

| |
|---|
| goroadworthy.com |
| goroam.au |
| gorobusting.com |
| gorocketcity.com |
| gorocketcity.org |
| gorocketgo.nl |
| gorocketpest.com |
| goroqueconcepts.com |
| gorongosa.org |
| goroof.com |
| goroofitright.com |
| goroseau.com |
| goroundrock.com |
| goroundtable.com |
| gorout.com |
| gorportho.com |
| gorsen-makedonija.com |
| gorslinefinancial.com |
| gortcoaching.nl |
| gortnacarraige.ie |
| gorton.law |
| gortoutplacement.nl |
| gorubicon.com |
| gorumba.live |
| goruninngtours.com |
| gorunstronger.com |
| gorus-radio.kz |
| gorvxpress.com |
| gorxpt.com |
| goryfoodservice.com |
| gos1.com |
| gosafe48.ie |

8053

| |
|---|
| gosafelyca.org |
| gosafelypch.org |
| gosafetechnologies.com |
| gosafewaypest.com |
| gosage.com |
| gosailaw.com |
| gosalon.us |
| gosawbones.com |
| gosaxon.com |
| gosbaloans.com |
| gosbaloans.mysites.io |
| goscandinavian.com |
| goschiller.com |
| goschool.biz |
| goschool360.com |
| goschoolbox.com |
| gosclinic.com |
| goscoutgo.com |
| goscreamingalpacas.com |
| goseafood.ca |
| goseafood.info |
| goseafood.us |
| gosealit.com |
| goseawings.com |
| gosecure.ai |
| gosecure.ca |
| gosecure.net |
| gosecurite.com |
| goseefit.com |
| goseehr.com |
| goseemymechanic.com |
| gosellglobal.com |

8054

| |
|---|
| gosellozo.com |
| gosend.io |
| gosenergy.com |
| goseniorhealthchoices.com |
| goserve.org |
| goservicebot.com |
| gosevernlodge.com |
| gosfordfamilylawyers.com.au |
| gosfordhandyman.com |
| gosfrentals.com |
| goshelf.com |
| goshen.org |
| goshenanimalclinic.net |
| goshenliving.com |
| goshenmedical.org |
| goshenpediatrics.com |
| goshenrock.com |
| goshensmiles.com |
| goshenvalley.org |
| goshippee.com |
| goshooting.com.au |
| goshopping4u.com |
| goshout.love |
| goshowhero.com |
| gosignaturetitle.com |
| gosignmeup.com |
| gosilverpoint.com |
| gosimon.com |
| gosimple.com |
| gosinter.com |
| gositebuilder.com |
| goskialberta.com |

8055

| |
|---|
| goskiinkling.com |
| goskinpure.com |
| goskiteam.com |
| goskypure.com |
| goskyshine.com |
| goslingelectrical.com |
| goslingmedia.com |
| goslingsnursery.com |
| goslingsrum.com |
| goslow.org |
| goslyn.com |
| gosmartcareers.com |
| gosmartcareers.net |
| gosmartcareers.org |
| gosmartfitness.com |
| gosmartsave.com |
| gosmiles.com |
| gosmoving.com |
| gosnell.com |
| gosnellservice.net |
| gosolar.purelightpower.com |
| gosolar815.com |
| gosolarandsave.com |
| gosolardude.com |
| gosolargeorgia.com |
| gosolarokc.com |
| gosolarpower.com |
| gosolarprogram.com |
| gosolarwithsayles.com |
| gosolarwny.com |
| gosolidus.com |
| gosolo.io |

8056

gosolomon.com
gosolstice.org
gosolutions.com
gosonar.com
gosonics.com.au
gosouthampton.co.uk
gospartanair.com
gospeedread.com
gospel-for-asia.org
gospel.bfa.org
gospel.biblesforamerica.org
gospelaboveall.com
gospelaf.com
gospelambition.org
gospelboxes.org
gospelchange.com
gospelcommunitychurch.org
gospelculture.net
gospelequip.org
gospelforasia-books.org
gospelforasia-reports.org
gospelforasia.net
gospelforasia.org
gospelforenneagram.com
gospelglimpses.com
gospelhands.net
gospellnlife.com
gospellife.tv
gospelliferesources.com
gospellight.com
gospelministry.org

gospelproject.lifeway.com
gospelreformation.net
gospelsexuality.com
gospelsexuality.org
gospelsongbird.com
gospence.com
gosplitpine.com
gosponsorship.com
gosportlabour.co.uk
gosportmarinefestival.uk
gosportshub.com
gosportsmarketing.com
gosportsofficials.com
gosportstherapy.com
gosprout.app
gossamerfloraldesign.com
gossclub.ca
gosselinlaw.com
gosselinproject.com
gosseseptic.com
gossinsurance.com
gossip.engineering
gossipandnailspa.com
gossiptrendr.com
gossmanagement.com
gossner-news.mydairydashboard.co
gossopsgreenmedical.co.uk
gossplumbing.com
gosstreeservice.com
gostaffing.com
gostaffordva.com
gostandrew.com

gostarn.com
gostars.org
gostarseed.com
gostewarthealth.com
gostlouis.org
gostomskymasonry.com
gostovail.com
gostreamlineplumbing.com
gostrengthpt.com
gostsfalcons.org
gostudios.ca
gostudy.com.au
gostudyaus.es
gosuits.com
gosukorea.com
gosummitair.com
gosummitwealth.com
gosunaura.com
gosunbolt.com
gosunoutdoors.com
gosunoutdoors.net
gosunpoint.com
gosunship.io
gosunway.com
gosuperior.com
gosuperior.net
gosuperioranalytics.com
gosupernatural.com
gosuperstars.com
gosuprawoman.com
gosurfing.co
gosurfing.org

gosweeps.com
goswimbayarea.britishswimschool.c
goswitchgear.com
gosyndicleblond.com
gosynova.com
got-light.com
got-website.com
got22.com
got52.com
gota.store
gotabags.shop
gotableside.com
gotafenceinc.com
gotaquest.com
gotakethat.com
gotakethis.com
gotalanton.com
gotaleash.com
gotalon.com
gotalos.co
gotamesscalldrs.com
gotanktruck.com
gotanner.com
gotastore.com
gotattooremoval.com
gotbeam.com
gotblacktop.com
gotbloop.com
gotbody.com
gotbookt.com
gotbreastpumps.com
gotbrian.com

gotbtraining.com
gotchaboathireherveybay.com.au
gotchacoveredga.jastmediaclients.c
gotchacoveredgc.com
gotchacoveredroofing.com
gotchaglass916.com
gotchalocal.com
gotchamama.com
gotcher-beaver.com
gotcher.net
gotcrta.org
gotcruelty.com
gotdirthousecleaning.com
goteachconsultants.com
goteachky.com
goteachky.net
goteachky.org
goteachky.us
goteachpoint.com
goteaglobal.com
goteambutler.com
goteamdgd.io
goteamlocums.com
goteamva.com
goteamwashington.org
goteborgsbastuflotte.se
goteborgskakelhus.se
gotechappliancerepairs.ca
gotechark.com
gotechchicago.com
gotechhands.com
goteladvance.com

gotelectro.com
gotelehealth.org
gotellboilers.com
gotenzo.com
goterm.com
goterrafirma.com
gotfishing.com
gotfishing.net
gotgamecamp.com
gotganja.org
gotgasnorth.co.nz
gotgolfmd.com
gothafa.com
gothamagency.com
gothambiketours.com
gothambrokerage.com
gothamcitytravel.com
gothamghostwriters.com
gothamgirls.org
gothamgreens.com
gothamlove.com
gothammertraining.com
gothampoint.com
gothampolling.com
gothampublishingsolutions.com
gothamsales.com
gothamsteakhouse.com
gothamtattooremoval.com
gothdating.net
gotheavenueshome.com
gotheia.ai
gothemiles.com

gotherapeutics.com
gothhookup.com
gothhookups.com
gothiaarmering.se
gothic.luxury
gothictiki.com
gothighschool.com
gothika.meechisdead.com
gothinktech.com
gothochestra.com
gothomeschool.com
gothousemusic.com
gothriveenergy.com
gothrivepartners.com
gothunts.com
gotime.us
gotimesuccessgroup.com
gotinyhomes.nz
gotitcoveredstorage.co.uk
gotjack.com
gotke.me
gotlawstl.com
gotleads.io
gotlimb.com
gotlobstahfoodtruck.com
gotlocal.ca
gotmedicareinsurance.com
gotmiddleschool.com
gotmilk.com
gotmilkcrate.com
gotmilkdashboard.com
gotminted.com

gotmisery.com
gotmoneymakemore.com
gotmonks.com
gotmoxie.com
gotmulch.info
gotmulchpa.com
goto-psi.com
gotoadvanced.com
gotoadvantage.com
gotoagentsociety.com
gotoagile.com
gotoalbizu.com
gotoalice.com
gotoalliancepartners.com
gotoany.com
gotoapollo.com
gotobragg.com
gotobwq.ca
gotoby.com
gotoccsi.org
gotocharterschool.com
gotochi.com
gotocollegevt.org
gotoconveyancing.co.uk
gotocos.com
gotocreates.co.uk
gotocrosspoint.com
gotoddjobsllc.com
gotodobbs.com
gotofoods.com
gotofootdoc.com
gotogetherpartners.com

gotogirlsolutions.ca
gotogodo.com
gotogoshen.org
gotogreek.com
gotogreensboro.mysites.io
gotogroup.co.uk
gotogusmer.com
gotohealthmedia.com
gotohmg.zgraphdev.com
gotoknowtest.com
gotolakeconroe.com
gotomanmarketing.com
gotomarket.solutions
gotomarketers.com
gotomarketinstitute.com
gotomillers.com
gotomillions.co
gotomontva.com
gotomortgages.co.uk
gotomyadvisor.com
gotomyerp.com
gotonewheights.com
gotonorton.com
gotoortho.com
gotopbox.com
gotopgcc.com
gotophase2.com
gotopshelf.net
gotopsi.com
gotorealestate.com
gotoresolve.brighttalk.com
gotorose.com

gotosage.com
gotosage.com.au
gotosaintmichaels.com
gotoses.com
gotoshiloh.org
gotoshout.com
gotoslipstream.com
gotosnyder.org
gotoss.com
gotostrata.com
gotosuperior.com
gotosurveys.co.uk
gototetasgrill.com
gototheaddress.com
gotothecrossroads.org
gotothisparty.com
gototrucktire.com
gotouche.com
gotoverdict.com
gotovisionamerica.com
gotovue.com
gotowv.com
gotpalletsaz.com
gotpestsgetrevenge.com
gotphotography.net
gotpi.org
gotpoopaz.com
gotrack.com
gotradeshow.com
gotrailsatdominion.com
gotraveladvisors.com
gotravelguides.com

gotravelhawaii.com
gotravelstl.com
gotravelwithstaci.com
gotrealestate.biz
gotrealestatenow.com
gotrego.com
gotrent.net
gotriage.ai
gotrinity.com
gotriphero.com
gotriviashow.com
gotrueclean.com
gotruecleanpowerwash.com
gotruepay.com
gotruetelligent.com
gotrulynatural.com
gotryandbuy.com
gotschallsholes.com
gotshigh.theprettyreckless.com
gotsoundsstudio.com
gotspaceusa.com
gotsummerschool.com
gotswagr.com
gotta-smile.com
gottaberandb.com
gottabesuperior.com
gottadvertising.com
gottagoawaytravel.com
gottagocamp.com
gottagoservicesllc.com
gottahaveitdbg.com
gottahavenikos.com

gottalovetassieseafood.com.au
gottamoveforward.com
gottaseethisvideo.com
gottatennis.com
gotterifabrikken.no
gottesmanresidential.com
gottfriedprairiearboretum.org
gottliebandgreenspan.com
gottliebandgreenspan.com
gottliebgreenspan.com
gottman.com
gottmanblog.com
gottmarketing.com
gottoysinc.com
gottrashusa.com
gottravel.org
gottschalklab.com
gottscovehealingcenter.com
gottwines.com
gotugo.com
gotugo.net
gotugotumusic.com
gotukn.com
gotukncharities.org
goturbo.ai
gotuwired.com
gotv.bayer.us
gotv.dteenergypac.com
gotvantage.com
gotvshop365.com
gotvshop365lift.com
gotvshop365vast.com

gotwui.com
gotxk.org
gotyouinsured.com
gotyourkeys.com
gouda.eu
goudacandles.com
goudainc.com
goudakaarsen.be
goudakaarsen.com
goudakaarsen.nl
goudenmomentenfotografie.nl
goudriaanfotografie.nl
goudsmidkimdeboer.nl
goudypools.com
gouffon.com
goughconstructionbenefits.com
goughheating.com
gouinconstruction.com
goula.es
goulburnbowling.com.au
goulburnsoldiers.com.au
goulburnvalleyglass.com.au
goulburnvalleyhazelnuts.com.au
gould-art.com
gouldandpakterassociates.com
gouldcooksey.com
gouldenlegal.com.au
gouldfamilyfoundation.org
gouldings.com
gouldlp.com
gouldpaintingwny.com
gouldsacademy.com

gouldsalonspa.com
gouldsberrycabinet.com
gouldsellshomes.com
goumoving.com
goumrah.travel
gounified.com
gounisol.com
gounitedac.com
gouniteddirect.com
gounod-nice.com
gounod-nice.fr
gountether.com
goupcare.com
goupgood.com
gouqi-restaurants.co.uk
gourmand.no
gourmandguidepr.com
gourmandiz.dhnet.be
gourmet-bar-london-bridge.co.uk
gourmet2goabq.com
gourmetads.com
gourmetadventurestravel.com
gourmetandmore.com.au
gourmetbooze.com
gourmetbydesign.com.au
gourmetcafenj.com
gourmetfoods-hawaii.com
gourmetgab.com
gourmetgifts.ie
gourmetgorilla.com
gourmetgrillware.com
gourmetgrindz.com

gourmetgrovefoods.com
gourmethousedeli.com
gourmetinvitations.com
gourmetitaliancuisine.com
gourmetkickz.com
gourmetmeats.co.nz
gourmetolive.com
gourmetolives.com
gourmetonthewayllc.com
gourmettraveller.com.au
gourmetsarawak.com
gourmettraveller.com.au
gourmettruckexpo.com
gourmetvsgourmand.com
gourmiajr.com
gousdirect.com
gousesfurniture.com
goutalliance.org
goutcenter.com
goutpro.co
goutremoutbros.com
goutstar.com
gouttieresalumipro.ca
gouttieresalumipro.com
gouttierescsigouin.ca
gouttiereselites.com
gouttieresgoulet.com
gouttiereslaliberte.com
gouttreatmentreport.com
gouverneurstorage.com
gov-easy.com
gov-land.com

gov-ppe.com
gov.deltadentalmi.com
gov.jpmktg.com
gov.microage.com
gov.opsecsecurity.com
gov.visionpointsystems.com
gov2biz.com
govacationtravels.com
govaffairs.unitypoint.org
govafoundation.org
govalleykids.com
govallies.com
govamp.co
govanbrown.ca
govanbrown.com
govanlawfirm.com
govanquish.com
govarc.com
govaris.com
govauitpt.com
govballadvance.com
govbuddy.xyz
govbuilt.com
govcdev.sites.ca.gov
govcio.com
govcio.ipromo.com
govciomedia.com
govcollab.us
govcommercialcareers.co.uk
govcommercialcareers.dev.psweb.u
govcommercialcareers.staging.pswe
govcon365.com

govconexperience.com
govconfundlp.com
govconhrforum.org
govconideation.com
govconideators.com
govconlawgroup.com
govconsys.com
govcontractingbootcamp.com
govcontractpros.com
govconvaluations.com
govconwealth.com
govcore.ai
govcupmt.com
govdao.io
govday.jdrf.org
govdebt.net
goveadvisory.com
govegalaw.com
govegan.community
govegastax.com
govegasyourself.com
govelocitygroup.com
goventureonward.com
goverb.com
govern365.com
governaleindustries.com
governance.committees.comsoc.org
governance.robosoft.ai
governance.well.com
governancecomplianceinsider.com
governanceforpurpose.com
governancefutures.com

governancefutures.org
governanceworks.com
governedge.com
governforpurpose.com.au
governingforimpact.org
governingmajority.com
governingmajorityeducation.org
government.defenceindex.org
governmentaid.com
governmentaleconomicstour.nl
governmentanalytica.com
governmentandlobbying.sites.pimfa
governmentauctionblog.com
governmentcio.com
governmentciomedia.com
governmentcontract.com
governmentframeworks.com
governmentmvp.com
governmentpeakchalet.com
governmentvideo.com
governor.arkansas.gov
governor.dev.utah.gov
governor.support
governorpickups.com
governors.ouh.nhs.uk
governorscamp.com
governorsclubnc.com
governorsland.com
governorsmansion.org
governorsquareapartments.com
govertikal.com
govexechonors.govexec.com

govfailure.com
govgrant.co.uk
govgrants.ai
govhc.com
govia.info
govictory.com
goviewpoint.com
govillagetransport.com
govillagetravel.com
govimana.com
govindvaghashia.com
govindvaghashia.net
govindvaghashia.org
govinntallahassee.com
govipteam.com
goviraledicting.com
goviralized.com
govirtual-it.com
govirtualoffice.com
goviruechiropractic.com
govise.com
govisit.guide
govisitebenezer.com
govitalelements.com
govmarketnews.com
govmates.com
govmatters.tv
govnet.events
govnpc.org
govops.dev.utah.gov
govops.stage.utah.gov
govops.utah.gov

govos.com
govossins.com
govotemichigan.org
govoteyourpocketbook.com
govparkdental.com
govquest.com
govrecordsmanagement.com
govrn.us
govsense.com
govshutdown.uncg.edu
govsolutionssa.com
govt.relations.uga.edu
govtarget.io
govtechfund.com
govtechsolutions.ca
govthink.com
govtpracticewpp.com
govtrealestate.com
govtseizedauctions.com
govtwealthadvrs.com
govtwit.com
govurology.org
govx.com
govxinc.com
govwagginwheels.com
govwalbert.com
govwalco.com
govwallacegroup.com
govwalters.com
gowan-test.mysites.io
gowancommunications.com
gowanconstruction.com

gowander.net
gowandertravel.com
gowanmonuments.com
gowanuscreativestudios.com
gowanusguide.com
gowanussuperfund.com
gowarehouse.io
gowashingtonmn.com
gowashingtonmn.org
gowastenorthwest.co.uk
gowatershed.com
gowavev.com
gowderphotography.com
gowebolutions.com
gowebsiteguy.com
goweever.com
goweigh.com.au
gowell.co.nz
gowellnest.com
gowellow.com
gowenthunder.org
gower.com
gower.st
gowerdaynursery.co.uk
gowerfamilydentistry.com
gowerfirm.com
gowerholidays.com
gowersbrakeandalignment.com
gowestgis.com
gowesthomeloans.com
gowestmichiganhealth.com
gowesttennis.com

gowesttours.com.au
gowhizz.com
gowhsehub.io
gowildfabrication.com
gowildish.com
gowilsonsgroup.com
gowindham.com
gowireless.support
gowise.com.au
gowiseinsurance.com
gowithagile.com
gowithalliance.com
gowitharc.com
gowithepic.com
gowithgalo.com
gowithgarretts.com
gowithgaspro.com
gowithgrace.nz
gowithgunderson.com
gowithhometeam.com
gowithhub.com
gowithjojo.com
gowithmotz.com
gowithri.com
gowithsanican.com
gowithsignature.com
gowithsteph.com
gowithtaxpro.com
gowiththefloat.net
gowiththeking.com
gowithupside.com
gowithverity.com

8077

8078

gowithverko.com
gowithyanni.com
gowmlr.com
gownrestoration.com
gowonderwild.com
gowoodlandlocal.com
gowoodlawn.com
goworkerscomp.com
gowoyo.org
gowp.tech
gowpathwaytohope.org
gowrb.com
gowrieqld.com.au
gowyatt.com
gowylde.ca
goxinc.net
goxtremeexpress.com
goyaadventures.co.uk
goyacares.com
goyellowbird.com
goyeti.org
goyevillage.com
goyevillage.net
goyevillage.org
goyfc.org
goykhmanfinancial.com
goyonorthamerica.com
goyoutopia.com
goystaxis.co.uk
goyu4life.com
goyuit.com
goyya.com

goyyamobile.com
gozego.com
gozeum.hku.edu.tr
goziklag.com
goziro.com
gozlandrake.co.uk
gozlanvouriot.com
gozo.io
gozoolu.com.au
gozume.com
gp-environmental.com
gp-masonry.com
gp-sas.co.uk
gp-welding.com
gp.barkingdagenhamccg.nhs.uk
gp.bjcn.bg
gp.csmdemo.com
gp.fcla.org
gp.haveringccg.nhs.uk
gp.je
gp.partners
gp.redbridgeccg.nhs.uk
gp1.com
gp1031.com
gp2.org
gp365.ca
gp3partners.com
gp3tech.com
gpac.com
gpada.com
gpados.com
gpadviser.com.au

8079

8080

gpaec.com
gpaerosports.com
gpaglobalcannabis.com
gpairandheat.com
gpajersey.com
gpakc.com
gpalab.com
gpaland.com
gpan.lynnehammond.org
gpapartners.com
gpar.org
gparchitect.ca
gparchive.com
gparency.com
gparencyllc.com
gpas-online.com
gpas-online.org
gpatpa.com
gpattorneys.com
gpaunz.com
gpausa.org
gpautogroup.com
gpavants.com
gpbor.realtor
gpcarchitects.com
gpcasa.org
gpccorp.net
gpcfinancialwellnessworkshops.com
gpchurch.org
gpcleanfreaks.com
gpcmx.com
gpcom.com

gpcountertops.com
gpcpuzzle.com
gpcreatives.ca
gpcrworkshop.com
gpcwellnessworkshops.com
gpdcare.com
gpdcareers.com
gpddiscountpharmacy.com.au
gpdrealestate.com
gpdrogheda.ie
gpdstore.com
gpeak.org
gpebm.com
gpec.org
gpee.org
gpenergyanalytics.ca
gpeto.ai
gpetoplanning.ai
gpeyes.com
gpeyes.net
gpfas.com.au
gpfm.co.uk
gpfr.org
gpg2020.com
gpgallery.com
gpgaragedoors.com
gpgc.org
gpgeek.com
gpgllc.com
gpgypsumrocks.com
gpha.com
gpha.us

8081                    8082

gphadatacenter.com
gphadvisors.com
gpharrisconstruction.com
gphealthconnect.co.uk
gphgrading.com
gphydraulicsllc.com
gpibeauty.com
gpiblog.lmu.edu
gpica.org
gpilocal.com
gpimmigrationservices.com
gpincident.com
gpinspect.com
gpinteligencia.espm.edu.br
gpiperwindowcleaning.co.uk
gpiprototype.com
gpisano.com
gpisupply.com
gpj.ai
gpj.co.jp
gpj.co.uk
gpj.com
gpj.com.au
gpj.de
gpjco.cn
gpjconsulting.co.uk
gpjindia.com
gpkaccounting.com
gpkholdings.com
gpkmanagement.net
gpla.co
gplasik.com

gplawdayton.com
gplawtexas.com
gplcc.com.au
gplegalmn.com
gplinc.org
gplmelb.com.au
gplin.net
gplm.ch
gpmanufacturing.org
gpmc.com.au
gpmco.com
gpmco.com.au
gpmcodev.com
gpmedicalgroup.com
gpmgroupinc.com
gpmmfg.com
gpmobile.net
gpms-vt.com
gpmsf.com
gpn.mattienottage.org
gpnarchitecture.com
gpnhs.net
gpnmag.com
gpnmag.media
gpny.com
gpo-usa.com
gpo.co.nz
gpo.com
gpoliakoff.com
gponbeaufort.com.au
gponet.com
gponet.net

8083                    8084

| |
|---|
| gponet.org |
| gponline.org |
| gpoplus.com |
| gpopros.com |
| gpoptimizer.com |
| gpot.co.uk |
| gpp.uk.com |
| gppathways.org |
| gpplantscape.com |
| gppowerllc.com |
| gpproperties.com |
| gppsf.org |
| gpptexas.com |
| gppumpsus.com |
| gprdata.com |
| gpreinc.com |
| gppreview.mysites.io |
| gpro.fia.com.br |
| gprocommission.org |
| gprofiler.io |
| gprolandscaping.com |
| gprolearning.org |
| gpronecall.com |
| gprorestoration.com |
| gproseburg.com |
| gprphoto.com |
| gprservicesinc.com |
| gprtanksweep.com |
| gprtraining.org |
| gprventures.com |
| gps-clean.com |
| gps-legal.com |

| |
|---|
| gps-wealthmanagement.com |
| gps-world.biz |
| gps-world.uk |
| gpsalaska.com |
| gpsalmen.com |
| gpsbanks.com |
| gpsbeton.ca |
| gpscancerprogram.org |
| gpscapitalmarkets.com |
| gpsdentalsa.com |
| gpsewercam.com |
| gpsfinancial.co.uk |
| gpsfx.com |
| gpsg.tamu.edu |
| gpsgroup.design |
| gpsgunrange.com |
| gpshelp.affordablegpstracking.com |
| gpshelp.gpsoftx.com |
| gpshelp.mobiletrackingandconsultin |
| gpshelp.touchtelgps.com |
| gpshospitality.com |
| gpsi-intl.com |
| gpsjobs.net |
| gpskate.com |
| gpskelowna.ca |
| gpslawnc.com |
| gpslockbox.com |
| gpslogbook.co.za |
| gpslogistics.co.uk |
| gpsmarine.co.uk |
| gpsmember.com |
| gpsmgt.com |

| |
|---|
| gpsolutionsllc.com |
| gpsources.com |
| gpspaintingfl.com |
| gpspest.com |
| gpspoolstore.com |
| gpspropertygroup.com |
| gpsradar.com |
| gpsretire.com |
| gpsricemill.com |
| gpssamples.com |
| gpsscorecard.com |
| gpstcourses.co.uk |
| gpstrackingcanada.com |
| gpstrackingplans.com |
| gpstrackit.com |
| gpstracklog.com |
| gpstrak.us |
| gpstrategies.com |
| gpsupport.au |
| gpsupport.com.au |
| gpsurgery-secure.net |
| gpsurgery.net |
| gpsurgerycontentlibrary.net |
| gpsurgerynetapp.co.uk |
| gpsurgerynetdemo.co.uk |
| gpsynergy.com.au |
| gpt2deficiency.org |
| gptfree.chat |
| gptfy.ai |
| gptg.com |
| gptmag.com |
| gptmc.com |

| |
|---|
| gptmc.org |
| gptphysicaltherapy.com |
| gptruckbody.com |
| gptsheets.com |
| gpttraining.ie |
| gptw.com.br |
| gptwpartners.com.br |
| gpusa.learning.humentum.org |
| gpvhealth.com.au |
| gpvinylsiding.com |
| gpvw.life |
| gpvz.com |
| gpwindshields.com |
| gpwrecruitment.co.uk |
| gpx.co |
| gpxenterprises.com |
| gpxrail.com |
| gpxrealty.com |
| gq.element47.co |
| gq3.ca |
| gqinspectionservice.com |
| gqlive.com |
| gqmgmt.co |
| gqr.io |
| gqseminars.com |
| gqtops.com.au |
| gr-church.org |
| gr-immob.ch |
| gr-iqp.org |
| gr-onoh.org |
| gr-pr.com |
| gr-scc.org |

| |
|---|
| gr.church |
| gr.eragroup.com |
| gr.myron.biz |
| gr.polizeilogistik.ch |
| gr.umww.com |
| gr4vy.com |
| gr8.co.il |
| gr8boxvendingllc.com |
| gr8energy.com |
| gr8expectations.org |
| gr8foot.com |
| gr8ful.io |
| gr8insight.com |
| gr8labor.com |
| gr8skates.com |
| gr8smiles.net |
| gra.fo |
| gra.life |
| graa.org |
| graaphic.com |
| graam.ca |
| graaph.xyz |
| grab-n-govending.com |
| grabagalley.publishersweekly.com |
| grabamile.boardingarea.com |
| grabandgofirebag.com |
| grabanew.com |
| grabapaddlecoaching.com |
| grabarz-imp.com |
| grabarz-imp.de |
| grabbersfootwear.com |
| grabblingbook.com |

| |
|---|
| grabblocal.com |
| grabbly.io |
| grabeasywebinar.com |
| grabeez.com |
| grabemphones.com |
| grabemphonesaid.com |
| grabemphonesrun.com |
| graberandgyllenhaalorthodontics.co |
| graberemploymentlaw.com |
| graberjohnson.com |
| graberlaw.com |
| grabglobal.com |
| grabhornlaw.com |
| grabill.com |
| grabilldentistry.com |
| grabillfamilydentistry.com |
| grabillgallery.com |
| grabinskigroup.com |
| grabinskilaw.com |
| grabjunk.ca |
| grableplumbing.com |
| grablifebythereins.com |
| grabmobileapp.com |
| grabngodumptrailers.com |
| grabngrowsoil.com |
| graborpass.com |
| grabowskiortho.com |
| grabyourbagstravel.com |
| gracaemflor.com |
| grace-chapel.ca |
| grace-church.org |
| grace-us.com |

8089

8090

| |
|---|
| grace.com.au |
| grace.edu |
| grace.lc |
| grace360.com |
| grace360.net |
| grace360.org |
| grace417.com |
| grace4kenya.org |
| graceac.com |
| graceadventures.org |
| graceagency.com |
| graceagency.org |
| graceairandheat.com |
| graceallendesign.com |
| gracealot.com |
| graceandaging.com |
| graceandcompanydesigns.com |
| graceandelm.com |
| graceandflowers.com |
| graceandgigglesphotography.com |
| graceandgoldphotography.com |
| graceandgrapes.com |
| graceandgreymedspa.com |
| graceandjadephotography.com |
| graceandjosiah.com |
| graceandlangphotography.com |
| graceandolivecc.com |
| graceandolivecraftculinary.com |
| graceandthornsav.com |
| graceandtruthbiblechurch.com |
| graceandtruthcommunity.org |
| graceannasings.org |

| |
|---|
| graceannraephotos.com |
| graceatcape.com |
| graceatthegreenlight.org |
| graceatwork.com |
| graceawakeningministry.com |
| graceb3.org |
| gracebaker.co |
| gracebaptistchurchdubuque.com |
| gracebaptistlemoore.org |
| gracebaptistpace.com |
| gracebasedfamilies.com |
| gracebatavia.org |
| gracebayresorts.com |
| gracebc.church |
| gracebeautymedspa.com |
| gracebible.church |
| gracebiblegrandville.org |
| gracebibleministries.com |
| gracebiblenola.org |
| graceblood.com |
| gracebrodeur.com |
| gracebrownphotography.com |
| gracebuildingcompany.com |
| gracebytwo.com |
| gracecapital.com |
| gracecapitalcorp.com |
| gracecapitalgroup.com |
| gracecapitalresources.com |
| gracecaremanagement.com |
| gracecarthage.com |
| gracecathedral.com |
| gracecathedral.net |

8091

8092

gracecathedral.org
gracecentralchurchsc.com
gracechapel.org
gracechico.org
graceciolartist.com
gracechristian.edu
gracechristian.ibmwebsitestore.com
gracechristianacademy.school
gracechristianacademybc.org
gracechristianacademycayman.com
gracechristianalaska.org
gracechristianchurch.com
gracechristiangreenbay.org
gracechristianpulaski.org
gracechurchalvin.org
gracechurchblog.org
gracechurchbutwal.com
gracechurchprovidence.org
gracechurchscarborough.com
gracechurchtx.org
gracechurchyorktown.org
gracecitychurchdenver.com
gracecitychurchdenver.org
gracecitydenver.church
gracecitydenver.com
gracecitydenver.org
gracecitysd.com
gracecommonsevents.com
gracecommonshightea.com
gracecommonsmothersday.com
gracecommunications.church
gracecommunicationsfoundation.on

8093

gracecompanies.co
graceconstructionco.builders
gracecounselingcenter.org
gracecounselingservices.org
gracecovenantchurch.net
graceicoweddings.com
gracecpa.com
gracecustom.homes
graced.nyc
gracedebruin.com
gracedesmoines.org
gracedover.com
graceeldridge.com
graceelizabeths.com
graceengelsnutrition.com
graceeraphotography.com
graceestateinvestments.com
graceestateplanning.com
gracefamilycounseling.net
gracefamilydentistry.com
gracefarms.org
gracefarmsfoundation.org
gracefaubion.info
gracefellowshipchurch.org
gracefilledgatheringco.com
gracefilledleader.com
gracefinder.org
graceflowpower.com
gracefocusedoptimism.com
graceforrett.com
graceforthelively.co
graceforthismom.com

8094

gracefrbc.org
graceful-balance.co
gracefulandfree.com
gracefulbodyworks.com
gracefuliens.com
gracefullivingsolutions.com
gracefullyadornedevents.com
gracefullyeppich.com
gracefulmind.org
gracefulresources.com
gracefulwarriorcounseling.com
gracegardensmemorycare.org
gracegatto.com
gracegi.org
gracegiorykids.org
gracequesthouse.org
gracehamner.com
gracehartigan.com
gracehaven.me
gracehavenhamilton.com
gracehealthandrehab.com
gracehearing.org
graceheritagebaptistchurch-com.so
gracehill.com
gracehills.com
gracehodophoto.com
gracehomefurnishings.com
gracehospitality.com
gracehouseofmemphis.org
gracehunter.co.uk
graceidstudio.com
graceinc.com

8095

graceinottawa.org
graceinstitute.org
graceinsurancellc.com
graceinternationalrelocations.com
gracejenkinshome.co.uk
gracejohncreative.com
gracejundentistry.com
gracekellerphotos.co
gracekimmell.com
gracekimportland.com
gracekingphoto.com
graceland.church
graceland.edu
gracelandcemetery.net
gracelandfuneralhome.com
gracelandgr.com
gracelaneanalytics.com
gracelanepartners.com
gracelawnmemorialpark.com
gracelawton.org
gracelc.org
graceleaf.com
gracelegaloffices.com
gracelifelc.com
gracelimo.com
gracelinepub.com
gracellemesina.com
gracelutheran.org.au
gracelynshope.org
gracem.org
gracemadephotography.com
gracemag.gcschool.org

8096

gracemanagement.com
gracematernalhealth.org
gracematthews.com
gracemed.com
gracemedads.com
graceministorage.com
gracemonroehome.com
gracemontassistedliving.com
gracemountcommunity.church
gracenbailey.org
gracenoteinn.com
graceoaksdesigns.com
graceofdance.net
graceoilfieldservices.com
graceoliverphotography.com
graceondauphin.com
graceoutside.com
graceoutside.org
gracepalatka.org
gracepaul.co
gracepauleyphotography.com
gracepaulphotography.com
gracepets.com
gracepetty.com
gracephx.com
graceplace.com
graceplaceav.com
gracepoint-berkeley-outreach.org
gracepoint-church-ministries.org
gracepointcare.org
gracepointeliving.com
gracepointeofsedona.org

8097

gracepointewellness.com
gracepointhomes.com
gracepointwellness.com
gracepointwellnesscenter.com
gracepowellchurch.com
gracepowellsports.com
graceproject.co
graceprojectpa.org
gracepsychiatricservices.com
gracequotes.org
graceraleigh.org
graceranchllc.com
gracerealized.com
gracerecovery.com
gracereformednetwork.org
graceregistration.com
graceremovals.co.nz
graceriosmusic.com
graceriosphotography.com
graceriverforest.org
graceroofing-nc.com
graceroofinginc.com
graces-blankets.com
gracesblanket.com
gracesblankets.co.uk
gracesblankets.com
gracescarspa.com
graceschmidt.com
graceschoolrf.org
graceskinhealth.com
gracesmith.com
gracesoldiers.net
gracesolutions.com

8098

gracesskincarelounge.com
gracestarrphcompany.com
gracestationthriftshoppe.org
gracesterling.com
gracestonegroup.com
gracestreetcap.com
gracesummersphoto.com
gracesushillc.com
gracetapestries.org
gracetaylorxo.com
gracetempe.com
gracetempe.org
gracetemplealbion.org
gracetempleapostolicfaith.com
gracethaophotography.com
gracetopaint.org
gracetruthedu.com
graceumc.church
graceumc.com
graceumc.org
graceumcchurch.com
graceurcmi.com
gracevalentine.org
gracevanderwaal.com
gracevetstn.com
gracevictoriaphoto.com
gracevillage.org
gracewagenman.com
gracewashburn.com
graceway.app
gracewaycollective.com
gracewaycreative.com

8099

gracewestlake.com
gracewinecompany.com
graceyurealestate.com
graceyweisbrod.com
gracezoriatailor.com
graciabiblica.org
graciapuntamita.com
graciasmente.com
graciebarrachicago.com
graciebarradetroit.com
graciebarraeurope.com
graciebeaumont.com
graciebyrdjones.com
graciecedarcrest.com
graciecloud.com
gracieelkgrove.com
graciefoell.com
graciefremont.com
graciegalt.com
graciejiu-jitsuoverlandpark.com
graciejiujitsuarlington.com
graciejiujitsukailua.com
graciejiujitsuphoenix.com
graciejonesboro.com
gracielaelenaphotography.com
gracielanephoto.com
graciellivermore.com
graciemayphotography.com
graciemh.com
graciemitchellracing.com
gracienewjersey.com
gracienorthindy.com

8100

gracieondemandvt.com
gracieripon.com
graciesanbruno.com
graciesanfrancisco.com
graciesprov.com
graciethomas.co
gracieunitedkenner.com
gracieunitedmany.com
graciewilsonphotography.com
graciewurtzphoto.com
gracinemcfie.com
graciousadventures.com
graciousseats.com
graciousencounters.com
gracioushomeinteriors.co
graciouslygiftedllc.com
gracismglobal.com
grackledocs.com
gracoac.com
gracoresourcesinc.com
gracosway.com.au
gracosway.net
gractiamanningforjudge.com
graczyklawn.com
grad-advising.schulich.yorku.ca
grad.bergen.edu
grad.berkeley.edu
grad.hollins.edu
grad.post.edu
grad2020.chccs.org
gradalis.edu
gradalisconsulting.com

gradblog.schulich.yorku.ca
gradbusiness.calpoly.edu
gradcafe.org
gradcamp.tamu.edu
gradcapture.com
gradcapture.com.au
gradcas.com
gradcas.liaisoncas.org
graddashboard.berkeley.edu
graddirect.tulane.edu
grade1conservation.co.uk
grade1yacht.com
gradea.ca
gradeacleaningservice.com
gradeacuts.com
gradeaservices.com
gradeatechs.com
gradecam.com
gradel.mit.edu
grademyclub.com
gradeon.co.uk
gradeourbusiness.com
gradepowerlearning.com
graderacademy.org
gradesup.ca
gradewerks.com
gradfin.com
gradglobal.com
gradian.tealmedia.dev
gradianhealth.org
gradiant.com
gradient.artlibrary.online

gradient.systems
gradientaccounting.com
gradientcorp.com
gradientk12.com
gradientnc.com
gradientpayments.com
gradientpictures.com
gradientthinktank.com
gradingstates.org
gradiswhite.com
gradlectures.berkeley.edu
gradnight-rsvp.com
gradonarchitecture.com
gradpak.au
gradpak.biz
gradpak.co
gradpak.com.au
gradpak.info
gradpak.net
gradpak.org
gradplan.org
gradpos.com
gradpos.info
gradpos.net
gradpos.org
gradprep.org
grads.packt.com
grads4good.org
gradschool.utk.edu
gradschoolhub.com
gradschoolshortcuts.com
gradshare.co.uk

gradtech.com
graduacao.fia.com.br
graduate-debt-free.com
graduate-physicaltherapy-education
graduate-physicaltherapy-education
graduate.cse.tamu.edu
graduate.law.tamu.edu
graduate.northeastern.edu
graduate.sit.edu
graduatecare.com
graduatecertificate.com
graduatecertificates.com
graduatecreditquest.com
graduatecreditquest.org
graduatepathways.com
graduateprogram.org
graduates.performerscollege.co.uk
graduateschool.colostate.edu
graduateschool.usc.edu
graduatesoftexas.com
graduatoemployment.com
graduation.chapman.edu
graduation.chccs.org
graduation.qatar.cmu.edu
graduation.tamu.qa
graduation.wp.st-andrews.ac.uk
graduation2024.uopeople.edu
graduation2024ar.uopeople.edu
graduationorder.com
graduationplace.co.nz
gradusproject.org
graduway.com

graduway.tv
gradviewbook.lmu.edu
gradweek.com
gradwelcome.usc.edu
gradybk.com
gradybunchtravel.com
gradyclub.com
gradycpas.com
gradycrawford.com
gradyenterprises.biz
gradygroup.net
gradygroupcarolinas.com
gradygroupfl.com
gradygroupillinois.com
gradygroupinc.com
gradygroupnewengland.com
gradygroupnortheast.com
gradygrouptexas.com
gradygrouptx.com
gradyhealth.org
gradyhomes.com.au
gradyinsana.com
gradykrebs.com
gradysibert.com
graebel.com
graeberandcompany.com
graef-international.com
graef-usa.com
graefelaw.com
graelaw.com
graemesmit.com
graenka.is

graep.com
graese-electric.com
grafable.com
grafdental.com
grafelectric.com
graffects.com
graffen.com
graffitees.ca
graffiticannabis.ca
graffitiindoorad.com
graffitilife.co.uk
graffitilofts.com
graffitisalon.com
graffitiseafood.com
graffito-id.com
graffito.com
graffixpleasure.com
graffmasonry.com
graffont.com
graffretail.com
graffretail.tv
graffzen.com
grafik.agency
grafik.com
grafine.com
grafis.com.tr
grafiti.co.uk
grafiti.com
grafsolve.com
graft.global
graftedcommunity.com
graftedcreative.com

graftedministries.com
graftedwhiskeywine.com
graftek.com
graftel.com
grafters.com
grafters.grafuk.co.uk
graftersgroup.je
grafterspro.com
grafton-ne.com
grafton-organ.com
graftonbrickmeetinghouse.org
graftoncapital.com
graftoncompanies.com
graftonestateagents.co.uk
graftongrill.com
graftonhotel.com.au
graftonlittleleague.com
graftonll.com
graftonloadingdock.com
graftonortho.com
graftonpiano.com
graftonraptors.com
graftonriverview.com
graftonvillagecheese.com
graftsolutions.com
grafxtampa.com
grageindustries.com
graggdisability.com
graggortho.com
graham-construction.com
graham-hitchmortuary.com
graham-ins.com

graham-law.com
graham.dev
graham1912woodworks.com
graham4jesus.com
grahamabstracttitle.com
grahamangus.com
grahamartisans.com
grahambeauty.com
grahambeckusa.com
grahambehavior.com
grahambehaviorservices.com
grahamburns.com
grahambutt.co.uk
grahamcapital.com
grahamcapitaladvisors.com
grahamcapitalwealth.com
grahamchamber.com
grahamchambernc.com
grahamcivil.com
grahamclifforddesign.com
grahamcommercial.com
grahamconstruction.ca
grahamcos.com
grahamcountychamber.com
grahamcountychamberofcommerce
grahamdaycreative.com
grahamefamilyhomes.com
grahamelectricplanter.com
grahamfarms.com
grahamflyfishing.com
grahamgoldentech.com
grahamgreenebt.org

grahamgroupholdings.com
grahamhealthcaregroup.com
grahamhomeservices.com
grahaminsgroup.com
grahamjcowanfoundation.org
grahamjobs.com
grahamlawmediation.com
grahamlea.com
grahamlegalpllc.com
grahamlindman.com
grahamlpa.com
grahammedical.com
grahammobiledetailing.com
grahamnicholsdesign.com
grahamoakscare.com
grahamparkes.com.au
grahampersonnel.com
grahamrealtors.com
grahamsachsgilbert.com
grahamscounsellingservices.com.au
grahamsheriff.com
grahamsportbond.com
grahamsprecast.com.au
grahamsprecastconcreteproducts.c
grahamthomson.ca
grahamtourism.com
grahamtrout.com
grahamucits.com
grahamvetclinic.com
grahamwetzbarger.com
grahamwooddesignz.com
grahamwscott.com

8109

grahamyoung.com
graigpresti.com
grailcooperatives.com
grailpay.com
grailquest.com.au
grailsandrares.com.au
grainandmortar.com
grainbasis.com
grainbelt.com
grainbeltexpress.com
graincommunications.co.uk
graincorp.co.nz
graincorp.com.au
graincorpmalt.com
graincreative.co
graindebeaute.bzh
grainexchangerealestate.com
grainfacts.com
grainfoodsfoundation.org
grainger-arts-and-crafts-studio.com
graingerforthepeople.com
graingerlegal.com
graingersdeluxeorganic.com
graingertainment.com
graingerwindows.com.au
graingp.com
graingrowers.ca
grainhousewindsor.com
grainimages.com
grainmarketinsider.com
grainmillers.com
grains.graincorp.com.au

8110

grainshift.com
grainsjdeguise.ca
grainsjdeguise.com
grainsstg.graincorp.com.au
grainsteel.com
graintech.lv
graintruth.com
graithful.org
graiverhomes.com
gralllawgroup.com
gramajogroup.com
gramanninsurance.com
gramaryemedia.com
gramaware.com
grambosrolloff.com
grameenpilipinas.com
gramercy.com
gramercyadvisors.com
gramercydental.nyc
gramercydentalcenter.com
gramercylakeshore.com
gramercypg.com
gramercyrisk.com
gramercystreet.com
gramlinglawgroup.com
grammarlust.com
grammarmasters.co.uk
grammasconsultants.com
grammaskitchenia.com
grammyrose.org
grammyscones.com
grampasings.com

8111

grampianssandstone.mysites.io
grampianstourism.com.au
grampianswalks.com.au
grampiantrainingservices.co.uk
grampnetworks.youngerslife.com
gramprealty.com
gramps.nyc
grampscoffeeanddonuts.com
gramsinc.com
gran-notch.com
granaagro.eu
granabio.de
granabio.eu
granadaatlanta.com
granadadental.ca
granadahillsseniorliving.com
granadahomerental.net
granadahomesanantonio.com
granadarehabwc.com
granadasb.org
granadaspain.co.uk
granadaxc.com
granagroup.bio
granagroup.eu
granahan.com
granahanfunds.com
granarylive.com
granaway.com
granbellhotel.lk
granberrymemorialumc.org
granboardworld.com
granburyanimalclinic.com

8112

granburycarecenter.com
granburyluxury.com
granburynissancollision.com
granburyrvservices.com
granbury4h.com
granbyaffordablehousing.com
granbyheritagehomestead.com
granbypd.org
granbyranch.com
granbyranchhomes.com
granbywildflowers.org
grancanaria.nl
grancogranite.com
granconsult.no
grancopump.com
grand-angle-dev.lavenir.net
grand-angle-staging.lavenir.net
grand-angle.lavenir.net
grand-hotel-de-valenciennes.fr
grand-hotel-dore.com
grand-hotel-francais.fr
grand-magic-hotel-new.ms2.decms.e
grand-magic-hotel-old.ms.decms.e
grand-magic-hotel.com
grand-rapids-ford.com
grand.bank
grand.net
grand180.com
grandadventure.us
grandadventurebox.com
grandadventureco.com
grandairaz.com

grandaireac.com
grandamerica.com
grandamericahotelsandresorts.com
grandamorehotel.com
grandartoshotel.com
grandautoworks.com
grandavearts.org
grandavenuepreschool.com
grandavenuevet.com
grandbahamaresidences.com
grandbahamashipyard.com
grandbayelectric.com
grandbayhotelsf.com
grandbaymhp.com
grandbaynerr.org
grandbayrealestate.com
grandbaywestfield.ca
grandbeginnings.net
grandbergarchitects.com
grandblanceyes.com
grandbohemianlodge.com
grandbridgeenergy.com
grandbrook.com
grandbrulot.com
grandcafedeboei.nl
grandcanyonanesthesia.com
grandcanyonimax.com
grandcanyonjeeptours.com
grandcanyonplastics.com
grandcanyonpoi.com
grandcanyonriversoftime.com
grandcanyonsquire.com

grandcanyonwhitewater.com
grandcaribbeaneast101.com
grandcasebeachclub.com
grandcaymancondos.net
grandcaymanian.com
grandcaymanluxuryvillas.com
grandcaymanvillas.com
grandcaymanvillas.net
grandcentral.ai
grandcentralartcenter.com
grandcentralcounselinggroup.com
grandcentralhotelbelfast.com
grandcentralmall.com
grandcentralmarket.com
grandcentraloffices.com
grandcentraloptical.com
grandcentralparty.com
grandcentralscenery.com
grandchallenges.ca
grandchallenges.tennessee.edu
grandchallengesinpd.org
grandchesstour.org
grandcircus.co
grandcitiesmarchforjesus.com
grandcitysports.com
grandcontracting.net
grandcornfieldproperties.com
grandcouleecenterlodge.com
grandcounty.life
grandcountycoloradohomes.com
grandcountyretreats.com
grandcovecenter.com

grandcruvision.com
grandcruzproduction.com
granddentistry.com
granddesigngroup.com
granddesignsmagazine.com
granddiversions.com
granddriver.net
grandeaire.com
grandeastonian.com
grandeastoniansuiteshotel.com
grandecaymanresort.com
grandecolonial.com
grandecypressalf.com
grandedunesgolf.com
grandefinaledesigns.com
grandefloridaresort.com.au
grandehotsprings.com
grandeleasing.com
grandelier.com
grandeligarentcar.com
grandelylodge.com
grandemasonry.com
grandeoil.com
grandeprairiemassagetherapy.com
grandeprairiestorm.ca
grandereserveyorkville.com
granderie.com
granderinvestment.com
granderivervineyards.com
grandermarlin.com
grandermortgage.com
granderondretirement.com

granderservicing.com
grandestudios.com
grandesvignes-russin.ch
grandeurcolibri.com
grandeurofgrace.org
grandeurongrove.com
grandeurpeakglobal.com
grandeurusa.com
grandeventssti.com
grandevita.com
grandexcavation.com
grandexteriorsinc.com
grandfallsrecovery.com
grandfield-dodd.com
grandfire.net
grandfitness.com
grandforks.bluezonesproject.com
grandforks.stage.bluezonesproject.c
grandforksbaseball.com
grandforksfop2.org
grandforkshealthplans.com
grandfortunebangkok.com
grandgalvez.com
grandgardner.com
grandgatecapital.com
grandgeneve.psgacademypro.com
grandgenevefootball.com
grandgoats.com
grandhaven.org
grandhavenboatflooring.com
grandhavenmanor.com
grandhavenrotary.org

8117

grandhealthpartners.com
grandhighlandliving.com
grandhomeinspection.com
grandhomesolutionsllc.com
grandhotel-et-des-palmes.com
grandhotelbonanno.com
grandhoteldechampaigne.com
grandhotelmtmorgan.com.au
grandhoteloceancity.com
grandhoteloriente.it
grandhotelparadiso.it
grandhotelroirene-aixenprovence.co
grandhotelti.au
grandhotelti.com.au
grandhousebuyers.com
grandhousesellers.com
grandisland.chietbuildings.com
grandislandfencecompany.com
grandislandvineyards.com
grandisleatpelicanmarsh.com
grandislemarina.com
grandislevacationrentals.com
grandjeanlawfirm.com
grandjunction.pinspiration.com
grandjunctionchiropractor.com
grandjunctioneyecare.com
grandjunctionhomesguide.com
grandjunctionice.com
grandjunctionsemiconductor.com
grandjunctionwindowcleaning.com
grandjury.acgov.org
grandkahn.com

8118

grandlagoon.com
grandlakecenter.com
grandlakeliving.com
grandlakelodge.com
grandlakemarinagroup.com
grandlakerbo.com
grandlakerecclub.com
grandlakeresort.com
grandlakeviewlodge.com
grandlaw.com
grandledgesmile.com
grandlinepictures.com
grandlodge.osdia.org
grandlodgeofvirginia.org
grandlucayan.com
grandluxedestinations.com
grandluxehall.com
grandmanormonticello.com
grandmarcaustin.com
grandmarine.org
grandmark-ac.com
grandmark.management
grandmarkheatingandair.com
grandmarkservicecompany.com
grandmarkservices.com
grandmasboysmovers.com
grandmascookiesonmain.com
grandmasfinestlearning.com
grandmashouse.love
grandmasmarathon.com
grandmasmolasses.com
grandmaspreserves.com

8119

grandmassundaydinner.com
grandmasterguns.com
grandmasterkim.com
grandmastersrxpro.com
grandmaviggiano.com
grandmayantequila.com
grandmazooks.com
grandmedical.com
grandmercerchristmas.com
grandmercure.com
grandmesabaptistcamp.org
grandmesachristiancamp.org
grandmesapackaging.com
grandmhc.com
grandmissiondentistry.com
grandmontecito.com
grandmotherstouch.com
grandmovietheatre.com
grandnationalreplica.com
grandoakacademy.com
grandoaklawn.com
grandoakcapital.net
grandoaksbh.com
grandoakspark.com
grandoakspt.com
grandolbarncatering.com
grandolexresort.com
grandonann.com.au
grandonfuneralandcremationcare.co
grandopeningpros.com
grandopenings.blogs.heraldtribune.c
grandoperahousemacon.com

8120

grandoperahousemacon.org
grandoperamacon.com
grandoperamacon.org
grandough.com
grandough.net
grandpacificgroup.com.au
grandpacifichomes.com.au
grandpacificresorts.com
grandpacificwine.com
grandpajosh.com
grandpalvlesnotebook.com
grandpanamacoa.com
grandparentsdating.com
grandparkapts.com
grandparkwayanimalhospital.com
grandpascharters.com
grandpashomegrownherbs.com
grandpashorters.com
grandpasoap.com
grandpassouthernbbq.com
grandpatomskitchen.com
grandpawspetsitter.com
grandpeaksatsisters.com
grandpearlspa.com
grandpenn.org
grandplazabranson.com
grandplazachicago.com
grandpointeatnorthorange.omnihoa.
grandporter.com
grandprairiefoods.com
grandprairiesd.com
grandpre-echandens.ch

grandpreserve.com
grandprixart.co.uk
grandprixbowls.co.uk
grandprixdrivingschool.com
grandprixelectrical.ca
grandprizeagency.com
grandrapids.church
grandrapids.fetchpetcare.com
grandrapids.org
grandrapids2012focus.com
grandrapidsautoauction.com
grandrapidsbnb.com
grandrapidsbucketlist.com
grandrapidsc-max.com
grandrapidschiropractic.org
grandrapidscmax.com
grandrapidscommercialtruck.com
grandrapidscommercialtrucks.com
grandrapidscounselinggroup.com
grandrapidsdesign.com
grandrapidsdrywallinstallation.com
grandrapidsfleetsr.org
grandrapidsfleetsales.com
grandrapidsfordc-max.com
grandrapidsfordcar.com
grandrapidsfordcars.com
grandrapidsfordcmax.com
grandrapidsfordedge.com
grandrapidsfordescape.com
grandrapidsfordexpedition.com
grandrapidsfordexplorer.com
grandrapidsfordfiesta.com

grandrapidsfordfleetsales.com
grandrapidsfordflex.com
grandrapidsfordfocus.com
grandrapidsfordfseries.com
grandrapidsfordfusion.com
grandrapidsfordfusionhybrid.com
grandrapidsfordhybrid.com
grandrapidsfordmustang.com
grandrapidsfordsuperduty.com
grandrapidsfordtaurus.com
grandrapidsfordtransit.com
grandrapidsfordtransitconnect.com
grandrapidsfordtruck.com
grandrapidsfordtrucks.com
grandrapidsfordused.com
grandrapidsfordusedcar.com
grandrapidsfordusedcars.com
grandrapidsfordvan.com
grandrapidsmazda.com
grandrapidsmazda3.com
grandrapidsmazda6.com
grandrapidsmazda9.com
grandrapidsmazdacx7.com
grandrapidsmazdacx9.com
grandrapidsmazdacxnine.com
grandrapidsmazdacxseven.com
grandrapidsmazdamiata.com
grandrapidsmazdanine.com
grandrapidsmazdaseven.com
grandrapidsmazdasix.com
grandrapidsmazdathree.com
grandrapidsmazdaused.com

grandrapidsmazdausedcar.com
grandrapidsmazdausedcars.com
grandrapidsmudrun.com
grandrapidspetsitters.com
grandrapidspoi.com
grandrapidstherapies.com
grandrapidstherapists.com
grandrapidstherapygroup.com
grandrapidswhitewater.org
grandrealtyservices.net
grandrentaltriad.com
grandretirement.com
grandreunion.net
grandriver.ibmwebsitestore.com
grandriverconstruction.com
grandrivercrossfit.ca
grandrivergastro.com
grandriverhealing.com
grandrivershumane.org
grandriverstone.com
grandrock-fc.com
grandsabarees.com
grandscan.com
grandscape.com
grandschateaux.com
grandseikogs9club.com
grandseikogs9clubcan.com
grandseikoserviceusa.com
grandskvnd.com
grandslacs-vojemaritime.com
grandslamagency.com
grandslamcarrentals.com

grandslamgal.com
grandslamgetaways.com
grandslaminvestigations.com
grandslamkc.com
grandslamknox.com
grandsolaire-noble.com
grandspectacle.com
grandssuites.com
grandstablevenue.com
grandstandfunctions.com.au
grandstonecabinets.com
grandstrandcarts.com
grandstrandcoastalrealty.com
grandstrandequine.com
grandstrandmortgage.com
grandstrandpediatrics.com
grandstrandrunning.com
grandstrandvacations.com
grandstreamdubai.ae
grandstreamdubai.com
grandstreammuscat.com
grandstreamuae.ae
grandstreetdental.com
grandstreetguild.org
grandstreetlenexa.com
grandstreettheatre.com
grandstreetwm.com
grandsummit.com
grandterracedentalgroup.com
grandtetonassociation.org
grandtetonpoi.com
grandtheaterknoxville.org

8125

grandtireautomotivecenters.com
grandtouringnt.com.au
grandtouringspecialists.com
grandtrailersales.com
grandtraverse.gotennissource.com
grandtropic.com
grandturizmo.com
granducacampigna.it
grandunoiondesigns.co.uk
grandunionhomes.co.uk
grandvallen.com
grandvalleyacts.org
grandvalleybj.com
grandvalleyeventcenter.com
grandvalleymfg.com
grandvalleyvet.com
grandvenue.net
grandvictoria.com.tw
grandvictoriafdn.org
grandvictorianspringlake.com
grandviewathome.com
grandviewbranson.com
grandviewcabinetry.com
grandviewcares.com
grandviewcommercialstorage.com
grandviewdentalcare.com
grandviewdentalhudson.com
grandviewdentistryofkingman.com
grandviewelectrical.com
grandviewevents.com
grandviewfarmssj.com
grandviewhotelbowen.au

8126

grandviewhotelbowen.com.au
grandviewlending.com
grandviewservicecentre.com
grandviewstagingtampa.com
grandviewsteelers.com
grandviewsummit.com
grandviewyard.com
grandvillageretirement.com
grandvillageshops.com
grandvillainnandsuites.com
grandvilledental.com
grandvilleeyecare.com
grandvilleford.com
grandvillemazda.com
grandvisionhomessf.com
grandvistatn.com
grandwarfare.club
grandwarfare.org
grandwelcomefranchise.com
grandwesterntour.net
grandwesterntour.org
grandwesterntour1.com
grandwesterntours.com
grandwesterntours.info
grandwesterntours.net
grandwesterntours.org
grandwilliston.com
grandwineandspirits.com
grandwoodpark.net
grandworthbbi.com
grandysgreenhouse.com

8127

granehomehealth.com
granehomehealthandhospice.com
granehospice.com
granellphotography.com
grangable.com
grangardemaskin.se
grangeabbey.com
grangecapitalfund.com.au
grangecommons.com
grangeconstructionco.com
grangefieldcare.co.uk
grangefinancialservices.com.au
grangegroup.com.au
grangephysiotherapy.com.au
grangerchurch.com
grangereumc.org
grangerlandscapes.com
grangermobilehomes.com
grangeroaddentalgroup.com.au
grangeroralsurgery.com
grangerpd.com
grangevillehealthandrehab.com
graniscusbenefits.com
graniluxsolutions.com
granitcreationsask.com
granite-chin-promotions.com
granite-gomez.sawyer.blackhawk-de
granite-plus.net
granite-post.com
granite208.com
graniteamerica.com
graniteasap.com

8128

granitebank.com
granitebaycosmetic.com
granitebaydesign.com
granitebayrealestategroup.com
granitebayrvpark.com
granitebeltdental.com.au
granitebeltwinecountry.com.au
granitecenterva.com
granitecity.org
granitecitybaptist.org
granitecitycollision.com
granitecitycrossfit.com
granitecitytownship.com
granitecomfort.com
granitecommunitybank.com
graniteconcretemt.com
graniteconsulting.com
granitecountertopsoregon.com
granitecountry.com
granitecreationsma.com
graniteelectrical.ca
granitefallsenergy.com
granitefallshoa.com
granitegate.com
granitegateseniorliving.com
granitegoldservices.com
granitegomez.com
granitegorge.com
granitegrok.com
granitehill.net
granitehillsgroup.com
granitehillshc.com

8129

granitehomes.ca
granitehouserecovery.com
granitehousesl.com
granitehousewomen.com
graniteinsgroup.com
graniteinsurance.com
graniteinvestmentsnh.com
granitemancountertopssc.com
granitememorialsandlasers.com
granitemountainvistas.net
granitemr.com
graniteonehealth.org
graniteortho.com
granitepeakcpa.com
granitepeakoutfitters.com
granitepointeeyecare.com
granitepointewaterfront.com
granitepostnews.com
graniteproinc.com
graniteproremodeling.com
graniterestaurant.com
graniteridgehomerepair.com
graniteridgememorials.com
graniteridgepa.com
graniteriver.io
graniterootsbrewing.com
graniterra.com
granitesalejacksonville.com
granitesalerichmond.com
granitesalesavannah.com
graniteshopcharleston.com
granitespecialistsoforlando.com

8130

granitestag.com
granitestatecurb.com
granitestatefitness.com
granitestatefoamfrenzy.com
granitestateheatpump.com
granitestatehomeeducators.com
granitestatehomeeducators.org
granitestatehydroshield.com
granitestatetelephone.com
granitetaxreduction.com
granitevalleygroup.com
granitevc.com
granitevetspecialists.com
granitewestfunding.com
graniteworksduluth.com
graniteworx.com
granitews.com
granitgrabbar.com
granity.net
granitystudios.com
granjadecerdos.com
granjasdehuevos.com
granjasorizondo.com
granlakeowners.com
grannar.no
granniedating.com
grannisgroup.com
grannydate.com
grannydating.ca
grannymaconline.com
grannyplan.com
grannyscafe.net

8131

grannysfreshdressing.com
grannysmith.co
grannyspeaks.com
grannysrvpark.com
grannytravel.com
granoffarchitects.com
gransbest.com
gransloscapital.com
grant-noren.com
grant-projects.com
grant.arraynow.com
grantadvisors.com.au
grantaguinaldo.com
grantandlongworth.com
grantandpower.com
grantapark.co.uk
grantapp.credomobile.com
grantassurance.co
grantauditors.co.uk
grantavets.co.uk
grantbaldwin.com
grantbros.co.nz
grantcardone.com
grantcardonefoundation.com
grantcardonelicensee.com
grantcardonescientologist.com
grantcardonescientology.com
grantchirocare.com
grantclaims.co.uk
grantclayton.com
grantcompany.net
grantcooper.com

8132

grantcountyfriendsoftheshelter.org
grantcountyky.viastaging.com
grantcountylumber.com
grantcraft.org
grantcreekranchmt.com
grantcreekvet.com
grantd.com.au
grantdentistryco.com
grantecg.com
grantechmfg.com
granted.ca
grantedks.org
granteesupport.net
granterr.com
grantexec.com.au
grantext.com
grantfergeson.com
grantfinancesolutions.com.au
grantfinder.com
grantfive.com
grantflow.com
grantforgreenbay.com
grantfreid.com
grantgc.com
grantham.education
granthama.org
granthamandbourneclp.org.uk
granthamgazette.com
granthammond.com
granths.sa.edu.au
grantjarrett.com
grantjchandler.com

grantkgibson.com
grantlabs.dev
grantlandram.com
grantlawrence.ca
grantleeteam.com
grantlegal.co.uk
grantmastersinc.com
grantmediapr.com
grantmethecouragerecovery.com
grantnorrisbuildingcompany.com
grantnorwood.com
grantomaha.com
granton-medical.co.uk
grantpharms.com
grantpricegolf.com
grantprivate.com
grantprofessionalsfoundation.org
grantroaddental.com
grantrunestateshoa.com
grants-law.com
grants-new.travelnevada.biz
grants.investigativecenters.org
grants.nlc.org
grants.ran.org
grants.shapirafoundation.org
grants.storm-petrel.com
grants.visitcentralflorida.org
grantsabatier.com
grantsburganimalhospital.com
grantseattle.com
grantseurope.eu
grantsglassinc.com

grantsigns.net
grantspace.co.uk
grantspace.org
grantspasspharmacy.com
grantsplus.com
grantstinchfield.com
grantstomb.org
grantswank.com
grantthorntoninvitational.com
granttownshipcenter.org
granttree.co.uk
grantvandyke.com
grantvisioncare.com
grantwalker.com.au
grantworks.net
grantwritingandfunding.com
granudden.com
granular.studio
granularmarketing.com
granulate.io
granulawnofdallas.com
granvending.com
granvenotequila.com
granvidaseniorliving.com
granviewhoa.casnc.com
granvillasatchison.com
granvillasayulita.com
granvillascoffeyville8th.com
granvillascoffeyvilletyler.com
granvillasindependence.com
granvillasneosho.com
granvillaspittsburg.com

granville-chamber.com
granvillebusiness.org
granvilleca.org
granvillecenter.com
granvillecenter.net
granvillecenter.org
granvillefinancial.com
granvillemedicalcentre.co.uk
granvilleneighborhood.org
granvilleparish.org
granvillesmiles.com
granvillewest.com
grap3.com
grapartners.com.au
grapedigital.uk
grapeharvesterparts.com
grapehouse.com.au
grapelakesdentistry.com
grapeleaftampa.com
grapelym.com
grapeoccasions.com
grapes.uapower.group
grapeseedcollective.com
grapeseeddesigns.com
grapeseedmedia.com
grapeseedoil.com
grapespuboldham.com
grapestandoori.com
grapetownvineyard.com
grapetreebayhotel.com
grapetreehotel.com
grapevapes.com

grapevine.dreambuilders.group
grapevinecriminaldefense.com
grapevinegc.com
grapevineinnerwellness.com
grapevinemarketingclients.com
grapevinemediamarketing.com
grapevinemedicallodge.com
grapevinenh.org
grapevineoutdoor.com
grapevinestorage.com
grapevinetalk.com
grapevinetravels.com
grapevinetxwomens.clinic
grapevinewebstudios.com
grapevineweddingrentals.com
graphcom.com
graphdatabases.com
graphene-investors.com
grapheneis.com
graphexgroup.com
graphextechnologies.com
graphfoundation.org
graphgrid.com
graphic-impressions.org
graphic.london
graphicabin.com
graphicallyinspired.com
graphicalnetworks.com
graphicalsign.co.uk
graphicalsign.com
graphicartistsguild.org
graphicartsassociation.org

graphicatz.com
graphicbrewing.com
graphiccommunications.us
graphiccomponents.com
graphicconnections.com
graphicdesign.london
graphicdesignseniorshow.tcu.edu
graphicdesignvideos.com
graphicdet.com
graphicdies.com
graphicem.com
graphicem.in
graphicfacilitationservices.com
graphicideals.com
graphicidservices.com
graphickitchen.co.uk
graphicks.co.uk
graphiclime.com
graphicmachine.com
graphicmill.co.uk
graphicolor.com
graphicopts.com
graphicrecording.biz
graphicrecordingservices.com
graphicresourcesinc.com
graphics-factory.net
graphics-unleashed.com
graphics.northsails.com
graphics.quickspark.com
graphics.vipautoaccessories.com
graphics3.com
graphics3.net

graphicsbite.co.uk
graphicsbyhurricane.com
graphicscreationworkshop.com
graphicscreenprinting.com
graphicsmart.com
graphicsource.com.au
graphicsourcememorial.com.au
graphicsproexpo.com
graphicsremarkable.com
graphicten.com
graphicwise.com
graphicwise.vn
graphikcreative.com
graphiniti.com
graphitas.co.uk
graphitas.com
graphite-edmonds.org
graphitebio.com
graphitech.org
graphitecommunications.co.uk
graphiumhealth.com
graphixsignco.com
graphseobourse.fr
graphus.ai
grapids.com
grappeinovagro.com
grapperhausmetalcompanyinc.com
grapplegroups.com
grapplersinc.com
grapplesawtrucks.com
grapplesawusa.com
grasersmith.com

grasexperts.com
grasholmen.no
grasmereplace.com
grasmeresurgery.co.uk
grasonagency.com
grasonhomes.ca
grasons.com
grasonsfranchise.com
graspat.com
graspcancer.org
grass.thrivewebsiteadmin.com
grass365.com
grassbridge.com
grasscreekconstruction.com
grassfedbeefkansascity.com
grassfedmediadc.com
grassflatsfishing.com
grassholmeobservatory.com
grasshopper.bank
grasshopperclimbing.com
grasshopperenergy.com
grasshoppermarket.com
grasshoppermorristown.com
grasshopperservices.ie
grasshoppershoponit.com
grasshoppersoccerfranchise.com
grassi.us
grassiadvisor.com
grassiadvisors.com
grassicpas.com
grassihealthcareadvisors.com
grassingtondentalcare.co.uk

grassiron.com
grasslakeanimalhospital.com
grasslandestatestn.com
grasslandsbeef.au
grasslandsbeef.cn
grasslandsbeef.com.au
grasslandsbeef.com.cn
grasslandspremiumbeef.au
grasslandspremiumbeef.cn
grasslandspremiumbeef.com
grasslandspremiumbeef.com.au
grasslandspremiumbeef.com.cn
grasslandswagyu.com
grasslandswest.com
grasslandwatersolutions.com
grasslotboys.com
grasslotboysdetailing.com
grassmadeperfect.com
grassmap.uk
grassmarkethotel.co.uk
grassmarketmission.org
grassmastersbcs.com
grassmattress.com
grassmeadowshoa.com
grassnerds.com
grassoconcrete.com
grassopizza.com
grasspad.com
grassprooutdoors.com
grasspros.com
grassroots-digital.com
grassroots-ecology.co.uk

grassroots417.com
grassroots6200.org
grassrootsadvocates.com
grassrootscannabis.com
grassrootscha.com
grassrootscreative.co
grassrootse.com
grassrootsequipment.com
grassrootsfitness.org
grassrootsharvest.com
grassrootshealth.us
grassrootsirrigationinc.com
grassrootsit.com.au
grassrootsjusticenetwork.org
grassrootslaw.org
grassrootsmarketingsolutions.org
grassrootsnationals.com
grassrootsonline.org
grassrootsphysio.com.au
grassrootssodfarms.com
grassrootssources.com
grassrootstargeting.com
grassrootstaxes.com
grassroutesnetworking.com
grassrunfarms.com
grassusa.com
grassusa.jastmediaclients.com
grassvalleycrossfit.com
grassvalleyflorist.com
grasswalkers.com
grassworksaustin.com
grassworkslawns.com

grassworxllc.com
grassyhillcountryclub.com
grassyknollenterprises.com
grassylakecattle.com
gratahouse.com
grate.com
grateful-partners.com
grateful-patient.storycause.com
grateful-patients.publishing-concep
grateful4her.com
gratefuldogs.net
gratefuldogwalkers.com
gratefuledbmore.com
gratefulgainscpt.com
gratefulgatherings.org
gratefulglamper.com
gratefulhomeliving.com
gratefulinapril.net
gratefulleadership.com
gratefullifeskincare.com
gratefulmail.org
gratefulpartners.agency
gratefulpartnersagency.com
gratefulpro.com
graterdigital.com
gratertherapy.com
gratiadesignstudio.com
gratiaeje.com
gratisbeer.com
gratisira.com
gratisography.com
gratitude-project.org

gratitude.cfccanada.ca
gratitude.wearetma.agency
gratitudedev.wearetma.agency
gratitudehomecarenj.com
gratitudehousestl.org
grattanstudios.com
grattes.se
grattonsgarages.com
grattorneys.com
gratzcollege.edu
gratzlegal.com
grau-net.com
grau.law
graubuilding.com
grauerortho.com
graux.be
gravediscoversoftware.com
gravel-lok.com
gravelkings.com
gravellanedesign.com
gravellock.com
gravellok.com
gravelmap.whitewater.org
gravelroad-consulting.com
gravelshea.com
gravely-dealer.com
gravereviews.com
gravesales.com
gravesaxisseed.com
gravesconstruction.com
gravescountyky.viastaging.com
gravesfinancial.com

gravesfireplaces.com
graveshamlabour.org.uk
gravesinbloom.com
graveslibrary.org
gravesmclain.com
gravesoverheaddoors.com
gravesthomas.com
gravestreatmentreport.com
gravettecheer.grindwrestling.com
gravic.com
gravidafertility.com
gravie.com
gravimetric.io
gravinafamilyfoundation.org
gravipod.com
gravisapps.com
gravitas.gg
gravitasproject.com
gravitasprotectiongroup.com
gravitasventures.com
gravitaswinemarketing.com
gravitate.travel
gravitatehr.co.uk
gravitationalmarketing.com
gravitationevents.com
gravitecactionsports.com
gravitec-conference.com
gravitec.com
gravitemarketing.com
gravitienergy.jp
gravity-rail.com
gravity.press

gravity9.com
gravityads.com
gravityboosters.com
gravitycommons.com
gravityexperiencepark.com
gravityfitness-tennis.com
gravityfitness-tennis.org
gravityfitness.ie
gravityflowsystems.com
gravityforms.builtbyheroes.com
gravityformsdynamicscrm.com
gravitygeolocation.com
gravityglasswcp.com
gravitygolf.com
gravitygolf.net
gravitygolf.org
gravityhealthwhitehorse.com
gravityhouseroofing.com
gravityjlabs.com
gravityjack.com
gravityjunction.com
gravitylabs.uk
gravityleadership.com
gravitylearning.com
gravitymedspa.gallery
gravitymerge.co
gravitymore.com
gravitymuralfest.com
gravityoptionalsports.com
gravitypark.jp
gravityparkholdings.jp
gravitypayments.com

gravitypdm.com
gravitypower.net
gravityproject.com
gravitypropertymanagement.co.uk
gravitypw.com
gravityranger.com
gravityresearch.com
gravityseasonsgreetings.com
gravitytaphouse.com
gravityteam.co
gravitytrainingzone.com
gravitytransformation.com
gravityupgear.com
gravityventure.studio
gravityventures.com
gravitywellstudio.com
gravoc.com
gravoccloud.com
gravocore.com
gravonsnaturalchiro.com
gravplasskultur.no
gravstell365.no
gravvpos.com
gravytrainmarketing.com
gravyfy.com
gray-carrington.com
gray-hvac.com
gray.granularhealthsketch.com
gray.thrivewebsiteadmin.com
grayandco.ca
grayanddudley.com
grayandpalmerlaw.com

grayanimalhospitalinc.com
grayarea.mysites.io
grayarea.org
grayassociates.com
graybarnsvt.com
graybeal.org
graybeardfilms.com
graybillconsultants.com
graybillwealth.com
grayboxpro.com
grayboxpro.com.au
graybright.com
graybro.co.nz
graybrotherskubota.com
graybrotherstreeservice.com
graybuilders.net
graycardinalstrategies.com
graycatchimney.net
grayce.co.uk
graycenter.org
graycliff.com
graycliffcapital.com
graycoatings.com
graycomputers.net
grayconbg.com
grayconstructiondesign.com
graycosheriff.org
graycsa.com
graycyan.co
graydawes.org
graydi.us
graydian.com

graydigitalmktg.co
grayduckflowerco.com
grayduckroofing.com
grayengineeringinc.com
grayframe.ca
grayglobalconsulting.com
graygoatflyfishing.com
grayguardmp.com
grayguardsg.com
grayhairsoftware.com
grayhavennapa.org
grayhavenstateharbor.com
grayhawkapartments.com
grayhawkins.com
grayhawkmw.com
grayhawkroofing.com
grayhawksearch.com
grayinsuranceadvisors.com
grayjayacademy.com
grayjayllc.com
grayjewelersomegawatches.com
grayking.au
grayking.com.au
graylab.stanford.edu
graylag.org
graylandscatclinic.co.uk
graylarkfinancial.com
graylawil.com
graylawinjury.com
graylawyers.com.au
grayleadbetter.com
graylinegroup.com

graylineroofingva.com
grayling.com
graylingandwraith.com
graylingcabin.com
graylinghospitalforanimals.com
graylingpr.com
graylok.com
graylyncrestanimal.com
graymanclimate.com
graymanclimatecontrol.com
graymancoatings.com
graymanislcsw.com
graymatter.vc
graymatters.com
graymccurdyphotography.com
graymoor.com
graymoorbooks.com
graymorewines.com
graynovemberdesigns.com
graynson.com
grayoptics.com
grayperkins.com.au
grayplumbingrva.com
grayprojectsnyc.com
grayranch.com
grayres.com
grayridgetorturelesanimaux.ca
grayridgetorturesanimals.ca
grayrockcounseling.com
grayrockentertainment.com
grayryan.com
graysautorepairks.com

grayscaleapp.com
grayscalebarbershop.com
grayschoolofmusic.com
graysecurityservices.com
grayseden.com
grayseed.com
graysengineering.com
grayseniors.com
grayseofficial.com
graysgroundskeeping.com
grayshift.com
grayshit.com
graysida.com
graysiinnvenue.co.uk
grayskalegroup.com
grayslakelaw.com
grayslakerehab.com
grayslandingdsm.com
grayslimo.com
graysonairconditioning.com
graysonbluffs.com
graysoncapps.com
graysoncountybar.org
graysoncountychamber.com
graysonds.com
graysonfirm.com
graysonmay.co.uk
graysonmusicgroup.com
graysonplace.co.uk
graysonreesephotos.com
graysonsp.com
graysonsquare.com

graysontitle.com
graysosteopath.co.uk
grayspacecounseling.com
grayspcn.nhs.uk
grayspirationdesign.com
graysreeffoundation.org
graysseniorplanning.com
graystone.omnihoa.com
graystoneadvisors.com
graystonedesignshowcase.com
graystoneheights.com
graystreetsolutions.com
graysvilleministorage.com
graytalent.co.uk
graythwaiteshoot.com
graytliferentals.com
grayusa.com
grayvet.com
graywolfmf.com
graywolfsensing.com
graywoodagents.com
graywoodllc.com
grazalemamotor.com
graze.co.nz
grazeandgaze.com
grazeandgaze.com.au
grazebalgownie.com.au
grazecrazefranchise.com
grazecrazefranchise.com.au
grazedandenthused.com
grazegrasses.com
grazewell.org
graziaacademy.com

graziadio.co.uk
graziamo.com
grazianimultimedia.com
grazianinsurance-agency.com
graziher.com.au
grazingreform.org
grazingrights.22local.com
grazingwithleslie.com
grazzy.com
grballet.com
grbc.net
grbinichwines.com
grbminc.com
grbroofing.com
grca.org
grcap.net
grcdi.wp.st-andrews.ac.uk
grcential.us
grcf.jhmi.edu
grcie.org
grcleanup.com
grcmechanical.com
grconstructiontexas.com
grcookiesandcupcakes.com
grcooling.com
grcounselinggroup.com
grcpartners.nz
grcpn.co.nz
grcpn.nz
grd.imb.org
grdc.ibmwebsitestore.com
grdheavytruckrepair.com

8153

grdn.design
grdnt.com
grea.com
grealestate.preparingtolaunch.com.a
greancyworld.net
greaseguerillas.com
greasehauler.myppldemo.com
greasemasterstlc.com
greasemonkeyauto.com
greasemonkeyfranchise.com
greasemonkeylv.com
greaseoutlet.com
greasepaint.org
greasepro.com
greaserconsulting.com
greaserescue.com
greasetrap.ie
greasyhandssociety.com
great-garden.mysites.io
great-lakes-weimaraner-rescue.com
great-leaders.org
great-service.be
great-skin.co.uk
great-skin.dk
great.com
great4hair.com
greatvirtualraces.com
greatadjusting.com
greatadventuresproductions.com
greatadventurestravelco.net
greatalleghenypassage.com
greatalleghenypassage.org

8154

greataloharun.com
greatamericacompanies.com
greatamericanassistedlivingcommun
greatamericanbeverage.com
greatamericancatholiceulogies.com
greatamericancharters.com
greatamericancookies.com
greatamericandogshow.com
greatamericanhistory.net
greatamericanhomes.com
greatamericanmakers.com
greatamericanmediaservices.com
greatamericanopenroad.com
greatamericanoutdoor.works
greatamericanoutdoors.com
greatamericanoutdoorworks.com
greatamericanpatriots.com
greatamericanpropertygroup.com
greatamericanrepublic.com
greatamericanrivalry.com
greatamericanspaces.com
greatamericanstations.com
greatamericanstations.org
greatannexes.com.au
greatapedictionary.ac.uk
greatapedictionary.wp.st-andrews.a
greatarabminds.ae
greatarrowbuilders.com
greatarttools.com
greatartmarketing.com
greatatravel.com
greatbarringtondispensary.com

8155

greatbarringtonpolice.com
greatbarrmedicalcentre.co.uk
greatbasetennis.com
greatbasin.org
greatbasinanthropologicalassociatio
greatbasinventures.com
greatbay.edu
greatbayspas.com
greatbearfestival.com
greatbearproducts.com
greatbeginningsacademynj.com
greatbeginningsmonterey.com
greatbeliever.us
greatbendchiropractic.com
greatbenjamins.com
greatbentleysurgery.nhs.uk
greatbibletales.com
greatbigdig.ca
greatbiggreenweek.com
greatbiglake.com
greatbigplants.com
greatbiketours.com
greatblueocean.org
greatbritishcarjourney.com
greatbritishracing.com
greatbritishwoodshop.co.uk
greatbrookgallery.com
greatbrookvetclinic.com
greatbusinessschools.org
greatbuytickets.com
greatcampaign.com

8156

greatcanadian.ca
greatcanadianautocredit.com
greatcanadianroofingandexteriors.ca
greatcareobgyn.com
greatcashbuyer.com
greatcentralsportstours.co.uk
greatchicagobridalexpo.com
greatchicagobridalexpo.net
greatchicagogifts.com
greatchoicechiro.com
greatcigarandpipeshow.com
greatcircle.org
greatcirclecruises.com
greatcirclecruises.net
greatcircleproductions.org
greatcitymedical.com
greatclubs.org
greatcoat.film
greatcoloradoairshow.com
greatcommunities.org
greatconsortium.org
greatcoverupdesign.com
greatdalehousecar.com
greatdane.com
greatdanefriends.com
greatdanehvac.rynosites.com
greatdaneutah.com
greatdayadventure.com
greatdaycommercialcleaning.com
greatdayguideservice.com
greatdaytravelagency.com
greatdayvendingarkansas.com

greatdealsmedia.com
greatdentalcare.com
greatderms.com
greatdivide.com
greatdividetowing.com
greatdriverswanted.com
greateatshospitality.com
greateccleston.nhs.uk
greatemployersnc.com
greater-manchester.communityphan
greater-manchester.igpestcontrol.co
greater-potomac.com
greatera.com
greaterabq.com
greaterairandheating.com
greateraircarespecialists.com
greaterakronchamber.com
greaterakronchamber.org
greaterannarborregion.org
greaterapostolic.com
greateras1.org
greaterashmont.org
greateratlantahearing.com
greaterauckland.org.nz
greateraustindance.com
greaterbayarea.jan-pro.com
greaterbeloitchamber.org
greaterbendrotary.org
greaterbentonville.com
greaterbinghamtonchamber.com
greaterboston.fetchpetcare.com
greaterbostonaddictioncenters.com

greaterbostonanesthesia.com
greaterbostonattorneys.com
greaterbostonbehavioralhealth.com
greaterbostonhcs.com
greaterbostonpca.com
greaterbostontransitionalliving.com
greaterbrainerddental.com
greaterbrighton.org
greaterbrownsville.com
greatercalling.com
greaterchatt.com
greaterchicago.fetchpetcare.com
greaterchicagosoberliving.com
greaterchoiceinsurance.com
greatercincinnati.fetchpetcare.com
greaterclevelandlife.com
greatercoloradocouncil.org
greatercornerstoneia.com
greaterdaytonseniorcareadvantage.c
greaterdcspecialists.com
greaterdetroitjazzsociety.com
greaterdivide.com
greaterith.com
greateressexdental.com
greateressexnj.com
greaterfamilyhealth.org
greaterflorence.fetchpetcare.com
greaterfortknox.com
greaterfortmyersdogclub.org
greaterfreeport.com
greatergainesvilleanesthesia.com
greatergear.ipromo.com

greatergen.org
greatergoodhealth.com
greatergray.com
greatergreenville.com
greaterhappensatvsu.com
greaterhartfordurologygroup.com
greaterhazy.com
greaterhealthnow.org
greaterhoustondefense.net
greaterhoustonenvironment.com
greaterhoustonflooring.com
greaterhoustonhealthcare.com
greaterhoustonluxury.com
greaterhoustonsharpening.com
greaterhoustonvotes.com
greaterhr.com
greaterimpact100.prairie.edu
greaterintegration.com
greaterkansascitypcc.com
greaterkokomo.com
greaterlansingtitle.com
greaterlasvegasdental.com
greaterlexins.com
greaterliving.com
greaterlivinghomecare.com
greaterlongbeach.com
greaterlongisland.com
greaterlouisville.com
greaterlynchamber.com
greatermanchester.communityphar
greatermassapequa.com
greatermemworkforce.com

greatermentalhealth.org
greatermiamiaudiology.com
greatermiamients.com
greatermiddlesbroughpcn.nhs.uk
greatermilwaukeetherapyservices.c
greatermindenchamber.com
greatermngas.com
greaternashvilledentalimplants.com
greaternewcastlebowls.com.au
greaterniagarafcu.com
greateroklahomaortho.com
greateroysterbay.com
greaterpacificrestaurant.com
greaterpeoriaedc.org
greaterphoenixorthopedics.com
greaterpicayunechamber.org
greaterpineygrove.church
greaterpineygrove.com
greaterpineygrovechurch.com
greaterpineygrovechurch.org
greaterpismobeach.com
greaterpittsfordfuelservice.com
greaterpurposeathletics.com
greaterresiliencecounseling.com
greaterretreat.com
greatersa.com.au
greatersactobaccofree.org
greatersandusky.com
greatersayvillechamber.com
greatershreveportbossierautoauction
greatersouthernmls.com
greaterstpaul.org

greatersudburyairport.com
greatersullivanstrong.org
greatersum.studio
greatersumventures.com
greatertampalaw.com
greatertexasbehavioral.com
greaterthan.ai
greaterthangatsby.photography
greatertherapycenters.com
greaterthingsagency.com
greatertogethersudbury.ca
greatertomorrow.org
greatertorontoadjusters.ca
greateruticachamber.org
greatervalleychamber.com
greaterwashingtonanesthesia.com
greaterwashingtonpartnership.com
greaterwaterburyimagingcenter.org
greaterwebsites.com
greaterworksinnovations.com
greaterzion.com
greaterzionvisitorcenter.com
greatescape.net.au
greatescape30a.com
greatescapecaravans.com.au
greatescapecruise.au
greatescapecruises.com
greatescapecruises.com.au
greatescapefloatation.com
greatescapepools.com
greatescapestravelgroup.com

8161

8162

greatescapevacations.net
greatstallbumofalltime.com
greatestateslandscaping.com
greatestbookmakers.co.uk
greatestbookmakers.com
greatestgenerations.rrypublications.
greatestgig.com
greatestgoodmusic.org
greatestpos.com
greatestposusa.com
greatexpectationspreschool.org
greatfallsamericans.com
greatfallscareer.com
greatfallsmarketplace.com
greatfallspd.com
greatfallssenioradvisors.net
greatfantasybakeoff.com
greatfathers.org
greatfloridaairshow.com
greatfloridariverway.com
greatfoodatvoco.com
greatfoodexpo.com
greatgardenerfarms.com
greatgatsbyparty.com
greatgeorge.ca
greatgeorge.com
greatgetawaytravel.com
greatgetawaytravels.com
greatgfkitchens.org
greatgreencontent.com
greatgrinsdds.com
greatgrowalong.com

greatgyros.ca
greathall.chaosium.com
greathaven.com
greathealthchiropractic.com
greathearingbenefits.com
greathigham.co.uk
greathomesincharlotte.com
greathorizonranch.com
greathorizonsvi.com
greathospital.org.uk
greathouse-atl.com
greathouse-remodeling.com
greathouseatlanta.com
greathouselandscape.com
greathousemotel.com
greathouseremodeling.com
greathr.com
greatidahopublicschools.org
greatimmortal.com
greatimpressions.us
greatin8coaching.com
greatinspector.com
greatinvestorcourse.com
greatisland.com
greatisland5k.org
greatjobcapital.com
greatjobhosting.com
greatjobmarketing.com
greatjobrealty.com
greatjobscareerpath.com
greatlakeconstruction.com
greatlakes-seaway.ca

8163

8164

greatlakes-seaway.com
greatlakesadvisory.ca
greatlakesalarm.com
greatlakesbarcode.com
greatlakesbayorthodontics.com
greatlakesbayregion.sizeup.com
greatlakesboiler.com
greatlakescc.org
greatlakescheese.com
greatlakeschiropractic.net
greatlakesciscoes.org
greatlakesclinicaltrials.com
greatlakescollisionohio.com
greatlakesconcrete.ca
greatlakesconservativesfund.com
greatlakesdentalpartners.com
greatlakesdentures.com
greatlakesdoor.ca
greatlakeseastlic.com
greatlakesemmys.tv
greatlakesepoxy.ca
greatlakesfamilydentistry.com
greatlakesfarmhouse.com
greatlakesfarmtables.com
greatlakesflooring.com
greatlakesfordcollision.com
greatlakesgarage.com
greatlakesgastro.net
greatlakesgm.com
greatlakesgoldoil.com
greatlakesgoons.com
greatlakesgranite.com

8165

greatlakeshealthandwellness.com
greatlakeshearing.ca
greatlakeshospice.com
greatlakesins.com
greatlakesinsuranceagency.net
greatlakesinsurancegroup.com
greatlakeslamination.com
greatlakesland.net
greatlakesmarina.com
greatlakesmarinasforsale.com
greatlakesmc.com
greatlakesmedicare.com
greatlakespension.com
greatlakesperio.com
greatlakesphragmites.net
greatlakespickling.com
greatlakespicklingcompany.com
greatlakespoolandspa.com
greatlakespotpies.com
greatlakesprivatewealth.com
greatlakesrealestate.org
greatlakesrenew.org
greatlakesroofing.net
greatlakessca.com
greatlakessegway.com
greatlakesseniorcareadvantage.com
greatlakesseniorliving.com
greatlakesstewardship.org
greatlakessurgery.com
greatlakestcgm.org
greatlakestinyhome.com
greatlakestransport.com

8166

greatlakesvacuum.com
greatlakesveneer.com
greatlakesvetderm.com
greatlakeswaterproofing.com
greatlakesweekly.com
greatlakeswindow.com
greatlakeswindowconnect.com
greatlakeswindowconnection.com
greatland4u.com
greatlandgraphics.com
greatlandpartners.com
greatlandscapes.ca
greatlandstories.com
greatlandstudios.com
greatlandsusa.com
greatlawnsturf.com
greatlawyers.com
greatleaderbook.com
greatleapskids.com
greatlegacyservicesllc.com
greatlegalspeakers.com
greatlegswine.com
greatlifeluxe.com
greatlifepublishing.net
greatmachine.com
greatmates.com.au
greatmauilandgrabbook.com
greatmiattorneys.com
greatmidwestbank.com
greatmidwestcranefest.org
greatminds.consulting
greatminds.show

8167

greatmindsalon.org
greatmindsync.com
greatmissendenpc.co.uk
greatmnschools.com
greatmovesphysicaltherapy.com
greatmoving.com
greatmusica.com
greatnationalhotels.com
greatnationinsurance.com
greatneckcitgo.com
greatneckert.com
greatneckfamilyfootcare.com
greatneckimplantspecialists.com
greatness.bio
greatness.com
greatnessbook.com
greatnessfactory.com
greatnessofgrassfed.au
greatnessofgrassfed.com
greatnessofgrassfed.com.au
greatnessofgrassfed.net
greatnessofgrassfed.net.au
greatnessofgrassfed.org
greatnessthroughroutine.com
greatnorth.net
greatnorthadvantage.com
greatnorthamericankidadventure.com
greatnorthernbend.com
greatnortherncageco.com
greatnortherncatcabins.com
greatnortherndentalcare.com
greatnortherngingerhourcompetition

8168

greatnorthernproducts.com
greatnorthernsentry.com
greatnortherntherapy.com
greatnortherntowncenter.com
greatnorthernweaving.com
greatnorthernwindowanddoor.com
greatnorthernwoodworks.com
greatnorthfitness.com
greatnorthlabs.com
greatnorthpropertiesllc.com
greatnorthtest.com
greatnorthwestpainting.com
greatnorthwestwine.com
greatnotbig.com
greatoakadvisors.com
greatoakbrewing.com
greatoakcp.com
greatoakgroup.com
greatoaks.church
greatoakschool.org
greatoaksdentistry.com
greatoakseducationfoundation.org
greatoakshigh.org
greatoaksiding.com
greatoaksrecovery.com
greaton.com.au
greatopportunitypolicy.com
greatordie.com
greatoutdoorsfest.com
greatoutdoorshq.com
greatpac.com
greatpagescircus.com

greatpathways.org
greatphillyschools.org
greatphoneplan.com
greatpinkbakeoff.ie
greatplacesnj.org
greatplacetowork.com.br
greatplacetoworkstore.position.com
greatplainsacc.org
greatplainsanalytical.com
greatplainscataracts.com
greatplainsexteriors.com
greatplainseye.com
greatplainseyespecialist.com
greatplainseyespecialists.com
greatplainseyesurgeons.com
greatplainslaborer.org
greatplainslaborers.org
greatplainslasik.com
greatplainslasik.net
greatplainsleaseholds.ca
greatplainsloghomes.com
greatplainsmedicareadvantage.com
greatplainsnursing.com
greatplainspatent.com
greatplainspkg.com
greatplainspuppettrain.com
greatplainsrecoverycenter.com
greatplainstrust.com
greatpoliticalrace.com
greatprairiegroup.com
greatpubwalks.com
greatpurposeproductions.com

8169                                                              8170

greatrancheswest.com
greatrangehomeloans.com.au
greatraterentals.com
greatratereturns.com
greatretirementdebate.com
greatriverchorale.org
greatriverdentistry.com
greatriverenergy.com
greatriverfcu.org
greatriveroms.com
greatriveroralsurgery.com
greatriverpassage.org
greatriverplastics.com
greatriverrace.org.uk
greatriverreferral.com
greatriversgreenway.org
greatroadvets.com
greatrockranch.com
greatroofing.com
greatroofingllc.com
greatroomsavagemill.com
greatrvparkwebsites.com
greatsaintjohnmetropolitanmbc.com
greatsalonsfamily.com
greatsaltlake.dev.utah.gov
greatsaltlake.stage.utah.gov
greatsaltlake.utah.gov
greatsaltlakewellness.com
greatscapesfl.com
greatscapesllc.biz
greatschoolvoices.org
greatscott-fireworks.com

greatscottboston.com
greatscottcounty.org
greatservice-lowcost.com
greatsexguidance.com
greatsexrescue.com
greatshots.golf
greatskin.fi
greatskin.no
greatskin.se
greatskinkc.com
greatslips.com
greatsmilesnj.com
greatsmilesrus.com
greatsmokiesfamilymed.com
greatsmokymountainjeepclubinvasic
greatsmokymountainjeepclubinvasic
greatsmokymountainjeepclubinvasic
greatsmokymountainjeepinvasion.c
greatsmokymountainjeepinvasion.ne
greatsmokymountainjeepinvasion.or
greatsmokymountainspoi.com
greatsocialclub.com
greatsonographer.com
greatsouth.us
greatsouthernboxco.com
greatsouthernexperiences.com.au
greatsoutherngroup.com
greatsouthernhomesal.com
greatsouthernweddingcollective.co
greatsouthernwine.com.au
greatspiritfarm.org
greatspiritsbakingcompany.com

8171                                                              8172

greatsportslegendsdinner.com
greatstartkent.org
greatstartswithu.org
greatstate.fit
greatstatedental.com
greatstatefl.com
greatstateofmaineairshow.us
greatsteakfranchise.com
greatstjohnmetropolitanmbc.com
greatstore.com
greatstorysound.com
greatstrata.com.au
greatstrategies.net
greatstridesef.org
greatstuffresale.com
greatsurfingvideos.com
greatsuttonmedicalcentre.nhs.uk
greatswampfishandgame.com
greatsweeps.pro
greattalent.campaign.gov.uk
greattaps.com
greattasteoftheheights.com
greattexasballoonrace.com
greatthingstb.com
greattimestraveling.com
greattosupreme.com
greatusbusiness.com
greatvalleypethotel.com
greatvaluecolleges.net
greatvaluegutter.com
greatvegasbeer.com
greatven.com

greatviewlandscapingllc.com
greatviewsunrooms.com
greatvines.com
greatvoice.com
greatwardens.org
greatwateralliance.com
greatwaterboats.com
greatwatercompany.com
greatwatersfinancial.com
greatwayroofing.com
greatwaystogetaway.com
greatwest.ca
greatwestdigital.ca
greatwestern-surgery.co.uk
greatwesternbuildings.com
greatwesternexpeditions.com
greatwesternindustrialpark.co.uk
greatwesternmalting.com
greatwesternrailroadroundup.com
greatwesternsteamup.com
greatwesternsupercentre.com.au
greatwesternsurveyors.com
greatwesterntreecare.com
greatwestindustrialpark.co.uk
greatwestinjurylaw.com
greatwestroof.ca
greatwestroof.com
greatwhitegrill.com
greatwhitemedia.agency
greatwhitemovers.net
greatwideopenland.com
greatwise.ca

greatwoodhomes.com
greatwordhouse.com
greatwording.com
greatwork.cc
greatwork.jobs
greatworldagency.com
greatyifei.com
grebbins.com
greboel.se
grebuilders.com
grecco.com
grechandgrech.com
grechenscloset.com
grechlawfirm.com
greciandelight.com
greciandelightretail.com
grecoforaustin.com
grecogoldhydra.com
greconeylandcalifornia.com
grecophotoco.com
greece-cyprus.uli.org
greece.news.xerox.com
greecemedtravel.com
greeceoutsourcing.com
greecepoi.com
greeceridge.com
greeceunitedfc.com
greedmoneylist.com
greedygallego.com
greeheyteam.co.uk
greekapparel.com
greekcornerprinting.com

greekgoods.com
greekisland-grill.com
greekivf.com
greekjunk.com
greeklifere.com
greeklinguistics.net
greekportfolio.prestigebevgroup.com
greekroots.org
greekseas.com
greekstation.com
greektomeonline.com
greektownchicago.org
greektvlive.info
greektvlive.net
greekxpress.com
greeleyandfriends.com
greeleyarearecoveryfund.com
greeleyattorneys.com
greeleylawyers.com
greeleyteeth.com
greeleytogo.com
green-assets.com
green-connect.com.au
green-dot.de
green-economy.gr
green-elegance.com
green-em.com
green-envision.com
green-gencarpetandfinerugcleaning.
green-giant.com
green-gourmet.dk
green-hill.org

green-legacy.com
green-plan.co.uk
green-plan.com
green-pro.ca
green-product.dk
green-ri.com
green-shield.us
green-stoves.co.uk
green-stoves.com
green-syndicate.com
green-techdesigns.com
green-vehicle-rating.aeee.in
green-weaver.com
green.lc
green.no
green.openfilis.com
greenacre-events.co.uk
greenacredesigns.com.au
greenacreinc.com
greenacres.info
greenacrescontracting.com
greenacresenterprises.com
greenacresgranite.com
greenacreslandscapeinc.com
greenacreslandscaping.biz
greenacresllc.com
greenacresmi.com
greenacresrealty.com.au
greenacressewvac.com
greenacressporting.com
greenacresstorage.net
greenacresvista.com

greenacreswell.com
greenacreswellness.com
greenactionstudio.com
greenactiontrust.org
greenadvantage.org
greenadvice.com
greenaircare.com
greenairgroup.com
greenalchemywellness.com
greenamericalv.com
greenanalytical.com
greenanalyticslabs.com
greenandanchorsalon.com
greenandcleanlawncare.net
greenandgold.ie
greenandgoldcomposting.com
greenandgoldsolar.com.au
greenandgrowin.com
greenandgrowingtreesurgery.com
greenandsoclean.com
greenandthegrainfranchise.com
greenandwoodmedia.com
greenandyellowcab.com
greenane.ie
greenapple.brewer-garrett.com
greenappleent.com
greenapplefunds.com
greenapplelinens.com
greenapplesalonandspa.com
greenapplesalons.com
greenapplesprayfoam.com
greenapu.com

greenapu.net
greenarmy.com
greenartsox.co.uk
greenatlanta.com
greenauthority.com
greenawayconstruction.com.au
greenbackercapital.com
greenbacksquare.com
greenbacktaxservices.com
greenbaizedoor.com
greenbankbermuda.com
greenbankcidery.co
greenbankus.com
greenbardistillery.com
greenbarnwinery.com
greenbaumpinto.com
greenbay.digital
greenbayareamom.com
greenbayareanewcomersneighbors.
greenbaybowling.com
greenbaybucketplan.com
greenbaybucketplanners.com
greenbaybucketplans.com
greenbaydental.com
greenbayelite.com
greenbayfinancialplanner.com
greenbayfinancialplanning.com
greenbayfootballbar.com
greenbayfop2.org
greenbayglory.com
greenbayhs.com
greenbayintegrativehealth.com

greenbayplan.com
greenbayplastics.com
greenbaywindowcompanies.com
greenbeanpay.com
greenbeanpharm.com
greenbeanroasters.com
greenbearlic.com
greenbee-web.com
greenbeebotanicals.com
greenbeebotanicals.shop
greenbeedesign.com
greenbeedigital.co
greenbeelandscape.com
greenbeesites.com
greenbeeteatowels.com
greenbelt.org
greenbeltalliance.org
greenbeltapts.com
greenbeltevents.com
greenbelting.com
greenbeltlandtrust.org
greenbeltturffarm.com
greenbeltvet.com
greenbergcaseworkcompany.com
greenbergformayor.com
greenbergfreeman.com
greenberginc.com
greenberglawpa.com
greenberglawpc.com
greenberglawyers.com
greenberglegalgroup.com
greenbergtaxlaw.com

greenberry.com
greenberrys.com
greenbird.golf
greenbirdnaturetherapy.com
greenbizmarketing.com
greenbiznursery.com
greenblades.com
greenblue.com
greenblue.org
greenbook.gogreenwood.com
greenbookaz.com
greenbookofsc.com
greenbootshvac.com
greenbox-storage.co.uk
greenboxair.com
greenboxarts.org
greenboxdesigns.com
greenboxfirstaidtraining.co.uk
greenbraechapelhill.com
greenbraindesignfactory.com
greenbranch.church
greenbranchnj.com
greenbriar-consulting.com
greenbriar.digital
greenbriar.rcrpm.com
greenbriaranimalhospitalok.com
greenbriaratmarlboro.com
greenbriarcoinlaundry.com
greenbriardentalcare.com
greenbriarequity.com
greenbriargc.com
greenbriargundogs.com

8181

greenbriarlandscapemgt.com
greenbriaroceanaire-resale.com
greenbriaroceanaire.life
greenbrickgroup.com
greenbrickpartners.com
greenbridgeassociation.org
greenbridgecfo.com
greenbridgeconsulting.com
greenbrier-rea.com
greenbrier.partners
greenbrieranimalcarecenter.com
greenbriararkvet.com
greenbriaudiology.com
greenbrierdentalexcellence.com
greenbrierdevelopment.com
greenbriergardenproductions.com
greenbrierofpalestine.com
greenbrierrestaurant.com
greenbrierrivertrailstatepark.biz
greenbrierseniorliving.com
greenbriersf.com
greenbriertipoff.com
greenbriervalleyinsurance.com
greenbriervetservices.com
greenbriervillage.org
greenbrook-montessori.com
greenbrooms.com
greenbudget.ca
greenbuilders-az.com
greenbuilders-az.info
greenbuildinggroup.com
greenbuildinghawaii.com

8182

greenbuildingnews.com
greenbuildinsure.com
greenbuilt.org
greenbuiltblog.com
greenbuiltnw.com
greenbuiltwindows.com
greenbunch.com.au
greenburgpediatricdentistry.com
greenbush.org
greenbushmadison.com
greenbushretreat.com
greenbusinesses.com
greenbusinessowner.com
greenbuzzagency.com
greenbynature.co.nz
greenbynature.com.au
greenbynature.info
greencapacity.org
greencapecapital.com
greencapecapital.com.au
greencapre.com
greencardlink.com
greencare.com.au
greencarepet.com.au
greencargo.com.au
greencargo.info
greencargo.net.au
greencargo.net.nz
greencargo.nz
greencarjournal.com
greencartsolutions.com
greencastlechurchofgod.com

8183

greencastledental.com
greencastlehometownautosales.com
greencastlelawncare.com
greencatchproperties.com
greencatmedialic.com
greencement.com
greenchef.winfood.co.uk
greenchilefoods.com
greenchimneys.org
greenchoiceelectrical.com.au
greenchoicemedical.com
greenchoiceservices.com
greenchurchlegal.co.uk
greencircleit.com
greencircle.dk
greencirclenature.co.uk
greencirclepreschool.com
greencircleshoppingcenter.com
greencircuits.com
greencitypestcontrol.com
greenclark.law
greencleaningdfw.com
greencleansalem.com
greenclockagency.com
greencocylinders.com
greencodecbd.com
greencodeholdings.com
greencollarroofing.com
greencollectiveeatery.com
greencommtechnologies.com
greencommunitiescanada.org
greencompaniesinc.com

8184

greenconceptsinc.com
greencorehomes.co.uk
greencorner.com
greencouchconsulting.com
greencountryaircraft.com
greencountryfcu.com
greencountryroofingok.com
greencountyfoods.com
greencountyky.viastaging.com
greencourtepartners.com
greencovemarina.com
greencover.com
greencovestorage.com
greencrest.com
greencricket.ca
greencropinformation.co.uk
greencrossswitzerland.service-de-d
greencrossswitzerland.servizio-di-d
greencrossswitzerland.spendenserv
greencultured.com
greencurve.com
greencustoms.co.nz
greencustoms.com.au
greencustoms.info
greencustoms.net.au
greencustoms.net.nz
greencustoms.nz
greencustomsclearance.net.au
greendale.omnihoa.com
greendalegirlshoops.com
greendalept.com
greenddd.com

greendealer.honda.com
greendellandscape.com
greendiamondclean.com
greendiary.com
greendivision.com
greendnalabs.com
greendoc.co
greendogac.com
greendonation.com
greendoormovers.com
greendot.org
greendot.tamu.edu
greendothvac.com
greendragondojo.com
greendreamcannabistours.com
greendreamtours.com
greendrogen.com
greene-group.com
greene.fi
greene.org
greeneacresfarmhouse.com
greeneagleus.com
greenearthcleaning.com
greenearthcraft.com
greenearthgt.com
greenearthhealth.com
greenearthhealth.org
greenearthlandscaping.com
greenearthremediation.com
greenearthsprinklers.com
greeneastside.com
greeneatsandsleeps.com

greenebrothersfarm.com
greenecommons.com
greeneconomictimes.com
greeneconomy.wales
greeneconomygroup.com
greeneconomyjob.com
greeneconomylondon.ca
greeneconomyrecruiter.com
greeneconomytimes.com
greeneconstructionnc.com
greenecosolutions.com
greenecounty-ymca.org
greenecountycardio.com
greenecountygop.org
greenecountyyp.com
greenedges.com
greenedgesprinklers.com
greenefarm.com
greeneffects.ie
greeneffectsinc.com
greenefi.com
greenefinancialplanning.com
greenefire.com.au
greeneforward.com
greenegroup.com
greenehealthnetwork.com
greenehempco.com
greenehillsclub.com
greeneins.com
greeneinsurancegroup.com
greenejewelers.com
greenelibraries.info

greenelms.co.uk
greenergy.cr
greenergyaircondition.com
greenergyheatingandair.com
greenergymaps.com
greenergypainting.com
greenergypanels.com
greenenvyeuniversity.com
greenenvylandscaping.com.au
greenenvylawncare.com
greenenvylawns.com
greenepeasinapodphotography.com
greeneplumbing.com
greener-vision.com
greener.bangkok.go.th
greenerbangkok.com
greenerbros.us
greenercleaner.net
greenercomposting.co.uk
greenerdaysolutions.com
greenereid.com
greenerinspections.ca
greenermethod.com
greenermiles.eco
greenerorganicsllc.com
greenerplanetsystems.com
greenerspan.com
greenerstillevents.com
greenerthanever.com
greenerthaneverlawncare.com
greenerubber.com
greenerworld.ca

greenery.community
greeneryandgrace.com
greenerynsy.com
greenescapesla.com
greenestgarden.be
greenestone.net
greenestreetdental.com
greenetweed.com
greenevending.com
greenexfarms.co
greenexports.co.in
greeneyeassociates.com
greenfabric.be
greenfarmparts.com
greenfarmshawaii.com
greenferd.com
greenfield-home-improvement.com
greenfield.com
greenfield.com.au
greenfieldanimalhospital.com
greenfieldcannabisconsultants.com
greenfieldcommonsapartments.com
greenfieldcre.com
greenfieldenroll.com
greenfieldeye.com
greenfieldeyecenter.com
greenfieldeyelaser.com
greenfieldfitnesssystems.com
greenfieldfriends.org
greenfieldgenerators.com
greenfieldhrc.net
greenfieldmonuments.com

8189

greenfieldoptometry.ca
greenfieldparkapts.com
greenfieldpetphotography.com
greenfieldplantationgolf.com
greenfields.io
greenfields.org
greenfieldsd.com
greenfieldservices.com
greenfieldsproperty.com.au
greenfieldyurt.com
greenfinanceacademy.com
greenfinanceexchange.com
greenfinanceinstitute.com
greenfinfarms.com
greenfire.com
greenfirepay.com
greenfish.com.au
greenflagaudits.com
greenflags.info
greenflashproductions.studio
greenflowershop.com
greenflux.nl
greenfly.com
greenfordchristian.org
greenforestapt.com
greenforesttree.com
greenforevearizona.com
greenforgreen.co
greenforgreeninc.com
greenfox.nz
greenfoxcompanies.com
greenfoxgoods.com

8190

greenfoxproducts.com
greenfoxservices.com
greenfoxtattoo.com
greenfreight.net.au
greenfreight.net.nz
greenfreight.nz
greenfrogrestoration.com
greenfuturetreeservices.com
greengaming.com
greengaragedetroit.com
greengaragenetwork.com
greengardencdc.com
greengardeners.co.nz
greengate.ie
greengate.omnihoa.com
greengatebeef.com
greengatemedicalcentre.co.uk
greengateturf.com
greengearmedia.com
greengeekslawncare.com
greengen.com
greengenerations.org
greengenieenvironmental.com
greengeniewny.com
greengiant.co.uk
greengiant.com
greengiant.eu
greengiant.no
greengiant.se
greengiant.uk
greengiantcanada.ca
greengiantexpress.co.uk

8191

greengiantfresh.co.uk
greengiantfresh.com
greengiantfresh.info
greengiantfresh.net
greengiantfresh.org
greengiantfreshblog.com
greengiantfreshblog.net
greengiantfreshblog.org
greengianthc.com
greengiantminions.co.uk
greengiantpestcontrol.com
greengiantvegetables.com
greengiantwaste.com
greengirlny.com
greenglobal.co.nz
greenglobal.org
greenglobaltechnology.com
greenglobecleaning.com
greengoddess.com
greengoddesscolective.com
greengoddesscollective.com
greengoddesspackaging.com
greengoldtechnology.com
greengolfsolutions.wp.st-andrews.a
greengoodiesokc.com
greengoosevending.com
greengopher.ai
greengrades.com
greengrouproof.com
greengrovedentist.com
greengrovesllc.com
greengrowthcpas.com

8192

greenguardianco.com
greenguardianco.info
greenguardianco.net
greenguardianco.org
greenguysmechanical.com
greenguyvending.com
greenh.no
greenhalgh.london
greenhamkawasaki.co.uk
greenharmonycounseling.com
greenhatweb.com
greenhauspainting.com
greenhausportablerestrooms.net
greenhaven.ai
greenhavendds.com
greenhaveninc.com
greenhaveninteractive.com
greenhavenprtg.com
greenhawrealty.com
greenheadreport.com
greenheadturf.com
greenheartlouisville.com
greenheartsc.org
greenheatingandcooling.com
greenhedgeashland.com
greenhedgeescrow.com
greenheronpartners.com
greenhillaustralia.com.au
greenhillcontracting.net
greenhillcrossing.com
greenhillfinancialgroup.com
greenhillgc.com

greenhilllandscapingsc.com
greenhillproduce.com
greenhillradford.poeticsites.com
greenhills.com
greenhillsgolfclub.com
greenhillsgolfclub.com
greenhillsguitarstudio.com
greenhillslegal.com.au
greenhillspeds.com
greenhillspharmacy.com
greenhillsrc.com
greenhillsschool.com
greenhillsschool.net
greenhillsschool.org
greenhillssod.com
greenhillvillas.com
greenhireaustralia.com.au
greenhollyweddings.com
greenhomeair.com
greenhomecleaningandrestoration.c
greenhomecoach.com
greenhomeinstitute.org
greenhomelife.org
greenhomesolutionsfranchising.com
greenhookups.com
greenhorizonproductions.com
greenhornmeadowscampground.co
greenhotelsforseattle.org
greenhough.co.nz
greenhouse.care
greenhouse.remotetechjobs.com.au
greenhouseacademy.ca
greenhouseaccelerator.com

greenhouseagency.com
greenhousecapital.co.nz
greenhousecary.com
greenhousechurch.com
greenhousechurch.org
greenhousecoaching.co
greenhousecounselingco.com
greenhousecreativestudios.com
greenhouseenergyblitz.com
greenhouseforlive.com
greenhousegoodness.com
greenhousegraphix.com
greenhouselaw.net
greenhousemortgage.com
greenhousephotography.co
greenhouseproduce.net
greenhouseproductions.com
greenhouserecoverystpaul.com
greenhouseservices.com.au
greenhousesolarandair.com
greenhousetechnetwork.ca
greenhousetechnetwork.com
greenhousevascular.com
greenhow.com
greenhurricanewindows.com
greenidle.com
greenielandscaping.com
greenifyenergysavers.com
greenimagelandscape.com
greenimaging.net
greenimpact.au
greenimpact.co.nz

greenimpacttech.com
greenindustryco-op.com
greenindustrywebinar.com
greening.org
greeninghomes.com
greeninnovation.oxfamwip.com
greenisideandout.org
greeninvestmentpartner.com
greenirony.com
greenisgolden.co
greenislemn.gov
greenivyed.com
greenjaylandscapedesign.com
greenjaylandscaping.com
greenjeanscoop.com
greenjersey.co.nz
greenjobexchange.com
greenjobsexchange.com
greenjobspac.org
greenjobtrainingcenter.com
greenjoulez.com
greenkeeperlawns.net
greenkeyllc.com
greenknight.com
greenlabelrx.com
greenlabit.com
greenlabscs.com
greenladdercontractors.com
greenlakeboathouse.com
greenlakebuilder.cloud
greenlakebuilder.co.uk
greenlakebuilder.com

greenlakechiro.com
greenlakecosmeticdentistry.com
greenlakedentalcare.com
greenlakefestival.org
greenlakefund.com
greenlakemarina.com
greenlakepickleball.com
greenlakepickleball.org
greenlakeresort.co.th
greenlakeseniorliving.com
greenlakestrength.com
greenlaketriwi.com
greenlandlegal.com.au
greenlandroofing.com
greenlands.lancs.sch.uk
greenlandsbluewaters.org
greenlandscapesinc.com
greenlandservices.org
greenlandvet.com
greenlaneboats.com
greenlanedistribution.com
greenlanemarketing.com
greenlanesurgery.co.uk
greenlanternpizza.com
greenlawgrp.com
greenlawncare.net
greenlawndesign.com
greenlawnfd.com
greenlawnfd.org
greenlawnfiredist.org
greenlawnfuneralhome.com
greenlawnwi.com

greenleadershiptrust.org
greenleaf-carbontech.com
greenleaf-fhc.com
greenleaf-roofing.com
greenleaf1519.com
greenleafcannabiscapital.com
greenleafcarbontech.com
greenleafcare.org
greenleafdefender.com
greenleafexpress.io
greenleaffive.com
greenleaffmo.com
greenleafgrill.com
greenleafhospitalitygroup.com
greenleafhs.com
greenleafinn.com
greenleafits.com
greenleafkc.com
greenleaflab.org
greenleafmc.ca
greenleafpaymentsolutions.com
greenleafpestcontrol.com
greenleafplatters.com
greenleafrentacar.com
greenleafrepublic.com
greenleafsf.com
greenleafsjewelry.com
greenleafsweetcorn.com
greenleaftoys.com
greenleaftrust-de.com
greenleaftrust.com
greenleafzone.com

greenleagolfcourse.com
greenleephotography.co
greenlegacy.com
greenlegacy4life.org
greenlendinggroup.com
greenletes.com
greenlettuce-usa.com
greenlife.community
greenlifeclinics.com.au
greenlifedental.com
greenlifegardening.com
greenlifegardens.com
greenlifelandscaping.ca
greenlifenursery.ca
greenliferejuv.com
greenlifestylemarket.com
greenlifeunited.org
greenlight-enterprises.com
greenlight-entertainment.com
greenlight-na.com
greenlightcollectibles.com
greenlightcomputers.co.uk
greenlightcyber.co.uk
greenlightdesigns.com
greenlightfinance.net
greenlightforcare.com
greenlightfund.com.au
greenlightfund.net
greenlightfund.org
greenlighthealth.com
greenlightinsurancebrokers.virtualim
greenlightlandscaping.com
greenlightleads.co

greenlightliquidation.com
greenlightpeople.co.uk
greenlightpp.com
greenlightresearch.com
greenlightresearchinstitute.com
greenlightrights.com
greenlightsgrantinitiative.org
greenlightshooting.ca
greenlightsights.com
greenlighttelecoms.co.uk
greenlighttoys.com
greenlightventures.co.nz
greenlightweb.co.uk
greenlightwomen.org
greenlinecreative.com
greenlinefinancial.com
greenlinefinancialgroup.com
greenlinehousing.org
greenlineinfo.ca
greenlinelandscapes.com
greenlinelawninc.com
greenlinenw.com
greenlineplc.com
greenlineproducts.net
greenlineproject.com.cy
greenlines.com.au
greenlineyachts.co.uk
greenlinkengineering.com
greenlinpetresorts.com
greenlinsondesign.com
greenlite.ca
greenliteusa.com

greenlitevending.com
greenlitewindows.com
greenlitmarketing.com
greenliving.blog
greenlivingenterprises.ca
greenlivingideas.com
greenlivingmag.com
greenlivingremodeling.com
greenlivingrestoration.com
greenlivingtoolkit.com
greenlivingtoolkit.org
greenlodgingnews.com
greenlogistics-parks.com
greenlogistics.net.au
greenltg.com
greenluckytravel.com
greenlytebeverage.com
greenlytedrinks.com
greenlyzer.com
greenmachineautomotive.com
greenmachinedesignbuild.ca
greenmaiden.com
greenmaidscleaning.com
greenman.energy
greenman.pl
greenmanal.com
greenmangocambodia.com
greenmangoscatering.com
greenmanitsupport.com
greenmanlawn.com
greenmanpress.com
greenmark.bio

8201

greenmeadow.org
greenmeadowcap.com
greenmeadows2910.com
greenmeadowscommunity.com
greenmeadowslandscaping.com
greenmeadowspetaftercare.com
greenmeadowspreschool.com
greenmeadowspreserve.org
greenmedal.info
greenmedal.org
greenmediaonline.com
greenmedicalmarketing.com
greenmelon.ca
greenmet.com
greenmetadvisory.com
greenmetcapital.com
greenmetinnovation.com
greenmile.info
greenmile.com.br
greenmillfoods.com
greenmistrettalaw.com
greenmoab.com
greenmonk.net
greenmonkeybuilders.com
greenmonkeyflooring.com
greenmoolaa.ca
greenmoon.space
greenmortgagenw.com
greenmount.co.nz
greenmountaincannabisworks.com
greenmountaincommunications.com
greenmountaincreamery.com

8202

greenmountainfireplaces.com
greenmountaingenerators.com
greenmountaingrills.co.nz
greenmountaingrills.staging.mysites
greenmountainlandscapers.com
greenmountainlawncare.com
greenmountainlawyers.com
greenmountainlioncorp.com
greenmountaintc.com
greenmountainmerchandise.com
greenmountainmulch.mysites.io
greenmountainpayments.com
greenmountainpower.com
greenmountainrefining.com
greenmountaintreatment.com
greenmountaintreatmentcenter.com
greenmountainveneer.com
greenmountespies.co.nz
greenmountjaco.com
greenmountloan.com
greenmountmc.nhs.uk
greenmouse.com
greenmowco.com
greenmtnadaptive.org
greenmtncomm.com
greenmtntherapeutics.com
greenmtrehab.com
greenmudfarms.com
greenmusiccenter.org
greenmvp.com
greenneedlesministorage.com
greennewcareers.org

8203

greennewdealbd.org
greennewdealnetwork.org
greennewton.org
greenoakexteriors.com
greenoaksnorthvets.com
greenoakspt.com
greenoceancarwash.com
greenoceanrentals.com
greenoceanseafood.ca
greenoceanseafood.info
greenoceanteam.com
greenockhealthwellness.co.uk
greenofficeliquidators.com
greenofficesol.com
greenokie.com
greenolives.com
greenopia.com
greenopportunitiesinc.com
greenorbit.com
greenoutlet.ie
greenovatega.com
greenpages.com
greenpark-naef.ch
greenparkhotelbrugge.com
greenparkhotelparis.com
greenparkhotelparis.fr
greenparkstudios.com
greenparktownhomes.com
greenpasturemeatco.com.au
greenpath.com
greenpathenergy.com
greenpathlawncare.com

8204

greenpathmed.com
greenpathrecovery.com
greenpathsolutions.biz
greenpathtech.com
greenpawspalace.com
greenpaycard.eu
greenpayroll.com
greenpeaceetplawsuit.com
greenpeaceontrial.org
greenpeaceusavotes.org
greenpeadesign.com
greenpedelebike.com
greenpestservices.net
greenphire.com
greenphl.com
greenphoenixdev.com
greenpinetreeservice.com
greenplaces.com
greenplacestowork.com
greenplainspartners.com
greenplanet-gardening.com
greenplanet21.com
greenplanetcatering.com
greenplum.org
greenplus.co.th
greenpoint-group.com
greenpoint-vegan.com
greenpointblog.org
greenpointdallas.com
greenpointlanding.com
greenpointphotography.com
greenpointroofing.com

greenpointtoys.com
greenpondboatrvstorage.com
greenpondcorporation.com
greenport.fi
greenportrescue.org
greenpotential.com
greenpower-plant.co.uk
greenpowerchoice.com
greenpowerchoice.coop
greenpowerlightingsolutions.com
greenpowermotor.com
greenpowersolar.co.uk
greenprintproducts.com
greenprintsalliance.org
greenproductionguide.com
greenprolawncare.com
greenprosepticplus.mysites.io
greenqueen.com.hk
greenrabbit.com
greenrailproject.org
greenreligion.eu
greenreligiondigital.com
greenremedieswaste.com
greenrenewableinc.com
greenresidential.com
greenresidential.management
greenresidentialgroup.com
greenrevolutionlandscaping.com
greenridge.centri.life
greenridgedesign.com
greenridgefarm.com
greenridgegrowth.com

8205                                                          8206

greenridgehuntervalley.com.au
greenridgenaturals.com
greenridgepostacute.com
greenridgeservicesllc.com
greenrise.com
greenrisetech.com
greenrivercatfishfestival.com
greenriverfestival.com
greenrivermarina.com
greenrivermarina.net
greenriverwater.com
greenrockhc.com
greenrocknc.com
greenroofcoop.com
greenroofdesigns.mysites.io
greenroofers.co.uk
greenroofoutfitters.com
greenroofplants.com
greenroom.nwas.mixd.co.uk
greenroom.nwas.nhs.uk
greenroomftl.com
greenroomgardenart.com
greenroomrva.com
greenroomspeakers.com
greenrp.com
greenrubber.com
greens-sunderland.com
greensaccounting.com
greensagegroup.com
greensahc.com
greensandproteins.com
greensboro.edu

greensboro.org
greensboro.webuyhouses.com
greensboroabc.com
greensboroassociation.org
greensborocitizensbank.com
greensboroconcreteco.com
greensborocourtreporting.com
greensborocriminal.lawyer
greensboroday50.org
greensborodurham.fetchpetcare.com
greensborofreelibrary.org
greensboromennonite.org
greensboromvp.com
greensboronational.com
greensboroparksfoundation.org
greensboroplasticsurgery.com
greensboropoi.com
greensboroseopro.com
greensborosportsperformance.com
greensboroughdaysurgery.com
greensboroughdaysurgery.com.au
greensboroughfloors.com.au
greensboroyfc.org
greensburgbedandbiscuit.com
greensburgcpa.com
greensburghhealthplans.com
greensburgplawyer.com
greenscape.media
greenscapeofjax.org
greenscapepools.com
greenscapes.net
greenscapesky.com

8207                                                          8208

greenscapeswi.com
greenscene.comptongreen.com.au
greenscissors.com
greenscreenproductionstudio.com
greensealenergy.com
greensealstaging.daviswebstudio.cc
greenseasongroup.com
greenseasonslawns.com
greenseattle.org
greenseed-se.com
greenselectperennials.com
greensenergy.com
greensfeldermansion.com
greensheatingnair.com
greenshedvideo.com
greensheepco.au
greenshield.com
greenshores4salmon.ca
greenshorty.com
greenshvacdoctor.com
greensidecp.com
greensidefw.com
greensideelectric.ca
greensideinc.com
greensiderec.com
greensideup.com
greensideupgifts.com
greensitedesignllc.com
greenskull.net
greenskyandco.com
greenskybluegrass.com
greenskyholdings.com

8209

greensladeandcompany.com
greenslant.com
greenslcps.com
greenslopesmarketplace.com.au
greenslopesmedicolegal.com.au
greensmartliving.com
greensmartservices.co.uk
greensmasonry.com
greensmere.com
greensmetal.com
greensmith.com
greensmoothiegirl.com
greensofconcord.centri.life
greensoils.com
greensolutionsag.ie
greensolutionsforall.org
greensolutionskn.com
greensoulconsulting.com
greensourcenutrition.com
greenspace.seattle.gov
greenspaceaccounting.com
greenspacecowork.com
greenspaceky.com
greenspacere.com
greenspaces.app
greenspaces.csmdemo.com
greenspaceto.org
greenspan.group
greenspanandgottlieb.com
greenspanaudiology.com
greenspanbuildings.au
greenspanbuildings.com

8210

greenspanbuildings.com.au
greenspangrannyflats.com.au
greenspangroup.com.au
greenspanprofiles.com
greenspans-law.com
greenspools.com
greenspoonkitchen.com
greenspringadvisors.com
greenspringfund.com
greenspringfunds.com
greensprings.ca
greenspringtitle.com
greensquaredcertified.com
greensretrievers.com
greenstampco.com
greenstandards.com
greenstaradvisors.com
greenstarair.com.au
greenstarentertainment.com
greenstarexteriors.com
greenstarfence.com
greenstarhvactx.com
greenstarnwa.com
greenstarplusinsulation.com
greenstarsolarsolutions.com
greenstartupacademy.com
greenstartupcup.dk
greensteel.earth
greensteelacademy.com
greensteinfamilyfoundation.org
greenstemmi.com
greenstocksolar.com

8211

greenstone-partners.com
greenstone.build
greenstoneartisan.com
greenstonebio.com
greenstonegardensinc.com
greenstoneliving.org
greenstonemedia.com
greenstreak.pro
greenstreeserviceme.com
greenstreetdowntown.com
greenstreetpharmasave.com
greenstreetsolarpower.com
greenstreetstl.com
greenstreettechnology.solutions
greensummitanimalclinic.blu27.net
greensuninc.com
greenswantech.com
greensweepinc.com
greentableconsulting.com
greentalent.com.au
greentambourine.co.uk
greentarget.com
greentauk.net
greentaylor.com.au
greentecauto.com
greentech.ptievents.com
greentechcultivation.com
greentechdfw.com
greentechenv.com
greentechniagara.ca
greentechpestcontrol.com
greentechretail.com

8212

greenecrestoration.com
greenterracleaning.com
greenthatlife.com
greentherapydispensary.com
greenthermalsolutions.ca
greenthumb.ca
greenthumbfoodie.com
greenthumbhacker.com
greenthumblawnandlandscape.com
greenthumblawnservice.net
greenthumbnurserylandscaping.com
greenthumbreit.com
greenthumbsoftexas.com
greenthumbtexas.com
greenthumbyardcare.com
greentigermedialic.com
greentopia.org
greentouchservices.com
greentowncoop.org
greentownfire.com
greentownlabs.com
greentrainingassociates.com
greentrashvalet.com
greentravelguide.org
greentreeac.com
greentreeagency.com
greentreechiropractic.com
greentreeinsulation.com
greentreeitad.com
greentreepacking.com
greentreeprep.com
greentreerealty.com

greentrees.ie
greentreesteamers.com
greentreevet.com
greentreewaterproofing.com
greenturtlecatering.com
greenturtleinn.com
greenturtleinn.net
greenturtlewineandspirits.com
greentweed.com
greenucountyky.viastaging.com
greenuplandscape.com
greenvale-mining.au
greenvale-mining.com.au
greenvaleenergy.au
greenvaleenergy.com.au
greenvalemining.com
greenvalleybrokers.com
greenvalleycannabisco.com
greenvalleycarpetcleaning.com
greenvalleychurch.com
greenvalleycreamery.com
greenvalleydental.com
greenvalleydentistry.net
greenvalleyfertility.com
greenvalleyhearing.com
greenvalleyirr.com
greenvalleylactosefree.biz
greenvalleylactosefree.com
greenvalleylactosefree.info
greenvalleylactosefree.net
greenvalleylactosefree.org
greenvalleyorthoct.com

8213

8214

greenvalleyos.com
greenvalleypigeonforge.com
greenvalleyplanning.com
greenvalleyplumbinganddrain.com
greenvalleypoultry.biz
greenvalleypoultry.com
greenvalleypoultry.info
greenvalleypoultry.net
greenvalleypoultry.nl
greenvalleypoultry.org
greenvanlines.com
greenvaultsystems.com
greenventure.ca
greenviewfilms.com
greenviewfunding.com
greenviewhc.com
greenviewinn.net
greenviewremodelingatlanta.com
greenviewremodelingtennessee.com
greenviewroom.com
greenville-dentist.com
greenville.ben-franklin-plumbing.com
greenville.fetchpetcare.com
greenville.lib.ny.us
greenville.org
greenville.selfstoragebill.com
greenville360.com
greenvilleadhd.com
greenvilleanimal.com
greenvilleanimalcare.com
greenvilleanimalhospital.com
greenvillearmsapartments.com

greenvilleartexperience.com
greenvilleassessment.org
greenvilleathleticclub.com
greenvilleavedental.com
greenvilleawning.com
greenvillebest.com
greenvillecabinet.com
greenvillecarwreckattorney.com
greenvillecoins.com
greenvillecounselingandwellness.com
greenvillecustodylawyer.com
greenvillecyclingclassic.com
greenvilledreamteam.com
greenvilleeconomicdevelopment.com
greenvilleexoticrentals.com
greenvillefence.com
greenvillefencing.com
greenvillefirststeps.org
greenvillefps.com
greenvillefurnishedhomerental.com
greenvillegateway.com
greenvillegymcenter.com
greenvillehealthplans.com
greenvilleheritage.com
greenvillehistory.org
greenvillehomebuilder.com
greenvillehousingfund.com
greenvilleinjurylawyers.com
greenvillejewishfilmfestival.com
greenvillelawncareservices.com
greenvillelegal.com
greenvillemaintenance.com

8215

8216

greenvillemusicpreservation.org
greenvillemvp.com
greenvillenr.com
greenvillenursinghomeabuse.lawyer
greenvilleoralsurgery.com
greenvillepentecostal.org
greenvilleprintsolutions.com
greenvillerealtormatch.com
greenvillerec.com
greenvillerentalstudio.com
greenvilleroofing.net
greenvilleschealthplans.com
greenvilleseo.com
greenvilleseoservices.com
greenvilletechfoundation.org
greenvilletreesco.com
greenvillewib.com
greenvisions.org
greenvistas.org
greenvistava.com
greenvoltoffshorewind.co.uk
greenvoltoffshorewind.com
greenvoltoffshorewindfarm.co.uk
greenvoltoffshorewindfarm.com
greenvoterguidema.com
greenvoterguidenc.org
greenvueliving.com.au
greenwadeinspections.com
greenwaldresearch.com
greenwarriorssoccer.com
greenwatercollective.com
greenwavefilters.com

greenwavenet.com
greenwaveradios.com
greenwaves-technologies.com
greenwavesolar.com
greenwaveswag.com
greenway-ins.com
greenway-solutions.com
greenway.com.au
greenwaycollab.com
greenwaycollege.org
greenwaydentalcare.com
greenwaydrvet.com.au
greenwayent.com
greenwayfinancialadvisors.ie
greenwayheatingcooling.com
greenwayhelp.com
greenwayhomesseattle.com
greenwayinstitute.org
greenwayinsulation.com
greenwayinsurance.com
greenwaylakescommons.com
greenwaylandservices.com
greenwaymarijuana.com
greenwaymarijuana.us
greenwaymediation.com
greenwayminerals.com
greenwaypartners.net
greenwayphilanthropy.com
greenwaysllc.com
greenwayrec.in
greenways.org
greenwaysrealestateandauction.com

greenwaytherapeutix.com
greenwayturfsolutions.net
greenwayvillageapt.com
greenwayvillagesouth1.com
greenwayvillagesouth3.com
greenwaywastesolutions.com
greenwealthcapital.ca
greenwealthtn.com
greenwellfoundation.com
greenwellpaintingcorp.com
greenwellpcn.nhs.uk
greenwellpha.com
greenwellpropane.com
greenwellservice.com
greenwestlandscaping.com.au
greenwhite.vote
greenwich-peninsula.co.uk
greenwichadvisors.com
greenwichanimalhospital.com
greenwichanxiety.com
greenwichbaymedicine.com
greenwichbioidenticalhormones.com
greenwichbusinessinstitute.org
greenwichconstruction.com
greenwichcottagethebay.co.uk
greenwichctroofing.com
greenwichdermatology.com
greenwichfieldhockey.com
greenwichgardendesign.com
greenwichgp.com
greenwichhearingaids.com
greenwichhistory.org

greenwichhomewatch.com
greenwichhormones.com
greenwichhospitalitygroup.com
greenwichlandingapartments.com
greenwichlegalassociates.com
greenwichlibrary.org
greenwichmedical.com
greenwichmums.com
greenwichmusictime.co.uk
greenwichpediatrics.com
greenwichpointdermatology.com
greenwichsolicitors.com
greenwichstars.com
greenwichstreetscape.com
greenwichtreeconservancy.org
greenwichveterinary.com
greenwindowcoverings.com
greenwingcc.com
greenwings.co
greenwolfcleaning.com
greenwolfecocleaning.com
greenwolflandscaping.com
greenwood-cemetery.com
greenwood.events
greenwood.gotennissource.com
greenwoodadvisors.ca
greenwoodadvisors.co
greenwoodautobody.com
greenwoodbaptist.church
greenwoodcapital.com
greenwoodcapital.net
greenwoodcattleco.com

greenwoodcc.com
greenwoodhouse.org
greenwoodinnri.com
greenwoodlakemarina.info
greenwoodlawncare.ca
greenwoodlawoffice.com
greenwoodmanorinn.com
greenwoodmemorials.com
greenwoodmoments.com
greenwoodpoint.com
greenwoodpt.com
greenwoodrockford.com
greenwoodshome.com.au
greenwoodsoftball.com
greenwoodspringsjoplin.com
greenwoodtrails.com
greenwoodtreefarm.com
greenwoodutilities.com
greenwoodvillagesouth.com
greenwoodwalkingtour.com
greenworkcentral.com
greenworksdev.com
greenworksinspections.com
greenworkslandcare.net
greenworkslawn.com
greenworksllc.com
greenworldpartners.com
greenworldwide.com
greenytakes.com
greenzoneassetprotection.com
greenzonefit.com
greer-law.com

8221

greerazcivic.org
greerbiomed.com
greercommunitycenter.com
greerdermatology.com
greerdozerexcavationservice.com
greerllc.com
greermig.plexamedia.com
greerplastics.org
greersferry.com
greersferryheatandair.com
greertank.com
greertravel.com
greet.accor.com
greetbot.com
greethoteldarmstadt.com
greetingcard.org
greetingcardkiosk.com
greetingcards4less.com
greetinghouse.pecansquarebyhillwo
greetings.hallmark.com
greetingsfromhollywood.com
greetingsfromphoto.com
greetingsfromqueertown.com
greetingsgentlemen.com
greetr.door4.com
greeyconstruction.net
grefc.org
greg2sons.net
gregabbott.com
gregandguygolf.com
gregasplintlandscaping.com
gregaveryhomes.com

8222

gregavioli.com
gregavioli.net
gregavioli.org
gregbakerattorneysatlawpllc.com
gregbassettcounsellingservices.com
gregbeharrell.com
gregboucekdds.com
gregboyd.com
gregbroadbent.com
gregbrownortho.com
gregcassar.com
gregclowminzer.com
gregcoxphd.com
gregdavispsu.com
gregdawson.com
gregdelinehorseswithouthumans.com
gregdelinelaurencebowers.com
gregdelineunitedcommunitybuilders
gregdelineunitedway.com
gregdorsettfellowship.com
gregdragon.com
gregenglesbe.com
greger.io
gregfelthamgolf.com
gregforda.com
gregg-reuben.net
gregg-reuben.org
greggadvisory.com
greggallman.com
greggbanse.com
greggchiro.com
greggcohenlaw.com

8223

greggheating.com
gregghomebuilding.com
greggibsoninsurance.com
gregginjury.com
greggiaclin.com
greggiaclin.net
greggiaclin.org
greggiossartmd.com
greggoebelt.com
greggrahamfoundation.org
greggranch.com
greggreuben.us
greggsauto.net
greggschoenberg.com
greggsmrz.com
greggstaffing.com
greggyanourek.com
greggyoung.com
greghach.com
greghalllaw.com
greghardingfilms.com
gregharmeling.net
gregharmeling.org
gregharrisestates.com
greghead.com
gregherlean.com
gregherreracpa.com
gregholcomb.com
gregholder.com
greghollandplasticsurgery.com
greghooperlogging.com
gregjohnstonphotography.com

8224

gregjoneslaw.com
gregkarliceocoach.com
gregkeelor.com
gregkellypodcast.com
gregkilmartin.com
gregkirrish.com
gregkozera.com
greglandis.com
greglindahl.design
greglutze.com
gregmckeown.com
gregmierlaw.com
gregmillercpa.com
gregmillerutah.com
gregmillercpa.com
gregmillerut.com
gregmillerutah.com
gregmonforton.com
gregmontoya.digital
gregmoorcroft.com
gregmueller.com
gregmuellercoaching.com
gregmurtagh.com
gregnettle.com
gregnigh.com
gregoirefabre.com
gregoirelessard.ca
gregoirelessard.com
gregoliverweisslake.com
gregorianfoundation.org
gregorifuster.com
gregoryabbottlaw.com

gregoryartservices.com
gregoryblakegroup.com
gregoryblakesams.com
gregorybrunot.com
gregorydeldeo.com
gregorydentalcare.com
gregorydickmd.com
gregoryfinancial.com
gregoryjewellers.au
gregoryjewellers.com.au
gregorykramer.org
gregorylaw.com
gregorylawfirm.us
gregorylekovic.com
gregoryluce.com
gregorylyon.com
gregorymillercpa.com
gregorymillercpa.com
gregoryministries.org
gregorymorrismd.com
gregorymurtagh.com
gregorynewkirk.com
gregoryperkinsdds.com
gregorypoulosphotography.com
gregoryricerealestate.com
gregoryricks.com
gregoryrobson.com
gregoryrosspc.com
gregoryrpiche.com
gregoryscottblog.com
gregorysfences.com
gregorysigns.com

gregorysjewelers.com
gregoryspestcontrol.com
gregorytaylortitle.com
gregorytechnologies.com
gregorythegreatacademy.com
gregorythegreatacademy.org
gregorytierney.com
gregoryvineyards.com
gregorywald.com
gregottphysicaltherapy.com
gregpaprocki.com
gregpaullynn.com
gregplombierchauffagiste91.fr
gregrbenson.com
gregrobinsonlaw.com
gregroselli.com
gregroselli.net
gregroselli.org
gregrothmanforpa.com
gregroymartialarts.academy
gregs.com
gregsarangoulis.com
gregsarangoulis.net
gregsarangoulis.org
gregsautowestfield.com
gregsbotanical.com
gregsclean.com
gregscustomrods.com
gregsengerconstruction.com
gregsgarageautorepair.com
gregsheehy.com
gregsimpsonestates.com

gregskeensdds.com
gregslist.com
gregstjohn.com
gregstruckload.com
gregthompsonfineart.com
gregwalksnyc.com
gregwalsh.com.au
gregwinog.org
greherlaw.com
greic.com
greif.com
greifbros.net
greifbroscorp.com
greifco.com
greighish.com
greimelforpontiac.com
greinerbuildings.com
greinerbusinesslaw.com
grekeninmuebles.com
grekinlaw.com
grelotphysicaltherapy.com
gremt.com
grenadalivingcenter.com
grenadiergolf.com
grenadierhomes.com
grenadiermilitaria.com
grenadiervillage.com
grenco.science
greneleferecycling.com
grenergyservices.com
grenfellassociation.org

greniercestregle.com
grenierpoulin.com
grenlandtaxi.no
grenoble-em-international.com
grenpico.com
grenvilleanglicans.com
grenvillecondominium.ca
grep-tech.io
grepwords.com
gresb.com
gresbfoundation.com
gresbfoundation.net
gresbfoundation.org
gresearch.com
gresford.clubs.bowlslink.com.au
gresham-hotels-brussels.com
greshamgolf.com
greshamgunshop.com
greshamheightslearningcenter.com
greshamorhomecleaning.com
greshamparkapts.com
greshamtrucking.com
greshamwagner.com
greshamworldwide.com
gresinger.com
gressdental.com
gretaandcotraveldesign.com
gretadavidevents.com
gretakeranenphotography.info
gretaleemingdance.com
gretanc.com
gretapolo.com

gretarose.com
gretasgrotto.ky
gretavanderrol.net
gretavdr.com
gretchen-mayer.com
gretchen-schmidt.com
gretchenbarros.com
gretchendevault.com
gretchengause.com
gretchenhill.com
gretchenhudson.com
gretchenhydo.com
gretchenjonesphoto.com
gretchenleigh.com
gretchenlemke.com
gretchenreese.com
gretchenrubin.com
gretchenschock.com
gretchensropeteam.com
gretchenstevenson.com
gretchentrumble.com
gretchenvaughn.com
gretchenyell.com
gretel.ipa.com
gretelbaking.com
gretelday.ipa.com
gretelstaging.ipa.com
gretthhomes.com
gretnabc.com
gretnafest.com
gretnala.com
gretnamachine.com

gretrix.com
grettyzuegerwholesale.com
grevilliuspi.com
grevstad.no
grewalbackoffice.com
grewaldentalcare.com
grewallawfirm.ca
grewbuilding.com
grewerlaw.com
grex.no
grey-parrot.co.uk
grey-search.com
greyallen.com
greyannphotography.com
greyareas.com
greybarn-li.com
greybirchdesigns.com
greyboxpro.au
greyboxpro.com
greyboxpro.com.au
greyboxstudio.co.uk
greybrook.com
greybruce.crmha.ca
greybrucelabour.ca
greybrucepethospital.com
greybuffalograndfather.com
greyclark.com
greycoastwhiskey.com
greycoat.co.uk
greycoat.com
greycodeintelligence.com
greycon.com

greycouchcounselling.com
greycupwinner.com
greyduckroofing.com
greyeagle.com
greyfeatherdesignstudio.com
greyfeatherwoodcraft.com
greyfernlaw.com
greyfieldinn.com
greyfinch.com
greyflames.com
greyfoxhvac.com
greyfrancis.com
greyfriarsrehab.co.uk
greygardensflorist.com
greygardensonline.com
greyghostguideservice.com
greygold-concrete.com
greygoosefarm.com
greygroupsecurity.com
greyguardmp.com
greyguardsg.com
greyhan.com
greyhavenhomes.com
greyhavens.com
greyhawk-uk.co.uk
greyhawk-uk.com
greyhawk-uk.uk
greyhawk.cite.dev
greyhawkintelligence.com
greyhillponies.com
greyhorseelvington.co.uk
greyhound-general.com

greyhound.group
greyhoundandpetworld.com
greyhoundandpetworld.ie
greyhoundbox.co.uk
greyhoundcare.grv.org.au
greyhoundhealthinitiative.org
greyhoundinn.net
greyhoundpubclaydon.co.uk
greyhoundranch.org
greyhoundresults.co.uk
greyhuntinteriors.com
greykasell.com
greykeepsecurity.com
greylandmedicalcentre.co.uk
greylandspecialist.com
greylawemployment.com
greyledge.com
greylegal.com.au
greylineltd.com
greylion.com
greyllc.us
greylock.com
greylockdentalna.com
greylocke.com
greylockworks.com
greyloftstudio.ca
greylynncatholic.org.nz
greymanpm.com
greymareramsbottom.co.uk
greymatter.com
greymatter.io
greymatter.security

greymatterhospitality.com
greymatterresearch.com
greymatters.studio
greymattersofcarmel.com
greymatterteksolutions.com
greymedia.co
greymetrics.com
greymoonnm.com
greyoakdental.com
greyoaksplantation.com
greyowleng.com
greypackaging.com
greyparroftp.co.uk
greyparroftp.com
greypointconsulting.com
greypointproperties.com
greypt.com
greyrainmusic.com
greyreefanglers.com
greyridgegames.com
greyscaledevelopment.com
greyscalewellness.com
greysinnvenue.co.uk
greyskull.site
greyson.com
greysonorganics.com
greysource.com
greyspointbonefish.com
greyspring.com
greystaneshotel.com.au
greystarcreativeservices.com
greystone-insurance.com

8233

8234

greystone.mysites.io
greystoneconcrete.com
greystonecondo.landmark-property.
greystoneconnections.com
greystonederby.com
greystoneestatebeaverlake.com
greystoneestatescabot.com
greystonegrandgallery.com
greystonelodgetn.com
greystonerealestategroup.com
greystoneremodelinginc.com
greystonesgroup.com
greystonesoffshorewind.co.uk
greystonesoffshorewind.com
greystonesoffshorewindfarm.co.uk
greystonesoffshorewindfarm.com
greystonetable.com
greystreetmedia.ca
greyswood.org.uk
greython.com
greythonresidential.com
greythorn.services
greytowers.org
greytransitroute.com
greywolffinancial.com
greywolftherapeutics.com
greywood.com
greywood.digital
greywooddesign.com
greywoodglobal.com
greywoods.com.au
greyzonehealth.com

grf.kit.nl
grfirst.org
grfit4kids.org
grfllp.com
grfreeman.com
grfw.org
grgich.com
grgroup.com
grgwest.com
grgymnastics.com
grhallthingscovid.com
grheat.com
grhmz.com
grhomegroup.com
grhorizons.com
grhwholesale.com
gri.agility.com
gri.com
gri.gs
gribio.com
griboffestateplanning.com
gribt.com
gricbgc.org
griceldasphotography.com
griclupz.org
gricon.ch
gricossouth.com
gricossouthrestaurant.com
gricua.net
grid.ai
grid151.com
grid4.com

8235

8236

gridarchitects.co.uk
gridassurance.com
gridbase.io
gridbatterymetals.com
gridblue.com
gridbuddy.com
gridcatalyst.org
gridchasers.com
gridcitymagazine.com
gridconcepts.com.au
griddlecakes.com
griddlesmith.com
griddowndoc.com
griddownpowerup.com
gridersglobaltravel.com
gridfit.co.uk
gridforward.org
gridfree.house
gridgate.boylen.dev
gridgoneproject.org
gridible.com
gridics.com
gridiron-tech.com
gridironclubofnc.org
gridironmeat.co.uk
gridironmen.org
gridironracing.co.uk
gridironropfs.com
gridironveteran.com
gridium.com
gridless.com
gridleypt.com

gridlinc.com
gridline.co
gridmaxx.com
gridmediagroup.com
gridmenow.com
gridmetrics.io
gridmetrics.net
gridmodernizationtechnologies.ornl.
gridnetworktv.com
gridnxt.com
gridoutfit.com
gridpitches.com
gridpoint.com
gridprosoftware.com
gridranger.com
gridranking.com
gridresilience.org
gridrock.com
grids.ornl.gov
gridsolarelectric.com
gridstor.com
gridstrategiesllc.com
gridsy.design
gridtec.co.uk
gridtechpdr.com
gridwars.com
gridwash.com.au
gridway.net
gridx.com
griechische-restaurant-bensheim.de
griederimmobilien.ch
grief.com

8237

8238

griefcarelibrary.com
griefcenterak.com
griefclubmn.org
griefcomfortguide.com
griefinprogress.com
griefisahurricane.com
griefreliefservices.com
griefyoga.com
griegofilms.com
griemearnoldinsurance.com
grierconsultingllc.com
grierinsurance.com
griermurphy.com
griersautomotivepa.com
griesingerfilms.com
grieves-solicitors.co.uk
grievesfishing.com
grievingstudents.org
grievingtherapist.com
grifball.gg
grifco.com.au
griffethvision.com
griffey2020.com
griffeye.com
griffeyhomes.com
griffhotel.com.au
griffin-company.com
griffin-dynamics.com
griffin-fund.com
griffin-plumbing.com
griffin.com.au
griffin.imag-dev.com

griffinbuildersinc.com
griffinburri.com
griffinbusinessbrokers.com
griffincatalyst.com
griffincatalyst.org
griffincharlestondst.com
griffinclubla.com
griffinconcierge.net
griffincounselling.com.au
griffincpas.com
griffincyclingclub.co.uk
griffindistributionpartners.com
griffindurham.com
griffinequipment.com
griffinexecutives.com
griffinexotics.com
griffinfagcdpiiofferingmaterials.com
griffinfamilylaw.com
griffinfamilymedicine.com
griffinfd.org
griffinfinancialadvisory.com.au
griffinfluidmanagement.com
griffinfunding.com
griffingaragedoor.ca
griffingp.com
griffinhealthcareadvisors.com
griffinhomesomaha.net
griffinhousemusic.com
griffinhowe.com
griffininjuryspecialist.com
griffininjuryspecialists.com
griffininsurance.com

8239

8240

griffininsurancecorunna.com
griffininsurancesc.co.uk
griffinlandholdings.com
griffinlawfirmpc.com
griffinlawllp.com
griffinlegacy.tech
griffinmakeovers.com
griffinmaritime.com
griffinmoderanations.com
griffinmoving.com
griffinorganics.com
griffinpest.com
griffinpestsolutions.com
griffinpinkow.com
griffinprimaryschool.org.uk
griffingofivofferingmaterials.com
griffinsheadnottingham.co.uk
griffinspei.com
griffinstucco.com
griffinsurfaces.co
griffinsurvey.com
griffinswinerton.com
griffinsystemsolutions.com
griffintek.com
griffintradegroup.com
griffinwebservices.com
griffisautomotiveclinic.com
griffisautomotiverepair.com
griffith-werner.com
griffith.edu.au
griffithcitycinemas.com.au
griffithdavison.com

8241

grignardin.com
grignardindustrial.com
grigorecounselling.com
grigoreshardwood.com
grigorlandesign.com
grigsbyinsurance.com
grigsbyvineyard.com
grijlabs.com
grill-sportivo.de
grillamericano.com
grillamericano.com.au
grillcheesestanley.com
grillderness.com
grilledcheeseandcrabcake.com
grilledcheeseandcrabcakeco.com
grilledclubcafe.com
grillersmediterranean.com
grillersspot.com
grillhaulcorp.com
grillindavestyle.com
grilling.gottwines.com
grillingexplained.com
grillingmontana.com
grilliotphotography.com
grillisamuel.com
grilljamdesign.com
grillkoket.se
grillkoket.tjuvkik.se
grillmarksfestival.com
grilloco.com
grillonthehillworcester.com
grillopoolremoval.com

8243

griffithelectricinc.com
griffithengineering.co.uk
griffithfamilydentistry.com
griffithfamilyfoundation.org
griffithgroup.ca
griffithhomebuilders.com
griffithhughes.com
griffithrecruitment.com.au
griffithscon.com
griffithsoktire.com
griffithsperformance.com
griffithtrainingandnutrition.com
griffithvet.com
griffitts.co
griffitts.net
griffoncapitalmgmt.com
griffonforest.co.uk
griffonramsey.com
grifform.com
griffy.dev
grifini.com
grifols.mprintgroup.com
grifolsblog.dejobs.org
grifolserisasettlement.com
grifolsorderdesk.com
griggerswealth.com
griggieri.com
griggsbrowne.com
grignard.com
grignardbp.com
grignarden.com
grignardfx.com

8242

grillpartybbq.com
grillsaltlight.com
grillsymbol.co.uk
grillsymbol.com
grillsymbol.de
grillsymbol.dk
grillsymbol.ee
grillsymbol.es
grillsymbol.fi
grillsymbol.fr
grillsymbol.no
grillsymbol.se
grilltaltet.se
grilltanksplus.com
grilltheparties.ca
grimaldi.fr
grimandigallery.com
grimaud-farms.com
grimaudfarms.com
grimballdds.com
grimbleby-coleman.com
grimcab.com
grimefighters.ca
grimeguardfl.com
grimesacinc.com
grimesandteich.com
grimesconsulting.com
grimesfertitta.com
grimesfinancialadvisors.com
grimesins.com
grimesministorage.com
grimesyeoman.com

8244

grimesyvonlaw.com
grimethorpesurgery.nhs.uk
grimetime.com
grimlaw.com
grimleycapital.com
grimmelgirlsshowcattle.com
grimmerconstruction.com
grimmscientific.com
grimmsfurrytails.org
grimmtalesllc.com
grimsbymoneyman.com
grimsholm.no
grimsis.se
grimstadglass.no
grimtales.net
grinandgotravel.com
grinbergmiami.com
grindbaseballsd.com
grindburgerbar.com
grindelltrucking.com
grinder-palace.com
grinderpumpdoctor.com
grindheartedcustomtees.com
grindheartfitness.com
grindhousehouston.com
grindhousehoustonmma.com
grindhousenorth.com
grinding.it
grindinggilbert.com
grindlap.com
grindmygear.com
grindoverglamour.com

grindpilatesco.com
grindseasonbasketballcenter.com
grindstone-properties.com
grindthebook.com
grindtimeperformance.com
grindtimerealty.com
grindtimetreeservice.com
grindwrestling.com
grindzsauce.com
grinermediation.com
grinfixer.com
gringofire.com
grinnell-library.org
grinnellcabinetmakers.com
grinnellcomputers.com
grinnerproject.eu
grinpediatricdentistry.com
grinsarein.com
grinsrin.com
grinviewsmiles.com
grinzortho.com
grip-ease.com
grip.insure
grip.ngsgenealogy.org
grip.se
gripads.com
gripfitness.com
gripforlongevity.com
gripitripitspit.com
gripontools.com
grippkooilhydraten.nl
gripped.io

8245                                                                 8246

grippermount.com
grippermounts.com
grippeuber60.de
gripschallenge.com
gripsurcoatings.com
griptite.com
griptread.com
grisaffiproperties.com
grisaille-adtech.com
grisellcaberpalsson.com
grisetterva.com
grishamkendall.com
grishaverse.com
grishma-shah.com
grissombuilt.com
grissomroadcoc.org
gristleking.com
griswolddental.net
griswoldlasalle.com
griswoldnursingrehab.com
griswolds-christmaslights.com
grit.golf
gritandgracedesignstudio.com
gritandgracemastery.com
gritandgratitudefitness.com
gritandgravel.com
gritandgrowth.center
gritathletic.com
gritathletix.com
gritboxfitness.com
gritcitydigital.com
gritconsultingllc.com

gritcycle.com
griteducation.co.uk
gritfull.org
gritgamefitness.com
gritgamemarketing.com
gritgrant.org
gritins.com
gritinternshipprogram.com
gritlax.com
gritngracesolutions.com
gritperformancept.com
gritppt.com
gritpsych.com
gritrd.com
gritsandgear.com
gritselfstorage.com
gritstoneadventures.co.uk
gritstonebio.com
grittechs.com
grittee.co.uk
grittny.com
grittygolfguide.com
grittypretty.com
grittypretty.com.au
grittyrealism.co.uk
grittywork.org
grivor.com
grivorbrands.com
grivorelitetraining.com
grivorgt.com
grivorgt.org
grivormarketing.com

8247                                                                 8248

grivoroutlaws.com
grivorsports.com
griwatreuhand.ch
grizbizmissoula.com
grizercastleoh.com
grizglobal.com
grizzlax.team
grizzle.london
grizzly-classic.com
grizzly.co
grizzly.qc.ca
grizzlyadamslakeresort.com
grizzlyanalytical.com
grizzlyautoandtire.com
grizzlyautomation.com
grizzlybearranch.ca
grizzlybuildings.com
grizzlycartridge.com
grizzlyemeralds.com
grizzlyfalls.com
grizzlyfare.com
grizzlyfare.net
grizzlyfare.org
grizzlygaragedoor.com
grizzlyhackle.com
grizzlyherb.com
grizzlyhvac.com
grizzlylacrosse.com
grizzlylodge.com
grizzlymechanicalservicesllc.com
grizzlymolossus.com
grizzlymoving.ca

grizzlypetproducts.com
grizzlypetproducts.eu
grizzlypw.com
grizzlysoberliving.com
grizzlysteelstructures.com
grizzlysupplycompany.com
grizzsoftball.com
grizzyshoodnews.com
grkroccenter.org
grl.law
grlcn.com
grlcpa.com
grlengineers.com
grlittle.com
grllive.com
grm-uk.com
grmarvi.com
grmcbirthingcenter.com
grmcc.net
grmchospice.com
grmcurgentcare.com
grmedgroup.com
grmudrun.com
grn-energy.com
grngrid.eu
grnlbl.com
grnway.com
gro-montana.com
gro-rural.mysites.io
gro36.se
groatlawpllc.com
groba.studio

grobagroep.nl
grobbel.com
grobecpa.com
grobinc.com
grobio.com
grobotics.co.nz
groceriesdone.com
groceriesforseniors.org
grocers.garysquicksteak.com
grocery.kiawahresort.com
groceryconnect.org
groceryec.com
grocerygrow.com
groceryoutlet.onenetwork.com
grocerystore.mysites.io
grocerystoreproject.com
grochem.co.nz
grockkapsi.com
grocksilhouettes.org
groco.com
grodandy.com
grodata.app
grodingebatklubb.se
grodneragency.com
grodsky.com
groeimeter.hoppenbrouwerstechniek
groendykeranch.com
groeninger-hamburg.de
groenkaartie.nl
groenrubber.nl
groesbeckedc.com
groesbeckfamilydental.com

groffjulius.com
groffina.com
grofitseeds.com
grofuse.com
grofusedigital.co.uk
groggydogfranchise.com
groggydogonline.com
grogllc.com
grogono.com
grogreen.com
grogshop.gs
grok.ventures
grokable.com
grokketship.com
grokmedia.com
groleaudevelopement.com
grolistic.com
grollsfurnituregallery.com
grolytic.com
gromanwindowsanddoors.com
gromaxcapital.com
gromedcpir.com
gromguide.com
gromontana.com
grondahl.co
grondals.com
gronfix.se
gronghistorielag.no
gronghotell.no
grongkjopesenter.no
groningerinsurance.com
gronkbeach.com

gronklives.com
gronlundpt.com
gronnestadharklinikk.no
gronskilehmaninsurance.com
grontlandskap.no
grontvedt.no
grontvedtshipping.no
groom.com
groomadogonline.com
groomandbloomtx.com
groombar.com
groombridgeandhartfieldmedicalgro
groombridgewu.com
groomco.com
groomer.com.au
groomersgallery.com
groometransportation.com
groomfinancialadvisory.com
groomingbyjackie.com
groomit.net.nz
groomlawdev.contentpilot.net
groomsappliance.com
groomslawfirm.com
groomsportparishchurch.org
groomsportpresbyterian.com
groomtrunkortreat.com
groop-dev.mysites.io
groopit.ai
groopit.co
groopiz.vu
groothoogwaak.nl
groothospitality.com

8253

groove.co
grooveacademy.ca
grooveacademy.online
groovebook.com
groovecondos.com
groovedentalottawa.ca
groovedrummer.com
groovefest757.com
groovefitnesslafayette.com
grooveholiday.com
groovehousemusic.com
groovehq.com
grooveist.com
groovelofts.com
groovemarketers.com
groovemastersstudio.com
groovemdu.com
groovement.com
groover.law
grooverchimneymasonry.com
grooverdecorativeconcrete.com
grooverinteriordesign.com
grooverroofingandsiding.com
groovesolventless.com
groovesurgery.co.uk
groovetechfilters.com
groovewines.com
grooveworkspace.com
groovhealthwellness.com
groovitydesigns.com
groovsoftware.com
groovy-hen.mysites.io

8254

groovybearartsociety.com
groovyera.com
groovygarfoose.com
groovygrins.com
groovygus.com
groovymoondog.com
groovymotorsports.com
groovyteeth.com
groq.com
grorecovery.com
groruddalen.no
grorural.com.au
grosearch.io
groseillechoco.com
grosman.com
grospeech.com
grossandschuster.com
grossautomation.com
grosscatholic.org
grossenimmo.ch
grossepointechamber.com
grossfamilycenter.org
grossfamilyfoundation.com
grossiecypressfurniture.com
grossillustration.com
grosslaw.com
grosslawllc.com
grossmandesign.com
grossmanmarketing.com
grossmanmed.com
grossmansdeli.com
grossmanwins.com

8255

grossmanyoung.com
grossmatt-mellingen.ch
grosspointwoods.com
grostaff.com
grosvenor-clinic.co.uk
grosvenor-magnolia.829dev.com
grosvenorambleside.829dev.com
grosvenorbirch.uk
grosvenorestate.net
grosvenorhomeoffices.co.uk
grosvenorinteriors.co.uk
grosvenorpacific.com
grosvenorvictor.com.au
grosvenorwhitehaven.com
grosventrecellars.com
grotab.com
groteenterprises.com
grothconstructionservices.com
grotheer.com
grothlaw.com
grothlawfirm.com
grothwines.com
grotivate.com
grotoncommunityschool.org
grotonfarmschool.org
grotonpolice.org
grotontimberworks.com
grottoengineering.com
grottoesfamilydentistry.com
grottofoundation.org
grottospa.co.za
grouchko-eng.com

8256

ground-up.com.au
ground-work.co
ground.camp
groundandroot.com
groundbeefinfo.com
groundbelief.com
groundbreakcarolinas.com
groundbreakersllc.com
groundbreaking.ussoy.org
groundbreakinglandscape.com
groundbreakingre.com
groundbreakings.com
groundbridge.com
groundcareco.com
groundcloud.com
groundcontrol.grafik-stage.io
groundcontrolbaltimore.com
groundcontrolctlandscaping.com
groundcontrollandscaping.co
groundcontrolohio.com
grounddefence.com.au
grounded-wellness.ca
groundedaerial.com
groundedcafegb.org
groundedin.com
groundedlandscapedesigns.com
groundedlandsolutions.com
groundedlearningdc.com
groundednz.co.nz
groundedparents.com
groundedpgh.org
groundedpsychology.ca

8257

groundedstage.co.uk
groundedstage.com
groundedvillage.com
groundedvisionaries.org
groundedwellness.co
groundersdocumentary.com
groundfloor.com
groundfloordelivery.com
groundfloormedia.com
groundforcecapital.com
groundforceservices.com
groundforcetraining.com
groundframes.com
groundfreezing.com
groundglasscasting.com
groundhoglandscaping.ca
groundiq.com
groundlayer.com
groundleaf.co
groundlingcoffeeco.com
groundlvl.com
groundnsound.com.au
groundresearch.nl
groundrulesjj.com
groundsandtreecare.com
groundscience.com.au
groundscrewcentre.co.uk
groundsforcelebration.com
groundsforpromotion.com
groundsforrecycling.co.uk
groundsforsculpture.org
groundshog.com

8258

groundsmanlandscapes.co.uk
groundsolutionsco.com
groundspeed.com
groundspro.com
groundstrong.com
groundsupportgsx.com
groundswell.co
groundswellactionfund.org
groundswellblueprint.org
groundswellcafe.org
groundswellcenter.org
groundswellconservancy.org
groundswelldesigngroup.com
groundswellfilms.com
groundswellfund.org
groundswellmma.com
groundswellschool.com
groundswole.com
groundtek.com
groundtest.com.au
groundtruth.com
groundupafrica.org
groundupfoundationrepair.com
grounduplandscaping.co.nz
groundupnetworking.ca
grounduprestoration.ca
groundupservice.com
groundwaterdynamics.co.uk
groundwork-ins.com
groundwork-pt.com
groundwork.scgfields.com
groundwork.space

8259

groundworkawards.org.uk
groundworkclub.com
groundworkcollaborative.org
groundworkdigital.com
groundworkevents.org
groundworkglobal.com
groundworklandscapearchitects.org
groundworkmortgage.com
groundworkpodcast.com
groundworks.professionalprinting.co
groundworksbook.com
groundworksbs.org.uk
groundworkstrategies.org
groundworkusa.org
groundzeroacademy.com
groundzerosalons.com
group-charter.acscustomerfeedback
group-industries.com
group-optimal.com
group.develop.octps.co
group.eddytravels.com
group.hennahotel.com
group.marshall.com
group.oshawapower.ca
group.production.octps.co
group.ra.co
group.staging.octps.co
group1.tv
group10financial.com
group1homes4sale.com
group1linemarking.com.au
group3solutions.com

8260

group48.com.au
group501.com
group527.com.au
group55.com
group8.com
group88.dk
groupbenefitspartners.com
groupbenefitsystems.com
groupblawg.com
groupbreak.info
groupbrm.com
groupchair.com
groupcoachacademy.com
groupcontractors.com
groupcontrolpanel.com
groupcruisediscounts.com
groupdeepfoundations.com
groupdesk.io
groupdiningapi.halsmith.com
groupduncan.com
groupdynamix.com
groupe-bel.com
groupe-kerne.bzh
groupe-sfimmo.ch
groupe-unifix.com
groupe.echappetoi.com
groupe.ovation.ca
groupealternamedic.ca
groupeamt.ca
groupeastek.com
groupeastek.fr
groupeastek.lu

groupeazur.ca
groupeberi.com
groupebgl.com
groupecev.ca
groupecev.com
groupeconsilium.ca
groupedac.com
groupedemontigny.com
groupedesroches.ca
groupedsi.ca
groupedynamexconstruction.ca
groupedynamexconstruction.com
groupeezetravel.com
groupeffortinitiative.com
groupefinancierbdm.ca
groupefinancierbdm.com
groupefinanciercedricchassard.ca
groupefinancierpatricklegault.ca
groupefinancierpatricklegault.com
groupehealth.com
groupeliqueau.com
groupeliqueau.com
groupeimmobiliertanguay.ca
groupejardinsbrossard.com
groupejco.ca
groupejfg.ca
groupelectricalcontractors.ca
groupeledya.com
groupeledya.fr
groupelrc.com
groupem7.com
groupemarleb.com
groupemcb.com

groupemcr.com
groupenantel.ca
groupenassan.com
groupenroll.ca
groupepavtech.ca
groupepetra.com
groupepromacon.ca
groupepromacon.com
grouperesinc.com
groupesaadavila.com
groupesaintdenis.fr
groupesemamedia.com
groupeshift.ca
groupesimicor.com
groupestahl.com
groupetrivium.com
groupeturon.com
groupeval.com
groupevariex.com
groupeyitae.com
groupex-solutions.com
groupexperience.com
groupfitnessacademy.org
groupfractal.com
groupgardening.com
grouppartners.com
grouphealth.ca
grouphealth.munichre-neoportal.ca
grouphealthdental.com
grouphealthfoundation.com
grouphealthfoundation.net
grouphealthfoundation.org

grouphealthnorth.ca
grouphealthonboard.neoportal.ca
grouphealthsolutions.com
grouphomefurniture.com
grouphookups.com
grouphugcreative.com.au
groupifa.co.uk
grouplegalservices.net
grouplore.com
groupmforteens.org
groupnire.com
groupodell.com
grouponeconstruction.com.au
grouponere.com
grouponeresidential.com.au
groupplansystems.com
grouppmx.com
grouppracticerevolution.com
groupraise.com
grouprealtors.com
groups.10pinchicago.com
groups.emryhealth.com
groups.kingsway.church
groups.mainstreettheater.com
groups.travelinsurance.com
groups.ttc.com
groups.ttl.tamu.edu
groups.vantagefx.info
groups360.com
groupsevencreative.com
groupsexdating.com
groupsexhookups.com

| |
|---|
| groupsimple.ca |
| groupsimpleu.ca |
| groupsjr.com |
| groupsource.ca |
| groupsourceinc.com |
| groupsourceonboard.neoportal.ca |
| groupsrecovery.com |
| groupsrecovery.us |
| groupstandrews.wp.st-andrews.ac |
| groupstudyapp.com |
| groupsupport.co.nz |
| grouptherapyassociates.com |
| grouptools.com |
| grouptravel.org |
| grouptravelleader.com |
| grouptravelodyssey.com |
| grouptripsandtravel.com |
| groupvested.com |
| groupwear.co.za |
| groupworksglobal.com |
| grousegrove.com |
| groutcleaningboise.com |
| groutguy.com |
| groutguyz.com |
| groutguyz.com |
| groutguyz-v2.mysites.io |
| groutmagnificent.com |
| groutmedicstl.com |
| groutprofessionals.com |
| groutsmith.com |
| grouttilerestoration.ca |
| grouville.je |
| grove-village-medical-centre.co.uk |

8265

| |
|---|
| grove.azurefl.com |
| grove.liveoakvp.com |
| groveandco.com |
| groveandvine.com |
| grovearcade.com |
| grovearchive.org |
| groveat162.com |
| groveatalban.com |
| groveatdiamondz.com |
| grovebeach.com |
| grovebeachofwestbrook.com |
| grovebeachwestbrook.com |
| grovebehavioralservices.com |
| grovebenefits.com |
| grovebusinesspark.co.uk |
| grovecitychristianchildcare.org |
| grovecitydental.com |
| grovecityheatingandair.com |
| grovecitypeds.com |
| grovecitypeds.net |
| grovecitypeds.org |
| grovecityvet.com |
| grovedentalassociates.com |
| grovedesign.london |
| grovedigital.com |
| grovefoundation.org |
| grovefunding.com |
| grovehillacademyauburn.com |
| grovehouse.co.uk |
| groveinsuranceok.com |
| grovejackpot.com |
| grovejuice.co.nz |

8266

| |
|---|
| grovejuice.com.au |
| groveland.us |
| grovelandfamilydental.net |
| grovelandfd.com |
| grovelandhistoricalsociety.org |
| grovelandinghomes.com |
| grovelandma.com |
| grovelandma.net |
| grovelandma.org |
| grovelandpark.co.uk |
| grovelandpolice.com |
| grovelandwaterandsewer.com |
| groveliving.com |
| grovemechanical.ca |
| grovemedicalpractice-stives.nhs.uk |
| grovenarberth.co.uk |
| grovenarberth.co.uk |
| grovepark.com |
| groveparkfoundation.org |
| groveparkterracesurgery.co.uk |
| grovepartners.global |
| grovephotographer.co |
| groveplace.discovermorefearless.co |
| groveportvet.com |
| grovepropertyfund.com |
| grovercorlew.com |
| grovercslic.com |
| groverdentalcare.com |
| groveridgerv.com |
| groveridgesunnyc.com |
| groverlewisjohnson.com |
| groves-insurance.com |

8267

| |
|---|
| groveschool.org |
| groveschoolmarketdrayton.co.uk |
| grovesconcrete.com |
| grovesconstruction.com |
| grovesfarmmarket.com |
| grovesideschool.co.uk |
| groveslaw.ag |
| grovesleanconsulting.com |
| grovesorthodontics.com |
| grovesrv.com |
| grovesvresort.com |
| grovestreetservices.com |
| grovestructures.com |
| grovestudios.space |
| groveteam.com |
| grovetonroofandsolar.net |
| grovetownhealthplans.com |
| grovevc.com |
| groveventures.co |
| groveventures.com |
| grovevet.com |
| grovewinery.com |
| grow-a-pair.org |
| grow-elevated.com |
| grow-here.com |
| grow-ny.com |
| grow-worldwide.com |
| grow-your.business |
| grow.ambermccue.com |
| grow.druyoga.com |
| grow.edenbrothers.com |
| grow.eu |

8268

grow.geistlich.us
grow.happilyfamily.com
grow.hillandco.co
grow.nfip.com
grow.seacoast.org
grow.study
grow.yourepicbusiness.com
grow101.co.uk
growability.com
growablemedia.ca
growachievesoar.com
growada.com
growahead.org
growalbertea.com
growamerica.org
growandglowlife.com
growandlearnchildcare.com
growandthrivekc.com
growappalachia.berea.edu
growasyougo.mysites.io
growatmomentum.com
growatorchard.co
growatorchard.com
growatorchard.us
growauburnne.com
growauburnne.org
growbettergardens.ca
growbigseedbank.com
growbionm.com
growblocks.com
growbrainerdlakes.org
growbuildandscale.com

8269

growbuildinc.com
growbusinesssolutionsllc.com
growbyginkgo.com
growcasa.co
growcastpodcast.com
growcharters.com
growcharterschools.com
growchristianacademy.com
growchurches.com
growcolonie.org
growcommerce.co
growcon.com
growconnectionnetwork.com
growconstructiontexas.com
growcounseling.com
growcreative.com
growdaycamps.org
growdigitally.com.au
growdirector.com
growdots.com
groweasleysc.com
groweatheal.co.nz
groweeisen.com
growell.mysites.io
growenid.com
grower.pwfourstar.com
groweralliance.com
growerdirectfarms.com
growers.hempfarm.co.nz
growerscloud.ai
growersnetwork.org
growersoutlet.com

8270

growerssoil.com
growfacilityhvac.com
growfinancial.org
growforward.com
growforwardcommunity.com
growfreetn.org
growfunkybeans.com
growgenadvantage.com
growgeneration.com
growgetters.io
growglendive.com
growglide.com
growgood.co
growgood.co.nz
growgoodroots.com
growgrampians.com
growgrayson.com
growgreatpotatoes.com
growgreenecounty.org
growgreenguideblog.ca
growgrounds.org
growgroupplc.com
growguelph.ca
growguelph.com
growheeler.com
growhempstead.com
growhighsamui.com
growholt.com
growhousegrow.com
growhousemediaevents.com
growhsv.com
growhsv.info

8271

growhsv.net
growhsv.org
growhunny.com
growhuntsville.com
growhuntsville.info
growhuntsville.net
growhuntsville.org
growhutch.net
growhvacsales.com
growhyve.com
growilderness.org
growildinc.com
growinbalancewellness.com
growinc.club
growinc.net
growinfoxvalley.com
growing-concern.com
growing-talent.com
growingabilities.org
growingandcultivatingstudents.com
growingasuccessfulorthopedicpract
growingbiginlove.com
growingbolder.com
growingbolderawards.com
growingbranches.net
growingcea.com
growingdemocracyproject.org
growingdigital.com
growingearth.com
growingfaces.com
growingfamilybenefits.com
growingforwardservices.net

8272

growingfriends.org
growingfruitsandberries.com
growingfurther.io
growinggodbook.com
growinggreen.com
growinghealthyteams.com
growingheartschildcarecenter.com
growinghope.net
growinghopetherapy.com
growinghopethroughart.org
growinghumankindness.com
growinginfaithohio.org
growinginhealthflorida.org
growinginmarriage.com
growingiowasfuture.com
growingjoywithmaria.com
growingjusticefund.com
growingjusticefund.org
growingkids.com
growingkidsacademy.com
growingleaders.com
growinglittleminds.com
growingme.co.uk
growingmindsclubhouse.com
growingmindsco.com
growingmoons.com
growingorganic.com
growingoutreach.nwf.org
growingpainsmarketing.com
growingracepodcast.com
growingreen.com
growingroomchilddevelopment.com

8273

growingrootsconsultancy.com
growingspace.london
growingstage.com
growingtogetherllc.com
growingtogetherne.com
growingupchester.org
growingupgifford.com
growinguphappy.nl
growingupherbal.com
growingupnyc.cityofnewyork.us
growinguppsychedelic.com
growingupsarita.com
growingveggies.com
growingweedindoors.org
growingwildwood.com
growingwithembecta.com
growingwithgertie.com
growingyourmarriage.org
growinhenry.com
growinwp.com
growiser.coach
growit.pro
growitapps.com
growiwm.org
growkananaskis.com
growkidsfl.com
growl.media
growlakecounty.org
growlearning.com
growlending.ca
growlercollar.com
growlerpines.com

8274

growlersling.com
growlikeapro.net
growlikecrazy.com
growlouisianacoalition.com
growlusa.com
growmag.com
growmarkenergy.com
growmarkenergyllc.com
growmarkentum.com
growmed.tech
growmemphis.agency
growmergeexit.com
growmfm.com
growmija.com
growmodemarketing.com
growmojo.com
growmonroe.org
growmotely.com
growmoving.com
growmyads.com
growmybaby.com.au
growmycleaningcompany.com
growmyleads.com.au
growmyleads.net
growmylistings.com
growmypmc.com
growmysme.co.uk
growmytrade.com.au
growmytrade.net
grownamerica-dev.in
grownamerica.in
grownamerican-radial.in

8275

grownamericansuperfood.com
grownandflown.com
grownandgrazed.com
grownbyoverdevest.com
grownebraska.org
grownetics.com
grownewbirth.org
growneymckeownbarber.com
growninidaho.com
growninsova.com
grownow.se
grownowliftfund.com
grownsocially.co
grownupdish.com
grownupganja.com
grownupmoney.com
grownzbusiness.co.nz
grownorganicapples.com
grownorganicapples.org
grownourvote.com
grownourvote.org
growparts.fenderbender.com
growparts.ratchetandwrench.com
growpath.com
growpediatrics.com
growphillipsretail.com
growplenty.com
growpoint.church
growpreneur.com
growprofitordie.com
growprogress.ai
growprotectgive.com

8276

growremoteconference.com
growritefilter.com
growsanfordnc.com
growsc.co
growschoolgardens.com
growschools.com
growseniorliving.com
growshieldppe.com
growsmartcapecod.org
growsmartmaine.org
growsmartsoil.com
growsocialwise.com
growspace.org.nz
growstickers.com
growstrongindustries.com
growswyft.co
growswyft.com
growtal.com
growteam.com
growth-center.com
growth-center.nl
growth-engine.com
growth-era.co
growth-era.co.uk
growth-odyssey.com
growth-rocket.com
growth-school.com
growth-stack.co
growth.cyclive.com
growth.develop.octps.co
growth.how
growth.mysites.io

growth.production.octps.co
growth.software
growth.staging.octps.co
growth.suveto.com
growth.ventures
growthacademy.omd.com
growthacademy.shiprocket.in
growthaccelerationpartners.com
growthacquired.com
growthandhealing.net
growthandwellness.life
growthanimals.com
growthatscalepodcast.com
growthavenue.com.au
growthbadger.com
growthblade.com
growthblazers.com
growthblocks.io
growthblueprint.io
growthboutique.com
growthbud.io
growthbycapital.se
growthbytrust.com
growthcannon.com
growthcapitalcorp.com
growthcapitalservicesinc.com
growthcc.com
growthcentersofamerica.org
growthchiro.com
growthchiropractic.com
growthcogc.com
growthcom.com

growthcompass.jorny.com
growthcon.com.au
growthcounselling.com
growthcountry.com
growthcraft.io
growthcraft.net
growthcurveadvisory.com
growthdelicio.us
growthdesign.au
growthdyn.com
growtheffective.com
growthefficiency.com
growthenergy.org
growthengine.wearemindscape.com
growthera.com
growthexperts.co
growthextended.com
growthfactor.consulting
growthfactorco.com
growthfactorgroup.com
growthfitnessmarketing.com
growthforgeacademy.com
growthfoundrydigital.com
growthfundproperties.com
growthgal.com
growthgameplan.co
growthgang.com
growthgo.ca
growthhack.co.uk
growthhackerhq.com
growthhackers.com
growthhero.io

growthheroes.com
growthhitplaybook.com
growthhorizons.org
growthhq.co.nz
growthhr.com
growthhub.ac
growthhub.setu.ie
growthhub.zestfor.com
growthinc.ca
growthingsbetter.com
growthink.com
growthinkcapital.com
growthinkreviews.com
growthinsiders.io
growthiv.org
growthkc.church
growthlab.com
growthleader.co.nz
growthlenses.com
growthmarketer.co
growthmarketingtoolbox.com
growthmarketingwerks.com
growthmastersilive.com
growthmatters.co.nz
growthmetricsco.com
growthminded.co
growthmindedstrategy.com
growthmindset10x.com
growthmob.co
growthmsptoolkit.com
growthnatives.com
growthnatives.com.au

growthonline.se
growthops.com.au
growthoptimal.com
growthoptimization.com
growthpains.com
growthpartnersaz.org
growthpath.eu
growthpath.us
growthplan.io
growthplan.net
growthplus.org
growthpoint-inc.com
growthpointcapital.com.au
growthportpartners.com
growthquarter.com.au
growthquest.tt.business
growthrocket.co.nz
growthroughsocial.com
growthrxtools.com
growthsignal.com
growthsignals.co
growthskills.co
growthskills.com
growthskills.org
growthsociety.com
growthsolutions.esq
growthsolutionsfortrees.com
growthspace.com
growthspace.us
growthspirit.com
growthsprints.co
growthsquare.com

growthsquared.com
growthstaffingsolutions.net
growthstatecreative.com
growthstories.eu
growththroughgrief.org
growththroughlearning.com
growthtimizer.com
growthtower.com
growthtrac.com
growthtrac.net
growthtrac.org
growthtrack.thefields.church
growthtrackadvisors.com
growthworks.cc
growthx.com
growthy.com
growthyouniversity.com
growthzone.com
growxtrade.ie
growtrinsic.com
growvibe.ai
growwarehouse.co.nz
growwealth.info
growwestmd.com
growwildatx.com
growwildphotography.com
growwithable.com
growwithalice.com
growwitharti.com
growwithconfidence.ca
growwithcypress.com
growwithelite.com

growwithewingco.com
growwithfarm.com
growwithfc.com
growwithfuoco.com
growwithgarrow.com
growwithjosephina.com
growwithom.com
growwithonward.com
growwithshelby.com
growwithsmoothies.com
growwithsoulshine.org
growwiththeflowcounseling.com
growwithzywave.com
growyourcenter.com
growyourhairback.com
growyourimpact.global
growyourmind.life
growyourmission.com
growyournutritionbusiness.com
growyourownnutrition.com
growyourownthoughts.org
growyourpassiveincome.com
growyourworld.org
grozalearningcenter.com
grp46.com
grpboatrepairs.co.uk
grpboatrepairs.com
grpca.org
grpcapital.com
grpgroup.co.uk
grpkg.com
grpm.org

grrc.ca
grrcc.com
grrdisciples.org
grrealestateinfo.com
grreserve.com
grrin.org
grrl.blog
grroomies.co.uk
grs.com
grs.scd.edu.au
grs.uncg.edu
grsc.rocks
grsi.com
grsm.com.staging.tenrec.com
grsmb.com
grsmilieu.nl
grss-ieee.org
grstc.com
grta.org
grtaxservice.com
grtbuildingsupplies.com.au
grtennisacademy.gotennissource.co
grtevolutions.com
grtfinancial.com
grtherapygroup.com
grtlabs.com
grtu.org
grtwebdesign.com
grua-recubre.com.mx
grubandgears.com
grubandgroove.org
grubaughauctionservice.com

grubaughlab.com
grubaughortho.com
grubbies-atl.com
grubbslandscaping.com
grubeconstruction.net
gruberlmann-teufen.ch
grubercommercial.com
gruberdesantisgroup.com
gruberpainting.com
grubgoods.com
grublaunch.com
grubsbar.com
grubtraveler.com
gruden.com
gruden.com.au
gruebmeyer.com
gruelmartialarts.com
gruenau-garage.ch
gruenberglaw.com
gruendercoaching-aachen.de
grueneleafnb.com
gruener-fliegen.com
gruener-fliegen.de
gruenerfliegen.org
gruenerfliegen.de
gruenraum-schwerzenbach.ch
gruesjmfrancoeur.com
grugbasemen.xyz
gruhin.com
gruhlfamilyfarms.com
grulaw.com
grumlaw.com

grummanbutkus.com
grumpycaptain.com
grumpygigear.com
grumpygrammarian.com
grumpygrizzlyrv.com
grumpymobrewery.com
grumpymouse.io
grumpysbrewingco.com
grumpysfranchise.com
grumsbatsallskap.se
grunbergerdiamonds.com
grunbergerdiamonds.us
grunblau.es
grunden.com
grunderkit.no
grundhofersmeatmarket.com
grundy.com
grundyandco.com
grundyarchitecture.co.uk
grundycountyfair.com
grundydisabilitygroup.com
grunick.com
grunincenter.org
gruninfoundation.org
gruninholdings.com
gruntsmovejunk.com
grunzingerphoto.com
gruodzio52.lt
gruplesseps.com
grupo-dta.com
grupo-ich.com
grupo-ximenez.devximenez.betaroiu

8285
8286

grupo-ximenez.ximenez.betaroiup.c
grupoacir.com.mx
grupoali.mx
grupoartitude.com
grupobafar.com
grupobafar.com.mx
grupobajau.com
grupobcg.infiernoparagallinas.com
grupobhs.com.br
grupoborrell.com
grupoboticario.com.br
grupocarso.com.mx
grupochronos.com
grupocondor.com.py
grupocyysa.com
grupodomati.com
grupoespecod.com
grupofarsiman.me
grupoferrerangel.com
grupofilintomota.pt
grupogalero.com
grupogerard.com
grupoibricks.com
grupoincortex.com
grupoindustronic.com.co
grupolapapel.com
grupomap.mx
grupomulheresdobrasil.org.br
grupoumar.com
grupopla.com
gruposama.fi.cr
gruposerranoautomocion.com

gruposetlatam.com
gruposiglo.com.mx
grupotectt.virtualsolutionstt.com
grupotic.com
grupotorresa.com
grupouniversity.com
grupoviajar.com.br
grupoximenez.cat
grupoximenez.com
grupoximenez.es
grupoximenez.pt
grupozfb.com
grupozfbp.web-view.dev
grupozfbp2.web-view.dev
gruppo-beta.com
gruppoapef.it
gruppobutera.com
gruppoepicentro.com
gruppofive.com
gruppopls.com
gruppovino.com
gruseksperten.dk
gruterum.se
grutzfinancial.com
gruvil.com
gruzoskyauto.com
grv.org.au
grvi.se
grvmrc.com
grw-construction.com
grwconstruction.com
grwealthplan.com

8287
8288

gnwhealth.com
gnwpc.com
gnwrc.org
gnxbiosims.org
gnxgloves.jastmediaclients.com
gryc.ca
grycon.net
gryouthchorus.org
gryphon-strategies.com
gryphon-wealth.com
gryphonbuilders.com
gryphonconsulting.us
gryphoncrossfit.com
gryphondirect.com.au
gryphonexecutive.com
gryphonfinancial.com.au
gryphonfinancialgroup.com
gryphonfp.com
gryphonfundraising.com
gryphongraphics.com
gryphonhc.com
gryphonlawyers.com.au
gryphonprosperitygroup.com
gryphonscientific.com
grypp.io
grytte.com
grytting.com
gs-architecture.com
gs-automotive.com
gs-dev.mysites.io
gs-familylaw.com
gs-steel.com

8289

gs-stl.com
gs.nurturaveda.com
gs.vaco.com
gs1us.expo-genie.com
gs2law.com
gs3global.com
gs4trees.com
gsa-ualberta.ca
gsa.acgov.org
gsa.federalschedules.com
gsa.octo.us
gsaa.kp.org
gsaautorentals.com
gsabusiness.com
gsaco.zipthruconnect.net
gsacoustics.com
gsacpas.com
gsagecapital.com
gsaglobal.org
gsainsurance.com
gsaltmed.com
gsamusic.com
gsap.co.il
gsara.be
gsaschedule.com
gsasindia.com
gsaustin.org
gsaw.org
gsb-yourbank.com
gsb.nz
gsba.com.au
gsbautoauction.com

8290

gsbccorp.com
gsbccorp.net
gsbccorp.org
gsbcweb.com
gsbd.ca
gsbdc.com
gsbdigital.com
gsbinsurance.com
gsbor.com
gsbrokers.es
gsbsearch.com
gsbuilding.net.au
gsbyourbank.com
gsc-3d.com
gsc.tech
gscalesociety.com
gscapes.co.uk
gscarchitects.com
gscc.com.au
gscconstructs.com
gsccorporation.com
gscertification.au
gscgroup.org
gscheer.com
gschq.site
gscinemaacoustics.com
gscitsolutions.com
gscleaverlaw.com
gsclogistics.com
gscoldstorage.com
gscourtyardhomes.com
gscreativestrategy.com

8291

gscsolicitors.com
gscsservices.com
gscweb.thinkbright.com
gscworks.com
gsd-advisory.com
gsd.com.mt
gsd.lacity.gov
gsd.lacity.org
gsdadvisorygroup.com
gsdca.org
gsdcoatings.com
gsdcompanies.com
gsdconsultants.co.uk
gsdeerfield.com
gsdeitz.com
gsderm.com
gsdforbrands.com
gsdgdatalibrary.org
gsdgroup.io
gsdlaw.com.au
gsdm.com
gsdmarked.com
gsdmarked.dk
gsdmarket.com
gsdmarket.dk
gsdmarkets.com
gsdmarkets.dk
gsdrescue.org.nz
gsdrules.com
gsdsearch.com
gse-sports.com
gse.utk.edu

8292

gseautomation.com
gseav.com
gsedynamics.com
gseeng.com
gsehospitalitybrokers.com.au
gselectronics.com.au
gsemedicalsupplies.com
gsep-programs.pepperdine.edu
gsesaustin.org
gsfltd.com
gsfortrees.com
gsfuganda.com
gsg.usc.edu
gsgasset.com
gsgcareers.com
gsgcpa.com
gsgolf.co.uk
gsgpathfinder.com
gsgprotective.com
gsgroupco.com
gsgutters.com
gsgventures.io
gsgwind.com
gshades.org
gsharptools.com
gshattorneys.com
gshaz.com
gsheating.com
gshenh.org
gshep.net
gshgroup.com
gshgroup.net

gshgroup.org
gshmalta.com
gsholmen.org
gshq.org
gshrealestate.com
gshskips.co.uk
gshsolution.com
gsi-ind.com
gsi-ts.com
gsi.berkeley.edu
gsi.gold
gsiadvisors.com
gsiengineering.com
gsiexchange.com
gsiforester.com
gsigeneral.com
gsigreen.com
gsii.org
gsimsandassociates.com
gsimsfab.com
gsinet.net
gsinsp.ie
gsinspector.com
gsinstitute.com
gsinsulation.com
gsipatients.info
gsiphilanthropy.com
gsiphotosflorida.org
gsiretirement.com
gsitechnology.com
gsitechnology.org
gsiworks.com

gsjohnsonlaw.com
gskalamazoo.org
gskbg.com
gskgrassroots.com
gsklowcarboninhalerstudy.com
gskusaction.com
gsla.us
gslabstesting.com
gslcargo.com
gslcdeltona.com
gsld.com
gslhighschool.org
gsltc.org
gsm.marketing
gsmchiropractic.com
gsmf.hku.edu.tr
gsmgraphicarts.com
gsmgsecurity.com
gsmhh.com
gsmhicamhlaigh.ie
gsmhsales.com
gsmidtn.org
gsminsurors.com
gsmithservices.com
gsmjh.org
gsmjj.com
gsmkny.com
gsmktax.com
gsmmarketing.solutions
gsmmmds-admin.com
gsmonlinelabelsales.co.uk
gsmsds.com

gsmvending.com
gsmwinc.com
gsn.net
gsnativetrees.com
gsngoal8.org
gsninternational.com
gsnj.org
gsnj.zipthruconnect.net
gsnn.us
gso-inn.com
gso.dotcomstg.rxo.com
gso.rxo.com
gsocialnow.com
gsocryo.com
gsodocs.com
gsoft.mill3.dev
gsorthobiologics.com
gsowatonna.com
gsp-homes.com
gsp-insurance.com
gsp360beyondtherunway.com
gspa.me
gspairport.com
gspark.co
gspartners.com
gspcabinetry.com
gspdevelopment.com
gspenvirons.com
gspphysio.co.uk
gspkitchentable.com
gspn.au
gspot101.com

gspp.solar
gsppac.com
gsprecision.granularhealthsketch.co
gsprei.com
gspresource.com
gsproductportal.com
gspservices.ca
gspupdates.com
gspv.sa.edu.au
gsquaredep.com
gsquaredprivatewealth.com
gsquaredstudio.com
gsr-cpa.com
gsr-4you.com
gsrblawyer.com
gsre.it
gsreacademy.com
gsrma.net
gsrv.fund
gss-rose.com
gss-usa.net
gss.org
gssager.com
gssalliance.com
gssaweb.org
gssconstruction.com
gssettlementagreements.co.uk
gssgsolar.com
gssintl.biz
gssiwater.com
gssmidwest.com
gssn.co

gssouthsask.com
gssservices.com
gsswblog.du.edu
gstarservices.ca
gstato.com
gstatus.com
gstile.com
gstl.us
gstllp.com
gstone-countertops.com
gstoneconnections.com
gstonecountertops.ca
gstopwest.org
gstrattonlaw.com
gstreet-ventures.com
gstrucks.com
gsts.ca
gstt.mixd.co.uk
gsttcharity.org.uk
gsttfoundation.org.uk
gstttransport.com
gsuggsinsurance.com
gsuinc.ca
gsulandscaping.com
gsv.ventures
gsverolese.it
gsvloc.org
gsvortex.com
gsvs.co
gsw-wh.com
gsw.campus-dining.com
gswacademy.com

8297

8298

gswanson.com
gswarcon.com
gswcpa.com
gswd.co.uk
gswecnow.com
gswecnow.org
gswgshop.com
gswinery.com
gswiring.com
gswlawyers.com
gswpaintingllc.com
gsxcorp.com
gsystems.com
gt-canalisations.fr
gt-jp.luckeyou.com
gt-markets.com
gt.school
gt.splnutri.com
gt4c.com
gt4heaven.co.uk
gt4heaven.com
gt4real.com
gta.org
gtabs.net
gtaclaims.ca
gtadermatology.com
gtadivorce.ca
gtadvisors.com
gtahomecomfort.ca
gtahomecomfort.com
gtalawriders.com
gtaretractablescreens.com

gtatoalum.org
gtatxwallmounting.ca
gtbba.org
gtbartendingacademy.com
gtblinds.com.au
gtbr.net
gtbra.com
gtc-pt.com
gtca.us
gtchef.com
gtclawyers.com.au
gtcleanenergysolutions.com
gtclegalgroup.com.au
gtcmechanicalservices.com
gtcconnect.org
gtcontractorservices.com
gtcptl.com
gtcrea8.com
gtcswarriors.com
gtctrain.com
gtcuw.org
gtdanz.com
gtdentalcentre.com
gtdentalmke.com
gtdentalstudio.com
gtdetailingandrustproofing.com.au
gtdsmokies.com
gtechniq.co.uk
gtechniq.com
gtechniq.com.mx
gtechniq.jp
gtechniqplatinum.co.uk

8299

8300

gtechnioplatinum.com
gtechnigworks.co.uk
gtechnigworks.com
gtechnology-pa.com
gtechnologycorp.com
gtechrestorationinc.com
gteelectric.com
gtek-automation.com
gtek.ca
gtele.com
gtelectricfl.com
gtelites.com
gtenergy.net
gtequine.com
gterbrock.com
gtfmbuild.com
gtfmllc.com
gtforgtfo.com
gtfoundation.net
gtfsl.co.uk
gtfundmanagers.com
gtg.legal
gtginsulation.com
gtgnetworks.com
gtgonstage.com
gthconstruction.com
gthoamidland.com
gthogame.com
gthomasconstruction.com
gthousingauthority.org
gthpro.com
gthrapp.com

8301

gthstl.org
gti-friidrett.no
gti.energy
gtiandkgcatering.com
gtiaz.com
gticatering.com
gtidesigns.com
gtidesignsnetwork.com
gtilite.com
gtindependence.com
gtinvitational.com
gtiprecision.com
gtitravel.ie
gtkidsacademy.com
gtkitchen.ca
gtlakes.com
gtlaw-wordpress.admin.onistaged.c
gtlax.org
gtllp.com
gtlslaw.com
gtluxurygroup.com
gtm-works.com
gtm.church
gtma.co.uk
gtmarchitects.com
gtmedtech.com
gtmf.org
gtmhawthorne.com
gtminsurance-gd.net
gtminsurance-gv.net
gtminsurance-lc.net
gtminsurance-vc.net

8302

gtminsurance.net
gtmmedical.com
gtmoclock.com
gtmotorscentre.co.uk
gtmpartners.com
gtmr.org
gtmtax.com
gtmtrav.ie
gtmusa.com
gtnpf.org
gtnt.ca
gto.prepain.mx
gtogata.com
gtortho.com
gtorthodontics.com
gtorthotic.com
gtowntruckrental.com
gtp-travel.com
gtpainting.ca
gtpainting.com
gtpensionmanagers.com
gtpmgt.com
gtportabletoilets.ca
gtpslaw.com
gtrailway.com
gtrance.com
gtransformer.com
gtrcompanies.com
gtrcorp.com
gtreasury.com
gtremaps.com
gtria.com

8303

gtrinc.net
gtrivedii.link
gtrmfg.com
gtrnow.com
gtroller.ca
gtrprotoplus.com
gts-inc.us
gts-pl.com
gts-ts.com
gts2019.com
gts2020.org
gts2021.org
gtsales.net
gtsauctions.com.au
gtsc.com
gtsconroe.com
gtsconstructioninc.com
gtsconsulting.net
gtsecurities.net
gtselevator.com
gtsequipmenthire.com.au
gtsfc.co.nz
gtsfiberglass.com
gtsi.orml.gov
gtsipromotional.ca
gtsottawa.ca
gtspackagingsolutions.com
gtspecnet.com
gtsportsapparel.com
gtsportsshows.com
gtsportstours.com
gtsporttkd.com

8304

gtsportusa.com
gtstashcases.com
gtstree.com
gtstrucks.com
gtstix.com
gtsurvey.com
gtsx.com
gttechnologies.com
gttp.org
gtu.com
gtvets.com
gtvinyl.com
gtwagen.es
gtweed.com
gtwindowanddoor.com
gtwmarketing.com
gtxawards.com
gtxdefense.com
gtxsportsrecovery.com
gtxwaste.com
gtxwealth.com
gtzmembers.com
gu-ins.com
gu.berkeley.edu
guacamolerestaurant.com
guacgirl.com
guactobergiveaway.zambrero.com.a
guadagnarecolmarketing.ch
guadagnarecolmarketing.com
guadagnarecolmarketing.it
guadalajarabarandgrill.com
guadalajarabarandgrillnb.com

8305

guadalajarastyle.com
guadalupe-school.org
guadalupecountycrimestoppers.org
guadalupecountymastergardeners.o
guadalupedunes.com
guadalupefamilyhealth.com
guajardoinjurylaw.com
guam.commoncause.tealmedia.dev
guamactivelifept.com
guamcedders.org
guammeditation.org
guamparadise.com
guamwomenschamber.com
guanchengmartech.com
guaneri.com
guangunyu.com
guap.agency
guap.co
guap.co.uk
guap.media
guapasmexicangrill.com
guapastudios.com
guarantee.gtechniq.co.uk
guarantee.gtechniq.com
guaranteeautorepair.com
guaranteedbrakes.com
guaranteedchimneyservice.com
guaranteedcomfort.ca
guaranteedevictions.com
guaranteedigital.com
guaranteedinspectionservices.com
guaranteedissuelife.com

8306

guaranteedkarma.com
guaranteedmechanical.com
guaranteedreturns.com
guaranteedright.com
guaranteedrightdayovernight.com
guaranteedsafemoney.com
guaranteedseed.com
guaranteedtireauto.com
guaranteedtransportservice.com
guaranteedtruckservice.com
guaranteepestcontrol.net
guaranteeroofingandfence.com
guaranteeusedtires.com
guaranteeyc.ca
guarantv.com
guaranty.ledwelloffice.com
guarantymedia.com
guarantypodcastnetwork.com
guarantytitlenm.com
guarantytrust.com
guarasciopsychological.com
guard.dev.utah.gov
guard.paradoxstudiostt.com
guard.utah.gov
guard911.com
guardaero.net
guardedplumbinglic.com
guardforlife.com
guardguru.com
guardhill.com
guardhillcommunications.com
guardiaequine.com

8307

guardian-business.com
guardian-capital.com
guardian-forensics.com
guardian-hr.com
guardian-online.co.uk
guardian-plumbing.com
guardian-selfstore.selfstoragebill.co
guardian-south.plexamedia.com
guardian-support.fenestrapro.com
guardian-taxrelief.com
guardian-texas.com
guardian.is
guardian.meazurelearning.com
guardian.ng
guardian.pub
guardianadlitem.org
guardianadvisorypartners.com
guardianadvocates.org
guardianalarm.com
guardianalliance.academy
guardianangeldevices.com
guardianangelhomewarranty.com
guardianangelhospice.com
guardianangelseniorservices.com
guardianangelsoc.org
guardianangelsociety.org
guardiananimal.com
guardianassetmanagers.com
guardianautotransport.com
guardianbeeapparel.com
guardianbitcoin.com
guardiancare-no.com

8308

guardiancare.biz
guardiancpa.com
guardiancrawlspace.com
guardiancybersecurity.com
guardiandallas.com
guardiandatadestruction.com
guardianfamilychiropractic.com
guardianfinancialadvisory.com
guardianfinancialgp.com
guardianfinancialinc.com
guardianfireprotection.com
guardianfoxarts.com
guardianfps.com
guardiangantryhire.com.au
guardiangarage.com
guardiangazette.com
guardiangearusa.com
guardianglass.ibmwebsitestore.com
guardianglobalsecurity.com
guardiangroup.com
guardiangroupfl.com
guardianguttertx.com
guardianharvest.com
guardianhelmets.com
guardianhills.com
guardianhomeconsultants.com
guardianhouse.org
guardianhq.net
guardianinsgroup.com
guardianinsolvency.co.uk
guardianintegrators.com
guardianit.com

guardianitsystems.com
guardianlife.centivo.com
guardianliving.com.au
guardianloansonline.com
guardianlocks.com.au
guardianmcs.com
guardianmedicaldirection.com
guardianmedicalmonitoring.com
guardianmetalsplc.com
guardianmfg.com
guardianmoving.com
guardianmpi.com
guardiannetting.com
guardianoffshore.com
guardianohawaii.com
guardianpestcontrol.com
guardianplastics.com
guardianplumbers.com
guardianprobatelaw.com
guardianproperties.com
guardianpublicadjusters.com
guardianrentalcars.com
guardianresearch.org
guardianresults.com
guardianrmis.com
guardianroadway.com
guardianroofingla.com
guardianroofs.com
guardianrx.ca
guardiansavingsbank.com
guardianscle.org
guardiansecurityaz.com

guardiansecurityscreens.com
guardiansfirst.com
guardianshieldagency.com
guardianship.ndcourts.gov
guardianshipcert.org
guardianshipimprovementtaskforce.
guardiansmls.com
guardiansofjustice.org
guardiansofrescue.org
guardiansofternorth.com
guardiansofthenet.com
guardiansofthevibe.org
guardiansports.com
guardianssi.com
guardianstorage.com
guardiantraining.co.uk
guardiantalkradio.com
guardiantax.com
guardiantaxconsultants.com
guardiantaxrelief.com
guardiantestprep.com
guardiantracking.com
guardianverify.com
guardianwag.com
guardianwastewater.com
guardianwaterservices.com
guardianwellsfinancial.com
guardianwindowfilm.co.uk
guardianwm.com
guardianworkwear.com
guardicloud.com
guardify.com

guardinggrace.com
guardiolaoutreach.com
guardmetrics.com
guardmount.com
guardoor.co.nz
guardpub.com
guardrailinstallations.com.au
guardrailwarranty.com
guards.faststaffingservice.com
guardsgaming.com
guardspro.com
guardstream.io
guardstreet.com
guardstreetcyberpro.com
guardtraining.ca
guardtraining.net
guardvision.com
guardyourbuddy.com
guardyourcard.com
guasabarafitness.com
guat.ipsenergy.com
guatemala.kidsalive.org
guatemalacvb.com
guatemalaixiljourney.org
guatsp.org
guavaandjava.com
guavabox.com
guaynabohomesforsale.com
gubbenimatiladan.se
gubrathtrade.com
gubtcasting.com
gucfp.com

guch.dk
guci.org
gud-nuff.com
gud1.net
gudbrandsdalkjott.no
gudbrandsdalmat.no
gudbrandsdalslakteri.no
gudbrandsdalsmusea.cloudlab.no
guddi.ca
gudelsgarageandtowing.com
gudelskygroup.com
gudemanlaw.com
gudsgava.com
gudtonics.com
guebertdentalcare.com
guedel-immobilien.ch
guedelha.co
gueller.ch
guelph-dentistry.ca
guelph.law
guelphblackheritage.ca
guelphclimatecare.ca
guelphcustomhomes.ca
guelphdentist.com
guelphindependentliving.org
guelphlabour.ca
guelphmanufacturing.com
guelphmuseums.ca
guelphnaturalhealth.ca
guelphpaving.com
guelphpsychotherapy.ca
guelphretractablescreens.com

8313

guelphstorm.com
guentherinsurance.com
guepes.extermination-lanaudiere.ca
guerillagardens.org
guerinspharmacy.com
guernicamag.com
guernsey.adkleader.com
guernseyboxing.com
guernseymarketing.com
guernseypowerstation.com
guernseytingle.com
guernseyweddings.gg
guerogigante.com
gueronnierelaw.com
gueros.com
guerrainvestments.com
guerrapartners.law
guerrawealth.com
guerreirosconstruction.com
guerrera.ph
guerreraconstruciton.mysites.io
guerrero.co
guerrerolaw.com
guerrerosearch.com
guerrillacoaching.ca
guerrillacoaching.org
guerrillaheadquarters.com
guerrillahq.com
guerrillainterviewing.ca
guerrillainterviewing.com
guerrillazen.com
guerrylumber.com

8314

guertingraphics.com
guessins.com
guessmission.com
guesspecan.com
guesst.com.au
guesstapp.com.au
guest-printing.com
guest-printing.de
guest-printing.net
guest.encompassafrica.com.au
guest.seqta.com.au
guest12345.com
guestassist.app
guestblogposter.com
guestbook.graduation.ubc.ca
guestbook.live
guestbooker.com
guestbrady.com
guestcard.manhattanskyline.com
guestcomment.com
guestdds.com
guestexperience.mysites.io
guestexperiencemanager.co
guestguide.clazyu.com
guesthoo.com
guesthop.com
guesthouse.org
guesthouse.ornl.gov
guesthousechicago.org
guesthousecreative.studio
guesthousegraceland.com
guesthouseholl.com

8315

guestify.ai
guestkrieger.com
guestobsessed.com
guestprinting.com
guestprinting.de
guestprinting.net
guestquest.com
guestquestinsights.com
guestraunt.com
guestsurvey.deyoungproperties.com
guestswap.com
guestvision.net
guestworldwide.com
guestxm.com
guesty.com
guestylite.com
guestyval.com
guetgeanlossn.com
guetzkeinc.com
gueyeweinsteinmd.com
guffinandelearn.com
gufram.it
gugafoods.com
gugaia.org
gugeinstitute.com
gugenheimlaw.com
guggenheimerhrc.com
guggenheimmedal.org
guglhupf.com
guhaven.org
guhunting.com
gui-work.de

8316

guia.chignahuapan.travel
guia.visitpuebla.mx
guiacurso.com
guiadossonhos.com
guiadotorcredor.com.br
guialegal.com
guiaparapadres.tv
guiaplanning.com
guiapueblosmagicos.com.mx
guiapueblosmagicos.mx
guiar.com.mx
guiaredcomercialzimmerbiomet.com
guias.ticketmaster.com.mx
guiasobesidadchile.com
guiasredessociales.com
guiceoffshore.com
guichetdental.com
guidacent.com
guidancebygrace.com
guidancehealthpartners.com
guidanceprep.org
guidancewithauthorityllc.com
guidatomarketing.com
guide-sites-de-rencontres.fr
guide-sites-de-rencontres.lu
guide.13-now.com
guide.a-p-systems.com
guide.aaronbeashel.com
guide.arkansasstatefair.com
guide.aurea.com
guide.clazyu.com
guide.crcamerica.org

guide.envirotech-online.com
guide.fitnessnord.com
guide.homeylinks.com
guide.icanforkids.ca
guide.kashkick.com
guide.kinsted.com
guide.lemarquisluxury.com
guide.luxeat.com
guide.maxwelldunnlaw.com
guide.mintcomedy.com
guide.realm-global.com
guide.relymd.com
guide.rootedbook.org
guide.sakkastudio.com
guide.salesperformanceteam.com
guide.shakr.com
guide.sportsmansguide.com
guide.suziseddon.com
guide.testathon.co
guide.ticketmaster.it
guide.utcrops.com
guide2.co
guide2atx.com
guide2charlottesville.com
guide2edi.com
guide2fluency.com
guide2gambling.in
guideadvisors.adxleader.com
guideadvisors.com
guideandthrive.com
guideandthriveu.com
guidebinders.com

guideboatadvisors.com
guidebook.nourishcolorado.org
guidecarport.fr
guideconcierge.com
guidecx.com
guided-programs.connecthealth.com
guidedblueprints.com
guidedbygiants.xyz
guidedbygrace.com
guidedcontentmarketing.com
guideddiscoveries.829stage.com
guideddiscoveries.org
guidedinsta.com
guidedlighttravels.com
guidedmeditationtips.com
guidedogs.org
guidedoutsourcing.com
guidedpathways.org
guidedresilience.com
guidedsmilesjax.com
guidedtelepsychiatryservices.com
guidedtours.zoom.us
guidedtraveler.com
guideetoiles.ca
guideetoiles.com
guidefishing.com
guideinfo.slam.org
guidekenairiver.com
guidelighthealth.com
guidelines.carelonmedicalbenefitsm
guidelines.clermonthotel.group
guidelines.cxgroup.com

guidelines.kentuckygrowers.com
guidelines.kyeagle.net
guidelines.merlegal.com
guidelines.redcross.org
guidelines.screaminmimis.com
guidelines.theclermont.co.uk
guidelineshighlights.heart.org
guidelinkcenter.org
guidely.com
guidemaker.com
guidemarkinc.com
guidemarkprecision.com
guidemarkprecisionmachine.com
guidemktg.com
guidemybusiness.co
guidepathllc.com
guidepiece.com
guideplan.ai
guidepoint.co.kr
guidepoint.com
guidepointglobal.com
guidepost-strategy.com
guidepostai.com
guidepostcreative.com
guidepostgrowth.com
guideposts.academy
guidepostspringwell.com
guider.ticketmaster.dk
guiderails.dev
guides.balderton.com
guides.cruisingclub.org
guides.drprem.com

guides.getmeridio.com
guides.goldenproportions.com
guides.hellotech.com
guides.kidswebservices.com
guides.pipdecks.com
guides.ticketmaster.at
guides.ticketmaster.ch
guides.ticketmaster.co.nz
guides.ticketmaster.co.uk
guides.ticketmaster.com.au
guides.ticketmaster.cz
guides.ticketmaster.de
guides.ticketmaster.fi
guides.ticketmaster.ie
guides.ticketmaster.no
guides.ticketmaster.pl
guides.ticketmaster.se
guides.touchpointone.com
guidestudio.com
guidetoadoption.com
guidetoadoptivebreastfeeding.com
guidetoaustinarchitecture.com
guidetolight.com.au
guidetosolve.com
guidewise.io
guidingbyourside.com
guidingcarefl.com
guidingexceptionalparents.com
guidinggriefsupport.com
guidinghandpc.com
guidinghands.org
guidinghandshealthcare.com

guidingleaders.com
guidingleadersandteams.com
guidinglightbehavioralhealth.com
guidinglightministries.com
guidinglightnow.com
guidinglightworks.org
guidingouryouth.rocks
guidingstar.com.au
guidingstarcedarvalley.com
guidingstarcedarvalley.org
guidingstargala.com
guidingstarinsurance.com
guidingstarmarshalltown.com
guidingstarmarshalltown.org
guidingstarmemphis.com
guidingstarmemphis.org
guidingstarproject.com
guidingstarproject.org
guidingstars.ca
guidingstars.co
guidingstars.com
guidingstars.us
guidingstarsiouxland.com
guidingstarsiouxland.org
guidingstartampa.org
guidingstarwakota.com
guidingstarwakota.org
guidingthecollegeboundathlete.com
guidingwithcare.com
guidoandreoni.com
guidodebres.org
guidongroup.co.uk

guidonlegal.com
guidonpartners.com
guidoscozumel.com
guidosfreshmarketplace.com
guidospizzagolden.com
guidovella.com
guidry.group
guidrysac.com
guidryscatfish.com
guignardanimalclinic.com
guignardgarage.com
guigues.fr
guilakarate.com
guilbaultservicesimmobiliers.com
guild-demo.com
guild-media.com
guildedgreyphoto.com
guildertonwa.com.au
guildfoodsmarket.co.uk
guildfordbeerfestival.co.uk
guildfordcatholicchurch.org.au
guildfordcc.com
guildfordent.co.uk
guildfordgardencentre.com.au
guildfordguitarlessons.co.uk
guildfordlabour.org
guildfordleagues.com.au
guildfords.com
guildhallchambers.co.uk
guildhallplace.co.uk
guildhouseapartments.com
guildmanagement.au

guildmanagement.com.au
guildofall.com
guildofpsi.com
guildofshepherdsandcollies.com
guildofwellness.com
guildquality.com
guildservicesinc.ca
guildservicesinc.com
guildss.ca
guildss.com
guildtx.com
guilfoil.com
guilford1.gotennissource.com
guilford2.gotennissource.com
guilfordapprenticeship-com.northsta
guilfordathleticcenter.com
guilforddentalarts.com
guilfordhemorrhoidtreatment.com
guilfordnonprofits.org
guilfordracquet.com
guilfordtownship.com
guilfordvet.com
guillaumedecock.fr
guillaumegimenez.com
guillaumeladvie.com
guillaumeraffi.com
guillemotventures.ie
guillerminasfood.com
guillermo.me
guillermoaracena.com
guillermobravo.com
guillermofuentesniagarafalls.com

guillermofuentesniagarafalls.net
guillermopastoracreativeworks.com
guiltyaschargedtheband.com
guiltypartymysteries.com
guimaraesagricola.com.br
guinco.com
guineapigcage.co.uk
guineapigden.com
guineapigpub.com
guineashow.com
guinnerplumbing.com
guinnesscorkjazz.com
guinnholdings.com
guiotherapy.com
guipurean.com
guire.com
guiseboard.com.au
guisegroup.com.au
guisepaper.com.au
guitar.porn
guitarboosters.com
guitarclaimlawyers.com
guitarcompass.com
guitarconfidence.com
guitarcorneracademy.com
guitarfortrade.com
guitarfreaksblog.com
guitarfurniture.com
guitargirlmag.com
guitarjawn.com
guitarlessonelpaso.com
guitarlessonschester.co.uk

guitarlessonsetobicoke.com
guitarlessonsindanbury.com
guitarnoise.forum
guitarnutbuster.com
guitarpedalsonline.com
guitarplayerworld.com
guitarranches.com
guitars-for-trade.com
guitars4trade.com
guitars4trade.info
guitars4trade.net
guitars4trade.org
guitars4vets.org
guitarsfor.trade
guitarsfortrade.com
guitarshedatl.com
guitartechniquemonster.com
guitarthrills.com
guitarvoyage.com
guitarwishes.com
guitarwithryan.com
guitech.co
guivisions.com
gujaranicreations.com
gulass.se
gulbrandsen.com
gulbrandsentechnologies.com
gulchdistillers.com
gulchescorypark.com
gulchfoundation.org
gulchhub.asurion53.com
guldandds.com

guldanplumbingny.com
guldbaek-friskole.dk
guldeinsurance.com
guldify.se
guldjobbet.se
guldsmedjanboras.se
gulf-aviation.net
gulfaccesshomes.com
gulfatlanticmaterialhandling.com
gulfbayhomes.com
gulfbeachweddings.com
gulfblue.org
gulfbreezeairconditioning.net
gulfbreezeanimalhospital.com
gulfbreezeenglewood.com
gulfbreezenursery.com
gulfbreezerecovery.com
gulfbreezewildo.org
gulfcabinetry.com
gulfcapitalbank.com
gulfcity.tv
gulfcoast.aceds.org
gulfcoast.io
gulfcoastacservices.com
gulfcoastadoptions.com
gulfcoastairpc.com
gulfcoastairsystems.com
gulfcoastappliances.com
gulfcoastballoonfestival.com
gulfcoastbearing.com
gulfcoastblenders.com
gulfcoastbuilderstb.com

gulfcoastcasa.org
gulfcoastcenter.org
gulfcoastchefs.com
gulfcoastchristiancounseling.com
gulfcoastcowboys.com
gulfcoastculligan.com
gulfcoastelectric.com
gulfcoasteventcenter.com
gulfcoasteyecenterjobs.com
gulfcoastfacialplastics.com
gulfcoastfloridahomes.com
gulfcoastflwomens.clinic
gulfcoastgraphite.com
gulfcoastgroup.homes
gulfcoastguttercompany.com
gulfcoasthearingaids.com
gulfcoasthumanesociety.org
gulfcoastinsulation.com
gulfcoastinsuranceattorneys.com
gulfcoastkayakadventures.com
gulfcoastlargeanimalclinic.com
gulfcoastlegal.com
gulfcoastmensclinic.net
gulfcoastmotorcyclelawyers.com
gulfcoastoutpost.com
gulfcoastpiling.com
gulfcoastpromatic.com
gulfcoastrecoverycenter.com
gulfcoastrecoveryclinic.com
gulfcoastscrew.com
gulfcoastsmiles.com
gulfcoastspice.us

gulfcoastspine.com
gulfcoastsudsquad.com
gulfcoasttrading.co
gulfcoastunderground.com
gulfcoastwindowsandmore.com
gulfcoastwomens.clinic
gulfcouae.com
gulfcsc.com
gulfdistributing.com
gulfdistributingholdings.com
gulfdistributingofalabama.com
gulfelec.com
gulfenergyalliance.com
gulfexteriorworx.com
gulfgases.net
gulfgastech.com
gulfgatewayresortmarinavillage.com
gulfgrouplic.com
gulfharbourdevelopment.com
gulfimaging.com
gulfisland.com
gulfislands.iti-digital.com
gulfislandsdriftwood.com
gulflandstructures.com
gulflinksgolf.com
gulfmanganese.com.au
gulfmoonlightscape.com
gulfortho.com
gulfpkg.com
gulfportcarecenter.com
gulfportsaa.com
gulfportsheds.com

8329

gulfprojects.co.nz
gulfrealty30a.com
gulfrealtyinc.com
gulfrelay.ipromo.com
gulfrestoration.nwf.org
gulfrl.com
gulfrubber.com
gulfsales.com
gulfseafoodpartners.com
gulfshoreanimalhospital.com
gulfshoreapothecary.com
gulfshorecooling.com
gulfshorehomes.com
gulfshoreinteriordesign.com
gulfshorescollegiateleague.com
gulfshoresrealestate.com
gulfsidebehavioralcare.com
gulfsidecondo.net
gulfsideelitereatlyllc.com
gulfsiderealtysales.com
gulfsoles.com
gulfsouthermissions.net
gulfsoutheng.com
gulfsoutheup.com
gulfsoutheye.com
gulfsouthguaranty.com
gulfsouthlawn.com
gulfsouthtech.com
gulfsouthtemp.mysites.io
gulfstaropco.com
gulfstateconsulting.com
gulfstatesautomation.com

8330

gulfstatescollisionassociation.com
gulfstatesdist.com
gulfstatesllc.com
gulfstonetexas.com
gulfstream.energy
gulfstream.viewpointplus.com
gulfstreambarge.com.au
gulfstreamcompanies.com
gulfstreamconstruction.com
gulfstreamdevelopments.co.uk
gulfstreamenvironmental.com
gulfstreamharbor.com
gulfstreamharbor55plus.com
gulfstreamharborsales.com
gulfstreamheatpump.com
gulfstreamhomes.com
gulfstreamkes.com
gulfstreamlegal.com
gulfstreamschool.org
gulfsupreme.com
gulftidedestin.com
gulftobaygiftbaskets.com
gulftobayrealestate.com
gulfviewdentistry.com
gulfwatchalaska.org
gulfwesternroofing.com
gulfwindsodtjobs.com
gulfwindtechnology.com
guliker.ca
gulkanacouncil.org
gullachsen.com
gullahtours.com

8331

gullborgins.com
gullco.com
gulledgeins.com
gulleysgardencenter.com
gullhavengolf.com
gullimunn.no
gulliverprep.329dev.com
gulliversgate.com
gulliverslake.com
gulllakeevents.com
gulllakerealty.info
gullmester.no
gullonseotest.betaroiup.com
gullottaorthodontics.com.au
gullottielectricalandfire.com.au
gullowellness.com
gullsmedilberg.no
gullspangsbilservice.se
gullwingcharter.com
gullwinglakeresort.com
gullwingusa.com
gullywasherkc.com
gulottastudios.com
gulpbrewco.com
gulpcreative.com
gulvsliperen.no
gum-rosin.net
gum-turpentine.com
gum.usaultimate.org
gumaclIftonnj.com
gumandimplant.com
gumas.com

8332

gumasdevelopment.com
gumberoos.com
gumbogladiators.com
gumbogoods.com
gumbokennelsllc.com
gumbolimbo.org
gumbostop.com
gumbustersdc.com
gumcopal.com
gumdental.dmd.deals
gumf.org
gumfire.com.au
gumi-labs.com
gumleyhaft.com
gummybearbreastimplants.com
gummybearbreastimplantsnewyork.
gummyexpress.com
gummymashup.com
gumout-regane-elite.com
gumout.com
gumshoe.com
gumshoecap.com
gumshoenoirmusic.com
gumsofsteel.com
gumspringautomotive.com
gumtreeforbusiness.com.au
gumtreegroup.com.au
gumtreehomestupelo.com
gunary.org
gunatherapy.com
gunbarreldental.com
gunbooks.com

gunbrokerpay.com
gunbucket.com
guncarrier.com
gunclassutah.com
gunclubofamerica.net
gunclubofamerica.org
gunconsignment.com
gundaloo.com
gundara.family
gundeals.com
gundepository.com
gunderlockconstruction.com
gunderman.net
gundersmile.com
gundersonengineering.com
gundersonorthopedics.com
gundersonpandc.com
gundersonplumbingandconcrete.co
gunderwealth.com
gundfoundation.org
gundg.ch
gundigest.com
gunerds.com
gunerds.io
gunerds.net
gunerds.org
gunfighteroil.com
gunfitusa.com
gunforhire.com
gunformz.com
gungalleryjax.com
gungeeks.com

gungenius.com
gungholelitgo.com
gunightline.org
gunindustryaccountability.com
gunindustryaccountability.net
gunindustryaccountability.org
guninformer.com
gunityfoundation.com
gunityfoundation.org
guniversal.com
gunjanbradshaw.com
gunjansaini.com
gunjantalati.com
gunjock.com
gunk.com
gunkbustersdfw.com
gunkhouse.com
gunlakecasino.com
gunlawyers.com.au
gunmatchmaker.com
gunnagri.com
gunncoble.com
gunnebosafestorage.com
gunnellfamilydentistry.com
gunnerandhook.com
gunnerds.com
gunnerds.io
gunnerds.net
gunnerds.org
gunnerequipment.com
gunnerroof.com
gunnersbarracks.com.au

gunnfin.com
gunnisonrising.com
gunnisonriverbasin.org
gunnisontravel.com
gunnshotphoto.com
gunology.com
gunownerscare.org
gunparts4sale.com
gunpatent.com
gunpermitcenter.com
gunpowdersky.com
gunpros.com
gunprotectionorder.org
gunrightsalliance.com
gunrunnerspa.com
guns.media
gunsafetyclassma.com
gunsandgadgetsdaily.com
gunsandgavels.com
gunsandhosestravel.com
gunschangethestory.org
gunsensevoter.org
gunsgalore.net
gunsgarin.com
gunshopfl.com
gunsmagazine.com
gunsmithatlarge.com
gunsmithingclubofamerica.com
gunsmithingcourse.com
gunsmithingseminar.com
gunsmithsworkbench.com
gunsngears.us

gunsnh.com
gunsnhoses.com
gunsplusnc.com
gunster.com
gunstoday.com
gunstogardens.org
gunstorestarterkit.com
gunstruction.net
guntechmag.com
gunterdevco.com
guntergroup.com
guntergroupconsulting.com
gunterlawoffice.com
gunterpest.com
guntersolutions.com
gunthercharters.com
guntherplumbing.com
gunthers.com
gunthertooties.com
guntober.com
guntoberfest.com
guntology.com
guntraderaz.com
gununiversity.com
gunvor-foundation.com
gunvor-foundation.org
gunvor.no
gunvorenergyrotterdam.nl
gunvorgroup.com
gunvorgroup.com.tr
gunvorservices.com
gunvote.org

8337

gunwerksbenefits.com
gunworldandarchershop.com
gunzinink.com
guozhen-ken-liu.com
gup-spezialtiefbau.de
gupa.co.il
guppysgoodtimes.com
guppysilbk.com
guptaortho.com
guptawessler.com
guptillswharf.com
gura.eus
gurbaksh.com
gurbakshchahal.com
gurbyrene.com
gurianco.com
guriandersen.com
guriandersen.no
gurinistonemason.com
gurionlegal.com
guriphotos.com
gurisa.com.uy
gurkhabde.com
gurkhacigars.com
gurkhamuseum.uk
gurkhastories.com
gurleyandassociates.com
gurleyst.com
gurleystproperties.com
gurleystrealestate.com
gurleystrealty.com
gurleystrealtyprescott.com

8338

gurleystreetproperties.com
gurleystreetrealty.com
gurmeetkaur.com
gurnamscatering.com
gurrauto.com
gurrentz.com
gurrisonic.com
gurrjohns.com
gurstel.com
gurtonphotography.com
gurtwings.co.uk
guru.inc
guruadvantage.com
gurubadmintonacademy.com
gurucare.com.au
guruchic.com
gurucorp.com.au
gurucul.com
gurudeck.com
gurudental.com
gurudesignco.com
gurudhanyoga.com
gurudna.com
gurufantasyworld.com
gurufocusetf.com
guruguttercleaning.com
guruguttercleaningmarietta.com
guruguttercleaningraleigh.com
guruguttercleaningroswell.com
gurukool.xyz
gurulabels.com.au
gurumakerschool.com

8339

gurumediahub.com
gurunewmedia.com
gurupandyar.com
gurupandyar.org
gurupodcastnetwork.com
gurus.co.uk
gurusofglass.com.au
gurutest.site
guruzoom.com
gurwelllaw.com
gurwin.org
gus.biz
gusanos.pizza
gusbatesfinancial.com
gusbuteras.com
guscanada.ca
guscanada.com
gusdelimke.com
gusdrakopoulos.com
gushers.com
gushfunnel.com
gushr.ai
gusl.co.uk
gusmer.net
gusmer.org
gusmer.tv
gusmerbeer.com
gusmerbeer.tv
gusmercatalog.com
gusmercider.com
gusmerdistilling.com
gusmerenterprise.com

8340

gusmerenterprises.com
gusmerenterprises.info
gusmerenterprises.net
gusmerenterprises.org
gusmerenterprises.tv
gusmerferm.com
gusmerfilters.com
gusmerfilters.tv
gusmergoto.com
gusmerharveststore.com
gusmerinc.com
gusmerjobs.com
gusmerjuice.com
gusmeroliveoil.com
gusmers.com
gusmers.net
gusmers.org
gusmersonomastore.com
gusmerusa.com
gusmerusa.net
gusmerusa.org
gusmerwater.com
gusmerwine.com
gusmerwine.tv
gusmerwinelab.com
gussdrivein.com
gussiesitalian.com
gust.com
gustafsonsauto.com
gustavjustwexford.com
gustavjustwexford.net
gustavkarlssons.se

gustavoanara.com
gustavocastillomortgages.com
gustavogimeno.com
gustavotessaro.com
gustavsbergsglas.se
gusteplasticsurgery.com
guster.com
gustin.law
gustinquon.com
gustlaw.com
gustoclothing.com
gustofsunone.com
gustofsuntwo.com
gustolaw.ca
gustomealkits.com
gustopizza.com.au
gusty-sailboat.mysites.io
gut-health-australia.mysites.io
gut2health.com
gutapfelroofing.com
gutbliss.com
gutcheckit.com
gutdetective.com.au
gutekunstlab.com
gutenberg-agency.pl
gutenberg-sites.breakingmedia.com
gutenberg-sites.staging.breakingme
gutenberg.agency
gutenberg.appex.dev
gutenberg.edu
gutenberg.news
gutenbergsite.com

8341

8342

gutenpress.ornl.gov
gutessendeliandcatering.com
gutesleben.solutions
gutfeelingdietitian.com
gutguide.com
gutguide.eu
gutguide.fi
guthappy.com.au
guthealthguide.com
guthealthplus.com
guthealthydietitian.com
guthmansigns.com
guthmarketing.com
guthmillerdirtworks.com
guthriedentalpa.dds.deals
guthriefcu.org
guthriegroup.northstar.ac
guthrieinsuranceva.com
guthrieschool.com
guthriesgarage.com
guthrietrapp.com
guthriewny.com
guthscandy.com
guthyjacksonfoundation.org
gutierrezdentistry.com
gutierrezinjury.attorney
gutierrezwealthadvisory.com
gutinstinctht.com
gutlove.com
gutnews.com
gutoskicreative.com
gutowrentals.com

gutprofessor.com
gutsandgiggles.nl
gutscharity.org.uk
gutscheingold.de
gutschenritterswelding.com
gutschmidtproperties.com
gutsmart.com.au
gutsycreatives.com
gutsyninja.com
gutsytraveler.com
guttenberghospital.org
guttenboy.com
guttenfelder.com
gutter.help
gutter.remodeling.com
gutterandlawn.com
gutterboyzsc.com
gutterbusterscorp.com
guttercleaningacworthga.com
guttercleaningalpharettaga.com
guttercleaningathens.com
guttercleaningatlanta.com
guttercleaningaugusta.com
guttercleaningbuford.com
guttercleaningcanton.com
guttercleaningcarrolltonga.com
guttercleaningcharlottenc.com
guttercleaningcumming.com
guttercleaningdecatur.com
guttercleaningdouglasville.com
guttercleaningduluth.com
guttercleaningellenwood.com

8343

8344

guttercleaningfairburn.com
guttercleaningfayettevillega.com
guttercleaninggainesville.com
guttercleaninggreensboronc.com
guttercleaninggreenvillesc.com
guttercleaninggriffin.com
guttercleaningguys.com.au
guttercleaningjonesboro.com
guttercleaningkennesawga.com
guttercleaninglagrange.com
guttercleaninglawrenceville.com
guttercleaninglocustgrove.com
guttercleaningmcdonough.com
guttercleaningnewnan.com
guttercleaningnorcrossga.com
guttercleaningone.com
guttercleaningpalmetto.com
guttercleaningpeachtreecity.com
guttercleaningportlandor.com
guttercleaningsavannah.com
guttercleaningsmyrnaga.com
guttercleaningspecialists.com
guttercleaningstockbridge.com
guttercleaningstonemountain.com
guttercleaningsuwanee.com
guttercleanontario.com
guttercoverkc.com
gutterdirect.net
gutterdoctorservices.com
gutterexpertsllc.com.au
gutterexpressinc.com
guttergliders.com

gutterglovebenefits.com
guttergloveguards.com
gutterguarded.com.au
gutterguardexpress.com
gutterguards208.com
gutterguyz.com
gutterhaveit.com
gutterhawks.com
gutterhelmet.com
gutterhelmetindy.com
gutterhelmetne.com
gutterhelmetofsemichigan.com
guttermagicusa.net
guttermaid.com
guttermaids.com
guttermanco.com
guttermanservices.com
guttermedics.com
guttermonkeysil.com
gutteron.com
gutterplumber.com
gutterplus.net
gutterpro.com
gutterprotection.remodeling.com
gutterpup-games.com
gutterrescue.org
guttersbygt.com
guttersdonerightllc.com
guttersense.com
guttershieldqld.com.au
guttershutterct.com
guttershuttergr.com

guttersmith.com
guttersofcharleston.com
guttersrusvic.com.au
gutterstoglorylic.com
gutterszone.com
guttertechenterprise.com
guttertips.com
gutterwarrior.com
gutterwhiskers.co.nz
gutterworks.co.uk
gutterworksinc.com
gutterworkswv.net
gutterwrxtx.com
gutthrivein5.com
guttmaninitiatives.com
gutzlersfurniture.com
guuuy.com
guvsciences.com
guyana-well-being.org
guyana.road2growth.org
guyanamarriott.com
guybarzilayartists.com
guybrami.com
guybrewerpharmacy.com
guychurch.com
guyclee.com
guyclong.com
guycoast.paradoxstudiostt.com
guycohomes.com
guydelcroix.be
guydeloreficemd.com
guyerbrothers.com

guyermanagement.com
guyetteroofing.com
guyforpa.com
guyfromvt.com
guygermain.com
guygoes.com
guygowan.com
guygowaninternational.com
guygowanmembers.com
guyhand.com
guyhod.com
guyhop.com
guyhoquetantilles.com
guyirvineplastering.co.uk
guylabehringphotography.com
guylevylaw.com
guymilnes.com
guymonindustrialfoundation.com
guymonortho.com
guymoon.com
guyonwest.com
guyrocourt.com
guyrocourtconsulting.com
guyrome.com
guysac.com
guysandstthomasevents.co.uk
guysautorepairs.com
guysbranson.com
guyscancercharity.org.uk
guyscopeliti.com
guysessentials.com
guysflavortowntailgate.com

guysfloorcovering.com
guysmith.co.uk
guysmith.com
guysngutter.com
guyson.com
guysrestaurantreboot.com
guystandard.com
guytannosri.com
guyteamhomes.com
guyton-forge.com
guytongroup.net
guytons.co.nz
guytorelli.com
guywindsor.net
guywoodpractice.co.uk
guyworden.com
guzbox.com.au
guzinskiteam.com
guzman.law
guzmanfunding.com
guzmangulpsngoodies.com
guzywealth.com
guzzlegear.com
guzzoandgarner.com
gvaalions.com
gvah.com
gvaha.org
gvalabs.com
gvalue.com
gvaluesfund.com
gvantpm.com
gvautomotiveproducts.com

gvb-bau.com
gvbbio.com
gvbbiopharma.com
gvbcinc.com
gvcadvisorwisconsin.com
gvcconstruction.com
gvcerv.com
gvcii.com
gvcmidwisconsin.com
gvcmortgageindiana.com
gvcpainting.com
gvcpleasantgrove.com
gvcqc.ca
gvdcorp.com
gvdentalgroup.com
gvequine.com.au
gvff.org
gvfoundation.org
gvh.org
gvhc.org
gvhdtreatmentreport.com
gvhindy.com
gvhotel.com
gvhphotographie.com
gvhurgentcare.com
gvhvet.com
gvi.southbendin.gov
gvilaw.com
gvillefbc.org
gvindustries.biz
gvl.vic.edu.au
gvlakes.com

8349    8350

gvlegal.net
gvlinsurancecompany.com
gvlmentoring.org
gvlresearch.com
gvma.net
gvmco.com
gvmcornerstone.com
gvmonastery.org
gvn.org
gvnperformance.com
gvnperformancechi.com
gvnperformancefvia.com
gvnperformancemi.com
gvnperformancenw.com
gvnreleasing.com
gvobgyn.ca
gvokeglucagon.com
gvorc.org
gvotihoa.com
gvozdiara.rs
gvpclimate.com
gvrealestate.net
gvrlandscape.com
gvs-eq.com
gvsc1.com
gvschjobs.com
gvservices.co
gvshvac.com
gvsignmakers.com.au
gvsswimmingpools.co.uk
gvt.net
gvv.se

gvvarchitects.com
gvvwinery.com
gvvtrailersales.com
gw-bygg.se
gw-diesel.com
gw-disel.com
gw-homes.com
gw-mena.iwmi.org
gw.kaleidografik.dev
gwadacolorfunrun.com
gwadelectrikrun.com
gwainntec.com
gwaltneyconstruction.com
gwaltneydental.com
gwaltneydental.net
gwandson.com
gwaonline.com
gwaonline.net
gwarizona.com
gwas-ip.com
gwaunvalleymeats.co.uk
gwbcrane.com
gwbseo.com
gwc.agency-sandbox.com
gwc23.gaudiknowledge.org
gwc3stage.agency-sandbox.com
gwcarter.com
gwce.net
gwcmidwest.com
gwcstage.agency-sandbox.com
gwctn.org
gwcwhitestown.com

8351    8352

gwrcymca.org
gwdentaltx.com
gwdlawfirm.com
gwdpolice.com
gweiss.net
gwek.ca
gwenaelrogel.fr
gwendolynchoo.com
gwendolynosborne.com
gwendolynsgifts.org
gwenfloralco.com
gwenfox.com
gwenknutson.com
gwenmitchell.com
gwennaspen.com
gwensamuels.com
gwensgirls.org
gwentcardiacrehab.org.uk
gwentcovidinfo.org
gwentpcp.org.uk
gwentpsb.org
gwenwithrowcampaign.com
gwenzhir.kim
gwep.neomed.edu
gwep.usc.edu
gwequip.com
gweusa.com
gwfab.com
gwfd.com
gwgbrandstore.com
gwhbattleofthebands.org
gwhesslaw.com

8353

gwhflooring.com
gwhsllc.com
gwhunts.com
gwi.com.au
gwi.digital
gwifi.com
gwilsonconstruction.com
gwinnett.fetchpetcare.com
gwinnett.uga.edu
gwinnettannualdinner.com
gwinnettcarcarega.com
gwinnettcb.org
gwinnettchairmansclub.com
gwinnettchamber.org
gwinnettchamberfoundation.org
gwinnettclinic.com
gwinnettcountybailbonding.com
gwinnettentrepreneur.com
gwinnetteri.com
gwinnetthappenings.com
gwinnettluxuryhomerentals.com
gwinnettmagazine.com
gwinnettmarketing.com
gwinnettrnto.com
gwinnettobgyn.com
gwinnettphw.com
gwinnettpi.org
gwinnettsciencefair.com
gwinnettslc.com
gwinnettyoungprofessionals.com
gwinnroad.com
gwinsurancesolutions.com

8354

gwionjones.co.uk
gwithianholidays.com
gwivermont.net
gwktechnologies.com
gwlco.org
gwm-sa.com
gwmautofest.com
gwmclaw.com
gwmechanical.com
gwmediagroup.com
gwmteam.com
gwng.ca
gwmwup.org
gwo2024.ca
gwoctober.com
gworldtravel.com
gwpartners.org
gwpetrol.com
gwpg-test.spec.org
gwpg.spec.org
gwpl.ie
gwptx.com
gwreagan.com
gwrepartners.com
gwrestling.com
gwri.co.uk
gwrlt.org
gws.energy
gwscedarlodge.com
gwservices.com.au
gwsfamily.com
gwsfx.net

8355

gwspartners.com
gwstube.com
gwsweep.com
gwt-inc.com
gwt-inc.online
gwtql.com
gwthealthplans.com
gwtirelink.com
gwtix.vip
gwtowingrecovery.com
gwu-today.com
gwuohs.com
gwvines.com
gwwlogistics.com
gwyinc.com
gwylfwyd.amgueddfa.cymru
gwyneddvalleylandscapes.com
gwynethflack.com
gwyngrading.com
gwynhall.com
gwynnemayer.com
gwynnneal.com
gwynnsislandrvresort.com
gx.gadventures.com
gxc.io
gxclassiccars.co.uk
gxo.com
gxp-cc.com
gxplan.co.uk
gxplusrealty.com
gxppartners.com
gxs-au.com

8356

gxs.co.jp
gxs.co.uk
gyandaan.org
gyangurung.com
gyanpriya.com
gyanville.in
gybconstruction.com
gybd.christinekloser.com
gyboacademy.com
gyclofeu.ca
gycpa.com
gycportal.com
gycstarter.mysites.io
gydeandseek.com
gyeo.productions
gyfinancial.com
gygax.fitravel.info
gyitsakalakis.com
gylabour.org.uk
gylawnv.com
gylaworldwide.com
gylfinsyn.com
gylings.com
gym-jamtherapy.com
gym-sync.com
gym.gotcha4life.org
gym1-hammerfest.no
gym115.com.au
gym323fitness.com
gym4you.no
gym707.com.au
gymandfitnessdiscounts.com

gymboxfitness.com
gymby.swetiservices.com
gymcrasher.com
gymeabowls.com.au
gymeast.com
gymevolutionftw.com
gymevolveftw.com
gymfinity.com
gymfloors.com
gymgearfinder.com
gymguyz.com
gyminformer.com
gyminnykidspoway.com
gymit.com
gymjunkies.com
gymkatapt.com
gymkhanalondon.com
gymleadkings.com
gymlevestiaire.com
gymmarketing.ppllabs.com
gymmembermachine.com
gymmenscene.com
gymmenscene.no
gymnasticsacademyofboston.com
gymnasticseast.com
gymnasticsgold.com
gymnasticsmedicine.org
gymnasticsmedicinemens.org
gymnasticsunlimited.info
gymnearme.fit
gymogturn.no
gymonking.com.au

gympieairconditioning.com.au
gympiegaragedoors.com.au
gymplanapp.com
gymquest.org
gymratsbasketball.com
gymratsvb.com
gyms.jiujitsu.com
gyms.thestrength.co
gyms4golfers.com
gymsales.io
gymsales.net
gymsenior.com
gymsingalveston.com
gymsnapgt.com
gymspectrum.com
gymspotter.com
gymsystems.net
gymtakeover.com
gymtechfitness.com
gymthirty.com
gymvmt.com
gymwars.nyc
gymwilsonarchitects.com
gynae-centre.co.uk
gyncare.sk
gynecologie-obstetrique.lu
gynecologist-nyc.com
gynecologistmalpracticelawyer.com
gynecologypartners.com
gynecomastia-texas.com
gynecomastiacenters.com
gynecomastiasurgeon.org

gynecomastiasurgerygrouplongislan
gymgwinnett.com
gynhaug.no
gynica.com
gynoncoftaly.com
gynsurgicalsolutions.com
gyp-tech.com
gypc.ai
gyprocktrade.com.au
gypse-peck.com
gypseabrand.com
gypseephotoandfilm.com
gypsiecrazy.com
gypsumgrill.com
gypsumsubfloors.com
gypsumvision.com
gypsybway.com
gypsyfaith.com
gypsyisland.com
gypsylore.com
gypsylovinlight.com
gypsymagpie.com
gypsypoodle.com
gypsysoulvibe.com
gypsytravelagency.com
gypwalls.com
gyretx.com
gyrofri.no
gyropolis.com
gyroshack.com
gyrosplus.com
gyrotonic.com

gyrotonicsunara.com
gysette.com.au
gysinins.com
gysix.org
gyso.net
gyss-bv.com
gystc.org
gystventures.com
gyverindustries.com
gzautoparts.ie
gzcorpwebs.com
gzerofive.com
gzfitnessandhealth.com
gzmetal.com
gznairport.com
gzspecificgold.com
gztravelz.com
h-alaw.com
h-be.com
h-d-arch.com
h-h-design.com
h-hbuildersinc.com
h-hproperties.com
h-iq.com
h-itc.net
h-k-p.no
h-kcpa.com
h-kinc.com
h-m-design.com
h-m-s.com
h-mconsulting.com
h-md.com

8361

h-nlaw.com
h-om-e.org
h-s-o.dk
h-tb.no
h-tell.com
h-wave.com
h.anytime.dk
h1.co
h100life.co.uk
h13d.co
h150.heinekenpromotions.com.au
h19sutton.com
h1construction.com
h1th2capital.com
h1insights.com
h1seo.io
h2-accelerator.org
h2-agency.com
h2020-ecodrive.eu
h2020-moira.eu
h2Ocanvaleting.com
h2Oelement.com
h2Ojee.com
h2Onightclub.com
h2Oniteclub.com
h2Onomy.co
h2Onomy.com
h2Opoolservice.com
h2adv.com
h2analytics.ca
h2b.ch
h2bar.mysites.io

8362

h2bat.bookatiger.com
h2be.be
h2be.eu
h2be.fr
h2be.nl
h2bstrategies.com
h2csl.com
h2custom.com
h2di.org
h2doc.com
h2eeurope.com
h2flowswimschool.com
h2ftreaders.com
h2gocharters.com
h2gopowerwashing.com
h2greensteel.earth
h2group.net
h2h8.com
h2hcollaboratory.org
h2hconsultants.com
h2hcounseling.org
h2hfishing.com
h2hhvac.net
h2hindustries.com
h2hinstall.com
h2hkids.org
h2home.us
h2hospitalist.com
h2hsalesscripts.com
h2hseries.com
h2hwny.com
h2hydro-medispa.com

8363

h2igroup.com
h2interiorsllc.com
h2m.com
h2national.com
h2o2asia.com
h2oassistx.co
h2obham.org
h2obridge.com
h2ocarejobs.com
h2ocarepartnersjobs.com
h2ocleaningkc.com
h2ocolumbus.org
h2ocraft.com
h2ocreativegroup.com
h2odrainagesystems.pro
h2oelement.com
h2oequipment.com
h2oexperts.net
h2ofilter.com
h2ohygiene.co.uk
h2oi.de
h2oiq.org
h2okitchenexhaustcleaning.com
h2olaundromat.com
h2olimos.com
h2oluxembourg.com
h2omaestro.com
h2ompw.com
h2onightclub.com
h2oniteclub.com
h2onya.com.au
h2oo.org

8364

| |
|---|
| h2ooffshoreadventures.com |
| h2oplumbers.com |
| h2oplumbingandmaintenance.com.a |
| h2opoolservice.com |
| h2opowerequipment.com |
| h2opros.ca |
| h2opureblue.com |
| h2orestoration.net |
| h2orthomt.com |
| h2osails.com |
| h2oservicesmi.com |
| h2osolutionsinc.com |
| h2osteo.com |
| h2osurfacecleaners.com |
| h2oteks.com |
| h2otest.com |
| h2otulsa.com |
| h2otulsapressurewashing.com |
| h2overviewers.com |
| h2owelldrilling.net |
| h2ox.com |
| h2rcpa.com |
| h2rmarketresearch.com |
| h2saintlouis.org |
| h2schedule360.com |
| h2sportsmedicine.com |
| h2talent.com |
| h2tdryland.com |
| h2technical.com |
| h2technology.com |
| h2turbo.com |
| h2vadvisors.com |

| |
|---|
| h2webs.com |
| h2wma.com |
| h2xengineering.com |
| h3-construction.com |
| h3.ac.uk |
| h3capital.net |
| h3ci.com |
| h3customhomes.com |
| h3helpline.org |
| h3hr.com |
| h3o2training.com |
| h3strat.com |
| h3unitedweband.com |
| h4aa.com |
| h4ahc.com |
| h4capitalinc.com |
| h4capitalllc.com |
| h4csltd.co.uk |
| h4hh.us |
| h4hpod.com |
| h4hproperties.com |
| h4projectgroup.com.au |
| h4propertyinspections.com |
| h5p-lib.uncg.edu |
| h5p.eafit.edu.co |
| h5pservice.du.edu |
| h60abogados.com |
| h8ev.com |
| ha-firm.com |
| ha-fitness.com |
| ha-migdalor.co.il |
| ha-tickets.com |

8365

8366

| |
|---|
| ha-w.co.uk |
| ha.com |
| ha.hellotalk.com |
| haabandi.fi |
| haaf.uk |
| haagaus.com |
| haagen-dazs.global |
| haagglobal.com |
| haagremodeling.com |
| haakestad.no |
| haakonesplo.no |
| haakonsaw.com |
| haakonviigate1.no |
| haaks.com |
| haaksautosales.com |
| haaksolutions.com |
| haakull.no |
| haalandmaritim.com |
| haanmuseum.org |
| haaorain.com |
| haar.realtor |
| haarchive.com |
| haarenbarbier.com |
| haargalerie.info |
| haargrossisten.no |
| haarlem.techoffice.dev |
| haarlemcanaltours.com |
| haarlemleeft.nl |
| haarlemse-schoorsteenveger.eu |
| haarlemsehaarden.nl |
| haarlemsehaardennieuw.mysites.io |
| haarlemseschoorsteenveger.nl |

| |
|---|
| haarorthopedics.com |
| haarscharf-kleve.de |
| haarslev.com |
| haartpartners.com |
| haarundmehr.com |
| haasagency.com |
| haasalumni.org |
| haasbuilding.com |
| haasbuysproperties.com |
| haascaywood.com |
| haasengineering.com |
| haaslakepark.com |
| haaslawpllc.com |
| haasnissan.adaptivmarketing.com |
| haasnissan.com |
| haasportabletoiletsinc.com |
| haassr.org |
| haast.app |
| haastech.tamu.edu |
| haastuinen.nl |
| haavardholmaas.com |
| habacoa.com |
| habana.ai |
| habanastudents.ai |
| habasitfoodbelts.com |
| habayt.org |
| habayyib.com |
| habbalaw.com |
| habberjam-mechanical.com |
| habberjam.com |
| habberleytrail.co.uk |
| habctx.org |

8367

8368

| |
|---|
| habdirect.com |
| habenae.com |
| habenae.es |
| haberdasher.com.au |
| haberderm.com |
| haberfamilylaw.com |
| haberfeld.com |
| haberfeldresults.com |
| haberfeldwelcome.com |
| haberfeldrowers.com.au |
| haberkom-dach.de |
| haberman.americanjewisharchives.c |
| habermanfoundation.org |
| habermanspictureframing.com |
| habermax.se |
| habernehl.ca |
| habernorthodontics.com |
| habershamcountybenefits.com |
| habershamdentalgroup.com |
| habershamhousesavannah.com |
| habershamlife.org |
| habershampools.com |
| habersilverandsimpson.com |
| habi.com |
| habibbakshi.com |
| habibbakshiconsulting.com |
| habibiacquisitions.com |
| habibibears.net |
| habibishow.tv |
| habistat.com |
| habita79.it |
| habitablefuture.org |

8369

| |
|---|
| habitandharmonyphoto.com |
| habitare-opleidingen.info |
| habitasrental.com |
| habitat-ncg.org |
| habitat-solutions.com |
| habitat.braintruststaging.com |
| habitat.org.au |
| habitat101brooklyn.com |
| habitatalamance.org |
| habitatarchitects.com |
| habitatbcs.org |
| habitatbroome.com |
| habitatbulloch.org |
| habitatca.org |
| habitatcalaveras.org |
| habitatci.org |
| habitatcfregion.org |
| habitatcoa.com |
| habitatcollier.org |
| habitatcolorado.org |
| habitatcr.org |
| habitatdane.org |
| habitatdetroit.org |
| habitatdjc.org |
| habitathaus.com |
| habitathm.ca |
| habitathmd.ca |
| habitathome.us |
| habitatillinois.org |
| habitation-saint-charles.com |
| habitationdaoust.com |
| habitationscba.com |

8370

| |
|---|
| habitationshautniveau.com |
| habitationsim3.com |
| habitationsminima.ca |
| habitationsminima.com |
| habitationstaging.com |
| habitatkc.org |
| habitatlakeside.com |
| habitatlandscaping.com.au |
| habitatlansing.org |
| habitatmatter.com |
| habitatmca.org |
| habitatmchenry.org |
| habitatmissoula.org |
| habitatmonroemi.org |
| habitatnashville.org |
| habitatomaha.org |
| habitatsbynature.com |
| habitatschool.mx |
| habitatscreens.com.au |
| habitatstcharles.org |
| habitatstjohns.org |
| habitatstl.org |
| habitatstores.org |
| habitatstoreskc.org |
| habitattanzania.org |
| habitattherapeutics.com.au |
| habitatvet.ca |
| habitatwill.org |
| habitatx.com |
| habitbetter.com |
| habitec-environmental.com |
| habitecinspections.com |

8371

| |
|---|
| habitek.se |
| habitexamenagement.com |
| habitez-pes.fr |
| habithalo.com |
| habitlab.truthtotable.com |
| habitlearningcompany.com |
| habitofgreatness.co.nz |
| habitotschildcare.com |
| habitsmedspa.com |
| habitsmusiceducation.com |
| habitsofentrepreneurs.com |
| habitsofhealth.com |
| habitsstrings.com |
| habitstrong.com |
| habitsuniversal.com |
| habituallychic.luxury |
| habituallychic.org |
| habitualyogaspace.com |
| habituelepaard.be |
| habitudes-zen.fr |
| habitudes-zen.net |
| habituehomes.com |
| habituelleleadership.com |
| habitup.com |
| habitwriting.com |
| hablacontomi.com |
| hablamanana.com |
| hablaw.com |
| hablohoy.com |
| habramarketing.com |
| habroraingutters.com |
| habrorainguttersaz.com |

8372

habsboys.org.uk
habselstree.org.uk
habsgirls.org.uk
habsmon.tsv.app
habsmonmouth.thestudentvoice.co.
habush.com
habyts.com
hac.org.in
hacanalytics.com
haccpalliance.org
hacctulsa.org
hachi-slots.com
hachieshop.com
hachiramen.com
hachnasaskallah.com
hacienda-del-mar-palmilla.com
haciendaapartment.com
haciendacolorado.com
haciendadelrio.com
haciendagrove.com
haciendalacresta.com
haciendaleon.restaurant
haciendalights.com
haciendaoakshc.com
haciendapools.net
haciendapremierproperties.com
haciendasanlahtahresort.com
haciendopais.eldiario.com
hack02.gtrivedi.com
hack03.gtrivedi.com
hack04.gtrivedi.com
hackabi.org

8373

hackadai.com
hackardlaw.com
hackathon.lvrha.org
hackathonambev.espm.edu.br
hackathonenangrad.espm.edu.br
hackathonforgaza.com
hackathongreen.espm.edu.br
hackathonstone.espm.edu.br
hackathonsuzano.espm.edu.br
hackberryplace.com
hackboard.com
hackcareer.com
hackensack.graydigitaldev.com
hackensackaudiology.com
hackensackdev.graydigitaldev.com
hackensackmeridianfitness.com
hackensackmeridianhealthurgentcar
hackensackmeridianurgentcaremon
hackensacksleep.com
hackensackstg.graydigitaldev.com
hacker4kcda.com
hackerbuilders.com
hackermedias.com
hackermindsetbook.com
hackermotorusa.com
hackerprops.com
hackerrank.design
hackerwarehouse.com
hackerwarehouse.tv
hacketcyber.com
hackettbonds.com
hackettconferences.com

8374

hackettfamilyresolutions.com
hackettstowncrossing.org
hackfactory.com
hackingsophia.com
hackingthegap.org
hackingtheredcircle.com
hackklippning.com
hacklab.co
hackmancapital.com
hackmandentistry.com
hackmannlawn.com
hackmeierinsurance.com
hacknaked.tv
hackneyhouseapts.com
hackneyrealestate.com
hackneys.net
hackneysfinest.co.uk
hackneysfinest.com
hackproof.com.au
hackreactor.com
hacks.mozilla.org
hacksinahurry.com
hackspointmarina.com
hackstone.com
hackstothefuture.com
hackthevirus.me
hacktosleep.com
hacktrick.io
hackwellboone.com
haclinic.com.au
hacoculinary.com
hacommercial.fr

8375

hacsa.net
hacsb.com
hacsb.org
hadadycorp.com
hadadyllc.com
hadaiya.net
hadalabotokyo.ca
hadarfoundation.org
hadasecurity.io
hadaspacholder.com
hadassah.nz
hadassahfotografeert.nl
hadassahfoundation.org
hadcoexperiences.com
hadcophaseii.com
hadcoxpdev.paradoxstudiostt.com
haddaddentalsmiles.com
haddadsinc.com
haddadstudios.com
haddenham-st-marys.bucks.sch.uk
haddenhamsurgery.nhs.uk
haddenpropertymanagement.com
haddensocial.com
haddingtonbuildings.com
haddingtoncarehome.ccg.digital-de
haddletonacademy.com
haddletons.com
haddon-homes.com
haddon.ca
haddoncowan.com
haddonestate.co.uk
haddonfieldrentals.com

8376

haddonfieldyouthlax.com
haddonheightsmiles.com
haddonkime.com
haddonoralsurgeons.com
haddontownecenter.com
haddow.web.urbanthings.cloud
haddox.law
hadean.com
hadeninstitute.com
hadeninteractive.com
hadenkay.com
hadentoothmanlaw.com
hadenvalemedicalpractice.org
haderleinrealestate.com
hades-group.co.uk
hadestssp.babcockinternational.com
hadfieldeducation.com
hadi.org
hadirelief.org
hadishrinecircus.com
hadleighbreakdown.co.uk
hadleighuk.com
hadleycmiller.com
hadleyco.com.au
hadleycreek.com
hadleymediasocials.com
hadleymillerphotography.com
hadleysignsolutions.com
hadlockdentalcenter.com
hadmeatprosciutto.com
hadoa.org

hadorsteninc.com
haecker-systemtechnik.de
haedrich.co
haedrich.com
haegeledoor.com
haegeledoors.com
haegelin.com
haelaw.com
haelearning.online
haelychiropractic.com
haelywhite.com
haemochromatosis.ie
haemonetics.training
haemophilia.ie
haems.org
haenep.net
haeprograms.com
haequestrian.com
haeren.no
haerfestcoffee.com
haerkoinc.com
haes.ca
haesler-immo.ch
haesler-immobilien.ch
haeslerimmo.ch
haeslerimmobilien.ch
haevitchurch.org
hafermanwater.com
hafetsfirm.com
hafezlaw.com
haffer-immobilien.ch
haffners.829dev.com

haffners.com
hafitness.mx
hafkey.com
hafnersfund.com
hafreeman.com
hafren.us
hafs-elektro.no
hafstaff.com
hafstaffny.com
haftelestates.com
hafzalrealestate.com
hagan.com
haganbatchplants.com
haganerie.com
haganhamilton.com
haganhealth.com
hagansaddlebreds.com
hagansmiles.com
hagansus.com
hagarlao.ca
hagasecontar.org
hagbybil.se
hagclub.com
hagenlegg.no
hagedornslpgasservice.com
hagedornspremium.com
hagel1891.com
hagelinco.com
hagemancapital.com
hagemangroup.com
hagemanrealty.com
hagemeister.no

hagen-caravan.no
hagenreporting.com
hagenreutercorbett.com
hagensinclair.com
hagensjunkremoval.com
hagensport.com
hagenuniversity.com
hagerbambach.com
hagerconstructiongroup.com
hagerfox.com
hagerinvestments.com
hagerlawtx.com
hagermanmuseum.org
hagermanparts.com
hagersmith.com
hagerstenstandteam.se
hagerstownaudiology.com
hagerstownbuilders.com
hagerstownlibrary.org
hagerstownrealestateagents.com
hagerstownyp.com
hagertlofts.com
hagforssnickeri.se
haggadahsrus.com
hagganstireandauto.com
haggardhauling.com
haggardnewman.com
haggertybuilds.com
haggertycreek.com
haggertydental.com
haggertygaragepa.com
haggertyhome.ca

haggertylawoffices.com
haggettcompany.com
hagglsgc.com
haggl.com
hagglez.co.nz
hagilboa.complot.co.il
hagios.study
hagitec.com
hagitegas.gr
hagland-shipbrokers.com
haglandfinans.no
hagler.group
hagleybridalstudio.com
hagoodhomesofthelowcountry.com
hagoodman.com
hagopianink.com
hagopianjewels.com
hagothharvesters.com
hagstoz.com
hagstromdrilling.com.au
hagstromeng.com
hague-direct.com
hague-group.com
hagueangusranch.com
hagueaustralia.com.au
haguewaterofmd.com
haguewatersandiego.com
haguewealthmanagement.com
hagwonzone.com
hagyardformulary.com
hahacruise.com
hahahyenas.com

hahammer.com
hahaus.com
hahcws.com
hahesyinsurance.com
hahn.agency
hahnahwilliams.com
hahnauto.com
hahndesigngroup.com
hahnfarms.on.ca
hahnhhc.com
hahnlaw.com
hahnvillebaseball.com
hahvet.com
hahvets.com
haibu.love
haiderconsulting.com
haidernetworks.com
haidukhealthandfitness.com
haifa-univ.org.uk
haifawholesale.com
haigcolwell.com
haighandbarr.com
haighheatingandcooling.com
haightbev.com
haightlaserlasik.com
haiiio.com
haikubuild.com
haikudeck.com
haikuexamples.com
haikuhoolaulea.org
haikuhousemaui.com
haikuplantations.org

haikutownacres.org
haikyo.org
hailappointments.com
hailappts.com
hailbytes.com
haildamage.brookens.com
haileebwalsh.com
haileeschwartz.co
haileyandjoel.com
haileyannco.com
haileyayson.com
haileydavisphoto.com
haileyettercounseling.com
haileygolich.com
haileyhall.herts.sch.uk
haileyhartlaw.com
haileyhaxtonphotography.com
haileyhighphotography.com
haileylauralievisuals.com
haileymariephoto.com
haileymarieweddings.com
haileymaxfield.com
haileypettylaw.com
haileysara.com
haileysara.com.au
haileysault.com
haileyshutzephotography.com
haileysjewelryhouse.se
haileyswatchhouse.se
halifinancial.com
halilbartonphotography.com
hailieren.com

hailijean.co
hailirocket.webignite.dev
haillenorrisdesignco.com
hailmaryclub.com
hailmedic.com
hailnawproofing.com
hailno.com
hailnopdrservices.com
hailo.ai
hailodata.com
hailphoto.co
hailraisersrtx.com
hailrestorationexperts.com
hailstonepdr.com
hailstopcompany.com
hailsure.com
hailsurgeon.com
hailthechase.com
hailthemothership.com
hailvarsity.com
hailvarsityclub.com
haim.co
haimschlesinger.com
hainesac.com
hainesandhainesinc.com
haineselectrical.com.au
hainesinc.com
hainesinsuranceagency.com
hainesinsurancegroup.com
hainesport.us
hainesroadanimalhospital.com
hainesroadvet.com

hainesville.org
hainmaterials.com
hainmaterials.net
hainsarch.com
haintbluecollective.com
hair-by-rachel.be
hair-by-victoria.com
hair-cult.com
hair.toppromediagroup.com
hair2dye4.ca
hair2please.com
hair38.co.uk
hairalinea.com
hairanalysismineralnutritionalbalanc
hairanalysisreport.com
hairandcobklyn.com
hairandmakeuppros.com
hairandscalp360.com
hairandskinscience.co.nz
hairandskinscience.co.uk
hairandskinscience.com.au
hairbuffmama.com
hairbycassjordan.com
hairbycheri.com
hairbyisaac.com
hairbyme.co.nz
hairbymonica1.com
hairbynatashareid.com
hairbyrosenblom.se
haircaremd.com
haircareshopp.com
hairclinicdallas.com

8385

haircloneflorida.com
haircolor.smith-law.org
haircon.co.uk
haircottagewaldwick.com
haircutsandbeards.com
hairdesignnikita.be
hairdesignsbydorisinc.com
hairdownstudio.com
hairdozo.com
hairdressersnearme.com.au
hairdye.smith-law.org
hairerik.com
hairerikvault.com
hairerikweekly.com
hairessencedesign.com
hairexpertsva.com
hairextensionessentials.com
hairfillerinjection.com
hairflowglow.com
hairfusiondurango.com
hairfxstudiospa.com
hairgrowthdoctor.com
hairhunt.com
hairhunters.com.au
hairimpressionstuscaloosa.com
hairinternationaldesign.com
hairisitbuy.com
hairislife.com
hairjunctionknightdale.com
hairlab-solutions.com
hairlawsuits.com
hairlineenvy.com

8386

hairlines.app
hairlossiowa.com
hairlosstreatmentcenterofamerica.co
hairlounge.se
hairloungegolden.com
hairlovecart.com
hairloveuniversity.com
hairlusion.com
hairmaidensalon.com
hairmakeupdubai.com
hairobsessions.com.au
hairoptions.com
hairpin.org
hairplacenyc.com
hairplaceone.com
hairplusamerica.com
hairpros.nl
hairrecycle.be
hairrelaxercancerattorneys.com
hairrelaxerfacts.com
hairrelaxerinjurylawsuit.com
hairrelaxerlawsuitlawyers.com
hairrelaxersattorneys.com
hairremovalskincarespringfieldmo.co
hairreplacementbyeddieprichard.co
hairreplacementbyzoraida.com
hairreplacementsurgeon.com
hairrestorationcenterofutah.com
hairrestorationhouston.com
hairrestorationnm.com
hairrestorationphiladelphia.com
hairrestorationphysicians.com

8387

hairrestorationsanjose.com
hairrestoredoctor.com
hairs2tomorrow.com
hairs2tomorrow.com.au
hairsalonagency.com
hairsalonmenifee.com
hairsalonspringfieldoregon.com
hairsalonstilo.com
hairsand.com
hairsci.com
hairshop.com.au
hairskeenusa.com
hairspacetacoma.com
hairspaclifton.com
hairspraytour.com
hairstateofmind.com
hairstonfamilydentistry.com
hairstraightenercancerlawsuits.com
hairstraightenerlegalclaims.com
hairstyle.guru
hairstylingcary.be
hairsurgical.com
hairsymmetryii.com
hairtransplant.eternalhair.com
hairtransplantaustralia.com.au
hairtransplantbocaraton.com
hairtransplantcenter.com
hairtransplantchicago.co
hairtransplantct.com
hairtransplants.nyc
hairtransplantsdallas.com
hairtransplantseattle.com

8388

hairtransplantsistanbul.com
hairtransplantvegas.com
hairtx.com
hairvitalics.co.uk
hairvitalics.com
hairwarrior.co
hairworksonline.com
hairworldbeautysupply.com
hairys-salon.com
hairywomendating.com
haisalon.com
haiseamarine.ca
haiseamarine.com
haiseatugs.com
haisleymachine.com
haisue.ca
haiti-micah.org
haitianhealthfoundation.org
haitiannomad.com
haitianrealtors.com
haitianrealty.com
haitifoundationofhope.org
haitigo.com
haitijoe.com
haitilumiere.org
haitipartners.org
haitipocketsofhope.com
haitischildrenshope.org
haitiwomensfoundation.org
haivision.com
haivisionmcs.com
haizlipstudio.com

hajarbenomar.com
hajavc.org
hajiimesargent.com
hajjahnaziha.org
hajjarmanagement.com
hajoca-orlando.com
hajoca.com
hajoca.granularhealthsketch.com
hajocacareers.com
hajocaclarksburg.com
hajocadallas.com
hajocaelmonte.com
hajocagt.com
hajocaharrisonburg.com
hajocahendersonville.com
hajocahospitality.com
hajocahotwater.com
hajocahuntingtonpark.com
hajocahvac.com
hajocairvine.com
hajocakingsport.com
hajocaknoxville.com
hajocalynchburg.com
hajocamdp.com
hajocamidtn.com
hajocaonline.com
hajocapalmsprings.com
hajocaquincy.com
hajocaraleigh.com
hajocasalina.com
hajocasandiego.com
hajocaship.com

hajocasignalhill.com
hajocatulsa.com
hajocavannuys.com
hajocavirtualvendorevent.com
hajocawichita.com
hajocawilmingtonnc.com
hakam.com
hakanhardenberger.com
hakaveret-bh.co.il
hakeem.me
hakeemjeffries.com
hakeemwarner.com
hakenncsf.ca
hakimfry.co.uk
hakimi.law
hakkespettendesign.no
hakki.shop
hakkiorganics.com
hakkohub.com
hakluytandco.com
hakluytcapital.com
hakomiinstitute.com
hakubiverse.com
hakunamatatamt.com
hakune.co
hal-kirkop.com
hala.mynewscenter.org
halabycapital.com
halag-ag.ch
halagandesign.com
halaganlaw.com
halagchemie.ch

halagchemie.com
halagchemie.de
halainc.com
halalfinancehub.com
halalx.org
halanbrickleylaw.com
halaspaws.com
halat-bc.com
halatourism.in
halaulani.hmcmgt.com
halbar.com
halberdinn.co.uk
halberthargrove.com
halbertins.com
halbinsurance.com
halbjorhus.as
halbrooklawplc.com
halbrookwoodlaw.com
halchase.com
halcommarketing.com.au
halconcareers.com
halconwines.com
halcousa.com
halcyon.hswebsites.com
halcyonagri.com
halcyonconcepts.com
halcyondayscider.com
halcyonfinancialplanning.co.uk
halcyonglobal.co.uk
halcyonhome.com
halcyonisland.com
halcyonremodeling.com

halcyonstrategy.com
halcyonsuites.com
halcyonsvc.com
halcyonwealth.co.uk
halcyonwestliving.com
halcyonyacht.co
haldahita.co.uk
haldane.co.uk
haldane.com
haldanes.com
haldasmarket.com
haldathera.com
haldatherapeutics.com
haldatx.com
haldemanhomme.com
haldemann-immobilien.ch
haldenbad.no
haldentannhelsesenter.no
haldimandusedappliances.ca
haldimandusedappliances.com
haldonburgenerauctionrealty.com
hale-house.com
hale.education
hale.wa.edu.au
hale1918.829dev.com
hale1918.829stage.com
hale1918.org
haleakalacrater.com
haleakalacotours.com
haleakalapoi.com
haleakalasolarproject.com
haleandhush.com

haleball.com
halebarnard.com
halebarnard.net
halebarnard.org
haled.com
haledcare.com
haledentistry.com
halederma.com
haledevall.com
halefamilydental.com
halefitness.com
halefortune.com
halegroup.com
halehealthbenefits.com
halehomeservices.com
haleighkphoto.com
haleighnicole.com
haleighshope.com
haleighshopemedia.com
haleinsurance.com
haleiwastorelots.com
halekalae.com
halekinetics.com
halekonakai201.com
halekonakai205.com
halekonakai212.com
halekonakai213.com
halekonakai301.com
halekonakai311.com
halekonakai401.com
halekonakai404.com
halekonakai409.com

halekonakai412.com
halekukui.com
halekulani.jp
halekulaniliving.tv
halekulanimedical.com.au
haleparkauto.com
haleperformancecoatings.com
haleraycheerleading.com
hales-automotive.com
halesaesthetic.com
halesassociateslaw.com
halesautomotive.com
halesbowls.com
haleschimney.com
halescornersvet.com
halescoultasplumbing.co.uk
halescoultasplumbing.org.uk
halesflooring.com
haleshoney.com
halesindustries.com
halesland.com
halestrails.com
haleswood.com
haleswoodenbowls.com
haleswoodproducts.com
haleswoodworking.com
halethebeautyqueen.gallery
haleumi.hmcmgt.com
halexgroup.com.au
haleyadele.com
haleyaerospace.com
haleyaldean.com

haleyaldrich.com
haleyandcompany.com
haleyannphotography.com
haleyanspachphotography.com
haleyart.com
haleybatesphotography.com
haleybenton.com
haleybirdsey.com
haleybunnforyow.com
haleycelestebaldwin.com
haleycomfort.com
haleycremerfoundation.org
haleyday.com
haleyderickson.com
haleyderm.com
haleydevelopment.com
haleydoor.com
haleyeppshomes.com
haleyfosterphotography.com
haleygivensphotography.com
haleygrantphotography.com
haleyhandcraftedchocolates.com
haleyharperco.com
haleyharrphotoandvideo.com
haleyhawn.com
haleyhundt.com
haleyjames.co
haleyjohnston.studio
haleyjphoto.com
haleykinziephotography.com
haleykphotos.com
haleylawgroup.net

haleylighting.com
haleymoonenphotofilm.com
haleymoss.com
haleynicolefit.com
haleyolson.com
haleyostranderphotography.com
haleypaint.com
haleyproperties.com
haleyrome.com
haleysheroesfoundation.org
haleyshumblehaven.com
haleysilvaphotography.com
haleyskofphotography.com
haleysophiaboudoir.com
haleysophiaphotography.com
haleystevensforcongress.com
haleystuartgroup.com
haleysuniquesolutions.com
haleywildephotography.com
haleywillinghamblog.com
half-tix.com
halfacrebeer.com
halfacrecycling.org
halfacremgmt.com
halfaker.com
halfaker.org
halfakerandassociates.com
halfakingdomgames.com
halfaricestudios.com
halfasorrow.org
halfbakedgoodness.com
halfbird.com

halfbrothersbrewing.com
halfbrothersmedia.com
halfbrown.com
halfbuckcafe.com
halfchrome.com
halfdaycafe.org
halffullandoverflowing.com
halfhelmetbrand.com
halfhippiehalfnot.com
halfireentertainment.com
halfmanondemand.com
halfmoon.com.au
halfmoonempire.com
halfmoonlandscapes.com
halfmoonseminars.org
halfmydeen.co.uk
halfordbusby.com
halfpintcreamery.com
halfpriceappliance.com
halfpricediscounts.ca
halfpricedlawyers.com
halfpricelawyer.com
halfpricelawyer.net
halfpricelawyers.com
halfpriceperfumes.co.uk
halfpricequartz.com
halfpricesinks.com
halfsizeme.com
halfsizemeteam.com
halfstepsphotography.com.au
halftimecarolinas.org
halfwallbrewery.com

halfway-hippie.com
halfway2mardigras.com
halfwaycafe.com
halfwayhometamarindo.com
halfwayhousecornwall.pub
halfwayhousedirectory.com
halfwayriverfarm.ca
halfwheel.com
halfwraps.com
halgregersen.net
halhomes.net
haliburtoncottagerentals.ca
halibutfishinghomeralaska.com
halifax.tsv.app
halifax.tsvsecondary.co.uk
halifaxblackfilm.com
halifaxcc.edu
halifaxgroupllc.com
halifaxguides.ca
halifaxharborbridges.ca
halifaxheatpumps.com
halifaxhomesinc.com
halifaxhumanesociety.zgraphdev.cor
halifaxindependentschool.ca
halifaxinsuranceagency.com
halifaxjunos.ca
halifaxjunos.com
halifaxkids.ca
halifaxlabour.ca
halifaxmoneyman.com
halifaxmooseheads.ca
halifaxroofer.ca

halifaxtransmissionrepair.ca
halifaxvet.co.nz
halight.com
haligoniacontracting.ca
halikai.com
halikatephotography.com
halimac.com
halinasikora.com
halingparkcare.ccg.digital-dev.co.uk
halinowska.com
haliodx.com
halioinc.com
halita.es
halitosistreatmentreport.com
halkersmartsolutions.com
halkosinsurance.com
halksagligi.hku.edu.tr
hall-capital.com
hall-computer.de
hall-foundation.org
hall-green.com
hall-jacksonandassociates.com
hall-lane.com
hall-ritetrucking.com
hall-woodhouse.co.uk
hall.brownhill.vic.au
hall.fca.org
halla.io
hallak.com
hallaminternet.com
hallandalebeachmls.com
hallandhalllaw.com

hallandparlor.com
hallandpickles.co.uk
hallarts.com
hallartshotel.com
hallartsresidences.com
hallbarkemi.se
hallbergauction.com
hallcapitalmgmt.com
hallclark.com
hallcon.com
hallcorp.com
hallconstructionofhuntington.com
hallcontractingco.com
hallcountytax.org
halldevelopmentsolutions.com
hallealessia.com
halleighhill.com
hallelujahprints.com
hallemery.com
hallen-ics.com
hallen.com
hallencc.com
hallenconstruction.com
hallenconstruction.net
hallenics.com
hallenintegrated.com
hallercoastalhomes.com
hallergroupaz.com
hallerlakedds.us
hallerpostapts.com
halletdavispiano.com
hallettautobody.com

8401

hallijones.com
hallingeng.com
hallinjurylaw.com
hallinsbil.se
hallinscorp.com
hallinta.boltarena.fi
hallinta.fcinter.fi
hallinta.g.works
hallinta.helsinginjaatelotehdas.fi
hallinta.kalevalaseura.fi
hallinta.ktlry.fi
hallinta.mediadesk.fi
hallinta.rengasvalmistajat.fi
hallinta.sotilaskotiliitto.fi
hallinta.tekninen.fi
hallitusosaaja.fi
halljaffe.com
halljustice.com
halllawgroup.com
hallmanagency.com
hallmanrealty.com
hallmark-aviation.com
hallmark.edu
hallmark.nousuat.com.au
hallmarkandstone.co.nz
hallmarkandstone.nz
hallmarkawards.ptk.org
hallmarkbuilding.com
hallmarkchurch.com
hallmarkcollege.edu
hallmarkcommunities.com
hallmarkfoundation.org.uk

8403

hallettcovelions.org.au
hallettformayor.com
hallettleadership.com
hallettmaterials.com
hallewell.com.au
halley.com.py
halleylutz.com
halleyslodgeapartment.com.au
hallfamilyhomessa.com
hallfamilylawyers.melbourne
hallfamilywellness.com
hallfinancial.org
hallfinancialgroup.net
hallgreenhealth.co.uk
hallgrenorthodontics.com
hallgroup.com
halliburton.ca
halliburtonfamilydentistry.com
halliburtonhotel.com
hallidayreeves.com
hallidaysolicitors.com.au
hallidayssports.com.au
hallie-import.angiemakes.com
halliefamilydentistry.com
halliefry.com
halliekeller.com
hallienoelphotography.com
hallieparker.com
halligan.io
halliganelectric.com
halliganshearthandhome.com
halligansheartandhome.gofnm.com

8402

hallmarkholdingsltd.com
hallmarkhomecare.com
hallmarkhomes.com.au
hallmarkhomes.org
hallmarkhomesaustralia.au
hallmarkhomesaustralia.com
hallmarkhomesaustralia.com.au
hallmarkhomesqld.com.au
hallmarkhomesutah.com
hallmarkhousekeeping.com
hallmarkidahoproperties.com
hallmarkins.net
hallmarkinsurancegroup.com
hallmarklights.com
hallmarkmediapartner.com
hallmarkmemphis.com
hallmarknameplate.com
hallmarkorthodontics.com
hallmarkprofessional.co.nz
hallmarkstone.co.nz
hallmarkstone.nz
hallmarksurgical.co.nz
hallmarksurgical.com
hallmarkuniversity.com
hallmarkuniversity.edu
hallmedicine.com
hallnavarro.com
hallneighborhoodhouse.org
hallockmn.org
halloffamecarwash.com
halloffamehip.com
halloffamejoints.com

8404

halloffameknee.com
halloffamemarina.com
hallokes.be
halloliefdefotografie.nl
hallongarden.se
halloranholistichealth.com
halloranlawoffices.com
hallowedbyte.com
halloween-planet.com
halloweenagainsthunger.com
halloweenagainsthunger.net
halloweenagainsthunger.org
halloweencaciniquel.com
halloweeninorlando.com
halloweenlakesidelighttrail.co.uk
halloweenlakesidelighttrail.com
halloweenlakesideterrortrail.co.uk
halloweenlakesideterrortrail.com
halloweenlakesidetrail.co.uk
halloweenlakesidetrail.com
halloweenornaments.com
hallowgorgeousboutique.com.au
hallowlane.com
hallpark.com
hallpax.com
hallplasticsurgery.com
hallplasticsurgery.gallery
hallpowell.org
hallrecruitment.ie
hallsapplemarket.com
hallsautobodyshop.com
hallscottages.com

hallselectricandservices.com
hallsgapcommunity.org.au
hallsgapzoo.com.au
hallsgapzoo.wprocket.xyz
hallsheadbowls.com.au
hallsieyowners.com
hallsqualitypainting.com
hallstardigital.com
hallstone.co.uk
hallstonedirect.co.uk
hallstrategies.com
hallstrauss.com
hallstreeservicellcva.com
hallstreet3pl.com
hallstreetventures.com
hallstructuredfinance.com
hallsvictoria.co.uk
hallvet.com
hallvetclinic.com
hallwood-usa.com
hallworthhouse.org
hallysandco.co.uk
halmanhunte.com
halmartins.com
halo-46.com
halo-clean.co.uk
halo-industries.com
halo-lighting.com.au
halo-organics.com
halo-team.com
halo-therapeutics.com
halo.com

halobreastcare.com
haloburger.mysites.io
halocafe.ie
halock.com
haloco.com
halocollector.com
halocrm.io
halodentalnetwork.org
halodining.com
haloequityinc.com
halofertility.com
halofinancial.com
halogendemand.com
halogensys.com
halogenvc.com
halogolf.org
halogruppe.com
halohalomultimedia.com
haloharvest.co
halohawkdrones.com
halohealingtherapies.com
haloholdings.co
halohomehealthcare.org
halohomemaintenance.com
halohoneywreaths.com
halointegration.com
haloitsm.com
halomasonry.com
halomd.com
halonalukyamuzi.com
halongrubyhotel.com
halooutdoor.com

halopethospice.com
haloprograms.com
halopsa.com
haloreviews.com
halorowlett.com
halosafetech.com
halosalonportland.com
haloservicedesk.com
haloservicesolutions.com
halostaffing.org
halosunshinetravels.com
haloteyfinancial.com
halotowing.com
halowater.com
haloyachts.com
halperinlegal.com
halpernadvisors.com
halpernlawyer.com
halpernlegal.com
halpernresidential.com
halpertschrute.com
halpinandhayward.ie
halpinplumbing.com
halsaikubik.se
halsankjott.no
halsanutrition.com
halsensykepleieartikler.no
halsey-design.com
halsey.cofc.edu
halsey44.com
halsmith.com
halsneadgardenvillage.co.uk

halsnewyork.com
halsoinspo.se
halsooffensiven.se
halstad.com
halsteadintl.com
halsteadphysiotherapyclinic.co.uk
halston.marketing
halstongroup.co
halt-avocats.fr
haltchronicdisease.org
haltemis.fr
haltenbanken.com
halteresassociates.com
haltermarine.com
haltersc.org
halteverbot24.de
haltfund.org
haltheanrising.com
halthefoodtruck.com
haltiffanyinsurance.com
halting-cat.staging.mysites.io
halton-st-helens-knowsley.commun
halton.cmha.ca
haltonadapt.org
haltonfoodconnect.ca
haltonhomeschooling.com
haltonmattress.com
haltonpardee.com
haltonpoliceboard.ca
haltonremovalandstorage.com
haltonspc.ca
haltontransmission.ca

haltontransmissionmilton.com
halttheharm.net
haltzmanlaw.com
haluchslawnsprinklers.com
haluinsurance.com
halversonteam.com
halversonwoodproducts.com
halversonwp.com
halvik.com
halvorlinescdjobs.com
halvorsenarkitekter.no
halvorsenteam.com
halvorsonmd.com
halvorsonmedia.com
halwalkerlaw.com
halyardbrewing.us
halyardbuilt.com
halyardhealth.co.uk
halyardhealth.com
halyardhealth.com.au
halyardhealth.de
halyardhealth.eu
halyardhealth.fr
halyardhealth.in
halyardhealth.nl
halyardhealth.sg
halyardhealthcare.com
halyardrestaurantgroup.com
halyardscatering.com
halyardsrestaurant.com
ham-schilders.nl
hamacanada.ca

hamachercontracting.com
hamadaorthodontics.com
hamakuaenergyllc.com
hamakuamarsh.com
hamanscleaningservices.com
hamantreeservice.com
hamapes.com
hamartakst.no
hamasakiforda.com
hamasocial.com
hamatasystems.com
hamatusa.com
hamaxusa-dev.info
hamaxusa.com
hamazkayin-usa.org
hambakerpipelines.co.uk
hambakerrainwater.co.uk
hamblenprimarycare.com
hamblevalleylabour.org
hamblinimagery.com
hambricklaundry.com
hambrookschool.co.uk
hambtc.com
hamburg-hochzeitsfotografen.de
hamburg.landorandfitch.com
hamburg.museumderillusionen.de
hamburgdentalcare.com
hamburgerstand.com
hamburgfootballcup.se
hamburgpt.com
hamburgs-stickerei.de
hamburgschool.com

hamburgveterinaryclinic.com
hamcachets.com
hamco.co.nz
hamcobiz.com
hamdenprevention.org
hamdenvalebrahmans.com.au
hamedhmc.com
hameedlawgroup.com
hamelbuilders.com
hameldance.com
hameldc.com
hamentertainmentlaw.com
hamerautobodyandtowing.com
hamerlawyers.com.au
hamero-immobilien.ch
hameroimmobilien.ch
hamerpellet.com
hamers.com
hamersengineering.com
hameyfinancial.com
hamid-razavi.com
hamida-architects.com
hamiddjalilanmd.com
hamidehfirm.com
hamidshojaee.com
hamillcreek.com
hamillcrossinghoa.com
hamillhomecare.co.uk
hamillsandassociates.co.nz
hamilton-baillie.com
hamilton-consulting.com
hamilton-smiles.com

hamilton.ieee.ca
hamilton.peo.on.ca
hamilton.wine
hamilton406.com
hamiltonah.com
hamiltonanimalcare.com
hamiltonatgrandplaza.com
hamiltonatgrandplaza.net
hamiltonaudiovisual.com
hamiltonaviary.ca
hamiltonbeauty.co.nz
hamiltonboilerworks.com
hamiltonbroadwaysigns.com
hamiltonbulldogs.com
hamiltonbusinesscenternj.com
hamiltonbusinessinteriors.com
hamiltonbytutera.com
hamiltoncapitalpartnersllc.com
hamiltonchiro.ca
hamiltoncitycentremall.com
hamiltonclark.com
hamiltonconnection.com
hamiltoncountyboosterclub.com
hamiltoncountycommunityfoundatio
hamiltoncrc.com
hamiltoncreekcompanies.com
hamiltondental.com
hamiltondentalassociates.com
hamiltondentallv.com
hamiltondentist.ca
hamiltondenturist.ca
hamiltondevco.com

hamiltondist.com
hamiltondrivinginstructor.co.nz
hamiltoneastman.com
hamiltoneastpl.com
hamiltonendonj.com
hamiltoneng.platinumwebdev.com.a
hamiltonengineering.com
hamiltonengineering.com.au
hamiltoneventsllc.com
hamiltoneyeatx.com
hamiltonfabbro.com
hamiltonfamilypractice.com
hamiltonfamilywine.com
hamiltonfarmersmarket.ca
hamiltonfigueiredo.com.br
hamiltonfinancialplanning.com
hamiltonfit.com
hamiltonfletcher.com
hamiltonforva.com
hamiltonfps.com
hamiltonfranklinrealty.com
hamiltongaragedoors.com
hamiltongi.com
hamiltonhawks.com.au
hamiltonhealthinnovationweek.ca
hamiltonhealthservices.com
hamiltonhomesmi.com
hamiltonhounds.com
hamiltonhousedentistry.com
hamiltonhumane.com
hamiltonimprints.com
hamiltonindependent.ca

8413
8414

hamiltonindustries.ca
hamiltonindustriesmaine.com
hamiltonins.com
hamiltoninsuranceagency.com
hamiltoninternationalschool.qa
hamiltoninvestment.com
hamiltonknight.com.au
hamiltonlab.com
hamiltonlabour.ca
hamiltonlawgroup.ca
hamiltonlawyersclub.ca
hamiltonluxurygroup.com
hamiltonmartech.com
hamiltonmed.com
hamiltonmfgservices.com
hamiltonmillvet.com
hamiltonmurphy.com.au
hamiltonmurphymedia.com
hamiltonnorthbc.com.au
hamiltonnorthhornets.clubs.bowlslin
hamiltononeinfour.com
hamiltonoutfitters.co
hamiltonparker.com
hamiltonparkrehab.com
hamiltonpartners.com
hamiltonphysicaltherapy.org
hamiltonpilates.com.au
hamiltonplaceevents.com
hamiltonpointehealthandrehab.com
hamiltonpremiertravel.com
hamiltonproject.org
hamiltonrealestatefund.com

hamiltonrecovery.com.au
hamiltonretractablescreens.com
hamiltonride4autism.ca
hamiltonrising.com
hamiltonrykerit.com
hamiltonsalestraining.com
hamiltonsbestkidscamps.ca
hamiltonselway.com
hamiltonspainting.com.au
hamiltonsports.com
hamiltonthorne.com
hamiltontnfair.com
hamiltontwp.us
hamiltonurban.com
hamiltonvendingsolutions.com
hamiltonwealthadv.com
hamiltonwebsitedesign.ca
hamiltonwingo.com
hamiltonzanze.com
haminanseurakunta.fi
hamisco.com
hamishandandy.com
hamishandandy.com.au
hamishirvine.com
hamishscottknight.com
hamishturner.co.nz
hamlakehardware.com
hamlakeveterinaryhospital.com
hamlet-law.com
hamletinn.com
hamletmutual.com
hamletretirement.com

8415
8416

| |
|---|
| hamletscenen.dk |
| hamlettcomputer.com |
| hamlettcomputerservices.net |
| hamletttechnologies.com |
| hamleyhotel.com.au |
| hamlin.law |
| hamlin.org |
| hamlinagency.com |
| hamlinchargers.com |
| hamlincountypublishing.com |
| hamlinfistula.org |
| hamlinfistula.org.nz |
| hamlingarden.com |
| hamlinlaw.com |
| hamlinplace.com |
| hamlinsautomotive.com |
| hamlinshop.com |
| hamlyncoveestate.com.au |
| hamm.thrivewebsiteadmin.com |
| hammackservice.com |
| hammam-leboudoir.com |
| hammamkarima.com |
| hamminteractive.com |
| hammarlund.io |
| hammauction.com |
| hamme-mille.be |
| hammelandcompany.com |
| hammeragency.com |
| hammeralleyrocks.com |
| hammerandhand.com |
| hammerandnaildetroit.com |
| hammerandnailllc.com |

8417

| |
|---|
| hammerappraisalllc.com |
| hammerbowlinggear.com |
| hammercard.com |
| hammercitysports.com |
| hammerdesign.co.uk |
| hammerdigital.io |
| hammeredheart.org |
| hammerengineering.com |
| hammerfallsconstruction.com |
| hammerfestby.no |
| hammerfestdagan.no |
| hammerfesthavn.no |
| hammerfestparkering.no |
| hammerheadexterior.com |
| hammerheadfreds.com |
| hammerheadirs.com |
| hammerheadlogic.com |
| hammerheadroofingllc.com |
| hammerheadsbarandgrille.com |
| hammerheadsocmd.com |
| hammerheatingandairconditioning.c |
| hammerhomeadvisors.com |
| hammerhouse6for8.com |
| hammerinsagency.com |
| hammerjack.com.au |
| hammerle.com |
| hammerleedentalcare.com |
| hammerlegacysolutionsgroup.com |
| hammerly.org |
| hammerok.com |
| hammerredemption.com |
| hammerrehab-fit.com |

8418

| |
|---|
| hammerretex.ch |
| hammersdetailing.com |
| hammershearing.com |
| hammershearingmendota.com |
| hammershearingottawa.com |
| hammershearingprinceton.com |
| hammersheating.ca |
| hammerskilhomes.com |
| hammerslawfirm.com |
| hammersmithandfulhamcentralpcn.c |
| hammersmithchildrensjobs.co.uk |
| hammersmithchildrensjobs.com |
| hammersmithchiropractor.com |
| hammersmithequipment.com |
| hammersmithinteractive.com |
| hammersmithstructures.com |
| hammersmithsupport.com |
| hammersurfschool.com |
| hammertheatre.com |
| hammertimeatlanta.com |
| hammerwatch2.com |
| hammettinsuranceagency.com |
| hammettshotel.com |
| hammhomes.com |
| hammillcapital.com |
| hammillmedical.com |
| hamminsuranceagency.com |
| hammock.com |
| hammockcoastcrossfit.com |
| hammockcoastlife.com |
| hammockconsultingllc.com |
| hammockcoveantigua.com |

8419

| |
|---|
| hammockheli.com |
| hammockresearch.tech |
| hammockshvac.com |
| hammocksrecovery.com |
| hammocksvet.com |
| hammockwayoflife.com |
| hammond-insurance.com |
| hammond.org |
| hammondbus.ca |
| hammondbus.com |
| hammondbus.travel |
| hammonddesign.com |
| hammondelectricalservices.com |
| hammondenergy.com |
| hammondfarms.com |
| hammondhs.com |
| hammondlimo.ca |
| hammondmachine.com |
| hammondmotorcycles.co.uk |
| hammondpropane.com |
| hammondsairservice.com |
| hammondsales.com |
| hammondsfurniturestore.com |
| hammondshinners.com |
| hammondtours.ca |
| hammondtours.com |
| hammondtoursandtravel.com |
| hammondtrailers.com |
| hammondtransportation.com |
| hammondtreeservice.net |
| hammondvalve.com |
| hammondvet.com |

8420

hammondvethospital.com
hammondville.org
hammondvip.ca
hammondvip.com
hammons.com
hammonsassociates.com
hammontoncenter.net
hammontonfinancial.com
hammoudfamilydental.com
hammsteenfeldt.dk
hammtranet.com
hamnerbrahmans.com
hamngoodys.com
hamon-thermal.fr
hamon.be
hamon.co.uk
hamon.com
hamon.de
hamonhd.com
hamonthermal.fr
hamonym.com
hamoreh.org
hampden-wilbraham.massteacher.o
hampdendesign.com
hampdensearch.com.au
hampdenvetclinic.com
hampdenvets.co.uk
hampelcorp.com
hamperswithbite.com.au
hamplumbing.com
hampshire.gloji.org.uk
hampshire.jgpestcontrol.co.uk

hampshirebar.org
hampshirecrossing.com
hampshirehouseapts.com
hampshirehouseoh.com
hampsonequities.com
hampsongfoundation.com
hampsteadartspreschoolnc.pec-pro
hampsteadchiropracticnc.com
hamptiki.com
hampton.co.uk
hampton.daveyandkrista.site
hampton.lib.nh.us
hampton2.daveyandkrista.site
hamptonandeverett.com
hamptonauar.com
hamptonavechurchofchrist.org
hamptonbookshop.com
hamptonbourneoutdoors.com
hamptonburghanimalhospital.com
hamptoncc.com
hamptonclinic.co.uk
hamptonconstructionllc.com
hamptoncountychamber.org
hamptoncpa.net
hamptoncrane.com
hamptondram.com
hamptonengineering.com
hamptonframing.com
hamptongems.com
hamptonhouse.ca
hamptonhubclub.com
hamptoninsuranceservices.net

hamptonking.com
hamptonlumber.com
hamptonmanor.com
hamptonne.com
hamptonoakshc.com
hamptonpark.church
hamptonpark.school
hamptonprep.org.uk
hamptonroads.jan-pro.com
hamptonroadsgolfclassic.org
hamptonroadskarate.com
hamptonroadslawteam.com
hamptonroadsvacosmeticdentist.co
hamptonroadswriters.org
hamptons-plasticsurgery.com
hamptons.com
hamptonsatnorthcross.com
hamptonsbrands.co
hamptonschool.org.uk
hamptonsdispatch.com
hamptonservices-fingerprintnotary.c
hamptonshappiness.com
hamptonsldc.com
hamptonsofmclean.org
hamptonspropertygroup.com
hamptonsquality.com
hamptonsrealestateshowcase.com
hamptonstrategies.com
hamptonwhitehouse.com.au
hamptonwindows.co.uk
hamran-sagbruk.no
hamrinc.com

hamrockinsurance.com
hamsa.au
hamsaestate.co.uk
hamshield.com
hamsterlaboratories.com
hamstervalhalla.com
hamstreet.net
hamtdaa.net
hamunitedcharities.org.uk
hamways.com
hamzelaw.com
han-legal.com
han-nm.org
han-wohnen.de
han.apexexpats.net
hana-spa-products.mysites.io
hana.cciremote.com
hanaca.com.au
hanaeducation.com
hanaeleh.org
hanagan.com
hanagonzalez.com
hanahealthwriting.com
hanaleidolphin.com
hanaleisurfboardrentals.com
hanamagula.cz
hanamanaboatcharters.com
hananexposures.com
hanarasoft.com
hanarhamid.com
hanasagotome.com
hanascaffold.com

hanasdesign.com
hanaumabayactivities.com
hanaweddingco.com
hanbar.co.il
hanburydesignco.com
hanburystorage.com
hanbyhub.com
hanbyinsurance.com
hanbynetwork.com
hancca.org
hancheylaw.com
hancockcountyky.viastaging.com
hancock-advisors.com
hancock.concoursefinancial.com
hancockaskew.com
hancockbji.com
hancockbldg.com
hancockchiro.com
hancockclaims.com
hancockcoad.org
hancockcriminaldefense.com
hancockdana.com
hancockeyeassociatesjobs.com
hancockguitars.com
hancockheightsestates.com
hancockhotel.com
hancockhouseathens.com
hancockhumanesociety.com
hancockmacarthur.com
hancockparks.com
hancockpf.org
hancockrefrig.com

hancockshakervillage.org
hancocksservice.com
hancockveterans.com
hancocorp.com
hancoutilities.com
hancy.net
hand.ae
hand2paw.org
handandarrow.com
handandheartphotography.com
handandmicro.com
handandoccupationaltherapy.com
handandplasticskaty.com
handandshouldercenter.com
handandstone.ca
handandstone.com
handandupperlimb.com.au
handandwristinstitute.com
handarmorgloves.com
handasa.herzliya.muni.il
handasa.ramat-gan.muni.il
handasjuice.com
handatravelgroup.com
handbook.accce.org
handbook.avedesign.studio
handbook.cite.co.uk
handbook.dioceseoffresno.org
handbook.husk.ie
handbook.ohive.com
handbook.rilawork.com
handbook.soccer
handbook.storylandstudios.com

8425

8426

handbook.thegoodalliance.org
handbook.vitikka.no
handbook.wearejh.com
handbook.webberenergygroup.com
handbradaily.com
handbuilt.com.au
handclasp-thailand.org
handcrafted.martian.website
handcrafted.travel
handcraftedamericancocktails.com
handcraftedblessings.com
handcraftedbranding.co
handcraftedbykelly.com
handcraftedjewelry.online
handcraftedsmilesil.com
handcraftedtimber.com
handcraftershouse.com.au
handdesignco.com
handdevelopment.com
handdryerusa.com
handelgroup.com
handelinlaw.com
handelsfakta.se
handelshotel.ie
handelsicecream.com
hander.com
handersenpublishing.com
handfarchitects.com
handfirepizza.com
handfirm.com
handforthealthcentre.nhs.uk
handgrowngreens.com

handharmory.com
handhautorepair.com
handhautoservice.com
handhconcreteondemandatx.com
handhcpa.com
handheld-hq.com
handhheating.com
handhistorylounge.com
handhroofingllc.com
handhsystems.com
handhva.com
handhygieneforall.org
handi-foil.com
handicapreview.com
handicare.ca
handicare.no
handicareusa.com
handikapnytt.no
handimaidsinc.com
handingouthopeaz.org
handinhand.co.zw
handinhandadventures.com
handinhandfelixstowe.co.uk
handinhandhc.com
handinhandinternational.org
handinhandngo.de
handinhandnro.org
handinhandnsw.com.au
handinhandofglynn.org
handinhandpediatrics.com
handinhandrecovery.com
handinhealth.com

8427

8428

| |
|---|
| handinjurylawyer.com |
| handiproducts.com |
| handiquilter.education |
| handiquiltersa.com |
| handiramp.com |
| handisol.com |
| handitech.com |
| handitrailers.com |
| handitreads.com |
| handiwerx.com |
| handiwork.services |
| handk.bsmgstores.com |
| handl.com |
| handlaekologiskt.organicsweden.se |
| handle-tech.com |
| handlebaraz.com |
| handlebarbiketours.com |
| handlebardetroit.com |
| handlebartoledo.com |
| handled.tech |
| handledbyhayden.co |
| handlehoops.com |
| handleitwithjudy.com |
| handlemycomplaint.com.au |
| handler.com |
| handlesafe.com |
| handlesite.com |
| handlesnft.com |
| handleydrive.com |
| handling.com |
| handlingholidaytemptations.com |
| handlingmaterial.app |

8429

| |
|---|
| handlingpt.com |
| handlingspecialties.com |
| handlingspecialty.com |
| handlingsystemsinc.com |
| handlnorway.no |
| handluggageonly.co.uk |
| handmade.booksillustrated.com |
| handmadebysinead.com |
| handmadegardenspdx.com |
| handmadejungle.com |
| handmaiden.ca |
| handmark.galleriasites.com |
| handmoto.com |
| handnautorepairandtireservice.com |
| handnheart.org |
| handollc.com |
| handphibians.org |
| handpickd4u.com |
| handpickedscotland.co.uk |
| handpie.ca |
| handprints.org |
| handprintschildcare.com |
| handpure.co.uk |
| handrdumpsters.com |
| handrehabclinic.org |
| handrig.com |
| handrolledtechnologies.com |
| handrsafetysolutions.com |
| hands-onhealthcare.com |
| hands4uganda.com |
| handsacrossthebridge.org |
| handsacrossthesea.net |

8430

| |
|---|
| handsacrossthesea.org |
| handsacrossworld.com |
| handsale.co.uk |
| handsandall.com |
| handsandfeetproject.com |
| handsandfeetproject.org |
| handsatworkphotography.com |
| handsboromethodist.com |
| handsforacause.org |
| handsforliving.com |
| handsforvietnam.org |
| handsfreeconsulting.com |
| handsfreehealth.com |
| handsfreellc.com |
| handshake.co |
| handshakestudio.com |
| handshakestudios.com |
| handsofbeautywellness.com |
| handsofchi.com |
| handsoff.au |
| handsofferinghope.mx |
| handsofferinghope.org |
| handsoffhandle.com |
| handsoffmotherearth.org |
| handsoffmyrewards.com |
| handsoffourcare.net |
| handsoffourcare.org |
| handsoffpantson.org |
| handsoffreedom.org |
| handsofhope.info |
| handsofhopeok.org |
| handsofrespect.com |

8431

| |
|---|
| handsofslc.com |
| handsofvictory.com |
| handsomehounds.com |
| handsomelittledevils.com |
| handsomely-ant.mysites.io |
| handsomepackaging.com |
| handsomepkg.com |
| handsometire.com |
| handsometours.com |
| handsonartbarn.com |
| handsonbrands.com |
| handsonconnect.com |
| handsonconnect.org |
| handsondrum.com |
| handsonhartford.org |
| handsonheritage.com |
| handsonhistorymuseum.co.uk |
| handsonmoxie.com |
| handsonnj-pt.com |
| handsonpt.biz |
| handsonscience.ca |
| handsonstem.rosieriveters.com |
| handsonsuccessindia.com |
| handsontoolbox.org |
| handsonwheels.com |
| handsproject.org |
| handssteel.com |
| handstandfactory.com |
| handstandmagazine.com |
| handstandpressjournal.com |
| handstotable.ca |
| handstotheplow.com |

8432

handsurgery.co.uk
handsurgerydenver.com
handsurgerysf.com
handsworthwoodmedicalcentre.co.u
handsyoudemand.com
handtalk.net
handtevy.com
handtiedfloralboutique.com
handtoheartproject.org
handtohold.org
handtoshoulderaustin.com
handtoshoulderwisconsin.com
handtreatedhome.com
handturkeycontest.com
handturnedfountainpens.com
handupnetwork.com
handwerk-dortmund.de
handwerkerabo.at
handwork-studio.com
handworker.com
handwovenbands.com
handwrightgallery.com
handwritingsuccess.com
handwritten.accorv2stg.decms.eu
handwrittenwines.com
handy-andyservices.com
handy-zodiac.mysites.io
handyandyatlanta.com
handyandyusa.com
handybavarians.com
handycrewaustin.com
handydanhandymanmn.com

8433

handydistribution.com
handyguys.com
handyguys.info
handyguys.net
handyguys.tv
handyhank.com
handyheatingandcooling.com
handyhero.net
handyhome.com
handyhousehold.co.uk
handyhumans.co.uk
handyhuthire.ie
handyinc.org
handyindustries.com
handyinventions.com
handyjason.com
handyman-lite.com
handyman-pro.com
handyman-roof.com
handyman-roofing.com
handyman480.com
handymanandbeyondllcin.com
handymanassociation.org
handymanbastrop.com
handymanconcrete.com
handymanconnection.com
handymandirectory.org
handymanforjesus.com
handymanhh.com
handymanhousepro.com
handymanito.com
handymanjs.com

8434

handymanmarketingsolutions.com
handymannyrenovations.com
handymanonpurpose.com
handymanroger.net
handymanroofingcompany.com
handymanroofingflorida.com
handymansantarosa.com
handymansouthernutah.com
handymanvancouver.ca
handymanwhangarei.co.nz
handymark1.com
handymasters.com.au
handymation.com
handymench.co
handymench.co.il
handymenunlimited.com
handymoco.com
handymodels.co.uk
handyougo.com
handyrandyhomeservices803.com
handyservicesplusllc.com
handysideinc.com
handysmiles.com
handywelds.com
hanekedesign.com
hanepnewspaper.com
hanescc.com
haneserie.com
hanesforgood.com
haneshealthcontent.com
hanesmechanical.com
hanf.thrivewebsiteadmin.com

8435

hanfordcommunities.org
hanfordgp.co.uk
hanfordsandandgravel.com
hanfordvapors.com
hanftlaw.com
hang10digital.com
hang10drips.com
hang5gear.com
hangandmaintain.com
hangar-8.com
hangar17wine.com
hangar21heli.com
hangar61atpenastation.com
hangar6aircafe.com
hangar743.com
hangar8.llc
hangarbc.org
hangarclub.co
hangardoors.aero
hangarmn.com
hangemhigh.biz
hanger.com
hangerbolt.com
hangerclinic.biz
hangerclinic.com
hangerclinic.net
hangerclinic.org
hangerfabrication.com
hangerfoundation.com
hangerfoundation.org
hangergrips.co.uk
hangerhealthcare.com

8436

hangerhealthcare.net
hangerhealthcare.org
hangerlaw.com
hangersar.com
hangerventures.org
hangglidingtahoe.com
hanginglake.com
hanginlights.com
hanglerogc.com
hangostevedoring.com
hangostevedoring.net
hangoverclub.com
hangprint.com
hangryinlove.com
hangsafehooks.com
hangspapalmetto.com
hangtag.io
hangtenband.com
hangtenseo.com
hangtough.ca
hangtownauto.com
hangwithval.com
hanhaparham.com
hanifentowing.com
hanifinloyalty.com
hanifsolicitors.co.uk
hanight.nl
hanishwater.com
hanjoconsultants.com
hank.me
hankandbrenda.org
hankappliancerepairllc.com

hankdarby.co
hankdarby.com
hankedwardsbooks.com
hankellisinsurance.com
hankfilms.com
hankfmutah.com
hankforcongress.com
hankinsandhankins.com
hankinslaw.com
hankl.in
hankmassey.com
hankodataparks.com
hankodataparks.fi
hankrussellsepticservice.com
hanksel.com
hanksherbs.com
hankspaulding.com
hanksspecial.jastmediaclients.com
hankwilliamstrailers.com
hankzengrealty.com
hanlab.northwestern.edu
hanley.nyc
hanleyadoptionlaw.com
hanleydental.com
hanleyenvironmental.com
hanleyindustries.com
hanleyprimarycarecentre.co.uk
hanleyroadprimarycare.co.uk
hanli.co
hanlincim.com
hanlonagency.com
hanlonceilings.com

hanloncnd.com
hanlonins.com
hanlyn.ca
hanmoreandfamily.com
hanna-se.com
hanna.ca
hannabrowne.ca
hannabrumfieldmusic.com
hannacan.com
hannacapitalllc.com
hannacenter.org
hannachoirealestate.com
hannacon.com
hannadentistry.net
hannaeyecare.com
hannaford360.com
hannafordsnackpals.com
hannagendercenter.com
hannah-clarke.co.uk
hannah-eats.co.uk
hannah-gray-photography.com
hannah-pruitt.com
hannah-warren.com
hannahallenstudio.com
hannahalyssa.com
hannah.photography
hannahbaldwinphotography.com
hannahbarlowphotography.com
hannahbaslerphoto.com
hannahbealphotography.com
hannahbird.photo
hannahbjorndal.com

hannahblythyn.cymru
hannahboothphotovideo.com
hannahbranigan.dog
hannahbrechtphotography.com
hannahbrenchercreative.com
hannahbrindley.com
hannahbrookephotography.com
hannahbrookewellness.com
hannahbryerton.com
hannahcallahan.com
hannahcaraballodesigns.com
hannahcarrphotography.com
hannahcatherine-designs.com
hannahcessnaphotography.com
hannahcharis.com
hannahcharlotteinteriors.com
hannahclairephotos.com
hannahclevelandphotography.com
hannahconsteinphotography.com
hannahcontiphotography.com
hannahconwayrealtor.com
hannahdairyresearch.org.uk
hannahdeeinteriors.com
hannahdelpphotography.com
hannahdiane.com
hannahdk.com
hannahdom.com
hannahdorshercoaching.com
hannahdosterphotography.com
hannahdrewsphotography.com
hannahdunsirn.com
hannahelaineevents.com

hannahelizabethimagery.com
hannahflorence.com
hannahflowerscounselling.co.uk
hannahfrancis.ca
hannahgaylor.com
hannahgrace.co.uk
hannahgracephotography.co
hannahgreenmanphoto.com
hannahgrich.com
hannahhamza.com
hannahhardawayphoto.com
hannahhenke.com
hannahhicksphoto.com
hannahhillsphotography.com
hannahhix.com
hannahhumphries.com
hannahhutchins.com
hannahjgould.com
hannahjoy.design
hannahjoyphotos.com
hannahjphillips.com
hannahkahndance.org
hannahkate.com.au
hannahkirkmanhome.com
hannahleeco.net
hannahleefilms.com
hannahlilllianphotography.com
hannahlopezphotography.com
hannahlouisellc.com
hannahlozano.com
hannahlynnphotos.com
hannahmacgregor.co.uk

hannahmann.com
hannahmariahfitness.com
hannahmarich.com
hannahmarie.c
hannahmartinico.com
hannahmauleffinch.com
hannahmcclunephotography.com
hannahmckelson.com
hannahmcminnphotography.com
hannahmillerphoto.com
hannahmjay.com
hannahmountain.com
hannahmuhlbeiercreative.com
hannahnichol.com
hannahnieves.co
hannahnolloth.com
hannahonthekeys.com
hannahozburninteriors.com
hannahpaytonphotos.com
hannahpethospital.com
hannahplaysharp.com
hannahposey.com
hannahquintana.com
hannahrbphotography.com
hannahredman.org
hannahreedandcompany.com
hannahrichardsphotography.co.uk
hannahrobertsphoto.com
hannahrobinson.photography
hannahrosegray.com
hannahrosespin.com
hannahrosewilkerson.com

hannahrosholtphotography.com
hannahruth.co
hannahsamjail.com
hannahscheidecker.com
hannahshereephoto.com
hannahshomeless.org
hannahshoneys.com
hannahshopefund.org
hannahsmithdesign.com
hannahsmithphotography.com
hannahsnyderweddings.com
hannahsowd.com
hannahstepaniuk.ca
hannahstraffordtaylor.com
hannahsyrenephotography.com
hannahtphotography.com
hannahturnerphoto.com
hannahvandiverphotography.com
hannahvboyens.com
hannahvdrew.com
hannahvillagelebanon.com
hannahvillageoflebanon.com
hannahwagnerphotography.com
hannahweeksphotography.com
hannahwermich.com
hannahwhite.com
hannahwhomedia.com
hannahwool.com
hannainst.com.au
hannainst.com.tw
hannairene.com
hannais.com

hannahlandventures.com
hannaleestyle.com
hannalesvanaarde.com
hannaliinteriors.com
hannamercedes.com
hannamerci.com
hannamidd.com
hannanagency.com
hannanconstruction.com
hannandhann.com
hannaperlsteinmarcus.com
hannaperrin.com
hannapharmasave.com
hannaplaut.com
hannaproject.com
hannareneesliz.net
hannasdisposal.com
hannashealthykitchen.com
hannasprimesteak.com
hannataylorphotography.com
hannawalkowaik.com
hannawaylawyers.com.au
hannawealthadvisors.com
hannayurkovetskaya.com
hannayurkovetskaya.net
hanneketreeservice.com
hannelregilis.com
hannibal-mo.gov
hannibalchamber.com
hannibalchamber.org
hannibalcrane.com
hannibalcraneapp.com

| |
|---|
| hanniballodge1.org |
| hannibalparks.org |
| hannibalpd.com |
| hannielynchphotography.com |
| hannlawfirm.com |
| hannonandsandlerdentistry.com |
| hannonarmstrong.com |
| hannonarmstrong.org |
| hannoweetraad.nl |
| hannssummer.com |
| hanoh.com.au |
| hanoihomesvietnam.com |
| hanoihotel.com.vn |
| hanoirose.com.au |
| hanomaly.com |
| hanooman.co.uk |
| hanoveranimalhospitalva.com |
| hanoverautorepair.com |
| hanovercapny.com |
| hanoverconservancy.com |
| hanoverconservancy.org |
| hanoverdental.com.au |
| hanoverems.org |
| hanoverhome.com |
| hanoverhorton.org |
| hanoverhospitalks.org |
| hanoverhouse.com |
| hanoveriron.com |
| hanovernurseryandtopsoil.com |
| hanoverpartners.com |
| hanoverpediatricdentist.com |
| hanoverphidelts.com |

| |
|---|
| hanovertechnologytract.com |
| hanovervet.com |
| hanoveryachts.com |
| hanoveryp.com |
| hanquoc.io |
| hanrob.com.au |
| hans-pieterse.nl |
| hansa-flex.at |
| hansa-flex.hr |
| hansa-flex.hu |
| hansa-flex.it |
| hansa-flex.si |
| hansa-flex.sk |
| hansair.com |
| hansalshah.com |
| hansandgretel.co.uk |
| hansandnicole.com |
| hansanord.com |
| hansbaake.nl |
| hansbromarkakeri.se |
| hansdebruijn.info |
| hanseconomics.com |
| hanseenorthodontics.com |
| hansell4parkcounty.com |
| hanselscarpets.com |
| hansen-ag.com |
| hansenab.com |
| hansenagriplacement.com |
| hansenandsons.com |
| hansenbelyea.com |
| hansenbio.org |
| hansenbuilding.com |

| |
|---|
| hansendentistryapex.com |
| hansendistillery.com |
| hansenergysystems.com |
| hansenfamilyplumbing.com |
| hansenfiller.com |
| hansenfoundationnj.org |
| hansenhealthsolutions.com |
| hanseninsurancesolutions.com |
| hansenliving.com.au |
| hansenmechanicalkc.com |
| hansenqwiklube.com |
| hansenrealty.com |
| hansenrentals.com |
| hansenreynolds.com |
| hansensdetailing.com |
| hansensmanhattandeli.com |
| hansenstree.com |
| hansenvascular.com.au |
| hanserautobody.com |
| hansetcorp.com |
| hansfordhousedesigns.com |
| hanshaugan.no |
| hanskohlsdorf.com |
| hanskohlsdorf.net |
| hanskohlsdorf.org |
| hansmaagency.com |
| hansomekelly.com |
| hanson-energy.com |
| hansonbeverage.com |
| hansondental.com |
| hansondoremus.com |
| hansondrywallinc.com |

| |
|---|
| hansoner.com |
| hansonfuller.com |
| hansonfurniture.co.uk |
| hansonha.com |
| hansoninc.com |
| hansonlawfirm.com |
| hansonlawfirm.net |
| hansonmanufacturing.com |
| hansonmoneymax.com |
| hansonofsonoma.com |
| hansonpolice.org |
| hansonre.com |
| hansonroofinginc.com |
| hansonroofinginc.net |
| hansonryan.com |
| hansons.com |
| hansonsaunders.com |
| hansonschimney.com |
| hansonservices.com |
| hansonshardware.com |
| hansonsilo.com |
| hansonsproperties.com |
| hansonwade-intelligence.com |
| hansonwade.com |
| hansonwadegroup.com |
| hansrotelaw.com |
| hanssen-mek.no |
| hanssenconsulting.com |
| hanssplus.com |
| hanswittlersauto.com |
| hanszenbailey.com |
| hanszomer.nl |

hantankitchen.com
hantelkitchensandbaths.net
hantzfoundation.org
hantzlocomotive.com
hantzmotionpictures.com
hanu.com
hanu.com.co
hanuhnv.com
hanumandass.com
hanumansatsang.com
hanway-ins.two.zysites.com
hanwayinsurance.com
hanwhacctvdubai.ae
hanwhafutureproof.com
hanyapartners.com
hanyc.org
hanycfoundation.org
hanzab.birdlife.org.au
hanzeiholisticfitnessstudio.com
hanzita.nl
haolegirlphotography.com
hapa-haole.net
hapandharrys.com
hapara.ca
hapara.co.nz
hapara.com
hapchukseptic.com
hapcoa.org
hapcophiladelphia.com
hapdesign.co
hapeco-inc.com
hapevilleapartments.com

hapgj.org
haphillips.com
hapicasino.com
hapman.com
haporikoru.com
happen.company
happenchancesociallounge.com
happenco.com
happenfilms.com
happeninginmalta.com
happeninginthehill.com
happeningmag.com
happeningsmedia.com
happentechnologies.com
happentoyourcareer.com
happenventures.com
happeortho.com
happepets.com
happier-healthier-productive.org
happier.fish
happiercast.com
happierself.org
happiestbabyscience.com
happiestkidsintheworld.com
happiestkidsintheworld.nl
happiestlearninghub.com
happileighcapturedphotography.com
happilieverafter2022.com
happilyattached.com
happilycommitted.com
happilyeverinafter.com
happilyeverafter.com

happilyeverafter.org
happilyeveraliner.com
happilyfamily.com
happilyhitched.com
happilyhorn.com
happilymauid.com
happimatters.com
happiness-in-life.com
happiness-is-a-skill.com
happinesscoffee.co
happinessday.org
happinesspets.com
happinessmama.com
happinessphilippines.com
happinesstravel.co.il
happinest.com
happitails.co.uk
happitude.com
happy-events.nl
happy-giraffe.com
happy-lukecn.com
happy-luketh.com
happy-viager.be
happy-walk.mysites.io
happy.degree
happy2buyland.com
happy75ma.com
happyabatherapy.com
happyacresphotography.com
happyads.nationalworld.com
happyadventurestravelagency.com
happyagencies.com

happyaisoftware.com
happyanywhereadventures.com
happyvar.com
happyasthesmiths.com
happybabycoach.com
happybarkandtails.com
happybarkers.com
happybearhandyman.com
happybellyafter.com
happybellykc.com
happybellymarketing.com
happybirthdayarmando.com
happybirthdaychristmaschild.com
happybirthdayrichard.com
happybirthdaywillie.com
happybirthdaywillie.org
happyblesshomeministries.com
happybluesman.com
happybodyatx.com
happybottoms.org
happyboytravel.com
happybreath.com
happybrewing.ca
happybuddhahemp.com
happybudsproductions.com
happybytes.no
happycactusplumbing.com
happycampaigner.com
happycampers.co
happycampers.co.za
happycampers.is
happycandumpsters.com

happycanyoncompany.com
happycapitalist.net
happycappyshampoo.com
happycardealer.io
happycards.ca
happycards.com
happycareerjourney.com
happycarwash.net
happycatelectric.com
happycatgrooming.com
happycatshaven.com
happycatshaven.net
happycatshaven.org
happychompers.com
happycleantexas.com
happyconfections.co
happycontent.org
happycowsyndicate.org
happydaggerpublishing.com
happydaycatering.com
happydayeats.com
happydayrestaurants.com
happydays.travel
happydaysli.com
happydaysnurseries.com
happydayswindowcleaning.ca
happydelta.com
happydesigncompany.com
happydigitalworld.fr
happydoginstitute.com
happydogtraining.info
happydonations.org

happydragonthriftshop.org
happydrops.cc
happydutchkids.com
happydutchkids.nl
happyearner.com
happyearthcompost.com
happyendians.pl
happyendingscaboose.com
happyendingscomedyclub.com.au
happyfaces.net
happyfaceschildcare.com
happyfeet.net
happyfeetmillvalley.com
happyfishaz.com
happyfoodie.co.uk
happyfoodsupply.ca
happyforaliving.com
happyfrog.work
happyfrogcarwash.com
happygiraffe.global
happygiving.org
happygo88.com
happygrasshopper.com
happygreenacres.com
happygutmasterclass.com
happyguypowerwashaz.com
happyhauntings.com
happyhaven.sa.edu.au
happyhealthid.com
happyhealthydogtraining.com
happyhealthyhomes.au
happyhealthyiawic.org

8453

8454

happyhealthypediatrics.com
happyhealthypet.co
happyhealthyscreens.com
happyhealthywhole.co
happyhelpersmovingco.com
happyherbsreleaf.com
happyhetero.com
happyhhc.com
happyhillfarm.org
happyholttravelers.com
happyholidayhomes.co.uk
happyholidayrvresort.com
happyholidays.prophet.com
happyholidaysfromkiewit.com
happyhollowca.com
happyhollowfarm.americanlandandf
happyhomechi.com
happyhomecleaningcompany.com
happyhomeclub.org
happyhomeinvestment.com
happyhomemaidsservices.com
happyhomes.doorgrow.com
happyhomesblog.com
happyhomesdfw.com
happyhomespm.com
happyhomesrapidcity.com
happyhoneysuckle.org
happyhookeriv.com
happyhooolidays.com
happyhorsecurriculum.com
happyhoundboulder.com
happyhounddaycare.com

happyhoundpetservices.com
happyhoundsdogtraining.ca
happyhourcrossfit.com
happyhourdallastx.com
happyhourdesigns.co
happyhourfeeling.com
happyhourfoundation.com
happyhourkickball.com
happyhourmediagroup.com
happyhourmom.com
happyhoursoftball.org
happyhoursports.org
happyhouse.org
happyhumanfitness.com
happyhungryhubby.com
happyhuskyalaska.com
happyhut217.com
happyhypnotist.com
happyintransit.com
happyjackspools.com
happyjackyoutube.com
happyjoes.com
happykamperpics.com
happykar.net
happykidsconsignment.com
happykidsdentalplanet.com
happyladhub.com
happylauncher.com
happylearnersacademy.com
happylifeent.ca
happylittlelifephotography.com
happylittlesocials.com

8455

8456

happyliz.day
happylocksde.com
happyluck.info
happylucks.com
happyluk.net
happyluk.org
happyluke-casino.com
happyluke-cn.com
happyluke-th.com
happyluke-vn.com
happyluke.io
happyluke.tips
happylukebets.com
happylukecasino.com
happylukechn.com
happylukefreebet.com
happylukeindonesia.com
happylukeonlinecasino.com
happylukepro.com
happylukeroc.com
happylukeslots.com
happylukethai.com
happylukethailand.com
happylukethol.com
happylukevn84.com
happylukezhans.com
happylungsproject.org
happylux.co
happylux.info
happylux.net
happylux.org
happymag.tv

happymamaessentials.com
happymatters.co
happyme-yacht.com
happymealprep.com
happymelon.co.uk
happymess.net
happymix.com
happymonday.co.nz
happymumhappychild.co.nz
happymunchfactory.ca
happymunchfactory.com
happymystics.com
happynagger.com
happynclex.com
happynestcenter.com
happynestdev.mysites.io
happynewbeginnings.com
happynews.com
happynootropics.com
happynwo.org
happyoak.com.au
happyolive4.com
happyonpurpose.com.au
happyopenhouse.com
happyordering.com
happypalmstays.com
happypawsart.com
happypawsk9.com
happypawsmt.com
happypawspetrsrt.com
happypawsstudio.com.au
happypawsvet.com

happypediatricdental.com
happypeopleculture.com
happyphases.ie
happyphone.se
happypierced.com
happyplacetravel.com
happyplanetfp.co.uk
happypoolsandspa.com
happypracticeconsulting.com
happypressurewasherquote.com
happyprocessing.com
happyraspberry.com
happyreadingllc.com
happyrooflic.com
happyrugs.se
happyscrappy.net
happyscratch.com
happysmilesdental.com.au
happysmilesfamilydentistry.com
happysoulholistic.com
happystronghome.com
happystudios.com.au
happysweep.com
happyswimmers.com
happytailsadventure.com
happytailsandtrails.net
happytailsclinic.com
happytailsdog.net
happytailservet.com
happytailshondenpension.nl
happytailsmo.com
happytailspa.com

happytailspetspas.com
happytailsrule.com
happytailsspas.com
happytailsvetnj.com
happytailzpetspa.com
happytakes.com
happytalism.com
happytangle.ca
happytanks.nz
happytaxpayer.com
happyteam.be
happytearscreative.com
happyteethdental.com
happytexting.com
happythailander.com
happythisday.com
happythoughtsfitness.com
happythoughtsstudio.com
happytogetherblog.com
happytogethergames.com
happytohelporganizing.com
happytots.education
happytots.us
happytrails.fun
happytrailspetcenter.com
happytrailsstickers.com
happytrailstransit.com
happytrailsvending.com
happytravelerdreamvacations.com
happytravelersconcierge.com
happytravelersweedtours.com
happyupsoul.com

happyvalley-goosebay.com
happyvalleycoatings.com
happyvalleynotary.com
happyvalleyor.gov
happyvalleyrestaurantweek.com
happyvalleys.ca
happyvalleytroll.com
happyvalleyvet.org
happyvegas.com
happyvermont.com
happyviager.be
happyvibescreation.com
happyvintage.nl
happywandertravel.com
happywatoto.nl
happywelllife.com
happywelllifestyle.com
happywombat.au
happywombat.com.au
happywp.co
happyxmas.lemongrassmedia.co.uk
hapro.homeadvisor.com
haproxycheck.geant.org
hapsalliance.org
hapsblog.org
hapsweb.org
haptapt.com
hapticandhue.com
haptiq.com
hapukuriverterrace.co.nz
hapuspeople.com
hapylukecn.com

8461

hapylukeonline.com
hapylukeonlineth.com
hapyluketh.com
hapylukevn.com
haqqpost.org
haquemedicalpractice.nhs.uk
har-con.com
haradonai.net
haraldbrost-consulting-coach.de
haraldseid-elektriske.no
haraldskjold.no
haraldsplass.org
haralsonnursingandrehabilitation.co
haramararetreat.com
harapad.com
hararmedicalcentre.com.au
harassmenttrainingcalifornia.com
harbaughtruckinginc.com
harbersins.com
harbervalve.com
harbetlodge.com
harbin.chapters.comsoc.org
harbin.org
harbinclinic.com
harbingerdc.com
harbingerfitness.com
harbinhotsprings.com
harbinlumber.com
harbins.com
harbisoncreativehub.com
harbisonestatewines.com
harbisonkavanagh.com

8462

harbor-charters.com
harbor-counseling.com
harbor-events.com
harbor-hawk.com
harbor-place.org
harbor-view.com
harbor-wealth.com
harbor.ipromo.com
harbor.vet
harbor360hotel.com
harboraccidentlawyers.com
harborambitions.org
harborbaptistchurch.org
harborbeachprovisions.com
harborboathouse.com
harborbrenn.com
harborbuilderschatham.com
harborcap.com
harborcapital.net
harborcares.org
harborchase.com
harborchiroinc.com
harborcitychurch.com
harborcityfc.com
harborcityhearing.com
harborcityreceivership.com
harborclassichomes.com
harborclinical.com
harborclublakelawn.com
harborclublonlakewylie.com
harborcommunications.com
harborcontracting.net

8463

harborcourt2704.com
harborcourt2801.com
harborcourthotel.com
harborcovedental.com
harborcoveob.com
harbordetox.com
harbordhotel.com.au
harbordinsurance.com
harbordistrict.org
harbordistrictmarket.org
harbordoorllc.com
harbordrugpharmacy.com
harbordynamics.com
harboreastdeli.com
harborec.com
harborenergysolutions.com
harboreng.com
harborexports.com
harborfamilylawgroup.com
harborfamilyortho.com
harborfarmsgh.com
harborfarmsilm.org
harborfs.com
harborgolfclub.com
harborgrand.com
harborgreensmarket.com
harborhavenfdl.com
harborhawk.myppldemo.com
harborhc.com
harborheadtennisclub.com
harborhealth.ipromo.com
harborheightshomes.com

8464

harborhillscountryclub.com
harborhomesmi.com
harborhometeam.com
harborhouseinn.com
harborhousetreatmentcenter.org
harborid.org
harborinnak.com
harborinnatthelake.com
harborislandbeachclub.com
harborislandpartners.com
harborkc.com
harborkidsdental.com
harborkidslongview.com
harborkitchencabinets.com
harborlakes-smithvillemo.com
harborlandcrafters.com
harborlandingbb.com
harborlawfirm.com
harborlifechiro.com
harborlifesettlements.com
harborlightbrewing.com
harborlinxnews.com
harborlitelodge.com
harborlockers.com
harborloftsnantucket.com
harbormaple.com
harbormasters.com
harbormat.com
harbormgmt.com
harbornechiropractic.co.uk
harbornorthdental.com
harbornotes.com

harboronline.org
harboroughlabour.org.uk
harboroutfitters.com
harborparkhf.com
harborpediatrics.com
harborpilates.com
harborpointanimalhospital.com
harborpointcondo.com
harborpointwv.com
harborpark.com
harborsathaverstraw.com
harborschool.com
harborschool.org
harborsedgenorfolk.com
harborsidecap.com
harborsidechapel.org
harborsidejc.com
harborsquare.com
harborviewmarina.com
harbortennisandfitness.com
harborterracesl.com
harbortowinglic.com
harbortownhoainc.com
harbortownmarina-fortpierce.com
harbortownmarket.net
harbortownrv.com
harbortrinity.org
harbortrinitypreschool.org
harbortruckandvan.com
harborviewcrp.com
harborviewelectric.com
harborviewfamilydental.com

harborviewhotel.com
harborviewplaza.com
harborviewvresort.com
harborviewvet.com
harborviewyacht.com
harborwestinsurance.bm
harboryachts.com
harboryouth.com
harbottlelaw.com
harbour-investment.de
harbour.org.au
harbourbenefitholdings.granularheal
harbourbreeze.ca
harbourbrygge.no
harbourcafe.no
harbourcafeminehead.co.uk
harbourchiropractic.co.uk
harbourclubvillas.net
harbourconcepts.com
harbourdoor.com
harbouredge.com
harbourfrontamerica.com
harbourfrontcentre.com
harbourfrontgives.org
harbourfrontwealthamerica.com
harbourgatemarina.com
harbourheightsconstruction.ca
harbourhope.org
harbourhospice.com
harbourhousecondos.com
harbourinsurance.ca
harbourinsuranceagency.com

harbourinv.com
harbourlanding.ca
harbourlandingsestates.com
harbourlaser.com
harbourlighthoa.net
harbourmaster.bm
harbouroutdoor.com.au
harbourpointegolf.com
harbourridge.net
harbourside.co
harboursideiii.com
harboursideplace.com
harbourtownemarina.com
harbourtownlighthouse.com
harbourtowntkd.com
harbourvest.com
harbourwatchhoa.com
harbourwoodhoa.com
harbridgecollege.com
harbsauto.com
harc.edu
harccreative.com
harcconstructionga.com
harccext.com
harccosemco.com
harcourtassetmanagement.ca
harcourtchambers.co.uk
harcourtmedical.co.uk
harcourtscaloundra.com
harcourtspinnacle.com.au
harcresearch.org

harcros.com
hard-turning.com
hardacreplanning.co.nz
hardangerbryggeri.no
hardangerfjord-hotel.no
hardangerrock.no
hardangerskifer.no
hardatworkpc.com
hardballlaw.com
hardbitechips.com
hardbodiesnyc.com
hardboiledgreg.com
hardcabs.ca
hardcabs.com
hardcastle.fidegreeswealth.com
hardcat.com
hardcoeurcoaching.com
hardcoreblocks.com.au
hardcorecad.protechdiamond.net
hardcorechristianity.com
hardcorehoops.net
hardcount.com
hardcoverspas.com
harddrivednb.net
harddriveperformance.com
hardebeckautomotive.com
hardeespeaks.com
harden-law.com
hardenberghgroup.com
hardenblakenallfamilypractice.co.uk
hardencountryclub.com.au
hardenfamilyfarmandmarket.com

hardengrange.webignite.dev
hardent.com
harderco.com
harderforcongress.com
harderforcongress.org
harderhall.com
harderllp.com
hardersbradford.com
hardersmechanical.com.au
hardesign.nu
hardestydental.com
hardestyhomesga.com
hardfield-zuerich.ch
hardfeld.ch
hardfell.co.nz
hardflaccidtreatmentreport.com
hardhatdigitalservices.com
hardhatdigitaltraining.com
hardhatheroessc.com
hardhatlaunch.com
hardhatlife.com
hardhatplanet.com
hardhatsforamerica.org
hardhousenutrition.com
hardies-landscapes.co.uk
hardimansolicitor.com.au
hardinanimalhospital.com
hardinbaptist.org
hardinclarkvm.com
hardinconstructiongroup.com
hardincountyiaecondev.org

hardincountylandowners.org
hardincountyvet.com
hardindemsohio.org
harding-academy.stores.ballfrog.com
hardingacademy.valleyinc.cafe
hardingacademymemphis.org
hardingandco.com
hardingcateringms.com
hardingdevelopmentgroup.com
hardinge.com
hardinge.eu
hardingenergy.com
hardingenergy.net
hardingfoundation.org
hardinghorsetransportation.com
hardingmiller.au
hardingmillereducation.org.au
hardingmillereducationfoundation.au
hardingmillereducationfoundation.or
hardingmillerfoundation.au
hardingmillerfoundation.org.au
hardingmillerscholarships.au
hardingmillerscholarships.org.au
hardingranchcattle.com
hardingrentals.mysites.io
hardingrichards.com.au
hardingsaccountants.co.uk
hardingsecurityfencing.ca
hardingvostins.com
hardinhabitat.com
hardinheatingandair.net
hardinlaw.com

hardinrotary.org
hardinsair.com
hardinsburgnursing.com
hardinschaeferpc.com
hardinsonhighstreet.com
hardinvalleyeye.com
hardinvineyardmanagement.com
hardinvm.com
hardisonbuilding.com
hardknocksboston.com
hardknocksfighting.com
hardknoxpizza.com
hardknoxplumbing.com
hardkoretesting.com
hardlabour.info
hardlotion.com
hardluckplumbing.com
hardly-work.com
hardmanandco.com
hardmanassociates.com.au
hardmanpiano.com
hardmansigns.com
hardmfg.com
hardmoneyfirst.com
hardmoneyloansphoenix.com
hardmoneymonster.com
hardmoneyocala.com
hardmoneyratefinder.com
hardmoola.com
hardmountain.de
hardmountain.nl
hardownltd.co.uk

hardpartmedia.com
hardprairie.com
hardrives-asphalt.com
hardroadcounselling.com
hardrockbuilders.com
hardrockdaddy.com
hardrockresources.ca
hardscape.co.uk
hardscapeconstruction.ca
hardscapemarketingcrew.com
hardscaper.com
hardscapes.stokescapes.com
hardscapesbyoasis.com
hardscapesofhollysprings.com
hardscaping.newcastle94.com
hardscrabblelake.net
hardseltzernews.com
hardshipcalculator.com
hardshipdriverslicense.com
hardshipfund.redcross.org.uk
hardskill.com
hardsouth.com
hardsteel.mlwmarketing.com
hardtalkbizcoaching.com
hardtargetsystems.com
hardteas.com
hardtech.tv
hardtechproject.com
hardtimes2.com
hardtlaw.com
hardtofthematter.com
hardtruthfootball.com

8473

harduf-mashtela.co.il
hardware.alegra.com
hardwarebee.com
hardwarehuddle.com
hardwareinnovators.com
hardwareretailing.com
hardwarestrength.com
hardwaresupplysource.com
hardwickandmorris.co.uk
hardwickclinic.co.uk
hardwickgc.com
hardwicklawyer.com.au
hardwickshowcase.com
hardwicksugarshack.com
hardwodder.com
hardwodderone.com
hardwood-hustle.com
hardwoodconnectionutah.com
hardwoodcraftsmen.com
hardwooddeckingsupply.com
hardwoodflooringreimagined.com
hardwoodfloorpro.com
hardwoodfloorsdenver.com
hardwoodfloorsdfw.com
hardwoodfloorsrv.com
hardwoodfloortexas.com
hardwoodgiant.com
hardwoodmichigan.com
hardwoodrefinishingnorthwest.com
hardwoodreflections.com
hardwoodrehab.com
hardwoodspecialists.com

8474

hardwoodswest.com
hardworku.1stdayschoolsupplies.co
hardyba.com.au
hardyccl.com
hardyclub.com
hardyfarmspeanuts.com
hardyfence.com
hardyframe.com
hardygroupnc.com
hardyharris.com
hardymfg.com
hardynet.net
hardying-map.wp.st-andrews.ac.uk
hardysdorchester.com
hardysmith.com
hardytreesandnursery.com
hardytreestx.com
hare.cpa
hare.dog
hareandhounds-e10.co.uk
hareandhoundsoakengates.com
harefest.com
harekrishnavalley.com.au
harenaresources.com.au
harenheide.brussel.be
harestockgarage.com
harfordbelair.org
harfordcountydentistry.com
harfordhomeinteriors.com
harfordre.net
harfordtradeorganization.com
hargerhowe.com

8475

hargetthunter.com
hargis.biz
hargis.com
hargrave.com.au
hargraveheating.com
hargravestire.com
hargreaves.design
hargreavesnarrowboat.co.uk
hargrodergroup.com
hargroderlaw.com
hargrovefirm.com
hargrovelawfirm.net
hargrovepest.com
hargrovetravel.net
hari-kirtana.com
harichakracomputers.com
harif.us
harila.no
harilaeiendom.no
harimandir.art
harinabakery.com
harindermahil.uk
haringeyfilmoffice.co.uk
haringeylabour.org.uk
haringeyyoungmusicians.co.uk
hariomyogacenter.com
harish.muni.il
harisreis.com
harithavillas.com
harithimad.dev
harivara.com
harjeevkandhari.com

8476

harjadams.com
harjoconstruction.com
harjuelektra.fi
harkallaren.com
harkconstruction.ca
harkcreative.co
harkeetghagcpa.com
harkeinsurance.net
harkenresearch.com
harkercc.com
harkerheating.com
harkey-media.com
harkeymedia.com
harkinsandsillimanfamilydentistry.co
harkinsbuilders.com
harkinscommercial.com
harkinsforjudge.com
harkinshill.com
harkmedia.com.au
harksonhomes.com
harlanbrentwood.com
harlanco.net
harlancountyky.viastaging.com
harland-checks.com
harland-clarke-checks.com
harland-wolff.co.uk
harland-wolff.com
harlandalekidsdental.com
harlandmedical.com
harlanhealth.com
harlaninstitute.org
harlaninsurance.com

8477

harlansbbq.com
harlantwpoh.org
harlaxton-multisite.mysites.io
harlaxton.mysites.io
harlaxtondemo.mysites.io
harlemanproducts.com
harlembid.com
harlemcenterrehab.com
harlemchi.com
harlemconditions.cityofnewyork.us
harlemfilmfestival.org
harleminsurance.com
harlemirvingfamilydental.com
harlemjazzboxx.com
harlempartners.com
harlen.au
harlequinauctions.amydemo.auction
harlesforms.com
harlesinsurance.net
harleyandhobbitroadsafety.com
harleychiropractor.co.uk
harleydavidsonofbergen.com
harleydrumlessons.com
harleyherophoto.com
harleyjayphotography.com
harleymadisonauthor.com
harleyprivateclinic.co.uk
harleyroofing.com.au
harleys-hopefoundation.org
harleyschool.org
harleystchiropracticclinic.co.uk
harleystreetchiropracticclinic.co.uk

8478

harleystreetcommunications.com
harleystreetimplantcentre.co.uk
harleystsmile.co.uk
harleysvillecommunitycenter.com
harleysvillefire.org
harleywindows.com
harling-law.com
harlingenfamilydentistry.com
harlingenhealthplans.com
harlingenpoi.com
harlingenriofest.com
harlingenveterinaryclinic.com
harlinparker.com
harloff.com
harlowandcocoffsharbour.au
harlowandcocoffsharbour.com.au
harlowandmacgregor.com
harlowapartments.com
harlowcounseling.com
harlowejames.com
harlowerealty.com
harlowgardens.com
harlowgreyhomes.com
harlownearthebattery.com
harlowroadsurgery.com
harlowrs.com
harlowscasino.com
harlowslounge.com
harlowsmyrna.com
harlowtarneit.com.au
harlowtarneit.sensed.com.au
harlowwealth.com

8479

harlowwindyhill.com
harmac.co.nz
harmanfarm.com
harmanhealth.com.au
harmankhunkhun.com
harmanlawnc.com
harmarlegacy.829prod.com
harmath.com
harmaxelectrical.co.uk
harmelingpt.com
harmless-hook.mysites.io
harmon-electrical.com
harmonbrothers.com
harmondentalcenter.com
harmoneonshawdc.com
harmonfloorcovering.com
harmoniaclinic.co.uk
harmoniahealing.mysites.io
harmonic-d.com
harmonicadunn.com
harmonicbionics.com
harmonicevents.com
harmonichealthclub.com
harmonicnotespianostudio.com
harmonicseries.com
harmonicstrategies.ca
harmonicwomancbd.com
harmonienkennel.no
harmonihudpleie.no
harmonins.net
harmoninsagency.com
harmoniousbeginnings.com

8480

harmonioushabits.org
harmonisehealing.com
harmoniouswall.com
harmonisebodyworks.com.au
harmonitowers.com
harmonixmediatx.com
harmonizedaesthetics.com
harmonlawboone.com
harmonmgt.com
harmonngm.com
harmonps.com
harmonsolar.com
harmonsolutions.net
harmonspecialties.com
harmontire.com
harmony-eshop.com
harmony-group.com
harmony.customtemplatedwebsites
harmony.solutions
harmony1.com
harmony4dogs.com
harmonyadjuvantmelanomastudy.co
harmonyair.com
harmonyanesthesia.com
harmonyanewmusical.com
harmonyasc.com
harmonyauburn.com
harmonyayurveda.com
harmonybalancehealth.com
harmonybaywellness.com
harmonybiotechconsulting.com
harmonybrands.com

8481

harmonycarenyc.com
harmonycares.com
harmonycaresdiagnostics.com
harmonycareshomehealth.com
harmonycareshospice.com
harmonycaresmedicalgroup.com
harmonycenterent.com
harmonycommons.com
harmonycraftbeverages.com
harmonycreativestudio.com
harmonydentalstudio.com
harmonydentists.com
harmonydesigncorp.com
harmonydesignnw.com
harmonyeurope.fr
harmonyextracts.com
harmonyfamilycenter.org
harmonyfamilydentistry.com
harmonyfamilyyoga.com
harmonyfields.org
harmonyforworld.org
harmonygardensssenior.org
harmonygroup.io
harmonygroverecovery.com
harmonyharbors.com
harmonyheadtohead.com
harmonyhealingnj.com
harmonyhealingseattle.com
harmonyhealscounseling.com
harmonyhealswa.com
harmonyhealthcareli.org
harmonyhelper.com

8482

harmonyhillhospital.com
harmonyhomeca.com
harmonyhomeconcepts.com
harmonyhomesandland.com
harmonyhomestay.com
harmonyhospicellc.com
harmonyhousenursingandrehab.con
harmonyinhealth.net
harmonyinhues.com
harmonyinn.com
harmonyinsurancegroup.com
harmonyjunctionrecovery.com
harmonyk9training.com
harmonykidslearningcenter.com
harmonykwiker.com
harmonylanefarms.com
harmonylearning.com.au
harmonylearning.nousuat.com.au
harmonylodgemusic.com
harmonymeadowsresort.com
harmonymedspa.net
harmonymelanomastudy.com
harmonymusictherapy.com
harmonynationalinsurance.com
harmonyoaksrecovery.com
harmonyok.com
harmonyorganon.mysites.io
harmonyortho.net
harmonyplace.com
harmonyplace3.com
harmonyplacemonterey.com
harmonypointwa.com

8483

harmonyproject.com
harmonypublicinvolvement.com
harmonyrealtytriangle.com
harmonyresorts.ca
harmonysalon.com
harmonyschools.com
harmonysoberliving.us
harmonysolar.ie
harmonyspinesolutions.mysites.io
harmonysroom.com
harmonyvalleycreamery.com
harmonyveda.com
harmonyventurelabs.com
harmonywealthgroup.com
harmonywellnessandyoga.com
harmonywhistler.com
harmonywml.com
harmreductioncenter.com
harmreductionsolutions.com
harms-sylt.de
harmsproperties.com
harmssenlaw.com
harmswaymarketing.com
harmuns.co.uk
harnedins.com
harness10.com
harnessapp.org
harnesscommunitydirectory.com
harnessfit.com
harnessmagazine.es
harnessmaster.ca
harnessmaster.com.au

8484

harnesspremiumdiesel.com
harnessprojects.com.au
harnessre.com
harnessroofing.com
harnessrx.com
harnessworks.com
harneycapital.com
harneydh.com
harneypartners.com
harnhomestead.com
harnickorthodontics.com
harnsercley.co.uk
harocarpetcleaning.com
harocarpetcleaningca.com
haroconcreteandlandscaping.com
harodite.com
haroldbenjamin.com
haroldblair.com
haroldcarterrealtors.com
haroldclarkeadvisors.com
haroldhammbook.com
haroldhowelldentistry.com
haroldjarnickiandassociates.com
haroldjewellerybuyer.ca
haroldleidner.com
haroldmckay.com
haroldmgordon.com
haroldschickenandicebar.com
haroldseagle.com
haroldthompsonlegal.com
haroldwilliamthorpe.com
haropro.com

haroroofingtx.com
haroservicesinc.com
harp46.tsvprimary.co.uk
harpak-ulma.com
harpak.com
harpalclinic.co.uk
harpalclinic.com
harpandolive.com
harpandsling.com
harpcanhelpyou.com
harpcosystems.com
harpcounseling.com
harpdiy.com
harpeasybook.com
harpebio.com
harpefossen.no
harpendencolts.com
harper-digital.com
harper.plus
harperandcoestateagents.co.uk
harperandjamesevents.com
harperandwhite.com
harperaviation.com
harperdigital.co.nz
harperdigital.com.au
harpergc.com
harperhadleycreative.com
harperinsurancegroup.com
harperjamescapital.com
harperjamescompany.com
harperlanedesign.com.au
harperlees.co.uk

8485

8486

harperloweauthor.com
harpermaeevents.com
harpermavendesign.com
harpermeyer.com
harperphotography.us
harperplus.co.nz
harperpoint.com
harperpolling.com
harperrealtyfl.com
harpersair.com
harpersblinds.co.uk
harperselim.com
harpersferrypoi.com
harpersferrywoodwork.com
harpersferryyp.com
harpersfieldstorage.com
harpersinteriors.co.uk
harperspoint.gotennissource.com
harperstoneandtile.net
harperswelding.com
harpertownser.com
harpertrailersales.com
harpertreadway.com
harperupholstery.com
harpervacations.com
harperwoodsvet.com
harpethcapital.com
harpethdecks.com
harpethpools.com
harpethsquareliving.com
harpezbook.com
harpgroup.net

harphires.com
harphomeservices.com
harpin.ai
harpkefamilyfarm.com
harpmech.com
harpohair.com
harpoonfallsweeps.com
harpoonpestsolutions.com
harpopropertiesrealestate.com
harpselfstorage.com
harpsonline.com.au
harpspacehappening.com
harpsrxs360.com
harpswellstrategies.com
harpur4homes.co.nz
harpur4homes.preparingtolaunch.co
harran-camping.no
harran4sheriff.com
harrang.com
harrawayholidayhomes.co.uk
harrell-fish.com
harrell-nowak.com
harrell.agency
harrell.seattle.gov
harrelldesignbuild.com
harrelldestinations.com
harrelldg.com
harrellfirmprattville.com
harrellhomes.com
harrellhometeamrealty.com
harrellking.net
harrellmartinpeace.com

8487

8488

harrellpartners.com
harrellsauto.com
harrickplasma.com
harridan.org
harriergrangecare.ccg.digital-dev.co
harrietbeecherstowe.com
harrietbeecherstowe.net
harrietbeecherstowe.org
harrietbeecherstowecenter.org
harrietparsons.com
harrietscottseniorcare.com
harrietshouse.com
harriettdfoy.com
harriettearnshaw.com
harriettsharrison.com
harriettses.com
harriettubmantour.com
harrietvillecabins.com.au
harrietwhinney.com
harriganfamilytree.com
harriganlawyers.com.au
harriganleyh.com
harriganscameronpark.preparingtola
harriman.columbia.edu
harrimandental.com
harrimanimplantcenter.com
harrimansafestreets.com
harringroup.com
harringtonassociatesins.com
harringtonco.com
harringtoncommercial.com
harringtonconstruction.us

8489

harringtongalleries.com
harringtoninteriors.com
harringtonluxurytravel.com
harringtonplasticsurgery.com
harringtontree.com
harris-agency.com
harris-grove.com
harris-portfolio.com
harris-silwoski.com
harris.no
harris3pl.com
harrisaffinity.com
harrisagents.com
harrisairservices.com
harrisallied.com
harrisandcompany.co.uk
harrisandreynoldsdental.com
harrisandward.com
harrisarc.health
harrisartscenter.com
harrisauctions.com
harrisbaking.com
harrisbernstein.co
harrisbev.com
harrisblinds.com
harrisbraces.com
harrisbranchseniors.com
harrisbricken.com
harrisbuildingcompany.com
harrisburg.sanesolution.com
harrisburgdid.com
harrisburgheat.com

8490

harrisburgkitchenandbath.com
harrisburgminidentalimplants.com
harrisburgwineandspiritsfest.com
harrisbusservices.com
harriscenter.org
harriscertifiedcoach.com
harrisco.com
harrisconstruct.com
harrisconsults.ca
harriscorrections.com
harriscountydivorceattorney.com
harriscountyfwsd61.org
harriscountygop.com
harriscountyrvmhc.com
harriscountyrvmhc.org
harriscountyky.viastaging.com
harrisdalenorth.com.au
harrisdata.com.au
harrisdds.net
harrisdentalcenterville.com
harrisdentistry.com
harrisdentistrybocaraton.com
harrisdevelopmentgroup.com
harrisevents.org
harrisfailedmichigan.com
harrisfamilychiro.com
harrisfamilydmd.com
harrisfamilylawgroup.com
harrisfamilynursery.com
harrisfire.com
harrisfireco.com
harrisfirminjurylaw.com

8491

harrisfornc.com
harrisfresh.com
harrisfuneralhome.ca
harrisgalaw.com
harrisgardensapartments.com
harrisgardinteriors.com
harrisheavener.com
harrisheavyhaul.com
harrishf.org
harrishmc.com.au
harrishomecare.net
harrishomesandestates.com
harrishousestl.org
harrisinjurylawyers.com
harrisinsltd.com
harrisinsurancellc.com
harrisintegrative.com
harriskal.com
harrislawco.com
harrislawfirm.com
harrislawnandgroundmaintenance.c
harrislawnandtreemaintenance.com
harrislawns.net
harrislawnyc.com
harrislawpa.com
harrislawsite.com
harrislearning.com
harrisleather.com
harrislumberandhardware.com
harrislumberme.com
harrismachinetools.com
harrismasonry.com

8492

harrismasonryinc.com
harrismchaney.com
harrismfg.com
harrismonti.com
harrison-agassiz.com
harrison-agency.com
harrison-hiett.co.uk
harrison-hiett.com
harrison-scott.com
harrison.ca
harrisonac.co.nz
harrisonadvocates.com
harrisonagencyinc.com
harrisonagencyllc.com
harrisonamy.com
harrisonanimalhosp.com
harrisonbailbonds.com
harrisonbaystorage.com
harrisonboyce.com
harrisonbuilders.net
harrisonbundey.co.uk
harrisonburgmassage.com
harrisoncattlecompany.com
harrisoncc.com
harrisonchamber.org
harrisoncountyglass.biz
harrisonelect.com
harrisonenergy.com
harrisonfamilypharmacy.com
harrisonfashion.co.uk
harrisongreenjax.com
harrisonhartlaw.com

harrisonheld.com
harrisonhose.com
harrisonhouseofvirginia.com
harrisoninjurylaw.com
harrisoninsights.com
harrisonjetguns.com
harrisonkatzenfairfund.com
harrisonkornberg.com
harrisonkramer.com
harrisonkulbackeyecare.net
harrisonlamar.com
harrisonlatham.com
harrisonlearning.center
harrisonlever.com
harrisonlimd.com
harrisonllp.com
harrisonmanufacturing.net
harrisonscrossinghc.com
harrisonsdiamonds.com
harrisonsgrill.com
harrisonslaw.com
harrisonsoftware.net
harrisonspringshc.com
harrisonsutton.com
harrisontrailhc.com
harrisonwallace.com
harrisonwipes.co.uk
harrispaintingco.com
harrispaints.com
harrisqualityautomotive.com
harrisschool.education
harrisschrank.com

harrisselfstorage.com
harrisseniorsolutions.com
harrissilwoski.com
harrissmile.com
harrissolicitors.com.au
harristeam.co
harristeam.com
harristec.vegas
harristechnologies.com
harristubman.com
harristyres.co.nz
harriswood.realestate
harriswoolfalmonds.com
harrisworkerscomp.com
harrland.com
harrodbuilt.com
harrodsburgkids.com
harrodshillcountryhideaway.com
harrogate.be
harrogate.nl
harrogatefamilylaw.co.uk
harrogatelifecare.org
harrogatemoneyman.com
harrogateurology.co.uk
harroldzion.org
harrosnowsports.com.au
harrowbylanesurgery.co.uk
harrowcarers.org
harrowclub.org
harrowcollaborativepcn.com
harrowcollaborativepcn.nhs.uk
harrowfloorgallery.com

harrowlegal.com.au
harruppark.com.au
harry-king.co.uk
harry-morley.co.uk
harryallenfawcett.com
harryallenfawcett.net
harryandlyss.com
harryarmstrongcustomwoodworking
harrybensondc.com
harrybingham.com
harrybraswell.com
harrycasimir.com
harrycurtin.com
harrydalian.com
harrydalian.net
harrydalian.org
harrydavidartcollection.org
harrydent.com
harryfood.com
harrygentile.griffith.edu.au
harryglinberg.com
harrykaridis.com
harryking.studio
harrykrause.com
harrylive.com
harrymassey.com
harrymillercompanies.com
harrynormanbc.com
harryoelectrical.com
harrypinkus.com
harrypottervisionsofmagic.be
harrypottervisionsofmagic.com

harrypottervisionsofmagic.de
harrypottervisionsofmagic.sg
harryroy1939.com
harrysanders.com
harrysbarandtables.com
harryscott.tv
harrysinc.co
harrysmarine.com
harrysonbuderim.com.au
harrysrealty.com
harrysroadhousebenefits.com
harrystrack.com
harrytsbbq.com
harryweber.com
harrywilsonforgovernor.com
harsanyassociates.com
harsbrook.com
harscoikg.com
harsh.legal
harshe.blog
harshechiropractic.com
harshkamani.com
harshmantech.com
harsinai.org
harstoncohn.com
harstudiosthlm.se
hart-ind.com
hart.horse
hart.tsv.app
hart4heart.com
hart4retirement.com
hart4travel.com

8497

hartandfig.com
hartandharvest.com
hartandhomes.com
hartandhunter.com.au
hartandlock.com
hartandmain.com
hartanimalclinic.com
hartanimalclinicfxbg.com
hartbageri.com
hartbeatembroidery.com
hartbrotherswaste.com
hartbusinessconsulting.com
hartcap.com
hartcom.com
hartcompanies.com
hartconstruction.net
hartcountyky.viastaging.com
hartdelicious.nl
hartdoors.com
hartehanks.be
hartehanks.com
hartel.ca
hartelaw.com
hartennews.com
harterdentistry.net
harterinsurance.net
hartersupply.com
hartessentials.org
harteyecenter.com
hartfeltkauai.com
hartfiel.com
hartfieldacademy.school-menus.com

8498

hartfieldacademy.valleyinc.cafe
hartfieldelderlaw.com
hartford.com
hartford400.org
hartfordclub.com
hartforddadsgroup.com
hartforddespatch.com
hartfordearlylearning.com
hartfordfamilydentistry.com
hartfordflavor.com
hartfordhealthcareamp.com
hartfordlandscapesupply.com
hartfordoralsurgery.com
hartfordperforms.org
hartfordpm.com
hartfordrents.com
hartfordrestore.com
hartfordsmammothcollection.com
hartfordsportsorthopedics.com
hartfordsymphony.org
hartfordtattooshop.com
hartfordtechnologies.com
hartfs.com
hartfueling.com
hartgaugler.com
harthavenbaptist.org
harthmillburn.com
harthomesflorida.com
hartikol.hr
hartinc.org
hartindustriesbenefits.com
hartinsurance.com

8499

hartinsuranceagency.com
hartintegrativemedicine.com
hartintercivic.com
hartkiosk.mysites.io
hartks.com
hartlanddentalcare.com
hartlandfarmky.com
hartlandfarmwagyu.com
hartlandhotelgroup.com
hartlandrestoration.com
hartlandriverwalk.com
hartlandtownshipil.org
hartlandwebdesigns.com
hartlaw.com
hartleburycastle.com
hartlehvac.com
hartlevin.com
hartley-associates.com
hartley-botanic.co.uk
hartley-botanic.com
hartley-botanic.ie
hartley-gewaechshaeuser.de
hartleybuilt.com
hartleychiropracticsaintaugustine.com
hartleydentistry.com
hartleyhouseevents.com
hartleylawsanmateo.com
hartleylawfx.com
hartleylawusa.com
hartleypensions.com
hartleyprimaryacademy.org.uk
hartleypt.com

8500

hartleyross.com
hartleysbedrooms.co.uk
hartleyscc.com
hartleywells.com
hartleywells.com.au
hartlinggroup.com
hartmagic.com
hartman-properties.com
hartman.law
hartmanautorepair.net
hartmanenterprises.com
hartmannagsolutions.com
hartmannwindowcleaning.com
hartmanrealestate.com
hartmansaltforum.org
hartmanslaw.com
hartmedicalbilling.com
hartnetthayes.com
hartnettpt.com
hartneylaw.com
hartofficesolutions.com
hartofgracephotography.com
hartogdental.co.uk
hartrehab.com
hartreporting.com
hartrescue.org
hartresearch.com
hartrickveterinaryclinic.com
hartrise.com
harts-homeservices.com
harts.tsv.app
hartsalesteam.com

hartsautogarage.com.au
hartschool.thestudentvoice.co.uk
hartsell-law.com
hartselleinsurance.com
hartshillhealthcentre.co.uk
hartshornvideography.com
hartsoftware.ca
hartstavern.com
hartstonetile.com
hartstreecompany.com
hartsvilleumc.org
hartterchiro.com
harttexas.com
harttohart.com
harttoheartconsulting.com
harttstudiosf.com
hartung-glass.com
hartvillage.orchardcreative.ca
hartwagner.com
hartwasteremoval.com
hartwell-education.org
hartwell-eng.com
hartwellcook.com
hartwellhouse.co
hartwellmedical.com
hartwellmedicalstore.com
hartwickac.com
hartwickasphalt.com
hartwigbuilds.com
hartwiginc.com
hartwigmechanicalservices.com
hartwigstaffing.com

8501

8502

hartwing.com
hartwoodcreative.com
hartwoodhome.co
hartz.com
hartzellgeneraldentistry.com
hartzlertrainingcenter.com
hartzoglaw.com
haru-store.com
harucon.org.il
harvan.com
harvanafterhours.com
harvandandstone.com
harvandbusiness.org
harvardcgbc.org
harvardclean.com
harvardcleanplus.com
harvardclubsf.org
harvardcommunityedfoundation.org
harvardcourt.net
harvardcp.com
harvarddesignmagazine.org
harvardeducationfoundation.org
harvardfinancialeducators.com
harvardghhub.com
harvardgoldgroup.com
harvardgroupevents.com
harvardharrispoll.com
harvardimmigrationclinic.org
harvardinvestmentproperties.com
harvardinvestments.com
harvardlawreview.org
harvardlax.org

harvardlegalaid.org
harvardmaint.com
harvardmapolice.com
harvardmeats.com
harvardmedia.ca
harvardmedsim.org
harvardpartners.com
harvardplasticpackaging.com
harvardprotect.com
harvardsq.com
harvardsquash.org
harver.com
harvest-all-grand-final-promotion.co
harvest-counseling.com
harvest-inc.com
harvest-your-dreams.com
harvest.ca
harvest.church
harvest.corto-olive.com
harvest.org
harvest.today
harvest.visitmendocino.com
harvest102.com
harvest2u.com
harvestandhope.com
harvestassetgroup.com
harvestbaking.net
harvestbaptistchurch.us
harvestbyhillwood.com
harvestcellular.net
harvestchristianschool.org
harvestchurchmaine.org

8503

8504

harvestchurchofhampton.com
harvestcider.co.nz
harvestclubfoods.com
harvestcommunitygarden.org
harvestcompassioncenter.org
harvestcreative.com
harvestcrown.com
harvestdiscovery.com
harvestequities.com
harvester.club
harvesterbaptist.org
harvesterfcu.com
harvesterfcu.net
harvesterfcu.org
harvesterfinancial.org
harvesterscommunications.org
harvestersonline.com
harvestfamilychurch.com
harvestfilms.com
harvestfoodsolutions.com
harvestfoodworks.com
harvestforheroes.com
harvestfoundation.org
harvestgroup.com
harvestgroup.com.au
harvestgroveltc.com
harvestgrovepharmacy.com
harvestgroverx.com
harvestgrowthcapital.com
harvesthill.com
harvesthill.zagdistro.com
harvesthillphotography.com

harvesthillssolar.com
harvesthold.com
harvesthotels.com.au
harvesthouseandcatering.net
harvesthousevenue.com
harvestindia.org
harvestindoorair.com
harvesting-history.com
harvestingdemocracy.com
harvestingdemocracypac.org
harvestinggood.com
harvestinghappiness.com
harvestinghappinesstalkradio.com
harvestkitchena2.com
harvestknox.com
harvestlacrosse.com
harvestlawkc.com
harvestlearningcenter.com
harvestllp.com
harvestlumberco.com
harvestmarketde.com
harvestmarketnaturalfoods.com
harvestminnesota.org
harvestmoonvermont.com
harvestmoonwealthadvisors.com
harvestmusicfest.ca
harvestmywealth.com
harvestoakmanufacturing.com
harvestpartners.com
harvestphd.com
harvestpointchurch.org
harvestportfolios.com

harvestprayer.com
harvestpreschool.tv
harvestrestore.com
harvestridgewinery.com
harvestright.com
harvestrightcommercial.com
harvestrock.com
harvestroofs.com
harvestroomrestaurant.com
harvestseasonal.com
harvestsolutionsusa.com
harvesttableculinary.co.uk
harvesttec.com
harvestthymetavern.com
harvesttransitions.com
harvesttravelllc.com
harvestusa.org
harvestusare.org
harvestvalleybakery.com
harvestvillage.org
harvestwindsor.ca
harvestwood.org
harvestwoodinville.com
harvey-cleary.com
harvey-construction.com
harvey-spa-hotel.ms2.decms.eu
harvey.co.uk
harvey.construction
harveyandassociates.com
harveyandassociates.net
harveyblom.com
harveyblonder.com

harveyblonder.net
harveyblonder.org
harveybrown.com
harveybuilders.com
harveycleary.com
harveycleary.grafik-dev.io
harveyconstructioninc.com
harveycontents.com
harveycreative.co
harveydigitalmarketing.com
harveyfertilizerandgas.com
harveyfiredoors.co.uk
harveygalleries.com.au
harveygarza.com
harveygrouppractice.co.uk
harveygrouppractice.nhs.uk
harveyheritage.ca
harveyinsagency.com
harveyjohn.com
harveykalles.com
harveyknives.com
harveykugelmanlaw.com
harveylawofcs.com
harveylawyers.com.au
harveylorimer.com
harveymackay.com
harveymackayacademy.com
harveymclean.co.uk
harveyoaks.com
harveyorders.com
harveyprince.com
harveypumps.com

harveyquotes.com
harveyscollisioncenters.com
harveyshomesteadsupply.com
harveyskc.com
harveysofteners.com
harveyspahotel.com
harveyspaintandbody.com
harveysrentall.com
harveysuther.land
harveyswigvillaandbeautysalon.com
harveytaylor.com.au
harveythehippo.com
harveywatersofteners.co.uk
harveywhitney.org
harvilleortho.com
harvilleorthodontics.com
harvillinc.com
harvinar.com
harvlife.com
harvsautobody.com
harvtech.com
harweldenmansion.com
harwellandassociatesre.com
harwellyaluation.com
harwichportheatingandcooling.com
harwickhomes.com
harwintonyouthsports.com
harwood-intl.com
harwoodadvisory.com
harwoodbuilders.com
harwooddistrict.com
harwoodheights.org

8509

harwoodhrsolutions.co.uk
harwoodhutton.co.uk
harwoodhutton.com
harwoodinternational.com
harwoodrubber.com
harwoodterrace.com
harworthgroup.com
harwyn.com.au
harzhoehe.de
harzin.com
hasa.casa
hasa.com
hasa.org
hasafh.com
hasahrhotline.com
hasanix.com
hasanlegal.com
hasapool.com
hasapplefarm.com
hasbanineurology.com
hasbaraisrael.com
hasbonline.com
hasc.org
hasdf.com
hasdic.org
hasebing.de
hasenfeld-stein.com
haseya.studio
hasgrove.com
hashbreakfasteatery.com
hashe.studio
hashealth.com

8510

hashed.health
hashedhealthcare.com
hashem.com
hashem.sabzdaroo.com
hashemam.se
hashemsmailbox.com
hashfight.com
hashfight.us
hashgrowth.org
hashhouseboulder.com
hashicooking.co.uk
hashilife.com
hashimkhanfoundation.org
hashimotostreatmentreport.com
hashinista.com
hashknifehotshots.com
hashpower.marketing
hashtag-legal.com
hashtag.org
hashtagbare.com
hashtagbeerclub.net
hashtagcinema.com
hashtagdaveking.com
hashtagdirect.com
hashtagge.com
hashtaggeneration.org
hashtagicare.com
hashtaginstaprints.com.au
hashtagjeff.com
hashtaglovehouston.com
hashtagmerica.com
hashtagmke.com

8511

hashtaggueens.net
hashtagrestaurants.com
hashtagsystems.ai
hashwebs.com
hasi-foundation.org
hasi.com
hasinaphysio.com
hasinsurance.com
hasjrat-toyota.co.id
hasjrat.co.id
haskardco.com.au
haskell.com
haskell.com.co
haskell.com.mx
haskell.com.my
haskell.com.ph
haskell.com.sg
haskell.mx
haskellfamilydental.com
haskellgolf.au
haskellgolf.com.au
haskellinsagency.com
haskellmemorialhospital.com
haskellsolicitors.com
haskellsteel.com
haskelltexasusa.com
haskinlawoakcreek.com
haskins.co.uk
haskinsdemolition.com
haslam.utk.edu
haslamdental.com
haslamgradprograms.utk.edu

8512

haslemerebiodiversity.org.uk
haslemerehomeimprovements.co.uk
haslemerehomeimprovements.com
hasler-leu-casanova.ch
hasletdental.com
hasletdentist.com
hasletdentistry.com
hasletfamilydental.com
hasleyhomes.com
haslingtonsurgery.nhs.uk
hasman.co.uk
hasnerlaw.com
hassakislaw.com
hassandawedinsurance.com
hassankaleemhemonc.com
hassanrahmouni.com
hassansonholiday.com
hassantetteh.successstrategiestheb
hassavocadoboard.com
hassayampacanine.com
hassayampahoa.com
hassayampavetservices.com
hasscenter.com
hassellawgroup.com
hassellsautocenter.com
hasselmaterialhandling.com
hasserisoptik.dk
hassettdonnelly.com
hassetthardware.com
hassforsheriff.com
hassinkok.com
hasslefreebuysolutions.com

hasslefreehomesmemphis.com
hasslefreesalessolutions.com
hassonandwong.de
hassonassociates.com
hassonlawgroup.com
hastagencies.fi
hastamuertecoffee.com
hastaviejitos.com
hasteaways.com
hastee.com
hasteepay.com
hasteforsenate.com
hastencare.com
hasteninternational.org
hasterecruitment.com.au
hastiecars.com
hastiefence.com
hastiewaste.com.au
hastiles.com
hastingsandco.com.au
hastingschamber.co.uk
hastingschivetta.com
hastingscreamery.com
hastingsend.com
hastingsfirstmethodist.org
hastingshotelsmagazine.com
hastingslibrary.org
hastingsrestoration.com
hastingsseniorliving.org
hastingssquarecc.com
hastingsvet.com
hastingswatercare.com.au

hastoevillagehall.co.uk
hasummit.com
hasv-utbygging.no
haswelldesigns.com
haswells.com
hatalk.com
hatandchair.com
hatborohomes.com
hatborolibrary.org
hatc.tv
hatcans.com
hatch-homerton.co.uk
hatch.case-site.com
hatch.co.uk
hatch.cspace.com
hatch.im
hatch130.com
hatch64.com
hatchandnest.com
hatchbackcreative.com
hatchchickenco.com
hatchchileassociation.com
hatchcoaching.com
hatchcompliance.com
hatchcoworking.com
hatchcreative.co.nz
hatchdenver.com
hatchdevelopment.com
hatched.agency
hatcheddesignco.com
hatchedphotos.com
hatcher.com.au

hatchercreek.com
hatcherdentalgroup.com
hatcherdesigns.com
hatcherdigital.com
hatcherdigitalmn.com
hatcherins.com
hatcherlawgroup.com
hatchersfloors.com
hatchertileandescrow.com
hatcheryco.work
hatcheryhilltownecenter.com
hatchet-jacks.com
hatchetathletics.com
hatchethousechico.com
hatchetjaxexethrowing.com
hatchettdesignremodel.com
hatchettlegalteam.com
hatchexperience.org
hatchfundraising.com
hatchhealthhappiness.com
hatchhouse.com.au
hatchhouse.nz
hatchit.co
hatchlawqc.com
hatchlifesciences.com
hatchmansfield.co.uk
hatchmansfield.com
hatchmasters.com
hatchmortgage.com
hatchoil.net
hatchrite.com
hatchriverexpeditions.com

hatchsf.com
hatchster.com
hatchstudents.ie
hatchway.com.au
hatchways.com
hatchwayscafe.com
hatchwaysworkspace.com
hatchworks.com
hatchworks.cr
hatcliffconstruction.com
hatclublr.com
hatcourses.com
hatcreekbeef.com
hatcreekjobs.com
hatcreeklandserviceslic.com
hatecrime.com.au
hateithere.co
hatemycoworkers.com
hatetopaintseattle.com
hatfactory.co
hatfcopy.mysites.io
hatfield-creative.com
hatfield-gateway.org
hatfieldadvisors.com
hatfieldbecker.com
hatfieldconstruction.com
hatfieldmccoycvb.com
hatfieldteam.com
hathawayagency.com
hathawayandlane.com
hathawayclay.com
hathawaymanor.org

8517

hathawaypendergrass.com
hathawayrecovery.com
hathawayscholarship.org
hathawaystrategies.com
hathawaysurgery.co.uk
hathazidoors.com
hatherapy-seetheevidence.com
hathilaw.com
hathornbuysgold.com
hathorncoin.com
hathstauwk.com
hatkohybridgrass.com
hatkosport.com
hatlawfirm.com
hatleylawfirm.com
hatmakerlaw.com
hatopetera.com
hatsfoundation.org
hatshoodies.com
hatshopwoodshop.com
hatsofftesting.com
hatsoffvending.com
hatswork.com
hattel.no
hatteneducation.com
hatteneducation.de
hattenforlag.se
hattenonline.com
hatterasgroup.com
hatterasislandseafoodboils.com
hatterasseafoodboils.com
hatterassky.com

8518

hattersleyestates.co.uk
hattfjelldalmaskin.no
hattiekolp.com
hattiemaephotography.com
hattiesburg-hotels.com
hattiesburgeyeclinic.com
hattiesburghemorrhoidtreatment.com
hattiesburgmidtown.com
hattiesburgpoi.com
hattonclassic.com
hattonlawfirm.com
hattonveterinaryhospital.com
hattricksf.com
hattricksna3.com
hattricksnahl.com
hattrickstavern.com
hattrix.net
hattsoff.com
hattweb.com
hatuey-com-gl-en.wpe-dev.bacardi.
hatuey-com-gl-en.wpe-pro.bacardi.
hatuey-com-gl-en.wpe-stg.bacardi.c
hatuey.com
hatuma.co.nz
hatvilledeli.com
hatw.co.uk
hatweltraders.com.au
hatzalah.org
hatziyannakis.gr
hatzolahtoronto.org
haubenmedia.com
haubner-construction.com

8519

haucklogistics.com
haud.com
hauforensics.com
haugaland-handelspark.no
haugalandflyttehjelp.no
haugalandgolf.no
haugalandmuseet.no
haugarnemaskinservice.no
haugen-restaurant.com
haugenentreprenor.no
haugenplumbing.com
haugentannklinikk.no
haugentransport.no
haugersauto.com
haugesjoen.no
haugesund-toppidrettsgymnas.no
haugesund.steinerskolen.no
haugesundil.no
haugesundparkering.no
haugesunds-handelsstand.no
haugli.no
haugstad-hytter.no
haugstadhytter.com
haugstadhytter.no
haul.org
haul911junk.com
haulagebarristers.co.uk
haulagebuilds.com
haulageexchange.co.uk
haulawaydumpsterrental.com
haulawayjr.com

8520

haulawaymaryland.com
haulawaynow.com
haulbikeorders.com
haulbikespartners.com
haulbrosjunk.com
haulerbuy.com
haulerlinks.com
haulersonly.com
haulincachedumpsters.com
hauling-junkaway.com
haulingdumpsterrental.com
haulingsins.com
haulinnsuch.com
haulinnogolf.com
haulnassproductions.com
haulntoys.com
hauloutnewjersey.com
hauloutnj.com
haulovermarinecenter.com
haulpay.io
haulrocks.com
haulsafe.com
haulstartrailersales.com
haulstr.com
haulsupply.com
haultrax.com
haunmena.com
haunt-tv.com
hauntedhappeningsmarketplace.com
hauntedhillfarm.com
hauntedohio.com
hauntedohiobooks.com

hauntedschoolhouse.com
hauntedsociety.com
hauntedus.com
hauntedwalk.com
hauntedweb.com
hauntinvestors.com
haupersdds.com
haupersdental.com
hauptlyplumbingandheating.com
hauptstadtkongress-lab.de
haurakiiceracingclub.org
hauryfarms.com
hauryscollision.com
haus-kunterbunt.de
haus.itx.bz
haus.me
haus.tcostage.com
haus820.com
hausalexandra.info
hausandhausholidays.com
hausarzt-dannenberg.de
hausarzt-laim-muenchen.de
hausarzt-merzenich.de
hausatelier.com.sg
hauschildgroup.com
hausderimmobilien.ch
hauser-contractors-dev.mysites.io
hausera.com
hauserdesigngroup.com
hauserelectric.net
hauserfamilylaw.com
hausergroupwm.com

hauserhealth.com
hauserinsurance.com
hauserpack.com
hauserrealty.com
hauserwirth.art
hauserwirthinstitute.org
hausglasl.at
haushaltsgenie.de
haushaltskerze.de
haushaltskerzen.de
hausimprov.com
hauskensimpactlearning.com
hauskris.com
hausmanandholmes.com
hausmannconstruction.com
hausmans.com
hausmeisterbetrieb-werner.com
hausofaestheticsslc.com
hausofbeautispa.com
hausofdesign.com
hausofdior.com
hausofeve.com
hausofhue.com
hausoflayne.com
hausoflola.com
hausofpowersocal.com
hausofsylvie.com
hausofwellnessmi.com
hauspanther.com
hauspro.com
hausquiver.com
haustay.com

hausverwaltunglippe.de
hausvibe.com
hauswaldfriede.at
hauswerk.co.uk
haute.cafe
hautebeautyaesthetics.com
hautecookture.com
hautecribs.com
hautedarnn.co
hautedarnn.com
hautedesign.com
hautedish.metrostate.edu
hautedogpetphotography.com
hauteexplore.com
hauteforme.com
hautehealingfranchise.com
hautehealingoasis.com
hautehealingtours.com
hauteintexas.com
hautemelaninculture.com
hautenutrition.co
hautepinkpretty.com
hautestock.co
hautetramp.com
hautewedding.co.uk
hauteweddings.co
hauteyogaqueenanne.com
hautigospa.com
hautilities.com
hautnahphotography.com
hautspamedica.com
hav-sentry.co.uk

8521

8522

8523

8524

| |
|---|
| hav-sentry.com |
| hava-energy-healing.com |
| hava-energy-jewelry.com |
| havaboston.com |
| havadump.com |
| havahula.org |
| havana.fun |
| havana.tagmarketingdesigns.com |
| havanaboysclubsa.com |
| havanacigarri.com |
| havanafilm.blondie.net |
| havanahyde.com |
| havanahydehome.com |
| havanalagerbeer.com |
| havanapros.com |
| havanasouthcubanrestaurant.com |
| havanatourcompany.com |
| havanesehappiness.net |
| havantac.co.uk |
| havanthockeyclub.org.uk |
| havantlabour.org.uk |
| havardevents.com |
| havardgiveaway.com |
| havardpromo.com |
| havardreferral.com |
| havardshield.com |
| havas.ch |
| havas.digital |
| havas.dk |
| havas.it |
| havas.lv |
| havas.pl |

| |
|---|
| havas.ro |
| havas.rs |
| havascostarica.com |
| havascreative.com |
| havascx.com |
| havasdesign.ch |
| havasdigital.ch |
| havasedge.com |
| havasengage.pl |
| havasevents.it |
| havasformula.com |
| havasformulatin.com |
| havasgenus.com |
| havashealth.ch |
| havasheliana.com |
| havasit.co.uk |
| havaslemz.com |
| havaslife.ch |
| havaslifemedicom.com |
| havasmandc.com |
| havasmarket.com |
| havasme.com |
| havasmedia.ch |
| havasmedia.com.pl |
| havasmedia.pl |
| havasmg.com.pl |
| havasmg.pl |
| havasny.com |
| havasnyc.com |
| havasole.com |
| havaspr.pl |
| havasproductionstudios.com |

8525

8526

| |
|---|
| havasred.com.au |
| havasstreet.com |
| havasstudios.com |
| havastribu.com |
| havasuareahomes.com |
| havasudockbuilders.com |
| havasuhomepro.com |
| havasupaifallspoi.com |
| havasupalmsapts.com |
| havasupestcontrol.com |
| havasupewpew.com |
| havasuproperties.com |
| havasusprings.com |
| havasworldwide.ca |
| havasworldwide.ch |
| havasworldwide.pl |
| havasworldwidecanada.ca |
| havasworldwidecanada.com |
| havasworldwidechicago.com |
| havasww.ca |
| havasww.ro |
| havaswwcanada.ca |
| havaswwtoronto.ca |
| havaswwtoronto.com |
| havbruk-service.no |
| havbrukspark.no |
| havdalah.com |
| haveaballtravel.com |
| haveagameplan.org |
| haveagreatsmile.com |
| haveaheartwashoe.us |
| haveangus.com |

| |
|---|
| haveaniceconflict.com |
| havecoffeewithjesus.com |
| havefundogood.co |
| havegoodfood.com |
| havehopetattoo.com |
| haveibeenflaked.com |
| haveibeenphaked.com |
| haveihope.org |
| havelasik.com |
| havelet-assignment.com |
| havelexcavating.com |
| havelinorthconway.com |
| havelockjamboree.com |
| havelocklondon.com |
| havelockwool.com |
| havemeiercpa.com |
| havemeierhomes.com |
| havemv.info |
| havemyinfo.com |
| haven-lending.com |
| haven-studios.com |
| haven.ca |
| haven.us.org |
| havenalbuquerque.com |
| havenandhabit.com |
| havenandharbor.com |
| havenandhealth.com |
| havenataugustawoods.com |
| havenatbluecreek.com |
| havenatwestgreen.com |
| havenbeauty.com |
| havenbehavioral.com |

8527

8528

havenbenefits.com
havenbiz.online
havenblack.vip
havenbrookmedia.com
havencabpropertygroup.com.au
havencafebakery.com
havencampsmt.org
havencare.client360.uk
havencare.com
havencarolinaplace.com
havencbp.com
havenchanticleer.com
havencraftwaco.com
havencryo.com
havenculver.com
havencustomroofing.com
havendagenzierikzee.nl
havendelacostains.com
havendentistrytx.com
havendetoxne.com
havendetoxnj.com
havendetoxnow.com
havenexperience.com
havenfinancial-real.com
havenfinancialgroup.com
havenflorals.com
havenforhope.org
havenfrisco.com
havenhealthmanagement.com
havenhealthmgmt.org
havenheightsbaptist.org
havenherb.com

havenhighlandcreek.com
havenhillmissouri.com
havenhomes.tremgroup.com
havenhomessc.com
havenhomesseniorliving.org
havenhospice.org
havenhouseaddictiontreatment.com
havenhouseinc.org
havenhouseinn.uk
havenhousesoberliving.com
havenhousetn.org
haveniaq.com
havenid.com
havenimages.com
havenlife.com
havenmembers.com
havenmentalwellness.com
havennewstead.com.au
havenofdayton.com
havenofhope.ca
havenofhopehomes.org
havenofphoenix.com
havenofrest.org
havenopests.com
havenphiladelphia.com
havenplano.com
havenpmu.com
havenproducts.co.uk
havenreading.com
havenretirement.com
havenroofing.com
havenroofingcompany.com

8529

8530

havenscandies.com
havensfineframing.com
havensfourseasons.com
havenside.com
havensmartservices.com
havensmn.com
havenspa.ca
havensthompsongroup.com
havenstoneoak.com
havenstorageky.com
havenswinery.com
haventampa.com
haventech.us
haventtc.com
haventtc.org
haventus.com
havenvethospice.com
havenwaterservices.com
havenwestchester.com
havenwoodadultbehavioral.com
havenwoodbehavioral.com
havenyouthlacrosse.com
havenyouthlacrosse.org
havepenswilldazzle.com
haverdesign.com
haverfield.com
haverfordedfoundation.org
haverfordhealthcare.com
haverfordicehockey.com
haverfordquality.com
havergal.on.ca
haverhill.massteacher.org

haverhillpl.org
haverickmeats.com.au
haveringcrestprimarycarenetwork.co
haveringdata.net
haveringfilmoffice.co.uk
haveringlandhall.co.uk
haveringlandhall.com
haveringwilltravel.com
havermannfinancial.com
haversham.com
haverstock.com
haverstrawmarina.com
havertownhomeimprovement.com
havertownhoops.com
haverwalsh.com
havesippywilltravel.com
havesomepatiencephotography.com
havestamina.com
havetohave.com
haveyoubeendiscovered.com
haveyouheardaboutgreg.com
haveyouheardfromlaura.com
haveyoursei.org
havq.org
havik-el.no
havilahcunnington.com
havilahenterprises.com
havilahsauthorschool.com
havilandcorp.com
havilandre.com
havilandstorageservices.com
havimandell.com

8531

8532

havindienterprises.com
havingababy.net.au
havingababyclasses.com
havingababyclasses.com.au
havingkids.org
havingthetimeofmylife.com
havis.com
havitech.nl
havkirurology.com
havocunltd.com
havokconsulting.com
havtech.com
havtech.ng
havtechpa.com
havurahshirhadash.org
havuaphotos.com
hawaii-retina.com
hawaii-tax.com
hawaii.bluezonesproject.com
hawaii.carefreeboats.com
hawaii.commoncause.tealmedia.dev
hawaii.covenantpp.com
hawaii.covenantsp.com
hawaii.kilohanalighting.com
hawaii.reviews
hawaii.stage.bluezonesproject.com
hawaii.surf
hawaii.uii.org
hawaii509.com
hawaiiaao.org
hawaiiacc.org
hawaiiacep.org

hawaiiadoptivefamilies.com
hawaiian-isles.com
hawaiian.insure
hawaiianbros.com
hawaiianchoice.com
hawaiiancrown.com
hawaiiandream.vip
hawaiiangin.com
hawaiianhistory.org
hawaiianhost.anthology-digital.com
hawaiianinn.com
hawaiianislandsphotography.com
hawaiianislandstea.com
hawaiianislevacations.com
hawaiianislesandflowers.com
hawaiianmanagement.com
hawaiianmonarch.org
hawaiianpanorama.com
hawaiianrecovery.com
hawaiians.com
hawaiianstylefishing.com
hawaiiantimelapse.com
hawaiianturfgrass.com
hawaiiarchitecturalfoundation.org
hawaiiassocwocc.com
hawaiiavinstitute.com
hawaiibeachestate.com
hawaiibeachfrontcondos.com
hawaiibeachvilladream.com
hawaiibirdtours.com
hawaiibodysculpt.com
hawaiibotox.com

hawaiiboudoir.com
hawaiibrandy.com
hawaiibusinessphoto.com
hawaiibystorm.com
hawaiicannabisexpo.expo-genie.co
hawaiicareerexpo.com
hawaiicastingondemand.com
hawaiicoffee.com
hawaiicoffeenews.com
hawaiicommunityhealth.org
hawaiiconsumercouncil.org
hawaiicourtreporters.com
hawaiicovid19.com
hawaiicovid19.org
hawaiicoworking.com
hawaiidefenseralliance.com
hawaiidefenseralliance.org
hawaiidemocrats.live
hawaiidentalmanagement.com
hawaiidentalsleepmedicine.com
hawaiidisasterrestoration.com
hawaiidiscountactivities.com
hawaiidmvnowkiosk.com
hawaiieb5.com
hawaiiec.com
hawaiieducationonline.org
hawaiifabricmart.com
hawaiifamilydental.com
hawaiifamilydentalcareers.com
hawaiifarmproject.com
hawaiifood.com
hawaiihairqueen.com

hawaiihappyhours.com
hawaiihartlaw.com
hawaiiholo.com
hawaiihomebuyersandremodelingex
hawaiihomesalesmgmt.com
hawaiihomesnow.com
hawaiihotelandrestaurantshow.com
hawaiiinfluencers.com
hawaiiintergenerationalnetwork.org
hawaiiinvasivespecies.com
hawaiiislandhawksbillproject.org
hawaiiislandhomes.com
hawaiiislandmidweek.com
hawaiijetboat.com
hawaiijetcharter.com
hawaiijewel.com
hawaiijewelrybuyer.com
hawaiijewelrybuyers.com
hawaiijustice.org
hawaiikailownecenter.com
hawaiikidsdentist.com
hawaiilawfirms.org
hawaiilawyer.com
hawaiileewardplanning.org
hawaiilightingreps.com
hawaiimacula.com
hawaiimassagecontinuingeducation
hawaiimauicondo.com
hawaiimbda.com
hawaiimedalofhonor.org
hawaiimontessori.com
hawaiimonthlyrental.com

hawaiinaturecenter.org
hawaiinautical.com
hawaiind.org
hawaiioceanproject.com
hawaiioceanservices.com
hawaiiopioid.org
hawaiiorganic.org
hawaiip3i.org
hawaiipeaceandjustice.org
hawaiipeoplesfund.org
hawaiiperformingartsfestival.org
hawaiiphotography.com
hawaiipoi.net
hawaiiprepworld.com
hawaiiproperties.co
hawaiipumpsupply.com
hawaiiqualityoflife.org
hawaiiradio.com
hawaiirealtygrp.com
hawaiiregionalcenter.com
hawaiirenovation.staradvertiser.com
hawaiiresidency.org
hawaiirunning.org
hawaiisagency.com
hawaiisclassifieds.com
hawaiishoots.com
hawaiismartshopper.com
hawaiisoccerskills.com
hawaiispinesurgery.com
hawaiistars.com
hawaiistormwater.com
hawaiistr.com

hawaiisurfsupply.com
hawaiisurvivalschool.com
hawaiisurvivaltraining.com
hawaiitattooshop.com
hawaiitreatmentcenter.org
hawaiivendors.com
hawaiivetcardio.com
hawaiivolcanohouse.com
hawaiiwarriorworld.com
hawaiiwaterservice.com
hawaiiwebgroup.com
hawaiiweddinglove.com
hawaiiwildlifecenter.org
hawaiiyardgames.com
hawaiikitower.hmcmgt.com
hawaiimages.com
hawanasalalah.com
hawariglobal.com
hawc.org
hawcdv.org
hawcpa.com
hawealthadvisors.com
haweas.com
haweradentalsurgery.co.nz
haweraprezchurch.org.nz
hawerawelding.com
haweshomecontracting.com
hawesinsurance.com
haweslanesurgery.co.uk
hawesrealtyandmanagement.com
hawest.net
hawk-for-thunderbird.com

8537

8538

hawk-industries.us
hawkacademy.co
hawkandbear.com
hawkandhandsaw.unity.edu
hawkandhome.com
hawkbuildings.com
hawkcg.com
hawkcomms.com
hawkconcretefloorcoatings.com.au
hawkconstruction.net
hawkconstruction.us
hawkconstructionga.net
hawkdevelopmentllc.com
hawke-electrical.com
hawke.ai
hawke.capital
hawkemedia.com
hawkerfamily.com
hawkerhall.com
hawkerhall.com.au
hawkerhall.restaurant
hawkertyphoon.com
hawkerwebsolutions.com.au
hawkesbaystrandstrust.org.nz
hawkesburyhawks.com
hawkesfineart.com
hawkestrailer.com
hawkeye-aircraft.com
hawkeyeautoaccessories.com
hawkeyedefense.com
hawkeyedieselrepair.com
hawkeyeelectric.com

hawkeyefinancialpartners.com
hawkeyehome.com
hawkeyehomeinspectionsco.com
hawkeyeinitiative.org
hawkeyeinspections.co.nz
hawkeyenebraska.com
hawkeyesewer.com
hawkeyesheetmetalllc.com
hawkeyeshockey.com
hawkeyesi.com
hawkeyeti.com
hawkflooring.co.uk
hawkframe.com
hawkgroupmedia.com
hawkhavenvineyard.com
hawkhollowhomes.com
hawkingeandelhamvalleypractice.nh
hawkinsaccountants.co.uk
hawkinsag.com
hawkinsash.cpa
hawkinscompanies.com
hawkinscreekseniorliving.com
hawkinselectric.com
hawkinselectricoc.com
hawkinsfilmco.com
hawkinshearingweirton.com
hawkinshomepage.com
hawkinshomes-llc.com
hawkinshousebb.com
hawkinsig.com
hawkinsit.au
hawkinsit.net.au

8539

8540

hawkinsitsolutions.com
hawkinsitsolutions.com.au
hawkinsltd.org
hawkinsmfg.com
hawkinsonconstruction.com
hawkinsphotoandfilm.com
hawkinsphotoco.com
hawkinspointpartners.com
hawkinsserviceco.com
hawkinstrailer.net
hawkkb.co.uk
hawklawfirm.com
hawklawgroup.com
hawklineconstruction.com
hawkmediainc.com
hawkmediapartnership.com
hawknestcoworking.com.au
hawkridgeanimalhospital.com
hawkridgeaustin.com
hawkridgesys.com
hawkrockvt.com
hawks-cpa.com
hawksem.com
hawksfc.org
hawksgamecamp.com
hawksinn.org
hawksley.beedie.ca
hawksnestapt.com
hawksnestbeach.com
hawksnestdublin.org
hawksnestsp.com
hawksnestweddings.com

hawksnetballclub.com.au
hawksoftusergroup.org
hawkspainting.com
hawkspizza.com
hawksplaza.com
hawksprairieautomotive.com
hawksprairiegolf.com
hawkspreserve.org
hawksridgeassistedliving.com
hawkstonepharmacy.com
hawksvillafrancalaw.com
hawkvans.com
hawkview.au
hawkview.com.au
hawkwoodbiotech.com
hawkyeahpainting.com
hawleyandsons.site
hawleylanedental.com
hawleymountain.com
hawleyorthodontics.com
hawleystreet.com
hawleytroxell.com
hawnfoundation.org
hawnnut.com
haworthco.com
haworthmedia.com
hawp.org
hawrivervet.com
haws.ch
hawsgoodwin.com
hawthorn.clubs.bowlslink.com.au
hawthorn.edu

hawthornbowlingclub.com.au
hawthornccs.com
hawthornccshub.com
hawthornclassaction.com
hawthorncomposites.com
hawthorncreative.com
hawthorne-effect.com
hawthorne-products.com
hawthorne.soccer
hawthorneaffect.com
hawthorneastvet.com.au
hawthorneatbayforest.com
hawthorneatbearcreek.com
hawthorneatblancoriverwalk.com
hawthorneatbrightwoodfarm.com
hawthorneatcrenshaw.com
hawthorneatfairmont.com
hawthorneatfriendly.com
hawthorneathampstead.com
hawthorneathaywood.com
hawthorneathixson.com
hawthorneatholbrook.com
hawthorneathollysprings.com
hawthorneathorsepencreek.com
hawthorneatindywest.com
hawthorneatkennesawapts.com
hawthorneatlakeheather.com
hawthorneatleland.com
hawthorneatlilyflagg.com
hawthorneatmain.com
hawthorneatmillsgap.com
hawthorneatmirrorlake.com

hawthorneatmurrayville.com
hawthorneatnewcentre.com
hawthorneatoakridge.com
hawthorneatoleander.com
hawthorneatparkside.com
hawthorneatparksouth.com
hawthorneatpineforest.com
hawthorneatsimpsonville.com
hawthorneatsmithcreek.com
hawthorneatsouthsideapts.com
hawthorneatstillwater.com
hawthorneatstmarks.com
hawthorneatsummerville.com
hawthorneatthebend.com
hawthorneatthecarlyle.com
hawthorneatthecrest.com
hawthorneattheforest.com
hawthorneattheglen.com
hawthorneatthegreeneapts.com
hawthorneatthehall.com
hawthorneatthehollow.com
hawthorneatthemeadowsapts.com
hawthorneatthemill.com
hawthorneattheparkapts.com
hawthorneattheparkway.com
hawthorneatthepines.com
hawthorneatthepointe.com
hawthorneattheridge.com
hawthorneatthestation.com
hawthorneatthesummit.com
hawthorneatthew.com
hawthorneattraditions.com

hawthorneatweaverville.com
hawthorneatwestport.com
hawthorneatwhitehall.com
hawthorneatwisteria.com
hawthornebaseballsoftball.org
hawthornebeautyroom.au
hawthornebeermarket.com
hawthornebrain.com
hawthornecat.com
hawthornechildrensdental.com
hawthornecommonsapartments.com
hawthornecottagesatleland.com
hawthornecrestview.com
hawthornedavispark.com
hawthorneeffect.com
hawthorneenergy.com
hawthornegardenspdx.com
hawthorneglobal.com
hawthornehc.com
hawthornehealth.com
hawthornehorseproducts.com.au
hawthornehotel.com
hawthornejewelry.com
hawthornelogistics.com
hawthornemanor.com
hawthornemeadowview.com
hawthornemgmt.com
hawthornenorthdruidhills.com
hawthornenorthwest.com
hawthorneoceanisle.com
hawthornepalmetto.com
hawthorneparksouth.com

hawthornerenewableenergy.com
hawthornerenewables.com
hawthornevillageshoa.com
hawthornewaterside.com
hawthornewaterstone.com
hawthornewaterway.com
hawthornexteriors.com
hawthorngroup.com
hawthornhockeyclub.asn.au
hawthorninnhawthorn.com.au
hawthorninteriors.com
hawthornlaw.net
hawthornmedicalcentre.co.uk
hawthornnet.net
hawthornsalon.com
hawthornsretirement.co.uk
hawthornssagamoreevents.com
hawtmessexpress.com
hax.co
hax0rf.com
haxion.ai
haxted.com
hay-wire.com
haya-re.com
hayakalmasih.org
hayanchor.com
hayarealestate.com
hayata.com
hayatafdal.com
hayatitv.com
hayatitc.com
hayatrx.com

8545

8546

hayatunathefilm.com
haybayresort.com
haycambridge.co.uk
haycambspboro.co.uk
haycock.co.uk
haycon-inc.com
haycraftauctions.com
haycreekcompanies.com
haycreekhotels.com
haycreekpallet.com
haycreekpallet.com
haydeedocasarmd.com
haydel.co
haydelclinic.com
haydelhospice.com
hayden-insurance.com
hayden-interiors.com
hayden.tikirob.com
haydenandcoevents.com
haydenandmegan.com
haydencg.com
haydencommonshoa.com
haydendata.com
haydenexcavating.us
haydenfamilydental.net
haydenfoundation-ri.com
haydenfoundation-ri.net
haydenfoundation-ri.org
haydenfricke.com
haydengrovesenoriving.com
haydenjennings.com
haydenjordan.com

haydenloalbo.com
haydenpierre.com
haydenrealtygroup.properties
haydentiling.com
haydenvets.com
haydenvonbargen.com
haydenvonbargen.net
haydenvonbargen.org
haydenwood.com
haydo.org
haydon.com
haydonbc.com
haydonco.com
haydonhillpaving.co.uk
haydonmaterials.com
haydukengineering.com
haydynscleaninghb.com.au
haveastcambs.co.uk
hayedental.com
hayeksleatherfurniture.com
hayenterprises.com.au
hayermedia.co.uk
hayes-ad.com
hayes-jewelers.com
hayes.cpa
hayesandstorr.co.uk
hayesbartonplace.com
hayescarll.com
hayesclassics.com
hayescommercial.com
hayescountyne.com
hayesdco.com

8547

8548

hayesdentalgroup.com
hayesdentistry.com
hayesenterpriesne.com
hayesfamilylaw.com
hayesfarm.ie
hayesgroup.org
hayeshaus.com
hayeshousemoving.com
hayesinsulation.com
hayesinsulationdallas.com
hayeslawoffices.com
hayeslocums.com
hayesmanor.org
hayespaint.com
hayesparksc.com
hayesperformance.com
hayespg.com
hayesqualityhomes.com
hayesresourcesgroup.com
hayessecurity.ie
hayesservicesct.com
hayesstreetfitness.com
hayesthomas.law
hayestreecare.com.au
hayesvalleymed.com
hayesvalleysf.org
hayesventuresllc.com
hayesweb.ca
hayeswickpcn.co.uk
hayfenland.co.uk
hayfin.com
haygarth.co.uk

haygarth.us
haygood.ynotitalian.com
haygoodfarms.com
haygoodmarket.com
haygoodpaintings.com
hayharborclub.com
hayhunts.co.uk
hayhurstvillage.com
haylawgroup.com
hayleepeyton.com
haylegacy.spd.agency
hayleighmckayphotos.com
hayleightphoto.com
hayleydenkermarketing.com
hayleydolson.com
hayleydoshay.com
hayleyelizabethcakedesign.com
hayleygaertner.com
hayleyhickmanphotography.com
hayleyhoward.co
hayleyhuotari.com
hayleyiskra.com
hayleyjaynephoto.com
hayleylynnesphotography.com
hayleymagness.com
hayleymariephoto.com
hayleymaureen.com
hayleymayer.au
hayleymoore.com
hayleypaigejohnson.com
hayleypalmquistphotography.com
hayleywaldo.com

haylicagle.com
haylieevans.com
haylieparkinsonphotography.com
haylincolnshire.co.uk
haylodata.com
haylodent.com.au
hayloftsinspiration.com
haymakeracquisition.com
haymakerbozeman.com
haymanacademy.com
haymanautomation.com
haymancompany.com
haymanjoycebroadway.co.uk
haymanstudio.com
haymap.com
haymarket.net
haymarketbuilding.com
haymarkethubhotel.com
haymarketmediaus.com
haymarketmedicaleducation.com
haymarketmedicalnetwork.com
haymarketpark.com
haymondlaw.com
haymonhandymanservice.com
haymoonresort.org
haymourrealty.com
hayne.cloud
hayne.co
haynes.providencelifestyle.com.au
haynesacupuncture.com.au
haynesassoc.com
haynesbarandgrill.com.au

haynesbescogroup.com
haynesbuildingservice.com
hayneservices.com
haynesfarmsal.com
hayneshvac.com
haynesjohnson.com
hayneslandscape.com
haynespeople.com.au
haynesservices.com
haynessprinkleranddrainage.com
haynesurridge.com
haynesvineyard.com
haynevillebaptist.org
haypeterborough.co.uk
haypplab.com
hays-accounting.com
hays-assoc.com
haysancestry.com
haysandcomalcountyliving.com
haysbrothers.com
hayscompanies.com
haysculligan.com
hayseed-dixie.com
hayseedhome.com
haysfoodbank.org
hayshoopcamp.com
hayshubs.com
hayslg.com
haysmarket.com
haysmed.com
haysouthcambs.co.uk
haysreadymix.com

haysservice.com
haystackacres.com
haystackburgers.com
haystackdata.com
haystackid.com
haystackluxuryvacationrentals.com
haystackmrd.com
haystackpress.com
haystejanodems.org
haystractor.com
haythem.co
haytire.com
hayventravel.com
hayvn.com
hayvnglobal.com
haywardair.com
haywardairportopenhouse.com
haywardanimalclinic.com
haywarddesigncenter.com
haywardgolf.com
haywardhcc.com
haywardhs.com
haywardlakes.com
haywardlumber.com
haywardpoi.com
haywardturnstiles.com
haywire.com
haywood-padgett.co.uk
haywoodautoaccidentinjury.com
haywoodcountync.com
haywoodexterior.co.uk
haywoodpost47.com

8553

haywoodseniors.org
haywoodtransit.com
hayworthequipment.com
hayworthtanglewood.com
hayy.co.uk
hayzlett.com
hazanylaw.com
hazaracigarlodge.uk
hazard3.com
hazardcenter.com
hazardconstruction.com
hazardouswasteexperts.com
hazards.dev.utah.gov
hazards.stage.utah.gov
hazards.utah.gov
hazardsiegelagency.com
hazaskurzus.hu
hazculator.co.uk
haze.ventures
haze.yt
hazebrands.com
hazedistro.com
hazehookahcafe.com
hazelandbloomevents.com
hazelandelle.com
hazelandhazephotography.com
hazelandlace.com
hazelbakerinstitute.com
hazelcast.com
hazelcast.org
hazelcottageschool.co.uk
hazeldellanimalhospital.com

8554

hazelgraceltd.com
hazelgrovebrewing.com
hazelhenderson.com
hazelhillfarmco.com
hazelhoffbuilders.com
hazelhurdleworld.co.uk
hazelbros.com.au
hazellstudio.com
hazelmerelogisticsestate.com.au
hazelmeremc.co.uk
hazelmeremc.org.uk
hazelmerepublishing.com
hazelortega.com
hazelpearnorthwich.pub
hazelphillipstravel.com
hazelsinclair.com
hazelst.com.au
hazelstakeout.com
hazeltineadvisors.com
hazeltineexecutivesearch.com
hazeltinehotel.com
hazeltinellc.com
hazeltondev.com
hazeltoninjuryattorneys.com
hazeltreefs.com
hazelviewventures.com
hazelwood.ca
hazelwoodcarehome.ccg.digital-dev
hazelwoodconstruction.com
hazelwoodestate.com.au
hazelwoodfoodanddrink.com
hazelwoodmanorassistedliving.com

8555

hazelwoodproperties.ca
hazelwoodproperties.com
hazelwoodweddingvenue.com
hazeratomato.com
hazeshowers.co.uk
hazielphotoandfilms.com
hazikaronsheli.amia.org.ar
haziopm.com
hazlemeredental.co.uk
hazletoncpa.com
hazletonoil.com
hazlewoodmanorassistedliving.com
hazlnut.com
hazlolaw.com
hazmatbuildings.com
hazmatsales.com
hazmattransport.tti.tamu.edu
hazport.com
hazprowaste.com
hazyape.com
hazylanestudios.com
hazymills.com
hazymoose.com
hb-capital.net
hb-co.com
hb-dentistry.com
hb-nord.ch
hb.cpa
hb.dabella.us
hb11.energy
hb125.hollandbloorview.ca
hb7ranch.com

8556

hba-law.com
hba.nz
hbaabenefits.com
hbaahealth.com
hbacentralmo.com
hbact.org
hbactuarial.com
hbacv.org
hbafoundationgr.com
hbagbr.org
hbans.com
hbastatesboro.mysites.io
hbastudents.org
hbat.org
hbawesternco.com
hbawmd.org
hbaws.net
hbawzer.com
hbb.nl
hbbailohio.com
hbbaking.com
hbboardriders.com
hbbstudio.com
hbbuild.com
hbc-inc.com
hbc.udm.nz
hbcbowl.com
hbccny.com
hbcco.com
hbccdg.org
hbcfinancialinstitutionsettlement.com
hbcfw.org

hbcg.com
hbcjax.net
hbckentwood.org
hbcleaningnorth.co.uk
hbcmuscatine.com
hbcoa.org
hbcomm.net
hbcpa.fr
hbcpe.hollandblloorview.ca
hbcsalem.com
hbcshreveport.com
hbcsrecycle.com
hbcuinnovationexperience.com
hbculpeppers.com
hbcuniversity.net
hbcusci.org
hbcuspringcoming.com
hbcustudentscholarships.com
hbd-interiors.com
hbdbuild.com
hbdefence.au
hbdefence.com
hbdefence.com.au
hbdenver.org
hbdi.de
hbdinvestigations.com
hbdlaw.com
hbe-calculators.com
hbeautygroup.com
hbeefire.com
hbeefire.eu
hbeelearning.com

hbf.me
hbfa.co.nz
hbfamilychurch.com
hbfcentral.com
hbfeet.com
hbflaw.com
hbfound.org
hbfr.org
hbfw.org
hbg.design
hbg.org
hbgdesign.com
hbgdrywallservices.com
hbgfc.com
hbginc.com
hbgmedicalassistance.com
hbgreenhouses.com
hbgyachtsales.com
hbhcares.com
hbhholdingsinc.com
hbhomeinspections.com
hbicweddings.com
hbiinternational.com
hbinsurance.com
hbipac.com
hbipac.net
hbipac.org
hbireports.com
hbiservices.com
hbitech.com
hbkstore.com
hbl.no

hbl.org
hblackfordmarketing.com
hblive.me
hbllc.com
hbllp.com
hblsps.com
hbmautobody.com
hbmf.co.uk
hbmhawaii.com
hbmlawllc.com
hbmotorwerks.net
hbn-enterprise.dk
hbne.dk
hbnenterprise.dk
hbnentreprise.dk
hbnharford.com
hbnyplumbing.com
hbodmer.ch
hbofm.org
hbomaxtoolkit.com
hbot.usf.edu
hbot4kyvets.com
hbotherapy.com
hbparkingpasses.com
hbpay.com.au
hbpc.com
hbpearlyaccess.org
hbpetvets.com
hbpharmacy.com
hbpoa.org
hbponline.com
hbportfolio.co.uk

hbpr.la
hbpriors.com
hbpro.com
hbpstories.com
hbpworld.com
hbqualitytool.ca
hbra-ct.org
hbrantman.com
hbrcinc.com
hbrclinics.com
hbrecoverycenter.com
hbrlegalmts.com
hbrmts.com
hbs-ins.three.zysites.com
hbs.net
hbs.restaurantassociates.com
hbschool.org.uk
hbsclean.com
hbscorp.com
hbsfoods.co.uk
hbsi.site
hbsinsurance.net
hbsllc.net
hbsnational.com
hbsocialclub.com
hbsoftware.com.au
hbspayment.com
hbsrecruitmentservices.ie
hbstrategies.us
hbsuk.co.uk
hbsurgicalarts.com
hbswerkt.nl

hbsx.com
hbt.camdemo.com
hbtaylor.com
hbtbhomecare.org
hbtech.com
hbtowing.ca
hbtreatmentcenters.com
hbtyler.com
hbvac.org
hbvelocyclery.net
hbvethospital.com
hbw.biz
hbwadvisory.com
hbweboutique.co.nz
hbwcommerce.com
hbwconstruction.com
hbwis.com
hbwpartners.com
hbwsolutions.com.au
hbwvi.biz
hbwvi.com
hbwvi.net
hbzinsurance.com
hc-arch.com
hc-companies.com
hc-cs.com
hc-enrollment.com
hc-landscapes.com
hc-rec.com
hc-sustainable.com
hc-visuals.com
hc.bank

hc.design
hc.electricities.org
hc.thestudentvoice.co.uk
hc1935.com
hc21.co.uk
hc21.eu
hc21.uk
hc21sensory.com
hc21spine.com
hc4v.org
hc9.vc
hca-law.com
hcabilling.com
hcaeh.com
hcag.ca
hcagroup.com.au
hcahome.com.au
hcahub.com.au
hcai.uia.no
hcaides.org
hcalternativesjacksonville.com
hcam.org
hcamgt.com
hcamsite.com
hcandis.com.au
hcanglican.org
hcanj.org
hcaoa.myassociationdirectory.com
hcaoa.mynewscenter.org
hcaonline.org
hcarewards.com.au
hcaudiology.net.au

hcaudit.com
hcaustralia.com.au
hcavaldosta.org
hcawellness.com.au
hcbanks.com
hcbeauty.com
hcbinclusiontoolkit.com
hcbioscience.com
hcbizmarketplace.com
hcblakeinc.rynosites.com
hcbpa.com
hcbyachts.com
hcc-nd.edu
hcc-o.marketbase.naylorconnect.co
hcc-uk.org.uk
hccaac.org
hccalabama.com
hccapitalgroup.com
hccappartners.com
hccasa.com
hcccv.com
hccevents.ca
hccexperts.com
hccexperts.site
hccfaithwalk.com
hccfoundation.com
hccgkc.com
hccglobal.org
hcch.org
hcchildcare.com
hcchospital.org
hcchr.com

hccil.org
hccinstitute.org
hcclawyers.com.au
hccm-projects.com
hccmo.com
hccmwc.co.uk
hccnetwork.org
hccog.org
hccommunications.net
hcconsultingllc.com
hccontractors.net
hccounselingaugusta.com
hccp3.com
hccstudenthousing.com
hccta.org
hccucc.com
hcd-gc.com
hcdautomotive.com
hcdcny.com
hcdentistryak.com
hcdesigncenter.com
hcdexchange.org
hcdfw.org
hcdifi.com
hcdomaha.com
hcdrugfree.org
hce.works
hceamericas.com
hceearthworks.org
hcec.com
hcedcindiana.org
hcefunding.com

hceg.org
hcelements.com
hcepp.info
hcepp.net
hcesd50.org
hcfama.org
hcfamilycompanies.com
hcfamplified.com
hcfany.org
hcfcatalyst.slingshotters.com
hcfd.com
hcfenceco.com
hcfocus.com
hcfoplodge132.org
hcforleans.com
hcfraudshield.com
hcfresno.com
hcfstx.org
hcfwi.org
hcfymca.org
hcga.co
hcgfunds.com
hcgnow.com
hch.capnc.org
hch510.org
hchcp.kepro.com
hchcweb.org
hchdems.com
hchealthfoundation.org
hchin.org
hchomesberkeley.com
hchsaa.org

8565                    8566

hchvending.com
hci-ebs.com
hci.com.au
hciadvisorygroup.com
hciapply.com
hcib.org
hcibooks.com
hcigroupglobal.com
hcilogistics.com
hcimanagementservices.com
hcinnovationsllc.com
hcinteractive.com
hcipropertieswi.com
hcjewellers.co.uk
hckaizen.com
hcknorthamerica.com
hcky.org
hcla.ca
hclacrosse.org
hclaymoore.com
hclengineering.com
hclife.healthandcommerce.com
hclinc.net
hclinical.com
hclmarketupdate.com
hcloggia.org
hclra.com
hcls.net.au
hcls.wiki.goto-psi.com
hclsathens.com
hcm.photos
hcma.ca

hcmagency.com
hcmanwa.net
hcmar.com
hcmarketingpros.com
hcmboats.com
hcmc-tn.org
hcmc.vewebsites.com
hcmchaos.com
hcmclient.plansource.com
hcmcolorado.com
hcmdefender.com
hcmeds.com
hcmickleham.catholic.edu.au
hcminsider.com
hcminsurance.com
hcmregistry.org
hcmstudies.com
hcmtradeseal.com
hcmud468.com
hcmud500.org
hcmuddox.com
hcmw.com
hcn.health
hcoa.town
hcohio.com
hcollc.com
hconews.com
hconinc.com
hconinc.info
hconinc.net
hconinc.org
hcop.com

8567                    8568

hcopen.com
hcoproperties.com
hcosprinkler.ie
hcowealth.com
hcp-lan.org
hcp.alsnewstoday.com
hcp.booktelemed.com
hcp.cysticfibrosisnewstoday.com
hcp.drfalkpharma.com.au
hcp.eikance.com.au
hcp.envogueskin.com.au
hcp.euflexxa.com
hcp.happyfamilyorganics.com
hcp.hemophilianewstoday.com
hcp.igcares.com
hcp.intercept-usa.com
hcp.iwilfin.com
hcp.lamberteatonnews.com
hcp.latitudepsoriasis.com
hcp.lucemyra.com
hcp.multiplesclerosisnewstoday.com
hcp.myastheniagravisnews.com
hcp.nl
hcp.panzygausa.com
hcp.parkinsonsnewstoday.com
hcp.pulmonaryfibrosisnews.com
hcp.pulmonaryhypertensionnews.com
hcp.qudexyxr.com
hcp.rakuten-med.jp
hcp.sevenfact.com
hcp.sicklecellanemianews.com
hcp.smanewstoday.com

8569

hcp.solvwellness.com
hcp.tyblume.com
hcp.painandspine.com
hcpalportsurvey.content-host.com
hcpaths.com
hcpcertifications.com
hcpcmlclinicaltrial.com
hcpea.com
hcpea.org
hcpeds.com
hcpendeavorrx.com
hcpg.co.uk
hcphaeprograms.com
hcpklaw.com
hcplansummit.org
hcplky.org
hcpllp.com
hcplusllc.com
hcpm.es
hcpmedical.com
hcpnational.com
hcpress.com
hcprfoundation.org
hcprosonline.com
hcprovisions.com
hcpsc.org
hcpsocal.org
hcqu.kepro.com
hcrcenters.com
hcrcharitablefoundation.co.uk
hcrcharitablefoundation.com
hcrealtyproperties.com

8570

hcreativegroup.com
hcrf.tamu.edu
hcrhewitsonscharity.co.uk
hcrhewitsonscharity.com
hcrhewitsonscharity.net
hcrhewitsonscharity.org
hcri.org
hcrlaw.co.uk
hcrlaw.com
hcrm.net
hcronewmexico.com
hcrsoftware.com
hcrwealth.com
hcs-control-systems.com
hcs-nl.com
hcs.bluecrossnc.events
hcsab.org
hcsc.org
hcscchurch.org
hcscns.skillspass.com
hcscsolutions.org
hcseltd.co.uk
hcseniorliving.com
hcsfpr.com
hcsheart.org
hcsokc.com
hcsolicitors.co.uk
hcspecialty.com
hcsrn.org
hcssd.org
hcstaffingtn.com
hcstarck-fpr.com

8571

hcstarck-performancemetals.com
hcstarck-solutions.com
hcstarck.ourleansystem.com
hcstarckfpr.com
hcstarckinc.net
hcstarckinc.org
hcstarcksolution.com
hcstarcksolutions.com
hcstarcksolutions.de
hcstarksolutions.com
hcstravelgroup.com
hcswstringssite.inverseparadox.com
hct-world.com
hct.ac.uk
hctadvisor.com
hctalent.us
hctamerica.com
hctcalibration.com
hctradesmenstaffing.com
hctransparency.org
hctravelfirm.com
hcts.com.au
hctstaffing.com
hctswellness.com
hcttf.org
hcua.org
hcubedfs.com
hcvalueweek.org
hcvfa.org
hcvh.ca
hcvpgh.org
hcvresiliencehub.nhs.uk

8572

hcvss.com
hcwadvisors.com
hcwarner.com
hcwbiologics.com
hcwd.com
hcwd2.org
hcwellnessgroup.com
hcwm.com
hcwoodwork.com
hcwoodworks.com
hcwsp.com.au
hcypbaseball.com
hcypbaseball.org
hcypbasketball.org
hcz.org
hczpromise.org
hd-cap.com
hd-immo.ch
hd-incentives.com
hd-intelligence.com
hd-mediasystems.com
hd-omaha.com
hd-pellets.de
hd-psxdigital.com
hd-wireless.com
hd.sgkphototrack.com
hd2arasc.org
hda-institute.com
hdaero.com
hdagroupdental.com
hdair.net
hdairconditioningsussex.co.uk

hdairnow.com
hdaissues.com
hdamembers.com
hdammlaw.com
hdasmiles.com
hdassociation.org
hdauk.com
hdaw.org
hdbaset.org
hdbasetlicensing.com
hdbcjax.com
hdbinsurance.com
hdbm.co.uk
hdbmarine.com
hdboffroad.com
hdbs.com.au
hdbuildingsupplies.com.au
hdbulletcam.com
hdbulletcamera.com
hdbulletcameras.com
hdbulletcams.com
hdburke.com
hdc.net
hdc.org
hdcafett.com
hdcdoorrepair.com
hdceservices.com
hdchairdressing.com.au
hdcivil.com
hdcjpa.com
hdcjpa.net
hdcjpa.org

hdcleaningservice.com
hdcleaningservices.com
hdcleverdon.com
hdcnorth.org
hdco.co
hdcockpitcamera.com
hdcopywriting.com
hdcorl.com
hddcalc.com
hddecorating.com
hddemonstorage.com
hddevlmnopnew.co.uk
hddigitaldesign.com
hddlaw.com
hddlculture.com
hdeasybook.com
hdesign.uk
hdexcellence.org
hdexpert.com
hdezbook.com
hdf.uncg.edu
hdfncompanion.com
hdforcemaintenance.com
hdforsikring.dk
hdft.mixd.co.uk
hdft.nhs.uk
hdfund.org
hdgltd.com
hdgolf.com
hdgrec.org
hdgyouthsailing.org
hdhllc.net

hdhomes.com.au
hdhudson.com
hdi-2500.com
hdi.tonidigital.com
hdibeer.com
hdibroker.com
hdibuilders.com
hdigroupco.com
hdimmo.ch
hdinsure.com
hdisp.org
hdiwelding.com
hdjoneslaw.com
hdkevents.co.uk
hdkidneyandhypertension.com
hdkkids.co.uk
hdkpursuits.co.uk
hdlajh.com
hdlivinggroup.co.uk
hdlogistics.com
hdluxuryhomes.com
hdmc.edu
hdmcapply.com
hdmcincy.com
hdmcschools.com
hdmgroup.org
hdmoneyinc.com
hdmooers.com
hdmtrading.co.uk
hdmultisport.com
hdo-groep.nl
hdoutside.com

hdpartners.org
hdpedi.com
hdpha.ca
hdplay247.com
hdplumbinganddrains.com
hdplumbinganddrainsca.com
hdpowerequipment.com
hdprg.com
hdpv.org
hdqconsulting.com
hdradio.com
hdrealtyny.com
hdreamexpeditions.com
hdresearch.org
hdriver.org
hdroofs.com
hdrsagt.com
hdrsoftware.com
hdrx.com
hds-rx.com
hds.ie
hds.msservices.sharecare.com
hds.sharecare.com
hdsa.org
hdsbrands.com
hdscustloc.com
hdse.co.uk
hdserenescapes.com
hdservicesga.com
hdsfiltersolutions.com
hdsfloors.com
hdsfloorsfl.com

8577

hdships.com
hdsllcaz.com
hdsod.net
hdsportsiowa.com
hdsportsuite.com
hdspureplumbing.com.au
hdssafetyservices.com
hdstaffing.nl
hdstruckdrivinginstitute.com
hdsu-smartplan.com
hdsupplycoe2023.com
hdsxdeco.com
hdt-auto.com
hdt.com.au
hdtech.com
hdtglobal.com
hdtraf.com
hdtriallawyers.com
hdtrobotics.com
hdtvaustin.com
hdubathletics.com
hdupstate.com
hduservices.com
hdvet.com
hdvi.com
hdvwines.com
hdwillsandestates.co.uk
hdwstudios.com
hdxai.com
hdxcapital.com
hdxcolorbar.llc
hdyoung.com

8578

hdzautorepair.com
hdzbuilderstx.com
hdzz.hr
he-tech.startupiko.com
he.itaykohane.com
he.kapro.com
he.longevity.science
he.royanews.tv
he.startupiko.com
heacockclassic.com
head-wind.com
head2toentx.com
head2toept.com
headachereliefcenter.com
headaches-tmj.com
headandneckcentre.nl
headandneckoncologymeeting.com
headcaseadventures.com
headchop.com
headcount.ch
headcounterc.com
headcountry.com
headedforcollege.com
headerbidding.com
headfirst.com
headfirstcamps.com
headfirstfitnessriverton.com
headfirsthonorroll.com
headfirstsummer.camp
headfirstsummercamp.biz
headfirstsummercamp.com
headfirstsummercamps.com

8579

headfordonline.ie
headforthecure.org
headframespirits.com
headgameswebcamp.com
headgearllc.com
headgenetics.com
headhighcreative.com
headinghome.nj
headingtonoxfordsummerschool.co
headingtonrepair.com
headingtonrepairandsales.com
headingtonsciencecluster.co.uk
headingtonsciencecluster.com
headinvest.com
headkount.com
headlamp-studios.com
headlanddevelopment.com
headlands.org
headlandshotel.com.au
headlandslodge.com
headlandsprep.com
headless.askflossie.com
headless.ciaranshan.com
headless.co.uk
headless.com
headless.news
headless.rebrandly.com
headless.salamanderthemes.net
headless.thebigbark.ie
headless.webworkinprogress.com
headlesschickengrowthgroup.com
headlesswp.info

8580

headlesswpdesign.com
headlight.health
headlightsticker.com
headlineclub.org
headlinemountainholidays.com
headlineprinters.co.uk
headlinersinc.com
headlinesbend.com
headlineview.com.au
headlinkcapital.com
headnodhq.com
headnodhq.mysites.io
headofthelakesfairgrounds.com
headoncollisionclaims.com
headondental.ca
headoverheelsgyms.com
headoverhiller.com
headpaininstitute.com
headparade.com
headphonedubai.ae
headphonedungeon.com
headphonereview.com
headpieces.se
headq.io
headq.org
headquarterauto.com
headquarters.stratejoy.com
headquarters707.com
headquartershairdesign.com
headromance.com
headroomassistance.com
headrushvending.com

headsailfinancial.com
headscapebexley.co.uk
headsetsinc.com
headsforbrands.ch
headshot.familiphotography.com
headshotelcharityevent.com.au
headshothotsauce.com
headshothsv.com
headshotphoto.club
headshots-inc.com
headshotsandbranding.com
headshotsaruba.com
headshotsbykim.com
headshotsexpress.com.au
headshotspecialists.com
headshvac.com
headskinz.com.au
headsmartdiagnostics.com
headsnapperwine.com
headsonly-mt.com
headsortailscajuncrawfish.com
headsouth.beer
headsouthinsurance.com
headspringexecutive.com
headstart-group.co.il
headstart-primary.com
headstart.org.au
headstartinbusiness.com
headstartinclusion.org
headstartlax.com
headstartnursery.com
headstarts.uk

headstartswiss.au
headstonelanemedicalcentre.nhs.uk
headstonepics.com
headstoneroadsurgery.nhs.uk
headstonetabernacle.com
headstrat.dev.lmgasset.broker
headstrong.org
headstrongla.org
headstrongpsychology.com.au
headsup.boyslife.org
headsup.scoutlife.org
headsupauto.com
headsupdiabetes.com.au
headsupfast.com
headsuphairbodyspa.com
headsuphairdesignkennesaw.com
headsuphealth.com
headsuplearning.co
headsupplumbing.com
headsure.com.au
headtoheadbattle.com
headtoheart.org
headtotoe.io
headturningmedia.com
headwallinvestments.com
headwaterenergy.com
headwaterengineering.com
headwaterexp.com
headwaterfoundation.ca
headwaterfoundation.com
headwatergold.com
headwaterlearning.com

headwaterpeople.com
headwaterphoto.com
headwatersalliance.com
roadwatersatthecomal.com
headwaterscapmgmt.com
headwaterscoach.com
headwaterscondominiums.com
headwatersconstruction.com
headwaterseconomics.org
headwatersheatingandcooling.com
headwaterslife.org
headwatersmedia.org
headwaterspainting.com
headwaterspm.com
headwaterspodcast.com
headwatersriverjourney.com
headwaterstudio.com
headwatertech.com
headway.adxleader.com
headwayblackpool.co.uk
headwayglasgow.co.uk
headwayinsight.com
headwaysalford.co.uk
headwaysolutionsgroup.com
headwaystockport.org.uk
headwaystrategiesconsulting.com
headwaytransformations.com
headwell.org
headwindproducts.com
headwindyoga.ca
headwires.tv
headworksllc.com

headworx.club
heafirebirds.org
heaindiana.org
heal-thy-life.com
heal-thy-selfnutrition.com
heal-usa.com
heal.dev.utah.gov
heal.karenkan.com
heal.stage.utah.gov
heal.utah.gov
healaccounting.com
healaddictions.com
healadeal.com
healagain.com
healandrescue.com
healandrescue.net
healanigardens.hmcmgt.com
healatoasis.com
healcenteratlanta.com
healcitiesmidatlantic.org
healcomm.com
healdcollege.education
healdcolleges.com
healdemocracy.org
healdfresno.com
healdgreenhealthcentre.nhs.uk
healdgreenhealthcentre1.co.uk
healdlawfirm.com
healdsburg-pt.com
healdsburg.cc
healdsburgbagel.co
healdsburgbagelcompany.com

healdsburgplaza.com
healdsburgseniorliving.com
healdsburgvet.com
healdschool.com
healdsroadsurgery.nhs.uk
healdumbo.vet
healedhealertarot.com
healedphoenix.com
healeo.io
healerpass.com
healersartoftheyoung.com
healerswanted.com
healesvillelions.au
healesvillelions.com.au
healey-law.com
healeyedfoundation.org
healeyfactory.com.au
healeys-printers.co.uk
healfeet.ca
healfissures.com
healfrominside.com
healfromwithin.care
healgeneseeny.com
healglobalhealthcare.com
healgrowtransform.com.au
healhoboken.com
healiant.com
healianttraining.com
healient.com
healing-compass.com
healing-counseling.com
healing-hands-chiropractic.com

healing-hands.us
healing-humanity.com
healing-politics.org
healing-transitions.org
healing.documentinghope.com
healing.drsummits.com
healing.rrypublications.com
healing.southeastaddiction.com
healing.truelifecarementalhealth.com
healing.waypointcreative.com
healing2flourishcounseling.org
healing2healthylife.com
healingacrescounseling.com
healingafter.com
healingalternativestherapy.com
healingartscolorado.org
healingartsgallery.org
healingartshub.com
healingartslf.org
healingatthewec.com
healingbalmtherapy.com
healingbestseller.com
healingbeyondharm.org
healingcareanimalhospital.net
healingcenterseattle.org
healingcommunitycenter.org
healingconnectionspsychology.com
healingconnects.com
healingconstruction.com
healingconsultants.org
healingcurrent.com
healingdaily.com

healingdaylive.com
healingdestinymassage.com
healingearthstudio.com
healingelementsdayspa.com
healingexperiencelab.com
healingexpressionskc.com
healingfield.org
healingfocuscounseling.com
healingfoundationcenter.com
healingfoundationscounseling.com
healingfromdepression.com
healingfromhiddenabuse.com
healingfromthehearthypnotherapy.co
healinggardengateway.com
healinggardensupport.org
healinggift.brandygillmore.com
healinggiftfreeclinic.com
healinggourmet.com
healinggreenfarmscbd.com
healinggrove.org
healinghands.vet
healinghandsaddictioncenters.com
healinghandscorporatewellness.con
healinghandsenergy.com
healinghandsfamily.com
healinghandsgreensboro.com
healinghandsint.org
healinghandsvethospital.com
healingharbors.com
healingharvestmn.com
healingheartscs.com
healingheartsenergygj.com

healingheartsfoundation.net
healingheartworld.com
healingheroes.com
healingheroesbehavioralhealth.com
healinghistoriesproject.com
healinghomedesigns.me
healinghoovesir.org
healinghousing.org
healinghurtpeoplechicago.org
healinginfaiththerapy.com
healinginharmonymusictherapy.com
healinginharmonywellness.com
healinginsightonline.com
healingisright.org
healingjoytherapies.com
healingkitchen.thesacredscience.com
healingkitchenjv.com
healingkitchenseries.com
healingleavesnc.com
healingleavesncdev.6two8dev.com
healinglocal.com
healinglocal.org
healingmaps.com
healingme.health
healingminds.com
healingnaturally.co.nz
healingonus.com
healingourcities.com
healingourplanet.com
healingourroots101.com
healingoutloud.com
healingpaq.org

healingpathsonlinecounseling.com
healingpathsrecovery.com
healingpaththerapy.ca
healingpawscarlisle.com
healingpawspetcare.com
healingphotoart.org
healingpinesrecovery.com
healingplaceathletics.com
healingplacechurch.org
healingplaquepsoriasis.com
healingpointchiro.life
healingpoints-acu.com
healingpsychiatryflorida.com
healingreflections2021.com
healingrelationshipspa.com
healingrelationshipswi.com
healingrenewalfl.com
healingrequiresprecision.com
healingrosie.com
healingsaddles.com
healingsandsrvpark.com
healingschool.bennyhinn.org
healingshapers.co.uk
healingsolesashi.com
healingsolutionsbham.com
healingsolutionsnashville.com
healingsoulhypnosis.com
healingsounds.com
healingspines.org
healingspiritvet.com
healingstarr.com
healingstonesandcrystals.com

8589

8590

healingstrong.org
healingsynergyllc.com
healingsystemsdata.org
healingtalksback.com
healingteletherapy.com
healingtheeye.com
healingthenation.wellbeingtrust.org
healingtherapy4you.com
healingthroughdreams.com
healingtidescounseling.com
healingtimetherapy.com
healingtonicsandelixirs.com
healingtouch-rochester.com
healingtouchanimalacupuncture.com
healingtouchptw.com
healingtrailblazer.com
healingtreatmentcenter.com
healingunleashed.com
healingus.org
healingwaterslife.com
healingwaveaquatics.org
healingwaves.org.je
healingwithamber.co
healingwithantoinette.com
healingwithgwen.com
healingwithhilla.com
healingwithilan.com
healingwithincp.com
healingyourback.com
healinindia.com
healinn.org
healios.org.uk

healioshealthcare.com
healiostrategicsolutions.com
healista.com
healix.net
healixglobal.com
healixinfusion.com
heallafdn.com
heallymedcard.com
healmap.com
healmaticsd.com
healmyapp.com
healnaturalclinic.com
healnaturalmedicine.com
healncure.com
healnetwork.org.au
healnv.com
heallogix.com
healogyservices.com
healor.com
healourcommunities.org
healourdivineearth.com
healpages.com
healpath.com.au
healproclaimteach.com
healsecurity.co.uk
healsecurity.com
healsecurity.net
healsofthesouth.org
health-access.org
health-and-wellness.net
health-beauty.groupeberkem.com
health-connect.com

8591

8592

health-e-medrecord.com
health-fitness-and-supplements.con
health-forms.ongov.net
health-gard.com
health-innovation.org
health-law.com
health-med.pro
health-professionals-template.agen
health-services.mercyhealth.fivecrea
health-services.mercyhealth.stg.five
health-x.com
health.alamedacountyca.gov
health.asante.org
health.birthbeat.com
health.cathaycapital.com
health.cds.vegas
health.choc.org
health.citris-uc.org
health.desktopmetal.com
health.donerpartners.com
health.heraldtribune.com
health.marshfieldclinic.org
health.worthaminsurance.com
health.wyo.gov
health1.insurancemarketplace.org
health104.com.au
health1099.com
health1099staging.com
health1099template.com
health19.vrvoice.co
health20.vrvoice.co
health2047.com

8593

health21.ivrha.org
health22.ivrha.org
health23.ivrha.org
health24.ivrha.org
health25.ivrha.org
health2b.no
health2work.ca
health360.insure
health3wellness.com
healthaboveall.org
healthactchq.com
healthactionnetwork.com
healthadmins.com
healthadvocateprograms.com
healthadvocatex.org
healthaffairsinstitute.org
healthaftercancer.stanford.edu
healthagent4life.com
healthagree.com
healthaid.lemonaidhealth.com
healthalliancepcn.com
healthalytica.com
healthandbeautydiva.com
healthandbeyond.healthcare
healthandblissforlife.com
healthandcareleeds.org
healthandcarestl.com
healthandcommerce.com
healthandconomy.org
healthandexercise.com.au
healthandharmonyanimalhospital.co
healthandhealinglife.com

8594

healthandhearts.com.au
healthandhumanrightspac.org
healthandhumansciences.fsu.edu
healthandhungercfi.com
healthandhungercfi.org
healthandmedicalinsights.com
healthandnutritionpr.com
healthandnutritionpublicity.com
healthandwellness.betenboughcom
healthandwellnesschiropractic.com
healthandwellnessresearch.com
healthandwholeness.org
healthanswersreport.com
healthapalooza.com
healthapalooza.expo-genie.com
healthappbuildr.com
healtharchitects.org
healthassessment.dev.utah.gov
healthassessment.stage.utah.gov
healthassessment.utah.gov
healthassist.org.au
healthassuranceplan.com
healthassuredeap.co.uk
healthatanycost.com
healthathome.care
healthathomeus.com
healthavenger.com
healthbanks.us
healthbaseline.com
healthbearfood.com
healthbeat.corewellhealth.com
healthbegins.org

8595

healthbehaviorsolutions.com
healthbenefitexchange.com
healthbenefitinsight.com
healthbenefits.net
healthbenefitsgrp.com
healthbenefitsnation.com
healthbit.com
healthbossinstitute.com
healthbridgecc.com
healthbridgechiro.com
healthbridgeglobal.org
healthbridgekids.com
healthbus.co.uk
healthbydesigncpd.ca
healthc2u.com
healthcanadaexperiences.ca
healthcardviews.com
healthcare-administration-degree.ne
healthcare-bias-training-michigan.co
healthcare-bias-training.com
healthcare-designawards.co.uk
healthcare-finance.org
healthcare-management-degree.net
healthcare-property.com
healthcare-rep.com
healthcare-seo.com
healthcare-tenders.co.uk
healthcare.ai
healthcare.aktiia.com
healthcare.avataracloud.com
healthcare.eggs.ca
healthcare.endeavorb2b.com

8596

healthcare.goodwall.io
healthcare.ie-corp.com
healthcare.ipro-inc.com
healthcare.meriplex.com
healthcare.pilotfishtechnology.com
healthcare.pisgahlegal.org
healthcare.resiinc.com
healthcare.rsc.com
healthcare.sterlingcheck.com
healthcare.stormshield.com
healthcare.wpinfocus.com
healthcare21.eu
healthcare21.group
healthcareabroad.ie
healthcareacademy.com
healthcareaccountingllp.com
healthcareacrossborders.org
healthcareadministrationjobs.net
healthcareanchor.network
healthcareandlifesolutions.com
healthcareappraisers.com
healthcareapprenticeship.org
healthcarearmor.com
healthcareassociates.com
healthcareaudits.net
healthcareaustralia.co.nz
healthcareaustralia.co.uk
healthcareaustralia.com.au
healthcareaustralia.net.au
healthcarebiastraining.com
healthcarebiastrainingmichigan.com
healthcarebiller.com

8597

healthcarebillingserviceofny.com
healthcarebiz.com
healthcarebridgellc.com
healthcarecantwait.org
healthcarecapacity.com
healthcarechallenge.nethealth.com
healthcareclimateactionworks.com
healthcarecomplex.co.uk
healthcarecompliancenetwork.com
healthcareconnections.com
healthcareconnectors.com
healthcareconstructionprojectmanag
healthcareconstructionprojectmanag
healthcareconstructionsoftware.com
healthcarecouncil.com
healthcarecouncilfellows.com
healthcarecoursesonline.com
healthcaredegree.com
healthcaredeliveryreviews.co.uk
healthcaredesignawards.co.uk
healthcaredesignawards.com
healthcaredesignleadership.com
healthcaredevelopment.solutions
healthcaredigital.co.uk
healthcareec.com
healthcareercollaborative.com
healthcareerfund.org
healthcareerpathway.org
healthcareers-usa.com
healthcareers.gov.je
healthcareerskansas.com
healthcareerskansas.org

8598

healthcareersks.com
healthcareersks.org
healthcareertlh.com
healthcareexperience.org
healthcareextreme.com
healthcarefinanceadvisors.com
healthcareforjustice.org
healthcareforpastors.com
healthcarefoundation.ca
healthcarefoundation.net
healthcarefromtheeye.com
healthcarefromthetrenches.com
healthcarefurniture.uk
healthcaregeorgia.org
healthcaregov.app
healthcarehypocriteags.com
healthcareinnocenceproject.com
healthcareinnovationconference.com
healthcareinnovationlab.org
healthcareinnovationsolutions.com
healthcareinrealestate.com
healthcareinvestmentservices.com
healthcareiscaring.org
healthcareitsm.com
healthcarelawfirm.net
healthcarelawtoday.com
healthcareleadersassociation.org
healthcarelearningalliance.org
healthcarelifesciences.questex.com
healthcaremarketing.services
healthcaremarketingeducation.com
healthcarenavigator.directory

8599

healthcareneutral.com
healthcarenowradio.com
healthcarenowradio.net
healthcarenutrition.org
healthcarepartnersforaccess.org
healthcarepatherfinder.net
healthcarepathfinder.com
healthcarepathfinders.net
healthcarepathfinders.org
healthcareplanningacademy.com
healthcareplus.ca
healthcareplussg.com
healthcarepoint.com
healthcarepolicy-institute.org
healthcareprivateequity.com
healthcareproducts.org
healthcarerealty.com
healthcarereitynetwork.com
healthcarerecruitmentpartners.com
healthcareregistries.com
healthcaresolutionservices.com
healthcarerevenuerecoverygroup.co
healthcaresalaryworld.com
healthcaresalute-soinsdesantesalute
healthcareselfcare.org
healthcareservicesmarketing.com
healthcaresnapshots.com
healthcaresolutionscompany.com
healthcarespecialistsnm.com
healthcarestats.stage.utah.gov
healthcarestats.utah.gov
healthcarestrategynews.com

8600

healthcaresuccess.com
healthcaresummit.meriplex.com
healthcaresupport.com
healthcaresurfacesinstitute.org
healthcaresynergy.com
healthcaretitanstalk.com
healthcaretitanstalkpodcast.com
healthcaretraining.com.au
healthcaretransformation.jsi.com
healthcaretravelink.com
healthcaretrendsreport.com
healthcarevoter.org
healthcarewellness.org
healthcarewithinreach.org
healthcarewithoutwalls.org
healthcarewithresults.com
healthcareworkersrock.org
healthcareworkforce.org
healthcarexfood.org
healthcarexl.com
healthcaseservices.com
healthcatalyst.com
healthcellutions.com
healthcenter1.com
healthcentricadvisors.org
healthcents.com
healthcharities.org
healthcheck.com
healthcheck.griffith.edu.au
healthcheck.org
healthchiropractic.com
healthchoiceuc.com

healthciq.com
healthclickx.com
healthclubatsouthpointe.com
healthclubboston.com
healthclubconsultants.com
healthclubmanagement.com
healthclubsystems.com
healthcoachbiz.rachelswellness.com
healthcoachcollective.com
healthcoachdesign.com
healthcoacheric.com
healthcoachfx.com
healthcoachjoe.com
healthcoachkristen.com
healthcoachmichelle.com
healthcoachnikolas.com
healthcoachsanantonio.com
healthcollab.org
healthcollaborative.org
healthcollective.us
healthcommcapacity.org
healthcommkey.org
healthcommunication.jsi.com
healthcompare.com
healthcompassacademy.com
healthcompbenefitguide.com
healthcoms.org
healthconceptsltd.com
healthconcerns.com
healthconfianza.org
healthconnections.gg
healthconnectivetech.com

8601

8602

healthconnectproperties.com
healthconscious.org.uk
healthconspiracies.com
healthcostresearch.com
healthcounselingservices.com
healthcrafter.net
healthcred.news
healthdatalab.usc.edu
healthdataoaction.com
healthdesigncouncil.org.nz
healthdesigns.net
healthdevolution.org.uk
healthdiagnosticsca.com
healthdirectives.org
healthdiscovery.org
healthdxs.com
healthe-emist.com
healthec.com.au
healtheconnectak.org
healtheconsolutions.com
healthedgebenefits.com
healthedly.com
healtheducationheroes.org
healtheducationservices.net
healthegy.com
healthelife.com
healthelifewellness.com
healtheliving.net
healthemployment.com.au
healtheng.org
healthengagement.kaiserpermanent
healthenterprises.org

healtheoninc.com
healtheparadigm.com
healtheprivate.birthbeat.com
healthepro.com
healtheps.com
healthequals.org.uk
healthequity.atlanticfellows.org
healthequity.dev.utah.gov
healthequity.fhi360.org
healthequity.stage.utah.gov
healthequity.utah.gov
healthequityaction.org
healthequitycollaborative.org
healthequityguide.org
healthequitylancaster.org
healthereports.com
healthespine.com
healthestimates.com
healthethicstrust.com
healtheurope19.vrvoice.co
healtheurope21.ivrha.org
healtheurope22.ivrha.org
healtheurope23.ivrha.org
healtheurope24.ivrha.org
healthez.com
healthezbenefits.com
healthezmecplans.com
healthezsample.com
healthfactsfinder.com
healthfactsjournal.com
healthfinancecoalition.org
healthfirst.com

8603

8604

healthfirstdc.com
healthfirstdelaware.com
healthfirstdentalschaumburg.com
healthfirstlex.com
healthfirstuc.com
healthfirstweightcontrol.com
healthfitclinic.com
healthfitnessrevolution.us
healthfittness.co.uk
healthflex.com
healthfocusmed.com
healthfoodsfulham.co.uk
healthforce.org
healthforcekentucky.com
healthforcekentucky.org
healthforceky.com
healthforceky.org
healthforcewny.com
healthforher.org
healthforheratlanta.clinic
healthforherbenefits.center
healthforhercharlotte.clinic
healthforherchicago.clinic
healthforherchicago.com
healthforherchicagoillinois.com
healthforhercleveland.clinic
healthforherfbenefits.center
healthforherflorida.clinic
healthforhergeorgia.clinic
healthforherinbenefits.center
healthforherindianapolis.clinic
healthforhermemphis.clinic

8605

healthforhernashville.clinic
healthforhernashvilletn.clinic
healthforherncbenefits.center
healthforherpittsburgh.clinic
healthforherraleigh.clinic
healthforhertraining.center
healthforhertxbenefits.center
healthforhou.com
healthforindiaus.com
healthforkenya.com
healthforsuccess.com
healthforward.org
healthforwardmena.org
healthfreedomdefense.com
healthfreedomdefense.org
healthfreedomdefensefund.com
healthfreedominstitute.com
healthfreedomnutrition.com
healthfulmama.com
healthfulwoman.com
healthfuse.com
healthfusion.omnicomhealthgroup.c
healthgains.com
healthgarde.co.za
healthgarde.com
healthgenyz.com
healthgrades.infosurv.com
healthguides.care
healthhabits.io
healthhaxor.com
healthherpharmacy.com
healthhorizonsusa.com

8606

healthhub.web02.indzine.net
healthhuntersradio.com
healthhydrationoasis.com
healthians.com
healthier.stanfordchildrens.org
healthier901.com
healthierbookkeeping.com
healthierbrain.net
healthierbreeds.co.uk
healthierdaily.com
healthierjc.com
healthierliving180.com
healthierpet.com
healthierqa.stanfordchildrens.org
healthierrx.com
healthiersanjoaquin.org
healthiersomerset.org
healthierteachers.com
healthiertexassummit.com
healthiertogetheroregon.org
healthiertomorrow.ca
healthiertomorrows.com
healthiervendingtn.com
healthieryou.co.uk
healthieryou.yournextstudy.com
healthiest.mooreandbetter.com
healthiestmc.org
healthiestpaint.com
healthillumination.co.uk
healthimi.ca
healthimpact.org
healthinfluencer50.com

8607

healthinfo.healthengine.com.au
healthinformationtechnologysolution
healthinmind.net
healthinmotiononline.co.uk
healthinnovation.org
healthinnovationcouncil.org
healthinnovationleeds.co.uk
healthinnovationleeds.com
healthinnovationleeds.org
healthinnovationleeds.org.uk
healthinnovationmidlands.co.uk
healthinnovationmidlands.org
healthinnovationoxford.org
healthinnovationpitch.com
healthinnovationthinktank.com
healthinnovationwestmidlands.co.uk
healthinnovationwestmidlands.com
healthinnovationwestmidlands.org
healthinnovationwm.co.uk
healthinnovationwm.com
healthinnovationwm.org
healthinnovationyh.org
healthinnovationyh.org.uk
healthinpartnership.com
healthinspireddentistry.com
healthinsurance.alliance321.com
healthinsurance.granularheathsketc
healthinsuranceact.com
healthinsurancecomparisons.ie
healthinsuranceconsulting.info
healthinsurancedenialhelp.com
healthinsuranceguide.mymsaa.org

8608

healthinsurancenowusa.com
healthinsurancepronow.com
healthinsuranceshop.org
healthinsurancesolutionsfirm.com
healthinsurancesyndicate.com
healthinthyme.com
healthinvestor.co.uk
healthinvestorawards.co.uk
healthinvestorawards.com
healthinvestorpowerlist.com
healthipass.com
healthisaright.org
healthisaverb.com
healthiswealthhomecare.com
healthiswealthnutrition.co
healthit.academy
healthitanswers.com
healthitg.com
healthiv.com
healthix.org
healthjar.com
healthjobs.ch
healthjobs.com.au
healthjunction.com
healthjusticepac.org
healthjusticerecovery.org
healthkickkungfu.com
healthlaw.org
healthlawblog.dickinson-wright.com
healthlawoklahoma.com
healthlawupdate.com
healthlead.marketing

8609

healthleadsusa.org
healthlicensedefense.com
healthlifeanswers.com
healthlincchc.org
healthlinepharmacy.com
healthlinebillings.com
healthlineusa.com
healthliteracyworks.com
healthlmr.com
healthlock.com
healthlumen.com
healthlynked.com
healthmanagement.com
healthmanagementcorp.com
healthmapsolutions.com
healthmapsolutions.m6dev.site
healthmark.ipromo.com
healthmarketplace.net
healthmarketsinc.com
healthmarkinc.us
healthmatch.com
healthmatchup.com
healthmatewellness.com
healthmattersni.com
healthmattersprogram.org
healthmedati.com
healthmeetswealthinsurance.com
healthmentor.io
healthmetrics.heart.org
healthmint.com.au
healthmonitor.com
healthmonitornetwork.com

8610

healthmonix.com
healthmnation.com
healthnautica.com
healthnetconsulting.com
healthnetics.com
healthnetworknd.com
healthnews.ongov.net
healthnewsillinois.com
healthnext.ca
healthnm.com
healthnow.au
healthnow.co.nz
healthnowhq.com
healthnwellnessrx.gallery
healthome.com
healthoncampuscccmc.com
healthonearth.org
healthonhigh.com.au
healthonomics.co
healthopm.com
healthopx.com
healthoverall.ca
healthoverfear.com
healthowl.co.uk
healthpac.net
healthparliament.eu
healthpartners.ca
healthpartnersatvioletmelchett.co.uk
healthpartnersnetwork.com
healthpavilion.org
healthpcp.com
healthpeakconference.com

8611

healthpeaklifescience.com
healthperformancespecialists.com
healthpicture.com
healthpith.com
healthpivots.com
healthplanadvocates.com
healthplanchicago.com
healthplandepot.com
healthplans.byk.com
healthplans.caremore.com
healthplansadvisors.com
healthplansdirect.com
healthplansofmemphis.com
healthplexfitness.com
healthplusgroup.com
healthplusmgmt.com
healthpluspharm.ca
healthpluspharm.com
healthplusstaffing.com
healthplustrans.com
healthpodcastnetwork.com
healthpolicyresearch-scholars.org
healthpolicytoday.com
healthpopuli.com
healthpostures.com
healthprize.com
healthpro.oswaldconnect.com
healthproconsulting.com
healthprodentalstaffing.com
healthprofessionsaccreditors.org
healthpromotion.com.au
healthpronutrient.com

8612

healthpropress.com
healthpurpose.org
healthq.org
healthquant.com
healthquarters.co.nz
healthquest.us
healthquestpodcast.com
healthquestradio.com
healthquesttherapy.net
healthquotegurus.com
healthquotesusa.com
healthrates.ca
healthreportlive.com
healthresearchbc.ca
healthresourceadvisors.com
healthretreat.ca
healthrevenue360.com
healthreview.org
healthreviewpros.com
healthrivllc.com
healthright.io
healthriteclinic.com
healthrolls.com
healthroots.org
healthrst.com
healthrxcompliance.com
healthsafemold.com
healthsafemoldremediation.com
healthsafemolds.com
healthsaferemediation.com
healthsafetn.com
healthsafetyinfo.com

healthscamsexposed.com
healthscamsnews.com
healthscienceconsortium.org
healthscienceindex.com
healthsciences.utsc.utoronto.ca
healthscopemag.com
healthscopematernity.birthbeat.com
healthscore.clf.org
healthscottsdale.com
healthscreen.com.au
healthscripts.com
healthscripts.org
healthsearchpartners.com
healthsearchportal.com
healthsecurenow.com
healthsecurity1.com
healthselecttalent.com
healthsensepcn.com
healthservicesinc.org
healthsharehealthcare.com
healthshieldep.co.uk
healthshifts.ai
healthshoppenc.com
healthsignals.net
healthsmartlabs.com
healthsnap.io
healthsolutions.fitbit.com
healthsolutionsmassage.com
healthsourcemarketing.com
healthsourceri.com
healthsourcesaginaw.org
healthspanai.com

8613

8614

healthspanbydesign.co
healthspanusa.com
healthsparq.com
healthspecialistsnm.com
healthsperien.com
healthstandards.org
healthstarhomehealth.net
healthstudiescollegium.org
healthstudios.io
healthsummit.bryant.edu
healthsun.com
healthsurveyonline.com
healthsurveys-online.com
healthsyncla.com
healthsys.net
healthtalk.org
healthtalk.unchealthcare.org
healthteamadvantage.com
healthtechalliance.uk
healthtechhotspot.com
healthtechit.com
healthtechnetwork.com
healthtechresourcesinc.com
healthtechwomen.org
healthtestingsolutions.com
healththroughoralwellness.com
healthtime.nl
healthtools.ai
healthtrackersdaily.com
healthtrainingassociates.com
healthtransport.net
healthtrust.expo-genie.com

healthtrust.sourcemarkusa.com
healthtrusteurope.com
healthtrustpg.com
healthurl.com
healthutahnetwork.com
healthveterinaryimaging.com
healthvisitors.rdash.nhs.uk
healthvr.com
healthwatchccm.com
healthwatchil.com
healthwavedirect.com
healthwealthgodlywisdom.com
healthwehub.com
healthwellfoundation.org
healthwellmarket.com
healthwellness365.com
healthwin.org
healthwisechiropracticclinic.com
healthwisesolutionsinc.com
healthwithcory.com
healthworkforce.ca
healthworkforcenewyork.org
healthworks.bergen.edu
healthworks.ti-health.org
healthworksactiverewards.com
healthworksdx.com
healthworksfitness.com
healthworksgr.com
healthworksintegrativemedicine.com
healthworksjobs.com
healthworksonline.com
healthworksstore.com

8615

8616

healthx.com.au
healthxgroup.com
healthy-balance.ca
healthy-cosmos.com
healthy-leaders.org
healthy-magazines.com
healthy-skin-guide.com
healthy-vibez.com
healthy.events.education.ne.gov
healthy.haus
healthy.org
healthy4life360.com
healthy603coalition.org
healthyac.org
healthyads.com
healthyadventurestravel.com
healthyaging.stage.utah.gov
healthyaging.utah.gov
healthyagingdatareports.com
healthyagingdatareports.org
healthyagingma.com
healthyagingma.org
healthyagingshow.com
healthyaiapp.com
healthyalternativemarkets.com
healthyamericanusa.org
healthyanimalsfuture.com
healthyanswers.com
healthyayurveda.com
healthyazyouth.org
healthybackrelief.com
healthybarrington.com

healthybasementconceptsofclevelar
healthybayindustriesinc.com
healthybeginningsfamilychiro.com
healthybitesmealprep.com
healthybodyhealthylife.com
healthybodyhealthysoul-la.com
healthybos.com
healthybr.com
healthybrainnetwork.org
healthybrands.biz
healthybreeding.com
healthybrexit.org
healthybuffalo.org
healthybuilding.net
healthybytesvending.com
healthycampaign.org
healthycanteens.com.au
healthycareny.com
healthychildrensmiles.com
healthychildrensmiles.com
healthychiro.ca
healthychiropractice.com
healthychoicesla.org
healthychooser.com
healthychoosers.com
healthychoosers.org
healthychurch.org
healthychurchconference.org
healthycleaning101.com
healthycontrarian.com
healthycookingoftexas.com

healthycornerpharmacy.com
healthycoverageforlife.org
healthycvtogether.org
healthydadhacks.com
healthydads.com
healthydashofsassblog.com
healthydata.ca
healthydavistogether.org
healthydaychiro.com
healthydebate.ca
healthydelights.com
healthydietandexercise.com
healthydiethealthyplanet.com
healthydietquiz.com
healthydurham.theedemo.com
healthyeaters.co.uk
healthyeating.modere.com
healthyeatingclinic.com.au
healthyeatinghub.com.au
healthyecotravels.com
healthyedgept.com
healthyencounters.org
healthyenvironments.co.nz
healthyexposure.com
healthyexposureconstruction.com
healthyeyextractsinc.com
healthyeyelashes.com
healthyface.com
healthyfamilies.tennessee.edu
healthyfamiliesbaltimorecounty.org
healthyfeet.com
healthyfeetpodiatry.com

healthyfit.org
healthyfitnutrition.info
healthyfitnutrition.org
healthyfitnutritionandwellness.com
healthyfitnutritionandwellness.net
healthyflour.com
healthyfood4life.com
healthyfoodaccess.org
healthyfoodjournal.com
healthyfoodpolicyproject.org
healthyforall.org
healthyformysoul.com
healthyfreedom.co.uk
healthyfreelife.com
healthyfuturega.org
healthyfutures.leap-pecautcentre.ca
healthyfuturesaz.com
healthyfuturesonline.org
healthygirlkitchen.com
healthyglowtanfl.com
healthygreensolutionsllc.com
healthyhabitsbc.com
healthyhabitsblog.net
healthyhalo.com
healthyhappynews.com
healthyhavenfamilyclinic.com.au
healthyhavenhubclub.com
healthyhavenvending.com
healthyhearingforlife.com
healthyheart.net.ng
healthyheartsleep.com
healthyhive.life

healthyhomecarpets.com
healthyhomecenter.ca
healthyhomeexperts.net
healthyhomefront.com
healthyhomeheatingandcooling.com
healthyhomesclean.com
healthyhomesolutionsct.com
healthyhomesrpd.com
healthyhometampa.com
healthyhoosiersalliance.com
healthyhopes.org
healthyhospitality.com
healthyhoundplayground.com
healthyhoundplaygrounds.com
healthyhoundsplayground.com
healthyhoundsplaygrounds.com
healthyhounslow.co.uk
healthyhousecalls.info
healthyhousecalls.org
healthyhousingfoundation.net
healthyhousingomaha.org
healthyhousingsolutions.com
healthyhumanproductions.com
healthyhungryhappy.com
healthyimage.ca
healthyindeed.com
healthyindoorconsultants.com
healthyinfluence.org
healthyinnerrhythms.com
healthyinnovationsea.org
healthyinteriorsolutions.com
healthyjasmine.com

healthyjointsclub.com
healthyjoplin.com
healthyk12.perkinswill.com
healthykcmag.com
healthykidsal.org
healthykidshappymoms.ca
healthylancaster.org
healthylawnirrigation.com
healthyleading.com
healthylearners.com
healthylifechicago.com
healthylifehouse.com
healthylifeology.com
healthyliferecovery.org
healthylittlevittles.com
healthyliving.echn.org
healthyliving.ongov.net
healthyliving4me.org
healthylivingaftercancer.org
healthylivingdoesnthavetosuck.com
healthylivinghowto.com
healthylivinglibrary.com
healthylivingmarket.com
healthylivingnutrition.com
healthylivingproductsreviews.com
healthylivingtreatment.com
healthylivingwithanita.com
healthylunchbox.com.au
healthymadetasty.com.au
healthymamakris.com
healthymarkets.org
healthymarriagefoundation.org

healthymates.com.au
healthymauichef.com
healthymeals.delivery
healthymealsincentives.org
healthymehealthyus.com
healthymente.com
healthymindedmomma.com
healthyminds.dev.utah.gov
healthyminds.stage.utah.gov
healthyminds.utah.gov
healthyminds4u.co.uk
healthymindsethypnotherapy.co.uk
healthymindsns.ca
healthymindvibrantbody.com
healthymomrevolution.com
healthymonadnock.org
healthymonadnockalliance.org
healthymoving.com
healthynailsaustin.com
healthynatronacounty.org
healthynaturalsystems.com
healthynewalbany.org
healthynh.org
healthynow.ca
healthynwa.com
healthynwa.org
healthyonadt.com
healthyorganizing.com
healthyoutcomes4u.com
healthyoutcomes4you.com
healthypartners.com
healthypastor.co

healthypastors.co
healthypatriotzone.com
healthypawsanimalhospital.com
healthypawsbarbados.com
healthypawspetfood.ca
healthyperformance.co.uk
healthypetalaska.com
healthypetmarket.com
healthypetnation.com
healthypets.ca
healthypetsbocanorth.com
healthypetsdoc.com
healthypetsfurlife.com
healthypetsofohio.com
healthypetzfamilyvet.com
healthypipesplumbing.com
healthyplaceshealthypeople.org
healthypop.com
healthyportcommunities.org
healthypostureclub.com
healthypregnancyhub.ca
healthypsych.com
healthypublicity.com
healthyquabaog.org
healthyradianceskincare.com
healthyrelationshipscurriculum.org
healthyreportlive.com
healthyresearch.com
healthyrfp.com
healthyrhythms.org
healthyrichandhappy.com
healthyriverstoreef.au

healthyriverstoreef.com.au
healthyriverstoreef.org.au
healthyrockstar.com
healthyrootsinstitute.com
healthyrowhouse.org
healthysanfrancisco.org
healthysanpedrovalley.com
healthyschoolspa.org
healthyselfexercisephysiology.com
healthyselfnutritionllc.com
healthysexplorations.com
healthysimulation.com
healthysiouxland.org
healthyskinbybreigha.com
healthysleepflorida.com
healthysleeptoday.com
healthysmilelearning.org
healthysmilescenter.com
healthysmilesforlife.com
healthysmilesinc.com
healthysnackersvending.com
healthysnacksnc.com
healthysnax-4life.com
healthysolo.com
healthysolutionsdr.com
healthyspanlife.com
healthyspinespeterborough.co.uk
healthystartepic.com
healthystartepic.net
healthystartnyou.com
healthystartpromos.com
healthystartsarasota.org

healthysteps.org
healthysteps.org.au
healthystepsnutrition.com
healthystoreshealthycommunity.com
healthystories.ongov.net
healthystuffnjunk.com.au
healthysuccessworks.com
healthysumter.com
healthysurfaces.ie
healthytalbot.org
healthytastytea.com
healthytea.republicoftea.com
healthytechhome.org
healthyteenproject.com
healthytexas.tamu.edu
healthytransformationmd.com
healthytransitionsgroup.com
healthytransitionsgroup.org
healthytrees.llc
healthytruth.com
healthyua.org
healthyuclinics.com
healthyuncg.uncg.edu
healthyunderpressure.com
healthyvine.com
healthywaytogrow.org
healthywayvendingca.com
healthywealthyandwise.com
healthywealthywise.co.uk
healthywellbeing.com
healthywestorange.org
healthywhatcom.org

healthywinegirl.com
healthywithhemp.com.au
healthywithpardee.com
healthywithpardee.org
healthywomenhouston.org
healthyworkplacemonth.ca
healthyyolotogether.com
healthyzigzag.com
healthznews.com
healtogetherca.org
healtorture.org
healtotoe.co.uk
healtucson.com
healtunes.com
healvets.org
healwear.me
healwell.ai
healwellnursing.com
healwellthrive.com
healwithheat.com
healwithmealstn.com
healx.ai
healyinsurancegroup.com
healyirishdancers.com
healyoufirst.com
healyourbody.org
healyourmind.ca
healyourselfhealyourlife.com
healyourselfinstitute.com
healyourwounds.co
healysolutions.com
healystrategy.com

healywealthmanagement.com
heanderson.com
heaneygroupllc.com
heaneykeogh.ie
heanorhaulage.co.uk
heapequipment.com
heaphut.com
heaplump.com
heapminez.com
heaps.com
heapsandsonslandscaping.com
heapsofperks.com
hear-here.org
hear-rx.com
hear.mmcreationswp.com
hear.thrivewebsiteadmin.com
hear.website
hear2help.com
hear4life.com
hearandlearn.com.au
hearanywhere.com
hearaudioconcepts.com
hearbest.com
hearbettertogether.com
hearbuilder.com
hearby.com
hearcare-indiana.com
hearcarolina.com
hearclearhearing.com
heard-consulting.co.uk
heard.org
heardakota.com

heardaroundtheworld.com
heardcapital.com
heardelaware.com
heardfarm.com
heardfreighthousefoodpark.com
heardguild.org
heardmentalitypodcast.com
hearfirstpresents.com
hearforyou.com.au
hearforyouhearingaids.com
hearfoundation.com
hearfranklin.com
hearhear.org
hearherepresents.com
hearhooks.com
hearhub.org
hearindiana.com
hearing-centers.com
hearing-diagnostics-center.com
hearing-institute.com
hearing-reviews.com
hearing-speechcenter.com
hearing.rexton.com
hearing.rkaudiology.com
hearing.se
hearingadvantage.com
hearingaidassociates.com
hearingaidconnection.com
hearingaiddonations.org
hearingaidlab.net
hearingaidsday.com
hearingaidservicesofantioch.com

hearingaidsfresno.com
hearingaidsofjax.com
hearingaidstore.co.uk
hearingaidworks.com
hearingaidwv.com
hearingandbalancedocs.com
hearingandbalancene.com
hearingandspeechcareers.org
hearingassetadvisors.com
hearingassociatesofsc.com
hearingbetterohio.com
hearingbi.com
hearingcare.biz
hearingcareblog.com
hearingcarefl.com
hearingcarepartners.com
hearingcenterkc.com
hearingcenterofchestertown.com
hearingcenterofjackson.com
hearingcentersofemg.com
hearingcharities.org
hearingchecks.co.uk
hearingclinicgroup.com
hearingconsultants.net
hearingconsultantsinc.com
hearingdoctorsofkansas.com
hearingdoctorsofnj.com
hearingdrs.com
hearinggod365.com
hearinghealth.lebanondemocrat.com
hearinghealthcareservices.com
hearinghealthcenter.org

hearinghealthct.com
hearinghealthhouston.com
hearinghealthmatters.org
hearinghealthmn.com
hearinginjury.com
hearinginsured.com
hearinglegalhelp.com
hearingloopnewyork.com
hearingloss.com
hearinglosstreatmentreport.com
hearingofamerica.com
hearingpluslic.com
hearingportland.com
hearingresource.co.uk
hearings.alaw.net
hearingsanmarcos.com
hearingscienceofdc.com
hearingservicesoffranklin.com
hearingservicesofvirginia.com
hearingsolutionsofaltoona.com
hearingsolutionsofnc.com
hearingsupport.opus2.com
hearingtech.uk
hearingtestapp.com
hearingthecall.org
hearingthevoice.org
hearingtotinnitus.com
hearingvancouver.com
hearingvoicesdu.org
hearinharmony.com
hearintucson.com
hearitenj.com

hearitthere.com
hearjoyaudiology.com
hearkenhearing.com
hearlife.org
hearlifewell.com
hearmatthay.com
hearmeraw.co.uk
hearmeroarproject.au
hearmeroarproject.com.au
hearmississippi.com
hearmyvoice.uk
hearndentistry.com
hearnebraska.org
hearnhiperformancellc.com
hearnm.com
hearnowedu.com
hearnwllc.com
hearo.se
hearoclub.com
hearohio.com
hearologyforestrow.uk
hearologyliverpoolstreet.uk
hearologylondonbridge.uk
hearologyvictoria.uk
hearpalmbeach.com
hearphoenix.com
hearsarasota.com
hearsay.app
hearsay.bsmgstores.com
hearsay.io
hearst-articles.stackcommerce.com
hearst-castle.org

hearstawards.org
hearstcastle.com
hearstcastle.org
hearsthub.co.uk
hearstlumberjacks.ca
hearstlumberjacks.com
heart-awakenings.com
heart-church.com
heart-for-home.com
heart-heels.com
heart-md.com
heart-stone.com
heart.amcpmeetings.org
heart.net
heart2giv.org
heart2give.us
heart2heartexperiences.org
heart2hearthomebuyers.com
heart2hearthomesales.com
heart2heartinternational.org
heart2heartkids.com
heart2heartsvt.com
heart2heartsvt.net
heart2heartsvt.org
heart2heartweddings.com
heart4adventures.com
heartalivemedical.com
heartandaggression.com
heartandcrown.pub
heartandhand.ie
heartandhomedesignco.com
heartandhomeks.com

heartandhomeyorkies.com
heartandmatterbrands.com
heartandpaw.com
heartandraephoto.com
heartandseoulphotography.com
heartandsoil.co
heartandsoulchef.com
heartandsoulclinic.org
heartandsoulcounselinggroup.com
heartandsoulfund.org
heartandsoulinteriors.au
heartandsoulinteriors.com.au
heartandsoullifestyle.com
heartandsoulws.com
heartandstoryphotography.com
heartarama.org
heartaranch.com
heartbasedhealth.com
heartbeachresort.net
heartbeat.artera.io
heartbeataz.com
heartbeatbrandingco.com
heartbeatdoctor.com
heartbeatforwarriors.com
heartbeatforwarriors.org
heartbeatkeepsakes.com
heartbeatmidwifery.com
heartbeatnow.ie
heartbeatofthetreasurecoast.com
heartbeatprayerroom.la
heartbeatreggae.com
heartbeatvictoria.org.au

8633

8634

heartbeatwebsites.com
heartbeeteats.com
heartbehindhustle.com
heartbillievers.com
heartbk.com.au
heartbookkeeping.com.au
heartbrandcattle.com
heartbreakcoachmichele.com
heartbuilding.com
heartburndfw.com
heartburntreatment.com
heartcafe.com.au
heartcenteraz.com
heartcenteredbusinessbook.com
heartcenteredcreator.com
heartcenteredmedium.com
heartcharge.com
heartchat.com.au
heartcheck4tim.com
heartcore.studio
heartcoregrowth.com
heartcrymissionary.com
heartcu.org
heartdiseasepreventioninstitute.org
heartdoggrooming.com
heartdreamministries.org
heartenandhue.com
heartenworkcomp.com
hearteventsstl.com
hearteyesdiy.com
heartfailureclinic.com.au
heartfailuretreatmentreport.com

heartfelt-therapy.com
heartfeltcalling.org
heartfeltcareathome.com
heartfeltcfoandtaxservices.com
heartfeltfamilyliving.com
heartfeltfingerprinting.com
heartfeltnarrative.com
heartfeltsilks.com
heartfeltstudios.com
heartfieldlawfirm.com
heartfields.com
heartfieldsassistedlivingatbowie.con
heartfieldsassistedlivingateaston.con
heartfieldsatcary.com
heartfieldsatfrederickassistedliving.c
heartfieldsatfredericksburg.com
heartfirehealingllc.com
heartflow.com
heartforcambodia.org
heartforcreatives.com
heartforhim.org
heartforhungary.com
heartfuleditor.com
heartfulhomes.com
heartfullivingrealestate.com
heartfullmeditation.com
heartfullworld.com
heartfullworld.org
heartfulness.ca
heartfulness.us
heartfulnessinstitute.org
heartfulnessinstitute.org.au

8635

8636

heartfultable.com
heartgallerybigbend.org
heartgalleryhouston.org
heartgallerysctx.org
heartgift.org
heartgirl.com
heartglobeenterprises.com
hearth-homesyracuse.com
hearth.mysites.io
hearthandhohm.com
hearthandhome.net
hearthandhomeco.net
hearthandhomerealty.com
hearthandhomerealtync.com
hearthandhomeyyc.com
hearthandtimber.net
hearthbeatfireplaces.com
hearthcabinetsandmore.com
hearthchp.com
hearthconnection.org
hearthelovecincy.com
hearthemusicplay.com
hearthepossibilities.com
hearthfirepsychology.com
hearthhomesinc.com
hearthla.com
hearthlightmentalhealth.com
hearthonbroad.com
hearthousehospice.com
hearthousestl.com
hearthpgh.org
hearthproductscontrols.com

hearthsauna.com
hearthshop.market
hearthsidechimney.com
hearthsidedoors.com
hearthsidegroup.com
hearthsidekc.com
hearthsidepatio.com
hearthspacehealing.com
hearthstone.com
hearthstoneandhope.com
hearthstonehc.com
hearthstoneinsurancegroup.com
hearthstonetech.com
hearthustlecourse.com
hearthwoodvillage.org
heartinhandphoto.com
heartinsight.heart.org
heartinsight.org
heartis.com
heartisan-foods.com
heartisarlington.com
heartisbrookfield.com
heartisbuckhead.com
heartisbuckscounty.com
heartisfayetteville.com
heartislongview.com
heartismidcities.com
heartisnorthshore.com
heartisorlandpark.com
heartispeoria.com
heartissanantonio.com
heartissuwanee.com

heartistry.us
heartisvenice.com
heartiswaco.com
heartisyardley.com
heartjunctionchildcare.com
heartkidneyhealth.com
heartlakefirstnation.com
heartlakevet.com
heartlamprecorded.org
heartland-climate.org
heartland-derm.com
heartland-industrial.com
heartland-industries.org
heartland-initiative.org
heartland-ministries.org
heartland-rx.com
heartland.com
heartland.org
heartlandadi.com
heartlandanimalvets.com
heartlandarttherapy.com
heartlandassetrecovery.com
heartlandautomation.com
heartlandaviationinc.com
heartlandbeat.com
heartlandbusinesssystems.com
heartlandcannabisproducts.com
heartlandcaregivers.com
heartlandcenter.info
heartlandcf.com
heartlandcocacola.com
heartlandcollaborative.org

heartlandcollege.edu
heartlandcommunicate.com
heartlandcompany.com
heartlandconcreteconstruction.com
heartlandconservationalliance.org
heartlandcorn.com
heartlandcorporatesecurity.com
heartlandcreditrestoration.com
heartlandcu.com
heartlanddecks.com
heartlanddesign.com
heartlanddistribution.com
heartlanddredging.com
heartlandengineers.com
heartlandequinehospital.com
heartlandernews.com
heartlandestatestaffing.com
heartlandestatestaffing.info
heartlandexchange.ipromo.com
heartlandexpressway.com
heartlandfah.com
heartlandfarmsanctuary.org
heartlandfarmswaterloo.com
heartlandfinancialgroup.com
heartlandfireandsafety.com
heartlandfortvet.ca
heartlandga.com
heartlandgaragebuilders.com
heartlandged.com
heartlandgoldinc.com
heartlandgroup.com
heartlandhabitat.com

heartlandhardwoodflooring.com
heartlandharvestinc.com
heartlandhealthcare.com
heartlandhearingcenter.com
heartlandheatingandair.com
heartlandheatingcooling.net
heartlandhistorichomes.com
heartlandhomeshow.com
heartlandhouse.org
heartlandhumancareservices.org
heartlandia.com
heartlandimpactfund.org
heartlandinfo.com
heartlandinsagency.com
heartlandinsurancepartners.com
heartlanditc.com
heartlandkarate.com
heartlandlaw.com
heartlandlawns.com
heartlandllc.com
heartlandlodge.com
heartlandlowes.com
heartlandmarathon.org
heartlandmedical.com
heartlandminigolf.com
heartlandmutualinsurance.com
heartlandnc.com
heartlandntbc.org
heartlandobgyn.com
heartlandoptical.com
heartlandoralsurgeryanddentalimpla
heartlandpath.com

heartlandpediatrics.net
heartlandpethospital.vet
heartlandpetsalon.com
heartlandpickleball.com
heartlandplasticsurgery.com
heartlandplaygrounds.com
heartlandplumbing.com
heartlandpoolsfl.com
heartlandprecisionrifle.com
heartlandprideoutfitters.com
heartlandprintanddesign.com
heartlandpublicshootingpark.com
heartlandquiltnetwork.com
heartlandrarecoingallery.com
heartlandrealestatemn.com
heartlandregional.com
heartlandrelief.org
heartlandrentalcars.com
heartlandreschool.com
heartlandresidentialcare.com
heartlandriskadvisors.com
heartlandrvpark.com
heartlandrvs.com
heartlandsassistedliving.com
heartlandscenic.com
heartlandseniorlivingmn.org
heartlandsheets.com
heartlandshippingcontainers.com
heartlandsl.com
heartlandsolutions.com
heartlandsportsturf.com
heartlandsportsturf.net

heartlandss.com
heartlandsseniorlivingvillage.com
heartlandstrongertogether.com
heartlandtechnology.com
heartlandtimberframehomes.com
heartlandtowersolutions.com
heartlandtravel.org
heartlandurgentcare.com
heartlandveterinaryil.com
heartlandvetpartners.com
heartlandvets.ca
heartlandvetsurgery.com
heartlandweldingacademy.com
heartlandwellnesscenter.com
heartlandws.com
heartlandyouthhome.org
heartlessharley.com
heartlightcenter.org
heartlightpartners.com
heartlinefitness.com
heartlinknetwork.com
heartlinkwomensnetwork.com
heartllama.com
heartlundkennels.com
heartlung.band
heartmathtutoring.org
heartmindingatx.com
heartmindinsights.com
heartmt.com
heartmutual.com
heartn.com
heartngmc.org

heartnsouldance.com
heartodaymn.com
heartodayoc.com
heartofachampion.ca
heartofafather.org
heartofagiant.shop
heartofaking.net
heartofaman.com
heartofamericagroup.com
heartofamericadistribution.com
heartofamericaservicecompany.com
heartofappalachia.com
heartofavalon.org
heartofbismarck.com
heartofbucks.org
heartofbusiness.com
heartofchelsea.com
heartofcontractility.com
heartofdixiecardiologycenter.com
heartofdixieobligationpac.org
heartofdixieveincenter.com
heartoffrontlinepractice.com
heartofgeorgiarehab.com
heartofgoldpa.com
heartofhealth.com
heartofhearts.ca
heartofheaven.com
heartofindianaunitedway.org
heartofleadershipcoaching.com
heartoflondonbid.london
heartoflouisiana.com
heartofmaryhouse.org

heartofmaryministry.com
heartofneighboring.com
heartofneighboring.org
heartofnewulm.com
heartofohiohvac.com
heartofonenessholisticexpo.com
heartofperformance.com
heartofrockandrollbroadway.com
heartofrockandrollmusical.com
heartofrockandrollonbroadway.com
heartofrockandrollthemusical.com
heartofscrum.org
heartoftexascheer.com
heartoftexaslashes.com
heartofthecustomer.com
heartofthefight.com
heartofthehealer.org
heartofthehouse.com
heartofthehousehospitality.com
heartofthemoonherbs.com
heartofthenation.org
heartofthevalleychamber.com
heartofuticagrants.heart.org
heartofweight.com
heartofwellness.org
heartofwestgeorgia.org
heartofwomanhood.org
heartpeaceweave.com
heartpinebusinessadvisors.com
heartpm.com
heartpresencehealing.com
heartprintsadoption.com

heartprintscoaching.com
heartrazors.com
heartrc.com.au
heartrhythmcardiologist.com
hearts-science.com
hearts.agency
hearts2honduras.org
hearts4paws.org
heartsafeholland.org
heartsafire.us
heartsaligned.org
heartsandhammers.org
heartsandhandsofcare.com
heartsandhandstogetherforamerica.com
heartsandstars.com
heartsandstarsgala.com
heartsaversinc.com
heartsavvymomma.com
heartsawake.com
heartsawake.org
heartsboutique.co.uk
heartsciences.com
heartscreen.com.au
heartscreennewyork.com
heartsdelightwineauction.org
heartsdesireinc.org
heartseedcreative.com
heartsforhealthcare.ca
heartsforhomecare.com
heartsfornewhope.org
heartsforthelost.com
heartshandsweddings.com

8645

8646

heartshaper.com
heartshinebrand.com
heartshiptattoos.co.uk
heartshiptattoos.com
heartsinmexico.org
heartsinreverie.ca
heartsinstbarths.com
heartsllc.com
heartsmart-blog.com
heartsmartprogram.com
heartsofchelsea.com
heartsofjoyinternational.com
heartsofoak.org
heartsofsagephotography.com
heartsofserenity.org
heartsofsteelpittsburgh.org
heartsongfarmwellness.com
heartsongglobal.com
heartsongvacations.com
heartsonjewelry.com
heartsoulfilms.com
heartsource.center
heartsouthpc.com
heartspace.health
heartspaceoc.com
heartspm.com
heartspoken.com
heartspringsdesign.com
heartsriseup.com
heartssa.com
heartsthatcarelawton.org
heartsthatpurr.com

heartstories.com
heartstreatham.com
heartstringsphotoco.com
heartstrongcbd.com
heartsurgeonlondon.co.uk
heartsurgeryinfo.com
heartsurgerykit.com
heartsurgerywa.com.au
heartswithhaiti.org
heartsyncnetwork.com
hearttocause.com
hearttoheartexperiences.org
hearttoheartinvesting.com
hearttoheartministries.org
hearttoheartsvt.com
hearttoheartsvt.net
hearttoheartsvt.org
hearttravelagency.com
hearttruss.net
heartu.org
heartvalveinsights.com
heartvalveresources.com
heartvillage.org
heartwaresecuritieslitigation.com
heartweightstudies.com
heartwellrenewable.com
heartwellrenewables.com
heartwireddigital.com
heartwireddigitalsolutions.com
heartwiredforchange.com
heartwiredtech.com
heartwisesupport.com

8647

8648

heartwithwings.net
heartwithwingsaquamation.net
heartwood-accountants.co.uk
heartwood.net.au
heartwoodbess.ca
heartwoodcabinetmakers.com
heartwoodcounselling.org
heartwooddetox.com
heartwoodhealingcollective.com
heartwoodplacemc.com
heartwoodrealestate.co
heartwoodseniorliving.com
heartwoodtree.com
heartwoodtreecare.mysites.io
heartworkck.com
heartycooksroom.com
heartyfoods.com.au
heartyhomemaker.com
heartyk9s.ca
heartyourbeauty.com
heartysol.net
heartzones.com
hearvalley.com
hearvu.com
hearwellcenter.com
hearwv.com
hearyewriting.com
heat-help.net
heat-xr.eu
heat.ac.uk
heat.nuc.berkeley.edu
heatandaircontrollers.com

heatandcoolwithus.com
heatatlanta.com
heatbeads.au
heatbeads.com.au
heatcar.com
heatcel.co.uk
heatcheck.security
heatcool.com
heatcoolco.com
heatcoolcomfort.com
heatcoolexpress.com.au
heateddetails.com
heatedhorse.com
heatedseries.mysites.io
heatedtowelracks.com
heateffects.com.au
heaterdynasty.com
heaterinsuranceservices.com
heaterrecall.com
heatesheate.com
heatexchange.pro
heatga.org
heathbakerlaw.com
heathbooks.co.uk
heathcandero.com
heathcandero.net
heathcotestreetsurgery.nhs.uk
heathcrawford.co.uk
heathenhood.com
heather-bentley.com
heather-everett.com
heather-jones.com

8649

8650

heather-michellephotography.com
heather-ridge-farm.com
heather-thompson.com
heatheradamsdentistry.com
heatheradonahue.com
heatheraleenphotography.com
heatherallenonline.com
heatherallredphotography.com
heatherandersonphoto.com
heatherannart.com
heatherarmijophotography.com
heatherashamara.com
heatheravritphotography.com
heatherb6.coseva.com
heatherbakerphotography.com
heatherbayslcsw.com
heatherbelajac.com
heatherbraespies.com.au
heatherbrod.com
heatherbsmith.com
heatherbutcher.com
heatherchickphotography.com
heatherchippsphotography.com
heatherchristo.com
heathercohen.com
heathercrousephotos.com
heathercrump.com
heathercurran.com
heatherdawnevents.com
heatherdecampphotography.com
heatherdettore.com
heatherdhomes.com

heatherdodgecreative.com
heatherdodgephotography.com
heatherdoughtyphotography.com
heatherdownsvetclinic.com
heatherdvioletphotography.com
heatherebert.com
heathereck.com
heatherehab.com
heatherephotography.com
heatherfarrevents.com
heatherfinlaywellness.com
heatherfrablephotography.com
heathergagnon.co
heathergarbersphotography.com
heatherglass.com
heathergoldehome.com
heathergrayphotography.com
heathergrynka.com
heathergunterphotography.com
heatherhackney.com
heatherhallphotography.com
heatherharlan.com
heatherharpham.com
heatherhealthcare.com
heatherheft.com
heatherheigelphotography.com
heatherhenschel.com
heatherheselton.com
heatherhills.net
heatherhitchcock.com
heatherholtphoto.com
heatherhomes.net

8651

8652

heatherhughesphotography.com
heatherhugophotography.ca
heatherjames.com
heatherjcrider.com
heatherjkeys.com
heatherjohnson.photos
heatherjohnsonphoto.com
heatherjonesresearch.com
heatherjoyphotography.com
heatherjrphotography.net
heatherjkay.com
heatherkburge.com
heatherkellyphotography.com
heatherkincaid.com
heatherkorol.com
heatherkphotography.net
heatherkpurdy.com
heatherlaceyphotography.com
heatherlakeestates.com
heatherlandhomes.com
heatherlangehomes.com
heatherlarkinphoto.com
heatherlaroche.com
heatherleighanderson.com
heatherleighspirits.com
heatherlewisportraits.com
heatherlieblerphotography.com
heatherlingerfelt.com
heatherluke.com
heatherlynnarts.com
heatherlynnbee.com
heatherlynnelovemusic.com

heathermanisrealestate.com
heathermargiotta.com
heathermariabeauty.com
heathermarieschwarm.com
heathermartinezphotography.com
heathermcbridephotography.com
heathermcfarlandphoto.com
heathermicheleceo.com
heathermichellephotos.com
heathermiracle.com
heathermlphoto.com
heathermoorecoaching.com
heathermountainlodge.com
heathermrvaphotography.com
heathermurphygroup.com
heathernelsonphotography.com
heathernicholecoaching.com
heathernienhueser.com
heatherobriendesign.com
heatherosby.com
heatherosteenphotography.com
heatherpaperie.com
heatherpaynephotography.com
heatherpearmanmft.com
heatherphotographers.com
heatherpurvisphotography.com
heatherrameau.com
heatherrehab.com
heatherrobertsonlaw.com
heatherrobillard.com
heatherroro.com
heathersager.com

heathersavagerealtor.com
heatherscaramelapples.com
heatherscharfphotography.com
heatherschmidt.info
heatherscolourfulhome.com
heathersdaycare.org
heathersellsnj.com
heathersherrill.com
heathersinesephotography.com
heathersmithcommercial.com
heathersparadisevacations.com
heatherspies.com
heatherstandrod.com
heatherstang.com
heathersternphotography.com
heatherstewart.coach
heatherstrahan.com
heathersuephotography.com
heathersvoidofjoy.site
heathertapiaart.com
heatherterveen.com
heathertonpoint.co.uk
heathervargo.com
heatherwaegner.com
heatherwaraksa.com
heatherwayneperformingarts.com
heatherweddell.ca
heatherwhittington.com
heatherwilliamsmft.com
heatherwoodconstruction.com
heatherwoodfl.com
heatherwoolery.com

heatherwrixon.com
heatheryounger.com
heatherzwicker.coseva.com
heathfarmschool.com
heathfieldemedicalcentre.nhs.uk
heathfieldvets.co.uk
heathfieldvets.com
heathford.com.au
heathfuneralchapel.com
heathinteriordesign.com
heathlands.herts.sch.uk
heathlandscapes.co.uk
heathmechanicalservices.com
heathmorrisonsuperintendent.com
heathmorrisonsuperintendent.net
heathmorrisonsuperintendent.org
heathnieddu.com
heathproperties.com
heathrow-cottages.co.uk
heathrow-roles.tmpwcomms.net
heathrow.dev.psweb.uk
heathrow.promotingpeople.com
heathrow.staging.psweb.uk
heathrowbusiness.com
heathrowlegacyccevents.com
heathrowrentatruck.com
heathsciences.com
heathstaffordcpa.com
heathswildlifeservice.com
heathullman.com
heathvale.com
heathvalleycabins.com

heatilatorfireplacedoors.com
heating-air-conditioning-dayton.com
heatingairmearme.com
heatingairservice.com
heatingandairaugusta.com
heatingandairtoday.com
heatingandcoolingparamedics.ca
heatingandcoolingparamedics.com
heatingandcoolingrochester.com
heatingandhome.co.uk
heatingandhomeinsure.co.uk
heatingannearundelcounty.com
heatingbaltimorecounty.com
heatingburlingtoncounty.com
heatingcamdencounty.com
heatingcarrollcounty.com
heatingcecilcounty.com
heatingchestercounty.com
heatingdelawarecounty.com
heatingexton.com
heatingfrederickcounty.com
heatinggloucestercounty.com
heatinggreen.com
heatingharfordcounty.com
heatinghowardcounty.com
heatinginbuckscounty.com
heatingkentcounty.com
heatinglife.app
heatingmercercounty.com
heatingmiddlesexcounty.com
heatingmontgomerycounty.com
heatingnewcastlecounty.com

heatingoiltankremoval.com
heatingonline.com.au
heatingprincegeorgescounty.com
heatingservicesaltlakecity.com
heatingservicesaltlakecity.org
heatingservicesinmontgomerycounty
heatingsomersetcounty.com
heatingstoveparts.com
heatingwilmington.com
heatinlondon.co.uk
heatly.fi
heatmaster.com
heatmizer.com
heatmor.com
heatmyhome.com
heaton-ins-services.two.zysites.com
heaton.com
heatonandmoore.com
heatonbrosroof.com
heatoncompanies.com
heatonins.com
heatoninsuranceagency.com
heatonmerseymedicalpractice.co.uk
heatonmoormedicalgroup.co.uk
heatonpartners.com
heatonroadsurgery.nhs.uk
heatonroof.com
heatonsmithgroup.com
heatpathsolutions.com
heatplum.ie
heatplus.mx
heatplususa.com

heatpumpdeal.co.nz
heatpumplife.net
heatpumppromo.co.nz
heatpumpsforall.ca
heatpumpworld.com.au
heatrep.com
heatro.com
heatseal.co.uk
heatseekerdrone.com
heatsheets.com
heatsmart.greennewton.org
heatspring.com
heatstrip.co.uk
heatstrip.com
heatstrip.com.au
heatstripnz.co.nz
heattecsolutions.com
heatthestreets.co.uk
heattraceeng.com.au
heattracingsales.com
heattreater.com
heattreating.com
heatultraloungeoc.com
heatvr.io
heatwatch.org
heatwave-stockport.co.uk
heatwave.marketing
heatwave.mysites.io
heatwaveboilercare.co.uk
heatwaveheatingandcooling.com
heatwavemusicfestival.com
heatwavetech.com

heatwiser.com
heatyourseat.com
heav.org
heave-away.ca
heaveawayjac.digital
heavehocranecompany.com
heaven-4ur-pet.com
heavenandearthacu.com
heavenandearthmovie.com
heavenantiquefurniture.com
heavencanwaitnyc.com
heavenengineering.com
heavenhairgallerysalon.com
heaveninspiredchristiancounseling.c
heavenly-brows.com
heavenly-designs.com
heavenly-homes.com
heavenly-interiors.com
heavenly-scent.com
heavenlyairconditioning.com
heavenlyandholy.com
heavenlyangelsms.com
heavenlybitesvending.com
heavenlybnb.com
heavenlydayevents.com
heavenlydazephotography.com
heavenlydecks.com
heavenlydevelopment.com
heavenlyfloralcards.co.uk
heavenlyhairsalonandspa.com
heavenlyharvest.org
heavenlyharvest.org

heavenlyhauling.com
heavenlyhavencdc.com
heavenlyhawgsbbq.com
heavenlyhoneycompany.com
heavenlyhounds.com
heavenlyhoundstraining.com
heavenlyinc.com
heavenlyintl.com
heavenlylights.org
heavenlyloghomebigbear.com
heavenlymagic.com
heavenlymassage.com
heavenlymatch.org
heavenlymove.com
heavenlyoutdoor.com
heavenlyrecordings.com
heavenlyrice.com
heavenlysoulandspirit.com
heavenlystorks.com
heavenlytouchbygrace.com
heavenlytouchcarpetcare.com
heavenlyvalleyestates.com
heavenlywellacu.com
heavenonearthfloraldesigns.com
heavenonearthhawaii.com
heavenonthehorizon.com
heavenonthelake.com
heavens2betsydesign.com
heavens2betsytravel.com
heavensbestdumfries.com
heavensbestgainesville.com
heavensbeststafford.com

heavensbestwarrenton.com
heavenscentflowers.com.au
heavenschoicepopcorn.com
heavensentconstructionfl.com
heavensentcounseling.com
heavensentroofingfl.com
heavenshelpers.org
heavenshotelhoorn.com
heavenslawfirm.com
heavensorganics.com
heavenspets.com
heavenstobetsy.kitchen
heavenstobetsydesign.com
heavenswait.com
heavenviewlodge.com
heaverhomes.com
heaverthanthou.com
heavilysauced.com
heavy-fog.mysites.io
heavy-subway.mysites.io
heavy16.com
heavybritesupplies.com
heavychecklist.com
heavyduty.soundpress.com
heavydutybunkbed.co.uk
heavydutybunkbeds.com
heavydutybunkbeds.com.au
heavydutymusic.com
heavydutyprojects.com
heavydutytowingllc.com
heavydutytowingutah.com
heavyed.com

heavyequipmentcollege.edu
heavyhaulersandjunkremoval.com
heavyheadsocial.com
heavyindustriesne.com
heavyiron.games
heavyironinc.com
heavymedal.slj.com
heavymetalcookbook.com
heavymetalfitness.com
heavymetalsquiz.com
heavymetl.com
heavymetl.graydigitaldev.com
heavymovablestructures.org
heavyperiodtalk.ca
heavystructures.com
heavytable.com
heavytruck.app
heavytruckdieselcasmog.com
heavywesternfarming.com.au
heb.infiernoparagallinas.com
heb.org
hebardsolutions.com
hebblethwaites.com
hebbonlaw.com
hebdental.com
hebedf.org
hebeforlife.com
hebekinesis.com
hebel.co.nz
hebel.com.au
hebercityoralsurgery.com
heberelectrician.com

hebergement.institut-lemonnier.fr
hebergementfemmes.ca
hebergementjo2024.com
heberhatchets.com
heberjordanelleridge.com
hebermidwayrealestate.com
heberretreatjordanelleridge.com
hebertforlouisiana.com
hebervalleyartscenter.com
hebervalleydental.com
hebervalleyelectric.com
hebervalleyflightpath.com
hebervalleyguide.com
hebervalleymartialarts.com
hebervalleymedical.com
hebfdn.org
heblonheatingandcooling.com
heblovesteachers.com
heboperationappreciation.com
hebplumbing.net
hebprimarycare.com
hebraicthought.org
hebretailmedia.com
hebrew-tutor.com
hebrew.jerusalemprayerteam.org
hebrew.tipranks.com
hebrewcenterrehab.com
hebrewfreeloanassociation.org
hebrewfreeloanofaustin.org
hebrewhome.org
hebrewpublic.org
hebrewseminary.org

hebronanimalclinic.com
hebronchurch.org
hebronfamilydental.com
hebronfamilydentistry.com
hebronplasticpackaging.com
hebschedule360.com
hec-group.com
hec-4u.com
hecampedbetweenus.atmxlabs.com
hecc.org
hecgroupusa.com
hech.org
hechamcoffee.com.au
hechayward.com
hechmc.com
hechoencasa.us
hechorestaurants.com
hechotrading.com
hechoyderecho.com
heck.realestate
heckenswood.com
heckerconstruction.com
heckerridgetiles.com
heckford-signs.co.uk
heckgaming.net
heckgrammar.co.uk
heckgrammar.mixd.co.uk
heckind.net
heckingooddogs.com
heckingoodpetstuff.com
heckler.com.sg
heckler.tv

heckova.com
heckyeahproductions.com
heckyesmedia.co
hecl.com
hecla-mining.com
hecla-quebec.com
hecla.com
heclacpm.com
heclagreenscreek.com
heconference.com
hecsaquatic.com
hecshunting.ca
hecshunting.com
hecshunts.com
hecstactical.com
hecstransitparts.com
hecswildlife.com
hector-cx.com
hectorapp.com
hectorsmobile.com
hectorsomaha.com
hed-vent.no
hed.digitalhospitalityguide.io
hedbergaggregates.com
hedberghome.com
hedbilfag.no
hedcommerce.com
heddlesonphotography.com
heddypaintpaper.net
hedemo.elior-na.io
hedenskognojen.se
hedge-cutter.co.nz

8665

8666

hedgeaward.com
hedgecutter.co.nz
hedgefieldwm.com
hedgefonder.nu
hedgefundadministrators.com
hedgefundauditors.com
hedgefundcompensationreport.com
hedgefundgps.com
hedgefundspaces.com
hedgefundtelemetry.com
hedgehealth.io
hedgehogscience.com
hedgehogstreet.org
hedgehogsvsfoxes.com
hedgehouse.org
hedgenordic.com
hedgenxgroup.com
hedgerow.farm
hedgerowanalysis.com
hedgerowexclusive.com
hedgesadr.com
hedgesinclandscape.com
hedgesmedicalcentre.co.uk
hedgewithcrypto.com
hedgi.com
hedingham.co.uk
hedinusa.com
hedik.com
hedkarchitects.com
hedlundpainting.com
hedlundplumbing.com
hedmananglinagency.com

hedmanvideo.com
hedmanvideo.se
hedmed.co.uk
hedonia.com
hedoniausa.com
hedonism.com
hedrickair.com
hedrickbrothers.com
hedrickgardner.com
hedrickkirco.com
hedtechnologies.com
hedweld.com
hedweld.com.au
hedyandhopp.com
hee.tcnj.edu
heea.earth
heea.org
heecoalition.org
heedcoalition.org
heeleyplus.co.uk
heelsandmountains.com
heelsfirsttravel.boardingarea.com
heelstoneenergy.com
heelstonerenewableenergy.com
heelthatpain.com
heemskerkfresh.com
heenakapadialaw.com
heenanproperties.com
heenanshomefurnishings.com
heenapatelpodiatry.com
heer-re.ch
heerding.nl

8667

8668

heerlegal.com
heermancelibrary.org
heeterins.com
heeterplumbing.com
heetriskmgmt.com
hefboom.be
hefcw.ac.uk
heff4life.com
heffcann.com
heffernanaffinitygroup.com
heffernancannabisassociation.com
heffernanfoundation.com
heffernanfoundation.net
heffernanfoundation.org
heffernanwine.hgitservices.com
heffins.com
heffler.cpa
heffljleagent.com
heffnerholidays.com
heffnetwork.no
heffrelief.com
heffroncompany.com
heflerlaw.com
heflinyouthfoundation.org
heflongmont.com
hefmt.org
hefn.org
hefnergrill.com
hefnermachine.com
hefnerpools.com
heftyrealtygroup.com
heftyrhino.com

8669

heftyseed.com
hefy.org
hegemon.americo.com
hegemorris.com
hegenesbenefits.com
hegets-us.com
hegetsus.com
hegetsus.net
hegetsus.org
heggemanninc.com
heggen.org
hegginsurance.com
heggland.as
hegner.swiss
hego.tv
hehbliss.com
hehnercounseling.com
hei-heis.com
hei-search.com
heiabryne.no
heibelderm.com
heichai.net
heicocompanieschicagogala.com
heidawaybethany.com
heidecook.com
heidelbauer.com
heidelmannlodge.org
heidemannmartinson.com
heidemanngrafisk.dk
heidi-designs.com
heidi-getgroupna.com
heidialfrey.com

8670

heidiborgiaphotography.com
heidibramm.com
heidibrockmyre.com
heidibrockmyreprograms.com
heidibrownhomes.ca
heidibuscher.com
heidicreative.co
heididamata.com
heididawson.com
heidiemariephotography.com
heidiemerickphotography.com
heidifannin.com
heidiforgov.com
heidiforgovernor.com
heidifosteringwellness.com
heidigagliardi.com
heidiganahl.com
heidigarcia.com
heidigreen.com
heidijeffreys.com
heidijoypeterson.com
heidilaperlephotography.com
heidilescanec.com
heidimacpherson.com
heidimckinley.com
heidimills.com
heidimoves.com
heidinicole-photography.com
heidipribell.com
heidipriebe.net
heidirolandphotography.com
heidisbrooklyndeli.com

8671

heidiscolorfulcolorado.com
heidisoliman.com
heidisoliphoto.com
heidisongs.blog
heidistephanymd.com
heidistrausphoto.com
heidiwebb.com
heidiwilsonhomes.com
heidiwolff.com.au
heidizh.com
heidlage.com
heidnerlaw.com
heidrichphotography.com
heidtvet.com
heieckconcord.com
heiecksancarlos.com
heienagency.com
heifflorida.org
heightcenter.com
heightenaccountants.co.uk
heightenedleaders.com
heightenterprise.com
heightenweb.com
heightlengthening.com
heights-autohaus.com
heights-safety.com.au
heights201tampa.com
heightsathleticclub.com
heightsbrewing.com
heightschurch.info
heightschurchelkhorn.org
heightsconsulting.us

8672

heightsdigitalmarketing.com
heightsfc.org
heightshomehealth.com
heightshousehotel.com
heightsites.com
heightslibrary.org
heightslife.org
heightslumbersupply.com
heightsobgyn.com
heightsschoolsfoundation.org
heightsvillahouston.com
heihomehost.com
heikinashistrategies.com
heiko-fuerst.at
heiko-lindner.net
heil-construction.com
heilemann.com.au
heilerpainting.com
heilhvacfeed.com
heilkundeinformativ.info
heilsafetysolutions.com
heilmandesigns.com
heilpraktikerin-manuela-stetter.de
heilsarmee.getunik.co
heiltsukrevitalization.com
heimarae.mysites.io
heimat-berlin.com
heimattbwa.de
heimboka.no
heimdalfrisor.no
heimdall-gallery.com
heimdalprop.com

8673

heimelig.ch
heimerinsurance.com
heimerlaw.com
heimgravferd.no
heimlawoffices.com
heimlichlaw.com
heineckeauto.com
heinekeburke.com
heinekensummer.v360.ie
heineman.org
heineninsuranceagency.com
heinerhearingcenter.com
heineseeds.com
heininc.com
heiniedental.com
heinnchapman.com
heinold-feller.com
heinous.com
heinrichbrooksher.com
heinrichsorthodontics.com
heinrichsroofing.com
heinscreative.com
heintendsvictory.org
heinyfamilyins.com
heinz-mech.com
heinzerling.org
heinzgietzfoundation.org
heinzhistorycenter.org
heinzmanskincare.com
heinzmarketing.com
heip.co.uk
heiplace.com

8674

heirflow.tech
heirloom-dev.mysites.io
heirloomarms.com
heirloomaudio.com
heirloombouquets.ie
heirloombuilders.co
heirloomcreatives.com
heirloomdc.com
heirloomedblog.com
heirloomgreenhouses.com
heirloomhaul.com
heirloomkitchen.com
heirloomlodge.com
heirloomls.com
heirloommoments.com
heirloommoving.com
heirloomorientalrugspecialist.com
heirloomphoto.co
heirloompictures.com
heirloompipes.com
heirloompresets.com
heirloomrealtyva.com
heirloomrugcleaning-daytona.com
heirloomrugcleaning-jax.com
heirloomsaladco.com
heirloomsandlace.com
heirloomsc.com
heirloomseedsolutions.com
heirloomsforhospice.org
heirloomsoupbeans.com
heirloomst.com
heirloomva.com

8675

heirloomvacationrentals.com
heirlumephotography.com
heirsinternationalrealty.com
heirsofasgard.com
heise.com
heiseadvisorygroup.com
heisecurity.com
heisercounseling.com
heisersbarcasino.com
heisersjewelry.com
heisesuarezmelville.com
heishe.org
heiskerwagyu.com.au
heismanodds.com
heismanstaffing.com
heistcovers.com
heistenfinancial.com
heisthefranchiseguy.com
heitink.us
heitlineprinting.com
heitman.biz
heitman.co.kr
heitman.com
heitman.de
heitman.es
heitman.hk
heitman.info
heitman.kr
heitmanfinancial.biz
heitmanfinancial.info
heitzcellar.com
heitzhandbells.com

8676

heiurastudio.com
hejdoll.com
hejgreens.com
hekayafrica.com
hekimaplace.org
hekint.org
hekmatfamilylaw.com
heko.fi
hektoencovidmonument.org
heladosmexico.com
helandermetal.com
helanderwelding.com
helba.it
helbraunlevey.com
heldagency.com
heldenvanhaarlem.nl
helderbergexcavating.com
helderhealth.com
heldermachado.com
heldermaritiem.com
heldheldandheld.com
heldinlove.com
heldsolar.com
heldymontana.ourchildrenstrust.org
heleauxs.com
helebowls.com
heledu.no
helen.co.nz
helenaairport.com
helenaanrather.com
helenabighorns.com
helenabowen.com

helenachamber.com
helenacommercialproperty.com
helenafireworks.com
helenafoodshare.com
helenafoodshare.org
helenafoxfineart.com
helenagardens.org
helenagoessens.com
helenaharbor.com
helenahembrow.com
helenahunting.com
helenakaye.com
helenamambotera.com
helenamariane.com.br
helenamedicalgroup.com
helenamontana.travel
helenandbackfoodtours.com
helenandjoshsittingintree.com
helenanetravis.com
helenarchuleta.com
helenarealtors.com
helenaroegiers.com
helenasandgravel.com
helenasbeauty.au
helenasbeauty.com.au
helenaschools.org
helenaschwartzphoto.com
helenasclinique.com.au
helenasir.com
helenasports.com
helenavalleylifestyle.com.au
helenawongphotography.com

8677

8678

helenawoods.com
helenbackontrack.com
helenbrierley.co.uk
helenbullockcoaching.com
helencawrie.com
helendallimore.co.uk
helendalton.com
helendewhurst.com
helendonderweg.nl
helenearno.com
helenebjerg.com
helenecreager.com
heleneeastwood.com
helenehavard.com
helenehelp.com
helenenicolerichard.com
heleneroyyoga.com
helenescott.com
helenesobinconsulting.com
helenessalonandspa.com
helenfagan.com
helenfitzgeralds.com
helenfoodtours.com
helenfraser.coach
helenga.org
helenhairstyles.com
helenhanavich.com
helenharperbaby.com
helenhiebertstudio.com
helenhillphotography.com
helenhowells.co.uk
helenjoybutler.com

helenkeller.org
helenkellerbirthplace.org
helenkellerintl.org
helenmariesternfund.org
helenmatthewsconsulting.com
helenmildmay.com
helenngo.com
helennuttall.co
helenospina.com
helenrappaport.com
helenrice.com
helensandersonassociates.com
helenscottbuilders.com
helensfamilytrees.com
helensplan.com
helenstable.com
helensvillecatholic.org.nz
helensvilledentist.co.nz
helenthomas.com.au
helentremethick.com
helenwaterpark.com
helenwoodbc.com
heleogenics.com
heleynaholmesphotography.com
helfen.amnesty.de
helfen.bund-naturschutz.de
helfen.vier-pfoten.ch
helfensteinag.ch
helfrichlawoffices.com
helgariverainsurance.com
helgebordvik.no
helgelandbilservice.no

8679

8680

helgemopediatrics.com
helgephoto.com
helgesen.com
helgeson.mysites.io
helgetunbolig.no
helgevold.com
helgstrandjewellery.com
helhaus.com
helhet-och-halsa.se
helheten-harmoni.se
helhjartadfinans.se
heli-mart.net
heli-mart.net
heli-skier.com
heliacare.com
heliae.com
heliaeglobal.com
heliair-miami.com
heliasalon.com
helicaldrilling.com
helico.nz
heliconcollab.net
helicondesign.com
heliconhealth.co.uk
heliconinsurance.com
heliconworks.com
helicopterbigbear.com
helicopterflight.ae
helicopterpro.com
helicoptertourboston.com
helicotronc.com
helexpertsinternational.com

helifab.com
helifish.com.au
helifishing.com.au
heliflair.com
heliflighttraining.com
helihunt.com.au
helihunter.com
helijet.com
helimart.cn
helimart.com
helimart.net
helimaxaviation.com
helimaxaviation.net
helinc.com
helinick.rs
heliny.com
helio-heat.com
helio-lights.be
helio-lights.com
helio-pack.com
helio-technics.com
helio.app
helio.health
heliobook.com
heliocare.com
heliogen-brenda.com
heliogen.com
heliogrid.biz
helioguincho.com.br
heliokeamy.com
heliongrp.com
heliontechnologies.com

8681                                                                      8682

helios-heat.com
helios-solar.com
helios.myppldemo.com
heliosauto.dk
heliosauto.no
heliosconstruction.com
helioscre.com
heliosdataprivacy.com
heliosdesignlabs.com
heliosdriven.com
heliosenergyus.com
helioshealth.net
helioshemp.com
heliosinstallations.com
heliosintegrated.solar
heliositd.com
heliosmillwork.com
heliosnft.com
heliosolarpower.com
heliospilates.co
heliospro.io
heliosservicepartners.com
heliossolarenergy.net
heliossolutionsusa.com
heliostatix.org
helioszap.com
heliotropebrewery.com
helioutpost.com
heliovolta.com
heliplast.cl
helipov.com
heliqmedia.com

heliqwest.com
heliserv.com
heliski-guide.com
heliski.com
helispace.co.nz
helitecstructural.com.au
helium-seo.com
helium.pauldavis.com
heliumfilms.us
heliumservices.com
heliumsites.com
heliumwhisper.com
heliuslighting.com
heliusmedical.com
helivesinme.com
helixathleticperformance.com
helixaustralia.com.au
helixbiolab.com
helixbiomedix.com
helixbyhl.com
helixchurch-com.solasites.com
helixcommstage.asurion53.com
helixdiagnostix.com
helixepi.com
helixfi.com
helixflowers.com.au
helixfs.com
helixhumanperformance.net
helixintel.com
helixlabs.com
helixllc.org
helixnews.asurion53.com

8683                                                                      8684

helixongroup.com
helixpainting.com
helixpetnutrition.com
helixps.ca
helixr.com
helixrecruiting.com
helixsolution.com
helixstorm.com
helixsystemsinc.com
helixtechnologysolutions.co.uk
helixts.co.uk
helixts.com
helixus.com
helixx.co
helkom.se
hellajellystrain.com
hellandhogst.no
hellapoliisi.shop
hellastua.no
hellavated.com
hellayogaberkeley.com
hellbentholsters.com
hellcathangar.com
helleborusskolan.se
hellenacedeno.com
hellenbachcenter.de
hellenicspiritfoundationstl.org
hellenoti.com
heller-built.com
hellercabinetry.com
hellergroup.com
hellerheatac.com

hellerhigh.org
hellericksfarm.com
hellerparkchildcare.org
hellerrealtygroup.com
hellertaxgrievance.com
hellerthyen.com
hellertownborough.org
hellerwealthmanagement.com
hellfirehotchicken.com
hellfirepac.com
hellfish.media
hellinghomes.com
helliwellandco.com
hellman-chang.com
hellnerofficial.com
hello-ai.ai
hello-cmo.com
hello-dan.com
hello-essentials.com
hello-future.co.uk
hello-halo.tv
hello-hustle.com
hello-nature.com
hello-orchid.com
hello-story.com
hello-sunshine.com
hello.anuvu.com
hello.armadacare.com
hello.coop
hello.dabella.us
hello.edsmart.com
hello.everhost.io

hello.fp-financial.com
hello.heyheyheyapp.com
hello.je
hello.joii.org
hello.kingroseny.com
hello.kingroseservices.com
hello.kiwi.nz
hello.marlboromusic.org
hello.myhomescene.com
hello.myofferavenue.com
hello.neathousepartners.com
hello.nycitystudio.com
hello.perkinswill.com
hello.pitchblackmedia.com
hello.ra-tx.com
hello.red9.com
hello.slibdesign.com
hello.softonic.com
hello.stodzyinternetmarketing.com
hello.therapywest.com
hello.trinityaviationsolutions.com
hello.varialagency.com
hello.wellpsyche.com
hello2freedom.com
hello422.com
hello7.be
helloacasa.com
helloadvisor.com
helloagaincoffee.com
helloage.com
helloai.solutions
helloalert.com

helloalice.com
helloaliciathomas.com
helloalligator.ca
helloalora.com
helloandco.co
helloannagrace.com
helloarcher.io
helloartha.com
helloave.com
helloavenue.com
helloaxis.com.au
hellobabushka.com
hellobaby-4dscan.co.uk
hellobabyboomers.com
hellobeaches.co
hellobeautifulbridal.com
hellobeautifulcurls.com
hellobenefex.com
hellobirdie.com
hellobiscuitbeauty.com
hellobloggertheme.com
helloblondemoments.com
hellobloom.lughstudio.com
hellobloommedia.com
hellobluephoto.com
helloblushtheme.com
hellobohotheme.com
hellobosstheme.com
hellobranding.co
hellobrella.com
hellobunnybloom.com
hellobuyboard.com

hellocannabisvista.com
hellocatbird.com
helloceleste.com
helloceo.fr
helloceotheme.com
hellocgs.com
hellochatt.com
hellochictheme.com
hellochoir.com
hellocle.com
helloclever.com
helloclover.com
hellocoachtheme.com
hellococreative.com
hellococreator.com
hellocommas.com
helloconstellation.com
hellocpphoto.com
hellocopybean.com
hellocovered.com
hellocreativesolutions.com
hellocrescendo.com
hellocuba.travel
hellocubatours.com
hellocubatravel.com
hellodahliatheme.com
hellodaisydigital.com
hellodarling.tv
hellodarlinglam.com
hellodcmetro.com
hellodelawarecounty.com
hellodentaldocs.com

hellodirectonline.com
hellodone.ai
hellodone.io
hellodpo.com
hellodpofranchise.com
hellodpolaw.com
helloduo.london
helloelevenmarketing.com
helloelizatryon.com
helloelo.co.nz
helloemilie.com
helloencore.com
helloendless.com
helloeo.org
helloericritter.com
helloeszter.com
helloevents.in
helloeverygirl.com
helloexitalternative.com
hellofahren.com
hellofam.com
hellofieldtrip.com
helloflawlessartistry.com
helloflo.com
helloflynn.com
hellofresh.at
hellofresh.be
hellofresh.ca
hellofresh.ch
hellofresh.co.nz
hellofresh.com
hellofresh.com.au

8689

8690

hellofresh.de
hellofresh.nl
hellofromseattle.com
hellofunctionco.com
hellofuture.tv
helloglowbrands.com
hellogoodbuystore.com
hellogoodbye.com.au
hellogoodlife.ie
hellogorgeouscourses.com
hellogorgeoushair.co
hellograssfed.com
hellogravel.com
hellogrouper.com
hellohappinessblog.com
hellohappinessdesign.com
hellohappy.design
hellohappyceo.com
hellohealing.net
hellohive.com
helloholt.net.au
hellohomeowner.co
hellohomerealestate.com
hellohope.uk
hellohopscotch.com
hellohost.ca
helloid.com
helloiflo.com
helloilluminatestudios.com
helloimdan.com
helloimdolly.com
helloimemmaquinn.com

helloimjess.com
helloinnate.com
helloinnovation.com
helloiristheme.com
helloitslk.me
hellojade.com
hellojams.com
hellojanemedrx.com
hellojennerspond.org
hellojenny.com
hellojolene.com
hellojunecreative.co
hellojuniper.co
hellokatiemast.com
hellokiacalabasas.com
hellokindred.ca
hellokindred.co.za
hellokindred.com
hellokindred.in
hellokindred.uk
hellokitchen.net
hellokitty.eu
hellokittyquiz.stoptb.org
hellokrystof.com
hellolarastudio.com
helloleverage.com
hellolivingroom.com
hellollc.org
hellolouis.com
hellolutheranhome.org
hellolutherct.org
hellolutheroaks.org

8691

8692

| |
|---|
| hellomagic.io |
| hellomanagement.ca |
| hellomarketingagency.com |
| hellomarketingstudio.com |
| hellomary.com |
| hellomaryruth.com |
| hellomavis.com |
| hellomdpa.com |
| hellomdpacards.com |
| hellomello.com.au |
| hellomerman.com |
| hellomili.com |
| hellomio.com |
| hellomisslovely.com |
| hellomj.com |
| hellomolliebrown.com |
| hellomongoose.com |
| hellomothertongue.com |
| hellomynameisscott.com |
| hellonature.us |
| hellonaturefrance.com |
| hellonatureitalia.com |
| hellonaturetech.com |
| hellonetnet.com |
| helloneumannblog.com |
| helloniche.co |
| hellonoahdecker.com |
| hellonorthdfw.com |
| hellonote.com |
| helloofficer.careers |
| hellooliver.com |
| helloontario.info |

8693

| |
|---|
| hellooogorgeous.com |
| helloopando.com |
| helloopathfinder.com |
| helloopearlstreet.com |
| helloopediatricdentistry.com |
| helloopediatrics.com |
| helloopharmacy.ca |
| helloophase3ecom.com |
| helloophotographyaustin.com |
| helloplaidrabbit.com |
| helloopleasantview.org |
| helloopluto.com |
| helloopomelo.com |
| helloporch.com |
| helloportico.com |
| helloprismatic.com |
| helloprovider.com |
| helloopure.com |
| helloopush.io |
| hellorache.com |
| hellorachedental.com |
| hellorecurring.co |
| hellored.purered.net |
| helloreform.com |
| hellorentals.com |
| helloresident.com |
| helloresolve.com |
| helloreviews.com.au |
| helloriversedge.org |
| helloriverspring.org |
| helloroad.tv |
| hellorosette.com |

8694

| |
|---|
| hellosambrockway.com |
| hellosandypatterson.com |
| hellosayge.com |
| helloscotland.com |
| helloseattleeastside.com |
| helloseed.co.uk |
| helloseller.com |
| helloseptemberdesigns.com |
| helloshift.com |
| hellosimpsonhouse.org |
| hellosimpsonmeadows.org |
| helloslate.co.uk |
| hellosms.se |
| hellosnippa.com |
| hellosomedaycoaching.com |
| hellosophierobinson.com |
| hellosouthbay.com |
| hellosparrows.com |
| hellospherical.com |
| hellostarz.com |
| hellostatenisland.com |
| hellostitch.com |
| hellostorm.com |
| hellostoryteller.com |
| hellostudio.dk |
| hellosummernicole.com |
| hellosundaymorning.org |
| hellosunsolar.com |
| hellotailor.com |
| hellotargeting.com |
| helloteem.com |
| hellotherehealth.com |

8695

| |
|---|
| hellothrivers.com |
| hellotilt.com |
| hellotim.com |
| hellotofreedom.com |
| hellotwist.com |
| hellounico.unicoprop.com |
| hellovario.com |
| hellovegasliving.com |
| hellovetforpets.com |
| hellowaitwhat-stage.com |
| hellowaitwhat.com |
| hellowater.com |
| hellowealth-k.com |
| hellowebframe.com |
| hellowestmichigan.com |
| hellowildern.com |
| hellowillowbrook.com |
| hellowittenbergvillage.org |
| hellowoofy.com |
| helloworld.co.uk |
| helloworld.uk |
| helloworldstanhopegardens.com.au |
| hellowriting.com |
| helloyoudemos.com |
| helloyoudesigns.com |
| hellozingly.com |
| hellscanyonarmory.com |
| hellscanyonmarine.com |
| hellsenteret.no |
| hellstromlaw.com |
| helluvaride.com |
| hellweeks.club |

8696

| |
|---|
| hellyjo.com |
| helm.today |
| helmansechrist.com |
| helmapartmentspgh.com |
| helmerverken.se |
| helmeslegal.com |
| helmet-eg.com |
| helmetfacts.com |
| helmetheadsofflorida.org |
| helmetinspection.co.uk |
| helmetstudio.com |
| helmettracker.com |
| helmfinancial.com |
| helmholdt.com |
| helmia.se |
| helmickcompanies.com |
| helmickcompany.com |
| helmingbrothers.com |
| helmlawoffice.com |
| helmpartners.com |
| helmpg.com |
| helmquest.hr |
| helmrich.us |
| helms.edu |
| helmsacademy.org |
| helmsbuilders.com |
| helmscandy.com |
| helmscontracting.com |
| helmshurts.com |
| helmsinglaw.com |
| helmslu.com |
| helmsmallbusiness.com |

8697

| |
|---|
| helmsman.agency |
| helmsman.co.uk |
| helmsman.global |
| helmstargroup.com |
| helmstation.com |
| helmus.design-manual.no |
| helmusgroup.com |
| helmut-siebenmorgen.at |
| helmutbambl.com |
| helmwiring.com |
| helmwiring.com.au |
| helmyourbusiness.com |
| helmyplastics.com |
| heloisagroach.com |
| heloteschamber.com |
| helotescollision.com |
| helotescrossfit.com |
| helotesedc.com |
| helotestxhealthplans.com |
| help-center.lensquote.net |
| help-dev.mbww.com |
| help-for-hope.org |
| help-pl.olx.ua |
| help-ro.olx.ua |
| help-stage.mbww.com |
| help-test.teamhealth.com |
| help-thrive.perkinswill.com |
| help-to-grow-essentials.smallbusine |
| help-tvs.op2mise.ai |
| help-u-move.com |
| help-uganda.com |
| help.1worldsync.com |

8698

| |
|---|
| help.absoluteawakenings.com |
| help.acchigginsdiamond.com.au |
| help.actionfunder.org |
| help.adesa.com |
| help.agnitio.com |
| help.airbadge.us |
| help.algiftcards.com |
| help.alignedlivingco.com |
| help.allego.com |
| help.alluredetox.com |
| help.amazesocial.com |
| help.ambhospital.com |
| help.amwn.net |
| help.amztracker.com.cn |
| help.aninja.com |
| help.aristarecovery.com |
| help.astrazeneca.tssab.com |
| help.attributer.io |
| help.backyardproducts.com |
| help.barelyuseddomain.com |
| help.baselinetesting.com |
| help.benefitter.com |
| help.bestpickreports.com |
| help.bfcards.com.au |
| help.bigwavesystems.com |
| help.bimtrack.co |
| help.bioregistra.com |
| help.blackplanet.com |
| help.bookbub.com |
| help.booknook.com |
| help.brookshealingcenter.com |
| help.calabrio.com |

8699

| |
|---|
| help.canopy.us |
| help.cardlink.co.nz |
| help.cardmanagementonline.com |
| help.caremerge.com |
| help.caren.is |
| help.cgcircuit.com |
| help.chartlogic.com |
| help.chirpbooks.com |
| help.chroniccareiq.com |
| help.cimcloud.com |
| help.cinqwallet.com |
| help.clearhavenrecovery.com |
| help.clearviewsocial.com |
| help.cludo.com |
| help.coastguardfoundation.org |
| help.collegeprepgenius.com |
| help.collingmedia.com |
| help.compumedinc.com |
| help.concordtheatricals.com |
| help.concussionmanagement.com |
| help.covenantpp.com |
| help.creditreboot.com.au |
| help.datasolved.com |
| help.daytradelearningcenter.com |
| help.ddsrescue.com |
| help.deepsouthtoday.org |
| help.detoxsocal.com |
| help.dev.kitely.prodigi.tech |
| help.dexem.com |
| help.dianomi.com |
| help.digioh.com |
| help.directmailmanager.com |

8700

help.docman.com
help.donutnyfranchise.com
help.driverplan.io
help.dsasites.tamu.edu
help.dtniq.com
help.dtnprophetx.com
help.easybot.com
help.ecotrackfleet.com
help.edelweiss-de.com
help.elitegps.com
help.endurancenation.us
help.epagecity.com
help.evokewellnessfl.com
help.evokewellnessma.com
help.expert-iq.com
help.expo-genie.com
help.f64.ro
help.factal.com
help.fivestarrated.com
help.followupthen.com
help.footprintstorecovery.com
help.fotocommunity.com
help.freedomhealthtreatment.com
help.fuelexpress.net
help.fundhero.io
help.galileoclarity.com
help.gdstech.tech
help.goicon.com
help.gold-vision.com
help.gpsinsight.com
help.guildquality.com
help.happylauncher.com

8701

help.harmonyrecoverygroup.com
help.harmonystuart.com
help.hillsidemission.com
help.hum.works
help.hypergene.se
help.iconnectdata.com
help.ifleet.com
help.indicia.konicaminolta.com
help.indiepool.com
help.inresonance.com
help.instantatlas.com
help.interfaceware.com
help.ipipeline.uk.com
help.irishealing.com
help.itadirectaccess.ca
help.itracker360.com
help.janison.com
help.jcs-technologies.com
help.jlive.app
help.jungleworks.com
help.jungleworks.me
help.kuebix.com
help.lancerautogroup.com
help.launchpadasap.com
help.lead-central.com
help.leadingresponse.com
help.leadsquared.com
help.leaptodigital.com
help.leaseservices.com
help.leveluplakeworth.com
help.leveluptreatment.com
help.lionshare.app

8702

help.livehaul.io
help.luxurydetoxoptions.com
help.m-files.com
help.malcolmre.io
help.mangopractice.com
help.marinaharbordetox.com
help.mauirecovery.com
help.mbww.com
help.mediaburst.co.uk
help.mediahq.com
help.medsphere.com
help.merchantone.com
help.mindbodyo.com
help.mms.org
help.monarchtracking.com
help.monte.az.tssab.com
help.mycanopyapp.com
help.mynewsdesk.com
help.mypcorp.com
help.mypurecloud.com
help.myrecoverysource.com
help.mysecuritypanel.com
help.nahl.co
help.namclientportal.com
help.newchoicestc.com
help.newenglandmedicalgroup.com
help.newforma.com
help.nextwindnj.com
help.novartis.tssab.com
help.nuvo.solutions
help.nxtbookmedia.com
help.onestoptalk.ca

8703

help.orbitalstack.com
help.orbitbhyve.com
help.org
help.org.au
help.overthemoon.com
help.panatrack.com
help.paramountrehabcenter.com
help.parishes.je
help.particleone.com
help.partstrader.com
help.patientnow.com
help.paymentbrands.com
help.peninsulahealthcenter.com
help.perfectfit.net
help.pillarams.com
help.planergy.com
help.poetic-software.com
help.practo.com
help.price.com
help.pro.photo
help.profoundtreatment.com
help.profundcom.net
help.qa.kitely.prodigi.tech
help.quoters.io
help.r2docuo.com
help.raffles.ticketprinting.com
help.ralphjacobs.co.za
help.reachengine.io
help.recreatelifecounseling.com
help.redtailtechnology.com
help.relevancerecovery.com
help.remindermedia.com

8704

help.reports.esriuk.com
help.requestmyrefund.com
help.responsiblefleet.com
help.retromanufacturing.com
help.riseatmayberry.com
help.riseinmalibu.com
help.roadmaptracker.com
help.rtvtools.com
help.ruler.online
help.sae.edu.au
help.safeharborhouse.com
help.salina.app
help.sandiegodetox.com
help.schoolresponder.com
help.scoutbook.com
help.scoutbook.scouting.org
help.seamarkranch.com
help.sevenarrowsrecoveryarizona.co
help.sitecare.com
help.soa.org
help.startly.com
help.studio.dctr.co.uk
help.swccd.edu
help.sweet.esriuk.com
help.sweetserverstage.esriuk.com
help.tabtouch.com.au
help.talentera.com
help.tallemucrm.com
help.taxreliefcenter.org
help.taxreliefhelpers.com
help.teakie.com
help.teamhealth.com

help.telemediq.com
help.telspan.com
help.the-muse.org
help.thecoresolution.com
help.thediamondstore.co.uk
help.theminiblock.com
help.thinkresearch.com
help.thinprint.com
help.ticketstodo.com
help.timesolv.com
help.tmgoneview.com
help.totalpartyplannerweb.com
help.treehouserecovery.com
help.trelly.com
help.une.esriuk.com
help.uneserverstage.esriuk.com
help.unipark.com
help.vaude.com
help.vistataos.com
help.wavery.com
help.weareherd.co.uk
help.webcommander.com
help.welevelup.com
help.welevelupca.com
help.welevelupfl.com
help.welevelupmentalhealth.com
help.welevelupnj.com
help.weleveluptx.com
help.welevelupwa.com
help.wextelematics.com
help.wheniwork.com
help.wheniwork.net

8705

8706

help.whitepages.com.au
help.works24.com
help.wp-origin.naws-sensis.com.au
help.zf-scalar.com
help1.payactiv.com
help2.mysites.io
help4accidents.com
help4kidssc.org
help4mychild.org
help4srs.org
helpablog.com
helpaboutcollege.com
helpafamilyhomebuyers.com
helpagecanada.ca
helpageusa.org
helpakallah.com
helpakallah.net
helpakallah.us
helpalzheimersresearch.com
helpandcare.com
helpandhope.ca
helpastartupout.com
helpathand.au
helpathand.nz
helpathand.org.nz
helpathomecare.com
helpatmyhome.com
helpauckland.org.nz
helpbristolshomeless.org
helpbritainbreathe.org.uk
helpbutton.com
helpcenter.buildertrendwebsites.com

helpcenter.friendshipforce.org
helpcenter.graphisoft.com
helpcenter.healthcarefinancedirect.c
helpcenter.ila.cegid.com
helpcenter.ilinx.com
helpcenter.insidesales.com
helpcenter.iss.edu
helpcenter.material-exchange.com
helpcenter.primaverabss.com
helpcenter.valuekeep.com
helpcenter.ventasdealltooctanaje.co
helpcenter.xactlycorp.com
helpcentre.collision.foresightfactory.
helpconsultinginternational.ca
helpconsultinginternational.com
helpcorporatelawyer.com
helpcx.com
helpdads.org
helpday.org
helpdesk.2ton.com
helpdesk.alisonline.com
helpdesk.geoforce.com
helpdesk.mopec.com
helpdesk.ociw.com
helpdesk.pages.roanoke.edu
helpdesk.point-of-rental.com
helpdesk.tech
helpdeskpros.com
helpdialog.com
helpdisabilitycare.com.au
helpemployment.com.au
helpempowerfoundation.org

8707

8708

helpendhunger.org
helpendopioidcrisis.org
helpenterprises.com.au
helpequipment.org
helper.com.au
helper.energy
helperbees.com
helperhive.com
helpers.savage.ventures
helperz.us
helpfathers.org
helpflua.org
helpfightbullies.com
helpfinder.myhopeglobal.com
helpfirstfitness.com
helpfloridaseniors.com
helpfordementia.ca
helpfordomesticworkers.org
helpforheroes.com
helpforhighbp.com
helpforhousing.com
helpforhurtvets.com
helpformeso.com
helpforwp.org
helpfrancis.com
helpfromgratitudehomecarenj.com
helpfromthehart.org
helpfuelservices.com
helpful.agency
helpfulconsultants.com
helpfulcontent.com
helpfulforall.org

helpfulhannah.com
helpfulheartsreno.com
helpfulhirings.co.uk
helpfulpropertypartners.com
helpfulroofing.com
helpfulseos.com
helpgni.org
helpgroupsummit.org
helpguide.org
helpguides.webspace.durham.ac.uk
helpheadaches.com
helpiberia.org
helpincolorado.com
helpinctexas.com
helpineedtransportation.com
helping-heroes.com
helpingahero.org
helpingassociates.com
helpingcapital.online
helpingchildrentoread.com
helpingcommunitysolutions.com.au
helpingconsumer.com
helpingcouples.org
helpingeducation.org
helpingfamiliesthrive.com
helpinghand.org.au
helpinghandcredit.com
helpinghanddigital.com
helpinghandofhope.org
helpinghands-project.org
helpinghands.online
helpinghandsccc.com

helpinghandsdigital.net
helpinghandsdoula.com
helpinghandsfoods.ca
helpinghandsforsinglemoms.org
helpinghandsgarage.tv
helpinghandsgc.rynosites.com
helpinghandshc.ca
helpinghandsloaders.com
helpinghandsofcelina.com
helpinghandsofwaynecounty.org
helpinghandspediatrics.org
helpinghandspethospice.com
helpinghandsvetfl.com
helpinghandsvetva.com
helpinghaywood.net
helpinghomeownersfl.com
helpinghomesexteriors.com
helpinghospitalssave.com
helpinghurtinghearts.org
helpinginjuredpeople.com
helpingkansaswomen.org
helpingmamas.org
helpingmcfamilies.org
helpingmoon.com
helpingmotherandbaby.org
helpingmum.org
helpingneighbor.org
helpingnevada.org
helpingnorthindia.org
helpingoneguy.org
helpingpaigelyon.com
helpingpaws.org

helpingpawsanimalnetwork.org
helpingpeopletriumph.com
helpingptsd.org
helpingschoolathome.com
helpingsolutions.com.au
helpingstrays.com
helpingstrays.net
helpingstrays.org
helpingsurvivors.org
helpingthoseabroad.com
helpingthoseabroad.org
helpingutravel.com
helpingveteransthrive.com
helpingwithdebt.co.uk
helpingwithdebts.co.uk
helpingwomennow.org
helpingyouhelpothers.net
helpinitiativede.org
helpisherecoaching.com
helpjiz.com
helpkb.perkinswill.com
helpkirafight.org
helplightning.com
helpline.komen.org
helpline.thework.com
helplinedelmor.org
helpling-group.com
helplistmyhome.com
helplocker.org
helpltd.com.au
helpmagna5.com
helpme.cancer.org

helpme.megapros.com
helpme2.cancer.org
helpme2understand.com
helpmeangela.com
helpmecancel.com
helpmeexcel.com
helpmefix.io
helpmegrowcalhoun.org
helpmegrowks.org
helpmegrowmarin.org
helpmegrownational.org
helpmegrowottawa.org
helpmegrowsc.org
helpmegrowsmc.org
helpmegrowutah.org
helpmehand.com
helpmeinsureit.com
helpmejohnvt.com
helpmeloan.com.au
helpmerecruitdev.6two8dev.com
helpmerhondas.ca
helpmestop.org
helpmevegan.com
helpmevote.com
helpmewithwp.com
helpmisterwalk.com
helpmygamblingproblem.org
helpmyguitar.com
helpmytestscore.com
helpndr.com
helpnewyork.com
helpnow.fishpartnernetwork.org

8713

helpnow.stark-stark.com
helpnursery.com.au
helpondemand.com
helponechild.org
helponehere.org
helponenow.org
helpopx.com
helppos.payactiv.com
helpplanner.com
helppro.com
helppro.org
helppro1.com
helppvarroad.com
helpraleigh.com
helprent.com
helppringbells.com
helps.biz
helpsanmateokids.com
helpscript.com
helpscss.com.au
helpseducationfund.org
helpshift.com
helpspayneuter.org
helpspiritual.com
helpspring.net
helpteamshire.com
helpthecharity.net
helptheforgotten.com
helpthevet.com
helptogrowalumni.org
helpubroker.com
helpukraineff.com

8714

helpusa.lughstudio.com
helpusgivesmiles.org
helpventure.org
helpwithadoption.com
helpwithbeauty.com
helpwithdebt.co.uk
helpwithhandwriting.co.uk
helpwithmyloan.com
helpwithsolutions.com
helpwithyourhustle.com
helpwithyourincontinence.com
helpwordpress.com
helpyouhear.com
helpyourdefense.com
helpyourdiabetes.com
helpyourhearing.com
helpyourself.com.au
helsefremming.uia.no
helseglad.no
helsell.com
helseprivat.no
helsinginekonomit.fi
helsingintalotekniikka.fi
helsingintilipalvelu.fi
helsinginurheiluhieronta.fi
helsinkifintech.fi
helsinkimemorytech.com
helsinkipartners.com
helsleyroofing.com
helstonandlizardchiropractic.co.uk
heltenkelteko.se
helth.co.uk

8715

heltonelectric.com
heltonremodelingservices.com
heltonstripes.com
heltti.fi
heluvasub.com
helvetiasystems.com
helvetic-payroll.ch
helveticopter.ch
helwigagency.com
helyrosewellness.com
helyx.co.uk
hem.engineering
hem.hku.edu.tr
hemab.com
hemabio.com
hemady.com
hemadyhcp.com
hemalathaahitech.com
hemanihomes.com
hemanirestaurant.com.au
hemaptics.com
hemarchitects.co.uk
hematico.net
hematiteimages.ca
hematology18.amcpmeetings.org
hematology2020.amcpmeetings.org
hematology2021.medengine.com
hematology2022.medengine.com
hematology2023.medengine.com
hematologyandoncology.net
hematologyeditorial.com
hematopolitics.org

8716

hemauerneuville.com
hembreeinsuranceagency.com
hembreetpa.com
hemcapital.co
hemef.org
hemenwaysrestaurant.com
hemethospice.org
hemha.org
hemi-makers.org
hemi.ai
hemi.xyz
hemigroup.co.uk
hemigroup.uk
hemiheating.co.uk
hemingwayhomeevents.com
hemingwaysmanly.com.au
hemingwaysocial.com
hemingwaytu.com
hemingwaytu.org
hemisphere-consulting.com
hemisphere-freight.com
hemisphere-group.com
hemisphereflooring.jastmediaclients
hemispherefoods.com
hemisphereformation.com
hemispheregnss.com
hemispherehair.com.au
hemispherehypnotherapy.com
hemispheremg.com
hemispheresmag.com
hemispheretitle.com
hemkerandhill.com

8717

hemkerzoo.com
hemki.net
hemleyseptic.com
hemleyshandykan.com
hemlockandhotchocolate.com
hemlockauto.com
hemlockhillscabinrentals.com
hemlockscamp.com
hemlocksoftilton.com
hemlockstilton.com
hemlockstreetjeweler.com
hemlyins.com
hemmabrand.com
hemmalighting.com
hemmantslist.com.au
hemmatlaw.com
hemmebrothers.com
hemmenassoc.com
hemmerconst.com
hemmerichhearing.com
hemmglass.com
hemmingassociates.com
hemmingpc.com
hemmingwaygroup.com
hemmingwayplace.com
hemmshub.com
hemocue.com
hemohandicrafts.com
hemondsmx.com
hemophilia-beyond-9.com
hemophilia-ce.com
hemophilia-honey-b.com

8718

hemophilianewstoday.com
hemophiliaoutreach.org
hemophiliatreatmentreport.com
hemorrhoidanswers.com
hemorrhoidcentercolorado.com
hemorrhoidcenterofcolorado.com
hemorrhoidcenterofrockies.com
hemorrhoidcenteroftherockies.com
hemorrhoidcenterrockies.com
hemorrhoidcentersamerica.com
hemorrhoidcolorado.com
hemorrhoidrockies.com
hemorrhoids-insight.com
hemorrhoidscolorado.com
hemosonics.com
hemostasis.phmetropol.dk
hemostasislab.com
hemotag.com
hemp-direct.com
hemp-rolls.com
hemp.broadessentials.co
hemp.kingsagriseeds.com
hemp.vegas
hempamerican.com
hempandherb.com
hemparomatherapy.com
hempbeast.com
hempbedding.org
hempbedding.us
hempbusinessreview.com
hempcare.nl
hempcolib.org

8719

hempcowboys.com
hempdaddys.com
hempdailyproducts.com
hempearth.ca
hempearth.net
hempelevations.com
hempelstudios.com
hempenhillbbq.com
hemperjewellers.com
hempfieldfireequip.com
hempgrowersofamerica.org
hemphealthinc.com
hemphealthy.co
hemphillorthodontics.com
hemphousefarms.com
hempinc.com
hempindica.net
hempinsurance.com
hempitecture.com
hempkatalyst.com
hempkins.com
hemplegacyfoundation.org
hemplers.com
hemplifecbd.co.uk
hempmypet.com
hempnz.co
hempoverview.com
hemppayrollservice.com
hempproduction.media
hempproductionnews.com
hempressmarketplace.com
hempresswholesale.com

8720

hempsanity.org
hempshredding.com
hempspotusa.com
hempsteadwatermelonfestival.com
hempsupporter.com
hempsurgical.com
hemptationcreations.com
hemptonsbodyshop.com
hempvidaplus.com
hempwell.biz
hempwell.net
hempworkswisconsin.com
hempworkswv.com
hempx.com
hempxclusive.com
hemremoval.com
hemsidan.bonniernewslocal.se
hemson-markt.de
hemson.dk
hemson.se
hemstadning.lindalens.se
hemtex.gmwb.se
hemviewconsultants.com
hemwell.info
hemwellmd.com
hen-dev.com
hen.getunik.co
henandchick.online
henardfoothills.com
henbill.com
hence.ai
hencesupply.co

henckelhistory.com
hendandliamiaa.com
hendealaw.com
hendenelektro.no
hendrick.devdigdev.com
hendershotaccounting.com
henderson-acservice.com
henderson-norwich.org
henderson-ortho.com
henderson-services.com
henderson.com.au
hendersonbeachresortcottages.com
hendersonbreastreconstruction.com
hendersonbuilding.com
hendersonbusinesscentre.co.uk
hendersoncattlefarm.com
hendersonchambers.co.uk
hendersoncoin.com
hendersoncolibrary.com
hendersoncollegiate.com
hendersoncomfort.com
hendersonconstructionltd.com
hendersoncooling.com
hendersoncountycremation.com
hendersoneasybook.com
hendersonelectric.org
hendersonema.org
hendersonengineers.com
hendersonfertilizing.com
hendersonfruitandproduce.com
hendersonfuels.com
hendersonfutchko.com

hendersongaragedoor.com
hendersongroupltd.com
hendersonharborcamping.com
hendersonharborcharters.com
hendersonharborfishing.com
hendersonharbortours.com
hendersonhatfield.com
hendersonheating.com
hendersonhomeinspect.com
hendersonhtgandclg.com
hendersonjones.realtor
hendersonlakegolf.com
hendersonltd.com
hendersonmilldentalcare.com
hendersonmillsteam.org
hendersonnursingandrehab.com
hendersononreinli.com
hendersonpestservices.com
hendersonplumbing.com
hendersonpoi.com
hendersonpoolservices.com
hendersonport.com
hendersonprojects.com
hendersonrecoveryinc.com
hendersonrigs.com
hendersonroofingva.com
hendersonrowe.com
hendersonsachs.com
hendersonsilverknights.com
hendersonsmilestx.com
hendersontextiles.com
hendersonturf.com

hendersonvilleanimalhospital.com
hendersonvilleconcierge.com
hendersonvillefamilydental.com
hendersonvillelifestyle.com
hendersonvillerealestate.com
hendersonvillerotary.org
hendersonvillesoccer.com
hendersonvilletreatment.com
hendersonvillevets.com
hendersonweirrealestate.com
hendigmann.no
hendlerlaw.com
hendley.consulting
hendlin.com
hendonwellness.com
hendreninsurance.com
hendrichfallriskmodel.com
hendrick-designs.com
hendrickdublin.ie
hendrickpm.com
hendricks-fusion.mockups.d-edge.v
hendricks-fusion.showcase.d-edge.
hendricks.mockups.d-edge.ws
hendricks.showcase.d-edge.ws
hendrickscareertek.com
hendrickscareertek.org
hendricksfamilyfoundation.org
hendricksformnn.com
hendricksgolfclub.com
hendricksgolfcourse.com
hendrickshomeimprovementservice
hendricksonjohnson.com

hendricksonlawmt.com
hendricksonpalmer.com
hendricksons.com
hendrickspainting.com
hendrikurgentcare.com
hendrikjordaan.com
hendriksescaperoom.nl
hendrix-air.com
hendrixair.com
hendrixandhall.com
hendrixbarneycpas.com
hendrixchicken.com
hendrixhart.com.au
hendrixhealthandrehab.com
hendrixholidays.com
hendrixhousenyc.com
hendrixinsurance.com
hendrixinsurancegroup.com
hendrixinsuranceinc.com
hendrixsc.com
hendrixtimbermulchers.com
hendryedc.com
hendrylabellerecreation.org
hendryliving.com
hendrys.ca
hendy25club.co.uk
hendyawards.co.uk
hendyfoundation.org
hendymotorfest.co.uk
hendypower.co.uk
henegarcc.com
henenfeldhomes.com

8725

henfieldstorage.co.uk
hengandhurst.com
hengelfamilychiro.com
henghuawang.com
hengoedcare.co.uk
hengoedcourt.co.uk
hengoedpark.co.uk
hengsfurniture.com
hengsindustries.com
henhell.ca
henhell.com
henhelphotline.com
henheroes.com
henheroes.org
henheros.com
henheros.org
henhouse.ca
henhouse.pub
henhouseacres.com
henhousebrewing.com
henhouseeatery.com
henhouseexpress.com
heniis.com
heningerdental.com
henkeinc.com
henkel.ebusiness.steelcase.com
henkelswest.com
henkemfg.com
henkilostoala.fi
henl.nl
henley-cap.com
henleyadventuregolf.co.uk

8726

henleybrae.com.au
henleybrook.providencelifestyle.com
henleycg.com
henleyco.com
henleyhighschool.boylen.dev
henleyhs.sa.edu.au
henleyrecoveriesgroup.com.au
henleyspaintandbody.com
henleysquarefoodland.com.au
henleywealthgroup.com
henlinelaw.com
henlohealthandwellness.com
hennacafemarrakech.com
hennacolorlab.com
hennacolorlab.net
hennanculp.com
hennandsons.com
henneberryortho.com
hennefinancialgroup.com
hennepincarverworkforce.org
hennepinhistory.org
hennessey.com
hennesseyllc.com
hennesseystudios.com
hennessyphotoco.com
hennhomecare.com
hennhouseperformance.com
hennigesautomotive.com
henningadvertising.com
henninggoll.com
henningportalen.no
henningrms.com

8727

henningrodandgun.com
hennypennyprime.com
hennypennytour.com
henoh.com
henosis.life
henrichdental.com
henrichhockey.ca
henrico.gov
henrico.mycurbsidemenu.com
henrico.us
henricofirefighterfoundation.org
henricogives.org
henricoprevention.org
henricosea.com
henriekefotografie.nl
henriericher.com
henriettafilm.com
henriettalacksfoundation.org
henriettastreetcafe.com.au
henrietteklauser.com
henrifrank.com
henrik.today
henrikholmchristensen.com
henriksenamplifiers.com
henriksenamps.com
henriksenlaw.com
henrinouwen.org
henrirapp.com
henrisfoodservice.com
henristeenkamp.com
henristeenkamp.org
henrixpartners.com

8728

henry-aviation.com
henry-hudson.com
henry-law.com
henry.law
henry.uk.net
henryandcompany.com
henryandmacy.wedding
henryawards.org
henrybernarddotson.com
henrybraggco.com
henrycountyky.viastaging.com
henrycountysolar.com
henrycountyweddings.com
henrydaileylawfirm.com
henrydavidsen.com
henrydimbleby.com
henryelliott.com
henryfamilylawyers.com.au
henryfence.co
henryfenceco.com
henryfernberger.com
henryforderisasettlement.com
henryfreeman.com
henrygloverbirmingham.com
henrygloverbirmingham.net
henryhicks.com.au
henryhindsrealty.com
henryhotel.org
henryhq.com
henryhyams.com
henryinc.com
henryjaustin.org

henryjaywatch.com
henryjbeans.com
henryjohnsoncs.org
henrylowe.co.uk
henrymae.com
henrymag.com
henrymaj.com
henrymargu.com
henrymclaughlin.org
henrynormanhotel.com
henryofpelham.com
henrypainting.com
henryphilips.co.uk
henryphotography.com
henryplaceapartments.com
henryplumbingco.com
henryplumbingservices.com
henryprinting.com
henryrepeating.com
henryrifles.com
henryrobinett.com
henrysbakery.com.au
henrysbenefits.com
henryscheindpt.com
henryscheindptflorida.com
henryscheinppt.com
henryscheinrise.com
henryscigarlounge.com
henryservice.com
henrysfinefoodsnj.com
henrysgarage.net
henryshukman.com

henrysplumbing.com
henrysportsclub.com.au
henryssandwich.com
henrystreetcreative.com
henrystreettaproom.com
henrytrost.org
henryultratouch.com
henryusa.com
henryvending.com
henryvinsonaviation.com
henryvinsonconsulting.com
henryvinsonlaw.com
henrywestforthcontracting.com
henschelhats.com
henselite.com
henselitecustomisedbowls.com.au
hensethename.com
henshaw.law
hensley.com
hensleycreekhangar.com
hensleydermatology.com
hensleyhomes.com
hensleyind.com
hensleylegal.com
hensleytravel.com
hensonfuerst.com
hensonimmigration.com
hensonjournals.org
hensonmuseum.com
hensonmuseum.org
hensslermortgage.secure-engine.co
henstockchiropractic.com

hentexcover.com
hentgestree.com
hentoncpas.com
hentorture.com
hentycoinset.com
henwil.com
henwoodcourt.co.uk
henwoodstudio.com
henyodigital.com
heoh.net
heou18aaa.ca
heov.org
hep-a.com
hep.org
heparinex.com
hepatitisb.org.au
hepatitisnewstoday.com
hepatologyeditorial.com
hepb.org.au
hepburnarchitects.co.uk
hepburnarchitects.com
hepburndaoudi.com
hepburnhorticulture.com
hepburns.gg
hepburns.insure
hepburns.je
hepburns.switchapps.co.uk
hepburnsinsurance.com
hepburnznet.org.au
hepcan.org
hepcap.org
hepcguidelines.org.au

hepctreatment.org
hepeducation.org
hepfreenne.org
hepfund.com
hephestos.com.au
hephzibah.org
hephzibahhome.org
hepionpharma.com
hepis.gr
hepiusapp.com
hepplewhitefittedfurniture.co.uk
heppnergroup.com
heppnerinsurance.com
heprof.co.uk
heprof.net
heprofessional.net
heprofessionals.co.uk
heprofessionals.net
heprofs.co.uk
heprofs.com
heprofs.net
heprovides.org
heptx.com
hepvu.org
hepworthdigital.com
hepworthfisher.com
hepworthholzer.com
hepworthlegal.com
hepzatokit.com
hepzatokitaccess.com
hepzatokitrems.com
heqv.net

her.com
her2geastudy.com
her4life.org
heracweaver.com
herag.ch
herahub.com
herainc.com
herakleos.com.tw
heraldadvocate.com
heraldbugle.com
heraldcenter.net
heraldmusic.com
heraldnet.com
heraldsquaredialysis.com
herambaelectric.com
heramcleod.com
heraperiod.ch
herashaven.com
herayahealth.com
herba-membership.co.uk
herbacannpr.com
herbactive.co.uk
herbactivehealth.com
herbaculturestudio.com
herbacultureyoga.com
herbahealthshop.co.uk
herbahealthshop.com
herbal-ahp.org
herbalalchemylic.org
herbalawakeningsllc.com
herbalclinic.ca
herbaldetox.thesacredscience.com

herbalelite.com
herbalentrepreneur.com
herbalicity.com
herbalife.foundation
herbalifebiz.com
herbalifefamilyfoundation.com
herbalifefamilyfoundation.org
herbalifefoundation.com
herbalifefoundation.org
herbalifenutrition.foundation
herbalifenutritionfoundation.com
herbalifenutritionfoundation.net
herbalifenutritionfoundation.org
herbalingredientsintelligence.com
herbalintelligence.com
herbaliq.org
herbalistmo.com
herbalnutritionhealth.com
herbalrootcollective.com
herbalwellnesscenter.com
herbalwise.net
herbalwisemassage.com
herbalxchange.com
herbancreative.com
herbancreativenj.com
herbandchi.me
herbangels.co
herbanmusic.com
herbanunderground.com
herbannutritionshop.co.za
herbannutritionshop.com
herbar.in

herbariumsupply.com
herbcan.ca
herbcohen.one
herbcotton.org
herbcurryinc.com
herbdispatch.com
herbdispatch.to
herbelhealing.com
herbertauto.com
herbertbevilleir.com
herbertellis.com
herberthealing.com
herbertimmigration.com
herbertmaxey.com
herbertmhill.com
herbertperformanceco.com
herbertsbest.com
herberttrial.com
herbertvalleysteakhouse.com.au
herbfacts.co.uk
herbiefrogg.com
herbiergraphique.com
herbiesuperfoods.ca
herbivorestudio.com
herbjog1936.com
herbmacdonald.com
herbmcmillan.com
herbmorgantyres.co.nz
herbnhood.com
herbnjoy.com
herbodysolutions.com
herbold.seattle.gov

8733

8734

8735

8736

herbolist.com
herboltconstruction.com
herbonrealestate.com
herbpalmerdev.alchemy.construction
herbpea.com
herbrandmarket.com
herbrucks.com
herbsaint.com
herbsandarts.com
herbsandarts.net
herbsandhistory.au
herbsbybee.co.uk
herbschafers.com
herbschaferspaving.com
herbschafersqualityasphaltpavement
herbsforfood.com
herbship.com
herbsimmens.com
herbspainting.com
herbstercottage.com
herbsterhomes.com
herbsterwisconsin.com
herbstgroup.com
herbstlawgroup.com
herbusiness.com
herbusiness.network
herbusinessgrowthaudit.com
herc-u-lift.com
hercampaign.org
hercareconnection.org
hercareerstrategist.com
hercautomotive.com

herchen.com
herchenbach.com
hercjobs.org
hercompletehealthcare.com
herconnectionhub.com
hercoutdoors.com
hercstrucksservice.ca
hercules-academy.co.uk
hercules-construction.co.uk
hercules.ai
herculesautoglass.com
herculesbolt.com
herculesdiario.es
herculeseco.com
herculesfences.com
herculesfoundations.com
herculeshaulingmoving.com
herculeshealth.com
herculesmp.com
herculespayments.com
herculesproducts.net
herculesroofingoc.com
herculestankers.com
herculeswaste.com
herculevanwolfwinkle.co.uk
herculift.com
hercutech.com
herd.turtlebacktrailers.com
herd2human.com
herdaluminum.ca
herdaluminum.com
herdecoratingbusiness.com

herdekompositt.no
herdenkingskaarsen.nl
herdenkingslicht.nl
herdenkingslichten.nl
herdfreedhartz.com
herdhealthmanagement.com
herdmagnet.com
herdmiracles.com
herdplus.com
herdplus.ie
herdrum.com
herdwatch.com.au
herdwisconsin.com
herdwisconsin.net
herdwisconsin.org
herdx.com
here.live
here247.ca
here2coach.ie
here2there-travel.com
here2therevacations.com
here4ucentralohio.org
hereabroad.com
hereadstruth.com
hereafterphotography.com
hereandbeyond.louisville.edu
herebellons.org
herebox.org
herecomesthesunavalon.com
herecomesthesunhealing.com
herecometheboysshow.com
heredrove.com

herefarehop.com
herefido.net
herefido.net
hereflowgo.com
hereford-tech.ac.uk
hereford.org
hereford.virginia.edu
herefordfoods.com
herefordlabour.org
herefordmedicalgroup.co.uk
herefordrecfootball.com
herefordshire.igpestcontrol.co.uk
herefordyouthfoundation.org
herefothorses.org
hereforthebeer.com
herehecomes.com
herehomes.com
hereidhus.no
herein.luxury
hereisatestsite.site
hereismylogo.com
hereistheevidence.com
hereisyourdesign.com
herekittykitty.com.sg
hereldn.com
hereliesastory.com
hereloveart.com
heremanamalmezac.co.nz
heremanamalmezac.com
heremulti.com
heremultifamily.com
herenakkoord.nl

herenciastudio.com
herenorth.com
herenowcloud.com
herens-immobilier.ch
hereph.com
herepronto.com
hereschicago.com
hereselfstorage.co.uk
hereskeywest.com
herestoyourhealthwithjoshlane.com
hereswhatspoppin.com
heresyourplastic.org
heretic.digital
hereticalreason.com
hereticpodcast.com
heretogether.hollandbloorview.ca
heretogrow.com
heretohelpmaine.com
heretosecurity.com
heretosundaycoffee.com
herewegrowagain.com
herewegrowdraper.com
herewomentalk.com
herfashionedlife.com
herfirst100k.com
herfirstnovel.com
herfirstwomenshealth.com
herfmate.com
herfo.no
herfuturecoalition.org
hergerlaw.com
herhairjourney.com

herhandscreate.com
herharborrecovery.com
herheartlandsoul.com
herhomenoblesville.com
herhq.co
herhumblehive.com
heridasdetrabajo.com
heriot-watt.shorelight.com
heritae.es
heritage-agency.com
heritage-apartments.co.uk
heritage-collision.com
heritage-consulting.com
heritage-fp.com
heritage-glass.com
heritage.center
heritage.cisco.com
heritage.co.tt
heritage.cof.team
heritage.crossmanufacturing.com
heritage.hexcodedev.com
heritage.humanists.uk
heritage.iclegacies.com
heritage.saintjohnsbible.org
heritage1904.com
heritageacademyaugusta.org
heritageacademynj.com
heritageadvisors.co.uk
heritageah.com
heritageallsteelhomes.biz
heritageallsteelhomes.com
heritageallsteelhomes.info

heritageallsteelhomes.org
heritageallsteelhomes.us
heritageapothecaries.com
heritageappraisalsmi.com
heritagearchitecture.com
heritageassistedlivingnj.com
heritagebrandonplace.com
heritageatstcharles.com
heritageatwhiting.com
heritageatwhiting.net
heritageautorepair.com
heritageaviationltd.com
heritagebankmn.com
heritagebankna.com
heritagebaptistchurchsc.com
heritagebaptistminnesota.org
heritagebarnwoodco.com
heritagebay.net
heritagebay.org
heritagebaynaplesfl.com
heritagebga.com
heritagebiblebaptist.org
heritagebiblechurch.net
heritagebiologics.com
heritagebldg.com
heritageblinds.com.au
heritagebrands.com
heritagebreedgenetics.com
heritagebuildings.info
heritagebuildings.net
heritagebuildings.org
heritagebuildings.us

heritagebuildingsystem.com
heritagebuildingsystems.biz
heritagebuilds.com
heritageburlington.ca
heritagebusiness.com
heritagebusiness.org
heritagecaa.net
heritagecalifornia.com
heritagecarriagerides.com
heritagecateringar.com
heritagecattle.com
heritagecb.com
heritagecenter.school
heritagechristian.info
heritagechristianonline.com
heritagechristianservices.org
heritagecities.com
heritagecolor.com
heritagecommercialgroup.com
heritageconstructionmn.com
heritageconsulting.com
heritagecourths.com
heritagecovings.co.uk
heritagecrossings.com
heritageculinaire.com
heritagedeanstreet.com
heritagedentalcp.ca
heritagedentaledmonton.ca
heritagedentalkaty.com
heritagedentalpartners.com
heritagedevelopment.land
heritagedoor.com

heritagedriven.com
heritageeducationllc.org
heritageelderlaw.com
heritageenergypartners.com
heritageestates-gering.com
heritageexcavations.com
heritageexcavations.com.au
heritageexcavations.net.au
heritagefarm.com.au
heritagefarm.je
heritagefarmstead.org
heritagefcu.com
heritagefinancial.net
heritagefinancialcounselors.com
heritagefinancialllc.com
heritagefinancialpark.com
heritagefinancialwm.com
heritagefirepro.com
heritagefirst.net
heritageglengolf.com
heritagegrowers.com
heritagegrowth.com
heritagegvl.com
heritagehallowfarm.com
heritageharbourgolfclub.com
heritageharborhomes.com
heritagehealthsolutions.com
heritagehearingservice.com
heritageheartcollective.com
heritagehhh.com
heritagehillfarmnj.com
heritagehillsmc.com

heritagehillsretreat.com
heritagehomecraft.com
heritagehomenetwork.mysites.io
heritagehoney.org
heritagehorizon.nl
heritagehorse.net
heritagehoteldorrigo.com.au
heritagehotelpetrie.com.au
heritagehouseapt.com
heritagehousemarshall.com
heritagehousenursingcenter.com
heritagehousephoto.com
heritagehsrc.com
heritagehsttheatre.com
heritageindustrialservices.com
heritageinshouse.com
heritageinteriorsllc.com
heritageinvestigativegroup.com
heritageirrigationlandscape.com
heritageisnow.com
heritagelake.org
heritagelandcare.com
heritagelands.com
heritagelandscape-services.com
heritagelawcl.com
heritagelawllp.com
heritagelawnandlandscape.net
heritagelawnc.com
heritagelawnorthcarolina.com
heritagelib.org
heritagelivingcenter.com
heritagelivingcenterar.com

heritagelodging.com
heritagelofts.us
heritagelongview.com
heritagemanoraz.com
heritagemanorbossier.com
heritagemanorhouma.com
heritagemanormandeville.com
heritagemanorofbatonrouge.com
heritagemanoropelousas.com
heritagemanorslidell.com
heritagemanorsouth.com
heritagemanorstratmore.com
heritagemanorvilleplatte.com
heritagemanorwest.com
heritagemechanical-llc.com
heritageminerals.com.au
heritagemobilestorage.com
heritagemountainhc.ca
heritageoakshoa.4sightpm.com
heritageoaksliving.com
heritageoaksseniorliving.com
heritageoaksssl.com
heritageofamarillo.com
heritageofhopecounseling.com
heritageohioconference.com
heritageoncare.com
heritageorganicfarm.com
heritageoutdoormedia.com
heritagepacific.com.au
heritagepandb.com
heritagepaper.net
heritageparkapt.com

heritagepathtour.com
heritagepavilion.com
heritagepaving.com.au
heritagepci.com
heritagepeak.org
heritageplace.com.au
heritageplacedecatur.com
heritageplaceofboerne.com
heritageplaceoffredericksburg.com
heritagepointe.org
heritagepointeoffortwayne.org
heritagepointeofhuntington.org
heritagepointeofwarren.org
heritageporouspaving.com.au
heritagepreschool.com
heritageprivatecapital.com
heritagepropertyservices.com.au
heritageprovisioning.com
heritagepullets.com
heritagepumping.com
heritagepuzzle.com
heritageranchstallions.com
heritageranchtx.com
heritagerbc.org
heritagerealtystatecollege.com
heritageretreats.com
heritageriver.ca
heritageroofingwa.com
heritageroofsandgutters.com
heritageschool.valleyinc.cafe
heritageseedbank.com
heritagesenior.com

heritageserieshoa.com
heritageservices.com.au
heritageservices.net.au
heritageservices.us
heritagesheds.com
heritagesignsfl.com
heritagesoccerclub.com
heritagespringsseniorliving.com
heritagesquareoxnard.com
heritagestone.ca
heritagestoneonline.com
heritagestonewv.com
heritagestudio.co
heritagesylvania.org
heritagetel.com
heritagetimbercraft.co.nz
heritagetimberworks.com
heritagetitleofaustin.com
heritagetotalag.com
heritagetowersapts.com
heritagetradesacademy.com
heritagetradeworks.com
heritagetrading.com
heritagetrailshc.com
heritagetrainingacademy.com
heritagetreecare.com.au
heritagetreecare.net.au
heritagets.com
heritageumclosangeles.org
heritageunioncity.com
heritagevalleycapital.com
heritagevet.com

heritagevets.co.uk
heritagevets.com.au
heritagevillagegainesville.com
heritagevillagehoa.com
heritagewastesolutions.com
heritagewebdesigns.com
heritagewestmetals.com
heritagewny.com
heritageyorktown.com
herifund.org
herjoya.com
herkimercountynyhmp.com
herkomerpofing.co.uk
herlaser.mx
herlead.vitalvoices.org
herlifesparkles.com
herlihygroup.com
herlockermechanical.com
hermag.co
herman-lawfirm.com
herman4braces.com
hermanagency.com
hermanau.com
hermanbellinsurance.com
hermanhermsen.nl
hermanlaw.com
hermanloebllc.com
hermann-house-inn.com
hermanncottage.com
hermannfree.org
hermanngrainbinsbnb.com
hermannguest.com

hermanni-lauteet.fi
hermanni-talot.fi
hermannins.com
hermannlondon.com
hermanntds.com
hermanntribe.com
hermannvacancy.com
hermannwinetrail.com
hermannwursthaus.com
hermannyc.com
hermanplumbing.net
hermanrinkel.com
hermansautotech.net
hermanssonsror.com
hermanssonsror.se
hermantownmn.com
hermarketingcoach.com
hermentorcenter.com
hermes-center.org
hermes-energy.eu
hermes2.no
hermesconstructionaz.com
hermeshealthsciences.com
hermeshospitality.org
hermesplus.be
hermespr.co
hermesprgroup.com
hermesremodelingandconst.com
hermestravelagency.com
hermeticac.com
hermeticnetworks.com
hermindherbody.com

hermistonathleticclub.com
hermistonyouthlacrosse.com
hermit.no
hermitagebymbf.com
hermitagecoinlaundry.com
hermitageischia.it
hermitagetreatment.com
hermitcrafts.com
hermits.com
hermitsdelight.com
hermitspeakfirelawyer.com
hermizlaw.com
hermosabeachfarmersmarket.com
hermosabeachfarmersmarket.org
hermosabeachhostel.com
hermosabrewingco.com
hermosamovies.com
hermosapalms.com
hermosasoundlab.com
hermosatherapy.com
hermtheyounger.com
hermundstad.no
hernandezfirm.com
hernandezlawtx.com
hernandezofficesolutions.com
hernandezpools.com
hernando-healthplans.com
hernandohealthplans.com
hernandorealtors.com
hernanfirm.com
hernaz.org
herndn.com

herndonpanoramics.com
herndonphotography.com
herndonsq.com
herndy.com
hernebayconclub.co.uk
hernehill.com
hernewstandard.com
hernfamilyfoundation.com
hernforcongress.com
herniacalc.com
herniaclaimlawyers.com
herniamesh.mldlegal.com
herniamesh.vanlawfirm.com
herniameshcase.com
herniameshlawyer.com
herniarepairbrisbane.com.au
herniaspecialistmn.org
herniaspecialistsmn.org
herniaspecialistsmnriverwood.com
herniaspecialistsmnriverwood.org
herniaspecialistsriverwood.com
herniasurgeryflorida.com
hernkerockandlime.com
hero-clean.com
hero-labs.com
hero-mission.com
hero.campbellrivermirror.com
hero.comoxvalleyrecord.com
hero.goldstreamgazette.com
hero.northislandgazette.com
hero.peninsulanewsreview.com

hero.saanichnews.com
hero911.org
herobjj.com
herobrandguide.com
herobyern.com
herocenter.org
heroceoclub.com
herochute.com
herocleanersllc.com
herocreative.com
herodeepclean.com
herodigitalnetwork.com
herodrive.org
heroeffect.com
heroes-ecstasy.com
heroes-retreat.com
heroes.brainsonic.com
heroes.northmemorial.com
heroescarpetcleaning.com
heroescharity.org
heroescircle.org
heroesdfw.org
heroesexpress.com
heroeshelpingheroes4life.com
heroesinc.org
heroesoffitness.com
heroesofthemetroeast.com
heroesoftheskies.com
heroesoverheroin.com
heroesservingheroes.com
heroestherapy.net
herofl.com

heroflight.veteransairlift.org
herofortheplanet.org
herohomecare.ca
herohomeprograms.com
herohomeservices.com
herohomeservices.net
herohomesherorealty.com
heroic.com
heroicaconstruction.com
heroicaxe.com
heroicconcrete.com
heroiccounseling.com
heroicframe.com
heroicframe.fr
heroicgrouplimited.com
heroicheartsproject.org
heroicmedia.org
heroicrecordings.com
heroicsearch.com
heroictrailers.com
heroik.life
heroikmedia.com
heroiks.com
heroikscreation.com
heroin.palmbeachpost.com
heroines.agency
heroinesportal.com
heroinvestment.se
herois.pt
heroispelosanimais.org.br
heroitsupport.com
heroldandmoss.com

heroldlaw.com
heroldpouwels.nl
heroloan.com
heromachine.io
heromarketingagency.com
heromovinghi.com
heronalexandria.com
heronautomaterialen.nl
heronbeverages.com
heronbuildingco.com
heronbuilt.com
heronconstruction.com
heroncreekgolf.com
herondesignstudios.com
herondowntown.com
heronfyc.com
herongppractice.co.uk
heronhouseclayton.com
heronite.co.uk
heronlakesvet.com
heronoutdoors.com
heronpointe.landmark-property.com
heronsbrookhoa.casnc.com
heronscrossing.vet
heronsnestwv.com
heronwealth.com
heropediatricdentistry.com
heropilotclub.com
heroplumbingwi.com
heroprop.com
heros-path.com
herosapiens.com

herosites.co
herospark.com
herosports.com
herospride.com
herostoryhousing.org
herosummit.com.br
herouniversal.supersonicplayground
herovapes.com
herovapes.se
herowearexo.com
herowork.com
heroworldchallenge.com
herpecin.com
herpeshookups.com
herpestreatmentreport.com
herphotography.co
herplan.org
herplate.com
herprman.com
herpursuit.co
herrebunad.no
herrecovery.ca
herrenewedstrength.com
herrenfamilydentistry.com
herrerasautomotive.com
herreroboldtwebcor.com
herresdental.com
herreshoff.org
herrichlife.com
herrick-company.com
herrick-saylor.com
herricklipton.com

herricklipton.net
herrickliptonnewhorizon.com
herrickliptonnhcc.com
herrickresearch.com
herrigerfilms.com
herriges.com
herriman.columbusaec.org
herrimanbaseball.com
herrimanheadacherelief.com
herrinaero.com
herring-group.com
herringbank.com
herringbickers.com
herringbonefreelance.com
herringdefense.com
herringfamilydental.com
herringlandsurveying.com
herringlawfirm.com
herringriver.org
herringtonclassichomes.com
herringtonconsulting.co.uk
herringtonharbour.com
herriinsurance.com
herrinpediatric.com
herrlab.berkeley.edu
herrlingclark.com
herrmann-assoc.com
herrmannfamilyco.com
herrmannhouse.com.au
herrmannorthodontics.com
herrmannsfishfarm.com
herrmannstudio.net

herronconsulting.org
herroncoorey.com.au
herronentertainment.com
herronpalmer.com
herronrealestategroup.com
herronstack.com
herrontravelco.com
herrrb.com
herschbergerwindows.com
herschelhawthorneholdings.com
herscondinnings.com
hersellaw.com
hersellawfirm.com
hersfoundation.org
hersha.com
hershaearthview2021.com
hershaearthview2022.com
hershbergerspas.com
hershey-montessori.org
hershey.omnicommediagroup.com
hersheyfc.org
hersheylaw.com
hershmanlegal.com
hershnerhunter.com
hershonlaw.com
hershs.com
hersindex.com
herskyhomes.com
hersmancpa.com
hersmile.org
hersocialbrand.com
hersolution.com

hersolution.store
hersolutiongel.com
hersourising.com
hersovrakchallenge.com
herspiegel.com
herstead.com
herstoriesshh.com
herstoryboudoir.com
herstoryportraits.com
herstudionewyork.com
herstylellc.com
hertelfinancial.com
hertfordbuildingservices.co.uk
hertfordshire-private-healthcare.mix
hertfordshire.jgpestcontrol.co.uk
hertfordshireapartments.co.uk
hertfordshiredoors.co.uk
hertfordshireliving.co.uk
hertfordshireprivatehealthcare.co.uk
herthrillingstory.com
hertinglaw.com
hertoghemedicalschool.eu
herts-care-careers.dev.psweb.uk
herts-care-careers.staging.psweb.u
herts-care-careers.ics.nhs.uk
hertsbathrooms.com
hertshtengroup.com
hertsinterpreting.org
hertslabour.co.uk
hertsnhsgreattogether.co.uk
hertsnhsmentalhealthcareers.co.uk
hertsprofingnj.com

hertsrugby.co.uk
hertstools.co.uk
hertz-nic.com
hertz-nicaragua.com.ni
hertzhomeremodeling.com
hertzlease.com.mt
hertzlease.ie
herumcrabtree.com
heruniverse.com
heruurbanfarming.com
herve-societe.be
herventure.org
herveybaysportfishing.com.au
herveybaytouristpark.com.au
hervirtue.vi.church
hervoicemovement.tetelestaiministri
herwellnesscollective.com
herwerk.org
herwildwellness.com
herxpansion.com
herz-ri.ch
herzens-wege.ch
herzlcamp.org
herzmut-seelennest.de
herzogauto.com
herzogcompany.com
herzogedu2024.herzog.ac.il
herzogengineering.com
herzogfamilycenter.com
herzogfoundation.com
herzogmoscholars.org
herzogtrip.com

herzogwine.com
herzongroup.com
herzsprung-eventdesign.de
hes.com
hesa.com.au
hesa10but.com
hesahalhajeri.com
hesappliance.com
hesappliancerepair.com
hesarizona.org
hesburghstories.nd.edu
hesc.com.au
hesc1555.com
heschsinsurance.com
hescoindustries.com
hesconet.com
hescoofvirginia.com
hescraneservices.com.au
hesedu.com
hesg.com.au
hesgroup.com.au
hesgroup.co.uk
hesia2practicetest.com
hesipracticetest.com
hesitant-circle.mysites.io
heskampconstruction.com
heskie.no
heslepconcrete.com
heslingalaw.com
hesnor.com
hesnsw.com.au
hesod.com

8761                                      8762

hesper.ai
hesperiaautomotive.com
hesperiaparks.com
hesperosinc.com
hesperussolar.net
hesperussolar.org
hesperussolarproject.com
hesperussolarproject.net
hesphotodesign.com
hespokestyle.com
hess-insurance.com
hessair.com
hessandsandeen.com
hessauctiongroup.com
hessbuilder.com
hesscaulking.com
hesscaulking.fmtemp.com
hesscollection.com
hessconnect.com
hessconstruction.net
hessconstructionllc.com
hessdalsfenomenet.com
hessdalsfenomenet.net
hessdalsfenomenet.no
hesse-ag.ch
hessewillemsen.com
hessgehris.com
hesshomes.com
hesslab.com
hesslawme.com
hesslerlaw.com
hesslerpaint.com

hessmediainc.com
hessneyandco.com
hessorthodontics.com
hessperson.com
hesspersonestates.com
hesspersonestate.com
hesspersonestate.com
hesspersonestates.com
hesspsychology.com
hessrealtygroup.com
hessridgeanimalhospital.com
hesston-dds.wr.ardent.dev
hesstravel.com
hestbankinn.co.uk
hesteboks.no
hester.co
hesterkaplan.com
hesterpediatricdentistry.com
hesterselectricalservice.com
hestersoffice.com
hesterstreet.org
hesterstreetfair.com
hestia-studio.com
hestiaadvantage.com
hestiaboston.org
hestiapropertymanagement.com
hesticabinetry.com
hestondoorservice.com
hestonmro.com
hesui.energizect.com
hetbeautyinstituut.nl
hetbelegvanede.nl

8763                                      8764

hetc.ch
hetdex.org
heteknik.se
heterco.com
heterodox.media
heterodoxacademy.com
heterodoxu.org
hetfiks.no
hetflix.no
hetfysiotherapiecentrum.nl
hethcoxperio.com
hetheringtonfunerals.com.au
hetheringtonssolicitors.com
hetihuolto.fi
hetlerphotography.com
hetmaanderzand.mediabirds.dev
hetmeisjeinblauw.nl
hetravel.com
hetravel.space
hetrickpainting.com
hett-expo.co.uk
hettielegg.com
hettinger.se
hettlerinsurance.com
hettnorth.com
hettnorth.net
hettweb.com
hetwittehuis-events.nl
hetzelcreative.com
heu-vamor.eu
heubaechli5.ch
heuerandcompany.com

heuerconstruction.com
heuristic-commerce.com
heuristicactions.com
heuristiccommerce.com
heuvelconstruction.com.au
heuvotes.ca
hevac.com.au
hevea-apparthotel.com
hevesjournal.com
hevga.org
hevoldgroup.no
hevringebu.no
hewettimplants.com
hewideningparticipation.co.uk
hewindowtinting.com
hewines.com
hewinghotel.com
hewitt-card.co.uk
hewittfg.com
hewittfinancial.com
hewitthomeheating.com
hewittindustries.com
hewittoaks.com
hewittpr.com
hewittsauto.com
hewlettofficesystems.com
hewlettswanson.com
hewsonhomes.com
hewwoodtreeservicellc.com
hexa-insurance.com
hexa.app
hexa3d.io

hexacdmx.com
hexagon.ringier.com
hexagoncarepropertysolutions.co.uk
hexagoncreativedetroit.com
hexagoncreativemiami.com
hexagone-strategie.com
hexagongrp.com
hexagonmining.com
hexagonsimracing.com
hexagv.com
hexamine.net
hexapoint.com
hexarenewables.com
hexarum.com
hexatx.com
hexbjj.com
hexboundheirlooms.com
hexcodedesigns.com
hexcodemarketing.com
hexconsultants.com
hexcorpllc.com
hexcorporate.com
hexcuity.co
hexcuity.co.uk
hexcuity.com
hexcuity.info
hexegen.com
hexencvft.com
hexescorts.com
hexgo.com
hexhambookfestival.co.uk
hexhambowlingclub.com.au

hexia.app
hexindustries.co
hexis.training
hexley.brindledigital.com
hexonglobal.com
hexonglobal.net
hexosip.com
hexsab.com
hexspicecompany.com
hexure.com
hexxa.com
hexxen.com
hey-burt.com
hey-carl.com
hey-digital.co.uk
hey-mama.org
hey-tay.com
hey-wes.com
heyadaptive.com
heyadhdagent.com
heyallie.com
heyalma.com
heyambr.com
heyamfarrington.com
heyamore.de
heyandiamo.com
heyayesha.com
heybabbl.ca
heybaby.no
heybada.com
heybender.com
heybeyou.com

heybigdude.com
heyboerbolt.com
heyboomerang.com
heyboostfriend.com
heybrockfg.com
heybrow.de
heybuddy.com
heybudvet.com.au
heycaddy.com.au
heycarlo.com
heycarolina.me
heychuck.com
heyciara.com
heycometals.com
heycoy.com
heycreator.com
heydanweedin.com
heydanhealthcenter.com
heydaycarmanshall.com
heydaybooks.com
heydaycollective.com
heydayfarm.com
heydayoc.com
heydayproperties.com
heydays.theurbanlist.com
heydaysp.com
heydayweddings.com
heydjcraig.com
heydrin.com
heyelizabethjones.com
heyer-apotheken.de
heyericasmith.com

heyfamhereareesomecoolretrogames
heyferret.com
heyfordpark.com
heyfordparkresidential.co.uk
heyforex.com
heyfriendspod.com
heyfunction.com
heygirl.in
heygirlbeautyco.com
heygirlmedia.com
heygiveaway.com
heygoldie.com
heygolfguide.se
heygoodproblem.com
heygoogle.info
heygorgeousgrooming.com
heygraycat.com
heyhandsome.club
heyharmonyhaus.com
heyhashi.org
heyhazel.com
heyhealthinsurance.com
heyheathercampbell.com
heyhelendesigns.com
heyheycreative.com
heyheyrene.com
heyheyvacay.com
heyhoneybeecompany.com
heyhoneyphotography.com
heyhunter.io
heyiknowyou.org
heyimann.com

heyimsantiago.com
heyinfluent.com
heying.com
heyitsagoodlife.com
heyitsbex.com
heyitskelsey.com
heyitsmegan.com
heyitsready.com
heyitsriley.com
heyitssam.com
heyitssannak.com
heyjovitaco.com
heyjoylee.com
heyjoyride.com
heyjulietjackson.com
heykam.com
heykelseyphotography.com
heykiddo.club
heykimballjunction.com
heykimfeliciano.com
heykristamarie.com
heylaciejaye.com
heylaika.com
heylanai.com
heylandrecruitment.co.uk
heylcivil.com
heylemonade.com.au
heylesliemurr.com
heyletsgo.co
heylocalite.com
heylodigital.com
heylookimadethis.com

heylovedesignco.com
heylpatterson.com
heyluis.io
heylydiaharris.com
heymadnelson.com
heymati.com
heymebeauty.com
heymelashes.com
heymenowen.com
heymewdesi.com
heymoderntraveler.com
heymrbird.com
heymstraveler.com
heymynewfriends.com
heynicoleburke.com
heynota.com
heynrealestate.com
heyoodle.com
heyou.io
heyrachcreative.com
heyreliable.com
heyretriever.com
heyrnartaekni.is
heyscamp.com
heyshannonk.com
heysmarta.com
heysoundsgood.com
heyswillsy.com
heytaptical.com
heytempo.com
heytigerdiapers.com
heytrauma.nyc

heytutor.com
heyuhuman.com
heyumbrella.com
heyvictor.com
heyvictorapp.mysites.io
heyvital.com
heyvivi.com
heyvivre.com
heyvolunteering.co.uk
heyward.group
heywardmanor.com
heywardpointsc.com
heywebsite.ai
heywestminster.com
heywoodmediations.com
heywoodphotography.ca
heyworkbestie.com
heywpgenie.com
heyxp.com
heyzolf.com
hf-storage.com
hf.com
hf.develop.octps.co
hf.staging.octps.co
hfacademy.co.uk
hfalkylationconsultants.com
hfalkylationequipment.com
hfam.org
hfannualgala.com
hfaplan.com
hfapsychology.com.au
hfblaze.com

8773

hfc44.com
hfcca.org
hfcf.org
hfclass1980.com
hfclaw.com
hfco.com
hfcompanies.com
hfcs-cda.org
hfcsdm.org
hfdentist.com
hfdesign.jastmediaclients.com
hfdf.org
hfeconsulting.com
hfernphoto.com
hff.org
hffcanada.org
hffi.org
hfgiving.org.uk
hfgolfpromo.com
hfgrotto.org
hfgroupbenefits.com
hfgtrust.com
hfgtx.com
hfhaffiliateinsurance.com
hfhci.org
hfhcv.org
hfhlakecity.org
hfhliving.com
hfhmartinfaribault.org
hfhncc.org
hfhospitality.net
hfhplanning.com

8774

hfhudson.co.nz
hfhudson.com.au
hfi.org.au
hfia.org
hfiadvisors.com
hfis400.com
hfj.org
hfjvc.org
hflasf.org
hflchiro.net
hflscp.co.uk
hfm-hotels.com
hfmg.com.au
hfmich.org
hfmitchellconstruction.com
hfmonline.org
hfndigital.com
hfnj.org
hfo-online.com
hfo.no
hfonline.org
hfore.com
hfpd.org
hfpersonnel.com
hfpgb.com
hfpgintranet.org
hfplive.com
hfplive.net
hfpromo.com
hfpwi.com
hfr.getunik.co
hfriends.se

8775

hfsc.org
hfsoc.org
hfstats.org
hftforschools.org
hftraining.co.uk
hfu.org
hfunited.com
hfunited.org
hfutilitydistrict.com
hfvideo.co.uk
hfwcny.org
hfwcompanies.com
hfzlaw.com
hg.agentamenity.com
hg4leadership.com
hga-advisers.com
hga-advisors.com
hgaadvisers.com
hgaadvisors.com
hgaccommodation.co.uk
hgacpa.com
hgafinance.com
hgafoundation.org
hgagroup.ca
hgainsurance.ca
hgalaw.ca
hgapparel.shop
hgathletics.com
hgawealth.ca
hgb.org
hgblawyers.com.au
hgbrospictures.com

8776

hgc.com.au
hgc.org
hgcacoustics.com
hgcacoustique.com
hgcdevelopment.com
hgceng.com
hgcengineering.com
hgcmo.org
hgdata.com
hgdcoffice.com
hgenohio.org
hgf.tallpresents.co.uk
hgfa.net
hgfitness.co.uk
hgfoundation.co.nz
hghcanada.org
hgi-engineering.com
hgi-fire.com
hgiai.com
hgic.clemson.edu
hgievents.com
hgjim.co.uk
hginsights.ai
hgja.com
hglawfirm.com
hglawncare.com
hglawyers.com
hglethbridge.ca
hglewis.org
hgm200.com
hgoodmancpa.com
hgp.com

hgp.nyc
hgpgrad.com
hgpii.com
hgps.org
hgranchphotography.com
hgraphene.com
hgrealestate.net
hgreatdanes.com
hgroupventures.com
hgsatl.com
hgsfastpitch.com
hgshealthcare.com
hgspartners.com
hgstonekingcontracting.com
hgsystem.vegas
hgt-hugoton.com
hgt.no
hgtc.us
hgtfoundation.com
hgthrash.com
hgtravelstheworld.com
hgu-staging.com
hgvt.co.uk
hgvt.org.au
hgvtrainingnetwork.com
hgvxdesign.com
hgxr.com
hgxr.de
hgvhvfq.com
hh-agri.be
hh-garden.be
hh-groep.be

hh-group.be
hh-groupe.be
hh-hotels.co
hh-industry.be
hh-law.co.il
hh-law.com
hh-marketing.be
hh-municipal.be
hh.thesource.cc
hh365.store
hha.vnshealth.org
hha2018.secureshd.com
hhaadmin.coastalpointeseniorliving.
hhacareers.com
hhacertificate.com
hhad.org
hhadagency.com
hhaexchange.com
hhallogistics.com
hhalverstadtbooks.com
hhangus.com
hhapartments.com
hharchery.com
hhas.com
hhassoc-uat.sbx.world
hhatelier.com
hhaw.com.au
hhawkinsphotography.com
hhb.biz
hhb.company
hhbarnum.com
hhbg.ca

hhbh.ca
hhca.net
hhcamden.com
hhcare.net
hhcaremanagement.com
hhccart.com
hhccarts.com
hhcclub.eu
hhcedible.com
hhcgr.com
hhcharitable.org
hhclaas.be
hhclab.com
hhcmidlothian.com
hhcoet.com
hhcowt.com
hhcpen.com
hhcpens.com
hhcplaw.com
hhcreekinn.com
hhctx.co
hhcw.ca
hhdesignbuild.com
hhdist.com
hhdistributions.com.au
hhdj.mysites.io
hhe-travel.com
hhendo.com
hhenglishschool.com
hhequities.com
hher24.com
hhfamily.com

hhfgllc.com
hhflooring.com.au
hhfloorscapecod.com
hhfrattorneys.com
hhgarden.be
hhgcbenefits.com
hhglobal-test.sbx.world
hhglobal.asia
hhglobal.be
hhglobal.ch
hhglobal.co.za
hhglobal.com
hhglobal.directory
hhglobal.eu
hhglobal.fr
hhglobal.global
hhglobal.hk
hhglobal.info
hhglobal.international
hhglobal.it
hhglobal.mx
hhglobal.nl
hhglobal.org.uk
hhglobal.tech
hhglobal.technology
hhglobal.uk
hhglobal.world
hhglobaldev.sbx.world
hhgrfx.com
hhgundog.com
hhh.org.nz
hhheroes.com

8781

hhhglassequipment.com
hhhlifestyle.com
hhhn.org
hhhneilsoninsurance.com
hhhphillygirlslax.com
hhhtempering.com
hhhtherapy.com
hhi.health
hhiagency.com
hhiaux.org
hhiconciergementalhealthcare.com
hhicshop.com
hhifurniture.com
hhilimited.com
hhills.com
hhiltonyachtandship.com
hhinspectionwy.com
hhinsurancesolutions.com
hhinsure.co.uk
hhinthegarden.org
hhirealestate.com
hhjackson.org
hhtfingerprinting.com
hhkc.com
hhklawfirm.com
hhksrbasketball.com
hhlawip.com
hhlawoffice.com
hhlgroup.cpa
hhltmaine.com
hhmachining.com
hhmarinas.com

8782

hhmbehavioralhealth.com
hhmetalrecycling.com.au
hhmin.org
hhmission.org
hhmusicacademy.com
hhnb-rinb.ca
hhnseniorcareaco.com
hhnseniorcaredirect.com
hhoops.com
hhoutdoors365.com
hhpage.com
hhpaving.com
hhpc.mysites.io
hhphllc.com
hhplighting.com
hhpsd.com
hhpsummit.com
hhr.co.th
hhr.com.au
hhrealestate.preparingtolaunch.com
hhremodelingco.com
hhrichardsonbuffalo.com
hhrichardsoncomplex.com
hhs-tmc.co.uk
hhs.helios-avionics.com
hhs.uncg.edu
hhscf.org
hhschedule360.com
hhshealthoptions.org
hhsinsurance.com
hhsmedia.org
hhspecialtysupply.com

8783

hhsrn.com
hhstechgroup.com
hhstructural.com
hhsucks.com
hhsud.be
hhsutah.com
hhsystems.net
hhtcc.co.uk
hhtguidelines.org
hhthub.org
hhtimber.mysites.io
hhuny.org
hhurgentcare.org
hhv-6foundation.org
hhweek.org
hhwfoundation.com
hhwfoundation.org
hhwfsunvalley.com
hhwfsunvalley.org
hhwnaturopathic.com
hhyc.org
hhyw.jennburton.com
hhywcourses.jennburton.com
hi-5marketing.com
hi-as.no
hi-bex.com
hi-comedyfest.com
hi-cone.com
hi-flite-usa.com
hi-klas.com
hi-line.co
hi-liteacademy.com

8784

hi--lodesert.com
hi--longlass.com
hi--minerals.com
hi--neworleans.com
hi-octane.marketing
hi-performanceconstruction.com
hi-q-militaryantennas.com
hi-qfasteners.com
hi-rc.com
hi-reit.com
hi-riseservices.com
hi-schoolpharmacy.com
hi-speed-internet.com
hi-store.mk
hi-studios.com
hi-techfireprotection.com
hi-techhealth.com
hi-techhoist.com
hi-techplumbingandair.com
hi-way60mini.com
hi-waycafe.com
hi-websolutions.com
hi-ya.com
hi.advocacy-institute.org
hi.board.org
hi.flare.io
hi.ligonier.org
hi.londonspeakerbureau.com
hi.mk
hi3004.ourleansystem.com
hi3016.ourleansystem.com
hi5furniture.com

hi5ortho.com
hia-ky.com
hia.communitycommons.org
hia.llc
hiabhirescotland.com
hiabigail.online
hiadvisors.com
hiaffordablehousing.com
hiap.fi
hiapti.com
hiaspa.org
hiatuscampers.com
hiatushomes.com
hiaudubon.org
hiaurora.ai
hiawasseeanimalhospital.com
hiawasseefamilydental.com
hiawathahighlands.com
hiawathahobbies.com
hiawathahomecare.com
hiawathametalcraft.com
hiawathasmartialarts.com
hiawathatherapeutics.com
hiawathatree.com
hibabywellness.com
hibachijr.com
hibachimadness.com
hibaeddine.com
hibakhathat.com
hibap.org
hibastudio.com
hibelerlaw.com

hibbenrealestate.com
hibbsconstructionllc.com
hibbsinc.com
hibconsulting.hgitservices.com
hibcp.in
hibdonsheatandair.com
hiber3d.com
hibercell.com
hibernatefund.com
hiberniabar.com
hiberniacollege.com
hiberniacollege.net
hiberniahomecare.ie
hibiclens.com
hibikirun.com
hibirdgroup.com
hibiscus.health
hibiscusbio.com
hibiscushousekauai.com
hibiscusmask.com
hibiscusreiser.no
hibiscusstrong.com
hibmarketplace.com
hibrettpuratex.com
hibydesign.com
hic.ieee.ca
hicaliber.au
hicaliber.com.au
hicaliberlite.com.au
hicannabis.com
hicaps.com
hicarcare.com.au

hicarehealth.com
hicarpenterstraining.com
hicbc.com.au
hicbibinurseries.co.uk
hicc.biz
hiccupops.com
hiccybersecurity.com
hicgrp.net
hicigo.com
hickelinvestment.com
hickenair.com
hickenlooper.com
hickersonlawncare.com
hickeyandturim.com
hickeyelectricco.com
hickeyleadershipgroup.com
hickeymarketinggroup.com
hickeyoatley.com.au
hickeyplumbing.au
hickeyseverywhere.com
hickmacountyky.viastaging.com
hickman-partners.com
hickmanandrose.co.uk
hickmanconsultingpartners.com
hickmanelectric.com
hickmanfamilylawyers.com.au
hickmanmenashe.com
hickmanmillsanimalhospital.com
hickokbelt.com
hickoryaudiology.com
hickorycareers.com
hickoryccs.com

hickorycontract.com
hickorydata.com
hickoryeditorial.com
hickoryfurniturecollective.com
hickoryfurnituredesign.com
hickoryhillsvillage.net
hickoryhillvet.com
hickoryhollowfarmbeef.com
hickorylanefarms.com
hickorylog.org
hickorynetwork.com
hickorypointapartments.com
hickoryridgebr.com
hickoryridgehomes.com
hickoryridgetexas.com
hickoryridgevillage.org
hickorysheetmetal.net
hickorysmile.com
hickorysocial.com
hickorystreetannex.com
hickorystudionj.com
hickorytreatmentcenters.com
hickoryvein.com
hickorywelldrilling.com
hickorywineshoppe.com
hicksadams.ca
hicksandco.com
hicksandsonsjunkremoval.com
hicksarc.com
hicksgarage.com
hicksgas.com
hicksglobalinstitute.com

hicksglobalservices.com
hickshaulingandjunkremoval.com
hickshomeimprovements.net
hickslab.org
hickspartners.com
hickspicsphoto.com
hicksranchllc.com
hicksvillefd.com
hickswater.com
hicleo.com
hicnetworks.com
hicoastalinspections.com
hicokfinancial.com
hicolens.com
hicomedspa.gallery
hicomedyfest.com
hicontra.rebeccazung.com
hicorpinc.com
hicosenza.it
hicovid19.com
hicovid19.org
hicservices.com.au
hicssurvey.com
hicuityhealth.com
hicurrentseltzer.com
hidalgocountyems.org
hidalgocountygop.us
hidalgohairstudio.com
hidalgosrestaurant.com
hidden-hotel.com
hidden-splendor.com
hiddenabilities.crmengine.co.uk

hiddenacrescompost.com
hiddenacrespetresort.com
hiddenacresresort.com
hiddenafrica.com
hiddenandfound.com
hiddenawayspaces.com
hiddenbayjamaica.com
hiddenbayjamaicavilla.com
hiddenbayvilla.com
hiddenbeeanimalrescue.org
hiddenbench.com
hiddenbrookdental.com
hiddencashuncovered.com
hiddencoastrealty.com
hiddencompass.net
hiddencovemarinatx.com
hiddencreekfarmil.com
hiddencreekgc.com
hiddendoorstore.com
hiddendoorwaystravel.com
hiddendunes1103.com
hiddendunes1203.com
hiddenforest.4sightpm.com
hiddenfromthenet.com
hiddengardenweddings.com
hiddengemprofiles.org
hiddengemsescape.com
hiddengemsfb.com
hiddengemsvictoria.com.au
hiddenglenn.org
hiddenharbormarina.com
hiddenharbortn.com

hiddenharborwi.com
hiddenhartministry.com
hiddenharvestpancakes.com
hiddenhavencabin.org
hiddenheroes.org
hiddenheroesparty.com
hiddenherosparty.com
hiddenhilrally.ca
hiddenhillscountryclub.com
hiddenhollow.com
hiddenhollowevents.com
hiddenhollowhoa.com
hiddenhomesmontana.com
hiddenhouse.co.nz
hiddenincatours.com
hiddeninplainview.com
hiddeninsite.ca
hiddeninsite.com
hiddeninthewood.com
hiddenkeyescapegames.com
hiddenkeypublishing.com
hiddenlake.boylen.dev
hiddenlake.com.au
hiddenlakeam.com
hiddenlakeestatespa.com
hiddenlakevillage.org
hiddenlayer.ai
hiddenlayer.com
hiddenleafbaja.com
hiddenmagictravel.com
hiddenmeadowsnj.com
hiddenoakgourmetcreamery.com

hiddenoaksal.com
hiddenoaksgolfmichigan.com
hiddenoaksokoboji.com
hiddenopportunities.report
hiddenpassageway.com
hiddenpointehoa.com
hiddenpreview.com
hiddenprofitsystem.com
hiddenridgebuilders.com
hiddenridgerv.com
hiddenriver.com
hiddenriverfl.com
hiddenriverhealing.com
hiddenriverllc.com
hiddenriversunnvc.com
hiddenroad.com
hiddenshores.com
hiddensignalschallenge.com
hiddenspringslabradoodles.com
hiddenspringsmckinney.com
hiddenspringsrvresort.com
hiddenstreetmarketing.com
hiddenstrengthbh.com
hiddentimbersoulsanctuary.com
hiddentrailsexperience.ca
hiddentrailsrvpark.net
hiddentranquility.com
hiddentreasureli.com
hiddenvalley.uk
hiddenvalleycc.com
hiddenvalleydoors.com
hiddenvalleypark.ca

8793

hiddenwatersfarm.com
hiddenwaterstahoe.com
hiddenwealthsociety.com
hiddenwonderstc.com
hiddnedge.com
hide.bar
hide.com
hideadavit.com
hideandseekchicago.com
hideandseekinvestigations.com.au
hideaway-texas.com
hideawaybaymarina.com
hideawaycabinbar.com
hideawaycable.tv
hideawaycampervans.com
hideawayholidays.co.in
hideawayholidays.co.nz
hideawayholidays.co.uk
hideawayholidays.com
hideawayholidays.com.au
hideawayholidays.nz
hideawaykeywest.com
hideawaylounge505.com
hideawaypictures.com
hideawayrvresort.com
hideawayyachtsales.com
hideawine.com
hidef.com
hidefacademy.com
hidegetaway.com
hidenet.com
hideo3d.com

8794

hideoutarcadebar.com
hideseekmedia.com
hidesertdwellings.com
hidethinstandhunger.nz
hidewaywildlifeeviction.com
hideyourgold.com
hideyourguns.com
hidft.com
hidiadvantage.net
hidnpines.com
hidoc.com.au
hidow.com
hidradenitissuppurativatreatmentrep
hidral.com.uy
hidrawear.com
hidrigin.ie
hiduluth.com
hiebing.com
hiebingdev.com
hied.com
hiedd.com
hiegelglass.com
hiehelpcenter.org
hiejb.com
hiendaudio.com.au
hieofone.com
hierarchythreads.com
hierdds.com
hierogers.com
hieronymuscpas.com
hierophantventures.com
hiersplasticsurgery.com

8795

hietalalawnmaintenance.com
hif-inc.com
hif.tamu.edu
hifab.co
hiffman.com
hifibars.com
hifibio.com
hifiguru.com.au
hifihardmoney.com
hifipublicrelations.com
hifiscottsdale.com
hifitheater.com
hifitucson.com
hifivefranchise.com
hifives.io
hifivesportsclubs.com
hifivetravelsolutions.com
hifivt.com
hiflocopd.com
hiflocopd.org
hiflorence.it
hifnj.org
hifoo.com
hifopphusavik.is
hiformequine.co.uk
hifranchise.com
hifriends4life.org
hifutraining.com
hig-us.com
hig.com
higagency.com
higateclinic.com

8796

higbio.com
higcapital.br.com
higcapital.com
higcapital.es
higdonlaw.com
higdonoaks.com
higeer.com
higeorge.ch
higestor.com.br
higeurope.com
higfordschool.co.uk
higg.com
higginsbodyandpaint.com
higginscoatings.com
higgincrabhouse.com
higginsenergy.com
higginsfamilydental.com
higginsfig.com
higginsforhall.com
higginsglass.com
higginsgroupinc.com
higginsheating.com
higginsleasing.com
higginsoverheaddoor.com
higginsphotofilm.com
higginsrutledge.com
higginswaste.ie
higglesicecream.com
higgrowth.com
higgslaw.com
higgslawoffices.com
higgsroofing.com

8797

high-caliber.exceltees.com
high-five.ap-live.com
high-flyers.co.uk
high-growthceo.com
high-performance-engines.com
high-seas.grass.menu
high-techconversions.com
high-trees.org
high-voltage.com
high-yield.co.uk
high.co
high.love
high.org
high.thrivewebsiteadmin.com
high420.net
high5adventure.org
high5challenge.com
high5health.com
high5hire.com
high5media.com
high5plumbing.com
high5plumbingdenver.com
highachieverpsychology.com
highadventuresbp.com
highangleartistry.film
highartstudios.com
highbandwidth.com
highbar.com
highbarbrands.ibmwebsitestore.com
highbarmassage.com
highbarsystems.com
highbc.ca

8798

highbeam.media
highbiasrecordings.com
highbillinghurstfarm.com
highbloodpressurestudies.com
highbluffacademy.com
highbluffcap.com
highbluffgroup.com
highbluffpw.com
highbluffservices.com
highbridge-health.com
highbridge.tech
highbridgeconsultants.com
highbridgeperiodontics.com
highbridgeproperties.net
highbrowsocialclub.com
highbuild.com.au
highbury-defense.com
highburydoors.ca
highburygaragedoors.ca
highburygrangemedicalpractice.co.uk
highburyparkdental.ca
highburyquadrantprimary.co.uk
highcalibermarketingsolutions.com
highcampcompliance.com
highchartspython.com
highcholesteroltrials.org
highclasshookerkeywest.com
highclassk9.com
highclassmax.com
highclasstravel.com
highcliffpartners.com
highclub.org

8799

highcoachingimpact.com
highcoastkayak.se
highcolorado.co
highcomptech.com
highcontrastlighting.com
highconvertingmedia.com
highcountry-concrete.com
highcountryadventure.com
highcountryalaska.com
highcountryarmory.net
highcountryawards.com
highcountrybeverage.com
highcountrycollection.com
highcountrydentalco.com
highcountryeats.com
highcountrygermanshepherds.com
highcountryguideservice.com
highcountryhomerecycling.com
highcountryhomes.com
highcountryhvac.com
highcountryjiujitsu.com
highcountrylandscaping.com
highcountryllc.com
highcountrymotorlodge.com
highcountrynetworksolutions.com
highcountrynm.com
highcountrypress.com
highcountryrypt.com
highcountrysearch.com
highcountrysports.net
highcountrytrailersales.com
highcountryvet.com

8800

highcountrywildlifecontrol.com
highcourtwritrecovery.co.uk
highcraft.net
highcraftiowa.com
highcrestinc.com
highcroftsurgery.co.uk
highcurrent.com
highcurrentassemblies.com
highcurrentassembly.com
highcurrentbridge.com
highcurrentbridges.com
highcurrentdevice.com
highcurrentdevices.com
highcurrentdiode.com
highcurrentdiodes.com
highcurrentproduct.com
highcurrentproducts.com
highdeas.com
highdefinitionhumandesign.com
highdefinitionpt.com
highdefinitionyou.com
highdegreeheating.com
highdesertbackflow.com
highdesertchiro.com
highdesertcorridor.com
highdesertcorridor.info
highdesertcorridor.net
highdesertcorridor.org
highdesertcustomcoating.com
highdesertfarmersmarket.com
highdesertgastro.com
highdesertgps.com

highdeserthousebuyers.com
highdeserthousesellers.com
highdeserthousesolutions.com
highdesertmaintenancetc.com
highdesertmotoplex.com
highdesertoralsurgery.com
highdesertphysicaltherapy.com
highdesertpsychiatry.com
highdesertriver.com
highdesertroofingabq.com
highdesertselfstorage.com
highdeserttable.com
highdesertvodka.com
highdivecellars.com
highdiveseattle.com
highdown-property.co.uk
highdowngardens.co.uk
highedgefinancialplanning.co.uk
highemotionweddings.com
highend.qa
highend.reviews
highendappliancerepairs.com
highendappliancesllc.com
highendappliancesrepair.ca
highendbarbershop.com
highendconfectionsmn.com
highenddetail.com
highendhomes.co
highenergyhealth.net
higher-state.com
higher.digital
higher4hire.co.uk

higheraerials.com
higherbalance.com
higherbalancebooks.com
higherclarity.mysites.io
highercommonsense.com
higherdesirellc.com
highered.blog.statesman.com
highered.elior-na.io
higheredcon.com
higheredexecutives.com
higheredfinance.org
higheredification.org
higheredmarketingjournal.com
higheredpartners.co.ma
higheredpartners.com
higheredpartners.io
higheredstyleguide.cengage.com
highereducationsmokeshop.com
higheredufoundation.org
higherfocusimages.com
higherfolds.co.uk
higherfulfillment.com
higherground.com
highergroundautoworx.com
highergroundcontracting.com
highergroundlabs.com
highergroundlegal.com
highergroundlm.com
highergroundmcr.co.uk
highergroundmusic.com
highergroundottawa.com
highergroundsportsturf.com

highergroundtreecare.com
higherheights.financial
higherheightseducationalcenter.com
higherheightsforamerica.org
higherheightsforamericapac.org
higherheightsleadershipfund.org
higherhempcbd.com
higherhooves.com
higherinfogroup.com
higheri.com
higherlearning.network
higherlearningtoday.com
higherleveleducation.com
higherlogic.com
higherlogic.io
highernutritionmo.com
higherorbits.org
higherpowertraining.com
higherpurposehr.com
higherpurposerecovery.com
higherrate.net
higherreturninvestments.com
higherreturnsnow.com
higherscorenow.com
higherscores.info
higherstandardinteriors.com
higherstandardpoodles.com
higherstandardscarpetcleaning.com
higherthemovie.com
higherthings.org
higherthoughtcannabisgame.com
higherthoughtinstitute.com

higherupnj.org
highervision.church
highervision.com.au
higherwageslowerrent.com
higherwageslowerrentalliancepac.cc
higheryield.org
higheryou.com
highestcashoffer.com
highestcashoffer.net
highesthealthchiropractic.com
highestoffers.com
highestselffestival.com
highfeversocial.com
highfidelityrealty.com
highfield-insurance.com
highfields-retreat.co.uk
highfieldschildcare.com.au
highfieldsgardencentre.com.au
highfieldsmechanical.com.au
highfieldsportmacquarie.com
highfieldsportmacquarie.com.au
highfieldsvet.com.au
highfillpainting.com
highfire.ca
highfive.global
highfive.mysites.io
highfivecannabis.co
highfivefitnesswilliamston.com
highfiverefinedtravelplanning.com
highfivescharity.org
highfivesfoundation.org
highflierpowerhouse.com

highflyerhr.com
highflyerswa.com
highflynkennels.com
highfocuscenters.com
highfolio.com
highfromhemp.com
highgate.thestudentvoice.co.uk
highgatemedicalcentre.co.uk
highgatemedicalcentre.nihs.uk
highgatemillwork.com
highgatepartners.net
highgear.co
highgear.com
highgearheather.com
highgearmarketinggroup.com
highgearmodular.com
highgearstrategy.com
highgearsuccess.com
highgradehempseed.com
highgradetravel.com
highgreenmedicalpractice.co.uk
highgroundhomes.net
highgroundnow.com
highgroundoutfitters.com
highgrove.com
highgroveatwhitewatercreek.com
highgrovegolf.com
highgrowth.com
highhalstowprimaryacademy.org.uk
highharrwood.co.uk
highharrwood.crmengine.co.uk

highharrwoodweb.crmengine.co.uk
highheavengallery.com
highhillranch.com
highhonor.wmmota.com
highhopenewport.com
highhopesms.com
highhorseentertainment.com
highhorsetriplesec.com
highhoundlowhound.com
highhowareyou.ca
highimpactgold.com
highimpactsportsmassage.com
highin10sitymovement.com
highincomeprotection.com
highintensityhealth.com
highintentmarketing.com
highkloud.plus
highlakeshealthcare.com
highland-park.org
highland-tree.com
highland.alchemy.construction
highland.devdigdev.com
highland.net
highlandanimalhospital.com
highlandanimalhospital.net
highlandatx.com
highlandbiomed.com
highlandbuilderscorp.com
highlandcapital.com
highlandcapitalbrasil.com
highlandcapitalmanagementcharitie
highlandcarecenter.com

highlandchimneys.net
highlandchurch.us
highlandcommunityschool.com
highlandcomputers.com
highlandcountyhumanesociety.org
highlandcourtmc.com
highlandcreekseniorliving.com
highlandcustomhome.com
highlanddentalcare.net
highlanddesign.ca
highlanddevelopment.com
highlandecho.com
highlandemergency.org
highlandercaskinvestments.co.uk
highlandercharter.org
highlandergroup.net
highlanderlawllc.com
highlanderseattle.com
highlandeurope.com
highlandfairview.com
highlandfallscottages.com
highlandfallsrevitalization.org
highlandfish.com
highlandfishmarket.com
highlandfunds.com
highlandglennranch.com
highlandgreenlifestyle.com
highlandgreensestates.com
highlandgroup.org
highlandgrove.com.au
highlandhearing.com
highlandheightsdental.com

highlandhillschurch.org
highlandhillsward.org
highlandhomedesign.co
highlandhomenursing.com
highlandhomesliving.com
highlandhosp.com
highlandhouseliving.com
highlandhistoricalsociety.org
highlandindustrialpark.com
highlandinnovations.net
highlandlakescasa.com
highlandlakescrisisnetwork.com
highlandlakesoutdoor.com
highlandlakessigns.com
highlandlaw.ca
highlandlimousineservices.com
highlandlumber.com
highlandmaterials.com
highlandmeadowsgolfcourse.com
highlandmemorialcemetery.com
highlandmfg.com
highlandmontgomery.com
highlandmountain.com
highlandonhighland.com
highlandoptisupply.com
highlandorchards.net
highlandpalmsliving.com
highlandparadise.co.ck
highlandpark-alliance.com
highlandpark-assistedliving.com
highlandparkcdc.org
highlandparkcommunityleague.org

8809

highlandparkhistory.com
highlandparklafayette.com
highlandparkplanet.org
highlandparkwc.com
highlandperformancesolutions.com
highlandpest.com
highlandplacemarketing.com
highlandpoint.net
highlandpopcorn.com
highlandquarters.com
highlandrealestate.net
highlandref.com
highlandrehabofcascadia.com
highlandrenovations.net
highlandresourcesinc.com
highlandridgerehab.com
highlandridgerenton.com
highlandroof.com
highlands-healthcenter.com
highlands-investments.com
highlands.mixd.co.uk
highlands41.com
highlandsaes.com
highlandsatbreck.com
highlandsatkayne.com
highlandsatstonycreek.com
highlandsatterraalta.omnihoa.com
highlandsatwestwood.com
highlandsautocooling.com.au
highlandsautorepair.com
highlandsbuilding.com.au
highlandscc.org

8810

highlandschirocenter.com
highlandschironc.com
highlandschristmasmother.org
highlandscsb.org
highlandsdental.com
highlandselmsprings.com
highlandseo.com
highlandsequine.com.au
highlandsfarmstables.co.uk
highlandsgermantown.com
highlandsguestcare.com
highlandshockey.com
highlandsinbloom.com
highlandsinsuranceservices.com
highlandsiscalling.com
highlandslakesidetheatre.org
highlandsmortgage.com
highlandsmountainrentals.com
highlandsnandr.com
highlandsnanuet.com
highlandsncproperty.com
highlandsociety.com.au
highlandsofcarnegie.com
highlandsofcarnegie4and5.com
highlandsofelgin.com
highlandsofheath.4sightpm.com
highlandsofvalleyranch.com
highlandsoktoberfest.com
highlandsoncology.com
highlandsoutdoor.com.au
highlandspath.com
highlandspethospital.ca

8811

highlandsphysicians.com
highlandspice.net
highlandspower.com.au
highlandspringshealth.com
highlandsproduction.com
highlandsquarefamilyvet.com
highlandsranchcoloradodentist.com
highlandsranchhealthplans.com
highlandsrc.com
highlandsrealtyus.com
highlandsrealtywest.com
highlandsri.com
highlandsstreetfair.com
highlandsturf.com
highlandsuitesnd.com
highlandsunbridge.com
highlandsurgery.co.uk
highlandsurgery.nhs.uk
highlandsvetcenter.com
highlandsveterinaryhospital.com.au
highlandswestwood.com
highlandsyfc.org
highlandtaxresolution.com
highlandtel.net
highlandtownmarkets.com
highlandtrailanalytics.com
highlandtreecaremn.com
highlandurgentcare.com
highlandusa.net
highlandutaheaststake.org
highlandvillage-tx.com
highlandvillagegeorgetown.com

8812

highlandvillagesmilestudio.com
highlandwaterworks.com
highlandwoodsmhp.com
highlandwproperties.com
highlawn.org
highleveladvisoryboard.org
highlevelcoffee.com
highlevelleadership.com
highlevelseo.com
highleveltaxstrategy.com
highlifelondon.com
highlifetreehouses.co.uk
highlight.community
highlight.health
highlight.net
highlighteventrentals.com
highlightfamilydentistry.com
highlightfunding.com
highlightlink.com
highlightllc.com
highlightsesmo23lungcancer-jansse
highlightsmedia.com
highlightstar.com
highline.co
highline.vet
highline321.com
highlinebeta.com
highlinecounseling.com
highlinecraftsman.com
highlinegarden.org
highlinemeadowshoa.org
highlinemedia.com.au

8813

highlinemountainvillage.com
highlineoffers.com
highlinerehab.com
highlinerisksolutions.com
highlinesciences.com
highlinesv.com
highlinetelluride.com
highlinetradingllc.com
highlinetreemass.com
highlinevail.com
highlinevet.com
highlinewarren.sgkphototrack.com
highlyabundant.com
highlyachievable.com
highlyamazing.com
highlyfavoreddecor.com
highlyfunctional.co
highlyintuitivepeople.com
highlyrecommendedsalon.com
highlyregarded.me
highlysensitivefamily.com
highmaintenancesportfishing.com
highmaintenancesupply.com
highmarkbuilders.com
highmarkcos.com
highmarkdrivethru.com
highmarkelectric.com
highmarkhomes.au
highmarkhomes.ca
highmarkhomes.com.au
highmarklaw.com
highmarkseed.com

8814

highmarksystems.com
highmarktech.com
highmarktheme2023.mysites.io
highmatch.com
highmeadowscamp.org
highmeadowsinstitute.org
highmindedcannabisco.com
highmoonrecords.com
highmountain-us.com
highmountaincrossfit.com
highmountaindentistry.com
highmountainexpeditions.com
highmountainforestry.com
highmountainlogging.com
highmountainmedicalcare.com
highmountainorthopedics.com
highmountainpatents.com
highndryfishingproducts.com
highnetworthdivorcelawyer.com
highnorthmaine.com
highnorthwi.com
highnote.io
highnotesedibles.com
highnwickedbourbon.com
highnwickedrye.com
highnwickedwhiskey.com
highpavingjobs.co
highpeaks.com
highpeaks.life
highpeaksalliance.org
highpeaksausage.com
highpeakscbd.com

8815

highpeakssausage.com
highpeaksstudiosblog.com
highpeakstudy.com
highpeakstudy.org
highperformance-studio.com
highperformance.accountants
highperformanceady.com
highperformancefounder.com
highperformancehealth.org
highperformancehypnotherapy.com
highperformancelab.net
highperformancelearning.com
highperformancelearning.com.au
highperformancepackaging.com
highperformancepractice.com
highperformanceprofiles.com
highperformancenet.nyc
highperformanceteams.net
highperformic.com
highperforming.coach
highpinesmedia.com
highpipemoto.co
highplacemortgage.com
highplainsarcheryclub.com
highplainsbioenergy.com
highplainsdermatology.com
highplainsprimarycare.com
highplainspt.com
highplainspt.net
highplainsseniorliving.com
highplainsspicecompany.com
highplainz.com

8816

highplateaucapital.com
highplateaucapitalam.com
highpoint.edu
highpointanimalhospital.ca
highpointatcypresswood.com
highpointatstonecrest.com
highpointatstonecrest.net
highpointatstonecrest.org
highpointatx.com
highpointbodyandpaint.com
highpointbuildings.com
highpointbusinesspark.com
highpointcentre.com
highpointchimney.com
highpointchurch.ca
highpointcircle.com
highpointconstruct.com
highpointcustoms.ca
highpointdentalnc.com
highpointe-homes.com
highpointe.dance
highpointeacademyco.com
highpointedbr.com
highpointfitness.com
highpointfurnitureoutletva.com
highpointgutter.com
highpointhealth.com
highpointhealthinsurance.com
highpointhealthservices.org
highpointhybrid.com
highpointinnovations.com
highpointk9.com

8817

highpointlearning.com
highpointlist.com
highpointmusicfest.com
highpointmusicfestival.com
highpointmvp.com
highpointnantucket.com
highpointnetworks.com
highpointpainting.com
highpointpark.com
highpointpoi.com
highpointrockers.com
highpointselect.com
highpointskatepark.com
highpointtreecare.com
highpointtx.com
highport.com
highpowerconstruction.com
highprairiefarmshoa.com
highprairielodgeandoutfitters.com
highprairieoutdoors.com
highprairieveterinaryservices.com
highpraiseconstruction.com
highpressurehomecleaning.com
highprofilemodels.com
highprofilestaffing.com
highprofitfr.com
highprogressliteracy.com
highprogressliteracy.net
highprogressliteracy.org
highproofalcoholsuppliers.com
highpuritynorthwest.com
highpurityproducts.com

8818

highqcannabis.com
highqdev.ca
highqualitycarports.com
highqualityelectricnj.com
highqualityelectricny.com
highqualityleadership.com
highqualitymovingcompany.com
highqrabbit.us
highqranches.com
highqrangeroofing.co.uk
highqreason.com
highqresbio.com
highqresolves.org.au
highqrestaurant.com
highqrestaurant.it
highqrevapplications.com
highqrevsmarketing.com
highqrexpectations.com
highqridge.homes
highqridgechurch.com
highqridgemedical.com
highqridgeonline.com
highqrisecarpentry.com.au
highqrisedental.com
highqriselifesafety.com
highqrisemiami.com
highqrisereads.com
highqrises2homes.com
highqrisingvegas.com
highqriskfertility.com
highqrisklifeinsurances.com
highqriskmerchantserviceprovider.com

8819

highriskpay.com
highriskprocessing.com
highriverenergycenter.com
highrivergiftofmusic.com
highroad-construction.com
highroadapp.com
highroadconstruction.us
highroadhospitality.co
highroadpartnersinc.com
highroads.co.nz
highroads.com
highrockpartners.com
highrockroofing.com
highrockroofs.com
highrocks.org
highrollerroom.com.au
highsage.com
highsailsmedia.com
highsailsmedia.io
highsalwa.com
highschoolacademicsupport.com
highschoolbassclassic.com
highschoolbuildingtrades.org
highschoolfishingleague.com
highschoolmarching.com
highschoolofdundee.co.uk
highschoolofdundee.com
highschoolofdundee.org
highschoolofdundee.org.uk
highschoolpeles.com
highschooltestprep.com
highscience.com

8820

highscope.org
highseasdeal.com
highseaspromo.com
highseasrally.com
highseasseminars-boldevents.com
highsheriffnorthamptonshire.com
highsierraelectricalcontractors.com
highskilltraining.co.uk
highskilltraining.com
highsocietyorchestra.com
highsocietytrading.co
highspeedcruelty.com
highspeedoptions.com
highspeedovens.co.uk
highspeedovens.mixd.co.uk
highspeedsatellitebroadband.com
highspeedsleep.com
highspirit.agency
highspiritscreativeco.com
highspiritsos.com
highspot.com
highspring.com
highstakesinjurylaw.com
highstakesnegotiators.com
highstakesnv.com
highstandardpaving.com
highstatusstyle.com
highsteps.net
highstonebusinesscentre.co.uk
highstories.tv
highstrange.com
highstreetathletics.com

highstreetbooksandrecords.com
highstreetcap.com
highstreetit.com
highstreetkensington.co.uk
highstreetmedicalcentre.co.uk
highstreetrdvet.com.au
highstreetred.com
highstreetsurgery-cheslynhay.nhs.uk
highstreetsurgery.co.uk
highstreetsurgerylowestoft.nhs.uk
highstreetsurgerylurgan.co.uk
highstribution.com
hightail.com
hightail100.com
hightaniumdesign.com
hightdoland.com
highteabakery.com
hightech.systems
hightechautoandtruck.com
hightechcasting.com
hightechcrating.com
hightechfactory.com
hightechforeignautocare.com
hightechheatingandcooling.com
hightechhomeinspections.com
hightechinspectionsinc.com
hightechishiring.com
hightechkids.org
hightechlending.com
hightechmetalseals.com
hightechpropertymanagement.com
hightechrecyclingmi.com

8821

8822

hightechscholars.usc.edu
hightechstrategies.com
hightechtexan.com
highthronerentals.com
highthryv.com
highthryv.net
highthryve.com
highthryve.net
highticketchicas.com
highticketexpert.com
highticketsolution.com
hightideaquarium.com
hightidecream.com
hightidefunding.com
hightideglobal.org
hightideloscabos.com
hightidemetals.com
hightidepro.com
hightiderestaurant.com
hightidestrategy.com
hightidetitleca.com
hightimes.com
hightimes.tymber.io
hightopaccounting.com
hightopfinancial.com
hightopscannabis.com
hightouchsmiles.com
hightowerandhightower.com
hightowercafe.com
hightowercc.com
hightowerfalls.com
hightowersupply.com

hightownsurgery.co.uk
hightperformance.com
hightrust.com
highvalesc.vic.edu.au
highvalleyfarm.com
highvaluemanufacturingconsulting.c
highvantage.com
highvelocityac.com
highverge.co.uk
highviberminds.com
highvibestudios.com
highvibrationalchild.org
highviewfin.com
highviewltd.co.uk
highviewuae.com
highvista.com
highvistastrategies.com
highvoltage.com.cn
highvoltageassemblies.com
highvoltageassembly.com
highvoltagecapacitor.com
highvoltagecapacitors.com
highvoltagecomponent.com
highvoltagecomponents.com
highvoltagedevice.com
highvoltagedevices.com
highvoltagediode.com
highvoltagediodes.com
highvoltagekids.com
highvoltagepowersolution.com
highvoltagepowersolutions.com
highvoltagepowersolutionsinc.com

8823

8824

highvoltageproduct.com
highvoltageproducts.co.uk
highvoltageproducts.com
highvoltageproducts.eu
highvoltageproducts.info
highvoltageproducts.net
highvoltageproducts.org
highvoltageproducts.us
highvoltagerectifier.com
highvoltagerectifiers.com
highvoltagetattoo.com
highwaterequity.com
highwaterplumbingandheating.com
highway1.io
highway111country.com
highway1radio.com
highway23coalition.com
highway26.ca
highway36storage.com
highway4photography.com
highway58ah.com
highway80.club
highway80deals.us
highway85creative.com
highway9.com
highway9networks.com
highwayautomotive.com.au
highwaycodetest.co.uk
highwaydiamonds.com
highwaydisplays.com
highwayfoundation.org
highwaygrill.com.au

8825

highwaygroup.com.au
highwayhorticulture.com
highwayhousemovers.co.nz
highwayhypodermics.com
highwayimage.au
highwayimage.com.au
highwaymfg.com
highwaypittsburgh.com
highwayready.com
highwayrobberynl.ca
highwaysafety.dev.utah.gov
highwaysafety.stage.utah.gov
highwaysandhops.com
highwaysignals.com
highwayspecialty.com
highwaytoeternity.com
highwaytohavencampground.com
highwaytransport.com
highwaytransportholidays.com
highwaywestvacations.com
highwayworktrucksales.com
highwestpm.com
highwidehandsome.com
highwire.ie
highwiretherapy.com
highwood-estates.co.uk
highwoodcare.ccg.digital-dev.co.uk
highwoodglobal.com
highwoodtreeservices.co.uk
highwoodvaluepartners.com
highwycombeescaperooms.co.uk
highyieldsolutionscorp.com

8826

higienistasvitis.com
higinbothamlaw.com
higinfrastructure.com
higleycabinets.com
higleydentalcare.com
higleygrovesanimalhospital.com
higleymd.com
higodbook.com
higoodwill.org
higorfranco.work
higprivateequity.com
higrealty.com
higreenamendment.org
higuerarranch.com
higusa.com
hihello.events
hihgoldcoast.3.wingedfly.com
hihittrust.com
hihiwestend.com.au
hiho-stioe.com
hihoenergy.com
hihof.com
hihostels.com
hii-australia.com
hii-discounts.com
hii.com
hiia.outdooreln.org
hiibenefits.com
hiifinance.com
hiig.company
hiig.insure
hiig.net

8827

hiig.us
hiigard.com
hiiginsurance.com
hiigpro.com
hiigprofessional.com
hiigsafety.com
hiigspecialty.com
hiigua.com
hiigunderwriters.com
hiiguw.com
hiii-delivery.com
hiimjudd.com
hiinga.org
hiit-box.com
hiit-world.com
hiit45training.com
hiit4fitmidland.net
hiit5performance.com
hiitburn.com
hiitpause.com
hiitscience.com
hiiya.io
hjabhouse.nl
hjabhouseeg.com
hjabstand.com.au
hjazacademy.org
hjazfoundation.org
hjessicajohnson.com
hjiffy.com
hjinks.love
hjjnx.100xhospitality.com
hjjnx.org.uk

8828

hijinxagency.com
hijinxfest.com
hijulius.com
hikanuicapital.nz
hikarilifestylephotography.com
hikarimiso.com
hikarunakamura.com
hike.gosnowmass.com
hike2.com
hikeaustin.com
hikedoggie.com
hikerdating.com
hikertrailers.com
hikeseo.co
hikesforhealth.org
hikethehighcountry.com
hikethehudsonvalley.com
hiketivity.com
hikewithkurt.com
hikeymikey.com
hikidney.com
hikingandcampingsite.com
hikingassociationtt.org
hikinghawaii.com
hikinginthesmokys.com
hikinglady.com
hikmahacademy.org
hiknockknock.com
hikopower.co.nz
hikos.nl
hikrodose.me
hikyaku.info

8829

hil-tech.ca
hil.tegandemo.com
hil7du.tsv.app
hila.ai
hilabels.com
hiladental.com
hilafin.com
hilahawaii.com
hilairecounseling.com
hilairevanderhaeghe.be
hilalbahia.co.uk
hilanddairy.com
hilarious-smile.mysites.io
hilaryalexisblog.com
hilarybalancedlifestyle.com
hilarybrookdesign.com
hilarybuckley.com
hilaryelizabethphotography.net
hilarygouldingtherapy.com
hilaryhaselton.com
hilaryjacobs.com
hilaryknegtphotography.com
hilarykramer.com
hilarykrueger.com
hilaryleggionutrition.com
hilarylextreks.com
hilarypearlson.com
hilaryphoto.com
hilaryshaw.com
hilarytrains.com
hilber-treuhand.ch
hilbersinc.com

8830

hilbertmd.com
hilbertmuseum.net
hilbertmuseum.org
hilbethics.com
hilbgroup.com
hilbgroup401k.com
hilbgroupfi.com
hilbgrouphrhelpline.com
hilbgroupma.com
hilbgroupne.com
hilburnlawfirm.com
hilco-inc.com
hilcobrands.com
hilcocapital.com
hilcochemie.com
hilcoffe.com
hilcofixedassetrecovery.com
hilcoglobal.com
hilconllc.com
hilcorealestate.com
hilcorealestate.net
hilcorealestatesales.com
hilcostreambank.com
hilcr.mmcreationswp.com
hild-selfhelp.org
hilda.1854.photography
hilda.ai
hildacarroll.com
hildalsolis.org
hildasinteriors.com
hildebrandproject.org
hildebrandta.com

8831

hildees.com
hildefamilydentistry.com
hildegardphotography.com
hildegardseattle.com
hildemarchalfotografie.be
hildemarien.be
hildenbranddesign.com
hildilitch.de
hildilitch.es
hildilitch.fr
hildilitchgroup.com
hildrethdental.com
hilersurgery.com
hileyhunt.com
hilfe.fotocommunity.de
hilfe.grundsteuer-app.de
hilfefueropfervonnarzissten.com
hilfewachstum.de
hilfy.at
hilger-crystals.co.uk
hilgerhammond.com
hilgerhammond.online
hilgersgraben.com
hilgersgraben.com.staging.tenrec.co
hilgersorthodontics.com
hilaryholbrook.com
hiliarystewart.com
hilightdirect.com.au
hilightingassociates.com
hiline.net.au
hilineclimbingcenter.com
hilinecoop.com

8832

hiliner.com
hilittlebird.com
hill-air.com
hill-chiropractic.com
hill-country.outdoorsy.com
hill-engineering.com
hill-murray.org
hillagency.net
hillandalepartners.com
hillandalesmiles.com
hillandcox.com
hillandharbourvets.com
hillandhillattorneys.com
hillandknowlton.ca
hillandknowlton.co.uk
hillandponton.com
hillandsjpfront.no
hillandsonstaxidermy.com
hillanlakevillage.com
hillarchive.com
hillardshomerenovation.com
hillardshomerenovations.com
hillareemilesphotography.com
hillartfoundation.org
hillartvaluation.com
hillarycampbellphotography.com
hillaryeverafter.com
hillarygiller.com
hillarykent.com
hillarykoellner.com
hillarylacy.com
hillarylauren.photography

hillarylynnbrands.com
hillarylynneducation.com
hillarylynnphotography.com
hillarylyons.com
hillarymuelleck.com
hillaryoutdoors.co.nz
hillaryoutdoors.com
hillaryoutdoors.nz
hillaryoutdoors.org.nz
hillaryrettig.com
hillaryrettigproductivity.com
hillarysheddphotography.com
hillaryshoundhouse.com
hillarysinbox.com
hillarytheloanlady.com
hillaryvonich.com
hillarywalsh.com
hillarywhippledmd.com
hillavillas.com
hillbergcpa.com
hillbilly.com
hillbillyarms.com
hillbillybeverages.com
hillbillydeluxerentals.com
hillbrookaustintown.com
hillbrookfarms.com
hillbrowpartnership.co.uk
hillbuildingltd.co.uk
hillbuildit.com
hillcenterbrentwood.com
hillcentergreenhills.com
hillcity.network

hillcitybride.com
hillcitypool.com
hillcitypopcorn.com
hillcoandbrand.com
hillcolemancpa.com
hillcorelogistics.com
hillcountry-sc.com
hillcountry.uthscsa.edu
hillcountryarts.com
hillcountrybeer.com
hillcountrybonivant.com
hillcountrybuildingandrenovation.com
hillcountrycabinetry.com
hillcountrycharityball.com
hillcountrychristianwriters.com
hillcountryconcierge.com
hillcountrydetails.com
hillcountrydetox.com
hillcountrydirectcare.com
hillcountrydreamescape.com
hillcountrydreamranch.com
hillcountryent.com
hillcountryfertilizer.com
hillcountryguesthouses.com
hillcountryheritagehouse.com
hillcountryhydrogas.com
hillcountryin.jastmediaclients.com
hillcountryindian.com
hillcountryindianmotorcycle.com
hillcountrylakesrentals.com
hillcountrypayroll.com
hillcountrypetparadise.com

hillcountryplumber.com
hillcountrypoolmanagement.com
hillcountryrefrigeration.com
hillcountryresortnb.com
hillcountryrock.com
hillcountryrock.net
hillcountryrvnb.com
hillcountryrvresortnb.com
hillcountryselectvending.com
hillcountrystays.com
hillcountryveincenter.com
hillcountryvh.com
hillcountrywindowsanddoors.com
hillcountrywoman.com
hillcountrywoodworks.com
hillcrest-berkhamsted.co.uk
hillcrest-cemetery.com
hillcrest-fs.com
hillcrest.graydigitaldev.net
hillcrestartstudio.com
hillcrestatc.com
hillcrestautobody.com
hillcrestbank.com
hillcrestbuilders.com
hillcrestca.org
hillcrestcommons.org
hillcrestconnect.com
hillcrestconstructors.com
hillcrestcreditagency.com
hillcrestdental.net
hillcrestdev.graydigitaldev.com
hillcresteastno24.com

hillcresthc.com
hillcresthealthcommunities.com
hillcresthealthservices.org
hillcrestheightsapartments.com
hillcresthomeclinic.com
hillcrestland.com
hillcrestmerimbula.ms.decms.asia
hillcrestmgmt.com
hillcrestnc.com
hillcrestnorthdallas.com
hillcrestnursingcenterms.com
hillcrestofficeservices.co.uk
hillcrestofuncasville.com
hillcrestplazashops.com
hillcrestplumbing.com
hillcrestranchhoa.com
hillcrestrecovery.com
hillcrestschool.ca
hillcrestshifnalschool.co.uk
hillcreststg.graydigitaldev.com
hillcrestsurgerykingstanding.co.uk
hillcresttavern.co.nz
hillcresttransportation.com
hillcrestuncasville.com
hillcrestvet.com
hillcroftphysicians.com
hilldbroofing.com
hilldentalgroup.com
hilldentistry.net
hilldockanddoor.com
hilldriveestates.com
hilleanyhomes.com

8837

hillegomsekozijnenhandel.nl
hillei.org
hillei.org.il
hillelcooperman.com
hilleldayschool.org
hillelcricin.com
hillelementary.com
hillelinsurance.com
hillelsv.org
hillenbrand.com
hillenburgelectric.com
hillenburghvac.com
hillendalepa.com
hillendalepress.com
hillenmeyer.com
hillequipmenttrailers.com
hiller.com.au
hiller.org
hillercomerford.com
hillercreative.com.au
hillerenfoto.no
hillermeas.com
hillermeas.net
hillerudconstruction.com
hillervacationhomes.com
hillerygroup.com.au
hillevans.com
hilleye.com
hilleyecare.co.uk
hillfamilyestate.com
hillfamilytravel.com
hillfoggcpa.com

8838

hillfootsurgery.co.uk
hillforliteracy.org
hillforthehouse.com
hillfunctionalwellness.com
hillfw.com
hillgrovehotel.com
hillhaventreatmentcenter.com
hillhealth.com
hillhomeservices.info
hillhousediaries.com
hillhouseinvestment.com
hillhousewinton.com
hillhurstbio.com
hilliarddublinheatingandair.com
hilliardohio.gov
hilliardos.com
hilliardstudiomethod.com
hillickandhobbs.com
hillierphotography.com
hillierstudios.co.uk
hillincorporated.com
hilling-pfefferinsurance.com
hillingdonchamber.co.uk
hillinsuranceinc.com
hillintl.com
hillinvestment.com
hillinvestmentgroup.com
hillis.digital
hilliscounseling.com
hillisdigital.com
hillislandfinancial.com
hillisproperties.com

8839

hillawfirm.com
hillawfirmnc.com
hillmanadvocacy.com
hillmanguitarinstruction.com
hillofbox.com
hilloriele.com
hillpclaw.com
hillpetrophysics.com
hillplumbing.net
hillpointonline.com
hillportfolio.com
hillprintsolutions.com
hillprivateav.com
hillpropertypartners.com
hillrealestate.ca
hillresearchservices.com
hillrossdoncaster.com.au
hillsallergyspecialists.clinic
hillsandhomes.com
hillsandvale.co.uk
hillsatbigcreek.com
hillsautorepairmarkham.com
hillsbalfour.com
hillsbalfoursynergy.com
hillsboro-urgentcare.com
hillsborochiropractor.com
hillsborofood.coop
hillsborogrillandtavern.com
hillsboroindustries.com
hillsboropoi.com
hillsborosecurestorage.com
hillsborosolaralabama.com

8840

hillsborotitle.com
hillsborotouchstone.com
hillsborough4hfoundation.org
hillsboroughcheer.com
hillsboroughcta.org
hillsboroughdefense.com
hillsboroughfamilydds.com
hillsboroughirrigation.com
hillsboroughnh.org
hillsboroughrecoverycoalition.org
hillsboroughtitle.com
hillsbrothersconstructioninc.com
hillscab.in
hillscaribflava.com
hillschurch.org
hillscider.boylen.dev
hillscreativeco.com
hillsdalefabricators.com
hillsdalehawks.com
hillsdalevet.com
hillsdental.com
hillsdental.com.au
hillsedandelevator.com
hillselectrical.com.au
hillsembroidery.com
hillsendo.com.au
hillsfamilydaycare.com.au
hillsfarmlakes.com
hillsfinewine.com
hillsgutters.com
hillshiresnackingdirector.com
hillside-studios.com

8841

hillsidecabins.com
hillsidechristianschool.org
hillsidechurches.com
hillsidedental.com
hillsidedentalky.com
hillsidedentalripon.com
hillsidedentaltx.com
hillsidedetox.com
hillsideecc.org
hillsidefamilydental.ca
hillsidefarmsvenue.com
hillsidefilmphoto.com
hillsidehavenbigbear.com
hillsidehighland.com
hillsidehorizon.com
hillsidehvac.com
hillsidelanefarm.com
hillsidellcjackson.com
hillsidemanorrehab.com
hillsidemission.com
hillsidenc.org
hillsidepractice.co.uk
hillsideranchsm.com
hillsideretreatdetox.com
hillsideretreatga.com
hillsideroofing.com
hillsidesmtx.com
hillsidespringspch.com
hillsideswimschool.com
hillsidetaverngrill.com
hillsidevet.com
hillsidevetllc.com

8842

hillsidevt.com
hillsinsagency.com
hillsinsurance.com
hillslaw.com
hillslawgroup.com
hillslawoffice.com
hillslegal.com
hillsneuroscience.com
hillsnursing.com
hillsosharon.com
hillspousesclub.org
hillsresearch.com
hillsselect.com
hillsstreet.com.au
hillsteadorthodontics.com
hillsteadtx.com
hillsteelbuilders.com
hillstoncaravanpark.com.au
hillstones.nl
hillstreetbeverages.com
hillstreetinnosmond.com
hillstreetplace.org
hillsvets.co.uk
hillswiring.com
hilltop-house.org
hilltop.corban.edu
hilltopalehouse.com
hilltopatbright.com.au
hilltopautodiesel.com
hilltopbespoke.co.uk
hilltopblueriver.com
hilltopchristianschool.com

8843

hilltopcontractinggc.com
hilltopcpre.com
hilltopdentalstudio.com
hilltopes.com
hilltopevans.com
hilltopexteriors.com
hilltopfamilyvet.com
hilltopfarms.camkc.com
hilltopfinance.co.uk
hilltopfinance.sixonstaging.co.uk
hilltopflorist.com
hilltopfoamparties.com
hilltopgardencenter.com
hilltopgc-tx.com
hilltopgolfclub.com.au
hilltopharvest.com
hilltophayandlivestock.com
hilltophomeinteriors.com
hilltophouserestaurant.com
hilltoplandscapeinc.com
hilltoplandusa.com
hilltoplawndecor.com
hilltoplbr.com
hilltopmediagroup.com
hilltopmemorymakers.net
hilltopmontessori.org
hilltopnaz.org
hilltopnursingandrehabilitation.com
hilltopofhope.com
hilltopparkrehab.com
hilltopparkview.com
hilltoppn.com

8844

hilltopprimary.co.uk
hilltoppublicsolutions.com
hilltoprealestategroup.com
hilltoprecoveryhousing.com
hilltopregionalkitchen.org
hilltoprentals.com
hilltopreserve.com
hilltopshoppingcenter.com
hilltopskiarea.org
hilltopstrategiesgroup.com
hilltopstructures.com
hilltoptimes.com
hilltoptth.org
hilltoptree.com
hilltopturfandlandscapes.com
hilltopvillagehc.org
hilltopwealthsolutions.com
hilltopwebsitedesign.com
hilltowntech.com
hilltowntreeandgarden.com
hilltreekeepers.com
hilltruxbenefits.com
hillusher.com
hillustration.com
hillvalleyhc.com
hillviewbaptistgoodlettsville.com
hillviewfarm.ca
hillviewmedcentre.co.uk
hillviewmedicalcentre.com
hillviewps.com
hillviewsurgery.co.uk
hillviewtownhomesandapartments.c

8845

hilltwood.com
hilltwood.pl
hilltwoodairways.net
hilltwoodcommunities.com
hilltwoodlandandcattle.com
hilltwoodlovesrealtors.com
hilltwoodrealty.com
hilltwoodwest.com
hillzcrib.com
hilmar.com
hilmarcheese.com
hilmarfestivalen.no
hilmesmasonryinc.com
hiloairconditioning.com
hiloaire.com
hilocold.com
hilocool.com
hilodiwineryhotel.com
hilohawaiianmusicfestival.com
hilopalace.com
hilosmartmirror.com
hilpischchiro.com
hilray.com
hilsmiercpa.com
hilsmierinc.com
hilt.harvard.edu
hiltenmotelcrestview.com
hilterlaw.com
hiltnertriallawyers.com
hilton-realty.com
hiltonanchoragemoldreport.org
hiltonatlanta.com

8846

hiltonbrothers.ca
hiltonbrownswimming.nz
hiltonburyfarmhouse.co.uk
hiltonclubroyale.com
hiltoncolumbusdowntown.com
hiltoneventreadyplaybook.com
hiltonfields.greentech.energy
hiltonfullserviceopenings.com
hiltongardeninnjobs.com
hiltonheadcareers.com
hiltonheadchoralsociety.org
hiltonheadcosmeticdentistry.com
hiltonheaddermatology.com
hiltonheadguns.com
hiltonheadholidayhome.com
hiltonheadhomeremodel.com
hiltonheadhometheater.com
hiltonheadislandboatshow.com
hiltonheadislandproperties.com
hiltonheadlegal.com
hiltonheadluxerentals.com
hiltonheadoralsurgery.com
hiltonheadpet.com
hiltonheadphysicaltherapy.com
hiltonheadpoi.com
hiltonheadpropertiesrandr.com
hiltonheadrealestateteam.com
hiltonheadrides.com
hiltonheadsoftwash.com
hiltonheadvacationhome.net
hiltonhomes.ca
hiltonind.com

8847

hiltonmeats.com
hiltonoutdoors.com
hiltonparker.com
hiltonparmaselfstorage.com
hiltons-chimneys.co.uk
hiltonsatmccormickplace.com
hiltonsheartland.com
hiltonvethospital.com
hiltonvethospital.com.au
hiltonvillage.com
hiltonwestpalmbeach.com
hiluxautowreckers.au
hiluxautowreckers.com.au
hiluxcanna.com
hilyardlawfirm.com
hilyercpa.com
him.as
himag-digi.heart.org
himalayahomes.com
himalayanhighlic.com
himalayantradingpost.com
himalayanwindow.com
himalayanwindows.com
himalayarestaurant.com.au
himalayatherapeutics.com
himalayatt.com
himaraa.com
himareddy.com
himarijuana.com
himarikka.com
himarion.com
himarley.com

8848

himast.org
himaxwell.net
himcreative.com
himechanical.ca
himechautosolutions.com.au
himediauae.com
himelmanlaw.com
himeratrading.com
himesdivorcelaw.com
himexperts.com
himherphoto.com
himilanrhofair.it
himilo.org.au
himmarsheeplasticsurgery.com
himmel.com.au
himmelfarb.com
himmelrichpartner.ch
himmelstadtfoto.se
himountresearch.com
himpactplic.com
himplasticsurgery.com
himpro.ca
himssportal.com
himsstotalrewards.com
himtnpatents.com
himusicwalk.com
himynameisjen.com
hina-consulting.com
hinatao.com
hinausluostarinen.fi
hinblick-hinwil.ch
hinchleyandco.com

hinchmancreative.com
hinchnewman.com
hinckandwall.com
hinckleyderm.com
hinckleydesigns.com
hinckleymn.com
hinckleyohchamber.com
hinda.com
hindasgarden.se
hinder-liegenschaften.ch
hindespartyoftwo.com
hindincenter.com
hindleapwarren.org
hindlestreetcapital.com
hindlethwaitehall.com
hindley.cpa
hindmanfuneralhomes.com
hindrixskog.se
hindscc.campus-dining.com
hindscc.edu
hindscc.valleyinc.cafe
hindscombatmidtownwest.com
hindscombatsports.com
hindsda.com
hindusanatancenter.org
hindutemplefresno.org
hindutempleofplano.org
hinebauchagency.com
hinebaughdental.com
hinemanfarms.com
hinemoaelder.com
hineni.jadeinfo.org

8849

8850

hinesburgvtvet.com
hinesconstructions.com.au
hineslyorthodontics.com
hinesvillehousingauthority.org
hingeconsulting.ca
hingeenergipark.dk
hingekingusa.com
hingemarketing.com
hingepointmusic.com
hingeproperties.com
hingesandhardware.com
hingestrategy.com
hinghamcivic.org
hinghamdentistry.com
hinghamha.com
hinghamlandtrust.org
hinghammoving.com
hinghamunity.org
hinkeinrealty.com
hinkensgroup.com
hinkleincomeproperties.com
hinkleinsulation.com
hinkleinsurance.com
hinklelawpllc.com
hinkleportal.com
hinkletownelectric.com
hinkleypainting.com
hinksfordarms.co.uk
hinm.org
hinmancompany.com
hinmanlaw.com
hinnerup-optik.dk

hinojosahomes.com
hinonic.com
hinoonmedia.com
hinotefunding.com
hinrggymnastix.com
hinrichsenheating.com
hinrichsenranch.com
hinsdale.church
hinsdale.fetchpetcare.com
hinsdalearchitecture.com
hinsdaledentistry.com
hinsdalederm.com
hinsdalemedspa.com
hinsdalenurseries.com
hinsdaleortho.com
hinsdaleproperties.net
hinsdalesurgerycenter.com
hinsdaleveinandlaser.com
hinsdaleveinlaser.com
hinshawtrailersales.com
hinsonfaulk.com
hintcreative.com
hinterlandbeer.com
hinterlandelc.com.au
hinterlandgroup.com
hinterlandsurveys.com
hinthunt.co.za
hintonburgconnectiontours.com
hintonconstructioncompany.com
hintonfarms.com
hintonfinancial.com
hintonmovies.com

8851

8852

hintonstudios.co
hinzebbq.com
hinzesbarbeque.com
hinzesbbq.com
hioidev.holeinoneinternational.com
hioindoorgolf.com
hiokidojo.com
hionev.com
hionnature.us
hiorenovations.com
hiousa.com
hip-hop-history.com
hip-replacement.info
hip-trips.com
hip.investments
hipaa.care
hipaacertify.com
hipaacomply.bricker.com
hipaaforcaregivers.org
hipaaitspecialist.com
hipaaok.com
hipaasecurenow.com
hipaasecurenow.info
hipaauniversity.com
hipactivator.com
hipagesgroup.com.au
hipak.us
hipandgable.com
hipandhumblestyle.com
hipandkneedoc.com
hipandridgeroofing.com
hipaonline.org

8853

hipbonemarketing.com
hipburger.com
hipcheckco.co
hipchefs.com
hipczech.hockey
hipdesignerhandbags.com
hipe.financial
hipecregistry.com
hipenstijlfotografie.nl
hipereon.com
hiperhelmets.com
hiperhelmets.org
hiperlab.berkeley.edu
hiperline.com
hipetcare.com
hipetcare.it
hipfinz.com
hipfootankle.com
hipfootball.com
hipforhomes.com
hiphelp.com
hiphideaways.org
hiphomes.org
hiphopcaucus.com
hiphopcaucus.org
hiphopeducation.com
hiphopeducation.org
hiphopexposed.com
hiphopgame.ihiphop.com
hiphoplegends.com
hiphopshopradio.com
hiphopxxiv.com

8854

hipjointsurgery.co.uk
hipkneereplacementinstitute.com
hipkneesurgeon.co.uk
hipknitshop.no
hiplainsfeed.net
hiplainsfiltration.com
hipmedia.com.au
hipnaturalmama.com
hipnosisterapeutica.com
hipoct.embs.org
hipointecare.com
hipointer.com
hipowerelectric.us
hipparillo.com
hippenterprises.com
hipperheifer.com
hippieandfrench.com
hippieheathen.com
hippiehollowhomes.com
hippiepixel.com
hippiewhippy.com
hippo.care
hippocash.co.nz
hippocrates.com.au
hippolytereininger.fr
hippooutdoors.com
hippopcbd.com
hippopergola.com
hippopockets.com
hipporeads.com
hipposcannabis.com
hipposflysouth.com

8855

hipposys.com
hippwrap.com
hippyviking.com
hiprc.org
hiprecalllawyers.com
hiprex.au
hiprex.co.nz
hiprex.com.au
hiprex.nz
hiproconcrete.com
hipsarasota.com
hipscout.com
hipsplumbing.com
hipsterinvestments.com
hipsterorchestra.com
hipstirs.com
hiptownmag.com
hiptreatmentcenter.com
hipus.care
hipus.net
hipus.study
hipwellranch.com
hiqantennas.com
hiqconstruction.us
hiqlightingandgauge.ca
hiquality.mysites.io
hir-architekten.ch
hirail-wise.com
hiram-healthinsurance.com
hiramchiropractic.com
hiramhealthandrehab.com
hiramhealthinsurance.com

8856

hirtypestcontrol.com
hire-a-princess-near-me.com
hire-a-superhero-near-me.com
hire-intelligence.co.nz
hire-intelligence.co.uk
hire-intelligence.com.au
hire-process.com
hire-strong.com
hire.archi
hire.carolinadefenselawyers.com
hire.ccsdetroit.edu
hire.company
hire.compareyourtech.com
hire.propertyconditionconsulting.com
hire.scinjurylawfirm.com
hire.trakstar.com
hire.wootrecruit.com
hire360chicago.com
hire360partners.org
hire50wise.com
hireacomedian.com
hireacrowd.com.au
hireadvisors.com
hiready.net
hireaffordably.com
hireafunnelpro.com
hireahandyman.nz
hireaiva.com
hireamaid.ca
hireanutritioncoach.com
hireaplumber.co.nz
hireaspiretx.com

hireatlantacops.com
hireatranscriptionist.com
hireawiz.com
hirebada.com
hirebetter.com
hirebeyond.com.au
hirebrothers.com
hirebus.com
hirecall.com
hirecapital.com
hirecast.global
hireconnections.com
hired.ftfnews.com
hired1st.com
hiredbees.com
hiredgroup.com
hiredgun.us
hiredhearts.com
hiredkillers.com
hiredpower.com
hiredynamics.com
hireeastern.com
hireedu.com
hireeducareers.com
hireeliteconsultants.com
hireequity.com
hirefactors.com
hireforchange.org
hireforklifts.com.au
hirefrequencies.co.uk
hirefuel.com
hirefullcast.com

8857

8858

hiregas.com
hireground.io
hiregy.com
hirehagen.com
hirehealth.care
hirehealthcare.com
hirehealthcarerecruiting.com
hirehealthtalent.care
hirehealthtalent.com
hireher.biz
hireheroesusa.org
hireiehps.com
hireintelligence.ie
hireirving.com
hireit-eventfurniture.com
hireitnow.com.au
hirelatam.com
hirelemonlawattorney.com
hirelogic.com
hirelorianne.com
hiremcc.com
hireme.yasisland.com
hiremelaw.com
hiremsf.com
hiremycare.org
hirenami.com
hirenexusresearch.com
hireology.com
hireonboard.com
hirepersonalchef.com
hireport.nl
hireportabletoilets.com.au

hirepowerbook.com
hirepriority.com
hireproonline.com.au
hirepropertymanager.com
hirepurposefoundation.com
hirequity.ca
hireregard.com
hirerelentless.com
hireremoteraven.com
hirerite.com.au
hireroad.com
hireroaddev.yourstagingwebsite.com
hires-valadier-restaur.ms2.decms.eu
hires.careersourcetampabay.com
hiresanta.ae
hiresautomotive.com
hireshealth.com
hireskies.com
hireskilledtalent.com
hiresociety.com
hiresparks.com
hirestaurant.com
hirestaurant.it
hirestrategy.com
hirestrongrecruiters.com
hiretech.biz
hirethebarman.co.uk
hirethegardener.com
hiretheproz.com
hirethescienceinnovationpark.com
hirethesciencemuseum.com
hiretocompete.com

8859

8860

| |
|---|
| hiretomsmith.com |
| hireuoftcoop.utoronto.ca |
| hireupresults.com |
| hireusc.com |
| hirevalueinc.com |
| hirevelocity.com |
| hirewell.com |
| hirewellnow.com |
| hirewithbeacon.com |
| hirewithjarvis.com |
| hireworks.tv |
| hirewriting.com |
| hireyeti.com |
| hireyour.pro |
| hirezimo.com |
| hirezon.com |
| hirezonindia.com |
| hirf.net |
| hiring.buildwitt.com |
| hiring.design |
| hiring.northofeightdesign.com |
| hiring.webfx.com |
| hiring.wirkn.com |
| hiringamerica.com |
| hiringflagstaff.com |
| hiringincentivesinc.com |
| hiringourheroes.org |
| hiringrightbook.com |
| hiringsuccess.com |
| hiringtoptalent.com |
| hiringtransformed.com |
| hiringwizard.co.uk |

8861

| |
|---|
| hirunning.org |
| hirzellaw.com |
| hisaigonairport.com |
| hisandhersevents.co.nz |
| hisaokaarts.org |
| hisara.nl |
| hisaus.org |
| hisbrokers.com |
| hiscanvas.church |
| hiscapitalgroup.com |
| hischarity.org.uk |
| hischildrenofthelight.org |
| hischoicedurham.com |
| hischoiceraleigh.com |
| hisciwab.be |
| hiscockhomes.com |
| hiscoxerc.com |
| hiserlaw.com |
| hiserortho.com |
| hiset.org |
| hisetpracticetest.org |
| hisfamilyoffice.com |
| hisfathersvoice.ie |
| hisforge.com |
| hisgen.org |
| hisglorypublishing.com |
| hishamkabbani.com |
| hishamkabbani.org |
| hishands.online |
| hisharvestfield.org |
| hisherssalon.com |
| hishill.org |

8863

| |
|---|
| hiriseenvi.com |
| hiroadproductions.com |
| hirofineart.com |
| hirohouseliving.com |
| hirojapanesesteakhouse.com |
| hiromibeinghuman.com |
| hirondelleusa.org |
| hirons.com |
| hirosetraining.com |
| hiroseusinfo.com |
| hiroseustraining.com |
| hiroshima.australiandoctor.com.au |
| hiroshimatravelbuddy.com |
| hirschandtucker.com |
| hirschbachcdljobs.com |
| hirschbrick.com |
| hirschbuilder.com |
| hirschensinger.com |
| hirschfeldfamilyfoundation.org |
| hirschhealthconsulting.com |
| hirschicreative.com |
| hirschmanndesign.com |
| hirschplasticsurgery.com |
| hirschtalcott.com |
| hirshberg.com |
| hirshmark.com |
| hirshorn.com |
| hirshornforeignservice.com |
| hirsi-pete.fi |
| hirstapplegate.com |
| hirstfip.com |
| hirstmarine.com |

8862

| |
|---|
| hishouseforher.com |
| hishtalmuyot-moreshetderech.com |
| hisinteractive.com |
| hisixflags.com |
| hisketchfest.com |
| hiskingdomcome.net |
| hiskorelanes.com |
| hislight.co |
| hislopfamilydentistry.com |
| hismagnificence.com |
| hismailmd.com |
| hismessengers.org |
| hismile.com |
| hisministriesbrunswick.org |
| hismissions.org |
| hisnv.com |
| hisoair.com |
| hisoftusa.com |
| hisp.umw.edu |
| hispanaglobal.com |
| hispanaglobal.net |
| hispanicadoptionservices.com |
| hispanicalliance.org |
| hispanicalliancesc.com |
| hispaniccounseling.org |
| hispanicexecutive.com |
| hispanicfamilycenter.com |
| hispanicfederation.org |
| hispanicfederationunidos.org |
| hispaniclabs.com |
| hispanicmarketadvisors.com |
| hispanicmarketadvisors.miami |

8864

hispanicmarketingcouncil.org
hispanicmediaalliance.org
hispanicmovement.org
hispaniconlinemarketing.com
hispanicresearchcenter.org
hispanicsociety.org
hispavista.com
hispavista.com.pa
hispavista.es
hispavista.info
hispavista.mx
hispavista.net
hispavista.org
hispavistalabs.com
hispec.net
hispecconstructions.com
hispekdiamonds.com
hisperson.org
hispods.com
hispolitica.com
hisportsbettingsites.com
hisregistries.org
hisscentralen.se
hisschoolpa.com
hisservantnetwork.org
hissgruppen.com
hissreptile.club
hist-innov.comotion.uw.edu
histablechurch.com
histamineintolerance.org
histogen.com
histoindex.com

histoiredesaintpierredubosguerard.c
histoirestoppa.ca
histologyequipment.com
histonfc.co.uk
historiademinumero.com
historiademinumero.org
historiadetunumero.com
historiadetunumero.org
historiansalehouse.com
historiart.com
historiaslegais.com.br
historic-uk.com
historicagency.com
historical-staple.mysites.io
historical.ais.spire.com
historical.fmcusa.org
historicaldata.henryusa.com
historicalmuseumatstgertrude.org
historicalpicturearchive.com
historicalsociety.com
historicalsociety.m6dev.site
historicalsolutions.org
historicassociationisland.com
historicbanningmills.com
historicbethabara.org
historicbethlehem.org
historicblackstone.com
historicboston.org
historiccanehillar.org
historicchelan.org
historicchurchofstpeter.org
historiccore.com

historicdanvilleky.com
historicdental.com
historicdowntownwilloughby.com
historicdowntownwilloughby.net
historicdowntownwilloughby.org
historicfairhill.com
historicfairviewcemeteryabq.org
historicfirehouse7.com
historicflooring.com
historicfortworth.org
historicgolfphotos.com
historichealth.org
historichighlandsprings.com
historichillsborough.org
historichomesinvirginia.com
historichomesoakwood.com
historichousetrust.org
historichuletts.org
historichydeparkdentistry.com
historicinglesidemaconga.com
historicinnsws.com
historickeywestvenues.com
historiclynwoodcenter.com
historicmakeovers.com
historicmarysvillegeneralstore.com
historicmasonictheatre.com
historicmillworkdistrict.com
historicmilwaukee.org
historicmontrose.org
historicnokomisday.org
historico.prodavinci.com
historicoaks.com

historicpaintnrl.ca
historicparkrose.com
historicphiladelphia.org
historicphoenixhomes.com
historicpianos.com.au
historicprisontours.com
historicrosedale.org
historicsandston.com
historicsantamargaritaranch.com
historicseattle.org
historicshadylane.com
historicsilvercoins.com
historicsquare.com
historicstyle.com
historicunioncemetery.org
historicwarwick.app
historicwilloughby.org
historicwomensouthcoast.org
historielaerer.dk
historisketrondheim.no
history-hub.chalkfestival.com
history-of-foster-care-nj.org
history-studio.com
history.ac.uk
history.ahmadiyya.us
history.blogs.sas.ac.uk
history.dev.utah.gov
history.hiphop
history.hottopic.com
history.iaff.org
history.ieee.ca
history.jbjs.org

history.kidsfirst.org.nz
history.lanememoriallibrary.org
history.lifeway.com
history.nationallife.com
history.navigators.org
history.ncfr.org
history.nebraska.gov
history.opalco.com
history.perkinswill.com
history.republictigersports.com
history.stage.utah.gov
history.thingoftheday.com
history.utah.gov
history.wf.com
history.ypsilibrary.org
historyabovewater.org
historyandrumour.blogs.sas.ac.uk
historyanswers.co.uk
historybulletin.com
historycambridge.org
historycamp.org
historycollections.blogs.sas.ac.uk
historycoloradoevents.com
historycouncilnsw.org.au
historycourses.com
historydinnertheater.com
historyfactory.com
historyfortomorrow.org
historyhive.zsl.org
historyintheparks.org
historyit.com
historylink.tours

historymoms.com
historymuseumonthesquare.org
historynaked.com
historynerd.ca
historynet.com
historyofcryptocurrency.com
historyofjapaneseinny.org
historyofseo.com
historyoftechnology.org
historyoftheday.com
historyofvernon.org
historyolympiad.com
historypreservation.com
historyresourcecupboard.co.uk
historytexas.com
historythroughcurrency.org
historytime.co.uk
historytogo.dev.utah.gov
historytogo.stage.utah.gov
historytogo.utah.gov
historyvictoria.org.au
historyweek.ieee.org
historywels.com
historywels.net
historywels.org
histosonics.com
histouchrtc.org
histreesinc.com
hiswaycounseling.com
hiswisdom.com
hiswonderfulworks.com
hisworkmanshiplabor.com

hit-ag.ch
hit-auctions.com
hit-gel.com
hit.listnr.com
hit.lockelord.com
hit.mysites.io
hit180fit.com
hitachi-solutions.at
hitachi-solutions.bg
hitachi-solutions.co.uk
hitachi-solutions.de
hitachi-solutions.fr
hitachi-solutions.pt
hitachiglobalairpower.au
hitachisolutions-us.com
hitbyatruckcallchuck.com
hitch.works
hitcharide.org
hitchcockhvac.com
hitchcockinsagency.com
hitchcockinsuranceagency.com
hitchcockreno.com
hitchcrafter.com
hitchdocoutdoors.com
hitched360.com
hitchedaf.com
hitchedphoto.com
hitchexclusives.com
hitchhiker.studio
hitchingpostcoopinc.com
hitchingpostvenue.com
hitchking.com

hitchmanssupply.com
hitchoins.com
hitchpinlogistics.com
hitchstudio.com
hiteandstone.com
hitechaccounting.com
hitechautoservicecenter.com
hitechautowa.com
hitechbracing.com
hitechcpa.com
hitechelect.com
hitechfab.co.uk
hitechhabitats.com
hitechhoist.com
hitechhomes.com.au
hitechlabs.co.uk
hitechmobility.io
hitechnwa.com
hitechorlando.com
hitechpackaging.com
hitechpartners.com
hitechpiping.ca
hitechpools.com.au
hitechremedial.com
hitechshoppr.com
hitechshopprgo.com
hitechshopprhook.com
hitechspecialtyfabrics.com
hitechsteamer.com
hitecproducts.no
hitekbalancing.com
hitekdental.com.au

hiteklilms.com
hitekmechanical.com
hitekpainting.com
hitelawfirm.com
hitenduser.com
hitenduser.org
hitenism.com
hitfactoryaz.com
hitfigure.com
hitfitnesstraining.com
hithadshut.hod-hasharon.muni.il
hitherandthither.net
hitherandyonstudio.com
hitheredesigns.com
hitherepei.ca
hitherepei.com
hitheroes.co.uk
hithisisbarcelona.com
hitide.research.hawaii.edu
hitinthai.com
hitinthecle.com
hititgreat.com
hititlonger.com
hitlanta.com
hitleadershiproundtable.org
hitless.com
hitmansolutions.com
hitmenhockey.com
hitmenlacrosseclub.com
hitmenpest.com
hitmeseo.com
hitmeseo.net

hitmyquota.com
hito.co
hitonefitness.com
hitools.co.nz
hitoolz.com
hitophoops.com
hitplan.com
hitpr.com
hitpwithdg.com
hitrakcontracting.com
hitraleirskole.no
hitramat.no
hitraturistservice.no
hitrefreshsudbury.ca
hitrefreshsudbury.com
hits.harvard.edu
hitsa.au
hitsa.com.au
hitscorp.com
hitshelp.com
hitshelpx.com
hitsluggers.com
hitstergame.com
hitstheatre.org
hitstiresoftware.com
hitt.com
hittandco.com
hittbrands.com
hittech.com
hittekk.io
hitthegem.com
hitthestreet.ca

hitthewebmarketing.com
hittmanfishing.com
hittnergroup.com
hittraining.co.uk
hittrainingltd.co.uk
hittrecords.com
hittrophy.com
hittw.org
hityourtargets.co.uk
hiv.guidelines.org.au
hivacair.com
hivandme.com
hivandme.dev.utah.gov
hivandme.stage.utah.gov
hivatahealth.com
hivcare.org
hivcl.healthcare-email.com
hivclinicaltrialsite.com
hivcriminallaw.org
hivdrugjustice.com
hivdrugsideeffects.com
hive-accountancy.co.uk
hive-companies.com
hive-meta.com
hive.chemunique.co.za
hive.cleverbeeacademy.com
hive.quest-defense.com
hive.stagwellglobal.com
hive235.com
hive513.com
hive80.com
hive80findacurerx.com

hive9.com
hiveactiv.com
hiveanalytics.io
hiveandharmony.com
hiveandwellness.com
hiveandwellness.nousuat.com.au
hiveartmedia.com
hivebakeryandcafe.com
hivebi.io
hivebodies.com
hivebrite.io
hivebusiness.co.uk
hivecalendar.com
hivecapitalinvestments.com
hivecfm.com
hiveclimbing.com
hivecollectivepalmbeach.com
hiveconsortium.webspace.durham.a
hivecreativesolutions.com
hivedentalmarketing.com
hivedesk.com
hivedev.alchemy.construction
hivedev.jollibeefoods.com
hivedevelopments.ca
hivedigital.org
hivefitness.co.uk
hiveforge.net
hivegallery.com
hivehomeadvisors.com
hiveinsure.co.uk
hiveinsure.ie
hivelife.com

hivemanager.io
hivemind3d.io
hivemindcic.com
hivemodel.com
hiveoftheozarks.com
hiveoftheozarks.org
hiveparks.com
hiveprep.com
hivepro.com
hivers.com
hivestyle.com
hivetradepalmbeach.com
hivetradeshowroom.com
hiveyu.com
hivewilmington.com
hiveworksagency.com
hivey.io
hivglasgow.org
hivhep.org
hivhub.be
hivibelife.fun
hivinfomyanmar.org
hivizleds.com
hivmasterclass.com.au
hivoltadvanced.com
hivoltpower.com
hivolts.com
hivolts.net
hivolts.org
hivrelateddiarrhea.com
hivrounds.org
hivshconferences.com.au

8877

hivstiiooi.cste.org
hivtreatmentreport.com
hivve.tech
hiwanevents.com
hiwellnessgroup.com
hiwill.ca
hiwirefinancial.com
hiwm.co.uk
hiwm.org
hiwocs.com
hiwt.org.uk
hix.global
hixensearchgroup.com
hixonhealthplans.com
hixonmfg.com
hixonsroofing.com
hixonaviation.com
hixsondentistry.com
hixsontransmission.com
hiyakarate.com
hiyamastudios.com
hizero.com.au
hizero.net.au
hjacks.com
hjakobsen.com
hjalleruppoptik.dk
hjalmarensbf.se
hjarch.com
hjartestad.no
hjbipasettlement.com
hjbusinesslaw.com
hjclegal.com

8878

hjdirect.co.uk
hje.org.uk
hjellemaskinlag.no
hjemmefysioterapeuten.com
hjertefondet.no
hjerteforeningen.dk
hjertemotion.dk
hjertesjekk.no
hjertnes.no
hjevent.se
hjfaspinn.com
hjgstaffing.com
hjhomebuilder.com
hjk.fi
hjlinnen.ca
hjlinsurance.com
hjlmf.org
hjlogix.com
hjm.no
hjmattes.com
hjmnorge.com
hjnbekind.com
hjnbekind.org
hjplugin.hoopjumper.com
hjrtravel.com
hjrussell.com
hjsel.se
hjsims.com
hjstribling.co.uk
hjta.org
hjude.com
hjuk.com

8879

hjulstilling.no
hjwdonline.com
hjzdental.com
hk.dder.cc
hk.havas.com
hk.hubsterpay.com
hk.jsy.fi
hk.langham.org
hk.magazine-editions.com
hk.odbu.org
hk.rdasia.com
hk.se
hk2.lw92.me
hkacpas.com
hkamarcom.com
hkasc.org
hkatephotos.com
hkbrewing.com
hkbuyshouses.com
hkcain.com
hkccb.org.uk
hkclawfirm.com
hkcontractors.com
hkcscheer.net
hkdemenagement.ca
hkdemenagement.com
hkdesignbuild.com
hkdilan.com.au
hkdivorce.dragonlaw.io
hkdp.mysites.io
hkdrnt.com
hkenabler.co.uk

8880

hkets.net
hkfd.co.uk
hkfuneralhome.com
hkgc-law.com
hkgclaw.com
hkhometeam.com
hki.learning.humentum.org
hki.org
hkih.org
hkit.com
hkk.com.au
hkkeller.com
hklanguage-dev.ylly.tech
hklawsti.com
hklending.net
hklending.org
hklighting.com
hklightinggroup.com
hklitax.com
hkmanna.com
hkmenshealth.com
hkmfinance.com.au
hkn.ieee.org
hknenergy.com
hko.de
hkortho.com
hkpokerchips.com
hkproductions.ae
hkqualitysheetmetal.com
hkraft.no
hkrayglobal.com
hks-holdings.com

hksspr.org
hkstrategies.com.co
hkstrategies.studio
hkties.org
hktruck.com
hku.edu.tr
hkubilimsenligi.hku.edu.tr
hkvlaw.com
hkw-p.com
hkwyolaw.com
hkyfs.org
hkyoungbourbon.com
hl-brown.co.uk
hl-elektro.no
hl-promotions.com
hl-stg.gameforfun.tech
hl-thailand.com
hl-thailnd.com
hl-vietnam.com
hl-vn.com
hl.agency
hl.agency.productions
hl.avatier.com
hl.node40.com
hla.org
hlabservices.com
hlacnet.org
hladvisors.com
hlafrisco.com
hlahc.com
hlaligames.com
hlandacademy.org

hlandrecovery.org
hlanephotography.com
hlavickaskolicka.cz
hlavinka.thrivewebsiteadmin.com
hlawkc.com
hlblandscaping.com
hlbonuses.com
hlbparissi.com
hlbproduct.com
hlbslaw.com
hlbwindowcleaning.com
hlc.church
hlc.org
hlcasinobonuses.com
hlcasinogames.com
hlcasinoonline.com
hlcasinotructuyen.com
hlcbonita.org
hlccc.org
hlcequity.com
hlchapman.com
hlchub.com
hlcindustries.com
hlclaxclub.org
hlcmownr0dyh.wpeproxy.com
hlcollege.ac.uk
hlcommission.org
hlcos.com
hldesigners.pt
hldev.readspeaker.com
hldtalent.com
hlejax.com

hlequipment.com
hlevenbaum.com
hlf-law.com
hlflegal.com
hlfraas.rynosites.com
hlfroofrestoration.com
hlgbs.com
hlglawllc.com
hlgn.com
hlgpc.com
hlhdesignbuild.com
hlhlegal.com
hlhnews.com
hlholiday.com
hlhtreatmentreport.com
hlii.org
hllc.com
hllcourses.org
hllindications.mgis.com
hllresort.com
hljcreative.com
hljdefense.com
hljfoam.com
hljlagency.com
hllkartgroup.com
hllawfirm.com
hllenderres.com
hllmark.com
hlm-digital.com
hlmarchitects.com
hlmedspa.com
hlmedspa.gallery

| |
|---|
| hlmreventures.com |
| hlmvp.com |
| hlnmachininglic.com |
| hlnsc.ac.uk |
| Nlo.law |
| hlocl.com |
| hloeb.com |
| hlonlinecasino.com |
| hlonlineroc.com |
| hlonlineslots.com |
| hlpany.com |
| hlpartners.com |
| hlpartners.fi |
| hlpayments.com |
| hlpficonsultinggroup.com |
| hlpos.com |
| hlpromo-in.com |
| hlpromo-jp.com |
| hlpromo-my.com |
| hlpromo-th.com |
| hlpromo-vn.com |
| hlroc.com |
| hlrpss.co |
| hlrs.org |
| hls.hopeseattle.org |
| hls2.com |
| hlsbeyond.law.harvard.edu |
| hlsltc.com |
| hlsr.com |
| hlsteams.com |
| hlstrategy.com |
| hlsurvey.com |

| |
|---|
| hltablegames.com |
| hltakauai.org |
| hltcoa.com |
| hltcon.com |
| hltcon.org |
| hlterms.com |
| hlthailand.org |
| hlthailand66.com |
| hlthaipayments.com |
| hlthaivip.com |
| hlthcasinolive.com |
| hlthonlinecasino.com |
| hltlaw.no |
| hltournaments.com |
| hluhluwebushcamp.com |
| hluna.me |
| hluxurytravel.com |
| hlvcare.com |
| hlvendinglic.com |
| hlvietnam84.com |
| hlvnlive.com |
| hlvnonlinecasino.com |
| hlwdesign.com |
| hlweldinginc.com |
| hlxmortgage.com |
| hlyfemethod.com |
| hlzhanscn.com |
| hlzimmerman.com |
| hm-ebc.com |
| hm-equity.com |
| hm-financial.org |
| hm-foundation.org |

8885

8886

| |
|---|
| hm-wealth.co.uk |
| hma-inc.com |
| hma.dev |
| hma.net |
| hma.tax |
| hmaboston.org |
| hmacleanphoto.com |
| hmacommunitystrategies.com |
| hmacommunitystrategies.online |
| hmacpa.com |
| hmacreative.com |
| hmadev.com |
| hmadev.high.org |
| hmaedu.com |
| hmahealth.co.uk |
| hmainvestment.services |
| hmainvestmentservices.com |
| hmaioa.com |
| hmais.healthmanagement.com |
| hmalaw.com |
| hmamedicaidmarketsolutions.com |
| hmamms.com |
| hmamortgage.com |
| hmapr.com |
| hmaproviderconferences.com |
| hmapulse.hlthmgt.com |
| hmariecreativeco.com |
| hmassoc.org |
| hmatax.co.uk |
| hmbay.com |
| hmbdev.com |
| hmbs.org |

| |
|---|
| hmbuysdfw.com |
| hmc-bsa.org |
| hmc.atmxlabs.com |
| hmc.tamu.edu |
| hmccapitalgroup.com |
| hmcarchitects.com |
| hmccatering.com |
| hmccattleco.com |
| hmcbuilders.com |
| hmccivilrights.com |
| hmccreg3.org |
| hmcdevelopment.com |
| hmcgutters.com |
| hmchomecare.com |
| hmclawyers.com |
| hmcolsoneducationfund.com |
| hmconstructionsmanagers.com |
| hmcpc.com |
| hmcrs.org |
| hmctrader.com |
| hmcts-courtdisposals.live.jll.com |
| hmctsjobs.co.uk |
| hmdg.co.uk |
| hmdkontro.com |
| hme-business.com |
| hme-business.net |
| hme.co.uk |
| hmeaustin.com |
| hmebc.com |
| hmecluster.com |
| hmecministryandservices.org |
| hmed.ca |

8887

8888

| |
|---|
| hmef.au |
| hmef.com.au |
| hmef.org.au |
| hmelawfirm.com |
| hmemediagroup.com |
| hmespecialists.com |
| hmesq.com |
| hmestairlifts.com |
| hmfh.com |
| hmfit.com |
| hmfletcher.co.uk |
| hmfphysicians.org |
| hmg-u.com |
| hmg-u.org |
| hmg.com.jo |
| hmg.jo |
| hmg.net.au |
| hmgbrand.gcs.civilservice.gov.uk |
| hmgccity.com |
| hmgcompany.com |
| hmgconstructionllc.com |
| hmgengineers.com |
| hmghnl.com |
| hmghospitality.com |
| hmgoertz.com |
| hmgrouplip.com |
| hmgsderm.com |
| hmgt.com |
| hmgt.tamu.edu |
| hmgvalue02.hmgwebsites.com |
| hmgvalue03.hmgwebsites.com |
| hmgvalue04.hmgwebsites.com |

8889

| |
|---|
| hmgvalue13.hmgwebsites.com |
| hmgwebsites.com |
| hmhcharriscounty.org |
| hmhealthmedia.com |
| hmhfoundation.org |
| hmholloway.com |
| hmhomebuyers.com |
| hmhomeservicesinc.com |
| hmhw.com |
| hmfit.ch |
| hmigroundwater.com |
| hmiindustrial.com |
| hmiwatches.com |
| hmirgoldhockey.org |
| hmlfunctionalcare.com |
| hmm-ins.com |
| hmmdaily.com |
| hmmpl.org |
| hmn.braintruststaging.com |
| hmoag.com |
| hmohs.com |
| hmongsgoldeneggrolls.com |
| hmoon.com |
| hmp.expo-genie.com |
| hmpaintinginc.com |
| hmpatios.com |
| hmpayson.com |
| hmpg.com |
| hmphotoboutique.com |
| hmplumbingservices.com |
| hmplusphotography.com |
| hmpmarine.net |

8890

| |
|---|
| hmprg.org |
| hmpservices.net |
| hmrarchitects.com |
| hmrattorney.com |
| hmrcloancharge.info |
| hmrdesigns.com |
| hmrdestinations.com |
| hmrfunding.com |
| hmri.org.au |
| hmrwellness.com |
| hms-du.no |
| hms3xyd50zfk2jv6wntlod1.afit.cfd |
| hmscareercoaching.com |
| hmscience.com |
| hmscluster.com |
| hmscriminallaw.com |
| hmsdcforms.ctssys.com |
| hmsdental.org |
| hmsecured.com |
| hmsgroupny.com |
| hmsico.com |
| hmsinsurance.com |
| hmslegal.com |
| hmsprojects.com.au |
| hmsschoonmaak.nl |
| hmsworldwide.com |
| hmtcf.co.uk |
| hmtcf.com |
| hmtgroup.com |
| hmtllp.co.uk |
| hmtllp.com |
| hmtow.com |

8891

| |
|---|
| hmtreasurycareers.co.uk |
| hmtrial.com |
| hmtx.global |
| hmunet.com |
| hmurphy.com |
| hmus.reships.net |
| hmutx.com |
| hmwhite.com |
| hmwilliams.co.uk |
| hmwindowanddoor.com |
| hmws-global.com |
| hmws.ca |
| hmwservices.net |
| hmx.ai |
| hmx1031.com |
| hmzremodel.com |
| hn-rewards.com |
| hnac.uncg.edu |
| hnacka-zapcha.sk |
| hnagroup.com.au |
| hnalbemarle.com |
| hnamd.com |
| hnas.no |
| hnastaff.com |
| hnattennis.com |
| hnb-law.com |
| hnb1st.com |
| hnb1stbank.com |
| hnbcontact.com |
| hnberger.org |
| hnbfirst.com |
| hnbfirstbank.com |

8892

hncins.com
hncnewport.com
hnd-uk.com
hndrealty.com
hnem.org
hnemploymentlaw.com
hnfamilylawyers.com
hnfauctions.com
hnfjewellery.com
hngr8.com
hhhbuild.com
hnjclinic.com.au
hnkfamilylaw.com
hnlmovement.com
hnlproductsllc.com
hnlvolleyball.com
hnmcp.law.harvard.edu
hnmhomebuyers.com
hno-nymphenburg.de
hnomarkets.com
hnomary.org
hnoproductions.com
hnpfit.com
hnphawaii.com
hnrd.thrivewebsiteadmin.com
hnrretail.com
hnrtech.com
hns.mit.edu
hnshealthcaresolutions.com
hnsni.com
hnstaffing.com
hnstrainingfacility.com

hnt-llc.com
hntaustin.com
hntb.com
hntrbrk.com
hnusr.org
hnv-hnhs.com
hnvwines.com
hnw-investors.com
hnw.inassist.com
hnwfinancial.com
hnws.on.ca
hnycpas.com
hnyresiliencehub.mixd.co.uk
hnyresiliencehub.nhs.uk
ho-chunknation.com
hoa-bend.com
hoa-solutionsinc.com
hoa-usa.com
hoa.targmarketingdesigns.com
hoabackgroundcheck.com
hoaconnection.com
hoacpa.com
hoaez.com
hoafixit.com
hoagburgortho.com
hoagclassic.com
hoagcorporatehealth.com
hoagendo.com
hoagexecutivehealth.com
hoagfunctionalmedicine.com
hoaglandfinancial.com
hoaglandgroup.com

hoaglunddesigns.com
hoagprime.com
hoagsurgerycenters.com
hoahhc.com
hoaic.com
hoakinsurance.net
hoaladental.com
hoalaw.biz
hoalnet.com
hoamanagement.com
hoamanagementdirectory.com
hoamanagementsanantonio.com
hoamanagementusa.com
hoaminc-com.northstar.ac
hoampage.com
hoamservices.com
hoamyway.com
hoaofwaterfordvillage.com
hoappm.com
hoar.com
hoardercleanoutmichigan.com
hoarders.com
hoardingcapecod.org
hoardingcleanupspecialists.com
hoardingheroes.com
hoardinghomesolutions.com.au
hoareg.no
hoaresources.caionline.org
hoaresources.revmade.com
hoareviewcentral.com
hoas.peachtreecas.com
hoastergebhard.com

hoathepreserve.com
hoatn.com
hoawebsiteservices.com
hoaxofdodos.com
hobaca.com
hobackhooves.com
hobacksports.com
hobaicalaw.com
hobanhotelkilkenny.com
hobaninsurance.com
hobart403tenderizerparts.com
hobartbrothers.com
hobartcustoms.com.au
hobartfamilychiro.com
hobartfillermetals.com
hobartnursingandrehab.com
hobartteam.com
hobartwealth.com
hobblecreekcarvings.com
hobbleinn.com
hobbsbeer.com
hobbsbrook.com
hobbsdesigns.com
hobbsdockanddoor.com
hobbsmech.com
hobbspaintingandconcreteflooring.c
hobbspressurewashing.com
hobbspropertyagents.co.uk
hobbsrealtysales.com
hobbssalonmedspa.com
hobbsshowlambs.com
hobbstrailer.com

| |
|---|
| hobby-motos.com |
| hobby.moonrockinsurance.com |
| hobbycarcorvettes.net |
| hobbylistings.com |
| hobbytownfranchise.com |
| hobbzi.com |
| hobbzi.live |
| hobbziadnetwork.com |
| hobbziagency.com |
| hobcawbarony.org |
| hobd.thrivewebsiteadmin.com |
| hobdayofficial.com |
| hobe.com |
| hobenrenewables.co.uk |
| hobesoundgrille.com |
| hobesoundvet.com |
| hobiebos.com |
| hobiefishingworlds.com |
| hobiefishingworldwide.com |
| hobieworlds.com |
| hobnobchattanooga.com |
| hobnobdelaware.com |
| hobnobfranklin.com |
| hobnobgrovecity.com |
| hobnoblocal.com |
| hobnobmag.com |
| hobnoborlando.com |
| hobo-tech.com |
| hobokenfightclub.com |
| hobokenlacrosseclub.com |
| hobokenlegion.org |
| hobokenlibrary.org |

| |
|---|
| hobokenlivingblog.com |
| hobokenoralsurgery.com |
| hobokenortho.com |
| hobokenperio.com |
| hobokenrelieffund.com |
| hobokenvets.com |
| hobokenwellnesscrawl.com |
| hobokenwisdomteeth.com |
| hobread.org |
| hobroefterskole.dk |
| hobsonac.com |
| hobsonvillelarder.co.nz |
| hobuzzco.com |
| hocbasketballclassic.com |
| hoccancercare.com |
| hocccm.com |
| hocd.com |
| hocdautuathena.com |
| hoch-spagnolo.com |
| hochhaus-zur-bastei.ch |
| hochiasiatico.com |
| hochinsurance.com |
| hochner.com |
| hochstadterdicker.com |
| hochtief-pppsolutions.uk |
| hochunkconstructiongroup.com |
| hochunkfarms.com |
| hochunkinc.com |
| hochunklegal.com |
| hochunksharedservices.com |
| hochunktechnicalsolutions.com |
| hochunktrading.com |

| |
|---|
| hochzeit.ai |
| hochzeitsfotograf-heiko-bauer.com |
| hochzeitsfotografie-und-meer.de |
| hockacar4cash.com.au |
| hockadaymuseum.com |
| hockeramerica.com |
| hockersplumbing.com |
| hockessinanimal.com |
| hockey.mgsportsplex.com |
| hockey.vegas |
| hockey.wp.st-andrews.ac.uk |
| hockeyalberta.hockeytech.com |
| hockeyboycott.com |
| hockeycentre.be |
| hockeydiversityalliance.org |
| hockeyhairco.com |
| hockeyheadquarters.ca |
| hockeyhumanitarian.org |
| hockeyinprovo.com |
| hockeyigdev.com |
| hockeyis.hockey |
| hockeynamur.be |
| hockeynamur.preprod.laniche.site |
| hockeynamur.staging.laniche.site |
| hockeyone.com.au |
| hockeyphoenix.ca |
| hockeypins.com |
| hockeyplayersinbusiness.org |
| hockeyshrine.com |
| hockeytech.com |
| hockeythunderbay.com |
| hockeytowncafe.com |

| |
|---|
| hockeytownusa.org |
| hockeywealth.com |
| hockleyfarmmedicalpractice.co.uk |
| hockleygiblin.com.au |
| hockomockevents.com |
| hoclinside.com |
| hoclinstitute.org |
| hocmn.org |
| hocoagainstrentcontrol.com |
| hocomojo.org |
| hoconu.com |
| hocowatchdogs.com |
| hocpa.org |
| hocpharmacy.com |
| hocs.com |
| hoctilc.org |
| hodell-natco.com |
| hodeslandy.com |
| hodesvhc.com |
| hodgdon.com |
| hodgdonpowderco.com |
| hodgdonreloading.com |
| hodge-group.com |
| hodge.co.uk |
| hodge.com.au |
| hodgebank.co.uk |
| hodgebank.com |
| hodgebanktest.co.uk |
| hodgecanine.com |
| hodgeconsultingservices.com |
| hodgedermatology.com |
| hodgeflight.com |

hodgefnddev.hodge-nonprod.co.uk
hodgeforintermediaries.co.uk
hodgeforintermediaries.com
hodgefoundation.org.uk
hodgeinsurance.com
hodgelifetime.co.uk
hodgenconstruction.com
hodgeortho.com
hodgepatel.com
hodgepodgehaberdashers.com
hodges-media.com
hodgesauce.com
hodgesauction.com
hodgesavrutis.com
hodgescommunicationsgroup.com
hodgeshomesstjcounty.com
hodgesinsurance.com
hodgesorthodontics.com
hodgesoutfitters.com
hodgespart.com
hodgespayroll.com
hodgestriallawyers.com
hodgeswardelliott.com
hodgeswindowandglass.com
hodginconstruction.com
hodgkinsinternational.com
hodgsonlawyers.com.au
hodiafrica.org
hodilymphaticcenter.com
hodkinmasonry.com
hodlhotel.net
hodlhouse.com

8901

hodlmybeer.net
hodlstore.io
hodnebo.no
hodnebrogmontasje.no
hodsongolf.com
hodtec.com
hoe.thrivewebsiteadmin.com
hoeder.org
hoedown.ca
hoedownhill.com
hoefligerdach.ch
hoegenlaw.com
hoehnplastics.com
hoelelektro.no
hoeli-effingen.ch
hoelibach.ch
hoellinger-shop.de
hoellinger.de
hoeltingco.com
hoemgirl.com
hoenshellphotography.com
hoergeraete-pohland.de
hoerrcarpetcleaning.com
hoerstermediationfirm.com
hoertdoerferarchitects.com
hoeslaagikin1keer.nl
hoevedekempe.nl
hoevenaar-schoonmaakgroep.nl
hoewerkt.ticketmaster.be
hoewerkt.ticketmaster.nl
hoeyconstruction.com
hoeyfarina.com

8902

hof-mock-el.com
hofbrauhaus.us
hofbrauhausbuffalo.com
hofbrauhausimport.us
hofbrausteaks.com
hofcarwash.com
hoferhagan.com
hoferhousecreative.com
hoferlawindy.com
hoffackerconstruction.com
hoffackerfitness.com
hoffafoundation.org
hoffarch.com
hoffberger.us
hofferfamilylawfirm.com
hoffergroup.com
hoffertriallawyers.com
hoffheating.com
hofflindahl.se
hoffmanarchitects.com
hoffmanarts.org
hoffmancarpetcleaning.com
hoffmanconstructionco.com
hoffmancorp.com
hoffmancorporation.com
hoffmancreativeco.com
hoffmaneducation.com
hoffmanelectrical.com
hoffmanestatelaw.com
hoffmangorter.com
hoffmanins.com
hoffmaninstitute.ca

8903

hoffmaninsurance.com
hoffmankessler.com
hoffmanlandscapes.com
hoffmannarchitects.com
hoffmannbrothersholdings.com
hoffmanncreativeagency.com
hoffmannexecutivesuites.com
hoffmannfamilyofcompanies.com
hoffmannmurtaugh.com
hoffmanoptics.com
hoffmanrealty.com
hoffmanrichter.com
hoffmanscheese.com
hoffmansdrivingacademy.com
hoffmanstoneworks.com
hoffmanstoneworksllc.com
hoffmantravelgroup.com
hoffmeyerwealth.com
hoffstudios.com
hoffthefence.com
hofhcanada.ca
hofhcanada.com
hofhevents.com
hofhomebuyersnj.com
hofhope.org
hoflaw.com
hofmannandramsey.cpa
hofmannbrands.com
hofmannplumbing.net
hofmannsausage.com
hofmatt-neuenhof.ch
hofmeisterinsuranceagency.com

8904

| |
|---|
| hofmi.net |
| hofpayroll.org |
| hofperformancehealth.com |
| hofpizzawings.com |
| hofstedeweiland.nl |
| hoftrained.com |
| hoftsmarta.se |
| hofvanhollandnoordwijk.nl |
| hofwash.com |
| hog-equipment-and-facilities-hq.com |
| hogalid.nu |
| hogan4rep.com |
| hoganalley.com |
| hoganandgraceffo.com |
| hogandsonsinc.com |
| hoganassessments.com |
| hoganblog.com |
| hoganeickhoff.com |
| hoganenroll.com |
| hoganfrench.adxleader.com |
| hoganhomestexas.com |
| hoganlawgroup.com |
| hoganphilanthropy.com |
| hogansautomotivenj.com |
| hogancurtains.com.au |
| hogansplacegibsontonflorida.com |
| hogantire.com |
| hoganwerks.com |
| hogapalooza.com |
| hogaragedoorrepair.com |
| hogarhispanoinc.org |
| hogarthshouse.org |

8905

| |
|---|
| hogattorney.com |
| hogbostudio.com |
| hogdalenssnabbservice.se |
| hogdalturf.com |
| hoge.com |
| hogebuilt.com |
| hogenadams.com |
| hogeneschlab.org |
| hogenhouck.nl |
| hogerealty.com |
| hogetveitsnaturcamp.no |
| hogfin.com |
| hogfinsmokehouseoc.com |
| hogganortho.com |
| hoggardfamilydentistry.com |
| hoggardfootball.com |
| hoggattforcongress.com |
| hoggeprecision.com |
| hoggerealestate.com |
| hoggtherapy.developmentchecklist.com |
| hoghillmanagement.com |
| hogislandoysters.com |
| hoglezoo.org |
| hognbones.com |
| hogp.org |
| hogpikealumni.com |
| hogsandhinds.com |
| hogsavvy.com |
| hogsboplat.se |
| hogsbreath.com.au |
| hogsden.org |
| hogsnheat.com |

8906

| |
|---|
| hogtheweb.com |
| hogtowncycles.ca |
| hogwash.nyc |
| hogwashpharms.com |
| hogwatchmanitoba.ca |
| hogwildbbq.net |
| hoh.latrust.dev |
| hoha.digitalcollections.gratzcollege.com |
| hohauser.com |
| hohchiro.com |
| hohchurch.org |
| hohearchitects.com |
| hohedesign.com |
| hohedesigngroup.com |
| hohenstreetins.com |
| hohif.com |
| hohliebi-fahrwangen.ch |
| hohmanrehab.com |
| hohmfoundation.org |
| hohokus-school.com |
| hoholikhvac.com |
| hohsinfiber.vamo.tw |
| hohsingfiber.com |
| hojan.silkotel.com |
| hoibeo.com |
| hoii.org |
| hoika.net |
| hoikecurriculum.org |
| hoimarketinglab.com |
| hoinke.com |
| hoisingtonic.com |
| hoistech.ie |

8907

| |
|---|
| hoistmemphis.org |
| hoivaayustajaksi.fi |
| hojhuset.com |
| hojo-navi.com |
| hojo.co.nz |
| hojobythefalls.com |
| hojpoi.com |
| hok.com |
| hokansoninc.com |
| hokansonwellness.com |
| hoke-ley.com |
| hoke.northstatejournal.com |
| hokenrf.com |
| hokforward.com |
| hokiangapompallier.org.nz |
| hokkaidoranch.com |
| hokkaidoventures.com |
| hoksba.org |
| hoktapestry.com |
| hokulanigolfvillas.org |
| hokulea.com |
| hokuleivillagecenter.com |
| hokuskahala.com |
| hokuulamaui.com |
| hola.net.au |
| holabrazosvalley.com |
| holacalexico.com |
| holacarolina.com |
| holacarolina.org |
| holacommunityarts.com |
| holacraciabrasil.com |
| holadata.org |

8908

holagecko.com
holahouse.co
holalorena.com
holamdhealth.gallery
holanbrettphoto.com
holaoao.com
holapablo.com
holasbdc.org
holaskincare.com
holaud.com
holavegan.com
holb.thrivewebsiteadmin.com
holba.london
holba.org
holberton-x.com
holborncapital.com
holbornstpancras.org.uk
holbrook.com
holbrookandassoc.com
holbrookccgolf.com
holbrookha.com
holbrookheating.com
holbrookpolice.com
holbrookrealtygroup.com
holbrookrecc.com
holbrooksroofing.com
holby.mysites.io
holcimcojobs.com
holcombbus.com
holcombedoorandwindow.com
holcombmixers.com
holcombforindiana.com

holcombinsurancewv.com
holcombkclaw.com
holcombsbodyshop.com
holcombsnacks.com
hold2hope.com
holdbrotherscapital.net
holdbrotherscapital.org
holdcraft.org
holdenandersonphotography.com
holdenarb.org
holdenbrand.com
holdenchamber.com
holdencopley.co.uk
holdenextravaganza.com
holdenfg.org
holdenhealthcare.com
holdenhigh.org
holdeninsurance.com
holdenluntz.com
holdenpantier.com
holdens-supaseal.co.uk
holdensautomotive.com
holdenshopeforever.org
holdenstation.com
holdentimelessbeauty.com
holdenvillage.org
holderbuilding.com.au
holderhomes.com.au
holderins.com
holdernessharbor.com
holdersac.com
holderspestsolutions.com

holdfastgloves.com
holdfasttat2.com
holdfastwealth.com
holding22.com
holdingouthelp.org
holdings.mysites.io
holdingspace.tech
holdingtest.xyz
holdingthefringes.com
holdman.co
holdmetightknoxville.com
holdmetightportland.com
holdmetightseattle.com
holdonyoumatter.com
holdovertenanthandbook.com
holdphotography.com.au
holdregesoftwater.com
holdrendigital.com
holdridgeelectric.com
holdridgegarden.com
holdridgepowersystems.com
holdsworthauthor.com
holdsworthbatterystorage.co.uk
holdsworthcenter.org
holdsworthfinancial.co.uk
holdsworthklimowski.com
holdsworthlawyer.com
holdtherope.com
holdthestandard.com
holdthetax.com
holecekstefandds.com
holehike.com

holeinonelawns.com
holeintheheartclinic.com.au
holeintheroof.com
holeinthewallbbq.com
holeinthewallshirtshoppe.com
holeslanesurgery.co.uk
holfordirect.com
holgateh2osports.com
holhealth.com.au
holiandthebeach.com
holidailybrewing.com
holiday.aurel-bgc.com
holiday.cantorrelief.org
holiday.dabella.us
holiday.eatzis.com
holiday.irvinecompanyretail.com
holiday.market
holiday.marriott.com
holiday.stratacomm.net
holiday2022.givingtons.com
holiday2022.org
holiday2023.givingtons.com
holidayactivities.com
holidayarchitects.co.uk
holidaybasketsvt.org
holidayboutique.org
holidaybowl.com
holidaybuilders.com
holidaycard.tetratech.com
holidaychristmasdecorations.com
holidaycityltd.co.uk
holidaycoachlines.com

holidaycottagemortgages.co.uk
holidaydebitpromotion.com
holidaydevelopment.com
holidayfeudfight.com
holidayfoliage.com
holidayfoodandgiftfestival.com
holidayforhopegala.org
holidayglowco.net
holidayhomesmargaretriver.com.au
holidayhope.omnicommediagroup.c
holidayhousehamptons.com
holidayhousenyc.com
holidayinlights.com
holidayinn-trnava.sk
holidayinn-zilina.sk
holidayinneventcenter.com
holidayinnmelbourne.com
holidayinnsydneystmarys.com.au
holidayinstallers.net
holidayisleimprovement.com
holidaylakelanier.com
holidaylightcontest.com
holidaylightingcontractors.com
holidaylightingdesigns.ca
holidaylightingheroes.com
holidaylightingheros.com
holidaylightinstallers.net
holidaylightsburleson.com
holidaylightslouisville.com
holidaylightsofburleson.com
holidaylightsoftexas.com
holidaylightsrus.com

holidaylovelights.org
holidaymartypc.com
holidaymassagebox.com
holidaymemorieslighting.com
holidaymobilehomepark.com
holidaymovingllc.com
holidayodyssey.com
holidayparkestates.com
holidaypavilioninnresort.com
holidayraceteam.com
holidayrambler.com
holidayrentalexperts.com
holidayrentalsbarbados.com
holidays.orbitworldtravel.com.au
holidays.plainjoestudios.com
holidays.redcon1.com
holidays.storylandstudios.com
holidaysbyhampton.com
holidayshirts.com
holidayshop.help
holidayshop.org
holidayshopmi.com
holidaysinstl.com
holidaysmiles.ca
holidaysmilescalendar.ca
holidayswithsherrod.com
holidaytrailoflights.com
holidayvillageapartments.com
holidayvillahotels.com
holidaywestvillage.com
holidaywish.ca
holidayworld.com

holidayworld.obp.dev
holidayworldcabins.com
holidayworldcampground.com
holidayworldcamping.com
holidayworldjobs.com
holidayworldlodging.net
holigin.com
holiinstantcoaching.fr
holinergroup.com
holini.com
holios.io
holirestaurants.com
holista.com
holistiahealth.com
holistic-cars.co.uk
holistic-care.uk
holistic-collaborative.com
holistic-creative.com
holistic-designs.co.uk
holistic-healing-wellness.com
holistic-health.com
holistic-pharma.com
holistic-tails.com
holistic-well.com
holistic.com.mt
holistic.edu.mt
holistic.gatewaydental.co.uk
holisticacare.com
holisticagroup.com
holisticallycleanjmb.com
holisticallyhiam.coseva.com
holisticallyypuinc.com

holisticaudiology.org
holisticbonfire.com
holisticbreastexpert.com
holisticbusinessdirectory.com
holisticcareconnections.com
holisticcft.com
holisticchildcare.co.uk
holisticcp.com
holisticdentalhealth.com
holisticdentalkc.com
holisticdentally.com
holisticdentistrynj.com
holisticdentistryofhawaii.com
holisticdentistrytn.com
holisticdevelopmentalpeds.com
holisticdoggie.com
holisticdrpiv.com
holisticdynamic.com
holisticequineconnection.com
holisticfamilycarepa.com
holisticfootclinic.com.au
holistichealingacupuncture.com
holistichealingma.com
holistichealth.coseva.com
holistichealthblogger.com
holistichealthcarestg.com
holistichealthfoundation.com
holistichealthguide.co.uk
holistichealthguides.com
holistichealthnc.com
holistichealthwakefield.com
holisticheartcoaching.com

holistichhs.com
holistichomecareassociates.com
holistichomeworkshop.com
holistichorticulture.com
holisticimaging.com.au
holisticincontinence.com.au
holisticindustries.com
holisticjess.com
holisticjourney.online
holisticlivestocksupply.com
holisticmassageandhealing.com
holisticmassagehealing.com
holisticmedicine.ie
holisticmedicinewellnesscenter.com
holisticmommd.com
holisticnetworker.com
holisticnursecoach.com
holisticnutritiondegree.escoffier.edu
holisticnutritiondegree.org
holisticnutritiondiploma.escoffier.edu
holisticorchardnetwork.com
holisticorchardnetwork.org
holisticpathwaysmassage.com
holisticphysiofitness.com.au
holisticpieces.com
holisticportal.com.au
holisticprana.com
holisticpsychotherapynyc.com
holisticptsc.com
holisticrei.com
holisticsalonspa.com
holisticsandiego.com

holisticseo.co
holisticsleep.eu
holisticspapalace.com
holisticspinalpt.com
holisticsquid.com
holisticurgentcare.com
holisticvelocity.com
holisticvetcare.com
holisticveterinaryhealing.com
holisticweavers.com
holisticwebdesigns.com
holisticwellnesstoolkit.com
holisticyou.com
holistikhq.com.au
holistikmindandbody.org
holistikstudio.com
holistiklearn.com
holistiplan.com
holistiq-2024.wr.ardent.dev
holistighealthandwellness.com
holixa.fi
holl.thrivewebsiteadmin.com
holladaydentalexcellence.com
holladayfamilyfarms.com
holladayhillsdental.com
holladayhospitality.com
hollaendermfgbenefits.com
holland-mark.com
holland.se
hollandairandheat.com
hollandaquatic.org
hollandaquaticcenter.org

hollandbasham.com
hollandbess.ca
hollandbiomed.com
hollandbowlmill.com
hollandcenter.com
hollandcityfiber.com
hollandcollective.co
hollandconnections.com
hollandcpa.com
hollandcycles.com
hollandelectronics.com
hollandenergyfund.com
hollandenergypark.com
hollandengineering.us
hollandequipmentsales.com
hollander-counseling.com
hollanderau.com
hollanderinterchange.net
hollanderinternational.com
hollanderjackfine.com
hollanderlawfirm.com
hollanderlawoffices.com
hollandersolutions.com
hollandfarms.com
hollandfarmsliving.com
hollandhats.com
hollandhome.org
hollandhomeslic.com
hollandhouseflavors.com
hollandhyperbarics.com
hollandia.ca
hollandianursery.com

hollandindustrial.net
hollandinterfacesolutions.com
hollandknightmarketplace.com
hollandlawgroup.com
hollandlawllp.com
hollandleasing.nl
hollandlegacygroup.com
hollandlife.com
hollandloghomes.com
hollandmanufacturing.com
hollandmidentist.dds.deals
hollandohio.com
hollandparker.com
hollandparkmedical.com.au
hollandparksportsclub.com.au
hollandpaterno.com
hollandpeakranch.com
hollandperformance.site
hollandprobatelaw.com
hollandprobaterealty.com
hollandscrossinghoa.casnc.com
hollandscustomcabinets.com
hollandshardscapes.com
hollandsomatics.com
hollandspecial.com
hollandspellers.com
hollandstrandrealestate.com
hollandsupplyinc.com
hollandsustainabilityreport.org
hollandtriallawyers.com
hollandwealth.com
hollandwebdevelopment.com

hollandwestproductions.com
hollarfarms.com
hollawaylawoffice.com
hollefoundation.org
holliehealth.com
hollenmanbiophysics.com
hollenbeckmd.com
hollenbeckpalms.info
hollenbecksphotography.com
hollenbecktravel.com
hollerdesigns.com
hollerlawfirm.com
holleroast.com
holleyautobodies.clearvertical-demo
holleyautobodies.co.uk
holleydaygrooming.com
holleyheatingandair.com
holleyoptometrists.com
holleypokorainteriordesign.com
holleypropertiesllc.com
hollib.com
hollibphotography.com
hollidaybrewing.com
hollidaydevelopment.com
hollidayinsurancecompany.com
hollidaysand.com
hollidaystx.com
holliegabriellephotography.com
hollierandassociates.com
holliesflatirongrill.com
hollifieldinsgroup.com
hollimex.ca

hollimex.com
hollingsworthauto.com
hollingsworthhomeimprovement.cor
hollingsworthlaw.com
hollingsworthlawfirm.com
hollingsworthllp.com
hollingtonmedical.co.uk
hollinhallanimalhospital.com
hollinhousehotel.co.uk
hollinquestcapital.com
hollirakestraw.com
holliis328.net
hollisadams.org
hollisandmiller.com
hollisaus.com.au
hollisautobody.com
hollisbros-autowerkz.com
hollisbrosautowerkz.com
hollislawfirm.com
hollisrebreathers.com
hollister-homes.com
hollister-insurance.com
hollisterartisansmercantile.com
hollisterautoparts.com
hollisterbj.com
hollisterelectricalplumbingandheatin
hollistergroup.com
hollisterranch.properties
hollisterrealty.com
hollisterroofing.com
hollistervenue.com
holliswood.net

holliswoodcenter.org
hollitrue.com
hollman-lcbc.com
hollman.com
hollockinsurance.com
hollokotourism.hu
holloomanlawgroup.com
hollow-tree-villas.ch
holloway-consulting.co.uk
holloway.co.uk
hollowayag.com
hollowaycompanyinc.com
hollowayenvironmental.com
hollowayeyecare.com
hollowaygroupllc.com
hollowayinsurance.com
hollowaylogistics.com
hollowaymediaservices.com
hollowayroofing.com
hollowaystreetlaundromat.com
hollowhillhome.com
hollowoakbrahman.com
hollowreedhealing.com
hollowsquad.xyz
hollowtips.com
hollowtreemarketplace.com
hollubhomes.com
holly-wood.co.uk
hollyadamsconsulting.com
hollyandflora.com
hollyanissa.com
hollyannco.com

hollyannephotography.com
hollyannhill.com
hollyb.co
hollybarktrust.com
hollyberrystudio.com
hollyboxenhorn.com
hollybpeckinteriors.com
hollybricken.com
hollybrowninghome.com
hollybuhler.com
hollybush.nz
hollybushheadley.co.uk
hollychantal.com
hollycraig.com
hollycreekmarina.com
hollycrestapartments.com
hollydarlinghq.com
hollydeemer.com
hollydownesdds.com
hollydphotos.com
hollyemmaphotography.com
hollyfelts.com
hollyflies.com
hollyflies.net
hollyfrazier.com
hollyfreytagphoto.com
hollygc.com
hollygenser.com
hollygirt.co.uk
hollyglenfarm.com
hollyglenfarm.com
hollyhillmontessori.com
hollyhillskilledcare.com

hollyhonourphotography.com
hollyhousecottages.com
hollyhughesintuitive.com
hollyingenuity.ca
hollyjadephotography.com
hollyjeanphoto.com
hollyjohnson.co
hollyjoirigsby.com
hollykarlsson.com
hollykarr.com
hollykazel.com
hollyknight.net
hollykomo.com
hollyland.com
hollylea.com
hollymarie.photo
hollymariephoto.com
hollymatheson.ca
hollymayartistry.com
hollymcclaincoaching.com
hollymcknightphotography.com
hollymoncada.com
hollymortimer.com
hollyneighbours.com
hollyoaksmedicalcentre.co.uk
hollyparkerequine.com
hollypipkinphotography.com
hollyransom.com
hollyriver.com
hollyriverstatepark.com
hollyrizzutopalker.com
hollyrocknaturalfarms.com

hollyrose.uk
hollyrosehomes.com
hollyscakes.com
hollyseldenphotography.com
hollysigafoos.com
hollyslettendmd.com
hollysoulie.com
hollyspillman.com
hollyspofford.com
hollyspride.com
hollyspringsonline.com
hollyspringstowncenter.com
hollyspringsvet.com
hollystevenson.com
hollystreetpt.com
hollytaylor.realtor
hollythomas.realtor
hollythompsondesign.com
hollytone.com
hollytreehomebuyers.com
hollytreehomesellers.com
hollyvarni.com
hollyvphoto.com
hollywebbcreative.com
hollyweedhemp.com
hollywilliams.com
hollywood-brunnen.com
hollywood-consulting.com
hollywood-house.com
hollywood.colorofchange.org
hollywood.com
hollywood.fetchpetcare.com

hollywoodbarbersllc.com
hollywoodbeachhotels.com
hollywoodbeachmls.com
hollywoodbeautyimports.com
hollywoodbeautyproducts.com
hollywoodbobashop.com
hollywoodbodylaser.net
hollywoodbr.com
hollywoodburbankairport.com
hollywoodcrawford.com
hollywoodcustomhomes.com
hollywooddogtraningschool.com
hollywooddoortyler.com
hollywoodfarmsga.com
hollywoodfilmworld.com
hollywoodfmls.com
hollywoodhairsalonandspa.com
hollywoodhealthinsurance.com
hollywoodhillsbaseballsoftball.teams
hollywoodhomecomingweekend.com
hollywoodhomecomingweekend.com
hollywoodhomestead.com
hollywoodimmersive.com
hollywoodkoliel.org
hollywoodlakesmls.com
hollywoodland.film
hollywoodlaundromat.com
hollywoodmarkets.com
hollywoodmedicalpractice.co.uk
hollywoodmediumtylerhenry.com
hollywoodmobilegrooming.com
hollywoodmonster.co.uk

hollywoodnaz.org
hollywoodnorthwealth.ca
hollywoodoffices.com
hollywoodoutlaws.com
hollywoodpawnstars.com
hollywoodpizzeria.com
hollywoodpoolservice.com
hollywoodpresbyterian.com
hollywoodproductionspace.com
hollywoodraw.com
hollywoodrightnow.com
hollywoodscoring.com
hollywoodseniorliving.com
hollywoodsmasterstorytellers.com
hollywoodsmiles.dental
hollywoodsroadhouse.net
hollywoodstarlette.com
hollywoodstuntcoordinator.com
hollywoodtheatre.org
hollywoodunlocked.com
hollywoodvacationrental.com
hollywoodwinnerscircle.com
hollywoodyouthrowing.org
hollyyee.com
holman-building.com
holman-inc.com
holmanandhood.com
holmanassociates.com.au
holmanaviation.com
holmanbarnesgroup.com.au
holmancawley.com
holmanfs.com

holmanindustries.co.nz
holmanindustries.com.au
holmaninsurance.com
holmanortho.com
holmanplumbing.com.au
holmanusa.com
holmanwealth.com
holmbergorchards.com
holmbergslap.se
holmbo.no
holmconstructiontahoe.com
holmdelhemorrhoidclinic.com
holmdelnjattorney.com
holmdevelopments.com.au
holmelacy.ac.uk
holmenterprises.com
holmenvysa.com
holmerharvesters.com
holmes-hills.co.uk
holmes-pi.com
holmes.co.nz
holmesandhills.brandb.ag
holmesandmcgrath.com
holmesandsonsirrigation.com
holmesandyoung.com
holmesbuilders.com
holmescc.campus-dining.com
holmescc.valleyinc.cafe
holmescoaching.com
holmescorp.com
holmesdraftingservices.com

holmesfamilyinsurance.com
holmesgroupnz.co.nz
holmeshi-tech.com
holmesholebuilders.com
holmeshotel.com
holmeshousecreative.com
holmesins.com
holmesinsservices.com
holmeslab.com
holmeslawn.com
holmesorg.com
holmesplasterwork.co.uk
holmestransmission.com
holmestruck.net
holmesvethospital.com
holmeswedding.com
holmfirth-food-and-drink.mysites.io
holmfirthfoodanddrink.org
holmfirthhens.co.uk
holmfoss.no
holmlawgroup.com
holmleigh.com.au
holmliakiropraktor.no
holmoakvineyards.com.au
holmquisthazelnuts.com
holmsol.com
holmwood.club
holmwood.co.nz
holnaturalgas.com
holnessandsmall.com
holnone.com
holobaughins.com

holocaustedu.org
holocausteducationhelp.chapman.e
holocaustremembranceassociation.c
holocaustresourcefoundation.com
holocene.co
holoceneadvisors.com
holocenedrilling.com
holocenedrillingllc.com
holodomor.ca
holofractal.is
hologate.com
hologate.tech
hologateworld.com
hologenixllc.com
hologic-focus.com
hologic-grg.com
hologic.ca
hologic.sbmcostarica.com
hologicbreastsurgery.com
hologiced.com
hologicfocus.com
hologicnewhirebenefits.com
hologicvirtualhospital.com
hologicwomenshealth.com
holographicgoddess.com
holoholoku.com
holomovementpurposelab.org
holomuahealingarts.com
holonacquisition.com
holonixleadership.com
holonsolutions.com
holoshop.ai

holosuniversity.org
holotrak.com
holotropic.je
holsenbackservice.com
holsey.com
holsingerdrywall.com
holsmanautomobiles.com
holsmaninternational.com
holstebrokontaktlinser.dk
holsteinaviation.com
holsteingroup.com
holsteininsuranceagencyinc.com
holstens.com
holsterclub.com
holstinelawfirm.com
holstonandhuntley.com
holstonandhuntley.net
holstonba.org
holstonbeef.com
holstonengineering.com
holstonheritagemuseum.com
holstonit.com
holsttrailersales.com
holstvalen.no
holt-law-dev.staging.mysites.io
holt.learning.humentum.org
holtandleggeins.com
holtattorney.com
holtautomotive.co.uk
holtautomotivestaffing.co.uk
holtautomotivestaffing.com

holtboydcatholic.org
holtcommercialvehicle.co.uk
holtcommercialvehicle.com
holtcrane.com
holtdentalcare.net
holteng.uk
holtespecialoptik.dk
holtexecutive.com
holtfarm.co.uk
holtfeedingandpositioningmanual.co
holtfeedingandpositioningmanual.or
holtfeedingmanual.com
holtfeedingmanual.org
holtformayor.com
holtgrp.com
holthauslaw.com
holthotel.co.uk
holtindustrialrental.com
holtindustrialrentals.com
holtindustrialsystems.com
holtinternational.org
holtkamphvac.com
holtknives.com
holtlakesweetsandthings.com
holtlogistics.com
holtnurseries.com
holtravels.com
holtrecruitment.com
holtrenewables.com
holtsag.com
holtsauto.com
holtsparkridge.com

holttrains.com
holttruckcenters.com
holtusa.org
holtventures.com
holtwoodrelicensing.brookfielduspro
holtynwellness.com
holtzlanderroofing.com
holtzople.com
holualoa.com
holvi.com
holxtest.com
holy-shepherd.org
holyapostlesky.org
holybean.dk
holybiblecollege.com
holyblossom.org
holyburgers.ca
holycannoli.com
holychuckburgers.com
holycitybulldog.com
holycitydockingpilots.com
holycitynewbornphotography.com
holycityplumbing.com
holycitypregnancycenter.org
holycomforter.com
holycomforterangleton.org
holycomfortercharlotte.learningforte
holycomm.org
holycouples.co
holycow.marketing
holycowsoils.com

8933                                                      8934

holycowtheinternet.com
holycowtravel.com
holycross-aoc.org
holycross-collinsville.org
holycross.valleyinc.cafe
holycross.wa.edu.au
holycrossafc.ie
holycrossgranville.org.au
holycrossomaha.com
holycrosspgh.org
holycrosssd.com
holycrossservices.org
holycrossurgentcare.com
holycrossusa.org
holycrossyoungwood.org
holycrumbs.com
holyculture.net
holydetoxtea.com
holydistrict.org
holydiversac.com
holyechoesbypeggypriest.com
holyfaith.org
holyfamilybilingual.org
holyfamilybrampton.ca
holyfamilychurch.limelightbeta.com
holyfamilychurch.org
holyfamilyhome.com
holyfamilyofs.com
holyfamilyproject.com
holyfamilyseward.org
holyfamilyshrine.com
holygatez.com

holyglowtan.com
holygroundsaustin.com
holyheadprimaryhealthcarecentre.co
holyheart.ca
holyhearthigh.ca
holyhocc.com
holyhotmess.net
holylandcatholicschool.com
holylandcatholicschool.org
holylandfranciscansaustralia.org
holylandfranciscansingapore.org
holylandpilgrimages.org
holylandtour.bju.edu
holylittlehearts.com
holylove.tv
holyloveinstitute.com
holymanfilm.com
holymary.org.au
holymol-e.com
holymolycolumbia.com
holymolydips.com
holymolythatsshiny.com
holymountainretreats.org
holynames-sea.school-menus.com
holynameschoolomaha.org
holyoake.com
holyoakepureair.com
holyoaksportsperformance.com
holyokecannabis.com
holyokefittings.com
holyportcollege.org.uk
holyredundant.org.uk

8935                                                      8936

holyrefuge.org
holyroodaparthotel.com
holyrosarycu.collegeroadmap.com
holyrosarystaging.com
holyrosaryws.org
holyseal.net
holysepulchrenz.org.nz
holysews.org
holysheetmusic.com
holyshepherd.co
holyship.com
holysmokebbq.se
holysmokestoves.com
holysmokz.com
holysoup.com
holyspiritchurch.us
holyspiritlifestyle.com
holyspiritorleans.org
holyspiritplattsmouth.com
holyspiritstclair.com.au
holysprings.co
holystonestudios.com
holytacocantina.com
holytacos.net
holyterp.com
holytm.tv
holytoledo.us
holytrinity.net
holytrinitycapecod.org
holytrinitycolumbarium.org
holytrinityligonier.org
holytrinityrehab.org

8937

holytrinitysidney.com
holywellcc.ie
holywoman.org
holyyoga.net
holzerlaw.com
holzmanlaw.com
hom-works.com
homage.ai
homagent.ai
homagent.co
homagent.com
homagent.io
homak.com
homanbuilt.com
homanfarms.com
homaruscentre.ca
homasocials.com
homaze.com
hombek.ca
hombek.com
hombyvanessadeleon.com
homdistrict.com
home-alarms.ca
home-care-plus.com
home-care.mercyhealth.fivecreative
home-care.mercyhealth.stg.fivecrea
home-dev.rasa.io
home-elevator-door-gap.com
home-eq.com
home-exteriors.com
home-fusion.co.uk
home-habilis.fr

8938

home-improvment.net
home-instead-ilkley.co.uk
home-instead-wetherby.co.uk
home-mechanix.com
home-mining.com
home-nectar.com
home-one.org
home-paramount.com
home-redeemer.com
home-rescue.co.uk
home-schooler.com
home-stage.us
home-startwd.org.uk
home-tuition.com
home-warranty-catalog.com
home.7sgood.com
home.akitabox.com
home.alsoenergy.com
home.blackgirlsrock.com
home.bode.ca
home.castingworkbook.com
home.cloud.grog.io
home.com
home.completedeliverysolution.com
home.cornerstoneauto.com
home.corp-imaging.com
home.disability.havenlife.com
home.drinkflowater.com
home.edweb.net
home.elishekan.ir
home.factorsgroup.com
home.familyfirstny.com

8939

home.fenicsdirect.com
home.freshgamestudio.com
home.hiberniacollege.com
home.hpcinternationalinc.com
home.humeclark.com
home.insure
home.jobsondemand.com
home.justinsureit.com
home.kashikick.com
home.lincolnfamilies.org
home.lsre.com.au
home.luxelodgesonlakeerie.com
home.masterroofingutah.com
home.mealplanner.plantstrong.com
home.metablox.co
home.mobilityworks.com
home.moq1.com
home.mypcorp.com
home.myresourcelibrary.com
home.netchb.com
home.oxfordowl.co.uk
home.polb.net
home.povo.jp
home.ptunited.com
home.qbclips.com
home.redcon1.com
home.resortsimages.com
home.robyncox.com
home.saveritedrugs.com
home.somabreath.com
home.stashwall.com
home.sunnyvalecollege.com

8940

home.surveynerds.com
home.swellroasters.co
home.thecapital.co.za
home.thrivewebsiteadmin.com
home.unicode.org
home2home4seniors.com
home360columbus.com
home4healing.org
home4liberty.org
home4me.ch
home4things.de
home661.com
homeaccents2.com
homeaccentstoday.com
homeaccess.uwhealth.org
homeaccessibilitysolutions.com
homeaccessibilitytoolkit.com
homeacoustics.com
homeacres.org
homeagain.4act.com
homeagainappleriver.com
homeaid.missionbaymedia.com
homeaidellc.com
homeaircheck.com
homealongtheway.com
homealytic.com
homeandapplianceking.com
homeandawaybar.com
homeandbeyond.biz
homeandcondopages.com
homeanddesignsource.ca
homeandfamilyalarm.com

homeandfeast.com
homeandgardennews.org
homeandgardenstyle.com.au
homeandhealthsolutions.com
homeandhearthre.com
homeandkind.com
homeandlandbuyers.com
homeandliving.immo
homeandtexture.com
homeandwillowdesign.com
homeappraisalsinc.com
homearcaderepair.com
homeassisthealth.org
homeataurora.com.au
homeatgrace.org
homeath38east.com
homeathavenview.com
homeatsupremelending.com
homeattorney.com
homeatviola.com
homeaudiospecialists.com
homeauthorityinc.com
homeautotexas.com
homeavenue.com
homeawayfromhomecdc.com
homeawayfromhomepetcare.com
homebakingrecipes.com
homebase.org
homebase.org.au
homebaseapp.com
homebasearkansas.com
homebaseevents.giving.massgeneral

8941

8942

homebasefamilyoffice.com
homebasemanagement.co.uk
homebaseproperty.co.uk
homebe.co.uk
homebeautiful.com.au
homebiotic.com
homebistrocle.com
homebizinspector.com
homeboca.com
homebodybeingmassage.com
homebodyhavens.com
homebodyinteriors.com
homeboydorganization.com
homeboostmarketing.com
homeboundagency.com
homeboundexchange.com
homeboxclubwow.com
homeboyindustries.org
homeboyrecycling.com
homeboythreads.com
homebrands.co.uk
homebrands.pro
homebrewzoo.com
homebuilderak.com
homebuilderalaska.com
homebuilderdallastexas.com
homebuilderdallastx.com
homebuilderdigest.com
homebuilderknoxville.com
homebuilderops.com
homebuilderplanotexas.com
homebuilderplanotx.com

homebuildersantarosa.com
homebuildersct.com
homebuildersgroup.com
homebuildersministry.org
homebuilderunlimited.com
homebuilderwichita.com
homebuildingmastery.com
homebuildsask.pmwds.io
homebuyer.com
homebuyerconnection.ca
homebuyercreators.com
homebuyerhelpstl.com
homebuyerhelpstl.info
homebuyerhelpstl.net
homebuyerhelpstl.org
homebuyerlouisiana.com
homebuyers-ez.com
homebuyersbestfriend.com
homebuyerseo.com
homebuyersexpress.com
homebuyersgc.com
homebuyerslink.com
homebuyersofcolumbia.com
homebuyersokc.com
homebuyersparadise.com
homebuyersphoenixaz.com
homebuyersroundtable.org
homebuyerswarranty.biz
homebuyerswarranty.com
homebuyerswarranty.net
homebuyertransition.com
homebuyingforrookies.com

8943

8944

homebuyingoptions4u.com
homebuyingsolution.com
homebuyoffer.com
homebuysinmyrtlebeach.com
homebybrickworks.com.au
homebyfour.com
homebyhank.com
homebyreddoor.com
homebythesea.co.il
homecabinetwestbury.com
homecamp.com.au
homecare-download.catholichealthc
homecare-enquire.catholichealthcar
homecare-estimate.catholichealthca
homecare.je
homecare.med-mizer.com
homecareadvs.com
homecareangelstx.com
homecareassistanceofalbuquerque.c
homecareassistanceofdallas.com
homecareassistanceparkcities.com
homecarebykareplus.co.uk
homecarebyseniors.com
homecarecafe.com
homecarecalgary.com
homecarecapecoral.com
homecarecdpap.com
homecareconnectors.com
homecaredentists.com
homecaredimensions.com
homecarefunnels.com
homecaregrowthsolutions.com

homecarehalo.com
homecarehire.co.uk
homecarehq.com
homecareincome.com
homecarekn.ca
homecaremag.org
homecaremarketing.com
homecaremarketing.online
homecaremarketingmastery.com
homecaremarketingnews.com
homecaremasterclass.com
homecarematters.org
homecarenaplesfl.com
homecarenorwalk.com
homecareoneonline.com
homecareontheweb.com
homecareops.com
homecarequote.com
homecareresources.net
homecaresolutionsmn.com
homecarestandards.net
homecaresupply.ca
homecarewithgrace.com
homecarewizards.com
homecarsinc.com
homecenterconstruction.com
homecentralbuilding.com
homechefcba.com
homecheq.com
homechoicehomecare.com
homechunk.com

homechurch.mysites.io
homecinemamarin.com
homecleanheroes.com
homecleanheroesfranchise.com
homecleaninggenie.com
homeclimates.com
homeclimbingwall.com
homeco.no
homecomfortalliance.com
homecomfortexpertsinc.com
homecomfortinc.com
homecomfortmechanical.net
homecomfortservices.net
homecomfortsolutionstn.com
homecomfortupgrades.info
homecomfortusa.com
homecoming.chapman.edu
homecoming.du.edu
homecoming.homefrontbrands.com
homecoming4veterans.org
homecomingcommunity.org
homecomings.technicallyre.com
homecompanionsec.com
homecomputerhelpers.com
homeconceptions.com
homeconcierge.ie
homeconnectsolutions.com
homecooknblog.com
homecorebuilders.com
homecounselorsinc.org
homecourtadv.com
homecourthospitality.com

homecpr.pro
homecraftersroofing.com
homecrewadvantage.com
homecuresthatwork.com
homedax.com
homedecorgroup.com
homedefensegun.net
homedefensetraining.com
homedeliverybr.com
homedepositsnow.com
homedepot.masonite.com
homedepot.plygemwindows.com
homedepotsi.com
homedesignexteriors.com
homedesignsandstaging.com
homedesignsbykylehaston.com
homedesignsmith.com
homedesignsoftwareforcontractors.
homedetailservices.com
homedetox.com
homedialysisalliance.org
homedialysisinternational.org
homediasolutions.com
homedirectmarketing.com
homedoggy.com
homedreamsbyrichard.com
homedsupply.com
homedynamics.com
homedynasty.net
homeechonomicsbuyerguide.com
homeecinteriors.com
homeeducator.com

8945

8946

8947

8948

homeefficiency.com
homeelevators.com
homeelevatorscanada.ca
homeelevatorsdirect.net
homeenergyalliance.org
homeenergyheating.com
homeeqchronicles.com
homeequitypartner.com
homeestaterealty.com
hometcfargo.com
homeexpansion.com
homeexpertsnow.com
homexpowilmington.com
homefarmhursley.com
homefashionproducts.com
homefedcorporation.com
homefeel.ch
homeferral.com
homefieldalliance.com
homefieldalliance.org
homefielder.com
homefieldfoundation.com
homefieldlending.com
homefile.com
homefinch.com
homefinderbc.com
homefiresprinkler.org
homefiresprinklercanada.ca
homefirst.io
homefitnessgurus.com
homefitnesshub.com
homefixcustomremodeling.com

8949

homegardenhero.com
homegardenpro.com.au
homegeniusexteriors.com
homegirlastrology.com
homegirllondon.com
homegoallending.com
homegreenmark.com
homegroundrealestatecanberra.com
homegrown-littles.com
homegrown.maxol.ie
homegrown.paradoxstudiostt.com
homegrowncbdstore.com
homegrownchallenge.ca
homegrownchildcare.org
homegrownfrederick.com
homegrowngreat.com
homegrowngroupjax.com
homegrownministries.com
homegrownnationalpark.org
homegrownreach.com
homeguard.co.uk
homeguardianusa.com
homeguardindustries.com
homegymgeek.com
homeharborkitchens.com
homeharmonyinc.com
homeheadshot.com
homehealthandhospice.com
homehealthbyfivestar.com
homehealthcapecoral.com
homehealthcare.co.nz
homehealthcaregarland.com

8951

homefocusatlantarealestate.com
homeforallsmc.org
homeforgoodproject.com
homeforhealthbytrulycalm.com
homeforhybrids.com
homeforlife.ch
homeforrentinsantaclara.com
homeforsaleraleighcary.net
homefortheholidaysla.com
homeforthenight.ca
homefoundation.mysites.io
homefreeadventures.com
homefreebuildingbiology.com
homefreemovie.ca
homefreerescue.org
homefreeusa.com
homefrontaustralia.com.au
homefrontbrands.com
homefrontbuys.com
homefrontmag.com
homefrontmilitaryhomecomingphoto
homefrontpartners.org
homefrontsuccess.com
homefrontunited.com
homefrosting.com
homeful.la
homeful.nl
homefultv.com
homefurnacecompany.com
homegamecomic.com
homegamez.com
homegardenandhomestead.com

8950

homehealthcarenewbraunfels.com
homehealthcarenews.com
homehealthcerts.com
homehealthclinicaldecisionsupport.c
homehealthfundamentals.com
homehealthsolutions.com
homehealthsupplyshop.ca
homehealthtech.ca
homehelp.llc
homehelpershomecare.com
homeherokitchen.com
homehospiceaustralia.com.au
homehost.com.au
homehotelluxurycleaning.com
homehousepress.com
homehub.rezzi.com.au
homehuntersal.com
homeideas.com
homeimprovementdigitalmarketing.c
homeimprovementkc.com
homeimprovementmatchup.com
homeimprovementpos.com
homeimprovementunlimited.net
homeimprovementvision.com.au
homein802.com
homeinaspensnowmass.com
homeindyrealtyteam.com
homeingreenecounty.com
homeinjeffersoncounty.com
homeinnoco.com
homeinoakpark.com

8952

homeinplace.org
homeinplace.org.au
homeinsightservices.com
homeinsimpsonville.com
homeinspection.vegas
homeinspectionbytes.com
homeinspectiondynamics.com
homeinspectionsbycynthia.com
homeinspectionsbypaseosresidenti
homeinspectionsmaine.com
homeinspectionsnb.com
homeinspectny.com
homeinspectorsli.com
homeinspectorsofsouthflorida.com
homeinspectorstl.com
homeinsteadcapecoral.com
homeinsteadswfl.com
homeinsurance.com
homeinsuranceguides.com
homeinsure360.com
homeinsurer.ie
homeinteriorsbydesign.com
homeinvestmentsla.com
homeinvestorguides.com
homeinvestorsofhawaii.com
homeinwayne.com
homeiscityflats.com
homeiselements.com
homeiswhereyourstorybegins.ca
homeit.io
homeithelp.com.au
homejeddah.com

8953

homejobshub.com
homekeyinspections.com
homekeyrent.com
homekits.com
homekraft.com
homeland-electric.com
homeland-electricllc.com
homeland-international.co.uk
homeland.ai
homelandbuilds.com
homelandcapitalfunds.com
homelanddaynursery.co.uk
homelandenvironmental.com
homelandfenceandsupply.com
homelandhvacservices.com
homelandland.com
homelandlandscapes.ca
homelandpa.com
homelandprepnews.com
homelandprop.com
homelandracquetclub.com
homelandsecurity-us.com
homeleaf.xyz
homelealass.com
homelealass.community
homelearningschool.co.uk
homeleasing.ca
homelegend.com
homelegends.co.uk
homelenderguides.com
homelendingloans.secure-engine.c
homelessangels.org

8954

homelesscarekits.org
homelesshostelservices.co.uk
homelesshostelstaff.co.uk
homelesshub.ca
homelessmatters.org
homelessnessandgamblingharmlear
homelessnesslearninghub.ca
homelesspolicychoice.org
homelessutah.org
homeley.co.uk
homelifeacademy.com
homelifedaily.com
homelifeinteriors.com
homeliferemodeling.com
homeliferemodelinginc.com
homeliferoofing.com
homelifesafety.com
homelift.ch
homeliftexperts.co.uk
homeliftexperts.com
homelightcreations.com
homeliv.ch
homelivingrefined.com
homeloanapproval.com
homeloanartist.com
homeloanenergy.com
homeloanman.com
homeloanpartner.com
homeloansa.com
homeloansbyorlando.com
homeloansbyvince.com
homeloanswithhilary.com

8955

homelocalservices.com
homelocatorspropertymanagement.
homely.co
homelybreaks.co.uk
homelyescapes.com
homemadebrand.com
homemadecafes.com
homemadecooking.com
homemadedairyfree.com
homemadehappinessau.com
homemadehits.com
homemadehomeideas.com
homemadeinastoria.com
homemadeish.com
homemadejess.com
homemademethod.com
homemadepizzaschool.com
homemaderecipes.com
homemadesupport.com.au
homemadewanderlust.com
homemagazine.nz
homemaidbetter.com
homemaintenanceguides.com
homemakerchicpodcast.com
homemakingredefined.com
homemanagementbydesign.com
homemanager.io
homemarketnb.com
homemasons.com
homematchsf.org
homematrixmedia.com
homemattersalliance.com

8956

homemaxmemphis.com
homemaxnashville.com
homemechanics.com
homemessenger.net
homemodsw.com
homemortgageguides.com
homemovemaryland.com
homenetworkadmin.com
homenewspa.com
homenharvest.com
homenhive.com
homenotebuyer.com
homenoteoffers.com
homenothospital.co.uk
homenow.org.au
homenursinggroup.com.au
homeof2030.com
homeoffice.absolute.net
homeoffice.dev.psweb.uk
homeoffice.staging.psweb.uk
homeofficebuys.com
homeofficejoy.com
homeofficepalace.com
homeofficesbyclosetfactory.com
homeofficetechie.com
homeofthopeindia.org
homeofintegrity.com
homeofjuniper.co.uk
homeofmyownofwny.org
homeoftexas.com
homeofthekillerribs.com
homeonesuite.com

8957

homeonwoodlark.com
homeopathica.com
homeopathicoptions.com
homeopathicprovider.com
homeopathy-ny.org
homeopathyandbeyond.org
homeopathyhelpnow.com
homeoptions.us
homeoutfittersvail.com
homeowner.ch
homeowner.nyc
homeowner.org
homeowner360.com
homeownerjournal.com
homeownerlegalsolutions.com
homeownerloanexpressuk.co.uk
homeowners.vailracquetclub.com
homeownersguide.net
homeownership360team.com
homeownershiphelper.com
homeownershiphelpers.com
homeownershipmatters.realtor
homeownershippreservation.org
homeownershippreservationfoundat
homeownershipsolutions.com
homeownersociety.com
homepalending.com
homepage-experimenter.use1-shrd-
homepage.aiminspections.com
homepage.dgse.com
homepageonline.co.uk
homepainrelief.com

8958

homeparamount.com
homepartnersdfw.com
homepass.com
homepaternity.com
homepathbuyer.com
homepathhagerstown.com
homepathnow.com
homepension.co
homeperfectremodeling.com
homeperformancegeeks.com
homeperformancemasters.com
homeperformancenc.com
homepest.com
homepetvet.org
homepf.org
homepixeldesign.com
homeplaceofburlington.com
homeplaceofnewbern.com
homeplaceunderfire.com
homeplaceunderfire.org
homeplaceventura.com
homeplanetfund.org
homeplicityrealty.com
homeplumbing.com
homeplusfinance.co.in
homeplusfinance.in
homepointka.com
homepoolsandspas.net
homeport.press
homeporter.com
homeportgallery.com
homeportneurosurgery.com

8959

homeportpress.com
homepowersystems.net
homepreservation.foundation
homepride.net
homepridebuildersllc.com
homeprocreations.net
homeprodigital.com
homeproenergy.net
homeprofinders.com
homepromedical.com
homepropertymanagement.net.au
homepropestcontrol.ca
homepropools.com
homeprorhodeisland.com
homeprosacademy.com
homeprosga.com
homeproshop.co.nz
homeprosmoving.com
homeprosolutionswa.com
homeprostoronto.com
homeprotect.co.uk
homeprotect.co.uk
homeprotect.fdclients.co.uk
homeprotoday.com
homeprotoolbox.com
homeprovault.com
homeproven.com
homequalitymark.com
homequart.com
homequest.ch
homeqwik.com
homeraaga.com

8960

homeranch.com
homeranchrealty.com
homerapidsale.com
homercityautomation.com
homerdelivery.online
homerdentalcenter.com
homereadyglobal.com
homerebatewny.com
homerecoveryal.com
homerefi.org
homeremedykit.thesacredscience.c
homeremodelingkc.com
homerenditions.com
homerenewokc.com
homerenovate.co.nz
homerenovationarlingtontx.com
homerentalcompliance.com.au
homerentalflorida.digital
homerglendental.com
homerhalibutcharters.net
homerindustries.com
homerise.com
homerisesf.com
homerisesf.org
homeritual.co
homernews.com
homero.com
homeroofing.remodeling.com
homeroom.amplify.com
homeros.fi
homeroutines.com
homers-global.com

8961

homers4health.com
homers4health.org
homerscoffeehouse.com
homersforhealth.com
homersmithofficial.com
homerton.cambs.sch.uk
homertree.com
homerubber.com
homeruncoatings.com
homerunfranchises.com
homerunfranchising.com
homerunheating.com
homerunleadership.com
homerunplumbing.com
homes-on-the-market.com
homes-phoenix-az.com
homes-sale-right-now.com
homes.b4real.digital
homes.changeforclimate.ca
homes.com
homes.ethnos360.org
homes.mardergroup.com
homes.theglacierclub.com
homes.uno
homes.vegas
homes28.com
homes2flip.pro
homes4delaware.com
homes4saleinsanantonio.com
homes4theheroes.com
homes4u.homes
homes4youconstruction.com

8962

homes4younow.com
homesa.org
homesafegutterguard.com
homesafeks.com
homesafeliving.com
homesage.us
homesaleleaseback.com
homesalepainters.com
homesalepro.ca
homesalesandlettings.co.uk
homesalesbylaura.com
homesaleslancaster.com
homesandequity.com
homesandhops.com
homesandlakeshore.com
homesandland-littlerock.com
homesandstylekc.com
homesapp.com
homesaroundnashvilletn.com
homesatatlantic.com
homesatberryridge.com
homesatbuckscounty.com
homesatfoxfire.omnihoa.com
homesatmountainviewranch.com
homesattamarackresort.com
homesaunakits.com
homesaved.com
homesaverchecklists.com
homesavingsfund.org
homesbasics.com
homesbuyhannah.com
homesbyahs.co.nz

8963

homesbyahs.nz
homesbyamy.ca
homesbyariella.com
homesbyaw.com
homesbyaxell.com
homesbybrill.com
homesbycarla.net
homesbycourtney.net
homesbydeb.ca
homesbydede.net
homesbydelia.com
homesbydinamendoza.com
homesbyeleni.com
homesbyfalcon.com
homesbyfrye.com
homesbygirish.com
homesbyhandh.com
homesbyhesley.com
homesbyhigginbotham.com
homesbyhoa.com
homesbyhoems.com
homesbyhorizon.com
homesbyhtr.com
homesbyjenkc.com
homesbyjerricomer.com
homesbyjulielee.com
homesbylauralee.com
homesbyloriepiel.com
homesbymaher.com
homesbymariaelena.com
homesbymei.net
homesbymonteverde.com

8964

homesbymonticello.com
homesbymoza.com
homesbymv.com
homesbypamelaterry.com
homesbypinnacle.com
homesbypremiere.com
homesbyprodigy.com
homesbyselkirk.com
homesbyshirleycunico.com
homesbysierrawebb.com
homesbystephaniegarcia.com
homesbytampabaysandy.com
homesbytonyr.com
homesbyvistaverde.com
homeschool.shepherds.org
homeschoolanywhere.com
homeschoolboss.com
homeschoolbunny.com
homeschoolcareerdays.com
homeschooldaddy.com
homeschooledbytarek.com
homeschoolguidebooks.com
homeschoolhindsight.com
homeschoolingbackgrounder.com
homeschoolingforbeginners.com
homeschoolingmyboys.co
homeschoolinpennsylvania.com
homeschoolmadesimple.net
homeschoolmarket.com
homeschoolnowusa.com
homeschoolpiano.com
homeschools.org

homeschoolscience.academy
homeschoolscienceacademy.com
homeschoolsummits.com
homeschoolswla.com
homescopellc.com
homescreened.com
homeseals.com
homesearch.co.uk
homesearch.ge
homesearchcentralfl.com
homesearchnow.com
homesearchproperties.com
homesecure.ie
homesecuritypros.com
homesecurityquotes.com
homesecurityreviewsandquotes.com
homeseedloans.com
homeselfe.com
homeseller.ch
homesellers-ez.com
homesellersbestfriend.com
homesellersofcolumbia.com
homesellersparadise.com
homesellertransition.com
homesellingoptions4u.com
homesensorygyms.com
homeservicedoctors.com
homeservicehookup.com
homeservicelegends.com
homeservicenerds.com
homeservicenewsletters.com
homeservicesassistance.co.uk

homeservicesboss.com
homeservicestars.com
homeservicestock.com
homeserviceworkshop.com
homesexroom.com
homesforgoodfoundation.org
homesforlifenm.com
homesforoakharbor.com
homesforpets.org
homesforreallife.com
homesforrehab.com
homesforsalebatonrouge.com
homesforsalebronx.com
homesforsalebyrafael.com
homesforsaleinlitchfieldpark.com
homesforsaleinsanmigueldeallende.
homesforsalemainline.com
homesforthesouthwest.co.uk
homesgivinghope.org
homeshareamerica.org
homeshareoregon.org
homesharinghawaii.org
homesharkdigital.com
homeshepherds.com
homeshieldemf.ca
homeshieldexteriors.com
homeshieldpm.com
homeshowgardenpros.com
homeshowradio.com
homesidingshop.ca
homesinbend.com
homesinboiseidaho.com

homesincibolo.com
homesinfrederickmd.com
homesingreenvalleyforsale.net
homesinkalispell.com
homesinmoab.com
homesinnewportri.com
homesinniagara.com
homesinorlandoandflorida.com
homesinrichmond.com
homesinsalina.com
homesinsanantonio.net
homesinsantacruz.com
homesintehachapi.com
homesinthe425.com
homesinthepeg.com
homesintooele.com
homesintransition.com
homesintransition.net
homesintransition.org
homesintransitions.com
homesite.myresourcelibrary.com
homesiteresidential.com
homesites.io
homeslakefronttexas.com
homeslandmagazine.com
homeslarosa.com
homesleepdelivered.com
homeslicepizzaandsubs.com
homeslicepizzeria.ca
homesloansmortgages.com
homesmartclean.com
homesmartind.com

homesmartinspections.com
homesmartlincoln.com
homesmileco.com
homesmithva.com
homesnapshots.com
homesndfw.com
homesnheels.com
homesoccertraining.com
homesofcapecod.com
homesofcascades.com
homesofdaytonabeach.com
homesofenchantmentparade.com
homesoffortbend.com
homesofhernando.com
homesofhopeindia.org
homesofhopestanly.org
homesofnw.com
homesofpromise.org
homesofsilvercrest.com
homesoftimberpines.com
homesofzen.com
homesolarknoxville.com
homesolarpanelsknoxville.com
homesoldforyou.com
homesolutionsde.com
homesolutionsfaster.com
homesolverstexas.com
homesonlaketravis.com
homesonpei.ca
homesontherangerealestate.com
homesonthewater.info
homesonwatersisland.com

8969

homesonwheelsalliance.org
homesource.com
homesourcecustomhomes.com
homesourceroofing.net
homesources.net
homesourcewarehouse.net
homesourceyakima.com
homesowngardens.com
homesphere.com
homespirecareers.com
homespireforlife.com
homespiremortgage.com
homesplus.co.uk
homesportaransas.com
homesports.com
homespotrentals.com
homespotter.com
homespringrealtypartners.us
homespun.co
homespunhaints.com
homesquarefurniture.com
homesquik.com
homessoldbysherri.com
homessoldquick.com
homesstagedright.com
homestaging.com
homestagingknoxville.com
homestampede.com
homestand-bysolutions.com
homestars.com
homestarsecurity.com
homestartwakefield.co.uk

8970

homestatements.co.uk
homestatslive.com
homestead-electric.com
homestead-florida.doorgrow.com
homestead.motherearthnews.com
homestead.tours
homesteadac.com
homesteadadvisers.com
homesteadmc.com
homesteadastronautics.com
homesteadatashcreek.com
homesteadathens.com
homesteadatmormonmill.com
homesteadbarnsllc.com
homesteadbbqblast.com
homesteadberners.com
homesteadblinds.com.au
homesteadbwgc.com
homesteadclocksandaccents.com
homesteaddenison.com
homesteaddesignsplus.com
homesteadelectric.com
homesteadelectric.net
homesteadfamilydentistrywi.com
homesteadfamilyhealth.com
homesteadfamilywealth.com
homesteadfarmva.com
homesteadfunds.com
homesteadgoals.com
homesteadgreenhouses.com
homesteadhamlin.com
homesteadharmony.net

8971

homesteadhc.com
homesteadhealthservices.com
homesteadheritage.com
homesteadhomegroup.com
homesteadimprovement.com
homesteadincnwa.com
homesteading.com
homesteadinnovatorsllc.com
homesteadinsurancegroup.com
homesteadish.co
homesteadkitchenandtap.com
homesteadmanor.com
homesteadmanoral.com
homesteadmedicalcentre.co.uk
homesteadoakglen.com
homesteadoutdoorliving.biz
homesteadpest.com
homesteadpm.com
homesteadpropertysolutions.net
homesteadptlaramie.com
homesteadrealtynj.com
homesteadresort.ca
homesteadroadwidening.com
homesteadroofing.com
homesteadschool.com
homesteadservice.com
homesteadsevents.com
homesteadsoberliving.com
homesteadsurvivalsite.com
homesteadvetcare.com
homesteadvetcary.com
homesteadveterinarycare.com

8972

homesthatfit.com
homestobraggabout.com
homestolove.com.au
homestormprotection.com
homestoryrewards.com
homestransparency.com
homestreetsa.com
homestretchmn.online
homestretchpropertymanagement.c
homestudiosource.com
homestudyceu.com
homestudymassagecourse.com
homestyleci.com
homestylecollective.com
homestyleconstruction.ca
homestylegroup.co.nz
homestylehawaiian.com
homestylelandscapingservices.co.n
homestylepropertymanagement.con
homestylingstudio.com
homesuitehome.com
homesunlimitedco.com
homesupport.co.nz
homesurban.com
homesurvivalcourse.com
homesurvuk.com
homeswapper.me
homeswapper.uk
homeswardvillage.com
homesweet.health
homesweetcone.com
homesweethomeimmo.be

homesweethomepalmdesert.com
homesweethomesold.com
homesweettampabay.com
homeswithabc.com
homeswithangelica.com
homeswithbrandi.com
homeswithcheryljones.ca
homeswithchristie.com
homeswithgeorgie.homes
homeswithginger.com
homeswithgloria.com
homeswithhaleyok.com
homeswithjones.net
homeswithnalee.com
homeswithpurpose.org
homeswithrox.com
homeswithtara.com
homeswithtouchofclass.com
homesy.ca
hometalk.me
hometaxsolutions.com
hometeamadvantedge.com
hometeamconstructionli.com
hometeamcpa.com
hometeamelectric.com
hometeaminc.com
hometeammetro.com
hometeamspokane.com
hometeamsprinklers.com
hometec.co.uk
hometechconstructionservices.com
hometechgeeks.com

8973

8974

hometechs.org
hometechware.com
hometechxo.com
hometextilestoday.com
hometheaterheroes.com
hometheaternaplesfl.com
hometheatersimplified.com
hometimeconstructionmi.com
hometohalo.com
hometohome.systems
hometone.com
hometone.org
hometoolsplanet.com
hometostaylic.com
hometosweethome.com
hometown-comfort.com
hometown-hospitality.com
hometown-insurance.com
hometown.mysites.io
hometown2go2.com
hometownanimalclinic.com
hometownanimalhealth.com
hometownauto.net
hometownautocarewinchester.com
hometownbanners.com
hometownbuildersunlimited.com
hometownbyhandlebar.com
hometowncable.net
hometowncarcare.com
hometownchildcare.com
hometownchildrensdentistry.com
hometownconcessions.com

hometownconnection.org
hometownconnections.com
hometowncreativellc.com
hometowncurrency.com
hometowndeals.org
hometowndentalbrannoncrossing.co
hometowndentalkentucky.com
hometowndentallancaster.com
hometowndentalnd.com
hometowndentalrichmond.com
hometowndentalstanford.com
hometowndev.com
hometownewindows.com
hometownfamilydentistry.com
hometownfoodcompany.com
hometownfoodsecurity.org
hometownfoodstories.com
hometownfoodstory.com
hometowngatherings.com
hometowngiftcertificates.com
hometownglass.com
hometownhardwarebdt.com
hometownhearth.com
hometownheatingandairva.com
hometownheroappliancerepair.com
hometownheroesgala.org
hometownheroesnc.org
hometownhomes.ca
hometownhub.ca
hometowninsurancellc.com
hometownlanesplano.com
hometownlifeinsurance.ca

8975

8976

hometownlists.com
hometownlivinggroup.com
hometownmarketsnacks.com
hometownmedicare.com
hometownmedicare.net
hometownmedicare.org
hometownnannies.com
hometownnews.biz
hometownokc.com
hometownortho.ca
hometownpastries.com
hometownpest.com
hometownphysiotherapy.com
hometownplate.com
hometownplumbingdgo.com
hometownplumbingtn.com
hometownpools.com
hometownpost.events
hometownpridellc.com
hometownpropertyoffers.com
hometownquote.hometownlifeinsura
hometownrealtyva.com
hometownrestyling.com
hometownrising.com
hometownroofingtx.com
hometownroofingva.com
hometownroofs.net
hometownrxpharmacy.com
hometownservicecenternd.com
hometownsolutionsfl.com
hometownstoreit.com
hometowntaxidecorah.com

8977

hometownthreadscleveland.com
hometowntireandauto.com
hometowntohollywood.com
hometowntrailersales.com
hometowntravelinc.com
hometownuniversity.com
hometownvaluesboise.com
hometownverona.com
hometownvetpartners.com
hometownwbl.com
hometownwindowteam.com
hometransfer.co.nz
hometransfer.nz
hometreatsuk.com
hometreedata.com
hometrek.org
hometrendrentals.com
hometronicslifestyles.com
hometronicsreviews.com
hometrt.com
hometrustcolorado.com
hometrustonline.com
hometrustwarranty.biz
hometrustwarranty.com
hometurfdallas.com
hometurfflortworth.com
hometurfhouston.com
hometyles.mysites.io
homevaluehotline.com
homevaluestehachapi.com
homevault.com
homevent-dev.adaptabledev.com

8978

homevent.adaptabledev.com
homevent.co.uk
homeventstg.lbstaging.co.uk
homevestors.kitchenmakeover.com
homevetcu.com
homevetsnyc.com
homeviewhealthandrehab.com
homeviewreport.com
homevisionsmedia.com
homevisithealthcare.co.uk
homewardbase.com
homewardboundpet.net
homewardboundwnc.org
homewardcreativeco.com
homewardhouse.org
homewardproject.org
homewardstudios.com
homewardtrail.org
homewarehouseinc.net
homewarrantychoices.com
homewarrantyli.com
homewarrantync.net
homewarrantyplanreviews.com
homewarrantywisconsin.net
homewatchcapecod.com
homewatchcaregiversfolsom.com
homewatchsecurity.com.au
homewatercooler.co.uk
homewavevac.com
homewealthfinancial.com
homewise-plumbing.ca
homewise.realestate

8979

homewiseinspections.co.nz
homewiseroofingandexteriors.com
homewithadee.com
homewithbdh.com
homewithbw.com
homewithhelp.net
homewithjacki.com
homewithjanny.com
homewithjend.com
homewithkrissy.com
homewithmeghan.com
homewithsandra.ca
homewiththehamans.com
homewoodentalandhearing.com
homewoodeyesurgery.com
homewoodhc.com
homewoodmanor.com
homewoodtherapy.com
homewoodvetcare.com
homeword.com
homework-hub.co.uk
homeworkheadache.com
homeworkhelpglobal.com
homeworkneedsahome.com
homeworks.repair
homeworksolutions.com
homeworkworkspace.com
homeworthy.com
homeworxiowa.com
homewrights.com
homewrxinspections.com
homeygnomevet.com

8980

homeyroofing.com
homezena.com
homezone.com.au
homezremodel.com
homflats.com
homiesandhomettes.com
hominyvalley.com
homly.com
hommcps.com
hommeatout-faire.com
hommeinterior.com
hommesdeparole.ca
hommyalmonte.com
hommyalmonte.net
homnspa.com
homonymer.se
homophobiafree.org
homorthodontics.com
homosassariverrvresort.com
hompro.io
homrichberg.com
homrinitiative.ca
homsassist.ie
homsphere17.ch
homsphere19.ch
homsphere21.ch
homsqr.com
homtt.paradoxstudiostt.com
homunculustheatre.com.au
homvid.io
homzrealestategroup.com
honacbd.com

8981

honads.com
honaleefarm.com
honaunaufarm.com
honcedental.ca
honcedentistry.com
honda.exceltees.com
honda.modernsellingskills.com
hondaclaimlawyers.com
hondadreamstv.com
hondae.honda.ie
hondajtrax.com
hondamodernsellingskills.com
hondasmartcharge.com
hondonevents.com
honduras.operationsmile.org
hondurascompassion.partners
hone-all.co.uk
hone.law
honees.com
honehq.com
honelandscape.com
honeleadership.com
honeyefallsmarketplace.com
honeyefallsmendonmarketplace.co
honeyeremedies.com
honepropane.com
honest-hearts.com
honest-turkey.com
honestabe.com
honestabeplumbing.com
honestaboutingredients.com
honestaccurateauto.com

8982

honestafservices.com
honestairconditioning.net
honestairinc.com
honestairservicestx.com
honestappliancerepairstl.com
honestassembly.com
honestcannabis.com
honestcv.com
honestediting.com
honestenergyadvisors.com
honestfurnaceandwellrepair.com
honestgame.com
honestgamefoundation.org
honestgraphics.com
honestheatingac.com
honesthistory.com
honesthustle.com
honestlabs.co
honestlendingusa.com
honestly.co
honestlyhealthy.se
honestlyjamie.com
honestmaids.la
honestmargin.com
honestmedicalgroup.com
honestnotebuyer.com
honestnutritionusa.com
honestopiniondesign.com
honestpay.org.uk
honestrecruitingservice.com
honestreviews.com.br
honestskin.co

8983

honesttogodlove.com
honesttogodlove.org
honestworkdesigns.com
honesty.uga.edu
honestyinpoli.com
honey-letters.com
honeyandbourbon.us
honeyandfigphoto.com
honeyant.com.au
honeybaconboudoir.com
honeybadgerfloorsct.com
honeybadgerhvac.com
honeybeartravel.com
honeybebold.com
honeybeechildcarecenter.com
honeybeecreek.com
honeybeedoughnuts.com
honeybeehamco.com
honeybeehealthcoalition.org
honeybeemarket.net
honeybeeprint.blog
honeybeeprint.com
honeybeereflections.design
honeybeerobotics.com
honeybeesolarelectric.com
honeybeesoypolymers.com
honeybeestamps.com
honeybeevideo.com
honeybeeweddingsmt.com
honeybooks.co.nz
honeybrands.com
honeybrands.shop

8984

honeybrook.cc
honeybuilthome.com
honeybunchesofoats.com
honeybutterdesserts.com
honeycapital.com
honeychurchmedicalcenter.com
honeycomb.bio
honeycomb.digital
honeycomb9.com
honeycombair.com
honeycombandprince.com
honeycombarchive.com
honeycombcollective.us
honeycombcreates.com
honeycombdigital.us
honeycombe-beach.nhbc.co.uk
honeycombnaturalhealth.com
honeycombrealty.com
honeycombstudios.com
honeycombsweepstakes.com
honeycreeklandingmarina.com
honeycreekorchardcedarburg.com
honeycreeksaddles.com
honeycrisp-import.angiemakes.com
honeycrisp.tech
honeycrisprentals.com
honeycuttcorp.com
honeycuttinsurance.com
honeydew.ai
honeydewimprovements.com
honeyedible.com
honeyeventsco.com

honeyfarmsmarket.com
honeyfieldhomes.net
honeyfields.com
honeyflora.co
honeyfoundationforisrael.org
honeygemcreative.com
honeygirlmeadery.com
honeygofinancial.com
honeygofixitoh.com
honeygolandfill.com
honeygoldboudoir.com
honeygrovenursing.com
honeyheartphotography.ca
honeyhourcreative.com
honeyifoundmyhouse.com
honeyimhomestl.com
honeyislandswamp.com
honeykomb.work
honeylegalnurse.com
honeylocusthealth.com
honeymalcomwinery.com
honeymanassociates.com
honeymanmarketing.com
honeymarketing.co.uk
honeymercantile.com
honeymoon-registry.com.au
honeymoonbakery.com
honeymoonisrael.com
honeynesthvac.com
honeyofaparty.com
honeyoursocial.com
honeypothealth.ca

honeyrocklife.com
honeyrootscrapbooks.com
honeyrootwellness.com
honeys.vegas
honeysair.com
honeysaircostg.rynosites.com
honeysoda.com
honeyspunrecords.com
honeystreet.com
honeysuckleboudoir.com
honeysucklecreekphoto.com
honeysucklelandscapes.com
honeysucklewhite.com
honeytree.marketing
honeytreepreschool.com
honeyvape.buzz
honeywallmedicalpractice.co.uk
honeywellenterprisemobility.com
honeywellpromo.rainbowidea.com
honeywick.com
honeywildphoto.com
honeywildphotography.com
honeywill.com.au
honeyworksphotography.com
honfleurnola.com
hongjusilicone.com
hongkong.intercontinental.com
hongkong.regenthotels.com
hongkongcreates.net
hongkongdivorce.com
hongkongfoodietours.com
hongkongpoi.com

hongkongtally.com
hongkongyounglife.org
honglaueyecare.com
hongocura.com
hongseafood.com
hongwanjihawaii.com
hongwanjihawaii.org
honigconte.com
honikelphotography.com
honjo.hk
honkakuspirits.com
honkerhillwinery.com
honleysurgery.co.uk
honnas.vet
honning.dk
honnsearch.com
honoluastore.com
honoluluboat.tours
honoluluboattours.com
honoluluemergencydentists.com
honoluluhopegala.org
honolulujewelrycompany.com
honolululifestylegroup.com
honoluluorchid.org
honoluluorchidsociety.org
honolulupainreliefcenter.com
honoluluupd.org
honoluluplumbers.com
honolulupoi.com
honolulustreetpulse.com
honolulusurfclub.com
honoluluttd.com

honoluluwaldorf.org
hononegahanimalhospital.com
honor.texmed.org
honorable-orchestra.mysites.io
honoraboveall.org
honorboundinitiative.org
honorchoirusa.com
honorclaims.com
honorcreative.com
honorelectric.com
honorelee.com
honorestimating.com
honorfirstllc.com
honorfirstranch.com
honorflightah.org
honorflightaustin.org
honorflightdbq.org
honorflightrochester.mysites.io
honorfoo.com
honorfoods.com
honorgames.co
honorgreenlawn.com
honorgreenlawn.org
honorgroup.com
honorhealthbenefits.com
honorhealthnetwork.com
honorhealthphysicians.com
honorhealthpmc.com
honoriastarbuck.com
honoring-ed.com
honoringeddie.com
honoringfallenheroes.org

honoringforgottenheroes.org
honoringmarriage.org
honoringourpatriots.dar.org
honoringscm.com
honoringthelegacycampaign.com
honorinsurance.us
honoris-partners.lu
honorisraelisfallen.com
honorlock.com
honorlogic.org
honormadehomes.com
honoroctober7.com
honorrealty.co
honorride.us
honormollschoolriverstone.com
honors.uga.edu
honorscollege.uncg.edu
honorsociety.tv
honorthegamewbl.com
honorthestay.com
honorveterinaryhospice.com
honourableirishsociety.org.uk
honourandblessing.com
honourelc.com.au
honours.cabinetoffice.gov.uk
hons-tax.com
honsallcpa.com
hontammudbath.vn
honteinv.com
honteri-mirin.com
honualahele.com
honuscapital.com

honyung.ornl.gov
honzelldesign.com
hoo-r-u.com
hooberman.com
hooc.org.au
hoochenanny.com
hoocks.com
hoodairconditioningandheating.com
hoodcanaltravel.com
hoodcodenyc.com
hoodcontainer.com
hooddistribution.com
hoodfinancial.com
hoodhargett.com
hoodhargettbreakfastclub.com
hoodhomesblog.com
hoodiehangout.com
hoodies.customcat.com
hoodins.com
hoodinsights.com
hoodlawoffices.com
hoodplusgood.com
hoodriveralpinevet.com
hoodrivercapital.com
hoodriverhotel.com
hoodriversecurestorage.com
hoodsaviorinc.com
hoodshomecenters.com
hoodsite.com
hoodsportcoffee.com
hoodstuck.com
hoodtechservice.com

hoodtocoast.com
hoodvet.com
hoodviewchiro.com
hoodviewheating.com
hoodymemorial.com
hoodzfranchise.com
hoodzpahdesign.com
hoofballgame.com
hoofbid.com
hoofboots.ie
hoofcaredirect.com
hoofcaredirect.ie
hoofdhart.nl
hooffallsandfootfalls.com
hoofnagleurology.com
hoofnit.solutions
hoofnitsolutions.com
hoofprintsvideo.com
hoofsolutionsusa.com
hooftrimmers.org
hoofway.com
hoogbruin.com
hoogenraadplant.nl
hooggevoeligsterkewil.nl
hook.design
hook4hire.com
hookandknifecharters.com
hookandladder.ie
hookandrank.com
hookbang.com
hookcrane.com
hookedmarketing.net

hookedoncode.com
hookedonharrys.com
hookedonhiatus.com
hookedonmiddletonbeach.com.au
hookedonoc.com
hookedonrunning.com.au
hookedonsalesuniversity.com
hookedonvitality.com
hookedthefilm.org
hookelecapital.com
hookelehealth.com
hookelehomecare.com
hookelenavigators.com
hookerdejong.com
hookfilecannon.com
hookgallery.com
hookgrip.com
hookhiring.com
hookhomework.com.au
hookhuntharvest.ca
hookist.com
hookit.com
hookndump.com
hooknogtrailers.com
hookorthodontics.com
hookpublications.com
hookrank.com
hookready.pro
hookremover.com
hooks.com
hooks.jobylon.com
hooksbookevents.com

8993

hookscpa.com
hooksett.nhcrafts.org
hooksett.sau15.net
hooksettschoolboard.sau15.net
hookstrategy.com
hooksunlimited.com
hookupapp.com
hookuphelp.com
hookuphouse.com
hookupland.com
hookupstonight.com
hoola-fit.com
hoolachiropractic.com
hooleyandburch.com
hooleydooleyicecream.com.au
hooliganspubboise.com
hooluanacondo.hmcmgt.com
hoomauhawaii.org
hoon.co
hoonigan.com
hoonitruck.co.uk
hoop33.co.nz
hoopathome.com
hoopaughgrading.com
hoopbeef.com
hoopcamp.org
hoopconsultants.com
hoopdreams.elitecamps.com
hoopdynamic.com
hooperandhanson.com
hooperesq.com
hooperhacks.com

8994

hooperindex.com
hooperlundy.com
hooperisisland.com
hoopersons.au
hooperwater.com
hooperwelding.com
hoopgrind.com
hoopjilhoa.com
hoopinsure.com
hoopisgroup.com
hoopla.net
hooplazone.com
hoopmaster.com
hoopnoserings.com
hoops.cards
hoopsalytics.com
hoopsaroundtheworld.com
hoopscapital.com.au
hoopscapitalacademy.com.au
hoopsforhopeinternational.org
hoopshall.com
hoopshare.com
hoopsinstitute.com
hoopsmd.com
hoopsourcebasketball.com
hoopspark.com.au
hoopstrength.ca
hoopstudy.com
hoopstudy.shop
hooptech.com
hooraygrillco.com
hooraymama.com

8995

hoorayplay4kids.com
hoorayranch.com
hoorayyardcards.com
hoorspecialist-aan-huis-heemstede.
hoorspecialist-bennebroek.nl
hoorspecialist-bloemendaal.nl
hoorspecialist-heemstede.nl
hoorspecialist-vogelenzang.nl
hoorspecialist-zandvoort.nl
hoorwinkelbennebroek.nl
hoorwinkelbloemendaal.nl
hoorwinkelheemstede.nl
hoorwinkelhillegom.nl
hoorwinkelnieuw-vennep.nl
hoorwinkelsantpoort-noord.nl
hoorwinkelsantpoort-zuid.nl
hoorwinkelvijfhuizen.nl
hoorwinkelvogelenzang.nl
hoorwinkelzandvoort.nl
hoosieraircraft.com
hoosierathleticclub.com
hoosierbusinessmachines.com
hoosiercancer.org
hoosiercanines.com
hoosiercruiseandtravel.com
hoosierdocks.com
hoosierfamily.org
hoosierforest.com
hoosiergardener.com
hoosierhospitals.com
hoosierinc.com
hoosierindoorair.com

8996

hoosierlawyer.com
hoosierosteotronix.com
hoosierpawpaw.com
hoosierpt.com
hoosierroof.com
hoosierroofext.com
hoosiersecurity.com
hoosierskylights.com
hoosiersvaccinate.org
hoosiertalentnetwork.eightfold.ai
hoosiertradeschool.com
hoosiervillage.com
hoot.host
hootenannie.com
hootenyoung.com
hootersmagazine.com
hootersoflouisiana.com
hootfineandsecurity.co.uk
hootforearth.com
hootible.com
hootrecruit.com
hootsandthomas.com
hootsfranchise.com
hootssmokehouse.com
hooulucounseling.com
hooulumaui.com
hoovenrealty.com
hooverbuildings.com
hooverchamber.org
hooverhistoricalsociety.org
hooverinsure.com
hooverkrepelka.com

8997

hoovermechanical.com
hooverpoi.com
hooverrestaurantweek.com
hoovers304.com
hooverslawn.com
hoovertec.com
hoovertractor.m6dev.site
hooverwood.org
hoovl.com
hop-n-grape.com
hopa.expo-genie.com
hopandbrewschool.com
hopandwine.com
hopara.io
hoparazzi.com
hopbe.org
hopbrothersbrewing.com
hopcfc.org
hope-builders.org
hope-farm.wr.ardent.dev
hope-fis.com
hope-legal.com
hope-roofing.com
hope-thrift.org
hope-ucc.org
hope-unlimited.org
hope.bytxt.me
hope.co.uk
hope.coloradoacademy.org
hope.convoyofhope.org
hope.directory
hope.functionalformularies.com

8998

hope.global
hope.learning.humentum.org
hope.prvsn.net
hope.rheumresearch.org
hope.savinginnocence.org
hope.wayfm.com
hope2220.ca
hope2othersfilter.org
hope2women.org
hope38.journey.tools
hope4cancer.com
hope4dayton.com
hope4grantcounty.org
hope4israel.org
hope4kenya.co
hope4mci.org
hope4theholidaysfilm.com
hope4veterans.org
hope4youthmn.org
hopeacademyforkids.org
hopeacademyinternational.org
hopeacademynwa.org
hopeacademyrhs.org
hopeacrosstheglobe.org
hopeadventures.org
hopeafrica.com
hopeafterabortionky.com
hopeaftersuicideloss.org.uk
hopeair.ca
hopealamosa.org
hopealliancelc.org
hopeallisonphotography.com

8999

hopeandafutureinc.org
hopeandcomfort.org
hopeanddoor.org
hopeandfeathersframing.com
hopeandfuturetravels.com
hopeandglory.com.au
hopeandglorytea.co.uk
hopeandglorytea.com
hopeandhealingforlife.com
hopeandhealinghomeopathy.com
hopeandhelp.org
hopeandhelpin.org
hopeandhelpinternational.org
hopeandheroes.org
hopeandhome.org
hopeandinsight.com
hopeandplay.org
hopeandsolutions.org
hopeandwellnessomaha.com
hopearrives.com
hopeassociation.org
hopeatlast.com
hopeatlastdoula.com
hopeaustin.org
hopeball.org
hopebehavioralconsulting.com
hopebeyondbridges.org
hopeblooms.org
hopebot.io
hopebridge.com
hopebridgeatthehollies.com
hopebridgeattheoaks.com

9000

hopebridgecareers.com
hopebridgesc.com
hopebrothers.com
hopebuilds.homedepot.com
hopebythesea.com
hopecarecenter.org
hopecarpenter.com
hopecenter.network
hopecenterdayton.org
hopecenterisrael.org
hopecentermoscow.com
hopecenternursing.net
hopecenterofedmond.com
hopecenteroroville.com
hopecenteroroville.org
hopechapel.org
hopechapelsterling.org
hopechest.org
hopechoice.com
hopechristiancounseling.faith
hopechurchlr.com
hopechurchlv.com
hopechurchnc.org
hopechurchonline.org
hopechurchpca.com
hopechurchtw.ca
hopecity.com
hopecitychurch.co
hopecitykc.org
hopecitylp.com
hopecityrc.com
hopecityrt.com

9001

hopecliniccare.com
hopeclinicforwomen.org
hopeclinictulsa.com
hopecollege.gotennissource.com
hopecomfortandjoy.com
hopecommunity.com
hopecommunityproject.org
hopecommunityservices.com
hopecompoundingrx.com
hopeconnect.org
hopeconsortium.org
hopecounselingatlanta.com
hopecounselingcentersmi.com
hopecountymontana.com
hopecountymt.com
hopecsra.org
hopecz.atmxlabs.com
hopedementia.org
hopedentalprofessionals.com
hopedentistrychino.com
hopedentonphotography.com
hopedepere.org
hopediscovery.com
hopeeastclt.com
hopeeducationproject.org
hopeelderlaw.com
hopeelectricalproducts.com
hopeemc.org
hopeeverly.com
hopeexperience.convoyofhope.org
hopefamilycentre.org
hopefamilythrift.org

9002

hopefamilywines.com
hopefarmcoffee.com
hopefarmmedicalcentre.nhs.uk
hopefdn.org
hopefeedsfamilies.com
hopefestny.com
hopefield.org.au
hopefinancialdepot.com
hopefirsel.com
hopefloatswellness.org
hopefoods.com
hopeforall.us
hopeforbristol.org
hopeforcambodianchildren.org
hopeforchurches.org
hopeforcle.com
hopefordiabetes.org
hopeforgeorgiamoms.org
hopeforglobalhealth.com
hopeforglobalhealth.ngo
hopeforglobalhealth.ong
hopeforgus.org
hopeforhaitifoundation.com
hopeforhallie.org
hopeforhealingcenter.com
hopeforhivcure.org
hopeforhurtingparents.com
hopeforjustice.org
hopeforjustice.org.uk
hopeforlagonave.org
hopeforlife.net
hopeforpastorswives.com

9003

hopeforsd.com
hopeforstuttering.com
hopeforsuffolk.org
hopeforthecities.com
hopeforthecity.org
hopeforthecity.org.au
hopeforthecity.tv
hopeforthecity.watch
hopeforthecoast.com
hopeforthejourney.com
hopeforwidows.org
hopefoundestates.com
hopeful.consulting
hopefuleventsanddesign.com
hopefulfutures.us
hopefulheartsfoundation.org
hopefulmind.com
hopefulpresence.com
hopefultherapies.com
hopegalabirmingham.org
hopegalahonolulu.org
hopegalalouisville.org
hopegalalmn.org
hopegalaut.org
hopegalesburg.org
hopegardensgr.org
hopeglobal.net
hopeglobalhealth.com
hopeglobalhealth.net
hopeglobalhealth.ngo
hopeglobalhealth.ong
hopeglobalhealth.org

9004

hopeglobalhealth.us
hopegrpk.xyz
hopegrows.org
hopegrows.us
hopeguides.com
hopeharborwellnessllc.com
hopehasaname.org
hopehaven.net
hopehealthandrehab.com
hopehealthco.org
hopehealthjobs.org
hopehealthma.org
hopehealthri.org
hopehealthvisitingnurse.org
hopehelmuthphotography.com
hopehere.com
hopehighonline.org
hopehighschool.org
hopehill.ca
hopeholdings.org
hopehomefurnishings.com
hopehomehealthservices.com
hopehospice.com
hopehospiceri.org
hopehouse.greenburgercenter.org
hopehousemcalester.us
hopehouseofquincy.com
hopeignitedpodcast.com
hopeignitesoar.org
hopeimmigration.com
hopeinaberdeen.com
hopeinbend.com

9005

hopeinchristalone.com
hopeindeerfield.org
hopeinfocus.org
hopeinfostoria.com
hopeinhandfuls.com
hopeinhands.com
hopeinmidlife.com
hopeinstitute.ca
hopeinterventions.com
hopeinthehillswv.com
hopeintheholyland.com
hopeinthesaddle.com
hopeinitigard.com
hopeisalive.net
hopeisalivery.com
hopeishere.health
hopeisreal.org
hopeiswithinreach.org
hopejonessavestheworld.com
hopekriley.com
hopelanecounseling.com
hopelc.com
hopeleeflicht.nl
hopelesscomics.com
hopelesslyliberal.com
hopelibrary.me
hopelinks.net
hopelodgerehab.com
hopemacy.com
hopemadevisible.com
hopemadevisible.org
hopemagazine.fr

9006

hopemeansnevada.org
hopemechanical.com
hopemed.us
hopemediahouse.com
hopemedias.fr
hopemedical.co.nz
hopemednc.com
hopemembers.com
hopemission.com
hopemullett.com
hopenation.org
hopenational.info
hopenaturalhealth.com
hopenet.ccnek.org
hopengonjimegen.nl
hopenterprises.org
hopeofcambodia.com
hopeofharvest.org
hopeoflifeintl.ca
hopeoflifeintl.org
hopeonboardmobilephysicaltherapy
hopeoptometrists.com
hopeorangeville.ca
hopeottawa.ca
hopeoverheartache.org
hopepartners.org
hopepca.org
hopepeds.com
hopephilanthropies.org
hopephx.com
hopephysiotherapy.co.uk
hopeplumbing.com

9007

hopepops.com
hopepopsfundraising.com
hopeprc.org
hopeprcschool.org
hopepreschool.org
hopeproject.co.nz
hopepubwestnorwood.co.uk
hopepyramid.com
hopequestgroup.org
hoperanchforwomen.com
hoperealtydevelopment.com
hoperealtyva.com
hoperemains.org
hoperestorative.com
hoperestored.com
hoperestored.focusonthefamily.com
hoperestored.org
hoperestoredarizona.com
hoperestoredarizona.org
hoperestoredcounselingservices.com
hoperestoredgeorgia.com
hoperestoredgeorgia.org
hoperestoredmichigan.com
hoperestoredmichigan.org
hoperestoredmissouri.com
hoperestoredmissouri.org
hoperestoredprc.org
hoperestoredtexas.com
hoperestoredtexas.org
hoperisesnews.com
hoperisinghaiti.org
hoperisingma.org

9008

hoperoad.co.uk
hoperocksevents.com
hoperocksny.com
hoperusnak.com
hoperxla.com
hopesandpains.knollcoaching.com
hopeschaefer.com
hopescore.com
hopeseck.com
hopeservices.org
hopesfordevelopment.org
hopesharvest.org
hopesheartspetportraits.com
hopeshivers.com
hopesin.org
hopesingapore.org.sg
hopesmith.com
hopesnodgrass.com
hopesnowphotography.com
hopesourceproperties.com
hopesouth.org
hopesouthlake.com
hopesplacecounseling.com
hopespoke.org
hopestory.org
hopestreetfoodpantry.com
hopestreetkickball.com
hopestreetterrace.ca
hopesummit.hopeworks.org
hopetallow.com
hopetaylor.com
hopetechschool.org

9009

hopethatwontdie.com
hopeto.com.ua
hopetour.se
hopetownohio.org
hopetrainers.org
hopetreefs.org
hopetrust.com
hopeumcfbo.org
hopeunlimited.org
hopeutc.org
hopevaletrust.com
hopevalleypsych.com
hopevillagems.org
hopeville.church
hopevoices.org
hopewalks.org
hopewaymentalhealth.com
hopewella.org
hopewellanimal.com
hopewellautomotive.com
hopewellbaptist.com
hopewellceremonialearthworks.com
hopewellclinical.com
hopewellclinicalbloomington.com
hopewellclinicaldecatur.com
hopewellclinicalpeoria.com
hopewellclinicalquadcities.com
hopewellclinicalspringfield.com
hopewellconstructionllc.com
hopewellearthworks.net
hopewellearthworks.org
hopewellfarmsangus.com

9010

hopewellgrant.org
hopewellheights.org
hopewellhotel.com
hopewellhousepdx.org
hopewellinc.org
hopewellmin.org
hopewellnessnc.com
hopewellparc.org
hopewellproductions.com
hopewellsportsnation.com
hopewelltownship.com
hopeweseek.com
hopewestco.org
hopewestpace.org
hopewetumpka.org
hopewhangarei.nz
hopewisedesign.com
hopewoodoutdoors.org
hopewoods.ca
hopeworks.org
hopeworksofhc.org
hopfwd.com
hophauscraftbeer.com
hopi-nsn.gov
hopicandles4u.com
hopinthepark.com
hopitalmarie-clarac.qc.ca
hopitalottawa.on.ca
hopitalvaudreuilsoulanges.ca
hopitalvaudreuilsoulanges.com
hopitelecom.com
hopkinsair.com

9011

hopkinscf.org
hopkinscustomroofing.com
hopkinsdentalclinic.com
hopkinsderm.com
hopkinsdermatology.com
hopkinsglobalsolutions.com
hopkinsgravel.com
hopkinsheartland.com
hopkinshs.com
hopkinsinsider.com
hopkinsinsurance.com
hopkinslawltd.com
hopkinslawyers.com.au
hopkinslegalconsulting.co.uk
hopkinsroofing.com
hopkinton.massteacher.org
hopkintonlibrary.org
hopkintonpdnews.com
hopleafbar.com
hoplerwilms.com
hoplitemarketing.io
hoploncyber.com
hoplotbrewing.com
hopmatters.ca
hopmerchantnotts.co.uk
hopnc.org
hopnews.com
hopngrape.com
hoponymousbrewing.com
hopnw.com
hopon.cyclingbc.net
hoponadventures.com

9012

hoppelectric.com
hoppellaw.com
hoppenbrouwerstechniek.nl
hoppenbrouwersthuis.nl
hoppenhomesystems.com
hopper.marketing
hoppereffect.gds.org
hopperenvironmentalservices.com
hopperinsuranceservices.com
hopperreserve.com
hopperscrossingvet.com.au
hoppertravels.com
hoppervacations.com
hopperxchange.com
hoppespoolandspa.ca
hoppespoolandspa.com
hoppetravel.com
hoppingmouse.com.au
hoppinhouse.net
hoppledigital.com
hopplecrewe.co.uk
hoppshotel.com
hoppyair.com
hoppytrailslife.com
hoppytrolley.com
hoprobotics.com
hopsaficionado.com
hopsandbarleyco.com
hopsandskips.mysites.io
hopscan.com
hopsconnect.com
hopscotchair.com

9013

hopscotchblue.com.au
hopscotchlabs.com
hopscotchprints.com
hopshop.hoppenbrouwerstechniek.n
hopshopaberdeen.com
hopshops.com
hopsimple.com
hopskipbounce.net
hopsmithchicago.com
hopsmithnashville.com
hopsmithtavern.com
hopsonomy.com
hopsonrae.com
hopspringstn.com
hopth.com
hoptheatricals.com
hoptiam.com
hoptoitproductions.com
hoptownbrewing.com
hopwoodcellars.com
hopwoodgp.com
hoqueandassociates.com
horacio-sosa-pa.mysites.io
horaciodp.com
horahomes.ie
horan.law
horanandbird.com.au
horanandbirdsolar.com.au
horanfevoldhearing.com
horanoil.com
horaskincare.com
horburytapestry.co.uk

9014

hordatakst.no
hordatun.no
horebautorepair.com
horgansquay.com
horgansquay.ie
horiaionescu.com
horiconhillsgolf.com
horiconmarsh.org
horiconmarshbirdclub.com
horiconmarshbirdfestival.com
horihotdog.com
horiso.com.au
horisonttrondelag.no
horizantsolutions.com
horizinevacations.com
horizon-academy.org
horizon-esi.com
horizon-groupllc.com
horizon-lms.pl
horizon-logisticsllc.com
horizon-ste.eu
horizon-tool.com
horizon.com
horizon.mysites.io
horizon.org.nz
horizon2024.events
horizon3.ai
horizon440.com
horizon64-jussy.ch
horizonaccess.com
horizonacquisitioncorp-iii.com
horizonacquisitioncorp.com

9015

horizonadvertising.in
horizonamericastaffing.com
horizonansweringservice.com
horizonapartmenthomes.com
horizonaps.com
horizonatlanta.com
horizonbaptistchurch.org
horizonbldgsolutions.com
horizonbradco.com
horizonbrokers.com
horizonbusinesscenter.com
horizonbusinessfunding.com
horizonbuyersagency.com.au
horizonbuyinggroup.com
horizonchurch.com
horizonchurchnv.org
horizoncleans.com
horizonclub-deerfieldbeach.com
horizonclub.com
horizonclubretirement.com
horizoncoolingpros.com
horizoncopper.com
horizoncreativesolutions.com
horizondbm.com
horizondc.com
horizondefenseus.com
horizondentalclt.com
horizondesign.ch
horizondigitalsolutions.co.uk
horizondisp.com
horizondivers.com
horizondiy.com

9016

horizoneasybook.com
horizonedc.com
horizonelectricco.com
horizonempowers.m6dev.site
horizonempowers.m6stage.site
horizonempowers.org
horizonengineers.com
horizoneye.org
horizonezbook.com
horizonfamilydentist.com
horizonfastfreight.com
horizonfinancial.com
horizonfinancialgroup.com
horizonfireplaces.com.au
horizonfootankle.com
horizonforestandgarden.com
horizonforyou.com
horizonfound.com
horizongrass.com
horizongroup.com.au
horizonh2o.com
horizonhealthcarecm.com
horizonhealthmd.com
horizonhearing.com
horizonheatac.com
horizonhelix.com
horizonhelps.com
horizonhires.com
horizonhomebuilders.com.au
horizonhomeforyou.com
horizonhomesales.com
horizonhomesnl.ca

horizonhousenaples.com
horizonhowto.com
horizoninsservices.com
horizonintegrations.com
horizoninvesting.com
horizoninvestments.com
horizoniq.com
horizonjunk.com
horizonlandfl.com
horizonlandscapeinc.com
horizonlandscapingoh.com
horizonlc.com
horizonlumber.com
horizonluxuryhomes.com
horizonmaintenanceservices.com
horizonmarketing.com
horizonmarketingsolution.com
horizonmass.news
horizonmetalsllc.com
horizonmfggroup.com
horizonmoving.com
horizonmsr.com
horizonnone.com.au
horizononeconsulting.com
horizononedental.com
horizonoverheaddoor.com
horizonpcn.nhs.uk
horizonpeakconsulting.com
horizonperformance.com
horizonpestcontrol.com
horizonpestservices.com
horizonplace.ca

horizonpools.com
horizonpost.com
horizonpropertyalliance.com.au
horizonptandrehab.com
horizonpublicaffairs.com
horizonra.com
horizonracingacademy.com
horizonready.com
horizonrealtyandmanagement.com
horizonrecords.net
horizonregional.com
horizonrehabilitation.com
horizonridgecontracting.com
horizonridgedental.com
horizonroofing.promotionalresource
horizonroofinginc.com
horizons-insurance.com
horizons.associationadvisorsnj.com
horizons.essendant.com
horizons.hexure.com
horizons.quest-global.com
horizonsales.com.au
horizonsbehavioral.com
horizonschildren.org
horizonsclinical.com
horizonsdentalteam.com
horizonsdrc.com
horizonseeds.ca
horizonseniorbenefits.com
horizonseniorhousing.com
horizonservice.com
horizonservice.net

horizonserviceseasybook.com
horizonservicesezbook.com
horizonservices.co
horizonservices.com
horizonservices.org
horizonservicesdenver.com
horizonserviceseasybook.com
horizonservicesezbook.com
horizonservicesinc.com
horizonshealthandwellness.com
horizonshelp.junipereducation.org
horizonshospicetx.com
horizonsignco.com
horizonskillventures.com
horizonsobgynfl.com
horizonsofnewmexico.org
horizonsolarfarm.com
horizonsolutionsce.com
horizonsrv.com
horizonssyncmedia.com
horizonsteel.com
horizonstrata.com.au
horizonstrategies.com
horizonstratsolutions.com
horizonsurgical.org
horizonsurgical.plexamedia.com
horizontaldrill.com
horizontalfallsadventures.com.au
horizontalfallstours.com
horizontalfallstours.com.au
horizontax.org
horizontelerad.com

horizontheatre.com
horizontile.com
horizontransport.co
horizontreatmentservices.org
horizontrust.com
horizonturfnursery.com
horizonwebsolutions.co.uk
horizonwestchurch.com
horizonwesthappenings.com
horizonwestsac.com
horizonwindowsanddoors.com
horlockhouse.com
hormelhell.com
hormiguitabebe.com
hormonally.org
hormonallybalanced.com
hormone-zone.com
hormonehealingrd.com
hormonehealthandweightloss.com
hormonemasterycourse.com
hormoneninbalans.nl
hormonereset.net
hormoneresetcourse.com
hormones-gone-wild.com
hormonesbalance.com
hormonesecrets.thesacredscience.c
hormoneshub.com
hormoneslongview.com
hormonesrebelles.com
hormonology.se
hornblower-businesses.co.uk
hornbrook.com

hornbuckleautodetailing.com
hornbuckleplbg.com
hornbyisland.com
hornbyislandbeachhomes.ca
hornbyislandresort.ca
horncastlecharity.org
horndevelopmentservices.com
horne-llp.com
horne.com
horneandhornelaw.com
hornecapital.com
horneconstructionforum.com
hornecyber.com
hornedaller.com
hornefederal.com
hornehearing.com
horneinsurancegroup.com
hornelectric.biz
hornellp.com
hornerbuilding.com
hornerbuildingco.com
hornerbuildingcompany.com
hornercyclingfoundation.com
hornerent.com
hornerflooring.com
hornerlawllp.com
hornermillwork.com
hornershifrin.com
hornerwines.com.au
hornerxpress.com
hornet.capital
hornetgunworks.com

9021                                    9022

hornethauling.com
hornethomes.com
hornetsrecap.com
hornetssoccer.com
hornetsteelbenefits.com
hornetswreckerservice.com
hornforkguides.com
hornicksremovals.com.au
horniginsurance.com
hornigoldhaulage.co.uk
hornindustriesroofing.com
horning-insurance-agency.two.zysite
hornlaw.com
hornlawgroup.net
hornmachinetools.com
hornofafrica.journey.tools
hornortho.com
hornphotographyanddesign.com
hornsandscales.com
hornsauto.com
hornsby.co
hornsbyauto.com
hornsbyauto.com.au
hornsbyautoelectrical.com.au
hornsbyautospecialists.com
hornsbyautospecialists.com.au
hornsbyelectrical.com
hornsbyheightsvethospital.com.au
hornsbymed.com
hornsbyrailwayhotel.com.au
hornsbys-garage.com
hornsecurity.co

hornseyfriernbarnetlabour.co.uk
hornsgivingback.com
hornsteinassociates.com
hornsteindigital.com
hornungcpa.com
hornungredangus.com
hornysbigbuckblend.com
hornytoadharleystuff.com
hornywomendating.com
horokiwipaving.co.nz
horologestudios.com
horologii.com
horologiy.com
horoscopeinfo.com
horoscopeplusapp.com
horoscopes.bzodiac.com
horoscopesapi.com
horoskop.com
horowitzagency.com
horrible-comics.com
hornovakandskipp.com
horrorenlala.com
horrorenthusiast.com
horrormoviereport.com
horrskipandperez.com
horryelectric.com
horse-canada.com
horse-racing-profits.com
horse-riding.gr
horseandchaise.com
horseandgroomsalisbury.com
horseandhunt.com

9023                                    9024

horseandhyde.com
horseandplow.com
horseandrider.com
horseandriderbyleonardodavinci.com
horsebnbfinder.com
horseboxhirenearme.com
horsebreed.com
horsecanlisten.com
horseclinic.co.uk
horsecouncil.org
horsecreekcharolais.com
horsecreekwinery.com
horsedating.com
horsedogfish.com
horsedrinker.com
horseexpovirtual.com
horsefairpractice.nhs.uk
horsefarmworkerseducationfund.com
horsefeedblog.com
horseflight.com
horseforms.biz
horsegrooms.com
horsehayco.com
horsehotspots4u.co.uk
horselesscarriage.com
horselnamdal.no
horselogodesign.com
horsenetwork.com
horsenshfogvuc.dk
horsepathtoheartsquest.com
horseplay.nz
horsepower4jesus.com

horsepowerbrands.com
horsepowerlounge.com
horsepotrailers.com
horseracetracks-es.crystal-lagoons.
horseracetracks-pt.crystal-lagoons.
horseracetracks.crystal-lagoons.com
horseracing.com.au
horseradionetwork.com
horseradish.org
horserescuespain.org
horseretirementfarms.com
horseriding.gr
horseridingcamp.com
horserookie.com
horses4yc.com
horsesbyair.com
horsesforcourses.info
horseshoe.ie
horseshoebcattle.com
horseshoebend.com
horseshoebendtour.com
horseshoebeverage.com
horseshoecovery.com
horseshoes4u.com
horseshoestorage.net
horsesinthemorning.com
horsesmouthreviews.com
horsesofhope.com
horsesofproudspirit.org
horsesoftirnanog.org
horsesource.org
horsesport.com

9025
9026

horsesportireland.ie
horsesspiritshealing.org
horsestowholeness.com
horsethiefreservoir.com
horsetrust.org.uk
horsewaterwalker.com.au
horseweek.tv
horsexpo.com
horsezip.com
horsham-countrycity.com.au
horsham-labour.org.uk
horsham.paradoxstudiostt.com
horshamathletic.com
horshamhousingproblem.com
horshaminsurance.com
horshammotorservices.co.uk
horshamyotherapy.com.au
horshamstone.co.uk
horshamturf.com.au
horskyprojects.com
horsleylodge.co.uk
horsleylodgeestate.co.uk
horsleyrealestate.com
horsmondenprimaryacademy.org.uk
horstengineering.com
horstfencingservices.com
horstmannbrothers.com
horstsandwichco.com
hortculture.com.au
hortec.co.uk
hortenzia.net
horteradvisors.com

hortevents.com
horticaerc.com
horticaindia.com
horticare.net
horticurltment.com
horticulturalalliance.com
horticulturalconcepts.com
horticulturaldna.com
hortin.org
horton-digital.com
horton.events
hortonadvisorygroup.com
hortonagencyri.com
hortonairheatingandcooling.com
hortonapartments.com
hortonapprovedinstallers.co.uk
hortonbuildingplastics.co.uk
hortonharper.com
hortoninspections.com
hortonlaw.group
hortonlawfirm.net
hortonmendez.com
hortonmfgusa.com
hortonproperties.com
hortonpsychology.com
hortonra.com
hortonrealtyadvisors.com
hortonrhodes.com
hortonsenate.co.uk
hortonsenate.com
hortonshayride.com
hortonspizzaplus.com

9027
9028

hortonvending-bham.com
hortonvending.com
hortonwholesaleinc.com
hortpeople.com
hortresearch.tamu.edu
hortsciences.tamu.edu
horusbirdsofprey.co.uk
horusdvcs.com
horuspaysages.com
horuspaysages.fr
horvathhealthpolicy.com
horvathtremblay.com
horwathhtl.ad
horwathhtl.asia
horwathhtl.at
horwathhtl.ca
horwathhtl.ch
horwathhtl.co.nz
horwathhtl.co.uk
horwathhtl.co.za
horwathhtl.com
horwathhtl.com.au
horwathhtl.com.cy
horwathhtl.com.tr
horwathhtl.de
horwathhtl.es
horwathhtl.fr
horwathhtl.hr
horwathhtl.hu
horwathhtl.in
horwathhtl.it
horwathhtl.jp

9029

horwathhtl.lat
horwathhtl.nl
horwathhtl.no
horwathhtl.pl
horwathhtl.pt
horwathhtl.rw
horwathins.com
horwitzandco.com
horwitzlawsite.com
horyzonspirits.com
hosa.events.education.ne.gov
hosanna.church
hosannahousedestin.org
hosannarevivalbible.com
hoscarhire.com.au
hoseandfittings.ca
hoseasheart.org
hoseassemblytips.com
hoseayouth.org
hosebibbuddy.com
hosefast.com
hosematesemo.com
hosenladders.co.nz
hoseright.com.au
hoseroller1.com
hoseroller1.com
hosesalicesprings.com.au
hoseyhoneyfarms.com
hosfeldinsurance.com
hoshpohphotography.com
hoshunrestaurant.com
hoskensteel.com.au
hosketulen.com

9030

hoskin.ca
hoskins-exteriors.com
hoskinsapts.com
hoskinscarpetgallery.com.au
hoskinshomeloans.com
hoskinsne.com
hoskinsonwenger.com
hoslerprojectmanagement.com
hoslerwealthmanagement.com
hoslerwm.com
hosmed.com.au
hosmose.be
hosokawa.nl
hospac.org
hospalliance.org
hospice-ncal.kaiserpermanente.org
hospice-ncal.kp.org
hospice-vic.org
hospice.me
hospice.stjohnsunited.org
hospiceactionnetwork.org
hospiceandpalliativeboardreview.com
hospiceatyourside.com
hospicecare.vnakc.org
hospicecaremarketing.com
hospicecares.org
hospicecoffeemorning.com
hospicecottage.com
hospicecup.org
hospicefundamentals.com
hospicegeorgiantriangle.com
hospicemississauga.ca

9031

hospicenews.com
hospicenorthcoast.org
hospiceofcincinnati.org
hospiceofmcalester.org
hospiceofnorthalabama.com
hospiceofrandolph.org
hospiceofsouthgeorgia.org
hospiceofstfrancis.com
hospiceofthemidwest.com
hospiceofthepiedmont.org
hospiceofwestchester.org
hospicesantacruz.org
hospiceservicesofalabama.com
hospicesoga.org
hospicetairawhiti.org.nz
hospicetools.com
hospicevolunteersofwaldocounty.org
hospicewc.com
hospicewebsites.com
hospicewise.org
hospicorp.com
hospital-rooms.com
hospitalchaplaincy.nz
hospitalcharges.kaiserpermanente.org
hospitalcharges.kp.org
hospitalcouncil.org
hospitaleditorial.com
hospitalgapinsurance.com
hospitality-depot.com
hospitality-finance.com
hospitality-ins.com
hospitality-leisure.biamp.com

9032

hospitality.0footprint.net
hospitality.asgs.us
hospitality.commitagency.com
hospitality.francesgillespie-hr.com
hospitality.ktimanagement.com.au
hospitality.tamu.edu
hospitality.tenderling.com
hospitalityacademy.org
hospitalityamerica.com
hospitalitybenefits.ca
hospitalitycashflow.com
hospitalitychannel.tv
hospitalitydesignonline.com
hospitalitydigitalmarketing.com
hospitalitydiscountflooring.com
hospitalityvendinghunger.com
hospitalityenergysaving.com
hospitalityhgal.com
hospitalityhs.com
hospitalityvia.com
hospitalitymarketing.club
hospitalitymarketingexchange.com
hospitalitymedicalaesthetics.com
hospitalitymedservice.com
hospitalitymn.mynewscenter.org
hospitalitypeoplegroup.com
hospitalityprojectmanagement.ch
hospitalityradio.com
hospitalityrealestate.ca
hospitalityrevenuesolutions.com
hospitalitysantamonica.com
hospitalityseniorbenefits.com

9033

host-oa.com
host.conferences.computer.org
host.regform.com
host1.tractiontactics.co.uk
hosta.ai
hostabout.com.au
hostagecandle.com
hostagent.net
hostahero.org
hostandrate.co.il
hostandtoastluxury.com
hostasonthebluff.com
hostchildren.org
hostclubs.com
hosted.directid.co
hostedadvantage.com
hostedbysteve.com
hostedcoupon.com
hostedmailblog.com
hostedpbx.com
hostedphoneservice.com
hostedvoicect.com
hosteleria.damm.es
hostelmanagementservices.com
hostelnapoli.com
hosteriadelacolina.com
hostermanshomeservices.com
hostesscitylove.com
hostetleragency.com
hostetlerenterprisespa.com
hostetlergroup.com
hostetlerlumber.com

9035

hospitalitysmartsolutions.com
hospitalitysnapshots.com
hospitalitysure.com.au
hospitalitytechhub.com
hospitalitytenders.co.uk
hospitalitytravel.net
hospitalityventuresksa.com
hospitalitywellnesssolutions.com
hospitalmsm.com
hospitalnews.com
hospitology.com
hospitalopioidcrisis.com
hospitalprocedures.org
hospitalsavings.com
hospitalwatch.com
hospitalwebsites.com
hospitalweek.laneterraleaver.com
hospmedsummit.learningtimeseven
hospo.io
hospo.studio
hosprop.com
hossainkamyab.com
hossainkamyab.net
hossainkamyab.org
hossconsulting.com
hosscoservices.com
hossfitcoaching.com
hosslerrealty.net
hossliving.com
hossmachinery.com
hossquickconnect.com
host-happy.com

9034

hostetlerroofing.com
hostetteragency.com
hostfest.com
hostfully.com
hostfully.io
hostgroup.us
hosthealthcare.blueskygifting.com
hosthomesmanagement.com
hosthubhotsprings.com
hosting.bustout.com
hosting.liftedlogic.com
hosting.trin.cam.ac.uk
hostingbasic.com
hostingcoupon.com
hostingdragons.com
hostingfast.com
hostingpugetsound.com
hostingrookie.com
hostingtemplate.mysites.io
hostingunicorn.com
hostisraelis.com
hostmate.it
hostofinancial.com
hostopia.com
hostperf-wpe.com
hostpitablehostssummit.com
hostsafetytraining.com.au
hostsforhospitals.org
hostsnola.com
hostthesummit.org
hostutica.com
hostweddingsandevents.co.uk

9036

hot.tech
hot26tt.com
hot967.fm
hotairexpeditions.com
hotalingandco.com
hotalinginsurance.com
hotaudiodealz.com
hotaudiodealzfun.com
hotaudiodealznow.com
hotbag.com
hotblack.design
hotbodiesracing.com
hotboxasheville.com
hotboxavi.com
hotboxcookingwood.com
hotboxsocial.us
hotbreadkitchen.org
hotbugz.com
hotcakehousepdx.com
hotcakes.surge.global
hotcali.com
hotcctx.com
hotchickentakeover.com
hotchilirods.com
hotchkisscalgary.com
hotchkissliving.com
hotchkissmt.com
hotchkissoa.com
hotchkisspaoniarealestate.com
hotchocolatetrailpei.com
hotciderhustle.com
hotcoffeecoldbeer.com

9037

hotcoffeeservice.com
hotcopyhaus.com
hotcoreproducts.com
hotcstudios.com
hotdealsinyuma.com
hotdealz247.com
hotdogbizgrowth.com
hotdogmarketing.com
hotdogmarketing.net
hotdogmediaproductions.com
hotdognastick.com
hotdogproductions.com
hotdogs.bigdog.ie
hotdogstories.com
hotel-amazonia-saint-laurent.fr
hotel-annecy-lac.fr
hotel-apolinaire.com
hotel-arabia.com
hotel-as-sjmadeira.com
hotel-aslisboa.pt
hotel-astra.cz
hotel-austria-rimini.com
hotel-baeuchle.de
hotel-beaugency.com
hotel-beauvoir.fr
hotel-bnbplus.com
hotel-brun-lp.ms2.decms.eu
hotel-brunnenhof.de
hotel-buddy.de
hotel-charles.eu
hotel-comediesaintroch.com
hotel-continental.at

9038

hotel-deals.marriott.com
hotel-des-artistes.fr
hotel-escale.corsica
hotel-events.marriott.com
hotel-florida-biarritz.com
hotel-gio.de
hotel-granduca.com
hotel-helder.fr
hotel-hug.com
hotel-jardins-sophie.fr
hotel-la-perouse.com
hotel-la-sivoliere.com
hotel-labarca.com
hotel-lapergola.ch
hotel-laperouse.fr
hotel-laregence.fr
hotel-le-montparnasse.com
hotel-lechateaufort.com
hotel-lechateaufort.fr
hotel-leitgebhof.at
hotel-lemontmartre.com
hotel-les-capucines.com
hotel-les-genets.com
hotel-lny.com
hotel-louis2.com
hotel-lucy.com
hotel-mahogany.com
hotel-modernest-paris.com
hotel-montaigne.com
hotel-napoleon-bastia.fr
hotel-residences.marriott.com
hotel-restaurant-lamarina.com

9039

hotel-royalphare-paris.com
hotel-rukmini.com
hotel-saint-paul.net
hotel-saphir.com
hotel-space.kp.org
hotel-spuntadimare.com
hotel-terrasses-dubailli.com
hotel-tremoille.fr
hotel-village-catalan.fr
hotel-voiron.fr
hotel-vrahos.gr
hotel301.com
hotel717.eu
hotel717.nl
hotelakumalcaribe.com
hotelalaskacortina.it
hotelalba.pt
hotelalbert.ca
hotelalizescavalaire.com
hotelamaris.ch
hotelamarisf.com
hotelambreparis.com
hotelamela.lv
hotelamella.lv
hotelamoiparis.com
hotelandaluz.com
hotelandresidences.e11evencollecti
hotelangolo.com
hotelanthem.com
hotelaragon.be
hotelardent.com
hotelargenson.com

9040

hotelariamountainview.com
hotelarlesplaza.com
hotelaspiaggia.it
hotelastoriacremona.com
hotelathlete.com
hotelatlavalle.com
hotelatrium.com
hotelavante.com
hotelavanti.cz
hotelavenida.com
hotelbaker.com
hotelballina.ie
hotelbellevue-paris8.fr
hotelbellevue75.fr
hotelberkeleyparis.com
hotelbeverlyhills.be
hotelbleecker.nl
hotelbloemendaal.nl
hotelbluvancouver.com
hotelbolognese.com
hotelboutiqueluna.com
hotelbrandexperience.com
hotelbrandsgroup.com
hotelbrindazur.com
hotelbrun.com
hotelbrunbologna.com
hotelbrunbologna.it
hotelbusiness.com
hotelcabanacwb.com
hotelcabodemar.com
hotelcaliforniabythesea.com
hotelcallista.com

9041

hotelcanandaigua.com
hotelcannero.com
hotelcapucines.fr
hotelcaring.com
hotelcaring.net
hotelcaring.org
hotelcarlton.net
hotelcarpet.com.au
hotelcasa.nl
hotelcasablancapr.com
hotelcasasanfrancisco.com
hotelcazustovenezia.it
hotelcelestino.com
hotelcentralemilanomarittima.com
hotelcentralevenice.com
hotelchallispottspoint.com
hotelclaremont.com
hotelclift.it
hotelcloudnine.com
hotelcodrisor.ms2.decms.eu
hotelcodrisor.ro
hotelcolorado.com
hotelconcorde.de
hotelcongress.com
hotelcontinentalcremona.it
hotelcordero.com
hotelcordoba.es
hotelcorvallis.com
hotelcpurriersud.com
hotelcoz.com
hotelcrosby.com
hotelcucuelcuyo.com

9042

hoteldalleves.ch
hoteldaszeit.com
hoteldefrance.com
hoteldefuniak.net
hoteldel.com
hoteldelamonnaie.com
hoteldelpacificogt.com
hoteldelsol.com
hoteldemedici.com
hoteldeparis-sainttropez.com
hoteldeparisboulogne.fr
hoteldesbains-aixlesbains.com
hoteldespinsjullouville.com
hoteldespostes.ch
hoteldharshana.com
hoteldiamanteblue.com
hoteldiplomatic.it
hoteldisloyalty.org
hoteldistrictnation.com
hoteldonnacrescenza.it
hoteldudomaine.com
hoteldukespalace.com
hotelduparc-montpellier.com
hoteldison.com.pl
hoteleffectiveness.com
hotelelixirgrasse.com
hotelemblems.com
hotelenjaymarketingservice.com
hotelerwin.com
hotelescity.com
hoteletopark.hu
hotelevationstudios.com

9043

hotelfinance.com
hotelflatiron.com
hotelforsale.ch
hotelgabrielparis.com
hotelgenepi.com
hotelgenepy.com
hotelgettysburg.com
hotelgiudeccavenezia.it
hotelglfnominingue.qc.ca
hotelgrandevalloe.com
hotelgrandsaigon.com
hotelgranducahouston.com
hotelgreenside.nl
hotelhana-maui.hmcmgt.com
hotelhaya.com
hotelhell.it
hotelheritagegrandperast.com
hotelhiroparis.com
hotelhitec.com
hotelhub.com
hotelhyggebuellton.com
hoteliconica.com
hotelier.boylen.dev
hotelimpero.cr.it
hotelimperocortina.it
hotelindigolascolinas.com
hotelindrakil.com
hotelinfo.app
hotelingwithstephen.com
hotelinnertukpa.com
hotelisaacscork.com
hotelitaliaverona.it

9044

hoteljardin.com.au
hoteljob.it
hotelkennedy.net
hotelkillarney.ie
hotelkinsley.com
hotelkyrieisoletremiti.it
hotellariosmalaga.com
hotellavillacalarca.com
hotellbi.com
hotellechalet.fr
hotelleriebox.ch
hotellerieconsulting.ch
hotellesjumeauxcourmayeur.it
hotellesseps.com
hotellgamlastaden.se
hotellgpark.com
hotellightwell.com
hotellijaravintolamuseo.fi
hotello.com
hotellomnica.sk
hotellondraroma.com
hotellotop.com
hotellotop.nl
hotelluanawaikiki.com
hotellunamystica.com
hotelmabi.nl
hotelmacomber.com
hotelmanisses.com
hotelmargaux.fr
hotelmarvic.com
hotelmatilda.com
hotelmetropoleproserpine.au

hotelmetropoleproserpine.com.au
hotelmetropoletaormina.it
hotelmilanopr.com
hotelmiramonticorvara.it
hotelmomart.com
hotelmvsa.com
hotelnapoleonmemphis.com
hotelnaruseoul.com
hotelneufchatel.be
hotelnikko-amatacitychonburi.com
hotelnikkochangshu.com
hotelnikkosz.com
hotelno.com.au
hotelno.melbourne
hotelnomad.ca
hotelnomelbourne.com
hotelnomelbourne.com.au
hoteloceanic.paris
hotelonpownal.ca
hotelonpownal.com
hoteloperations.com
hotelorologio.com
hotelpalazzogiovanelli.com
hotelpalazzostelline.it
hotelpalladioryoiron.ms2.decms.eu
hotelpalumibalzaportorotondo.it
hotelpanorama.boylen.dev
hotelpanorama.com.au
hotelparisnordest.com
hotelparisodeonsaintgermain.com
hotelpark.no
hotelpennanthills.com.au

hotelpiccoloportofino.it
hotelplaza.es
hotelpoliteama.com
hotelportuense.com
hotelprincealbert-wagram.com
hotelprincemontmartre.com
hotelprincipe.com
hotelpropeller.biz
hotelpropeller.com
hotelprovincial.com
hotelquartierlatin.com
hotelquartierlatin.fr
hotelrecovery.com
hotelrenovo.com
hotelresidenceanticoverbano.it
hotelrestaurantlareserve.com
hotelriovista.com
hotelrocavall.com
hotelroccadellasena.it
hotelrockdale.com.au
hotelrosebay.com.au
hotelroyal.com.au
hotelroyalduran.com
hotelroyaloak.com
hotelroyalpositano.it
hotelroyaltoledo.com
hotels.luxresorts.com
hotels101podcast.com
hotelsabovepar.com
hotelsadhabishegamthirukadaiyur.co
hotelsafes.com
hotelsanbuena.com

hotelsaranac.com
hotelsaranac.info
hotelsaranac.net
hotelsaravanabhavanmunnar.com
hotelsdowntown.com
hotelseize.fr
hotelsevenhills.com.au
hotelsevenoneseven.nl
hotelsilvermilano.com
hotelslash.com
hotelsofabeds.com
hotelsolsville.com
hotelsolutions.com
hotelsophia.com.au
hotelsoseisapporo.com
hotelsportingcologno.it
hotelsreddeer.ca
hotelstaff.com
hotelstanchini.com
hotelstanchini.it
hotelstelladelmare.it
hotelstry.ca
hotelstudyoldsacramento.com
hotelsunlimited.com
hotelsuyo.com
hotelswexan.com
hoteltech.io
hotelthewish.com
hoteltorrefiore.com
hoteltouringverona.com
hoteltrader.com
hoteltravelclub.com

hoteltravelpark.com
hoteltraveltine.com
hoteltrentomilano.com
hoteltulalip.com
hotelturistasabancay.com
hotelunion401k.com
hotelvaladier.com
hotelvaladier.it
hotelvaubecour-lyon.com
hotelvenus.cz
hotelviasf.com
hotelvictoriatoronto.com
hotelvilladagmar.com
hotelvilladahlia.com
hotelvillamalaspina.com
hotelvirgina.com
hotelvt.com
hotelwailea.com
hotelwalloon.com
hotelwestpoint.it
hotelwoodstock.ie
hotelx.com.au
hotelzessa.com
hotepconsultants.com
hotesf.org
hotesfoundation.org
hotfishfishingcharters.com
hotflashdiet.com
hotflashesandboardingpasses.com
hotflixflorida.com
hotflostudios.com
hotfood.org

9049

hotforyogascv.com
hotfusion.net
hotgirlsvote.org
hotglasscolor.com
hotgoodwill.org
hoth-cdc.org
hothamvets.com
hothh.com
hothogroast.co.uk
hothorseremedy.com
hothorsesupplement.com
hoti.com.au
hoti.vc
hoticarus.com
hotimportnights.com
hotinc.com
hotinplacerecycling.com
hotlakelodge.com
hotlantalistings.com
hotleads.co.nz
hotleads.net.au
hotlegaltips.com
hotlicksexhaust.com
hotline.lighthouse-services.com
hotline.mysofia.ca
hotlix.com
hotlog.app
hotlou.com
hotmeltnozzles.com
hotmesscomics.com
hotmessorganizing.ca
hotmesstogreatsuccess.com

9050

hotmixtechnical.com
hotmudfamily.com
hoto-instruments.com
hotochsakerhet.se
hotodirect.com
hotoffthepressdesigns.com
hotoffthepresspodcast.com
hotomobil.us
hotopp.com
hotorcoldair.com
hotosolutions.com.au
hotpilates.com
hotpixels.com
hotpodz.com
hotpot999.com
hotpotmeal.com
hotpropertycapetown.com
hotpvp.com
hotrailgroup.com
hotrnd.com
hotrocksushi.com
hotrodsandharleyscarshow.com
hotrodseptic.com
hotrodsforheroes.me
hotrodsgiftcards.com
hotrotrinho.com
hotroute.tips
hotsaucemall.com
hotsauceyourtops.com
hotshopglass.com
hotshopsartcenter.com
hotshopsartcenter.org

9051

hotshot.solutions
hotshotfinalmile.com
hotshotinsurance.com
hotshotinsurance.net
hotshotmanagement.com
hotshots-staging.tennistech.net.au
hotshots.tennis.com.au
hotshotsnet.com
hotshotsummit.com
hotsmoked.co.uk
hotspas.com
hotspot.rent
hotspotrealestate.com
hotspotrentals.com
hotspotshield.com
hotspotsmagazine.com
hotspottingtheoverdoseepidemic.co
hotspreads.com
hotspring.com
hotspring.no
hotspringhottubs.com
hotspringsandpools.com
hotspringsconnection.com
hotspringshempco.com
hotspringsmonumentco.com
hotspringspasmanchester.com
hotspringsreport.com
hotspringssdgolf.com
hotspringstower.com
hotstartsudbury.ca
hotstartup.net
hotsyequipment.com

9052

hotsystemscolorado.com
hottaadvocacia.com
hottest100.dubai92.com
hottestchicagostrippers.com
hottestdenverstrippers.com
hottestmiamistrippers.com
hottestnashvillestrippers.com
hottestneworleansstrippers.com
hottestshirts.com
hottibiscotti.com
hottinger.co.uk
hottonicmastering.com
hottsun.com
hottubandspaemporium.com
hottubexpo.org
hottubgurus.com
hottubinsider.com
hottubmoversofrva.com
hottubmoversutah.com
hottuboutletdenver.com
hottubquote.com
hottubs.co.nz
hottubs.wcndev.com
hottubsbattlepgh.com
hottubsforsale.info
hottubsnearme.net
hottubsnm.com
hottubsofidaho.com
hottubsofsacramento.com
hottubsoklahomacity.com
hottubswimspa.sale
hottubtruckload.com

9053

hotwater101.com
hotwatercanada.ca
hotwatercontinuous.com.au
hotwatergosford.com.au
hotwaterheaterservicesva.com
hotwaterhelper.com
hotwaterrocket.com
hotwatershop.co.nz
hotwatersolar.com.au
hotwatersolutions.nz
hotwatertankcalgary.ca
hotwatertoday.net.au
hotwaterwyong.com.au
hotwavessalon.com
hotwaxsurfshop.com
hotwheelschampion.com
hotwifedating.com
hotwire.amsoil.com
hotwire.com.au
hotwireelectricstl.com
hotwireless.net
hotwiretotahoe.com
hotyogahealthyyou.com
hotyogaheating.co.uk
hotyogahouston.com
houbbq.com
houbbqguide.com
houckdermatology.com
houckdesigners.com
houcks.com
houdadesignrealty.com
houdeknature.com

9054

houdini.studio
houdinilab.com
houdisfoodies.com
houganda.org
houghgroupholdings.com
houghorthodontics.com
houghton.edu
houghton1977.com
houghtonbradford.com
houghtonbuildingsupply.com
houghtoncountyfair.com
houghtonhams.co.uk
houghtonhams40.co.uk
houghtonllc.com
houghtonregismedicalcentre.co.uk
houhealthplans.com
houldensweeney.co.uk
houle.ca
houlerenovation.ca
houlerenovation.com
houlesfloorcovering.com
houligans.zgraphdev.com
houliganswings.com
houlihandr.com
houlihan.biz
houlonberman.com
houlton-audio-video.com
houltonav.com
houltonsepticservice.com
houm.no
houmaarmature.com
houmaclaims.com

9055

houmade.com
houmamethodist.org
houmandlaw.com
houmanity.com
houmuse.org
houndcock.com
houndlabs.com
houndplay.com
hounds-haven.co.uk
houndsandhopsusa.com
houndsavers.org
houndslounge.com
houndstoothhouse.com
houndstoothmediagroup.com
houndstowncharities.org
houndstownfranchise.com
houndstownusa.com
houndstreetdigital.com
houndztooth.com
houndztooth.com.au
hounsellplumbing.com
hounslowandrichmondcommunityra
hounslowconsortium.co.uk
hounslowfilmoffice.co.uk
hounslowhealthpcn.co.uk
hounslowlabour.co.uk
houptflooring.com
hourcar.org
hourforother.com
hourglass-effect.com
hourglasschronicles.co.uk
hourglasschronicles.com

9056

| |
|---|
| hourglasslakeestates.com |
| hourglassmc.com |
| hourhands.co.uk |
| hourhealth.com |
| hourigan-international.com |
| hourly.myfreshmarkbenefits.com |
| hourofbloodsweattears.com |
| hourone.ai |
| hourprobest.com |
| hours2change.com.au |
| hoursea.com |
| hourwork.com |
| hous.com |
| housatonicheritage.org |
| housatonicmeeting.org |
| housatonicpartners.com |
| house-cleaning-howtos.com |
| house-of-emblems.com |
| house-of-glass.com |
| house-of-wellness.co.uk |
| house2homestyling.com.au |
| house2homewny.com |
| house42.co |
| house4greatcash.com |
| houseaccountability.warroom.com |
| houseace.com.au |
| houseandhome.com |
| houseandhomemag.com |
| houseandhomesindy.com |
| houseandofficeworkscleaning.com |
| houseandroam.com |
| houseappeal.com |

9057

| |
|---|
| houseatl.org |
| houseavet.net |
| housebelfast.co.uk |
| houseboatheaven.com.au |
| houseboatsofseattle.com |
| housebrightjax.com |
| housebuilders.yourkeys.com |
| housebuyerguides.com |
| housebuyers4u.co.uk |
| housebuzzusa.com |
| housebvi.com |
| housebysea.com |
| housecalldentists.com |
| housecalldoctorla.com |
| housecallnashville.com |
| housecallsvet.net |
| housecallvetrva.com |
| housechaser.com |
| housecleaningcentral.com |
| housecleaningreston.com |
| housecleanservice.com |
| houseclub.cloud |
| housecomfortsolutions.com |
| housecopper.com |
| housecreative.co.uk |
| housed.com |
| housedamour.com |
| housedesignnorthland.co.nz |
| housedetectivesinc.com |
| housedressingcompany.com |
| housedublin.staging.mysites.io |
| houseedgedigital.com |

9058

| |
|---|
| houseeinstein.com |
| housefamilylaw.com |
| housefastcashfl.com |
| housefindertoday.com |
| housefly.com |
| houseforahome.org |
| houseforall.org |
| houseforsalefaster.com |
| houseful.co.uk |
| househamsprayers.co.uk |
| househeist.com |
| householdalmanac.com |
| householdcapital.com.au |
| householdhero.com |
| householdoffaithinchrist.com |
| householdplastics.com |
| householdsavingsinc.com |
| householdstaffing.com |
| househubclub.com |
| househubvr.com |
| househuntingwithandrea.com |
| houselahti.fi |
| houselegal.com.au |
| houselffinc.com |
| houselimerick.ie |
| houseloanmarketing.com |
| houseloanwysk.com |
| housemaintenance.net.au |
| housemanarchitecture.com |
| housemanservices.com |
| housemansupply.com |
| housemax.com |

9059

| |
|---|
| housemaxfunding.com |
| housemaxfundingloans.com |
| houseme.bh |
| housemill.org.uk |
| housemilldesign.com |
| housenation.live |
| housenumbers.ca |
| housenumbers.io |
| houseof-shannon.com |
| houseof10pictureframes.com |
| houseof334.com |
| houseofaestheticslondon.com |
| houseofagroecology.org |
| houseofarnhem.nl |
| houseofassemblyevents.com |
| houseofattilius.com |
| houseofbea.com |
| houseofbelonging.club |
| houseofbettencourt.ca |
| houseofbluelights.com |
| houseofbrands.us |
| houseofbren.com |
| houseofbrick.com |
| houseofbrinson.com |
| houseofbroel.com |
| houseofbuns.com |
| houseofcarts.eu |
| houseofchameleon.com |
| houseofcheatham.com |
| houseofcirk.com |
| houseofcomedy.net |
| houseofcouturedesign.com |

9060

houseofcouturedesigns.com
houseofdenmarkfurniture.com
houseofderm.com
houseofdoust.com
houseofdragonstkd.com
houseofdreamspodcast.com
houseofedmonds.com
houseofeights.com
houseofelliotcollection.com
houseofelliott.com.au
houseofelliottyork.co.uk
houseofemblems.cn
houseofemblems.fr
houseofemblems.us
houseofernest.au
houseofernest.com.au
houseofestachia.com
houseoffunk.com
houseofgraft.co.uk
houseofgreyevents.com
houseofgroningen.nl
houseofhannah.ie
houseofhappysleepers.com
houseofharmonync.com
houseofhealingchipley.org
houseofhealth.org.uk
houseofhealthusa.com
houseofhearingclinic.com
houseofheoescvc.org
houseofhopelowell.org
houseofhopemn.com
houseofhopemn.org

houseofhunt.staging.mysites.io
houseofhunt.studio
houseofhustlenc.com
houseofilum.com
houseofinfinityviews.com
houseofjadeinteriors.com
houseofkariel.com
houseofkristionne.com
houseofladders.com
houseofloralei.com
houseoflovecocktails.com
houseoflovelock.com
houseofmaple.com
houseofmedia.laurensprigg.com
houseofmemories.co.id
houseofmiles.com
houseofmilk.nl
houseofminds.com
houseofmirrors.com
houseofmovement.no
houseofmychoice.com
houseofnaples.com
houseofneedlepoint.com
houseofpacheco.com
houseofpain.com
houseofpaintanddesign.com
houseofparamour.com
houseofparkerpreschool.com
houseofpawsindiana.org
houseofpawsvet.com
houseofpizzaonline.com
houseofpmo.com

houseofprodigy.co
houseofrebelo.com
houseofrome.ca
houseofroseblog.com
houseofrugcleaning.com
houseofruth.net
houseofsadaqa.com.au
houseofsadaqa.org.au
houseofsand.com
houseofsemi.com
houseofserein.com
houseofsisis.com
houseofskinaesthetics.com
houseofsolar.nl
houseofsport.co
houseofsport.org.uk
houseofstaggs.com
houseofsunandscarlet.com
houseoftax.nl
houseoftea.ca
houseoftelos.com
houseofthai.co.nz
houseofthepalms.com
houseoftimberfurniture.com
houseoftimbertables.com
houseoftraining.co.nz
houseoftraveldesign.com
houseoftreasures.com.au
houseoftrees.nl
houseoftrucks.co
houseofv.com
houseofvalentina.com

houseofwdesign.com
houseofwhite.com.au
houseofwineco.com
houseofwynne.com
houseofzendetroit.com
houseofzo.com
houseonlouisemeadow.com
houseontheharpeth.com
houseonthehill.com
houseontherock.com
houseontherockresort.com
housepaintinglessons.com
housepaws.com
houseplans.sagelanddesign.com
houseplans.sfarchitectureinc.com
houseprohomeimprovement.com
houserenotips.com
houserightsons.com
housermedia.com
housernewman.com
housesandcondosinflorida.com
housesbyirina.com
housesbynicole.com
housesellersolutions.com
housesetter.com
housesforremoval.com.au
housesforrent.com
houseshaw.co.uk
houseshowsdirect.com
housesleuths.com
housesoflight.church

housesoflight.network
housesoflight.org
housesofyork.com
housestaging4less.com.au
housesystems.net
housethreedesign.com
housetohome.com
housetohomenwi.com
housetohomesd.com
housetohomeservices.com
housetoimitilat.fi
housetraineddogs.com
housetrainedpuppies.com
housetransformersinc.com
houseup.app
housevalues808.com
houseviewmedia.com
housevuokraus.fi
housewalkerscleaningservices.com
housewashingoc.com
housewashcompany.co.nz
housewiferebellion.com
housewifesurvival.com
housewinecompany.ca
houseworkx.com
houseworx.co.nz
housewrightco.com
houshhornenergy.com
houshtaxlaw.com
housing-tools.com
housing.clemson.edu
housing.deltagamma.org

9065

housing.grace.com.au
housing.northeastern.edu
housing.princetongroupsports.com
housing.regent-college.edu
housing.seattle.gov
housingactioncoalition.org
housingalliance.ie
housingalternatives.org
housingappealsboardri.com
housingbondac.org
housingcareinc.com
housingcatalyst.com
housingcatalyst.org
housingclaimsline.com
housingconnect.org
housingcourtanswers.org
housingdirect.co.uk
housingdisrepairhelpline.co.uk
housingdiversitynetwork.co.uk
housingeducators.org
housingfamiliesfirst.org
housingforfredericksburg.com
housingforhuntsville.com
housingforhuntsvillians.com
housingforum.org.uk
housingforwardva.org
housingguides.com
housinghelpdesk.co.uk
housinghelplines.com
housinghelpsd.com
housinghomelessveterans.org
housinghub.biz

9066

housingisahumanright.org
housingjusticecollaborative.org
housingline.org
housingmatterssc.com
housingmobility.org
housingneedsac.org
housingni.org
housingnotes.com
housingnwa.org
housingopportunities.com
housingourhomelessvets.org
housingpartners.co.uk
housingplus.com.au
housingplusgroup.co.uk
housingplusnyc.org
housingresourcesbi.org
housingsolutionsca.com
housingsolutionsforutah.com
housingsyr.com
housingtoatee.com
housingtrends.com
housingtrustsv.org
housingunlocked.ie
housingup.org
housingvalet.com
housingworks.hwapps.org
houskaautomotive.com
housley.com.au
housleyhomes.com
housleypeters.com
housthardware.com
houstin.gotennissource.com

9067

houston-career-institute.com
houston-disability-attorneys.com
houston-dumpsterrental.com
houston-galleria-chiropractor.com
houston-home-buyers.com
houston-katy-appliance-repair.com
houston-perio.com
houston-plasticsurgeon.com
houston.aceds.org
houston.codypools.com
houston.diningout.com
houston.dustram.com
houston.jan-pro.com
houston.landscapesusa.com
houston.management
houston.mybackyardsports.com
houston.pinspiration.com
houston.socialindoor.com
houston.southernhillshomebuyers.c
houston.uli.org
houston.ussquash.com
houston360photography.com
houstonabogados.net
houstonabsoluteglassworks.com
houstonacrepairpros.com
houstonair.com
houstonamazonmaids.com
houstonandco.ca
houstonapartmentinsiders.com
houstonapartmentlocator.org
houstonarboretum.org
houstonarchitects.org

9068

houstonartsfoundation.org
houstonbailbondsman.com
houstonbariatricsurgery.com
houstonbathkitchen.com
houstonbeautifulbody.com
houstonbma.org
houstonboatshows.com
houstonbonds.net
houstonbreweries.net
houstonbrokenleases.com
houstonbuckettrucks.com
houstonbusinesssscoop.com
houstoncaraccidentlawyer.co
houstoncardiovascularinstitute.com
houstoncareerinstitute.com
houstoncarpet.cleaning
houstoncarwrecklawyers.com
houstonccs.com
houstoncentralsda.org
houstonchildrenscharity.org
houstonchildsupportattorney.com
houstonchiropractors.com
houstonclearbra.com
houstoncoldstorage.com
houstoncolonoscopy.com
houstoncommercialpressurewashing
houstonconcerthelp.com
houstonconciergephysicaltherapy.co
houstonconcreteraising.com
houstonconservativeforum.com
houstoncourage.com
houstoncourage.org

houstoncpsattorney.com
houstoncriminalattorneylawfirm.com
houstondadsgroup.com
houstondbtcenter.com
houstondeeptmstherapy.com
houstondemolitionkc.com
houstondentistcpa.com
houstondentistsatpostoak.com
houstondwiilawblog.com
houstoneb5.com
houstoneds.org
houstonemergencydentist.net
houstonendowment.org
houstonenergyclimatestartupweek.c
houstoneventfurnishings.com
houstonexplored.com
houstonfamilycaptures.com
houstonfibroids.com
houstonfinancialplanning.com
houstonfireandwater.com
houstonfootdr.com
houstonfoundationinc.org
houstongps.org
houstongraphicsigns.com
houstongrubpark.com
houstongunbuyer.com
houstongunbuyers.com
houstongymnastics.com
houstonhairandskin.com
houstonhairrestoration.com
houstonhealth-insurance.com
houstonheartburn.com

houstonheavycivil.com
houstonheightsbankruptcy.com
houstonhemoroids.com
houstonhemorrhoids.com
houstonhernia.com
houstonhillcountryrealty.com
houstonhoa.net
houstonhomepath.com
houstonhomeremodelingpros.com
houstonhomesnorth.com
houstonhoopshouse.com
houstonhospitalityla.com
houstonhouseapts.com
houstoniamlife.com
houstoniig.com
houstoniitx.com
houstonimagingcenter.com
houstoninstallation.com
houstoninsuranceagency.com
houstoninteriordesigners.com
houstonitsworthit.com
houstonjetcharter.com
houstonk9academy.com
houstonkidneyassociates.com
houstonkitchendesigns.com
houstonlake.com
houstonlandscaper.org
houstonlawnandlandscapes.com
houstonlawyers360.com
houstonlawyersabogados.com
houstonlight.com
houstonlovesteachers.org

houstonluxecreditsolutions.com
houstonmemon.org
houstonmom.com
houstonmotorcycleexchange.com
houstonneurodx.com
houstonneurosurgeryandspine.com
houstonnewcomerguides.com
houstonnewhomeconstruction.com
houstonnewhomesource.com
houstonnoble.org
houstonculofacial.com
houstonofficesystems.com
houstononthecheap.com
houstonnortho.com
houstonpan.com
houstonpan.org
houstonpelvicfloordoctor.com
houstonpetdentals.com
houstonpetpeople.com
houstonphilanthropycircle.com
houstonpikealumni.com
houstonplasterandremodel.com
houstonplasticproducts.com
houstonplasticsurgery.pro
houstonpoi.com
houstonpoker.com
houstonprimerealty.com
houstonprinterleasing.com
houstonprivateschools.com
houstonproductsinc.com
houstonproperty.management
houstonqb.com

houstonrad.com
houstonrally4recovery.com
houstonrentacar.ae
houstonretailconstruction.com
houstonroofingexperts.com
houstonrubberinc.com
houstonruck.com
houstonsabercats.com
houstonsacredmusic.org
houstonsbestpetsitters.com
houstonschoolofmassage.com
houstonschools.net
houstonsecuritypros.com
houstonseocompany.co
houstonshouldertoshoulder.org
houstonskin.com
houstonsleevesurgeon.com
houstonsmallbusinessservices.com
houstonspca.org
houstonspecialty.com
houstonspecialtyins.com
houstonspecialtyinsco.com
houstonspediatricdentist.com
houstonsportsmedicine.com
houstonsportsortho.com
houstonstaginganddesign.com
houstonstars.org
houstonsteamclean.com
houstonsurfaces.com
houstonsymphony.org
houstontaylorlaw.com
houstonteamsterscba.com

houstontexasdentalspa.com
houstonticketbrokers.com
houstontrainingschools.net
houstontrane.com
houstontruckparking.com
houstontrust.com
houstontxhealthinsurance.com
houstontxhealthplans.com
houstontxinsuranceplans.com
houstontxlocalelectrician.com
houstonwastewater.com
houstonwaterandfire.net
houstonwaterfire.com
houstonwaterheaters.com
houstonwebdesignandhosting.com
houstonwebsitedevelopers.com
houstonwehave.ai
houstonwellnessexpo.com
houstonwildcatters.org
houstonwindowexperts.com
houstonwomensclinic.com
houstonwomensexpo.com
houstonwoodpreservingworks.com
houstonxpo.com
houstrongroofing.com
hout-design.co.uk
houtinterieur.be
houva.com
houwzer.com
houzesit.es
houzesites.com
houzon.com

9073

9074

hovaagbygg.no
hovairauto.com
hovairmaterialhandling.com
hovairmh.com
hovaldt.com
hovallax.com
hovasangen.se
hovdeapartments.com
hovdecommercial.com
hovdefoundation.org
hovdeproperties.com
hove-americas.com
hove-as.com
hovefootclinic.co.uk
hovenier-akersloot.nl
hovenier-breda.com
hovenierbrandenberg.nl
hoveniers-helmond.nl
hoveniersplanning.nl
hoverbeverages.com
hoverboardlabs.com
hovercrane.com
hovergirlproperties.com
hoveringhammmothselfstore.co.u
hoveringheartphotography.net
hoverit.com
hovermanins.com
hoversafe.com
hoversonlaw.com
hovetonandwroxhammedicalcentre.
hovlandinc.com
hovrudmaskin.no

hoyva.com
how-landscaping.com
how-media.com
how-stg.eight25.xyz
how-to-become-a-bounty-hunter.co
how-to-become-a-police-officer.con
how-to-save-marriage.org
how-to-sell-info-event.com
how-to-sell-info.com
how-to-write-a-resume.org
how.candid.works
how.leanstartup.co
how.lightroomkillertips.com
how2recycle.info
how2uk.org
howaboutabook.nl
howaboutbingo.com
howagency.co
howard-cpas.com
howard-fensterman-charities.com
howard.no
howardabramslaw.com
howardacademy.edu
howardandhowarddental.com
howardbakerforum.org
howardbaumgarten.com
howardbrown.org
howardbruckerlaw.com
howardbrush.com
howardcaesar.com
howardcenter.org
howardconstructionpromo.com

9075

9076

howardcruse.com
howarddooley.com
howarddooleycafe.com
howardratchproductions.com
howardemploymentlaw.ca
howardenergypartners.com
howardengineering.com
howardenvironmental.com
howardep.com
howardfamilydental.net
howardfamilylawmn.com
howardfenstermanminerals.com
howardgay.com
howardglass.com
howardgreeleyrppd.com
howardgreeleyrppd.energywisenebr
howardgunnlaw.com
howardhannasimon.com
howardhomecontractors.com
howardhughes.com
howardinjurylaw.com
howardjrubenstein.com
howardlegacygroup.com
howardmarling.org
howardmeans.com
howardmedical.com
howardmhcs.com
howardmillerinsurance.com
howardmutualfoundation.ca
howardnations.com
howardnewgroup.co.uk
howardpartridge.com

howardpartridgeblog.com
howardpartridgebootcamp.com
howardpartridgeinnercircle.com
howardpartridgeroundtable.com
howardps.com
howardrabinlaw.com
howardray.com
howardroofingconstruction.com
howardrussellhill.com
howards.airbi.app
howardsappliancecenter.com
howardsaustin.com
howardsautobody.com
howardschor.com
howardsdesign.com
howardsgreen-travelplan.co.uk
howardsheppard.com
howardshockey.com
howardshooter.co.uk
howardshooterprints.co.uk
howardsmedical.com
howardspawnmacon.com
howardstallings.com
howardsteam.org
howardsternradionetwork.com
howardtepperconsulting.com
howardtool.com
howardwlutnick.com
howardwolff.com
howardzinn.com
howardzinn.net
howardzinn.org

9077                                    9078

howareyou.se
howareyoureally.org
howarthbarnumfg.com
howattgroup.ca
howatthr.com
howaythetoon.co.uk
howboldcanyougo.com
howcashforgold.co.uk
howcashforgold.com
howcashworks.org
howcharitieswork.com
howclientsbuy.net
howdelicious.com
howdencma.com
howdeninsurance.com
howdenre.com
howdididoit.com
howdigitalmarketing.works
howdo.com
howdoi.daemen.edu
howdoirankhigher.com
howdoitellmyparentsimpregnant.com
howdoyouderail.com
howdy.admoment.no
howdy.gsdm.com
howdyback.com
howdybeer.com
howdyenterprise.com
howdyh20.com
howdyh2o.com
howdypds.com
howdyweek.tamu.edu

howe.law
howeandbassett.com
howeinc.com
howeins.com
howelawfirm.com
howelawfirmpc.com
howelead.com
howeleadership.com
howell-ayfc.org
howelladvertising.com
howellandhowellinvestments.com
howellbasketballclub.org
howellchase.com
howellco.com
howellcustomhomes.com
howelldance.com
howelldentalexcellence.com
howelldentalgroup.com
howellefi.com
howellelectric.com
howelhousemke.com
howellinst-2024.wr.ardent.dev
howellkaren.com
howellkidsdentist.com
howelllanddevelopment.com
howelllussi.com
howellmedicareadvisors.com
howellorthodontics.com
howellphotography.co.uk
howellreserve.com
howellslabjacking.com
howellsmasonry.com

9079                                    9080

howellsnebraska.com
howellstorage.com
howellthornhill.com
howelsenicepavilion.com
howerlodge.com
howerphoto.com
howertonroofing.com
howesinsurance.com
howesociale.com
howesoundguide.ca
howeverview.com
howffers.com
howgoodisgolf.com
howgreenwasmyvalley.com
howgroup.com
howhumansheal.com
howickcatholic.org.nz
howickfuneralhome.nz
howiebasketballfoundation.ca
howiecarrshow.com
howied.net
howieephotography.com
howieplants.com
howiesdiner.com
howiesonhamilton.com
howievoigt.com
howinmotion.com
howinsuranceworks.co
howirecovered.com
howisbunny.com
howiseeit.click
howisurvived.com

howitgoing.org
howithers.com.au
howitsdone.net
howitstacksup.com
howitworksdaily.com
howk-downing.com
howl2go.com
howlandalarm.com
howlandcommunityvet.com
howlandhears.com
howlatthemoon.com
howldental.com
howldentaltulsa.com
howleaderslead.com
howleadersreplenish.com
howlesassociates.com
howlettins.com
howleyagency.com
howleyconstruction.au
howlidayinnpetresort.com
howlingdogedc.com
howlinrain.com
howlitehealing.com
howlmeow.com
howloud.com
howmarketingtechnology.works
howmarriedareyoupodcast.com
howmedicalmarketing.com
howmendress.com
howmobileworks.com
howmuchdoessidingcost.com

howmuchisenoughbook.com
howmuchismylawsuitworth.com
howmuchjailtime.com
howmuchtoshipacar.org
howofwine.com
howpeoplerelate.com
howsare.com
howsecureismybusiness.com
howsewellness.com
howsitgoing.co
howsitgoing.com
howtallheight.com
howtechnology.com
howtennisinventedeverything.com
howthebiblefitstogether.org
howtheylosttheweight.com
howto.digioh.com
howto.punchteam.com
howto.salesorder.com
howto.tinyfrog.com
howtoactivate.org
howtoadvertiseonsiriusxm.com
howtoarchive.com
howtoassociates.com
howtobbbright.com
howtobeafounder.com
howtobeantherp.com
howtobeasurrogatemother.com
howtobecomealoanoriginator.com
howtobeeverything.com
howtobesecond.com
howtoblogabook.com

howtobusiness.com
howtobuyahome.com
howtobuyanak47.com
howtobuyandsellyourcars.com
howtobuyethereum.io
howtocalmanxiety.com
howtocancel.com
howtochoose.ca
howtocoop.com
howtocoupon.com
howtocurecannabis.com
howtodelete.co
howtodeletemy.com
howtodocsheets.com
howtodrawschool.com
howtoeverything.org
howtofilmweddings.com
howtofindaunicorn.com
howtoflipwatches.com
howtoflyprivate.com
howtoforgive.com
howtofranchisesimply.com.au
howtogetaccepted.com
howtogetaguytowantyou.com
howtogetintoinvestmentbanking.com
howtogetridofghosts.com
howtogettheguy.com
howtogiveaguyhead.net
howtogobankrupt.co.uk
howtogohighlevel.com
howtogroweverything.com
howtogrowyourbusiness.com

howtohackcars.com
howtohackett.ca
howtohawk.com
howtohelpmaui.com
howtohigg.com
howtohigg.org
howtohire.com
howtohost.ca
howtoinsureforless.com
howtokillyourself.org
howtolivechic.com
howtoliveuntilyoudie.com
howtoloseweightny.com
howtomakelovelast.com
howtomakemoneyasawoman.com
howtomapyourjob.com
howtomeasurecobb.com
howtoplaysaxophone.org
howtopraypiano.com
howtosandalfloor.com
howtosayanythingtoanyone.com
howtoselfheal.com
howtosellacar.com
howtoselladvice.com
howtosellinfo.com
howtosellinfoevent.com
howtosellyourmovie.com
howtospiltatoaster.com
howtostartabakingbiz.com
howtostartayoutubechannel.com
howtostarthomeschooling.net
howtostaypowerful.com

howtostoppingeatingforever.com
howtostyle.ca
howtosucklessbooks.com
howtotakecareofgoldfish.com
howtotakegoodphotos.com
howtotelif.io
howtotradewatches.com
howtotrustyourintuition.com
howtousechatgpt.to
howwelove.com
howwemadeitinafrica.com
howwesolve.com
howwhitecoatswork.org
howwillretire.com
howyadoin.org
howyoubirthdoulas.com
howyoucleanit.com
hoxiegorgereview.com
hoxomedia.com
hoxseydietsupport.org
hoxtonventures.com
hoyalpodiatry.com
hoyasrising.com
hoyat.tw
hoybusco.com
hoycigarcompany.com
hoyentec.com
hoyer-odda.no
hoyerassociates.com
hoyerlawgroup.com
hoyers.no
hoyerseniorplacement.com

9085

9086

hoyfjellsmatnorge.no
hoyforthehall.com
hoyland-bil.no
hoylaw.com
hoylecohen.com
hoyleplay.com
hoylerelectric.com
hoyles.co.uk
hoylfinancialgroup.com
hoymas.co
hoyngadvocatuur.nl
hoyoung.info
hoyskel.no
hoysunsask.ca
hoyt.no
hoytorg.com
hoyts.mysites.io
hoytslandscaping.com
hozah.com
hp-architects.com
hp-packaging.com
hp-servermaintenance.co.uk
hp-servermaintenance.com
hp-servermaintenance.uk
hp-spares.co.uk
hp-spares.com
hp-spares.uk
hp.designory.com
hp3global.com
hp4recruitment.co.uk
hpa.vc
hpabrokers.com

hpadesigngroup.com
hpahvet.com
hpainelaw.com
hpamembers.dev
hpass.ca
hpassurantien.nl
hpatrimoine.ch
hpav.com
hpb.la
hpbanalysis.com
hpbc.cc
hpbcaustin.org
hpbcp.org
hpbctexarkana.com
hpbinsider.com
hpbits.co.uk
hpbits.com
hpbits.uk
hpbrainwalk.com
hpbrinker.com
hpbrokers.com
hpbsaz.org
hpbx.fmtc.com
hpc-fs.com
hpc2023.org
hpcaiwallstreet.com
hpccampaignbuilder.com
hpccapital.com
hpccastlepines.com
hpccc.church
hpccampaigns.cclabel.com
hpcconnection.ca

9087

9088

| |
|---|
| hpccovidsafetypledge.com |
| hpccsystems.com |
| hpcfire.com |
| hpcinthecloud.com |
| hpcivileng.com |
| hpcks.org |
| hpclife.com |
| hpclinic.org |
| hpcllp.com |
| hpconwallstreet.com |
| hpcp.com.au |
| hpcsarmory.com |
| hpcsociety.org |
| hpcsonline.org |
| hpd-online.com |
| hpdejunkie.com |
| hpdenham.com |
| hpdentalcentre.ca |
| hpdetroitwholehomes.org |
| hpdtechnology.com |
| hpdrainage.com |
| hpdsdata.com |
| hpdsdata.net |
| hpe-co.com |
| hpe.onenetwork.com |
| hpeacerd.com |
| hpecca.com |
| hpegrowth.channelpartnercampaign |
| hpeinteractive.wunderspark.com |
| hpequipment.com |
| hperron.com |
| hpesb.channelpartnercampaigns.co |

9089

| |
|---|
| hpevotes.com |
| hpf.darrenhardy.net |
| hpf5.com |
| hpfhome.com |
| hpflooringstl.com |
| hpfms.in |
| hpforbk.com |
| hpfordennys.com |
| hpforkfc.com |
| hpformulawin.com |
| hpgadvisory.com |
| hpgirlslax.com |
| hpgiveaway.com |
| hpgresources.com |
| hpgwealth.ca |
| hphadvising.com |
| hphcllc.com |
| hphelp.co.uk |
| hphelp.uk |
| hpholdings.com |
| hphservicesdfw.com |
| hphsltd.com |
| hphvac.com |
| hpi-llc.com |
| hpi.team |
| hpiacupuncture.com |
| hpicanada.ca |
| hpico.com |
| hpigrp.com |
| hpihairpartners.com |
| hpiinc.com |
| hpiinc.org |

9090

| |
|---|
| hpintegrity.co.uk |
| hpintegrity.uk |
| hpintelsmb.com |
| hpipensionscheme.com |
| hpiresearch.com |
| hpjib.com |
| hpjkc.com |
| hpjsubscribe.com |
| hpl.fi |
| hplab.co.uk |
| hplandscapingnj.com |
| hplastudio.com |
| hplaw.ca |
| hplawsd.com |
| hplct.careeronlinehs.gale.com |
| hpliteracy.com |
| hpliteraryleague.org |
| hplusf.com |
| hpmac.ca |
| hpmi.org |
| hpmile.com |
| hpmleadership.com |
| hpmobiledetail.com |
| hpmor.com |
| hpmortgage.com |
| hpmukilteo.com |
| hpn.health |
| hpne.com |
| hpnglobal.com |
| hpnglobalmeetings.com |
| hpnow.co.uk |
| hpnursing.com |

9091

| |
|---|
| hpnutrients.com |
| hpoa.com |
| hpoadade.org |
| hpousa.com |
| hpp-ut.com |
| hpp.energy |
| hppaper.com |
| hppartners.net |
| hppconnect.org |
| hpphotography.co |
| hppindustrial.com |
| hpponline.com |
| hppres.church |
| hppres.net |
| hpproliant.info |
| hppsd.com |
| hpqb.sim.edu.sg |
| hpqsilicon.com |
| hpr.co.uk |
| hpretire.com |
| hpri.usc.edu |
| hprime-a.com |
| hproutpatient.com |
| hps-network.com |
| hps-partners.com |
| hps.boylen.dev |
| hps.com.au |
| hps.md |
| hpsacorp.com |
| hpsaddlerock.com |
| hpsalesne.com |
| hpsbookkeeping.com |

9092

| |
|---|
| hpscenter.com |
| hpscompounding.com.au |
| hpsconstructionservices.com |
| hpshawaii.org |
| hpsj-mvhp.org |
| hpslegal.com |
| hpsny.org |
| hpsonicsavings.com |
| hpspares.co |
| hpspares.co.uk |
| hpspares.uk |
| hpsr2022.ieee-hpsr.org |
| hpsr2023.ieee-hpsr.org |
| hpsre.com |
| hpssec.com |
| hpstalent.com.au |
| hpsurgery.com |
| hptc-pro.com |
| hptn096.org |
| hptriallaw.com |
| hpv-answers.com |
| hpv-questions.com |
| hpvanswers.com |
| hpvanswers.net |
| hpvqa.com |
| hpvqna.com |
| hpvquestions.com |
| hpvquestions.net |
| hpvquestionsandanswers.com |
| hpvroundtable.org |
| hpvtreatmentreport.com |
| hpwebcasts.com |

9093

| |
|---|
| hpwendys.com |
| hpwincorporated.com |
| hpxd.org |
| hq-mfg.com |
| hq.bristoldrygin.com |
| hq.bucketlistexperiences.au |
| hq.campdads.org |
| hq.ck.agency |
| hq.liamconstruction.com |
| hq.randallreilly.com |
| hq.sobewell.com |
| hq.thepioneergroup.com |
| hq32.com |
| hqawards.golftec.com |
| hqclean.co.nz |
| hqclinic.com.au |
| hqcustomdesign.com |
| hqdirect.com |
| hqfsfcopefcw.com |
| hqhuntsville.com |
| hqi.solutions |
| hqin.org |
| hqinstitute.org |
| hqinsurance.com |
| hqlaw.com.au |
| hqliving.com |
| hqmsbilling.com |
| hqo.co |
| hqo.com |
| hqportfolio.cbre.eu |
| hqpsocal.org |
| hqrvpark.com |

9094

| |
|---|
| hqsalonspa.ca |
| hqsalonspa.com |
| hqseo.co.uk |
| hqservices.com.au |
| hqsolar.com.au |
| hqsprayfoam.com |
| hqsteelstructures.com |
| hqstitch.com |
| hqtopia.com |
| hqtoronto.ca |
| hqv.asia |
| hqv.sg |
| hqw.nahq.org |
| hqwalters.com |
| hqws.com |
| hr-catalyst.com |
| hr-cornerstonesolutions.com |
| hr-industries.dk |
| hr-rethought.com |
| hr-select.net |
| hr-sm.zesty.co |
| hr-tlv.zesty.co |
| hr.advancedcarellc.com |
| hr.bigtex.com |
| hr.ccrcemployees.org |
| hr.chgl.ie |
| hr.clearabee.co.uk |
| hr.cms.moraaonline.com |
| hr.dickinson-wright.com |
| hr.drprem.com |
| hr.earlham.edu |
| hr.elapservices.com |

9095

| |
|---|
| hr.fmcusa.org |
| hr.getiphound.com |
| hr.greenacres.info |
| hr.hrzanchinauto.com |
| hr.jfrog.com |
| hr.mms.org |
| hr.mushroombiz.co.uk |
| hr.ngkf.com |
| hr.nmrk.com |
| hr.northeastern.edu |
| hr.randallreilly.com |
| hr.sparkhire.com |
| hr.tennessee.edu |
| hr.university |
| hr.utk.edu |
| hr.zamphr.com |
| hr4dentists.co.uk |
| hr4gps.co.uk |
| hr4healthcare.com |
| hr4pharmacists.co.uk |
| hr4u.work |
| hr4uk.com |
| hr4vets.co.uk |
| hra.autos |
| hrabowybraces.com |
| hraco.org |
| hraculty.com |
| hradvantageconsultants.com |
| hradvice.com |
| hragencyinc.com |
| hraitech.mysites.io |
| hralchemist.com |

9096

hraligneddesign.com
hralliancesolutions.com
hralphotography.com
hranswerbox.com
hranswers.com
hrantmedia.com
hrapprentice.org
hraseniorliving.com
hrataxservices.com
hrawards.ca
hrawards.com.au
hrb-consulting.com
hrb-family-business-consulting.com
hrbartender.com
hrbc.org.au
hrbike.org
hrbirdie.com
hrblaster.com
hrbotworks.com
hrbraintrustinc.com
hrbrc.org
hrbs.co.uk
hrbsbrokers.eddev.co
hrbspublic.eddev.co
hrc-outdoors.com
hrc-surgical.nihr.ac.uk
hrcareerconsultants.com
hrcarehomes.co.uk
hrcav.com.au
hrcdc.ie
hrcengineers.com
hrcfeedyards.com

hrcg.com
hrchamber.com
hrcheckit.com
hrclaw.com
hrcls-records.com
hrcollaborative.co
hrcollaborative.com
hrcollaborative.net
hrcomputes.com
hrconsultech.com
hrcosts.com
hrcoursesonline.com
hrcprobate.com
hrcrca.org
hrcsantamonica.org
hrcsonline.net
hrcwaterproofing.com
hrdb.ca
hrdc7.org
hrdconnect.com
hrdelivered.com
hrdeliverycenter.com
hrdemocracy24.org
hrdf.usc.edu
hrdiagnostics.co.uk
hrdirect.ae
hrdirectorscut.com
hrdi-sa.org
hrdmarkets.com
hrdnow.com
hrdocsonline.com
hrdoorway.com

9097

9098

hrdwellbeing.com
hre3.org
hrea.massteacher.org
hreassociates.com
hrechtins.com
hreconsulting.com.au
hrecruit.co
hredc.com
hreflangbuilder.com
hrehomes.com
hreic.co.uk
hreif.com
hrelements.com
hremediakit.com
hrenko.com
hrenow.com
hrep.com
hreski.com
hrestrategysummit.com
hreventures.com
hrevolution.com.mx
hrevolution.es
hrevolution.mx
hrexamguide.com
hrexecutive.com
hrexecutivestrategysummit.com
hrf.org
hrfbounties.org
hrflexpro.co
hrflexpro.com
hrflexpro.net
hrflexpro.org

hrflexpros.co
hrflexpros.com
hrflexpros.net
hrflexpros.org
hrfmlaw.com
hrforhealthleaders.com.au
hrforms.tti.tamu.edu
hrforum.no
hrg-realty.com
hrgateway.intranet.mybsa.org
hrgateway.gaintranet.mybsa.org
hrgenius.community
hrgfood.org
hrgi.com
hrgm.com
hrgreen.com
hrgreendevelopment.com
hrgstorage.com
hrguru.com
hrh-law.com
hrhannualreport.com
hrhappyhour.net
hrhatch.com
hrhealthcare.com
hrheatingandcooling.com.au
hrheroes.co.uk
hrhfenderapp.com
hrhfoundation.ca
hrhprincesshaya.net
hrhroofing.com
hrhworld.com
hri-research.org

9099

9100

| |
|---|
| hri-victory.com |
| hri.world |
| hri2022.org |
| hriassociates.com |
| hribarcelona2013.org |
| hrichardsonandsons.com |
| hrid.biz |
| hrid.business |
| hrid.com |
| hrid.online |
| hrid.org |
| hrigreece2025.org |
| hrihospitality.com |
| hrilondon2019.org |
| hrilondon2023.org |
| hrimadrid2022.org |
| hrimalta2017.org |
| hrimcenter.org |
| hrinaples.com |
| hrindustries.dk |
| hrinnovatorsgroup.com |
| hrinsider.ca |
| hrinsight.stanfordchildrens.org |
| hriplumbing.com |
| hriportal.ca |
| hripropane.com |
| hrirome2015.org |
| hritsko.co |
| hritskoinsurance.com |
| hrizn.io |
| hrizns.com |
| hrizons.com |

9101

| |
|---|
| hrifund.org |
| hrjlaw.com |
| hrk.cpa |
| hrkchosenfew.com |
| hrkfamilylaw.com |
| hrl.uncg.edu |
| hrlaserdentistry.com |
| hrlaw.co.uk |
| hrlawevent.com |
| hrlawflorida.com |
| hrlawomaha.com |
| hrlaws.services.xerox.com |
| hrlegal.com.au |
| hrlegislation.services.xerox.com |
| hrlife.rizing.com |
| hrlineup.com |
| hrlinkit.be |
| hrlinkit.com |
| hrllegal.com.au |
| hrltesting.com |
| hrlubricatingjelly.com |
| hrmasia.com |
| hrmatt.com |
| hrmdirect.com |
| hrmedpartners.com |
| hrmedpartners.org |
| hrmentalhealthsummit.com |
| hrmkompetanse.no |
| hrmlawyers.com |
| hrmom.com |
| hrmonline.com.au |
| hrmp.com |

9102

| |
|---|
| hrmreaderschoice.com |
| hrms.co.uk |
| hrmssolutions.com |
| hrmstrategy.org |
| hrndn.net |
| hro-partners.com |
| hro.mlh.org |
| hrobatinsurance.com |
| hroc.us |
| hromada.network |
| hronboard.me |
| hrone.cloud |
| hroneklawgroup.com |
| hroptima.ca |
| hroptions.com |
| hroresourcesusa.com |
| hrothmar.com |
| hrotodayforum.com |
| hrowen.life |
| hroyallaw.com |
| hrp.law.harvard.edu |
| hrp.net |
| hrpair.com |
| hrpar.ca |
| hrpaysolutions.com.au |
| hrpgroup.com |
| hrpharma.com |
| hrphoenix.com |
| hrplusgroup.com |
| hrpmediagroup.com |
| hrportal.jmco.com |
| hrportalpayarchcm.com |

9103

| |
|---|
| hrpro.io |
| hrproject.ca |
| hrr.com.au |
| hrra.org |
| hrranch21.com |
| hrrcompany.com |
| hrrentertainment.com |
| hrretail.com |
| hrrn.blogs.sas.ac.uk |
| hrrpofingsolutions.com |
| hrs.alamedacountyca.gov |
| hrs.sou.edu |
| hrsand.com |
| hrsbs.ca |
| hrsearch.ie |
| hrservicesusa.com |
| hrsframingourfuture.org |
| hrsignsandts.com |
| hrsoft.biz |
| hrsoft.com |
| hrsoft.us |
| hrsoftware.co.uk |
| hrsolutionsbydesign.com |
| hrsolver.co.uk |
| hrsouth.co.nz |
| hrspark.vip |
| hrspring.com |
| hrspropertygroup.com |
| hrspyling.no |
| hrsrental.com |
| hrss.cpa |
| hrsschicago.com |

9104

hrstaffing.biz
hrstaffingsolutions.com
hrstrategynews.com
hrstructures.com.au
hrsummit.co.nz
hrsummit.com.au
hrsynergyilc.com
hrsynthetics.ca
hrtalentsolutionsllc.com
hrtaz.com
hrtbtcreative.com
hrteamservices.com
hrtechafrica.com
hrtechfestawards.ch
hrtechfestconnect.com
hrtechnews.com
hrtechnologist.com
hrtechprivacy.com
hrtechsummit.com
hrtenders.co.uk
hrtgatlanta.com
hrtind.us
hrtsolutions.net
hrtx.thrivewebsiteadmin.com
hru.howdenre.com
hruhca.com
hrurological.com
hrvends.com
hrvethospice.com
hrvinc.com
hrvinspectors.com
hrvisahub.com

9105

hrvss.com
hrvuellc.com
hrw.zagdistro.com
hrwco.org
hrwealthmgt.com
hrwhealthcare.com
hrwood.com
hrxinfo.com
hrxnetwork.com
hrxnetwork.net
hrxpeople.com
hryf.org
hryounway.com
hrzentralschweiz.ch
hs-old.healthcaresuccess.com
hs.iastate.edu
hs.tru7.com
hs2funds.org.uk
hs4kc.org
hsa-domotique.ca
hsa.org.au
hsaa.ca
hsaagentresource.com
hsaaz.com
hsac.com
hsaforamerica.com
hsalcoholdetox.com
hsallergy.com
hsally.com
hsalon.ca
hsapaysettlement.com
hsas.ca

9106

hsaservicecenterinc.com
hsaunderslaw.com
hsb.online
hsbayrealestate.com
hsbc-am-mid-year-outlook-2024-ev
hsbcamps.com
hsbcopperdome.com
hsbcustomhomes.com
hsbelderlaw.com
hsbevs.com
hsbins.com
hsbllc.com
hsbrands.com
hsburnettcty.org
hsc-fl.com
hsc.com
hscadv.org
hscalendar.successacademies.org
hscb.acs4ccc.org
hsceosummit.com
hscfdn.org
hschockey.com
hschs.com
hscmanagement.com
hscortho.com
hscottphotography.com
hscreative.com
hscvision.com
hscwarranty.com
hsd.ca
hsdatascience.youcubed.org
hsdayton.org

9107

hsdent.com
hsdentist.com
hsdentistry.com
hsdirect.co.uk
hsdlawfirm.com
hse.bird.ca
hsea.ca
hsead.org
hsearchitects.com
hseconseils.ch
hsee.org.au
hsefoundation.org
hseiendom.no
hseleanacademy.ie
hsementalhealth.ie
hsementalhealthservice.ie
hsemidwestmentalhealth.ie
hseq.fi
hseq.parkdevelopments.ie
hsesystems.com.au
hsevending.com
hsf.io
hsfamilylaw.com
hsffe.com
hsfgroup.net
hsfinancial.net
hsfk.org
hsforest.com
hsfpd.org
hsfranchising.com
hsfweb.org
hsg-group.com

9108

hsgadvisors.com
hsgarageinc.com
hsgcatering.com
hsgct.org
hsglawgroup.com
hsgr.com
hsgs-ameresco.com
hsgwinsurance.com
hshadronpottery.com
hshd.io
hshlawyers.com
hshmc.org
hshoerathdds.com
hshthewell.com
hshydro.com
hsi-corp.com
hsi-noco.com
hsi.org.au
hsiaolaw.com
hsicareer.org
hsiconsultants.com
hsicrane.com
hsiequityinnovationhub.org
hsifinancial.com
hsigroupinc.com
hsimos.esourcecoach.com
hsinc.us
hsinjuryattorney.com
hsinjurylaw.com
hsitx.com
hsjccforums.ca
hsjtech.com

hsk-law.com
hsk.ch
hskinc.com
hskoc.org
hsl-assured.com
hsl.net.nz
hslab.ca
hslawyers.com
hslax.bemarketingwebdev.com
hsledgers.com
hslegal.com.au
hsloads.com
hslproperties.com
hsm-sa.com
hsmachineinc.com
hsmai.eu
hsmaiacademy.org
hsmaiasia.org
hsmaime.org
hsmalta.com
hsmarketingandphotography.com
hsmaskinogutemiljo.no
hsmc.agency
hsmdentalgroup.com
hsmechanicalinc.com
hsmedclinic.com
hsmemorialstudio.ca
hsmn.com
hsmo.org
hsmrenovationsgroup.com.au
hsmwebinars.com
hsnetworkmanager.co.uk

hsnfoundation.com
hsocontractingllc.com
hsp.com
hsp1.com
hspfit.healthsport.com
hspg.ca
hspg.co.uk
hsplegal.com
hspn.ca
hsppr.org
hspprannual.org
hspraying.com
hsprod.cloudberryclient.com
hsprojects.com
hsprotection.net
hspslegal.com
hspvalves.com
hspvirginia.com
hsqbs.com
hsqgroupinc.com
hsr-fl.com
hsrca.au
hsrca.com
hsrca.org.au
hsrha.org
hsrsa.com
hsrscreening.lifelinecanada.net
hssatnch.org
hsse-portal.nationalenergy.tt
hsskin.com
hssofmusiccity.com
hssrlaw.com

hssstaffing.com
hsstudies.com
hssuites.com
hssv.org
hst.americo.com
hstadiem.com
hstaxcpas.com
hstechgroup.com
hstechnology.com
hsticka.com
hstileflooring.com
hstmortgage.com
hstn.co
hstone.uk
hstours.msmunify.com
hstpathways.ca
hstpathways.com
hstrategies.com
hstreatmentreport.com
hstt.org
hsu-foundation.org
hsu.ac.uk
hsu.coder.apmktgwp.com
hsu.dev.apdxp.com
hsu.iholocaustmuseum.org
hsu.offshore.apmktgwp.com
hsu.stg.apdxp.com
hsu.stg.apmktgwp.com
hsunited.org
hsuoffice.com
hsutx.edu
hsv-ads.com

hsv-yimby.com
hsvaction.com
hsvarc.org
hsvchamber.biz
hsvchamber.co
hsvchamber.com
hsvchamber.info
hsvchamber.net
hsvchamber.org
hsvcity.com
hsvecwl.com
hsvendingdfw.com
hsventures.ca
hsvgi.com
hsvmuseum.org
hsvmusicmonth.com
hsvpod.com
hsvstudyinfo.com
hsvyimby.com
hswcorp.com
hswd.org.uk
hswblantonfoundation.org
hswealthpartners.com
hswoodflooring.co.uk
hswrk.com
hswsolicitors.co.uk
hswtraining.closingthegap.ca
hsv.com.au
hsystems.uk
ht-industries.com
ht2cpa.com
hta-inc.com

hta-insurance.com
hta.org
htahealth.com
htamedicare.com
htanalysts.com.au
htanc.com
htande.com.au
htarborist.com
htasa.org.au
htb-bcdtravel.co.jp
htbcounseling.com
htbcpa.com
htbg.com
htbmn.com
htbyb.com
htc-direct.co.uk
htc-direct.com
htcapital.com.au
htcasa.com
htccoatings.com
htcconnect.com
htcinc.net
htciopp.com
htcmaconnerie.com
htcnorcal.org
htcoh.com
htcorp.net
htcraleigh.org
htcrm.com
htcsareontheline.com
htdcb.org
htdcleaningservices.com

htdetailingservices.com
htdhealth.com
hteao.com
hteao.customchannels.net
hteao.interfacesystems.com
htec.com
htecgroup.com
hteinnovations.com
hterrydesigns.com
htexteriorcleaning.co.uk
htf-adsswpportal.tribga.com
htf-adsswpportal.tribstage.com
htfdance.com
htg-clg.com
htgadvisors.com
htginc.com
htglitedevelop.wp.indigotree.dev
htglitedynamic.wp.indigotree.dev
htgsolutions.com.au
hth.learningtimesevents.org
hthallmonument.com
hthcompanies.com
hthmarketingagency.com
hthughes.com
hthusa.com
hti.ptsem.edu
htibuyinggroup.com
hticlinic.com.tr
htiddy.co.uk
htifiltration.com
htionline.net
htipolymer.com

htkarchitects.net
htkmethod.education
htkstartup.com
htland.com
htleaston.org
htlegalcenter.org
htlfreight.com
htlkeys.com
htm.digital
htmasuccess.com
htmelie.org
htmerchantsolutions.com
htmfg.com
htminsurance.ca
html.com
html.dinkuminteractive.com
htmlcssjavascript.com
htmlglobal.com
htmlglobal.net
htmmotorcycles.com
htmobilebarbers.com
htmould.ca
htnr.net
htoh.us
htoohwny.com
htoohwny.com
htownbingo.win
htownins.com
htownmaidservice.com
htpd2024.ornl.gov
htpenergy.com
htpharmacy.com

htprevention.org
htpt.biz
htr4timeshare.com
htransinc.com
htrecall.com
htrenovations.com
htrinity.org
htroofs.com
htrresorts.com
htrxu.com
hts-110.com
htsbuilders.com
htsdc.org
htsporefoundation.org
htss-inc.com
htssurfaces.co.uk
htstechtips.com
htstreecare.com
htsunbury.catholic.edu.au
htt.compass-usa.com
htt.io
httpsbestmovingcompaniesnyc.com
htup.law.harvard.edu
htvemails.com
htw-ae.com
htw-berlin-lsm.com
htw.com.au
htwassoc.com
htwassociates.com
htwindowsandgutters.com
htwonational.com
htxdentalcare.com

9117

htxenergytransition.org
htxforklifts.com
htxoutdoors.com
htxsoccer.com
htxurology.com
htyc.com
htyweb.org
htzrescue.com
htzrijssen.nl
htzsolutions.com
hu-hu.stg.t1dclinicaltrial.com
hu-manity.co
hu-nic.com
hu.church
hu.fluxsafehouse.com
hu.havas.com
hua.edu
huahana.co.uk
huahinbuilder.com
huam.com.au
huanuicollege.school.nz
huapoca.com
huastecahoy.com.mx
huastecahoy.mx
huaweiglobal.ebusiness.steelcase.c
huayang.ca
huayitirecanada.com
hub-4.co.uk
hub-analytics.com
hub-cms.teamengland.org
hub-coaching.com
hub-e.com

9118

hub.211childcare.org
hub.academicyear.org
hub.alp.org.au
hub.alya.ai
hub.amerlifebenefits.com
hub.antioch.edu
hub.arkansasbluecross.com
hub.asimov.academy
hub.athleteschoicemassage.ca
hub.author.envato.com
hub.automationedge.com
hub.bardstownchamber.com
hub.barroncollier.com
hub.betvictor.com
hub.biomechconsulting.com
hub.bjcn.bg
hub.canyonmedia.net
hub.careway.co.nz
hub.chrisadwebsites.com
hub.clickon.co
hub.cloud9marketing.ca
hub.colensobbdo.co.nz
hub.coverpath.com
hub.csbg.co
hub.easterntabletop.com
hub.easycrypto.com
hub.ecosupplements.com
hub.firstevent.co.uk
hub.gembah.com
hub.generatorsupercenter.com
hub.gfrpr.com
hub.gga.org.au

9119

hub.health
hub.healthystart-tasc.org
hub.hormonesbalance.com
hub.horne.com
hub.hyundaimaterialhandling.com
hub.imobiliare.ro
hub.inmindout.com
hub.its.co.uk
hub.jamesattorneymarketing.com
hub.jollibeefoods.com
hub.kabam.com
hub.leadboston.com
hub.lodgingenterprises.com
hub.london
hub.lopeztaxservice.net
hub.maf.org
hub.makedo.support
hub.mcpa.com
hub.mobilityaids.com.au
hub.momentumcommerce.com
hub.myconnect.com.au
hub.myunwired.com
hub.nexposai.com
hub.normalnolimits.com
hub.novusglass.com
hub.nufoundation.org
hub.optimiselearning.com
hub.paradoxstudiostt.com
hub.parimatch.co.uk
hub.phntx.org
hub.positivexexperience.org
hub.proptechlabs.com

9120

| |
|---|
| hub.qualys.com |
| hub.raceroster.com |
| hub.redcon1.com |
| hub.savanta.com |
| hub.speakandwriteworkshop.com |
| hub.sumitomocorpeurope.com |
| hub.suttons.co.uk |
| hub.tallpresents.co.uk |
| hub.tamus.org |
| hub.tgms.org |
| hub.theartofapplying.com |
| hub.thepeoplespension.co.uk |
| hub.thepsa.co.uk |
| hub.thryv.com |
| hub.uthealthsa.org |
| hub.vagabondfilms.com |
| hub.veritext.com |
| hub.vistracorp.com |
| hub.wakefieldscp.org.uk |
| hub.walaplus.com |
| hub.wealthpoint.co.nz |
| hub.webexpenses.com |
| hub.webstract.com |
| hub.wolf.ox.ac.uk |
| hub.wordgrind.xyz |
| hub.workandmother.com |
| hub.wunderflats.com |
| hub.yamaha.com |
| hub.yamaha.systems |
| hub.yfc.ca |
| hub.ypsilibrary.org |
| hub25.org |

9121

| |
|---|
| hub2driver.net |
| hub404.org |
| hub4buyz.com |
| hub8and.co |
| hubandstoke.com |
| hubassetmanagement.co.uk |
| hubaustralia.com |
| hubbard-roofing.com |
| hubbard.bsmgstores.com |
| hubbard.com |
| hubbard221.com |
| hubbardbroadcasting.com |
| hubbardchicago.com |
| hubbardcollege.org |
| hubbardconstructionoregon.com |
| hubbardcontract.com |
| hubbardcooling.com |
| hubbarddc.com |
| hubbarddentalnc.com |
| hubbarddigitalacademy.com |
| hubbardforcongress.com |
| hubbardgalbraith.com |
| hubbardhall.org |
| hubbardhouse.org |
| hubbardinsurance.biz |
| hubbardinvestigations.com |
| hubbardlawnc.com |
| hubbardlawscholarship.com |
| hubbardmerrell.com |
| hubbardphoenix.com |
| hubbardphx.com |
| hubbardradioseattle.com |

9122

| |
|---|
| hubbardradiosouthflorida.com |
| hubbardradiostl.com |
| hubbardradiotrivia.com |
| hubbardrotthierlaw.com |
| hubbardseattle.com |
| hubbardseo.pauldavis.com |
| hubbardsmaidservice.com |
| hubbardsoffmain.com |
| hubbardsouthflorida.com |
| hubbardstlouis.com |
| hubbardstrong.com |
| hubbardsystems.co.uk |
| hubbardumc.org |
| hubbcapital.com |
| hubbelldaily.com |
| hubbellvet.com |
| hubbensmarket.com |
| hubbertroofingtx.com |
| hubbk.com |
| hubblechat.com |
| hubbleinsurance.com |
| hubblekitchens.co.uk |
| hubbub-uk.com |
| hubbublabs.com |
| hubbymade.com.au |
| hubcares.mindmgt.com |
| hubcityanimalproject.com |
| hubcitycrossfit.net |
| hubcityhumanesociety.org |
| hubcitypharmacy.com |
| hubcitypoolcovers.com |
| hubcityselfstorage.com |

9123

| |
|---|
| hubcityspinalcare.com |
| hubcitytimes.com |
| hubcitywastepapertn.com |
| hubcondo.ca |
| hubcoworkinghi.com |
| hubcreativegroup.com |
| hubcs.com |
| hubdowntown.com |
| huber.ghostpool.com |
| huberbanjos.com |
| huberbuildingmaintenance.com |
| huberhomes.ch |
| huberimmo.ch |
| huberoperahouse.org |
| hubersanimalhealth.com |
| huberthomaslaw.com |
| hubertmd.com |
| hubertsenters.com |
| hubeurope.com |
| hubexo.com |
| hubf.hku.edu.tr |
| hubfinservices.com |
| hubforpodcasting.com |
| hubfoundation.com |
| hubfundingsolutions.com |
| hubgoodies.com |
| hubgrossesseensante.ca |
| hubhealthy.com |
| hubify.no |
| hubinabox.icealex.vip |
| hubit.co.uk |
| hubley.com |

9124

hubleycarruthers.com
hubil-partner.ch
hubly.com
hublytica.com
hubmaker.io
hubmarine.ca
hubmieuxetre.mindmgt.com
hubnerindustries.com
hubofficeinc.com
hubofficial.com
hubonryehill.org.uk
huboo.co.uk
huboo.com
huborganoids.nl
hubotics.com
hubpass.com.au
hubpilot.digitalsupercluster.ca
hubplumbingnyc.com
hubrechtorganoidbiobank.com
hubrechtorganoidbiobank.org
hubrobioscience.com
hubrunner.com
hubsanfrancisco.com
hubsecurity.com
hubsell.co
hubsell.de
hubshape.com
hubsouthwestadvisors.com
hubspack.com
hubspire.com
hubspotagencypartner.com
hubspotsupportservices.com

hubspotters.com
hubsterandhopkins.no
hubstermedia.com
hubstg.academicyear.org
hubstrategy.com
hubsystems.com.au
hubtech.com
hubtechnology.ca
hubtires.com
hubtivity.co
hubtransformacao.espm.br
hubud.org
hubvia.com
hubwisetech.com
hubworship.com
hubyourhome.com
hucapco-us.com
hucenters.com
huckabee-inc.com
huckabystudios.com
huckcreative.co
huckenergyservices.com
huckfeldtwelldrilling.com
huckleberry.instacart.com
huckleberrybranding.com
huckleberryhome.com
huckleberrys.com
huckleberryspetparlor.com
huckleberrywillow.co.uk
huckleinsights.com
hucknallrdmc.co.uk
hucknallswimmingclub.org.uk

9125

9126

hucknorris.com
hucks.ca
hucksalt.com
huckster.com
hucksterdesign.com
hucoaction.org
hucoconsulting.com
hucodev.com
hucoinc.com
hucoinc.net
hucoproducts.com
huctw.org
hud-son.ca
hud184loans.com
hudaceklaw.net
hudafahmy.com
hudapack.com
hudata.io
hudauditguide.com
hudco.co
hudcoroofing.com
huddersfieldtaxisltd.com
huddl3.group
huddle-agency.com
huddle-events.com
huddle-health.com
huddle.chirobasix.com
huddle.eurostarsoftwaretesting.com
huddle.gmcnetwork.com
huddle.uwmedicine.org
huddleevent.com
huddleforhearts.org

huddlehousefranchise.com
huddlehousefranchising.com
huddlehunger.com
huddlestudio.com.au
huddlet.com
huddletoendhunger.com
huddleup.org
huddyhealth.com
huddyhealthcare.com
huddysescape.com
hudeslaseraesthetica.com
hudginscreative.com
hudginsrealty.com
hudkilden.no
hudlaw.com.au
hudmcwilliams.com
hudnutcommons.org
hudoghaarklinikken.dk
hudor.com.au
hudslax.com
hudson-chemicals.com
hudson-dental.com
hudson-projects.com
hudson-webber.org
hudson.health
hudson.quebec
hudsonaddendum.com
hudsonadvisoryteam.com
hudsonaestheticsmd.com
hudsonagents.com
hudsonah.com
hudsonallergy.com

9127

9128

hudsonalliancejv.com
hudsonandbloumdesign.com
hudsonandcrane.com
hudsonandhudsonlending.com
hudsonaquatic.com
hudsonassociates.com
hudsonaudiology.com
hudsonbayhealthandrehab.com
hudsonbroadcasting.com
hudsonbroslawncare.com
hudsonburnham.com
hudsonbusinessplans.com
hudsoncarpet.com
hudsonchimney.com
hudsoncollisioncenter.net
hudsoncompanies.net
hudsoncondos.com
hudsonconstruction.net
hudsoncorner.selfstoragebill.com
hudsoncounselingservices.com
hudsoncountynjhmp.com
hudsoncp.com
hudsoncreative.com
hudsoncutting.com
hudsondaviscommunications.com
hudsondentist.com
hudsondermatology.com
hudsondesign.pro
hudsonelms.com
hudsoneyes.com
hudsonfamilydentalny.com
hudsonfamilyoffice.ca

hudsonfamilyoffice.com
hudsonfamilyrehab.com
hudsonfarmnj.com
hudsonfilmr.com
hudsonfineartandframing.com
hudsonfirst.com
hudsonfitnessandperformance.com
hudsonfloridahomes.com
hudsonfoodstores.com
hudsonfuggle.com
hudsongala.org
hudsongardens.com
hudsongardens.org
hudsongastroenterology.com
hudsonglade.com
hudsonglobalalliance.org
hudsonglobalscholars.com
hudsonglobalscholars.tr
hudsonglobalscholars.vn
hudsongrocery.coop
hudsongrocerycoop.org
hudsongrouprva.com
hudsonheartsadoption.org
hudsonheritage.org
hudsonhillrehab.com
hudsonhomebuyers.com
hudsonhousenj.com
hudsonim.com
hudsonimaging.com
hudsonimagingsystems.com
hudsonjuryfirm.com
hudsoninstitute.com

hudsonintegrators.com
hudsonist.com
hudsonjobsearch.org
hudsonjones.com.au
hudsonlanes.net
hudsonlark.com
hudsonlax.com
hudsonlindenberger.com
hudsonludy.com
hudsonmafire.org
hudsonmann.com
hudsonmapolice.com
hudsonmedialab.com
hudsonmedical.com
hudsonmeridian.com
hudsonmethod.com
hudsonminds.com
hudsonmonuments.com
hudsonmovers.com
hudsonofficeinc.com
hudsonhiojinsurance.com
hudsononline.ou.edu
hudsonortho.com
hudsonpartywallsurveyors.co.uk
hudsonpeters.com
hudsonphysicians.com
hudsonprocure.co.uk
hudsonproject.com
hudsonpublishingcompany.com
hudsonraiders.org
hudsonranchsod.com
hudsonrestoration.com

hudsonriversedge.org
hudsonriverstories.com
hudsonrobotics.com
hudsons.agency
hudsonsautomotive.com
hudsonsautomotiveservice.com
hudsonscanadaspub.com
hudsonsclassiccatering.com
hudsonscoffee.co.nz
hudsonscoffee.com.au
hudsonservice.ca
hudsonservices.com
hudsonsgeneralstoreandantiques.co
hudsonsgeneralstorekingsport.com
hudsonsglobal.com
hudsonsimport.com
hudsonsplace.org
hudsonsplacepizzeria.com
hudsonsmokehouse.com
hudsonstyling.com
hudsonsupply.com
hudsontherapy.com
hudsontraders.com
hudsontree.ca
hudsontruckinginsurance.com
hudsonunitedpac.com
hudsonvalleybeautylab.com
hudsonvalleycamerarental.com
hudsonvalleychiropractic.com
hudsonvalleydentalmedicine.com
hudsonvalleydockdogs.com
hudsonvalleyelope.com

hudsonvalleyhemorrhoidcenter.com
hudsonvalleyinterarts.org
hudsonvalleylevelup.com
hudsonvalleynative.com
hudsonvalleymy.heart.org
hudsonvalleyone.com
hudsonvalleypainter.com
hudsonvalleypropertygroup.com
hudsonvalleyscrapkings.com
hudsonvalleysigns.com
hudsonvalleysportsdome.com
hudsonvalleywholelife.com
hudsonvetcare.com
hudsonveterinaryhospital.net
hudsonview.net
hudsonvilleicecream.com
hudsonvillelanes.com
hudsonwealth.ca
hudsonwealthpartners.com
hudsonwinemerchants.com
hudsonwinnerscircle.com
hudsonyardscampus.ch
hudsonyardscampus.org
hudspethinsurance.com
hudumashipping.com
hue-chicago.com
hue.fitnyc.edu
hue97.com
hueandhaze.com
hueast.com
huebits.com
huebnercreekhealth.com

huebnermarketing.com
huebnersmiles.com
huebsch-services.com
huehd.com
huehd.net
hueinsurance.com
hueit.com
huelanibygentry.hmcmgt.com
huelens.com
hueman.com
huemandirecthire.com
huemanexecutivesearch.com
huemanmarketingsolutions.com
huemannwell.com
huemanpesolutions.com
huemanriskadjustment.com
huemar.com
huemarcom.com
huemonbeauty.com
huemoreme.com
hueongreen.com
hueppin-immobilien.ch
huesandportraits.com
huesler-betten.ch
huesmanjonesandmiles.com
hueso.co
huesosanos.org
hueston.com
hueston.com.staging.tenrec.com
huettnercapital.com
huetzcahealth.com
hueyblondell.com

hueyburger.com
hueydesign.co
hueyexcavating.com
hueyoutdoors.com
hueyservices.com
huf.com
huffable.com
huffcreekproperties.com
huffindustrialmarketing.com
huffineschevylewisville.com
huffineschevyplano.com
huffineschryslerjeepdodgeramlewisv
huffineschryslerjeepdodgeramplano
huffinescollection.com
huffineshyundaimckinney.com
huffineshyundaiplano.com
huffineskiacorinth.com
huffineskiamckinney.com
huffineslibertypac.com
huffinsurance.com
huffman-palmer.com
huffmanandcompany.com
huffmanclinic.com
huffmancorporation.com
huffmancreative.com
huffmancustomhomes.com
huffmanins.com
huffmanlivestock.com
huffmanproduce.com
huffmanshayeblaw.com
huffmantrailers.com
huffmantruss.com

huffmaster.com
huffnercontractingev.com
huffordins.com
huffortho.com
huffsair.com
hufft.com
huffthomeservices.com
hugahomedesign.com
hugarfootclinic.com
hugeecorporation.com
hugeheating.com
hugel-aesthetics.au
hugel-aesthetics.com.au
hugepaper.com
hugesoftware.com
hugeuc.com
huggablehedgehog.com
huggermugger.com
huggermugger.hk
hugghall.com
hugginghistory.org
hugginsactuarial.com
hugginsappliedhealing.com
hugginslegal.com.au
hugginstkd.net
huggos.com
huggosontherocks.com
hughambrose.com
hughandjanefergusonfoundation.org
hughbarndollar.org
hughbclarke.com
hughbreakey.com

hughealth.co
hughes-cre.com
hughes-realestate.com
hughesandabarca.com
hughesandco.ca
hughesandcoleman.com
hughesbodystudio.com
hughesbrothersinc.com
hughesbuildinggroup.com
hughesco.com.au
hughescooper.ca
hughescustomlogistics.com
hughesenv.com
hughesevents.com.mx
hughesfamilylaw.com
hughesfamilylaw.com.au
hughesfire.com
hughesgreenville.com
hughesgroup.ca
hughesheatingandair.com
hughesheatingcooling.com
hugheshomebuilding.com
hugheskitchens.com
hugheslawoffices.com
hugheslawofficesllc.com
hugheslawyers.com.au
hugheslawyersllc.com
hughesmarino.com
hughesmedia.co.uk
hughesonly.mainlinecollection.com
hughespc.com.au
hughesphoto.net

hughesplasticsurgery.com
hughesrelo.com
hughessnell.com
hughesspringsvet.com
hughesstaffingagency.com
hughessupply.com
hughessupplydenver.com
hughessupplyjax.com
hughessupplysurprise.com
hughessystique.com
hughesvilleyp.com
hugheswalkergroup.com
hugheswebdesigns.com
hugheylawfirm.com
hughgreen.com
hughharrisinsurance.com
hughjazzcat.com
hughknetzger.com
hughmarc.com
hughson.co.nz
hughsonfire.com
hughstonhomes.com
hughtex.ca
hughwhitaker.com
hugim-kfarsaba.ladpc.co.il
hugim.givat-elah.org.il
hugim.hoshaya.com
hugjayd.com
hugjewelers.com
hugliketravis.com
hugo-morris.com
hugo.coffee

9137

9138

hugo.kollamasken.nu
hugodalton.com
hugodevries.com
hugofirerelief.org
hugohawk.com
hugoholdings.net
hugoholdings.com
hugoloydell.com
hugonavadesign.com
hugosix.com
hugs4business.com
hugsandgigglesphotography.com
hugsandkissesanimalfund.com
hugscbd.com
hugsforbrady.org
hugswellness.com
huguenotgroup.com
hugyourfarmer.com
hugyourhome.com
huh-helsinki.fi
huh.fi
huhkyungyoungenergy.com
huhotelmemphis.com
huhotfranchise.com
huichawaii.org
huicholfoundation.org
huidictionary.com
huiecreative.com
huiholo.com
huiholo.info
huiholo.net
huiholo.org

huiholo.us
huikkosbowl.com
huiledepalmeetsante.org
huipohala.com
huipohala.org
huipro.com
huisartsparis.nl
huisstijl.ajaxlife.nl
huisstijlofferte.nl
huisvanruha.nl
huiseltd.co.uk
huikl.com
hukmer.hku.edu.tr
hukster.co
hukuk.hku.edu.tr
hulabed.com
hulacharters.com
hulagrill.com
hulagrillkaanapali.com
hulagrillwaikiki.com
hulahut.com
hulamonkeys.com
hulapreservation.org
hulasbbq.com
hulatrans.com
hulatransportation.com
hulaw.net
hulbertfamily.org
hulberthouse.co.nz
hulbertpiano.com
huldrefolk.com
hulencrossingdental.com

9139

9140

hulettinsurance.com
hulixconstruction.com
hulk-industries.com
hulkaddictsjunk.com
hulkbar.com
hulkcapital.com
hulkequipmentrentals.com
hulkice.com
hulking-cloud.mysites.io
hulklocksmith.ca
hulksteelbuildings.com
hull-hull.com
hull-mmr.co.uk
hull-mmr.com
hullandcoleman.com
hullandeastridingmuseum.co.uk
hullandoak.com
hullandsons.co.uk
hullandzimmerman.com
hullanimalwelfare.co.uk
hullcc-liquid-logic.co.uk
hullccnews.co.uk
hullccnews.com
hullconw.com
hullderm.com
hullhill.com
hullisticmarket.com
hulljana.com
hullkarting.co.uk
hullmaritimemuseum.co.uk
hullmoneyman.com
hullpolice.org

hullsafeguardingchildren.co.uk
hullscp.co.uk
hullscrubbercorp.com
hullshop.net
hullsphotoandvideo.com
hullsupply.com
hulmancenter.org
hulmastudio.com
hulmevillepa.com
hulmevillesoccer.com
hulsemanwedding.com
hulseyenvironmental.com
hulseyhomesandranches.com
hulseyiplaw.com
hulseysystems.com
hulseytherapy.com
hulsingenterprises.com
hulsinghotels.com
hulstrucking.com
hulterstad.se
hultsteins.com
hultsteins.eu
hultsteins.se
hum-sanantonio.com
hum.tv
humaan.ch
humabi.co.uk
humabi.com
humabiologics.com
humach.com
humaindequalites.ca
humaindequalites.com

human-edge.com
human-health-sciences.uncg.edu
human-i-t.org
human-i.org
human-impact.net
human-one.xyz
human-papilloma-virus.com
human-point.com
human3.wiki
humanaction.foundation
humanaevitae.com
humanamedicareplans.com
humanandwork.com
humananimalbond.net
humanapis.io
humanappeal.learning.humentum.or
humanassetsllc.com
humanatedigital.com
humanateen.org
humanatthehelm.com
humanbetteredu.org
humanbodydetectives.com
humancanvasproject.com
humancapitalinitiatives.com
humancapitalpartners.nl
humancapitalpb.com
humancapitalrecruitment.nl
humancapitalservicesllc.com
humancapitalsolutionsinc.com
humancg.com
humancoachsa.co.za
humancoalition.org

humancoalition.reproaction.org
humandata.associates
humandesign.cronecalling.com
humandesigncollective.com
humandesignconsultations.com
humandesignforbusinessbook.com
humandesignforsuccess.com
humandesignforusall.com
humandesignsystemguidance.com
humandesignvibes.ch
humandignity.foundation
humane.club
humaneanimalrescue.org
humanecars.org
humanecny.org
humanedgeresourcesolutions.com
humaneheroes.org
humanelementcompany.com
humanelementconsult.com
humanemergence.com
humanendeavours.com
humanerrorsolutions.com
humanesocietyhbg.org
humanesocietyofmacomb.org
humanesocietyofnortheastgeorgia.o
humanesocietyofsomersetcounty.on
humanesocietyofsoutheasttexas.org
humanesocietypets.com
humanesocietysoco.org
humanesources.com
humanestaffstore.org
humanevotersaz.org

humanexcellence-dailyquestion.com
humanexceptionalism.center
humanexperience-dev.jil.com
humanexperience-qa.jil.com
humanfactorsresearch.com
humanfitproject.com
humanflourishinglab.org
humanfocus.co.uk
humanforgefitness.myppldemo.com
humanfr.com
humanfriend.digital
humanfrienddigital.com
humanfusions.org
humangrade.org
humangrowthhormone.mx
humanharmonies.net
humanhire.com
humanhirellc.com
humanicityconsulting.ca
humanidei.com
humanignition.com
humanigration.com
humanigration.org
humanimmunomeproject.com
humanimpact.org
humaninterest.app
humaninterests.seattle.gov
humanisadvisory.com
humaniscalgary.com
humanise.mill3.dev
humanistactionghana.org
humanisticchange.com

9145

humanistics.io
humanistlife.org.uk
humanistsdoinggood.org
humanisttributearchive.uk
humanit.com.au
humanitarian.worldconcern.org
humanitariangrandchallenge.com
humanitariangrandchallenge.org
humanitarianresponse.ca
humaniti.com
humanities.princeton.edu
humanitiesnebraska.org
humanitiesny.org
humanitieswest.org
humanity-united.tealmedia.dev
humanity4ukraine.org
humanitycounselingpllc.com
humanityfirststudents.org
humanityforhope.org
humanityforhorses.org
humanityforukraine.com
humanityforward.org
humanityforwardfoundation.org
humanitygiving.com
humanityrising.org
humanitysmum.com
humanityunited.com
humanityunitedaction.org
humanize.com
humanize.show
humanize.today
humanizingb2b.com

9146

humanizingwork.com
humanjourney.us
humankapital.no
humankindlending.com
humankindlending.net
humankindlending.org
humankindwater.com
humankindwaterdrop.com
humanlayersecurity.com
humanlearning.com
humanlifeservices.org
humanlongevityfilm.com
humanmicrovesicles.com
humanmind.ac.uk
humanmindforum.blogs.sas.ac.uk
humanmovement.institute
humanmovementconference.com
humanmovementinstitute.com
humanmovementinstitute.org
humannaturecounseling.com
humannatureschool.org
humannaturetheater.org
humannutrition.graincorp.com.au
humano.net
humano.no
humano.team
humanoidorigin.com
humanoidstudios.com
humanoidwake.com
humanomics20.com
humanoptimization.com
humanoptions.com

9147

humanperformance.childrenshospital
humanperformance.ie
humanperformance.stanford.edu
humanperformancealliance.org
humanperformancehub.co.uk
humanperson.law.edu
humanpotentialacademy.io
humanpotentialinstitute.com
humanpowered.agency
humanprogress.org
humanrace.co.uk
humanresources.academy
humanresourcesagency.com
humanresourcesagencyinc.com
humanrights.berkeley.edu
humanrights.blogs.sas.ac.uk
humanrightsact.org.uk
humanrightsattorney.com
humanrightsclinic.law.harvard.edu
humanrightsfirst.org
humanrightsforkids.org
humanrightsleadership.scot
humanrightsmeasurement.org
humanruspolitikk.no
humansatworkpro.com
humanscale.org
humanscalebusiness.com
humanscalebusiness.net
humanscalebusiness.org
humansecurities.com
humanservices.arkansas.gov
humanservicesinc.org

9148

humansheal.com
humansofdata.atlan.com
humansofhavana.com
humansofhkcanada.ca
humanspace.global
humanstandard.com
humanstudies.education
humansuite.com
humansupports.be
humantech.co
humantech.comporium.com
humantechnologies.net.au
humantechpando.com
humanterrainmovie.com
humanthreadfoundation.org
humantold.com
humantollofjail.vera.org
humantrafficking.umich.edu
humantraffickingacademy.org
humantraffickingmassagece.com
humantry.ai
humanworksaffiliates.com
humanyze.com
humanzoos.org
humatintotalcare.com
humavir.com
humawhitebox.com
humb.hku.edu.tr
humberbayliving.to
humbercollege-international.com
humberlinepackaging.com
humberlrf.gov.uk

9149

humbermeadows.ca
humbervirermediation.com
humbersideglazing.co.uk
humbertheating.com
humble-mavericks.com
humble-perspectives.com
humblebumblebee.net
humblechallenger.com
humblecreaturesvet.com
humbledonkeystudio.com
humbledwarriorsyoga.com
humblegroundsphotography.com
humblehatten.se
humbleheartsbernese.com
humbleheartslearning.com
humbleheatair.com
humblehobbq.com
humblehobbq.com
humblehorses.de
humblehousebooks.com
humblehousecleaning.com
humbleinsuranceagent.com
humblejade.com
humblemfg.com
humbleofficialsite.com
humblepiehomekitchen.com
humblepieproductions.net
humblepm.com
humblepups.com
humbleroot.com
humboldt-alchemy-group.com
humboldtalchemy.com
humboldtalchemygroup.com

9150

humboldtbroncos.com
humboldtcemetery.com
humboldtdistillery.com
humboldtfence.com
humboldtfitness.com
humboldtjiujitsu.com
humboldtlodgingalliance.org
humboldtnation.com
humboldtnvcasa.com
humboldtseedcompany.com
humboldtvapetech.com
humbughoildaylighting.com
humbx.com
humcannabis.com
humcapinc.com
humcapital.com
humcarrolltonhealthplans.com
humcmountainside.com
humcmountainside.info
humcmountainside.net
humcmountainside.org
humcreative.com
humdinger5k.com
humdingerjuice.com
humdovacademy.com
humdovstg.net
hume.org
humelake.org
humelakecharter.org
humenglish.com
humenikfuneralchapel.com
humeo.io

9151

humeraagamarmdforappna.com
humerickinc.com
humes-appraisals.com
humescope.com.au
humesinsurance.com
humessence.com
humhoustonhealth.com
humidew.com
humidi.co
humidify.co
humiditycontrol.com
humiditydirect.co.uk
humidityfixers.com
humiditysolutions.co.uk
humilisllc.com
humilityininquiry.com
humilityscience.com
humint.io
humiseal.cn
humlegardenkonferens.se
humlicekfamilydental.com
hummelconstructionllc.com
hummelgarddentistry.com
hummellawoffice.com
hummelpark.net
hummelplumbing.com
hummerguv.net
hummerservice.com
hummerturf.com
hummingbird.healthcare
hummingbirdai.com
hummingbirdbridal.com

9152

hummingbirdcharitablefoundation.o
hummingbirdctv.com
hummingbirdenergy.ca
hummingbirdeq.com
hummingbirdeventco.com
hummingbirdfeeder.org
hummingbirdideas.com
hummingbirdkinetics.com
hummingbirdlaw.com
hummingbirdmedia.ca
hummingbirdmke.com
hummingbirdpediatrictherapies.dev
hummingbirdpictures.net
hummingbirdpropertypartners.com
hummingbirdpublications.com
hummingbirdrx.com
hummingbirdscientific.co.jp
hummingbirdscientific.com
hummingbirdservices.com
hummingbirdthyme.com
hummingbirdwellnesskc.com
hummingbirdwriting.com
hummingworlds.com
hummsauce.com
hummusrepublicfranchise.com
hummusxpress.com
humnetlab.berkeley.edu
humnews.pk
humnpharma.com
humorist-in-residence.com
humorportalen.no
humour-consulting.com

humour-consulting.fr
humpbackswims.com
humphrey-products.ca
humphreyac.com
humphreycontracting.com
humphreyinsuranceagency.com
humphreyorthodontics.com
humphreyregulatory.com
humphreys.co.uk
humphreys.com
humphreys.edu
humphreysassociates.com
humphreyscapital.com
humphreysco.com
humphreyscottage.com
humphreyscountynursingcenter.com
humphreysfund.com
humphreysgroup.com
humphreysjoiner.com
humphreysyogart.com
humphriesinsurance.com
humptydoovet.com.au
humptydumpsterrent.com
humptydumpsters.us
humstadgard.no
humulo.com
humulusu.com
humunhealth.com
humynt.io
hunakaistudio.com
hunakaistudio.org
hunarsyal.com

9153

hunaskin.com
hunchocrete.com
huncitymtb.club
hunderasse.de
hundle.co
hundleyandharrison.com
hundlmediation.com
hundmanwealth.com
hundorp2021.no
hundre.vard.no
hundreddays.com
hundredfoldbusinesscenter.com
hundredofhooacademy.org.uk
hundredofhoonursery.org.uk
hundredsquared.com
hundvagkiropraktikk.no
hungarianclub.com
hungarianclub.org
hungarianconservative.com
hungarianreview.com
hungary.news.xerox.com
hungchi.art
hunger-report.capitalareafoodbank.o
hungeractionmonth.info
hungerathome.org
hungercantwait.org
hungerff.com
hungerfight.org
hungerhopeandhealing.com
hungerimpactpartners.org
hungermountain.coop
hungermuseum.org

hungersolutionsny.org
hungerunddurst.berlin
hungerunddurst.news
hungryblonde.com
hungrycaterpillar.co.uk
hungrycaterpillars.co.uk
hungrychef.fi
hungryforinspiration.com
hungryforlouisiana.com
hungryforlouisiana.org
hungryforpoints.boardingarea.com
hungryheartslawton.com
hungryheroesserves.org
hungryhipsters.com
hungryhubvending.com
hungryhunter.ca
hungryinhendo.com
hungryjacklodge.com
hungrylobbyist.com
hungrylotus.com
hungryminds.com.au
hungrymutt.com
hungrypc.co.nz
hungryrunwinecellars.com
hungryscafe.com
hungrysconcepts.com
hungrysonthego.com
hungrystudio.nyc
hungrytarpon.com
hungrywilliams.com
hungwelldrywall.ca
huniverse.com

9155

9154

9156

hunkajunk.com
hunkins-eaton.com
hunksofjunkllc.com
hunkstheshow.com
hunkydorydurham.com
hunkydoryns.ca
hunnicuttfarms.org
hunnys.io
hunorhotelesetterem.com
hunsickerfamilydental.com
hunsuckerlegalgroup.com
hunt-institute.org
hunt-pc.com
hunt-tm.com
hunt.thrivewebsiteadmin.com
hunt3d.com
hunt4constructionservicesltd.co.uk
hunt4officesolutions.co.uk
huntaddicts.com
huntafognak.com
huntahome.com
huntalaskamagazine.com
huntandfishconnection.com
huntandhawk.com
huntanywhere.com
huntbeavercreek.com
huntblueducks.com
huntbourbon.com
huntbrokenoak.com
huntbrothersrealty.com
huntcampussolutions.com
huntcampussolutions.online

huntcctv.com
huntcgm.com
huntchapel.com
huntclaycopartners.com
huntcliff.org
huntcluboregon.com
huntcluboutfitters.com
huntclubusa.com
huntconstructionocf.com
huntcountry.com
huntcountryinvestments.com
huntcountryfarmsupplytx.com
huntcountrymastergardeners.org
huntcrosshairs.com
huntdrecruit.au
huntdsp.com
huntedaesthetic.com
huntedlabs.com
huntelcommunications.com
huntemup.com
huntenergy.com
huntenergynetwork.com
huntenterprises.com
huntenterprisesinc.com
hunter-and-bligh.com.au
hunter-bligh.com.au
hunter-cole.com
hunter-everage.com
hunter-re.com
hunter.bluemilk.mx
hunterandbligh.com.au
hunterandgreys.co.uk

9157

9158

hunterandgunsafety.com
hunterandsarah.com
hunterassociates.com
hunterbarcobaseball.com
hunterbeancountersball.com.au
hunterbeancountersball.org.au
hunterbehrmanmusic.com
hunterbenefits.com
hunterbligh.com
hunterbligh.com.au
hunterbroking.com.au
hunterbuildersllc.com
hunterbuildings.com
hunterbusinessschool.edu
huntercareers.com.au
huntercaregroup.org
huntercarparks.com.au
hunterchasedevelopment.com
hunterchem.com
huntercommunityhousing.com.au
hunterconair.com.au
hunterconsultingandsurvey.com
hunterconsultinggrp.com
huntercraftedfilms.com
huntercreekhealthandrehab.com
huntercreekhomes.net
hunterdigitalmarketing.com
hunterdon.happeningmag.com
hunterdonbiz.com
hunterdonestates.com
hunterdonheartandvascular.com
hunterdonhemorrhoidtreatment.com

hunterdonneurology.com
hunterdoor.com
hunterdoor.net
hunterexteriorsnc.com
hunterfamilyortho.com
hunterfan.co.cr
hunterfan.com.do
hunterfan.com.pa
hunterfloor.com
hunterfogell.com
huntergalloway.com.au
huntergathererbrewery.com
hunterglobaladvisory.com
huntergroup.net.au
hunterhastings.com
hunterheadline.com.au
hunterhealthmarketing.com
hunterheatingandcool.com
hunterhennes.com
hunterhomeinspectionsllc.com
hunterhotels.com
hunterhousing.com
hunterhueco.com
hunterinsurance.net
hunterinvestments.co.nz
hunterjamesconstruction.com
hunterjohnsen.com
hunterkaneandson.com
hunterkitchenking.com.au
hunterkittrell.com
hunterlangston.com
hunterlaw.com

9159

9160

hunterlawgroup.com
hunterlawgrouppa.com
hunterlib.org
hunterlifestyle.com.au
huntermaclean.com
huntermania.com
huntermcwaters.com
huntermountainbuilders.com
hultermulticultural.org.au
hunterpetcare.com
hunterpharmacy.com
hunterpoint.com
hunterpremo.com
hunterprofessionaltherapy.com
hunterpylelaw.com
hunterrobertscg.com
hunterryanphoto.com
hunters-glen.net
hunters.com
huntersandunicorns.com
huntersboxclub.com
huntersbranch.com
huntersbrooke.frontstreetmgmt.com
hunterscreekcrossfit.com
huntersdating.com
huntersdomain.com
huntersglenmi.com
huntersgrace.org
huntersgreen-greenfieldplace.com
huntersgreen.com
huntershideawaynappanee.com
huntershill.ca

huntershope.org
hunterslodgervy.com
huntersnamibia.com
huntersofavalon.org
huntersparadise.ke
hunterspath.omnihoa.com
huntersplace.org
huntersointfacts.com
huntersointsouthaffordablehousing
huntersridgeapartmentliving.com
huntersridgeapt.net
huntersroofing.com
hunterssaapparel.com.au
hunterstandoor.co.nz
huntersupercruise.com.au
hunterssupertechs.com
huntersurveying.com
hunterville.electricities.org
hunterssvilleaccompany.com
huntersvillecamps.com
huntersvillesummercamps.org
hunterswoodsattrailsedge.com
huntertalent.com.au
huntertest.bluemilk.mx
hunterrtrialattorney.com
huntertruck.com
huntervalley.vocohotels.com
huntervalleyaccommodations.com.a
huntervalleybowls.com
huntervalleygardens.preparingtolaur
huntervalleylattice.com.au
huntervalleysmiles.com.au

huntervalleyultra.com.au
huntervalleywinefestival.com
hunterview.com.au
hunterwassonforestry.com
hunterwhitney.com
hunterwithkids.com.au
huntesg.com
huntexpo.com
huntfishbrooksrange.com
huntfishconserve.com
huntfishnation.com
huntfishvotewy.com
huntford-hoa.com
huntforest.co.uk
huntforest.com
huntforest.group
huntforest.net
huntforestgroup.co.uk
huntforestgroup.com
huntforestgroup.net
huntforparts.com
huntforstrength.com
huntforwellness.com
huntgoldenprairie.com
huntgrouplic.com
huntheating.com.au
hunthightowerproducts.com
hunthomescollections.com
huntinandfishinclub.com
hunting.utelodge.com
huntingbear.jp
huntingburglibrary.org

huntingdating.com
huntingdongardens.au
huntingdongardens.com.au
huntingdonlabourparty.org.uk
huntingdonoutdoorbowls.club
huntingdonvalleydentalarts.com
huntingfieldplace.com.au
huntingforbinoculars.com
huntingforbinoculars.org
huntinginsider.com
huntingleases.basecampleasing.con
huntinglife.com
huntinglodge.net
huntingnostalgia.com
huntingredstag.com
huntington-insurance.com
huntington-place.com
huntingtonadvisors.com
huntingtonatcs.com
huntingtonbayclub.com
huntingtonbeachaccidentlawyers.co
huntingtonbeachchristiancounseling
huntingtonbeachdentalcenter.com
huntingtonbeachselfdefense.com
huntingtonbeachsurfinglessons.com
huntingtonchristian.com
huntingtoncremorne.com.au
huntingtondebtholding.com
huntingtondev.com
huntingtonestateproperties.com
huntingtonfranchise.com
huntingtongravel.com

huntingtonhillscenter.com
huntingtonhomesvt.com
huntingtonhrc.com
huntingtonid.com
huntingtoningalls.com
huntingtonlakeca.com
huntingtonlifestylepartners.com
huntingtonmassagetherapy.com
huntingtonnursery.com
huntingtonpet.com
huntingtonpetvet.com
huntingtonpoa.com
huntingtonre.com
huntingtonridgehoa.casnc.com
huntingtonrun.com
huntingtonsdiseasenews.com
huntingtonshowerdoor.com
huntingtonstreatmentreport.com
huntingtonvp.com
huntinjurylaw.com
huntinsurancesolutions.com
huntinsure.com
huntkillerinstinct.com
huntlaw.com
huntleyassoc.com
huntleychamber.org
huntleyfenneradvisors.com
huntleyhorizon.com
huntleylibrary.com
huntleylibrary.info
huntleylibrary.org
huntleylibraryfriends.org

9165

huntleymg.com
huntlg.com
huntlimousin.com
huntllc.net
huntlumber.net
huntlyhalf.co.nz
huntlyhirecentre.co.nz
huntmasonry.com
huntnebraskainc.com
huntnhook.com
huntnsons.com
huntnursinghome.org
hunton.ae
hunton.dk
hunton.fi
hunton.no
hunton.se
huntondistribution.com
huntonfiber.co.uk
huntoninsurance.com
huntonintranet.com
huntonservices.com
huntontrane.com
huntoo.io
huntortho.com
huntpeak.com
huntpoliticalconsulting.com
huntraspberryisland.com
huntrealty.com
huntrealtyhomes.com
huntregional.org
huntregionalmedicalpartners.org

9166

huntress.fish
huntresssteak.com
hunts.haylegacy.spd.agency
hunts.thrivewebsiteadmin.com
huntsilverspuroutfitters.com
huntsleepsolutions.com
huntsmanjournal.com
huntsmanrecruiting.au
huntsmanrecruiting.com.au
huntsmantreesupplier.com
huntsmenlax.com
huntsmotorcycles.co.uk
huntsource.io
huntsouthwind.com
huntspointestate.com
huntspointproducemkt.com
huntsservices.com
huntsservicesnow.com
huntstonecommunity.com
huntsville.jan-pro.com
huntsville.ridgeline-roofing.com
huntsvilleaction.com
huntsvilleal.gov
huntsvillealabamausa.com
huntsvilleap.org
huntsvillechamber.com
huntsvillechamber.org
huntsvilleearnosethroat.com
huntsvilleexecutiveairport.com
huntsvillefirst.org
huntsvillehavoc.com
huntsvillehealthandrehab.com

9167

huntsvilleinjuryattorneysblog.com
huntsvilleinjurycenter.com
huntsvilleinjurydoctor.com
huntsvilleivf.com
huntsvillempo.org
huntsvillemusic.com
huntsvillemusicmonth.com
huntsvillenewliberals.com
huntsvilleortho.com
huntsvilleparaworldcup.com
huntsvilleparaworldcup.org
huntsvilleparaworlds.com
huntsvillepetvet.com
huntsvilleretractablescreens.com
huntsvillesleepapneasolutions.com
huntsvillespineandrehab.com
huntsvillespineandrehabilitation.com
huntsvillesports.org
huntsvilletechservices.com
huntsvilletruckandtractor.com
huntsvilletxdental.com
huntsvilleutilitydistrict.com
huntsvilleymby.com
huntthehashknife.com
hunttheisland.com
huntthenorth.com
hunttowin.com
huntvalleywealth.com
huntvalleywineandspirits.com
huntwarz.com
huntwealth.com.au
huntwithatlas.com

9168

huntwithcody.com
huntwithphoenix.com
huntwoodautobody.com
huntwo.com
hunty.com
hunuaautospares.co.nz
hunyadv.com
hunza.co.nz
hunza.com.au
hunzalighting.com
hunzinger.com
huoarchitects.com
huone1.fi
huonoaiti.com
huonoaiti.fi
huotcs.com
huperoptikusa.com
hupnccenter.howard.edu
huprojects.com
huqqlounge.com
huquq.co.il
hura.hr
huramkorea.com
hurammedicaltour.com
hurculesstudy.com
hurdengroup.com
hurdl.com
hurdle.bio
hurdle6.com
hurdmcnally.com
hurdrealty.com
hureninblaak333.nl

hureninbloei030.nl
hurenindehouttuin.nl
hurenindelanscroon.nl
hurenindestadhouders.nl
hureninemmaheerdt.nl
hureninkingspark.nl
hureninpolderblok.nl
hureninsilva.nl
hureninvivare.nl
hurfordflooring.co.nz
hurfordwholesale.com.au
hurghada-apartment.com
hurkscontracting.com.au
hurlbertcounseling.com
hurlburthp.rynosites.com
hurlbutacademy.com
hurlbutdental.com
hurlbutvisuals.com
hurlesblinds.co.uk
hurleyanddavid.com
hurleyburish.com
hurleycellars.com.au
hurleychiro.com
hurleydev.com
hurleyeyeclaw.com
hurleyhomes.ie
hurleyhotel.boylen.dev
hurleyhouse.co.uk
hurleyhousebuyers.com
hurleyinnovations.com
hurleyinsured.com
hurleyinvestments.com

hurleylawfirm.com
hurleylibrary.org
hurleymediation.com
hurleymodularhomes.ie
hurleysautoaudio.com
hurleyvethospital.com
hurleyvolkortho.com
hurlstoneparkveterinaryhospital.com
hurmedicalcosmetics.com.au
hurmezrestaurant.melbourne
huron-waterloo-pathways.org
huronacademy.org
huronalloys.com
huroncc.com
huroncountryclub.com
huroncountyparks.com
huronesi.com
huronfabrication.com
huronfam.org
huronfoundation.org
huronhcc.com
huroninc.com
huronlawassociation.ca
huronoaks.com
huronriverwatertrail.org
huronroadstorage.selfstoragebill.com
huronticc.com
hurontechnology.com
hurontitle.com
hurontreetrimming.net
huronvalleyhearing.com
huronvalleyradiology.com

huronwatersupply.com
hurqalyacenter.org
hurrahproductions.com.sg
hurraykimmay.com
hurraymedia.com
hurrdat.com
hurrdatmarketing.com
hurrdatmedia.com
hurrdatsports.com
hurrdatsportsbar.com
hurrellandsmith.com
hurricane-ditcher.com
hurricane-evacuation.tti.tamu.edu
hurricane-motorsports.com
hurricane.hennesseystaging.com
hurricaneairconditioning.com
hurricaneanimalcare.com
hurricaneatv.rentals
hurricaneboatlifts.com
hurricanecasehelp.com
hurricanechampionsfoundation.org
hurricanecreeklodge.com
hurricanecrossfit.com
hurricanedeckstorage.com
hurricanefaq.com
hurricanefenceinc.com
hurricanefencesystem.com
hurricaneform.wwaytv3.com
hurricanehalffarm.com
hurricanehollywood.ca
hurricaneianlegalhelpnow.com
hurricaneida.lawyer

hurricaneinflatables.com
hurricaneinsuranceclaimsattorney.co
hurricanemarina.com
hurricaneperformance.ca
hurricanepropertydamageclaims.con
hurricaneshield.com
hurricaneshield.house
hurricanewings.com
hurrybackhomes.com
hurrytocurry.com
hurstbridgegardensupplies.com.au
hurstcarpentry.com
hurstcc.com
hurstctc.com
hurstdental.com
hurstdoors.co.uk
hurstharbor.com
hurstimagephotography.com
hurstlimontes.com
hurstmeetingplanners.com
hurstoneliot.com
hurstphoto.co
hurstplace.yourstagingwebsite.com
hurstplazahc.com
hursttirelink.com
hurstvillegolfclub.com.au
hurstwoodfp.co.uk
hurt511.com
hurtadobbq.com
hurtadoygarcia.com
hurtatworknyc.com
hurtbyabortion.org

9173

hurtcop.com
hurtgethelp.com
hurthub.davidson.edu
hurtlocker.com.au
hurtrealtyllc.com
hurtroad.com
hurtwood.co.uk
hurusa.com
hurwitzcomp.com
hurworthhallfarm-travelplan.co.uk
hus-elektro.no
husarvid.se
husary.com
husasounds.com
husavikadventures.is
husbandrevolution.com
husbandrynac.com
husbyaasen-rekkehus.no
husco.com
huscoamg.com
husdom.com
husdrift.no
husebyinsurance.com
husekfence.com
husenlaw.com
huserslandscape.com
huset-middelfart.dk
husetbergen.no
husetoslo.no
husetstavanger.no
husfrua.no
hushandhush.ie

9174

hushandwhisper.com
hushboudoirphotography.com
hushcanna.com
hushcompanions.com
hushconcerts.com
hushconsignment.com
hushed-pail.mysites.io
hushed.com
hushhauntedattractions.com
hushhaven.ca
hushinvestments.io
hushtec.nz
hushtech.com
hushtravelco.com
hushvapordenver.com
husicvineyards.com
husk.kaleidografik.dev
husk.support
huskcharleston.com
huskerag.com
huskerappliance.com
huskerconcrete.com
huskerdock.com
huskerfantravel.com
huskerhammer.com
huskerstoday.com
huskexteriors.com
huskeybus.com
huskies.qc.ca
huskiescookies.com
huskieshockeyclub.com
huskiestogether.org

9175

huskissonaccommodation.com.au
huskissonbeachmotel.com.au
husknashville.com
huskrestaurant.com
husksavannah.com
huskwellness.mossaondemand.net
husky1965.it
huskybottles.co
huskycoatings.com
huskyenergyct.com
huskyfinance.com
huskyfinance.net
huskygroup.com.au
huskyheatcool.com
huskyhvac.com
huskymeadowsfarm.com
huskysites.cwedm.com
huskyswimmingfoundation.com
huskytreecare.com
huslanai.com
husldigital.com
husqui.com
husqvarnawater.com
husschiropractic.com
husseinsmeltingpot.com.au
hussethr.com.au
husseygaybell.com
hussh.com.au
husshshop.com.au
hussiancollege.education
hussle.tech
hustadcompanies.com

9176

hustadcompany.com
husteads.com
hustingsgroup.com
hustl.app
hustle-machine.com
hustle-marketing.com
hustle.com
hustle.technology
hustleandbustlecreative.com
hustleandbustlemedia.com.au
hustleandcharm.ca
hustleandflowchart.com
hustleandgrit.us
hustleandheart.net
hustleandheartsalon.com
hustlebasketball.com
hustleblueprinthub.com
hustlebucks.app
hustlecrew.com.au
hustlefitnessireland.ie
hustleflowdaily.com
hustlegrind.com
hustlehound.world
hustlehumblypodcast.com
hustlemomhustle.com
hustlenbet.com
hustleonefitness.com
hustler-society.com
hustlerclubsf.com
hustlerlist.com
hustlers.serve.community
hustlers.thecorporateofficial.com

hustlesocial.io
hustlestreet.com.au
hustlevend.com
hustleweekly.co
hustlewithdanielle.com
hustimedia.com
hustonandcompany.com
hustonlumber.com
hustontavern.com
hustonvillebaptist.org
husvagnsdepan.se
hutan.org.my
hutchautoparts.com
hutchcf.org
hutchcomfort.com
hutcheasybook.com
hutchenergy.com
hutchensmechanical.com
hutcheson-ins.com
hutchesonconstruction.com
hutchesonsand.com
hutchezbook.com
hutchaminsure.com
hutchingsbarsamian.com
hutchinsglobaltravel.com
hutchinsonai.com
hutchinsonaquaticcenter.com
hutchinsonconsulting.com
hutchinsoneda.com
hutchinsonfamilyoffice.com
hutchinsonfoundation.org
hutchinsonfunerals.com.au

hutchinsonhealth.co.uk
hutchinsonhra.com
hutchinsonjaycees.org
hutchinsonmn.gov
hutchinsonprce.com
hutchinsonutilities.com
hutchisonmiller.com
hutchlegal.com
hutchphotographyclub.com
hutchpools.com
hutchrealtygroup.com
hutchseptic.com
hutchtigerpath.com
hutchvw.com
hutcode.fi
hutcoinc.com
hutechgroup.it
huthartslaw.co.uk
huthmakerviolins.com
hutlifeinc.com
huts.org
hutsonagency.com
huttocemetery.org
huttoco-opdistrict.com
huttofinancialstrategies.com
huttofirerescue.org
huttolutheranchurch.mysites.io
huttonblews.com
huttonbroadcasting.com
huttonconstruction.net
huttonglassproducts.com
huttonsettlement.org

huttonslaw.co.uk
huttonwandesley.com
huttopreston.com
huttopia.com
huttowinebar.com
huttvalleyclaytargetclub.org.nz
hutuno.com
hutzelwomens.com
hutzlerlaw.com
huudettu24h.com
huumon.com
huumun.com
huusgstaad.com
huusikes.vrachtbaan.nl
huusly.com
huusly.dk
huusverkauf.ch
huvalassoc.com
huvrdata.com
huvudstacentrum.se
huwirranca-davies.wales
hux-london.com
huxairconditioning.com
huxguns.com
huxley.film
huxleydesign.com
huxleyparlour.com
huxleyscottsdale.com
huyuno.net
huzuapparel.com
hv-diodes.com
hv-library.com

hv.auto
hva-inc.com
hvac-plumbing-electrical.com
hvac.atticman.com
hvac.nrthzone.com
hvac.pittmanac.com
hvac.plus
hvac.sempersolaris.com
hvac.tapto.com
hvac.yourhomesolutions.com
hvac3.webhorsewebsites.com
hvac4.webhorsewebsites.com
hvac6.webhorsewebsites.com
hvac7.webhorsewebsites.com
hvac8.webhorsewebsites.com
hvac911.com
hvacademy.org
hvaccareereducation.com
hvacclasses.org
hvaccoachingcorner.com
hvacconstructioninc.com
hvaccontent.com
hvaccontractorleander.com
hvaccsllc.com
hvaccultivation.com
hvacdatapoint.com
hvacdome.com
hvacelite1.com
hvacexpertisestockton.com
hvacfayettevillega.com
hvacgarlandtx.com
hvacgrowthinsights.com

hvacheatingcooling.com
hvacinsider.com
hvacinspectionslosangeles.com
hvacinsurance.net
hvacirvingtx.com
hvacleadkings.com
hvacli.com
hvacliimate.com
hvacmaestros.com
hvacmarketing.net
hvacmarketingstrategies.com
hvacmarketingvideos.com
hvacmastercom.com
hvacmerchantservcies.com
hvacmetalhome.com
hvacmorgan.com
hvacmvp.com
hvacnearme.today
hvacnewnan.com
hvacnh.com
hvacnhurry.com
hvacpack.com
hvacpanda.com
hvacpeachtreecity.com
hvacplumbingelectrical.com
hvacprodealer.com
hvacproductfeed.com
hvacproplus.com
hvaccareerconnectny.com
hvacrepaircharleston.com
hvacrepairparts.com
hvacrescue.co

hvacrplumbingvideoshowcase.ende
hvacrtrends.com
hvacschooling.com
hvacscot.com
hvacsecretweapon.com
hvacsem.com
hvacservice.jefcoac.com
hvacservice.net
hvacservicecost.com
hvacservicedirect.com
hvacserviceprodfw.com
hvacservices.com
hvacso.com
hvacsocialmarketing.com
hvacsuccess.academy
hvacsuccess.com
hvacsuccess.pro
hvactcs.com
hvactraining.vegas
hvacwarranty.ca
hvacwilmingtonnc.com
hvacxclusive.com
hvaloppskrifter.no
hvandpartners.com
hvasc.k12.com
hvbca.org
hvbootcamp.com
hvbsa.org
hvc-ram.com
hvca.cn
hvca.com
hvca.com.cn

hvca.info
hvca2.com
hvch.org
hvchamber.com
hvcollins.com
hvcomponent.com
hvcomponents.com
hvcornhole.com
hvcsadev.boylen.dev
hvcss.com
hvcvets.com
hvdesigngroup.com
hvdevice.com
hvdevices.com
hvdiodes.com
hvdmarkeringen.nl
hverdagssai.dk
hverdagssexologen.no
hvfarmhub.org
hvg-hanse.de
hvgbuilding.com.au
hvgfabrics.com.au
hvggraphics.com.au
hvgroup.us
hvharc.org
hvhardscapellc.com
hvharts.org
hvhchomes.com
hvhd.us
hvhdct.gov
hvhins.com
hvhinsurance.com

hvhomesllc.com
hvhonorflight.com
hvhopefest.com
hvhspecialtygrowers.com
hvid-mt.com
hviding.no
hvilepust.com
hvinsuranceagency.com
hvivo.com
hvitllc.com
hvlinteriors.com
hvls.com.au
hvmaskco.com
hvmedia.ai
hvmsd.org
hvnheatingandcooling.ca
hvnotaryfingerprinting.com
hvo.com.au
hvpa.com
hvpglobal.com
hvpglobal.net
hvpowersolutions.com
hvpowersolutionsinc.com
hvpowersystem.com
hvpowersystems.com
hvpowersystemsinc.com
hvproduct.com
hvproduct.it
hvproductions.com
hvproducts.it
hvproducts.us
hvpsi.cn

hvpsi.com
hvpsi.com.cn
hvrc.com
hvrengineering.com
hvresources.com
hvresources.com.au
hvrrehab.com
hvsales-usa.com
hvscrap.com
hvscrapkings.com
hvshakespeare.org
hvsi.org
hvsports.com
hvsurvey.com
hvswagshop.com
hvtm.com.au
hvvs.se
hvxstainless.com
hvybsi.com
hvyduty.com
hw-lawfirm.com
hw.abmay.com
hw.communitypharmacy.org.uk
hw.construction
hw15.ch
hwa.care
hwanglab.engr.tamu.edu
hwapps.org
hwarizona.com
hwautotruck.com
hwave.com
hwaw.com
hwbgroup.net

9185                              9186

hwbins.com
hwc-cpa.com
hwc.plymouthda.com
hwcareers.org
hwccustomcabinetry.com
hwcf.net
hwcl.ca
hwclending.org
hwcltd.co.uk
hwcm.com
hwcnc.org
hwco.com
hwco.cpa
hwco.us
hwcoastal.com
hwcoftexas.com
hwcollab.com
hwcollab.org
hwcontracting.net
hwd2.com
hwd3d.com
hwdallas.com
hwdavis.com
hwdrill.com
hwe.mixd.co.uk
hweb.pro
hweintranet.mixd.co.uk
hwestequipment.com
hwevents.com
hwfire.org.uk
hwfs247.co.uk
hwfunds.au

hwfunds.com.au
hwg-inductoheat.de
hwg.tools
hwgc.com
hwheatingandair.com
hwhiteluxury.com
hwhomes.com
hwhospice.com
hwhouston.com
hwhoutfitters.com
hwhtransport.com
hwhwhitetails.com
hwiairelectrics.au
hwiairelectrics.com.au
hwic.dev.utah.gov
hwic.stage.utah.gov
hwic.utah.gov
hwigear.com
hwins.com
hwins.info
hwins.net
hwinsurance.com
hwinsurance.net
hwinsured.com
hwis.org
hwiseliot.com
hwjanson.com
hwjobs.obp.dev
hwkaufman.com
hwkaufman.eu
hwl.com.au
hwlahwp.co.uk

9187                              9188

hwlawnv.com
hwle.com.au
hwlebsworth.com
hwlebsworth.com.au
hwlebsworths.com
hwlebsworths.com.au
hwllp.cpa
hwlochner.com
hwltd.com
hwluxury.com
hwmcelroyranch.com
hwmcinc.com
hwmgroup.com
hwmi.com
hwml.app
hwmportmacquarie.com.au
hwnenergy.com
hwnfamilylaw.com
hwnre.com
hwny.org
hwofc.com
hwoodsproperties.com
hwos.com
hwp-llc.com
hwpence.com
hwpf.com
hwpmmd.com
hwpud.com
hwreplacements.com
hwroof.com
hws.nl
hwseurosupply.nl

9189

hwslawyers.com
hwsmartbrief.biz
hwsmartbrief.info
hwsmartbrief.mobi
hwsmartbrief.net
hwsmartbrief.org
hwsmartbrief.us
hwstrailerrentals.ca
hwtg.ca
hwtsmart.com
hwwax.com
hwwpnetwork.com
hwwshow.com
hwy1digital.com
hwy212morningside.com
hwy30vet.com
hwy34rv.com
hwy80storagellc.com
hwydistrict4.org
hwyh2o.com
hwyhaul.com
hwyheavyhauling.com
hwypartners.com
hwz-digital.ch
hwzdigital.ch
hx.ai
hx.lighting
hxacademy.org
hxaconference.org
hxdr.com
hxgnfirerescue.com
hxgnpublicsafety.com

9190

hxgnrail.com
hxgnutilities.com
hxgnutilities.info
hxgnutilities.net
hxgnutilities.org
hxgnutilities.us
hxhome.solutions
hxindia.com
hxleadersnetwork.com
hxnevents.com
hxov649777rt.wpeproxy.com
hxttechnologies.com
hxwellness.com
hxworldwide.com
hy-arch.com
hy-techdrilling.com
hy-vee.midwestheritage.com
hy-veemail.com
hyak.co
hyakoklens.com
hyal.net
hyalex.com
hyamsbankruptcy.com
hyannisbostonbus.com
hyanniscountrygarden.com
hyannisloganbus.com
hyannisportresearch.com
hyannistransportation.com
hyarchs.com
hyasept.de
hyasgroup.com
hyatt.blueskygifting.com

9191

hyattcommercial.com
hyattdei.blueskygifting.com
hyattdentalsleepmedicine.com
hyattdiecast.com
hyattdsm.com
hyattfennell.com
hyattforg.blueskygifting.com
hyattlandscaping.com
hyattmsca.blueskygifting.com
hyattranch.com
hyattsharedservices.blueskygifting.c
hybarsteel.com
hybenx.it
hybevo.xyz
hybond.com
hybrent.com
hybrid-hp.com
hybrid-rituals.agency
hybrid-rituals.com
hybrid-state.com
hybrid.ventures
hybrid02.com
hybrid2go.com
hybrida.farm
hybridaf.com
hybridafarms.com
hybridairandheating.com
hybridathletics.ca
hybridcaretoday.com
hybridchart.com
hybridcollege.org
hybridcreativepro.com

9192

hybridegym.ca
hybridelevator.ca
hybridevent.bg
hybridextendedreality.eu
hybridfinancialfreedom.com
hybridfit.com.au
hybridinspection.com
hybridjiujitsulv.com
hybridmail.multipost.nl
hybridmanifesto.org
hybridmarketingco.com
hybridmediaservices.com
hybridmedicalsolution.com
hybridnutrients.com
hybridoh.com
hybridoma.com
hybridoneconstruction.com
hybridpainrelief.com
hybridpayroll.com
hybridpubscout.com
hybridrisksolutions.com
hybridservices.co.uk
hybridservices.ie
hybridservices.support
hybridsleep.com.au
hybridstudio.io
hybridtech.no
hybridvigordesign.com
hybrooktownhomes.com
hybytes.com
hycalibur.com
hyclor.com.au

9193

hyco1.com
hycompusa.com
hycredit.kkr.com
hycrete.com
hycrofitllc.com
hycysa.com
hyd750.com
hydahelmet.com
hydden.com
hydebargalway.ie
hydeburchell.com.au
hydecommercialre.com
hydegroupwmi.com
hydenewhomes.co.uk
hydenroll.com
hydepark-hoa.com
hydeparkapartments.org
hydeparkchurch.org
hydeparkcollective.com
hydeparkderm.com
hydeparkeaston.com
hydeparkeaston.com
hydeparkhomesnl.ca
hydeparkinn.com.au
hydeparklibrary.org
hydeparklumber.com
hydeparkofeaston.com
hydeparkpets.com
hydeparkphoto.com
hydeparkumc.org
hydephotoandfilm.com
hydera.us
hydercreekfarm.com

9194

hyderecruits.com
hyderesidential.com
hyderi.dolmenmalls.com
hyderysupplies.com
hydesbespoke.com
hydestermite.com
hydestreetholdings.com
hydnocharge.com
hydonline.co.za
hydor-dev.adaptabledev.com
hydor.adaptabledev.com
hydor.co.uk
hydorstg.lbstaging.co.uk
hydorwater.com
hydplans.com
hydr.co.uk
hydr8.nyc
hydr8ion.com
hydra-stop.com
hydra-tech.net
hydra1303.com
hydrabjj.com
hydracheck.com
hydracleannw.com
hydrae.net
hydrafacial.ae
hydrafacial.co.uk
hydrafacial.de
hydrafacial.fr
hydrafacial.kr
hydrafacialemea.com
hydrafacialjacksonvilleflorida.com

9195

hydrafireprotection.com
hydraforcewebstore.com
hydrafuse.com
hydraguardroofproducts.com
hydralast.com
hydramarineservices.com
hydramed.ca
hydramotorworks.co
hydrangeablubarn.com
hydrantguard.com
hydranthotel.com
hydrantid.com
hydrants.com
hydrantservices.com
hydrapower.co.nz
hydrapro.com.au
hydraprousa.com
hydraprowarranty.com
hydraproxy.com
hydrapulseplus.com
hydraquip.com.au
hydrasearch.com
hydraserviceinc.com
hydrashieldinc.com
hydrasource.com
hydrated-lime.net
hydrated-mama.com
hydratedesign.com
hydratehq.com
hydratenow.com
hydratesalon.com
hydratoelevate.com

9196

hydratewithcore.com
hydration-pro.com
hydrationivlounge.com
hydrationreview.com
hydratron.com
hydraulic-dumper.com
hydraulic-dumpers.com
hydraulic-industries.com
hydraulicbreakerservices.com
hydrauliccylindersinc.com
hydraulicdatasign.com
hydraulicelevatorsllc.com
hydraulicfracturing.com
hydraulicindustries.com
hydraulicmanifoldsusa.com
hydraulicrepairandhose.com
hydraulicservicesalicesprings.com.a
hydraulicsinc.com
hydraulicsoftampabay.com
hydraulicsonline.com
hydraulicspecialty.com
hydraulicstudio.com
hydraulictraining.com
hydravolt.com
hydrawaterpolo.ca
hydraway.net
hydrazine-hydrate.net
hydrera.com
hydrexphilanthropic.org
hydri.energy
hydricide.com
hydrive.ca

9197

hydro-carbon.com
hydro-dyne.com
hydro-tech-irrigation.com
hydro.fitness
hydro2050.com
hydroassoc.org
hydrobioworks.com
hydroblastskincare.com
hydrobudz.com
hydrocare.us
hydrocephalusconference.org
hydrochemsystems.com
hydrocleanla.com
hydrocomposites.com
hydrocultureshop.com
hydrodesigns.com
hydroexcavac.com.au
hydrofindfl.com
hydrofocus.com
hydrogen101.com
hydrogenenergysupplychain.com
hydrogenh2.cymru
hydrogenonecapital.com
hydrogenonecapitalgrowthplc.com
hydrogenoptimized.com
hydrogenperoxide.biz
hydrogenservicebays.com
hydrogenstudies.com
hydrogenwest.com.au
hydrograph.com
hydrogreenerosioncontrol.com
hydrogreenglobal.com

9198

hydrogrindconcrete.com
hydrohoist.com
hydrohustlers.com
hydroid.com
hydrokleen208.com
hydroleadermagazine.com
hydrolinellc.com
hydrologyexpert.com
hydromanagement.com
hydromaxusa.com
hydromer.com
hydrometric.com.au
hydromotion.com
hydronaid.com
hydronic.com.au
hydronicshub.com
hydronov.com
hydropath-mea.com
hydropath.com
hydrophasecements.com
hydrophonics.net
hydropoint.com
hydropoint.us
hydropoint360.com
hydroponic-research.com
hydroponicfarms.us
hydropredictions.com
hydroprof.nl
hydroproleakdetection.com
hydroquipinc.com
hydrorain.com
hydroreform.org

9199

hydroreleasedingredients.com
hydroscape-pools.com
hydroseedinc.com
hydroseeding.co.uk
hydrosemencegdt.com
hydroside.com
hydrosiintl.com
hydrosource.ornl.gov
hydrospec.ca
hydrospecialists.co.nz
hydrospherewtech.com
hydrostaticpump.com
hydrostaticpumps.com
hydrostatictestpump.com
hydrostatictestpumps.com
hydrostraw.com
hydrostrikeblasters.com
hydrostrikegelblasters.com
hydrostructures.com
hydrosurvey.com.au
hydrotech-inc.ca
hydrotechtesting.com
hydrothermhydronic.com.au
hydrotonics.com
hydroturf.co.uk
hydrovacfinance.com
hydrovacfinancing.com
hydrovator.com
hydroweb.tetratech.com
hydroxycut.ca
hydroxycut.com
hydroxycutinformation.com

9200

hydura.com
hyecidercompany.com
hyehorse.mysites.io
hyelimphotography.com
hyen.no
hyerhomes.ca
hyerlittlepage.com
hyetert.org
hyetus.com
hyfab.com
hyfclending.com
hyfin.org
hyfyve.com
hygainfeeds.com
hygeiaheals.com
hygeiahealth.com
hygeianaturopathicclinic.com
hygeeandcwtch.com
hyggedesign.co
hyggeforhome.com
hyggehealth.co
hyggelifecounseling.com
hygherlearning.com
hyghly.com
hygiaphone.fr
hygieianetwork.org
hygiene.groupeberkem.com
hygiene.indoramaventures.com
hygiene.masvidahealth.com
hygieneforhealth.com
hygienicmeats.com.au
hygienteamet.se

9201

hyglve.com
hyglve.no
hyglossproducts.com
hygroben.com
hygrovest.com
hygrovest.com.au
hygrozyme.com
hyhag.com
hyhosilvertrading.com
hyimmigration.co.nz
hyjien.com.au
hykelyfe.com
hykuclub.com
hy0ru.tsv.app
hyla.co
hylaasp.hylamobile.com
hyland-events.com
hylandcraftfair.com
hylandgraphics.com
hylandins.net
hylandprecast.com
hylandshipping.ie
hylandtravel.com
hylapumpstation.com
hylark.com
hyldegaardenscamping.dk
hyldgaard.com
hylebos.org
hylencpa.com
hyleysteaonline.com
hyliane.com
hyliion.com

9202

hylineclub.com
hylinecruises.829dev.com
hylineinternational.com
hylineproducts.com
hylocchio.com
hylocchio.it
hylofitness.com
hyltebergagard.se
hyltonapc.com
hyltoncasting.com
hymasfamilydental.com
hymaxfieldhockey.com
hymb.com
hymclub.org
hymix.com.au
hymnalsapp.giamusic.com
hymncharts.com
hymndex.com
hymnify.com
hymnlyricvideos.com
hymnsofthanks.com
hyndburnruralpcn.co.uk
hyndburnruralpcn.nhs.uk
hyndgroup.com
hynesbenefits.com
hynesbuilt.com
hynesenterprises.com
hyokkichoral.fi
hyooguh.studio
hyosilver.com
hyosungamericas.com
hyosunginnovue.com

9203

hyosungtnc.com
hypaapps.com
hypatiacapital.com
hypatiaetfnews.com
hypddigital.com
hypeburner.com
hypecannabis.co
hypeconcretecuts.com.au
hypecore.fit
hypecutconcrete.com.au
hypedesignstudio.com
hypedupstudios.com
hypefactors.com
hypefury.com
hypeinsight.com
hypeinvention.com
hypelinex.com
hypemyevent.com
hypeplaynj.com
hyper15.com
hyperactive.live
hyperacusistreatmentreport.com
hyperaudio.ai
hyperballadmusic.com
hyperbaricfoundation.com
hyperbaricfoundation.org
hyperbaricfoundationsunvalley.com
hyperbaricfoundationsunvalley.org
hyperbarichealthandwellnessfounda
hyperbarichealthandwellnessfounda
hyperbarichs.com
hyperbarichwf.com

9204

hyperbarichwf.org
hyperbarico2goldcoast.com.au
hyperbaricshealthandwellnessfound
hyperbaricsofsunvalley.com
hyperbaricwellness.net
hyperbaricwellnesscenter.com
hyperbat.com
hypercart.net
hyperchainsolutions.com
hypercharge.com
hyperchem.co.uk
hypercomps.com
hyperconverged.co.uk
hypercoreinternational.com
hypercryl.com
hyperdefense.io
hyperdynesystems.com
hyperemesis.org
hyperfastcars.com
hyperfish.com
hyperfocal.pr
hyperfocaldesign.com
hyperformancefitness.com
hyperformanceglassproducts.com
hypergh14x.com
hypergravity.net
hypergreens.net
hypergrowthmarketer.com
hyperhealthmedical.com
hyperhidrosis.sweaty-palms.com
hyperhidrosistreatmentreport.com
hyperialightpoles.com

9205

hyperinsulinism.com
hyperion-re.com
hyperion-wealth.com
hyperionautomation.com
hyperioncomputerworks.com
hyperioncre.com
hyperionfamilydental.com
hyperionmunitions.com
hyperionpartners.net
hyperionservices.co
hyperiusbiotech.com
hyperku.com
hyperlaw.com
hyperlaw.co.uk
hyperlinksmedia.com
hyperlinkweb.ca
hyperlocsites.com
hyperlube.com
hyperlynk.org
hypermabs.com
hypermaxoxygen.com
hypermedialab.org
hypermobilityhq.com
hypermosaic.com
hypernettelecom.com.br
hypernicheconsulting.com
hyperoffers.co
hyperoptics.net
hyperopticshoboken.com
hyperopticsoptometry.com
hyperoxaluriaweek.ohf.org
hyperplane.vc
hyperponystudio.com

9206

hyperproof.io
hyperpxl.com
hyperscope.com
hyperscopic.com
hypersign.com
hypersnork.com
hypersomniafoundation.org
hypersonicforce.com
hypersonics.tamu.edu
hyperspacechallenge.com
hyperspectivehealth.com
hypersphere.com.au
hyperstreamconcierge.com
hyperstreamconcierge.net
hypersuade.co
hypert.com
hypertargetingmedical.com
hypertargetmarketing.com
hypertensionandkidneyspecialist.co
hypertensiontreatmentreport.com
hypertensiontrials.org
hyperterahertz.org
hyperthyroidismtreatmentreport.com
hypervac.com
hyperviserlogistics.com
hyperwavz.com
hyperweb.ca
hypeshopmarketing.com
hypesites.com
hypesportsinnovation.com
hypestamford.com
hypestudio.net.au

9207

hypestudio.org
hypethemovement.com
hypeyez.com
hypguru.com
hyphadiscovery.co.uk
hyphadiscovery.com
hyphenatemediagroup.com
hyphencoding.com
hyphenfi.com
hyphengrant.com
hyphenproductions.co
hypneuma.com
hypnobirthing.com
hypnobirthingleuven.be
hypnofertility.com
hypnogram.com
hypnoinc.com
hypnokelly.com
hypnomothering.com
hypnoprogram.com
hypnose-rose-canler.fr
hypnosis4actors.com
hypnosis4actors.net
hypnosisandreiki.com
hypnosisappstore.com
hypnosisevents.com
hypnosisinaction.com
hypnosisnow.org
hypnosisseattle.com
hypnotherapy-works.com
hypnotherapyboard.com
hypnotizememarkyuzuik.com

9208

hypnotizewithconviction.com
hypodelsol.ch
hypoimmo.ch
hypointsolutions.com
hypoparathyroidismnews.com
hypospadias.com
hypotheekberekenen.nl
hypotheque.com.au
hypothyroidismtreatmentreport.com
hypowerelectrical.com.au
hypoxialab.com
hypoxiaoutfitters.com
hyprdev.co
hyprgrowth.co
hyprstudios.com
hypur.com
hyqoo.com
hyrbil247.se
hyrebar.com
hyresome.com.au
hyrewater.com
hyrlokal.se
hyroglf.com
hyrtekniker.se
hysafe.com
hyseco-hsc.com
hysolate.com
hysonadvisory.com
hyspec.com.au
hyspececo.ie
hyssopfloral.com
hyssteakhouse.com

hystandard.com.au
hyswaikiki.com
hytechc.com
hytechconstruction.com
hytechroofing.com
hytechs.com.au
hytechtrans.com
hytechtech.com
hytechtrans.com
hytecrossfit.com
hytekhunting.com
hytera-dealer-content-portal.com
hytera.ca
hytheanddibdenyfc.co.uk
hytidefilms.com
hytt.com
hyttelividalen.no
hyundai-uae.com
hyundai.mo-guide.com
hyundai.paradoxstudiostt.com
hyundaiadvantage.ca
hyundaiclaimlawyers.com
hyundaiexchange.ca
hyundaiforkliftamericas.com
hyundaihowtos.com
hyundailighting.com.au
hyundaimaterialhandling.com
hyundaipalisades.ca
hyundaipriceprotector.com
hyundaisdv.com
hyundaiupgrader.ca
hyur.com
hyv.haileyburyx.org.au

hyva.co
hyvafeed.com
hyvair.com
hyve.tremgroup.com
hyvelocityhub.com
hyvent-survey.mysites.io
hyvent.io
hyvorie.com
hyzer1sports.com
hzcu.org
hzinteriors.com
hznevents.com
hznled.com
hztoric.com
i-5cargiveaway.com
i-5dash.com
i-5employee.com
i-69septic.com
i-90ag.com
i-a-g.net
i-build.com.au
i-c-automation.com
i-cgs.com
i-cgs.nl
i-cleanfrance.fr
i-consports.com
i-construct.org
i-design.ca
i-designllc.com
i-doccare.com
i-dotcom.com
i-e-f.co.uk

i-endo.com
i-factanalysis.com
i-gland.com
i-golf-pro.com
i-haugesund.no
i-health.com
i-hvac.net
i-ince.org
i-invent.org
i-jmanufacturing.com
i-lend.co.uk
i-livewell.com
i-love-monero.com
i-love-squash.com
i-mak.org
i-moveky.com
i-mska.org
i-netconsulting.net
i-new.com
i-noras.co.uk
i-path.com
i-plus.nl
i-pub.com
i-scoop.eu
i-screen.cz
i-scribe.com.au
i-smiledental.com
i-solutionsllc.com
i-standards.com
i-submerge.com
i-t-w.com

i-techsns.com
i-vengers.co.uk
i-vengers.com
i-wi.ca
i-work.zone
i.captureproperty.com
i.church
i.cmlifesciencesspac.com
i.giddyup.io
i.mandr-group.com
i.pagony.hu
i.realstrategies.com
i.skiks.no
i.tribecandentistoffice.com
i10autobody.com
i10br.com
i10rvstorage.com
i15logistics.com
i15trop.com
i2-tech.com
i2.rynosites.com
i22al.com
i24image.com
i270labs.com
i270solutions.com
i270solutionsgroup.com
i270tech.com
i2a.co.uk
i2e.org
i2hc.net
i2healthcare.com
i2i.org

i2icenter.org
i2iengineering.com
i2ioptique.com
i3inc.com
i2p-llc.com
i2r.ltd
i2recycle.com
i2ruddpros.rynosites.com
i2vision.com
i2x.net
i3-energy.com
i3.billandpay.com
i35labs.com
i35wacoconstructioncameras.org
i3collect.com
i3forum.org
i3ins.com
i3output.com
i3pd.com
i3screen.com
i3verticalshealthcare.com
i40.thecenterwest.org
i40group.com
i4aw.org
i4c.com
i4color.co
i4color.online
i4colorinc.co
i4colorinc.online
i4dm.com
i4inspection.com.au
i4kitchenbath.com

i4linx.co.il
i4linx.net
i4tglobal.com
i59trussville.com
i5consciousleadership.com
i5designgroup.com
i5exteriors.com
i5media.co.uk
i5plumbers.com
i5risk.com
i69septicplumbingsolutions.com
i70-75.org
i76solutions.com
i77strategies.com
i8.ventures
i81-i77crossroads.com
i95baseballmetrics.com
i95metrobaseball.com
i99fit.com
i9e.co
i9sportsfranchise.com
ia-chatbot.com
ia-cyber.com
ia-hr.org
ia.foodprotectiontaskforce.com
ia.meetyourschool.com
ia.roi-usp.es
ia.solutions
ia.sou.edu
ia.university
ia667dp.com
ia667stills.com

ia764.org
ia9100compliance.com
iaac.com
iaagt.org
iaah.org
iaahpc.com
iaahpc.org
iaainsurancesolutions.com
iaam.berkeley.edu
iaanswers.com
iaanvn.com
iaapartners.com
iaat.ie
iab-ingenieurs.nl
iab-sd.com
iab.com
iaba-austin.org
iabetting.com
iabo.net
iabsc.org
iabtravel.com
iabuickgmc.com
iabulk.com
iac2.org
iac2025.com
iac2025.net
iaca.org
iacbtnashville.com
iaccident.com
iaccountancy.org
iaccp2016.com
iacf.co.uk

iacg.ti-defence.org
iach.org
iachlive.cme-congresses.com
iacitywebdesigner.com
iaclientsource.com
iaclinicaltrials.com
iacobellidds.com
iacoboni.org
iacobuccimd.com
iacomms.co.uk
iacompetitions.ca
iacompetitions.com
iacompetitionsasia.com
iaconocontracting.com
iacovosargyrides.com
iacproperties.com
iacsp.org
iacspa.com
iacswa.org
iact.ie
iactforkids.org
iactionable.com
iadance.com
iadas.net
iadca.org
iadcr.com
iaddictednj.com
iadi.ca
iadic.org
iadiest-ncp.org
iadorewine.com
iadvanceseniorcare.com

9217

iaea2023.org
iaedpfoundation.com
iaedpfoundation.org
iaee.org
iaeehq.com
iaema.org
iaerc.org
iaesteunitedstates.org
iaetfs.com
iaf-usa.com
iafederalfunding.org
iafencingclub.org
iafestore.com
iafeunited.org
iaff-fc.com
iaff.magnacare.com
iaff.org
iafffoundation.org
iaffiliatemanagement.com
iaffrecoverycenter.com
iafhh.com
iafinancialadvisors.com
iafor-research-foundation.org
iafor.org
iaforfilmaward.org
iaforhaikuaward.org
iaforphotoaward.org
iafss.org
iafuture.network
iag-cargotravel.com
iag.biz
iag.me

9218

iageathome.com
iagehealth.com
iagfiremarkventures.com
iaglive.com
iaglobal.vc
iagltd.com
iagreatlakes.com
iagreenamendment.org
iagsa.ca
iagservicing.com
iagteam.com
iah-british.org
iaha.com.au
iahas.com
iahcbolton.com
iahe.net
iahealthprofessional.com.au
iai-usa.com
iai-wir.com
iai.ai
iaicm.org
iaifab.com
iaincameron.ca
iaincameron.com
iainorthamerica.com
iaintarguing.com
iajfl.org
ial-online.org
ialda.org
ialds.org
iallnations.org
ialphoto.com

9219

iam-360.com
iam-america.com
iam-foundation.org
iam.aholddelhaize.com
iam.co.uk
iam.net
iam.uk
iamacleaneater.com
iamaiken.com
iamalexstorm.com
iamami.org
iamangelachristine.com
iamangiepope.com
iamarayofhope.com
iamarayofhope.org
iamarinolaw.com
iamarjvoter.org
iamartemis.com
iambid.com
iambilly.uk
iambillywomack.com
iambossy.com
iambrandon.be
iambrandoncole.com
iambrookealexander.com
iamcafe.com
iamcalledtocare.com
iamcandicemotley.com
iamcathiereid.com
iamceoofmylife.com
iamchrisatkins.com
iamchrisredd.com

9220

iamcluda.com
iamcomfi.co.uk
iamcomfi.com
iamcommunityoncology.org
iamconsumer.com
iamcouncil.com
iamdansullivan.com
iamdeadstock.com
iamdereklong.com
iamdeveloper.co.nz
iamdi.org
iamdipri.co
iamdriassiter.com
iamedspa.com
iamemergent.com
iamerica.org
iamericgentry.com
iamerynhays.com
iamexta.com
iamfarmchic.com
iamfingerz.com
iamforkids.org
iamfrederick.ca
iamfuturewise.com
iamghost.com
iamgl.com
iamglob.com
iamglobal.net
iamglobl.com
iamgoritza.com
iamhaack.com
iamheatherlove.com

9221

iamhex.eu
iamimo.mysites.io
iamjacksonville.org
iamjamesjean.com
iamjaneroberts.com
iamjim.co.uk
iamjman.com
iamjose.ph
iamjusthuman.me
iamjustinprince.com
iamkaisimmonds.com
iamkamalaharris2024.com
iamkatrinamaria.com
iamkbd.com
iamkevinweaver.com
iamkierrasheard.com
iamkimthomas.com
iamko.design
iamkylejohnson.com
iaml.com
iamlabs.co
iamlivbyrne.com
iamlovetulum.com
iamluca.co.uk
iamluno.com
iammarklack.com
iammaxfit.com
iammelissaruiz.com
iammelodybarron.com
iammentality.com
iammentality.org
iammfa.com

9222

iammichellegifford.com
iammore.selecthealthny.org
iammovement.church
iammuskoka.ca
iammysticblu.com
iamnategreen.com
iamneworleansvoices.com
iamnewtopia.co.uk
iamnext.org
iamnimera.com
iamnineveh.com
iamnorthwestarkansas.com
iamnotavirusaustralia.org.au
iamnp.com
iamnyccharterschools.org
iamofarrell.com
iamondemand.com
iamondiales.com
iamotter.co.uk
iamperfectlyflawsome.com
iampresence.com
iampurposelykeshia.com
iamralphsutton.com
iamrare.org
iamratchet.com
iamreadyworld.com
iamresponding.com
iamrim.org
iamroar.com
iamrobotics.com
iamrootedbutidance.com
iamsacademy.com

9223

iamsahararose.com
iamsandrarichardson.com
iamsarahv.com
iamsascend.com
iamsavant.org
iamscreative.com
iamsecond.com
iamsimplysherri.com
iamsimran.com
iamsintel.com
iamsoboard.com
iamsofiaibarra.com
iamsomeone.org.au
iamspartners.com
iamsteviemoon.com
iamstudio.me
iamstudio.org
iamsupercharged.app
iamsupercharged.com
iamsuperchargedapp.com
iamswealthmanagement.com
iamtacoma.org
iamtarawebb.com
iamteutonic.com
iamtexan.com
iamthewaytruthandlife.org
iamthirdculture.com
iamtouchpoint.com
iamtrading.net
iamtybrefaw.com
iamu-edu.org
iamvanessarodriguez.com

9224

iamvegas.com
iamwerthit.com
iamwhy.org
iamyoulifestyle.com
iamyourcto.com
iamzambia.org
iamzuri.com
ian.brains.us
ian.rebuildflorida.gov
ianachong.com
ianalyst.com
ianandjanie.com
ianbartels.com.au
ianbennettalas.com
ianbeyer.com
ianbrucedesign.com
iancamfield.com
iancastruita.com
ianchilcott.com
ianchowdhury.com
iancollings.com
iancrafford.com
iandeplanning.com
iandeservices.com
ianditattoo.com
iandjfountainrestaurantaz.com
iandmefarm.com
iandoproperties.com
iandrplumbing.com
iandyconstruction.com
ianfreedlaw.com
ianfrostweather.com

iansautoservice.com
iansbodyworks.com
ianspizza.com
ianstransportation.com
iansymmonds.org
iant.com
iantaylorhomes.com.au
ianthiasmith.com
iantomlinson.co.uk
iantonkscompanies.com
iantrekmed.com
iantruscott.com
iantunes.com
ianugarte.com.au
ianwhitehead.co.uk
ianwrightassociates.com
ianyoun.com
ianz-design-1.preparingtolaunch.com
ianztemplate1.hicalibertest.com.au
ianztemplate1.preparingtolaunch.com
ianztemplate2.preparingtolaunch.com
iaofkc.com
iaogcan.com
iaom.expo-genie.com
iaomaimedical.org
iaos.com
iapa-il.org
iapediatricstroke.org
iapgroup.com.au
iaphcc.com
iaphl.org
iapl.tti.tamu.edu

iangarlic.com
iangoldsteinlaw.com
iangoodnow.com
ianhancock.co.uk
ianhancock.com
ianhippo.com
ianhope.leeds.ac.uk
ianhunter.com
ianjindal.com
ianjtreu.com
ianking.com
iankingfp.co.uk
iankolstad.com
iankoniak.com
iankuglerphotography.co.uk
ianliu.nyc
ianlowell.com
ianmorrison.com
ianmurraymp.com
iannarino.training
iannarinofullen.com
iannonephotography.com
iannoyes.me
iannuzzi.net
ianosaben.com
ianpetersagency.com
ianponsjewell.com
ianrecovery.yoursun.com
ianrichardsproject.com
ianrichmondcounseling.com
ianrothstudios.com
iansangryapples.com

iapoi.com
iappraise.ca
iapprofessional.co.uk
iapropane.org
iaprss.org
iapublication.com
iapw.org
iaqcolorado.com
iaqexperts.com
iaqprepcourses.com
iara.org
iaref.org
iarmail.org
iarp.org
iartechservices.com
iartisan.com
ianuralhealth.org
ias.ieee.org
ias.ucsc.edu
ias2024.amcpmeetings.org
iasa.org
iasarabia.org
iasboston.com
iascafe.integralads.com
iascreative.com
iasctoolkit.nottingham.ac.uk
iasfax.com
iasfworlds.com
iasfworlds.net
iasfworlds.org
iasglobalsales.com
iasgp.org

iasi.ie
iasiskennedyphotography.com
iasismcnprovidertraining.com
iaslawgroup.com
iasloudspeakers.co.uk
iasltd.com
iasmachinery.com
iasp.expo-genie.com
iassociates.co.nz
iassure.fr
iast.net
iastl.com
iasupport.org
iaswcd.org
iaswece.org
iatbp.org
iatcoinc.com
iatf.com
iatlogistics.com
iatmgu.com
iatro.health
iatropartners.co.uk
iatse26.org
iatse476.org
iatse834.com
iauginsider.com
iavaluations.com
iavva.com
iawaketechnologies.com
iawildlife.org
iawptraining.com
iawpwellnesscoach.com

9229

iaxdance.com
iaxs.com
iaxs.net
iazzettiphotos.com
ib-abel.com
ib-systems.com
ib-verification.blockchain-atfx.com
iba-2022.travelandleisureindia.in
iba-2023.travelandleisureasia.com
iba-2024.travelandleisureasia.com
iba.travelandleisureindia.in
ibaclinton.com
ibadairy.com
ibadvisor1.advisorbrandingsites.com
ibadvisor2.advisorbrandingsites.com
ibadvisor3.advisorbrandingsites.com
ibadvisor4.advisorbrandingsites.com
ibadvisor5.advisorbrandingsites.com
ibadvisor6.advisorbrandingsites.com
ibainc.com
ibambo.com
ibanes.tech
ibanise.co.uk
ibanise.com
ibanise.eu
ibanise.sk
ibanize.co.uk
ibanize.com
ibanize.eu
ibanize.sk
ibankcorp.com
ibankruptcyattorneys.com

9230

ibans.st-andrews.ac.uk
ibaoevents.ibao.org
ibaprintshop.com
ibariskmanagement.com
ibarraphoto.com
ibaset.co.uk
ibaset.com
ibasis.com
ibasis.net
ibawards.ca
ibawards.com.au
ibba-ma.org
ibbi.com
ibbotson.co.jp
ibbotson.com.au
ibbotsonheating.com
ibbrokersummit.com
ibbs.com
ibby.com
ibc-churches.org
ibc.cme-congresses.com
ibc.org.uk
ibc2023.datazoom.io
ibcalaska.org
ibcbellingham.org
ibccares.com
ibccases.com
ibchauffeurs.co.uk
ibcic.org
ibcipower.com
ibclinic.org
ibcnj.com

9231

ibconcepts.com
ibconstructionusa.com
ibcpalmer.org
ibcr.org
ibcresearch.org
ibcroofing.com
ibcservicesbdos.com
ibcshopping.com.au
ibcsydney.com
ibctools.ca
ibd-strive.com
ibd.coach
ibdambassadorlookbook.com
ibdcentercolorado.com
ibdcenterofcolorado.com
ibdcenterofrockies.com
ibdcenteroftherockies.com
ibdcenterrockies.com
ibdcolorado.com
ibddietitian.com
ibddigest.com
ibdinfo.no
ibdmentorprogram.com
ibdnewstoday.com
ibdodr.com
ibdparenthoodproject.org
ibdroadmap2023.md-education.com
ibdrockies.com
ibdtreatmentreport.com
ibe-infocus.com
ibe-infocus.org
ibe.colostate.edu

9232

ibeautymakeup.co.uk
ibeautywellnessva.com
ibec.hku.edu.tr
ibeco.ch
ibecoms.beta.casasoft.ch
ibedigital.com
ibedigitalcollections-exhibits.org
ibeelectronics.com
ibegesp.org.br
ibeggyourgarden.com
ibelagency.com
ibelievebrewing.com
ibelieveinahappilyeverafter.com
ibelieveinrockford.com
ibellowm.com
ibelong.com
iberiabiz.com
iberiabiz.org
iberiafire.org
iberiahemorrhoidtreatment.com
iberianluxuryinns.com
iberica.cdvi.dev
ibervillebridge.com
ibervillefund.com
ibervilleparish.com
ibervilletraffic.com
ibesich.at
ibesich.com
ibesich.legal
ibesich.rocks
ibetsmarter.com
ibevar.com

9233

ibew1003.org
ibew1413.oswaldconnect.com
ibew231.com
ibew2321.com
ibew332benefits.com
ibew405.com
ibew499.com
ibew617benefits.com
ibew654.net
ibew76fcu.org
ibewtogether.com
ibexbeyond.com
ibexcapital.co.uk
ibexcapitalmanagement.com
ibexexperts.com
ibexoft.com
ibexusvip.com
ibf-usba-boxing.com
ibfmed.ca
ibfs.org
ibfusbaregistration.com
ibgcinc.com
ibgplanning.com
ibgportland.com
ibgts.com
ibhc.com
ibhconroe.com
ibhs.org
ibhslaw.com
ibicosmeticsurgery.com
ibid-sa.no
ibie.org

9234

ibie2025.com
ibie2025.org
ibihealthcare.com
ibikedtowork.com
ibilasertherapy.com
ibimagery.com
ibioinc.com
ibiology.org
ibis-budget-haguenau.com
ibis-budget.accorv2stg.decms.eu
ibis-haguenau.com
ibis-msi.com
ibis.accorv2stg.decms.eu
ibis.care
ibiscanberra.com.au
ibiscare.com.au
ibischaritiesfoundation.org
ibisgaziantep.com
ibisistanbultuzla.com
ibisizmir.com
ibisplus.com
ibispresentation.com
ibisroost.com
ibissandco.com
ibissingaporebencoolen.com
ibisstudio.com
ibisstyles-manilaaranetacity.com
ibisstyles-sepang-klia.com
ibisstylesnarrabundah.com.au
ibisstylespaignton.co.uk
ibisstylespaignton.com
ibius.com

9235

ibizabeautynj.com
ibizaheartbeat.com
ibizaluxuryvillas.com
ibizapotguide.com
ibizaweedguide.com
ibji.shop
ibk-immobilien.ch
ibk.mit.edu
ibkrcampus.com
ibkrcampus.eu
ibkrtraderscampus.com
ibl.law
iblamechampagne.com
iblesshomes.com
iblesshouses.com
iblock.ro
iblstaginganddesign.com
ibm-info.co.uk
ibm-info.uk
ibm-maintenance.co.uk
ibm-maintenance.com
ibm-maintenance.uk
ibm-solutions.ebusiness.steelcase.c
ibm-spares.co.uk
ibm-spares.com
ibm-spares.uk
ibm-support.co.uk
ibm-support.com
ibm-support.uk
ibm.tridant.com
ibmc.edu
ibministries.com

9236

ibmlouisiana.com
ibmmonroejobs.com
ibmn.org
ibn.org.uk
ibnnetworking.com
ibno.org
ibodm.org
ibodyworkpro.com
ibogaine.mindvox.com
ibogaineconference.org
ibomllc.com
ibonboarding.boylenplus.com
ibossadv.com
ibp.com.au
ibp190.com
ibpcharleston.com
ibpftmyers.com
ibphalalbeef.com
ibphouston.com
ibpilatesmiami.com
ibpjacksonville.com
ibplexington.com
ibpmap.bluecoronamedia.com
ibpmemphis.com
ibpmiami.com
ibpnashville.com
ibpofocala.com
ibpost.it
ibppanhandle.com
ibppc.org
ibpportland.com
ibpsanantonio.com

9237

ibpsavannah.com
ibpsiastore.com
ibptampa.com
ibptulsa.com
ibpwestpalm.com
ibq.es
ibq.servidoresdominios.com
ibr-usa.com
ibrainhi.com
ibralaw.com
ibrandathletics.com
ibrandmediainc.com
ibrarmac.com
ibras.no
ibrealtors.us
ibream.org
ibringyouhome.com
ibrowvixen.com
ibrpayroll.com
ibs-filtran.com
ibsaeducationalprogram.com
ibsdietsolutions.com
ibsdoctor.com.au
ibsdrelief.com
ibsenbyen.no
ibsenhuset.no
ibsinsurance.net
ibslumber.com
ibspayroll.com
ibsprobiotics.org
ibsrela-hcp.com
ibsrela-patents.com

9238

ibsrela.com
ibsrelahcp.com
ibsroofing.com
ibsstore.irishbreakdown.com
ibstreatmentreport.com
ibt-inc.org
ibt-school.com
ibt.edu
ibtalent.com
ibtapplynow.com
ibtapps.com
ibth.wp.st-andrews.ac.uk
ibtinc.com
ibtnw.org
ibtpanels.com
ibttechx.com
ibuildamerica-kentucky.com
ibuildcentralflorida.com
ibuildfellowship.org
ibuildfellowship.ornl.gov
ibuildusa.org
ibuilt.com
ibunka.jp
iburialinsurance.com
ibuyanyhomequick.com
ibuycars.net
ibuycarsandhouses.com
ibuyfha.com
ibuyhaus.com
ibuyhomeshouston.com
ibuyitright.com
ibuymaricopahouses.com

9239

ibuynearby.com
ibuyselfstorage.net
ibuyuglyhouses4sale.com
ibuyut.com
ibvenergy.com
ibvi.org
ibvideolibrary.org
ibwell.com
ibx.ae
ibxhk.com
iby-test.imd.org
ibzcoaching.com
ic-constructionservices.com
ic-group.net
ic-horizonline.com
ic-network.com
ic-promos.com
ic-sd.org
ic.group
ic.localroofs.com
ic.uk
ic2distribution.com
ic360.ca
ic3churchconference.org
ic7.com
ic911.org
ica-uk.org.uk
ica.ai
icaada.org
icaalviikstorg.promotionab.se
icaar.org
icabbi.com

9240

icabinetrydirect.com
icableone.com
icabodsmoke.com
icad-inc.com
icad.ie
icadautomation.com
icademyglobal.org
icadenza.com
icadmed.com
icadv.org.au
icafe-pcr.com
icafecompanies.com
icagantofta.se
icagargnas.se
icagoldcompany.com
icaheating.com
icahn.org
icaincusa.com
icajax.com
icakusa.com
icalikenas.se
icalledfred.com
icamh.org
icamp.com
ican-foundation.org
ican-gym.com
ican.aanp.org
ican.org
ican.org.uk
ican4all.org
icanacademyoc.com
icanaction.org

icanbball.com
icanbeahomeowner.com
icanbreakthrough.com
icanbwell.com
icancbd.org
icanconnect.co.uk
icanconnect.org
icanconserve.org
icandeephotography.com
icandoit.com
icandreamcenter.com
icandy-autobody.com
icanelevateu.com
icanequal.org
icanforkids.ca
icanhelphomehealth.com
icanhelpwithmedicare.com
icanmakeitbetter.com
icanminnesota.com
icanmn.us
icannys.org
icanprotect.com
icanradio.org
icanrealtycorp.com
icanstressless.com
icanswimfast.com
icantherapycentre.co.uk
icantreat.org
icantstopthinkingaboutmyex.com
icantwaitbook.com
icanwaseca.com
icap-inc.com

9241

9242

icap.columbia.edu
icap.learning.humentum.org
icapcca.org
icapesolutions.com
icapital.com
icar.net.au
icar.ngo
icarda.learning.humentum.org
icare.kodadigital.com
icareaboutorphans.com
icareaboutorphans.net
icareaboutorphans.org
icareadvisors.com
icareadvisorsllc.com
icarefinance.com.au
icareforkids.org
icarefororphans.com
icarefororphans.net
icarefororphans.org
icareifyoulisten.com
icareigive.org
icarekosmetiks.com
icarelibrary.com
icaremoving.ca
icareprimarycare.com
icarepro.net
icaretampa.com
icarius.nl
icarosgeospatial.com
icarservice.com.au
icarusbehavioralhealth.com
icarusbehavioralhealthnevada.com

icarusbrewing.com
icaruspressurewash.com
icas.site
icasandiego.org
icasassessments.com
icasavsjo.se
icasp.org.uk
icassi.net
icassist.com.au
icatch-attorneys.com
icatch-marketing.com
icatch-realtors.com
icatch-solutions.com
icatch.dev
icatchgroup.com
icatchgroup2.dev
icatchtdc.icatchgroup.dev
icatchthewave.com
icaterboston.com
icatexas.com
icatlogistics.com
icatrinova.com
icaumea.se
icavcu.org
icavsecurity.com
icawareness.org
icb.boards.comsoc.org
icb.builders
icba.ca
icbaalberta.ca
icbabenefits.ca
icbainc.com

9243

9244

| |
|---|
| icbatraining.ca |
| icbch.org |
| icbf.com |
| icbf.ie |
| icbhi.com |
| icbillboards.com |
| icbiomedical.com |
| icbla.legal |
| icbre.com |
| icc-case.com |
| icc-cds.com |
| icc-designs.com |
| icc-partnersupport.group |
| icc-services.co.uk |
| icc-services.com |
| icc-services.uk |
| icc.academy |
| icc.group |
| icc.selectrentalsbarbados.com |
| icc4.london |
| icc4it.co.uk |
| icc4it.com |
| icc4partners.co.uk |
| icc4services.co.uk |
| icc4services.com |
| icc4services.uk |
| icc4uk.co.uk |
| icca.art |
| iccacademy.co.nz |
| iccaia.org |
| iccalamochapter.com |
| iccap.net |

9245

| |
|---|
| iccc2017.ieee-iccc.org |
| iccc2022.ieee-iccc.org |
| icccitrus.com |
| icccmtl.com |
| icccusa.org |
| icccvan.ca |
| iccd.net |
| iccforensics.com |
| iccgh.com |
| icci2.org |
| iccie.org |
| iccmbibleinstitute.org |
| iccoec.org |
| iccoilfield.com |
| iccorporateinteriors.com.au |
| iccpnashville.com |
| iccr-cancer.org |
| iccreatives.com |
| iccregion1.com |
| iccs.org.uk |
| iccsde.com |
| iccsevathon.org |
| iccsydney.com |
| iccsydney.com.au |
| iccsydneytheatre.com |
| icct-pacific.org |
| icctel.com |
| icctelecom.ca |
| icctt.org |
| icd.relaxwithadam.com |
| icd10monitor.medlearn.com |
| icde.org |

9246

| |
|---|
| icdemoprogram.com |
| icdetail.com |
| icdevents.com |
| icdh.conferences.computer.org |
| icdietproject.com |
| icdonate.com |
| icdonate.org |
| icdportal.com |
| icdrilling.com |
| icdrydock.com |
| icdta.org |
| icdz.co |
| ice-blog.riedellskates.com |
| iceagemcd.com |
| iceagetrail.org |
| iceamericangladiators.com |
| iceandfield.com |
| iceandfiremechanical.com |
| icebathboston.com |
| icebergalleyconcerts.com |
| icebergconsultingtt.com |
| icebergcooling.com |
| icebergfinance.ca |
| icebergmanagement.ca |
| icebergnetlease.com |
| icebergops.com |
| icebergsolar.com |
| icebloxbyri.com |
| icebo.tamu.edu |
| iceboatgraphics.com |
| icebound.it |
| iceboys.com |

9247

| |
|---|
| icebreaker.media |
| icebreakerresources.com |
| icebrekr.com |
| icecann.com |
| icecapassetmanagement.com |
| icecastles.com |
| icecat.com |
| icechips.org |
| iceclinics.com |
| iceclog.com |
| icecodegames.com |
| icecoldconsulting.com |
| icecomponents.com |
| icecooldiamonds.com |
| icecoolservicing.co.uk |
| icecranes.com |
| icecreamandchocolatebytheriver.co... |
| icecreambreakfast.org |
| icecreamdugout.com |
| icecreamersunited.com |
| icecreamfest.co |
| icecreammonth.org |
| icecreamoccasions.com |
| icecreamrun5k.com |
| icecube.asia |
| iced1.pagepath.com |
| iced2.pagepath.com |
| iced3.pagepath.com |
| icedamremoval.com |
| icedamremoval.org |
| icedamremovalguys.com |
| icedamremovalminneapolis.com |

9248

icedecor.ca
icedlikeadiamond.com
icedupbuildingprojects.co.za
icee-llc.com
iceeater.com
iceedrinks.com
iceehotair.com
iceelectrical.co.nz
iceenow.ca
icefishingnh.com
iceheatingandcooling.net
icehockeyuk.co.uk
icehousehotel.ie
icehousemadison.com
icehousewellness.com
iceinsuretech.com
icel.edu.mx
icelabusa.com
iceland-lovers.com
icelandadvice.is
icelandholidays.ie
icelandicbrasil.com.br
icelandicgin.com
icelandicplunge.com
icelandyogaretreat.com
icelawfirm.com
icelu.me
iceluniversidad.com
icemachines.lightsodaontap.com
icemaidenfilm.com
icemakerdepot.com
icemakermasters.com

icemap.no
icemarine.com
icemeltmilwaukee.com
icemortgagetechnology.expo-genie.
icena.net
icenearme.com
iceni.fitness
icenination.org
iceninekills.com
icenitraining.com
iceoncommand.com
iceontime.com
icepalace.ca
icepick.co
iceplatform.net
icepop.shop
iceprotrailers.com
icequeenshavery.com
icerinkfun.com
icerivergreenbottleco.com
iceriversprings.com
iceriversustainablesolutions.com
ices.on.ca
ices.se
icesaht.org
iceshop.biz
iceskatingclasses.com
iceskatingclasses.info
iceskatingclasses.net
iceskatingclasses.org
iceskatingpassion.com
icesnowsafetydeck.com

icestoneusa.com
icestormdroneracing.com
icetea.lol
iceteam.com
icetimesports.org
icets.com.au
iceweb.com
icewolves.ca
iceworkshop.ornl.gov
iceyourtea.com
icezoohockeyclub.com.au
icf.amcgmarketplace.com
icf.dragos.design
icf.io
icfa.themart.com
icfdn.org
icfh.com
icfhomesofva.com
icfhouston.com
icfilling.it
icfillingsystems.co.uk
icfillingsystems.com
icfillingsystems.it
icfirstchurch.org
icfla.org
icflubbock.org
icfm.org
icfmed.com
icfo.ca
icfo.org
icfp.co.uk
icfp2022.org

icfphub.org
icfpllc.org
icfpools.info
icfpools.me
icfpools.store
icfpools.us
icfpools.xyz
icfs.org
icfsgroup.com
icfuels.com
icg-cotbx.com
icg-enterprise.co.uk
icg-enterprise.com
icg.co
icgam.com
icgaspen.com
icgcap.com
icgciowa.org
icgconsulting.com
icgdr.org
icgenterprise.co.uk
icgenterprise.com
icgenterprisetrust.co.uk
icgenterprisetrust.com
icgnews.com
icgroupinc.com
icgums.com
ich.edu
icha2024.mysites.io
ichad.wustl.edu
ichallengemyself.org
ichapplynow.com

icharlotterealestate.com
ichauffeur.co.uk
ichauffeur.com
ichc.riverview.nsw.edu.au
icheckout.hawaiicollection.com
ichemsol.com
icherishhomecare.com
ichiban-japan.com
ichinenusa.com
ichingofgender.com
ichisushi.co.uk
ichoc.de
ichoose702.com
ichooseadoption.com
ichoosecard.co.nz
ichoosecard.com
ichoosecard.com.au
ichooseinsurance.com
ichoosejoy.org
ichooselive.com
ichooseloveproject.org
ichooseweed.xyz
ichor.supremeclients.com
ichorlifesciences.com
ichortherapeutics.com
ichoselive.com
ichra.com
ichrista.com
ichs.teex.tamus.edu
ichsphila.org
ichterdavis.com
ichyattsville.com

ici.coach
ici.expo-genie.com
ici.gov.ck
ici25.com
icibuilds.com
icic.org
icicareers.com
icichicago.org
icicle.tv
icicletv.com
icicorporate.com
icidoorcontrol.com
icife2024.hku.edu.tr
iciimmigration.ca
iciriclecny.org
icisp.ca
icit2017.org
icityrepair.com
iciwireless.com
icj.org
icjphilly.org
icjrc.org
icjuneteenth.com
ickc.org
ickesoffice.com
icl-labs.revhub.io
icl.org
icla.ygu.ac.jp
iclabellingsystems.com
iclac.org
icld.org
icleanau.com

icleancarpetsadelaide.com.au
icleanplanet.co.uk
icleanpowerwashing.com
iclegal.co.nz
iclegal.com.au
icleiusa.org
iclick.co.nz
iclick2learn.com.au
iclicker.cloud
iclicker.com
iclientifannoschifosenonsaicomedor
iclightbeer.com
iclinc.org
iclinicare.com
iclinstitute.org
iclks.org
icln.org
iclocallegend.com
icloseloansfast.com
iclosewithrose.com
iclsa.com.au
iclsizing.com
icm.hku.edu.tr
icmanage.com
icmas.com
icmatab.org
icmathandscience.com
icmblog.shelter.org.uk
icmconstructionllc.com
icmcontrols.com
icmec.org.au
icmediainc.com

icmedicine.com
icmena.hku.edu.tr
icmi.chrstg.com
icmi.com.au
icmmechanical.net
icmonroeville.com
icmpools.com
icmsapparel.au
icmsapparel.com.au
icn25cma.co.uk
icnaconvention.org
icnj.org
icnm.eu
icnmnaturopathy.eu
icnp.uia.no
icnursing.com
icoach2inspire.com
icoachdance.com
icoachfirst.com
icoachtoinspire.com
icobath.com
icocentral.com
icodeaz.org
icodefranchise.com
icodefranchise.in
icodegoodyear.com
icodeinc.com
icodeschool.com
icodeschool.us
icodetech.io
icofcc.org
icom.edu

icom.vic.edu.au
icombine.de
icombine.net
icomera.com
icomeundone.com
icommerce.dev
icommunicarenc.com
icomold.com
icomos.org.nz
icomoswalloniebruxelles.be
icompetefitness.com
icompliance.com.au
icomplycannabis.com
icomretail.com.au
icon-hospitality.com
icon-impact.com
icon-nation.co.uk
icon-property.com
icon-tx.com
icon-west.com
icon.nl
icon4pl.com
icon9700.com
icona.com
icona5forsale.com
iconacapital.com
iconaconferences.com
iconadistributors.com
iconalabs.com
iconba.us
iconbrandlounge.com
iconbizcap.info

iconbizcapital.com
iconbj.com
iconboxingclub.com
iconbraces.com
iconbuilders.com
iconbusinesscapital.com
iconcfd.com
iconchauffeur.com
iconcommerce.com
iconcommercialproductions.com.au
iconcommunicationcorp.com
iconcondoslangley.ca
iconconnections.com
iconconstructionsc.com
iconconsultants.com
iconconsultinginc.com
iconcustombuilders.com
iconcustomsuits.com
icondecking.com
icondentalcentre.com
icondentaldenver.com
icondevelopmentcorp.com
icone-opera.paris
iconect.io
iconed.org
iconeng.com
iconergy.com
iconev.com
iconex.com
iconeye.com
iconeyecare.com
iconfinancial.co.uk

iconfires.com
iconfit.com
iconfitplb.com
iconfluence.com
iconfootballclub.com
iconforhire.net
icongolf.com
iconhomeloans.com.au
iconic-destinations.com
iconic-solutions.com
iconicad.com
iconicartistsgroup.com
iconicattractions.com
iconicbykaitlynwolfe.com
iconiccollection.com
iconicdigitalagency.com
iconicestateagents.com.au
iconicexteriors.com
iconicgaragedoorservices.com
iconicimages.com.au
iconicimplants.com
iconicinfluencers.com
iconickc.com
iconiclashbabe.com
iconicoffice.ae
iconicpersonalbrand.com
iconicplasticsurgery.com
iconicpm.com
iconicsantorini.com
iconicsdecor.com
iconicseattlebuildings.com
iconicvizion.com

iconicwebpresence.com
iconicwellnessnewport.com
iconicwoman.com
iconimagine.com
iconindustrial.net
iconindustries.com
iconinsul.com
iconiqdemo.avenue.vc
iconis.com
iconisgroup.com
iconitel.com
iconix.biz
iconmarketinginc.com
iconmaterials.com
iconnd.com
iconmediadirect.com
iconmetalcraft.com
iconmuseum.org
iconn-ems.com
iconnational.com
iconndd.com
iconnect.innodata.com
iconnectfundraising.com
iconnections.io
iconnectyou.net
iconnex.in
iconnica.cl
iconoclast.com
icononedaytonavacations.com
iconoptical.ca
iconpediatrics.com
iconplumbingne.com

iconpolystudio.com
iconpower.com
iconproaudio.com
iconproject.org
iconprojects.org
iconproshop.com
iconprotection.com
iconprp.com
iconqld.com.au
iconrealestate.com
icons.health
icons.ornl.gov
iconsatthepointe.com
iconsavingsplan.com
iconsgroup.ie
iconsincorporated.com
iconslo.com
iconsofanimation.com
iconsofevolution.com
iconsolutions.com
iconspaces.com
iconsportspartners.com
iconsultcorp.com
iconsuppstore.com
icontainmultitudes.art
icontileanddesign.com
icontimes.com
iconventures.com
iconvergence.com
iconwelding.com
iconwrestling.com
icooltowers.com

icoproducts.com
icopps.ieee.org
icops.org
icoptimist.org
icopylegal.com
icoremarketing.com
icorp.com.mx
icorrmtb.org
icortho.com
icosavax.com
icostore.com
icouldeat.co
icouldnevergivemybabyaway.com
icouldntsayno.com
icounty.com
icouponu.com
icovet.ca
icp-world.org
icp.bike
icpa.myacpa.org
icpa.us
icpathwayacademy.com
icpatlanta.com
icpeeps.com
icpfbox.net
icpfbox.org
icpgc.org
icpi.mynewscenter.org
icpinc.com
icpitt.com
icpnj.com
icproofing.com

icq.org.au
icquakertown.com
icquebec.org
icr.qatar.vcu.edu
icr3s.co.uk
icradvertising.com
icraflearning.worldagroforestry.org
icrayoncampus.com
icrb.net
icrc.ieee.org
icre.com
icre.net
icrealestate.com
icreate.agency
icreate.property
icreatetoeducate.com
icrent.com
icrg.org
icriforum.org
icriga.org
icrmt.com
icrowd.digitaldesignnyc.co
icrtrax.com
icrud.org
icrw.org
icrweb.org
ics-blitz.com
ics-com.net
ics-help.com
ics.construction
ics.edu.au
ics.uncg.edu

ics2.stage.brighttalk.net
icsadviseurs.com
icsadviseurs.eu
icsadviseurs.nl
icsaw.com
icsb.org
icsb2016.com
icsb2016.org
icsb2017.com
icsb2017.org
icsb2018.com
icsb2018.org
icsb2019.com
icsb2019.org
icsb2020.com
icsb2020.org
icsb2021.com
icsb2021.org
icsbboard.org
icsbcongress.com
icsbcongress.org
icsbglobal.org
icsc.turnberry.com
icsclaims.com
icscollection.com
icscolorado.com
icsconstructionusa.com
icscoolenergy.com
icscopiers.com
icscoralgables.com
icscorporation.net
icscreative.com

icsdiamondtools.staging.mysites.io
icsds.com
icsec.qatar.tamu.edu
icseeds.com
icsfgolf.org
icsflg.com
icsharks.com
icshumancapital.com
icsi-co.com
icsinspections.com
icsinterim.nl
icsjuridisch.nl
icsl.icivics.org
icslearninggroup.com
icsli.net
icslights.com
icsmarine.net
icsme.computer.org
icsos2022.ieee-icsos.org
icsplusonline.com
icsportsmensclub.org
icspulse.com
icssoftware.net
icsti.org
icstrategies.com
icsva-org.northstar.ac
icsys.au
icsys.com.au
icszorg.nl
ict-palvelut.com
ict-palvelut.fi
ict-refresh.lbbexley.uk

9265

ict4theelderly.com
ictai.computer.org
ictbystroma.com
ictclive.cme-congresses.com
ictcorp.net
ictd.ac
icteromedical.com
ictfitfairs.com
ictfoodcircle.org
ictforum.org.au
ictg.ca
ictheatre.ac.uk
ictire.com
ictknowledge.ie
ictmedical.com
ictmn.iughstudio.com
ictmyday.nl
ictpalvelut.com
ictpalvelut.fi
ictrademarksandcopyrights.com
ictravel.com
ictrefurb.com
icts.asia
icts.hku.edu.tr
ictservices.ie
icunme.com
icupstudios.com
icuradx.com
icury.com
icustom.us
icustomfloor.com
icustoms.ai

9266

icuworldwide.com
icvdm.com
icvgc.com
icvicto.org
icvirtualsolutions.com
icwa.org
icwel.unic.ac.cy
icwgroup.safetynow.com
icwgroupgear.com
icwpowermode.co.uk
icwpowermode.com
icwpowermode.uk
icws.conferences.computer.org
icxgroup.com
icxsummit.com
icy-instrument.mysites.io
icymiblog.com
icyourskin.com
icyrake.com
icystraitpoint.com
icystraitwhaleadventures.com
id-checked.co.uk
id-e.com
id-florida.com
id-integration.com
id-intel.com
id-ontex.com
id-pal.com
id-studio.co
id.eragroup.com
id.fitness
id.havas.com

9267

id.hubsterpay.com
id.ligonier.org
id.marketing
id.me
id.odbu.org
id.pu-prime.com
id.puprime.online
id.puprime.trading
id.puprimepartners.com
id.ventures
id10t.com
id1fh.com
id360media.com
id88.design
id8.org
id8arc.com
id8innovation.com
ida-crc.advancealbanycounty.com
ida-eva.com
ida-uppermidwest.org
idacdistributors.com
idacep.org
idacorp-usa.com
idadditives.com
idafederico.com
idaflorida.com
idagency.com
idagent.com
idagon.net
idah.thrivewebsiteadmin.com
idahillebjork.se
idaho-japan.com

9268

idaho-style.com
idaho.commoncause.tealmedia.dev
idaho.naviabenefits.com
idaho.uii.org
idahoacc.org
idahoaccountingservices.com
idahoadoptivefamilies.com
idahoala.org
idahoassignor.org
idahobe.org
idahobehavior.com
idahobmi.com
idahobotanicalgarden.org
idahobraces.com
idahobuilder.com
idahobusiness.net
idahobusinessreview.com
idahocable.com
idahocaregiveralliance.com
idahocarry.com
idahocarstops.com
idahocdltest.com
idahocdltraining.com
idahocentralarena.com
idahocommunityreinvestment.org
idahoconcrete.com
idahoconsumercouncil.org
idahocourtreporting.com
idahocustomclosets.com
idahodentalimplants.com
idahoderm.com
idahodiscoverycenter.com

9269

idaholightingsolutions.com
idahologgers.com
idaholuxe.com
idahomassagece.com
idahomassagecontinuingeducation.c
idahomedicaldebt.com
idahomegirlrealty.com
idahomemediagroup.com
idahonativeamericanencampment.c
idahonaturalhotsprings.com
idahoorthopedicspineandinjurycente
idahopanhandleavalanche.org
idahopatientact.org
idahopoi.com
idahoprofessionalgroup.com
idahorcp.org
idahorealestateschool.com
idahorecoverycenter.com
idahoreproductive.com
idahoriveradventures.com
idahoriverjourneys.com
idahorxaccess.com
idahosand.com
idahosbest.com
idahosexualhealth.org
idahosfi.org
idahoshouldertohand.com
idahospecialized.com
idahosprawl.com
idahostage.com
idahostormsoccer.com
idahotaxservices.com

9271

idahodrugdetox.com
idahoea.org
idahoemploymentlawsolutions.com
idahoestateplanning.com
idahoexcavationcompany.com
idahoexpress.org
idahoeyecenter.com
idahoeyelidandface.com
idahofalls.counteri.com
idahofallsheatingandcooling.com
idahofallsidahodentist.com
idahofallslawgroup.com
idahofallsymca.org
idahofizzdrinks.com
idahofirstmortgage.com
idahofiscal.org
idahofitnessfactory.com
idahoforests.org
idahograniteworks.com
idahogrizzlytrailersales.com
idahoguestranch.com
idahohandinstitute.com
idahoinsurancebrokers.com
idahoinsuranceforless.com
idahoiop.com
idahoix.net
idahojoe4boise.com
idahokayakbassfishing.com
idahokidscovered.org
idahokidsdentistry.com
idaholegacy.com
idaholendingpros.com

9270

idahotimber.com
idahovacationcabins.com
idahovirtualreality.com
idahovocations.com
idahovoterguide.org
idahovoters.com
idahovoters.org
idahowaterco.com
idainsurancetrust.com
idairvine.co.za
idajenshus.no
idakelly.com
idalegal.com.au
idamedaesthetics.gallery
idania-music.com
idaph.net
idarado.com
idarchitecturestudio.com
idas.cafe
idascafe.co
idascatering.ca
idash.visible.team
idaslegacy.com
idasmiles.com
idassociates.com
idassociatesinc.com
idastone.com
idataguides.com
idataproject.org
idawealth.com
idb.org
idbpworkshop.ornl.gov

9272

idc.com
idc.dev.utah.gov
idc.materialbank.com
idc.org.au
idc.stage.utah.gov
idc.utah.gov
idcap.org
idcare.com
idcband.ae
idcblog.de
idcfireandwater.com
idcga.com
idci.ca
idcintegration.net
idcintl.com
idclogistics.org
idcloisonne.com
idcm.eu
idcmedical.com
idcmvv.org
idco.nz
idcokc.com
idcollaborative.org
idcon.com
idconsulting.tech
idcorlando.com
idcottawa.ca
idcselect.com
idcstl.com
idcsvcs.com
idctelemed.com
idcwi.com

9273

idd-square.at
iddallas.com
iddi.com
iddingselectric.com
iddip.io
iddo.co
iddsafe.com
iddsproject.org
iddybiddyboodesign.com
ide-consultant.com
ide.tennessee.edu
idea-asset.com
idea-collider.com
idea-diafimisi.gr
idea-incentives.com
idea-kraft.com
idea-sandbox.com
idea-set.org
idea.com
idea.uncg.edu
idea2form.com
ideaarcade.com
ideabasedhosting.com
ideabin.org
ideabook.com
ideabook.steelcase.com
ideabox.vegas
ideacenter.communitygiving.org
ideactionconsulting.com
ideadeaf.org
ideadesign.studio
ideaenablers.com

9274

ideafactory56.com
ideafactoryelsegundo.com
ideafit.com
ideaformdesign.com
ideagalleryart.com
ideagateway.com
ideageeks.netenrich.com
ideagrowth.org
ideahall.com
ideahalliday.com
ideahaus.com
ideahousemarketing.com
ideahub.helenoftroy.com
ideahub.org
ideajar.io
ideal-aerosmith.com
ideal-bookkeeping.net
ideal-designs.org
ideal-fm.com
ideal-images.com
ideal-learning-environment.com
ideal-legal.com.au
ideal.com
ideal.consulting
idealab.nextbee.com
idealair.com.au
idealairbrisbane.com.au
idealairmelbourne.com.au
idealallied.com
idealamusementsoftware.com
idealbeautybytaylor.com
idealbeautymedspa.com

9275

idealbodyformula.com
idealbuilders.com
idealbusiness.app
idealbusinessaudit.com
idealbusinessformulabook.com
idealbyleoschachter.com
idealbyschachter.com
idealcarehomes.co.uk
idealcherrypicker.co.uk
idealchildcare.com
idealchirodallas.com
idealcleaningco.co.uk
idealclient.ai
idealconst.com
idealconstruct.co.uk
idealconstructionva.com
idealconsulting.net
idealcontent.com
idealcustomerprofile.com
idealdentalaesthetics.com
idealdentalcare.co.uk
idealdentallectures.com
idealdentalpartners.com
idealdentautorepair.com
idealdentistry.biz
idealdentistry.com
idealdermatology.com
idealdesignco.com
idealdesignsomaha.com
idealdn.com
idealeducacao.com.br
idealenergysolar.com

9276

| |
|---|
| idealenterpriseteam.com |
| idealeyecare2020.com |
| idealeyes.idocsmart.net |
| idealfastener.com |
| idealfence.ca |
| idealfinancialsoftware.com |
| idealfitnessformula.com |
| idealfloorsinc.net |
| idealfoundationsystems.com |
| idealgearworks.ca |
| idealgearworks.com |
| idealgroupuk.co.uk |
| idealhcs.com |
| idealhealth-chiropractic.com |
| idealhealth.co |
| idealhealthadvisors.com |
| idealheatsolutions.co.uk |
| idealhh.com |
| idealhvacservices.com |
| idealimagedentistry.com |
| idealinnovations.com |
| idealinsulation.com |
| idealinsulationllc.com |
| idealintegrations.com |
| idealinteriors.net |
| ideallandscapeservices.com |
| ideallearningenvironment.com |
| idealliving.com |
| ideallydigital.com |
| idealmdpcp.com |
| idealmfginc.com |
| idealmountainproperty.com |

9277

| |
|---|
| idealofficeonline.com |
| idealogic.com.au |
| idealogicbrandlab.com |
| idealpg.com |
| idealplastics.com |
| idealproducts.ca |
| idealpropertyohio.com |
| idealprostate-dev.in |
| idealprostate-radial.in |
| idealprostate.com |
| idealprostate.in |
| idealrealty.com |
| idealrestorationky.com |
| idealretirementsolutions.com |
| idealsales.com.br |
| idealsealcoating.com |
| idealservice.com |
| idealsf.com |
| idealsolarco.com |
| idealsolutionsweightloss.com |
| idealspine.com |
| idealspinehealth.com |
| idealss.com |
| idealsteamboatcondo.com |
| idealstrength.com |
| idealsvc.com |
| idealtavern.com |
| idealteams.com |
| idealtechnologys.net |
| idealtile.com |
| idealtileimporting.com |
| idealtravelbykate.com |

9278

| |
|---|
| idealtreeservicepa.com |
| idealturfsolutions.com |
| idealvethospital.com |
| idealwindows.corriedmarketing.co.u |
| idealwoodworkyk.com |
| ideamill.info |
| ideaminetech.com |
| ideapaint.ca |
| ideaplexdc.com |
| idearenovation.com |
| idearobotti.g.works |
| ideas-for-living.com |
| ideas.com |
| ideas.cpdtoronto.ca |
| ideas.infomanagementcenter.com |
| ideas.mercer.edu |
| ideas.ninemasts.com |
| ideas.tinyprints.com |
| ideas2executables.com |
| ideas2it.com |
| ideasadvisory.com.au |
| ideasasink.com |
| ideasbuild.com |
| ideascamps.com |
| ideaschooltucson.org |
| ideascranes.com.au |
| ideasdavao.org |
| ideaservices.com.au |
| ideasforactionllc.com |
| ideasforanniversary.com |
| ideasforliving.asia |
| ideasforliving.co.kr |

9279

| |
|---|
| ideasforliving.co.uk |
| ideasforliving.com.au |
| ideasforliving.com.br |
| ideasforliving.com.sg |
| ideasforliving.vn |
| ideasininc.com |
| ideaskicker.com |
| ideasmatter.co |
| ideasmatter.io |
| ideasonpurpose.com |
| ideasorlando.com |
| ideaspark1.com |
| ideasparkplug.com |
| ideassummercamp.com |
| ideassummercamps.com |
| ideasthatelevate.com |
| ideasthatmatter.ca |
| ideatavern.com |
| ideataverncleanup.mysites.io |
| ideationagent.com |
| ideationeats.com |
| ideauniversehq.com |
| ideausa.net |
| ideavanguard.com |
| ideavation.ca |
| ideaweek.ch |
| ideawell.ca |
| ideawizard.com |
| ideaworksglobal.com |
| ideax.co.nz |
| ideaxchange.com.au |
| ideayabio.com |

9280

| |
|---|
| ideaz.tech |
| idec.org |
| idecanada.org |
| idecide.com |
| ideco.io |
| idedge.com |
| idedrills.com |
| ideefixe.com.au |
| ideek.com.au |
| idefine.org |
| idegy.com |
| ideho-formation.com |
| ideiasparaviver.com.br |
| ideida.design |
| idej.co |
| idekok.se |
| ideliverinsurance.com |
| idemsafetyusa.com |
| idenfy.com |
| idenh.org |
| idenicesargut.mysites.io |
| idensys.co.uk |
| ident-clinic.be |
| identco.com |
| identi.tech |
| identia.fi |
| identicomsigns.com |
| identidad.femsa.com |
| identidadfoundation.com |
| identidadfoundation.org |
| identidadsms.net |
| identidadtech.com |

9281

| |
|---|
| identidadtelecom.net |
| identient.ai |
| identient.com |
| identifi.net |
| identification-security.ikn.es |
| identification.com |
| identifis.com |
| identifix.mx |
| identiforensics.com |
| identifythesigns.org |
| identifyu.com |
| identilab.com.au |
| identiiam.co.uk |
| identiproof.io |
| identitiesoftheworld.com |
| identity-assistance.mx |
| identity.coop |
| identity.ink |
| identity.loake.com |
| identity180.com |
| identityaccessmanagementacadem |
| identityannarbor.com |
| identitybhs.net |
| identitybodypiercing.com |
| identitybranding.com |
| identityconscious.com |
| identityconscious.org |
| identitydefense.com |
| identityfraud.com |
| identityid.com |
| identityink.com |
| identityiq.com |

9282

| |
|---|
| identityone.net |
| identitypr.com |
| identityreview.com |
| identitytheft.com |
| identitytheft.org |
| identiverse.com |
| identyo.com |
| ideologyhealth.com |
| ideologyhealthmedia.com |
| ideon.co.uk |
| ideonapi.com |
| ides-inc.com |
| ideserve100percent.com |
| ideserveitapparel.com |
| idesign4u.com |
| idesignhs.com |
| idesignit.com.au |
| idesignj.com |
| idesilegalauckland.co.nz |
| idestructuralengineers.com |
| idetectives.com |
| idevcloud.com |
| idex.no |
| idexpro.com |
| idexus.com |
| idfa.ca |
| idfactors.com |
| idfclub.org |
| idfg.com.au |
| idfitnessrecruitment.com |
| idfitnessretreat.com |
| idfmerch.com |

9283

| |
|---|
| idfspokesperson.com |
| idfstudio.com |
| idfsupport.org |
| idfva.ie |
| idgfw.com |
| idgintel.com |
| idgov.govexec.com |
| idgovernanceforum.com |
| idgroup.design |
| idgroupaustin.com |
| idgroupdallas.com |
| idgstone.com |
| idgymrecruitment.com |
| idhammarsystem.se |
| idhammarsystems.com |
| idhero.com |
| idhexcavation.com |
| idhi.ai |
| idhleammore.com |
| idhnet.org |
| idhomeinspections.net |
| idhometown.com |
| idhr.co |
| idhrconsulting.com |
| idi-elkgrove.com |
| idi-loop.com |
| idi-oakpark.com |
| idi-tn.com |
| idi.hswebsites.com |
| idi.provost.northeastern.edu |
| idi4design.com |
| idibrands.com |

9284

idicon.com.py
ididthat.co
idigdayton.com
idighardware.com
idigitalise.com
idigitalmarket.com
idigitalmedium.com
idilawncare.ca
idiligo.com
idimages.com
idin.no
idinnov.ca
idintl.com
idiom.co
idiomatic.com
idiominteractive.com
idioms.io
idiotromantic.co
idiotsgrace.com
idiportal.com
idiq.co
idiq.com
idirect.net
idismile.com
iditsharoni.com
idizinc.com
idkhow.com
idkna.com
idkydt.com
idlab.org
idlabglobal.com
idlecellars.com

9285

idlefreema.org
idlefreesystems.com
idlehourfarms.mysites.io
idlehourfood.com
idleintelligence.com
idleislecafe.com
idlenomore.ca
idleproextreme.com
idletimesbikes.com
idletranscriptions.com
idlewildbooks.com
idlewildchurch.org
idlewildcreative.co
idlewildlodge.com
idlewoodcustomcabinetry.com
idlogicsystems.co
idlogicsystems.com
idlogicsystems.info
idlogicsystems.net
idlogicsystems.org
idls2025.com
idls2026.com
idls2027.com
idls2028.com
idls2029.com
idlsca.org
idlsmarterworking.com
idm.publichealth.uga.edu
idm24.org
idm365.com
idmailsystems.com
idmarijuana.com

9286

idme911.com
idmediaww.com
idmedicaid.telligen.com
idmystuff.com
idn-wi.com
idnmsa.ie
idnow.abbott
idnowmarketingtoolkit.com
idnshydro.com
idnuage.com
ido-rentals.com
idocgallery.idocsmart.net
idocrew.com.au
idocsmart.net
idoctor.nl
idodesign.studio
idodetailsco.com
idoendo.com
idoepicday.com
idofco.com
idofeed.com
idogeorgieandtom.co.uk
idoididimdonepodcast.com
idoletstravel.com
idolon.us
idomeshelters.com
idomoo.com
idonate.store
idondmnd.com
idonethis.com
idontfeelnormal.com
idoorgaragesales.com

9287

idoorsolutions.co.uk
idopodcast.com
idosetr.com
idosetrhcp.com
idosidinglic.com
idovenuemarketing.com
idoweddings.net
idowindowsllc.com
idpalprod.graphenecreative.space
idparcelandmail.com
idpenergy.com
idpllc.com
idpmg.com
idpoi.com
idquantique.co.kr
idquantique.com
idr-inc.com
idra.org
idreacsouth.org
idrccm.com
idrcloud.com
idreamofsugar.com
idreamofthemousetravel.com
idreamsolutions.com
idrefjallmaraton.se
idrenergy.com
idrettens-olympiade.no
idrettensolympiade.no
idrettspolitikk.no
idrlof.com
idrider.com
idrinkwine.net

9288

idrinvestments.com
idripplumbing.au
idripplumbing.com.au
idrisi.com
idrive.com
idrivebenelux.com
idrivio.com
idrjane.com
idrnd.ai
idrnd.net
idromatic.se
idrsignposting.co.uk
ids-2.com
ids-inc.net
ids-lab.net
ids-michigan.com
ids.ac.uk
ids.org.uk
idsa.org.au
idsalliance.org
idsau.com.au
idsautomations.com
idsba.org
idsbilling.org
idscanner.com
idscanner.us
idscomunicacao.com
idsef.foundation
idsellmyhomeif.com
idsfinishes.com
idsfulfillment.com
idsindata.co.uk

9289

idskinpro.com
idsmp.com
idsportsbettingsites.com
idsvending.com
idt.by
idt.co.nz
idt.net
idta.isi.com
idtana.org
idtbwa.com.br
idtec.com.au
idtechsolutions.com
idtechwire.com
idtexpress.com
idtglobal.com
idtgroup.co.nz
idtgroup.com
idtgroup.com.au
idtheftresources.com
idtheftsecurity.com
idthefuture.com
idthefuture.org
idtministries.com
idtofficesolutions.com
idtretail.com
idtsa.com
idvcollect.com
idventures.com
idverse.com
idwe.co.uk
idweek.amcpmeetings.org
idweek.org

9290

idweek2023.amcpmeetings.org
idworld.net
idx.neudesic.com
idx.qum-realestate.com
idxb.idxcentral.net
idxb2.idxcentral.net
idxboost.co
idxbphoenix.idxcentral.net
idxbrands.com
idxmlspress.com
idxrealestatewebsite.com
idxstores.com
idyheating.com
idyll-acres.com
idyllfarms.com
idylli.co
idyllicinfusions.com
idyllwilddarts.829dev.com
idyllwilddarts.829stage.com
idyllwilddarts.org
idyllwildeventdesign.com
idylwoodhouse.com
idyourself.com
idz.ch
ie-care.org
ie-corp.com
ie-design.com
ie-entertainment.com
ie-formula.com
ie-scholars.net
ie.havas.com
ie.hku.edu.tr

9291

ie.jeffersonstate.edu
ie.tennessee.edu
ie.tradersagency.com
iea.org.uk
ieaamericalatina.org
ieachildrensfund.org
ieacooling.staging.mysites.io
ieaghq.org
ieahelpdesk.org
ieahev.org
ieala.org
ieamemberbenefits.org
ieanea.link
ieanea.net
ieaschool.org
ieatoday.com
ieaworld.com
iebiolab.com
ieblinds.com
iebmedia.com
iebscworkshop2024.ornl.gov
iebury.com
ieca.myassociationdirectory.com
ieca.mynewscenter.org
iecchesapeake.com
ieccorporation.com
ieccovers.com
iecf.com.au
iecfinancial.com
iecmhcnetwork.org
iecnational.org
ieconstruction.com

9292

ieconstructiontx.com
iecpvision.com
iecs.com
iecservicesltd.co.uk
iecsolutions.co.uk
iecspark.com
iecsusa.com
iectools.com
iectraining.org
iedental.com.au
iedestinations.com
iedge.org
iedigital.com
iedta.net
ieee-africon.org
ieee-ags.org
ieee-arso.org
ieee-asiet.org
ieee-atlanta.org
ieee-avfop.org
ieee-biometrics.org
ieee-columbus.org
ieee-data.org
ieee-deas2019.org
ieee-denver.org
ieee-devry-university-online.org
ieee-ecce.org
ieee-egrid.org
ieee-eic.org
ieee-energycon.org
ieee-esmo.com
ieee-eurocon.org

ieee-geaf.org
ieee-gtd.org
ieee-histelcon.org
ieee-holm.org
ieee-icd.org
ieee-icde.org
ieee-icra.org
ieee-ihtc.org
ieee-ioti.org
ieee-ipc.org
ieee-iros.org
ieee-isc2.org
ieee-iscc.org
ieee-isemv.org
ieee-isgt-asia.org
ieee-isgt-europe.org
ieee-isgt-latam.org
ieee-isgt.org
ieee-islc.org
ieee-isto.org
ieee-itss.org
ieee-jerm.org
ieee-jflex.org
ieee-jispin.org
ieee-jmass.org
ieee-jmmct.org
ieee-jsas.org
ieee-jurse.org
ieee-kc.org
ieee-kenyaconference.org
ieee-lml.org
ieee-mcepes.org

ieee-melecon.org
ieee-nh.org
ieee-npss.org
ieee-ofcct.org
ieee-qi-nano.org
ieee-pels.org
ieee-pes-ispec.org
ieee-pes.org
ieee-pesday.org
ieee-powerafrica.org
ieee-powercon.org
ieee-puebla.org
ieee-rapid.org
ieee-ras-automotive.conferences.co
ieee-ras.conferences.computer.org
ieee-region6.org
ieee-risingstars.org
ieee-seattle.org
ieee-sensors.org
ieee-sensorsalert.org
ieee-sensorsletters.org
ieee-sfv.org
ieee-sight-toolkit.org
ieee-siphotonics.org
ieee-sites.ieee.ca
ieee-spaceappssousse.org
ieee-ssitgyc.org
ieee-sustech.org
ieee-tesc.org
ieee-trpms.org
ieee-uc.org
ieee-vecsb.org

ieee-wcnps.org
ieee-wfpst.org
ieee-wie-llc.org
ieee-wptce.org
ieee-wrap.org
ieee-xplore-challenge.org
ieee-yp-lebanon.org
ieee.ae
ieee.ch
ieee.dk
ieee.no
ieee.org.cy
ieee.org.il
ieee.tn
ieeeaccess.ieee.org
ieeeannualreport.org
ieeeasi.signalprocessingsociety.org
ieeecase.org
ieeecefc.org
ieeecincinnati.org
ieeecleveland.org
ieeeclimatechange.org
ieeecompsac.computer.org
ieeeconvene.org
ieeecs-sypc.org
ieeect.org
ieeeday.org
ieeedeis.com
ieeedeis.net
ieeedeis.org
ieeedsw.signalprocessingsociety.org
ieeeduino.com

| |
|---|
| ieeefrance.org |
| ieeeghtc.org |
| ieeegreentech.org |
| ieeegujaratsection.org |
| ieeehcn.org |
| ieeeiecon.org |
| ieeeilcc.org |
| ieeeindiacouncil.org |
| ieeeisspit.org |
| ieeekharagpur.org |
| ieeelouisville.org |
| ieeembcet.org |
| ieeemce.org |
| ieeememstc.org |
| ieeemove.in |
| ieeenano.org |
| ieeenmdc.org |
| ieeepesseattle.org |
| ieeephotonics.org |
| ieeeprogress.org |
| ieeeqt3.org |
| ieeequbit.org |
| ieeer1.org |
| ieeer8.org |
| ieeeramautp.org |
| ieeerepc.org |
| ieeesam.org |
| ieeesam.signalprocessingsociety.org |
| ieeescv.org |
| ieeesetc.org |
| ieeesfbac.org |
| ieeesg4sc.org |

9297

| |
|---|
| ieeesmc.org |
| ieeesoutheastcon.org |
| ieeespain.org |
| ieeessci.org |
| ieeesustaintech.org |
| ieeesustaintechexpo.org |
| ieeet-d.org |
| ieeetorontomu.ca |
| ieeeusa.org |
| ieeextreme.org |
| ieforms.com |
| ieel.tamu.edu |
| iefamilypac.org |
| iefunders.org |
| ieg.ca |
| ieg4.alchemy.construction |
| ieg4.com |
| ieg4dev.alchemy.construction |
| iega.org |
| iegcompanies.com |
| iegmedia.com |
| iegna.com |
| iegscorp.com |
| iehpfoundation.org |
| ieibrokers.com |
| ieiway.com |
| iejournalism.fund |
| iejunk.com |
| iejusa.org |
| iel.org |
| ielts-simon.study |
| ielts.gvenglish.com |

9298

| |
|---|
| ieltsspeakingpodcast.com |
| ieltsspeakingtutors.com |
| iem.com |
| iem.com.mx |
| iem.mx |
| iema.com.au |
| iemcontestrules-intel.com |
| iemenviro.com |
| iemirmafacts.com |
| iemtx.com |
| ienmtherapy.com |
| ienso.com |
| ieor.berkeley.edu |
| iep-search.com |
| iepga.com |
| iephc.com |
| iepkit.com |
| ieponline.com |
| iera.ca |
| iera.info |
| iera22.com |
| ierame.lv |
| iernaair.biz |
| iernaair.com |
| iernaair.info |
| iernaair.net |
| iernaairandplumbing.com |
| iernaairiaq.com |
| iernaairuv.com |
| iernahc.com |
| iernahome.com |
| iernahomepros.com |

9299

| |
|---|
| iernahomeservices.com |
| iernair.com |
| iernaplumbing.com |
| iernashomepros.com |
| iernashomeservices.com |
| iernasiaq.com |
| iernasplumbing.com |
| iernasplumbingandair.com |
| iernayourbusiness.com |
| iernayourtrust.com |
| ierp.ai |
| ies-xs.com |
| ies.healthcare |
| ies2000.com |
| ies365.com |
| iesc.learning.humentum.org |
| iesc.org |
| iese.org.uk |
| ieselectricinc.com |
| iesfb.com |
| iesmathcenter.com |
| iesmathcenter.net |
| iesmathcenter.org |
| iesmilwaukee.org |
| iesmms.com |
| iesodo.com |
| iesolympiad.com |
| iesolympiad.org |
| iesservices.com |
| iesstlucialtd.com |
| iesteach.com |
| iestowing.com |

9300

iesupply.ca
ietc.tamu.edu
iethical.com
ietrnd.com
ietwoway.com
ieua.org
ievakelpsaite.com
ieventrentals.com
ievitalconditionsnetwork.org
ievlc.com
ievma.org
ievolve.church
ievolvefitness.com
iewaterkeeper.org
iewconstructiongroup.com
iexperiencetravel.com
ieye.com.au
if.hku.edu.tr
ifa.ie
ifa101.com
ifac-cams2024.org
ifacedexchange.com
ifacentre.net
ifacountryside.ie
ifactory.au
ifactory.com.au
ifalstaff.com
ifamemberservices.ie
ifamill.com
ifams.ie
ifandwhen.com
ifantisdentalcare.com

ifapa.net
ifarah.nl
ifarm.ie
ifashion.co.uk
ifathom.com
ifba.jcv.inc
ifbcs.com
ifbpt.org
ifbsolutions.org
ifc-ltd.com
ifc-solutions.com
ifcarsandtrucks.ironcrm.com
ifcforensics.com.au
ifcgroep.nl
ifcjratings.com
ifcjreviews.com
ifcmw.org
ifcs.org
ifcstrong.com
ifcswales.co.uk
ifctrl.com
ifdallas.com
ifdemocratsareincharge.com
ifdq.de
ifdtech.com
ifeelapp.com
ifeelgoods.com
ifeelgoods.fr
ifeellikecooking.com
ifeelmuchbetter.cc
ifeelmuchbetter.com
ifeelonline.com

ifeelonline.es
ifern-shop.com
ifestpeabody.com
ifex.org
iff-education.org
iff.org
iffcbano.org
iffertility.mysites.io
ifphila.com
ifg-advisory.com
ifgcap.com
ifgfinancial.com
ifgplanners.com
ifgtoday.com
ifgus.com
ifhelectrical.com
ifhyu.fagskolendiakonova.no
ifiar.org
ific.ca
ifiduciary.com
ifif.org
ifightformarinerights.com
ifightforyourrights.com
ifihadknown.com.au
ifinalexpense.com
ifinancecanada.com
ifindadeal.com
ifindaustralia.com.au
ifing.co.uk
ifioc.net
ifioc.org
ifishibelong.org

ifit-transitions.org
ifitech.com.ph
ififootandanklecenters.com
ifititd.co.uk
ifitmoves.com
ifixaustin.com
ifixbayridge.com
ifixh2o.com
ifixmobilepc.com
ifixny.com
ifixphx.com
ifixphxhandyman.com
ifixyoursciatica.com
ifixtornskogen.se
ifl.cor.org
iflibrary.ca
ifloatspaofvictoria.com
iflowcoach.com
ifly.vc
iflyglacier.com
iflysales.com
iflysun.com
ifm.org.au
ifmagic.com.au
ifmaoregon.org
ifmtalent.com
ifnotforthem.com
ifoculaslasvegas.com
ifocusonlife.com
ifocusonlife.net
ifocusonlife.org
ifocusoptikk.no

| |
|---|
| ifocusoye.no |
| ifocusstord.no |
| ifogvapes.com |
| ifonlybook.com |
| ifos.no |
| ifoundrelief.com |
| ifoundshalom.com |
| ifourwalls.com |
| ifparchives.law.harvard.edu |
| ifpc.com |
| ifpim.org |
| ifpinc.net |
| ifpnet.org |
| ifpo.org |
| ifpri.learning.humentum.org |
| ifqtf.org |
| ifra.uia.no |
| ifrahlaw.com |
| iframe.aclab.com |
| iframe.fixedops.digital |
| ifrcharter.com |
| ifrcmedia.org |
| ifrp.org.uk |
| ifrssustainabilityalliance.org |
| ifruitcake.com |
| ifs-services.net |
| ifs.edu.sg |
| ifs.helplightning.com |
| ifsa-butler.org |
| ifsa.aero |
| ifsa.cz |
| ifsa.org |

9305

| |
|---|
| ifsap.org |
| ifsautoloans.com |
| ifsca.ca |
| ifscc.org |
| ifscfind.com |
| ifscompanies.com |
| ifservicesgroup.com |
| ifsmed.com |
| ifsnet.net |
| ifso.org.uk |
| ifssi.com |
| ifstherapyservices.com |
| ifstoday.com |
| ift.com |
| ift.westrockcoffee.com |
| ifta-online.net |
| ifta-online.org |
| iftaplus.com |
| ifti.com |
| ifti.edu |
| iftilms.org |
| iftu.net |
| iftworldwide.com |
| iftww.com |
| ifu.medibeacon.com |
| ifu.zirc.com |
| ifundingsource.com |
| ifuneralconcierge.com |
| ifunvegas.com |
| ifw-wealthunlimited.com |
| ifwallscouldtalk.co |
| ifwe.co |

9306

| |
|---|
| ifwretirement.com |
| ifwretirementroadmap.com |
| ifwt.committees.comsoc.org |
| ifx.company |
| ifxmedical.com |
| ifyouknowitsingit.com |
| ifyouloveit.org |
| ifyournurseyouknow.com |
| ifyourhurtcallbert.com |
| ifyventures.com |
| ig-ns.org |
| ig.arkansas.gov |
| ig.fenixspc.com |
| ig2data.com |
| iga.ca |
| iga.idiots.chat |
| igaaimforthefoodcontest.ca |
| igabranxton.com.au |
| igacronulla.com.au |
| igadgets4u.com |
| igafeedthedreamcontest.ca |
| igafeedthedreamcontest.com |
| igathventures.com |
| igakids.com |
| igalambert.com |
| igalilyfield.com.au |
| igamarulan.com.au |
| igamblingstar.com |
| igamediacentre.com.au |
| igames-blog.com |
| igaming-crm.com |
| igaming.inw.com |

9307

| |
|---|
| igamingcapital.mt |
| igamingfuture.com |
| igamingfuturo.com |
| igamingtobique.ca |
| igamitchelton.com.au |
| igamooloolah.com.au |
| igamtcoolum.com.au |
| igamullaloo.com.au |
| igamyoffers.ca |
| igamyoffers.com |
| iganarabia.com |
| iganpartners.com |
| igaoatley.com.au |
| igaperegianbeach.com.au |
| igapinklake.com.au |
| igarutherglen.com.au |
| igasketplus.com |
| igasplc.com |
| igatoodyay.com.au |
| igaturramurraplaza.com.au |
| igatweedvalley.com.au |
| igawagga.com.au |
| igawest.dev-login-seconnecter.ca |
| igawest.login-seconnecter.ca |
| igawest.stage-login-seconnecter.ca |
| igaxpressglenalpine.com.au |
| igbb.dev-website.com |
| igbconline.org |
| igblueprint.greaterwashingtonpartne |
| igbook.com |
| igburtoncdjrberlinblog.com |
| igburtoncdjrmilfordblog.com |

9308

igburtoncdjrsmyrnablog.com
igcc.com.au
igcc.org.au
igccb.org
igcglobal.org
igcs.design
igdesigngroup.com
igdfood.com
igdtp.eu
igduisburg.de
igel.com
igel.de
igeleaders.org
igelements.com
igelkjontakst.no
igelortho.com
igelorthodontics.com
igen.com.ru
igeneco.com
igenetrain.ca
igenetrain.co.uk
igenetrain.org
igenparenting.com
igentax.com
igeorgiafoodstamps.com
igepak.com
igetitinfitness.com
igetreviews.com
igetrvng.com
igexpress.com
igf-inc.com
igfbiogas.com

igfbiogas.se
igfgas.com
igfgas.se
igfgasprodukter.se
igfs.us
igga.com.co
iggaingenieria.co
iggaingenieria.com
iggaingenieria.com.co
iggalegal.co
iggalegal.com
iggalegal.com.co
iggapredial.co
iggapredial.com
iggapredial.com.co
iggaudit.com
iggenix.com
iggi.com.au
iggmarketing.com
iggy.loyno.edu
iggylopez.com
iggyskicks.com
ighani.com
ighanieyecare.com
ighls.com
ighomelessness.org
ighr.com
ighsafety.com
ighsteel.com
ighthamchurch.org.uk
igi.edu.au
igii.uk

9309

9310

igiveatuhn.ca
igiveyouthisday.com
iglabel.com
iglandsvik.no
iglandsvikutvikling.no
iglaus.com
iglegalytics.com
iglesiabautistaflorida.com
iglesiacda.org
iglesiafamiliar.org
iglesiahispanathehills.org
iglesiametodista.org.ar
iglesiamirador.atmxlabs.com
iglesiasanjose.com
iglesiavictory.org
iglesiavidapasco.org
iglintels.com
iglnow.com
igloroofing.com
igloosoftware.com
iglowmedspa.com
iglp.law.harvard.edu
iglu.asia
iglu.co.it
iglu.co.kr
iglu.co.nz
iglu.co.th
iglu.com.au
iglu.com.es
iglu.com.sg
iglu.com.vn
iglu.hk

iglu.id
iglu.my
iglu.net.au
iglu.nz
iglu.or.id
igluaustralia.tw
iglucentral.com.au
iglucose.com
igluhotels.com.au
igluliving.com
igluliving.com.au
iglustudentaccommodation.com
iglutech.com
igmarketing.com.au
igmetalifacts.com
igmlb.com
igmtestdrive.ca
ignaciocorrales.com
ignatianspiritualityandyoga.com
ignatianspiritualityproject.org
ignatius.nyc
ignes.co
ignishealth.com
ignisluxcoffee.com
ignite-action.com
ignite-digital.com
ignite-financial.com
ignite-reading.com
ignite-reading.org
ignite-retail.com
ignite-strategies.com
ignite-tec.com

9311

9312

ignite.ca
ignite.duq.edu
ignite.dylanbain.com
ignite.hamiltoneastpl.org
ignite.icptracker.com
ignite.motivatingthemasses.com
ignite.mu
ignite.nassp.org
ignite.reviews
ignite.sageone.co.za
ignite.team
ignite.works
igniteadream.com
igniteag.com
igniteag.net
igniteagencytraining.com
igniteama.com
igniteathlete.com.au
ignitebaseball.org
ignitebus.com
ignitecarrollwood.com
ignitecfp.com
ignitecheermgm.com
ignitecity.church
igniteco.com
ignitecoachinglab.com
ignitecommerce.io
ignitecommunityschools.com
igniteconnect.igniteco.com
igniteconsulting.biz
ignitecreates.com
ignitecs.co

9313

ignitedancelive.com
ignitedbytheword.org
ignitedds.com
ignitedentalmarketing.com
ignitedusa.com
ignitedwomen.com
igniteed.net
igniteedi.com
ignitefitness.nz
ignitefunding.com
igniteglass.com
ignitehospitality.com
ignitehumanpotential.coach
igniteimpossible.com
igniteitservices.com
ignitelabs.com
igniteliving.org
ignitemarketing.org
ignitemed.org
ignitemedia.io
ignitemixology.com
ignitemysoulquest.com
ignitenang.com
igniteneonatalmentoringprogram.co
igniteonpurpose.com
ignitepartnerportal.com
ignitepro.coach
igniteprofireplaceservice.com
ignitepropertysolutions.com
igniteprovidence.com
ignitereading.com
igniterecovery.org
igniterehab.org

9314

igniterobotics.com
ignitesales.com
ignitesalesrecruiting.com
igniteservices.co.uk
igniteservices.com
ignitesoberliving.org
ignitestrategiesmidwest.com
ignitestudentlife.com
ignitetechnology.org
ignitethefirebook.com
ignitethefuture.org
ignitetheidea.com
ignitethenight.org
ignitethenorse.org
ignitetraining.net
ignitevc.co
ignitevc.io
ignitewellbeing.coach
ignitewithdrlaurie.com
ignitewy.com
ignitewy.org
igniteyourcareer.bravanti.com
igniteyourlifebook.com
igniteyourmind.org
igniteyourpowerevent.com
igniteyourpractice.com
igniteyoursoulbrand.com
ignitiavirtualacademy.com
ignitingafrica.org
ignitingthesixthsense.com
ignition-news.com
ignition-studio.com

9315

ignition.iongroup.com
ignition.waterfire.org
ignitioninterlock.org
ignitionmetalartdesign.com
ignitionone.com
ignitionstrategygroup.com
ignitionstudio.live
ignitionwealth.com
ignitorlabs.com
ignitorpartners.com
ignoranceisblixt.com
ignoruj.cz
ignoshinsurance.com
ignoucentral.org
ignyte.design
ignytebio.com
igo-mobile.com
igo2zero.com.au
igobf.org
igocoaching.com
igocommunity.com
igoglimmer.com
igogo.org
igoinland.com
igoldencnc.us
igolfvalueguide.com
igomich.com
igotaguyrepairs.com
igotcha.com
igotewaste.com
igothurtinjersey.com
igothurtinnewjersey.com

9316

igotozarks.com
igottagetaway.com
igottalawyer.com
igotthismartha.com
igotyourbackmassage.com
igotyoursixfitness.com
igoutreeservice.com
ipartners.com
ipprep.com
ippune.com
igramm.com
igramtemplates.com
igrass.co.uk
igreendesigns.com
igrejacristovive.com.br
igrejacristovive.online
igroupdesign.com
igrow.uncg.edu
igrowdoors.com
igrowseo.com
igrt.com
igs-jv.com
igs-na.org
igs.co.nz
igs.page
igs1.net
igsi.ca
igsouth.com
igsr.org
igsreelclub.com
igssecurity.com
igssweden.com

9317

igt.gov.au
igtinstantsalesportal.com
igtradiology.com
igtrepair.com
iguardfire.com
iguazio.com
igudesmanandjoo.com
iguestblog.com
igwinery.com
igy6armory.com
igy6fit.com
igynutrition.com
igzen.com
ih-wellness.com
ih.co.uk
ih.tealmedia.dev
ih.uk
ih2.us
iha.granularhealthsketch.com
iha.tamu.edu
ihabeauty.com
ihacmt.com
ihadfunatdistrict81.com
ihadi.org
ihamedical.com
ihanimal.com
ihaonline.org
iharmony.ai
ihartnutrition.com
ihaservices.granularhealthsketch.co
ihatecancer.org
ihatechristmaslights.com

9318

ihateemployees.com
ihateiernaair.biz
ihateiernaair.com
ihateiernaair.net
ihateiernaair.org
ihatelimits.com
ihatemylandlord.co
ihatemywebsite.com
ihateneil.com
ihateneuropathy.com
ihateperformancereviews.com
ihatepowerwashing.com
ihatetech.com
ihaveadhd.com
ihaveaplankern.com
ihaveaplankern.org
ihavetogetawaytravel.com
ihavewings.org
ihazmat.ca
ihazmat.com
ihbbanz.com
ihbbasia.com
ihbbcanada.com
ihbbeurope.com
ihbc.edu.au
ihbgformula.com
ihbib.com
ihbohemia.com
ihca.org
ihcbristol.com
ihcc.life
ihccorp.com

9319

ihcg.pro
ihconvention.com
ihcreditunion.com
ihcreditunion.org
ihcresearch.com
ihcscorp.com
ihcsolutionsusa.com
ihcu.com
ihcvhec.com.au
ihda.org
ihds22.com
ihdacy22-23.com
ihdafy16.com
ihdafy17.com
ihdafy18.com
ihe.catholic.edu
iheaadminacademy.outdooreln.org
ihealthagent.com
ihealthbrokers.com
ihealthfacts.ie
ihealthhome.com
ihealthrestoration.com
ihealthwell.com
ihear.com.au
iheareverything.com
iheart.dabella.us
iheart3dp.com
iheartafterschool.com
iheartafterschool.org
iheartamana.com
iheartambassadors.com
iheartanimalrescue.pet

9320

| |
|---|
| iheartbloom.co |
| iheartbr.com |
| iheartcherryhillnissan.com |
| iheartcvda.com |
| iheartgamez.com |
| iheartgamezbiz.com |
| iheartgamezmax.com |
| ihearthamilton.ca |
| iheartheatingandcooling.com |
| ihearthonda.com |
| ihearthyundai.ca |
| iheartmontgomeryvilleacura.com |
| iheartmontgomeryvillenissan.com |
| iheartmyage.com |
| iheartphotography.org |
| iheartpisgah.org |
| iheartplanners.com |
| iheartradio.mx |
| iheartrving.com |
| iheartsafaris.com |
| iheartsd.com |
| iheartsomething.com |
| iheartsucculents.com |
| iheartthecb.com |
| iheartthevalley.org |
| ihearttravelandtours.com |
| iheartyakima.org |
| ihearyoubabe.com |
| ihearyoubabe101.com |
| ihearyoubabebig.com |
| iheatandcool.com.au |
| ihecconsulting.com |

9321

| |
|---|
| ihecu.com |
| ihecu.org |
| iheem.org.uk |
| ihei.ie |
| ihelplounge.com |
| ihenaewu.com |
| iherucjobs.com |
| ihfanh.com |
| ihfootsteps.org |
| ihg.co.uk |
| ihg.org.uk |
| ihgexpo.com |
| ihgolfclub.com |
| ihgonerewardstriviachallenge.com |
| ihhg.ca |
| ihhp.com |
| ihhpa.com |
| ihigh.com |
| ihih.bemarketingwebdev.com |
| ihihomeinspections.com |
| ihimana.com |
| ihimaryland.com |
| ihioa.com |
| ihire.ae |
| ihireph.com |
| ihiusa.org |
| ihkuallianssi.fi |
| ihl.com |
| ihlandgardendental.com |
| ihleservice.com |
| ihlm.org |
| ihloffspa.com |

9322

| |
|---|
| ihloom.com |
| ihmchurchlafayette.com |
| ihmcloans.com |
| ihmholdings.com |
| ihmimmaculata.org |
| ihmindy.org |
| ihmindyschool.org |
| ihmsantaana.org |
| ihmschoolmd.org |
| ihmsisters.org |
| ihmt.unl.pt |
| ihmvacations.com |
| ihn-cco.com |
| ihn-cco.org |
| ihn-org.com |
| ihncompany.com |
| ihncreations.com |
| ihncreations.org |
| ihnhealth.com |
| ihnsw.com.au |
| ihntogether.com |
| ihntogether.info |
| ihntogether.net |
| ihntogether.org |
| ihntogether.us |
| ihohefinder.omnimls.com |
| ihohemortgage.com |
| ihohemeplus.co.uk |
| ihomes.pl |
| ihomesboston.com |
| ihomesrei.com |
| ihop.infiernoparagallinas.com |

9323

| |
|---|
| ihopalvelu.fi |
| ihopeinc.org |
| ihorangi.ac.nz |
| ihorangi.co.nz |
| ihorangi.com |
| ihorangi.org.nz |
| ihorror.com |
| ihort.org |
| ihostla.com |
| ihostpm.com |
| ihotelawards.com |
| ihotness.com |
| ihouse.utk.edu |
| ihowtos.com |
| ihp.edu |
| ihp.us.com |
| ihpa.org |
| ihpaz.com |
| ihph.net |
| ihplan.com |
| ihpn.co.uk |
| ihpn.org |
| ihpr.uthscsa.edu |
| ihpsocal.com |
| ihr-dachdecker-dortmund.de |
| ihr-wunschzaun.de |
| ihranch.com |
| ihrcanada.com |
| ihrdlghist.blogs.sas.ac.uk |
| ihre-internisten.at |
| ihrim.org |
| ihrimedia.com |

9324

ihs-construction.com
ihs-ga.com
ihs-markit-rockville.ebusiness.steel
ihs.audseo.com
ihsan.agency
ihsaninstitute.org.pk
ihsar.org
ihscga.org
ihsconsult.com
ihsdistributing.com
ihsdta.org
ihservices.com
ihsinstituteofmassage.com
ihsmenshealth.com
ihsminithon.org
ihspharmacy.com
ihsprecisiontherapy.com
ihsptso.org
ihsrecycling.com
ihsrvtech.com
ihsrx.com
ihssbca.org
ihsteca.com
ihsthomes.com
ihsydney.com.au
ihtc2014.ieee.ca
ihtc2022.ieee.ca
ihtconsultancy.com
ihtorquay.co.uk
ihtorquay.uk
ihtspas.com
ihtspas.sale

9325

ihtusa.com
ihubtelehealth.com
ihugmovement.com
ihunter.co.uk
ihunter.io
ihuntmotorfreight.com
ihurtdoc.com
ihurtpt.com
ihyaaesthetics.co.uk
ihyalibya.com
ihypocritegold.com
ii-rebrand.develop.octps.co
ii-us.com
ii-vifoundation.com
ii.cmlifesciencesspac.com
ii.develop.octps.co
ii.production.octps.co
ii.staging.octps.co
ii100.moiglobal.com
iiabnews.com
iiad.tamu.edu
iiaglobal.com
iiagroup.com
iiaoa.com
iiarcondenser.org
iibayarea.org
iibuffalo.org
iibv.org
iicfiremark.com
iicoach.com
iicorps.com
iicpartners.com

9326

iicsfl.com
iida-hi.org
iida-manual.designerpages.com
iida-or.org
iida-socal.org
iida.materialbank.com
iidaindiana.org
iidamidamerica.org
iidanc.org
iidasw.org
iidcoop.org
iidm.com
iie-online.com
iiee.training
iifagency.com
iig.switchapps.co.uk
iig.technology
iigf.org
iihglobal.com
iii.cmlifesciencesspac.com
iiibywolfgangpuck.com
iiiffc.org
iiiffi.com
iiiforks.com
iiija-state.org
iil.com
iilconsulting.com
iilmedia.com
iilprinting.com
iimconline.com
iimpactmarketing.com
iimport.com

9327

iimprep.in
iims.uthscsa.edu
iin.committees.comsoc.org
iindividual.co
iinduct.com.au
iine.org
iinh.net
iinn.com
iinn.online
iinntenna.com
iinspect.com
iinspectbps.com.au
iinsurancegroup.com
iinthecloud.com
iioa.global
iiokitchen.com
iip-management.com
iipa.org
iipsj.org
iir.es
iir.pt
iiris.ink
iirltd.com
iironmanphysique.com
iirspain.com
iis-servo.com
iisaakolam.ca
iisagency.com
iisagencyinc.com
iisaz.com
iisbf.hku.edu.tr
iiscfoundation.org

9328

| |
|---|
| iise.berkeley.edu |
| iisecon.berkeley.edu |
| iishj.org |
| iisnv.com |
| iispaces.com |
| iisvoip.com |
| iitc-conference.org |
| iitprep.in |
| iityms.com |
| iivifoundation.com |
| iivs.org |
| iiwisconsin.org |
| iizy-integriert.de |
| iizy.no |
| iizy.se |
| ij.org |
| ijcpr.com |
| ijddt.com |
| ijdsj.online |
| ijec.org |
| ijesselee.com |
| ijjmkoz.com |
| ijjc.illinois.gov |
| ijm.learning.humentum.org |
| ijmhk.org |
| ijmonitor.org |
| ijmsg.org |
| ijoinsuccess.com |
| ijom-dxb.com |
| ijom.nl |
| ijourney.au |
| ijourneytravel.com |

9329

| |
|---|
| ip.tamu.edu |
| ipcr.com |
| ipeiser.com |
| ippr.com |
| ippqa.com |
| irfic.com |
| isenijskoud.nl |
| isfexecutedconsulting.com |
| isfexecutedfunding.com |
| issalontantesaar.nl |
| itpr.com |
| ijustgothit.com |
| ijustwantasite.com |
| ikaantyneidenpalveluneuvonta.fi |
| ikagfence.com |
| ikandb.net |
| ikande.com |
| ikando.com.au |
| ikanmedia.tv |
| ikanos.us |
| ikar-la.org |
| ikar.org |
| ikaria.ca |
| ikasi.ai |
| ikbennino.nl |
| ikbinc.net |
| ikcc.org |
| ikcchicago.com |
| ikcucc.org |
| ikea.workfamilyhub.com.au |
| ikeandiasonrestoration.com |
| ikeandtash.com |

9330

| |
|---|
| ikebanabrisbane.org.au |
| ikedascents.com |
| ikegps.com |
| ikehawaii.com |
| ikekanakanui.com |
| ikengaogbo.com |
| ikengaogbo.net |
| ikeogbo.com |
| ikeogbo.net |
| ikesbagelcafe.net |
| ikesbagels.com |
| ikescarterpools.com |
| ikeslikes.com |
| ikewaltonlodge.com |
| ikg-gratingbim.com |
| ikg.com |
| ikgrouprealestate.com |
| ikhana.ai |
| ikickandifly.com |
| ikidapps.com |
| ikika.co |
| ikissandmakeup.com |
| ikkeokay.dk |
| ikkerorsykelonna.no |
| iklimicin350.org |
| iklimicinkentler.org |
| ikmequipmentrental.com.au |
| ikmhealthcareanalytics.com |
| ikminc.com |
| ikmnet.com |
| ikn-portugal.pt |
| ikn.es |

9331

| |
|---|
| ikn.pt |
| ikneurology.com |
| iknewyoudcome.com |
| iknow.iets.idp.com |
| iknowaguy.photography |
| iknowaguyac.com |
| iknowaguychelan.com |
| iknowaguyheating.com |
| iknowandgrow.org |
| iknowexpo.org |
| iknowfirst.co.il |
| iknowfirst.com |
| iknowfirst.com.br |
| iknowfirst.it |
| iknowjoemichaels.com |
| iknowmine.org |
| iknowmonty.com |
| iknowsites.com |
| iknowsites2.com |
| iknowwebdesign.com |
| iknportugal.pt |
| iko.ca |
| iko.com |
| iko.tristarqualityroofing.com |
| ikobana.com |
| ikogroup.co.uk |
| ikogroup.com |
| ikon-ts.frntemp.com |
| ikon-ts.net |
| ikonboats.com |
| ikoncollection.com |
| ikoncommercialcapital.com |

9332

ikoncommunications.com
ikoncommunications.net
ikonconsultants.com
ikondentalgroup.com
ikondigitalmedia.com
ikonicexperience.com
ikonmortgage.com
ikonopedia.com
ikonrecoverycenters.org
ikonscience.com
ikont.com
ikontransportation.com
ikoustic.co.uk
ikpeds.com
ikpn.org
ikrgcpa.com
ikshealth.com
ikshita.fashion
ikt.hku.edu.tr
ikun.com
ikuntji.com.au
ikvending.com
ikwilhurenindegroenekaap.nl
il-di.com
il-di.fr
il-hpco.org
il-supply.com
il-survivors.org
il.eghs.com
il.fbcremodel.com
il.hayas.com
il.myron.biz

il.ok.org
il.whitewaterwest.com
ila-lead.org
ila-nutrition.com
ila-reach.org
ilab.no
ilab.pgtinnovations.com
ilabor360.org
ilabornetwork.com
ilabquality.com
ilacalifornia.org
ilacapital.com
ilacnet.org
ilady.life
ilaea.org
ilagd.org
ilaglobalconference.org
ilaglobalnetwork.org
ilagrifood.org
ilahmphoto.com
ilaliving.org
ilalliance.org
ilanco.com
ilandskrona.se
ilanlockandkey.com
ilanutrition.com
ilaonline.org
ilaonlyspa.com
ilare.no
ilariaverunelli.net
ilasd.com
ilasd.org

ilasercorp.com
ilashu.ca
ilathletes.com
ilatsa.org
ilawyerup.com
ilbelite.com
ilbetting.com
ilbridalexpo.com
ilbridalexpos.com
ilbridalshows.com
ilbrilloparlante.com
ilbrilloparlante.it
ilc.net
ilc.tti.tamu.edu
ilca.net
ilccstories.com
ilcdover.com
ilcdover.in
ilcdover.sg
ilcdoverastrospace.com
ilcein.org
ilchep.org
ilchildcareforall.com
ilcleanjobs.org
ilcn.org
ilconferences.com
ilconservatory.org
ilconvento.com
ilcortile.co.uk
ilcouncil.org
ilcp.org
ilcr.wp.st-andrews.ac.uk

ilcsaves.com
ilcufoundation.ie
ilculaccino.com
ilcym.cipotato.org
ildccabrunch.org
ildefense.com
ildems.com
ilderinasullicphotography.com
ildmvkiosks.com
ildodgers.com
ileadlab.co.za
ileahair.com
ilealafia.co
ileanainternational.com
ileanaschinder.com
ilearn.aspengrove.net
ilearnamazon.com
ilearnwith.theictservice.org.uk
ilease.com
ileasebot.com
ilecra.org
ilecs.brandb.ag
ilemonlaw.com
ilendingcarloanrefinancing.com
ilendingdirect.com
ilenemorrison.com
ilennismartinez.com
ilenseafoods.com
ilerbrands.com
ilesselley.boylen.dev
ilesselley.com.au
ilesselleylawyers.com.au

| |
|---|
| ilevel.biz |
| ilevelbrands.com |
| ilevelmarketing.biz |
| ileventer.com |
| ilevents.org |
| ilewisinsurance.com |
| ilexpungementlawyer.com |
| ilf.scot |
| ilfegatosano.com |
| ilfegatosano.it |
| ilfhc.org |
| ilfiorello.com |
| ilfiorephi.com |
| ilfnational.org |
| ilftransportation.com |
| ilfutureoflearning.org |
| ilfuturosottoituoipiedi.org |
| ilg.com.au |
| ilgambero.com.au |
| ilgu.com.au |
| ilhoalaw.com |
| ilhousingblueprint.org |
| ili.edu |
| iliade.eu |
| ilianarocha.org |
| ilifedevelopments.com |
| ilifeguard.net |
| iliff.edu |
| iliftsystems.com |
| ilight-tech.com |
| ilight.com |
| ilikegiving.com |

| |
|---|
| ilikegiving.net |
| ilikegiving.org |
| ilikehamsters.com |
| ilikeikes.com |
| ilikereick.com |
| ilianisales.com |
| ilillc.com |
| ilimawardvillage.com |
| ilincaserbanescu.com |
| ilingoacademy.com |
| ilinquist.net |
| ilink-digital.com |
| ilinkdocfinder.com |
| ilinkexpert.com |
| ilinkphysician.com |
| ilinkproplayers.com |
| ilinkprovider.com |
| ilinkstories.com |
| ilinktech.com |
| ilionlumber.com |
| iliosresources.com |
| ilit-admin.com |
| ilitchevents.com |
| ilitigate.com |
| ilitravel.org |
| ilumsoft.com |
| ilivehere.ca |
| ilivelifewell.com |
| iliveultimate.com |
| iliyanpadinkov.com |
| iljcc.org |
| ilkari.tech |

| |
|---|
| ilkaylaw.com |
| ilkegitim.com.tr |
| ilkemgranite.com |
| illanaburk.com |
| illando.com |
| illanithbenjamin.com |
| illation.co.uk |
| illation.org |
| illation.uk |
| illation.world |
| illawarrabowls.com.au |
| illawarrafamilylawyers.com.au |
| illawongosteo.com.au |
| illcallmyguy.com |
| illdoitroofing.com |
| illeanaspodcast.com |
| illegal-dui-stop.com |
| illegalbankfees.com |
| illeops.org |
| illesfoods.com |
| illgates.com |
| illgetyoumoving.com |
| illianabackyardfun.com |
| illianaelectrical.net |
| illicitflows.eu |
| illicitprovisions.com |
| illenglobal.com |
| illini-smarttd.org |
| illinienv.com |
| illinifoundry.com |
| illinilandfca.com |
| illinilandfca.org |

| |
|---|
| illinirailsolutions.com |
| illinitower.net |
| illiniwaterproofing.net |
| illinois-attorney.com |
| illinois-insurance.com |
| illinois.acculevel.com |
| illinois.antofalltech.com |
| illinois.banyantreatmentcenter.com |
| illinois.commoncause.tealmedia.dev |
| illinois.gop |
| illinoisabp.com |
| illinoisadoptionlawyer.com |
| illinoisadoptivefamilies.com |
| illinoisadvertisingcurriculum.com |
| illinoisagingtogether.org |
| illinoisartistslist.com |
| illinoisbackpain.com |
| illinoisbaseballacademy.com |
| illinoisbdry.com |
| illinoisbeachhotel.com |
| illinoisbeefexpo.com |
| illinoisbeverage.com |
| illinoisbipaclassactionsettlement.com |
| illinoisbridalshows.com |
| illinoiscampuscompact.org |
| illinoiscancercare.com |
| illinoiscancercareapp.com |
| illinoiscancercarefoundation.org |
| illinoiscccs.org |
| illinoiscivics.org |
| illinoiscleanenergy.org |
| illinoisconstructionjobs.com |

illinoisconsumercouncil.org
illinoiscrane.com
illinoiscut.com
illinoisdentistrydallas.com
illinoisdrivers.com
illinoisendo.com
illinoisonstage.com
illinoisexpungementattorney.com
illinoisexpungementattorneys.com
illinoiseyecenter.info
illinoisfactsquad.com
illinoisfoidattorney.com
illinoisfreeclinics.org
illinoisgamblers.com
illinoisgellyball.com
illinoisgutterhelmet.com
illinoishammer.com
illinoishealthcareers.com
illinoishomewarranty.us
illinoishro.com
illinoisiaao.org
illinoisinjuryattorneys.com
illinoisinvestorloans.com
illinoisjuveniledetention.com
illinoisladylightning.com
illinoislandscapesupply.com
illinoislap.com
illinoislap.net
illinoislap.org
illinoislatinoagenda.org
illinoislawforyou.com
illinoismarchforlife.com

illinoismarchforlife.org
illinoismassagece.com
illinoismassagecontinuingeducation.
illinoismjcard.com
illinoisnursinghomeabuselawyerblog
illinoisnursinghomeattorney.com
illinoisodes.org
illinoisoptions.com
illinoisowneroperatorsettlement.com
illinoispain.com
illinoispathology.org
illinoisphipsi.org
illinoispioneercoalition.org
illinoisplumbingconsultants.com
illinoispodiatryspecialists.com
illinoispoi.com
illinoisprofessionalgroup.com
illinoispropertytaxlawyer.com
illinoisrealtors.org
illinoisrecklessdriving.com
illinoisrecoverycenter.com
illinoisretinaandeyeassociates.com
illinoisrighttolife.org
illinoisrighttolifeaction.org
illinoisroute66.org
illinoissafety.com
illinoissandp.com
illinoisscience.com
illinoissecondcircuit.info
illinoisseweranddrain.com
illinoissharks.com
illinoisshines.com

illinoissigs.org
illinoissimplewarranty.com
illinoissolarservices.com
illinoissportstours.com
illinoisstatebetting.com
illinoisstategambling.com
illinoistelephone.com
illinoistreeacademy.com
illinoisvalleyhomecare.com
illinoisvalleymedicareexperts.com
illinoisveinclinic.com
illinoiswatchcompany.com
illinoiswontbesilent.com
illinoiszoos.com
illmaticwraps.com
illogical-soup.mysites.io
illong.com
illourplace.com.au
illovskygates.com
illtakeyouheretravel.com
illuma.cx
illumaadvanced.com
illumadvisors.com
illuman.org
illumanesp.org
illumascape.com
illumasquare.com
illumateethwhitening.com
illumedvising.com
illumeaesthetics.com
illumeai.com
illumecosmeticsurgery.com

illumedentistry.co.uk
illumenphotography.com
illumex.ai
illumimed.health
illumin.usc.edu
illumin8courses.com
illumina.viewpointplus.com
illuminabenefits.com
illuminaenergy.com
illuminage.com
illuminareretreat.com
illuminaries.com
illuminarose.com
illuminataglass.com
illuminate.friends.tas.edu.au
illuminateapp.co
illuminatebeauty.co
illuminatecd-cdf2.com
illuminatecd.com
illuminatedadvisors.com
illuminatedexpressionsllc.com
illuminatedpathway.com
illuminatedstory.com.au
illuminatedvideos.com
illuminateeventservices.com
illuminatefg.com
illuminateforward.com
illuminatefreedom.org.uk
illuminategroup.io
illuminatehairandspa.com
illuminatelifefoundation.com
illuminatelightingcompany.com

illuminatemuslimminds.com
illuminatene.com
illuminatenebraska.org
illuminateplasticsurgery.gallery
illuminaterealestate.com
illuminateres.com
illuminatetherock.org
illuminatetri.com
illuminatevideo.com
illuminatingpaths.com
illuminatingshadows.org
illuminatingtechnologies.mysites.io
illuminatingyou.com
illuminationcanada.ca
illuminationcanada.com
illuminationfireworks.com
illuminationhebrewinsights.com
illuminationlearningstudio.com
illuminationphotovideo.com
illuminationsmedical.com
illuminative.org
illuminatives.org
illuminatural6i.com
illuminaventures.com
illuminechicago.com
illuminecoaching.net
illumineinvest.com
illuminent.com
illuminewellnessarts.com
illuminewindows.com
illuminousmarketing.com
illuminovalights.com

9345

illuminrockport.com
illumintfc.com
illumiweb.com
illumiweb2.com
illumiweb3.com
illumiweb4.com
illumiweb5.com
illumiwebgen.com
illumiwebgen2.com
illumiosecures.com
illumti.com
illumtithcm.com
illumitrac.com
illumizoo.com
illumra.com
illumsys.com
illumy.com
illunisco.com
ilusionaireme.com
illusionsbyinkstudio.com
illusionsbymarcus.com
illusionsgoldfastpitch.com
illusionsofsamsara.com
illusionsvinylrailing.com
illusionunlimited.com
illustra.online
illustrada.com
illustradermatology.com
illustramedia.com
illustrate.digital
illustratedlight.com
illustratedlightgifts.com

9346

illustratedministry.com
illustratemath.org
illustrationideas.bible
illustrations.bible
illustrativemathematics.blog
illustrativemathematics.com
illustrativemathematics.net
illustrativemathematics.org
illustratorsofthefuture.com
illustratorsofthefuture.org
illustrienne.com
illustro.com.au
illuziokmuzeuma.hu
ilm.org
ilmanpower.com
ilmarketingperidentisti.ch
ilmarketingperidentisti.com
ilmarketingperidentisti.it
ilmastointisalminen.fi
ilmedcard.co
ilmedia.org
ilmegliodidankennedy.com
ilmegliodidankennedy.it
ilmenvironments.com
ilmercatoambacht.nl
ilmercatopapendrecht.nl
ilmex.cat
ilmex.com
ilmex.es
ilmex.eu
ilmex.info
ilmex.org

9347

ilmex.pt
ilmex.ximenez.betaroiup.com
ilmliving.com
ilmmarketing.com
ilmmj.com
ilmtemp.manekineko.dev
iln1313.uloba.no
ilnasoketchum.com
ilnasorestaurant.com
ilnasosunvalley.com
ilnuovocorrierenazionale.cloud
ilnuovocorrierenazionale.com
ilnuovocorrierenazionale.info
ilnuovocorrierenazionale.net
iloanmanager.com
iloanrate.com
ilocal.net
ilocatum.com
ilokaal.nl
ilokaalwebsites.nl
ilona-andrews.com
ilonaborsos.com
ilonafilipi.com
ilonagenismd.com
ilooklikelove.org
ilophoto.ca
ilotapparts.com
ilove.la
iloveadams.com
ilovebagelsln.com
ilovebekinsnorthwest.com
ilovebrigade.com

9348

ilovebritishcolumbia.ca
ilovebumblebee.com
ilovecabovacations.com
ilovecharlestonhomes.com
ilovedaiquiris.com
ilovedesignsphotography.com
ilovedoingtaxes.com
ilovedrippingsprings.homesites.io
ilovedrippingspringsvacations.com
ilovefatboys.com
ilovefithcup.com
ilovegcr.com
ilovehawaii.com
ilovehawaiivacationrentals.com
ilovehawaiivacations.com
iloveher.life
ilovehistory.dev.utah.gov
ilovehistory.stage.utah.gov
ilovehistory.utah.gov
iloveladycakes.com
ilovelakearrowhead.com
ilovelaw.com
ilovelibertyac.com
ilovelibraries.org
ilovelizardranch.com
iloveluca.dk
ilovemargaritas.com
ilovemarketing.com
ilovemartialarts.com
ilovemoonsnail.com
ilovemoving.com
ilovemygrove.com

9349

ilovemyharnesshorse.com
ilovemyisland.org
ilovemyplan.com
ilovenc.org
ilovenelson.com
ilovenypizzaonhoosick.com
iloveoe.com
iloveparkcity.com
iloveparkcity.homesites.io
ilovepasta.org
ilovepayingreferrals.com
ilovepecans.com
ilovepets.com
iloveretirement.com
iloverockclimbing.com
iloveruralhealth.com
ilovesanantonio.org
ilovescents.com
ilovescottsdale.com
ilovescottsdale.homesites.io
ilovescottsdalesanctuary.com
ilovesedona.com
ilovesedona.homesites.io
ilovesedonahaven.com
ilovesedonaradiance.com
ilovesedonaskies.com
ilovesedonasunrise.com
iloveseo.com
iloveshockwave.com
iloveskintreatmentsbookings.com
ilovesocialwork.com
ilovestockisland.org

9350

ilovesugarsugar.com
ilovesushiseattle.com
iloveswimmingpools.com
ilovethatforyou.com
ilovetheburg.com
ilovetheenemy.com
ilovethegroove.com
ilovethestation.com
ilovethetotspot.com
ilovetobagott.com
ilovetojourney.com
ilovetoreadtutoring.com
ilovetowatchyouplay.com
ilovets.com
ilovettdesign.com
ilovevacations.com
ilovevegan.com
ilovewallbeds.com
ilovewhitefish.com
ilovewhitefish.homesites.io
iloveyournaddly.com
iloveyourmoreevents.com
iloveyourmytv.com
iloverealestate.com
ilow.fr
ilp-dev.com
ilpa.org
ilpa.org.uk
ilpalloct.com
ilpapirofirenze.com
ilpapirousa.com
ilpassaparolafaschifo.com

9351

ilpharmacy.com
ilpianob.net
ilpoa.org
ilppi.com
ilprimopizza.com
ilpwins.com
ilr.bergen.edu
ilreef.com
ilreef.net
ilreef.org
ilregalodifrank.ch
ilregalodifrank.com
ilregalodifrank.it
ilreia.com
ilrsc.com
ils-automation.com
ilsainc.com
ilsancristoforo.com
ilsau.com.au
ilsct.com
ilsehetterscheid.nl
ilseinzunza.com
ilsenso.be
ilsephotographs.nl
ilshealth.com
ilsk-12.org
ilsley.bham.sch.uk
ilsleyvineyards.com
ilsoy.org
ilsoyadviser.com
ilsoyadvisor.com
ilsoygrowers.com

9352

ilsp.law.harvard.edu
ilspharmacy.com
ilsportals.com.au
ilssimcoe.ca
ilsteam.com
ilstexas.org
ilsuccessnetwork.com
ilsuccessnetwork.org
ilswortho.net
ilt.safetynow.com
iltasatu.org
iltha.com
iltpp.org
iltramontoliqueurs.com
iltstudios.com
iltts.ca
iltulipano.com
ilukaroad.com.au
ilukaseaminerals.com.au
ilum.cnpem.br
ilumaforma.com
ilume.co.nz
ilume.com.au
ilumeme.com
ilumen-solar.com
ilumenpv.com
ilumina.life
iluminaenergy.com
iluminarc.com
iluminario.espm.br
iluminario.espm.edu.br
iluminate.com

9353

iluminere.com
ilumiyu.com
ilumsolar.com
ilunitedspinal.org
iluvienpaladinstudy.com
iluvtaylorswift.com
iluxenergy.co.uk
ilvalley-edc.org
ilvicino.com
ilwarrantyprotection.com
ilwashingtonlaw.com
ilwaterresources.org
ilweddingexpo.com
ilweddingexpos.com
ilyanmalko.com
ilyasahshabazz.com
ilyaslootsky.com
ilyfted.com
ilystudios.co
im-architektur.ch
im-athletic.com
im-campus.com
im-dorf-6244.ch
im-dorf-untersiggenthal.ch
im-dorf.ch
im-duurzaam.nl
im-fink.ch
im-lei.ch
im-wm.com
im3ny.com
im4.health
im504.com

9354

ima-choice.com
ima-citizensrights.mixd.co.uk
ima-citizensrights.org.uk
ima-ess.com
ima.health
imaagency.com
imaalliance.org
imabiotech.com
imabrightkid.org
imacnow.com
imacnw.org
imaconnect.com
imacorinc.com
imacorp-ethanol.com
imacorp.com
imacorporate.com
imada.com
imafa.com
imafg.com
image-1.com
image-barbers.co.uk
image-depot.com
image-detail.com
image-engine.com
image-iq.com
image-projection.com
image360franchise.com
imageaccesscorp.com
imageaircharter.com
imagearb.com
imagebank.iwatch.org
imagebloom.com

9355

imagebollards.com.au
imagebox.com.au
imagebuildersmarketingservices.com
imagebyelise.com
imagecenter.com
imagecoltd.com
imagecreator.in
imagedesigncom.com
imagedesignexhibitrentals.com
imagedesignstairs.com
imageessentialsweightloss.com
imageessentialsweightlossclinics.com
imageextra.com.au
imagefleet.com
imagefreedom.com
imagegroup.co.nz
imagehair.co
imagehotels.net
imageinkinc.com
imageiseverythingstudios.com
imagelift.com
imagemarkonline.com
imagematterzadvisors.com
imagemeta.io
imagen-ai.com
imagen.ai
imagen.se
imagendentalpartners.com
imagenetics.sanfordhealth.org
imagenverse.com
imageocean.com
imageoffset.com.au

9356

imageofgodinstitute.org
imagepainting.com
imagepointe.com
imagepointewebstores.com
imagepopstudio.com
imageproperty.preparingtolaunch.co
imagequantify.com
imagequest.net
imagequestks.com
imagerebornfoundation.org
imagereps.com
imagerevolutionhealth.com
imagerybymarianne.com
imagerybymeg.com
imagerywinery.com
images-by-abbi.com
images-by-kate.com
images.affiliates.nakedsword.com
images.allinclusivemarketing.com
images.casasporcristo.org
images.dohgee.com
images.ematm.org
images.fh.org
images.multimatic.com
images.surrauto.com
images.wpallimport.com
images.wyclifeassociates.org
images2.modere.com
imagesalon.blog
imagesalonspa.com
imagesbymandaleigh.com
imagesbycheri.com

imagesbyg.com
imagesbyhollyann.com
imagesbyiba.com
imagesbyjennifer.net
imagesbyrenee.com
imagesbykevin.com.au
imagesbypapillon.com
imagesecurity.com.au
imagesense.ornl.gov
imagesignsofmckinney.com
imagesofaustin.com
imagesofthepast.com
imagesourceinc.com
imagestudios.com
imagestudiosneo.com
imagesurgicalarts.com
imagetekos.com
imageten.com
imagethink.net
imagetooclear.com
imagevision.com
imagexinc.com
imagexpert.com
imagexs.com
imaggiointeriors.co.uk
imagiaffichage.com
imagica.ca
imagicaeventrentals.ca
imagiknityarns.com
imagin3designs.com
imagin81.com
imagination.ai

imaginalresonance.com
imaginarfuturos.eafit.edu.co
imaginari.com
imaginariumagency.org
imaginariumcreations.com
imaginariumwine.com
imaginarycontent.com
imaginarygary.ca
imaginaryinstruments.org
imaginaryoffice.com
imaginatestudio.com
imagination.org
imaginationembroidery.com
imaginationfactory.co
imaginationindustrial.com
imaginationlibraryblount.org
imaginationlogistics.com
imaginationproductions.com
imaginationproject.org
imaginationracing.com
imaginationseyephotography.com
imaginationsquared.com
imaginationstation-daycare.com
imaginationstation.care
imaginationstationdevelopmentcent
imaginationstationil.com
imaginationtheater.org
imaginationwinecellars.com
imaginativecounseling.com
imaginativehomes.co.uk
imaginativerealism.com
imaginator.com.au

imagine-4d.com
imagine-content.com
imagine-design.org
imagine-experts.com
imagine.du.edu
imagine.ist
imagine.marlborough.org
imagine.one
imagine.sasaki.com
imagine.tedx.la
imagine360.com
imagine360.granularhealthsketch.co
imagineagency.io
imagineanewworld.net
imaginebalancewi.com
imaginebh.com
imaginebraces.com
imaginebuildingservices.co.uk
imaginebynorthpoint.com
imaginechildcare.com.au
imaginecwc.org
imaginedeliver.com
imaginedentalgroup.com
imaginedigitalnow.com
imaginedpartners.com
imagineembers.com
imagineeverett.com
imagineeverett.org
imagineeverybody.ca
imagineexp.com
imaginefamilydental.com
imaginefamilydentistry.com

imaginefinancialadvisors.com
imaginefitnessandyoga.com
imaginefreight.com
imaginefundingsolutions.com
imaginefureverranch.org
imaginehealth.com
imaginehealth.ie
imagineheaven.net
imaginehigher.com
imaginehomesrealty.com
imagineitframedwa.com
imagineitphotography.com
imaginejustice.com
imaginelearning.com
imaginelearningfoundation.org
imaginelearningventures.com
imaginelifestyles.com
imaginemason.org
imaginemix.com
imaginemovingfree.com
imaginenashville.com
imaginenashville.org
imaginenj.org
imagineorem.org
imagineorganizing.com
imagineoutdoorlighting.com
imagineoutdoors.com
imagineoutlet.com
imaginephoto.nl
imaginepoolcovers.com
imaginepools.com
imaginepools.eu

9361

imagineprogram.net
imaginerehabgroup.com
imaginerugby.org
imagineseniorlivingllc.com
imaginesolar.com
imaginetechnologiesgroup.com
imaginetest.michaeleast.me.uk
imaginethatcomics.com
imaginethiscompany.com
imaginethisevents.com
imaginetradeshows.com
imagineu.live
imaginevillabarbados.com
imagineworship.online
imaginewrapix.com
imagineyoursmile.com
imaging4pets.com
imagingandinterventional.com
imagingbankstown.com.au
imagingbrands.com
imagingcenterdenver.com
imagingfirst.com.au
imaginghealthcare.com
imagingmtdruitt.com.au
imagingoffice.com
imagingsaveslives.ca
imagingteam.ca
imagingworks.org
imaginingthedigitalfuture.org
imaginingtomorrow.org
imaginingwellbeing.bham.ac.uk
imaginingworshipwithkids.com

9362

imaginisinc.com
imaginisma.com
imaginmedical.com
imaginosity.co
imagionbiosystems.com
imagisinnovations.com
imagisit.com
imagixcreative.com
imagizecloud.com
imago.live
imagodeihealth.org
imagogg.com
imagogg.org
imagogroup.com
imagoiq.com
imagomediabuilders.nl
imagonewyork.com
imagoodputter.com
imagorehab.com
imagosplasticsurgery.com
imahalfwit.com
imahealthplan.com
imaintain.co.nz
imajassociates.com
imajdesigns.co
imajerie.ca
imajery.ca
imajery.com
imajica.net
imajine.com
imajinstitute.com
imajworks.com

9363

imakeamerica.com
imako.com
imal.no
imalac.com
imaliklaw.com
imals.se
imam-us.org
imamedspa.gallery
imamodels.com.au
imams.us
iman-transit.com
imanagemyhearing.com
imanbeautysupply.com
imanet.net
imanextgen.com
imanfadaei.com
imaniorphancare.com
imanislife.com
imaopelika.com
imapizzabenefits.com
imaprivatewealth.com
imaqresources.com
imarajones.com
imarch.us
imaresearch.com
imaretirement.com
imarkbilling.com
imarkbuilders.com
imarkcohen.com
imarkcommercial.com
imarketingclass.com
imarketla.com

9364

imarketsmart.com
imarkgroup.com
imarkitonline.com
imarkmolding.com
imarunnah.com
imaseedfoundation.org
imaselect.com
imasons.org
imasprint.com
imasummit.com
imasys.co.uk
imativelabs.com
imatransportation.com
imatters.net
imawc.com
imawealth.com
imaxvictoria.com
imaydasong.com
imb-immo.ch
imbackinthesaddle.com
imbameanssing.com
imbcatl.org
imbcr.org
imbe.leeds.ac.uk
imbe.org.uk
imbercouture.com.au
imberwealth.com
imbibeinc.com
imbimbo.net
imbio.com
imbkorea.org
imbportal.com

9365

imbuecreative.com
imbymn.com
imc-internationalmarketingconsultan
imc-internationalmarketingconsultan
imc-internationalmarketingconsultan
imc-internationalmarketingconsultan
imc-internationalmarketingconsultan
imc-internationalmarketingconsultan
imc.cc
imca.uci.edu
imcalhsa.org
imcapitalsolutions.com
imcaring.org
imcbenefits.com
imcbonedoc.com
imccapitaltx.com
imcfab.com
imcffp.com
imchoosingadoption.com
imcmerch.com
imcconnect-trainrite.com.au
imcontrol.com.au
imcpa.com
imcpds.com
imcrc.org
imcrea.com.mx
imcsupport.com
imd-soft.com
imd3ad.com
imda.today
imdatacenter.com
imdcorporate.co.uk

9366

imdinteractive.org
imdiversity.com
imdmc.org
imds.tv
imdtile.com
ime-uk.org
ime.medicinematters.com
ime.springerhealthcare.com
imec.org.uk
imecommunity.com
imed-products.com
imedco.net
imedia3d.com
imediabundle.com
imediainc.com
imedic.ca
imedicare.com
imedicems.com
imegcorpbenefits.com
imelect.com
imemedicareadvantage.com
imemmalindsay.com
imenco.no
imencoaqua.cl
imencoaqua.com
imencoaqua.no
imencogroup.com
imendezassociates.com
imentertainment.us
imep.be
imepicfit.com
imeprep.com

9367

imergeadvisors.com
imerkur.com
imermanangels.org
imesicore.com
imesint.co.uk
imet.ca
imethod.life
imethods.com
imetmeta.com
imetvr.com
imeusal-international.com
imexsal.com
imf.co.nz
imf.rockefeluniversity.com
imfast.co
imfco.net
imfeld-immo.ch
imfeld-immobilien.ch
imfeldimmo.ch
imfinancialplanning.com
imfindingfrancesca.com
imfinvestmentgroup.com
imfmidwest.com
imformikemoore.com
imforwatro.com
imfromdriftwood.com
img-cm.com
img-na.com
img.ci.independence.or.us
img.expo-genie.com
img.tech
imgabe.design

9368

imge.com
imgengage.com.au
imghost.rentyl.com
imgiq.com
imgky.com
imgl.org
imgpark.ae
imgplansmart.com
imgre.com
imgroup.biz
imgstone.net
imgtalent.com.au
imgtickets.ae
imgwealthmanagement.com
imgweightloss.com
imhannualreport.co.uk
imhboise.com
imhc.org
imhealthscience.org
imhere.wedding
imhf.org
imhgoldcoast.com.au
imhhouston.org
imhoadvisory.com.au
imhoc.com
imhof-immobilien.ch
imhofffamilyfarm.com
imhoffpaintingmn.com
imhomehoney.com
imhu.org
imi-paradigm.eu
imi-wellness.com

imigino.com
imigracao.boginmunns.com
imih.org
imindustrialmachine.com
imindustrialservices.com
imiivo.com
imiloainstitute.com
iminbot.com
iminc.org
imindmap.com
imiranian.com
imitorgraphica.com
imjustakid.net
imjustgerry.com
imjustst.com
iml.webignite.dev
imlasers.com
imlauraleeblog.com
imlaycityvetclinicpc.com
imlayfoundation.org
imlayplumbing.com
imlcc.com
imlindseylewis.com
imlsecurity.com
imluchurch.org
imm.co.th
immachef.com
immaculata.edu
immaculatebaking.com
immaculateflight.com
immaf.org
immagin.com.au

immaginehair.com
immaginephoto.com
immanens.com
immanuel-tours.com
immanuelanglican.net
immanuelfoundation.org
immanuelgibbon.org
immanuellutheranbrownton.org
immanuellutheranchicago.org
immanuelmankato.com
immanuelmankato.org
immanuelpalatine.org
immanuelpc.org
immarykatherine.com
immcelico.com
immcell.ie
immdllc.com
immecy.org
immedex.com
immediacreative.com
immediate-momentum.it
immediate-zenith.com
immediate.co.uk
immediateappliance.com
immediatebitxdr.co
immediatebitxdr.com
immediatebitxdr.net
immediatebitxdr.org
immediatecashforgold.com
immediateservicesac.com
immediatezenith.com
immediator.mysites.io

immedicenter.com
immefoundation.com
immelscholarship.org
immelteam.com
immense.net
immeoid.com
immerj.io
immergi.com
immerse-vr.io
immerse.io
immersebible.com
immersestudio.co
immerseuk.org
immersion-llc.com
immersionarchitecture.co.nz
immersionfaq.com
immersive.pacificmags.com.au
immersivecult.co.uk
immersivecult.com
immersivedental.in
immersivedigitalcoachingsummit.co
immerseivexperience.network
immersiveexplorertravel.com
immersivefutures.io
immersivehealthtechsummit.com
immersivehousehold.tech
immersiveleadership.org
immersivemarketingtech.com
immersivesurgicaledu.eu
immersivetechnetwork.org
immersivexr.com
immersus.com

immersyve.com
immertia.io
immervox.com
immeuble-ari.com
immeuble-my.paris
immeublesdeslacs.com
immeubleseureka.com
immeublesroussin.org
immfire.com
immhawaii.com
immidocs.com.au
immieats.com
immifit.ca
immigos.com
immigrantarchiveproject.org
immigrantdashboard.org
immigrantfood.com
immigranthealthwa.com
immigranthealthwa.org
immigrantneighborfund.com
immigrantneighborfund.net
immigrantneighborfund.org
immigrantreliefwa.org
immigrantsupportalliance.org
immigrantwelcomecenter.org
immigrate.net
immigratingcanada.com
immigration-downunder.com
immigration-lawyers.org
immigration-legal-assistance.com
immigration-riveralaw.com
immigration.blog.statesman.com

9373

immigration.ca
immigration.dickinson-wright.com
immigrationandinjurylaw.com
immigrationandwellbeing.com
immigrationauckland.co.nz
immigrationavocats.ca
immigrationchambers.com.au
immigrationequality.org
immigrationforcouples.com
immigrationforum.org
immigrationfrancophone.ca
immigrationgc.com
immigrationgrp.com
immigrationguru.co.nz
immigrationhelpla.com
immigrationimperative.org
immigrationinjurylaw.com
immigrationinsights.munsch.com
immigrationjustice.us
immigrationlawexperts.co.uk
immigrationlawpllc.com
immigrationlawyer-dc.com
immigrationlawyers.co.uk
immigrationlawyersauckland.co.nz
immigrationlegalservices.co.uk
immigrationpower.com
immigrationstatus.co.uk
immigrationstatus.uk
immigrationtrendsreport.com
immigrationtrendsreporting.com
immigrationvisaattorney.com
imminentservicegroup.com.au

9374

imming.mysites.io
immipaygate.com
immixlaw.com
immixmarketing.com
immo-adg.ch
immo-ag.ch
immo-altersvorsorge.de
immo-ascolux.ch
immo-bewerten.ch
immo-business.nrw
immo-job.org
immo-mir.ch
immo-mobile.ch
immo-rhone.ch
immo-team-ti.ch
immo-treuhand.ch
immobabi.com
immobaukonzept.ch
immobec.ca
immobilia.swiss
immobiliare-sl.ch
immobiliaredegasperis.it
immobiliarelavallata.com
immobiliarelavallata.it
immobiliaresicuro.com
immobilien-berneroberland.ch
immobilien-bien.com
immobilien-bucher.ch
immobilien-canada.com
immobilien-canada.de
immobilien-duisburg.nrw
immobilien-duisburg.ruhr

9375

immobilien-krukenberg.de
immobilien-lago-maggiore.ch
immobilien-lagomaggiore.ch
immobilien-magazine.ch
immobilien-maklerplattform.ch
immobilien-oberengadin.ch
immobilien-portale.ch
immobilien-rotkorn.ch
immobilien-software.ch
immobilien-verkauf-wohlen-freiamt.c
immobilien-verwaltung.ch
immobilien-wohlen-freiamt.ch
immobilien-wohlen.ch
immobilienfenster.ch
immobilienkreis.ch
immobilienplugin.ch
immobilienrotkorn.com
immobilier-international.co
immobiliercelico.com
immobilierdf.com
immobilitas.ch
immobillion.it
immobillionbusinessplan.com
immobillionspa.com
immocando.ch
immocrea.ca
immodream.swiss
immoelita.ch
immoelita.com
immoelita.info
immoelita.net
immofamily.ch

9376

| |
|---|
| immofink.ch |
| immohome.ch |
| immohorizont.ch |
| immojob.ch |
| immojob.org |
| immokaleecompletestreets.com |
| immokaleeeasternchamber.org |
| immokaleeutilityimprovements.com |
| immokanzlei.ch |
| immokanzlei.com |
| immokaza.ca |
| immokaza.com |
| immoklotz.ch |
| immoliving.ch |
| immonline.com |
| immoffice.ch |
| immofficebasel.ch |
| immoparadies.ch |
| immoparise.ch |
| immoperspektive.ch |
| immoplaz.ch |
| immoprojekt.ch |
| immopromote.ch |
| immopuls.ch |
| immorevo.ch |
| immortalathleticsnc.com |
| immortalgoddesses.com |
| immortalmale.com |
| immortalromanceslot.net |
| immortalzero.com |
| immosell.ch |
| immotauschswiss.ch |

9377

| |
|---|
| immotherofthebride.com |
| immotions.ch |
| immotra.ch |
| immovative.ch |
| immovendo.ch |
| immoviewer.com |
| immoweiss.ch |
| immowelt-plus.ch |
| immowilhelm.ch |
| immowunsch.com |
| immozionale.ch |
| immpact-bio.com |
| immpactfulstudy.com |
| immplus.ca |
| immresearch.org |
| imms.net.au |
| immtell.com |
| immtx.com |
| immu-shield.com |
| immuceutical.net |
| immuceutical.org |
| immune.it |
| immuneage.bio |
| immunebalance.net |
| immuneboosted.com |
| immuneering.com |
| immunefortress.com |
| immuneit.be |
| immuneresetmethod.com |
| immunesupplementreviews.com |
| immunesystemhacks.com |
| immunity.business |

9378

| |
|---|
| immunity.health.tamu.edu |
| immunitybio.com |
| immunitytherapycenter.com |
| immunizationevidence.org |
| immunize.dev.utah.gov |
| immunize.stage.utah.gov |
| immunize.utah.gov |
| immunizeallegheny.org |
| immunizedane.com |
| immunizedane.info |
| immunizedane.net |
| immunizedane.org |
| immunizeforgood.com |
| immuno-oncologynews.com |
| immunobrain.com |
| immunocine.com |
| immunoconcepts.com |
| immunodeficiencyuk.org |
| immunoehealth.com |
| immunogen.com |
| immunogenclinicaltrials.com |
| immunohub.org |
| immunoprofile.com |
| immunoscape.com |
| immunotherapy-va.com |
| immunotherapyinstitute.com |
| immupass.at |
| immuta.com |
| immutablemarketing.com |
| immutadata.com |
| immutype.com |
| immuview.com |

9379

| |
|---|
| immuviewathome.com |
| immuware.com |
| immxrsive.com |
| immxtusa.com |
| imnotmadatyou.com |
| imnwpgmarketplace.com |
| imobileapp.com |
| imobilesolutionsinc.com |
| imocial.biz |
| imocial.eu |
| imocial.nl |
| imogenclark.com |
| imogenedwardsjones.com |
| imohealth.com |
| imola.motorsportreg.com |
| imold.rynosites.com |
| imonda.ch |
| imonievents.com |
| imos.interfacesystems.com |
| imos3d.co.nz |
| imosa.pt |
| imoschool.be |
| imosion.com |
| imountain.net |
| imoutofheretravel.com |
| imovedance.com |
| imoverycmoving.com |
| imovo.com |
| imox.ai |
| imoya-immo.ch |
| imoya.ch |
| imoyaimmo.ch |

9380

impa.american.edu
impa.org
impact1.com
impacctbk.org
impactbrooklyn.org
impacd-cic.org.uk
impact-2021.camco.energy
impact-2022.camco.fm
impact-associates.org
impact-automation.com
impact-awards.co.uk
impact-be.com
impact-coaches.com
impact-cpr.com
impact-cubed.co.uk
impact-cvd.com
impact-displays.com
impact-initiatives.org.uk
impact-legal.com
impact-origin.cbn.com
impact-ortho.com
impact-plastics.com
impact-report.pagerduty.com
impact-roofing.com
impact-scaffolding.com
impact-schools.com
impact-smd.com
impact-td.com
impact-travel-group.com
impact-travel.co.uk
impact-u.co.uk
impact-worldwide.com

impact-xm.com
impact.accelerateams.org
impact.allianceredwoods.com
impact.alpha.org
impact.altarum.org
impact.ama.ab.ca
impact.beneficialstate.org
impact.bham.ac.uk
impact.breastcancertrials.org.au
impact.carequest.org
impact.carequestinnovation.com
impact.cbn.com
impact.claust.com.au
impact.com
impact.dcuedtrust.ie
impact.dial.global
impact.du.edu
impact.ethics.org
impact.fh.org
impact.geant.org
impact.greenhousesports.org
impact.growamerica.org
impact.holdsworthcenter.org
impact.humanity2-0.org
impact.hypable.com
impact.inspirebrands.com
impact.je
impact.law.upenn.edu
impact.lls.org
impact.losrios.edu
impact.mcf.org.uk
impact.mymassrequest.org

impact.nathancummings.org
impact.nationalww2museum.org
impact.nwf.org
impact.parkinson.org
impact.philacityfund.org
impact.physio
impact.prolifichq.com
impact.saafdn.org
impact.sada.com
impact.scchildren.org
impact.seawall.com
impact.seeintl.org
impact.smallfoundation.ie
impact.soylent.com
impact.thepsa.co.uk
impact.ttc.com
impact.uk
impact.ukyouth.org
impact.unh.edu
impact.uwm.org
impact.velosano.org
impact.weareelevate.global
impact.winthrop.edu
impact.wp.st-andrews.ac.uk
impact.youthlink.scot
impact100dc.org
impact100owensboro.org
impact12.com
impact2021.mofi.org
impact2021.smallfoundation.ie
impact2022.benchmarkdigitalesg.co
impact2022.mofi.org

impact2022.smallfoundation.ie
impact2023.benchmarkgensuite.con
impact2023.nathancummings.org
impact2024.benchmarkgensuite.con
impact2025.benchmarkgensuite.con
impact2818.com
impact29029.com
impact3.mysites.io
impact30.liminalsites.com
impact830.com
impactacandheatingrepairphoenix.c
impactadhd.com
impactadvisorcoaching.com
impactadvisormedia.com
impactafrica.org
impactaggregates.co.uk
impactaiconference.com
impactalamance.com
impactalamance.org
impactalliancesgroup.com
impactalpha.com
impactalumni.com
impactarchitects.co
impactarchitects.com
impactartscollective.com
impactavs.com
impactbaseballclub.com
impactbrixton.com
impactbrokerage.com
impactbt.com
impactbuilt.com
impactbusinesscoaches.com

impactbusinesscommunity.com
impactbusinessmarketing.com
impactcallcare.com
impactcampaigns.heart.org
impactcapafrica.com
impactcapital.com
impactcapitalismne.com
impactcapitalismsmartermoney.com
impactcareergrowth.com
impactcattle.com
impactceilingsolutions.com
impactcfp.com
impactcharitable.org
impactcharlotte.com
impactchildcare.nz
impactchristianacademymn.org
impactchurchtx.org
impactclassreviews.com
impactclimate.mit.edu
impactclub.com
impactcoaching.iecl.com
impactcoatings.com
impactcollective.eco
impactcommercialcapital.com
impactcommercialroofing.com
impactcompounding.com
impactconcussion.com
impactcovid.com
impactcovid.org
impactcrawlspace.com
impactcscfl.org
impactcubed.org

impactcville.com
impactdakar.com
impactdatasource.com
impactdc.com
impactdebates.com
impactderby.com
impactdesignbyjulia.com
impactdev.co
impactdf.org
impactdigital.com
impactdraft.com
impactdrivenworkshop.com
impactdyslexia.org
impactearlyed.com
impactechafaudage.com
impactedinc.org
impactemployer.jff.org
impactenergy.us
impactenergyec.com
impactengines.co
impactfacilityservices.com
impactfacilitysvcs.com
impactfactor.in
impactfarm.kp.dk
impactfc.org
impactfendt.com.br
impactfh.com
impactfinancecenter.org
impactfire.com
impactfiresvcs.com
impactfiresvcs.com
impactfitnesssolutions.com

impactfluidsinc.com
impactforaccess.stir.ac.uk
impactforest.org
impactforever.org
impactforwomen.org.au
impactfourpaws.com
impactful.com
impactfulfaith.com
impactfuloffers.com
impactfund.mongabay.org
impactfutures.co.uk
impactfxbg.church
impactgapyear.com
impactgirl.it
impactglobalhealthalliance.org
impactgold.com
impactgrouphr.com
impactgrowthcap.com
impactgumshields.com
impactgumshields.de
impactgym.com.au
impactgymsport.co.nz
impacthamps.com
impacthc.care
impacthc.org
impactheadlines.com
impacthealth.org
impacthealthcarerevenue.com
impacthealthpolicy.com
impacthealthuniversity.com
impacteatingandac.com
impacthoodriver.com

impacthr.mysites.io
impacthub.org
impacthygiene.com.au
impacthygiene.net
impactifies.com
impactingyourlegacy.com
impactinjurycenter.com
impactinnovation.com
impactinstore.com
impactinteriorsgroup.com
impactinvestmenthub.org
impactirrigationsolutions.com
impactjersey.com
impactjabq.com
impactkenya.org
impactkerr.com
impactlacrosse.org
impactleadership.me
impactlegacylab.com
impactlife.today
impactlivingservices.org
impactltc.com
impactmailers.com
impactmakers.com
impactmarketingsolutions.online
impactmarketplace.com
impactmartialarts.net
impactmastermind.com.au
impactmediahouse.co
impactmedicalaai.com
impactmissioncamps.org
impactmissionsmovement.org

impactmsp.com
impactmusiclive.com
impactnpd.com
impactnwa.org
impactoffice.tech
impactofgiving.engr.uga.edu
impactoilandgas.com
impactontour.com
impactothers.com
impactparents.com
impactpartner.com
impactpartneronline.com
impactpartnershipwealth.com
impactpeople.org
impactperformanceconsultants.com
impactphotographics.com
impactphysicaltherapy.net
impactpittsburgh.com
impactplayersband.com
impactpricing.com
impactproductions.com
impactprograms.com
impactpropweb.com
impactpsychologicalservices.ca
impactracegear.com
impactradioexp.com
impactrecoveryhomes.com
impactree.org
impactreport.betenboughcompanies
impactreport.fairfieldprep.org
impactreport.hollandbloorview.ca
impactreport.overdeck.org

impactreport.seattlefoundation.org
impactreport2023.hollandbloorview.
impactreporting.co.uk
impactrestoration.net
impactroofing.com
impactroofing.solutions
impactseat.org
impactsenegal.atmxlabs.com
impactshakeup.com
impactsignandgraphics.com
impactsigns.com
impactsolarni.com
impactsportslab.com
impactstationarmarysville.org
impactstories.uwf.edu
impactsustainability.com.au
impacttalentrecruitment.com.au
impactteamprogram.com
impacttest.com
impacttitle.com
impacttitlemd.com
impacttth.org
impacttoit.ca
impacttoolbox.org
impacttopeka.org
impacttravels.com
impacttrial.com
impacttulsa.org
impactunite.com
impactuniv.com
impactus.org
impactutvcollisioncenter.com

impactwallpaper.com
impactwallpaper.com.au
impactwater.org
impactwealth.com
impactwellnessmass.com
impactwellnessnetwork.com
impactwellnessportal.com
impactwiremarking.com
impactwithstory.com
impactxp.ai
impactxp.global
impactyourwealth.com
impaireddrivingspecialists.com
impairment.com
impairmenttraining.com.au
impakretail.com
impaktclaims.co.uk
impaktgym.com
impala-consortium.org
impala2.com
impaqx.com
imparadafrank.ch
imparadafrank.com
imparadafrank.it
imparaveis.club
impark.com
impart.team
impartcreative.com
imparttravel.com
impatex.com
impatient.health
impaxam.com

impaxenvironmentalmarkets.co.uk
impaxx.com
impconcerts.com
impconcerts.net
impdadimp.com
impeachmentdemocrats.com
impec.be
impeccableautodetail.com
impeccablechef.com
impeccablelending.com
impeccablepictures.com
impeccablepools.com
impeccablevacations.com
impedimed.com
impel.ai
impelboothexperience.com
impelhub.com
impellizzeris.com
impelnp.com
impelpharma.com
impenetrablehomedefense.com
imperative.com
imperativecare.com
imperativepressbooks.com
imperatives.co.uk
imperativesystems.com
imperatorebargrill.com
imperatorgroup.co.uk
imperatricesuites.com
imperatricesuites.it
imperfectlife.com
imperfectlyambitious.com

imperfectlybeautiful.me
imperfectlyhonest.com
imperfectspaces.com
imperial-consultants.co.uk
imperial-trade-share-learn.dc-activ.c
imperial.tech
imperialacademy.org.uk
imperialadvancedhackspace.org.uk
imperialaz.com
imperialbj.com.au
imperialcalcasieumuseum.org
imperialcarfinance.co.uk
imperialcarriersinc.com
imperialcars.co.uk
imperialcctv.com
imperialcleaningserviceny.com
imperialcollegehealthpartners.com
imperialdsc.com
imperiale.com.au
imperialenterpriselab.com
imperialepoxyflooring.com
imperialextraction.com
imperialfdr.com
imperialfence.ca
imperialflooring.us
imperialflooringmn.com
imperialfp.com
imperialgranitemarble.com
imperialguitar.com
imperialhackspace.com
imperialhats.co.uk
imperialhealth.com

9393

imperialheaven.com
imperialhotelgalway.ie
imperialintelligence.co.uk
imperialleather.co.uk
imperialmattress.com
imperialmedicalpractice.co.uk
imperialoilco.com
imperialpaintersco.com
imperialpaintinginc.com
imperialpaper.com
imperialpestcontrollers.com
imperialpews.com
imperialpodcaststudio.com
imperialpointpodiatry.com
imperialrealtyco.com
imperialresponse.com
imperialrmp.com
imperialroller.com
imperialsc.org
imperialsealstudios.com
imperialsprinklersupply.com
imperialsyntheticturf.com
imperialtechforesight.com
imperialus.com
imperialvalleymilling.com
imperialwagyubeef.com
imperialwindows.co.uk
imperien.com
imperiipartners.com
imperiowealthadvisors.com
imperium-strategies.com
imperium.com

9394

imperiumglassgroups.com
imperiumirsco.com
imperiuminsurance.com
imperiuswealth.com
impermeabilisationgc.com
impersonate.ai
impeto.com.br
impetusag.com
impexbev.com
impexcollection.com
impexdocs.com.au
impexium.com
impextechnologies.com
impianaseminyak.com
impiantidentallombardia.com
impiantidentallombardia.it
impiantidentalmartini.com
impiantidentalmartini.it
impiantidentaloristano.com
impiantidentaloristano.it
impiantidentalrotunno.it
impiantodentalein24ore.com
impiantodentalein24ore.it
impilio.org
impilotherapeutics.com
impirica.tech
impirius.co.uk
implan.com
implant.ca
implant.drsburau.com
implant.fentondentists.com
implant399.com

9395

implantandcosmeticdentistry.com
implantcast-na.com
implantconcierge.com
implantdentistirvine.com
implantdentistrynw.com
implantdr.com
implantecapilarmc.com
implantfreedom.com
implanthealth.co.uk
implantkmb.com
implantologiacomputerizzata.com
implantologiadefaveri.com
implantologiafacile.com
implantologiaforesta.com
implantologiaitalianadatri.com
implantologiamaida.com
implantologiaminasi.com
implantologiarenatodistasio.com
implantologiatanda.com
implantperioteam.com
implants.bestsmilesdentist.com
implants.dentalimplantsspringhill.co
implants.djmaguiredentists.co.uk
implants.getimplants4life.com
implants.peachtreeomfs.com
implants399.com
implants4all.com
implantsalaska.com
implantsnorthwest.com
implantssanantonio.com
implantsurgerycenter.com
implantwide.com

9396

implement.teachstone.com
implementation.turnaroundarts.kenn
implementationpractice.org
implementer.eosworldwide.com
implementhr.co
implementor.com
implemintcapital.com
implemintmarketing.com
implicit-bias-awareness-training-illin
implicit-bias-training-michigan.com
implicit-modelling.com
implicitbiastrainingmichigan.com
implicity-healthcare.com
implicity.com
implicity.fr
implicity.health
implicocom.com
implus.com
imply.io
impm.org
impmedical.com
imporquimica-hospitalar.pt
imporquimica.pt
import-butler.ch
importace.com
importantmedia.org
importautoworksindianapa.com
importcustomsbrokers.com
importersolutions.com
importerwiki.com
importexportstats.com
importpaintandbody.com

9397

impressfloors.com
impressiobpo.com
impression.co.nz
impression.nz
impression.pagepath.com
impressionable.com
impressionableyears.com
impressionassociates.com
impressionmarketing.com
impressionnantemrc.ca
impressionnantemrc.com
impressionoriginale.com
impressionprojects.com.au
impressionpt.com
impressions.agency
impressions.dental
impressions.imaginalmarketing.net
impressions.nz
impressionsmarketingandevents.con
impressionsmc.com.au
impressionsofbeauty.com
impressionsofmonet.com
impressionspaintingtulsa.com
impressive.com.au
impressiveads.com
impressivedetailing.com
impressivedigital.com
impressivefloors.ca
impressiveimports.com
impressiveresults.com
impressivesmilesdental.com
impressivetravelxpo.com

9399

importsfrommarrakesh.com
importspecialtie.com
importsplusautomotive.com
impossiblehamster.org
impossiblehq.com
impossibleprompt.com
impossiblycreative.com
imposter-doctors.com
imposter-doctors.net
imposter-doctors.org
imposter.au
imposterdoc.org
imposterdoctors.co
impostersdoc.com
impostersdoc.org
impostorsyndrome.com
impotsduval.ca
impotsduval.com
imppc.com.au
imprensa.blog.clickbus.com.br
imprensa.myheritage.com.br
imprent.es
impresedia.com
impresengineering.com
impresosfenix.com.co
impress-graphics.com
impress-norway.no
impressbranded.com
impressdentalstudio.com
impressdigital.ca
impressdigital.com
impressedinc.com

9398

impresspersonalised.com
impresstheivies.com
impresstiklabelers.com
imprex.net
imprezio.com
imprima.com
imprimispharma.com
imprintbrandingus.com
imprintcx.com
imprintdental.com
imprintednow.com
imprintedphotography.com
imprintenginedev.com
imprintenginestage.com
imprinthope.com
imprintpr.com
imprintsandmore.ca
imprintu.org
improb.com
improbability.com
improbablepeople.org
improv.org
improve-results.com
improveannuity.com
improvecare.milliman.com
improveconstantly.com
improveconsulting.biz
improveconversion.co.uk
improvecuriosity.com
improvedcf.com
improvednature.com
improvedpharma.com

9400

| |
|---|
| improvefp.com |
| improvehearingtoday.com |
| improveit360.com |
| improvekedzieavenue.org |
| improvemcgregor.com |
| improvementacademy.org |
| improvementhouse.co.uk |
| improvemint.com |
| improvetomove32.com |
| improvetrial.org |
| improveyourselfpro.com |
| improvhi.com |
| improvinghealth.ca |
| improvinglivescounseling.com |
| improvingthehealth.org |
| improvisedintelligence.com |
| improvita.com |
| improvlearning.com |
| improvshop.com |
| improvteamculture.com |
| impruvonhealth.com |
| impsweb.co.uk |
| imptraining.co.uk |
| impuestos.pisgahlegal.org |
| impulse-dynamics.com |
| impulse-dynamics.de |
| impulse.net |
| impulseanalytics.com.au |
| impulsedynamics.it |
| impulsefitness.se |
| impulsefitnesspc.com |
| impulsehairdesigns.com |

9401

| |
|---|
| impulsejackplates.com |
| impulseloungekaraoke.com |
| impulsememberportal.org |
| impulsenine.com |
| impulsetraveldesign.com |
| impulseunited.org |
| impulsewiring.com |
| impulsgeeftenergie.nl |
| impulsion-media.com |
| impulsiv.io |
| impulsivescape.com |
| impulsivetravels.com |
| impulskrediet.be |
| impvs.com |
| impwindows.com |
| imr-resources.com |
| imr.com.mx |
| imr.photos |
| imrad.com |
| imrafaelferreira.com |
| imrcampussupport.ivieducationcloud |
| imrchallengeseries.com |
| imrcusa.org |
| imrdigital.com |
| imreflections.com |
| imrested.com |
| imricor.com |
| imrozniwas.com |
| imrpowder.com |
| ims-edu.com |
| ims-immobilien.ch |
| ims-knox.com |

9402

| |
|---|
| ims-pos.com |
| ims-primarysite.com |
| ims-projects.co.nz |
| ims-tex.com |
| ims-tpa.com |
| ims-web.com |
| ims.consulting |
| ims2025prospectus.ims-ieee.org |
| ims4u.net |
| imsa.school-menus.com |
| imsbga.com |
| imsc2024melbourne.org |
| imscoating.com |
| imsconnect.com |
| imscontactservices.com |
| imscorp-us.com |
| imsdigitalaz.com |
| imsdigitalfl.com |
| imsdirect.com |
| imsdm.com |
| imsdoctor.com |
| imsdoctors.com |
| imsedge.com |
| imsheatingandair.com |
| imshomecomfort.com |
| imshouston.org |
| imsi.ai |
| imsif.com |
| imsindustrial.co.uk |
| imsjanitorialservices.com |
| imskin.com.au |
| imsknox.com |

9403

| |
|---|
| imslegacyranch.com |
| imslicusa.com |
| imsmachines.net |
| imsmitn.com |
| imsmso.com |
| imsmuseum.org |
| imspipe.com |
| imsretail.com |
| imsrocks.com |
| imssupplies.com |
| imstaxprep.com |
| imstephaniealva.com |
| imstilljosh.com |
| imswebresults.com |
| imtechrubber.com |
| imtf.org |
| imtglobalinc.com |
| imthedezignher.com |
| imtickedoff.com |
| imtil.com |
| imtimberalliance.org |
| imtkeepsakes.com |
| imtowing.com |
| imtrealestate.com |
| imualoa.alohacare.org |
| imunahora.com |
| imustachecoffee.com |
| imustdefy.com |
| imutex.com |
| imvax.com |
| imvelosafarilodges.com |
| imvibed.com |

9404

imvinfo.com
imwapp.com
imwebbing.com
imwellmed.com
imwinning.com
imwis.com
imwknox.com
imx.ie
imxsmall.com
imyhome.co.uk
imyourinsagent.com
imyournew.com.au
imyurtrainpro.com
in-a-dash-computer-repair.com
in-accountancy.co.uk
in-arizona.com
in-buildingwireless.com
in-cadence.com
in-choicestg.k12.com
in-communication.co.uk
in-control.me
in-deed.be
in-dispensary.com
in-exhales.com
in-fire.org
in-fuze.org.uk
in-home.com
in-houseally.com
in-houseblog.practicallaw.com
in-housestaff.org
in-icorps.org
in-its-place.biz

in-lighting.co.uk
in-nam.com
in-sheeps-clothing.com
in-side-out.com
in-silico.ai
in-storemarketplace.com
in-telecom.com
in-training.org
in-transition.com
in-visionrealty.com
in.ampagency.com
in.havas.com.au
in.jsv.fi
in.kromedispense.com
in.odbu.org
in.premiumshilajit.org
in.pu-prime.net
in.puprime.com
in.puprimepartners.com
in.qacademy.ca
in.ric.lk
in.safalniveshak.com
in.sunking.com
in.tryotterpay.com
in.umw.edu
in2air.com.au
in2being.com
in2essentialoils.com
in2flix.com
in2itgroup.com
in2itive.com
in2itive.org

in2mma.com.au
in2science.org.au
in2scienceuk.org
in2sportsembroidery.com
in2sportsmarketing.com.au
in2swim.com.au
in2thewild.co
in2veep.com
in3wochen.at
in4fa.net
in4group.co.uk
in4h.org
in4ins.com
in4training.com.au
in8billing.com
in8bio.com
in8designinc.com
in8developments.ca
ina.arkansas.gov
inabsentiatheatre.com
inaburra.nsw.edu.au
inacademia.org
inacademy.eu
inaccountancy.sixonstaging.co.uk
inacenetwork.org
inaconference.org
inactiveco.com
inaday.co
inadaysmiledentalimplantcenter.com
inadequate-equilibria.com
inadequateequilibria.com
inaetics.org

inaf-go.org
inagnutrients.org
inahf.org
inallthings.org
inallwayshuman.com
inam.no
inamcconnellphoto.com
inamericawithgrace.com
inandaroundnashville.com
inandaroundthehouse.com
inandbeyondbath.com
inandoutautoms.com
inandoutconstruction.net
inandoutplumbing.com
inandoutpools.com
inandoutremoval.com
inandouttrash.com
inaninstantphotobooth.com.au
inanyeventny.com
inapleshomes.com
inaraftaz.com
inaria-design.com
inarinvuokra-asunnot.fi
inaroad.com
inarr.org
inashot.com
inaspace.com.au
inat-industries.com
inatal.net
inatal.org
inatai.partners
inataifoundation.com

| |
|---|
| inatalfoundation.net |
| inatalfoundation.org |
| inatalinvestment.com |
| inatailinvestment.net |
| inatailinvestment.org |
| inatailinvestments.com |
| inatailinvestments.net |
| inatailinvestments.org |
| inatailp.com |
| inatailp.info |
| inatailp.net |
| inatailp.org |
| inataimanagement.com |
| inataimanagement.net |
| inataimanagement.org |
| inataipartner.com |
| inataipartner.info |
| inataipartner.net |
| inataipartner.org |
| inataipartners.com |
| inataipartners.info |
| inataipartners.net |
| inataxstrategist.com |
| inatech.com |
| inauguralhomeimprovement.com |
| inauguration.ptsem.edu |
| inautism.org |
| inavllc.com |
| inawe.com |
| inawe.com.au |
| inaweroofing.com |
| inaweskylights.com |

| |
|---|
| inawinkbeautique.com |
| inayatiorder.org |
| inayatiyya.com |
| inayatiyya.org.uk |
| inayatiyyadobbsferry.org |
| inayatiyyainnerschool.org |
| inayatiyyakinship.org |
| inayatiyyaleaders.org |
| inayatiyyayoungadults.org |
| inayatiyyaziraat.org |
| inbalancecounseling.com |
| inbalancefitness.com.au |
| inbalanceit.com |
| inbalancewellnessspa.com |
| inbalancechinesclassroom.com |
| inbalayalon.co.il |
| inbaldemri.com |
| inbargroup.com |
| inbenta-ticketing.com |
| inbenta.cat |
| inbenta.com |
| inbenta.eu |
| inbetween-duebendorf.ch |
| inbetweenthelines.net |
| inbfamilylaw.com |
| inbhomes.com |
| inbios.com |
| inbites.agency |
| inbif.com |
| inbloomfilms.com |
| inbloomflowerfarm.co |
| inbloomhawaii.com |

9409

9410

| |
|---|
| inbloommidwifery.com |
| inbloomphotographync.com |
| inbloomstudio.fr |
| inblue.com |
| inbodybeing.com |
| inbodylight.com |
| inbogforing.dk |
| inbound-grader.com |
| inbound.comporiummediaservices.c |
| inbound.inc |
| inbound.realestatebook.com |
| inbound.studio |
| inbound.teamfitzgraphics.com |
| inboundeffect.com |
| inboundevolution.com |
| inboundhealth.com |
| inboundinsurance.com |
| inboundlogistics.com |
| inboundmagic.com |
| inboundmarketing.com.au |
| inboundmarketingcanarias.com |
| inboundmarketingtoday.com |
| inboundpractice.com |
| inboundrem.com |
| inboundskolen.no |
| inboundstrategyguys.com |
| inboundstudios.co |
| inboxally.com |
| inboxanxiety.com |
| inboxattack.com |
| inboxautopilot.com |
| inboxbooth.ca |

| |
|---|
| inboxbooth.com |
| inboxbooths.ca |
| inboxbooths.com |
| inboxcrayon.com |
| inboxcycle.com |
| inboxdinners.co.nz |
| inboxfreedom.com |
| inboxglobal.us |
| inboxhacking.com |
| inboxinsights.io |
| inboxmailers.com |
| inboxmonster.com |
| inboxnews.com |
| inboxpi.com |
| inboxrehab.com |
| inboxrev.com |
| inboxtranslation.com |
| inboxtrivia.com |
| inbracesupportprogram.com |
| inbre.uidaho.edu |
| inbusinessandlife.com |
| inbusinessmag.com |
| inbyron.com.au |
| inc.eragroup.com |
| inc500magazine.com |
| inca-tcd.org |
| incahootsresidency.com |
| incametals.com |
| incamnetwork.ca |
| incandescentskin.com |
| incantodilunahotel.it |
| incantohouston.com |

9411

9412

incaps.uia.no
incarceratedwomenshealth.com
incarceratedwomenshealth.org
incardiatherapeutics.com
incareercollab.ciesc.org
incarephysicians.com
incarnaterecovery.com
incarnatewordacademy.visualdisplay
incarnatewordorder.org
incarnationfellows.org
incarnationmn.org
incarnationparish.org
incarnationsantarosa.learningforte.c
incarnetavie.fr
incarta.co.uk
incensesaver.com
incentamarketing.com
incenter.ai
incentercapitaladvisors.com
incenterdiligence.com
incenterinsurance.com
incentermarketing.com
incentermortgageadvisors.com
incenterms.com
incentertaxsolutions.com
incentivefinder.greenlots.com
incentivefinder.thermoking.com
incentivepm.com
incentives.volvogroup.us
incentivesgiftcard.com.au
incentivespasalon.com
incentivetravelgroup.com

incentivetravelhouse.com
incentivetravelsolutions.com
incentivetripkit.com
incentivicasa.it
incentracorp.com
incentviz.com
incept.dev
inception.cloud
inception.financial
inception3d.com
inceptioninvestors.com
inceptionplumbing.com
inceptiontech.com
inceptionwebdesigns.com
inceptor.com
inceptra.org
inchandcoconstruction.com
incharge.org
inchargeca.ca
inchargecard.com
incharged.com
inchargeenergy.ca
inchargepayments.com
inchargeus.com
inchbeach.com
inchbyinchchildcare.com
inchbyinchtoddler.com
inchcape.com
inchcape.com.bn
inchdevelopment.com
incheapside.co.uk
incheapside.com

incheapside.info
incheapside.net
incheck.net
inchecksolution.com
inchecksolution.net
inchecksolutions.com
inchecksolutions.net
inchh.com
inchprojects.com
incidentcommander.org
incidentresponders.com
incidentreviews.org
incidents.utulsa.edu
incipientgroup.com
incipio-group.co.uk
incipioworks.com
incisaledge4Qunder40.com
incisaledgemagazine.com
incisive.com
incisivetraining.co.uk
inciteattroy.com
incitenewbusiness.co.uk
incitepg.com
incitepm.com
incitepm.com.au
inciteresponse.com
incitesp.com
incitestrategy.ca
incitetoleadership.com
incitez.com
inctitlettings.co.uk
incitrio.com

incituncel.com
incka-astek.com
incka-astek.fr
inclassmining.com
inclassminingofflorida.com
incleanmag.co.nz
incleanmag.com.au
inclenberg.com
inclin.com
inclinedentaldesigns.com
inclinedesigngroup.com
inclinedev.com
inclineeducationfund.org
inclineequity.com
inclineexteriors.com
inclineindustrialservices.com
inclinelp.com
inclinesurvey.com
inclinethaeglassnv.com
inclinevet.com
inclinevillagerealtors.com
inclinewelding.com
inclo.net
incloodiefoodtour.com
inclover.events
includa.com.au
included.com
includeplus.org
includetogether.com
inclusee.org.au
inclusifybook.com
inclusion.smsbellevue.org

inclusion.uci.edu
inclusionbc.org
inclusionbeginswithi.org
inclusioncanada.ca
inclusioncentre.co.uk
inclusioncounts.com
inclusiongenius.com
inclusionhealthcare.co.uk
inclusionlearningloop.com
inclusionnb.ca
inclusionplusfamilysupport.org.au
inclusionpractice.co.uk
inclusionrevolution.co
inclusionseekers.org
inclusionsolutions.com
inclusionvt.com
inclusiq.com
inclusiveaccesstexas.org
inclusiveassemblies.org.uk
inclusiveconservationinitiative.org
inclusiveedny.org
inclusiveeducation.ca
inclusiveexcellenceacademy.org
inclusiveexcellencetour.com
inclusivefutures.org
inclusivehealthandageing.com.au
inclusivehealthcare.com.au
inclusivehealthcare.au
inclusiveinfrastructure.org
inclusiveintelligencetest.org
inclusiveleaders.health
inclusively.com

inclusiveoutcomes.com
inclusivetravelagency.com
inclusivewealth.eig.org
inclusivista.com
inclusivity.co.uk
inclusivityinnovation.org
inclusivityllc.com
inclusy.com
inclusve.com
incm.org
incnow.com
inco-contracts.co.uk
incp-usa.net
incoa.com
incocommercial.com
incocontracts.co.uk
incodeks.com
incofurniture.com
incognitoartists.com
incognitobeverages.com
incognitodesign.com
incognitoguitars.com
incognitospritz.com
incoideas.com
incoinsures.com
incollegeconsulting.com
incollegiateaction.org
incolorinsight.com
incomarcreative.com
income88.com
incomeconductor.com

9417
9418

incomeforlife.mypplidemo.com
incomeforlifeplanning.com
incomegrowthadvisors.com
incomepowerllc.com
incomepropertyprep.com
incomesetups.com
incomesignals.com
incometaxaid.com
incometradingresearch.com
incometraveler.com
incomevisory.com
incomingclarity.com
incommoncd.org
incommonvision.com
incompass.com.tw
incompass.tw
incompasshealth.com
incompassmfg.com
incomusa.com
inconf.tv
inconllc.com
incontainersterilization.com
incontextsolutions.com
incontinencecenter.org
incontinencehelp.co.uk
incontinencesamples.com.au
incontinentalbedco.com
incontinix.com
incontradavineyard.com
incontronebraska.ca
incord.com
incoresteel.com

incorpora.ee
incorporationconstruction.com
incorruptiblesm.com
incoservicedoffices.com.au
incountry.com
incourage.com
incouragecounseling.com
incourt-tech.com
increase.academy
increase.org
increasealtitude.com
increasebusinessleads.com
increasecensus.com
increaselendingsolution.com
increasemarketing.org
increaserating.com
increasetampa.com
increaseyourcreditscore.org
increasing-energy-access-by-using-
increasinghope.org
increasinglifechurch.org
incrediblebulkbs.com
incrediblediary.com
incredibleedibles.ie
incredibleegg.org
incredibleely.org
incrediblehomes.net
incredibleindia.us
incrediblekitchenandbath.com
incrediblelife.com
incrediblememoriestravel.com
incrediblerestorationsct.com

9419
9420

incrediblesmiles.com
incredibleteddy.org
incredibleunderwaterlights.com
incrediblevacationhomes.com
incrediblogger.net
incrediblyquick.com
incredibowl.com
incredibowlentertainment.com
incredibuilt.com.au
incredibullstella.com
incredicare.com
incredittblesolutions.com
incremental-gains.com
incremental.com.au
incrementalmarketing.com.au
incrowdnow.com
incrypteon.com
incsaction.org
incserv.com
inctrl-it.com
incuba8.com
incubadoradedolor.com
incubatedesign.com
incubatepm.com
incubateur.vie.best
incubateurcreatif.ca
incubator.dropified.com
incubator.servicelegend.com
incubatorontheweb.com
incubatorworks.org
incubeta.com
incura.life

9421

incursion-security.co.uk
incursive.com
incusa.es
incyclixbio.com
incytemedia.com
incyteoutdoors.com
incyteseo.com
ind-genuity.ca
ind-image.com
ind2.bluemilk.mx
indaba.ie
indabaxtunisia.com
indafor.com
indahrecovery.com
indairtech.com
indancinglight.com
indapta.com
indata.farm
indataconsulting.com
indatagestion.com
indatel.networkadvisorygroup.com
indax.ca
indbrush.com
indcom.net
indconinc.com
indconmaintenance.com
inddemo.elior-na.io
inde-vision.com
inde-vision.net
indeavor.com
indeawards.com
indecaturga.com

9422

indeck-boiler-services.com
indeck-keystone.com
indeck.com
indeckbipasettlement.com
indeckenergy.com
indecomm.com
indecomservices.co.uk
indecomservices.com
indecon.be
indecorativeconcrete.com
indecosales.com
indee.tv
indeeco.com
indeedelectric.com
indeedflex.co.uk
indeedflex.com
indeeza.com
indefenseofchristians.org
indelibleenterprise.com
indelocal.com
indelservicesllc.com
indern.no
indemand.group
indemnisationtr.fr
indemotorsports.com
indeng.com
indengineering.com.au
indental.org
indenuiver.nl
independa.com
independence-judges-lawyers.org
independence-studies.org

9423

independence-wealth.com
independence.education
independenceacademync.com
independencealliance.org
independenceanimalhospital.com
independencebusinessalliance.com
independencecenter.org
independencecoin.net
independenceculligan.com
independencedenver.com
independencedigital.com
independencedrs.com
independencefinancing.com
independencegalleries.com
independencehealthcare.org
independencehealthseniorcareadva...
independenceheightshouston.com
independencehomeland.com
independenceinvest.com
independencememoir.com
independencemhrvpark.com
independencepaintingco.com
independenceparkri.com
independenceplus.com
independencetravelagency.com
independencevethospital.com
independencewater.net
independencewool.com
independenceyouthcycling.com
independenceyouthcycling.org
independent-connections.com
independent-ds.com

9424

independent-horizons.com
independent-media.com
independent.elior-na.io
independent.mariner-resources.com
independent.mariner.com
independent.net.nz
independent.venturecapitaluniversit
independentabilities.com
independentadvisoralliance.com
independentadvisorsnw.com
independentagent.preparingtolaunc
independentair.org
independentalarmnj.com
independentalternator.ca
independentappraisalservices.com
independentautodieselrepair.com
independentchronicle.com
independentcitizen.com
independentcontractorcompliance.c
independentcontractorsinc.com
independentdispatch.com
independentdistillers.ca
independentdrs.org
independentedgeconsulting.com
independentedgemarketing.com
independentenergyhawaii.com
independentenvironmental.ca
independentfemme.com
independentfilms.nl
independentfiregroup.com
independentfutures.com
independentfuturesthatwork.com

9425

independentgastronj.com
independentgraphicservice.com
independentgridsolutions.com
independentgrouphome.com
independenthardware.com
independenthome.com
independentinkmd.com
independentinvestor.us
independentira.com
independentkidneycare.com
independentliving.gss.org
independentlivingatev.com
independentlivingpharmacy.com
independentlogic.com
independentlogistics.com
independentlywealthyconversations
independentlyyours.org
independentmechanical.com
independentmedconsulting.com
independentmedia.net.nz
independentmediainstitute.org
independentmediaombud.co.za
independentmf.com.au
independentmortgagebrokers.com
independentmotorcars.com
independentoffshoreservices.com
independentpersonaltrainers.org
independentpressgallery.ca
independentpublicaffairs.com
independentrealty1.com
independentresidences.com
independentreviewinc.com

9426

independentschoolmanagement.co.
independentschoolsend.com
independentschoolsend.net
independentsector.org
independentsolarconcepts.com
independentsponsorconference.com
independentteachers.org
independenttherapypartners.com
independenttraffic.ca
independenttree.com
independenttrees.com
independenttrustee.co.uk
independenttrusteelimited.co.uk
independenttrusteelimited.com
independenttrustees.org
independenttrusteeservices.co.uk
independentvets.us
independentvotersbook.com
independentwealthmgt.com
independentwealthstrategies.com
independentworkil.org
indepthaccounting.com.au
indepthdetailingidaho.com
indepthexpeditions.com
indepthgeotech.com.au
indepthnh.org
indepthwraps.com
indergaardphysio.com
indesign-llc.com
indesignconference.com
indesignlive.com
indesignlive.hk

9427

indesignlive.sg
indesignplastics.com.au
indest.travel
indestructiblefaith.com
indestructiblefitness.com.au
indestructo.com
indestructorental.com
indevets.com
index-water.com
index-wm.ge
index.hageemarketing.com
index.puprime.com
index.rdworldonline.com
index365.co
indexdata.com
indexdata.dk
indexfence.com
indexgen.results4america.org
indexinsurancesolutions.com
indexmedicolegal.co.uk
indexmedicolegal.com
indexpackaging.com
indexpil.co.uk
indexre.com
indexstadtbrans.tripple.cloud
indextiberii.xyz
indexwater.com
indfilco.com
indfumco.com
indglass.com
indhca.org
indhealth.org

9428

india.dr-scent.com
india.enforcementalliance.org
india.globalpsa.com
india.landorandfitch.com
india.miidisciple.tools
india.mongabay.com
india.news.xerox.com
india.prochant.com
india.studyin-uk.com
india.thrivedx.com
india.trajector.com
india.wpinfocus.com
indiabutlerco.com
indiacleanenergyfinance.org
indiaconf.cfainstitute.org
indiaconnection.org
indiacoolingcoalition.org
indiadatainsights.com
indiadev.oup.com
indiafestcanada.com
indiahall.com
indiahospitalitytours.com
indiakoshercertification.in
indiaid.com
indialivecasinohouse.com
indiam.com
indian-shores.com
indian.community
indian.dev.utah.gov
indian.senate.creativengine.com
indian.stage.utah.gov
indian.utah.gov

9429

indiana-building.com
indiana-insurance.two.zysites.com
indiana-is.com
indiana.acculevel.com
indiana.chiefbuildings.com
indiana.commoncause.tealmedia.de
indiana.ian-pro.com
indiana.richmondcareer.com
indianaaccidentsettlement.com
indianaadoptivefamilies.com
indianaafcc.org
indianaanesthesiasolutions.com
indianaaudiology.com
indianaautoauction.net
indianaautoglassllc.net
indianabackpaincenter.com
indianabalance.com
indianabandits.com
indianabenefitstraining.center
indianabga.org
indianabroadcastpioneers.org
indianabulldogrescue.com
indianacann.org
indianacharters.com
indianachoicescholarship.org
indianacoalitionforpubliced.org
indianacomicconvention.com
indianaconcretepavement.com
indianaconstructionfoundation.com
indianaconsumercouncil.org
indianaconsumerlawoffice.com
indianacouncil.org

9430

indianacountybar.com
indianacoworkingpassport.com
indianacres.net
indianacrop.org
indianadetox.com
indianadimension.com
indianaeducatorfellowships.org
indianaequitybrokers.com
indianafalcons.org
indianafarmersunion.org
indianafibroidcenter.com
indianaforensicservices.org
indianaforestalliance.org
indianagirlsbasketball.org
indianaglasstrail.com
indianagmrs.net
indianagriproducts.com
indianahealthcare.careers
indianahealthcarecareers.com
indianahearing.com
indianahistory.org
indianahomebasedprimarycare.com
indianahomecomfortsolutions.com
indianahometown.com
indianahorsepower.com
indianahumanities.org
indianaicebasketballclub.com
indianainnovationcouncil.com
indianainpatientrehab.com
indianainvestorloans.com
indianaiot.com
indianair.com

9431

indianakitchencompany.com
indianalearns.org
indianalionsfoundationmd25.org
indianamassagecontinuingeducatio
indianamedicalspa.com
indianamentorkids.com
indianamizoucrew.com
indianamold.com
indianamusicpedia.com
indianaonline.org
indianaowned.com
indianapli.org
indianapolis-painting.net
indianapolis.ahepaseniorliving.org
indianapolisaccidentlawyer.net
indianapoliscp.cookieplug.com
indianapolisdogbitelawyer.com
indianapolisfitnessandsportstraining
indianapolishealthdistrict.com
indianapolishealthdistrict.org
indianapolishealthplans.com
indianapolishealthplex.com
indianapolismvp.com
indianapolispoi.com
indianapolisprivateschools.com
indianapolisrealestate.com
indianapolisrealestateguide.com
indianapolisspanishplace.com
indianaprofessionalgroup.com
indianarecoverynetwork.org
indianarhsdealers.com
indianarvlifestyle.com

9432

indianasba.com
indianasenatedemocrats.org
indianasheriffs.org
indianasleepcenter.com
indianasnac.com
indianasoccercamp.com
indianaspark.com
indianastategambling.com
indianasuffrage100.org
indianasuicidepreventionnetwork.or
indianatollroad.org
indianatrailer.com
indianaultimate.com
indianautilitiescorp.com
indianautomotiveaccessories.com
indianavetbehavior.com
indianavirtuallaw.com
indianawarehouse.com
indianawetlands.com
indianawholesalesupply.com
indianaworkers.com
indianazoos.com
indianbearlodge.com
indianbeautyart.sg
indiancampgolfcourse.com
indiancanyonproject.com
indiancreek.rentals
indiancreekactivities.com
indiancreekcommunity.com
indiancreekinsurance.com
indiancreekresort.com
indiancreekvet.com

indiancreekzoo.com
indiancuisinedelivered.com
indianflmfestival.org
indianfrozenfoods.com
indianfruitspulp.com
indiangaming.org
indiangrassstorage.com
indianhammervet.com
indianhaven.com
indianheadanimalhospital.com
indianheadgolf.com
indianhillfirewood.com
indianhillpartners.com
indianhills-bgky.com
indianhillsac.com
indianhillsaesthetics.com
indianhillssc.com
indianic.co
indianicpictures.com.au
indianladderfarms.com
indianlakeapp.com
indianlifeline.com
indianmetal.solutions
indianmillsautorepair.com
indianmotorcyclecentralillinois.com
indianmoundranch.com
indianmountain.org
indianola.school-menus.com
indianola.valleyinc.cafe
indianolabluessociety.org
indianolachambermainst.com
indianolaelectric.net

indianolafishingmarina.com
indianolaiv.gallery
indianolamemorials.com
indianolamemorialworks.com
indianpeaksauto.net
indianpeaksgolf.com
indianpeaksvet.com
indianpointehoa.com
indianredpepper.com
indianridgeanimalhospital.net
indianriverapartments.com
indianrivercountyha.com
indianriverfruits.com
indianriverlakes.org
indianrivermotorhaus.com
indianriverpetresort.com
indianriverselect.com
indianriverveterinaryclinic.com
indianschoolpark.com
indiansimmer.com
indiansintheus.com
indianspringcountryclubevents.com
indiansprings.com
indiansummergolf.com
indiansummerpools.com
indiantownshipsolutions.com
indiantraildentalstudio.com
indiantrailshoa.com
indianvalleychamber.org
indianvalleyscuba.com
indianvillage.org
indianweddingdecor.ca

indianwellsrvresort.com
indianwellssunrvc.com
indianwellstennisgarden.com
indianwellstennisgarden.net
indiaoven.com
indiaphonics.wp.derby.ac.uk
indiapreneur.com
indiaprivatejets.com
indiapure.org
indiarestaurant.com
indiaaut.oup.com
indiaukamrenvironment.org
indiavine.com.au
indicaconsulting.com
indicamarketinggroup.com
indicateurclinique.com
indicative.com
indicator.co
indicators.stormking.org
indicatorsforsuccess.com
indicedaeconomiacriativa.espm.br
indicedaeconomiacriativa.espm.edu
indicedaequidadsinjaulas.com
indicio.tech
indicious.nl
indico.com
indico.io
indicocolorado.com
indicodata.ai
indicogalleries.com.au
indicor.net
indieaustin.com

indieauthorretreat.com
indiebio.co
indiebird.co
indiebirth.org
indiebirthmidwiferyschool.org
indieboardgamedesigners.com
indiebusinessnetwork.com
indiechristianmusic.org
indiecollaborates.com
indiecounterculture.com
indiefernphoto.com
indiefilmfactory.com
indiefilmhustle.com
indiegarage.ca
indiegetup.com
indiehair.no
indiehausdesigns.com
indiehops.com
indieliving.com.au
indiemerch.com.au
indienetgrocers.com
indiepearl.com
indiepool.com
indieretailweek.com
indiesage.com
indiestacker.com
indiestreetfoodandcurry.com
indiesupervisor.com
indietree.org
indiewestphoto.com
indifresh.us
indigabi.com

indigenagroup.ca
indigengage.com
indigenousaccessibility.ca
indigenousaccessibility.com
indigenousartshub.com.au
indigenousclass.com
indigenouscleanenergy.com
indigenousenergyaustralia.com
indigenousfashionarts.com
indigenousflowersofhawaii.com
indigenousphotos.ca
indigenousphotos.com
indigenousreproductivejustice.bham
indigenousspiritsco.com
indigenousstrengths.com
indigenoussts.com
indigenousteachers.canadiangeogra
indigenoustourismforum.org
indigenousx.com.au
indigenoux.com
indigital.net
indigo-cloud.com
indigo-commons.com
indigo-rock.com
indigo.margoprice.net
indigoandiacephoto.com
indigoartsalliance.me
indigoawakening.com
indigobilling.com
indigobio.com
indigobiosciences.supremeclients.c
indigobirding.com

indigobleufashion.com
indigoblomsstudio.com
indigoblueaccountancy.co.uk
indigobluephoto.com
indigobridge.com.au
indigocareercollege.net
indigochildren.com
indigocolorado.com
indigoconsulting.ca
indigoconsultinggroupllc.com
indigocosmosmusic.com
indigocreekoutfitters.com
indigodatascience.com
indigodds.com
indigodesignarch.com
indigodigitalcompany.com
indigoeastend.com
indigoeventplanning.com
indigofamilylaw.com
indigofieldscreative.com
indigofloors.co.uk
indigogirls.rounder.com
indigogold.com
indigogold.com.au
indigohairrepair.com
indigohomestudio.com
indigohr.com.au
indigoinkwell.com
indigoinnovativesolutions.com
indigoinstitute.com
indigoisrecovery.com
indigokid.school

indigolace.com
indigolandsc.com
indigolegacy.supremeclients.com
indigoluxeyacht.com
indigomassagetherapy.com
indigomortgage.net
indigonetworks.co.uk
indigoortho.com
indigophotography.net
indigophysio.com
indigoplay.com
indigoprod.com
indigoproductions.nyc
indigopruitt.com
indigoriver.com
indigoroofing.com
indigorowblog.com
indigosails.co.uk
indigosearchpartners.com
indigoskycasino.com
indigostreet.io
indigotherapygroup.com
indigotree.co.uk
indigovenice.com
indigoverona.com
indigowater.net
indigowatersystems.com
indigowineco.com
indigro.co.uk
indihoops.com
indikonmedia.com
indilab.com

indinstall.com
indioartrfp.com
indiocanyon.com
indioorganics.org
indipop.co
indirasalonspa.com
indirectit.cloud
indirectit.com
indiridgetaliskerclub.com
indirihya.com
indischbakingchain.com
indium.tech
indiumhydroxide.com
indiummx.com
individualandfamily.chpw.org
individualandfamily.org
individualfitnessllc.com
individualhealthplansusa.com
individualise.co.uk
individualiteas.mysites.io
individualizedmentalhealth.com
individualrestaurants.com
individualsupportservicesinc.com
indivio.com
indivisibletn.org
indiwork.com
indiyoung.com
indles.com
indlivingservices.com
indmar.com
indmetalfab.com
indmetfin.com

indoatc.com
indocert.ca
indochinacoffee.com
indocs.nl
indoek.com
indogrow.com
indonesia.approvedgroupinternation
indonesia.endeavor.org
indonesia.road2growth.org
indonesiacouncil.net
indonesian.dalangpublishing.com
indonesiandigitalcouncil.com
indoor-robotics.com
indoorairauthority.com
indoorairhygiene.org
indoorairqualityinc.com
indoorairqualityottawa.ca
indoorairsystemsmass.com
indoorairyakima.com
indoorautoracing.com
indoorbb.com
indoorclimbingexpo.expo-genie.con
indoorcomfort.net
indoorcultivations.com
indoorcultivationservices.com
indoordronetours.com
indoorfunfair.org
indoorgardenlive.com
indoorgeo.com
indoorgolfclub.club
indoormedia.com
indoorplanttrader.com.au

indoorplaygroundsinternational.com
indoorrvstorage.com
indoorsensorygyms.com
indoorskijump.com
indoorwingsuit.com
indopac.com.au
indorfgroup.com
indos.finiata.pl
indosfinancial.co.uk
indosfinancial.com
indosgroup.co.uk
indosgroup.com
indquartzandgranite.com
indr.ai
indr.com
indra.co.uk
indragas.net
indrecyclers.com
indreviksfjordvel.no
indricon.com
indrizo.com
indroofingcontractors.com
indrukdesign.com
indscrew.com
indspire.ca
indstate-japan.com
indsupply.com
indtechcoatings.com
indu.thrivewebsiteadmin.com
induccion.gdmseeds.com
induconinc.com
inductclean.com

induction-solutions.com
induction.climatetechnologies.com.a
induction.orbitcleaning.com.au
induction.smwgroup.com.au
inductionsolutions.com
inductiontherapies.com
inductionnav.com
inductivehealth.com
inductiveservices.com
inducto.com.tw
inducto.group
inductoheat.com
inductoheat.eu
inductotherm-group-france.fr
inductotherm-hw.co.uk
inductotherm-hw.com
inductotherm.be
inductotherm.ca
inductotherm.co.kr
inductotherm.co.uk
inductotherm.com
inductotherm.com.au
inductotherm.com.cn
inductotherm.com.tr
inductotherm.de
inductotherm.ru
inductothermgroup.com.br
inductothermgroup.jp
inductothermgroupitaly.com
inductothermhw.co.uk
inductothermhw.com
inductothermindia.com

inductothermmexico.com
indukta.se
induktatech.se
indulgebeauty.co.nz
indulgeboise.prosites.tours
indulgedayspagalena.com
indulgefairmont.com
indulgepetresort.com
indulgeright.com
indulgeyourpet.com
induprolabs.com
induprotx.com
indurbtouch.com
indushield.net
indushydraulics.net
indusinc.com
indusinsights.com
indusparquetus.jastmediaclients.com
indusrealtytrust.com
indusrt.com
industmanco.com
industr.ee
industrade.co.uk
industri.sensed.com.au
industri21.no
industria-creative.com
industria-partners.com
industria.culligan.it
industriainc.com
industrial-ia.com
industrial-insurance.com
industrial-robotics.com.au

industrial.filtrationgroup.com
industrial.marketing
industrial.navacglobal.com
industrial.therewardstore.co.uk
industrialaccess.com
industrialairinc.com
industrialairsprings.com
industrialairtx.com
industrialapparatusservices.com
industrialapplied.com
industrialauctioneers.org
industrialautomation-portal.surugas
industrialautomationcenter.com
industrialbankers.org
industrialbearingcovers.com
industrialbeltdrives.com
industrialboards.com
industrialboilersamerica.com
industrialbuildings.commercialrealest
industrialchoicesupply.ca
industrialcipp.com
industrialcleaningsupply.net
industrialclearance.com.au
industrialcoat.com
industrialcoatingsne.com
industrialcolor.com
industrialcolorbrands.com
industrialcovers.com
industrialcrane.com
industrialcranetn.com
industrialcybersecuritypulse.com
industrialdoorusa.com

industrialdynamics.com
industrialengine.us
industrialequipmentcorp.com
industrialfastenersandsupply.com
industrialfinishing.com
industrialfuture.co
industrialfuturesummit.com
industrialgaskets.com.au
industrialgenerators.com
industrialgrinding.com
industrialhearing.net
industrialheritage.scot
industrialhyd.com.au
industrialij.com
industriallumber.net
industrialmaintenancetraining.com
industrialmarketing.es
industrialmarketingcollective.com
industrialmarketingdesign.com
industrialmarketingspecialists.com
industrialmarketingsummit.com
industrialmarketplace.co.nz
industrialmetalservice.com
industrialmicrowave.com
industrialmicrowavesystems.com
industrialmolds.com
industrialmotions.com
industrialmuseum.com
industrialpattern.com
industrialpc.com
industrialpermitservices.com
industrialproductsplus.com

industrialpropaneservice.com
industrialroofing.ca
industrialrusticfurniture.com
industrialsafety-training.com
industrialscans.com
industrialservicepartners.com
industrialsoldier.com
industrialsolutions-mi.com
industrialsorting.com
industrialsprocketsandgears.com
industrialstrengthgym.com
industrialsuppliesalicesprings.com.au
industrialsupplyinc.com
industrialsustainabilitygroup.com
industrialsustainabilitysolutions.com
industrialtagsandlabels.com.au
industrialtoolz.com
industrialvacservices.com
industrialvehicleparts.com.au
industrialvehicles.com.au
industrialwaterequipment.co.uk
industrialweldingsolutions.com
industriarisk.com
industriarven.no
industrias.com.au
industributikk.no
industrie.mq
industries4life.com
industrieventyret.no
industrims.no
industrinavet.no
industrinsreformagenda.se

industrious-garage.com
industriousgroup.com
industry-channel.com
industry.bocabearings.com
industry.culligan.hu
industry.culligan.nl
industry.drinkwise.org.au
industry.groupeberkem.com
industry.nikon.com
industry.nutritionwarehouse.com.au
industry.travelsouthusa.com
industry.visitjacksonhole.com
industry4councilkentandmedway.co
industry7.com.au
industryairsales.com
industrybrief.biz
industrybrief.com
industrybrief.info
industrybrief.mobi
industrybrief.org
industrybuyinggroup.com
industrycity.com
industrycloud.brighttalk.com
industrycoatings.com
industrydefenders.com
industrygrowth.com
industryhub.ieee.org
industrykg.com
industryleaders.com.au
industryleadingresults.com
industryled.be
industrylegal.com.au

9449

industrylegalgroup.com.au
industryliaison.com
industrymedia.com
industryolympics.com
industryprinting.net
industryprintshop.com
industrysafe.com
industrytransition.org
industryunveiled.com
industryweapon.cc
industryweapon.cloud
industryweapons.cc
indventech.com
indvetsource.com
indvil.org
indvolvo.com
indy-foundation.org
indyamp.org
indyawningpros.com
indybaroque.org
indybathroomdirect.com
indybizlaw.com
indycancercenter.com
indycashforcars.com
indychristmaslightpros.com
indyconn.com
indyconsulting.co
indycreativecore.com
indycriminallawyer.com
indycrusher.com
indyculturaltrail.org
indydadsgroup.com

9450

indydancecouncil.org
indydancedirectory.org
indydecor.com
indydfs.org
indydiscoveryball.org
indydraincleaning.com
indydronerescue.org
indydrummer.com
indyface.com
indyfacets.com
indyfamilychiropractic.com
indyfireplace.com
indyfirm.com
indyfloorcoating.com
indyfranchiselaw.com
indyfreshcatering.com
indyfruit.com
indygaa.com
indygiftedkids.com
indygunshop.com
indyhabitat.org
indyhalfmarathon.com
indyhd.com
indyhd.org
indyhealth.org
indyhealthandwellnessdo.com
indyhealthdistrict.com
indyhealthdistrict.org
indyheatgymrats.com
indyhemorrhoidtreatment.com
indyhomehelp.com
indyhub.org

9451

indyignitevb.com
indykartraceway.com
indylacrosseclub.com
indylostpetalert.com
indylynch.com.au
indymalpractice.com
indymaven.com
indymedicalsociety.org
indymodernapprenticeship.com
indynet.co.za
indynmi.info
indyofficefurniture.com
indyomp.com
indypawsvet.com
indyplastic.com
indypopphoto.com
indyprecisionpainters.com
indyprocessserver.com
indyrenovation.com
indyrestore.com
indyrowing.org
indysanctuary.com
indyscavengerhunt.com
indyschild.com
indysledhockey.org
indyspanishplace.com
indyteamsterscba.com
indython.com
indytotalcare.com
indyvaporshop.com
indywithkids.com
indyyoga.org

9452

indzara.com
inearthconsulting.com
ineastatlanta.com
ineat-academy.com
ineat-academy.fr
ineat-group.com
ineat.academy
ineat.ca
ineat.fr
ineed2wearthat.com
ineedabookcover.com
ineedact.com
ineedahero.ca
ineedcarpetcleaningnow.com
ineedcarpetnow.com
ineeddumpster.com
ineedfinancialaid.com
ineedflooringnow.com
ineedfreshair.com
ineedhardwoodnow.com
ineedhealthins.com
ineedlaminatenow.com
ineedrehabtoday.com
ineedthisunicorn.com
ineedtilenow.com
ineedvinylnow.com
ineentertainment.com
ineffableinteriors.com
inefficientpursuits.com
ineighborhoods.us
inelco-grinders.com
inelycesna.com

inemember.com
inemethod.com
inencogroup.com.au
ineos4x4clubvic.com.au
inerthaze.com
inertia.digital
inertiaconsulting.co.uk
inertiaeng.com.au
inertialsense.com
inertiaresourcesinc.com
inertiatampa.com
inertiaunlimited.com
inesdahne-steuber.com
inesgaribay.com
ineshafaber.com
inestes.com
inestrous.co.uk
inestrous.com
inetapplication.com
inetgolf.com
inethanol.com
inetite.com
inetwork.com
inevitablehuman.com
inevitableink.com
inevitablepublishing.co
inevitablesteps.com
inewlife.church
inewlifechurch.com
inexhales.com
inexile.co
inexpensivetreecare.com

9453                                                          9454

ineziphoto.com
inf-ind.com
infacol.co.uk
infagency.com
infallible.marketing
infamoustalkgold.com
infancyonward.org
infantear.com
infantehandtherapy.com
infanthealth.org
infantprague.ca
infantprague.org
infantreeusa.com
infantsleepinfo.org.uk
infanttoddlerspecialistnetwork.org
infbag.com
infbhealthcare.org
infectionprevention.hillrom.com
infectionpreventioncontrol.co.uk
infectionpreventioncontrol.mixd.co.i
infectiontreatmentreport.com
infectious.ca
infectiousdiseaseandme.ca
infektionsschutzbelehrungonline.de
infenergy.net
inference.no
infernodasgalinhas.com.br
infernodesign.com
infernoguard.co.nz
infernonaindustriadeovos.com.br
infernopodcast.se
infernoware.net

inferscience.com
infertilitydocs.com
infertilitytreatmentreport.com
infidelitydating.com
infieldmarket.com
infieldproductions.com
infieldstrategies.com
infernoenhormel.com
infernoenlaindustriadeloshuevos.co
infighting.ca
infillhousing.net
infillion.com
infin.mx
infinetresults.com
infingerfurniture.com
infini-fun.com
infini.systems
infiniaire.com
infiniaml.com
infinica.com
infinigate.at
infinigate.be
infinigate.ch
infinigate.co.uk
infinigate.com
infinigate.de
infinigate.fr
infinigate.nl
infinigate.no
infinigate.se
infinigenrenewables.com
infinigrosolutions.com

9455                                                          9456

infinigrow.com
infininc.mysites.io
infinimo.ca
infinio.phonakmarketingservices.com
infinipremium.co.uk
infinipulse.com
infinigo.com
infinite-acres.com
infinite-martialarts.com
infinite-podiatry.com
infinite-prosperity.com
infinite.design
infinite.nu
infiniteabilities.org
infiniteaesthetics.com
infiniteagave.com
infinitebankingadvisers.com
infinitebankingcourses.com
infinitebeautyandskincare.co.uk
infiniteblossomcounseling.com
infinitebodyawareness.com
infinitebodyhealth.com
infinitebranches.com
infinitebrandedmedia.blog
infiniteclinicaltrials.com
infinitecxo.com
infinitedigital.com
infinitedisposal.com
infiniteenergy.com
infiniteequity.com
infinitefacade.com
infinitefba.com

9457

infinitefitnessaustin.com
infinitefocusappraisals.com
infinitefrontiers.io
infinitefunstuff.com
infinitegamecoaching.com
infinitegamez.com
infinitegrfx.com
infinitehearing.com
infinitehearing.ca
infinitehvacservices.com
infiniteid.com
infiniteideasandinnovations.com
infiniteifs.com
infiniteinfusions.com
infiniteinsuranceagency.com
infiniteinv.com
infinitejiujitsuacademy.com
infinitejourney.travel
infinitelabsdigital.com
infinitelandscapes.nz
infinitemassivevalue.com
infinitemc.com
infinitemigration.com.au
infinitemindbody.com
infinitemother.com
infinitemotorsports.com
infinitemws.com
infiniteoffice.com
infiniteparadisetravel.net
infinitepest.com
infinitepossibilities.ca
infinitepower.life

9458

infiniteprint.au
infiniteprint.com.au
infiniteq-it.com
infiniteretina.com
infiniterms.two.zysites.com
infiniteseries.mit.edu
infinitesouldance.com
infinitesteelsolutions.com
infinitetradinginc.com
infiniteubora.com
infiniteupgrades.love
infiniteuploads.com
infinitevacationsgroup.com
infinitevapor.com
infinitevision.net.au
infinitevision.webignite.dev
infinitevisionsports.com
infinitewealthconsultants.com
infinitewellnesscoach.net
infiniteworldadventures.com
infinitewp.com
infinitezentherapy.com
infinitiassist.com
infiniticlean.com
infinitienergy.com
infinitifunds.com
infinitimedical.com
infinitimortgagenm.com
infinition.com
infinitipullahead.com
infinitoservices.com
infinitus.ai

9459

infinitx.co.uk
infinity-accountants.com
infinity-plumbing.com
infinity-quantum.com
infinity-transportation.com
infinity-wealth.com
infinity-web-solutions.com
infinity.nl
infinity.practo.com
infinity247.com
infinity313.com
infinityairandelectric.com
infinityairco.com
infinityairsprings.com
infinityaitools.com
infinityalignment.com
infinityandco.ca
infinityappliancesatx.com
infinityathletics.ca
infinityathletics.com
infinityautohaus1.com
infinitybidet.com
infinitybio.com
infinitybrokersinc.com
infinitybuilthomes.com
infinitybusinessalliance.com
infinitycattle.com
infinitycollective.com
infinitycolony.com
infinitycommunitymgmt.com
infinitycpaconcepts.com
infinitycpasolutions.com

9460

infinitycustomdesigns.com
infinitycyclery.com
infinitydentalfoxlake.com
infinitydentalwellness.com
infinitydieseltrucks.com
infinitydw.com
infinityeightllc.com
infinityelectric.us
infinityescapestravel.com
infinityeventsanddecor.com
infinityeventsolutions.com
infinityexpress.nl
infinityfamilylawyers.com.au
infinityfestival.com
infinityfestival2022.com
infinityfiber.com
infinityfloat.com
infinityflooring.com.au
infinityfortune.com
infinityfuel.com
infinitygambling.com
infinitygametable.com
infinitygroup.co.uk
infinitygroupdenver.com
infinityhealthcentre.com
infinityheatingair.com
infinityheatingandair.com
infinityheatingandcooling.com
infinityholidaylights.com
infinityhospitalitygroup.com
infinityhub.com
infinityhypnosis.com

infinityimagesphotography.com
infinityinfusionnursing.com
infinityinsurancepartners.com
infinityiv.au
infinityiv.com.au
infinitylaboratories.com
infinityleads.uk
infinitylearningcenter.com
infinitylifeandlightwellness.com
infinitylifts.com.au
infinitylimocar.com
infinitylounge.lu
infinitymassage.me
infinitymathcreations.com
infinitymathtutoring.com
infinitymec.com
infinitymedicalbillings.com
infinitymedspa.com
infinitymedspari.com
infinitynailbar.ca
infinityns.co.uk
infinityonline.lu
infinityparkderby.co.uk
infinitypilates.com
infinityplayer.io
infinityplumbingandseptic.com
infinityplusservices.com
infinitypm.com
infinitypools.au
infinitypools.net.au
infinityprintingnv.com
infinityrcm.us

9461

9462

infinityrehab.com
infinityreporting.net
infinityrising.us
infinityroofing-nc.com
infinitysalesandmarketinginc.com
infinityscuba.com
infinitysepticanddrain.com
infinitysignsystems.com
infinitysolutionsoh.com
infinitysolutionsohio.com
infinitysomega.studio
infinityspayyc.com
infinityss4.org
infinitystonesf.com
infinitystudioseventplanning.com
infinitysurfaces.com.au
infinitysystems.online
infinitytdc.com
infinitytexasac.com
infinitytexasairandelectric.com
infinitytexasmechanical.com
infinitytherapyforkids.com
infinitytherapyservices.com
infinitytrainingint.com
infinitytransitionscoaching.com
infinitytx.us
infinitytxac.com
infinitytxair.com
infinitytxairandelectric.com
infinityuv.com
infinityvideowalls.com
infinitywater.net

infinitywatertreatment.co.uk
infinitywealthco.com
infinitywealthcompany.com
infinityweddings.com
infinitywellnessauburn.com
infinitywellnessmd.com
infinityworks.com
infinityworks.scot
infinium-interiors.com
infiniumadvisors.com
infiniumcom.com
infiniumcom.net
infiniumcomm.com
infiniumcomm.net
infiniumnde.com
infinlaw.com
infintium.com
infinx.com
infinyphoto.ca
infirst-usa.com
infiso.io
infit.org
infitium.com
infitiumproductions.com
infitiumstudio.com
infitiumstudios.com
inflamedandunchained.com
inflatable-parks.com
inflatable-parks.de
inflatable-parks.nl
inflatableairbags.com
inflatablefusion.com

9463

9464

inflatablelogowall.com
inflatablemoneybooth.com
inflatablereplicas.com
inflatablesport.com
inflatespace.co.uk
inflected.io
inflectionbrands.com
inflectionresources.com
inflectivegrowthpartners.com
inflector.ca
inflexionfinancial.com
inflexionpoint.ai
inflextion.com
inflighthealth.com
inflightlaw.com
inflightsurveys.co.uk
inflite-ast.co.uk
inflite-engineering.co.uk
inflite-mro.co.uk
inflite.co.uk
inflowdesignco.com
inflows.app
influancehaircare.com
influence-florida.com
influence.church
influence.ci
influence.fm
influence.life
influenceable.io
influenceacademy.net
influenceaction.com
influenceandscale.com

influenceatwork.com
influenceboard.com
influencedbydee.com
influencegrid.com
influenceher.org
influencehunter.com
influencelogic.com
influenceloungeati.com
influencemedia.ca
influencemkting.com
influencemobile.com
influencenetwork.com
influencenowpodcast.com
influencepackaging.com
influencercontinuum.com
influencerdaily.com
influencerhub.ae
influencerlegal.co
influencermarketingschool.com
influencers.myheritage.com
influencerstartupstudio.com
influencesdesign.com
influenceethis.ca
influencevision.com
influencingincolor.com
influencingincome.com
influencive.com
influentialagent.com
influentialexecutive.com
influentialpersonalbrandsummit.com
influentialsports.com
influenza.canadiangeographic.ca

influenzahub.com
influenzavaccinestudy.com
infuex.com
infuitive.com
influx.adrianflux.co.uk
influxmeasurements.com
infnite-fun.com
info-budapest.com
info-decideur.com
info-mbs.com
info-perlval.com
info-sante-pratique.com
info.211childcare.org
info.abcsportscamps.com
info.acadis.com
info.accutempbr.com
info.activistmonitor.com
info.acuris.com
info.acurisriskintelligence.com
info.acurisstudios.com
info.akitabox.com
info.aleran.com
info.antechimagingservices.com
info.antioch.edu
info.api.org
info.arcconference.com
info.armorpoint.com
info.assemblysoftware.com
info.autoauth.com
info.autobahncph.dk
info.bedrocklearning.org
info.belocalpub.com

info.biomeafusion.com
info.bolthc.com
info.brettlarkin.com
info.bromicrefrigeration.com.au
info.brownsugar.com
info.bt.school
info.buildingsandsites.com
info.business.allcampus.com
info.butterfieldtrails.com
info.calloneonline.com
info.caregistry.org
info.carsonwealth.com
info.cebroker.com
info.cellsforlife.com
info.chconnect.org
info.chilipepperranch.com
info.chss.gmu.edu
info.ci.independence.or.us
info.cintaaveda.edu
info.collegebaseballcamps.com
info.collegesoftballcamps.com
info.comcoinc.com
info.contentcanvas.com
info.cpgagency.com
info.cq.com
info.creditlogement.fr
info.cruisesinc.com
info.dealreporter.com
info.debtwire.com
info.deckingperth.com.au
info.denverchristian.org
info.didgigo.com

info.dlcmgmt.com
info.drbronner.com
info.eleanorhealth.com
info.eplata.com
info.esms.org.uk
info.essentialscard.biz
info.eurekaplatform.org
info.eventvesta.com
info.explorewildnewyork.com
info.extrasavingsportal.com
info.fera.co.uk
info.ffbwi.com
info.findlay.edu
info.firstforward.com
info.flavorseal.com
info.flyeasterwood.com
info.ftc.edu
info.gamedayready.com
info.getdandy.com
info.getwuwta.com
info.giveinteractive.com
info.govaria.com
info.greengrounds.us
info.guardianangeldevices.com
info.heilkundeinformativ.de
info.highereducation.com
info.hoa-sites.com
info.homewisedocs.com
info.hotspringspasofkc.com
info.hyphensolutions.com
info.idlbenefit.com
info.inclood.net

info.industrypim.com
info.integricare.org.au
info.interimcredentials.com
info.ipt.org
info.johnshopkinsnursing.org
info.jonessmiles.com
info.keylargofisheries.com
info.knightsbridgefx.com
info.konfer.online
info.kyc6.com
info.law.uga.edu
info.lawbowling.com
info.lawinorder.com.au
info.leslieelectricalservices.com.au
info.lhg.net.au
info.liveinspringfieldmo.com
info.maia.community
info.marcomcentral.com
info.marinobarreview.com
info.mergermarket.com
info.messagenet.com.au
info.metrohmusa.com
info.mikerashid.com
info.millinerfinance.co.uk
info.miraclemill.com
info.mmcontractors.com
info.mobit.no
info.moderndaygaragecolumbus.com
info.montkush.com
info.mrsalabamaamerica.com
info.myershomebuyers.com
info.myndhs.com

info.n2co.com
info.necvancouver.org
info.neofill.com
info.nerdsthatcare.com
info.nirk.no
info.nuvolum.com
info.nzms.com
info.officeevolution.com
info.onesellsrealestate.com
info.onewindowapp.com
info.orcid.org
info.oregon.aaa.com
info.owmintegrativewellness.com
info.packstudio.com
info.paradigmvendo.com
info.parr-global.com
info.pe.gatech.edu
info.peachtreepestcontrol.com
info.peregianblue.com
info.perfectinfo.com
info.pestsoutwa.com.au
info.pharmacy.presby.edu
info.pri-med.com
info.pro-lab-direct.com
info.projectyourself.com
info.ptsem.edu
info.railsentinel.co.uk
info.reachmyteach.com
info.realproducersmag.com
info.redstage.com
info.redvector.com
info.resistancethefilm.com

info.reunioncourtclearlake.com
info.reverse-solutions.com
info.revivecounselingservices.org
info.sbcadmin.org
info.scfirststeps-kits.com
info.shop-skirt.com
info.showmetheparts.com
info.silverdaleoa.org
info.simplespring.com
info.simplyreverse.com
info.siskinrehab.org
info.snapinspect.com
info.springhealth.com
info.staging.highereducation.com
info.steamsos.com
info.strollmag.com
info.sunstainable.com.au
info.synergyqsym.com.au
info.tailos.com
info.targetsolutions.com
info.teachboost.com
info.themapleton.com
info.theoremreach.com
info.thepauselife.com
info.ticketmaster.fi
info.ticketweb.ca
info.tidsmaskinen.no
info.tidyup.com.au
info.toiturespg.ca
info.treosignaturehomes.com
info.trin.cam.ac.uk
info.turbocourt.com

info.unclemaddiosfranchising.com
info.ventureoutdoor.com.au
info.vicemediagroup.com
info.viviarto.com
info.volmax.no
info.warespace.com
info.wealthmonitor.com
info.weitzlux.com
info.wesurv.com
info.whyparagon.com
info.womensfundingnetwork.org
info.xad.com
info.yourfoundationexperts.com
info2.ultimatemedical.edu
info2grow.com
info4seniors.org
infoagen.rumah.com
infoal-inc.com
infobase.com
infobase2022stg.infobase.com
infobionic.ai
infoblazer.uk
infobonaire.com
infobridgeport.com
infobuild.ee
infobuild.fi
infocampaign.org
infocarnivore.com
infocenter.io
infocentral.albizu.edu
infocus-caloundra.com.au
infocus.eltngl.com

9473

infocusdeals.com
infocusfilmschool.com
infocusfin.com
infocusimagesllc.com
infocusinsurance.com
infocusmindset.com
infocusplus.com
infocusurgentcarejobs.com
infodefense.co
infodefense.com
infodeli.com
infodir.com
infodirections.com
infodnasolutions.com
infodocket.com
infofluency.net
infofonwomen.org
infoglas.de
infoglas.net
infogovsolutions.com
infographicworld.com
infoh.us
infohub.austincc.edu
infolawcentre.blogs.sas.ac.uk
infoleo.vsj.ca
infolib.blog.jbs.cam.ac.uk
infolock.com
infolynxeft.com
infomanagementcenter.com
infomatrixinc.com
infomaxoffice.com
infomedicausa.com

9474

infomercials-tv.com
infomineresearch.com
infonista.com
infoodmarketing.com
infopack.palmlakecare.com.au
infopad.co.uk
infopaie.com
infopedia.interfaceware.com
infoplays.com
infoprivacyprofessionals.com
infoprodigital.co.uk
infoprodutos.stoodi.com.br
infopromap.com
infopropane.com
infopropane.quebec
infopros.com
inforallegheny.com
inforcetechnology.com
inforcloverleaf.com
inforda.com
inforfemmes.be
inforfg.com
inforiver.com
inform-celotex-limited.co.uk
inform-celotex-limited.com
inform.asanalytics.eu
inform.boltonglobal.com
informa.expo-genie.com
informactuaries.com
informafoodservice.com
informalscience.org
informarchitect.com

9475

informatedfw.com
informaticalessen.be
informaticspro.com
informatie.miseenplace.nl
information-marketing-event.com
information-professionals.org
information-technology.momentumv
information.hnb-law.com
informationalinterviewarticles.com
informationdisclosure.org
informationdynamix.com
informationgrid.com
informationgrid.nl
informationintuitive.com
informationisammunition.com
informationmarketingevent.com
informationmedicine.org
informationshield.com
informationsideroad.com
informatique.sainteanne.ca
informdigital.ie
informed.ai
informed.vote
informedchoice.org
informedconsent.dev.utah.gov
informedconsent.stage.utah.gov
informedconsent.utah.gov
informedconsentpa.org
informeddna.com
informedleaders.com
informedmarketingsolutions.com
informedmedicine.org

9476

informedshopper.org
informer.io
informes.valorem.com.co
informex-claims-platform.be
informex-hellas.com
informex-vehicle-online.be
informex.be
informfitness.com
informhealth.com
informinbox.com
formingchange.com
information.com.au
informprime.com
informsurveying.co.uk
inforoom.truste.com
infortal.com
inforwarder.com
infosante.lesoeufs.ca
infosayz.com
infosec.uthscsa.edu
infosecevents.net
infosecinstitutesucks.com
infosecmanchester.com
infosecnashville.com
infosecpeople.co.uk
infosecuritymagazine.brighttalk.com
infosecworldusa.com
infosense.com
infoshare-is.com
infosight.co.il
infosight.com
infostaging.brownsugar.com

infosto.no
infostream.com
infosurancetx.com
infosurv.com
infosystemscyber.com
infosystemsinc.com
infotainnetwork.com
infotainradio.com
infotainradiotv.com
infotap.com
infotechsourcing.com
infotelsystems.com
infotrac.com
infotrack.com
infotrader.com
infotraderhub.com
infotreegolf.com
infotreeinc.com
infotrend.com
infoverity.com
infowareservices.com.au
infowerks.com
infoworks.io
infoworkstech.com
infozgrada.rs
infra-eng.com
infra.expo-genie.com
infra.fi
infra.vandorp.eu
infrabuild.com
infrabuildstg.dev-serv.net
infrachain.com

9477                                          9478

infrachain.eu
infrachain.lu
infrachain.net
infracoafrica.com
infracon.ca
infracon.com
infrafunding.wa.gov
infrahealth.co.uk
infralogic.com
inframanage.com
inframark.com
inframationgroup.com
inframesphotography.com
inframodex.ca
inframodex.com
infranord.no
infraoutdoorsales.com
infraprop.co
infraredheaters.com.cn
infraredimaging.com
infrarx.com
infrascope.eiu.com
infrasourceinc.com
infrasourceus.com
infraspec.co.uk
infraspect.com
infrastructure-eng.com
infrastructure.1lempire.com
infrastructure.endeavorb2b.com
infrastructure.org.au
infrastructure.siegelendowment.org
infrastructureconcrete.com

infrastructureconsentadvisers.co.uk
infrastructureconsentadvisers.com
infrastructureconsentadvisers.uk
infrastructureconsentadvisors.com
infrastructureconsentadvisors.uk
infrastructurecouncil.org
infrastructureiot.com
infrastructurela.org
infrastructurelaw.net
infrastructurelawyers.net
infrastructurelawyers.us
infrastructuremarine.com
infrastructurenext.com.au
infrastructurepc.com
infrastructures.csmv.qc.ca
infrastructures.cssmv.gouv.qc.ca
infrastructures.gr
infrastructuresafetysymposium.com
infrastructuresolutions.co.nz
infrastructuresystems.com
infrastructuretexas.org
infratechinnovations.com
infratide.com
infraworksgroup.com
infreedomscause.com
infromthecoldsj.ca
infrontglobal.com
infrontmedia.net.au
infullbloom.us
infullhealth.org
infund.no
infusalounge.com

9479                                          9480

infuse.it
infuse.ornl.gov
infusedestore.com
infusedimpact.org
infusedsolutions.com
infusehospitality.com
infuseinsurance.com
infuservusa.com
infusetheplanet.com
infusion.media
infusion5.com
infusionbodywork.com
infusionbrewing.com
infusioncapitalgroup.com
infusioncenter.org
infusioncenteraccreditation.org
infusiongroup.com
infusionhealthcare.nz
infusionmanagementhq.com
infusionplusrx.com
infusionproject.org
infusionsoftco.com
infusionsolutionsinc.com
infusionspecialists.org
infusiontexas.com
infusiontx.com
infusionweddingconcepts.ie
infusium.com
infutor.com
ing-aarland.no
ing.org
ingaa.org

9481

ingacasha.com
ingalls-iaama.com
ingamasek.com
ingamba.pro
ingame-sports.com
ingamerz.com
ingberiplayver.com
ingconsultinginc.com
ingearmechanical.com.au
ingeborns.se
ingedeboeck.be
ingegno.io
ingelatisen.se
ingelmecsrl.com
ingemarpongratz.com
ingemarpongratz.info
ingemarpongratz.org
ingemarpongratz.se
ingemarpongratzse.se
ingemplois.ca
ingeneerity.com
ingenierodemillas.com
ingenieusement.fr
ingenieuxplus.com
ingenionmedical.co.uk
ingenious.co.uk
ingenious3d.com
ingeniousbaby.com
ingeniousio.com
ingeniouslife.com
ingeniousmed.com
ingeniousplus.ca

9482

ingeniquest.com
ingenium.ca
ingenium.engr.tamu.edu
ingenium.legal
ingeniumcc.com
ingeniumplus.com
ingenius.solutions
ingenspanderer.no
ingentistech.com
ingenuc.se
ingenuiti.com
ingenuity-learning.com
ingenuity.ph
ingenuitycleveland.org
ingenuitydesign.com
ingenuityprecision.com
ingenuityventurefund.com
ingermanson.com
ingermansonfarms.com
ingersollanimalhospital.com
ingersollrandperformanceservices.c
ingesdavenir.org
ingexchange.com
inggolf.com
inggranite.com
ingham.clubs.bowlslink.com.au
ingham.com
inghamdrilling.com.au
inghams.co.nz
inghamsapparel.com.au
inghamtouristpark.com.au
ingin-is.com

9483

inginfint.com
inglado.com
inglasia.com
inglaterrabrasil.com.br
ingleair.com
ingleburnlions.org.au
ingledoddmedia.com
inglelawoffices.com
inglemoor.com
inglenook.com
inglenookeng.com
inglesgroup.com.au
inglesonline.com
inglesservice.com
ingleswow.com
inglewood.campers4sale.co.uk
inglewood.clubs.bowlslink.com.au
inglewoodaustralia.com.au
inglewoodchamber.org
inglispd.com
inglistonpavilion.co.uk
ingmirephillips.com
ingo.me
ingolf.net.au
ingoodcompany.ca
ingoodcompany.de
ingoodcompany.redf.org
ingoodorderhsv.com
ingoodpractice.com
ingostastyfood.com
ingraceandknowledge.com
ingrainedkitchens.com

9484

ingrainedrecovery.com
ingram.com
ingramangus.com
ingramaviationinsurance.com
ingramcosmeticsurgery.com
ingramexpress.com
ingraminjurylaw.com
ingramlogistics.com
ingramrvcenter.com
ingrams.com
ingramsfloorcovering.com
ingramsiding.com
ingramsmarteducation.com
ingramsmartphotography.com
ingramwhiskey.com
ingredia-usa.com
ingredientsafe.com
ingredientsfoundry.com
ingredientwerks.com
ingredientworks.com
ingreso.se
ingressone.com
ingridbarnhart.com
ingridberriosphotography.com
ingridkirst.com
ingridkjelling.com
ingridpetersen.com
ingridphotography.com.au
ingridraphael.com
ingridsegevfitness.com
ingridslavendercottage.com.au
ingridthierry.fr

ingridyoga.co.nz
ingroupconsulting.com
ingsm2024.nuc.berkeley.edu
ingstadmedia.com
ingstruconstruction.com
ingstrupdoors.com
inguicharitabletrust.com
ingvoyage.com
ingyouth.org
inhab.se
inhabit.com
inhabit.corcoran.com
inhabit.perkinswill.com
inhabit.qualityedge.com
inhabitdsgn.com
inhabithotels.com
inhabitinteriordesignstudio.com
inhabitmissoula.com
inhand.cincymuseum.org
inhanddental.com
inhanddevelopments.com
inharmonydentalcare.com
inharmonyrainier.com
inhbpc.com
inhealthdistrict.com
inhealthdistrict.org
inhega.com
inherentco.com
inherentstrength.com
inherit.org.au
inheritage.org
inheritagealmanack.org

inheritanceacademy.org
inheritanceadoptions.org
inheritanceinfo.com
inheritanceloan.com
inheritanceloanadvances.com
inheritanceloansusa.com
inheritedandco.com
inheritedhouse.estate
inheriting.com
inheritthemusicskilledcareers.org
inhervision.com
inherwallet.com
inhfa.org
inhibitcoatings.com
inhibrx.com
inhisgripministry.org
inhishandscontractors.com
inhisimagefingerprinting.com
inhisnamecreations.com
inhisnamecreations.org
inhisnameministry.org
inhistimeadoption.com
inhome.qualicare.com
inhomebasedpc.com
inhomecaredallas.com
inhomecarefortworth.com
inhomecaresantabarbara.com
inhomecarestlouis.com
inhomecarewashington.com
inhomedesign.ca
inhomelaundry.com
inhomeoptics.com

inhomepediatricpt.com
inhomephysicaltherapy.ca
inhomeseniorkare.com
inhometrainer.ca
inhonorofdesign.com
inhorsepower.com
inhorto.co.uk
inhous.com
inhouse-immobilien.ch
inhouse.no
inhouseadagency.com
inhouseally.com
inhousefilms.com.au
inhouselegaltech.com
inhousemodernmedia.com
inhouseoxford.co.uk
inhouseradiology.com.au
inhousestrategies.ca
inhousesurveys.co.uk
inhousevisuals.com.au
inhousewebagency.com
inhss.com
inicholmortgages.com
iniciativaparidadgenerord.gob.do
inicio.clinicaayaria.cl
iniciocreative.com
iniciowindows.com
inicorp.net
inicultureshock.com
inigoinsurance.com
inincqa.com
iningatilagiit.ca

inink.io
ininkweddings.com
ininso.co
inisealga.store
inisealga.today
inisfreeestate.com
inisoftshorewind.ie
inisoft.com
inita.com
inita.link
initechdesigncorp.com
initechsystems.io
initia.org
initial-assessment.co.uk
initialaviation.ca
initialaviation.com
initialdesigngroup.com
initialforce.com
initialkc.com
initiall.immo
initialletters.com
initialsbuttonbar.com
initiate.ie
initiateanalytics.com
initiatecontentcreation.com.au
initiatief-antoninartaud.be
initiative.co.uk
initiative.com
initiative.global
initiatives.corban.edu
initiativesustain.org
initiativevoisinage.ca

initium-bio.com
initlive.ca
initlive.com
inixbiz.com
inizio.com
inizioengage.com
iniziomarketing.consulting
iniziwines.com
injalak.com
injaz-consulting.com
injcenters.com
inject2protect.org
injectables.io
injectechnw.com
injectedmotion.com
injectinjectables.com
injection-connection.com
injectionmold.in
injectionmoldinc.com
injectionmoldingtips.com
injectionsbymegan.com
injectiontraining.com
injectorcoachinstitute.com
injectorsonly.com
injetedesigns.com
injil.bible
injio.com
injjogo.com
injri.com
injiepropertymanagement.com.au
injured.bagenlaw.com
injured.ca

injured.lawdesai.com
injured661.com
injured914.denleacarton.com
injuredatsea.com
injuredbikerlaw.com
injuredcarolina.com
injuredinacar-lv.com
injuredinahotel.com
injuredinflorida.com
injuredinmass.com
injuredinnh.com
injuredinsc.com
injuredjustice.com
injuredly.com
injuredseniorhotline.com
injuredtoday.com
injuredveterans.com
injuredworkerlaw.com
injuries.hilljustice.com
injuries.jwlawct.com
injuries.pazerandepstein.com
injurly.co
injury-defenders.com
injury-lawyer-miami.com
injury.bchinjurylaw.com
injury.io
injury.suzukilawoffices.com
injury.tellrobert.com
injuryadvicelawyers.com
injuryadvisor.net
injuryak.com
injuryatsea.com

injuryattelite.com
injuryattorney.biz
injuryattorneyelite.com
injuryattorneyofdallas.com
injuryattorneyoftexas.com
injuryattorneypascofl.com
injuryattorneysmn.com
injurybiawg.com
injuryboard.com
injuryboard.org
injurycalc.com
injurycalculator.org
injurycareclinic.com
injurycentersofbrevard.com
injuryclaim.com
injuryclaimnyclaw.com
injuryclaimslegal.com
injurydocmiddlevillage.com
injurydocqueensvillage.com
injuryfinance.com
injuryfirm.vegas
injuryfirmcalifornia.com
injuryhelp.online
injuryhelpresource.org
injuryinidaho.com
injuryinpa.com
injuryjusticeexperts.com
injuryjusticelawyer.com
injuryjustpro.com
injurylaw.beyourvoice.com
injurylaw.com
injurylawatty.com

injurylawattys.com
injurylawdw.com
injurylaweducationcenter.com
injurylawfirmgeorgia.com
injurylawmn.com
injurylawreport.com
injurylawsupport.org
injurylawtx.com
injurylawyeradvocate.com
injurylawyerbelleville.ca
injurylawyerbrockville.ca
injurylawyercornwall.ca
injurylawyerdecatur.com
injurylawyerelite.com
injurylawyerfriedman.com
injurylawyerhelp.net
injurylawyerjohn.com
injurylawyerlaredo.com
injurylawyerottawa.com
injurylawyers-nj.com
injurylawyers.mccoymccoy.com
injurylawyersandattorneys.net
injurylawyersboulder.com
injurylawyersconnect.com
injurylawyersite.net
injurylawyersnearme.com
injurylawyertulsa.com
injurylaywers.mccoymccoy.com
injurylinks.com
injurylogic.mysites.io
injurymatters.com
injurymedmal.com

9493

injuryoakland.com
injuryrd.com
injuryrehabcenters.com
injuryrehabwi.com
injuryrelief.com
injuryscreener.com
injuryservicesusa.com
injurytrialattorneys.com
injurytriallawyer.com
injurywallet.com
ink-advertising.com
ink-co.com
ink-global.com
ink-jetdirect.com
ink-stjohns.com
ink-stjohns.org
ink-studio.com
ink.enderuncolleges.com
ink.inc
ink19.com
inka.com.au
inkabranding.com
inkandashberry.com
inkandblushboudoir.com
inkandindigo.com
inkandlinda.com
inkandpixelagency.com
inkandscanfingerprinting.com
inkandvelvetdesigns.com
inkandwater.co.uk
inkandwheelsbigshow.ca
inkandwheelsbigshow.com

9494

inkandwheelsshow.ca
inkandwheelsshow.com
inkandwillowphotography.com
inkartdesigns.com
inkassohjelp.figent.no
inkawaylaser.com
inkberries.com
inkbit3d.com
inkblotmediagroup.com
inkbooktattoosoftware.com
inkcarceration.com
inkdifferenttattoos.com
inkdrops.fr
inkdwell.com
inkedblankpage.com
inkedmag.com
inkedoutnj.com
inkedtacos.com
inkedup.mysites.io
inkeraserpittsburgh.com
inkfactorypr.com
inkfestival.org
inkfli.com
inkgrade.com
inkhubhq.com
inkincnewyork.com
inkincpr.com
inkindspace.com
inkirkwood.com
inkjetinsight.com
inkjetlife.com
inkjetsolutions.co.uk

9495

inklings-studies.org
inklingtheatre.com
inkludera.se
inkludertmeg.no
inklusiv.com
inklusiv.org
inklusiv.uia.no
inkmeetspaper.com
inkmusic.at
inkoff.me
inkontinenz.de
inkoopfacturen.accountant
inkoopfacturen.nl
inkpen.co.nz
inkpotcreative.com
inkriotmarketing.com
inkrocksoul.com
inkrprinting.com
inksinstallations.com
inkskin.nl
inksnatcher.com
inkspiks.com
inkspirecalligraphy.com
inkspotga.com
inkstickmedia.com
inkstitution.co.nz
inkstonearchitects.com
inkstrokes.com
inkswatch.pagepath.com
inktankir.com
inktaxservice.com
inktsa.sunchemical.com

9496

inkubator.biz
inkumbrella.com
inkuservices.com
inkvictus.com
inkwarenyartists.com
inkwares.com
inkwell.law
inkwellcommunications.com
inkwellstl.com
inkwelltavern.com
inkwinks.com
inkygraphix.com.au
inkyivy.com
inkyma.com
inkythinking.com
inkytonic.com
inland-danceacademy.com
inland-marine.com
inlandaebg.org
inlandaesthetic.com
inlandandcoastal.co.uk
inlandandcoastal.com
inlandasphaltpaving.com
inlandauto.com
inlandbank.com
inlandbays.org
inlandbusiness.us
inlandcapitalfunds.com
inlandcell.com
inlandcellular.com
inlandchoicedental.com
inlandco.com

inlandcoatings.com
inlandconstgroup.com
inlandcrop.com
inlandempire.communitycommons.c
inlandempirelifeeast.com
inlandempirelifestyle.com
inlandempireneighborhoods.com
inlandempiretms.com
inlandempirewomenscenter.com
inlandendocrine.com
inlanderlowvoltage.com
inlandhillschurch.com
inlandhotspring.com
inlandlimbandbrace.com
inlandnaturalmedicine.com
inlandperio.com
inlandpipeyakima.com
inlandpointretirement.com
inlandpoolsppsl.com
inlandportauthority.dev.utah.gov
inlandportauthority.stage.utah.gov
inlandportauthority.utah.gov
inlandquality.us
inlandrail.artc.com.au
inlandrail.com.au
inlandsuites.com
inlandtransit.com
inlandvalleyengineering.com
inlaydoorsystems.com
inlayinsights.com
inlbridgetown.org
inletcapitalgroup.com

inletemploymentlaw.ca
inletfitness.com
inletprivatewealth.com
inlighta.com
inlightmentalhealth.com
inlightmentalhealthservices.com
inlightre.com
inlign.fr
inlikeme.com
inline-admin.com
inline.construction
inline.contractors
inline.us
inlineadmin.com
inlinebg.co.nz
inlinecontacts.com
inlinecrm.com
inlinedata.com
inlinedatasystems.com
inlinedevices.com
inlineflooring.com
inlineglasscraft.com
inlinelabs.preparingtolaunch.com.au
inlinemarketing.io
inlinepf.com
inlineprocess.com
inlineskatecourse.com
inlinespeedskater.com
inlinks.org
inlk.thrivewebsiteadmin.com
inlkv.fi
inlocal.marketing

inlogic.in
inlovenessphotography.com
inlovephotography.ie
inlpcenter.org
inlpsa.com
inlus.org
inlymmo.fr
inm-group.com
inm-psi.org
inmagic.com
inmamindtravels.com
inman-murphy.com
inmanaudiology.com
inmandentalclinic.com
inmaneyecare.com
inmanfamilywines.com
inmanparkorthopedo.com
inmansod.com
inmansportsclub.com
inmanvet.com
inmarijuana.com
inmarket.com
inmarketingwetrust.com.au
inmarketmoments.com
inmateencounters.com
inmatemoms.org
inmecs21.hku.edu.tr
inmed.us
inmedblogs.us
inmedicaidffs.kepro.com
inmedrx.com
inmex.org

inmhelp.com
inmiamire.com
inmigracionatlanta.us
inmigracioncondignidad.com
inmindout.com
inmindsoftware.com
inmobiliareinternationale.com
inmocreative.com
inmoment.com
inmomentum.com
inmomwetrust.org
inmontessori.co
inmood.prodecopharma.com
inmost.uja.no
inmotion-physicaltherapy.com
inmotion.ca
inmotionbrands.com
inmotiondentists.com
inmotionetwork.org
inmotionfitnessathome.com
inmotionfitnessmn.com
inmotionhealthcentre.ca
inmotionmagazine.com
inmotionptg.com
inmotionrealestate.com
inmotionroofing.com
inmpl.com.au
inmueblesparaempresas.com
inmyhonestopinion.com.au
inmykitchencatering.com
inmypaws.com
inmyprime.au

inmyprime.com.au
inmyprime.org.au
inmysparetime.com
inn-at-circle-t.com
inn.org
inn.ventures
inn2flix.com
inn8ly.com
innahudz.com
innamitev.com
innanovaphotography.com
innaorganic.co
innaorganic.com
innarbeid.uja.no
innasnaphotography.com
innatcapekiwanda.com
innatchristmasplace.com
innatdiscoverycoast.com
innate-liquid.staging.mysites.io
innate.com
innate.lv
innateastbeach.com
innatebeauty.com
innateevolution.com
innatefocus.works
innatehealing.health
innatehealingcompany.com
innatehealthandwellness.com
innatehealthcare.org
innatehealthchiro.co.uk
innateinnerwisdom.com
innatelygreat.com

9501

9502

innateuropavillage.com
innatewines.com
innatgigharbor.com
innathastingspark.com
innathighway1.com
innathoneyrun.com
innathuntersrun.com
innatlagunabeach.com
innatlangley.com
innatlostcreek.com
innatmaryslandfarm.com
innatmeander.com
innatmoseslake.com
innatopiler.com
innatottercrest.com
innatromers.com
innatsaintmarys.com
innatscituate.com
innatsunsetmillranch.com
innattheoldjail.com
innattheparknj.com
innatvirginiatech.com
innboonsboro.com
inncapabilities.com
inncondohv.com
innegra5280.com
inner-alchemy.com.au
inner-bridges.com
inner-eco.com
inner-gize.com
inner-math.com
inner-sight.com

inneractions.net
inneralchemy.ptenhance.app
inneraltar.com
innerbalance-enroll.com
innerbalance-massage.com
innerbalancehrt-enroll.com
innerbalancemed.com
innerbayrefinishing.com
innerbaystorage.com
innerbeau.com
innerbeautyhealing.com
innerbeautyhealing.us
innerbloomrecoveryservices.com
innerbuzzy.com
innercept.com
innercircle.com.au
innercircle.engineering.asu.edu
innercircle.highperformancefounder.
innercircle.thesacredscience.com
innercircle.valorouscircle.com
innercircleautism.com
innercircledesign.com
innercircleperks.com
innercirclepropertymanagement.com
innercircleshow.com
innercity.gotennissource.com
innercitydefense.com
innercityeducation.org
innercityfunding.com
innercityinvestors.com
innercitylaw.org
innercoachcc.com

9503

9504

innercompasscounseling.net
innercompasslondon.ca
innercompasstherapy.net
innercuretechnologies.com
innerduct.com
innerdynamicspt.com
inneredison.com
innerexpressions.org
innerfacesign.com
innerfitnessnc.com
innerfocuscounselingokc.com
innerfold.com
innergamemastery.net
innergeniusglobal.com
innergetics.ca
innergia.com
innergizedeats.com
innerjuiceandyoga.com
innergrowthpsychology.com.au
innerguideexpeditions.com
innergy.com
innergyapp.com
innergyconnectionstherapy.com
innerharborcondos.com
innerharborevents.com
innerhavenwellness.com
innerhealing.ca
innerhealingandpeace.com
innerjointech.com
innerlight.digital
innerlightministries.org
innerlightpsychotherapy.net

innerlightvalley.com
innerloopmedia.com
innerluna.com
innermindshealth.com
innermostdigital.com
innernerds.com
innerpak.com
innerpeacepts.org
innerpeacewear.com
innerpeaks.com
innerpiecepdx.com
innerplant.com
innerpowermartialarts.com
innergore.com
innersanctuaryonline.org
innersavage.com
innerschoolleaders.org
innerschoolresources.org
innerself-care.com
innersense-semi.com
innersenseorganicbeauty.co.uk
innershala.com
innershift.com
innerspacehealthcare.com
innerspacesystems.com
innerstandsocial.com
innerstarfilms.com
innersteppingstones.com
innerstrengtheducation.org
innerstudio.com.au
innersummits.ca
innersunroanoke.com

9505

9506

innertechnology.com
innertelligencecoaching.com
innertouchdigital.com
innertreasurehunt.com
inneru.coach
innervalley.net
innerviewadvisors.com
innerviewgroup.com
innerviewmedia.com
innervision.studio
innervisionpsychedelics.com
innervisionstudio.io
innervoicepc.com
innervoicetherapy.ca
innervoyagerecovery.com
innerwellnesscenter.com
innerwestplumbing.com.au
innerwisdomfamilychiropractic.ca
innerwisdomsource.com
innerworkfamilyservices.com
innerworkings.au
innerworksacupuncture.com
innerworkspro.com
innergyuenergy.com
innes-england.com
innes-strategy.nz
inneseyeclinic.com
innesmackay.com
innessjobs.com
innevation.com
innformationsystems.com
innherredoyeklinikk.no

innherredrenovasjon.no
innherredsbakeriet.no
inniaccounts.co.uk
inniesawards.com
innisfilspartans.com
innisfornh.com
innisfreetherapy.co.uk
innivec.com
innkeeperllc.com
innkjopsskolen.com
innlandet-boligprosjekt.no
innlandetkulturformidling.no
innmaidnoodles.com
innmediakit.com
inno-sci.com
inno-steel.dk
inno4llc.com
innoaquainc.com
innoartlab.com
innoartlab.fr
innobenefits.com
innoblative.com
innoblueinc.com
innocademy.com
innocamp.no
innocapital.ca
innocenceoc.org
innocencetexas.org
innocloudllc.com
innocom.co.il
innoconf.com
innocuranephrology.com

9507

9508

innodata.com
innodsg.com
innofcapemay.com
innofed.io
innofhydepark.com
innofiber.com
innofilate.co.uk
innoflexcorp.com
innoforces.ch
innofsedona.com
innofthemountaingods.com
innogration.nl
innohealthsci.com
innohrms.com
innoliftusa.com
innomatch.ai
innomate.com.au
innomate.io
innomatics.com
innomatix.be
innomergence.com
innonbaronscreek.com
innonchurchroad.com
innonlakesuperior.com
innonmontford.com
innonthebeach.co.uk
innonthemain.com
innontheriverwalk.com
innontheshore.co.uk
innopainting.com
innoparticularorder.com
innophaseinc.com

innophaseiot.com
innopipe.dk
innopiphany.com
innorpo.com
innoscapestudio.com
innosource.com
innosource.org
innosource.us
innosourcedsg.com
innosourceinc.com
innosourceinc.net
innosourcerpo.com
innospec.com
innospeceids.co.uk
innospecinc.com
innostax.com
innoteam.it
innotec-systems.com
innotecgroup.com
innotech-execaire.com
innotechaviation.com
innotechfrontier.com
innotechprecisionmed.com
innoutautoservice.com
innoutbook.com
innoutburgercruelty.com
innov8.place
innov8outdoors.com
innov8rs.co
innov8talent.com
innov8tiv.com
innova-group.com.au

innova-ms.com
innova-partnership.co.uk
innovaarn.com.au
innovacarehealth.com
innovacarepartners.com
innovacyn.com
innovadentalinc.com
innovadesigngroup.co.uk
innovadev.app
innovaem.com
innovaesmethod.gallery
innovaflexusa.com
innovaheatingandair.com
innovaimplantcenter.com
innovainstitute.ae
innovair.qcustomclothing.com
innovaktif.com
innovallc.com
innovaltec.com
innovamatrix.com
innovamedtec.com
innovanw.com
innovap.io
innovaprep.org
innovaprosthodontics.com
innovarena.no
innovargroup.com
innovasjonssenteret.com
innovasleeptech.com
innovasoitech.com
innovasoitechnologies.com
innovasource.com

innovast.com
innovasocial.com
innovasys1.com
innovataanalytics.com
innovatagroup.com
innovate-32.co
innovate-32.com
innovate-32.net
innovate-32.org
innovate-educate.org
innovate-education-hub.co.uk
innovate.burningman.com
innovate.burningman.org
innovate.comed.com
innovate.iastate.edu
innovate.ieee.org
innovate.steel.org.au
innovate.uncg.edu
innovate2impact.com
innovate2impact.hawaii.edu
innovate32services.com
innovateaccess.com.au
innovatealbion.org
innovateandthrive.co
innovateatlanta.com
innovateatpalisades.com
innovatechsolutionscorp.com
innovatecommunities.ie
innovatecompensation.com
innovateconnect.net
innovatedb.com
innovatedentalmarketing.com

innovatedincome.com
innovatedphoto.com
innovatedstaffing.com
innovateenergy.expo-genie.com
innovateicc.com
innovateipc.com
innovateipc.org
innovateit.io
innovatekidneycare.com
innovatekingston.ca
innovatelegaltech.com
innovatemap.com
innovatemindbs.com
innovatemound.org
innovatemr.com
innovatenewalbany.org
innovateon.ca
innovateoperate.com
innovateorlando.io
innovateot.com
innovateschoolfood.org
innovatesfl.com
innovatesouth.org
innovatesouthcompensation.com
innovatewithdairy.com
innovatewithoutfear.engine.is
innovatieyastgoeddag.nl
innovating-business.be
innovating.mysites.io
innovating.news
innovatingamerica.com
innovatingamericapodcast.com

innovatingedge.mysites.io
innovatinggroup.com
innovatingschools.com.au
innovatingtrends.com
innovatingwithai.com
innovation-central.co.uk
innovation-hub.seattle.gov
innovation-philanthropy.com
innovation-point.com
innovation-portal.imperial.ac.uk
innovation-sa.com
innovation-voyage.com
innovation-wm.co.uk
innovation.accs.edu
innovation.africa
innovation.artera.io
innovation.babson.edu
innovation.blattnertech.com
innovation.cargill.com
innovation.excerptamedica.com
innovation.fitnyc.edu
innovation.gg.ca
innovation.interac.ca
innovation.ipglab.com
innovation.memorycarebusiness.com
innovation.mines.edu
innovation.nyc
innovation.perkinswill.com
innovation.prolifics.com
innovation.q-centrix.com
innovation.sainteanne.ca
innovation.seniorhousingnews.com

9513

9514

innovation.shipstation.com
innovation.tamus.edu
innovation.uga.edu
innovation.uncg.edu
innovation.uwaterloo.ca
innovation.wmnorthwest.com
innovation2022.africanyouthpartners
innovation360.ca
innovation4business.com
innovationalliance.net
innovationaltavista.org
innovationanarchy.com
innovationanarchy.net
innovationanarcy.com
innovationandcreativityinstitute.com
innovationatwork.ieee.org
innovationaus.com
innovationautochtone.org
innovationbakers.com
innovationbreakfast.com
innovationcantwait.org
innovationcareeracademy.com
innovationchainnorth.co.uk
innovationcity.co
innovationcommercial.com
innovationconnector.com
innovationcustompainting.net
innovationenabled.com
innovationentertainment.com
innovationfactory.ca
innovationgadfly.com
innovationhealthnc.net

innovationhearingcare.com
innovationhigh.org
innovationhub.jfrog.com
innovationhubdigital.com
innovationiac.tti.tamu.edu
innovationimpact.net
innovationinaction.umich.edu
innovationindex.berkeley.edu
innovationintranslationbook.com
innovationisbetter.com
innovationjunkie.com
innovationlabai.com
innovationlandinc.com
innovationlearning.com
innovationm2.com
innovationmanagement.se
innovationmartlesham.com
innovationmeshnetwork.com
innovationnaturally.org
innovationnights.com
innovationone.io
innovationonmain.org
innovationoutdoorsga.com
innovationpartners.org
innovationpays.com
innovationpowerwashing.com
innovationprotection.com
innovationprotocol.com
innovationquarters.ca
innovations.bnaimitzvahrevolution.o
innovations.trilogy.com
innovations.woolpert.com

9515

9516

innovationsandiego.org
innovationsbrandinghouse.com
innovationsforcriminaljustice.com
innovationsinafrica.com
innovationsinaging.org
innovationsineyecare.com
innovationsinlearning.net
innovationsmedical.com
innovationsolutions.com
innovationspace.org
innovationsstemcellcenter.com
innovationstationwp.com
innovationstech.com
innovationstorytellers.com
innovationstorytelling.com
innovationstudio.org
innovationtech.se
innovationtriangle.us
innovationtrivalley.org
innovationweek.org
innovationweightlossandfitness.com
innovationwomen.com
innovationxadvisors.com
innovatiostudio.com
innovatisgroup.com
innovative-care.com
innovative-education.blogs.xerox.co
innovative-electric.com
innovative-fence.com
innovative-me.com
innovative-medspa.com
innovative-pr.com

innovative-psych.com
innovative-rr.com
innovative-signs.com
innovative-spine.com
innovative-vitality.com
innovative.dk
innovativeac.org
innovativeadmin.com
innovativeapprenticeship.org
innovativeartisticmotivation.com
innovativeaudiology.com
innovativeautogrouplic.org
innovativeautorepairaz.com
innovativeawnings.com
innovativecabinetsinc.com
innovativecarbide.com
innovativecare.com
innovativecarpetsdesign.com
innovativeceramic.com
innovativecg.com
innovativecommercialcapital.com
innovativecomp.com
innovativecompany.co
innovativeconcretellc.com
innovativeconnecting.com
innovativedairysolutions.com
innovativedehumidifiers.com
innovativedemolition.com
innovativedentalaesthetics.com
innovativedentalpartners.com
innovativedentistry.com
innovativedentrepair.com

innovativedirect.com
innovativedoorsystems.com
innovativeemployeesolutions.com
innovativeenergytx.com
innovativeeyecarekzoo.com
innovativeeyetracking.com
innovativefiber.com
innovativefinancingsolutions.com
innovativefinancingsolutions.net
innovativefitness.com
innovativefoodbrands.com
innovativefundinginc.com
innovativegarages.com
innovativegenomics.org
innovativeglassaluminium.com.au
innovativeglobalalliance.com
innovativegovsol.com
innovativehcc.com
innovativehealthbenefits.com
innovativehealthcarecenters.com
innovativehealthdiagnostic.com
innovativehealthdiagnostics.com
innovativehealthdx.com
innovativeheatandairsolutions.com
innovativeheatingsolutions.co.uk
innovativehematology.org
innovativehia.com
innovativehistory.org
innovativehome.com.au
innovativehomeremodelingllc.com
innovativehomerenovationny.com
innovativehomesandrenovations.com

innovativei.com
innovativeidm.com
innovativeig.com
innovativeii.com
innovativeimplanttemeculaca.com
innovativeinflatables.com
innovativeinsure.net
innovativeinvpro.com
innovativeiron.com
innovativelandscapingservices.com
innovativelandtransfer.com
innovativelaserhomedecor.com
innovativelig.com
innovativelifts.com
innovativemarcon.com
innovativemarinesolutionstx.com
innovativembh.com
innovativemech.com
innovativemedical.com
innovativemedicaltherapies.com
innovativemedicaltherapiesdpc.com
innovativemedicine.com
innovativemotivation.org
innovativemovers.net
innovativemoving.com
innovativemw.com
innovativeopenings.com
innovativeoptics.com
innovativeorthocenters.com
innovativeoutdooradvertisingusa.co
innovativeoutdoorsomaha.com
innovativepacs.com

innovativepartnerslp.com
innovativepediatricdentistry.com
innovativepest.com
innovativepestsolutions.com
innovativepiers.com
innovativepolymersllc.com
innovativeporcelainrepair.com
innovativeprosecutionsolutions.org
innovativepublishing.expo-genie.com
innovativerailtech.com
innovativereasoning.com
innovativerenal.com
innovativerenovations.com
innovativeresearchhub.com
innovativeretirementplanning.com
innovativeroofing.com
innovativerx.com
innovativescale.com
innovativeschoolspodcast.com
innovativeschoolssummit.com
innovativesecuritytech.com
innovativeseedsolutions.com
innovativesol.com
innovativesolutions.net
innovativesoundsolutions.com
innovativestg.paradoxstudiostt.com
innovativestucco.com
innovativesys.com
innovativetcbenefits.com
innovativetechinc.net
innovativetechsales.com
innovativetherapeutics.org

innovativetoll.com
innovativetrailersales.com
innovativetrials.co.uk
innovativetrials.com
innovativeunderwriters.com
innovativeuxdesign.com
innovativevetpath.com
innovativevetsolutions.com
innovativewbi.com
innovativewellness.ca
innovativewoundspecialists.com
innovatix.com
innovatorhealth.com
innovatorsleague.com
innovatorsmasterclass.com
innovatorsnetwork.org
innovatortalks.com
innovatus.media
innovatusvisions.com
innovave.com
innovawellnesspa.com
innovaxisinc.com
innovayte.com
innovazone.ca
innovectortech.com
innovel.net
innovelmedical.co.uk
innovenn.com
innoveo.com
innovereneducation.ca
innovereneducation.com
innovergent.com

innoversa.ca
innoversa.com
innoversetech.com
innovets.org
innovetta.com
innovextechnologies.co.uk
innovfs.net
innoviabh.com
innoviacp-op.com
innoviacompany.com
innoviapro.com
innoviasurgery.com
innovid.com
innoviint.us
innoviom.com
innovise.com
innovision-uk.zagdistro.com
innovision-us.zagdistro.com
innovision.zagdistro.com
innovisionft.org
innovista-health.com
innovit.cloud
innovit.com
innovit.com.au
innovit.io
innovit.net.au
innovite.ca
innovivehealth.com
innovodetox.com
innovokitchen.com
innovoyce.com
innovteched.com

innovuslimited.co.nz
innovyze.com
innowatts.com
innowavemarketing.com
innowellness.fi
innpower.com
innquest.biz
innquest.cn
innquest.co
innquest.com
innquest.com.au
innquest.info
innquest.mobi
innquest.net
innquest.org
innroadsgroup.com
inns.firesidepubcompany.com
inns.thwaites.co.uk
innsa.org
innsatstalbans.com
innsbrook.com
innsbrookcabins.com
innsbrookchalet.com
innsbrookchaletrentals.com
innsbrookchalets.com
innsbrookcitycenter.com
innsbrookresortrentals.com
innsbrookvacations.com
innscorafrica.com
innso.com
innspireconference.com
innstylesalon.com

innsubscription.com
inntakst.no
inntelhotels.nl
inntelhotelsamsterdamcentre.nl
inntelhotelsamsterdamlandmark.nl
inntelhotelsamsterdamzaandam.nl
inntelhotelsarteindhoven.nl
inntelhotelsdenhaagmarinabeach.nl
inntelhotelsrotterdamcentre.nl
inntelhotelsutrechtcentre.com
inntelhotelsutrechtcentre.nl
innthevineyard.com
inntownstays.com
inntre.no
inntuners.com
innudev.com
innuvo.com
innuwindow.com
investhotels.com
innvision.net
innvisiondesign.com
innvisiondesign.net
ino-uno.com
ino75th.com
ino75thfestival.com
inoakhurstga.com
inobattleofthebands.com
inocacapital.com
inochimma.com
inocolorado.com
inocoloradocookout.com
inocras.com

inoculatetheworld.com
inoculoplastics.com
inodecloud.com
inodeink.com
inodrumlegend.com
inogenxwellness.com
inohaircare.com
inoidaho.com
inoldfourthward.com
inomial.com
inomo.ch
inoneinstant.org
inonevadacookout.com
inopps.fr
inoptics.it
inoradopt.no
inordkapp.no
inorms.net
inorsa.com
inorthconstruction.co.uk
inosebetter.com
inotekgroup.com
inotherwordsbook.com
inotiv.vtradeshowbooth.com
inotternews.co.uk
inourhands.love
inourhands.me
inourhands.online
inoutren.com
inoutservices.com
inov-air.com
inov8music.com

inov8pr.com
inovabuilding.com
inovacorporation.com
inovacure.com
inovacut.com
inovadesign.com
inovadigital.agency
inovafoam.com
inovahonorsdinner.org
inovairblowers.com
inovamind.com.br
inovapayroll.com
inovapharma.com.au
inovapro.net
inovarpackaging.com
inovatex.com
inovatexapparel.com
inovatexpet.com
inovativeinteriors.com.au
inovaus.com.au
inovaware.com
inovaworks.com.au
inovedis.com
inovedis.de
inoviavein.com
inovihealth.com
inovisolutions.com
inovity.com
inovolunteers.com
inovusdesign.com
inoxcosmetics.com
inoxeinox.com

inoxline.com.br
inozyme.com
inp.harvard.edu
inpatientrecovery.com
inpatientrehabcenters.net
inpaxwagesettlement.com
inpeace.org
inpelosispocket.com
inpex.science
inpg.com.au
inphcc.com
inpher.io
inpickleball.media
inpixontools.com
inpkl.com
inplacemarketing.com
inplainsightatx.com
inplainsightinc.com
inplantfunnel.com
inplural.co
inporkfacts.com
inpositivehealth.com
inpowerdirect.com
inpowerelectronics.com
inpowerglobal.com
inpowerllc.com
inpracticepodcast.org
inprimelegal.com
inprintdesign.com
inpro-shades.com
inprocesscounseling.com
inprojexautomotive.com

inpursuitoftheperfectportfolio.com
inputoutputgroup.com
inpwrelectricalservices.com
inq.mysites.io
inqcreative.com
inquari.com
inqube.com
inquemedia.com
inquerito.olx.pt
inquerito.standvirtual.com
inquespot.com
inquest.net
inquest.org
inquesta.co.uk
inquestaforensic.co.uk
inquestscience.com
inquicker.com
inquipco.com
inquire.hanover.edu
inquirebeforeyouwire.com
inquirerholic.com
inquiries.monasalehinotaire.com
inquiringsystems.org
inquirybydesign.com
inquiryp.com
inquirypsych.com
inquis.com
inquisit.sbdc-ysu.org
inquisitive-kidney.mysites.io
inquisitiveleader.com
inquisitly.com
inquisitours.com

9529

inquismedical.com
inquizo.com
inqwestinc.com
inrad.org
inrangediabetes.com.au
inrate.com
inrc.org
inreach.life
inreach.org
inreachbh.com
inreachdx.com
inreality.com
inrealtimewellness.com
inrelationwithdogs.com
inretrn.com
inreturnstrategies.com
inrevenue.capital
inrevieweddings.com
inreview.com.au
inreview.org
inrhythm.com
inrisys.co
inrlarelief.com
inroomdiningmoncton.gahan.ca
inrule.com
inrule.eu
inrule.se
ins-adv.com
ins-globalconsulting.com
ins-ohio.com
ins-us.com
ins.baderco.com

9530

ins.news
ins.wiki.goto-psi.com
ins4fl.com
insait.io
insaland.com
insalemforsalem.com
insanastowingcrane.com
insanct.com
insandbenefits.com
insandmore.com
insandtags.com
insanecoaching.com
insaneimpact.com
insanitycustomsok.com
insanluis.com
insano.fi
insatia-bowls.com
insatiableeats.com
insatiablesun.com
insatsumedia.com
insbank.com
inscape.net
inscapeconsulting.com
inscenterwin.com
insception.com
inschannel.com
inscio.com
inscope.video
inscopecc.com
inscopeplumbing.com.au
inscopewealth.com.au
inscripta.com

9531

inscriptagraphscoa.com
inscription.pge-pgo.fr
inscription.tfo.org
inscriptiongin.martian.website
inscriptionmed.ca
inscriptions.stepuptour.com
inscyth.com
insdesign.com
insearchofsami.com
insearchsf.com
inseasonproduce.com.au
inseasontradingpost.com
insecm.ca
inseco.co.za
insecta-inspecta.com
insectalert.com
insectiq.net
insects.st-andrews.ac.uk
inselsport.ch
insem.com
insem.com.au
insempra.bio
insension.org
insenti.no
insentric.com
inseparable.us
inseparable16.com
inserocpa.com
inserotalent.com
inserra.com
insertbrandagency.com
insertionorder.thenetmg.com

9532

insertmag.ca
inservemechanical.com
inservinstallations.com
inservusa.com
insessiontimmins.ca
insforhealth.com
insfusa.com
inshallacc.com
inshanti.com
inshapeathleticclub.com
inshapemed.com
inshorebenefits.com
inside-and-outside.com
inside-edge-group.com
inside-israel.com
inside-out-cymru.org
inside-studios.com
inside-studios.com.ar
inside-studios.mx
inside-the-white-house.com
inside.90seconds.com
inside.atlasair.com
inside.blooprinted.com
inside.choc.org
inside.contently.com
inside.efr.org
inside.idonethis.com
inside.ilocal.net
inside.indeed.jobs
inside.infillion.com
inside.invitae.com
inside.jumio.com

inside.lemonhive.com
inside.namati.org
inside.oakwoodhomesco.com
inside.rotterdammakersdistrict.com
inside.schraeglage.tv
inside.scrippscollege.edu
inside.standardindustries.com
inside.vkmedia.se
inside7.com.au
inside8.com
insidea.com
insideadviser.com.au
insideadviserpro.com
insideainews.com
insideandoutpropertyinspectors.com
insideapollo.com
insideautoalert.com
insidebigdata.com
insidebingo.com
insidebransonmissouri.com
insidebreckenridgecolorado.com
insidebuccoladesign.com
insidecalgary.ca
insidecasino.ca
insidecasino.co.nz
insidecasino.com
insidecasino.com.br
insidecharity.org
insidechinaauto.com
insidecommerce.fm
insided.com
insidedestinflorida.com

9533

9534

insidedisaster.com
insidedor.kaiserpermanente.org
insideec.emmanuel.edu
insidedeedgecapital.com
insidedeedgepr.com
insideeggfarms.com
insideenergy.org
insidefacebook.com
insidefraud.co.uk
insidefraud.net
insideglobaltech.com
insidegovernment.co.nz
insideguidetosuccess.com
insidehighschoolsports.com
insidehiltonheadsc.com
insidehockey.com
insidehockey.net
insidehpc.com
insideideasinc.com
insideiowamedia.com
insideit.ieee.org
insidejourneys.com
insidelocalgovernment.com.au
insidelogistics.ca
insidemusicpub.com
insidemusicschools.com
insidemusicteaching.com
insidemyretreats.co.uk
insidemyrtlebeachsc.com
insidende.education.ne.gov
insidenigeria.org
insideocliving.com

insideofknoxville.com
insideoptions.io
insideout.coach
insideout.outrigger.com
insideout.premierinc.com
insideout.properties
insideout3.client360.uk
insideoutaesthetics.com
insideoutbasketball.com.au
insideoutcamps.ie
insideoutconstructionllc.com
insideoutdesigns.com
insideoutdogtraining.com
insideoutfaith.org
insideoutgroup.co.uk
insideouthealthwellness.com.au
insideouthyperbarics.com
insideoutinitiative.org
insideoutlooks.com
insideoutphysio.com
insideoutreach.org
insideoutrenovate.com
insideoutrenovation.com
insideoutrevolution.com
insideoutroofs.com
insideoutside.io
insideoutsidespaces.com
insideoutwithkris.com.au
insideoutwithkris.com.au
insidepanamacitybeachflorida.com
insidepigfarms.com
insidepoliticallaw.com

9535

9536

insidepractice.com.au
insideprecisionmedicine.com
insideprospectsinc.com
insidepub.com
insidepublicaccounting.com
insidequantumtechnology.com
insider.americafirstpolicy.com
insider.atlanticcoastmortgage.com
insider.designory.com
insider.fitt.co
insider.gotennissource.com
insider.gvh.org
insider.id.me
insider.kaiserpermanente.org
insider.kelbyone.com
insider.lermaagency.com
insider.nationalrestaurantshow.com
insider.procoopag.com
insider.switchdock.com
insider.ticketek.co.nz
insider.ticketek.com.au
insideraccess.live
insideragency.co
insiderbetting.net
insidercoaching.com
insiderealestate.heraldtribune.com
insiderecordings.com
insideredgebets.co.uk
insidertail.us
insiderexpeditions.com
insiderguides.com.au
insiderhorse.com

9537

insiderinbox.co
insideronsol.com
insideriskcommunity.com
insiderriskmanagement.community
insiders.epicnetwork.com
insiders.spauldinggrp.com
insidersbga.net
insiderseries.eu
insidershealth.com
insidersoftware.com
insidertestprep.com
insidertestprep.com
insidertravel.info
insidertravelgroup.com
insidesacramento.com
insidesales.com
insidesalesdev.co.uk
insidesalespredictability.com
insidesalessearch.com
insidesalessummit.com
insidescale.com
insidesmallbusiness.com.au
insidesmartcities.com
insidesoap.co.uk
insidestategovernment.com.au
insidestl.com
insidestories.com
insidetechnologies.net
insidetheclick.com
insidethelife.org
insidethemap.com
insidetheorchestra.com

9538

insidethepromo.com
insidethescaleup.com
insidethevision.org
insidethewarroompod.com
insidethewarroompodcast.com
insidetowers.com
insidetrack.morethanequal.com
insidetrackdata.com
insidetwitter.com
insidevirtualtours.com
insideweatherguy.com
insidewmw.org
insiemeluxurytravel.com
insig.se
insig2.com
insigheddesigns.com
insight-council.com
insight-edge.com
insight-group.mixd.co.uk
insight-group.org
insight-press.com
insight-select.com
insight-training.biz
insight-training.co.uk
insight.all-in-on-ai.com
insight.bip-group.com
insight.brightree.com
insight.byk.com
insight.daemen.edu
insight.eisnetwork.co
insight.ieeeusa.org
insight.ly

9539

insight.microba.com
insight.onechild.org
insight.otwsafety.com
insight.thomsonreuters.cn
insight.thomsonreuters.co.jp
insight.thomsonreuters.co.kr
insight.thomsonreuters.co.nz
insight.thomsonreuters.com
insight.thomsonreuters.com.au
insight.thomsonreuters.com.hk
insight.thomsonreuters.in
insight.workcon.com.au
insight2profit.com
insight2wealth.com
insight365.com.au
insight4records.com
insightacademy.edu.au
insightaccessibilities.com
insightacupuncture.com
insightadvisors.com
insightadvisorsgrp.com
insightapps.ai
insightathletics.org
insightatlantic.ca
insightbga.com
insightboston.org
insightbuildinginspections.com.au
insightbuildingservices.com.au
insightcalc.ca
insightcenter.eprkc.com
insightchicago.com
insightcla.com

9540

insightclinicalcounseling.com
insightcompetence.se
insightcorporatecare.com
insightcounselingly.com
insightcreditgroup.com
insightcryollc.com
insightdetail.com
insightdiligence.com
insightevents.org
insighteyecarenj.com
insighteyecaresf.com
insighteyecenter.com
insightfitstudios.com
insightforall.com
insightful.expert
insightful.vet
insightfulalignmentpilates.com
insightfulastrology.com
insightfulbrokerforums.com.au
insightfulcx.co.uk
insightfulelements.com
insightfuleyecare.com.au
insightfull-bcn.anoms.aero
insightfull-demo.anoms.aero
insightfull-mad.anoms.aero
insightfullivinginc.com
insightfulnetworks.com
insightfulorthotics.com
insightfulpartners.com
insightfulproducts.com
insightfulpsyche.com
insightfulpsychiatry.com

9541

insightglobal.securesustainability.co
insightgrowthstrategies.com
insighthealthandfitness.com
insighthealthcaregroup.com
insighthelps.com
insighthive.com
insighthiveresearch.com
insighthospitalitymarketing.com
insighthrm.com
insighthrconsulting.com
insightimagingmobile.com
insightinjuryclinic.com.au
insightintelligence.com.au
insightintelligencegroup.com.au
insightinvestments.com
insightiraq.com
insightkeokuk.com
insightlegal.co.nz
insightlettings.co.uk
insightlifepath.com
insightly.com
insightmg.com
insightmobiledata.com
insightorthodontics.com
insightpartnership.com.au
insightpaschool.org
insightpay.net
insightplanning.com
insightplusaction.net
insightportstg.emsites.uk
insightpowered.com
insightppe.com

9542

insightpro.com
insightpropertygrouplic.com
insightpsychological.ca
insightpsychology.ca
insightquote.com
insightrealtyservices.com
insightrecoveryasheville.com
insightrecoverytc.com
insightrecruitment.net
insightrecruitment.org
insightreplay.com
insightresearchinstitute.com
insightresourcegroup.com
insightretailpartners.com
insightrobotics.com
insights-assets.bookbub.com
insights-media.net
insights-outsights.com
insights.asbg.com
insights.atchleycpas.com
insights.augustineagency.com
insights.bookbub.com
insights.branditstrategies.com
insights.chernoffnewman.com
insights.collegevine.com
insights.colliers.com
insights.crewe.com
insights.dentistry.tamu.edu
insights.emmanuel.edu
insights.footballadvisor.net
insights.freedomadvisors.com
insights.frkpc.com

9543

insights.goodcas.com
insights.graniteshares.com
insights.handy-internal.com
insights.hello-nature.com
insights.id.me
insights.ieci.org
insights.inconf.live
insights.inconf.tv
insights.jacksonthornton.com
insights.kl.cpa
insights.kobubob.com
insights.larsongross.com
insights.localsearch.com.au
insights.maverickrep.com
insights.mcleodsoftware.com
insights.medicinematters.com
insights.noblegoldinvestments.com
insights.nswers.org
insights.octomedia.com.au
insights.officialwatches.com
insights.panaceainc.com
insights.pbllp.com
insights.pughcpas.com
insights.schlennerwenner.cpa
insights.sefiani.com.au
insights.skmco.com
insights.smartapp.com
insights.startus.cc
insights.taylorandfrancis.com
insights.theurbanlist.com
insights.threesixtygiving.org
insights.trader.ca

9544

insights.urbansportsclub.com
insights.varialagency.com
insights.woodgreen.org.uk
insights.worcestershire.gov.uk
insights.workwave.com
insights4pharma.com
insightsabm.com
insightsecurity.biz
insightseminars.org
insightsgroup.net
insightsmarketingday.com
insightsnow.com
insightsoftmax.com
insightstrategy.com.au
insightsupervision.com
insightsurgicalhospital.com
insightswb.com
insightswithanalytics.com
insightstech.co
insighttherapy.health
insighttherapynl.ca
insighttool.dev.psweb.uk
insighttool.preprod.psweb.uk
insighttool.staging.psweb.uk
insighttowellbeing.org
insighttrainingllc.com
insighttrainingsolutions.io
insighttreatment.com
insightwealth.co.uk
insightwellness.health
insightwellnessworks.com
insightwindowcleaningstg.com

9545

insightworkplacewellness.com
insightxcite.com
insignia.gg
insigniaathlone.com
insigniadesigngroup.com
insigniaenvironmental.com
insignialandscape.com
insigniamedical.co.uk
insigniaresource.com
insigniaresources.com
insigniasystems.com
insilex.org
insingerinsights.com
insinoori-lehti.fi
insinoorityo.fi
insite-specific.com
insite.ai
insite.copperalliance.org
insite.cx
insite.unthsc.edu
insiteadvisorygroup.com
insitedesigns.com
insitedigestive.com
insitedigestivenorcal.com
insiteflow.com
insitefs.com
insitefuldesigns.com
insitefulpros.com
insitehemorrhoidclinic.com
insiteinsoles.com
insiteone.com
insiterealty.com

9546

insiterei.com
insiteremodeling.com
insitesm.com
insitesoftware.com
insitesolutions.biz
insitestrategy.com.au
insitevaluations.com
insitro.com
insitu.uia.no
insituhousing.com.au
insitumachining.ca
insivia.co
inskiplaw.com
inskit.com
insleesegotrip.com
insleyphoto.com
inslyft.com
inslyintl.com
insmanagement.co.uk
insmarketer.com
insmax.com
insmed.com
insmed.cz
insmed.jp
insmenow.com
insmg.com
insmgmtgrp.com
insmsp.com
insna.info
insnap.in
insnow.net
insocialra.com

9547

insognacpa.com
insoh.com
insojroll.com
insolutions.biz
insolutionsco.com
insolve.net.au
insolveautofunding.com
insolvency-practitioners.org.uk
insolvencyexpert.co.uk
insolvencytest.companydebt.com
insomniac.games
insomniacpodcast.com
insomniacpress.com
insomniatreatmentreport.com
insomnis.us
insomnium.co.uk
insoneagency.com
insonetx.com
insoptions.com
insorb.com
insostenibiliterrestri.it
insoundmindgame.com
insourcemg.com
insourcenow.com
insparation.com
insparisk.com
inspayco.com
inspayx.com
inspect318.com
inspect360.com
inspectallservices.com
inspectandserve.com

9548

inspectas.co.uk
inspectascdm.co.uk
inspectasfiresafety.co.uk
inspectaslr.co.uk
inspectca.com
inspecteats.com
inspected.com
inspectedbyinsight.com
inspectesting.com
inspecthome.cl
inspecthome.co
inspecthome.es
inspectingsmart.com.au
inspectingut.com
inspectio.no
inspection-foyer.ca
inspection.pagewirerope.com
inspectionassoc.com
inspectionconnectionofcnyllc.com
inspectiondigital.com
inspectiongo.com
inspectiongoacademy.com
inspectionmaison.net
inspectionpayments.com
inspectionreadycc.com
inspectionresourceguide.housemast
inspections-hq.com
inspections.commercialrealestateins
inspectionsoffsite.com
inspectionsquebec.ca
inspectionsquebec.com
inspectionsystems.co.nz

inspectionsystems.com.au
inspectiv.com.au
inspectla.com
inspector55.com
inspectorbudget.com
inspectorch.com
inspectorcor.net
inspectorlink.indianacrop.org
inspectornick.com
inspectorofprisons.ie
inspectorprotector.com
inspectorsauto.com
inspectorz.com
inspectpipe.com
inspectpros.com
inspectrite.com
inspectrum.com
inspectthebestwi.com
inspectwithhorizon.com
inspeopleofnc.com
insperahealth.com
insperitypartners.burnettspecialists.
inspeximmo.com
inspeyeredtreeservice.com
inspiair.ca
inspicurl.com
inspiracounselingcenter.com
inspirage.com
inspiral.agency
inspiramarketing.com
inspiraresourcecenter.com
inspirata.com

9549

9550

inspiratica.ca
inspiration-initiative.com
inspiration-tour.com
inspiration-tour.de
inspiration-tour.fr
inspiration-tour.nl
inspiration.coalesse.com
inspiration.kenmore.com
inspirationalaccents.com
inspirationalartbytamara.com
inspirationalinsightscounselling.com
inspirationallybrewed.com
inspirationalspeakers.co.uk
inspirationalspeakers.uk
inspirationalwellness.ca
inspirationandexploration.com
inspirationart.com
inspirationcampmeeting.com
inspirationcoating.com
inspirationcorp.org
inspirationdentistry.com
inspirationdestinationstravel.com
inspirationhealthnebraska.com
inspirationhillsrehab.com
inspirationhut.net
inspirationmedic.com
inspirationmobility.com
inspirationphenix.ca
inspirationphenix.com
inspirationrenovations.com
inspirationsdesigncenter.com
inspirationsintravel.com

inspirationsofmountwashington.com
inspirationsofrivercentre.com
inspirationsoftempe.com
inspirationsource.com.au
inspirationsgrd.com
inspirationssalonca.com
inspirationsseniorliving.com
inspirationstationelc.com
inspirationsupport.org
inspirationweddingsandevents.com
inspiratu.ai
inspire-grandisland.com
inspire-motion.com
inspire-omaha.com
inspire-spa.com
inspire-stage.kinesso.com
inspire-texas.com
inspire.accountants
inspire.ag
inspire.aota.org
inspire.bpossible.com
inspire.build
inspire.business
inspire.chapman.edu
inspire.expo-genie.com
inspire.kinesso.com
inspire.landvisiondesigns.com
inspire.matrixcare.com
inspire.mylio.com
inspire.org
inspire.vaude.com
inspire.wspaces.com

9551

9552

inspire.yessupply.co
inspire11.com
inspire11.net
inspire21.com
inspire4purpose.com
inspireaction.org
inspireadvertising.com
inspireaesthetics.com
inspireageneration.com
inspireamericanow.com
inspireandencourage.com
inspireartdallas.org
inspireassessments.org
inspireaticonic.com.au
inspirebrands.com
inspirebylaura.com
inspireca.com
inspirecare360.com
inspirecareers.com
inspirecatering.co.uk
inspirecenters.org
inspirecharityuk.co.uk
inspirecharityuk.org
inspirechiropracticllc.com
inspirechirotx.com
inspirecnaschool.com
inspirecontractingllc.com
inspirecorps.com
inspirecourse.ca
inspirecreatewellness.com
inspired-accounting.com
inspired-it.com.au

inspired.co
inspired.designbuilders.co.nz
inspired.health
inspired.ubc.ca
inspiredacademy.com.au
inspiredadventurer.com
inspiredadventures.com.au
inspiredapple.com
inspiredattention.net
inspiredaudiovisual.com.au
inspiredbody.com.au
inspiredbydee.com
inspiredbymagicphotos.com
inspiredbynebraska.mysites.io
inspiredbynft.com
inspiredbythedress.com
inspiredbythespirit.org
inspiredculinarytravel.com
inspiredcustomcabinets.com
inspireddentalcare.co.uk
inspireddentalhealth.com
inspireddentistrypc.com
inspireddesignbydeb.com
inspireddesignsbvg.mysites.io
inspireddwellings.net
inspirededucationassociates.com
inspiredexecs.com
inspiredfoxdesigns.com
inspiredgetaway.com
inspiredglobal.com
inspiredhealthchiropractic.com
inspiredhealthmed.com

9553

9554

inspiredideasolutions.com
inspiredigital-agency.com
inspiredimages.co
inspiredimperfection.com
inspiredincome.com
inspiredinteriors.com.au
inspiredintl.com
inspiredjourneycoaching.com
inspiredkitchensandjoinery.au
inspiredkitchensandjoinery.com.au
inspiredlandscapesllc.com
inspiredledpro.com
inspiredlifefit.com
inspiredlightnaturalhealth.com
inspiredliving.tv
inspiredlivingfolsom.com
inspiredlivingproject.com
inspiredloveforcars.ca
inspiredmarketingco.com
inspiredmaterials.com
inspiredmindsllc.us
inspiredmomentsphoto.com
inspiredmompreneurs.com
inspiredmoneygold.com
inspiredmontessorilearning.com
inspiredoccasionskc.com
inspiredondemand.com
inspiredplumb.com
inspiredpracticesolutions.com
inspiredpt.org
inspiredroots.com
inspiredroutes.com

inspiredsmileslosfeliz.com
inspiredsocial.co
inspiredspace.design
inspiredsudbury.com
inspiredteaching.org
inspiredtraveldesigns.com
inspiredtravelsbypam.com
inspiredvideomarketing.com
inspireem.com
inspireentertainment.com
inspireescrow.com
inspireexercisemedicine.com
inspirefcu.org
inspirefire.com
inspirefirestone.com
inspirefit.co.uk
inspirefitness.ca
inspireflowers.ca
inspiregenius.co.uk
inspiregenius.org
inspirehcg.com
inspirehealth.org
inspirehealthassociation.com
inspirehealthclinics.com
inspirehercollection.com
inspirehomecarepa.com
inspirehomes.co.nz
inspirehomes.com
inspirehrconsulting.com
inspireimagineinnovate.com
inspireincomeimpact.com
inspireinnovation.co

9555

9556

inspireinsurancenw.com
inspirelabs.ca
inspirelancaster.org
inspirelasvegas.com
inspirelearningandcare.com
inspirelincoln.com
inspiremalibu.com
inspiremapleridge.ca
inspireme.arrivalguides.com
inspiremediagroup.com
inspiremedical.ie
inspiremedicalspas.com
inspiremedspava.com
inspirementball.com
inspirementoring.ie
inspiremontessori.ca
inspiremotels.co.nz
inspiremyholidaytradehub.co.uk
inspiremyholidaytradehub.com
inspiremykids.com
inspirenationshow.com
inspirendc.net
inspirenewswire.com
inspireoncology.com
inspireorthodontics.com
inspirepeace.info
inspireportal.com
inspireproperty.co.nz
inspireptspokane.com
inspirere.com
inspirerealestate.co.nz
inspirerecoveryct.com

inspirerendgroeien.nl
inspirerock.com
inspiresalonmd.com
inspireseattle.com
inspiresemi.com
inspiresoftware.com
inspiresolutions.com
inspiresolutions.mx
inspiresolutions.site
inspiresuffolk.org.uk
inspirevacationhomes.com
inspirewellnessgroup.com
inspirewellnessnew.com
inspirewi.org
inspirewithpoetry.com
inspireyoga.com
inspireyogaonline.com
inspireyouentertainment.com
inspireyourbiz.com
inspireyourbuyers.com
inspireyoursmile.com
inspiren.net
inspiring-readers.org
inspiring-spaces.com
inspiringamerican.com
inspiringarab.com
inspiringcompassion.com
inspiringconnections.ca
inspiringcourage.org
inspiringexplorers.co.nz
inspiringexplorers.com
inspiringfaith.au

inspiringfitness.studio
inspiringforgiveness.com
inspiringgenerosity.net
inspiringhope.com
inspiringimage.com
inspiringmasterpieces.com
inspiringmindsri.org
inspiringmindsiresilientkids.org
inspiringpositively.com
inspiringquests.net
inspiringtechfoundation.com
inspiringtechfoundation.org
inspiringwomen.show
inspiringwomenentrepreneurs.com
inspirionbio.com
inspiritandintruth.org
inspiritgrowth.com
inspiritwave.com
inspirna.com
inspiro-apprenticeships.co.uk
inspirogene.com
inspirolearning.co.uk
inspirotraining.co.uk
inspo.group
inspohi.org
inspom.com
insporising.com
insportsbettingsites.com
inspowithkrys.com
inspro-uk.com
insprofessional.com
inspyr.com.au

inspyration.dk
inspyremovement.org
insscouts.com
insshops.com
inssol.net
inssolutionsgrp.com
insspira.com
inssprevidenciasocial.com.br
insta-gore.com
insta-path.net
insta-pneu.com
insta-turf.com
instabase.com
instablogs.com
instabridge.com
instabuzz.media
instacare.com.au
instacart.careers
instacartworkerrefundsdc.com
instachef247.com
instachill.com.au
instaclinic.com
instaclubhub.com
instaclustr.com
instacover.io
instadigin.com
instadiver.com
instadock.ca
instadri.com
instaflip.com
instafreightinc.com
instaglass.co

instaglass.us
instaglitter.com
instaguns.com
instahub.instarmac.co.uk
instainsulation.com
instaks.se
instalinks.mercer.edu
install.blindspros.com
installatiebedrijf-rotterdam.com
installation-international.com
installation.lifeline.ca
installationfantastique.dev
installationgdl.ca
installationgdl.com
installationguide.militarytimes.com
installationmag.com
installationmasters.com
installationmpdesign.ca
installationpatrickmartel.ca
installationsmadmaxinc.ca
installationspelletier.ca
installationspelletier.com
installationsteknikvvs.se
installator.no
installatorsportal.ferroamp.com
installbuild.com
installdfs.com
installdigital.co.uk
installedbuildingproducts.com
installedservicesinc.com
installerpros.dabella.us
installingsolarpanels.com

9561

installmentloansusa.com
installmintapp.com
installnation.com
installtileonly.com
installyourowngutters.com
instamaids.com
instamart.ai
instamart365.com
instamedia.com
instamek.com
instance.studio
instance1.eowtech.dev
instance2.eowtech.dev
instance3.eowtech.dev
instandcontrols.com
instant-estimate.netcotech.com
instant-space.co.uk
instantalliance.com
instantautoinsurance.net
instantautoloans.com
instantbailbonds.org
instantbooker.ai
instantbossclub.com
instantcallcenterlists.com
instantcashhomebuys.com
instantcashtitleloans.com
instantdetect.co.uk
instantequity.com
instantfreightsolutions.com
instantfunding.io
instanthedges.co.uk
instantinstax.fr

9562

instantinsuranceinc.com
instantkegs.com
instantlandscapes.co.uk
instantlyapi.com
instantlybrand.com
instantmerchantservices.com
instantnonprofit.com
instantnotary.ca
instantoffices.com.au
instantongenerators.com
instantplatforms.com
instantpotlekker.be
instantpracticalembodiment.com
instantproducts.com.au
instantpropertycash.com
instantquotelifeinsurance.com
instantscripts.com
instantseacontainers.com.au
instantservices.com
instanttaxsolutions.com
instantteams.com
instanttoilets.com.au
instanttoothacherelief.com
instanttradeskills.com
instanttradiewebsites.com.au
instantvob.com
instantvoucher.com
instantweb.us
instantwebwatch.com
instantworkforce.com
instantworkforce.net
instapanels.ca

9563

instapanels.com
instapdfpro.com
instapet.it
instapot.co
instapower21.club
instapsychic.com.au
instapull.io
instapure.com
instar.berkeley.edu
instaramp.ca
instasaver4u.com
instashare.io
instashow.app
instashowplus.com
instaspeedtester.com
instastaff.com
instasureins.com
instate.fitness
instatrack.org
instatruck.com.au
instavet.com
instavolt.at
instavolt.ch
instavolt.co.uk
instavolt.com
instavolt.dk
instavolt.es
instavolt.fi
instavolt.fr
instavolt.ie
instavolt.is
instavolt.it

9564

instavolt.nl
instavolt.no
instavolt.pt
instavolt.se
instavolt.uk
instavr.co.jp
instawealth.com
instax.at
instax.be
instax.co.nz
instax.co.uk
instax.com.au
instax.com.pl
instax.cz
instax.de
instax.dk
instax.es
instax.eu
instax.fujifilm.it
instax.hr
instax.ie
instax.it
instax.no
instax.pl
instax.se
instax.si
instaxlovers.com
instaxlovers.es
instaxturkiye.com
instech.ch
instep-podiatry.com
instepindy.org

insteppodiatrybrisbane.com.au
instigatorblog.com
instilbio.com
instinctive-agency.com
instinctive.agency
instinctpetfood.com
instinkt.uk
institutionalhomolog.supplier.com.b
institut-kulturbedingt.de
institut-lemonnier.fr
institut-paideia.fr
institut-telemaque.org
institut.sz.de
institutclimatique.ca
institute.agefriendly.com
institute.giamusic.com
institute.imslegal.com
institute.org
institute.pictures
institute.uschamber.com
institute.welcoa.org
institute2000.org
instituteccr.org
instituteforbiblereading.org
instituteforcommunity.org
instituteforcommunitysolutions.org
instituteforconsumerhealth.org
institutefordigitaltransformation.org
instituteforfinancialwellbeing.com
instituteforglobalaffairs.org
instituteforhomiletics.org
instituteforhousingresearch.org

9565

9566

instituteforlasermedicine.com
instituteforlearninginnovation.org
instituteforlivingcourageously.com
instituteforprogress.com
instituteforsheltercare.org
instituteforsocialprogress.ca
instituteforwriters.com
institutega.org
institutensl.com
instituteofaestheticmedicine.com
instituteofaestheticsurgery.com
instituteofappliedmetatheory.org
instituteofavtechnology.com.au
instituteofchristopherleaders.org
instituteofdomestictechnology.com
instituteofhumanhealth.com
instituteofmindfulltherapy.com
instituteofmotion.com
instituteofnewearthenergyhealers.co
instituteofpreventativehealth.com
instituteofpurpose.org
instituteofreadingdevelopmentsales
instituteofreadingdevelopmentteach
instituteofspiritualhealing.com
institutephi.org
instituteplasticsurgery.com
institutemotmutor.se
institutezenleadership.org
institutfestwave.com
institution-saintdenis.fr
institutionalmoneyflows.com
institutionalstifel.com

institutionfi.com
institutions.concoursefinancial.com
institutions.open.ieee.org
institutions.readbygxmd.com
institutkenauk.org
institutlinguistique.ca
institutocolaborasaude.com.br
institutodelibertadeconomica.org
institutodomphillips.org.br
institutoethos.corporacaoligada.com
institutogpa.corporacaoligada.com.l
institutoreos.org.br
institutosertoes.org.br
instituutvoorvastgoedenduurzaamhe
instockdepot.com
instocklabels.com
instockvanity.com
instoneco.com
instoneinvestments.com
instonemarble.com
instoremarketplace.com
instoreoptimization.com
instratify.co
instratify.com
instreamenvironmental.com
instreamllc.com
instreamwealth.com
instrideadvisors.com
instructair.com
instruction.uga.edu
instructionalcoaching.com
instructionaldesign.com.au

9567

9568

instructionaldesignamerica.com
instructionaldesignuk.co.uk
instructionalframework.org
instructionaltechtalk.com
instructions.buckinghammfg.com
instructions.roystonllc.com
instructor.nchm.org
instructorfinder.com
instructormax.co.uk
instructorportal.electricaltraining.org
instructors.driveredsafety.com
instructors.mhfa.com.au
instructors.safvic.org
instructoruniversity.com
instruktorkatalogen.no
instrumental.com
instrumentalbackgroundmusic.com
instrumentbusinessoutlook.com
instrumentengineers.org
instrumentsofjoy.org
instruvu.com
instudio.co.uk
instudio.uk
instudiolessons.contemporaryschool
instylefashionone.com
instylehomes.net
instylehouse.tw
instylemetalroofing.com.au
instylepropertystaging.com.au
instylesalonfl.com
instylestone.com.au
instyletechnologies.com

9569

instylewithmel.com.au
instynctweb.com
insulate48.com
insulated-panels.com
insulated-panels.net
insulatekansascity.com
insulatemygarage.com.au
insulatewithfoam.com
insulating-products.com
insulatingcorp.com
insulatinginc.com
insulatingservices.granularhealthske
insulation-grant-funding.co.uk
insulation-grant-funding.com
insulationarlingtontx.com
insulationaustin.com
insulationchicagoil.com
insulationcomplete.com
insulationcomponents.com
insulationdiscounted.com
insulationestimates.com
insulationholdings.com
insulationincentives.org
insulationindustries.com.au
insulationinstitute.org
insulationnation.org
insulationnation.net
insulationnews.localsocialpro.com
insulationok.com
insulationpros.co
insulationsei.com
insulationspecialists.ie

9570

insulationwholesalesupply.com
insulcoinsulationllc.com
insulectro.com
insuletsecuritieslitigation.com
insulflo.com
insuloft.co.uk
insulproprojectswa.com
insultinggifts.com
insultwin.com
insulyail.com
insum.ca
insum.sg
insum.talan.com
insumapps.com
insupplyhealth.com
insura4you.com
insurabbit.com
insuracube.com
insurance-assured.com
insurance-bonitasprings.com
insurance-heritage.com
insurance-iaa.com
insurance-innovators.com
insurance-link.com
insurance-mitchell.com
insurance-proposal.com
insurance-savings.com
insurance-showcase.exlservice.com
insurance-staging.brightfiregroup.com
insurance-support.online
insurance-world.com
insurance-world.net

9571

insurance.ahuntinglease.org
insurance.bike2workscheme.co.uk
insurance.brightfiregroup.com
insurance.dev.utah.gov
insurance.exlservice.com
insurance.hig.net
insurance.insshops.com
insurance.nachi.org
insurance.risk.exchange
insurance.sea-mountain.com
insurance.shepardinsgrp.com
insurance.stage.utah.gov
insurance.truliantfcu.org
insurance.utah.gov
insurance1stllc.com
insurance29.health
insurance4ca.com
insurance4idaho.com
insurance4idaho.two.zysites.com
insurance4mycar.com
insurance4sd.com
insurance4seniorsllc.com
insurance4you.co.nz
insurance5000.com
insuranceadvertisingmasterscost.co
insuranceadvertisingmastersreviews
insuranceadvertisingmastersscam.c
insuranceadvisorgroup.net
insuranceadvisorsllc.net
insuranceadvisorstn.com
insuranceagencydalton.com
insuranceagencynewbedfordma.com

9572

insuranceagent2000.com
insuranceagentinterviews.com
insuranceandestates.com
insuranceap.com
insuranceassociates.biz
insuranceassociatesofeauclaire.com
insuranceassociatesofeauclaire.net
insuranceassociatesolney.ca
insuranceassociateswi.com
insuranceatpremier.com
insuranceautoadvice.com
insurancebrokerhub.com
insurancebrokerknoxville.com
insurancebrokersmn.com
insurancebrokersofmd.com
insurancebrokersusa.com
insurancebyclark.com
insurancebyfrost.com
insurancebygeorge.com
insurancebyinfiniti.com
insurancebypaylease.com
insurancecairn.com
insurancecaps.com
insurancecareerstrifecta.org
insurancecenter-or.com
insurancecenterofpatrick.com
insurancecentreagency.com
insurancecharleston.com
insuranceclaimconsultants.com
insuranceclaimhq.com
insuranceclaims.co.uk
insuranceclaimssolutions.com

insurancecleburnetexas.com
insurancecompaniesrelyingtoyou.c
insurancecopilot.ai
insurancecopywritingnow.com
insurancecouncil.com.au
insurancecredible.com
insurancedefensemarketing.com
insurancedisabilitylawyer.ca
insurancedisputeattorney.com
insurancedisputes.belluckfox.com
insurancedp.net
insuranceexperts.com
insurancefinancialmedia.com
insurancefirstinc.com
insuranceforburial.com
insuranceforcampervans.ie
insuranceforce.net
insuranceforcollegestudents.com
insuranceformicepeople.com
insuranceformonprofits.com
insuranceformonprofits.org
insuranceforppa.com
insurancegalveston.com
insuranceglenrosetexas.com
insurancegls.com
insurancegranburytexas.com
insuranceguidelife.com
insurancehub.com
insuranceinbound.com
insuranceinc.com
insuranceincorporated.com
insuranceinfoupdates.com

insuranceinnovationsummit.com
insuranceireland.eu
insurancekaysville.com
insuranceking.com
insurancekingauto.com
insurancekingquote.com
insurancelab.com.au
insurancelabne.com
insurancelatino.com
insurancelawyerohio.com
insurancelctx.com
insuranceleads.com
insurancelibrary.com
insurancelibrary.org
insurancelicensingservices.com
insurancelineone.com
insurancelink.insuranceireland.eu
insurancelogistics.com
insuranceloon.com
insurancelosslawyer.com
insurancemarketing247.com
insurancemarketinghq.com
insurancemarketofhampton.com
insurancemasters.biz
insurancemattersnc.com
insurancemattersoct.com
insurancemattersoct.net
insurancemattersoct.org
insurancemountvernon.com
insurancemyway.com
insuranceighbor.com
insurancenetwork.com

insurancenetworkagency.com
insurancenewmexico.net
insurancenewsnet.com
insurancenewsnetmagazine.com
insurancenow.ai
insuranceofficeagent.com
insuranceofthealbemarle.com
insuranceoptions.info
insuranceoutfitters.com
insuranceovercharges.com
insurancepanamacityfl.com
insurancepartnersnc.com
insurancepayco.com
insurancepeople.co.nz
insuranceperfectais.com
insurancepeterson.com
insurancepiggybank.com
insuranceplanreview.com
insurancepolicyguide.org
insurancepower.marketing
insuranceproducersofamerica.com
insuranceprofessionalsgroup.com
insuranceprofl.com
insuranceproflorida.com
insuranceprograms.org
insuranceprosflorida.com
insuranceprosonline.com
insurancequantified.com
insurancequotepages.com
insurancequotes.com
insuranceresourcesllc.com
insurancerestorationaccelerator.com

insurancereviewsandquotes.com
insurancerevolution.es
insuranceriskmanagementpartners.c
insuranceroofingservices.com.au
insurances.co.nz
insurancesalesrevolution.com
insurancesavers.com
insuranceseekers.com
insuranceselectsa.com
insuranceservice.holdings
insuranceservicesagency.com
insuranceservicesbykaren.com
insuranceservicescenter.secure-eng
insuranceservicesunited.com
insurancesmiths.com
insurancesolutions.org
insurancesolutions659.com
insurancesolutionscenter.net
insurancesolutionsgroup.net
insurancesolutionsnow.com
insurancesolutionsusa.com
insurancesomersetpa.com
insurancesource.com
insurancespecialistgroup.net
insurancespecialists.com
insurancespecialists.com.au
insurancespecialistsinc.com
insurancespot.two.zysites.com
insurancespot1.com
insurancesquare.org
insurancestore360.com
insurancetechfest.com

9577

insurancetechnologyservices.com
insurancetexasburleson.com
insurancethatfitsyou.com
insurancetigers.com
insurancetldr.com
insurancetraininginstitute1.com
insurancetrustees.com
insurancetwins.com
insuranceunlimitedofbozeman.com
insurancevisitors.com
insurancewebx.com
insurancewestmichigan.com
insurancewithfabian.com
insurancewithjosh.com
insurancewithplymouthrock.com
insuranceworkerscompensation.net
insuranceyork.net
insurarates.com
insurascan.com
insurassists.com
insurcomm.com
insure-id.com
insure.wa.aaa.com
insure22.com
insure910.com
insureafh.com
insureallassociates.com
insureallinc.net
insureallnow.com
insureallofwesttexas.com
insurebailey.com

9578

insurebookkeepers.com.au
insurecenters.com
insureclu.com
insured-life.co.uk
insured.amedadirect.com
insuredaircraft.com
insuredbenefitplansinc.com
insuredbyexecutive.com
insuredbymartin.com
insuredbyus.com
insuredcreativity.com
insuredenton.com
insuredirectltd.com
insureditagency.com
insuredumas.com
insuredwithcollins.com
insureestateagents.com.au
insurefitrm.com
insurehealthllc.com
insurehelpagency.com
insurehomeauto.com
insureicon.com
insureilliana.com
insureins.com
insureinvestors.com
insurelifeagency.com
insurelk.agency
insurelocal.life
insurelogics.com
insurely.ai
insurematch.io
insureme.vegas

9579

insureme365alfa.com
insuremeforlife.com
insuremekevin.com
insuremenowdirect.com
insuremephilly.com
insuremidatlantic.com
insuremvp.com
insuremyauto.com
insuremyequipment.com
insuremyllc.com
insuremylodge.co.uk
insuremypension.com
insuremyrcfe.com
insuremywine.com
insurenu.com
insureoneway.com
insureonthespot.com
insurepacific.com
insurepeak.com
insurepersonaltrainers.com.au
insureplicity.com
insurepointe.com
insurereinsure.com
insurers.gallagherbassett.co.uk
insurers.gallagherbassett.com
insurers.gallagherbassett.com.au
insuresavings.com
insureshack.com
insuresmart.ca
insuresmartnow.com
insuresol.com
insuresouthark.com

9580

| |
|---|
| insurestrategies.com |
| insuresynergy.com |
| insuretek.com |
| insuretheheroes.com |
| insureusainc.com |
| insureusall.com |
| insureustore.com |
| insurevideos.com |
| insurewise.com |
| insurewithabc.com |
| insurewithasi.com |
| insurewithbarrett.com |
| insurewithbutler.com |
| insurewithdanielle.com |
| insurewithellis.com |
| insurewithfitz.com |
| insurewithfreedom.com |
| insurewithgem.com |
| insurewithgn.com |
| insurewithkeller.com |
| insurewithliberty.com |
| insurewithmarsh.com |
| insurewithpartners.com |
| insurewithrhino.com |
| insurewithryan.com |
| insurewithstarr.com |
| insurewiththeking.com |
| insurewithtom.com |
| insurewithtrig.com |
| insureyourcompany.com |
| insureyourhome.com |
| insurgo.ca |

9581

| |
|---|
| insuribly.com |
| insurica.com |
| insurica.net |
| insuricadirect.com |
| insuringallof-georgia.com |
| insuringallofohio.com |
| insuringflorida.com |
| insuringgrowth.com |
| insuringhawaii.com |
| insuringidaho.com |
| insuringkentucky.com |
| insuringlynchburg.com |
| insuringquincy.com |
| insuringrestaurants.com |
| insuringyourlifestyle.com |
| insurise-financial.co.nz |
| insurism.com |
| insurlynx.com |
| insurmentor.com |
| insurtechaustralia.org |
| insurtechaward.com |
| insurtechgeek.com |
| insurtechins.com |
| insurtechinsights.expo-genie.com |
| insurtechny.com |
| insuseal.com |
| inswebkit.com |
| inswholesalers.com |
| insync.com.au |
| insync.media |
| insync.plus |
| insyncanalytics.com |

9582

| |
|---|
| insyncchild.com |
| insyncconsulting.com |
| insynchcs.com |
| insynctherapy.com |
| insytesecurity.com |
| inszoom.com |
| int-bio.com |
| int-env.com |
| int-env.info |
| int-env.net |
| int-env.org |
| int-env.xyz |
| int.dev.iglu.com.au |
| int.iglu.com.au |
| int.landata.online |
| int.lime.co |
| int.stg.iglu.com.au |
| int2llc.com |
| intacadvisory.com |
| intachmadurai.org |
| intacinc.com |
| intacoat.com.au |
| intactamerica.org |
| intactbuildingservices.com |
| intaghire.com |
| intagras.com |
| intagsystems.com |
| intake.brintonvision.com |
| intake.brintonvision.net |
| intake.goldmancenter.org |
| intake.jobmarketsolutions.com |
| intake.legal |

9583

| |
|---|
| intake.magnumrestoration.com |
| intakeadvantage.com |
| intakeai.com |
| intakeengine.com |
| intakefraud.com |
| intakeplaybook.com |
| intakeq.com |
| intaketuesday.com |
| intalustech.com |
| intaminltd.com |
| intandembook.com |
| intandemcounselingpdx.com |
| intandemhr.com |
| intandemwealthtax.com |
| intangent.com |
| intangibleleadership.co |
| intapath.co.uk |
| intapp.com |
| intapps.com |
| intaridellc.com |
| intaso.co |
| intautoconsulting.com |
| intaward.org |
| intblood.interceptbloodsystem.com |
| intbn.org |
| intcanoe.com |
| intd.com.br |
| intdev.tetratech.com.au |
| intdev.tetratechasiapacific.com |
| intdev.tetratecheurope.com |
| intds2024.ornl.gov |
| intebuilt.com.au |

9584

inteca-idea.org
intecgroup.net
intechaerospace.com
intechms.com
intechroofingsolutions.com
intecinteriors.nz
intecore-pt.com
intecorept.com
intecrowd.com
intecselect.com
integchiro.com
integer.com
integeritaly.com
integnology.com
integr8fuels.com
integr8health.com
integr8research.com
integra-arch.com
integra-as.com
integra-insurance.com
integra-products-canada.com
integra-ps.com
integra-teg.com
integra-turflawncare.ca
integra.fund
integra61.co.uk
integraalbewegen.nl
integrabizsolutions.com
integracao.gdmseeds.com
integracapitalpartners.be
integracion.languagesgo.com
integracoaching.be

integracon.com
integradata.com
integradentalacademy.com
integradermatologia.com.br
integraenclosures.com
integrafabriccoatings.com
integrafund.be
integrahealthcare.com
integrahometheater.com
integrahomewarranty.com
integral-dc.com
integral-products.com
integral-refurbishments.co.uk
integral.io
integral.solutions
integralads.com
integralaero.com
integralaerospace.com
integralcapital.com
integralcare.org
integralcareer.co.uk
integralcollections.com.au
integraldesignconsultant.com
integralenergy.ca
integralfed.com
integralflowinc.com
integralgis.com
integralgood.com
integralhealthphysicaltherapy.com
integralhome.co.uk
integralinsurancesolutions.com
integralitservices.com

9585

9586

integrallife.com
integrallift.com
integralmaths.org
integralnw.com
integralparts.com
integralpay.com
integralproducts.com
integralrenovations.co
integralspiritualpractice.com
integralyoga.org
integralyogamagazine.org
integramarketinggroup.com
integramax.com
integramedia.com.ar
integramsp.com
integramultifamily.com
integranet.works
integranets.com
integranetworks.ca
integranetworks.com
integrao.com
integrapanel.com
integrapartners.be
integrapartners.eu
integrapersonnel.com
integrapi.com
integrapoolcover.com
integrapoolcovers.com
integrapremier.com
integraresourcesllc.com
integraseating.com
integrastaffmn.com

integrastaffwi.com
integratanks.com
integrate-expo.com
integrate.dignifi.com
integrateadvisors.org
integrateagency.com
integrated-consulting.net
integrated-ms.com
integrated-payroll.com
integrated-standards.com
integrated-usa.com
integrated.la
integrated365.com
integratedaddictioncare.com
integratedadscience.com
integratedaesthetics.gallery
integratedaesthetics.net
integratedagencysolutions.com
integratedapartmentservices.com
integratedartllc.com
integratedbenefitpartners.com
integratedbenefits.net
integratedbiometrics.com
integratedcareconference.com
integratedcareconsultation.com
integratedcarenews.com
integratedcareprofessional.com
integratedcareprofessional.net
integratedcareprofessionals.com
integratedcareprofessionals.net
integratedcaretech.com
integratedcarpentrytutorials.com

9587

9588

integratedcashlogistics.com
integratedcloud.solutions
integratedconnects.com
integratedconstructiondesign.com
integratedcontainmentsystems.com
integratedculinarysystems.com
integrateddental.com
integrateddentalflorida.com
integrateddentalsarasota.com
integrateddesign.ca
integrateddesign360.com
integrateddesigns.com
integratedgress.com
integratedfacility.net
integratedfinancialgroup.com
integratedforestryservices.com
integratedglobal.com
integratedglobal.id
integratedguthealth.com
integratedhcm.com
integratedhealthandeducation.com
integratedhealthandinjury.com
integratedhealthcenteroftexas.com
integratedhealthconcepts.org
integratedhomeinspections.com
integratedinspectionsaz.com
integratedinsuranceadvisors.com
integratedisability.com.au
integratedkorean.com
integratedlabordelivery.com
integratedlandscapesolutions.com
integratedliquiditysolutions.com

9589

integratedlistening.com
integratedlivingsecurity.com
integratedlivingservices.org
integratedmcare.com
integratedmechanical.ca
integratedmediacampaigns.com
integratedmedicalmarketing.com
integratedmedspa.com
integratedmedsys.info
integratedmyo.com.au
integratedneurology.com.au
integratednutritiontherapy.com
integratedopenings.com
integratedpain.com
integratedpainnc.com
integratedpainspecialists.com
integratedpayments.vet
integratedpayorsolutions.com
integratedpolymersolutions.com
integratedpt.net
integratedpwm.com
integratedrefunds.com
integratedreporting.ifrs.org
integratedreporting.org
integratedretirementadvisors.com
integratedsales.info
integratedseniormarketing.com
integratedservice.org
integratedservices.org
integratedskillsgroup.com
integratedspineandpaincare.com
integratedstructure.com

9590

integratedsupplycompany.com
integratedsupportpersonnel.com.au
integratedsurgicalaz.com
integratedwealthkc.com
integratedwealthstrategies.com
integratedwellnesscounselingcenter.com
integratedwellnessgroup.org
integratefinance.com.au
integratehealth.org
integrateideas.com
integrateintensives.com
integrateiq.com
integratephysiotherapy.ca
integraterecoverycoaching.com
integrateteams.com
integratetoimpact.com
integratetolive.com
integration-counseling.com
integration-station.com
integration.acm.edu.kw
integration.aum.edu.kw
integration.buildertrendwebsites.com
integration.dev.alltrop.com
integration.drfirst.com
integration.homeagain.com
integrationcommunications.huber.com
integrationhub.org
integrationk.com
integrationroofing.com
integrations.century.tech
integrations.saltedstone.com
integrationsforum.se

9591

integrationworx.brighttalk.com
integrative-coach.com
integrative-counseling.com
integrative-neurology.com
integrative-nourishment.com
integrativecanceranswers.com
integrativecancerdoctor.com
integrativecanine.com
integrativecardiology.com
integrativeclinicalcoach.com
integrativecounsel.org
integrativedentalarts.com
integrativedentalofdenver.com
integrativedentistrycolorado.com
integrativefs.com
integrativehealthandrehab.com
integrativehealtharizona.com
integrativehealthcarolinas.com
integrativehealthfl.com
integrativehealthgroup.net
integrativehealthsciences.com
integrativehealthtx.com
integrativehealthwerks.com
integrativehearthealingcenter.com
integrativelifecenter.com
integrativelifenetwork.com
integrativelifeworks.com
integrativemassagece.com
integrativemassageceu.com
integrativemasteryprograms.com
integrativemedfoundation.org
integrativemedicalhypnosis.com

9592

integrativemedicine.biscupspine.cor
integrativemedicineacademy.com
integrativemedicinedirectory.com
integrativenaturalmedicalclinic.com
integrativeneurolife.com
integrativenutritionmichigan.com
integrativepainspecialists.net
integrativepediatrics.net
integrativepet.com
integrativepsychiatryaustin.com
integrativespace.com.au
integrativesportsmed.com
integrativestaffing.com
integrativestrengthsystems.com
integrativetherapywellness.com
integrativeurology.com
integrativeveterinarywellness.com
integrativewellness.com
integrativewellnessacademy.com
integrativewellnesscenters.com
integrativewellnesssfx.com
integrativewi.com
integrativeworks.com
integratotech.com
integratum.com
integravitawellness.com
integre8twellness.com
integrelec.com.au
integrency.com
integreya.com
integricare.org.au
integriformssolutions.com

integrinurse.org
integriprint.com
integris.xyz
integrisapplied.com
integriscommunityhospital.com
integriscript.org
integriserv.com
integrisinvestments.com
integrisit.com
integriswealth.com
integritafoundation.org
integritas-econ.com
integritech.ai
integritek.net
integriti3d.com
integritushealthcare.org
integrity-com.com
integrity-construction.com
integrity-env.net
integrity-env.org
integrity-env.solutions
integrity-env.us
integrity-es.consulting
integrity-es.contractors
integrity-es.engineering
integrity-es.info
integrity-es.org
integrity-es.store
integrity-es.xyz
integrity-seo.com
integrity1.biz
integrityairati.com

integrityairheat.com
integrityairlic.com
integrityairtractor.com
integrityanimalsurgery.com
integrityarizonavacationrentals.com
integrityautocarehouston.com
integrityautomodesto.com
integrityautomotive.biz
integrityautotechs.com
integrityautoworksinc.com
integrityawnings.com
integritybillingco.com
integritybio.com
integritybksolutions.com
integritybookkeeping.biz
integritybrandz.com
integritybuildersandsupplyinc.com
integritybuildingco.com
integritybuildingsales.com
integritybuiltpools.com
integritybuyingsolutions.com
integritycap.ai
integritycarpetcareindy.com
integritychimneyservice.com
integritychiroga.com
integritycleaningofri.com
integritycoatingsdistribution.com
integritycoatingsilkn.com
integritycoatingsofpa.com
integritycollege.com.au
integritycommercial.biz
integrityconcretecoatingsfl.com

integritycondomanagement.ca
integrityconstructioncorp.com
integrityconstructionservice.com
integritycontrolsllc.com
integritycsinc.com
integritydeckandshade.com
integritydentalclinic.com
integritydentalsmile.com
integritydentalstudio.com
integritydentalwellington.com
integritydentistryfishers.com
integritydev-secure.thewrcgroup.cor
integritydevelopmentgroup.com
integritydoorsalesllc.com
integrityeducation.britishhorseracing
integrityelectrical.us
integrityelectricalsystems.com
integrityenvironmental.solutions
integrityenvironmentalsolution.com
integrityenvironmentalsolution.info
integrityenvironmentalsolution.net
integrityenvironmentalsolution.org
integrityenvironmentalsolution.xyz
integrityenvironmentalsolutions.com
integrityenvironmentalsolutions.info
integrityenvironmentalsolutions.net
integrityenvironmentalsolutions.org
integrityenvironmentalsolutions.xyz
integrityenvsol.com
integrityenvsol.info
integrityenvsol.net
integrityenvsol.org

integrityenvsol.xyz
integrityes.co
integrityeventsdesign.com
integrityeyecaretn.com
integrityfbc.com
integrityfencingco.com
integrityfinancialservicellc.com
integrityfire.com
integrityfireok.com
integrityfirstinsuranceservices.com
integrityfirstpac.com
integrityflooringofgeorgia.com
integrityfp.net
integritygaragedoorsnd.com
integritygems.com
integrityglasschelan.com
integritygroupofky.com
integrityhardwoodfloor.com
integrityhealthandwellness.com
integrityheatair.com
integrityheatcool.com
integrityheatct.com
integrityhomebuilder.com
integrityhomebuildersllc.com
integrityhomefunding.com
integrityhouse.org
integrityhousebuyerswa.com
integrityhousingsc.com
integrityhr.com
integrityhrinc.com
integrityhs.us
integrityhvacservice.com

integrityig.com
integrityinbluepainting.com
integrityingredientscorp.com
integrityinktx.com
integrityinsgrp.com
integrityinsights.co
integrityinsurancegroupky.com
integrityinsurancegroupofky.com
integrityinsuranceinc.com
integrityinsuranceonline.com
integrityinsurancesolutions.com
integrityinsured.com
integrityinvestingsolutions.com
integrityinvestments.com
integritylandscapeandtree.net
integritylandscapeservices.com
integritylandventures.com
integritylawtx.com
integrityleadership.mysites.io
integrityleveling.com
integritylife.com.au
integrityloanreview.com
integrityloanreviews.com
integritylodo.com
integritymarketing.biz
integritymattersmost.com
integritymc.com
integritymechanicalservices.com
integritymerchantsolutions.net
integritymindsetgroup.com
integritymortgages.com
integritymovers.com

9597

9598

integritymfgs.com
integritynine.com
integritynotarygroup.com
integrityonetechnologies.com
integrityop.com
integrityopslic.com
integrityoverheaddoor.com
integrityoverheaddoors.com
integritypaintandgc.com
integritypainting.ca
integritypaintinganddrywall.net
integritypavingtexas.com
integritypeo.com
integritypersonnel.com
integritypersonnel.net
integritypickleballcourts.com
integrityplushis.com
integritypoolbuilders.com
integritypreowned.com
integrityprimarycare.com
integritypropertiesforyou.com
integritypropertiesonline.com
integritypropertymanagement.com
integritypropertyservicesllc.com
integrityproroofing.com
integritypt.net
integrityq.io
integrityqualityroofing.com
integrityrc.com
integrityremodelinganddesign.com
integrityrentalsandsolutions.com
integrityresourcemanagement.com

integrityresources.org
integrityrest.com
integrityrestored.com
integrityrestored.net
integrityrestored.org
integrityretirementsolutions.com
integrityretirementsolutionsgroup.co
integrityrm.com
integrityroof.com
integrityroofers.ca
integrityroofing.net
integrityroofingandpainting.com
integrityroofingllc.com
integrityroofingwi.com
integrityrxsavings.com
integritysa.com
integritysaw.com
integrityseniorsource.com
integrityservicecompanies.com
integrityservicesoftx.com
integrityshutters.com
integritysolutions.com
integrityspineandwellness.com
integritystaffing.net
integritytaxsbs.com
integritytimes.com
integritytoolrnn.com
integritytours.com
integritytreeandstump.com
integrityunderwriters.com
integritywealthgroup.com
integritywellness360.com

9599

9600

integritywi.com
integrityworksgeorgiaaction.com
integrohcs.com
integrosf.com
integrum.se
integtitle.com
integumentarypt.com
intek.no
intekclean.com
intekoinc.com
intel-hub.eastriding.gov.uk
intel.mecsunlimited.com
intel.storyful.com
intel2talent.com
intelasec.com
intelautomatics.com
intelchoicenationwide.com
inteldistillery.com
inteleca.com
intelectionai.com
intelees.com
intelenex.com
intelenex.net
inteleone.ca
inteleone.com
inteleone.com.au
inteleone.net
inteleone.org
inteleos.org
intelepacs.org
intelepeer.ai
intelepeer.com

9601

intellapro.com
intellatriage.com
intellautoservice.com
intellabuild.com
intellect-media.com
intellectcontrols.com
intellectii.com
intellectii.global
intellectit.com.au
intellectneuro.com
intellecttech.com
intellectual-discussions.co.uk
intellectualedgealliance.com
intellectualproperty.dickinson-wright
intellectualtechnologyinc.com
intellectualvirtues.org
intellectuator.com
intellectusqualitative.com
intellegens.com
intelleto.com
intelletrace.com
intelletrace.online
intellex.com
intellexforensics.com
intellia.co.uk
intellair.co.uk
intellanesthesiasolutions.com
intellatx.com
intellibright.com
intellibright.secure-engine.com
intellicene.com
intellicentrics.ca

9603

intelepeer.e25.xyz
intelerad.ca
intelerad.co.uk
intelerad.com
intelerad.com.au
intelerad.net
intelerad.org
intelerad.uk
intelesuite.com
intelesystems.com
intelevation.com
inteleviewer.com
intelex.com
intelgica.com
intelliair.co.uk
intelliair.com
intelliair.uk
intellix.com
intellioum.com
intellipacs.com
intelliquet.com
intellirad.com
intellisearch-inc.com
intellishift.com
intellisysltd.com
intellitech.co
intellitrex.com
intellity.com
intellivideo.com
intelliviewer.com
intellair.co.uk
intellair.com

9602

intellicentrics.com
intellicompusa.com
intelliconstruct.com
intellicorr.uk
intellicure.com
intellicurehealth.com
intellicurenetwork.com
intellidealer.com
intellidesign.com.au
intelliflmaz.com
intelliflmusa.com
intelliflex.org
intellig3nce.com
intelligence.endeavorb2b.com
intelligence.is
intelligence.co
intelligenceassist.staging.chrstg.com
intelligencecatalyst.com
intelligenceexplosion.com
intelligenceexplosion.ru
intelligencesquaredus.org
intelligencewatch.org
intelligencia.ai
intelligent-curtain.mysites.io
intelligent-instructor.adrianflux.co.uk
intelligent-monitoring.com.au
intelligent-monitoring.net.au
intelligentaltfunds.com
intelligentavatar.com
intelligentbilling.com
intelligentbody.net
intelligentbuildings.com

9604

intelligentcasa.com
intelligentcollector.com
intelligentconcepts.com
intelligentconnectionscorp.com
intelligentdefense.com
intelligentdesign.directory
intelligentdesign.fyi
intelligentdesign.guide
intelligentdesign.is
intelligentdesign.life
intelligentdesign.network
intelligentdesign.org
intelligentdesign.report
intelligentdesign.store
intelligentdesign.video
intelligentdesign.wiki
intelligentdesign.xyz
intelligentdesignnetwork.org
intelligentdesignz.com
intelligentdigitalservices.com
intelligentdrillingtools.com
intelligentdx.com
intelligentedge.industryweek.com
intelligenthealthcare.com.au
intelligenthealthnow.com
intelligenthomesolutions.com.au
intelligentimagingsystems.com
intelligentjourneys.com
intelligentjoygroup.com
intelligentlocations.io
intelligentmonitoring.au
intelligentmonitoring.com.au

9605

intelligentmonitoring.net.au
intelligentmonitoringgroup.com
intelligentmonitoringgroup.com.au
intelligentmonitoringgroup.net
intelligentmonitoringgroup.net.au
intelligentmonitoringsolution.com
intelligentmonitoringsolution.com.au
intelligentmonitoringsolutions.au
intelligentmotors.au
intelligentmotors.com.au
intelligentmovement.co
intelligentmovementpilates.com
intelligentnetworks.us
intelligentoandm.jacobs.com
intelligentoffice.com
intelligentofficefranchise.com
intelligentoptioninvestor.com
intelligentpathforward.com
intelligentpathways.com.au
intelligentpensions.com
intelligentperspectives.com
intelligentpressure.org
intelligentprism.com
intelligentservice.com
intelligents.com.au
intelligentstudios.in
intelligenttalk.com
intelligentwaves.com
intelligenz.tripleblitz.com
intelligenzia.com.br
intelligiants.com
intelligizedigital.co.uk

9606

intelligraphixsystems.com
intelligrations.com
intelligysolutions.com
intelligysolutions.se
intellihire.com
intellilock.co.uk
intellimd.ai
intellimedwellness.com
intellinet-sc.com
intellint.co
intellipacs.com
intellipay.com
intellipay.pro
intelliplanfinancial.com
intelliportcorp.com
intelliprompt.ai
intelliquet.com
intelliquotemedicare.com
intelliquotemedigap.com
intelliquotemedigapplans.com
intelliquotemedisupp.com
intellirad.com
intellis.dk
intellisafeanalytics.com
intellishift.com
intellisims.com.au
intellisource.group
intellistone.com
intelliswab.com
intellitec-college.com
intellitech.it
intellitechconsulting.net

9607

intellitix.com
intellitonic.com
intellitrace.net
intelliversity.org
intelliviewer.com
intelliware.ca
intelliware.com
intelliwavetechnologies.com
intelliweb.advantagewritingsupplies.
intelliweb.economyofficesupply.com
intelliweb.evergreenofficeproducts.c
intelliweb.j-o-p.com
intelliweb.network
intelliweb.oecsmartbusiness.com
intelliweb.officesource360.com
intelliweb.printersandstationers.com
intelliweb.roadrunnerofficesupply.co
intelliweb.runcoofficesupply.com
intelliweb.spenceofficesupplies.con
intelliweb.wulbern-koval.com
intellor.com
intelluxtechnologies.com
intellyt.com
intellywp.com
intelogix.com
intelon.com
intelpave.com
intelsius.com
intelsius.de
intelsius.ie
intelsol.io
inteltopia.com

9608

intemedior.com
intemporelconseils.com
intend.io
intendedconsequences.com
intendedforgreatness.com
intendedparentsforum.com
intender.co.nz
intender.com.au
intendindiana.org
intenasystems.com
intenseandvibrantlife.com
intensecitymedia.com
intensenutrition1.com
intensetowingrecovery.com
intensity.com
intensitycreativelab.com
intensityhtx.com
intensive.bridemovement.com
intensivehealth.com
intensivemarriagecounseling.com
intensivemarriagecounseling.org
intensiveoutpatientrecovery.com
intent91cowfold.co.uk
intent91portslade.co.uk
intentandimpact.com
intentbasedleadership.com
intentclinical.829dev.com
intentclinical.829stage.com
intentclinical.com
intentconnect.com.au
intentfulnutrition.com
intentgine.com

9609

intenthq.com
intention.carnegieinvest.com
intention.ly
intentionalabundancecoaching.com
intentionalbranding.com.au
intentionalchange.life
intentionalfellowship.com
intentionalfutures.ca
intentionalinterim.org
intentionality.today
intentionaljourneys.com
intentionalliving-ct.com
intentionally-designed.com
intentionally.dating
intentionalmeandering.com
intentionalmoneylife.com
intentionalnetworker.com
intentionalspaces-mn.com
intentionalux.com
intentionalwellnessandyogacenter.co
intentionandabundance.com
intentionelevation.com
intentionmed.com
intentionproducts.net
intentkey.com
intentlocal.com
intentlygroup.com
intentmacro.com
intentmarketing.co.uk
intentmedicalgroup.com
intentsg.com
intentsmag.com

9610

intentsummit.org
intensol.com
intenz.com
intenz.dk
intenz.lime-technologies.com
intenz.lime-technologies.se
intepeople.co.nz
inteqdistributors.com
intequus.com
inter-cal.com
inter-coastal.com
inter-connect.com
inter-connectemployment.com
inter-connectemploymentservices.c
inter-first.aero
inter-growth.com
inter-ibex.ch
inter-journal.wp.st-andrews.ac.uk
inter-locks.com
inter-marine.com.au
inter-medico.ca
inter-medico.com
inter-serv.com
interact-intranet.com
interact.edg.io
interact.mitratech.com
interactcom.com
interactdesignresource.com
interactdigital.com
interactgroup.com.au
interactioninstitute.org
interactionintl.com

9611

interactions.blogs.xerox.com
interactions.com
interactions.solutions
interactiontraction.com
interactiva.org
interactive-biosoftware.com
interactive-walls.com
interactive.edhub.ama-assn.org
interactive.elimvillage.com
interactive.iagentwebsites.com
interactive.knowatom.com
interactive.livebelmonteastview.com
interactive.teachnouvelle.com
interactive2.knowatom.com
interactiveachievement.com
interactiveaimag.org
interactiveartworx.com
interactiveblend.com
interactivebodybalance.com
interactivecommons.org
interactivecozumel.com
interactivedesignlabs.com
interactivelearningsystems.com
interactivelegal.com
interactivemanagementgroup.com
interactivemarketing.net
interactivemurals.ca
interactiveontario.com
interactivepathgames.com
interactiverhythm.com
interactives.worldlearning.org
interactivesearchmarketing.com

9612

interactivesportszone.com
interactivesupply.com
interactivetechnologycorporation.uk
interactivetherapy.nl
interactivetranscript.com
interactivevideocloud.com
interactofwake.org
interactology.com
interactservices.com
interactsoftware.com
interactsolutionscorp.com
interacw.com
interafricanmarketing.com
interagri.com.au
interaktif.climeco.com
interaxisacademy.com
interbets.com
interbit.space
interbitdata.com
interbot.io
interbrandjapan.com
interbrandspackaging.com
interbridgemortgages.com
intercambioexpress.com
intercambios.espm.br
intercambios.espm.edu.br
intercapitalnetwork.com
intercaps.co.uk
intercaps.com
intercarehealth.com
intercareins.com
intercasino-guide.com

intercasino-jp.com
intercasino-mania.com
intercasino-review.com
intercasino.games
intercasino.live
intercasino.online
intercasino.review
intercasino.tips
intercede.co.uk
intercede.com
intercedegroup.com
intercedegroup.net
intercedegroup.org
intercedelabs.com
intercept-canada.com
intercept-cryoprecipitation.com
intercept-usa.com
intercept.health
interceptandinfluence.com
interceptandinfluence.org
interceptcoil.com
interceptorutility.com
interceptpbceducationevents.com
intercepts.defensenews.com
intercepttelehealth.com
intercepttelehealth.info
intercepttelehealth.net
intercepttelehealth.us
interceramicusa.com
interchange-360.com
interchangeartistgrant.art
interchangefx.com

9613

9614

interchangerecycling.com
intercityinvestments.com
interclean.com
intercobrokers.com
intercoiffure.com
intercollege.ac.cy
intercollege.gr
intercolorusa.com
intercommunityaction.org
intercomnyc.com
intercomp.pro
intercomparisonstudies.ornl.gov
intercon-1.com
intercon-yan-toh-heen.ms.decms.as
intercon.com.br
interconbp.com
interconchemical.com
interconcrete.com
interconnectnetworks.com
interconnectsys.com
intercontinentalcc.com
intercolousa.com
intercorp.in
intercountyexterminators.com
intercourse.lib.pa.us
intercredit.com.au
interculturaheredia.com
intercultural.com.mt
intercultural.ie
interculturaluncg.edu
interculturalhnw.org
interculturalhumanrightslawreview.o

interdam.com
interdatarecovery.com
interdelfood.com
interdent.com
interdev.ca
interdev.global
interdev.technology
interdevtech.ca
interdevtech.cloud
interdevtech.com
interdevtech.global
interdevtech.net
interdevtech.org
interdisciplinaryartists.org
interdisciplinaryresearch-leaders.org
interdry.coloplast.ca
interdry.coloplast.us
interdynamix.com
interentals.com
interesante.com
interest-oberstaufen.de
interestfinder.careerspring.org
interestfree.org
interestingconversations.com
interestingtim.es
interests.summitpartners.com
interesttime.org
interface.com
interface.computer.org
interface.org.uk
interface.waters.com
interfaceaesthetics.co.uk

9615

9616

interfaceav.com
interfacedivision.com
interfaceforce.com
interfacemachines.com
interfacemedia.com
interfacerehab.com
interfacesecuritysystems.com
interfacesecuritysystems.net
interfacesys.com
interfacesystems.com
interfacetile.com
interfaceware.com
interfaithcommunityclinic.org
interfaithdental.com
interfaithdentalclinic.com
interfaithhealthcenter.org
interfaithkids.org
interfaithneighbors.org
interfaithpeaceproject.org
interfaithrainforest.org
interfaithservices.net
interfaithwa.org
interferencearchive.org
interfirstinsurance.com
interflusa.com
interflexion.com
interflowvc.com
interfocus.us
interfocustechnologies.com
interfreightservices.com
interfusecomms.com
interfuzion.mysites.io

9617

interfyl.net
intergalacticadventures.com
intergalacticambassadors.com
intergalacticgear.com
intergalacticjunkremoval.com
intergalva.com
intergemlabs.com
intergendata.com
intergeneration.ch
intergotelecom.com
intergrip.nl
interguardsoftware.com
interhealthcanada.com
interhealthcare.com.au
interhealthcareservices.co.uk
interhold.com
interhotel-america.com
interhotel-central.cz
interibex.ch
interibex.com
interieurburo-k.be
interieurfolies.be
interimesq.com
interimexecs.com
interimexecs.org
interimphysicians.com
interimphysicians.net
interimproperties.com
interimstoragepartners.com
interior-bydesign.com
interior-options.com
interior-perspective.com

9618

interior-plantscapes.com
interior2kva.com
interiorarchitects.com
interiorconceptsdenver.com
interiorconexandstorage.com
interiordesign.fi
interiordesignemy.com
interiordesignerstexas.com
interiordesignfirm.com
interiordesignmasterclass.com
interiordesignshoppe.ca
interiordesignstandard.com
interiordesignvegas.com
interiordoor.ca
interiorelementswi.com
interiorfancies.com
interiorfcu.org
interiorgraphics.com
interiorinsightsgroup.com
interiormakeoversbyanne.com
interiormatter.com
interiormetals.com
interiorn3.com
interiorplantscapesllc.com
interiors-unlimited.com
interiors.medline.com
interiorsandmore.ch
interiorsbyagostinos.com
interiorsbyalbertha.com
interiorsbyaysin.com
interiorsbybethany.com
interiorsbyguernsey.com

9619

interiorsbykelli.com
interiorsbyrichmond.com
interiorsflorida.com
interiorsforoutdoorliving.com
interiorshines.com
interiorsinsider.com.au
interiorskolan.se
interiorsmagazine.com
interiorstomoveyou.com
interiorsunlimited.net
interiorsupplyinc.com
interiorswithprovenance.com
interiorsystemsinc.com
interiortalent.com
interiorvisionllc.com
interiorwallsdesigns.com
interiorwoodsolutions.com
interiorworx.com
interiorworxcommercialflooring.com
interiorworxcountertops.com
interiorworxmoulding.com
interknitmk.org
interlace.digital
interlaced.io
interlacehealth.com
interlakehealthcareproductsihp.com
interlakenactivities.com
interlakesbases.com
interlakespride.com
interleapgroup.com
interlex.com
interlinea.pr

9620

interlinetravel.com
interlink.cc
interlinklighting.co.uk
interlinkmultifamily.com
interliv.com
interlochenhealth.com
interlock.zone
interlocksolutions.com
interlogusa.com
intermarkcorreduria.es
intermarketins.com
intermedasia.com
intermedia.ca
intermedia.co.uk
intermedia.com
intermediaadvisors.com
intermediacloud.eu
intermediawebinars.com
intermedic.com
intermedico.ca
intermedico.com
intermetro.net
intermezzo-muri.ch
intermissiontherapies.com
intermixit.com
intermodal.ptievents.com
intermodalcarbon.com
intermountain360.com
intermountainaudiology.com
intermountaincarpentry-wy.com
intermountainchemdry.com
intermountaindictation.com

intermountainlegacy.org
intermountainpowersportrentals.com
intermountainpt.com
intermountainskincare.com
intermountainslurryseal.com
intermountaintesting.com
intermountaintruckandautorepair.com
intermountainventures.com
intermountainwindllc.com
intermountainwindowsdoors.com
intermountainwyo.com
intermusicsf.org
intern.blogs.american.edu
intern.f64.ro
intern.regent.se
internal-careers.tkelevator.com
internal-giveaways.sumitomodrive.com
internal-tools.dotcomdev.rxo.com
internal-tools.dotcomstg.rxo.com
internal-tools.gxo.com
internal.americanwastecontrol.com
internal.avonrents.com
internal.campfireweb.com
internal.catapultsports.com
internal.corkboardconcepts.com
internal.designcloud.com
internal.dlapiper.com
internal.een.com
internal.ffptn.com
internal.hamanasi.com
internal.idealoption.com
internal.lemonadestand.org

internal.nellyismarketing.com
internal.observepoint.com
internal.octavodesigns.com
internal.omglending.com
internal.resight.global
internal.restaurantengine.com
internal.robmarkweb.com
internal.swellsystem.com
internal.unitedplanners.com
internal.vanilladev.com
internalassist.com
internalcareersuk.vastaging1.emsite
internalcareersuk.virgin-atlantic.com
internaldrugtestorders.com
internaljobs.uefa.com
internaljobs.zimpler.com
internalmovement.io
internalpipeline.com
internalresults.com
internalstore.ricoh.co.nz
internalstrengthcounseling.com
internalstuff.pathfind.com
internaltestcms.designory.com
internaltimeshareresolution.com
internalu.scylladb.com
internalukvaa1dev.emsites.uk
internapse.com
internash.us
international-data.net
international-dickinsonlaw.com
international-douglascollege.com
international-french-schools.co.uk

international-gisma.com
international-introductions.com
international-media-law-guide.carter
international-precast.com
international-programs.cytech.cyu.fr
international-protein.com
international-sports.829dev.com
international-sports.829stage.com
international-sports.com
international-telavivuniversity.com
international.bookl.et
international.coach
international.cuw.edu
international.espm.br
international.fertile.com
international.imaginelearning.com
international.kaiserpermanente.org
international.kp.org
international.littlecaesars.com
international.muscletech.com
international.niagaracollege.ca
international.northeastern.edu
international.nwf.org
international.uia.no
international.umw.edu
international.usc.edu
international.utk.edu
international.uwyo.edu
international.yourmusicyourfuture.com
internationalacademicbee.com
internationalacademicbowl.com
internationalaccord.org

internationaladmissions-tec.com
internationalaid.org
internationalallstarcircus.com
internationalatbgu.com
internationalautoservicecenter.com
internationalautospa.com
internationalaxethrowingfederation.c
internationalbanquets.com
internationalbarbellfederation.com
internationalbeer.club
internationalbeerday.com
internationalbitesocean.com
internationalblends.net
internationalbreastfeedinginstitute.c
internationalcarers.org
internationalcastingagency.com
internationalcc.com
internationalcellars.com
internationalcenter.mygiftplan.info
internationalcenter.org
internationalcharteracademy.org
internationalcharterschool.org
internationalclubgolf.com
internationalcomplianceportal.com
internationalconsumercouncil.org
internationalcopper.org
internationalcoversystems.com
internationalcraneadvise.nl
internationalcredentialing.org
internationalcruisevictims.org
internationalda.com
internationaldelightcarsweeps.com

internationaldevelopmentconference
internationaldiabetesassociation.org
internationaldinersclub.com
internationaldoulainstitute.com
internationalelephants.org
internationalequityfund.cantorassetm
internationalexperience.utoronto.ca
internationalfocusnc.org
internationalfocus.org
internationalfoodsolutions.com
internationalforum.ca
internationalgenetics.org
internationalgeographybee.com
internationalgirlscuptexas.com
internationalgraduateinstitute.com.a
internationalgroceries.com.au
internationalgroupsday.com
internationalgymnastics.829dev.com
internationalgymnastics.com
internationalhairmax.com
internationalhospitalsdirectory.itij.co
internationalhousedavis.org
internationalihs.la
internationalj1sims.com
internationalkava.com
internationalkava.org
internationalkitchenandbath.com
internationalku.com
internationallegionfund.org
internationallightbulb.com
internationalliteraryproperties.com
internationalliving-magazine.com

internationalliving.ie
internationalmail.com
internationalmediator.com
internationalmedicalrelief.org
internationalmenu.com
internationalmetabolomicssociety.co
internationalmetabolomicssociety.in
internationalministries.com
internationalministries.org
internationalmotorsbvi.com
internationalmover.com
internationalmoversboston.com
internationalmoversnetwork.com
internationalmovingcompany.com
internationalmovingservice.com
internationalneurotraumasociety.org
internationalpageantsuk.com
internationalparks.com
internationalpayments.com
internationalpkg.org
internationalplumbingtx.com
internationalpovertyforum.org
internationalpreparatory.com
internationalprintday.com
internationalproducegroup.com
internationalproducegroup.net
internationalproducegroup.org
internationalprospectresearch.net
internationalprotectiveservice.info
internationalrivers.net
internationalrivers.org
internationalsafetycenter.org

internationalsailingacademy.com
internationalsakeschool.com
internationalschoolchoiceconferenc
internationalschoolinsurance.com
internationalschooloftexas.com
internationalsciencebee.com
internationalselectprotein.com
internationalsidneysociety.org
internationalsmoke.com
internationalsocietyforautism.com
internationalsocietyforautism.org
internationalsos.no
internationalsousvideday.com
internationalspinefoundation.com
internationalsportscamps.com.au
internationalsportsman.com
internationalsteelframing.com
internationalsteviacouncil.org
internationalstrategyforum.io
internationalstudents.org
internationalsureties.com
internationaltaxlaw.com
internationaltile.net
internationaltimber.co.uk
internationaltimber.com
internationaltne.com
internationaltourismgroup.com
internationaltoy.com
internationaltradestatistics.com
internationaltradestats.com
internationaltransportsecurity.org
internationaltravelclinic.org

internationaltravelinstitute.com
internationaltreeexperts.com
internationaltrialstoolkit.co.uk
internationaltube.com
internationalupstate.org
internationalvoter.com
internationalwholesaletile.com
internationalwinecenter.com
internationalwire.com
internationalwisp.com
internationalwomenscenter.org
internationalwomensconference.org
internationalwomensministries.com
internationalwoodwind.com
internationalwushuacademy.com.au
internationalyogafestival.org
internec.com
internet-connections.net
internet-faxing.com
internet-games.com
internet-profits.com
internet.storm.ca
internetadpros.net
internetbrands.mysites.io
internetdiscountzone.com
internetengine.com
internetexploitationlawsuits.com
internetfaxapi.com
internetfaxsdk.com
internetforallwv.wv.gov
internetforgrowth.com
internetgenius.com

9629

internethealthmanagement.com
internethealthreport.com
internetincomejamaica.com
internetjoy.agency
internetlava.com
internetmarketadvisors.com
internetmarketing.chicago.com
internetmarketingco.com
internetmarketinggeeks.com
internetmarketingmadezy.com
internetmarketingpodcast.com
internetmarketingpro.com.au
internetmarketingsmart.com
internetmarketingstart.com
internetofthings2.com
internetprofits.tv
internetprofitshub.com
internetprovidersdallas.com
internetreferralservicesllc.com
internetreputation.services
internetresourcesgroup.com
internetretailer.com
internetretailing.com.au
internetretailing.net
internetsafetylabs.org
internetseattlewa.com
internetsecuritycertification.com
internetserviceprovidersisp.com
internetsoft.com
internetsportstravel.com
internetstrategylabs.com
internetsummit.com

9630

internetunderstood.com
internetup.com
internetvideoplaylists.com
internetvikings.com
internetwerx.com
internetworkdefense.com
internews.learning.humentum.org
internexpacific.com
internne.com
internoise2024.org
internoise2025.org
interns.cityoftacoma.org
internship.citipointechurch.com
internship.lifeway.com
internshipfinder.co
internshipfinder.com
internshipprogram.cdv.org
internships.twofour54.com
internshipsireland.com
internstl.com
interntraining.att.com
internwithmfa.com
internwithmfa.org
internworks.com
internxl.org
interobiosystems.com
interpinterior.se
interone.cn
interoperabilityalliance.org
interoperabilityalliance.space
interopx.com
interpaa.com

9631

interpacificbrokers.com
interpactechnologies.com
interpark.com.au
interpath.ai
interpath.bm
interpath.co.uk
interpath.com
interpath.global
interpath.ie
interpath.ky
interpath.lc
interpath.uk
interpath.vc
interpath.vg
interpathadvisory.ai
interpathadvisory.bm
interpathadvisory.co.uk
interpathadvisory.com
interpathadvisory.ie
interpathadvisory.ky
interpathadvisory.lc
interpathadvisory.vc
interpathadvisory.vg
interpathlab.com
interpayments.com
interpeace.com
interpersonaleconomics.com
interphasesystems.com
interplanetarysoul.com
interplanetsoul.com
interpopulum.org
interpowertradeshow.com

9632

interpressecurity.com
interpresstechnologies.com
interpret.csis.org
interpret.la
interpretations.group
interpretations.naia.org
interpreter.academy
interpreter.com
interpreterintelligence.com
interpretersos.com
interpretertrain.com
interpretingpros.com
interpretiveresearch.com
interprisesol.com
interprox.es
interproxdentaid.com
interquestcolorado.com
interrain.io
interromedia.com
interrupthunger.org
interschool.com.au
intersectadvisers.com
intersectadvisory.com
intersectbanking.com
intersectcm.com
intersectenergy.com
intersectenergyinc.com
intersectenergyllc.com
intersectent.co.uk
intersectfit.co
intersectglobal.co.uk
intersectgroup.com

9633

intersectgrp.net
intersectinsight.com
intersection.com
intersection.lgbt
intersectioncapital.com
intersectionchurch.org
intersectiononline.com
intersections-initiative.org
intersections.group
intersectionsofourlives.org
intersectionstl.com
intersectleaders.com
intersectpower.com
intersectstrategiesllc.com
intersectwealth.com
intersectworkshop.ornl.gov
interseed.io
intersexionfilm.com
intersoftassociates.com
intersol.ca
interson.com
intersouth-properties.com
interspandmechanical.com
interspares.com
interstaricp.com
interstartranslations.com
interstate.braintrustportfolio.com
interstate55autorepair.com
interstate911.com
interstateapplianceservice.com
interstateauction.com
interstatebatteries.ca

9634

interstatebatteriesslv.com
interstatebrick.com
interstatebuildingmaterials.com
interstatebuilds.com
interstatecartransport.com
interstatecncrepair.com
interstateconcreteandasphalt.com
interstateconcreteservices.com
interstatedata.com
interstateexplorations.com
interstategratings.com
interstatehealth.com
interstateheating.com
interstateimage.com
interstateinsulation.com
interstatemuffler.com
interstatemufflerstaunton.com
interstatemufflerwaynesboro.com
interstatemusicproductions.com
interstateofmusic.com
interstatepipe.com
interstateprinting.com
interstateproductioncompany.com
interstateremovalists.com
interstatereporting.com
interstaterescue.com
interstatesealant.com
interstateseptic.com
interstatetitle.net
interstatetowingky.net
interstateyh.com
intersteelbeamsupply.co.uk

9635

interstellargarden.com
interstellarmedia.co
interstellarsupport.com
interstiloutlet.no
interstitialcystitistreatmentreport.com
interstructinc.com
intersugargroup.com
intersugarinvestment.com
intersystem.asia
intertainprod.com
intertech.com
intertech.live
intertech.ltd
intertech.markets
intertech.today
intertech.tv
intertech.website
intertech.work
intertech.world
intertechflooring.com
intertechmechanical.com
intertechproducts.com
intertekalchemy.com
interteledent.com
intertelinc.com
interthink.ca
interthrive.com
intertidalholdings.net
intertru.ai
intertrust.com
intertstatemusic.com
intertwinebar.com

9636

intertwinedequine.com
intertwinedevents.com
interurbanrestaurant.com
intervalfundtracker.com
intervalhouse.ca
intervallum.co.uk
intervalzero.com
intervene.com
intervenemd.com
interveneupstream.org
intervenn.bio
intervenn.com
intervenn.net
intervention.com
intervention4christ.com
intervention911.com
interventionalnews.com
interventionalorthobiologics.com
interventionalradiology.co.nz
interventionenergyservices.com
interventionhelpline.com
interventionistcanada.ca
interventiononcall.com
interventionsalliance.com
interventiontoolkit.texas.staging.am
interversion.com
intervid.com
interviewcoachingnyc.com
interviewwing.com
interviewjoy.com
interviewlogic.com
interviewmvp.com

interviewnow.io
interviewstream.com
interviewvalet.com
intervisionbuilding.com
intervisionllc.com
interwestelectric.com
interwealthmanagement.com
interweaveknits.com
interwebing.com
interwest.biz
interwestbrokerage.com
interwestcapital.com
interwestconstructioninc.com
interwestinc.com
interwestmortgage.com
interwestsafety.com
interwestsalesmarketing.com
interwiregroup.com
interwork.org
interworkarchitects.com
interwovenadvisory.com.au
interwovenlaw.co.nz
interxeptor.ankura.com
intesafety.co.nz
inteserra.com
intetics.com
intexbyazek.com
intexectech.com
intexhomeservices.com
intexpainting.ca
intextstaging.com
intfiber.com

9637

9638

intflooring.com
intforest.org
intgral.ca
intheamericas.org
inthearena.co
inthearenaonline.com
intheblackbilling.com
inthebox.marketing
inthecanyon.com
inthechair.authenticbeautyllc.com
inthecircleoflight.com
intheclearautomarine.au
inthecommunity-ncal.kaiserpermane
inthecommunity-ncal.kp.org
inthedark.co
inthedetailsweddings.com
inthedirtbaseball.com
inthedoghousegrooming.com
inthedunes.com
intheenglishstyle.com
intheequation.com
inthefaim.com
inthegamesc.com
intheglebe.ca
intheheartoftherockies.com
inthehood.co
intheinbox.co
intheirshoesmedia.com
inthekitchenwithjackieg.com
inthekitchenwithmommarnel.com
intheknow.hpr.co.uk
intheknowhc.org

inthelandofmara.com
inthelight.photography
intheloop.engineering.asu.edu
inthemomentelopement.com
inthemoodforlove.com.au
inthenature.arcaplanet.it
inthenature.eu
inthenature.it
inthenature2.brand039.com
inthenews.tv
inthenoh.com
inthepaddock.co.uk
inthepinesphoto.com
intheprogram.com
inthereignofterror.com
therightshoes.com
intheringpodcast.com
intherock.com
intheroom.live
intheseats.ca
inthesky.com
inthestudio.net
inthetidepool.com
inthetrees.com
intheviewfinder.com
inthevine.me
inthevortex.co
intheweedsbees.com
intheweedsflowerfarm.com
inthewoodswalkermn.com
intheword.com
intheworksshow.com

9639

9640

| |
|---|
| inthezonegardens.ca |
| inthnet.trinhall.cam.ac.uk |
| inthpa.com |
| intics.ai |
| inticsal.com |
| intimacyarts.com |
| intimacybyandronica.com |
| intimacybyheather.com |
| intimacypyramid.com |
| intimata.co.uk |
| intimate-journey.com |
| intimateadventuresmedia.com |
| intimatecovenant.com |
| intimateelopementadventures.com |
| intimatefrenchwedding.com |
| intimatejamaica.com |
| intimateplaycards.com |
| intimatesbykarina.com |
| intimatevoyage.vacations |
| intimateweddings.daveyandkrista.si |
| intime.taxi |
| intimeofneedfoundation.com |
| intimeofneedfoundation.net |
| intimeofneedfoundation.org |
| intimeproductions.com |
| intimeroofing.com.au |
| intimgesund.de |
| intimmedicine.com |
| intindini.com |
| intinsol.com |
| intisari.earth |
| intista.com |

9641

| |
|---|
| intitek.fr |
| intivahealth.com |
| intiveo.com |
| intivion.com |
| intivix.com |
| intiwasicanada.ca |
| intix.eu |
| intl-air-parts.com.au |
| intl-hi.com |
| intl.buzzballz.com |
| intl.healthstream.com |
| intl.propacultimates.com |
| intl.renaissance.com |
| intl.superleaguetriathlon.com |
| intl.thewingsofrefuge.org |
| intl.varesesarabande.com |
| intlaunchsolutions.com |
| intlbar.com |
| intlc.com |
| intlfpa.com |
| intlhotelwagga.com.au |
| intlock.com |
| intlpilotacademy.com |
| intlpromotions.youngevity.com |
| intlrealtime.org |
| intlreport.fca.org |
| intlschool.org |
| intlshop.idkhow.com |
| intltj.com |
| intmarktech.com |
| into-action.net |
| intoaventurine.co |

9642

| |
|---|
| intobalance.us |
| intobeing.de |
| intobirds.com |
| intoembrace.com |
| intofocus.org |
| intofocusleads.com |
| intogreation.com |
| intohimonaolut.fi |
| intohisimage.com |
| intohisimage.us |
| intoitinerariestravel.com |
| intokurestaurants.com |
| intolanguagesglobal.com |
| intolightproject.com |
| intoloscerritoswetlands.org |
| intomemories.com |
| intometal.com |
| intopickleball.com |
| intoppump.com |
| intoprimetime.com |
| intoseo.com |
| intothegrain.com |
| intothelightus.com |
| intothemythica.com |
| intothesky.com |
| intothespoon.be |
| intothesuntravel.com |
| intothewildescapes.com |
| intothewildfarm.com |
| intothewoodsbway.com |
| intouch-business.com |
| intouch.mgccc.edu |

9643

| |
|---|
| intouchautomotive.com |
| intouchcallcenter.com |
| intouchcounselingcenter.org |
| intouchcounselingllc.com |
| intouchcx.com |
| intouchfamilycounseling.com |
| intouchgps.com |
| intouchhealth.com |
| intouchpromotions.com |
| intourmaldives.com |
| intoutsource.com |
| intownautocare.com |
| intownconcrete.com |
| intowndevelopers.com |
| intownlutheran.com |
| intownrealestateatlanta.com |
| intownrestorationsinc.com |
| intownschool.org |
| intownselfstoragemn.com |
| intownsuites.com |
| intox.com |
| intoxacover.com |
| intoxicatingfun.com |
| intoxicologist.net |
| intoyourhandsafrica.org |
| intph.com |
| intpolicydigest.org |
| intproductionconcepts.com |
| intpubnyc.com |
| intra.020202.fi |
| intra.amputee-coalition.org |
| intra.bighorn.no |

9644

intra.msmunify.com
intra.premispa.com
intrack.ahkgroup.com
intracoastal-estates.com
intracoastaldermatology.com
intracoastalfireprotection.com
intracoastalpressurewashing.com
intracrineaxis.org
intradiem.co.uk
intradiem.com
intradyn.com
intraedge.com
intramuralopen.com
intranat.citroen.se
intranat.djuronaset.com
intranat.dklbc.se
intranat.dsautomobiles.se
intranat.mitsubishi-motors.se
intranat.opel.se
intranet-demo.mixd.co.uk
intranet-dev.jsi.com
intranet-mes-rh.tbwagroupe.com
intranet-test.jsi.com
intranet.4bmarketing.com
intranet.8bm.com.au
intranet.abingtonpd.org
intranet.accessbrownsville.org
intranet.acornpropertygroup.org
intranet.aifs.com
intranet.alderhey.nhs.uk
intranet.alphacom.nu
intranet.ambrygenetics.com

intranet.amtelco.com
intranet.andrewsmcmeel.com
intranet.arcusbio.com
intranet.ardelyx.com
intranet.asldistribution.com
intranet.aspirehealthalliance.org
intranet.aucklandeye.co.nz
intranet.auxana.com
intranet.awesomemode.com
intranet.bayviewtrucks.com
intranet.bellsure.co.uk
intranet.berksridge.com
intranet.blrmortgage.com
intranet.brandjournalists.com
intranet.brenau.edu
intranet.brightcove.com
intranet.bromleyhealthcare.org.uk
intranet.caa.com
intranet.caadev.com
intranet.cadwell.com
intranet.calepa.ca.gov
intranet.caltimes.com
intranet.ceseng.com
intranet.ci.independence.or.us
intranet.cirellicoffee.com.au
intranet.clearwayenergy.com
intranet.clevergap.com
intranet.colpaklogistics.com.au
intranet.congenius.ch
intranet.conviertemas.com
intranet.demandbase.com
intranet.dicksonrealty.com

9645                                        9646

intranet.directrecruiters.com
intranet.dmsas.com
intranet.dosafl.com
intranet.dragonfishuk.com
intranet.edenfutures.org
intranet.eilertson.net
intranet.espacemuni.org
intranet.exceldor.ca
intranet.fbcremodel.com
intranet.fencingsupplygroup.com
intranet.firstbankhomeloans.com
intranet.flintcooper.com
intranet.fredon.com
intranet.gvn.org
intranet.heliqwest.com
intranet.hertsandwestessex.ics.nhs.
intranet.hirons.com
intranet.hollisandmiller.com
intranet.homesteadfinancial.com
intranet.houghton.edu
intranet.hpath.com
intranet.hssv.org
intranet.humancoalition.org
intranet.hustonlumber.com
intranet.iceinsuretech.com
intranet.iglu.com.au
intranet.ii4change.com
intranet.illustrate.digital
intranet.indexwebmarketing.com
intranet.jointwastesolutions.org
intranet.jsi.com
intranet.jwincorporated.com

intranet.kbbldservices.com
intranet.kiterocket.com
intranet.klasgroup.com
intranet.kuendowment.org
intranet.kwc.edu
intranet.lacavajacobson.com
intranet.lauras.com
intranet.laurelridge.edu
intranet.lavenir.net
intranet.law.washu.edu
intranet.lawtoncommsgroup.com
intranet.lddconstruction.co.uk
intranet.leedsth.nhs.uk
intranet.lifestylechristianity.com
intranet.lindelectronics.com
intranet.lodders.co.uk
intranet.lslbc.louisiana.gov
intranet.luxerone.com
intranet.macfarlanepackaging.com
intranet.maintenx.com
intranet.mdhs.vic.gov.au
intranet.metabolon.com
intranet.mettrro.com.au
intranet.mhaca.org.au
intranet.millersenergy.com
intranet.moelis.com
intranet.moleculardesigns.com
intranet.mpi.mb.ca
intranet.mrfip.com
intranet.msag.net
intranet.mybsa.org
intranet.myviewpointhealth.org

9647                                        9648

intranet.nationalworld.com
intranet.netskope.io
intranet.newcastle-hospitals.nhs.uk
intranet.newforma.com
intranet.nextdoormke.org
intranet.no
intranet.northstarmarketing.com
intranet.npwa.org
intranet.nuvationbio.com
intranet.nvision.co
intranet.nwpipe.com
intranet.oe-site.net
intranet.oe3.org
intranet.oilcapitalelectric.com
intranet.onkossurgical.com
intranet.originalfarm.com
intranet.palmdalewater.org
intranet.parthenonmgmt.com
intranet.pcssoft.com
intranet.pfscm.org
intranet.platinum-digital.co.uk
intranet.practus.com
intranet.progressivedentalny.com
intranet.prolifichq.com
intranet.pssi.com
intranet.publiccounsel.net
intranet.ranchohealth.com
intranet.rarediseases.org
intranet.rayusradiology.com
intranet.rivier.edu
intranet.rmcm.ac.uk
intranet.roarmedia.com

intranet.rocksteady.digital
intranet.scipi.co
intranet.shaleinland.net
intranet.sharingspaces.com
intranet.skmlaw.com
intranet.smilesfirstcorp.com
intranet.solmetex.com
intranet.solvangship.no
intranet.spire.com
intranet.spitfirestrategies.com
intranet.stdavidsfoundation.org
intranet.sterilevials.com
intranet.summitlaw.com
intranet.surack.com
intranet.tammaninc.com
intranet.tcaup.umich.edu
intranet.texasradiology.com
intranet.thaonline.org
intranet.thedomaincos.com
intranet.themortonway.com
intranet.thevillagehealth.com
intranet.tlamtech.co.uk
intranet.tmamgroup.com
intranet.tonneson.com
intranet.tri-global
intranet.tscpl.org
intranet.valleylibrary.ca
intranet.vbcassdhd.org
intranet.vernadocs.com
intranet.vernascribes.com
intranet.visix.com
intranet.willseye.org

9649

9650

intranet.winderpower.co.uk
intranet.wini.com
intranet.wlvt.org
intranet.woodsrogers.com
intranet.ywcanwil.org
intranet1.wildgoosechasers.com
intranet2.lavenir.net
intranet2dev.lavenir.net
intranetaaacp.com
intranetblog.com
intranetexperts.com
intranetglobalforum.com
intranett.bighorn.no
intranett.fosdalen.no
intranett.kalandooppartners.no
intranett.masiv.no
intranett.museetmidt.no
intranett.vassbakk.no
intranettesturl.shaleinland.net
intranetvillage.simiastudio.be
intransitproperties.com
intraop.com
intrapark.co
intrapath.co.uk
intrapath.uk
intraprisehealth.com
intraprojects.com.au
intraquant.ai
intrasoft.es
intrastack.co.uk
intrasteinscorp.com
intratone.uk.com

intravascularlithotripsy.com
intravenewellnesstherapies.com
intravenoussolutions.com
intrawestseamless.com
intraworksconnect.com
intreecuts.com
intreeguedesigns.com
intrenwest.com
intrepid-leadership.co.uk
intrepid-philanthropy.org
intrepid-spirits.com
intrepid.adxleader.com
intrepidadvisory.com.au
intrepidanglers.com
intrepidboatworks.com
intrepidbrotherhood.com
intrepidcounseling.org
intrepidcreative.co
intrepiddesignstudios.com
intrepiddevco.com
intrepiddirect.com
intrepidelectronics.com
intrepidexplorer.co.za
intrepideyesociety.com
intrepidfiber.com
intrepidhealthgroup.com
intrepidhealthsolutions.com
intrepidhrpro.com
intrepidhsstudy.com
intrepidindustries.com
intrepidlearning.com
intrepidmonkey.com

9651

9652

intrepidmoto.com
intrepidofs.com
intrepidonline.com
intrepidpath.org
intrepidplan.com
intrepidpotash.com
intrepidpowerboats.com
intrepidrace.com
intrepidracing.com
intrepidrisk.org
intrepidsportsgroup.com
intrepidstudios.net
intrepidtheatre.com
intrepidtraveller.ca
intrepy.com
intrevio.com
intricateartseminars.com
intricatecloud.io
intricateconstruction.com
intricategrinding.com
intricately.com
intricon.com
intrics.io
intriggerapp.com
intrigueevents.com
intriguehealth.io
intrigueme.ca
intrimmouldings.com.au
intrinisec.com
intrinsiahealth.com
intrinsiavet.com
intrinsic.energy

intrinsicbodywellness.com
intrinsiccs.com
intrinsicdesigns.com
intrinsicdm2.com
intrinsicdx.com
intrinsicfamilydental.com
intrinsichealthcare.com.au
intrinsichemp.com
intrinsicmedicine.com
intrinsicmelodies.com
intrinsyc.com
intrinziicbrands.com
intriper.com
intriper.marketing
intripertravelmedia.com
intrnz.com
intro-basispoint.design
intro-thesisterhood.harnessmagazin
intro.3dmaterialscan.com
intro.maharat.com
intro.works
introburbank.com
introduction.hollywoodfeed.com
introductionatasml.com
introdusapp.com
introhub.net
intromerica.com
intronetworks.com
intronis.co.uk
intronis.com
intronistechnologies.com
intronistechnologies.info

intronus.com
intropage.us
introspecs.com
introspecta.mx
introspectintl.com
introspectivecounseling.net
introspectivecounselingllc.com
introspecttheatreco.com.au
introspectus.com.au
introtoglobalstudies.com
introvertedmarketinggirl.com
introvertedmoms.com
introvertsretreatbox.com
intrusion.com
intrust-it.com
intrustbankarenaparking.com
intrustcre.com
intrusted.com.au
intrustlegal.com
intrwiz.com
intrwizconnect.com
intrwizhotelhub.com
intsci.com
intspo.no
intterra.io
intra-tender.com
inttraining.centralstatesbus.com
intucharge.com
intuflow.com
intuitapropertygroup.com
intuitdance.org
intuitek.ai

intuitivnetoitumine.ee
intutionable.com
intutioncss.com
intutionlang.com
intutionllc.com
intutionphoto.com
intutionsoftech.com.au
intutiv247.com
intuitive-compass.com
intuitive-covidtest.zagdistro.com
intuitive-foundation.org
intuitive-news.mysites.io
intuitive.zagdistro.com
intuitiveaccountant.com
intuitiveactionchallenge.com
intuitivebody.com
intuitivecare.net
intuitiveconcepts.com
intuitivecounselingofphilly.com
intuitiveescapes.com
intuitivehealingsd.com
intuitivehealthjobs.com
intuitiveintelligenceinc.com
intuitiveinvestor.wellsfargoadvisors.c
intuitivels.com
intuitivelyalexandra.com
intuitivemedgroup.com
intuitivemind.live
intuitiveone.co
intuitiverecovery.co.uk
intuitiveservicesinsight.com
intuitivesoulconnection.com.au

intuitivesystems.com
intuitivethinkingskills.co.uk
intuitivetouchdesign.com
intuitivewarriorway.com
intuitiveweb.studio
intuitivewebsites.com
intuitlex.com
intuitolegal.com
intuitsolutions.net
intuitycomms.com
intuitysolutions.com
intuityuc.com
intulse.co
intulse.com
intulse.rocks
intunedigital.com
intunique.co.uk
intunityhomes.org
intuswp.com
intuswpdev.intuswp.media
intuswpstg.intuswp.media
intuva.vo.com
intuvo.com
intuwellness.com
intuxanadu.com
intygra-ppl.co.uk
intygra-ppl.net
intygra-ppl.org
intygra-ppl.org.uk
intygra.com
intygral.com
intyllus.com

9657

intysons.com
intysons.org
inukshukgeomatics.com
inunison.com
inunison.org
inupowers.com
inurbanstrategies.com
inurfacemakeup.com
inurfacemedia.co.uk
inursestaffing.com
inurskn.in
inutah.com
inutah.dev.utah.gov
inutah.org
inuteqllc.com
inuvialuit.com
inuvo.com
inuvostudio.com
invadogroup.com
invadosolutions.com
invaio.compliancelinemcr.com
invaiocitros.com.br
invaiocitrus.com
invaioxgliulivi.com
invantageteam.com
invasiontravel.com
invasionvbc.com
invasivemusselcollaborative.net
invasivespecies.limerick.ie
invasivespeciesvt.org
invasiveweedsolutions.co.uk
invasivewildlifesolutions.com.au

9658

intve.co
invectus.net
invenci.com
invenergyoklahoma.co
invenergyoklahoma.com
invenergyoklahoma.info
invenergyoklahoma.net
invenergyoklahoma.org
invenergyoklahoma.us
invenia.com
invenia.no
inveniofinancial.co.uk
inveniofinancial.com
invenoeng.com
invenstory.blackhawk-dev.com
invent.citris-uc.org
invent.us
inventario.com
inventatowers.com
inventatrp.net
inventaworld.com
inventdesignmake.com
inventiair.com
inventiair.se
inventimedia.com
inventingamerica.org
inventingelectronicpop.com
inventionh.com
inventionlab.org
inventions.org
inventionsforgood.org
inventionstarters.com

9659

inventium.com.au
inventive-it.com
inventive-smi.com
inventiveacademy.io
inventivedentalsolutions.com
inventivewebdesign.com
inventlearning.org
invento.llc
inventorrescue.com
inventory-au.alliedwebsystems.com
inventory-legacy.tamata.com
inventory-nz.alliedwebsystems.com
inventory.ctgclean.com
inventory.launchcurve.com
inventory.sgkphototrack.com
inventory.shopventory.com
inventory.tracintermodal.com
inventoryadvisor.co
inventoryaustralia.au
inventorymgmtsolutions.com
inventorymyproperty.co.uk
inventoryservicesofamerica.com
inventrustproperties.com
inventtogether.org
inventureinstitute.org
inventurerealtygroup.com
inventuspower.com
inventys.in
invergroveheightschiropractic.com
inverite.ai
inverite.ca
inveriteinsights.com

9660

inverleithdentalcare.co.uk
invermerevalleyecho.com
invernaderoschile.cl
inverness-sa.com
invernesscapital.net
invernessfamilydentistry.com
invernessjuniortennisacademy.com
invernessonprovidencehoa.com
invernessplace.omnihoa.com
inverpropertiesllc.com
inverroche.com
inversajj.com
inversajj.mysites.io
inversion.agency
inversionenproyectosinmobiliarios.c
inversiones-greco-park.bbcapitalde
inversionistas.grupobafar.com
inversionjh.com
inversionmarketing.co.za
inversionyoga.com
inversionrentals.es
invertedlight.com
invertedpassion.com
inverter-battery.com
invertirenbolsa.mx
invescoerisasettlement.com
invescofoundation.com
invescon.nl
invesdid.adxleader.com
invesis.be
invesis.ca
invesis.co.uk

invesis.com
invesis.de
invesis.eu
invesis.ie
invesis.info
invesis.nl
invesis.org
invesque.com
invest-multu.mysites.io
invest-nyc.com
invest-opt.org
invest-partners.ch
invest-protect-insure.co.uk
invest.1ffc.com
invest.aare.com
invest.amfinancialgroup.com
invest.bozemanpartners.com
invest.brickell-realty.com
invest.convertibleconcepts.com
invest.emergingfuels.com
invest.fisherwallace.com
invest.hausproperties.com
invest.healixa.com
invest.iremedy.com
invest.lebijou.com
invest.mcginleyorthopedics.com
invest.moneyspot.com.au
invest.net
invest.northampton.ac.uk
invest.oakiq.com
invest.orcap.co.uk
invest.quadvantageinc.com

9661

9662

invest.robzweerman.com
invest.runwayenergy.com
invest.stayapp.co
invest.sunshinecoast.qld.gov.au
invest.sylvanlake.ca
invest.thewyomingreserve.com
invest.trudiagnostic.com
invest.vistaequitypartners.com
invest.worldwidestages.com
invest24.ca
invest2fi.com
invest907.com
investability.com.au
investalberta.ca
investandscale.com
investandtransform.com
investappalachia.org
investasure.com.au
investathensga.com
investax.com.au
investazre.com
investbcm.com
investbetter.money
investbeyondmultifamily.com
investbrampton.ca
investbundaberg.com.au
investburlington.ca
investca.stayapp.co
investcitizenship.com
investconsolidated.com
investcorecommercial.com
investdiva.com

investdfijax.com
investeastyorkshire.co.uk
invested.dk
investedelman.com
investedpm.com
investedwithyou.com
investerino.com
investeuropavillage.com
investexpress.ai
investforkidschicago.org
investforward.us
investgoole.co.uk
investgreenflameresources.com
investherph.com
investhf.com
investibles.xyz
investifi.bsmgstores.com
investigacionepocparami-mx.com
investigacionepocparami.com
investigate.africa
investigatecareers.com
investigation-solutions.com
investigations.blog.statesman.com
investigations.brainpop.com
investigations.law
investigationsrk.com
investigativereportingworkshop.org
investigators-toolbox.com
investigatorsbooks.com
investigatorsnsw.com.au
investigatorsofarizona.com
investimentoagora.com.br

9663

9664

investinamericanow.com
investinamericasfuture.org
investintismotorvehicles.com
investincommunities.org
investindalrada.com
investinfjordane.no
investinflyoverstudios.com
investing.buckinghamstrategicpartn
investing.buckinghamstrategicwealt
investing.co
investing.science
investing.wealthfront.com
investing101.fidelity.ca
investingbasics.ca
investingbrass.com
investingbreakout.com
investingchannel.com
investinghope.com
investingindiana.com
investinginopportunity.org
investinginsiders.co.uk
investingintruth.com
investinginus.augustahealth.com
investinginveterans.vet
investinginwomen.asia
investinglate.com
investinglevels.com
investingpioneers.com
investings.nu
investingtarget.com
investinhamilton.ca
investinkids.org

9665

investinkidsnebraska.org
investinmyhealth.com
investinneathporttalbot.com
investinnpt.co.uk
investinnpt.com
investinpropertyloans.com
investinretirementcommunities.com
investinscott.com
investintimmins.com
investinyourleaders.com
investinyourself.online
investipg.com
investir.mersen.com
investirhoje.com
investissementslemarquis.com
investisseurprive.com
investisseurs.rogers.com
investissezenvous.biz
investjustly.com
investkorea.co.kr
investlanarkcounty.ca
investloddonmallee.com.au
investlouisiana.org
investmentalliance.org
investmentbank.com
investmentbanking.smslp.com
investmentbankingresumes.com
investmentcollective.com.au
investmentcouncil.org
investmentdistrict.com
investmentgoals.ca
investmentgradeadvisory.com

9666

investmenthomepro.com
investmentmanagement.fsu.edu
investmentnewsawards.com
investmentpropertyagent.co.uk
investmentrealty.com
investmentresearch.org
investmentroofing.com
investments-rebrand.develop.octps.c
investments-rebrand.staging.octps.c
investments.childrenshospital.org
investments.develop.octps.co
investments.eversourcewealthadvise
investments.hzcu.org
investments.mereonetworks.com
investments.production.octps.co
investments.staging.octps.co
investments.thecmigroup.ca
investments.yale.edu
investmentsense.co.uk
investmentsense.uk
investmentsinsarasota.com
investmentsolutionsnorthland.co.nz
investmentwa.com.au
investnairobi.com
investnest.org
investnicaragua.com
investnortheastengland.co.uk
investnortheastengland.com
investnwa.org
investonbroadway.com
investoogroup.com
investopia.ae

9667

investor-reach.com
investor.arcticcanadian.ca
investor.banxa.com
investor.centralnic.com
investor.draganfly.com
investor.idealstandard.com
investor.myriad.com
investor.preczn.com
investor.proinvestgroup.com
investor.rajant.com
investor.riedman.com
investor.shape.com.au
investor.westpay.se
investor.zb.co.zw
investoracademy.net
investorclaims.com
investorcom.com
investordaily101.com
investordeck.aikidopharma.com
investorexperience.com
investorfuel.com
investorfuse.com
investorfusewebforms.com
investorgirlboss.com
investorguide.starpaxbiopharma.co
investorintel.com
investorlosscenter.com
investormama.com
investornews.com
investorpartner.com.au
investorpopup.com
investorpresentation.well.company

9668

investorprivatemoney.com
investorproperty.com.au
investorrn.com
investors-title.com
investors-voice.com
investors.4cstrategies.com
investors.airestech.com
investors.art
investors.belpointeoz.com
investors.brickworks.com.au
investors.commercis.com
investors.crhsystem.com
investors.dollyvardensilver.com
investors.freelance.com
investors.futuresfinancial.com
investors.healthlynked.com
investors.ispecimen.com
investors.lime-technologies.com
investors.miniluxe.com
investors.myovant.com
investors.nexpoint.com
investors.orangecomet.com
investors.pfk.co.uk
investors.rogers.com
investors.schoolspecialty.com
investors.scorchedice.ca
investors.seraphim.vc
investors.sharplink.com
investors.starpaxbiopharma.com
investors.tekmar.co.uk
investors.tristel.com
investors.vistaequitypartners.com

9669

investsafefinancial.com
investshift.net
investsite.icabank.com.br
investsouthernutah.com
investsouthlanarkshire.co.uk
investsouthtyneside.com
investstl.com
investstrategic.com
investstrategic.net
investsudbury.ca
investtax.com
investtrek.com
investupfxbg.com
investus.com.cy
investvalue.es
investwestbuyshouses.com
investwithacala.com
investwithben.com
investwithbfa.com
investwithgamma.com
investwithiconic.com
investwithimpact.vc
investwithlvz.com
investwithparadigm.com
investwithphe.com
investwithppr.com
investwithwmg.com
investwright.com
investxpress.co
invetech.com.au
invetech.us
invetechgroup.com

9671

investors.vistajet.com
investors.webuyanyhome.com
investors.well.company
investors.windward.ai
investorscapitalmarketplace.com
investorscentral.com.au
investorscountryclub.com
investorselfdeclarations.com
investorsgroupla.com
investorsguide.aushorse.com.au
investorshift.realeflow.com
investorsincommunity.org
investorsinfamilies.co.uk
investorsloanguide.com
investorsmanagement.com
investorspencer.com
investorsrealtymn.com
investorsrights.com
investorsummitgroup.com
investorthrive.com
investortools.com
investortrusteeservices.com
investorvisagreencard.com
investpartners.com.au
investplanettheta.com
investportal.com.au
investpr.com
investpr.org
investprincegeorge.ca
investprosperitas.com
investptbo.ca
investpub.com
investrustwealthmanagement.com

9670

invetx.com
invevents.com
invexi.com
invextherapeutics.com
inviarobotics.com
inviatotravel.com
inviaro.com
invicta-ebs.co.uk
invicta.no
invictaconcretecoatings.com
invictafamilyoffice.com
invictagala.com
invictaproject.org
invictosortho.com
invictus-law.com
invictusacademyfl.org
invictusaustralia.org
invictusbakery.com
invictuschiropracticvt.com
invictuscp.com
invictusfitnessseattle.com
invictusgames2017.com
invictusgames2025.ca
invictushealth.com.au
invictushire.com
invictusholdingsgroup.com
invictusk9canada.com
invictuslegalcenter.com
invictuslegalservices.com
invictusmobileautocare.com
invictusmultifamily.com
invictussnowfighters.com

9672

invictusteamus.com
invida.com.au
invidays.com
invidgroup.com
invidiacap.com
inview.investments
invigorateasheville.com
invigorateglobal.com
invigorateskincare.com
invigorateyourjourney.com
invigorcare.com
invinci.io
invincible-car.staging.mysites.io
invinciblelife.me
invinciblesolopreneurs.com
invinity.ca
inviohealthnetwork.org
inviomail.me
inviropod.com
invisagig.com
invisalertsolutions.com
invisalign.djmaguiredentists.co.uk
invisaligncentersandiego.com
invisaligndrs.com
invisalignpr.com
invisalignnaperville.com
invisi-drain.us
invisible-strength.com
invisible.international
invisiblecare.ca
invisiblechildren.com
invisibleedge.com.au

invisibleengines.com
invisiblehanddigital.com
invisibleharness.com
invisiblehorsecontrol.com
invisibleinktattooremovers.com
invisiblemachines-qa.onereach.ai
invisiblemachines-staging.onereach
invisiblemachines.onereach.ai
invisiblenorth.com
invisiblepoh.org
invisibleppc.com
invisibleproject.org
invisibleshieldglassprotection.com
invisibleshift.com
invisiblesunthebook.com
invisiblewomenbook.co.uk
invisiblezinc.au
invisiblezinc.co.nz
invisiblezinc.com
invisiblezinc.com.au
invisiblezinc.kiwi
invisiblezincnz.tpfonline.com.au
invisibly.com
invisiblysicklala.com
invision-security.co.uk
invisionaz.org
invisionimplantcenters.com
invisionit.co
invisionstudio.com
invisit360.com
invisory.co
invistahealth.com

invistainsight.com
invistainsights.com
invistainsite.com
invistainsites.com
invistatalent.com
invitacryonyc.com
invitas.com
invitation.health
invitationsbydragonflydesigns.com
invitationtenants.com
invitationtojoyphotography.com
invite.obsesh.com
invite.quartz-events.com
invite.wakefern.com
inviteaccept.com
inviteblitz.com
inviteby.design
invited.co
invited.granularhealthsketch.com
inviteeveryvoter.org
invitemanager.com
invitemanager.net
invites.wrapistry.shop
invitingeats.com
invitokickoff.ch
invitokickoff.com
invitokickoff.it
invitria.com
invitrx.com
invivobiosystems.com
invivoscribe.com
invivoscribe.de

invivyd.com
invizbiz.com
invizij.ca
invizzen.com
invma.org
invmd.com
invnt.au
invnt.com
invntapac.com
invntemea.com
invntgroup.com
invnthighered.com
invntsouthasia.com
invoguerejuvenation.com
invoice.fseso.org
invoice.kauaweddingphotography.c
invoiceamerica.net
invoiceapprovals.com.au
invoicebee.net
invoicecomplete.com
invoicecomplete.nl
invoiced.com
invoiceem.com
invoicefactoring.com
invoices.accountant
invoices.usefulgroup.com
invokemagazine.com
involuntarycommitmentwines.com
involve-online.com
involved.org
involveits.com
invosys.com

invotekgroup.com
invresource.com
invtech.com
invtools.com
invu.co
invue.com
invue.media
invwhs.com
invynightclub.com
inward.io
inwardhealthcare.com
inwearthworks.com
inweltschutz.org
inwildwood.com
inwilmde.com
inwineinc.com
inwithai.com
inwithcorp.com
inwiththebold.ca
inwiththesharks.com
inwk.com
inwoodacademy.org
inwoodh.com
inwoodsoccerclub.org
inwoodvillagedental.com
inwoodvillageorthodontics.com
inwoodvillagesa.com
inwoodyp.com
inwordwhispers.com
inwr-wrestling.com
inwritingtutoringmilwaukee.com
inwsupply.com

inxiaq.com
inyomonoinsurance.com
inyourbible.com
inyourspacehome.com
inyova.at
inyova.ch
inyova.com
inyova.de
inzaneinteriors.ca
inzaneinteriors.com
inzata.com
inzataedu.com
inzatastories.com
inzatasupport.com
inzichtinbestuursrecht.nl
inzichtindigitalisering.nl
inzichtinomgevingsrecht.nl
inzinalaw.com
inzone.org
inzosoftware.com
io-commercial.com
io-data.no
io-link.us
io-teq.com
io.perkinswill.com
io.wehco.com
ioachampionship.com
ioaging.org
ioainvitational.com
ioandc.com
ioare.com
iob.boards.comsoc.org

iobevents.com
iobiotech.com
iobp.com
iobse.org
iocc.learning.humentum.org
iocdf.org
iocdistributor.lankaioc.com
iocl.co.uk
ioconnectservices.com
iocr.com.au
iocreative.com
iodaawardslive.co.uk
iodev.com
iodicemedia.com
iodigitalindex.com
iodigitalmarketing.com
iodinc.com
iodlawfirm.com
iodm.co.nz
iodm.com.au
iodmconnect.com
iodp.org.au
iodp3.org
iodpa.org
iodyne.com
iodyne.io
iodyne.pro
ioe.wp.derby.ac.uk
ioffc.com
iofficecorp.com
ioffplandubai.com
iog.publichealth.uga.edu

iogamesunblocked.com
iogp-edna.org
iogp-jip33.org
iogp.org
iogresources.com
ioisummit.realtor
ioiventures.com
iol-marketing.co.uk
ioladds.com
iolafamilydental.com
iolahpm.com
iolaindustries.com
iolanica.org
iolanicourtplazaaoao.com
iolante.co.uk
iolante.com
iolapharmacy.com
iolapresbyterian.org
iolar.vc
ioliving.co.uk
iomart.com
iomb2023.mysites.io
iomeetups.co.uk
iomeetups.com
iomeetups.eu
iomeetups.io
iomeetups.net
iomer.com
iomh.co.uk
iomh.prudencetrainingcentre.com
ion-engineering.com
ion.co

| |
|---|
| iona-cybersecurity.fr |
| iona.daveyandkrista.site |
| iona.ssw.edu |
| iona.vic.edu.au |
| ionacapital.co.uk |
| ionanalytics.com |
| ionautofinanciamiento.net |
| ionbiosciences.com |
| ionbuild.ionis.com |
| ionconstructionco.com |
| ioncreditrepair.com |
| iondesign.ca |
| iondistrict.com |
| iongreenville.net |
| iongroup.com |
| ionic.fi |
| ionicbikes.com |
| ionicmt.com |
| ionicsfreshwater.com |
| ionipulse.com |
| ioniq-us.com |
| ioniqskin-us.com |
| ionir.com |
| ionis.bsmgstores.com |
| ionisph.com |
| ionisswagshop.com |
| ionisswagstore.com |
| ionistrials.com |
| ionize.com.au |
| ionjiconsulting.com |
| ionlight.com |
| ionlyflyfirstclass.com |

| |
|---|
| ionlytravelfirstclass.co.th |
| ionmembrane.com |
| ionmissions.org |
| ionmweek.com |
| iononcombatto.it |
| ionoptix.com |
| ionpacific.com |
| ionpath.com |
| ionpros.com |
| ions.skillspass.com |
| ionscience.com |
| ionsphere.us |
| ionthree.com |
| iontopatch.com |
| iontopatch.net |
| iontophoresis.net |
| iontophoresis.org |
| iontra.com |
| iontreasury.com |
| ionutah.com |
| ionutrition.com |
| ionwater.io |
| iopbeachchair.com |
| iopcfunds.org |
| iopeningenterprises.com |
| iophouston.com |
| ioppublishing.org |
| iops.aero |
| ioptic.net |
| iorahealthnetwork.com |
| iorahealthprimarycare.com |
| iordanovalab.org |

| |
|---|
| iordirect.com |
| iorganizelife.com |
| iorganizeyou.co |
| ios-inc.com |
| iosecure.com |
| iosis.org.nz |
| iosmusician.com |
| iosnh.com |
| iosphotos.net |
| iospwelcome.com |
| iossmedical.com |
| iostudio-la.com |
| iosync.com |
| iot-everywhere.com |
| iot-xerox.com |
| iot.cityofnewyork.us |
| iot.committees.comsoc.org |
| iot.sealevel.com |
| iot.telenor.com |
| iot4ag.us |
| iot4net.com |
| iotacommunications.com |
| iotacommunity-csi.com |
| iotafinancial.com |
| iotakoers.com |
| iotamotion.com |
| iotaschools.org |
| iotattheedge.com |
| iotbuzz.com.au |
| iotechno.com |
| iotechnologies.com |
| iotforlogistics.com |

| |
|---|
| iotg-xerox.com |
| iotg.net |
| iotgroup.com |
| iothub.ie |
| iotnetworkcertified.com |
| iotnextbigidea.com |
| iotrades.co.uk |
| iotravelgroup.com |
| iotronmedical.com |
| iotskills.com.au |
| iotum.com |
| ioufinancial.com |
| ioutcomes.com |
| ioutlet1.client360.uk |
| iovate.com |
| iovasolutions.com |
| iovine.com |
| iovistrasolutions.com |
| iovivat.nl |
| iow.gloji.org.uk |
| iowa-bankruptcylaw.com |
| iowa-city.apartments |
| iowa-gtfs.com |
| iowa-media.com |
| iowa.burlingtoncareers.com |
| iowa.commoncause.tealmedia.dev |
| iowa.fusionsiteservices.com |
| iowa.uii.org |
| iowa4cs.com |
| iowaacep.org |
| iowaadoptivefamilies.com |
| iowaallacademyball.com |

iowaappeals.com
iowabarinsurance.com
iowabaseballcamps.org
iowabasementfinishing.com
iowabiddate.com
iowabiocenter.com
iowabreastreduction.com
iowabuildersgroup.com
iowacarecommunity.org
iowacarstops.org
iowachimneysweep.com
iowacigar.com
iowacity.momcollective.com
iowacityanimalclinic.com
iowacityasc.com
iowacitycapitalpartners.com
iowacitydarwinday.org
iowacityhospice.org
iowacommercial.com
iowacommunitydevelopment.com
iowacommunityfoundations.org
iowaconcealed.com
iowaconcrete.com
iowacondodc.com
iowacounciloffoundations.org
iowacp.com
iowacpap.com
iowacra.com
iowacrnas.com
iowadeckcompany.com
iowadefenders.com
iowaegg.org

iowaepoxy.com
iowaequine.net
iowafairplan.com
iowafallsdentalhch.com
iowafamilysupportimpact.org
iowafantours.com
iowafarmlandbroker.com
iowafieldreport.com
iowagivesgreen.org
iowagolf.org
iowahawkeyebar.com
iowahealthcare.com
iowahemorrhoidtreatment.com
iowahomeloansapply.com
iowainsuranceseminar.com
iowainvestmentgroup.com
iowainvestorloans.com
iowaipl.org
iowajunkanddemo.com
iowakidsdds.com
iowalaborers.com
iowalandco.com
iowalandsales.com
iowalandsales.net
iowalawyer.com
iowalawyers.com
iowalecet.org
iowalegendaryrye.com
iowalegendsconstruction.com
iowamassagece.com
iowamassagecontinuingeducation.c
iowamedicaregroup.com

iowamjcard.com
iowans4highereducation.org
iowaonthefly.com
iowapalletrack.com
iowapermittech.org
iowapha.org
iowaphenombasketball.com
iowapipetradesandhvactraininginstit
iowaplains.com
iowaplainssigning.com
iowapremierderm.com
iowapremierfp.com
iowapremiershop.com
iowaprofessionalgroup.com
iowaprolifeleaders.com
iowardc.org
iowareadymixjobs.com
iowarealestateacademy.com
iowaruns.com
iowasbestburgercafe.com
iowasbestwindow.com
iowasci.com
iowashrinebowl.org
iowasmartfarms.com
iowasmarthome.com
iowasmartvestor.com
iowasnowdrifters.com
iowasoccerclub.com
iowastartingline.com
iowastatebuildingtrades.org
iowastategambling.com
iowatourism.com

iowatraders.org
iowatruckexperts.com
iowatuckpointing.com
iowatuitiongrant.org
iowauro.com
iowavaluesaction.com
iowavideoproductions.com
iowawallsawing.com
iowngf.com
iowngf.org
iox.africa
ip-collaborative.com
ip-house.com
ip-live-in-care.co.uk
ip-psych.com
ip.darrenhardy.net
ip.epicdentalok.com
ip.fasken.com
ip3dscan.com
ip3international.com
ip4.bosaeidi.ir
ip4sscnd.rzss.ir
ip52.org
ipa-certifications.org
ipaapplications.com
ipacamic.ca
ipacommercial.com
ipactexas.com
ipacupuncture.com
ipadcalligraphy.com
ipaddad.com
ipaddressmarketing.com

ipadevelopment.net
ipadpilotnews.com
ipaf.airbi.app
ipafunclub.com
ipafunrun.com
ipalaboratories.com
ipanalytx.com
iparametrics.com
iparcs.org
iparenteducation.com
ipas.co.za
ipas.life
ipas.ngo
ipas.org
ipas.org.za
ipasasr.org
ipasbangladesh.org
ipasclimatejustice.com
ipasclimatejustice.org
ipasdrc.com
ipasdrc.org
ipasethiopia.com
ipasethiopia.org
ipaseurope.com
ipaseurope.org
ipasindonesia.org
ipasnigeria.com
ipasnigeria.org
ipasolutions.com
ipasolutions.com.au
ipasource.com
ipasrdc.com

ipassouthafrica.co.za
ipassouthafrica.org
ipassouthafrica.org.za
ipassweb.org
ipasuk.org
ipat-interpeace.org
ipatexasmultifamily.com
ipathip.com
ipatriot.com
ipaudiosolutions.com
ipavastatebank.com
ipaxconnect.com
ipaxglobal.com
ipayables.com
ipayables.docuphase.com
ipaywithcoupons.com
ipblacklistremoval.com
ipbrokerage.com
ipbs.org
ipbvi.com
ipcabinrentals.com
ipcadvisors.com
ipcaseupdates.com
ipcblog.org
ipcc.ltd
ipcclakeforest.com
ipcentrum.com
ipcha.org.il
ipclandscapemgmt.com
ipcmclean.org
ipcmobilestore.com
ipcnorfolk.org

ipcocommercialproperties.com
ipcollective-membership.4dconnect
ipcollective.4dconnect.com
ipcollective.ca
ipconfederation.org
ipcos.com
ipcosc.com
ipcprecast.net
ipcq.com.au
ipcroof.com
ipcwell.com
ipcybercrime.com
ipdagency.com
ipdcivil.com
ipddemo.com
ipdinc.org
ipdonellc.com
ipds.com
ipdutexas.org
ipe-pumps.com
ipe.digital
ipeace.com
ipecgroup.com
ipeenglobal.com
ipeirotis.com
ipeirotis.org
ipekwilliamsoncoaching.com
ipekyolukaf.hku.edu.tr
ipema.org
ipen-network.org
ipenclosures.co.il
iperionx.com

ipestcontrolinc.com
ipethicslaw.com
ipex.com.au
ipexreps.ca
ipfirm.com
ipfitness.com
ipflow.com
ipformula.net
ipfsummers.com
ipg-connect.com
ipg-connectdev.mbww.com
ipg-connectstg.mbww.com
ipg-us.com
ipg.dvmelite.com
ipga.co
ipgeneration.au
ipgeneration.com.au
ipglab.com
ipgmbcommerce.com
ipgmbevents.com
ipgmblatam.com
ipgmediabrands.ca
ipgmediabrands.com
ipgmediabrandscommerce.com
ipha.ie
iphc.int
iphca.org
iphionline.org
iphitech.com
iphone.icexplorer.com
iphonephotographyschool.com
iphonerepaircafe.com

9689

9690

9691

9692

iphonesecretshk.com
iphysiques.com
ipickuppoint.com
ipickwinners.com
ipie.uncg.edu
ipifa.com
ipingtv.com
ipintelligencereport.com
ipipartners.com
ipipeline.lbfg.net
ipivirginia.com
ipivot-now.com
ipl-institute.com
iplac.org
iplaceglobal.com
iplan.fcoe.org
iplanconsulting.com
iplanit.co.uk
iplanit.ie
iplanstore.com
iplatformance.com
iplawgroup.com
iplawyersusa.com
iplay.com
iplayamerica.com
iplaywco.com
ipledgetoprotect.org
iplightwave.com
iplitigationcurrent.com
iplokus.com
iplumbingsolutions.com
iplytics.com

ipm-cdn.kahoot-stage.it
ipm-cdn.kahoot.it
ipm-immo.be
ipm-pensions.co.uk
ipm-software.net
ipm.no
ipmadvertising.be
ipmca.us
ipmcinc.com
ipmcouncilcanada.org
ipmcr.com
ipmevent.be
ipmg.com
ipmgabsencemanagement.com
ipmgbenefits.com
ipmgbrokerage.com
ipmgclaimsmanagement.com
ipmgcms.com
ipmglobal.org
ipmgmt.com
ipmgnursecasemanagement.com
ipmgprogrammanagement.com
ipmgpublicentity.com
ipmgriskmanagement.com
ipmgrms.com
ipmgroup.be
ipmgseniorcare.com
ipmimmo.be
ipminc.com
ipmmaine.com
ipmpressprint.be
ipmscoutek.com

ipmsystems.com.au
ipmvs.com
ipmworld.org
ipmworldwide.com
ipn17.com
ipnglobal.com
ipnsinc.com
ipo-sulamot.org
ipo.grupocox.com
ipo.mawarid.com.sa
ipo.news
ipo.org
ipo.ugc.com.sa
ipoapplications.ie
ipodsforwoundedveterans.org
ipof.vegas
ipohlyinc.com
ipoikeudet.fi
ipoint-tech.com
ipointlanding.com
ipok-astek.be
ipok-astek.ch
ipok-astek.com
ipok-astek.fr
ipolar.co.uk
ipool.gr
iporealty.com
iporetreat.wsgrevents.com
ipos.net.au
iposi.com
ipostersessions.com
ipostreet.com

ipourlife.org
ipowergeneratorsny.com
ipowerltd.com
ipowersolutions.com
ipp-staging.oanglehost.com
ipp-usa.com
ipp.cl
ippam.usc.edu
ippanetwork.org
ippdeltaflex.com
ippfa.org
ippl.com
ippmusic.com
ippoasi.org
ippolitochriston.com
ippolitogroup.com
ippolitotransportation.com
ipprivatewealth.com
ipptservices.com
ippv.uk
ipq.net
ipr-p3.com
ipr.us
ipracticehs.com
ipracticepartners.com
ipracticewell.com
iprattigheter.fi
iprb.org
iprcorp.net
iprequote.com
ipres.76southbank.com
ipres.icone-opera.paris

| |
|---|
| ipres.orientelisbon.com |
| ipres.ruedelarepublique-marseille.fr |
| ipres.stbotolphbuilding.co.uk |
| iprevailband.com |
| iprex.com |
| iprexlibrary.com |
| iprint.fi |
| iprintasty.com |
| iprintco.com.au |
| iprintserver.com |
| iprocess.net |
| ipromoclone.ipromo.com |
| ipromoclone2.ipromo.com |
| ipromoclone3.ipromo.com |
| ipromoclone4.ipromo.com |
| ipromoteu.com |
| ipronounceyou.today |
| iproov.com |
| iproov.sg |
| iprot.com |
| iprot.net |
| iprotect-tax.com |
| iprovonline.com |
| ips.kp.dk |
| ips.md |
| ipsaecorp.com |
| ipsagencyllc.com |
| ipsamedical.co.uk |
| ipsasecurityservices.com |
| ipsasera.com |
| ipsastage.app |
| ipsc.biz |

| |
|---|
| ipscape.com |
| ipscape.com.au |
| ipscell.com |
| ipscorp.com |
| ipsde.com |
| ipsdma.com |
| ipseal.com |
| ipsen.com.cn |
| ipsenceramics.com |
| ipsenergy.com |
| ipsequipment.com |
| ipservices.com |
| ipservicesinc.com |
| ipsmachines.com |
| ipsnaples.com |
| ipso.co.uk |
| ipso.com.au |
| ipsolo.com |
| ipsolo.net |
| ipsos.qpuk.net |
| ipspaint.co.uk |
| ipsplugs.com |
| ipsplumbingproducts.com |
| ipspumpservice.com |
| ipsrecruit.com |
| ipsreps.com |
| ipsroofingproducts.com |
| ipsrt.org |
| ipsrva.com |
| ipssdetroitwindsor.com |
| ipssny.org |
| ipstarbroadband.com.au |

| |
|---|
| ipstd.se |
| ipsthunderstroke.com |
| ipstx.com |
| ipsumadvisors.com.au |
| ipsumwealth.com.au |
| ipsvirtual.com |
| ipswich-bank.com |
| ipswich-labour.org.uk |
| ipswich.love |
| ipswich.school |
| ipswich.web.urbanthings.cloud |
| ipswichcarkeys.com.au |
| ipswichcovid19.com |
| ipswichdayhospital.com.au |
| ipswichfire.com |
| ipswichmaritime.com |
| ipswichmobile.com |
| ipswichsafety.com |
| ipswichschool.brandb.ag |
| ipswichtheatres.co.uk |
| ipswichvet.com |
| ipswrx.com |
| ipsx.com |
| ipt-technology.co.uk |
| ipt-usa.com |
| ipta.com |
| iptannouslaw.com |
| iptechnologylegal.com |
| iptglobal.com |
| iptinstitute.com |
| iptservices.net |
| iptt.no |

| |
|---|
| iptva.com |
| iptvrtlings.com |
| iptwindsor.com |
| iptwisconsin.com |
| ipu.ie |
| ipudevsite.com |
| ipug.org |
| ipullrank.com |
| ipullupull.com |
| ipullupullcanada.ca |
| ipumps.com |
| ipurchasenotes.com |
| ipush.co.uk |
| ipv.com |
| ipvconsulting.com |
| ipvisioninc.com |
| ipwarm.app |
| ipwm.wmmota.com |
| ipwmbackup.wmmota.com |
| ipzzi.com |
| iq-evolution.com |
| iq-inc.com |
| iq-institute.org |
| iq-md.com |
| iq.esgpro.co.uk |
| iqalultdental.ca |
| iqanalytics.io |
| iqbalsurve.com |
| iqcando.com |
| iqclsw2016.org |
| iqcservices.com |
| iqcustomconstruction.com |

iqdentalgroup.com
iqdesigns.co.uk
iqelectricalcontractors.co.uk
iqf.ie
iqfcheesecurds.com
iqfiber.com
iqhubag.org
iqid.io
iqmaward.com
iqmediacloud.com
iqmediasupport.com
iqmediatechgroup.com
iqmsol.com
iqnutandbolt.com
iqnz.co.nz
iqonic.de
iqoutsourcedaccounting.com
iqpay.com
iqra-academy.co.uk
iqresourcegroup.com
iqsay.com
iqsecurity.io
iqsinc.net
iqsoccercamps.com
iqsquartz.com
iqtevent.com
iqualitest.com
iquality-uscare.com
iquality.org
iqualitys.org
iquartic.com
iquate.com

iquate.org
iqubed.io
iquipinc.com
iquipt.com
iquisine.com
iquit.vip
iquitonbase.xyz
iquity.com
iquoteboston.com
iqustrategies.com
iqventures.com
iqvservicing.com
iqwealthmanagement.com
iqwired.net
iqworkspace.co.uk
ir-fx.com
ir.alternusce.com
ir.aspirawh.com
ir.autonomix.com
ir.celcuity.com
ir.chargepanel.se
ir.datacm.com
ir.enlitic.com
ir.foxxusa.com
ir.globalmofy.cn
ir.hangar.is
ir.kaleidografik.dev
ir.lcboev.io
ir.lucasgc.com
ir.tytuscorp.com
ir.mamascreations.com
ir.mit.edu

9701

9702

ir.neo-ig.com
ir.pe.se
ir.phoenixev.ai
ir.poolcorp.com
ir.printbio.com
ir.rectitude.com.sg
ir.steeldynamics.com
ir.szygmz.com
ir.theglimpsegroup.com
ir.wingstop.com
ir2.eb-panel.com
ir24.it
ir35advice.com
ir35compliance.co.uk
ir4project.org
ira.wealthfront.com
irabland4realestate.com
irabriones.com
irabyock.org
iracares.com
iracda.uthscsa.edu
iracedetailing.com
iracingchampions.com
iraclub.com
iraclub.org
iracontributionlimits.com
iracontributionlimits2010.com
iracorebenefits.com
iracurearbmed.com
iradvisory.com
iraevents.com
irafinancial.com

irafinancialgroup.com
iragsteffyandson.com
iragumberg.com
iragumbergfamilyfoundation.org
irallc.com
iralogix.com
iramosen.com
iran-wonders-of-nature.wp.st-andre
iran.dr-scent.com
irandiplomacyworks.com
irandiplomacyworks.org
iranefardalive.com
iranefardanews.com
iranhumanrights.org
iranianimmigrationlawyers.com
irankings.org
irapowerloans.com
iraq.dr-scent.com
iraq.journey.tools
iraq24.news
iras.digitronix.studio
iraseverythingbagel.com
irasuccess.com
iratediesel.com
iratings.org
iratitlepro.com
irawarren.com
iraylogistics.com
iraylogistics.fmtemp.com
irb.sou.edu
irbooking.co.uk
irbsseminary.org

9703

9704

irbyconst.com
irbyconstruction.com
irbyhomebuyerspensacola.com
irbyone.com
irbyrents.com
irbyresources.com
irc.iaff.org
irc.inuvialuit.com
irc.thecenterweb.org
irchiropractic.com
irccouncil.org
ircitrusleague.org
ircministries.org
ircms.net
ircolorado.org
ircorp.org
ircps.org
ircroof.com
ircs-org.northstar.ac
ire.uncg.edu
irebiodiesel.com
irebrobyggservice.se
ireconcile.co.nz
irecover.ca
irecoveryusa.com
irecyclingsolutions.com
iredale.ca
iredeem.org
iredelledc.com
iredellinsulationservices.com
iredellpediatricdentistry.com
iredellready.com

9705

ireflect.com.au
irei.com
ireland.aceds.org
ireland.endeavor.org
ireland.uii.org
irelandadvisory.com.au
irelandbuildinggroup.com.au
irelandcanada.ca
irelandcoins.ie
irelandeng.com
irelandgrovedental.com
irelandheating.com
irelandhtg.com
irelandhvac.com
irelandinc.com
irelandmovie.com
irelandposters.ie
irelandsdentalmag.ie
irelandsdestinyhub.com
irelandthanksyou.ie
irelandtiling.com.au
irelandwalkhikebike.com
irelandwebsitedesign.com
irellc.com
iremedy.com
iremodeljax.com
iremtravel.co.uk
irenaair.com
irenaair.info
irenaair.net
irenaair.org
irenalkenneley.com

9706

irenamandel.com
irenebuchine.com
irenebyrne.com
irenedev.ourlocalstory.com
irenequevedo.com
irenergy.ca
irenerio.com
irenerousseau.com
irenesantoro.com
irenescullyfoundation.org
irenesergonis.com
irenesherlock.com
irenesherlocktherapy.com
irenetyndale.com
irenicmgmt.com
irentalaus.com.au
irenteverything.com
irentmontana.com
irepairzone.co.uk
irepertoire.com
ires-llc.net
iresfund.ie
iresqshield.com
iressources.ca
iresteasy.com
irestify.com
irestorepros.com
iresummit.com.au
iretetf.com
ireverse.com
ireviewforexbrokers.com
irevive.ca

9707

irevu.me
irexa1031.net
irexmfg.com
irez.uk
irf-solutions.com
irfanmalik.ai
irfiasafe.es
irfscorecard.com
irfsummit.asia
irfsummit.com
irfsummit.jp
irgaction.com
irgf.org
irglobal.com
irguest.com
iri-indonesia.org
irib.be
iribrasil.org
iriceco.com
iricouncil.org
iridescentlearning.org
iridescentphotos.com
iridescents.com
iridesedan.com
iridesse.ru
irideuk.co.uk
irideusedbicycles.com
iridian.com
iridiummedicalpractice.nhs.uk
iriebloomfamilies.com
iriecopy.com
iriedental.com

9708

iriepapers.com
irinaakimova.org
irinabelashovphotography.com
irinachepko.com
irinascreativevisionphotography.com
iring.net
iringahope.com
iringahope.org
iringahope1.org
irio.com
iriperu.org
irirdc.org
irirep.com
iris-au.ipsos.com
iris-photo.com.au
iris-recherche.qc.ca
iris.doorgrow.com
iris.eecs.berkeley.edu
iris.peabody.vanderbilt.edu
irisandals.com
irisandembers.com
irisandurchinphotography.com
irisantoniodesfotografie.nl
irisate.com
irisboudoir.com
iriscaldwell.com
iriscc.com
iriscctv.com.au
iriscenter.com
iriscertification.org
irischeungphoto.com
irisconnect.co.nz

irisconnect.com.au
iriscreative.com
irisdemauro.com
irisecampaign.co.uk
irisgetwarner.com
irisgracielaphotography.com
irishartsmn.org
irishbeach.com
irishbeef.ie
irishbeeffoundation.ie
irishbreastcancermeeting.ie
irishcarbonic.com
irishchauffeurs.com
irishclassical.com
irishcoincufflinks.com
irishcompanies.com
irishcountrymagazine.ie
irishdawg.com
irishdermatologynurses.ie
irishdesigncenterpgh.com
irishdowns.com
irishdualcitizenship.org
irishealing.com
irishealthcare.com
irishealthclinic.com
irishfishingclub.com
irishforestowners.com
irishgenitourinarycancer.com
irishgirlguides.ie
irishgreensnc.com
irishheart.ie
irishherefordprime.com

irishheritage.ie
irishhillscollision.com
irishhillswellness.com
irishhistory.com
irishhoneyshop.com
irishhooley.ie
irishhorsegateway.ie
irishidr.com
irishimmigration.ie
irishinflorida.com
irishinternational.com
irishiron.com
irishjonesconstruction.com
irishlamb.ie
irishlandmark.com
irishlifedublinmarathon.ie
irishliving.com
irishluxurydaytours.com
irishmeat.ie
irishmoneypenny.com
irishnature.ie
irishnetworkusa.org
irishoak.com
irishpork.ie
irishpridegifts.ie
irishpropane.com
irishpublichouse.com
irishredphotography.com
irishrep.org
irishrestaurantawards.com
irishroofs.com
irishrose.ca

irishrover.net
irishseafarerstax.ie
irishsetterclub.org
irishsleepsociety.ie
irishsportsporto.com
irishthoracicsociety.com
irishtrees.ie
irishurns.com
irishwatersgolf.com
irishweddingblog.ie
irishwhiskey360.com
irishwritersunion.org
irisinnovativesllc.com
irisinstitute.ca
irisjuarbelawfirm.com
irismarketingteam.com
irisoculus.ai
irispanel-au.ipsos.com
irispbryant.com
irisplans.com
irisplus.org
irisreading.com
irisrecruiting.com
irisrespite.org
irishoor.com
irissmyth.com
iristelehealth.com
iristherapykc.com
iristrac.com
iristransitionalliving.org
irisvision.com
iriswheatonart.com

9709

9710

9711

9712

irisx.tech
iriweb.org
irixwave.com
irland.nu
irlandabrasil.com.br
irlandestequila.com
irlc.ca
irleaders.org
irlen.com
irlenclinicofthewest.com
irlenservicesnorthwest.com
irlensyndrome.org
irli.org
irlmedianews.com
irlxd.com
irmabreakfieldtherapy.com
irmacontents.com
irmaneufeldphotography.com
irmcorp.net
irmech.com
irmllc.com
irmofire.org
irmohealthplans.com
irmoinsuranceagency.com
irmoyoga.com
irmpeo.com
irn.agency
irnebraska.org
irnhomecare.com
irnm.ie
iro.hku.edu.tr
iroa.com

iroamtheworld.com
iroatech.com
irobot.com
irocketusa.com
irocktheshot.com
irocpt.com
iroisecommunication.fr
iroluxuryretreat.com
iron-eng.com
iron-mikes.com
iron-science.com
iron-skillet.com
iron.io
ironadvisorinsights.com
ironageathletics.com
ironageoffice.com
ironandarc.com
ironandfirestudio.com
ironandsandwines.com
ironandteeco.com
ironarchtechnology.com
ironarrowstrategies.com
ironaway.com
ironbarkcomposites.com.au
ironbarktraining.au
ironbarktraining.com.au
ironbartender.org
ironbattalion.com
ironbeartrailer.com
ironbible.dragondoor.com
ironboarsaloon.com
ironborncf.com

ironbornpizza.com
ironbridge.com.au
ironbridge360.com
ironbridgemedicalpractice.nhs.uk
ironbridgerecovery.com
ironbridgeresources.com
ironbridgetowneshoa.com
ironbrush.com
ironcitybeer.com
ironcitybham.com
ironcityepoxy.com
ironcitygs.com
ironcityins.com
ironcitysportsbar.com
ironcladaf.com
ironcladapp.com
ironcladconstructionsd.com
ironcladenvironmental.com
ironcladfabrication.com
ironcladpress.com
ironcladservices.com
ironcladstorage.com
ironcladts.com
ironcladwa.com.au
ironcladwill.com
ironconstruction.com
ironcountryrealty.com
ironcountrytrailclub.org
ironcountywi.com
ironcourts.com
ironcreative.com
ironcreekut.com

ironcubeworks.com
ironculturegym.com
irondenmt.com
irondesignsolutions.ca
irondomecreations.com
irondoorproductions.com
ironeel.com
ironeeltattoo.com
ironegg.com
ironfencecybersolutions.com
ironfishdistillery.com
ironfist.com.au
ironfisttaekwondo.com
ironflagap.com
ironflagfitness.com
ironflyer.shop
ironflyoutfitting.com
ironforcefitnesshdg.com
ironforestbuilding.com
ironforgednutrition.com
ironforgefitnessandtraining.com
ironforums.org
ironfoxfarm.com
irongatecreative.com
irongateglobal.com
irongateonline.net
irongatepreferredproviders.com
irongateroofing.com
irongatesafety.com
irongatestatesboro.com
irongateva.us
irongatevc.com

9713

9714

9715

9716

irongoatcrossfit.ca
irongoatgarage.com
irongraindistrict.com
irongrid.net
ironguardsolutions.com
ironhandgarage.com
ironhandnewjersey.com
ironhawkcrossfit.com
ironhawkjuniors.org
ironheadbuildings.com
ironhealth.co
ironhillmobilenotary.com
ironhillnotarypublic.com
ironhillnotaryservice.com
ironhillnotaryservices.com
ironhorse-athletics.com
ironhorse-ranch.com
ironhorse.io
ironhorse.pro
ironhorsebar.com
ironhorsecommercial.com
ironhorsecompany.com
ironhorseconcrete.com
ironhorsedevelopment.net
ironhorseentertaiment.com
ironhorseentertainment.co
ironhorseflats.com
ironhorseflatsholdrege.com
ironhorsehoa.com
ironhorselawsc.com
ironhorsetx.com
ironhorseva.com

ironhorsevineyards.com
ironhousemarketing.com
ironicallyserious.com
ironimpactcoaching.com
ironinfusion.insidepractice.com.au
ironintellects.com
ironirishomepartners.com
ironjoe.ca
ironjungle.fit
ironknightcapital.com
ironleader.org
ironlegionsc.com
ironlinklogistics.com
ironlotus.co.uk
ironman.greaterzion.com
ironmancdm.com
ironmanhitches.com
ironmanknives.com
ironmansound.com
ironmanstorage.selfstoragebill.com
ironmaster.co.uk
ironmastersinc.com
ironmen.headwaterslife.org
ironmenprimebaseball.org
ironmonger.net
ironmonkeystrength.com
ironmountain.llc
ironmtnllc.com
ironnhill.com
ironoil.com
ironorealliance.com
ironorr.com

9717

9718

ironorrfitness.com
ironpathcapital.com
ironpayinc.com
ironpointpartners.com
ironrecovery.com
ironridge.com
ironriverpizzaparlor.com
ironriversurfaces.com
ironrockins.com
ironrootsbjj.com
ironrootsinc.com
ironrxuniverse.com
ironsail.chunk.co.uk
ironsail.io
ironscs.com
ironsecuritysolutions.com
ironsenergy.com
ironsheepdog.com
ironshieldcoating.com
ironshieldprotection.com
ironshorepharma.com
ironshrink.com
ironsideandassociates.com
ironsidearms.com
ironsidebuilding.com
ironsidedumptrucks.com
ironsidegroup.com
ironsidehr.com
ironsidepro.com
ironsidestech.com
ironsinthefire.org
ironsiteinc.com

ironsmanagement.co.uk
ironsmanagement.com
ironsmith.cc
ironsmokedistillery.com
ironsolutions.com
ironsommelier.org
ironsportscustomcycles.com
ironspring.co
ironspringsutah.com
ironstacksecurity.com
ironstacktechnology.com
ironstate.com
ironstonebuilding.com.au
ironstoneconcours.com
ironstonetrucking.com
ironstorage.com
ironstreammedia.com
ironstreetdistillery.com
ironstriking.com
irontechsecurity.com
ironthread.com
ironthreaddesign.com
irontoarts.org
irontoncapital.com
irontonmo.gov
irontonvision.com
irontreeservice.ca
irontreeservice.com
irontribefitness.com
irontribefranchise.com
ironunderground.com.au
ironvestpartners.com

9719

9720

ironwatchmen.com
ironwellness.org
ironwellproductions.com
ironwerxtulsa.com
ironwillreport.com
ironwolfoffroad.com
ironwood-court.com
ironwoodcarpentry.net
ironwoodchamber.org
ironwoodcountryclub.com
ironwoodfinancial.com
ironwoodforest.org
ironwoodgolfcourse.com
ironwoodhousing.com
ironwoodins.com
ironwoodinvestmentmanagement.co
ironwoodlumberjacks.com
ironwoodlynn.com
ironwoodmills.com
ironwoodpediatricdentistry.com
ironwoodpharma.com
ironwoodremodels.com
ironwoodstudiosinc.com
ironwoodsuites.com
ironwoodtreeexperience.org
ironwoodweld.com
ironwoodwm.com
ironwoodyogastudios.com
ironworkersvote.org
ironworkerswanted.com
ironworksbbq.com
ironworksindustries.ca

9721

ironworkstn.com
ironworxenginering.co.uk
iroofpros.com
iroofs.net
iroquoisdental.com
iroquoisgroup.com
iroquoistheatrefire.org
iroquoisvalley.com
irosoft.com
irp.org.au
irpadjusters.com
irpinoconstruction.com
irpinolaw.com
irpinorealestate.com
irpinvestors.com
irploss.paradoxstudiostt.com
irpp.org
irpub.com
irr-plastics.com
irraflow.com
irras.com
irrationalghost.com
irreconhecivel.com
irregular4christ.com
irregularartschools.org
irresistible.network
irresistible.work
irresistiblechurch.co.za
irrigatesmart.com
irrigation-management-solutions.co
irrigation.capitalwell.com
irrigationaudit.hydrorain.com

9722

irrigationcostarica.com
irrigationinnovators.com
irrigationleadermagazine.com
irrigationmanagementsolutions.net
irrigationmgt.com
irrigationnet.com
irrigationsolution.net
irrigationsolutions.net
irrigearrenmark.au
irrigearrenmark.com
irrisarriland.com
irrisarriland.es
irrisarriland.eu
irrisarriland.fr
irrtx.com
irs-moving.com
irs-tax-id-number-ein.com
irs-taxid-number.com
irs-whistleblowers.com
irs.federal-ein-number.com
irsexams.school
irsfreshstart.org
irsg.com
irsites.com
irsja.org
irsmyeg.ca
irsolutions-llc.com
irssolution.com
irstaxlitigation.com
irstaxpros.com
irstaxreliefnetwork.com
irsvideos.com

9723

irtaonline.org
irtc-tx.com
irtcommercialservices.com
irtcsnmi.com
irthsolutions.com
irtl.org
irtmn.com
irtp.raicol.com
irtsociety.829dev.com
irtsociety.829stage.com
irtsociety.com
irubny.com
iruchka.com
irun365.com
irun365.org
irunthiscity.com
irusa.org
irvalynesoinsdespieds.com
irvapp.it
irvinbullbars.com.au
irvindayhair.au
irvindayhair.com.au
irvineawards.org
irvinechildrensfund.org
irvinechristiancounseling.com
irvinecodesigncriteria.org
irvineconsolidated.com
irvinecrossroadsdental.com
irvinedocumentary.com
irvineinjuryattorney.com
irvineminorhockey.com
irvinenursingandrehab.com

9724

irvineor.com
irvineparkrailroad.com
irvineprintshop.com
irvinerobertsvineyards.com
irvinescreenprinting.com
irvinesrealtor.com
irvinetennis.com
irvinevalleyvet.com
irvineview.com
irving.design
irvingach.com
irvingbuilders.co.nz
irvingcares.org
irvingchamber.com
irvingfac.com
irvingfootandankle.com
irvingharrisfdn.org
irvinginc.com
irvingjenkins.com
irvingkidsdentist.com
irvingoldman.net
irvingoldmanart.com
irvingphotographydenver.com
irvingpublications.com
irvingsymphony.org
irvingtexasholiday.com
irvingtonanimalclinic.com
irvingtonboatclub.com
irvingtonconnect.com
irvingtonhistoricalsociety.org
irvingtxhealthplans.com
irvinstravelservice.com

irvmat.com
irvsburgers.com
irvsoutfitters.com
irwd365.com.au
irwin.com.hk
irwincountyhospitalbenefits.com
iwindaleplasticpackaging.com
iwinhau.chrstg.com
iwinhau.com
iwinhs.com
iwinpark.com
iwinroofing.net
iwinsteel.net
iwinstone.com
irx.eu
irxis.net
irxllc.com
irxmd.com
is-manufacturing.com
is.committees.comsoc.org
is.mourgo.com
is.tuff.earth
is2llc.com
is3sol.com
is4.org
is5com.com
isa-aggies.tamu.edu
isaac-media.sharefaith.com
isaac.care
isaacaddae.com
isaacc.org
isaaccare.co.uk

isaaccrawfordsalon.com
isaacfilms.co.uk
isaacfridmann.com
isaacgroup.com
isaacheating.com
isaacinstruments.com
isaackslegal.com
isaacleerealty.com
isaacmorehouse.com
isaacmorris.mannmortgage.com
isaacnsonsplumbing.com
isaacovid.com
isaacovid.net
isaacovid.org
isaacsandassociates.net
isaacsassociates.com
isaacscenter.org
isaacscheidt.com
isaacsimphoto.com
isaacsinsure.com
isaacsoninsuranceagency.com
isaacsrestaurants.com
isaacsschoolofmotoring.co.uk
isaacsway.ca
isaacwiles.com
isaacwilkins.com
isaacziscind.ca
isaafinancial.com
isaakinsuranceagency.com
isaaretirestrong.com
isaatlantic.com
isaatlantic.info

isaatlantic.org
isabel-chiara.com
isabelabdo.com
isabelaffinito.com
isabelcrossing.com
isabelforbes.com
isabelhenryphoto.com
isabelkokko.com
isabella.org
isabelladedandbreakfast.com
isabelladippel.com
isabellalux.com
isabellamae.com
isabellarodriguezphotography.com
isabellarosestudio.com
isabellasantosfoundation.org
isabellasfreeport.com
isabellastephensinteriors.com
isabellastrambio.com
isabellateague.com
isabellavillaniphotography.com
isabelldelacruz.com
isabellebuckleyphotography.ca
isabellecrypto.com
isabelleblanctes.ca
isabellenichole.com
isabellerothbard.com
isabellerothbardlcsw.com
isabellerothbardpsychotherapy.com
isabelmae.photo
isabeloneil.org
isabelrhoten.com

isabelsweet.com
isabisolering.se
isabrasivi.com
isac.claimyourfuture.org
isac.io
isac.ipromo.com
isaca-gwdc.org
isaca.marketbase.naylorconnect.com
isacfoundation.org
isacindia.org
isaclassic.com
isacmtoronto.org
isacorp.com
isacpittsburgh.org
isadambeck.com
isadesignandco.com
isadoradigitalagency.com
isadraulics.au
isadraulics.com.au
isafegas.co.uk
isafmanagement.com
isafootball.com
isagani.ca
isahotel.au
isahotel.com.au
isaia53.ru
isaiah53.com
isaiah62fast.com
isaiahconference.com
isaiahcookies.com
isaiahhouse.org
isaiahinstitute.com

isaiahpartnership.ptsem.edu
isaiahpieper.com
isaiahprophecy.com
isaiahshub.org
isaiahvidal.com
isak-jensen.dk
isaksonliving.com
isakx.jp
isaless.com
isalita-a2.com
isalita.com
isalon6.com
isalushealthcare.com
isamericaachristiancountry.com
isamericanchristian.com
isandt.crmengine.co.uk
isaninheyati.com
isanta.org
isantipet.com
isanuk.co.uk
isanuk.net
isanuk.org
isanuk.org.uk
isanuk.uk
isappscience.org
isarc.ieee.org
isarcus.it
isaric.org
isarsolar.de
isastitches.com
isatouproperties.com
isau.com.au

isaute.ca
isaware.com
isawines.com
isayitright.com
isb-global.com
isb-smartsolutions.com
isbbdo.co.jp
isbellrentals.com
isbh.org
isbpodcast.com
isbscience.org
isbsrvprogram.com
isbwealth.com
isbygrid151.com
isc-cie.org
isc2.brighttalk.com
isc2.expo-genie.com
iscafineart.co.uk
iscafit.com
iscaforwarding.co.uk
iscamp.co.uk
iscamps.com
iscan360.com
iscanip.com
iscaustralia.edu.au
iscautah.com
iscc-charity.org
iscc-manchester.co.uk
iscc-wc.com
iscc.marinersmuseum.org
isccompanies.com
iscene.dk

iscgrp.com
ischarlesallangertilburgerdancarrie.n
ischarlesallangertilburgerdanpim.nl
ischealthcare.com
ischinsurance.com
ischoolhigh.com
ischoolvirtual.com
iscimfg.com
iscn.fluxdata.org
iscoblades.com
iscointf.com
iscool-entertainment.com
iscoolentertainment.com
iscoolentertainment.fr
iscopeconsultants.com.au
iscopeutilities.co.uk
iscorp.com
iscoutla.com
iscowp.org
iscoydpark.com
iscream-arcade.com
iscream-gelato.com
iscreamcandy.com
iscresearch.com
iscribehealth.com
iscribemd.com
iscrm.uw.edu
isct.expo-genie.com
iscut.org
isd-avs.com
isd196nordicski.org
isd518.net

isdalechiropractic.com
isdcreative.com
isdddd.com
isdesignplc.com
isdetectables.com
isdfinancial.com
isdhealthsolutions.com
isdsi.education
isdsi.org
isdstaffing.com
isdup.org
ise-inc.com
ise.ltd
ise.usc.edu
ise.udk.edu
iseasynow.com
isebe.org
isecinc.com
isecontrols.com
isecurity.com.tw
isedamall.com
iseeandretrieve.com
iseeaustralia.org
iseedashboards.com.au
iseeitventures.com
iseek-dev.initiative.com
iseek-stage.initiative.com
iseeme.com
iseeyougoodhuman.com
isegoria.com
isei.co
iseinsurance.com

iseki.com.au
iselbu.no
iselectfund.com
iseli-precision.com
iseli.com
iselinekornes.com
isellneatstuff.com
iselogik.com
isemetal.com
isenbergerphoto.com
iseniorbenefits.com
isensix.com
isentia.com
isequipmentkc.com
isequipmentrental.com
iseriesonlinebackup.com
isernio.com
iservice.ca
iserviceelectrical.com
iserviceelectrical.com.au
iservteam.com
isescape.com
iseusa.com
iseusa.net
iseusa.org
isf.com
isf4osac.org
isfauthority.com
isffh.org
isfi.no
isfiqi.org
isfjordradiovenn.no

isfluidpower.com
isfnt-16.ornl.gov
isgcyber.com
isgi.biz
isgindia.org
isgtechnologies.com
isgwork.com
isgworld.com
isgyp.ca
ishanjoshi.com
ishanpreeti.com
ishanshivanandevents.com
isharehope.net
ishbelwell.com
ishc.com
ishcav2.mysites.io
ishfood.com
ishft.net
ishihara.com
ishimbayev.com
ishineevents.com
ishinews.com
ishiptoday.com
ishk.net
ishk.ninja
ishk.us
ishmpr.org
ishootraw.com
ishootshows.com
ishouldlogoff.com
ishouldprobablychange.com
ishrink.au

ishrink.com.au
ishrink.me
ishrnorthamerican.org
ishtarnajar.com
isi-boston.com
isi-co.com
isi-insurance.com
isi-water.com
isi.com.au
isi.edu
isi.ptsem.edu
isi85.com
isianalytics.com
isibealstudio.com
isicusa.com
isid-analyst.radiflow.com
isidore.cc
isidoremarketing.com
isifinancialgroup.com
isifnot.com
isightdrones.com
isigninc.com
isihospitality.ca
isihvac.com
isikabla.com
isikablaurdu.com
isilanguagesolutions.com
isildohnke.com
isilp.org
isima.io
isind.campus-dining.com
isinewsletter.com

isinglassdesigns.com
isirisk.net
isis.ca
isisonline.org.uk
isisph.com
isithatch.com
isjac.org
iska.org
iskalo.com
iskaloparking.com
iskambonus.com
iskamericas.com
iskandar-safa.com
iskandarcenter.com
iskandarmarketing.com
iskanimalhealth.com
iskaros.co.uk
iskaworldcup.com.au
iskbc.com
iskbiocides.com
iskconedinburgh.org
iskincarereviews.com
iskpro.com
iskra.com
iskraairconditioning.com.au
iskralawrence.com
iskum.ca
iskum.com
iskuminvestments.ca
iskuminvestments.org
iskuritreffi.com
iskutproject.com

isl-updates.com
isl.hku.edu.tr
isla.ecoexploratorio.org
isla.mmcreationswp.com
islaasymposium.com
islablu.com
islacozumelresorts.com
islagrand.com
islajiujitsu.com
islakirrabeach.com.au
islalunastudio.com
islam-australia.com
islamabadliteraturefestival.com
islambooks.org
islamedia.tv
islamesamor.org
islamespaz.org
islamic-relief.com
islamicart.qatar.vcu.edu
islamicinheritance.com
islamiclaw.blog
islamicmeat.com
islamicmoraltheologyfuture.org
islamicoin.finance
islamicrelief.org
islamicrelief.org.au
islamicrelief.us
islamicreliefusa.org
islamicservices.org
islamicspirituality.org
islamicstateofamerica.com
islamicsupremecouncil.org

islaminaustin.org
islaminternational.org
islamisktforum.se
islamoonart.com
islamoradafishingtrips.com
islamoradaparadise.com
islamoradapools.com
islampacificislands.com
islampr.org
islamujerescarrentals.com
islamujerestrips.com
islamujereswhalesharktrips.com
island-dreams-realty.com
island-mike.com
island-styleinnovations.com
island-training.ca
island-view.com.au
island106.com
islandabbey.com
islandabbeyfoods.com
islandabbeynutritionals.com
islandaerie.com
islandaestheticsmv.com
islandairco.com
islandairefl.com
islandancillary.com
islandanimal.com
islandarks.com.au
islandassistedliving.com
islandaudiology.com
islandbasefm.com
islandbath.com

islandbliss.net
islandblueservices.com
islandboyzlandscaping.com
islandbreeze-ac.com
islandbrothersllc.com
islandcare.je
islandcats.com
islandcharmtravel.com
islandcheerandtumbling.com
islandchicago.org
islandchironextsteppt.com
islandcoastalcharters.com
islandcoastmtg.com
islandcolors.com
islandcomponents.com
islandconcours.com
islandconditioning.com
islandconstructionmasonry.com
islandcontractorsobx.com
islandcorr.com
islandcountrymarkets.com
islandcovedesign.com
islandcraft.com
islandcreeklandscape.com
islandcreeksc.com
islandcurrent.com
islanddash.mysites.io
islanddental.com.au
islanddentalhealth.com
islanddentalmaui.com
islanddesignsllc.com
islanddreamsmanagement.com

islanddreamsmv.com
islanddreamsworldtravel.com
islanddrivelodge.com
islandelevator.com
islanderalumni.org
islanderfoundation.org
islanderhoco.com
islanderohana.com
islandersmontessori.com
islandexpresslubecw.com
islandfamdental.com
islandfamous.com
islandfcu.org
islandfibre.ca
islandfielsurf.com
islandfinancearuba.com
islandfinancebonaire.com
islandfinancecuracao.com
islandfinancestmaarten.com
islandfinancialhhi.com
islandfoil.com
islandfoods.jp
islandfoodtour.com
islandfruitremedy.com
islandgamesbook.com
islandgarden.com
islandgardenandtree.com
islandgardens.co.uk
islandgardens.com
islandgate.associationadvisorsnj.com
islandgateway.com.au
islandgetaway.co.nz

9741

islandgigs.com
islandgirlcigarbar.com
islandglowmedispa.com
islandgreenwestminster.com
islandguttersllc.com
islandhealth.org
islandhealthfitness.com
islandhealthfoundation.org
islandhealthsystem.com
islandhealthsystem.org
islandheating-air.com
islandheatingandair.com
islandholisticvet.com
islandhomeinteriors.com
islandhospital.org
islandhospitalfoundation.org
islandhottubsandpools.jac.digital
islandhousepress.com
islandinsurancecenter.com
islandirrigation.ca
islandjeepandcarrentals.com
islandjetskisouth.com
islandkayaking.com
islandlabour.org
islandlaser.com
islandlifeexcursions.com
islandlifeoutdoorliving.com
islandlifetx.com
islandlightcreative.com
islandlivingpatio.com
islandlurecharters.com
islandmarineelectric.com

9742

islandmechanical.com
islandmindedvacations.com
islandmistnaturalproducts.com
islandmomentsphotography.com
islandmotorsportcircuit.com
islandnatural.org
islandnursing.ca
islandnursing.org
islandomyoga.com
islandpaints.com
islandparkderm.com
islandparkfitness.com
islandparkidaho.com
islandparkservices.com
islandperformingarts.com
islandperfumes.com
islandpetvetservices.com
islandplanetsails.com
islandpoolofpa.com
islandpoolsjax.com
islandpoolsnj.com
islandporch.com
islandportfolios.com
islandprime.com
islandpropertymanagementllc.com
islandqueencruises.com
islandreadymix.com
islandrealtybermuda.829dev.com
islandrealtybermuda.com
islandretreatrentals.com
islandrheumatology.com
islandridessc.com

9743

islandrockandwater.com
islandrvcampground.com
islandrvcamping.com
islands.claims
islands.gg
islands.insure
islands.je
islands.sg
islands.switchapps.co.uk
islandsaltair.com
islandscapetravel.com
islandschool.org
islandscommunity.org
islandservicesbvi.com
islandsinnonthedrive.com
islandsinsurance.co.uk
islandsky.io
islandskystjohn.com
islandskystjohnliving.com
islandsofadventurenewstoday.com
islandsouldestinations.com
islandspace.mihealthyyouth.com
islandspirits.us
islandsportspt.com
islandspotters.com
islandssounder.com
islandstar808.com
islandstationmedialab.com
islandstrong.net
islandsvilla.ca
islandsweekly.com
islandswish.com

9744

islandtemp.com
islandtentrentals.com
islandtidesvet.ca
islandtimecharter.com
islandtimehospitality.com
islandtimeoutdoorfurniture.com
islandtimepbc.com
islandtimepontoon.com
islandtimeventures.com
islandtobacco.com
islandtopsoil.com
islandtraining.com
islandtravelspecialists.com.au
islandtreesveterinaryhospital.com
islanduav.pro
islandund.com
islandutility.ca
islandvaletparking.com
islandventurepr.com
islandveterinarycenter.com
islandvetservices.com
islandvista.com
islandvotenews12.com
islandwaygrill.com
islandwelldrillers.com
islandwellness.health
islandwellness.je
islandwidechiropractic.com
islandwood.org
islandworks.co.uk
islandxtremecheerleading.com
islavet.com

9745

islaw.com.au
islay.fr
islibooking.com
islicustomsbrokers.com
isleconstruction.com
isleintours.com
isleofbooks.com
isleoffitness.com
isleofhopenews.com
isleofwight.cprelocalgroups.org.uk
isleofwighthotel.au
isleofwighthotel.com.au
isleofyoga.com
islepedispa.com
islersailing.com
isles.coachmanluxury.com
islesbun.com
isleseast.org
islespubandpizza.com
isletaheadstartandchildcare.com
isletaresortsportsbook.com
isletonchamber.com
isletregen.com
islgraphics.com
islington-labour.org.uk
islingtoncarershub.org
islingtonfilmoffice.co.uk
islingtonplay.org.uk
islingtonsustainability.network
islipgolf.com
isliplibrary.org
isllic.com

9746

ism-corp.us
ism-il.org
ism-security.com
ism.ie
ism247.com
ismaildiedhiou.com
ismailelcheikh.au
ismb.lon.ac.uk
ismcompanion.com
ismd.com.br
ismfab.com
ismg.events
ismg.io
ismg.studio
ismgrid.ca
ismh-news.stir.ac.uk
ismile-tx.com
ismilebaltimore.com
ismiledentalny.com
ismiledentists.com
ismiledundalk.com
ismilejonesboro.com
ismileorthodonticsseattle.com
ismilepod.com
ismilespas.com
ismilespokane.com
ismmorley.com.au
ismpcanada.ca
isms.ourleanssystem.com
ismseat.com
ismspa.com
ismspringfield.com

9747

ismweb.com
ismysuperfundethical.com.au
isn.eida.org
isne-llc.com
isne.hideseekmedia.com
isnews.stir.ac.uk
isnzi.co.nz
isnzi.nz
iso-flate.com
iso-guard.com
iso.co.nz
iso.hku.edu.tr
iso20400.org
iso27001standard.com
isobelgriffin.com
isobelloisphoto.com
isobelwnphotography.com
isocaresolutions.com
isocertification.ie
isochronousmedia.com
isoclimasg.com
isoclips.com
isodam.com
isode.com
isodiol.com
isodyneinc.com
isoerisasettlement.com
isofinishing.com
isofirms.dk
isofirms.eu
isofirms.info
isoflowpharma.com

9748

isoftstoneinc.com
isogen.ca
isoi.com.my
isoko-institute.org
isokon.nl
isokvirtual.net
isolabellaestateshoa.com
isolarnn.com
isolateddb.com
isolatedlabs.com
isolatie-collectief.nl
isolation-urethane.com
isolationbatiment.ca
isolationbio.com
isolationideale.ca
isolationradiostation.com
isolator.com
isoleringsteknikab.se
isoletta.com.au
isolezwelesixhosa.co.za
isolinecomms.com
isolite.com
isology.com
isolucent.com
isolutionpartners.com
isolutions.explore.gbacompanies.co
isolutionspayments.com
isolvedeebenefits.com
isom.ca
isomax.dragondoor.com
isomendo.com

9749

isommd.com
isomo-nw.com
isonetics.com
isonewswire.com
isongorthodontics.com
isoninsurance.com
isons.co.uk
isopro.us
isoqar.com
isoralithgowcreations.com
isorepublic.com
isos7sports.com
isos7ventures.com
isosat.net
isoscelespharma.com
isostatic.com
isostaticpressingservices.com
isosteviol.com
isosteviol.eu
isosysinc.com
isotech-inter.com
isotech.co.uk
isotechinc.com
isotechpest.com
isotecsecurity.com
isotek.us
isotericsapparel.com
isothermalservice.com.au
isotrak.com
isotropic.network
isovue.com
isp-training.mysites.io

9750

isp.vtmarkets.net
ispace-us.com
ispaceenvironments.com
ispadvisors.com
ispaexpo.com
ispagroup.com
ispaindustryconference.com
ispartnersinc.com
ispasutainability.com
ispcanada.org
ispcc.ie
ispcerts.com
ispdconsulting.com
ispeak.com
ispeakclearly.com
ispecimen.com
ispecimen.supremeclients.com
ispeedtester.com
ispeventcenter.com
ispfmra.org
ispg.net
ispi4kids.org
ispiesondemand.com
ispire.ca
ispiri.com
ispirt.in
isplc2023.ieee-isplc.org
ispmonsters.com
ispolitical.com
isponsor.co
isponsorapp.com
isporg.org

9751

isport360.com
isportsman.com
isportsmanusa.com
ispp.org.in
ispretreats.org
ispros.net
isquaredrelement.com
isquaredt.com
israamohamedorthomasso.ca
israel-en.alpha.org
israel.mjaasupport.org
israelbiblicalstudies.com
israelbytes.org
israelcoach.com
israeled.org
israelexperience.apptodate.dev
israelguidedog.org.uk
israelhernandez.realtor
israelhomejobs.com
israellives.com
israelpilgrimage.org
israelprayertower.org
israelpropertyhub.com
israelresources.brandeis.edu
israelseminar.com
israelstamps.com
israelsummit.com
israeltrade.org
israeltv.info
israelu.org
israelvision.com
israelworkstoday.com

9752

isragallery.co.il
israls.org.il
isramcousa.com
isramrealtygroup.com
israved.com
israyi.com
isrc.org
isrcarrollcounty.com
isrdallas.com
isrestaurantdesign.com
isrielponzoli.com
isrlouisiana.com
ismreports.com
isrsy.org
isrtransit.com
iss-assistance.com
iss-central.com
iss-gr.com
iss-shipping.com
iss-snub.com
iss-software.com
iss-supply.com
iss.ca
iss.edu
iss.nexus
issa.brighttalk.com
issa.com
issa.org
issa.redcon1.com
issacharities.org
issacleaninghygieneexpo.com
issacqureshi.co

issacqureshi.org.uk
issahomes.com
issala.org
issamidtn.com
issamidtn.org
issamins.com
issapkg.com
issaquahdaily.com
issaquahoc.com
issaquahreporter.com
issatx.com
issatx.org
issavisuals.com
issca.us
isselmanndesignbuild.com
issgroup.com
issgroup.net
issha.org
isshereally.com
issho-restaurant.com
issim.it
issinc.com
issipackaging.com
issm.expo-genie.com
issmachinery.com
issmechanical.com
issnschoolspa.com
isspa.com
isspro.co.uk
issrt.org
isstek.com
isstrm.com

9753
9754

issueins.com
issueone.org
issues.ubcproperties.com
issuesetc.org
issuesolving.com
issuessolving.com
issvip.com
issyoakes.com
ist.edu.au
istaf-indoor.de
istaf-macht-schule.de
istaf.de
istanabeauty.com
istanbul.atmxlabs.com
istanbul.ddb.com
istanbulgrills.co.uk
istanbulplace.com
istanbulpoi.com
istandwithwildhorses.com
istardistro.com
istarr-intranet.arg.org
istarr.arg.org
istatmtbitest.com
istcabinets.com
istcampustours.com
istcmadurai.com
isteducationaltours.com
istentinfinitedocfinder.glaukos.com
istfp.org
istgranite.com
isthisnormal.littlespoon.com
isthmuseng.com

isthmusmoonrisetarot.com
isthmusproject.com
isthmusproject.net
isthmusproject.org
isti.mysites.io
istikana.ae
istikanawebsite.com
istingray.no
istizada.com
istlh.com
istlh.org
istm.no
istm.org
istok.co.uk
istoregreen.com
istoria.co
istoriaministries.com
istoriaministriesarchive.com
istoriaproject.org
istoriya.net
istormwater.com
istours.com
istruzionivideotestimonianze.com
istspringbreak.com
istprogramsupport.com
istss.org
istudy.org.uk
istuetaroofing.com
istuetaskylights.com
isu-japan.com
isu-rfp.pushbranding.com
isu-rfq.pushbranding.com

9755
9756

isuaffinity.com
isubmit.claims
isubstance.com
isucceedvhs.com
isucceedvhs.net
isucceedvhs.org
isuckat.life
isugolf.com
isumassie.com
isupport360.babcockcanada.com
isupportchef.au
isupportcsp.org
isupportthegirls.org
isura.ca
isureinsurancebrokers.quoteyourcov
isurellc.com
isurepro.com
isurface.com
isurusmrc.com
isuwissink.com
isuworlds2025.com
isuzu-uae.ae
isv.ringcentral.com
isvalve.com
isvhs.us
iswa.wa.edu.au
iswcustom.com
isweedlegalin.com
isworks.fi
isws.wp.st-andrews.ac.uk
isymphony.ai
isymplify.com

isyscm.com
it-care.co.uk
it-ch.twb2b.wpengine.treatwell.com
it-diplomkaroku.cz
it-en.havas.com
it-exac-com.staging.exac.com
it-fits.me
it-governance.uncg.edu
it-group.ca
it-iq.com
it-it.stg.strategisttrials.com
it-it.t1dclinicaltrial.com
it-it.twb2b.wpengine.treatwell.com
it-it.twb2c.wpengine.treatwell.com
it-it.twinspiration.wpengine.treatwell
it-jobs-rhenag.de
it-m.fr
it-mantra.com
it-re.com
it-record.de
it-solutions.ca
it-specialists.ca
it-support-business.co.uk
it-tech.support
it-training.jbs.cam.ac.uk
it-trends.solarwinds.com
it.9marks.org
it.austincc.edu
it.beyondtype1.org
it.beyondtype2.org
it.cdvi.dev
it.claremont.edu

it.dev.colostate.edu
it.ehomerecordingstudio.com
it.enhanced.co.uk
it.eragroup.com
it.exac.com
it.extrudehone.com
it.fitnyc.edu
it.havas.com
it.hercules.finance
it.ieee.org
it.inlpcenter.org
it.isn.co.uk
it.melanion.com
it.myhotelshop.com
it.phillipsandtemro.com
it.puprime.com
it.puprimepartners.com
it.puxtrader.com
it.rivier.edu
it.semel.ucla.edu
it.sou.edu
it.stthom.edu
it.sxmagazine-playground.sixt.io
it.sysdig.com
it.tamus.edu
it.tradingkings.io
it.tuscany-cooking-class.com
it.wpe.secretbillettoblog.com
it.youtechagency.com
it.zooomr.com
it2tms.co.uk
it2tms.com

it2tms.org.uk
it3.net
it360.biz
it360.co.nz
it360.csmdemo.com
ita-intl.com
itaberco.com
itac.nyc
itadata.com
itadusa.com
itaewonhunt.com
itaif.com
itaif.org
itaikathein.com
itaikatheinphilanthropy.com
itaikatheinpress.com
itaikatheinventures.com
itaimbemaquinas.com.br
itair.co.nz
italcream.com
italcrust.com
italerts.perkinswill.com
italgroup.tech
italhempwick.com
italiaandmore.com
italiaconti.com
italiadevelopmentgroup.com
italiahotels.com
italiakids.com
italialacrosse.us
italian-club.org
italian.pupilloeditingtranslation.com

| |
|---|
| italiana-hotels.it |
| italianamericandems.org |
| italiancenter.org |
| italianestatespropertymanagement.c |
| italiangarden.com |
| italianhome.org |
| italianironworks.com |
| italianluxuryholidays.com |
| italianostucco.co.uk |
| italianoxstranieri.com |
| italianperformanceparts.com |
| italianrestauranthixson.com |
| italianrose.ac.uk |
| italianrose.wp.st-andrews.ac.uk |
| italianstone.co.nz |
| italiantheatre.org |
| italianvillageny.com |
| italianwinevillas.com |
| italiapizzacafe.co |
| italiatours.com |
| italic-studio.com |
| italk2learn.com |
| italk2learn.eu |
| itallfitz.me |
| italoamericano.de |
| italoas.com |
| italofinefoods.com |
| italpollina.com |
| italy.altagenetics.com |
| italy.endeavor.org |
| italy.ieeesps.org |
| italy.uli.org |

9761

| |
|---|
| italybeyondtheobvious.com |
| italyinvades.com |
| italypasstours.com |
| italytoroam.com |
| italytouring.com.au |
| italytravelideas.com |
| italytravelsecrets.com |
| italywithpleasure.com |
| itamco.com |
| itamf.org |
| itan.com |
| itandt.com |
| itanimages.com |
| itapp.co |
| itarcompliance.com |
| itargetgolf.com |
| itarkansas.com |
| itarmachineshops.com |
| itarsenal.com |
| itascaproject.org |
| itascarv.com |
| itascarvpark.com |
| itascasoftware.com |
| itassetmanagement.net |
| itastone.co.uk |
| itavalon.com |
| itavenues.co.uk |
| itawinery.com |
| itaykohane.com |
| itbcafe.com |
| itbeginsinfortworth.com |
| itbinspect.com |

9762

| |
|---|
| itbjax.org |
| itblog.cheerz.com |
| itblog.nextdoor.com |
| itbriefcase.net |
| itbsjax.org |
| itbsolutions.ca |
| itc-invoicetocash.com |
| itc.committees.comsoc.org |
| itca.com |
| itca.doble.com |
| itcase.bsafoundation.org |
| itcc.ieee.org |
| itccloud.com |
| itcdefense.com |
| itce.catholic.edu |
| itcgym.com |
| itchfreezone.com |
| itchingtolearnpn.com |
| itchold.com |
| itchronicles.com |
| itchyfootprints.com |
| itclearning.com |
| itclickslearning.com |
| itclix.net |
| itclx.com |
| itcmi.org |
| itcompaniesincincinnati.com |
| itcomplete.com |
| itcomputerguys.com |
| itconsultantsinbayarea.com |
| itconsultingconnecticut.com |
| itconsultingsacramento.com |

9763

| |
|---|
| itcpac.com |
| itcpac.net |
| itcpac.org |
| itcrossroads.blogs.xerox.com |
| itcrowdsource.com |
| itcscorporate.com |
| itcsecure.com |
| itctax.com |
| itctestweek.org |
| itd-alliance.org |
| itd-usa.com |
| itd.acgov.org |
| itd.alamedacountyca.gov |
| itdacademy.ca |
| itde.com |
| itdept.ptdiocese.org |
| itdetroit.org |
| itdfinternational.org |
| itdfproject.org |
| itdgusa.com |
| itdinc.us |
| itdinteractive.com |
| itdiplomkaroku.cz |
| itdivest.org |
| itdmediadev.indigotree.co.uk |
| itdnow.com |
| itdnow.net |
| itdptrade.co.uk |
| itdreamwire.com |
| itdtc.com |
| itdvoip.com |
| ite.com |

9764

iteach.net
iteachchurch.com
iteachstem.com.au
iteasteve.com
itec-conf.expo-genie.com
itec.net
itecenters.org
itechccc.com
itechcloudsolution.com
itechdata.ai
itechgroup.com
itechsol.com
itechwv.com
iteclehighvalley.org
itecna.com
itedgecrm.com
itefboardportal.com
iteffect.dk
itega.org
itegroup.al
itel.com
itelacom.com
itelinc.com
item5.llc
itemate.com
itemgmt.com
itemlive.com
itemnerd.com
itemscouter.com
iten.ieee-ies.org
itential.com
iteotherapeutics-us.com

iteotherapeutics.com
itequals3.com
itequals3.nl
iter-silva-financial.com
iter8fw.com
iterateology.com
iterative.health
iterator-it.dk
itereo.com
iterhicwealth.com
itestify.co.uk
itewaste.com.au
itex365.com
itexecutivescouncil.org
itexgrp.com
itexshow.com
itf.is
itfgroup.com
itfinancial.co.uk
itfinder.se
itfk.no
itforscrubs.com
itfreedom.com
itfresno.mysites.io
itftaekwondo.com
itg-labs.com
itgapturf.org
itglue.com
itguru.vet
ithaca-pool.com.au
ithacabaseballpitchinglessons.com
ithacaforestpreschool.org

ithacalakerental.com
ithacalead.org
ithacaunderground.org
ithacavet.com
ithanmontessori.com
ithappenshere.ddbremedy.co.uk
itheatrics.com
itheon.co.uk
itheon.com
ithero.com.tr
ithhostels.com
ithinkbigger.com
ithinkfearless.com
ithinkmortgage.com
ithirstinitiative.org
ithosglobal.com
ithought.com
ithrivewell.com
ithubhallingdal.no
iti-digital.com
itia.wp.st-andrews.ac.uk
itic247.com
itidirect.co.uk
itiengineering.com
itietheknots.com
itil4online.com
itileinc.com
itiltihealth.com
itimanufacturing.com
itimfg.com
itinerance.ca
itinerant-gps.com

itinerant-ip.com
itinerantmtr.com
itinerari.visitbergamo.net
itineratravel.com
itinnovation.bham.ac.uk
itinsightsroc.com
itirra.com
itisaboutme.ca
itischedule360.com
itislegend.com
itisreallife.com
itiswellhealthcare.com
ititranslates.com
itiuk.com
itiworld.com
itj.com
itjoe.com
itjungle.com
itk.se
itkicksfoundation.829dev.com
itkicksfoundation.org
itkifoundation.org
itlabpartners.com
itleap.com.au
itlfp.com.au
itlbufclothing.com
itloveletters.com
ittechnologies.co.nz
itm-consulting.fr
itm-stats.com
itm.edu.mx
itm2023.itc.gov.my

| |
|---|
| itmactingstudio.net |
| itmail.com.au |
| itmarketing.intelletrace.com |
| itmc.org |
| itmcsummit.com |
| itmedicaltech.com |
| itmetrohub.com |
| itmgroupinc.com |
| itml.com.cy |
| itml.gr |
| itml.uk |
| itmsgroup.com |
| itmtherapy.com |
| itmwealth.com |
| itnachos.com |
| itnaperville.com |
| itnc.com.au |
| itnetsys.com |
| itnewsnow.com |
| itninjas.com |
| itninjastechnology.com |
| itnow.net |
| itnpayments.com |
| itns-ga.org |
| itolerance.com |
| itologyok.com |
| itondemand.com |
| itonline.no |
| itonlinelearning-recruitment.com |
| itonlinelearning.com |
| itoor.gr |
| itopianoptical.com |

| |
|---|
| itopsceramics.com |
| itorientation.kp.org |
| itorontoacademy.com |
| itouchfingerprinting.online |
| itowtrailers.com |
| itoya.com |
| itp-consulting.com |
| itp.usc.edu |
| itpacconsulting.com |
| itpartners.com |
| itpbolt.com |
| itpfed.com |
| itpi.org |
| itplive.com |
| itpportal.io |
| itpportal.mysites.io |
| itppotential.io |
| itppower.co.nz |
| itppractice.com |
| itpprojectmanagementjobs.net |
| itpprosohio.com |
| itpsap.com |
| itptitle.com |
| itpwaihaclinicaltrials.com |
| itpwaihatrialinfo.com |
| itq.ie |
| itracer.io |
| itracmarketer.com |
| itradexchange.biz |
| itrak.ai |
| itrak365.ai |
| itrak365.com |

| |
|---|
| itranscript.ng |
| itranzlogistics.com |
| itrattsforum.se |
| itravelvacationhomes.com |
| itrecruitment20.nl |
| itreecare.com |
| itreeservice.com |
| itrefresh.org |
| itrend.company |
| itrendmobile.gr |
| itresa.com |
| itresearch-online.com |
| itresearch-online.net |
| itresearch-online.org |
| itresearchesonline.com |
| itresearchonline.net |
| itresearchonline.org |
| itretail-pro.com |
| itrevolution.com |
| itrgroup.com |
| itrios.io |
| itripnorthwest.com |
| itronis.com |
| itronis.info |
| itrps.com |
| itrtpw.com |
| itrustlendingteam.com |
| itrustwellness.com |
| its-llc.net |
| its-sav.com |
| its-taxes.com |
| its-testing-page.mysites.io |

| |
|---|
| its-xrx.com |
| its.niagaracollege.ca |
| its.uncg.edu |
| its.xpressga.com |
| its2022.freemanlaw.com |
| its3am.funkhaus.us |
| its4me.com.au |
| itsababy.com |
| itsabelly.com |
| itsabigdealevent.ca |
| itsabilitypt.com |
| itsabouttime.org.au |
| itsabouttimeboutique.com |
| itsaboutwings.com |
| itsabreezetravel.com |
| itsacatfight.com |
| itsadealcasino.com |
| itsadeliverything.com |
| itsadogslife.ca |
| itsagirlmovie.com |
| itsairco.com |
| itsajoyousjourney.com |
| itsalinda.nl |
| itsalivve.com |
| itsallaboutchoices.us |
| itsallaboutthyme.com |
| itsallconnectedoakland.com |
| itsallday.life |
| itsalldowntown.com |
| itsalljustcomics.com |
| itsallonesandzeros.com |
| itsallundercontrol.com |

| |
|---|
| itsallwell.com |
| itsallyou.org |
| itsalwayssunnypodcast.com |
| itsanrylife.com |
| itsanswers.com |
| itsarestroom.com |
| itsaroma.com |
| itsart.com |
| itsarty.studio |
| itsasecretacademy.com |
| itsaus.com.au |
| itsauthing.com |
| itsawonderfulllifepodcast.com |
| itsawrapmarketing.com |
| itsawrapvideo.com |
| itsbeautifuel.ca |
| itsben.co |
| itsbetterlive.livenationforbrands.com |
| itsbetterwithai.com |
| itsbigtime.org |
| itsblossom.ca |
| itsblossom.com |
| itsbrandinspired.co.uk |
| itsbvi.com |
| itsc-ss.com |
| itscandified.com |
| itschefbae.com |
| itscillahope.com |
| itsclarajones.com |
| itscommoncourtesy.com |
| itsconglobal.com |
| itsconsultinginc.ca |

9773

| |
|---|
| itscredible.com |
| itscue.com |
| itsdanielleashworth.com |
| itsdebbiej.com |
| itsdecidedlyso.com |
| itsdefined.com |
| itsdelair.com |
| itsdone.com |
| itsdopetoelope.com |
| itsdroolworthy.com |
| itsearch.ie |
| itssecureservices.com |
| itselectriccharlotte.com |
| itselizabethmarie.com |
| itselyseshaw.com |
| itsenergy.ca |
| itseoulgood.com |
| itsepalvelukassa.fi |
| itservices.ggc.edu |
| itservices.sys-int.com |
| itservices.wp.st-andrews.ac.uk |
| itservpro.com |
| itservus.com |
| itseyeglue.com |
| itsfreetime.com |
| itsfridaymarketing.com |
| itsg.co |
| itsg.com |
| itsgirlnation.com |
| itsgoodcanada.ca |
| itsgooo-od.com |
| itsgotimes.com |

9774

| |
|---|
| itsgreattobealivebook.com |
| itshaleyoropeza.com |
| itshealthcaremadesimple.com |
| itsheatherchipps.com |
| itsheirloom.com |
| itshomelife.com |
| itshoneydone.com |
| itshoreisnice.com |
| itshowcase.co.uk |
| itshowwedo.com |
| itshvaclg.hvacprodealer.com |
| itsidascafe.com |
| itsimplexity.com |
| itsitaly.org |
| itsitio.com |
| itsjackwalton.com |
| itsjaclee.com |
| itsjennafrances.com |
| itsjenni.com |
| itsjenni.com |
| itsjennywood.com |
| itsjessgolden.com |
| itsjessicahawks.com |
| itsjilliwise.com |
| itsjustariel.com |
| itsjustlife.me |
| itsjustwrestling.com |
| itskangaroo.com.hk |
| itskatieann.com |
| itskeeevents.com |
| itskey.com |
| itskeystone.com |

9775

| |
|---|
| itskhoki.com |
| itskiarafling.com |
| itsla.edu |
| itslaheimsthreads.com |
| itslarry.com |
| itslauradee.com |
| itslaurennovak.com |
| itsleahkay.com |
| itslimited.co.uk |
| itslimited.org.uk |
| itsliznyan.com |
| itslonely.com |
| itsmaggieyall.com |
| itsme-barkley.com |
| itsmejennaleigh.com |
| itsmepete.com |
| itsmikalamarie.com |
| itsmodernmillie.com |
| itsmy.com.au |
| itsmycompanytoo.com |
| itsmyface.org |
| itsmyparty.co.nz |
| itsmypension.org.uk |
| itsmypleasure.nl |
| itsnaturallyrach.com |
| itsnevertoolate.org.au |
| itsnicolechristine.com |
| itsnicolevillarreal.com |
| itsnlp.com |
| itsnotagarage.com |
| itsnotassistedsuicide.org |
| itsnotjustahouse.com |

9776

itsnotmagicitsdiagnostics.com
itsnova.studio
itsocieti.com
itsofnc.com
itsolutions-inc.com
itsolutions.corby.ca
itsonelectrical.com
itsoninbradford.co.uk
itsonmylist.online
itsonpoint.co
itsonus.org
itsotc.com
itsourcoast.org
itsover.com
itspackaging.com
itsperfectlyqueer.com
itsphones.com
itspoon.stir.ac.uk
itspossiblerealestate.com
itspressd.com
itspy.cz
itspy.sk
itsquim.com
itsrachelpierce.com
itsrainingcatsanddogs.org
itsrawpokeshop.com
itsresourceful.com
itsrichcouturebeverlyhills.com
itsroadrunners.co.uk
itsrobinfisher.com
itsruntime.com
itsryannnicole.com

itsryanwoods.com
itss.kaiserpermanente.org
itssamanthakellie.com
itssamanthaschultz.com
itssammoran.com
itssammyjo.com
itssocialsarah.ca
itssocleannow.com
itsspartner.com
itsstudiovela.com
itstangible.com
itstars.uz
itstartswithattraction.com
itstartswithsearch.com
itstartswithus-mmiw.com
itstheaahas.com
itsthebird.com
itsthebrickguys.com
itsthejourneys.com
itstherightspace.com
itstheshirt.com
itsthesocialfactory.mysites.io
itsthesway.com
itstilling.no
itstime2getaway.com
itstimeforrehab.com
itstimetexas.org
itstimetoescape.com
itstimetomakeyourmark.com
itstoast.ca
itstoogoodtoshare.com
itstoughbut.ca

9777

9778

itstrategynews.com
itstrucks.com
itstrueyou.com
itssupport.bellsure.co.uk
itssupportdepartment.com
itssupportdept.com
itssupportdubai.ae
itssupportguys.com
itssupportkw.ca
itssupportkw.com
itssupportpros.com
itsurstory.com
itsusvi.com
itsvital.co.uk
itswhatwedohere.com
itsworkingproject.com
itsyourfirm.com
itsyourfurniture.co.uk
itsyourheatingandcoolingguy.com
itsyourjobtoknow.com
itsyourright.com.au
itsyourstorypreserved.com
itsyourwilderness.com
itt.one
ittcommunitychallenge.com
ittg.ca
itts.llc
ittsksystems.com
ittybittyboutique.org
ittybittyfarmhouse.com
ittybiz.com
ituinc.com

ituity.com
itup.org
itusvirtus.org
itvaluations.com
itvizion.com
itvt.com
itwaam.com
itwasneveradress.org
itwautomotive.com
itwcer.com
itwebinaari.fi
itwgb.co
itwgb.com
itwheartland.com
itwids.com
itwiki.gmrmarketing.com
itwithimpact.com
itwizards.com
itwmorlock.com
itworkedyesterday.com
itworkforce.co
itworkhub.com
itworks.us.com
itworks3d.com
itworx.education
itwraps.com
itwtranstech.com
itx.com
itxre.com
ityadvertising.com
itzgoropeza.com
itzelrealtor.com

9779

9780

| |
|---|
| itzontarget.com |
| itzybitzofhealth.com |
| iu-careers.com |
| iu.coloplast.us |
| iuainsurance.com |
| iuait.no |
| iudalert.com |
| iuditasmc.com |
| iuelkhart.com |
| iuffn.iuventures.com |
| iuk-immersivetechnetwork.org |
| iulexperience.com |
| iulexpert.com |
| iulianoengineers.com.au |
| iulinsiders.com |
| iumch.org |
| iuncuff.com |
| iundf-mediaimpact.ch |
| iuoe37.org |
| iuoe904.com |
| iuoelocal18.org |
| iuoelocal450.org |
| iuoelocal57.org |
| iuoelocal793.org |
| iup-offcampus.com |
| iupac.org |
| iupapartments.com |
| iupat.org |
| iupatcoatingsandglazingforum.com |
| iupatglazingforum.com |
| iuphar.org |
| iuphouses.com |

9781

| |
|---|
| iupoff-campushousing.com |
| iupoffcampushouses.com |
| iupoffcampusrental.com |
| iupoffcampusrentals.com |
| iusafs.org |
| iuse.cdbaby.com |
| iuseelite.com |
| iusportstours.com |
| iustorage.com |
| iute.al |
| iute.bg |
| iute.com |
| iute.ee |
| iute.eu |
| iute.mk |
| iutecredit.ba |
| iutecredit.bg |
| iutecredit.com |
| iutecredit.mk |
| iutecredit.org |
| iutepay.eu |
| iutesafe.mk |
| iuventures.com |
| iuvityu.com |
| iv-advisors.com |
| iv-consulting.biz |
| iv-hydration.com |
| iv-network.com |
| iv-oezdemir.de |
| iv2050.org |
| iv3.us |
| iv360.us |

9782

| |
|---|
| iv4health.org |
| iva-vendors.com |
| ivabontrager.com |
| ivacheung.com |
| ivacsp.com |
| ivag.ch |
| ivalua.com |
| ivaluanow.com |
| ivanadedomenico.com |
| ivanadedomenico.net |
| ivanadedomenico.org |
| ivanaivanovic.com |
| ivanaivanovic.net |
| ivanamilchanska.com |
| ivanamssanphoto.com |
| ivanandlouise.com |
| ivanapfel.com |
| ivanarizik.com |
| ivanasuazo.com |
| ivancam.com |
| ivaneklab.com |
| ivanexpert.com |
| ivanforcouncil.com |
| ivanforsc.com |
| ivanhoe.com.au |
| ivanhoegroup.com |
| ivanhoeparkbrewing.com |
| ivanhoeswim.com |
| ivanhoeswim.com.au |
| ivanhoetool.com |
| ivanhoevillage.org |
| ivanhoewines.com.au |

9783

| |
|---|
| ivanhudsonagency.com |
| ivaniaberubephoto.com |
| ivankaufman.com |
| ivanky.com |
| ivanllc.com |
| ivanlpaints.com |
| ivannaphotography.com |
| ivannovaairconditioning.com |
| ivannovation.com |
| ivanrickardliow.com |
| ivanrueda.com |
| ivanserranowrites.com |
| ivanswelding.com |
| ivapanux.com |
| ivari.ca |
| ivaribrand.ca |
| ivarievents.ca |
| ivariparticipation.ca |
| ivarsdisplay.com |
| ivarsinc.com |
| ivasjohn.com |
| ivasolutions.com |
| ivavoice.com |
| ivboostclinic.com |
| ivcarelock.com |
| ivcba.org |
| ivcbcommunity1st.org |
| ivcbrunel.co.uk |
| ivcc.com |
| ivcco.com |
| ivcinc.com |
| ivcjournal.com |

9784

ivcoforum.com
ivcoforum.org
ivcsi.com
ivcstudio.com
ivctechnologies.com
ivcusa.org
ivcvx.vet
ivdm.nl
iveccs.org
ivecf.org
ivectorone.com
iveesatmain.com
ivegate.co.uk
ivegotrubbish.com
ivegotthekeys.com
ivelocitymarketing.com
ivengers.co.uk
ivengers.org
ivengers.org.uk
ivensure.com
iventis.com
iventure.fr
iventurehosted.com
iventureinc.com
iverfrydenlund.no
iversonandco.com
iversondentalcare.com
iversonequine.com
iversonortho.com
iverstineoutdoor.com
ivet.com
ivetfoods.com

ivettearango.com
ivettewest.com
ivexpackaging.com
iveyhouse.com
iveylawfirm.com
iveymechanical.com
iveysim.rain-digital.ca
ivf-capital.com
ivfcanada.com
ivfedu.ivieducationcloud.com
ivfexplained.info
ivfhomeservices.com
ivflafertility.com
ivflawyer.com
ivflive-cme-congresses.com
ivfny.org
ivfoasis.com
ivforigenagency.com
ivfpatiented.org
ivfspecialists.com
ivfsre.ivieducationcloud.com
ivftucson.com
ivfva.com
ivibe.com.br
ivicentamab.biz
ivicentamab.com
ivicentamab.info
ivicentamab.net
ivicentamab.us
ivicon.com
ivicrypto.com
ivideoproductions.com

ivieemariephoto.com
ivieparker.com
iviitherapycentre.ie
ivillageatvictoria.co.nz
ivintll.com
ivioagency.com
ivipharmacy.com
ivirmacongress.ivieducationcloud.co
ivirtual.com
ivirtus.com.au
ivirtusconsulting.com.au
ivirtustraining.com.au
ivision.com
ivisionuk.com
ivismile.com
ivisys.com
ivitafinancial.com
ivitamintherapy.com
ivitec.ai
ivitec.co
ivitec.com.br
ivitechnologies.com.br
ivitechnology.com.br
iviva.com
iviwehopefoundation.com
ivlondon.com
ivloungeclermont.com
ivma.org
ivmarketspartners.com
ivmastery.com
ivmenow.com
ivmsolutions.com

ivnflpz.com
ivnflpz.dev
ivnosys.com
ivo.co.za
ivoiresanteplus.com
ivoletf.com
ivonahomes.com
ivonn.co.nz
ivonneandtravis.com
ivonnecarltonphotography.com
ivonsacheating.tracfioapp.com
ivopure.org
ivorfitzpatrick.ie
ivorofficial.com
ivoryandbliss.com
ivoryandgracephotography.com
ivoryandgreen.com
ivoryandice.com
ivoryandwest.com
ivorybridalhouston.com
ivorycouture.co
ivorydoorstudio.com
ivoryegg.com
ivoryfilmco.com
ivoryhazelphoto.com
ivoryheckergold.com
ivoryhousemedia.com
ivoryisledesigns.com
ivoryloftbridal.com
ivorymeadowpetlodge.com
ivoryplainsrecovery.com
ivorypointedentistry.com

| |
|---|
| ivorytavern.com.au |
| ivorytonservice.co |
| ivorytreeportraits.com |
| ivorywaterside.com.au |
| ivoteforlife.com |
| ivotejosh.ca |
| ivotemyvote.com |
| ivotjan.com |
| ivparlour.com |
| ivpizza.com |
| ivplaylists.com |
| ivpluslibraries.org |
| ivpoffices.com |
| ivpresearchlabs.com |
| ivrha.org |
| ivri.berkeley.edu |
| ivroag.ch |
| ivrylane.com |
| ivsgb.org |
| ivsinvestmentbanking.com |
| ivsolns.com |
| ivsphotography.com |
| ivtgroup.com |
| ivthecultureyoga.com |
| ivtherapy.health |
| ivtlogistics.com |
| ivueit.com |
| ivvd.be |
| ivvs.se |
| ivwellness.com |
| ivxhealth.com |
| ivy-prep.com |

9789

| |
|---|
| ivy.vacations |
| ivyadmissions.co |
| ivyaestheticmedspa.com |
| ivyandlacephoto.com |
| ivyandlinen.com |
| ivyandmossweddings.com |
| ivyandoak.com |
| ivyandtrellis.com |
| ivyandvarley.com |
| ivyatblueoaks.com |
| ivyatgoldengate.com |
| ivyathawaiikai.com |
| ivyatwellington.com |
| ivyblueoaks.com |
| ivybound.com |
| ivybreannephotography.com |
| ivybuilt.com.au |
| ivybythelake.com |
| ivycancercare.com |
| ivycat.com |
| ivycharge.com |
| ivychristinaphotos.com |
| ivycitizens.com |
| ivycitykids.com |
| ivyclimbing.com |
| ivycollegeessay.com |
| ivycondos.ca |
| ivyconstruction.co |
| ivyconstructions.com.au |
| ivycreations.co |
| ivycreative.com |
| ivycreekfamilyfarm.com |

9790

| |
|---|
| ivycreekhc.com |
| ivycreeklandscapesupply.com |
| ivydevelopmentcorp.net |
| ivyees.com |
| ivyfoundation.org |
| ivygroup.com |
| ivyhalldispensary.com |
| ivyhallstudio.com |
| ivyhawaiikai.com |
| ivyhealthnetwork.com |
| ivyhillacademy.com |
| ivyhillcottages.com |
| ivyhousedigital.com |
| ivyhouselunenburg.com |
| ivyhousemke.com |
| ivyhouseweddings.com |
| ivyinterbay.com |
| ivyland150th.org |
| ivylandborough.org |
| ivylaneweddingco.com |
| ivyleaf.pub |
| ivyleafwellness.in |
| ivyleagueconcepts.com |
| ivyleaguereject.com |
| ivyleagueshortcuts.com |
| ivyleaguestrength.com |
| ivyleaguestylist.com |
| ivylodgeassistedliving.com |
| ivyloungellc.com |
| ivyluluphotography.com |
| ivylynnestudio.com |
| ivylynphotography.com |

9791

| |
|---|
| ivymedicalgroup.co.uk |
| ivyoaksquare.com |
| ivyofmckinney.com |
| ivyparkaltaloma.com |
| ivyparkatbelmont.com |
| ivyparkatbonita.com |
| ivyparkatclaremont.com |
| ivyparkatfullerton.com |
| ivyparkathuntingtonbeach.com |
| ivyparkatlagunacreek.com |
| ivyparkatlajolla.com |
| ivyparkatlapalma.com |
| ivyparkatmonterey.com |
| ivyparkatmurrieta.com |
| ivyparkatoaklandhills.com |
| ivyparkatpaloalto.com |
| ivyparkatpalosverdes.com |
| ivyparkatplayavista.com |
| ivyparkatpleasanton.com |
| ivyparkatpalmsprings.com |
| ivyparkatsacramento.com |
| ivyparkatsanmarino.com |
| ivyparkatsantamonica.com |
| ivyparkatsealbeach.com |
| ivyparkatstudiocity.com |
| ivyparkattustin.com |
| ivyparkatwalnutcreek.com |
| ivyparkatwesthills.com |
| ivyparkatwoodlandhills.com |
| ivyparkatwoodranch.com |
| ivyporch.com |
| ivypremium.com |

9792

ivyprepeducation.com
ivyprop.com
ivyquero.com
ivyrehab.com
ivyridgebuckhead.com
ivyroadevents.com
ivyrosedental.com
ivyselect.com
ivysellsalaska.com
ivyshapiro.com
ivysla.com
ivysurgicalcenter.com
ivyweddingsandevents.com
ivywestfinancial.com
ivywise.digitaldesignnyc.co
ivywolfesworld.com
iw.confetti.ac.uk
iw.group
iwa.com
iwa.fi
iwacademy.com
iwacoaching.com
iwadirect.com
iwah.org
iwakiair.com
iwakiamerica.com
iwakiaquatic.com
iwakibrasil.com
iwalaniphotography.com
iwalkyourdog.com.au
iwantacruise.com
iwantactionnow.com

iwantandi.com
iwantbetterhealthinsurance.com
iwantcakettes.com
iwantclones.com
iwantcrave.com
iwantdougs.com
iwantherjob.com
iwantleverage.com
iwantmachelp.com
iwantmydiploma.com
iwantmyhealthback.com
iwantmypmp.com
iwantmywages.com
iwantrockypoint.com
iwantscreenstack.com
iwantthatdesign.com.au
iwantthekit.org
iwanttoadoptababygirl.com
iwanttobeaveterinarian.org
iwanttogo.org
iwaschosen.org
iwashexpress.ae
iwashlaundries.com
iwasthinkingaboutadoption.com
iwatchfs.com
iwater.gr
iwave.com
iwaveair.com
iwc.co.za
iwcapital.co.uk
iwcaustralasia.com.au
iwcchd.com

iwce.ca
iwce.expo-genie.com
iwcf.com.au
iwcll.mixd.co.uk
iwcll.org
iwcroofingutah.com
iwct-uk.org
iwd.haagen-dazs.global
iwd.ieee.tn
iwe-inc.com
iwealth.net
iwebdesignz.com
iwecloud.com
iweg.org
iweighcommunity.com
iwest.com
iwf.org
iwfeatures.com
iwfeatures.org
iwfexplore.com
iwfpalmbeach.org
iwg-ga.org
iwg.ebusiness.steelcase.com
iwgia.org
iwichairs.org.nz
iwicomms.nz
iwimmunity.co.nz
iwilfin.com
iwilladvisors.com
iwillgatheryou.com
iwillglobal.com
iwillgotravel.com

iwillhandlethat.com
iwillharness.com
iwilllookintoit.com
iwillownahome.com
iwillslegal.com.au
iwilltakeaction.com
iwillteachyoutoberich.com
iwilltrainingacademy.org
iwin-uwin.com
iwincontests.com
iwinsulation.com
iwired.com
iwireinc.com
iwisestay.com
iwishihada.com
iwishiknewmidshore.org
iwishmanagement.com
iwishyouicecreamandcake.com
iwisp.net
iwiva.com
iwlc.org
iwlcadvocate.com
iwlcarecruiting.com
iwlfilm.com
iwltotem.com
iwlu89.org
iwm.ie
iwma.ie
iwmagazine.com
iwmf.com
iwmi.cgiar.org
iwmi.org

| |
|---|
| iwonasvitalityofhearts.com |
| iwork4uassistant.com |
| iworkspacesorlando.com |
| iwouldmoveificould.gobrentrealty.co |
| iwounds.net |
| iwoundsnews.com |
| iwp.dlcloud.one |
| iwp.tms-tools.com |
| iwpartnership.co.uk |
| iwpcoaching.com.au |
| iwplatform.com |
| iwpoty.com |
| iwpr.org |
| iwproductions.tv |
| iwpwaterjet.com |
| iwqos2021.ieee-iwqos.org |
| iwqos2022.ieee-iwqos.org |
| iwqos2023.ieee-iwqos.org |
| iwrc.ieeeusa.org |
| iwrc.world |
| iwrecycling.com |
| iwrite.org |
| iws-waste.com |
| iws.edu.hk |
| iwsbaltimore.com |
| iwsgusa.com |
| iwshk.org |
| iwsipro.com |
| iwsit.com |
| iwsjobs.com |
| iwtennisgarden.com |
| iwtg.net |

9797

| |
|---|
| iwtservices.com |
| iwttech.com |
| iwttesoro.com |
| iwv.org |
| iwvins.com |
| iwws.cloud |
| ix-one.net |
| ix.lightreading.com |
| ixa-ltd.com |
| ixactcontact.com |
| ixartists.com |
| ixbio.org |
| ixead.com |
| ixgallery.com |
| ixiegaming.com |
| ixixix.org |
| ixlayer.com |
| ixlhealthandfitness.com |
| ixn.tech |
| ixnay.com |
| ixnow.io |
| ixntech.com |
| ixoniabank.com |
| ixp.global |
| ixparanormal.com |
| ixpcorp.com |
| ixrfsystems.com |
| ixshealth.com |
| ixup.com |
| ixvegas.com |
| iyadine.com |
| iyaestrellado.com |

9798

| |
|---|
| iyakohrealtor.com |
| iyanla.ca |
| iyanla.com |
| iyanla.net |
| iyarkaioil.com |
| iyarn.com |
| iyatribe.com |
| iyawell.com |
| iycn.org |
| iycoalition.org |
| iyde.net |
| iyde.org |
| iyengar-yoga.org.nz |
| iyengarnyc.org |
| iyengaryogatherapeutics.com |
| iyi.org |
| iylep.org |
| iylon.com |
| iym.ptsem.edu |
| iymbvi.com |
| iymforum.ptsem.edu |
| iymp.ca |
| iymphotobooth.com |
| iyonews.com |
| iypt2019.org |
| iyta.org |
| iyun.us |
| iza.com.au |
| izabelapiorophotography.com |
| izabelcortez.com |
| izabellabordignon.com |
| izakovicovmemorial.sk |

9799

| |
|---|
| izalcogroup.com.au |
| izalia.com |
| izara.com |
| izatys.com |
| izb-wbi.com |
| izelfashion.com |
| izelievicoskun.com |
| izenda.com |
| iziorganized.nl |
| izipass.cloud |
| izitleather.com |
| izizzi.com |
| izmisushisantafe.com |
| izoneimaging.com |
| izonemedical.com |
| izonmedia.com |
| izs.com |
| izso.ch |
| izumiaquaculture.com |
| izumiinternational.com |
| izyu.com |
| izzabeth.com |
| izzardink.com |
| izzdo.com |
| izzi.laurastar.com.au |
| izziekarrenphoto.com |
| izzolegacy.com |
| izzpackaging.com |
| izzy-ivy.com |
| izzy.gifts |
| izzybenoliel.com |
| izzybranding.com |

9800

izzybromley.com
izzyco.com
izzyhudgins.com
izzyluskphoto.com
izzysanchez.com
izzyslegacyinc.org
izzysservice.com
izzysvending.com
izzywaite.com
j-1.org
j-ahomeimprovement.com
j-b-marketing.com
j-berd.com
j-cation.com
j-dassdistillery.com
j-dbuildersinc.com
j-fell.com
j-fofo.one.zvsites.com
j-freeman.com
j-hoops.com
j-hoopsteamsnapsites.com
j-kocompany.com
j-mercer.com
j-n-jhomes.com
j-plasma.com
j-plasma.de
j-square.co.jp
j-teq.co.uk
j-texenvironmental.com
j-valve.com
j-wheelz.com
j.transit.navitime.com

9801

j1.group
j105.org
j111class.org
j19index.com
j1taxhelp.com
j1visainsurance.net
j2-flooring.staging.residentnorth.dev
j2-solutions.com
j22.com
j22.org
j24archives.com
j24class.org
j24usa.com
j2accounting.co.uk
j2aus.org
j2cfo.com.au
j2ctravels.com
j2d.us
j2designnyc.com
j2designstudio.com
j2flooring.com
j2gallery.com
j2group.com.au
j2interactive.com
j2legacy.com
j2made.com
j2mrealestatemortgage.com
j2reptiles.com
j2resources.com
j2riskadvisors.com
j2tanning.com
j360foundation.org

9802

j3athletics.com
j3design.com
j3interiors.co.uk
j4development.com
j4hire.com
j5inc.com
j5marketing.com
j5pasturepalace.com
j5ventures.biz
j6l5lb3msewf.wpeproxy.com
j70class.com
j70ica.org
j70racing.com
j7skitchen.com
j7z0e1ynmkyg.wpeproxy.com
j88class.org
j8security.com
j9crop.com
j9products.com
j9sk9s.com
ja-creativestudio.com
ja-paintinginc.com
ja-roy.com
ja-so.de
ja.entrupy.com
ja.ligonier.org
ja.pd-staging.com
ja.photography
ja.runkeeper.com
ja.trnt-aba.com
jaa-sports.com
jaa.org

9803

jaagplush.com
jaaimsapp.com
jaakkoperala.com
jaanalehtola.com
jaanliving.com
jaapgh.org
jaapvandenbeukel.nl
jaar.je
jaarchitects.in
jaarts.com
jaarverslag.hoppenbrouwerstechnie
jaarverslag2023.wil.be
jaatoo.com
jaautoclinic.com
jaaz.org
jabac.com
jabacupuncture.com
jabajuice.com
jabatalks.com
jabattorneys.com
jabausahome.com
jabberdigitalmedia.com
jabberfeed.com
jabberfive.com
jabc.org
jabconstruction.biz
jabcstudio.com
jabellaw.com
jabenefits.com
jabezcapitalsolutions.com
jabezfinancial.com
jabezpropertymgt.com

9804

jabezretreatcenter.org
jabian.com
jabilbenefitsguide.com
jablocal.com
jablonow.ski
jabmauismposium.com
jabocomm.com
jabonlineservices.com
jaboroconstruction.com
jabrealestate.com
jabrielballentine.com
jabstructures.co.uk
jac-group.co.uk
jac-roswellnm.com
jac.co
jac.digital
jacad.co.uk
jacalynmeyvis.com
jacalynprete.com
jacanna.co.nz
jacanna.global
jacaranda.com
jacarandacatering.com
jacarandasmiles.com
jacassociates.com
jaccondos.com
jacconefs.nl
jacdesignbuild.com
jacdodgephotography.com
jaceedre.com
jaceeiphotography.com
jaceelectrical.co.nz

jacegrebs.com
jacelectricinc.ca
jacemolinaridmd.com
jacevernon.com
jaceykorus.com
jachceklime.pl
jachmann.com.au
jachurafinancial.com
jacicrouch.com
jacieandcompanyrealestate.com
jaciemarguerite.com
jacievanbphoto.com
jacilynm.com
jacindaweddingsandevents.com
jaciron.com.au
jacironroofing.com.au
jacislodges.co.za
jacjwilsonruns.com
jack-entertainment.com
jack-health.com
jack-jack.com
jack.dirango.la
jack.fm
jack.health
jack.radio
jack9construction.com
jackabraham.com
jackalberry.com.au
jackalleniskitchen.com
jackalope.com
jackalopebeauty.com
jackalopebrew.com

jackalopehotels.com
jackamans.co.uk
jackandbob.com
jackandbonnie.com
jackandgraceny.com
jackandjillweddings.com
jackandpattyrealestate.com
jackapts.com
jackassburrito.com
jackaxesinc.com
jackbaileylaw.com
jackbakerinsurance.com
jackbingo.com
jackbjornstad.law
jackbool.net
jackbrownandassociates.com
jackburkmanradio.com
jackbusiek.com
jackcanfield.com
jackcartertrading.com
jackchesterfoundation.org
jackcityfitness.com
jackclarkinsurance.com
jackcooperrealty.com
jackcorthine.com
jackdalysales.com
jackdalyslifebydesign.com
jackdanielsmeats.com
jackdavismiami.com
jackdevine.com
jackdharding.com
jackdhco.com

jackdoesgood.com
jackduggarseattle.com
jackedathlete.com
jackedathletics.fit
jackedfactorypromo.com
jackedfactoryrewards.com
jackedupjunkremoval.com
jackelkins.net
jackelkins.org
jackelynmarcosphotography.com
jackelynnnoelphotography.com
jacketsforvaleria.org
jacketsnyc.com
jackettenterprises.net
jackfaith.com
jackfishlakelots.ca
jackfm.co.uk
jackfreemandesign.co.uk
jackfrostlakeviewcabin.com
jackgatlin.com
jackgraham.bytxt.me
jackgraham.org
jackgreighockey.com
jackgrisham.com
jackhaigh.com
jackhaleyexterior.com
jackhaleyexteriors.com
jackhalfon.co.za
jackhalfonphotography.com
jackhanrahanfitness.com
jackhenryshaw.com
jackhibbs.com

jackhibbsesp.com
jackhoyle.com
jackhunt.com
jackhuntgoldsilver.com
jackhweddings.com
jackiarenainteriors.com
jackie-schroeder.com
jackie-small.com
jackieandbobby.com
jackieandsascha.com
jackiearnoldcoaching.com
jackieaverill.com
jackiebarnesdesign.com
jackiebonesellshomes.com
jackiebrewton.com
jackiebrownedrums.com
jackieburleson.com
jackiecederholmphoto.com
jackiecejaphotography.com
jackiecleary.co
jackiedavis.me
jackiedecristoforo.com
jackiedeesinsurance.com
jackieenos.com
jackiefoxphotography.com
jackiefryphotography.com
jackiehallphoto.com
jackiehawkinsinsurance.com
jackiejohansen.com
jackiejordanre.com
jackiekain.com
jackiekalch.com

9809

jackiekelleyphotography.net
jackiekruegerphoto.com
jackielarouche.com
jackielogan.com
jackieloughlin.com
jackiemarcum.com
jackiemccool.com
jackiemckool.com
jackiemclaughlin.ca
jackiemcmasterde.com
jackiemunoz.com
jackieofalltrades.co
jackieohrealtor.com
jackieonealdance.com
jackiepetersoncounseling.com
jackieplusjay.com
jackiereinking.com
jackiericciardi.com
jackierobinson.org
jackierossauthor.com
jackiesablichphotography.com
jackiesbookkeeping.com.au
jackiesellshome.com
jackiesiggardboudoir.com
jackiesimek.com
jackiestapleton.com
jackieswainsoncoach.com
jackietayloronline.com
jackietphoto.com
jackieulmer.com
jackiewarmelinkpotter.com
jackiewhitakerphoto.com

9810

jackiewinterberg.com
jackiezpilates.com
jackihaltonmcavoy.com
jackiphotography.com
jackimariest.com
jackinaboxcircus.co.uk
jackinaboxentertainment.co.uk
jackijackthecat.com
jackjennings.com
jackjoneselectrical.co.uk
jackkaganfoundation.org
jackking.com
jackkramerclub.com
jacklarsonseeds.com
jacklinks.ca
jacklinks.fi
jacklondonmarina.com
jackmanfirm.com
jackmasseyboxing.com
jackmaytherapy.com
jackmccarty.com
jackmccarty.org
jackmendoza.com
jackmillers.com
jackmortimore.co.nz
jackmorton.co.uk
jackmorton.com
jackmorton.com.cn
jackmorton.com.hk
jackmorton.com.sg
jacknelsenidaho.com
jacknendrealestate.com

9811

jacknerudrealty.com
jacknfuerstattorney.com
jacknjillofalltradestn.com
jacko500racing.com
jackofalltrades-su.com
jackofalltrees.com.au
jackofthewood.com
jackosullivan.design
jackoujocpa.com
jackpelouse.ca
jackpinelake.ca
jackpinesresort.com
jackpixleysweeps.com
jackporter.com
jackpotcle.com
jackpotfishingleague.com
jackpotgenetics.com
jackpotjournal.xyz
jackpotjourney.net
jackpotjunction.xyz
jackpotjunkies.net
jackpotmobilecasino.co.uk
jackpotraffles.org
jackpulamd.com
jackrabbitblog.com
jackrabbitbounce.com
jackrabbitcare.com
jackrabbitclass.com
jackrabbitdance.com
jackrabbitdesign.biz
jackrabbitdesign.co
jackrabbitdesignboston.com

9812

jackrabbitequipment.com
jackrabbitmobile.com
jackrabbitpay.com
jackrabbitsalon.com
jackrabbitsvintage.com
jackrabbittech.com
jackreacher.com
jackrecht.com
jackrobincompany.com
jackrosen.com
jackrthompson.com
jackrude.com
jackrussellterriers.com
jackruston.com
jacks-beautyline-store.askstella.ai
jacks-beautyline.woowclub.com
jacksaloon.com
jacksbasket.org
jacksborourgentcare.com
jackscarspa.ca
jackscfp.com
jackscompletelawncare.com
jackscycle.ca
jacksdalemedicalcentre.co.uk
jacksdrivingschool.co.uk
jacksfishspot.com
jacksglasswfl.com
jackshaw.com
jackshaw.io
jacksheatingandcoolingmo.com
jacksheppard.net
jacksindependentautoservice.com

9813

jacksjewelryandcollectibles.com
jackskoultchi.com
jackslawn.com
jacksmaintenance.com
jacksmetalworks.com
jacksmotorcyclerentals.com
jacksofscience.com
jackson-built.com
jackson-court.ie
jackson-edu.com
jackson-grundy.com
jackson-jaguars.org
jackson-mfg.com
jackson.cumberlandheights.org
jacksonacademy.school-menus.com
jacksonacademy.valleyinc.cafe
jacksonadventure.com
jacksonadventurepark.com
jacksonadventurestravel.com
jacksonagency.org
jacksonai.com
jacksonandblanc.com
jacksonandgray.com
jacksonandjune.com
jacksonapc.com
jacksonarchitecture.com
jacksonarchitecture.com.au
jacksonben.com
jacksonbevco.com
jacksonbluesfest.com
jacksonbrothers.co
jacksonbrowne.com

9814

jacksonbusinesssystems.com
jacksonbyck.com
jacksoncasino.bluepigsandbox.com
jacksoncasino.com
jacksoncasino.getstaging.site
jacksoncaststone.com
jacksonchambersphotography.com
jacksoncharterschool.org
jacksonchasemusic.com
jacksonclinicbar.com
jacksonclinicseniorcareadvantage.c
jacksoncomfort.com
jacksoncompaction.com
jacksoncontractorgroup.com
jacksoncountrykennel.com
jacksoncountyfs.org
jacksoncountykids.org
jacksoncountyohio.com
jacksoncourt.ie
jacksoncreekdental.com
jacksoncrematoryservices.com
jacksoncrossings.com
jacksondda.org
jacksondesignbuild.com
jacksondoggette.com
jacksondrug.com
jacksondrugsummit.org
jacksonevans.com
jacksonfamilydentistry.us
jacksonfikes.com
jacksonfinancialpartners.com
jacksonfinancialtx.com

9815

jacksonfish.com
jacksonfork.com
jacksonforkranch.com
jacksonfreese.com
jacksongeneral.com
jacksongoldcapital.com
jacksongolf.net
jacksongrindingcompany.com
jacksongrowthalliance.org
jacksonharperllc.com
jacksonhealthadvisors.com
jacksonhiddentracks.com
jacksonhole-foreclosures.com
jacksonhole.cpa
jacksonholeadventurepark.com
jacksonholeairport.com
jacksonholebrokers.com
jacksonholecabins.com
jacksonholechorale.org
jacksonholecontracting.com
jacksonholeexperts.com
jacksonholehideout.com
jacksonholehistory.org
jacksonholehome.com
jacksonholeinsurance.com
jacksonholelifestyle.com
jacksonholelodge.com
jacksonholeoutdoor.com
jacksonholeoxygen.com
jacksonholepm.com
jacksonholerbo.com
jacksonholerealestateinfo.com

9816

jacksonholerealestateinvestments.c
jacksonholerealestatereport.com
jacksonholerentalvehicles.com
jacksonholerodeocompany.com
jacksonholetherapy.com
jacksonholetubepark.com
jacksonholewildlifesafaris.829dev.cc
jacksonholmes.co.nz
jacksonhomeimprovement.com
jacksonindustrialconstruction.com
jacksonjva.org
jacksonlandservices.com
jacksonlawgroup.com
jacksonlayne.com
jacksonleadpoisoning.com
jacksonlegacyfoundation.org
jacksonlibowsky.com
jacksonlimoshawaii.com
jacksonliving.co.uk
jacksonmccool.com
jacksonmichaellaw.com
jacksonmurphy.com
jacksonmvp.com
jacksonoffshoreoperators.com
jacksonojedalaw.com
jacksonoldhickoryrotary.org
jacksonoralsurgery.com
jacksonphotographyweddings.com
jacksonpipeandsteel.com
jacksonplumbingandheatinginc.com
jacksonpowderhounds.com
jacksonprep.school-menus.com

9817

jacksonprep.valleyinc.cafe
jacksonpropertyinfo.com
jacksonreconstruction.com
jacksonreedtigerathletics.com
jacksonrosefestival.org
jacksons.com
jacksons3dworld.com
jacksonscompanies.com
jacksonseedservice.com
jacksonservicesco.com
jacksonsfoodstores.com
jacksonsgallery.com
jacksonsheatingandair.com
jacksonsjournal.com
jacksonsleepsolutions.com
jacksonsmc.com
jacksonsmilesource.com
jacksonsmoving.com
jacksonsofyorkshire.co.uk
jacksonsolicitors.com.au
jacksonsongeorge.com.au
jacksonsouthardevents.com
jacksonspalding.com
jacksonspeed.com
jacksonspeed.com
jacksonspencerlaw.com
jacksonsquare.com
jacksonsquarecap.com
jacksonsquareliving.com
jacksonstapleton.co.uk
jacksonstoneworks.com
jacksonstreetpublishing.com

9818

jacksonswash.com
jacksonsweddingphotography.com
jacksontaxpc.com
jacksontaylorco.com
jacksontaylorcontractors.com
jacksonteamrealty.com
jacksontippner.com
jacksontnfop.com
jacksontool.com
jacksontownshipil.com
jacksontr.com
jacksontradeservices.com.au
jacksontreatment.com
jacksontreestl.com
jacksonvaughnbarnes.com
jacksonville-carpet-cleaning.com
jacksonville-pressurewashing.com
jacksonville.aceds.org
jacksonville.ceresglobal.com
jacksonville.createwebstudios.com
jacksonville.fetchpetcare.com
jacksonville.jan-pro.com
jacksonvillebeachoffice.com
jacksonvilleblinds.net
jacksonvilleblindsandshutters.net
jacksonvillecaringconnections.com
jacksonvillecarplinaclub.com
jacksonvillechimneypros.com
jacksonvillechristianinjurylawyer.com
jacksonvillecreativetherapy.com
jacksonvilledivorcelawattorney.com
jacksonvilleeditorial.com

9819

jacksonvillefastcashoffers.com
jacksonvillefloridarealestate.co
jacksonvilleforeclosuredefense.com
jacksonvillehairsalons.com
jacksonvillehealthandrehab.com
jacksonvilleil.org
jacksonvilleluxuryblog.com
jacksonvillemom.com
jacksonvillemomcast.com
jacksonvillemomstrength.com
jacksonvilleonehour.com
jacksonvilleplasticsurgerybyduffy.co
jacksonvillepolitics.com
jacksonvillepoolsandspas.com
jacksonvilleprivateschools.com
jacksonvillept.net
jacksonvilleshuttersandblinds.com
jacksonvillesportscouncil.com
jacksonvillesrivercityhoops.org
jacksonvillestucco.com
jacksonvillevanrentals.com
jacksparlour.com
jacksplit.com
jacksrestaurantnormal.com
jackssepticservicellc.com
jackssteaks.com
jackssurflessons.com
jackstaley.com
jacksteenbooks.com
jackstoldtauto.com
jackswayedge.com
jacksyn.com

9820

jackthehorseresort.com
jacktotherescue.com
jacktradellc.com
jacktrivia.com
jacktwatersinvitational.com
jackuldrich.com
jackupbargesolutions.com
jackupmytruck.com
jackventuri.com
jackwardandsonsplumbing.com
jackwhatley.com
jackwiklebonsailegacy.com
jackwinery.com
jackyhood.com
jackziesing.com
jackzulu.com
jacleeweddings.com
jaclynarmeniphotography.com
jaclyndoylephotography.com
jaclynelaine.com
jaclynforgeorgia.com
jaclynhope.com
jaclynjacobsphotography.com
jaclynjames.co
jaclynkdurant.com
jaclynleblanc.com
jaclynmay.com
jaclynreneewines.com
jaclynnwellman.com
jaclynnwilkinson.com
jaclynroth.com
jaclynspeciaphotography.com

9821

jaclynstasteofisrael.com
jaclynszabo.com
jaclynwatsonevents.com
jaclynwestlanddesign.com
jacmangroupsafety.com
jacoadvisorygroup.com
jacobaldridge.com
jacobalexanderlaw.com
jacobandbriellephotography.com
jacobandgwenlawrence.org
jacobandpauline.com
jacobandsebastian.com
jacobassociates.com
jacobbump.com
jacobbump.net
jacobbump.org
jacobcgibson.com
jacobcolesmith.com
jacobcondos.ca
jacobcustomhomes.com
jacobdaleylandscapes.com
jacobdarrassociates.com
jacobday.com
jacobdenver.com
jacobfriedmaninsurance.com
jacobfrydmanofficial.com
jacobfrydmanshop.com
jacobgrant.com
jacobgreenandassociates.com
jacobheflin.com
jacobheit.com
jacobhoernergalleries.com

9822

jacobi.co.nz
jacobi.net
jacobicase.com
jacobincharge.com
jacobjost.mannmortgage.com
jacobkaminker.com
jacobkeithwatson.com
jacobkmead.com
jacoblab.com
jacobleislerinstitute.org
jacobmann.me
jacobmartella.com
jacobmartella.me
jacobmartella.photo
jacobmartella.photography
jacobmartellaphotography.com
jacobmartellaphotography.info
jacobmartellaphotography.net
jacobmartellaphotography.org
jacobmartellaphotography.photos
jacobmartellawebdevelopment.com
jacobparkerbowles.co.uk
jacobparkerbowles.com
jacobriceeng.com
jacobritteragency.com
jacobroig.com
jacobs.design
jacobsandrhodes.com
jacobsbasics.com
jacobsberger.com
jacobscamp.org
jacobscarports.com

9823

jacobsconstruction.com
jacobsconstructionservices.com
jacobsconstructionservicesca.com
jacobsellshomeskc.com
jacobsendaniels.com
jacobsenseed.com
jacobsfamilylaw.au
jacobsfinancial.com.au
jacobsformayor.com
jacobsfutura.org
jacobsheriff.com
jacobsinjurylaw.com
jacobsinstitute.berkeley.edu
jacobsivhydration.com
jacobsladderexercise.co.nz
jacobsladle.org
jacobsmithsr.com
jacobsnewmark.com
jacobsnow.com
jacobsoil.com
jacobson-ranch.com
jacobsoncosmeticsurgery.com
jacobsondisputeresolution.com
jacobsonfamilylaw.com
jacobsoninsuranceservices.com
jacobsoninsure.com
jacobsonlawtx.com
jacobsonplasticsurgery.com
jacobsonsartandframeny.com
jacobsonscleaning.com
jacobsonsmulchandmore.com
jacobsorganization.com

9824

jacobstheoriginal.com
jacobstimpson.com
jacobstonemasonry.com
jacobsturn.com
jacobswell.online
jacobswellchurch.org
jacobswellingtonfoundation.org
jacobswish.org
jacobtdavis.com
jacobtrunk.com
jacobusenergy.com
jacobusortho.com
jacobuspieck.nl
jacobweinblut.com
jacobwilliam.com
jacobyandassociates.com
jacobyandmeyers.com
jacobyandrickphoto.com
jacobymeyers.jmlawyer.com
jacobyoffeemusic.com
jacobzemer.com
jacocanyoning.com
jacocontracting.com
jacoinc.com
jacoindy.com
jacol.ca
jacoleroux.com
jacolorado.org
jaconlaw.com
jacoproducts.com
jacorealty.com
jacorinc.com

9825

jacoroofing.com
jacosbayfrontbarandgrille.com
jacowaterproofing.com
jacphotography.ca
jacpumps.com.au
jacqellelane.com
jacqieq.com
jacqiwilliams.com
jacqleengrace.com
jacquardflower.uk
jacqueline-butler.com
jacqueline-uwpedicure.com
jacquelineaimeeportraits.com
jacquelinealeace.com
jacquelineandlaura.com
jacquelineannephotography.com
jacquelinebanks.com
jacquelinebenet.com
jacquelinebinkley.com
jacquelinebrantschen.com
jacquelinecaputo.com
jacquelinecicala.com
jacquelineclairfamilies.com
jacquelinefaust.com
jacquelinehelenephotography.com
jacquelinejamesphoto.com
jacquelinejonesphotography.com
jacquelinekayphotography.com
jacquelinemendozablog.com
jacquelineoliviaphoto.com
jacquelineps.com
jacquelinetame.com

9826

jacquelinetownsend.com.au
jacquelinevdavis.com
jacquelinewales.com
jacquelinewalesspeaks.com
jacquelinewebb.co.uk
jacquelinewester.se
jacquelinewinterberg.com
jacquelyn-pilgrim.com
jacquelyn.co
jacquelynclark.com
jacquelynculpepper.com
jacquelynngaines.com
jacquelynpascucci.com
jacquelyntaylorphotography.com
jacquelynthomas.com
jacquelynvantuyl.com
jacqueophotography.com
jacquesamandwholesale.com
jacquesdesrosiersinc.ca
jacquesdesrosiersinc.com
jacquesfinancial.com
jacqueslawoffice.com
jacquesnestle.com
jacquespepinart.com
jacquesscott.com
jacquesscottonline.com
jacquesscottwholesale.com
jacquestange.art
jacquestorres.com
jacquestrait.com
jacquiacree.com
jacquie-g.com

9827

jacquiechamberlain.com
jacquiedonahue.com
jacquieforall.org
jacquieforde.com
jacquies.net
jacquiesgourmetcafe.com
jacquiesomerville.com
jacquielewis.com
jacquin-maruani.fr
jacquiplozza.com
jacquipugh.com
jacquisdesigngroup.com
jacsbins.com
jacuzzi.luxeoutdoorliving.com
jacuzzibathremodelofsemichigan.co
jacuzzihottubsjonesboro.com
jacuzzihottubsofthetriangle.com
jacuzzilubbock.com
jacynthebegincourtierhypothecaire.c
jadachouphotography.com
jadaflanaganphotography.com
jadagrandymock.com
jadahseliner.com
jadail.com
jadaloveless.com
jadamacleod.com
jadamlucas.com
jadamshomeloans.com
jadatech.eu
jadatech.it
jadatoys.com
jadavineyard.com

9828

jadavisinjurylawyers.com
jadawillis.com
jadcocorporation.com
jaddigitalconsultants.com
jade-jayden.com
jade-kite.com
jade-lange.com
jade.contractors
jadealexandriaphotography.com
jadeandclover.com
jadeandjoyevents.com
jadeboissin.com
jadecalamvale.au
jadecalamvale.com.au
jadechiropractic.com
jadeclinics.com
jadecontentcreators.com
jadecreekllc.com
jadedbyknight.com
jadeelysan.com
jadefacialsystems.com
jadeflorencecreative.com
jadeforhealth.com
jadegodbolt.com
jadehalama.com
jadeheadneckcancer.com
jadehospitality.com
jadeinfo.org
jadeinnchinesefood.com
jadeinteractive.com
jadeinteractive.review
jadeisfun.com

jadejayden.com
jadelynzeephotography.com
jademadalynn.com
jademaria.com
jademattan.se
jademountain.org
jadengiorgianni.com
jadenikkiephoto.com
jadenlander.com
jadennislaw.com
jadenola.com
jadenscatering.com
jadentaylorphotography.com
jadepeakproperties.com
jaderhoads.com
jaderochellephotography.com.au
jaderosegroup.com
jades.club
jadeseedwellness.com
jadesellsbillings.com
jadeservicesinc.com
jadesign.co.nz
jadesign.solutions
jadesignaturefi.com
jadesimmons.com
jadestone-apartments.com
jadestonehomeinspections.com
jadesutherlandphotography.com
jadesvintagedesign.com
jadetherapykc.com
jadetoolco.com
jadetouronphotography.com

jadexi.com
jadiesandgrace.com
jadin-jones.com
jadkinscpa.com
jadonulrich.com
jadorebridal.com
jadorepetbeds.com
jadu.io
jadynalexafilms.com
jadyndesigns.com
jadyndesigns.davidsonnet.net
jadynnoelle.com
jaeasttennessee.org
jaeautomation.com
jaebeetee.com
jaecompany.com
jaecoo-zenmotor.com
jaeger-lecoultre-app.staging.laniche
jaegerhausphotography.com
jaegermillerwoodworks.com
jaegerorthodontics.com
jaelabphotography.com
jaelectricco.com
jaemalone.co.uk
jaemie.com
jaemiegyurik.com
jaemorfarms.com
jaeradvokatene.no
jaerkalk.no
jaestudios.com
jaetasenbil.no
jaexterior.com

jafamilyofwines.com
jafari.tamu.edu
jafarilegal.com
jafcoair.com
jafelectricalsolutions.com.au
jafesa.com
jafethidalgo.com
jaffe.partnercare.com
jaffeandneale.co.uk
jaffeelectric.com
jaffefig.com
jaffer.law
jafferjeebrothers.com
jafferyinsurance.com
jafielden.com
jafinsurance.com
jafloorscom.com
jafsweepstakes.org
jaftea.lk
jag-alliance.com
jag-engineers.com
jag-insurance.com
jag-labs.com
jag-legal.com
jag-transport.com
jag.net.au
jag.org
jag50.com
jag50.org
jagabond.com
jagacademy.cimple.no
jagadeesh.live

jagalliance.co
jagalliance.com
jagalliancelabs.com
jagandlandsurrey.com
jagandsons.com
jaganlaw.com
jagav.com
jagcapitalfunds.com
jagconsultingservices.com
jagdds.com
jagdigitalsvcs.com
jagelectricwa.com
jagerinv.com
jagesquire.com
jaggedcrowcreative.au
jaggedrockmedia.com
jaggercolewrites.com
jaggersconstruction.org
jaghq.com
jaglawpllc.com
jaglightingsolutions.com
jagmarketplace.com
jagministrycreative.com
jagparade.com
jagproductsinc.com
jagreen.com
jagschoolfoundation.org
jaguar.health
jaguar.ovenholdings.com
jaguaraudio.com
jaguarbuildings.com
jaguarcoffee.com

jaguarcourtyard.com
jaguardrivers.club
jaguarfreight.com
jaguargrowth.com
jaguarheatingandair.com
jaguarinsuranceagency.com
jaguarjourneystravel.com
jaguarlandroverretailerapprenticeshi
jaguarnorthfieldblog.com
jaguarrestaurant.com
jaguarstay.com
jagvillhabostad.nu
jagworldwide.com
jahajee.org
jahamagroup.co.uk
jahanahayes.com
jahanhashemi.com
jahannandsons.com
jahbar.com.au
jahbread.com
jahcandi.com
jahdropping.com
jahenry.com
jahkil.com
jahlaw.com
jahlawdev.contentpilot.net
jahlawstaging.contentpilot.net
jahmu.com
jahnus.com
jahnus.com.au
jahservice.com
jahshaka.com

9833

9834

jahuth.com
jai-cor.com.au
jaia.tech
jaidarden.com
jaideproducts.com
jaidynmichele.com
jaifully.com
jaifully.nexephealth.com
jaiguruji.com
jaijaistravel.com
jailarenee.com
jailbirdsbailbond.com
jailbreakbrewing.com
jailcore.com
jailcrow.com
jailhelp.com
jailong.co
jailrelease.com
jailstojobs.org
jailynuntalan.com
jaime.ihsthomes.com
jaimeandramiro.com
jaimebugbeephotography.com
jaimeburnside.com
jaimecarvallo.com
jaimecarvallo.net
jaimecarvallo.org
jaimechanaga.com
jaimecooper.me
jaimedaniell.com
jaimedaniell.org
jaimedaniellinc.com

jaimedenisephotography.com
jaimeleewhite.com
jaimeelizondo.com
jaimeeraephotography.com
jaimeeraneighphoto.com
jaimefeinstein.com
jaimefishconnell.net
jaimeforchief.com
jaimehauslerphotography.com
jaimehayesphotography.com
jaimekostphoto.com
jaimelandmanmd.com
jaimeleau.ca
jaimemiller.com
jaimenosathletes.ca
jaimeparks.com
jaimereynolds.com
jaimerivasmd.com
jaimerosephotography.com
jaimesclubhouse.com
jaimeshaughnessy.com
jaimesportstherapy.co.uk
jaimestravitude.com
jaimetaets.com
jaimeurteaga.com
jaimevalphotography.com
jaimexie.com
jaimibaileyphotography.com
jaimieleecreative.com
jaimiemacari.com
jaimiereneephoto.com
jaimporters.com

9835

9836

jainc.com
jainfamilyinstitute.org
jainfinityconsulting.com
jainlaw.com
jainsurancetn.com
jainvidyalaya.com
jainvidyalaya.in
jainworld.com
jaipepplerphotography.com
jairlynch.com
jairmendes.com
jairofotos.ch
jairusmarketing.com
jaisohn.org
jaiuttal.com
jaivw.com
jaiwardenbuilding.com
jaiwardenbuilding.com.au
jaiweddingsandevents.com
jajenner.com.au
jajohnsoncpa.com
jakackibarrels.com
jakala.77agency.com
jakamosportfishing.com
jakarta.hoteltentrem.com
jakarta.landorandfitch.com
jakcpa.com
jakdesigns.com
jake-adams.com
jakeandco.com
jakeandersonmusic.com
jakeandgino.com

jakeandjen.co.nz
jakeandmaggie.com
jakeandnecia.com
jakearnold.com
jakeaustin.org
jakecamara.com
jakecarlson.com
jakechandler.net
jakecoming.com
jakecook.com
jakecroman.co
jakecroman.com
jakecromanblog.com
jakefest.org
jakefordphotography.com
jakefosmire.com
jakegrindephotography.com.au
jakeiannarino.com
jakejohnston.com
jakekiley.com
jakekilgrowrealestate.com
jakeklassenplumbing.com
jakelamothe.com
jakelovesallie.com
jakelyell.com
jakemarkets.com
jakemcclellan.org
jakemckee.com
jakemillerplumbing.com
jakemurdoch.com
jakennedyrealestate.com
jakepaydayloans.com

9837

9838

jakepremier.com
jakerainis.com
jakeralstonhypnotherapy.com
jakereed86.com
jakerejm.com
jakesac.com
jakesatprep.com
jakeschaaf.com
jakeschaap.com
jakescoltsco.com
jakesdelmar.com
jakesdelmarrestaurant.com
jakesdesigns.com
jakeselectriclic.no
jakesgoudacheese.com
jakeshotel.com
jakesimpkin.org.uk
jakesmagictap.com
jakesmolowe.com
jakesplumbing.com.au
jakesrvresort.com
jakestarkey.com
jakesweeneyalfaromeoblog.com
jakevigillaw.com
jakewhite.com
jakewirtz.com
jakewolff.com
jakeyoungcomedy.co.uk
jakeyoungcomedy.com
jakkelyniris.com
jakkgroup.com
jakkizirbelphoto.com

jakkss.com
jaklawllc.com
jaklitschlawgroup.com
jakobcustomclothiers.com
jakobhaymondcreative.com
jakoblegal.com
jakobsens.com
jakope.com.au
jakopticallaboratories.com
jakservicesroc.com
jaksfoodbrokerage.com
jakswildbengals.com
jaktilierne.no
jaktogfiskeitydal.no
jaktrailers.com
jakwedding.com
jakyjaninephotography.com
jalalabadiplasticsurgery.com
jalalpractice.nhs.uk
jalancampbelllaw.com
jalanjalanhome.com
jalankent.com
jalayna.com
jalcon.co.nz
jaldi.store
jaleneclark.com
jalenpickett.digdeepbball.com
jalexanders.com
jalexandersholdings.com
jalexandriacreative.com
jalexlang.com
jalexrealty.com

9839

9840

| |
|---|
| jalieevents.com |
| jalimex.com |
| jalisarose.com |
| jaliscobrixton.com |
| jaliscojojoba.com |
| jalisaramirez.com |
| jaliya.ch |
| jalluremedispa.com |
| jalsaconnect.mta.tv |
| jalsasalana.us |
| jalsecurity.com |
| jaltherapeutics.com |
| jalyllsuarez.com |
| jalyn.com |
| jam-camp.nl |
| jam.co.uk |
| jamachi.com |
| jamaicabeachfiredept.us |
| jamaicablue.ae |
| jamaicablue.co.nz |
| jamaicablue.com.au |
| jamaicablue.com.my |
| jamaicablue.com.sg |
| jamaicabluefranchise.com.au |
| jamaicachamber.org.jm |
| jamaicaestatesdentist.com |
| jamaicahi5krun.com |
| jamaicajerkday.com |
| jamaican-blackcastoroil.com |
| jamaicanchamberatlanta.com |
| jamaicanmangolime.com |
| jamaicaplaingazette.com |

9841

| |
|---|
| jamaicards.com |
| jamainamerica.org |
| jamal.ae |
| jamalandlashana.com |
| jamalaproperty.com.au |
| jamalbryant.org |
| jamalmenglish.com |
| jamalogistics.com |
| jamar.com |
| jamarpower.com |
| jamascapital.com |
| jamasoftware.com |
| jambahawaii.com |
| jambajuicehawaii.com |
| jambandnews.net |
| jambands.com |
| jambi.digital |
| jambidigital.com |
| jambobooks.com |
| jambocbd.com |
| jambokidsdental.com |
| jamboree.boyslife.org |
| jamboree.scoutlife.org |
| jamboreekidsdental.com |
| jamboreesc.com |
| jambosjourney.com |
| jambservices.com |
| jamcarnival.com |
| jamcellarsballroom.com |
| jamcoheatingandair.com |
| jamcoinsurance.com |
| jamcoproducts.com |

9842

| |
|---|
| jamcostudios.com |
| jamcruise.com |
| jamdev.com.au |
| jamdvm.com |
| jamedicalspa.com |
| jameelevans.com |
| jamelectricllc.com |
| jamellalee.net |
| jamellalee.org |
| jamellawaller.com |
| jamemphis.org |
| jamenterprise.co |
| jamerikancuisine.com |
| jamerikanjerk.com |
| jamerlynbrownphotography.com |
| jamersondoor.com |
| jamersonparkhoa.com |
| james-blake.co.uk |
| james-henry.com |
| james-house.uk |
| james-knight.com |
| james-perkins.co.uk |
| james-tasker.co.uk |
| james-wealth.com |
| jamesaccesscontrol.com |
| jamesadcock.co.uk |
| jamesagate.com |
| jamesahn.co |
| jamesajohnson.com |
| jamesalger.com |
| jamesalpha.com |
| jamesamplifier.com |

9843

| |
|---|
| jamesandchristy.com |
| jamesandersonauthor.com |
| jamesandjames.com |
| jamesandjamesfulfillment.co.uk |
| jamesandjamesfulfillment.com |
| jamesandjamesfulfillment.co.uk |
| jamesandjamesfulfillment.com |
| jamesandjillallen.com |
| jamesandsonhvac.com |
| jamesandzoeigh.love |
| jamesapenneydds.com |
| jamesargyropoulos.com |
| jamesarkell.co.uk |
| jamesaryaninsagencyllc.com |
| jamesashford.com |
| jamesattorneycloud.com |
| jamesattorneymarketing.com |
| jamesautomotivecenter.net |
| jamesayotte.com |
| jamesbabcockinc.com |
| jamesbakermusic.com |
| jamesbanks.org |
| jamesbarrettphotography.com |
| jamesbatesdev.contentpilot.net |
| jamesbatesllp.com |
| jamesbatesstaging.contentpilot.net |
| jamesbdobbslaw.com |
| jamesbean1031.com |
| jamesbenham.com |
| jamesbennett.com.au |
| jamesbfoleydds.com |
| jamesbigney.com |

9844

jamesbjordancpa.com
jamesblackwellauthor.com
jamesblakemore.com
jamesbliss.com
jamesblumberglaw.com
jamesbmann.com
jamesbranchcabell.library.vcu.edu
jamesbrearley.hartleypensions.com
jamesbrearley2.hartleypensions.com
jamesbrentdds.com
jamesbrowning.me
jamesbuckhouse.com
jamesburgdentist.com
jamesbyrnefoundation.com
jamescameronconstruction.com
jamescarterlive.com
jamescaseyauthor.com
jamescleonard.net
jamescoen.com
jamescolemanjr.com
jamescolic.com
jamescollier.me
jamescorner.com
jamesconrad.lifetimefinancialsecrets
jamesconstantineyap.com
jamescoproinc.com
jamescosmo.com
jamescostalupes.com
jamescraigfurnishings.com
jamescrisp.co.nz
jamescrisp.nz
jamescroppedev.alchemy.constructi

9845

jamescropper.com
jamescrouse.com
jamesdaly.net
jamesdaly.org
jamesdalyblog.com
jamesdalyblog.org
jamesdancepac.com
jamesdanella.com
jamesdaniel.ca
jamesdankert.com
jamesdavidcustomhomes.com
jamesdavisdefense.com
jamesddiamond.com
jamesdean.ca
jamesdewhirst.com
jamesdinhteam.com
jamesdminicidds.com
jamesdowell.co.uk
jamesdthomas.com
jamesdunnison.com
jamesdurkin.co
jamesdurkin.net
jamesdurkin.org
jameseatondesign.com
jameseatsgoodfood.com
jamesegrant.com
jamesekbatani.com
jameselliottstatesattorney.com
jameselongmd.com
jamesemccall.com
jamesemccann.com
jamesengle.com

9846

jamesestateplanning.com
jamesexcavatinginc.com
jamesfamilydentistry.com
jamesfancy.co.uk
jamesfarmer.co.uk
jamesfarrisinvest.com
jamesfeinman.com
jamesfeldmanlaw.com
jamesfencecompany.com
jamesfieldhousedds.com
jamesfletcherdilmore.com
jamesfoleyfoundation.org
jamesfrewin.com
jamesfulton.au
jamesgentmedia.com
jamesgoodeassociates.com
jamesgoodesound.com
jamesgoodnow.bio
jamesgoodnow.com
jamesgordonmd.com
jamesgristphotography.co.uk
jamesgroup.co.nz
jamesgrove.com
jameshaggertyrecovery.com
jameshallnapavalley.com
jameshardieinvitational.com
jameshardwoodflooring.com
jameshardyplasticsurgery.com
jamesharner.com
jamesharoldwebb.com
jameshaydon.co.uk
jameshayesforpa.com

9847

jameshclark.com
jamesheating.com
jameshenryinc.com
jameshillphoto.com
jameshogg.stir.ac.uk
jamesholdsworth.nl
jameshomes.com
jameshomeservices.com.au
jameshorton.attorney
jameshospitality.com
jameshoward.com
jameshowardhi.com
jamesinsurance.com
jamesinvestment.com
jamesinvestmentpartners.com
jamesislandyoga.com
jamesjacobson.com
jamesjalberino.com
jamesjcorbett.com
jamesjohnsonagency.com
jamesjordan.com
jamesjordanllc.com
jamesjoyce.co.uk
jamesjoycebaltimore.com
jamesjpatterson.com
jameskaiser.com
jameskasmith.com
jameskassouf.biz
jameskassouf.co
jameskassouf.info
jameskenton.co
jameskenton.net

9848

jameskenton.org
jameskilmercondo.org
jamesknafo.com
jameskollias.com.au
jameskpolk.com
jameskrahula.com
jameskudds.com
jameslakeassociates.com
jameslandryesq.com
jameslankford.com
jameslarossa.com
jameslarsonmd.rediscoveryourgo.cc
jameslarsonsculptor.com
jameslauf.com
jameslaurenceuk.com
jameslawyers.ca
jameslcreighton.com
jamesleegroup.co.uk
jamesleff.com
jameslegalgroup.com
jameslemmer.com
jamesleschdds.com
jameslesterphoto.com
jameslinggroup.com
jameslongrealestate.com
jameslongrealestate.net
jamesloscombe.com
jamesltaylor.com
jameslynncreative.com
jamesmadison.org
jamesmageeattorney.com
jamesmages.com

9849

jamesmahannewbraunfels.com
jamesmahannewbraunfels.net
jamesmaherphotography.com
jamesmahu.com
jamesmarrs.com
jamesmaxstadt.com
jamesmcain.com
jamesmccreath.ca
jamesmckenty.com
jamesmckiernanlawyers.com
jamesmclemorelaw.com
jamesmodeltrains.com
jamesmontgemuseum.umw.edu
jamesmoro.com
jamesmorrislaw.com
jamesmovingservices.com
jamesmvera.com
jamesnewbury.co.uk
jamesnewmanlaw.com
jamesnewtonmusic.com
jamesni.co
jamesnoack.com
jamesnolanphysiotherapy.co.uk
jamesnolanhutcheson.com
jamesnmfs.com
jamesoncpa.com
jamesonfamilylaw.com
jamesonhouse.com
jamesoninteriordesign.co.nz
jamesonit.com
jamesonprosthetics.com
jamesonrealty.com

9850

jamesonsmanor.com
jamesonstravels.com
jamesontools.com
jamesonweddings.com
jamesonwinard.com
jamesoutdoor.com
jamespapiano.com
jamesparkapartments.com
jamespaulkocsis.com
jamespautz.com
jamespayneministries.com
jamespblaylock.com
jamespbradleymd.com
jamespeacockproperty.co.uk
jamespence.com
jamesperryroofing.com
jamesplacenj.info
jamespoeartistry.online
jamespointsleaders.com
jamesportwines.com
jamesprescott.co.uk
jamespublishing.com
jamesquickprint.com
jamesrae.com
jamesrawlson.com
jamesrawlson.net
jamesrawlson.org
jamesrchisholm.com
jamesreedagency.com
jamesreynoldslaw.com
jamesriprainey.com
jamesriprainey.net

9851

jamesriver.church
jamesriver.tv
jamesrivercellars.com
jamesrivercollege.com
jamesriverconsortium.org
jamesriverconstruction.com
jamesriverhorses.org
jamesrivernursingandrehabilitation.c
jamesriverorthodontics.com
jamesriverpestsolutions.com
jamesriverpt.com
jamesriverrecycling.com
jamesriversigns.com
jamesriverwomenva.org
jamesrmakin.com
jamesrmeyerarchitect.com
jamesrobison.net
jamesroofingconstruction.com
jamesroofingconstructionllc.com
jamesrossadvertising.com
jamesrosseaur.com
jamesrpreston.com
jamesrussellcpas.com
jamesrussellvick.com
jamessaddlery.com.au
jamessauceda.com
jamesscherrlaw.com
jamesscotthenson.com
jamessellstxhomes.com
jamesshackelford.com
jamesshults.com
jamesshupp.com

9852

jamesttbarandkitchen.com
jamesstreet-workington.nhs.uk
jamesstreetresidence.ca
jamessupplies.com
jamessweasy.com
jameswick.dds.deals
jamestaulman.com
jamestaylor.me
jamestheadwordsexpert.com
jamesthomaslong.com
jamesthomasstainedglass.com
jamesthomsonandson.com
jamestjones.com
jamestmartinlaw.com
jamestoddandco.co.uk
jamestomberlin.com
jamestoolbox.com
jamestorpey.com
jamestown-marina.com
jamestowncalendar.com
jamestowncommercialhotel.com.au
jamestowncrossing.com
jamestownnorthamerica.com
jamestownrenaissance.org
jamestrainorpc.com
jamestyler.me
jamesusher.co.uk
jamesvalleyyfc.org
jameswardphotography.com
jameswbeasley.com
jameswedgeworth.com
jamesweldonjohnsonpark.org

jameswestguitarist.com
jameswgreer.com
jameswigderson.com
jameswilhoitkickingcoach.com
jameswillisphoto.com
jameswitcherdesign.com
jameswmontgomery.com
jameswoodteachings.com
jameswrightaccountants.co.uk
jameszug.com
jameyscreekfarm.net
jamforkreditkort.com
jamgroup.com
jamgroupevents.com
jamihealthandwellness.org
jamiamerine.com
jamibarry.com
jamidanielscoachingandstrategy.net
jamie-marie-photography.com
jamie.myfinancialhaven.com
jamie.video
jamieandclintphotography.com
jamieandcybil.com
jamieanderson.co
jamieanderson.me.uk
jamieanesi.com
jamiearoy.com
jamieasaka.com
jamieasaka.net
jamieasaka.org
jamieballardlaw.com
jamiebalterlevine.com

jamiebauerconstructions.com.au
jamiebeckfoundation.org
jamiebethphotography.com
jamiebev.com
jamieboconnor.com
jamiebrassett.com
jamiebrinkman.com
jamiebrownphoto.com
jamiebuckinghamministries.com
jamiebuckland.com
jamiebwild.com
jamiecasinoinjuryattorneys.com
jamiechapman.co.nz
jamieclarke.com
jamieclarketype.com
jamiecmartin.com
jamiecornishbranding.com
jamiedahl.com
jamiedanielsfoundation.com
jamiedanielsfoundation.org
jamiedavidsondesign.com
jamiedelaineblog.com
jamiedenholmphotography.com
jamiedewitt.com
jamiediger.com
jamiedsellshomes.com
jamiedunham.com
jamiedupree.blog.statesman.com
jamieedward.co
jamieenglert.com
jamieeppig.com
jamiefaidley.com

jamieferguson.com
jamiefishercollective.com
jamieford.com
jamieforward.com
jamiehanley.com
jamiehansen.com
jamieherrerraphotography.com
jamieheyl.com
jamiehillphoto.com
jamieholderman.com
jamieholmes.com
jamiehuffman.com
jamieinitaly.com
jamiejensenphoto.com
jamiejohansson.com
jamiejohnson.me.uk
jamiekoufman.com
jamieleamiller.com
jamielele.photo
jamieleethurston.com
jamieleigh.ca
jamieleigh.com
jamieleigh.org
jamielish.com
jamielove.photography
jamielpalmer.com
jamielucidophotography.com
jamielynettephotography.com
jamielynn.me
jamielynnegoodman.com
jamielynnsignatureweddings.com
jamiemarra.co

jamiemboyd.com
jamiemcfadden.com
jamiemeilephotos.com
jamieminster.com
jamiemttleman.com
jamienaugle.com
jamienell.design
jamienotter.com
jamieolivercatherinestreet.co.uk
jamieonpurpose.com
jamiepapishmusic.com
jamiepeer.com
jamieprattphotos.com
jamieraskin.com
jamieratner.com
jamiereinbold.com
jamieroofing.com
jamieroofingrepairnj.com
jamierubeisphotography.com
jamiesapp.com
jamiescrimgeour.com
jamiesfarm.org.uk
jamieshanks.co.uk
jamieslimmon.com
jamiesmithcoaching.com
jamiesmithphotography.com
jamiesoncf.com
jamiesonequipment.com
jamiesplace.com
jamiesrescue.com
jamiesterndesign.com
jamiestoilis.com

jamietalbert.net
jamietammarophotography.com
jamietaylorphotography.com
jamiethecreative.com
jamiethompson.co
jamiethompson.com.au
jamietobinphotography.com
jamietubbsstudio.com
jamiewilkinsontherapist.com
jamiewolfer.com
jamiewphotography.com
jamieziska.theonebigthingbook.com
jamiipaconsulting.com
jamilahallencreative.com
jamilahmed.com
jamilahphotography.com
jamileclerc.com
jamilgeor.net
jamilgeor.org
jamillayipp.com
jamillayippstudio.com
jamillerutility.com
jamiloucampground.com
jamimariephotography.com
jamimonte.com
jaminthompson.com
jamiproducts.com
jamirdc.com
jamis.com
jamisonajohnson.com
jamisondaviscompany.com
jamisonelectricav.com

jamisonfurnace.ca
jamisonmarra.com
jamisonmarra.net
jamisonpest.com
jamisonshaw.com
jamitennille.com
jamithompsonphoto.com
jamlac.org
jamlocksmith.com
jamloop.com
jamm.net.au
jammach.com.au
jammachearthmoving.com.au
jammachwater.com.au
jammachwatercartage.com.au
jammin-journeys.online
jamminwiththeband.com
jammonsterofficialwebsite.com
jammydude.com
jamnation.com.au
jamnutritionrd.com
jamopresents.com
jamospicks.com
jampcare-support.ca
jamphotographic.com
jamppharma.ca
jampre.com
jamsession.agency
jamsportland.com
jamstore.co.za
jamstrategytrading.com
jamstrike.com

jamtek.net
jamtekenterprises.com
jamtlandsbf.se
jamtransferinc.com
jamtransferinc.fmtemp.com
jamtravelplanners.com
jamwithjamie.com
jamwithmike.co
jamyechrisman.com
jan-pro.co.nz
jan-pro.com
jan-pro.com.au
jan-pro.com.br
jan-pro.mx
jana.fi
janaandkoos.studio
janabeauty.com.au
janabinova.cz
janabobikova.cz
janabrizova.cz
janacontrerasphotography.com
janacorp.com
janadonohoedesigns.com
janaekristen.com
janaemariahphoto.com
janaerosephotography-blog.com
janaespencerphoto.com
janaetutoring.com
janafalke.de
janafoo.com
janakingsford.com
janallaphoto.com

janamalzer.de
janamanand.com
janamanand.net
janamarie.co
janamusselwhite.com
janandjeffreythompsonfoundation.o
jananieng.com
jananiforoakland.com
janaomedia.com
janaosokin.com
janariess.com
janarosenbaum.com
janascottphotography.com
janashairstudio.com
janasko.com
janaslepankova.cz
janawardinteriors.com
janawebb.ca
janawilliamsphotographyblog.com
janawolff.com
janawoodhouse.com
janayevaliscephotography.com
janayfrank.com
janazerpoliphotography.com
janblencowe.com
janbondenielsen.com
janbroberg.net
janbuyshouses.com
janchat.jan-pro.com
janco-electronics.com
janco-inc.com
janco-ind.com

9861

janco-industrial.com
janco-medical.com
jancoa.com
jancopress.com
jancyn.com
jancynco.com
jandageneralcontractinginc.com
jandahvac.com
jandaretirement.com
jandaservicesal.com
jandbautotruck.com
jandbcomm.com
jandbconstruction.com
jandbelectrictx.com
jandbmachine.com
jandbpainting.com
jandbprojects.com.au
jandbtrailersales.com
jandco.com.au
janddremodel.com
jandehawleyfunerals.com.au
jandeinstallation.com
jandeluzlinens.com
jandesai.com
jandfspecialties.com
jandhhomes.com
jandjls.com
jandjnphoto.com
jandj.apac.bentleymills.com
jandj.bentleymills.com
jandj.emea.bentleymills.com
jandjac.com

9862

jandjashcroft.co.uk
jandjasphalt.com
jandjbuildersandson.com
jandjcomfort.com
jandjengineering.com
jandjinsights.com
jandjlandscapingco.com
jandjmarinesales.com
jandjmasonrysolutions.com
jandjmaterials.com
jandjmech.com
jandjpermeablepaving.com.au
jandjphotography.co
jandjqualitydoor.com
jandjrestaurantandbar.com
jandjservicesutah.com
jandjsolutionsllc.com
jandjtoppers.com
jandjtowingandtransport.com
jandjtowingservice.com
jandjtowingwv.com
jandjtrailer.com
jandjtreecare.com
jandkautoinc.com
jandkequipment.com
jandkphoto.com
jandkpowervac.com
jandkventures.co
jandlautomotivellc.com
jandlautoservice.com
jandlbbgeverett.com
jandlbbgmonroe.com

9863

jandlbbgsnohomish.com
jandlcleaners.com
jandldesignsboutique.com
jandlfabricators.com
jandlmarketing.com
jandlpacificlockandkey.com
jandltruckbodies.com
jandlunderground.com
jandmautofix.com
jandmgolf.com
jandmhomes.com
jandmnorthergetaways.com
jandmremodel.com
jandmsteelconstruction.com
jandmweldinginc.com
jandnshoes.com
jandobricklaying.com.au
jandpautotruckrepair.com
jandr.legal
jandrautomotive.ca
jandrblinds.net
jandrcattle.com
jandrinsurance.com
jandrpropertyservices.com
jandsbrickwork.co.uk
jandsforeigncar.com
jandshardees.com
jandsonsac.com
jandspestmgmt.com
jandspllc.com
jandsrecovery.com
jandstransport.com

9864

jandstransportation.com
jandt.com.au
jandwheatingandair.com
jane-coppinger.com
jane.media
jane.mikefox.net
jane.tv
janeacarter.com
janeanastasialaw.com
janeandcohair.com.au
janeanemariephotography.com
janeaustenaddict.com
janebakerart.com
janebecker.com
janeburgesscolour.co.uk
janecaddell.com
janecohen.com
janecvanveen.com
janedarcy.ie
janedoejc.com
janeduncanknauf.com
janeellsworthinteriors.com
janeenmarconi.com
janeenrabidou.com
janeeseward4.com
janefecteau.com
janefreedmanlaw.com
janegentry.com
janegilbor.com
janegoodrichphotography.com
janehamill.com
janeheller.com

janeherrick.com
janeink.com
janeinthewoods.com
janejanniere.com
janejenningsequestrian.com
janejohnson.com
janejopling.com
janek.com
janekoo.design
janekwontherapy.com
janeladepvc.com.br
janelifox.com
janelindskold.com
janellcarpenter.com
janelleaiol.com
janelleandco.com
janellebarrowphotography.com
janellebrooke.com
janellecarmela.com
janellecarneylaw.com
janellechrista.com
janellechung.com
janelleconnorphotography.com
janelledambrosia.com
janellephotography.com
janellehaskell.com
janelleigh.com
janellejared.com
janellejoy.com
janellereichman.com
janellereneephoto.com
janellerosephoto.com

9865                                                        9866

janelleellsoc.com
janellesphoto.com
janellestone.com
janellewashburne.com
janellewilliams.com
janellfreeman.com
janellrardon.com
janellsargent.com
janelosafilms.com
janelreyneke.com
janelsykora.com
janelwalker.com
janemadsen.com
janemceldowney.com
janemintz.com
janemoosellorealestate.com
janenesbridal.com
janeosler.com
janepauleychc.org
janeroseevents.com
janerosephotography.ca
janesbeerstore.com
janescudder.com
janesdueprocess.org
janesgourmetdeli.com
janeshealthykitchen.com
janesilvermanlifecoach.com
janesjunction.com
janesmarsh.com
janesmithfinancial.co.uk
janesmithfinancial.com
janesmithtraining.com

janespavementservices.com
janessaaliciastudios.com
janessurveying.com
janest.com
janestreetartcenter.com
janesullivanlaw.com
janesvilleathleticclub.com
janesvilleathleticclub.net
janesvillebrick.com
janesvillechiropractic.com
janesvilledental.com
janesvilledraincleaning.com
janesvilledraincleaning.fmtemp.com
janesvilleinnovation.com
janesvillejets.com
janesvillelaw.com
janesvilleplasticpackaging.com
janesvillesmokeshop.com
janesvilletans.com
janesylvesterlandscape.com
janeszorc.com
janet4trustee.com
janetawilson.com
janetbarclay.com
janetblakleyinsurance.com
janetcrain.com
janetdaby.org
janetdaviscleaners.com
janetdavispublishing.com
janetdecaster.com
janetdenison.org
janetdenisonbiblestudy.com

9867                                                        9868

janetdphotography.com
janetdunstansdanceacademy.com
janetesherid.com
janetfarrarworthington.com
janetfortrustee.com
janetfrankcoaching.com
janetgoldstein.com
janetgranger.com
janetgummelthomes.com
janethepianotuner.com
janethull.com
janetimkenforohio.com
janetlangmeier.com
janetlawler.com
janetlewisluxurytravelexperts.com
janetlinphotography.com
janetmatricciani.com
janetmatricciani.net
janetmatricciani.org
janetmoorelifemasteryconsulting.co...
janetoppenheimer.com
janetphipps.com
janetprystowskymd.com
janetritchieritchierealestate.com
janetrowland.com
janetrujillo.com
janets.org.uk
janetscarter.com
janetsellsfhomes.com
janetsettle.com
janetsharp.com
janetstarr.com

9869

janetstpaul.com
janetteafsharian.com
janetteray.co.uk
janetwertman.com
janetwinterphotography.com
janevictoriaphotography.com
janewatkinscoaching.co.uk
janewiggins.com
janewooldridge.com
janexcleaningservices.com
janeylous.com
janezhenzhao.com
janglery.com
janglick.com
jango.bio
jangostudios.com
janhall.ca
janhandtmann.net
janhandtmann.com
janianmed.org
janicare.com
janiceandgeorgedesertlife.com
janicebussing.com
janicechuangphotography.com
janiceclarkpiano.com
janiceclary.com
janicecrossfieldtranslation.com
janicedeancommunications.com
janicedunnestateagents.com
janiceformichella.com
janicehoffman.com
janicejonesphotography.com

9870

janiceklaw.com
janicemakesmagic.com
janicemasters.com
janicepostwhite.com
janicepower.com
janicestanley.com
janicetomich.com
janicewrightsoldmyhouse.com
janickmassotherapeute.ca
janiclean.net
janiebooth.com
janiebraverman.com
janiekrusegarnett.com
janiels.com
janiemakiphotography.com
janiesfund.org
janigamds.com
janiking.com.au
janimurphy.com
janinecafe.ca
janinegetler.com
janinegetler.net
janinegetler.org
janinegleason.com
janinenubanicozzini.com
janinenubanicozzini.net
janinescheffler.com
janinespeake.com
janinetredwell.com
janinewesselmann.com
janisbaer.com
janisemploymentlaw.ca

9871

janisetaylor.com
janisiempera.com
janisolutions.com
janison.com
janison.com.au
janisoninsights.com
janisrodgers.com
janisseray.com
janisspindelmatchmaker.com
janiswadetravel.com
janitaohara.com
janitek.net
janitorialconsulting.net
janitorialprospressurewashing.com
janitorialservicebids.com
janitorservices.net
janitza.ipromo.com
janiviswanath.com
janiwrap.com
janjacobsrealtor.com
jankastanker.no
jankirshstudio.com
janlaw.com
janlbowen.com
janleightonaz.com
janlgordon.com
janloeweninsurance.com
janluchetti.com
janluchettiinteriors.com
janluykenamsterdam.com
janluykenhotelamsterdam.com
janmarieschoonover.com

9872

janmasterpool.com
jannabreslin.com
jannabrowndesign.com
jannacurran.com
jannaflower.com
jannaleephysio.com
jannei.com
jannellecain.com
jannellecaincourses.com
jannellmacaulay.com
jannic.com.au
janningfamilychiro.com
jannikaram.com
jannunes.com
jannychang.com
janopstraining.com
janosglynncounseling.com
janoupakter.com
janperry.com
janproconference.com
janproevents.com
janprofranchise.com
janraymaps.world
jansawnings.ca
janschwegler.com
janseninterieurbouw.nl
jansenmalerfirma.no
jansenusa.com
jansevanvuurenracing.com
jansick.com
jansilvious.com
janskysrubbish.com

9873

jansoncompany.com
jansonviews.com.au
janspawnsclaws.com
jansplace.mysites.io
janssen-cpa.com
janssenglass.com
janssenpest.com
janssensfinefoods.com
jansonllc.com
janszgroup.com.au
jantaylorschultz.com
jantbagwelldds.com
janteam.com
jantouchberry.com
jantzcafe.com
january@history.org
januaryharshe.com
januaryskies.com
januaryspring.com
januaryspringdev.com
janult.com
janus-ai.com
janusadvertising.com
janusassociates.com
janusconferences.com
januscyclegroup.com
janushcp.com
janusprojectband.com
januerx.com
januxfx.com
janvanhaasteren.com
janvanhaasteren.eu

9874

janvanhaasteren.nl
janwiches.com
janwilkersonautocare.com
jaoilfield.com
japacsites.com
japad.co.nz
japaintingmke.com
japan.brightcove.com
japan.citizensclimatelobby.org
japan.devopsagileskills.org
japan.endeavor.org
japan.fios.com
japan.guidepoint.com
japan.ran.org
japan.uli.org
japan.wilsonlearning.com
japanalytic.com
japanarbitrationclub.com
japanball.com
japanballtravel.com
japanbcm.atmxlabs.com
japanbikers.jp
japancastles.com
japaneseautomotiverepairaz.com
japanesecareers.com
japanesechurch.org.au
japaneseculturalcenterofkona.com
japanesegarden.com
japanesegarden.org
japaneseinamerica.com
japaneseknotweedquotes.com
japanesemagnoliainvestments.com

9875

japanesemaplelovers.com
japanesestyle.com
japanesewithaimee.com
japanholidayarchitects.com
japanisraelpartners.com
japankonjacsponge.com
japanlch.com
japanleantrip.com
japanpi.co.jp
japanpi.com
japanpi.jp
japanprivateinvestigations.com
japanprotools.com
japansnowriders.com.au
japansociety.org
japanwebdesign.com
japhethchiara.com
japhetschool.org
japingka.au
japingka.com
japingka.com.au
japingka.net
japingka.org
japingkaaboriginalart.au
japingkaaboriginalart.com
japingkaaboriginalart.com.au
japingkagallery.au
japitch.goodwall.io
japonsecret.fr
japoolservices.com
jappis.fi
jappler.com

9876

japramim.com.br
japroductions.net
japser.ai
japfulfilment.com
japuaneighborhoods.com
japuess.org
jaracontractors.com
jaramillocontractors.com
jaramillodesign.com
jaramillomediation.com
jarandcrysfilms.com
jarapublishing.com
jarb.org
jarbas.je
jarboemployment.com
jarboesconstruction.com
jarcco.com
jarchowchiropractic.com
jardimdamagia.com
jardinana.com
jardindescrets.ch
jardingconstruction.com
jardins-du-lac.ch
jardinsbelair.ca
jardinsbelair.com
jardinsstcanut.ca
jardsonalmeida.com
jareaney.com
jaredandquinn.com
jaredbeasley.net
jaredbelsky.com
jaredbergcreative.com

9877

jaredburma.com
jaredburma.net
jaredcarmel.org
jaredcarrizales.com
jaredcassidy.com.au
jaredcruce.com
jareddees.com
jaredemerson.com
jaredfoundit.com
jaredfreid.com
jaredganem.com
jaredgoldenforcongress.com
jaredhall.com
jaredithmize.com
jaredmack.com
jaredmedley.com
jaredmichaels.com
jaredmichaels.mysites.io
jaredmintz.com
jaredmintz.net
jaredplatt.com
jaredrayburn.com
jaredrendell.com
jaredsnotgolden.com
jaredsstresslessremovals.com.au
jaredtaylor.org
jaredvallorani.com
jaredzafranlaw.com
jaridtareennd.com
jarkauction.com
jarlamelectrics.com.au
jarleedvardsen.no

9878

jarljensen.com
jarltechtoughbook.co.uk
jarmanlab.bbk.ac.uk
jarmieadr.com
jarmstrongllc.com
jarngrinden.se
jarnointl.com
jarnoldcs.com
jarnoldlaw.com
jarnoldwealth.com
jarnolimneli.fi
jaro.no
jarocorp.com
jaromandshanessa.com
jaronsontherapy.com
jarosz.stanford.edu
jarrahdecking.com.au
jarrahfirewood.com
jarralinc.com
jarrardculturecompass.com
jarrardinc.com
jarrardins.com
jarredandteri.com
jarredsmith.com
jarredtolar.com
jarrellcounseling.net
jarrellpropertygroup.com
jarrettco.com
jarrettfirm.com
jarrettheating.com
jarrettheatingandcooling.com
jarrettlaw.com

9879

jarrettlawfirm.com
jarrettmazzawriter.com
jarrettsjoycart.org
jarrettsvillehawks.com
jarrodborne.com
jarrodbowinn.com
jarrodcofrancescolaw.com
jarrodlamb.com
jarshire.co.uk
jarsofplay.com
jartmanauto.com
jarvis-builders.com
jarvis-custom.com
jarvis-dental.com
jarvis.drnima.com
jarvis.measurablegenius.com
jarvis.swat-projects.com
jarvisanz.com.au
jarvisbuildingconcepts.com.au
jarviscole.com
jarvisdiagnosticsjobs.com
jarviselliott.com
jarviselliott.com
jarvisexteriors.com
jarvisml.com
jarvisrose.com
jarvistherapy.com
jarvistreeexperts.com
jarvisturing.com
jarvisuniversity.com
jarvisvision.com
jarviswyo.com

9880

jasaestate.cz
jasamgroup.com
jasancarpet.com
jasarchitect.com
jasbassi.com
jasbecker.com
jasbsolutions.com
jasc-chicago.org
jaschicago.org
jasco-help.com
jascoinc.com
jascorp.io
jascpa.com
jasdc.com
jasdesignbuild.com
jasedouglastravel.com
jaselynblanchard.com
jasemacapital.com
jaserodley.com
jasew.com
jasgeneralcontractors.com
jashleyinnovations.com
jashospital.co.in
jashospital.in
jashow.org
jashvinashah.com
jasilaw.com
jaskifonds.nl
jaskophotography.com
jaslawfirm.com
jasleadership.com
jasmed.co.in

9881

jasmenebowdry.com
jasmer.org
jasmimsoftware.com
jasminaccounting.com
jasminaccounting.es
jasminaccounting.fr
jasminaccounting.pt
jasminaradphoto.com
jasmincapitalgroup.com
jasmindarznik.com
jasmine-import.angiemakes.com
jasmine-yab.com
jasmine.org.il
jasmineacostaart.com
jasmineanoushian.com
jasminebaetzel.com
jasminebohntravel.com
jasmineburkerealestate.com
jasminecoach.com
jasminecooper.co.uk
jasminedecelle.com
jasmineeaster.com
jasmineestatesedmond.com
jasmineestatesokc.com
jasmineguerrerophotography.com
jasminejanae.com
jasminelaser.com
jasminelea.com
jasmineleephotography.com
jasminelovings.com
jasminelowephotography.com
jasminemarie.me

9882

jasmineparktx.com
jasmineringo.com
jasminerohaniphoto.com
jasmineruiz.com
jasminesbeautyspa.com
jasminesilang.com
jasmineskyephotography.com.au
jasminesmithphotography.com
jasminestar.com
jasminetate.co
jasminewilson.com
jasmineyanez.com
jasminjade.com
jasminleehairartistry.com
jasminsoftware.com
jasminsoftware.cv
jasminsoftware.es
jasminsoftware.pt
jasminsolar.com
jasmyneepps.com
jasmynrosephotography.com
jasmynsambac.com
jason-bell.com
jason-industries.com
jason.org
jason.variable.systems
jasonadixon.com
jasonaldrich.com
jasonalexandermedspa.gallery
jasonalexis.com
jasonallenchampion.com
jasonandpriscilla.com

9883

jasonashipman.com
jasonatri.com
jasonattaman.com
jasonautinc.com
jasonbahl.com
jasonbarruslaw.com
jasonbelmonte.com
jasonbentleyfinance.com
jasonblackconsulting.com
jasonblairsparty.com
jasonbondatrealty.com.au
jasonboozer.com
jasonborkland.com
jasonbowman.net
jasonbreadcrumbs.com
jasonbrown.com
jasonbrubaker.com
jasonbuffingtonrealty.com
jasonburnsphotography.com
jasoncamp.net
jasoncardamone.com
jasoncarter.realtor
jasoncatchings.com
jasonckmiller.com
jasonconnolly.com
jasoncpeacock.com
jasoncrowforcongress.com
jasondarke.com
jasondavislaw.com
jasondeawest.com
jasondietschtrailersales.com
jasondlazarus.com

9884

jasondorsey.com
jasondrewelow.com
jasondrewelow.net
jasondrohn.com
jasonfallermd.com
jasonfalls.com
jasonfarleymelanomafoundation.org
jasonferenczi.com
jasonferruggia.com
jasonfowler.com
jasonfraterbuilders.co.nz
jasonfuss-kva.com
jasongardner.net
jasongay.org
jasongilesmd.com
jasongillen.com
jasongoldfarbphotography.com
jasongreenwell.com
jasongregson.com
jasongreif.ca
jasongreif.com
jasongrill.com
jasongrosfeld.com
jasonhalliday.com
jasonhallmantherapy.com
jasonhayesfoundation.org
jasonholtlawfirm.com
jasonhornung.com
jasonhornungagency.com
jasonhull.com
jasonhuntdrawings.com
jasonhuphephotography.com

9885

jasonian-photo.com
jasonindustrial.com
jasonjacobsphoto.com
jasonjames.com
jasonjonesband.com
jasonjsmithesq.com
jasonjulius.com
jasonkallen.com
jasonkanelaw.com
jasonkarn.com
jasonkeeven.com
jasonkeevencreative.com
jasonkeevenphoto.com
jasonklaw.com
jasonkozma.com
jasonliallendmd.com
jasonlauritsen.com
jasonlexell.com
jasonlief.com
jasonlinett.com
jasonlnemes.com
jasonlopezrealestate.com
jasonlove.com
jasonlovesmaggie.com
jasonm.cc
jasonmanuge.com
jasonmattera.com
jasonmccrary.com
jasonmccurdy.com
jasonmcgaffigan.com
jasonmclennan.com
jasonmefford.com

9886

jasonmexico.com
jasonmitchellcoaching.com
jasonmiyares.com
jasonmoodyphoto.com
jasonmunn.com
jasonmyersart.com
jasonmystic.com
jasonnyback.info
jasonnyback.net
jasonnyback.org
jasonofbh.com
jasonofbh.jp
jasonoffice.com
jasonoharris.com
jasonowenofficial.com
jasonparth.com
jasonpaulhowie.com
jasonpramas.work
jasonpts.com
jasonrae.net
jasonrenai.com
jasonrobertsforvacaville.com
jasonrorie.com
jasonrsmithpainting.com
jasonryer.com
jasonsamadhi.com
jasonsbarbershop.net
jasonscavone.com
jasonschimmel.com
jasonsdemo.develop.potager.house
jasonsdemo.production.potager.hou
jasonsdemo.staging.potager.house

9887

jasonsellsmi.com
jasonseward.com
jasonsgolfcarts.com
jasonsgotit.com
jasonsguideservice.com
jasonsheasby.net
jasonsheasbyirell.com
jasonsheatandair.net
jasonshook.dds.deals
jasonsilvermanlive.com
jasonsirotin.com
jasonskinner.com.au
jasonskinner.net
jasonsnobeckmusic.com
jasonspates.com
jasonspates.net
jasonspearmiller.com
jasonspiritmusic.com
jasonstoneinjury.com
jasonstoneinjury.online
jasonstoneinjurylawyers.com
jasonstraveldeals.com
jasonsvoices.com
jasonsweddings.com
jasonswett.net
jasontagler.com
jasonthacker.com
jasontheveinguy.c7jax.com
jasonthibeault.com
jasonticus.com
jasonticus.net
jasonticus.org

9888

jasonticustravels.com
jasonuniverse.com
jasonvaller.com.au
jasonvines.photo
jasonvolmut.com
jasonweaver.name
jasonwfreeman.com
jasonwhitedental.com
jasonwhitton.com.au
jasonwilliamschiro.com
jasonwmaroufoundation.org
jasonwreynolds.com
jasonwyrick.com
jasonxpan.com
jasonyork.net
jasonyoungrealestate.com
jasonzetter.com
jasouthernma.org
jaspanllp.com
jaspatrick.com
jasperaca.com
jasperarea.org
jasperbrand.com
jasperconservationdistrict.com
jasperdental.net
jasperdeontagoodman.com
jasperdeontagoodman.net
jasperdeontagoodman.org
jasperdesign.com
jasperdrugs.com
jasperengines.com
jasperfargo.com

jaspergoodman.com
jaspergoodman.net
jaspergoodman.org
jasperholdingsinc.com
jasperhotelbangiao.com.tw
jasperingelectric.com
jasperinhomesforsale.com
jasperla.com
jaspermazzuca.com
jaspermortgagegroup.com
jasperjm.com
jasperplasticsrv.com
jasperpromos.com
jasperridge.net
jaspersc.org
jaspersrestaurants.com
jasperstables.com
jaspertherapeutics.com
jaspertx.com
jasperventuresinc.com
jasperwillson.com
jasprhealth.com
jasproproperties.com
jass.by
jassby.com
jassby.finance
jassby.financial
jassby.help
jassby.info
jassby.io
jassby.net
jassby.org

9889

9890

jassby.support
jastmedia.com
jastreet.com
jaswireless.com
jatwo.org
jaszac.com
jat.digital
jatai.net
jatakkbeggedeler.helgelandkraft.no
jatareausa.com
jatcapital.com
jatgp.com
jathan.info
jathandesir.com
jathansphotography.com
jati.com.au
jatingundara.com
jatmnagarciaphotography.com
jatra360.com
jatstransmissions.com
jatt-pool.onecity.co.il
jatt.muni.il
jaumeserrausa.com
jauntin.com
jauntsennoir.com
jauntset.com
jauntup.com
jaunty.org
jaustinantiques.com
jav-cap.com
javaatthebridge.com
javabutler.com

javad.com
javadems.com
javaislands.com
javajoy.org
javajudi.com
javalounge.coffee
javanconstruction.com
javantr.com
javaplusplus.com
javascriptjobboard.com
javascripts.com
javascriptsource.com
javasmart.ca
javasmart.com
javasmartcoffee.com
javawithjimmy.com
javcoroofing.com
javelin.pro
javelina.co
javelinacreative.com
javelinanation.com
javelinastation.com
javelindc.com
javelingroup.ca
javelinhealthcare.com
javelinoncology.com
javerbaumwurgaft.com
javiav.com
javier-rosales.com
javierafordurham.com
javieralejandro.co.uk
javierinclan.com

9891

9892

javierloya.com
javierroadbuilding.com
javiersconstruction.biz
javillbyron.net
javillbyron.org
javna.com
javobeverage.com
javonjackson.com
javpublishingtt.com
jawadsalim.com
jawadsalim.net
jawadsalim.org
jawalter.com
jawebbauthor.com
jawfixers.com
jawheralmasihia.com
jawjacker.com
jawjackerfishing.com
jawjointscienceinstitute.org
jawlat.com.sa
jawmouthface.com
jawonio.org
jawoyn-lelynkiosk.com.au
jawoyn.org.au
jawoyncontracting.com
jawpaindoc.com
jawphotography.co.uk
jawsnelson.com
jawstransport.com.au
jawsyouthplaybook.org
jax-barharbor.corporate-dining.com
jax.liveattherock.com

jax200.com
jax200.org
jax5d.com
jaxandjillys.com
jaxareagolf.org
jaxbayapartments.com
jaxblinds.com
jaxbloom.com
jaxcathedral.org
jaxcf.org
jaxchamber.com
jaxcoworking.com
jaxen.org
jaxenook.com
jaxexteriorcleaning.com
jaxfamilydentist.com
jaxfleamarket.com
jaxfreedom.com
jaxfreedomrealty.net
jaxgaragefloors.com
jaxhealthplans.com
jaxhomeventures.com
jaximplant.com
jaxjerk.com
jaxlawgroup.com
jaxlng.com
jaxloanpeople.com
jaxlocalseo.com
jaxmediationcenter.com
jaxmemorialfund.org
jaxminisessions.com
jaxonevans.com

jaxonrice.com
jaxonsmultivitamin.com
jaxontexaskitchen.com
jaxpact.org
jaxphotographer.com
jaxplumbingandseptictank.com
jaxproductions.com.au
jaxsalonspa.com
jaxsleepcenter.com
jaxsnacksvend.com
jaxsnacksvending.com
jaxsolutions.ca
jaxsonappel.com
jaxspeedshop.com
jaxspine.com
jaxspinecrs.com
jaxsports.com
jaxtimer.com
jaxtix.com
jaxtoontown.com
jaxtrans.com
jaxtruckee.com
jaxusa.org
jaxwbc.com
jaxwbc.org
jaxworx.com
jay-co.com
jay-gentile.com
jay-harold.com
jay-lan.com
jay-ton.com
jay.life

jayalders.com
jayalisabethphoto.com
jayalixvsmckinseyrts.com
jayandkir.com
jayandmackfilms.com
jayandnick.com
jayandrewsproductions.com
jayanthi.co.uk
jayaramthangamaaligai.com
jayarinc.com
jayatplay.com
jayavilasbgold.com
jayawellness.ca
jayawhite.com
jaybanik.com
jaybarnesonhurricanes.com
jaybarrphotography.com
jaybirdseniorliving.com
jaybirdskincare.com.au
jaybirdstudios.agency
jaybirdtavern.com
jaybirdtree.com
jaybrian.com
jaycarreon.net
jayceegolfcourse.com
jaycekeil.com
jaychrismanagement.com
jaycochem.com
jaycoclean.com
jaycoletravel.com
jayconlegal.co.uk
jaycrew.com

jayd.art
jaydamartin.com
jaydamartinagency.com
jaydavidson.com
jayde.com.au
jaydealexander.com
jaydearchives.com
jaydeephotos.com
jaydehaus.co
jaydemikenziephotography.com
jaydencampbell.ca
jaydenenterprises.com
jaydenenterprises.com.au
jaydenesniffen.com
jaydenlawson.com
jaydien.com
jaydoak.com
jaydonrobert.com
jaydorco.com
jaydreaming.mysites.io
jaydsproducts.com
jaydwil.com
jayeads.com
jayeaveryphotography.com
jayedesigns.ca
jayedevan.com
jayedmondslaw.com
jayedwardgroup.com
jayeeverly.com
jayellewis.com
jayemclaughlin.com
jayemmer.com

jayf.org.je
jayflemma.com
jayfletchrealty.com
jayfoodconsulting.com.au
jayforeman44.com
jayfrankovich.com
jaygalle.com
jaygana.com
jaygerberlaw.com
jaygillplumbingheating.com
jaygoodsplumbingandheating.com
jaygupta.law
jayharrod.pro
jayhawkautographs.com
jayhawkchem.com
jayhawkersbbq.com
jayhawkfire.com
jayhengesenterprises.com
jayhotelsf.com
jayhudsonhomes.com
jayi.fr
jayjwlee.com
jaykay-dowdall.com
jaykentconstruction.com
jayker.com
jaykesan.com
jaykesanauthor.com
jaykesanpublications.com
jaylambert.ca
jaylancegottlieb.com
jayleengerace.com
jaylenbledsoe.com

jaylhenry.com
jaylikes.com
jayllahgolf.com
jaylor.com
jaymarchomes.com
jaymariestudios.com
jaymartel.com
jaymartpianowholesalers.com
jaymeandbrandon.com
jaymefonstonphotography.com
jaymegrowsdrinks.com
jaymesacademy.com
jaymestevensonforcongress.com
jaymichaelmartinez.com
jaymiesutherland.co
jaymijoyphoto.com
jaymillergc.com
jayminicholevisuals.com
jaymo.mysites.io
jaymoorelandscaping.com
jaymoves.com
jaymutzafi.com
jaynajonescollective.com
jayne.blackrobot.ca
jaynebyrnesleadership.com
jaynedesignstudio.com
jayneecreative.com
jayneharknessphotography.co.uk
jayneheir.com
jaynelindstrom.com
jaynemayagnes.com
jaynemendoza.com

jayneparfums.com
jaynepearman.com
jaynerichmondphotography.com
jaynezehngut.com
jaynileslibrary.com
jaynussrealtygroup.com
jayoreman.com
jayowenhouse.com
jayowenlive.com
jaypatelphotography.com
jaypeeplumbing.com.au
jayperezlaw.com
jaypetersalvas.net
jaypickeringlaw.com
jayplas.com
jayposey.com
jayproaffordablehousing.com
jayprobuyinghousing.com
jayray.com
jayraysbbq.com
jayreese.net
jayrhindbuilders.com
jayrlucas.com
jayrshah.com
jayrussell.co.uk
jayrussellsouthcarolina.com
jayrussellsouthcarolina.net
jayruvending.com
jaysamitart.com
jayscarwash.com
jayschicken.uk
jayschwedelson.com

| |
|---|
| jayscoffeealameda.com |
| jaysdeckcenter.com |
| jaysdoors.com.au |
| jaysdreamtravels.com |
| jaysellsmiddletn.com |
| jaysheatingandcooling.com |
| jayshooster.com |
| jaysnotes.com |
| jaysnvphotography.com |
| jaysofsunshine.org |
| jaysonandrachael.com |
| jaysonelliott.com |
| jaysonfateart.com |
| jaysonglobal.com |
| jaysonglobalroofing.com |
| jaysonmoran.com |
| jaysonnag.com |
| jaysplumbing.com |
| jaysplumbing.repair |
| jaysprecisionpools.com |
| jayspressure.com |
| jaystreefarm.com |
| jayswashclub.com |
| jaytdesign.net |
| jaythornton000.com |
| jaytoutenbois.com |
| jaytownsend.com |
| jayvalentine.com |
| jayvo.co |
| jaywalkrye.com |
| jaywellsvacationhomes.com |
| jaywest.ca |

9901

| |
|---|
| jayydelic.com |
| jayyoungdesign.com |
| jayzimmermandmd.com |
| jayzstays.com |
| jazeeraperfumes.com |
| jazentertainment.net |
| jazepro.com |
| jaziranow.com |
| jazmineamelia.com |
| jazminekaressevents.com |
| jazminnfrank.com |
| jazoodle.com |
| jazreenaharlow.com |
| jazz.columbia.edu |
| jazz.lsnf.org |
| jazz.org |
| jazzacademyfund.com |
| jazzandcolors.com |
| jazzandgloris.com |
| jazzandheritage.org |
| jazzapple.com |
| jazzaspensnowmass.org |
| jazzboline.com |
| jazzbones.co.uk |
| jazzboo.com |
| jazzchristmasmusic.com |
| jazzcuba.ca |
| jazzcuba.com |
| jazzcuba.net |
| jazzcuba.org |
| jazzdispensary.com |
| jazzedge.academy |

9902

| |
|---|
| jazzedge.ai |
| jazzedge.com |
| jazzedge.net |
| jazzedgeai.com |
| jazzedgecrm.com |
| jazzeexcursions.com |
| jazzemergencyfund.com |
| jazzfanshow.com |
| jazzfire.ai |
| jazzholdings.com |
| jazzifi.com |
| jazzisellshomes.com |
| jazzlessonswithgiants.com |
| jazzmaui.org |
| jazzmotors.org |
| jazzmyns.com |
| jazznjuice.com |
| jazzntaps.com |
| jazzonblue.com |
| jazzpharmapac.com |
| jazzpianoblog.com |
| jazzpianodaily.com |
| jazzpianolessons.com |
| jazzpianotheory.com |
| jazzpiccolostudy.com |
| jazzpublications.com |
| jazzsemi.com |
| jazzserviceswny.com |
| jazzvp.com |
| jazzwags.com |
| jazzyescapes.com |
| jazzyjourneyswithjj.com |

9903

| |
|---|
| jazzyjsdanceandfitness.com |
| jazzyladiescafe.com |
| jazzyouth.com |
| jazzysammies.com |
| jazzyzshop.com |
| jb-3.com |
| jb-solicitors.com |
| jb-systems.no |
| jb4ny.com |
| jbabyphoto.love |
| jbaconflowers.com |
| jbaconflowers.jastmediaclients.com |
| jbaconsulting.com |
| jbaconsulting.ie |
| jbaconsultingie.wedowebdev.co.uk |
| jbadusa.com |
| jbagroup.wedowebdev.co.uk |
| jbagsupplies.com |
| jbalt.829dev.com |
| jbanda.com |
| jbandsonexcavating.com |
| jbappliances.us |
| jbarjent.com |
| jbaroofconsulting.com |
| jbarronlaw.com |
| jbarrows.com |
| jbashtin.com |
| jbauto.nl |
| jbautowerks.com |
| jbavocate.com |
| jbay.org |
| jbaybeachclubs.com |

9904

jbbennmedia.com
jbberkow.com
jbbknotweedsolutions.com
jbboudoir.com
jbbrunnsborrning.se
jbbuilds.com
jbbungalow.com
jbbyscholarship.com
jbc.mypcls.org
jbc.team
jbcattleandpecans.com
jbccontractors.com
jbccustomsor.com
jbcff.com
jbchambersfoundation.org
jbcins.com
jbcoaccounting.com
jbcoaches.com
jbcontentcreations.com
jbcplumbing.com
jbctransport.ca
jbcustomdesign.com
jbcustomdrywall.com
jbcva.org
jbdb.biz
jbdenison.com
jbdentalgroup.com
jbdewar.com
jbdillon.com
jbdoorsandwindows.com
jbdrain.com
jbds.com.au

jbdsiding.com
jbeachhouse.com
jbeckmanrealty.com
jbeegood.com
jbeinstallationsinc.com
jbeliteconstruction.com
jbeliteservices.co.uk
jbender.com
jbennettdesign.com
jberdcompanies.promotionalresourc
jbermangroup.com
jberrydesign.com
jberryhome.com
jberryjohnson.com
jbestatesales.com
jbezofficial.com
jbf-consulting.com
jbfence.com
jbflogistics.com
jbfsalefranchise.com
jbgplumbingservices.com
jbgplumbingtx.com
jbgproperty.com
jbgrowthpartners.com
jbguttersmn.com
jbhe.com
jbhgrading.com
jbhmediagroup.com
jbhoover.co
jbhoover.org
jbhorn.com
jbhowell.com

9905

9906

jbhpersonalbranding.com
jbiance.com
jbianchilaw.com
jbind.com
jbindustrialinc.com
jbinjurylaw.com
jbinsuranceagencyllc.com
jbirdfoundation.org
jbirrigation.com
jbischofflaw.com
jbit.com
jbitcorp.com
jbjbuilds.com
jbjconstruction.com
jbjins.com
jbjplumbingandheatingllc.com
jbjshistory.jbjs.org
jbjteam.com
jbkassociates.net
jbkgroupinc.com
jbkhomeinspectionsin.com
jbklandscape.com
jbkleen.com.au
jbknowledge.com
jbl.design
jbladvisorsolutions.com
jblawsandiego.com
jblbags.com
jblcompanies.com
jblegalservices.ca
jblglobaltrading.com
jblog.tradeshift.com

jbloomphoto.com
jbludesign.com
jbludswash.com
jblumenlaw.com
jbluxuryescapes.com
jbmarcengill.com
jbmarinesc.com
jbmcclatchyfoundation.org
jbmdirider.com
jbmdiriders.com
jbmechllc.com
jbmediapros.com
jbmedical.org
jbminsurance.com
jbmortgagegroup.com
jbmstudios.com
jbmusictherapy.com
jbn-duraline.com
jbnassociates.com
jbnewall.com
jbnins.com
jbnobleinteriors.com
jbollenphotography.com
jbonadds.com
jbonet-mobilier.com
jbonitocreative.com
jboothsalon.com
jbosroofingservice.com
jbostonarts.com
jbouchard.com
jbournelawoffice.com
jbcyceavocat.ca

9907

9908

jboyceavocat.com
jboylantravel.com
jbp.co.uk
jbp.unileverplaybook.com
jbpac.com
jbpainting.me
jbpercival.com
jbpgroup.com
jbphotography1.com
jbphotographywi.com
jbquarterhorses.com
jbradburneprice.com
jbradleybakerlaw.com
jbradleypools.com
jbranchlandscaping.com
jbrandingagency.com
jbrandwagyullc.com
jbrazeal.com
jbrepair.net
jbretirementstrategies.com
jbrichardson.com
jbricklerphotography.com
jbrmarketing.net
jbromanticjourneys.com
jbrooksconstruction.com
jbrowndtla.com
jbrowningdesigns.com
jbrownleedesign.com
jbrownpainting.com
jbrownstudios.com
jbscelebrationpark.org
jbscollision.com

9909

jbscontracting.com
jbsequipment.ca
jbservicesforless.com
jbshair.com
jbshakespeare.com
jbshaulage.co.uk
jbshreve.com
jbsliftfin.com
jbslawfirmfinancing.com
jbslegalfinance.com
jbsliiftin.com
jbsliltfin.com
jbsmotorsports.com
jbsocialgroup.com
jbsperformance.com
jbspestcontrol.com
jbsquincy.com
jbsroof.com
jbstoneworksllc.com
jbstorture.com
jbstrom.com
jbstrucking.com
jbswoodworking.com
jbswoodworkinggroup.com
jbt-corp.com
jbt-training.co.uk
jbt.com
jbtaerotech.com
jbtaerotechdirect.com
jbtaftermarket.com
jbtagy.com
jbtc-agv.com

9910

jbtc.com
jbtc.mobi
jbtcanningaftermarket.com
jbtchina.cn
jbtchina.com
jbtchina.net
jbtchina.org
jbtcitrus.com
jbtclosers.com
jbtcorp.com
jbtcorporation.com
jbtcorporation.com.au
jbtelectric.com
jbtfillers.com
jbtfoodtech.com
jbtfruit.com
jbthotline.com
jbtlabels.com
jbtols.com
jbtool.com
jbtproducesolutions.com
jbtprotein.blog
jbtr.thrivewebsiteadmin.com
jbtradesremodeling.com
jbtraveladventures.com
jbtravels.org
jbtseamers.com
jbtsem.com
jbtsterilizers.com
jbttomato.com
jbttomfruit-lab.com
jbttuna-lab.com

9911

jbttuna.com
jbturnerandsons.com
jbtwholesale.com
jburchconsulting.com
jburroughs100.org
jburrowsauthor.com
jbusol.com
jbvideoproductions.ca
jbvillas.com
jbvineyard.com
jbwc.com
jbwconsult.com
jbwealthadvisors.com
jbweldingrefrigeration.com
jbwhitehead.org
jbwk.com
jbworldtravel.com
jbwsurveyors.com.au
jbx-company.com
jbxpaperpak.com
jby.com
jbyrdproductions.com
jbyrne.org
jbyronhomes.com
jbys.com
jbzign.com
jc-architects.co.uk
jc-creativesolutions.com
jc-financial.net
jc-garden-services.co.uk
jc-insurance.com
jc-mktg.com

9912

jc.outpostsummercamps.com
jca-online.org
jcacompanies.com
jcadvancedtraining.com
jcage.com
jcagencymore.com
jcainc.com
jcainsure.com
jcair-rgv.com
jcakids.com
jcaldwellassociates.com
jcallaghan.com
jcallsphotography.com
jcalnan.com
jcampelectric.com
jcampsbaltimore.org
jcandf.com
jcandjchvacmechanical.com
jcandsarah.com
jcanelas.com
jcanselmo.com
jcap.co.uk
jcapropertysolutions.com
jcarbonarolaw.com
jcarestoration.com
jcareydesign.com
jcarpenterenvironmental.com
jcarterassociates.com
jcartertrading.com
jcathell.com
jcatsafetyproducts.com
jcautodetailllc.com

jcb-creative.com
jcbarbers.com
jcbdd.org
jcbdesignscapes.com
jcbedrock.com
jcbidonde.com
jcboergoats.com
jcc.org
jcca.biz
jccany.org
jcccampsatmedford.org
jccchicago.org
jccconstruction.tracfioapp.com
jccd.build
jccdfy.org
jccf.ca
jccfilmfest.jccchicago.org
jccindy.org
jccmilwaukee.829dev.com
jccmilwaukee.org
jccmissions.com
jccmontreal.ca
jccns.com
jccns.org
jccofchicago.org
jccotp.org
jccoverme.com
jccpc-ky.com
jccpghdaycamps.com
jccreativedesign.co
jccscpa.com
jccsf.829stage.com

jccstexas.org
jccstl.com
jcct.com
jcct.org.je
jccustomhomeimprovement.ca
jccustomva.com
jcda.org
jcdanceco.ca
jcdbuild.com
jcdbuilding.com.au
jcdelaw.com
jcdesignandmedia.com
jcdesignbuild.com
jcdoor.com
jcdsri.com
jceagleconstruction.com
jcecentral.com
jcecfoundation.org
jcecoblasting.com
jcelectricalpros.com
jceseo.com
jcetree.com
jcexecutiveapartments.com
jcf-lmaxgroup-partnership.lmax.com
jcfamlaw.com
jcfar.org.uk
jcffinancial.com
jcfgives.org
jcfmenshealth.com
jcfootballsponsor.com
jcfpd.net
jcg-media.de

jcgaragedoor.com
jcgaragedoor.net
jcgaragedoor.org
jcgcpafirm.com
jcgillespie.co.uk
jcgiraldo.com
jcgoddardlaw.com
jcgrason.com
jcgresources.com
jcgtechnologies.com
jcgunworks.com
jch-cabinets.com
jchamm.com
jchandymanpa.com
jchapmanconstruction.com
jcharlesinsurance.com
jcharward.com
jchatscounseling.com
jchealth.com
jchelectric.net
jchelectricmi.net
jchenglaw.com
jchgradingandhauling.com
jchickphotography.com
jchiclife.style
jchrisbryant.com
jchristoph.com
jchristopherwines.com
jchuffman.com
jci.tracfioapp.com
jcicontractors.com
jcie.org

jciinversionlitigation.com
jciinsulationservices.com
jciinsurancequotes.com
jcipac.com
jcipac.net
jcipac.org
jcivotes.com
jcivotes.net
jcivotes.org
jcjlawgroup.com
jcjmfg.com
jcjuvenilecourt.com
jckcandco.com
jckempe.com
jcklaw.com
jckmarketing.co.uk
jcks-law.com
jclaesson.esourcecoach.com
jclail-electricalservices.co.uk
jclarklg.com
jclarkson.com
jclaussenlaw.com
jclchomes.com
jcldevelopments.com.au
jcleathershop.com
jcleavenger.com
jclegacies.com
jclegaciesfund.com
jclemon.com
jclewisconstruction.com
jclewishealth.org
jclewisinsurance.com

9917

jclimmigration.com
jclinsulation.com
jclis.com
jclis.net
jclisco.com
jclisinc.org
jcllandscaping.com
jclredangus.com
jcls.org
jcluu.com
jclwebsitemarketing.com
jcmaatvaast.nl
jcmarketplace.com
jcmayfair.com
jcmbs.com
jcmcllc.com
jcmdistributors.com
jcmfilmmusic.com
jcmgpodiatry.com
jcmh.org
jcmhomeservicesga.com
jcmhub.com
jcmindustrialfittings.com
jcmindustries.com
jcmlaw.com
jcmliving.com
jcmm.social
jcmmutual.com
jcmolivegrowhome.com
jcmstrategicconsulting.com
jcnewman.com
jcnewsandneighbor.com

9918

jcnfinancial.com
jcnspeaks.com
jco-ltd.com
jcogburnlaw.com
jcoh.org
jcohvac.com
jcoledesign.com
jcolemanphoto.com
jcolinfisher.com
jcollierlaw.com
jcollinschiro.com
jcollinsconstruction.ca
jcolonyphotography.com
jcomarketing.com.au
jcomptongallery.com
jcondominium.com
jconley.com
jconleyplumbing.com
jcooney.com
jcore.com
jcore.fi
jcorprealty.com
jcote.ca
jcote.net
jcourt.tamu.edu
jcoutdoorliving.com
jcoverheaddoor.com
jcpow.com
jcpwebdesigns.com
jcpyleinteriordesign.com
jcp-law.com
jcpalomar.com

9919

jcpcia.org
jcpcustomwindow.com
jcpdowntown.org
jcpenneyoptical.com
jcpfiberglass.com
jcphotoandfilm.com
jcpidental.com
jcpimagine.com
jcpineville.com
jcpool.bemarketingwebdev.com
jcpools.net
jcpportraits.com
jcprdgolf.com
jcprodesign.com
jcpropane.com
jcpublicart.com
jcrackleton.com.au
jcraigmorrisonmd.com
jcranephotography.com
jcrawforddesignstudio.com
jcrcny.org
jcrcnygala.org
jcrconstructionco.com
jcrecoverycenter.com
jcrep.org
jcrew-trre.color-x.com
jcrewfactory-trre.color-x.com
jcrhc.org
jcrindustries.com
jcrm.org
jcroasdaile.com
jcrosewood.com

9920

jcrowephotography.com
jcrutility.com
jcsalesteam.com
jcsalons.co.uk
jcscapitalpartners.com
jcscarolinas.com
jcschoolofjiujitsu.com
jcsd.us
jcsholding.com
jcshort.net
jcsignscharlotte.com
jcsl.online
jcslawyers.com
jcsm.auburn.edu
jcsmilitary.com
jcsmithonline.com
jcsocialmarketing.com
jcsonhvac.com
jcsti.org
jcstoneandtilecare.co.uk
jcsuzanne.com
jcsymphony.org
jct-justcableties.co.uk
jctaylor.com
jctdevelopment.com
jctgrowth.com
jctrailercenter.com
jctreeservice.us
jctuotanto.fi
jcua.org
jcureinteriordesigns.com
jcurtismoran.com

9921

jcurve.co
jcv.inc
jcvservices.com.au
jcwaco.com
jcwdmarketing.com
jcweadock.com
jcwebdesignmarketing.com
jcwelding.com.au
jcwhite.com
jcwhitney.com
jcwilkiellc.com
jcwineandspirits.com
jcwsa.com
jcys.org
jd-insider.com
jd-ps.com
jd-solicitors.co.uk
jd.cpcfact.com
jd.davidsonnet.net
jd.jonbishop.org
jd4law.com
jdaarch.com
jdadvising.com
jdagrouplic.com
jdalanhome.com
jdaniel.me
jdanielrealestate.com
jdanielsconsulting.com
jdaqa.com
jdarch.ca
jdatsg-accountingpros.com
jdatsg.com

9922

jdautolv.com
jdavenportassociates.com
jdavidahola.org
jdavispainting.com
jdaworldwide.com
jdb-builders.com
jdbank.com
jdbellinc.com
jdbeuclid.com
jdbland.com
jdbmediation.com
jdbnc.com
jdbobcatservice.com
jdbplaw.com
jdbplumbingandbathrooms.com.au
jdbrownfields.com
jdbrownpc.com
jdbrule.com
jdc-group.com
jdcandler.com
jdcconstructioninc.com
jdcconstructionincnc.com
jdcfluid.com
jdchvac.com
jdcloud.consulting
jdcmotorsports.com
jdcoins.com
jdcollision.ca
jdcollision2007ltd.ca
jdconsulting.io
jdcorporateblog.com
jdcpl.rdpxl.co

9923

jdcpl.us
jdcummingspartners.com
jdcurnutt.com
jdcwrites.com
jdddistributorsllc.com
jddixon.com
jdeckerphotography.com
jdegasperisesq.com
jdehs.com
jdemco.com.au
jderenzoproperties.com
jderenzorealty.com
jdetailedevents.com
jdewdigitaldesign.com
jdexcavatinginc.com
jdf.org.au
jdfa.com.au
jdfamilyventcleaning.com
jdfarms.ca
jdfleck.com
jdfrizzell.net
jdfullerplumbingandheating.com
jdgoodrum.com
jdgreear.com
jdgreen.io
jdgroundscapes.com
jdgyms.co.uk
jdhandymanrepair.com
jdhcontracting.com
jdheatingandcooling.com
jdhoffmanlaw.com
jdhremodeling.com

9924

jdi.stanford.edu
jdidproductdesign.com
jdigitalidentity.com
jdigitalidentity.net
jdiindustrial.com
jdilworthphotography.co.uk
jdimproves.com
jdindoorcomfort.com
jdio.com
jdiwindows.com
jdjohnsonwaterproofing.com
jdkairconditioning.com
jdkatz.com
jdkitchens.co.uk
jdkitchens.ie
jdkmanagement.com.au
jdktruckandauto.com
jdlandis.com
jdlandscape.nz
jdlandscapesllc.com
jdlarea.com
jdlawnservice.ca
jdlconsult.com
jdlcorporateinteriors.com
jdlelectric.com
jdlewislaw.com
jdlewispllc.com
jdlock.co
jdlrealty.ca
jdlroofingservices.com
jdlsurfaceinnovations.com
jdlvend.com

jdm-inc.com
jdmatheson.com
jdmcannabis.com
jdmccormick.com
jdmdistro.com
jdmellberg.com
jdminc.net
jdminsurance.com
jdmmotorsport.com.au
jdmohlerhvacpros.com
jdmphotography1215.com
jdmpropainting.com
jdncampbell.com
jdneedleart.com
jdocter.co.uk
jdogcarpetcleaningkcj.com
jdogclearlake.com
jdogjunkremovalpnw.com
jdogwestpalmbeach.com
jdohertylandscape.com
jdonlevy.com
jdooleylaw.com
jdouglas.com
jdouglasedwards.com
jdoutfitters.com
jdowlefencing.co.uk
jdoyon.com
jdpainting.com
jdparkerandsons.com
jdpconstructioninc.com
jdplastering.ca
jdplibrary.org

jdpmechanical.tracfioapp.com
jdpp.org
jdpropertiesplus.com
jdqualitysmash.com.au
jdr-excavating.com
jdraperglass.com
jdrbuildersllc.com
jdrewesconstruction.com
jdrf.org.au
jdrfdiamondsla.com
jdrfgame2give.org
jdrfixtures.com
jdrfreport2018.jdrf.org.au
jdrfreports.jdrf.org.au
jdrobb.com
jdroofing.info
jdrsoftware.com
jdrsoftware.com.au
jdrurypartners.com
jdrussellexcavation.com
jds-law.com
jdsaccountingservices.com
jdsasphaltx.com
jdscott.co
jdservicenow.com
jdsgaragedoor.com
jdsignaturehomes.com
jdsmetalart.com
jdsmithpest.com
jdsolutionsgroup.com
jdspipe.com
jdsprinkler.com

jdspwash.com
jdstairs.com
jdstewartpa.com
jdstreesvc.com
jdstudio.com.au
jdsummer.de
jdswebdesign.biz
jdswebdesign.com
jdtax.law
jdtcapitalgroup.com
jdtelectricoh.com
jdtpumps.com
jdtrailersales.com
jdtransportreno.com
jdtsmidsouth.com
jdubsmarket.com
jducedesign.com
jdunnstudio.com
jdvelectric.com
jdveaverphotography.com
jdwebexpress.com
jdwebsolutions.com
jdwetherspoon.co.uk
jdwetherspoon.com
jdwetherspoon.ie
jdwetherspooncareers.com
jdwinvestors.fdclients.co.uk
jdwoodrevival.com
jdykecompany.com
je-development.com
je-prends-soin-de-moi.com
jeainvestigation.com

jeakins.com
jeallenco.com
jealousychallenge.com
jean-christopheflatin.com
jean-jacquesandco.com
jean-lucblanchet.net
jean-murray.com
jean-peinture.com
jeanamcconahaphotography.com
jeanandlukes.com
jeananglazierdavis.com
jeanarutledgephotography.com
jeanboghossian.com
jeanbordewich.com
jeanbrookslandscapes.com
jeancardink.com
jeancfisheries.com
jeancoker.com
jeandenton.com
jeandoyle.com
jeandurham.intelligentleadershipec.com
jeanesumner.com
jeanette-morris.com
jeanettedavison.com
jeanetteennis.com
jeanettehanscome.com
jeanettemerstrand.com
jeanettemeyer.com
jeanettestofleth.com
jeanettewidelbergrealtor.com
jeanfrancoismenard.ca
jeangstdebaas.nl

9929

jeaniebarker.com
jeaniehalloran.com
jeaniejohnston.ie
jeaniesellsca.com
jeaniestakeout.com
jeaninebousie.nl
jeaninecerundolo.com
jeaninecohen.com
jeaninemcleod.com
jeaninethomas.com
jeaniusworks.com
jeanizecillenisphotography.com
jeanjacquesandco.com
jeanjacquesvineyards.com
jeankillbourne.com
jeanlafitteswamptour.com
jeanlelievresyndic.com
jeanlombard.fr
jeanmariesuperheros.ca
jeanmathieulavoie.ca
jeanmforte.com
jeanmichellblais.com
jeanmineur.nl
jeanmineurmediavision.com
jeanmineurmediavision.nl
jeannahayes.com
jeannariephotography.com
jeanne-marieboudoir.com
jeannecatanzaro.com
jeannegeigercrisiscenter.org
jeannehandydesigns.com
jeannemarie.art

9930

jeannemariecella.com
jeannemarieimports.com
jeannemariephoto.com
jeannemaureens.com
jeannemeserve.com
jeannemesser.com
jeannemezzmoves.com
jeannemitchum.com
jeannenelillieevents.com
jeannesagerphotography.com
jeanneshaheen.org
jeannesjewelsetc.com
jeannesprinting.com
jeannestockfineart.com
jeannetaylordds.com
jeannettadesign.com
jeannettekaplun.com
jeannettendita.com
jeannettewolfe.com
jeanneubohnbeauty.com
jeanniebaldomero.com
jeannienorris.com
jeanniestravelco.com
jeanninelombardo.com
jeanpage.design
jeanpapagni.us
jeanphotography.com
jeanrem.com
jeanrenepetioncourtier.ca
jeanrhimphotography.com
jeanribault.org
jeanrossco.com

9931

jeanscotthomes.com
jeansmithphotography.com
jeansonnefinancial.com
jeantinevanbrussel.nl
jeanweiss.com
jeanyleedds.com
jeanzhu.com
jeatrilogy.com
jebalicki.com
jebblount.com
jebburton.com
jebcommerce.com
jebdesign.online
jebdunnuck.com
jebehedmunds.com
jebelalischool.org
jebmcaviney.com
jebstewartrealestate.com
jec.org.au
jecadesign.com
jecadesigns.com
jecconstruction.com
jeckra.com.au
jecmechanical.com
jecoroc.com
jed.gbtesting.us
jedalexander.com
jedayoga.com
jedburghgroup.net
jeddahprivateresidences.com
jedental.com
jedfoundation.org

9932

jedialberta.com
jedicancerfoundation.org
jedicollaborative.com
jedinsurance.com
jedirarecancer.org
jedirarecancerfoundation.org
jedivorce.ca
jedjohnson.com
jedonline.com
jedonneunrein.ca
jedox.com
jedox.de
jedox.fr
jedrentleman.com
jedsiason.com
jedsjerky.com
jedsmithart.com
jedwardsinsurance.com
jeekcleaning.com
jeeng.com
jeengle.org
jeep-abm.org
jeepadventureacademy.com
jeepattorney.com
jeepavenger.ie
jeepbeat.com
jeeperssweepersllp.com
jeepfactorywarranty.com
jeepinthecoast.com
jeepjamboreeusa.com
jeepmodified.com
jeepneymedia.com

jeepsafaricapitalreef.com
jeeptourscapitalreef.com
jeeptrips.co.il
jeepworksltd.com
jeevamozhikal.org
jeevananand.net
jeevashanthi.com
jeevashanthi.org
jeevesconciergeservice.com
jeevisha.org
jeeyargurukulam.com
jeeyarmedia.com
jeeyarvedicgurukulam.org
jefcoac.com
jefeminneapolis.com
jefereplay.com
jeff-boyer.com
jeff-chambers.com
jeff-charlesworth.com
jeff-greenstein.com
jeff-reich.com
jeffacostadesign.com
jeffalthoff.com
jeffandaurora.com
jeffandersonsr.com
jeffandfaith.com
jeffandgilda.com
jeffandmelissa.com
jeffarazzi.com
jeffarchibald.ca
jeffarmstrong.org
jeffaugustine.com

jefflaybar.com
jeffbagel.com
jeffbakerassociates.com
jeffbarnes.ceo
jeffbarsky.com
jeffbayme.com
jeffbboyer.com
jeffbeall.com
jeffber.ca
jeffberkforflorida.com
jeffberryac.com
jeffboatredevelopment.com
jeffboothman.com
jeffbowmanlaw.com
jeffboydmediation.com
jeffbradleyschouse.com
jeffbrookteam.com
jeffbrummett.com
jeffbuesing.com
jeffburnsdesigns.com
jeffbushphotovideo.com
jeffbyrdtryon.com
jeffcampana.com
jeffcampbellmentor.com
jeffcarreira.com
jeffcharneylaw.com
jeffchen4rpv.com
jeffcherryhill.com
jeffcitymanor.com
jeffcityproperties.com
jeffclarke-architect.com
jeffcoatandjeffcoat.com

jeffcoatelectrical.com.au
jeffcoatsautomotive.com
jeffcocoupons.com
jeffcom911co.gov
jeffcoopenspacefoundation.org
jeffcoston.com
jeffcotraining.com
jeffcriswell.com
jeffdaubney.com
jeffdavidwilson.com
jeffdavis.org
jeffdavisdental.com
jeffdavislawfirm.com
jeffdegraff.com
jeffdelahoussaye.com
jeffdial.org
jeffdodge.com
jeffdonnell.com
jeffdudan.com
jeffelderbusinessbroker.com
jeffferiesoffer.com
jefferinejeanjacques.com
jefferinejphotos.com
jeffersappraisals.com
jefferson-healthplans.com
jefferson.global
jeffersonasphalt.com
jeffersonasphalt.net
jeffersonaspire.com
jeffersonbeachmarina.com
jeffersoncac.com
jeffersonchamber.org
jeffersonchild.com

jeffersoncityanimalhospital.com
jeffersoncitymag.com
jeffersoncollaborative.org
jeffersoncompanies.com
jeffersonconsulting.com
jeffersoncounty.vet
jeffersoncountynyhmp.com
jeffersoncountyvision.com
jeffersondc.com
jeffersondistributing.com
jeffersondragonalumni.org
jeffersonenergyco.com
jeffersonfacialplastics.com
jeffersonflatsva.com
jeffersongop.org
jeffersongraphicdesign.com
jeffersonindependent.com
jeffersonkrogers.com
jeffersonlandmark.com
jeffersonlocke.com
jeffersonlodgememorycare.com
jeffersonmanornursingandrehab.com
jeffersonmanorseniorliving.com
jeffersonmatters.org
jeffersonmonroe.com
jeffersonparkdentalstudio.com
jeffersonparkdentist.com
jeffersonplasticpackaging.com
jeffersonquicklube.com
jeffersonreadystartnetwork.com
jeffersonrf.org
jeffersonrubber.com

9937

jeffersonsees.com
jeffersonsfinejewellery.co.uk
jeffersonshopping.com
jeffersonslandingliving.com
jeffersonsmithportland.com
jeffersonsolarpower.com
jeffersonstate.edu
jeffersonstorage.com
jeffersontap.com
jeffersontodd.com
jeffersontonbaptistchurch.org
jeffersontrust.org
jeffersonuc.com
jeffersonvalleymall.com
jeffersonvilleanimalshelter.com
jeffersonvillegolfclub.org
jeffersonworkspace.com
jeffersonyouthwrestling.org
jeffersonyp.com
jefferyaberryinc.com
jefferyandspence.com
jefferyberry.com
jefferyhardtdds.com
jefferymurphy.com
jefferypaving.com
jeffeschliman.com
jefffenster.com
jefffisherwindows.com
jefffosteronline.com
jefffox.co
jefffraser.ca
jefffromm.com

9938

jeffgagnonphoto.com
jeffgarner.com
jeffgerhardtdds.com
jeffgerred.com
jeffgibbard.com
jeffgluck.com
jeffgolliher.com
jeffgoodellwriter.com
jeffgrubbmasonry.com
jeffgudman.org
jeffgusky.com
jeffhalevy.com
jeffhaynielaw.com
jeffhelman.com
jeffherb.com
jeffholcomb.com
jeffholy.src.wastateleg.org
jeffhorton.co
jeffhorton.info
jeffhorton.net
jeffhuang.design
jeffistotallyawesome.space
jeffjibran.com
jeffjunior.com
jeffkaiser.com
jeffkempteam.com
jeffklopfenstein.com
jeffknightinsurance.com
jeffkressaty.com
jefflandry.com
jefflavin.net
jefflaw.plexamedia.com

9939

jefflcohen.com
jeffleach.com
jefflee.co
jeffleesoncomedy.com
jeffleisawitz.com
jefflewisfamilylaw.com
jefflindenrealtor.com
jefflitherland.com
jefflow.ca
jefflowicons.com
jefflutherconstruction.com
jeffmcgovern.com
jeffmet.com
jeffmeyercoaching.com
jeffmichaud.ca
jeffmobleytreeservice.com
jeffmobleytreeservices.com
jeffmoellerconstruction.com
jeffmohs.com
jeffmonrealfuneralhome.com
jeffmoody.com
jeffmoodymd.com
jeffmorrislawfirm.com
jeffmuldercpa.com
jeffmunnsagency.com
jeffmurphylaw.com
jeffneedsakidney.com
jeffneilcareercoachreviews.com
jeffnewmanlaw.com
jeffnordtreeremoval.com.au
jeffnordtreeservices.com.au
jefflowensrealtor.com

9940

jeffparks.org
jeffpaul.net
jeffpayne.net
jeffpeaksplumbing.com
jeffrainforth.com
jeffreeauto.com.au
jeffrey-thomas.com
jeffrey.mysites.io
jeffreyalden.com
jeffreyallencorp.com
jeffreyalleninc.com
jeffreyallenmays.com
jeffreyalthofhunting.com
jeffreyanimalhospital.net
jeffreyarcherchildrens.co.uk
jeffreyarcherchildrens.com
jeffreyathompsonlaw.com
jeffreyattialaw.com
jeffreyburr.com
jeffreydmartin.info
jeffreydungan.com
jeffreyelfenbein.com
jeffreyetter.com
jeffreyetter.net
jeffreyetter.org
jeffreyfallon.com
jeffreyfreedman.com
jeffreygreenberg.com
jeffreygreene.com
jeffreyhitchcock.com
jeffreyhmargolis.com
jeffreykoterba.com

jeffreykowalski.com
jeffreylawgroup.com
jeffreylcooper.com
jeffreylichtman.com
jeffreymarycpa.com
jeffreymichaelkauffman.com
jeffreymillerdds.com
jeffreynadrich.com
jeffreynessia.com
jeffreynessia.net
jeffreynewmanlaw.com
jeffreypiehler.com
jeffreypowers.us
jeffreyprang.com
jeffreyprather.com
jeffreyraefan.com
jeffreyreijnen.com
jeffreyrios.com
jeffreyrosenblum.com
jeffreyryan.com
jeffreyscannabis.ca
jeffreyseckendorf.com
jeffreyseltzer.com
jeffreysevans.com
jeffreysmithart.com
jeffreysofaustin.com
jeffreyspit.com
jeffreystrasserid.com
jeffreytbonkdds.com
jeffreytinsley.com
jeffreyweinberg.com
jeffreyweinbergermd.com

jeffreywjohnsonlaw.com
jeffreyworks.com
jeffrickertteam.com
jeffriesbros.com
jeffrieseye.org
jeffriesheating.com
jeffrieslawsc.com
jeffrill.com
jeffrindt.com
jeffroberts.com
jeffrobertslaw.com
jeffrogerscoach.com
jeffrose.com
jeffrosefinancial.com
jeffrussell.com
jeffrysabrams.com
jeffrytrader.com
jeffsartofempathy.com
jeffsautowrecking.com
jeffsbagelrun.com
jeffsboatwerks.com
jeffscholtensproperty.com.au
jeffschrierphoto.com
jeffschwisow.com
jeffsciortino.com
jeffsfastfreight.com
jeffshilling.com
jeffsimonian.com
jeffsjourneystravel.com
jeffslist.com
jeffsnook.com
jeffsonedayservice.com

jeffsonedayservice.net
jeffsonrugby.com
jeffsoutdoor.ca
jeffsoverthetopcatering.com
jeffsprague.com
jeffspubtucson.com
jeffstate.edu
jeffstateonline.com
jeffsunfitness.com
jeffsvitak.com
jefftaborskyllc.com
jefftheoldghost.com
jeffthomascatering.com
jeffthomascobb.com
jeffthomasonexcavator.com.au
jeffthompsonortho.com
jeffumc.org
jeffvet.com
jeffwagnerinteractive.com
jeffwalker.com
jeffwarreninsurance.com
jeffweinsteinlaw.com
jeffwestphal.org
jeffwilbur.com
jeffwilliamsoninsurance.com
jeffwilson.src.wastateleg.org
jeffwolfehomes.com
jeffwrightmft.com
jeffzananiri.com
jefgc.com
jefy-tech.com
jegaanmusic.com

iegsales.net
jehandyman.com
jehavabrownblog.com
jehiahministries.org
jehitt.com
jehlisahrae.com
jeholmberg.fi
jehorstbuilder.com
jehovahjirehrealestate.com.au
jehovahwitnessabuse.com
jehperio.com
jehusalazarrealtor.com
jeidavignonphoto.com
jeisantander.com
jeisports.com
jekearnyphoto.com
jekyllandhydehauntedasylum.com
jekyllhydepark.com
jekyllrealty.com
jeld-wenatlowes.com
jeldwenatlowes.com
jelec.com
jelek.nl
jelena.at
jelenaturals.com
jelindustries.com
jelissabrooks.com
jelkes.com
jellcraft.com
jelliemcdonald.com.au
jellisonagency.com
jellocreations.com

9945

jelloshotsammodealers.com
jellouil.at
jelly.jellymarketing.ca
jellybeanz.com.au
jellybirdhoa.com
jellyday.com
jellygun.com
jellymarketing.ca
jellysmack.com
jellystonebirchwoodacres.com
jellystonechicago.com
jellystonechincoisland.com
jellystonechincoteague.com
jellystonedelawarebeaches.com
jellystoneindy.com
jellystonelakemonroe.com
jellystonelarkspur.com
jellystonemammothcave.com
jellystonemc.com
jellystonemonticello.com
jellystonenaturalbridge.com
jellystonebr.com
jellystoneparkchicago.com
jellystonepawilds.com
jellystonepinelakes.com
jellytoday.com
jellyugc.com
jellyvision.com
jelmanagement.net
jem-books.com
jem-gdpr.co.uk
jem-vending.com

9946

jemainefinlay.com
jemalovephotographie.fr
jemastl.com
jemcoreglazers.com
jemcowatertreatment.com
jemdestinations.com
jemeducate.com
jemeuretgrain.com
jemezhotsprings.com
jemfinancing.com
jemglassglazing.com
jemhair.co
jemileturcotte.com
jemimahashleigh.com
jemimarichards.com
jeminiphoto.com
jemiserendinolaw.com
jemliving.ca
jemmafaulkner.co.uk
jemmakingbio-pa.com.au
jemmanphotography.com
jemmedspa.gallery
jemmrep.com
jemountaininsulation.com
jemountaininsulation1.com
jempress.media
jemproperty.co.uk
jemsdata.com
jemsofinsurance.com
jemsu.ai
jemsu.com
jemwealth.com.au

9947

jemwellnesscenter.com
jen-archibald.com
jen-col.com
jen-mac.com
jen-singer.com
jen-wright.com
jen4georgia.com
jenabbottgroup.com
jenaehuckinsphoto.com
jenahtravel.com
jenamiller.co
jenan.sa
jenanasser.com
jenandbrendanwedding.com
jenandchuck.com
jenandhome.com
jenandmarcusjones.com
jenandtrav.com
jenayamichellephotography.com
jenbebrands.com
jenbillig.com
jenblairphotography.com
jenblum.com
jenbobodzhanov.com
jenbphoto.com
jenbrandonstudio.com
jenbrigham.com
jenbryan.ai
jenbuildersupply.com
jencaliotravel.com
jencanhelp.com
jencapbrochure.com

9948

jencapgroup.com
jencapholdings.com
jencapinc.com
jencarloscanela.com
jenchambersart.com
jenchapmancreative.com
jencoedge.com
jencoi.com
jenconbuilders.com
jencook.com.au
jencookephotography.com
jencorrigan.com
jencoyte.com
jencreative.studio
jencreedcreative.com
jenculleyimagery.com
jendersedds.com
jendillenderphotography.com
jendonatelli.com
jendruschlivestock.com
jendyk.com
jenefershute.com
jenellapresley.com
jenellcjones.com
jenelleacetiphotography.com
jenelllea.com
jenenderson.com
jenenewooldridge.ca
jenesisdesignstudio.com
jenesisgroup.com
jenesislipoplasty.com
jenessawait.com

9949

jenetdove.com
jeneweinestates.com
jenfab.com
jenfisherfit.com
jenfit.com
jenforcongress.com
jengagliardi.com
jengahomes.ca
jengen.co
jenglantz.com
jengleghorn.com
jengobeliphotography.com
jengowenssellshomes.com
jengpottery.com
jengraphconsulting.com
jengriffin.me
jenharkleroad.com
jenhatmaker.com
jenheisel.com
jenhellerlifestyle.com
jenhemphill.com
jenhowell.com
jenhughescounseling.com
jenhuppert.com
jenibarnett.com
jeniferbowen.com
jeniffermora.com
jenikafrancois.org
jenikasnow.com
jenikkas.com
jenilynmartinezrealtor.com
jeninegrimaudo.com

9950

jenirodesigns.com
jenisjackson.com
jeniyoungrealtor.com
jenjacobowitz.com
jenjarmuzekphotography.com
jenjinkersphotos.com
jenjonesdirect.com
jenjosephphotography.com
jenkastlemanphotography.com
jenkeys.com
jenkiatta.com
jenkinsandco.com
jenkinsandcoweddings.com
jenkinsandsons.com
jenkinscollisioncenter.com
jenkinscreativecounselingcenter.com
jenkinsdentistryforkids.com
jenkinsdigital.com
jenkinsdme.com
jenkinselectric.com
jenkinsenterprisesllc.com
jenkinsessex.com
jenkinsexcavatingllc.com
jenkinsfamilychiro.com
jenkinsfishingandmotel.com
jenkinsforcongress.com
jenkinsgroupinc.com
jenkinsheatingandair.com
jenkinsins.com
jenkinslumber.com
jenkinsmachine.com
jenkinsmedicalcenter.com

9951

jenkinspain.com
jenkinsresidential.com.au
jenkinstech.com
jenkinstechnology.com
jenkinswealth.com
jenkintownalumni.org
jenkintownesports.com
jenklinehairstudio.com
jenkon.com
jenkrampitzco.com
jenkruskampphoto.com
jenkspediatricdental.com
jenksvethospital.com
jenksvolleyball.com
jenleecoaching.com
jenlintsphotography.com
jenlmerrell.com
jenloyerboudoir.com
jenludwin.com
jenmadigan.com
jenmadigancreative.com
jenmarples.com
jenmcateephotography.com
jenmccarthyphotography.com
jenmckolay.com
jenmeyercounseling.com
jenmoorephotography.com
jenmossmft.org
jenmotion.net
jenmoulton.com
jenmurtagh.com
jenna-davis.com

9952

jenna-gilmore.com
jennaandcarlyphotography.com
jennaandeddy.com
jennaaulabaugh.com
jennabeggs.com
jennabendickson.com
jennablack.co
jennaboshart.com
jennabramsphoto.com
jennabrianne.com
jennabrisson.com
jennabrownphoto.com
jennabryantphotography.com
jennaconnella.com
jennacorleyphoto.com
jennadalton.com
jennadavisphoto.com
jennadoughtryphotography.com
jennadowell.com
jennaduncan.photography
jennaelliottphoto.com
jennafunctionalnutrition.com
jennagallophotography.com
jennagamrat.com
jennagracephotography.com
jennainwhite.com
jennajanssen.co
jennajoannphotos.com
jennajones.blog
jennakeysphotography.com
jennaklein.design
jennakutcherblog.com

9953

jennalaskitherapy.com
jennalunaphoto.com
jennalundellhair.com
jennamariebarrelhorses.com
jennamariephotography.co
jennamarieweddings.com
jennamarise.com
jennamartinphoto.co
jennamaulphoto.com
jennamccartyphotography.com
jennamcenteephotography.com
jennamedjeski.com
jennamichelephotography.com
jennaminteriors.com
jennandnils.com
jennanealphotography.com
jennaokeefe.co
jennaoliviaphoto.com
jennaoverbaughlpc.com
jennapastuszek.com
jennaraad.com
jennaraephotography.com
jennarainey.com
jennareinkephotography.com
jennarichmond.com
jennarobinsoncharities.org
jennarosalephotography.com
jennarpcoaching.com
jennarpcoaching.com
jennarutherfordcounselling.co.uk
jennasblessingbags.org
jennashriver.com

9954

jennashriverphotography.com
jennasisassociates.com
jennasisspeaks.com
jennasrootz.com
jennassalons.com
jennaswadeyoga.com
jennaswansonphotography.com
jennavanloon.com
jennawaite.com
jennawaters.com
jennawrenwrites.com
jennbpinkerton.com
jennbrown.com
jennburton.com
jenncarrollphotography.com
jennchenphotography.com
jennchristine.com
jennduguay.com
jenneddinephotography.com
jenneferwilson.com
jennellephoto.com
jennellespaving.com
jennelyinteriors.com
jennerafiller.com
jennerbishop.com
jennerdesign.com
jennerlawfirm.com
jennerpushealth.com
jennerspondudmag.org
jennettemccurdy.com
jennfasano.com
jennfaul.com

9955

jenngalandy.com
jenngalandy.net
jenngaudreau.com
jenngraddydigital.com
jennheller.com
jenniandco.com
jennibloom.com
jennibrinkerhoffphotography.com
jennibroespeech.com.au
jennicalynnphotography.com
jennicator.co.uk
jennichapmanphotography.com
jenniecolbourne.co.uk
jennieggerdesigns.com
jenniegrange.com
jenniehawkins.com
jennielvesphotography.com
jennielouart.com
jennielyse.com
jenniemunsonphotos.com
jennieoconnor.com
jennierootphotography.com
jenniersbridal.com
jennieschroder.com
jennieslade.com
jenniestuarthealth.org
jennieyoungdesign.com
jennifer-atlas.com
jennifer-bryant.com
jennifer-franklin.com
jennifer-helene.com
jennifer-kaiser.com

9956

jennifer-lynn-photography.com
jenniferacker.com
jenniferalberti.com
jenniferallwood.com
jenniferallwoodhome.com
jenniferaniles.com
jenniferanncreation.com
jenniferannecook.ca
jenniferaries.com
jenniferaugustadesign.com
jenniferbaciocco.com
jenniferbadgerphotography.com
jenniferbagley.com
jenniferbagwellphotographyblog.com
jenniferbaiden.ca
jenniferbain.co
jenniferbealphotography.com
jenniferbechardphotography.com
jenniferbidnephotography.com
jenniferblaakphotography.ca
jenniferblaser.com
jenniferblatzdesign.com
jenniferbosak.com
jenniferbourn.com
jenniferboylan.net
jenniferbradfordphotography.com
jenniferbrenton.com
jenniferbrumcounselling.com
jenniferbuchanan.ca
jenniferbuono.com
jenniferbush.net
jennifercallahan.com

9957

jennifercampbellstudio.com
jennifercardinal.com
jennifercarforadesigns.com
jennifercarrollfoy.com
jennifercecere.com
jenniferchabot.com
jenniferchangphotography.com
jennifercheatham.com
jenniferchurchill.com
jennifercodyepstein.com
jennifercontiphotography.com
jennifercorcoranphotography.com
jennifercouncilphotography.com
jennifercovington.com
jennifercrewsphotography.com
jennifercurtin.com
jennifercusumano.com
jenniferdaleytextiles.com
jenniferdawnacademy.com
jenniferdawncoaching.com
jenniferday.com
jenniferdehghan.com
jenniferdelandlaw.com
jenniferdenton.com
jenniferdidio.com
jenniferdukephotography.com
jenniferdunaj.com
jenniferegan.com
jennifereliassalon.com
jennifereremeeva.com
jenniferfernphotography.com
jenniferfildes.net

9958

jenniferflynn.com.au
jenniferfortierphotos.com
jenniferforward.com
jenniferfoxweddings.com
jenniferfrancophoto.com
jenniferfrancorealtor.com
jenniferfranklinmedia.com
jenniferfunkfineart.com
jennifergabelhealth.com
jennifergallegos.tech
jennifergardella.com
jennifergeigermd.com
jennifergilbert.ca
jenniferglantz.com
jennifergoldmanconsulting.com
jennifergottschling.de
jennifergphotography.com
jennifergraddy.com
jennifergrantmusic.com
jennifergrizzlee.com
jenniferhallphotographyllc.com
jenniferhamrock-mft.com
jenniferhanway.com
jenniferharder.ca
jenniferhardman.com
jenniferharris.com.au
jenniferhayrealtor.com
jenniferhayslip.com
jenniferhaywardco.com
jenniferhejna.com
jenniferhejnaweddings.com
jenniferherrera.design

9959

jenniferherriage.com
jenniferhoey.com
jenniferholly.co
jenniferholmesrealtor.com
jenniferhudak.com
jenniferhudye.com
jenniferhunterdesign.com
jenniferimus.com
jenniferjacksonrn.org
jenniferjaneyoung.com
jenniferjaquithcooke.com
jenniferjessurn.com
jenniferjones.com
jenniferjonesphoto.com
jenniferjordanofficial.com
jenniferjulestudios.com
jenniferkahnweiler.com
jenniferkamenphotography.com
jenniferkem.com
jenniferkizzee.com
jenniferkleinmusic.com
jenniferknapp.com
jenniferkoochofphotography.com
jenniferkpowellphotography.com
jenniferkrakermd.com
jenniferlamphoto.com
jenniferlarkin.me
jenniferlarmentrout.com
jenniferlarsenphoto.com
jenniferlaurenportraits.com
jenniferleaklein.design
jenniferleaphotography.com

9960

jenniferlebow.com
jenniferleccleston.co
jenniferlee.com
jenniferleeinspiration.com
jenniferlesserpsychologist.com
jenniferlesserpsychologist.net
jenniferlevesontravel.com
jenniferlkirkphotography.com
jenniferlobb.com
jenniferlobo.com
jenniferlouiseweddings.co.uk
jenniferlundmortgage.com
jenniferluster.com
jenniferlwfink.com
jenniferlynninteriors.com
jenniferlynnlord.com
jenniferlynnmedia.com
jennifermackin.com
jennifermaerz.com
jennifermarenphotography.com
jennifermariephoto.com
jennifermarkle.com
jennifermarshallphd.com
jennifermaryevents.com
jennifermccartyalt.com
jennifermccord.com
jennifermcmaster.ca
jennifermcraephotography.com
jennifermillerco.com
jennifermillerphoto.com
jennifermills.co.nz
jennifermirchdesigns.com

9961

jennifermittelstet.com
jennifermock.co
jennifermoher.com
jennifermooreteam.com
jennifermoorhead.com
jennifermorrisphotography.com
jennifermortgages.com
jennifermspencer.com
jennifermurphyphd.com
jennifermweiner.com
jennifernajvar.com
jennifernelsonrealestate.com
jennifernewton.net
jennifernicolephoto.com
jennifernicolephotography.com
jennifernodjak.com
jennifernolanphoto.com
jennifernorrickphotography.com
jenniferosterhouse.com
jenniferottconsulting.com
jenniferotttherapy.com
jenniferouelletcounseling.com
jenniferpalozzi.com
jenniferpatrice.com
jenniferpaulsonnp.com
jenniferpellin.com
jenniferperlmuttergallery.com
jenniferperri.com
jenniferpiercefl.com
jenniferpiercephotography.com
jenniferpowers.info
jenniferpowers.me

9962

jenniferpowersnyc.com
jenniferprobst.com
jenniferrabin.com
jenniferracioppi.com
jenniferraeochs.com
jenniferrahner.com
jenniferramseyinteriors.com
jenniferransom.art
jenniferrappo.com
jenniferrrayephotography.com
jenniferreina.com
jenniferreisyoga.com
jenniferreneephoto.com
jenniferrestrepo.com
jenniferrhodes.us
jenniferrice.com
jenniferrice.net
jenniferriday.com
jenniferritchietherapy.ca
jenniferritskes.com
jenniferrogersportfolio.com
jenniferrolphotography.com
jenniferrowley.com
jenniferrustbotanicals.com
jenniferrsadler.ca
jenniferrsandersphotography.com
jenniferscarlettlee.com
jennifersebele.ca
jennifersebele.com
jenniferserrentinomd.com
jennifersewell.com
jennifershealingharp.com

9963

jennifersheldon.com
jennifersherinteriordesign.com
jennifershomejournal.com
jenniferskinner.com
jenniferslim.com
jennifersmessengers.org
jennifersmith.com
jennifersofiastudios.com
jennifersolt.com
jennifersosa.com
jenniferstinnett.com
jenniferstuartphotography.com
jenniferswilkov.com
jennifersvlphoto.com
jennifertakaoka.com
jennifertaormina.com
jenniferteich.com
jennifertiras.com
jennifertlong.com
jennifertrinidad.com
jennifertripucka.com
jenniferyanelk.com
jenniferyennart.com
jennifervessels.com
jenniferymiller.com
jenniferwahlbrinkphotography.com
jenniferwelchaustin.com
jenniferwhalenweddings.com
jenniferwharton.com
jenniferwheelerauthor.com
jenniferwillisportraits.com
jenniferyaneart.com

9964

jenniferyoung.co
jennigrubba.com
jennihouston.com
jennijune.com
jennik.com
jennilaurenphotography.com
jennimaroney.com
jennimarsh.com
jennings.photo
jenningsandmesser.com
jenningsassetliquidations.com
jenningsclouse.com
jenningsdesignonline.com
jenningsedc.com
jenningsfamilylaw.com
jenningsimmigration.com
jenningsortho.com
jenniophotography.com
jennirivera.com
jennislaw.com
jennisummerstudios.com
jennituominenphotography.com
jennikikellynn.com
jennkronenburg.com
jennmariecreative.com
jennmillerhealing.com
jennmontgomery.com
jennmorrisvoice.com
jennmosleyphoto.com
jennnewingham.com
jennnickerson.com
jennobrieninteriors.com

jennofalltrades.com
jennoi.design
jennor.co.uk
jennpercy.com
jennpinkerton.com
jennpiper.com
jennplantephotography.com
jennredmond.com
jennroach.com
jennrojas.mysites.io
jennsaharisrael.com
jennscalia.com
jennschindel.com
jennsmira.com
jennstoreyphoto.com
jennsweb.net
jenntello.com
jennthomson.com
jennwhitmer.com
jennwicks.com
jennwodtke.com
jennyash.com
jennyb-designs.com
jennyb-photography.com
jennybailey.co
jennyballou.co
jennybbeauty.com
jennyblaschke.com
jennybouffiou.com
jennyburrows.co.uk
jennychambroneinsurance.com
jennychedda.com

9965

9966

jennychouphoto.com
jennycoffeycreative.com
jennycookies.com
jennycookiesbakeshop.com
jennycowderoy.com
jennycrugerphotography.com
jennyfields.co.uk
jennyfolmanphotography.com
jennyforbelleville.com
jennyfu.com
jennygahomes.com
jennygilbertsonart.com
jennyglideaphotography.com
jennyglans.com
jennyglick.com
jennygrimm.com
jennyhaleyhair.com
jennyhaury.com
jennyhavensphotography.com
jennyjaeminphotos.com
jennyjeanphotography.com
jennyjonesphotography.co.uk
jennyjordanrealtygroup.com
jennykingphotography.com
jennylainedesigns.com
jennyleewrites.com
jennyleighphotography.com
jennylesser.co
jennylesser.org
jennyloewphotography.com
jennylosee.com
jennylundquist.com

jennylynnphotowv.com
jennymactravel.com
jennymacyphotography.com
jennymartelcourtierhypothecaire.ca
jennymasonphotography.com
jennymunn.com
jennynochung.com
jennynproductions.com
jennyoneillphotography.com
jennyonthespot.com
jennypandol.com
jennypeers-jonesnutrition.co.uk
jennyphillips.com
jennyraeca.com
jennyrathbone.wales
jennyrebeccastudios.com
jennyreesephotography.com
jennyremington.com
jennyreneephoto.com
jennyrodriguezphoto.com
jennyrolappphoto.com
jennyrosecarey.com
jennyrothcopywriting.com
jennysdreamrescue.org
jennysessoms.com
jennyshearawn.com
jennysherouse.com
jennyshih.com
jennyshomes.net
jennysoi.com
jennystorment.com
jennystradling.com

9967

9968

jennystravelagency.com
jennysuemakeup.com
jennysuemakeup.us
jennyt.com
jennythebookkeeper.com.au
jennytrainor.com
jennytrevino.mannmortgage.com
jennyvargasphotography.com
jennyvphotography.com
jennywagnerphoto.com
jennywagnerrealtor.com
jennywattsphotography.com
jennywebz.com
jennywetzelhomes.com
jennywhichello.com
jennywhitephotographyrva.com
jennywilliamsphoto.com
jennywinstoneart.co.uk
jennywohrle.com
jennywrenjewellery.com.au
jenoceana.com
jenodesign.com
jenolistic.com
jenpalmerphoto.com
jenpattersonphoto.com
jenpeckaphotography.com
jenpetritzphotography.com
jenphillips.com
jenphotog.com
jenquammen.com
jenrauschpittsburghrealtor.com
jenriday.com

9969

jenroofing.com
jenrothstein.com
jenrozenbaum.com
jenrulon.com
jensa.orrnl.gov
jensari.com
jensconstruction.com
jenseasephoto.com
jensedell.com
jensen-foods.com
jensen-group.no
jensen-souders.net
jensen-sundquist.com
jensen.life
jensenagency.com
jensenautoservices.com
jensenbeachhearing.com
jensenbeachveterinary.com
jensencommunities.com
jensencompanies.com
jensendentalassociates.com
jensendesigned.com
jensendesignstudio.com
jensenecology.com
jensenelledgedental.com
jensenendodontics.com
jensenenterprisesroofing.com
jensenfood.com
jensenfoodsco.com
jensenfoodscompany.com
jensenheating.com
jenseninert.com

9970

jenseninjurylawyers.com
jenseninsurancepartners.com
jenseninsurancetexas.com
jensenlegal.com
jensenmachine.com
jensennagle.com
jensenorthodonticarts.com
jensenpartners.com
jensenparts.co.uk
jensenphelanlawfirm.com
jensenprojects.com.au
jensenrodes.com
jensenrogert.com
jensenroofing.com
jensenroofingtraining.com
jensensellskchomes.com
jensensgardencitybeach.com
jensensigns.com
jensensimmentals.com
jensensofgardencitybeach.com
jensenspares.co.uk
jensensretirementcommunities.com
jensensretirementliving.com
jensenswing.com
jensentire.com
jensentireandauto.com
jensentravel.com
jensenwebsites.com
jensfamilytable.com
jensgatheringnest.com
jenshine.co
jenskleven.no

9971

jenskvernmo.com
jensoncompanies.com
jensondental.com
jensonmak.com.au
jensottosanti.com
jenssenscales.com
jenssignaturejourneys.com
jensstylingbooth.com
jenstarhomerepair.com
jenstaryoga.com
jenstinytots.org
jenswessberg.dk
jensymes.com
jentaylorplaytherapy.com
jentaylorrealestate.com
jentenepaatunet.no
jenterratravels.com
jenthesolarwoman.com
jentiemeyrealestate.net
jentina-leather-creations.com
jentlong.com
jentodd.com
jenufa.com
jenverharen.com
jenvertanen.com
jenwagnerphotography.com
jenwhitephoto.com
jenycassady.com
jenzelvelo.co
jeoahelectric.com
jeoffreyhutcherson.com
jeoinvestments.com

9972

jeongwan.com
jep-solutions.com
jepfest.com
jepfin.com
jeplus1.com
jeppesen.com
jeppsonauto.com
jeprealestateinc.com
jepscolorado.com
jepsonalumniexecutivecenter.umw.e
jer-and.jastmediaclients.com
jer-denplastics.com
jer.co
jeradzad.com
jerait.co.uk
jeraldhawkdds.com
jeramykitchen.com
jeranex.saladhost.com
jereerogers.com
jerellaw.com
jeremiahbrent.com
jeremiahfund.com
jeremiahgood.com
jeremiahnellis.com
jeremiahprogram.org
jeremiahsfranchise.com
jeremiahsplace.org
jeremiahstavern.com
jeremie-hkb.fr
jeremiekendalsalon.com
jeremy-anderson.com
jeremy-fingeret.com

9973

jeremy-rachel.com
jeremy.americanjewisharchives.com
jeremy.coseva.com
jeremy.cosevacbd.com
jeremy.teeworks.com
jeremyandalex.ca
jeremyandmegan.com
jeremyandpartnersrealty.com.au
jeremyarno.com
jeremybacko.com
jeremybarney.com
jeremybednarsh.co
jeremyblacquier.com
jeremyblacquier.net
jeremyblacquier.org
jeremyblanton.com
jeremyblossom.com
jeremybroekman.com
jeremybuyshouses.com
jeremycampbellrealestate.com
jeremyclark.com
jeremycmorgan.com
jeremycollerfoundation.org
jeremycrocker.com.au
jeremydiamondlaw.com
jeremydingott.com
jeremydonovan.com
jeremyedmiston.com
jeremyellsworth.com
jeremyfingeret.com
jeremyfingeret.net
jeremyfoster.ca

9974

jeremyfrancis.dev
jeremyfrancisphoto.com
jeremyfudge.com
jeremygustafson.intelligentleadership
jeremyhixon.com
jeremyhotz.com
jeremyhouse.com
jeremyhowie.com
jeremyjohnson.nz
jeremykc.com
jeremykeenmusic.com
jeremykingsley.com
jeremykisner.com
jeremyknauff.com
jeremylalaphotography.com
jeremyleewood.com
jeremylessaris.com
jeremylow.ca
jeremymacliver.com
jeremymcgilvrey.com
jeremymearsrendering.com.au
jeremymfingeret.com
jeremymbs.com
jeremyostler.com
jeremypalmer.com
jeremyparkerlawllc.com
jeremyparks.com
jeremypollack.net
jeremypollock.dev
jeremypollock.me
jeremypry.com
jeremyreis.com

9975

jeremyrhodesconstruction.com
jeremysatvrepair.com
jeremysatx.com
jeremyscottfitness.com
jeremyscreek.com
jeremysegall.com
jeremyseidman.co
jeremyseidman.net
jeremyshapiro.com
jeremysheltonhomes.com
jeremysilman.com
jeremyslandscapingllc.com
jeremysmithacademy.com
jeremystandley.com
jeremysutton.com
jeremyswanston.com
jeremytreeservicesislandscapingllc.co
jeremyvaa.com
jeremyvaa.org
jeremyvictor.com
jeremywallace.com
jeremywhaley.com
jeremywhitley.com
jeremywilson.org
jeremywohl.ca
jerevents.com
jerezlaw.com
jergensinsurance.com
jerguisondrawingtool.com
jeriaphotography.com
jerichocv.com
jerichodental.com

9976

jerichodesign.com
jerichoenergyventures.com
jerichogreengold.com
jerichoppe.com
jerichopoolsetx.com
jerichoroadglobal.org
jericoinc.com
jericoplastic.com
jericosales.us
jeridansky.com
jeridavis.com
jerikadaley.com
jerikho-im.saentys.com
jerisells.homes
jeristallahassee.com
jerkbbq.com
jerkfestival.com
jerksbikeshop.com
jerm.com
jermobility.com
jernbanecafeen.dk
jerocades.com
jerodesjoyride.com
jeroenfrateur.be
jeroenkamil.nl
jerogers.com
jerome.us
jeromebrown.co.nz
jeromedelepine.fr
jeromefingerprintingservices.com
jeromegayir.com
jeromegoh.com

jeromegrand.com
jeromehomeinspection.ca
jeromekingplayground.com
jeromeparadis.com
jeromevillage.com
jeromysonne.com
jerongmarble.com
jeronimopalacios.com
jerpbakbayless.com
jerrahotel.com.au
jerram.co.uk
jerrardwayne.com
jerred.com
jerrettdigital.com
jerriecolliersellshomes.net
jerrisgreenblat.com
jerrold-ocg.com
jerry-smith-artist.com
jerry.completewedo.com
jerryandkeiths.com
jerryberryhvac.com
jerryberryhvac.net
jerrybilkmusic.com
jerrycarneryhoggatt.com
jerrychenphoto.com
jerryconti.com
jerrycoxco.com
jerrycthomas.com
jerrydaskoski.com
jerrydaskoski.net
jerrydefoe.com
jerrydelrio.com

9977                                                    9978

jerrydouglas.com
jerryg.co
jerrygarciawellness.com
jerrygrayfoundation.org
jerryhaack.com
jerryhan.co.uk
jerryhilbertllc.com
jerryhowardinternational.com
jerryhyattlaw.com
jerryisenhour.com
jerryjamison.com
jerryjazzmusician.com
jerryjenkins.com
jerryjasobota.com
jerryjohnston.com
jerryjs.com
jerrykelly.com
jerrylawsonsports.com
jerrymartinphotography.com
jerryofonics.com
jerrypatedesign.com
jerrypharr.com
jerryquick.com
jerryrooterservices.com
jerryrose.com
jerrys-tree.com
jerrysactionautorepair.com
jerrysautomedic.ca
jerrysautomotivecenterwi.com
jerrysautoworks.com
jerrysbaitshop.net
jerrysbodyandframe.com

jerryscafenm.com
jerryscollisioncenter.com
jerrysdentrepair.com
jerrysena.com
jerrysguild.com
jerrysheatingairconditioning.com
jerrysjeeprental.com
jerrysjukejoint.mysites.io
jerryslandscapenursery.com
jerrysledge.com
jerrysmajestic.com
jerrysoverinsky.com
jerryspestcontrol.com
jerryspizzaanddeli.com
jerrysplumbingrepairlogan.com
jerrysroofing.com
jerrystiresatcost.com
jerryswon.com
jerryswon.net
jerrythepunkrat.com
jerrytherapy.com
jerrytidwell.com
jerryvalerio.com
jerrywalkertherapyservices.com
jerrywhiterealtor.com
jerrywilliamshomes.com
jerryworkmanrealtor.com
jerryyangracing.com
jersey.com
jerseyauditoffice.je
jerseyblogs.com
jerseyboysinfo.com

9979                                                    9980

jerseychildcare.com
jerseycityinjurylawyers.com
jerseycitymvp.com
jerseycitywhy.net
jerseycoltsicehockey.com
jerseycommerciallending.com
jerseyconstruction.org
jerseydevilscheer.com
jerseydinos.com
jerseydoorsandwindows.com
jerseydraught.com
jerseydrywaterproofing.com
jerseydugout.com
jerseyecoroofing.com
jerseyelderlaw.com
jerseyelderlawyers.com
jerseyemploymentattorney.com
jerseyfarmersmarket.com
jerseyfinance.je
jerseyfinetea.com
jerseyfireprotection.com
jerseyfirestop.com
jerseyfloorllc.com
jerseyhard.com
jerseyheritage.org
jerseyhomebuyer.com
jerseyislandgeopark.org.je
jerseyitgroup.com
jerseyjackpinball.com
jerseylawoffice.com
jerseylink.com
jerseylivewell.com

jerseymanmagazine.com
jerseymarkets.je
jerseyosteopath.com
jerseypage.com
jerseyphc.com
jerseypsychologists.com
jerseyquote.co.uk
jerseyrewards.co.uk
jerseyroadvet.com.au
jerseyrooms.co.uk
jerseyroyals.co.uk
jerseys-finest.com
jerseyseafood.co.uk
jerseysforwarmth.com
jerseysforwarmth.net
jerseysforwarmth.org
jerseyshore.asppoolco.com
jerseyshoreadhcc.com
jerseyshoreanimalcenter.org
jerseyshorefry.com
jerseyshoregastro.com
jerseyshoregolf.org
jerseyshorerecoverycenter.com
jerseyshoreyp.com
jerseysmiles.com
jerseystomatopies.com
jerseystrong.com
jerseystrong.mossaondemand.net
jerseystylebarbershop.com
jerseyteca.com
jerseytreecare.com
jerseyvet.com

9981

9982

jerseywedblog.com
jerseywind.co.uk
jerue.com
jeruels.com
jerusalemburning.com
jerusalemencounter.com
jerusalemgrill.ca
jerusalemhouse.org
jerusaleminternationalfellows.org
jerusalemjewels.com.au
jerusalemmodel.org
jerusalemperspective.com
jerusalemprayercenter.com
jerusalemprayerteam.co.uk
jerusalemprayerteam.org
jerusalemtruth.info
jerusalemu.org
jerusalemworldnews.com
jerusalendistributors.com
jerushahduford.com
jervisbaybeachsanta.com
jervisbaylife.com.au
jervisbaymeatco.com.au
jerz.setonhill.edu
jerzeehub.com
jesalonyyc.com
jeschenkinsurance.com
jescoasbestos.com
jescoasbestos.com.au
jescobuildingservices.com.au
jescoremoval.com.au
jescoservices.com.au

jescraft.com
jesekadesigns.com
jesextender.com
jeshields.com
jeshuabertaud.com
jesicaallen.com
jesicaclayphotography.com
jesiwilcox.com
jesjonfoods.com
jesleephoto.com
jesliving.com
jeslynyvonnephotography.com
jespear.com
jesphotography.com.au
jesrealtor.com
jess-henderson.com
jess-lamb.com
jess-realestate.com
jess.co
jessadesigns.co
jessadevounez.com
jessalmodovarphoto.com
jessamcountyky.viastaging.com
jessamedical.com
jessamhaysfarm.com
jessamine.events
jessamyer.com
jessamystaeb.com
jessanddoz.com
jessandjonrealty.com
jessaschifiliti.com
jessash.com

9983

9984

jessbacker.com
jessbiancardiphotography.com
jessblaze.com
jessbrownphotography.com
jesscattlesphotography.com
jesscholz.com
jesscoelectric.com
jesscollectiveco.com
jesscollins.co.uk
jesscollinsphotos.com
jesscrate.com
jessdeldiaz.com
jessdiazphotography.com
jessdphotos.com
jessdurbin.com
jesse-rothstein.com
jesse-training-2.mysites.io
jesse-was-here.org
jesse-williamson.com
jessebarron.com
jessebatiuk.com
jessebenson.ca
jesseborrell.com
jessebuildsbrands.com
jessecabellemare.com
jessechanged.com
jessecrockart.com
jesseeallenphotography.com
jesseghamsari.com
jessegoff.com
jesseheatingandair.com
jessehernandezlaw.com

9985

jessehollandphoto.com
jessejamescharters.us
jessejbanuelos.com
jesselizbrands.ca
jessemalinowski.com
jessemayphotography.com
jessempowered.com
jesseniadae.com
jessesautogarage.com
jessesbodyshop.com
jesseschlicklin.com
jessescollisionandautorepair.com
jessespizza.com
jessesteele.org
jessestortillafactorytx.com
jessesutherland.com
jesseswells.com
jessethejeweler.com
jessetraining1.mysites.io
jessetreeproject.com
jesseudomrealestate.com
jessewaetford.com
jessewaldmancpa.com
jessewilliamsvegas.com
jessewillms.com
jessfaulkner.com
jessferko.com
jessgingrichphoto.com
jessgonsalves.co.uk
jesshasthekey.com
jessheading.com
jesshekmanphotography.com

9986

jesshershey.com
jesshunterphoto.com
jessica-lauren.com
jessica-lee-photography.com
jessica-mei.com
jessica-stone.com
jessicaacco.com
jessicaandshaunphotography.com
jessicaangelcollection.com
jessicaanneboudoir.com
jessicababicphotography.com
jessicabarnett.ca
jessicabarrettphotography.com
jessicabeaton.com.au
jessicabedorephoto.com
jessicabelteau.com
jessicabgonzalez.com
jessicablex.com
jessicaboarman.com
jessicabonestroo.com
jessicabordner.com
jessicabounar.com
jessicabowles.com
jessicabrees.com
jessicabriggsphotography.com
jessicabrookereynolds.com
jessicabrownphotog.com
jessicabuhle.com
jessicaburdgephotography.com
jessicacameronphoto.com
jessicacarrphotography.com
jessicacassidy.ca

9987

jessicacfoster.com
jessicachattanoogahomes.com
jessicachenfeng.com
jessicachivers.com
jessicachole.com
jessicacisnerosforcongress.com
jessicacompton.co
jessicaconnorphd.com
jessicacordle.com
jessicadehody.com
jessicadelarosaphotography.com
jessicademersphoto.com
jessicadentithphotography.com
jessicadephotography.com
jessicadermpa.com
jessicadeyoung.com
jessicaduarte.co
jessicaducker.com
jessicadum.com
jessicaelbarphotography.com
jessicaeley.com
jessicaelyseevents.com
jessicaemilymusic.com
jessicaericksoncoaching.com
jessicaerinimages.com
jessicaerinphotos.com
jessicaevansphoto.com
jessicafairfaxtherapy.com
jessicafeely.com
jessicaferko.com
jessicafernfacette.ca
jessicaflikephotography.com

9988

jessicaflorio.com
jessicafordphotography.ca
jessicafornc.com
jessicafosterevents.com
jessicafreyphotographyblog.com
jessicafrizgephotography.com
jessicagamblehomes.com
jessicagigot.com
jessicagilbertphotography.com
jessicagingrich.com
jessicagoldphotography.com
jessicagorbyphoto.com
jessicagordon.com.au
jessicagouldphotography.com
jessicagphotographyeducation.com
jessicagranatiero.com
jessicagreenephoto.com
jessicagrenphoto.com
jessicagrieves.com
jessicagriffincoaching.com
jessicahahn-sp.com
jessicahanlon.com
jessicaharika.com
jessicahartwickphotography.com
jessicahaymanphotography.co.uk
jessicahellerphotography.com
jessicahood.com
jessicahootenwilson.com
jessicahooverhomes.com
jessicahuntphotography.com
jessicahustedphotography.com
jessicahwangcoaching.com

9989

jessicaidalia.com
jessicairvine.com.au
jessicajaccarinophotography.com
jessicajanephotography.com
jessicajanephotography.com.au
jessicajeremiahphoto.com
jessicajevans.com
jessicajiji.com
jessicajohnstonphotography.com
jessicajonap.com
jessicajordana.com
jessicajoyphotos.com
jessicakeeslingdc.com
jessicakennedyphoto.com
jessicakfeiden.com
jessicakizorek.com
jessicaknighton.com
jessicakoch.com.au
jessicakriegel.com
jessicakripp.com
jessicalaceyphotography.com
jessicalamoureux.com
jessicalane.org
jessicalanhamphoto.com
jessicalappphotography.com
jessicalarsen.com.au
jessicalauren.photography
jessicalawlor.com
jessicaleighbiles.com
jessicaleighcreates.com
jessicaleighpaperie.com
jessicalinn.co

9990

jessicalouisecolouring.com
jessicalucile.com
jessicalynchboulderrealestate.com
jessicalynn-photo.com
jessicalynnparsons.com
jessicalynnportraits.com
jessicamaephoto.com
jessicamahanphoto.com
jessicamangia.com
jessicamannsphotography.com
jessicamargaretphotography.com
jessicamarilynphoto.com
jessicamartinezphoto.com
jessicamastersphotography.com
jessicamatteson.com
jessicamcconti.com
jessicamehringauthor.com
jessicameistertherapy.com
jessicamelecreative.com
jessicamerithewphotography.com
jessicamiccio.com
jessicamiriam.com
jessicamitchellphotography.com
jessicamoorhouse.com
jessicamorden.com
jessicamorganphoto.com
jessicamorrisyphotography.com
jessicamottola.com
jessicamoyer.coach
jessicanreeves.com
jessicanoellephotography.com
jessicanovakphotography.com

9991

jessicansolis.com
jessicaokeefecreative.com
jessicaormond.com
jessicapamelaimagery.com
jessicapannozzophotography.ca
jessicapettway.com
jessicaplasha.com
jessicapohlyphotography.com
jessicaquickwellness.com
jessicaraeschulz.com
jessicareklaitis.com
jessicareneephotography.com
jessicarice.co
jessicaringer.com
jessicaritchiephotography.com
jessicaruxtonphotography.com
jessicasandersphotography.com
jessicasanfordphotography.com
jessicasbridal.net
jessicasbridalandformal.com
jessicasbridals.com
jessicascalf.com
jessicaschmittblog.com
jessicascottandassociates.com
jessicascow.com
jessicasellsferndale.com
jessicasemonitephotography.com
jessicaseverino.com
jessicasevol.com
jessicashawphotography.com
jessicashepard.com
jessicasimontonphotography.com

9992

jessicasinarski.com
jessicaskyephotography.com
jessicaslaunwhite.com
jessicasmithphotography.com
jessicasmithtv.com
jessicasnaturalfoods.com
jessicasofranko.com
jessicasonmain.com
jessicasorensen.com
jessicasphoto.com
jessicaspoli.com
jessicasprom.com
jessicastandishphotography.com
jessicastannardphotography.com
jessicastapf.live
jessicastevenscf.org
jessicastewartphotography.net
jessicastoneco.com
jessicastyler.com
jessicaswagman.com
jessicatanchionjphotography.com
jessicataylorpiotrowski.com
jessicateaford.co
jessicathiefels.com
jessicathomasphoto.com
jessicathompsonphotography.com
jessicatrone.com
jessicatsmedispa.com.au
jessicavalentinephoto.com
jessicavallia.com
jessicavanduren.nl
jessicavickers.com

9993

jessicawakefieldcopywriting.com
jessicawarren.co
jessicaweimd.com
jessicawierz.com
jessicawoodallphotography.com
jessicawoodardphotography.com
jessicawooley.com
jessicawyles.co.uk
jessicawylychenko.com
jessicayahnphotography.com
jessicayancey.com
jessicazampieri.com
jessicazweig.com
jessiclare.com
jessiealaurastudios.com
jessieanddallin.com
jessieannaphoto.com
jessiebarentsenphotography.com
jessiebarksdale.com
jessiebeebeauty.com
jessiebrown.co
jessieburke.com
jessiecanciophotography.com
jessieebrightphoto.com
jessieemeric.com
jessiegussman.com
jessieharrison.net
jessiehenneckaguiarrealtor.com
jessieinsurance.com
jessiejake.com
jessiejamesphotog.com
jessiejarvis.com

9994

jessiejcreative.co
jessiejkraftwellness.com
jessielark.com
jessielee.co
jessielittlephotography.com
jessielynphotography.com
jessiemarie.co
jessiemarieauthor.com
jessiemartinez.com
jessiemedeiros.com
jessienewtonphotography.com
jessiegsalescoaching.com
jessiereadings.com
jessierichardsdesigns.com
jessieriley.com
jessierosen.com
jessieschiraphoto.com
jessieschultzphotography.com
jessiescreekcottage.com.au
jessiesilva.com
jessiesweetdesigns.com
jessiewalkerphoto.com
jessijean.com
jessikamccuinweddings.com
jessimarie.net
jessipaigephotography.com
jessirobinson.com
jessirosemcmaster.com
jessisteppphotography.com
jessito.com
jessjonesboudoir.com
jessjonesphotography.com

9995

jesskleinstudio.com
jesslafleurphoto.com
jesslancephoto.com
jesslaurajane.com
jessleighphotographer.com
jesslightner.com
jesslizettephotography.com
jesslombardiphotography.com
jessmashburnphotography.com
jessmorganphotography.co.uk
jessmorris.com
jessnadolski.com
jessnana.com
jessop.lambeth.sch.uk
jessopkomesaroff.com.au
jessops-tavern.com
jessoshii.com
jesspalatucci.com
jessparvin.com
jesspetriephotography.com
jessplease.com
jesspositive.co.uk
jesspress.co
jesspublib.org
jesspughmp.com.au
jessrankin.com
jessrenephotos.com
jessrnelson.com
jessrohr.com
jessruttan.com
jesssade.com
jesssettertravel.com

9996

jessshepherd.com
jessinatraphotography.com
jesstabac.com
jesstennysondesign.com
jesstsangdesign.com
jessupcellars.com
jessupconstruct.com
jessupengineering.com
jessuphousing.com
jessupply.com
jessupsales.com
jessupsystems.com
jesswagner.com
jesswandering.com
jesswb.art
jesswb.buzz
jesswb.fr
jesswilliams.co
jessyoungphotography.com
jessypapasavvyaphotography.com
jessystoybox.com
jestaaftekoop.nl
jesterchiropractic.com
jesters.ca
jestex.com
jesting.no
jesubi.com
jesubi.net
jesuisdenis.com
jesuitarchives.org
jesuitschoolsnetwork.org
jesupcarwash.com

9997

jesus247.org
jesusagudo.com
jesusagudotm.com
jesusandmotorcycles.com
jesusandrose.org
jesuscalls.org.uk
jesuscallsministries.org
jesuscenteredmarriage.com
jesuschriststory.com
jesuschristsuperstar.com
jesuscoin.io
jesusculture.com
jesuscultureschool.com
jesusdoes.org
jesusenriquerosas.com
jesusfamous.com
jesusfixitpodcast.com
jesusgen.world
jesusgirlsrock.org
jesushisliferesources.com
jesusisamazing.org
jesusisenough.org
jesusislordchurch.org.au
jesusisonthemove.com
jesuslives.com
jesusloves.org
jesusmakesthedifference.com
jesusschools.com
jesussegura.es
jesusthirstsfilm.com
jesustrial.com
jesustv1.com

9998

jesuswalkers.paradoxstudiostt.com
jesuswithoutreligion.com
jesusyouth.ie
jeszilla.com
jet-ball.com
jet-heads.com
jet-incorporated.com
jet-ten.com
jet.doorgrow.com
jet.fizzypixel.co.uk
jetaaqld.org
jetabouttravel.com
jetacorp.com
jetadvantagemtg.com
jetadvice.com
jetadvice.fr
jetairfans.com
jetanibrothers.co.uk
jetblue.centivo.com
jetboatracingcanada.com
jetboatsoftexas.com
jetbridge.com
jetbritecarwashjobs.com
jetcaa.com
jetcard.jets.com
jetcardmemberships.com
jetcarhouse.com
jetcastpod.com
jetcharterantigua.com
jetcharterbahamas.com
jetcharterboston.com
jetchartercanada.com

9999

jetchartercaymanislands.com
jetchartercolombia.com
jetchartercostarica.com
jetchartercuba.com
jetchartereurope.com
jetcharterfiji.com
jetchartergallery.com
jetchartergreece.com
jetcharterjamaica.com
jetcharterjapan.com
jetcharternewzealand.com
jetcharternyc.com
jetcharterphiladelphia.com
jetcharterpoland.com
jetcharterpuntacana.com
jetcharterrussia.com
jetchartersaintlucia.com
jetchartersaudiarabia.com
jetcharterswitzerland.com
jetchartervegas.com
jetcityblinds.com
jetconsult.ad
jetconsult.eu
jetconsult.net
jetconsult.nl
jetcraft.com
jetcutit.com
jetdelivers.com
jetdesablesvb.ca
jetdetailing.net
jetdisinfectants.com
jetdreams.com

10000

jetedgewaterjets.com
jeterandwelchdentistry.com
jeterlawfirm.com
jetexpresscarwash.biz
jetforms.dk
jetgamesdev.zgraphdev.com
jetgamesusa.com
jetgasco.com
jetguard.au
jetguard.com.au
jetheatingandcooling.com
jethelsethmfg.com
jethrosaltoona.com
jetinflightcatering.com
jetjurgensmeyer.com
jetknowledge.org
jetl.ag
jetlagart.com
jetlaggerssoiree.com
jetlawnlandscaping.com
jetlevel.com
jetlineprinting.co.za
jetlinesales.com
jetmachine.com
jetmag.com
jetmastervic.com.au
jetmembership.com
jetmetals.com
jetmicro.com
jeto.io
jetorganizer.com
jetpacked.com

10001

jetpackgroup.com
jetpackgroup.xyz
jetpackstudios.com
jetpakblekinge.se
jetpassmedia.com
jetpetresort.com
jetplumbing.com
jetprecision.com
jetproductsaustralia.com.au
jetrebellion.com
jets.com
jetsandjourneys.com
jetsbarbershop.com
jetscarwash.com
jetseal.com
jetservice-envelope.com
jetservicesinc.com
jetsetaviationservices.com
jetsetbetties.com
jetsetchristina.com
jetsetedits.com
jetsetimplants.com
jetsetjourneys.net
jetsetjourneysmegan.com
jetsetjuliettravels.com
jetsettersady.net
jetsettersvacation.com
jetsettracks.com
jetsettravelette.com
jetsetvacations.com
jetsetvenue.com
jetsetwithjaix.com

10002

jetsetwithjessie.com
jetsetworldtravel.com
jetsfunding.com
jetshineaz.com
jetsign.com
jetsiproject.com
jetsislandfood.com
jetskeosterthun.nl
jetski.no
jetskirentalsmiamibeach.com
jetsmovingcompany.com
jetsoexpert.com
jetsonsconcierge.com
jetstops.com
jetstreamcgs.com
jetstreamcools.com
jetstreamlaw.com
jetstreamnasa.com
jetstreamnasasunryc.com
jetstreamrvatnasa.com
jetstreamrvresortatnasa.com
jetstreamrvresortnasa.com
jetstreamtravel.com
jetstreamworks.com
jetstudios.co.uk
jetsupport.com
jetswiss.com
jett4amectreasurer.com
jettalake.element47.co
jettaway.co.uk
jettbt.com
jettcivil.com

10003

jettcre.com
jette-lee.com
jettechinc.com
jettefamily.com
jetter.com
jettersnorthwest.com
jettisonenvironmental.com
jettlineelectric.com
jettnoland.com
jettonhomes.com
jettonlegal.com
jettotravel.com
jettventures.com
jettyadvisors.com
jettyeast.com
jettyextracts.com
jetvaluesjeremy.com
jetviser.com
jetway.com
jetwayprivateair.com
jetwaysystems.com
jetwayxp.com
jetword.com
jetworks145.com
jetxavier.com
jetzer.capetown
jeuleaesthetics.com
jeuneinc.com
jeunesenfuque.ca
jeunessehgmarketing.com
jeunessejecoute.ca
jeunessejecouterapportdimpact.ca

10004

jeunesselive.events
jeunessetravel.com
jeunessewines.com
jeuxducommerce.ca
jevaair.com
jevisdemapassion.com
jevoiceworks.com
jevoisphotography.com
jevonnawynterphotography.ca
jevs.org
jevshumanservices.org
jewbelong.org
jewel-images.com
jewelandstoneman.com
jewelberg-zurzach.ch
jewelboudoirphoto.com
jewelboxofmorganhill.com
jewelboxplatinum.com
jewelcabinetrefacing.com
jewelcast.co.uk
jewelersalloy.com
jewelersbenchtx.com
jewelerssecurity.org
jewelersworkshopcranbury.com
jewelholdings.com
jewelhomes.co.uk
jewell.wine
jewellandassociates.com
jewellcollision.com
jewelldentistry.com
jewellery-consultant.com
jewellery-supermarket.com

10005

jewellerycave.co.uk
jewellerygeneva.com
jewelleryrepair.ie
jewelleryrepairworkshop.co.uk
jewellinstruments.com
jewellloyd.ca
jewellmart.com
jewellmechanical.com
jewellnursingsolutions.com
jewellsol.xyz
jewelltrucking.com
jewellunlimited.com
jewelpro.net
jewelride.com
jewelry.co.il
jewelry.vegas
jewelryandcoinbanc.com
jewelryartisans.com
jewelryboxestatebuyers.com
jewelrybybloom.com
jewelrybybobbie.com
jewelrybyfyn.com
jewelrybym.com
jewelrydepot.com
jewelrydesignsjoplin.com
jewelrymakingclasses.com
jewelrymvp.com
jewelrystopcharlotte.com
jewelrytelevisionreviews.com
jewelsbykathleen.com
jewelsofindiacarlisle.com
jewelspiegelgallery.com

10006

jewelsproduction.co
jewelsthatdance.com
jewelstonetitle.com
jeweltek.co
jewelththeatre.net
jewelvacations.com
jewelwfc.ca
jewelwfc.com
jewerbailey.com
jewettliquor.com
jewfolk.com
jewiggins.com
jewilliamsomd.com
jewish-resilience.org
jewishamericanheritage.org
jewishatlanta.org
jewishboca.org
jewishboyscouts.com
jewishbuffalohistory.org
jewishcenterforjustice.org
jewishchelseamuseum.org
jewishcolorado.org
jewishcoloringpages.com
jewishconversions.org
jewishdeliarizona.com
jewishdems.org
jewishdesmoines.org
jewishdiversitystories.org
jewishdoorways.mysites.io
jewishfederationapartments.com
jewishfederationcny.org
jewishfertilityfoundation.org

10007

jewishfreeloan.ca
jewishfreeloan.org
jewishfreeware.org
jewishgirlscouts.com
jewishgirlsunite.com
jewishhealingcenter.org
jewishheartandsoul.com
jewishhomefoundation.org
jewishhomeroc.org
jewishhookups.com
jewishinamericabook.com
jewishinsider.com
jewishinteractive.org.uk
jewishjournal.com
jewishleadershipconference.com
jewishleadershipconference.org
jewishlearningcollab.org
jewishlouisville.org
jewishlyeverafter.com
jewishminneapolis.org
jewishmuseummilwaukee.org
jewishnextgenatl.org
jewishparentsforum.org
jewishphilanthropies.org
jewishphilly.org
jewishpolicycenter.org
jewishpublicaffairs.org
jewishrecoverycenter.com
jewishsacredspaces.org
jewishscouts.org
jewishsouthjersey.org
jewishspirituality.org

10008

| |
|---|
| jewishstar.jewishrockradio.com |
| jewishstockholm.com |
| jewishstorypartners.org |
| jewishstudentsunite.org |
| jewishstudiescenter.org |
| jewishtheologicalseminarybenefits.c |
| jewishtherapists.org |
| jewishuncamp.org |
| jewishunpacked.com |
| jewishveganlife.org |
| jewishviews.com |
| jewishvoiceforpeace.org |
| jewishvues.com |
| jewishwisdomandwellness.org |
| jewishwomenwrite.com |
| jewit.com |
| jewkesfirm.com |
| jewsandcollege.com |
| jewsandcollege.org |
| jewsgetdivorce.com |
| jewsofcolorinitiative.org |
| jexistepourjautre.fr |
| jeyamlab.com |
| jezicfirm.com |
| jezswan.com.au |
| jezurinepaulsenphotos.com |
| jezzdesigns.co.uk |
| jezzini.com.au |
| jf-books.com |
| jf-plumbing.com |
| jfacassoc.com |
| jfactorystudios.com |

10009

| |
|---|
| jfairbournephotography.com |
| jfamilyvending.com |
| jfanphoto.com |
| jfaoffice.com |
| jfarenovations.com |
| jfarrisgroup.com |
| jfasd.org |
| jfayacht.com |
| jfbenoist.com |
| jfbgolf.com |
| jfbhomes.com |
| jfbodman.com |
| jfbuilders.com |
| jfbuildingllc.com |
| jfcapital.com |
| jfcares.org |
| jfccompanies.com |
| jfcelectric.com |
| jfcengineering.com |
| jfclawoffice.com |
| jfcplumbing.com |
| jfcs-eastbay.org |
| jfcsmpls.org |
| jfcsteel.ca |
| jfcstucson.org |
| jfecompost.com |
| jfepublications.org |
| jfeshojipower.com |
| jfesthetiques.com |
| jff.org |
| jffabrics.com |
| jffherbs.com |

10010

| |
|---|
| jfgardenialdesigns.com |
| jfgarden.org |
| jfgemelli.com |
| jfgh.org |
| jfheckinger.com |
| jfhumphreys.com |
| jfieldmediation.com |
| jfiera.com |
| jfineflowers.com |
| jfinsurance.com |
| jfipark.com |
| jfisher.co |
| jfisherinteriors.com |
| jfisherphotography.com |
| jfitzgeraldgroup.com |
| jfjfp.com |
| jfjp.com |
| jfjpressurewashing.com |
| jfk-lawyer.com |
| jfkassassinationsolved.com |
| jfkbagstorage.com |
| jfkcollectionforsale.com |
| jfkdesignbuild.com |
| jfkeevillconstructionpa.com |
| jfkelectricalservices.co.uk |
| jfkelectriqueinc.ca |
| jfkelectriqueinc.com |
| jfklandscapedesign.com |
| jfklaw.ca |
| jfkmoving.com |
| jfkochproperties.com |
| jfkshopdine.com |

10011

| |
|---|
| jflawoffice.com |
| jflegal.com.au |
| jfll11.com.br |
| jflowcontrols.com |
| jflowershealth.com |
| jflowershealth.dev.activemarketing.c |
| jflowplumbing.com.au |
| jflynncopywriting.com |
| jflynninsurance.com |
| jfmaddox.org |
| jfmankato.com |
| jfmmachinestudio.com |
| jfmtravel.com |
| jfmv.ca |
| jfmwebdesign.com |
| jfnmechanical.com |
| jfortranch.com |
| jfotoole.com |
| jfoundationinc.org |
| jfpapco.com |
| jfpenn.com |
| jfpetrogroup.com |
| jfphonline.com |
| jfphotography.com |
| jfphotos.net |
| jfprofessionalroofing.com |
| jfptechnical.com |
| jfqa.org |
| jfrankl.com |
| jfrmedia.com |
| jfruge.com |
| jfs-sa.org |

10012

jfs4.com
jfsatlantic.org
jfshome.org
jfskincare.org
jfslawfirm.com
jfsmiddlesex.org
jfsmproductions.com
jfsnashville.org
jfspartners.com
jfswa.com
jfswartsel251.org
jft.staging.mysites.io
jfu.life
jfuerst.com
jfultonsv.com
jfundspgh.org
jfwaccountingservices.cpa
jfwalkerlaw.com
jfwtravel.com
jfyoungco.com
jg-marketing.com
jg-realestate.com
jg3tattoo.com
jgabakersfield.com
jgallowaygroup.com
jgandcobuilding.com.au
jgarciadavaloslaw.com
jgardinerphotography.com
jgardnergroup.com
jgarecruitment.com
jgarecruitmentinc.com
jgauthentication.com

jgavinfinancial.com
jgbaseball.com
jgbcodev.mbww.com
jgbcostg.mbww.com
jgbiz.mysites.io
jgblegal.com
jgboydlaw.com
jgcapitalpartners.com
jgcg.com
jgcleaningwa.com
jgconcrete.com.au
jgcontracting.com
jgct.com
jgdelectrical.com.au
jgdelectrical.martian.website
jgdemo.net
jgdesignworks.net
jgdetail.com
jgdevelopment.com
jgduesing.com
jgelliott.com
jgeyerplumbing.com
jgfboats.com
jggarchitects.com
jggoodcorp.com
jgilbert.esourcecoach.com
jgille.com
jgiphotography.mysites.io
jgkingbuildinggroup.com.au
jglandscapingdesign.com
jglaw.co.uk
jglchildrenshospital.com

jgleeper.com
jglegal.law
jgllaw.com
jgloverinsurance.com
jglow.bemarketingwebdev.com
jglowbeautyllc.com
jglproperties.com.au
jgmadison.com
jgmcabinets.com
jgmchughgroup.com
jgmurphy.com
jgmusa.com
jgoldiephotography.com
jgoldlaw.com
jgoodsplumbingandheating.com
jgoodwinstudio.com
jgpequine.com
jgplumbing.co.nz
jgpowergym.com
jgpr.academy
jgpr.net
jgpr.org
jgpr.tech
jgpracademy.com
jgpracademy.net
jgpracademy.org
jgprblocks.com
jgprutah.com
jgreaterhartford.org
jgreeninsurance.com
jgreenjewelers.com
jgremodelnj.com

jgriffphotos.com
jgrillmedia.com
jgrimmhomes.com
jgrogan.art
jgrosspharmacygroup.com
jgruber.dev
jgruberproperties.com
jgsinternational.com
jgsocial.com
jgspl.org
jgstudentlets.co.uk
jgsullivan.com
jgutierrez.net
jgvisual.com
jgwconstruction.com
jgwharvest.com.au
jgwinterlaw.com
jgwprofinancial.com
jgxgroup.com
jh2architects.com
jha-techspace.com
jha.cscos.com
jhadamsinn.com
jhadventurerranch.com
jhadvisors.com
jhaerospace.com
jhagancapital.com
jhage.com
jhainescreative.com
jhaineshospitality.com
jhalak.org
jhallc.com

jhallesq.com
jhalliance.org
jhallandscaping.com
jhandsome.com
jhandsoninc.com
jhantinsurance.com
jharchitect.ca
jharperins.com
jharringtonlcsw.com
jhartfair.org
jharwoodarchitect.com
jhaskins.law
jhattorneys.com
jhautounlimited.com
jhawk.io
jhb.co.uk
jhbabygear.com
jhbiblecollege.org
jhbrandtappraisals.com
jhbuilders.com
jhcbenefits.com
jhcc.com
jhccoolingandheating.com
jhccs.com
jhcidid.org
jhcleanair.com
jhco.com.au
jhcom.net
jhcommercial.com.au
jhconcrete.com
jhcontrols.com
jhcontrols.net

10017

jhd.dev
jhdecorating.ie
jhdesignomaha.com
jheid.com
jhem.online
jhensleyconsulting.com
jherzoglaw.com
jheyenterprises.com
jhfcapital.net
jhfoster.com
jhfresearch.com
jhglass.com
jhh.org.au
jhhiers.com
jhhlegal.com
jhholtplumbing.com
jhhomes.com
jhickslawfirm.com
jhigginscounseling.com
jhillinteriors.com
jhindoor.com
jhj66.org
jhjremoval.com
jhjseniorassistedliving.com
jhkilton.com
jhlafoundation.org
jhlandtrust.org
jhlconstructors.com
jhlincoln.com
jhlinpatentlaw.com
jhlynch.com
jhmaconcapital.com

10018

jhmarine.com
jhmasseygroup.com
jhmcpa.com
jhmenge.com
jhmg.com
jhmobilelawyers.com.au
jhocuttgroup.com
jhoffman.com
jhofstetterphotography.com
jholdas.com
jhollingers.com
jholmeslaw.com
jholtcreative.com
jhomeworksok.com
jhonstein.com
jhonum.com
jhookertherealtor.com
jhopkins.org
jhornelaw.com
jhousetreatment.com
jhowardautomotive.com
jhpboudoir.com
jhphotographyut.com
jhr4u.com
jhranchgroup.com
jhratcliffe.com
jhrealestatesearch.com
jhrellc.com
jhresourcing.com
jhreteam.com
jhrlegal.com
jhrodeo.com

10019

jhrothschild.com
jhs.gccschools.com
jhsally.com
jhsco.org
jhsdivinecommunity.mysites.io
jhsfocus.org
jhshoemaker.com
jhskis.com
jhslearninghub.ca
jhsnb.ca
jhsporthorses.com
jhssc.org
jhstrain.com
jhstrain.net
jhsu.ca
jhtdesign.com
jhtnabenefits.com
jhtravel.com
jhtrealestateschool.com
jhtrealty.com
jhtschool.com
jhu-apply-staging.missionmedia.net
jhubcle.org
jhucrownproject.org
jhughesco.com
jhuskisson.com
jhusn.learningtimesevents.com
jhwellness.co
jhwildlife.org
jhworldtravel.com
jia.org.uk
jiaces.org

10020

jiagency.com
jiahkimlaw.com
jiajhen.li
jianataylor.com
jiannagreenville.com
jiannlin.com
jiantanboutechhotel.com.tw
jiarsi.com
jjbmoves.com
jjbstructures.com
jjcasebuildingmpls.com
jjccompany.com
jjdjcn.com
jjdkiinabaddoonka.com
jjdo.co.il
jjekangrescue.com
jjesearch.com
jjfanimals.org
jiffy-locksmith.com
jiffyautoglass.com
jiffyautoglass.org
jiffyjobs.com.au
jiffylubeindiana.com
jiffylubeservice.ca
jiffylubetcc.com
jiffymartstores.com
jiffytheapp.com
jiffytrip.com
jiffyxseries.com
jjfjaff.co.uk
jjfla.org
jjfram.com

jjfsadvisors.com
jjfunzebiashara.com
jjgarwines.com
jjgbox.co.uk
jjgflorida.com
jjggersandshakers.com
jjgity.com
jjglabs.io
jjgowatt.co.uk
jjgsaw-arts.co.uk
jjgsaw.ai
jjgsaw-4u.org.uk
jjgsawdata.com
jjgsawds.com
jjgsawinteractive.com
jjgsawinteriordesign.com
jjgsawinvestmentpartners.com
jjgsawllc.com
jjgsawllctestingdomain.com
jjgsawphotography.co.uk
jjgsawsigns.com.au
jjgser.com
jjhaneley.com
jjhophoto.com
jjjenikfotografie.nl
jjjunkcarbuyers.com
jjkenterprise.com
jjkoenhongwanji.org
jjlamara.com
jjlasoan.com
jjlchurch.au
jjlcommunications.com

10021

10022

jjll.health
jjll4auditor.com
jjllandtrav.com
jjllaroo.com.au
jjllatkinsdesign.com
jjllbailliophd.com
jjllbaumgaertner.com
jjllbluephotography.com
jjllboyerrealestate.com
jjllcampbell.ca
jjllcasetherapy.com
jjllcataldo.com
jjllcherryporterphotography.com
jjllcomesclean.com
jjllcrawfordcounseling.com
jjlldames.com
jjlldavisaz.com
jjlldianesaunders.com
jjlldisney.com
jjlldowdytravel.com
jjllducey.com
jjllestes.com
jjllfarmercoaching.com
jjllfit.com
jjllfitlifestyle.com
jjllgriffin.net
jjllgriffithsfitness.com
jjllgrinbergliterary.com
jjllgum.com
jjllgustavis.com
jjllhartrealtor.com
jjllhiggins.com

jillianadamsphotography.com
jillianarsenault.com
jillianbolanz.com
jillianbrownhypnosis.com
jilliancross.com.au
jilliandepaul.com
jilliandolberry.com
jillianfarnsworth.com
jilliangoulding.com
jilliangouldingphotography.com
jillianhogan.com
jilliankendrick.com
jillianknight.com
jillianmichelleblog.com
jillianmillerlcsw.com
jilliannicoleevents.com
jilliannielsenphoto.com
jilliannoneill.com
jillianphotography.com
jillianrivera.com
jillianrollinsphotography.com
jillianschecher.com
jillianstartteaching.com
jilliantetta.com
jilliantree.com
jillianvorce.com
jillianwilsonphotography.com
jilliloquy.com
jillmorin.com
jillkristin.com
jilleversee.com
jilllynnphotography.com

10023

10024

jillmacphotography.com
jillmansfieldinteriors.com
jillmariekelly.com
jillmartine.com
jillmccormackhair.com
jillmcdonald.com
jillmeetjack.com
jillmhutchinscounseling.com
jillmunroe.com
jillochsman.com
jillombrello.com
jillpeskincounselling.co.uk
jillpowellglam.com
jillratliffleadership.com
jillreiterlcswpllc.com
jillrussofoster.com
jillryaninteriors.com
jillsarchetphotography.com
jillsbeach.com
jillscapellitiphotography.com
jillschardtphotography.com
jillsharpstudio.com
jillsoffice.com
jillsshoreyoga.com
jillsteam.ca
jillthurber.com
jilltietjen.com
jillyjonescelebrant.co.uk
jillwejman.com
jillycakesorlando.com
jillycooper.co.uk
jillyfishs.com

10025

jillywithit.ca
jilyoungdesigns.com
jilyskinlab.com
jim-dickerson.com
jim-elysia.com
jim-hester.org
jim-melvin.com
jimadams.com
jimadamsconsulting.com
jimadler.com
jimakagi.com
jimamosblog.com
jimandchristyphotography.com
jimandkatty.com
jimandsonsauto.com
jimarnott.com
jimastephens.com
jimbanks.us
jimbarbeyautomotive.com
jimbeamsgaragedoor.com
jimbellskateboardramps.com
jimbelunga.org.au
jimberrycollisionky.com
jimbh.com
jimbobrentals.com
jimbolesconst.com
jimboombavetsurgery.com.au
jimbooostravel.com
jimboyscareermenu.com
jimboystacos.com
jimbradford.org
jimbradysroyaloak.com

10026

jimbrickman.com
jimbridenstine.com
jimbrowncompany.com
jimbrownconsulting.com
jimbrownja.com
jimbrownusa.com
jimbtucker.com
jimbuchananvo.com
jimcampen.com
jimcarbaugh.com
jimcarter.me
jimcharner.com
jimciardella.com
jimcollinsfoundation.org
jimcorlineconstruction.ca
jimcornelison.com
jimcositeservices.com
jimcuddy.com
jimcutler.com
jimdaly.focusonthefamily.com
jimdaly.org
jimdalyblog.com
jimdalyblog.org
jimdandystores.com
jimdavisenterprises.com
jimdenisonlibrary.org
jimdennodesigns.com
jimdixonsermonlibrary.com
jimdolantherapy.com
jimeaganagency.com
jimellis.granularhealthsketch.com
jimenaco.com

10027

jimeneztopnotchpainting.com
jimeneztravels.com
jimenterprises.net
jimerben.com
jimersonfirm.com
jimfedolfi.com
jimferringer.com
jimfinecustomhomes.com
jimfisher.besupremetoday.com
jimgarrettrealestate.com
jimgguarantee.com
jimgill.com
jimgoldenlaw.com
jimgroton.com
jimgulikey.com
jimhaldane.com
jimharold.com
jimharoldplus.com
jimharrison.com
jimhartsen.com
jimhelps.com
jimherrold.com
jimherronltd.com
jimhickey.ie
jimhilleary.com
jimhills.com
jimhinsonpools.com
jimhohl.com
jimhoneyford.src.wastateleg.org
jimhubbardinsurance.com
jiminipaving.com
jimjasper.com

10028

jimjenkinsplumbing.com.au
jimjosephfoundation.org
jimkarrh.com
jimkellys19thhole.com
jimkenneyinsuranceva.com
jimkilmer.com
jimkinahanre.com
jimkincaidmemorialfoundation.org
jimkrogle.com
jimkutzerinsurance.com
jimlakeco.com
jimlangevin.com
jimlavalleeplumbing.com
jimmaguiremusic.com
jimmahonmoving.com
jimmassey.com
jimmathers.com
jimmathewsbuilder.com
jimmathie.com
jimmccune.src.wastateleg.org
jimmcinerney.com
jimmcleroymediation.com
jimmcmichael.com
jimmcnerneycoaching.com
jimmezejewelers.com
jimmieallen15.com
jimmiejackfishing.com
jimmillerdisputeresolution.com
jimmoondesigns.com
jimmoranfoundation.org
jimmoss.com
jimmullaney.com

10029

jimmulliganlaw.com
jimmurraysautoservice.com
jimmy.org
jimmyblacklock.com
jimmybrandmeier.com
jimmybsculinarykrafted.com
jimmycarvershvac.com
jimmyconwaymd.com
jimmycook.com
jimmydeenihan.com
jimmydscarcarecenter.com
jimmydunne.com
jimmyfallonbooks.com
jimmyfarris.com
jimmygarza.com
jimmygsautomotive.com
jimmyhanaie.com
jimmyhook.com
jimmyiovine.com
jimmyjackband.com
jimmyjohnliautaud.com
jimmyjohnshockey.club
jimmyjohnshockey.com
jimmyknott.com
jimmylarose.com
jimmylewisoffroad.com
jimmylustig.com
jimmylustig.net
jimmylustig.org
jimmyluvsbloodymarymix.com
jimmymac9.com
jimmymacforcda.com

10030

jimmymag.com
jimmymartinello.com
jimmymillerfoundation.org
jimmymontoya.com
jimmyngkneesurgeon.com
jimmyparagallo.com
jimmyparagalloguitar.com
jimmypautz.com
jimmypinnerdds.com
jimmyreedblues.com
jimmys.taxi
jimmysaberdeen.com
jimmysamazingbooks.com
jimmysautobodyandpaint.com
jimmysautorepairservice.com
jimmyscroggins.com
jimmyscroggins.net
jimmyscroggins.org
jimmyshinfilms.com
jimmyshubert.com
jimmyslimo.com
jimmysmarine.com
jimmysmarketbingham.com
jimmysnutsandboltstowing.com
jimmysonbroadway.com
jimmysonfirst.com
jimmyspringston.com
jimmysrentals.com
jimmysroofing.com
jimmysroundupcafe.com
jimmystequila.com
jimmystrailersupply.com

10031

jimmystraine.com
jimmystraine.org
jimmytsprovisions.com
jimmyswesterville.com
jimnieto.com
jimnnicks.com
jimonhomes.com
jimovia.com
jimpalmer911.com
jimpappas.net
jimparkerbusinessbroker.com
jimparks4house.com
jimpattisonlease.com
jimplumbinginc.com
jimprokellstudio.com
jimraffel.com
jimrathmannthecompany.com
jimrayconsultingservices.com
jimraymonds.com
jimreimann.com
jimrhubartroofing.com
jimrohn.com
jimsabellico.com
jimsallseasons.com
jimsautomotivemg.com
jimsautorushcity.com
jimsautoserviceinc.com
jimsavage.com
jimsavage.org
jimsaxa.fyi
jimsbodyshopky.com
jimscarloans.com.au

10032

jimsclothing.com
jimsclothingms.com
jimscollision.net
jimscustomkitchens.net
jimsellsstpete.com
jimsemick.com
jimserpico.com
jimshandystorage.com
jimshanley.com
jimsjumpingcastles.com
jimsjumpingcastles.com.au
jimslaughterrealtors.com
jimslibertyservice.com
jimsmeat.com
jimsmeatsauce.com
jimsmithredclay.com
jimsmowing.ca
jimsms.com
jimsoldfashionservice.com
jimspayplan.com.au
jimsplumbingnow.com
jimssmallengines.com
jimsteckley.com
jimsteele.com
jimsteinbergphotography.com
jimstevens.tv
jimstowing.ca
jimstransmissionandcompletecarcar
jimstumpgrinding.com
jimsuhler.com
jimtananbaum.com
jimtatmans.com

10033

jimtharprealty.com
jimthelifesdesign.com
jimtherrington.com
jimthorpeelopements.com
jimtivis.com
jimtown.com
jimtrue.com
jimtubbslandscaping.com
jimturnerauthor.com
jimurda.com
jimvernonventures.com
jimvetterphotography.com
jimviera.com
jimwalterspeaks.com
jimwanderson.com
jimwann.com
jimwellstire.com
jimwestcommercialre.com
jimwhitten.com
jimwideman.com
jimwilsonplumbing.net
jimwolfson.com
jinaleephotography.com
jinbupal.com
jindabyneskiaccommodation.com
jindaleag.com.au
jindalecare.com
jindalecare.com.au
jinfeifantech.com
jinfluence.biz
jing-chai.com
jing-wellness.com
jingco.ca

10034

jingculture.com
jingculturecommerce.com
jingculturecrypto.com
jingdailyculture.com
jinglebellsgirls.com
jingleboard.com
jingled.co.il
jingleonhold.co.il
jingleroad.com
jingweddingphotography.com
jinjelectric.com
jinja.jewelry
jinjajewelry.net
jinjicounseling.com
jinjuforum.org
jinkosolar.us
jinlaw.org
jinnove.ca
jinny.com
jinnykphoto.com
jinsa.org
jinseiryu.com.au
jinseispa.com
jintararehab.com
jinupatel.com
jinxproof.com
jinxsmobilehomeservice.com
jinyuspa.nyc
johny.com
jip33.org
jip36-cfihos.org
jiplaw.com.au

10035

jira.relentlesstechnology.net
jireh-legacy.com
jirehcompanies.com
jirehmetal.com
jirinatayonedesigns.com
jiripik.com
jirn.org
jis01-mdp.org
jisfranchising.com
jit-landscaping.com
jitaku.co
jitconnect.org
jiteshpatel.co.uk
jitmachine.com
jitneyforklifts.com
jitny.com
jitoh.net
jitoutsource.com
jitoutsource.net
jits.jobs
jitsuacademyct.com
jitsuin.com
jitterbugs.org
jujitsu100.com
jujitsuboise.com
jujitsucolumbus.com
jujitsudynamics.com
jujitsuhaus.com
jujitsumandarin.com
jujitsumedicine.com
jujitsustyle.com
jujitsutechnician.com

10036

jjujitsux.com
jjujutech.com
jjvagurukulam.com
jjvanjharna.com
jjvanramesh.com
jjvasalonspa.com
jjvaso.com
jjvati.org
jjve.to
jjveny.com
jjvesafely.com
jjvox.com
jjvyaffairs.com
jjwarned.com
jjwatraining.com
jjyahairtransplant.com
jjzohat.com
jj-insurance.com
jj-jwines.com
jjacksondmd.com
jjacobkirksey.com
jjacobus.com
jjacoustics.com
jjadvocacy.com
jjadvocacy.net
jjagmaine.com
jjagnello.com
jjallenphotography.com
jjandbtopiary.co.uk
jjandsara.com
jjanovrealestate.com
jjansendesigns.com

10037

jiar4zsx5r7k.wpeproxy.com
jjauclair.com
jjautobodyhouston.com
jjb-edconsultants.com
jjbarney.com
jjbest.com
jjbestinsurance.com
jjbh.org
jjblacklocke.com
jjboring.com
jjburns.com
jjcalibrations.com
jjcamper.com
jjcareerguide.com
jjccompany.com
jjcglobalventures.com
jjclassic.org
jjclaw.com
jjco.com
jjconcreteguys.com
jjconsulting.net.au
jjcrochet.com
jjcustomhomesllc.com
jjdesigns.co.uk
jje.ca
jjeditorial.com
jjenterprisesled.com
jjenv.com
jjes.gccschools.com
jjfinancialwv.com
jjfishchickenga.com
jjflowers.com

10038

jjfrozenpizza.com
jjgardendesign.co.uk
jjgardendesign.com
jjgardendesigns.co.uk
jjgardendesigns.com
jjglobalpartners.com
jjgown.com
jjgrowersnursery.com
jjgumberg.com
jjhardwoodfloors.com
jjhfoundation.org
jjhomereno.com
jjhousing.co.uk
jjie.org
jjinsurancenj.com
jjinsure.com
jjjara.com
jjjbgame.net
jjjplumbing.com.au
jjjranch.com
jjjranch.org
jjjwildernessranch.com
jjkeegan.com
jjkellerfoundation.org
jjkrealtor.com
jjlaw.com.au
jjlawca.com
jjlawchambers.com
jjlawoffice.com
jjlensmemory.com
jjmancini.com
jjmarkentreprenad.se

10039

jjmarshallinc.com
jjmassociates.com
jjmccaskill.com
jjmcmahonlaw.com
jjmoroney.com
jjmpropertygroup.co.uk
jjmurrayinsurance.com
jjnetto.com
jjnozak.com
jjowebpages.com
jjparadisetravel.com
jjpbiologics.com
jjpdental.com
jjphotography21.com
jjpin.com
jjpin.net
jjpin.org
jjplumbingservices.com.au
jjplumbmech.com
jjpoolsva.com
jjportable.com
jjportable.eu
jjprinter.com
jjprowash.com
jjpsyd.com
jjqualitybuilderspb.com
jjqualityinstruments.com
jjramosfarms.com
jjrealtyoc.com
jjresnick.com
jjrlandcompany.com
jjrlegal.com

10040

jjrod.com
jjrodriguezv.com
jjroofingsolutions.com
jjrpconstruction.com
jjsandsons.com
jjsbootleg.com
jjscabin.com
jjseafoodcrawl.com
jjsfoundationinc.org
jjshotdogs.com
jjsinislandscaping.com
jjsinvest.com
jjsjourney.us
jjsjustice.com
jjslandscape.com
jjslive.com
jjsod.com
jjsonsplumbing.com
jjspizzashack.com
jjsplace.ca
jjsportsfan.com
jjsprescriptionspecialties.com
jjstaff.com
jjstavern.net
jjstiremandesign.com
jjstone.com
jjsunshinerealty.org
jjtaxco.com.au
jjtaylor.com
jjtech.pro
jjtoybricks.com
jjuice.me

just.in
justinwilson.com
jjustj.com
jjventures.com
jjvirgin.com
jjvirginshakeguide.com
jjvirginsmoothieguide.com
jjvirgintestimonials.com
jjwendelplasticsurgery.com
jjvs.dev.utah.gov
jjvs.stage.utah.gov
jjvs.utah.gov
jk-electric.net
jk-medspa.com
jk2.mysites.io
jkaganfoundation.com
jkaganfoundation.org
jkalandskab.dk
jkalarms.com
jkalna.no
jkanlegg.no
jkannadesign.com
jkappconsulting.com
jkashanilaw.com
jkasolutions.com
jkassociatestherapy.com
jkautocarerichmond.com
jkautoworks.com
jkb-ins.net
jkbd.com.au
jkcbuilt.com
jkccprints.com

jkcello.com
jkcf.org
jkcollecting.com
jkcommunityfarm.org
jkcomputersinc.com
jkconnectors.com
jkconstruction.co.nz
jkconsulting.com
jkconsulting.net
jke-forde.no
jkeeperbookkeeping.com
jkehomereset.com
jkellyinsurance.com
jkemediation.com
jkevinmchugh.com
jkfabworksllc.com
jkfoundation.org.nz
jkgbrands.com
jkgprivatebrands.com
jkgpropertysolutions.co.uk
jkilgorelaw-adrservices.com
jkinc.ca
jkingexteriors.ca
jkingsauto.com
jkinkadeconstruction.com
jkj.com
jkjanitorialservices.com
jkjexceptionaltravels.net
jkkinnair.com
jklandholdings.net
jklawgroup.com
jklcreativestudio.com

jkldistributors.com
jklegal.com.au
jkleinerfamilylaw.com
jklivinfoundation.org
jklockwood.com
jklwebsites.com
jkm.org.uk
jkmarineservices.com.au
jkmarketing.us
jkmechanicalinc.com
jkmechinc.com
jkmm.fi
jkmod.com
jknelsonlaw.com
jknorber.com
jknowles.com
jknylaw.com
jkomsf.com
jkomsf.org
jkortho.com
jkpaintingwaterproofing.com
jkphysio.co.uk
jkpremiermarketing.com
jkpremiertraining.com
jkproductionsfl.com
jkrealty.com
jkredangus.com
jkrelectricllc.com
jkrentals.com
jkrewfam.com
jkroegiersphotography.com
jkroofinginc.com

jknwindows.com
jkschmidt.ca
jksincorporated.com
jksl.com
jksmfgsolutions.com
jksrestaurant.com
jksrestaurants.com
jksyoga.com
jktechnologyservices.com
jktechnologysolutions.com
jktransport.no
jktuinen.nl
jkv.org
jkvhealthservices.org
jkw.com.au
jkwlawyers.com
jkwlc.com
jl-baumaschinen.de
jl-design.com
jl-palvelu.fi
jl-pesupalvelu.fi
jl.agency
jla.schoolmerch.shop
jlaac.org
jladsonweddings.com
jlageosciences.com
jlamiami.org
jlamre.net
jlanfranco.com
jlangskovoptik.dk
jlanmobile.com
jlansconstruction.com

10045

jlarealtylivingston.com
jlarsonsawin.com
jlasterinsurance.com
jlasupply.com
jlasupply.net
jlaurynphotography.com
jlautoelectric.com
jlautoworksllcms.com
jlawball.com
jlawlegal.com
jlaynebookkeeping.com
jlaynelegg.com
jlayweddings.com
jlb-llc.com
jlblandscaping.com.au
jlbookkeeping.com
jlbsconstruction.com
jlbsearch.com
jlbthefarm.com
jlbudgettreeservice.com
jlcake.ca
jlcalgary.closerware.org
jlcalgary.volunteermatters.net
jlcalligraphy.com
jlcapital.com
jlcapparel.com
jlcassociates.com.au
jlccpa.net
jlcelectricalcontractors.com
jlcelectricnj.com
jlceng.com
jlcinfra.com

10046

jlclosets.com
jlcommercialcleaners.com
jlcserviceinc.net
jlcsfoundation.org
jlcustomgroup.com
jldesignnashville.com
jldlairdproperties.com
jldtherapy.developmentchecklist.com
jldunn.com
jleaders.org
jlean.com
jleeassociates.com
jleescarpetandfloors.com
jleindustriescdjobs.com
jlellis.net
jletruckwash.com
jleuze.com
jlewistherapy.com
jlfarchitects.com
jlfarmerphotography.com
jlffirm.com
jlfortcollins.org
jlfplanning.com
jlgarchitects.com
jlghermantown.com
jlgia.com
jlgifthampers.co.uk
jlglawpc.com
jlgmarketingsolutions.com
jlgordon.com
jlgov.com
jlgphotos.com

10047

jlgrayco.com
jlgreene.org
jlharrisondev.com
jlhcapitalpartners.com
jlhconstructioninc.com
jlhfire.co.uk
jlho.co.uk
jlhomebuilding.com
jlifestatic.jdate.com
jlific.com
jlinescapes.com
jliurestaurant.com
jliurestaurantbar.com
jlivalaw.com
jlj-travel.com
jljgallery.com
jllmaconnerie.ca
jllmaconnerie.com
jlkattorneys.com
jll-sbx-okta.jll.com
jll50.com.hk
jllapsites.com
jllathropphotography.com
jlldigitalemea-dev.jll.com
jlldigitalemea-qa.jll.com
jlldisrupted.com.au
jllogistics.com
jllstaging-dev.jll.com
jllvaloraciones-dev.jll.com
jllvaloraciones-qa.jll.com
jlmarshallesg.com
jlmbygg.no

10048

jlmcreative.com
jlmdinstall.com
jlmliving.com
jlmobile.biz
jlmortgageprotection.com
jlmovingllc.com
jlmpaintinginc.com
jlmwholesale.com
jlnlr.org
jlno.org
jlocworks.com
jlodge.com
jloft.com
jloftcompany.com
jloftisphotography.com
jloftsgreenwich.com
jlollarphotography.com
jlondonbrands.com
jlondonimages.com
jlonginvestments.com
jlorton.com
jloungespa.com
jloweryventures.com
jlpaintingpeabody.com
jlperkinswealth.com
jlpeterseninc.com
jlphomes.com
jlphotographykc.com
jlphotographyri.com
jlphysiofit.co.uk
jlpoughkeepsie.org
jlpowersandassociates.com

10049

jlprocessing.com
jlpspringmarket.expo-genie.com
jlptemplate.closerware.org
jlr.hearts-science.com
jlr36.com
jlrbrooklyn.com
jlremodeling.com
jlrlangley.com
jlrpthrock.com
jlrpr.com
jlryouoweus.co.uk
jls-travel.com
jlsaeducation.com
jlsathens.closerware.com
jlsathens.closerware.org
jlsconsultingandcontracting.com
jlscontractingservices.com
jlseegars.com
jlselfstorage.com
jlsenioradvisorsomaha.com
jlshairdesign.com
jlshevellstudios.com
jlsi.com
jlsins.net
jlsmedequip.com
jlsoutdoors.com
jlstemplate.closerware.org
jlt.devhouse.se
jlt.net
jltclamps.com
jltdevelopmentaz.com
jltherapeutics.com

10050

jlts.stir.ac.uk
jltsvc.com
jltv.jhtravel.org
jlucasfencing.com.au
jlurealestate.com
jlvend.com
jlvisionhomes.com
jlwaccounting.com
jlwagnerplumbing.com
jlwebvisions.com
jlwlawgroup.com
jlwoodproducts.com
jlyconstructionmanagers.com
jlynndesignstudio.ie
jlynnephotos.com
jlytics.com
jlzvending.com
jm-design.org
jm-excellence.uia.no
jm.fitness
jm.legal
jm.mysites.io
jma.wsgracademy.com
jmabogadosaccidentes.com
jmac-law.com
jmac.services
jmacconcessionsllc.com
jmacconsulting.com
jmacivil.com
jmaclending.ipromo.com
jmacpool.com
jmacradiator.com

10051

jmadecorators.co.nz
jmadvancement.com
jmaeng.au
jmaeng.com.au
jmaengineering.au
jmaengineering.com.au
jmaesthetique.ca
jmaesthetique.com
jmaetravel.com
jmagonline.com
jmagridesign.co.uk
jmagridesign.com
jmagridesign.de
jmagridesign.ie
jmagrowth.com
jmakindustries.com
jmalegal.com.au
jmarchitecturedesign.com
jmargenetics.com
jmarinoofficial.com
jmarketing.team
jmarketingcommunications.com.au
jmarkley.com
jmarknickell.com
jmarsolutions.net
jmartindental.com
jmartprint.com
jmartwi.com
jmautomn.com
jmautorepair.com
jmaxfitness.com
jmaxmedia.com

10052

jmaxproductions.net
jmaxxmarketing.com
jmay-photo.com
jmayfielddesign.com
jmb.work
jmbaroneinc.com
jmbfoundation.org.au
jmbgrp.com
jmbil.no
jmbkidz.org
jmblattner.com
jmblya.com
jmbowertimberproducts.co.uk
jmbowertimberproducts.com
jmbprosjekt.no
jmbpsychiatry.com
jmbrasser.nl
jmbuildings.com
jmburtonlaw.com
jmcamedia.com
jmcastrorealty.com
jmccartneylaw.com
jmccloskeyphotography.com
jmccoyconstruction.com
jmccp.com
jmccullarlaw.com
jmcdermottdds.com
jmcenvironmental.com
jmcfundraising.com
jmcgetaways.com
jmcgraughs.com
jmcigars.com

jmcinds.com
jmclandscapingfl.com
jmclandservices.com
jmclocksmithsbrisbane.com.au
jmcmahanmd.com
jmcmanagement.com
jmcmanusphoto.com
jmcnielfamilydentistry.com
jmco.com
jmcoadvisors.com
jmcommunicationsga.com
jmconcretepros.com
jmconstructionmgt.com
jmconstructionremodelingco.com
jmcontracting.com
jmcontracting2024.com
jmcphysiocures.co.uk
jmcsport.net
jmcsteelinc.com
jmcteamhomes.com
jmdbuilders.com
jmdengineering.com.au
jmdevgrp.com
jmdorsey.com
jmedecor.com
jmedieseltruckrepair.com
jmeds.com
jmegutters.com
jmelectrical.com
jmelite10.com
jmephotographywaco.com
jmetechnologies.com

jmetz.com
jmevanslaw.com
jmf.com
jmf.se
jmfencecrafters.com
jmfhoto.com
jmfproperties.com
jmfvaservices.com
jmg-construction.com
jmg-inc.com
jmgardnerinsurance.com
jmgbackoffice.com
jmgbuildabrand.com
jmgfinancial.com
jmghauling.com
jmginformatique.backupmycloud.co
jmginsuranceservices.com
jmgkids.org
jmgkids.us
jmgoffers.com
jmgoms.com
jmgrelo.com
jmgrewards.com
jmgroupvending.com
jmgteams.com
jmgthermal.com
jmgtravel.com
jmgutterprosnj.com
jmgutters.com
jmgwealth.com
jmhcp.org
jmhdesigns.au

jmhdesigns.com.au
jmheatingservices.co.uk
jmheavyequip.com
jmhomecare.com
jmhsmn.org
jmhtechnology.co.uk
jmhuntergroup.com
jmi.org.au
jmichaelphotography.org
jmichaelrealestate.com
jmichaelshoes.com
jmichaelspainting.com
jmiconsultants.com
jmillerandassociates.com
jmillerexcavating.com
jmillerrestoration.com
jmin-iplaw.com
jmin.com
jminjurylawyer.com
jminspectionsla.com
jminsuranceservice.com
jminvest.com.au
jmiresource.com
jmishkinlaw.com
jmiwindows.com
jmjconstruction.net
jmjhomedecor.com
jmjinc.net
jmjinsurance.com
jmjinsurancesolutions.com
jmjinteriors.com.au
jmjmlaw.com

jmjunkcarbuyerchicago.com
jmkeystone.com
jmkhvac.com
jmklawvt.com
jmkmarcomm.com
jmkmg.com
jmkplumbing.com
jmkpropertymanagement.com
jmkrestoration.com
jml-design.com
jml-group.co.uk
jml-lawfirm.com
jmlawyer.com
jmlcorporation.com
jmlee.org
jmlegacyplanning.com
jmlegal.com
jmlibrary.org
jmlifeinsurance.com
jmlinc.com
jmlandscape.com
jmlminingsolutions.com.au
jmlyonsconstruction.com
jmm-financial.com
jmm.cpa
jmm.earlham.edu
jmm.lightningfruit.com
jmmasonryandconcrete.com
jmmechanicalservices.org
jmmedicare.com
jmmentolandscapedesign.com
jmmilesconstruction.com

jmmullis.com
jmnotary.com
jmo.capital
jmo.photo
jmoconstructionservices.com
jmoellerphoto.com
jmolina.law
jmontgomerylaw.com
jmooreinsurance.com
jmoproperty.hicalibertest.com.au
jmoproperty.preparingtolaunch.com
jmorsella.com
jmosleyphoto.com
jmossphoto.com
jmot.co
jmpartners.com
jmpatton.com
jmpbranding.com
jmpcreativeventures.com
jmpdv.com
jmperry.com
jmpetersphotography.com
jmphotographywi.com
jmpid.com
jmpid.com.au
jmpimages.com
jmpotential.co.uk
jmpropertymgmt.com
jmpsomd.com
jmpt.ltd
jmpurdydds.com
jmrblasting.co.uk

10057

10058

jmrconnect.net
jmrelectricgroup.com
jmremodelingwi.com
jmricorp.com
jmrlandscaping.com
jmroofco.com
jmrpublication.org
jmrservicesfl.com
jmrstaffing.com
jms-grp.com
jms.ch
jmsassoc.com
jmscarpetcare.com
jmscaulking.com
jmscheibe.com
jmschip.com
jmsconsultants.co.uk
jmsecportal.com
jmsenergy.net
jmsengineers.co.uk
jmservu.com
jmsev.com
jmsevansventures.com
jmsfleet.com
jmsgr.tamhsc.edu
jmsimbrahranch.com
jmsincorporated.com
jmsklaw.com
jmsleadership.com
jmslimitededition.com
jmsmetal.com
jmsmetals.com

jmsmithhvac.com
jmsplumbandheat.com
jmsproperties.vegas
jmstaffing.com
jmstrans.ourleansystem.com
jmsullivaninsurance.com
jmtatedds.com
jmtcabinets.com
jmtcompliance.com
jmtconsulting.com
jmtconsultinggroup.com.au
jmtest.com
jmthompson.com
jmtour.com
jmtreats.com
jmuellerassociates.com
jmuirdesigns.com
jmuliana.com
jmva.co
jmvfc.org
jmvheatingandac.com
jmvpropertymaintenance.co.uk
jmw.com
jmwagency.com
jmwais.org
jmwellness.com
jmwhitney.com
jmwinsurancesolutions.com
jmwlegal.com.au
jmwtrees.co.uk
jmzarchitects.com
jnanatx.com

10059

10060

jnatoli.com
jnavarroinsurance.com
jnavisuals.com
jnb.co.nz
jnba.com
jnbcruiseandtravel.com
jnbridge.com
jnbsigns.com
jnccharities.com
jncivils.co.uk
jnclarklaw.com
jnclegal.com.au
jncmortgage.com
jncphoto.com
jncreative.com
jncreno.com
jnd-construction.com
jndglobal.com
jnet.jewishseniorlife.org
jnext.co.in
jnext.co.uk
jnextservices.com
jnfo.com.au
jngi.org
jngrealestate.com
jngruber.com
jnhhomecare.com
jnhoang.com
jnicholslaw.com
jnid.com
jnilending.com
jninstitute.org

jnj-painting.com
jnj.omnicomgroup.com
jnjautoservice.com
jnjinteriors.com
jnka-architects.com
jnkcorporation.com
jnkfrancis.com
jnlawyers.com.au
jnlclimatecontrol.com
jnlr.classichits.ie
jnlr.nova.ie
jnlsteel.com
jnlstoves.com
jnminstallers.com
jnordwolfe.com
jnphotography.net
jnprivatewealth.com
jnprojects.net
jnr-property.com
jnrauto.com
jnrbuildersllc.com
jnrdesigned.com
jnrexcavation.com
jnrfloors.com
jnrpools.com
jnrzmobilerepairz.com
jns-ss.com
jnselfstorage.com
jnsfoods.com
jnsfreightservice.com
jnslcleaders.org
jntruckingbenefits.com

jnwhitwo.wp.uncg.edu
jnylaw.com
jnzer.com
jo-chen.nl
jo-mechanics.com
jo-o.org
jo.atfx.com
jo.studio
jo14.journey.tools
joa-interior.be
joaarts.com
joabbottmsc.com
joagroup.com
joahblair.com
joakims.no
joallen.co.uk
joalmedia.com
joames.com
joan-of-arts.com
joanborton.com
joanbostonian.com
joanbourdonfoundation.com
joancarolinestudio.com
joandalli.com
joandglo.com
joandjoe.com
joandoherty.com
joanecornellfinejewelry.com
joanediamond.com
joanferguscoaching.com
joanfernietrust.org.nz
joanfotografie.nl

joangarry.com
joanhaan.com
joanhansen.com
joanheatonarchitects.com
joanherlong.com
joanhuffman.com
joanhughstonartist.com
joanieclay.com
joanieclay.photo
joanierealtor.com
joaninunez.com
joanjeffri.com
joanjessalyncox.com
joanjonasvenice2015.com
joankphotographie.com
joankulikowski.com
joanmariephotography.com
joanmerskiesthetics.com
joanmeschino.com
joanmeyer.com
joanmorais.com
joannaandbrett.com
joannaandresphotography.com
joannaaplin.com
joannabarrett.com
joannabarstad.com
joannabonner.com
joannaboothphotography.com
joannaboothweddings.com
joannabrahamsen.com
joannachanis.com
joannaconnolly.co.uk

joannaconnollysolicitors.co.uk
joannafotopoulou.com
joannagoodmaninteriors.com
joannagroves.co.uk
joannahartmannphoto.com
joannahartsook.com
joannaherreraphotography.com
joannahyatt.com
joannakrueger.com
joannamarieart.com
joannamcclure.com
joannandrews.com
joannaphotography.com
joannaorganize.net
joannapicardi.com
joannapicardi.net
joannarees.net
joannarees.org
joannarevers.com
joannaschwartz.gcsu.edu
joannasmarketplace.com
joannastadwiser.com
joannatiger.com
joannattheshore.com
joannayoungphotography.com
joannazito.com
joannblondin.com
joannbrine.com
joanncbastien.com
joanneandcyrus.com
joannebatchelor.ca
joannebath.co.nz

joannebeauleruggles.com
joannechando.com
joanneconant.com
joannefabrics.com
joannefinkjudaica.com
joannegoldbaum.com
joannegoubourn.com
joanneheider.com
joannekao.com
joannekeighery.com
joannelatobesi.com
joannelouise.design
joannemantis.com
joannemantis.net
joannemariephotography.com
joannemccoy.com
joannemiltonrealestate.com
joannemstevens.com
joannerebenaphoto.com
joannewbould.com.au
joanniefischer.com
joanniefischer.net
joanniefischer.org
joannwoodford.com
joanparkeradr.com
joanpelzersocial.com
joanpletcher.com
joanprotano.com
joanrau.com
joanrivers.com
joans.co.nz
joansolomon.com

joansshoes.com
joansshoes.com.au
joanstonehouseyoga.com
joansullivangarrett.com
joanvienot.com
joaquinlavori.com
job-minute.fr
job-profiles.fedip.org
job-solutions.co.uk
job.bidgroup.ca
job.comact.com
job.groupem7.com
job.maibec.com
job.salesonly.se
job.sanimax.com
jobadda.com
jobadder.asia
jobadder.biz
jobadder.careers
jobadder.co.nz
jobadder.co.uk
jobadder.com
jobadder.com.au
jobadder.info
jobadder.mobi
jobadder.net
jobadder.org
jobader.com
jobaids.answerfinancial.com
jobandtalentbank.ca
jobandtalentbank.com
jobapp.countyofsewardne.com

jobapplications.stealthmediademo.c
jobb.arlandaexpress.com
jobb.compricer.se
jobb.loomis.se
jobb.mekonomen.se
jobb.svensktsportforum.se
jobb.transportforetagen.se
jobb.vkmedia.se
jobb.webhallen.com
jobbernation.com
jobbland.ai
jobbliss.com
jobbloghq.com
jobboard.issa.com
jobboardmalta.com
jobbox.software
jobbtesthjelpen.no
jobcaddie.ch
jobcenter.gatewaypeople.com
jobcenterapp.com
jobcentral.com
jobcentral.org
jobclick.co
jobconnector.cz
jobcorps60.org
jobdates.nl
jobdesignconcepts.com
jobdictionary.com
jobdoor.ch
jobduck.com
jobecustomhomes.com
jobel.co.uk

jobendle.com
jobepc.com
jobevalutator.com
jobfairreno.com
jobfairsin.com
jobfeed.com
jobferral.com
jobfind.com.au
jobfinder24.de
jobfindersusa.com
jobfindsverige.se
jobfitmatters.com
jobfito.com.au
jobfitreport.com
jobhack.live
jobimedia.fi
jobindustrial.com
jobinkorea.co.kr
jobit.cy
jobjob.eu
jobjungle.net
joblandingacademy.com
joblaw.com
joblist.west1.com.au
jobmaess.ch
jobman.com
jobman.com.au
jobmanagementsoftware.com
jobmanagergeolocation.com
jobmarketsolutions.com
jobmastery.com
jobmatchassessment.com

10069

jobnimbus.com
jobnimbus.dev
jobokencafe.com
joboti.com
joboucherphotography.com
jobpath.net
jobpath.org
jobposttool.com
jobpreview.bnsf.com
jobradley.co.uk
jobreguenvineyards.com
jobresourcecentre.com
jobroof.com
jobs-internal.equans.be
jobs-internal.equans.co.uk
jobs-internal.equans.co.il
jobs-internal.equans.nl
jobs-internal.equans.com
jobs-stg.ausdoc.com.au
jobs-to-be-done-book.com
jobs.240certification.com
jobs.adastra.cz
jobs.arcticcat.com
jobs.argosycruises.com
jobs.athensresearch.com
jobs.ausdoc.com.au
jobs.aviationpros.com
jobs.basised.com
jobs.blackhawk-dev.com
jobs.browardbar.org
jobs.brusselstimes.com
jobs.bupadentalcare.co.uk

10070

jobs.calderdale.ac.uk
jobs.campbelltickell.com
jobs.chalkbeat.org
jobs.checkeredflag.com
jobs.cmigroupe.com
jobs.collegesinstitutes.ca
jobs.com-stg.pisomind.ph
jobs.com.dev.pisomind.ph
jobs.corcept.com
jobs.cordeel.eu
jobs.counselormagazine.com
jobs.cybereason.com
jobs.d124.org
jobs.deictafdeling.nl
jobs.diversitycomm.net
jobs.elitesoftwareautomation.com
jobs.equalizercm.com
jobs.equans.co.uk
jobs.equans.nl
jobs.familyresourcehomecare.com
jobs.feminist.org
jobs.ffigettingstarted.com
jobs.fitt.co
jobs.foodtechconnect.com
jobs.formfactor.com
jobs.fremontpolice.gov
jobs.fuller.edu
jobs.games-workshop.com
jobs.greenbusinesses.com
jobs.haringey.gov.uk
jobs.heritagechristianservices.org
jobs.homesupport.co.nz

10071

jobs.hopebridge.com
jobs.householdstaffing.com
jobs.hp.com
jobs.indynet.co.za
jobs.ipu.ie
jobs.iu-group.com
jobs.klnfamilybrands.com
jobs.korvia.com
jobs.kununu.com
jobs.levigo.de
jobs.libertymutualgroup.com
jobs.lime-technologies.com
jobs.madavegroup.com
jobs.masselec.com
jobs.masstransitmag.com
jobs.mbrp.com
jobs.memorial.health
jobs.milleresource.com
jobs.mindtheproduct.com
jobs.missionrecruiting.com
jobs.moodhq.org
jobs.nadinewest.com
jobs.naia.org
jobs.nnsl.com
jobs.nvf.org
jobs.one2gration.com
jobs.oxfam.org.au
jobs.performancefoodservice.com
jobs.pizzahut.com
jobs.pphe.com
jobs.ptslaw.com
jobs.purelight.com

10072

jobs.qa.trin.net
jobs.qualitycarriers.com
jobs.region-liezen.at
jobs.rtdriveaway.com
jobs.sawyer.blackhawk-dev.com
jobs.sbc.net
jobs.scoutlife.org
jobs.searchwideglobal.com
jobs.secrettelaviv.com
jobs.shenandoahvalleyliving.com
jobs.shoprentone.com
jobs.sixflags.com
jobs.smartchargeamerica.com
jobs.smcgov.org
jobs.southeasterntrailers.com
jobs.spscommerce.com
jobs.staffdomain.com
jobs.sthelenschamber.com
jobs.submishmash.com
jobs.suburbanpropane.com
jobs.tacobell.com
jobs.techforgenerationalequality.org
jobs.technologypartners.net
jobs.tecsys.com
jobs.thelocalgirl.com
jobs.thewellorganizedwoman.com
jobs.ticketmaster.com
jobs.toigofoundation.org
jobs.transportation.org
jobs.trin.net
jobs.trocglobal.com
jobs.unifiedalloys.com

jobs.upsher-smith.com
jobs.usveteransmagazine.com
jobs.vectoraymedical.com
jobs.vesecon.com
jobs.veteransforhousing.org
jobs.viridangroup.com
jobs.vistar.com
jobs.vividtechnology.io
jobs.vodafone.de
jobs.web02.indzine.net
jobs.whitemoustache.com
jobs.wiltshire.gov.uk
jobs.workingsolutions.com
jobs253.com
jobs4okaloosa.com
jobsacademy.futurewomen.com
jobsandcareersmag.com
jobsandhope.wv.gov
jobsandprosperity.org
jobsataramco.eu
jobsathero.com
jobsatjones.com
jobsatpeligoni.com
jobsatxerox.com
jobscamden.com
jobscanadafair.com
jobscoalitionaction.com
jobscope.com
jobscope.info
jobscopesoftware.com
jobscountrytx.com
jobsearch.baesystems.com

jobsearchsprint.ai
jobsfirstcoalition.org
jobsfirstcoalitionpoliticalfund.com
jobsforlife.org
jobsforminnesotans.org
jobsforokaloosa.com
jobsfortexas.org
jobsfortexaspac.com
jobsforyouth.org
jobsharingey.dev.psweb.uk
jobsharingey.staging.psweb.uk
jobshomedrushim.com
jobshomenow.com
jobshomeworks.com
jobsinacademia.net
jobsinbrookings.com
jobsinflooring.com
jobsinlcr.co.uk
jobsinldn.co.uk
jobsinmcr.co.uk
jobsinurology.com
jobsite-us.com
jobsite.procore.com
jobslip.com
jobsmarket.com
jobsmexico.pp.trin.net
jobsmexico.trin.net
jobsmulders.com
jobsmulders.nl
jobsnetwork.nols.edu
jobsngigs.com
jobsnotpolitics.com

jobsonrealestate.com
jobsonroofing.com
jobsource.com
jobsourceahr.com
jobsplice.com
jobspresso.co
jobsqld.org.au
jobsquid.com
jobsrevgen.mysites.io
jobstart.org
jobstobedone.org
jobstoday.manilatimes.net
jobsurfexperience.com
jobsvisionsuccess.org
jobsync.com
jobsyouwantdone.com
jobsyouwantdoneservices.com
jobtap.com
jobtipsconsulting.com
jobtrail.co
jobtrainingabq.org
jobtraq.com
jobtraq.org
jobutler.com
jobversity.upwardlyglobal.org
jobwriterpro.com.au
jobzology.com
jobzone.edinburghcollege.ac.uk
jocampbellhipkin.com
jocelynandspencer.com
jocelynberthiaume.ca
jocelyncruzphotography.com

10073

10074

10075

10076

jocelynederners.com
jocelyninvestment.com
jocelynjohnsonaustin.com
jocelynmariah.com
jocelynmariephotography.com
jocelynmejia.com
jocelynpension.com
jocelynraephotography.com
jocelynring.com
jocelynsperdutodesign.com
jocelyntaylorbridalandprom.com
joceyj.com
jocfurniture.com
jochebedsrun.com
jochumrefuse.com
jociandrob.us
jocilynbennett.com
jockeysilksbourbonbar.com
jocksandstilettojill.com
jocksexxon.com
jockstrapicus.com
jocleaningservice.net
joco-kcabode.com
joco.com
jocoaching.life
jococoncrete.com
jococruise.com
joconnorservices.ie
jocosiding.com
jocotow.com
jocouw.org
jocundbliss.com

10077

jodainmassad.com
jodaniphoto.com
jodeefriday.com
jodelancey.com
jodiaman.com
jodiblodgettphotography.com
jodibouchard.com
jodiceaesthetics.com
jodicrawfordphotography.com
jodicrockerphotography.com
jodidaynard.com
jodiebrim.com
jodiebrucelaw.com.au
jodiecarey.com
jodiedcmitchell.co.uk
jodieforprosecutor.com
jodieharvala.com
jodieking.com
jodiekitson.co.uk
jodieloftus.com
jodiemellor.com
jodiepotterphotography.com.au
jodiereardonphotography.com.au
jodieszaroleta.com
jodifarrell.com
jodifjeldephotography.com
jodiformaryland.com
jodifrances.com
jodigrayphotography.com
jodihersh.com
jodihutton.com
jodikallus.com

10078

jodimelind.com
jodimenaker.com
jodimortondesign.com
jodisantangelo.com
jodishealthybakes.com
jodiswarephotography.com
jodiwalshphotography.com
jodyagreenepa.com
jodyanntucker.com
jodybund.com
jodydean.com
jodydlevy.com
jodyfreeman.com
jodygeddes.com
jodyhaneke.com
jodyheyman.com
jodyjonescire.com
jodykriss.com
jodylgold.com
jodylmiller.com
jodylynnperry.com
jodymaberry.com
jodymackllc.com
jodymanley.mysites.io
jodymoore.com
jodymyerseye.com
jodysfitlife.com
jodysfreebook.com
jodysfreetraining.com
jodysokol.com
jodysoptical.net
jodystoski.com

10079

jodysummersbooks.com
jodysuttonphotography.com
jodywhitehurst.com
joe-concra.com
joe-pool-lake.com
joe-pyle.com
joe-robinson.com
joe-urban.com
joe.photography
joeajohnsonlaw.com
joeallenrestaurant.com
joealtieri.com
joeamara.com
joeandchristian.com
joeandrobin.co
joeandrobin.com
joeandrobin.photography
joeandrobinphotography.com
joeandrobyn.com
joeandsons.ca
joeanimates.com
joeapfelbaum.com
joeappelphotography.com
joeappraiserandassociates.com
joearellano.com
joeaston.com.au
joeautospactx.com
joebastianich.com
joebattaglia.com
joebeam.com
joebeanesposito.com
joebelloarchitects.com

10080

joebibaconstruction.com
joebiden.info
joebmoore.com
joebongiorno.com
joebooevilevents.com
joeboyd.net
joebrown.co.uk
joebrown.law
joeburnscontracting.com
joeburnsdds.com
joeburrow.org
joecaltabiano.com
joecaltabiano.net
joecantore.com
joecardona.com
joecarlsonwelldrilling.com
joecastro.besupremetoday.com
joechavarria.com
joechornyak.com
joecjohnsonauctions.com
joecoleplumbing.com
joecook.com
joecookmortgages.ca
joecoolair.com
joecordell.com
joecottonband.com
joecpaintingco.com
joecutura.ca
joedallas.com
joedavoli.com
joedeninzon.com
joedepalma.org

joedesena.com
joedesigner.net
joedesigns.co
joedickinsonmusic.com
joedimaggiomd.com
joeelkema.me
joefain.src.wastateleg.org
joeferreira.com
joeflood.com
joeforidaho.com
joefona.com
joefrancis.com
joefreedman.co.il
joegambinodpt.com
joegelet.com
joegoodlaw.com
joegriffin.org
joegroninga.com
joegruters.com
joehaldeman.com
joehamilton.com
joehandpromotions.com
joeharrisbasketball.com
joehartman-keynotespeaker.com
joehastogo.com
joehearnevents.com
joehedrickrealtor.net
joehorroxlaw.com
joejeffries.co.uk
joejetersales.com
joejlaw.com
joejunksit.com

10081

10082

joekort.com
joekozma.com
joel-landau.com
joelandamberphotography.com
joelbaskin.com
joelbeck.com
joelbeeke.org
joelbomgar.com
joelbryantlaw.com
joelburgess.me
joelcapperella.com
joelcontartese.com
joelcontrerasdesign.com
joelelgee.com
joelenetravels.com
joelewisartist.com
joelewisassociation.com
joelewiscompany.com
joelfotinos.com
joelfrazierrealestate.com
joelfremion.com
joelfrost.com
joelgerdis.com
joelharrison.com
joelhollings.com.au
joelhotka.com
joelhschwartz.com
joeljcpa.com
joeljensenart.com
joeljohnsonlaw.com
joelkatzmd.com
joelkentmd.com

joellandau.com
joellandau.tech
joelleelizabeth.com
joellehassler.com
joellejulianphotography.com
joellelemercier.com
joellemagazine.com
joellemanlius.com
joellestudio.ca
joelloblaw.com
joelmorehouse.com
joelonsdale.com
joelrafael.com
joelriostattoos.com
joelrodriguezlaw.com
joelrottier.com
joelsautotechnology.com
joelshaw.photography
joelshepherd.com
joelshieldsdds.com
joelshomes.com
joelshomes.net
joelsolomon.org
joelsplumbingandgas.com.au
joelstickneyphotography.com
joelthompsonattorney.com
joelthompsonattorney.net
joelthrift.com
joeltrammell.com
joelucey.com
joelwallachdocumentary.com
joelwallachdocumentary.info

10083

10084

joelwallachdocumentary.net
joelwallachdocumentary.org
joelwasserman.me
joelwingo.com
joelyapdds.com
joelynnmariephotography.com
joelyount.com
joemalonetraining.com
joematarestrucking.com
joemaupininsurance.com
joemcgeeinc.com
joemcgovern.ie
joemckayart.com
joemcmanis.com
joemcnairphd.com
joemcnally.com
joemcnierney.com
joemeek.com
joemendelguitars.com
joemoorecompany.com
joemunson.com
joemurraystudio.com
joenexa.com
joenickdow.com
joenickel.com
joenilsen.com
joensautomotive.com
joentell.com
joeosbornephotography.com
joepappfilm.com
joepayneweddingphotography.com
joepeacock.com

joephair.com
joepiccin.com
joepiscopo.org
joepolish.com
joeposa.com
joeproit.net
joeramirezrealtor.com
joercosta.com
joericketts.com
joerimann.ch
joeris.com
joerns.ca
joerns.com
joernsrecovercare.com
joerobinsonproductions.com
joeroman.com
joerossetti.com
joerunkleconstruction.com
joes13.com
joesackville.com
joesairportparking.com
joesaulsehy.com
joesautoparks.com
joesautosales.biz
joesavagelaw.com
joesbakery.com.au
joesbodyandpaintshop.com
joesbutchershop.com
joescarlett.com
joescarservice.com
joeschmit.com
joeschultzlaw.com

joescitylocks.com
joesconcerts.com
joescustomcabinetry.com
joesdrywall-homeremodeling.com
joeseast.com
joeselectricalservices.com
joesempolinski.com
joesforeignautomotive.com
joeshady.com
joesharp.com
joeshew.com
joesianorealestate.com
joesjunglesoftplay.co.uk
joeskarting.com
joeskilton.com
joeslongwalks.com
joesmodernupholstery.com
joesnapp.com
joesnotpros.com
joesotodupagerealtor.com
joesphilly.com
joesphillycheesesteak.com
joesphillycheesesteaks.com
joespizzamesquite.com
joespizzanewcanaan.com
joespizzausa.com
joesplumbingco.com
joesportico.com
joespremierautobody.com
joespremiumcarwash.com
joesservicedepartment.com
joesseweranddrainli.com

joesslingerservice.com
joessportsbarandgrille.com
joest.com.au
joestanfield.com
joestanleypaving.com
joesteffen.com
joesthrowbackbarbershop.com
joestintandtunes.com
joestires.com
joestowingandautorepair.com
joestruckandtrailer.com
joestylist.com
joesvintage78.com
joetanis.com
joethemessinger.com
joetheplumber.com
joetherapy.com
joetrimboli.com
joevaughn.com
joeviacavalaw.com
joewalldesign.com
joewaltersstudio.com
joewheeler.org
joewhitekanakuk.com
joewhitekanakuk.net
joewhitekanakuk.org
joewhitetrucking.com.au
joewithalfa.com
joeyannmarshalldesign.com
joeyanthonyguitar.com
joeyaugustin.com
joeybinder.com

joeybiondo.com
joeybsbrickstone.com
joeyciccoline.com
joeycowartlaw.com
joeyfeldman.com
joeygrillcentertainment.com
joeyhavens.com
joeyhayden.com
joeyholliday.education
joeyicecreams.com.au
joeyissa.com
joeyjackharris.com
joeyjohnston.design
joeykukura.com
joeymuellerdesign.com
joeyniceforo.com
joeynizuk.com
joeyorio.com
joeypepin.com
joeyrobertsrealtor.ca
joeyrodolfo.com
joeyschuster.com
joeyshomes.com
joeyshouseofcards.com
joeysitalianbeef.com
joeysjunk.ca
joeyterrillart.com
joeyvolpe.com
jofa.org
jofeathers.com
joffoto.com
jofranco.world

10089

jofs.co.uk
jogarner.com
jogawellness.com
jogershman.com
joggerstudios.com
jogja.pandanaranhotel.com
jogogames.com
jogosdevideobingogratis.com
jogosebingo.com.br
jogunn.com
johalinsurancesolutions.com
johangerdin.com
johannaalexandra.com
johannabrun.com
johannademir.se
johannaelvinsson.com
johannalindbagge.se
johannamarjoux.fr
johannapinzler.com
johannarivera.com
johannaschrag.ch
johannasings.com
johannawaters.com
johannawhitephotography.com
johannbaptistmetz.com
johanneandamanda.com
johanneboivin.ca
johannekarine.no
johannesgoransson.com
johanneskepler.info
johannesmehlern.com
johannrealestate.com

10090

johansens.com
johansensguides.com
johansmc.se
johanson.law
johanssonellen.com
johanssons.se
johare.com
johcm-us.com
johl.com
johldunn.com
johldunn.com.au
johllc.com
john-antonelli.com
john-chard-images.co.uk
john-chidsey.com
john-danielslaw.com
john-farley.com
john-fiore.com
john-green.net
john-holden.com
john-sang.com
john-skinner.co.uk
john-west.co.uk
john-west.com
john-west.ie
john.debay.net
john.jpaull.com
john14vs6.journey.tools
john23.sfousa.org
johnaarnoldinc.com
johnacademy.co.uk

10091

johnacademy.org
johnadairforcongress.org
johnadamsforohio.com
johnadamstoday.com
johnaddisonleadership.com
johnahaneycpa.com
johnalampartners.com.au
johnalcock.com
johnald5.com
johnallendesign.com
johnamaral.com
johnanderson.com
johnandersonbook.com
johnandjoycecaddellfoundation.org
johnandpampeck.com
johnangelolaw.com
johnangeloslaw.com
johnanthonycalub.pillarsofsuccessb
johnanthonyfamilyofwines.com
johnanthonyward.com
johnanthonywineandspirits.com
johnanthonyws.com
johnarkwright.co.uk
johnarrascada.law
johnathancheek.com
johnathansolorzano.com
johnathonwheeler.com
johnaverywhittaker.com
johnaverywhittaker.org
johnawhitejr.com
johnbadermd.com
johnbarbee.besupremetoday.com

10092

johnbarela.com
johnbarrett.com.au
johnbarrettphotography.com.au
johnbartoldus.com
johnbaumgartner.com
johnbeachdesign.com
johnbeantech.net
johnbeantechnologiescorporation.co
johnbetlem.com
johnbevere.com
johnbishopconstructioninc.com
johnbiver.com
johnbivins.com
johnblase.com
johnboehner.com
johnbognotphotography.com
johnboos.com
johnborgman.com
johnbouma.com
johnboushardremodeling.com
johnbovill.com
johnboyt.com
johnbraun.src.wastateleg.org
johnbrichardslaw.com
johnbriggs.net.au
johnbromfield.co.uk
johnbrosio.com
johnbrunner.com
johnbunka.com
johnbunnfilms.com
johnburkedesign.com
johnburt.intelligentleadershipec.com

10093

johnbuyshousesohio.com
johncaffreylaw.com
johncaglefinance.com
johncainarena.com.au
johncaldwellms.com
johncalvin.org
johncannonfineart.com
johncaparulo.com
johncapuano.net
johncardone.com
johncarney.org
johncarrollguitar.com
johncarrollcsw.com
johncarverinn.com
johncarymd.com
johncaunt.com
johncblandii.com
johncflood.com
johnchallinor.ca
johnchalmerspersonaltraining.co.uk
johnchow.com
johnchristenburycreative.com
johnchristiattorney.com
johnchristnercdljobs.com
johnchristopherconstruction.com
johnchungdds.com
johncipollone.com
johncleary.me
johncleeins.com
johnclellandhypnosis.com
johnclementstudio.com
johncmagee.com

10094

johncockerill.com
johncockerill.staging.laniche.site
johncockerilldefense.es
johncocolaw.com
johncolemandental.com
johncollopy.com
johncompoginismd.nkplanding.com
johncookrealestate.com
johncoxlandscaping.com
johncreaseybooks.com
johncruzit.net.au
johncupples.co.uk
johncurtis.org
johndagys.com
johndamato.com
johndarrmechanical.com
johndavidmann.com
johndavieslandscape.co.uk
johndavisjourneys.com
johndavy.co.uk
johndayhomes.com
johndcook.com
johndeboer.com
johndee.com
johndeerefinancial.ceprinter.com
johndehlin.com
johndeliajr.com
johndenversanctuary.com
johndenversanctuary.org
johnderuiter.com
johndittmore.com
johnditzel.c7jax.com

10095

johndixon.com
johndnixon.com
johndoaklaw.com
johndoercpa.com
johndonohue.com
johndooleypga.ie
johndorr.com
johndriggs.org
johndriscollmd.com
johndscottlab.uw.edu
johndshealoans.com
johndsmith.attorney
johndsteinmetz.com
johnedunlap.com
johnedward.net
johnejohnson.com
johnejohnsonjr.com
johnelewis.com
johnelfranks.com
johnemeralddistilling.com
johnemersonlaw.com
johnengland.com
johnerichardsonstudio.com
johnernst.com
johnesquivel.com
johnevansdesign.com
johnfcaldwell.com
johnfearlesswoodproducts.com
johnfetterman.com
johnfincrealty.com
johnfitch.com
johnfontainejrcharity.org

10096

johnforaurora.com
johnforberger.com
johnfougereinc.com
johnfredrickson.com
johnfschuster.com
johnfudenberg.com
johnfullercustomhomestx.com
johnfullerhomes.com
johngaar.com
johngaltdigital.com
johngaltinsurancedeerfield.com
johngaltwealth.com
johngareyfitness.com
johngareypilates.com
johngareytv.com
johngarishomes.com
johngavinlagunabeach.com
johngavinlagunabeach.net
johngavinlagunabeach.org
johngcpa.com
johngilliam42.com
johngodwin.co
johngodwin.org
johngoldshot.com
johngomezattorney.com
johngonnello.com
johngough.co
johngrable.com
johngrechphotography.com
johngreentxlaw.com
johngrenkolaw.com
johngriffiths.wales

10097

johngrimesyoga.co.uk
johnguidroz.com
johnguilfoil.com
johngurnell.com
johngwest.com
johngwest.online
johngwest.org
johnhalinski.com
johnhalinski.net
johnhall2020.com
johnhalllawyers.com.au
johnhalterman.mastersofsuccessbo
johnhammondconstruction.com
johnhanlon.com
johnhardinland.com
johnharrisfornc.com
johnhartford.com
johnhartstudios.com
johnhayesgolf.com
johnhedricklaw.com
johnheinzlegacy.org
johnhelms.attorney
johnhenderson.co.nz
johnhenryhomes.com
johnhenryspubardmore.com
johnherman.com
johnhjohnson.com
johnhoffmanlawoffice.com
johnhoganroofing.com
johnhogg.co.uk
johnhollenbeck.com
johnholliday.net

10098

johnhonkala.com
johnhopebryantholdings.com
johnhopkinsdds.com
johnhorton.ca
johnhoule.net
johnhoward.ca
johnhoward.on.ca
johnhowardsj.ca
johnhowelaw.com
johnhtaylorconsulting.com
johnhuffman.com
johnhummel.com
johnhursh.com
johnhuszonek.com
johnian.joh.cam.ac.uk
johnimmprosthetics.com
johnimsecrets.com
johnisbuilding.com
johnjarviscarpets.co.nz
johnjaspercare.co.uk
johnjaybeauty.com
johnjaybeautycollege.com
johnjayimpact.org
johnjboyd.com
johnjennings.com
johnjulianomd.com
johnjking.com
johnjkitchendesigns.com
johnjkralik.com
johnjlocke.com
johnjordanfoundation.org
johnjuddfortessonferry.com

10099

johnkaiserresearch.com
johnkaminskikidds.com
johnkassnews.com
johnkauffman.info
johnkaweske.co
johnkaweske.com
johnkaweske.info
johnkaweske.net
johnkaweske.org
johnkeeferealtor.com
johnkeelsresearch.com
johnkehoeespanol.com
johnkellyphotography.com
johnkennedy.com
johnkeno.com
johnkenyon.ca
johnkenyon.org
johnkinyon.com
johnkisselforsenate.com
johnkjenkins.com
johnknoxvillage.com
johnknoxvillageeast.com
johnkreischer.com
johnkuntzlaw.com
johnkyleinsurance.com
johnladley.com
johnlanelaw.com
johnlarsonmd.com
johnlaughlinmusic.com
johnleblanc.com
johnleeaccounting.com
johnleech.ie

10100

johnleeforcongress.com
johnleehooker.com
johnleemotorcycles.co.uk
johnleestmaphoto.com
johnlinlincoln.marketing
johnlindell.com
johnlocher.com
johnlocke.coach
johnlocke.digital
johnlopezdentist.com
johnlorson.com
johnludwigzgreenvillesc.com
johnlukechica.com
johnlumarchitecture.com
johnlynnefunding.com
johnlyon.org
johnlyonsweddings.com
johnmacnab.com
johnmadsen.com
johnmaherbuilders.com
johnmaincenter.org
johnmarkcustomhomes.com
johnmartincapecod.com
johnmartindental.com
johnmattesfitness.com
johnmbarrows.com
johnmcallisterdds.com
johnmcarrollhealer.com
johnmcclaindesign.com
johnmcentyre.com
johnmcewanelectrical.com.au
johnmcclainaudiobooks.com

10101

johnmercurimd.com
johnmerriweather.com
johnmhurt.com
johnmicelinsuranceagency.com
johnmichaelsrocks.com
johnmickmanauthor.com
johnmihajlevic.org
johnmillerinsurance.com
johnmillermedicare.com
johnmilliner.com
johnmlacak.com
johnmohrbacher.com
johnmoler.com
johnmoquinn.com
johnmoquinn.org
johnmoultriemd.com
johnmuircs.com
johnmurphyinsurance.com
johnmurphyinternational.com
johnmurraylaw.com
johnnahensley.com
johnnanichelle.com
johnnicholspsychotherapy.com
johnniesbmooretower1.com
johnniecalloway.com
johnniedspizzeria.com
johnnielloyd.com
johnnieluken.com
johnnies.com
johnniestudio.com
johnniewod.com

10102

johnnoel.com
johnnolanauto.com
johnnovaksport.com
johnny-green.com
johnnyandjunemusical.com
johnnybeans.com
johnnybpestcontrol.com
johnnybruscos.com
johnnybsaddison.com
johnnycarpet-flooring.com
johnnycarpet.com
johnnydsauto.com
johnnydslandscaping.com
johnnyfdesigns.co.uk
johnnyferreira.com
johnnyflash.co
johnnyflash.design
johnnyflash.online
johnnyfordsports.com
johnnygardnerlaw.com
johnnygspastaandpizza.com
johnnygspastaandpizza.net
johnnyjs.com
johnnyjspub.com
johnnykscleveland.com
johnnyksgiveaway.com
johnnyksindianvictory.com
johnnyksniles.com
johnnykspowersportsofcleveland.co
johnnylin.com.au
johnnymac.org
johnnymacfund.org

10103

johnnymack.codes
johnnymautz.com
johnnymerritt.com
johnnyonthespothvac.com
johnnyonthespout.com.au
johnnypounds.com
johnnypsdentrepair.com
johnnyrockets.com
johnnys-morecambe.com
johnnysac.com
johnnysambassadors.com
johnnysambassadors.org
johnnysauto.repair
johnnysbbqkc.com
johnnyscalco.com
johnnysdoughrewards.com
johnnysitaliansteakhouse.com
johnnyslist.org
johnnyspizza.com
johnnystack.com
johnnystobacconist.co.uk
johnnystrangesideshow.co.uk
johnnystreeservice.com
johnnytejas.com
johnnytrancontracting.com
johnnytreeservice.com
johnnywebsite.com
johnoconnellattorney.com
johnoconnor.co.nz
johnoconnor.me
johnodonnellphotography.com
johnolsondds.com

10104

johnolsson.com
johnoreardonmd.com
johnoreilly.me
johnosburn.co
johnoshea.com.au
johnpac.com
johnpackercoaching.com
johnpalmermoving.com
johnparadisocounseling.com
johnparkerbands.com
johnpartilla.info
johnpartilla.net
johnpastordesign.com
johnpatentretirementmanager.ca
johnpatricksteinmd.com
johnpaul.tas.edu.au
johnpaul2community.org.nz
johnpaulelectric.com
johnpaulii.edu
johnpaullederach.com
johnpaulmoran.com
johnpcapuano.com
johnpcook.com
johnpelozamd.com
johnpetersbuyshouses.com
johnpeterssellshouses.com
johnphilipwagner.com
johnphilpin.com
johnphinney.com
johnphinson.com
johnpierceconsulting.com
johnpierceinsurance.com

10105

johnpitcock.com
johnpleshettemealoftheweek.com
johnpoelstra.com
johnporco.co
johnporterfieldrmft.com
johnprado.com
johnprejean.info
johnprice.com
johnpricelaw.compellingoffers.com
johnpcookmd.com
johnraeproductions.com
johnrayfortennessee.com
johnraymondwebster.com
johnrealtorlv.com
johnredmondorthodontics.com
johnreevesrentalco.com
johnreevesrentals.com
johnreidmemorial.hockeytech.com
johnrexschool.org
johnreyreceiver.com
johnrich.com
johnrichmondphotography.com
johnrlevlpc.com
johnrkowalski.com
johnrobbins.life
johnrobbins.com
johnrock.com
johnroope.com
johnrosato.me
johnrose.com
johnroseuk.com
johnrosselli.com

10106

johnrossman.com
johnrothe.com
johnroulac.com
johnrowa.com
johnrphoto.com
johnrpopperdds.com
johnrubinlaw.com
johnruman.com
johnrussert.com
johnrutkowskiart.com
johnrutledgehouseinn.com
johnrylemedicalpractice.co.uk
johns-automotive.net
johnsabby.com
johnsalazar.com
johnsandsonautorepair.com
johnsautocenter.net
johnsautokingston.ca
johnsautopros.com
johnsaysthis.com
johnsbeachservice.com
johnsbrothers.com
johnsbrotherssecurity.com
johnscameraandrecords.com
johnscarpaattorneyatlaw.com
johnschafer.com
johnscholes.rip
johnschuette.de
johnschuette.se
johnsciancalepore.com
johnscotthub.com
johnscreekeyecare.net

10107

johnscreekprimarycare.com
johnsdrains.com
johnsecho.org
johnseedlaw.com
johnsellsthedesert.com
johnsewer.com
johnsexcavatingandtrucking.com
johnsexton.net
johnsgard.no
johnsgrocerystore.com
johnshappyhome.com
johnshawphotography.com
johnsherwoodplumbing.com.au
johnshinninsurance.com
johnsiebeling.com
johnsierramusic.com
johnsislandcigarco.com
johnskeltontravels.com
johnskillerprotein.com
johnslawgroup.com
johnslivon.com
johnslow.com
johnslunch.com
johnsmallmountain.com
johnsmitchelllaw.com
johnsmithphotography.net
johnsmithteam.com
johnsnow.org
johnsnowhealth.com
johnsocountyky.viastaging.com
johnsolorzano.com
johnsolvang.no

10108

johnson-clives.com
johnson-familyfarms.com
johnson-moo.com
johnson.esquireinteractive.com
johnson2019.com
johnsonalday.com
johnsonandjennings.com
johnsonandjohnson.onenetwork.com
johnsonandlesley.com
johnsonandstarr.com
johnsonarmsnottingham.com
johnsonattorneysgroup.com
johnsonautobody.pro
johnsonautoinc.com
johnsonautomotive.co.nz
johnsonbaudette.com
johnsonbenefitsgrouplllc.com
johnsonbixby.com
johnsonboiler.com
johnsonboiler.net
johnsonbrothers.com
johnsonbrothersbeverages.com
johnsonbrothersoffl.com
johnsonbrothersofhi.com
johnsonbrothersofia.com
johnsonbrothersofin.com
johnsonbrothersofmn.com
johnsonbrothersofnd.com
johnsonbrothersofne.com
johnsonbrothersofnv.com
johnsonbrothersofri.com
johnsonbrothersofsd.com

10109

johnsonbrothersofva.com
johnsonbrothersofwi.com
johnsonbrothersonline.com
johnsonbrunetti.com
johnsoncapitalpartners.com
johnsoncapitoldentistry.com
johnsoncarlier.com
johnsoncenter.org
johnsonchili.com
johnsonchiropractic.ca
johnsonchong.com
johnsoncity.justjump.com
johnsoncityappliancerepair.com
johnsoncityeye.com
johnsoncitymedicare.com
johnsoncityplumbingandgas.com
johnsoncitypoolsandstone.com
johnsoncitysessions.com
johnsoncitytexas.com
johnsoncitytexasonline.com
johnsoncitytxonline.com
johnsoncityyoga.com
johnsoncommercialdev.com
johnsonconstruct.ca
johnsonconsulting.com
johnsoncountyanimalclinic.com
johnsoncoyouth.com
johnsoncpaco.com
johnsoncreekchiro.com
johnsoncsi.com
johnsondirect.com
johnsondoorco.com

10110

johnsondynamicsllc.com
johnsonendo.com
johnsonenggrp.com
johnsonengineering.com
johnsonenvironmental.com
johnsoneqcenter.com
johnsonexcavatingandlandscape.co
johnsonfain.com
johnsonfamilyarchive.com
johnsonfamilycattle.com
johnsonfamilyins.com
johnsonfellows.com
johnsonfinancial.com
johnsonfirm.law
johnsonfirm.net
johnsonfirmla.com
johnsonfitbenefits.com
johnsonfortennessee.com
johnsongalyon.com
johnsongalyonhomes.com
johnsongarcialaw.com
johnsongop.org
johnsonhardwoodfloors.com
johnsonhealthadvisors.com
johnsonhomeinspection.com
johnsonhre.com
johnsonjonesgroup.com
johnsonjunkremoval.com
johnsonlabchembio.com
johnsonlabchembio.org
johnsonlambe.net
johnsonlandc.com

10111

johnsonlawva.com
johnsonlegalme.com
johnsonlgroup.com
johnsonlumberllc.com
johnsonmaylaw.com
johnsonmcnulty.com
johnsonmechanicals.com
johnsonmediaco.com
johnsonmediagroup.com
johnsonmedicalassociates.com
johnsonmiller.ca
johnsonmonument.com
johnsonmurrell.com
johnsonoconnor.com
johnsonokeefe.com
johnsonpainting.pro
johnsonpaintingco.com
johnsonpestcontrol.com
johnsonphotographymc.com
johnsonpine.com
johnsonplumbing.com
johnsonplumbing.us
johnsonplumbingnv.com
johnsonpohlmann.com
johnsonpoolsandspas.com
johnsonpower.com
johnsonpowersys.com
johnsonreferencebooks.com
johnsonrefrigeration.com
johnsonrehab.com
johnsonrenovationsdfw.com
johnsonrestoration.net

10112

johnsonroofingandsiding.com
johnsonroofingar.com
johnsonsautorepairca.com
johnsonscale.com
johnsonscale.net
johnsonscards.co.uk
johnsonscreens.au
johnsonscreens.com
johnsonscreens.com.br
johnsonscreens.jp
johnsonsdaycareandcradlecare.com
johnsonselfstoragehancock.com
johnsonsfarmproduce.com
johnsonshearing.com
johnsonsheating.com
johnsonsheatingandcooling.com
johnsonsjunk.com
johnsonslawoffice.com
johnsonsmarketing.co.uk
johnsonspine.com
johnsonspools.com
johnsonstanleylimited.com
johnsonstudio.com
johnsonteamcares.org
johnsontrailerparts.com
johnsonu.edu
johnsonwealthsolutions.com
johnsonwilson.com
johnsonyellowhorse.com
johnspagnoli.com
johnspaving.com
johnspence.com

10113

johnsplumber.com
johnsprocare.com
johnsrefair.com.au
johnsrefrig.com
johnsrudoutfitters.com
johnsrx.com
johnssalesandservice.com
johnssportinggoods.com
johnsspring.com
johnstartunited.org
johnsteinbergdds.com
johnstephennh.com
johnsteuartcurry.net
johnstewart.org
johnstewartptn.com
johnstonabc.com
johnstonandjeff.co.uk
johnstonandmurphydentalcare.com
johnstoncbdreleaf.com
johnstondentalcare.net
johnstoneadams.com
johnstoneductless.com
johnstonemeeting.com
johnstonenorthbay.com
johnstonfamilyelectricwa.com
johnstonfamilyortho.com
johnstonfinancialsolutions.co.uk
johnstonfiss.com
johnstonforcongress.com
johnstonheatingandair.com
johnstonhutchinson.com
johnstonit.com

10114

johnstonmarketinggroup.com
johnstonmillwork.com
johnstonnow.com
johnstonplumbers.com
johnstonriveroflife.org
johnstonschimneysweep.com
johnstonvineyards.com
johnstonwaterproofing.com
johnstossel.com
johnstott.org
johnstowing.net
johnstownheights.com
johnstowntomahawks.com
johnstownwarriors.com
johnstrelecky.com
johnsungkim.com
johnsurtees.co.uk
johnsutton.us
johnsuttonauthor.com
johnswork.com
johntabacco.com
johntarrmd.com
johntbelcher.com
johnteeples.com
johnteichert.com
johntfloyd.com
johntheunicorn.co.uk
johnthewanderer.com
johnthompsonpsychotherapy.co.uk
johntitcombe.co.uk
johntracymusic.com
johntreadgold.com

10115

johntredy.com
johntredy.org
johntrefethen.com
johntruslove.com
johntumeltycriminaldefense.com
johntumeltylaw.com
johntylertax.com
johnueckermd.com
johnutter.com
johnuustal.com
johnvalenteattorney.com
johnvalves.com.au
johnvanek.dev
johnvargoart.com
johnvarney.org
johnvelaoras.com
johnvelaoras.net
johnvelmore.com
johnvervaeke.com
johnvervilledds.com
johnwalker.pub
johnwalshguitar.ie
johnwardforsheriff.com
johnwatkinsfunding.com
johnwbaronedmd.com
johnwebstergolf.com
johnweisbarth.com
johnwelchent.com
johnwest.dk
johnwest.fi
johnwest.ie
johnwestlake.co.uk

10116

johnwetmore.com
johnwfinancial.ca
johnwheelermusic.com
johnwhighaminc.com
johnwhiteprofessionallifecoach.com
johnwickexperience.com
johnwilliams.today
johnwmallett.com
johnwmaloney.com
johnwoodcock.com.au
johnwoodcock.com
johnwoodwaterheaters.com
johnwoolley.co.nz
johnwquinn.com
johnwritercampbell.com
johnwshawlaw.com
johnwthompsonarchitect.com
johnyacalis.com
johnyetmankelowna.ca
johnyflash.com
johnzabel.com
johnzarych.com
johnzeckendorf.com
johnzimmerrealestate.com
johsc.ca
johundmanhomes.com
johw.uk
joiabattersea.co.uk
joiabattersea.com
joiaonmain.ca
joiaonmain.com
joiapizzaandmartinibar.com

10117

joiaristorante.com
joiaspirit.com
joiechitwoodscollectibles.com
joiedenic.com
joiepaix.com
joieyogastudio.com
joii.org
joijournal.com
joilifefoundation.com
joilifewellness.com
join.1dentalbroker.com
join.25eastdental.com
join.425fitness.com
join.absoluterecomp.com
join.advantagemembers.com
join.advisorsexcel.com
join.alivebyraintree.com
join.altapestcontrol.com
join.ampedfitness.com
join.angelcityva.com
join.annuitynational.com
join.aobgrp.com
join.beyondbnb.io
join.bloodwater.org
join.bluemoonfitness.com
join.bodylogicmd.com
join.bodyrenewalaska.com
join.brightfarms.com
join.brightsideyoga.com
join.build
join.cfxfit.com
join.club4fitness.com

10118

join.clubloveland.com
join.clubworx.net
join.commonwealthcarealliance.org
join.cooperyoung.org
join.countryroadstrust.com
join.countylinedental.com
join.coursefromscratch.com
join.curlfitness.com
join.dartmoordental.com
join.dashbpo.com
join.defined.com
join.deltagamma.org
join.directoryofillustration.com
join.dracierno.com
join.drmariza.com
join.echelonhf.com
join.elderlawanswers.com
join.elgindentalcare.com
join.eriefitnessnow.com
join.exprealty.com
join.fitclub.net
join.fitlifefitness.net
join.fitness19.com
join.fitnessincentive.com
join.fitnesspremierclubs.com
join.fitworks.com
join.flossdentalcare.com
join.flyexclusive.com
join.focusfitnessclub.com
join.fuel406.com
join.ganbarumethod.com
join.glenview-smiles.com

10119

join.glydesolar.com
join.goldsgymdcmetro.com
join.goldsgymgc.com
join.goldsgymsocal.com
join.goldsgymtn.net
join.goldsgymyyc.com
join.gritfitnessnwi.com
join.harlemirvingfamilydental.com
join.healthworksfitness.com
join.hfac.com
join.idahofitnessfactory.com
join.ieanea.org
join.ies-co.com
join.ilbusiness.com
join.jeffersonparkdentist.com
join.kcnrw.com
join.kcnr.org
join.kendallpointedental.com
join.kiddiwinkie.edu.sg
join.kiewit.com
join.kikilatam.com
join.kikilogistics.co
join.kumon-brunei.com
join.kumon.sg
join.lakeinthehills.dental
join.lakewooddentalil.com
join.landmarkmembers.com
join.lascolinasfcu.com
join.leveragedlifestyle.com
join.lisamurkowski.com
join.liveops.com
join.luxury

10120

join.madisonstreetdental.com
join.magnoliaofbarrington.com
join.marcomontemagno.com
join.mchenrydentalassociates.com
join.meadowlakedentalcare.com
join.medillsb.com
join.mintpalatine.com
join.mobilize.us
join.momcollective.com
join.mychoicefitness.com
join.myfinancialhaven.com
join.nadinewest.com
join.naomisimson.com
join.nea.org
join.nexterras.com
join.nfc1.com
join.nflp.com
join.nrcc.org
join.olympiafieldsfamilydental.com
join.onegoodsmile.com
join.onslowfitness.com
join.orlandsquaredental.com
join.pendrycannon.com
join.peopleshomeequity.com
join.pgfortlauderdale.com
join.pgmia.com
join.physiqfitness.com
join.powerhousegym.com
join.practus.com
join.pump24fitness.com
join.puppypeaks.com
join.qntmfitlife.com

10121

join.radiancesutras.com
join.raintreeathleticclub.com
join.republicbos.com
join.route64dental.com
join.santaanadental.com
join.second-street-dental.com
join.seiu.org
join.spiritualpeople.com
join.sportsspread.com
join.squeezemassage.com
join.tallen.live
join.theclubms.com
join.thewarriorcenter.com
join.thiapaso.com
join.tindley.org
join.travelosophers.com
join.uaflag.com
join.unions.org.uk
join.uri.org
join.veniceislanddental.com
join.victorycheerandtumble.com
join.village-smiles.com
join.vitalskinderm.com
join.westaurorafamilydental.com
join.westseattlehc.com
join.wheatonprairiedental.com
join.worldgymbeaumont.com
join.xpleague.com
join153.org
join8020.com
joinadrenalinekaty.com
joinadschool.com

10122

joinagri.com
joinair.com
joinairborneomaha.com
joinairhelicopters.ca
joinakdoc.com
joinalamocollegespd.com
joinalro.com
joinalro.lkeystaging.com
joinallview.com
joinamble.com
joinamenrealestate.com
joinanimalia.com
joinappa.com
joinarc.io
joinaresearchstudy.com
joinargonaut.com
joinaso.com
joinaugustar.com
joinautospf.com
joinavalongrouprealty.com
joinaveda.com
joinballast.com
joinbaltimorecountypd.com
joinbankon.com
joinbankon.org
joinbartpd.com
joinbasecamp.org
joinben.org
joinben.us
joinbenny.com
joinbfd.com
joinbillions.com

10123

joinbloomsthechemist.com.au
joinbluerockfire.com
joinbluesky.com
joinbob.com
joinbolton.com
joinbranded.com
joinbridlewood.com
joinbrookhavenfire.org
joinbsm.com
joinc12.com
joinc2c.com
joincanopynation.com
joincanzell.com
joincapefearortho.com
joincapitalcollective.com
joincapitaleliteallstars.com
joincareerbridge.org
joincaringpathways.com
joincauseshare.com
joincbpd.com
joincca.org
joinccpd.org
joincf.com
joincfcu.org
joincfg.org
joinchampionathletix.com
joincheergyms.com
joincheerzonediberville.com
joincheerzonelongbeach.com
joincheerzonesaucier.com
joinchristiancommunities.com
joinchristiancommunity.com

10124

joinchristiancommunity.info
joinchristiancommunity.net
joinchristiancommunity.org
joinchristiancomunity.com
joinclarkjail.com
joincloudcure.com
joinclovisfd.com
joinclovispd.com
joinclubclean.com
joincmba.com
joincoaelitenow.com
joincommonwealth.com
joincompass.org
joincontentfor.co.uk
joincraleyfire.org
joindeleteme.com
joindimensionalsearch.com
joindiversify.com
joindivineinsurancegroup.com
joindlfm.com
joindml.com
joindso.com
joindyb.com
joinedbypurpose.com
joinedenproject.org
joinedpurposefullyphotography.com
joinefn.com
joinelevation.com
joinelg.com
joinelysian.com
joinempireathletics.com
joinerarchitects.com

joinerins.com
joinerservices.io
joinerslive.com
joinersmr.com
joinery.tv
joinerysunnyvale.com
joinevolve.ca
joinexecuthrive.com
joinexecutive.com
joinexploring.com
joinexploring.org
joinfitcohealthclubs.com
joinfivestarathletics.net
joinforward.org
joinfoundhers.com
joinfulsehearpd.com
joinfunseekers.com
joinfunfusionathleticsgb.com
joingca.com
joingetthairmd.com
joingoldsgymdcmetro.com
joingordonscornerfire.org
joingpdnc.com
joingreatfallspd.com
joingroups.com
joinhappiness.com
joinhardhat.com
joinharfordfire.com
joinharmon.com
joinharper.com
joinhealthbox.com
joinhealthco.com

joinheartoftexascheer.com
joinhenrico911.com
joinhenricopolice.com
joinherpathletics.com
joinherofitacad.com
joinhighland.com
joinhmamortgage.com
joinhomechurch.com
joinhomeinspectionassociation.com
joinhorizon.ca
joinhuntsvillefireandrescue.com
joinhuntsvillepd.com
joiniea.org
joinimmediate.live
joinin.io
joinin2.com
joinincisive.com
joinindago.com
joininde.com
joiningforcesforchildren.org
joiningtech.com
joininhealthcare.com
joininterlinc.com
joinipb.com
joinisa.io
joiniserve.com
joiniuelkhart.com
joinjimbo.com
joinjma.com
joinknighttimecheer.com
joinkosmo.com
joinkravmaga.ca

joinlabrusly.com
joinlafamilia.com
joinlafayette.com
joinlaprairieville.com
joinlcfr.org
joinlegacyathleticstx.com
joinlgmspd.com
joinlili.com
joinmacaronikid.com
joinmalama.com
joinmanchesterpd.com
joinmariner.com
joinmarriottobop.com
joinmavely.com
joinmaxlife.com
joinmemphisfire.com
joinmenc.com
joinmfa.com
joinmfdwfd.org
joinmission.com
joinmomentum.com
joinmosaic.com
joinmpd.com
joinmuvnw.muvfitness.com
joinmwa.com
joinmylegacyathletics.com
joinmynutritionrx.com
joinmyvillage.net
joinnape.ca
joinnavigate.com
joinnfinity.com
joinobrien.com.au

| |
|---|
| joinocclusiondesign.com |
| joinodt.com |
| joinohionational.com |
| joinonramp.com |
| joinopenmortgage.com |
| joinouramerica.org |
| joinourhunt.com |
| joinourincredibleteam.com |
| joinourlegal.team |
| joinpaf.org |
| joinparlay.com |
| joinpatap.com |
| joinpdx.org |
| joinperryvillefire.com |
| joinphoenixchildrens.com |
| joinphxpd.com |
| joinpierceathletics.org |
| joinpitchcraft.com |
| joinplaybook.org |
| joinpolkso.com |
| joinpowerher.com |
| joinpre.com |
| joinpremieracademy.ca |
| joinpremiere.com |
| joinproductive.com |
| joinprogram.com |
| joinprosportcheer.com |
| joinquantify.co |
| joinquantifyhealth.com |
| joinquantumathletics.net |
| joinqwik.com |
| joinradnorfireems.com |

10129

| |
|---|
| joinraiders.com |
| joinraiders.org |
| joinrayven.com |
| joinre.luxury |
| joinrealty100.com |
| joinrealtynation.com |
| joinrebecca.org |
| joinreliance.com |
| joinreliant.com |
| joinremaxor.com |
| joinresides.com |
| joinreveal.co |
| joinrevengine.com |
| joinrockyhillfire.org |
| joinroundrockpd.com |
| joinroy.com |
| joinrsm.com |
| joinrushmoreathletics.com |
| joinsafeworkforce.com |
| joinsalinasfire.com |
| joinsamson.com |
| joinsavvyavi.com |
| joinscouts.com.au |
| joinseneca.org |
| joinsesa.com |
| joinsfso.com |
| joinsidelinesportscheerleading.com |
| joinsilveroaksecurities.com |
| joinsmartconnect.com |
| joinsmilebliss.com |
| joinsomethingbig.org |
| joinsouthamptonfire.org |

10130

| |
|---|
| joinsoutherntrust.com |
| joinsparkrevolution.com |
| joinspiritcentralcheer.com |
| joinsrafranchise.com |
| joinsranetwork.com |
| joinsranetworkasia.com |
| joinstaff.navigators.org |
| joinstatus.com |
| joinstcloudpd.com |
| joinsunfish.com |
| joinsupremecheerleading.com |
| joinsyracusepolice.com |
| jointacademy.com |
| jointaccreditation.org |
| jointaylorgroup.com |
| jointbiomechanics.org |
| jointbrothers.ca |
| jointeambutler.com |
| jointeamfis.com |
| jointeampink.com |
| jointeamtaube.com |
| jointeamthompson.org |
| jointeamtmf.org |
| jointeamtouchstone.com |
| jointeamwater.com |
| jointechlabs.com |
| jointflash.com |
| jointflex.com |
| jointheadvantage.com |
| jointhealthagency.co |
| jointhealthfast.com |
| jointhealthfast.net |

10131

| |
|---|
| jointheapproach.com |
| jointhecaravan.com |
| jointhecheeseclub.com |
| jointheclick.ai |
| jointhecovidfight.co.uk |
| jointhedotstherapy.com |
| jointheearthonauts.com |
| jointheforce.ca |
| jointheherd.co.uk |
| jointhemovementucc.org |
| jointheratio.com |
| jointhereef.co.uk |
| jointhesessions.com |
| jointhetrust.com |
| jointheunion.us |
| jointhevip.co.uk |
| jointhewedge.com |
| jointjuice.com |
| jointic.info |
| jointmanagement.net |
| jointopsusa.com |
| jointpowerswater.com |
| jointprojects.nl |
| jointprojects.online |
| jointreliefinstitute.com |
| jointreplacementcenterscottsdale.co |
| jointronix.com |
| jointroyfire.org |
| jointsslpconstruction.ca |
| jointsslpconstruction.com |
| jointsurgerymd.com |
| jointuse365.com |

10132

jointusk.com
jointventureadvisors.com
jointventuredisuccesso.ch
jointventuredisuccesso.com
jointventuredisuccesso.it
jointventures.app
jointwistersports.com
joinuch.org
joinuhp.dev.utah.gov
joinuhp.stage.utah.gov
joinuhp.utah.gov
joinuma.com
joinunitedmortgage.com
joinunitedplanners.com
joinunity.ca
joinupnext.com
joinupside.com
joinus.340bmatters.org
joinus.aia.org
joinus.jasmine.org.il
joinus.littlespoon.com
joinus.ljhookerhomeloans.com.au
joinus.n2co.com
joinusalife.com
joinusmoveplay.org
joinussolar.com
joinvalverde.com
joinvamac.com
joinvanda.com
joinvanderbilt.com
joinvelocityelite.com
joinventurehomegroup.com

10133

joinvibecheer.com
joinvisionarypartners.com
joinvista.co
joinwa.theagency.com.au
joinwellmed.com
joinwerx.com
joinwestvillefire.org
joinwilsonstravel.com
joinworkhorse.com
joinwpe.ca
joinwrh.ca
joinxsellence.com
joinyourfuturecareer.com
joinzeropark.com
joinzoneathletics.ca
joiphoto.com
joirydewinery.com
joist.com
joistudios.co
jojackscafe.com
jojdevelopment.com
jojo.sg
jojobavalley.com
jojoboutique.co.uk
jojogaul.com
jojolegnitto.com
jojomariephotography.com
jojomommyblog.com
jojomoves.com
jojopa.eu
jojopa.pl
jojophotographyindy.com

10134

jojos-cafe.com
jojoscandleco.com
jojoscandlecompany.com
jojoscoffee.ie
jojosdoxies.com
jojospimpology.com
jok.camp
joke.nu
jokeoftheday.info
joker.signon.no
jokercard.ca
jokercare.com
jokermedia.com
jokernorefjell.no
jokers.devsite.link
jokersaudio.com
jokerzinomarketing.com
jokes.boyslife.org
jokes.scoutlife.org
jokeyhaha.com
jokjewellery.gr
joklaus.com
joku.me
jolby.com
joldersma-klein.com
joleaautocenter.com
joleehenleyphotography.com
joleenbishop.com
jolenebeaton.mysites.io
jolenebroad.com
jolenedombrowski.com
jolenelangelle.com

10135

joleneredfern.com
jolenetaylor.co.uk
joleonard.com
jolera.com
joli-dessert.com.au
joli.se
joliapple.com
jolibeautique.com
jolidayspa.com
joliesonnorphotography.com
joliedawn.com
joliejophotos.com
jolieluxuryconsignment.com
joliensspreektmetliefde.nl
jolierodriguezphotography.com
joliesleep.com
joliethospice.org
jolietslammers.com
jolietstaffing.biz
jolimanlawyers.com.au
jolimedispa.com
jolimont-gampelen.ch
jolimontdayhospital.com.au
jolimontgms.com
jolinda.com
jolineassociates.com
jolinewajerfotografie.com
jolipixel.fr
jolissaintlaw.com
jolleyfoundation.org
jolliffglass.com
jollybeachantigua.com

10136

jollycleaningandrestoration.com
jollydiscoveries.com
jollygardenersmortlake.co.uk
jollygoodautoelectrics.com.au
jollygoodtrackerz.com.au
jollygreengiant.co.uk
jollyhobbits.com
jollyjunk.com
jollylightsmd.com
jollyolesoul.com
jollyrogergosport.co.uk
jollyrogerlaw.com
jollysherpa.com
jollytime.biz
jollytime.com
jollytime.info
jollytimepopcorn.com
jolovineyards.com
jolsterbetongbygg.no
jolt-energy.com
jolt-ev.com
jolt.com.au
jolt.vinceredigital.com
joltathome.com
joltcharge.co.nz
joltcharge.com
joltdental.com
joltedcow.com
joltelectricinc.com
joltequity.com
joltevents.com
joltforbusiness.com

joltmobile.com
joltnh.com
joltpay.com.au
jolynclinics.com
jolyninspires.com
jolynn-photography.com
jolynneshane.com
jom.osteopathic.org
joma.com.au
jomacanada.com
jomaco.ca
jomactransport.com
jomamma.mysites.io
jomape.es
jomaries.com
jomarstores.com
jomascorro.com
jomashillvineyard.com
jomcdanielphoto.com
jomeadwell.com
jomel.net
jomichaelscheibe.net
jomichaelscheibe.org
jomil.co.uk
jomiller.com
jominagauuan.com
jominy.nl
jommyphotography.com
jomofoto.com
jomopoolservice.com
jomotravel.com
jonaandersen.com

jonabanona.com
jonacolson.com
jonahallen.com
jonahberger.com
jonahgoldberg.com
jonahhalper.net
jonahhalper.org
jonahpropertygroup.com
jonahweiland.com
jonalpeyrie.com
jonamacorchard.com
jonandco.co.uk
jonandelena.com
jonappr.com
jonas.events
jonasatelier.com
jonaschiropractic.com
jonaschorum.com
jonasclub.co.uk
jonasclub.com
jonasconstruction.com
jonasdovydenas.com
jonasfowler.com
jonashton.com
jonasjikingalexander.com
jonasmd.com
jonasop.com
jonaspeterson.com
jonaspetersoneducation.com
jonasr.app
jonasre.com
jonasridgesnowtube.com

jonassoftware.co.uk
jonassoftware.eu
jonassoftware.se
jonasticketing.com
jonathan-rodgers.com
jonathan-walker.co.uk
jonathanaddington.com
jonathanalpeyrie.com
jonathanbailor.com
jonathanbell.co.uk
jonathanbillick.com
jonathanblakeevans.com
jonathanboos.com
jonathanbritto.com
jonathanbrosk.com
jonathanbrosk.org
jonathancain.org
jonathancarolsalon.com
jonathancepelak.com
jonathancepelak.net
jonathancepelak.org
jonathanchristian.ca
jonathanchristian.com
jonathanclarkphysiotherapy.com
jonathancoulton.com
jonathancrossfield.com
jonathandanielewicz.com
jonathandarman.com
jonathandee.com
jonathandelgatto.com
jonathandetrixhe.com
jonathandouglasspa.com

jonathandoyle.co
jonathandreynolds.com
jonathanengr.com
jonathanfloster.com
jonathanfloorexpert.com
jonathanfmui.net
jonathanfranzen.com
jonathangaby.com
jonathangarciaphotography.com
jonathangeitner.co.uk
jonathangreentv.com
jonathangreye.com
jonathangstein.com
jonathanguerramasso.ca
jonathanguirguis.com
jonathanhammond.com
jonathanhicksjr.com
jonathanholborn.com
jonathanhrlaw.com
jonathanhullassociates.com
jonathanjeter.com
jonathankaufmanwriter.com
jonathankeyser.com
jonathankhaw.com
jonathankilman.com
jonathanlarsonblog.com
jonathanlatham.net
jonathanlenardopticians.com
jonathanlevineprojects.com
jonathanmagnan.com
jonathanmatthewgroth.com
jonathanmedowscpa.com

10141

jonathanmfriedman.com
jonathanmillsmedia.com
jonathankuomd.com
jonathanober.mysites.io
jonathanofft.com
jonathanofft.net
jonathanofft.org
jonathanperrodin.com
jonathanpeters.net
jonathanphillipsphotography.com
jonathanreynolds.org.uk
jonathanrivera.com
jonathanrivera.net
jonathanrivera.org
jonathanriveraarchitect.com
jonathanryder.co.uk
jonathanryderphotography.com
jonathansautoservice.com
jonathanschienberg.com
jonathanschummer.com
jonathanscribbles.com
jonathansearle.com
jonathansearssc.net
jonathanseibert.com
jonathanseinen.nl
jonathanslandinggolf.com
jonathanslandingpoa.com
jonathanslandonlaw.com
jonathansristorante.com
jonathanstein.org
jonathansubacz.com
jonathansulkin.com

10142

jonathansulkin.net
jonathantame.com
jonathantilkin.com
jonathantimms.com
jonathantran.blog
jonathanulman.com
jonathanwells.org
jonathanwilliamskitchens.ie
jonathanwilsonhartgrove.com
jonaughton.com
jonbbecker.com
jonblumenfeld.com
jonboles.com
jonbradshaw.com
jonbrantingham.com
jonbusch.com
jonbuyahome.com
joncarpenterphotography.com
joncmcbride.com
joncodle.com
joncoind.com
joncontino.com
joncrozier.com
jondavidheindel.com
jondipietro.com
jondipietro.net
jondmartin.com
jondonbellauto.com
jonechols.com
jonellelonergan.com
jonellinc.com
jonellsystems.com

10143

jonerickson.org
jones-insurance.com
jones-restaurant.com
jones.digital
jones.portraitkansas.com
jones7.design
jonesacservices.com
jonesactlaw.com
jonesadvisory.net
jonesairways.com
jonesandcophotography.com
jonesarc.com
jonesaur.com
jonesbahamas.com
jonesbarn.com
jonesbarnllc.com
jonesbarrel.com
jonesbo.co.uk
jonesbo.com
jonesborosmiles.com
jonesborough.com
jonesboroughtn.org
jonesbros.club
jonesbuild.com
jonesbuildingandcivil.com
jonescampusvision.com
jonescenterbenefits.com
joneschase.com
jonesconstructionandsupply.com
jonesconsultant.com
jonescorda.com
jonescork.com

10144

jonescounty.org
jonescpagrouptx.com
jonescreative.co
jonesctr.org
jonesdairyfarm.com
jonesdairyfarmfoodservice.com
jonesdavis.com
jonesdbr.com
jonesdentalclinic.com
jonesdesigncompany.com
jonesdevoy.com
jonesdisabilitylaw.com
jonesellisequity.com
joneseng.com
jonesentities.net
jonesfallsfurniture.com
jonesfamilydairy.com
jonesfamilyendeavors.com
jonesfarmsolarmaryland.com
jonesfeliciano.com
jonesfirmlaw.com
jonesfoodservicerebates.com
jonesfrenchjones.com
jonesglassinc.com
jonesgroupinteriors.com
jonesgroupinternational.com
jonesheating.net
joneshotelgroup.com.au
joneshuffjoneslaw.com
jonesinclusive.com
jonesindustrialteam.com
jonesinsuranceadvisors.com

10145

jonesinsuranceservice.com
jonesinsurancewv.com
jonesinsure.com
jonesipl.com
jonesjoneslic.com
joneskarolewski.com.au
joneskell.com
joneslakincpas.com
joneslawdallas.com
joneslawsc.com
joneslegalteam.com
joneslumberco.com
jonesmachinerycorp.com
jonesmanagement.com
jonesmanufacturedhomes.com
jonesmechanicalcontractors.com
jonesmedical.com
jonesmertschingcpas.com
jonesmetalinc.com
jonesmiles.com
jonesoil.net
jonespass.com
jonespassguides.com
jonesperformancecoaching.co.uk
jonespestnc.com
jonesplastic.com
jonesplumbing.co.uk
jonespools.com
jonespottstaylor.co.uk
jonespricelaw.com
jonespross.com
jonespsych.com

10146

jonespyattlaw.com
jonesqualityremodeling.com
jonesquarry.com
jonesrapport.com
jonesre.com.au
jonesrealestate.com.au
jonesretirement.com
jonesroadbc.org
jonesrounds.org
jonessatellitegallery.com
jonesservices.com
jonesservicestation.com
jonessmiles.com
jonessolar.com
jonesspross.com
jonesstudioinc.com
jonestaxhelp.com
jonestheflamingo.vegas
jonestowingcompany.com
jonestreecarenashville.com
jonestreeserviceoh.com
jonestruckandauto.com
joneswoolfolkins.com
jonesystacos.com
jonews.com
jonfarzam.com
jonfarzam.org
jonflatt.com
jonfournier.me
jongoodmanlaw.com
jongsmaoneill.com
jonhall.design

10147

jonhate.tv
jonheindel.com
jonhewines.co.uk
jonhoggatt.com
jonhollands.com
jonhuss.com
joniaden.com
joniandfriends.org
joniappleseed.org
jonibickel.com
joniearecksontada.com
joniearecksontada.net
joniearecksontada.org
joniernst.com
joniinmanconsulting.com
joniloraine.me
joniodonnell.com
jonischildcare.com
joniscuts.com
jonisrealty.com
joniszell.com
jonitada.com
jonitada.net
jonitada.org
jonitaylor.ca
jonite.com
jonjosefphotography.com
jonkalish.com
jonkertrucking.com
jonklein.com
jonkrause.com
jonlieffmd.com

10148

jonlindblom.com
jonlundberg.com
jonlynchjapan.com
jonmadrigal.com
jonmancuso.com
jonmanzo.com
jonmarlowelaw.com
jonmaron.com
jonmichaelmcgrath.com
jonmullen.com
jonnahrenaefilms.com
jonnarobison.com
jonnathanmonsalve.com
jonnolaninsurance.com
jonnydavis.com
jonnydbobcatllc.com
jonnyflash.net
jonnyflash.org
jonnyforazusa.com
jonnygouldstonephotography.com
jonnyjaniero.com
jonnymp.com
jonnysjunkandhauling.com
jonnysphotos.com
jonnytavener.co.uk
jonoathletics.com
jonogates.com
jonolandon.com
jonorton.com
jonpatrickhatcher.com
jonpearsall.com
jonpie.com

jonplatt.com
jonpolenberg.com
jonpull4sema.com
jonrandles.co
jonrie.com
jonrogers.co
jonrognerud.com
jonrosenthaltx.com
jonrumbaughdc.com
jonsbodyshopinc.com
jonschiffman.com
jonschumacher.com
jonsellahome.com
jonsellsdenver.com
jonsi.com
jonsiandalex.com
jonsierra.com
jonsmithsubsfranchise.com
jonsplumbing.com
jonsrental.com
jonsson-maleri.se
jonssonhf.se
jonsterling.com
jonstief.com
jonstogo.com
jonstreet.com
jonswindowsandawning.com
jonsymes.com
jontellvanessa.com
jonтelseptic.net
jontrickett.org.uk
jontrujillo.com

10149
10150

jontsourakis.com
jonvaccaridesign.com
jonvelie.com
jonvio.com
jonvoyagevacations.com
jonwadeguitars.com
jonwaderunning.com
jonwilsoncanvasandshade.com.au
jonwlaw.com
jonwolfe.tv
jonwolfecountry.com
jonwolfson.com
jonwollman.com
joo.bio
joobilo.com
jood-hotels.com
joodpakjai.com
joogit.com
joogit.eu
joogit.net
joogit.org
joollc.com
joolsforjim.com.au
joonbudapest.com
joondalupphysiotherapy.com.au
joostenjoost.nl
joostssportsinjuryclinic.com.au
jopatersontravel.com.au
jopelcommercial.com
joplatt.com
joplinareabeekeepers.com
joplinareacart.com

joplinchildrensdentistry.com
joplindecoratingcenter.com
joplinelderlaw.com
joplinfireplace.com
joplingolf.org
joplinhealthandrehab.com
joplininjurylaw.com
joplinlawyers.com.au
joplinlittletheatre.org
joplinneighborhoodstorage.com
joplinoutlaws.com
joplinozarkmemorialcrematory.com
joplinproud.com
joplinyounglife.com
joquidesign.com
jor-jja.com
jor.espm.br
jor.espm.edu.br
joracanada.ca
jorbelinaflowers.com
jordahlcustomhomes.com
jordan-campbell.net
jordan.dr-scent.com
jordan.endeavor.org
jordan.ieee.org
jordan.journey.tools
jordan.sae.edu
jordanair.com
jordanair.rynosites.com
jordanamarieevents.com
jordanandalaina.com
jordanandassociates.net

10151
10152

jordanandassociates.org
jordananddjoelle.com
jordanandrews.com
jordannicolephotography.com
jordanarmstrongmusic.com
jordanarmstrongmusic.staging.mysi
jordanbeck27.com
jordanblountlaw.com
jordanboshers.com
jordanbrandclassic.com
jordanbrannock.com
jordanbridgeathleticclub.com
jordanbrook.com
jordanbros.com
jordanbrownkicks.com
jordancattle.com
jordanchamp.scienceblog.com
jordanchapel.com
jordancharlesheadwear.com
jordancircus.com
jordanlinesjewelers.com
jordancommons.com
jordancreative.com
jordancreekliving.homes
jordancrown.com
jordandelgado.com
jordandickersonphotography.com
jordandjundja.com.au
jordandumbaphotography.com
jordanelbridgefamilysmiles.com
jordanelbridgefamilysmiles.dds.deal
jordanellerentals.com

jordanenglish.blog
jordanexteriors.com
jordanfamilydentistry.net
jordanfamilyfoundation.com
jordanfencing2540.com
jordanfernphoto.com
jordanfinkphotography.com
jordanfliegel.com
jordanforchancellorschoolboard.con
jordanfoxx.com
jordangalindo.com
jordangilberson.com
jordangresham.com
jordangrimesphotography.com
jordangrumet.com
jordanhalloween.com
jordanharperco.com
jordanheider.com
jordanherringsepticsolutions.com
jordanholloway.com
jordanhubred.com
jordaniancoders.com
jordaninstituteforfamilies.org
jordaninsuranceservice.com
jordanintl.com
jordanjean-jacques.com
jordanjean.com
jordanjeanjacques.com
jordanjeanty.com
jordanjones.co
jordanjonesphotography.com
jordanjosephphotographymn.com

jordankarpllc.com
jordankatzweddings.com
jordankemper.com
jordankhomes.com
jordanlanza.com
jordanlaw.com
jordanlawcenter.com
jordanleedooley.com
jordanleephotos.com
jordanleonephoto.com
jordanlloydphotography.com
jordanluxurytravel.com
jordanlyndsayphotography.com
jordanmacallskincare.com
jordanmanagement.com
jordanmcivorelectrical.ie
jordanmerrellphotography.com
jordanmonson.com
jordanmphoto.com
jordannabubar.com
jordannarae.ca
jordannewsom.com
jordannicoleimages.com
jordannicolephotography.com
jordannkaye.com
jordanodom.com
jordanorthodontics.com
jordanpatrickfitness.com
jordanpondhouse.com
jordanprins.com
jordanpropertysolutions.com
jordanpwhite.com

jordanquinnphoto.com
jordanramis.com
jordanranchtexas.com
jordanrecording.com
jordanreisenxd.com
jordanriveraphotography.com
jordanrivermoving.com
jordanriverslive.com
jordanroberts.net
jordans.fr
jordansathergold.com
jordansbarbershop.com
jordansc.com
jordanscereals.be
jordanscereals.co.nz
jordanscereals.co.uk
jordanscereals.com
jordanscereals.com.au
jordanscerealscanada.com
jordanscerealsusa.com
jordanschultz.com
jordansdorsetryvita.com
jordansimonephoto.com
jordansolar.net
jordansoldit.com
jordansphotosandfilms.com
jordanstree.com
jordansummerphotography.com
jordanthomasfoundation.com
jordanthomasfoundation.org
jordantickle.com
jordantreeservice.com

10153

10154

10155

10156

jordanucmjlaw.com
jordanvalley.org
jordanvalleyresort.com
jordanvalve.com
jordanvaughnphotography.com
jordanwalsh.com
jordanwashburn.com
jordanweston.com
jordanwestphoto.com
jordanwheatlandairconditioning.com
jordanwilliamstravels.com
jordanwinery.com
jordanwolfson.com
jordanzellner.com
jordanzobrist.com
jordbioscience.com
jordeck.com
jordecor.com
jordelectric.com
jordifernandezlaw.com
jordinbrinn.com
jordinshuntelphotography.com
jordissmall.com
jorditireshop.com
jordivandenbroeck.com
jordivandenbroeckweddings.com
jordmor.oslo.no
jordonmeyer.com
jordonoffgrid.com
jordpromo.com
jordymeow.com
jordymeow.fr

jordymeow.jp
jordynbadalato.com
jordyndryden.com
jordynevansva.com
jordynkasey.com
jordynkeller.ca
jordynlicurgo.com
jordynnicholson.com
joreconsulting.com
jorem.no
jorgcc.com
jorgealvarezdds.com
jorgeandmariana.com
jorgecastro.co
jorgecastro.mx
jorgeduquelobo.com
jorgeedeza.com
jorgeferrer.mx
jorgegarciaphotography.com
jorgeguillenrealty.com
jorgehrdina.com.au
jorgeiperez.com
jorgeiperez.net
jorgeleger.com
jorgelinaperez.com
jorgelozanoh.com
jorgembalaguerheartsurgery.com
jorgemorenohomes.com
jorgensencabinets.com
jorgensenco.com
jorgensenfarms.com
jorgensenflooring.com

10157

10158

jorgensengibbons.com
jorgensensror.se
jorgensentimberllc.com
jorgenson-homes.com
jorgesdetailgarage.com
jorgevelalaw.com
jorgevirguez.com
jorhum.com.sa
joriegentryphotography.com
jorievoskamp.nl
jorjewgroup.com
jorlandabyggservice.se
jormerhvac.com
jormondevents.com
jornalismopoa.espm.br
jornalismorio.espm.br
jornalismosp.espm.br
jornalismosp.espm.edu.br
jornalrio.espm.br
jorndtfahey.com
jorny.com
jorrellscott.com
jortizagency.com
jorunnkrokeide.no
joryhouse.com
joscomfortzone.com
jose-paez.com
joseanacleto.com.br
joseantoniopol.com
josebolanosleadership.com
josecortes.com
josecramirez.com

josecuartashomes.com
joseepasian.com
joseespinozabailbonds.com
josef-joos.ch
josefazam.com
josefjoos.ch
josefrancisco-lawyers.com
josefspastryshop.com
joseg.pt
josegarbi.nl
josegrafie.es
joseignaciohercos.es
joseknowstrees.com
joseleiva.com
joselopezfit.com
joselynnmaas.com
josemiguelmaldonadokirklandwa.co
josenievesiaw.com
josepaintingandremodeling.com
joseperez.site
joseph-cms.idxboost.com
joseph-cms.idxboost.dev
joseph-orr.com
joseph-smith-polygamy.com
joseph.law
joseph.stoll-law.com
josephadrolshagen.com
josephalagna.com
josephandjoseph.com
josephandrobin.com
josepharthur.com
josephbertiplumbingandheating.com

10159

10160

josephbismark.com
josephbograd.com
josephborelli.com
josephcarbone.com
josephcellars.com
josephcharlesfineart.com
josephcorey.com
josephcoulson.com
josephcousin.com
josephdonovandesign.com
josephdooleylaw.com
josephdsouza.dfnusa.org
josephdurette.com
josephhegelcsw.com
josephfamilydental.net
josephfundcamden.org
josephgibbie.com
josephgraves.com
josephgroup.com
josephhazelinc.com
josephhazelig.hvacprodealer.com
josephhight.com
josephhollander.com
josephhouse.com
josephhouseofcleveland.org
josephihemefor.com
josephinacollection.com
josephineboeck-photography.com
josephineison.com.au
josephinelephotography.com.au
josephinelibrary.org
josephinemai.com

josephineofaustin.com
josephinesaffert.com
josephinesdayspa.com
josephinesgulfcoasttradition.com
josephinespizzeria.com
josephingarra.live
josephjamespartners.com
josephjewell.com
josephjoy.com
josephkennonjayne.com
josephlawgrp.com
josephlawpc.com
josephlawrencehouse.com
josephleocontracting.com
josephmachine.com
josephmachineco.com
josephmaley.org
josephmarkfrost.com
josephmay.ie
josephmbradley.com
josephmccarterdesign.com
josephmcclendon.com
josephmcinerney.co
josephmerritt.com
josephmichaels.com
josephmotors.com
josephsharpe.com
josephnicolosi.com
josephoat.com
josephoconnell.co.uk
josephperrini.com
josephphelps.com

10161

10162

josephprince.studio
josephproject.news
josephpropertydevelopment.com
josephprogero.com
josephsaadeh.me
josephschrocklawncareservice.com
josephsciambra.com
josephsciscento.com
josephscotthomes.com
josephshouse.org
josephsjewelers.com
josephsmenstore.com
josephsmithjr.org
josephsmithseerstones.com
josephsmithwives.com
josephsonskakelugnsmakeri.com
josephspeople.org
josephspiegel.com
josephspine.com
josephsteinberg.com
josephstpierre.com
josephsupply.com
josephsvintagehair.com
josephteammortgage.com
josephthomasfoundation.org
josephtownsend.realtor
josephtreves.com
josephvalente.com
josephvass.net
josephventurirealestate.com
josephwald.photography
josephz.com

josephzoucha.net
joserico.org
joseruizphotography.com
josesalgadoinsurance.com
josesdecking.com
joseslandscapingteam.com
josesmobilecarwash.com
josh-callahan.com
josh-dougherty.com
josh-edwards.com
josh-holt.com
joshahles.com
joshala.com
joshandandreaphotography.com
joshandkatiewalters.com
joshandrachelbest.com
joshbalancedk9training.com
joshbaltzell.com
joshbell.art
joshbenson.com
joshbersin.com
joshbillings.com
joshblackman.com
joshblayney.com
joshboone.com
joshbrecheen.com
joshbrown.io
joshbyers.com
joshchristy.com
joshconsultancy.services
joshcook.golf
joshcookgolf.com

10163

10164

joshdeshong.com
josheleazer.com
josherwoodfineart.com
joshethan.com
joshfechter.com
joshfelber.com
joshfernandes.com
joshflores.besupremetoday.com
joshforall.com
joshforsd.com
joshglick.com
joshgreenforhawaii.com
joshgreenhut.com
joshgreenracing.com
joshguge.com
joshharrytravel.com
joshhass.agency
joshhowellphotography.com
joshin.829dev.com
joshjacobs.com
joshjonesphoto.com
joshjonesroofing.com
joshkeidan.co
joshkeidan.net
joshkeidan.org
joshkissrealestate.com
joshklemons.com
joshlewis.com.au
joshlinkner.com
joshlong-music.com
joshlopezassoc.com
joshloveskathy.com

joshmacfall.com
joshmallard.com
joshmartin95.com
joshmartinezdavis.com
joshmatthews.org
joshmayllafitness.com
joshmerwin.com
joshmichener.oml.gov
joshmiles.io
joshmitch.com
joshmitcham.com
joshmobile.com
joshmoodyloans.com
joshmotiong.com
joshmotiong.design
joshmuskin.com
joshnasar.com
joshnealroofing.com
joshnewtonblog.com
joshnissenboim.com
joshoconnell.com
joshparkgolf.com
joshpaschall.com
joshphillipshvac.com
joshpierson.com
joshplaut.co.uk
joshplusjeanette.com
joshrexford.com
joshreyesphotography.com
joshroganwriting.com
joshrogersdesign.com

10165

10166

joshrosenimpressions.com
joshsample.com
joshserv.work
joshshapiro.org
joshsheltoninsurance.com
joshsinton.com
joshspurlock.com
joshsteinrealtor.com
joshstrauss.com
joshstuneup.com
joshtheotter.org
joshtrent.com
joshtriley.com
joshtrippier.com
joshtronic.com
joshua-kanoh.com
joshua-stoll.com
joshua-weaver.com
joshuaadams.me
joshuabdunn.com
joshuabeanlaw.com
joshuabelland.com
joshuaberry.com
joshuabingham.com
joshuabridge.com
joshuacarnes.com
joshuachavezphotography.com
joshuachristiechess.com
joshuacrandell.com
joshuadailey.com
joshuadesigngroup.com
joshuadowidat.com

joshuadwagner.com
joshuaehrlichphd.com
joshuaglynnfoundation.org
joshuagrace.com
joshuagrasso.com
joshuagreencorp.com
joshuahuggettmedia.com
joshuahunt.com
joshuahurstphotography.com
joshuakayefoundation.org
joshuakennon.com
joshuaknowlesinsurance.com
joshualeeberry.com
joshualindland.com
joshualindland.net
joshuamellberg.co
joshuamellberg.info
joshuamellberg.us
joshuamichaelcobb.com
joshuamichaelcobb.net
joshuamrosenfoundation.org
joshuanations.org
joshuanations.yourstagingwebsite.c
joshuanguyen.com
joshuaoconnell.com
joshuaohalloran.me
joshuapardue.com
joshuapauldesign.com
joshuarosenthal.org
joshuasagenewman.com
joshuaschoharie.org
joshuascparkhurst.com

10167

10168

joshuasipkin.net
joshuasipkin.org
joshuasipkineats.com
joshuastubbins.com
joshuastubbins.net
joshuastubbins.org
joshuathecontractor.com
joshuatree.org
joshuatreehealth.com
joshuatreememorialpark.com
joshuawenner.com
joshuawilsoncpa.com
joshuawitheford.com
joshuawylie.com
joshweathers.com
joshweidmann.com
joshwhite.biz
joshwhite.net
joshwillardrealestate.com
joshwithee.com
joshwongrealtor.com
joshwylie.com
josiahandsteph.com
josiahcsmith.com
josiahhenson.org
josiahhesse.com
josiahlarkin.com
josiahmccampbell.com
josiahryland.com
josiahshouse.net
josiahwhites.org
josie-co.com

10169

josieberrydesigns.com
josiebullard.com
josiechu.com
josiederrick.com
josiedesigns.com
josiegracephoto.com
josiehextall.com
josiekitchphotography.com
josielee.com.au
josiemariephoto.com
josiemccarthy.com
josieparkhouse.com
josierees.com
josiesbakery.com
josiesbestgf.com
josieshandbags.com
josiesorganics.com
josiestern.com
josiev.com
josih.com
josiktrucking.com
joslater.co.uk
joslinco.com
joslynnadamsacu.com
joslynntaylorphotography.com
josmonogramvacations.com
jospaperkitchen.com
jospharmaceuticals.com
jossefordart.com
jossefordphotography.com
jossgrowers.com
josstaffing.com

10170

jostcollisionrepair.com
jostcom.dk
jostensmi.com
jostensrenaissance.com
jpthomasempowers.com
jpttful.com
jptun-bygg.no
jptunheim-ms.us
jptunheimenangus.no
jptunheimenferiesenter.cloudlab.no
jptunheimenferiesenter.no
joubertdavenport.com
joudoursahara.org
joulep.com
joulesmart.com
joulesmedicalaesthetics.com
jouletechnologies.com
journase.com
jourdanguyton.com
jourdantonhc.com
jourdegalop.com
jourdesclubsbgc.com
journal-publishing.com
journal.aqao.org
journal.burningman.org
journal.craftandtailored.com
journal.eloiseminn.com
journal.imse.com
journal.jabian.com
journal.jennwhitney.com
journal.kalamresearch.com
journal.la-peira.com

10171

journal.law.upenn.edu
journal.r20.com
journal.sciencemuseum.ac.uk
journal.ser.org
journal.swaledale.co.uk
journal.thesleepcode.com
journal.vind.wine
journal.wildernessathlete.com
journalcentermarketplace.com
journalcopernicus.eco
journalfeed.org
journalhotels.com
journalism.berkeley.edu
journalism.csis.org
journalmfunders.org
journalisten.se
journalisti.fi
journalistcharity.org.uk
journalofmountainhunting.com
journalofoccurrences.com
journalofsciences.org
journalofthecivilwarera.org
journaloftheflccc.com
journalrecord.com
journals.aas.org
journals.cigresearch.com
journals.iafor.org
journals.law.harvard.edu
journals2.cigresearch.com
journalsaint-francois.hebdosrivesud
journalsproductionhub.taylorandfran
journalsquared.com

10172

journalsquaredental.com
journaux-multisites.mysites.io
journeedesfinissants.com
journey-coaching.org
journey-hc.com
journey-through.com
journey.church
journey.energy
journey.gotravelr.com
journey.holocaust.org.uk
journey.iliff.edu
journey.mymsaa.org
journey.sundaysky.com
journey.us.dentons.com
journey.world
journey121.com
journey2freedomcounseling.com
journey4wealth.com
journeya.club
journeyaba.com
journeyamerica.com
journeyandroamtravel.com
journeyauthentic.ca
journeyautismcenters.com
journeyaward.org
journeybeyond.com
journeybeyond.com.au
journeybeyondaspen.com
journeybeyondcruises.com
journeybeyondrail.com.au
journeybf.com
journeybizsolutions.com

10173

journeybn.com
journeycalloway.com
journeychurchbuffalo.com
journeycoaching.org
journeycolorado.com
journeycommunitychurch.com
journeycounselingwi.com
journeycu.org
journeydxp.com
journeyeasthampton.com
journeyed.com
journeyengineering.com
journeyfitnessatx.com
journeyfreephotography.com
journeyfromsinai.com
journeyguideplanning.com
journeyhealthandlifestyle.com
journeyhillside.com
journeyhomebaltimore.org
journeyhomevet.com
journeyhopecounseling.com
journeyhospiceinc.com
journeyhospitalitygroup.com
journeyid.com
journeyingzion.com
journeyinsidethecell.com
journeyinspectionwarranty.com
journeyinsuranceadvisor.com
journeyintotheheart.net
journeyintowholeness.ca
journeyknifeworks.com
journeylawfirm.com

10174

journeylimos.com
journeylite.com
journeylitesurgerycenter.com
journeyliveonline.com
journeylong.com
journeymajestic.com
journeyman.com
journeyman.global
journeymandistillery.com
journeymanfilm.com
journeymanink.com
journeymanlodge.com.au
journeymanmeat.com
journeymanwine.com
journeymap.phi.org
journeymenband.com
journeymindful.com
journeynest.com.au
journeynetwork.live
journeynorth.ca
journeynorthcare.com
journeynorthcoaching.com
journeyofasoul.me
journeyofdiscovery.me
journeyoffaith.org
journeyofhealingcounseling.com
journeyoftruththerapy.com
journeyone.com.au
journeyplanner.connectingwiltshire.c
journeyplanner.swindontravelchoice
journeyplymouth.com
journeypoint.tech

10175

journeypureriver.com
journeyrecoveryproject.com
journeyrentacar.com
journeyroseburg.com
journeys.appalachiantrail.org
journeys.georgiafiex.org
journeys.pirnfa.uk
journeysales.com
journeysanddestinationsllc.com
journeysbyandrea.com
journeysbygeri.com
journeysbyjennie.com
journeysbyjennshinn.com
journeysbyjess.com
journeysbyjovan.com
journeysbynicole.com
journeysbysoldi.com
journeysbyvandyke.com
journeysbyzahi.com
journeyscapestravel.com
journeyscc.org
journeysconnect.com
journeysdreams.com
journeysendmarina.com
journeysettravel.com
journeysinc.com
journeysinfilm.org
journeysmetabolic.com
journeysmc.com
journeysofsolutions.org
journeyspeakers.com
journeysportscollectibles.com

10176

journeysremastered.com
journeysschool.org
journeystohealingcounseling.com
journeystory.org
journeystosuccess.org
journeystothesoul.com
journeystour.biu.edu
journeystrategicwealth.com
journeystrategicwealthadvisor.com
journeystravelinc.com
journeysunlimited.com
journeysw.co
journeysw.com
journeyswadvisor.com
journeyswithamy.com
journeyswiththemessiah.org
journeytellr.com
journeythroughlifellc.com
journeytoabundance.us
journeytoandfro.com
journeytobethany.org
journeytoblisstravel.com
journeytoeuphoria.com
journeytofreedom.newenglandinnoc
journeytograteful.com
journeytoharmony.co
journeytohealthsupport.com
journeytolegacy.com
journeytoradicalwellness.com
journeytotheeast.com
journeytotheeast.com.au
journeytotheeast.webignite.dev

10177

journeytoyourselfcounselling.com
journeytripsandtours.com
journeyusarv.com
journeywebsites.com
journeywebsites.us
journeywellnessnc.com
journeywise.network
journeywiseadventures.com
journeywithcourtney.com
journeywithincounselingtherapeutics
journeywithjake.net
journeywithjesusbook.com
journeywithjesusmovie.com
journeywithmanagement.com
journeyws.com
journeztravel.com
journie.com
journigo.com
journii.ca
journyx.ai
journyx.com
jouvonnagraynp.com
jouwzielsmissie.nl
jovaicapital.com
jovankaciares.com
jovankiah.co
jovanoviclawyers.com.au
jovegarzaart.com
jovenile.com
joveo.com
jovialdestinations.com
jovin.com

10178

jovinna.com
jovistacos.com
jovitaidar.utsa.edu
jovivehealth.com
jovivepsychiatry.com
joviveurgentcare.com
jovodance.com
jowa-consilium.com
jowa-usa.com
jowallc.com
jowalley.co.uk
jowanna.com
jowatson.com
jowerssklar.com
jowersvargas.com
jowilder.com
joy-and-co.com
joy-and-drew.com
joy-law.com
joy.co
joy2teach.com
joy99.com
joya.life
joyabi.com
joyacademyofmusic.com
joyagestudio.com
joyakinwonmi.com
joyallaw.com
joyallyson.com
joyandbenphotography.com
joyandesign.com
joyandhope.org

10179

joyandlightphotography.com
joyandsparkamedia.com
joyasinsurance.com
joybountiful.com
joybridgekids.com
joyce-events.fr
joyce-marter.com
joyce-spade-compass.tremgroup.co
joyceaclegg.com
joyceauto.com
joyceavedisian.com
joycebarandesign.com
joycechoiphotography.com
joyceclarkdesign.com
joycecompanies.com
joycecontract.com
joycecool.com
joycedidonato.com
joycefarmerforsheriff2024.com
joycegregoryevents.com
joyceholcomblaw.com
joyceivyfoundation.org
joycejlrs.com
joycekearneycounseling.com
joycekrane.com
joycekuntz.com
joyceliphoto.com
joycemarieofbeverlyhills.com
joycemfg.com
joycemorrissette.com
joycentergermany.com
joyceoutdoor.com

10180

joycepartise.com
joycepaynepartners.com
joycequlstonsellstexas.com
joycesdrivingschool.com
joycesellspalmcoast.com
joycesformalsandsalon.com
joycewilden.com
joychurchnh.com
joycleveland.com
joycone.com
joyconstructionnyc.com
joycraftgifting.com
joycraftgifts.com
joycruisetravel.com
joydeep.ca
joydevie.com
joydirisi.mysites.io
joydirisi.org
joye.ai
joyeducation.io
joyelawfirm.com
joyelcamps.org
joyelgeneration.org
joyellesjewelers.com
joyerancatore.com
joyestates.co.uk
joyeuxinterieurs.com
joyewalter.com
joyfilledstyle.com
joyflar.com
joyfluxstudios.com
joyfm.org

10181

joyforjames.com
joyfrankattorney.com
joyful-jane.com
joyful-mama.com
joyful-traditions.com
joyfulbusinessrevolution.com
joyfulcatholicfamilies.com
joyfulcollective.co.nz
joyfulcreationsstudio.com
joyfuldesignsstudio.com
joyfulescapestravel.com
joyfulescapesvacations.com
joyfulhearthousecalls.com
joyfulheartschildcarecenter.com
joyfulhomeforyou.com
joyfulhomes.ca
joyfuljourneycoach.com
joyfuljourneywl.org
joyfulketolife.com
joyfullcoaching.ca
joyfullearningedc.org
joyfullivingbh.com
joyfullivingcoaching.com
joyfullycreatedbyamy.com
joyfullyempowered.com
joyfullyednutrition.com
joyfulnoise.blog
joyfulpinedesign.com
joyfulrisingspa.com
joyfulroanoke.com
joyfulsmilespediatricdentistry.com
joyfulsounddaycare.com

10182

joyfulsoundphotography.com
joyfulspaces.co
joyfultomorrow.com
joyfultots.com
joyfultrails.com
joyfultravel.agency
joyfulwellnesswithbeth.com
joygivingassociation.com
joygriffindent.com
joyhall.ca
joyhomebuyers.com
joyhuntington.com
joyinspiredhappiness.com
joyinsurance.com
joyinthe.journey.tools
joyinthejourneygames.com
joyinwood.com
joyjacobs.com
joylanae.com
joylandmgmt.com
joylandsarasota.com
joylandtravel.com
joylere.com
joylifespa.com
joylovinghome.com
joylylecounseling.com
joylynphotography.com
joymarshall.com
joymcwrites.com
joymichelle.co
joymichellephotography.com
joymonetphotography.com

10183

joyner-law-dev.mysites.io
joyner4judge.com
joynerbuilt.mysites.io
joynerinsurance.com
joynerlawfirm.com
joynerskarate.com
joynersolutions.com
joynhealth.com
joyofcommunity.org
joyofhosting.mysites.io
joyoflivingclub.com
joyoflivingonline.com
joyoflow.com
joyofmusicschool.org
joyofnumerology.com
joyofsportsfoundation.org
joyologytravelplanning.com
joyoncall.com
joyous-oven.mysites.io
joyousoccasionstravel.com
joyousphotographyco.com
joyousretirement.com
joyphilippephotography.com
joyrachelphotography.com
joyride.city
joyride.design
joyridecars.org
joyridervrental.com
joyridesaz.com
joyridestours.com
joyroadentertainment.com
joyrxmusic.org

10184

| |
|---|
| joyryan.co |
| joys-delights.com |
| joyshouse.org |
| joysmambo.com |
| joysmithfoundation.com |
| joysonceuponathyme.com |
| joysphotographie.com |
| joysplacelive.com |
| joyspring.co.il |
| joyspringnow.com |
| joystationcondos.ca |
| joystationtowns.ca |
| joysteele.com |
| joystones.org |
| joytechas.com.au |
| joythebaker.com |
| joythemusical.com |
| joytokids.org |
| joytolead.com |
| joytotheworldfoundation.info |
| joytotheworldfoundation.org |
| joyunscripted.com |
| joyuus.com |
| joyvidadesign.com |
| joywisdom.ca |
| joywithasideofranch.com |
| joywithjax.com |
| joyworksarkansas.com |
| joyworship.today |
| joyyagid.com |
| joyyourmouseexpert.com |
| joyyourtravelexpert.com |

| |
|---|
| joyzamora.com |
| jozeedesign.com |
| jozsefdaniels.com |
| jozuadouglas.com |
| jozuadouglas.nl |
| jp-cornerstone.com |
| jp-law.net |
| jp-newman.com |
| jp.ancestraldiets.com |
| jp.associatedhawaii.com |
| jp.astm.org |
| jp.broctagon.com |
| jp.browsi.com |
| jp.buzzballz.com |
| jp.dotdata.com |
| jp.eternalresorts.com |
| jp.extrudehone.com |
| jp.foundation |
| jp.fttechnologies.com |
| jp.gardacp.com |
| jp.geoedge.com |
| jp.havas.com |
| jp.heatreadyca.com |
| jp.hubsterpay.com |
| jp.idomoo.com |
| jp.invivoscribe.com |
| jp.kahalaresort.com |
| jp.kinesso.com |
| jp.konghq.com |
| jp.learn.corel.com |
| jp.legendaryphoenix.com |
| jp.lndng.com |

| |
|---|
| jp.loookit.com |
| jp.mineralsrevolution.com |
| jp.neiru.me |
| jp.openlms.net |
| jp.pearlharboraviationmuseum.org |
| jp.puprime.com |
| jp.puprimepartners.com |
| jp.realintent.com |
| jp.spire.com |
| jp.teysgroup.com |
| jp.tokyophotocompetition.com |
| jp.uniphore.com |
| jp.vainglorygame.com |
| jp.wilsonlearning.com |
| jp.wisesystems.com |
| jp2center.org |
| jp2radio.com |
| jp3.com |
| jp4foundation.org |
| jpa-wpengine.nitro-test.co.uk |
| jpa.com |
| jpachicago.org |
| jpadfieldcpa.com |
| jpahome.com |
| jpaigephotography.com |
| jpalmerlaw.com |
| jpalmettocreativesolutions.com |
| jpandassociates.biz |
| jpapropertygroup.com |
| jparmory.com |
| jpatrickhomes.com |
| jpattonassociates.com |

| |
|---|
| jpattonondemand.com |
| jpaulbcatering-woodiesluncheonette |
| jpauljoneslp.com |
| jpband.com |
| jpbdesigns.com |
| jpbetbeze.com |
| jpbodymindtherapy.com |
| jpbplumbing.com |
| jpbrummerlaw.com |
| jpbushnell.com |
| jpbuysellhomes.com |
| jpc.no |
| jpcapitalfunding.com |
| jpcapizzi.com |
| jpcardillo.com |
| jpcarrollroofing.com |
| jpccmobileproshop.com |
| jpcfunding.com |
| jpchcfoundation.org |
| jpcleaning.co.uk |
| jpcli-ny.com |
| jpclocks.com |
| jpconstructionfl.com |
| jpcorrysolutions.com |
| jpcp.org |
| jpdesigntheory.com |
| jpdinjurylaw.com |
| jpdocks.com |
| jpdsllc.com |
| jpearlman.com |
| jpegjoe.com |
| jpelectric.com |

jpemd.com
jperemodeling.com
jperigoeandson.com
jpestateplanning.com
jpeters.com
jpetersondental.com
jpetito.com
jpeworldtravels.com
jpexcavatingbenefits.com
jpexteriorstx.com
jpfgalleries.com
jpfinanceauthority.com
jpfinancialgroupllc.com
jpfinebooks.co.uk
jpfinetuning.com
jpflm.com
jpforchief.com
jpfoundationrepair.com
jpgamboa.com
jpgcoaching.co
jpgma.org
jpgoats.com
jpgplumbing.com
jpgraveslaw.com
jpgreatcontent.co.uk
jpgreen.design
jpgservicesinc.com
jpguitar.co
jpguitar.com
jph-corp.com
jphardscape.net
jphayeslaw.com

jphehirlaw.com
jphillipsrealtor.com
jphlandsurveying.com
jpic-sndusa.org
jpicgroup.com
jpihealingcenter.org
jpiinsurance.com
jpimedia.co.uk
jpimediaevents.co.uk
jpimedialocal.co.uk
jpindustrialpr.com
jpinteriors.net
jpintravel.com
jpirrigation.com
jpixphoto.com
jpj-wood.fi
jpjenkins.com
jpjlandscaping.com
jpjordan2.com
jpjtruckingllc.com
jpk.law
jpkbuilders.com
jpl.visible.team
jplaccountants.com.au
jplawncarewa.com
jplawoffice.net
jplearthworks.com
jplegal.com
jplocalbusiness.co.uk
jpm-healthcare.com
jpmarvel.com
jpmaweb.com

10189

10190

jpmbenefitservices.com
jpmbenefitsservices.com
jpmc.centivo.com
jpmcommercial.com.au
jpmctowerhouston.com
jpmdigital.com.au
jpmeagherrealty.com
jpmerc.com
jpmetalfab.com
jpmjswoodworking.com
jpmktg.com
jpmlegal.com.au
jpmlo.com
jpmonline.org
jpmorandesign.com
jpmtree.com
jpn-service.fi
jpnicols.com
jpnl.curationdesk.com
jpnormancpa.com
jpo.blogs.american.edu
jpo.e-artsup.net
jpo.jpopenstudios.com
jpoffhit.org
jpopenstudios.com
jpoterenterprises.com
jpoterenterprises.net
jpottercollective.com
jpowersinc.com
jpowerusa.com
jpparacca.com
jppconstruction.com

jpphotosandphotography.com
jpphysicaltherapy.com
jpplumbingsolutions.com
jppostitus.fi
jppropertiesco.com
jprelining.se
jppreston.org
jppricemcnamara.com
jpprimesteakhouse.com
jpprint.co.uk
jpprmp.com
jppro.org
jppro25.org
jpprof.com
jpprofloors.com
jpprwelding.com
jppwfinancial.com
jpps-group.co.uk
jpps-interieurbouw.com
jpps.docs.oncotarget.com
jpps.org
jppsarro.com
jppscm.com
jppscollision.mysites.io
jppscontracting.com
jppsengineeringdesign.com
jppservicesinc.com
jppsfurnace.ca
jppshackelford.com
jppsjumpmasters.com
jppsmaalausov.fi
jppspeakoutchallenge.com

10191

10192

jpspipeline.com
jpsprintshop.com
jpssleeptight.com
jpsstudiophotography.com
jpswealthmanagement.co.uk
jpswebdesigns.com
jptdesignassoc.com
jpttechnologyandautomation.com
jptitle.com
jptmovement.com
jpunited.co.uk
jpvdds.com
jpvdds.net
jpvgrealestate.com
jpvlawgroup.com
jpwaters.com
jpweighingmachines.com
jpwinlook.com
jpwiseman.com
jpwolfeinsurance.com
jpwonderlust.com
jpworkshops.co.uk
jpworkshops.com
jpwracingtipster.com
jpwscoop6.com
jpwtechnologies.com
jq-soudure.ca
jq-soudure.com
jqamobiletire.com
jqas.org
jqcny.com
jqinsulation.com

10193

jqoffice.com
jquaglialaw.com
jqwheelpro.com
jqwoodworking.com
jqws.co.nz
jqws.com.au
jr-demo.com
jr.eiken.academy
jr1strclub.com
jr286.net
jracevedo.com
jrachvac.com
jrairductcleaning.com
jramerks.com
jraspeakers.com
jraspeakers.net
jraspeakers.org
jrassociates.com
jrautocare.com
jraytransport.granularhealthsketch.c
jrbarringtonbuffalo.com
jrbarto.com
jrbcm.com
jrbcommunities.com
jrbedandbreadclub.org
jrbelectric.com
jrbhealthcare.co.uk
jrblondell.com
jrblues.com
jrbvdesign.com
jrcalfropingchampionships.com

10194

jrcarpentry.net
jrcconsulting.net
jrcdrywall.com
jrclight.com
jrcomm.us
jrconstruction.pro
jrcousa.com
jrcrego.com
jrcroof.com
jrcstage.jr-staging.info
jrcustomfab.ca
jrcvaluation.com
jrd-construction.com
jrdampproofing.co.uk
jrdeco.art
jrdesignhub.co.uk
jrdexter.com
jrdinspections.com
jrdlink.co
jrdncrtv.com
jrearthmoving.com.au
jrecharteredsurveyors.co.uk
jredmondknight.com
jreimercpa.com
jreisman.com
jrendersbbq.com
jreneespeaks.com
jreneestudios.com
jrexcavation.com
jrf.je
jrfire.com
jrflowers.net

10195

jrfood10.com
jrgandsonsconstruction.com
jrgconstruct.com
jrgcustomdecks.com
jrgentlestudios.com
jrgilbertenergy.com
jrgolfpros.com
jrgproperty.co.uk
jrhall.ca
jrharchitecture.com
jrherra.com
jrhimphotography.com
jrhscholarship.org
jrhuskiesbasketball.org
jrich.tv
jries.us
jriley-law.com
jrimgmt.com
jrins.insure
jriosgroup.com
jritt.com
jriusa.com
jrj-capital.com
jrjarch.com
jrjgroup.com
jrjohnson.com
jrk.com
jrk.com.au
jrkbearings.com
jrkellyco.com
jrkfinancial.com
jrkflooring.com

10196

jrkpc313.org
jrlarchitects.com
jrlawfirm.com
jrlawnandsnow.com
jrlbuildersia.com
jrlegal.com
jrlt.thrivewebsiteadmin.com
jrmanufacturing.com
jrmarineadvertising.com
jrmassotherapie.ca
jrmattorney.com
jrmattorney.net
jrmautomotivemd.com
jrmcb.com
jrmccabe.com
jrmcpa.biz
jrmdcreative.love
jrmediation.com
jrmf.org
jrmhospitality.com.au
jrmlaw.org
jrmotorcompany.co.uk
jrmusicexec.com
jrmustangshockey.com
jrnautical.com.au
jrnbaleagues.com
jrneighbors.com
jrnoblegroup.com
jrny.mysites.io
jrobbinlaw.com
jrobertsmenswear.com
jrobertsonevents.com

10197

jrobinettelaw.com
jrobrechtmortgage.com
jroc.net
jrodsweldingfabrication.com
jronegutters.com
jrosenbaumlaw.com
jroseninteriors.com
jrossilaw.com
jrotc-outfitters.com
jrotcleadershipadvantage.org
jrowling.com
jroyandassociates.com
jrpc.ca
jrpconstructions.com
jrpconstructionsca.com
jrpdesignandremodel.com
jrpioneerslacrosse.com
jrprecast.com
jrproservice.com
jrrconcepts.com
jrreport.wordandbrown.com
jrresolutions.com
jrrestaurantgroup.com
jrrlegal.com.au
jrrusso.com
jrsbiodiversity.org
jrscot.com
jrscotconsulting.com
jrscountertops.com
jrsdelivers.com
jrsdigital.com
jrsframeandbody.com

10198

jrsframeandbodywv.com
jrsgrp.com
jrsmarcom.com
jrsmotorcycles.com.au
jrspgh.org
jrsservicecompany.com
jrssuperlube.com
jrstowing.biz
jrstudio.ca
jrta.ca
jrteto.besupremetoday.com
jrtrailersales.com
jrubinlaw.com
jruck.us
jruconstruction.com
jrudman.com
jrundergroundllc.com
jrupert.com
jruuc.org
jrvgcupvsc.world
jrvhomeservices.com
jrvinagro.com
jrvinagrocorp.com
jrvpress.com
jrwindows.ca
jrwrva.org
jrwyattlaw.com
jrxbiotech.com
jrxlife.com
jryanbrownlaw.com
jryanfuller.com
jryanpartners.com

10199

jrydergroup.com
jryer.com
jrzeerentals.com
js-counseling.com
js-homeservices.ca
js-law.com
js-p.com
js-paysage.fr
js-sullivan.com
js-tashiro.com
js.giddyup.io
js2.net
js4team.com
jsa.com
jsa.org
jsaccountingtax.com
jsacontrols.com
jsacreative.com.au
jsadlfks.xyz
jsadvancedit.com
jsadvancedskincare.co.uk
jsafamily.theemployeeresourcecente
jsainc.com
jsains.com
jsandersonauthor.com
jsandroofing.com
jsandroofing.com
jsaonline.com
jsasianth.com
jsautocollision.com
jsautocollision.net
jsballet.org

10200

jsbefit.com
jsbennettllc.com
jsberrylaw.com
jsblaw.ca
jsbpartners.com
jsbprint.co.uk
jsbygginterior.no
jsc-crossfit.ch
jsc-rei.com
jscalco.com
jscale.com
jscap.co
jscc.cc.al.us
jscconsulting.com
jscelectricalsolutions.com
jscengineers.com
jschmidtconsulting.com
jschneck.esourcecoach.com
jschneiderharp.com
jschonconstruction.com
jsco.heffins.com
jscomunicacion.es
jsconnor.com
jscottcatering.com
jscottcoatsworth.com
jscottinvestments.com
jscottmarketing.com
jscottrobertson.com
jscottweddings.com
jscounseling.com
jscpa.org
jscre.com

jscrei.com
jscspaceriders.com
jsctllc.com
jscustomlandscaping.com
jsd.co.uk
jsdagency.com
jsdanmark.dk
jsdesigner.com
jsdesignltd.co.uk
jsdeutschland.de
jsdigitalcanada.com
jsdinc.com
jsdlegalnj.com
jsdsupply.com
jse-hughesnet.com
jseac.org
jsechinutritiontherapy.com
jseitzmusic.com
jselectric.org
jseliezer.com
jsellers.co
jsengr.com
jserowikphotography.com
jsevents.com
jsf.co
jsfdrivingschool.co.uk
jsfenceguys.com
jsfenwick.com
jsfirefloodmold.com
jsgcorp.com
jsgd.com
jsginc.com

jsgmassage.org
jsgolfcarts.com
jsgoray.com
jsgutterguys.com
jshack.design
jshamburgsouth.com
jshandp.com
jsharapova.com
jshaw.com.au
jsheainc.com
jsheppardassociates.com
jshermanstudio.com
jshfinancialservices.com
jshomesales.com
jshowellcustomhomes.com
jshunterfiction.com
jshwebdesigns.com
jsi.architecture.woodbury.edu
jsi.com
jsi.ngo
jsi.ong
jsi.org
jsidata.com
jsieurope.org
jsihealth.com
jsihealth.org
jsimarketingservices.com
jsimonarchitect.com
jsirt.org
jsisland.is
jsistorefixtures.com
jsitel.com

jsixenterprises.com
jsixtucsonplumbing.com
jsj-design.co.uk
jsjunlimited.com
jskinner.com
jsl-realty.com
jsl.marketing
jslandor.com
jslaneshvd.com
jslaundrymilwaukee.com
jslawgroup.com
jslcnola.com
jslhomestaging.com
jslmi.org
jslofstaugustine.org
jslprojects.ca
jsluwansa.com
jsmaids.com
jsmanuel.com
jsmc.org
jsmcclain.com
jsmcmanus.com
jsmcooling.com
jsmeprofinit.eu
jsmmpartners.com
jsmmtech.com
jsmobileautobakersfield.com
jsmorganlaw.com
jsmpros.com
jsmtmedia.com
jsna.sunderland.gov.uk
jsnorge.no

jsnumbernews.com
jsny.org
jsnyhealthcare.com
jsoassociates.com
jsoesterreich.at
jsoil.com
jsoltys.org
jsomalaesthetics.com
jsomo.com
jsorianellophotography.com
jspaintingandtrim.com
jspalaw.com
jspallc.com
jspamedspa.com
jspatriotautomotive.com
jspdynamicconsulting.com
jsperryandco.com
jsplawpc.com
jsplicesleeve.com
jspplumbingandheating.com
jspproperties.com
jspvirtual.co.uk
jspway.com
jsqdconsult.com
jsqlllc.com
jsrcapitalgroup.com
jsrealestate.ch
jsrealestate.com.au
jsremovals.co.uk
jsrhos.com
jsrosenconsulting.com
jss.surf

jsschweiz.ch
jsschweiz.fr
jssclaims.com
jsseniors.com
jsservices.trade
jssirrigation.ca
jssmithinsurance.com
jssuomi.fi
jssverige.se
jst.thrivewebsiteadmin.com
jstanleypaving.com
jstaponkus.com
jstarenergy.co.uk
jstarweddingcompany.com
jstathlete.com
jstclairphotos.com
jstcorp.com
jstdigital.io
jsteinlaw.com
jsteinlawfirm.com
jstevenkemp.com
jstg.com
jstifttraymakerandrepairs.com.au
jstrmachine.com
jstrmarried.co.uk
jstrmfg.com
jstrmyr.com
jstoiaportraitdesign.com
jstokes.com
jstravelandtours.com
jstreet.org
jstreetactionfund.com

jstreetactionfund.org
jstreetimport.com
jstreetimports.com
jstreetpac.org
jsu.stg.apdxp.com
jsumnerlaw.com
jsuttoninjurylaw.com
jsw.com
jswadvisor.com
jswaterwells.com
jswcare.com.au
jsweb.design
jswestern.com
jswlawoffices.com
jswood.tt.business
jsworldmedia.com
jsworldwidehunting.com
jswportrait.com
jsww888.com
jsy-law.com
jsyfruitveggies.org
jsygiving.org
jsyohananlaw.com
jsypr.com
jsyworkerscomp.com
jt-pe.com
jt-seafood.com
jt-trailers.com
jt3web.com
jtacvirtualtrainer.com
jtainsurance.com
jtalasekhomes.com

jtb-europe.com
jtbawningslasvegas.com
jtbbusinesstravel.com
jtbconstructionx.com
jtbenchtops.com.au
jtbengineering.net
jtbmyasia.com
jtbpoolslasvegas.com
jtbrownlaw.com
jtbservicesllc.com
jtbusabusinesstravel.com
jtc-aifm.com
jtc.org.il
jtcamericas.com
jtcboosters.org
jtcbuilt.com
jtcc.gotennissource.com
jtccoutreach.org
jtccregister.org
jtcglobalaifmsolutions.com
jtcgroup.com
jtclaw.com
jtcobb.com
jtccommercialcapital.com
jtcprivateoffice.com
jtcrunning.com
jtcustombuilders.com
jtcvacations.com
jtcylinderracks.com
jtdcoaching.com
jtdconsultancy.com
jtdecking.com

itecav.com
itech.org
itechphotonics.com
itecindustries.com
itecindustries.mx
itecproducts.com
iteelectricinc.com
itektstore.com
itekuk.com
itengineeringservices.com
itfamilydental.com
itfingerprinting.com
itflooringllc.com
itfrecruiting.org
itfundraising.com
itgaspardlaw.com
ithagency.com
ithannahs.com
itheatair.com
itheatandair.com
ithershey.org
ithill.com
ithindustrial.com
ithiplaw.com
ithlaw.net
ithockin.com
ithomasdevins.com
ithomasplasticsurgery.com
ithomedesigns.com
ithotshotting.com
ithowell.com
itigerma.com

itillmantraining.org
itinsuranceservices.com
itiot.com
itis.com.au
itj.com.au
itjkennedyelectricinc.org
itjkmanagement.com
itjkwebdesign.com
itlamerica.com
itlanguageservices.com
itlearn.com.au
itlegacyofexcellence.essendant.com
itlegaloffices.com
itlfoundation.org
itlp.co.nz
itltaxpartners.com
itm2m.com
itmacdonaldfdn.org
itmartinfire.com
itmdevelopment.com
itmec.com.au
itmenergy.ie
itmoore.org
itmtravel.com
itnc.org
itnguyenplasticsurgery.com
itnylaw.com
itoddbillings.com
itoinc.com
itorresphoto.com
itorthodontics.com
itowngaslight.com

itownvets.com
itpfund.com
itpholidays.com
itpinsurancems.com
itplawfirm.com
itpluxe.com
itquote.com
itraft.com
itrams.co
itrentals.ca
itrewards.com
itrhome.com
itribble.com
itrnotebuyer.com
itrothinc.com
itrotresearch.com
itrprojects.com.au
itrvcamp.com
its-construction.com
its-iv.com
itsa.edu
itsanimalbedding.com
itsarch.com
itsforklift.com
itsfs.com
itsigroup.wp.st-andrews.ac.uk
itslandscape.com
itslawns.com
itsmithco.com
itsmithhomes.com
itsnyder.com
itsports.co.uk

itsservicedaccommodation.com
itssportsbar.com
itsstainedglass.com
itssternberg.com
itsstrikingsystem.com
itsthorpe.com
itsstrust.com
ituckerco.com
iturnerinsurance.com
itv.tv
itvendomax.com
itvstudios.com
itwa.com.au
juan1041.com
juan106.com
juan973.com
juanalamomusic.com
juanamartinezneal.com
juancanfly.com
juanchosc.com
juandefucalbc.ca
juaneshomeimprovement.com
juanitafamilydental.com
juanitafamilydentistry.com
juanitako-swimwear.com
juanitalolita.com
juanitasalvin.com
juanitasellsrealestate.com
juanjosephotography.com
juanlobotequila.com
juanmarioacevedo.com
juansautorepair.com

juansellshouses.com
juanzabalaphoto.com
juarez.seattle.gov
juarezlegal.com
jubakam.com
jubanspressurewashing.com
jubasia.com
jubba.net
jubelhealth.com
jubic.fi
jubilantage.com
jubilantdigital.com
jubilation.com
jubilationchoir.com
jubilee2025.com
jubileecentre.ac.uk
jubileechico.com
jubileecommunitydevelopment.org
jubileeholland.org
jubileehomes.net
jubileejunctionpreschool.org
jubileemedicalpractice.com
jubileemedicalpractice.nhs.uk
jubileeministriesinc.com
jubileepastures.com
jubileeplace.com.au
jubileepoolpatio.com
jubileescape.com
jubileestore.org
jubileesurgery.co.uk
jubileetherapy.com
jubileewellnesscenter.org

jubilery.com
jubizreproductiveimmunology.com
jublhs.com
jucaobjny.com
jucebox.com
juceboxpartners.com
jucemobile.com
jucummid.org
judahpay.com
judaicaforshluchim.com
judaismalive.com
judaismyourway.org
judcocommunications.icatchgroup2
judd-ent.co.uk
judd.furniture
juddbagley.com
juddbagley.org
juddfoundation.org
juddschemist.com
juddshaw.inc
juddshawinjurylaw.com
juddshill.com
judtdvetclinic.com
judecreamer.com
judedaniels.com
judeegan.co
judeeganlaw.com
judefabiano.com
judegraycoaching.com
judelove.com.au
judeortiz.com
judesfoodjourney.com

judethwilson.com
judexlaw.com
judezayacfoundation.com
judge.bpa.org
judgealysongrine.com
judgeamyhollars.com
judgeamytucker.com
judgebillhenry.com
judgebrostromadr.com
judgebrothersinc.com
judgecarter.com
judgecustomhomes.com
judgedanhinde.com
judgedelort.com
judgedignan.com
judgedonaldadr.com
judgedowdsoccer.com
judgeent.com
judgefoleyadr.com
judgefuszmediation.com
judgeginapodcast.com
judgegottlieb.com
judgehale.com
judgehinde.com
judgejacksonstevenson.com
judgejaykarahan.com
judgejohnjrusso.com
judgejonesadr.com
judgelindabell.com
judgelindseywynne.com
judgelynchmediation.com
judgemattosman.com

judgemd.com
judgemenglim.com
judgemichaelgibbons.com
judgemullen.com
judgenetting.com
judgenora.com
judgerobertpatton.com
judgesexpresscarwash.com
judgetheads.org
judgethompson.com
judgetimcusack.com
judgetoddroper.com
judgingfloraldesign.com
judgingpbs.com
judgmentcollectionservice.com
judgmentcollectors.com
judgmentofthenephilim.com
judgmentshere.com
judi.ai
judibaquist.com
judicialdiversityinitiative.org
judicialfairnesspac.org
judicialpanel.britishhorseracing.com
judicialpowerproject.org.uk
judicialwatch.org
judicialwatchbook.com
judiciaryprocessservers.com
judiciaryprocesssservers.com
judiciaryserver.com
judiedunken.com
judierosen.com
judigalloway.com

judihays.com
judihays.online
judilinkedin.com
judipobst.com
judiradice.com
judishouse.org
judiskastockholm.se
judithbphotographe.fr
judithcloud.com
judithcmiller.com.au
judithdaniels.com
judithdesignstudio.com
judithetorres.com
judithfinlayson.com
judithglyde.com
judithguzzi.com
judithlegalfitness.com
judithmathewsmft.com
judithneilsonfoundation.org
judithneilsonprojects.com.au
judithphotoco.com
judithpipercounseling.com
judithrae.com
judithrobichaud.com
judithsutphen.net
judithwatkins.com
judithwright.com
judnickmotorsports.com
judnorth.com
judoinc.com
judoinfo.com
judomilwaukee.com

judoscotland.com
judson-group.com
judsonbc.net
judsoncenter.com
judsoncollege.com
judsonecrump.com
judsonmeinhart.com
judsonpalmerhome.com
judsonrappaport.com
judy-molland.com
judyand.me
judybeeksma.com
judybeltran.art
judybooth.com
judybroadcalligraphy.co.uk
judyburger.com
judycicerobooks.com
judycounselor.com
judydodgecummings.com
judydurant.com
judyforpa.com
judygailkrasnow.org
judygann.com
judygarbow.com
judygreen.com
judyiverson.com
judylamborn.com
judylane.myppldemo.com
judylawfirm.com
judymatejczyk.com
judymichaelis.com
judynieusma.com

judyology.com
judypapparel.com
judyphilbin.com
judypowellhomes.com
judyprosser.com.au
judys-tavern.com
judysangels.org
judyscruisetravel.com
judysells.com
judysfoundation.org
judysharer.com
judysmith.com
judysparkmodels.com
judystach.com
judysvillageflowers.com
judysweat.net
judytotton.com
judytravis.com
judywarnick.src.wastateleg.org
judywatters.com
judywhisnantlaw.com
judywolmanphd.com
juebele.com
juffermans.nl
jufitnessloft.com
juganu.com
jugefirm.com
juggernautconsultants.com
juggernautexploration.com
juggernautproject.com
juggl.co.uk
jugglingwithkids.com

jugglingwithknives.com
jugnoo.in
jugnoo.io
jugo.nl
juharanch.com
juhlaraha.eu
juhu.parrikh.com
juice.capital
juice4u.com
juiceboxcreative.com
juiceboxicehockey.com.au
juicecon.com
juiceconsulting.com
juicecontent.me
juicedmedical.com
juicedrite.com
juicedrite.net
juicedtox.com
juicefin.ai
juicefin.com
juicehead.world
juiceheadvalidator.com
juiceitup.com
juiceitupfranchise.com
juicemarketing.com
juicemusic.com
juicenews.io
juicenursery.com
juicepersonnel.co.uk
juicer360.com
juicesghostown.com
juicestorm.com

juicetank.com
juicevibes.com
juicevibestogo.com
juiceweddingband.com
juicyaf.life
juicycurls.com
juicyecumenism.com
juicyfrictions.com
juicygreensboston.com
juicyjays.com
juicyjournaling.com
juicyjuice.com
juicylucyburgers.com
juicysol.com
juicywriting.com
jujitsuedmonton.com
jujukitchenandcocktails.com
jujuphotography.com
jukebox-band.co.uk
jukebox-education.co.uk
jukeboxmke.com
jukeboxproductions.us
jukidomestic.com.au
jukupark.com
jukupark.fi
jula.promotionab.se
julattenhotel.au
julattenhotel.com
julattenhotel.com.au
julepevents.com
julepvenue.com
juleriget.dk

10221

julesandersondressage.com
julesandsue.co.uk
julesandsue.com
julesapp.com
julescatering.com
juleschluetterblog.com
julesdesign.co
julesdudko.com
julesjoytravel.com
juleskonig.com
juleslolaandeve.com
julesmartin.luxeoregon.com
julesmiltwardcounselling.com.au
julespool.com
julespoolsnj.com
julesregalado.com
julesschroeder.com
julestrowpaints.com
juleswebb.com
juletonesblog.com
juletreselgerne.no
julia-burch.com
julia-franzosa.com
julia-keleher.com
julia-neiva.com
julia-rosephotography.com
julia-wade.com
juliaalvarezp.com
juliaandgino.com
juliabarry.com
juliabarryproductions.com
juliaberolzheimer.com

10222

juliabieszk.com
juliabieszk.pl
juliabnyc.com
juliabonugli.com
juliabsimpson.com
juliachristdesign.com
juliaconradmft.com
juliacunninghamrealtor.com
juliadavisco.com
juliadean.info
juliadedmonrealestate.com
juliadempster.com
juliadishonaesthetics.com
juliadmccabe.com
juliadobosphotography.com
juliadohmen.com
juliadouglas.org
juliaduimovits.com
juliaedelmanmd.com
juliaelise.co
juliaellis.art
juliaflausino.com.br
juliaflorencecakedesign.co.uk
juliaforsythart.com
juliafranke.design
juliagarciaprat.com
juliagrealy.com
juliagutierrezphoto.com
juliahinsonphotography.com
juliahthreading.com
juliakaptelova.com
juliakathrynphotography.com

10223

juliakeemdesign.co.uk
juliakeleher.blog
juliakeleher.co
juliakerestine.com
juliaklaw.com
juliakrupp.photography
julialarina.com
julialeevoiceover.co.uk
julialewisinteriors.com
julialindholmphotography.com
julialorraine.com
julialuckett.com
juliamatherphotography.com
juliamcclurgart.com
juliamorganballroom.com
juliamphotography.com
juliamrtter.com
julianabarbati.com
julianachinisogai.com
julianafirealtor.net
julianagracephoto.com
julianahall.com
julianakae.com
julianamary.com
julianamonroe.us
julianamontane.com
julianamoraesrealtor.com
julianandsons.com
juliananovaphotography.com
julianasabo.com
julianasitalian.com
julianatomlinsonphotography.com

10224

julianatu.com
julianavalenti.com
julianawall.com
julianawilfong.com
julianbolanos.com
julianestateskim.com
julianguevara.com
julianhodgebank.co.uk
julianhodgebank.com
julianivey.com
julianlangham.co.uk
julianleaver.com
julianlennon-photography.com
julianlennon.com
julianmarks.co.uk
juliannabenjamin.com
juliannambphotography.com
juliannanarita.com
juliannaschrier.com
juliannebrasher.com
juliannecurtis.com
juliannerose-photography.com
julianneyoungweddings.com
juliannorthbrook.com
julianriggsphotography.com
julianoassociates.com
julianobleart.co.uk
julianobleart.com
julianofamilydental.com
julianopoolssc.com
julianpilarski.com
julianporter.cc

10225

julianporter.co.uk
julianporter.com
julianporterphotography.co.uk
julianporterphotography.com
julianpricehouse.com
julianpsychic.com
julianribinikweddings.com
julianrosser.com
juliansmexicanfood.com
juliansmurolaw.com
julianspizzeria.com
julianspoolservice.com
juliantaborda.com
julianvasquezteam.com
julianyoungadvisors.com
juliapark.ca
juliapearce.net
juliapizzolato.com
juliapowersphotography.com
juliareneeconsulting.com
juliaroller.com
juliaromanphotography.com
juliarossins.com
juliasabettamd.com
juliasarr-jamoislooks.com
juliascarboroughphotography.com
juliaschild.com
juliasdrivingschool.com.au
juliasotnykova.net
juliasotnykova.org
juliasplan.com
juliasslu.com

10226

juliastanfordmd.com
juliasteiner.com
juliastradinger.com
juliastroud.com
juliasummersblog.com
juliasusannephotography.com
juliatoffolon.com
juliausher.com
juliavalerealtor.com
juliaveenstra.com
juliavonboehm.com
juliaweaverphotography.com
juliawingphotography.com
julibensontraining.com
julibourque.com
julie-hartman.com
julie-rufo.com
julie-story.com
julie-tanner.com
julie.blueskygifting.com
julieadamsphotography.com
julieademe.com
julieanns.com
julieasquithcollection.com
juliebenedetto.com
julieblacklow.com
julieblakesleeprojects.com
juliebrockphoto.com
juliebrownbd.com
juliecarmenactor.com
juliecenter.org
juliechenell.com

10227

juliechristiephotography.co.uk
julieciardi.com
julieciattiphotography.com
julieclarkairshows.com
juliecobbe.com
juliecollinsphotos.com
juliecommunitycenter.org
juliecorealty.com
juliecouzner.com.au
juliecunningham.com
juliedalecoaching.com
juliedanaylov.com
juliedancer.com
juliedanneberg.com
juliedassarphotography.com
juliedavies.com
juliedillonknitwear.ie
juliedugas.ca
julieedmonson.com
julieelainebrown.com
julieemersonsellsrealestate.com
julieetzler.com
julieevansphotography.com
juliefast.com
julieferneau.com
juliefitzgeraldfnp.com
juliefloch.com
julieflygare.com
juliefordmft.com
juliefossitt.ca
juliegermain.com
juliegetsitsold.com

10228

julieghomes.com
julieglassyares.com
juliegoodwincouture.com.au
juliegreerphotography.com
juliehaider.com
juliehay.co
juliehebert.com
julieholcomb.net
julieirene.com
juliejohnson.com
juliejohnsonphotographysc.com
juliejordangunn.com
juliejshui.com
juliejtravel.com
juliekaminski.com
juliekaydesign.com
juliekingsley.com
juliekoong.com
juliekramershift.com
juliekraulis.com
juliekraus.com
juliekreamer.com
juliekreutzerlaw.com
juliekubal.com
juliekulbagophotography.com
julielabarre.ca
julielabarre.com
julielabenz.com
julielea.net
julielemon.com
julielingler.com
julielinker.com

julielippert.com
julieloewenstine.com
julieloganphotography.com
julielugoforjudge.com
juliemarcus.com
juliemillerdavis.com
juliemitchellcoaching.com
juliemoise.com
juliemuircelebrant.com.au
julienagel.net
juliencreativedesign.com
julienelsontcm.com
juliengodefroid.com
julienhenry.com
julienjamar.com
julienkibler.com
juliennejewelryonline.com
julieolivie.com
julieortiz.com
juliepace.com
juliepascault.com
juliepaulhomes.com
juliepepin.com
juliepurdy.com
julieradlauer.com
juliercreative.com
julierdaniel.com
juliereneephoto.com
julierobinsonsellshomes.com
julierossdance.com.au
julierufo.com
juliesampsonbooks.com

10229

10230

juliesantiago.com
juliescheuler.com
juliescottchiro.com
juliesellsoregon.com
juliesellsutah.com
julieseo.com
julieserot.com
juliesheriff.com
julieship.com
julieshipman.com
julieslibrary.org
juliesmith.design
juliesnyder.ca
juliesoed.com
juliesolomon.net
juliesradioranch.com
juliesshearperfection.com
juliestravelblog.no
juliesunne.com
juliesurettephotography.com
juliesusset.com
julietaylormd.com
julietchs.com
juliethall.com
juliethomeinc.com
julietlaycoe.com
julietlemon.com
julietmaceyphotography.com
julietmckeephotography.co.uk
julietmeeks.com
julietoohey.com
julietspitzer.com

juliettawinery.com
juliettebrisman.com
juliettecalaf.com
juliettedeferaudy.com
juliettefeldman.com
juliettelaurent.com
juliettmkawootendemo.jumbo.live
juliettrnka.com
julietwilson.com
juliewade.art
juliewihite.com
juliewihiteeducation.com
juliewilmesblog.com
juliewirta.com
juliewiseman.com
julikabalprem.com
julimos.com
julinordkapp.no
julio-martinez.co
juliogonzalez.com
juliomarioottino.com
juliosanguily.com
juliosautorepair.com
juliosbarrio.com
julipierce.com
julisonsell.com
julitapatildds.com
julius-meinl.be
julius.live
juliusbailey.com
juliusbfil.com
juliuspark.com

10231

10232

juliusrutherfoord.co.uk
juloglobal.com
julota.com
julsethostre.no
julyira.com
julymcfly.com
julypartnersolutions.com
julyservices.com
jumamarketing.com
jumawaganda.com
jumbo.eu
jumbo.nl
jumbofoods.co.za
jumbofungo.com
jumbosfrozencustard.com
jumbowhip.com
jumeaux-numeriques.com
jumei-acrylic.com
jumeslaw.com
jumio.com
jumio.in
jumio.us
jumohealth.com
jumotest.com
jumotest2.com
jump-4-joy.org
jump-foods.com
jump-higher.com
jump-on-it.com
jump-rush.com
jump.pk
jump360.co.uk

jumpanalytics.com
jumpboxmove.com
jumpcap.com
jumpcodegenomics.com
jumpcommunity.xyz
jumpcompany.com
jumpdental.net
jumpdigitalmedia.com
jumpernation.com
jumpfactory.com
jumpfactory.de
jumpfactory.es
jumpfactory.nl
jumpfiber.com
jumpfoods.com
jumpforjoyinc.com
jumphire.org
jumpinaietta.ca
jumpinforhealthykids.org
jumpingbeanburrito.co.uk
jumpingcastlefiesta.com.au
jumpingintojournalism.com
jumpingist.com
jumpingjungle.com
jumpinjiminyinc.com
jumpinternationalbusinessbrokers.c
jumpintostem.org
jumpjumpgoose.com
jumpleticsok.com
jumplights.com
jumpmaninvitational.com
jumpmountainvineyard.com

10233

10234

jumpomaha.com
jumponthetrainbook.com
jumpptoit.com
jumpretail.nl
jumprope.nl
jumpropegym.com
jumprus.co
jumpsand.com
jumpsatori.com
jumpsearch.ca
jumpseat.co
jumpseat.io
jumpsmartventures.com
jumpspark.com
jumpstart-education.org
jumpstart-foods.com
jumpstart-uk.com
jumpstart.org
jumpstart.supportuw.org
jumpstart3.com
jumpstartae.com
jumpstartafterschool.com
jumpstartcreativeco.com
jumpstartempireacademy.com
jumpstartespresso.app
jumpstartfinance.com
jumpstartfranservices.com
jumpstarthealth.co
jumpstartinsight.co
jumpstartlearning.ca
jumpstartmd.info
jumpstartmysuccess.com

jumpstartnova.com
jumpstartnovaevents.com
jumpstartonlinedeals.com
jumpstartpottstown.com
jumpstartpress.biz
jumpstartpress.com
jumpstartqualitychildcare.com
jumpstartuk.com
jumpstartwilmington.org
jumpstartyourbrain.com
jumpstartyourexit.com
jumptech.co.uk
jumptech.de
jumptech.eco
jumpthecurve.org
jumpwines.com
jumpwriting.com
jumpy-door.mysites.io
jumpyard.dk
jumpyard.es
jumpyard.no
jumpyard.pt
jumpyard.se
jumpyr.com
jumpz.digitaldesignnyc.co
jumyo.com
jun-air.com
junallo.com
junanjoey.com
juncap.com
junchongmartialarts.com
junction-health.com

10235

10236

junction.sensed.com.au
junction10consulting.com
junction37.com
junction43.co
junction49.com
junction59.com
junctionbc.ca
junctionbcs.org
junctionbikecompany.com
junctioncityassistedliving.com
junctioncitycrossfit.com
junctioncityhomesales.com
junctioncityselfstorage.selfstoragebi
junctionconstruction.net
junctioncreativestudio.com
junctionlandscape.com
junctionpeak.com
junctionresources.com
junctionsquare.ca
junctiontownshowdown.com
junea.nl
juneau.org
juneaucapitaltransit.org
juneauempire.com
juneaulwv.org
juneauopera.org
junebirdcreative.com
junebrothers.com
junebugcreations29.com
junebugpest.com
junecochran.com
juneconway.com

juneecommunitycentre.au
juneecommunitycentre.com.au
juneefunerals.au
juneefunerals.com.au
juneguralnick.com
junehair.co
junehealth.com
junehomesales.com
junejessee.org
junekamerlingpilates.com
junelakeaccommodations.com
junell-law.com
junenashville.com
junepress.co
junesallday.com
junesaruwatari.com
junescobeerodgers.com
junesmoon.com
junespetresort.com
junesteinweg.com
junesucker.com
jung-pumps.co.uk
jungatlanta.com
jungengineering.de
jungfilm.com
jungeleute.sueddeutsche.de
junglelshorthornfarm.com
jungheinrich.therewardstore.co.uk
jungiandreamcoaching.com
jungle.marketing
jungle.wewillteachyouleague.com
junglebasketball.org

10237

10238

junglebookcrypto.com
junglebotanygym.com
junglebusters.com.au
jungleervs.com
jungleervsairboattours.com
junglejewelexotics.com
junglejunctionchildcare.com
jungleluxe.mx
junglemethod.com
jungleofsmiles.com
junglepc.com
junglerapids.com
jungleroots.com
junglerootsmail.com
junglesoulcollective.com
jungletopp.com
jungleworks.com
jungleworks.me
jungny.com
jungroup.com
jungsarchetype.com
jungsolicitors.com
jungstkd.com
junia-international.com
juniataumc.com
junica.com.au
junie.ca
junieballoonie.com
junior-achievement.mysites.io
junior-golf.higt.org
juniorachievementinspire.org
juniorassemblyofreno.com

juniorbakersamia.com
juniorblondell.com
juniorbrafords.org
juniorcareforce.com
juniorcenter.org
juniordrive.com
juniordoctor.racgp.org.au
juniorhouselofts.com
junioriceteam.com
juniorjumpers.ae
juniorladyknights.org
juniorlandcare.org.au
juniormaineguides.org
juniormastergardener.com
juniormastergardener.org
juniorollers.com
juniors.stmarysleagues.com.au
juniorslinboating.com
juniorslamseries.com
juniorsmidnightmoon.com
juniorsmilesofstafford.com
juniortheaterfestival.com
juniorun.org
juniper-counseling-services.com
juniper-point.com
juniper.media
juniper.tradewrx.com
juniperadvisory.com
juniperallergy.com
juniperandcophoto.com
juniperandivy.com
juniperandivyboudoir.com

10239

10240

juniperandrustphotography.com
juniperapothecary.com
juniperbarnyc.com
juniperblucollective.com
junipercapital.com
junipercocktailly.com
junipercommunities.com
junipercophoto.com
junipercpo.net
junipercreative.co
junipereducation.org
juniperengagementadvisor.com
juniperisasettlement.com
juniperfolkdesigns.com
junipergardens417.com
juniperhealth.org
juniperhillsfarm.com
juniperholdco.com
juniperhomedesign.com
juniperhousealf.com
juniperjadeinteriors.com
juniperlynne.com
junipermarketingco.com
juniperminnetrista.com
junipermodernprimarycare.com
juniperparktbwa.com
juniperpreserve.com
juniperrefuge.org
juniperrowwellness.com
junipersalon.com
juniperseedmercantile.com
junipersolutions.net

juniperspringsweddingbarn.com
juniperstudios.com
junipertitle.com
juniperuniform.com
juniperus.co
juniperwealthmanagement.com
juniperweddings.co
juniperwilde.co
junk-ace.com
junk-and-dump.com
junk-bear.com
junk-geeks.com
junk-giant.com
junk-ify.com
junk-police.com
junk-police.junkremovalauthority.com
junk-kless.com
junk-4us.com
junk5.com
junkahaulics.com
junkahaulics.us
junkahaulicskpr.com
junkaholics5280co.com
junkaide.com
junkanoo.mysites.io
junkassassinstx.com
junkbonanza.com
junkboss.net
junkbosses.com
junkbusters-usa.com
junkbustersms.com
junkcalifornia.com

junkcarboys.ca
junkcarbuddy.com
junkcarcashout.com
junkcarforcashchicago.com
junkcarremovalmississauga.ca
junkcarscolumbus.org
junkcarssacramento.org
junkcleanoutsanddumpsters.com
junkcleanoutsandhauling.com
junkcleanoutteamofdenver.com
junkcleanoutwizards.com
junkcon.com
junkcoplusfranchise.com
junkcow.com
junkcrusaders.com
junkdrs.com
junkdunkers.com
junkems.com
junkenmonkeys.com
junkershotto.com
junkforceflorida.com
junkforcemaryland.com
junkforcesouthfl.com
junkgetoutky.com
junkgone.com
junkgrabbersus.com
junkguysoc.com
junkhammers.com
junkhustlers.com
junkhustlers.pro
junkinthetrunkvintagemarket.com
junkit.ca

junkitatl.com
junkitdenver.com
junkitwithj.com
junkjaws.com
junkjedis.com
junkjuicemagic.com
junkjunkbaby.com
junkmanonline.com
junkmantulsa.com
junkmasterdenver.com
junkmastersexpress.com
junkmastersmn.com
junkmatessd.com
junkmd.com
junkmonkeyscleanouts.com
junkmonkeysco.com
junknrollremoval.com
junkoffseattle.com
junkonjunkoff.com
junkoutabq.com
junkprosnewyork.com
junkprosny.com
junkrelief.com
junkremovalauthority.com
junkremovalbrevard.com
junkremovalbyveterans.com
junkremovalcorpuschristie.com
junkremovalforless.com
junkremovalgreenbay.com
junkremovalspringfieldmo.com
junkremovaltrucksforsale.com
junkremoveitnj.com

junkrunners.ca
junkrunners.net
junkshuttleva.com
junkspartan.com
junkstart.com
junkstartsanantonio.com
junkstonks.com
junktechky.com
junktruck123.com
junktulsa.com
junkunlimited.com
junkweiser.com
junkwizardcleanouts.com
junkworks.com
junkyardangel.ca
junkyarddogjackson.com
junkyardfarmgirl.com
junkyardsnearme.net
junkyourcardirect.com
junnay.com
juno-eng.ca
junoblue.com
junocreative.au
junocreative.net.au
junocreative.studio
junogrowth.com
junopayments.com
junophoto.com
junoprojects.co.nz
junoresidences.com
junorocket.com
junoroof.com

junosalter.blog
junoshalifax.ca
junoshalifax.com
junoweddingfilms.com
juntasupervision.pr.gov
juntosfazendoaocontecer.com.br
juntosfruitvale.org
juntoshacemoslaluz.org
juntosllegamos.com
juntosounds.com
juntospeloplaneta.com.br
juntosusa.com
juntowealth.com
junxbooks.com
junyok.com
junzimushroomwellness.ca
jupel.se
jupiter-travel.com
jupiter.paradin.me
jupiter360.net
jupiterbarber.com
jupiterbaycondoassoc.com
jupiterbytheseacondo.com
jupitercow.net
jupitercow.org
jupiterdentalcare.com
jupiterdrywall.co.uk
jupiterengine.com
jupiterfarmsresidents.com
jupiterfishingcharter.net
jupiterflpressurewashing.com
jupiterhealthadvisors.com

10245                                          10246

jupiterhemorrhoidtreatment.com
jupiterhomesearcher.com
jupiterhotel-bg.com
jupiterkidsdentistry.com
jupiterlawcenter.com
jupiterlodgecornwall.co.uk
jupitermarine.com
jupitermedpg.com
jupiternewbornphotographer.com
jupiterobgyn.com
jupiteroceanracquet.com
jupiterpbhomes.com
jupiterpeds.com
jupitershaven.com
jupitersnooker.com
jupiterthesedays.com
jupiterwinnipeg.ca
jupix.com
jura-pflegeseminare.de
juran.com
jurasconstruction.com
jurassicawakening.wiki
jurassicstorage.com
jurassicworldexhibition.ca
jurassicworldexhibition.co.uk
jurassicworldexhibition.com
jurassicworldexhibition.com.au
jurassicworldexhibition.de
jurassicworldexhibition.jp
jurassicworldexhibition.mx
jurcalashuk.com
jurekbuilders.com

jurekserviceautomotive.com
jurekwajdowicz.com
jurgensenpump.com
juriconsulting.net
juried.copleysociety.org
jurienbaytime.com
juriholdings.com
juris-doctor.alu.edu
jurisage.com
jurisasiallc.com
jurisdigital.com
jurislock.com
jurispage.com
jurispage.io
jurisproductions.com
juristenverband.at
juristespower.ca
juristgolfen.se
juristiuutiset.fi
jurky.com
jurleenskitchen.com
jurmainehealth.com.au
jurneewithcandace.com
jurneysassistedliving.com
jurojinimports.ca
jurors.sudbury2050.ca
jurvimpressions.com
juryofpeers.lls.edu
juryonline.co
juryscope.com
jurytesting.com
jurytrialco.com

10247                                          10248

jus-digital.com
jusdplan.org
jushico.com
jusjunkit.com
jusmad.com
jusour.place
jusrol.co.uk
jusrol.com
jussikari.fi
just-access.org
just-binoculars.com
just-breathe.com
just-crackers.co.uk
just-floral.com
just-it.io
just-keating.com
just-schmidt.com
just-thauna.com
just-waves.net
just.in
just1source.com
just2tutoring.com
just4kids2.com
just4kidsdaycare.com
just4kidshealth.com
just4kidspreschool.com
just4kidsteeth.com
just4males.com
just4pawsboarding.com
just4usigns.com
just4utravel.com
justabellrengaway.com

10249

justbeginnings.org
justbeleisure.com
justbelievedetox.com
justbelieverecovery.com
justbelieverecoverypa.com
justbetterqa.com
justbetting.com.au
justbettingdeals.com
justbkids.org
justblazemedia.com
justbloomdweddings.com
justbrace.com
justbreathedds.com
justbreathelife.online
justbreathelife.org
justbreathemanualtherapy.com
justbreatherockwall.com
justbreathesaltrockwall.com
justbrisbane.com.au
justbrothers.org
justburgersco.com
justbydesign.io
justcake.com
justcallburton.com
justcallclassic.com
justcalldrjan.com
justcallegc.com
justcallemergency.com
justcallgene.com
justcallheritage.com
justcallmegeri.com
justcallmn.com

10251

justabsolutebiz.com
justacefaithphoto.com
justact.org
justactions.org
justaddfruitations.com
justaddicts.com
justaddthezero.com
justaddzero.com
justadelaide.com.au
justadrop.co.uk
justadrop.net
justadropbrands.co.uk
justaguyinthepew.com
justahead.com
justangelsonline.com
justaroo.co.uk
justasandwich.org
justasc.net
justask.net
justaskal.info
justaskbernie.ca
justaskhal.com
justaskla.com
justaskmia.org
justaskmn.org
justasksecurity.net
justasksonny.com
justasksonny.com.au
justbe.shop
justbecauseitspretty.com
justbecauseromance.com
justbecomeyou.com

10250

justcallmn.org
justcallmoe.com
justcallomar.com
justcallroys.com
justcallshelly.com
justcapital.ca
justcarehealth.com
justcatsonline.com
justchicken.com.au
justchillingwithleslie.com
justchou.co
justchristmaslights.com
justchuckit.com.au
justclean.co.uk
justcleanchorley.co.uk
justcleanpropertycare.co.uk
justcleansthelens.co.uk
justcleanstockport.co.uk
justcleanstyle.com
justcleanwigan.co.uk
justclub.org
justcoach.io
justcommercial.com.au
justcommercialflooringremoval.com
justcommercials.com.au
justcommunities.info
justconference.org
justcook.butcherbox.com
justcoolingatl.com
justcorrupt.com
justcoscc.com.au
justcourts.com

10252

justcourtsalliance.org
justcustoms.co.nz
justdamon.com
justdebra.com
justdeckstn.com
justdemocracy.us
justdesi.blog
justdetention.org
justdigital.pk
justdigitalcoin.com
justdineuk.co.uk
justdineuk.com
justdisciple.com
justdldlifecoaching.com
justdooit.com
justdoulacollective.com
justdrainsnj.com
justdrybasements.com
justdxguides.com
justeat-orderplatform-collection.com
justeat.firsteventflights.co.uk
justeatsalesummit.co.uk
justeconomy.club
justembody.com
justemployment.com
justempower.me
justenergyllc.com
justengineers.nl
justescapetravel.com
justfamilylaw.com
justfitstudio.net
justfixitjoe.com

justfloatlife.com
justfloorplans.com
justfoia.com
justfootankle.com
justfor72hours.com
justforbuyersrealty.com
justforlips.com
justforgrinsortho.com
justforguys.com
justforhim.com.au
justforhunting.com
justforkicks.org
justforkicksfootballclinics.com
justforkidsdallas.com
justforlactation.com.au
justformals.com.au
justformehair.com
justformenbh.com
justforthehealthofit.net
justforyouaesthetics.com
justforyoubarberstyling.com
justfourpawsaz.com
justfresh.com
justfruitsandexotics.com
justfutures.co
justfutures.com
justgeorgette.com
justgermany.net
justgettingthingsdone.com
justgiddy.com
justgivemejesus.com
justgivemejesus.net

justgivemejesus.org
justglobal.com
justglowingwithhealth.com
justglowtan.com
justgogt.com
justgoodfun.co
justgoodpractice.com
justgorv.com
justgrabit.com
justgritfitness.com
justgro.io
justgrubme.com
justhail.net
justhairlakewylie.com
justhaleyhomes.com
justheart.org
justholsterit.com
justhookitupcables.com
justhorseracing.com.au
justhumorme.com
justicadigital.com
justice-career.com
justice-explained.com
justice-speaks.org
justice.co.nz
justice.dev.utah.gov
justice.esquirelaw.com
justice.injurylawyers.com
justice.participatorybudgeting.org
justice.stage.utah.gov
justice.utah.gov
justice360sc.org

justice4all.org
justice4crimevictims.com
justice4you.com
justiceaccess.org
justiceadgrp.com
justiceadr.com
justiceandmercy.org
justiceandsonsroofing.com
justiceatpembury.co.uk
justicecannabisco.com
justiceconnect.org
justicecophoto.com
justicecorps.crowdsouth.com
justicecounts.com
justicecovidinfo.ie
justicedallet.com
justicedataanddesign.com
justicedebralehrmann.com
justicedemocracycentersmn.com
justicedemocracycentersmn.net
justicedemocracycentersmn.org
justicedemocrats.com
justicedental.com
justiceevanyoung.com
justicefacilitydogs.us
justicefinancial.com
justiceforall.org
justiceforallparty.com
justiceforarman.com
justiceforcaliforniasexualabuse.com
justiceforfirefighters.com
justiceforimmigrants.org

justiceforjustina.com
justiceforkentucky.com
justiceforkids.com
justiceforkids.us
justiceformarissabarnwell.com
justiceforrenters.org
justicefortenants.org
justicefortianna.org
justiceforveterans.info
justiceforyou.com
justiceguru.org
justiceinjury.com
justiceinjurylaw.com
justiceiustice.org
justicekane.com
justicekevinjewell.com
justicelaw.injurylawsupport.com
justiceleadership.org
justicelegalgroup.com
justicemattersnc.org
justicemattjohnson.com
justicenewman.com
justicenora.com
justicenter.com
justiceonthejob.com
justiceonthejob.org
justicerandywilson.com
justicerebeccabradley.com
justicereinvestmentinitiative.org
justiceronparraquirre.com
justiceroundtable.org
justicerxlaw.com

justicesealcoating.com
justiceshoot.com
justicestartshere.com
justicesupportcentre.org.au
justicetechassociation.org
justicetire.com
justicetribune.com
justicetruckinginc.com
justiceyear.com
justiceyoudeserve.com
justicia4ti.com
justiciacentral.com
justicial.com
justiciaparati.com
justifi.tech
justifii.com
justin.fi
justin.film
justinabdelkader.com
justinbarbagallo.com
justinbarnes.nyc
justinbirtwell.com
justinblack.org
justinblanchard.com
justinblodgett.mannmortgage.com
justinbpowell.com
justinbrownforsenate.com
justinbrubaker.com
justinbrumleyprints.com
justinbryantre.com
justinbthompson.com
justincaldwell.com

justincerone.com
justinclapp.com
justincleek.com
justincritzphotography.com
justincroft.com
justindaniels.com
justindoveroofing.com
justine-lureva.com
justinearnoux.com
justineberges.com
justinebungerphotography.com
justinebursoni.com
justinecampbell.com.au
justinecardona.com
justinedu.in
justinefritzweddings.com
justinefroelker.com
justinegracephotography.com
justinehaddon.com
justinelackey.co
justinemariedesigns.com
justinemariephotography.com
justinemastin.com
justinemcclymont.com
justinemichellebirths.com
justinemilton.com
justinepetersen.org
justinereneephotography.com
justinerussoblog.com
justines.be
justines1937.com
justinevanblair.com

justineyandlephotography.com
justineyoungphotography.com
justinforjustice.org
justinforte.com
justinfox.com
justingest.com
justingiallonardo.com
justingiallonardo.net
justingiallonardo.org
justingiallonardorealestate.com
justingrayhomes.com
justingroup.com.au
justinhaleyracing.com
justinhallconsulting.com
justinhaywardguitar.com
justinhaywardmusic.com
justinhaywardrecordings.com
justinhealth.com
justinjones.me
justinjoseph.co
justinjsinger.com
justinjured.com
justinkaufmanelpaso.com
justinkaufmanelpaso.net
justinkent.com
justinkhophotography.com
justinkonpaper.com
justinkraemerphotography.com
justinlancy.com
justinlaser.com
justinlbannister.com
justinleeburr.com

justinleonbrown.com
justinlewisrealestate.com
justinlukerley.com
justinmadders.com
justinmanagement.com
justinmarshinsurance.com
justinmcaleece.com
justinmccallum.com
justinmckay.bio
justinmckay.com
justinmilmeister.com
justinmilmeister.net
justinmoodley.com
justinnews.com
justinnovate.org
justinnugent.com
justinogburn.com
justinpeacockrealtor.com
justinpetersonlaw.com
justinphilomenohomes.com
justinposey.com
justinpritchard.ca
justinpullaro.com
justinradomski.me
justinready.com
justinredman.com
justinretirement.com
justinreverse.com
justinriverrealestate.com
justinrosenstein.com
justinrothmedia.com
justinsalemmeyer.com

justinsather.com
justinsfranchise.com
justinsgotit.com
justinshiels.com
justinshimoon.com
justinshimoon.info
justinshimoon.net
justinshop.fi
justinshrader.com
justinslandscapingandtreeservice.co
justinsmith.work
justinstonetcc.com
justinswatchrepair.com
justinthomaskay.studio
justinthomasscam.com
justintibbittsphotography.com
justintime.com
justintime4aroof.com
justintimeaircondition.com
justintimegcp.com
justintimesolutions.com
justintimestaffing.com
justintravisjax.com
justintymeroofingandsiding.com
justinwallner.successbookonline.co
justinward.org
justinweissman.besupremetoday.co
justinyeager.com
justinziegler.net
justisiaparati.com
justissoil.com
justitiamediallc.com

10261

10262

justjadephotography.com
justjaz.co
justjerrij.com
justjessicajune.com
justjessphotography.com
justjewelrysoftware.com
justjunkitaz.com
justkeepplaying.org
justkeepswimmingisr.com
justkeepswinging.com
justkenna.com
justkhoi.com
justkiddingparties.com.au
justkiddingmama.com
justkidsdental.com
justkidsdentalnj.com
justkidsdentistrnj.com
justkidsmn.com
justkidsschool.com
justkidzlondon.org.uk
justkitchens.ca
justlabelit.org
justlawutah.com
justlcl.com
justleanon.me
justlevernuts.com
justlikefamily.ca
justlikefamilyfranchise.ca
justlikefamilyhomecare.com
justlikegillian.com
justlikehomepetcare.org
justlikemejax.com

justlikenewahf.org
justlivewellness.com
justlivingblog.com
justloveblog.org
justlovecoffeefranchise.com
justlyndsay.com
justlypay.is
justmachinerymovers.com
justmajority.org
justmakeitgoaway.com
justmakinstuff.com
justmanaging.com
justmaths.co.uk
justmatters.com
justmedfitouts.com.au
justmedgroup.com.au
justmekate.com
justmelbourne.com.au
justmillingaround.com
justmind.org
justmindsconsulting.com
justmomsstl.org
justmoovin.com
justmove.com
justmoveitnow.com
justnoisetome.com
justnorth.org
justoilonline.com
justolderyouths.com
justonebody.ie
justonecall.us
justoneharmonie.com

10263

10264

justoneyouhealth.com
justosejusto.com
justourfamily.com
justpatriots.com
justpayd.com
justpayrollservices.co.uk
justpeachy.co
justpeachyboudoir.com
justpeachyphotog.com
justpedagogies.stirac.uk
justperfectholidays.co.uk
justperformance.net.au
justperth.com.au
justphuket.net
justpizzaandpasta.com
justplainkillers.com
justplainland.com
justplay.net
justplay.us
justplayproducts.com
justpledge.org
justplumbingva.com
justpoolladders.com
justpreachy.com
justpressone.com
justprintitsa.com
justpureenjoyment.com
justrecoverygathering.org
justrecruit.org
justreinvest.org.au
justresolve.com
justrideitout.com

10265

justrightac.com
justrightair.com
justrightautorepair.com
justrightselfstorage.ca
justrite-it.com
justriteacoustics.com
justriteairdaylight.com
justriteequip.com
justriteheatingair.com
justroofsandgutters.com
justsavethedate.com
justsayceco.com
justsayinops.com
justsayknow.org
justsaynews.com
justsaysomethingsc.org
justsaytheword.love
justschools.com
justseeds.org
justsellhomes.com
justseo.co.nz
justservicesgroup.com
justsheds.com.au
justshelter.org
justskoolie.ca
justsmashitofficial.com
justsmileaboutit.com
justsocks.com.au
justsocks.martian.website
justsofrench.com
justsogina.com
justsoldit.com

10266

justsoldkingston.com
justspirituality.org
justsplashbacks.com.au
juststeph.com
juststrategics.com
justt.ai
justtanks.co.nz
justtargetguns.com
justtherightstuff.com
justthetipsfresno.com
justthetipsss.com
justthetoniccoaching.com
justtik.it
justtilesni.co.uk
justtraceit.com
justtrakit.com.au
justtransition.scot
justtransitionafrica.org
justtryanit.com
justusbath.net
justuschicks.com
justusclark.com
justusdeux.com
justusgroup.org
justuskidsinc.com
justusweirdos.com
justvanilla.com
justvetsolutions.com
justvideowalls.com
justvote.org
justvrporn.com
justwebops.au

10267

justwebops.com.au
justwenderful.com
justwhatif.com
justwick.com
justwildthings.org
justwindowsusa.com
justwinse.com
justwomenssports.com
justwoodfuel.co.uk
justworkfuller.com
justworkit.ca
justworldcruises.com
justwrightdental.com
justwrightlacrosse.com
justwrightphotography.com
justwritetutoring.com
justwrong.ca
justydl.com
justyntime.net
justyoubeautysalon.com.au
justyouco.com
justzipit.org
jusvendinglllc.com
juszakrealty.com
jute.coffee
jutecrossfit.com
juteinteriordesign.com
jutthoward.com
juul-lawsuits.mldlegal.com
juuljourney.com
juullabs.com
juullabsscience.com

10268

juuranto.com
juuranto.fi
juurantogroup.com
juurantogroup.fi
juurantoinvest.fi
juurijuuri.fi
juustwa.org
juusui.com
juut.com
juuv.co.uk
juuva.com
juvadelivery.com
juvadevelopment.com
juvalife.com
juvaprp.com
juvare.com
juveltravel.com
juvenatherapeutics.com
juvenilearthritisnews.com
juvenilelaw.org
juvenilelawdetroit.com
juventasmd.com
juventusny.com
juver-corp.com
juver.com
juverbc2.betarpiup.com
juvexosome.com
juviekidssalons.com
juvly.com
juvo.ie
juvowebdesign.ie
juwelle.de

jux2.com
juxandcostudio.com
juxdevelopments.com.au
juxta.studio
juxtablock.com
juxtaposed.media
juxtum.com
juztineyesphotography.com
juzziesmith.com
jv.90dayyear.com
jv.personallifemedia.com
jvaautoinc.com
jvacusa.org
jvah.com
jvalchemist.ankura.com
jvamlaw.com
jvarchitects.com
jvarnerphoto.com
jvbeautyinc.com
jvcfoundationny.com
jvcharitychallenge.com
jvclegal.org
jvdriver.com
jvecom.com
jvelectricalcontractor.com
jvelker.com
jventuracontracting.com
jverbe.ca
jvermilyea.esourcecoach.com
jvglimited.au
jvgroup.com.au
jvhutton.com

jviation.com
jvic.missouristate.edu
jvicelabs.com
jvidev.com
jvivibratoryequipment.com
jvjpainting.com
jvkelectrical.com.au
jvkelectricalandairconditioning.com
jvkphotography.com
jvlgt.com
jvmasonbuilders.com
jvmetric.com
jvmfgco.com
jvminsurance.com
jvmsc.com
jvossdesigns.com
jvparz.com
jvpie.com
jvpie.com.au
jvplawoffice.com
jvpschoolofmysticalarts.com
jvpsychotherapy.com
jvrcatering.com
jvrcomplianceworld.com
jvresidential.com.au
jvrok.com
jvs-socal.org
jvsapartmentworks.com
jvsapartmentworks.org
jvsbankworks.org
jvsbodyworks.com.au
jvscareers.com

jvscareers.org
jvscareerworksmedical.org
jvsgbi.com
jvshealthworks.org
jvsimagingworks.org
jvsimports.com
jvsla.org
jvslosangeles.net
jvsmasonry.com
jvspremierpainting.com
jvsre.com
jvssocal.org
jvt.se
jvtn.com
jvtreeservices.com
jvtrucking.bm
jvtrust.nousat.com.au
jvtrust.com.au
jw-agency.com
jw-cares.com
jw-marriott.bspcontent.com
jw-marriott.marriott.com
jw.com
jwacompanies.com
jwadeenterprisesandservices.com
jwafinancial.com
jwagnergroup.com
jwains.com
jwainsurance.com
jwalcher.com
jwandson.com
jwardfinancial.com

jwardwater.co.uk
jwaseattle.com
jwathletics.com
jwatoday.com
jwatt.com
jwautoglass.com
jwbarch.com
jwblissplumbing.com
jwbmanufacturing.com
jwbristol.com
jwbroker.net
jwburkeandco.com
jwc.gallery
jwcareplan.com
jwcarterlaw.com
jwccfoundation.org
jwcenterprisesllc.com
jwcmachine.com
jwcmedia.com
jwcole.unitedlife.com
jwconstructiongroup.net
jwconsultingandtax.com
jwcountertops.com
jwcraft.com
jwcsitework.com
jwcsteel.com
jwdetailing.com
jwdidado.com
jwdigitalmarketing.com
jwdigitalvision.com
jwdmortgages.com
jwdtrees.com

10273

jweaverbarn.com
jwebb.co.uk
jwebbexperts.co.uk
jwebmedia.com
jwedholmdesign.ca
jweidauer.esourcecoach.com
jwelchfarms.com
jweliteautodetailing.com
jwernerco.com
jwexlerlaw.com
jwf.io
jwfilms.com
jwffinancialconsulting.com
jwfleming.com
jwflyco.com
jwfs.net.au
jwfuneraldirectors.net
jwgives.com
jwgoerlich.com
jwgutter.com
jwhampton.com
jwhardinwine.com
jwhcorp.com
jwheatingandair.com
jwhi.com
jwhiteperformance.com
jwhiteproductions.com
jwhiteside.com
jwhitton.com.au
jwickline.com
jwicustoms.com.au
jwildmarketing.com

10274

jwilliamsdesigns.com
jwilliamsinsurance.com
jwilliamsoncpa.com
jwilliamsres.com
jwillisphotographymt.com
jwilliott.com
jwilsonadvisors.com
jwine.com
jwinston.co
jwinsurance.com
jwjlandservices.com
jwkelectric.com
jwklaw.net
jwlawct.com
jwlbooks.com
jwlhome.com
jwlproperty.com
jwmainehockey.com
jwmarriott.com
jwmarriott.es
jwmcco.com
jwmitchellcompany.com
jwmitchellheatingandair.com
jwmobility.com
jwmorrishouse.com
jwnashvillecareers.com
jwolfeelectric.com
jwolfeinsurance.com
jwolfordaudio.com
jwoosocial.com
jwpaintingnc.com
jwparsons.com

10275

jwpartypictures.com
jwpf.org
jwpinotebuyers.com
jwpotts.com
jwpracticeadvisory.com
jwpromedia.com
jwpstrategic.com
jwrarchitecture.com
jwrb.com
jwrdesigngroup.com
jwrightbuildingcompany.com
jwrightlaw.com
jwrigley.com
jwroloffservices.com
jwroofing.com
jwrtrading.com
jwscare.com.au
jwsolar.ie
jwspeaker.com
jwstrategicadvisors.com
jwsullivanblog.com
jwtaxandconsulting.com
jwtfmx.com
jwtsaustin.com
jwtsdallas.com
jwtslosangeles.com
jwtsnewyorkcity.com
jwtssandiego.com
jwturner-builders.co.uk
jwvfx.com
jwwebbauthor.com
jxe.com

10276

| |
|---|
| jxelito.com |
| jxetvslides.com |
| jxidc.org |
| jxnfoodandwine.com |
| jxnwater.com |
| jxnwaterbillhelp.com |
| jxtcollective.com |
| jxtdigital.com |
| jxtwo.com |
| jyadusters.com |
| jyanklecompany.com |
| jyarnoldphotography.com |
| jybe.co |
| jybe.mobi |
| jybemobile.com |
| jydbasketball.com |
| jydesign.co |
| jyfoo.design |
| jyjewellery.ca |
| jymrattbasketball.com |
| jyoakam.com |
| jyoderconst.com |
| jyoshankar.com |
| jyotijustin.com |
| jyotilaw.com |
| jyotiwithin.com |
| jyotiyogahealing.com |
| jypproperties.com |
| jypsea.com.au |
| jyrafilms.com |
| jyty-lehti.fi |
| jyty.fi |

10277

| |
|---|
| jytyliitto.fi |
| jyzenlabs.com |
| jzandf.com |
| jzark.com |
| jzed.com |
| jzicigars.com |
| jzinn.us |
| jzmedical.com |
| jzqc.ca |
| jzvacationrentals.com |
| k-10.co.uk |
| k-100.com |
| k-12innovationalliance.org |
| k-1evacuations.co.nz |
| k-9cottagepa.com |
| k-9divine.com |
| k-9kraving.com |
| k-adriatica.com |
| k-b-lawyers.com |
| k-bres.com |
| k-brolinen.com |
| k-ceps.com |
| k-delights.com |
| k-dmechanical.com |
| k-dna.eu |
| k-ebike.de |
| k-elevator.com |
| k-engineers.com |
| k-fact.org |
| k-fit.com |
| k-indu.com |
| k-kgaragedoor.com |

10278

| |
|---|
| k-kom.net |
| k-kominc.com |
| k-lineus.com |
| k-nagano.co.jp |
| k-orner.com |
| k-rain.com.au |
| k-rpo.com.au |
| k-space.com |
| k-statesportstours.com |
| k-suruga.net |
| k-tma.com |
| k-tube.com |
| k-utah.org |
| k.tips |
| k1.com |
| k12.com |
| k12academy.com |
| k12array.com |
| k12atlas.eastersealstech.com |
| k12byelior.com |
| k12coalition.com |
| k12construction.org |
| k12cs.org |
| k12cx.org |
| k12cybersecure.com |
| k12haiti.org |
| k12labs.org |
| k12licensing.com |
| k12openhouse.com |
| k12playbook.ccee-ca.org |
| k12privateacademy.com |
| k1im.com |

10279

| |
|---|
| k1speed.fr |
| k1speed.mx |
| k2-insurance-brokers-and-risk.two.a |
| k2-stavanger.no |
| k2-systems.com |
| k25historycenter.org |
| k2advisorsgroup.com |
| k2analytics.com |
| k2andcompany.com |
| k2audio.net |
| k2autodouglas.com |
| k2automation.com |
| k2avt.com |
| k2bathdesign.com |
| k2bathkitchen.com |
| k2capital.com |
| k2civilconsultants.com |
| k2communications.net |
| k2edutech.org |
| k2eng.net |
| k2engineering.net |
| k2fireprotection.com |
| k2france.com |
| k2gtravel.fun |
| k2gym.com |
| k2hawaii.org |
| k2integrity.com |
| k2irg.com |
| k2kingmoor.co.uk |
| k2krealty.com |
| k2madesimo.it |
| k2marine.co.nz |

10280

k2md.com
k2mdhealth.com
k2mediakc.com
k2mfacility.com
k2mobileair.com.au
k2opotashcorp.com
k2physio.com
k2plumbing.com
k2powersolutions.com
k2premierrealty.com
k2pro.k2-systems.com
k2production.com
k2proevents.com
k2proweddings.com
k2pumps.com
k2salight.com
k2search.fi
k2search.se
k2step.org
k2stone.com
k2stone.net
k2stone.org
k2stonemason.com
k2stonequarries.com
k2strong.com
k2w.co.uk
k311y.com
k3cloud.io
k3group.com
k3nstudios.com
k3s.com
k3techs.uk

10281

k3videoproduction.com
k3wudpanels.com
k4comdev.komando.com
k4connect.com
k4d.ids.ac.uk
k4viewnews-globaltrading-qual.enel
k4viewnews-globaltrading.enel.com
k4wwwdev.komando.com
k4wwwstg.komando.com
k50ventures.com
k5arms.com
k5creative.com
k5creative.com.au
k5development.com
k5landscapes.com
k5squared.com
k6digital.com
k75ranger.com
k8smap.com
k9.org
k90biker.com
k9ai.com
k9aquaticcenter.com
k9behavioralservices.com
k9better.com
k9carfence.com
k9carts.info
k9choicefoods.com
k9club.com
k9companion.ca
k9conquest.com
k9cottageacademy.net

10282

k9fitnessworks.com
k9franchise.com
k9furever.com
k9gentledental.ca
k9heaven.co.nz
k9kampdogtraining.com
k9kittfoundation.com
k9kraving.com
k9masteryinstitute.com
k9movers.com
k9offleash.com
k9pawpark.co.uk
k9praventa360.com
k9reproservices.com.au
k9s4cops.org
k9safaridogwalkingpetsitting.com
k9sforcamo.org
k9sforwarriors.org
k9sprinter.com
k9sservingvets.org
k9superwall.com
k9topcoat.com
k9touchoftrust.com
k9uchicago.com
k9wonderlandwi.com
ka-ex.ch
ka-ex.com
ka-ex.de
ka-ex.uk
ka-hi.com
ka-recruiting.com
ka.mysites.io

10283

ka.staging.mysites.io
kaaadvisors.com
kaab.org
kaabcorp.co.nz
kaabob.com
kaadesigngroup.com
kaagecompany-180dewindt.com
kaagehomes.com
kaallc.com
kaamooloaestates.hmcmgt.com
kaanapaliresort.com
kaanapaliroyal.com
kaanapalitimeshare.com
kaarinhanzlian.com
kaarsenfabriek-kristen.nl
kaarsenfabriek.nl
kaarsjesturen.nl
kaarssturen.nl
kaarstad.no
kaasogmulvad.dk
kaasplankje.com
kaastailored.com
kaaviaactivewear.com
kaavyaperformingarts.com
kabaflex.com
kabaincpa.biz
kabalockparts.com
kabam.com
kabamas.com
kabana.com
kabbanipackaging.com
kabbline.co.uk

10284

kabc.info
kabc.online
kabealo.law
kabellaw.com
kabilianscarkare.com
kabino.com
kabirfamilylaw.co.uk
kabirmulchandani.com
kablanmanagement.com
kableacademy.com
kablefulfillment.com
kablestaffing.com
kablewebsolutions.com
kaboom.marketing
kaboompgf.com
kaboomhotel.nl
kabooyashop.com
kabosh.com.au
kaboutermgmt.com
kabrablauw.nl
kabran.com
kabrifinancial.com
kabservices.co.uk
kabukidynamics.com
kabulalodgemalawi.com
kabyn.io
kabynhotels.nl
kac.lughstudio.com
kacecompany.com
kacefinancial.com
kacep.org
kacerr.com

kaceyfrazier.mysites.io
kaceyjulesphotography.com
kachinaabeita.com
kachingretail.com
kachursgolf.ca
kaciannephotography.com
kacibolls.com
kacieleebodywork.com
kaciemacphotography.com
kacierodriguezphotography.com
kacilou.com
kacinicole.com
kaciwingo.com
kacmarketing.co
kacommercialgroup.com
kaconstruction.us
kacybain.com
kacyjoo.com
kacyn.online
kacyrafamilyfoundation.org
kada.co.nz
kadaframes.com
kadahealth.com
kadamkinetics.com.au
kadapest.com
kadapros.com
kadaswitzer.com
kadayu.net
kadaya.jp
kaddydesigns.com
kadean.com
kadeestumbleweed.com

10285

10286

kadelaidemarketing.com
kadelyx.com
kadenbennettcontracting.com
kadence.co
kadence.equalizedigital.com
kadencecrusephoto.com
kadencetest.mysites.io
kadenhesse.com
kadenjalki.fi
kadenrealty.nyc
kadentaitokurssit.fi
kadenzrailing.com
kaderacademy.org.uk
kaderestoration.com
kadietamulonis.com
kadijahfamilyfund.com
kadijahfamilyfunds.com
kadimah-2024.mysites.io
kadimaluzerne.com
kadimaluzerne.net
kadinabc.clubs.bowlslink.com.au
kadingbriggs.com
kadishlawfirm.com
kadishitwersky.com
kadmer.hku.edu.tr
kadmodels.com
kadobaofficial.com
kadocream.com
kadomadoka.com
kadoshconsulting.com
kadramariephoto.com
kadsci.com

kaduri.com.au
kadycreative.com.au
kaeden.me
kaeham.com
kaeinteriordesigns.co.nz
kaelepulupond.org
kaelepuluwetland.com
kaelfoods.com
kaelincordis.mysites.io
kaelindesign.com
kaelinhaus.ch
kaelinsequipment.com
kaelsportfolio.com
kaelynschmidtdesign.com
kaeme.org
kaempfandharris.com
kaengineering.com
kaepausa.com
kaeppelconsulting.com
kaeppeli-immobilien.ch
kaerbearshomehealthcare.com
kaerwell.com
kaetzelagency.com
kafafiangroup.com
kafellowship.org
kaffee-von-fortdran.de
kaffeinebuzz.com
kaffeinefinance.com
kaffestuganiboda.se
kaffreeroma.com
kaffyverse.com
kafilms.co

10287

10288

kafka-franz.com
kafko.com
kafkointl.com
kafl.com
kafonk.com
kafri.com
kafriwellnessclinic.com
kaftcpa.com
kaftin.com
kafure.com
kagc1510.com
kagcanada.ca
kageconstructioninc.com
kageimagery.com
kagelairconditioning.com
kagelhvac.com
kagelinc.com
kagelsairconditioning.com
kagelsheating.com
kagelsheatingandacinc.com
kagelshvac.com
kagelsinc.com
kagojornao.com
kagr.com
kagrail.com
kagtravelservices.com
kahalaatpoipukai.hmcmgt.com
kahaladentistry.com
kahalaresort.com
kahanagateway.co
kahanelaw.com
kahawaipoint.co.nz

kahcapital.com
kahdeksas.fi
kahilfoods.au
kahlach.com
kahlakristenphotography.com
kahlanabarfieldbrown.com
kahlenberglaw.com
kahlermountainclub.com
kahlerusa.com
kahlhome.org
kahlhomeday.com
kahljuszczak.com
kahmcenter.com
kahnco.us
kahnllc.com
kahnservatory.leslykahn.com
kahntactmedical.com
kahoot.com
kahrenoxner.com
kahrlcoinsurance.com
kahryssavee.com
kahua.com
kahuitukaha.co.nz
kahuluitrucking.com
kahunacharters.com
kahunawindowcleaning.com
kahunaworkforce.com
kahvay.com
kahwatymedia.com
kai-db.com
kai-hansen.no
kai.ai

kaia.aero
kaiahealth.com
kaiahealth.de
kaiandcomedia.com
kaiaspawellness.com
kaiawebshop24.com
kaiboelectric.com
kaicapitalinc.com
kaida-biopharma.com
kaieats.com
kaieatsanddrinks.com
kaieatsdrinks.com
kaifella.com.au
kaifeirinsurance.com
kaig.thrivewebsiteadmin.com
kaihawaii.com
kaijo-shibuya.com
kaikahele.com
kaikeepers.co.nz
kaikeepers.nz
kaikeepers.org
kaikonstruct.com.au
kaikouraholidayhomes.co.nz
kaikuentertainment.fi
kaikusongs.fi
kailaandcompany.com
kailaestates.com
kailahjamesphotography.com
kailaklassen.com
kailanicare.com
kailaniproperties.com

kailaniskorner.com
kailanisurfcompany.com
kailaruan.com
kailaspencer.com
kailaunique.com
kailauniquedesign.com
kailearn.com
kaileedimeglio.com
kaileemariephotography.com
kaileematsumura.com
kaileerose.com
kaileewingphotography.com
kaileybrennan.com
kaileybriannephotography.com
kaileylouisedesigns.com
kaileymariephotography.com
kaileyraephotography.com
kailihanenburg.com
kaileyskitchen.com
kailuaevents.com
kailuaswapmeet.com
kailuatownhi.com
kailuawaterways.com
kailyenayphotography.com
kailynjulianna.com
kailynsdad.com
kaimaicaravanandcabin.co.nz
kaimana.org
kaimend.com
kaimeta.com
kaimetrix.com
kaimi.org

kaimukicenterfordentistry.com
kain.ca
kainaddendum.com
kainassociates.com
kaindustries.com
kainelaw.com
kainoscommunitycrossfit.com
kainosroofing.com
kainscott.com
kainu.info
kaiostech.com
kaipak.co.nz
kaiphotoandfilm.com
kaipukukuifellows.org
kaira.ai
kairahjames.com
kairelic.com
kairoiresidential.com
kairosatlanta.org
kairosbenevolencefund.com
kairosbenevolencefund.org
kairoscenter.org
kairoscft.com
kairoschurchnj.com
kairoscountry.com
kairoseconomics.co.uk
kairoseconomics.com
kairoseconomics.org
kairoseconomics.uk
kairosglobal.co
kairosgreekstreetfood.com
kairosphotographystl.com

10293

kairosrealtors.com
kairosstrong.com
kaisa-hundefor.no
kaisafit.com
kaisafitproducts.com
kaiser.ca
kaiser.ebusiness.steelcase.com
kaiserassociates.com
kaiserdillon.com
kaiserdontdeny.org
kaiserelectric.com
kaiserfarmsbeef.com
kaisergrille.com
kaiserlaw.com
kaiserlawdc.com
kaiserlogistics.com
kaiserridge.com
kaisers360.com
kaiserstorage.com
kaisertiger.com
kaisertransport.com
kaisertree.com
kaiserwielandhealthcare.com
kaisongbird.qa
kaispaces.com
kaissa.bm
kaisushisantafe.com
kaitadrift.com
kaitaiacatholic.org.nz
kaitaiaplumbing.co.nz
kaiterislaw.com
kaitiaki.org.nz

10294

kaitiebrainerd.com
kaitjensen.com
kaitjensenphotography.com
kaitlinandmitch.com
kaitlinclively.mysites.io
kaitlinfunkhouser.com
kaitlingracephotography.com
kaitlinhaines.com
kaitlinjeanphotography.com
kaitlinmendoza.com
kaitlinnoel.blog
kaitlinphotography.com
kaitlinscott.com
kaitlinspriggsphotography.com
kaitlynbeckert.com
kaitlynblakephotography.com
kaitlynburdettephoto.com
kaitlyncolephotography.com
kaitlynd.co
kaitlyndawnphotography.com
kaitlynfellows.com
kaitlyngoldsmith.com
kaitlynhparker.com
kaitlynlloydphoto.com
kaitlynmarie.photography
kaitlynmariecole.com
kaitlynneeley.com
kaitlynnfaithphoto.com
kaitlynnolmstead.com
kaitlynnpayne.com
kaitlynnwinters.com
kaitlynphippsphotography.com

10295

kaitlynpricephotography.com
kaitlynsklosetmn.com
kaitlynvu.com
kaitmerrymanart.com
kaitwatkinsphoto.com
kaitybrawley.com
kaitygriffin.com
kaiulani.org
kaiwenchuangmd.com
kaixiao.ornl.gov
kaiya-foundation.mysites.io
kaiyeewoo.com
kaiyogrillcatering.com
kaiyokeys.com
kaiyologistics.com
kaizade.com
kaizan.ai
kaizen-automatizacion.com
kaizenbatter.com
kaizenbraincenter.com
kaizencapitalrp.com
kaizencircularity.ai
kaizencoaching.com
kaizendetailing.co.uk
kaizendigital.ai
kaizendigitalstudios.live
kaizengamingpartners.com
kaizenholistichealthperformance.com
kaizenhr.com.au
kaizenhrsolutions.com
kaizenlocalseo.com
kaizenrcm.com

10296

kaizenrentals.com
kaizenself.com
kaizentechnology.co.uk
kaizenzenith.ai
kaizo.com
kaj-naturals.com
kajabitest.mysites.io
kajaktivtjorn.se
kajariatiles.com.au
kajeharper.com
kajimausa.com
kajiradio.org
kajn.com
kajnilssonsgoly.se
kajomacpc.org
kajsa.no
kajsacophoto.com
kajucombatives.com
kajungutters.com
kalycares.com
kakabekags.com
kakaleclaw.com
kakapocreek.co.nz
kakarendering.com.au
kakelamakai.com
kakelbutiken.se
kakenyasdream.org
kakikata.space
kakivik.com
kakoooiwi.org
kaksbarpodcast.com
kaku-kalevala.gwx.fi

kaku.kalevalaseura.fi
kakumaventures.com
kala-recovery.com
kala.sensed.com.au
kalabatconstruction.com
kalachakramovie.org
kalacrowpizza.com
kaladicoffee.com
kalaestate.com.au
kalaestate.sensed.com.au
kalaewardvillage.com
kalahari.co.uk
kalaharidream.com
kalahariworld.com
kalahgonzalesphoto.com
kalaidentalclinic.com
kalairealestate.com
kalajacarriers.com
kalakala.co
kalakokua.com
kalamaperformance.com
kalamataoc.com
kalamaya.law
kalamazooaa.com
kalamazooautoauction.com
kalamazoochiropractor.com
kalamazoocivic.com
kalamazoocivic.net
kalamazoocivic.org
kalamazooexcavation.com
kalamazooflag.com
kalamazoogardendesign.com

10297

10298

kalamazoointeriordesign.com
kalamazoolandbank.com
kalamazooorthodontics.com
kalamazoopodiatry.com
kalamazoorecycles.com
kalamconsultancy.com
kalamresearch.com
kalanabcreative.com
kalanidayspa.com
kalanikai303.com
kalapanta.it
kalaravintolat.fi
kalaretech.com
kalarilab.org
kalaristx.com
kalashnikov-usa.com
kalasicellars.com
kalaspackaging.co.uk
kalathil.engr.tamu.edu
kalawyer.com
kalbianhagerty.com
kalbusharbor.com
kalcapitalmarkets.com
kalcofarmsauction.gdauctions.com
kalcountybrownfield.com
kaldecktrailers.com
kalealiday.com
kaleandbee.com
kalebblake.net
kalebeans.com
kalebskustomplumbing.com
kalebskustomplumbingpa.com

kalechefservice.com
kaleeboisvert.com
kaleedscpa.com
kaleeisenhour.com
kaleelbrothers.com
kaleen.com
kalegal.co.uk
kaleid.ca
kaleideo.co
kaleido-life.com
kaleido.customtemplatedwebsites.c
kaleidografik.com
kaleidoliving.com
kaleidopnw.com
kaleidoscope-life.com
kaleidoscopeadventures.com
kaleidoscopeartsstudio.ca
kaleidoscopedanceawards.com
kaleidoscopefestival.io
kaleidoscopefightinglupus.org
kaleidoscopeinc.com
kaleidoscopepark.org
kaleidoscopepediatrics.com
kaleidoscopescholarshipfund.org
kaleidoskopetravel.com
kaleighchandlerphotography.com
kaleighcruse.com
kaleigheliza.com
kaleighelizabeth.co
kaleighsimmons.com
kaleighturnercreative.com
kaleinsurance.com

10299

10300

kalenaphotography.com
kalenderbutik.dk
kalenvaughanjohnson.com
kalesnikoff.com
kalesusa.com
kalevalamaailmalla-kalevala.gwx.fi
kalevalamaailmalla-kalevalaseura.fi
kalexanderproductions.com
kaleydo.alcea.com
kaleyelainephotography.com
kaleyscreative.com
kalfalaw.com
kalfos.co.uk
kalgenwoodworking.com
kali-mata.com
kali-photography.com
kaliaturdueva.com
kaliber.asia
kaliberstudio.com.au
kalibra.ai
kalibre.com.au
kalicannabis.com
kalicenterflorida.com
kalidabaseball.org
kalidunson.info
kaliecreative.com.au
kalihikes.com
kalimerasouvlakiart.com.au
kalimphotos.com
kalin.health
kalinaturalfood.com
kalindiscakesandpies.com

10301

kalinorton.com
kalinowskiequityresearch.com
kalinsindoor.com
kaliotek.com
kalipr.com
kalipyansan.com
kalisheaphotography.com
kalishfootcare.com
kalispellchamber.com
kalispelldentist.com
kalispellseniorcenter.com
kalispelltopper.com
kalispellvet.com
kalistaylormktg.com
kalisterscope.com
kaliswari-matches.com
kalite.hku.edu.tr
kalitto.hku.edu.tr
kaliultralounge.com
kalivasinsurance.com
kalixhealth.com
kalixmarketing.com
kaliyog.com
kalkalaw.com
kalkallomedicalselect.com.au
kalkitravels.com
kalkstenensbnb.se
kalladium.com
kallangurvet.com.au
kallasre.com
kalle.esquireinteractive.com
kallelind.se

10302

kallenbachcreative.com
kalles360.com
kallia-immobilier.fr
kallicocatering.com
kallidus.com
kalliduscontent.com
kallidusrecruit.com
kallieannphotography.com
kalliergo.io
kallimos.com
kalliolawllc.com
kalliovirtala.fi
kallisonhomes.com
kallo.ca
kallop.com
kallukbaseoperators.com
kalmadvisors.com
kalmansamuels.com
kalmansoncohen.com
kalmarkottochbar.se
kalmarposten.nu
kalmarposten.se
kalmarsjomanshem.se
kalmarsuperbowl.se
kalmartravet.nu
kalmartravet.se
kalmbeautyspa.com
kalmec.hku.edu.tr
kalmenreiss.com
kalmerlandscapesupply.com
kalmiagardenmusic.com
kalmiamassotherapie.com

10303

kalmirec.hku.edu.tr
kalmkitchen.co.uk
kalmondolgin.com
kalmusky.com
kalmuslaw.net
kalmy.mx
kalnasensemble.com
kalnizlaw.com
kalochiesmiles.com
kalodental.com
kalogerispt.com
kaloha.com.au
kalohealthco.com
kalonacreamery.com
kalonaiowa.org
kalonaregenerativenetwork.com
kalonasupernatural.com
kalondesignstudio.com
kalonlaserhair.com
kalonlawfirm.com
kalonmedicalspa.com
kalonstaffing.com
kalonstudio.no
kalonwomen.com
kalonymus.com
kalopersonal.it
kalorama.co.uk
kalorama.com
kaloramainformation.com
kaloramastaging.com
kalosconsulting.com
kalosdigitalstudios.com

10304

kalosgolf.com
kalosrecruiting.com
kalpa-glyn.co.uk
kalpandassociates.io
kalpasolutions.com
kalphinc.com
kalqlate.com
kalracpa.com
kalraylaw.com
kalrotary.ca
kalsrooftiling.com.au
kalterra.com
kaltherapy.com
kaltmanlaw.com
kalufappliancerepair.com
kalunasullivanlaw.com
kalunba.org
kaluohs.com
kalusalonandspa.com
kalutasan.com
kalvins-eczema-story.com
kalvista.com
kalyaniconsulting.com
kalyber.com
kalynmichele.com
kalynnscoaching.com
kalynshae.com
kalynwolfstudios.com
kalyonftrtipmerkezi.com.tr
kalyongaraj.hku.edu.tr
kalypsokauai.com
kalypsorestaurant.com

kalyra.org.au
kamaajna.hmcmgt.com
kamadogrills.co.za
kamadojim.com
kamadojoe.co.za
kamagrastore-london.com
kamagrauk24.net
kamakaair.com
kamakakoi.com
kamalabrassmart.com
kamalafilm.com
kamalaharris.info
kamalandrew.com
kamalasborder.us
kamalasuggest.com
kamalataidit.fi
kamalicomputers.com
kamalighting.com
kaman-kargo.com
kaman.com
kamana.co.nz
kamanaero.com
kamaniatkehalani.hmcmgt.com
kamaoleone.hmcmgt.com
kamaraymoirphotography.com
kamarrondesign.com
kamasvalleyfeed.com
kamatics-cms.kaman.com
kamautx.com
kambakuriverlodge.co.za
kambaldavillage.com.au
kambeo.io

10305

10306

kamberlaw.com
kamberosins.com
kambia.com
kambiance.com
kamboceremony.ca
kambria.io
kamcoroofing.com
kamdental.com
kameejune.com
kamehamehapublishing.com
kamehamehapublishing.org
kamelharpulmonary.com
kamelian1.se
kamellow.com
kamenbraintumorfoundation.org
kamenlee.com
kamenscpa.com
kamenwipers.com
kamenydesign.com
kameokitchens.com.au
kameorecruitment.com
kameratalent.com
kamermuziekzeeland.nl
kameronchauvez.com
kameronwestcott.net
kamersmetkansen-combiwel.nl
kamgallery.com
kamgilani.com
kamgoodrichphotography.com
kamhospitality.com
kamiatmardigras.com
kamiaustin.com

kamielehmann.com
kamifashion.com
kamifridayphotography.com
kamilahstevenson.com
kamilchedentalcenter.com
kaminfeger-heizmann.de
kaminocbd.us
kaminolia.com
kaminskybrandgroup.com
kaminskyco.com
kaminskylaw.com
kamishawphotography.com
kamitprep.com
kamkaytravelsolutions.com
kamloops.cmha.bc.ca
kamloops.foxandsons.ca
kamloops.glaciermarketplace.com
kamloops.starlocal.ca
kamloopsminorbaseball.ca
kamloopsminorhockey.com
kamloopsrattlers.com
kamloopsstormhockey.com
kamluvancouverseniorliving.com
kammco.com
kammerankeola.com
kammerino.de
kammerzellcustomhomes.com
kammgroup.com
kammiejones.com
kammiek.com
kammor.com
kammyskause.com

10307

10308

kammysride.org
kamoutboards.co.nz
kamoskacompany.com
kampafarn.com
kampaievenements.com
kampalott.com
kampanj.aebi-schmidt.se
kampanj.soderasen.com
kampanja.diners.mk
kampanje.bydrift.no
kampanje.linnbad.no
kampanje.uloba.no
kampanjer.gotamedia.se
kampefoundation.org
kampenkunstbarnehagene.no
kamperjobs.com
kampermail.com
kampevents.com
kampfires.com
kampi.com
kampiki.com
kampkaleo.com
kampkohut.com
kampotrealestate.com
kamprite.com
kamps1910cafe.net
kampshardwoods.com
kampsinc.com
kampspallets.com
kampwashingtonshell.com
kamrancenter.org
kamroozaram.com

10309

kamrynbakerphoto.com
kamrynbennettphotography.com
kamrynlittletonphotography.com
kamspecialties.com
kamstrupsolutions.com
kamswashing.com
kamtowers.hmcmgt.com
kamu.tamu.edu
kamufm.org
kamur.se
kamyarshah.com
kamziks.com
kamziksepticandportabletoilets.com
kan-klean.com
kana-solutions.com
kana.productions
kanabcatholicchurch.org
kanaciajames.com
kanada-ya.com
kanaeokana.net
kanagygroup.com
kanahoma.com
kanaiwealth.com
kanakarisassociates.com
kanakasprings.com
kanaly.com
kanaly.net
kanaly.org
kanalyblog.com
kanalytrust.com
kanalytrust.net
kanalytrust.org

10310

kanalytrustcompany.com
kanalytrustcompany.net
kanalytrustcompany.org
kanalywealthadvisors.com
kananilegal.com
kananwebdev.com
kanapost.co
kanatafoodcupboard.ca
kanatatech.com
kanatrac.atolldigital.website
kanawhafootball.org
kanawhastone.com
kanazawa.hennnahotel.com
kanban.scot
kanbanchi.com
kancharia-backup.mysites.io
kanchisupermarket.in
kandacegolas.com
kandaceikyan.com
kandafamily.com
kandangacemetery.com.au
kandawrn.com
kandbdoor.com
kandbgallery.net
kandbglobal.com
kandbgutters.com
kandbprogroup.com
kandbtaxservice.com
kandchomeservice.com
kandcpliving.com
kandcpphoto.com
kandcpestcontrol.com

10311

kandddevelopmentny.com
kandddmechanical.com
kanddroofinginc.com
kandelarecovery.com
kandermarketing.com
kandg.net
kandhlawgroup.com
kandiamerica.com
kandican.com
kandicanada.com
kandicepickett.com
kandidanielstudios.com
kandikreative.com
kandis-land.com
kandisland.us
kandisteiner.com
kandivending.com
kandiwiens.walsh.blackhawk-dev.c
kandiyohi.com
kandjins.com
kandkasphaltllc.com
kandkcabinets.com
kandkforwarding.com
kandkgames.com
kandkparts.com
kandktubrepair.com
kandkwrecker.com
kandledining.com
kandlimagery.com
kandlinteriors.com
kandmcollision.com
kandmgrading.com

10312

kandmheatingandac.com
kandmi.com
kandomedical.com
kandrcleaning.com
kandrefrigeration.com
kandrtruckparts.com
kandsac.com
kandscapital.com
kandscontractorsllc.com
kandssweets.com
kandstherapy.com
kandtautomotive.com
kandu.fr
kandugroup.org
kandwaudio.com
kanebergin.ie
kanecountydivorce.com
kaneforok.com
kanegeotech.com
kanegosvocenter.com.ph
kanegroupins.com
kaneinnovations.com
kaneisha.com
kanemoto.com
kanenskeepsakes.com
kaneohebayshoppingcenter.com
kaneohenightmarket.com
kanepa.com
kanesterling.com
kanetaylor.co.nz
kanetravelnetwork.com
kanevilleumc.org

10313

kaneworks.com
kanewoundcare.com
kangacup.com
kangalandscaping.com.au
kanganatlanta.com
kangapropertymanagement.com
kangaroandkiwi.com
kangaroobedding.com.au
kangaroobeddingbaby.com.au
kangaroocases.com
kangarooclubhouse.com
kangarooexpress.com
kangaroof.net
kangaroofcolumbus.com
kangarooislandspirits.com.au
kangaroomaths.co.uk
kangascloud.com
kangendreamteam.com
kangerlawns.com
kanglaw.net
kangrow.ca
kangu.cr
kangubabycare.com
kanhabliss.com
kanhahemp.com
kanhalife.com
kanhanews.com
kanhanews.net
kanhathailand.com
kanhatreats.com
kanhaul.com
kanigordonhairgroup.com

10314

kanisendoscopy.com
kanj.co.uk
kanjifamilyfoundation.org
kanjiinc.com
kanjipanda.com
kankakeehockey.com
kankakeevotes.com
kannabisking.ca
kannacoin.io
kannalagan.com
kannalagan.in
kannalagantraders.com
kannawayip.mm411.com
kannebergkitchens.com
kanner-law.com
kanner.net
kannerealty.com
kanningorthodontics.com
kannondo.org
kannonmfg.com
kannu.com
kanny.com
kano.ie
kanoconsultants.com
kanoelanicareerconnections.org
kanolabs.com
kanonbellevue.com
kanoneerjil.com
kanoppi.co
kanopylosangeles.com
kanpak.us
kansai-resilience-forum.jp

10315

kansalaisopisto.mikkeli.fi
kansalaisopistomikkeli.metatavu.net
kansansforconsumerchoice.mysites
kansansforhighereducation.org
kansas-city-birthday-party-characte
kansas.commoncause.tealmedia.de
kansas.graydigitaldev.com
kansas.kvc.org
kansas.rentpure.com
kansasadoptivefamilies.com
kansasalumnimagazine.org
kansasappleseed.org
kansasballet.com
kansasbuildingproducts.com
kansasbuiltfitness.com
kansaschristmaslights.com
kansascity-weightlifting.com
kansascity.aceds.org
kansascity.devkotalawfirm.com
kansascity.fetchpetcare.com
kansascityjan-pro.com
kansascityautomuseum.com
kansascitydadsgroup.com
kansascitydirectprimarycare.com
kansascityelevator.com
kansascityfwc26.com
kansascityhairco.com
kansascityhealthinsuranceplans.com
kansascityinsuranceservices.com
kansascityit.com
kansascitylawyers.com
kansascitymag.com

10316

kansascitymobilemechanic.com
kansascitymomcollective.com
kansascitypodcast.com
kansascitypoi.com
kansascityprivateschools.com
kansascityprotoninstitute.com
kansascitysmiles.com
kansascommerce.com
kansascommerce.gov
kansasconsumercouncil.org
kansasdev.graydigitaldev.com
kansasdinos.com
kansasdiscovery.org
kansasdu.com
kansasenrichment.net
kansaserosion.com
kansasfamilycounselingservices.com
kansasfeeds.com
kansasfeeds.llc
kansasfeeds.net
kansasfest.org
kansasfootcenter.com
kansasfootclinic.com
kansasgamblers.com
kansashealth.org
kansasinvestorloans.com
kansasjobslink.com
kansaslaserhairremoval.com
kansaslegalgroup.com
kansasmassagece.com
kansasmassagecontinuingeducation
kansasmethodistfoundation.org

kansasmoneycoach.com
kansasnavs.org
kansasonlinegambling.com
kansaspgc.org
kansasprofessionalgroup.com
kansasqualitynetwork.com
kansasqualitynetwork.org
kansasrealtoradvocacy.com
kansasrestorativemovement.com
kansassigncompany.com
kansassoybeans.org
kansasspirit.com
kansasstate-international.com
kansasstg.graydigitaldev.com
kansasteachingandleadingproject.o
kansasturfmasters.com
kansasvoad.org
kansaswildlifefederation.org
kanseptacademy.com
kansgezond.nl
kansleri.fi
kansmakers.be
kantarbrandz.devstars.eu
kantarobio.com
kantaskaslaw.com
kantenahchile.cl
kantine.uloba.no
kantoorbow.nl
kantorlaw.net
kantormediations.com
kantororthopedics.com
kantys-group.com

kantys-it.com
kanugatire.com
kanuhawaii.org
kanuikapono.org
kanuisalon.com
kanuk.net
kanwayllc.com
kanyonliving.com
kanyuchi.co.uk
kanyuchiltd.co.uk
kanzlei-emerich.de
kanzleiwbp.de
kanzlervineyards.com
kaocornerstonemanagement.com
kaoef.org
kaolin.biz
kaopectate.com
kaoristewart.com
kaoticrealty.com
kaoun-int.com
kaouthartrojette.com
kaov-maui.com
kaoyingchi.com
kaoyuhotel-s.com.tw
kap2024.com
kapacitie.com
kapaction.com
kapaction.org
kapagency.zabecki.com
kapahuluautorepair.com
kapahuluvista.hmcmgt.com
kapal.com.au

kapalamakai.com
kapartners.com
kapc.kendallacademy.com
kapcoinc.com
kapculture.com
kaperoofing.com
kaph.no
kaphacannabis.com
kapilamukamal.com
kapilana.net
kapiloff.com
kapinlegal.com
kapinosmazurfh.com
kapiolanihouse.hmcmgt.com
kapiolaniroyale.hmcmgt.com
kapionews.com
kapionews.kapiolani.hawaii.edu
kapish.com.au
kapital.la
kapitalgp.ca
kapitalgrowth.com
kapitolkleaningexperts.com
kaplan-financial.com
kaplan-lawfirm.com
kaplandmincenter.com
kaplanblackrock.com
kaplancenter.org
kaplancfpmyway.com
kaplanclientsupport.com
kaplancollectionagency.com
kaplandev.contentpilot.net
kaplandmd.com

kaplanfamilyhearingcenter.com
kaplanfhc.com
kaplanfox.com
kaplanfreedman.com
kaplaninsurance.com
kaplankirsch.com
kaplanlaw.com
kaplanlifecareplan.com
kaplanprofessional.com
kaplanpublicservicefoundation.org
kaplanregservices.com
kaplanscholarship.com
kaplansinusrelief.com
kaplansky.com
kaplanstudentcenter.com
kaplanthalerproductions.com
kaplantriallawyers.com
kaplenjcc.829dev.com
kapllancleaning.com
kaplonbelo.com
kaplyx.com
kapman.com
kapnick.com
kapnoscigarlounge.com
kapoleicharterschool.org
kapoleieyecare.com
kapoleigolf.com
kapoleishopping.com
kapolo.se
kapoq.com
kaposh.com
kapotrading.com

kapow.gr
kapow.io
kapowdesign.co.nz
kappa-plumbing.co.uk
kappa4team-usa.com
kappahl.jobylon.com
kappahouseplaza.com
kappaleague-grockkapsi.org
kappamamagroup.com
kappapuzzles.com
kappccon.com
kappe-inc.com
kappellaw.com
kappellmeisterproductions.com
kappellwealthstrategies.com
kapplercleanouts.com
kapplerdesign.com
kapplerdesign.de
kapplergroup.com
kapplerit.com
kapplerscleanouts.com
kapplerus.com
kapplhvac.com
kapproservices.com
kappsearchgroup.com
kappslawn.com
kappysauto.com
kappro.com
kapsadvertising.com
kapsale.com
kapsalony.be
kapsentires.com

kapsgroup.com
kapstream.com
kapsul-showroom.com
kapsul-studios.com
kapsul.world
kaptureaesthetics.com
kapturedandco.com
kapturedbykasper.com
kapturedbykiara.com
kaptursoftware.co.uk
kapuafrica.com
kapundaconveyancing.com.au
kapustafinancial.com
kaputproducts.com
kapywear.com
kar-bonpaints.com
kar.careers
kar.community
kar.work
kara-accountants.co.uk
kara-accountants.net
kara-anne.com
kara-coconut.com
kara-coconut.fr
kara-grief.org
karaadams.com.au
karaapts.com
karabinos.org
karablakemanphotography.com
karabowes.com
karabusiness.com
karacahill.com

karacami.com
karacamposphotography.com
karachi.ihsaninstitute.org.pk
karachi.zaynabacademy.org
karachiliteraturefestival.com
karachioutlook.com
karadanielaphoto.com
karadaugherty.com
karadyko.com
karaevansphotographer.com
karagleaves.com
karagoldin.com
karahanesphotography.com
karahartl.com
karaherbeson.ca
karahoffmanphotography.com
karahogansonphoto.com
karainzunzaphotography.com
karajeanlanteigne.com
karajikemp.org
karakachanusa.org
karakaloslaw.com
karakamedicalspecialists.co.nz
karakaplanlmhc.com
karakoram.com
karakter.com.au
karakterwijnimport.nl
karalayne.com
karaleeannphotography.com
karaleemedia.com
karaleeshopping.com.au
karaleighcreative.com

| |
|---|
| karalilly.com |
| karalisrealestate.com.au |
| karalisrealestate.preparingtolaunch.c |
| karalorynphotography.com |
| karalovefoundation.org |
| karama-yoga.com |
| karamaureen.com |
| karamccardie.co.uk |
| karamccurdy.com |
| karamiraktrainsme.com |
| karamojaresilience.org |
| karamorephoto.com |
| karamorganweddings.com |
| karanalaw.com |
| karandedental.com |
| karannehtamd.com |
| karantonishome.com |
| karaoke5k.run |
| karareese.com |
| karasamuels.com |
| karasgriggs.com |
| karaskustoms.com |
| karasuperfine.com |
| karat.com |
| karataggart.com |
| karate4u.co.nz |
| karate4u.com |
| karatecanada.org |
| karatefamilies.com |
| karateinsurance.com |
| karatenarrewarren.com.au |
| karateofla.com |

10325

| |
|---|
| karateunlimited.com |
| karatrombilyhomes.com |
| karauctionservices.com |
| karavantrailers.com |
| karavollephotography.com |
| karawestfl.com |
| karbec.com |
| karbocomm.com |
| karbonhex.com |
| karbonintel.com |
| karbrulhart.com |
| karcartravel.com |
| karcher1.com |
| karcherhire.co.uk |
| karcherhire.ie |
| karcherlawfirm.com |
| karcherused.co.uk |
| kardexstoragesystems.com |
| kardinalhall.com |
| kardiohelp.com |
| kardiologie-stuttgart-feuerbach.de |
| kardium.com |
| kardrodesigns.com |
| kardsinc.com |
| karecfo.com |
| karegroup.fi |
| karel5.nl |
| karelbuis.brussel.be |
| karelludvik.com |
| karelv.nl |
| karelytapiaphotography.com |
| karen-bazzetta.findingstlouishomes. |

10326

| |
|---|
| karenabercrombie.com |
| karenadacker.com |
| karenadixon.com |
| karenaevans.com |
| karenagurto.com |
| karenakilcoyne.com |
| karenalarcon.com |
| karenallen-fiberarts.com |
| karenallensalon.com |
| karenalpharettatherapy.com |
| karenandco.co.uk |
| karenandking.com |
| karenarrington.com |
| karenasato.com |
| karenasbury.com |
| karenb.co.il |
| karenbanks.com |
| karenbartholomew.com |
| karenbennettcares.org |
| karenbenoy.com |
| karenblackinteriors.com |
| karenbooth.net |
| karenbresnahan.realtor |
| karenbuck.org.uk |
| karenbussolini.com |
| karenbutler.com |
| karencampbellmedia.com |
| karencaplan.com |
| karencaseycoaching.com |
| karencastorphotography.com |
| karenchengca.com |
| karenclairediaz.com |

10327

| |
|---|
| karencraggnutrition.com |
| karencuellarrealestate.com |
| karendgroppe.com |
| karendimarco.com |
| karendittman.com |
| karendonnellylaw.com |
| karendubi.com |
| karenduckettevents.com |
| karendustman.com |
| kareneliseco.com |
| karenerichman.com |
| karenfloyd.com |
| karenfloyd.net |
| karenfloyd.org |
| karenfriedman.com |
| karengaffneyfoundation.org |
| karengeorgespeechtherapy.com |
| karengertztn.com |
| karengoddardgroup.com |
| karengolden-biddle.com |
| karengraybushsellshomes.com |
| karengruden.com |
| karenhalbertphotography.com |
| karenharkins.com |
| karenhodgesmiller.com |
| karenhudsonrealestate.com |
| karenhyles.com |
| kareninglefreelance.com |
| karenjamesrealtor.com |
| karenjilly.com |
| karenjosephsalon.com |
| karenjoycreative.com |

10328

karenkaminski.com
karenkan.com
karenkefauver.com
karenkefauvercoaching.com
karenkeith.org
karenkempfineart.com
karenkhucphoto.com
karenkjbassociates.com
karenknowler.com
karenknowles.com.au
karenknutsen.com
karenkohstudio.com
karenlawson.net
karenlesliewriter.com
karenlewisrealty.com
karenliester.com
karenlinderinteriordesigns.com
karenlippowiths.com
karenlitzy.com
karenloerkeslp.com
karenlreyburn.com
karenmacneil.com
karenmaezenmiller.com
karenmalena.com
karenmariephoto.com
karenmenyhartphotography.com
karenmichellephoto.com
karenmorneauphotography.com
karenmphotos.com
karenmullen.com
karennelsonrealty.com
karennolan.co.uk

karennorian.com
karennolasunshine.com
karenowoc.com
karenozeri.com
karenparisrealtor.com
karenperry.co
karenpery.com
karenpryoracademy.com
karenqueen.net
karenrafeedie.com
karenrhodes.co.uk
karenroswell.co.uk
karens-kreations.com
karensadek.com
karensalinasphotography.com
karensargent.com
karensawers.com
karenschachter.com
karensdancestudio.com
karenshoufler.com
karenskillerreviews.com
karensnouffer.com
karenstefano.com
karenstonephoto.com
karenstrangallen.com
karentantillo.com
karenthefitnessgirl.com
karenthomson-celebrant.com.au
karenthorburn.com
karentisdell.com
karentran.com
karenubani.com

karenvanlierde.com
karenvisser.com.au
karenwalker.us
karenwallaceengraver.com
karenwiand.com
karenwickre.com
karenwilbergcoaching.com
karenwohlrab.com
karenwolfe.com
karenwoodskincare.com
karenwotherspoon.com
karenwschneider.com
karenxu.com
karenyurkovich.com
karenza.design
karenzco.com
kareplus.co.uk
kareycha.com
karglobal.com
karhu.ca
karibafarms.com
karibea.com
karibeckettdesign.com
karibella.com
karibellamy.com
karibimage.com
karicreativephotography.com
karidawson.com
kariehealth.com
kariera.infopraca.pl
karigehaweddings.com
karigibson.com

karihenrichsen.com
karijoyphotography.com
karikarch.com
karikari.fi
karikdesign.com
karilynncotone.com
karimboktor.com
karimcounseling.org
karimephotography.com
karimjeelaw.com
karimjeeresolutions.com
karin-kuhn.com
karin-obertreis.de
karin-pfennig-lab.org
karina-anne.com
karinabrook.com
karinadanielle.com
karinagoel.com
karinagraham.com
karinagsanchez.com
karinainjurylaw.com
karinaleigh.com
karinalissette.com
karinamekel.com
karinamour.com
karinanzelma.com
karinaouellet.ca
karinapiresphotography.com
karinastrobl.com
karinastylediaries.com
karinbusch.com
karinchandler.com

karineckersoninteriors.com
karinedepatie.com
karinedwardsofficial.com
karinemiron.com
karineruel.com
karineveraarts.nl
karinfdonaldson.com
karinfehling.nl
karinfreeland.com
karing.no
karingforyou.com
karingkind.com
karingkindlabs.com
karingkulture.com
karingwithkindness.com
karinhavu.fi
karinjacoby.com
karinnikbakht.com
karinnyank.com
karinrossdesigns.com
karinvangeelen.com
karinwess.com
karinwuandco.com
kariortengren.se
kariout.com
kariperez.com
kariraephoto.com
karisaanna.com
karisalynnphoto.com
karisamuels.academy
karismuels.com
kariscold.com

kariscoldstorage.com
karisconcepts.com
karisheartfoundation.org
karislesleyphoto.com
karismanagementgroup.com
karisplan.com
karissaabrams.com
karissabrock.com
karissaplacedesign.com
karissaroe.com
karissarowe.com
karissaruss.co
karissavantassel.com
karissaysonmba.com
karista.ca
kariwaltoncounselling.ca
kariwhitmaninteriors.com
kariworks4u.com
kariyer.hku.edu.tr
karkidrywall.com
karl-schumacher.de
karlaadams.com
karlabadillomortgages.ca
karlabakery.com
karladenise.com
karladundacooks.com
karlahallacycounseling.com
karlahlswede.net
karlahlswede.org
karlalinnmerrifield.com
karlalinnmerrifield.org
karlamasonphotography.com

10333

10334

karlamichelleportfolio.com
karlamunden.com
karlamurtaugh.com
karlaplanstandlakarna.se
karlareigo.se
karlasanchez.net
karlasinsurance.com
karlatomanelli.com
karlavalles.com
karlbarek.com
karlboltzmann.com
karlbrandesmediation.com
karlbryan.com
karlcrowellinsurance.com
karleemikkelson.com
karleesrealestate.com
karleesteingrobephoto.com
karleetaylor.com
karleysmith.com
karlforsberg.se
karlforsbergphoto.com
karlgoettl.com
karlhahnfelddesigns.com
karlheisermanddds.com
karlhorton.uk
karlianddavid.com
karliannefilms.com
karlibuxton.com
karlidumovichphotography.com
karlie.nobodycanfindme.com
karliecolleenphotography.com
karliejophotography.com

karliewhittphotography.com
karlinpeebles.com
karlinpeebles.net
karlispanglerevents.com
karljensen.dk
karljohnsonagency.com
karlmanne.com
karlmanufacturingsolutions.com
karlochkarla.se
karlolacey.com
karlorthodontics.com
karlovancouver.com
karlracine.com
karlreeves.com
karlricheson.com
karlsalibaod.com
karlschmidt.com
karlschoemer.com
karlsenkropraktikk.no
karlssonsauktionshall.com
karlstadinsurance.com
karltondennis.com
karlvaters.com
karlychristinelaw.mysites.io
karlyforsyth.com
karlyraerdn.com
karm.org
karmaandkrystals.com
karmaautomotive-europe.com
karmaautomotive.com
karmacampervans.com
karmacarpetcleaning.com

10335

10336

karmacatinc.com
karmachow.com
karmaclinic.no
karmacucina.com
karmacycle713.com
karmadocs.com
karmaeventproductions.com
karmaflagstaff.com
karmahill.com
karmaindustrialservices.com
karmakarma.org
karman-sd.com
karmanrubber.com
karmaretreats.co
karmasportsmktg.com
karmatech.uk
karmatherapeutic.com
karmatms.com
karmau-cats.com
karmeafitness.com
karmer.hku.edu.tr
karmfinancialgroup.com
karmichaelauto.com
karmikoutdoors.com
karminbaier.com
karmine.com.au
karmineleather.com
karmineleather.com.au
karmopartners.com
karmonynatursteinsjo.no
karmstengaard.dk
karmstores.com

10337

karmsundhavn.no
karmsundprotein.no
karmylaw.com
karnakcccc.com
karnaslaw.com
karnateq.com
karneishomron.complot.co.il
karnescountyyouthshow.com
karnevalforlag.se
karney.net
karneylaw.com
karnsfire.org
karnssports.com
karnutauto.com
karolbuczek.com
karolejohnsonphotography.com
karolhenckel.com
karolinaniedzielska.pl
karolinarusso.me
karolinaticha.cz
karolinekirner.com
karolineneville.com
karolw.photography
karolyis.com
karolynehahn.com
karonproperties.com
karoos.se
karoshimgmt.com
karpaarnhomes.com
karpatkinlaw.com
karpelesgrand.com
karpelnero.com

10338

karplaw.com
karploshak.com
karportkustoms.com
karpovichdental.com
karppelin.fi
karpusfamilyfoundation.org
karpworksllc.com
karr-barthassociates.com
karr.staging.mysites.io
karrakostya.com
karras.com.au
karrasacademy.com.au
karrathadental.com.au
karrbick.com
karrcoldstorage.com
karriar.coop.se
karriar.destinationgotland.se
karriar.fora.se
karriar.kronansapotek.se
karriar.meca.se
karriar.pulsengroup.se
karriar.releasy.se
karriar.stadium.se
karriar.stockholmssjukhem.se
karriar.sverigesradio.se
karriarpartner.se
karriere.dreamwork.no
karriere.ovbmedia.de
karriere.raven51.de
karriere.realeyes.de
karriere.smartmedia.no
karriere.stadiumoutlet.no

10339

karriere.thyssenkrupp-nucera.com
karriere.tkelevator.com
karriereverktoy.no
karrikinsgroup.com
karrkclitigation.com
karrlaw.net
karrotanimation.com
karrtuttle.com
karryon.com.au
karschnerinsurance.com
karshakdrones.com
karsonandco.com
karsongunn.com
karsonwebjobs.com
karspv.net
karstmanagement.com
karsun-llc.com
karsyn.com
karsyn.webpossible.org
kartafloors.com
kartal.com.co
kartay.co.uk
kartbus.org
kartchnerhomes.com
kartcircuitautobahn.com
kartekauto.net
kartendesign.com
kartheekphoto.com
karthickindustries.com
karthikakrishna.com
karthikchidambaram.com
kartingclassifieds.com

10340

| |
|---|
| kartingminute.com |
| kartiniclinic.com |
| kartnerhealth.com |
| kartone.racing |
| kartonhq.com |
| kartra.co.uk |
| kartranch.com |
| kartritessummithouse.com |
| kartsmartr.com |
| kartsonasagency.com |
| kartville.com |
| kartxray.com |
| karuahrsl.com.au |
| karudenphotos.com |
| karunaphoto.com |
| karungicamp.com |
| karvigroup.com |
| karvkitchen.com |
| karvkv.com |
| karvkiesbodesigns.com |
| karynanddaniel.com |
| karyncarlson.com |
| karynferran.com |
| karynhaley.com |
| karynhamiltonhomes.com |
| karynhkingrey.com |
| karynhumphries.com |
| karynjohnson.photography |
| karynkedar.com |
| karynkoller.com |
| karynmwright.com |
| karynpaige.com |

10341

| |
|---|
| karynszulc.com |
| karyopharmmedicalaffairs.com |
| karyperry.com |
| karyssacostaphotography.com |
| karyssakomar.com |
| karzam.co.uk |
| karzam.uk |
| karzenrestoration.com |
| kas.tw |
| kasaccountingsolutions.com.au |
| kasaiandkoori.com |
| kasamaco.com |
| kasamahotel.com |
| kasamaka.com |
| kasamaretreathotels.com |
| kasanicky.com |
| kasaricellars.com |
| kasbyrealestate.com |
| kasbys.com |
| kascade.co.uk |
| kascoinc.com |
| kascomarine.com |
| kasconinc.com |
| kascope.com |
| kasdigitalservices.com |
| kasearchpartners.com |
| kaseconveyors.com |
| kasecurity.co.za |
| kasellaacain.com |
| kasemanchiro.com |
| kasemdecor.com |
| kaseworks.com |

10342

| |
|---|
| kaseya.com |
| kaseyandbrooke.co |
| kaseybethphotography.com |
| kaseybledsoe.com |
| kaseybledsoe.net |
| kaseybledsoe.org |
| kaseyloftin.com |
| kaseylynn.com |
| kaseymantiplyphotography.com |
| kaseyolearypt.com |
| kaseyorvidas.com |
| kaseyphillips.com |
| kaseyscastaways.com |
| kaseyspipes.org |
| kashamayweddings.com |
| kashankitchen.com |
| kashas.com |
| kashcool.com.kw |
| kashcool.com.sa |
| kasheme.com |
| kashiacourville.com |
| kashianbros.com |
| kashida-learning.co |
| kashkas.com |
| kashkweennetwork.com |
| kashmerinteractive.com |
| kashmiraction.org |
| kashmiruheard.org |
| kashoo.com |
| kashtutter.co.uk |
| kashurba.com |
| kashyapspharmasave.com |

10343

| |
|---|
| kasia99realtor.com |
| kasiakarskadesign.com |
| kasiakeenan.com |
| kasiamichaelsstyle.com |
| kasian.com |
| kasiaorganics.com |
| kasiarphotography.com |
| kasiazukowska.net |
| kasifoamaz.com |
| kasino-online-id.com |
| kasinoband.com |
| kasinonero.com |
| kasiojones.com |
| kasisto.com |
| kasitimbayphotography.com |
| kasjewellery.com |
| kaskaragroup.com |
| kaskelalaw.com |
| kaskiinc.com |
| kaslochamber.com |
| kaslogolf.org |
| kasmiri.co.nz |
| kasmiri.com |
| kasona.com.au |
| kasoncredit.com |
| kasonline.net |
| kasowitzcpa.com |
| kasp.ca |
| kaspareklaw.com |
| kasparlugay.com |
| kasparsseattlecatering.com |
| kasperlangmann.dk |

10344

kasperseminaryfund.org
kasperskyapac.brighttalk.com
kasradesign.com
kassameapp.com
kassandmoses.com
kassandradonaldson.com
kassandrawellness.com
kassaratkaisu.fi
kassatiimi.fi
kassberg-immobilien.de
kassbergmedia.com
kasselmanfleet.com
kasselmansolar.com
kassiakampphotography.com
kassialeephotography.com
kassiarochellephotography.com
kassidygomes.com
kassieanaphotography.com
kassiegunn.com
kassielayne.com
kassoenoerreoenlevenergipark.dk
kassonindoorselfstorage.com
kasstherapyandhypnosis.com
kassyconsulting.com
kassyspeaks.com
kast1370.com
kastelletbnb.se
kastelletvaxholm.se
kastenbuilders.com
kastenestudio.com
kasteventsnc.com
kastian.com

10345

kasti.digital
kastle.com
kastle.com.au
kastlekreations.com
kastlwebdesign.com
kastmarketing.com
kastmedia.com
kastrau.ca
kastsystems.com
kasturilaw.com
kasumichow.com
kasuniclaw.com
kasvuntuki.fi
kat-kave.com
kat-lab.com
kat-spirit.com
kat4polkrec.com
kata.catalystconnection.org
katahdintechnology.com
katal.app
katala.app
katalaoutdoors.com
katalys.org
katalys.se
katalysconsulting.com
katalystd2d.com
katalystdm.com
katalystkombucha.com
katalystmd.com
katalystsystemsimpact.com
kataman.co
kataman.com

10346

katamanmetals.com
katamanmetals.info
katana.digital
katanasafety.com
katandcarter.com
katandcointeriors.com
katandmouse.com
katangatrial.org
katanninglandcare.org.au
katapult.com
katapult.vc
katapultcrypto.io
katapultmedia.com
katapultnetwork.com
katarinacelinephotography.com
katarinamaloney.com
katasi.com
katazoom.com
katbeall.com
katbern.com
katboqgaard.com
katchgeneral.com
katchingflightstravel.com
katchkanagro.com
katchskills.com
katconcretepumping.com.au
katcopelandforpa.com
katcox.com
katcozadd.com
katcynewski.com
katdunn.photos
kate-appleton.com

10347

kate-elaine.com
kate-sielmann.com
kate.events
kateaddamo.com
kateagelcounseling.com
katealexandraphoto.com
kateallen.co.nz
katealley.com
kateamesphotography.com
kateandcharlies.wedding
kateandjill.com
kateanthony.com
kateantognini.com
kateatherley.com
kateatkinson.co.uk
katebaronphotography.com
katebattistelli.com
katebenson.com
katebillespt.com
kateblackwood.com
kateborsato.com
katebowser.com
katebrocknutrition.com
katebrownpainting.com
kateburgener.com
katecapperphotography.com
katecashinphotography.com.au
katecherry.com
katechnologies.us
katechronicles.com
kateclanchy.com
kateclancy.com

10348

katecollinsva.com
kateconklin.com
katecophotography.com
katecopsey.com
katecphotography.com
katecrawfordrecruiting.com
katedalby.com
katedanielle.com
katedanielphotography.com
katediamond.com
katedileo.com
katedmonson.com
katedonovanphotography.com
katedoyle.com
katedunn.co
katedwinell.co
katedyephotography.com
kateearth.com
kateedwardsweddings.com
kateelizabeth.org
kateelizabethevents.com
kateelizabethphotography.ca
katefarrellphotography.com
katefineart.com
katefordevents.com
kateforhalifax.com
kateforsyth.com.au
katefrankenberg.com
katefreeman.com.au
katefursdon-immigration.co.uk
kategarza4hudsonschools.com
kategouldgardens.com

10349

kategrutskyphotography.com
katehallcreative.com
katehaug.us
katehazelphotography.com
katehead.org
katehealyweddings.com
katehendry.me
katehendry.org
katehensleyphillips.com
katehorsman.com
katehula.com
katehunter.co
kateighandben.com
kateinnovations.com
kateirmeninteriors.com
katejohnassociates.co.uk
katejonesstudios.com
katejudgemusic.com
katekaplanphoto.com
katekozar.com
katekriven.com
katelee.biz
kateletgersphotography.com
kateleinepasschier.com
kateleinepasschier.nl
katelesterinteriors.com
katelevinson.net
katellacaraccidentlawyers.com
katellavet.com
katelotle.com
kateloudounshand.com
katelrogers.com

10350

katelynannephotography.com
katelynbell.com
katelynbradleyphotography.com
katelyncantu.com
katelyndetweiler.com
katelyndramis.com
katelyndunlaprealestate.com
katelynelainecreative.com
katelynfaye.com
katelyngambler.com
katelynjames.com
katelynkelliephotography.com
katelynkristinephotography.com
katelynmacmillan.com
katelynmallett.com
katelynmallettphotography.com
katelynmarie.co
katelynmastersphoto.com
katelynnixondesigns.com
katelynnforlerphotography.com
katelynngphotography.com
katelynnlynch.com
katelynorsi.com
katelynrosestudio.com
katelynroseweddings.com
katelynsfund.org
katelynshelley.co
katelynworkmanphotography.com
katemaclaran.co.uk
katemannella.com
katemariephotography.com
katemarieportraiture.com

10351

katemcdermott.com
katemcdonaldbridal.com
katemcelwee.com
katemcelweephotography.com
katemcgarry.com
katemercer.co.uk
katemiller.photography
kateminklcsw.com
katemoger.com
katemoorelaw.com
katemorgandesigns.com
katemosse.com
katemuellerart.com
katenealphotography.com
katenoelleblog.com
katenorthrup.com
kateopal.com
kateorgeraphotography.com
kateoutdoors.com
kateovertonphotography.com
katepanza.com
katephotoco.com
kateporotto-nelson.love
katepowe.com
katepricephotography.com
katerandolph.com
katerenaud.com
kategroup.com
kateringathorne.com.au
katerme.catering
kateroberge.co.nz
katerobinsonphotography.com

10352

katerose.photo
katerra.com
katerufener.com
katerwingman.com
kates.family
kateschaperphotography.com
kateschroederlpc.com
katescottphotography.net
katescreenphotography.co.uk
katescrittercare.com
katescrivnerart.com
katesdogs.com
katesedon.com
kateseger.com
katesheinphotography.com
kateshepardhouse.com
kateshepherdcommunications.com
katesimpsonphoto.com
katesorensen.com
katespades.co.uk
katespartypeople.com
katespencerphotos.com
katessquad.com
katestaxservice.com
katestojkovicphotography.com
katestranscriptionservices.com
katestuartphotography.com
katesullivan.net
katetaramykin.com
katetaylorliving.com
katethacker.com
katethedesigner.ca

10353

katetherapeutics.com
katetilton.com
katetimbers.com
katetowell.com
kateuhryphoto.com
katevolman.com
katewaldiscreative.com
katewatson.com
katewhelanevents.com
katewhitephotography.com
katewillsphoto.com
katewinter.com
katewintersphotography.com
katewolfcreative.com
kateyskids.org
kateyvaughanphotography.com
kateziegler.com
katezilphotography.com
katfiglak.com
katfleming.com
katflippin.com
kathaighcollective.com
kathari.news
katharina-reichardt.de
katharinagundermann.ch
katharinailustration.com
katharinebainbridge.com
katharinederrick.co.nz
katharinegann.com
katharinehill.co.uk
katharinekaufman.com
katharinemcgee.com

10354

katharinephillips.co
katharrisweddings.com
kathbern.com
katherine-store.com
katherineace.com
katherineandcarolina.com
katherineandmichael.com
katherineandtylerphoto.com
katherineazar.com
katherineb.it
katherinebarnett.com
katherinebeliveauphotography.com
katherinebethphotography.com
katherinebignon.com
katherineblairphotography.com
katherineblazer.com
katherineburchhardt.com
katherinecadin.com
katherinechambers.com
katherinechloecahoon.com
katherinedoyle.com
katherineelenaphotography.com
katherineelysemedia.com
katherinefairbanks.com
katherinefield.com
katherinefm.org.au
katherinefrelon.com
katherinefry.net
katherinegallagherlab.com
katherinegannon.net
katherineglassey.com
katherinehaghighi.com

10355

katherinehammons.com
katherinehaysbert.com
katherinehohbach.com
katherinejanephotography.com
katherinejanasphotography.com
katherinekareephotography.com
katherinekermgard.com
katherinekrakowski.com
katherinemaginnis.com
katherinemaloymd.com
katherinemariephoto.com
katherinemartinko.ca
katherinemaslen.com
katherinemcdanielforkendall.com
katherinepelzarchitecture.com
katherinephillipsinsurance.com
katherinepomerantz.com
katherinerammo.com
katherineriveraphoto.com
katherinerosephotography.com
katherinesalvatoriblog.com
katherinesart.studio
katherinesayson.com
katherineschot.com
katherineschuber.com
katherineschwingel.com
katherinesparksphotography.com
katherinespellerphotography.co.uk
katherinesplace.org
katherinesylvester.photo
katherynheckmullerphotography.com
kathiaaphotography.com

10356

kathiasellsutah.com
kathiasteeldds.com
kathibayard.com
kathierobertslaw.com
kathierussell.com
kathierussell.net
kathisk9s.org
kathkeating.com
kathleen-brooks.com
kathleen-coleman.com
kathleenallard-wasajja.mydigitalmed
kathleenapanning.com
kathleenaquinn.com
kathleenaucoin.com
kathleenbanister.com
kathleencohen.com
kathleencurto.com
kathleendarling.com
kathleendichiara.com
kathleenduffygroup.com
kathleenduich.com
kathleenelias.com
kathleenflinn.com
kathleenfordyce.com
kathleengeibergerart.com
kathleenglavich.org
kathleengomezlaw.com
kathleenhunterphotography.com
kathleenjablonskiphotography.com
kathleenjeffreyauthor.com
kathleenjennison.com
kathleenkarlsen.com

10357

kathleenkobel.com
kathleenlmiller.com
kathleenloehr.com
kathleenmariewardphotography.com
kathleenmccarthy.org
kathleenmcgovernstudio.com
kathleenmcnally.com
kathleenmj.com
kathleennelsontroyer.com
kathleennowickicounseling.com
kathleenotoolepoetry.com
kathleenparker.com
kathleenquinnyotaw.com
kathleenreaser.com
kathleenreillynutrition.com
kathleenrobinson.org
kathleenrosephotography.com
kathleenstaudtpoet.com
kathleentempleton.com
kathleenwhittemore.com
kathmanducommunitychurch.com
kathoderay.com
kathollkenkommtheim.com
kathollister.com
kathrinelouis.com
kathrinenero.com
kathrinfox.com
kathrynalexander.com
kathrynaragon.com
kathrynblairphotography.com
kathrynbrunerrealty.com
kathrynchilders.com

10358

kathryndavey.com
kathryndaviscoaching.com
kathryndawe.com
kathryndiaztherapist.com
kathrynfayephotography.com
kathrynfburmeister.com
kathrynfinelli.com
kathryngiuffre.com
kathryngoddardphotography.co.uk
kathrynhartphotography.com
kathrynhermes.com
kathrynhocking.com
kathrynhuggett.com
kathrynjanicek.com
kathrynjeanphotography.com
kathrynjohnsonphotos.com
kathrynleephotography.com
kathrynleroy.com
kathrynlillyinteriors.com
kathrynlouisepoet.com
kathrynmapesturner.com
kathrynmartinphotography.com
kathrynmathis.com
kathrynmcclatchy.com
kathrynmclarenphotography.com
kathrynmichelle.com
kathrynmorrisby.com
kathrynparke.com
kathrynporritt.com
kathrynrandall.com
kathrynrei.com
kathrynschumacherartist.com

10359

kathrynspeechtherapy.com
kathrynspringman.com
kathrynstrachan.io
kathryntug.com
kathrynyarnell.com
kathstavrou.com
kathyandgeorgerealtors.com
kathyaproberts.com
kathybarkdull.com
kathybarnette.com
kathybennettmarketing.com
kathybetancourthomes.com
kathybradford-realtor.com
kathybranning.com
kathybraunpt.com
kathybrennan.art
kathybrowntlc.com
kathybuckworth.com
kathycaprino.com
kathycarrier.com
kathyclabby.com
kathycollinswatercolors.com
kathycolville.com
kathydaviesphotography.com
kathyde.com
kathydelaneysmith.com
kathydevereux.com
kathydicenso.com
kathydysonrealty.com
kathyescobar.com
kathyfehrphotography.com
kathyfridstein.com

10360

kathygordoninteriors.com
kathyhirshpasek.com
kathyhoward.org
kathyhussertempe.com
kathyhussertempe.net
kathyirelandrecoverylaconia.com
kathyirelandrecoverywilliamson.com
kathyjacobs.com
kathykulickcpa.com
kathylane.com
kathylette.com
kathylkessler.com
kathymacdonaldassociates.com
kathymarieaustin.com
kathymoffat.com
kathynick.com
kathyrmano.bemarketingwebdev.c
kathyromanocollection.com
kathyromero.com
kathyrushing.com
kathys-restaurant.com
kathyschneider.com
kathysisson.com
kathyskidsfoundation.org
kathyskleaningservice.net
kathysmith.com
kathystill.com
kathystinson.com
kathysummersrealtor.com
kathyszamockivoice.com
kathyszczesny.com
kathytbui.com

10361

kathytyers.com
kathyallotton.com
kathyanguilderphotography.com
kathyyarol.com
kathywhitephotog.com
kathywinstanley.com
kathywlu.com
kathyz.me
kathyzahedidds.com
kathyzeve.com
katiafoods.com
katiagphotovideo.com
katiagraytokinteriors.com
katibest.com
katicurtisdesign.com
katie-charleston-dev.mysites.io
katie-whitcomb.com
katie.nobodycanfindme.com
katieagahi.com
katieandalec.com
katieandalexander.com
katieandcindy.com
katieandelman.com
katieandfloyd.com
katieandjasoninatree.com
katieandrewpt.com
katieannephotography.us
katieanniephoto.com
katiearnoldphotography.com
katieaustin.tv
katiebabcock.com
katiebartley.com

10362

katiebeachconsulting.com
katiebell.info
katiebertagnolli.com
katiebishop.us
katieblakeley.com
katieblondin.com
katieboydbritt.org
katieboydbritt.us
katiebproductions.com
katiebradyrealestate.com
katiebritt.com
katiebritt.com
katiebritt.org
katiebritt.us
katiebritt2022.com
katiebritt2028.co
katiebritt2028.net
katiebritt4alabama.com
katiebritt4america.com
katiebrittal.com
katiebrittforalabama.com
katiebrittforamerica.com
katiebrookseventco.com
katiebrooksteam.com
katiebstyle.com
katiebuckman.co
katieburkephoto.com
katiebyrdphotography.com
katiecampbell.co
katiechavarinphotography.com
katiecoburndesign.com
katiecohenzahniser.com

10363

katieconwayphotography.com
katiecorinne.com
katiecreativecompany.com
katiedaisyphotography.com
katiedanielsfinancial.org
katiedavismajors.com
katiedeckerphoto.com
katiedelarosaphoto.com
katiedesignsforyou.com
katiedevlin.com
katiedewald.com
katiedickeyphotography.com
katiedillinger.lifemort.com
katiedoelle.com
katieemilybray.com
katieeyephoto.com
katiefeder.com
katiefindling.com
katiefloeckcounseling.com
katiefrazierphotography.com
katiefriphotography.com
katiefrisby.com
katiegilbertphotography.com
katiegrace.net
katiegrahamphotography.com
katieharnischphotography.com
katieharveyinteriors.com
katiehauburger.com
katiehaynes.co
katiehbrooks.com
katiehein.com
katiehilborn.com

10364

katiehobbs.com
katiehobbs.org
katiehobler.com
katiehoukphotography.com
katieimeson.com
katieiredalephotography.com
katiejamesphotography.com
katiejann.com
katiejeanevents.com
katiejeffers.com
katiejophoto.com
katiekaizerphotography.com
katiekasten.com
katiekeith.co
katiekelleycreative.com
katiekelly.us
katiekennedy.co
katiekielyphotography.com
katiekinteriors.com
katieknottsphoto.com
katiekrupacreative.com
katielanesutherland.com
katielaurenphotography.com
katieledeckyswim.com
katieleede.com
katieleephotos.com
katieleppert.com
katielesesne.com
katielewis.co
katielightnerphoto.com
katielintern.ca
katielockephoto.com

10365

katielongwill.com
katielouisephotography.com
katieloyaasphotography.com
katielowndeswellness.com
katieludolphphotos.com
katielynnboudoir.com
katielynnphotos.com
katiemacdonaldphotography.com
katiemaherconsulting.com
katiemajors.blog
katiemalone.co.uk
katiemares.com
katiemaybooks.com
katiemaytravels.com
katiemccoach.com
katiemcdonaldspeaking.com
katiemcgihon.com
katiemcforbes.com
katiemcihaphotography.com
katiemickphotography.com
katiemohar.com
katiemorford.com
katiemyrickphotography.com
katienapierabstractartist.com
katienelsonhomes.com
katienicholsonteam.com
katienicolephoto.com
katieogrady.com
katieophotos.com
katieosbornphotography.com
katieparksevents.com
katiepayephotography.com

10366

katiepetrickphotography.com
katiepietrowski.com
katiepolit.com
katiepowellphoto.com
katieprydephotography.co.uk
katiepugliesephotography.com
katierainphotography.com
katieralynn.com
katierasoul.com
katiereayscott.co.uk
katieredmonphotography.com
katierheecalligraphy.com
katiericard.com
katierobinphotography.com
katierobleski.com
katierose.dev
katieruegg.com
katiesabon.com
katiesbestchicken.com
katieschellphotography.com
katieschoepflin.com
katieselvidge.com
katiesexpresscarwash.com
katiesflat.co.uk
katieshapirocoaching.com
katieslaterphotography.com
katiesol.com
katiespetdepotnewjersey.com
katiestephensphoto.com
katiestewartwellness.com
katiestilwell.com
katiestoltz.photography

10367

katieswiderfilms.com
katietabor.com
katietamarophotography.com
katiethering.com
katietoddphotography.com
katietraufferphotography.com
katieupton.com
katievanhest.com
katiewerhner.com
katiewinnfitness.com
katiewtry.com
katieworld.com
katiewright-photography.com
katiewright.me
katieyorkphotography.com
katiezarpas.com
katiezeidancounseling.com
katiezornes.com
katifranco.com
katihewitt.com
katilystcompany.com
katimajerinsuranceagency.com
katimallory.com
katimplants.com
katinahuston.com
katinapatriquin.com
katinokai.com
katirosado.com
katirvik.org
katjakokko.com
katjelawgroup.com
katjohn.com.au

10368

katjohnsonrealtor.com
katjonescreative.com
katjosephcreative.com
katkakoncal.com
katkaogan.com
katkattler.com
katkernhairdesign.com
katlastudios.com
katluiphotography.com
katlynandcompany.com
katlynmariephotoart.com
katlynreilly.com
katmai.org
katmaiguideservice.com
katmarcum.com
katmatch.com
katmendenhall.com
katnielsenphotography.com
katoadvanex.com
katoagricola.com.br
katoai.co
katocollective.com
katocollective.com.au
katofendt.com.br
katohits.com
katoilettage.com
katolica.com
katolicipojdtedomu.com
katolicypowrocciedododomu.com
katolskgravferd.no
katonahair.com
katonaheyecare.com

10369

katonatires.com
katonsalon.com
katplastering.co.uk
katpumping.com.au
katrentas.com
katrilevanen.fi
katrin-krauthahn-fotografie.de
katrinabarrett.com
katrinabernardphotography.com
katrinabethphotography.com
katrinabrandiphotography.net
katrinacaso.com
katrinackeys.com
katrinacollier.com
katrinacoxrd.com
katrinacramphotography.com.au
katrinacravy.com
katrinacrossboudoir.com
katrinacrossphotography.com
katrinafranzen.com
katrinahutchins.com
katrinajacksonphotographyblog.com
katrinajayne.com
katrinaklooster.com
katrinakoltes.com
katrinalai.com.au
katrinamariephoto.com
katrinamaultsby.com
katrinamayer.com
katrinamcardle.com
katrinanatwick.com
katrinaotterweddings.co.uk

10370

katrinapoggio.com
katrinashawver.com
katrinaskinner.com
katrinaushercounseling.com
katrinawaardenburg.com
katrinawheelerphotography.com
katrinawittkamp.com
katrinberndt.com
katrinevenke.dk
katrinwithlove.com
katriordan.com
katrisk.com
katrucking.com
katrynadow.com
katrynadow.me
katrynebeaupre.ca
kats.pro
katsam.com
katsarakes.com
katsarelislaw.com
katsarosinsurancegroup.com
katsatlaw.com
katschmoyer.com
katsclay.com
katsherman.com
katsimani.gr
katsiroubasproduce.com
katskykorins.com
katsmanlaw.net
katsphotosllc.com
katteycasa.com
katthompsonhomes.com

10371

kattiehuntsman.com
kattleonphotography.com
kattokorko.fi
kattredway.com
kattsafety.co.uk
katuk.co.uk
katunuk.print-recycle.com
katvirtualservices.com
katvond.com
katw.net
katw.org
katwaugh.com
katwozniak.co.uk
katy.fetchpetcare.com
katyahiggins.com
katyalandau.com
katyalibin.com
katyamezcua.com
katyanddevin.com
katyatamartialarts.com
katybandy.com
katybirkelbach.com
katyblus.com
katyboardwalkdistrict.com
katycarl.com
katycats.com
katychildsupportattorney.com
katychristianmagazine.com
katyconstructionremodeling.com
katycrowe.com
katydepottx.com
katydezellar.com

10372

katydigitalmarketing.com
katydumpsterdudes.com
katydyevents.com
katyecec.com
katyeriselli.com
katyfattuhi.co.uk
katyforakerwrites.com
katyfoundationrepair.net
katyfoxswimschool.com
katyharvey.net
katyhealthplans.com
katyheattreat.com
katyhulten.com
katyinsurance.com
katylabeaute.com
katyladycavs.com
katymagazine.com
katymann.me
katymooneybeauty.com
katymoran.co.uk
katymurray.co.uk
katymusicstudio.com
katypaintpro.com
katypetersinc.com
katyplasticpackaging.com
katypressurewashingpros.com
katypropertyexperts.com
katyripp.com
katyscreaturecomforts.com
katyshort.com
katyspring.com
katystars.org

katystudentministry.com
katyvalentine.com
katyvanest.com
katywaterheaters.com
katyweirich.com
katz-media.com
katz-radio.com
katz.coffee
katzandassociates.com
katzandwulff.com
katzbarron.com
katzbaskies.com
katzchwat.com
katzcoffee.com
katzdigital.com
katzdigitalgroup.com
katzdigitalvideo.com
katzdirect.com
katzenmarshall.com
katzenroll.com
katzfamilydentalcare.com
katzgroupsales.com
katzhealth.ca
katzieandben.com
katzieandco.com
katzimo.com
katzinjurylaw.com
katziskey2poconoliving.com
katzjcc.com
katzjcc.org
katzlive.com
katzman.com

katzmanproduce.com
katzmedia.com
katzmediagroup.com
katzmoving.com
katzmulticultural.com
katznassau.com
katznetworks.tv
katzone.com
katzradiogroup.com
katzspeech.com
katzstaxes.com
katztristate.com
katztvgroup.com
katzumo.com
katzunified.com
katzvideogroup.com
katzwatsongroup.com
kauai-photography.com
kauai.com
kauaiac.com
kauaibanyan.com
kauaibeachresortandspa.com
kauaicommunityplayers.org
kauaidentalcare.com
kauaidigitalmarketing.com
kauaiexclusive.com
kauaiforestbirds.org
kauaihabitat.org
kauaihempco.com
kauaihempco.jp
kauaiisc.org
kauaikahuna.com

kauaikamaaina.com
kauailandmark.com
kauailuau.com
kauailuxurytransportation.com
kauaimechanical.com
kauaioceansideevents.com
kauaipainconference.com
kauaipalmshotel.com
kauaipiano.com
kauaitourguy.com
kauaitravelblog.com
kauaivisionrentals.com
kauaiwebsites.com
kauaiweddinghair.com
kauaiweddingofficiant.com
kauaianamanor1.hmcmgt.com
kauaweddingphotography.com
kaucoffeemill.com
kaufcan.com
kauferdmc.com
kaufermarketing.com
kauffco.com
kauffmanbus.com
kauffmanco.net
kauffmancpa.com
kauffmanfarm.com
kauffmans.co.uk
kaufholdskurds.com
kaufmanandcaroles.com
kaufmanbusinesslaw.com
kaufmanchamber.com
kaufmandolowich.com

kaufmanedc.com
kaufmanfamilydentistry.com
kaufmanhealthandhormonecenter.co
kaufmanlogistics.com
kaufmanlumber.com
kaufmanmanagement.com
kaufmanncompany.com
kaufmanorganization.com
kaufmanrealty.com
kaufypainting.com
kauhalebreeze.com
kaukaunacheese.com
kaukaunaclinic.com
kaulananaue.com
kaulifornien.de
kauligcapital.com
kauligcompanies.com
kauligcompaniesgolf.com
kauligfoundation.org
kauligiving.com
kauligiving.info
kauligiving.net
kauligiving.org
kauliggolf.com
kauliggolfexperience.com
kauligmedia.com
kauligracingauctions.com
kauligracingfanday.com
kaulquappe.com
kaulscorner.com
kauluwela1.hmcmgt.com
kauppa.fcinter.fi

10377

kauppa.senop.fi
kauppa.taitopoli.fi
kaurdentalpgh.com
kauri.com
kaurichiropractic.com
kauriresidences.co.nz
kaurlegal.com
kaurlife.org
kaushalkakadia.com
kaushalsellssandiego.com
kautterkelley.com
kauwbergnature.be
kav.ie
kavacare.net
kavadigitalmarketing.com
kavakove.com
kavalkademusic.com
kavanacapital.com
kavanagh.co.uk
kavanaghgroup.ie
kavanaghproductions.com
kavanaughorganictickcontrol.com
kavanaughortho.com
kavanesia.com
kavarcapital.com
kavastacos.com
kavautorepair.com
kavaworks.com
kaveacompensationconsultants.con
kavenykroll.com
kaveriponnapa.com
kavianidental.com

10378

kavinirrigaations.com
kavinoky.com
kaviparkhealth.com
kavitajhaveri.com
kavitapatel.com
kavitamohan.com
kavitawillesenmd.com
kavmentalhealth.com
kavod.org
kavodseniorlife.org
kavodvinchurn.org
kavpaint.com
kavprimarycare.com
kavproj.kentek.com
kavvabrands.com
kavyakhandelwal.com
kawaga.com
kawagaalumni.com
kawai.com.au
kawaiadventures.com
kawaihaecrescenteast.com
kawaiola.news
kawakami.io
kawamatafarms.com
kawarthaecoclimatecontrol.ca
kawarthalakespharmacy.com
kawarthaministorage.selfstoragebill.
kawarthatractablescreens.com
kawasaki-dealershop.co.uk
kawasaki-shop.co.uk
kawasaki.ibmwebsitestore.com
kawasakicareers.com

10379

kawasakienginesgeardm.ibmwebsit
kawasakijetski.co.uk
kawasakinewmodel.co.uk
kawasakiofreno.com
kawasakiwatercraft.co.uk
kawebb.se
kawebbyra.com
kawebbyra.se
kaweckilaw.com
kawemahara.org.nz
kaweschlaw.com
kawilaw.com
kawitt.com
kawriting.co.uk
kawvalleycrossfit.com
kawvalleyhearing.com
kaxlo.com
kaxxaturi.com
kay1031.com
kaya.com
kayacallahan.com
kayahempco.com
kayaholistic.com
kayainfusions.com
kayakbrewerytours.com
kayakconstruction.com
kayakdaytona.com
kayakdip.com
kayakfishingnorthwest.com
kayakguidance.com
kayakhudson.com
kayakjudge.com

10380

kayako.com
kayakoutdoors.com
kayakrapid.com
kayakrepublic.dk
kayakschool.com
kayaktheamazon.com
kayakthekwanza.com
kayakthemangoky.com
kayaladejobi.com
kayalfoods.in
kayamatic.com
kayamedicalaesthetics.com
kayandcophoto.com
kayandshi.com
kayavolunteer.com
kaybebephotography.com
kaybrothers.com.au
kaycarlson.com
kayceeann.com
kayceecarlston.com
kayceechampionphotography.com
kayceecolburn.com
kayceemaye.com
kayceesummers.com
kaycestorkweddings.com
kayciebutler.com
kayco.art
kaycollective.co
kayconcrete.com
kaycoroofing.com
kaycushman.com
kaydawnphotography.com

10381

kaydeeco.com
kaydekalbsmith.com
kaydenardo.com
kaydevtech.com
kaydial.com
kaydian.design
kaydonfiltration.com
kayecomms.co.uk
kayeileenphotography.com
kayelifestylehomes.com
kayemac.com
kayemccoy.com
kayentaarts.com
kayentahomes.com
kayentautah.com
kayfaroma.com
kaygilganphoto.com
kayhazen.com
kayhillmanphotography.com
kayhomeimprovement.com
kayira.info
kayisla.com
kayjenkins.com
kaykarexteriorscustomdecks.com
kaykelso.com
kaykossen.com
kaylaadams.net
kaylaaesparza.com
kaylaaimee.com
kaylaandcaleb.com
kaylabellamagic.com
kaylabillgercounseling.com

10382

kaylaboissierephotography.com
kaylabondocphotography.com
kaylaborumbeauty.com
kaylabouren.com
kaylabowen.com
kaylabowiecreative.com
kaylaboyll.com
kaylabriphoto.com
kaylacampbell.co
kaylacares4kids.org
kaylacarterphotography.com
kayladenaephotography.com
kayladuffinphotography.com
kaylaenidphotography.com
kaylaephotography.com
kaylafioravanti.com
kaylafisherphotography.com
kaylaforscarborough.com
kaylafrizzellphotography.com
kaylagreenmusic.com
kaylahhammer.com
kaylaholm.com
kaylahurstphoto.com
kaylajacksonphoto.com
kaylajacobphotography.com
kaylajacobsonphotography.com
kaylajordynphotography.com
kaylalee.com
kaylalikesbeer.ca
kaylalikesbeer.com
kaylaluciophoto.com
kaylamaeco.com

10383

kaylamaltesephotography.com
kaylamarieephotography.com
kaylamayphotography.net
kaylamccarthyphoto.com
kaylamcmainslaw.com
kaylamyersfilms.com
kaylanchisholm.com
kaylandlamar.com
kaylandunnproperties.com
kaylaneetz.com
kaylanelsonphotographysc.com
kaylanevellphoto.com
kaylaplouffe.com
kaylaprice.com
kaylarodriguezphotos.com
kaylaseah.com
kaylashenkphoto.com
kaylashope.org
kaylasmuse.com
kaylasprint.com
kaylastoate.com
kaylasusiephotography.com
kaylatiffany.com
kaylawadephotography.com
kaylawatkins.com
kaylawillisphotoandfilm.com
kaylayestal.com
kaylayoder.com
kaylchip.com
kayleantony.com
kayleahobbs.com
kayleebrooke.com

10384

kayleecreightonphotography.com
kayleejamesphoto.com
kayleemariephotography.com
kayleemphotography.com
kayleenlimphotography.com
kayleenmariephotography.com
kayleenshearerphotography.com
kayleerutland.com
kayleestepkoski.com
kayleighhannon.com
kayleighrossphotography.com
kayleighwrites.co.uk
kaylenewinter.com
kaylewatson.com
kaylewatson.net
kayleydphotography.com
kayleyhaulmark.com
kayliebpoplin.com
kayliemillerphotography.com
kayliephotography.com
kaylilacreative.com
kaylinanorton.com
kaylinconnorsphotography.com
kaylinelmorephoto.com
kayliphotography.com
kaylisbarcraft.mysites.io
kaylium.com
kaylobridal.com
kaylongstreet.com
kaylonjones.com
kaylynkadahphotography.com
kaylynmarie.com

kaylynnkelley.com
kaylynwest.com
kaymariephotos.com
kaymeyerphotography.com
kaymotion.com
kayne.com
kaynebenefits.com
kaynected.online
kayninesafes.com
kaynouocsp.com
kaynousaintemarie.com
kayolabs.io
kayreg.com
kayrogan.com
kayrosenprints.org
kayrussellandassociates.com
kays.no
kaysaelisephotography.com
kaysake.com
kaysemorris.com
kaysenphotos.com
kayser51.at
kayshanleyart.com.au
kaysinger.com
kaysmedical.com
kaysongroup.com
kayssalandscaping.com.au
kaysvilleapartments.com
kaysvillepiano.com
kaytaztravel.com
kaytenunn.com
kaytimcdaniel.com

kaytuso.com
kaytzirklephotography.com
kaywagyu.com
kayway.ae
kaywyma.com
kayxbee.com
kayyoungphotography.com
kayzal.com
kayzalbet.com
kazaamseo.com
kazacontracting.com
kazakhstan.dr-scent.com
kazakkiwi.lu
kazan.sydney
kazanasstrategies.com
kazancilaw.com
kazandining.au
kazandining.com.au
kazansydney.com.au
kazarians.com
kazbaylaw.com
kaze-mesquite.com
kazemalkhaghani.com
kazenlaw.com
kazfernandomakeup.co.uk
kazg1440.com
kazi.co
kazicounseling.com
kazinobonusi.com
kazlig.com
kazmerperio.com
kazmierczaklaw.com

kazoo-media.com
kazoocivic.com
kazoocivic.net
kazoocivic.org
kazooky.com
kazooseeds.com
kazrileywoman.com
kaztronix.com
kazukiyamada.com
kb-consulting.net
kb-dashboard.dogtopia.com
kb-storage.net
kb-weddings.com
kb.500designs.com
kb.acli.com
kb.acumera.net
kb.advantageanywhere.com
kb.alterramtnco.com
kb.apdxp.com
kb.appinc.co
kb.ashoreapp.com
kb.astrad.io
kb.basecamptrading.com
kb.batchmaster.in
kb.benchmarkemail.com
kb.breaksomething.net
kb.bream.com
kb.brindledigital.com
kb.ccweb.io
kb.cellocator.com
kb.chucklinggoat.co.uk
kb.connectsolutions.com

kb.cosmetri.com
kb.cosmolex.com
kb.crmls.org
kb.developersadvantage.net
kb.dynafile.com
kb.edukit.org.uk
kb.espm.br
kb.firefly.cc
kb.freedomsolarpower.com
kb.fuller.edu
kb.gpsinsight.com
kb.heroitsupport.com
kb.hotelpropeller.com
kb.ieee.org
kb.imsrocks.com
kb.indigotree.co.uk
kb.intelligentview.ca
kb.israls.org.il
kb.jellybirdhoa.com
kb.juris.digital
kb.korbyt.com
kb.l7creative.com
kb.manna.blog
kb.midhudson.org
kb.monsterlinkmarketing.com
kb.mybrotherdarryl.com
kb.mysoluto.com
kb.newspaperarchive.com
kb.oboxthemes.com
kb.occupancyadvantage.com
kb.panamarelocationtours.com
kb.permapure.com

10389

kb.planacademy.com
kb.plus972.com
kb.quontic.com
kb.ramblinjackson.com
kb.rdcclinical.com.au
kb.readyhomelite.com
kb.rebelrivercreative.com
kb.remarksoftware.com
kb.restaurantengine.com
kb.rocketmatter.com
kb.smpit.co
kb.soilswest.org.au
kb.technology
kb.tectale.com
kb.tripepismith.com
kb.trophystore.co.uk
kb.twelvelegsmarketing.com
kb.variphy.com
kb.vevanfoods.com
kb.visualcapitalist.com
kb.vsni.co.uk
kb101fm.com
kb2tech.com
kbaattorneys.com
kbadocusys.com
kbafinancial.com
kbanimalclinic.com
kbapcg.com
kbaprivateclientgroup.com
kbarcompany.com
kbarnerevents.com
kbarrealty.com

10390

kbarth.org
kbase.nyscf.org
kbb2019.mastermind.com
kbbcreative.com
kbbeautystudio.com
kbbf.org
kbbiogrow.com
kbbldservices.com
kbbodyshop.com
kbboudoir.com
kbbsalon.com
kbbsfinancial.com
kbbusinessmarketing.com
kbc-management.com
kbcapitalpartner.com
kbcattorneys.com
kbcconsult.com
kbcd.ie
kbcesq.com
kbckutabali.com
kbcomplete.com
kbconstruction.us
kbcontractingllc.com
kbcpopcorn.com
kbcrate.com
kbctravelco.com
kbcustompools.com
kbd-events.com
kbd.group
kbda.com
kbdalen.com
kbdawson.com

10391

kbdbdogtraining.com
kbddevelopment.com
kbdelta.com
kbdesignllc.com
kbdesignstudionw.com
kbdme.com
kbduct.com
kbducting.com
kbeardigital.com
kbearthworks.com
kbee-creations.com
kbelectricalconstructionbenefits.com
kbell.ie
kbennettcontracting.com
kbennetthome.com
kberger.com
kbertlaw.com
kbfinancialadvisors.com
kbforestry.com
kbfrbr.com
kbfromtennessee.com
kbfweddingsandevents.com
kbg-law.com
kbgalleries.com
kbgbrands.com
kbgphotographyblog.org
kbgreencleaning.com
kbgsells.com
kbgtech.com
kbhamlettins.com
kbhauge.no
kbhbyggetilsyn.dk

10392

kbhcpa.com
kbhealthcarecleaning.com
kbhomesnj.com
kbhvacsolutions.com
kbic.com
kbicacademicmedicine.com
kbicblog.com
kbicblogs.com
kbiccareers.com
kbicfoundation.com
kbicfoundation.org
kbichighereducation.com
kbisolutions.com
kbisolutionsllc.com
kbjcapital.com
kbjwgroup.com
kbkidsdentistry.com
kbkindustries.com
kbkitchen.com
kbkitchens.com
kbkpreschools.com
kbkservicesbenefits.com
kbl23.csmdemo.com
kblacksmiles.com
kblancophotography.com
kblankenshiplaw.com
kblastshot.com
kblcommercial.com.au
kbldesign.com
kblegal.legal
kblighting.com
kbllaw.ca

10393

kblonglaw.com
kblorthodontics.com
kblx.com
kbmachines.com
kbmmechanical.com
kbmodiagnostics.co.uk
kbmodiagnostics.com
kbmortgageservices.co.uk
kbmortgageservices.sixonstaging.c
kbmurovlaw.com
kbnotaire.ca
kbnotaire.com
kbodfitness.com
kbowdesign.com
kbpartners.com
kbpcycling.com
kbphoto.au
kbplastering.co.nz
kbpremiumdistributors.com
kbq.us
kbr.org
kbradiantphotography.com
kbrdnutrition.com
kbrewerconsulting.ca
kbrhhealthfoundation.ca
kbroccolaw.com
kbrouse.co.uk
kbrovet.com
kbrownautoskingslynn.co.uk
kbrpower.com
kbs-ag.ch
kbs-cares.com

10394

kbs.com
kbsandmyfloor.com.au
kbsatravel.com
kbsci.com
kbsdirect.com
kbsgolfshafts.com
kbsgolfx.com
kbshowerdoors.com
kbshvac.net
kbslenderforum.com
kbsmaritime.com
kbsmi.com
kbsna.kbarth.org
kbsolutohelix.asurion53.com
kbsrealty.com
kbstephens.com
kbstoragellc.com
kbstrainingdemo.com
kbstudio.com
kbstyled.com
kbtaxdevisers.com
kbtcorp.com
kbthai.com.au
kbtransportationcdljobs.com
kbtsinc.com
kbuiltco.com
kbullardphotography.com
kbunkvet.com
kbunsportsradio.com
kbv.nu
kbvacationhomes.com
kbvisualz.co

10395

kbvp.ie
kbwductsealing.com
kbwfinancial.com
kbwflowworks.com
kbwmechanical.com
kbwwoodworking.com
kbwservice.com
kbyr.com
kc-a.com
kc-communications.com
kc-coupons.com
kc-criminal-law.com
kc-dumpsterrentals.com
kc-partners.com
kc-poa.com
kc-pro.com
kc-que.com
kc-tree.com
kc-welding.com
kc.careeronlinehs.gale.com
kc.melearning.co.uk
kc2networks.co.uk
kcaah.org
kcaapreschools.org
kcabin.com
kcabroad.com
kcaccommodationspain.com
kcactf2.org
kcactf7.org
kcactionfund.org
kcahoydesign.com
kcairshow.org

10396

kcaps.co
kcarborist.com
kcarch.com
kcarecruiting.com
kcarephysio.com
kcarrenterprises.com
kcarterinteriors.com
kcaservices.net
kcasolutions.com
kcba-architects.com
kcbackdoc.com
kcbail.fund
kcbaker.com
kcballet.org
kcbankruptcylawyer.com
kcbarbell.com
kcbariatric.com
kcbathremodel.com
kcbbtravelco.com
kcbbuilders.net
kcbconsultants.com
kcbeerfest.com
kcbiblecollege.ca
kcbiblecollege.org
kcbilekphotography.com
kcbillingspecialists.com
kcbits.com
kcbloom.com
kcbook.kcm.org
kcbpa.com
kcbphoto.com
kcbphotography.com

10397

kcbrick.com
kcbrickstore.com
kcbtravel.com
kcbusinessbrokers.com
kccablellc.com
kccadence.com
kccan.org
kccaregiver.org
kccas.com
kccashandcarry.com
kccda911.org
kccdh.com
kcceb.org
kcchairs.com
kcchurchcommunications.com
kccigarfestival.com
kccitallahassee.com
kcclothinginc.com
kccobenefits.com
kccollectiveforchildren.org
kccommongood.org
kcconvention.com
kccops.com
kccortho.com
kccreativeatx.com
kcctf.daiseysolutions.org
kccto.org
kcculinary.com
kccure.org
kccdawgz.com
kcdc.com
kcdc.org

10398

kcdeckpro.com
kcdefensecounsel.com
kcdentallab.com
kcdfinancial.com
kcdigical.com
kcdigitalonline.com
kcdocfinder.com
kcdrawers.co.nz
kcds.k12.com
kcdui.net
kcdwi.org
kce.com.au
kce.iafor.org
kceliteaesthetics.com
kcelitesports.com
kcesmail.tech
kcetbdigitalbadges.com
kcetbdigitalbadges.ie
kceusebio.net
kcexcel.com
kcexpress.org
kcext.com
kcfamilylawyers.com
kcfd7.org
kcfinder.glaukos.com
kcfireplacedist.com
kcfmradio.com
kcfoot.com
kcfootcare.com
kcforstaterep.com
kcfortis100.com
kcfringe.org

10399

kcftech.com
kcghomebuilders.com
kcgift.com
kcglobaldesign.com
kcgoldsilver.com
kcgoldstandard.com
kcgolfcartco.com
kcgrassfedbeef.com
kcgunsnhoseride.org
kcharlesco.com
kchealth-insurance.com
kcherbs.com
kcherouvim.gr
kchoate.esourcecoach.com
kchobbysart.com
kchomemed.com
kchomeremodelers.com
kchomeschoolconnection.org
kchomeserve.com
kchopps.com
kchousingconnection.com
kchrs.com
kchs.org
kchydrovacservices.ca
kci.com
kcia.us
kciaa.com
kciacuity.com
kcicorp.com
kcinvestorfunding.com
kciphilanthropy.com
kciportal.com

10400

kcitytopsoil.com
kcjis.com
kcjplating.com
kck-fs.com
kck.ie
kck.overholdings.com
kck9ortho.com
kckidsfun.com
kclairphotos.com
kclarkconsulting.com
kclarkequine.com
kclaserlipoclinic.com
kclawandmediation.com
kclawyerssa.com.au
kclef.com
kclivetheater.com
kcloftcentral.com
kcloftsrc.com
kcm.net.au
kcm.org
kcmach.com
kcmaint.com
kcmaneco.com
kcmariephoto.com
kcmarketingservices.com
kcmblessings.com
kcmcanada.ca
kcmcreate.com
kcmegamatch.org
kcmetroval.com
kcmillwork.com
kcmlatino.org

kcmohomesforsale.com
kcmonumentworks.com
kcmortgagelender.com
kcmre.com
kcmstudios.com
kcmunchkin.com
kcna2epilepsy.org
kcnb.com
kcnorthdentist.com
kcnq2cure.org
kcoastcapecharles.com
kcobatoronto.com
kcoe.com
kcohometeam.ca
kcolandcompany.com
kcolemanmediation.com
kcoresource.com
kcorthoalliance.com
kcorthodontics.com
kcorthopedics.com
kcorwebcreations.com
kcot.in
kcp.utsw.edu
kcpafamilylaw.com
kcpaintandtrim.com
kcparsleylaw.com
kcpartnership.com.au
kcpcartage.com
kcpetdental.com
kcpetproject.org
kcpi.biz
kcpi.com

kcpi.info
kcpictureme.com
kcpinternational.com
kcprorenovations.com
kcprorepair.com
kcpsychologist.com
kcquiz.com
kcr.ca
kcr.wowseattle.com
kcrar.com
kcredenver.com
kcregap.org
kcresearchinstitute.com
kcretinajobs.com
kcrewsphoto.com
kcrha.com
kcrha.info
kcrha.net
kcrha.org
kcrhp.com
kcrimpex.com
kcrising.com
kcrivermarket.com
kcrobotics.com
kcrosewoodreserve.com
kcrqf.com
kcrta.org
kcrushka.com
kcrvdia.com
kcsa.org
kcsawconcrete.com
kcscause.com

kcscontracting.net
kcsdawgs.com
kcservicesireland.ie
kcsexualharassment.net
kcsfloorplan.com
kcsgarageandhotrodshop.net
kcshawaii.org
kcsiconstruction.com
kcsicatholic.org
kcskincenter.com
kcskustomcreations.com
kcsleephealth.com
kcslegal.com
kcsllc.com
kcsmiles4u.com
kcsoccerjournal.com
kcspublicrelations.com
kcst.com
kcstaincompany.com
kcstile.com
kcstreetcar.org
kct-de.com
kctaxagent.com.au
kctaxiblog.supertaxi.com
kctcdata.org
kctexquisitetravel.com
kctigerclub.com
kctintworks.com
kctrailer.com
kctreecareks.com
kctreecaresiteks.com
kctriallaw.com

kctruth.com
kcu.edu
kcu.wr.ardent.dev
kcukradio.org
kcustombuilds.com
kcustombuildsia.com
kcutlerinteriors.com
kcvccycling.org
kcvendco.com
kcwayofdesignthinking.com
kcweb.co
kcwebdesigns.com
kcwheel.com
kcwidepen.com
kcyardcharms.com
kcymaerxthaere.com
kd-photography.co
kdaarchitecture.com
kdalive.com
kdandm.com.au
kdara.com
kdarlingphotography.com
kdauctions.com
kdautoelectric.com
kdblandandair.com
kdc.granularhealthsketch.com
kdcaptures.com
kdcasinopromotion.com
kdcertifiers.au
kdchristian.com
kdcivil.co.nz
kdcollection.com

kdcustomrods.com
kddconsulting.net
kddk.com
kde24.mysites.io
kdebruinfloral.com
kdeckerconsulting.com
kdedconsulting.com
kdeecustomcreations.com
kdelise.com
kdence.com
kdesign.co
kdesignstudio.co.nz
kdf.com
kdf.org
kdfactoryservice.com
kdfinancial.co.uk
kdginc.com
kdginv.com
kdgoradio.com
kdhe.daiseysolutions.org
kdhillknitwear.com
kdhpowerwash.com
kdhs.org
kdhsintranet.com.au
kdhuntphotography.com
kdi-inc.com
kdi.ornl.gov
kdicdn.com
kdiphotography.com
kditest.net
kdkgroupatx.com
kdklegal.com

kdksales.com
kdl.careeronlinehs.gale.com
kdlandscapinginc.com
kdlang.com
kdlaw18wheeleraccident.com
kdlawbadfaithinsurance.com
kdlawfactoryinjuries.com
kdlawfirmdallas.com
kdlawfirmhouston.com
kdlawgrouplic.com
kdlawoffice.com
kdlawoffshoreinjuryfirm.com
kdlawoilfieldinjuries.com
kdlawxv.com
kdlc.ca
kdmanalytics.com
kdmc.agency
kdmcounselinggroup.com
kdmedandwellness.com
kdmfinancial.com.au
kdmhconstruction.com
kdmhire.com
kdmlmachine.com
kdmmgmt.ca
kdngroup.com.au
kdokitchensandremodeling.com
kdolaws.com
kdplatform.com
kdplatform.io
kdppromotions.com
kdpratt.com
kdprewardsprogram.com

kdprimeproperties.com
kdproducts.com
kdprps.com
kdpswag.com
kdpwizard.app
kdrconstruction.net
kdreq.com
kdrillinois.org
kdrlawgrouppa.com
kdrvending.com
kdsarchitecture.co.uk
kdsatl.com
kdsbarbq.com
kdscaine.com
kdsdiner.com
kdsdiscoverylc.com
kdskeltec.co.uk
kdsprintshop.com
kdsproperties.com
kdss.se
kdssearch.com
kdstudio.com
kdtadvisors.com
kdtearnva.com
kdudalaw.com
kdultra.arthurandrew.com
kdus.com
kdus1260.com
kdutcherlaw.com
kdvending.com.au
kdvendingenterprise.com
kdvlabel.com

kdw.com
kdwconstruction.com
kdwformt.com
kdxdiagnostics.com
kdy.org
kdyoder.com
kdys.ie
ke-massage.com
ke.sunking.com
kea.ai
kea.alchemy.construction
keach.biz
keaconsultants.com
keadev.alchemy.construction
keadjian.com
keagency.com
keaggyandassoc.com
keagledesign.com
keancoffee.com
keaneattorneys.com
keaneyeblog.com
keanefireandstone.com
keanegroup.com
keanelawllc.com
keanenergy.com
keaneswoodfired.com
keanethummel.com
keanpropertygroup.net
keans.com
keansburgamusementpark.com
keanyproduce.com
keapapp.com

keaptrial.com
kearlytravel.com
kearneyandsons.com
kearneyapartmenthomes.com
kearneybands.org
kearneybrownrealty.com
kearneychildrensmuseum.org
kearneyco.com
kearneycommunitytheatre.com
kearneycompetitivesoftball.com
kearneycounseling.com
kearneycpa.com
kearneycreteandblock.com
kearneyculturalpartners.com
kearneydentist.com
kearneyfencecompany.com
kearneyfire.org
kearneyfumc.org
kearneygroup.com.au
kearneyhotels.com
kearneyjazz.com
kearneyjazzsociety.com
kearneylawfirm.com
kearneyobanion.com
kearneyplanters.com
kearneysvilleyp.com
kearneytowing.com
kearneytransport.co.uk
kearneyvet.com
kearnsfamilydentistry.com
kearnswest.com
kearny.com

kearstonsmithphotos.com
keasyfit.it
keathleylinestriping.com
keatingco.com
keatingconsults.co.uk
keatingdentallab.com
keatingdentistry.com
keatinglegal.com
keatingresources.com
keatonbassler.com
keatons.com
keatscoaching.com
keatsmfg.com
keatspetersfield.co.uk
keatssurgery.nhs.uk
keatyblog.com
keatypatentfirm.com
keauhoupunahele.org
keauhoushoppingcenter.com
keavneylegalgroup.com
keavneystreger.com
keavvelectrical.com.au
kebabdaddy.com
kebahomesolutions.com
kebcpa.com
kebidek.com
kebit.co.uk
keblehomes.co.uk
kebrazaconstruction.com
kecengineering.com
kecheslaw.com
kechfoundation.org

keciagaither.com
keck.usc.edu
keck2.usc.edu
keckforkentucky.com
keckgeo.com
keckgeo.org
keckgeology.org
keckgroup.com
keckmedicineuscnegotiations.com
keckplumbing.com
keckrealtygroup.com
kecocoatings.com
kecoservice.com
kecosto.com
kedardesigns.com
kedbipasettlement.com
keddco.com
keddiespramshop.co.uk
kedersolutions.com
kedgley.school.nz
kedomi.be
kedoo.io
kedrab.com
keebuyer.com
keefbrands.ca
keefbrands.com
keefe-lawfirm.com
keefedesign.com
keefepsychology.com
keeferentals.com
keefersharedownership.com
keefes.com

keegancollanderphotography.com
keeganhall.com
keeggo.com
keeggo.com.br
keegroupmarketing.com
keekee.travel
keekee.tv
keekeesbigadventures.com
keelacraftambrose.com
keelandadd.com
keelcompany.com
keelcophotography.com
keelcre.com
keele-conference.com
keeleburgin.com
keelemed.com
keelerconstruction.com
keelerestatevineyard.com
keelesdale.com
keeley.com
keeleyabigailphotography.com
keeleydealer.com
keeleyhuffman.com
keeleyjoy.com
keeleymiller.com
keeleypainting.com
keeleyscause.org.au
keelfinancial.com
keelguard.com
keeliaflinn.com
keelpm.com
keelscollab.com

keelteam.com
keelyaskewphotography.net
keelynicholephotography.com
keelys-nails.com
keelyscamp.com
keelyscoastal.com
keemcaloma.com
keemple.com
keemple.pl
keen-instrument.mysites.io
keen2create.com
keen2killpestcontrol.com.au
keenagoodphotography.com
keenahealth.com
keenan.live
keenan4nh.com
keenancasper.com
keenancps.com
keenaneureka.com
keenanfarms.com
keenanonline.com
keenansandiego.com
keenanshaw.com
keenantucson.com
keenbookkeeping.com
keends.com
keenaxehouse.com
keenee.com
keeneorganics.com
keener.webuyhouses.com
keenerapp.com
keenersmiles.com

10413    10414

keenersquire.com
keeneveterinaryhospital.com
keenexcavation.com
keeneyemedia.com
keeneyhomeservices.com
keeneys.com
keeninsurance.com
keenline.ca
keenllp.com
keenly.agency
keenly.co
keenly.org
keenlycollective.com
keenlyfinancial.com
keenminds.net
keenonnutrition.com
keensinsagency.com
keensinsuranceagency.com
keenview.com
keenvocals.com
keep-co.com
keep-fit.dk
keep-in-touch.uk
keep-it-out.co.uk
keep-missouri-great.com
keep-younger.com
keep30360moving.org
keepachildalive.org
keepalgebranation.com
keepalgebranation.org
keepamericaamerica.com
keepamericaconnected.com

keepamericasteelstrong.com
keepatlantagreen.com
keepaustinbeautiful.org
keepaustinherbal.com
keepbendaffordable.com
keepblountaffordable.com
keepbritainworking.com
keepcalmcpr.com
keepcamptonfree.com
keepcarefirstdc.com
keepcarekc.com
keepchicagoaffordable.com
keepchristmasweird.com
keepcincinnatisafe.com
keepcleanlaundry.com
keepcleanservices.de
keepclimbingfoundation.org
keepconservationindependent.com
keepcontactlenschoice.com
keepcreativehuman.com
keepdallassafe.org
keepdelawarebeautiful.com
keepdignityhealth.org
keepdreamingbig.com
keepdreamingbig.org
keepdreamingbigproject.com
keepdreamingbigproject.info
keepdreamingbigproject.net
keepdurkinworkin.com
keepemericrawling.com
keepemeryvilleaffordable.com

10415    10416

| |
|---|
| keeperblog.org |
| keeperexchange.org |
| keeperhg.au |
| keeperoftheflame.cars |
| keepersbrew.com |
| keepersheartwhiskey.com |
| keeperslandplanning.com |
| keepersoftheflame.com.ar |
| keepfairfaxfair.com |
| keepfilminwa.com |
| keepfinancials.com |
| keepfloridawinning.mysites.io |
| keepfoodsafe.org |
| keepfortbendmoving.org |
| keepgeorgiaworking.com |
| keepglynnrunning.com |
| keepgoingkat.com |
| keepgore.com |
| keephercoming.com |
| keephome.biz |
| keephome.com |
| keephome.org |
| keeping.com |
| keepingbackyardbees.com |
| keepingcommunitiessafe.com |
| keepingemployees.com |
| keepinggeorgiastrong.com |
| keepingitreal.com |
| keepingitrealtogether.org |
| keepingitrealwithcam.com |
| keepingourcareconnected.org |
| keepingourpromises.ca |

| |
|---|
| keepingpetshealthy.com |
| keepingthebooksne.com |
| keepingthecreativity.com |
| keepingupwiththejoneses.ca |
| keepingwellncl.nhs.uk |
| keepingyoucozy.com |
| keepingyougoing.com |
| keepingyourbalance.com |
| keepingyouretired.com |
| keepinitrealwithcam.com |
| keepintouch.org.au |
| keepit-up.com |
| keepitcleanamerica.com |
| keepitcleanflorida.com |
| keepitcleanmn.org |
| keepitcleanps.com |
| keepitcovered.org |
| keepitcut.com |
| keepitfunwa.com |
| keepitfunwa.org |
| keepitgreennursery.com |
| keepitgrowing.org |
| keepitinkeller.com |
| keepitlocalcc.com |
| keepitlocalflorida.org |
| keepitlocalor.com |
| keepitlocalportland.com |
| keepitlunatic.com |
| keepitmidwest.com |
| keepitmovindc.com |
| keepitmovingkim.com |
| keepitpolish.com |

| |
|---|
| keepitpublic.nwf.org |
| keepitrealsocial.com |
| keepitsacred.itcmi.org |
| keepitsacred.org |
| keepitsave.com |
| keepitsfindbridal.nl |
| keepitsimplehouse.com |
| keepitsweetdesserts.com |
| keepiz.com |
| keepjudgeamy.com |
| keepjudgebeamer.com |
| keepjudgebennett.com |
| keepjudgeceleste.com |
| keepjudgemesser.com |
| keepketo.com.au |
| keepkidsinclass.org |
| keeploading.ai |
| keeplocalradiolocal.com |
| keeplouisianabeautiful.org |
| keepmaconbibbbeautiful.org |
| keepmarylandsafe.com |
| keepmeinthepicture.net |
| keepmeinthepicture.org |
| keepmeposted.com.mt |
| keepmeposted.mt |
| keepmeprime.com |
| keepmichiganlearning.org |
| keepminispaces.com.au |
| keepmnashalive.org |
| keepmodularspaces.com.au |
| keepmoremakemore.com |
| keepmoresavings.com |

| |
|---|
| keepmountsinai.org |
| keepmystory.com |
| keepnapaneegreat.com |
| keeponcleaning.com |
| keeponkeeppup.co.uk |
| keeponkeeppup.com |
| keeponkeeppup.org |
| keeponkeeppup.org.uk |
| keeponmovingco.com |
| keepourjudges2024.com |
| keepourrepublic.com |
| keepourrepublic.org |
| keepoutofcourt.com |
| keepplayingkids.com |
| keepr.de |
| keepreadingdfw.org |
| keepprocess.co.uk |
| keepprocessdev.wp.indigotree.dev |
| keeproofing.com |
| keeprz.com |
| keepsacool.com |
| keepsafestorage.us |
| keepsakecreations.com |
| keepsakeequestriancenter.com |
| keepsakeflowercompany.com |
| keepsakeholiday.com |
| keepsakekottagehomeplus.com |
| keepsakememories.com |
| keepsakeproductsusa.com |
| keepsakerepair.com |
| keepsakes.brookslitho.com |
| keepsakevillageseniorliving.com |

keepsalemaffordable.com
keepsamoving.com
keepsantaanasafe.com
keepshoshoneflowing.org
keepskillgameslegal.com
keepsugarcreeksafe.org
keepsussexstrong.com
keeptahoeblue.com
keeptallahasseeleoncountybeautiful
keeptangipahoabeautiful.org
keeptexastrucking.com
keeptheesplanadebeautiful.com
keeptheheat.com
keepthelightsonla.com
keepthemidlandsbeautiful.org
keepthemlearning.com
keepthemplaying.com
keepthepartysafe.com
keepthepartysafe.org
keeptheriogrand.org
keeptru.com
keeptruckeegreen.sdbxstudio.com
keeptrumpofffacebook.com
keepusgreen.com
keepusgreenpac.com
keepvirginiaprolife.com
keepwaterfresh.com
keepwellmed.com
keepyourchecks.com
keepyourcolon.com
keepyourcoolhvac.com
keepyourcoolhvacrentals.com

10421

keepyourdaydream.com
keepyourfamilycool.com
keepyourpride.org
keepyourpromisetotribes.com
keepyourshirton.com
keepyourstuffsimple.com
keeran.ca
keerthiexport.com
keerthiherbals.com
kees.com.sg
keesenlandscape.com
keeservice.com
keeservices.co.uk
keeservices.com
keeshakaephotography.com
keeshondclub.co.uk
keestreesllc.com
keesydrivingschool.com.au
keeter.com
keethealth.com
keetransportheavyhaulage.ie
keeverseo.com
keevilyworkcomp.com
keewaydin.org
keewestassociates.com
keeyask.com
keeyecenters.com
keezingkreations.com
kefalosandassociates.com
kefayasocialcapital.com
kefiagency.nl
keficatering.com

10422

kefifulfillment.com
kefilogistics.com
kefircake.com
kefispaces.com
kefisrael.com
keftimeavalon.com
keganquimby.com
keggsipcafe.com
keglogistics.co.uk
keglogistics.com
kegracksupply.com
kegworth.net
kehaulanifarms.com
kehillamontreal.org
kehincbenefits.com
kehlanirose.com
kehlinurespa.com
kehoedesigns.com
kehoemyers.au
kehoemyers.com.au
kehoetour.com
kehs.org.uk
keia.org
keibler-law-group.mysites.io
keibullionandcoins.com
keidin.com.au
keidinelectrical.com.au
keiding.com
keiergroup.com
keifersquartersliving.com
keighleycreative.org
keikikruisers.com

10423

keil-consulting.de
keilamariephotography.com
keilanyk.com
keilfp.com
keilim.org
keils.com
keim-usa.com
keimorthodontics.com
keimssalesandservice.net
keinorutherford.com
keinorutherford.org
keiralemonisphotography.com
keirasmoderndesk.com
keirbradycounseling.com
keiretsuforummidwest.com
keironw.org
keisercovers.com
keisergolfcenter.com
keishablain.com
keishakells.com
keishamabry.com
keishareaves.com
keislingirs.com
keiter.com
keithaelliottptyltd.com.au
keithair.com
keithandseanautorepair.com
keithanewton.com
keithappleby.co
keithbarry.com
keithblackhemi.com
keithbottomley.city

10424

keithbrown.com
keithcallahan.com
keithcarothershomes.com
keithchumleymd.com
keithcollinsco.com
keithcollinsinc.com
keithconstruction.net
keithcraft.com
keithcraftlsi.com
keithcurrylance.com
keithdiprima.com
keithdiprima.net
keithdiprima.org
keitheneix.com
keithevansphotography.com
keithfabry.com
keithfullerlaw.com
keithfurer.guardhill.com
keithgauvinroofing.com
keithhicksconsulting.com
keithhurst.com.au
keithjennings.com
keithkakadia.com
keithkeyhvac.com
keithkurlander.com
keithlayne.com
keithlesmeister.com
keithmayerson.com
keithmccauley.com
keithmelissa.com
keithmilesphotos.com
keithmiller.com

keithmurphy4nh.com
keithnitschhomes.com
keithraskinmd.com
keithroseburgh.co.uk
keithsample.com
keithsautobr.com
keithsellsthelake.com
keithshriderinsurance.com
keithsilverstein.com
keithslawncareocala.com
keithsmith.io
keithsmovingcompany.com
keithstarkenburg.com
keiththetravelguy.com
keithtomasek.com
keithtruenow.com
keithupkescoaching.com
keithwagoner.src.wastateleg.org
keithwilsonstudio.com
keithzarspools.com
keitrarobinson.com
keiuniquetravel.com
keizai.org
keizercomputer.com
keizerfire.gov
keizersgracht460.com
kejimajestictravel.com
kejlaw.com
kekahaoceansidekauai.com
kekeartco.ca
kekoakintz.com
kekumuulu.org

kekun.com.au
kel.vin
kelaca.com
kelakos.com
kelalonergan.com
kelastoutphotography.com
kelavontethrives.com
kelawpc.com
kelburnpreschoolnursery.co.nz
kelbylynn.com
kelbymaria.com
kelbyone.com
kelbyonelive.com
kelbytv.com
kelcejam.com
kelcieottoescopywriting.com
kelcileighevents.com
kelcoind.com
kelcynadine.com
kelcyparrishdesign.com
keldarleadership.com
keleenrae.com
keleherco.ca
kelexaproperties.com
keliapartners.com
kelinkraft.com
kelivaeagi.com
keliyagconseils.com
kelkoogroup.com
kelkoogrouppolicy.com
kelladesign.com
kellaleadership.com

kellangroup.com
kellar-consulting.com
kellarlawrence.com
kellars.co.uk
kellbenson.com
kellclair.com
kellcopest.com
kelleebooth.com
kelleedesigns.com
kelleenhitephoto.com
kelleerichardsonrealestate.com
kelleher-sadowsky.com
kelleherlc.com
kelleighlaw.com
kellenadams.com
kellenberger-huber.ch
kellencompany.com
kellenjames.com
kellenmannion.com
kellenshayphotography.com
kellentrachy.com
keller-assoc.com
kelleraesthetics.com
kelleranderle.com
kellerbogo.ketokitchencreations.com
kellerclubhouse.com
kellercpas.com
kellercriminaldefense.com
kellerdiscandspine.com
kellerembroidery.com
kellerexpeditions.com
kellereyedoctor.com

kellerfire.com
kellerfishingsupply.com
kellergrille.com
kellerhomesinc.com
kellerinteractive.com
kellerknapprealty.com
kellerkwikkar.com
kellerlenkner.com
kellermanfoundation.org
kellermanprofessionalvehicles.com
kellermedia.com
kellermethodvitality.com
kelleroutdoors.com
kelleroutdoorsliving.com
kellerowens.com
kellerplastics.com
kellerpools.jastmediaclients.com
kellerpostman.com
kellersarms.com
kellershells.com
kellersjewelers.com
kellersmobilevet.com
kellertechnology.com
kellertherapy.com
kellerwallbeds.com
kellerwealthadvisors.com
kellerwest.com
kellerwilliamslafayette.com
kellerwilliamsphoenix.com
kellerwilliamswestlafayette.com
kellerwoodproducts.com
kellertent.com

10429

kellettministries.com
kelley-insurance.com
kelleyalexatravels.com
kelleyandcanterbury.com
kelleybraces.com
kelleybros.com
kelleycady.com
kelleycannon.monumenthomeloans.
kelleycawthorne.com
kelleycommercialpartners.com
kelleycreative.com
kelleyelectricpa.com
kelleyelectricsyracuse.com
kelleyferro.com
kelleyfoundation.org
kelleygalleries.com
kelleygilberry.com
kelleyhealthinsurance.com
kelleyhoaglandphotography.com
kelleyiron.com
kelleyjigginsins.com
kelleyknott.com
kelleykronenberg.com
kelleylaboratory.northwestern.edu
kelleylizcoaching.com
kelleylis.com
kelleylocksmith.com
kelleymoves.com
kelleynikondeha.com
kelleypluckerllc.com
kelleyporn.com
kelleypropertycare.com

10430

kelleypylesfinancialadviser.com
kelleyranaudo.com
kelleyrebori.com
kelleyrobertstherapy.com
kelleyrogge.com
kelleysgourmet.com
kelleysk9camp.com
kelleysolberg.com
kelleysservicecenter.com
kelleyssouthernlandclearing.com
kelleystarlingmd.com
kelleystc.com
kelleystinsonphotography.com
kelleyustal.com
kelleyustalcareers.rsmbuild.com
kelleywolter.com
kelleywphotos.com
kellgrace.com
kelliandco.co.nz
kelliannejordan.com
kellibeephotography.com
kellicathelyn.com
kellichristinephotography.com
kellichu.com
kellicorneliaphotography.com
kellibourque.com
kelliecarter.com
kellieconlonphotography.com
kelliedayart.com
kellieduggan.org
kellieerinceramics.com
kelliefrancis.com

10431

kellieguinane.com.au
kelliehelndenphotography.com
kelliejanecreative.com
kelliekentphotography.com
kellielynch.com
kelliemargetsondesign.com.au
kellieokonek.com
kellieoverholt.com
kelliepittman.com
kelliereed.com
kellierochelle.com
kellieroyrealtor.net
kelliesaundersco.com
kellifemrite.com
kellihayden.com
kelliherinsurancegroup.co.uk
kelliholder.com
kelliholtzinger.com
kellihull.com
kellijohnson.com
kellikiltyrealty.com
kellikostickgolf.com
kellilynnphotography.com
kellimccalley.com
kellimeador.com
kellimillertherapy.com
kelliott.us
kellipeeveyphotography.com
kellirios.com
kelliscatering.com
kellitennant.com
kellithetc.com

10432

kellitylerphotography.com
kelliwhitephotography.com
kelliwilke.com
kelljrlax.com
kellmedllc.com
kellnergreen.com
kelloemainsbess.co.uk
kellogg-fcu.org
kelloggandllatz.com
kelloggcollection.com
kellogghansen.com
kellogghubbard.org
kelloggrv.com
kelloggs.parentsandcarersatwork.cc
kelloggs.workfamilyhub.com.au
kelloggsisters.com
kelloggsvillechurch.org
keltscounselling.ca
kellummd.com
kelly-bros.com
kelly-dental.com
kelly-ip.com
kelly-portfolio.com
kelly-turner.com
kelly.co.il
kelly.senate.creativengine.com
kellyackleyrealtor.com
kellyacr.com.au
kellyacs.com
kellyadkins.com
kellyadrianaphotography.com
kellyadrienne.com

10433

kellycoproperty.com.au
kellycorporation.com
kellycos.com
kellycostellophotography.com
kellycronin.com
kellycs.com
kellydamboise.com
kellydavisphoto.com
kellydesign.work
kellydiels.com
kellydisabilitylaw.com
kellydonovan.com
kellydukestaffing.com
kellydunvilledesign.com
kellyeamenscopywriter.com.au
kellyedmonson.com
kellyefranklin.com
kellyephotography.com
kellyerice.com
kellyerinphotos.com
kellyeskelsenphotography.com
kellyexpressmart.com
kellyeyecenter.com
kellyfamlaw.com
kellyfamellartanddesign.com
kellyfarrishlaw.com
kellyfinancialservicesinc.com
kellyfiorini.com
kellyfischtein.com
kellyfitzgibbonsfoundation.org
kellyforkids.com
kellyfornaperville.com

10435

kellyandkristinssalon.com
kellyandstonearchitects.com
kellyann-doherty.com
kellyann3photography.com
kellyannmartin.com
kellyb-cpa.com
kellybaums.com
kellyberryphoto.com
kellybixler.com
kellybjensen.com
kellybraffet.com
kellybramanphotography.com
kellybrandmanagement.com
kellybraschinteriors.com
kellybrealestate.com
kellybronze.co.uk
kellybronze.com
kellybronzescotland.co.uk
kellybrothers.ca
kellybrushfoundation.org
kellycanadadesign.com
kellycasper.com
kellychambers.org
kellychoi.me
kellychungnutrition.com
kellyclarephotography.com
kellyclawson.com
kellyclever.com
kellyco.com.au
kellycommercialpartners.com
kellyconsulting.org
kellycookphoto.com

10434

kellyfornh.com
kellyfoundationsacramento.org
kellyfoundationwashington.org
kellygavinphotography.com
kellygesick.com
kellygracephoto.com
kellygraydesign.com
kellyguzzo.com
kellyhansard.co
kellyhansard.info
kellyhansard.net
kellyharcus.com
kellyherbertinteriors.co.uk
kellyherronlaw.com
kellyhoggan.com
kellyhoggan.net
kellyhoggan.org
kellyhornberger.com
kellyhouseomaha.org
kellyhphoto.com
kellyhymancolorado.com
kellyhymancolorado.net
kellyhymanlawyer.com
kellyijarrapaintings.com
kellyinthecity.com
kellyinvestmentacademy.com
kellyirvin.com
kellyisforkelly.com
kellyjaes.com
kellyjeanstudio.com
kellyjgrace.com
kellyjgreen.com

10436

kellyjnickel.com
kellyjonesphoto.com
kellykarliweddingsandevents.com
kellykeithdds.com
kellykirkseyphotography.com
kellyklee.com
kellyklemmensen.com
kellykoepke.com
kellykormos.com
kellykristinephoto.com
kellykristinephotography.com
kellykuntz.com
kellykurtz.design
kellylainedesign.com
kellylaramore.com
kellylatevola.com
kellylawpractice.com
kellylawson.ca
kellylegalgroup.com
kellylemonphotography.com
kellyleonardini.com
kellylevatino.com
kellylin.com.au
kellyloeffler.com
kellylonergandesign.com
kellylphoto.com
kellylynn.co
kellylynncoaching.com
kellylynnefotos.com
kellyma.design
kellymarketinggroup.com
kellymarshall.com

kellymazdablog.com
kellymcloonstudio.com
kellymcnelis.com
kellymcphail.com
kellymediacorporation.com
kellymeinke.com
kellymeredithphotography.com
kellymerrittphotography.co.uk
kellymillerstudios.com
kellymillsphotography.com
kellymilukas.com
kellyminter.com
kellymooresheds.com
kellymurstein.com
kellyngracephoto.com
kellynolan.com
kellyofficesolutions.com
kellypadrick.com
kellypatriciaphotos.com
kellypayeurphotography.com
kellypender.com
kellypomeroy.com
kellypostlacrosse.com
kellypotts.co
kellypreston.com
kellypullmanphotography.com
kellyqphotography.com
kellyquip.com
kellyraeroberts.com
kellyrapuano.com
kellyreg.com
kellyresearchcorp.com

kellyrichardsid.com
kellyrichardsonmft.com
kellyritzrealtor.com
kellyroachinternational.com
kellyrobertsphotography.com
kellyrobyn.co
kellyroofing.com
kellyrosemason.com
kellyrosephotographs.com
kellyroyrealtor.com
kellyrubin.com
kellyruta.com
kellyryann.com
kellys.ie
kellysanimalhospital.com
kellysauto.co.nz
kellysbootcamp.net
kellyschols.com
kellyschuit.com
kellyschusterphotography.com
kellyschwarzsolutions.com
kellyscountrystore.com
kellysdelight.com
kellysdirectional.com
kellysecurityllc.com
kellyservices.mindmgt.com
kellysgreen.com
kellysgymn.com
kellyshawphotography.com
kellyshealthandwellness.com
kellysheatingandcooling.com
kellysignature.com

kellysjones.net
kellyskeen.com
kellyslanding.org
kellyspicers.com
kellyspie.com
kellyspropertyservices.com
kellyspubgeneva.com
kellysroastbeef.com
kellysroastbeeffranchise.com
kellysstyle.com
kellystales.com
kellysterling.com
kellystevensphotography.com
kellystiremart.com
kellystrongevents.com
kellysutilityservices.ca
kellyswain.com
kellytareskiphotography.com
kellytaylorcards.com
kellytaylorwellness.com
kellyvandykephotography.com
kellyvet.com
kellywalraven.com
kellywalsh.ie
kellywalshboosters.org
kellyward.com
kellywarkentin.com
kellywarnerlaw.com
kellywestphoto.com
kellywhitephoto.com
kellywm.com
kellyyhill.com

| |
|---|
| kellyzugay.com |
| kelmann.com |
| kelmannhomes.com |
| kelmarescape.com |
| kelmfinancialservices.com |
| kelmhire.com.au |
| kelmo.se |
| kelmscottsandblasting.com.au |
| kelnerlaw.com |
| kelocannabis.com |
| keloniatx.com |
| kelownaautobody.com |
| kelownabirth.com |
| kelownabusinessbrokers.ca |
| kelownafirefighters.com |
| kelownagospelmission.ca |
| kelownahomeprofessionals.com |
| kelownahousesforsale.com |
| kelownamensbaseball.ca |
| kelownamillsite.ca |
| kelownaopenhouses.com |
| kelownaphysiotherapy.com |
| kelownarealestatecareers.com |
| kelownarockets.com |
| kelronharry.com |
| kelroofingtx.com |
| kelros.com |
| kelschcreative.com |
| kelseaadamsphotography.com |
| kelseawonghealth.com |
| kelseerislerphoto.com |
| kelsey-bryant.com |

10441

| |
|---|
| kelsey-seyboldproviders.com |
| kelsey-snow.com |
| kelseyacousdev.wp.indigotree.dev |
| kelseyacoustics.co.uk |
| kelseyadkinsphoto.com |
| kelseyalex.com |
| kelseyallenphotography.com |
| kelseyallisondesigns.com |
| kelseyalumbaugh.com |
| kelseyandsamphotography.com |
| kelseyandtyler.com |
| kelseybickleycounseling.com |
| kelseybretonphotography.com |
| kelseycallphotography.com |
| kelseycanine.com |
| kelseycarzoli.com |
| kelseychevroletbenefits.com |
| kelseycichoski.com |
| kelseycleveland.com |
| kelseyclicks.com |
| kelseycolephoto.com |
| kelseycombe.com |
| kelseyconverse.com |
| kelseycowley.com |
| kelseycuervophoto.com |
| kelseydaniellephoto.com |
| kelseydawnphoto.com |
| kelseydianephotography.com |
| kelseyfisherphotography.com |
| kelseyformost.com |
| kelseygroup.com |
| kelseyhalm.com |

10442

| |
|---|
| kelseyhammer.com |
| kelseyjamesphotography.com |
| kelseyjeanphotography.com |
| kelseyjonvea.com |
| kelseyjustice.com |
| kelseykaephoto.com |
| kelseykaraidos.com |
| kelseykimberlin.com |
| kelseykingsnorth.com |
| kelseykrall.com |
| kelseylanedavidson.com |
| kelseylankford.com |
| kelseylaurenphoto.co |
| kelseylawct.com |
| kelseyleephotographymn.com |
| kelseylefeverphotography.com |
| kelseylynnephotography.com |
| kelseymaenutrition.com |
| kelseymarieartistry.com |
| kelseymariephotography.net |
| kelseymercer.com |
| kelseymichellephoto.com |
| kelseymobility.com |
| kelseypasmaphoto.com |
| kelseyplum.com |
| kelseyreganphotography.com |
| kelseyreginaevents.com |
| kelseyrenae.com |
| kelseyrenaephotography.com |
| kelseyreneephotography.com |
| kelseyrinaldiphotography.com |
| kelseyroot.com |

10443

| |
|---|
| kelseyruger.com |
| kelseyruoff.com |
| kelseys.latorturedespoulets.com |
| kelseysellstexas.com |
| kelseyseufer.com |
| kelseyseyboldcareers.com |
| kelseyseyboldexecutivejobs.com |
| kelseysphotography.co |
| kelseyspratt.com |
| kelseystalter.com |
| kelseystrausphotography.com |
| kelseysweeney.com |
| kelseysweeneyart.com |
| kelseytire.com |
| kelseytrail.com |
| kelseyvanhorn.com |
| kelseyvphotography.com |
| kelseywantsyouback.com |
| kelseywickenhauser.com |
| kelsholtzphoto.com |
| kelsi.realtor |
| kelsieandrusphotography.com |
| kelsiecakes.com |
| kelsieelizabeth.com |
| kelsiejohannaphotography.com |
| kelsiekellyphoto.com |
| kelsielynnphotography.org |
| kelsieophotography.com |
| kelsiguidry.com |
| kelsileitz.com |
| kelsilove.realestate |
| kelsocommunications.com |

10444

kelsolake.ca
kelsonfacades.co.uk
kelsonmcrobbie.com
kelsosclimateaction.ca
kelsoveterinarian.com
kelsovilla.com
kelsrenee.com
kelsturner.com
kelsye.com
keltafit.com
keltbraybrandhub.com
keltechct.com
keltechmanagement.com
keltgenchiro.com
keltic-pharma.com
keltiesommer.com
keltomgutters.com
keltren.com
kelty.com
kelvedonandfeeringhc.nhs.uk
kelverion.com
kelvin.cool
kelvinalexandergreen.com
kelvingillmor.com
kelvinkabs.com
kelvinmiyahiragolf-articles.com
kelvinmiyahiragolf.com
kelvinprobus.org
kelvinside.org
kelvinsmba.com
kelvintemperature.info
kelvinzambranaphotography.com

10445

kelviontulsa.com
kelynco.com
kelzphotography.com
kemaelectrical.com.au
kembizsolutions.com
kemblagrangeracing.com.au
kembroidery.com
kemcdevelopments.com
kemcocontractors.com
kemcosc.com
kemcosystems.com
kemcowaterproofing.com
kemekltd.com
kemeny.ca
kemgas.com
kemiamedia.fi
kemickbuilders.com
kemidesign.com
kemidoll.com
kemikaalit.fi
keminelson.com
kemlan.com.au
kemmererhomes.com
kempaquatics.com.au
kempaquilario.com
kempcarecenter.com
kempcarenetwork.org
kempcenter.org
kemplaw.com
kemperamerica.com
kempercollection.com
kempercompany.com

10446

kemperhouse.com
kempersportslive.com
kemperwellness.com
kempforchards.com
kemphor.com
kemphospice.org
kempinjurylawpa.com
kempinteriors.com
kempitlaw.com
kempner.co.uk
kempnerironandmetal.com
kempnernyc.com
kempokarateincoloradosprings.com
kempools.com
kemprealtygroup.com
kemprecruitment.com
kempsconnections.com
kempseycaravanpark.com.au
kempseyheights.com.au
kempskitchen.net
kempstonruraldance.co.uk
kemptongroup.com
kemptonofcharleston.com
kemptonofhermitage.com
kemptonofjacksonville.com
kemptonofrockhill.com
kemptvillebusinesscoach.com
kemptvilleskatingclub.com
kemptvillesuites.com
kempulssi.fi
kempus.be
kemsouth.com

10447

kemstudio.com
kemtai.com
kemuri-baru.com
kemutec.com
kemutecusa.com
kemwellness.org
ken-arnold.com
kenaiadventurecabins.com
kenaipeninsulafoundation.org
kenairainbowtrout.com
kenairiverbrownbears.com
kenairiverrecon.com
kenairiversidehomes.com
kenaitimberframes.com
kenaiveterinaryhospital.com
kenaiwaterjax.com
kenandcompany.com
kenanderson.ca
kenandersonalliance.org
kenandmarg.com
kenandrobintalkaboutstuff.com
kenandsonsauto.com
kenanjallad.com
kenbaileyproject.com
kenbaileyproject.org
kenbaxter.com
kenboessenkool.com
kenbonham.com
kenbonner.com
kenbowmanart.com
kenbrock.com.au
kenbry.com

10448

kenbrycapital.com
kencal.net
kencari.com
kencarpenterauction.com
kenclark.com
kenco-eng.com
kencopeconsultingllc.com
kencorelevator.com
kencorhealth.com
kendahlmcintyre.com
kendal-homes.com
kendaladvisory.com
kendalbanksphotography.com
kendale.net
kendalearlylearning.org
kendaleindustries.com
kendall-antonelli.com
kendall-farms.com
kendallantonelli.com
kendallbank.com
kendallbooth.au
kendallcabin.com
kendallchristmaslights.com
kendallcommercial.com
kendallcreative.com
kendallcrossonphotography.com
kendalldavis.com
kendallgammon.com
kendallgroup.ibmwebsitestore.com
kendallhoward.com
kendallhowardcustoms.com
kendallinsurance.com

10449

kendallkreationz.com
kendalllayne.com
kendallmeatcompany.com
kendallmessick.com
kendallpkg.com
kendallpoint.com
kendallpointedental.com
kendallreport.info
kendallreport.net
kendallrhae.com
kendallsjewellers.co.uk
kendallsq.com
kendallsq.org
kendallsquare.org
kendallstc.com
kendallsummerhawk.com
kendalltwp.com
kendallphysio.co.uk
kendalltools.co.uk
kendavenport.com
kenderdines.com
kendev.com
kendevrealty.com
kendevries.com
kendiphotos.com
kendis.io
kendollgeneralrepairinc.com
kendollphotography.com
kendommusic.com
kendra-elise.com
kendra.host
kendraashtonphotography.com

10450

kendrabeavis.com
kendrabirdphotography.com
kendrabork.com
kendracatesphotography.com
kendracolleenphotography.com
kendraconroy.com
kendracover.com
kendracunov.co
kendradelahooke.com
kendradenault.com
kendraforjudge.com
kendraforup.com
kendragreenberg.com
kendrahdamisphotography.com
kendrahollowaywellness.com
kendrahorn.com
kendrahudson.com
kendrainc.com
kendrajlewis.com
kendralauck.com
kendralebo.com
kendramartinphotography.com
kendramurphy.co
kendranewton.com
kendranicole.co
kendraperrycoaching.com
kendrapetronephotography.com
kendraratcliff.luxeoregon.com
kendrarenzoni.com
kendrarichardson.com
kendrarobertson.com
kendrarowe.com

10451

kendrarowe18-19.com
kendrasevents.com
kendrashankphotography.com
kendrasuephotos.com
kendravonesh.com
kendrawhy.com
kendrazimm.com
kendrea.co
kendrickbrothers.com
kendrickcreativ.com
kendrickfincher.org
kendrickpestcontrol.com
kendryliving.com
kene.thrivewebsiteadmin.com
keneal.com
kenectrecruitment.co.uk
kenedyhealth.com
kenefickandassociates.com
kenepelaskitchen.com
kenesaw.org
kenesawchildcare.org
kenesawschools.org
kenesethisrael.org
keneserie.com
kenexis.com
kenextransit.co.uk
keneyadreamcoaching.com
kenfagan.com
kenforging.com
kenforgininc.com
kenforsenate.com
kengain.com

10452

kengangwer.com
kengarflesports.org
kengelphotography.com
kengermann.com
kengorczyca.com
kengorman.org
kengreal.com
kengriffen.com
kenhalewordsandmusic.com
kenhardison.com
kenhillfoundation.com
kenhitchnernj.com
kenhitchnernj.net
kenholladaytravel.com
kenholman.com
kenific-c2.com
kenific-c2.net
kenific-c2.org
kenificgroup.com
kenilworthdentalassociatesllc.com
kenilworthdentalassociatesnj.com
kenilworthdentist.com
kenilworthlore.com
kenjoshirley.com
kenjtrastravel.com
kenjewell-law.com
kenjisquest.com
kenjisushiprivatechef.com
kenjohoutdoor.com
kenjonesskimart.com
kenjudd.org
kenkaivending.com

10453

kenkalehtonen.fi
kenkilday.com
kenkinsley.com
kenkutner.com
kenlachancefund.com
kenlarpe.com
kenleydesignandconstruction.com
kenleyelectric.com
kenlow.au
kenlybaptist.com
kenmagas.com
kenmagasdesign.com
kenmarcbenefits.com
kenmarke.com
kenmartinaudiology.com
kenmayinsurance.com
kenmoniz.com
kenmooreformayor.com
kenmore-envelope.com
kenmore.ipanw.com
kenmoreair.com
kenmorebusiness.com
kenmorecapital.com
kenmorecompanies.com
kenmoreeye.care
kenmorehillsearlylearning.com.au
kenmoreporchfest.com
kenmoreseniorliving.com
kenmoreteam.com
kenmorewestwood.ca
kenmossman.com
kenmountroadanimalhospital.com

10454

kenmountwest.ca
kennajames.com
kennalynnphoto.com
kennamarie.com
kennanicoleproducts.com
kennardassociates.com
kennariconsulting.com
kennaschott.com
kennascollective.com
kennayfarmsdistilling.com
kenncon.com
kennebeccabincompany.com
kennebeccompany.com
kennebecdrywall.com
kennebecdrywallandeifs.com
kennebeceyecare.com
kennebecinsurance.com
kennebecmedia.com
kennebecpt.com
kennebecriverdentistry.com
kennebecriverdentistry.net
kennebecwater.org
kennebunkcenterrehab.com
kennebunkoutfitters.com
kennebunkportmainelodging.com
kennedy-concepts.com
kennedy-kenel.com
kennedy-realestate.com
kennedy-services.com
kennedy-upperman.com
kennedy.ceefcares.org
kennedy.wa.edu.au

10455

kennedyaccountancy.com
kennedyandmarrese.com
kennedyarts.org
kennedyautoservices.com
kennedybarrett.com
kennedybay.com.au
kennedyblackshire.com
kennedybusinessservices.com
kennedycare.com
kennedyconfections.com
kennedyconstruction.ca
kennedycrissinger.com
kennedycross.com.au
kennedydebunked.com
kennedydesignstudio.com
kennedydevelopmentllc.com
kennedydianeevents.com
kennedydist.com
kennedyelectric.us
kennedyenterprisesinc.com
kennedyes.com
kennedyfaires.com
kennedyfaithmusic.com
kennedyfitness.com
kennedygalleryandframing.com
kennedyhaulage.com.au
kennedyhouse.org
kennedyhpc.com
kennedyhs.school-menus.com
kennedyinsuranceagency.com
kennedyinvestments.com
kennedyladd.com

10456

kennedylawfirm.com
kennedylofts.com
kennedymetals.ca
kennedymetals.com
kennedyoccasions.com
kennedyparkerphotography.com
kennedyplaceapts.com
kennedyplumbingdenver.com
kennedypondconservancy.org
kennedyrealestatellc.com
kennedyreportgold.com
kennedysair.com
kennedysig.com
kennedysouza.com
kennedytaxsolutions.com
kennedytireauto.com
kennedyaefcu.org
kennedyvision.com
kennedyway.co.uk
kennelclublax.com
kennenlerntage-csibehring.de
kennerhealthplans.com
kennerly.com
kennerlyarc.com
kennerlyart.com
kennersunshine.com
kennesaw.mortgageright.com
kennesawbarbershop.com
kennesawcomputerrecycling.com
kennesawdowntown.com
kennesawlender.com
kennesawvet.com

kennestonedentaldesigns.com
kennethackleydds.com
kennethbentley.com
kennethbermanphoto.com
kennethblackplumbing.com
kennethbranyandesign.com
kennethbuyshomes.com
kennethcapps.com
kennethdesmet.com
kennethforjudge.com
kennethgregoryguideservice.com
kennethhiller.com
kennethmorris.co.uk
kennethpayne.com
kennethporterandco.com
kennethrae.co
kennethraymonddesign.com
kennethsellshouses.com
kennethstavert.com
kennethwalkerdanceproject.org
kennethzimmermannmd.com
kenneticproductions.com
kennetortho.com
kennettcollaborative.org
kennetthearingaidcenter.com
kennettmushrooms.com
kennettsymphony.org
kennettvet.com
kennewickfirst.com
kennewickhemorrhoidclinic.com
kenney.solutions
kenneycom.com

kenneyenney4prjusd.us
kenneygrouppa.com
kenneymachinery.com
kenneysign.com
kenneysigns.com
kenneysigns.net
kennidy.com
kennieshinnywoodworking.com
kenningtoncommercial.com
kennionplans.com
kennisbank.wpbrothers.nl
kennisgroepcybersecurity.nl
kennisonforest.com
kennispark-twente.nl
kennispark.nl
kennmcl.com.au
kennolyncamps.829dev.com
kennonfinancial.com
kennongreen.com
kennox.co.uk
kennradio.com
kennricci.com
kennstobbe.com
kennxion.com
kennybeardoodles.com
kennybphotography.com
kennyconley.com
kennygarrett.com
kennyhobbsbuilder.com
kennyhotopp.com
kennylamothe.com
kennyloggins.com

kennynoblestreeservice.com
kennygroupomega.redcon1.com
kennyroby.net
kennyrosscares.com
kennyrozenberg.com
kennysautoserviceandtowing.com
kennyscandy.com
kennyscarcarecenter.com
kennysflowershoppe.com
kennyshomemaintenance.com
kennysmobileeventhire.com.au
kennystevensteam.com
kennytreeinc.com
kenographics.com
kenokonek.com
kenorahci.com
kenoraislanders.com
kenosconsulting.com
kenoshaanimalhospital.com
kenoshabeachhouse.com
kenoshafoundation.org
kenoshagoodfellows.org
kenoshaharbordistrict.com
kenoshaprivatepolice.com
kenoshapropertymanagement.com
kenoshashoremen.com
kenoshawiwomens.clinic
kenoshawomens.clinic
kenovagroup.com
kenowacu.com
kenpartain.com
kenpaulsonplumbinginc.com

kenphilp.com
kenrasmussen.au
kenrempell.com
kenrickplazacid.d2team.org
kenrock.org
kens.repair
kensaa.com
kensacontracting.com
kensaengineering.com
kensaheatpumps.com
kensalcarbide.com
kensani.co.za
kensautoandtires.com
kensautocarellc.com
kensautogi.com
kensautomotivellc.com
kensautophoenixville.com
kensavage.com
kenscalesauto.com
kenschulz.com
kensdaylightdonuts.com
kenseeley.com
kenseeleycommunities.com
kenseeleydetox.com
kenseeleyrehab.com
kensegall.com
kenseipartners.com
kensequipmentinc.com
kensewerdoctor.com
kenseynallphotography.com
kenshoderm.com
kenshodokarate.com

10461

kensign.com
kensign.net
kensington-chelsea-westminster.com
kensington-crossings.com
kensington-evergreen.com
kensington-ms.com
kensingtonandchelseacounsellingan
kensingtonandchelseasouthpcn.co.u
kensingtonandco.com
kensingtonbarbers.com
kensingtonbeverly.com
kensingtoncc.com
kensingtonfarms.camkc.com
kensingtonforhome.com
kensingtonhealth.nz
kensingtonhomes.com
kensingtonhospital.co.nz
kensingtonhotel.com.au
kensingtonins.ca
kensingtoninsurance.com
kensingtonlandscaping.co.nz
kensingtonmakeup.com
kensingtonmakeupacademy.com
kensingtonmeadows.com
kensingtonmn.com
kensingtonpark.brownlowhealth.co.u
kensingtonpark.co.nz
kensingtonparkseniorliving.com
kensingtonplaceredwoodcity.com
kensingtonreston.com
kensingtonseniorliving.com
kensnodgrass.com

10462

kensonsfilms.com
kensplumbing.net
kensplumbingaaronsewer.com
kenspoolcare.com
kensrepairshop.com
kenstanfixtures.com
kenstansbury.com
kenstrantrainingcenter.com
kenstaxidermyandmeatprocessing.c
kenstevensmemorial.com
kenston.org
kenstreecare.com
kensvillagetransmissions.com
kent-farm.co.uk
kent-fasttrack.co.uk
kent-hire.co.uk
kent-hire.com
kent.communitypharmacy.org.uk
kent.fi
kent.igpestcontrol.co.uk
kentagrilab.com
kentandkent.com
kentandmedwaygrowthhub.org.uk
kentattractions.co.uk
kentauruscapital.com
kentautomatix.co.uk
kentautorepair.com
kentavenuephotography.com
kentcladding.com
kentclothier.com
kentcnc.com
kentcoastcontractors.co.uk

10463

kentcollinslaw.com
kentcommunications.com
kentcompressor.com
kentconstruction.net
kentcrossfit.com
kentdarts.org.uk
kentek.ca
kentelectrical.com.au
kentemplescholarship.org
kentemployerskillsplan.org
kentemploymentlaw.com
kentequipment.com
kentevans.me
kentexbbq.com
kentexworland.com
kentfeed-staging.com
kentfeeds.com
kentfeeds.n-s.dev
kentfeedsdev.n-s.dev
kentfielddental.com
kentfinancial.co.uk
kentfinancialconsultants.co.uk
kentfire.co.uk
kentfoundationrepair.com
kentfoundry.com
kentgirmscheidmemorial.com
kentgreenhouse.com
kentgustafson.com
kentthecrook.com
kentinglongbeach.com
kentkinzley.com
kentlandsdental.com

10464

kentlandsjewelers.com
kentlawnturflaying.co.uk
kentlegal.com
kentmachine.com
kentmadethis.com
kentmcguirelaw.com
kentmerenursing.com
kentmullinax.com
kentmurawski.com
kentnarrowsevents.com
kentnutritiongroup.com
kentonbrothers.com
kentonchamber.org
kentonclinicharrow.nhs.uk
kentondentist.com
kentonglennhoa.com
kentonkarpets.co.uk
kentonnursingandrehab.com
kentontheatre.co.uk
kentor.com
kentp.se
kentpeds.com
kentpharmafy24annualcompanymed
kentpowerequipment.com
kentpsych.com
kentpsychological.com
kentreporter.com
kentridgeseniorliving.com
kentroadcapital.com
kentrogroup.com
kentronetwork.ca
kentrygiel.com

kentschoolsfoundation.org
kentsharbor.com
kentshillpark.com
kentsmith.com
kentspitfire.co.uk
kentsurvival.com
kenttowingservice.com
kentuckianacancer.com
kentuckianacontracting.com
kentuckianamedicine.com
kentuckianapropertysolutions.com
kentuckianaradiotherapy.com
kentuckianaroofers.com
kentuckianatrucking.com
kentuckianawoodproducts.com
kentucky-customs.com
kentucky.arsmusa.com
kentucky.commoncause.tealmedia.co
kentucky.games
kentucky.hughesandcoleman.com
kentucky.jan-pro.com
kentucky.kvc.org
kentucky.purepm.co
kentucky.uli.org
kentucky211.org
kentucky801.com
kentuckyadoptivefamilies.com
kentuckyartsacademy.com
kentuckyback.com
kentuckybourbonboys.com
kentuckybuilds.com
kentuckybusinessbroker.com

kentuckycarstopps.com
kentuckyclassiccde.com
kentuckycoffee.com
kentuckyconsumercouncil.org
kentuckycoronersassociation.com
kentuckycourage.co
kentuckycraftbeerfestival.com
kentuckycup.com
kentuckydash.com
kentuckyderbybettingchampionship.
kentuckydetoxcenter.com
kentuckydockdogs.com
kentuckyemployed.com
kentuckyeyecare.com
kentuckyfamilyvalues.com
kentuckyfertility.com
kentuckyfried.com
kentuckygenealogicalsociety.org
kentuckygoodsam.com
kentuckygrowers.com
kentuckyhillswagyu.com
kentuckyhollerhouse.com
kentuckyhomeexteriors.com
kentuckyhorseshows.com
kentuckyimportcenter.com
kentuckyjetcharter.com
kentuckylaketrailersales.com
kentuckylandscape.ca
kentuckylandscapedesign.com
kentuckylegalteam.com
kentuckymarineinsurance.com
kentuckymassagece.com

kentuckymassagecontinuingeducati
kentuckymednxaccess.org
kentuckyocd.com
kentuckyonlinegambling.com
kentuckyopportunitycoalition.com
kentuckypawsah.com
kentuckypost157.org
kentuckyprofessionalgroup.com
kentuckyriveranytime.com
kentuckyrivercareers.com
kentuckyrivercottages.com
kentuckyrivermc.com
kentuckyroseweddings.com
kentuckyruns.com
kentuckyseniorcareaco.com
kentuckysheartland.com
kentuckyslushie.com
kentuckysongbirdphotography.com
kentuckyteacher.org
kentuckytogether.org
kentuckytrifecta.com
kentuckyunitedins.com
kentuckyvoad.org
kentuckywomenshistoryalliance.com
kentuckywoundedheroes.net
kentuckywrongfultermination.com
kenturek.com
kentusa.com
kentwithamairinc.net
kentwoodcapital.com
kentwoodchristianchurch.com
kentwoodgardens.com

kentwoodoffice.com
kentwoodofficefurniture.com
kentwoodplasticpackaging.com
kentwoodpowder.com
kentwoolyarn.com
kenvanderdoes.com
kenvanliew.com
kenvirons.com
kenvox.com
kenwalapartments.com
kenwaresolutions.com
kenwelter.com
kenwhalenfamilyfoundation.org
kenwhalensurfchallenge.com
kenwilberfund.org
kenwilliamsair.com
kenwoodart.com
kenwoodbaptistchurch.com
kenwoodbeer.com
kenwoodhead.com
kenwoodhealthandrehabilitation.com
kenwoodinstitute.org
kenwoodlodge.com
kenwoodoaksguesthouse.com
kenwoodranchevents.com
kenworthtrenton.com
kenworthyorthodontics.com
kenworthyschool.com
kenwrightcellars.com
kenx.org
kenya-clone.msi.flipside-staging.com
kenya.dr-scent.com

10469

kenya.endeavor.org
kenya.msi.flipside-staging.com
kenya.msiprod.flipside-staging.com
kenya.road2growth.org
kenyaevelyn.com
kenyafluorspar.com
kenyakidsatrongo.org
kenyaskidz.org
kenyasway.org
kenyatyson.com
kenyeechew.ca
kenyfelix.com
kenyon-lofts.com
kenyondigital.com
kenyonsalo.com
kenza-restaurant.com
kenzacollection.com
kenzaiacupuncture.com
kenzantravel.dk
kenzie.academy
kenzie.snhu.edu
kenziecaptures.com
kenziecoxphoto.com
kenzieelizabeth.co
kenzieinnovations.com
kenziejophotography.com
kenziekapp.com
kenziekesslerphoto.com
kenzielynnphotography.com
kenzieraemedia.com
kenziesenior.com
kenziesoptics.com

10470

kenzietippe.com
kenziewarnerphotography.com
kenzigreendesign.com
kenzokujiujitsu.co.uk
keobongda360.com
keocare.com.au
keoghcox.com
keoghcrispi.law
keokee.com
keokianaphotography.com
keokis.com
keokisparadise.com
keokopa.com
keolamau.com
keonicbd.com
keoniwoodart.com
keosbornauthor.com.au
keosianlaw.com
keoughretirementstrategies.com
kepala.com.au
kephartintegrativemedicine.com
kephircoffeeroasters.com
keplanning.com
kepleranalytics.com
keplerandwilde.com
keplingercampers.com
keplumbingtx.com
kepnerplastics.com
keppeldental.com.au
keppelletourneau.com
keppelmedia.com
keppelseascan.com

10471

keppenergy.com
kepr.com
keprstorage.com
kepssportsbarandgrill.com
keracommercial.com
kerala.cctvdubai.org
kerala.chapters.comsoc.org
keralaayurveda.us
keralaayurvedacentre.co.uk
keramikruten.claymuseum.dk
kerangsolarplant.com
keraphotography.com
kerapro.com
kerastasefusiodose.com.au
keratoconusdoctors.com
kerb.com
kerbersmiles.com
kerbeylanevillage.com
kerbtransport.com.au
kerbyandcristina.com
kerbyandwade.com
kerbymcbride.com
kerbynews.ca
kercher.io
kercherorchard.com
kerdic.com.au
kerdowneybotswana.com
kereis-expertises.com
kereis-solutions.com
kereis.com
kereisformation.com
kereisfrance.com

10472

kereisiberia.com
kereisitalia.com
kerenbarrios.com
kerenkamini.co.il
kerensajewellery.com
kerensarai.com
kerenscare.com
kerentrevino.com
kerenzazon.com
keres.ai
keresindustries.com
kerestesicenter.unlv.edu
kerfordlimestone.com
kerfox.com
kerickwood.com
kericoach.com
kericooper.com
kericulver.com
kericure.com
kerigreenlmft.com
kerijacksondesign.com
kerikericatholic.org.nz
kerikerioptometrists.co.nz
kerikeriparklodge.com
keriknottphotography.com
kerilphotography.com
kerinakahashi.com
kerinmedspa.com
keriol.com
kerissanoellephotography.com
keristanley.com
kerisys.com

kerit.org
kerithhouse.com
kerivanlane.com
kerkhoffauction.com
kerkstratax.com
kerlanjobe.org
kerlanjobesc.com
kerleyclinic.com
kerleywalsh.com
kern-health.com
kern-search.com
kernagency.com
kernand.co
kernandink.co.uk
kernautism.org
kerncodesigns.com
kerncountyautismcenter.org
kerncountycancerfoundation.org
kerndoor.com
kernelcube.com
kernellsautomatic.com
kernelpopcornsfactory.com
kernelspopcornexpress.com
kernersvilleautocenter.com
kernersvillecommunityhouse.com
kernersvillemvp.com
kerningbrands.com
kernizanlaw.com
kernkompetenz-it.de
kernowhealthcic.org.uk
kernpt.com
kernrealestate.biz

10473

10474

kernriverceviche.com
kernsdumpsters.com
kernsdumpsters.pro
kernsoccerpark.org
kernsteel.com
kerntransit.org
kernvita.org
kernwater.com
kernza.org
keroderm.ch
keroderm.com
kerogersphotography.com
keronjackson.com
keronpsillas.com
kerou.app
kerplantz.com
kerr-chief.com
kerr-greulich.com
kerrandkerrlandscaping.com
kerrbilt.com
kerrcellars.com
kerrconstruction.ca
kerrdesign.build
kerrdesign.com
kerrdesignbuild.ca
kerrfest.ca
kerrforjeffco.com
kerrhearingaid.com
kerrhill.com
kerrbrowntravel.com
kerridevine.com
kerriekelly.com

kerrieleather.co.uk
kerriemitchell.co.uk
kerriforemandesign.com
kerriganautomotive.com
kerrigansnewtownsunoco.com
kerrigeorge.com
kerrijacobson.com
kerrijames.co
kerrimcwade.com
kerrindustries.com
kerringforkenya.org
kerriolsonedits.com
kerripooh.com
kerrirohr.com
kerristephensondesign.com
kerrivankirk.com
kerrlakeside.com
kerrsmithdesign.com
kerrtoons.com
kerrville.merrymaidsquote.com
kerrvillecopiersales.com
kerrvillepetsalive.com
kerrws.com
kerry-grp.com
kerry2023benefitsoevideo.com
kerryacupuncture.com
kerryadrienne.com
kerryannewalsh.com
kerryappliancecareandrepair.com
kerrybodine.com
kerryboil.co.uk
kerrybrookaustintown.com

10475

10476

kerrybrownsey.co.nz
kerrycallahanboudoir.com
kerrycallahanphotography.com
kerrychavezphotography.com
kerrychristifanocounseling.com
kerrycurlcoaching.com
kerryfinchwriting.com
kerryforoakvillewest.ca
kerrygorelick.com
kerryireland.co
kerryjeannephotography.com
kerrykeegan.com
kerryloves.com
kerrymccarthy.org
kerrymcintyrephotography.com
kerrymillerdesigns.com
kerrynbutlergardens.co.nz
kerrynsweetartcakes.com.au
kerryoffshorewind.ie
kerryramireztlcpc.com
kerryscs.co.uk
kerrysfresh.com
kerrysfresh.uk
kerrysignaturefurniture.ie
kerrysochalaw.com
kerrysplace.org
kerrytcampbell.com
kerryvideo.com
kerrywarnholtz.com
kerrywater.co.uk
kerrywystrach.com
kersaintcobb.co.uk

10477

kerseydental.com
kerseylawoffice.com
kerseyspecialty.com
kerseywike.com
kershaw250.com
kershawscabins.com
kershnerlegal.com
kerslakedesign.com
kerstetterinsurance.com
kerstingveterinaryhospital.com
kerstinhahnphoto.com
kerstinkriks.at
kerstinmiller.com
kerstinreithmayr.com
kerstkaartplus.nl
kerstloopdronten.nl
kersttruienshop.nl
kertis.digital
kertowsalvage.com
kerussocapital.com
keruxgroup.com
keruxontonlogon.com
kerv.ai
kervit.com
kerwinforpa125.com
kerze.com
kerze.de
kerzen-restposten.com
kerzen-restposten.de
kes.org.uk
kesargroup.com.au
kesari.com.au

10478

keschools.org.uk
kescoda.com
keseb.org
keselhardware.com
kesey.com
kesfitness.com
kesgroup.net
kesh.tours
kesher.net.au
keshet.org
keshmarketing.com
kesko.jobylon.com
keskotyopaikat.jobylon.com
kesleyvanhorn.com
kesnerins.com
kespry.com
kess.askstella.ai
kess.org.uk
kessari.co
kessebohmerergonomics.com
kessenick.com
kessingeraestheticderm.com
kessler-automotive.com
kesslerangus.com
kesslerarmstrongmansion.com
kesslercollection.com
kesslerdental.net
kesslergreen.com
kesslerscholars.org
kesslerusa.com
kesslerweddings.com
kesslerwest.com

10479

kesslerwomenshealth.com
kessshort.askstella.ai
kestersoncleaners.com
kestonparishchurch.org.uk
kestrel-tech.com
kestrel.ie
kestrelaccelerator.com
kestrelbend.com
kestrelcoachingllc.com
kestrelcoal.com
kestrelcoffees.com
kestrelesg.com
kestrelhis.com
kestrelhouseschool.co.uk
kestrelmanagement.ca
kestrelmanagement.com
kestrelpartners.com
kestrelradarsensors.com
kestrelsoft.com
kestrelsolutions.com
kestreltellevate.com
kestrelwest.com
kestrelx.com
keswickcommunications.com
ketagroup.com
ketamine.nyc
ketamineclinicsdirectory.com
ketaminedenver.com
ketamineexpo.com
ketaminegreaterboston.com
ketaminetherapyla.com
ketaminetreatmentflorida.org

10480

ketanmorris.com
ketavera.com
ketch-creative.com
ketchbrewing.com
ketchikancf.org
ketchikanmarine.com
ketchoutdoors.com
ketchproducts.com
ketchum-digital.com
ketchum-publico.at
ketchum.at
ketchum.cl
ketchum.co.cr
ketchum.co.in
ketchum.co.kr
ketchum.co.nz
ketchum.co.uk
ketchum.co.za
ketchum.com
ketchum.com.ar
ketchum.com.br
ketchum.com.mx
ketchum.com.my
ketchum.com.pe
ketchum.com.pk
ketchum.com.sg
ketchum.com.tr
ketchum.com.tw
ketchum.de
ketchum.es
ketchum.info
ketchum.pt

ketchum.se
ketchumbreakthrough.com
ketchumbuilder.com
ketchumcomms.co.uk
ketchumcontractors.com
ketchumelectionnavigator.ketchum.c
ketchumeurope.com
ketchumeurope.info
ketchumeurope.net
ketchumidahobuilder.com
ketchumincorporated.com
ketchumlawyer.com
ketchumlondon.com
ketchumpleon.at
ketchumpleon.be
ketchumpleon.ch
ketchumpleon.co.uk
ketchumpleon.com
ketchumpleon.cz
ketchumpleon.de
ketchumpleon.dk
ketchumpleon.es
ketchumpleon.gr
ketchumpleon.it
ketchumpleon.li
ketchumpleon.lv
ketchumpleon.nl
ketchumpleon.se
ketchumpleonchange.com
ketchumpleonmerge.com
ketchumtimber.com
ketchup.ai

ketek-gmbh.de
ketek.biz
ketek.net
ketersalon.com
keth.com.au
kethleypt.com
ketiwellness.com
ketlerforcongress.com
ketlinski.com
ketnergroup.com
keto.mobi
ketoassociatesconsulting.com
ketobasicaf.com
ketobosh.com
ketoelectrolyte.com
ketoflex.apollohealthco.com
ketoflex123.com
ketoinitiative.com
ketointro.com
ketojam.com
ketokitchencreations.com
ketokorner.com
ketokrate.com
ketoliciousllc.com
ketomasterclass.com
ketonelabs.com
ketonutrition.org
ketopiquant.com
ketosource.co
ketosupplements.co.uk
ketrathompson.com
kets-quantum.com

ketsuronsolutions.com
ketteringenergypark.co.uk
ketteringoakwoodheatingandair.com
ketternanranch.com
kettfurniture.com.au
kettle-agportal.co.uk
kettleassets.co.uk
kettlebellfitness.com
kettlebellnation.com
kettlebottom.com
kettlebottomcreative.com
kettlebrand.ca
kettlebrand.com
kettlebyvalley.com
kettlecovefitness.com
kettleedgeconsulting.com
kettlefoods.co.uk
kettlehills.com
kettlehouse.com
kettlemetalbbq.com
kettlemoraineagency.com
kettlemorainecounseling.com
kettlemorainehoney.com
kettlemorainekoa.com
kettlepoint.org
kettleriverllc.com
kettlestrong.com.au
kettsbooks.co.uk
kettsyard.co.uk
ketuba.com
ketubah.ca
keuilianhq.com

keukaenergy.com
keukavalleybuilders.com
keuken-line.nl
keuningmusic.com
keuzehulp.simpel-switchen.nl
kev.c1b6.com
kevadvotech.com
kevallelectrical.com
kevanacleaning.com
kevanarealty.com
kevansphoto.com
kevari.com
kevashcroft.com
kevasports.com
kevco1.com
kevensaucier.com
kevenundergaro.com
keveyis.com
kevgroup.com
kevin-aigbedion.net
kevin-england.com
kevin-england.live
kevin-macedo.be
kevin-trudeau.com
kevin-tsai.com
kevin.me
kevinalvordlending.com
kevinandfred.com
kevinandrenee.co
kevinarringtonllc.com
kevinbearjewelers.com
kevinbennettlaw.com

kevinbledsoe.co
kevinbledsoe.net
kevinbledsoe.org
kevinbolgerlaw.com
kevinbrownmarketing.com
kevinbrunnock.com
kevinbrunnock.net
kevinbrunnock.org
kevinbupp.com
kevincaceresmd.com
kevinchenwang.net
kevincooper.com
kevincorley.net
kevincraig.co.uk
kevincramer.org
kevincullen.me
kevincullentransport.com
kevindalyarchitects.com
kevindam.com
kevindaniels.net
kevindds.com
kevindemassio.com
kevindeyoung.org
kevindonohoe.com
kevindwhitehomes.com
kevinengland.live
kevinengland.me
kevinengland.net
kevineoreilly.com
kevinerhard.com
kevinfederal.com
kevinfisherlegal.com

10485

10486

kevinforpubliclands.org
kevinfrazierphotography.com
kevingarmstrong.com
kevingetch.com
kevingharney.com
kevingibbons.co.uk
kevinglasson.com
kevingrainger.co.uk
kevingreenstein.com
kevingrogan.com
kevinguttersllc.com
kevingwalter.com
kevinhannify.com
kevinharrington.tv
kevinharrisagency.com
kevinhart.com
kevinheimlich.com
kevinhillauctions.com
kevinhirst.co.uk
kevinhoranmusic.com
kevinkarschnik.com
kevinkautzman.com
kevinkauzlaric.com
kevinkearney.org
kevinkennyhomelandsecurity.com
kevinkimball.co
kevinkimball.info
kevinkimball.us
kevinkonrad.com
kevinkoym.com
kevinkremer.com
kevinladukemedia.com

kevinlancaster.com
kevinlewisproperties.net
kevinlofgren.com
kevinluciephoto.com
kevinlushphotography.com
kevinmagnuson.com
kevinmauermann.com
kevinmauermann.net
kevinmaurer.net
kevinmccord.info
kevinmccord.net
kevinmccord.org
kevinmcevoy.com
kevinmcsports.com
kevinmichaelconnolly.com
kevinmichaelreed.com
kevinmillard.com
kevinmillerforohio.com
kevinmillerpc.com
kevinmitchellpfm.com
kevinmoehlenkamp.com
kevinmoellermdsales.com
kevinnealon.com
kevinnessjewelers.com
kevinobrieninsurance.com
kevinobrienorthoblog.com
kevinoconnor.net
kevinoneal.mannmortgage.com
kevinpainting.com
kevinpallonept.com
kevinpaulegolf.com
kevinpaulscott.com

10487

10488

kevinpedini.com
kevinpflynn.com
kevinplumlee.com
kevinpuckett.attorney
kevinpuckett.com
kevinrhansen.com
kevinriverathesalon.com
kevinrobb.com
kevinrobinsoncreative.com
kevinrossimmobilier.ca
kevinrossimmobilier.com
kevinroth.org
kevinrpromos.mysites.io
kevins-landscapes.com
kevinsadati.com
kevinsautocare.net
kevinscarcarello.com
kevinschmittsiding.com
kevinscornergold.com
kevinsf.com
kevinskaalure.com
kevinsmithconsulting.com
kevinsorbogold.com
kevinsousa.com
kevinsousaband.com
kevinspacepodcast.com
kevinspann.com
kevinspinks.com
kevinsprague.com
kevinspubnyc.com
kevinsroofing.com
kevinstreelmangolf.com

10489

kevinsugikidds.com
kevinswerdlow.com
kevinthompson.net
kevintimpe.com
kevintipchu.com
kevintowner.com
kevintrimblehomes.com
kevintrudeau.co
kevintrudeau.info
kevintyrerealtor.com
kevinviner.net
kevinvon.com
kevinwaldrepmd.com
kevinwallace.co.uk
kevinwallace4ok.com
kevinwallradio.com
kevinwantsandshale.com.au
kevinwearyobgyn.com
kevinwebsterseo.com
kevinwentland.me
kevinwilen.com
kevinwilen.net
kevinwright.cc
kevinwrightproductions.net
kevinwriter.com
kevinwrynncarpentry.com
kevinzentmeyer.com
kevlarhomesolutions.com
kevlarroofing.com
kevlind.com
kevmcdonald.com
kevscarspa.com

10490

kevskars.com
kevtek.com.au
kevthedent.co.uk
kevyndixonphoto.com
kevytsivusto.netello.com
kevzter.se
kewang.blueventures.org
kewaskumdentist.com
kewauneehs.com
kewbeachdaycare.co
kewebsites.com
kewenawadventure.com
kewenawhomerepairs.com
kewenawpetroleum.com
kewenawrollerderby.com
kewgardensmedical.com
kewhomin.com
kewlocksmith.staging.residentnorth.
kewlocksmithsouthport.co.uk
kewliwater.com
kewparkmontessori.com
kewparkrangers.co.uk
kewpf.co.uk
kewpiestockfeeds.com.au
kewrealty.com
kewrentals.ca
kewvet.com.au
kexino.com
key-com.biz
key-content.com
key-wellness.com
key.ai

10491

key.moonshot.ch
key2accounting.com
key2english.es
key2know.com
key2know.dk
keyadvantage.doorgrow.com
keyadvisors.net
keyagency.net
keyandkeyrealty.com
keyanywhere.co
keyartdigital.com
keyautismservices.com
keyba.au
keyba.com.au
keybacareers.au
keybacareers.com.au
keybill.com
keybiscaynebeacon.com
keybiscayneretail.com
keybiscaynesoccerclub.com
keyboardimprov.com
keyboardkidz.com.au
keyboardknights.co.uk
keybreezepropertymanagement.com
keybridgecommunications.com
keybridgedc.com
keybridgefinancial.com
keybridgeins.com
keybridgeschools.com
keybridgeweb.com
keybusinessadvisors.au
keycareadvantage.com

10492

keycaremn.com
keycellularnutrition.com
keycharacteristics.org
keychoicerealty.net
keycitycapital.com
keycitycreativecenter.org
keycityinsurance.com
keycityrotary.com
keycityvet.com
keycloudsolutions.com.au
keycodeeducation.com
keycollectivegroup.com
keycollisioncenter.com
keyconciergetherapy.com
keyconnectionsmainerealestate.com
keyconveyancingsolutions.com.au
keyconveyancingvic.com.au
keycornerstonerealty.com
keycp.com
keydentalgrp.com
keydermpartners.com
keydesigneng.com
keydevelops.com
keydigitalstrategies.com
keydrill.com
keyeducation.org
keyedupevents.com
keyelectricalinc.com
keyelectriccompany.com
keyelementinfusions.com
keyequine.com
keyesluxurycarsblog.com

keyesluxurycarsofvalenciablog.com
keyesquote.com
keyesref.com
keyestrategies.com
keyexecutives.com.co
keyexplorers.com
keyfactor.ca
keyfactor.com
keyfactorpki.co
keyfactorpki.com
keyfactorpki.info
keyfactorpki.net
keyfactorpki.org
keyfinancialinc.com
keyfire.co.uk
keyfitnesstraining.com
keyfobspot.com
keyfoodservices.com
keyforms.bham.ac.uk
keyfp.com
keygleefund.com
keyglobalgroupllc.com
keyharbormarine.com
keyhealth.net
keyheatingandcooling.com
keyholecapitallic.com
keyholelockandsafe.com
keyhomes4sale.com
keyhouseseller.com
keyhousingsolutions.com
keyideas.net
keyimpactmarketing.com

keyinspector.com
keyinsulation.com
keyinsuranceinc.com
keyinsuranceroundup.com
keyinteriors.us
keyiplaw.com
keyishoes.co.uk
keykeeper.net
keylangroup.com
keylar.com.au
keylargoapartments.com.au
keylargoitalianslu.com
keylargotanandspa.com
keylaserinstitute.com
keylaw.com.au
keylax.life
keylearningstudios.com
keylens.de
keylessstorage.com
keylibraries.org
keylifecbd.com
keylimeaustin.com
keylimeave.com
keylimeconstruction.com
keylimemachines.com.au
keylite.it
keylite.nl
keylite.pl
keyliteacademy.com
keyliteblinds.com
keylitedachfenster.de
keylitefenetredetoit.be

keylitefenetredetoit.fr
keyliteskylights.com.au
keylogisticsroc.com
keymarkenterprises.com
keymarketingstrategies.com
keymartialarts.com
keymasters.com.au
keymediaawards.com
keymediasolutions.com
keymomentsphotos.net
keymotivators.com
keymouz.com
keymoving.com
keynalisting.com
keynarealty.com
keynesdigital.com
keyninja.io
keyninsights.com
keyniq.com
keynote-music.org
keynoteeventservices.com
keynotesearch.com
keynutrition.org
keyoclear.com
keyohlodge.com
keyologyrealty.com
keyonlinesales.co.uk
keyopp-pm.com
keyopp-re.com
keyopp.net
keyostas.co.uk
keyp.com

keyp.me
keypartnerspm.com
keyper.ac
keyper.ae
keyper.ag
keyper.am
keyper.app
keyper.at
keyper.be
keyper.bg
keyper.blog
keyper.business
keyper.cc
keyper.ch
keyper.click
keyper.cloud
keyper.co
keyper.com
keyper.community
keyper.consulting
keyper.contact
keyper.cx
keyper.cz
keyper.de
keyper.direct
keyper.directory
keyper.domains
keyper.es
keyper.eu
keyper.events
keyper.fan
keyper.fans

keyper.fm
keyper.fo
keyper.football
keyper.foundation
keyper.fr
keyper.futbol
keyper.gd
keyper.gmbh
keyper.gr
keyper.help
keyper.hr
keyper.hu
keyper.id
keyper.im
keyper.in
keyper.info
keyper.io
keyper.it
keyper.jobs
keyper.la
keyper.legal
keyper.li
keyper.limited
keyper.link
keyper.live
keyper.llc
keyper.lt
keyper.ltd
keyper.lu
keyper.lv
keyper.management
keyper.market

keyper.markets
keyper.name
keyper.net
keyper.news
keyper.nl
keyper.one
keyper.page
keyper.partners
keyper.pl
keyper.plus
keyper.press
keyper.productions
keyper.properties
keyper.pt
keyper.report
keyper.ro
keyper.ru
keyper.run
keyper.services
keyper.sg
keyper.sh
keyper.si
keyper.site
keyper.sk
keyper.software
keyper.solutions
keyper.srl
keyper.support
keyper.systems
keyper.technology
keyper.tel
keyper.tickets

keyper.tools
keyper.training
keyper.travel
keyper.tw
keyper.uk
keyper.university
keyper.ventures
keyper.video
keyper.website
keyper.world
keyper.ws
keyper.zone
keyperapp.com
keypercorp.com
keypercorporation.com
keyperfc.com
keyperformanceteam.com
keypermediahouse.com
keypersoftware.at
keypersoftware.ch
keypersoftware.com
keypersoninsurance.com
keypharm.com.au
keyplex.com
keypointacademy.com
keypointacademyaventura.com
keypointacademybrickell.com
keypointacademycoralgables.com
keypointacademydoral.com
keypolymer.com
keypop.com
keyprecast.com

keyprecastsupply.com
keypropertiesoregon.com
keypropertynegotiators.com.au
keypstore.com
keypwallet.com
keyready.app
keyreadyapp.com
keyrealestateschool.com
keyrealtycenterpm.com
keyrealtywarrensburg.com
keyreporter.org
keyresourcesinc.com
keyringkeynotes.com
keyriskstore.com
keyroutelofts.com
keyroutelofts307.com
keyrp.ca
keys-bh.com
keys2lifesummercamp.com
keysafeauto.co.uk
keysafety.com
keysbh.com
keysbookkeepingservices.com
keysboroughdentist.com
keysboroughdentist.com.au
keysboroughdentists.com
keysboroughdentists.com.au
keysboroughsouthdental.com
keysboroughsouthdental.com.au
keysboroughsouthdentist.com
keysboroughsouthdentist.com.au
keysboroughsouthdentists.com

10501

keysboroughsouthdentists.com.au
keysbytom.com
keyscpainc.com
keysdriving.com
keysecuritytx.com
keyser.com
keyserdefense.com
keyserinn.com
keyserinteriors.com
keyservco.com
keyservices.us
keyservicesheatingandcooling.com
keysfamilypractice.co.uk
keysfromkaren.com
keyship.com
keyshot.com
keyshot.us
keysmiles.com
keysnonprofit.org
keysonline.com.au
keysource.co.uk
keysourcegrouplic.com
keyspireinvestorsummit.com
keysplan.org.au
keysplans.org.au
keysplashcreative.com
keysrealtygroupinc.com
keysschool.org
keystaffinc.com
keystarconstruction.com
keystate.net
keystepshome.co.uk

10502

keystms.com.au
keystoliteracy.com
keystoliteracy.org
keystome.org
keystone-law.com
keystone-mortgage.com
keystone-pd.com
keystone.edu
keystone.us
keystoneadvisors.co
keystoneah.com
keystoneandco.com
keystoneaquatics.com
keystonearchitectsny.com
keystoneartscenter.com
keystoneassociates.com
keystoneattorney.com
keystonebad.no
keystonebathsolutions.com
keystonebenefit.com
keystonebenefitgroup.com
keystonebenefitspartners.com
keystonebuilders.com
keystonebusinessadvisors.com
keystonebusinessalliance.org
keystonecapfin.com
keystonecapsules.com
keystonecarwashandautodetail.com
keystonecenterpbh.com
keystonechurch.com
keystoneclassroom.com
keystonecleanair.com

10503

keystoneclick.com
keystoneclinicals.com
keystonecoachworks.net
keystonecollaborative.org
keystonecomponentsinc.com
keystoneconcealment.com
keystonecooperative.benefitguide.c
keystonecorp.com
keystonecosmetic.com
keystonecourier.com
keystonecrafters.com
keystonecrp.com
keystonecsa.com
keystonecv.com
keystonedrillers.com
keystoneelderlaw.com
keystoneeliteredangus.com
keystoneenergyforum.com
keystonefabrics.com
keystonefamilybusinesscenter.com
keystonefastening.com
keystonefbr.com
keystonefieldhouse-new.mysites.io
keystonefieldhouse.com
keystonefirefighter.com
keystonefirefighters.org
keystonefirstvipchoiceplan.com
keystonefit.net
keystonefitness.ca
keystoneflyfisher.com
keystonefund.org
keystonegaragedoor.com

10504

keystonegolfmanagement.com
keystonegp.com
keystonegrey.com
keystonegroupacademy.com
keystonegrouprealty.com
keystoneharbor.com
keystonehbg.com
keystonehealthcare.com
keystonehires.com
keystonehomelending.com
keystonehomeremodeling.com
keystonehumanservices.org
keystoneinnovativesolutions.com
keystoneinsgrp.com
keystoneitconnect.com
keystonelakeguide.com
keystonelewiscenter.com
keystonelife.com
keystonelink.org
keystonelintels.com
keystonelivinghomes.com
keystonemoldova.md
keystonemontessorischool.org
keystonenewsroom.com
keystoneoutdoorgear.com
keystonepartners.com
keystonepartners.net
keystonepartners.org
keystonepartners.us
keystonepavingandmasonry.com
keystonepchbg.com
keystonepolaris.com

10505

keystonepostacute.com
keystoneproperty.co.nz
keystonerbo.com
keystonerealtygroup.com
keystonerecord.com
keystoneremodel.com
keystonerentalcondos.com
keystoneresearch.com
keystoneroofingpa.com
keystonesafety.com
keystonesfireplace.com
keystonesheets.com
keystoneshorthorns.com
keystonesnowmobiletours.com
keystonesports.co.uk
keystonesports.com
keystonesports.de
keystonesports.dk
keystonesports.es
keystonesports.no
keystonesports.se
keystonesports.uk
keystonesportsconstruction.com
keystonesportsperformanceprogram
keystonestatebombers.com
keystonestrategiesaz.com
keystonestrategy.com
keystonetanksolutions.com
keystonetechnologies.com
keystonethreaded.com
keystonetm.com
keystonetrailerservices.com

10506

keystoneurology.com
keystonevaluations.com
keystonewealthy.com
keystonewebstudios.com
keystoneyards.com
keystoragega.com
keystoragenc.com
keystothecitylocksmith.com
keystothespiritworld.com
keystreamsecurity.com
keystrike.com
keystrike.io
keystrike.is
keystrike.net
keystrokeins.com
keysupplementaldisability.com
keysweekly.com
keyswithkenna.com
keytakeaways.informaengage.com
keytask.co.uk
keytechautolocksmiths.com
keytocool.com
keytohealthclinic.com
keytohomeownership.ai
keytohomeownership.org
keytomyhouse.com
keytosmile.com.au
keytospeakandswallow.com.au
keytothecityfxbg.com
keytothecityrva.com
keytothecursed.com
keyturn.com.au

10507

keywebcontent.com
keywee.co
keywest-rashguard.com
keywest.sensed.com.au
keywestadaptationplan.com
keywestaquarium.com
keywestboats.ttopcovers.com
keywestbutterfly.com
keywestcookingschool.com
keywestcriminaldefense.com
keywestdrinkingclub.com
keywestinsurance.com
keywestkiosk.com
keywestls.com
keywestluxury.com
keywestpocketconcierge.com
keywestsales.com
keywestsunshirts.com
keywesttechnology.com
keywestvideo.com
keywoodgroup.co.uk
keyword.com
keywordconnects.com
keywordinsights.ai
keywordwatch.com
keyworthtavern.com
keyz.com.au
keyzerroofing.com
kezarsecurity.com
kezia.com.au
keziahreneephotography.com
keziandclay.co.uk

10508

kf-advisors.com
kf-lawgroup.com
kfafunds.com
kfamilysolutions.org
kfar-yona.complot.co.il
kfati929.com
kfb-law.com
kfbiaa.com
kfbins.mysites.io
kfblaw.com
kfc.bm
kfcdonuts.com
kfcfoundation.org
kfcfunnelfries.com
kfconstructionpa.com
kfedewabuilders.com
kfernandezlaw.com
kfginc.com
kfi-usa.com
kfifirearms.com
kfinancial.com
kfinchphotography.com
kfinsagency.com
kfiorentino.com
kfirm.co
kfistudios.com
kfivefour.com
kfiz.com
kfleet.io
kfmcopacker.co.uk
kfmdesigns.com
kfmshopfitters.co.uk

10509

kfnw.fish
kfoecking.convalsd.net
kfoleyltd.co.uk
kforcharity.com
kfourphotography.com
kfox.ie
kfp.ie
kfpalexandria.com
kfrcommunications.com
kfreemanphotography.com
kfri.kaiserpermanente.org
kfri.kp.org
kfs-b-candles.com
kfs.klsmsdev.getunik.co
kfs.klsmsstage.getunik.co
kfsaba.org
kfsen.klsmsdev.getunik.co
kfsen.klsmsstage.getunik.co
kfsfr.klsmsdev.getunik.co
kfsfr.klsmsstage.getunik.co
kfsit.klsmsdev.getunik.co
kfsit.klsmsstage.getunik.co
kfsmagazine.com
kfsmedia.com
kfsmedia.net
kfsolicitors.com.au
kfsstores.com
kfugradio.org
kfwe.com
kfxtaxes.com
kfzgutachter-bogner.de
kg-digital.com

10510

kg-group.nl
kg-interiors.co
kg-resources.com
kgallenlaw.com
kgattys.com
kgaww.co.nz
kgb.ie
kgbb.mysites.io
kgbboston.com
kgbcattle.com
kgbestatelaw.com
kgbgroup.com.au
kgbtexas.com
kgcelebrations.net
kgcolorado.com
kgcpc.com
kgcustomhomebuilders.com
kgdefenselaw.com
kgdigitalmedia.com
kgdiversity.com
kgeducation.org
kgefellartist.com
kgeminesrescue.com.au
kgf.me
kgfencing.com
kgglaw.com
kghjobs.com
kghomepro.com
kghowners.com
kgi.org.au
kgid.net
kgidesigngroup.com

10511

kgillphoto.com
kgirrigationinc.ca
kgisus.com
kgiwireless.com
kglegal.com
kglifestylephotography.com
kglo-aesthetics.com
kgm-tech.com
kgm.ie
kgm.law
kgm.mt
kgmarketingconsultants.com
kgmhomeinspections.com
kgmpowertools.com
kgms.ca
kgmslaw.com
kgmtheatrical.com
kgoba.ie
kgoodphoto.com
kgortho.com
kgosolutions.com
kgpc.org
kgps.com.au
kgpstrategies.com
kgrassociates.com
kgroupit.com
kgrouplife.com
kgsafoundation.org
kgsc.thrivewebsiteadmin.com
kgscommunications.com
kgsconstruction.com
kgslaw.com

10512

kgslawpllc.com
kgstrengthandperformance.com
kgsvc.com
kgswlaw.com
kguardgutters.com
kguins.com
kgwalters.com
kgwholdings.com
kgwlegal.com
kgworkforcesolutions.com
kgydigital.com
kh-autorepair.com
kh-hagen.de
kh-handwerk.de
kh.org
kha.cpa
khabarkhoshpashto.atmxlabs.com
khabu.uk
khadeejaahmaad.com
khadijacrawford.com
khafilia.com
khalaw.com
khaleacooper.com
khaleejesque.co
khaleejesque.me
khalidsbiriyaniramnad.com
khalidzia.com
khalilahfordurham.com
khalilalsayegh.com
khalilbrothers.com
khalilcenter.com
khamashospitality.com

10513

khamashospitalitygroup.com
khammockphotography.com
khams.kimley-horn.com
khanalexislaw.com
khanateria.no
khancockdesign.com
khandroodesigns.com
khanhyeeast.com
khaninjurylaw.com
khanlawpa.com
khanlegg.no
khanmather.co.uk
khanmobiledetailing.com
khannahfriedman.com
khansaheb.com
khansahebbespokecontracting.com
khansahebindustries.com
khansahebproperties.com
khansahebpropertymanagement.co
khaoneow.com.au
khaosbykris.com
khaotik4x4.com
khappoconstruction.com
kharabraces.com
kharalis.com
kharaortho.com
kharigtrade.com
kharisfoundation.org
kharismatea.com
kharizarae.com
khashola.com
khassociates.com

10514

khateebandco.com
khatsahlano.com
khattab.com
khatterfinancial.com
khavkinclinic.com
khawajaholdings.com
khaya.com.au
khayamandi.com
khayamiya.com
khayarealestate.com
khaylacreates.com
khbcounseling.com
khbstaffing.com
khcb.org
khcip.com
khconstructioncorp.com
khcs.org
khdavis.com
khdesigned.com.au
khdstaskforce.com
kheironmed.com
kheitmantravel.com
khemistry.org
khemitones.com
khentico.com
kheranidentalataspen.com
khesolutions.com
khetta.com
khholdinggroup.com
khhpc.com
khicephotography.com
khiks.com

10515

khikslaw.com
khillsold.com
khimhigginsboudoir.com
khimhigginsphotography.com
khinc.com
khinonline.org
khirallahboston.com
khirallahpllc.com
khk.kystverket.no
khk.law
khkc.org
khmnlaw.com
khoanimation.com
khoeffie.nl
khoi-tran.com
khoj-inc.com
khonsonpalafox.com
khoor.com
khorsheed.com
khosford.com
khoshabalawyers.com.au
khoskinsphotography.com
khospace.com
khosroabadi-hill.mysites.io
khourilaw.com
khourydentistry.com
khovjones.co.nz
khoy.org
khp.me
khplasticsurgery.com
khpressurecleaning.com
khpstrategic2.com

10516

| |
|---|
| khrents.com |
| khresearchandanalytics.com |
| khrlawyers.com |
| khromeagency.com |
| khrystalkdavis.com |
| khs.ie |
| khs.org |
| khsbhf.com |
| khsecurityinc.com |
| khsia.org |
| khsocials.com |
| khss.com |
| kht.ch |
| kht.org.au |
| khtheat.com |
| khtravels.com |
| khttdesigns.com |
| khtwaco.com |
| khuntlaw.com |
| khushikhushi.com |
| khuyenmaihapi88.com |
| khuyenmaihappyluke.com |
| khvt.bbcstudioworks.com |
| khyentsefoundation.org |
| khyentsefoundationarchive.org |
| ki-crossbows.com |
| ki-essentials.com |
| ki-global.com |
| ki.ftcsc.org |
| kia-llc.com |
| kia-nicaragua.com |
| kia-uae.com |

| |
|---|
| kia.com.ni |
| kiaand.co |
| kiaanthony.com |
| kiabphanphotography.com |
| kiaerphotography.com |
| kiahorganics.com.au |
| kiahunaaobo.com |
| kiaiagency.com |
| kiajam.com |
| kiakmiller.com |
| kiama.biz |
| kiama.clubs.bowlslink.com.au |
| kiama.com.au |
| kiamaairconditioning.com.au |
| kiamabahamas.com |
| kiamalions.au |
| kiamalions.org.au |
| kiamichi.net |
| kiamlaw.com |
| kianabrynphoto.com |
| kianagrantphotography.com |
| kianahwaters.com |
| kianfar.engr.tamu.edu |
| kianiandco.com |
| kiannamartinezphotography.com |
| kianphotography.com |
| kiaoval.com |
| kiapatton.com |
| kiapuaawai.co.nz |
| kiaradeutschland.de |
| kianatural.de |
| kiaranaturals.ch |

| |
|---|
| kiaranaturals.co.uk |
| kiaranaturals.com |
| kiaranaturals.de |
| kiaranaturals.es |
| kiaranaturals.fr |
| kiarapro.com |
| kiarapro.de |
| kiaraschwartz.com |
| kiasoma.co.za |
| kiatravelnista.com |
| kiawah.daveyandkrista.site |
| kiawahbeachhome.com |
| kiawahfishing.com |
| kiawahmeetings.com |
| kiawahresort.com |
| kibberandco.com |
| kibbeyinjurylaw.com |
| kibbeylaw.com |
| kiblersautocareclinic.com |
| kibocommerce.com |
| kibojourney.org |
| kibowpharma.com |
| kibows.com |
| kibowtx.com |
| kibreeze.com |
| kibron.com |
| kibsi.ai |
| kibsi.com |
| kibunhealth.com |
| kiburmed.com |
| kic.inc |
| kicastings.com |

| |
|---|
| kicattle.com |
| kichloo.com |
| kick-nic.com |
| kickandfitclub.com |
| kickapoonationsc.org |
| kickapooroofing.com |
| kickapootexas.org |
| kickass-covers.com |
| kickassculturefood.com |
| kickassdesigner.com |
| kickasspresentationsbook.com |
| kickassseo.com |
| kickasstech.io |
| kickazzcompany.com |
| kickbackpoints.com |
| kickball.ca |
| kickballsociety.com |
| kickboardstage.kickboardforschools |
| kickbrand.co |
| kickercycles.com |
| kickerscamp.com |
| kickersocial.com |
| kickervideo.com |
| kickin-cancer.org |
| kickindusthorsemanship.com |
| kickingbutt.org |
| kickingit.org |
| kickingpixels.com.au |
| kickingthestigma.org |
| kickinitinkeller.com |
| kickinitwithrains.com |
| kickinrosemedia.com |

kickinupdustcommunications.com
kicklightergroup.com
kicklighterlaw.com
kickmasterskarate.com
kicknswim.com
kickoff.spadel.com
kickoff2023.allot.com
kickoffcdi.com
kickoffdentisti.ch
kickoffdentisti.com
kickoffdentisti.it
kickoffestetiste.ch
kickoffestetiste.com
kickoffestetiste.it
kickofffestival.nl
kickoffinvito.ch
kickoffinvito.com
kickoffinvito.it
kickoffwithbudlightsweeps.com
kickpoint.ca
kickpushtravel.com
kickrdesign.com
kicksaaspodcast.com
kicksacademyofdance.com
kicksandclothes.com
kickscrosslake.com
kicksentertainment.com.au
kickserv.com
kicksforacure.org
kicksite.com
kicksitforward.com
kicksmith.peraltadev.com

10521

kicksmithstudio.com
kicksnap.app
kicksnarecrash.com
kickstandkatytrail.com
kickstartall.com
kickstartbloodymary.com
kickstartcandlemaking.com
kickstartcap.com
kickstartfactory.dev
kickstartketchum.co.uk
kickstartketchum.com
kickstartmydigital.com
kickstartyouredge.com
kickstenpin.com.au
kicktaxpro.com
kickthatcancer.com
kickthecan.org
kickturn.us
kickyourcomputer.com
kicmachines.co.uk
kicmobiledetailing.com
kicom.be
kiconcerts.com
kicosonline.com
kicrm.com
kicrossbow.com
kicsfc.com
kicship.com
kicteam.com
kiculture.org
kid-museum.org
kid-sight.org

10522

kid.org
kid2youthocea.com.au
kidabilitiestherapy.com
kidable.com
kidaccount.com
kidaccounthelp.com
kidadahawkins.com
kidadahawkins.net
kidadventurespt.com
kidairport.com
kidairport.se
kidbillymusic.com
kidbridgelearningcenter.com
kidcandrive.com
kidchorecharts.com
kidcityguide.com
kidcityusa.com
kidco.com
kidcontracting.ca
kidcountrymanhattan.com
kidcpc.com
kiddercrisiscommunication.com
kiddfamilyauctions.com
kiddfireplace.com
kiddieacademy.nsw.edu.au
kiddiecampus.org
kiddiecastle.in
kiddiekampus.org
kiddieproofers.com
kiddiesfoodkutter.ca
kiddiesfoodkutter.co.uk
kiddiesfoodkutter.com

10523

kiddiesfoodkutter.com.au
kiddiesfuntrak.com
kiddiewinkspublishing.com
kiddingaroundcharleston.com
kiddingaroundcharlotte.com
kiddingaroundgreenville.com
kiddingaroundspartanburg.com
kiddkraddickinfo.com
kiddlywinksplaycare.com
kiddnation.com
kiddod-eng.com
kiddom.co
kiddomatic.org
kiddosofkaty.com
kiddsofco.com
kiddykollege.com
kiddyliciousbabyfood.co.za
kiddyliciousfood.co.za
kiddylicioussnacks.co.za
kideney.com
kidentist.com
kideyedoc.com
kidfocusdentistry.com
kidfriendlyphilly.com
kidglov.com
kidibul.be
kidibul.dk
kidibul.fr
kidkare.com
kidkoala.com
kidlatawards.com
kidlingtonrunning.org.uk

10524

kidlitcraft.com
kidminapp.com
kidminscience.com
kidmintraining.com
kidmobookclub.com
kidnails.com
kidneyballdc.org
kidneybx.com
kidneycanceraudit.org.uk
kidneycarecouncil.org
kidneycarepartners.org
kidneycenteroftherockies.com
kidneyclothes.ca
kidneycommunitykitchen.ca
kidneyconscious.com
kidneydunkdc.org
kidneyeducation4u.org
kidneyfriends.org
kidneyhealthgateway.com
kidneyhealthgateway.org
kidneylink.com
kidneyms.org
kidneynation.org
kidneyresearchyorkshire.org.uk
kidneysforcommunities.org
kidneysforkids.org
kidneystonerelief.institute
kidneyurostonecentre.com
kidneywalk.ca
kidnurse.org
kidocommunications.com
kidpreschool.com

10525

kidprints-2024.wr.ardent.dev
kidpt.com
kids-dental.com
kids-harbor.com
kids-n-k9s.com
kids.arthurandrew.com
kids.clevelandfoodbank.org
kids.cornerstonechurch.co.za
kids.cureinternational.systems
kids.kidzbop.com
kids.matthaig.com
kids.ministrytoparents.com
kids.mongabay.com
kids.newyorkjazzworkshop.com
kids.selinajoyjackson.com
kids.shaolinseattle.com
kids.thesacredscience.com
kids1stadvocacy.com
kids1stdentaltx.com
kids1stpediatrics.com
kids360charity.org
kids360preschool.com
kids4.org
kids4harmony.com
kids4harmony.org
kids4kids.ca
kidsaboveall.com
kidsaboveall.org
kidsacademyelc.com.au
kidsactionprogram.com
kidsactivitykits.ca
kidsagaincac.org

10526

kidsagainstmaturity.com
kidsaidcolorado.org
kidsaidmontrose.com
kidsalive.com.au
kidsalt.org
kidsandadultstherapyservices.com
kidsandclays.com
kidsandfamilydental.com
kidsandfamilydentalva.com
kidsaregreatcooks.org
kidsarkintl.org
kidsaroundtheworld.com
kidsaroundtheworld.org
kidsatartnyc.com
kidsatheartdentist.com
kidsatplay.com
kidsbakingclub.com
kidsbats.com
kidsbibles.holmanbibles.com
kidsbikelane.org
kidsbirthdaysforcharity.org
kidsbookbarn.org
kidsbowlfreecenters.com
kidsbowlfreesupersaver.com
kidscal.com
kidscampdirectory.com
kidscampus-sa.com
kidscanceralliance.org
kidscancercure.org
kidscansaveanimals.com
kidscantfightcanceralone.org
kidscareclub.com

10527

kidscaredental.com
kidscarservice.com
kidscastlewi.com
kidscenter.sentemortgage.com
kidscentralinc.com
kidscentralinc.net
kidschancear.org
kidschancenj.org
kidschanceofiowa.com
kidschanceofiowa.org
kidschanceofminnesota.com
kidschanceofminnesota.org
kidscharacterparty.com
kidschildcare.ca
kidschoiceinc.org
kidschoicelearningcenter.com
kidschoiceteeth.com
kidscientific.com
kidscitydental.com
kidscodecoalition.org
kidsconnectiondentalbraces.com
kidscook.it
kidscountnebraska.com
kidscdc.com
kidsdentalammon.com
kidsdentalandbraces.com
kidsdentalandbraces.dmd.deals
kidsdentalavenue.com
kidsdentalcda.com
kidsdentalcoeurdalene.com
kidsdentalgroup.ca
kidsdentalgrouphanford.com

10528

kidsdentalparis.com
kidsdentalspecialists.com
kidsdentalstudio.ca
kidsdentistplus.com
kidsdentistryga.com
kidsdentists.com
kidsdevelopmentalclinic.com
kidsdevelopmentaltherapy.com
kidsdigitalhealthhub.com
kidsearlylearningcenters.com
kidseducationandrecreation.com
kidsense.com.au
kidsense.nl
kidsexpress.org
kidsexpresspreschool.org
kidsfact.org
kidsfest.co.nz
kidsfest.org.nz
kidsfest.to
kidsfirstacademyinc.com
kidsfirstadoption.com
kidsfirstcc.com
kidsfirstdrc.org
kidsfirsthawaii.com
kidsfirstkids.theedemo.com
kidsfirstlearning.com
kidsfirstlly.com
kidsfirstpdc.com
kidsfirstpediatrics.com
kidsfirstswimschools.com
kidsfirsttoday.com
kidsfirsttroy.com

10529

kidsfishinghyannis.com
kidsfoodbasket.org
kidsforkids.org.nz
kidsgardencares.com
kidsgardening.org
kidsgreatminds.org
kidsgrovemedicalcentre.co.uk
kidshairsalonnj.com
kidshealthyteeth.com
kidshelpingscience.wp.st-andrews.a
kidshelpphone.ca
kidshelpphoneimpactreport.ca
kidsholidayshoppes.com
kidshopnea.org
kidsinadelaide.com.au
kidsincommonnewyork.com
kidsincorporated.org
kidsinfocus.org
kidsinperth.com
kidsinthegame.com
kidsinthekitchen.ajli.org
kidsinthemiddle.org
kidsinventstuff.com
kidskampuspreschool.com
kidskickingcancertx.org
kidskidneys.org
kidskornerpreschoolnm.com
kidskottage.org
kidslovecode.com
kidslovefossils.com
kidsloverocks.com
kidslovewriting.org

10530

kidsluvtrees.org
kidsmakingsense.org
kidsmatter2us.org
kidsmatters.com.au
kidsmentalhealthinfo.com
kidsmenus.com
kidsmiledental.com
kidsmilehigh.com
kidsmilesrus.com
kidsministry.lifeway.com
kidsmusicround.com
kidsneedayard.com
kidsnettchildcareny.com
kidsnewsnyc.com
kidsnfitness.pec-prod.com
kidsnpets.com
kidsnpetsbrand.com
kidsnsnow.org
kidsnthings.com
kidsoc.org
kidsofrico.com
kidsonbikes.net
kidsongs.com
kidsontheline.org
kidsontrack.org.uk
kidsorchestra.org
kidsourcetherapy.com
kidsparadise.paradoxstudiostt.com
kidspartyheroes.com.au
kidspartyhire.co.nz
kidspeace5k.org
kidspeakinc.com

10531

kidspi.com
kidsplayintl.org
kidsplus.com
kidsportmuseum.org
kidsreadytoread.dev.utah.gov
kidsreadytoread.stage.utah.gov
kidsreadytoread.utah.gov
kidsresort.org
kidsherelearningcenters.com
kidsrkids.com
kidsrkidsfranchise.com
kidsrkidstomballeast.com
kidsrkidswaterfordlakes.childcarece
kidsrulephotos.com
kidsrunclub.ca
kidsrush.com
kidssipsmarter.org
kidsskillsacademy.com
kidssmiledentistry.com
kidssmileni.com
kidssmilesdental.com
kidssmilesdentist.com
kidssmilesdentistry.com
kidsspeak.info
kidsspeech.com.au
kidsstop.ca
kidsstopdentistry.com
kidsstuffacademy.us
kidssummercamp.ca
kidstar.com
kidstarnutrients.com
kidstartupfoundation.com

10532

kidsteethandbraces.com
kidsteethofky.com
kidsteethsa.com
kidster.ch
kidsthatdogood.com
kidsthatdogood.net
kidsthatdogood.org
kidsthriveconference.com
kidstocrowns.com
kidstodayonline.com
kidstowndentist.com
kidstuff-usa.com
kidstuffcatalog.com
kidsunitedsmiles.com
kidsus.com
kidsva.com
kidsvillenews.com
kidsvisionforlifestlouis.com
kidswholesalemusic.com
kidswiseacademy.com.au
kidswithcancer.ca
kidswithconfidencede.org
kidswithscreens.com
kidswonder.net
kidsworkchicago.com
kidsworld1statesboro.com
kidsworldcyfair.com
kidsworlddev.com
kidsworldtemecula.com
kidszonejumpers.com
kidszonelearningcenter.com
kidteacher.com

kidtherapy.org
kidtokid.com
kidtokidfranchise.com
kidtownusa.com
kidum.co.il
kidum.com
kidvantagenw.org
kidventuresbooks.com
kidventuresbooks.net
kidventuresbooks.org
kidvidlit.com
kidville.com
kidvokit.com
kidweatherapp.com
kidwellautomotive.com
kidwind.org
kidzacademyhillsboro.com
kidzadvocate.com
kidzandcrafts.com
kidzaniadds.com
kidzaniadental.com
kidzartworx.com.au
kidzbizsalonz.com
kidzbop.co.uk
kidzbop.com
kidzbop.de
kidzbop.fr
kidzbop.mx
kidzcan2.org
kidzcare.lk
kidzcity.co.uk
kidzconnextion.com

kidzdance.com
kidzdentalaustin.com
kidzdentalcentral.com
kidzdentalcharlotte.com
kidzdentalsouth.com
kidzdentalva.com
kidzeezone.com
kidzfamilydental.com
kidzjigz.com.au
kidzkare.ca
kidzkaretoronto.ca
kidzklubhouse.biz
kidzland.org
kidzmenus.com
kidznowurgentcare.com
kidzonemuseum.org
kidzonthegosouthtampa.com
kidzplayparty.co.uk
kidzquest.aljc.org
kidzu.co
kiechelart.com
kiecon.com
kiefchief.ca
kiefer-electric.com
kieferandkiefer.com
kieferauctions.com
kieferawards.com
kiefercustomcarpentry.com
kieferlaw.com
kieferranch.com
kiefertool.com
kieferwatson.com

kiefferconsulting.com
kieffersigns.com
kiefferstarlite.com
kiefner.com
kieino.com
kieklaklawfirm.com
kielder-waterside.stg.uplliftcro.co
kielderwaterside.com
kielenrakentajat.fi
kiella.com
kiellacares.com
kiellalawrence.com
kiellare.com
kieloproperties.fi
kielytoddroska.com
kienb.info
kienb.at
kienbink.net
kienergy.co
kienitzlaw.com
kienlenconstructors.com
kiepekresearch.ca
kieraharrison.co.uk
kieraleephotography.com
kieramay.co.nz
kierandonaghy.com
kierangalvin.com
kieranmacphail.com
kierashengabel.com
kiergaines.com
kierlandanimalclinic.com
kierlandhomeowners.com

kiermanlaw.com
kiernanwoodworks.com
kieronhphotography.com
kierradarilynphotography.com
kierrafiske.com
kierratysparkki.fi
kierstenelizabeth.com
kierstenstockton.com
kierstenzile.com
kierstinbaileyphotography.com
kieserspainting.com
kieshalalama.com
kieshalcousar.com
kietogetaways.com
kievehuffman.com
kiewitkids.org
kiewitluminarium.org
kiewitmeridiampartners.com
kieyos.com
kif1a.org
kif1aresearch.org
kiffandculture.com.au
kiffetoncouple.com
kiffor.com
kifi.co
kiflayn.com
kiflora.com
kifutures.com
kifwayeats.com
kig-aim.com
kig.com.au
kigala.org

10537

kigerins.com
kightsinsuranceagency.com
kiigo.io
kiheigardenestates.com
kiheikai.com
kihewconsulting.com
kihhllc.com
kihlberg.com
kihomeandaway.com
kii-nyc.com
kiilaniigallery.com
kiindustries.com
kiis.org
kiitanadedeji.com
kijana.org
kijapanese.com
kijhl.ca
kijhl.hockeytech.com
kijikcorp.com
kijkopkei.nl
kijkopzaken.blogs.xerox.com
kijner.com
kijoodesign.com
kijrstinannedesign.com
kikao64.ke
kikbrandmarketing.com
kikelectrics.com.au
kikerpoolsandspas.com
kiki-loves.com
kikiastor.com
kikiciara.com
kikidaza.com

10538

kikidukephotography.com
kikilarouge.com
kikimccray.com
kikiscashforjunkcars.com
kikisglutenfree.com
kikismusicschool.no
kikistyles101.com
kikkomanusa.com
kiko.vc
kikoda.com
kikodoran.com
kikoltoztunk.hu
kikuishimoto.com
kikusumi.co
kikusumi.shop
kikusumiknife.com
kikvfm.com
kikvradio.com
kilauealodge.com
kilbarryhill.com
kilbegganministorage.com
kilbegganselfstorage.com
kilbegganselfstorage.ie
kilbeggantomullingargreenwayvcr.ie
kilbournguideservice.com
kilbournwordslinger.com
kilburnnightingale.com
kilcommonslaw.com
kilcoynelaw.com
kildallagency.com
kildare.catholic.edu.au
kildareheritagehub.ie

10539

kildeecausedthis.com
kilden.com
kilduff.co.uk
kilduffconstruction.com
kileedistributing.com
kilentannlegen.no
kilesigns.com
kileybennett.com
kileyfinancialservices.com
kileyharmon.com
kileyhomes.com
kileyhumbertphotography.com
kileypeters.com
kileyranchseniorliving.com
kileyridgetownhomes.com
kilfinanpress.com
kilgore.edu
kilgorecounseling.org
kilgoreind.com
kilgoremfg.com
kilgorerangers.com
kilgorere.com
kiliim.com
kilima.com.br
kilimanjaro-uncovered.com
kilimanjaro.thomsontreks.com
kilimanjarocalling.com
kilimanjarodesigns.com
killuda-onr.com
killuda.com
kilkare.com
kilkeelcreditunion.com

10540

kilkennycheese.com
kilkennycheese.ie
kilkennygomm.com
kilkennygreyhoundstadium.com
kilkennyhibernianhotel.com
kilkerboatworks.com
killakookies.com
killarney.co.nz
killarneybay.nz
killarneyfoundation.ca
killarneygrains.com
killarneylakeside.com
killarneyparkhotel.ie
killarneysoccer.com.au
killarneytourandtaxi.com
killarneyvalepreschool.com.au
killco.com
killdeer.com
killdevilbikes.com
killebrewfoundation.org
killebrewpsychological.com
killedstories.com
killeenchiropractic.com
killeenmd.com
killeenproperties.com
killeenresinfloors.com
killer-bunny.com
killer-whale.org
killerapps.com
killerboombox.com
killerclients.com
killercoffeeco.com.au

killercrossbows.com
killerdecks.com
killergear.com
killerinfographics.com
killerinstinctcrossbow.com
killerinstinctcrossbows.com
killerkonceptz.com
killerlinkedinprofile.com
killeroceanadventures.com
killersgolf.com
killershrimp.com
killershrimpcafe.com
killershrimpyachtclub.com
killersushimdr.com
killervibes.tv
killervisualstrategies.com
killerwebs2.com
killerwebs3.com
killerwebsites.com
killianlaw.com
killianlawgroup.com
killiansells.com
killianstorage.com
killickstreet.co.uk
killicktire.ca
killik.com.au
killingbeckinsurance.com
killingburnout.com
killingfieldsmovie.com
killingsworthagency.com
killingtondistillery.com
killingtonrental.com

killingtons.com
killingtonvacationrentals.com
killingworthah.com
killionscollision.com
killmanheatingandair.com
killmudchem.com
killowen.ie
killroy.com
killsbacteria.com
killstill.com
killthelightsofficial.com
killtonynye.100xhospitality.com
killusall.info
killymooncastle.com
kilmac.co.uk
kilmahgroup.com
kilmainpainting.com
kilmaleylodge.com
kilmanndiagnostics.com
kilmarnock.simplegms.com
kilmarnockva.com
kilmartinknyvett.com.au
kilmermansion.org
kilminorth.co.uk
kilmokeagreatislandsubstation.ie
kilmurraylawyers.com.au
kilmurrylodge.com
kiln.co
kiln.com
kilncreekanimalcare.com
kilndriedlogs.uk
kilneradvantage.com

kilnesgard.no
kilnspace.bullseyeglass.com
kilnworks.com
kilo.enterprises
kilo9.org
kilocharlieshootingrange.com
kilogramcafe.com
kilohanamakai.com
kilohanapreschool.com
kilohanapreschool.org
kilolabs.com
kilosophykitchen.com
kiloterra.com
kilotrainedathlete.com
kilowattcustoms.com
kilowattindustries.com
kilpatrickdriveyourcareer.com
kilpatrickfuneralhomes.com
kilpatrickrecruits.com
kilpatrickvibe.com
kilronancastle.ie
kilroy-test-multisite.savagebureau.co
kilroylawfirm.com
kilroyrealty.com
kiltedchef.ca
kiltednorthernroofing.com
kiltedtankard.com
kilter.la
kilterfilms.com
kiltergroup.com
kilvingtonclassic.com
kilworth.co.uk

| |
|---|
| kilyt.be |
| kim-chen.com |
| kim-reynolds.com |
| kim-tardy.com |
| kim.coder.apmktgwp.com |
| kim4batleyandspen.com |
| kimam.hku.edu.tr |
| kimanami.com |
| kimandcoseniors.com |
| kimanne.com |
| kimapplebeauty.com |
| kimark.com |
| kimasurfsrilanka.com |
| kimatwood.com |
| kimavenezia.com |
| kimayarealestate.com |
| kimayarsphotography.com |
| kimb.me |
| kimba.at |
| kimbagroup.com |
| kimballapplianceservice.com |
| kimballartcenter.org |
| kimballartsfestival.org |
| kimballcurb.org |
| kimballfarm.com |
| kimballfarms.org |
| kimballfoundation.org |
| kimballgrp.com |
| kimballinjurylaw.com |
| kimballmigration.com.au |
| kimballsalignmentandbrakes.com |
| kimballsautobody.com |

| |
|---|
| kimbap-media.com |
| kimbars.com |
| kimbecking.com |
| kimbelverud.com |
| kimberaschman.com |
| kimberhills.org |
| kimberleeagency.com |
| kimberleefarms.com |
| kimberleeruthloves.com |
| kimberley-carr-harmon.com |
| kimberleyag.com |
| kimberleyagconsulting.com |
| kimberleydental.com |
| kimberleydiamondfarms.com |
| kimberleydynamiters.ca |
| kimberleygoodwin.com |
| kimberleylewis.com |
| kimberleylipschus.com |
| kimberleylovato.com |
| kimberleyofficessupport.nl |
| kimberleyrg.com.au |
| kimberleyrimsza.com |
| kimberleyrimsza.net |
| kimberleyrimsza.org |
| kimberleysafaris.com.au |
| kimberleysfashions.ca |
| kimberleysherwood.com |
| kimberly-horn.com |
| kimberlyadamsrealty.com |
| kimberlyallenbookkeeping.com |
| kimberlyannco.com |
| kimberlyannjohnson.com |

| |
|---|
| kimberlyannprice.com |
| kimberlyarchambaultphoto.ca |
| kimberlyarmstrong.com |
| kimberlybean.com |
| kimberlybeanhomeloans.com |
| kimberlybearden.com |
| kimberlybeer.com |
| kimberlybondsgrocher.com |
| kimberlybonline.com |
| kimberlybradshawrealtor.com |
| kimberlybrockbooks.com |
| kimberlybuchanan.com |
| kimberlycampbellphotography.com |
| kimberlychan.website |
| kimberlyclarkcu.org |
| kimberlycorrea.co |
| kimberlycrookphoto.com |
| kimberlycrossland.com |
| kimberlydeanphotos.com |
| kimberlydhoward.com |
| kimberlydoner.com |
| kimberlydubrul.com |
| kimberlyduchateauphotography.com |
| kimberlydunham.com |
| kimberlyehock.com |
| kimberlyestates.com |
| kimberlyeubank.com |
| kimberlyevans.com |
| kimberlyfdenn.com |
| kimberlyfish.com |
| kimberlyfoss.com |
| kimberlygates.com |

| |
|---|
| kimberlygenevieve.com |
| kimberlygerfinphotography.com |
| kimberlygider.com |
| kimberlygomer.com |
| kimberlygphotography.com |
| kimberlygraham.com |
| kimberlygrayson.co |
| kimberlygrayson.net |
| kimberlygrayson.org |
| kimberlygrouppayroll.com |
| kimberlygrouppayroll.net |
| kimberlyhamiltonlaw.com |
| kimberlyharrellphotography.com |
| kimberlyhendershot.com |
| kimberlyhidorephotography.com |
| kimberlyhoyle.com |
| kimberlyjonellephoto.com |
| kimberlykayphoto.com |
| kimberlyknightandrachellynadams.c |
| kimberlyknoll.com |
| kimberlykundaphotography.com |
| kimberlylankford.com |
| kimberlyleair.com |
| kimberlylifeconsulting.com |
| kimberlylock.org |
| kimberlylou.com |
| kimberlymacdonaldphotography.co |
| kimberlymacdonaldstudios.com |
| kimberlymilanophotography.com |
| kimberlymorrisinteriors.com |
| kimberlymurphree.com |
| kimberlynapier.com |

kimberlynapierllc.com
kimberlynicoleadventures.com
kimberlyorthphotography.com
kimberlypayroll.com
kimberlypayroll.net
kimberlypayrollgroup.com
kimberlypayrollgroup.net
kimberlyrensburg.com
kimberlyrice.net
kimberlyroddy.com
kimberlyrose-photography.com
kimberlyschuhphotography.com
kimberlysellsbaldwin.net
kimberlysmith-photography.com
kimberlysnyder.com
kimberlysnyder.net
kimberlystewartladd.com
kimberlytapscottsellshomes.com
kimberlythieldds.com
kimberlywilson.com
kimberlywitort.com
kimberlywrightphotography.com
kimberlyyim.com
kimberlyzoi.com
kimberosborne.com
kimbertonwholefoods.com
kimberwhite.com
kimblauphotography.com
kimblecenterforpelvicwellness.com
kimblefire.com
kimblewicksolar.co.uk
kimblewritingseminars.com

10549

kimborose.com
kimboyer.com
kimbraliphoto.com
kimbranagan.com
kimbreilandcoaching.com
kimbrellestateplanning.com
kimbrewer.ca
kimbroair.com
kimbrooksrodney.com
kimbrosyyc.com
kimbroughlegal.com
kimbrowaf.design
kimbrowater.com
kimbrownphoto.com
kimbsmith.com
kimbutlerphotography.com
kimcarpenterportraits.com
kimcase.org
kimcastle.com
kimchapman.com
kimchapmanblog.com
kimchicarter.com
kimchiclub.com.au
kimchristopherphotography.com
kimclarkskin.com
kimclevenger.com
kimcollective.com
kimcornelison.com
kimcouture.com
kimcowanphoto.com
kimcoxhr.com
kimcpas.com

10550

kimdaley.me
kimdavid.vote
kimdelangel.com
kimdentalcare.net
kimdev.com
kimdeyoung.com
kimdmcclure.com
kimdolan.ca
kimdukewrites.com
kimebertphotography.com
kimeeb.com
kimeejay.com
kimelcentre.baycrest.org
kimeline.com
kimelliottphotography.com
kimemedia.com
kimeperformance.com
kimfarag.com
kimfauskee.com
kimgarciaphotography.com
kimgophotography.com
kimgrant.com
kimgreen.co
kimguggenheim.com
kimhartwell.com
kimhaunphotography.com
kimhawkinscounseling.com
kimhayesphotography.com
kimhayesphotos.com
kimherslowdressage.com
kimhoulne.com
kimhruba.com

10551

kimhullettrealestate.com
kimhutchings.com
kimhymesphotography.com
kimibrunei.com
kimiculp.com
kimidphotography.com
kimigphotography.com
kimiksalon.com
kimilykayduffield.com
kiminicholscenter.org
kiminoayawin.com
kiminskicreative.com
kimintcorp.com
kimivory.com
kimjanese.com
kimjanese.net
kimjanese.org
kimjohnsonphoto.com
kimjonesalliance.com
kimjongboom.com
kimjoverton.com
kimjphoto.com
kimkaupe.com
kimkayephotography.com
kimkchangingbaltimore.com
kimkedinger.com
kimkerbs.com.au
kimkieler.net
kimkirk.com
kimkluxenmeredith.com
kimkosmetic.com
kimkuhlphotography.com

10552

kimlapacek.com
kimleary.co.uk
kimlees.com
kimleewood.fr
kimleggattfilmtv.com
kimley-horn.biz
kimley-horn.com
kimley-horn.consulting
kimley-horn.net
kimley-horn.us
kimley-horne.com
kimleyhorn.com
kimleyhorn.info
kimleyhorn.net
kimleyhorne.com
kimlorraine.com
kimlynblog.com
kimlynchauvin.com
kimlyons.com
kimmacdowall.ca
kimmarchenarealty.com
kimmcgann.com
kimmcgann.com.au
kimmelia.com
kimmelinsurance.com
kimmelinvestments.com
kimmelmechanical.com
kimmelskabana.com
kimmeylaw.com
kimmieallenbaldwin.com
kimmoeller.me
kimmohagman.com

10553

kimmokanerva.com
kimmontproperties.com
kimmsinstitute.com
kimmunicateplus.co.uk
kimmybrooke.com
kimmysticlo.com
kimmytan.com
kimnewportdesign.com
kimnicholsmd.com
kimnoeth.com
kimoconstructionservices.com
kimoestate.com
kimon.com
kimorawhite.com
kimosmaui.com
kimozfingerprinting.com
kimparker.com
kimphat.com
kimpittsdds.com
kimpton.trimergence.com
kimptonmargotsydney.com
kimputing.com
kimpworks4u.com
kimraluna.com
kimrashcoaching.com
kimreinagel.com
kimreylash.com
kimritchiephotography.com
kimritterfilms.co.uk
kimronan.com
kimsab.com
kimsacta.com

10554

kimsautoservicegi.com
kimsavagelaw.com
kimschwalm.com
kimsdrealtor.com
kimselectricmn.com
kimsellsyuma.com
kimshope.com
kimshope.org
kimsimons.ca
kimskinnerphotography.com
kimsmithhomes.com
kimsownthis.com
kimspanosrealtor.com
kimspersonaltraining.com
kimsplacecafe.com
kimstaekwondoboise.com
kimstandal.com
kimstarkeyphotography.com
kimstifflerphotography.com
kimsupholstery.com
kimsutch.com
kimsvacationplanning.com
kimtadlock.com
kimtallbear.com
kimtandy.net
kimtasso.com
kimterzimehic.com
kimtheis.com
kimtillman.com
kimtimbol.com
kimtrafikkskole.no
kimu.com.au

10555

kimvallee.com
kimvargasproductions.com
kimwalkersmith.com
kimweyrauch.com
kimwhipps.com
kimwilhite.com
kimwoods.com
kimwoodsandusky.com
kimwozencraft.com
kimzeyweldingworks.com
kin-evolution.com
kin-tecindustries.com
kin.uncg.edu
kinactivekids.com
kinaieha.org
kinalba.com
kinandco.design
kinandcrop.co.nz
kinandkine.com
kinarastudios.com
kinardanimalhospital.com
kinark.on.ca
kinarwanda.com
kinawa.fr
kinborough.com
kinburnpharmasave.com
kinc.nl
kincaidcoaching.com
kincaidinsagency.com
kincaidit.com
kincaidphotoco.com
kincaidplastics.com

10556

kincaidsmeatmarket.com
kincaidwealth.com
kincannonphotography.com
kincardinebulldogs.ca
kincardinetheatreguild.com
kincare.com.au
kincare.org.au
kincarebh.com
kincartphysicaltherapy.com
kincellbio.com
kincerchassis.com
kincergarage.com
kincollection.beedie.ca
kincommunications.com
kinconnect.org
kincora.com
kincoracopper.com
kincumberdoctor.com.au
kind.agency
kind.org
kindacandid.com
kindagard.com
kindanimalcarefl.com
kindapoth.com
kindaspoopy.com
kindatropical.com
kindbody.com
kindcafe.co.nz
kindcarebristol.com
kindcarenaugatuck.com
kindcareusa.com
kindcarwash.com

kindcellars.com
kindclinic.org
kinddwellings.com
kindedge.com
kindel.com
kinder.com.au
kinderapac.com
kinderarzt-schriesheim.de
kinderbarrelrace.com
kinderbedmode.nl
kinderboekenschrijver.nl
kindercareni.co.uk
kindercreek.com
kindendagverblijf-den-haag.nl
kinderdijk2030.nl
kinderdijkinperspectief.nl
kinderdrop.com
kindereyelashes.com
kinderfayssouxmd.com
kindergardenpreschool.com
kindergarten-a.holyrosarystaging.co
kindergarten-b.holyrosarystaging.com
kinderground.org
kindergrove.org
kinderhaus.org
kinderhilfeus.org
kinderkracht-eyckens.be
kinderlabrobotics.com
kinderlaunch.org
kinderlingkids.com
kindermanchiro.com
kindermisslizzy.com

kinderms.com
kinderpaintco.com
kinderreadysa.org
kinderreese.com
kindersbbqfairfield.com
kindersicherheitneuropa.com
kindersmiles.com
kinderspray.com
kindertand-anesthesie.nl
kindertand-rotterdam.nl
kindertand-zuid.nl
kindertand.nl
kindertonvillagehoa.com
kindertown.com
kinderwoodfarms.com
kinderzimmer.co.uk
kindeva.vtradeshowbooth.com
kindezi.org
kindful.com
kindfulbody.com
kindfulhealth.com
kindheartedstudio.ca
kindhomeoffers.com
kindifarm.com
kindifarm.com.au
kindigit.com
kindivf.com
kindix.co.il
kindix.me
kindix.tech
kindkatch.com
kindlab.co

kindlab.com
kindlabco.com
kindledprovisionsinternational.com
kindlemalaysia.com
kindler-crimmins.com
kindlenwoodworks.com
kindleylawyers.com
kindlundlegal.com
kindlydelivered.com
kindlydentist.com
kindlygreen.com
kindlygreen.shop
kindmark.co
kindmedsaz.com
kindmindbh.com
kindmkt.com
kindness-matters.live
kindness.northridgechurch.com
kindnessforkidsfoundation.org
kindnesshealshere.org
kindnessmatters365.org
kindnessoutreach.com
kindnessrules.co.uk
kindnet.org
kindnews.org
kindnews.redrover.org
kindofbluewhisky.com
kindofwildwines.com
kindorganic.com
kindpest.com
kindragoehler.com
kindrak.com

kindred-scotland.org
kindredandco.net
kindredandcompany.com
kindredanimalhospital.com
kindredcalling.com
kindredcounselling.ca
kindredhealth.ca
kindredhealthatx.com
kindredheartvet.com
kindredjj.com
kindredkapwa.com
kindredlands.com
kindredlightstudios.com
kindredliving.com.au
kindrednc.church
kindredpainting.com
kindredphotography.ca
kindredsaratoga.com
kindredsf.com
kindredspirits.earth
kindredspirits.store
kindredsquare.com
kindreduncommon.com
kindredvet.com
kindredvines.com
kindredweddingsandevents.com
kindredworks.ca
kindrestore.co
kindseniorcare.com
kindsight.io
kindsmiles.org
kindsoap.com

kindsupplydirect.com
kindsville.kindness.sg
kindtand.dk
kindtherapeuticsusa.com
kinduet.com
kinduo.net
kindveiligheidineuropa.com
kindworks.ai
kindydancetime.com.au
kindyready.com
kindyz.co.nz
kinecoil.com
kinect-int.com
kinective.io
kinectservices.com
kinectsolar.com
kinectstephenville.com
kinefac.com
kinein.com
kinelartypods.com
kinelcustombuilders.com
kinematics.com.au
kinemiskitchen.com
kineo-physiotherapie.ch
kineokids.com
kinequipautomation.ca
kinergysolutions.com
kinese.com
kinesiology.csp.edu
kinesiology.org.nz
kinesis.money
kinesisbullion.com

kinesismint.com
kinespa.com.mx
kinespin-barrett.com
kinespin.com
kinesso.com
kinesso.in
kinessocommdev.mbww.com
kinessocommerce.com
kinessocommstg.mbww.com
kinesthesia.com
kinetasolar.com
kinetec.fr
kinetecuk.com
kinetecusa.com
kinetic-balance.ca
kinetic-law.com
kinetic-pt.net
kinetic-ts.com
kinetic-vision.com
kineticadvantage.com
kineticayogaandpilates.com.au
kineticbridges.org
kineticbuildwrights.com
kineticcapital.co.uk
kineticcapture.com
kineticclinics.co.uk
kineticdistributions.nz
kineticelectricnoco.com
kineticemploy.org
kineticflowcorp.org
kinetiigroup.co.uk
kinetickollective.com

kineticlighting.com
kineticmc.com
kineticorn.com
kineticonaz.com
kineticosandiego.com
kineticoswco.com
kineticoswfl.com
kineticoswva.com
kineticowtx.com
kineticpartners.org
kineticpersonnelgroup.com
kineticred.com
kineticrehab.com.au
kineticrevenuegroup.com
kineticscom.com
kineticsensetherapies.com
kineticsequence.com
kineticsfunds.com
kineticsids.com
kineticslive.com
kineticsrehab.co.nz
kineticstrategic.com
kineticventures.com
kineticvets.com
kinetiqueva.com
kinetiqunderwriting.co.uk
kinetiqw.co.uk
kinetix.ipromo.com
kinetixcenter.com
kinetixgroup.com
kinetixlogistics.com
kinetixrelo.com

kinetixtennis.gotennissource.com
kinetochem.com
kineton.thestudentvoice.co.uk
kineton.tsv.app
kinetronics.com
kinevant.com
kinexhealth.com.au
kinexo.com
kinfinance.com.au
kinfoli.com
kinfolk-farms.com
kinfolk.com
kinfolkhoney.com
kinfolksbbqsmyrna.com
kinfolktravel.com
kinfra.com
king-and-key.com
king-collective.com
king-engineering-inc.com
king-iam.com
king-law-office.mysites.io
king-lawns.com
king-lighting.com
king-ranch.com
king-systems.moto.indzine.net
king-way.com
king.edu
king.thrivewebsiteadmin.com
kingadr.com
kingaerospace.com
kingagmuseum.com
kingairsystems.com

kingamills.com
kingamrich.com
kingandbearboutique.com
kingandcrosscompanies.com
kingandqueeneastmalling.co.uk
kingandqueenworthy.com
kingandsociety.com
kingandsocietyconstruction.com
kingandtribe.com
kingarthurapartments.com
kingarthursknights.com
kingarthurslakefrontresort.com
kingasphaltinc.com
kingastudios.com
kingatatlaw.com
kingautomotive.ca
kingbarns.com
kingbirdlegal.com
kingbirdpm.com
kingbiscuitfestival.com
kingbodyjewelry.com
kingboroughbcc.clubs.bowlslink.com
kingbridgeconstruction.com
kingbrock.com
kingbrokerage.net
kingbrokerage.net
kingbrookruralwater.com
kingbrotherscollision.com
kingbrownpomade.com
kingbuiltartisanhomes.com
kingbuiltproperties.com
kingcain.com.au
kingcapitalnyc.com

kingcardiology.com
kingcgic.com
kingchamber.ca
kingchapman.com
kingcharleshotel.com
kingchavezlaw.com
kingcitydental.ca
kingcitygolf.com
kingcitylumber.com
kingclonez.com
kingclorence.com.hk
kingco.us
kingcolehq.com
kingcon.ca
kingconcerts.com
kingconcretecoatings.com
kingcoproperties.com
kingcountryfurniture.co.nz
kingcountryoptometrists.co.nz
kingcountrytargetzero.com
kingcovefederal.com
kingcow.com
kingcreative.co
kingcreativedesign.com
kingdaflex.com
kingdavidcenterrehab.com
kingdavidrehab.com
kingdental.net
kingdentalarts.com
kingdentalarts.mygoldemo.com
kingdentpdr.com
kingdesignllc.com

kingdevick.com
kingdevick.com.au
kingdevicktest.com
kingdom-of-verajohn.com
kingdom.training
kingdom320.com
kingdomage.org
kingdomalarms.org
kingdomalliancebuilders.org
kingdomatwork.com
kingdombcc.org
kingdombeekeepers.com
kingdombookseries.com
kingdombroadcastnetwork.com
kingdombullies.com
kingdombusiness.com
kingdomchurch1225.com
kingdomcity.love
kingdomclimatesolutionsllc.com
kingdomcollective.co.uk
kingdomcorelandscaping.com
kingdomcoretraining.com
kingdomculturecc.org
kingdomdiscipleship.net
kingdomelitetravel.com
kingdomempower.org
kingdomext.com
kingdomfamilychurchglobal.org
kingdomfrenchies.com
kingdomgames.co
kingdomgaming.gg
kingdomglass.ie

kingdomglobaladvisory.com
kingdomgravity.org
kingdomhealingstone.com
kingdomhelps.org
kingdomhomegroup.com
kingdomhomestexas.com
kingdomhygiene.co.uk
kingdomkeeperscleaning.com
kingdomkidsapparel.com
kingdomkommerce.media
kingdomlandco.com
kingdommarketplace.life
kingdommom.com
kingdommovingtexas.com
kingdomninja.net
kingdomninja.us
kingdomofgodglobalchurch.org
kingdomofkairos.com
kingdomofyork.com
kingdompaintingsd.com
kingdomparksandports.com
kingdompraiseministriesnj.org
kingdomprincesspen.com
kingdomrooms.no
kingdomseekersdaltonga.org
kingdomseekerstravel.com
kingdomsports.online
kingdomstewardsunitedhumanity.cc
kingdomstories.co
kingdomtable.org
kingdomtimbervt.net
kingdomtinyhomes.com

kingdomtinyhomesllc.com
kingdomvalorsolutions.com
kingdomwinds.com
kingdomwindscollective.com
kingdomwindspublishing.com
kingdoorco.com
kingdumpsters.com
kingeastdental.ca
kingeddy.ca
kingermayank.com
kingestate.com
kingfamilyvineyards.com
kingfarm.org
kingfieldcorp.com
kingfinancialservices.pro
kingfish.band
kingfishbaydevelopment.com
kingfishcareers.com
kingfisher.agency
kingfisherberkleypractice.co.uk
kingfisherclub.com
kingfishercontractingllc.com
kingfishercreative.au
kingfishercreative.com.au
kingfisherfamilypractice.co.uk
kingfisherfoundation.org
kingfisherfurniture.com
kingfisherholidaypark.co.uk
kingfishermiton.com
kingfishernaz.org
kingfishmedia.com
kingfitness.biz

kingforman.com
kingforschoolboard.com
kingfortexas.com
kingfp.co.uk
kingfurness.co.uk
kinggeorgeeda.com
kinggeorgeroadsurgery.co.uk
kinggeorgespeedway.net
kinggrizzly.com
kinghall-law.com
kinghamaviation.com
kingharboryachtclub.com
kinghenry.org.uk
kinghorn.adxleader.com
kinghornagency.com
kinghorngardens.com
kinghornlaw.com
kingieplaw.com
kinginjuryfirm.com
kinginsurance.ca
kinginsuranceservices.quoteyourcov
kingjames.holmanbibles.com
kingjamesweddings.com
kingkingcakes.com
kingkkratom.com
kingkoldinc.com
kingkongclimbingequipment.com
kingkongtrailers.com
kingkozlarek.com
kingkravmaga.com
kinglandscapingatl.com
kinglasik.com

kinglawllc.com
kinglawoffices.com
kinglegalok.com
kingleroyseattle.com
kingletthomes.com
kingleyvaletreecare.co.uk
kinglyconsulting.com
kingmachinerymoving.ie
kingmackerelmusical.com
kingmakersofoakland.org
kingmananimalhospital.com
kingmancountysheriff.com
kingmanor.hmcmgt.com
kingmanyachtcenter.com
kingmccuneandmoore.com
kingmediamarketing.com
kingmotorsgarage.com
kingmufflerandbrake.com
kingneel.com
kingnypizza.com
kingofcade.com
kingofcarcare.com
kingofcomfort.com
kingofconch.com
kingoffirepizza.com
kingoffs.com
kingofkash.com
kingofkingscharter.com
kingofkingscharter.net
kingofkingscoffee.com
kingoflawncarefl.com
kingofprussia-towncenter.com

kingofprussia.willseye.org
kingofprussiadevon.com
kingofthebase.xyz
kingofthereef.com
kingoftheroadtrailer.com
kingon.au
kingonlinemarketing.com
kingoscar.no
kingoscar.pl
kingoscarglobal.com
kingparkhotelmandalay.com
kingparkviewhotel.com
kingpawnusa.com
kingphilanthropies.org
kingphilip.school
kingphilipbaseball.com
kingphilipnews.com
kingphilipnews.net
kingphilipnews.org
kingpinlanesmo.com
kingpinsupply.com
kingpointmarina.co.uk
kingprecast.com
kingprecisionsolutions.com
kingpropertiesduluth.com
kingptandfitness.com
kingptg.com
kingqualitywestchester.com
kingqueenketo.com
kingranch.rhdproofs.com
kingranchhunting.com
kingrealestategroup.net

kingrealtycompany.com
kingrealtycountry.com
kingrebellionohl.com
kingrecruiting.net
kingreef.com.au
kingregroup.com
kingresidential.com
kingrichards.com
kingriver.co
kingroofing.com
kingroofingandgutters.com
kingrs.com
kingryorthodontics.com
kings-films.com
kings-park-sports.naycacuk.co.uk
kings-ridge-hoa.com
kings.backpackersunion.com
kings.global
kingsacademy.school
kingsacrecare.ccg.digital-dev.co.uk
kingsagriseeds.com
kingsaire.com
kingsalmon.co.nz
kingsalonsuites.com
kingsandhammers.com
kingsandia.com
kingsandqueens.dating
kingsandqueens.pipsmead.com
kingsandqueenssports.com
kingsantenna.com
kingsardine.com
kingsarms-sandwich.com

10573                                         10574

kingsarmsbradford-on-avon.co.uk
kingsarmsstansted.co.uk
kingsarmsteignmouth.com
kingsasphaltllc.com
kingsauto.co.nz
kingsbasinauthority.org
kingsbayplowshares7.org
kingsbbqjax.com
kingsberryacres.org
kingsbrand.com
kingsbridgeholdings.com
kingsbridgemembershipbrochure.cc
kingsbridgeprivate.com
kingsbridgerecruitment.com
kingsbridgewills.co.uk
kingsbrook-aylesbury.co.uk
kingsbrook.co.uk
kingsburg-gp-update.com
kingsburybioenergy.com
kingsburysurgery.nhs.uk
kingsburyfurniture.ie
kingscamp.com
kingscamperfinance.au
kingscamperfinance.com.au
kingscampsandfitness.com
kingscapital.com
kingscapitalre.com
kingscarwashexpress.com
kingschambers.com
kingschester.co.uk
kingscityhouston.church
kingscliffbeachhotel.com.au

kingscliffemhp.com
kingscombatfitness.com
kingscombatforesthills.com
kingscombatwillyb.com
kingscommunity.ch
kingscott-dix.co.uk
kingscott.com
kingscottage.co.uk
kingscottagecreative.com
kingscourtrealtors.com
kingscourtyardinn.com
kingscovecondos.com
kingscrosscomedyclub.com.au
kingscrossinghoa.org
kingscrossiv.com
kingscrosstechsolutions.com
kingscrowd.com
kingscut.com.au
kingsdancesport.com
kingsdrywallrepair.com
kingsdynastyapparel.com
kingsfertility.co.uk
kingsfleetwealth.co.uk
kingsfordterrace.com.au
kingsgaragautorepair.com
kingsgardenchicagoflorist.com
kingsgate.legal
kingsgateinsurance.com
kingsgatelogistics.com
kingsgrilljh.com
kingsgroup.org
kingsgroversl.com.au

10575                                         10576

kingshall.club
kingshammer.com
kingshammersbd.com
kingsharvest.org
kingshavendesign.com
kingshavenproperties.com
kingshawaiianfoodservice.com
kingsheadchacewater.com
kingsheadcromer.com
kingsheadhadleigh.com
kingsheadpubbedminster.com
kingsheadspratton.co.uk
kingsheating.com
kingsheatingandairrepair.com
kingsheatingandplumbing.com
kingshillmarketing.co.uk
kingshospital.ie
kingshotelbrighton.co.uk
kingshutterandshade.com
kingsideresidences.com
kingsiegel.com
kingsislandwalledtown.ie
kingskyroofing.ca
kingslacrosseclub.com
kingslake.net
kingslakefi.com
kingsland-dev.martian.website
kingslanddev.martian.website
kingslanderprimary.com
kingslandscapedesign.com
kingslandscaping.com
kingslandwalkseniorliving.com

10577

kingslawenforcement.com
kingslawyers.com.au
kingsleycounselling.com
kingsleydda.com
kingsleyeventsupply.com
kingsleyfloralco.com
kingsleygate.com
kingsleyhomeskc.com
kingsleyjames.com
kingsleylocks.com
kingsleymanor.org
kingsleyrealestate.co.uk
kingsleyrose.co.uk
kingsleysl.com
kingsly.io
kingsmanapts.com
kingsmanassociates.co.uk
kingsmanormhp.com
kingsmarkcabinets.com
kingsmarkkennels.com
kingsmeadcarpets.co.uk
kingsmechanicalnc.com
kingsmendy.com
kingsmoving4you.com
kingsnystylepizza.com
kingsofcleaningservices.com.au
kingsofjaco.com
kingsolutionsglobal.com
kingsolutionslv.com
kingsooperscba.com
kingspainters.com
kingsparkcarcare.com

10578

kingspharmacysetx.com
kingspointdelraybeachgolf.com
kingspointefl.com
kingspointefla.com
kingspointeflorida.com
kingsportcounseling.com
kingsportfarmersmarket.org
kingsportfitness.com
kingsporthousing.org
kingsportsmouth.co.uk
kingsporttn.gov
kingsportveteransmemorial.org
kingsportvethospital.com
kingspressurewashingservice.com
kingspry.com
kingsqualityrestoration.com
kingsquarrylimestone.net
kingsqueensacademy.com
kingsqueensroofing.com
kingsquicklane.com
kingsrbc.com
kingsrbc.org
kingsrdpartnership.com
kingsre.ae
kingsrentacar.com
kingsrestorations.net
kingsridgevet.com
kingsriverwqc.org
kingsroadcafe.com
kingsroadmedicalcentre.com
kingsrollershutters.com.au
kingsroofing.net

10579

kingsrx.com
kingsschoolholidayprogramme.co.uk
kingsschools.org
kingssocialhouse.com
kingssurgeryporttalbot.wales.nhs.uk
kingsswords.com
kingstar.com
kingstcrossing.com
kingsteigntonmedicalpractice.co.uk
kingston-estates.com
kingston.co.nz
kingston.k12.mo.us
kingston.nz
kingstonandco.ca
kingstonandpartners.com
kingstonandpartners.com.au
kingstonandrichmond.communityph
kingstonbayliving.com
kingstonbuilding.com.au
kingstoncabinetry.co.uk
kingstoncenterrehab.com
kingstoncenterrehab.net
kingstoncenterrehab.org
kingstoncoventry.com
kingstoncreative.net
kingstonear.ca
kingstonestatewines.com
kingstonfarmersmarket.org
kingstonfilmoffice.co.uk
kingstonfrontenacs.com
kingstonhill.org
kingstonhub.com

10580

kingstoninspectionconsultants.com
kingstonjiujitsu.com
kingstonlabour.ca
kingstonlabour.com
kingstonlanes.com
kingstonmanagement.com.au
kingstonmedical.ie
kingstonnh.org.au
kingstonopenspaces.co.uk
kingstonpcf.co.uk
kingstonplantationhoa.com
kingstonpools.com
kingstonpopupshop.com
kingstonpropertyservices.co.uk
kingstonrehab.net
kingstonrehab.org
kingstonreid.com
kingstonrem.com
kingstonretractablescreens.com
kingstonsquareapts.com
kingstonstorage.com
kingstontenantsunion.org
kingstonterrace.com
kingstonuponthames.info
kingstralianimalhospital.com
kingstreetchurch.com
kingstreetdentists.net
kingstreetflats.com
kingstreetoysterbar.com
kingstreetproperties.com
kingstreetstudios.com.au
kingstreetwellness.com

kingststudios.com.au
kingsvalleycharter2.org
kingsvethospital.com
kingsviewfutures.com
kingsviewhoa.com
kingsviewim.com
kingsviewsp.org
kingsvilledentistry.com
kingsvillelaw.co.uk
kingswateralliance.org
kingsway-electrical.co.uk
kingsway.wa.edu.au
kingsway.bible.org
kingswaydentist.ca
kingswaydermatology.ca
kingswayfinestmeats.com
kingswayicehockey.com
kingswayphysiotherapy.com.au
kingswaysmartloans.com.au
kingswaysurgerysouthwoodhamferrers
kingswayvillagesquare.ca
kingswellectrics.com.au
kingswellsurgery.co.uk
kingswickapts.com
kingswimmers.com
kingswingscommercial.com
kingswinsets.com
kingswoodleasing.com
kingswoodmedicalgroup.nhs.uk
kingswoodoxford.org
kingswoodparkprimary.org.uk
kingswoodsports.com.au

10581

10582

kingswoodsurgery.co.uk
kingswr.tsv.app
kingswr.tsvsecondary.co.uk
kingsxi.com.au
kingsystemsllc.com
kingtaps.com
kingtester.com
kingtideretirement.com
kingtidetownhomes.com
kingtigeraffiliates.com
kingtiremuskogee.com
kingtonmedicalpractice.co.uk
kingtraveldesign.com
kingtreeexperts.com
kingtriallaw.com
kingtutcollection.com
kingtutscannabis.cc
kingwelsh.co.uk
kingwestcondo.com
kingwilliamivpub.com
kingwilliamshepton.com
kingwood247er.com
kingwoodbible.net
kingwooddataprivacy.com
kingwoodfitness.org
kingwoodlakesapts.com
kingwoodlakevillesuites.com
kingwoodotpt.com
kingwoodpestandtermite.com
kingwoodpipe.com
kingwoodrhc.com
kingwoodsidingandwindows.com

kingwpfs.com
kingyoga.net
kingyuyiu.com
kingzautomotiverepairs.com
kingzip.com
kingztrans.com
kinhallaw.com
kinhavenwinery.com
kinherit.co.uk
kinhouse.co.uk
kinhousemade.com
kinikin.com
kinirealestatehawaii.com
kinisicoaching.com
kinitrofitness.com
kinitrosportsperformance.com
kinjonj.com
kinkaid-esp.freestoneiq.com
kinkaid.freestoneiq.com
kinkaidtravel.com
kinkanecapital.com
kinkdating.com
kinkell.com
kinkellbyre.com
kinkellstorage.com
kinkhookups.com
kinkids.au
kinkier.com
kinklovers.com
kinkmediate.com
kinkou.org
kinkybeverages.com

10583

10584

kinkyleaks.com
kinkypit.com
kinkysweatnyc.com
kinley.durty.co.uk
kinleyconstruction.com
kinleycontractors.com
kinleycorp.com
kinleyfl.com
kinleykay.com
kinmeomakase.com
kinnarshah.com
kinnate.com
kinnect.org
kinnectinc.com
kinnelonjuniorfootball.org
kinnettic.com
kinnexxus.com
kinneyamusement.com
kinneybilliards.com
kinneycoaching.com
kinneygroup.com
kinneymfgllc.com
kinneysauto.com
kinneysharpening.com
kinneysmith.com
kinnininc.com
kinningerfabrication.com
kinningerwelding.com
kinnisonhomes.com
kinnonandco.com.au
kinnovis.com
kinnyeth.com

kino.prescott.edu
kinobody.com
kinocrewproductions.com
kinofinancial.com
kinoflo.com
kinograph.brussels
kinoinstitute.org
kinoko.fr
kinokonepaja.fi
kinokuniya.com.au
kinometrix.com
kinon.com
kinon.org
kinore.com
kinosociety.com
kinrealestate.com.au
kinsalebluekeys.com
kinsalecompany.com
kinsaleoffshorewind.ie
kinsaleschool.co.uk
kinscommunity.com
kinsellagroup.com
kinseycarpentryandremodeling.com
kinseycathershealth.com
kinseyfortexas.com
kinseylynnphoto.com
kinseymachos.com
kinseymgmt.com
kinseyroehmtattoos.com
kinseys.com
kinseyskookies.com
kinseyskye.com

10585

10586

kinsfolk-mortgage.com
kinsfolkand.co
kinship-press.com
kinship.org.uk
kinshipapproach.com
kinshipbag.com
kinshipblooms.life
kinshipcareca.org
kinshipfamphotography.com
kinshipfunding.com
kinshipgroup.com
kinshipholistictherapy.com
kinshipnd.com
kinskeyforwv.com
kinsleyconst.com
kinsleymaneextensions.com
kinsmenconcrete.com
kinsmenpitchandputt.ca
kinspiredphotography.com
kinstartupkit.ca
kinstondentist.com
kinstonecolumnsdrive.com
kinstonecommunities.com
kinstonriver.com
kinstonpharmacy.com
kinstonsouthern.com
kinsundental.com
kintafitness.au
kintafitness.com.au
kintanainstitute.com
kintburycapital.com
kintechinc.com

kintegral.com
kinternational.com
kintfit.com
kintinutelerehab.com
kinto-join.be
kinto-join.co.uk
kinto-join.de
kinto-join.ie
kinto-join.no
kinto-join.rs
kinto-us.com
kintonaviationconsulting.com
kintranet.kiosk.tm
kintronics.com
kintsu.de
kintsugiespacios.com
kintsugiot.com.au
kintsugivillage.org
kintyjones.com
kintzgroup.com
kinumcommercial.com
kinyx.com
kinzelhomemaking.com
kiodykratom.com
kiodywholesale.com
kiokee.com
kiokee.net
kiokee.org
kiolbassa.com
kiolyn.com
kiorn.uk
kionaphotography.com

10587

10588

kionheidari.com
kionline.com
kiopi.com
kiora.co
kiorapharma.com
kiosbeta.com
kiosk-creative.com
kiosk.altislife.com
kiosk.aquinas.edu
kiosk.bso.net.au
kiosk.clubfitness.fit
kiosk.dabcannabisstore.com
kiosk.fashion
kiosk.fitnesspremierclubs.com
kiosk.fuller.edu
kiosk.nebcoinc.com
kiosk.thewoodsatalderwood.com
kiosk.tm
kiosk.tuscanvillage.com
kioskdys.com
kiowacokssheriff.com
kiowacountyks.org
kiowacreek.com
kiowafitness.com
kip-s.com
kip.com.au
kipadrops.com
kipah.com
kipapanursery.com
kipasmile.com
kipersafe.com
kipfer-ag.ch

kipferl.com
kipinakids.com
kipjonespc.com
kipkapteam.com
kiplar.agency
kiplingandclark.com
kiplingfilms.com
kiplingveterinary.com
kipngo.com
kipnik.com
kiport.kifutures.org
kipostampa.com
kipp.org
kipp360.kipp.org
kipppassoc.com
kipppatl.org
kipppax.org.au
kippbaltimore.org
kippchicago.org
kippcolorado.org
kippdc.org
kippdelta.org
kippdetroit.org
kippel.me
kippewa.org
kippforlife.kipp.org
kippgillianvo.com
kippiper.com
kippma.org
kippmetroatlanta.org
kippnorcal.org
kippphiladelphia.org

kippsfbay.org
kipptexas.org
kippropertymanagement.com
kipsbayendo.com
kipsgifts.com
kipshelbylaw.com
kiptherapy.com
kir.restaurant
kir2ben.com
kiraadele.com
kiraannette.com
kirabarczyevents.com
kirabaronblog.com
kiracopperman.com
kiradaviddesign.com
kiradewalt.com
kirafoorumi.fi
kirajeffreyphotography.com
kirakasvuohjelma.fi
kirakiraartistry.com
kiralamb.com
kiraleejonesblog.com
kiralord.co
kiramedical.com
kiranam.com
kirandco.com
kirandulok.hu
kiranicolephotography.com
kirankphotography.com
kiranypatelmd.com
kirasavagephoto.com
kiraslipside.com

kirasgraduation.com
kirashei.com
kirasurrogacy.com
kiratalent.com
kirawheeler.com
kirawhitney.com
kirawilleyprograms.com
kirawrites.com
kirberg.com
kirbolawfirm.com
kirby.compliancelinemcr.com
kirbyandashley.com
kirbyauthorizedservice.com
kirbycorp.com
kirbycreektannery.com
kirbycriminallawyer.com
kirbycustoms.com
kirbydistnet.com
kirbydrakelaw.com
kirbyelite.com
kirbyeyecenter.com
kirbyfamilyvet.com
kirbyins.com
kirbyknielsen.com
kirbykphotography.com
kirbylinksgolf.com
kirbymediaconsulting.com
kirbymonument.com
kirbyoconnell.com
kirbypines.com
kirbyroadsurgery.co.uk
kirbysautorepair.com

kirbyscloset.com
kirbyshandymanservice.co
kirbysmith.com
kirbysmithmachinery.granularhealth
kirbysmithrealtor.com
kirbyupstate.com
kirbyvillage.com
kirchgessnerfoundation.org
kirchnermarketing.com
kirchoff.wp.uncg.edu
kirchoffwohlberg.com
kirchpropertymanagement.com
kirco.com
kiregn.no
kireibeautystyle.com
kiri-baumpflanzen.de
kiri-kiri.at
kiri-kiri.be
kiri-kiri.ch
kiri-kiri.de
kiri-kiri.pl
kiri-recettes.com
kiri.ca
kiriannesuriano.com
kiriarabia.com
kiribatifishtd.com
kirilys.com
kirinalolow.com
kirinatu.com
kirinhyoketsu.com
kirinhyoketsu.com.au
kirinsumoexperience.com

10593

kiriramadan.ma
kiriveneer.com
kirjasto.mikkeli.fi
kirkandkirk.com
kirkatproperties.com
kirkblum.com
kirkbridecapital.com
kirkburtondentalcare.co.uk
kirkdental.com
kirkdeviere.com
kirkdorn.com
kirkdorn.net
kirkdrennanlaw.com
kirkellaprimaryschool.org.uk
kirkendalldesign.com
kirkendalldwyer.com
kirkerkubala.com
kirketeigreinhald.com
kirkfarms.com
kirkfieldwestwood.com
kirkgroup.com.au
kirkhamraikes.com
kirkhamupholstery.com
kirkhumanitarian.org
kirkinroofing.com
kirkk.net
kirkkirklaw.com
kirkkirklaw.theedemo.com
kirklancaster.com
kirkland4reversemortgage.com
kirklandawning.com
kirklandawnings.com

10594

kirklandboardwalk.com
kirklandcrossfit.com
kirklanddentalexcellence.com
kirklanddermatology.com
kirklanddowntown.org
kirklandfeedyard.com
kirklandinvestments.com
kirklandlakedental.com
kirklandreporter.com
kirklandrvsales.com
kirklandsmokymountaincabins.com
kirklanduncorked.com
kirklandurban.com
kirklawfirm.com
kirklintonhallandgardens.com
kirknessroofing.com
kirknewtonestate.co.uk
kirkoconnor.com
kirkofkildaire.org
kirkpatrickcreative.com
kirkpatrickguns.com
kirkpatricklaw.com
kirkpatrickleather.com
kirkpatrickpartners.learningtimeseve
kirkpatrickprice.com
kirkpatricksmiles.com
kirkpatricksummit.com
kirkpearson.src.wastateleg.org
kirkpigfordhomes.com
kirkridge.org
kirkscubagear.com
kirkseys.com

10595

kirksflyshop.com
kirksflyshopgrandlake.com
kirksmobilerepair.com
kirksmountainadventures.com
kirkssoap.com
kirksvilleautoworks.com
kirksvillebrakeandmuffler.com
kirktaylor.com
kirktelecom.com
kirkval.org
kirkvollen.no
kirkvosstherapy.com
kirkwestphotography.com
kirkwoodconsultinggroup.com
kirkwoodglass.com
kirkwoodpestcontrol.com
kirkwoodurbanforest.com
kirkwoodvets.com
kirleyseptic.com
kirlinlighting.com
kirofodstad.no
kirolfamilydentistry.com
kironcapital.com
kirontech.com
kirpraktor1.no
kirpraktorene.net
kirpraktorklinikenab.se
kirpraktorklinikkennarvik.no
kirpro.com
kirpradio.com
kiroscoaching.com
kirostockholm.se

10596

kirralife.com.au
kirrawongtherapy.com
kirsch.dk
kirsch.fi
kirsch.no
kirsch.se
kirschattorneys.com
kirschcpa.com
kirschnerforlindbergh.com
kirschnerforlindbergh.org
kirschnerlaw.net
kirschnermountain.com
kirschnerrealtyservices.com
kirshfoundry.com
kirslide.com
kirsnerwealth.com
kirsonfuller.com
kirstbrotherslacrosse.com
kirstconfectionscafe.com
kirsteenmartin.com
kirstenannphotographs.com
kirstenannphotography.com
kirstenbarbara.com
kirstenbullard.com
kirstencalloway.com
kirstencapronphotography.com
kirstengillibrand.com
kirstenhunterauthor.com
kirstenkemp.com
kirstenpraterphotography.com
kirstenreynoldsphotoart.com
kirstenroldan.com

10597

kirstenshultz.com
kirstenturk.com
kirstentyrrel.com
kirstenvercammen.be
kirstenwilsonphotography.com
kirstenwrayphotography.com
kirstenzarek.com
kirstieennisfoundation.com
kirstielauren.com
kirstieveatch.com
kirstiewollman.com
kirstinaper.no
kirstinboncherphotography.com
kirstinczemek.com
kirstindarry.com
kirstinmitchell.com
kirstirodven.no
kirstudy.com
kirstygorter.com
kirstylottering.com
kirstymacandrew.com
kirstynmayden.com
kirstypetastone.com
kirstyraynor.com
kirstyruse.com
kirstytullochphotography.com.au
kirstyussher.com
kirtcathy.com
kirthanalfanning.com
kirtikundalini.com
kirtlandcounseling.com
kirtlandcreamery.com

10598

kirtlandcu.org
kirtlandfcu.org
kirtlandfinancialservices.com
kirtlandohio.com
kirue.ch
kirwinnorris.com
kiryat-ata.org.il
kiryatata-pool.onecity.co.il
kis-consulting.com
kis.boylen.dev
kisa-apisa.org
kisa-apisa2020.org
kisaconrad.com
kisahmu.net
kisales.com
kisaq.biz
kisawasanctuary.com
kisbrandingco.com
kiscoseniorliving.com
kiscosignature.com
kisdooart.com
kisdooart.com.au
kiselengineers.com
kiserarenaspecialists.com
kisercare.com
kisergroup.com
kiserrenovations.com
kishawelford.com
kishcomics.com
kishekjewelers.com
kishfuneralhome.net
kishigo1971.com

10599

kishigoportal.com
kishmemorialfuneralhome.com
kishnerlegal.com
kishugu.com
kishuguaviation.co.za
kisilisira.com
kisinsurance.com
kisistire.com
kiskitownship-pa.gov
kislakrealty.com
kismet-house.com
kismetconnections.com
kismetcreativeco.com
kismetestatewinery.com
kismetmanagementgroup.com
kismetpeo.com
kismetvisuals.com
kisoh.net
kisojibiotech.com
kispasalon.com
kispirits.com.au
kissablecanine.com
kissabledental.com
kissaddiction.com
kissandmakeupct.com
kissandmakeuphouston.com
kissandsayido.com
kissandtaleedits.com
kisscountry.net
kissdogtraining.com
kissedbythespirit.com
kissesforkyle.org

10600

kissfillingmachine.com
kissfm.com.au
kissfm.csmdemo.com
kissgenerators.com
kissholdings.biz
kissickco.com
kissimmeegardensmhp.com
kissimmeesouth.com
kissimmeesouthcommunity.com
kissimmeesouthrvresort.com
kissimmeesouthsunrvc.com
kissingerassoc.com
kissingerassociates.com
kissingergroup.com
kissingersolutions.com
kissingerwebsolutions.com
kissingpointnetball.com.au
kissingtree.com
kissmedj.com
kissmetrics.io
kissminigolf.com
kissofboudoir.com
kisspeoria.com
kisspicks.com
kisspr.com
kisstechnologies.com
kissterra.com
kissthebridedestin.com
kissthebrideexpo.com
kissthebridesexpo.com
kissthebrideshow.com
kissthebridewedding.com

10601

kisswaxing.com
kissyourbrainkids.com
kissyourlandlordgoodbye.com
kist221.com
kistikari.com
kistlerengines.com
kistlerracing.com
kistnerinsurance.com
kistnerinsurance.one.zysites.com
kisume.com.au
kisume.restaurant
kit-cat.com
kit-maker.com
kit.hku.edu.tr
kit.tbwagroup.be
kitaab.ghamidi.org
kitaid.net
kitandkaboodleproductions.com
kitano.com.br
kitano.princehotels.cn
kitano.princehotels.com
kitateddy.com
kitboard.co
kitcam.com
kitcarperphotography.com
kitchcatering.co.uk
kitcheck.com
kitchen-86.com
kitchen-renovations.net.au
kitchen.kidneyfund.org
kitchenandbathdigest.com
kitchenandbathroomremodelingnyc.

10602

kitchenandbathshop.com
kitchenandbathshoptest.mysites.io
kitchenandbathunlimited.net
kitchenarmor.com
kitchenartdesigncenter.com
kitchenatholmes.co.uk
kitchenbathdesigns.com
kitchenbathflooring.com
kitchenbathremodelsd.com
kitchenbathroomfife.co.uk
kitchenbyliquid.com
kitchencabinetcenter.com
kitchencabinetfairtrade.com
kitchencabinetoutlets.com
kitchencabinetpros.com
kitchencabinetscorner.com
kitchencenterandbaths.com
kitchenclan.com
kitchencommunity.com.au
kitchenconceptsofcarroll.com
kitchenconceptstulsa.com
kitchenconnection.com.au
kitchencookbookrecipes.com
kitchencraft.net
kitchencraft.pro
kitchencraftsandfurniture.co.uk
kitchencraftusa.com
kitchencritic.co
kitchenculturekent.com
kitchendates.com
kitchendecor.com.au
kitchendesigncoach.com

10603

kitchendesigns.com
kitchendesignsbygiovanni.com
kitchenelearning.mcd-gddg.com
kitchenemporium.net
kitchenercamp.co.uk
kitchenerhousinginc.ca
kitchenerit.ca
kitchenerit.com
kitchenerminorbaseball.ca
kitchenerperio.ca
kitchenerrangers.com
kitchenerretractablescreens.com
kitchenettetempleton.com
kitchenexcavating.com
kitchenexp.com
kitchenexpress.co.nz
kitchenexpress.nz
kitchenexpressions.com
kitchenexpressnc.com
kitchenfair.com.mx
kitchenfantasy.com
kitchenfiltersdirect.uk
kitchenfixins.net
kitchengallery.com.au
kitchengardensofwestchester.com
kitchenguard.com
kitchenguardfranchise.com
kitchenguruindia.com
kitchenherbography.com
kitchenhomesolutions.com
kitchenhouseaustin.com
kitchenjoy.co.uk

10604

kitchenkneads.com
kitchenkonnections.net
kitchenland-lv.com
kitchenlittle.org
kitchenlogisticsllc.com
kitchenlove.co.uk
kitchenmagic.net
kitchenmannc.com
kitchenmarketinggroup.com
kitchenmemories.elizabethspencerw...
kitchennbathcenter.com
kitchenofyouth.com
kitchenpark.co
kitchenpark.io
kitchenpark.net
kitchenpeople.co.nz
kitchenperkups.com
kitchenremodelingashburn.com
kitchenrepublic.nl
kitchenrestylers.com
kitchenreviewguide.com
kitchens-perth.com.au
kitchens.remodeling.com
kitchensandbathroomsjax.com
kitchensandbaths.com
kitchensandspaces.com
kitchensaverpa.com
kitchensbyherzenberg.com
kitchensbyrupp.com
kitchensdirectmass.com
kitchensfortrade.com.au
kitchensharkey.com

10605

kitchensinkstudios.com
kitchensinkwp.com
kitchensinnature.com
kitchensmadesimple.com
kitchensofafrica.com
kitchensofdenver.com
kitchensofyork.co.uk
kitchensolutionsca.com
kitchensolutionsincca.com
kitchensolvers.com
kitchensolversfranchise.com
kitchensolversfranchise.info
kitchensonbroadway.com
kitchensplusmt.com
kitchenstore.se
kitchenstudio-ge.com
kitchensunlimitednc.com
kitchentable-cafe.com
kitchentable.org.uk
kitchentableceos.com
kitchentableconsultants.com
kitchentablelondon.co.uk
kitchentablepet.com
kitchentableproject.org.uk
kitchentablevt.com
kitchentexmex.com
kitchentouchup.com
kitchenupgrade.com
kitchenvisionsfl.com
kitchenways.co.uk
kitchenwise.com
kitchenwitchcateringobx.com

10606

kitchenwizardandmore.com
kitchenwizardandmorellc.com
kitchenworld.com.au
kitchenwrangler.com
kitchigammiclub.com
kitchingsfoundation.org
kitchinlawfirm.com
kitchmystic.com
kitchnerbenefits.com
kitchnguide.com
kitdeslauriers.com
kitdigital.deister.net
kitdistartup.ch
kitdistartup.com
kitdistartup.it
kite-insurance.com
kite.care
kite45.com
kiteandkeyelectric.com
kitedistribution.co.uk
kiteenergy.co
kiteenergytechnology.com
kiteforge.com
kitehydrofoilmiami.com
kiteinpaje.com
kitekollektivet.dk
kiteloft.com
kitengestore.com
kiteridersllc.com
kiterocket.com
kiterocketlounge.com
kitestring.com

10607

kitestring.studio
kitestringbenefits.com
kitestringcounseling.com
kitetripadvisor.com
kitewheel.com
kitewheel.net
kitexpressllc.com
kitforteams.com
kitfranchiselaw.com
kitfrick.com
kith.co
kithandskincellars.com
kithkitchens.com
kithkitchens.info
kitikmeotchallenger.com
kitimatclean.ca
kitimatterracelabour.ca
kitja.com.au
kitjamescoaching.co.uk
kitkarlyle.com
kitkitchens.com.au
kitmanlabs.com
kitney.com
kitocrosby.com
kitpeelgardens.com
kitpetersonrealestate.com
kitphotography.com.au
kitplace.com
kits.clutchthemes.com
kits.tupperware.com
kitsap-pfd.com
kitsap-pfd.info

10608

kitsap-pfd.net
kitsap-pfd.org
kitsap911guild.org
kitsapcooks.com
kitsapdailynews.com
kitsapdrc.org
kitsapfoodtrails.com
kitsaphabitat.org
kitsapharvest.org
kitsapjunk.com
kitsapmentalhealth.org
kitsapmovers.com
kitsapobgyn.com
kitsappeninsulawatertrails.com
kitsappogglecub.org
kitsapquarry.com
kitsaprealestatelady.com
kitsapresidences.org
kitsfamilydental.com
kitsilano.ca
kitsilanogardensuites.com
kitsilanopiano.com
kitsilanosmiles.com
kitskitchen.ca
kitson.bm
kitsonfreighters.com.au
kitsonpartners.com
kitstart.com
kitsteel.ca
kitsumkalum.com
kitsyrosepr.com
kittanningcontractors.com

kittatinnyfootball.com
kittatinnyridge.com
kittekoin.io
kittelson.com
kittenmilkreplacer.com
kitteryanimalhospital.com
kittie-farm.com
kittlehomes.com
kittleson.com
kittokuma.com
kittorealestate.com
kittscreekhoa.casnc.com
kittyalchemy.com
kittycantcopesack.com
kittycarterdance.com
kittycatnow.com
kittycatnowatlanta.com
kittycatnowatlanticcity.com
kittycatnowaustin.com
kittycatnowbookings.com
kittycatnowchicago.com
kittycatnowdallas.com
kittycatnowdenver.com
kittycatnowhouston.com
kittycatnowlasvegas.com
kittycatnowlouisville.com
kittycatnowmiami.com
kittycatnowmilwaukee.com
kittycatnownashville.com
kittycatnowneworleans.com
kittycatnowphoenix.com
kittycatnowreviews.com

kittycatnowscottsdale.com
kittycatnowstlouis.com
kittycatnowtampa.com
kittycatter.com
kittycole.com
kittycotten.com
kittydunbar.com
kittyhawk.com
kittyhawk.io
kittyhawknc.gov
kittyhawkwatersports.com
kittykathavenrescue.org
kittykubes.com
kittyloveslove.com
kittyrescue.us
kituwahllc.com
kitzkeandcanfield.com
kitzmillervdover.review
kitzuma.com
kiu-solutions.com
kiubole.mx
kiucenergy.com
kiva-design.com
kivacenters.org
kivacontainer.com
kivamtl.com
kivasb.com
kivatinos.com
kivelcare.org
kiventureresort.com
kivettproductions.com
kiviatlaw.com

kivieducation.com
kivijervi.no
kiviorganics.com
kivise-safety.com
kivodaily.com
kivoya.com
kivvit.com
kiwa.net.nz
kiwalt.com
kiwalt.se
kiwanisclubstamford.org
kiwanisfamilyhouse.org
kiwanisgala.org
kiwanismusicfestival.net
kiwanisogeecheefair.com
kiwengwabeachresort.it
kiwi-property.com
kiwi.pixelspoke.com
kiwiana-hampers.com
kiwiastoilets.co.nz
kiwibeachresorts.it
kiwibonus.org
kiwiburn.com
kiwiburn.net
kiwiburn.org
kiwicarcare.com
kiwicareers.co.uk
kiwichamber.com
kiwicoast.org.nz
kiwicommerce.co.uk
kiwicountrydaycamp.com
kiwidirect.co.nz

kiwidrive.co.nz
kiwienergy.us
kiwiexcursions.co.nz
kiwiexpress.co.nz
kiwifrozenyogurt.com
kiwifuelcards.co.nz
kiwigrab.co.nz
kiwihealthcare.com
kiwiheroes.org
kiwihoverboard.co.nz
kiwilandconfectionery.co.nz
kiwili.com
kiwili.fr
kiwilink.org.nz
kiwiorthoticservices.com
kiwipunter.com
kiwirentabox.co.nz
kiwiroofmasters.co.nz
kiwisphotography.com
kiwisrb.com
kiwitennis.gotennissource.com
kiwitravel.it
kiwitrust.org
kix96fm.com
kixcereal.com
kixi.com
kixie.com
kixinc.com
kixseaisle.com
kixto.com
kixto.eu
kixx.org.uk

kiyahc.com
kiyalongevity.com
kiyatec.com
kiyatecaward.com
kiyoclear.com
kiyoclear.us
kiyoclearusa.com
kizzelectrical.com.au
kizzycleans.com
kj-doodles.com
kj-id.com
kj-insurance-annuities-independent.
kjansenlaw.com
kjartdesign.com.au
kjbconstructionco.com
kjburns.com.au
kjcatering.net
kjconventions.com
kjcountertopsolutions.com
kjcstatistics.com
kjcstatistics.ie
kjctravel.com
kjcubedvending.com
kjcustomhouston.com
kjdes.com
kjdesigns.net
kjdietitiancoaching.com
kjdoors.com
kjeconsultants.com
kjellbirkenestransport.no
kjemiservicevest.no
kjentfolk.no

kjerringholmencamping.no
kjerstintheaphotography.com
kjeve.no
kjfaudio.com
kjfilmworks.com
kjgrowth.agency
kjinjurylaw.com
kjinsurance.biz
kjinsurancenow.com
kjinteriordesign.biz
kjinteriordesign.com
kjinteriordesign.us
kjkinsuranceadvocates.com
kjklegal.com.au
kjleine.com
kjm.law
kjmalignment.com
kjmprintsolutions.co.uk
kjmreliability.com
kjohnsonconst.com
kjohnsonphotos.com
kjokkenfesten.no
kjontheair.com
kjp-geissler.de
kjphotographync.com
kjpoultry.com
kjsafety.com
kjscientific.com
kjscool.com
kjsdefense.com
kjshow.com.au
kjsi.org

kjsjunkremoval.com
kjskin.com
kjtaxlaw.com
kjtvendingnw.com
kjuurantoyhtiot.fi
kjwright50.com
kk.digitaldesignnyc.co
kk.productions
kkanaanengineering.com.au
kkandb.com
kkautomotive.net
kkblawmt.com
kkc.com
kkcasting.com
kkcfis.org
kkcoastalconstruction.com
kkcoir.com
kkelleyrealestate.com
kkennedytravel.com
kkes.thrivewebsiteadmin.com
kkfabrics.com.au
kkfabrics.preparingtolaunch.com.au
kkfence.com
kkforwarding.com
kkglaw.com
kkgolfouting.com
kkgrease.no
kkii.net
kkintegratedlogistics.com
kkisproject.com
kkjmlawfirm.com
kkkas.no

kkleinhardt.com
kkmb2b.com
kkmediadigital.com
kkmg.at
kkminnesota.com
kkmprecision.com
kkofirm.com
kkolaw.com
kkolor.com
kkolor.net
kkom.net
kkominc.com
kkominc.net
kkoregon.com
kkoslawyers.com
kkosmetik.gmbh
kkp.com
kkpaperco.com
kkpfirm.com
kkphotoboudoir.com
kkra.com
kkraftcabinets.com
kkrdds.com
kkreationsdesigns.com
kkrecycling.ca
kkrfunds.com
kkristensenbygg.no
kkrkitaud.com.au
kkrlawyers.com
kkrlawyers.net
kkrpec.com
kkrsaudi.com

kksmusic.com
kkspawn.com
kktarchitects.com
kktww.com
kkwarehousing.com
kkwinsurance.com
kkwisconsin.com
kla-instruments.cn
kla-tencor.com
kla.com
kla.foundation
klaario.com
klaasmeyerconstructionbenefits.com
kladionica.com
klafterlesser.com
klagroup.com
klaims.ai
klaindustries.com
klaire.ai
klairedixius.com
klairmontkollections.com
klallamlanguage.org
klaluxerealty.com
klamathmountains.org
klamathrafting.com
klamathsmiles.com
klandersonlaw.com
klangkulisse.at
klantenmakers.nl
klantvriendelijkstebedrijf.nl
klap6.com
klapprodtpools.com

10617

10618

klarasgourmet.com
klarasystems.com
klarecreative.com
klarifi.com
klarinc.com
klarinc.staging.mysites.io
klarinetsolutions.com
klarisana.com
klarity.com
klarvana.com
klas.touchstonedev.site
klasac.org
klaseruk.co.uk
klash.it
klasicteam.com
klasing-associates.com
klasmastr.nl
klasmotorsports.com
klassactsolutions.com
klasse.nl
klassenleadershipacademy.com
klassenperformancegroup.com
klassenwoodco.com
klassicsound.com
klassicstucco.com
klassy-kreations.com
klassystems.com
klausdrums.com
klausfluggeprize.co.uk
klausgallery.com
klausmakela.com
klausnerlawfirm.com

klavallee.com
klaverakademiet.no
klaverfabrikken.dk
klavertjevier.brussel.be
klavertravel.com
klawhelp.com
klaymantoskes.com
klaynephotography.com
klaytonsconstruction.com
klbinteriors.com
klbrangus.com
klbvacations.com
klcampbell.com
klcbamfam.com
klcbghs.com
klcconsulting.net
klcdfd.com
klcecr.com
klcfashop.com
klchristianchurch.org
klcjwms.com
klckcscause.com
klconstructioncompany.com
klcontracting.mysites.io
klcpm.com
klcrd.com
klcreativewebdesign.com
klcsik.com
klcsopd.com
klcspeedrome.com
klcthestudio.com
klcwrp.com

10619

10620

kldentalstudio.com
kldphotography.com.au
klealegal.com
kleaman.com
klean.wemakestuffhappen.com
kleanautorepair.com
kleanbooks.com
kleancorp.com
kleangenie.com.au
kleankuttrees.com
kleanmatters.com
kleanrugcharlotte.com
kleanrugraleigh.com
kleanrus.com
kleanstrip.com
klearimpakt.com
klearmindclinics.com
klearnet.com
klearnow.ai
klearnow.ca
klearnow.co.uk
klearnow.com
klearvantage.com
klearwell.com
kleber.datatools.com.au
kleberandassociates.com
kleboninsurance.com
kleecoinsurance.com
kleefstraworldmap.org
kleeklein.com
kleenblast.com
kleencut.gordon-digital.com.au

10621

kleene.ai
kleenguardspray.com
kleenindustrialservices.com
kleenking.com
kleenkraftservices.com
kleenkutservice.com
kleenkweenvaleting.co.uk
kleenmark.com
kleenpipe.com
kleenritecompany.com
kleenstart.global
kleenstreem.com
kleensweeppools.com
kleensy.io
kleesroofing.com
klehfeldtrealestate.com
klehm.org
klejatellerstook.be
kleimer.com
klein-contracting.com
klein-shelton.com
kleinamoskuil.co.za
kleinassociatesinc.com
kleinbergercorporation.com
kleinburg.joerealtor.com
kleincamp.com
kleincpinc.com
kleindaleselfstorage.com
kleindentistry.com
kleinefuesse.ch
kleinerwaldfreund.ch
kleinhornig.com

10622

kleinhornigdev.contentpilot.net
kleinisdbond.com
kleinmoynihan.com
kleinnewmedia.com
kleinpractice.com
kleinrentals.com
kleinrisk.com
kleinschmidt-status.com
kleinschmidtinc.com
kleinsecuritysolutions.com
kleinstravel.com
kleintierpraxis-breitibach.ch
kleinwalkerorthodontics.com
kleinzelman.com
klem1410.com
klemenskirken.no
klementinachiricophotography.com
klements.com
klemp-stanton.com
klemphotography.org
klemtekmedia.com
klemtu.com
klenahandesigns.com
klenckcompany.com
klenklaw.com
klenowscustoms.com
klenoxphoto.com
klenzal.ca
kleomosman.com.au
kleos.space
klepp-neringspark.no
kleppesto-senter.no

10623

kleppil.no
kleppspesial.no
klepzignaturalhealingclinic.com
klere.uk
klerigirealty.com
klescape.klmodular.com.au
kleskmetalstamping.com
klestadt.com
kletter-dreieck.ch
kleuterschool-koninginastrid.brusse
klevanlawfirm.com
klever.org
kleverdigital.com
kleverogbacke.no
kleversafe.io
kleylaw.com
kleymansolicitors.com
kleynimals.com
klezcalifornia.org
klezmephonic.com
klezmermaudlin.com
klf.org
klfandcompany.com
klfcpa.com
klfcriminaldefense.com
klgestatelaw.com
klgestateplanning.com
klgflorida.com
klglawoffice.com
klglegal.com.au
klgnyc.com
klgoldminers.com

10624

klgroup.agency
klgsummit.com
klh.com
klherringandson.com
klhpe.com
klhtransportation.com
klhudsoninsurance.com
klick-social.com
klickbeast.com
klicked.com
klickex.com
klickflow.io
klicklab.com
klickpiloten.academy
klielaw.com
klielawoffices.com
kliksteen.nl
kliks.biz
kliksboudoir.biz
klikusa.com
klima.co.uk
klimaatinspiratieutrecht.nl
klimafestivalen112.no
klimagas.dk
klimakurser.dk
klimaogbygg.no
klimapartnere.no
klimatehvacmt.com
klimatkommunerna.se
klimau.com
klimb.co.nz
klimbdigital.co.nz

klimbinvest.co.nz
klimbpro.com
klimexcm.com
klimischcollision.com
klimpark.nl
klinatur.dk
klincklaw.com
klindworthroofing.com
kline-johnson.com
klineadventures.com
klineburgerandhussey.com
klinegroup.com
klinehimalaya.com
klinelawpc.com
klinepoolslasvegas.com
klinesresort.com
klingchiro.com
klingenbach.at
klingenbach.info
klingenstein.org
klingensteinphilanthropies.com
klingensteinphilanthropies.org
klingensteinphilanthropy.com
klingensteinphilanthropy.org
klingeradvantage.com
klingerdance.com
klingerlumber.com
klingfund.com
klingfund.org
klinglawoffices.com
klinglercpa.com
klinglerlaw.com

klingmanria.com
klingner.com
klingneuro.com
klingneuro.org
kliniekdieren.nl
klinik.com.br
klinikadentalclinic.ae
klinikasynexus.cz
klinikbeauty.co.uk
klinikkaktivhelse.no
klinikkodden.no
klinikkoslo.no
klinikksaetran.no
klinikktoppetasjen.no
klinjuryattorneys.com
klinkecleaners.com
klinkultvaart.nl
klipen.com.mx
klipnik.com
klipped.co.nz
klipperautomotive.com
klippershockey.com
klira.skin
klirapro.com
klirocapital.com
klisbrothersautobody.com
klishell.com
klissarov.design
klissen.com
klixel8.com
klixhair.com
kliz.com

klizer.com
klizos.com
klizvending.com
klm-gna.org
klmaacademy.co.uk
klmdwellness.com
klmedicalbilling.com
klmengineering.com
klmgmtgroup.com
klmha.ca
klmlawoffice.com
klncpas.com
klnfamilybrands.com
klnivenlaw.com
klnlaw.com
kloc.co.uk
kloden.no
klodtphotography.com
kloetzelandco.com
kloetzli-malerei.ch
klofinancialservices.com
kloganlaw.com
klohn.ca
klohn.com
klohn.com.au
klohn.com.pe
klohn.pe
klohnconsultants.com
klohnjobs.com
kloiberfoundation.org
klokakurser.se
klokastudier.se

klomhausaviation.com
klompelompe.no
klondikebio.com
klondikebison.com
klondikelubricants.com
klondikeridge.ca
klontech.com
kloofendalfriends.org.za
klooker.nl
kloop.asia
kloozbrewz.com
klop.mysites.io
klopc.com
klopchinlegal.com
klopp.law
klopprichards.com
kloptdatwel.nl
kloptditwel.nl
klosebuy.com
klosedfund.com
klosedproperties.com
kloselab.co.uk
klosetraining.com
klosetrainingonline.com
klosetsbykelsey.com
klosser.no
klossneragency.com
klosterhaus.co.uk
klostermaninsurance.com
klotzkarate.com
kloubecearthworks.com
kloud-12.com

10629

kloudatech.com
kloudgin.com
kloudops.it
klouphotography.com
klovnerikamp.no
klpadvocaten.nl
klpferdetherapie.de
klprinciples.apec.org
klrealestateinc.com
klrealty.net
klrestored.com
klrfilter.com
klrlaw.com.au
klrlaw.net
kls-kfs.ch
kls.klsmsdev.getunik.co
kls.klsmsstage.getunik.co
klsecure.klmodular.com.au
klsen.klsmsdev.getunik.co
klsen.klsmsstage.getunik.co
klsfrk.klsmsdev.getunik.co
klsfrk.klsmsstage.getunik.co
klsip.com
klsit.klsmsdev.getunik.co
klsit.klsmsstage.getunik.co
klsmachines.com
klsmsdev.getunik.co
klsmsstage.getunik.co
klsphotographers.com
klsprint.com
klsstudiolegale.eu
klstory.no

10630

klsuttondesign.com
klsuttondesign.net
kltelecom.com
kltgroup.com
klticketing.com
kltrecruitingsolutions.com
kltrk.milkbarncandles.com
klubbtv.nu
klubfitness.com
klubhive.com
klubwienerrae.at
kludtoil.com
klugeinteractive.com
klugerhealey.com
klugo.au
klugo.co
klugo.com.au
klugo.net
klugogroup.au
klugogroup.co
klugogroup.com
klugogroup.com.au
klugogroup.net
klugstreeservice.com
kluis-huur.nl
kluntz.dk
klurfeld.com
klusjesoffertes.nl
klussenmetgemak.nl
klutch.co
klutchbaseball.com
klutchclothing.com

10631

klutchcommunications.com
klutchcontrols.com
klutchelectronics.com
klutchforums.com
klutchlogistics.com
klutchnetworks.com
klutchnutrition.com
klutchsolutions.com
klutchsupport.com
klutchsystems.com
klutchte.ch
klutchtechnologies.com
klutchwiki.com
kluteinc.com
klvcapital.com
klvcopywriting.com
klvphotography.com
klw-travels.com
klw.com.au
klyng.ca
klyngpickleball.com
klyph.com
klyrrum.com
klzxfm.com
km-dev.nonprod-asurion53.com
km-food.de
km-insurance.com
km-lab.nonprod-asurion53.com
km.training
km.web02.indzine.net
km2arc.kellenberg.org
kma.org.il

10632

kmaac.com
kmaadvisors.com
kmacathletics.org
kmacgroup.ca
kmachine.com
kmacklaw.com
kmadedesign.co
kmadojo.org
kmaexteriors.com
kmag.com
kmagbasementsolutions.com
kmagnatural.com
kmai.com
kmancie.net
kmaofny.com
kmaone.com
kmart-guam.com
kmart-vi.com
kmart-virginislands.com
kmautomotiveinc.com
kmaxmhb.com
kmbc.edu
kmbis.com
kmbpropertysolutions.com
kmbq.com
kmbshipping.co.uk
kmc-mi.com
kmc-michigan.com
kmc.digital
kmcc.com
kmccannlaw.com
kmceilings.co.uk

10633

kmcglobal.com
kmcguinnessopticians.co.uk
kmclarkcg.com
kmcmichigan.com
kmcnv.com
kmcoatings.us
kmcounselling.ca
kmcphersondds.com
kmcre.net
kmcscreens.com
kmcscreens.phantomscreens.beam
kmcustombaits.com
kmdg.com
kmdi.net
kmdickrealestateinvest.com
kmdmarketingdesign.com
kmdoutdoorspaces.com.au
kmdrainagegroup.com
kme-digital.pauldavis.com
kmea.com
kmeagri.com
kmecnc.com
kmeedesigns.com
kmeekscoaching.com
kmercerphotography.com
kmesupport.com
kmesystems.com
kmieventplanningtx.com
kmfarms.treefrogdigital.com
kmfbsb.com
kmffd.com
kmfgsolutions.com

10634

kmfloorsinc.com
kmfpaintlessdentremoval.com
kmfreshservices.com
kmgcaribbean.com
kmgcpapc.com
kmgfence.com
kmgglobalpartners.com
kmgpacquisitions.com
kmgraham.com
kmguru.com
kmguru.marketing
kmgurumarketing.com
kmhandymannearme.com
kmhboutique.com
kmheatandcool.com
kmhinsurance.net
kmhllp.com
kmho.org
kmhs.org
kmhwealth.com
kmibuilders.com.au
kmidiagnostics.com
kmigwsb.org
kmihealthcaremarketing.com
kmiintl.com
kmillsconstruction.com
kminsurancetx.com
kmiphotography.com
kmista.com
kmit.net
kmitiskaphotography.com
kmj.law

10635

kmjdiner.com
kmjpartners.com
kmkcapital.ca
kmkdllc.com
kmkins.com
kmklegal.au
kmksc.com
kmkyoga.org
kmlaw.ca
kmlawfirm.com
kmlawohio.com
kmlbearingusa.com
kmlchurch.org
kmldesignphotography.com
kmlemergencyvehicle.com
kmlinc.com
kmlplumbing.com.au
kmlworktops.london
kmm-art.com
kmm.com
kmm.mysites.io
kmmdentistry.com
kmmechanical.co.uk
kmmeng.com
kmmotos.be
kmmrc.org
kmofoto.com
kmontgomeryphotography.com
kmoonstudios.com
kmotionauto.com
kmowatt.idxbrokerhome.com
kmpcorp.com

10636

kmpf.org
kmphoto.co
kmphotoandfilms.com
kmplasticsurgery.com
kmpmortgage.com
kmpo.net
kmproperties-mallorca.com
kmprotreeservices.com
kmr.org.nz
kmr24.com
kmrealestate.co.nz
kmregionalvet.com
kmriskconsulting.ca
kmriskconsulting.com
kmrlive.com
kmrllc.com
kmrtuned.com
kms-healthcare.com
kms-medical.com
kms-solutions.asia
kms-technology.com
kms.ie
kmsanteinc.com
kmservcompany.com
kmsfundingsolutions.com
kmsgroup.co
kmskinstudio.com
kmsphotography.net
kmsrenovations.com
kmss-us.com
kmssales.com
kmssol.com

10637

kmstx.com
kmtacorridor.org
kmtdelivers.com
kmtraining.org
kmtrial.com
kmtrvldesigns.com
kmtwaterjet.com
kmtwealth.com
kmu.pihub-pi.com
kmurryjohnson.com
kmvs.com.au
kmvs.org
kmwebpro.com
kmwellnesscenter.com
kmwenergy.com
kmwespanol.com
kmwfs.com
kmwlawfirm.com
kmworksdesign.com
kmxpress.com
kmxtechnologies.com
kmyenterprises.com
kmzahninsurance.com
kn-aviation.co.uk
kn95masks.com
knackhq.com
knackly.io
knacksdesign.com
knacktraining.com
knackvideophoto.com
knafluidpower.com
knallebladet.se

10638

knallelandshaftet.se
knapcreative.ca
knappdesignco.com
knappfootwear.com
knappinteriordesign.com
knapplegal.com
knappmarketing.com
knappmccaslin.luxeoregon.com
knappsistersselfstorage.com
knappsmiles.com
knappsmusic.net
knaptoft.co.uk
knapwellwoodfarm.co.uk
knartgallery.com
knarvikkiropraktor.no
knasmarta.com
knastructural.com
knauerinc.com
knaughtyhair.com
knazraffa.com
knbarch.com
knbdesign.com
knbrokerage.com
kncgranite.com
kncifm.com
kncsolutionsllc.com
knctech.us
kndesignlab.com
kndplumbing.com
kneadandknow.com
kneadandnourishspa.com
kneadcatffeine.com

10639

kneadedmassage.co
kneadedwellnessmassage.com
kneat.com
knechtphotography.com
knecto.com
knee-replacement-lawyers.midlegal.
knee-replacement.midlandroboticsu
kneeandshouldersurgery.com
kneebonetrees.co.uk
kneedeepflyfishing.com
kneedeepintohistory.com
kneehab.com
kneehighfunsocks.com
kneehightothetreehigh.com
kneehipdoctor.com
kneelandlaw.com
kneelandlawdenver.com
kneelandlawoffice.com
kneelandlazurelaw.com
kneelaw.com
kneemillparts.com
kneemills.com
kneemillsparts.com
kneereplacement.conformis.com
kneereplacementtherapists.com
kneereplacementtutor.com
kneesolutions.com
kneh.org
kneip.com
kneislerandschondel.com
kneppbuildings.com
kneppconciergemedicine.com

10640

knepperenroll.com
kneppfinancialgroup.com
knepps.com
knesix.com
knewhealth.com
knewmancounseling.com
knewmoney.com
knewsales.com
knewstep.com
knex-ww.com
knez.net
knfisher.com
knfoods.com
knft.com
kngcapital.com
kngcentral.com
knguyenphotography.com
knickerbockerknickers.com.au
knickers-lingerie.com
knickersoftydepark.com
knicksxfactor.com
knieschmerzen-hilfe-bei-arthrose.de
knife-guard.com
knife-xpress.com
knifeenthusiast.com
knifelegends.com
knifenews.com
knifepurveyor.com
knight-construction.com
knightaerospace.com
knightagency.com
knightanddaypressurewashing.com

knightanddeia.com
knightandriddellplastering.com
knightannuities.com
knightathletics.net
knightbrands.com
knightcomposites.com
knightconstructionga.com
knightconstructioninc.com
knightcorporatestreet.com
knightcorporations.com
knightcrafted.com
knightdaleanimalhospital.com
knightdalepawn.com
knightdalepawnguns.com
knightdentalcare.com
knightdentalsolutions.com
knightdik.com
knightdisability.com
knightdragon.com
knightequity.co.uk
knightfamilywealth.com
knightfitfast.com
knightfloors.com
knightfrank.denhamplace.com
knightga.com
knightheadfunding.com
knighthoodstudio.com
knightingale-landscapes.com
knightjustice.com
knightlawfirm.net
knightleysantiques.co.uk
knightlightcandle.com

knightmetals.com
knightmitchell.co.uk
knightoffice.com
knightoflove.org
knightownerops.com
knightprovisions.co.uk
knightrefrigerated.com
knightroofingandgutters.com
knights.nufabrx.com
knights4401.org
knightsarmorsecuritytraining.com
knightsb.com
knightsbasketballacademy.com
knightsbridgecooks.com
knightsbridgefx.com
knightsbridgeinsurance.com.au
knightsbridgeldn.co.uk
knightsbridgemedicalcentre.org.uk
knightsbridgepartnership.com
knightsbrookgolfclub.ie
knightsbullion.com
knightscoe.com.au
knightsconference.com
knightsdevelopments.com
knightsecurity.com
knightsecuritynv.com
knightserrant.biz
knightserrantpressurewashing.com
knightshc.ca
knightshield.net
knightshub.com.au
knightsid.co.uk

knightsites.co
knightsknation.com
knightsmedia.com.au
knightsofbeaconsfield.co.uk
knightsofescapade.com
knightsprelawassociation.com
knightsservicecompany.com
knightsstjohn.com
knightstownumc.org
knightstreetdentists.com
knightstreetdentists.com.au
knightsyouthcentre.org.uk
knighttesting.com
knighttimecheer.com
knighttraininginstitute.com
knighttrans.com
knighttravel.com
knightwaste.com
knightwatch.net
knightwellness.com
kninsurance.com
knikkers.nu
knilansco.com
knillcustomfab.com
kninebaseball.com
kninerescue.com
kninsurance.com
knisleybrushlaw.com
knitco.co.nz
knitpicks.com
knitsewwell.ca
knitsimple.com

knitsimplemag.com
knitsmagazine.com
knitstars.com
knitstudios.com
knitting.com
knitwine.com
knitwithhannah.co.uk
knivesofalaska.com
knjplumbingheating.com
knkgutters.com
knkhelp.com
knklawfirm.com
knkpv.com
knlavending.com
knlaw.com
knmlaw.com
kno2.com
knoa.com
knobbemedical.com
knobelbarn.com
knobelspirits.com
knobhillcommunities.com
knochcorp.com
knock-block.com
knock-blockers.com
knockdown.center
knockdowncenter.com
knockdownthehouse.com
knocked-upfitness.com
knockitoutluxurydetail.com
knockknock.city
knockknock.nz

knockknockbang.com
knockknockmuseum.org
knockknockshareborrow.com
knockmoy.co.uk
knockoutboxingde.com
knockoutcharters.com
knockoutclutter.com
knockoutlearning.com
knockoutpkg.com
knockoutplumbingrepipe.rynosites.c
knockoutsarcoma.com
knockstar.university
knockturnlabs.com
knockwoodinc.com
knockyoursocksoffdoordecor.com
knodemy.com
knoei.com.au
knolewood.com
knollanimalhospital.com
knollaspizza.com
knollcarepartnership.co.uk
knollcoaching.com
knollmedicalpractice.co.uk
knollsofoxford.org
knollwoodcommunitycenter.com
knollwooddentalcare.com
knollwoodonthecoloradoriver.com
knollwoodvillageapts.com
knoodle.com
knoodlebeverage.com
knoodlejuice.com
knoq.com

knord.dk
knotasecondthought.com
knotch.com
knotesmedia.com
knotheadwoodworking.com
knoticaladventures.com
knoticaladventurestwo.com
knotjustanyday.com
knotlucky.org
knotsandnuptials.co.uk
knotsandpipes.com
knotsandtufts.com
knotsmassagetherapy.com
knotstudio.com
knottcreekfalls.com
knottedmarriage.com
knottedpinesco.com
knottedroptacupuncture.com
knottense.com
knottlab.com
knottooshabby.net
knottscustomhomes.com
knotty-pallet.com
knottybearbigbear.com
knottygiraffe.com
knottypineinn.com
knottypinesupperclub.com
knottywines.com
knotweddingdjs.com
knotweedmc.com
knovator.com
know-autism.org

know-the-difference.org
know-wave.com
know.guerrero.co
know.netenrich.com
know2bstill.com
knowagency.com
knowagingpr.com
knowaguyroofingandexteriors.com
knowand.love
knowandlove.com
knowandtell.net
knowautismearly.com
knowb4ublow.com
knowb4youblow.com
knowbeforeyoublow.com
knowbeforeyougo.com.au
knowbetter2020.com
knowcompany.com
knowdiabetesbyheart.com
knowdiabetesbyheart.org
knowdigital.co.uk
knower.mowerinteractive.com
knowernetwork.com
knowertech.com
knowescape.co.uk
knowescapefranchise.co.uk
knowescapefranchise.com
knowescapeonline.co.uk
knowesr1events.com
knowfort.com
knowforte.com
knowgo.ai

knowgreenvalley.com
knowhat2do.com
knowhere.us
knowhonesty.com
knowhow.berkhamstedraiders.com
knowhow.distrelec.com
knowhow.napaonline.com
knowhow.sparespro.co.uk
knowhowshedoesit.com
knowhub.knowcompany.com
knowhypopara.com
knowidinhf.com
knowingai.com
knowingconnection.com
knowingfieldwork.com
knowinglyy.com
knowingsources.com
knowingtechnologies.com
knowink.com
knowitsworth.com
knowjessiejo.com
knowlanphotography.com
knowledge-base.greyorange.com
knowledge-base.touchplan.io
knowledge-leader.colliers.com
knowledge-schools.org
knowledge-weave.com
knowledge.a2zsync.com
knowledge.aare.com
knowledge.artformagency.com
knowledge.audiencekey.com
knowledge.bazaarvoice.com

knowledge.cosocloud.com
knowledge.freightwaves.com
knowledge.inassist.com
knowledge.tracmarketer.com
knowledge.kensa.agency
knowledge.leastaxforlandlords.co.uk
knowledge.lhd.com
knowledge.localsearch.com.au
knowledge.londonandpartners.com
knowledge.miromedia.co.uk
knowledge.oceanio.com
knowledge.opencorporates.com
knowledge.reachstack.com
knowledge.saviynt.com
knowledge.seerist.com
knowledge.tamu.qa
knowledge.teamtreehouse.com
knowledge.theappliancehq.com
knowledge.wiredimpact.com
knowledgeable-notebook.mysites.io
knowledgeadvisorygroup.com
knowledgeagency.com
knowledgeatwharton.com.cn
knowledgebadge.co.uk
knowledgebank.idainstitute.com
knowledgebase.angiemakes.com
knowledgebase.btfriends.org
knowledgebase.coopconnect.com
knowledgebase.fireco.uk
knowledgebase.immalaw.com
knowledgebase.ppllabs.com
knowledgebase.propertyhealthchec

knowledgebase.skillsforenglish.com
knowledgebase.synaptum.com
knowledgebase.themarketinggp.cor
knowledgebase.tittlelawfirm.com
knowledgebase.tomatin.com
knowledgebase.worldox.com
knowledgecapitalgroup.com
knowledgecenter.scorrinteractive.cc
knowledgecenter.tkinteractive.com
knowledgecentre.adaragroup.org
knowledgecentreguy.co.uk
knowledgechop.com
knowledgedirectweb.com
knowledgeequitynetwork.co.uk
knowledgeequitynetwork.com
knowledgeequitynetwork.org
knowledgefirstfinancial.ca
knowledgegate.org.uk
knowledgeguides.net
knowledgehive.co
knowledgehub.altagenetics.com
knowledgehub.enverus.com
knowledgeisempoweringmagazine.c
knowledgeismoney.net
knowledgemattercampaign.org
knowledgemgr.com
knowledgenet.ai
knowledgeplusdev.nejm.org
knowledgeplusqa.nejm.org
knowledgequarter.co.uk
knowledgequarter.com
knowledgequarter.london

knowledgequarter.net
knowledgequarter.org
knowledgequarter.org.uk
knowledgequarter.uk
knowledgesols.com
knowledgesuccess.org
knowledgeued.com
knowledgewebcasts.com
knowledgeworks.org
knowlepark.org.uk
knowleslawfirm.com
knowlesnelson.org
knowlesofnorwood.co.uk
knowlesstainedglassworks.co.uk
knowlestransportation.com
knowlogy.com
knowlogyevents.com
knowltonmoving.com
knowltonmoving.net
knowmadadventures.com
knowmades.com
knowmadics.com
knowmeansno.nz
knowmercy.org
knowmoreaboutdiarrhea.com
knowmoreaboutit.net
knowmoreinc.org
knowmoresooner.com
knowmybp.org
knowmymeds.org
knowmyoptions.net
knowmyplan.com

knowmyrights.us
knowmyrightstx.com
knownagency.com
knownandgrownstl.org
knownconference.com
knownfin.com
knownk.com
knownphoto.com
knownroasters.com
knownsupply.com
knowntogether.com
knowopportunity.org
knowpathology.com.au
knowpressurecleaning.com
knowriskuk.com
knownxhealth.com
knowsleymedicalcentre.nhs.uk
knowsleymutualcu.co.uk
knowthechain.org
knowthecode.io
knowthecommunity.com
knowthedangers.com
knowtheglow.org
knowthemarriagemarkers.com
knowthenewlaw.com
knowtheslots.com
knowthevotes.com
knowthisaboutcannabis.org
knowthyself.org
knowtodrive.com
knowwanta.com
knowwhatsbelow.co.uk

knowwithoutborders.org
knowye.com
knowyo.org
knowyoucan.org.uk
knowyouradt.com
knowyouraura.com
knowyourbank.com
knowyourbreastcancer.com
knowyourcharter.com
knowyourchurchbudget.com
knowyourcollector.art
knowyourcompliance.com
knowyourcorporate.com
knowyourcorporates.com
knowyourcustomer.com
knowyourcustomer.hk
knowyourdose.org
knowyourdosemt.org
knowyourgirls.org
knowyourneighbor.com
knowyourneighborgame.com
knowyourneuro.org
knowyournumberssa.com
knowyournyha.health
knowyouroptions.me
knowyourpace.com
knowyourroadsigns.uk
knowyourscript.org
knowyoursensitivity.com
knowyourslots.com
knowyourtalents.com
knowyourworthpgh.com

knox-built.com
knox.co.za
knox.protexcentral.org
knox.thrivewebsiteadmin.com
knoxadf.com
knoxandjamie.com
knoxandko.com
knoxandmagnolia.com
knoxasphalt.com
knoxbijou.org
knoxblinds.com
knoxbororentals.com
knoxbun.com
knoxcatering.com
knoxcentralumc.org
knoxcf.org
knoxclean.com
knoxcnc.com
knoxconstruction.net
knoxcountyindiana.com
knoxcountyky.viastaging.com
knoxcrimdefense.com
knoxdentist.com
knoxdentrepair.com
knoxdetails.com
knoxed.org
knoxexecutivetransportation.com
knoxfamilydentist.com
knoxfarmhouse.com
knoxfence.com
knoxfootballcamp.com
knoxgp.com.au

knoxgrabhire.co.uk
knoxhealthinsurance.com
knoxjunkcar.com
knoxmarketinginsights.com
knoxmedicare.com
knoxmover.com
knoxneedledisposal.org
knoxneurologyspecialists.com
knoxoms.com
knoxorthopedic.com
knoxpasadena.org
knoxpeeracademy.org
knoxpetclinic.com
knoxproblemsolvers.com
knoxricksen.com
knoxroofs.com
knoxsalon.com
knoxseniors.org
knoxsunfund.com
knoxtntoday.com
knoxtrailer.com
knoxville.cumberlandheights.org
knoxville.jan-pro.com
knoxville.ladds.net
knoxvilleadagency.com
knoxvilleadoptionattorney.com
knoxvilleaffordablesolarinstallation.c
knoxvillebeefcompany.com
knoxvillebehavioralmedicine.com
knoxvillebenefitadvisors.com
knoxvillebolt.com
knoxvillecaps.com

knoxvillecatholic.com
knoxvillecpr.com
knoxvilledentalgroup.com
knoxvilledowntownrealty.com
knoxvilleelectricianth.com
knoxvillefamily.law
knoxvillefamilydentaltn.com
knoxvillefertility.com
knoxvillegaa.com
knoxvillegolf.org
knoxvilleheartcenter.com
knoxvilleheartgroup.com
knoxvilleholidaymarket.com
knoxvilleinjuryquestion.com
knoxvillemoms.com
knoxvillemvp.com
knoxvilleneurocare.com
knoxvillepaintandpowerwash.com
knoxvilleplug.cookieplug.com
knoxvilleplumbingcompany.com
knoxvillepressurewashing.com
knoxvilleresidentialsolarinstallation.c
knoxvilleroofingandconstruction.con
knoxvilleseptic.com
knoxvillesuzukiacademy.com
knoxvilletnhealthplans.com
knoxvilletreatment.com
knoxvilletreebusiness.com
knoxvilleviptransport.com
knoxwire.com
knpioneergrill.com
knpsport.co.uk

10657

knrconsultinggroup.com
knrtherapy.com
kns-contracting.com
knsm.tamu.edu
knt.thrivewebsiteadmin.com
kntravelagency.com
knu-co.com
knuckieshoagies.com
knuckleheads.club
knudberthelsen.com
knudge.com
knudsdancehall.dk
knudsen-nordic.com
knudsenfrisor.no
knudsenvineyards.com
knudsgarage.dk
knudsonmfg.com
knukonceptz.com
knuppelectric.com
knusperhaus-immobilien.de
knut-nesset.no
knutenelson.org
knuthfarms.com
knutsenballastwater.com
knutson.studio
knutsonbuilds.com
knutssonrip.com
knutzenbrothers.com
knutzenengineering.com
knutzensmeats.com
knuxitconsulting.com
knx-hub.com

10658

knxus.com
knyjagadson.com
ko-dogtraining.com
ko-law-firm.com
ko-outdoors.com
ko.9marks.org
ko.emeditor.com
ko.heatreadyca.com
ko.is
ko.ligonier.org
ko.samaristudios.com
ko.tranlawgrp.com
koa1000islands.com
koa1000islandsrv.com
koaaforms.com
koaapayments.com
koacarecamps.com
koacarecamps.org
koafitnesscenter.com
koahouse.com
koala-wellness.com
koaladriving.co.uk
koalaedibles.com
koalakoimassage.com
koalalifestyle.com
koalaparkdaycare.com
koalapools.com
koalicioniungjillit.org
koalifyed.com
koalind.com
koamiemikophotography.com
koan-it.com

10659

koan-it.net
koanit.com
koapps.net
koasports.org
koastalk9petcare.com
kobalthealth.com
kobaltinvestco.com
kobayashimaru.org
kobban.com
kobeconstructiongr.com
kobelco-in.com
kobelt-immo.ch
kobeltimmo.ch
kobesteakhouse.com
kobetzrealty.com
kobie.com
kobieryanphotography.com
kobihouse.com
kobikarp.com
kobiton.com
kobladenbeauty.com
kobraagency.com
kobraagency.fi
kobrecompanies.com
kobrinfinancialservices.com
kobsolutions.com
kobuildershawaii.com
kobybrown.com
kobyfleck.com
kobykirwin.com
kobzahomebuilders.com
kobzapt.com

10660

kocerlaw.com
koch-white.com
kochapplied.com
kochavacoffee.com
kochdocs.org
kocherrealty.com
kochfinancialdesign.com
kochforquincy.com
kochharfacialplasticsurgery.com
kochhazard.com
kochi-cgc.or.jp
kochi-ice.net
kochig.com
kochisortho.com
kochketo.com
kochketo.de
kochkuts.com
kochllc.com
kochmodular.com
kochpaints.com
kochseniorliving.com
kochvotes.com
kochwhiteheatingcooling.com
kocinamarketing.com
kocinamarketingcompanies.com
kockumdesign.com
kockumsonics-ag.ch
koco1.com
kococoaching.com
kocconstructionandroofing.com
kocconsultingllc.com
kocoonline.org

kocortho.com
kocospub.com
kocsiscrm.com
koda.health
kodachromechristmas.com
kodacoaching.com
kodacreativegroup.com
kodadigital.com
kodadigitaldesign.com
kodaenergy.com
kodaipadmalodge.com
kodaline.com
kodalinedigital.com
kodalminerals.com
kodamakoifarm.com
kodamakoigarden.com
kodamakoishow.com
kodamakoisupply.com
kodapowerwash.com
koddi.com
kode13.com
kode3.com
kode88.ie
kodehealth.com
kodejava.org
kodely.agency
kodenum.com
kodet.com
kodewin.com
kodi.is
kodiak-trans.com
kodiak.counteri.com

kodiakalaskalawyer.com
kodiakalaskalodge.com
kodiakbp.com
kodiakcaresfoundation.org
kodiakcf.org
kodiakcleaning.ca
kodiakdeerhunts.com
kodiakdigital.co
kodiakequipmentinc.com
kodiakfreight.com
kodiakgas.com
kodiakguides.com
kodiakhealthcare.org
kodiakislandhousing.com
kodiaklegendslodge.com
kodiakmechanical.com
kodiakoiler.com
kodiakplumbingllc.com
kodiakresort.com
kodiakridgehomes.com
kodiakroofing.com
kodiakseaducks.com
kodiaksportsmanslodge.com
kodiaktrading.com
kodiakunionroofingservices.com
kodie.com
kodify.io
kodingkids.ma
kodiradio.com
kodjoefoundation.org
kodlegal.com
kodo.tech

kodokanyyc.com
kodu.com.au
kodyallen.com
kodybateman.com
kodyburgmedia.com
kodylittle.com
koeconstruction.com
koegelfitness.com
koegelsolutions.com
koehlerlaw.net
koehncs.com
koehnrealtors.com
koelbelco.com
koelbelurbanhomes.com
koellamoore.com
koelschconstruction.com
koelschliving.com
koelschseniorcommunities.com
koen.beedie.ca
koen.com.au
koener.ms.decms.eu
koenigbody.com
koenigdunne.com
koenigs.de
koenigsegg.jobylon.com
koenigvineyards.com
koenlenting.nl
koepon.com
koepon.nl
koeppelassociates.com
koeppelconcrete.com
koeppelservices.com

koepselifh.com
koerichortho.com
koemerlandscaping.com
koers-accountants.nl
koers-corporatefinance.stimmt.dev
koersoprollen.com
koesterinsurancegroup.com
koestersales.com
koetjekauaicontracting.com
koetsiers.com
kofc10246.org
kofc11091.org
kofc15065.org
kofc3774.org
kofc6527.org
koffassociates.com
koffellaw.com
koffiehuisdehoek.nl
koffler.com
koffordmedia.com
kofile.com
kofirm.com
kofmanwellness.com
kofp.com
kofytv.com
kogainon.com
kogawa.com
kogbonds.com
kogicon.cz
koglove.com
kognition.studio
kognito.com

kognitos.com
kogspr.com
kogt.com
koguii.com
kogutwilson.com
kohahealth.com
kohanlawgroup.com
kohehomes.co.nz
kohlcampers.co.nz
kohina.eu
kohinacreative.fi
kohinoorindian.com.au
kohjumbeachvillas.com
kohlandbaird.ca
kohlantaisland.com
kohlberg.com
kohlberg.ovenholdings.com
kohlbm.com
kohlen-immobilien.com
kohler-ups.co.uk
kohler-ups.com
kohler-ups.ie
kohler-ups.sg
kohler-windows.ca
kohler-windows.com
kohler.centivo.com
kohlerbath.us
kohlercreated.com
kohlerhometeam.com
kohlersignaturestore.co
kohlerups.sg
kohlerwindows.com

10665

10666

kohlhofflaw.com
kohllsrx.com
kohllsvesta.com
kohlmanagency.com
kohlmann.co
kohlmentors.com
kohls.centivo.com
kohltech.ca
kohltech.com
kohltechwindows.ca
kohltechwindows.com
kohlwholesale.com
kohnenair.com
kohnswift.com
kohnur.com
kohnworkshop.com
kohosrestaurant.com
kohrgolf.com
kohrmotorsports.com
kohrstruck.com
kohtler.com
kohutekcpa.com
kohyarraville.com
koi.com.br
koia.alchemy.construction
koia.london
koiadev.alchemy.construction
koib.jp
koibitopoke.com
koicbd.co.uk
koicine.com
koidra.ai

koidra.org
koileslaw.com
koin.com.br
koinonia-jerusalem.org
koinoniafellowship.com
koinoniaforum.ptsem.edu
koipondbrewingcompany.com
koipondhq.com
koipondworld.com
koiruuksienklubi.fi
koisdentistry.com
koiskincare.com
koisubscriptions.com
koit.com
koiwellbeing.com
koiyakensickiphotography.com
kojajan.com
kojan.no
kojima.je
kojintx.com
kojo-designs.com
kojolapower.com
koka.org
kokai.no
kokeileaIfaa.fi
kokhanok.com
kokifallscreek.com.au
kokishriver.com
kokku.com
kokku.fi
koklc.com
koko-spa.com

10667

10668

kokoag.com
kokobo.net
kokodayouthfoundation.com
kokodentalcare.com
kokofitclubsiouxfalls.com
kokoflora.com
kokoglobalhospitality.com
kokoheadpools.com
kokokaiyogurt.com
kokokratom.com
kokolyfilm.com
kokomarketingagency.com
kokomosoccerclub.org
kokono.com
kokopelliproduce.com
kokopellivet.net
kokoresorts.com
kokorobudokai.com
kokorowestlake.com
kokoroyogaondemand.com
kokosingcampground.com
kokospotlights.me
kokossandwichbar.com
kokottsearchconsultants.com
kokouskaytannot.com
kokoyacht.com
koksforum.se
kokuaed.com
kokuamafa.com
kokuhealth.co.uk
kokuhealth.com
kokuhealth.org

kokuhealth.org.uk
kol.bfa.org
kol.biblesforamerica.org
kolaitis.com
kolanowskistudio.com
kolarctic.com
kolarctic.fi
kolarctic.info
kolarctic.net
kolarctic.org
kolarctic.se
kolardesign.net
kolardesigns.com
kolbconsultants.com
kolbe.ca
kolbeantiques.com
kolbecentermacon.org
kolbelectric.com
kolbergocularsupplies.com
kolbestriping.com
kolbgrading.com
kolbimenus.com
kolblaw.com
kolbproperties.com
kolbryggan.se
kolbywall.com
kolda.com.au
koldban.com
koldingcabinetry.com
koldinghavn.dk
koldtrans.com
kolea.hmcmgt.com

koleaccount.org
kolegal.com
kolemanpa.com
kolena.com
kolenbergmotors.ca
kolerelvis.se
kolex-collision.com
kolhamalachim.com
kolibriconsultants.com
kolibrienergy.com
kolikoff.com
kolina.co.uk
kolinlukasdeshazo.com
kolinlukasdeshazo.net
kolinlukasdeshazo.org
kolinssecuritygroup.com
kolinternational.academy
koliqi.co.uk
kolkataknives.com
kollagenintensiv.com
kollamasken.nu
kollaranna.hu
kollarphotography.com
kollective.net
kollectivesr.com
kollegekidd.com
kollegekits.com
kollektiff.eu
kollelkotel.com
kolleno.com
kollilaslaw.com
kollipsych.com

kollmannelectric.net
kollmarine.com
kollmorgenbenefits.com
kollmapping.com
kolmarlabs.com
kolmegroup.com
kolmiopalvelu.fi
kolnik.com
kolo-eco.com
kolodnylawfirm.com
kololeadership.com
koloma.com
kolorworxpaintandbody.com
kolotek.com
kolourhaus.com
kolowaequestrian.com
kolowskiandco.com
kolpingkicks.com
kolsaaskiropraktor.no
kolstek.com
koltermancompanies.com
koltunballetboston.com
kolzassociates.com
kom-verder.nl
komal.com
komalandcolor.com
komalshairmakeupmehandi.co.uk
komanadvantage.com
komancm.com
komando.com
komaneas.com
komaneoservices.com

komangs.com
komanholdings.com
komanintsol.com
komankc.com
komanorthopedics.com
komanphotography.com
komanss.com
komao-marlow.com
komaracap.com
komarconsulting.com
komatcha.com
komatsu-simulators.com
komatsuforestsimulators.com
komatsusimulators.com
komaxevents.com
komaya.com
komaya.net
komayaonline.com
komayastudios.com
komboocho.com
kombucha221bc.com
komconsultants.com
komconsulting.com
komediabath.co.uk
komenscholars.komen.org
komet.uia.no
kometsfc.org
komex.co.rs
komicheljohnsonatl.org
komicheljohnsonga.com
komicheljohnsonglobal.com
komicheljohnsonmusic.com

komisolutions.com
komitas.ca
komlife.live
kommid.dk
kommol.com
kommorlaw.com
kommunekredit.com
kommunikationsnerven.de
kommventures.com
komodo.claims
komododallas.com
komodolv.com
komodomiami.com
komodor.com
komodorestaurants.com
komograinmills.au
komohale.org
komoju.com
komonhomes.com
komoniwana.com
komonosky.com
komoplaza.com
komortaxlaw.com
komotoringevents.com.au
kompanihaugesund.no
kompar.tools
kompasbydorien.be
kompassgroup.com.au
kompasskapital.com
kompasskulinary.com
komperdagroup.com
kompetanseforumtrondelag.no

kompetansehusetneo.no
kompetenssiakatemia.fi
kompetentbonde.no
komply.com
komposium.no
kompozable.com
kompressiongraphics.com
komriengineering.com
komssi.com
komursuz2030.org
komursuzmilas.org
komyologistics.com
komyoondesigns.com
kona-coffee.com
kona.global
konabeach.homesites.io
konabeachprop.com
konabeachresort.com
konabythesea315.com
konabythesea323.com
konabythesea408.com
konachoralsociety.org
konacoastpestcontrol.com
konacoastresort10-104.com
konacoastshopping.com
konacondorentals.com
konacrm.com
konadatasearch.com
konadermatologist.com
konadsc.com
konafinancialplanning.com
konafp.com

konagrill.com
konahalftimegiveaway.com
konahalftimesweeps.com
konahomesandrentals.com
konaimpact.com
konakaib2.com
konakenscoffee.com
konamixplate.com
konanmedical.com
konapacific633.com
konaplaza.com
konarealtygroup.com
konareefhonuhaven.com
konarentals.com
konarksilicones.com
konasearch.com
konasearch.jp
konasearch.us
konasearidgecondo.com
konasnorkeling.tours
konasoftware.com
konasummersweeps.com
konasweeps.com
konatestdrive.com
konavending.com
konbitlasante.org
konceptart.ca
konceptelectronics.com
konceptvisuals.com
koncret.ca
koncreteindustries.com
kondensatorerna.se

konditorei-stockhammer.at
kondofamilydentistry.com
kondorkidz.co.uk
kondorwithak.com
kondoss.com
kondrotcamino-le-puy.com
kondrotcamino.com
konductive.io
kone-viitasalo.fi
kone.trafficapp.com
koneamassage.com
koneckeconstruction.com
konect62.com
konectaev.com
konek.ca
konekt.com.au
konekt.help.newforma.com
konekteprincetonhaiti.org
konektstudio.com
konen.com
koneporssi.com
konexial.com
konexis.co.uk
konfeeg.com
konferanseprogram.nmh.no
konferensgruppen.se
konferensuthyrning.se
konfirmable.com
konformpalettier.ca
konfuzius-institut-heidelberg.de
konghallacenter.se
kongbbq.com.au

10677

kongbuildingproducts.com
kongclub.app
kongcretesolutions.com
kongoscar.no
kongskilde-grain.com
kongskilde-industries.com
kongstar.co
kongstedoptik.dk
konhaus.com
koningrubarts.com
koningsormusic.com
konisonportfolio.com
konix.co.uk
konkolcustom.com
konkretyka.net
konmari.com
konnectcare.com.au
konnectdigital.com.au
konnectfuel.com
konnectsocialco.com
konnectus.org.au
konnektnow.com
konnenconsulting.com
konnex-baden.ch
konnexuscg.com.au
konnexxions.com
konnorandsamantha.com
konny-news.de
kono.io
konoamerica.com
konoctiviewoptometry.com
konomotowooddesign.com

10678

konos.org
konotokine.com
konow.ca
konraddesigns.com
konradroofco.com
konradsonhomes.com
konradwines.co.nz
kons.no
konsebeauty.com
konsertplakat.nmh.no
konsertprogram.nmh.no
konserveringsbloggen.niku.no
konstantinkersting.com
konstantinous.com
konstantinsjemeljanovs.com
konstru.com
konstruct.tech
konstructiq.com
konstyta.se
konsultasihiv.org
konsultbuketten.se
kontageorges.com
kontain.ai
kontain.app
kontainers.co.uk
kontainers.com
kontakt.adlerwerbegeschenke.de
kontakt.raketforskning.se
kontaktmag.com
konteego.com
kontiki.com
kontiki.fi

10679

kontoanalyse.de
kontorleverandoren.no
kontorsgarden.se
kontoscellars.com
kontoscriminallawyer.com
kontowechsel.de
kontrastfotostudio.de
kontrollpanel.proneo.no
kontrollpanel.proneo.smas.no
kontrolsje.me
kontur.co.at
konturusa.com
kontxt.com
konukevi.hku.edu.tr
konunginternational.com
konvergent.co.uk
konvolution.com
konwapos.org
konza.org
konzacap.com
konzaglobal.com
koobicarbon.com
koochichingswcd.org
koogerandco.co.nz
koogerend.nl
koekclubouderkerk.nl
kookiekrums.com
kool1039.com
koolangwagyu.com.au
koolauaudiology.com
koolauballrooms.com
koolaukarate.com

10680

koolbreezeautorepair.com
koolbreezeinc.com
koolbugz.com
koolergaragedoors.com
koolergaragedoors.rynosites.com
koolerice.com
koolfoam.co.nz
koolfog.com
koolheat.com.au
koolhydraatarmecrackers.nl
koolinabeachestate.com
koolinaluxury.com
koolivoo.com
koolivoo.com.au
koolkayak.com
koolkidzchildcare.com.au
koolkoaladental.com
koolkoalas.com
koolmanchu.com
koolmods.com.au
koolpointinc.com
koolskools.co.uk
koolskools4u.co.uk
koolspan.com
koolspot.com
koolspot.net
koolvisionwindowtinting.com
koomacapital.com
koonahomes.com
koonceinsuranceagency.com
koondrookretreat.au
koonersboxing.com

koonlegal.com
koonsrealestatelaw.com
koontzcramcourse.com
koop.org
koopmanhorses.nl
koopmanlumber.com
koopmanportal.com
koopzyio.com
koor-sb.it
koor.it
koorahotel.com
koorsb.it
koorsen.com
koorsenfm.com
kooruicoldplunges.com
kooshcenters.com
kooshcollection.com
kooshjewelers.com
kooshliving.com
koosmetik.ch
kootenaicarenetwork.org
kootenaifarmersmarkets.org
kootenaihealthfoundation.org
kootenaiinitiative.org
kootenaijournal.com
kootenairesidency.com
kootenaiurgentcare.com
kootenayinsurance.com
kootenayliftstudio.com
kootenaymountainculture.com
kootenaypeaks.ca
kootenayrafting.com

kootenayrobusters.com
kootenays.cmha.bc.ca
kootingalpecancompany.com
kootlife.ca
kooylabs.com
koozai.com
kop-oop.bf
kop.tech
kopackpt.com
koparmsapts.com
kopaslaw.com
kopconsultancy.com
kopeckpainting.com
kopelsonclinic.com
kopflerhermann.com
kopfootdoctor.com
kopin.com
kopine.co.nz
kopiraitti.fi
kopiraittila.fi
kopisusa.com
kopitiam.biz
kopiustech.com
kopkefruit.com
kopkoandcompany.com
kopkompassen.se
koplargroup.com
koplinab.com
koplondmd.com
kopmanindustries.com
koppbilling.com
koppconsultingusa.com

koppelectric.com
koppellaw.com
koppercreek.com
kopperfamilydental.com
kopperko.com
koppers.com.au
kopps.com
koppslakes.com
koprc.com
kopsurgerycenter.com
kor-bigshineworldwide.com
korantemaalarbi.com
korbarch.com
korbel-future.du.edu
korbiniri.com
korbitzfinancialplanning.com
korbtaylor.com
korbyglass.com
korbynskyephotography.com
korbyt.ai
korbyt.io
korbyt.solutions
korbytgo.solutions
korcommunity.com
kordenbrocktoolanddie.com
kordesign.com
kordfire.com
kordhellusa.com
kore-stone.com
kore.ie
korea.blogs.atlassian.com
korea.issa.com

korean.logos.com
korean.skjcpa.com
koreanbbqgoong.com
koreancareers.com
koreanfillers.com
koreanlaser.ca
koreantigerstudio.com
koreanwar70th.org
koreanwarlegacy.org
koreapalacerestaurant.com
korecade.com
korechi.com
korechi.golf
korecomposites.com
korecompositesusa.com
koreda.no
korefinancial.quoteyourcoverage.co
koreflex.co.uk
korefoundation.org
koregrp.com
korengageapp.com
korenixsales.com
korepotash.com
korepress.org
koreroofing.com
koresoftware.com
korespondagency.com
korestrategiesllc.com
korestudios.com
koret.org
koretech.com
koretviva.no

korevaardesign.com
korewirelessbenefits.com
korex.com.au
koreyhowellphotography.com
korfitnessandperformance.com
korg-us.com
korgbrewmusic.com
korhire.com.au
korhonencc.com
koriandjaredblog.com
koriashton.com
korilynnorth.com
korinanaturals.com
korinneluchiesphotography.com
korinnolan.co.uk
koris365.com
koriskeffington.com
korjo.com
korjo.sensed.com.au
korkeakoulu.kopiraittila.fi
korkedbats.com
korkortspedagogen.se
korlegal.com.au
korllc.com
korman2029walnut.com
korman213Dlocust.com
korman3737.com
kormancasadelsol.com
kormancherrywood.com
kormanpepperbuilding.com
kormanpinegrove.com
kormanventures.com

kornbluekicking.com
kornegayinsurance.com
kornerbargrille.com
kornersfolly.org
kornetsdtsakustik.se
kornhynes.com
korniche.co.uk
korninsuranceagency.com
kornitzercapitalmanagement.com
kornofficial.com
kornweissphotography.com
korousrecruiting.com
korper.com.ar
korpermotuspilates.com.au
korr.com
korraobidi.live
korrect.com
korrykdm2150.com
korrynbrackin.com
korsgaden.hoopinsure.com
korshjafarniamd.com
korsmo.com
korteandcompany.com
korteandkowatch.com
korteco.com
kortedoesitall.com
kortfilmsdagen.org
korthaseflinn.com
korthrealtyandauction.com
kortmcculley.com
kortneyboyett.com
kortniandchris.com

kortnimaria.com
korto.tech
kortpayments.com
kortschakcenter.usc.edu
kortview.vondos.com
kortyluxurytravel.com
kortytraveldreamvacations.com
koru7su.tsv.app
koruberryfarm.com
koruceremony.com
koruchiropractic.com
koruglass.co.uk
koruhearing.com
koruk9.com
korupharmacy.com
korus.cimple.no
korus.fr
korusgroup.com
koruspring.com
korusre.com
koruwealth.com
korverge.com
korvotravelgroup.com
korvus.tech
korwellenergy.com
korwhitening.com
korydavid.com
koryn.design
koryyamada.com
kosatkasa.com
kosc.com
koschnickadr.com

kosciuskoconnect.com
kosciuskodentalclinic.com
kosciuskohistory.com
kosciuskolakehomes.com
koscollectables.com
kosdown.au
koshelpcenter.org
kosher.org
kosher.sex
kosherbygloria.com
kosherdoubletreebaltimore.com
kosherfood.life
kosheronabudget.com
kosherpig.org
kosherspirit.com
koshervillasorlando.com
koshintransport.com.au
koshikonongsolar.com
kosj101.com
kosjch.com
kosinskiphotography.com
koskovichandmurphy.com
koslawfirm.com
koslowskyconstruction.com
kosmalastudio.com
kosmetikstudio-larissa.com
kosmicrose.com
kosmochart.com
kosmoshomeandland.com
kosonschools.org
kosovo.dr-scent.com
kospathdigital.com

10689

ksportscc.com
kospowerwash.com
kossenboten.nl
kossinacreative.com
kossofficreations.com
kossuthdemocrats.org
kossuthmuseum.com
kostabrowne.com
kostalichicago.com
kostayepifantsev.com
koste.com.au
kostelnetz.com
kostelectric.com
kostenlose-lernportale.de
kosterfinance.com
kostiismouselimis.com
kostowgreenwood.com
kostproductions.com
kostykinsuranceagency.com
kot4x.com
kotacreative.com.au
kotarides.com
kotechakitchen.com
kotem.com
kothufest.com
kotihaus.com
kotimaailma.com
kotimaailma.ee
kotkanhautausjakukka.fi
kotmbilliards.com
koto.studio
kotoasianfusion.com

10690

kotobuki-clinic.ae
kotobuki-international.com
kotrynabass.com
kotsarinisasfaleies.gr
kotsonislaw.com
kottagekountry.ca
kottagekountry.com
kottemannorthodontics.com
kottke-trucking.com
kotzebueira.org
kotzeninteriors.com
kotzschmar.com
kotzschmar.org
kotzschmarorgan.com
kotzschmarorgan.org
kotzurblinds.au
kotzurkanvas.au
koufmanconsulting.com
kouhaku-sharehouse.com
koukla.com
koukladelights.com
kouklavacationrentals.com
koukolandjohnson.com
koulijlaw.com
kouljlaw.com
koulproperties.com
koulutus.almatalent.fi
koulutus.koodarikuiskaaja.fi
koulutus.puropro.fi
koulutuskone.fi
kountryboys.com
kountrycontainers.com

10691

kountryvodka.com
kourdov.com
kourimanagement.com
kourla.fi
kourtingmillz.net
kourtneykaiserphotography.com
kouryengineering.com
kouryfarmsweddingsandevents.com
kousmainsulation.com
kouturepoms.com
kovac-trockenbau.de
kovac.studio
kovacdesignstudio.com
kovachilawpc.com
kovacranchequipment.com
kovacscoaching.com
kovacsortho.com
kovadesignhouse.com
kovahmedia.com
kovai.co
kovaicapital.in
kovaicorp.com
kovallsautorepair.com
kovalsfundraisers.com
kovarlawgroup.com
kovatrace.com
kovedaholidaypark.com.au
kovels.com
koveminds.com
koverage.com
kovertprojects.com
koverz.com

10692

kovex.co.uk
kovsted.dk
kowabundant.com
kowalfinancialadvisors.com
kowalguild.com
kowalskigraniteandquartz.com
kowaresource.com
kowhaisurgery.co.nz
kowitzfinancialgroup.com
kownackimedia.com
kowy.co
kowzmedia.com
koyaconsulting.com
koyaleadershippartners.com
koyapartners.com
koyawebb.com
koymanprinting.com
koyoknox.com
koyomassagechairs.com
koypondcleaners.com
kozakairconditioning.rynosites.com
kozakortho.com
koziel-lehr-law.com
kozihomes.com
kozikappraiser.com
kozlaw.com
kozlowski-insurance.com
kozlowskipies.com
kozmukwoodenboats.com
kozolbros.com
kozyheat.com
kozykennelz.com

10693

kp-graphic.com
kp-karaoke.com
kp-processing.com
kp.kalamundaplumbing.com.au
kp1077d01.com
kpa.design
kpa.io
kpab.org
kpadventureandphoto.com
kpaengineers.com
kpalaw.com.au
kpalawyers.ca
kpamgmt.com
kpapressure.com
kpaschool.co.uk
kpasolicitors.com.au
kpauctiongroup.com
kpaxracing.com
kpc-ledsolutions.com
kpc.com
kpc313.org
kpcandco.com
kpcbedge.com
kpcbookkeeping.com
kpcfinancialsolutions.com
kpcnm.org
kpcohio.com
kpcollegeconsulting.com
kpcompanies.com
kpcorp.com
kpcorporation.com
kpcrossacademy.org

10694

kpctexas.com
kpcummingslaw.com
kpczone7gc.org
kpd-i.com
kpdavis.com
kpdentistry.com
kpdesign.ca
kpdfirm.com
kpdfoundation.org
kpdi.ca
kpdlawgroup.com
kpdo.net
kpedd.org
kpemplaw.co.uk
kpenergy.jobylon.com
kpeople.io
kperformancebaseball.com
kpetersondesign.com
kpeventsgroup.com
kpexcavation.com
kpexteriors.com
kpff.com
kpfinancialgroup.com
kpg-inc.com
kph-inc.com
kpha.us
kpheritagebeef.com
kphippslaw.com
kphome.us
kphradvisors.com
kpi.energyhill.dev
kpi1031members.com

10695

kpidigital.pl
kpidirect.com
kpigolfmanagement.com
kpiind.com
kpiloans.com
kpilogicengine.com
kpimasterkey.com
kpinjury.com
kpinsurancegroup.com
kpintegrators.com
kpitarget.com
kpiteknoloji.com
kpiteknoloji.com.tr
kpkautodetailing.com
kpl-ltd.co.uk
kplane.design
kplasticsurgery.com
kplaunch.kaiserpermanente.org
kplaunch.kp.org
kplfiltration.com.au
kplhs.org
kplmpg.com
kplsorority.org
kplu-ncal.kaiserpermanente.org
kpm-net.net
kpm-usa.com
kpmcommunities.com
kpmerch.com
kpmflooring.com
kpmg.workfamilyhub.com.au
kpmgensler.ebusiness.steelcase.co
kpmggotv.com

10696

kpmmanage.com
kpmworks.com
kpn.kawagaalumni.com
kpnconsultants.com.au
kpnt.com
kpnwcare.org
kpodrestaurant.com
kpof.org
kpoilmill.com
kpopcanada.com
kpopclubnight.com
kpoplife.com
kpostcompany.com
kppersaud.com
kpphub.com
kpplaybook.com
kppm.com
kppmd.com
kpproperties.com
kpproud-midatlantic.kaiserpermane
kpproud-midatlantic.kp.org
kpranch.com
kprimeinc.com
kprk.org
kproofing.com
kps.com.cy
kps.surgery
kpschedule360.com
kpseafood.com
kpsglobal.com
kpsinc.tv
kpslife.com

10697

kpsnackpartners.com
kpspainmanagement.com
kpswrites.com
kpt.com.au
kpt.tax
kptcpa.com
kptravelgroup.com
kptrs.com
kpub.com
kpucc.org
kpurrington.convalsd.net
kpvirtualassistance.com.au
kpvirtually.com
kpvu.org
kpwellnessu.kaiserpermanente.org
kpwifi.org
kpwildlifecontrolllc.com
kpwit.kaiserpermanente.org
kpwit.kp.org
kpwtlegalmgmt.com
kpyohannan.com
kpyohannan.net
kpyohannan.org
kpyv.net
kpzwest.family
kq92.com
kqarchitects.com
kqbfinder.com
kqcoloradoproperties.com
kqcommunications.com
kr-research.com
kr.astm.org

10698

kr.case-site.com
kr.casestation.com
kr.cz.law
kr.dder.cc
kr.eragroup.com
kr.footandankleexperts.com.au
kr.fttechnologies.com
kr.heartvalves.com
kr.igs.kkbc-usa.com
kr.integratedglobal.com
kr.kahalaresort.com
kr.leadcomseating.com
kr.puprime.com
kr.puprimepartners.com
kr.teysgroup.com
kr.vainglorygame.com
kr.vataxattorney.com
kr8om.com
kra-ins.com
kraaidesign.com
kraatzopisto.fi
kraayfamilyfarm.com
krab-e.com
krabbeconnect.org
krabbefacts.org
kraccorruption.com
krachtvanzuid.amsterdam
krackman.com
krackwins.com
kracoustics.com
kraefilms.com
kraemerac.com

10699

kraemerfields.com
kraemerheating.com
kraemerinsurancepartners.com
kraemerland.com
kraemerpartners.com
kraemerrefrigeration.com
kraemerrefrigerationheatingac.com
krafab.com
kraferd.com
krafft.es
kraftagency.co
kraftakademin.se
kraftandcompany.com
kraftarven.no
kraftblick.com
kraftbusiness.com
kraftchemical.com
kraftcm.com
kraftdialog.no
kraftedcollection.com
kraftedkitchencollection.com
kraftfluid.com
kraftfondene.no
kraftheinzfisasettlement.com
kraftmarkentreprenad.se
kraftmobilesystems.com
kraftriket.no
kraftscreenanddoor.com
kraftse.com
kraftseg.com
kraftsmancabinetry.com
kraftsmen.com

10700

kraftsportsandentertainment.com
kraftsportsandentertainmentgroup.c
kraftsportsgroup.com
kraftsportsproductions.com
krafttank.com
kraftull.no
kraftur.com.au
kraftwerkgenerators.com
krafty.je
kraftycheese.com
krageronaturstein.no
kraggruppen.no
kragnessanimalhospital.com
krahfamilydentistry.com
krainsurance.com
krakenbass.com
krakenboats.com
krakendecals.com
krakenfishco.com
krakenhockey.ca
krakenoil.com
krakenpoolservicestx.com
krakenrum.shop
krakenwebworks.com
kraklowfamilydentistry.com
krako.no
krakowstorage.com
krakowwitkingallery.com
krallyoder.com
kralmilitarydefense.com
kramaren.sveafastigheter.se
krambo.com

10701

kramer-design.com
kramer-gehlen.com
kramerarnado.com
kramerandgoel.com
kramerandridge.com
kramerav.com
kramerchandler.com
kramerdesign.com
kramerdigital.com
kramergreen.com
kramerinjurylaw.com
kramerinsuranceagency.com
kramerlawgroup.org
kramermadison.com
kramerpediatricspecialist.com
kramerplasticsurgery.com
kramerproperties.net
kramersklosets.com
kramerspianoshop.com
kramersrei.com
kramerstreeservice.com
kramerwellness.com
krampade.com
kramwrites.com
kran.nu
kranaephoto.com
kranecapital.com
kranecapitalmanagement.com
kranefinancialsolutions.com
kraneshares.com
kraneshares.com.br
kraneshares.eu

10702

krankoffroad.com
kranogbetong.no
krantec.fi
kranthiphotography.com
krantransport.no
krantzberman.com
krantzconsultants.com
kranz.consulting
kranzassoc.com
kranzbergartsfoundation.org
kranzcom.com
kranzetech.com
kraoma.com
krasalaw.com
kraselaw.com
krashco.com
krasivawindows.com
krasivocleaning.com
kraskerlaw.com
krasnickregen.com
krasnowkellerboris.com
krasolutions.com
krasowskidental.com
kratetactical.com
kratkodobepronajmy.cbre.cz
kratochwil-coaching.de
kratomade.com
kratomanswers.org
kratomfreak.com
kratomgala.com
kratomkafe.com
kratomkafeusa.com

10703

kratomkraft.com
kratomone.com
kratomproductsonline.com
kratosit.co.uk
kratosstrategies.com
krattray.ca
kratzerconsulting.com
kratzerinsurance.com
kratzerseptic.com
kraudeltpainting.com.au
kraus-studios.com
krausangusfarm.com
krausdevelopment.com
krauseandkinsman.com
krausearmory.com
krausebellgroup.com
krausefuneralhome.com
krauselaw.org
krausetaxidermystudio.com
krausgroupmarketing.com
kraussrealestate.com
krauszersavenelnj.com
krauszersteachersvillage.com
krav-con.com
krav-maga-cambridge.co.uk
krav-maga-north-bristol.co.uk
krav-maga-oxford.co.uk
krav-maga-plymouth.co.uk
krav-maga-self-defence.co.uk
krav-maga-taunton.co.uk
kravanhouse.com
kravecafecaterer.com

10704

kraveevents.com
kravefitness.com
kravekratom.com
kravemarketingllc.com
kravemcakes.com
kravewellness.com
kravitgroup.com
kravitzlawgroup.com
kravmagabootcamp.co.uk
kravmagabr.com
kravmagacroydon.co.uk
kravmagadevon.co.uk
kravmagaeastlondon.com
kravmagaexperts.com
kravmagalosangeles.com
kravmagaottawa.com
kravmagastourbridge.co.uk
kravmagaswindon.co.uk
kravmagawolverhampton.co.uk
kravology.com
krawczykfoundation.com
krawlersedge.com
krayusgames.com
krazycakescafe.com
krazychix.com.au
krazykooters.com
krbconcepts.com
krbmanagement.no
krbmechanical.ca
krcbrandstore.com
krcd.org
krconciergeservices.com

10705

krconsultingmke.com
krdimports.com
kre8it.ca
kre8studio.com
krea.com.mt
kreab.com
kreadythroughplay.com
kreatanddesign.com
kreatday.com
kreateadvisors.com
kreatfulagence.fr
kreatista.se
kreativaformer.se
kreativcatering.no
kreativctrl.com
kreative-destinations.com
kreative-media.com
kreativebeginningsphotography.com
kreativelement.com
kreativemarketing.ca
kreativeprint.ca
kreativestudio.co
kreativetravel.ca
kreativhq.com
kreativindustri.no
kreativitet.uia.no
kreativliebe.net
kreb.thrivewebsiteadmin.com
krebs.dori.at
krebsoptical.com
krebsranch.com
krechexteriors.com

10706

krecr.co.uk
kredi.nissan.com.tr
kredite-infoportal.de
kredite-magazin.net
krediterio.de
kreditfonden.se
kreditforeningen.se
kreditkarten-ratgeber.de
kreditkortskoll.se
kredytvprzemysl.pl
kree.org
kreelcreative.com
kreemart.com
kreenenergy.com
kreepbox.com
kreetales.com
kregmusic.com
kreibichforassembly.com
kreiglineaccounting.com
kreitzerlandscaping.com
krekowjennings.com
krelitehomes.com
kreliterent.com
krelpc.com
krema.com.au
kremelta.co.nz
kremerins.com
kremkoautomotive.com
kremmerscommunitykitchen.com
krempffinancial.net
krendlmachine.com
krenkeconcrete.com

10707

krentals.it
kreolish.com
krepscleaning.com
krepssocial.com
krescentfoods.com
kresgeartsindetroit.org
kresgebros.com
kresgevilleautoservice.com
kreshendo.com
kresk-loceans.com
kresladi.com
kresladihcp.com
kresserinstitute.com
kressetreewurxx.com
kresslawoffice.com
kresspavilion.org
kressrestoration.com
krest.reit
krestarandsontruckingllc.com
krestaroofing.com
krestonreeves.com
krestonsolicitors.com
kresus.com
kretowiczlaw.com
kretzschmar-abwassertechnik.de
kreusslerinc.com
kreuzbahn.de
kreuzeck.net
krevelsupply.com
kreventco.com
krevitz.com
krewe.fitness

10708

krewedeforti.org
krewedevalhalla.com
krewedupooch.org
kreweofmystery.com
krewepass.com
krewfinder.io
krexcavating.com
kreynoldsacupuncture.com
krfmp.org
krfoundation.org
krftr.com
krg-digital.com
krg-engservices.com
krg.com.au
krgdedicated.com
krgdigital.com
krgoilcompany.com
krhjo.org
krhtravel.com
krhugillassoc.com
kri.co.in
krible.no
kriblekurs.cloudlab.no
krichie.com
krickwuder.com
kricsc.com
kriegerorthodontics.com
kriegoffset.com
krigelandkrigel.com
krigelski.com
krigerlaw.com
krigsmuseet.no

10709

kriks.at
krimewithkissy.com
kriminalmuseum-virtuell.de
krimpeddesigns.com
krimsonsquare.com
krinerinsurance.com
kringhollowvenue.com
kringlooplandbouw.nl
krinspections.com.au
krinti.com
kripalanitailors.com
kripartners.com
krisadams.life
krisaring.com
krisbravo.us
krisburger.com
krisburnett.com
kriscallan.com
kriscar.com
kriscid.com
krisehomes.com
krisesystems.com
krisfassler.com
krisferraro.com
krisflint.com
krisfournier.ca
krisfournier.com
krisgodinez.com
krisgoodrich.com
krishidiagnostics.com
krishill.besupremetoday.com
krishnadas.com

10710

krishnainternationalschool.org
krishnandusarkar.com
krishnanfamilyfoundation.org
krishnaskitchens.com
krishnasotwayretreat.com.au
krishnaspates.com
krisins.com
krisjohnsonrealestate.com
krisjones.com
kriskandel.com
krisknochelmann.com
kriskringlefw.com
krislpowell.com
krismcguigan.com
krisolis.ie
krispaperlegacy.com
krisprints.com
krisprobasco.com
krispykrunchy.com
krisquinn.com
krisranda.com
krisroglieri.com
krisroglieri.net
krisroglieri.org
krissb.com
krisscapital.com
krissievandenoord.com
krisslawatlantic.com
krisstelljes.de
krissyavad.com
krissybreece.com

10711

krissycampbell.com
krissydietrichgallagher.com
krissykares.com.au
krissykstudios.com
krissyleonard.com
krissylucephotography.com
krissymae.co
krissymarie.com
krissymillar.com
krissyskountry9.com
kristaberkley.com
kristableich.com
kristabourne.com
kristabrackin.com
kristabrowningphotography.com
kristadiane.com
kristaeastman.com
kristafholt.com
kristagawronski.com
kristagilbert.com
kristagriffith.com
kristahawryluk.com
kristahome.com
kristajane.com
kristajeanphotography.com
kristakphotos.com
kristalaecreative.com
kristalapp.com
kristaleephotography.com
kristalfiorentino.com
kristaliney.com
kristalrosecounselling.co.nz

10712

kristalrosecounseling.com
kristalynphotos.com
kristalytics.com
kristamason.com
kristaneher.com
kristapaige.com
kristapascoephotography.com
kristarlpma.com
kristasalterations.com
kristavaicaitis.com
kristavaicaitis.org
kristawalshcopywriter.com
kristawithak.ca
kristazaft.com
kristenmarie.com
kristel.com
kristelia.com
kristelleboulos.com
kristen-merlin.bygmusic.com
kristenalanah.com
kristenaldridge.com
kristenanncarrfund.org
kristenbarber.com
kristenbellamy.com
kristenbentson.com
kristenbooth.net
kristenbrogan.com
kristenbrust.com
kristencamielle.com
kristencampbellphoto.com
kristencares.com
kristencelestephotography.com

kristencharlesphoto.com
kristenclayphotography.com
kristencullen.com
kristendenadesign.com
kristendepesa.com
kristendiana.com
kristendouglass.com
kristenduke.com
kristendyer.com
kristenelisephotos.com
kristenelizabethphotography.ca
kristenelizabethphotography.co
kristenfonville.com
kristenhazelton.com
kristenhendricksphoto.com
kristenhoneycutt.com
kristenhowellphotography.com
kristenhutchins.com
kristeninnashville.com
kristenising.com
kristenjohnson.org
kristenjoysblog.com
kristenkalp.com
kristenkarnold.com
kristenkittel.com
kristenknox.co
kristenknoxphotography.com
kristenleaphotography.com
kristenleecese.co
kristenleesergeant.com
kristenmanieri.com
kristenmcdonaldrivet.com

10713

10714

kristenmcgeeinteriors.com
kristenmcneely.com
kristenmeyerproductions.com
kristenmh.com
kristennicolenourished.com
kristenoelphoto.com
kristenpardue.com
kristenpiercephotography.com
kristenpoborsky.com
kristenpoborskyteam.com
kristenprogressiv.no
kristenreynolds.com
kristenrinndesign.com
kristenrosephotography.com
kristensendesigns.com
kristenseninsurance.com
kristensenklassic.com
kristensentransport.no
kristensoileau.com
kristenstoreyconsulting.com
kristenstrenkoski.com
kristenstrong.com
kristenswainphotography.com
kristenvann.com
kristenwalther.com
kristenweissphotography.com
kristenweldonphotography.com
kristenwinston.com
kristenzannellaphotography.com
kristenzirkler.com
kristergustafsson.com
kristhomeheating.com

kristhor.com
kristianaloma.com
kristiangolick.com
kristianhoenicke.com
kristiansandosteopati.no
kristianstadairport.se
kristianstadosterlen.se
kristianstadvast.se
kristiansundtaxi.no
kristibrealtor.com
kristibridal.com
kristicorpusa.com
kristiculation.com
kristieannecopy.com
kristieholdsthekey.com
kristiejimartinphotography.com
kristiekeever.com
kristieleaphotography.com
kristielentravel.com
kristielloydphotography.com
kristiepf.com
kristiesimmons.com
kristietreftz.com
kristievelasco.com
kristiewells.com
kristiewongdesign.com
kristiewongdesigns.com
kristifox.com
kristigaytonphotography.com
kristigovella.com
kristihardy.com
kristiherold.com

10715

10716

kristihillcoaching.com
kristihope.intelligentleadershipec.co
kristihowellphotography.com
kristihundt.com
kristihyson.com
kristijamesphotography.com
kristikayart.com
kristilarose.com
kristileeparish.com
kristileskinen.com
kristilynphotography.com
kristimanganphotography.com
kristin-gray.com
kristin.photos
kristina-rutherford.com
kristinaaliciaphoto.com
kristinaannedesigns.com
kristinacrestindesign.com
kristinacrosbie.ca
kristinadelange.com
kristinadove.com
kristinaferguson.com
kristinaggarrido.mysites.io
kristinaharrisonsolicitors.co.uk
kristinahphoto.com
kristinakarmanova.com
kristinakayla.com
kristinakuzmic.com
kristinalicare.com
kristinalorraine.com
kristinamaccaro.com
kristinamadden.com

kristinamariaarnold.com
kristinamccalebphotography.com
kristinamccoobery.com
kristinamichellestudios.com
kristinamoro.com
kristinandruskamd.com
kristinannphotography.com
kristinaobrien.com
kristinarienzi.com
kristinaromero.com
kristinarosephotos.com
kristinarphotography.com
kristinarustphotography.com
kristinaschwartz.com
kristinasobelphotography.com
kristinastaalphotography.com
kristinayorksphotography.com
kristinbaileyphotography.com
kristinbalkoaspen.com
kristinbrockmanphotography.com
kristinbrownnutrition.com
kristinburke.com
kristincookphotography.com
kristindinsmore.com
kristindokozaphotography.com
kristindumez.com
kristineclark.com
kristineclemens.com
kristineespositophotography.com
kristineghiaworks.com
kristineherman.com
kristinekidd.com

kristinekpilukasphotography.com
kristineleuze.com
kristinelilly13.com
kristinemarie.ca
kristinemullaney.com
kristineoiler.com
kristineopolais.com
kristinesimpsonphotography.com
kristinesprague.com
kristinestolakis.com
kristinewongdesign.com
kristinewongdesigns.com
kristinewongsdesign.com
kristinewongsdesigns.com
kristinfaus.com
kristinfirewiczstudios.com
kristinfishercoaching.com
kristinglobal.com
kristingraycemcgary.com
kristingreenwald.com
kristinhaluch.com
kristinharrisphotography.com
kristinheimark.co.uk
kristinhenleytravel.com
kristinjeanphotographer.com
kristinjones.me
kristinkcharters.com
kristinkline.com
kristinkorn.com
kristinlanham.com
kristinlavoiephotography.com
kristinleannephotography.com

kristinlynnlmt.com
kristinmariephotographync.com
kristinmaschka.com
kristinmciver.com
kristinmckinnonphotography.com
kristinmerckphotography.com
kristinmeyer.co
kristinmurrellphotography.com
kristinoakley.net
kristinpedemonti.com
kristinperrin.com
kristinplaninz.com
kristinrichards.co
kristinrohrbaugh.com
kristinsarahphotography.com
kristinsaxena.com
kristinsellsthecarolinas.com
kristinslanina.com
kristinsmithphotography.com
kristinsweeting.com
kristinthornhillphoto.com
kristinvanderlip.com
kristinvanwey.com
kristinwaring.com
kristinwoodphoto.com
kristinyoderphotography.com
kristipennington.net
kristirayphotography.com
kristirose.net
kristiscafe.com
kristischiller.com
kristitrimmer.com

kristiwilldesign.com
kristianthecaptain.is
kristofferbuilding.com
kristoffersenvvs.no
kristoil.com
kristoleperkins.com
kristophererik.com
kristrack.com
kristremblay.com
kristy.ihsthomes.com
kristyalinoskiphotography.com
kristyan-sarkis.com
kristyandvic.com
kristybellephoto.com
kristychowning.com
kristygayton.com
kristyhalvorsen.com
kristyhoadleyweddings.com
kristykay.com
kristyleehanson.com
kristylehmanphotography.com
kristylongphotography.com
kristymaephotography.com
kristynewengland.com
kristynhogan.com
kristynik.com
kristynlinn.com
kristynmehlphoto.com
kristynmiller.com
kristynmorris.com
kristynmuller.com
kristyntaulane.com

10721

kristynutrition.com
kristyrodgersphotography.com
kristyscraftroom.com
kristyscraftroom.net
kristysdevelopmentcenter.com
kristyshandmadecreations.com
kristytascaphotography.com
kristyweldonblog.com
kristywithers.co
kriswongdesign.com
kriswongdesigns.com
kriterion.com.do
kritical.io
kritische-nachhaltigkeit.de
krittersittersofnorthgeorgia.com
kriyabreath.com
kriyatherapeutics.com
krizasalon.com
kriztellehalili.com
krjarch.com
krjcares.com
krjpandr.com
krkonlineacademy.com
krkrmedia.com
krlawgroup.com
krlocations.ch
krmcustomhomes.com
krmd.co
krmdg.com
krmediadesigns.com
krmodels.net
krnfitness.co.uk

10722

kroathai.com
krobarandgrill.com
krobjazz.com
kroccasions.com
kroccenterchicago.com
krocquincy.org
kroegerfinancial.com
kroeschell.com
kroesekits.nl
kroff.com
krofthaus.com
kroger.onenetwork.com
krogeratlantacba.com
krogercentralcba.com
krogerchefjr.com
krogerchefjunior.com
krogercolumbuscba.com
krogercruelty.com
krogerdallascba.com
krogerdc.com
krogerdeltacba.com
krogerhoustoncba.ca
krogerlouisvillecba.com
krogermanufacturingcba.com
krogermemphiscba.com
krogermichigancba.com
krogermichigannewmarketcba.com
krogermidatlanticcba.com
krogernashvillecba.com
krogerteamsterscba.com
krohadirectmail.com
krohnen.gcrieber-eiendom.no

10723

kroil.com
krollfarms.com
krollmarine.com
kroloff.com
kromanphoto.com
kromaspace.com
krome.co.uk
krome.com
krome.com.my
krome.my
krome.sg
kromercountry.com
kronberglaw.com
kronenberggroup.com
kronespillnm.com
kronika.hu
kroniskesmerter.no
kronos-trading.com
kronos.gotennissource.com
kronosfoodscorp.com
kronosgroup.eu
kronosmarketing.ca
kronosquartet.org
kronstadparken.no
kronstadx.no
kronsult.be
kronvoyage.com
kronzekfirm.com
krookedkreek.com
kroonandmitchell.com
kropfandsnodgrass.com
kropkreative.com

10724

| |
|---|
| kroproduksjon.no |
| krosengart.com |
| kroski.co |
| kroughdiamonds.com.au |
| krowmedia.com |
| krown1.com |
| krownecpas.com |
| krownhome.com |
| krownhomesllc.com |
| krownhomesroofing.com |
| kroxam.com |
| kroy-bp.biz |
| kroy-bp.com |
| kroy-bp.net |
| kroy-buildingproducts.com |
| kroy-buildingproducts.net |
| kroy-buildingproducts.us |
| kroy.net |
| kroybp.biz |
| kroybp.net |
| kroybuildingproducts.com |
| kroybuildingproducts.net |
| kroybuildingproducts.us |
| krp.ca |
| krpangroup.com |
| krpcpa.com |
| krplantbased.com |
| krpracticesales.com |
| krproviders.com |
| krreps.com |
| krrw.com |
| krs-creative.com |

| |
|---|
| krsd.nl |
| krsdevelopment.com |
| krsexecutivecoaching.com |
| krsgaard.dk |
| krshealth.com.au |
| krsinsurance.ca |
| krskaranaturals.com |
| krsolutionsgroup.com |
| krspressurewashing.com |
| krstone.com |
| krswelldrilling.com |
| krtransports.com |
| krtzradio.com |
| krubbburgers.se |
| krucialir.group3web.com |
| krucialir.org |
| kruczeksgarageandtowing.com |
| kruegerarchitects.com |
| kruegergilbert.com |
| kruegerpr.com |
| kruegerchristmastrees.com |
| kruegerstrees.com |
| kruepketrucking.com |
| krug.ca |
| krugerlaw.com.au |
| krugerpestcontrol.com.au |
| krugerre.com |
| kruggsmash.com |
| krughlaw.com |
| krugstavernnj.com |
| kruisbuilt.com |
| kruizengaarchery.com |

10725

10726

| |
|---|
| kruizphotography.com |
| krukenberg-gbr.de |
| krumarketing.com |
| krummenplasticsurgery.com |
| krumpump.com |
| krunk.is |
| krupainsurance.com |
| krupataxidermy.com |
| kruppcreative.com |
| kruppwhitneyplumbing.com |
| kruse-eyewear.com |
| kruse-smith.com |
| kruse.global |
| kruseanalysis.com |
| krusecontrolauto.com |
| krusecontrolinc.com |
| kruselaw.ca |
| krusemachining.com |
| krusenz.com |
| kruseplumbing.com |
| kruseptisservice.com |
| krusetraining.com |
| krush.co |
| krushadvertising.com |
| krushdigital.com |
| krushdigitalokc.com |
| krushmedia.com |
| krushokc.com |
| krushwelding.com |
| krutchlindell.com |
| krutons.com |
| kruza.com |

| |
|---|
| kruzcup.biz |
| kruzcup.com |
| krvlegal.com |
| krvrentaltrailers.com |
| krwlawyers.com |
| krwn.com |
| kryderlaw.com |
| krygerlaw.com |
| kryon.brighttalk.live |
| kryoshealth.com |
| kryosphere.com |
| kryptex.ca |
| kryptex.fr |
| kryptk.com |
| kryptkpacific.com |
| kryptofab.com |
| krypton.exchange |
| kryptonitesteel.com |
| kryptonitewp.com |
| kryptonyx.io |
| kryptoplayboycapital.com |
| kryptoswiss.io |
| kryptotaglich.de |
| krys.thrivewebsiteadmin.com |
| kryschell.com |
| krystaholdenphotography.com |
| krystajoelle.com |
| krystal-dawn.com |
| krystalai.com |
| krystalbio.com |
| krystalbioclinicaltrials.com |
| krystalcaponephotography.com |

10727

10728

krystalclearhealth.com
krystalclinephotography.com
krystalconnect.com
krystaldraws.com
krystalgeorge.com
krystalhealy.com
krystalhomedesigns.com
krystalklean.net
krystallabel.com
krystallidaka.com
krystaloconnor.com
krystalproffitt.com
krystalrichmondphotography.com
krystalschlegel.com
krystalshuga.com
krystaltrouttphotography.com
krystamaravilla.com
krystanorman.com
krystashorephotography.com
krystatimmonsphotography.com
krystenconner.com
krystinaolsen.com
krystlechurch.com
krystleproperties.com
krystlewarren.com
krystlewoods.nl
krytar.asia
krytar.at
krytar.be
krytar.biz
krytar.bz
krytar.cc

krytar.ch
krytar.cn
krytar.co
krytar.co.in
krytar.co.nz
krytar.co.uk
krytar.com
krytar.com.co
krytar.com.es
krytar.com.mx
krytar.com.tw
krytar.cz
krytar.de
krytar.es
krytar.eu
krytar.in
krytar.info
krytar.jp
krytar.me
krytar.mobi
krytar.mx
krytar.name
krytar.net
krytar.nl
krytar.org
krytar.pro
krytar.sg
krytar.tv
krytar.tw
krytar.us
krytar.xyz
kryterion.com

kryteriononline.com
kryton.com
kryton.in
krz.com
ks-bus.com
ks-hygiene.de
ks-lawfirm.com
ks-potashcanada.com
ks-sportswear.com
ks.events
ks.purepm.co
ks.rentpure.com
ks.wrmeadows.net
kt95.com
ksa.dr-scent.com
ksa.firstevent215.co.uk
ksa.marmin.ai
ksa.sonicbrand.com
ksa.tipsandtoes.com
ksaarch.com
ksab.mysites.io
ksaba-minhelet.complot.co.il
ksacep.org
ksadynamics.com
ksafa.net
ksaintegration.com
ksalmandklcontracting.com
ksam.com
ksanahealth.com
ksarchitects.com
ksartsandcards.com
ksashowcms.kingston.ac.uk

ksattorneys.com
ksaudiology.com
ksbankers.com
ksbdc.info
ksbetting.com
ksblit.com
ksbmarketingonline.com
ksbmin.com
ksbrandsolutions.com
ksbreastfeeding.org
ksbrecruitment.co.uk
ksbuildingandplumbing.com
ksc-media.workhorsewebit.com
ksc-us.com
ksc.cleaning
kscarms.com
kscarwash.net
kscbg.com
kschildrenscabinet.org
kschmittphotography.com
kscibenefits.com
kscj.com
ksclassycans.com
kscleftcraniofacialcenter.com
kscnz.org.nz
kscoaching.life
kscontractorllc.com
kscope.responsiveclassroom.org
kscore.kw.com
kscottculpepper.com
kscottlandscapedesign.com
kscottweddings.com

ksdanceaerial.com
ksdarch.com
ksdatasecurity.com
ksderm.com
ksdg.ca
ksdsoftware.com
ksdtbenefits.com
ksdusa.com
ksdwinelabels.com
kse.co.uk
kseniamaguire.com
kseniavotinova.com
ksenijastosic.com
kseniyaberson.com
ksentry.com
ksenvironmental.com.au
kseries.com
kseries.kkr.com
ksevradio.com
kseye.co.uk
kseyecapital.co.uk
kseyeus.com
ksfamilyoptometry.com
ksfg.mysites.io
ksg.com.au
ksgamblinghelp.com
ksghealthcareapparel.com
ksgprog.org
ksgrayphotography.com
ksgroofinginc.com
kshandymanandpainting.com
kshare.io

kshawconstruction.com
kshe95.com
kshebikeshow.com
kshecarshow.com
kshomeimprovements.co.uk
kshomevisiting.org
kshonterephotography.com
kshoop.com
kshotblack.com
kshousingcorp.org
kshow.milacron.com
kshv.daiseysolutions.org
kshvlandscape.org
kshwconsulting.com
ksi-construction.com
ksi.com
ksiadvantage.com
ksignsindia.com
ksimi-blog.com
ksimply.com
ksinglecorp.com
ksinnovasjon.laboremus.pl
ksinsgroup.com
ksinspectorstandards.com
ksinsuranceadvisors.com
ksipro.com
ksirldesign.com.au
ksittech.com
ksj.linchpin.build
ksjfactcheck.linchpin.build
ksjfactcheck.org
ksjgcpa.com

ksjhandbook.linchpin.build
ksjhandbook.org
kskdlaw.com
kslcpa.com
kslegal.com
kslittlelearners.com
kslnewsradio.com
ksloutdoors.com
kslpodcasts.com
kslresorts.com
kslroofing.com
kslsports.com
kslsudbury.co.uk
ksltv.com
ksluxeartistry.com
kslwedding.com
kslx.com
ksm-admin.oniqa.com
ksmarchitects.com
ksmartin.net
ksmaui.com
ksmgates.com
ksmillwrights.com
ksmindustries.com
ksmithandson.com.au
ksmithstores.com
ksmlaser.com
ksmleasing.com.au
ksmngt.com
ksmobiledieselservice.com
ksmproject.com
ksnfirm.com

ksnsw.com.au
ksoocciphotography.com
ksols.com
ksominfo.usc.edu
ksonesthai.com
ksonthekeys.com
ksor.org
ksosn.com
ksouthlaw.com
ksp.com
ksparrowmd.com
kspartnersllc.com
kspinsurance.com
kspoolsandpatios.com
kspotatoes.com
ksppa.com
kspprints.com
ksprivatecare.com
ksproperties.info
ksprotein.net
ksps.cumbria.sch.uk
ksptabs.com
ksqualitynetwork.com
ksqualitynetwork.org
ksradvantage.com
ksromano.com
ksrothinsurance.com
ksrroofingcompany.com
ksrxaccess.com
kssb.net
kssgroup.com
ksshlaw.com

kssiding.com
kssins.com
kssnap.org
kssp.ca
kssprayfoaminsulation.com
ksstaff.com
kstandalstudios.com
kstarr.com
kstepmontessori.com
kstextiles.com.au
kstherapy.org
kstonesceramica.com
kstreetstrategies.com
kstrong.com
kstudio-ny.com
kstudiofx.com
ksum.com
ksutherlandpr.com
ksux.com
ksvgroup.com
ksvmatlaw.com
kswconstructionllc.com
kswglobal.com
kswlawyers.com.au
kswoodproducts.com
kswt.tamu.edu
kt-health.com.au
kt3.com.au
ktaglaw.com
ktakst.no
ktausa.com
ktaylordesigngroup.com

ktaylorinsurance.com
ktayphotos.com
ktb.org
ktbab.se
ktbpropertymgmt.com
ktbslaw.com
ktca.com.au
ktcexperts.com
ktcinstruments.com
ktcinstruments.net
ktcivil.com
ktcrabbphotography.com
ktdiamondjewelers.com
ktdrainagesystems.com
ktdrv.net
ktech.cloud
kteknano.com
ktelderlaw.com
ktf4love.org
ktfireequipment.com
ktflawfirm.com
ktg-tech.com
ktgf.org
ktgraham.com
ktgsolutions.net
ktgy.com
ktherapyzone.com
kthompsonphotography.com
kthrashphoto.com
ktiappointment.com
ktigerna.com
ktillmanconstruction.com

ktinyc.com
ktisisweb.com
ktidesignco.com
ktjfellowship.org
ktkconstructioninc.com
ktjaw.com.au
ktlawsf.ca
ktlfloor.com
ktlhawaii.com
ktlpharma.com
ktm-inc-mfg.com
ktm.growthedream.com
ktmdev.medialinksonline-demo.com
ktmerry.com
ktmerryeducation.com
ktmfarm.com
ktmine.com
ktmlondonuk.co.uk
ktmpo.org
ktoe.com
ktoo.org
ktothe2.com
ktownceos.com
ktownchefs.com
ktowndesign.com
ktpc.law
ktpcoalition.org
ktphotography-design.com
ktphotographyva.com
ktpilates.com.au
ktpros.com
ktptechs.com

ktqezoning.org
ktracing313.com
ktractor.com
ktradeonline.com
ktrfirst.com
ktri.ai
ktrlawgroup.com
ktroo.com
kts-law.com
ktsfinancialgroup.com
ktsgcorp.com
ktsrecruits.com
ktstrading.com
ktsu-america.com
kttlaw.com
kttlawblog.com
kttravelandmore.com
ktucwckitchenmakeover.com
ktvending.com
ktwm.art
ktwtirelink.com
ktwu.org
ktxpress.com
ktxweb.com
kuac.org
kualalampurpoi.com
kualalumpurhotels.impiana.com.my
kualalumpurmeditation.org
kualumni.org
kuanidup.com
kuaxo.com
kub.ch

kuba-law.com
kubajewgieniew.com
kubajursza.co.uk
kubalaengineers.com
kubatana.net
kubatcompounding.com
kubby.com.au
kubeangles.com
kubecampus.io
kubera.vc
kuberamarkets.com
kuberno.com
kubesrailgroup.com
kubesteel.com
kubeti.com
kubezt.com
kubic.com.au
kubickandkubick.com
kubicle.com
kubie.co
kubikmaltbie.com
kubixfestival.co.uk
kubixfestival.com
kubosh.com
kubota-kma.com
kubota.plainsag.com
kubota.thrivewebsiteadmin.com
kubotaenginepartsdirect.com
kubotageneratorsdirect.com
kubotakings.com
kubotaofchattanooga.com
kubotaorangedays.kubotausa.com

10741

kubys.com
kucelcontractorsinc.com
kuceraplumbing.com
kucfa.ca
kuchmaner.com
kuchu.co.in
kucifertravel.com
kuckermarino.com
kucorp.net
kucr.org
kudedon.com
kudlasservicecenter.com
kudmanlaw.com
kudos-software.co.uk
kudos.buybluesky.app
kudoscoffee.com
kudosmarketplace.com
kudosservices.com.au
kudostherapy.com
kudosweightloss.com
kudra.au
kudra.com.au
kudzubrands.com
kudzukian.com
kudzukianmediagroup.org
kudzusafety.com
kueblermechanical.com
kuechen-fulda.de
kuechenhaus-schwarz.de
kuecheundarchitektur.de
kuegroup.co.uk
kuehbergerhaas.at

10742

kueiluck.com
kueking.com
kuelap.africa
kuelap.id
kuelap.io
kuendowment.org
kuenselonline.com
kuenyarch.com
kuenypearson.com
kuenzitag.ch
kueveronward.org
kuffelphotography.com
kufflet.com
kuflkabcgroup.com
kufneryachtsusa.com
kugaldisabilitylawgroup.com
kugelconstruction.com
kugellaw.com
kugelmanlaw.com
kuglarlaw.com
kuhatboulevardone.com
kuhioshores.hmcmgt.com
kuhlautoparts.com
kuhlentertainment.com
kuhlhaus.staging.mysites.io
kuhllab.com
kuhlmanlucas.com
kuhlmanns.com
kuhlmanoffice.com
kuhn-property.ch
kuhn.injurylawsupport.com
kuhnandassociates.com

10743

kuhnaviation.com
kuhndentist.com
kuhnjetcenter.com
kuhnrealty.com
kuhnsandheller.com
kuhnsfloorsandingandfinishing.com
kuilimaestateseast.com
kuinnovationpark.com
kuiperbespoke.com
kuiperbookkeeping.com
kuiperproperties.com
kuipersass.nl
kuipplantenvereniging.nl
kuits.com
kuja.org
kujakuinc.com
kujalink.org
kujawahomes.com
kujirans.com
kujujujutsu.com
kukacaresfoundation.org
kukasales.com
kukecr.com
kukista.com
kukkiwontkd.com
kuksht.com
kukubulkaway.com.au
kukuisolarhi.com
kukujula.hmcmgt.com
kukulu.org
kulaczandsonshvac.com
kulaenergycorp.com

10744

kulahealth.com.au
kulalodge.com
kulamalu.hmcmgt.com
kulanda.com
kulashaker.co.uk
kulbackeyecareandchiropractic.net
kulbacks.com
kulchocolate.com
kuleanacapitaladvisory.com
kulinskimemorials.com
kuliioucuvalleyvista1.hmcmgt.com
kuliioucuvalleyvista2.hmcmgt.com
kulitetungsten.com
kulierauhassa.com
kuljetusliikesiren.fi
kulksplumbing.com
kullafinancial.com
kulmakippola.fi
kulondoloza.mw
kulpgensimmentals.com
kulplaw.com
kulpstransmissionscorp.com
kulraj.org
kult.mx
kultainenilves.fi
kultakolikko.fi
kultanauha.fi
kultar.no
kultarantaresort.fi
kultlab.no
kultuuritalo.fi
kulturapp.no

kulturarvnord.no
kultured.ca
kulturehaus.com
kultureklub.org
kulturfangst.no
kulturhus.no
kulturoghelse.no
kulturv.no
kuludesign.co
kulwheels.com
kulykoutdoors.com
kulzerdipadova.com
kumachiprints.com
kumahmedicalcentre.com
kumando.relayims.app
kumanu.com
kumarinds.com
kumarlab.berkeley.edu
kumarlloyd.com
kumarsceramics.com
kumascorner.com
kumessa.com
kumferhomesolutions.com
kumhokit.com.au
kumhotire-careers.com
kumkum.jonathanlevineprojects.com
kummayorista.com
kummerdental.com
kummerhomestead.com
kumon-brunei.com
kumon.sg
kumonfranchise.sg

10745

10746

kumppanisisallot.fi
kumrartho.com
kumuola.com
kunabaptistchurch.org
kunadental.info
kunaeng.com
kunafoodbank.org
kunafoodservice.com
kunaig.com
kunakidsdental.com
kunakidsdentistry.com
kunalibrary.org
kunaljohar.com
kundalinichakras.com
kundaliniuniversity.brettlarkin.com
kundavi.art
kunde.tandem.no
kundeserviceavisen.no
kundigparts.us
kundportal.axs.com
kunduthatturicemill.com
kunesrealestate.com
kungalvssjukgymnastik.se
kungeye.com
kungfood.co.nz
kungfuamsterdam.nl
kungfudata.com
kungfumama.com
kungfuquip.com
kungfurestaurantnc.com
kungfusaloon.com
kungfuvampire.com

kungsgrillen.com
kungsgrillenvaxjo.se
kuniashoppingcenter.com
kuninkaankulmanapteekki.fi
kunistore.com
kunkalaw.com
kunkelplasticsurgery.com
kunnskapshuset.com
kunookarichi.com
kunschiropractic.com
kunshuis.com
kunstenharordet.dk
kunsthandeljuffermans.nl
kunstlinie.nl
kunstmuseet.no
kunstrux.com
kuntokeskussaterinportti.fi
kuntrycookin.com
kuntz.com
kuntzsslaw.com
kununurraaccountingservices.com
kununurraaccountingservices.com.au
kunuwanimano.com
kunversion.info
kunzapplianceservice.com
kuoassociates.com
kuohua.ca
kuolatownhomes.com
kupaahawaii.org
kupacollective.com
kupandakids.org
kupers.nl

10747

10748

kupers.reisintranet.nl
kuperustrucking.com
kupetzplumbing.com
kupferbergcenter.org
kupla.co.il
kupono.hmcmgt.com
kuponocare.com
kuposterprogram.com
kura.ie
kurafutbal.com
kuramedpharmacy.co.uk
kuranda.in
kurandacommunitycouncil.org
kurapia.com
kurarity.com
kurberconstruction.com
kurcoconstruction.com
kurdi.964tube.com
kurdishchurch.ca
kurdistanmemoryprogramme.com
kurerng.com.au
kureo.no
kuriharatea.com
kurilpachiropractic.com.au
kurinjimalar.in
kurinti.com
kurioustravels.com
kurioworld.com
kurlanassociates.com
kurlandinsurance.com
kurlbaumdental.com
kurlforkids.com

10749

kurly.fm
kurmi-software.com
kuronekodigital.com
kuroshiba.dog
kurr.com
kurrackinsurance.com
kurrenttech.com
kurs.b2storefront.com
kurs.bitraf.no
kurs.kabb.no
kurs.nysomleder.no
kurs.primecargo.no
kurs.sr-group.no
kurssikone.fi
kurssit.soifood.fi
kurtalawfirm.com
kurtballou.com
kurtbeadellevents.com
kurtboomer.com
kurtbradley.co
kurtdamato.com
kurteng.com
kurtharchitektenag.ch
kurthinsurance.com
kurtisindorf.com
kurtisleethomas.com
kurtkraisinger.com
kurtkrebs.com
kurtlaunevdds.com
kurtloomisrce.com
kurtmachinetool.com
kurtmahler.com

10750

kurtmcdowell.com
kurtogpi.is
kurtrazelli-shop.merchzilla.com
kurtrolfinsurance.com
kurtschmidt.me
kurtschneider.tv
kurtsuzukifamilyfoundation.com
kurtvon.co
kurtwilson.com
kurtyoungrealestate.com
kurtz-paradis.com
kurtzarchitects.com
kurtzcstravel.com
kurtzentner.com
kurtzpartners.com
kurtzriley.com
kurumisasakiphotography.com
kurumsal.beyazfirin.com
kuryekiosks.com
kuryetx.com
kurzandlang.com
kurznergroup.com
kusadama.com
kuschsautomotive.com
kusek.no
kuselequipment.com
kusfc.com
kushbursts.com
kushco.com
kushhospitality.com
kushkriminals.com
kushmart99.com

10751

kushner.com
kushon.com
kushon66.com
kushpointe.com
kushtee.co
kusigep.com
kusjeskrokodil.nl
kusog.co
kussinkitchen.com
kuste25stg.eight25.xyz
kustersignco.com
kustofffcongress.com
kustomgutters.com
kustomkabinetry.com
kuszmannapartmany.sk
kuszmannoybazar.sk
kuszmannpab.sk
kuszmannpakaren.sk
kutalomboksurf.com
kutcherfinancial.com
kutchmobileservice.com
kuterpersonalinjuryservices.com
kutir.com.au
kutis.lt
kutkutx.studio
kutneyinsurance.com
kutopeka.graydigitaldev.net
kutopeka.info
kutopeka.net
kutopeka.org
kutopekaahn.com
kutopekaphysicians.com

10752

kutopekaurgentcare.com
kutrubestravel.com
kuttatech.com
kutterpet.care
kutterpetcare.com
kutterpetcare.site
kuttlin-uphairstudio.com
kuttz.com
kutuphane.hku.edu.tr
kutx.org
kutz.urjcamps.org
kutzlaw.ca
kutzlerexpress.com
kutzmann.com
kutztowneye.com
kuumbati.com
kuumbwajazz.com
kuumbwajazz.org
kuvare.com
kuvaredev.kuvare.com
kuvertdruck.ch
kuvinn.com
kuwait.dr-scent.com
kuwaitagenda.com
kuwaitexpo2025.com
kuwaitimpakt.com
kuwaitlogisticsparks.com
kuware.com
kuxtal.com
kuxtal.us
kuymer.hku.edu.tr
kuzmichlaw.com

kuzsmannpekaren.sk
kuzykclassactions.com
kuzyklaw.com
kv-bookkeeping.ca
kva-emc.com
kva-law.com
kvabyul.com
kvadrat-areamatning.se
kvadratab.se
kvagrp.com
kvajobs.com
kvalerealestate.com
kvalliance.com
kvalpsundet.no
kvamagentur.no
kvammoteil.no
kvamsgrind.no
kvapack.ca
kvarkadabra.net
kvaroyfiskeoppdrett.no
kvartssand.dk
kvast.org
kvba.ca
kvc.org
kvcannabis.com
kvcapital.ca
kvcare.org
kvcarriage.com
kvcc.me.edu
kvchinese.org
kvconstructioninc.com
kvcoresecrets.rialtoacademy.com

10753

10754

kvdcnitro.com
kvednatunethageby.no
kveldwulf.com
kveliaukl.no
kvelihumor.no
kvemo.no
kvemokartli.com
kvemuridesignerhomes.com
kvemurihomes.com
kveng.com
kvent.com
kventurapaintings.com
kvernalandfysioterapi.no
kvernmo.no
kvernspesialisten.no
kvfaa.com
kvfcradio.com
kvgbuilding.com
kvhockey.org
kvhotspot.net
kvhstrategies.com
kvie.org
kvierracoaching.com
kviftebil.no
kvikk-service.no
kvilleroute66diner.com
kvinaenergy.no
kvindernesbygning.dk
kvinnefokus.no
kvinnerogfamilie.no
kvinslanddentistry.com
kvisaxpress.com

kvi5k.com
kvlandscapes.com
kvllc.com
kvma.org
kvnutalk.com
kvnw.com
kvohdoor.com
kvoinis.com
kvorning.dk
kvrcteam.mysites.io
kvrwines.com
kvsa.no
kvsc.com
kvsc.org
kvsmillet.com
kvsoftball.ca
kvstravel.com
kvtbluemetals.com
kvtconcrete.com
kvtex.in
kvtschool.com
kvvccc.ie
kvx.no
kw-finance-demo.kitewheel.com
kw-generic-demo.kitewheel.com
kw-pharma-demo.kitewheel.com
kw-training.kitewheel.com
kw.ieee.ca
kw.se
kw4ac.org
kwa-analytics.com
kwac.love

10755

10756

kwaconstruction.com
kwadam920.com
kwadvantageinfo.com
kwafrenchie.com
kwahyl.com
kwala.co
kwaldphotos.com
kwalitycoil.com
kwandermatology.com
kwanjaithaicuisine.com
kwantek.com
kwanzajones.com
kwanzajones.tv
kwappraisalsmi.net
kwaskeconstruction.com
kwatch.co
kwater.com
kwattsandco.com
kwattssalon.com
kwautocredit.ca
kwautomotive.de
kwbcorporatecleaning.co.uk
kwbcorporatecleaning.com
kwboffice.com
kwbresidential.co.uk
kwbresidential.com
kwc-businessbrokerage.com
kwc.campus-dining.com
kwc.edu
kwca.com
kwcarolinas.com
kwccinc.com

kwcdigital.com
kwcf.net
kwchamberorchestra.ca
kwcommercial.com
kwconcreteutah.com
kwcraftcider.com
kwdanville.com
kwdefense.com
kwductcleaning.com
kwe.org
kwealth.net
kweebec.com
kwekudev.com
kwells.com.au
kwellscompanies.com
kwengineers.com
kwentoon.com
kwescorealestate.com
kwesst.com
kwexpressinc.com
kwf.org
kwfire.co.uk
kwfireprotection.co.uk
kwfloors.com
kwfrontpage.com
kwgba.ca
kwgumcare.com
kwhb.com.au
kwhetv14.com
kwhlb.ca
kwi.us
kwiateye.com

10757

10758

kwickstrike.com
kwig.com.au
kwikkar.com
kwikkarbenbrook.com
kwikkarfranchise.com
kwikkarmansfield.com
kwikkarwatauga.com
kwikkerbbyguido.com
kwikkopy.com
kwikkopymidtown.com
kwiksavecourier.com
kwilliamsortho.com
kwintsch.ch
kwirx.com
kwiver.co
kwizzmo.de
kwjacksonhole.com
kwkly.com
kwlang.com
kwlaw.co
kwlaw.com
kwlawchicago.com
kwlearningcenter.com
kwlends.com
kwlifestyles.com
kwneyecarejobs.com
kwminc.com
kwmontessorischool.com
kwntustin.com
kwongortho.com
kwoodplumbing.com
kwoodslaw.com

kwoteadvisor.com
kwp.com.au
kwpc.co.uk
kwphotos.net
kwpn-na.org
kwpremier.com
kwprugby.com
kwpx.au
kwpx.com.au
kwr.net.au
kwrconstructiontx.com
kwreceivables.com
kwredstore.com
kwreese.com
kwri.kw.com
kwrockypoint.com
kws-forum.org
kwschool.co.uk
kwschoolofrealestate.com
kwsconsulting.org
kwseafood.com
kwsignatureknoxville.com
kwsinspections.com
kwsmfg.com
kwspecialtyservices.com
kwstyletodesign.com
kwtcl.com
kwthepreferredgroup.com
kwtravelclinic.ca
kwvdm.org
kwvrs.com
kww.co.uk

10759

10760

kwwalnutcreek.com
kwwlaborlaw.com
kwworldwide.com
kwyp.org
kx.havas.com
kxac.com
kxci.org
kxfmradio.org
kxholdings.com
kxlp941.com
kxlu.com
kxpilates-nz.nousuat.com.au
kxpilates-sg.nousuat.com.au
kxpilates.co.nz
kxpilates.com
kxpilates.com.au
kxpilates.com.sg
kxpilates.nousuat.com.au
kxpilates.org.nz
kxpilates.sg
kxsandbox.nousuat.com.au
kxyorkville.com
ky-801.com
ky.myacpa.org
ky.purepm.co
ky.rentpure.com
kyaccidentlaw.com
kyacte.org
kyaerodefensemap.com
kyagcsif.com
kyagcsif.net
kyagcsif.org

kvyalami.co.uk
kyaliann.com
kyaphotography.com
kyareigncreative.com
kyarvtrail.org
kybaptist.org
kybeautywellness.com
kyberconsultinggroup.com
kyberknight.com
kyberresearch.com
kybetting.com
kybourbon.com
kybourbonpac.com
kybourbontrail.com
kybree.com
kybrenol.com
kyc.pathquest.com
kyc.us
kyc3.com
kyccim.org
kycf-grock.org
kychimneysweep.com
kychristianknights.org
kyck.com.au
kyclosets.com
kyclutch.com
kycompact.org
kyconcrete.org
kycowellness.com
kycpedia.com
kycriminaldefense.com
kydammarina.com

kydash.com
kydexshop.com
kydiabetes.net
kydivorceforms.com
kyeanajones.com
kyearthworks.com
kyelderlaw.com
kyelgroup.com
kyenmd.com
kyeronco.com
kyevans.com
kyeye.com
kyfertility.com
kygambler.com
kygo.com
kygolfclassic.org
kygs.org
kyhealth.org.au
kyhearing.com
kyhempassociation.org
kyhorsepark.com
kyilg.org
kyivsong.org
kyjobfair.com
kyk13.com
kykidsdentist.com
kykofc.com
kyl.com
kylajeanette.com
kylamalkani.com
kylasdaydreamdestinations.com
kylashurtzphotography.com

kyleandalexiaphotography.com
kyleandsonsqualityhomeimproveme
kylearmour.com
kylebachus.com
kyleblog.net
kylebroxterman.com
kylecapitallic.com
kylecarrauto.com
kylecave.com
kylechowning.com
kylecottrellphotography.com
kylecreatesaud.io
kyledepiesse.com
kyledpierce.com
kyledpierce.org
kyleduford.com
kyleduford.com
kyledurand.com
kyleeagle.com
kyleeannphotography.com
kyleeastwood.com
kyleebphotography.com
kyleeggleston.com
kyleegracephotography.com
kyleejade.com
kyleelynnphoto.com
kyleenbushroe.com
kyleenlee.com
kylefiehler.com
kylefire.com
kylefordweddings.com
kylegoldie.com

kylegoldiegallerie.com
kylegordonisgreat.com
kylegrinnage.com
kylehalperin.org
kylehutton.com
kyleighdeenphotography.com
kylekelleyphotography.com
kylekonieczka.com
kylelanepersonaltraining.com
kylelyddy.com
kylematthews.me
kylemayarchitect.com
kylemfaber.com
kylemilec.com
kylemischelle.com
kylenedorthea.com
kylenelsoncustoms.com
kylenemorganphotography.com
kylenishiyama.com
kyleragsdale.com
kylerbreen.com
kyleribas.com
kylerumble.com
kylerzeleny.com
kylesaylermusic.com
kyleshovlin.com
kyleslawnservice.com
kylesmountainhouse.org
kyletest.klfm.me
kyletexas.com
kylethegirlphoto.com
kyletuttle.besupremetoday.com

kyletyndallfilms.com
kylewatsonforthewoodlands.com
kylieandcompany.com
kylieannarobbinsphotography.com
kyliebussdesign.com
kyliecomptonphotography.com
kyliecrumpphoto.com
kylieepperson.com
kylieestrong.org
kyliehempy.com
kyliehicks.com
kyliehinson.com
kylieivaphotography.com
kyliejunglingphotography.com
kyliekelly.com
kyliekis.com
kylielane.photography
kyliemartinphotography.com
kyliemattos.com
kylieminoguewines.com
kyliemorganphotography.com
kyliemort.com.au
kylieraephotography.com
kylierenaephotography.com
kylieryanbeauty.com
kyliesaunder.com
kyliescott.com
kylieshacklock.com.au
kylieshaephotography.com
kylietollefson.com
kyliewphoto.com
kylinaustralia.com.au

10765

10766

kyllioins.com
kylocal.com
kyloop.org
kyltransport.eu
kymaatlanta.com
kymar.no
kymb.com.au
kymberlee.com
kymberly-group.net
kymberlygroup.com
kymberlygrouppayroll.com
kymberlygrouppayroll.net
kymberlylouise.com
kymberlypayroll.com
kymberlypayroll.net
kymberlypayrollgroup.com
kymberlypayrollgroup.net
kymberlysbeautybar.com
kymcousa.com
kymediation.org
kymedicaidtracker.com
kymeratx.com
kymeta.biz
kymeta.co
kymeta.org
kymeta.space
kymetacorp.com
kymetacorp.net
kymetagov.biz
kymetagov.com
kymetagov.net
kymetagov.org

kymillman.com
kymppi-katto.fi
kymshowerslifecoach.com
kymsummers.com
kymtss.org
kynami.life
kynanbridges.com
kyndalmckenziephoto.com
kynderway.com
kyndflower.com
kyndi.co.uk
kyndinti.com
kyndmontessori.com.au
kynetononline.org
kyniog.com
kynisca.com
kyniscainnovationhub.com
kyoakbourbonbarrelfurniture.com
kyobee.com
kyobimedia.com
kyoclear.com
kyodai-collaborative.org
kyolic.com
kyologic.com
kyonlinecasino.com
kyoshajournal.com
kyoto-amc.iafor.org
kyotocenturyhotel.jp
kyotohotels.jp
kyotorentals.com
kypace.org
kypainassociates.com

10767

10768

kvpartnership.com
kvpartnership.net
kvpartnership.org
kvplasticsurgery.com
kvpolicy.org
kvpressurewashing.com
kvprodj.com
kvproturf.com
kvpsychiatry.com
kvptest.stansbouwlocatie.nl
kvraannphotography.com
kvrabeykovsky.com
kvralxbanko.com
kvramichan.com
kvramirianbramble.com
kvranoelphoto.com
kvreneinternalmedicine.com
kvria-sokemahou.com
kvriabeauty.com
kvriba.blueskygifting.com
kvriba.es
kvriba.eu
kvriba.fr
kvriba.it
kvriba.jp
kvriba.uk
kvribalive.com
kvribawc.com
kvrio.com
kvrktornetsstiftelse.se
kvrm.org
kvronart.com

kvroninnovativetechnologies.com
kvropropertymanagement.com
kvroservices.com
kvrosid.no
kvrospw.com
kvrsmedia.com
kvrstenashlayphotography.com
kvrstensinema.com
kvruraled.org
kvruus.com
kvruushealth.com
kvruuspatientfaq.com
kvryl.dance
kvsembroiderysupplies.com
kvser-property.mysites.io
kvshade.phantomscreens.beamloca
kvshakespeare.com
kvshape.org
kvshinepressurewashing.com
kvsholdings.com
kvshrm.org
kvsouthcentralpools.com
kvstandards.com
kvstandards.net
kvstandards.org
kvstandards.us
kvstdesign.no
kvstdrakten.no
kvstikraft.no
kvstleirskolen.no
kvstmuseetnorveg.no
kvstskogbruket.no

10769

10770

kvstudentsuccess.org
kvstvinduet.no
kvsufoundation.org
kvtec.com.au
kvtefinancial.com.au
kvtes.com
kvtesdev.kvtespsa.com
kvtitan.com
kvtoothfairy.com
kvtoyzrv.com
kvu.house
kvuhwan.kr
kvupproject.com.au
kvur.co
kvushuramennoodles.com
kvvernatx.com
kvvietnammemorial.net
kvvoicesforhealth.org
kvvos.com
kvwmvmt.com
kvwomenconnect.com
kvzaraairconditioning.com
kvze.io
kz-accounting.com
kzanna.com
kzdentistry.com
kzenedge.com
kzezfm.com
kzinsuranceinc.com
kzkproperty.com
kzoocivic.com
kzoocivic.net

kzoocivic.org
kzooinsuranceagency.com
kzoom.com
kzoomortgage.com
kzum.org
kzyfm955.com
kzzoo.co.uk
l-accueil.com
l-and-co-design.co.uk
l-and-co.co.uk
l-and-co.com
l-h.me
l-hhomes.com
l-lysinesulphate.com
l-nutra.com
l-o-v-e.org.uk
l-reno.com
l-skincare.com
l-theanine.com
l-wenzlawski-photography.de
l.icivics.org
l.qualichem.com
l.twgdgti.co
l.vistareye.com
l10construction.com
l1capitalglobal.com
l1international.com
l1longshort.com
l1property.com
l2capital.net
l2cyber.com
l2i.enterprises

10771

10772

l2investments.com
l2consultingteam.com
l2lighting.com
l2mindset.com
l2sbus.com
l2services.net
l2srewards.co.uk
l2studioarch.com
l2tmedia.com
l2tmediablogs.com
l2tplaybook.com
l2training.com
l2webmediagroup.com
l2webs.com
l34group.com
l37.com
l3concrete.com
l3conference.global
l3counseling.com
l3events.com
l3fwp.com
l3healthcare.com
l3leadership.org
l3rs.com
l3travel.com
l4communications.com
l4constructionandmfg.com
l4groupllc.com
l4lacademy.com
l4te.org
l4tpac.com
l5equinebodywork.com

10773

l5healthandfitness.com
l5lawfl.com
l5navigation.com
l5navigation.fi
l5navigation.no
l5navigation.se
l5p.atlfeed.com
l5us.com
l6.media
l6s.co
l7advertising.com
l7amp.com
l7creative.com
l7hemp.com
l7mixedmedia.com
l8c.com
l8consulting.com
l8holdings.com
l8nite.com
la-baugmbh.de
la-bourse-aux-fleurs.ch
la-caramele.com
la-clippers.net
la-colaborativa.org
la-coms.com
la-crausaz.ch
la-decks.com
la-esencia.net
la-guerre-des-potards.com
la-limo.com
la-linea-ustore-it.selfstoragebill.com
la-lume.com

10774

la-mamita.com
la-mesa.com
la-networks.com
la-nina.es
la-peira.com
la-perdrix-rouge-hotel-paris.com
la-perla.net
la-piel.com
la-post.org
la-rasude.ch
la-ristrutturazione-allinclusive.com
la-roadrunners.com
la-rose-des-vents-restaurant.fr
la-sc.com
la-sone.be
la-texassociates.com
la-therapy.co.uk
la-via.ch
la-vista.co.uk
la.astm.org
la.brainhealthregistry.org
la.calmaids.com
la.carefreeboats.com
la.chainfest.com
la.gbtesting.us
la.regions.comsoc.org
la.searchassociates.com
la.uli.org
la.victory-bay.com
la12.org
la19noncreditpathways.com
la35clear.com

10775

laabejadenver.com
laabswellandpump.com
laacep.org
laackeandjoys.com
laafa.edu
laalaa.com
laalliance.org
laalliancefoundation.org
laanda.net
laapainting.com
laash.net
laasogsikring.no
laasyaart.com
laathletics.com
laatstecryptonieuws.nl
laax-immobilien.ch
lab-bel.com
lab-clean.com
lab-crafters.com
lab-tec.com
lab-x.tech
lab.beepods.com
lab.biggerimpact.tech
lab.cn-bio.com
lab.copyhackers.com
lab.corewellhealth.org
lab.dev
lab.dymaxionlabs.com
lab.gallery.pmwds.io
lab.gandcautobody.com
lab.jonesctr.org
lab.no

10776

lab.org.uk
lab.practo.com
lab.salesinsightslab.com
lab.snapscan.co.za
lab.theglobalsuccessacademy.com
lab.therugcompany.com
lab.ychroma.com
lab101.com
lab186productions.com
lab253.com
lab2datigip.fr
lab2fab.ca
lab3.com.au
lab3i.espm.br
lab3i.espm.edu.br
lab49.co.uk
lab49.com
lab49.info
lab4te.com
lab4te.org
lab915.com
lab916.com
laba-international.com
laba.biz
lababiacattlecompany.com
labaghpeanuts.com
labahianursing.com
labahns.com
labakehouse.com.au
labalance.life
labaleinenomade.com
labalzadiscilla.com

labambastatestreet.com
labandfurnace.com
labaopenday.com
labarcacantina.com
labargefinancial.com
labargewinery.com
labartendingschool.com
labastille.bar
labatecpa.com
labatsca.com.au
labavalencia.com
labbedding.com
labbefamilyortho.com
labbetravel.com
labbuild.com
labbylanekennel.com
labcanna.com
labcannawholesale.com
labcareer.com
labcentralignitevc.com
labcentralignitevc.org
labcity.com
labco-kw.com
labco-ny.com
labcoatsandlifepodcast.com
labcow.com
labdata.fia.com.br
labdiamondsdallas.com
labdigitalcreative.com
labdoctor.org
labeauevents.com
labeautiquesalon.com

labeca.org
labeconomiacriativa.espm.br
labeconomiacriativa.espm.edu.br
label-aire.eu
label.co
label5-dev.yly.tech
labelcalc.com
labelerdirect.com
labelexpert.net
labelfinancesolidaire.be
labelgraphicsmfg.com
labelicious.eu
labelingcodingdocuments.com
labelingnews.com
labelitsafe.com
labellact.com
labelladonnastudiotx.com
labellahairandbeauty.com
labellahendersonville.com
labellals.com
labellaspa.com
labellastudio.com
labellavie.com
labellavitacleveland.com
labelle.eco
labelleautomn.com
labellebella.com
labellecouleur.com
labellelawgroup.com
labellemarvin.com
labelleoc.com
labelleoccasion.ca

labelleviemedicalcare.com
labellevieps.com
labelleviesalon.com
labellewinery.com
labellogics.com
labelmart.com
labelmeblack.com
labelmill.com
labelogics.com
labeloneusa.com
labels-sp.com
labels.icelandirect.com
labels.pam.org
labels.techo-bloc.com
labelsmarketing.live
labelsunwrapped.org
labeltecinc.com
labelvista.com
labelz.co.uk
labettolahotel.com
labevakning.se
labex.latrust.dev
labex.org.uk
labexley.org.uk
labexpressreynosa.com
labfor.espm.edu.br
labforce.ai
labforum.no
labgolf.ca
labgrowndiamondssandiego.com
labgrowndiamondsdallas.com
labguides.com

labi.org
labiaconsultant.com
labialibrary.org.au
labiaplastycenternyc.com
labiaplastynewyorkcity.com
labiaplastyvaginoplasty.com
labibbiadelmarketing.com
labibilapeshitta.lifeway.com
labig5k.com
labintegrity.com
labinvest.pt
labizlawyer.com
labkey.com
lableadershipbootcamp.com
lablightar.io
lablogs.co
lablondeetlebarbu.com
lablynx.com
labmeat.com
labmkt.fia.com.br
labmor.net
labnewswire.com
labo-m.be
labodegakc.com
laboelaw.com
labofchoice.com
laboiteaclefs.fr
labombita.com
labonneimpression.ca
labonteins.com
labor-attorneys.com
labor-compliance.com

10781

labor-group.com
labor77.ch
labora.com
laboradvisors.com
laboradvocates.com
laborandemploymentcollege.org
laborandemploymentsource.com
laboratories.newcastle-hospitals.mi
laboratorionikoromito.it
laboratoryaudio.com
laboratorynexus.com
laboratorysupportsystem.com
laborattorney.com
laborcenter-store.berkeley.edu
laborchex.com
laborclub.com.au
laborconnectionsllc.com
laborcostadvisors.com
laborday.choctawnation.com
labordaybook.com
laboremploymentperspectives.com
laboremploymenttraining.ornl.gov
laborenergy.org
laborers393.com
laborers393.org
laborers43.com
laborersbuildingabetternewyork.com
laborersfunds.org
laborerslocal1140.org
laborerslocal210.com
laborerslocal385.com
laborerslocal39.org

10782

laborerslocal876.org
laborerslocal976.org
laborersrising177.com
laborexpo.org
laborfirst.com
laborfunds.org
laborguard.com
laborguide.mediaservices.com
laborguild.com
laborhealthworks.com
laborlab.us
laborlullabies.com
labormanagementinitiatives.org
labornetapp.com
laboroflovechurch.org
laboroflovekitchen.com
laboroneinc.com
laborpanes.com
laborrocket.com
laborscript.com
laborsphere.com
laborstrong.live
laborstudies.fitnyc.edu
laborsupply.org
labortribune.com
laborworksusa.com
laborworkz.com
labosport.com
labotaequestrian.com
laboteknordic.se
labouee.com
labouffe.ca

10783

laboulangere-usa.com
labour.gov.bb
labour.org.uk
labour4witham.org.uk
labouratheights.co.uk
labourburystedmundssuffolk.org.uk
labourcouncils.ca
laboureast.org.uk
labouresociety.org
labouressexnw.org.uk
labourhallam.org.uk
labourhumanists.org.uk
labourinlondon.org.uk
labourlola.org
labournwl.org.uk
labourrightslaw.com
laboursites.org
laboutiquedebridal.com
laboutiquephotographyandmakeup.
labovitz-law-firm.mysites.io
labowl.com
labox.cloud
laboyahotel.com
labpass.com
labpmm.com
labpmm.de
labportfolio.espm.edu.br
labproy.com
labpuppiesaustin.com
labq.com
labqualityconfab.com
labracket.com

10784

labradadental.com
labradapr.com
labradoodlesonmain.com
labradorbuilders.com
labradorcity.ca
labradorfriends.com
labradorsystems.com
labradoruranium.com
labradorwest.com
labramhomes.com
labramsandcompany.com
labranchee.com
labrandclub.com
labrc.com
labrcm.com
labre.nl
labrescuefresno.org
labridalexpo.com
labriocheargentina.com
labrise.je
labrujuladelosnegociosdigitales.com
labrumlawfirm.com
labruscianoexteriorsllc.com
labrusly.com
labrywine.com
labs.caspio.com
labs.cyberark.com
labs.ebury.rocks
labs.epicdigital.media
labs.futurumgroup.com
labs.gaiki.org
labs.kaseya.com

labs.loupe.team
labs.maptek.com
labs.nicholls.edu
labs.pinnacledistro.com
labs.rdpt.io
labs.reidhealth.org
labs.tessian.com
labs.uthscsa.edu
labs.utk.edu
labs.vegas
labs.vetmedbiosci.colostate.edu
labs8.com
labservices.me
labsmp.com.au
labsol.xyz
labsolaris.com
labspaceatthecurtis.com
labsphere.com
labstat.com
labstats.com
labstrategies.com
labsuite.net
labsuppliesusa.com
labsyspharm.org
labtain.com
labtest.bio
labtest.medixcbd.com
labtestdepot.com
labtesting.wuxiapptec.com
labtestsdirect.com.au
labtestsonline.org
labtestsplus.com

10785

10786

labto.com
labtolead.agency
labudget.org
labudgetresearch.com
labuemedia.com
labuenatierra.infiernoparagallinas.com
labuenavidarestaurant.com
labulledair.be
labunited.com
labunitednj.com
labverify.com
labwn.com
labwork.shifty.science
labxmediagroup.com
labyrinthbrewingcompany.com
labyrinthcapitalpartners.com
labyrinthcounseling.org
labyrinthdesigners.org
labyrinthhealing.com
labyrinthsphere.com
labzepol.com
lac-air.com
lac.pfscm.org
lacabanerie.com
lacabinedesthetique.ca
lacalbury.com
lacalifornie.ch
lacarasmagazine.com
lacanadapsychotherapy.com
lacandelarianj.com
lacanteraresort.com
lacantinacatering.com

lacantinamexicangrill.com
lacaoba.co.uk
lacape.ca
lacareer.com
lacarmina.com
lacarpet.com
lacarpetcleaning.com
lacas.edu.pk
lacasaalma.com
lacasablancaarizona.com
lacasadelhabanolondon.co.uk
lacasadimamma.com
lacasainnsf.com
lacasaloco.co.uk
lacasaristorante.com
lacasarosawellness.com
lacashclaim.org
lacashhomebuyers.mysites.io
lacasitadevelopment.com
lacasmilestone.edu.pk
lacasonadealesga.com
lacasonaderequijada.com
lacassebuildingsolutions.ca
lacatarina.beer
lacatf.la.gov
lacatrinachingona.com
lacausa.org
lacavajacobson.com
lacavechs.com
lacavemargot.com
lacavemargot.fr
lacazeoutdoor.com

10787

10788

lacccharlotte.com
laccents.com
lacchallenge.com
lacclearing.co.uk
laceandbarrel.com.au
laceandbelle.com
laceandhoneyweddings.com
laceandoakphotography.com
lacedforless.com
lacedwithculture.com
lacedwithhealth.com
laceesmithphotography.com
lacefieldurology.com
laceforstyle.com
laceleafmedspa.com
lacenterforeyes.com
lacenterforstrategicpartnerships.org
lacenterunited.com
lacenterunited.org
lacentralbronx.com
lacenturylaw.com
lacersllc.com
lacersok.com
laceshub.com
lacewing.co.uk
lacewoodsquaredentistry.com
laceyandleephotography.com
laceyandlyons.com
laceycrawford.com
laceycribb.com
laceyerikaphotography.com
laceyflanaganyarmouth.com

laceyflanaganyarmouth.net
laceyhopephotography.com
laceykoehler.com
laceylake.com
laceylaw.com
laceymakerspace.org
laceymichalek.com
laceymotorsports.net
laceyoakhomes.com
laceypostacute.com
laceyrenestudios.com
laceyroofing.com
laceyshopeproject.org
laceysnotaryservices.com
laceyspetitacademy.com
laceysschamber.com
laceyssolicitors.co.uk
laceythacker.com
laceytrainstaffing.com
laceywrestling.com
lacguequen.com
lachabelita.com
lachambreboudoir.com
lacharritafindlay.com
lachatelainebeauty.com
lachehealth.co.uk
lachehealthcentre.nhs.uk
lachelmedspa.com
lachelcunningham.com
lachenmayrdental.com
lachester.co.uk
lachiefs.org

10789

10790

lachildrenschorus.org
lachingadaatl.com
lachiustuscany.com
lachlan.blog
lachlanfarmer.co.nz
lachlansoper.net.au
lachlansoper.org.au
lachlansoperfamilybiking.com.au
lachma.org
lachmanandgorton.com
lachollaairpark.com
lachona-law.com
lachonalaw.com
lachonavineyards.com
lachonawineclub.com
lachristiancounseling.com
lachurchinsurance.com
laci.staging.mysites.io
lacie-hie.com
lacienegafarmersmkt.com
laciephotography.com
laciesadlerphoto.com
laciewaddell.com
lacigale.fr
lacigalehotel.com
lacijanephotography.com
lacileighphotography.com
lacimaagency.com
lacimatx.com
lacinquieme.eu
lacivillarreal.com
lacivillaw.com

lack.nu
lackatochklart.se
lackatoklart.se
lackawanna.edu
lackawannakids.org
lackeybuilders.com
lackeyclinic.org
lackeyministries.org
lackeyranches.com
lackeyworldreach.org
lackgroup.preparingtolaunch.com.au
lacksbeachservice.com
lacksgear.com
lackshr.ibmwebsitestore.com
lacksoutdoorfurniture.com
laclairiere-bienetre.com
lacledeschamps.bruxelles.be
lacleducoeur.com
laclef.tv
laclemanagement.com
laclimateria.ethic.es
laclinica.org
laclinicadelpueblo.care
laclinicueaesthetics.com
laclinicuepodiatrique.com
lacm.edu
lacmansfieldapartments.com
lacmusamerica.com
lacnetwork.org
lacoas.no
lacoatings.com
lacocay.com

10791

10792

lacocinadericardo.com
lacoinsurance.com
lacolletteterminal.co.uk
lacolombephl.com
lacolombiere-villas.ch
lacolombiere.ch
lacomadre.mx
lacomadre.org
lacombecare.com
lacombelsc.com
lacomidasocial.com
lacomkaorlando.com
lacomplianceservices.com
laconcharesort.com
laconchaweddings.com
laconciergeriedesamis.fr
laconciergeriedumaquis.fr
laconfitnessandtan.com
laconiall.org
laconnect-it.com
laconnermaritime.com
laconpropertymanagement.co.uk
laconsayairandheating.com
laconstructionservicesllc.com
lacontractor.org
lacooperativa.org
lacopa.co
lacopa.com.co
lacoquille.lesdernieusesduweb.con
lacorporateattorney.com
lacosabellaevents.com
lacosechadc.com

lacosechadok.com
lacostavillage.com
lacostavillagefl.com
lacostavillagefla.com
lacostefamilylaw.com
lacottonray.ca
lacoudhir.com
lacountertops.com
lacountyanimals.org
lacountyhelpcenter.org
lacountylibrary.careeronlinehs.gale.c
lacountyparkneeds.org
lacountyrentrelief.com
lacountyrentrelief.info
lacountyrentrelief.net
lacountyrentrelief.org
lacountyrentreliefstg.com
lacountywomensleadership.org
lacp.com.au
lacphoto.org
lacquercrafthospitality.com
lacqueredlife.com
lacreates.com
lacremamalta.com
lacreperie.com.au
lacrescenths.com
lacrescentlive.org
lacresta.church
lacrh.com
lacrifili.com
lacriminallawattorneys.com
lacriminallawlawyer.com

10793 · 10794

lacroixactivities.com
lacroixfamilydental.com
lacroixmultiservices.com
lacroixpig.com
lacroixwealth.com
lacrossandmurphy.com
lacrosse6s.com
lacrosseeventures.com
lacrossegoalieuniversity.com
lacrosseseedu.com
lacrossestadiumseries.com
lacrossevet.com
lacrossewomens.clinic
lacrossfinancialadvisors.com
lacrosslaw.com
lacruisedeals.com
lacs.com
lactalis.dk
lactalis.fi
lactalis.no
lactalisfoodservice.dk
lactandoycontando.com
lactationcareconnection.com
lactationcollection.com
lactationcollective.com
lactationinsights.com
lacteeze.com.au
lactic-acid.com
lactic-acid.net
lactoforum.org
lactosefreecommunity.com
lactosefreerealdairy.com

lactoseintolerancetreatmentreport.c
lactosoapcillus.com
lacucinapiccola.com
lacuisineus.com
lacuna-studio.com
lacuna.org.uk
lacuna2150.com
lacustomfoodtrucks.com
lacvets.com
lacy-drummond.mysites.io
lacybangertlpc.com
lacyboggs.com
lacydiversified.com
lacyembers.com
lacyfare.com
lacyfrazercoachingandconsulting.co
lacygarcia.com
lacyhawkins.com
lacyhawkins.net
lacyhawkins.org
lacykatzen.com
lacykuhn.com
lacyphillips.com
lada.ciatec.com
ladacin.org
ladadsgroup.com
ladaexteriors.com
ladahlaw.com
ladamedulac.ca
ladanceacademy.net
ladas.com
ladc.us

10795 · 10796

ladcbenefits.com
ladcfamilies.org
laddagency.com
laddboxdirekt.se
laddc.org
laddelevator.com
ladder-anchor.com
ladder260.com
laddercapital.com
laddergrab.info
ladderheroes.com
ladderhousemusic.com
laddersafetyrest.com
laddmiami.org
laddr.agency
laddragency.com
laddrlearn.com
ladds.info
ladds500.com
ladek.com
lademaninsurance.com
lademonia.com
ladenburglaw.com
ladentist.net
laderacap.com
laderaintimnath.com
laderberginsurance.com
laderma.ca
ladesignstudio.com
ladesigntech.org
ladeviwine.com
ladeviwines.com

ladevorgang.download
ladidafilms.com
ladie-tradies.com.au
ladies180.com
ladiesandagenttravel.com
ladiesbankingevening.nl
ladiesfirstdiscgolf.com
ladieskickinass.com
ladiesoflaundry.com
ladiesoflibation.com
ladiestakenotes.com
ladiesthatlift.com.au
ladieswhoshoot.com
ladieswhoshoot.com.au
ladiferenciahospice.com
ladigitalweb.com
ladigross.photography
ladimerlaw.com
ladingmf.dk
ladiperiefranchise.com
ladivacucina.com
ladley.biz
ladmanstudios.com
ladogbitelaw.com
ladogchef.com
ladolcefina.es
ladolcevitafrankfort.com
ladonnacroffe.com
ladonnakeaton.com
ladopp.no
ladrambay.co.uk
ladrc.org

10797                                                      10798

ladrieinsurance.com
ladrillers.com
ladrugcrimesattorney.com
ladsauto.com
ladsongarbageco.com
ladsonvh.com
ladturneropticians.co.uk
ladulaslager.se
ladureecanada.ca
lady-eco.com
lady-lake.laserlabtherapy.com
ladyandthegentlewoman.com
ladyandthehair.com.au
ladyaquapools.com
ladyavesbasketball.com
ladybeebotanicals.com
ladybeeclothings.com
ladybeekman.com
ladybettysoaps.com
ladybird.co.uk
ladybirddeeds.com
ladybirdeducation.co.uk
ladybirdtalent.com
ladyblackhawksyouthbasketball.com
ladybossterritory.com
ladyboyhookups.com
ladybrandboss.com
ladybug-counseling.com
ladybugcakecreation.com
ladybugfoto.com
ladybugmedspa.com
ladybugpestcontrol.net

ladybugsacademy.com
ladybugsallpest.solutions
ladybugsandgrasshoppersboutique.
ladybugssecretgarden.com
ladybugz.com
ladycatvolleyball.com
ladycove.ca
ladydentistanchorage.com
ladydianedesigns.com
ladydusk.com
ladyelkstudio.com
ladyetiquette.com
ladyexplorestravel.com
ladyfangcreative.com
ladyfingrs.com
ladyflashback.com
ladyfolkco.com
ladygeminica.com
ladygin.info
ladygregoryhotel.ie
ladygreyfarm.co.uk
ladyhamiltonpub.co.uk
ladyhawksfastpitch.org
ladyhibachi.com
ladyinredgala.com
ladyintheshade.com
ladyjaye.com
ladyjeanranch.com
ladyjeepers.com
ladykhomes.com
ladylegendsfastpitch.com
ladylibertyflag.com

10799                                                      10800

ladylipsbeauty.com
ladyliztaylor.com
ladylovepattaya.com
ladylund.com
ladymcollections.com
ladymoonfarms.com
ladynelson.be
ladynerd.co
ladyofcards.com
ladyofcrypto.co
ladyofthelake.com
ladypartsblog.com
ladypatriotshockey.org
ladyprints.com
ladyreflexo.com
ladyremoulade.com
ladyrunninrebels.com
ladysamantha.com
ladysgourmetpopcorn.com
ladysislandmarina.com
ladysmithpress.com
ladyspikemedia.com
ladyvampartistry.com
ladyvtravels.com
ladywellhousefife.co.uk
ladywoodclinic.com.au
laebesruum.ch
laeditorsandwritersgroup.com
laeducacion.us
laefhd.com
laeggs.com
laelbland.com

10801

laelsautoservice.com
laelsmoongarden.com
laerdal-il.no
laererniket.no
laerstudio.com
laescuelitadelritmo.org
laesf.org
laesperanza.infiernoparagallinas.com
laesperanzaca.com
laesperanzacdc.com
laestanciakanab.com
laestateplanningattorneys.com
laesthetics.co.nz
laestrellacelesteevents.com
laeventor.com
laexcavationservices.com
laexecutivesearch.com
laexhibitmuseum.org
laexoticonline.com
laexteriorservices.com
lafabricwarehouse.com
lafabriquedu8e.fr
lafabriquedunet.fr
lafactory.ca
lafamigliadesignllc.com
lafamilia-grocery.com
lafamiliacortez.com
lafamiliainvitational.com
lafamiliapresenta.com
lafapts.com
lafatal.cat
lafavelawgroup.com

10802

lafawc.com
lafayaway.com
lafayette-engineering.com
lafayette-square.org
lafayette.ironcrm.com
lafayette.onmyside.com
lafayetteacademy.com
lafayetteair.net
lafayetteandoak.com
lafayetteanimalhospital.com
lafayetteautospa.com
lafayettecaraccidentlawyer.com
lafayettecommunitychurch.org
lafayettecommunitygarden.org
lafayetteconnector.com
lafayettedentistchauvin.com
lafayettefamilydentistrynj.com
lafayettefestival.com
lafayettehearingcenter.com
lafayettehemorrhoidtreatment.com
lafayettehistoricalsociety.org
lafayetteinspections.com
lafayettelarc.org
lafayettelexington.com
lafayetteloebhouse.com
lafayettemarshal.com
lafayettematerialsla.com
lafayettepapers.com
lafayetteparadeofhomes.com
lafayettepersonalinjurylawyers.com
lafayetteprep.org
lafayettept.com

10803

lafayetteradon.com
lafayetterealestateinfo.com
lafayettesciencemuseum.org
lafayettesheriff.com
lafayettesociety.org
lafayettesquare.org
lafayettesurgicare.com
lafayettetents.com
lafayettetinting.com
lafayschoolofdance.co.uk
lafcalifornia.com
lafco.org
lafeindestructible.com
lafeindestruvel.com
lafelonylawyer.com
lafelsgarage.com
lafemmeinstitute.org
lafemmelifestyle.com
laferasalon.com
lafermemn.com
lafestaucina.com
laffelyre.com
laffercenter.org
laffertycommunities.com
laffeybucci.com
laffeybuccikent.com
lafff.net
laffinage.co.uk
laffitehypercars.com
laffmangarage.com
lafgrp.com
lafiamma.co.uk

10804

lafiestaelko.com
lafiestagvl.com
lafilm.edu
lafinboutique.com
laflorida.com
lafiteniaresort.com
lafittefishing.com
lafittesblacksmithshop.com
laflammeamontreal.com
lafleur.website
lafleuraesthetics.com
lafloorzwi.com
lafloras.com
lafocaccianj.com
lafon-fer.com
lafonartscenter.org
lafondaatlanta.com
lafontaineandbudd.com
lafontaineenterprises.com
lafontainelaw.com
lafontainepark.com
lafoodbowl.com
lafopa.no
lafosseexecutive.com
lafoundationrepair.net
lafountainmexutah.com
lafountainphotography.com
lafountainwollman.com
lafp.ipromo.com
lafrancearbres.com
lafrancesousmacron.sanslui.fr
lafrancoiscoaching.com

lafrancophonieenaction.ca
lafrenchpour.com
lafrenchtouchcartagena.com
lafrenzwinery.com
lafreskaderia.com
lafronterasq.com
lafronterautah.com
lafs.biz
laftech.com.au
laftechnw.com
laftr.org
laftsnj.com
lafuego.de
lafuego.nl
lafuentecommunications.com
lafuentehollywood.com
lafuerzadefamilias.org
lafuerzanc.org
lagaard.com
lagalaxybd.com
lagalaxypark.com
lagallagherlaw.com
lagallina-lynnfield.com
lagalvanizing.com
lagamesconference.com
lagard.co.nz
lagard.com.au
lagard.net
lagarenne.info
lagarforallabarnsframtid.se
lagastronomica.org
lagatitafurnitureutah.com

lagcevents.com
lagcontractinginc.com
lagcup.lagalaxy.com
lagea.ch
lagerbod.no
lagerealestate.com
lagereschool-koninginastrid.brussel.
lagerhuys.amsterdam
lagerlej.dk
lagermaniaph.com
lagerpark1.no
lages.com
laglobal.blogs.sas.ac.uk
lagniappeanimalhealth.com
lagniappehomecare.com
lagniappeluxurytravel.com
lagniappepoolservice.com
lagniappept.com
lagoapts.com
lagohomes.com
lagomarcinos.com
lagombylara.com
lagommodular.com
lagoonabay.com
lagooncarnental.is
lagoondredging.com
lagooniversity.com
lagoonloyal.com
lagoonrestaurant.com.au
lagoons.com
lagophoto.com
lagos-biennial.org

lagosgrill.ca
lagosmar.com
lagosmums.com
lagottiadvisors.com
lagottosearch.se
lagouluepalmbeach.com
lagouvernanceaufeminin.world
lagovistaac.com
lagovistavet.com
lagpro.com
lagracecenter.com
lagraceretreat.com
lagrande.mannmortgage.com
lagrandealliance.quebec
lagrandecision.org
lagrandedegustation.com
lagrandefamilymedicine.com
lagrandelandinghotel.com
lagrandexpo.com
lagrandeyacht.com
lagrange-aparthotel.com
lagrange-aparthotel.fr
lagrange-city-boulogne.com
lagrange-city-lyon-lumiere.com
lagrange-city-lyon.com
lagrange-city-montpellier.com
lagrange-city-paris-boulogne.com
lagrange-city-strasbourg.com
lagrange-city-toulouse.com
lagrange-city.com
lagrange.mysites.io
lagrangecyclingclassic.com

lagrangefireny.us
lagrangematerials.com
lagrangeseniorliving.com
lagranhistoria.lifeway.com
lagrasseabbey.org
lagrastahomes.com
lagreeny.com
lagreewithkylie.com
lagret.selfstoragebill.com
lagrinding.com
lagroove.ie
lagses.berkeley.edu
lagstrategy.com
laguerradelevendite.com
laguestlist.com
laguna-coast.com
lagunaallergy.com
lagunaassetcommunities.com
lagunaassetmanagement.com
lagunaassetpartners.com
lagunabeachproperties.net
lagunabeachpt.com
lagunablanca.com
lagunacanyon.org
lagunaconstructionmm.com
lagunadentaldesigns.com
lagunadermatologyjobs.com
lagunadesigncenter.com
lagunagarzon.com
lagunagolfcarts.com
lagunagulf.com
lagunaheightsdental.com

lagunalegalhelp.com
lagunalightingsupply.com
lagunamadreseafood.com
lagunamedspa.net
lagunapoolsllc.us
lagunaproductions.net
lagunaproperties.ae
lagunashoresapts.com
lagunaviewdetox.com
lagunavistalodge.com
lagunavistaveterinary.com
lagunawoods.com
lagunawoodscity.com
lagunawoodscity.org
lagunawoodshealthplans.com
lagunenkiropraktikk.no
lagynecomastia.org
laha.org
lahabra.lascarisdeli.com
lahabraautorepair.com
lahabramusic.com
lahabramusiclessons.com
lahacienda.com
lahaciendaaustin.com
lahaciendabrighton.com
lahaciendacollegestation.com
lahaciendamarkets.com
lahaciendarehabcare.com
lahaciendarvpark.com
lahainacannerymall.com
lahainafirevictimsassistance.com
lahainajuniorgolf.com

10809                                10810

lahainajuniorgolf.org
lahainapetroleum.com
lahainaroads.hmcmgt.com
lahainasmiles.com
lahalt.com
lahamacamotel.com
lahappy.com
lahar.com.br
lahautsurlacollinerestaurant.fr
laheiset.colores.fi
laherenciafoods.com
laherradurapolo.com
lahikimehana.com
lahinchcoasthotel.ie
lahirudesilva.com
lahistory.org
lahja.co
lahkoh.co.uk
lahma.org
lahn-alm.at
lahockeynow.com
laholicannoli.com
lahontanconservationdistrict.com
lahontanrealty.com
lahoodforcongress.com
lahoodnorton.com
lahospice.newvisionhospice.com
lahotelnews.com
lahouariahadrimountsinai.com
lahp.ac.uk
lahp.org
lahuelladelcambio.ethic.es

lahurricanehelp.com
laia.com
laibe.com
laibel.com
laibenefits.com
laiceart.com
laicos.com
laidbackdisney.com
laidesignassoc.com
laidlawandlaidlaw.com
laidlawfamilylaw.com
laidlawloftsjc.com
laidrite.ca
laifleet.com
laiglesiafamiliar.org
laihouston.com
laikacompliance.com
laikenwilliams.com
lailaali.com
lailaalieh.com
lailamickelwait.com
lailapickfordphotography.com
lailasoriginals.com
laime.nl
lainaackermanaz.com
lainafeinsteinmd.com
lainatortoriciphoto.com
laincubator.org
laindependentbeerfest.com
laine-style.com
laineandlayne.com
lainegallegos.com

10811                                10812

lainerecruiting.com
laineylovell.com
laineyreedphotography.com
laineyscarefarm.com
laineystoweco.com
laingcloud.com
laingmedia.com
lainiearnold.com
lainjuryattorneys.com
lainsurance.com.au
lainteriorservices.com
lainvitational.com
laiphonescreenrepair.com
lairdconstructors.com
lairdelectric.com
lairdmgt.com
lairdnortonwm.com
lairdtownship.org
lairgatefinancial.co.uk
laisautoservice.ca
laislafoundation.org
laislanetwork.org
laissoub.mysites.io
laithos.com
laitinenacademy.com
laivakone.com
laivakone.fi
laivfclinic.com
laivly.com
laizzesfairelegalmarijuanacolorado.c
lajaunjes.com
lajefa1027.com

10813

laierpoteh.com
lajoiehairco.com
lajolla.com
lajolla.idxcentral.net
lajollaathleticclub.com
lajollabythesea.com
lajollaconcours.com
lajollacoveresearchcenter.com
lajolladc.com
lajolladetail.com
lajollafunctionalmedicineclinic.com
lajollalaser.com
lajollalaserderm.com
lajollalearning.com
lajollalegacyinsurance.com
lajollalogic.com
lajollamarket.com
lajollamentalhealth.com
lajollasummit.com
lajollasurgerycenter.com
lajollavacationrentalsca.com
lajonctionplanners.com
lajunta.com
lajupek.fi
lajusticiadigital.com
lakaisuteknikka.fi
lakani.com
lakaybuilding.com
lake-charles-website-design.com
lake-charles-website.com
lake-conroe.org
lake-grapevine.com

10814

lake-lavon.com
lake-lewisville.org
lake-murray-boat-rentals.com
lake-murray.org
lake-ouachita.com
lake-ray-hubbard.com
lake-ray-roberts.com
lake-shore-marine.com
lake-texoma.org
lake-wilderness.org
lake123.com
lake2lake.it
lake85.com
lakeaffectmagazine.com
lakeaircharter.com
lakeairecoffeebar.com
lakealmanorcountryclub.com
lakeandbloom.com
lakeandlumber.com
lakeandpenair.com
lakeanimalhospital.com
lakeanna.online
lakeannagreen.com
lakeannahomes-va.com
lakeannajetboats.com
lakeannalandscaping.com
lakeannaliz.com
lakeannaudiology.com
lakeanncamp.com
lakearborgolf.com
lakeareaanimalclinic.com
lakearealandmanagement.com

10815

lakeareaplumbing.com
lakeareasuites.com
lakeareatitle.com
lakearrowheadagents.com
lakearrowheadrecovery.com
lakeashton.com
lakeassault.com
lakeatitlanvacationrentals.com
lakeatitlanvacationrentals.digitallabs
lakeaustineye.com
lakeaustinstudio.com
lakeautoservicellc.com
lakeavenuecapital.com
lakeavenuepark.com
lakeaverecovery.com
lakebabine.com
lakeballboaprolaundry.com
lakebar.co.nz
lakebarringtonmotorsportsil.com
lakebeltonfamilydentalanddentures.c
lakebluffgrille.com
lakebolac.com.au
lakebonavistadental.com
lakeboonesandwiches.thebutchersm
lakebreezelodge.co.uk
lakebrinkhvac.com
lakebusinessproducts.com
lakecableapts.com
lakecapote.com
lakecatherinecong.com
lakecentertrack.com
lakechandler.com

10816

lakechap.ca
lakecharlesapplerepair.com
lakecharlescarecenter.com
lakecharlescomputerrepair.com
lakecharleshearingaids.com
lakecharlesmacrepair.com
lakecharlesmedicalmarijuana.com
lakecharlespodcast.com
lakecharlesprimarycare.com
lakecharlesrotary.org
lakecharlessurgentcare.com
lakechelanbrewery.com
lakechelancams.com
lakechelanhandyman.com
lakechelanlighting.net
lakechelannow.com
lakechelanrotary.org
lakechelanwinery.com
lakechelanwinevalley.com
lakechinookrealty.com
lakecia.com
lakecitieschamber.com
lakecityanimalhospital.com
lakecitybowl.us
lakecitychurch.org
lakecityclassics.com
lakecityexteriors.com
lakecityfl.com
lakecitypartners.org
lakecitypt.com
lakecomm911.org
lakecommunity.com

10817

lakecomoelopement.com
lakecontractinginc.com
lakeconwayestates.com
lakecookexteriors.com
lakecorv.com
lakecountry.co.uk
lakecountryadvisors.com
lakecountrybaseball.com
lakecountrycasa.org
lakecountrycharityconnection.com
lakecountrychildrenstheater.com
lakecountryconstructiongroup.com
lakecountrydoor.com
lakecountryfireplace.com
lakecountryfreemasonslodge42.org
lakecountryhs.com
lakecountryhs.org
lakecountrylandinghs.com
lakecountrylivingwi.com
lakecountrymfg.com
lakecountrypoolsga.com
lakecountrypt.com
lakecountrytraining.com
lakecountrytribune.com
lakecountryvetcare.com
lakecounty.bluezonesproject.com
lakecounty.com
lakecounty.stage.bluezonesproject.c
lakecountyadvisers.com
lakecountycareers.com
lakecountycf.org
lakecountycollective.org

10818

lakecountydevelopmentcouncil.org
lakecountydjs.com
lakecountyeuros.com
lakecountyhistoricalsociety.org
lakecountylegalteam.com
lakecountyohio.granularhealthsketch
lakecountyoralsurgery.com
lakecountyschools.net
lakecountyseniorcoalition.org
lakecountyveteransmemorial.com
lakecreeklodge.com
lakecrestapartments.net
lakecrestbuilders.com
lakedallasroofing.com
lakedems.org
lakedentalpalmsprings.com
lakedisposal.com
lakedistrict-hideaways.co.uk
lakedistrict-holidays.co.uk
lakedistrictadventuring.co.uk
lakedistrictcastleinn.com
lakedonpedromarina.com
lakedriveconcerts.com
lakeelowin.org
lakeelsinore.church
lakeelsinoreautobodyshop.com
lakeelsinorervpark.com
lakeendo.com
lakeeriecanopytours.com
lakeerieeats.com
lakeeriefoundation.org
lakeeriegreenpower.ca

10819

lakeerieink.org
lakeerieleague.com
lakeerierubber.com
lakeeriesedationassociates.com
lakeerietech.com
lakeeye.com
lakefamilydental.com
lakefamilytravel.com
lakefarmbureau.com
lakefinancialsolutions.com
lakeforestanimalclinic.com
lakeforestcollege.officialgearstore.co
lakeforestdentalarts.com
lakeforesthebron.omnihoa.com
lakeforesthfc.com
lakeforestparkmontessori.com
lakeforestpickerington.omnihoa.com
lakeforestwellness.com
lakeforkfishingguide.com
lakeforkrvandstorage.com
lakefp.com
lakefrontairport.com
lakefrontbrewery.com
lakefrontcalifornia.com
lakefrontelectricllc.com
lakefrontexteriors.com
lakefronthomefinder.com
lakefrontlawandtitle.com
lakefrontliving.com
lakefrontmarina.com
lakefrontmeetings.com
lakefrontmichigan.com

10820

lakefrontpt.com
lakefronttitle.com
lakefrontwellnessstn.org
lakefsllc.com
lakegastoncathy.com
lakegastonlinens.com
lakegeaugarecoverycenters.org
lakegenevaadventures.com
lakegenevagifts.com
lakegenevalivingbuilders.net
lakegenevamagic.com
lakegenevateambuilding.com
lakegenevavenue.com
lakegenevaveterinaryclinic.com
lakegeorgebeachclub.com
lakegeorgehikeathon.org
lakegeorgewinery.com
lakegeorgewinery.com.au
lakegerard.com
lakegibsonvillage.com
lakegrade.com
lakegrovewellness.org
lakeguntersvillezipline.com
lakehabitat.org
lakeharborumc.org
lakehartwellescape.com
lakehaus.co
lakehaus.co.uk
lakehaventx.com
lakehavenvet.com
lakehead.engineering
lakeheadfreight.biz

lakeheadinsulation.com
lakeheadnewsprint.com
lakehealthdistrict.com
lakehickorymuaythai.com
lakehighlands.advocatemag.com
lakehighlandsmusic.com
lakehillball.com
lakehillawmbowling.ca
lakehillshoa.org
lakehillslife.com
lakehillssoccer.org
lakehillsveterinary.com
lakehomesupnorth.com
lakehousebath.ca
lakehousecanandaigua.com
lakehousekent.com
lakehousesoberliving.com
lakehoustonpt.com
lakehoustonra.com
lakehowellhealthcenter.com
lakehub.com
lakehughesrecovery.com
lakehuronretreat.org
lakehuronvet.com
lakehurstservicecenter.com
lakeimprovement.com
lakeinthehills.dental
lakeinwoodcampground.com
lakeinwoodresort.com
lakeiteasyrealty.com
lakeithaduncan.com
lakejacksonorthodontics.com

lakejamescustomhomesllc.com
lakejamesrealestate.com
lakejamesrentalproperties.com
lakejoy.org
lakejosephinervresort.com
lakejuliana.com
lakejune.somosdental.com
lakejuneselfstorage.com
lakelacroixrv.com
lakeland.socialindoor.com
lakeland.ws
lakeland1.client360.uk
lakelandag.com
lakelandanimalcarevets.com
lakelandanimalshelter.org
lakelandathleticclub.com
lakelandautofinance.ca
lakelandbenjaminfranklin.com
lakelandbrushcontrol.com
lakelandcapital.com
lakelandcareinc.com
lakelandcomponentsolutions.com
lakelandedc.com
lakelandelks1291.com
lakelandescaperoom.com
lakelandez.com
lakelandfamilydentistry.com
lakelandfbo.com
lakelandfencing.com
lakelandfireplaces.net
lakelandfheroes.com
lakelandhealthandfitness.com

lakelandhemp.com
lakelandhillsymca.com
lakelandhottubpoolandpatio.us
lakelandhouseforsale.com
lakelandhrc.net
lakelandinsurancegroup.com
lakelandlandscaping.com
lakelandliquidation.com
lakelandmistersparky.com
lakelandmom.com
lakelandonehour.com
lakelandpalletsinc.com
lakelandrunnersclub.org
lakelandrvresort.com
lakelandsepticcompany.com
lakelandsunrvc.com
lakelandsupply.com
lakelandteam.com
lakelandtees.com
lakelandveterinary.com
lakelandvillagegc.com
lakelanieranesthesia.com
lakelasvegas.com
lakelasvegasclassic.com
lakelaurie.com
lakelbjplumbing.com
lakeleelanaurowingclub.com
lakelenoreco.com
lakeletcapital.com
lakeletstrategy.com
lakelifecafe.com
lakelifecatering.com

lakelifemolleyandchad.com
lakelifeohio.com
lakelifeplanning.com
lakelivingstonroofing.com
lakelodgenursing.com
lakelomadoonepark.com
lakelovertradingcompany.com
lakelovervintage.com
lakemacdance.com.au
lakemacquarieradioyachtclub.org.au
lakemacquarietavern.com.au
lakemacwithkids.com.au
lakemaidbeer.com
lakemaint.com.au
lakemarioninsurance.com
lakemarionresort.org
lakemarshinvestments.com
lakemartinanimalrescue.com
lakemarycheesecake.com
lakembaclub.com.au
lakembaradiology.com.au
lakembatravel.com.au
lakemcqueeney.com
lakemcqueeneyluxuryrental.com
lakemeade.org
lakemeadowsseniorliving.com
lakementalhealth.com
lakemtongawi.org
lakemichiganaussies.com
lakemichiganbullshark.com
lakemichigancamp.org
lakemichiganderm.com

lakemichiganfamilydental.com
lakemillscarwash.com
lakemillshs.com
lakemillslaw.com
lakemillsluxuryapartments.com
lakemillstri.com
lakemiltonpharmacy.com
lakeminnetonka.com
lakeminnetonkamag.com
lakeminnetonkaortho.com
lakemitchellconstruction.com
lakemonona20k.com
lakemonroejellystone.com
lakemonstermt.com
lakemontfire.com
lakemoor.org
lakemoorecolonycondominiums.com
lakemower.com
lakemurraypainters.com
lakemurrayvet.net
lakemyrtledental.com
lakenacimientohouserentals.com
lakenbrownphotography.com
lakendrafranklin.com
lakenebagamon.org
lakeneedwoodboats.com
lakeneedwoodboats.org
lakenevansphotography.com
lakenheathsurgery.co.uk
lakenorman-houses.com
lakenorman.pinspiration.com
lakenormanconcord.fetchpetcare.com

10825

10826

lakenormandesigngroup.com
lakenormanfinancialgroup.com
lakenormangiants.com
lakenormanknee.com
lakenormanlotsforsale.com
lakenormanmets.org
lakenormanmike.com
lakenormanmuaythai.com
lakenormanpain.com
lakenormanrevealed.com
lakenormanspinalcare.com
lakenormantalk.com
lakenormanvideographer.com
lakenormanwoman.com
lakenwoods.com
lakeoconee.church
lakeoconeerehab.com
lakeoconeeweddings.com
lakeoftheozarksvacationrentals.com
lakeofthewoodscampground.com
lakeofthewoodscoffee.com
lakeofthewoodscountymn.com
lakeofthewoodshistoricalsociety.com
lakeofthewoodshockeyschool.com
lakeofthewoodsmaplesyrup.com
lakeofthewoodsmarine.com
lakeofthewoodsmn.com
lakeofthewoodsrealestate.net
lakeofthewoodsschool.org
lakeofthewoodsswcd.org
lakeofthewoodssyrup.com
lakeofthewoodstdd.d2team.org

lakeofthewoodstravelva.com
lakeofthewoodswax.com
lakeolympiadental.com
lakeone.co
lakeonedigital.com
lakeontariocamping.com
lakeontariofishcharters.com
lakeontarioguides.com
lakeontariotours.com
lakeorchardaquaponics.com
lakeoswegodentalcare.com
lakeoswegolending.com
lakeoswegoorthodontics.com
lakeoswegotax.com
lakeothepines.org
lakeozarkjunkremoval.com
lakepacific.com
lakepalestinetx.com
lakepanachecampers.com
lakepanasoffkee.com
lakepanorama.org
lakepanoramarealty.com
lakepark.mysites.io
lakeparkanimalclinic.com
lakeparkautoandfleetrepair.net
lakeparkbuchanan.com
lakeparkreserve.com
lakeparkseniorliving.com
lakeparkvetclinic.com
lakepharma.com
lakeplacidanimalhospital.com
lakeplacidcondos.com

10827

10828

lakeplacidembroidery.com
lakepoint.ca
lakepointadvisorygroup.com
lakepointboatrvstorage.selfstorageb
lakepointedentaltx.com
lakepointeortho.com
lakepointerehab.com
lakepointevet.com
lakepointstation.com
lakeportcamper.com
lakeportopera.com
lakeportrvpark.com
lakepowellbullfroghouse.com
lakepowellguideservices.com
lakepowellmarine.com
lakepowellpaddleboards.com
lakepowellvacations.com
lakeproinc.com
lakequartz.com
lakerabun.org
lakeralphhall.com
lakerangerealty.ca
lakerayhubbardmarinas.com
lakerblogs.lssu.edu
lakercd.org
lakeregionenergymaine.com
lakerfreight.ca
lakerfreight.com
lakeridgeband.com
lakeridgedevelopment.com
lakeridgedevelopments.com
lakeridgehumanservices.org

lakeridgesenior.org
lakerlegal.co.uk
lakerlog.lssu.edu
lakeroadanimalhospital.com
lakeroadapartments.com
lakeroadcampground.com
lakeroadelectrical.co.nz
lakeroadlodge.com
lakerrentals.com
lakersmith.com
lakerudolf.com
lakerudolph.com
lakerudolph.net
lakerudolph.org
lakerudolphhalloweekend.com
lakerudolphhalloweekends.com
lakerudolphhalloween.com
lakerudolphhalloween.net
lakes.grace.edu
lakesandmountainsrealty.com
lakesanmarino.com
lakesanteehomes.com
lakesanteetlah.com
lakesanteetlah.org
lakesarea.vote
lakesareacosmeticbar.gallery
lakesareadental.com
lakesareainnnn.com
lakesareajetskirental.com
lakesatlacey.com
lakesatwaterford.com
lakesbodyshop.com

lakesbrickandblock.com
lakescoaches.com
lakescoaches.com.au
lakescountryrealtors.com
lakesdental.com
lakeseducation.org
lakeservicesinc.com
lakesfinancialnh.com
lakeshabutler.com
lakeshakefestival.com
lakesharkmedia.com
lakeshastinafire.com
lakeshastinapolice.com
lakeshawneegolf.com
lakeshealth.org
lakesheatingandair.com
lakesheensound.com
lakesherwoodestates.net
lakesholisticcare.com
lakeshore-villa.com
lakeshore.is
lakeshoreacademy.com
lakeshoreapartments.us
lakeshoreavenue.ie
lakeshorecabinets.ca
lakeshorecanadiens.com
lakeshorechurch.life
lakeshorecolonymaster.com
lakeshorecustcab.com
lakeshorecustoms.com
lakeshoredentalstudio.com
lakeshoreequipmentrentals.com

lakeshorefamilydentist.com
lakeshoreguns.com
lakeshoreguys.com
lakeshorehandsurgery.com
lakeshoreinsurance.com
lakeshorelandings.com
lakeshorelawnandlandscape.ca
lakeshoremanor.ca
lakeshoremb.com
lakeshorenorthhoa.com
lakeshoreoc.com
lakeshorepadiiemke.com
lakeshorepedal.com
lakeshorepediatric.com
lakeshorepools.com
lakeshorerealtync.com
lakeshoresavings.com
lakeshoreskinandbody.com
lakeshorespeech.com
lakeshorestudiosllc.com
lakeshoretreecare.com
lakeshoreveins.com
lakeshorevillagehc.com
lakeshorevillas55plus.com
lakeshorevillasfl.com
lakeshorevillastampa.com
lakeshorewindowtinting.com
lakeshorewoodssl.com
lakeside-concierge.com
lakeside-insurance.com
lakeside-lodge.co.uk
lakeside-luxury.at

lakeside-property.ch
lakeside-tavern.com
lakeside.chrisadwebsites.com
lakeside.ipromo.com
lakeside.support
lakesideallergyent.com
lakesideartstudio.com
lakesideatlongwood.com
lakesideatwatermanvillage.com
lakesidebank.com
lakesidebaptistchurch.us
lakesidebarandgrillaz.com
lakesidebook.com
lakesidebookcompany.com
lakesidebookleaders.com
lakesidebooksalesconference.com
lakesidecamping.com.au
lakesidecaravan.com.au
lakesidecaravanpark.com.au
lakesidecares.com
lakesideconstructors.com
lakesidecottages.ca
lakesidecovenant.com
lakesidecrossing.net
lakesidedental.com
lakesidedentalokc.com
lakesidedentalwellness.com
lakesidedoctors.com
lakesidedoodles.com
lakesidedoors.com
lakesidefamilydentistrysc.com
lakesidefloorcovering.com

10833

lakesidefuture.ca
lakesidegenerations.org
lakesidegranbury.com
lakesideguide.mx
lakesidehardwoodfloors.com
lakesidehealth365.com
lakesidehealthcentre.com
lakesideheatingandair.com
lakesidehrc.com
lakesideicetx.com
lakesideindustries.com
lakesideinn.bc.ca
lakesideketamine.com
lakesidekitchendesign.com
lakesidekyabram.com.au
lakesidelandscapecorp.com
lakesidelending.com
lakesidelibrary.com
lakesidelifecenter.com
lakesidelodgeandsuites.com
lakesidemechanical.com
lakesidememories.com
lakesidemilam.com
lakesidemilam.org
lakesidemotelashland.com
lakesidemoulding.com
lakesidenaturalmedicine.com
lakesidenews.com
lakesideoasisatsandhollow.com
lakesideofterryville.com
lakesideokc.com
lakesideorthodontics.com

10834

lakesidepediatricdentistry.net
lakesidepediatrics.org
lakesidepetvet.com
lakesidepianostudios.com
lakesideplumbing.com.au
lakesideplumbing.lsawebsites.com.au
lakesidepointe.com
lakesidepropertiesselkrapids.com
lakesidepropertiesrealestate.com
lakesideptandfitness.com
lakesidera.com
lakesidereadymix.com
lakesidereservecondominiums.com
lakesideresidentialpark.co.uk
lakesideretreatcottage.ca
lakesiderichmond.com
lakesiderobe.com.au
lakesideroofing1.com
lakesideseahawks.org
lakesidesmiles-dl.com
lakesidesoftware.com
lakesidesportschiro.com
lakesidestatesonline.com
lakesidestoragewi.com
lakesideterryville.com
lakesidetitle.com
lakesidetowing24hr.com
lakesidevending.com
lakesideveterinarycare.com
lakesideveterinaryclinic.com
lakesideworshipcenter.org
lakesinclairboatlifts.com

10835

lakeskiyouresort.com
lakesjam.com
lakesmaincaravanpark.com.au
lakesmind.com
lakesofmonclova.com
lakesofparkwayhoa.org
lakesofprestonvillage5.4sightpm.com
lakesofprestonvineyardsvillas.4sight
lakesofsylvania.com
lakesproud.com
lakesregion.org
lakesregiondance.com
lakesregionpartygift.com
lakesregionpumping.com
lakessoftwashing.com
lakest.com
lakestatesconstruction.com
lakestcatherinecountryclub.com
lakestevenschiro.com
lakestoneliving.com
lakesuperiordental.com
lakesuperiordining.com
lakesuperioricefestival.com
lakesuperiorwarehousing.com
lakesurgentcare.com
lakeswhyte.com
laketahoe.luxury
laketahoeballoons.prosites.tours
laketahoecleaningservices.com
laketahoehousinghub.com
laketahoepaddling.com
laketahoerbo.com

10836

laketahoeredflagwarning.com
laketahoeredflagwarning.net
laketahoeredflagwarning.org
laketahoeskiclub.com
laketahoesnowmobilers.com
laketahoetrackclub.com
laketahoetri.com
laketahoewatertrail.org
laketappsvet.com
laketax.com
laketerraceapts.com
laketerraces.com.au
laketilleryproperties.com
laketimeboatclub.com
laketorivorohio.org
laketownelectric.com
laketownwellnessltd.com
laketoxawaypilates.com
laketrailenvironmental.ca
laketrails.org
laketran.com
laketransts.com
laketravisbizreport.com
laketravisboatrental.org
laketravisfamiliespac.org
laketravisgaragedoor.com
laketravisintegrative.com
laketravislibrary.org
laketravislifestyle.com
lakeunionpiers.com
lakeurgentcare.com
lakevalleyhomes.ca

lakevets.com
lakeview-cemetery.com
lakeview-center.org
lakeview-ga.com
lakeview.com
lakeviewah.com
lakeviewalarms.com
lakeviewanimalclinicwi.com
lakeviewassisted.com
lakeviewatmarketdistrict.poeticsites
lakeviewbowling.com
lakeviewcc.net
lakeviewchristianacademy.com
lakeviewcoaching.com
lakeviewcolonialmotel.co.nz
lakeviewconstruction.net
lakeviewconstructioninc.com
lakeviewdanbury.com
lakeviewdentalcare.com
lakeviewdentalcarebenefits.com
lakeviewdentist.com
lakeviewdentistry.com
lakeviewderm.com
lakeviewdock.com
lakeviewestatesassistedliving.com
lakeviewestatesmhc.com
lakeviewfamilydentists.com
lakeviewfinsol.com
lakeviewgardensfl.com
lakeviewgeneraldentistry.com
lakeviewhealth.com
lakeviewhealth.encompassbenefits.

10837

10838

lakeviewhealthandwellness.ca
lakeviewhomes4sale.com
lakeviewindowcleaning.com
lakeviewins.com
lakeviewil.com
lakeviewmechanical.com
lakeviewmethodist.com
lakeviewmethodist.org
lakeviewmillworks.com
lakeviewofdanbury.com
lakeviewpavilion.com
lakeviewpetroleum.com
lakeviewplanning.com
lakeviewplasticsurgery.com
lakeviewpointedentistry.com
lakeviewterracememorycare.com
lakeviewtowers.com
lakeviewvet.net
lakevillebehavioralhealth.com
lakevillecommunityconservancy.com
lakevillepartybus.com
lakevillepdnews.com
lakevillespineandhealth.com
lakevisioncap.com
lakevistadentistry.com
lakewaderm.com
lakewalesrentals.com
lakewalktx.com
lakewappapelliomo.com
lakewatereeliving.com
lakewawealthmanagement.com
lakewaychurch.org

lakewayhomes4sale.com
lakewaylearning.com
lakewayortho.com
lakewayorthopaedic.com
lakewaystudios.com
lakewayvetor.com
lakewebworks.com
lakewedoweproperty.com
lakewestrehab.com
lakewhatcomhip.org
lakewissotasandbar.com
lakewood-montessori.com
lakewood.advocatemag.com
lakewood.wipfifinancial.com
lakewoodarlingtonhoa.com
lakewoodatbrookhollow.com
lakewoodathome.org
lakewoodavenue.com
lakewoodcamps.com
lakewoodcatholicacademy.com
lakewoodcommon.com
lakewoodcreditsolutions.ca
lakewooddentalil.com
lakewooddwc.com
lakewoodelectrical.com.au
lakewoodfamilymedicine.com
lakewoodfas.com
lakewoodfd.org
lakewoodfl.com
lakewoodgolfmaine.com
lakewoodgroup.co
lakewoodins.online

10839

10840

lakewoodmattresswarehouse.com
lakewoodmethodist.org
lakewoodnaturalmedicine.com
lakewoodnursery.com
lakewoodnursingcenter.com
lakewoodomfs.com
lakewoodparkdental.com
lakewoodproduction.com
lakewoodpubliclibrary.org
lakewoodranch.ai
lakewoodranch.heraldtribune.com
lakewoodrentalsga.com
lakewoodschiropractic.com
lakewoodsmiledr.com
lakewoodsmilesoh.com
lakewoodsnack.com
lakewoodsremodeling.com
lakewoodsresort.com
lakewoodtownhomeassociation.com
lakewoodvillagetownhomes.com
lakewoodvineyard.org
lakewoodwestend.org
lakeworthbeachchamber.com
lakeworthfamilydentist.com
lakeworthhomes.com
lakeworthtowers.com
lakewylie.guru
lakewylieeuro.com
lakewylieoutdoors.com
lakewyliepediatricdentistry.com
lakewylietodaymag.com
lakhanilegal.com

10841

lakhotiaindia.in
lakhouse.ca
lakliuotsit.fi
lakimiettuset.fi
lakinandco.com
lakinhunter.com
lakintire.com
lakishiasheray.com
lakle-slick.com
lakle.com
lakleslick.ca
lakleslick.com
lakorte.co
lakosheroutlet.com
lakota.co.uk
lakotalightning.com
lakotalinks.com
lakotardenton.com
lakotayouth.org
lakretz.com
laksevaag-regnskapstjeneste.no
laksevag-elektro.no
laksevagbyggmester.no
laksmandoell.com
laksustechnologies.com
lalafco.org
lalaghukasyan.com
lalajossalon.com
lalalala.us
lalalandlondon.com
lalalobster.com
lalandbaptiste.com

10842

lalandservice.com
lalascantina.com
lalaserliposuction.com
lalalathe.com
lalaw.fr
lalawknoxville.com
lalawlady.com
lalaworld.io
lalawreferral.com
lalawtx.com
lalc-texas.com
lalchimiedelabeaute.ca
lalecs.com
laleflorals.com
lalegalsolution.com
laleggers.org
lalenaquidad.com
laleyenda.io
lalh.org
lalibertadcr.org
lalicorne.mill3.dev
lalelours.com
laligaselect.com
lalilas.co
lalily.com
lalimos.net
lalinja.net
lalips.com.au
laliremarch.com
lalithamani.com
lalliandco.com
lalliecondoslocatifs.com

10843

lallmorealty.com
lallopipeline.com
lallycooler.com
lallycpas.com
lallyhomes.com
lallypropertyservices.com
lalobacreative.com
lalomitaranch.com
lalondeelectric.com
lalongevity.com
lalroc.com
lalt.ca
lauchatx.com
lalumieremassage.com
lalumwe.org
lalunecreative.com
lalunenaturals.com
lalunesalon.com
lalungcancer.com
laluphoto.com.au
laluzwellnesscenter.com
lam-andrews.com
lamaa.co.uk
lamacarbenefits.com
lamacchinadivenditaperfetta.ch
lamacchinadivenditaperfetta.com
lamacchinadivenditaperfetta.it
lamacraft.ca
lamadeleine.com
lamadeleine.jobs
lamagencyadvertising.com
lamagic.com

10844

lamagnolia.co.uk
lamainsonore.com
lamaisonadhemardion.ca
lamaisondelavachequirit.com
lamaisondelenfance.com
lamaisondigitale.com
lamaisondubele.fr
lamaisondunougat.com
lamaisonmtg.com
lamaisonsante.ca
lamaja.com.au
lamakerspace.com
lamakerspace.org
lamamartialarts.com
lamammagelatodeli.com
lamanagementco.com
lamangavillarental.co.uk
lamanaelectric.com
lamannatreeservice.com
lamanolaw.com
lamansion.infiernoparagallinas.com
lamar-holding.com
lamar-residence.com
lamar.apclouddev.apmktgwp.com
lamar.coder.apmktgwp.com
lamar.kp.apmktgwp.com
lamar.linklogistics.com
lamar.mx
lamar.speedlab.apmktgwp.com
lamar2.apmktgwp.com
lamarathon.com
lamarca.com

lamarcalawoffice.com
lamarcoinlaundryco.com
lamarcosystems.com
lamardentalms.com
lamareaseniorliving.com
lamargaritaindy.com
lamargives.org
lamariephotography.com.au
lamarkmedia.com
lamarmotte.com
lamarmusic.org
lamarpodomreborn.com
lamarqeautocomplex.com
lamarquecollision.com
lamarquisejewellery.com
lamarr.inc
lamarrinc.com
lamarrwomble.com
lamars.com
lamarsacuisine.com
lamarschool.school-menus.com
lamarschool.valleyinc.cafe
lamartisauto.com
lamartra.be
lamaruniversidad.com
lamarvalleycraftsman.com
lamarzuligold.com
lamarzuliigold.com
lamasdental.com
lamasins.com
lamasterelectrical.com
lamasterlaw.com

lamatrescence.fr
lamb-fw.org
lamb-oxenhope.co.uk
lamb.ie
lambadarioslaw.gr
lambamotorcycles.co.uk
lambandcompany.com
lambandlambaw.com
lambandswift.com
lambassadors.com
lambbuild.com
lambdachi.org
lambdachichi.org
lambdachifoundation.org
lambdalegallegacysurvey.org
lambdapayments.com
lambdigital.com
lambergoodnow.com
lambersfisher.com
lambert.com
lambert.mtdclients.com
lambertandbarr.com
lambertbonin.com
lambertbuilt.ca
lamberteatonnews.com
lambertfineart.co.uk
lambertglasscoky.com
lamberthomesco.com
lambertmedicalcentre.co.uk
lambertplc.com
lambertpublicrelations.com
lambertpugh.co.uk

lambertranchherefords.com
lambertsaustin.com
lambertsheetmetal.com
lambertshouseapartments.com
lambertsolarsc.com
lambertherrien.ca
lambertzainey.com
lambesisagencywork.com
lambeth-southwark-lewisham.comm
lambethfilmoffice.co.uk
lambethhealthcarepractice.nhs.uk
lambethhouse.com
lambethmanagement.com
lambglaw.com
lambieheating.com
lambinsurancega.com
lambofgodkalamazoo.com
lambosplayoffchallenge.com
lambourndigital.com
lambourne.com.au
lambpersonnel.co.uk
lambrealestateteam.com
lambrecipes.ca
lambrixdesign.com
lambros-insurance.com
lambroschristofi.com
lambroschristofi.net
lambroschristofi.org
lambroscues.com
lambroslawllc.com
lambrosphotios.com
lambsalonto.com

lambsfarm.com
lambsfarm.org
lambshvac.com
lambsofcavalry.com
lambsrum.com
lambssummeradventurescontest.ca
lambstire.com
lambsyachtcenter.com
lambtonarms.com
lambtonchiropractic.ca
lambtonfederation.ca
lambtonfencing.com
lambtonkent.cmha.ca
lambtonmutual.com
lambtonrighttolife.org
lamc-ca.kp.org
lamcip.org
lamcreativesolutions.com
lamdanceworks.org
lamdd.org
lamdeinu.org
lamdesign.com
lamdevsolutions.com
lamediaworks.com
lamedica.com
lamedicalcareclinic.com
lamedicareaccess.com
lameditation.fr
lamenessinruminants2022.com
lameposters.com
lameriquetp.fr
lamerslaw.com

10849

lamesa-realestatebroker.com
lamesaautomotive.com
lamesafamilyoptical.com
lamesahearingaids.com
lamesapeds.com
lamesarvpark.com
lameteeshirtcompany.com
lametroplumbing.com
lametshirtcompany.com
lameute.ca
lamfacialplastics.com
lamfglobal.com
lamhasia.com
lamiamemoriadigitale.it
lamilashes.fr
laminar.cc
laminar.security
laminarprivacy.com
laminars.io
laminarsec.com
laminatedcottonshop.com
laminationking.com
laminationservices.com
laminatorsinc.com
laminierapattaya.com
lamininsolutions.com
laminr.io
laminster.org.uk
lamipro.dk
lamipro.no
lamipro.se
lamiradarecycles.com

10850

lamirage-portaransas.com
lamisionchildrensfund.org
lamisport.ca
lamjen.com
lamkinelderlaw.com
lamkinroad.com
lamledgeschool.co.uk
lamlegal.ca
lammergeier.design
lammerstrailer.com
lammet-frick.ch
lamminsurancegroup.com
lamodavegan.com
lamoillefiber.net
lamoillefielddays.com
lamoillehealthpartners.org
lamoillehealthsettlement.com
lamoillemat.org
lamoka.com
lamoka24.mysites.io
lamoldexperts.com
lamondfamilymedicine.com
lamondinabrielle.com
lamonedawine.com
lamoniqueperfumery.com.au
lamonitoring.net
lamonphotography.com
lamons.com
lamontagnebuilders.com
lamontauthors.com.au
lamontautorepair.com
lamontina.com

10851

lamontina.eu
lamontina.it
lamontina.shop
lamontina.wine
lamontinashop.it
lamontland.ca
lamora.com.au
lamoreincucina.com
lamorim-united.org
lamorrislaw.com
lamortgage.com
lamothefirm.com
lamottelegal.com
lamottetownship.org
lamottewatchco.com
lamotvalvearrestor.com
lamoveconsultants.com
lampandlightphotography.com
lampandshadeworks.com
lampardinquiry.org
lampassaselfstorage.selfstoragebill.
lampburnersguild.com
lampcaribbean.org
lampconnection.net
lampefeberproduksjoner.no
lampellawac.com
lampertstherapy.com
lampertwalsh.com
lampesmedicales.avh.qc.ca
lampeterstorage.com
lampforum.org
lamphouseapts.com

10852

| |
|---|
| lampic.com.ua |
| lamplatam.org |
| lamplightcounseling.net |
| lamplightcreativestudio.com |
| lamplighter.global |
| lamplighterfilms.co |
| lamplighterfilms.com |
| lamplighterpororange.com |
| lamplightersbiblestudy.com |
| lamplightersociety.org |
| lamplighterxiii.com |
| lamplondon.com |
| lampo.org |
| lamporemontti.fi |
| lamport.se |
| lamppestproof.com |
| lampposthouse.com |
| lampreiamotumbaxe.com |
| lamproslabs.com |
| lamprynearson.com |
| lampsandshades.net |
| lampshadeconnection.com |
| lampshoppedallas.com |
| lampshoppedallas.net |
| lampshoppedallas.org |
| lampsonfamilywines.com |
| lampstandnursing.com |
| lamrc.com |
| lamresearch.com |
| lamresearch.in |
| lamsimon.com |
| lamson-college.com |

10853

| |
|---|
| lamson-cutner.com |
| lamsonapplynow.com |
| lamsoninstitute.com |
| lamsonstartnow.com |
| lamtelevision.com |
| lamts.com |
| lamultispecialty.com |
| lamunecacattle.com |
| lamvascular.com |
| lamymfg.com |
| lan-co.com |
| lan.io |
| lanachristian.com |
| lanadelmarphoto.com |
| lanaedostalphotography.com |
| lanaexploresitaly.com |
| lanafoleyphotography.com |
| lanafoto.com |
| lanahanlaw.com |
| lanai-outdoor.com |
| lanaibright.com |
| lanaicatsanctuary.com |
| lanaihealth.org |
| lanaisaacson.com |
| lanaiveterinarycare.com |
| lanak-hanna.com |
| lanakilapacific.org |
| lanamassages.com |
| lanapdeclaration.com |
| lanapengardirekt.nu |
| lanardandassociates.com |
| lanarklabour.ca |

10854

| |
|---|
| lanarkshirebathrooms.co.uk |
| lanarkshiresdoubleglazing.co.uk |
| lanarkunitedvolleyball.com |
| lanasa.com |
| lanasellsnewhomes.com |
| lanasellsnj.com |
| lanastewartphotography.com |
| lanativeplantsource.com |
| lanatura.pro |
| lanaturacoffee.co |
| lanaturacoffee.com |
| lanaturausa.com |
| lanaturetejuge.ca |
| lanaturnerfoundation.org |
| lanavawser.com |
| lanawaldrep.com |
| lanbroa.com |
| lancamentosaudavel.com.br |
| lancartecre.com |
| lancashire.cprelocalgroups.org.uk |
| lancashire.igpestcontrol.co.uk |
| lancashirepolicemuseum.co.uk |
| lancast.ie |
| lancaster.lib.pa.us |
| lancaster.ussquash.com |
| lancaster4all.com |
| lancasterac.com |
| lancasterai.com |
| lancasterairport.com |
| lancasterartshotel.com |
| lancasterautocareandcustoms.com |
| lancasteravionics.com |

10855

| |
|---|
| lancasterbangkok.com |
| lancasterbarkatthepark.org |
| lancasterbins.ca |
| lancasterblockbyblock.com |
| lancasterbuilders.org |
| lancastercancercenter.com |
| lancastercancercenter.m6dev.site |
| lancasterchamber.com |
| lancasterchamber.m6dev.site |
| lancastercityalliance.org |
| lancastercityfirefoundation.com |
| lancasterconnect.com |
| lancasterconstruction.ca |
| lancastercoops.com |
| lancastercorp.com |
| lancastercountycounselingservices.c |
| lancastercountypahmp.com |
| lancasterdutch.com |
| lancasterelectricnc.com |
| lancasterenergysmartaccess.com |
| lancasterenergysmartaccess.net |
| lancasterenergysmartaccess.org |
| lancasteresl.org |
| lancasterfarmfresh.com |
| lancasterfarming.ag |
| lancasterforall.com |
| lancasterhealthservices.com |
| lancasterhistorichomes.com |
| lancasterhomerule.com |
| lancasterhoops.com |
| lancasterkitchenandbaths.com |
| lancasterkitchensandbaths.com |

10856

lancasterlawblog.com
lancasterlibraries.org
lancasterlibrariesconnect.com
lancasterlibrariesconnect.org
lancasterlimeworks.com
lancastermedicalheritagemuseum.o
lancastermews.co
lancasternursingcare.com
lancasteropera.org
lancasterpubliclibrary.com
lancasterpubliclibrary.org
lancasterraadrealestate.com
lancastershrm.org
lancastersourdough.com
lancastertechlaw.com
lancasterterraceapts.com
lancastervets.co.uk
lancastria-group.co.uk
lancastria-tools.co.uk
lancastria.com
lance.com
lance.red
lancebachmannevents.com
lancedrury.mydigitalmediakit.com
lancedrury.theprotectanddefendboo
lanceessihos.com
lancefamilydental.com
lancegoyke.com
lanceippolito.com
lancekennedy.com
lancelang.com
lancelappinsalon.com

lanceleeacupuncture.com
lancelin.com.au
lancelundvall.com
lancement.ai
lancementcarriere.ca
lancephotography.ca
lancer-rodeo.com
lancera.com
lancerasmb.com
lancerealestate.com
lancerhospitality.com
lancerobbinsdentistry.com
lanceromancenyc.com
lancerworldwide.com
lancetanalytics.com
lancetcountdownus.com
lancethomasphotography.com
lancetregistrysolutions.com
lancetsolutions.com
lancettechnology.com
lancewatsontriclub.com
lancewilliams.design
lancewilliamsfilms.com
lancewood.me
lanchestermedicalcentre.co.uk
lancine.net
lancione-lloyd.net
lancjournalismfund.org
lanclibs.net
lancobronco.com
lancoconstruction.com
lancofoodtours.com

10857

10858

lancoiris.lancopaints.com
lancom.se
lancopaints.com
lancopasheriff.com
lancospreaders.com
lancostore.com
lancotf.com
lancourllc.com
lancrylearning.com
lancsroadsafety.co.uk
lancsvrn.co.uk
lancvotes.org
land-collective.com
land-ho.com
land-lakeservices.com
land-remediation.com
land-sea.net
land-technology.co.uk
land.dayeslawfirm.com
land.fashiongps.com
land.launchmetrics.com
land3studio.com
land4good.com
land4good.org
landa.as
landaas.com
landaassociates.co.uk
landaassociates.com
landaautomotiverepair.com
landairsea.com
landajobnow.com
landamores.co.uk

landandbuildings.com
landandfarmauctions.com
landandlegacy.tv
landandlifestyleproperties.com
landandlivingrealty.com
landandseaescapesllc.com
landandseatravels.com
landandstonesupply.com
landanorthauto.net
landart.ie
landassessmentservices.com
landata.online
landauconsulting.com
landauinc.com
landaulaw.co.uk
landback.org
landbanker.com
landbankmaine.com
landbankteam.com
landbdecorators.co.uk
landbeaver.com
landbenefit.com
landbosses.com
landbridge.eco
landbrotherz.com
landbruk24.no
landbruk24.no
landbrukstaksering.com
landbylabel.com
landcapinvest.com
landcar.com
landcareaustralia.org.au

10859

10860

landcaregroup.net
landcareinc.com
landcashiers.com
landcashnow.com
landccustoms.com
landcenter.org
landci.com
landclearing.stokesscapes.com
landco.com
landco.studio
landco2.com
landcodex.com
landcoequipment.com
landcoinc.org
landconservancykfla.org
landconservationsoftware.com
landcopower.com
landcore.com.au
landcorealestate.com
landcoreconsulting.com
landcorentals.com
landcorp.ca
landcrafterslandscaping.com
landcrushers.com
landdesign.com
landdesignnetwork.com
landdheatingandair.com
landdispute.bellcarrington.com
landdivision.com.au
landdownunder.biz
landdynamics.com
landeaterlogistics.com

landecor.com
landedinternational.com
landegwhite.com
landenair.com
landeng.com
lander.avalonriskmanagement.com
lander.dynamicair-care.com
lander.goldwaterinstitute.org
lander.indoorcomforthsv.com
lander.mtmprobate.com
lander.swimhappypools.com
landerhaven.com
landers-stein.com
landersbrannon.com
landersfame.com
landersjenkins.com
landersmiller.com
landesfinance.com
landex.org
landexchangetitle.com
landfair.com
landfederaljobs.com
landfillart.org
landfillnetting.com
landfix.com
landflippingsecrets.com
landfordplasticsurgery.com
landforgood.org
landforgrabs.com
landfrag.no
landfranklintn.com
landgoedbergendal.com

landgraf4gardencity.com
landgrafranch.com
landgrafretreats.com
landgraphics.com
landgravegarcia.com
landguard-entry.com
landherslawncare.com
landhomedevelopment.com
landilla.com
landinalaska.com
landing-lands.com
landing-page.showcase.d-edge.ws
landing-page.suburbananimalclinic.
landing-pages.gordon-digital.com.a
landing-pages.hypedupstudios.com
landing.aceup.com
landing.aesthetica.com
landing.agemark.com
landing.ai
landing.apexonewellness.com
landing.ar-marketing.it
landing.astoriaseniorliving.com
landing.atfx.com
landing.atlasmedicalcenter.com
landing.axxelist.com
landing.bayviewdental.ca
landing.biopestcontrol.co.uk
landing.birthday.app
landing.brightsmileskidsdentistry.co
landing.bunionplasty.com
landing.casaviewchiropracticclinic.c
landing.clientsfirst-us.com

landing.convoyservicing.com
landing.countryhouse.net
landing.crmelectrical.com.au
landing.culligan.it
landing.culverlegal.com
landing.cussonsmedia.com.au
landing.cutters.fi
landing.cutters.no
landing.cutters.se
landing.daveyandkrista.site
landing.dentalimplantsspringhill.co
landing.desconpools.com
landing.dsmcoachlight.com
landing.dutchneckdental.com
landing.erply.com
landing.essenceacademy.it
landing.ezebox.com.au
landing.farmagora.it
landing.flintridgefamilychiropractic.c
landing.forbessolicitors.co.uk
landing.glassbeam.com
landing.goldsilver.com
landing.gorcb.com
landing.holistichempextracts.com
landing.hollandfarmsliving.com
landing.hollins.edu
landing.hormonereset.net
landing.iconmd.com
landing.insoundz.com
landing.itsleonardoacademy.it
landing.jetpackstart.com
landing.justsod.net

landing.kadanorthodontics.com
landing.kateannedesigns.com
landing.kensington-evergreen.com
landing.koplondmd.com
landing.leeuniversity.edu
landing.lifetimesmilesoc.com
landing.livensaliving.com
landing.mandr-group.com
landing.marketing
landing.marketingcanberra.com.au
landing.medtrainer.com
landing.mesgo.it
landing.movetophilly.com
landing.northhavendentalimplants.c
landing.ogleschool.edu
landing.omahavdrjo.com
landing.openziti.io
landing.pagocommunity.com
landing.pneumarespiratory.com
landing.portlandesthetic.com
landing.poshplasticsurgery.com
landing.premonio.com
landing.producthackers.com
landing.ptk.org
landing.rdienclosures.com
landing.reicheldrews.com
landing.sco.com
landing.shaferplasticsurgery.com
landing.slevingroupnj.com
landing.spinewellnesscenter.com
landing.stoodi.com.br
landing.surrogatealternatives.com

landing.sygeair.com
landing.thechamberlainnyc.com
landing.thecosmeticsurgery.org
landing.thedrainagedesigners.co.uk
landing.thelymphedemalady.com
landing.themarketingsquad.com
landing.themeadows.com
landing.thepointatbiscay.com
landing.thepostmarkatlittleton.com
landing.thielmann.com
landing.trevistaseniorliving.com
landing.truwellmd.com
landing.tulip.dental
landing.tyrrells.com
landing.unihomes.co.uk
landing.variphy.com
landing.venn.com
landing.virginpulse.com
landing.visitbergamo.net
landing.webshrink.com
landing.wecollab.app
landing.worldemblem.com
landing.worldmusic.net
landing.wshcgroup.com
landing2022.ieee-ecce.org
landingatgreyoak.omnihoa.com
landingautobody.com
landingbase.com
landingcompany.com
landinggroup.com
landinghp.com
landinginternational.com

landinglocals.com
landingmn.com
landingmortgage.com
landingondundee.com
landingpage.dentalasanything.com
landingpage.dogwood-vet.com
landingpage.legalsupporthelp.com
landingpage.littleroadvet.com
landingpage.nathsolicitors.co.uk
landingpage.warracresvet.com
landingpage8.com
landingpagecenter.com
landingpagepro.co
landingpages.intouchvet.com
landingpages.mortgagecadence.cor
landingpagesgo.com
landingpoint.com
landingpointcreative.com
landingrestaurant.com
landings.posonline.niltonlins.br
landings.posonline.unifeob.edu.br
landings.theclevercorp.com
landings.udit.es
landingsandtakeoffs.com
landingsarasota.com
landingsatspirit.com
landingssy.com
landingspacelv.com
landingstripenterprises.com
landingstudentliving.com
landingtg.timgriffinforag.com
landingtransport.com

landinispizzeria.com
landinjurylosangeles.com
landinlittlerock.com
landinsights.co
landinstitute.org
landinvestor.co
landis-solutions.com
landis.com
landisassociatespllc.com
landisconsulting.com
landiscpa.com
landisevans.com
landisexpress.com
landisinsurance.com
landisintl.com
landislogistics.com
landisplasticsurgery.com
landisselfstorage.com
landisstrong.com
landistransportation.net
landjautoparts.com
landjockey.com
landjoy.com
landjprojects.co.uk
landkremodeling.com
landl-propertyservice.com
landlegalgroup.com
landlikeme.com
landlineco.com
landlineypsi.com
landlinkadvisors.com
landlinkproperty.com.au

landloantn.com
landlord.net
landlordacademy.com
landlordaccreditationscotland.com
landlordassociation.net
landlordcode.com
landlordknowledge.co.uk
landlordlawfirm.com
landlordlivestream.com
landlordmaxdocs.com
landlordo.org
landlords.cornerstonepartnership.cc
landlordsadvisory.com.au
landlordtalking.com
landlpropertyservice.com
landroofingsystems.com
landlscrapmetals.com
landltire.com
landluxlighting.com
landmaintenancehouston.com
landmanakashian.com
landmanakashianworkerscomp.com
landmandental.com
landmark-enterprises.com
landmark-es.com
landmark-memorials.com
landmark-solutions.ca
landmark.co.uk
landmark.hexcodedev.com
landmark.ie
landmark.property
landmarkacademyhub.co.uk

10869

landmarkadvancedcourse.com
landmarkamarillo.com
landmarkanimalhospital.com
landmarkappliance.com
landmarkappliances.com
landmarkaquatic.com
landmarkauckland.com
landmarkautoanddiesel.com
landmarkbatonrouge.com
landmarkbibleschool.com
landmarkbyhillwood.com
landmarkchiropractic.com
landmarkchristianschool.org
landmarkchurch.net
landmarkcitysites.com
landmarkclovis.com
landmarkcm.com
landmarkcommercialmgmt.com
landmarkcommunicationcourses.cc
landmarkconnect.com
landmarkcorp.com
landmarkcozumel.com
landmarkcres.com
landmarkdentalarts.com
landmarkdentalca.com
landmarkdentaldowntown.com
landmarkdestinationevents.com
landmarkdestinationweddings.com
landmarkdevelopers.com
landmarkdoor.com
landmarkenv.com
landmarkestacada.com

10870

landmarkforfamilies.com
landmarkforfamilies.org
landmarkforfamily.com
landmarkforfamily.org
landmarkfortlauderdale.com
landmarkforumbenefits.com
landmarkforumintroduction.com
landmarkforumleaders.com
landmarkforumsyllabus.com
landmarkforumvideo.com
landmarkgi.com
landmarkgoavillas.com
landmarkgroup.nz
landmarkhammond.com
landmarkheatingandair.com
landmarkhomebuyer.com
landmarkhomeseller.com
landmarkhospitality.com
landmarkinsights.com
landmarkinsuranceinc.com
landmarkinteriors.us
landmarkip.com
landmarkjourneyministries.com
landmarkjunkremoval.com
landmarkkansas.com
landmarklakecharles.com
landmarklcr.com
landmarklearning.org
landmarklofts.com
landmarklp.com
landmarkmedellin.com
landmarkmembers.com

10871

landmarkmetal.com
landmarkmgt.com
landmarkmgt.info
landmarkmortgages.com
landmarknursingandrehab.com
landmarknursingcare.com
landmarknv.com
landmarkofacadiana.com
landmarkofcollinsms.com
landmarkofdesoto.com
landmarkofplaquemine.com
landmarkofrayne.com
landmarkorangecounty.com
landmarkpaintinginc.com
landmarkpersonalcoaching.com
landmarkpest.com
landmarkplano.com
landmarkpropertysolutions.com
landmarkps.net
landmarkrealestate.net
landmarkrealtygrp.com
landmarkrec.com
landmarkrecovery.com
landmarkrecoveryofdenver.com
landmarkrestorations.com
landmarkroof.com
landmarkroofingin.com
landmarkroofinglic.com
landmarksanjose.com
landmarkschedulesnl.com
landmarkscm.com
landmarksettlements.preparingtolau

10872

landmarksforfamilies.com
landmarksforfamilies.org
landmarksforfamily.com
landmarksforfamily.org
landmarksmiles.com
landmarksmilesaz.com
landmarksociety.org
landmarksolutions.co.uk
landmarksolutionstrust.com
landmarksouthurnursingandrehab.com
landmarkstoneint.com
landmarksupply.com
landmarkswest.com
landmarktaxgroup.com
landmarktheatre.org
landmarktraveladvisor.com
landmarktravelagency.com
landmarktravelclub.com
landmarktravelgroup.com
landmarkvacationhomes.com
landmarkvenues.com
landmarkvisibilitysolutions.com
landmarkwdc.com
landmarkwinninginvestments.com
landmarkworldwide.hk
landmarkworldwidebangkok.com
landmarkworldwideboston.com
landmarkworldwidehouston.com
landmarkworldwideinrussian.com
landmarkworldwideinsights.com
landmarkworldwidemelbourne.com
landmarkworldwidenagoya.com

landmarkworldwidenewsletter.com
landmarkworldwidenewyork.com
landmarkworldwideosaka.com
landmarkworldwidesydney.com
landmarkworldwidetokyo.com
landmarkworldwidetoronto.com
landmarkworldwideturkey.com
landmarkworldwidevancouver.com
landmasterllc.com
landmax.co.nz
landmbodyshop.com
landmhewitt.com
landmi.com
landnowgo.com
landnproduce.com
landoceanrestaurants.com
landodolce.com
landof10000fixes.com
landofdecor.co.uk
landofelite.com
landoflearning.org
landofozarcades.com
landofpromisewine.com
landofqueen.com
landofrhythm.com
landolakesgolf.com
landolakesliquors.com
landonatlakehighlands.com
landonburningham.com
landoncapital.net
landondevelopment.com
landondunn.com

landoneckles.com
landonhalstrom.com
landonoho.com
landonrainwater.law
landonschool.co.uk
landonsdesign.com
landonsgreenhouse.com
landonslegacy.com
landontravelcompany.com
landonvick.com
landonweis.com
landonworks.com
landonworldtravel.com
landorseaadventures.com
landoverhomes.ca
landowines.com
landowneralliance.org
landownerattorneys.com
landpac.com.au
landpartition.com
landpatterns.com
landpcommercial.co.nz
landpenguin.net
landpmarketing.com
landport.org
landpresto.com
landproper.com
landpropertysales.co.uk
landprotectlp.com
landracetx.com
landregistrysearch.uk
landrestart.com

landriaultchiropractic.com
landriaultlegal.com
landrichomes.com
landrights-law.com
landrmarine.com
landrock.com
landrocklp.com
landroproductions.com
landroversparesmackay.com.au
landrum.photography
landryadvisory.com
landryandassociates.net
landryandco.com
landryconstructionanddesign.com
landryemploymentlaw.net
landryesq.com
landryfirm.com
landryfrenchconstruction.com
landrykling.com
landryllc.com
landrysautoservice.com
landryselitellc.com
landrystrategicadvisory.com
landsafari.com.au
landsaletx.com
landsautomotiveservice.com
landsautoworks.com
landsby.ca
landsbybakeriet.no
landsbyennandalberg.no
landsbyonpenn.com
landscan.ai

landscape-business.com
landscape-solutions.net
landscape.tnlaonline.org
landscape.uk.com
landscape4life.com
landscapebb.com
landscapecharlie.com
landscapeconceptsncsu.com
landscapedesign.vegas
landscapedesignhawaii.com
landscapedesignsaz.com
landscapedesignstudio.net
landscapedlawnsincdc.com
landscapedumpsters.com
landscapeexpress.co
landscapeexpressdfw.com
landscapeexpressions.com
landscapegeorgia.com
landscapeguys.com
landscapeindenver.com
landscapeirrigation.com
landscapeischange.com
landscapejimmy.com
landscapelighting.hivestyle.com
landscapelightingdallas.com
landscapelightinglouisville.com
landscapelightingpros.com
landscapelightingscottsdale.com
landscapeliving.co.uk
landscapemanagement.org
landscapemarketers.co.uk
landscapematerialsutah.com

10877

landscapemgtgroup.com
landscapemulch.com
landscapenovascotia.ca
landscapeproductsinc.com
landscaper-software.com
landscaper.pwfourstar.com
landscapercareers.com
landscaperiq.com
landscaperlist.net
landscaperlocator.com
landscapersales.com
landscaperscarroll.com
landscapersguide.com
landscapersummit.com
landscapes-now.com
landscapes.consulting
landscapeservicesinc.com
landscapesgolf.com
landscapesnj.com
landscapesolutionswi.com
landscapestlouis.com
landscapestudiogroup.com
landscapesunlimited.com
landscapesunlimitedga.com
landscapesupplesbowen.com.au
landscapesusa.com
landscapeswa.com.au
landscapeupgrades.com
landscapewebpros.com
landscapewebsitedesigns.com
landscaping.newcastle94.com
landscaping.treetechsolutions.co.uk

10878

landscaping1.webhorsewebsites.co
landscaping365.com
landscapingaylesbury.co.uk
landscapingbcs.com
landscapingbowen.com.au
landscapingbygaffney.com
landscapingbyhillcrest.com
landscapingcedarrapids.com
landscapinggreenvillesc.com
landscapingguysal.co
landscapingmdllc.com
landscapingnashvilletn.com
landscapingproscapecoral.com
landscapingrockaz.com
landscapingtheobx.com
landscapingtuneups.com
landscience.co.uk
landsciencetech.com
landsculptorsdesigngroup.com
landseadev.com
landsedgerealty.com
landsellerchecklist.com
landsellerguides.com
landsemgaard.no
landsendmarina.com
landsendproperties.net
landservicesusa.com
landsharkcompanies.com
landsharkgates.com
landsharkpropertyservices.com
landsharkroofing.com
landsharkspizza.com

10879

landshere.com
landskysea.com
landslawgroup.com
landslide.blue
landsmeatprocessing.com
landsolutionsofnc.com
landsouthmanagement.com
landsouthproperties.com
landspace.com.au
landspeedautomotive.com
landstar.granularhealthsketch.com
landstewards.com
landstonelandscaping.com
landstoreinc.com
landstownbaseball.com
landsurfer.co.uk
landsurvey-co.com
landsystems.biz
landtech-inc.com
landtechsc.com
landtekgroup.com
landthink.com
landtilbord.dk
landtitlear.com
landtitleark.com
landtitleexchangecorporation.com
landtitleinsurancecorporation.com
landtitleservices.net
landtmannaaffaren.se
landtnursery.com
landtnursery.com.au
landtoairexpress.com

10880

landtoland.org
landtolots.com
landtraining.net
landtrustattorney.com
landtrustpwv.org
landtrustsadvocacy.dev.utah.gov
landtrustsadvocacy.stage.utah.gov
landtrustsadvocacy.utah.gov
landtrusttn.org
landtx.yourstagingwebsite.com
landtyrn.com
landusmedia.com
landvine.net
landyu.com
landwater.co
landwcpas.com
landwerksnc.com
landwholesalers.com
landwoodgroup.com
landworkcontractors.com
landworx.mysites.io
landxdevelopments.com
landzberglearning.com
lane-ind.com
lane-lane.com
lane-marketing.com
lane-partners.com
lane13consulting.com
lane17.com
lane2.mysites.io
lane4trackclub.com
lane7.com

lane7.de
lanealbersphoto.com
laneandcoboutique.com
laneandivory.com
laneandorourke.com.au
laneanimalhosp.com
laneblog.stanford.edu
lanebrothersauctions.com
lanebrownlaw.com
lanebrownlawfirm.com
lanecomarine.com
lanecontractorsnj.com
lanecountypsychologists.com
lanecovephysio.com.au
lanecovesmashrepairs.com
lanecovesmashrepairs.com.au
lanecpa.com
lanecreatore.photography
lanedds.com
lanederm.com
laneds.com
laneendmedicalgroup.co.uk
lanefamilydental.com
lanefarmmx.com
lanefoundation.org
lanefrench.com
lanefrostchallenge.com
laneglocenters.com
laneharkins.com
lanehaven.com
laneinsurancegroup.com
lanelane.com.au

laneleetrucking.com
lanelegacyfinancial.com
lanelink.com
lanelogix.com
lanemeatcompany.com
lanemediations.com
laneoralsurgery.com
laneorsak.com
laneplastics.com
laneporter.com
lanepropertytax.com
lanergysolutions.com
lanesboroarts.org
lanescape.ca
lanescleaningservice.com
laneslandscaping.ca
lanesroofing.com
lanesvilleheritageweekend.com
lanetworkerrebelde.com
lanevc.com
lanevet.com
lanewayhousingrental.com
lanewesthairco.com
lanewyearseveparties.com
lanex.com
laneycm.com
laneycompanies.com
laneyjobs.com
laneykaybooks.com
laneymedia.org
laneypics.com
laneyrecycling.com

laneysway.com
lanezcustomsteel.com
lanfrancmedicalcentre.co.uk
lanfrancoaceti.com
lang-partners.com
lang.nosto.com
langandentalhealthcenter.com
langara.build
langaraconstruction.com
langaroo.co.il
langaroo.com
langbuilders.com
langcapital.net
langconw.com
langdaleplace.com
langdalevallotton.com
langdevelopmentgroup.com
langdonemison.com
langdongarage.com
langdonshaw.com
langeagsystems.com
langedraglia.no
langefirm.com
langelaw.ca
langenheimcreative.com
langensteins.com
langergrogan.com
langerlabs.com
langerwealthstrategies.com
langfamilymed.com
langfireandwater.com
langfordallergy.com

10881

10882

10883

10884

langfordandlow.com
langfordearthworks.com.au
langfordortho.com
langfordparkhockey.com
langfordroofingservice.com
langfordstampede.com
langfordwealthmanagement.com
langfordwmt.com
langfoundation.org
langfun.com
langgroup.com
langhamblog.org
langhamcommunitycentre.org.uk
langhamcs.silentpartner.website
langhamfireworks.com
langhamlondon.christmas
langhampreschool.co.uk
langhamroofing.com
langhamvoices.org
langhauserheatingcooling.com
langhemskok.se
langhorneaa.org
langhorneopenspace.com
langhorneopenspace.org
langhorneslimmusic.com
langhornesoccer.org
langins.com
langinsolutions.com
langinterests.com
langladecountyedc.org
langlandsrestaurant.com
langlang.clubs.bowlslink.com.au

10885

langlangfoundation.org
langley-inc.com
langley.co.uk
langley.sunhangdo.com
langleyadamslib.org
langleyautoloans.com
langleycastle.co.uk
langleycornersurgery.co.uk
langleydecoratingcentre.com
langleydental.group
langleydrugtesting.com
langleyfastball.ca
langleyfoods.ca
langleygreen.com
langleymustangs.club
langleymustangs.com
langleyophthalmology.ca
langleyparkprimaryacademy.org.uk
langleyrivermen.com
langleysquareapartments.com
langleytax.com
langleytrappers.com
langlightingllc.com
langlinaisbakery.com
langmagic.com
langmclaughrycommercialrealestate
langmechanical.org
langmobile.com
langmobile.mill3.dev
langmorecapital.com
langnescamping.no
langohansen.com

10886

langpartnerships.ca
langrealestateservices.com
langrock.com
langschiff.com
langshvac.com
langspouredwalls.com
langston.campus-dining.com
langstonchiro.com
langstonliving.com
langstonlott.com
langstonservice.com
langstonvet.com
langstrandcontracting.com
langtaylorhomefurnishings.com
langtongroup.com
langtons-house.co.uk
language.link
languagealliance.com
languagearts8.stmarym.org
languageatwork.com
languagebirdacademy.com
languageclub.io
languageconnections.com
languagegardenpreschool.com
languageglobalsolutions.com
languagekids.com
languagekidsfranchising.com
languagelearningtutors.com
languageline.com.hk
languageofblessing.org
languageofyeswine.com
languageonmission.org

10887

languageplus.edu
languageplusmadrid.com
languageplusmadrid.com.es
languagepolicyconsulting.com
languages.oup.com
languagesatwork.ca
languagesim.com
languagesuperpowers.com
languageswap.stir.ac.uk
languageworld.com
languedessine.fr
languedocbistro.com
languesettravail.ai
languex.co
langundpartner.ch
langveibattle.com
langvineyards.ca
langzeit-pflege.ch
lanhairdesign.co.nz
lanhamhardwood.com
lanhamsacservice.com
lanhamwindows.com
lanibailey.com
lanichaves.com
laniche.com
lanicosiasbakery.com
lanidonaldson.com
laniefamilydentistry.com
laniefranza.com
lanierandcompany.info
lanierflightcenter.com
lanierhealthlink.com

10888

lanierlawfirm.com
laniernutritioncoaching.com
lanierparking.com
lanierpoolsllc.com
laniersmeats.com
laniersmiles.com
laniertaxrelief.com
laniertechfoundation.org
lanigancpa.com
laniganryan.com
lanihaukona.com
lanihawaiiancbd.com
lanikailane.com
lanikaiwedding.com
lanilaser.com
lanileaaviation.com
lanimaskin.com
laninfotech.com
laninoellephotography.com
lanipet.com
lanissabrantley.com
lanitisaristophanous.com
lanitrajohnson.com
laniyamasaki.com
lankareporter.com
lankashop.com.au
lankatiles.us
lankayurveda.com
lankcattle.com
lankeyit.com
lankfordhotel.net
lankfordlabs.com

10889

lankin.com
lanking.us
lankpac.com
lankrylaw.co.il
lanla.ca
lanla.com
lanman2021.ieee-lanman.org
lanman2022.ieee-lanman.org
lanmarinc.com
lanmark360.com
lanmus.com
lannafoundation.org
lannalanguage.com
lannamcglade.com
lannick.com
lannickgroup.com
lanningroadfarms.com
lanninsurance.com
lannisterconstruction.com
lannisterdemolition.com
lannonbusiness.com
lannonmillwork.com
lannonstone.net
lannontank.com
lannyleapers.com
lanoha.com
lanohanurseries.com
lanokaoaks.com
lanolintechnologies.com
lanonbaccam.com
lanonbaccam.net
lanonbaccam.org

10890

lanonbaccamforiowa.com
lanonbaccamforiowa.net
lanonbaccamforiowa.org
lanoraronee.com
lanoriaevents.net
lanotta.com
lanotta.net
lanoukfotografie.nl
lanphan.co
lanphier.us
lanphierdentistry.com
lanpoe.com
lanracorp.com
lans-law.com
lansdalepainting.com
lansdaletavern.com
lansdownclinic.co.uk
lansdowneanimalhospital.com
lansdowneinsurance.com
lansdownepharmasave.com
lansdowneresort.com
lansdownevh.com
lansellhomes.com.au
lansemfg.com
lanserv.net
lanshenggroup.cn
lanshore.com
lansing-storage.com
lansing.momcollective.com
lansingallstar.com
lansingarts.org
lansingchristianschool-org.northstar

10891

lansingchristianschool.org
lansingcompanies.com
lansingcounseling.com
lansingelectric.com
lansingisland.net
lansingsurgical.com
lansingwebdesign.com
lansingyfc.net
lanskimarketing.com
lansmansgardendesign.se
lansobgyn.com
lanspeed.com
lansummit.org
lansw.org.au
lantaarntje-rouwbegeleiding.nl
lantaluxuryvillas.com
lantanahealthplans.com
lantanahemphaus.com
lantanahomes.com
lantanamilpitas.com
lantanaranch.com
lantanaranchhomes.com
lantanauptown.com
lantanawellnesscenter.com
lantechgrp.com
lanteralabs.com
lanterilegal.com
lantern.ai
lantern.eu
lanternapm.com
lanterncare.com
lanternclub.com.au

10892

lanternco.com
lanterncrestseniorlivingsantee.com
lanterndpc.com
lanternedge.com
lanternfloatinghawaii.com
lanternhousewebsites.com
lanternpm.com
lanternroomcreative.com
lanternstudios.ai
lanternstudios.ca
lanternstudios.com
lanterradevelopments.com
lanterrapools.com
lanterraportal.com
lanthiertopsoil.com
lantiandevelopment.com
lantichambrepersane.com
lantronix.cc
lantronix.com
lantronix.com.tw
lantronix.info
lantronix.io
lantronix.mobi
lantronix.net
lantronix.org
lantronix.tv
lantronix.tw
lantronix.us
lantronix.ws
lantronixstore.com
lantuundohio.org
lantuundohio.org.au

lantzcc.com
lantzlawgroup.com
lantzmedical.com
lantzmetall.se
lanua.com
lanup.com.br
lanwebberville.com
lanyardgroup.com
lanyonassociates.com
lanyto.com
lanzautoma.com
lanzate.us
lanzcabinets.com
lanziburkeoralsurgery.com
lanzillolaw.com
laocabines.ca
laocmedicare.com
laoficinainsurance.com
laonalab.com
laoncamera.com
laonlocation.com
laopcenter.com
laopen.com
laorcare.com
laort.edu
laorthowellness.com
laos-ews.com
laos.worlded.org
laosaustraliainstitute.org
laottawa.com
laown.com
laoyc.org

lapainassociates.com
lapalm-moving.com
lapalmadeluxe.com
lapalmedicalpractice.co.uk
lapalmerafmr.com
lapalomaresort.com
lapalomaspa.com
lapampillacaso.com
lapanzanella.com
lapapacho.com
lapasserellelocatif.com
lapawanimalhospital.com
lapawsnm.com
lapazcruisersupply.com
lapazoptometric.com
lapazservicecenter.com
lapcbrooklyn.org
lapco-international.com
lapco-international.mixd.co.uk
lapdevops.kairosdxp.com
lapeauskincare.com
lapedrazacasasrurales.com
lapeerareachamber.org
lapeerdays.com
lapeergolf.com
lapeersurgery.net
lapeerteamwork.org
lapekaslaw.com
lapelguard.com
lapelsfranchise.com
lapelsolutions.com
lapelusa.com

lapelvet.com
lapercee.ca
lapercee.mill3.dev
laperceearchives.mill3.dev
laperceestaging.mill3.dev
laperfettamacchinapervendere.ch
laperfettamacchinapervendere.com
laperfettamacchinapervendere.it
lapergolabigbear.com
laperlededomme.com
laperouselaw.com
lapersonalinjuryattorneys.com
lapersonaltraining.com
lapes.no
lapescaderianewcanaan.com
lapetitemaisonnoire.com
lapfoundationnc.org
lapham-hickey.com
laphamgrant.com
laphotographytx.com
lapiconerahotel.es
lapidaryresources.com
lapierrephotographyblog.com
lapil-law.com
lapinatacondo.org
lapinbing.fr
lapine.org
lapine2045.com
lapineeyecare.com
lapinefire.org
lapinefit.com
lapinemetalproducts.com

lapininjurylaw.com
lapininternational.com
lapinlawoffices.com
lapinlegal.com
lapinstrategy.com
lapipelinerentals.com
lapiplasty.com
lapiplastyoutreach.com
lapisadvisers.com
lapisandoak.com
lapisenergy.com
lapisfinancial.com
lapistravels.com
lapius-2bet.com
lapix.com
lapizzamiaus.com
lapl.careeronlinehs.gale.com
laplacainsurance.com
laplaceparisienne.com
laplancharestaurant.com
laplantaz.ch
laplatafamily.com
laplatapt.com
laplayahotel.com
laplayaresort.com
laplazafiesta.com
laplazaro.com
laplumebrasserie.com
laplumerose.fr
lapoderosaar.com
laporte.dental
laporteandcompany.com

laportebethel.com
laporteconsultants.com
laporteemployer.com
laportekinesiologuekinesitherapeute
laportepainting.com
laporteproducts.com
laposada.app
laposadasantacruz.com
laposadasl.com
lappelectric.com
lappertskincare.com
lappetito.com
lappin180.com
lapping.com
lapprealestategroup.com
lapradalanding.com
lapraderahoa.com
laprairieville.com
lapremierrealty225.com
laprensatexas.com
lapressetouristique.ca
lapride.org
laprima.ch
laprimaverarestaurant.net
laprivate.com.au
laprobatelawyers.com
laprogresiva.com
lapromenadetravel.com
laprotects.org
laps.com.au
lapsconstruction.com
lapscustomfence.com

lapsedfan.com
lapsleyphoto.com
laptechnologies.com
laptechnologies.net
laptopdash.com
laptopempires.com
laptopsforafrica.org
laptopsnow.com
lapumpkins.com
lapurisimachurch.org
laqchara.com
laqmex.com
laquaaesthetik.de
laquaiknoble.com
laquettasolomon.com
laquintacentre.com
laquintadelsol.com
laquintanashvilledowntownstadium.
laquintaoliveoilcompany.com
laquintashops.com
laquis.net
laquitacleare.com
lar-mex.ourleansystem.com
lar.ru
lara-cadena4nm.com
lara.dating
lara.dev
larabanker.com
larabar.ca
larabar.co.uk
larabiancapilcher.com
larabueno.design

laracasey.com
laracatherinephotography.com
laraclinic.com
laracustomboots.com
laradiatorworks.net
laradon.org
laraeichhorn.com
laraeinfinity.com
laraepereziaw.com
laraeppert.com
larafabian.ca
larafabian.com
larafamilydentist.com.au
laragrauer.com
laragrauerphotography.com
larahowellphotography.com
larainahase.com
larajdesigns.com
larajewelry.com
larakingshottbridalmakeup.com
laralancaster.com
laraland.net
laraleetaylor.com
laraleone.com
laramblaonthird.com
larameelovephotography.com
laramerchi.com
laramichelle.com
laramie-animals.org
laramie-tobacco.com
laramiehealthcarecenter.com
larancherainc.com

laranercessian.com
laraonline.ca
laraowen.com
larapintatransfers.com.au
lararaybone.com
lararinstitutet.se
lararosephoto.com
laraschmoisman.com
larashannon.com
larasphotography.com
larayiasbodegathegarden.com
laraza1079.com
larazanw.com
larbthaitapas.com
larcaster.com
larcbenefits.com
larcg.com
larche-gwdc.org
larche-lli.org
larcheantigonish.ca
larchebostonnorth.org
larchejacksonville.org
larchenoco.org
larchenortherncolorado.org
larcheseattle.org
larchespokane.org
larchesyracuse.org
larcheusa.org
larchewavecrest.org
larchmontimaging.com
larchmontpt.com
larchmonttemple.org

larchmontwealth.com
larchside.co.uk
larchvetservices.com
larchwoodgardenapartments.com
larchwoodmarketing.com
larchwoodroofing.co.uk
larcinrealtygroupinc.net
larcobuilders.com
larderfresh.com.au
larealestatelawattorney.com
larealidaddeloscerdos.com
larealtyllc.com
lareau.ca
lareauassur.com
larecordingschool.com
larecoveryproject.com
laredoabogado.com
laredocaraccidentlawyers.com
laredocs.com
laredogroup.com
laredoinjury.lawyer
laredoinsuranceservices.com
laredolaw.net
laredomedicalweightloss.com
laredosafaripark.com
laredosmith.com
laredotwo.com
laredotxinjurylawyers.com
lareflectionsphotography.com
lareginadellestetiste.ch
lareginadellestetiste.com
lareginadellestetiste.ch

lareginadellestetiste.com
lareic.com
lareic.mysites.io
lareinstitute.com
larendale.com
lareserve-gerardmer.fr
lareshomecare.com
laresidenceduparc.fr
laresilienza.it
laresorts.it
lareveriephotography.com
larevistaactual.com
larewinternalmedicine.com
largeandgilbert.com
largecabinrentalsonline.com
largecapfocusedfund.cantorassetm...
largechickencoops.com
largedoghouses.com
largeformatprinting.online
largefs1.scottyjim.com
largelandscapes.org
largelanguagelaw.com
largemouthpr.com
largent-assoc.com
largentetvouseditiondesaines.com
largenthealth.com
largentinsurance.com
largerstory.com
largesfurniture.com.au
largespestcontrol.com
largesttoydrive.com
largeylaw.com

largoacrepairs.com
largocertifiedplumbers.com
largoelectrical.com
largogroup2011.com
largomarinesupply.com
largoresort.com
largorooterplumbers.com
larianmd.com
laricilitigation.com
laricurabakery.com
larijames.com
larimarmed.com
larimarvacations.com
larimercounty.granularhealthsketch...
larimerretiredk9foundation.com
larina.se
lariqo.de
larisalein.com
larisalein.net
larisashorina.com
lariseycpa.com
larisonrealestate.com
larissabahr.com
larissacorves.com
larissajuliano.com
larissalach-interiors.de
larissasorokaphoto.com
laristraaz.com
laristrutturazioneallinclusive.com
larivegauchecondo.com
lariverparishes.com
lariverprivatelakehomerentals.com

lark-security.com
larkandfir.com
larkandowlbooksellers.com
larkbuntingphotography.com
larkdales.com
larkhemp.com
larkhillsboro.com
larki.com.au
larkinassociates.com
larkinfarrell.com
larkinhome.com
larkinoates.com
larkinplumbingservice.com
larkinplus.com
larkinsrun.com
larkjax.com
larklivingston.com
larkmedicalstaffing.com
larkonwoodman.com
larkonwoodmen.com
larkoutdoorlighting.com
larkrealtygroup.com
larksfairview.com
larkspur.bio
larkspurapts.com
larkspurjellystone.com
larkspurplace.com
larkviewcare.ccg.digital-dev.co.uk
larkwillowevents.com
larlee.com
larmarstarpetsupplies.com
larmassistans.mysites.io

larmertree.co.uk
larmlib.org
larmoire-singapore.com
larmtelefunktion.se
larnersoffice.com
laroadrunner.com
laroche-msn.dev.cmswireframe.com
laroche.myapnow.com
larockconstructionllc.com
laroe-mcdonald-insurance.two.zysit
laroolcrescent.com.au
larosacpa.com
larosaspastryshop.com
larosaswholesalebakery.com
larosewellnessretreat.com
larotorazer.com
larougehealthcarejobs.com
laroutedesfleurs.com
larouteduvin.com
larpdistribution.com
larqbuilt.com.au
larrereconsulting.com
larrettbenefits.com
larrettenergy.com
larricklawfirm.com
larrimac.com
larrimercounseling.com
larrisonlawfirm.com
larry.burningman.org
larryarosephotography.com
larryaskins.com
larryaspizza.com

larrybailin.com
larrybeckerconsulting.com
larrybilotta.com
larrybrantleytalent.com
larrybrockman.com
larrycushiontrophies.com
larrydayfineart.com
larrydayillustration.com
larrydental.com
larryfuller.com
larrygmaguire.com
larrygoodhomes.com
larryhaightroofing.com
larryhparker.com
larryhutton.org
larrykingnow.mysites.io
larrykirschner.com
larrylawlaw.com
larrymguzzardo.com
larrymillerphotography.com
larryminnix.com
larrymjacobson.com
larrynemecek.com
larryonline1.com
larryosborne.com
larrypauly.com
larrypitt.com
larryputterman.com
larryreynoldslaw.com
larrysautobodyandcollision.com
larrysautocaresv.com
larrysautomotive.net

larrysbodyshop.net
larryscarshop.com
larryscheinfeldvc.com
larrysdeaduncle.com
larrysguitarlessons.com
larrysgutters.com
larrysheating.com
larrysheatingandcooling.com
larrysindependent.com
larryslaw.org
larryslawnservice.com
larrysleftovers.com
larryspestpatrol.com
larryspressurewashing.com
larrystrawther.com
larryswreckerservice.com
larrythegolfguy.com
larrytve.com
larryvroberts.com
larryweidelart.com
larrywingetvt.com
larsblochbriller.dk
larsbrinck.com
larsenandmender.com
larsenautopartsandrepair.com
larsenbaytribe.org
larsenbilling.com
larsenfirm.com
larsenfornevada.com
larsenhire.com.au
larsenjav.com
larsennash.com

larsenpartsandservice.com
larsentransfer.com
larsenvet.com
larsgis.org
larshassler.com
larshcollective.com
larskepler.com
larson.com
larsonacres.com
larsonbrown.law
larsonbuilders.com
larsonchiropractic.com
larsoncompanies.com
larsoncontracting.com
larsoncontractingjobs.com
larsoneastlake.com
larsonexcavating.net
larsonfarmsllc.com
larsonfloralco.com
larsonforcongress.org
larsongaston.com
larsongross.com
larsonhomeservices.com
larsoninc.cpa
larsoninjurylaw.com
larsoninsurancemn.com
larsonkeeney.com
larsonkeeneyhomeservices.com
larsonliwaz.com
larsonlawbend.com
larsonlawboston.com
larsonlindenau.com

larsonplasticsurgery.com
larsonpsychologyomaha.com
larsonrehab.com
larsonsautomotive.com
larsonsautorepair.com
larsonslade.com
larsontool.com
larsonvm.com
larsown.com
larssonark.se
larssonlaw.com
larstockton.com
lartdumassagedl.com
larte.biz
larue-architects.com
laruecareyinsurance.com
laruecbd.com
larueclassics.com
larueco.com
laruecom.com
laruecommunityalliance.org
laruecountyky.viastaging.com
laruedisputeresolution.com
larueeppler.com
laruerealestate.com
laruetravel.com
laruffafinancial.com
larush805.com
larusi.com
larutan.pt
larvagames.com
larvikkiropraktorklinikk.no

larweddings.com
laryngectomeeinfo.org
laryngopedia.com
larzzstudios.com
las-staging.mysites.io
las-vegas-bankruptcy-lawyer.com
las-vegastravelguide.com
lasadelitas.restaurant
lasagesse.com
lasaganalove.org
lasaguilas.mirrorbranding.com
lasaguilasenterprises.com
lasalettepphclic.com
lasalitas.org
lasalle.coder.apmktgwp.com
lasalle.dev.apdxp.com
lasalle.nyc
lasalle.stg.apdxp.com
lasalle+hffaboosterclub.rhdproofs.c
lasalleautocentre.com
lasallebm.ca
lasallecampus.es
lasallecentrouniversitario.es
lasalledeau.ca
lasalledrycleaners.com
lasalleigsmadrid.es
lasalleoil.com
lasalleuniversidad.es
lasallevipers.com
lasalvia-law.com
lasamericasautorepair.com
lasamericasautorepairmy.com

lasamericasreo.com
lasanan.com
lasanandpd.com
lasanchdesigns.com
lasantaoc.com
lasavanneresidence.com
lasavonneriedivine.com
lasbestrealtors.com
lascala.com
lascalaitalianrestaurant.com
lascambritas.com
lascandal.org
lascapes.com
lascapitalinvestments.com
lascarisdeli.com
lascarola.com
lascassaseyecare.com
laschidascapecod.com
lascolinas.dk
lascolinas.org
lascolinascounseling.com
lascolinaslogomats.com
lascolinasoptometry.com
lascolinasresortdallas.com
lascolinasspain.com
lascon.org
lascoop.be
lascruces.com
lascruceshealthandrehab.com
lascrucesrecoverycenter.com
lascruceswellness.com
laseagrant.org

laseed.co
lasegreta.com
lasellsatlanta.com
lasellvillageexpansion.org
lasemillatravel.com
lasene.com
lasentahotel.com
laser-aesthetic-center.com
laser-craft.com
laser-itmoving.com
laser-liner.co.uk
laser-measure.co.uk
laser-rush.co.uk
laser-schweiss-technik.ch
laser-tech.com
laser.envymedispa.ca
laser360tampa.com
laseractionplus.com
laseraesthetica.com
laseraestheticscapecod.com
laseralleys.com
laseramp.com
laserandfabrication.co.uk
laserandliposuctioncenter.com
laserautowash.net
laserbarandaesthetics.com
laserbattle.com
laserbattleandmore.com
laserbeautyclinic.gg
laserbodywellness.com
laserbra.com
lasercapreviews.com

lasercareeye.com
lasercarespecialists.com
lasercenterofwalnutcreek.com
laserchirorockies.com
laserclinicrome.co.uk
lasercraftusa.com
lasercut.localmedia.design
lasercutdesigns.com.au
lasercutlife.com
lasercutterguide.net
lasercutting.co.uk
laserdentistrymt.com
laserdermdoc.com
laserdocmd.com
laserenergy.org.uk
laserenvyspa.com
laseresthetica.com
laserexcel.com
lasereyeinstitute.com
laserfab.net
laserfastus.com
laserfax.com
laserfinancial.com
laserfocusedtechnologies.com
laserframeandbodyrepair.com
lasergamewarriors.nl
lasergraderservices.com
laserhairremoval.mclaserclinicandsa
laserhairremovalboston.co
laserhairremovalmd.com
laserhelpers.kentek.com
laseries.co.nz

laserimpressions.com
laserjobs.com
laserlabeling.com
laserlabtherapy.com
laserlasik.com
laserlaw.com
laserlegacy.net
laserlinecontracting.ca
laserlines.com
laserliquidators.com
laserllc.com
laserlocators.com
laserlockspro.com
laserloungemckinney.com
lasermaintenancegroup.com
lasermarktech.com
lasermasterclass.de
lasermeasurementservices.com
lasermedispas.com
lasermoving.com
laserod.com
laseroptionsinc.com
laserpainfix.com
laserprecision.com
laserquestwitham.co.uk
laserrafarms.com
laserresell.com
laserresources.com
lasersafetyu.kentek.com
laserscanchicago.com
laserscape.co.uk
laserscientific.com

laserskinandvein.com.au
laserskinec.ca
laserskinsolutions.com
lasersmart.kentek.com
lasersmithfabrication.com
lasersnation.com
lasersnationshowcase.com
lasersonline.org
laserspil.dk
laserspinecenter.com
lasersurgery.com
lasersurgeryusa.com
lasertag2you.com
lasertech.com
lasertechaz.com
lasertv.com
laservisionvictoria.com.au
laserwellnessctr.com
laserwellnessmedspa.com
laserwiresolutions.com
laserwoodcut.com
lasflorestower.com
lasfuentescatering.com
lasgolondrinas.biz
lasgrant.ccee-ca.org
lash-crush.com
lashachas.com
lashawnkford.com
lashback.com
lashciousco.com
lasher.agency
lasherarts.com

10913

10914

10915

10916

lashesbyaspin.com
lasheslugagelattes.com
lashleyanimalhospital.com
lashleyland.com
lashloft-reno.com
lashluvaz.com
lashome.com
lashopup.com
lashroundrock.com
lashspaknox.com
lashtrainer.com
lashwaysrugcleaning.com
lasik101.com
lasikinmiami.com
lasikkansascity.com
lasiknj.com
lasikofnv.com
lasikomaha.com
lasiksandiegoeye.com
lasikworld.com
lasirenagrill.com
lasitehdas.com
lasitercpa.com
laskavoprosymo.ie
laskerfoundation.org
laskerlab.org
laskyjustuslaw.com
laslague.ca
laslinks.com
laslomastx.com
lasm.org
lasmalasdelapeli.com

lasmercedesmemorialpark.com
lasmontanasaspen.com
lasnubescbd.com
lasoccercamps.co
lasocialcup.com
lasociedadmexicanadegastronomia.
lasoireebridal.com
lasolas.ca
lasolasexperts.com
lasolasmarina.com
lasolasmls.com
lasolasonehundred.com
lasolastravel.com
lasolaswff.com
lasolutionmenager.ca
lasolutionmenager.com
lasomediv.com
lasonoraatdovemountain.com
lasova.org.il
laspalmas55.com
laspalmasenchiladasauce.com
laspalmasenchiladasauces.com
laspalmasfood.com
laspalmasgrand55.com
laspalmaslife.com
laspalmasracepark.com
laspalmasreservations.com
laspalmassauce.com
laspalmassauces.com
laspalmasskyactiveliving.com
laspalmasphase3hoa.com
laspalomasrealestate.com

laspalomasresalecondos.com
laspanaturals.ca
lasperlassailing.com
laspinedoc.com
laspineortho.com
lasportsbettingsites.com
lasportsorthomd.com
lasportswalk.org
laspositasofficeplaza.com
laspulgas.mx
lasquadra-resto.fr
lasr.tamu.edu
lasrassociation.com
lasrislawfl.com
lasrosadas.com
lasscass.com
lassd.org
lasselarsenhuse.dk
lassenlandandhomes.com
lassenlodging.com
lassenparadise.com
lassenteret.no
lassentherapeutics.com
lasserkrouse.com
lasserlg.com
lasseterprecision.com
lassiehouse.com
lassiterware.mysites.io
lasso.execwranglers.com
lasso.page
lasso.shop
lassomoon.com

lassonmanagementjobs.com
lassos.org
lassosystems.net
lassu.net
last-train-to-bombay.mysites.io
last8percent.com
lastablasanimalhospital.com
lastationweb.fr
lastavantgarde.com.au
lastbestdeal.com
lastbestprice.com
lastbitemosquito.com
lastcallanalytics.com
lastcallrecords.com
lastcalltaverngroup.com
lastchancealliance.com
lastchancealliance.org
lastchanceasylum.com
lastchanceatlife.org
lastchancedetectives.com
lastchancedetectives.net
lastchancedetectives.org
lastchancediesel.com
lastchancelaundry.com
lastchanceranch.biz
lastchanceranchmn.com
lastchancetradingpost.com
lastdaysway.com
lastdetail.ca
lastdiet.co.uk
lastdietatx.com
lastdietcc.com

lastdiver.com
lastdollarcollective.com
lastenkirjat.fi
lasterranch.com
lastforeverimages.com
lastfrontier.fondducroix.org
lastfrontierbrew.com
lastfrontiercontracting.com
lastfrontierrods.com
lastgiftinsurance.com
lastineentertainmentlaw.com
lasting-power-of-attorney.net
lastingadventures.com
lastingadventures.org
lastingchangehypnosis.net
lastingconstructionnj.com
lastingempressions.com
lastinghealth.com
lastingimagephotos.com
lastingimpactwellness.com
lastingimpressionsautodetailing.com
lastingimpressionscabinets.com
lastingimprint.org
lastinginteriors.com
lastinglooksforyou.com
lastingmemoriesbylarissa.com
lastingmomentsmedia.com
lastingpainrelief.com
lastingpawspetmemorial.com
lastivaselfstorage.selfstoragebill.com
lastkventures.com
lastlightsearch.com

10921

lasummit.biz
lasvegas-dumpsterrental.com
lasvegas.cpa
lasvegas.dustram.com
lasvegas.fetchpetcare.com
lasvegas.jan-pro.com
lasvegas.myhomegroup.com
lasvegas.naaap.org
lasvegas.pinspiration.com
lasvegas.rentokil.com
lasvegas.webuyhouses.com
lasvegas55homes.com
lasvegas55living.com
lasvegas55pluscommunities.com
lasvegas55plusliving.com
lasvegasarchitects.org
lasvegasbiketour.com
lasvegasbikingtours.com
lasvegasboothrentals.com
lasvegasbraces.com
lasvegascashhomebuyers.com
lasvegascashhomebuyers2.mysites.
lasvegaschiropractors.com
lasvegascleaning.com
lasvegasclinic.org
lasvegascoin.com
lasvegascookies.cookieplug.com
lasvegascreativestudios.com
lasvegascriminallawyer.com
lasvegascustomsigns.com
lasvegasdentistry.com
lasvegasdm.com

10923

lastlongertonight.info
lastmax.com.au
lastmile-mobile.dotcomdev.nxo.com
lastmile.digital
lastmilehealth.org
lastmileretailawards.com
lastminutecabinrentals.com
lastminutemoving.com
lastminuteperformer.com
lastminuteproductions.com
lastnames.myheritage.com
lastnerveproductions.com
lastnightadjsavedmylife.org
lastoryentertainment.com
lastotallyawesome.com
lastovicamasonry.com
lastpetalfilms.com
lastrampas.org
lastregacucina.com
lastrescalifornias.com
lastresempanadas.com
lastresortrecovery.com
lastresortsalon.com
laststop.co.nz
lasttangle.com
lastteamstandinglacrosse.com
lasturcomercial.com
lastwhispersproject.org
lastyard.com
lasuboxone.com
lasuegras.com
lasuitewest.com

10922

lasvegaselements.com
lasvegasescortsvip.com
lasvegasexpresscarwash.com
lasvegaseyeinstitute.com
lasvegasguestlists.us
lasvegashabitat.org
lasvegashostel.net
lasvegashousingexperts.net
lasvegasinteriordesigners.com
lasvegasjewelers.com
lasvegaskeynotespeakers.com
lasvegaslawyers360.com
lasvegasmardigras.com
lasvegasmeadows55.com
lasvegasmedicalgroup.com
lasvegasmodels.com
lasvegasmovinghelp.com
lasvegasmvp.com
lasvegasnannies.com
lasvegasnational.com
lasvegasnevadahomesales.com
lasvegasnewbornservices.com
lasvegasnewyearseve.com
lasvegasnightclubs.com
lasvegaspaddleboard.com
lasvegaspersianchurch.com
lasvegaspersonalinjuryexperts.com
lasvegaspickleballopen.com
lasvegasplasticpackaging.com
lasvegaspodcasters.com
lasvegasportapottyrental.com
lasvegaspowdercoating.com

10924

lasvegasprivatelenders.com
lasvegasprivateschools.com
lasvegasrain.com
lasvegasrealestatedealer.com
lasvegasrealtornews.com
lasvegasreleaf.com
lasvegasseminarroom.com
lasvegasseoexpert.com
lasvegassoul.com
lasvegasstripviewhomesforsale.com
lasvegasstudio.com
lasvegasstattooshow.com
lasvegasteenmentalhealthtreatment.
lasvegastga.com
lasvegaslikifestival.com
lasvegastoilets.com
lasvegastradeshowexhibit.com
lasvegasuvtours.com
lasvegasveincenter.com
lasvegasviplist.com
lasvegasvirtual.com
lasvegasvisitorguide.com
lasvegasweddingchapel.com
lasvegaswisdomteethremoval.com
lasventanashoa.com
lasvillasdelnortesenirliving.com
lasvillasdelnortesenirliving.com
lat.eragroup.com
lat35.co
lataforum.com
latahcreekah.com
latalk.org

latam-blog.msasafety.com
latam-dev.ipgmediabrands.com
latam-es.news.xerox.com
latam-stage.ipgmediabrands.com
latam-webinar.startrader.com
latam.6ixsenses.com
latam.atlanticpkg.com
latam.beyondba.com
latam.blasterproducts.com
latam.cengage.com
latam.company.boxoffice.com
latam.eltngl.com
latam.exertisalmo.com
latam.ipgmediabrands.com
latam.liquiband.com
latam.mbcsww.com
latam.mobileinsight.com
latam.practicalaction.org
latam.scala.com
latam.sharejeunesse.com
latam.tv
latamblog-dev.jll.com
latamblog-qa.jll.com
latamlist.com
latamrides.com
lataneconant.com
latapult.com
lataqpdx.com
latarde.net
latavernadirugantino.com
latawards.org.uk
lataxgroup.com

lataxlawattorney.com
latbay.tv
latcareers.org.uk
latchel.com
latchkey.us
latchkeybrew.com
latchkeydads.com
latchkeymarketing.com
latchontohealth.com
latchwales.org
late-antiquity.wp.st-andrews.ac.uk
late-onset-genetic-cholestasis.ime.r
late2lien.com
lateacherswhotutor.com
lateamrealestate.ca
latebloomercreative.com
latebloomersguide.com
latechcares.org
latechkappasig.org
latejuly.com
lateknightsgarage.com
latelier-osmae.com
latelier-osmae.fr
latelier117.com
latelier55.com
latelieranimation.com
latelierboutique.ie
lateliermata.co.uk
lateliermata.com
lateliersenzu.com
latelybylilly.com
latelymag.com

latelywithlo.com
latemodelautoparts.com
latengagement.org.uk
latenightpasta.co.il
lateniteliquors.com
latentai.com
latentclarity.com
latenterprises.co.uk
latenterprises.org.uk
latentpath.com
latentrecordings.com
lateral-connect.com
lateralaction.com
latergater.io
laterlifecover.co.uk
laterlifelendingsummit.co.uk
laterlifelendingsummit.com
laterlifelendingsummit.uk
latermail.com
laternastudio.com
laternser-immobilien.ch
laterrafina.com
laterragems.com
laterrespa.com.au
latesail.com
latesailcabin.com
latesailflotillas.com
latest.jumbo.live
latestartersclub.com
latestconceptsinc.com
latestevent.tallship.com.sg
latestmetalworks.com

latestrevival.com
latexhookup.com
latexhookups.com
latgov.org.uk
latham-plumbing.net
lathambuildertool.com
lathamcenters.org
lathamfund.org
lathamgermany.de
lathamhouse.nhs.uk
lathamint.com
lathamlawyers.co.uk
lathampool.ca
lathampool.com
lathampoolpro.com
lathampoolsales.com
lathamprositetool.com
lathamstairsandcabinets.com
lathamvet.net
lathamwatkinsplatform.com
lathelps.com
lathlainps.wa.edu.au
lathomhighschool.org
lathropdev.contentpilot.net
lathropop.contentpilot.net
lathropstaging.contentpilot.net
lathroptrotter.com
lathrupindustries.com
laticialeephotography.com
laticreterebates.com
latidos.org
latiendabyjosesol.com

latiendadelaimagen.com
latifpoet.com
latigressenuance.com
latihan.iera.org
latihanibs.com
latimerrealestate.com
latin-wife.com
latin.iera.org
latina.lat
latina.mt
latinaentrepreneurs.co
latinafresh.au
latinafresh.co.nz
latinafresh.com.au
latinageeks.com
latinamedia.co
latinamerica.computer.org
latinamerica.reinke.com
latinamericandiaries.blogs.sas.ac.uk
latinamericannetwork.com
latinamericaprivatejets.com
latinamomcollective.com
latinapasta.au
latinapasta.com.au
latinarrific.com
latinasatwork.com
latinasconlupus.com
latinasinmedicine.com
latinasrepresent.org
latinastrength.com
latinatic.com.au
latincasa.com.mx

10929

10930

latincasa.mx
latincom2017.ieee-latincom.org
latincom2021.ieee-latincom.org
latincom2022.ieee-latincom.org
latindancelifestyle.com
latindianevents.com
latinfoodandcafe.com
latinimmersion.com
latinmasslinens.com
latinmassmadison.org
latinmedicaldoctorusa.com
latino.thebridgecorp.com
latinoalliancenwo.org
latinoamerica.cengage.com
latinoamerica.ioppublishing.org
latinoartmidwest.com
latinoccu.org
latinogang.nl
latinolympiad.com
latinomemphis.org
latinomotorstx.com
latinonews.pressroom.toyota.com
latinorchestralmusic.com
latinosafetysupply.com
latinoscomedy.com
latinosem.com
latinoserviceproviders.org
latinoservtaxinsurance.com
latinosinsports.com
latinostudentfund.org
latinotalks.us
latinotvar.com

latinovictory.org
latinremixes.com
latinremixpool.com
latinstreetdancing.com
latinxalmanac.com
latinxinstitute.antioch.edu
latinxrecoverycenter.org
latinxvma.org
latinxwellness.com
latitude-trg.com
latitude.church
latitude.co.uk
latitude.com.au
latitude.fun
latitude.realestate
latitude21travel.com
latitude38llc.com
latitude46publishing.com
latitude49photography.ca
latitudebrokers.com
latitudebuilders.com
latitudeduc.com
latitudeco.com
latitudeevents.com.au
latitudeins.com
latitudekey.com
latitudelogistics.co.uk
latitudelupusstudies.com
latitudepsoriasis.com
latitudept.com
latituderetire.com
latituderisk.com

10931

10932

latitudeuptown.ca
latitudewealth.com
lativaty.com
latlo.ng
latmetfabrications.com
latn.com
latography.com
laton.org.uk
latonbridge.org.uk
latone.org.uk
latonyaphotography.com
latonyareevesfreedomact.org
latoriatookes.com
latortillacookingschool.com
latortillafactory.com
latorturedespoules.ca
latorturedutransport.ca
latouchedutapissier.ca
latouchedutapissier.com
latourdesign.net
latourpc.com
latourshvac.com
latowingwi.com
latoyaebony.com
latoyalyadon.com
latpay.com
latransformateca.com
latransformerie.org
latreciaglover.com
latrellbibeauty.com
latrial.forwardedu.com
latricecarpenter.com

10933

latriece.online
latrinidad.com
latrobe-elks.org
latrobecarstorage.com
latrobesportsmedicine.com.au
latrousse.ca
latruckaccidentlawyers.com
latrust.dev
latrust.org.uk
latsiscustomhomes.com
latsonprint.com
latstudentcareers.org.uk
lattafa.com
lattashvacservices.com
lattatech.com
lattawell.com
lattedacoffeehouse.com
lattelifestyle.blog
latterblumpmcares.com
latterdaygospelsource.com
latterdayliberty.com
latterdaysaintsga.com
latteslilacsandlullabies.com
lattesonlocation.com
latticehome.com
latticeseo.com
latticeus.com
latticework.com
latticeworkcapital.com
lattini.com
lattitude27riverview.com
lattitude27riverview.net

10934

lattitude27riverview.org
lattitude34.com
lattitudedillardcreek.com
lattitudegreenville.com
lattitudegroup.com
lattitudehomes.com
lattitudehomes.net
lattitudehomes.org
lattituderecruiting.com
lattituderentals.com
lattituderentals.net
lattituderentals.org
lattitudevinecreek.com
lattitudevinecreek.com
lattlagrat.se
lattlevels.org.uk
latuapasta.com
latviacasino.lv
latviakazino.net
latvijaskazino.lv
latvision2030.org.uk
latw.journeywise.network
latymerroadsurgery.nhs.uk
latzbusinesscoaching.com.au
latznegotiation.com
lau.marketing
lauberandwill.com
lauberiviere.org
laubylegal.com
laucandrique.ca
lauchlanleishman.com
lauchlanleishman.net.au

10935

lauchlinfields.com
laudablelearning.com
laudatosi.us
lauderdale-electric.com
lauderdalecountylibrary.com
lauderdaledefense.com
lauderdalefilm.org
lauderdalelife.com
lauderdalemarinecenter.com
lauderdalenike.com
laudoff.com
laudoffseptic.com
laudtconsulting.com
laudtcreative.com
lauer-construction.com
lauercounseling.com
lauerinsurance.com
lauerrealtygroup.com
lauferfordelegate.com
laugaunutrition.ca
laugaunutrition.com
laughandgrowbible.com
laughandlearnllc.com
laughandlearnllc.pec-dev.com
laugheatlearn.com
laughingbirdstudio.com
laughingbuddhad8.com
laughingchallenge.org
laughingdoglassworks.com
laughingguii.org
laughinginthefaceofcancer.com
laughinglemonpie.com

10936

laughinglizardinn.com
laughingmutts.com
laughingmybaggageoff.com
laughingseed.com
laughitupcomedy.com
laughlin-group.com
laughlinconveyor.com
laughmypancreassoff.com
laughterfl.com
laughterflorida.com
laughterintherain.co.nz
laughtermatters.com
laughwise.com
laulane.com
laulimaexchange.com
laulimafamilies.com
launastonern.com
launcestonclosesurgery.nhs.uk
launcestonplace-restaurant.com
launch-company.com
launch-dfa.com
launch-it.co
launch-lead.com
launch-loyalty.com
launch-pointe.com
launch-rocketpd.com
launch.airocle.com.au
launch.bc.edu
launch.blackbarrow.fivecreative.com
launch.distg.com
launch.gofire.co
launch.hello-nature.com

10937

launch.liftedlogic.com
launch.nomoscollective.com
launch.ro
launch27.com
launch360ads.com
launchacademytulsa.com
launchagency.com
launchamastermind.com
launchasheville.com
launchashow.com
launchasia.org
launchautospf.com
launchbaycreative.com
launchbehavioursupport.com
launchbehavioursupport.com.au
launchbio.org
launchbox.academy
launchbox365.com
launchcart.com
launchcart.mx
launchcatapult.com
launchcenters.com
launchcolumbus.com
launchcumming.com
launchday.tcpsoftware.com
launchdeptford.com
launchdm.com
launchdoral.com
launchdrtv.com
launcheddigitalsolutions.com
launchengine.net
launches.rakproperties.ae

10938

launchest.com
launchexport.ca
launchfamily.com
launchfamilyentertainment.com
launchfilm.com
launchfishers.com
launchfoods.org
launchforty.co.uk
launchfounder.com
launchglobal.org
launchgrouplic.com
launchherndon.com
launchhollysprings.org
launchhomeschool.com
launchinaweek.com
launchincubator.com
launchindiana.org
launchinone.com
launchinternational.org
launchintotheteenyears.com
launchintotheteenyears.org
launchitminto.com
launchitonthefly.com
launchitwithali.com
launchjackson.com
launchkit.com
launchknightdale.com
launchlab.ai
launchlanguage.org
launchlansing.com
launchleadershipprogram.com
launchlikearocket.com

10939

launchlinks.com
launchm.com
launchmarketingco.com
launchmarketingcouncil.com
launchmedia.tv
launchmethuen.com
launchmetrics.com
launchmultistg.blackhawk-dev.com
launchnw.com
launchny.org
launchondemand.myppldemo.com
launchondemand.space
launchoneacquisitioncorp.com
launchorlandofl.com
launchpad-design-1.preparingtolaur
launchpad-design-2.preparingtolaur
launchpad-design-3.preparingtolaur
launchpad-x.com
launchpad.accesscollege.ac.uk
launchpad.advicemedia.com
launchpad.blackhawk-dev.com
launchpad.bz
launchpad.challenger.org
launchpad.hicaliber.io
launchpad.hicalibertest.com.au
launchpad.la
launchpad.skillsbuilder.org
launchpadasap.com
launchpadbemidji.com
launchpadconsultinggroup.com
launchpadhuntington.com
launchpadinw.com

10940

launchpadii.com
launchpadmuseum.com
launchpadplatform.io
launchpadrecruits.com
launchpadsite.preparingtolaunch.co
launchpadweb.dev
launchpadwebsite.mysites.io
launchpadwebsites.com
launchpadwebsites.com.au
launchperformancemarketing.com
launchplant.co
launchpoint.milepoint.com
launchpointcreative.org
launchpointemarketing.com
launchpointeps.com
launchpointmissions.org
launchpr.co.nz
launchprattville.com
launchpub.io
launchqueensny.com
launchri.com
launchrichmond.com
launchsalon.com
launchscotland.com
launchsearchpartners.com
launchservicing.com
launchsmart.com
launchsnap.com
launchspectrum.com
launchstrong.com
launchsupervision.com
launchsupervision.com.au

10941

launchsupreme.com
launchtest.vip-hauserwirth.com
launchthought.com
launchtrampolinepark.com
launchtx.com
launchunderwriters.com
launchup.org
launchwaco.com
launchworkplaces.com
launchxd.com
launchy.io
launchyour.live
launchyourdaydream.com
launchyourself.com
launchyourselfnow.com
launderella.ca
laundroclean.com
laundromatcharleston.com
laundromatic.com
laundromatinvestments.com
laundromatproject.org
laundronearme.com
laundry-lockers.com
laundry-university.com
laundrybasketmn.com
laundrybycurrent.org
laundrycarebyfabricare.net
laundrycareiv.com
laundryhouses.com
laundryinlasvegas.com
laundryinwestlasvegas.com
laundrylab.ie

10942

laundryladies.com
laundryladies.org
laundrylass.com
laundryledger.com
laundrylove.org
laundrylovefortworth.com
laundrylovefortworth.org
laundrynation.com
laundryontheway.com
laundryroomaustin.com
laundryroomdelivers.com
laundryroomnj.com
laundrysolutions.net
laundrystop.com
laundrytechsolutions.com
laundrytrolleys.com.au
launetworks.com
laupasat.sg
laura-acuna.com
laura-alonso.com
laura-anne-creative.com
laura-anne.ca
laura-cliff2024.com
laura-fleming.co.uk
laura-hall.com
laura-hc.com
laura-mccaffrey.com
laura-quinton.com
laura-silveira.com
laura-thomas.com
laura-trading.com
lauraalpizar.com

10943

lauraandkayleigh.com
lauraandmatthewphoto.com
lauraandrachel.com
lauraannewatson.com
lauraannmiller.com
laurabarkercoaching.com
laurabarnesphoto.com
laurabarnhart.com
laurabarreraestetica.com
laurabassettca.com
laurabergeronphotography.com
laurabevilacquamd.com
laurabillingham.com
laurabirnsdesign.com
lauraboscawen.com
laurabradphoto.com
lauraburnsphotography.com
laurabytheway.com
lauracalderwood.co.uk
lauracanada.ca
lauracardanphoto.com
lauracatephoto.com
laurachathamphotography.com
lauracipullo.com
lauraclarkephotos.com
lauracolbert.com
lauraconover.com
lauracooke.com
lauracorn.com
lauracrobb.com
lauradalheimmd.com
lauradallasphotography.com

10944

lauradaltondesign.com
lauradamianodesigns.com
lauradarrington.com
lauraday.com
lauradeal.com
lauraderksefotografie.nl
lauradesignco.com
lauradevitophotography.com
lauradianecameron.com
lauradunn.com
lauradunnluxury.com
lauradwightphoto.com
lauraecowanlaw.com
lauraelizabethphotography.com
lauraellera.com
lauraelliottmft.com
lauraemichael.com
lauraesquivel.com
lauraevans.co
lauraevanstherapist.com
laurafdeutsch.com
laurafenny.com
laurafergusonrealty.com
lauraflanders.org
lauraflood.com
laurafoote.com
laurafratkinphoto.com
laurafrontiero.com
lauragallantrealtor.com
lauragassnerotting.com
lauragattis.com
lauragordonphotography.com

lauragossett.com
lauragottesman.com
lauragouldlcsw.com
lauragradycoaching.com
lauragreenwoodtherapy.com
lauraguilmain.com
laurahalvorsendds.com
laurahanstherapy.co.uk
laurahealingwithspirit.com
laurahelper.com
laurahfraser.com
laurahiggins.com
laurahillary.ca
laurahindriks.nl
lauraho.net
laurahollanderphoto.com
laurahoImeshaddad.com
laurahooperdesignhouse.com
laurahornerphotography.com
laurahuntlaw.com
laurahuntmakeup.com
laurainternationalbar.com
laurairvine.com
lauraivanova.com
laurajaegerphotography.com
laurajanehaver.com
laurajanvier.com
laurajaynephotographer.co.uk
laurajcollins.com
laurajeannephotography.com
laurajeanroberts.com
laurajeantruman.com

laurajelbart.co
laurajohnstonphotography.com
laurajoylloyd.com
laurajoywarrior.com
laurajquintero.com
laurajray.com
laurakamark.com
laurakaminsky.com
laurakarolinephotography.com
laurakelly.co
laurakellyfanucci.com
laurakharris.com
laurakingphotography.com
lauraklacikphotography.com
laurakmoretz.com
laurakreiger.com
laurakrieger.com
laurakuhl.com
lauralaire.com
lauralambertphotography.com.au
lauralandgraf.com
lauralapastora.com
lauraleecreative.com
lauralexspa.mysites.io
lauralivingstoneinteriors.com.au
lauralizgordon.com
lauralloydevents.com
lauraloftindentistry.com
lauraloomerforcongress.com
lauralouiseeventsanddesign.com
lauraloveslakecountyil.com
lauralu.ca

lauralynnjohnson.com
lauralynnshomecare.com
lauramaemartin.com
lauramakesmoves.com
lauramarianiphotography.com
lauramariemyers.com
lauramarkfinberg.com
lauramartinlcsw.com
lauramatthewsphotography.com
lauramayphotography.co.uk
lauramccammon.com
lauramcmullinphotography.com
laurameganphotography.com
lauramellowart.com
lauramerer.com
laurameverphotography.com
lauramichel.fr
lauramichelephotography.com
lauramirandahtx.com
lauramontylaw.com
lauramooresoil.com
lauramooresoilscience.com
lauramuggli.com
lauramuirhead.com
lauramulkernephotography.co
lauramurphyforillinois.com
lauramuusphotography.com
lauranavaquin.com
lauraneallaw.com
lauraneuman.com
lauranegosney.com
lauranicholls.com

10945

10946

10947

10948

lauraniebler.de
laurapacker.com
laurapannack.com
lauraparkscounseling.com
lauraparrottperry.com
lauraperez.photography
lauraperezphotography.com
lauraperron.ca
lauraperrylcsw.com
lauraperuchi.nyc
laurapetersonbirthphotography.com
lauraphillips.co.uk
lauraphillipsinsure.com
laurapittmanphotography.com
laurapepon.com
laurapryor.com
laurarandolph.com
lauraridingjackson.org
laurarike.com
laurarooker.com
laurarosenutrition.com
lauraroseweddings.com
laurarush.com
lauras.com
laurasandretti.com
lauraschneider.fi
lauraschneiderphotography.com
lauraschnitzlerphotography.de
lauraschoenfeldrd.com
lauraschraudner.de
lauraschweitzer.com
laurasconley.com

laseitz-fotografie.de

lauraseitz-fotografie.de
lauraseyesphotography.com
laurashay.com
laurashin.com
laurasicola.com
laurasilverstein.co
laurasimmonsphotography.com
laurasimonphotography.com
laurasirowitz.com
lauraslanecmarinrealtor.com
laurasmercantile.com
laurasmercantile.org
laurasnyderdesign.com
laurasonntag.com
lauraspeakslife.coach
laurasprinkle.com
laurassupperclub.com
laurastack.com
laurastannardtherapy.com
laurastansberryphotography.com
laurastar.co.nz
laurastar.com.au
laurastevensflute.com
laurastrandberg.com
laurastrathmann.com
laurastrathmann.net
laurastrathmann.org
laurasulborski.com
laurasusa.com
laurasuuronen.com
lauratavarez.com
lauratjepkesphotography.com

lauratrotta.com
lauratynan.com
lauravanags.com.au
lauravanderkam.com
lauravandevelde.com
lauravanrooij.nl
lauravmusic.com
lauravonhagen.com
laurawalkerltd.com
laurawalshmusic.com
laurawiderhaft.com
laurawesterlaw.com
laurawifler.com
laurawilliamsweddings.co.uk
laurawillsphotography.com
laurawitherowphotography.com
laurawoodcoaching.com
laurawooster.com
laurawrightofficial.com
laurayeffeth.com
laurayostphotography.com
laurayoungtravel.com
laurazervos.com
laurazwanenburg.com
laurealfoundation.org
laureanoconstruction.com
laureaprinceton.com
laurejohnson.ca
laureenconversano.com
laureensmith.com
laurel-houck-author.com
laurel-living.com

laurel24.com
laurelabstract.com
laurelandsageflorals.com
laurelbank.nhs.uk
laurelbeebe.com
laurelberninteriors.com
laurelbernstein.com
laurelbryant.com
laurelcanyonapartments.com
laurelcirclelcs.com
laurelcottagedental.co.uk
laurelcountyky.viastaging.com
laureldeanecreative.com
laureldentalassociates.com
laureldentalcare.com
laureldentalclinic.com
laureldentalgroup.com
laureleastpethospital.com
laureleducation.org
laurelfamilyhealthcenter.com
laurelfdn.org
laurelglenatbremerton.com
laurelglenatmemphis.com
laurelglenatstephenville.com
laurelglenatsugarland.com
laurelgolfclub.com
laurelharrishphotography.com
laurelheightsofuncasville.com
laurelheightsuncasville.com
laurelhicks.com
laurelhighlandsmedical.gallery
laurelhighlandsstoragecomplex.com

laurelhighlandsvacations.com
laurelhillvet.com
laurelhousecomfortcare.org
laurelhurst.digital
laurelhurstfamilydentistry.com
laureline-orvain.com
laurelinncondo.com
laurellanesnj.com
laurellaneweddings.com
laurelleaf.co
laurelleplusdale.com
laurellodgeassistedliving.com
laurelmackeymiller.com
laurelmarina.com
laurelmarshallcounseling.com
laurelmurphyphoto.com
laurelne.com
laurelpathwaysdev.com
laurelpathwaysstaging.com
laurelpethospital.com
laurelpets.com
laurelpropertyservices.com
laurelrescue.org
laurelridge.edu
laurelridgecommercialtire.com
laurelridgesbdc.org
laurelridgeworkforce.com
laurelroad.com
laurelrutledge.com
laurelscarolinaplace.com
laurelschoolprinceton.org
laurelshighlandcreek.com

laurelskin.com
laurelslc.com
laurelsmessage.org
laurelsmithphotography.com
laurelsoriginals.com
laurelspringsdev.com
laurelspringspartners.com
laurelspringspathways.com
laurelspringsretirement.com
laurelsstoneoak.com
laurelsummer.org
laurelsupportdev.com
laurelsupportstaging.com
laurelvalleyacademyofdance.com
laurelvalleysoils.com
laurelvillasapts.com
laurelwealthplanning.com
laurelwire.com
laurelwoodcondominiums.com
laurelwoodshoa.com
laurelwoodvillage.com
laurelws.com
laurelynsavannahphotography.com
lauren-ashley.com
lauren-camacho.com
lauren-jane.com
lauren-nichole.com
lauren-oliver.com
lauren4judge.com
laurenabagale.com
laurenahrnphotography.com
laurenalanizphotography.com

10953                                    10954

laurenallenphotography.com
laurenandcam.com
laurenandsarahphotography.com
laurenangela.co
laurenanndavies.com
laurenannephotography.com.au
laurenashbyphotography.com
laurenashleighphoto.com
laurenataylorphd.com
laurenaubryphoto.com
laurenbaheriphotography.com
laurenbakerphoto.com
laurenbarthtravel.com
laurenbauer.net
laurenbeauregardphotography.com
laurenbeersphotography.com
laurenberghomes.com
laurenberkey.com
laurenbersaglio.com
laurenbethphotography.co.uk
laurenbethwilliams.com
laurenbianchi.com.au
laurenbishoplpc.com
laurenbnichols.com
laurenbongiorno.com
laurenbossephoto.com
laurenbounds.com
laurenbrady.ca
laurenbryant.com
laurenbuman.com
laurencarlyphoto.com
laurencarrollphotography.com

laurencasephoto.com
laurencasinophotography.com
laurencastle.com
laurencegeller.com
laurenceortegat.com
laurencestero.com
laurenceuvin.com
laurencewatts.com
laurenclarkrealtor.com
laurencnelson.com
laurencoffeyphotography.com
laurencrockett.com
laurencunningham.co
laurendascatering.com
laurendaveyrogers.com
laurendefrehn.com
laurendeloachinteriors.com
laurendenisephotos.com
laurendixonphotography.com
laurendixonphotos.com
laurendobishphotography.com
laurendrawdy.com
laurenduffyphoto.com
laurenebliss.com
laurenedwards.uk
laurenelisecollective.com
laurenelisephotography.net
laurenelizabeth.org
laurenelizabethspringer.com
laurenell.com
laurenelliottphoto.com
laurenemilymedia.com

10955                                    10956

laurenfairphotographyblog.com
laurenfaithphotography.com
laurenfaulk.com
laurenfdesigns.com
laurengaggioli.com
laurengallagherphotography.com
laurengammon.com
laurengammon.design
laurengaubertphotography.com
laurengilberthorpeinteriors.com
laurengleisberg.com
laurenglucina.com
laurengmcdonald.com
laurengphotography.com
laurengracephotographyco.com
laurengrigg.com
laurengrimes.com
laurengroveinteractive.com
laurengroveman.com
laurenhaddow.com
laurenhairmethod.com
laurenhaley.org
laurenhanthornphotography.com
laurenhd.com
laurenheights.ca
laurenhilleryphotography.com
laurenholly.com
laurenholstplc.com
laurenhubele.com
laurenhuntesq.com
laurenhurstacupuncture.com
laurenhusseylaw.com

10957

laurenhyun.com
laurenigphotography.com
laureninsantarosa.com
laurenireland.com
laureniwinszostak.com
laureniwinszostak.net
laureniwinszostak.org
laurenisbell.com
laurenjean.co
laurenjeanphotography.net
laurenjohnston.me
laurenjoslen.com
laurenjoyphotos.com
laurenjumps.com
laurenkdowningphotography.com
laurenkearns.com
laurenkelaphotography.com
laurenkieselphotography.com
laurenkirkbridephotography.com
laurenkirkhamphotography.com
laurenknuckey.com
laurenkovacik.com
laurenkranak.com
laurenkrauze.com
laurenkrummel.com
laurenlandtroop.com
laurenlappin.com.au
laurenlarue.com
laurenlayne.com
laurenleader.studio
laurenleephoto.com
laurenlianne.com

10958

laurenlindley.com
laurenlipton.com
laurenlockeywellness.com
laurenlucilecreative.com
laurenluppino.com
laurenmagaletti.com
laurenmariecreative.com
laurenmarksphotography.com
laurenmassiephotography.com
laurenmccluskey.org
laurenmccomish.com
laurenmcdonaldgogogo.com
laurenmichellepires.com
laurenmihae.com
laurenmitchellphotos.com
laurenmullaly.com
laurennicole.life
laurennicoleinc.com
laurennoliver.com
laurenoandco.com
laurenpage.co
laurenpagliuca.com
laurenparrish.com
laurenpawell.com
laurenpink.com.au
laurenpoey.com
laurenpolsonphotography.com
laurenpreattaevents.com
laurenprevattephoto.com
laurenraderart.com
laurenreceinteriors.com
laurenrenee.com

10959

laurenreynoldsdesign.com
laurenribaudo.com
laurenroberts.com
laurenromanoaustin.com
laurenrosenauphotography.com
laurenrswann.com
laurenrullman.com
laurenryalsphoto.com
laurensambataro.com
laurensamuelsphotography.com
laurensapala.com
laurensbigadventure.com
laurenshearonphotography.com
laurensheroes.org
laurenskids.org
laurensmithphotos.com
laurensosler.com
laurensoutherngold.com
laurenspinelli.com
laurenspreen.com
laurensprigg.com
laurensubers.com
laurent-anastay-ponsolle.fr
laurentalfieri.com
laurentianaggregate.com
laurentians.homesites.io
laurentideliving.com
laurentierneyphotography.com
laurentisenergy.com
laurentphotographystl.com
laurenvacula.com
laurenvandame.com

10960

laurenvanierphotography.com
laurenvanniphoto.com
laurenvarjabedian.com
laurenvbrady.com
laurenverona.com
laurenwatsonstudio.com
laurenwellsjones.com
laurenwesleywilson.com
laurenwestrichphotography.com
laurenwestrom.com
laurenwhite.co
laurenwilsonphotography.com
laurenwinninghamphotography.com
laurenworthington.com
laurenwtaylor.com
laurephotography.com
laureston.ca
lauretano.com
laurfugere.com
laurianevega.com
laurianwestcc.org
lauricacid.com
lauridsengroupinc.com
lauridsenreinhardtgroup.com
laurie-reid.com
laurie-thomas.site
laurieadalle.com
laurieannmartinphotography.com
laurieashleyphotography.com
lauriebartonsculptures.com
laurieberkner.com
lauriebethwardphotography.com

lauriebtimms.com
lauriecampos.com
laurieclapson.com
laurieddavies.life
lauriedigiacomointeriors.com
lauriedove.com
lauriefoleycoach.com
lauriehamame.com
lauriekarlson.com
laurielawrence.com.au
laurielawrenceswimschool.com.au
laurielickley.com
lauriemacgregor.com
lauriemarand.com
lauriemelrosedoering.co.uk
laurien.works
laurieparise.com
laurieparise.net
lauriepearl.net
laurieperozzo.com
lauriepikehealthcentre.co.uk
lauriepillaphotography.com
laurierbitcoin.ca
laurieruettimann.com
lauries909.com
lauriesachsphotography.com
lauriesarah.com
laurieschmittlaw.com
lauriesdesign.com
laurieshort.com
lauriespector.com
lauriespiebar.com

lauriestotalsalon.com
laurietarasiphotography.com
laurietarducci.com
laurietonclub.com.au
laurileas.com
laurimiriam.nl
laurinburgexchange.com
laurinco.com
laurineprice.com
laurinhleonard.com
laurinovicslaw.com
laurinseiden.com
laurinseidencoaching.com
laurmarkinsurance.com
laurosinger.com
laurusfinancialllc.com
laurusrehab.com
lauryndenenno.com
laurynsvenue.com
laurynvictoria.com
laurynwendus.com
lausanne-sport.ch
lausanne.org
lausanneworldpulse.com
lausddaily.net
laushwaylaw.com
lautenbachrecycling.com
lauterbacharchitecture.com
lauterlaw.com
lauth.net
lauthinvestigations.com
lauthmissingpersons.com

lautmandc.com
lautrescale.ca
lautrescale.com
lauxconstruction.com
lava-rental.com
lava-trails.com
lavacaquerie.es
lavachequirit.ca
lavachequirit.gr
lavageapression.co
lavagedevitres.com
lavaheat.com
lavahostel.is
lavajavamaui.com
laval.sterigenics.com
lavaleautomotiveservice.com
lavallaelectric.com
lavallataimmobiliare.it
lavallecoastalclub.com
lavalleecentre.com
lavalleesystems.com
lavalleperformance.com
lavalleyindustries.com
lavamamawellness.com
lavamasonry.com
lavamucho.com
lavanamed.com
lavanderiacharleston.com
lavanderiadrycleaners.com
lavandre.be
lavandre.com
lavandre.de

lavandre.fr
lavandre.nl
lavanett.ca
lavanmedspa.com
lavannewyork.com
lavantageonline.com
lavarient.io
lavarunprojects.com
lavasonpoipubeach.com
lavatekentretien.ca
lavateracecellars.com
lavatheshow.com
lavatuberental.com
lavautoladix.com
lavboc.org
laveautoblingbling.com
laveautogatineau.ca
laveautosaintamable.com
laveautosainthubert.ca
laveen.somosdental.com
laveenmoldpros.com
laveeshevents.com
laveincenter.com
lavellelaw.blueskygifting.com
lavellelawoffices.com
lavello.ca
lavelmariephotography.com
laven.com
lavenburgelectric.com
lavendaire.com
lavendelborgholm.se
lavenderac.com

lavenderandcrumb.com
lavenderandlightphotography.com
lavenderandrose.com
lavenderandstones.com
lavenderconnection.com
lavenderevoo.com
lavendergreenphotography.com
lavenderhillfarm.com
lavenderhillspasalon.com
lavenderhousewellness.com
lavenderlaine.com
lavenderlemonadephotography.com
lavenderlondon.com
lavenderlushcleaning.com
lavendermanor.com
lavenderonthelakeevents.com
lavenderpalooza.com
lavenderphoto.co.nz
lavenderridgeorion.com
lavenderrm.com
lavenderroseexcursions.com
lavendersagephotography.com
lavenderspaandnailsalon.com
lavendersprings.com
lavendersurvey.com
lavenderwavesfarmreviews.com
lavenderwhitephotography.com
lavendra.com.au
lavenelectric.com
laveniradvertising.be
laveniradvertising.net
lavenirliving.com

10965

10966

lavensteinlaw.com
lavensteinlawfirm.com
laventanatreatment.com
laventerfunding.com
laventlaw.com
laventuredupro.com
lavenuepastel.com
lavenusstudio.com
lavera.askstella.ai
lavercup.com
laverde.com.au
lavergnestoragecenter.com
lavernecox.com
lavernesbdc.org
lavernsmarket.ca
laversab.com
lavertonchildrens.com.au
lavertychacon.com
lavgu.no
lavia.ch
laviagaia.com
lavianfirm.com
lavianlawfirm.com
lavibranyc.com
laviccievents.com
lavicka-gendo.at
lavicpa.com
lavidabuenahc.com
lavidadediario.com
lavidahg.com
lavidalhaq.atmxlabs.com
lavidasalonandspa.com

lavidaserenanursing.com
lavie.us
laviecreativepodcast.com
lavieendiapositive.fr
lavieennrose-paris.com
lavieestunefete.ca
laviegroup.com
laviephotography.com
lavieproducts.com
laviewaikiki.com
lavigna.ch
laviinstitute.com
lavikyvi.com
lavikyvibes.com
lavillacasa.com
lavillagrandecarecenter.com
lavillahotel.net
lavillitaoktoberfest.com
lavinasmd.com
lavinderdesign.com
laviniagroup.org
laviniapaulevents.com
laviniaplonka.com
laviniavisuals.com
lavinohome.com
laviproject.com
laviree.exclusivo.ca
lavish-distance.mysites.io
lavish-salon.com
lavish360pb.net
lavishandsons.com
lavishbycoralrose.com

10967

10968

lavishcollection.ca
lavishcuisine.com
lavishdesignco.com
lavishforhome.com
lavishgracephotography.com
lavishlatrines.com
lavishlifestyle-travel.site
lavishlylux.com
lavishpermanentmakeup.mysites.io
lavishphotobooths.com.au
lavishraleigh.com
lavishstudiosaz.com
lavistacitycentre.com
lavistamobilebar.com
lavistapk.com
lavitasparta.com
lavitaspizzamountholly.com
lavitatuff.com
lavitravels.com
lavittanimalhospital.com
lavivaforlife.com
lavivahome.com
lavlan.com
lavnercampsandprograms.com
lavoad.org
lavodental.com
lavoiehealthscience.com
lavondrive.org
lavoodoo.com
lavoraconnoi.palladiogroup.com
lavorazioni-meccaniche-brescia.it
lavozdelpaseoboricua.org

lavrockvc.com
lavu.com
lavu.com.mx
lavueinn.com
lavuelakeapts.com
lavwma.com
lavyco.com
law-arts.org
law-fla.com
law-injury.com
law-james-jean-francois.mysites.io
law-lc.com
law-llc.com
law-manage.com
law-office-of-brian-silber.mysites.io
law-offices-of-landon-northcutt.mys
law-offices-patricia-micek.mysites.i
law-pi.com
law-ws.com
law.bigbehavior.com
law.fdgtl.co
law.hrdmag.com
law.mysites.io
law.northeastern.edu
law.okcu.edu
law.scu.edu
law.stanford.edu
law.washu.edu
law.webris.org
law251.com
law4dui.com
law4jax.com

law8.com
lawamp.com
lawamp.net
lawampm.com
lawandaccounting.com
lawandaengle.com
lawandhistoryreview.org
lawandmed.com
lawandmed.m6dev.site
lawandmobilityjournal.org
lawandmotion.com
lawandsped.com
lawandstyle.ca
lawannapolis.com
lawanzawebbtravels.com
lawasifoods.com
lawatworkci.com
lawautomated.com
lawawards.ca
lawawards.co.nz
lawbarron.com
lawbc.com
lawbike.com
lawbkw.com
lawblog.law
lawboss.com
lawbrandmeyer.com
lawbrothers.com
lawbulletinmedia.com
lawbyjohn.com
lawc.la.gov
lawcallahan.com

lawcareer.ai
lawcareer.co
lawcarepc.com
lawcartel.com
lawcash.com
lawcast.com
lawcdh.com
lawcha.org
lawclientsrightnow.com
lawcollective.com
lawcounselstaffing.com
lawculturehumanities.com
lawcx.org
lawdangelo.com
lawdas.com
lawday.lsnf.org
lawdocket.org
laweaseal.com
lawebb.com
lawebdebing.es
lawebsitedesign.com
laweconcenter.org
laweddingphotographer.com
laweducationcenter.com
laweg.com
lawenforcementfund.org
lawenforcementlearning.com
lawenforcementstickers.com
lawengconsultants.com
lawessentials.net.au
laweststide.fetchpetcare.com
lawfang.com

lawfest.nz
lawfestondemand.nz
lawfinder.at
lawfirm-cmo.com
lawfirm-onlinemarketing.com
lawfirm.com
lawfirm.nickelytics.com
lawfirm1.com
lawfirm911.com
lawfirmadagency.com
lawfirmautopilot.com
lawfirmaward.com
lawfirmawards.com
lawfirmcontent.ai
lawfirmessentials.com
lawfirmfortenantrights.com
lawfirmgc.com
lawfirmleadsusa.com
lawfirmmarketingcanada.ca
lawfirmmarketingcanada.com
lawfirmmarketingcompany.com
lawfirmmechanics.com
lawfirmmm.com
lawfirmofhowardwilliams.com
lawfirmrochester.com
lawfirmseo.com
lawfirmseoexpert.io
lawfirmssd.com
lawfirmsuccessgroup.com
lawfirmsuites.com
lawfirmtoolkit.com
lawfirmwebsite.net

10973

lawfirmwellness.com
lawfirmwv.com
lawfirmxcelerator.com
lawfocusgroups.com
lawforchange.com
lawforchange.net
lawforchange.org
lawforpeople.com
lawforpersonalinjury.com
lawfortruth.org
lawforvets.com
lawforwomen.com
lawfoundation.on.ca
lawfoundationnl.com
lawfran.com
lawfsb.com
lawft.com
lawfullyexplained.com.au
lawgeex.com
lawgiant.com
lawgroupnwa.com
lawgroupofiowa.com
lawgroupsa.com
lawguns.com
lawhancock.com
lawhawke.com
lawheatingandcooling.com
lawheatingandcooling.net
lawheffernan.com
lawhonconstruction.com
lawhutson.com
lawimage.com

10974

lawinmb.com
lawinsd.com
lawire.com
lawjaw.com
lawjbt.com
lawjournal.wp.derby.ac.uk
lawkarma.com
lawknox.com
lawks.us
lawla.com
lawlauncher.com
lawlavin.com
lawleaders.com
lawlerdirect.com
lawlerforcongress.com
lawlergear.com
lawlerinsurance.com
lawlerliving.com
lawlersbarbecue.com
lawlessclassicoils.com.au
lawlessforge.com
lawlew.com
lawlibrary.acgov.org
lawlindberg-co.fi
lawlinguists.com
lawlink.co.nz
lawllg.com
lawloradvisory.com
lawlorcapital.com
lawmatics.com
lawmediationny.com
lawmedsocial.com

10975

lawmirza.com
lawmlb.com
lawmoffitt.com
lawmosley.com
lawmt.com
lawmvp.com
lawn-barberllc.com
lawn-landscapebestcompanies.com
lawn-landscapingkc.com
lawn-master.com
lawn-plus.com
lawn-squad.com
lawn-techinc.com
lawn-trust.com
lawnandlandscapecompanies.c
lawnandorderlethbridge.com
lawnnarrative.com
lawnbowls2u.com.au
lawnboyzlandscaping.com
lawnbutler.com
lawnbutler.net
lawncarechicago.com
lawncaredirectory.org
lawncareextraordinaire.com
lawncarefayettevillega.com
lawncaremarketing.io
lawncarenewnan.com
lawncarepeachtreecity.com
lawncareservicesscottsdaleaz.com
lawncaresterlingheightsmi.com
lawncareusa.com
lawncrazy.com

10976

lawndaleartcenter.org
lawndalehc.com
lawndeal.com
lawndepotinc.com
lawndoctorfranchise.com
lawnenforcementseminole.com
lawnequipco.com
lawnet.co
lawnfawnatics.com
lawngreen.com.au
lawnguysmia.com
lawnhiro.com
lawnj.com
lawnj.net
lawnjohnsilver.com
lawnlad.com
lawnlovers.ca
lawnlovinmowers.com
lawnmarketingedge.com
lawnmaster-ma.com
lawnmasteridaho.com
lawnmasterma.com
lawnmasterpensacola.com
lawnmowingfranchise.ca
lawnonline.co.nz
lawnotes.brooklaw.edu
lawnovations.com
lawnpatrolinc.com
lawnperfect.co.uk
lawnperfectioninc.com
lawnpluspestcontrol.com
lawnpropesticides.com

10977

lawnrangerlawncare.com
lawnrx.com
lawns4u.com
lawnsandpaving.co.uk
lawnsbycam.com
lawnsbydavidandangela.au
lawnsbyjet.com
lawnsbylukellc.com
lawnscape.us
lawnscapesri.com
lawnsensetexas.com
lawnservice.com
lawnserviceoftulsa.com
lawnsgp.com
lawnsidebusinesspark.com
lawnskeptinorder.com
lawnsofthewestco.com
lawnsone.co.uk
lawnsonprovidence.com
lawnsprinklerstoronto.com
lawnstarter-blog.lawnstarter.com
lawnswood.com.au
lawnsystem.com
lawntasticlandscaping.com
lawntherapy.com
lawntolake.com
lawntroopers.com
lawnofcourse.com
lawoffice-vienna.at
lawofficeblog.com
lawofficemanagementbooks.com
lawofficemgr.com

10978

lawofficeofangelafloyd.com
lawofficeofdjw.com
lawofficeofelysegovia.com
lawofficeofjlb.com
lawofficeofjohnsolis.com
lawofficeofkimmdubois.com
lawofficeofknollmeyer.com
lawofficeofpersunandpoole.com
lawofficeofruby.com
lawofficeofsandyphillips.com
lawofficeofrezaledwards.com
lawofficeofwendysmithandnicholaspa
lawofficeshill.com
lawofficesjtp.com
lawofficesofcarolynelefant.com
lawofficesofdavidlweiss.com
lawofficesofwilliamhevenorllc.com
lawofficesofjohnemiller.com
lawofficesofkarenkrausbill.com
lawofficesofkeithmckinley.com
lawofficesofkevinmccarr.com
lawofficesofmeganmcgee.com
lawofficewmc.com
lawofzacooper.com
lawomensexpo.com
lawonline.ou.edu
laworganizer.com
lawpigeon.com
lawpj.csmdemo.com
lawpla.com
lawplasticsurgery.com
lawplumbingservices.com

10979

lawplusplus.com
lawpodcast.com
lawpointlawyers.com.au
lawpossible.com.au
lawpoweredbywomen.com
lawpracticeedge.com
lawpracticetoday.org
lawprep.in
lawpreview.barbri.com
lawpro365.com
lawprojectpa.org
lawpronation.com
lawpsr.com
lawrank.com
lawredo.com
lawrence-ne.com
lawrence-thompson.com
lawrenceairandheat.com
lawrenceallaninc.com
lawrenceallenauthor.com
lawrenceandadrienne.com
lawrenceandco.com
lawrenceandfoster.co.uk
lawrenceartscenter.org
lawrencebartels.com
lawrencebenefits.ca
lawrencebk.com
lawrenceburgky.org
lawrencecareers.com
lawrencecityjobs.org
lawrencecoinlaundry.com
lawrencecollisioncenterplus.com

10980

lawrencecommunityworks.com
lawrencecommunityworks.org
lawrenceconsulting.co.uk
lawrencecountrynursing.com
lawrencedirect.com
lawrencefamily.com
lawrencefirm.com
lawrencefloors.com
lawrencehubbsfinearts.com
lawrenceinsurancegroup.com
lawrencekaplan.com
lawrenceks.mobi
lawrenceks.org
lawrencelandscape.com
lawrencelaundromat.com
lawrencelawfirm.net
lawrenceleisure.com
lawrencelowy.com
lawrencemayer.com
lawrencemercermfg.com
lawrencemetal.com
lawrencemontessorischool.com
lawrenceoutdoorindustries.com.au
lawrenceparkgardencare.com
lawrencepartners.com
lawrencepdr.com
lawrencepetcampus.com
lawrenceplumbingllc.com
lawrencepolice.org
lawrencepresbyterianmanor.org
lawrencerecycles.org
lawrenceretirementgroup.com

lawrenceserven.com
lawrenceshelter.com
lawrencesmotors.com.au
lawrencethomson.com
lawrencetransit.org
lawrencevethospital.com
lawrencevillebenefits.com
lawrencevillecfa.com
lawrencevillechicken.com
lawrencevillehealth.com
lawrencevillepresbyterian.org
lawrencevillerotary.org
lawrencevillevendors.com
lawrencewolflevinlaw.com
lawrenceyorerealtor.com
lawrep.com.au
lawrep.law
lawrestlingclub.com
lawreview.vermontlaw.edu
lawright.com.au
lawright.org.au
lawriterslab.com
lawrjf.com
lawrocketseo.com
lawrodriguez.com
lawruler.com
lawrysonline.com
laws.fyi
laws101.com
lawscape.com
lawscc.com
lawschool.thomsonreuters.com

lawschoollaws.thomsonreuters.com
lawschooldev.thomsonreuters.com
lawschooldevlaws.thomsonreuters.c
lawschoolinaday.com
lawschoolleaders.com
lawschoolprep.berkeley.edu
lawschoolga.thomsonreuters.com
lawschoolgaaws.thomsonreuters.co
lawsconstruction.com
lawscout.com
lawsdr.com
lawsites.pro
lawsiteseo.com
lawsls.com
lawsmiths.com
lawsoc.org.sg
lawsocial.co.uk
lawsociety.org.sg
lawsocietytribunal.ca
lawson-centre-series.ca
lawson.ceefcares.org
lawson.pro
lawson2.com
lawsonandsonautorepair.com
lawsondistrict.com
lawsonelectric.com
lawsoneventrentals.com
lawsonfinancialgroup.com
lawsonfirm.com
lawsonis.com
lawsonkroeker.com
lawsonlandscape.com

lawsonlaski.com
lawsonluxuryrealestate.com
lawsonmechanical.com
lawsonministries.org
lawsonproperty.co.uk
lawsonresearch.net
lawsonrisk.com.au
lawsonrobb.com
lawsonsbakery.com
lawsonscontracting.com
lawsonsfinestliquids.com
lawsonsmith.com.au
lawsonstrategies.com
lawsouth.co.uk
lawsouthfield.com
lawstack.co.uk
lawstrategycorp.com
lawstreamit.ca
lawstudentsagainsthamas.org
lawsuitadvancetoday.com
lawsuitinfocenter.com
lawsuitinformer.com
lawsuitlegalnews.com
lawsuitreformnow.com
lawsuits.com
lawswhiskeyhouse.com
lawterandlawter.com
lawtinder.com
lawtogether.co.uk
lawtolife.com
lawton-imports.co.uk
lawton-imports.com

lawtoneaster.com
lawtonfarmersmarket.com
lawtonhottubs.com
lawtonimports.co.uk
lawtonimports.com
lawtonins.com
lawtonjuniorgolf.com
lawtonmg.com
lawtonmull.com
lawtonoralsurgery.com
lawtonproud.com
lawtonrangers.com
lawtons.ca
lawtonsdrugs.ca
lawtonsdrugstores.ca
lawtonsdrugstores.com
lawtonshealth.ca
lawtonshealth.com
lawtonsinc.ca
lawtonspharmacy.ca
lawtonsprofile.ca
lawtonsstaging.wp.indigotree.dev
lawtonswholesale.ca
lawtonswholesale.com
lawtoolbox.com
lawtulsa.com
lawvision.com
lawvisiongroup.com
lawvolf.com
lawvu.com
lawweathers.com
lawwmd.com

lawwriting.com
lawyeah.com
lawyer.rushingmccarl.com
lawyer1.com
lawyeratl.com
lawyerautomation.ai
lawyerbatonrouge.com
lawyerbusinessadvantage.com
lawyerfightsforyou.com
lawyerforallaccidents.com
lawyerhwang.com
lawyeringforliberation.org
lawyeringproject.org
lawyerist.com
lawyerltrust.com
lawyerkitchens.com
lawyerkyle.com
lawyerleverage.com
lawyerline.lambergoodnow.com
lawyerly.us
lawyermarketingusa.com
lawyermiller.com
lawyerminds.com
lawyermomownersummit.com
lawyermumsaustralia.com.au
lawyernewkensington.com
lawyeronyourterms.com
lawyerpitts.com
lawyerplaybook.com
lawyerpower.net
lawyerrific.com
lawyerrumble.com

lawyers-escrow.com
lawyers-plus.com
lawyers.attorneymarketingnetwork.c
lawyers.consumerlaw.com
lawyers24-7.com
lawyersandlandings.com
lawyersarah.com
lawyersatthebeach.com
lawyersclubchicago.org
lawyerscommittee.org
lawyerservicenetwork.com
lawyerseverance.com
lawyersfordisability.com
lawyersforinjuryclaims.com
lawyersforlongtermcare.com
lawyersinsurancealliance.com
lawyersmessagecenter.com
lawyersmutualconsulting.com
lawyersnh.com
lawyersnow.com
lawyersofdistinction.com
lawyersonthelinks.com
lawyerspeoplelove.com
lawyerstark.com
lawyerstgeorge.com
lawyersweeklyjobs.com
lawyersworldwide.com
lawyerswwstg.contentpilot.net
lawyertherapist.com
lawyertimemanagement.com
lawyerupmichigan.com
lawyeruprealestate.com

lawyerupwithkc.com
lawyerwangu.com
lawyerwarriors.com
lawyerwellbeing.net
lawyerworks.com
lawzaphotography.com
lawzebra.com
lax2evn.org
laxaltfamily.com
laxandlead.com
laxbashtournaments.com
laxcoachnyc.com
laxedits.com
laxerfamilyfoundation.org
laxevents.us
laxiq.org
laxonlex.com.au
laxonli.com
laxplusclub.com
laxshopdine.com
laxtonsautorepair.net
lay-construction.com
layacademylift.ca
layahheilpern.com
layc.net
laycockstreettheatre.com
laycockstreettheatre.com.au
laycomarine.com
layer-12.com
layer10.com
layer2clouds.com
layer3.tech

layer6.ai
layer8ltd.co.uk
layer8security.com.au
layer9dc.com
layercake.cloud
layercakecybersecurity.com
layercakemkt.mysites.io
layered.ch
layeredbylex.com
layeronetechnologies.com
layersandgraces.co.uk
layersmagazine.com
layersoffear2.com
layersoflondon.blogs.sas.ac.uk
layerstowellness.com
layerswp.com
layerxsecurity.com
layfarms.com
layformationstl.org
layher.ca
layherna.com
layingafoundation.com
layingfoundationsforchange.org
layinlowbungalow.com
layinlowinthegrove.com
laylaattaway.com
laylaemersoncustombuilders.com
laylapaige.org
laylaschelan.com
laylaslegacy.org
laylatuckerofficial.com
layleeemadi.com

laylievplasticsurgery.com
layman-law.com
layman.org
laymanbros.com
laymanlewis.com
laymanscapital.com
laymaxbathrooms.co.uk
laynebeachley.com
laynepfliiger.com
laynes.com
layneschicken.com
layneschickenfingers.com
laynesprofessionalservices.com
laynewilkerson.com
layoga.com
layout2.spirit.relevatehealth.com
layout3.spirit.relevatehealth.com
layouthrights.com
layouts.getresi.com
layouts.sitejelly.com
layouts.thecleverrobot.com
layoutscene.com
layr.com
layrair.ca
layrisson.com
layritz.ca
layrmentor.com
layroots.com
laysigns.com
laysontreadwellspires.com
laysways.com
laytimedesk.com

laytincapital.com
layton-const.com
layton.staging.multimediasolutions.c
laytoncarcare.com
laytoncompanies.com
laytonconstruction.com
laytondavisarchitects.com
laytonelectrical.com
laytonplumberpros.com
laytonpowerwashing.com
laytonprocarpetcleaners.com
laytonschance.com
laytonsw.com
layzdayzcabin.com
layzspa.com.au
lazanlaw.com
lazaraccounting.com
lazardclimateconference2023.com
lazarhd.com
lazarineac.com
lazarinteriors.com
lazarlandscape.com
lazarlaw.com
lazarrewines.com
lazarus.gg
lazarusatlanta.com
lazaruscharleston.com
lazaruscharlotte.com
lazarusdc.com
lazarusdesignteam.com
lazarusgroupservices.com
lazarushouse.org

lazarusinsurance.com
lazarusmomentum.com
lazarusnewyorkcity.com
lazarusraleigh.com
lazboycomfortstudio.com
lazcanolandscaping.com
lazco.com.au
lazcocorp.com
lazearcapital.com
lazeezshawarma.com
lazelfarmphotography.com
lazer3d.com
lazerarc.com
lazerbeam.co.uk
lazerbusinessservices.ca
lazercartridges.com
lazerlabs.com
lazerlogistics.com
lazerpro.com
lazerwizard.com.au
lazierengineering.com
lazioholding.com
lazios.com
lazlawgroup.com
lazminkc.org
lazoffsite.com
lazoo.org
lazorrantas.com
lazqro.com.mx
lazsplumbingservices.com
lazy-i.com
lazy3animalcare.com

lazyacresnorth.com
lazybearcampground.com
lazybuffalobbq.com
lazycowfarm.com.au
lazydaysonlakelanier.com
lazydayztraveltours.com
lazydazeatzion.com
lazydogpizza.com
lazyglazer.com
lazyjgrand.com
lazyjranchmhp.com
lazyjranchmlp.com
lazylawn.co.uk
lazylawnlicensee.co.uk
lazymath.com
lazymath.net
lazymaths.com
lazymaths.net
lazymetrics.com
lazynaturalist.com
lazynaturalist.org
lazyoneofhendersonville.com
lazypawvet.com
lazyriveragency.com
lazyshacienda.com
lazzara.com.au
lazzaragrapes.com.au
lazzaragrapes.net
lazzarasecco.ca
lazzarodesigns.com
lazzaromed.com
lazzylizzardtravel.com

10993

lb-cpa.com
lb-dev.madeinhaus.com
lb-group.law
lb-law.com
lb-travel.com
lb-west.com
lb3enterprises.com
lb3trucking.com
lba.ltd
lbachmanncapital.com
lbahospitality.com
lbalagtasphotography.com
lbalogistics.com
lbaonesource.com
lbarealty.com
lbarhartford.com
lbbc.org
lbblafayette.com
lbblawyers.com
lbbrand.co
lbbuildingservices.co.nz
lbcaction.org
lbcc.org
lbccovington.com
lbccpas.com
lbcdesign.com
lbcenter.biz
lbcenturyclub.org
lbceremonies.co.uk
lbcfoundation.com
lbchase.com
lbcimpactkc.org

10994

lbcodes.com
lbcoffee.co.uk
lbcofnwa.com
lbcu.org
lbdaportal.com
lbdc.com
lbdental.net
lbdesign.tv
lbdrives.co.uk
lbdurangolaw.com
lbea.org
lbelawfirm.com
lbenedettidraperies.com
lbensonphotography.com
lbentley.com
lbep.org
lbequine.com
lberensonfineart.com
lbeservice.se
lbfcic.com
lbfeboston.org
lbfenetwork.org
lbfinancialservices.org
lbfloristry.com
lbfoundation.pl
lbfreverse.com
lbfreversemortgage.com
lbgbuilders.co.nz
lbgbuilders.nz
lbgcarwash.com
lbgfunds.com
lbgmachine.com

10995

lbh-stl.com
lbhinformatics.lifebridgehealth.org
lbhinsurance.com
lbhousing.org
lbigavin.com
lbilocals.com
lbimmobilien.net
lbinder.com
lbishrinkwrap.com
lbj.legal
lbjdanmark.dk
lbjurgentcare.com
lbjlifecoach.com
lbjnursing.com
lbjroofingcompany.com
lbkbridgeprogram.com
lbkcollegenight.com
lbkcustoms.com
lbkdesigns.com
lbkenterprise.com
lbkfit.com
lbklights.com
lbkpropertypro.com
lbksmiledesign.com
lbkturfguys.com
lbl.global
lbladvokatbyra.se
lblcinmo.com
lblearlylearninghub.org
lblf.com
lblstrategies.com
lbm-janitorial.com

10996

lbma.org
lbmachiningsolutions.com
lbmg.ca
lbmhvac.com
lbmillerinsurance.com
lbn.net.au
lbntraining.csr.com.au
lbo.fund
lbo.slimpass.com.br
lborounimedicalcentre.co.uk
lbozwellnessservices.com
lbpcountrymusic.com
lbpeds.com
lbphotography.studio
lbpork.com
lbpremier.com
lbproductioncenter.com
lbpwindows.com
lbrblaw.com
lbrealty.com
lbrileyphotography.com
lbrtypower.com
lbs.build
lbschmidt.com
lbschoolpower.org
lbseapsychiatry.com
lbsiteselector.com
lbsmithemployees.com
lbsmithphoto.com
lbsofya.com
lbsons.com
lbsrenovations.com

10997

lbstrailer.com
lbtiling.co.uk
lbv.co.uk
lbvdesignhouse.com
lbvets.com
lbvinsure.com
lbvintageboxes.com
lbvinvestments.com
lbvmedspa.com
lbwstarter.yourstagingwebsite.com
lbygg.no
lc-anderson.com
lc-int.com
lc.heartofbusiness.com
lc.michiganvirtual.org
lca.asn.au
lca.edu
lcacm.com
lcadanvers.com
lcadatabase.sphera.com
lcaguardians.com
lcah.net
lcainc.org
lcalawfirm.com
lcalcs.com
lcam.org
lcameras.com
lcamustangs.com
lcao.org
lcaopening.princeton.edu
lcap.ics.sas.ac.uk
lcarms.com

10998

lcaships.com
lcastcharles.com
lcat.net
lcatt.opusadvisors.events
lcatunleashed.com
lcb-law.com
lcb.linchpin.build
lcbaa.org
lcbddbenefits.com
lcbfcareers.com
lcbilingualrealestate.com
lcblawoffices.com
lcbp.org
lcbpcareers.com
lcbrowacademy.com
lcbsa.org
lcc.espm.br
lcc17.lsvtglobal.com
lcc3.com
lccbgc.org
lcccapital.co.uk
lccertify.fca.org
lccmindia.org
lcco.com
lccommunication.co
lccreativemarketing.com
lccs.com
lccvermont.org
lcd-hha.com
lcd.digital
lcdbuyer.co.uk
lcdbuyer.com

10999

lcdentaldmd.com
lcderm.com
lcdestinations.com
lcdevcon.com
lcdevents.com
lcdmcorp.com
lcdrct.org
lcdsbuyer.co.uk
lcdspetrolia.ca
lcec.net
lcec.vic.edu.au
lcecmadison.org
lcecontainers.com
lcef.org
lcefoundation.org
lceftn.org
lcenlaw.com
lcephotography.com
lcexteriors.com
lcfa.rodkhleif.com
lcfamilyphotos.com
lcfannualreport.com
lcfasd.ca
lcfasd.com
lcfgeorgia.org
lcfinancialholdings.com
lcfrp.org
lcfs.org
lcftrails.org
lcg.net.au
lcgcreative.com
lcginc.com

11000

lcqlink.com
lcqsabcb.com
lcqtech.com
lcqtransportation.com
lch-88.com
lch-999.com
lch-china.com
lch-jpn.com
lch-th.com
lch-thai.com
lch-vn.com
lch.law
lch09.net
lch7jp.com
lch84.com
lch988.com
lch9th.com
lchabitat.org
lchadvisors.com
lchaimchaverut.org
lchapa.com
lchbhairrelaxersmarketing.com
lchbookkeeping.com
lchbtest.com
lchchn.com
lchcnn.com
lchealthcareers.org
lchholidays.com
lchhomes.com
lchhistorical.org
lchjap.com
lchjapan.com

11001

lchlivecasino.com
lchnam.com
lchonline88.com
lchnpackaging.com
lchpapertube.com
lchpcareers.hwapps.org
lchpkg.com
lchpromo-in.com
lchpromo-jp.com
lchpromo-my.com
lchpromo-th.com
lchpromo-vn.com
lchroc.com
lchspets.org
lchsurvey.com
lchth777.com
lchtha.com
lchthailand.com
lchtnc.com
lchvie.com
lchviet.com
lciad.co.uk
lciaustria.org
lcicon.org
lcidp.com
lcifpride.org
lcigars.com
lcimg.com
lcimissions.org
lcip.com
lcirecycling.com
lcis.org.au

11002

lcjlandscapearchitect.com
lcjss.com
lckybstrds.com
lcla.org
lclathletics.com
lclawllp.com
lcllp.com
lclrealty.com
lclsonline.org
lclspas.com
lcm.org
lcm247.com
lcmautowash.com
lcmchealthurgentcare.com
lcme.org
lcmechanicalonline.com
lcmenuiserie.be
lcmfleet.com
lcmhrsb.oh.gov
lcmichiana.com
lcmkam.com
lcmlogos.com
lcmm.org
lcmministorage.com
lcmoving.com
lcmpartners.eu
lcmside.org
lcmslife.org
lcmstl.org
lcmtc.org
lcmtn.com
lcmuofa.org

11003

lcmuriniti.com.au
lcnc.coforge.com
lcnservices.com
lcnw.org
lcnys.com
lcoc.no
lcomfortsolutions.com
lconline.landmark.edu
lconstructioncny.com
lcorecpa.com
lcorganics.com
lcosgreenvillesc.org
lcotsurgeries.nhs.uk
lcoutreach.org
lcozarks.com
lcp1.com
lcpbr.com
lcpgroup.com
lcpi.com
lcpmail.com
lcproject.org
lcproposal.com
lcptracker.com
lcqualitydental.com
lcr-construction.com
lcr-lagauche.org
lcra.org
lcra.tamu.edu
lcrcontractors.com
lcrebound.com
lcreiserconsulting.com
lcrestore.org

11004

lcrh.co.uk
lcrings.com
lcrjsalon.com
lcrnola.com
lcroyal.com
lcs.fridgeworthy.studio
lcschicago.com
lcsclakewood.org
lcscooling.com
lcscvend.com
lcseniorcare.com
lcsfacilitygroup.com
lcsh.org
lcsheatingandcooling.com
lcsnw.org
lcsomaha.org
lcsonline-org.northstar.ac
lcsonline.org
lcsorders.flynnwright.com
lcspd.tv
lcsrewards.com
lcsseeds.com
lcssupply.net
lcsusedautoparts.com
lctix.com
lctourism.com
lctours.com
lctreeservices.com
lctresourcehub.scot
lcusewater.com
lcv.org
lcvef.org

lcvid.com
lcvista.com
lcvuk.com
lcvvictoryfund.org
lcwaterlaw.com
lcwauto.com
lcwconstruction.com
lcwinclusion.com
lcwk.com
lcwwoodwork.com
lcworkop.org
lcwphoto.com
lcwrregion6.org
lcwsa.org
lcwsa.us
lcxlife.com
lcyb.ourleanssystem.com
ld-connect.bai.org
ld-expertise.com
ld-orders.com
ld-roofing.com
ld.ae
ld.co.cr
ld.coachingglobal.club
ld.nucleus.works
ld16nj.com
ld23dems.com
ldaa.fish
ldacare.co.uk
ldaengineering.com
ldafiber.com
ldainc.com

ldanielfordassoc.com
ldapartners.com
ldartools.com
ldaservices.com
ldavies.com
ldb.com.au
ldbellvolleyball.com
ldbuilderscorp.secure-engine.com
ldc-2.com
ldcconnect.no
ldcmortgagegroup.com
ldconsultinginc.com
ldcv.com
ldcconstruction.co.uk
lddesigndecor.com
lddg-hawaii.com
lddlegal.com
lddsuk.com
lde-immobilien.com
ldeancoaching.com
ldemerslaw.com
ldfnh.org
ldfs.ca
ldgnlaw.com
ldgtechadvisors.com
ldgtt.com
ldhomedecor.blog
ldi.thrivewebsiteadmin.com
ldi.us
ldii89.com
ldibrokers.com
ldintelligence.com

ldiohio.com
ldinnovative.com
ldldesigncenter.com
ldlimousine.ca
ldlinteriors.com
ldm-law.com
ldmeetings.com
ldmkcan.com
ldmkusa.com
ldmontreal.ca
ldms.com
ldnd.com
ldnv.org
ldoell.conyalsd.net
ldonovanbooks.com
ldpassociates.com
ldperformanceconsulting.com
ldphotography.gallery
ldplogistic.com
ldportraits.net
ldpstrategicgroup.com
ldpt.co.uk
ldr4service.com
ldrakelaw.com
ldrbrd.ai
ldrind.com
ldrmllc.com
ldrrenovations.com
ldrsitesservices.com
ldrusso.com
ldrusso.online
ldrventures.com

11005

11006

11007

11008

| |
|---|
| ldrx.com |
| ldrxchange.com |
| ldsconsultinggroup.com |
| ldsmithcloggeddrains.com |
| ldsmithplumbing.com |
| ldsmultimedia.com |
| ldsofmichigan.com |
| ldssroots.ca |
| ldstn.com |
| ldstorage.com |
| ldstrategies.com |
| ldsuccess.org |
| ldtuffieldlaw.com |
| ldv65.ch |
| ldvee.com |
| ldvlaw.com |
| ldvp.com |
| ldw-w.com |
| ldw-w.com.staging.tenrec.com |
| ldwinc.com |
| ldxglobal.com |
| ldxglobalcorporation.com |
| ldxlab.com |
| ldxsolutions.com |
| ldxsolutionses.com |
| le-ag.ch |
| le-ax.com |
| le-balcon-du-ciel-nax.ch |
| le-bateau-lavoir.com |
| le-carro.ch |
| le-castel.ca |
| le-chanceux.com |

11009

| |
|---|
| le-clervaux.ms.decms.eu |
| le-club-leon.fr |
| le-cornouaille-hotel.com |
| le-eminencepuncak.com |
| le-galicet.ch |
| le-green-vandoeuvres.ch |
| le-hameau-de-posieux.ch |
| le-inc.biz |
| le-inc.com |
| le-inc.info |
| le-inc.net |
| le-inc.site |
| le-inc.us |
| le-international.com |
| le-international.info |
| le-international.net |
| le-international.org |
| le-meridien.marriott.com |
| le-on-an-or-ges.iswpe.online |
| le-opportunities.com |
| le-rivage-lac.ch |
| le-roestigraben-n-existe-plus.ch |
| le-sweat.com |
| le3eredelmarketing.ch |
| le3eredelmarketing.com |
| le3eredelmarketing.it |
| le4leggidelmarketing.ch |
| le4leggidelmarketing.com |
| le4leggidelmarketing.it |
| le4sorgentidellaricchezza.com |
| le7leggidelmarketing.com |
| lea-annbelter.com |

11010

| |
|---|
| lea-inc.com |
| lea-pc.com |
| lea.net.au |
| leaad.foundation |
| leab.se |
| leabouknightphotography.com |
| leach.wiki |
| leachanimalhospital.com |
| leachliteracytraining.com |
| leachperspectives.com |
| leachpsychology.com |
| leacocksrealty.com |
| leacountyseptictank.com |
| leacroft.co.uk |
| lead-edge.com |
| lead-flow.net |
| lead-generator.ai |
| lead-line.com |
| lead-locators.com |
| lead-mongolia.worldlearning.org |
| lead-spot.net |
| lead-stearate.com |
| lead-throttle.com |
| lead.blackgirlsrock.com |
| lead.cablackfreedomfund.org |
| lead.journey.tools |
| lead.kellogg.ox.ac.uk |
| lead.nassp.org |
| lead.pgh2o.com |
| lead.virtualrealityfranchise.com |
| lead.virtualrealityfranchising.com |
| lead.vi.church |

11011

| |
|---|
| lead1association.com |
| lead2ed.com |
| lead2goals.com |
| lead2profit.co.uk |
| lead2sale.us |
| lead3r.com |
| lead4change.org |
| lead4ward.com |
| leadacadiana.org |
| leadalerts.net |
| leadally.com |
| leadanalytica.com |
| leadandsteel.co |
| leadandvision.com |
| leadapache.com |
| leadaudiovisual.com |
| leadbanc.com |
| leadbeeleadership.com |
| leadbeingyou.com |
| leadbites.com |
| leadbossmarketing.com |
| leadboss.marketing.mysites.io |
| leadbrevard.org |
| leadbureau.org |
| leadbuyerhub.com |
| leadbydesignlab.com |
| leadcapture.io |
| leadcar.com |
| leadcarhondahamburg.com |
| leadcars.app |
| leadcars.cl |
| leadcars.co |

11012

leadcars.es
leadcars.fr
leadcars.it
leadcars.mx
leadcars.pe
leadcars.pt
leadcenter.org
leadcentro.com
leadception.com
leadclasses.com
leadclickgrow.com
leadcoalition.dev.utah.gov
leadcoalition.org
leadcoalition.utah.gov
leadcomseating.de
leadcomseating.fr
leadconnection.org
leadconnectorwizard.com
leadcopperrule.com
leadcopperrule.org
leadcoverage.com
leadcreativelydigital.com
leadcrunch.ai
leaddefend.org
leaddetectprize.com
leaddeveloper.com
leaddiff.com
leadedge.org
leadeight.com
leadelkhartcounty.org
leademup.com
leadenginelabs.com

11013

leaderhallinsurance.com
leader-academy.com.au
leader-development.refineryleadersh...
leader-enterprise.com.au
leader-hub.org
leader-online.com.au
leader-summit.com.au
leader-work.com
leader.promo
leaderboard.astrotarotreading.com
leaderboard.hoofprintsvideo.com
leaderboard.numerologyforecast.co...
leaderboard.prosperitysketch.co
leaderboard.soulmate-reading.com
leaderboardwomen.com
leadercast.com
leadercastlakeland.com
leaderchampions.com
leadercharacterassociates.com
leadercheckin.com
leadercombles.fr
leadercrm.com.au
leaderdog.org
leaderdumarche.com
leadereville.com
leaderexpo.au
leaderexpo.com.au
leaderfy.org
leader.us
leadergaragebuilders.com
leaderheadset.com.au
leaderhealth.com

11014

leaderlandscapeirrigation.com
leaderlinkaz.org
leaderloop.com
leadermaintenance.ca
leadermarketing.au
leadermarketing.com.au
leadermill.org
leadernet.org
leaderperformance.com.au
leaderpestkc.com
leaderphabrix.co.kr
leaderphabrix.co.uk
leaderphabrix.com
leaderpipeline.net
leaderpromoagency.com
leaderrv.com
leaders-in-logistics.com
leaders-osce-preparation.co.uk
leaders.church
leaders.jrny.church
leaders.life.church
leaders.seniorexecutive.com
leaders.womensearthalliance.org
leaders4health.org
leadersachievers.org
leadersboardroom.com.au
leadersclassic.ca
leadersedge.com
leadersedgetraining.com
leadersexceed.com
leadershiftmagic.com
leadership-awards.co.uk

11015

leadership-effect.com
leadership-elevation.com
leadership-intensive.de
leadership-outfitters.com
leadership-platform.com
leadership.clubandresortbusiness.c...
leadership.com.au
leadership.cstoredecisions.com
leadership.designworldonline.com
leadership.fmcusa.org
leadership.lifeway.com
leadership.medicaldesignandoutsou...
leadership.mozilla.community
leadership.seniorhousingnews.com
leadership.sharechurch.com
leadership.solarpowerworldonline.c...
leadership.westrockcoffee.com
leadership.wpengine.mcws.mozilla....
leadershipalliance.kaiserpermanente...
leadershipalliancebinghamton.com
leadershipalumni.com.au
leadershipalumni.net
leadershipandaddictionsummit.com
leadershipandperformance.com.au
leadershiparchitectsgroup.com
leadershipbackbone.com
leadershipbaldwincounty.com
leadershipbeyondlimits.com
leadershipblue.com
leadershipbroward.org
leadershipbyall.co.uk
leadershipbydesign.com

11016

leadershipcanvas.pro
leadershipcatapult.com
leadershipcentrecounty.org
leadershipchoice.com
leadershipcircle.com
leadershipcircleprofile.com
leadershipcoachgroup.com
leadershipcoachingforresults.com
leadershipcolorado.org
leadershipcon.com
leadershipconference.suntex.com
leadershipcongress.ca
leadershipconnect.in
leadershipdetroit.com
leadershipdevelopment.biz
leadershipdevgroup.com
leadershipenergy.com
leadershipevansville.org
leadershipeveryone.org
leadershipexcursions.us
leadershipexecutives.com
leadershipezra.com
leadershipfellows.gbtesting.us
leadershipfellows.org
leadershipforimpact.com
leadershipforohio.com
leadershipforohiofund.com
leadershipfortoday.com
leadershipforward.com
leadershipgeorgia.com
leadershipgermantown.org
leadershipgmc.com

leadershipgreatersyracuse.org
leadershipgwinnett.org
leadershipgym.com
leadershiphc.org
leadershipinstitute.org
leadershipity.com
leadershipknoxville.com
leadershiplearning.com
leadershiplegacypro.com
leadershiplogicny.com
leadershiplowndes.com
leadershiplunchclub.com
leadershipmarketinghub.com
leadershipmission.org
leadershipmultiplied.co
leadershipnc.org
leadershipnotbythebook.com
leadershipresourcelibrary.womanwit
leadershipresourcekc.com
leadershiprevolution.us
leadershiproanecounty.com
leadershiproundtable.org
leadershipsac.org
leadershipsac24.org
leadershipsi.org
leadershipspringfield.org
leadershipstockton.com
leadershipsuccessgroup.com
leadershipsummit.argentum.org
leadershipsurge.com
leadershipsymposium.teex.org
leadershiptechniquesllc.com

11017

11018

leadershiptrussville.org
leadershiptypes.com
leadershipuncorked.com
leadershipusa.biz
leadershipusa.com
leadershipusacolorado.com
leadershipvestaviahills.com
leadershipvisionconsulting.com
leadershipvoices.govexec.com
leadershipwashburncounty.com
leadershipwellstar.com
leadershits.com
leadersinactioncoaching.com
leadersinmasstorts.com
leadersinpayments.com
leadersingroup.com
leadersinthelaw.com
leadersinwellbeing.com
leadersix.com
leadersky.ca
leaderslegendslarrikins.com
leadersofevolution.com
leadersoftomorrowpac.com
leadersquest.org
leadersrewired.com
leaderssupportingreaders.org
leadersthatfollow.com
leaderstitlestl.com
leaderstudio.berkeley.edu
leadertread.co.za
leadertunturiiappi.fi
leadertype.com

leaderup.consulting
leadesign.com.au
leadeveryday.com
leadexec.co.uk
leadfarmers.com.au
leadfeed.pro
leadferno.com
leadfgroup.com
leadfield.co
leadfighter.com
leadfighter.dk
leadflow.mysites.io
leadfly.co.uk
leadforlearners.org
leadforms.cardinalfinancial.com
leadforrareobesity.com
leadfreekidsnh.org
leadfreekidsny.com
leadfreekidsny.net
leadfreekidsny.org
leadfreenc.org
leadfront.io
leadgear.com
leadgen.expert
leadgen4artists.com
leadgenai.ai
leadgencompass.com
leadgenerationinstitute.org
leadgenpress.com
leadgenpro.ai
leadgenroundtable.com
leadglobalafrica.atmxlabs.com

11019

11020

leadgopro.com
leadgrowthiq.com
leadhershiprevolution.com
leadhorse.co
leadhub.net
leadiant.com
leadidentitycheck.com
leadinary.com
leading-edge-automation.co.nz
leading-edge-automation.co.uk
leading-edge-automation.com
leading-projects.com
leading2leadership.com
leadingageildirectory.org
leadingagile.com
leadingaheadenergy.com
leadingatscale.com
leadingbd.com
leadingbit.com
leadingbydesign.com
leadingbyexamplellc.com
leadingcloud.net
leadingcomplexity.com
leadingcourageously.com
leadingedge.rosenbergfound.org
leadingedgeaccess.com
leadingedgeaccountants.com.au
leadingedgebrokers.com
leadingedgecc.com
leadingedgechildcare.com.au
leadingedgecommercialcapital.com
leadingedgeconveyancing.com.au

leadingedgecountertops.com
leadingedgedoors.com
leadingedgeelite.com
leadingedgegroup.ca
leadingedgehealth.com
leadingedgehealth.de
leadingedgehomes.ca
leadingedgeinsurance.net
leadingedgelearn.org
leadingedgemetals.com
leadingedgemobility.com
leadingedgenj.com
leadingedgeplumbing.com
leadingedgepolk.com
leadingedgesalon.com
leadingedgesolutions.com
leadingfromyourstrengths.com
leadinggreatlearning.com
leadingharvest.org
leadinglady-coaching.com
leadinglearning.co.uk
leadinglearning.com
leadinglinesphototravel.com
leadingmusicians.com
leadingnoblemen.com
leadingnoblemen.net
leadingnoblemen.org
leadingnow.iecl.com
leadingpass.com
leadingpractice.co.uk
leadingpropertyco.com
leadingquality.com

11021                                                                11022

leadingresolutions.alchemy.construc
leadingresolutions.com
leadingresolutionsdev.alchemy.cons
leadingresponse.com
leadingsaints.org
leadingservicesaustralia.com.au
leadingstarcharters.com
leadingsustainability.org
leadingtheleash.com
leadingthepackdi.com
leadingwithcreativity.com
leadingwithheartsandminds.com
leadingwithhumanity.org
leadingwithlisa.co
leadingwithpower.org
leadingwithsolutions.com
leadingwithsystems.com
leadinsightpro.com
leadiro.com
leaditmarketing.com
leadjenix.com
leadjet.ai
leadjet.io
leadjuice.com
leadkapture.co.uk
leadkingcounty.org
leadknox.com
leadknox.org
leadlensai.com
leadleopard.ai
leadliberated.org
leadlifewell.com

leadlift.com
leadlikeablackbelt.com
leadlikeawolf.com
leadliketheshepherd.com
leadlocaladvertising.com
leadmachine.ai
leadmachine.fyi
leadmark.com
leadmastermind.org
leadmastermindgroup.com
leadmasterstraining.com
leadmatters.eu
leadmatters.org
leadmeastray.co.uk
leadmechanicalservices.com
leadmetrix.com
leadministry.com
leadmn.org
leadmylife.com
leadneworleans.org
leadnglass.com
leadnow.cc
leadolio.com
leadoliolead.com
leadoneconsulting.com
leadorbelunch.com
leadoutcomesresearch.ca
leadoutcomms.com
leadoutdevelopment.com
leadoutdigital.com
leadoutmap.com
leadoutmap.org

11023                                                                11024

leadoutsales.com
leadoxide.net
leadpack.io
leadpal.net
leadpassmarketing.com
leadpatriot.com
leadperform.com
leadphilanthropy.com
leadpm.cloud
leadpointusa.com
leadpoisonclaims.com
leadpoisoningresourcecenter.com
leadportal.sonobello.com
leadpost.com
leadpros.agency
leadpublicschools.org
leadrobot.co.za
leadrouter.biz
leadrs.org
leadrugs.org
leadrunnermedia.com
leads.1stchoicemortgageofcalifornia
leads.blueskylegal.com
leads.canstar.com.au
leads.glenwoodnyc.com
leads.intakeengine.com
leads.live
leads.marketingbyproforma.com
leads.rentpress.io
leadsbyecp.com
leadschool.org
leadscience.com

leadsdell.com
leadsearchgroup.com
leadsecurity.com
leadselectric.com
leadsigma.com
leadsites.io
leadsites.us
leadsites8.co
leadsites9.co
leadsmarttraining.com
leadsngin.com
leadsourceplugin.com
leadsports.ca
leadsprint.io
leadsquared.co.za
leadsquared.com
leadsquared.us
leadsrus.ph
leadsrx.com
leadstar.us
leadstardigital.com
leadstarhub.com
leadstoconvert.com
leadstodevelopment.com
leadstrategy.com
leadstyleglobal.com
leadsupplyco.com
leadsurance.com
leadsurgeadvertising.com
leadsxclusive.com
leadtail.com
leadtandem.com

11025

11026

leadteam.junkremovalauthority.com
leadtechconsultants.ae
leadtechconsultants.nz
leadthechangepgh.org
leadtheflow.com
leadthefollowers.com
leadthewaypac.com
leadtime.dk
leadtoconversion.com
leadtoempower.com
leadtofreedom.com
leadtolearn.org
leadtoolkit.io
leadtopatient.com
leadtoreadkc.org
leadtorecovery.com
leadtoteach.com
leadupstate.com
leadvantage.ca
leadventure.org
leadvillebj.com
leadvillevolunteer.org
leadvolunteers.com
leadwellcoaching.com
leadwestinsurance.com
leadwithfaith.church
leadwithjulietran.com
leadwithlci.com
leadwithpreside.org
leadyoufirst.com
leadyourschool.com
leadyourselfup.com

leadyourship.com
leadyourstory.com
leadz.co.nz
leadzeppelin.co
leaf-relief-plus.com
leaf-releif-pro.com
leaf-relief.com
leaf-relief-plus.com
leaf-relief-pro.com
leaf-relief.ca
leaf-relief.com
leaf-smart.com
leaf.nutrisystem.com
leaf.trade
leaf411.org
leafandflowerofnm.com
leafb.org
leafblasterpro.com
leafcutterdesigns.com
leafdr.net
leafdrop.com
leafemapp.com
leafengineers.com
leafferlaw.com
leafgardens.au
leafgardens.com.au
leafgrow.io
leafhaven.co
leafhealth.net
leafieldmarine.co.uk
leafieldmarine.com
leafinvestments.net

11027

11028

leafit.co
leafletcompany.ie
leafletdropdw.co.uk
leafletholders.com
leaflifecannabis.ca
leafline.ca
leaflogistics.com
leafmark.com.au
leafnpetal.com
leafoflifekratom.com
leafoflifewellness.com
leafpacknetwork.org
leafpeople.com
leafpublishing.co.uk
leafranceacademy.com
leafreleif.com
leafreleifplus.com
leafreleifpro.com
leafreliefplus.com
leafreliefpro.com
leafreliefprofessional.com
leafreliefsnaptight.com
leafreliefsnaptight.info
leafreliefsnaptight.net
leafscapedesigns.com
leafscience.org
leafscore.com
leafscouts.com
leafsentry.com
leafsfellowship.org
leafshield.net.au
leafshinobihomesv2.mysites.io

leafsmart.com
leafsnation100.mapleleafs.com
leafstreetstrategies.com
leaftaxconsultants.com
leaftelecom.ca
leafverde.com
leafverdesunrvc.com
leafwriters.com
leafywellnessco.com
leagallery.findlay.edu
leagueandpower.com
leaguecitydental.com
leagueforsportsmenlawanddefense.
leaguehub.co.nz
leagueofbetting.com
leagueofjustice.com
leagueofpower.com
leagueoftrees.com
leaguepark.com
leaguepilot.com
leagueplay.pickleball.com
leagueschool.com
leagueschool.net
leagueschool.org
leagueschool.us
leah-bechar.co.uk
leah-fitts.com
leah.org
leahadriantherapy.com
leahajacobson.com
leahharper-yachtcharters.com
leahbaggett.com

leahbarry.com
leahbeachy.com
leahbecerra.com
leahbeltz.com
leahblack.co
leahblackphotography.com
leahblissett.com
leahbosworth.com
leahbrathwaite.com
leahbutlerdds.com
leahbylesdds.com
leahcherubphotography.com.au
leahchic.com
leahclancy.com
leahcrocetto.com
leahcruikshankphotography.com.au
leahcullis.com
leahdaughtry.com
leahdurant.biz
leahdurant.org
leahdurantvaccinelawyer.com
leahehinger.com
leaheichler.com
leahemersonphotography.com
leahevansphoto.com
leahfayeskin.com
leahfontaine.com
leahfreemanphotography.com
leahgarces.com
leahgoetzel.com
leahgoodman.com.au
leahgrant.com

leahgunnphoto.com
leahgunter.com
leahhartmanphotography.com
leahhayesrealtor.com
leahhopephotography.com
leahivoyagerhawaii.com
leahjanik.com
leahjeanphoto.com
leahknoll.com
leahladson.com
leahlambersonphotography.com
leahlentz.com
leahmarabella.com
leahmattsonphd.com
leahmiesslerphotography.com
leahmoyers.com
leahnicole.co
leahoconnell.com
leahpetrick.com
leahpieper.com
leahprofancik.com
leahramirez.com
leahredding.com
leahredmondphotography.com
leahreinert.com
leahremillet.com
leahrifephoto.com
leahrolingcoaching.com
leahrothphotography.com
leahrussweddings.com
leahsbellavita.com
leahscreations.com

11029

11030

11031

11032

leahsgiftguide.com
leahsmithphotography.com
leahstankusphotography.com
leahstarkey.com
leahstrozeskiphotography.com
leahthibaulttravels.com
leahthomasonphotography.com
leahturney.com
leahvandolder.com
leahvylesdds.com
leahwarner.com
leahweissphd.com
leahwiggins.com
leahycs.com
leahygood.com
leahyosef.com
leahyourstonewellness.com
leahzaccaria.com
leajaunakais.com
leajaunakais.net
leak-pro.com
leakdetectiongoldcoast.com.au
leakdetectionnt.com.au
leakeandwatts.org
leakeyfoundation.org
leakfinder.com
leakfixes.com
leakfreestudy.com
leakgeeks.com
leakguardpro.com
leakhero.com
leakmasters.com

leakmasters.net
leakmastersusa.com
leakprojectgold.com
leakproof.co
leakwearusa.com
leakyshowers.com.au
lealclassichotel.com
lealea.co.uk
leales.com
lealfortexas.com
lealinjurylaw.com
leamachine.com
leamancontainer.com
leamariefaraonefoundation.org
leamingtonflyers.com
lean-pack.com
lean-portfolio-institute.lat
lean-press.com
lean-rightpress.com
lean-six-sigma.training
lean-solutions.com.au
lean-timer.com
lean.dvirc.org
lean.partners
lean6ninja.com
lean911.com
leanagiledc.com
leanagiletraining.com
leanamyraphotography.com
leananalyticsbook.com
leanandgreenmi.com
leanarchitects.ca

leanbeef.ca
leanblog.org
leancommunicators.com
leancor.com
leancycletime.com
leandata.com
leanderconstructioninc.com
leanderfamilypractice.com
leanderisd.net
leanderisd.org
leanderlacrosse.com
leanderlookout.com
leanderpediatrics.com
leanderyouthsoccer.org
leandesignforstartups.com
leandiscoveryblog.com
leandracreativeco.com
leandream.io
leanedit.com
leanfitnesshacks.com
leanfmtech.com
leangains.com
leangeeks.net
leangineering.com
leangreenhome.co.uk
leangreenskillnet.com
leangreenwizard.com
leanhorizons.com
leanhospitalsbook.com
leaningladderoliveoil.com
leaninpublicsector.berkeley.edu
leanipd.com

leanitherapy.com
leankitchenco.com
leankonferanse.no
leanlaw.co
leanlife.com
leanmass.com
leanmotion.co.za
leannaalexis.com
leannacanfield.com
leannafruin.com
leannajoyphotography.com
leannapetronella.com
leannatheresa.com
leannaturalbeef.com
leannaustin.com
leannbednar.com
leannconway.com
leanneatkinson.ca
leannebarbato.com
leannecalderwood.com
leannecarling.com
leannedunne.com
leannehymes.com
leanneiphotography.com.au
leanneklimek.com
leannelove.com
leannemeyer.com
leannemoran.com
leannemosquitedesign.com
leannepittsford.com
leannerosephotography.com
leanneschoolofdance.com

leannesellsdfw.com
leannesim.ca
leannespencer.co.uk
leannewatson.com.au
leannphelan.com
leannreneproperties.com
leannstefan.com
leanonemily.com
leanonmeevents.com
leanonmesenioradvisors.com
leanonthewall.com
leanorfinancial.com
leanpartners.com
leanpath.co.uk
leanpath.com
leanpath.community
leanpath.company
leanpath.dev
leanpath.net
leanpath.network
leanpath.online
leanpath.org
leanpath.uk
leanpathinc.com
leanpathtemp.com
leansentry.com
leanskee.com
leanskillnet.com
leansociety.org
leanstartup.co
leansteel.com
leansuits.com.au

leansurf.com
leanthef-ckout.com
leanvaluesires.com
leanwebnetwork.com
leanwebtools.com
leap-frogger.com
leap-hr.com
leap-manufacturing.com
leap-perito-auction.com
leap-prog.co.uk
leap.fintechos.com
leap.laboredge.com
leap2010.wp.st-andrews.ac.uk
leap2baker.com
leap4ed.org
leap76.com
leapacademychildcare.com
leapacademychildcare.pec-prod.com
leapahead-marketing.com
leapambassadors.org
leapauctions.com
leapc.org
leapcare.org
leapco.com
leapcpa.com
leapcreativeagency.com
leapevent.jfrog.com
leapevent.org
leapforanimals.org
leapfox.net
leapfrog3d.com
leapfrogbi.com

11037

11038

leapfroginvest.com
leapfrogmortgage.com
leapfrogplumbing.com
leapfrogrecruitment.co.uk
leapgen.com
leapgenieai.com
leapgreat.com
leaphealth.com.au
leaphype.com
leapilgrimage.com
leaping-point.com
leapinggeezer.com
leapingwolf.co.uk
leapiosteria.com
leapling.eu
leapmotion.com
leapofreason.org
leapontotheweb.com
leappersonalfinance.org
leapshq.org
leapsinlearning.com
leapsolutions.com
leapstrategicmarketing.com
leapstrategies.com.au
leapstrategies.solutions
leapstructures.com
leaptampabay.org
leaptaxis.co.uk
leaptest.com
leaptherapies.com.au
leaptodigital.com
leaptosuccessatx.org

leapventurestudio.com
leapwindows.com
leapyear.digital
leapyeardigital.co
leapyeardigital.com
lear.comedycenter.org
learfield.com
learfieldamplify.com
learfieldfamilyfund.org
learfieldimgcollege.com
learfieldinteraction.com
learfieldspecialtybrands.com
learfieldsports.com
learn-academy.online
learn-business-skills.com
learn-ip.corel.com
learn-natural.com
learn-onco.com
learn-solutions.com
learn-stage.wineenthusiast.com
learn-training.easypodconnect.com
learn-ultimate.centerofthegoldenone
learn.1906.shop
learn.accce.org
learn.aiacontracts.com
learn.airgigs.com
learn.albritesales.com
learn.alivetothrive.com
learn.allergyandair.com
learn.alliantgroup.com
learn.alphadroid.com
learn.altalang.com

11039

11040

learn.amniotechnology.com
learn.apmex.com
learn.apppresser.com
learn.artisticswimming.org.au
learn.automatingosint.com
learn.autonome101.com
learn.awakenedhealthacademy.com
learn.ba3digitalmarketing.com
learn.baker.edu
learn.barnstableacademy.com
learn.be-exchange.org
learn.bellasbeautyacademy.com
learn.bellwethercoffee.com
learn.beyondk12.com
learn.beyondpulse.com
learn.binoidcbd.com
learn.birdscanada.org
learn.bld.ai
learn.boomerangfx.com
learn.bowlerhat.co.uk
learn.bowls.com.au
learn.buildium.com
learn.buildiumdev.com
learn.bullycrewcbd.com
learn.campbell.edu
learn.candelsoncall.com
learn.cantors.org
learn.casasnuevasaqui.com
learn.cbd.co
learn.cbdfx.com
learn.cbdmd.com
learn.cdnhomecare.ca

11041

learn.centerforemotionaleducation.c
learn.centerofthegoldenone.com
learn.changeelemental.org
learn.charlottesweb.com
learn.chartmetric.com
learn.childrenbelieve.ca
learn.chriskresser.com
learn.cirntech.solutions
learn.civilandhumanrights.org
learn.climatezero.app
learn.clinicom.com
learn.cmbm.org
learn.commonwealthcarealliance.or
learn.compactappliance.com
learn.companyourtech.com
learn.compulseott.com
learn.condocontrol.com
learn.confidentcaptain.com
learn.congleton-tc.gov.uk
learn.corel.com
learn.coreldraw.com
learn.corestrengths.com
learn.cornbreadfarms.com
learn.cornbreadhemp.com
learn.cpdtoronto.ca
learn.cph.org
learn.cqrcengage.com
learn.creativepro.com
learn.crewwire.com
learn.customerservice.store
learn.danceedlab.com
learn.datasociety.com

11042

learn.dcavirtual.com
learn.dccadv.org
learn.ddiscipline.com
learn.ddwcolor.com
learn.deltaremedys.com
learn.dentrixascend.com
learn.dermaluxled.com
learn.dianelee.ca
learn.digitalninjas.com
learn.discoverkoi.com
learn.divilife.com
learn.doggyflix.com
learn.dopplerauto.com
learn.dreamatic.digital
learn.drewramseymd.com
learn.drinkaltua.com
learn.drinkcantrip.com
learn.drinkwynk.com
learn.dropified.com
learn.e360bible.org
learn.easypodconnect.com
learn.edc.org
learn.edmontonfolkfest.org
learn.effectivestudents.com
learn.ellevetsciences.com
learn.erthwellness.com
learn.etoncollege.ca
learn.everfi.com
learn.evotix.com
learn.fanbase.app
learn.fathom-consulting.com
learn.firefightercancersupport.org

11043

learn.flaquarium.org
learn.floqast.com
learn.flowprofiler.com
learn.forwardedu.com
learn.foundationflorida.com
learn.freshcap.com
learn.freshcapmushrooms.com
learn.fringetheatre.ca
learn.fusionacademy.com
learn.fusionglobalacademy.com
learn.galaxytreats.com
learn.globalcommunities.org
learn.greenchart.com
learn.growtrinsic.com
learn.growzenconnect.com
learn.gymguyz.com
learn.hallmarkhousekeeping.com
learn.hempcowboys.com
learn.hempvita.com
learn.hernewstandard.com
learn.hionnature.com
learn.homesteader.me
learn.homluv.com
learn.honeycomm.io
learn.hooffallsandfootfalls.com
learn.humentum.org
learn.ich.edu
learn.icharlotte.com
learn.icl.org
learn.ifs-institute.com
learn.ikegps.com
learn.indiegogo.com

11044

learn.initiate.ie
learn.interfaceaesthetics.co.uk
learn.inventr.io
learn.invisible.international
learn.invisibleppc.com
learn.ire.org
learn.isentia.com
learn.jobsearchwebsites.co
learn.join1440.com
learn.joindementiaresearch.nihr.ac.u
learn.justbecomeyou.com
learn.kabe.se
learn.kaya.io
learn.kbsgolfshafts.com
learn.kegerator.com
learn.ketojourney.com
learn.kidsfirstadoption.com
learn.kindpaws.com
learn.koicbd.com
learn.lafilm.edu
learn.land
learn.leadrobot.co.za
learn.letsescape.com
learn.lignite.com
learn.littlespoon.com
learn.livelytech.com
learn.livingtree.com
learn.loubby.ai
learn.lowcountryfoodbank.org
learn.lucidnaturals.com
learn.lumigummies.com
learn.massagetools.com

learn.maui2.me
learn.mccinnovations.com
learn.mcdowelltech.edu
learn.mcroedibles.com
learn.mediasite.com
learn.mhclinic.ca
learn.miat.edu
learn.mindful.money
learn.mines.edu
learn.monkeypodmarketing.com
learn.montkush.com
learn.moonwlkr.com
learn.motive.io
learn.movethetarget.com
learn.msmunify.com
learn.multihexa.ca
learn.mycredential.com
learn.mysites.io
learn.na.bambora.com
learn.naia.org
learn.namb.net
learn.naternal.com
learn.nationalcreditreport.com
learn.ncartmuseum.org
learn.nevadapolicy.org
learn.newhomesourceprofessional.c
learn.niceguysdelivery.com
learn.octopusmoney.com
learn.omnixhealth.com
learn.operationfoodsearch.org
learn.otflourish.com
learn.pamplinpark.org

11045

11046

learn.par8o.com
learn.parkcityculinaryinstitute.com
learn.pax.com
learn.percolate.com
learn.pharmalex.com
learn.piearm.ai
learn.potentialproject.com
learn.prima.co
learn.productied.com
learn.profitsondemand.com
learn.proofalliance.org
learn.psychologyofeating.com
learn.ptsem.edu
learn.qacademy.tech
learn.qimedical.com
learn.qscend.com
learn.quore.com
learn.railcan.ca
learn.rapha.org
learn.rapidtransformationaltherapy.c
learn.rarediseases.org
learn.raynebeauty.com
learn.raysecur.com
learn.realscout.com
learn.rebeccagordonastrology.com
learn.redkite.org.au
learn.renatamedical.com
learn.respage.com
learn.riotcustoms.com
learn.roundrocktexas.gov
learn.rtautomation.com
learn.rtt.com

learn.rubinfamilyofwines.com
learn.sascoafrica.com
learn.sayari.com
learn.scholarshipschools.org
learn.scoresense.com
learn.scottabellfitness.com
learn.seahawkmedia.com
learn.seyens.com
learn.shopmonarch.ca
learn.simplecitizen.com
learn.slumbercbn.com
learn.smallchange.co
learn.smartersmsf.com
learn.smithwilliamsfinancial.com
learn.smokingdog.com
learn.smokymountainhomesforsale.
learn.soundcollective.com
learn.southwestmt.com
learn.sparkuonline.com
learn.sparrowsolutionsgroup.com
learn.stfrancislaw.com
learn.strandrx.com
learn.strayhorn.com
learn.strongfamilies.info
learn.sundayscaries.com
learn.sundaysky.com
learn.surecritic.com
learn.surlatable.com
learn.swanautism.org.au
learn.swegonnorthamerica.com
learn.swyftx.com
learn.synergeticplaytherapy.com

11047

11048

learn.tangoe.com
learn.taylorprocollege.com
learn.teamhealth.com
learn.texascasa.org
learn.the3doodler.com
learn.thealphasheet.com
learn.thebrowcademy.com
learn.thefire.org
learn.thefullstackagency.com
learn.thehempcollect.com
learn.thehempdoctor.com
learn.thriveagency.com
learn.tjc.us
learn.tradingprice.com
learn.trafficorp.com
learn.trainingcamp.com
learn.trakstar.com
learn.trek10.com
learn.trykanibi.com
learn.tworiverspcs.org
learn.txfertility.com
learn.ultimategrowthinc.com
learn.upwithwomen.org
learn.vayahealth.com
learn.veterinarians.org
learn.viewpoint.co.za
learn.vineyardusa.org
learn.viniyoga.com
learn.vitalitycbd.co.uk
learn.vrty.io
learn.wanthiwa.com
learn.wcs.org

learn.wealthfront.com
learn.welldoc.com
learn.westmeetseastmasterclass.co
learn.wetoast.com
learn.wholebeinginstitute.com
learn.windowsintothebibleuniversity.
learn.winecoolerdirect.com
learn.wineenthusiast.com
learn.wisenet.co
learn.wisetraders.com
learn.wisewonder.com
learn.workspot.com
learn.wyldcbd.com
learn.zeronorth.io
learn.zerotothree.org
learn1000words.com
learn2playmusic.com.au
learn2scale.online
learn3.com
learn3dprinting.com
learn4teach.com
learn5g.org
learnaboutadoption.com
learnaboutafirma.com
learnaboutbsd.com
learnaboutsam.org
learnabouttheweb.com
learnaboutyourbladder.com
learnabt.ca
learnaccent.com
learnactbenefit.com
learnactivemanager.io

learnai.com
learnalot.com
learnandplaykids.com
learnappeal.com
learnappeal.org.uk
learnassistancefund.org
learnastrologynow.com
learnasyouteach.com
learnatcore.org
learnatcornerstone.com
learnatleman.com
learnatrise.in
learnaveda.com
learnbehavioral.com
learnbnb.com
learncentral.com.au
learncfds.com
learnchartswithus.com
learnchess.co.uk
learnchinesecharacters.academy
learncia.com
learncia.org
learncorp.boomerangfx.com
learncq.com
learncra.com
learncreatelove.com
learncrypto.io
learncscc.com
learncst.com
learndeep.org
learndental.org
learndentrepair.com

learndeutschathome.com
learndev.ca
learndigital-mena.com
learndigitaladvertising.com
learndisabilityjustice.org
learndiscgolf.com
learndoe.org
learndrive.ca
learne.se
learnedi.com
learnedmedia.com
learnedmoron.com
learnedsociety.wales
learnenglish.help
learnequestriantaichi.com
learner-drivers.adrianflux.co.uk
learner.berkeley.edu
learner.e-hazard.com
learner.ehazard.com
learnera.net
learnerautonomy.wp.st-andrews.ac.
learnercentered.com
learnercore.com
learnersedge.org
learnersedgeinc.com
learnersguild.org
learnerverified.com
learnest.xyz
learnestprimary.com
learnexcel.io
learnexperts.ai
learnexperts.ca

11049

11050

11051

11052

learnforest.net
learnforlife.info
learnforwork.com.au
learnfrenchathome.com
learnfromlawyers.net
learnfrompj.com
learnfromthedaisies.com
learnglazing.com
learnhmis.org
learnhospo.com.au
learnhowtobecome.org
learnhrm.com
learnhub.regent.ac.za
learnideal.com
learning-design.griffith.edu.au
learning-engineering-virtual-institute
learning-fashion-week.com
learning-fashion-week.fr
learning-project.com
learning-revit.com
learning-tree.org
learning-writing-centre.wp.st-andrew
learning.accion.org
learning.aim4knowledge.com
learning.businessfactors.com
learning.candid.org
learning.cawnetworkusa.com
learning.chartmetric.com
learning.cimple.no
learning.com.au
learning.comm100.com
learning.communitycentressa.asn.a

11053

learning.cste.org
learning.dawnmountain.org
learning.deelysportsscience.com
learning.dental
learning.digroup-us.com
learning.edbookfest.co.uk
learning.eighthmile.com.au
learning.energyefficientequity.com
learning.envysion.com
learning.ffps.org
learning.flyinghorsefarms.org
learning.fortifi.com
learning.friendsnrc.org
learning.goodwillaz.org
learning.helmwise.com
learning.iie.org
learning.interwellhealth.com
learning.iyanla.com
learning.jove.com
learning.jp.foundation
learning.kasten.io
learning.kellyraeroberts.com
learning.kuckermarino.com
learning.lifeworks.com
learning.markfinch.ca
learning.mpostcode.co.uk
learning.mutualgain.org
learning.myresourcelibrary.com
learning.ndi.org
learning.newsproduct.org
learning.northeastern.edu
learning.nuvancehealth.org

11054

learning.nwf.org
learning.ogletalent.com
learning.opportunity.org
learning.pedaids.org
learning.prosperitydentalsolutions.c
learning.ptsem.edu
learning.redbirdflight.com
learning.saiassurance.co.uk
learning.saiassurance.com
learning.sciencemuseumgroup.org.
learning.sfit.org.uk
learning.smartdentalnetwork.com
learning.sportsconnect.com
learning.stretchforsuccess.au
learning.techo-bloc.com
learning.telushealth.com
learning.tewv.mixd.co.uk
learning.tewv.nhs.uk
learning.thecapacitymodel.com
learning.thefoodtrust.org
learning.theyogahub.ie
learning.trickleup.org
learning.trocaire.org
learning.voteda.org
learning.wearesocial.com
learninga-z.blueskygifting.com
learningabroad.utoronto.ca
learningadventuresllc.org
learningaidohio.org
learningallhours.com
learninganalytics.wp.derby.ac.uk
learningandbehavioralcenter.com

11055

learningandteaching-navitas.com
learningandteaching.anu.edu.au
learningarts.com
learningbeginsatbirth.org
learningbetter.co.uk
learningcbdoil.com
learningcello.com
learningcenter.flexjet.com
learningcenter.tns.org
learningchangeslives.org.au
learningcommons.punahou.edu
learningcomms-havaspeople.com
learningcommunities.com
learningcommunityds.org
learningconnection.att.com
learningcurvecloud.com
learningcurvefi.com
learningcurvepartners.com
learningcurves.org
learningdesign.com.au
learningdev.candid.org
learningdev.goodwillaz.org
learningedgechildcare.com
learningedition.dentrix.com
learningenglish.org.uk
learningenglishplus.org
learningenvironment.com
learningenvironment.net
learningenvironmentllc.com
learningenvironments.com
learningenvironments.net
learningenvironments.org

11056

learningenvironmentsllc.com
learningevaluationcenter.org
learningfashionweek.com
learningfashionweek.fr
learningfirst.org
learningforfunders.candid.org
learningforfundersdev.candid.org
learningforlife.fsu.edu
learningforlife.org
learninggodigital.com
learninggroveacademy.com
learninghub.com
learninghub.findyourindependentadv
learninghub.futurethink.com
learninginmotionoc.com
learninginnovation.nmit.ac.nz
learningisrael.com
learninglabfi.com
learningladders.info
learninglandscape.org
learninglandscapechallenge.com
learninglanguagesinsocietywithgabi.
learningleader.com
learningleap.edu.sg
learningliftoff.com
learninglist.com
learningln.com
learninglocomotion.com
learninglounge101.com
learningmatters.org
learningmavens.com
learningmoneymath.com

learningmoneymath.net
learningnetwork.us
learningp2p.com
learningpage.wyndhamhotels.com
learningparadigms.com
learningpath.ai
learningpaths.org.uk
learningpathwaysnyc.com
learningplunge.org
learningpodcanada.ca
learningpods-canada.com
learningpods.com
learningpool.com
learningqualityframework.co.uk
learningqualityframework.com
learningrgi.com
learningselally.com
learningsolutionskids.com
learningsource.com
learningsphere.com.au
learningstages.com
learningstepstherapy.com
learningsystems.org
learningtech.uncg.edu
learningtechnologiesasia.com.sg
learningtimes.com
learningtimes.foundation
learningtoachievewellness.com
learningtoachievewellnesstms.com
learningtobuyahome.com
learningtogether.org
learningtolivemybestlife.com

11057

11058

learningtreechild.com
learningtreechildcare.com
learningtreedaycare.com
learningtrede.com
learningtreeschools.com
learningtreetherapy.com
learningtx.com
learningviola.com
learningviolin.com
learningwithccr.org
learningwithfasd.org.au
learningwithhorses.net
learningwithlindsay.com
learningwithlizwoods.com
learningwithlyss.com
learningwithnature.org
learningwithoutscars.org
learningwithstyle.com
learningworks.me
learningzone.jerseybusiness.je
learninnov.com
learninnov.fr
learnipc.apic.org
learnipt.ca
learnique.com
learnisart.com
learnitaliango.com
learnlabs.us
learnleo.com
learnlivebreatheph.org
learnlivewire.com
learnlocal.org.au

learnly.org
learnmate.com.au
learnmindpower.com
learnmore.anandaclinics.com.au
learnmore.cementech.com
learnmore.phyllisbrowning.com
learnmore.washcoll.edu
learnmultifamilyonline.com
learnmusic247.com
learnmycraft.co.uk
learnmycraft.com
learnnfponline.com
learnngrowstem.com
learnnow.autrytech.edu
learnocity.com
learnon.everfi.com
learnonco.ologyeducation.org
learnonline.yellowheadinstitute.org
learnopency.com
learnopia.com
learnopolis-institute.com
learnosity.com
learnpaintlessdentrepaironline.com
learnpayroll.com
learnphood.com
learnplantgrow.com
learnppowerpoint.io
learnpriceaction.com
learnpsychoanalysis.co.uk
learnreikiphiladelphia.com
learnright.com
learnrussian.org

11059

11060

learnry.com
learns-dev.ylly.tech
learns.fr
learnseotheeasyway.com
learnship.cn
learnshopify.bigbrowneyes.ca
learnshopifydev.com
learnskill.org.uk
learnsrh.fr
learnstarr.com
learnt.global
learnteach.stir.ac.uk
learntechasia.com
learntennisnowdemo.com
learntgroup.com.au
learnthaistyle.com
learnthat.com
learnthesecrets.winthatcontract.com
learnthething.academy
learnthroughtravel.com
learntiny.com
learntoadfly.com
learntochoosewindowcoverings.com
learntocodetrucking.com
learntocook.com
learntodesign.co.za
learntodriveaz.com
learntodrivecolorado.com
learntojumprope.com
learntolisten-rz.com
learntolivewithpurpose.com
learntolovephotoshop.com

learntolovewordpress.com
learntoloveyourwork.com
learntomakeaproduct.com
learntomeditate.org.au
learntoprogram.tv
learntorideidaho.com
learntoridewithkawasaki.co.uk
learntosailsandiego.com
learntoscale.org
learntosecurewordpress.com
learntosurfkona.com
learntoswim.scot
learntotradeoptionsnow.com
learntownstar.com
learntrack.co.za
learntradingwithus.com
learntraffic.com
learnurbandesign.com
learnvibrant.com
learnwallcovering.org
learnwatchtrading.com
learnwhathappensnext.com
learnwithbrooksann.com
learnwithcoachcarlisle.com
learnwithdianelee.com
learnwithdrscott.com
learnwitheve.com
learnwithj.com
learnwithjusticeu.com
learnwithmasc.org
learnwithmir.events
learnwithmvp.com

learnwithopin.com
learnwithroota.com
learnwithsbz.com
learnwithstemsquad.org
learnwithtigers.co.uk
learnword.io
learnworms.com
learnwpsaas.com
learnwrightnow.com
learnxapi.com
learnxdesign.org
learnzept.de
learothschild.com
leary-law.com
learyanddetroy.com
leascoinc.com
lease-extension-solicitors.co.uk
lease.townlakeataustin.com
leaseaarons.com
leaseaccelerator.ca
leaseaccelerator.co.uk
leaseacceleratorservices.de
leaseacceleratorstore.com
leaseaccounting.com
leaseaccounting.us
leaseaccountingsummit.com
leaseal.com
leaseback.capital
leasebpm.com
leasecheckup.com
leasedline.co.uk
leaseextensioncompany.com

leasegemak.nl
leasegr.com
leaseguru.com
leaselaw.co.uk
leaselock.com
leaselockins.com
leasemediaadvertising.com
leaseobserver.com
leaseologyinc.com
leasepath.com
leasepeak.com
leaseperfection.com
leasepilot.co
leaseplacer.com
leaseplus.ca
leaseprogressive.com
leasepurchaseinc.com
leaseq.com
leasequery.ai
leasequery.com
leasequery.io
leasequery.net
leaseretriever.com
leasereturns.marquisautos.com
leasesimple.co
leasetolocals.com
leaseupmarketing.com
leasewaco.com
leashesandleads.com
leashlinks.com
leashonlife.info
leasidehockey.com

leasideinnovationcentre.com
leasidelife.com
leasidemanor.com
leasing.campusbiotech.ch
leasing.libertybklyn.com
leasing.naproperties.com
leasing.wmdavis.com
leasingalert.com
leasingbetter.com
leasingfoundation.org
leasingham-wines.com.au
leasingjacksonville.com
leasington.com
leasockexcavating.com
leasonellis.com
leasons13mile.com
leasorelectric.com
leastablebakewellholidaycottage.com
leastamongmybrethren.com
leastamongstmybrethren.com
leastauthority.com
leasttrustedbyanimallovers.org
leastexas.com
leatheracademy.co.uk
leatherberryconsulting.com
leatherbooks.info
leatherchairlegacy.com
leatherheadfood.com
leatherheadyouthproject.com
leatherhelms.com
leatherlinkstudio.com
leatherlookbook.mysites.io

leatherstockingcouncil.com
leatherwoodmountains.com
leathhydromulch.net
leatours.ie
leatriceeiserman.com
leatside.co.uk
leatt.thenccs.org
leatzow.com
leavealegacymn.org
leavealegacyswmn.org
leavechamp.com
leavelt2evie.com
leavelt2lori.com
leavelttoberta.com
leavellinvestments.com
leavelogic.com
leaveme.reviews
leavemealoan.com
leavencoaching.org
leavened.com
leavenedcle.com
leavenoburdens.com
leavenotrace.org.nz
leavenworth.org
leavenworthcoop.com
leavenworthlaundry.com
leavenworthnow.com
leavenworthoralsurgery.com
leavenworthroofing.com
leavenworthsoccer.org
leaveofabsencetravel.com
leaveonlypawprints.com

11065                    11066

leavergardner.com
leavesandshredders.com
leavetheofficeearlier.com
leavetimeshares.com
leaveyourpain.com
leavingcertexperts.ie
leavingneverlandfacts.com
leavingneverlandlies.net
leavingsacramento.com
leavingthenestconsulting.com
leavingworkbehind.com
leavittcenterforalliances.com
leavittdentistry.com
leavittfamilylaw.com
leavittlutherie.com
leavittpartners.com
leavwallace.com
leawoodfamilydental.com
leawoodfineart.com
leawoodplazaanimalhospital.com
leawoodsalmanza.com
leawoodtotalwellness.com
leawoodvillagekc.com
leazaharoni.com
lebae.com
lebaillidesuffren.com
lebakery.csmdemo.com
lebakerypeoria.com
lebanon.dr-scent.com
lebanon.endeavor.org
lebanon.fetchpetcare.com
lebanon.journey.tools

lebanonautoclinicpa.com
lebanonballetschool.com
lebanondeposits.com
lebanonimprisonedsplendour.com
lebanonjunctionky.com
lebanonoptometriccenter.com
lebanonplasticpackaging.com
lebanontncustomhomebuilder.com
lebanonturfftraining.com
lebanonymca.org
lebaroudeur.ca
lebarrage.nl
lebarricadeur.ca
lebateauaspen.com
lebdisputeresolutions.com
lebdr.com
lebeastro.ca
lebeauexcel.com
lebeauhardwoodfloors.com
lebeauvisagemedicalspa.com
lebedeau.com
lebeigebeauty.com
leblair.nz
lebelectric.tracfloapp.com
lebenefitadvisors.com
lebensgefuehl.at
lebensraumalc.com
lebensweisend.at
lebenterprises.com
lebenusa.us
lebherzinsurance.com
lebistromalta.com

11067                    11068

leblancdecks.com
leblancdesign.com
leblancpediatrics.com
leblanctherapy.com
lebleucoastal.com
lebleulakesrv.com
lebli.org
leblib.org
leblog.tradeshift.com
leblondusa.com
lebogroup.com
lebois.com
leboisandco.com
lebonheurbeauty.com
lebonheurpediatrics.com
lebonlogis.com
leboudoirstudio.com
lebovitzfamilylaw.com
lebowitzlegal.com
lebpc.com
lebrickrestaurant.com
lebsonlaw.com
lebsontangredi.com
lebsontangredillp.com
lebusbakery.com
lebustiere.com
lebysettlement.com
lec-composites.com
lec.espm.edu.br
lec.leeds.ac.uk
lecabinetm.com
lecaiman.ca

lecameleonhotel.com
lecanemabad.com
lecannibale.it
lecantohealthplans.com
lecantoseniors.com
lecareservices.com
lecarlyle.com
lecbiz.com
leccelectricca.com
leccoach.com
lecente.com
lecente.education
lecentrefranco.ca
lecercledebacchus.org
lechateau.us
lechateaubanquets.com
lechatnails.com
lechedetigretx.com
lechelifeentertainment.com
lechicgeek.boardingarea.com
lechicgrouprealestate.co.nz
lechiffre.ca
lechiffre.cpa
lechiquieroperaparis.com
lechnerfirstaid.com
leckielaw.com.au
leckwasteservices.com
leclairconstructionme.com
leclaireschlossergroup.com
leclairgroup.com
leclercdesigner.com
leclerclaw.com

leclos.net
leclosdespommiers68.com
leclosdestilleuls-ddayhome.com
leclubgymnastics.com
leclubparking.com
lecm.ca
leco.com
lecobalt.com
lecoco.com.au
lecoeuche.com
lecoeurgives.org
lecokc.com
lecolibridigital.com
lecollectionneurmoderne.com
lecoloboutique.com
lecolonial.com
lecomptemonument.com
lecomptoirdespolos.com
lecomutility.com
lecomwellness.com
leconfieldprimary.org.uk
lecontecardiology.com
lecontemedicalcenter.com
lecontesbgyn.com
lecontesurgicalassociates.com
lecorealty.com
lecoucou.com
lecoupegallery.com
lecoursdesign.com
lecprofgroup.com
lecrane.es
lecreati.digital

lecrin.primmea.com
lecrom.com
lecroydentalarts.com
lect2.com
lect2.info
lectenz.com
lectioapproach.com
lectraheat.com
lectricbeach.com
lectron.com.au
lectronimo.com
lecturadantisandreapolitana.wp.st-a
lecturerenfant.net
lectures.org
lecyberpro.ca
lecybros.com
lecychiro.com
lecyrconsulting.com
led-energysavings.com
led.lcm247.com
ledaanderson.com
ledaathanasopoulou.com
ledaflow.com
ledalawyers.com.au
ledargymmet.se
ledarkunskap.se
ledasecurity.com.au
ledasecurity.com.cn
ledbetteraudiology.com
ledbettermechanical.com
ledburncables.com
ledburyhealthpartnership.com

ledconstructionllc.com
leddenandhuegel.com
leddisplaysolutions.com.au
ledealight.com
ledeprogress.org
leder-skolen.no
lederersgreenhouses.com
lederkurs.appex.dev
ledermanbailbonds.com
ledermanlaw.net
ledesma.properties
ledexhibitlighting.ca
ledexhibitlighting.com
ledexhibits.com
ledfloridalighting.com
ledgeattherise.com
ledgebrookcabins.com
ledgecrestreserve.com
ledgefinancial.com
ledgen.dragonlaw.io
ledgepointholidaypark.com
ledger.americanprecision.org
ledgerarkansas.com
ledgerbentonville.blog
ledgerbentonville.com
ledgerbentonville.org
ledgerbookable.com
ledgerbooks.us
ledgerbookz.com
ledgerbville.com
ledgercoworking.com
ledgerdentistry.com

ledgerdomain.com
ledgerevents.com
ledgerlife.io
ledgermarkllc.com
ledgernwa.com
ledgerocklogic.com
ledgeroffices.com
ledgerpa.com
ledgerparking.com
ledgerpetroleum.com
ledgerphilly.com
ledgerpixel.com
ledgerretail.com
ledgersheet.net
ledgerstickers.com
ledgerupnorth.com
ledgestoneinsurance.com
ledgeviewcommercial.com
ledgeviewgolfcourse.com
ledgeworks.com
ledhabitats.com
ledicoiffureetbeaute.com
ledifference.com
ledig-parkering.no
ledigital.com
ledindon.qc.ca
ledingedgelights.com
lediplomatedc.com
ledizoly.com
ledlawyers.com
ledlegal.com
ledlightingsurplus.com

11073        11074

ledlightpanel.co.uk
ledlightsrus.com
ledlowcountry.com
ledmein.com
ledmeinbox.com
ledmeintrend.com
ledmeknow.com
ledouxandcompany.com
ledpointsoflight.com
ledroofingleadworklimited.com
ledsfoundation.com
ledsignhire.com.au
ledsledcustoms.com
ledson.com
ledsonhotel.com
ledsonproperties.com
ledtechnologies.com
ledtolead.co
ledtrail.com
ledtrailersign.com.au
leduc-chiro.com
leducation.org
leducscustard.com
leduochocboulangeriepatisserie.ca
ledvance.signon.no
ledwelloffice.com
ledwinexpo.com
ledwinoviedo.com
ledwinoviedo.net
ledwinoviedo.org
ledwizard8.com
ledxau.com

ledyandrade.com
ledyardfarms.com
lee-annebrown.com
lee-electrical.com
lee-enterprises.com
lee-evans.co.uk
lee-iplaw.com
lee-jacobs.com
lee-rehab.com
lee.distg.com
lee.morninginamerica.info
lee.n8d.com.au
leeac.com
leeacademy.com
leeacademyscholarships.com
leeadmiraal.com
leeadmiraal.net
leeadmiraal.org
leeaerospace.com
leeagencyinc.com
leeandsonsplumbingandheating.com
leeandzalas.com
leeannbrookfineart.com
leeannmarieproductions.com
leeannnorris.com
leeannpenicheandassociates.com
leeannporter.com
leeannrosephotography.com
leeannthornton.com
leeannwei.com
leeasherevents.com
leebanksfitness.com

11075        11076

leebarnathan.com
leeberbs.com
leeberryfarms.com
leebones.com.au
leeboy.com
leebrandauthor.com
leebrosfencing.com.au
leebrower.com
leecanyonlv.com
leecarescontractors.com
leecattlebarons.com
leechamber.org
leechdemon.com
leechlakefishingguide.com
leecious.co.uk
leeco.distq.com
leecollierraltrail.com
leecompany.com
leeconklin.net
leecontainer.com
leecountycharterschools.com
leecountyda.org
leecountyparenttime.org
leecountypetroleum.com
leecountysoutheastawrf.com
leecountyyp.com
leecranehire.com.au
leed.eecs.berkeley.edu
leed.homedepot.com
leedall.com.au
leedallas.com
leedc.org

leedelectric.com
leedervillesmiles.com.au
leedinsulation.net
leedonwebbing.com
leedorrjewelers.com
leeds-psychotherapy.co.uk
leedsacademichealthpartnership.org
leedsbrc.nihr.ac.uk
leedscareerecord.mixd.co.uk
leedscarerecord.com
leedscdu.nhs.uk
leedscdu.org
leedscitymedicalpractice.nhs.uk
leedscounts.org.uk
leedsengine.co.uk
leedsgrenvillelabour.ca
leedsgymnasticsacademy.com
leedshcp.mixd.co.uk
leedskravmaga.co.uk
leedslieder.org.uk
leedsmoneyman.com
leedsnewmuslims.org.uk
leedsresources.com
leedsrvpark.com
leedsstainedglass.com
leedssurveyors.com
leedsth.mixd.co.uk
leedsth.nhs.uk
leedsunionevents.com
leedydental.com
leedyinteriors.com
leeelliscounseling.com

leeengco.com
leeexotics.com
leeeyesurgery.com
leef-interieuradvies.nl
leefaanhetwater.nl
leefah.com.sg
leefamilyinsurance.com
leefence.com
leefleetmaint.com
leefrenchies.com
leegodfrey.com
leegop.org
leegreenwealth.com
leegroupsearch.com
leegruber.com
leegutkind.com
leehalyard.com
leeheckman.com
leehoneybee.com
leeinjury.com
leeinsurancegrouplic.com
leejacobs.co
leejacobs.us
leejensensales.com
leekelaw.com
leela-nc.com
leela-sf.com
leela.ai
leelabhavan.com
leelanauchristianneighbors.org
leelanauconservancy.org
leelanausandscasino.com

leelandonline.com
leelawconsulting.com
leelawltd.com
leeleephotography.com.au
leeline.io
leelock.com
leelockandkeyllc.com
leemah.com
leemanled.net
leemarcusmd.com
leemarshall.net
leemediaservices.net
leemenzies.co.uk
leemerendinocpa.com
leemillerrehab.com
leemingbc.com.au
leemingvet.com.au
leemora.com
leemurphyfinancial.com
leemylesreading.com
leenaemilycreative.com
leenarosephoto.com
leenasombath.com
leeneddies.com
leeneubecker.com
leenglenn.com
leenotarypublic.com
leenovo.co.uk
leenviewsurgery.co.uk
leeoandh.co.uk
leeokeefe.com
leeorthotexas.com

leepaint.com
leepertaxlaw.com
leepettijohn.com
leeplazadental.com
leeprentals.com
leepscounter.com
leepscounters.com
leepwaaminta.peewaalia.com
leerealtyllc.net
leeregan.com
leerowans.com.au
leeroyslunchbox.com
lees-ip.com
leesac.com
leesaccountingservices.com
leesair.com
leesbodyshop.mysites.io
leesburg-news.com
leesburgfamilysmiles.com
leescottacademy.valleyinc.cafe
leesdenhtx.com
leesfamilyforum.com
leesfarmwayland.com
leesfinejewelry.com
leesgarage.com
leesgrinding.com
leeshaking.com
leeshanok.com
leeshardwoodflooring.com
leesheatac.com
leeshotelingham.au
leeshotelingham.com.au

leesinletapothecary.com
leesman.com
leesmedicalpractice.nhs.uk
leesmith.tech
leesmithlandscapes.ca
leesoap.com
leesoftworks.com
leesonlandscape.com
leesparkerealestate.com
leespeaks.com
leesportsmen.com
leespressurewashingllc.com
leesroofingtx.com
leessports.net
leestkdusa.com
leestrobelministries.org
leesvariety.com
leetc.com
leetilford.com
leetinsurance.com
leetondentalsurgery.au
leetondentalsurgery.com
leetondentalsurgery.com.au
leetonvet.com.au
leetoronto.com
leetsconsortium.com
leetub.com
leetuckerart.com
leeturkeyfarm.com
leeu.info
leeucentennial.com
leeuessentials.com

11081

11082

leeumusiccollab.com
leeuniversity.edu
leeusociety.com
leeustories.com
leeutorch.com
leeuworship.com
leevaccaro.com
leevalleyfilmoffice.co.uk
leevolpe.com
leewardcapitalmgt.com
leewardinvest.com
leewardseas.com
leewebergroup.com
leewens.com
leewintersagency.net
leewoodart.com
leeworksok.com
leewrobinson.com
leexanephotos.com
leeyountjr.com
lefaephoto.com
lefebvreins.com
lefebvrepayette.ca
lefeeds.com
lefeld.com
lefemmeluxe.com
lefever.com
lefevermattsoncourtinfo.com
leffcommunications.com
leffertsvet.com
leffesbilservice.se
lefiell.com

lefilblackandmcdonald.com
lefkaslagoonretreat.com
lefketree.com
lefkofflaw.com
lefkofskyfoundation.com
lefkowitzmd.com
leflorilege.com
lefoodata.com
lefotobooth.com
lefrenchmobile.com
lefrenchmobile.fr
lefric.ca
lefromagedemargot.com
lefroyvalley.co.nz
left-coast.com
left-flank.org
left-lane.nl
leftasystems.com
leftbanktravel.com
leftbend.com
leftbrainmedia.com
leftbrainonlinemarketing.com
leftchannel.com
leftcoastcollective.org
leftcoastcompany.com
leftcoastcrafted.com
leftcoastgrassfed.com
leftcoasthauling.com
leftcoastmedia.co
leftcoastwellness.com
leftflank.com
lefthook.com

11083

11084

leftlaneadvisors.com
leftlanecreative.com
leftlanedevelopment.com
leftlanemedia.net
leftlanemotorcars.com
leftmoonpainting.com
leftnet.org
leftoffmadison.com
leftofthedial.fm
leftoncomedymagician.com
leftoverexpress.com
leftoversthriftshop.org
leftrightlabs.com
leftrightmarket.com
leftrising.com
leftsidearmory.com
leftturnstrategy.com
leftwingcort.com
leftycards.com
leftylarry.com
leftylucystudios.com
leftysvegas.com
lefurniturerepair.com
leg.vmdaec.com
legaciesinleadership.com
legacy-2021.synbiobeta.com
legacy-center.com
legacy-counsel.com
legacy-crafters.com
legacy-fundraising.com
legacy-ind.com
legacy-law-partners.mysites.io

legacy-mfg.com
legacy-moving.com
legacy-nailbacasemanager.com
legacy-pickleball.com
legacy-privatelending.com
legacy-probate.com
legacy-siteconstruction.com
legacy-stage.stretchshapes.net
legacy-steelframing.com
legacy-timeline.unicef.org.nz
legacy-towers.com
legacy-trails.com
legacy-trees.com
legacy-village.com
legacy.100mba.net
legacy.acsradios.com
legacy.advantechsoln.com
legacy.advisorsexcel.com
legacy.ahaprocess.com
legacy.aoos.org
legacy.apollotheater.org
legacy.argano.com
legacy.aspca.org
legacy.axoneducation.com
legacy.berea.edu
legacy.bolsovercruiseclub.com
legacy.canadim.com
legacy.catholicextension.org
legacy.centrelawgroup.com
legacy.classeaudio.com
legacy.cognisent.io
legacy.columbusrecoverycenter.com

legacy.conformio.com
legacy.cpacketnetworks.com
legacy.cumulus-digital.com
legacy.daedalus-eng.com
legacy.davidshepherd.org
legacy.dbr.workhorsewebit.com
legacy.evergreenlodge.com
legacy.family
legacy.fcnews.net
legacy.fivetool.org
legacy.flightsfromhome.com
legacy.florence-nightingale-foundati
legacy.functional-bodybuilding.com
legacy.gimbal.com
legacy.giving.massgeneral.org
legacy.gomarquis.com
legacy.goodhotelguide.com
legacy.hjerteforeningen.dk
legacy.hopeisalive.net
legacy.htyweb.org
legacy.humanpeople.co
legacy.ibexx.com
legacy.infobase.com
legacy.intellitonic.com
legacy.investingeorgia.org
legacy.kaceywelch.com
legacy.lalgbtcenter.org
legacy.lung.org
legacy.messengerinternational.org
legacy.michaelcrichton.com
legacy.motivohealth.com
legacy.mypetcarnivore.com

legacy.mysocialhustle.com
legacy.nokidhungry.org
legacy.optimaldebtsolutions.com
legacy.orderofthegooddeath.com
legacy.orlandorecovery.com
legacy.partnerconsulting.nz
legacy.patriotevent.com
legacy.peta.org
legacy.pixelmongers.com
legacy.prod.rtd.asu.edu
legacy.prodigies.com
legacy.registrarcorp.com
legacy.rushcreeklodge.com
legacy.scaledagile.com
legacy.sendoso.com
legacy.sidecarglobal.com
legacy.sisa.ab.ca
legacy.solarips.com
legacy.sopyc.com.au
legacy.southjerseyrecovery.com
legacy.sportsmobile.com
legacy.sproutinteractive.biz
legacy.spye.co
legacy.staffasia.org
legacy.stretchshapes.net
legacy.swytchbike.com
legacy.tathatagolf.com
legacy.theabbotscircle.com
legacy.theskepticsguide.org
legacy.toledocorp.com
legacy.trincheronapavalley.com
legacy.trymondo.com

legacy.ucsusa.org
legacy.votersabroad.org
legacy.wedding
legacy.westcoasttriallawyers.com
legacy.wgbh.org
legacy.woodgreen.org
legacy.wpe.dptest.dev
legacy.wylogcabins.com
legacy.yourbrandeyewear.com
legacy160.no
legacy2.fremedica.com
legacy360advisors.com
legacy360fwm.com
legacy3consulting.com
legacy60.com
legacy7.co
legacy88.com.au
legacy88.global
legacy88.net.au
legacyac.com
legacyac.us
legacyaccel.unitedlife.com
legacyaccountant.com
legacyaction.us
legacyadoptiontexas.com
legacyadvice.com
legacyadvisors.io
legacyagricultureinc.com
legacyagripartners.com
legacyair.com
legacyallianceholdings.com
legacyan.com

legacyanchor.com
legacyandersonslc.com
legacyanimalhospital.com
legacyanimalhospitalgoodyear.com
legacyaptstaffing.com
legacyas.com
legacyassetstrategiesllc.com
legacyatcapemay.com
legacyatdrexelarms.com
legacyatenglishstation.com
legacyatgregorydowns.com
legacyathleticstx.com
legacyatjacksonville.com
legacyatmansfieldmeadows.org
legacyatmillsriver.com
legacyatoakmeadows.com
legacyatpalmettofarms.com
legacyattowncreek.com
legacyatwillowpond.com
legacyatwoodbinesprings.com
legacyauctions.com
legacyauto.pro
legacyautoworxmn.com
legacyave.com
legacybailbonds.com
legacyball.org
legacybd.com
legacybeefcoop.com
legacybillboards.com
legacyboundfinancial.com
legacybrainspine.com
legacybrassandchorus.ca

legacybridgepfo.com
legacybrokerslc.com
legacybuilders.faith
legacybuilderschatt.com
legacybuildingsolutions.cl
legacybuiltnw.com
legacybyhillwood.com
legacycapitalfa.com
legacycapitals.com
legacycarwashfrisco.com
legacycarwashlewisville.com
legacycelebrations.basicfunerals.ca
legacycentercc.com
legacycenterla.com
legacychapel.org
legacycharterchicago.org
legacychildrensfoundation.com
legacychophouse.com
legacychristianschool.com
legacychurch.family
legacyclassiccars.net
legacycncwoodworking.com
legacycollection.diamondportfolio.c...
legacycollective.org
legacycollegeadvisors.com
legacyconstructionmn.com
legacyconstructionri.com
legacycorporatelending.com
legacycosmetics.no
legacycounselor.com
legacycraftedco.com
legacycrashpads.com

legacycreditunion.com
legacycustommeats.com
legacydas.com
legacydds.com
legacydentalalabama.com
legacydentalfortwayne.com
legacydentalteam.com
legacydentaltexas.com
legacydermatologygroup.com
legacydesigns.build
legacydetails.com
legacydirectional.com
legacydiscs.com
legacydicinc.com
legacydriveaway.com
legacydrugstore.com
legacydrycreek.com
legacyeast.com
legacyelectricalservicellc.com
legacyelitepm.com
legacyems.com
legacyemsinc.com
legacyenvirobowl.com
legacyenvirobowl.net
legacyestateltc.com
legacyevent.solutions
legacyeventsiowa.com
legacyexitgroup.com
legacyexperiencechicago.com
legacyexpresswash.com
legacyfaithproperties.com
legacyfamilyfoods.com

legacyfamilyhealthcare.org
legacyfamilytree.com
legacyfarmlandfund.com
legacyfarmlandtrust.com
legacyfilm.com
legacyfilmcollective.com
legacyfilms.us
legacyfinancialadvisory.com
legacyfinejewelers.com
legacyfireproinc.com
legacyfireprotection.com
legacyfloorcovering.com
legacyflooringcollection.com
legacyfortsmith.com
legacyfoundation.com
legacyfoundations.com
legacyfreedom.com
legacyfreshfarms.com
legacyfundingsolution.com
legacyg.com
legacygallery.com
legacygaragedoorservices.com
legacygardensupply.com
legacygcapital.com
legacygirls.carnegiemuseums.org
legacygive.org
legacyglassandsupply.com
legacygoldsilver.com
legacygolfproperties.com
legacygroup-nc.com
legacygroupflorida.com
legacygrouphomeloans.com

legacygroupjh.com
legacygroupplanning.com
legacygroupplanning.info
legacygroupwealth.com
legacygu.com
legacyguniversity.com
legacyguttersnwa.com
legacyhcs.net
legacyhealthinsurance.com
legacyhealthstrategies.com
legacyheatingandairinc.com
legacyheightsoralsurgery.com
legacyheightsseniorliving.com
legacyheritageprincipalsinstitute.net
legacyheritageteacherinstitutes.net
legacyhfitness.biz
legacyhhc.biz
legacyhillvineyard.com
legacyhomecarela.com
legacyhomeimprovement.com
legacyhomeprograms.com
legacyhomesale.com
legacyhomesofnorthgeorgia.com
legacyhomesolutionsusa.com
legacyhospiceaz.com
legacyhumanesociety.org
legacyhvacsales.com
legacyhydrovac.com
legacyihp.com
legacyimpactinvestors.com
legacyimpactprojects.org
legacyimperative.org

11093
11094

legacyinc.com
legacyinmotion.io
legacyinsurancebroker.com
legacyinsurancegroup.com
legacyinsurancegroup.org
legacyinsurancegrp.com
legacyinsurancelv.com
legacyinsuranceusa.com
legacyinternationalinc.com
legacyirp.com
legacyisp.com
legacyknight.com
legacylacrossega.com
legacylandandhome.com
legacylandandwildlife.com
legacylandinvestors.com
legacylandscapesandtreeservice.co
legacylandscapingus.com
legacylandtrustsociety.ca
legacylanesiowa.com
legacylaw.com
legacylawadviser.com
legacylawadvisers.com
legacylawadvisor.com
legacylawadvisors.com
legacylawcenters.com
legacylawgroupcolorado.com
legacylawmi.com
legacylawmissouri.com
legacylawofwashington.com
legacylawpllc.com
legacyleader.net

legacyleadershipforums.org
legacyleaf.io
legacyleap.ai
legacylending.ca
legacylife.ca
legacylimousines.mx
legacyliveinc.com
legacyliveipo.com
legacyltg.com
legacyluxurytransportation.com
legacymaconsulting.com
legacymakersinc.com
legacymanornursingandrehab.com
legacymaterials.org
legacymedical.com
legacymedsearch.com
legacymemorials.com
legacymentalhealth.com
legacymetalworx.com
legacymfg.ag
legacymgmtllc.com
legacymortgagebrokers.com
legacymusicgroup.com
legacymuslimfest.com
legacynowcoach.com
legacyoakhomes.com
legacyoakmeadows.com
legacyoaksal.com
legacyofanderson.com
legacyofandersonseniorliving.com
legacyofs.com
legacyofsignificance.com

11095
11096

legacyofstars.com
legacyoftaste.com
legacyohio.com
legacyonelaw.com
legacyonshore.com
legacyorthodocs.com
legacyorthopt.com
legacyoutdoorlighting.com
legacypaintingandsandblastingllc.co
legacypaintingomaha.com
legacypartners.co.nz
legacypediatricdentistry.com
legacyperformwell.com
legacypestcontrolut.com
legacypestcontrolwy.com
legacypetservices.com
legacyphotographyoxford.com
legacyplanninglawgroup.com
legacyplastics.net
legacyplasticsurgery.cc
legacyplasticsurgery.com
legacyplatform.com
legacypleasantgrove.com
legacyplumbing.net
legacyplumbingfm.com
legacyplus.org
legacyplusrealty.com
legacypointconstruction.com
legacypointeautucf.com
legacypointgroup.com
legacypoolhottub.com
legacyportraitshouston.com

legacypostandbeam.com
legacypower.com
legacypowerproducts.com
legacypracticetransitions.com
legacyprecisionmolds.com
legacypreservation.com
legacypreservetampa.com
legacyprk.com
legacyproject.nd.edu
legacypropertyaustralia.com.au
legacypropertyaustralia.preparingtol
legacyprotective.com
legacyrealestate413.com
legacyrealtygroupllc.com
legacyrealtyonline.com
legacyrealtypros.com
legacyrehabilitationhealthcare.com
legacyremote.com
legacyrental.org
legacyrescue.org
legacyresidents.ca
legacyresortandspa.com
legacyresortsolutions.com
legacyretail.com
legacyridgegolf.ca
legacyridgeliving.com
legacyrisksolutions.com
legacyrockport.org
legacyrockproducts.com
legacyroofinggr.com
legacyroofingkansas.com
legacyroundtable.com

11097

11098

legacyrvresortga.com
legacyscherschel.com
legacyscs.com
legacyseeds.com
legacyselfservicegarage.com
legacysellsmi.com
legacyservices.biz
legacyservicesac.com
legacysga.com
legacyshadingsolutions.ca
legacyshadowboxes.com
legacyshare.com
legacyshave.com
legacyshellpoint.org
legacysignaturecollection.diamondp
legacysignsoftexas.com
legacysites.eji.org
legacysl.net
legacysmodernisation.com
legacysoftwares.com
legacysolarcoop.org
legacysolutions.org
legacysolutionstrust.com
legacysourcegroup.com
legacyspc.com
legacyspineandsport.com
legacysportlighting.com
legacysportsdublin.com
legacystablesandevents.com
legacystaffing.solutions
legacystairsandmillwork.com
legacystockshop.com

legacystudiomedia.com
legacysummit.org
legacysurgerycenterfl.com
legacytattoolounge.com
legacytcr.com
legacyteamnutritionclub.com
legacytermiteandpest.com
legacytest03.gtrivedi.com
legacytheblog.com
legacytilestone.com
legacytireandservicecenters.com
legacytitlela.com
legacytorchrelay.com.au
legacytowers.com
legacytowncreek.com
legacytpchsv.com
legacytrainingcentre.com
legacytransformations.co
legacytraveldesigns.com
legacytravelexperience.com
legacytreatment.org
legacytreeservicefix.com
legacytrustnh.org
legacytrustproperties.com
legacyumc.com
legacyumc.org
legacyvillas.com
legacyvoiceai.com
legacyvolleyball.org
legacyvolleyballcenter.com
legacywardrobes.com

11099

11100

legacywealthconference.com
legacywealthfinancialgroup.com
legacywealthhj.com
legacywealthmgt.net
legacywealthpartners.com
legacywealthplanning.com
legacywealthsummit2023.com
legacywealthsummit2024.com
legacywealthwisdom.com
legacywestpm.com
legacywetlands.com
legacywindowsanddoors.net
legacywindowsusa.com
legacywomenshealth.com
legacywoodworking.com
legacywps.com
legacyyouthhome.com
legacyyte.gotennissource.com
legacyyte.org
legal-advantage.com
legal-fm.com
legal-grit.com
legal-krueger.de
legal-leverage.net
legal-planet.org
legal-workspace.com
legal.99app.com
legal.acenecc.org
legal.applovin.com
legal.avataracloud.com
legal.campminder.com
legal.cftpay.com

legal.cste.org
legal.demand-its.com
legal.fmcusa.org
legal.ft.com
legal.nextdoor.com
legal.paretoppc.com
legal.prophix.com
legal.rmdev.zone
legal.rmprod.zone
legal.solutions
legal.taxi
legal.us
legal123.com.au
legalaccessplus.com
legalaction.action.wra.org
legalaction.wra.org
legalactionworkshoplaw.com
legaladministrativeservices.com
legaladvantagegroup.com
legaladvicenewmexico.com
legaladvisory.com.au
legalaffairs.uthscsa.edu
legalaidatwork.org
legalaidnc.org
legalakomplice.ai
legalandcompliance.com
legalarts.com
legalascend.com
legalassistancecenter.org
legalatlanta.com
legalauthority.expert
legalayudacentro.com

legalbill.com
legalblog.nl
legalbottledepot.com
legalbotworks.com
legalboutique.ca
legalbrevis.com
legalbytes.hurb.com
legalcannabisseeds.com
legalcareer.se
legalchatnow.com
legalci.com
legalclaim.pro
legalclaimpro.com
legalclaimssolutions.com
legalcloud.com.au
legalcommentary.net
legalcommunications.com
legalcommunicationsgroup.com
legalconnect.com
legalconnection.com
legalconsult.at
legalcontinuity.com
legalcorner.com
legalcounselforchurches.com
legalcubatravel.com
legalculturessubsoil.ilcs.sas.ac.uk
legalcurrent.com
legalcx.com
legaldcc.com
legaldefenders.com
legaldefenseusa.com
legaldepositionvideo.com

legaldesignbits.com
legaldocsal.org
legaldocserv.com
legaldocumentcouriers.co.uk
legaldocumenthelpcenter.com
legaldocumentsplus.com
legaleaseinjury.com
legaledge.dickinson-wright.com
legaledge.vip
legaledgefirm.com
legaledgeservices.com
legaledits.com
legalempowerment.globalbrigades.c
legalempowermentfund.org
legalenligne.ca
legalenquiries.com.au
legalequals.com
legalesqsummit.com
legalesq.com
legalewrite.com
legalexaminer.com
legalexllc.com
legalfamilyservice.com
legalfenix.com
legalfiles.com
legalfind.ca
legalfocus.ca
legalfocusgroup.com
legalforensicnurses.com
legalforlettings.co.uk
legalfundi.com
legalfundingjournal.com

legalgeek.co
legalgenius.com
legalgroundslaw.com
legalgrowth.com
legalgrowth.io
legalguidancegroup.com
legalhackers.org
legalharbor.com
legalhd.co.uk
legalhelp-us.com
legalhelphouston.org
legalherald.com
legalhighgroup.com
legalhomedelivery.com
legalhq.law
legalhub-bacardi-com-gl-en.wpe-de
legalhub-bacardi-com-gl-en.wpe-pr
legalhub-bacardi-com-gl-en.wpe-st
legalhub.bacardi.com
legalhub.sg
legalinjurycenter.com
legalinjurygroup.com
legalinjurypro.com
legalinnovate.nz
legalinsites.com
legalintake.com
legalinteract.com
legalisintel.com
legalitblog.com
legalitblog.nl
legalitnews.nl
legalitprofessionals.nl

11105

legaliving.com
legalizehousinghsv.com
legaljones.com
legaljusticelawfirm.com
legalk.com
legallaunch.co.uk
legallawgic.com
legalleafni.com
legalleague100.com
legalleyinsurance.com
legallimitsoutdoors.com
legally.gr
legallyarmedamerica.com
legallydifferent.com
legallyempowered.ca
legallyfocused.com
legallylady.se
legallyminereviews.com
legallypayment.com
legallypinktravel.com
legallyrooted.org
legallyspeakingblog.com
legallyunleashed.com
legallyyours.com
legalmacros.com
legalmalpractice.com
legalmalpracticeattorneys.org
legalmann.com
legalmarketing.guru
legalmarketingcampaigns.com
legalmarketingmaven.com
legalmarketingventures.com

11106

legalmastermindpodcast.com
legalmation.com
legalmattersnewsletters.com
legalmediaexperts.com
legalmentoring.org
legalmonkeys.com
legalmosaic.com
legalmudd.com
legalmythsteps.com
legalnewsyoucanuse.com
legalnurseconsulting.totaltrialsolutio
legalnurseinc.com
legalofficeguru.com
legalonline.ca
legaloutlook.ca
legalpartnership.co.uk
legalpediaonline.com
legalpelican.com
legalpeoplegroup.com
legalphoneservices.com
legalplans-restoreid.com
legalpower.marketing
legalpowers.com
legalpractice.barbri.com
legalprofinder.ca
legalprojects.com.au
legalready.ai
legalready.com.sg
legalrecruiterdirectory.com
legalrecruiterdirectory.org
legalrefresher.com
legalresponsegroup.com

11107

legalrev.com
legalroundupclaims.com
legalscapes.com
legalseafoods.com
legalseafoodsmarketplace.com
legalseal.org
legalservicedesk.kaiserpermanente.
legalservicesalabama.org
legalservicescenter.org
legalservicesnyc.org
legalsettlementservices.com
legalshempflower.com
legalsight.com
legalsimpli.com
legalsolutions.com.sg
legalsolutions.nz
legalsolutionsofnm.com
legalsqueaks.com
legalsready.com
legalstrategiesforeveryone.com
legalsummon.com
legalsupporthelp.com
legalsustainabilityalliance.com
legalsweeney.com
legaltabs.com
legaltalknetwork.com
legaltaltexas.hammerle.com
legalteamhouston.com
legaltech.nz
legaltechcopywriter.com
legalthree.com
legalvillage.com

11108

legalvirtue.com
legalvote.com
legalwebsitewarrior.com
legalweekmarketingsolutions.alm.co
legalwing.nl
legalwizard.com
legalworksneo.org
legalxml.org
legapreneur.fr
legardendesigns.com
legarenne.com
legasea.love
legaseeai.com
legasii.club
legasure.com
legat.com
legateauchocolat.com
legato.fortune.nl
legatoliving.com
legatologic.com
legatusforumone.org
legecko.ca
legeezy.com
legend-armory.com
legend-outdoors.com
legend.orml.gov
legendadvancefunding.com
legendairtx.com
legendandlacestudios.com
legendaryaxethrowingdetroit.com
legendarychimneysolutions.com
legendarycorp.com

11109

legendarydental.com
legendaryexoticsnj.com
legendarygutterpros.com
legendaryideasgroup.com
legendarylax.com
legendarymarina.com
legendarymarketer.com
legendarymarketing.com
legendaryonerealty.com
legendarypest.com
legendarysearchmarketing.com
legendaryservice.com
legendarysportsconstruction.com
legendarystakes.com
legendarystrengthco.com
legendarytitleandescrow.com
legendarytones.com
legendarytrees.com
legendaryucounseling.com
legendaryvenuestn.com
legendarywaymarketing.com
legendarywods.com
legendbuttesgolf.com
legendbygg.com
legendcabinetry.com
legendcommunitiesinc.com
legendcompressiontactical.com
legendcompressionwear.com
legenddentalandimplants.com
legenddistilling.ca
legendelectric.co
legendelectricusa.com

11110

legendflooringaz.com
legendfms.com
legendfoundationservices.com
legendhasit.io
legendhomelending.com
legendhomes.com
legendinvestments.ca
legendjunkremoval.com
legendlabs.com
legendlifting.com.au
legendllp.com
legendmixedmartialarts.com
legendmotorworksco.com
legendo.com
legendoaksgolf.com
legendofthegospeltrain.com
legendortho.com
legendpointlimited.com
legendpropertygroup.com
legendrealestatetrust.ca
legendroof.com
legendsatsparksmarina.com
legendsatwar.io
legendsbaycasino.com
legendsbjj.com
legendsbk.com
legendscattle.com
legendsclub.com
legendscorpawards.com
legendsfireplace.com
legendsfireplaces.com
legendshog.com

11111

legendsigngr.com
legendsinconcert.com
legendsinleadership.com
legendsjewelrydesign.com
legendslegalmarketing.com
legendsmdboys.com
legendsmdgirls.com
legendsmechanical.com
legendsmmaofparkhills.com
legendsofbaseballcruise.com
legendsofcarolinamartialarts.com
legendsofhorror.ca
legendsofom.com
legendsofpittsburghvacation.com
legendsofredwall.com
legendsoftheautobahn.org
legendsofwelkin.com
legendsoundsystems.com
legendsphx.com
legendspropertymanagement.com
legendsrboats.com
legendsseries.direstraits.com
legendsseries.markknopfler.com
legendssportsacademy.com
legendstaphouse.com.au
legendstitleservice.com
legendstoneworks.com
legendsvillage.com
legendtruckinc.com
legendwaterfowl.com
legendwm.com
leger360.com

11112

legercpa.com
legerdgtl.com
legerenergie.ca
legerepharm.com
legerinsuranceagency.com
legerity.us
legerlawyer.com
legeropinion.com
legertonarchitecture.com
legerusa.com
leggeelettricita-si.ch
leggeratech.com
leggesalvasuicidi.eu
leggettfarming.co
leggettfoundation.org
leggettroofing.com
leggettsupply.com
legicgroup.com
legiitlive.com
legiitreview.com
legiitreview.net
legiitreview.org
legiitreviews.net
legiitreviews.org
legion-systems.com
legion.co
legion.inc
legion.ventures
legion911.org
legionaceros.com
legionajj.com
legionarmor.com

legionatx.com
legionavs.com
legionbarbell.co.uk
legionbeats.com
legionbrewing.com
legioncyber.com
legionella-ms.co.uk
legionella-ms.com
legionfilms.com
legionfulfillment.com
legionfutbolclub.com
legiongraphics.com
legionhp.com
legioninsurance.co
legioninvgroup.com
legionlawusa.com
legionmagazine.com
legionmediation.com
legionnairesdisease.attorney
legionofhoops.com
legionofmary.org.nz
legionsandiego.com
legionsportsbar.com
legiontech.com
legiontech.net
legiontechnology.net
legionumpires.com
legislab.espm.br
legislative-solutions.com
legislative.realtor
legislativeanalysis.org
legislatorsforsafercommunities.org

11113

11114

legislink.com
legitclickmedia.com
legitcrypto.org
legitexteriors.com
legitfoods.co.nz
legitgifts.com
legitimatesolutions.com.au
legitlender.com
legitpizza.com
legitscript.com
legitsportfishing.com
legiiginmalta.com
legnamiluxmetalbrescia.com
legnochicago.com
legnolabuilders.com
legnolamellaresardegna.com
lego.benjamindrew.co.uk
lego.omnicommediagroup.com
legolvanlaw.com
legrand-cedre.ch
legrand.granularhealthsketch.com
legrandcourtage.com
legrandsroofing.com
legrangeacservice.webbsheatingand
legresumes.com
legrillexpress.com
legroupe3r.com
legsfitness.au
legsintensive.com
legskc.com
legtravels.com
leguan.avanttecnousa.com

leguan.fsi-materiel-forestier.fr
leguan.hybeko.no
leguan.liftexperten.se
leguanlift.fi
leguanlifts.com
leguanlifts.fi
leguanuk.avanttecno.com
leguidenaturo.com
legup.co
legupdesignstudio.com
leguphi.com
legwork.com
lehavredulacvert.ca
lehavredulacvert.com
leherron.com
lehgarza.com
lehigh.happeningmag.com
lehighcaptive.com
lehighexterior.com
lehightonoutdoorcenter.com
lehightonstfrancisah.com
lehighvalleyautoshow.org
lehighvalleychiropractic.com
lehighvalleyderm.com
lehighvalleyfoundation.org
lehighvalleyfunctionalhealth.com
lehighvalleyhemorrhoidtreatment.co
lehighvalleyinvestmentgroup.com
lehighvalleylender.com
lehighvalleyperiodontist.com
lehighvalleysteam.org
lehighvalleyyp.com

11115

11116

lehiplumberpros.com
lehischoolofmusic.com
lehmag.ch
lehmanassociates.com
lehmaneilen.com
lehmann-co.com
lehmaneng.com
lehmanningredients.co.uk
lehmannschool.org
lehmenspinecenter.com
lehmkuhlassociates.com
lehneconstruction.com
lehrco-tx.com
lehrconstruction.com
lehrerinbehavioralhealth.com
lehrewardsprogram.com
lehrinsuranceagency.com
lehrman.co
lehrmangroup.com
lehrmanlaw.com
lehrmanmobile.com
leiabeaute.com
leiacaldwellphotography.com
leiaharper.net
leialoha.mysites.io
leiaperkins.com
leiaskids.org
leibal.com
leibowitzlawteam.com
leibowitzllc.com
leicadisto.co.uk
leicahp.org.uk

leicester-aircon.co.uk
leicestercitysouthpcn.co.uk
leicestermedispa.co.uk
leicesterpodiatryclinic.com
leicestershire-rutland.communityph
leicestershire.jgpestcontrol.co.uk
leichhardtbowlingclub.com.au
leichhardtphysio.com.au
leichi-sc.com
leicht-mallorca.de
leicht-schweiz.com
leichtag.org
leichtathletik-nuetterden.de
leichterlaw.com
leichterlawfirm.com
leichtinsurance.com
leichtlaw.net
leichtusa.com
leickdigitalco.com
leiculture.com
leidconstruction.com
leidencompany.com
leidingeven.ai
leidstar.brussel.be
leidyandjosh.com
leifandluna.com
leifertlaw.com
leifjason.com
leifkicker.com
leifknudsencpa.com
leifpersson.se
leifsonbrothers.com

11117                                    11118

leifstravelclub.com
leigh.school.nz
leigh.tv
leighacademiestrust.co.uk
leighacademiestrust.org.uk
leighacademy.org.uk
leighacademybearsted.org.uk
leighacademybexley.co.uk
leighacademybexley.com
leighacademybexley.org.uk
leighacademyblackheath.org.uk
leighacademycherryorchard.org.uk
leighacademydartford.org.uk
leighacademyhalley.org.uk
leighacademyhartley.org.uk
leighacademyhighhalstow.org.uk
leighacademyhorsmonden.org.uk
leighacademylangleypark.org.uk
leighacademymilestone.org.uk
leighacademyminster.org.uk
leighacademymolehill.org.uk
leighacademyoaks.org.uk
leighacademypaddockwood.org.uk
leighacademyrainham.org.uk
leighacademytonbridge.co.uk
leighacademytonbridge.com
leighacademytonbridge.org.uk
leighacademytreetops.org.uk
leighampractice.com
leighannbarbaphotography.com
leighbardugo.com
leighbensonphotography.com

leighbrownharp.com
leighbythesea.co.nz
leighcastelliphotography.com
leighdiversifiedconstruction.com
leighduncan.co.uk
leighelizabeth.com
leighellenlandskov.com
leighfeather.com
leighfieldsphotography.com
leighflorist.com
leighgillenevents.ie
leighhack.org.interim.zone
leighhaney.com
leighjonsson.com
leighkyoung.com
leighmackenzie.com
leighmans.com
leighmichaels.com
leighmorrison.com.au
leighnelson.photo
leighnoraircraft.com
leighnoren.com
leighpcn.nhs.uk
leighpricedesign.com
leighschlumper.com
leighstationersacademy.org.uk
leighstationersprimaryacademy.org.
leighsurgery.mixd.co.uk
leighsurgery.nhs.uk
leightaylorphotography.com
leightboxmedia.com
leightondistrict.com

11119                                    11120

leightonfordministries.org
leightonhaleantiques.com
leightonlakes.com
leightonlaw.com
leightonmediagroup.com
leightonpark.com
leightonsgarage.com
leightonspub.com
leightontownfc.co.uk
leighwarner.com.au
leighwolfephotography.com
leigreeting.com
leikamlaw.com
leila.raengage.com
leilaabigail.com
leilabrewsterphotography.com
leilahays.com
leilainlisboa.com
leilajamesevents.com
leilanidonnan.com
leilanimorales.com
leilanis.com
leilaniwalker.com
leilaopublicidade.olx.pt
leilasol.com
leinartinjurylaw.com
leinartlaw.com
leinawadephotography.com
leinsterhospitality.ie
leinsteroffshorewind.ie
leiohucosmetics.com
leipersforkdistillery.com

leirvik-varetaxi.no
leisacutler.com
leishasbakeria.com
leishmanlegal.com
leishmanlegal.com.au
leisibuelpark.ch
leisewilcox.com
leisshendrix.com
leistoncit.co.uk
leistonswimclub.org.uk
leisure-tec.com.au
leisure.cypresspoolsandspas.com
leisureathletic.com
leisurebearcommunity.com
leisurebearcommunity.org
leisurecontracting.com
leisuredentalva.com
leisuredrc.co.nz
leisuredrc.com.au
leisuredrive.campers4sale.co.uk
leisurefiberglasspools.com
leisurehacker.com
leisureinncocobay.com
leisureinngrandchanakya.in
leisureinnpennyroyal.com.au
leisureinnpokolbinhill.com.au
leisureinnspires.com.au
leisureinstalls.com
leisurelanesmonroe.com
leisureleatravels.com
leisurelinestove.com
leisurelycoaching.co

11121

11122

leisureparknewjersey.com
leisureplex-leaderboards.ie
leisureplex.ie
leisureplex.staging.mysites.io
leisurepoint.com
leisurepoolcare.com
leisurepools.at
leisurepools.co.nz
leisurepools.com.au
leisurepools.eu
leisurepoolscanada.ca
leisurepoolseurope.com
leisurepoolsllc.com
leisurepoolsnorthbrisbane.com.au
leisurepoolsonline.com
leisurepoolsusa.com
leisurepropertiesgroup.com
leisureresorts.co.uk
leisuresportsinc.com
leisuresuitcharters.com
leisuretime.ca
leisuretimepool.com
leisuretimerecyclinganddisposal.com
leisuretimespa.com
leisuretimeturfcare.com
leisuretravelalliance.com
leisurevillage.com
leisurevillagenj.com
leisureworldhealthclub.com
leitchfield.ky.gov
leitchinsurancegroup.com
leiters.com

leiters.online
leitershealth.com
leitershealth.org
leitf.org
leitgebhof.com
leithalandco.com.au
leithma.co.uk
leitnercg.com
leitnercg.info
leitnercg.net
leitnercg.org
leitnerinsurancegroup.com
leitravel.com
leitray.com
leixir.com
leiva.com
lej-popcorn.dk
lej-slushice.dk
lejanlaeg.dk
lejano.com.au
lejano.net.au
lejanobremerbay.com
lejanobremerbay.com.au
lejanobremerbay.net.au
lejardinetdesigns.com
lejardinfloral.com
lejco.org
lejde.be
lejenprojektor.dk
lejeunejusticecenter.com
lejeunewatercancer.com
lejeunewaterlawyers.com

11123

11124

leifesten.dk
lejolliet.com
lejollymarket.com.au
lejonandco.com
lejos.co.uk
lejos.fi
lejune.love
lekantoetlevita.be
lekarmensaintcome.com
lekasedgar.com
lekeal.com.au
lekeplass.no
lekingdusandblast.com
lekkagedirect.nl
lekkerboats.com
lekkereventdesigns.com
leknowledgelab.org
lekobus-sthlm.se
lekoilplc.com
leksaksblock.se
lektralights.com
lektro.co
lektro.com
lel-erie.com
lela.org
lelaandlyla.com
leladesign.hr
lelagrace.co
lelamediation.nl
lelameinke.com
lelanddeanemd.com
lelandenterprisesinc.com

lelandfallon.com
lelandinsurance.com
lelandmurphy.com
lelandrealty.com
lelandshow.com
lelandshurin.com
lelandsklarbeard.com
lelandsklarsbeard.com
lelandsouthcongress.com
lelandswallpaper.com
lelasmithboudoir.com
lelcritical.com
leldf.org
leleuxsconstruction.com
leliaangelique.com
lelib.ca
lelibertas.com
lelieugroup.com
leliken.com
lelizabethevents.com
lellisappraisals.com
lellopasta.com.au
lelomora.com
lelswellnesshub.com
lelu.xxx
lelube.net
lelubes.com
lelubes.info
lelubes.net
lelubricant.com
lelubricant.net
lelubricants.com

lelubricants.net
leluce.com
leluneskincare.com
leluxphotography.com
lelya4robotsettlement.com
lelypur.com
lem.trimble.com
lemacaron-us.com
lemacarondoylestown.com
lemacaronfishers.com
lemacarongr.com
lemacaronmi.com
lemacarontc.com
lemacon.com
lemadatech.com
lemajeskincare.com
lemanacademy.com
lemancel.primmea.com
lemanoirdesimpressionnistes.com
lemansdetailing.com
lemansentertainment.com.au
lemansmotors.au
lemansmotors.com.au
lemardigras.com
lemargocoiffure.com
lemargriffinfilms.com
lemariage.co
lemarkphotography.com
lemarpengineering.com.au
lemarquandbros.co.uk
lemarquisinvestments.com
lemarquisnicolet.com

lemarsdentalcenter.com
lemasalaw.com
lemasterinsagency.com
lemasterlawfirm.com
lemastersteel.com
lemastersteelbenefits.com
lemayartistepeintre.com
lembak.com
lembaproject.org
lembergcloud.com
lemberglaw.com
lembrar.espm.br
lembrar.espm.edu.br
lemcc.be
lemdesigninc.com
lemedrx.com
lemelangepatisserie.com
lemelhomes.com
lemenaid.com
lemfco.com
lemgroup.ca
lemhicountyhumanesociety.org
lemhicountymuseum.org
lemhivittles.com
lemhotelhonfleur.com
lemieux.company
lemiga.co
lemiga.com
lemillesime.ca
leminggutters.com
leminginsurance.com
lemkelab.com

lemkepederson.com
lemkestone.com
lemkoleaks.com
lemlabb.com
lemlergroup.com
lemlerip.com
lemmax.com
lemmobilien.ch
lemmonavenueplasticsurgery.com
lemmoncattleco.com
lemmybarnett.com
lemnostaverna.com.au
lemoinecompany.com
lemoinegutters.com
lemoinelawfirm.com
lemoinephysicaltherapy.com
lemoinerefrigeration.com
lemoineslouisianacuisine.com
lemoliere.com
lemolmileblog.com
lemon.digital
lemon7.ie
lemonadamedia.com
lemonade-pr.com
lemonade.co
lemonadebrain.com
lemonadeforlife.com
lemonadelane.com
lemonadelegend.com
lemonadepark.com
lemonadephotography.com
lemonadesocialmedia.com

11129

lemonandkiwidesigns.com
lemonandorange.com
lemonbayglass.com
lemonbaymentalwellness.com
lemonblessings.com
lemonblossomcleaning.com
lemoncarattorneys.com
lemoncardealer.com
lemoncelleyecare.com
lemoncherryphotography.com
lemoncityconstruction.com
lemondetournerond.ca
lemondigitalmarketing.com
lemondropaesthetics.com
lemondropeventsco.com
lemondropmop.com
lemondroptattoos.com
lemondroptravels.com
lemondssalonandspa.com
lemondssalonspa.com
lemondynyc.com
lemonexpert.com
lemonfestival.com
lemongrassmedia.co.uk
lemongrasssalon.com
lemongrovecapital.com
lemongrovehotel.com.au
lemonhead.sundaramdesign.com
lemonheaven.com
lemonhillmedia.com
lemonhoneydayspa.com
lemoninkusa.com

11130

lemonjellos.com
lemonlawcar.com
lemonlawnow.com
lemonlawonline.com
lemonly.com
lemonoc.com
lemonparadefilms.com
lemonsandants.com
lemonsheaders.com
lemonshower.com
lemonstolove.com
lemonstre.monster-podcast.com
lemonswansmusic.com
lemontcenter.com
lemontdentist.com
lemontfire.com
lemontfranciscans.mlwmarketing.co
lemontheorydesign.com
lemonthgroup.com
lemontmartre.ch
lemontreehostel.info
lemontreemarketing.com.au
lemontwistwebsites.com
lemonwoodca.com
lemonwoodfloral.com
lemonwoodhealthplans.com
lemonzesty.com
lemosysgroup.com
lemoyne.hwapps.org
lemproductsinc.com
lemsaware.com
lemsawarehcp.com

11131

lemsconnection.com
lemuriangoddess.com
lemurianhealing.jp
lemurworld.com
lemvrw.com
lena.org
lenaathena.com
lenacon.com
lenadesigns.studio
lenagillco.com
lenahandempsey.com
lenahanfinancial.com
lenahowardphotography.com
lenajenisephotography.com
lenalange.net
lenalearns.com
lenalivinsky.com
lenamirisolaphoto.com
lenandj.com
lenapevet.com
lenapewellness.com
lenaporterphotography.com
lenasesardic.com
lenaterrellphoto.com
lenatunet.no
lenawald.com
lenawinslow.com
lenbermansports.com
lenblavatnik.com
lenbrook-atlanta.org
lenbrookalerts.org
lencare.com.au

11132

lencionicatering.com
lendacademy.com
lendahandbouldercity.org
lendahandhomecare.com
lendahire.com
lendandgather.com
lendarch.com
lendasdogalo.com.br
lendconnect.org
lendding.com
lendeasy.ca
lendeasy.com.au
lender-solutions.com
lendercertified.com
lenderins.com
lenderpayments.com
lenders.co
lenders.irvinecompany.com
lenders.theloancoach.org
lenderscompliancegroup.com
lendersplaybook.com
lendesca.com
lendevity.com
lendful.ca
lendful.com
lendi.finjata.pl
lending-street.com
lending180.com
lendingassociation.com.au
lendingchoice.co.nz
lendingforconstruction.com
lendingfrog.net

11133

lendingfront.com
lendingintexas.com
lendingitrust.com
lendinglawyers.com
lendinglinkomaha.org
lendingloco.com
lendingmaven.com
lendingqb.com
lendingstandard.com
lendingstandardsboard.org.uk
lendingstudios.com
lendingtower.com
lendingwithlathen.com
lendingxpress.com
lendiodenver.com
lendior.com
lendiq.com
lendiron.com
lendistry.com
lendistry2stg.com
lendistrycapitalpartners.com
lendistrycapitalpartnersstg.com
lendistrygreen.com
lendistrygreenstg.com
lendistryhl.com
lendistryhl.info
lendistryhl.net
lendistryhl.org
lendistryhomeloan.com
lendistryhomeloans.com
lendistryhomeloans.info
lendistryhomeloans.net

11134

lendistryhomeloans.org
lendistryhomeloansstg.com
lendistryimpact.com
lendistryinteractive.com
lendistrypartners.com
lendistrypartners.info
lendistrypartners.net
lendistrypartners.org
lendistrypartnersstg.com
lendkey.com
lendlallentrazo.com
lendlease.tracfioapp.com
lendlease.workfamilyhub.com.au
lendlfinans.no
lendmanconstruction.com
lendmobile.com
lendo.group
lendotics.com
lendpowerpei.ca
lendr.online
lendrfinance.com.au
lendsafe.us
lendscape.com.au
lendscout-asmc.com
lendspace.com.au
lendstrait.ca
lendstreamsbf.com
lendtexasteam.com
lendthrive.com
lendus.com.au
lendwithlogic.com
lendz.ai

11135

lenentinetransport.ca
lenentinetransport.com
lenenvironmentalpestcontrol.com
lenergieauboutdesdoigts.com
lenetterealty.com
lenexabaptist.com
lenexaplasticpackaging.com
lenfantplaza.com
lenferdespoules.ca
lenferdespoules.com
lengealaw.com
lengin.com
lengofootballacademy.com
lenguajenoverbal.es
lengyelpetra.com
lenham.com
lenhardtlawfirm.com
lenhartphoto.com
lenherstein.com
lenicholsandson.com
lenikascott.com
lenity.com
lentyseniorliving.com
leniusortho.com
lenkahattawayphotography.com
lenkindesign.com
lenlock.com
lenlock.com.au
lenlok.co.nz
lenlok.com
lenlok.com.au
lenmeldy.com

11136

| |
|---|
| lenmeldyhcp.com |
| lenmiller.com |
| lennaratbeachwalk.com |
| lennardcounseling.com |
| lennardpromotions.com.au |
| lennarjax.com |
| lennarlife.com |
| lennartsdesign.dk |
| lennelfishing.co.uk |
| lennertsonsample.com |
| lennmacconsulting.com.au |
| lennoncenter.org |
| lennonjamesphotography.com |
| lennonlawyers.com.au |
| lennonnft.io |
| lennonssolicitors.co.uk |
| lennox-gastautsyndromenews.com |
| lennox-it.uk |
| lennoxaesthetics.com |
| lennoxcapitalpartners.com.au |
| lennoxcmhc.com |
| lennoxco.alchemy.construction |
| lennoxco.com |
| lennoxcodev.alchemy.construction |
| lennoxcp.com.au |
| lennoxcreative.co |
| lennoxdentalcenter.com |
| lennoxfactoryservice.com |
| lennoxheadaccom.com.au |
| lennoxpizza.com |
| lennoxspokane.com |
| lennoxtruckrepair.com |

11137

| |
|---|
| lennwood.com.au |
| lennyannlow.com.au |
| lennyfelberbaum.com |
| lennygray.com |
| lennyschicken.com |
| lennyscollision.com |
| lennysstudio.com |
| lenoircitylawncare.com |
| lenoirmedicalclinic.com |
| lenoirtraveler.com |
| lenoracapital.com |
| lenorealbert.net |
| lenorealbert.org |
| lenoredoster.com |
| lenoretawney.org |
| lenovo-storage.com |
| lenox-partners.com |
| lenox.org |
| lenoxcathospital.com |
| lenoxcroquet.com |
| lenoxevents.com |
| lenoxfarmersmarket.com |
| lenoxfire.com |
| lenoxfirecompanies.org |
| lenoxhistory.org |
| lenoxkitchens.com |
| lenoxlib.org |
| lenoxlivery.com |
| lenoxprintandmercantile.com |
| lenrail.com.au |
| lenrdiscovery.com |
| lenrdiscovery.net |

11138

| |
|---|
| lens-media.co.uk |
| lens.diapiper.com |
| lensandframes.ca |
| lensbox.co.in |
| lensboxopticals.com |
| lensbury.com |
| lenscapelimited.com |
| lenscraft.com |
| lenscraft.photos |
| lensculturephotofilm.com |
| lensdistortions.com |
| lensesonlyoptical.com |
| lensfieldhotel.co.uk |
| lensheadmedia.com |
| lenshift.xyz |
| lenshomecenter.com |
| lenslovephotographyllc.com |
| lensology.co.uk |
| lensology.com |
| lensonrealty.com |
| lenspoliticalnotes.com |
| lenss.engr.tamu.edu |
| lensshark.com |
| lensworksoptical.com |
| lensymichelle.com |
| lentesvip.com |
| lentexwallcoverings.com |
| lentinealexis.com |
| lentinidental.com.au |
| lentiniinsurance.com |
| lentinivisas.com |
| lentoncompany.com |

11139

| |
|---|
| lentonmigration.com.au |
| lentorre.com |
| lentstand.com |
| lentusllc.com |
| lentzadvisors.com |
| lentzcaping.com |
| lentzengineering.com |
| lentzkoma.com |
| lentznetworks.com |
| lenware.com.au |
| lenyaheitzig.com |
| lenz-tx.com |
| lenzfinancial.com |
| lenzpest.com |
| lenzworks.com |
| leo-leiden.com |
| leo-template.com |
| leo.capital |
| leoandlotus.com |
| leoandlucaaz.com |
| leoandsongarage.com |
| leoatwork.com |
| leobabauta.com |
| leobaeck.ca |
| leobrosshowcattle.com |
| leoburnett.com |
| leoburnett.us |
| leocardenas.com |
| leocontractinginc.com |
| leocpas.com |
| leodubler.com |
| leoedit.com |

11140

leoestategroup.com
leofabouxestates.com
leoforce.com
leofreitas.com
leogoldberg2020.com
leogoodwinfoundation.org
leoholmes.com
leojamesandco.com
leojroth.com
leojrothresidential.com
leok.com
leokoenig.com
leolabs.space
leolavillagephotography.com
leolearning.com
leoleaseplumbing.com
leomicrogravitystrategy.org
leominsteranimalhospital.com
leominsterendo.com
leominsterfamilydentists.com
leon-de-bruxelles.com
leon-de-bruxelles.fr
leon.fidoh.taproot.dev
leon.floridahealth.dev
leon4truckers.com
leona-rose.com
leonacondos.com
leonandberg.com
leonard.design
leonardadvisorygroup.com
leonardandsons.com
leonardautoiowa.com

leonardautomatics.com
leonardbirdsong.com
leonardclementi.com
leonarddavidraymundo.com
leonardespree.com
leonardespree.net
leonardespree.org
leonardtabdesign.com
leonardfleet.com
leonardfournetteofficial.com
leonardgreen.com
leonardinstitute.com
leonardinsurance.net
leonardinsuranceagency.com
leonardknight.com
leonardleo.org
leonardleonard.com
leonardlitz.org
leonardmaltin.com
leonardmarcus.com
leonardmasonry.com
leonardhotels-events.nl
leonardhotels-meetings.com
leonardhotels-meetings.nl
leonardosmarket.com
leonardospizzamequon.com
leonardotornabene.com
leonardparkercpa.com
leonardpowers.com
leonardraymundo.com
leonardraymundo.org
leonardrosnerlaw.com

11141

11142

leonardsautocorning.com
leonardsautotagservice.com
leonardspalazzo.com
leonardsweet.com
leonardsykeshospital.com
leonardtam.com
leonardvolk.com
leonariverranch.com
leonaudiovideo.com
leonbail.com
leonbergfarmandfeed.net
leonbonsplans.com
leoncapitalgroup.com
leondebruxelles.fr
leondesignandbuild.com
leoneandcompany.com
leonegreen.com
leonelawoffices.com
leonelsnets.com
leonemarketing.com
leonesbuildingservices.com
leonesent.com
leonettisfood.com
leonettisfoods.com
leonfinancialplanning.com
leonfinancialservices.com
leong-leong.com
leongallery.org
leonguarantee.com
leonhardtmfg.com
leonidda.org
leoniedawson.com

leoniejosewedding.com
leoniekuizenga.nl
leoniemarksjewellery.co.uk
leoniemarksjewellery.com
leonieworrell.co.uk
leonieye.com
leonilawfirm.com
leonineforum.org
leoninepublicaffairs.com
leoninstax.com
leoninsurancepa.com
leonitascounseling.com
leonlegacyfund.com
leonmcintosh.com
leonmedicalcenters.com
leonn-ward.com
leonpolksmithfoundation.org
leonrawitz.com
leons1924.com
leonsbeauty.com
leonsbeautyschool.com
leonscomputers.com
leonsfruitshop.co.uk
leonsmep.com
leonsoystershop.com
leonssalons.com
leonsstylesalons.com
leonstransmissions.com
leopardelectric.com
leopardelectric.energy
leopardhorseranch.com
leopardmusic.org

11143

11144

leopardo.com
leopardreamzbengals.com
leopoldhotel.co.uk
leopoldhotelostend.com
leopoldhoteloudenaarde.com
leopoldhotels.com
leopoldsalon.com
leopoldtruckrepair.com
leopoldus.com
leopresents.com
leoquirk.com
leoraarmstrong.com
leorecruitingcompany.com
leorose.com
leos.ae
leosageimages.com
leosconstructionandpainting.com
leosdevelopments.ae
leosdevelopments.com
leosearchpartners.com
leoshomeservices.com
leosinternationalflavors.com
leosinternationalflavors.nl
leosinternationalflavorsamsterdam.c
leosinternationalflavorsamsterdam.n
leosinternationalflavorsthehague.com
leosinvest.com
leosjourney.ca
leoslawncare.org
leosmovingservices.com
leospeakers.com
leospest.com

leospetcare.com
leosrestaurants.net
leosstore.com
leostella.com
leostream.com
leosuk.com
leoswap.com
leosworlddispensary.com
leotechnologies.com
leoterradevelopment.com
leotremblant.com
leottafamilylaw.com
lepage.vic.edu.au
lepak-krummfamilydentistry.com
lepakforhouse.com
lepalaishairlounge.com
lepalrun.fr
lepanto.llc
leparadischien.ca
leparadischien.net
leparc-jussy.ch
leparcoffices.com
lepardimaging.com
leparke.com
leparlournyc.com
lepartage.info
leparvet.net
lepavois.org
lepc.com
lepco.com
lepel.com
lepeony.co.za

lepetitbourg.mysites.io
lepetitcornichon.ca
lepetitegourmetshoppe.com
lepetitemagnolia.com
lepetitprincesse.com
lepetitesalonandspa.com
lepetittheatre.com
lephenixfrance.com
lepickroeger.com
lepiejbezsmogu.pl
lepierreroofing.com
lepiershorelineandoutdoors.com
leplatana.com
lepiu.com
leplus.wedowebdev.co.uk
lepolanpuusepat.fi
lepontdelatour.com
leporelaw.com
leporldev.com
leposleepguide.com
leposleepguide.fi
lepostcard.com
lepoulet.qc.ca
lepowrealtors.com
leppconstruction.com
leppfarmmarket.com
leppitt-associates.co.uk
lepplerinjurylaw.com
leppsbakehouse.com
leprechaunins.com
leprechaunlines.com
leprevostplumbingandheating.com

leprinomozzarella.com
leprive.co
leprodutir.com
leprovencal.com
leproviders.wedowebdev.co.uk
lepuy-deltourhotel.com
lepwell.com
lego.de
lerdahlwebdesign.com
lerduebanen.no
lerelaisdubois.com
lereparateurdelectromenager.ca
lereta.com
lerevechateau.com
lereveinteriors.com
lerevemakeup.com
lerevemarin.com
lerevenu.com
lerevenufrancais.fr
leri.co
leribe.pe
leribenefits.com
lerichefineartstorage.com
lerichevehiclestorage.com
leriverain.mysites.io
lermaagency.com
lermaedelman.com
lernaair.co
lernaair.com
lernaair.info
lernaair.net
lerner.co.il

lerner.sleepmemory.lab.utsa.edu
lernerandassoc.com
lernerjeff.com
lernerlemongello.com
lernermoldedplastics.com
lernerpython.com
lernstudio-barbarossa-berlin.de
lernterrasse.ch
lerobbins.com
leroischmidt.com
leroseweek.com
lerottedelpane.it
lerottedelpane.org
lerottedelpane.world
leroux-steel.com
lerouxlandholdings.com
leroyaumeduchips.com
leroylounge.com
leroymat.no
leroypetersonlaw.com
leroyshomeimprovementinc.com
leroysplace.com
leroystreetstudio.com
leroyweber.com
lerwickgppractice.scot.nhs.uk
lerzenurelik.com
les-5-terres.ch
les-amis.ca
les-anges-gardiens.com
les-celliers.ch
les-chalets-des-crets-grimentz.ch
les-domaines-avallon.fr

les-fauvettes.ch
les-garcons.ca
les-genius.fr
les-grands-debats.com
les-grands-debats.fr
les-inseparables.com
les-marronniers-bernex.ch
les-martinets-gland.ch
les-ormonts-aigle.ch
les-paul.com
les-platanes-sierre.ch
les-rosacees.ch
les-spas-de-la-chartreuse.fr
les-studios-brainsonic.fr
les-terrasses-de-lavaux.com
les-v-terres.ch
les-vesperales.fr
les1000sourires.org
les50ansdegeantvert.fr
les5terres.ch
lesaffairesmarijuana.com
lesaffrebaking.com
lesagearts.com
lesageexcavation.ca
lesahomewarranty.com
lesalonvogue.ca
lesaltdeli.com
lesamarino.com
lesamelanches.ch
lesamisdehsi.ca
lesamisgastreunomiques.eu
lesanagnou.com

lesandleslie.com
lesandrewssigns.com
lesangesdebeaubien.ca
lesangesdebeaubien.com
lesanneesfolies.ca
lesapprentivores.com
lesardevelopment.com
lesarholdings.com
lesarrahoa.com
lesansupport.co
lesasdelacoupe.com
lesautressobiles.fr
lesbaladinsdumiroir.be
lesbarbieres.ca
lesberges-drize.ch
lesbianlounge.net
lesbianmatchmakingservice.com
lesbiansexdating.com
lesbiofreres.fr
lesblancspres.be
lesboislandscape.com
lesbotanistes.ca
lesbreuvagesatypique.com
lesbullesdeparis.com
lescale.bzh
lescapetravel.com
lescapteurs.com
lescargot.co.uk
lescelliers.ch
leschalets.com
leschaletsstcome.com
lescheveuxsalonandboutique.net

leschfamilydental.com
leschukdevelopments.ca
lescingterres.ch
lesclaypoolsfrogbrigadefall2023.100
lesclaypoolsfrogbrigadesummer.100
lesclesdelacotebasque.com
lesclesderis.com
lescliniquesfredericsimard.ca
lescliniquesfredericsimard.com
lescloturesmenard.com
lescomptoirsgauthiergranite.ca
lescomptoirsgauthiergranite.com
lesconstructionscrd.ca
lesconstructionsfrc2013.com
lesconstructionsinovadesign.com
lesconstructionsimperfection.com
lesconstructionsrb.com
lescoursbellerive.com
lescroissants.infiernoparagallinas.co
lesculturesdaujourdhui.com
lesdamesseattle.org
lesdating.com
lesdemeleuses.com
lesdentistessspecialistes.com
lesdessertsmix.com
lesdessousdemarine.fr
lesdeuxcluses.be
lesdistributionsroyer.com
lesdistributionsscjinc.com
lesdocteursduplancher.com
lesea.com
lesea.org

leseatours.com
lesec.nl
leseinvestments.com
lesencres.com
lesenduitsacrylux.com
lesentia.com
lesentreprises-ssinspection.ca
lesentreprises-ssinspection.com
lesentreprisesab.com
lesentreprisesalexandrefortier.ca
lesentreprisesalexandrefortier.com
lesentreprisesas.com
lesentreprisescrc.com
lesentreprisescrl.ca
lesentreprisesep.ca
lesentreprisesjma.ca
lesentrepriseskg.com
lesentreprisespcvetfils.com
lesentreprisespitre.ca
lesentreprisespitre.com
lesentreprisesstdh.com
lesentreprisesvlymax.ca
leservicing.com
lesescapades.ca
leseyaux-onex.ch
lesfilles.cc
lesfleursmedspa.com
lesfoliesducoeur.com
lesfoliesdelaines.com
lesgaletsrouges.com
lesgara.com
lesgarsdeterrains.com

lesgarsdunord.com
lesgazonstholano.ca
lesgenius.fr
lesgitesdecremieu.fr
lesgitesdelalunebleue.com
lesglorieswines.com
leshabitationssommet.ca
leshanecpa.com
leshathetucsonrealtor.com
leshautsdechavant.ch
lesherbrooke.com
lesherfoundation.org
leshotelsvictoria.com
lesieurvegetables.com
lesionadoengeorgia.com
lesiondenacimiento.com
lesionesdeconstruccion.com
lesjardinsbellevue.ch
lesjardinsaugusta.ch
lesjardinssecretsdartemis.fr
lesjournsnouveaux.fr
leski.com.au
leslifeinsurance.com
leskofinancial.com
leslanternes-hotel.com
leslelayton.com
lesleybeckdesign.com
lesleybodwell.com
lesleyculleninteriordesign.com
lesleyellis.org
lesleykingempower.com
lesleymcshane.com

11153

11154

lesleynowlinblessing.com
lesleypowellceus.com
lesleyshiverlpc.com
lesleystrachan.com
lesleyworthington.com
leslieabutler.com
lesliealvarez.com
leslieandtaylor.com
leslieannphotography.com
leslieberensonfineart.com
lesliebittermanrealestate.com
lesliebohl.net
lesliebryanttravel.com
leslieburris.com
lesliecarr.com
lesliechatman.com
lesliechermak.com
lesliechristinephotography.com
lesliecolburn.com
lesliecotterinteriors.com
lesliedavenportrealtor.com
lesliedeannphotography.com
lesliedphotography.com
lesliefaught.com
lesliefirebaugh.com
leslieforwashington.com
lesliefreedmanphd.com
lesliegabaldon.com
lesliegilbertboudoir.com
lesliegilbertphoto.com
lesliegoodyear.com
lesliegreenphd.com

leslieheatingandcooling.com
leslieheimerrealestate.com
lesliehooper.com
lesliehorton-realtor.com
leslieirvineart.com
lesliejochase.com
lesliejoyphotography.com
lesliekerriganphotography.com
lesliekirkcampbell.com
leslielucas.com
leslielynnphoto.com
lesliemanookian.com
lesliemargaritablog.com
lesliemastinevents.com
lesliemcgwire.com
lesliemendelson.com
lesliemillerbooks.com
leslienall.com
leslienice.com
leslieoldham.com
lesliepagephotography.com
leslieprince.com
lesliepphotography.com
leslieraegroup.com
leslieregister.com
leslieschofield.com
leslieslights.org
lesliesmontanashop.com
lesliestreetdigital.com
leslietorino.com
leslievegadesign.com
lesliewishmortgage.com

11155

11156

leslogesblanches-megeve.com
leslykahn.com
leslysolbeautyspa.com
lesmaisonsdancenis.fr
lesmanagementsolutions.com
lesmanchirp.com
lesmanoirs.fr
lesmcdonald.com
lesmenuiseriescastors.ca
lesmiznorwich.co.uk
lesmoissonneurs.com
lesmonexperience.com
lesna.ro
lesnesoboty.pl
lesnuitsbressanes.fr
lesoklaw.com
lesoptimalistes.fr
lesourdpartners.com
lespabyryana.com
lespaceagricole.com
lespamadison.com
lesplasticsurgery.com
lespeaks.net
lespeintresdavinci.ca
lespeinturesal.com
lesperta.com
lespetitespestes.ca
lespetitscherubs.com
lespetitslionceaux.com
lespetitsprogres.fr
lesphotosdantoine.com
lesphotosdemarie.com

lesplanchersmartinmiron.com
lesplomberiesalexgingras.ca
lesplumesrouges.com
lespompescaron.com
lesportesapoulin.ca
lesportesapoulin.com
lespresidents.fr
lespressocafe.com
lespressousa.com
lespretentieux.com
lesracinesdalma.com
lesrepasdalain.com
lesrevesdemonique.com
lesrevetementsajs.ca
lesrevetementsalupro.ca
lesrevetementsjboyer.com
lesromolaw.com
lesrymerdds.com
lessacent.com
lessaccounting.com
lessaisonsnw.com
lessbutbetter.com
lessdoing.com
lessdrinks.com
lesservicesresidentielsbrenave.com
lesservicesthomassin.com
lessgovt.org
lessiebluephotography.com
lessignaturesmickaelangeinc.com
lessismore.org
lesslethalproducts.com
lessllc.com

11157                                                                11158

lesslonelyroad.com
lessnoros.com
lesson-dl.com
lessonbistrokidz.com
lessonlark.com
lessonplans.gale.com
lessonplansource.com
lessonplug.com
lessonresearch.net
lessons-in-liberation.com
lessons.beckymorrispiano.com
lessons.bobreynoldsmusic.com
lessons.nolongerhiddencurriculum.c
lessonsforsharks.com
lessonsfromaquitter.com
lessonsfromthegulf.com
lessonsfromthetank.com
lessonsinlanguage.com
lessonsinyourhome.net
lessononleadership.org
lessonswithlaughter.com
lessornetwork.com
lessorsrisklp.com
lesssaysyes.com
lessslieee.com
lessstressmorepeace.com
lessstresspropertymanagement.com
lessswellinglesspain.com
lesstalkmoreaction.live
lesstaxforlandlords.co.uk
lessthanperfectparents.com
lesstudiosbastille.fr

lesterfinancialgroup.com
lesterformayor.com
lestergarciarealtor.com
lesterglenncdjrblog.com
lesterglennfordblog.com
lesterglennmazdablog.com
lesterglennsubarublog.com
lestergroup.com
lesterhotels.com
lesterins.net
lesterlost.com
lestermill.com
lesterresdeceres.ch
lesters-golf.com
lestmarket.com
lestoitureslaprise.com
lestoituresmrinc.com
lestoituressns.com
lesueurcountryclub.com
lesueurvegetables.com
lesupply.com
lesupport.ca
lesurfaces.com
lesusacanada.org
lesvagabondages.com
lesvegaspicks.com
lesvillasdarromanches.fr
lesvillasduparc.ch
lesville.paradoxstudiostt.com
lesvoyagesdelalibre.be
lesvoyagesdelinsoumis.com
lesyeuxtournesol.com

11159                                                                11160

lesyeuxtournesol.fr
let-it-trade.com
let-them-eat.com.au
let340b.org
letacusa.com
letafricalive.com
letafricalive.org
letakasafaris.com
letalab.com
letalliance.co.uk
letalone.ca
letamericavote.org
letanimalslead.org
letassigny.com
letaustralia.com.au
letbob.ai
letbob.com
letbobetfs.com
letbobtrade.com
letbyjacksons.co.uk
letchercountyky.viastaging.com
letchermoroney.com.au
letdickeyfixit.com
letelmetrics.com
leternaldiamonds.com
leterre.it
letgoandgrow.com
letgochoice.com
letgojunk.com
letgrow.org
lethal-ladies.com
lethalindisguise.org

lethalinjectioninfo.org
lethallsx.com
lethalrhythms.com
lethalu.joemalonetraining.com
lethbridge.cmha.ca
lethbridgeanimalclinic.com
lethbridgeelectricians.ca
lethbridgehurricanes.com
lethbridgeit.com
lethbridgelabour.ca
lethbridgeregion.albertacf.com
lethbridgewindowcleaning.com
lethcuisine.com
lethennydoit.com
lethiaowens.com
lethounbook.com
leticiagarcia4schoolboard.com
leticialongoria.com
leticiaadams.com
letiptap.com
letishajackson.com
letitan.com
letitbe1969.com
letitbee.eu
letitbeeasybook.com
letitbeus.org
letitflow.org
letitglowfloorcare.com
letitgrowatl.com
letitiabevan.com.au
letitiacarsonpta.org
letitiahanke.com

letitshinenow.com
letitshineprocleaning.com
letitshinewash.com
letitzone.com
letiziapalmer.com.au
letloos.com
letloosenj.com
letlouisianashine.org
letlovegoviral.com
letmdesign.com
letmdesigncommercial.com
letmebe83.org
letmebefranks.com
letmedoitinc.net
letmehavemyson.com
letmeorganizeit.com
letmerunyourchart.com
letmesingrecords.com
letmetellyouaboutpressure.org
letmetellyousomething.net
letmetourit.us
letmevoteca.org
letmoneytalk.org
letmusicfillmyworld.com
letmypeoplegobook.com
letnetworks.tv
letnetworksamlatinoweekend.com
letno.ca
leto.co
letobassuk.com
letohsclassof1970.com
letoiledev.com

letoilefrenchschool.com
letoplumbing.com
letort.org
letourkidsread.org
letrailpacific.com
letrefie-buclines.ch
letresorcacheprovence.com
letricemasonnp.com
letrivote.org
lets-all-win.com
lets-build.booktrib.com
lets-connect.co.uk
lets-disinfect.com
lets-dubai.com
lets-talkinsurance.com
lets-venture.com
lets5g.com
letsadventuresome.com
letsalgarve.com
letsamoretravel.com
letsarticulate.com
letsbaggy.com
letsbeblount.com
letsbelfoit.de
letsbeclearcampaign.org
letsbeerealtygirl.com
letsbehonestaboutmarketing.com
letsbehonestaboutsales.com
letsbeneighbors.org
letsbookitwithpam.com
letsbooksmart.com
letsbuild.com

letsbuildalegacy.com
letsbuildamanger.com
letsbuildamanger.net
letsbuildamanger.org
letsbuildfranchise.com
letsbuildmt.com
letsbuildmt.org
letsbuyabiz.xyz
letsbuykarts.com
letscale.com
letscatapult.org
letschataboutdiarrhea.com
letscleanit.net
letscleartheairnow.org
letsclick.co.za
letscoe.com
letscomparemedicare.com
letsconnectpnw.com
letscraft.com
letscrosspaths.net
letscrosspaths.org
letscruze.ca
letscultivatefood.com
letscureacc.com
letsdeductit.com
letsdefy.com
letsdesignforyou.com
letsdetroit.net
letsdetroit.org
letsdopolicy.com
letsdothebooks.com
letsdothis.events

letsdothismv.com
letsdothismv.org
letsdropship.com
letseatcakeohio.com
letseatgrandma.com
letseatplantbased.co.nz
letseatplantbased.com.au
letsecho.co
letselevate.org
letselevate.tech
letselevatenm.org
letsellevate.com
letsempower.org
letsescape.com
letsfightdirty.com
letsgeauxtravel.com
letsgetahome.com
letsgetcandidmedia.com
letsgetclicks.com
letsgetdigital.co.nz
letsgethealthy.ca.gov
letsgetreadytolearn.com
letsgetrelocated.com
letsgetresilient.com
letsgetreviews.com
letsgetsocial.ie
letsgetstreetsmart.com
letsgettheyes.com
letsgive.events
letsglowputt.com
letsgo.coop
letsgo.travelsmarter.app

letsgobachmans.com
letsgobeyondtravel.com
letsgofairhope.com
letsgofest.com
letsgohomeministry.org
letsgohunting.org
letsgok9training.com
letsgolearn.com
letsgolf.com
letsgolfbetter.com
letsgoluxtravel.com
letsgomommy.com
letsgooutside.org
letsgopair.fr
letsgoplanning.nl
letsgoplay.ca
letsgopostal.com
letsgoprox.com
letsgopunting.co.uk
letsgoracingparx.com
letsgoseeitchildrensbook.com
letsgoserve.com
letsgoshooting.org
letsgosolar.secure-engine.com
letsgosomeplacenow.com
letsgosowing.com
letsgosouthall.org.uk
letsgothere.com
letsgothin.com
letsgotocourt.com
letsgotravel.fun
letsgotravel45.com

letsgotravelgroup.com
letsgotravelinow.com
letsgotraveltn.com
letsgotraveltoday.com
letsgotravelus.com
letsgowayfinding.com
letsgroopit.com
letsgrowchange.com
letsgrowsteam.org
letsgrowyoung.co.uk
letshamsterdance.xyz
letshelpinc.org
letshelptaylor.com
letshousedurham.org
letshuddle.ai
letsimpactwealth.com
letsjett.com
letsjoemf.com
letsknotandsaywedid.com
letslash.com
letsleadhr.com
letslearn.org
letslearndesign.com
letsmaintain.com
letsmakechanges.co.uk
letsmakedisciples.org
letsmakethere.org
letsmakeitofficialnotary.com
letsmakelemonade.co.nz
letsmastermentalhealth.com
letsmediasolution.com
letsmeetllc.com

letsmentionprevention.com
letsmingle.dating
letsmisbehave.com.au
letsmovecolombia.org
letsmovelincolnshire.co.uk
letsmovelincolnshire.com
letsmovelincs.co.uk
letsmovelincs.com
letsonboard.com
letsonlandscaping.com
letsonslandscaping.com
letsopenadoor.net
letsplantabq.org
letsplaybanbury.org
letsplayday.ca
letsplayinhermantown.com
letsplaymusic.co.uk
letsreadsmc.org
letsrecycle.com
letsreminisce.com.au
letsrenewit.com
letsrent.co.nz
letsrev.biz
letsrev.com
letsride.co
letsrunmoore.com
letssanitiseit.com
letsshinecoffee.com
letssolveittogether.pcgus.com
letsspreadbeauty.com
letstakecharge.org
letstalkaboutdeathandtaxes.com

11169

letstalkaboutlgsoc-hcp.com
letstalkaboutlgsoc.com
letstalkadoption.com
letstalkar.com
letstalkbeauty.com
letstalkbig.com
letstalkcambridge.org
letstalkchicken.ca
letstalkchickens.ca
letstalkcollege.co
letstalkdonlin.com
letstalkegg.ca
letstalkestateplanning.com
letstalkevents.com.au
letstalkeventz.com
letstalkfood-ck.com
letstalkfuture.com
letstalkmarketingpodcast.com
letstalkpools.com
letstalkqualitypa.com
letstalkqualitypa.org
letstalkrealtalk.org
letstalkscaling.com
letstalkstars.com
letstalkvaginas.be
letstalkvaginas.nl
letstalkvisionpodcast.com
letstaxservice.com
letsthink3d.com
letstravel.vacations
letstravelexotic.com
letstravelinstead.com

11170

letsupgradepainting.com
letsvacationgetaways.com
letsvaqit.com
letsverbalise.com
letsvotewyo.org
letsvoyago.com
letsvoyagoaz.com
letswalkdogs.uk
letswelcometomorrow.com
letswin.mylawcompany.com
letswinpc.org
letswreckit.com
letsziv.com
letta-train.org.uk
letta.org.uk
letter.mammoth.vc
letter13creative.com
letterconcepts.com
letteredbyshi.com
letterfoldingmachines.com
letterformarchive.org
letterleassociates.com
letterlooponline.com
letterperfect.com
letterpressink.com
letterpresslic.com
letters4power.com
lettersandlipstick.com
lettersfortitles.com
lettersfromliza.org
lettershop-nyc.com
lettersoftransformation.com

11171

lettersrome.com
letterstedtska.org
letterstoafounder.com
letterstoayoungai.com
letterstotomorrow.com
lettertomychild.net
lettgroup.org
lettthegoodtimesroll.co
letthembakecake.com
letthemeatcakeatx.com
letthemknow.com
letthemplayfoundation.org
letttherebelight.com
lettherebelightblog.com
lettieandco.com
letting.melaniestates.co.uk
lettingsone.co.uk
lettingsone.com
lettingsonly.com.au
lettuceeatmoregreens.com
lettucework.org
lettycoiffure.fr
lettycrealtor.com
lettyshomecandles.com
letusadore.com
letusbailyou.com
letusbeyourrevps.com
letusdothetraining.com
letusdoyourhomework.com
letusfixem.com
letusfixthat.com
letusseefinancialgroup.com

11172

letusstandguard.com
letvayote.org
letvirginiavote.org
letyaltamphotography.com
letyourfloorshine.com
letzbuytech101.com
letzbuytechfull.com
letzgro.net
letzhearit.com
letzhearitbox.com
letzhearitmove.com
letzi-zuerich.ch
letziturm-zuerich.ch
letzrolloffroad.com
letztchiropractic.com
leu.swiss
leucan.qc.ca
leuchtmanlaw.com
leucillin.betademo.co.uk
leufvens.com
leuimmobilien.ch
leukaemia.org.au
leukemiatreatmentreport.com
leuniglaw.com
leuppwoodall.org
levaero.com
levafro.no
levainvierte.com
levallyhomes.com
levanch.no
levangeridrett.no
levangerkattehotell.no

levangerkulturkirke.no
levanroadvet.com
levanta.com.au
levanta.io
levantage.ca
levantaministries.org
levantatunegociopr.com
levantatuvoz.org
levantealuminum.com
levanteliving.com
levantliposuction.com.au
levar.io
levardev.com
levarlaw.com
levatamoms.com
levcfinancialservices.co.uk
levcfinancialservices.com
levcobuilders.com
levcocare.com
levconanalytics.com
levconstruction.com
levcotech.com
leve.no
leveedistrict.org
leveerun.com
levees.org
leveestreetwarehouse.com
leveillecreativeco.com
leveillee-tanguay.ca
level-1.com
level-cpa.com
level-interactive.com

level-up-cycling.com
level.agency
level.co.nz
level10coatings.com
level10ind.com
level10mfg.com
level10salons.com
level10vacations.com
level14marketing.com
level1collective.com
level1fitnessme.com
level1nursestaffing.com
level1nursing.hexcodedev.com
level1propertysolutions.com
level2.paradoxstudiostt.com
level27apts.com
level2designs.com
level2ev.com
level2legal.com
level2securityllc.com
level365.com
level3fit.com
level3productions.com
level3techs.com
level4ventures.com
level5.events
level5events.com
level5inc.com
level5lighting.com
level5roofing.com
level5washington.com
level6.com

level60consulting.com
level6incentives.com
level9advertising.com
level9hvac.com
levelaccess.com
levelaccountingfirm.com
levelcashhomeoffers.com
levelconnections.com
levelcrossingbrewing.com
levelcsolutions.com
leveldesign.co
leveldesk.com
leveldevelopment.net
leveldigital.uk
leveldry.com
leveled.group
leveledconcrete.com
leveledgeco.roofsite.co
leveledupsocietyprop.com
levelelectricians.com
leveleleven.com
levelelevenco.com
levelenergyllc.com
levelfa.com
levelfi.com
levelfieldfund.org
levelfinans.no
levelfitnessclubs.com
levelfiveassociates.com
levelfiveten.com
levelfootinghomeinspections.com
levelfour.io

11173    11174    11175    11176

levelfourbusiness.com
levelfourbusinessservices.com
levelfourfinancial.com
levelfourgroup.com
levelfourinsurance.com
levelgroundbible.org
levelgroundlandscape.com
levelgroup.no
levelgroupltd.ca
levelgroupltd.com
levelheaded.consulting
levelheaded.engineering
levelheaded.io
levelheaded.tech
levelheadedconcretecoatings.com
levelheadedhairdesign.com
levelheadedspecialists.com
levelheating.com
levelhomefoundationrepair.net
levelhomeservices.com
levelhospitality.com
levelinupllc.com
levelise.com
levelized.vc
levellegal.com
levellegalguide.com
leveller.io
levelmechanical.com
leveloffshore.com
leveloffshore.no
leveloneconstruction.com
levelonepersonnel.com

11177

levelonerestoration.com
levelonthelevel.build
levelorthodontics.ca
levelplumbers.com
levelpower.no
levelprinting.co.uk
levelproperties.com
levelrecruiting.com
levelremgmt.com
levelrun.com
levelrunn.com
levelscape.com
levelscape.net
levelsevenmotorsports.com
levelsixtactical.com
levelstuff.com
leveltheplayingfieldgroup.com
levelthreevenue.com
leveltraining.co.uk
leveltwoev.com
leveltx.com
levelup-baseball.com
levelup-companies.com
levelup-pd.com
levelup.dental
levelup.geekpoweredstudios.com
levelup.media
levelup.octo.com
levelup.regent.ac.za
levelup808.com
levelupadmins.com
levelupcheer.co

11178

levelupcivics.org
levelupcoalition.org
levelupcomcap.com
levelupconcretelifting.com
levelupconstruction.co
levelupdevelopment.com
levelupdigital.nl
levelupfitnessco.com
levelupfoundationrepairservices.com
leveluplakeworth.com
leveluplaxacademy.com
levelupliveevent.com
leveluplivenow.com
leveluplivng.com
leveluplo.com
leveluplocal.com
levelupluxtravel.com
levelupoac.com
leveluporganics.com
leveluppeakperformance.com
leveluppropertymgmt.com
levelupprecruitingllc.com
leveluprichmond.com
leveluproconc.com
levelupspeaking.com
levelupsportsnutrition.com
levelupstaffingsolutions.com
leveluptreatment.com
levelupwcs.com
levelupwestpalm.com
levelupwithalison.com
levelupwithlf.com

11179

levelupyour.business
levelwellnessmind.com
leven.ca
levendiwinery.com
levengoodlaw.com
leventa.nl
leventhalpllc.com
lever.remotetechjobs.com.au
leverage-analytics.com
leverage-pr.com
leverage.institute
leverage.law
leverage2lead.com
leverageathletic.com
leveragebrands.co
leveragebuyinggroup.com
leveragecap.net
leveragechapters.com
leveragecomms.co
leveraged-iq.com
leveraged-negotiations.com
leveraged-solutions.com
leveragegroupadvertising.com
leveragehomeservices.com
leveragelab.com
leveragelife.com
leveragemastermind.com
leveragemediasolutions.com
leveragenetworks.com
leverageroofing.com
leveragesellgrowshop.com
leveragesellgrowstudio.com

11180

leveragesselling.com
leveragetek.ca
leveragetogrow.com
leveragingimpact.co.il
leverecker.com
leveredgesolutions.com
leveretsgroup.co.uk
leverettmd.com
leverhousenyc.com
leverinc.org
leveringtoncemetery.com
leverly.com
leveroneedesign.com
leverpointwealth.com
leversedge.co.uk
levertogmontert.no
levertonlithium.com
levertonsearch.com
leverture.com
levertylaw.com
leverwood.com
leverwrap.com
levesquedentistry.com
levesquemarchandwelch.ca
levesquesupply.com
levesqueurban.com
levestonvert.com
levet.com
levifinjobs.com
levi-strauss.zipthruconnect.net
levi-volu.me
leviandvictoria.co

leviathanaudioproductions.com
leviathanchronicles.com
leviathangold.com
leviathanproject.co.il
levigraceagency.com
leviguttersolutions.com
leviinsurance.com
levikelman.com
levilaboratory.com
levillage1.be
levillagestbarth.com
levimeeuwenberg.com
levin-immigration.com
levinadamskilaw.com
levinandlevine.com
levinandmalkin.com
levinbrown.com
levineandsons.com
levineblit.com
levinepropertiesllc.com
levinerealtyco.com
levineriawfirm.com
levineslaw.com
levinestiverslaw.com
levineye.com
levineyecare.com
levinfamilyfoundation.org
levingefreightlines.com
levingerboothsandbanquettes.com
levingerpc.com
levinginsberg.com
levinginsburg.com

levingroup.com
levininjuryfirm.com
levininlove.com
levinlawpa.com
levinlawpagroup.com
levinlyhty.fi
levinperconti.com
levinsonannuityexperience.com
levinsonlaw.com
levinsonlawgroup.com
levinsonprop.com
levinsonstefani.com
levinsonstocktonllp.com
levinsonstrappor.se
leviquetours.com
levirestaurant.com
levis.sanimax.com
levisagedayspa.com
leviselectrics.com.au
levisforce10.com
levismobileautorepair.com
levit8.com.au
levit8ed.com
levitanpsychology.com
levitatebackyard.com
levitateflanneljam.com
levitatejiujitsu.com
levitation.in
leviticuscontractors.com
levitonlawgroup.com
levitt.org
levittllp.com

levittownfamilydental.com
levittownfootdoctor.com
levittsurvey.org
levixofficial.com.au
levkespinger.de
levlog.net
levmillwork.com
levocreative.com
levofunding.com
levomedical.com
levotrefamilyoffice.com
levovineyard.com
levowdwi.com
levowdwilaw.com
levowine.com
levowines.com
levoyins.com
levphil.com
levridge.com
levringslaven.no
levtesting.org
levy-law.com
levy-marketing.com
levyadgroup.com
levyagency.com
levyconsultingco.com
levyfamilydentistry.com
levyfirestone.com
levygallery.com
levygoldenberg.com
levylv.com
levymarketing.com

levymktp.net
levyonline.agency
levyonline.co
levyonlinemarketing.com
levyout.co.uk
levyparkhouston.org
levyproductiongroup.com
levysalis.com
levyso.com
levysoilandwater.org
levysoutdoor.com
levytaxhelp.com
lew-fl.com
lewan.com
lewencosmetic.com
lewenvironmental.com
lewesoyster.com
lewestpark.com
lewhite.ch
lewickylaw.com
lewingbuildings.com
lewingerrealestate.com
lewis-burke.com
lewis-clarkcircus.com
lewis-knopf.com
lewis-realestate.com
lewis1.gotennissource.com
lewisairnow.com
lewisandbarkboarding.com
lewisandclarkcircus.com
lewisandclarkrafting.com
lewisandclarktickets.com

lewisandclarkvisitorcenter.com
lewisandclarkvisitorcenter.org
lewisandco.ca
lewisandco.uk.com
lewisandmalone.com
lewisandpark.com
lewisart.uk
lewisauctions.com
lewisaward.org
lewisbakeries.net
lewisbass.com
lewisbearcompany.com
lewisbeefmasters.com
lewisboats.com.au
lewisbrothersconcrete.com
lewisbrownlee.co.uk
lewisbuilds.com
lewisbuilthomes.com
lewisburgchamber.com
lewisburgchocolatefestival.com
lewisburgplastic.com
lewisburke.com
lewiscareers.com
lewiscentraleducationfoundation.com
lewisclarkcircus.com
lewisclarktrackandfield.com
lewiscompleteautorepair.com
lewisconcretecontractors.com
lewiscountyalliance.org
lewiscountyky.viastaging.com
lewiscountymuseum.org
lewiscountytennis.com

lewisdefense.com
lewisdentalgrp.com
lewisdentistry.com
lewisdoorservice.net
lewiselectricmotor.com
lewiselehrman.com
lewisenterprises.co
lewisenterprisesva.com
lewisfamilydental.com
lewisfarmsptx.com
lewisfh.foreverpets.com
lewisfloorandhome.com
lewisgarbuz.com
lewisgreenstein.com
lewisgrounds.com
lewisgroup.net
lewisgroupofcompanies.com
lewishamcfc.org.uk
lewishamfilmoffice.co.uk
lewishealthwa.com
lewishowes.com
lewisins.com
lewisking.com
lewiskohn.com
lewislaw.com
lewislegalgroup.com
lewislegalsolutions.com
lewislevenberg.com
lewislevyconsulting.com
lewismagazine.com
lewismalka.com
lewismanorlabradoodles.com

lewisnormandesign.com
lewisproperty.ca
lewisreservices.com
lewisrestoration.net
lewisrestorations.com
lewisrosedesign.com
lewissociety.org
lewistaxfinancial.com
lewistennis.gotennissource.com
lewisthomason.com
lewistires.com
lewistonhouseofpizza.net
lewistonloft.com
lewistonocc.org
lewistonschoolofdance.com
lewistontransitionalcare.com
lewistonvet.com
lewistranscon.com
lewistreefarm.com
lewisvillelawnco.com
lewisvillemechanical.com
lewisvilletxlive.com
lewisvip.com
lewiswagner.com
lewrarattbwa.com.br
lewonlaw.com
lewright.net
lewrockwell.com
lewthompsoncdjobs.com
lewybodycaregivers.com
lewybodylife.com
lewytalk.com

| |
|---|
| lex-financial.com |
| lex-template-left.yjbweb.com |
| lex-template.yjbweb.com |
| lex247.com |
| lex7global.com |
| lexaeon.com |
| lexagenelifesciences.com |
| lexagonlaw.com |
| lexalign.com |
| lexalytics.com |
| lexandjoey.com |
| lexandpark.com |
| lexandterry.com |
| lexanysheatingandac.com |
| lexareampo.org |
| lexarenterprise.com |
| lexbar.org |
| lexbe.com |
| lexblogtest.com |
| lexcalins.com |
| lexcan.org |
| lexcelerate.legal |
| lexchristiephoto.com |
| lexcoc.com |
| lexcolibrary.com |
| lexcolibrary.org |
| lexconsultingservicesllc.com |
| lexcotile.com |
| lexcounsel.com |
| lexcuity.com |
| lexd.com |
| lexdengroup.co.uk |

11189

| |
|---|
| lexdengroup.com |
| lexdenluxe.com |
| lexel.co.nz |
| lexell.com |
| lexelltech.com |
| lexeng.ca |
| lexeng.com |
| lexengineering.ca |
| lexengineering.com |
| lexetx.com |
| lexexotics.com |
| lexfaber.net |
| lexfarm.org |
| lexfordpark.com |
| lexgrowtrees.com |
| lexhampress.com |
| lexia-analytics.co.uk |
| lexia-analytics.com |
| lexiaheroes.com |
| lexibenjaminphotography.com |
| lexibridgesphotography.com |
| lexical-llama.com |
| lexichasemedia.com |
| lexicminds.com |
| lexicon-inc.com |
| lexicon.agency |
| lexicon.au |
| lexiconagency.au |
| lexiconandline.com |
| lexiconbranding.com |
| lexiconmanchester.co.uk |
| lexiconsales.com |

11190

| |
|---|
| lexiconservices.com |
| lexicornellaphotography.com |
| lexidangelo.com |
| lexidyne.com |
| lexiecornettphotography.com |
| lexiemaephotography.com |
| lexierayfitness.com |
| lexievaccarophotography.com |
| lexifayefoundation.com |
| lexifayefoundation.org |
| lexifosterphotography.com |
| lexigracephoto.com |
| lexigrosscounseling.com |
| lexihopephotography.com |
| lexihuston.com |
| lexijaicephotography.com |
| lexijanecreative.co |
| lexile.com |
| lexile.global |
| lexileddyrealestate.com |
| leximindbodysoul.com |
| lexinc.la |
| lexington.hope.prvsn.net |
| lexington.massteacher.org |
| lexington1.gotennissource.com |
| lexington2.gotennissource.com |
| lexingtonaddictioncenter.com |
| lexingtonatvalleyranch.com |
| lexingtonbitcoinconsulting.com |
| lexingtonbuildingsupply.com |
| lexingtoncommunityradio.org |
| lexingtoncontractingva.com |

11191

| |
|---|
| lexingtoncountryplace.com |
| lexingtoncreditunion.com |
| lexingtoncriminallawyer.com |
| lexingtondental.com.au |
| lexingtondentalcare.net |
| lexingtondesignco.com |
| lexingtondigital.com |
| lexingtonfamilysmiles.com |
| lexingtonfarmandgarden.com |
| lexingtonfarmsale.com |
| lexingtonfirstinsurance.com |
| lexingtongreenmilford.org |
| lexingtongrooming.com |
| lexingtonhousecarecenter.com |
| lexingtonindependents.com |
| lexingtonkentuckybuscharter.com |
| lexingtonkyhealthplans.com |
| lexingtonkywomens.clinic |
| lexingtonlaundromat.com |
| lexingtonlawreviews.com |
| lexingtonmanorportcharlotte.com |
| lexingtonmarina.com |
| lexingtonmarket.org |
| lexingtonmvp.com |
| lexingtonpark.4sightpm.com |
| lexingtonparkdentist.com |
| lexingtonparklionsclub.org |
| lexingtonpartners.asia |
| lexingtonpartners.biz |
| lexingtonpartners.co |
| lexingtonpartners.co.uk |
| lexingtonpartners.eu |

11192

lexingtonpartners.info
lexingtonpartners.org
lexingtonpartners.tw
lexingtonpartners.us
lexingtonpartnersagm.com
lexingtonpartnerslp.asia
lexingtonpartnerslp.biz
lexingtonpartnerslp.co
lexingtonpartnerslp.co.uk
lexingtonpartnerslp.com
lexingtonpartnerslp.eu
lexingtonpartnerslp.info
lexingtonpartnerslp.net
lexingtonpartnerslp.org
lexingtonpartnerslp.tw
lexingtonpartnerslp.us
lexingtonpeachfestival.comporium.n
lexingtonplacensb.com
lexingtonps.com
lexingtonregional.org
lexingtonrestaurantweek.com
lexingtonscdentistry.com
lexingtonseattle.com
lexingtonsmilecenter.com
lexingtonspinalcare.com
lexingtonsquarelombard.com
lexingtonsteel.net
lexingtontreeweek.com
lexingtonveterinarian.com
lexingtonwomens.clinic
lexipol.com
lexipolconnect.com

lexiraephoto.com
lexiraephotography.com
lexirains.com
lexireese.com
lexirise.com
lexised.com
lexishadle.com
lexisnexisip.cn
lexisnexisip.com
lexisnexisip.jp
lexisnexisip.kr
lexisnexisip.solutions
lexisnexisipsolutions.net
lexisnexistotalpatentone.com
lexitrac.com
lexitruesdalephotos.com
lexium.law
lexiwinters.com
lexllc.com
lexloganphotography.com
lexmarklegal.com
lexmateria.ai
lexmedconsulting.com
lexmedica.net
lexmundiprobono.com
lexmundiprobono.org
lexnelsonphotography.com
lexnetcg.com
lexnightclub.com
lexnovalaw.com
lexonis.com
lexpartners.asia

lexpartners.biz
lexpartners.co
lexpartners.com
lexpartners.eu
lexpartners.info
lexpartners.net
lexpartners.org
lexpartners.tw
lexpartners.us
lexpath.com
lexpolitico.com
lexprimeaesthetics.gallery
lexproducts.co.uk
lexr.ch
lexr.com
lexrunningshop.com
lexrx.co
lexschools.org
lexseniorcentersfriends.com
lexseniorcentersfriends.org
lexshoot.com
lexsigns.com
lexsp.com
lexspecialty.com
lexsplumbing.com
lexsradvisors.com
lexstratum.com
lexthera.com
lextimecovid19.com
lexus.stephenselzler.com
lexus.studioselzler.com
lexusdrivingexperience.foodandwine

lexusgoldphotography.com
lexuswin.mysites.io
lexvein.com
lexvisuals.com.au
lexwhatwear.com
lexworkplace.com
lexxcreative.com
lexxotic.com
lexyhessphotography.com
lexzur.com
leyasher.com
leyayphotography.com
leybelismd.com
leydig.com
leyeslanepharmacy.com
leykellinsurance.com
leylaabbas.com
leyland.co.uk
leylanddecorativemouldings.co.uk
leylandexports.com
leylandpcn.org.uk
leylanyc.mysites.io
leylardesigns.com
leylatorres.com
leymastertile.com
leyna.com
leystercap.com
leyvaruhair.com
lezadanly.com
lezandraphotography.com
lezinifarms.com
lezoo.com

lf-immo.ch
lf.empresarialedenred.mx
lf.expo-genie.com
lf3.ca
lfadvisors.com
lfametoden.se
lfbioenergy.com
lfbookkeepers.com
lfboston.com
lfboudoir.com
lfc2.com
lfcacademysouthflorida.com
lfcbaltimore.com
lfccworkforce.com
lfcd.org
lfcenterforleadership.com
lfcinc.com
lfcm.us
lfco.org
lfcopc.org
lfd1.com
lfdentist.com
lfdevelopment.com
lfdhealthcare.com
lfdriscoll.com
lfdriscollhealthcare.com
lfeaspire.com
lfedecorators.co.uk
lfehaks.com
lfelectricalservice.com
lfelectrique.ca
lfelectrique.com

lfgauto.autoraptor.net
lfgenius.com
lfghealthcare.com
lfgmediagroup.com
lfgplanners.com
lfgsm.edu
lfgtech.com
lfhartman.com
lfhchiro.com
lfhifamilyfund.org
lfhsalumni.org
lfieducation.com
lfikitchens.com
lfinis.com
lfla.org
lflhomes.com
lflinsurance.com
lfliterary.com
lflm.com
lfmconnect.org
lfnp.com
lfodholdings.com
lfp.canon.ca
lfpbenefits.com
lfpconstruction.ca
lfpfire.com
lfpmedia.co
lfpmontessori.com
lfra.com.au
lfreemanlaw.com
lfreethphoto.com
lfrep.com

lfrgv.org
lfs.edu.sg
lfsah.com
lfsassociation.org
lfschwartz.com
lfstudios.com
lfsus.com
lfswm.co.uk
lft-health.co
lft-health.com
lftairport.com
lftcglobal.com
lftmonday.com
lftsoftware.co
lftsrq.com
lfview.com
lfwg.uk
lfwus.com
lfx.vc
lfxdigital.com
lfxhub.com
lfxvp.com
lg-3.com
lg-fulfillment.com
lg-group.com
lg-mri.com
lg.blueskygifting.com
lg.idxboost.com
lg.law
lg32.au
lg32.com.au
lga.cpa

lga.global
lgaa.au
lgaa.com.au
lgaarchitecture.com
lgads.com
lgads.tv
lgarchitecten.nl
lgarnercpa.com
lgartneri.no
lgaulirufo.com
lgawadescholarship.com
lgbloodstock.com
lgbs.com
lgbt.foundation
lgbtagingcenter.org
lgbtequalitypac.org
lgbtfertility.com
lgbtfunders.org
lgbthistory.pages.roanoke.edu
lgbtilegalservice.org.au
lgbtlawtx.com
lgbtlawyersarkansas.com
lgbtlawyerscharlotte.com
lgbtlawyerswinstonsalem.com
lgbtlifecenter.org
lgbtlifedirectory.com
lgbtpartnership.org
lgbtq.manhattanmindful.com
lgbtqaddictioncenters.com
lgbtqcapefear.com
lgbtqcapefear.org
lgbtqcenterofthecapefearcoast.com

lgbtqcenterofthecapefearcoast.org
lgbtqhealthcaredirectory.org
lgbtqhistory.org
lgbtqiperceptionindex.au
lgbtqplus.usc.edu
lgbtqwelfare.stir.ac.uk
lgcamb.ca
lgcasphaltpaving.com
lgcassociates.com
lgcdevelopment.com
lgcfht.ca
lgcgroup.london
lgchemmich.com
lgcleaningtn.com
lgcycareers.com
lgdev.net
lgecomm.com
lgeinsurance.com
lgelectrician.com
lgelectricianma.com
lgendo.com
lgendodontists.com
lgenergymi.com
lgfb.au
lgfb.co.nz
lgfb.com.au
lgfb.net.au
lgfb.nz
lgfb.org.au
lgfws.com
lgqve.com
lgh.com.au

lghealthbenefits.com
lghealth.org
lghowardsalon.com
lghs1976.org
lgiaustralia.com.au
lgibbs.art
lgimedicare.com
lginjuryfirm.com
lgirealestate.com
lgiu.com.au
lgkcprint.com
lgl-group.com
lglu.com.au
lgluxuryrealtor.com
lgma.com.au
lgmarketing.me
lgmco.com
lgmcontracting.com
lgmdeklaw.com
lgmghoogwerkers.nl
lgmglass.com
lgmlegal.com
lgnarrowsboattours.com
lgnd.com
lgndroofing.com
lgnswconference.org.au
lgoanadvtrvl.us
lgofa.com
lgofa.org
lgoldsteinconsulting.com
lgoralsurgerycenter.com
lgordonbrewer-therapy.com

lgorlandochristianchurch.org
lgpdentistry.com
lgpltd.com
lgpr.emu.edu
lgpress.clemson.edu
lgprocomfort.com
lgr.icma.org
lgra.com
lgrahamtravelagency.com
lgrc.us
lgrlawfirm.com
lgrmag.com
lgrmag.media
lgrmg.ca
lgrmt.com
lgroofingpro.com
lgrpresentations.com
lgs-services.be
lgseifert.com
lgsfoundation.org
lgsgranite.com
lgshoplocal.com
lgsis.com
lgsspokagriskokeri.se
lgsrc.com
lgssales.co
lgssales.com
lgssales.info
lgsstaffing.com
lgswindows.com
lgtcgroup.com
lgtmedia.net

lgulc.com
lgunter.com
lgusnewsroom.com
lgwasherdryer.com
lgwshortlets.co.uk
lh-businessandsddev.att.com
lh-claims.com
lh-fieldandtechdev.att.com
lh-travel.com
lh.bakersplus.com
lh.citymarket.com
lh.dillons.com
lh.fredmeyer.com
lh.frysfood.com
lh.gerbes.com
lh.harristeeter.com
lh.jaycfoods.com
lh.kingsoopers.com
lh.marianos.com
lh.metromarket.net
lh.pay-less.com
lh.picknsave.com
lh.qfc.com
lh.ralphs.com
lh.services
lh.smithsfoodanddrug.com
lh360.ca
lh360.com
lhac.com
lhagsam.ch
lhagsam.com
lhagsam.org

iharepair.com
ihasahappyhomes.org
ihbcondo.net
ihbcorp.com
ihbfinancial.com
ihblind.org
ihbtechstaff.com
ihbythesea.com
ihca.net
ihcb.com
ihcbaltimore.org
ihcclinic.co.uk
ihcctransport.com
ihcgb.com
ihcgroup.com
ihchile.com
ihchile.net
ihchomes.com
ihchq.com
ihcjax.com
ihcs.net
ihd.com.au
ihdbenefits.com
ihdds.com
ihdev.paradoxstudiostt.com
ihdlawyers.com.au
ihdq.com.au
ihds.lunaweb.com
ihdtsv.com
iherbierdorange.com
ihermanlaw.com
iheventdesign.com

ihevents.org
ihexagone.co.uk
ihf.co.uk
ihfamilylawgroup.com
ihfw.org
ihgadget.com
ihglawoffice.com
ihgp.org.uk
ihgroupdsm.com
ihi-c.ca
ihilightingsales.com
ihiltq.com
ihindustries.com
ihissummit.co.uk
ihissummit.com
ihissummit.net
ihjmq.qc.ca
ihjmgev.hockeytech.com
ihkfinancial.ie
ihkgroup.ie
ihkinsurance.ie
ihkruegerandson.com
ihlaplante.com
ihlco.com
ihlic.com
ihllaw.com
ihlstrategies.com
ihm-foundation.org
ihm.com
ihmandco.com
ihmexico.com
ihmexico.net

ihmove.com
ihmp.co.uk
ihmphysicaltherapy.com
ihmpti.com
ihmteam.org
ihmwsm.com
ihomoneducation.org
ihon.se
ihoneajones.com
ihotel.ca
ihpbenefits.com
ihpblaw.com
ihpid.org
ihpinc.com
ihpizza.com
ihpoint.com
ihpolo.com
ihpublicaffairs.com
ihqdanceforce.com
ihrdigital.com
ihrhospitality.com
ihromneys.com
ihs68.com
ihscimmigration.com
ihsgbopc.org
ihsi.net
ihsresidentialdesign.com
ihss.co.uk
ihthomson.com
ihtravelco.com
ihvc.co
ihvsinc.com

ihvvp.com
ihwbrokers.com
ihwc.org.nz
ihweldingandfabrication.com
ihwf.co.uk
ihynda.com
ii-africa.com
ii-ionbatterypack.com
ii-pi.com
ii.learning.humentum.org
ii72.ftc.edu
iiaandstu.com
iiabancroftevents.com
iiabluewings.org
iiabonor.com
iiabonordesign.com
iiacenter.co.ke
iiadv.org
iiafi.co
iiafs.org
iiagarvin.com
iiagriffith.com
iiagriffithcourses.com
iiains.com
iiaisonartists.com
iiaisoncas.org
iiaisoncreative.com
iiaisonedu.com
iiaisons.spacefoundation.org
iiaisontraining.cordico.com
iiakaslaw.com
iialistax.com

11205

11206

11207

11208

liam-coe.com
liam-foundation.org
liamapts.com
liamcoe.com
liamconstruction.com
liamdempsey.com
liamdesa.com
liamgrist.com
liamhames.com
liamharvey.com
liamlawsonmusic.com
liamlogistics.com
liamoz.site
liamsanelli.com
liamspringer.com
liamstuckpointingstlouis.com
liamtek.com
liamusgrave.com
liamwillis.design
lianadanielle.com
liananicolo.com
liananorman.com
lianashantiexposed.com
lianeaucourantlife.com
lianejamason.com
lianewansbrough.com
liannmarieblog.com
liannetphotography.com
lians.ca
liaofirm.com.cn
liaospina.com
liaowangxizang.net

liapizarrophotography.com
liapodcast.com
liaroseweddings.com
liartownusa.com
liasargentactingcoach.com
liaskjeret.no
liataylor.com
liatigroup.com
lib-filmcollection.trin.cam.ac.uk
lib.arlingtonva.us
lib.uw.edu
libacpas.com
liballerclub.com
libanslandscaping.com
libation.town
libationplaza.com
libatyogev.com
libbabrav.com
libbeyglassfactoryoutlet.info
libbeylaw.com
libbyconnollyalexander.com
libbycrow.com
libbyearthman.com
libbyexplorationproject.com
libbyfishersignature.com
libbyhowardbooks.com
libbylea.co
libbymaefitnessstudio.com
libbymckee.com
libbyo.com.au
libbyofcascadia.com
libbyscookies.com

libbysuephotography.com
libbysvegetables.nz
libbytimmons.com
libbywarden.com
libc.com
libcfranchise.com
libcocreative.com
libeara.com
libeno.se
libera.no
liberal.org.il
liberalabigail.com
liberalarts.austincc.edu
liberalarts.tamu.edu
liberalartscolleges.com
liberalbags.com
liberalevolkspartijroermond.nl
liberalfinancialnews.com
liberalforum.eu
liberaljustice.com
liberalpatryan.com
liberatears.net
liberasusalas.com
liberata.com
liberate.gg
liberatechurch.com
liberatedbodies.org
liberatedmo.com
liberatedspirits.com
liberatedvision.co
liberateme.earth
liberaterva.com

liberatestudio.com
liberatethelane.nz
liberateyourresearch.com
liberateyourtravels.com
liberationchiropractic.com
liberationcounselingcenter.com
liberationlabs.com
liberato.com.au
liberator.coffee
liberator.net.au
liberatus.ca
liberemosalas.com
liberemossusalas.com
liberer-free.ca
liberer-free.com
liberestates.com
liberiabankers.org
liberp-is.de
liberp.com.au
liberosystems.co
libersend.com
libertadparaelegir.com.pa
libertariancrusaders.com
libertas.org
libertasfp.com
libertaspress.com
libertaswm.co.uk
libertereligieuse.org
libertetech.com
libertinelondon.co.uk
libertolaw.com
liberty-checks.com

11209

11210

11211

11212

liberty-healthcare.com
liberty-ind.com
liberty-insulation.com
liberty-online.org
liberty-partnership.co.uk
liberty-propane.com
liberty-renewables.com
liberty-resources.org
liberty-va.com
liberty.web.urbanthings.cloud
liberty4collision.com
libertyacresdoglodge.com
libertyadvantageplan.com
libertyadvisorsllc.com
libertyaf.io
libertyaircclaims.com
libertyairllc.com
libertyallianceusa.com
libertyandfrank.com.au
libertyandlincoln.com
libertyandprosperity.com
libertyanimaldocs.com
libertyanimalvets.com
libertyareachamber.org
libertyarmssenior.com
libertyautoinsurancellc.com
libertyawningsandshades.com
libertyba.com
libertybankbuilding.org
libertybayrecovery.com
libertybelleskincentre.com
libertybelleskincentre.com.au

11213

libertybiblechurch.com
libertyblanket.com
libertyblockchain.com
libertybluff.omnihoa.com
libertybm.com
libertybrewbbq.com
libertybuild.com
libertybuildings.com
libertybuildingsolutions.com
libertybusinessnetwork.com.au
libertybusinesssolutions.co
libertybuzzard.com
libertycandystore.com
libertycannabis.com
libertycans.net
libertycapitallp.com
libertycapitalpartners.com
libertycasting.com
libertycentertroy.com
libertychiro.com
libertychirocare.com
libertychoiceinsurance.com
libertychurch.net
libertychurchpca.org
libertycigars.com
libertyclassicalschools.org
libertycleans-rs.com
libertyclosetandgarage.com
libertycoach.com
libertycoatings.com
libertycoinandcurrency.com
libertycollisionreno.com

11214

libertycomfortsystems.com
libertycommunications.com
libertycompositepools.com
libertyconcepts.com
libertycondoliving.com
libertyconstructionandlandscape.co
libertyconstructionforall.com
libertyconsultants.com
libertycountyutilitiestx.com
libertycreekvillage.com
libertycremations.co.uk
libertycyclesnyc.com
libertydebtrelief.com
libertydefenselaw.com
libertydigital.net
libertydiscountfuel.com
libertydispatch.com
libertydoctors.com
libertyduiattorneys.com
libertyeb5.com
libertyelectric.us
libertyelectrictowers.com
libertyelitesiding.com
libertyencore.ca
libertyenergy.com
libertyenergyservices.com
libertyenvirolab.com
libertyestateplanning.co.uk
libertyexpressltd.com
libertyfamilysmiles.com
libertyfellowshipsc.org

11215

libertyfenceaz.com
libertyfingrouplic.com
libertyfireinc.com
libertyfiresafety.com
libertyfiresolutions.com
libertyfirst.org
libertyfirstlending.com
libertyflagandbanner.com
libertyflamestravel.com
libertyfoc.us
libertyfrc.com
libertyfuel.org
libertyfund.org
libertyglobal.com
libertygrand.com
libertygrandapts.com
libertygrandhoa.omnihoa.com
libertygreenleaf.com
libertygroup.com
libertygroupnv.com
libertyhaircreative.co.uk
libertyhallcapital.com
libertyhaulingexcavationservices.co
libertyhealthcareandrehab.com
libertyhealthcoverage.com
libertyhealthdetox.com
libertyhearingcenters.com
libertyheatingandairllc.com
libertyheatingcooling.com
libertyheightsfresh.com
libertyhigh.com
libertyhillchurch.net

11216

libertyhillep.com
libertyhomecareandhospice.com
libertyhospitalfoundation.org
libertyhotel.com
libertyhousejc.com
libertyhouserecovery.com
libertyhouserecoverycenter.com
libertyhouserestaurant.com
libertyhub.com
libertyhumanrights.org.uk
libertyid.com
libertyidbusinesssolutions.com
libertyidforbusiness.com
libertyidforsmallbusiness.com
libertyigi.com
libertyindustrialgroup.com
libertyins.com
libertyinsidernews.com
libertyinsulationpa.com
libertyinsurance.ca
libertyinvestigates.org
libertyinvestigates.org.uk
libertyissweet.com
libertyjrfootball.org
libertyjumpteam.com
libertyjusticecenter.org
libertykeepersusa.com
libertykenyoncounseling.com
libertyknox.com
libertylacrosseclub.com
libertylake.centri.life
libertylakejuice.com

libertylandingmarina.com
libertylandscapesupply.com
libertylawnebraska.com
libertylawtacoma.com
libertylax.com
libertylearning.org
libertyleavitt.com
libertyline.tv
libertylive.church
libertylive.net
libertylive.us
libertylocksmithavl.com
libertylts.com
libertylyfts.com
libertymaine.us
libertymaintenanceinc.com
libertymaintenancenj.com
libertymanor55.com
libertymarket.ca
libertymarketingsolutionsllc.com
libertymarkettower.com
libertymass.com
libertymedicareadvantage.com
libertymetalbuildings.com
libertyminerals.com
libertymobileglass.com
libertymobilityexpress.com
libertymoneyadversecredit.co.uk
libertymortuary.com
libertymovingandstorage.com
libertynationwide.com

11217

11218

libertynetwork.net
libertynewsalerts.com
libertynewsnow.com
libertynutbutter.com
libertyopenings.com
libertyopportunities.com
libertyoralsurgery.com
libertyparkdevelopments.com
libertyparkgrill.com
libertypartnerships.com
libertypartyrental.com
libertypartystore.com
libertypattern.com
libertypawnandgold.com
libertypc.com
libertypearlphotography.com
libertypethospital.com
libertypipeline.us
libertyplaceseniorliving.com
libertyplanet.com
libertyplanets.com
libertyplastics.com
libertyplatinum.com
libertyplumbinginc.com
libertypointadvisors.com
libertypolicypulse.com
libertypool.com
libertypowdercoatings.com
libertypowerwash.com
libertyprecisionmachine.com
libertyprivateclient.com
libertypro.net

libertyproductsgroupinc.com
libertyproins.com
libertypublicmarketsd.com
libertypultrusions.com
libertyrebar.net
libertyreceptivetours.com
libertyrent.com
libertyroofingcenter.com
libertysafetyapp.com
libertysales.net
libertyschroen.com
libertysearchventures.com
libertyselectbasketball.com
libertyseniorliving.com
libertysociety.com
libertyspecialtymetals.com
libertysquaredentalgroup.com
libertystaff.ghd-sc.com
libertystationhc.com
libertystationrealestate.com
libertysteelgroup.com
libertystl.com
libertysummitapts.com
libertysure.com
libertytat2.com
libertytitleandabstract.com
libertytitleflorida.com
libertytours.com.au
libertytow.com
libertytrailers.com
libertytree.com
libertytreecare.com

11219

11220

libertytreessc.com
libertytribune.org
libertytumblers.com
libertytype.com
libertyucc.com
libertyuniversity-international.com
libertyunlocked.com
libertyunyielding.com
libertyupgrades.com
libertyvideonews.com
libertyvillage.org
libertyvillagetoronto.com
libertyvillekarcare.com
libertyvillewellnessgroup.com
libertyvision.com
libertyweballiance.com
libertywellness.ca
libertywellnessnj.com
libertywigs.co.uk
libertywind.co.uk
libertywind.org
libertywind.uk
libguides.saeaustralia.edu.au
libi.edu
libkepro.com
libloans.com
libm.co.uk
libmandds.com
libmeldy.eu
libn.com
libnifortuna.com
liboppi.fi

libra.com
libra40.tech
libraenterprises.com
librairie-portugaise.com
librairiegourmande.ca
librairielesentier.com
librait.com
libralionscharity.org
librarian.wikiwisdomforum.org
librarianresources.taylorandfrancis.c
librarianswithpalestine.org
libraries.dvmelite.com
librarieslead.libraryjournal.com
librariesrock.org
library-abq.com
library-admin.singita.com
library.acm.edu.kw
library.algomau.ca
library.almss.com
library.appliedsmartfactory.com
library.arlingtonva.us
library.auamed.net
library.aum.edu.kw
library.biblicalarchaeology.org
library.brenau.edu
library.cargonet.com
library.ceu.edu
library.cihealthharmony.net
library.claremont.edu
library.dev.utah.gov
library.donorbox.org
library.edinburghcollege.ac.uk

library.encounters.co.za
library.enderuncolleges.com
library.fuller.edu
library.geosyntheticssociety.org
library.gowithepic.com
library.hawkgroupmedia.com
library.holyrosarystaging.com
library.iliff.edu
library.inreachventures.com
library.inspirebrands.com
library.jaggaer.com
library.ketamineresearchfoundation.c
library.mason23.com
library.mendoncity.org
library.metrostate.edu
library.mines.edu
library.multilit.com
library.mysites.io
library.neurolens.com
library.newvictory.org
library.northeastern.edu
library.oak.edu
library.pcom.edu
library.peoplebench.com
library.pinnacleglobalnetwork.com
library.pr.erau.edu
library.prescott.edu
library.prophix.com
library.rynopowered.com
library.sac.sa.edu.au
library.saltedstone.com
library.setu.ie

library.sim.edu.sg
library.smartercommunities.com.au
library.stage.utah.gov
library.stannesea.org
library.swarnishyam.com
library.theprehabguys.com
library.tmc.edu
library.transylvaniacounty.org
library.trocaire.edu
library.uncg.edu
library.unthsc.edu
library.usasf.net
library.usasfmembers.net
library.utah.gov
library.uthscsa.edu
library.vision1st.org
library.vueway.com
library.wheatoncollege.edu
library.whitepineinstitute.org
library.willseye.org
library.wisn.org
librarycatalogue.ourspectrum.com
librarychampion.com
libraryconsultants.org
libraryconvention.com
librarycreative.co
librarydev.northeastern.edu
libraryevents.org
libraryfan.com
libraryfoundation.ca
libraryfurnitureinternational.com
libraryguildrsf.org

librarynews.lmu.edu
libraryoflocal.org
librarypublishing.org
libraryrecovery.org
librarysiteworks.com
librarything.com
librashopping.no
librasoftwaregroup.com
libratemplate.com
librausa.com
libraweee.com
libreli.com
librerainsurance.com
libreria.chilepsicologos.cl
libreria.dikaia.com.mx
libreria.io
libressence-coaching.fr
libro.org
librodentistamillonario.ch
librodentistamillonario.com
librodentistamillonario.it
librofrankmerenda.com
libronerostralci.com
libronerostralci.it
librosimpresos.udemedellin.edu.co
librosimpresos.uniandes.edu.co
librostimkeller.lifeway.com
libt.co.uk
libtitle.com
libtresphotography.com
libwaste.com
libweb.gcsu.edu

libwilsoninsurancegroup.com
libya-bn.com
libya-businessnews.com
libya.dr-scent.com
libyaalahrar.net
libyaalahrar.tv
libyaflooding.who.foundation
libyanepigraphy.org
libyaschannel.com
lic.atlus.com
licab.org
licaeq.com
licanys.org
licaponline.com
licar.es
licatholicelementaryschools.org
licchavi.org
liceagranite.com
liceawaytoday.net
licecenterswi.com
liceclinicme.com
liceclinicsireland.com
liceclinicsupstateny.com
liceknowingyou.com
licence.construction-cpd.com
licencebureau.co.uk
licencedelectricians.com.au
licencetobuild.com.au
licenciamiento-microsoft.com
licenders.com
license.cistor.com
licensedagentrecruiter.com

licensedbreeder.co.uk
licensedcsw.com
licenseddecor.com
licensedprint.com
licensefortress.com
licenselawyers.com
licensemanager.at
licenseme.net
licenseofficebenefits.com
licenseprint.com
licensesubmission.com
licensetosavelives.com
licensing.aatroxcommunications.co.
licensing.auburn.edu
licensing.oc-criminaldefenseattorne
licensing.resicert.com.au
licensing.visualcapitalist.com
licensinginthemetaverse.com
licensure.usc.edu
licensureandcertification.datarecogr
licensureproject.org
liceomaranata.edu.co
liceremovalprofessionals.com
licetroopers.com
lichemholdings.com
lichfieldgospelhall.co.uk
lichfieldmaizemaze.co.uk
lichiro.com
lichiropracticwellness.com
lichtblick-blackforest.de
lichteberg.nl
lichtefeldinc.com

lichterlawfirm.com
lichtjeswandelinghaarlem.nl
lichtmanpsychiatryandpsychotherap
lichttechnology.com
lichtybrotherscollision.com
lichtybrotherstowing.com
lickeesnchewys.com
lickerishlibrary.com
lickestate.com
licketystitch-quiltinglounge.com
lickitysplit.com
lickmyspoon.com
lichteiglawfirm.com
licm.ca
liconainsurance.com
licondairy.com
licoricebookshop.com
licsf.org
licuananlawyers.com.au
lid-tech.com
lida360.com
lidac.com
lidacel.com
lidarday.com
lidarmag.com
lidblog.com
lidcoinc.com
lidcombehotel.com.au
lidconsulting.net
lidd.com
liddell.works
liddiardlaw.ca

liddweb.com
lidenacc.org
lider-electric.com
liderazgo.lifeway.com
liderazgodealtoimpacto.com
liderstvo.life.church
lidf.co.uk
lidgardphotography.com
lidgerwood.com
lidgettlegalcenter.com
lidhitech.com
lidiabastianichfoundation.org
lidiacolavita.com
lidiaitaly.com
lidiasitalyathome.com
lidiauntrece.ro
lidingoindoorgolf.com
lidingonaprapaterna.se
lidivorcemediation.com
lidl-aktivacije.com.hr
lidoasburypark.com
lidocare.com
lidochem.com
lidochiroclinic.co.uk
lidoci.org
lidoisle.org
lidolighting.com
lidostgeorgesbay.com
lidostone.com
lidyofflandscape.com
liebequark.com
liebermanresearch.com

11229

liebermanresponds.com
liebermech.com
liebeszauberin.com
liebexcavating.com
liebg.com
liebphotographic.com
liecbabunkami.sk
liechti-zahnd.ch
liechtymedia.com
liedcenter.unlv.edu
liedellawgroup.com
liedereducation.org
liedetectornearyou.com
liedetectortest.ca
liedonsaastopankkisaatio.fi
lieffcabraser.com
lieffcabraserinfo.com
liefvoorielelf.nl
liegenschaftergu.ch
liehr-fliesen-naturstein.de
liempirelacrosse.com
liencollab.org
liencustombuilders.com
lienetics.com
lienlawyers.com
lienmaster.com
lienonme-tx.com
lienonme.com
lienpestcontrollincoln.com
lienresolve.com
lienzo.com
liepolddesign.com

11230

liernehovleri.no
liernetre.no
lierneutvikling.no
lieselfarm.com
lieselsoley.com
liesenfamilydental.com
liesenskaff.com
lieshoutventilatie.nl
lietect.com
lietome.com
lieusasianbistro.com
lieuschinesebistro.com
lievedeboeck.be
lievegabriels.be
lievehendren.com
lifdutilfulls.is
life-aquatic.com
life-bio.ro
life-career-transformation.com
life-equity.com
life-equity.net
life-in-eden.com
life-insurance-law.com
life-leadership-legacy.com
life-legacylaw.com
life-matters-coaching.com
life-navigators.com
life-options.org
life-science.roi-up.com.mx
life-science.roi-up.es
life-science.roi-up.pt
life-source.org

11231

life.bollyx.com
life.designhomeplan.uk
life.exprealty.com
life.hudson.health
life.ieee.org
life.jjkeller.com
life.milestonechurch.com
life.needsmore.work
life.paulprins.net
life.summitpartners.com
life24.uk
life2inc.com
life360.insure
lifeacademyromania.org
lifeacandheating.com
lifeactive.com
lifeadjustmentteam.com
lifeafresh.org
lifeafter40.net
lifeaftercubicle.com
lifeafterdiamondmining.com
lifeafterdisasterstrikes.com
lifeafterfairington.com
lifeafterfamenow.com
lifeafterlamictal.com
lifeafternicu.com
lifeafternotredame.com
lifeaftersemaglutide.com
lifeaid.com
lifeaire.com
lifealign.com
lifealignedchiropractic.com

11232

lifeallianceks.org
lifeambassadorsoftexas.com
lifeambushes.com
lifeandaccidentaldeathclaimlawyers.
lifeandartboudoir.com
lifeandartphotography.org
lifeandfamily.net
lifeandhealth.online
lifeandhealthusa.com
lifeandhome.com.au
lifeandhopeint.org
lifeandlegacylawcenter.com
lifeandlibertydaily.com
lifeandlibertylaw.com
lifeandmobility.co.uk
lifeandsprinkles.com
lifeanswersfg.com
lifeappdevw.espm.br
lifeapphmlw.espm.br
lifeappw.espm.br
lifearc.org
lifeasabutterfly.com
lifeasadare.com
lifeasapoem.com
lifeaskeddeath.com
lifeasmama.com
lifeassitusa.com
lifeat.gympass-staging.com
lifeat.gympass.com
lifeat.jobylon.com
lifeatbarnes.com
lifeatbayberry.com

11233

lifebalancermt.com
lifebalancetech.com
lifebandplaybook.org
lifebankusa.com
lifebankusaenroll.com
lifebashq.com
lifebeforelaundry.com
lifebeyondaddiction.com
lifebeyondpixels.com
lifebeyondtheroom.com
lifebid.com.au
lifebistroati.com
lifebloodmarketing.ca
lifeblue.com
lifeboat14.org
lifeboltlocks.com
lifebookmemoirs.com
lifebooster.ca
lifebridgect.org
lifebridgeonline.org
lifebridgeorlando.com
lifebridgesonline.com
lifebridgetherapyohio.com
lifebrief.com
lifebrokeragellc.com
lifebrook.church
lifebrothers.net
lifebuilders.pro
lifebuiltright.com
lifebuiltrightcoach.com
lifebuiltrightcoaching.com
lifebybrea.com

11235

lifeatberkeleyhall.com
lifeatbrio.com
lifeatcrimsonpointe.com
lifeatcrosspoint.org
lifeatgalois.com
lifeatheritage.org
lifeathomehc.ca
lifeatkt.com
lifeatlanco.com
lifeatleaseaccelerator.com
lifeatnlc.lineman.edu
lifeatpaintedprairie.com
lifeatreserve.com
lifeatspringwood.com
lifeattelia.com
lifeatthearden.com
lifeatthecorridor.com
lifeatthefitzgerald.com
lifeatthegrow.com
lifeattheharriscountycriminaljusticec
lifeatthenewbury.com
lifeatthescenic.com
lifeatthestandard.com
lifeatthetable.com
lifeatthevineyards.org
lifeatverdant.com
lifeatwaterstone.com
lifeatwildflower.com
lifebacklaw.com
lifebalancechiropractic.co.uk
lifebalancecoachnh.com
lifebalancedaily.com

11234

lifebydesigncounselinggroup.com
lifebygeorge.com
lifebyleadership.com
lifebylexphotography.com
lifebymj.com
lifebynaturalcauses.com
lifebythevine.org
lifecanvastech.com
lifecap.com
lifecapecod.com
lifecapturedbycassie.com
lifecapturedbycin.com
lifecare.co.nz
lifecare.com.au
lifecare.org
lifecareadvocatesllc.com
lifecareaffordability.com
lifecareambulance.com
lifecareanimalhospital.com
lifecareconsultancy.com
lifecareconsultants.co.nz
lifecaredental.com.au
lifecarefrankston.com
lifecarefrankston.com.au
lifecareinternational.com
lifecaremalvern.com
lifecaremedicalcenter.org
lifecaremedicaltransports.com
lifecarememorypartners.org
lifecarepando.com
lifecareplanningsolutions.co.uk
lifecareresidences.co.uk

11236

| |
|---|
| lifecelebrantsinternational.com |
| lifecelebrationsbydj.com |
| lifecenterinc.net |
| lifecenterlittleton.org |
| lifeceremoniesbyjane.com.au |
| lifechallengescoaching.com |
| lifechange.marevich.com |
| lifechangeaction.me |
| lifechangechurch.com |
| lifechangenavigator.com |
| lifechangerloan.com |
| lifechangersaustin.com |
| lifechangersbingo.com |
| lifechangeseldercare.com |
| lifechanginginnovation.in |
| lifechanginginnovation.org |
| lifechangingwork.ca |
| lifechaptersphotography.com.au |
| lifechild.org.za |
| lifechirodbq.com |
| lifechiropractic.com |
| lifechoicefitness.com.au |
| lifechoiceclinic.info |
| lifechoicesrowan.com |
| lifechurchag.com |
| lifechurchhook.org |
| lifechurchint.com |
| lifechurchvineyard.com |
| lifeclockone.com |
| lifecoach.expert |
| lifecoachingforchange.com |
| lifecoachingwithlauren.com |

11237

| |
|---|
| lifecoachjen.com |
| lifecoachsandrae.com |
| lifecoachsuccessschool.com |
| lifecoachtommy.com |
| lifecollective.com |
| lifecollectivemusic.com |
| lifecomp.org |
| lifecompass.me |
| lifecompasscounseling.com |
| lifecon.org |
| lifecore.com |
| lifecoreflooring.com |
| lifecounselbible.com |
| lifecounselingmn.com |
| lifecounselor.net |
| lifecounselplanning.com |
| lifecoursconnect.com |
| lifecoveragequote.com |
| lifecoverexperts.com |
| lifecrosstraining.com |
| lifecycle-hub.dellconfigurationcenter |
| lifecycleorganics.ca |
| lifecyclerenewables.com |
| lifecyclesystems.com |
| lifedesignfinancial.com |
| lifedge.online |
| lifedna.com |
| lifedrs.com |
| lifeeditinc.com |
| lifeelevatedvacations.com |
| lifeempowermentcoaching.com |
| lifeenrichmentcounseling.com |

11238

| |
|---|
| lifeequity.com |
| lifeequity.consulting |
| lifeequity.net |
| lifeequityconsulting.com |
| lifeequitydirect.com |
| lifeequitydirect.net |
| lifeequityprotection.com |
| lifeequityservices.com |
| lifeequityservices.net |
| lifeequityservicing.com |
| lifeequityservicing.net |
| lifeessentialshealth.com |
| lifeessentialstraining.com |
| lifefertility.com.au |
| lifefertility.webignite.dev |
| lifefest.ie |
| lifefinance101.com |
| lifefitgym.com |
| lifefitlearning.griffith.edu.au |
| lifefitminami.com |
| lifefitness.co.nz |
| lifefitnesspt.com |
| lifefoodstorage.store |
| lifeforachild.idf.org |
| lifeforachild.org |
| lifeforce-in-later-years.org |
| lifeforce.net |
| lifeforceblessings.com |
| lifeforcehorse.com |
| lifeforcesd.com |
| lifeforceseguin.com |
| lifeforkids.com |

11239

| |
|---|
| lifeformations.com |
| lifeformingcoach.com |
| lifeformoz.com |
| lifefullandfrugal.com |
| lifefunpurpose.com |
| lifefusioncenters.com |
| lifefyt.com |
| lifegatebaptist.org |
| lifegen.net |
| lifegenlaw.com |
| lifegenlawgroup.com |
| lifegift.org |
| lifegiving.co |
| lifegivingbotanicals.com |
| lifegivingtherapyca.com |
| lifegro.com.au |
| lifegroups.myredemption.cc |
| lifegroups.northcoastchurch.com |
| lifeguardasheville.com |
| lifeguardcharlotte.com |
| lifeguardhealthnetworks.com |
| lifeguardimaging.com |
| lifeguardondutypoolfence.com |
| lifeguardraleigh.com |
| lifeguards.com.au |
| lifeguardservices.net |
| lifeguardtriad.com |
| lifeguardvirginia.com |
| lifeguidefa.com |
| lifeguidepartnersllc.com |
| lifeguides.com |
| lifehasmeaningafterall.org |

11240

lifehealingcounseling.com
lifehealthmed.com
lifehealthservices.com
lifehotelbergamo.it
lifehouse4animals.org
lifehouseecc.org
lifehousefit.com
lifehousehouston.org
lifehousehp.org
lifehouselouisville.org
lifeideals.org
lifeimage.com
lifeimpactintl.org
lifein12keys.com
lifeinabundance.org
lifeinabundancetherapy.com
lifeinbalancebookkeeping.com
lifeinbloomchicago.com
lifeincentralnc.com
lifeincondado.com
lifeingredients.com
lifeinguilfordandrandolph.com
lifeinharmonycounseling.com
lifeinhopemarshalltown.org
lifeinindy.com
lifeinlake.com
lifeinlimerick.com
lifeinmotion-therapy.com
lifeinmotionguide.com
lifeinnorthbethesda.com
lifeinnorthfl.com
lifeinnorthwestfl.com

11241

lifeinnovators.com
lifeinparentheses.com
lifeinphotographs.com
lifeinpinkphotography.com
lifeinsarasotamanateefl.com
lifeinsouthcentralfl.com
lifeinsouthfl.com
lifeinsouthwestfl.com
lifeinstagesga.com
lifeinsurance.agency
lifeinsurance.bostonmutual.com
lifeinsuranceacademy.org
lifeinsurancebasicsguide.com
lifeinsurancebynathan.com
lifeinsurancediabetics.com
lifeinsurancefordiabetes.com
lifeinsuranceforbaloan.com
lifeinsuranceforseniors.com
lifeinsurancemadeeasy.com
lifeinsurancenoncitizen.com
lifeinsuranceparents.com
lifeinsurancepro.ca
lifeinsuranceprostatecancer.com
lifeinsuranceunited.com
lifeinsurancewaco.vaultsites.com
lifeinsurancewealth.com
lifeinsurancewithaflib.com
lifeinsure.com
lifeinsussex.com
lifeintheheartland.com
lifeinthenwburbs.com
lifeintherightdirection.com

11242

lifeintheuk.net
lifeintreasurecoastfl.com
lifeintrinidadandtobago.com
lifeintroduced.com
lifeintuscaloosa.com
lifeinvolusiafl.com
lifeionizer.ca
lifeionizers.co.uk
lifeionizers.com
lifeisaboutchoices.com
lifeisakick.com
lifeisaporch.com
lifeisasongtherapy.com
lifeisbeautifulphoto.ca
lifeisbetterwithhorses.com
lifeisbetterwithpearls.com
lifeisceremony.net
lifeiscrazybook.com
lifeisgolden.org
lifeisgoldenco.com
lifeishigh.com
lifeismysacredpractice.com
lifeispizzawestminster.com
lifeissues.org
lifeistobelived.com
lifeit.co.uk
lifejourney.thetwo.me
lifejourneysmedia.com
lifekeptsimple.co
lifekidschilddevelopment.com
lifeknow.net
lifelaunch.generations.org

11243

lifelaunchr.com
lifelaw.com
lifelaw.com.au
lifelawfirm.com
lifelawmediations.com.au
lifelawplan.com
lifeleafmedical.com
lifelessons.com
lifelightindia.org
lifelikecompany.com
lifeliketouring.com
lifeline-ems.com
lifeline-foods.com
lifeline-scientific.com
lifeline-therapy.com
lifeline.americanassistance.com
lifeline.ca
lifeline24pharmacy.com
lifelineaed.defibtech.com
lifelineaudiology.com
lifelineautomotivefla.com
lifelineca.com
lifelinecentralwest.com.au
lifelinechild.org
lifelinecommunityhealthcare.com
lifelineconnections.org
lifelinedatacenters.com
lifelinedonormemorial.org
lifelinefirehose.com
lifelineforattemptsurvivors.com
lifelinehealthfl.org
lifelinehomeprogrambuyshouses.com

11244

lifelinehomeprogramsellshouses.cor
lifelineit.net
lifelinemir.com
lifelineofohio.org
lifelinepays.com
lifelinepharm.mysites.io
lifelinepowersystems.com
lifelinepregnancycenter.com
lifelinesbookwriting.com
lifelinestraining.com
lifelinetechsolutions.com
lifelinetherapy.com
lifelinewrc.com
lifeliqufied.org
lifelisttravel.com
lifelolgliving.com
lifelongfs.com
lifelonggolf.com
lifelonghealthandwellness.net
lifelonglawyer.com
lifelonglawyers.com
lifelonglearning.ch
lifelonglearning.nz
lifelongmemories.co.uk
lifelongpethealthcare.com
lifelongphotographystudio.com
lifelongresolutions.com
lifelovebygia.com
lifelovemarriagedivorce.com
lifely.org.au
lifem.org
lifemadefull.com

lifemanaged.com
lifemanor.com
lifemapsforcollegeandcareer.com
lifemarkmovie.com
lifemattersfp.co.uk
lifemattersfp.com
lifemechanical.ca
lifemeetsreality.com
lifemembersconference.ieee.org
lifememoriesonvideo.com
lifememory.com
lifeminetx.com
lifemission.mysites.io
lifemort.com
lifenavigators.org
lifenetems.org
lifenow.tv
lifeof.love
lifeofadventuretravel.com
lifeofboston.com
lifeofchickens.com
lifeofficenyc.org
lifeofhope.jastmediaclients.com
lifeofhope.org
lifeofliberte.com
lifeofluxela.com
lifeofluxury.ca
lifeofmjau.com
lifeoftaiwan.com
lifeofthelaw.org
lifeology.io
lifeonablueplanet.com

11245

11246

lifeonaire.com
lifeonbelay.org
lifeonfire.com
lifeonlanai.life
lifeonlife.org
lifeonlifeproject.com
lifeonphillipslane.com
lifeonsouthpointedrive.com
lifeonthe.frontier.io
lifeontheballot.com
lifeonvideotape.com
lifeonvirginia.com
lifeordepth.com
lifeorthoandspine.com
lifeoutofbounds.com
lifepacific.edu
lifepath.org
lifepathhealthcareers.com
lifepathhospicecare.com
lifepathny.com
lifepathny.org
lifepatterns.io
lifeplan.lifeguidefa.com
lifeplanccony.com
lifeplanlaw.com
lifeplanlegacy.com
lifeplanlegalaz.com
lifeplanningpartners.com
lifeplanretirement.com
lifeplexwellness.com
lifepoint.city
lifepoint.com.au

lifepoint105.church
lifepointe.org
lifepointechurch.com
lifepointelive.church
lifepointelive.online
lifepointelive.org
lifepointelive.tv
lifepointhamptonroads.org
lifepointhealthevents.com
lifepointsc.org
lifepolicypros.org
lifepolicyshopper.com
lifepowerchiropractic.com
lifepriority.com
lifeproductreview.com
lifepromotions.org
lifeproofauto.com
lifeproofpro.com
lifepuzzle.com.au
lifequestfitness.net
liferecovered.com
liferecoverycenter.net
liferefined.com
lifereimaginedforchildren.org
lifereinventionnow.com
liferenewal.us
liferesetinnys.com
liferesource.org
liferevisedcounseling.com
liferhythms.us
liferiddles.whooshpro.net
liferoadshow.com

11247

11248

lifepc-primarysite.com
liferoc.com
liferoccapital.com
liferockventures.com
lifesabeautyphotography.com
lifesafetymanagement.com
lifesafetysecurity.com
lifesafetyservices.com
lifesahootvacations.com
lifesajourneytherapy.com
lifesalonandspa.com
lifesanta.org
lifesashuffle.com
lifesaspritz.com
lifesatrip365.com
lifesaverdogs.org
lifesavered.com
lifesavers.net
lifesaversim.com
lifesaversministries.com
lifesaversministries.org
lifesaverstowing.com
lifesaving.com
lifesavinglaws.com
lifesavingmedicaltraining.org
lifesc.org
lifescandyjar.com
lifescapelaw.com
lifescapes-uat.wellsfargoadvisors.cc
lifescapes.wellsfargoadvisors.com
lifescapesapp-uat.wellsfargoadvisors
lifescapesapp.wellsfargoadvisors.cc

lifescapesdirect-uat.wellsfargoadvisc
lifescapesdirect.wellsfargoadvisors.com
lifescapeservices.org
lifescene.org
lifescholarsacademy.com
lifescholarsacademy.org
lifeschool.seatofthesoul.com
lifescicapital.com
lifesciconsulting.com
lifescience.london
lifesciencecares.org
lifescienceeditors.org
lifescienceindustryawards.com
lifesciencenetworks.com
lifescienceplus.com
lifesciencereit.co.uk
lifesciences-virtual.ashland.com
lifesciences.ieee.org
lifesciences.lifoam.com
lifesciencescare.hcltech.com
lifesciencespa.org
lifesciencesperspectives.com
lifesciencestrustedcloud.com
lifesciencetechcollective.com
lifesciencetracker.com
lifescientrustedcloud.com
lifescievents.com
lifescipartners.com
lifescisearch.com
lifescistartup.com
lifescivc.com
lifescript101.com

lifeseasons.com
lifesecure.com.au
lifesecured.com.au
lifesensors.com
lifesentencesworkshop.com
lifeset.com
lifesetnetwork.org
lifesettlementappraisal.org
lifesettlements.com
lifesettlementsinternational.com
lifesfinalthoughts.com
lifeshape.org
lifeshed.co.uk
lifesherpapp.com
lifeshieldnational.com
lifeshouldbebeautiful.co.uk
lifesignals.com
lifesize.com
lifesjourneyct.com
lifesjourneyservices.com
lifesjuststarted.com
lifeskills.com
lifeskills.spthb.org
lifeskillssouthflorida.com
lifeskillsvillage.com
lifesluxuries.com
lifesmartoutlet.com
lifesmarts.com
lifesmartsu.lifesmarts.org
lifesmartyouth.org
lifesmemoriesonvideo.com
lifesolutionsforseniors.com

lifesongmonuments.com
lifesongonline.org
lifesoulhub.com
lifesoundshearingaids.com
lifesource.it
lifesourcebillings.org
lifesourcegalleryofhope.com
lifesourcegalleryofhope.org
lifesourcehospice.net
lifesourcereiki.com
lifesouth.org
lifesouthcommunityfoundation.org
lifespa-events.lt.life
lifespa-products.com
lifespacecareers.com
lifespacelol.com
lifespaconfirm.lifetimefitness.com
lifespan-rx.com
lifespan.md
lifespancare.net
lifespanfamilyhealthcare.com
lifespanhi.com
lifespanlab.stir.ac.uk
lifespanpsych.ca
lifespanrespitewa.org
lifespanservices.us
lifespark.com
lifesparknow.org
lifespatina.com
lifespeak.com
lifespecialtysolutions.com
lifesphere.arisglobal.com

lifespireliving.org
lifesportcoaching.com
lifesportscamp.ca
lifespringchristian.org
lifespringfc.org
lifespringins.com
lifespringonline.com
lifest.com
lifestagemarketing.com
lifestageswellnesscoaching.com
lifestar-ems.com
lifestarambulance.net
lifestation.com
lifestepsfp.ie
lifestoolbox.net
lifestoremedicare.com
lifestreamaesthetics.com
lifestreamclinics.com
lifestreamfamilymedicine.com
lifestreammed.com
lifestreamsystemsinc.com
lifestridespt.com
lifestructures.com.au
lifestruepurpose.com
lifestudiowellness.com
lifestyle.develop.gmtr.co
lifestyle.lollylist.com
lifestyle.production.gmtr.co
lifestyle.raceplace.com
lifestyle.staging.gmtr.co
lifestyle.thisisthemovement.co
lifestyle.truenth.ca

lifestyleacupuncturenj.com
lifestyleadventuretravel.com
lifestyleandmobility.co.uk
lifestyleasia-onemega.com
lifestyleavi.com
lifestylebalancing.com
lifestyleblog.localsearch.com.au
lifestylebrandphotography.com
lifestylebusiness.school
lifestylebusinessclub.nl
lifestylebyleblanc.com
lifestylebylisa.com
lifestylebystadler.com
lifestylecentred.com.au
lifestyleceo.com
lifestyleceramicsllc.com
lifestylechangesllc.com
lifestylechiroaz.com
lifestylechristianity.com
lifestylechristianityu.com
lifestylecommunities.com
lifestylecreationsllc.com
lifestylecruiseandtravel.com
lifestyledbyleena.com
lifestyledbyme.com
lifestyledbysofia.com
lifestyledesignsbyjoesalerno.com
lifestyledgroup.com
lifestyledluxuryhomes.com
lifestyledoral.com
lifestylefamilywellness.ca
lifestylefirstrealty.com

lifestylefitnesskc.org
lifestyleflooringinc.com
lifestylefocus.co.nz
lifestylegates.co.uk
lifestylegrooming.com
lifestylegym.com
lifestylehealthacademy.com
lifestylehealthandwellness.org
lifestylehealthservices.com
lifestylehomeloan.com
lifestylehomerenovations.com
lifestylehotel.group
lifestylehypnosis.co.nz
lifestyleincabo.com
lifestyleintegrations.mysites.io
lifestyleinverted.com
lifestylelawford.co.uk
lifestylelegacy.ca
lifestylelegal.co.nz
lifestylelightingwagga.com.au
lifestylelive.tv
lifestylemagazine.net.au
lifestylemavenevents.com
lifestylemedicalcenter.com
lifestylemodify.com
lifestyleobx.com
lifestyleofleisure.com
lifestyleoptions.ca
lifestyleoverflow.com
lifestyleparks.com
lifestyleperfected.com
lifestylephotographyco.com

lifestylepivot.com
lifestyleplan.com
lifestylepoolsrva.com
lifestylepropertiespv.com
lifestyleremodeling.com
lifestylesalonnyc.com
lifestylesandinteriors.com
lifestylesbybarons.com
lifestylescomo.com
lifestylesmrkt.com
lifestylesportsglobal.com
lifestyletransportation.com
lifestylevacationresorts.com
lifestylevaluepack.com
lifestylewc.com
lifestylewindowfilms.com
lifestylewithlisamarie.com
lifesurge.com
lifesurgereviews.com
lifesweep.com
lifesworctogether.org
lifesworkyoga.com
lifesyncapp.wfl.com
lifesynergy4youth.com
lifetanner.com
lifetechdiagnostics.com
lifeteen.com
lifetekinc.com
lifetelesalesmentor.com
lifethatcounts.org
lifethatworkscoaching.com
lifethehealthyway.com

lifetherapywithzita.com
lifethroughsurrogacy.com
lifetidy.com
lifetimeadoption.com
lifetimeadoption.net
lifetimeadoption.org
lifetimeadoptionagency.com
lifetimeadoptions.com
lifetimeadoptiontraining.com
lifetimeasset.com
lifetimeaudio.com
lifetimeaudios.com
lifetimeautomotivecenter.com
lifetimechristianadoption.com
lifetimechristianadoption.org
lifetimecoloring.com
lifetimecoloringbooks.com
lifetimecoloringclub.com
lifetimecustom.com
lifetimedentalhealth.com
lifetimedentistrytn.com
lifetimedevelopment.org
lifetimedevelopments.com
lifetimeeyecare.com
lifetimefinancialsecrets.com
lifetimefinancialservices.ca
lifetimeflatroofs.com
lifetimefoundation.org
lifetimegaragedoorsaz.com
lifetimegaragedoorsco.com
lifetimegownpreservation.com
lifetimegrandprix.com

lifetimegreencoatings.com
lifetimeguttersandmore.com
lifetimeinsgroup.com
lifetimeinsight.com
lifetimeinsulationllc.com
lifetimeinternalmedicine.com
lifetimejackson.com
lifetimejourney.cerebralpalsy.org.au
lifetimelandscaping.com
lifetimeloveaffair.com
lifetimeluxuryroofing.com
lifetimemedicarepartners.com
lifetimemembers.com
lifetimememorials.com
lifetimeofpower.ca
lifetimeofpower.com
lifetimeortho.com
lifetimeoutdoorarrangements.com
lifetimeparadigm.com
lifetimepiers.com
lifetimeranch.com
lifetimeretirementsolutions.com
lifetimeroofing.com
lifetimeroofingma.com
lifetimeroofkansas.com
lifetimesmilescorydon.com
lifetimestamfordapts.com
lifetimestay.life
lifetimetravelandtours.com
lifetimetravelinc.com
lifetimevacay.com
lifetimewealthadvisor.com

lifetimewindowsaz.com
lifetimewindowstexas.com
lifetimewishes.com
lifetimewp.deals
lifetimews.com
lifetouch.ca
lifetouch.com
lifetouchheadshots.com
lifetouchmemorymission.com
lifetown.com
lifetownregistry.com
lifetransitionscounseling.org
lifetransitionstherapy.ca
lifetreeadoption.com
lifetreecounseling.com
lifetrends.com
lifetruthway.org
lifetyme.adxleader.com
lifeunderstanding.com
lifeuniversityllc.com
lifeuntolife.com
lifeusa-solutions.com
lifevac.ca
lifevac.info
lifeviewgroup.org
lifevoices.org
lifewager.org
lifewalk.org
lifewatch.com
lifewatchinc.com
lifewaterkefir.com
lifewavebiomedical.com

lifeway.com
lifewaybaptistschool.org
lifewaychurchaz.com
lifewaychurchindy.org
lifewaycuero.tv
lifewaydentistry.com
lifewayfoods.co.uk
lifewayhomes.net
lifewaykefir.com
lifewaykefir.ie
lifewayscommunity.com
lifewaysurplusstore.com
lifewellup.com
lifewhereimfrom.com
lifewhyisllc.com
lifewise.org
lifewiseacademy.org
lifewiseapp.org
lifewisebylola.com
lifewisepetfood.jp
lifewithabigailtaylor.com
lifewithalba.com
lifewitharwen.com
lifewithashleyjones.com
lifewithcandybee.com
lifewithdenise.com
lifewithdrchristi.com
lifewithflavors.com
lifewithflow.com
lifewithfour.com
lifewithincenter.com
lifewithinchiropractic.com

lifewithjoywin.com
lifewithjulz.com
lifewithnitraab.com
lifewithoutoil.info
lifewithoutregretstravel.net
lifewithseguranino.com
lifewiththegoldens.com
lifewood.com.au
lifewoodtables.com.au
lifeworkatlanta.org
lifeworkpt.com
lifeworkpurpose.com
lifeworksadvantage.com
lifeworksbusinesscenter.com
lifeworksnw.org
lifeworksproject.org
lifeworksrecovery.com
lifewritr.com
lifeyield.com
lifezest.co
lifezone.church
lifigroup.com
lifireport.com
lifitpro.com
lifoam.com
lifopro.com
lifqhc.com
lifqhc.org
lift-dollar.com
lift-mtx.com
lift-society.com
lift-summit.ca

lift-wise.com
lift.erau.edu
lift.global
lift.parsonsbehle.com
lift.partners
lift.technology
lift2build.eu
lift361.com
lift4u.co.nz
liftaba.com
liftaesthetics.com
liftandload.io
liftathletics.org
liftautogroup.pro
liftaway.preparingtolaunch.com.au
liftawayjunk.com
liftbasedata.com
liftbooks.com.au
liftbusiness.com
liftbyselina.com
liftbyskp.com
liftcasebattery.com
liftcertified.com
liftchairworld.com
liftcleaner.com
liftcommand.com
liftcommunications.ca
liftcommunityservices.org
liftconstruction.com
liftcounselingny.com
liftcreations.com
liftdancefitness.com

liftdollar.com
lifteasy.com.au
lifted-lab.com
lifted.ikonpass.com
liftedaestheticstudio.com
liftedcannabis.com
liftedcannabisco.com
liftedinteriors.ca
liftedkeys.com
liftedlogic.com
liftedlogo.com
liftedorganics.com
lifteh2.com
lifteh2.de
liftengine.com
lifter1.com
liftevents.com
lifteveryvote.org
liftexpo.us
liftfinancialservices.com
liftfitnessguelph.com
liftforlifegym.org
liftfund.com
liftfundcdc.com
liftfundingsolutions.com
liftgator.com
lifthealthcare.com
lifthimhigh.com
liftindustrialbattery.com
liftingeveryoneup.ca
liftingmountains.com
liftingperilsorriso.com

liftingsolutions.com
liftingsolutions.com.au
liftingsolutionsinc.com
liftingsolutionsny.com
liftinnovate.com
liftkaddy.com
liftkitdigital.com
liftlabels.com
liftlearn.com
liftlearning.com
liftlegal.com.au
liftlegalmarketing.co.uk
liftlegalmarketing.com
liftline.liftopia.com
liftlocal.com
liftlogix.com
liftlounge.vip
liftmassagetherapy.ca
liftmaster-me.com
liftmaster.pr
liftmktg.com
liftmoore.com
liftmynoise.com
liftmyrank.net
liftnet.com
liftodm.com
liftoff.cn
liftoff.energy.gov
liftoff.io
liftoff.network
liftoffalpha.com
liftoffcerts.com

liftoffei.com.au
liftoffentertainment.com
liftofflocal.com
liftoffsolutions.com.au
liftoffvisibility.com
liftomatic.com
lifton.co.uk
liftondevelopment.com
liftonhomelifts.com
liftpayment.com
liftprowellness.com
liftradio.org
liftrp.com
liftsall.se
liftsession.com
liftsmallbusiness.com
liftsociety.com
liftsofi.com
liftstartups.ca
liftsuperstore.com
liftt.org
liftthelabel.org
lifttorise.ca
lifttraining.com
lifttrial.org
lifttrucksupplyinc.com
liftu.mysites.io
liftup.com
liftup.org
liftupchicago.org
liftupmyeyes.com
liftupsarpycounty.org

liftupthevulnerable.org
liftvest.com
liftwestlake.com
liftwisconsin.com
liftwithemily.com
liftyourtable.com
lifunpass.com
liga-fotbollscamp.se
ligacampeondecampeones.net
ligacontraelcancer.org
ligado.com
ligado5gfuture.com
ligamed.com.au
ligamentlaxityanalysis.com
ligandceptor.com
ligarecapital.com
ligchine.com
ligcreative.com
liger.com.ua
ligeti.com.au
light-core.com
light-crete.com
light-dao.com
light-inst.com
light-penmenship.mysites.io
light-sources.com
light-table.org
light-up-va.com
light.beaconmm.com
light.filamento.com
light45.com
lightaminsapp.com

11265                                               11266

lightamongpeers.com
lightandbrightlaundry.com
lightanddrawing.com
lightandlacephoto.com
lightandlife.fm
lightandlo.com
lightandlotus.com
lightandmotion.tv
lightandtouch.co.uk
lightasafeatherevents.com
lightattheend.com
lightawake.biz
lightawards.org
lightaware.org
lightbarsdirect.co.uk
lightbeamearcurettes.com
lightbeamhealth.com
lightbeamwisdom.com
lightbeerdarkmoney.com
lightbeingmessages.com
lightboardtech.com
lightbodies.net
lightbodymarketing.com
lightbox.allaboutbirds.org
lightbox.mybibliotheca.com
lightboxdigital.co.uk
lightboxexpo.com
lightboxhealth.co
lightboxlistingviewer.com
lightboxproject.ca
lightboxre.com
lightboxsearch.com

lightbridgeacademyohplaybook.com
lightbridgeinsurance.ca
lightbulbbaking.com
lightbulbpictures.com
lightbulbrentals.com
lightburnbrands.com
lightburnspirits.com
lightbusinesspark.com
lightbyiris.com
lightcapmedia.com
lightcapturers.com
lightcenteredcounseling.com
lightcenterinc.com
lightcollections.com.au
lightcosolar.com
lightcreativeart.com
lightcurve.app
lightcurve.express
lightcurve.me
lightcurve.pro
lightcurve.shop
lightcurve.solutions
lightcurve.store
lightcurvebroadband.com
lightcurvecommunications.com
lightcurvefast.com
lightcurvegaming.com
lightcurvehighspeed.com
lightcurveinternet.com
lightcurvenow.com
lightcurvestream.com
lightcurvevoice.com

11267                                               11268

lightdeckdx.com
lightdelight.net
lightdepsolutions.com
lightdesks.com
lightedmag.com
lightedpathcoaching.org
lightenergylifecoaching.com
lightenhancingtechnology.com
lightenprint.com
lightenupmeditation.com
lighter-business-solutions.co.uk
lighter-hr-solutions.co.uk
lighterhr.co.uk
lighterlife.com
lightersideofchristmas.com
lightevl.com
lightfactory.ca
lightfactory.org
lightfactorypublications.ca
lightfarmsmontessori.com
lightfarmstx.com
lightfire.com.au
lightflexstudios.com
lightfolder.com
lightfoot-energy.com
lightfootfire.com
lightfootmechanical.com
lightfootog.com
lightfootpropertymanagement.com
lightforest.com
lightforgeacademy.com
lightform.com

11269

lightforyourpathcounseling.com
lightfully.com
lightfunc.org
lightguidesys.com
lightguys.net
lighthandarts.com
lighthavenphotography.com
lighthealth.org
lightheartassociates.com
lighthomey.com
lighthorseequineandwellness.org
lighthouse-abdn.org.uk
lighthouse-insurance.com
lighthouse-labs.be
lighthouse-lights.com
lighthouse-osa.com
lighthouse-tc.com
lighthouse-therapy.com
lighthouse-therapy.developmentche
lighthouse.io
lighthouse.lgbt
lighthouse.ljhooker.com.au
lighthouse.nextbee.com
lighthouseacademyrockwall.com
lighthouseacceptance.com
lighthouseaccountants.com
lighthouseanimalshelter.org
lighthouseaptsseattle.com
lighthousearch.com
lighthousebaptistofslc.com
lighthousebb.org
lighthousebusiness.com

11270

lighthousecape.com
lighthousecccks.org
lighthousecenterbakery.com
lighthousecenterbakery.org
lighthousecenteroregon.com
lighthousecenteroregon.info
lighthousecenteroregon.net
lighthousecenteroregon.org
lighthousecharterschool.org
lighthousechristianhome.org
lighthousechurch.tv
lighthouseclaims.co.uk
lighthousecleanersonline.com
lighthouseconstructiontn.com
lighthousecounseling2000.com
lighthousecoveevents.com
lighthousecoveminigolf.com
lighthousecreative.com.au
lighthousecsw.org
lighthousecustomhomes.ca
lighthousedestinations.com
lighthousedeweybeach.com
lighthouseeducenter.com
lighthouseexhibits.com
lighthousefamilydentistry.com
lighthousefinancial.co.nz
lighthousefinancial.com.au
lighthousefinancialfoundation.org
lighthouseforlearners.com
lighthouseforlife.org
lighthousefundinggroup.com
lighthousegriefsupport.org

11271

lighthousegrouppractice.nhs.uk
lighthousehealthcareadvisors.com
lighthousehomeschoolsolutions.com
lighthousehwg.com
lighthouseinfrastructure.com
lighthouseinn.com
lighthouseinok.com
lighthouseins.net
lighthouseinsgrp.com
lighthouseinsuranceamherst.com
lighthouselabservices.com
lighthouseleadershipconsultants.com
lighthouselearningmn.com
lighthouselearningsolutions.com
lighthouselegalsolutions.com
lighthouselex.org
lighthouselife.com
lighthouselifecapital.com
lighthouseliving.com
lighthousemassagecenter.com
lighthousemech.com
lighthousemedia1.com
lighthousemedicalltd.com
lighthousemessianicfellowship.com
lighthousemktg.com
lighthousemoving.com
lighthousens.ca
lighthousens.com
lighthouseoceansprings.com
lighthouseontheriver.com
lighthouseoregon.com
lighthouseoregon.org

11272

lighthousepediatricdentalteam.com
lighthousepizzagrill.com
lighthousepm.net
lighthousepointmarina.com
lighthousepractice.co.uk
lighthouseprograms.com
lighthouserealtyhhi.com
lighthouserecoveryinstitute.com
lighthouserecruiters.com
lighthousestorenlock.com
lighthousestrategicsolutions.com
lighthousesweepstakes.org
lighthousetab.org
lighthousetavernnb.com
lighthousetexas.com
lighthousetransportationbenefits.com
lighthousett.com
lighthouseuk.net
lighthousevacations.com
lighthouseview.com
lighthousevisionary.com
lighthousevisionct.com
lighthousevisuals.com
lighthousevoc.org
lighthousevoices.org
lighthousewealth.co.nz
lighthousewealth.com
lighthousewindows.org
lighthouseyogafitness.com
lighthouseyogaschool.com
lighthub.law
lightinformer.com

11273

lighting-unlimited.com
lighting.business
lighting.endeavorb2b.com
lighting.sponzilli.com
lightingbymark.com
lightingcontrol.co.uk
lightingdatabreachcase.com
lightingdublin.ie
lightingdynamics.com
lightinggroup.com
lightingimportconcepts.com
lightingleaf.com
lightingmagicmn.com
lightingmaintenanceservices.com
lightingmanagement.com
lightingmi.com
lightingobjects.com
lightingoflondon.co
lightingshs.com
lightingsolutionsal.com
lightingsolutionsinc.net
lightingspecialties.com
lightingspecialtieslv.com
lightingsquad.com
lightingsystemscol.com
lightingthechristmasjoy.com
lightinguup.com
lightingva.com
lightinstallerssocal.com
lightintheatticpdx.com
lightisthenewblack.com
lightitupdesign.com

11274

lightknights.ca
lightland.ca
lightlandministries.com
lightlarkhealing.com
lightleenterprisesohio.com
lightline.se
lightlivinphotography.com
lightlocations.com
lightlybykate.com
lightlyphoto.com
lightlystyled.com
lightmanfunds.com
lightmanimmigration.com
lightmanlawfirm.com
lightmarkmedia.com
lightmarkppc.com
lightmeyes.com
lightmortco.co.nz
lightmotion.uk.com
lightmyfiremusic.com
lightmylovephotofilm.com
lightmymath.com
lightnersconstructionandexcavating.com
lightnet.org
lightnetufo.com
lightning-bolt.com
lightning-creative.com
lightning-express.com
lightning-forge.com
lightning-press.com
lightning100.com
lightningandthunderministry.org

11275

lightningautorepair.com
lightningbobservices.com
lightningboltlax.com
lightningboltlax.org
lightningbottle.com
lightningbugescapes.com
lightningcustoms.com
lightningdistributors.com
lightningelectricsbc.com
lightningengineer.com
lightningfasthomebuyers.com
lightningfastjunkremoval.com
lightningfruit.com
lightningfs.com
lightninghaul.com
lightninghockeydevelopment.com
lightningjunkremoval.com
lightninglift.net
lightninglifts.co.nz
lightninglockservice.com
lightningos.com
lightningprotectioncoalition.com
lightningprotectioncor.com
lightningprotectioncorporation.com
lightningrestorationfla.com
lightningrodelectricllc.com
lightningrodinstaller.com
lightningskybooks.com
lightningtherapy.com
lightningtigers.com
lightningvisuals.com
lightofheartsvilla.org
lightofislam.in

11276

lightoflife.org
lightoflifefoundation.org
lightoflouisville.com
lightofmind.com
lightoftherockies.com
lightofthespiritpress.com
lightofword.org
lightofzion.org
lightonkundalini.com
lightonyogafitness.com
lightovation.com
lightpassingthrough.com
lightpathconsulting.com
lightpathlaw.com
lightpointadvisors.com
lightpointmortgage.com
lightpolesystems.com
lightpopstudio.com
lightpr.com
lightproduct.nl
lightradiology.com.au
lightrae.net
lightravels.com
lightrecycle.org
lightrepublic.co.uk
lightriderinc.com
lightridgestudio.com
lightrisephotography.com
lightroomkillertips.com
lightrun.com
lights.design
lights24.ch

lightsallyear.com
lightsalon.com
lightscameralocal.com
lightscapedesignfl.com
lightscapeshalifax.com
lightscapesinc.com
lightscapesoutdoorlighting.ca
lightsdirect.com.au
lightsear.com
lightshade.com
lightshadecolorado.com
lightshiftertstudios.com
lightshipinsurance.com
lightshipit.com
lightshipprintshop.com
lightshipwealth.com
lightshoe.com
lightshowmall.com
lightsidefloats.com
lightsketchcreative.com
lightskinscience.clinuvel.com
lightsmagicjoy.com
lightsofchristmas.net
lightsofliberty.org
lightson.design
lightsonaba.com
lightsoncreston.org
lightsonrice.org
lightsointexas.com
lightsourceindiana.com
lightsourcejourneys.com
lightsourceuk.co.uk

lightsourceunlimited.com
lightsout-fulfillment.com
lightsoutinteractive.com
lightsoutt.com
lightsoverdmv.com
lightspec.ca
lightspec.com
lightspeed.mtipu.com
lightspeedequipment.com
lightspeedinnovation.com
lightspeedsystems.com
lightspeedvt.com
lightspeedweb.site
lightsphoneaction.com
lightsplus.com.au
lightspree.com
lightspringcare.com
lightstoneeb5.com
lightstormstudio.com
lightstream.io
lightstream.tech
lightstreetindustries.com
lightstreettinshop.com
lightsuitelife.com
lightsup.org
lightsupsb.com
lightthebeam.com
lightthecandles.org
lightthefirecrossfit.com
lighttherapy.org
lighttherapyusa.com
lighttheway.uncg.edu

lighttouchmg.com
lighttouchorlando.gallery
lighttunnel.co.uk
lightupbannersandsigns.com
lightupbranding.com
lightupedu.com
lightupnaples.com
lightupnashville.com
lightuptheseason.org
lightupventures.com
lightwalkerbrands.com
lightwaterhealthandchiropractic.com
lightwavebroadband.net
lightwavecom.com
lightwavedental.com
lightwavesolar.com
lightwavetherapy.com
lightway.yjbdev.com
lightways.org
lightweighting.co
lightwellhotel.com
lightwellkc.com
lightwoodgroup.com
lightwoodsprimary.academy
lightworks.co.uk
lightworktr.com
lightyearcoffee.com
lightyearinsgroup.com
lightyearmarketinggroup.com
lightyournight.com
ligiahouben.com
ligi.no

lignes-fit.com
lignomatusa.com
lignumcd.com
ligo.ca
ligonduncan.com
ligoniertours.com
ligresidential.com
ligroupies.com
ligsny.com
ligtasbata.com
liguecanadiennedehockey.ca
liha.com.au
liha.org
lihc.com
lihnlawgroup.com
lihrconsulting.com
lihue-dental.com
lijingo.com
lijncstudy.org
lijne.com
lijnk.nextern.com
lijnsurance.net
lijontamer.com
liisausitaloarola.com
liisausitaloarola.fi
lijatc.org
lijesterboysunited.com
lijestergirlsunited.com
lifs.nl
lijsoccer.com
lijka.no
likahair.com

likami.is
likarda.com
like.fi
likeafarmer.com
likeafoam.com
likeamanpodcast.com
likeastorm.com
likebikes.ie
likeclockwork.com
likeenterprisesonline.com
likefloripa.com
likefolio.com
likefurniture.com.au
likeglinda.com
likehome.com.au
likehoneyphotography.ca
likeitmarketing.com
likelawgroup.com
likelyifecan.com
likeneverbefore.awana.org
likeneverbefore.wacc.net
likenewcarpetcare.com
likenewinc.com
likerose.com
likeshcaregive.com
likesocialbiz.com
liketherecord.com
liketheriver.com
likethewindmagazine.com
likewize-deviceprotection.co.uk
likewize-insurance.services
likezero.co.uk

likezoid.com
likha.org.ph
likhaaesthetic.ie
likonails.com
lila.studio
lilaandsofia.com
lilacamps.com
lilacandivyphotography.com
lilacandvine.ca
lilacdragonflytherapy.com
lilacdreamboudoirstudio.com
lilacimage.com
lilacme.com
lilacorn.automatic.ink
lilacpatisserie.com
lilacpaving.com
lilacphotocollection.com
lilacrecoverycenter.com
lilacrootssalon.com
lilacsandlilies.com
lilacstudiohair.com.au
lilaextra.com
lilalaneevents.com
lilasinthelobby.com
lilasjewelrycollection.com
lilastailoring.co.nz
lilawalter.net
lilawoffice.com
lilaworks.mx
lilawyer.com
lilbarns.com
lilboomtownwedding.com

lilbooth.com
lilbroc.com
lilburn-ga.recyclingrules.org
lilburnchev.com
lilburnchevron.com
lilbuscharters.com
lilcaketoppers.com
lilcanvaskids.com
lilcountrywoodshop.ca
lileesystems.com
lilerealestate.com
lilescrushedconcrete.com
lilesfiles.com
lilesinc.com
lilesparker.com
lilettedesign.com
lileubies.com
lilexplorerschildcare.com
lilfordandpenningtonparksurgery.nhs
lilfordparksurgery.co.uk
lilfraizersfibs.com
lilfreshiesnewborn.com
lilfriends.com
lilgeorgieatelimvalley.com
lili-banking.co
lili-banking.com
lili-banking.net
lili-bar.de
lili.co
liliaflower.com
liliahgrace.co.uk
liliamedjeber.com

lilian-rodriguez.com
lilianagracemedia.com
lilianaibanez.com
lilianamaddox.com
lilianasanelli.com.au
lilianavieira.com
liliangreenwood.co.uk
liliannicolaas.com
lilianparrishinnerbalance.com.au
lilianparrishkinesiology.com.au
liliastrotter.com
lilibanani.com
lilibanking.com
lilibee.com.br
lilibethstories.be
lilibrunner.com
lilicreativedesign.com
liliedahlimaging.com
liliesandjets.com
liliforcreators.com
lilihalodecoration.com
lilikoiagency.com
lilikoibarandgrill.com
lilikoiboba.com
liliruane.com
lilis-bar.de
lilisalonspa.com
lilisandoval.com
lilistiefel.com
lilithtemplate.com
lilitoto.com
liliumflorals.com

lilwell.com
liljamarteins.com
liljestrandhouse.org
liljimmi.com
lilkickers.com
lilkickersfranchise.com
lilkicks.com.au
lilkurios.com
lill.thrivewebsiteadmin.com
lillarogers.com
lillasicklakliniken.se
lille-my.no
lilleescatering.com
lillehammer-pianoverksted.no
lillehammerballard.com
lillehammerbueskyttere.no
lillehavn.no
lillehealthcare.com
lilleker.co.uk
lillelundoptik.dk
lillemorsolutions.com
lillerovdemaskin.no
lillerpavingwv.com
lillerphoto.com
lillesanddyreklinikk.no
lillesandnaprapatklinikk.no
lillesands-sparebank.no
lillestrom-kultursenter.no
lilleybuild.com.au
lillianamaddox.com
lillianandco.com
lillianbabaian.com

11285                                    11286

lilliancarterhealthandrehab.com
lilliancolby.org
lilliancustomhomes.com
lilliangroupmarketing.com
lillianjamescreative.com
lillianjamesevents.com
lillianjunewellness.com
lillianlwang.com
lillianmcollection.com
lillianrosephotography.com
lillians.com
lillianwalkerfilms.com
lilibridgedigital.com
liliemay.org
liliesandlions.com
lillieshawnimagery.com
lilliestreats.com
lillieum.co.uk
lilliforeman.co.uk
lillink.cc
lillipop.net
lilliproductions.com
lilliputtowncenter.com
lillioet.glaciermarketplace.com
lillyadresearch.com
lillyadstudies.com
lillyadtrials.com
lillyalzheimersresearch.com
lillyalzheimersstudy.com
lillyannphotography.com
lillybfoods.com
lillycrystal.com

lillyendowment.org
lillyenterpriseshvacllc.com
lillyfamilydentistry.com
lillyki.com
lillykubota.com
lillylaneflowers.com
lillymackuth.com
lillyphotography.com
lillypreserveapartments.com
lillyred.it
lillyredacademy.com
lillyrosebloooms.co.uk
lillys-cafe.com
lillyscocktailandwine.com
lillyscraftandkitchennyc.com
lillysfreshpasta.com
lillysoflongbeach.com
lillysorkin.com
lillyssteaks.com
lillyssteaksandcocktails.com
lillyvalleypress.com
lillyweightdiabetesstudies.com
lillywhitephotography.com
lillyworkswonders.com
liloosocial.com
lilostaging.com
lilovfencing.com
lilpengy.com
lilsphotography.org
lilsquirtsoftwash.com
lilstones.com
liltinproperties.com

11287                                    11288

lilulife.com
lilyoyagers.com
lilwat.ca
lilwatbusiness.ca
lilwoofclub.com
lily-yang.com
lily.ai
lily.iiuuii.net
lilyanabyhillwood.com
lilyandfern.com
lilyandlizzie.com
lilyandsagephoto.com
lilyandsparrowphoto.com
lilychemicals.com
lilydaleroad.com.au
lilydaletorturelesanimaux.ca
lilydaletorturelesdindes.ca
lilydaletorturesanimals.ca
lilydaleturkeytorture.ca
lilyfairjewelry.com
lilyfoundation.org
lilygreenthumbs.com
lilyhayesphotography.com
lilyhospice.com
lilyhouse.org.au
lilykamper.com
lilykaqlaw.com
lilylaidlawphotography.ca
lilyleemd.com
lilylotusyoga.com
lilymargaretphoto.com
lilymoonphotography.com

lilymorganphotography.com
lilynathanson.com
lilynathanson.net
lilynathanson.org
lilynotz.co
lilyofpersia.com
lilyofthedesert.com
lilyohh.com
lilyoldgreenwich.com
lilyoriginals.com
lilypadacademy.com
lilypadev.com
lilypadhomeofhealing.com
lilypadmarketing.com
lilypadsolarboatrentals.com
lilyparkconcierge.com
lilypetersonphotography.com
lilypschicken.com
lilyray.nyc
lilyrivera.com
lilyro.com
lilys.carefreeboats.com
lilysadventure.com
lilysagehealth.com
lilysfantasynails.com
lilysmixers.com
lilyssweettreats.com
lilyswings.com
lilysyoga.se
lilytangwilliams.com
lilytapiaphotography.com
lilythepink.com

11289

11290

lilywu1.hexcodedev.com
lim-furniture.co.za
lim.co.za
lim.thrivewebsiteadmin.com
limabeantravel.com
limaconsulting.com
limagraincerealseeds.com
limagrainseeds.com
limahemorrhoidtreatment.com
limainitiative.org
limantourdesign.com
limaone.com
limarketwatch.com
limarp.info
limas.se
limasautobody.ca
limassol.crowneplaza.com
limavillacollege.edu.pe
limb.co
limbachinc.com
limbacklumber.com
limber.sa
limber.work
limberlostfarms.com
limbfit.org
limbicmedia.ca
limbionics.com
limblab.com
limblecmms.com
limblestaging.com
limbodenphotography.com
limbrhealth.com.au

limbsforlife.org
limbslikeme.org
limburgcentral.com
lime-academy.com
lime-crm.com
lime-crm.dk
lime-crm.fi
lime-crm.no
lime-crm.se
lime-go.com
lime-go.dk
lime-go.no
lime-go.se
lime-media.com
lime-technologies.com
lime-technologies.de
lime-technologies.dk
lime-technologies.fi
lime-technologies.nl
lime-technologies.no
lime-technologies.se
limeade.com
limeade.de
limearchitecture.com
limebookkeeping.com
limeburners.co.nz
limecuda.com
limedesignassociates.com
limedigital.co.nz
limeduck.com
limefieldsurgery.co.uk
limefm.com.au

11291

11292

limegreenproperty.co.uk
limegroup.co.nz
limehorse.com
limehouseproduce.com
limehousepropertymanagement.com
limeinst.com
limekilninnbridgwater.com
limekilnsussex.co.uk
limelayout.com
limelight-arts.com.au
limelightcopy.co.uk
limelightdept.com
limelightentertainmentnj.com
limelightest.com
limelightgrowth.com
limelighthealth.com
limelighthealthhub.nhs.uk
limelightmagazine.com.au
limelightmarketing.com
limelightmedicalspa.com
limelightoutreach.com
limelightquest.com
limelightresidencesmammoth.com
limelightteamwear.com
limelighttheme.com
limelightwedding.com
limelitedesignservice.com
limemusicentertainment.com
limende.org
limenrecovery.org
limeonstage.com
limepainting.com

limepaintingfranchise.com
limepontoons.com
limerickdragons.ie
limericklanewines.com
limerickthaimassage.com
limerock.com
limerockclub.com
limerockclub.net
limerockcp.com
limerockcpo.com
limerockdriversclub.com
limerockdriversclub.net
limeroofcare.co.uk
limesiteservices.com
limespareno.com
limesquaremc.co.uk
limestoneagency.com
limestonebehavioralhealth.com
limestonecityhomehealthcare.com
limestonecountywater.com
limestonegrp.com
limestonehealth.com
limestoneinsurance.com
limestonepropertymgmt.com
limestonetownshipil.org
limestonetrail.com
limesurf.com
limesurf.net
limetexas.org
limetwig.com
limevalleymgt.com
limfic.com
limflow.com

11293

11294

limg.org
limjano.pt
limina.co
liminal.la
liminalcoachingconsulting.org
liminalfiction.com
liminalinsights.com
liminallabs.co
liminalprayers.com
liminalprompt.com
liminalsites.com
liminalwonderland.com
limitcongress.org
limitedgov.org
limitedlicencesolutions.co.nz
limitedrealestate.com
limiteds.com
limitedwarranty.com
limitfreelife.com
limitfreelifeworkshops.com
limitja.com
limitlesq.law
limitless-calgary.com
limitless-foundation.org
limitless-limo.com
limitless-shopping.com
limitlessautoanddiesel.com
limitlessboudoir.com
limitlesschurchaog.com
limitlessdesignbuildhtx.com
limitlessfa.life
limitlessfinance.co.nz

limitlessgear.com
limitlessgear.net
limitlessgear.org
limitlessgoldenconstruction.com
limitlessholdings.ca
limitlessindustrialconstruction.com
limitlessins.com
limitlessinsgroup.com
limitlesslavie.org
limitlesslight.com
limitlessluxehausexperiences.com
limitlessmale.com
limitlessmedia.agency
limitlessmindstherapy.com
limitlessnj.com
limitlessnutrition.org
limitlesspainting.com.au
limitlessperformancewi.com
limitlessphysio.co.uk
limitlesspoints.com
limitlesspsych.com
limitlessroofinggroup.com
limitlesssalesu.com
limitlesstravelfl.com
limitlessvr.com
limitlesvrentals.com
limmereducation.com
limmerhtc.com
limnexus.com
limnios.preparingtolaunch.com.au
limnos.com
limntech.com

11295

11296

limo.marketing
limobike.com
limocarmilano.com
limogescellars.com
limogesconstruction.com
limokc.com
limonadeinc.com
limonadeproto.com
limonadesites.com
limondesign.co.il
limonjyanlawgroup.com
limonsbartending.com
limor.money
limorleizzer.com
limorweinberg.com
limos.engin.umich.edu
limoservicebocaraton.com
limoslongisland.com
limostarny.com
limosvancouver.ca
limotowncars.com
limousiner.se
limovail.com
limpets.org
limpiar.org
limpiexinc.com
limpiezaquetedapaz.com
limpio-officesolutions.co.uk
limplizardbbq.com
limprevucoiffure.com
limric.com
limriley.com

limrosthairestaurant.com
lims.entheo.info
limsey.com
limskit.com
limswiki.com
limtronik-usa.com
lin-zhi.com
lina.org.au
linaaralarealtor.com
linacameron.com
linaelliotgroup.com
linahc.com
linahealthcorp.com
linahealthsolutions.com
linakaihomes.com
linakennedy.com
linalovesrey.com
linamochon.com
linamourey.com
linanatalenumerology.com
linapatelwriter.com
linaprice.com
linaraziq.com
linardfloral.com
linardfloral.com.au
linaresinsgroup.com
linascuts.com
linassi.co
linatelehealth.com
linbit.com
linc-it.org
linc.realty

lincage.com
lincgolfandwellness.com
linchpin.agency
linchpin.com
linchpin.dev
linchpin.help
linchpin.llc
linchpin.network
linchpin.tools
linchpincorp.com
linchpinreviews.com
linchpinseo.com
linchpinstrategies.com
linck.org
lincksauto.com
lincnc.org
lincolegacy.com
lincoln-institute.org
lincoln-japan.com
lincoln-limo.com
lincoln-orthodontics.com
lincoln-strategy.org
lincoln.closerware.org
lincoln.volunteermatters.net
lincoln.xplosiveedge.com
lincolnairport.com
lincolnandchurchill.org
lincolnbatcontrol.com
lincolnbrokerage.com
lincolncalling.com
lincolncapitalmgt.com
lincolncaverns.com

lincolncenterobgyn.com
lincolncentershops.com
lincolncentral.org
lincolnchamber.ca
lincolnchildrensmuseum.org
lincolnchristian.org
lincolncityhandyman.com
lincolnconceptsdc.com
lincolnconnect.com
lincolnconstruction.com
lincolncorporategames.com
lincolncottage.org
lincolncountycabins.com
lincolncountysheriff.us
lincolncrossingsdentalcare.com
lincolncrossingtowers.com
lincolndalevet.com
lincolndemocracyinstitute.us
lincolndemocracyproject.com
lincolndemocracyproject.us
lincolndentists.com
lincolnden.com
lincolndigestive.com
lincolndigitalgroup.com
lincolneastboosterclub.com
lincolneducationassociation.com
lincolneducationassociation.org
lincolnfamilyfunerals.com.au
lincolnfencecompany.com
lincolnfencingllc.com
lincolnfinancialfield.biz
lincolnfinancialfield.com

lincolnfinancialfield.us
lincolnfinancialservicesllc.com
lincolnfriendshipmanor.com
lincolngolf.org
lincolngrp.com
lincolnhandymanservice.com
lincolnhardwoodfloors.com
lincolnhaymarket.com
lincolnheatingandcoolinginc.com
lincolnhighwaynebraskabyway.com
lincolnhillfarms.com
lincolnhillrealestate.com
lincolnhotelmaine.com
lincolnhough.com
lincolniagarage.com
lincolnimagine.com
lincolnind.com
lincolninstitute.com
lincolnlabourparty.org.uk
lincolnlawschool.edu
lincolnlegalutah.com
lincolnlittles.org
lincolnlogan-mayenterprise.com
lincolnlogenterprises.com
lincolnmadisoninvestments.com
lincolnmarketanddeli.com
lincolnmarsh.org
lincolnmediation.com
lincolnmobility.com
lincolnmoneyman.com
lincolnmvp.com
lincolnnova.com

lincolnnurseryschool.org
lincolnonmain.com
lincolnortho.com
lincolnpaine.com
lincolnparkbreck.com
lincolnparkbuilders.com
lincolnparksettlement.com
lincolnplacedentistry.com
lincolnplazavet.com
lincolnpllc.com
lincolnproject.us
lincolnradiojournal.com
lincolnrealtors.com
lincolnrecovery.com
lincolnroad.com
lincolnrocksma.com
lincolnshire-estates.com
lincolnshire.igpestcontrol.co.uk
lincolnshirelodges.co.uk
lincolnshiremgmt.com
lincolnsouthwestauto.com
lincolnsquarefencing.com
lincolnsquareseniorapartments.com
lincolnstreetlanes.com
lincolnstreetradiator.com
lincolnstrong.net
lincolnteammates.org
lincolntech.education
lincolnthebrave.com
lincolntonanimalhospital.net
lincolntonguetie.com

11301                                    11302

lincolntowerapartments.com
lincolntowernewyork.com
lincolntowersnewyork.com
lincolntradecenter.com
lincolnurologypc.com
lincolnvillagesenior.com
lincolnvillageseniorliving.com
lincolnwaterdamage.com
lincolnwaydentalassociates.com
lincolnwayenergy.com
lincolnwayvet.com
lincolnwoodslandscapes.ca
lincolnzinzola.com
lincolorado.org
lincredwoodcounty.org
lincroft.org
lincs.ca
lincsafe.co.uk
lincsalarms.co.uk
lincseducation.co.uk
lincyjacob.com
lincyjacob.net
lind-apotheke.at
linda-joyce.com
linda-lancaster.com
linda4quincy.com
lindaallendesigns.com
lindaallison.com
lindaallred.com
lindaandrongoldberg.com
lindaapplewhite.com
lindaas-bensin.no

lindabarry.co
lindabeartravel.com
lindablackerbyphotography.com
lindabonadies.com
lindabramel.com
lindabrinksellshomes.com
lindabrownlawoffice.com
lindabruno.com
lindabuckmaster.com
lindacaroldavis.com
lindacartermack.com
lindacgarrettlaw.com
lindachampenois.com
lindaclyburnrealtor.com
lindaco.net
lindadambrosi.com
lindadhope.com
lindadrattell.com
lindaeatmonjones.com
lindaemery.com.au
lindaepsteinauthor.com
lindaevansparlette.src.wastateleg.or
lindafeferman.com
lindaforcitycouncil.com
lindaforcitycouncil.org
lindaforthewoodlands.com
lindagardnerlee.nz
lindagilden.com
lindahahn.com
lindaheinsohn.com
lindahlsarbetsklader.se
lindahollyer.com

11303                                    11304

lindahoopes.com
lindahussey.com
lindajenningsphotography.com
lindakeithcpa.com
lindakiseraudiologist.com
lindakivitsfotografie.nl
lindakliinik.ee
lindakohanov.com
lindal.com
lindalaflamme.com
lindalange.com
lindalealter.com
lindalens.se
lindalensfonsterputs.se
lindalensstad.se
lindalepethospital.com
lindalerealestategroup.com
lindalestudios.com
lindaletruckservice.ca
lindalevet.com
lindalewellyn.com
lindalysakowski.com
lindamadethis.com
lindamanor.org
lindamarotto.com
lindamccallum.com
lindamccartney.com
lindamckenzieprorealtor.com
lindameijerfotografie.nl
lindamendible.com
lindamercer.com
lindamillerhomepro.com

lindamillsphotography.com
lindamperry.com
lindamsellshomes.com
lindandlovephotography.com
lindanparkhealth.com
lindaolesen.com
lindaominsky.com
lindapwoodson.com
lindaquinn.net
lindarcorp.com
lindareal.ch
lindareedenever.com.au
lindariouxassurances.ca
lindariouxassurances.com
lindaronstadtrevue.com
lindarutka.co.uk
lindasavycelebrant.com.au
lindasbeach.com
lindasclare.com
lindascloset.org
lindaseiler.com
lindasellsforyou.com
lindasellswa.com
lindasglow.com
lindasherbyphd.com
lindasmarinoart.com
lindasobolewskiphotography.com
lindasteelewellness.com
lindastravelhut.com
lindataylor.mysites.io
lindatell.com
lindatickins.com

11305

11306

lindatuttle.net
lindauerglobal.com
lindaverius.com
lindavistafoundation.org
lindawallace.com.au
lindawcorbett.com
lindawiddup.com.au
lindbergcollision.com
lindbergfinehomes.com
lindberghdental.com
lindberghdentalandortho.com
lindberghorthodontics.com
lindberginc.com
lindbergwaterproofing.com
lindbjerggraphic.com.au
lindbladreklam.se
lindbutler.com
lindcrest.com
lindeboomtexel.nl
lindeforklifts.com
lindelectronics.com
lindell-living.com
lindellliving.com
lindellmanagement.com
lindelloffensefund.org
lindellrecoverynetwork.org
lindellteam.com
lindemann.healthcare
lindemann.law
lindemannlaw.ch
lindenbloomphoto.com
lindencenterrehab.com

lindencylinders.com
lindendalediamonds.com
lindendigitalmarketing.com
lindenengineering.com
lindenestates-northplatte.com
lindenflats.com
lindengarten-two.ch
lindengold.com.au
lindengrove.ca
lindenhallhoa.com
lindenheritage.org
lindenhills.org
lindenhurstanimalhospital.com
lindenhurstorthodontics.com
lindenhurstparks.com
lindenhurstparks.net
lindenhurstparks.org
lindenhurstpt.com
lindenhurstsoccer.org
lindenmaurer.com
lindenmeyrbook.com
lindenmeyrcentral.com
lindenmeyrinternational.co.uk
lindenmeyrinternational.com
lindenow.clubs.bowlslink.com.au
lindenpropertygroup.com
lindenregency-northplatte.com
lindenstreet.citihabitats.com
lindenthomas.com
lindenthomasindexes.com
lindentreephoto.com
lindenweldingsafety.com

11307

11308

lindenwilson.com
lindenwood.ca
lindenwoodform.eddyhosting.com
lindenwoodinn.com
lindenwoodsdental.com
linderfarrnnetwork.com
linderfinancialresources.com
linderglobal.com
lindermansfurniture.com
linderpetmed.com
lindersco.com
lindershideaway.com
lindershideawaycabins.com
lindetoys.com
lindfastgrp.com
lindfieldfinedentistry.com.au
lindfieldmedicalcentre.co.uk
lindgrenconstruction.com
lindgrensakeri.se
lindha.com
lindhes.se
lindhfoster.com
lindholms.com
lindiconstruction.com
lindisfarnefestival.co.uk
lindisfarnefestival.com
lindisfarnevet.com.au
lindjeylegal.com
lindleypless.com
lindnerdock.com
lindnershowfeeds.com
lindnershowpigstx.com

lindonhomes.com.au
lindonplasticpackaging.com
lindquistcpa.com
lindrostravel.com
lindsay-4cisd.com
lindsayadrian.com
lindsayallenlaw.com
lindsayandbrandon.com
lindsayanderson.com
lindsayanderson.stir.ac.uk
lindsayappletonphotography.com
lindsayareadevelopment.com
lindsaybadali.com
lindsaybernstein.com
lindsaybishop.ca
lindsaybrummerphotos.com
lindsaybrunsonphoto.com
lindsaybunting.com
lindsaycampbellphotography.com
lindsaycope.com
lindsaycorrigan.com
lindsaydahl.com
lindsaydawnphotography.com
lindsaydelfarms.mysites.io
lindsaydombroski.com
lindsaydotzlafcoaching.com
lindsaydrilling.com
lindsayeileenphotography.com
lindsayelaine.com
lindsayellary.com
lindsayexhibits.com
lindsayfauverphotography.com

11309

11310

lindsayforestproducts.com
lindsaygallery.com
lindsaygardnerart.com
lindsaygerard.com
lindsayhaskettphotography.com
lindsayhayes.ca
lindsayherkert.com
lindsayhomes.com.au
lindsayhopecreative.com
lindsayjphoto.com
lindsayjwilliams.com
lindsaykgomez.com
lindsaykonopaphotography.com
lindsaykphoto.com
lindsaylabour.ca
lindsaylawfirm.com
lindsaylazare.com
lindsaylearice.com
lindsaylee-photo.com
lindsaylieberman.com
lindsayloreen.com
lindsaymackphotography.com
lindsaymarino.com
lindsaymarphotography.com
lindsaymcdonaldjohnson.com
lindsaymeffert.com
lindsaymickwatne.com
lindsaymonahanphotography.com
lindsaynewtonphotography.com
lindsaynickelphotography.com
lindsayocreative.com
lindsayoquinnphotography.com

lindsayportertherapy.ca
lindsayrachelstudio.com
lindsayrameyphotography.com
lindsayreedphotography.com
lindsayrenaephotography.com
lindsayschlegel.com
lindsaysifinger.com
lindsaysutherlandboal.com
lindsaytaylorgroup.com
lindsaytm.com
lindsaytuttlenp.com
lindsayusher.com.au
lindsaywarrentravel.us
lindsaywenndt.com
lindsaywildlife.org
lindsaywilsonphoto.com
lindsdalsplat.se
lindsey-farms.com
lindsey-firesense.com
lindsey-usa.com
lindsey-willis.com
lindsey.com
lindsey.company
lindseyalexandra.com
lindseyandjesse.com
lindseybini.com
lindseybogott.com
lindseybolling.com
lindseybrownphotography.com
lindseybuckdesign.com
lindseycatarino.com
lindseyduga.com

11311

11312

lindseyduttonphotography.com
lindseyeryn.com
lindseyeveragephotography.com
lindseyferriephotography.com
lindseyfilms.com
lindseyfisherphotography.com
lindseyfordphotography.com
lindseyforgreenbay.com
lindseyforpa.com
lindseygriffindesign.com
lindseyhinderer.com
lindseyhomes.com
lindseyhopeco.com
lindseyhoskins.com
lindseyhoskinstherapy.com
lindseyinc.com
lindseykayphotography.com
lindseykersten.com
lindseyking.com
lindseyklingerphoto.com
lindseykristianphotography.com
lindseyleavitt.com
lindseyleighmedia.com
lindseylittonco.com
lindseylong.com
lindseymarkle.com
lindseymartinphotography.com
lindseymckinnonphotography.com
lindseymedicalglobal.com
lindseymorganphotography.com
lindseynadler.com
lindseyparadiso.com

lindseypedev.com
lindseyperkins.com
lindseyphotography.org
lindseypleyyak.co
lindseypollak.com
lindseypowellphotography.com
lindseyprivatepatients.co.uk
lindseyprivatepatients.mixd.co.uk
lindseyprompted.com
lindseyputzier.com
lindseyranch.com
lindseyrobinsonphotography.com
lindseyrogersseitz.com
lindseyroman.com
lindseyrsmith.com
lindseyrunyondesign.com
lindseysheatandair.com
lindseysoftware.com
lindseyserviceco.com
lindseystackhouse.com
lindseytaylorphoto.com
lindseytuscany.com
lindseytylerphotography.com
lindseywagnon.com
lindseywellness.com
lindseywhatleyphoto.com
lindseywhetstone.com
lindseywhitephoto.com
lindseywilliamsphotography.com
lindseyzern.com
lindsmade.com
lindstromfastener.com

11313

11314

lindstromfasteners.com
lindstromfestivalen.no
lindstromgrouptest.com
lindtmasterclasspromotion.com
lindtmasterclasspromotion.com.au
lindumhouse.uk
lindybeatyforda.com
lindyfordwellness.com
lindyhudmanphotography.com
lindyinfantefoundation.org
lindylloyd.com
lindynorris.com
lindyscakes.co.uk
lindyslessons.com
lindytruter.com
line-scape.com
line-wise.com
line4linebr.org
linea-nyc.com
lineaattheline.com
lineablucoatings.com
lineabluvernici.it
lineadeaccidente.com
lineadna.com
lineagebank.com
lineagecap.com
lineageoflightonlineschool.com
lineagephotography.com
lineagetreecare.com
lineamail.io
lineapy.org
lineardrains.com

linearfinewoodworking.com
lineargs.com
linearmotiontips.com
linearprojectsoftware.com
linearretail.com
linearrofing.com
linearxdna.com
lineaships.com
lineasouthend.com
lineaxsaugatuck.com
linebergerortho.com
linebergerorthodontics.com
lineberryphotographyco.com
linecareerpath.com
linecompanyarchitects.com
linedpipesystems.com
linedriveusa.com
lineex.com
lineflicks.com
linegearrentals.com
linehaul.space
lineinthesandmovie.com
linekinbayresort.com
linelessaesthetics.com
linellhomes.co.uk
lineman.edu
linemaninjuryattorney.com
linemount.com
linemovement.com
linenandmoss.com
linenbook.com
linendipity.com

11315

11316

linenmaster.com
linennorth.co.nz
linens.foxocnj.com
lineo-france.com
lineofcredit.cc
lineofcredit.info
lineoutmedia.com
linepiece.com
linerlegal.com
linerlesslabeler.com
linerlesslabeler.net
linerlesslabeling.co
linerlesslabeling.com
linerlesslabeling.net
linerlesslabeling.org
linerrecycling.com
linerspec.co.nz
linerspecialists.com.au
linerworld.com
linesballet.org
linescount.com
linesetjacket.com
linesiderconsulting.com
linesofheroes.org
linespainting.com
lineprojectghana.journey.tools
linestar.ca
linestreetvet.com
linetec.evolveinsideout.com
linetecservices.com
lineten.com
lineupaviation.com

lineupfh.com
lineuplax.com
lineuponlinefranchisegroup.com
lineupresources.com
lineupretire.com
lineupsports.ie
lineventures.co
linevillehealthandrehab.com
lineworkernm.org
linexaus.com.au
linexextremetrucks.com
linexofky.com
linexroundrock.com
linfieldsports.com
linfieldstore.com
linfordnelsonloghomes.com
ling.thrivewebsiteadmin.com
lingacom.com
lingangolf.com
lingellearning.com
lingerieinc.com.au
lingeriemvp.com
lingfieldeducationtrust.co.uk
lingicake.it
lingit.com
lingit.no
lingnanfoundation.org
lingoci.co.uk
lingohour.com
lingolive.com
lingomarketing.co
lingos.irex.org

11317

11318

lingostaffing.com
lingperfect.pl
lingphotoclass.com
lingrinpoche.info
lingschrealty.com
linguagile.com
linguarama.com
linguava.com
linguistic-consulting.com
linguisticsglobalassociates.com
lingwatersphotography.com
linhutaff.com
liniamariehardy.com
linimatic.eu
liningdivision.co.uk
liningdivision.com
liningerrood.com
link-aerospace.com
link-arch.com
link-by-ogi.com
link-dev.druo.com
link-factor.com
link-kendall.com
link-kendall.org
link-n-tech.com
link-plans.com
link-resources.com.au
link-safety.com
link-siliconvalley.com
link-upqld.org.au
link-url.io
link-worldwide.com

link-x.com
link.beatport.com
link.beatsource.com
link.blackquilts.high.org
link.druo.com
link.high.org
link.mellonfellows.high.org
link.picturingthesouth.high.org
link.roadtofreedom.high.org
link.rowe.high.org
link.underexposed.high.org
link.webworkinprogress.com
link127.com
link1st.com
link2aihr.com
link2compliance.com
link2hs.com
link2insurance.com
link2pump.com
linkafrica.co.za
linkage-d.com
linkaodorn.com
linkbuilder.co
linkbuilder.net
linkbuilder.vantage-markets.com
linkbuilding.co
linkbuildingservice.net
linkbuildingservices.co
linkbusiness.co.nz
linkbusiness.com.au
linkbusinessbrokers.co.nz
linkbusinessbrokers.com

11319

11320

linkcableassemblies.co.uk
linkcaffeine.com
linkcelltx.com
linkchiropractic.co.uk
linkconstructionredlodge.com
linkcorporation.biz
linkdentalcare.com
linkdentalcenter.com
linkdesign.co
linkdev.high.org
linked-dids-centri-dev1.dev.dts-dsa
linked-dids-dev1.dev.dts-dsa.com
linked-dids-dev3.dev.dts-dsa.com
linked.tactikmedia.com
linkedcomms.com.au
linkedfinance.com
linkedhera.com
linkedhr.co.uk
linkedin.danielnathaniel.com
linkedinfunded.com
linkedinsideout.com
linkedmassagetherapy.com
linkedprospect.com
linkedsenior.com
linkedshores.com
linkedss.com.au
linkedsupportsolutions.com.au
linkeducation.org.uk
linkedupchurch.com
linkedupchurchnorth.com
linkedupnorth.com
linkedxl.com

11321

linkeit.com
linkeng.co.uk
linkenterprisesv.com
linkequipment.com
linkerbid.com
linkexchange.ai
linkexperiences.com
linkfcu.org
linkfieldcross.com
linkfinancial.co.uk
linkfire.ca
linkfound.org
linkfoundation.co.uk
linkfrisco.com
linkfs.com.au
linkfundsolutions.lu
linkgenerations.org
linkgenius.ai
linkgraph.com
linkgraph.io
linkheating.com
linkhellmuthinsurance.com
linkhomecare.com
linkhotel.com.sg
linkhouston.org
linkia.com
linkiest.com
linkinbio.berea.edu
linkindentures.com.au
linkingbrand.com
linkinginaid.org
linkinglegacy.uk

11322

linkingthegapsd.com
linkinsider.com
linkinsurance.ca
linkiotss.com
linkit35.com
linklaboratory.com
linklogic.com.au
linkmatch.com
linkmedia.com
linkmedicalcenter.com
linkmodelsinternational.com
linkmortgageservices.com.au
linkmycommunity.com
linknetworkingevents.com
linknews.simslifecycle.com
linknexus.com
linknigergolf.com
linknilsen.com
linknorth-nord.ca
linkoln.io
linkone-solutions.com
linkonthelake.com
linkotravel.com
linkoutreachcenter.com
linkoutsourcing.com
linkpainting.com.au
linkparks.com
linkprivate.com.au
linkproduction.se
linkpublicaffairs.com
linkrep2.com
linkrestaurantgroup.com

11323

linkrevenueresources.com
linkrocklaw.com
linkroom.com
links-nigeria.com
links.charlietheplumber.com.au
links.click4corp.com
links.daveyandkrista.site
links.digitalpubs.co.uk
links.london
links.parlormarketing.com
links.securiti.ai
links.softcards.com
links2thebluegrass.com
linksadvisory.com
linksatbowenlake.com
linksatpebblecreek.com
linkscarwash.com
linkseating.com
linkselect.io
linkseller.com.br
linksfieldselfstorage.co.za
linksgreen.com
linkskennedybay.com.au
linkslogsfence.com
linksoftware.co
linksourcesystems.com
linksroadsurgery.co.uk
linkssigns.co.uk
linkstolife.au
linkstolife.com.au
linkstr.me
linkstre.am

11324

linkstryjewski.org
linkstudio.info
linkstudy.stir.ac.uk
linksweden.se
linktastic.ai
linkto.leeds.ac.uk
linktoany.com
linktocare.org
linktocarewa.com
linktoreview.com
linktotheworldtravel.com
linku2.co.nz
linku2childcare.co.nz
linku2hibiscuscoast.co.nz
linku2northshore.co.nz
linku2schoolholidays.co.nz
linkumtours.com
linkupcorp.com
linkupinternational.net
linkupmarketing.com
linkupwithus.org
linkus.us
linkyaohappyluke.com
linkwemall.com
linkwett.com
linkyinnovation.com
linlab.me.berkeley.edu
linlithgowgroupmedicalpractice.co.u
linmarcranesandhaulage.com.au
linn.thrivewebsiteadmin.com
linnaedesigns.com
linnaeustx.com

11325

linnahovi.fi
linnanehomes.com
linnbentonplumbing.com
linndaleeg.com
linnihanfoy.com
linnius.com
linnlandmark.no
linnlive.com
linnoit.com
linnparks.com
linnsei.se
linnsupport.com
linnworks.com
linnylinae.co
linojjeprodukter.se
linosautorepair.com
linoslaw.com
linossales.ca
linovas.nl
linpernille.com
linpharma.com
linplasticsurgery.com
linq-ny.com
linq.com
linq.no
linqb2b.com
linqia.com
linqservices.com
linqtransport.com
linqx.io
linseedcap.com
linseycareers.com

11326

linseygoodsonphoto.com
linseyrhyneco.com
linstockcommunications.com
linstol.com
lintechhome.com
lintelbenefits.com
linteloo.com
linthorpesurgery.com
linthwaiteearthmoving.com.au
lintlizards.com
lintonfamilydentistry.com
lintonhallrealtors.com
lintonrealty.com
lintons360.com
lintonwindow.com
lintool.com
lintseng.com
linur.com
linusanalytics.com
linusautoglass.com
linuxhilux.com
linvilleconstructionllc.com
linvillefallsmountainclub.com
linvilleforest.org
linvillelegal.com
linwood.church
linwoodblair.com
linwoodguardian.com
linwoodinntaphouse.com
linwoodparkcompany.com
linwoodpethospital.com
linx-as.com

11327

linx.arb.com.au
linx.ie
linxallentown.com
linxas.com
linxcc.com.au
linxcre.com
linxias.com
linxio.com
linxmedical.ca
linxmfa.com
linxmfg.com
linxo.com
linxoconnect.com
linxpackage.com
linxxglobal.com
linzaward.com
linzayantiquewood.com
linzerproducts.com
linzerranch.com
linzheritageangus.com
liocowine.com
liocowines.com
lioher.com
lioinsurance.com
liolivinginsideout.com
lion-cubs.co.uk
lionanddovewine.com
lionandlilycreative.com
lionandoakphotos.com
lionbodybuilding.com
lionbowl.com
lionbusinessbrokers.com

11328

lioncharterschool.org
lionchasersusa.com
lioncodeofpractice.co.uk
lioncoffee.com
lioncommercialcapital.com
lioncreative.com
lioncrest.au
lioncrest.co.nz
lioncrest.com.au
lioncrest.direct
lioncrest.education
lioncrest.net.au
lioncrest.nz
lioncrest4kids.com.au
lioncrestathome.com.au
lioncrestdirect.com.au
lioncresteducation.com
lioncresteducation.com.au
lioncrestpublishing.com.au
lioncrestpublishing.net
lioncrestpublishing.org
lioncubscookies.com
liondao.money
liondev.io
liondiet.com
liondogcreative.com
lionedgenutrition.com
lioneldallas.com
lionelfinance.au
lionelfinance.com.au
lionelrichie.com
lionelsosa.com

11329

lionespizzadowntown.com
lionesscopywriting.com
lionessdigitalmarketing.co.uk
lionesseendeavors.com
lionessmagazine.com
lionfinance.com.au
lionfishcreative.com
lionfishzk.com
lionflowerphoto.com
liongateinternationalministries.org
liongaterealtygroup.com
liongateventures.com
liongolfacademy.com
lionhaircare.co.uk
lionhart.esquireinteractive.com
lionhartlaw.com
lionhead-ranch.com
lionheart.partners
lionheart4travel.com
lionheartbrandinggroup.com
lionheartcomms.com
lionheartconstruction.com
lionheartdata.com
lionheartedcoaching.org
lionhearteldercare.com
lionheartfilm.org
lionheartfoundation.ca
lionheartgyms.com
lionheartlawyers.com.au
lionheartmedical.uk
lionheartmigration.com.au
lionheartsportsagency.com

11330

lionheartteam.com
lionhopper.com
lionhotel.com.au
lionhotelgroup.com
lionicpl.com
lionindustrialfinance.com
lionize.ai
lionizedvacations.com
lionizercrossfit.com
lionkube.com
lionlabels.com
lionladyphoto.com
lionlandmarketing.com.au
lionlearning.org.uk
lionmagazine.org
lionrecovery.org
lionridgedesign.com
lionrparatlc.com
lionrock.life
lions-nxt.co.uk
lions201c1.au
lions201c1.org.au
lions201c1convention.au
lions201c1convention.com.au
lions306b2.org
lionsabroad.lmu.edu
lionsalon.com
lionsbridgecontractorgroup.net
lionsclubofgawlerinc.au
lionsclubofgawlerinc.org.au
lionsclubofsavannah.com
lionscon.lionsclubs.org

11331

lionscon.org
lionscourtlandscaping.com
lionscrestmanor.com
lionsdenrestaurant.com
lionsgatewm.com
lionsheadcollection.com
lionsheadprivateclub.com
lionsheadwine.com
lionshearingdogs.au
lionshearingdogs.com.au
lionshieldcapital.com
lionskravmaga.com
lionslair.ca
lionsmiddletownky.com
lionsquarelodge.com
lionsraw.org
lionsreign.com
lionsrugby.media
lionsshare.marketing
lionssharepodcast.com
lionstale.georgian.edu
lionstkdacademy.com
lionstone-winery.com
lionstransmission.com
lionstreetpcg.com
lionstudios.cc
lionteasers.nl
liontechfinance.com
liontree.com
liontreeadvisors.com
liontreefarms.com
lionventures.com

11332

lionventures.se
lionysus.com
lios.net
lipahouses.rs
lipcrafters.com
lipe-architecture.com
lipearchitecture.com
lipedema-simplified.org
lipedemadoctor.com
lipedemaproject.org
lipedemasurgical.com
lipglossandaftershave.com
lipidiopharma.com
lipidomics.tamhsc.edu
lipizzastrong.com
lipkovitsgroup.ca
liplbk.com
liplickingingredients.com
lipmanbrothers.com
lipmanhomesandestates.com
lipo360corona.com
lipodembergen.no
lipodystrophycanada.org
lipodystrophytreatmentreport.com
lipogenbio.com
lipools.com
liposomalglutathione.com
liposuction-southern-california.com
liposuctionpalmbeaches.com
liposuctionvscoolsculpting.com
lipovic.com
lipower.org

lippainsurance.com
lipperalpha.refinitiv.com
lipperttile.com
lippianfamilydentistry.net
lippincottmanor.com
lippincottrea.com
lippitzsmiles.com
lippmannsfurniture.com
lippmanrecupero.com
lippowerlist.com
lippyscaddy.com
lipremierpt.com
liprofiles.com
lipservice.net
lipservicekaraoke.com
lipservicenapkins.com
lipseybrands.com
lipseyco.com
lipseyhomebuilders.com
lipshutlaw.com.au
lipsig.com
lipsigabogadosdenuevayork.com
lipsill.com
lipsitzponterio.com
lipskylowe.com
lipsonpaininstitute.com
lipspeaker.co.uk
lipstickinthetrenches.com
lipstocklaser.com
lipsum.tristar.solutions
liptontax.com
lipworth.com.au

11333

11334

liqinfluencer.com
liqpcb.com
liqs.com
liquiband.com
liquibase.org
liquid-alchemist.com
liquid-gears.com
liquid-glucose.net
liquid-impact-water-jet.com
liquid-state.com
liquid-wall.com
liquid.agency
liquid.digital
liquid.media
liquidafenetres.ca
liquidagency.com
liquidandgrit.com
liquidationboutique.com
liquidbusinesscard.com
liquidcanvas.com
liquidcanvastents.co.uk
liquidcanvastents.com
liquidcapitalcorp.com
liquidcaterers.com
liquidcinemavr.com
liquidcommunications.co.nz
liquidcrimson.co.uk
liquiddesign.com.au
liquiddesign.net
liquiddigital.net.au
liquidfacelifthawaii.com
liquidfeeds.com.au

liquidflowerdrops.com
liquidftp.issa.com
liquidfuncharters.com
liquidgasanalyzers.com
liquidgc.com
liquidgoldleads.com
liquidgraphics.info
liquidgreen.ca
liquidhrpayroll.com.au
liquidinsoles.com
liquidity.nu
liquiditybook.com
liquiditybookkeeping.ca
liquiditypro.com
liquidityprosflorida.com
liquidityservices.com
liquidityservicesinc.com
liquiditywines.com
liquidki.com
liquidkosher.com
liquidkratom.com
liquidlatenites.com
liquidlaundromats.co.nz
liquidlaundromats.com
liquidlaundromats.com.au
liquidlendingsolutions.com
liquidlifestylecharters.com
liquidlitigation.com
liquidluster.com
liquidluxuryaesthetics.com
liquidmanna.com
liquidmanufacturingbenefits.com

11335

11336

liquidmeasurement.com
liquidmedia.com.au
liquidmedialive.co.uk
liquidmetal-coatings.com
liquidmobileiv.com
liquidplanner.com
liquidplant.com
liquidponyco.com
liquidpowersports.com
liquidpropane.net
liquidrack.info
liquidremedy.com
liquidroofer.co.uk
liquidsalon.net
liquidsalt.com.au
liquidsoftware.com
liquidsolutionsinc.com
liquidsound.ca
liquidspark.com
liquidsparkfoundation.org
liquidspills.com
liquidspring.com
liquidstillnoon.com
liquidstock.com
liquidsunshinecarwash.com
liquidtherapynh.com
liquidtrucking.com
liquidventures.com
liquidvine.com
liquidvoice.com
liquidwholefood.com
liquidwrench.com

liquidx.com
liquidynamix.energy
liquidz.com.hk
liquidzen.com.au
liquifiedpresents.com
liquifix.liquiband.com
liquilawn.com
liquorbankmobile.com
liquorbond.com
liquorbottle.net
liquorcitywineandspirits.com
liquorcoauthenticspirits.com
liquordepot.net
liquordepotoc.com
liquorshackmaui.com
liquorshoppect.com
liquorsquicker.com
liquorstoretome.com
liquortraders.com.au
liransemble.com
liral.nousuat.com.au
liranalytical.com
lirconsultants.com
liregentsprep.com
lirents.net
lirheastravels.net
lirio.com
liritentus.com
lirlink.com
liro.com
lirolacapital.com
lirondavid.com

lironlighting.com
lis7o.com
lisa-berry.com
lisa-dion.com
lisa-freeman.com
lisa.training
lisa4iowa.com
lisaandcotx.com
lisaandlynn.com
lisaandrewsrealtor.com
lisaannreads.com
lisaaperson.com
lisaaragon.com
lisaashleybeauty.com
lisabakermarketing.com
lisaballtraveldesign.com
lisabarrmd.com
lisabartlettforcongress.com
lisabattaglia.com
lisabeecher.com
lisaben.com
lisabentley.com
lisabeththomas.com
lisabevere.com
lisablanchephoto.com
lisablosserpsychotherapy.com
lisablumofedds.com
lisabluntrochester.com
lisabradley.online
lisabrayton.com
lisabronner.com
lisabruton.com.au

lisabuffo.com
lisabuth.com
lisac.co.uk
lisacalvarez.com
lisacarnochan.com
lisacarpenter.ca
lisacarpenterphoto.com
lisacatapano.com
lisachancarnazzo.com
lisachastain.com
lisachristiecoaching.com
lisacolucciphotography.com
lisacombsjern.com
lisaconradphotography.com
lisacorduff.com
lisacrunick.com
lisacurrier.com
lisad.co
lisadaugeocoaching.com
lisadcook.net
lisadeland.com
lisadinotogroup.com
lisadixonrealty.com
lisadoane.com
lisadominato.ca
lisadueckphotography.com
lisaeatontherapy.com
lisaeatsworld.com
lisaengman.com
lisaesile.com
lisafabrega.com
lisafeldmandesign.com

lisaferraro.com
lisafingleton.com
lisafittravel.com
lisafitzpatrick.ca
lisafitzsimons.com
lisaforkish.com
lisaforpeterborough.org.uk
lisafoyphotography.com
lisafraley.com
lisafreidenrich.com
lisagardner.co.uk
lisagarnett.com
lisagb.info
lisagelman.com
lisagemperlinephotography.com
lisaghatala.com
lisagibsoncounsellingandpsychothe
lisagilbertphotography.com
lisagolden.com
lisagoodell.com
lisagould.com
lisagrangerrealtor.com
lisagruebl.com
lisaguentherdesign.com
lisahahnphotography.com
lisahaisha.com
lisaharkema.com
lisahartsink.com
lisahashman.dev
lisahazen.com
lisahendersoninteriors.com
lisahendey.com

lisahibbert.com
lisahicksinteriors.com
lisahinkley.com
lisajackson.com
lisajacobson.co
lisajcarter.com
lisajlewis.com
lisajones.co
lisajoyphotography.co
lisakalz.com
lisakanebrown.com
lisakathan.com
lisakathanbrand.com
lisakathleenphotography.com
lisakaydesign.com
lisakconsulting.com
lisakingdesign.com
lisaknowlton.com
lisaknowlsleadership.com
lisaknudsonpsychotherapy.com
lisakobayashi.com
lisakollberg.com
lisakothari.com
lisakristine.com
lisalaczo.com
lisalajoieintuitive.com
lisalandman.com
lisalandman.net
lisalandman.org
lisalanghomes.com
lisalaporte.com
lisalaporte.net

11341

11342

lisalaporte.org
lisalark.com
lisalast.com
lisaleannephotography.com
lisalefevrephotography.com
lisalehair.com
lisalimehouse.com
lisalimited.com
lisaloeb.nl
lisalovadesign.com
lisaloves.ca
lisamaco.com
lisamalophotography.com
lisamanderson.com
lisamarchiano.com
lisamariebourke.com
lisamariebourke.net
lisamariebourke.org
lisamariebristol.com
lisamariefigueroa.com
lisamarieluxestudio.com
lisamariephotographie.com
lisamariethompson.com
lisamariewood.com
lisamariewood.org
lisamariewrightphotography.com
lisamarroquin.com
lisamarshallphotography.com
lisamarston.com
lisamartinello.com
lisamende.com
lisamersky.com

lisameshulam.com
lisamimsphotography.com
lisamink.com
lisamonroemusic.com
lisamrosas.com
lisamrosser.com
lisamustillolcsw.com
lisanickelcoaching.com
lisannefotografie.nl
lisannehuggins.com
lisannemurphy.com
lisannesterk.com
lisaokello.com
lisaosullivan.ca
lisapalmerart.com
lisapanos.com
lisapeel.photography
lisapelonzi.com
lisapetersonart.com
lisaphillipseducation.com
lisapluseddy.com
lisapoulson.com
lisaquinncoaching.co.uk
lisarb.energy
lisardorealtygroup.com
lisarenault.com
lisarice.health
lisaricelifestyle.com
lisarigby.com
lisarileyphotography.com
lisarivardphotography.com
lisarkent.com

11343

11344

lisarobbinsauthor.com
lisaroblescoaching.com
lisaroeder.de
lisaroperoutdoors.com
lisaroulette.com
lisarypengphotography.no
lisasabin-wilson.com
lisasadrack.com
lisasancher.com
lisascakepops.com
lisaschellerpa.com
lisascontras.com
lisascounterculture.com
lisasellinghavasu.com
lisaserice.com
lisasfamilybailbonding.com
lisasfinejewelry.com
lisashairmasters.com
lisashield.com
lisashreffler.com
lisasibley.homes
lisasmith.photography
lisasmithadvisory.com
lisasmithsigns.com
lisaspitzerfitness.com
lisastaffphoto.com
lisasthermographyandwellness.com
lisastokesortho.com
lisastone.com
lisastone.info
lisastonebuffalogrove.com
lisastonebuffalogrove.org

lisastrausslaw.com
lisasturtevant.com
lisata.com
lisatait.co
lisataitphotography.com
lisatalbot.co.uk
lisathomasenergyhealing.com
lisathompsonproperties.com
lisatopham.com
lisatraugott.com
lisatse.com
lisatunephotography.com
lisavanasseldonk.nl
lisavandenbossche.be
lisavanhorton.com
lisavermette.com
lisavigliotta.com
lisavirtuecoaching.com
lisawatsonphotography.com
lisawebbphotography.co.uk
lisawhitman.mysites.io
lisawilliamscoaching.com
lisawinnerphotography.com
lisawoomer.com
lisaworttman.com
lisawray.com
lisawynn.com
lisayvette.com
lisazarkinmchugh.successstrategies
lisazarovlcsw.com
lisazuckermanlaw.com
lisbacollective.com

lisbethwrites.com
lisbettevargasrealtor.com
lisboamotel.com
lisbon.com
lisboncoastcottages.com
lisbonfivestars.pt
lisboninsurance.com
lisbonmedia.com
lisbonroadanimalhospital.com
lisbonveterinaryclinic.com
lisburnstorage.co.uk
liscepersempre.com
liscepersempre.it
lischools.org
lisco.com
liscohvac.com
liscreenprinting.com
lisdhallofhonor.com
lisebennettartist.com
liseleroux.ca
liselindstrom.com
lisenbyconstruction.com
lisesofie.com
lisetheiendom.no
lisettehasan.com
lisettelubbers.com
lisettevandenbrink.nl
lisewelsh.net
lisg.org
lishammons.com
lishcreative.com
lishmansllp.com

lishmarie.com
lishoulder.com
lisieux.catholic.edu.au
lisinsurance.net
lisiskitchen.com
lisitenassociates.com
liskow.com
liskowmaritimelawblog.com
lislefc.com
lisletownshiproaddistrict.com
lislevillages.com.au
lismar.com
lismoreskinclinic.com
lismoreskinclinic.com.au
lisn.ie
lisrc.com
lisresilience.org
liss-ms.com
lissagrayanderson.com
lissarraguecollegeguidance.com
lissemedspa.com
lissetgaleyevphotography.com
lissette-g.com
lissfirm.com
lissienicole.com
lisspropertygroup.com
lisstechnologies.com
lisstudy.com
list-group.com
list-right.com
list-vantage.com
list.events

list.marketproof.com
lista.io
listabilities.com
listafamilyphotos.com
listaflow.com
listai.ie
listandbuywithjimmyd.com
listandsaverealty.com
listar.lightshowmail.com
listarproperties.com
listatx.com
listbuilder.remindermedia.com
listbuysave.com
listcleaner.io
listclothing.com
listdefender.com
listdenverhome.com
listedandsold.com
listedandsoldinflorida.com
listedbyalyssa.com
listedbylindsey.com
listedcasinosonline.com
listedkit.com
listedswfl.com
listen.co
listen.wayfm.com
listen2.com
listen24x7.com
listen24x7now.com
listen2beat.com
listen2tracks.com
listen360.com

11349

listen4good.org
listen4love.com
listenandtalk.org
listenbay.com
listenbeeparalegalservices.com
listencarefully.org
listencenter.org
listenfor.games
listenforce.com
listenforthelie.com
listenheardiagnostics.com
listeninbox.com
listening-ear.co.uk
listeningchallenge.readspeaker.com
listeningforracialunderstanding.com
listeninghandspt.com
listeninghorse.org
listeningprofitsu.com
listeningquiz.com
listeningtomothers.org
listeningtopuertorico.org
listeningwellcounseling.com
listenmate.org
listenrecords.com
listentalk.org
listentoearth.org
listentogetherpodcast.com
listentolena.com
listentosassy.com
listentrust.com
listerchain.com
listerhealthcaregroup.com

11350

listeria-and-pregnancy.com
listermason.com.au
listfit.com
listforlessnola.com
listgiant.com
listgroup.com
listguy.com
listhub.com
listiclebuzz.com
listicles.co
listicles.giddyup.io
listing.yellowpages.com.sg
listingbell.com
listingcontrolalliance.com
listingleadsengine.com
listinglewes.com
listingmarketingpros.com
listingmirror.com
listingnotices.com
listingnut.com
listingpro.artatlondon.com
listings.4percent.ca
listings.cementech.com
listings.exoticcarhacks.com
listings.mathieuarseneault.com
listings.openworldproperty.com
listings.urbanstay.us
listingservices.scalewithignite.com
listingspark.com
listingsplugin.com
listitwithliza.com
listlabs.com

11351

listmarketer.ai
listmybusiness.ca
listofusnationalparks.com
listoscalifornia.org
listowel.ie
listowelcoursingclub.com
listowelemmetsgaa.com
listowelfrc.ie
listowelgardenmachinery.ie
listowelparish.com
listowelraces.ie
listpix.com
listpolska.list-group.com
listproducer.com
listreadyprojects.com.au
listrealhome.com
listsmarterflorida.com
listsolutions.com
listwithcc.com
listwithleah.realtor
listwithmh.com
listwithsanta.com
listwithstroud.com
listwithsunhomes.com
listwithtomblin.com
listwizer.com
listyourbliss.com
listyourpractice.healthengine.com.au
lisuthaitaste.com
lisvanebaptist.org
lisvanscentspr.com
liswaterquality.org

11352

litadirks.com
litalt.com
litamwealth.ca
litamwealth.com
litaochinese.com
litasenior.com
litcanna.co
litch.com
litchfieldcavo.com
litchfieldcollective.com
litchfieldcountyhomeassistance.com
litchfielddentalassociates.com
litchfielddistillery.com
litchfieldgolf.com
litchfieldhelicopters.com.au
litchfieldhillsfamilydental.com
litchfieldmedia.org
litchfieldunderwriters.com
litchford315.com
litcotransports.com
litcpa.com
litculture.com
litculturekratom.com
lite-house.org
lite-pro.fr
lite.ajc.com
lite.eco
lite.expo-genie.com
lite.hoopdynamic.com
lite.so
liteamevents.com
litech.solutions

litechadvisors.com
litechnica.co.uk
litechsolutionsinc.com
litecoinkopen.be
litecorepanels.com
litefithealth.com
litefm1033.com
liteform.com
litelectricalcontractors.com
litelines.com
litemindedtherapy.com
litens.com.br
litensaftermarket.com
litensaftermarket.com.br
litepoint.com
literacyandjusticeforall.com
literacybookstore.com
literacycentres.multilit.com
literacycooperative.org
literacycooperativetraining.com
literacyforfreedom.org
literacymarvel.com
literacynowhouston.org
literacyondemand.com
literacypartners.org
literacyresearchassociation.org
literacyresearchcommons.org
literacyrochester.org
literacysandiego.org
literacytolegacymentors.net
literagroup.ca
literalhumans.com

11353

11354

literally.media
literallyactually.com
literallyanybodyelse.com
literallymiami.com
literallyourspr.com
literaryagents.io
literaryamerica.net
literaryheist.com
literarylayers.com
literaryprize.danspapers.com
literarytherapist.com
literarywinchester.org.uk
literature.ardexamericas.com
literatureministry.info
literite.com
literitecontrols.com
literock959.com
literologylife.com
litesavantwarehouse.com
litesourcenc.com
litewavemedia.com
litfestalberta.org
litgp.com
lithanukkah.com
lithespeed.com
lithiaacres.com
lithiarx.com
lithibatt.com
lithicaustralia.com.au
lithium-au.com
lithiumchile.ca
lithiumcorporation.com

lithiumcycle.co.uk
lithiummachining.com
lithiumplus.com.au
lithkorestoration.com
lithkorestoration.info
lithkorestoration.net
lithkorestoration.org
lithkorestoration.us
lithkorestorationtechnologies.com
lithkorestorationtechnologies.net
lithkorestorationtechnologies.org
lithkort.com
lithkort.net
lithology.wine
lithopone.net
lithostat.com
lithriftshop.org
lithtectx.com
lithubaz.org
lithyaa.org
lithyem.net
litidate.com
litieres.ch
litigation.claremont.org
litigationanalytics.com
litigationcommentary.org
litigationfinanceawards.com
litigationfinancedirectory.com
litigationlawyer.info
litigationmastery.com
litigationtranslation.com
litiix.com

11355

11356

littzlibrary.org
litizninos.com
litizpa.com
litizvets.com
litlamps.art
litlandscapes.co.uk
litldog.com
litlhearttrucking.com
litllc.net
litlprodigies.com
litmaninsuranceagency.com
litmaslighting.com
litmos.com
litmus7.com
litnetworking.com
litoautobody.com
litolabs.com
litoretreat.com
litpac.com
litretrofit.com
litromagazine.com
litrv.com
litsam.com
litsterfrost.com
litsupply.com
littaccidentlaw.com
littelfusesales.com
litteratiephysique.ca
litteraturhusetitrondheim.no
litterizer.com
littfintruss.com
little-dreamers-llc.com

11357

little-engine.net
little-southern.com
little-stork.co.uk
little-sweden.com
little-tides.com
little-vikings.co.uk
littleacornevents.com
littleacornstherapy.org
littleamerica.com
littleandgreen.com
littleandlarge.com.au
littleandmiss.com
littleandmissclothing.com
littleandnelson.com
littleandtiny.com
littleanitasaz.com
littleapplelanes.com
littleashkim.com
littleazio.com
littlebang.boylen.dev
littlebang.com.au
littlebarn.com
littlebathroomco.com.au
littlebathshop.com
littlebbqgourmet.com
littlebeanlactation.com
littlebeanislandcamp.com
littlebearnashville.com
littlebears.co.uk
littlebearsees.org
littlebearsplayhouse.com
littlebeautyschool.com

11358

littlebeefamily.com
littlebelievers.com.au
littlebellapp.com
littlebellies.ca
littlebellies.com
littlebennettcampground.com
littlebennettcampground.org
littlebigagency.co.za
littlebigbrands.com
littlebigfest.org
littlebirdjanitorial.com
littlebirdlane.com
littlebirdmaintenance.com
littlebirdmarketing.com
littlebirdpm.com
littlebirdroof.com
littlebitte.com
littlebitttrashy.com
littleblackbird.uk
littleblackbook.club
littleblackdots.ie
littleblackrake.com
littleblessingsministry.org
littlebluedish.com
littleblueduck.co
littlebootspd.com
littleboxsigns.com
littlebranches.org
littlebridges.org
littlebrownbirdbakery.com
littlebuddhasyoga.com
littlebugphotos.com

11359

littlebugs.co.uk
littlebuylittleco.com
littlecactiphotos.com
littlecaesarsfranchise.ca
littlecake.co.uk
littlecakekitchen.co.nz
littlecasios.com
littlecaymanbookings.com
littlechaletdaylesford.com.au
littlechicagochophouse.com
littlechineselearners.com
littlechutehs.com
littlecity.org
littlecloak.org
littleco.com
littlecoffeepup.com
littlecoloradomeats.com
littlecommonsurgery.org.uk
littlecow.world
littlecreekbarn.com
littlecreekofcedarhill.com
littlecreekpress.com
littlecreekrecovery.org
littlecrowpress.com
littlecutieshockey.com
littledaisyphotography.com
littledavidpestcontrol.com
littledentures.com
littledesertlodge.com.au
littledevbase.vip
littledinerscrew.com
littledixielandfill.com

11360

littledogssocialmedia.com
littledoodlesplaycafe.com
littledragon.ca
littledragonflyphoto.com
littledragonscafe.com
littledreamhome.com.au
littledumps.com
littleearthhealth.com.au
littleearthies.com
littleearthies.com.au
littleggharborchamberofcommerce
littleelmchamber.com
littleelmedc.com
littleelveslightingpros.com
littleexplorersfamilytravel.com
littleexplorersmontessori.com
littleexplorersph.com
littleexplorersplayhouse.com
littlefaceart.com
littlefalu.com
littlefamilylegacy.com
littlefamilyvintners.com
littlefarminthearctic.com
littlefashionstylist.com
littlefeethorticulture.com.au
littlefeminist.com
littlefieldmice.com
littlefighters.org.uk
littlefinphotography.com
littlefinances.com
littlefinphotography.com
littlefinseafood.com

11361

littlefireants.com
littlefish.co
littlefishmom.com
littlefishschool.com.au
littlefishwimming.com
littleflamingoyoga.com
littleflower.org
littleflower.us
littleflowerconsignments.org
littlefolksdaycare.com
littlefolksu.com
littlefootprintsacademy.co
littlefootventures.com
littleforkmpls.com
littlefounders.podium.com
littlefoundersforchange.com
littlefoxbilingualpreschool.com
littlefreelibrary.org
littlefreethinkers.com
littlefrenchiesd.com
littlefriends-test.poweredbygateway
littlefriendsinc.com
littlefriendsinc.org
littlegaddesden.herts.sch.uk
littlegara.co.uk
littlegemresorts.com
littlegemslifestyle.com
littlegemwines.ca
littlegeniuses.childcarecenter.info
littlegermanytucson.com
littlegiantbook.com
littlegiants.co.nz

11362

littlegiddingpress.com
littleglimpses.com.au
littlegoan.com
littlegourmand.us
littlegrasshoppers.com.au
littlegreenhouseinteriors.com
littlegreenowifp.co.uk
littlegreentreehouse.com
littlegreycells.club
littleguppy.com
littlegymandswim.com
littlehandsdiscovery.com
littlehandsot.com
littleharbormarinas.com
littlehardhats.com
littlehauflingsphotography.com
littlehausdesigns.com
littlehawaiirentals.com
littlehealthlaw.com
littleheartspreschool.org
littleheroespediatric.com
littlehoofranch.com
littlehoop.edu
littlehotel.fr
littlehottieswarmers.com
littlehoughtonhouse.co.uk
littlehoundcreative.com
littlehousecapital.com
littlehouseontheprairie.com
littlehug.org
littlehumansphysio.com.au
littleicecreamcompany.co.uk

11363

littleinfinite.com
littleitalia.co
littleitalybeverly.com
littleitalytours.com
littlejackstavern.com
littlejamfest.com
littlejaye.com
littlejerusalem.au
littlejerusalem.com.au
littlejewelsperryhall.com
littlejoesforthepeople.com
littlejohn.ovenholdings.com
littlejohnllc.com
littlejohns.ltd.uk
littlejohnstoilets.com
littlejohnswebshop.com
littlejohntoilets.com
littlejourneyschicago.com
littlejungle.co.uk
littlekamper.com
littlekelpie.com
littlekicksauce.com
littlekidsbigdogs.com
littlekingdomtherapy.com
littlekingdomtherapy.com.au
littlekneadsmassage.com
littleknife.com
littleknifesanctuary.org
littlelabradoodle.com
littleladyfloral.com
littlelaniappehotel.com
littlelake-estates.com

11364

littlelakecreative.com
littlelambsnursery.org.uk
littlelanedental.com.au
littleleaders.keeneisd.org
littleleadersfairfield.com
littleleaderskck.com
littleleaderslc.com
littleleafbigbear.com
littlelearnersofwestchester.com
littleleaves.org
littlelegaciesstudio.com
littlelegend.co.uk
littlelegends.info
littlelegendsaba.com
littleleverdoctors.co.uk
littlelighthouseabc.com
littlelights-newborn-photography.co
littlelights.org
littlelightschool.org
littlelindapinda.com
littlelindi.co.uk
littlelindi.com
littlelindifestival.co.uk
littlelindifestival.com
littlelinguists.org.uk
littlelinguistsarts.com
littlelinksters.com
littlelionheart.co
littleliv.nl
littlelizziepaper.com
littlellamasleepsolutions.com
littlellamasportraits.com

littlelofloral.com
littleloophotography.com
littleloophotos.com
littlelovelanguage.net
littlemanautocare.com
littlemarvels.com
littlemeadowslake.com
littlemedicalschool.com
littlemiamilg.com
littlemillicanfarms.com
littlemindsatwork.org
littleminers.org
littlemissfearless.com
littlemissplannerkw.com
littlemisswishywashy.com
littlemoons.co.uk
littlemoons.com
littlemoons.de
littlemoons.fr
littlemountainengineering.ca
littlemountainsimmentals.com
littlemountainvender.com
littlemuseum.ie
littlenapoli.co.uk
littlenaturalsphotography.nl
littleoaks.org.uk
littleonespayrollservice.co.uk
littleonline.com
littleorangedragon.com
littleosaz.com
littleoverheadcafe.com
littleowltys.com

11365

11366

littleoxplorers.com
littlepaperplaneweddings.com
littlepartyshoppe.ca
littlepatriotslearning.com
littlepay.com
littlepearlsdental.com
littlepeoplebigfeelings.com
littlepeopledates.com
littlepeopleofbc.org
littlepeoples.ca
littlepetscare.com
littlepicasso.art
littlepinesphotos.com
littlepinklist.com
littlepioneervillage.org
littlepolynesian.com
littlepomme.com.au
littlepopupstudio.co.uk
littleportionfarm.org
littlepudding.com.au
littlepuppiesonline.com
littlequeenstreet.au
littlequeenstreet.com.au
littleraidersla.com
littlerainbowdc.com
littleraleighparty.com
littlerapids.com
littlereataloft.com
littleredbooks.com
littleredboots.be
littleredhen.ca
littleredschoolhousemt.com

littleredwagonfund.org
littleriverartworks.com
littlerivercabins-ok.com
littlerivermarina.com
littlerivermarine.com
littlerivertradingco.com
littleroadvet.com
littlerockclinic.com
littlerockemdr.com
littlerockemdr.net
littlerockemdr.org
littlerocket.io
littlerocket.space
littlerocketinc.com
littlerocketsites.com
littlerockhall.com
littlerockhomes.net
littlerockmvp.com
littlerocknrollers.com
littlerockpantry.com
littlerockprivateschools.com
littlerosebuds.com
littleroseveth.com
littlerubies.co
littles.nz
littlesaigondenver.com
littlesaintadventures.com
littlesaintadventures.info
littlesaintadventures.net
littlesaintadventures.org
littlesaintadventures.com
littlesalesgroup.com

11367

11368

littlesautobody.com
littlesbystorieswithkam.com
littlescandinavian.com
littlescholarsnyc.childcarecenter.info
littlescholarsprep.com
littleschoolelc.com.au
littlesealdesigns.com
littleseedsofparkslope.com
littleshark.com
littleshifts.com
littleshipmates.com
littleshopofwow.com
littlesicilyalfred.com
littlesilveranimalhospital.com
littlesilverbusiness.com
littlesilverfamilydental.com
littlesilverfd.com
littlesilverfd.net
littlesilverfd.org
littlesistersfamily.org
littleskool.thepixelage.com
littleskoolhouse.com
littleskoolhouse.com.sg
littlesmilesfl.org
littlesmilesnc.org
littlesmilesny.org
littlesmilesoffranklin.com
littlesmock.com
littlesolarfarms.com
littlespacecandyshop.com
littlespark.org
littlesparkoflifebook.com

littlesparkssouthport.co.uk
littlespeakeasy.com
littlespoonbook.com
littlespooneatery.com
littlespringphotography.com.au
littlespringwater.com
littlesproutcafe.ca
littlesproutsbehavior.com
littlesproutsco.org
littlespurs.com
littlespursautism.com
littlespursdbp.com
littlestardentistry.com
littlestarpr.com
littlestateflowerco.com
littlesteppingstones.net
littlestepsasia.com
littlestepsnh.com
littlestepspt.com
littlestickslacrosse.com
littlestixlacrossefranchise.net
littlestnick.org
littlesuperheroseries.com
littlesurinn.com
littlesweetdesigns.com
littlethinkerscenter.com
littletigeracademy.com
littletikes.com
littletikesbigadventures.com
littletingz.com
littleton.nhcrafts.org
littletonair.com

littletonfamilyagency.com
littletonhackford.com.au
littletonhealthcare.org
littletonlegal.com
littletonmarketandproduce.com
littletonmarketnh.com
littletonmsr.com
littletonpdnews.com
littletonps.com
littletonroadwidening.com
littletonsleepsolutions.com
littletownzachary.com
littletraversehearing.com
littletreasuresinc.ca
littletreeinn.com
littletsale.com
littletykechildcare.com
littleunicorns.com
littlevalleyweddings.com
littlevikings4k.com
littlevikingssportscamp.com
littlevillagedaycare.org
littlevillageimmediatecare.com
littlevintagetrailer.com
littlevoyageurs.ca
littlewaif.xyz
littlewandle.org.uk
littlewandlelettersandsounds.org.uk
littlewarriorsyoga.com.au
littlewellnesswagon.com
littlewhimsiesphotography.com
littlewickmedicalcentre.co.uk

littlewinemarket.com
littlewings.ca
littlewolfauto.com
littlewolfretreat.com
littlewondersfortots.com
littlewondersportraiture.com
littlewonderstherapy.com
littlewoodbooks.com
littlewoodcsv.co.uk
littlewoodrows.com
littlewoodstudio.com
littleworleysautoelectric.com
littlezsleep.com
littmantalent.com
littoralgerance.ch
littornolaw.com
littrellhomeservices.com
littshop.paradoxstudiostt.com
litum.com
liturgy.sophiainstitute.com
litustolet.com
litutorialservices.com
litvault.com
litwellnessctr.com
litwiniuk.com
litwinlaw.com
lityx.com
litzelmann.co
litzmansion.com
liuandassociates.com
liuattorneys.com
lium.com

liuna42stl.com
liunacare506.com
liunacontractorsmnnd.org
liunaelects.org
liunalocal1059.com
liunalocal183.ca
liunalocal272.org
liv-ex.com
liv-holding.no
livabilitylab.com
livable-learning.com
livable.com
livableai.com
livablelearningco.com
livablespaces.net
livableworld.org
livaestheticsmedspa.com
livaestheticsvail.com
livall.as
livall.no
livallnordic.com
livallnordic.no
livaustralia.com
livaustraliatravel.com
livavtaryoga.com
livblue.life
livbluecharters.com
livbygracephotography.com
livcompanies.com
livdapp.com
livderm.org
live-adventure.com

live-casino-house.com
live-cf.wbd.com
live-freely.eltamd.com
live-hearty.com
live-medsphere.medspheregov.com
live-noco.com
live-quinn.com
live-simpli.com
live-thehills.poeticsites.com
live-wire.com
live-50wheel.com
live.aetherius.org.nz
live.agency
live.bluebeam.com
live.cars.com
live.ccda.org
live.churchesunitedwithisrael.com
live.cmda.org
live.cme-congresses.com
live.crescentnobhill.com
live.fhi360.org
live.goodfellowsclub.org
live.highstreetatlanta.com
live.hurb.com
live.icg600.com
live.inenglish.com.au
live.jamiemakeup.com
live.jewson.co.uk
live.jll.com
live.lanceippolito.com
live.landonoho.com
live.laneterralever.com

live.mikerashid.com
live.plentyoffish.com
live.price.com
live.reviewmylms.com
live.rogerscott.com
live.sendnetworkgatherings.com
live.skift.com
live.thefutur.com
live.vertiqul.com
live.virginradiodubai.com
live.yoka.be
live.volleyautomation.com
live2bhealthy.com
live2travelco.com
live360s.com
live5025.com
live619north.com
live911.com
liveabbot.com
liveabetteru.com
liveaboardsredsea.com
liveabound.com
liveabovethenoise.com
liveaction.com
liveactionmusic.com
liveactionstorage.com
liveadaycreative.com
liveadoptionhelp.com
liveagaindetox.com
liveakoyasarasota.com
livealifewelllived.com
livealifeyoulove.com

livealittleluxe.com.au
livealohakaou.org
livealtacosner.com
liveandinsure.com
liveandlearncentre.ca
liveandlearnshow.com
liveandletlive.org
liveandletlivenonprofit.org
liveandletliverevolution.com
liveandletsfly.com
liveanewlife.com
liveanintentionallife.com.au
liveapplesprings.com
livearea.biz
livearea.co
livearea.cx
livearea.mobi
livearea.us
liveareacommerce.com
liveareadigital.com
liveareainc.com
livearealabs.biz
livearealabs.co
livearealabs.co.uk
livearealabs.de
livearealabs.fr
livearealabs.in
livearealabs.info
livearealabs.it
livearealabs.net
livearealabs.us
liveareas.biz

liveareas.com
liveareas.net
liveareas.org
liveari.com
livearts.org
liveassets.ca
liveat.thefoundations.com.au
liveat885woodside.com
liveat90rainey.com
liveatahoeday.com
liveataltair.com
liveatampere.com
liveatandmar.com
liveatarborsquarecollegestation.com
liveatarriveupperkirby.com
liveatastonridge.com
liveatauburnhills.com
liveataura.com
liveatavalonhampton.com
liveatbasalt.com
liveatbeam.com
liveatbeaufort-club.com
liveatbelfair.com
liveatbrava.com
liveatburtonplace.com
liveatcamelia.com
liveatcamelliaplace.com
liveatcarbon.com
liveatcasamadrid.com
liveatchelseaapartments.com
liveatcollegemaincollegestation.com
liveatcoloniatepeyac.com

11377

liveatcortesian.com
liveatcrawfordfarms.com
liveatcullenpark.com
liveatdesie.com
liveatdevonshireapartments.com
liveatdoslagos.com
liveateverwood.com
liveatfalconhead.com
liveatfiori.com
liveatflorin.com
liveatforest-creek.com
liveatforestgrove.com
liveatforestpark.com
liveatgablescollegestation.com
liveatgeorgeatx.com
liveatgoodwin.com
liveatgrancielo.com
liveatgreenvalley.com
liveatgreystoneapts.com
liveathannahheights.com
liveatherrington.co.uk
liveatherrington.com
liveathomestead.com
liveathuntingtoncollegestation.com
liveatidlewild.com
liveatinspireatx.com
liveatisla.com
liveatjessupridge.com
liveatlashouse.com
liveatlincolnpark.com
liveatlucky.com
liveatmarigold.com

11378

liveatmccormick.com
liveatmcsweeny.com
liveatmeadowoaksapts.com
liveatmeadowstulsa.com
liveatmh.com
liveatmomentmpls.com
liveatnectars.com
liveatnorthbank.com
liveatnovi.com
liveatnoviapts.com
liveatoakforestbryan.com
liveatoakwoodterrace.com
liveatoctave.com
liveatoldfield.com
liveatparkerapts.com
liveatparkgrovesquare.com
liveatparkgrovevillage.com
liveatparkwaycirclecollegestation.com
liveatpeaksofbr.com
liveatportovista.com
liveatpost.com
liveatpph.org
liveatred.com
liveatredstonecollegestation.com
liveatregisssquare.com
liveatridgeattrinity.com
liveatridgecrest.com
liveatriversedge.org
liveatriverstone.ca
liveatro.com
liveatrvr.com
liveatsamm.com

11379

liveatscandiacollegestation.com
liveatsweeny.com
liveatserena.com
liveatserenasherman.com
liveatserenavillage.com
liveatskyridge.com
liveatsophie.com
liveatsouthhill.com
liveatsouthlakevillas.com
liveatspindrift.com.au
liveatstarcrest.com
liveatstoneleigh.com
liveattalltimbers.com
liveatthealbemarlehotel.com
liveatthearrow.com
liveattheastoria.com
liveatthecalifornian.com
liveatthecarlaw.com
liveattheemerson.com
liveatthehadley.com
liveatthelakesideapartments.com
liveatthelofts.ca
liveatthemet.com
liveattheoliver.com
liveattheorchardapartments.com
liveattherapids.com
liveatthestation.com
liveatthewoodlands.org
liveatthewoodlandsapartments.com
liveatubc.ca
liveatursa.com
liveatvale.com
liveatvasara.com

11380

liveatvillagesofroyallane.com
liveatvillawestbryan.com
liveatwaldenpondcollegestation.com
liveatwalnutridge.com
liveatwesleysquare.com
liveatwesternpines.com
liveatwhisperingpines.com
liveatwhitestone.org
liveatwildflower.com
liveatwildridge.com
liveatwildwood.com
liveatwillowbrook.com
liveatwillowcrossing.com
liveatwindchase.com
liveatwolfwillow.ca
liveatwoodgate.com
liveatwoodlandsquare.com
liveatwoodworth.com
liveauraapartments.com
liveaurora.co.nz
liveavelle.com
liveaxe.com
livebakerblock.com
livebanyan.com
livebash.com
livebash.org
livebearning.com
livebeautifully.com
livebeekman.com
livebelmonteastview.com
livebelvedere.ca
liveberrywell.com

livebetter.org.au
livebetterbeeflic.com
livebettercbd.com
livebetterco.org
livebetterinscottsdale.com
livebetterlive.com
livebetterpsych.com
livebettinghouse.com
livebeyondca.org
livebeyondthemask.com
livebfitlifestyle.com
liveblueadventures.com
livebluemarine.com
liveboldlyphotography.com
livebox.com
livebreathefitness.com.au
livebritely.com
livebrookewater.com
livebrookpark.com
livebulu.com
liveburnamwoods.com
livebyloes.nl
livebyloews.com
livebymickey.com
livebythestadium.com
livecad.de
livecampuscircle.com
livecampusedge.com
livecareer.co.uk
livecareer.com
livecaricatureartist.com
livecarrawayvillage.com

11381

11382

livecasino-house.com
livecasino.house
livecasinoh.com
livecasinohappyluke.com
livecasinohaus.com
livecasinohjap.com
livecasinohouseja.com
livecasinohousejapan.com
livecasinohouseth.com
livecasinohousevn.com
livecasinohth.com
livecasinohvn.com
livecasinoin77.com
livecasinojapan88.com
livecbechfresno.com
livecenza.com
livechathamgardens.com
livechfairburn.com
livechmcdonough.com
livechurchandmarket.com
livecitizenpark.com
liveclicker.com
liveclintonriver.com
livecoloradocenter.com
livecolorfulllodge.com
liveconnectevents.com
liveconsciouslybefree.org
liveconsultancy.co.uk
livecopperhills.com
livecopperwood.com
livecornerbrook.ca
livecosts.com

livecoteam.com
livecoventry.ca
livecrazydeal247.com
livecrazydeals.com
livecrazydealsgo.com
livecrescentstyle.com
livecryptokoersen.nl
liveculinaire.com
livecurrence.com
livedanareserve.com
livedanstonsalon.com
livedecodenver.com
livedeerfieldvillage.com
livedexperienceawards.mixd.co.uk
livedexperienceawards.org
livediela.com
livedifferent.com
livedigitaleducation.com
livedigitaleducation.com.mx
livedigitaleducation.mx
livedinluxuryhair.com
livedinwellness.com
livedowntownjax.com
livedowntownmke.com
livedreamcolorado.com
livedtjax.com
livedubuque.com
livedylanfairburn.com
livedylangrayson.com
livedynamicnow.com
livead.espm.edu.br
liveearthfarm.net

11383

11384

liveeatonsquare.com
liveedgebuilder.com
liveedgebuilders.com
liveedgeexclusives.com
liveedgespokane.com
liveensemble.com
liveesperanza.com
liveevents.com
liveeverfit.com
liveeverythingmindful.com
livefalconhead.com
livefarmer.co.uk
liveferal.com
liveffp.com
livefitbootcamps.com
livefitforeverwell.com
livefitgym.com.au
livefittc.org
livefm.com.au
livefootballonty.net
liveforanother.com
liveforce.co
liveforce.co.uk
liveforce.events
liveforentertainment.com
liveforlivemusic.com
liveforthisevent.nl
liveforwork.co.uk
liveforyourbrand.com
livefre.com
livefreeandstart.com
livefreevirtualservices.com

livefromalounge.com
livefromwaimanalo.com
livefutureready.com
livegablehomes.com
livegage.ai
livegallerysarasota.com
livegamedeals.com
livegenz.com
livegoodcarbonco.com
livegrand.com
livegreaterseattle.com
livegreatskycanton.com
livegreenbrier.com
livegreener.ca
livegreeninc.com
livegreenlight.com
livegreensborohighpointnc.com
livegso.com
livegw.com
livehannaandmidtown.com
livehappyrich.com
liveharbortown.com
liveharlowapartments.com
liveharlowcumberland.com
livehaus25.com
livehawthorneomaha.com
livehealthyself.com
livehere.northernkentuckyusa.com
liveherebc.com
liveheredallas.co
liveheretic.mypoldemo.com
liveheronfalls.com

liveheronlanding.com
liveherworth.com
livehigby.com
livehighground.com
livehighlandmanor.com
livehillstead.com
livehillsteadtx.com
livehudsonwest.ca
liveililani.com
liveimprfct.com
liveinalegend.com
liveinb22.com
liveinbridgeport.ca
liveinbridgeport.com
liveincit.com
liveincoral.com
liveindallastexas.com
liveindayton.org
liveindependencecommons.com
liveindesign.com
liveinelizabeth.com
liveinenid.com
liveinfitness.com
liveingarnetvalley.com
liveingrowthcoaching.com.au
liveingtc.com
liveinhollandmichigan.com
liveinkfingerprinting.com
liveinkristianstad.se
liveinlakecounty.com
liveinlog.com
liveinmariposa.com

liveinmaryland.com
liveinnorthville.com
liveinoakridge.com
liveinspringfieldmo.com
liveinsummerfestival.com
liveintent.com
liveinthelight.ca
liveinthrive.com
liveintruckee.com
liveinwindsorcourt.com
liveit.care
liveitlist.org
liveitloveitlocal.com
liveitwell.com
liveitwelltravel.com
livejacksonhole.com
livejesusministries.org
livejudaism.com
livejuniper.com
livekaufman.com
livekeoni.com
livekingbirdnc.com
livekorman.com
livelafayettelofts.com
livelakecrest.com
livelakefl.com
livelana.com
livelandscape.ca
livelarche.org
livelargetravel.com
livelasvegashouse.com
livelaughlovegiftboutique.com

livelaunch.com
livelaunch.io
livelaurelpark.com
livelazul.com
liveleantv.com
livelearnleadership.org
livelifebusiness.com
livelifeclearly.com
livelifefit.ca
livelifefitwb.ca
livelifeforward.com
livelifehealthy.com
livelifeinmaine.com
livelifesmiling.com.au
livelifespiritual.com
livelifetogether.com
livelifetravel.agency
livelihoodlondon.com
livelikeinitiative.org
livelikejojo.org
livelikeknox.com
livelikelittravel.com
livelikelilyfoundation.org
livelikemad.co
livelikerylee.org
livelimafarms.com
livelinkrst.com
livelinuxusb.com
livelivelysquaredance.com
livelocalalexandria.com
livelocalpcsp.ca
livelofoten.no

livelogic.live
livelonger.com
livelordshill.com
livelove.com
liveloveandvacation.com
livelovebeachhomes.com
livelovedogs.com
livelovefloridalife.com
livelovelash.com
livelovelaughphotos.com
livelovelethbridge.com
livelovemacaron.com
livelovenestnc.com
livelovennk.com
livelovenow.life
liveloveplaytucson.com
livelovewindsor.com
liveluccini.com
livelucent.com
livelund.com
liveluxurymiami.com
lively-lv.com
lively-pizzas.mysites.io
lively.umw.edu
livelybeats.com
livelybottle.com
livelydirect.com
livelydrops.com
livelyllama.consulting
livelymindstutoring.com
livelyphotography.net
livelyrealtyco.com

11389

11390

livelystores.com
livelytimes.com
livemacanta.com
livemadriver.com
livemadwell.com
livemaggie.com
livemagnoliaalongbeach.com
livemaplecreek.com
livemarea.com
livemartin.com
livemassagececlasses.com
livemassagecehours.com
livemassagecehoursflorida.com
livemcclaren.com
livemcdonough.com
livemcdowellcreek.com
livemcewennorthside.com
livemcollection.com
livemeadowcreek.com
livemediagroup.com
livemementomori.com
livemessageamerica.com
livemetail.nl
livemetta.com
livemettapilates.com
liveminty.com
livemlc.com
livemooremonday.com
livemoremethod.com
livemoreweighless.com
livemoveperform.com
livemusicblog.com

livemusicresearch.org
livemusicscene.com
livemusicwilmington.com
livenationentertainment.com
livenationforbrands.com
livenationproductions.com
livenaturallymagazine.com
livendo-immobilien.ch
livendodontics.com
livenearthebattery.com
livenew.health
livengoodagency.com
livengoodfeeds.com
livengoodmed.com
livengoodtrust.org
livengroof.com
liveniteevents.com
livenodo.com
livenordhaus.com
livenorse.com
livenorth-mandarian.grafik-stage.io
livenorthline.com
livenorthspur.com
livenoviatlowry.com
livenovijordanvalleystation.com
livenowtravellic.com
livenowtravels.com
livensaliving.com
livensalivingstudios.com
livenudecougars.com
livenupfitness.com
liveoak.vc

11391

11392

liveoakaptsfl.com
liveoakccs.com
liveoakccshub.com
liveoakconsultants.com
liveoakcounselingservices.com
liveoakcreektx.com
liveoakdevelopmentco.com
liveoakdogobedienceutah.com
liveoakec.com
liveoakfiber.com
liveoakfunding.com
liveoakgoleta.org
liveoakgrovevista.com
liveoakhomebuyer.com
liveoakhousing.com
liveoakinfra.com
liveoakinvestors.com
liveoakmed.org
liveoakmedicine.org
liveoakpest.com
liveoakpestcontrol.com
liveoakplumbingcompany.com
liveoakschurch.com
liveoakschurch.org
liveoaksportscomplex.com
liveoaksvabeach.com
liveoakvending.com
liveoakvet.com
liveoakvillageshores.com
liveoakvillas.centri.life
liveoakvp.com
liveoakwaldorf.org

11393

liveoakwf.com
liveoakwomenshealth.com
liveoctavia.com
liveoffgrid.co.uk
liveoldorchard.com
liveon4legs.com
liveonearth.com
liveonecoast.com
liveonesouth.com
liveonetampa.com
liveonfourlegs.com
liveonthegreen.com
liveonthelinks.com
liveontimsfordlake.com
liveonutah.org
liveoperator.co.il
liveops.com
liveopticians.co.uk
liveora.com
liveosloapartments.com
liveoutdoorslandscapes.com
liveoutward.me
liveoverlandranch.com
liveozone.com
livepaducah.com
livepainfree.co.uk
livepaintingcorp.com
livepalmcreek.com
livepeabody.com
livepebblecreek.com.au
livependana.com
livepersea.com

11394

livephoneshop.com
livephoneshopbiz.com
livepineoak.com
liveplantbasedstrong.com
liveplantstrong.com
liveplayeat.com
liveplayworkshop.org
liveplayz.com
liveplayznow.com
livepokerhome.com
livepoolside.net
liveportandmain.com
liveprairiepoint.com
liveprestige.com
livepro.com
livepro.com.au
liveproscenium.com
liveprosethunderrock.com
livepurejenna.co
livepurifi.com
liveqwil.com
liver.ca
liveramp.co.jp
liveramp.co.uk
liveramp.com
liveramp.com.au
liveramp.com.cn
liveramp.de
liveramp.es
liveramp.fr
liveramp.it
liveramp.uk

11395

liverampbrasil.com.br
livercanceruk.org
livercentercolorado.com
livercenterofcolorado.com
livercenterofrockies.com
livercenteroftherockies.com
livercenterrockies.com
livercentral.com
livercolorado.com
liverdiseasenews.com
livered.org
liveredy.com
livereflection.com
livereindeer.com
liverestfully.com
liverezrv.com
liverich.media
liverichplanner.com
liveright.world
liverighttherenorthcanton.com
liverightvacations.com
liverishi.com
liveriversedge.org
liveriverwoodpark.com
livermorechamber.org
livermorecycling.com
livermorelabfoundation.org
livermorerecycles.com
livermorerecycles.net
livermorerecycles.org
livermoreupdates.com
livernoistire.com

11396

liverooted.co
liverpool-lpc.org.uk
liverpoolbreastclinic.co.uk
liverpoolcamhs.com
liverpoolfoundationforeducation.org
liverpoollane.com
liverpoolmoneyman.com
liverpoolpoolandspa.com
liverpoolservicecentre.co.uk
liverpoolwatersports.org.uk
liverpoolwsa.com
liverrockies.com
liversedgehc.nhs.uk
liverten.no
liverycommittee.org
lives2live.com
lives4life.org
livesafemobile.com
livesagewater.ca
livesaintcecilia.com
livesaiya.com
livesalted.com
livesanctuaire.com
livesarnialambton.ca
livesavoy.ca
livescanfingerprintingsd.com
livescifi.tv
livescoregroup.com
livesellinguniversity.com
liveseminoletrails.com
liveservers.io
liveseven07.com

11397

livestarttab.com
livestaytion.com
livestlandry.com
livestockcoaches.org
livestockcoolersusa.com
livestockinformation.org.uk
livestockpricing.com.au
livestockservice.com.au
livestrand.com
livestream.barbri.com
livestream.pixelfarm.com
livestreamadvisor.com
livestreamingtemplates.com
livestreamnebraska.org
livestreamprep.com
livestreamstation.com
livestrongmenswear.com
livestutterfree.info
livesunny.com
livesunoutdoors.com
livesust.com
livesweetblog.com
liveswevechanged.com
livetalksla.org
livethaicasino.com
livethatch.com
livetheadventureclub.com
livetheadventureletter.com
livetheatwood.com
livethebeck.com
livethebelltower.com
livethebiblepodcast.com

11399

livesewersmart.com
livesforchrist.com
liveshackleslaughter.com
liveshapeup.com
livesherkston.com
liveshopdinenorthbrook.com
liveshopdinenorthbrook.org
liveshopper.com
livesign.nz
livesignaucklandnorth.co.nz
livesimpatico.com
livesimplisandiego.com
livesimplyfree.com
livesinthebalance.org
livesiteinc.com
livesitu.com
livesmall.net
livesmartech.com
livesmartswmo.com
livesmarttech.com
livesoflegacy.com
livesolidly.com
livesontheline.org
livesouthstandard.com
livesouthwood.com
livespace.app
livespace.io
livespecial.com
livesport.com.au
livespringrove.com
livesproject.org
livesrobbed.com

11398

livethecrest.com
livethedreamtravels.com
livetheduet.com
livethefaith.org
livethefields.com
livethegoodnews.com
livethehue.com
livethelaurelweho.com
livethelockwood.com
livethelodgeapartments.com
livetheluxelife.biz
livethemartin.com
livethemidlandgainesville.com
livethemovement.org
livetheonelubbock.com
livetheparlor.com
livethepenwell.com
livetheredland.com
livethereserves.com
livethesolaire.com
livethreeoaks.com
livetilesglobal.com
livetillotson.ca
livetnexperts.com
livetobaccofreeaustin.org
livetobehappy.com
livetoflourish.live
livetoinspirefest.com
livetolovewithjesus.com
livetothrive.net
livetownparkcrossing.com
livetownsendsquare.com

11400

| |
|---|
| livetowson.com |
| livetrawler.com |
| livetreatmentvip.com |
| livetrends.co |
| livetruehealth.com |
| liveuh.com |
| liveunchainednow.com |
| liveunitedanc.org |
| liveunitedlakecounty.org |
| liveunitedri.org |
| liveuniversityflats.com |
| liveunrestricted.org |
| liveuntangled.ca |
| liveurlove.com |
| liveuv.poeticsites.com |
| livevalnova.com |
| livevanalen.com |
| livevapefree.org |
| liveverobeach.com |
| livevertically.org |
| livevibrantlywellness.com |
| livevida.com |
| livevillagegreenpa.com |
| livevintageranch.com |
| livevintagetollgate.com |
| liveviolencefree.org |
| livevision.life |
| livevistadenver.com |
| livevively.com |
| livevoice.com |
| livevox.com |
| livewabashlanding.com |

11401

| |
|---|
| livewager.net |
| livewagerasia.com |
| livewander.com |
| liveware.co |
| livewaterfrontdanielisland.com |
| livewatertower.com |
| livewell-love.com |
| livewell.nl |
| livewellacu.com |
| livewellandfully.com |
| livewellandwhole.com |
| livewellappalachia.com |
| livewellatgracevillage.com |
| livewellatpearl.com |
| livewellaware.com |
| livewellbeaumont.com |
| livewellbykait.com |
| livewellcentre.com |
| livewellcolorado.com |
| livewellcolorado.org |
| livewellcontractors.com |
| livewelldentalcenter.com |
| livewelleldercare.com |
| livewellexos.com |
| livewellfcs.com |
| livewellgroup.com |
| livewellhealthclubs.com.au |
| livewellhealthmanagement.com |
| livewellins.com |
| livewellinternational.com |
| livewelllocal.org |
| livewelllocators.com |

11402

| |
|---|
| livewellmdms.com |
| livewellmedicareins.com |
| livewellmembership.com |
| livewellnb.com |
| livewellnews.org |
| livewelloutdoors.com |
| livewellpartner.com |
| livewellpartners.com |
| livewellpt.com.au |
| livewellrockingham.com |
| livewellseniorcareadvantage.com |
| livewellsouthflorida.com |
| livewellspanc.com |
| livewellvending.co.uk |
| livewellwaco.com |
| livewellwaterford.ie |
| livewellwilloughby.com |
| livewellwithtraditions.com |
| livewellwomen.com |
| livewellwomen.net |
| livewellwomen.org |
| livewestwinds.com |
| livewestwoodapts.com |
| livewhatyoulove.org |
| livewhitewaterboise.com |
| livewhitneyranch.com |
| livewhoyouare.com |
| livewildfoundation.org |
| livewildly.blog |
| livewildly.co |
| livewildly.info |
| livewildly.net |

11403

| |
|---|
| livewildly.online |
| livewildly.shop |
| livewildly.site |
| livewildly.store |
| livewildly.us |
| livewildlyfound.org |
| livewildlyfoundation.blog |
| livewildlyfoundation.co |
| livewildlyfoundation.com |
| livewildlyfoundation.info |
| livewildlyfoundation.net |
| livewildlyfoundation.online |
| livewildlyfoundation.org |
| livewildlyfoundation.shop |
| livewildlyfoundation.store |
| livewildlyfoundation.us |
| livewildlynow.com |
| livewildlyonline.com |
| livewillo.com |
| livewindlass.com |
| livewindward.com |
| livewindyhill.com |
| livewinsome.com |
| livewire.agency |
| livewire.org.au |
| livewire.org.nz |
| livewire.seattletimes.com |
| livewired.tv |
| livewireelectricalcharlotte.com |
| livewireelectricalservice.com |
| livewirergogenics.com |
| livewirefairfield.com |

11404

livewirenow.com
livewirepark.com.au
livewirepr.co.uk
livewirepr.com
livewiresys.com
livewirethoothukudi.com
livewithchampion.com
livewithjoy.co
livewithlovelivewithtruth.com
livewithoutallergies.com
livewithyourcustomer.com
livewoodlandridge.com
liveworkalice.com.au
liveworkanywhere.com
liveworktemple.com
liveworktru.com
liveworkwear.com
liveworld.ae
liveworld.com
livewright.com
livewsl.com
liveyonder.com.au
liveyoufully.com
liveyounger.ca
liveyourbrilliance.com
liveyourdashvacations.com
liveyourfaith.co
liveyourlyfe.ca
liveyourmark.com
liveyourparable.com
liveyourposscible.com
livezoku.com

11405

livfarms.com
livfarms.net
livfitnj.com
livfull.com
livgard.com
livhealth.com
livhealthblog.com
livhettingaphotography.com
livhomepros.com
livhomes.ca
livhotelgroup.com
liviadevi.com
liviakis.com
livian.com
livianalash.com
livin365.com
livinaz.com
livincolorado.com
livinfoundation.org
living-balanced.com
living-fences.com
living-links.org
living-local.tv
living-maui.com
living-revolution.com
living-stone.mysites.io
living-well-co.com
living.halekulani.com
living.life.edu
living.luxartcollection.com
living.okinawa.halekulani.com
living.wolfranchbyhillwood.com

11406

living2travel.com
living50plusdm.com
living50plushuntsville.com
living50plusshoals.com
living805.com
livingabroad.com
livingactschurch.com
livingalifewellfed.com
livinganddyingwell.org.uk
livingandtravelmagazine.com
livingapt.com
livingarchives.halekulani.com
livingaroundnashville.com
livingart.dk
livingartaquatics.com
livingartdentistry.com
livingartscenter.org
livingart300main.ca
livingatcherrycreek.com
livingatlakeshore.com
livingatthelodge.com
livingawarenesswa.com
livingbainbridge.com
livingbeauty.org
livingbedford.com
livingbenefitreview.com
livingbestlifeafter50.com
livingbetter50.com
livingbird.org
livingbluftonsc.com
livingbodiesobjects.org
livingbook.alaskanessences.com

11407

livingbranches.org
livingbyfaith.net
livingbylymi.com
livingbylauren.com
livingcarehomeservices.com
livingcentralcoast.com
livingcountyky.viastaging.com
livingdappled.com
livingdenver.com
livingdesert.org
livingdesign.perkinswill.com
livingdesigninteriors.com
livingdesignsfurniture.com
livingdirect.com
livingdonationeducation4u.org
livingdonor.kidneyfund.org
livingdrftless.com
livingearthnaturals.com
livingevidence.org.au
livingexperiment.com
livingfiercebook.com
livingflame.co.nz
livingfree-ministries.com
livingfreerecovery.com
livingfromconscience.com
livingfrometernity.com
livingfrommind.com
livinggallery.bju.edu
livingglorychurch.org
livinggracekc.com
livinggreenhouse.com
livinghealthyin5fields.com

11408

livinghealthywc.com
livinghealthywc.org
livinghistoryfarm.org
livinghopeedu.org
livinghopega.com
livinghopeknox.com
livinghopemission.org
livinghopeopc.com
livinghopetriad.com
livinghypopara.com
livingimaginations.com
livingimg.net
livingin.citihabitats.com
livinginbellinghamwa.com
livinginbillings.com
livinginbloom.com.au
livingindominica.com
livinginfullexpression.com
livingingraphics.com
livingingreaterseattle.ca
livingingreensboro.com
livinginhawaii.com
livinginleominster.com
livinginlionnation.lmu.edu
livinginloveevents.ca
livinginmontereycalifornia.com
livinginnovations.com
livinginpeachtreecorners.com
livinginprocess.com
livininsarasotacounty.com
livininsatx.com
livininwinstonsalem.com

livingituplosangeles.com
livinglandscapesnoosa.com.au
livinglandstrust.org
livinglasalle.ca
livinglasalle.com
livinglavashley.com
livingledger.com
livinglegacyfoundation.co
livinglegacyinc.com
livinglegato.com
livinglegendsproject.com
livinglifeaccomplished.com
livinglifecommunities.com
livinglifetothefull.ca
livinglifted.life
livinglight-center.com
livinglikeafreebird.com
livinglikehenry.com
livingliteracy.ca
livingliterature.blogs.sas.ac.uk
livinglocal365.com
livinglocalapp.com
livinglocaleastlake.com
livinglotuslifecoaching.com
livingmags.info
livingmakeup360.com
livingmanna.church
livingmcneil.com
livingmedicine.com.au
livingmessagechurch.com
livingmindfullyllc.com

livingmindtherapy.com
livingmonmouthcounty.com
livingmya.com
livingmylifetravels.com
livingmyway.org.au
livingnaturalhealth.com
livingnow.ch
livingnowrecovery.com
livingoaksdental.com
livingonchicagosnorthshore.com
livingonlakelanier.com
livingonline.au
livingonline.com.au
livingonthelakeshore.com
livingoptions.org
livingourbest.org
livingoutdoorslandscape.com
livingpalmbeachbyimi.com
livingpassages.com
livingpeace.co.uk
livingpettrust.com
livingplace.co
livingplanet.com.au
livingplanetaquarium.org
livingpoint.ae
livingpono.blog
livingq.com
livingr3.com
livingradiant.com
livingrare.org
livingrealfood.com
livingrealitydreams.com

livingrecoveryinterventions.com
livingreflectionphotography.com
livingresilience.net
livingresources.org
livingrichmondhillga.com
livingroomideas.com
livingroominsights.com
livingsafer.com
livingsangabrielvalley.com
livingsansborders.com
livingschoolnola.org
livingseasonscenter.com
livingsectorsummit.com
livingservices.au
livingshop.ca
livingslifescience.com
livingsouthalabama.com
livingspacehub.org
livingspaceremodeling.com
livingspaces.co.uk
livingspacesnw.com
livingspringsaustin.com
livingspringschristianfellowship.org
livingspringslife.com
livingstartsathome.com
livingston.lib.ny.us
livingstonanimalvet.com
livingstonbagel.com
livingstonbarbershop.com
livingstonbenalla.com.au
livingstoncc.com
livingstoncounselingcenter.com

livingstoncountydoor.com
livingstoneconcretedesign.com
livingstonefire.ca
livingstonestudios.net
livingstonfarm.co
livingstonfarm.com
livingstonfc.org
livingstoninsurance.com
livingstonlivestockexchange.rhdproc
livingstonmemorials.com
livingstonplaceal.com
livingstonroofing.com
livingstonsprings.com
livingstontrucking.com
livingstructures.com
livingsumma.com
livingsystems.com
livingthatcapecodlife.com
livingtheadventure.net
livingthecapecodlifestyle.com
livingthedlife.com
livingtheenneagram.com
livingthemeadows.com
livingthemileslife.boardingarea.com
livingthenashvillelife.com
livingtheword.net
livingthismoment.ca
livingtimberco.com
livingtimberco.com.au
livingtimberco.net
livingtimbertrade.com.au
livingtohearsix.com

11413

livingtransformationpathwork.com
livingtree.com
livingtreemedical.com
livingtreemedicalgroup.com
livingturf.co.nz
livingturf.com.au
livingunited.com
livingupsix.com
livingvalley.com.au
livingvalley.org.au
livingvideo.com
livingvinechurch.com
livingvinecounseling.com
livingvitalife.com
livingwagevirginia.org
livingwaterbooks.com.au
livingwatercrc.org
livingwaterhome.com
livingwatermuscatine.com
livingwateromaha.org
livingwaterpools.com
livingwaterpoolsandspasga.com
livingwaters.services
livingwaterscovenant.com
livingwatershospice.com
livingwatersministry.com
livingwatersmn.org
livingwatersurfco.com
livingwavrgv.com
livingwb.com.au
livingwebfarms.org
livingwell.church

11414

livingwell.com.my
livingwellbodyworks.net
livingwellbyjen.com
livingwellcentre.com
livingwellcounselling.ca
livingwelldallas.com
livingwelldyingwell.org
livingwellnaturalhealth.com
livingwellness.ca
livingwellnessmedicalcenter.com
livingwellpsychotherapy.com
livingwellpublishing.com
livingwells.co
livingwelltherapy.com
livingwelltravel.org
livingwellvillage.org
livingwellwithanjana.com
livingwellwithdementia.ie
livingwellwithjessi.com
livingwestcounty.com
livingwhole.com
livingwisdomchurch.org
livingwithalz.org
livingwithamplitude.com
livingwithdrought.com
livingwithfire.org
livingwithglaucoma.com
livingwithkeratoconus.com
livingwithkeratoconus.org
livingwithletters.org
livingwithlongcovid.ca
livingwithpbcregistration.com

11415

livingwithwolves.com
livingwithwolves.org
livingwonders.org.au
livingwordfreelutheran.org
livingwordlivingwater.org
livingworkspace.com
livingxo.com
livingyoungcenter.com
livingyoungerlifestylemed.com
livingyourdreamtravel.com
livingyourgifts.com
livingzenith.com
livininspired.com
livinlaveida.com
livinlite.net
livinthatlife.com
livinthebreastlife.com
livinthedream.tv
livinthedreamatparadisevillageatzion
livinwithmb.com
livio designs.com
livionex.com
livioutdoors.com
liviosdesigns.com
livkaplan.com
livkisti.com
livlaur.com
livli.com
livlifewellkc.com
livlyszyk.com
livmarlipeerprogram.com
livn.co.nz

11416

livn.nz
livn.world
livnapi.com
livngds.com
livngroup.com
livnholidays.com
livnightclub.com
livnourishednutrition.com
livnowrelocation.com
livnplay.com.au
livology.com
livonia-apartments.com
livoniafamilysmiles.com
livoniahvacsupply.com
livonialaserdentistry.com
livoniasaveouryouth.org
livoniaspine.com
livosa.com
livphotographynaples.com
livplusgainesville.com
livpools.com
livproperty.com.au
livraisonfb.com
livraisontransportica.ca
livrare.olx.ro
livreparamenstruar.com
livreparamenstruar.org
livrepourquoinousservons.ca
livrepramenstruar.com
livrepramenstruar.org
livrespira.com
livressedessommets.com

livresvideo.net
livsalone.com
livsalonspa.com
livsapptitab.com
livsimed.us
livsmestring.uia.no
livsta.ca
livt.life
livtac.com
livthelionheart.com
livunltd.com
livvincentphotography.com
livvnatural.com
livvrealestate.com
livwellcollective.ca
livwellmedia.com
livwellorganicmarket.com
livwelltravels.com
liwcpro.com
liwebguy.com
liwenchoy.com
liwhealthcare.com
liwing.no
liwli.com
liwmlogistics.com
lixi.com
liyfc.org
liyinteriors.com
liysacallsenrealty.com
liz-tran.com
liz4la.com
liz4pets.com

11417

11418

lizaautin.mannmortgage.com
lizabarrickphotography.com
lizabr.com
lizagchandra.com
lizahondros.com
lizakirk.com
lizamartell.com
lizamiller.com
lizandjessgivingcircle.com
lizandolina.com
lizandpeter.com
lizandrobb.com
lizandzie.co.uk
lizanicolephotography.com
lizaomalley.com
lizapavlakos.com
lizardchomp.com
lizardisland.com.au
lizardloungeclub.com
lizardloungecr.com
lizardskin.com
lizardwrangler.com
lizardyoga.com
lizarodman.com
lizaroyce.com
lizarrieta.com
lizasimpson.com.au
lizaslifelinesc.com
lizaslifelinesc.org
lizbanfield.com
lizbarhydt.com
lizberry.com

lizboer.com
lizbooks.com
lizcaplanvocalstudios.com
lizcarpenterinteriors.com
lizcastle.com
lizcencula.com
lizclothierdesigns.com
lizcobo.com
lizcosales.com
lizcourtneyphoto.com
lizcurtishiggs.com
lizdaleyevents.com
lizdaviesphotography.co.nz
lizdean.org
lizdiewaldphotography.com
lizell.com
lizellegoussard.com
lizerrealestate.com
lizetbeek.nl
lizevano.com
lizfarrelllandscape.com
lizfogartyphotography.com
lizforflorida.com
lizforus.com
lizgbailey.com
lizgibson.ca
lizgreen.co
lizharrisdesign.com
lizhtherapies.mysites.io
lizhlphotography.com
lizjakoi.com
lizjeanphotography.com

11419

11420

lizkislik.com
lizkoh.wphostsites.nz
lizkylephoto.com
lizlegacyfoundation.com
lizlistens.com
lizlogan.com
lizmariestrategy.com
lizmarshall.org
lizmichalski.com
lizmorganpr.com
lizmyers.co.uk
liznoviphotography.com
lizontheweb.com
lizosbanphotography.com
lizpeek.com
lizphoto.com
lizrichardmft.com
lizrohr.co
lizrussellphoto.com
lizsanfilippo.com
lizscottdesigns.com
lizseonbuchnerphoto.com
lizsfrugaltravel.com
lizshaircare.com
lizshock.com
lizstewartphoto.com
liztaplin.co.uk
liztaplin.com
lizterryphotography.com
liztewinteriors.com
lizthelifecoach.com
liztheoharis.org

11421

liztlifecoach.com
lizunova.com
lizviernesphotography.com
lizwebb.co.uk
lizwebberblog.com
lizwilliamsphoto.co
lizwilsonhomes.com
lizwinterswellness.com
lizwoodrealty.com
lizybowden.com
lizyhoeffer.com
lizzicollinge.com
lizzie-nelson.com
lizziebakerphoto.com
lizziebobsbakery.com
lizziecampanella.com
lizziechristineallen.com
lizziegaines.com
lizziehillard.com
lizziehoward.co.uk
lizzieleeds.com
lizzierskine.com
lizziesbarbecue.com
lizziesbbq.com
lizzieschlafer.com
lizzieslife.co.uk
lizziesmemphisstylebarbecue.com
lizziesmemphisstylebbq.com
lizziewanders.com
lizzimbelman.com
lizzmonade.com
lizzubek.com

11422

lizzyblanchard.com
lizzygallagher.com
lizzygracephoto.com
lizzyhannaford.com.au
lizzyhutchisonphotography.com
lizzyjane.co
lizzylugifts.com
lizzypics.com
lizzyrealtor.net
lizzysorganics.com
lj-construction.com
lj-rogers.com
ljacobsonlaw.com
ljaenv.com
ljaprogrammanagement.com
ljareviews.com
ljatx.com
ljbarton.com
ljbconstruction.com
ljbcpa.com
ljblaw.com
ljbmarketingagency.com
ljbtc.com
ljcad.com
ljccommercial.com
ljcfinancial.com
ljcg.com
ljcglaw.com
ljconstruction.net
ljconsulting.pro
ljcunningham.com
ljdsaleslampasas.com

11423

ljecommerce.com
ljenkinsmd.com
ljfamilylaw.com
ljfresearchhub.au
ljfurnitureremovers.co.nz
ljg.com
ljglegal.com
ljgportfolio.com
ljhookerfoundation.org.au
ljhr.com
ljhsasb.com
ljiid.org
ljlaw.com
ljlockwood.com
ljmeats.com
ljmphotography.com.au
ljninnovativesolutions.com
ljofs.com
ljoinc.com
ljrdentalconsulting.com
ljrefrigeration.com
ljrogerslogistics.com
ljrogerstrucking.com
ljrprojects.com
ljrprojects.com.au
ljrpumps.com
ljs.co.nz
ljs.interfacesystems.com
ljsalonbuffalo.com
ljsgasandheating.co.uk
ljshoreshotel.com
ljstechnicalservices.com.au

11424

listoneconinc.com
litax.ie
liudskolan.se
liusdalsmaskinservice.se
livascular.com
liwlegal.com
lix.com.au
lix-lymphoedema.com
lk.crackingthecodetosuccessbook.c
lk.firbank.education
lkadvisors.com
lkagreen.com
lkandersondds.com
lkapirates.com
lkaski.com
lkaspa.com
lkassetadvisors.com
lkbb.no
lkbf.org
lkcengineering.com
lkcmheadwater.com
lkconsultinginc.com
lkcp.net
lkdesignvt.com
lkdigital.co.nz
lkdr.global
lkeventschicago.com
lkfirm.com
lkfirm.net
lkfunds.com
lkglaw.net
lkglobal.com

lkglocal.com
lkgvaluation.com
lkhairstudios.com
lkhdigital.com
lki.lk
lkic.la
lkichoice.com
lkinvestigativeservices.com
lkjfinancial.com
lkldsymphony.org
lkldtowncenter.com
lklsg.com
lklystory.com
lkmcschedule360.com
lkmtravels.com
lkn.unitedescapesofamerica.com
lknballoons.com
lknboatflooring.com
lkndesigngroup.com
lkneuroworks.com
lkngiants.com
lknhomebuyers.com
lknimages.com
lknlawfirm.com
lknspinalcare.com
lknthrive.com
lkplaystructures.com
lkq-refinish.com
lkqacademy.be
lkqacademy.ch
lkqacademy.co.uk
lkqacademy.de

lkqacademy.fr
lkqacademy.hu
lkqacademy.ie
lkqacademy.it
lkqacademy.pl
lkqacademy.ro
lkqacademy.sk
lkqakademie.cz
lkqcorp.com
lks.kla.com
lksalaw.com
lkscounseling.com
lksmithphotography.com
lkstrengths.com
lktbook.com
lktconstruction.com
lktlogistics.com
lkwealthmanagement.com
lkwillisphd.com
lkwp.com
lkysaints.com
ll.rseq.ca
lla.no
llab.stanford.edu
llac.com.au
llac.org
llamakids.com
llamalash.com
llamameatlanta.com
llamashellyahora.com
llamasite.com
llamazoo.com

llamberttaw.com
llamitasspanish.com
llanaholisticspirit.co.uk
llanakidd.co.uk
llanbradachcc.co.uk
llancaiachfawr.co.uk
llaninabooks.com
llanocountytxhmp.com
llanohospitalfoundation.com
llanoprondeo.rhdproofs.com
llanosativa.com
llauvil.com
llbalanced.com
llbenterprisesllc.com
llbrownjewelers.com
llbs.ch
llbsearching.com.au
llbuildingsolutionsottawa.ca
llbusenconsulting.com
llc-oprichten.nl
llc.as.gov
llc.convalsd.net
llcarter.com
llcc-lessonslearned.info
llcevents.com
llcforyourcreativebusiness.com
llchefservices.com
llchsystem.com
llclandscaping.net
llclunch.com
llcontractingtx.com
llcoop.org

llcstudenthousing.com
llctampa.com
llcvcorp.cabusinessformations.com
lldiagnostics.com
lldunnlaw.com
llequine.org
llequipmentsales.com
llero.net
llewyllson.com
llfcpa.com
llfjb.com
llfloor.tracfloapp.com
llforklift.com
llfound.org
llfsjc.org
llgaustin.com
llglandscaping.com
llgmke.com
llgpa.com
llgroup.com.au
llheadshots.com
llhf.org
llhokc.org
llhr-law.co.uk
llidesign.co.uk
llinktechnologies.com
llirisk.com
lll.edu.au
lllawpc.com
lllchico.com
llll.no
lllmi.com

llofeasternpa.org
llls.com.au
llm-commerce-fall20.law.berkeley.e
llm-commencement.law.berkeley.ed
llm-garden.ai
llm-garden.com
llm.garden
llmb21.com
llmdesign.com
llme.com
llmeet.org
llmetalworks.com
llmgarden.ai
llmgarden.com
llmops.space
llms-garden.ai
llms-garden.com
llms.garden
llmsgarden.ai
llmsgarden.com
llmusicshop.com
llondemand.org
llorracholdings.com
lloyd-derm.com
lloyd-morgan.co.uk
lloyd-morgan.com
lloydadr.com
lloydadvisorygroup.com
lloydathleticclub.com
lloydconstructioninc.com
lloydcounseling.com
lloydcushmantreeservice.com

lloydcustombuilders.com
lloydfelix.com
lloydfinancial.com
lloydharbor.org
lloydhearingsolutions.ca
lloydhotelastoriabayfront.com
lloydhvac.com
lloydjonesllc.com
lloydjonesmultifamily.com
lloydlandesman.com
lloydlock.com
lloydlumber.com
lloydlumberco.com
lloydmarsdeninteriors.co.uk
lloydmcdanielbenefits.com
lloydminsterbobcats.ca
lloydmorganltd.co.uk
lloydmorganltd.com
lloydnashville.com
lloydosullivan.co.uk
lloydpeaceybuild.co.uk
lloydpersonaltraining.com
lloydpest.ca
lloydphotoandfilms.com
lloydsblindsutah.com
lloydsc.ca
lloydsc.com.au
lloydscabinetry.com
lloydscabinetshop.com
lloydsinsurancebrokerage.com
lloydspecialisedcoatings.au
lloydspecialisedcoatings.com.au

lloydsteere.com
lloydtrailer.com
lloydwinterlaw.com
llpahoa.com
llpaving.com
llpcheckit.com
llpforms.learning.humentum.org
llpmnh.com
llpoopcrew.com
llrs.org
llsdiamondduckhosts.com
llsedu.org
llservice.se
llsnutrition.org
llstylephoto.com
llsurplusinc.com
lltx.com
llugo.com
llupsychresidency.com
llusern.co.uk
llvcc.com
llwsgame.com
lm-cap.com
lm-mfg.com
lm-webdesign.com
lm.mysites.io
lm247.org
lma-llc.com
lma.org.au
lma2024.denovodigital.com
lmaclaw.com
lmacommunication.com

lmacustomhomes.com
lmakeupcosmeticstore.com
lmarieevents.com
lmariexperience.com
lmarini.com
lmattorney.com
lmax.sucks
lmb.org
lmbathrooms.co.uk
lmbconsultingservices.com
lmbcourses.org
lmbeautyllc.com
lmbru.ac.uk
lmbru.leeds.ac.uk
lmc.ca
lmcalternativecapital.com
lmcap.com
lmcas.com
lmcc.net
lmcconstruction.com
lmcd.org
lmcdatascience.com
lmcfootcare.ca
lmcfopartners.io
lmcg.com
lmchvac.com
lmcic.com
lmcigars.com
lmcionline.org
lmclawyers.com.au
lmclp.prophasemarketing.com
lmcmanna.ca

lmcmanna.com
lmcmedia.org
lmcohenqa.com
lmcrecherche.ca
lmcrecherche.com
lmcresearch.com
lmcresources.org
lmcuballpark.com
lmdcommunityfoundation.com
lmdesignbuildfurnish.com
lmdknoxville.com
lmdlawfirm.com
lmdskiphire.co.uk
lmdsolutionsllc.com
lme-legal.com
lmefamilylaw.com
lmehj.com
lmela.com
lmentphoto.com
lmenviro.com
lmenvsys.com
lmeredith-interiors.com
lmeventsllc.com
lmf.mysites.io
lmfab.com
lmffeeds.com
lmfinancialsolutions.com
lmfloralboutique.com
lmfwclaw.com
lmg-architects.com
lmg.london
lmg.mediagistic.com

lmgcommunications.ca
lmgenpower.com
lmghomeimprovements.co.uk
lmghr.com
lmglas.se
lmgoldira.com
lmgoldstar.com.au
lmgrocks.com
lmh.agency
lmhaonline.com
lmhcare.com
lmhrconsulting.com.au
lmht.com
lmhvacmech.com
lmi-research.org.za
lmi.org.au
lmi3d.com
lmic-cimt.ca
lmifit.com
lmillerickphoto.com
lminsurancesolutions.net
lminteriorsny.com
lmirentalsrepairs.com
lmiresearch.org
lmis.co.uk
lmitaaspak.com
lmitchellacupuncture.com
lmklaw.eu
lmlegalgroup.com
lmlfirm.com
lmlhub.ca
lmlocomotive.com

lmlrn.com
lmm.us
lmmaskin.io
lmmigration-paralegals.mysites.io
lmnetwork.com.au
lmnopacademy.com
lmnophilly.com
lmnr.io
lmntic.com
lmoe.doggoneworldwide.com
lmoilfieldequipment.com
lmorganphoto.com
lmp360mediagroup.com
lmpartnersagm2024.com
lmpay.pl
lmpc-ia.com
lmph-uk.com
lmpharmaciennes.com
lmpm.com
lmporter.co.uk
lmprofessionalcleaning.com
lmproofing.com
lmrcatering.com
lmrconstructionllc.com
lmrealestatepartners.com
lmrecovery.com
lmregis.org
lmregisnurse.org
lmrental.com
lmreview.com
lmrmktg.com
lmrtexasproperties.com

lmrtravel.com
lmrycnew.mysites.io
lms-dk.epyx.co.uk
lms-staging.e4l.com
lms.acewaste.com.au
lms.adopt365.co.uk
lms.advancingx.com
lms.alchemistaccelerator.com
lms.assuretyconsulting.com
lms.communitysb.org
lms.cruit.no
lms.ekballou.org
lms.fivestarpro.com.au
lms.goto-psi.com
lms.huntingdalegolf.com.au
lms.i-sep.com
lms.idealresponse.co.uk
lms.lafuerzadefamilias.org
lms.mybrightlink.org
lms.naturalanimalcentre.org
lms.rialtoacademy.com
lms.stratacomm.agency
lms.suada.com
lms.superlativeacademy.org
lms.tatongastudio.ca
lms.telaclaims.cloud
lms.thementalhealthtoolkit.co.uk
lms.thepowerwithintraining.com
lms.thomasgreycreative.co.uk
lms.truckinghr.com
lms.wtf
lmsagency.com

11437

lmsbrewing.com.au
lmscm2023.hku.edu.tr
lmsdemo.progressingtogether.com
lmsdev.mybrightlink.org
lmsg.co
lmsg.nhs.uk
lmsg.tv
lmsgaragedoors.com
lmsgdsp.com
lmshl.ca
lmshl.com
lmshomebuyers.com
lmshomeseller.org
lmshomesolutions.org
lmslaw.com
lmslp.com
lmso.no
lmsonline.com
lmssignup.com
lmsstaging.neshealth.com
lmstech.com
lmstechonline.com
lmstudio-photography.com
lmsuat.mybrightlink.org
lmsupplycareers.com
lmsurveying.com
lmtb.fr
lmtce.org
lmtceus.com
lmtpca.com
lmtranch.com
lmu.link

11438

lmudrockphoto.com
lmuthisweek.lmu.edu
lmvcounseling.com
lmvproperty.co.uk
lmw.org
lmw.vic.gov.au
lmwhiteconsulting.com
lmx.com
lmyasports.com
lmyc.au
lmyc.com.au
lmyltigers.com
lnacareers.com
lnacreative.com
lnains.com
lnaservices.com
lnat.ac.uk
lnautorepair.com
lnbio.cnpem.br
lnbiodev1.cnpem.br
lnbr.cnpem.br
lnc.media
lnc2024.com
lncdesign.co
lncentertainment.com
lnchealth.com
lncigc.org
lnconsulting.com
lncproductions.com
lncstudios.com
lndauto.com
lndesignco.com

11439

lndng.com
lndscpng.com
lne-gmed.com
lneedle.com
lnelsoncounseling.com
lnena.org
lnepresents.com
lnfappraisals.com
lnfw.org
lng-patent.com
lngcanada.ca
lngcard.com
lngelectric.com
lngenz.com
lngexports.com
lngexports.org
lngismethane.com
lnglawblog.com
lngmgmt.com
lngsourcebook.com
lnh.net
lnhc.co.uk
lnhtattoostudio.com
lnip.solutions
lnipsolutions.com
lnj.ie
lnjexcavation.com.au
lnjsa.com.au
lnkcommercial.com
lnknaturecenter.org
lnksol.com
lnls.cnpem.br

11440

lnlsystems.com
lnmc.org
lnmstructures.co.uk
lnmstructures.com
lnnano.cnpem.br
lnos.com
lnpatent1.com
lnpeerconnect.com
lnplus2.co
lnpmediagroup.com
lnpplumbing.com
lnptournament.com
lnrothberg.com
lnshomeimprovements.com
lnss.ca
lnssolutions.com
lntrialattorneys.com
lntriallawyers.com
lnttreeservicesllc.com
lntyee.com
lnwadvisors.com
lnwd.thrivewebsiteadmin.com
lnwlegal.com
lnwm.com
lnwwellness.com
lnxinc.com
lo-chlor.com
lo.loanpeople.com
lo2no.com
load.iwxmf.com
load1.com
loadandgeaux.com

11441

loadandgodumpsters.com
loadandpack.net
loadbankrentals.com.au
loadbearingpros.com
loadcontrols.com
loaded-spoon.com
loaded.gg
loaded.luxury
loadedcommunications.com.au
loadedgear.com
loadfunding.com
loadhalt.com
loadhandlerproducts.com
loadingzone2.com
loadmanager.com
loadmasterboattrailer.com
loadmasters.ca
loadnav.com
loadngeaux.com
loadofcraft.com
loadpay.com
loadpegasus.com
loadquest.net
loadslammer.com
loadsofcontent.com
loadsys.com
loadtrailmx.com
loadtraxx.com
loadviewer.pro
loadxfactoring.com
loadz.com
loaf.coop

11442

loag.law
loakalbranchbrewing.com
loake.co.uk
loake.com
loalabs.io
loamandnova.com
loamdeliveries.com
loan-sharks.online
loanability.com
loanadvantage.com.au
loanapp.chiefonline.com
loanassistanceprogram.com
loanatlast.com
loanbird.com
loanbright.com
loanbrokerexpert.com
loanbunny.com
loancalculator.dev.lmgasset.broker
loancarecookbook.com
loancareservicing.com
loancode.com
loancomparisongenius.com.au
loandbeholdhome.com
loandepothawaii.com
loanderson.com
loandirect.us
loandrone.com
loanerpass.com
loanerpayment.com
loangeek.com
loangeniususa.com
loangeorge.com

11443

loanguidancehub.com
loangurus.com
loanie.com.au
loanjoy.com
loanlockprime.com
loanlogics.co.uk
loanlounge.au
loanlounge.com
loanmorecrm.com
loanmortgagesoftware.com
loannow.app
loanofficerimpact.com
loanofficerinfo.com
loanofficerx.com
loanpad.com
loanpark.com
loanparticipations.com
loanpartner.co.nz
loanpeoplecareers.com
loanpeopledata.com
loanpeoplejax.com
loanpeoplemarketing.com
loanpower.com.au
loanpower.marketplace.loans
loanprofessors.com
loanrangercapital.com
loanremedy.com
loanreviewhq.com
loanridge.com
loans.bankbonus.com
loans.ldcu.ie
loans.lewisfin.com

11444

loans.maxferd.com
loans.oha.org
loans.thecopper48.com
loans.unitycreditunion.ie
loansactually.com.au
loansandcredit.com
loansbycaleb.com
loansbydarius.com
loansbylomax.com
loansbymillie.com
loansbyprodigy.com
loansbyteton.com
loansbyvatche.com
loansctk.gi
loanseasycash.com
loanselite.com
loansforbusiness2000.com
loansforbusinessusa.com
loansforbusinss.com
loansfordoctors.com
loansforhomes.us
loansforpropertytaxes.com
loansfromtroy.com
loansharks.us
loansimple.com
loansimple.secure-engine.com
loansnap.org
loansolutionsnow.com
loansopportunityinfo.com
loansquare.co.nz
loanstarpawnllc.com
loanstartechnologies.com

loanstreamcommercial.com
loanstreamwholesale.com
loanswithbrianbear.com
loanswithbutch.com
loanswithdonw.com
loanswithrenaldo.com
loanswithtim.com
loanswithvictoria.com
loanswithvincent.com
loanswithyong.com
loantec.com.au
loantill.com
loanviser.com
loanwatch.co
loanworks.ai
loanworldja.com
loanxmortgage.com
loarg.com
loave.net
loaves-fishes.org
loavesandfishes-stl.org
lobalorning.com
lobalzodesign.com
lobamagazine.com
lobarassoc.com
lobby.vc
lobbyguard.com
lobbying-and-gift-survey.wileyrein.c
lobbyingfirm.com
lobbyisthunter.com
lobbyit.com
lobdock.com

lobdockdrugtestorders.com
lobeandiarynx.com
lobelog.com
lobenchmark.blackbaud.com
lobero.com
lobero.org
loberotheatre.com
lobiandstyle.nl
loblawscruelty.com
loblawslies.com
loblollylove.com
lobmarketing.com
lobmw.com
lobosocial.com
lobowines.com
loboy.com
lobservatoireaideadomicile.fr
lobster-restaurant.mockups.d-edge.
lobster-restaurant.showcase.d-edge
lobsterandbeer.com
lobsterbarseagrille.com
lobsterbully.com
lobstercouncilcanada.ca
lobstercouncilofcanada.ca
lobsterextravaganza.com
lobsterextravaganza.org
lobsterfromcanada.com
lobsterfrommaine.com
lobstergirlcomics.com
lobstermaine-ia.com
lobsters-test.backofboat.com
lobsters.backofboat.com

lobstertalesinc.com
lobularbreastcancer.org
lobularbreastcancer.org.uk
loc.edu
loc.kr
loc8maidstone.co.uk
locaarts.org
local-biz.directory
local-business.gallery.pmwds.io
local-delivery.ca
local-delivery.net
local-insurance.ca
local-lovely.com
local-na.rentokil.com
local.a-p-systems.com
local.americansenior.com
local.aliahn1979.com
local.checkintocash.com
local.compulse.com
local.cordmedia.com
local.dexafit.com
local.dsasint.com
local.driveauto.com
local.fictiv.com
local.flapest.com
local.hightechlending.com
local.jcehrlich.com
local.netleaf.ca
local.petrispestcontrol.com
local.prestox.com
local.ptown.org
local.supremelending.com

local.vcahospitals.com
local.westernexterminator.com
local1182.org
local1289ibew.org
local148.com
local149.com
local150.org
local155store.unionwebstores.com
local161.org
local169.com
local174.org
local183golf.ca
local183golf.com
local1realty.com
local1bctgm.org
local20.com
local217.org
local2455.com
local254.org
local26.org
local261.org
local3144.com
local33.org
local34.org
local342update.com
local34sandbox.mysites.io
local360media.com
local393marketrecovery.com
local393marketrecovery.org
local416.ca
local455.com
local47.net

local488.ca
local4funds.org
local809.com
local947.org
local999.org
localaccident.sokolovelaw.com
localademo.com
localadvertising.io
localadvisoryservices.com.au
localairconcleaning.com.au
localam.com
localandabroad.com
localartcircle.com
localaustralian.com.au
localautorepairbroward.com
localb.ca
localbank.mortgage
localbasket.com
localbizsolutionstx.com
localboard.net
localbounti.com
localboyz.net
localbret.fr
localbroadcast.ca
localbuildingmaterials.com
localbusinessautomation.com
localbusinesses.indiansintheus.com
localbusinessinstitute.org
localcarne.com
localcashbuyers.com
localcatch.org
localchiropractors.us

localchurchcanton.com
localchurchdawson.com
localchurchforsyth.com
localchurchstpete.com
localcirclesdetroit.org
localclientsdojo.com
localclientsempires.com
localcolorartgalleryjoplin.com
localcompanyreviews.com
localconcepts.com
localconservative.com
localcontexts.org
localcopies.com
localcouncils.co.uk
localcounsel.law
localcounsellingcentre.co.uk
localcpap.com
localcreamery.net
localcreative.co
localcryptonetwork.com
localcue.com
localcustomersearch.com
localdataexchange.com
localdatenight.com
localdealer.com
localdeliveryexpress.com
localdesk.de
localdigital.agency
localdigitalky.com
localdirectmarketing.com
localdirt.co
localdma.com

localdwelling.com
localdwelling.net
localeconomiescouncil.org
localelectricalma.com
localenlekka.co.za
localesdenver.com
localexpertsus.com
localeyedoctor.com
localeyescustomoptometry.com
localeyeslincoln.com
localeyesne.com
localfemdom.com
localfinance.com
localfireprotection.com
localflock.com
localflooringgroup.com
localfood.org
localfoodtvandradio.com
localfootfetish.com
localfreshies.com
localfreshunique.com
localfriend.mn
localfunnelu.com
localfunpass.com
localfutsal.com.au
localgarden.com
localgetaways.com
localglassmaster.com.au
localgoattavern.com
localgold.com
localgoldwebsite.com
localgovernment.co.nz

localgovernmentmag.co.nz
localgovernmentmag.nz
localgovmatters.wicounties.org
localgovu.com
localgrillandscoop.com
localgroundz.com
localgrowth.com
localgrowthsites.com
localguttercleaningnearme.com
localgymmarketing.com
localharmony.org
localhealthcollective.com
localhealthguide.com
localhens.com
localhometownhero.com
localhoneydigital.com
localhood.community
localhousebuyerca.com
localhouseplans.com
localhousingsolutions.org
localicioushawaii.org
localiente.com
localiente.it
localimpact.org.au
localinsulationpros.com
localinvestor.com
localiq.au
localise.ie
localiseacademy.com
localising-content.mahlab.co
localisminc.com
localiswhereitsat.com

11453

localitdept.com
localite.com
localite.cortland.com
localitemedia.com
localitymatters.co.uk
localization.discogs.com
localjh.com
localjobnetwork.com
localjobsformi.com
localjobsdesign.com
localjointaz.com
localjump.com
localkitchenaustralia.com.au
localklicks.com
localknowledge.surf
locallandcarolina.com
locallandfl.com
locallandga.com
locallascruces.com
locallaw152inspection.com
locallawnservicefl.com
localleadco.com
localleadsniper.com
locallearningnetwork.org
locallegal.ca
locallegendssports.com
locallending.com
locallens.com
locallevel2electrician.sydney
locallife413.com
localliquorco.com
locallivingsav.com

11454

locallogic.co
locallogistics.net
locallooponline.com
localloot.app
localluxuryre.com
locallygrownguide.com
locallygrownguide.org
locallylambton.com
locallyorange.com
locallysenior.com
locallysourcedcuba.com
locallywell.com
locallywellsd.com
localmachine.ch
localmark.com
localmarketingchecklist.com
localmarketinghero.org
localmarketinginc.com
localmarketingmadeeasy.com
localmatters.news
localmd.com.au
localmediaoutdoor.com
localmedmal.sokolovelaw.com
localmedmalny.sokolovelaw.com
localmgmt.net
localmidtownnash.com
localmovers.eclmovers.com
localmovinginc.com
localmusiccity.com
localmvp.com
localnearme.net
localnet.nursing.wisc.edu

11455

localnewslab.org
localnewsroadmap.org
localnoy.com
localonetetfund.org
localonlinemarketing.co
localoptimism.com
localourist.com
localpestsol.com
localpie.com
localplumbingco.com
localpod.co
localpointer.com
localpolyamory.com
localportal.lsapps.com.au
localprecincts.org
localpropeller.ca
localpropertyinc.com
localproxies.com
localpurks.co.uk
localrealtygroup.org
localrecon.com
localreversefl.com
localro.bot
localrobot.dev
localroofs.com
localrootslandscaping.com
locals-market.com
locals2.mtasites.org
locals3.mtasites.org
locals4.mtasites.org
localsanantonioroofing.com
localsantacruz.com

11456

localsavingspass.com
localscoopbulkfoods.com
localscottsdalemovers.com
localsearch.com.au
localsearchfordentists.com
localsearchfordentists.info
localsearchrankingfactors.com
localseo.adventtrinity.com
localseo.ca
localseochecklist.org
localseoforlawyers.org
localseoguide.com
localseotruck.com
localseou.com
localseovoice.com
localseoworks.com
localsepticga.com
localserviceprosplumbing.com
localservicesllc.com
localservrs.com
localsgym.com
localshemales.net
localshow.biz
localshrink.com
localsink.com
localsites.ai
localsitesgo.com
localsocialpro.com
localsolarquotes.com.au
localsolutions.org.uk
localsourcefoods.com
localspark.com

localsplash.com
localstcharles.com
localsweet.com
localsydneyplumber.au
localsync.io
localteam.ai
localthree.com
localthreesome.com
localthreesomes.com
localthyme.pub
localtiesmedia.com
localtoolbox.com
localtoolbox.net
localtradedirectory.com
localtvshow.com
localunamexicangrill.com
localunicorns.com
localvarieties.com
localvariety.com
localvariety.shop
localvarietyshop.com
localvetuc.com
localvision.nl
localvoicesunited.com
localvoicesunited.net
localvoicesunited.org
localvotersincharge.org
localwear.com
localwebdesign.com
localwebexperts.com
localwebreview.com
localwebsiteclub.com

localwins.net
localwisdom.com
localworks.us
localworldtours.com
localwp.com
localwphost.com
localxeroxsales.com
localyardandgarden.com
localyocalbbqandgrill.com
localyocalfarmtomarket.com
localyocaltexas.com
localyte.com
localz.com
locana.co
locanabio.com
locandasantandrea.com
locandbask.com
locaria.com
locasciolawfirm.com
locastroveincenter.com
locate2u.co
locate2u.com
locate2u.com.au
locate2u.io
locate2u.net
locate2u.net.au
locate2u.nz
locate2u.org
locate48.com
locatebio.com
locateinphilly.com
locateinphl.com

locatejersey.com
locatemedicareinsurance.com
locatemyfreight.com
locatemyperfecthome.com
locatenegotiate.com.au
locatinglo.com
location-charm.de
location-gites-lozere.fr
location-vacances-orange.com
location.swanpools.com
location3.com
locationaquaterre.ca
locationaquaterre.com
locationarf.com
locationchoices.org
locationdemersetdubois.ca
locationdemersetdubois.com
locationengine.com
locationexpo.com
locationgourmet.com
locationgrid.app
locationmaster.inboundrem.com
locationmatrimoniocaserta.com
locationrealestate.co.uk
locationreviewer.com
locationrw.com
locations-iledaix.com
locations-thecatchall.yourstagingwe
locations.applegreen.com
locations.archcorporatehousing.com
locations.athletesuntapped.com
locations.biermanautism.com

locations.borderstates.com
locations.dentalkidzclub.com
locations.empowerbh.com
locations.kw.com
locations.lhcgroup.com
locations.myhspstores.com
locations.nfagroup.co.uk
locations.riverchasedermatology.com
locations.sleep2win.com
locations.snowie.com
locations.timken.com
locations.wederm.com
locations.ymca.ca
locationscout.us
locationsportsbrands.com
locationsthomas.com
locationtech.com
locationthomas.ca
locationthomas.com
locator.mikeshard.com
locator.oneofakindshowchicago.com
locator.reachyourheight.com
locatorcentric.com
locators.huishoutdoors.com
locd-llc.com
locelh2.org
loceypool.com
locff.org
loch.thrivewebsiteadmin.com
lochardplumbingheatingandcooling..
lochbar.com
lochenequipment.com

locher.rothlochston.com
lochinvarridge.com.au
lochinvarsj.catholic.edu.au
lochjewelers.com
lochkelly.org
lochlevenequine.co.uk
lochlomond-trossachs.org
lochlomondmarina.com
lochmeregolf.com
lochmhor.com
lochmondyrealty.com
lochmonsterplumbing.com
lochowranch.com
lochravenpca.org
lochridgepriesthome.com
lochrielaw.com
lochsearch.com
lochsidepub.com
lochwoodlozier.com
locicapital.com
lock-n-door.com
lock-smiths.com
lock-usa.com
lock7.com
lockadomax.com
lockandgain.com
lockandkey.co.nz
lockandkey.com.au
lockandkeyescape.com
lockandleavestorage.com
lockandloadstorage.net
lockandrollmn.com

11461

11462

lockandsecurity.com.au
lockandworth.com
lockardlaw.com
lockben.com
lockbene.fit
lockbenefits.com
lockbirds.com
lockboxky.com
lockboxnyc.com
lockcomms.com
lockconveyancinggroup.com.au
lockdata.com
lockdclips.com
lockdownexperts.com
lockdownrooms.com
locke-brexit-wordpress.onistaged.c..
locke-cannabis-wordpress.onistage..
locke-capitalmarkets-wordpress.oni..
locke-employeebenefits-wordpress...
locke-hit-wordpress.onistaged.com
locke-insurereinsure-wordpress.onis..
locke-mergers-wordpress.onistaged..
locke-naic-wordpress.onistaged.com
locke-outsidein-wordpress.onistage..
locke-sbiclaw-wordpress.onistaged...
locke-surplusmanual-wordpress.oni..
locke-texasregulatoryupdate-wordp..
locke-wdfyi-wordpress.onistaged.c..
locke-wordpress.admin.onenorth.co..
locke-wordpress.admin.onistaged.c..
locke.alliedairrewards.com
lockeandcodistilling.com

lockeauto.com
lockedandloadedtraining.com
lockedinlending.com
lockedonpodcasts.com
lockefamilydentistry.com
lockeglassart.com
lockehouse.com
lockeinsbrokers.com
lockeinyoursuccess.com
lockelandpto.org
lockelandsprings.org
lockelord.blueskygifting.com
lockemoutpestexclusionservice.com
locker-token.com
lockerfinancial.com
lockerly.org
lockerpopper.com
lockerroomaccess.com
lockerroomlabs.com
lockerroomsalon.com
lockersoccer.com
lockersoccertraining.com
lockertoken.io
lockerwire.com
lockerwiremesh.co.uk
lockerwiremesh.com
lockerwiremesh.uk
lockesolutions.com
locketsongs.com
lockettattoo.com
lockettlaw.net
lockettsautocare.com

11463

11464

lockfieldsurgery.nhs.uk
lockfocus.com.au
lockgates.info
lockhart-wellness.com
lockhartadvantage.com
lockhartmatterdermatology.com
lockhartmedical.com.au
lockhartpower.com
lockhartsautorepair.com
lockhartsautorepair.net
lockhartsselfstorage.com
lockharttexas.com
lockharttiles.com.au
lockheartweddingchapel.com
lockheedmartinstore.com
lockiehomes.com
lockinge-estate.co.uk
lockinge.org.uk
lockings.co.uk
lockitinstorage.com
lockituptownsville.com.au
lockjohnsonsplayground.com
lockkeeperscollection.com
locklab.com
locklandoh.org
locklane.landmark-property.com
lockleavestorage.com
locklincapital.com
locklingroup.com
lockman.net.au
lockmommy.com
locknkey.com.au

locknlist.supremelending.com
lockload.online
lockloadcharters.com
lockoneanimalhospital.com
lockoutlocksmiths.net
lockoutmaps.com
lockoutpromotion.ca
lockoutusa.com
lockpac.com
lockpick.games
lockport-baseball.com
lockportcave.com
lockportny.gov
lockportpalacetheatre.org
lockportsanta.com
lockreymanufacturing.com
lockridgeoutdoor.com
lockrmail.com
lockrop.se
lockrscan.com
lockrul.com
locks.au
locks.com.au
locks.net.nz
locksandpullskic.com
lockshair.com.au
locksidedigital.com
locksleycheese.com
locksmith-chattanooga.com
locksmith.pagesecurity.co.uk
locksmithbend.com
locksmithcontractorsd.com

locksmithdisciples.com
locksmitheugeneor.com
locksmithingcourse.com
locksmithmarketing.io
locksmithmedfordor.com
locksmithplusinc.com
locksmithplusincbendor.com
locksmithplusincportlandor.com
locksmithplusincsalemor.com
locksmithplusincseattlewa.com
locksmithroseburg.com
locksmithsanfran.com
locksmithsportspicks.com
locksmithveteransga.com
locksalononpublicsquare.com
lockssavelives.org
lockstep.io
lockstepeducation.com
locktera.com
lockthesmithut.com
locktightimpact.com
locktitestorage.net
locktonaffinity.com
locktonaffinitya-e.com
locktonaffinityaccountant.com
locktonaffinityadvisor.com
locktonaffinityaftermarket.com
locktonaffinityautomotive.com
locktonaffinitybrs.com
locktonaffinitycfa.com
locktonaffinitycma.com
locktonaffinitycyberinsurance.com

locktonaffinityfitness.com
locktonaffinityhealth.com
locktonaffinityinventoryinsurance.co
locktonaffinitylawyer.com
locktonaffinitylifeagent.com
locktonaffinityoutdoor.com
locktonaffinityoutdooraccess.com
locktonaffinityrestorationcontractor.c
locktonaffinitysaloninsurance.com
locktonbenefitsblog.com
locktonglobalgateway.com
locktonhomecare.com
locktonhospitality.com
locktonmedicalliabilityinsurance.com
locktonmotorsports.com
locktonpacific.com
locktonpersonaltraininginsurance.co
locktonprofessionalinsurance.com
locktonquarterly.com
locktontdcis.com
locktwostorage.com
lockunited.com
lockunited.org
lockup.com
lockupstoragecenter.com
lockwoodcanvas.com.au
lockwoodcarhart.com
lockwoodflooring.com
lockwoodfolly.com
lockwoodfollypoa.org
lockwoodhills.com
lockwoodindustries.com

lockwoodlawfirm.com
lockwoodin.com
lockwoodmarinas.com
lockwoodpartners.com
lockwoodtherapy.com
lockyerenergy.com.au
lockyerengineering.com.au
locl.io
loclegacies.com
loco-motion.ie
loco-tequila.com
loco.ie
locoburro.com
locoburrocantina.com
locoburrogatlinburg.com
locoburroknox.com
locoburroknoxville.com
locobusinesssolutions.ie
locodepotoh.com
locodigital.ie
locographics.com
locohosting.ie
locopia.com
locojosnc.com
locolabs.com
locolake.com
locolearn.ie
locolobsterseafood.com
locolovephotography.com
locom.ch
locomail.de
locomail.eu

11469

locomail.fr
locomail.nl
locomotion.leeds.ac.uk
locomotionathletics.com
locomotioninvestments.com
locomotionnewyork.com
locomotivelanes.com
locomotus.com
locooil.ie
locorabbit.com
locorrfunds.com
locosgrill.com
locoso.co
locostudios.ie
locquirec.ms2.decms.eu
locreations.net
locresults.com
locsmiths.com.au
locsmiths.com.au
locsoflovelytravel.com
loctins.com
locumate.ai
locumiq.com
locumjobboard.com
locumlife.com.au
locumlogs.com
locumos.com
locumpedia.com
locumpeople.co.uk
locumpeople.com
locumsapp.com
locumsfirm.com

11470

locumtenensweek.org
locus.bm
locusag.com
locusanimal.com
locusanimalnutrition.com
locusb.com
locusbioenergy.com
locusfs.com
locusgps.com
locusi.com
locusimpact.org
locusingredients.com
locusmining.com
locuspi.com
locuspm.com
locusrobotics.com
locusskoyen.no
locustbasinfarms.com
locustcreek.org
locustgrove.com
locustgrovenature.org
locustlane.com
locustnc.com
locustvalleydentists.com
locustwalk.com
locustwalkacquisitioncorp.com
locution.com
lodabeer.com
lodders.co.uk
loddersgroentechniek.nl
lodecapdigital.com
lodecapital.com

11471

lodegen.com
lodesignstudio.co
lodestarenvironmental.com
lodestarthebook.com
lodestaruniversal.com
lodestone-energy.com
lodestone-group.com
lodestoneenergy.co.nz
lodestonepacific.com
lodestonesecurity.com
lodestonetechnology.com
lodevsite.com
lodge.osdia.org
lodge.osdiadev.org
lodgeaclaim.online
lodgeadventures.com
lodgeaptsms.com
lodgeatbearcreek.com
lodgeatbrookline.com
lodgeatgrantstrail.com
lodgeatgspnr.com
lodgeatkennebunk.com
lodgeatmarconi.com
lodgeatpinecreek.com
lodgeatseneca.com
lodgeatseneca.com
lodgeatwhalepass.com
lodgebnbnh.com
lodgedesign.com
lodgelykensvalley.com
lodgeofthewabash.com
lodgeongreen.com

11472

lodgeonthedesert.com
lodgeonthedesert.staging.mysites.io
lodgepetresort.com
lodgepolene.com
lodgesatfortmill.com
lodgesbyatholipalace.com
lodgesfortmill.com
lodgeslkn.com
lodgeur.com
lodgevistaview.com
lodging-econometrics.com
lodging.he-staging.com
lodgingadvisory.com
lodgingeconometrics.com
lodginginellicottville.com
lodginginhockinghills.com
lodgingone.com
lodgingreys.com
lodgistics.com
lodhramodern.com
lodhramodernbuilders.com
lodi-selfstorage.com
lodidoor.com
lodiinsurance.com
lodiiron.com
lodixon.com
lodsofsmiles.com
loebfellowship.gsd.harvard.edu
loebhouse.org
loebortho.com
loefflerconstruction.com
loeil-temoin.com

loekie.nl
loelcenter.org
loellkeplumbinginc.com
loenandcompany.com
loenbro.com
loerahomebuilders.com
loeschenart.com
loessfest.com
loesshillslavender.com
loetschenrain.ch
loevents.org
loew.thrivewebsiteadmin.com
loewandpatelorthodontics.com
loewen.com
loewenbaude.de
loewenediting.com
loewenins.com
loewenoptik.ch
loewentheilcollection.com
loewerequipment.com
loewlawgroup.com
loewsjersey.org
loewygroup.com
lof-restaurant.be
lof-restaurant.com
lofadvisors.com
lofak.com
loffilara.com
loffilara.gay
lofgrenmarketing.com
lofgrenphoto.com
lofibrewing.com

11473

11474

loficuts.com
lofil.advancedministries.com
lofilows.co
lofotenbedandbreakfast.no
lofotentakst.no
lofriends.org
loft-doctor.co.uk
loft-doctor.com
loft-restaurant.com
loft20.co
loft3di.com
loft8thave.com
loft9102.com
loftatgrandlake.com
loftatgraygoose.com
loftbook.digitaloft.co.uk
loftcucine.de
loftfilm.com
loftfilm.de
loftfilmday.de
loftgiantleap.com
loftgoodlegal.com.au
lofthusekspedisjon.no
loftinequip.com
loftiswetzel.com
loftlinks.com
loftlivingroyaloak.com
loftmanage.switchwp.com
loftmgmtgroup.com
loftontwo.com
loftonwoods.com
loftphotographystudio.com

loftsatopv.com
loftsatwashington.org
loftsatwest8th.com
loftsixfour.com
loftsloftslofts.com
loftsmonroeplace.com
loftsonlowell.com
loftwagesettlement.com
loftwall.com
loftyheightsmovement.com
loftylivingnow.com
loftypeaks.com
loftypiece.com
loftypines.com
loftyrankings.com
loftystandards.com
log.dogwho.codes
log.pt
log9materials.com
logahouse.com
logaload.org
logan-burns.com
logan-inc.com
logan-place.com
logan.mtdclients.com
logan.org
logan.portal.community-smart.ca
logan14salonspa.com
logan1972.com
loganaf.com.au
loganair.com.au
loganair.airlink100.co.uk
loganairinc.com

11475

11476

loganalmondphotography.com
loganalred.com
loganasher.me
loganatkinsflorida.com
loganboxing.com.au
logancan.com
logancarter.com
logancountyky.viastaging.com
logancountykysolar.com
logancountypestcontrol.com
logandalestorage.com
logandevelopers.com
loganfenceandstone.com
loganfirm.us
loganhallhomes.com
loganhanekamp.com
loganhearingzone.com
loganhumane.org
loganhyannisbus.com
loganhyler.com
loganinn.com
loganinsgroup.com
loganjadephoto.com
logankatz.com
logankibens.com
loganlakeidapharmacy.com
loganlanes.com
loganlawllc.com
loganledgermusic.com
loganmacalilyonwed.com
loganmartinrealtypros.com
loganmedicalfcu.org

loganmemorial.com
loganplaceii.com
loganplumbing.net.au
logansallpro.com
logansheating.com
logansimpson.com
logansportmemorial.org
logansquaredenver.com
logansretreat.com
logansroadhouse.com
logansroofing.com
loganstone.co.nz
loganstreehouse.com
loganthompsonlaw.com
loganvillefumc.org
loganvilleinsurance.com
loganwalkerphotos.com
loganwavegames.com
loganwolfram.com
loganzanee.com
loganzero.au
loganzero.org
loganzero.org.au
logapps.com
logicabinstoredanbury.com
logchurch.org
logcountrycove.com
logelhomes.com
logels.com
logfiresmelbourne.com
logfiresmelbourne.com.au
loganslaw.com

loggerhead.insurance
loggerheadfitness.com
loggerscu.com
loggersjubilee.com
loggiapelican.ca
loggiaproducts.com
loggiarestaurantandbar.com
loggingscars.ca
loggoneit.com
loghaven.org
loghillproperties.com
loghome.buzz
loghomeguys.com
loghomerestore.ca
loghomesbyjack.com
loghomestore.com
logi-cor.com
logian.fi
logic-energy.org
logic-ology.com
logic-stream.net
logic-usa.com
logic.marketing
logic4training.co.uk
logic54.com
logica.ai
logica.cloud
logica.scorrinteractive.com
logical-invest.com
logicalbiological.com
logicalconcrete.com
logicaldata.cloud

logicalimages.com
logicallayers.com
logicallogistics.org
logicallyirrational.com
logicalmediagroup.com
logicalposition.com
logicalread.com
logicalsteps.com.au
logicalsysinc.com
logicaltech.com
logicbeach.com
logiccadence.com
logiccadencesolutions.com
logiccafesanjose.com
logicchoice.com
logiccre.com
logicda.com
logicdistortion.com
logicestates.co.uk
logicfortress.com
logicgate.co
logicgate.com
logichvacr.com
logiciel-immobilier.ch
logicloop-logistics.com
logicly.finance
logicmanager.com
logicmaterialhandling.com
logicmonitor.co.uk
logicmonitor.com
logicmonitor.jp
logicmonitor.net

logicnets.com
logicomsoft.com
logicor.com
logicplannerpro.com
logicplumbingsolutions.com
logicpulse.io
logicshield.co
logicsoftware.net
logicsource.com
logicspeak.com
logicspeak.net
logicspeak.org
logicstew.com
logicstic.aero
logicstudy.uk
logicthermal.com
logicutilities.com
logiduck.com
logient.com
logifix.com.au
logik7.com
logikfitnessinc.eu
logikosministries.com
logile.com
logility.com
logimaxwms.com
login.ae-fs.com
login.ambermccue.com
login.breakthrought1d.org
login.carnomaly.io
login.com
login.elanorinvestors.com

11481

login.foundation
login.kidshopeusa.org
login.lifetimeadoption.com
login.mindsetprogram.com
login.onbaze.com
login.pyromalitreovens.com
login.richardrobbins.com
login.saniflo-pumpshop.co.uk
login.scottyjim.com
login.streamz.co
login.vectorvest.com
login.whoopsie.uk
login5.com
login5.net
login5.org
logindesigner.com
logineko.com
logineko.eu
logineko.org
logineko.rs
loginekotech.com
loginekotech.eu
loginekotech.org
loginekotech.rs
loginhelp.marriott.com
loginmarketing.purchasecontrol.com
loginradius.org
loginwp.com
logiratelic.com
logisteed-america.com
logisticaldesignandco.com
logisticarew.net

11482

logisticfreedom.com
logistics-ca.com
logistics-manual.redcross.org.uk
logistics-united.nl
logistics.agency
logistics.associated-couriers.com
logistics.mitchellsny.com
logistics.no
logisticsdegree.net
logisticsec.com
logisticsexecutive.com
logisticsfounders.com
logisticslab.wp.derby.ac.uk
logisticslawgroup.com
logisticsnorth.com
logisticstenders.co.uk
logisticsviewpoints.com
logisticwarehousing.com
logistiekehub.com
logistimatics.com
logistiqsolutions.com
logistis.design
logistixpg.com
logistyx.com
logisync.com
logisys911.com
logitech.unifiedcommunications.co...
logix.com
logixboard.com
logixcom.com
logixinc.com
logixx.com

11483

logjampresents.com
logkeys.de
logloftpromo.com
logmasters.com
logmastersrestorations.com
lognovations.com
lognstix.com
logo-datenbank.de
logocareerexpo.com
logocore.com
logocup.biz
logocutsigns.com
logodancewear.com
logodesignhackensack.com
logodesignhouston.com
logodesignnyc.com
logodynamo.com
logoicstudios.com
logokompaniet.no
logokompaniet.se
logolegals.com
logonmediastrategies.com
logoofferte.nl
logopedklinikken.no
logos-communications.com
logos-stancandesign.com
logos.edu
logos.switch.com
logos.xeretec.co.uk
logosandvinephoto.com
logosanimated.com
logosdillon.com

11484

logosgroup.org
logosgroups.com
logosjournal.com
logosmadeflesh.com
logosschool.com
logosseminaryguide.com
logosspeechtherapykc.com
logostech.net
logostudioltd.co.uk
logosystems.co.uk
logounlimited.com
logout.film
logowave.com
logpac.com
logpoint.co.uk
logpoint.dk
logpoint.it
logpoint.uk
logpoint.us
logpro.fi
lograndeandco.com
logrhythm.com
logrhytm.com
logriverranch.com
logryhtm.com
logrytm.com
logs.as
logs.earthlok.com
logsdonofficesupply.com
logshonesttruth.com
logskirack.com
logstildistillery.com

logtec.com.mx
logueadvisory.com
loguesautomotive.com
loguesocial.com
logxpert.ca
logymove.com
lohas.org
lohasadvisers.com
lohasadvisors.com
lohascapital.com
lohchurch.org
lohcodesign.com
lohelaniphotos.com
lohiweddings.com
lohmanassociates.com
lohmancompany.com
lohmanlaw.com
lohmanngroup.com
lohmeyerplumbing.com
lohmlaw.com
lohramiller.com
lohraspkansara.com
lohrkelaw.com
lohrsports.com
lohspets.com
lohspets.org
lohst.com.au
loicyearbury.com
loid.io
loidesigngroup.com
loielectricite-oui.ch
loimaanapteekki.fi

loirelovers.fr
loisann.com
loiscwang.com
loiseauweldingandmillwright.com
loisfortexas.com
loishermann.com
loisirselektryk.com
loiskoffi.com
loisleasing.co.za
loisleasing.com.au
loismelbourne.com
loismphotography.com
loissmit.nl
loisvanvalkenburg.nl
loiswendus.com
loitandog.com
loi.mysites.io
loja.marinhoa.pt
lojack.absolute.com
lojack.com
lojackforlaptops.absolute.com
lojadafisioterapiapelvica.com.br
lojadetelefone.com.br
lojaitp.com.br
lojem.com
lojfoundation.org
lojs.com
lojoonline.com
lojsongsofhope.com
lok-mor.com
lokahichorus.org
lokaljob.fr

lokalmena.com
lokalrovdyr.no
lokalstrength.net
lokaltlevert.no
lokatemedia.com
lokationhealthadvantage.com
lokelrealty.com
loker.law
lokhorstconsulting.com
lokilicious.com
lokitenbh.com
lokjackgsb.edu.tt
lokker.com
lokket.com
lokket.com.au
lokmesh.co.uk
lokmesh.com
lokmesh.uk
loknow.com
lokolearners.com
lokoselectronics.com
lokpod.com.au
lokreim.no
lokring.com
loksmith.com.au
loksmiths.com.au
lokubusiness.lk
lola-lamour.com
lolaandthetreeoflife.com
lolaclay.com
lolaglow.com
lolagraceevents.com

lolainteriors.com
lolajaynefoundation.org
lolalatinbistro.com
lolalumina.com
lolamelani.com
lolamelaniacademy.com
lolanursery.ca
lolapearlvintage.com
lolarosephotography.com
lolaskitchen613.com
lolaslakehouse.com
lolaslevel1.com.au
lolasystemsltd.com
lolatucker.com
lolavalentina.com
loldota88.com
loldotavn.com
lolguides.gg
loli.org
loliaaesthetics.com
lolift.com
lolitasmexicanfood.com
loliyaharrison.co.uk
lolleygroup.com
lolliandbeancakes.com
lolliandme.com
lolliandpoptravel.com
lolliniandsons.com
lolliniandsonsinc.com
lollinibrick.com
lollinis.com
lollipopsky.com

lollipoptheater.org
lollypop.org
loloandnoa.com
lolochildrensdentist.com
loloeventdesign.com
lolohomekitchen.com
lolosbosspizza.com
lolpainting.superstruct.app
lolphotoboothco.com
lolsc.no
lolstorage.com
lolswampfest.com
loluma.com
lolumad.com
lolytes.com
lomaclarasseniorliving.com
lomacrimmigrationlaw.com
lomalinda.co.uk
lomalindabrand.com
lomaprietawinery.com
lomar.it
lomarmeccanica.it
lomarmedical.it
lomart.mysites.io
lomarzootec.webdemo.it
lomas.co.uk
lomasrooter.com
lomastrovending.com
lomaverdemedellin.com
lomavistanursery.com
lomavistarecordings.com
lomaxdiesel.com

11489

11490

lomaxlaw.com.au
lomaymi.com
lomb-art.net
lombard-street-surgeries.co.uk
lombard.law
lombard.mysites.io
lombardandfifth.com
lombardconrad.com
lombardfalcons.com
lombardfalcons.net
lombardfalcons.org
lombardflorlavaque.com
lombardiandlombardi.com
lombardidentistry.com
lombardidentistrymorris.com
lombardidesign.com
lombardienergy.com
lombardienergyservices.com
lombardihill.com
lombardilaw.com
lombardilawoffice.com
lombardioilandgas.com
lombardioilgas.com
lombardip.com
lombardiproperties.com
lombardiwines.com
lombardmedicalcentre.co.uk
lombardmgmt.com
lombardo.agency
lombardoagenda.com
lombardocosmeticsurgery.com
lombardodrilling.com

lombardofamilydentistry.com
lombardoinauguration.com
lombardolawoffices.com
lombardotank.com
lombardphoto.com
lomccarville.com
lomdim.brainpop.com
lomeer.com
lomejordeguanajuato.com
lomejordemichoacan.com
lomejordenayarit.com
lomejormexico.com
lomejorveracruz.com
lomejoryucatan.com
lomevineyard.com.au
lomitachamber.org
lomitacity.biz
lomitacity.com
lomitacity.info
lomitacity.net
lomitacity.org
lomitapideinfo.eu
lomitawater.com
lomitawater.net
lomitawater.org
lommen.com
lomnitzerlaw.com
lomondgroup.com
lomondproperty.com
lomondviewgardens.com
lomondviewnursery.com
lomonicophotography.com

11491

11492

lomonteandcollings.ca
lompoctoday.com
lompocwinefactory.com
lomproductions.com
lomvaskeri.no
lomwiki.com
lon.havas.com
lonaapartments.com
lonaapts.com
lonatilaw.com
lonaweddings.com
lonaya.fr
lonbakken.cloudlab.no
lonbakken.no
loncala.com
lond.com.co
londc.neuromuscularfoundation.org
london-boilers.co
london-coc.blogs.sas.ac.uk
london-consultants.org
london-drainage.co.uk
london-family-solicitor.co.uk
london-hq.co.uk
london-properties.london
london-rpg.com
london-sport.co.uk
london.humanistchoir.org
london.ieee.ca
london.jillions.nyc
london.landorandfitch.com
london.tagmarketingdesigns.com
london.teamchallenge-company.co.

london1856.com
londonacousticshow.com
londonaestheticsandtrainingacademy
londonaestheticstrainingacademy.uk
londonagency.com.au
londonavsolutions.co.uk
londonbankingtour.nl
londonbelle-apartments.com
londonbikerides.com
londonboulder.com
londonbridgeorthopaedics.co.uk
londoncarrestore.info
londonceilidhclub.com
londoncfs.ca
londonchildrenspractice.com
londonchimneyservices.com
londoncleaners.com
londoncoworkingassembly.com
londoncrewsevents.com
londoncrossingcondos.com
londoncurrencyexchange.ca
londoncyclist.co.uk
londondermatology.com
londonderryplasticpackaging.com
londondiabetes.com
londondowns.com
londonentassociates.org
londoneroticmassageguide.com
londoneyecentres.co.uk
londonfacets.com
londonfamilytherapypartnership.co.
londonfightfactory.com

11493      11494

londonfireassociates.co.uk
londonfireassociates.com
londonflatroofing.co.uk
londonfmdial.org
londongolf.co.uk
londongradecoffee.com
londongreencity.co.uk
londongreencity.com
londongreens.ca
londonguestsuites.com
londonguitaracademy.com
londonguncompany.co.uk
londongunservices.co.uk
londonholisticclinic.com
londonhouseapts.com
londoninnhorrabridge.co.uk
londoninsight.org
londoninsurancelife-lmg.com
londonitcabling.com
londonjusticehop.com
londonknights.com
londonlabour.ca
londonlactationconsultants.com
londonland.co.uk
londonlaserclinics.co.uk
londonlawcollective.com
londonlawnturflaying.co.uk
londonlites.co.uk
londonmetropolitan.college
londonmetropolitancollege.staging.
londonmoneyman.com
londonmusicacademy.com

londonmusicco.com
londonmusichall.com
londonornaments.com
londonplasticsurgeons.co.uk
londonpoi.com
londonportfolio.com
londonpowell.com
londonprefab.co.uk
londonpremoot.co.uk
londonpremoot.com
londonpsychologists.com
londonpulse.org
londonpumpsupply.ca
londonrealskin.com
londonresearchandcarepartners.con
londonretractablescreens.com
londonsbridgephotography.com
londonscholars.northeastern.edu
londonschoolgames.co.uk
londonschoolgames.com
londonschoolgames.org
londonschoolgames.org.uk
londonscubaservicing.co.uk
londonseason.net
londonsexshops.co.uk
londonsharaydesign.com
londonsixthform.co.uk
londonsixthform.com
londonsocceracademy.com
londonsono.com
londonspeakerbureau.com
londonspeakerbureau.es

11495      11496

londonspeakerbureau.fr
londonspeechworkshop.com
londonsport.org
londonstartupjobs.co.uk
londonstumpremoval.com
londonstyleseo.co.uk
londonteambuilding.co.uk
londontowncars.com
londontravelplanning.com
londonurbangames.com
londoveal.com
londonvetclinic.co.uk
londonvisionclinic.com
londonwaldorf.ca
londonwinefestival.org
londonwinterrun.co.uk
londonyouth.org
londonyouthgames.org
londonyouthgames.co.uk
londotdb.com
londyleephoto.com
lonebee.co.nz
lonebirchrealty.com
lonecypressenergyservices.com
lonefoxhome.com
lonelinesstreatmentreport.com
lonely.org
lonelyalien.com
lonelybrand.com
lonelydriversdriving.club
lonelyheartscycling.com
lonelyhunterweddings.com

lonelylanefarms.com
lonelyrockpress.com
lonemountainagency.com
lonemountainturquoiseco.com
lonemountainvet.com
lonemtndental.com
loneoakassistedliving.com
loneoakbrewingco.com
loneoakconsultants.com
loneoakvet.com
loneorange.com
lonepeak.com
lonepeakcannabiscompany.com
lonepeakdentalgroup.com
lonepeakproductions.com
lonepinebuilding.co.nz
lonepinecapital.com
lonepinecapitalresources.com
lonepinefruit.com
lonepinere.com
lonepinerealty.com
lonepodden.com
lonerbeats.com
lonerockconsulting.com
lonerockpoint.com
lonesomedovetexas.com
lonesomewonderers.com
lonespeed.com
lonestar-boston.com
lonestar-ortho.net
lonestar-vs.com
lonestar529.com

11497                                    11498

lonestarair.org
lonestariservices.com
lonestaranesthesiaassoc.com
lonestaranimaldentist.com
lonestarartauction.com
lonestarawards.com
lonestarawning.com
lonestarbariatrics.com
lonestarbaseballclub.com
lonestarbraces.com
lonestarbrahmas.com
lonestarbuilding.com
lonestarcares.org
lonestarcarwashsystems.com
lonestarcayman.com
lonestarcdljobs.com
lonestarcgc.com
lonestarchefs.com
lonestarchristian.com
lonestarcommercialcapital.com
lonestarcountrydentistry.com
lonestarcustomtrim.com
lonestardoorrefinishing.com
lonestardoorrestore.com
lonestarelectricalservices.net
lonestarelectricsupply.com
lonestarevergladesadventures.com
lonestarfamilyfarms.com
lonestarfauxscapes.com
lonestarfirepro.com
lonestarflight.org
lonestarforestrymulching.com

lonestargardenchurch.com
lonestargrain.com
lonestargridiron.com
lonestargym.blackhawk-dev.com
lonestargymbuilders.com
lonestarhealthcare.org
lonestarhomeschoolacademy.com
lonestarhomestx.com
lonestarinjuryattorney.com
lonestarinjuryattorneys.com
lonestarinsulatedglass.com
lonestarinsuranceagency.com
lonestarinteriordesign.com
lonestarirrigation.net
lonestarivmedics.com
lonestarkartpark.com
lonestarlabels.com
lonestarlakespot.com
lonestarlandenhancement.com
lonestarlawns.com
lonestarloans.net
lonestarmach5.com
lonestarmansion.com
lonestarmedia.com
lonestarmedicareadvisors.com
lonestarp3.org
lonestarparityproject.org
lonestarpark.com
lonestarpavingtx.com
lonestarpeo.com
lonestarpestandtermite.com
lonestarpodcast.com

11499                                    11500

lonestarproject.net
lonestarpromoving.com
lonestarrallycross.com
lonestarrangeacademy.com
lonestarrecreation.com
lonestarrg.com
lonestarsand.com
lonestarshedsllc.com
lonestarsolarscreens.com
lonestarsouthern.com
lonestarsurgeryctr.com
lonestartattoo.com
lonestartechninja.com
lonestartechnologygroup.com
lonestartemplates.com
lonestartrailer-parts.ci
lonestartrt.com
lonestartrust.com
lonestartx.com
lonestarwatchcompany.com
lonestarwestconstruction.com
lonestarwp.com
lonesummitranchevents.com
lonetree.vet
lonetreecamps.com
lonetreecamps.org
lonetreeevents.co
lonetreeevents.com
lonetreeinsurance.com
lonetreerifleworks.com
lonetreeweddings.com
lonewolfcabins.com

11501

lonewolfcoach.com
lonewolfllc.com
lonewolfstaffing.com
lonewolftransportation.com
loneylawgroup.com
long-bay-villas-anguilla.com
long-beach.edcodisposal.com
long-covidhelp.org
long-intl.com
long-island-balloons.com
long-island-birthday-party-characte
long-island-realestate-lawyer.com
long-odonnell.com
long-sons.com
long-tooth.com
long4lashes.cl
longacreco.com
longagency.com
longandtaylorlaw.com
longbaymarine.com
longbayresidences.com
longbaysymphony.com
longbayview.com
longbeach2021.myacpa.org
longbeach2025.myacpa.org
longbeachbarbershop.com
longbeachbombers.com
longbeachbraces.com
longbeachdentalhealth.com
longbeachdetox.com
longbeachhemorrhoidtreatment.con
longbeachinvestmentproperty.com

11502

longbeachinvisalign.com
longbeachlaborattorney.com
longbeachmentalhealth.com
longbeachorthodontics.com
longbeachpt.com
longbeachrealestatelawyer.net
longbeachrv.com
longbeachsbdc.org
longbeachsharks.com
longbeachvibeliquor.com
longbeardamps.com
longboardpharma.com
longboardpharmaresearch.com
longboatenergy.com
longbowenergy.com
longbranch-dental.com
longbranchlib.org
longbranchmonuments.com
longbridge-financial.com
longbridge.ccg.digital-dev.co.uk
longbridgedeverillcare.ccg.digital-de
longburroughs.co.nz
longcanedesign.com
longcenter.org
longchampscoa.com
longchenfoundation.org
longcommpa.net
longcourthousehotel.ie
longcovetexas.com
longcovetx.com
longcovidjustice.org
longcovidphysio.com.au

11503

longcovidreport.com
longcovidsupport.co.nz
longcreektownship.org
longden.com
longdistancemove.org
longdistancemovers.org
longdistancemovingquote.com
longdistanceusamovers.com
longdogorecords.com
longdonhallschool.co.uk
longdonparkschool.co.uk
longdriftoutfitters.com
longdrive.golf
longdrivefederation.org
longdrivemotors.co.nz
longdrivers.com
longelaw.com
longelectricllc.com
longelectrictn.com
longengineeringllc.com
longengrp.com
longerarm.com
longertablesfund.org
longestducker.com
longevclinictoronto.com
longeviq.com
longevita.co.uk
longevitahairtransplant.com
longeviti.com
longevity-and-lifestyle.com
longevity-research.com
longevityacupuncturevb.com

11504

longevitychiro.com
longevityexaminer.com
longevityhg.org
longevityis.com
longevitylabwellness.com
longevitylifestylebydesign.boomingonomes
longevitymedical.ca
longevitymeds.life
longevityplatform.org
longevitysage.com
longevityschool.co
longevityscripts.com
longevityspecialists.com
longevityspineinstitute.com
longevitystew.com
longevitytexas.com
longevityventures.io
longevitywave.com
longevityweekly.com
longfallsdentistry.com
longfamilyeyecare.com
longfast.com
longfellow.org
longfellowbusinessassociation.org
longfellowim.com
longfence.com
longfieldacademy.org
longfieldacademy.org.uk
longfieldmedicalpractice.co.uk
longfordestates.co.uk
longfordhall.co.uk
longform.com.au

longformlab.com
longforsuccess.com
longfulllife.com
longgrainfurniture.com
longgrovedentalstudio.dds.deals
longhaulersnews.com
longhaulerstreatment.com
longhaulleader.com
longhaullog.com
longheatingandair.com
longhillconstruction.com
longhillcontractingllc.com
longhollowcanopytours.com
longhomeproducts.com
longhornappliancerepairs.com
longhornenterprisesinc.com
longhornih.com
longhornlighting.net
longhornlockers.com
longhornmeadowsrvpark.com
longhornmech.net
longhornproduce.com
longhornresort.com
longhorns.blog.statesman.com
longhornsarealty.com
longhornsolar.com
longhornyouthlax.com
longhouseaxebar.com
longhua.us
longilbert.com
longinosroofinggutters.com
longinsgroup.com

longisland.heart.org
longisland.live
longislandaccident.com
longislandashi.org
longislandauthors.com
longislandballoonsny.com
longislandbrainandspine.com
longislandcarpentryservices.com
longislandcartingcorp.com
longislandchiropracticwellness.com
longislandcitybarsrestaurants.com
longislandconstruction.com
longislandcopier.com
longislandcustomrailings.com
longislandevictions.com
longislandevictionslawyer.com
longislandfenceco.com
longislandfilms.com
longislandfingerprinting.com
longislandheatbasketball.com
longislandimplant.com
longislandimplantdentistry.com
longislandindustrial.com
longislandintervention.com
longislandinterventions.com
longislanditsupport.com
longislandjetcharter.com
longislandsurveyor.com
longislandlocalseo.com
longislandlogistics.com
longislandloyalty.com
longislandlumber.com

longislandluxuryhomes.com
longislandmediagroup.com
longislandmoldtesting.com
longislandmotorcycleaccidentattorn
longislandmusclecargarage.com
longislandneurocaretherapy.com
longislandnews.co
longislandocd.com
longislandonmercerisland.com
longislandphysicians.com
longislandprivateyachtcharters.com
longislandrehabs.com
longislandrollerrebels.org
longislandsaltedspirits.com
longislandsoberliving.com
longislandsoundstudy.net
longislandsweet16dj.com
longislandtreatmentcenters.com
longislandtutors.net
longislandvaricoseveinstreatmentsp
longislandvoice.com
longislandweddingdj.com
longitivitymatters.com
longitude.ft.com
longitude.world
longitudedesign.com
longjettycaravanpark.com.au
longlakeanimalhosp.com
longlakeanimalhospital.com
longlakeinsurance.ca
longlakeresort.com
longlaterals.com

longlawconway.com
longlawoffices.com
longleaf.llc
longleaf.tt.business
longleafalliance.org
longleafbeecave.com
longleafcarbon.com
longleafccs.com
longleafccshub.com
longleafcenters.com
longleafchurch.net
longleafenv.com
longleaffilmfestival.com
longleafhomeowners.com
longleafhospice.com
longleaflab.com
longleaflearningcenter.com
longleafpineconsulting.com
longleafplantation.net
longleafreclaimed.com
longleafswine.com
longlewisauto.com
longlewisfoundation.org
longlifecardio.com
longlifeenviroroofing.com
longlive-tattooandgallery.com
longlivechildhood.choc.org
longlivehappyhome.co
longlivehappyhome.com
longlivehappyhomes.co
longlivehappyhomes.com
longlivehappyhomes.net

longlivelively.org
longlivesmallbusiness.com
longlivesmallbusiness.net
longliveyou.net.au
longlongcpa.com
longlookfarm.com
longlookweddings.com
longmaidbusinessbroker.com
longmaidrestaurantsales.com
longmalogic.com
longmanlindsey.com
longmeadow.vet
longmeadowartresidency.com
longmeadowhealthcare.com
longmeadowpolice.com
longmeadowrescueranch.org
longmeadowstudio.com
longmeadowvetclinic.vet
longmont.org
longmontcapital.com
longmonthealingarts.com
longmonthearing.com
longmontoralsurgery.com
longmontorthodontics.com
longmontvets.com
longmoorvillage.com
longnakerlaw.com
longneckmanor.com
longnobkooks.com
longobiggs.com
longocarting.com
longoholidaylighting.com

longonrealestate.com
longoriahausdogtraining.com
longoriawines.com
longoslandscaping.com
longosportal.com
longoverduevacations.com
longpainting.com
longpathpartners.com
longpinenebraska.com
longplayer.org
longplex.com
longpointdigital.com
longpointresort.com
longpointresortlw.com
longpointroof.com
longportwm.com
longportrun.org
longreachapartments.au
longreachapartments.com.au
longreachprivateapartments.com.au
longreachtavern.au
longreachtavern.com
longreachtavern.com.au
longrefrigeration.com
longrenparks.com
longridgeschool.org
longriverbrewing.com
longriverventures.com
longrockmemorials.co.uk
longroofing.com
longrovesurgery.co.uk
longrunpartners.com

longs.com.au
longsalesagency.com
longsallamerican.com
longscabinet.com
longschoolofmedicine.com
longschoolofmedicine.org
longshariff.com
longshipmarketing.com
longshootmedicalpractice.nhs.uk
longshorecapitalpartners.com
longshorecp.com
longshortmarketing.com
longsllc.com
longsnapper.com
longsoftware.io
longspanmfgcorp.com
longspeakhospitalfoundation.org
longsphotography.com
longstation.com
longstilecompany.com
longstoryshorts.co.uk
longstreetmuseum.com
longstreetpropertymanagement.com
longstrideequity.com
longstroke.ca
longtablecollective.org
longtailasset.com
longtermcareadvisors.com
longtermcarealliance.com
longtermcarefinancialpeace.com
longtermgreen.com
longtermliving.org

longtermpharmacy.com
longtermpharmacysolutions.com
longtidegc.com.au
longtimecoming.film
longtongoldenball.com
longtranet.com
longtreeswoodfiregrill.com
longuevillemanor.com
longvalleyanimalhospital.com
longvalleyhealthinsurance.com
longvalleyhealthplans.com
longvalleyoil.com
longview-financial.com
longview.marketing
longviewarboretum.org
longviewcove.com
longviewequity.com
longviewfamilydental.com
longviewfarms.ca
longviewfertility.com
longviewfinancialinc.com
longviewgallerydc.com
longviewglass.biz
longviewglobal.com
longviewhighlands.omnihoa.com
longviewleadership.com
longviewmall.com
longviewmensministry.org
longviewsa.com.au
longviewselfstorage.com
longviewspinedoctor.com
longviewspinedoctors.com

11513

longviewstorage.com
longviewsymphony.com
longviewsystems.com
longviewtalent.com
longviewvineyard.com.au
longviewwow.com
longviewwow.org
longwake.com
longwalkerelectrical.com
longwalkmgmt.com
longwallwest.com
longwavecapital.com
longwood-dental.829dev.com
longwood-dental.com
longwood.coder.apmktgwp.com
longwood.dev.apdxp.com
longwood.offshore.apmktgwp.com
longwood.stg.apdxp.com
longwood.stg.apmktgwp.com
longwoodeye.com
longwoodgalleria.com
longwoodgalleriaapartments.com
longwoodvet.com
longy.edu
longyardage.com
lonibrookephotography.com
lonic.uk
lonicarroll.ca
lonicerapartners.com
lonilouise.com
lonipalladino.com
lonivogler.com

11514

lonking.nz
lonlockwoodelectric.com
lonnebergaaakeri.se
lonnemannteam.com
lonnieeliandco.com
lonnipaul.com
lonnipauldesign.com
lonnykocina.com
lonnysternberg.com
lonnysternberg.net
lonokepa.com
lonolife.com
lonoswellness.com
lonsdale-plumbing.co.uk
lonsdaleautoworksinc.com
lonsdalecommercials.co.uk
lonsdalesaatchi.com
lonseth.no
lonsethpain.com
loocol.com
loodlijnpsychologie.nl
loofahking.com.au
looijen-im.nl
look-whos-talking.co.uk
look4agrimachine.com
look4johndeere.com
look4mower.com
look4plant.com
look4tractor.com
lookademy.askstella.ai
lookaheadstrategies.com
lookaliveproductions.com

11515

lookarabia.com
lookatbaby.com
lookatbabytx.com
lookatlex.com
lookatlondonky.com
lookatme4dimaging.com
lookatmenow.nwfsc.edu
lookattaps.com
lookbeyondbeauty.org
lookbook.grandcostumier.com
lookbook.revelry.co
lookbokliving.com.sg
lookcomm.com
lookdeep.health
lookeast.com
lookerasphalt.net
lookerprop.com
lookeyewear.com.au
lookforlucy.com
lookforthelightphotovideo.com
lookforwardconsulting.com
lookgood.network
lookgoodfeelbetter.co.nz
lookgoodfeelbetter.com.au
lookgoodfeelbetter.net.au
lookgoodfeelbetter.nz
lookgoodfeelbetter.org.au
lookgreat.info
lookhairandskinwellness.com
lookicantalk.com
looking4costumes.com
lookingbackatmylife.com

11516

lookingforaffair.com
lookingforaffairs.com
lookingforbobbyd.com
lookingforlane.com
lookingglassgroup.co
lookingglassrealty.com
lookingglasstraining.co.uk
lookingglassxr.com
lookinggood.net.au
lookinginwardcoaching.com
lookingstonefarm.com
lookingupadventures.com
lookingupphoto.com
lookingwithincenter.com
lookinla.com
lookinside.kaiserpermanente.org
lookinside.kp.org
looklearnlive.com
looklearnlive.net
looklearnlive.org
looklocal.ie
lookmb.com
looknaturalatl.com
looknewbuy.com
lookontheupside.com
lookout.law
lookout4sliders.com
lookouthealth.com
lookoutlaw.com
lookoutmountainconservancy.org
lookoutmountaingenetics.com
lookoutmtncasa.com

11517

lookoutpass.growitmedia.com
lookoutpestcontrol.com
lookoutpointe.org
lookoutrcs.com
lookproperties.ca
lookroofing.com
lookseebuy.com
looksllc.com
looksos.com
looksrarestudio.com
lookssaloninc.com
lookssepticandpumping.com
lookstudio.io
lookstylesociety.com
looksuited.com
lookteachlove.com
lookthinkmake.com
looktimeless.ca
looktocanada.ca
looktocanada.com
looktolafayette.com
lookupkc.org
lookupline.org
lookupstrata.com.au
lookupstrata.directory
lookwhatiwrote.com
lookwhatshedid.com
lookwt.com
lookyounger.net
loom.work
loombrand.com
loomcitylofts.com

11518

loominternational.de
loominternational.org
loomis4insurance.com
loomiscrossing.com
loomiscrossingapts.com
loomisfinancial.com
loomispools.com
loomisproductions.com
loomispt.com
loomisrealestate.net
loomo.ca
loomtalent.co.uk
loomtalent.com
loonaboudoir.com
loonanandloonansconsulting.com
loonawellness.com
looncafe.com
looncafesaintpaul.com
looncafestpaul.com
loonce.com
looncondoconnection.com
looneyspizza.com
looneystirelink.com
loonfeatherleather.com
loonmountainrealestate.com
loonrangers.com
loonweddings.com
lookit.com
loop-me-in.com.au
loop-tours.com
loop.blockchain.capital
loop.connorgroup.com

11519

loop.homes
loopagency.co.uk
loopagoon.com
loopanddash.com
loopassociates.co.uk
loopbackanalytics.com
loopconcepts.com
loopconsults.com
loopcontactsolutions.com
loopdeville.org
loopdsgn.com
loopedin.kutfromthekloth.com
loopedinphoenix.com
loopersportsconnection.com
looperverse.com
loopfund.com
loophire.com
loopholepub.com
loopio.com
looplandpr.com
loopleather.co
looplinkinc.com
looploc-seasunandsplashsweepstak
looplogics.com
looplogics.com.au
looplxp.com
loopme.com
loopnthreads.com
loopoflove.org
loopsscore.com
looptail.com
looptworks.com

11520

loopyltd.com
looray.com
loos.co.uk
loosearrowco.com
loosedirt.co
looseendssepticcleaning.com
loosehideranch.com
looselawgroup.com
looselyorderedchaos.com
loosenbrosusa.com
loosh.org.au
looshbrands.com
lootmogul.co.za
lootnbootybbq.com
lootpress.com
lopalooza.org
lopataflegel.com
lopc.org
lopchopchip.com.au
lopersperformancecenter.com
lopez4inc.com
lopezcarolinas.com
lopezcartoons.com
lopezforcommissioner.com
lopezforsanjose.com
lopezfrancolaw.com
lopezinjurylaw.com
lopezislandhd.org
lopezlawpa.com
lopezmarques.law
lopezmoralespa.com
lopezndiaz.com

11521

lopezphysicaltherapy.com
lopezplasticsurgery.com
lopezpressurewash.com
lopezpsychology.com
lopi.com.au
lopilatoconstruction.com
lopinita.se
lopmatrix.com
loppleman.com
lopportal.com
loprestidentalgroup.com
lopsolutions.com
lopyauctions.amydemo.auctionmob
loquentstrategies.com
loraandted.com
loraandted.pro.photo
loradellas.com
lorahayes.com
loraincosmeticdentist.com
lorainelaw.com
lorainhealth-dentistry.org
lorakontosphotography.com
loraleahmarie.com
loralomaclub.org
lorannschindler.com
loraosborn.com
loratrennersells.com
loraulrich.com
loraxcapitalpartners.com
loraxdesigngroup.com
lorca.ba
lord-multimedia.com

11522

lord-park.com
lord.co.uk
lordandassociatesins.com
lordandcompany.com
lordandhogan.com
lordandkingins.com
lordandladywolfson.org.uk
lordashcroft.com
lordashcroftmedals.com
lordashcroftonbravery.co.uk
lordashcroftonbravery.com
lordashcroftpolls.com
lordashcroftwildlife.co.uk
lordashcroftwildlife.com
lordbex.com
lordcars.co.uk
lordcotech.com
lordcpas.com
lordfireworks.com
lordgreenfactory.com
lordinedellecose.it
lordnelsonbarnet.co.uk
lordnelsonsutton.co.uk
lordofhostsworship.com
lordoflife.net
lordschimney.com
lordsholdings.com
lordsladiesinthedells.com
lordsofpain.net
lordthompsonmanor.com
lordtitles-certificate.com
lore-bc.ca

11523

loreagourmet.com
loreahb.com
loreal.mgomd.com
lorealaccess.com.au
lorealfrenchbalayage.com.au
lorecreativestudios.com
loredanachidean.com
loredanaphotography.com
loredanasbeauty.com
loredds.com
loredigital.in
loreecrissier.ch
loreedeseumay.be
loreemayer.com
lorefirm.com
lorelei-brand-photography.com
lorelejjames.com
loreleyresort.com
loreliesalonsuites.com
lorelladepieri.com
lorelifrysh.com
loremasters.studio
loremipshop.com
lorenajean.com
lorenajeanphotography.com
lorenapanea.com
lorenauriarte.com
lorenbullard.com
lorencemfg.com
lorencook.com
lorendakin.com
lorendentistry.com

11524

lorenee.com
loreneskipper.com
loreneweiss.com
lorenfrancis.ca
lorengray.com
lorengrush.com
lorenhomesatgreatsky.com
lorenhomesinc.com
lorenjacksonphotography.com
lorenmattingly.com
lorenmoulton.com
lorennancke.com
lorenrobinettephotography.com
lorensbodyshop.com
lorensenwastewater.com.au
lorenskoghus.no
lorenweddings.com
lorenzandlorenz.com
lorenzconsultancy.com
lorenzoagnes.org
lorenzoaguayo.com
lorenzobellanca.com
lorenzocaum.com
lorenzociofil.it
lorenzogomez.com
lorenzojones.net
lorenzolawnyc.com
lorenzormittiga.com
lorenzopipino.com
lorenzosbarbershop.com
lorenzospizzadevsite.mysites.io
lorenzteam.com

11525

loreoutdoors.com
loreservices.com
loretta-kennedy.com
lorettaeidson.com
lorettahamilton.com
lorettalynn.com
lorettalynnranch.net
lorettalynnstore.com
lorettastorage.com
lorettocny.org
lorettomethodist.org
lorfinglaw.com
lorgr.com
loriadamson.com
loriaharris.com
loriannereeves.com
loriansafaricamp.com
loribaas.com
loriballen.com
loribellauthor.com
loriberman.com
loribernardhomes.com
loriblackphotography.com
loribradley.com
loribradleygroup.com
loribrunner.com
loricaidentity.com
loricaministries.org
lorichesebro.com
lorichristineyoung.com
loricksauto.com
loriclounie.com

11526

loridibbs.com
loridillick.com
loridoseguros.com
loridozark.com
loridoessler.com
loridwilson.com
lorieastridge.com
loriedmelone.com
lorielderkincounseling.com
lorielstarr.com
lorielynphotography.com
loriemariephotography.com
lorientcap.com
loriepointer.com
lorifernandez.com
loriforcongress.com
lorigenerose.com
lorigoldsteinlaw.com
lorigottlieb.com
lorihaasart.com
loriharder.com
lorihenbest.com
lorihighby.com
lorihoene.com
lorik.us
lorikasscocoabeach.com
lorikaysnyder.com
lorikbath.com
lorikornblumlaw.com
lorikupferarchitect.com
lorilanepersonnel.com
lorilembcke.com

11527

lorilindholm.com
lorilinephotography.com
lorilovesmarketing.com
lorimark.ca
lorimazenko.com
lorimcnee.com
lorimeeboer.com
lorimercorp.com
lorimerhousebk.com
lorimoorephoto.com
lorimork.ca
lorincreative.com
loring.com
lorinsurance.com
lorinwallsins.com
loripickens.com
loripine.com
loriransomteam.com
lorirappaportphd.com
lorirobertson.com
loriromana.com
loriryman.com
loris.ai
lorisalerno.com
lorisalkin.com
lorischwanbeck.com
lorisdayspa.com
lorislabradors.com
lorismithdds.com
lorispain.com
lorisparkman.com
lorisstrategicmarketing.com

11528

loristohs.com
loristohsconsultinggroup.com
loristradingpost.com
loritompos.com
loritrahan.com
loriturnerwilson.com
loriumlaw.com
loriwillisproperties.com
loriyoungphotography.co.uk
lornadevine.com
lornajanecook.com
lornalowe.co.uk
lornalowe.com
lornaschultznicholson.com
lornasjamaicancooking.com
lornavanhilst.com.au
lornawillis.com
lorne-park.mysites.io
lorneindependent.com.au
lornescott.ca
lornesurfclub.com.au
loro.workhorsewebit.com
loroaustin.com
loroeats.com
loromedia.com
lororestaurants.com
lorpertranscriptionservices.com
lorpiste.ca
lorraejo.com
lorraine-consulting.com
lorrainecapital.com
lorrainedriscoll.com

lorrainefrennet.com
lorrainefrostart.com.au
lorrainehoward.com
lorrainejordan.ca
lorraineklee.com
lorrainelevinsoninteriordesign.com
lorrainemarchand.com
lorrainemoller.com
lorrainetyne.com
lorriantioch.com
lorrierichards.com
lorrilynncoaching.com
lorrynsmit.photography
lortiedesigns.com
lortontowndental.com
lorussoandrodriguezrealty.com
lorussorealtygroup.co
lorwines.com
los-angeles-probate-lawyers.com
los-angeles.cotta.ge
los30dekia.com
losabogados.ltd
losagavescentralia.com
losal360.biz
losal360.com
losalamitosredlightcamera.com
losalamosassistedliving.com
losalamosproperties.com
losalamoswellness.com
losalcardio.com
losalhistory.com
losallacrosse.com

11529

11530

losalpeds.com
losaltoshypnosis.com
losaltosmiami.com
losangeles.aceds.org
losangeles.jan-pro.com
losangeles.purepm.co
losangeles.rentpure.com
losangeles.sae.edu
losangelesactingcoach.com
losangelesarchitects.org
losangelesbartendingschool.com
losangelesbmwcca.org
losangelesboudoirphotography.com
losangelesbreastreduction.com
losangelesbusinesscalendar.com
losangelesbusinesslawyer.net
losangelescarpetcleaning.com
losangelescashhomebuyers.com
losangelescatering.org
losangeleschristianschool.org
losangelescontractors.org
losangelescrimelawyer.com
losangelescriminaldefenselawyers.n
losangelescriminallawattorney.net
losangelescriminallawlawyer.com
losangelesdeckbuilder.com
losangelesdetox.net
losangelesestatesales.la
losangeleseventphotos.com
losangelesfoodprocessingplant.com
losangelesgeneralcontractor.com
losangelesguestsuites.com

losangeleshospicecare.com
losangelesinjurycenter.net
losangelesinteriordesigner.com
losangelesirc.com
losangelesjudgmentenforcer.com
losangeleslawyers360.com
losangeleslocksmith.me
losangelesmarketing.com
losangelesmat.org
losangelesmentalhealth.com
losangelesmission.org
losangelesmodeling.com
losangelesorthopedicgroup.com
losangelespainspecialist.com
losangelespapermoneyclub.com
losangelespoi.com
losangelesprivatejets.com
losangelesprivateschools.com
losangelesprobateservice.com
losangelespumping.com
losangelesrc.org
losangelessigns.biz
losangelessoftwaredevelopers.com
losangelestaxpreparers.com
losangelestaxreturn.com
losangelestrafficaccidentlawyers.co
losangelestummytuck.com
losangelestvinstallation.com
losangeleswestsideliving.com
losarcosrealestate.com
losbanosrvpark.com
losbanosveterans.org

11531

11532

losbartenders.com
loscaballosvet.com
loscabos-rentals.com
loscabostournaments.com
loschaparritosmexicanfood.com
losci.biz
loscien.org
losco.com
loscompadreseasley.com
losdefensores.com
loseca.ca
losecruz.com
loseitnowlaser.com
losemprendedores.com
losentiste.com
losestablospanama.com
losethejuice.com
loseweightfindyourself.com
losey.law
loseyinsurance.com
losfelizhc.com
losgarciamexicanrestaurant.com
losgatosironworks.com
losgatosnorth40.com
losgatosunited.com
losgatoswellness.com
losgehts.ticketmaster.de
losgoflones.com
loshabino.com
loshappymondays.com
loshaskins.com
loshenprojects.co.nz

11533

loshermanos.com
losiprowash.com
losjalapenosmexican.com
losjardinesmemorialpark.com
losjefes.com
loslagosranch.com
loslunasanimalclinic.com
losmocosos.com
lososophysicaltherapy.com
lospaisanosautoins.com
lospinosranchvineyards.com
losprimerosmomentosdeuncerdo.co
losranchosvillagecenter.com
losregnskap.no
losreyesautomotiveca.com
losrobleshealth.com
losserranoscountryclub.com
losserranosgolfclub.com
lossesbecomegains.com
lossexecutives.com
lossleads.com
lossoldaditos.com
losspay.com
lossscan.com
lossuenosrv.com
lost-origins.com
lostabbey.com
lostalongtheway.org
lostandfounddecor.com
lostandfoundeventrentals.com
lostandfoundozarks.com
lostandhounding.com

11534

lostandlore.com
lostandseparated.com
lostandtaken.com
lostartbodyshop.com
lostartsastrology.com
lostboys-studios.com
lostboys-vfx.com
lostboys.industries
lostboysseminar.com
lostcargo.com
lostcauseevents.com.au
lostchildren.org
lostcoastcrossfit.com
lostcoastmedia.com
lostcoastphotography.com
lostcreek.ca
lostcreekcontracting.com
lostcreekoutfitters.com
lostdogfollybeach.com
lostdogmke.com
lostdogstreetband.com
lostdutchmanarizona.com
lostdutchmanresort.com
lostedgetattoo.com
lostenterprises.com
lostfind.com
lostgirlsmedia.com
losthighwaykennels.com
lostinadventuretravel.com
lostinjersey.site
lostinlove.co.nz
lostinrandom.com

11535

lostinriddim.com
lostinthecave.com
lostinthelights.com
lostinwoonsocket.com
lostirish.com
lostjane.com
lostjockeys.io
lostkeylodge.com
lostkeyreplacement.com
lostkidgambit.com
lostlakemontana.com
lostlakeproductions.com
lostlakeranchtx.com
lostlakeresort.org
lostlakerun.com
lostlaketattoo.com
lostmaryofficialsite.com
lostmermaidstudio.co
lostmountaindental.com
lostmountainlocksmith.com
lostnomadmedia.com
lostoakwinery.com
lostockinstallations.co.uk
lostonlanai.com
lostonmaui.com
lostpaddlerafting.com
lostpinesphotography.com
lostplate.com
lostrabbit.com
lostrescubanos.com
lostresearch.org
lostripack.com

11536

lostriversp.com
lostsecretsofliberty.com
lostsecretsofthanksgiving.com
lostsecretsofthereformation.com
lostsierraacademy.org
lostsierrachamber.org
loststolendog.com
lostswimming.com
losttexanbbq.com
lostthegardenloft.com
losttreefoundation.org
lostvalleyranchwines.com
lostwateringhole.com
lostwithielmedicalpractice.nhs.uk
lostwoodswhiskey.com
lostwoodswhiskeycompany.com
losuccessseminars.com
losviajesdeetheria.com
lot279.com
lotaburger.com
lotame.com
lotamecentral.com
lotamelightningtag.com
lotamepanorama.com
lotamepdx.com
lotametv.com
lotaskochi.com
lotayrona.com
lotbridge.com
lotechsales.com
lotem.co.il
lotempiopc.com

loteriaenlinea.com
lotfilegal.com
lotfinderco.com
lotfoti.com
lothe.no
lotheferie.no
lotherco.com
lotheringtons.com
lothianautomotiveinc.com
lothianbodyshop.co.uk
lothianbuses.com
lothiancountry.com
lothianfreeboilers.co.uk
lothianindustries.com
lothianmotorcoaches.com
lothianoperationshub.com
lothunt.com
loticdigital.com
lotlightpro.com
lotlinx.com
lotmix.com.au
lotnet.com
lotnetwork.com
lotonthedot.com
lotopowerfest.com
lotospmarina.com
lotowordpress.com
lotsahelpinghands.com
lotsandmore.com
lotsofparking.com
lotsorient.com
lott-o-fun.com

lottafors.com
lottagetaways.com
lottawow.com
lottbrothers.com
lottebeverageus.com
lottechemusa.com
lottehawley.com
lottery.prospect-hospice.net
lottery.sah.org.uk
lotterylawyercpa.com
lotterywchf.org.au
lottevandijkfotografie.nl
lottfurniturecompany.com
lottie.media
lottif.com
lottobundle.com
lottorpsbetong.se
lottotraining.com
lottyh.com
lotus.org
lotus823.com
lotusandlilacphotography.com
lotusbenefits.com
lotusbevalliance.com
lotusbh.net
lotusbloomskincare.ca
lotuscampaign.org
lotuscapitalcorp.com
lotuscarpetcleaning.ca
lotuscentersrq.com
lotuscharleston.com
lotuschefs.com

lotuscleaning.company
lotuscleaningyyc.ca
lotusconsultingteam.com
lotuscr.com
lotusdesignagency.com
lotusdomaine.com
lotusedgeoptionscatalog.com
lotuseventmgmt.com
lotusexpeditions.com
lotusgardencottages.com
lotusglobaltours.com
lotusgroup.biz
lotusgroupinc.com
lotushandcrafted.com
lotusholistictherapy.center
lotusihc.com
lotusinvestllc.org
lotusjacksonville.com
lotuskeyhomes.com
lotusland.org
lotusland2.org
lotuslandcelebrates.org
lotuslandscapes.design
lotusliving.com.au
lotusloveandtruth.com
lotusluxbeauty.com
lotusmarine.ca
lotusmh.com
lotusmission.org
lotusmobilegrooming.com
lotusnetwork.org
lotusnybro.se

lotusoptimisation.com
lotusoptionscatalog.com
lotuspad.net
lotuspad.org
lotuspalmmodels.com
lotuspalmoptionscatalog.com
lotuspathwellness.com
lotuspetoncology.com
lotuspf.com
lotusplantation.com.my
lotuspoweryoga.com
lotusprotection.com
lotusptcorp.com
lotusrecoverycenters.com
lotusrecoveryserv.com
lotusrestaurantny.com
lotusromeo.co.uk
lotussaloncos.com
lotusservicesaz.com
lotusskin.com
lotussrq.com
lotusstaffingsolutions.com
lotusstarsalon.com
lotustechnologies.dev
lotustherapy.com
lotustms.com
lotustree.ca
lotusuniforms.ca
lotuswellnesscenter.com
lotuswhistler.ca
lotux-defrost.com
lotux-groenreiniger.com

11541

lotzagadgets.com
lotzemosley.com
lotzins.com
lotzmgmt.com
louadagranite.com
louana.com
louandlewies.com.au
louandpine.com
louandsons.com
louanna.com
loubby.ai
loubiesandlulu.com
loublakely.com
loucaautomotive.com.au
loucasey.com
louckslaw.ca
loucol.com
loucorleto.com
loucurley.com
loud-apparel.com
loudandclear.io
loudandclearreviews.com
loudbirdmarketing.com
loudckc.com
loudcrowd.com
loudcrowdstudios.com
louddoor.com
loudees.com
loudellalane.com
loudennis.ca
loudennis.com
loudennistruck.ca

11542

loudennistruck.com
loudent.com
louder.online
louderbackmoving.com
louderentertainment.com
louderminds.com
louderthan.ai
louderthanai.com
louderthanlifefestival.com
loudestsilentpartner.com
loudestvoteinhistory.org
loudfeed.org
loudfeed.tv
loudgirlsummer.com
loudinins.com
loudlabs.co
loudleafmedia.com
loudlemon.com
loudmouthcreative.marketing
loudmouthprayer.org
loudnlive.com.au
loudonlawfirm.com
loudoun.fetchpetcare.com
loudounbrewing.com
loudouncares.org
loudouncemeteryconservancy.org
loudouncoalition.org
loudouncslcenter.com
loudoundentalassociates.com
loudouner.com
loudounfeeds.org
loudounfieldcenter.com

11543

loudounfieldcenter.org
loudouninferno.org
loudounlaurels.org
loudounperiodontics.com
loudounrescue.org
loudounrugby.org
loudounwildlife.org
loudpack.com
loudportal.org
loudrhythm.com
loudsilencersacoustics.co.za
loudsis.com
loudsoft.com
loudtreemedia.com
loudwaterbuildingservices.co.uk
loudwavey.com
loudy.net
louellenessex.com
louer-lesetoiles.ca
louerstaffing.com
louettaautomotive.com
lougeorge.co
loughborough-international.com
loughgur.org
loughlinfirm.com
loughlinwater.com
loughnerandassociates.com
loughransigns.com
loughreahotelandspa.com
loughrylaw.com
loughrynn.ie
lougracephotography.com

11544

lougraziani.com
louhandyman.com
louhaveman.com
louhrlaw.com
louieandlovely.com
louiegayao.ph
louiegiglio.com
louieroybal.com
louiesdallas.com
louiesgrillandbar.com
louiezziandsonsauto.com
louiphotography.com
louis-casai-86a.ch
louisacoppel.com
louisadarling.com
louisagallegosdds.com
louisaglucktherapist.com
louisahotelapts.com
louisahussey.com
louisajaneinteriors.com
louisanthonysalon716.com
louisatesta.com
louisatown.org
louisbacon.com
louisburgfalls.com
louisburgvet.com
louiscobo.com
louisdetitto.com
louisdetitto.net
louise-connor.com
louiseabruce.com
louiseallan.com

louiseandbernie.com
louisearonson.com
louisecarronharris.com
louiseconover.com
louiseduffystevenson.com
louiseearlbutcher.com
louisegriffiths.com
louisehagemedicalcenter.com
louisehendrikshomes.com
louiselapierredanse.ca
louiselevesquerealestate.ca
louisemorrish.com
louisepaige-schoolprospectus.photo
louisepaige.com
louiserice.com
louisermccall.ie
louiseroe.com
louiseswartswalter.com
louisethompson.co.uk
louisetreacyphotography.com.au
louisett.com
louiseward.ie
louisfawcett.com
louisfitzgeraldhotel.com
louisgervais.com
louisgervaiscatering.com
louisgubitosi.com
louishillstaffing.com
louishoffmann.com
louisiana-dermatology.com
louisiana-divorce.com

11545                                   11546

louisiana-eyecare.com
louisiana-marine.com
louisiana.coder.apmktgwp.com
louisiana.commoncause.tealmedia.c
louisiana.dev.apmktgwp.com
louisiana.knowatom.com
louisiana.offshore.apmktgwp.com
louisiana.stg.apmktgwp.com
louisiana.uli.org
louisiana4children.org
louisianaadoptivefamilies.com
louisianaairports.org
louisianabackwatercharters.com
louisianabehavioralhealthservices.c
louisianabrahmans.com
louisianacarstops.com
louisianacarwreck.com
louisianachurchinsurance.com
louisianaconcrete.com
louisianaconsumercouncil.org
louisianadirectseafood.com
louisianadirectseafood.org
louisianaegc.org
louisianafamilyandelderlaw.com
louisianafamilyfitness.com
louisianafinanceassociation.com
louisianafirstfoundation.com
louisianafishfry.com
louisianafootandankle.com
louisianaforaffordablehealthinsuranc
louisianagamblers.com
louisianaheaven.com

louisianahemorrhoidtreatment.com
louisianahla.com
louisianaicf.org
louisianaimplants.com
louisianainsurancedefense.com
louisianainvitational.com
louisianaloansdirect.com
louisianalottery.com
louisianalungcancer.com
louisianamassagece.com
louisianamassagecontinuingeducati
louisianamasstortlawyer.com
louisianamedicalmarijuana.org
louisianamesothelioma.com
louisianamjcard.com
louisianamortgageloanofficer.com
louisianaoutdoorexpo.com
louisianaoutside.com
louisianaparadeofhomes.net
louisianapatio.net
louisianapecanshelling.com
louisianaphotobooths.com
louisianaprofessionalgroup.com
louisianapsychologicalassociation.o
louisianarealtorshasyourback.com
louisianas.org
louisianaselectfoods.com
louisianasoftwash.com
louisianasourcebook.mysites.io
louisianaspecialtydrinks.com
louisianaspeedingticket.com
louisianasports.net

11547                                   11548

louisianassbci.com
louisianassbci.gov
louisianastategambling.com
louisianastrawberries.com
louisianatireandlift.com
louisianatrooperfoundation.org
louisianawavestudio.com
louisianawic.org
louisianawindowsdoors.com
louisianawontbesilent.com
louisianaworkerscompensationlawy
louisjohnsonjazz.com
louiskruglovinvestments.myppldemo
louisleeandson.com
louislunch.com
louismarine.com
louismartini.com
louismolina.com
louispettinellientertainment.com
louispioli.com
louisplumlee.com
louisquilico.com
louisreinstein.com
louisrenzo.com
louisrenzo.net
louisrenzo.org
louissmith.co.uk
louissmithart.com
louisville-accident-lawyer.com
louisville-court-reporters.com
louisville-institute.org
louisville-ortho.com

11549

louisville.m14hoops.com
louisvilleacupuncturecollective.com
louisvilleaddictioncenter.com
louisvilleaddictiontreatmentcenter.c
louisvilleahg.org
louisvilleathleticclub.com
louisvilleautoauction.com
louisvillebrand.com
louisvillecatholicschools.org
louisvillecocktail.com
louisvillecollegiate.org
louisvillecommunityfoodbank.org
louisvillecommunityyoga.com
louisvilleconciergeagent.com
louisvilledentalspecialists.com
louisvilleeastendprofessionals.com
louisvilleestateplanning.com
louisvillefurniturerepair.com
louisvillehemorrhoidtreatment.com
louisvillehernia.com
louisvillehipandkneeinstitute.com
louisvillehvaccompany.com
louisvillehvacdm.com
louisvilleinjuryfirm.com
louisvillejockeysbaseball.com
louisvillelabel.com
louisvillelabormanagementcommitte
louisvillemedmal.com
louisvillemercantile.com
louisvillemomcollective.com
louisvillemvp.com
louisvillephotographer.com

11550

louisvilleplateglass.com
louisvillepowerwashingpros.com
louisvilleprivateschools.com
louisvilletherapygroup.com
louisvilletrackclub.com
louisvilletrifesta.com
louisvillewater.com
louisvillewindowtreatments.com
louiswalch.com
louijberger.com
loukinenson4th.com
loulabellesfrancofiles.com
loulidasocialco.com
loulombardilaw.com
loulougirls.com
loumetalroofing.com
loumi.be
loumi.com.au
loumini.com
louminouslife.com
loumug.org
lounanashville.com
lounasosasto.fi
lounavarrorealtor.com
lounge.nrprivatemarket.com
loungeandlinger.co.uk
loungeworks.ca
lounsburyexcavating.com
lounsburyroofing.net
loup.com
loup.energywisenebraska.com
loupaofn.com

11551

loupaving.com
loupbaillyromeril.com
loupe.team
loupeandblade.com
loupedetailing.com
loupedin.blog
loupeink.com
loupeview.com
lourdes-experience.com
lourdes-msn.dev.cmswireframe.com
lourdes-msn.prd.cmswireframe.com
lourdes-sc.com
lourdes-sc.org
lourdeshealthandfitness.com
lourdeshealthfitness.com
lourdesmckeen.org
lourdesmedical.com.au
lourdesparedes.com
lourdesseniorcommunity.com
lourdesseniorcommunity.org
lourdesurgentcare.com
louredas.com
louriechance.com
louriefolland.com
lourinebreastprosthesisandwigs.com
lourodmansbarstools.com
louros.fr
lourslabel.com
lousanders.com
lousaustin.com
louscustomlynn.com
louscuttingedge.com

11552

louskitchen.ca
loustequlaw.com
loutech.net
louthianlaw.com
loutilestimation.com
louverferrer.com
louvetanimalclinic.com
louvienne.com
louvir.com
louvreferrer.com
louwhatwear.com
lov-2.mysites.io
lov-option-3.mysites.io
lov.zoosk.com
lovanaturals.com
lovangorestaurant.com
lovangovi.com
lovasfoto.no
lovatoproperties.com
lovatparks.com
lovaza.com
love-and-adventure.com
love-dentistry.com
love-lovetennis.com
love-mobility.co.uk
love-story.co.il
love-the-day.com
love.accessrehab.se
love.ohanacare.ca
love.saschareinking.com
love.stylight.at
love.stylight.be

love.stylight.ca
love.stylight.ch
love.stylight.co.uk
love.stylight.com
love.stylight.de
love.stylight.es
love.stylight.fr
love.stylight.it
love.stylight.nl
love.wedsites.com
love146.org
love2cleanutah.com
love2learn.school
love2learnagain.com
love2pray.com
love2shopoffers.co.uk
love2you.org
love50ways.com
loveableloser.sucks
loveagates.com
loveajm.com
loveallaroundphoto.com
loveallpaws.com
loveallthebrains.com
loveamericanhomes.com
loveandalohastudio.com
loveandartistryphotos.com
loveandautism.com
loveandbeautyproducts.com
loveanddignity.com
loveandflourbakery.com
loveandforgive.co

11553                                         11554

loveandfreedomeducation.com
loveandgracecollective.com
loveandhoneyfranchising.com
loveandlacebridalsalon.com
loveandlanguagepodcast.com
loveandlegacyfilms.studio
loveandlegacystudios.com
loveandlifefoundation.com
loveandlifefoundation.org
loveandlightboudoir.com
loveandlighthealingschool.com
loveandlightplanning.com
loveandlorefilms.com
loveandpeacesnacks.com
loveandplates.com
loveandquiches.com
loveandreamoore.com
loveandri.com
loveandscience.com
loveandselling.com
loveandsexanswers.com
loveandsonshine.org
loveandstorystudio.com
loveandstylephotography.com
loveandtequiladetroit.com
loveandtruthvidor.com
loveandunderstanding.org
loveandwhimsyevents.com
loveandwisdominc.com
loveandwellness.com
loveanneliese.com
loveasamother.com

loveasha.com
loveashland.org
loveatfirstlight.org
loveatfirstsightmndoula.com
loveatfirstsightstaging.com
loveatfirstsightultrasound.com
loveatfirstsign.org
loveatfirsttravel.com
loveatlast.org
lovebabya.com
lovebathing.com
lovebeautypro.com
lovebirdfamilytherapy.com
lovebirdsplanning.com
lovebloomsocials.com
lovebotswana.org
lovebrattleborovt.com
lovebreephoto.com
lovebscott.com
lovebucketphoto.com
lovebugwholesale.com
lovebunnies.vip
loveburnsbright.com
lovebusiness-hatefraud.org.uk
lovebusinesshatefraud.org.uk
lovebuyingandsellinginmn.com
lovebycolourcaptured.com
lovebyelisajae.com
lovebylindey.com
lovebyrdphoto.com
lovebyrdscatering.com
lovebytheounce.com

11555                                         11556

lovecampers.co.uk
lovecapturedphotos.com
lovecheflaura.com
lovecityvet.com
lovecleaningut.com
loveclevelandneighborhoods.com
loveclevelandneighborhoods.net
lovecoloradoliving.com
lovecoloradowater.org
lovecommunications.com.au
lovecomplicated.com
lovecondoms.org
loveconshy.com
lovecookbooks.ca
lovecostamesa.org
lovedandshared.org.au
lovedansez.co.uk
lovedarebook.com
lovedayinsulation.com
lovedaymushroomfarms.com
lovedaymushrooms.ca
lovedaymushrooms.com
lovedentalaz.com
lovedentalstudio.com
lovedetailedevents.com
lovedi.pet
lovedignity.org
lovedobara.com
lovedoes.org
lovedoesnthurt901.com
lovedolores.org
lovedramatv.com

lovedrunk.com.au
lovedupcreatives.com.au
lovedwellstudio.com
loveeibc.org
loveemilyboudoir.com
loveestatesapartments.com
loveeveryheartbeat.com
loveeveryheartbeat.org
loveeveryplate.com
loveexposedboudoir.com
lovefamilyvet.com
lovefic.co
lovefireworks.co.uk
loveflowersmiami.com
lovefood.ie
lovefoodhatewaste.ca
lovefoodhatewaste.co.nz
lovefoodibiza.com
lovefoodlovescience.org
lovefoodwillshare.com
loveforachild.org
loveforhandmade.com
loveforirina.com
lovefornica.com
lovefortwayne.com
lovefromlily.com
lovefromlouie.com
lovefrovoicecream.com
loveg.co
lovegemphotography.com.au
lovegoespublic.com
lovegoodimages.com

lovegreengorilla.com
lovehair.co.uk
lovehairbroadway.com
lovehalloween.co.uk
lovehawaiivacations.com
loveheatingcooling.com
loveherwildpodcast.com
lovehomedemo.captiva8.com
lovehopedesign.com
lovehospitality.co.uk
lovehyggehair.com
loveictvet.com
loveinacottage.com
loveinactionlondon.com
loveinc.org
loveincheartland.org
loveinclancaster.org
loveinclittleton.org
loveincnewaygo.com
loveineveryface.org
loveinfocus.wedding
loveinkansas.com
loveinleather.com.au
loveinlightgifts.com
loveinribman-const.mysites.io
loveinribman.com
loveinribmanconstruction.com
loveinribmanfamily.com
loveinribmanpersonalinjury.com
loveinshaallah.co.uk
loveinsurance.com
loveinthelead.com

loveintheleadservicedogs.com
loveisasensation.com
loveismagic.co
loveisnord.com
loveisntenough.net
loveisourmedicine.com
loveisraelusa.com
loveisrespectstage.tealmedia.dev
loveissymmetry.com
loveistravelin.com
loveit.mobilityworks.com
loveitorloseit.art
lovejackiefoto.com
lovejoycarpetcare.com
lovejoycattle.com
lovejoycommercial.com
lovejoyhvac.com
lovejoyinteriors.com
lovejoymall.com
lovekait.com
lovekansas.com
lovekatiephotography.com
lovekaycollective.com
lovekieran.com
lovekiwis.com
lovelabstudio.com
lovelace.graydigitaldev.com
lovelaceandassociates.com
lovelacedev.graydigitaldev.com
lovelacefarmsllc.com
lovelacephotos.com
lovelacesaga.com

lovelacestg.graydigitaldev.com
lovelakegarda.co.uk
lovelakegarda.net
lovelakeland.com
loveland.fetchpetcare.com
loveland.photos
lovelandacademyofmusic.com
lovelandeconomicdevelopment.org
lovelandestatesomaha.com
lovelandfireandice.com
lovelandhomesolutions.com
lovelandlax.com
lovelandpulse.com
lovelandregional.com
lovelandreport.com
lovelandwebdesign.com
lovelandyouthbasketball.com
lovelandyouthfootball.com
lovelanephoto.com
lovelanesalon.com
lovelarajewellery.com.au
lovelaserandmedspa.com
lovelayne.com
loveleabhargaeilge.ie
loveleecelebrations.com
loveleeexperiences.com
lovelegacystudios.com
lovelender.co
loveleon.co
loveless.law
lovelessevents.com
loveletout.com

lovelettercreative.studio
lovelettersfromdon.co.nz
loveletterstobadluck.com
lovelife.kutfromthekloth.com
lovelifeaccessories.com
lovelifecenia.com
lovelifesmarts.com
lovelifewithlauren.com.au
lovelightandgrace.org
lovelightjules.com
lovelightlens.com
lovelikewild.com
lovelikeyoumeanit.us
lovelisscreatives.co.nz
livelivermore.com
lovelivetahoe.com
livelivingvancouver.com
livelivingmanagement.com
lovelizzy.co
lovell.com
lovellasphalt.com
lovellbasementsolutions.com
lovellfoundation.org
lovellgolf.com
lovellhockey.com
lovelllawgroup.com
lovellmarine.com
lovellssp.com.au
lovellvet.com
lovelocalplacentia.ca
lovelock.systems
lovelockedfilms.com

lovelomax.com
lovelossproject.com
lovelotuslife.com
lovely-choses.com
lovelyandplanned.com
lovelybabyphotography.com
lovelybride.com
lovelydayphoto.com
lovelydentalcare.com.au
lovelydigestpodcast.com
lovelyeventco.com
lovelyfinancials.ca
lovelyflowersandmore.com
lovelyhomesbylauren.com
lovelyhomestobuy.com
lovelyhomestosell.com
lovelyinsurance.com
lovelykindbeauty.com
lovelyjane.org
lovelylanetravel.com
lovelylightfilms.com
lovelysalonandspa.com
lovelysodfather.com
lovelytics.com
lovelyweddingsandevents.com
lovelyweddingskc.com
lovelywellnessclinic.com
lovelyuoubudoir.com
lovemadereal.elca.org
lovemali.org
lovemansion.com
lovemanymoons.com

lovemarks.au
lovemattds.us
lovemecannabis.com
lovemeded.org
lovemedia.group
lovemedo-import.angiemakes.com
lovemedontleaverne.com
lovemercyintl.org
lovemichellephotography.com
loveminnesotabox.com
lovemissionviejo.org
lovemolly.ca
lovemore.com
lovemusicmore.com
lovemycity.nlc.org
lovemydoggydaycare.com
lovemydoggywalker.com
lovemydrops.net
lovemyfield.com
lovemygaragefloor.com
lovemyhaven.com
lovemyhouseblog.com
lovemylife.coach
lovemylittlecottage.com
lovemymedicarespecialists.com
lovemyreaders.com
lovemyschool.com
lovemysmilechicago.com
lovemytimeshare.com
lovemytownhouse.com
lovenature.com
lovenc.com

lovecarevet.com
lovedear.com
lovenewportbeachca.org
lovenm.org
lovenocorealestate.com
lovenoirwine.com
lovenorthernbc.com
lovenotesbyjune.com
lovenova.org
lovenowmagazine.com
lovenowmedia.com
lovenwatches.com
loveodysseyphotography.com
loveofquilting.com
loveofthegame.org
loveolydowntown.com
loveolydowntown.org
loveonamission.org
loveoneanother.life
loveonetoday.com
loveonpeopleoutloud.com
loveonpurpose.com
loveonpurposerevolution.com
loveonpurposerevolution2012.com
loveonpurposerevolution2013.com
loveonpurposerevolution2014.com
loveontoy.com
loveorganization.ca
loveourlubes.com
loveourvets.com
loveoxted.co.uk
lovepavingllc.com

lovepersonalgrowth.com
lovepetstv.com
lovephillyhomes-space.com
lovepittsfield.com
loveplaygrownj.com
loveplustravel.com
lovepo.co.uk
lovepolicy.com
lovequesnel.com
loverays.net
lovereach.net
loverecon.org
loverespect.co.uk
loveridgefamilyphotography.com
loveridgephotography.com
loveriversedge.org
loverizz.com
loverlyweddings.com
loverpococo.com
loverofmine.com.au
loveroots.ca
loverowan.org
loversandlegends.com
loverscollective.co
loverslaneselfstorage.com
loverslittleones.academy
loversoflove.com
loversmiledental.com
loverunswildphoto.com
lovesair.com
lovesamanthajean.com
lovesanjoserealestate.com

lovesbakery.com
lovescascade.com
lovesdoor.org
loveseattlehomes.com
loveserves.org
lovesgiftwholesale.com
loveshacksportablesheds.com
loveshaker.com
loveshoppingdirect.co.uk
lovesickchapel.com
loveskyephotography.co.uk
loveslimesco.com.au
lovesmanagement.com
lovesmiledentalimplants.com
lovesolarusa.com
lovesomeimages.com
lovespell.co
lovesprouted.com
lovestandup.com
lovestewart.com
lovesthermal.com
lovesthermalsystems.com
lovestoriescontent.com
lovestoriesnz.com
lovestorybridal.co.uk
lovestorytexas.com
lovestoryweddings.org
lovestrategies.com
lovestrategies.team
lovestrong.ca
lovestruckimages.com
lovesundayphoto.com

lovesunoutdoors.com
lovesweetscandy.de
loveswvaconcertseries.com
lovetanner.co
lovetaylorbc.com
lovetaza.com
loveteethdp.co.uk
loveteransmemorial.org
lovetere.org
lovethatfence.com
lovethatgreenville.com
lovethatnv.com
lovetheboot.org
lovethedayof.com
lovethedog.net
lovethefishshop.co.uk
lovethegive.com
lovethehungry.com
lovethehustle.com
lovethemcleans.com
lovethepearls.com
lovetheprocess.com
lovetherenauds.com
lovethesell.com
lovethesuntravel.com
lovethetub.com
lovethrivestherapy.com
lovethyneighborhood.org
lovetnlife.com
lovetoclean.com
lovetoeatandtravel.com
lovetoeatblog.com

lovetolaunch.com
lovetolens.com
lovetoliftmn.com
lovetonfarmsdistillery.com
lovetoons.com
lovetrades.org
lovetreestudios.com
lovetreeusa.com
lovetribeweddings.com
lovettadvisory.com
lovettandgreen.com.au
lovettcatering.com
lovettfamilylaw.com
lovettfinancial.net
lovettlawoffice.com
lovettmechanical.com
lovettservices.com
lovettsheatingair.com
lovettsvilleschoolhouse.com
lovettsvillestyleandshave.com
loveturnstyles.co.uk
loveu2pieces.org
loveudesigns.com
loveunmasked.com
loveupfoundation.org
loveupliftednc.com
loveurmoment.com
loveusandleaveus.com
loveuscerising.com
lovewaterphoto.com
lovewayinc.org
lovewellfarms.com

lovewellhospice.com
lovewellsolutions.com
lovewellweddings.com
lovewhatisnext.com
lovewhatyouboo.com
lovewhereyouliveyeg.com
lovewilder.co
lovewimbledon.org
lovewithrachael.com.au
loveword.press
lovewordsmusic.com
loveworkx.nl
loveyosemite.com
loveyourmorefoundation.org
loveyourbodystudios.com
loveyourboudie.com
loveyourcancerfreelife.com
loveyoureggs.com
loveyourescapetravel.com
loveyourhomefresno.com
loveyourhomesd.com
loveyourhomesolar.com
loveyourhospital.co.uk
loveyourhospital.org
loveyourlake.house
loveyourlawn-nc.com
loveyourlegacycoaching.com
loveyourlifeinstitute.com
loveyourlifesolutions.com
loveyourlifetravels.com
loveyourliver.us
loveyourlobes.com

11569

11570

loveyourlocal.cityofnewyork.us
loveyourlookspa.com
loveyourmornings.com
loveyourneighbor360.org
loveyourneighborcs.com
loveyourneighborfarm.com
loveyourneighborprorealty.com
loveyournewjob.com
loveyouroptions.com
loveyourpaint.com
loveyourpatient.com
loveyourplanet-nurishh.com
loveyourselfpodcast.com
loveyourselftolife.co
loveyoursmilealbertville.com
loveyoursmileauburn.com
loveyoursmilebrookfield.com
loveyoursmilebrooklyn.com
loveyoursmilecolumbia.com
loveyoursmilegladstone.com
loveyoursmilegreenville.com
loveyoursmileolney.com
loveyoursmilepembrokepines.com
loveyoursmilerockawaybeach.com
loveyoursmilespringlakepark.com
loveyoursmilestatesville.com
loveyourspaceutah.com
loveyourstoryphotography.com.au
loveyourxyhome.com
loveyouwaterride.com
loveyouwaterslide.com
loveyousunshine.com

loveys.com.au
lovhospital.com
lovieawards.com
lovinasafricanbraids.com
lovindeals.com
lovinflorist.com
loving-family-vet.com
loving-wool.mysites.io
loving.health
lovingarms.life
lovingarmscareinc.com
lovingblackwomenrw.com
lovingcharlestonlife.com
lovingcore.com
lovingdentistry.com
lovingdogtraining.com
lovingheart.life
lovingheartpress.com
lovinghospitality.co
lovinghut.us
lovingkindnesshome.com
lovingkindnesssrvc.org
lovingkindnessvet.com
lovinglakemartin.com
lovinglibbie.org
lovinglightgeneration.com
lovinglindsey.net
lovingliteracytutoring.com
lovinglybold.com
lovinglycapturedphotography.com
lovinglymade.ca
lovinglytiffani.com

11571

11572

lovingmaps.com
lovingmeafter50.com
lovingmekindly.com
lovingmoney.net
lovingmoreonprofit.org
lovingmusic.com.au
lovingmywild.com
lovingnaturecommunity.org
lovingoodheating.com
lovingourneighbors.church
lovingpalmdesert.com
lovingstpete.com
lovingtolearn.net
lovingtonhc.com
lovingtonhealthcare.com
lovingtouchvets.com
lovingvaservices.com
lovinlife.com
lovinlifecoach.com
lovinlifeloveland.com
lovinmalta.com
lovinmusicawards.com
lovinsgroup.com
lovinspoonfuls.org
lovinspoonfulsinc.org
lovleathers.com
lovmmoney.com
lovoled.ca
lovoled.com
lovop.com
lovsavings.com
lovster.tv

lovstromcontent.se
lovy.uk
low-coders.com
low-cost-skips.co.uk
low-levelaccess.com
low-offset.com
lowagroup.com
lowannabeachresort.com
lowannabeachresort.com.au
lowbackpaincenter.com
lowbackpainrecovery.com
lowbluelights.com
lowborngoods.com
lowbrasslove.com
lowbrausacramento.com
lowbuckls.com
lowcampground.com
lowcarbediem.com
lowcarbhealthyfatliving.com
lowcarbliving.co
lowcarbonalliance.co.uk
lowcarbonfarming.co.uk
lowcarbontraining.ca
lowcodesecurityalliance.org
lowcostbigheart.com
lowcostbigheart.org
lowcostherniasurgery.com
lowcostinterlock.com
lowcostlifeinsurance.com
lowcostpetvaccine.com
lowcostpsychotherapy.co.uk
lowcotile.com

lowcountry-law.com
lowcountrybbq.net
lowcountrycatering.net
lowcountrychild.com
lowcountrycleaning.com
lowcountrycountertops.com
lowcountrycurrents.com
lowcountrydentistryinc.com
lowcountryenv.com
lowcountryfoodbank.org
lowcountryinsuranceadvisors.com
lowcountryjunkman.com
lowcountrykubota.com
lowcountrylandtrust.org
lowcountrylawyerssc.com
lowcountrymachinery.com
lowcountrymodularhomes.com
lowcountrypaperco.com
lowcountrypestmanagement.com
lowcountrypregnancycenter.com
lowcountryrheumatology.com
lowcountrytilecontractors.com
lowcountrytrends.net
lowcountryveterinarysurgery.com
lowd.ca
lowdensolar.com
lowdeposithome.com.au
lowdeposithomes.com.au
lowderandlowderconstruction.com
lowdermilk-associates.com
lowderroofing.com
lowe-hardware.com

lowecol.com.au
lowecom.com
lowecreative.co
lowefarms.ag
lowefarms.net.au
lowefarmsag.com.au
lowelaws.com
lowelegalandtitle.com
lowell.edu
lowellacademy.com
lowellendo.com
lowellharding.com
lowellinc.com
lowellifschultz.com
lowellnewman.com
lowellpolice.org
lowellroadvetcenter.com
lowellselfstorage.com
lowellstanley.com
lowellworkerscomp.com
loweluxurytravel.com
lowemdlaw.com
lowen-associates.com
lowenac.com
lowenchas.com
lowenglo.com.au
lowenhaupt.com.au
lowens.ca
lowenthal-hawaii.com
lowenthalabrams.com
loweortho.com
loweralabamavolleyball.com

lowerantelope.com
lowerbackchecklist.com
lowerbackpainfreedom.com
lowerbillscleanermi.org
lowerbricktown.com
lowerburialground.ca
lowerchatleylakes.co.uk
lowercolumbiaveterinaryclinic.com
lowercostiptv.com
lowercreekdentistry.com
lowerdrugprices.org
lowerdrugpricesnow.org
loweredfloorodyssey.com
loweremissionfuels.com
lowerfoodsbenefits.com
lowering-device.com
lowerkeyslive.com
lowerlariver.org
lowerlincoln.com
lowermanhattan.nyc
lowermicosts.com
lowerpricesnv.com
lowerratesfl.org
lowersioux.com
lowersiouxhhs.org
lowersouthamptonlibrary.org
lowersouthbaseball.com
lowersriskgroup.com
lowersutterbypassfish.org
lowertahquamenonfalls.com
lowertollsforloudoun.com
lowertownthebook.ca

11577

lowertuck.com
loweryfencing.com
loweryourelectricalbill.com
loweryourelectricbill.co
lowerypa.com
loweryservicesolutions.com
lowes.co.in
lowes.synlawn.com
lowes.zipthruconnect.net
lowesgaragellc.com
lowestcompetitiveins.com
lowestoftpickleball.co.uk
lowestratesinutah.com
lowestravelservices.com
lowey.com
lowfieldmedicalcentre.co.uk
lowfields-retreat.co.uk
lowflowvalve.com
lowfoldcottage.co.uk
lowforcechiropractic.com
lowfr29.com
lowgwpref.com
lowhangingsystem.com
lowhangingsystemlaunch.com
lowincomehousinghub.com
lowincomeloansaustralia.com.au
lowitja.org.au
lowittalarms.com
lowittlaborarb.com
lowkeycultivation.com
lowlakeshighstakes.com
lowlakeshighstakes.com

11578

lowlandsbrewing.com
lowlandsgrandevents.com
lowlandsgroup.com
lowliftfun.com
lowly.coffee
lowlyinglids.com
lowmasinsurance.com
lowmoormp.co.uk
lownenroll.com
lowneylaw.com
lowoffset.com
lowplays.com
lowpo.org
lowpricejunkremoval.net
lowrange4x4.com
lowrateonline.com
lowratesmortgage.com
lowratesnc.com
lowratesnc.net
lowratesnc.org
lowreyrecruitment.com.au
lowrisc.org
lowriturner.com
lowroadfilms.com
lowrydenver.com
lowryfinancialservices.com
lowryfurnace.com
lowryhillpropertymanagement.com
lowrylegal.co.uk
lowryorthodenver.com
lowrysconstructioninc.com
lowryservices.com

11579

lowrysolutions.com
lowsmartialarts.com
lowspacing.com
lowsparkfilms.com
lowstoluxe.com
lowtestosteroneremedy.com
lowthermedical.co.uk
lowthyroiddiet.com
lowtidealiens.com
lowtidelandscaping.com
lowtidemotors.com
lowvoltageservice.com
lowygroup.co.uk
lowys.com
loxahatcheefriends.com
loxleyservices.com
loxleyspeechstudio.com
loxofbagelsnj.com
loxonirrigation.com.au
loxwooddevelopments.es
loxwoodmedicalpractice.co.uk
loyafamilyroofing.com
loyal.nd.edu
loyale.io
loyalfamily.com
loyalhannainsure.com
loyalhealth.com
loyalistcountryinn.ca
loyalistcountryinn.com
loyalistrealty.ca
loyallegion.org
loyallegionbeerhall.com

11580

loyallegionpa.org
loyalmusicgroup.com
loyalo.com
loyalpest.com
loyalpond.com
loyalprintshop.com
loyals.com
loyals.nl
loyalsgroup.stimmt.dev
loyaltreeservices.com
loyalty-stories.com
loyalty.foodiestakeout.com
loyalty.repeatrewards.com
loyalty.trehouse.com
loyaltyacademy.org
loyaltyalliance.com
loyaltyautorepairs.com
loyaltybuilders.com
loyaltyideas.com
loyaltyins.com
loyaltylanders.com
loyaltyleadersawards.com
loyaltyleaderspodcast.com
loyaltypawn.com
loyaltyplussprizing.com
loyaltypointleadership.com
loyaltystories.com
loyaltysummit.com
loyaltysummitcxm.com
loyaltytraveler.boardingarea.com
loyaltytruth.com
loyalzoo.com

11581

loydlindsayrooms.co.uk
loydphotography.com
loyelmedia.com
loyolafitness.org
loyolawpclub.com
loyspools.com
loyvan.info
loza.nyc
lozadaforphilly.com
lozafresh.com
lozanoadjusters.com
lozanodesignsnyc.com
lozanofortexas.com
lozarate.com
lozeaudrury.com
lozierinstitute.org
lozilu.com
lozlifestyle.com
lozwifi.com
lp-dev.grubhub.com
lp-dev.seamless.com
lp-lawyers.com
lp-mexico.com
lp-stage.grubhub.com
lp-stage.seamless.com
lp-staging.tipranks.com
lp-storage-moving.boxngo.com
lp-supply.com
lp.2121canyon.com
lp.2moreprofits.us
lp.8fig.co
lp.aaeac.com.au

11582

lp.advancedfamilydentist.com
lp.aharonilaw.com
lp.airstrikeusa.com
lp.alglawyers.ca
lp.altitudehauling.com
lp.alusb.com
lp.amberdental.com
lp.ambrygenetics.com
lp.americansecuritycabinets.com
lp.angieschultz.com
lp.antaresbarcelona.com
lp.arrowexec.com.au
lp.atcapital.group
lp.atfx.com
lp.auscaresupport.com.au
lp.autorm.co
lp.avnergat.com
lp.awarerecoverycare.com
lp.bayhauling.net
lp.belairwoodfloor.com
lp.bellamysorganic.com
lp.bethanygu.edu
lp.bidviewmarketing.com
lp.biomagnetism.ie
lp.blueribbonroofingnc.com
lp.bodybybarker.com
lp.bodylipolincoln.co.uk
lp.boomerangfxtest.online
lp.bprmedical.com
lp.bqr.com
lp.br24.io
lp.brazosdigitalmedia.com

11583

lp.bremco.com.au
lp.brightviewhealth.com
lp.brisbanemotormuseum.com.au
lp.britescape.com
lp.broadsign.com
lp.brownstoneps.com
lp.businesssavers.com.au
lp.cambridgecaregivers.com
lp.canvasonthecheap.com
lp.cardiff.co
lp.casillerodeldiablo.com
lp.cldwb.ch
lp.cmhc.org
lp.coloradolaw.net
lp.columbiapsychiatry-dc.com
lp.cornerstoneroofingtexas.com
lp.costalawyers.com
lp.coventryoutdoorliving.com
lp.cumulus-digital.com
lp.cursodomecanico.com.br
lp.cvilleoralsurgery.com
lp.davidshieldsecurity.com
lp.dawsonelectric.com.au
lp.deercreekinteractive.com
lp.dentalsleepsolutions.com
lp.discounthwf.com
lp.doc9.com.br
lp.doctoralizadeh.com
lp.docusketch.com
lp.dpluk.co.uk
lp.drakefamilydds.com
lp.dtitrader.com

11584

lp.e-cabilly.com
lp.easycanvasprints.com
lp.elegance-md.com
lp.elitelivingconstruction.com
lp.elusivewraps.com.au
lp.energysites.dev
lp.enrichment-skinsolutions.com
lp.estate-land.com
lp.estemedicalgroup.com
lp.eyerisinginternational.com
lp.fixly.pl
lp.flxperio.com
lp.fourth.com
lp.foutscv.com
lp.fpiplumbing.com
lp.freespira.com
lp.funnelsuite.net
lp.gainesvilledentaloffices.com
lp.gcfloorprep.com.au
lp.gelest.com
lp.genieoffairview.com
lp.getvipcare.co.uk
lp.glenwoodnyc.com
lp.goldhilleducation.co.uk
lp.goodwall.io
lp.graycyan.com
lp.grubhub.com
lp.grwhealth.com
lp.gsgprotective.com
lp.harveystowing.com.au
lp.harveywatersofteners.co.uk
lp.hazlnut.com

lp.heartlandmedical.com
lp.heavybrushmulching.com
lp.helpline.co.uk
lp.highlandstinyhomes.com.au
lp.hourone.ai
lp.hvacgurus.net
lp.imagen-ai.com
lp.imajery.site
lp.infantmentalhealth.com
lp.infousa.com
lp.inspirationtrust.org
lp.integrativesleepcenter.com
lp.intellepro.com.au
lp.intrepidadvisory.com.au
lp.irinoxprofessional.com
lp.ismd.com.br
lp.jackcartertrading.com
lp.jk-medspa.com
lp.juliehartmanshow.com
lp.junkdrs.com
lp.kcsleephealth.com
lp.kmslitho.co.uk
lp.krakatoaunderwear.com
lp.lake-creative.co.uk
lp.lazardandassociatesinc.ca
lp.leonmedicalcenters.com
lp.libertygarageservices.com
lp.lili.co
lp.linfarm.co.il
lp.longislandnydivorcelawyer.com
lp.luckystreaklive.com
lp.lyonswealth.com

lp.mastercontrol.com
lp.maxautorepairllc.net
lp.maxferd.com
lp.maxsettlementsfaster.com
lp.mbrp.com
lp.mccarthyhomes.com.au
lp.mcm-air.com
lp.mdbodyshop.com
lp.mentores.digital
lp.mgis.com
lp.michigancosmeticsurgery.com
lp.microminder.com
lp.mind-match.app
lp.mobileinsight.com
lp.movementredefinedaz.com
lp.mycaredental183.com
lp.mydays.at
lp.mydays.ch
lp.mygreenwooddentist.com
lp.mysites.io
lp.mywebaudit.com
lp.neptuneoceanic.com.au
lp.newhaven.edu
lp.nocobasements.com
lp.northernriversdentureclinic.com.a
lp.northwestohiosleepsolutions.com
lp.nrhorthodontics.com
lp.online.mi.edu
lp.org
lp.otmoffice.com
lp.oyanewearth.com
lp.ozgrindpolishedconcrete.com.au

lp.panorays.com
lp.parkerplumbingcompany.com.au
lp.precisionmdca.com
lp.premiercompaniesmi.com
lp.prophasemarketing.com
lp.raphanlaw.com
lp.recoverycentersofamerica.com
lp.recoveryone.com
lp.reidengroup.com
lp.remindermedia.com
lp.ricclawnc.com
lp.rocketjunkremoval.com
lp.rocketlevel.com
lp.rogersbh.org
lp.rostrup.co.uk
lp.rubixdigitalmedia.com
lp.safefields-tech.com
lp.scancafe.com
lp.seamless.com
lp.seensafety.com
lp.seidnerlaw.com
lp.similarweb.com
lp.skeletor.site
lp.skiptracingaustralia.com
lp.sleepwellanderson.com
lp.slickdeals.net
lp.snapproav.com
lp.soundideastx.com
lp.staffapp.ch
lp.stash.com
lp.stbaustralia.com.au
lp.stratus.com

lp.superskips.com.au
lp.swordfightinginternational.com
lp.synergywellnesscenter.com
lp.tellrobert.com
lp.thefuenteslawfirm.com
lp.thelodgeboulder.com
lp.thetradingpub.com
lp.tipranks.com
lp.tolluncrewedsystems.com
lp.torch.io
lp.tradeandgetpaid.com
lp.treatwell.com
lp.ultrawellnessmedical.com
lp.urbandoorscompany.com
lp.usahockeyintelligym.com
lp.uscgrantwriting.org
lp.uscparalegal.org
lp.uscprojectmanagement.org
lp.uscshrm.org
lp.uscsixsigma.org
lp.verantis.com
lp.wattsmccray.com.au
lp.wealthpress.com
lp.webskitters.uk
lp.westvalleybudgetblinds.com
lp.wheatondentalsleepcenter.com
lp.whiteatelierbridal.com
lp.wholebeinginstitute.com
lp.wordbird.london
lp.wowblinds.com.au
lp1.intrepy.net
lp1.pecan.ai

lp2.alglawyers.ca
lp2.cumulusdigital.com
lp2.intrepy.net
lp2.junkdrs.com
lp3.intrepy.net
lpa-architectes.com
lpa.as
lpaa.com
lpac.org
lpacider.com
lpaction.org
lpairconditioning.com.au
lpamasterplans.com
lpandcodesign.com
lpargentina.com.ar
lpatucson.org
lpavocate.com
lpb.wiredlans.com.au
lpbbuildingandroofing.com
lpbc.ca
lpbcorp.com
lpbphotos.com
lpbrandsnyc.com
lpbrasil.com.br
lpc-dfw.com
lpc-hou.com
lpc-online.org.uk
lpc.mysites.io
lpca.net
lpcams.com
lpcap.com
lpcassociatestx.com

11589

11590

lpcexpressnews.com
lpchile.cl
lpcinternational.co.uk
lpcoating.com
lpcolombia.com.co
lpcommecial.invictascotland.co.uk
lpcountersolutions.com
lpcp.mysites.io
lpcprint.com
lpcreativeco.com
lpcs.net
lpcsupervisiontexas.com
lpcvehicledetailing.com
lpcylinder.com
lpda.net
lpda.org
lpdemo.wearekbd.com
lpdental.com.au
lpdomestic.invictascotland.co.uk
lpe.law.harvard.edu
lpe.se
lpeblog.com
lpellegrinphotography.com
lpeproject.com
lpeproject.org
lpequity.com
lpevans.org
lpeventnyc.team8.vc
lpfa-annualreport.com
lpfas.org
lpff.org.uk
lpfinancialassociates.com

lpfinancials.com
lpfire.com
lpgaamateurs.com
lpgans.com
lpgasonoma.com
lpgawomensnetwork.com
lpgclinicswholesale.com
lpgedu.com
lpgedu.net
lpgm.biz
lpgnj.com
lpgnw.com
lpgroup.ie
lph.biz
lphfoundation.com
lphoanews.com
lphotographie.com
lphservice.com
lpimmigration.com
lpins.net
lpinsurancegroup.com
lpinteriors.design
lpipossibilities.com
lpirenovations.com
lpisolutions.com
lpj.com
lpkdental.com
lpkinsurance.com
lpl.unitedlife.com
lplewniak.onlinehealth.news
lplibrary.org
lplrisk.com

11591

11592

lpm-adv.com
lpm-law.com
lpm.lifeline.ca
lpmacadams.com
lpmnh.com
lpms.org
lpmtraining.ca
lpnnrd.org
lpnprograms.org
lpo.studio
lpoawc.com
lpollockpr.com
lportho.com
lpp.seniordrivers.org
lpparaguay.com.py
lppde.org
lpperu.com.pe
lpphotographyinmotion.com
lppinsurance.com
lppkids.com
lpplawfirm.com
lppmorrisville.com
lppmproperty.com
lpprince.com
lppropane.net
lppshelter.org
lpr.com
lpr.tv
lprd.org
lprd.site
lpresearch.org
lprt.org

11593

lps-dk.com
lps-ins.com
lps.anhanguera.com
lps.bodylipolincoln.co.uk
lps.divorcesolicitor.com
lps.lantec.eu.com
lps.lawsureinsurance.co.uk
lps.net
lps.soilfertilityservices.co.uk
lps.stromasys.com
lps.the-me.co.uk
lpsbenefits.com
lpscampaigns.com
lpse.com
lpshowcase.learningpool.com
lpssnm.com
lpstark.org
lpstartups.com
lpstg.moengage.com
lpswag.com
lpswww.nsw.edu.au
lptdesigns.com
lptranslations.com
lptrust.com
lpvcvet.com
lpvideo.lexingtonpartners.com
lpwaninfo.com
lpwhitehead.org
lpwp-dev.learningpool.com
lpwsl.com
lpzlandfencingsolutions.com
lpzoo.org

11594

lqaf.com
lqagroup.com
lqfi.com
lqhomes.com
lqls.com
lqpcoop.com
lqrwhr4fodlt.wpeproxy.com
lqtouch.co.uk
lqupholstery.com
lr-entertainment.com
lr-realestate.com
lr.tamu.edu
lradesignstudio.com
lraedesign.com
lralandscaping.com
lrandr.com
lrapa.org
lraphoto.com
lrar.blogs.sas.ac.uk
lrau.esourcecoach.com
lrbaccounting.com
lrbc.net
lrbid.com
lrbrands.com
lrbspeed.com
lrbtusa.com
lrcaviation.com
lrcc.edu
lrccustombuilders.com.au
lrce.org
lrcfire.com
lrcfjfgju.shop

11595

lrcfpd.com
lrchildcare.com
lrclegal.com
lrcloveoflearning.com
lrcompassioncenter.org
lrconnell.com
lrcplc.com
lrcpolk.com
lrcr.law
lrcserv.com
lrcustomcatering.com
lrdacademy.com
lrdepo.com
lrdrivercenter.com
lrdrivercenter.org
lre-foundation.org
lre-france.org
lre-germany.org
lre-italy.org
lre-uk.org
lre-youth.eu
lrec.co.uk
lrezart.com
lrfcdentistry.com
lrg.gmu.edu
lrg.media
lrgauthority.org
lrgimpact.org
lrginsure.com
lrgportraits.com
lrhcs.com
lrhnovels.com

11596

lrhomes.com
lrhrealestate.com
lric.ca
lricounseling.com
lriexteriors.com
lrifire.com
lrinns.com
lrinternational.com
lriirefs.com
lrkarts.com
lrkustomkartsllc.com
lrlawoffice.com
lrlcap.com
lrlconstruction.com
lrlrlrl.com
lrmammoth.com
lrmarketingconsulting.com
lrmd-cpa.com
lrmicro.com
lrmleasing.com
lrmonline.com
lrmorganphotography.com
lrmpainting.com
lrmretirement.com
lrnrx.com
lrobinson.ca
lrohome.org
lronhubbardnovels.com
lronhubbardtheatre.com
lrorlaw.com
lrossmarketingconsulting.com
lroysterbar.com

11597

lrpallet.com
lrpsolutions.com
lrs-construction.com
lrs-lighting.com
lrs.brooklynbar.org
lrsails.com.au
lrsarchitects.com
lrsavannah.com
lrsconnect.org
lrsef.org
lrsellingthesnake.com
lrslighting.com
lrsrecycles.com
lrssolutions.com
lrstcs.com
lrt.biz
lrt.net.au
lrta.com
lrta.net
lrtcompany.com
lrtconstruction.com
lrtransitioncoach.com
lrtresto.com
lruth.com
lruthgallery.com
lrvhealth.com
lrvirtualsolutions.com
lrvsadvisory.com
lrvss.com
lrw-law.com
lrwa.org
lrwblog.net

11598

lrwebsitedesign.com
lrwgroup.com
lrwindsor.com
lrwlaw.com
lrwmotivequest.com
lrwonline.com
lrwracao.com
lrwtonic.com
ls-estates.co.uk
ls-grp.com
ls-kirjastot.fi
ls-studio.fr
ls.clearinsurancemanagement.com
ls.logicmonitor.com
ls.omnicommediagroup.com
ls3pfoundation.org
lsa.1122marketing.com
lsa.inc
lsa.org.uk
lsaalubbock.com
lsadvisors.com
lsafe.ie
lsaguys.com
lsalaw.com
lsalawyers.com
lsamp-nice.com
lsamp-nice.net
lsamp-nice.org
lsampnice.com
lsampnice.net
lsampnice.org
lsaplanning.com

11599

lsar.ca
lsarecovery.org
lsartauction.com
lsasocial.com
lsat.prep101.com
lsatcracked.com
lsathacks.com
lsautomotivehawaii.com
lsb.edu
lsbas.co.uk
lsbdev2.bemarketingwebdev.com
lsbeautylounge.com
lsbfsingapore.com
lsbhi.state.la.us
lsbible.org
lsboule.com
lsbprod.bemarketingwebdev.com
lsbvgg.no
lsc-texas.com
lsc.edu
lscalesrealestate.com
lscancerdiag.com
lscboatrentals.com
lscdigital.com
lsce.com
lscfinancial.com
lscgroupcpa.com
lscharitable.com
lschristian.com
lscklaw.com
lscmarketinggroup.com
lscodes.com

11600

| |
|---|
| lsconcreteco.com |
| lsconveyancing.com.au |
| lscorrespondent.com |
| lscr.com |
| lscracing.com |
| lsct.bigddev.com |
| lscwoo.com |
| lsdc.net |
| lsdentalcare.com |
| lsdmlonndoninternational.com |
| lsdocs.staedean.com |
| lsdq.ca |
| lsdrainage.com |
| lsdtreatmentreport.com |
| lsdunes.com |
| lse-eng.com |
| lseba.clubs.bowlslink.com.au |
| lseguros.com |
| lseinc.com |
| lsejaw.com |
| lselectric.com |
| lselectricamerica.com |
| lseo.com |
| lses-is.com |
| lsfamilylawfirm.com |
| lsfiregroup.co.uk |
| lsfiregroup.com |
| lsfit.ca |
| lsfitzgerald.com |
| lsforestry.com |
| lsfpt.palmatica.com |
| lsgseo.com |

| |
|---|
| lsheatcool.com |
| lsheattransfer.com |
| lshertzlaw.com |
| lshomeloans.com |
| lshomes.com |
| lshomesut.com |
| lshs.lsr7.org |
| lshy.thrivewebsiteadmin.com |
| lsi-industries.com |
| lsi-ins.com |
| lsiatx.com |
| lsicorp.com |
| lsig.co |
| lsightconsulting.com |
| lsimarketing.com |
| lsimonslaw.com |
| lsinc.com |
| lsinsagency.com |
| lsinsure.com |
| lsip.com |
| lsipropertymanagement.com |
| lsipropertymanagementnhh.com |
| lsipropertymanagemently.com |
| lsipropertymanagementpc.com |
| lsipropertymanagementsav.com |
| lsis.co.uk |
| lsistaffing.com |
| lsitools.com |
| lsj.com.au |
| lsk.fi |
| lsk.se |
| lskingdomhomes.com |

| |
|---|
| lsklocksmith.com |
| lsla.com |
| lslbc.gov |
| lslbc.louisiana.gov |
| lslc.org |
| lslfamilylaw.co.uk |
| lsliz.com |
| lsm-associates.com |
| lsmainc.com |
| lsmas.com |
| lsmguide.com |
| lsmindiana.org |
| lsmiththerapy.com |
| lsmmd.org |
| lsmortgage.com |
| lsmptlspcn.co.uk |
| lsmresort.com |
| lsmsa.campus-dining.com |
| lsnhs.lsr7.org |
| lsnlaw.com |
| lsnpartners.com |
| lso-music.org |
| lsom.uthscsa.edu |
| lsorthodontics.com |
| lsspace.uthscsa.edu |
| lspartnership.co.uk |
| lsparts.org |
| lspdevsite.com |
| lsphelp.iconnectdata.com |
| lspinc.com |
| lspind.com |
| lsplansdesign.com |

| |
|---|
| lspmethod.com |
| lsponline.ca |
| lsppc.com |
| lsptherapy.com |
| lsq.com |
| lsq.production.lsqlabs.com |
| lsqie.ca |
| lsra.ie |
| lsracks.com |
| lsrf.org |
| lsrstyling.com |
| lsrwellness.com |
| lss.fi |
| lssasoccer.com |
| lssclaw.com |
| lssfi.life |
| lssfoundation.org |
| lssjacksonville.com |
| lsslaw.com |
| lssmawards.co.uk |
| lssmawards.com |
| lssnetworkofhope.org |
| lssnew.com |
| lssny.org |
| lssschousing.org |
| lssteam.com |
| lsstride.com |
| lssu.edu |
| lsswis.org |
| lsswlaw.com |
| lsstaff.com |
| lstc.edu |

lstc.northeastern.edu
lstehlic.com
lstevensonca.co.nz
lstg.io
lstgllc.org
lstint.com
lstmexico.com
lstn2.us
lstollfoundation.org
lstoptours.com
lstriallaw.com
lstriallaw.nyc
lststl.org
lsturf.com
lsu.drzhana.com
lsuatlanta.com
lsucsudh.org
lsutaftravel.com
lsutravelingtigers.com
lsv.com.au
lsvdesign.com
lsvofalpharetta.com
lsvp.com
lsvsconstruction.com
lsvtarmy.com
lsvtforlife.com
lsvtglobal.com
lswa.org.uk
lswaterfalls.com
lswhs.lsr7.org
lswomack.com
lsxonly.com

11605

lsyarchitects.com
lsyconsultants.com
lt-academy.org
lt-automation.dk
lt-group.org
lt-healthcare.com
lt-lt.twb2b.wpengine.treatwell.com
lt-lt.twb2c.wpengine.treatwell.com
lt-lt.twinspiration.wpengine.treatwell
lt.agency
lt.digital
lt2labs.com
lt5fd.com
ltaag.com
ltaagent.com
ltaal.org
ltacentral.com
ltaconsultants.com
ltamarketing.com
ltams.org
ltaresearch.com
ltautomation.dk
ltaz.com
ltbearer.com
ltbeautyoc.com
ltbg2019.lawgeex.com
ltbh.com
ltboosters.com
ltbowling.com
ltbx.com
ltbx.net
ltc-rxservices.com

11606

ltcareercenter.org
ltcaresolutions.com
ltcbreakthrough.com
ltccovid.org
ltcexam.com
ltcheroes.com
ltchire.com.au
ltcillinois.org
ltcinsuranceconsultants.com
ltcisummit.com
ltckent.co.uk
ltclogistics.co
ltcorp-inc.com
ltcperformance.com
ltcplace.com
ltcproducts.com
ltcprovidercare.com
ltcrc.org
ltcrisklegalforum.com
ltcsystems.us
ltcusa.com
ltcwc.com
ltcwclessons.com
ltd-sports.com
ltd.greystar.com
ltd.leadinglearning.com
ltd.skatecanada.ca
ltdcreative.com
ltdevsupport.laneterralever.com
ltdexteriors.com
ltdhockey.com
ltdhospitality.com

11607

ltdproperty.biz
ltdrealestateny.com
lte.callmc.com
ltechpoolandspas.com
ltefix.com
lter.jornada.nmsu.edu
ltfbenefits.com
ltgardencenter.com
ltgc.com
ltgcarlsonfence.com
ltgobooks.com
ltgov.alabama.gov
ltgovernor.dev.utah.gov
ltgpartners.com
ltgplc.com
ltgrid.lifetime.life
ltgsportsurfone.com
ltgtrends.com
lth.world
lthcc.com
lthcoffeebakery.com
lthlaw.com
lthssailing.com
lthtintranet.mixd.co.uk
lthtmicrosite.mixd.co.uk
lthzlaw.com
lti.crowncastle.com
lti.rocgroupdemo.com
lti.thermofisher.com
ltigroup.co.uk
ltiwater.com
ltiworld.org

11608

ltjindustrial.com
ltjordan.tamu.edu
ltlabs.learningtimesevents.org
ltlattorney.com
ltlattorneys.com
ltlbuilding.com
ltlconsultants.com
ltlegalteam.com
ltlfreighthub.com
ltljgruppen.no
ltm-law.com
ltmcollision.com
ltmlawoffice.com
ltmolding.com
ltmrepair.com
ltof.org.uk
ltolayoff.com
ltpc36.com
ltplanners.com
ltprecision.com
ltpremierportfolio.com
ltproactivecare.com
ltproactivecareclinic.com
ltqa.org
ltrealestateco.com
ltrf.org
ltrfw.com
ltrlstudio.com
ltrx.cc
ltrx.tv
ltrx.ws
lts-architects.co.uk

lts.com.fj
ltsarizona.org
ltservices.us
ltsmn.com
ltspetsitting.com
ltsshelptn.org
ltstherapy.com
ltstream.com
lttelehealth.com
ltv-hwapps.org
ltva.org
ltwc.net
ltwc.org
ltwdesign.com
ltwealthstrategies.com
ltwglobal.org
ltwnews.gooddesignusa.com
ltxcompanies.com
ltxhomes.com
lu-b.me
lu-la.studio
luadoarcoiris.com
luannb.com
luanne-smith.com
luannnigara.com
luap.com
luarcervantesrealty.com
luaukalamaku.com
luba.ch
lubana.ch
lubangatrial.org
lubar.com

11609
11610

lubbock.webuyhouses.com
lubbockaero.com
lubbockarts.org
lubbockartsfestival.org
lubbockcarecenter.com
lubbockcattlebaronsball.org
lubbockcommercialrealestate.com
lubbockculturalarts.org
lubbockculturaldistrict.org
lubbockdoctors.com
lubbockeventrentals.com
lubbockfsbo.com
lubbockgasket.com
lubbockhemorrhoidtreatment.com
lubbockhorizonbuilders.com
lubbockinsurance.com
lubbockkickoffclassic.com
lubbocklead.com
lubbockmortgagenews.com
lubbockprivateschools.com
lubbocksboxingclub.com
lubbocksheriff.com
lubbocksoccermundial.com
lubbocksvet.com
lubbocktexas.com
lubbocktxhealthinsurance.com
lubbocktxhealthplans.com
lubbockwebguy.com
lubbockwomensclub.com
lubd.com
lubeandfuel.com
lubecore.com

lubecorecentralontario.ca
lubefast.com
lubejunction.com
lubeliner.com
lubemasterphilly.com
lubepm.com
luberassociates.com
lubergroup.com
lubesngreases.com
lubezone.com
lubezone.net
lubica.ca
lubielectronics.com
lubinglawoffice.com
lubinolson.com
lubnanaeemmd.com
lubnersmfg.com
lubnersremotecustoms.com
lubonocapital.com
lubricationengineer.com
lubricationengineer.net
lubricationengineers.biz
lubricationengineers.com
lubricationengineers.info
lubricationengineers.net
lubricationengineers.us
lubricationengineersinc.com
lubricationreliability.com
lubricationreliabilitysource.com
lubries.com.mx
lubritzandnasri.com
lubrizolcdmo.com

11611
11612

lubyoilfield.com
luca-cme.com
luca-lex.com
luca-restaurant.com
lucacarta.it
lucademy.play-lu.com
lucadenver.com
lucamiami.com
lucapisaroni.com
lucarelliwellness.com
lucas.online
lucasautorepairstockton.com
lucasauxier.com
lucasbarkery.com
lucascareers.online
lucasconstructionmo.com
lucascountycit.org
lucascountyhealth.com
lucasdental.com.au
lucasdrywall.com
lucasdupuy.com
lucasemploymentlaw.com
lucasfischhaber.com
lucasgarvin.com
lucasgroup.com.au
lucasgymnastics.com
lucasheatingandcooling.com
lucashelps.com
lucasjamestalent.com
lucaskunce.com
lucaslofts.co.uk
lucaslovesmelbourne.com

11613

lucaslovesmelbourne.com.au
lucasmagazine.com
lucaspackaging.com
lucasplumbing.com
lucasrestaurants.com.au
lucasrohm.com
lucasschwartz.com
lucassewerservice.com
lucassewerservices.com
lucassystems.com
lucastobouw.nl
lucastudio.com
lucasware.com
lucaswinery.com
lucatangana.com
lucateropainting.com
lucatraining.org
lucawineexperience.ch
lucblais.ca
luccadell.com
luccaspizzeria.com
lucchesis.com
lucd.ai
lucdoucedame.com
luce-ristorante.com
luceairquality.com
lucecoplc.com
lucedalesprayfoam.com
lucefamilyplumbing.com
lucelinebrewing.com
lucemedia.net
lucemyra.com

11614

lucenorfolk.com
lucent.plus
lucentawater.com
lucentbiosciences.com
lucentcapital.com
lucentcollaborative.com
lucentconsultingfirm.com
lucentdiagnostics.com
lucentdigital.co
lucenthealth.com
lucentinspections.com
lucentlaw.com
lucentmanagement.com
lucentpro.com
lucentprout.com
lucentrecovery.com
lucentsunrise.com
luceoinc.com
lucera.com
lucerahq.com
lucerautc.com
lucerenaturalmedicine.com
lucereskin.com
lucerna.edu.mx
lucernatechnologies.com
lucernecountryclub.com
lucernefarms.com
lucernemobilehomepark.com
lucernervpark.com
lucerpolson.nl
lucescholars.org
lucethealth.com

11615

lucettefarms.com
lucettegrace.com
lucettelavignetra.ca
luceyagency.com
luchae.com
lucharemosporti.com
luchesiadv.com.br
luchinimertz.com
luchinitratores.com.br
luchstrail.at
luchtenleefomgeving.nl
luchtmassagetherapy.com.au
luciabeashel.com
luciabitonti.com.au
luciaeames.com
luciagiuseppinaphotography.com
luciahollowelltherapy.com
lucialight.ch
lucianaconrado.com.br
luciandrade.com
lucianwarthmd.com
luciawallacephoto.com
lucibello.co.uk
lucid-travel.com
lucid-wellness.com
lucida.com
lucidaluxury.com
lucidary.com
lucidata.io
lucidbot.ai
lucidcircus.com
lucidconsulting.co

11616

lucidcreates.co.uk
lucidcreative.io
lucidday.com
luciddesign.co
luciddreambender.com
luciddreaming.studio
lucidea.biz
lucidea.com
lucideahost.com
lucidhealingmassage.com
lucidimagination.com
lucidiq.com
lucidiris.com
lucidity-link.com
luciditycg.com
lucidityeasycrm.com
luciditylink.com
lucidlane.com
lucidleader.co
lucidlegalmedicine.com.au
lucidlifeusa.com
lucidliv.com
lucidmedia.io
lucidmedia.tv
lucidoluxurytravel.com
lucidowatchservice.com
lucidsage.com
lucidscience.us
lucidum.io
lucidworks.com
lucie.org
lucieandersenwood.com

11617

lucieatlan.com
luciedubucs.com
lucienepestanaphotography.com
lucienlagrange.com
luciennegigante.com
luciennesalon.com
lucies.cz
luciestudios.com
luciewedgwoodsurgery.nhs.uk
lucifinancial.com
lucilesstatesidebistro.com
lucilevon.com
lucilleholtsottery.com
lucillesmountaintopinnjobs.com
lucimcpherson.com
lucimelbourne.au
lucimelbourne.com.au
lucina.com
lucinatreatmentcenter.com
lucinatreatmentcenters.com
lucindabassettbreathwork.com
lucindacross.com
lucindaflintphotography.com
lucindaliterary.com
lucinecenter.com
lucioandreozzi.com
luciolelighting.com
lucis-lasswade.co.uk
lucishaw.com
lucius.company
luciuscommercialroofing.com
luciuscompletehome.com

11618

luciusfence.com
luciusroofing.com
luciueanextermination.ca
luckdentalcare.com
luckenautoglass.com
luckeplumbing.com
luckettandco.com
luckettandliles.com
luckicharms.com
luckie.com
luckiehealth.com
luckieleadershiplab.biz
luckieleadershiplab.com
luckiephotography.com
luckiespinestrawgulfcoast.com
lucklandscapingacademy.com
luckliquor.com
luckmorefinance.com
lucknowchiropractic.com
lucknowkindergarten.com.au
lucknowrun.com
lucky-creative.com
lucky-wedding.com
lucky.aami.com.au
lucky.trivalleydemo.com
lucky13ct.com
lucky13slc.com
lucky21.com
lucky7vending.com
lucky99sportsbook.com
luckybackpacker.io
luckybastards.com.mx

11619

luckybeemarketing.com
luckyblueweddings.co.uk
luckyboypainting.com
luckybreakconsulting.com
luckybucket.beer
luckycardcompany.com
luckycattravel.com
luckychacha.com
luckycharms.com
luckycontent.net
luckycoq.com.au
luckydanger.co
luckydawgdaycare.com
luckydaycompetitions.com
luckydaymerch.com
luckydevilletattooco.com
luckydogbarkandbrew.com
luckydogboardinghouse.com
luckydogboardingkennel.com
luckydogcarwash.com
luckydogcuisine.com
luckydogfilms.com
luckydogpetlodge.com
luckydogsdaycare.com
luckyduckchildcare.com
luckydutch.com
luckyeagle.com
luckyfonts.com
luckyfood.com
luckyfortune777.com
luckyfox.uk.com
luckyfurniturebrand.com

11620

luckygenerals.com
luckygold.fish
luckyhomesearch.com
luckyhometobuy.com
luckyhometosell.com
luckyirishpubandgrill.com
luckyjarena.com
luckyknuckles.com
luckyleafexpo.com
luckyleap.life
luckylensentllc.com
luckylittlechapel.com
luckylives.org
luckylottery.com
luckylousaz.com
luckylouskitchen.com
luckymike.com
luckymountainmicroblading.com
luckynickelmedia.com
luckynuts.com.au
luckyowl.com
luckypandarestaurant.net
luckypawz.com
luckyprinter.com
luckypuppygrooming.com
luckys-lafayette.com
luckys1313.com
luckyscharmology.com
luckysdallas.com
luckyselfserve.com
luckyseven.com.au
luckysgoodeats.com

luckysirondoor.com
luckysmagicalmission.com
luckysolsailing.com
luckysonthelake.com
luckysperm.io
luckyspins.news
luckyssteakhouse.com
luckystarcasino.org
luckystarcrossfit.com
luckystarproperties.com
luckystavern.com
luckystreaklive.com
luckystrikeaz.com
luckystrikeestatesales.com
luckysun-hotel.com
luckyswineandmore.com
luckythirteen.no
luckytoadgardens.com
luckyturtletravel.com
luckyvitos.com
luckyvsvrt.com
luckyzsgaming.com
lucoenergy.co
lucoenergy.com.au
lucrativelegal.com
lucrativevideos.com
lucre-usa.com
lucrescentbearing.com
lucretiacauthenrealty.com
lucretiawilliams.com
lucreusa.com
lucrotec.com

11621

11622

lucrumsolutionsgroup.com
lucsveta.si
lucthibeaulttailleur.com
lucy-desi.com
lucyandlane-import.angiemakes.com
lucyandlane.angiemakes.com
lucyarnold.com
lucybeckwith.com
lucybellwood.com
lucybickel.com
lucyblossoms.com
lucybuffett.com
lucycorr.org
lucycuneo.com
lucydanielscenter.org
lucydarbyphotography.co.uk
lucydarbyphotography.com
lucydatyner.com
lucydesi.com
lucydesimuseum.com
lucydesimuseum.org
lucyfer.ca
lucyforbes.tv
lucyforcongress.com
lucyinthesky.io
lucyjayne.org
lucyjeon.com
lucykateonline.com
lucyleora.com
lucylloydjones.co.uk
lucylloydphotography.co.uk
lucylongphotography.com

lucymcallistercriminallaw.com
lucymcreative.com
lucymettler.com
lucymillerphotography.com
lucymort.com
lucymunozphotography.com
lucyosborne.co.uk
lucyparkerphotography.com
lucyphotographyllc.com
lucyrosestudios.co.uk
lucyryland.co.uk
lucysadminservices.co.uk
lucysautocenter.com
lucysaysido.com
lucysdoggydaycare.com
lucysecurity.com
lucysfriedchicken.com
lucysiddall.com
lucyspaintco.com
lucystruve.com
lucytann.com.au
lucyturnbull.co.uk
lucywilliamsbreathwork.com
lucywood.co.uk
lucywoodman.uk
ludaviefoto.com
luddenhamchristmastreefarm.com
luddenhamraceway.com.au
luddenhamracewaymotorsportpark.
luddenhamshow.com
luddingtoncreative.co.uk
luddo.com.au

11623

11624

ludeca.com
ludemaninsulation.com
ludemanpartners.com
ludemanproductions.com
ludeo.be
ludgate-clinic-new.mysites.io
ludgateclinic.mysites.io
ludgatefamilydentistry.com
ludham.com
ludhamsurgery.nhs.uk
ludimoodle.universite-lyon.fr
ludinc.com
ludinc.de
ludinc.net
ludingtonanimalhospital.com
ludingtonbbq.com
ludingtonlabs.com
ludivigtreeservice.com
ludivineb.com
ludlow-college.ac.uk
ludlow.massteacher.org
ludlowcenterhealth.com
ludlowengineers.com
ludlowfallscamp.org
ludlowfire.com
ludlowpolice.com
ludmilaaramianmd.com
ludmilaaramianmd.net
ludmilaesterkova.cz
ludmilatomasova.cz
ludo.land
ludobath.co.uk

11625

ludosociety.com
ludovicavaleriofoto.com
ludovicjames.org
ludowesefamilyfarm.com
ludwici.com
ludstudios.co.uk
ludstudios.com
ludus.ca
ludvig.se
ludvigsenbygg.no
ludwicklawgroup.com
ludwigiplaw.com
ludyland.com
lue.se
luebbersweilding.com
lueberryacai.com
luedersco.com
luekenre.com
luemtherapy.com
luengineers.com
luepkeinsurance.com
luerzersarchive.com
luevuetravel.com
luezarahrobinsonhealthcare.com
lufadatvde.pt
lufappul.ca
luffandwilkin.com
luffiewebster.com
lufit.nl
lufkinrvboatstorage.com
lufkinselfstorage.com
lufkinspace.com

11626

lufkinvacationrentals.com
luft-tumlin.com
luftagency.com
luftandsons.com
luftcpa.com
lufthansa-inflight-shopping.com
lufthansaflyer.boardingarea.com
luftled.info
luftluxe.com
luftspraybooths.com.au
lugapodestamd.com
lugaralaw.com
lugarbronzefoundry.com
lugarseries.com
lugaway.com
lugaway.junkremovalauthority.com
lugbilldesigns.com
lugenbuhldev.contentpilot.net
lugenbuhlstaging.contentpilot.net
luggage-storage.nyc
luggage.storage
luggagecouncil.com
luggageforward.com
luggageplace.au
luggageplace.com.au
luggageregistration.com
luggagestorage.info
luggagestorage.london
luggagestorage.paris
luggagewarranty.com
lughmarketing.com
lughstudio.com

11627

lugless.com
lugnut4x4.com
lugofffbc.com
lugoit.co.uk
lugos.com
lugton.co.nz
lugton.nz
lugtons.co.nz
lugtons.nz
luhnhearingcare.com
luhrencreative.co
luhrscitycenter.com
luhrsengoldberg.com
luigi-cms-standard.idxboost.com
luigiristoranteitaliancc.com
luigisinthepark.net
luigisinthepark.org
luigisitalianfood.com
luigysmovingsanfrancisco.com
luikbv.nl
luinabio.vtradeshowbooth.com
luis4law.com
luisafortexas.com
luisamachado.pt
luisandclark.com
luisangel.pro
luisdiaz19.com
luisduhartemd.com
luisennezidenzen.de
luiserarquitectos.com
luisfaleman.net
luisfurushio.com

11628

luisgilrealtor.com
luisiga.com
luisjuarbe.com
luismalagonfilms.com
luismendozablog.com
luispiedra.com
luisroldan.net
luisroldantelemundo.com
luisroldantelemundo.net
luisscottir.com
lujooutdoors.com
lukabarbers.co.uk
lukadouglas.nl
lukahocevar.com
lukarate.com
lukasavageinnovations.com
lukasg.com
lukasniederberger.ch
lukaspecinka.com
lukaspecinka.cz
luke-hayes-wordpress-starter-frame
luke-payne.com
luke.mysites.io
luke10t.org
luke21.com
luke516.org
luke516ministries.com
luke516ministries.org
lukeallport.co.uk
lukeandashley.com
lukeandashleybrands.com
lukeandjason.co.nz

lukeandmeadowfoundation.com
lukeandsavannah.com
lukebicknell.co.uk
lukebodyworks.com.au
lukebrugger.com
lukebryan2023.100xhospitality.com
lukebryan2024.100xhospitality.com
lukebryanfarmtour23.100xhospitality
lukebryanfarmtour24.100xhospitality
lukeburgis.com
lukecheatwood.com
lukecommunity.com
lukecridland.com.au
lukedangler.com
lukedarnellbbq.com
lukedefreitas.com
lukedraily.com
lukefarner.com
lukefitt.com
lukefletcherphoto.com
lukefobapparel.com
lukefranco.com
lukefraziermusic.com
lukegerson.com
lukegoetting.com
lukehalpin.com
lukehannan.com.au
lukehansonrealestate.com
lukehertzler.com
lukehodson.io
lukehsmith.com
lukejasper.com

lukejonesfurniture.co.uk
lukekayyem.com
lukekwongolf.com
lukelambertson.co
lukeluedtkeelectric.com
lukemarshallimages.com
lukemartin.co.uk
lukemehall.com
lukemv.com
lukenbluntdesign.com
lukens.studio
lukeokelly.com.au
lukepalladino.com
lukepilon.com
lukepollard.org
lukeredpathbuilding.com.au
lukerobbinscounseling.com
lukesample.com
lukeschiropractic.com
lukesdieselrepair.com
lukesdixiedonuts.com
lukesent.com
lukeshepherd.me
lukestoreystyle.com
lukethelocksmith.com.au
luketylershelton.com
lukewarford.com
lukewatkins.com
lukewesley.com
lukewilliamphoto.com
lukewjordan.com
lukewyler.com

lukez-plases.com
lukez.com
lukihairio.fi
lukka.tech
lukos.com
lukshon.com
lul.org
lulavirtualreceptionist.com
luleaindustrialpark.com
luleaindustripark.tjuvkik.se
lulich.com
lullabiesandlacephotography.com
lullabright.com
lullabysommeil.com
lullafeed.com
lullapop.com
lullephoto.com
lullwaterco.com
luloand.co
lulousroadhouse.com
lulstage.aplaceformy.site
lulu-couture-fashion.com
luluandlula.com
lulubclothing.com
lulubdesigns.ca
lulubean.me
lulubeandesigns.com
lulubirdcreative.com
lulubphotography.com
luluebertsgym.com
luluevents.co
lulufitness.mt

| |
|---|
| luluheadspa.com |
| lululemonlocator.com |
| lululogan.net |
| luluminns.com |
| lulupuras.com |
| luluquadri.com |
| lulusagharbor.com |
| lulusarcade.com |
| lulusbeacharcade.com |
| luluscape.com |
| lulusdoodoocrew.com |
| lulusfunfoodmusic.com |
| lulusophialondon.com |
| lulusuite.ca |
| lulutechlabs.io |
| lulutickets.com |
| lum-aesthetics.com |
| luma.shop |
| lumaandbloom.com |
| lumablog.site |
| lumabuilt.com |
| lumaburleigh.com |
| lumaburleigh.com.au |
| lumacare.ca |
| lumacell.ai |
| lumacollege.com |
| lumadentistry.com |
| lumaedestinations.com |
| lumaethicshelpline.com |
| lumafintech.ch |
| lumafintech.com |
| lumain.aplaceformy.site |

11633

| |
|---|
| lumaiswellness.com |
| lumajak.com |
| lumalexlaw.com |
| lumamirrors.com |
| lumanalife.com |
| lumanext.com |
| lumanity.com |
| lumapd.com |
| lumapr.com |
| lumapuertorico.com |
| lumalabradoodles.com |
| lumarventures.com |
| lumasites.com |
| lumasolar.com |
| lumason.com |
| lumasoothe.org |
| lumasuite.net |
| lumasuite.salespage.com |
| lumatech.co.nz |
| lumatehealth.com |
| lumateperformance.com |
| lumathemes.site |
| lumato.com |
| lumaverse.com |
| lumavision.com |
| lumaweddings.com |
| lumaxhd.com |
| lumberlogic.com |
| lumbeehomes.com |
| lumber-one.com |
| lumber1.com |
| lumbercapital.fit |

11634

| |
|---|
| lumbercityathletics.com |
| lumberexport.com |
| lumberhardware.com |
| lumberheritage.org |
| lumberjackbaseballclub.com |
| lumberjacks-hockey.ca |
| lumberjackshockey.com |
| lumberjacksteamtrain.com |
| lumberjakkss.com |
| lumberjax.com |
| lumberjaxeindy.com |
| lumberjaxeli.com |
| lumberkit.com |
| lumberlistexpress.com |
| lumberlords.com |
| lumbermens-inc.com |
| lumbermuseum.org |
| lumberonekc.com |
| lumberservices.saylerscreek.com |
| lumberstautohopkinton.com |
| lumberyardbrewingcompany.com |
| lumberyarddistrict.com |
| lumberyardeventcenter.com |
| lumburrabimbi.com.au |
| lumbye-it.dk |
| lumcfs.org |
| lume-wellness.com |
| lumeevents.com |
| lumefficient.com |
| lumel.com |
| lumelect.com |
| lumen-research.com |

11635

| |
|---|
| lumen.miami.edu |
| lumen3d.com |
| lumen8.pro |
| lumenadvocacy.com |
| lumenalabs.com |
| lumenandforge.com |
| lumenant.com |
| lumenantllc.com |
| lumenasafinancial.com |
| lumenate.com |
| lumenbirmingham.com |
| lumencoach.co |
| lumencompany.com |
| lumendata.com |
| lumenesse.com.au |
| lumenfidei.com |
| lumengy.com |
| lumenimpactgroup.com |
| lumeninstitute.org |
| lumenlearning.com |
| lumenmarketing.com |
| lumenology-co.com |
| lumenonninth.com |
| lumenpress.org |
| lumenpro.com |
| lumenresources.com |
| lumensalon.com |
| lumensalons.com |
| lumensav.com |
| lument.grafik-stage.io |
| lumentender.com |
| lumenverumacademy.org |

11636

lumeon.com
lumera.com.au
lumeradermatology.com
lumeramedical.com
lumeri.com
lumeriamaui.com
lumeris.com
lumewealth.au
lumiacapital.com
lumiaesthetics.com
lumiarie.com
lumiata.ca
lumication.com
lumicera.com
lumichocolate.co.uk
lumicreates.com
lumiencecare.com
lumiere-collective.com.au
lumiere-zollikerberg.ch
lumiere.london
lumiere.mysites.io
lumiere.thunder-stores.com
lumiereballroom.com
lumierecreativeco.com
lumiereducation.org
lumieredentalspa.com
lumieregallery.net
lumierelasolas.com
lumiersphotographie.com
lumierephotographywi.com
lumiererealty.com
lumieresdemontreal.com

11637

lumieresnoire.com
lumieresurlequebec.ca
lumierewagelawsuit.com
lumifamilydentistry.com
lumifidental.com
lumifox.net
lumify360.com
lumigo.io
lumigy.com.au
lumiimagery.com
lumileds.com
lumin.ca
lumin.haystackid.com
lumin8outdoor.com
lumina.com.gt
lumina.nyc
luminace.com
luminachiropractic.com
luminaconsultinggroup.com
luminacorps.com
luminadvantage.com
luminaenergy.co.uk
luminayecentre.com.au
luminaflorida.com
luminafoods.com
luminagoldcoast.com
luminagoldcoast.com.au
luminahairdesign.com.au
luminaholistichealth.com
luminairesjuniors.org
luminalasvegas.com
luminalt.com

11638

luminanceportraits.com
luminanews.com
luminantsecurity.com
luminarawines.com
luminare.bsmgstores.com
luminarechristmas.com
luminarecovery.com
luminarehealth.bsmgstores.com
luminarekc.com
luminaremed.com
luminariaproperties.com
luminaries.ftc.edu
luminarlakemba.com.au
luminarts.org
luminary.so
luminaryartscenter.com
luminaryartscenter.org
luminaryaustin.com
luminarycollection.ca
luminarydallas.com
luminaryfg.com
luminaryfinancial.com
luminaryfinancialgroup.com
luminaryhospice.com
luminaryleaders20years.com
luminaryleadershipco.com
luminarylife.com
luminarytx.com
luminasolar.com
luminataxpros.com
luminate-group.co.uk
luminate.coop

11639

luminatebroadband.com
luminateclinic.com
luminateclinic.gallery
luminatedata.com
luminatehawaii.com
luminatepestsolutions.com
luminatewholesale.com
lumination.com.au
luminations.health
luminatissima.ch
luminaut.com
luminawellnesscenter.com
luminawomen.org
lumindigital.com
lumine.co.uk
lumineers2023.100xhospitality.com
lumineersdentist.com
luminel.amniotechnology.com
luminer.com
luminescence-aesthetics.com
luminescenceusa.com
luminescent.com
luminessencespa.com
luminex.com
luminex.solar
luminexautostylingatl.com
luminexgroup.org
luminexinc.com
luminexmdi.com
luminia.io
luminii.com
luminiihom.com

11640

luminiihome.com
lumininetwork.com
luminis-rotterdam.eu
luminis-technologies.com
luminis-technologies.nl
luminis.eu
luminis.nl
luminis.us
luminosa.london
luminosapsych.com
luminoscreative.com
luminosity.travel
luminosityaesthetic.com
luminositylab.com
luminositylaw.com
luminositylightwave.com
luminositystudios.ca
luminoso.com
luminousadventures.com
luminousbrands.com
luminousbychristyjohnson.com
luminouscapitalmanagement.com
luminouschristiancounseling.com
luminousclinicalresearch.com
luminouselectricpros.com
luminousimaging.com
luminousleadership.com
luminouslinescreative.com
luminousmindinc.com
luminousneon.com
luminouspro.com
luminoussmiledds.com

luminoussound.com
luminoustreasures.au
luminoustrees.net
luminousweddings.ca
luminovision.com
luminpictures.com
luminu.com
luminus.agency
luminusfinancial.ca
luminusfinancial.com
luminusgroup.ca
luminwellness.com
lumjoinsight.com
lumjousa.com
lumjoutdoor.com
lumiphotography.com
lumipoweryoga.com
lumirehotel.com
lumirithmic.com
lumirlab.com
lumirooftop.com
lumisi.com
lumiskin.com.au
lumisskincare.com
lumistry.com
lumito.se
lumity.org
lumiveda.com
lumivero.com
lumivex.fi
lumivoz.com
lumixmf.com

11641

11642

lumlaw.com
lummislandvacations.com
lummislandwild.com
lummusconsultants.com
lumnoire.com
lumo.ag
lumoeats.co.uk
lumoleadership.com
lumondlawyers.com.au
lumoproject.com
lumopropertyinvesting.au
lumopropertyinvesting.com
lumopropertyinvesting.com.au
lumopropertyinvesting.net
lumos-care.com
lumos-pharma.com
lumos.belmont.edu
lumosblinds.com.au
lumosclinical.com
lumoscounselingms.com
lumoscreative.com
lumosdata.com
lumoslaw.com
lumosmarketing.co
lumosmedicalcenter.com
lumospainting.com
lumospv.com
lumossalon.com
lumossf.com
lumossolar.com
lumossolar.pro
lumrisk.com

lumsdenlawfirm.com
lumvc.la.gov
lumvc.louisiana.gov
lumyandco.com
luna.brindledigital.com
luna.paradoxstudiostt.com
lunaacupuncture.com
lunaaleialifestyle.com
lunaandcodesign.com
lunabellabeautyskin.com
lunabellebeauty.com
lunabylavoie.com
lunacaffe.com
lunachickslive.com
lunaconstructions.com.au
lunacourses.co.uk
lunaculturelab.org
lunacustomhomes.com
lunacyproductions.com
lunacyu.com
lunadancecreativity.org
lunadavista.com
lunaent.com
lunaescondida.com
lunafamily.us
lunafigroup.com
lunagamers.com
lunagore.tv
lunagrill.com
lunaguard.com
lunahallgroup.com
lunaheatingair.com

11643

11644

lunains.agency
lunajc.com
lunakaiphotography.com
lunalashandwax.com
lunalegacies.com
lunalightins.com
lunalocums.com
lunalux.us
lunaluxe.com
lunamap.io
lunamarketingstudio.com
lunamesa.com
lunaminoica.it
lunamunn.com
lunaoriver.online
lunaphore.com
lunaplasticsurgery.com
lunaplay.co
lunaplayatacos.com
lunar-creative.com
lunar.agency
lunaradigital.com
lunarandco.com
lunarball.org
lunarbodyboudoir.com
lunarbowl.com
lunardragonent.com
lunarefab.com
lunarhabitationreport.com
lunarlandingmoonwalk.com
lunarlark.games
lunarleads.co

11645

lunarlighthousemusic.com
lunarlockssalon.com
lunarluxelounge.com
lunarmassagedc.com
lunarooftopbarmaine.com
lunaroya.com
lunaroyster.com
lunarpromotion.com
lunarsaloon.com
lunarshift.com
lunarsolargroup.com
lunarspace.io
lunarspace.org
lunarvalleyventures.com
lunarwheel.it
lunas-law.com
lunasah.com
lunasalonstratford.com
lunasamedia.com
lunaskye.co
lunasolmedspa.com
lunasolphoto.com
lunasoulphoto.com
lunasundayrose.com
lunataeyes.com
lunateksolutions.com
lunaticaproductions.com
lunaticfringedubai.com
lunatickinvestor.com
lunaverdeapts.com
lunavistahhc.com
lunavoda.com

11646

lunavp.com
lunawhistler.com
lunaxdigital.co.uk
lunaxialawyers.com
lunaxialawyers.com.au
lunch-box.co.il
lunch.publishersmarketplace.com
lunch.staroftheseaa.org
lunchandbeyond.com
lunchatthecircle.com
lunchboxfoods.com
lunchboxorders.com
lunchboxsystems.com
lunchbreak.org
lunchbreakheroes.com
lunchbreakmarketing.com
lunchclub.com.au
lunchconcept.com
lunchdebt.org
lunchhornan.se
lunchisserved.com
lunchmoneynetwork.com
lunchpailrepublicans.com
lunchpailservicepartners.com
lunchpailventures.com
lunchpailventures.org
lunchspecial.com
lunchstriper.no
lunchtab.io
lunchticket.org
lunchwithbrad.com
lunchwithhaley.com

11647

lund-iorio.com
lundalogik.com
lundalogik.dk
lundalogik.fi
lundalogik.no
lundalogik.se
lundbacks.se
lundberg-us.com
lundbergllc.com
lundco.com
lundeensculpture.com
lunden.fi
lundenbustadpark.no
lundenfoodspro.fi
lundes.no
lundev.com
lundevcustomhomes.com
lundfaucett.com
lundfaucettassociates.com
lundgrenenterprises.com
lundgreninsuranceagency.com
lundgrentransport.se
lundhalsey.com
lundholm.nl
lundia-original-webshop.nl
lundia.com
lundia.de
lundiaoriginal.nl
lundigrasfestival.com
lundintree.com
lundlawcarolina.com
lundopsahl.com

11648

lundquistcompany.com
lundsmissionsallskap.se
lundwealth.com
lundy-services.com
lundylaw.com
lundylawfoundation.com
lundyllp.com
lundymanor.ca
lundymanor.cn
lundyphoto.com
luneburger.com.au
lunellaw.com
lunenburgarts.org
lunenburgoceanview.com
lunesta.com
lunetterieparade.ca
lunetterieparade.com
lunettesenvue.ca
lunexdirect.solar
lung-map.org
lung.veracyte.com
lungcanceradvocacy.com
lungcanceralliance.org
lungcanceraudit.mixd.co.uk
lungcanceraudit.org.uk
lungcancerfoundation.org
lungcancergroup.com
lungcancerinitiativenc.org
lungcancernewstoday.com
lungcancerregistry.org
lungcancertreatmentreport.com
lungconsultant.co.uk

lungdiseasenews.com
lungeapp.com
lungfitph.com
lungflarecare.com
lungfoundation.com.au
lunggroup.org
lunghealth.ca
lunghealth.ie
lunghealthcheckaware.co.uk
lunginjuries.org
lunglife.ai
lunglifeai.com
lungsleeptexas.com
lungsurgery.org
lungview.com
lunicorp.com
lunioncentredemediationanimale.com
luniversitecacompte.ca
lunkerlure.com
lunndesignco.com
lunnerkattoghund.no
lunninteriors.com
lunoelectrical.com.au
lunostudios.com
lunovus.com
lunovuscatalog.com
lunovuspractice.com
lunsfordac.com
lunsfordcapital.com
lunsfordfinancial.com
luntsolarsystems.com
lunulabeauty.com

lunuphotography.com
luodapharma.com
luolaboratory.pavir.org
luontosivusto.fi
luostarinentruckservice.fi
luostikka.com
luostikka.fi
lupaadvisors.com
lupafi.com
lupagen.com
lupakoulutuskone.fi
luparkerproject.com
lupejuarez.com
lupeprado.com
lupesgold.com
luphoto.mysites.io
lupineterraceapartments.com
lupineweb.com
lupins.mediabirds.dev
lupinvoyage.com
lupitaentretien.com
lupitasvalley.com
lupoalarm.com
lupoelectric.com
lupofinefood.com
lupomotors.com
luppa.app
luppolobrewing.ca
lupsetsurgery.co.uk
lupsetsurgery.nhs.uk
luptonlodge.co.nz
luptonpetroleum.com

luptons.com
luptonvillagermd.org
lupus-selectsle.com
lupusabc.org
lupuscanada.org
lupuschick.com
lupusil.org
lupusilifeinsurance.com
lupusnephritisprogram.com
lupusnewstoday.com
lupuspregnancy.org
lupusrichter.de
lupustherapeutics.org
lupustrial.com
lupuswalks.org
luquen.com
luquire.com
luquis.be
lurahammaren.no
lurahealth.com
lurakennus.com
lurakennus.fi
luraypeanut.com
lureagency.com
lurebranding.com
luredesigninc.com
lureproducts.com
lurepromotion.com
luresbarandgrille.com
lurgancu.com
luriegarden.org
lurionboats.com

lurossacademy.com
lurveys.com
lurzers-test-form.mysites.io
lurzersads.mysites.io
lusailsouvenires.com
lusanlandscaping.com
lusaresidential.com
lusbylaw.com
luscadigital.com
luschinfamilytherapy.com
lusciousandco.com
lusciousandsweet.com
lusco.org
luseawa.com
lusga-hamburg.de
lush-bagel.mysites.io
lush317.com
lushboudoir.com.au
lushfloraldesignpdx.com
lushgardenstx.com
lushhotelsandresorts.com
lushinfluencersspa.com
lushingtons.co.nz
lushinteriordesign.com
lushlashandskin.com
lushmicroblading.com
lushplates.com
lushsalons.com
lushscapescharleston.com
lushthecollective.com
lushwigs.com
lushwineandspirits.com

lusiastudiophotography.com
lusinebleue.com
lusinerie-clichy.com
lusines.com
lusionlabs.com
lusitanagardens.hmcmgt.com
lusitanjabank.com
lusk-law.com
lusk.com.au
luskandbradford.com
luskbradfordandgray.com
luskeyejobs.com
luskvillage.com
luskvillagequarter.com
luskvillagequarter.ie
lusso.dog
lussobuilders.com
lussokitchens.com.au
lussonaagency.com
lussorian.com
lussovillasknoxville.com
luster-sparebank.no
lusterskinandbody.com
lustfeed.com
lustfel.com
lustforlifeevents.com
lustfulolive.com
lustgarten.com
lusthausfranchiselaw.com
lustra.com.au
lustration.co
lustration.xyz

lustrechristian.org
lustrefilesystem.com
lustrefilesystem.org
lustreme.com.au
lutalica.studio
lutalicastudio.com
lutanya.com
lutd.io
lutechresources.com
lutesagency.com
lutesrenovations.ca
lutestudios.com
lutgensco.com
lutgert.com
luth.org
lutha.se
luther.co.uk
luther4texas.com
lutheracresapartments.com
lutheranadvocacypa.org
lutherananswers.com
lutheranapologetics.org
lutheraneast.org
lutherangiving.org
lutheranhomect.org
lutheranhomedh.org
lutheranhomejt.org
lutheranhomesdh.org
lutheranhomesst.org
lutheranhomest.org
lutheranleadership.com
lutheranleadership.info

lutheranleadership.net
lutheranleadership.org
lutheranlifecommunities.org
lutheranlifect.org
lutheranlifeevents.org
lutheranlifeliving.org
lutheranpennstate.org
lutheransatire.org
lutheranschool.goodshepherdwi.org
lutheranschools.org
lutheranschools.store
lutheranschoolsoflincoln.com
lutheranschoolsoflincoln.org
lutheransettlement.org
lutheransunset.org
lutherantrust.com
luthercare.com
luthercareforkids.org
luthercenterapartments.com
luthercrestgw.com
lutherfirm.com
lutherhost.com
lutheriedenatmontreal.com
lutherkissamv.com
lutheroaksci.org
lutheroaksct.org
lutheroakslm.org
lutheroakspm.org
lutherpark.org
lutherparksandpoint.org
lutherpoint.org
lutherridge.com

lutherslockit.com
lutherthie.com
luthervandross.com
luthervandrossfoundation.org
luthervillage.com
luthervilledentists.com
luthervillelax.com
luthi.com
luthom.com.br
luthresearch.com
lution.co
lutlyeproductions.com
lutondental.co.uk
lutontradewindows.co.uk
lutra.co.il
lutrogard.no
lutsey.org
lutsk.samudoma.com.ua
lutterloh-system.com
luttersautomotive.com
luttonco.com
luttrellstaffing.com
luttrellstowncastle.com
lutwychefamilypractice.com.au
lutyenstrustamerica.com
lutzandalexander.com
lutzandcarr.com
lutzie43.org
lutzlegal.com
lutzplumbing.com
lutzsolutions.com
lutztiledesign.com

luu.app
luu.org.uk
luul.co
luunasommer.dk
luv2play.com
luvalawn.com
luvalawn.element47.co
luvantas.com
luvbraces.com
luvcharity.com
luvcookies.com
luvecoffee.uk
luvellebrown.com
luvernehealthandrehab.com
luvfungi.com
luvgroup.co.uk
luvigix.com
luvlaundromat.com
luvlens.com
luvmichael.com
luvmydentalcare.com
luvmyorthodontist.com
luvrcare.net
luvrcarevet.net
luvrnewfies.com
luvvie.org
luvworks.net
luwansahotel-jakarta.ms.decms.asia
luwansahotel.ms.decms.asia
luwansamanado.com
luwihealthcare.co.uk
luwiss.com

lux-airport.lu
lux-decor.com
lux-fashion-week.be
lux-fashion-week.eu
lux-r.com.sg
lux-reviews.com
lux214.com
luxacredit.com
luxaeternamedspa.com
luxaffairs.com
luxai.com
luxam.co.uk
luxam.com
luxandvita.com
luxartfinale.com
luxbar.com
luxboudoir.com
luxboxagency.com
luxboxstorage.com
luxbrands.nl
luxbrewers.promotionalresourcesinc
luxbuiltit.com
luxcandleco.com
luxcasinorentals.com
luxcateringandevents.com
luxcoatings.com
luxcomforts.com
luxcompanies.com
luxcontracts.co.uk
luxcophotos.com
luxcraft.com
luxcreo.com

luxcustomhomebuilders.com
luxedenver.com
luxedestination.net
luxedevelopment.com
luxe-designstudio.com
luxe-smile.com
luxe-stays.com
luxe-wellnesslounge.com
luxe.customtemplatedwebsites.com
luxe11eleven.com
luxe3dcincinnati.com
luxeairtexas.com
luxeandbloom.co.uk
luxeandcophoto.com
luxeandleisuretravel.com
luxeandlime.com
luxeandsol.com
luxeat.com
luxeautogroup.com
luxebarandgrill.com
luxebeautydistrict.com
luxebeautysocial.com
luxebhm.com
luxebizhub.com.au
luxebnpl.com
luxeboudoirstudio.com
luxebygoulds.com
luxebylindsay.com
luxecake.co.uk
luxecir.com
luxecraftcustom.com
luxedelivers.com

luxedesignsfl.com
luxedestinationweddings.com
luxediteur.com
luxeeditaesthetics.com
luxeelevated.com
luxeeventsdc.com
luxeeyecare.com
luxefamilyvacations.com
luxefifthwheel.com
luxefilmography.com
luxefinancials.com
luxefitness.ca
luxeflowersmiami.com
luxegetaways.com
luxehausvacations.com
luxeimagemedspa.com
luxeins.com
luxekitchens.ca
luxelagoons.com
luxelavsnc.com
luxelectricaltn.com
luxelifebykendra.com
luxelifeproductions.com
luxelifeupdates.com
luxelinen.org
luxelinnenevents.com
luxelips.com.au
luxellestudio.com
luxeloo.net
luxemarketing.com
luxemburgpetresort.com
luxemedia.agency

luxemedspaky.com
luxemgm.com
luxemobiledetailing.com
luxenc.com
luxenhk.com
luxenite.com
luxenw.com
luxeobsessionsalon.com
luxeonlinesavings.com
luxeoregon.com
luxeorganizingsolutions.com
luxeoutdoorenvironments.com
luxepasstraveler.com
luxepg.com
luxepros.com
luxepros.directory
luxequestrian.com
luxerangetravels.com
luxerapy.gallery
luxerealestate.co.nz
luxerealestate.preparingtolaunch.co
luxerealestategroup.com
luxerentals.com
luxerentals.net
luxerestaurantandbar.com
luxesalonspa.com
luxescapesforall.com
luxeserenitytravel.com
luxeshowerdoor.com
luxesmokegallery.com
luxesocialagency.co.uk
luxespa.co.nz

11661

11662

luxestaysglobal.com
luxestaystudios.com
luxeterra.com
luxetranquility.com
luxetravel.me
luxetribes.com
luxeuniversity.com
luxevaca.com
luxevakantiehuis-dordogne.com
luxeventosprivados.com
luxevents.com
luxeventsanddesign.com
luxeventsanddesign.online
luxevictoria.ca
luxeweddingcollective.co
luxeweddingsbk.com
luxewithme.com
luxewoodbridge.com
luxeyachtclub.com
luxfashiondays.be
luxfashionweek.com
luxfashionweek.eu
luxfercylinders.com
luxfirs.com
luxfordnutrition.com
luxfrontrange.com
luxglobalmedia.com
luxglobaltravel.com
luxgreat.estate
luxgreat.ua
luxing.com.au
luxinjectables.com

luxinteriordesign.co.uk
luxit.io
luxityterraces.com
luxjewels.com
luxlensmedia.com
luxliga.com
luxligaid.com
luxlightphotography.net
luxmarinaphotography.com
luxmarketinginc.com
luxmedicalspas.com
luxmetalcard.com
luxmetalsr.com
luxmetalsr.it
luxmex.com
luxnboo.com
luxoitalia.com
luxol.dk
luxoracondos.ca
luxorcontracting.com
luxorcustomjewelers.com
luxorlifestyleapartments.com
luxorpool.com
luxorscientific.org
luxorstaffing.com
luxpayband.io
luxphotography.ca
luxpoolandspa.com
luxprimatravel.com
luxrealestatevic.com.au
luxrent.travelerwp.com
luxrentalmiami.com

11663

11664

luxrephoto.net
luxresearchinc.com
luxrestoration.com
luxsalon.com
luxshoo.com
luxshots.nl
luxskinlasers.com
luxstavacay.com
luxstonemia.com
luxsypalmsprings.com
luxtbwanda.com
luxtorvip.com
luxtravelandco.com
luxtravelguy.com
luxtravelkatie.com
luxtux.com
luxuriabeautyclinic.com.au
luxuriahair.com
luxuriantconsultingllc.com
luxuriantfunding.com
luxuriaresidences.com
luxuriasalonandspa.com
luxuribeauty.com
luxuriyhome.com
luxurio-design.com
luxuriopatio.com
luxuriouscommunities.com
luxuriousrestroomstn.com
luxury-car-detailing.com
luxury-greek-tours.com
luxury-leadership.com
luxury-makers.com

luxury-ranch.com
luxury.brivityplatform.com
luxury.customleisurescapes.ca
luxury.iagentwebsites.com
luxury.joerealtor.com
luxury.newspiritrecovery.com
luxury1travel.com
luxuryadvertisingnetwork.com
luxuryagentinterviews.com
luxuryairtexas.com
luxuryairtx.com
luxuryapartmentsmexico.com
luxuryassetprotection.com
luxuryatcanvas.com
luxuryautoworks.com
luxuryawards2023.travelandleisurea
luxuryawards2024.travelandleisurea
luxurybathandspa.com
luxurybeachbroker.com
luxuryblackspamedellin.com
luxurybrands.marriott.com
luxurybridalexpochicago.com
luxurybridalexpos.com
luxurybridalexpotickets.com
luxurybrowco.com
luxurybuildsaus.com.au
luxurybuildsbysessa.com
luxurybuilts.com
luxurybyacolerealty.com
luxurybygina.com
luxurybyleida.com
luxurycarcosmetics.com

luxurycaribbeanretreats.com
luxurycarlsbadhomes.com
luxurycatamarans.com
luxurychaletsmonnickendam.nl
luxurycharities.com
luxuryclasstravel.com
luxurycollectionrealestate.com
luxurycondogarage.com
luxurycozumel.com
luxurycruisenews.com
luxurycuratedcoastal.com
luxuryday.espm.edu.br
luxurydesignsolutionsllc.com
luxurydestinationtravel.com
luxurydirectrentals.com
luxurydocuments.com
luxurydoorsgallery.com
luxurydreampools.com
luxuryei.com
luxuryestatesauctioncompany.com
luxuryevent.travelassociates.com
luxuryeventsbykevinlee.com
luxuryeventtrailers.com
luxuryfamilyhotels.co.uk
luxuryfamilytravelexperts.com
luxuryfashion.com
luxuryflooringinc.com
luxurygalwayrentals.ie
luxurygold.com
luxurygroup.co
luxurygroupstay.co.uk
luxurygulfrentals.com

luxuryhamptonhomesales.com
luxuryheatingco.com
luxuryhillstravel.com
luxuryholidaysamalficoast.com
luxuryhomebuildersscottsdale.com
luxuryhomeconsultants.com
luxuryhomedesignsummit.com
luxuryhomeforyou.net
luxuryhomegoods.co
luxuryhomeimaging.com
luxuryhomeimprovements.com
luxuryhomenewjersey.com
luxuryhomesbyjoann.com
luxuryhomescda.com
luxuryhomesinbozeman.com
luxuryhomespbc.com
luxuryhospitalityconsulting.com
luxuryhoteladvisors.com
luxuryineverywave.com
luxuryinthewild.com
luxuryinwhistler.com
luxuryisamindset.com
luxuryitaliantours.com
luxuryjumboloans.com
luxurykoshervillas.com
luxuryladiesretreats.com
luxuryleague.com
luxurylifestylehomesly.com
luxurylivingatforestridge.com
luxurylivingfortlauderdale.com
luxurylivinghq.com
luxurylivinginparadisevalley.com

luxurylivinginphoenix.com
luxurylivinginscottsdale.com
luxurylivingrealty.com
luxurylivingutah.com
luxurylivingwa.com
luxurylodgebigbear.com
luxurymarket.com
luxurymarketbranding.com
luxurymarketinglounge.com
luxurymassagechairs.co.nz
luxurymeetsorder.com
luxurymethod.com
luxurymortgage.com
luxurymortgagecorrespondent.com
luxurymortgagewholesale.com
luxurymountainliving.net
luxuryonthebluff.com
luxurypetboarding.com
luxurypigeonforgecabins.com
luxurypilgrim.com
luxurypools.com
luxurypoolsandbackyards.com
luxurypropertiesjh.com
luxurypropertymedia.com
luxurypsychiatrymedicalspa.com
luxuryrallyclub.io
luxuryrealtyofamerica.com
luxuryrecycledgardenfurniture.com
luxuryrentalcollective.com
luxuryrentalsmiamiflorida.com
luxuryrentalsofhiltonhead.com
luxuryresortlivingrealtor.com

11669

luxuryreviews.net
luxuryrovers.com
luxuryrr.com
luxurysalesmastery.com
luxuryseattlelisting.com
luxurysimplifiedretreats.com
luxurysouthfloridalistings.com
luxuryspaceskc.com
luxurysprinterstx.com
luxurystone.com
luxurystone.net
luxurysunseeker.com
luxurytheband.com
luxurytouchdetail.com
luxurytravelunlimited.com
luxurytravelwithkee.com
luxuryvacationrentalsfl.com
luxuryvacationstravelgroup.com
luxuryvailcondos.com
luxuryvibrators.ca
luxuryvillacollections.com
luxuryvillas-salema.com
luxuryvillaspattaya.com
luxurywatchinvestor.com
luxurywatchrepairs.co.uk
luxurywatchrepairs.com
luxurywatchsupply.com
luxurywaterfrontforsale.com
luxuryweddingshownl.com
luxuryweddingslondon.com
luxurywildernesslodges.com
luxurywindowtinting.com

11670

luxurywithdiscounts.com
luxuryyachtcharters.com
luxuryyachtexchange.com
luxus-events.com
luxusinteriordesign.nl
luxventure.co
luxviewsystems.com
luxwashauto.com
luxwedding.lu
luxwoodpatio.com
luxxdirect.com
luxxentertainment.com
luxxlifetips.com
luxxmedspa.com
luxxorlimousines.com
luxxweddings.com
luxybounce.com
luxyontap.com
luyu.co
luzartegds.com
luzeraaesthetics.com
luzerahistory.org
luzisearch.com
luzlife.com
luzmartinezcounseling.com
luzsana.com
luzyvida.fm
luzzolaw.com
lv-college.com
lv-robotics.com
lv.havas.com
lv.sdccs.org

11671

lv8dg.com
lvaalumni.com
lvac.com
lvaffordablestorage.com
lvanimalclinic.com
lvasm.org
lvattractions.com
lvautodetail.com
lvavionics.com
lvb.com
lvbeethoven.com
lvbigtime.com
lvbowl.com
lvc.uk.com
lvca.ca
lvcapplynow.com
lvcbf.com
lvccld.careeronlinehs.gale.com
lvcfoundation.org
lvchinatownplaza.com
lvcinc.com
lvcollective.com
lvcollege.edu
lvconventionvillas.com
lvcountryed.org
lvcreativestudios.com
lvdacc.com
lvddslab.com
lvds.com
lvductpros.com
lvecowater.com
lvelderlawattorney.com

11672

lvelitesoftball.com
lvpartners.com
lverphoto.com
lveventdesigns.com
lvfinalfour.com
lvfnm.org
lvfullhouserealty.com
lvghoa.org
lvhomerepairs.com
lvhwb.com
lvi-jamakka.fi
lvihavantola.fi
lvillehomes.com
lvinlife.com
lvinnovations.com
lviprx.com
lvirsvp.com
lvisnet.fi
lvitsto-karlsson.fi
lvjewelryxch.com
lvjordandesigns.com
lvk.com
lvklaw.com
lvl-fitness.com
lvl-wod.com
lvl2.com
lvl27.mmcreationswp.com
lvlagencement.fr
lvlagency.com
lvlbrandco.com
lvlbrands.com
lvldllc.com

lvengineers.com
lvtwo.com
lvluxurytravel.com
lvlyphotography.com
lvmgt.com
lvmjelectric.com
lvmonorail.com
lvmpdspa.com
lvncareers.org
lvnvlawyer.com
lvnvsettlement.com
lvoi.silentpartner.website
lvp1hoa.com
lvparking.com
lvpgh.com
lvpianomusicschool.com
lvpoolcompany.com
lvppapac.com
lvprotint.com
lvpstudios.com
lvqr.nl
lvr-partners.com
lvreach.org
lvrehab.co.uk
lvrg.com
lvri-ny.com
lvrink.com
lvroofinginc.com
lvrwines.com
lvry.co
lvs.com.au
lvs1.com

lvscc.com
lvscc.net
lvsclinic.com
lvsct.org
lvsearchpartners.com
lvskinaesthetics.com
lvsmiles.com
lvsmilesforlife.com
lvsoftball.org
lvsportsandspine.com
lvsportshotels.com
lvsteam.org
lvstudioweb.com
lvsurgical.com
lvtcwh.heart.org
lvtinstallation.com
lvtmjdentist.com
lvtrn-arch.com
lvtrc.com
lvtruckcranes.com.au
lvtsuperstore.com
lvvclinic.com
lvvtg.com
lvvup.com
lvwadvisors.com
lvwalker.ca
lvweddingcafe.com
lvwf.org
lvxoptics.com
lvzadvisors.com
lvzfinancialplanning.com
lvzinc.com

lw-eng.com
lwa-architects.com
lwahomes.com
lwai.net
lwamericas.com
lwandrist.com
lwanesthesia.com
lwarena.com
lwb.position.com.au
lwbpr.com
lwbranddesign.com
lwcc.org
lwccity.com
lwccofla.org
lwcf-al.com
lwclawyers.com
lwcmsmith.com
lwconnect.com
lwcotrust.com
lwdadvisors.com
lwdentist.com
lwdma.us
lwealthmanagement.com
lwedlabour.org.uk
lwevents.lu
lwf-washington.com
lwfbaseball.com
lwfinancial.com
lwfsm.com
lwhealthcare.com
lwhomes.co
lwhomes.com

11673

11674

11675

11676

| |
|---|
| lwintegrity.com |
| lwinteriors.com |
| lwladesign.com |
| lwmcnc.com |
| lwmeasurements.com |
| lwmg.com |
| lwmg3.myppldemo.com |
| lwmlspc.com |
| lwoffroad.com |
| lwongretirementstrategies.com |
| lworkmanphotography.com |
| lwpconsulting.com |
| lwpcstory.org |
| lwphotography.co |
| lwrlawyer.com |
| lwrobgyn.com |
| lwrosineco.com |
| lwrpickleballclub.com |
| lws.community |
| lwsafety.co.uk |
| lwsde.com |
| lwsdumpsters.com |
| lwsforum.org |
| lwslawyers.com.au |
| lwso.org |
| lwsupply.com |
| lwtagency.com |
| lwti.com |
| lwtransitionpartners.com |
| lwv.reportica.org |
| lwvbhnps.org |
| lwvhuntingtonny.org |

11677

| |
|---|
| lwvi.org |
| lwvia.org |
| lwvindianacounty.org |
| lwvnashville.org |
| lwwco.com |
| lwwindows.com |
| lwxwine.com |
| lwylstudio.mysites.io |
| lx-group.com.au |
| lxbdstudy.com |
| lxbjj.com |
| lxclusivesphotography.com |
| lxgymnastics.com |
| lxlabs.org |
| lxp.com |
| lxp.interaworks.com |
| lxsim.com |
| lxtnetworks.com |
| lxunited.com |
| lxve.world |
| lxvwine.com |
| lxxix.net |
| lxxp.com.au |
| lxyboutique.com |
| lyaddc.com |
| lyamariellablog.com |
| lyanemor.com |
| lyannemalamed.com |
| lyattorneys.com |
| lyb.care |
| lyba.us |
| lybadvocacy.com |

11678

| |
|---|
| lybbert.io |
| lybbie.com |
| lybcc.com |
| lyberditchevco.com |
| lybpac.com |
| lybvote.com |
| lycancapital.ca |
| lycee.ca |
| lyceefrancais.at |
| lyceum.mysites.io |
| lyceumins.com |
| lyceumnewzealand.co.nz |
| lychaklaw.com |
| lyclatx.com |
| lyckajuveler.se |
| lycoming-t53-engines.com |
| lycomingyp.com |
| lycosfinish.com |
| lycosindustries.com |
| lyda.com |
| lydafire.com |
| lydahillphilanthropies.org |
| lydencapital.com |
| lydfordsite.co.uk |
| lydhurst-cottages.co.uk |
| lydhurst-cottages.com |
| lydhurst-retreats.co.uk |
| lydhurst-retreats.com |
| lydhurst-retreats.uk |
| lydhurst.co.uk |
| lydhurst.uk |
| lydiaannephotography.com |

11679

| |
|---|
| lydiacambodia.com |
| lydiacambodia.org |
| lydiacapps.com |
| lydiacharles.com |
| lydiafenet.com |
| lydiajeanandco.com |
| lydiajsartain.com |
| lydiakickliter.com |
| lydialphotography.com |
| lydiamcraephotography.com |
| lydiamenzies.com |
| lydiancenter.com |
| lydianlyric.com |
| lydiapepin.com |
| lydiaproject.com |
| lydiaproject.org |
| lydiarachel.com |
| lydiarobertsdesign.com |
| lydiarosedesign.co.uk |
| lydias-place.com |
| lydiashouse.org |
| lydiashouseministries.org |
| lydiaslotten.com |
| lydiastubbsink.com |
| lydiastuemke.com |
| lydiateague.com |
| lydiatreatnutrition.com |
| lydiatrudelle.com |
| lydiejacquemot.fr |
| lydondesign.com |
| lydssagt.com |
| lyf.app |

11680

lyfebulb.com
lyfechoyces.com
lyfecyclesales.com
lyfecyclex.com
lyfedesigners.com
lyfefunding.co
lyfefundingdemo.com
lyfefundingdiy.com
lyfemetrics.com
lyfeoutdoorcomfort.com
lyfeplum.com
lyferealestateinvesting.com
lyfereengineered.com
lyfescape.com
lyfestudio.co.uk
lyfestylescreens.com
lyfesystems.com
lyfesystems1099.com
lyfevitality.com
lyfjaudkenni.is
lyfs.ca
lyfsupport.app
lyft-accident-attorney.com
lyft.nu
lyftdcrefunds.com
lyftfitnessgresham.com
lyftservice.se
lyftuberjustice.com
lygawards.org
lyghtbulbmoments.com
lyinglaura.info
lyingpen.uia.no

lyked.co.uk
lykefoundation.org
lykenapparel.com
lykensvalley.com
lykkedentistry.com
lykkehjemme.no
lykkell.dk
lykoikitten.com
lykoscp.com
lykosglobal.com
lykosgroup.com
lykospbc.com
lylalounge.com
lylawyers.com.au
lylax.org
lyle.red
lyleburton.com
lylecookmartin.com
lyleformelrose.com
lylehauser.com
lylemaxson.com
lyleprosserconstruction.com
lylesheffler.com
lyleweintraub.com
lylewilliamsnw.com
lylis.co.uk
lylisohara.co.uk
lylisohara.com
lylisoharasoprano.co.uk
lylisoharasoprano.com
lylmethod.com
lylylaw.com

lymancompanies.com
lymanexecutivesearch.com
lymangatewayinn.com
lymanhallmusic.org
lymanmill.com
lymanrealtynow.com
lymariepjacksonphotography.com
lymarltd.com
lyme-x.org
lyme1hotel.com
lymeawareness.org
lymedisesaseinmaine.com
lymelessivemore.com
lymepractitionercertification.com
lymervision.com
lymetreatmentreport.com
lymetribune.com
lymewoodphysiotherapy.co.uk
lymexdiagnosticsprize.com
lymphapress.dk
lymphapress.se
lymphedemasurgeon.com
lymphoma-2024.md-education.com
lymphomanewstoday.com
lymphomatreatmentreport.com
lymphotrack.com
lymphspecialists.com
lymphstarpro.com
lymphtherapymb.ca
lyn-smith.com
lynadens.com
lynaminc.com

lynannmastaj.com
lynbishop.com
lynbjorgaardrealtor.com
lynbowker.com
lynbrooklimos.com
lynbrooksc.com
lynbrown.org.uk
lync-hp.com
lync.thrivewebsiteadmin.com
lyncca.com
lynccycling.com
lynchbiologics.com
lynchburg.edu
lynchburg.sigep.org
lynchburgcommunitymarket.com
lynchburgfeeds.org
lynchburggynecology.com
lynchburgvapolice.gov
lynchburgveterinaryclinic.com
lynchcapitalservices.com
lynchcarpenter.com
lynchdentistry.com
lynchhomes.co.uk
lynchhyd.com
lynchinsulation.com
lynchoil.com
lynchpinaccommodation.co.uk
lynchsharp.com
lynchwindows.ie
lyncoflange.com
lyncourtfd.com
lyncourtfd.net

lyncsmedia.com
lyncstream.com
lyndaandlisaproperties.com
lyndacarter.com
lyndacrotty.com
lyndafongrealestate.com
lyndahuey.com
lyndahwellsblog.com
lyndalamothesoinsdepieds.ca
lyndalatta.com
lyndalemay.com
lyndallmitchell.com.au
lyndalouis.com
lyndaminter.co.uk
lyndasellsvirginia.com
lyndastein.com
lyndastilesinstyle.com.au
lyndawilson.src.wastateleg.org
lyndelaw.com
lyndensheetmetal.com
lyndhurstpastryshop.com
lyndhurstsmiles.com
lyndicohen.com
lyndimishephotography.com
lyndonsteel.com
lyndontreecare.com
lyndra.com
lyndsaycurtis.com
lyndsayelizabeth.com
lyndsayhannahphotography.com
lyndsaylambrealty.com
lyndsaylee.com

lyndsaymaas.com
lyndsaymaas.net
lyndsaymaas.org
lyndsaymarie.com
lyndsayworth.com
lyndseyanneco.com
lyndseygarber.com
lyndseyleachphotography.com
lyndseylewphotography.com
lyndseypaigephoto.com
lyndseysullivanphotography.com
lyne-law.com
lyneer.com
lynellelillian.com
lynette-marie.com
lynettejohnson-executive.com
lynettemariecoaching.com
lynetterjohnson.com
lynettesmith.com
lyngenloftel.no
lyngenvista.no
lyngnesgaard.no
lyngsgarden.com
lyngstad-arkitekter.no
lynkcapital.com
lynkdx.com
lynker-intel.com
lynkhomerenovations.com
lynktek.io
lynkwell.com
lynlive.com
lynmckenziemakeup.co.uk

11685

11686

lynn-development.com
lynn-engineering.com
lynn-hedlund.com
lynn-pilings.com
lynn-rose.ca
lynn-steel.com
lynnacurtis.com
lynnagencyinc.com
lynnagoldharsmith.com
lynnallen-art.com
lynnandwheeler.com
lynnareachamber.com
lynnbaber.com
lynnbatesdance.com
lynnbdavies.com
lynnbednarnutrition.com
lynnblackwell.com
lynnbrookgroup.com
lynnbruines.com
lynnbusinesstax.com
lynnbyrne.com
lynncare.org
lynnco.com
lynncommunications.ie
lynncrandallconsulting.com
lynncreekmarina.com
lynncunninghambrown.com
lynndeephotography.com
lynndentalcare.com
lynndesignco.com
lynndunston.com
lynneabeles.com

lynneadamstravel.com
lynneandersonluxury.com
lynnebodellvetclinic.com.au
lynnehammond.org
lynnejones.ca
lynnejuneau.com
lynneknowlton.com
lynnemarion.com
lynnemendelsohn.co.uk
lynneolenak.com
lynnereznickphotography.com
lynneshouse.org
lynnesministries.com
lynnesycatronphoto.com
lynnewalker.ca
lynnfamilystadium.com
lynnfieldbasketball.com
lynnfieldbuildingprojects.com
lynnfielddental.com
lynnfielddentalcare.com
lynnfieldgolf.net
lynnfieldlibrary.org
lynnfieldweeklynews.com
lynnfleck.com
lynnfletcherweddings.com
lynnfreehillmaye.com
lynng.tsv.app
lynngladstone.com
lynngroup.com
lynngrove.thestudentvoice.co.uk
lynnhavennivernow.com
lynnhazan.com

11687

11688

lynnhedlund.com
lynnhedlund.net
lynnhershman.com
lynnhomecare.com
lynnieandthedragon.com
lynniemotivates.com
lynnjames.co
lynnjohnsonlock.com
lynnjournal.com
lynnkehler.com
lynnlake.alamosgold.com
lynnlawvt.com
lynnleephotography.co
lynnleighdesign.com
lynnlokpayne.com
lynnmaclaren.com
lynnmckinleygrantmd.com
lynnmillerhome.com
lynnmrossi.com
lynnnewman.com
lynnoc.com
lynnoralsurgery.com
lynnpark.org
lynnphillips.co
lynnpubliclibrary.org
lynnpugh.com
lynnrealty.net
lynnreedassociates.com
lynnreviews.com
lynnrobinsonpsychotherapy.com
lynnroseheights.org
lynnsabit.com

11689

lynnsage.org
lynnsellshomesnc.com
lynnseth.com
lynnslearningcenter.com
lynnsskin.com
lynnsthoughts.com
lynnswearingen.com
lynntaylor.com
lynntaylorconsulting.com
lynnwaltz.com
lynnwarren.co
lynnwayautoauction.com
lynnwell.com
lynnwoodchamber.org
lynnwoodfamilychiro.com
lynnwoodfamilydentalcare.com
lynnwoodparksfoundation.org
lynnwoodsdc.com
lynnwoodsongdentalcenter.com
lynray.org
lynsaqqabeautyacademy.com
lynseygracephotography.com
lynseyretzlaff.com
lynseyreynardphotography.com
lynsightlabs.com
lynstar.net
lyntec.com
lyntontapp.com
lynwaldrophotography.com
lynwoodgolf.com.au
lynwoodsa.com
lynwoodvet.com.au

11690

lynwoodvillage.co.uk
lynx-er.com
lynx-products.com
lynx.md
lynx.nhti.edu
lynxcap.com
lynxdx.com
lynxedge.com
lynxems.com
lynxguide.com
lynxlandservices.com
lynxmotion.com
lynxnetllc.com
lynxpest.com
lynxrecruitment.ca
lynxresearch.com
lynxsecurity.com.au
lynxspring.com
lynxsystems.com
lynxsystemsinc.com
lynxtechnologies.net
lynxtravelball.com
lynxtriathlon.ca
lynzaddy.com
lynzeyclaraphotography.com
lynzieerynphotography.com
lynzyandco.com
lyobale.com
lyon-polytechnic-institute.com
lyon.co
lyon.vortexmontreal.com
lyonassoc.com

11691

lyonaviation.com
lyonbakery.com
lyonchristmaslights.com
lyoncollegedentalschool.com
lyoncollegeveterinaryschool.com
lyoncollegevetschool.com
lyoncontentagency.com
lyoncontracting.promotionalresourc
lyoncountyky.viastaging.com
lyondentalschool.com
lyonfrycadden.com
lyonheartequinelearning.com
lyonheartequinelearning.org
lyonheartfitness.com
lyonheatingandair.com
lyonheatingandcooling.com
lyoninstitute.com
lyonmetal.com
lyonmetal.net
lyonmetal.org
lyonrestoration.com
lyonridgeservices.com
lyons-electric.com
lyons2024.com
lyonsacandheating.com
lyonsandassociates.com
lyonsbennett.com
lyonsconstruction.com
lyonsdesigngroupinc.com
lyonsdrug.com
lyonselectricalcontractorsinc.com
lyonsfarms.com

11692

lyonslandscaping.net
lyonslawmt.com
lyonsleepers.com
lyonsmaneentertainment.com
lyonspc.com
lyonsplumbing.com
lyonsranch.com
lyonsrestores.com
lyonsselfstorage.com
lyonstahl.com
lyonveterinaryschool.com
lyonvetschool.com
lyonworks.net
lyonworkspace.biz
lyonworkspace.com
lyonworkspace.net
lyonws.com
lypw.org
lyra-riverdalestation.com
lyra.com
lyrablake.com
lyracasey.com
lyracopper.com
lyrahealth.com
lyrapianos.com.au
lyrarecovery.com
lyraskytravel.com
lyrastudios.co
lyratechgroup.com
lyrath.com
lyratherapeutics.com
lyrccpa.com

lyrettephysiotherapy.ca
lyric39.com
lyricalarm.com
lyriccapitalgroup.com
lyricfest.org
lyricitriade.com
lyrickitchenbar.com
lyricstage.com
lyrictheatreokc.com
lyrictheatreokc.org
lys2l.com
lysakertbygg.no
lyseentreprenor.no
lysion.com.au
lysodren.com
lysosomaltreatmentreport.com
lyssalashell.com
lysteda.com
lysteda.net
lysthecreative.com
lystpaalunsj.no
lystpaalunsj.no
lyt-marketing.com
lytepoles.com
lytfox.com
lythampartners.com
lythamportal.com
lythehill.co.uk
lythehill.com
lytherapygroups.com
lytho.com
lytlefamilydentistry.com

lytlepark.com
lytlephotoco.com
lytleplasticsurgery.com
lytlife.com
lyttoncommunications.com
lyvecap.com
lyveglobal.com
lyvinn.com
lyvmoracbd.com
lyxbok.com
lyzamayephotography.com
lz-eventco.com
lz-investments.com
lz-store.com
lzgphotography.com
lzmbc.org
lzrkconsulting.com
lzso.org
lzzdefence.ca
m-arts.com.au
m-associates.com
m-awards.com
m-b-k.co.uk
m-body.ca
m-body.com
m-bridge.ca
m-core-construction.mysites.io
m-de.ivalua.com
m-delectric.com
m-enabling.com
m-eranch.com
m-files.at

m-files.be
m-files.ch
m-files.cl
m-files.cn
m-files.co.uk
m-files.com
m-files.com.au
m-files.com.tr
m-files.cz
m-files.de
m-files.dk
m-files.fi
m-files.fr
m-files.hk
m-files.in
m-files.info
m-files.it
m-files.jp
m-files.nl
m-files.no
m-files.pl
m-files.se
m-files.us
m-filesuk.co.uk
m-filesuk.com
m-filesusa.com
m-fr.ivalua.com
m-hcpas.com
m-help.org
m-iagency.com
m-installations-hughesnet.com
m-ize.com

m-jbenefits.com
m-m.us
m-martini.com
m-mcpa.com
m-mdesigns.com
m-mmg.com
m-mnj.com
m-n-law.com
m-o-b.com
m-o-mechanik.ch
m-o-n-i-k-a.com
m-o.com
m-photography.net
m-plus-a.com
m-powerenergy.com
m-pro7.com
m-ranch.com
m-rig.com
m-ror.no
m-rplatingcorp.com
m-rr.com
m-sdotnegev.org.il
m-teamsolutions.com
m-tenna.com
m-tenna.net
m-tenna.org
m-w-c-c.com
m-wsp.com
m.97thfloor.com
m.aristeguionline.info
m.basecamptrading.com
m.bookl.et

m.carinsurance.com
m.hotronix.com
m.krk25ga.com
m.kronfagel.se
m.kupandakids.org
m.metg.org
m.mortonstowing.com
m.mountainmikes.com
m.ocean-city.com
m.pests.org
m.saintlucianow.com
m.skyne.com
m.sonobello.com
m.stahls.com
m.transferexpress.com
m.weechfinancial.com
m.zenfolio.dev
m1.bank
m1.treatmentindiana.com
m12.vc
m14hoops.com
m16.ai
m16marketing.com
m1cuso.com
m1d.co.uk
m1dentistry.com
m1gaming.com
m1intel.com
m1k3.ca
m1k3.work
m1k3k.com
m1muskoka.com

11697

11698

m1scrmautorepair.com
m1scrmautoservice.com
m1wellington.com
m2-consulting.uk
m20health.com
m20media.biz
m21revolt.org
m22detailing.com
m25advisors.com
m25apts.com
m25conference.com
m25conference.org
m29artisan.mmcreationswp.com
m29element.mmcreationswp.com
m2am.com
m2az.com
m2c.rs
m2coaching.org
m2comms.com
m2dancecenter.com
m2dev.com
m2digitalmediagroup.com
m2dmg.com
m2factory.com
m2gen.com
m2h.org.uk
m2i3.com
m2iboats.com
m2insurance.com
m2m.travel
m2managementgroup.com
m2mconnectivity.com.au

m2mhealingalternatives.com
m2milkmedia.com
m2minc.net
m2mone.co.nz
m2mone.com.au
m2ngage.com
m2oinc.com
m2partners.com
m2peo.com
m2r2resources.com
m2rentco.com
m2restaurant.com
m2tfsummit.com
m2welding.com
m3-creative.com
m3-home.com
m3-mi.com
m3-partners.com
m3.thresher.io
m360corp.com
m360design.co.uk
m360research.com
m365matrix.com
m36coffeeroasters.com
m3bookkeeping.com
m3buildersllc.com
m3buildsit.com
m3cattlemarketing.com
m3cmconsulting.com
m3commercial.com
m3concretecoatings.com
m3de.com.au

11699

11700

m3design.com
m3designinc.com
m3dicine.com
m3eg.com
m3endeavors.com
m3gc.com
m3glass.com
m3hotels.com
m3ins.com
m3insurance.com
m3linked.com
m3partnersllc.com
m3podcaststudio.com
m3propertyservices.co.uk
m3ranchtexas.com
m3slc.com
m3thresher.com
m3trading.io
m3wealth.com
m4-havenhealthmgmt.org
m40selfstorage.com
m46ministries.com
m4adesigns.com
m4aviation.com
m4aviationgroup.com
m4comm.com
m4dandc.com
m4designs.com
m4gcrossfit.com
m4rh.ffxi360.org
m4rtin.com
m4talentstrategies.com

m5-properties.com
m50medspa.com
m5designstudio.com
m5friends.com
m5mgmt.com
m5vlife.com
m6-storage.ie
m6d.com
m6disc.com
m6disc.global
m6labs.com
m6ministorage.com
m6ministorage.ie
m6ptherapeutics.com
m6selfstorage.ie
m6starter.m6dev.site
m6storage.com
m6storage.ie
m7-entertainment.com
m7-us.com
m7services.com
m8-performance.de
m8bar.org
m8hospitality.com
m8trixcommunications.com
ma-architects.com
ma-bedachungen.de
ma-cabinets.com
ma-cha.ca
ma-change.com
ma-dinner.nl
ma-divorce-center.com

11701

11702

ma-firm.com
ma-lee.com
ma-medecine.com
ma-rep.com
ma-smartgrowth.org
ma-th.ca
ma-title.com
ma-yistudios.com
ma.drinkcann.com
ma.eragroup.com
ma.manflowyoga.com
ma1440.com
ma21alliance.org
ma22law.com
ma3.design
ma4web.org
ma5h.com
maa-chi.com
maa-kc.com
maa-stl.com
maa.agency
maa.org.uk
maaccounting.com.au
maacenter.org
maacreativestudio.com
maad.group
maadac-ma.org
maaddysgcenedlaethol.cymru
maadhar.com
maadia.com
maadigroup.com
maadultedhelpdesk.org

maadvisorygroup.com
maafirm.com
maahlassociates.com
maahiwellness.com
maai.net
maaikebergsma.com
maaikekampert.nl
maakola.com
maalaea.com
maalaeasurfresort.com
maalaeavillageassociation.org
maalaeayachtmarina.org
maalausliiketoivonen.fi
maale-hermon.complot.co.il
maalink.com
maalleninteriors.com
maamcreative.com
maamexams.com
maanaandnia.com
maanplasticsurgery.com
maaparts.org
maapp.uscenterforsafesport.org
maar.lt
maaribu.com
maarifa.journey.tools
maarifa.mgas.ke
maartenkoller.nl
maartentech.com
maartjepaumen.nl
maarudgaard.no
maas-scotland.com
maas.ie

11703

11704

maasai.com
maasaieducationsociety.com
maasaierc.org
maasairescue.org
maasbrothersinc.com
maasenbouw.nl
maasraapartments.com.au
maastdigital.com
maastechtire.com
maasthehouseboss.com
maastricht.museumofillusions.nl
maat.yogiyo.co.kr
maat4pl.nl
maatcapitalandmarketing.com
maatibirth.com
maatschappijvanwelstand.nl
maatsoju.com
maatsonotherapie.fr
maatvast.nl
maawanjiidiwag.com
maazi.co.uk
mabablog.com
mabankcounselingsolutions.com
mabanknc.com
mabarelocation.com
mabaseball.org
mabatterney.com
mabaya.com
mabbqa.com
mabbr.org
mabelgraykitchen.com
mabels-bbq.com

mabelsvacationrentals.com
mabema.com
mabema.se
maberryfuneralhome.com
mabetting.com
mabeyawellness.com
mabicyclette.ca
mabiefarmpark.co.uk
mabilingualeducation.com
mabin.ca
mabin.com
mabislaw.com
mablacklawyers.org
mable.com.au
mableandjack.com
mabletan.com
mabloc.com
mablytics.com
mabonwines.com
mabpro.com
mabrafirm.com
mabrewing.com
mabreybank.com
mabrokeragesolutions.com
mabrybrothers.com
mabryins.com
mabryvet.com
mabstac.com
mabuhay.philippineairlines.com
mabuildingpartnershipsinitiative.com
mabulle.yoga
mabumania.com

mabusinessadvisors.com
mabyn.com
mac-estimate-homecare.catholiche
mac-events.org
mac-hammond.com
mac-hammond.com
mac-homecare.catholichealthcare.c
mac-realty.com
mac-repairs-aberdeen.macrepairs4u
mac-repairs-cambridge.mac-shack.
mac-repairs-carlisle.mac-shack.co.
mac-repairs-chichester.mac-shack.
mac-repairs-coventry.macrepairs4u
mac-repairs-hull.mac-shack.co.uk
mac-repairs-preston.macrepairs4u.c
mac-repairs-swansea.mac-shack.co
mac-reviews.net
mac-shack.co.uk
mac-technologies.com
mac-v.org
mac.ciena.com
mac.gg
mac.uncg.edu
mac1tires.com
mac6.com
maca-webdesign.com
macabesitier.com
macaccountinggroup.com
macadamequipment.com
macaii.co.uk
macairesmuse.com
macaleetaylor.com

macallancommunications.com
macalloy.com
macalltocare.org
macalusolawllc.com
macandbevents.com
macandcheesefestaz.com
macandlo.com
macandrewsandforbes.com
macanesthesiology.com
macantainvest.com
macaque.io
macaram.co.uk
macariodeguzman.com
macariodeguzman.org
macariservice.com
macariwines.com
macaronandwhite.com
macaronietcie.com
macaronikid.certifikid.com
macaronipie.co.uk
macaroniresort.com
macarthuradr.com
macarthurbond.com
macarthurboyssoccer.com
macarthurcastles.com.au
macarthurcenter.org
macarthurfootball.com.au
macarthurgirlssoccer.com
macarthurlaw.com.au
macarthurmc.com
macarthurmowing.au
macasglamping.com

macasodesign.studio
macasturismo.com
macaucloser.com
macaulaysinclair.com
macaulaytreehouse.ca
macaupoi.com
macawhealth.com
macawings.com
macaylalottphotography.com
macbackup101.com
macbethlife.com
macbethlondon.com
macbethroof.com
macbethwestend.co.uk
macbildgroup.com
macboxes.org
macbuildersinc.com
macc-ct.org
maccabeeskravmaga.com
maccabeesociety.com
maccabiusa.com
maccallumspei.com
maccaseps.com.au
maccauleysheep.com
maccavoyages.com
maccclientcentral.com
macccreativeservices.com
maccdc.org
maccelerator.la
maccemessage.com
maccfund.org
maccheronicucinaitaliana.com

maccheronirestaurants.com
maccleanni.com
macclesfield-tc.gov.uk
macclesfieldcounselling.co.uk
macclesfieldfc.com
maccnj.com
macco.org
maccommercialcapital.com
maccormacklaw.com
maccpf.ca
maccreditcorp.com
maccripinecc.com
maccrist.com
maccs.digital
maccullochhall.org
maccullochhomes.ca
maccurtainwine.ie
macdaddysfamilykitchen.com
macdeckbuilder.com
macdentalnixa.com
macdesigngroup.com.au
macdl.legal
macdonald-llc.com
macdonaldco.com.au
macdonaldcontractingmt.com
macdonaldleathergoods.com
macdonaldmichel.com.au
macdonaldsteel.ca
macdonaldwealth.co.nz
macdonaldwebster.ca
macdougallconstruction.com
macdungardencare.com

mace.wp.st-andrews.ac.uk
macecurran.com
macedoncats.com.au
macedoncollision.com
macedoniaub.com
maceemichelephotography.com
maceindustries.co.uk
maceinnovations.com
macelectricco.com
macelleriatignonsini.it
macemetery.org
macenvelopes.com
macerolaw.com
macesbd.com
macewancentre.com
macfarlandsevents.com
macfarlanegroup.com
macfarlanegroupplcpension1974.co
macfarlanepackaging.com
macfarlanepartners.com
macfeelaw.com
macfitness100.com
macforseniors.com
macfuj.com
macgallegosmediation.com
macgavintechnology.com
macgeni.com
macgh.org
macglue.com
macgregorarmour.com
macgregorconsulting.com.au
macgregordental.com

macgregordowns.com
macgregordownsevents.com
macgregorlyon.com
macgregorsgtr.com
macgregorstrainforlife.com
macgregorukcarparts.com
macguff.in
macgyver.agency
macgyver.com
macgyvered-e-c.com
macgyveredec.com
macgyvermarketing.com
mach-arch.com
mach-mint.at
mach1capital.net
mach1fc.com
mach1greens.com
mach1realtynm.com
mach32llc.com
mach7media.com
mach7t.com
mach7t.info
mach7t.net
mach7t.org
machado-ins.com
machadofuneral.com
machadosilva.com
machaflow.ai
machallconcerts.com
machammond.com
machammond.org
machausohio.com

machdunes.com
machellehanleigh.com
machenergylic.com
machesterlaw.com
machetegroup.com
machfive.design
machl2.com
machildrensalliance.org
machinabristronica.uk
machine-age.com
machine-o-matic.com
machine-spec.com
machine-specialty.com
machinecomp.com
machineconcepts.com
machinecontrolco.com
machineguard.com
machineguard.com
machineguarding.com
machinegunexperience.com
machinegunsvegas.com
machineknittingmonthly.net
machineomatic.com
machinerieavantis.ca
machinery-technologies.com
machineryconnection.com
machineryprices.com
machinerysafetylev.co.uk
machines.agency
machinesandwheels.com
machineshed.com
machineshopcourse.com

11713

machineshopmpls.com
machineshopsoregon.com
machinesolutionshost.com
machinetechcnc.com
machinetoolandweldingservicesofu...
machinetoolrecruiters.com
machinetoolresearch.com
machinetrack.fi
machinezone.com
machining-cnc-production.com
machining.amiad.com
machiningsolutionsllc.com
machiningtech.mysites.io
machiniwam.nz
machlandapotheke.at
machmotion.com
machnr.com
macho-men.com
macho-otter.mysites.io
machonsiach.org
machool.com
machostorage.com
machow2.com
machresources.com
machrihanishdunes.com
machship.com
machship.com.au
machsolutions.com
machsys.com
machtech.biz
machtechnologies.com
machvisual.com

11714

machynemakerspace.com
macidaye.com
macleannyoga.com
macielgumera.ca
macielynae.com
macil.au
macil.com.au
macimentors.com
macinhome.com
macinnisrealty.ca
macinsf.com
macinsurance.net
macintoshcompany.com
macintyrehealth.com.au
macintyrehealth.org
macipa.com
macismaids.com
maciverse.com
macizo.mx
macizo.us
macjamlaw.com
mack.associates
mack.com
mackayarchive.stir.ac.uk
mackaycabinetmakingservice.com.a...
mackayceoforums.com
mackaychurchofchrist.org
mackaycolorectal.com.au
mackayconcretepumping.com.au
mackaydesignerhomes.com.au
mackaydressler.adxleader.com
mackayfirsthomebuyer.com.au

11715

mackayhypnotherapy.com.au
mackayrefrigeration.com.au
mackayregionalpestgroup.com.au
mackayweddingandevents.com
mackburnett.com
mackco.com
mackcrow.com
mackdays.com
mackdefense.org
mackdev.co.uk
mackellarconsultinggroup.com
mackellarfarms.com
mackenrealty.com
mackenseyalexander.com
mackenthunsbenefits.com
mackenzie-taekwondo.com
mackenziealexaphotography.com
mackenzieandtemple.com
mackenziebarlow.com
mackenziecameron.co.uk
mackenziedeltahotel.com
mackenziedickinson.com
mackenziedogcollars.com
mackenziedunndesign.com
mackenzieedwardsphotography.con...
mackenziefl.com
mackenziehendricksphotography.co...
mackenziehope.com
mackenziehuntertravel.com
mackenzieinstitute.com
mackenziejanephoto.com

11716

mackenziekatephoto.com
mackenzielaine.com
mackenzieleighphotography.com
mackenziemartinez.com
mackenziemerrill.com
mackenzieminorhockey.ca
mackenzienagelphoto.com
mackenzieoil.com
mackenziepelletier.com
mackenzieramans.com
mackenziereiter.com
mackenzieromagni.com
mackenzieryanphotography.com
mackenziescharenberg.com
mackenzietaylorphoto.com
mackenzietaylorphotography.com
mackenziethadaphoto.com
mackenziewestphalphotography.com
mackenziewillis.co.nz
mackenzieworkplacelaw.com.au
mackenzieknightphotography.com
mackerelskycafe.co.uk
mackeycreative.com
mackeyecenter.com
mackeylandscape.com
mackeysaturday.com
mackeysbodyshop.com
mackeyservicestx.com
mackeysliving.com
mackfarms.com
mackfogelson.com
mackgarage.com

11717

mackheinz.com
macki-smith.com
mackidsschoolandlibrary.com
mackiebiernacki.com
mackies.co.uk
mackieshilstone.com
mackilveanturffarm.com
mackin-ind.com
mackinnonspharmasave.com
mackinsuranceagcy.com
mackish.co.in
mackjulion.com
mackkconhomes.com
mackkconhomes.com.au
macklawoffices.com
macklemore.com
macklloydphotography.com
macklowefilms.com
mackmaids.com
mackman.brandb.ag
mackman.co.uk
mackmangroup.co.uk
mackmangroup.com
mackmanmarketing.co.uk
mackmansupport.co.uk
mackmarketing.co
mackmd.com
mackmediarelations.com
mackmicahandollyphotography.com
mackministries.com
mackmuster.com.au
macknightsafety.com

11718

mackoil.com
mackortho.com
mackoul.com
mackoullaw.com
mackpainters.com
mackprioleau.net
mackprioleau.org
macksautocenter.com
macksconstructioncompany.com
macksearplugs.com
macksfryers.com
macksincohio.com
macksnaturalreptilefood.com
macksolarandroofing.com
macksonconsulting.com
macksonstower.lk
mackstg.merrimack.edu
mackswoodshop.com
macktez.com
macktez.net
macktowncontruction.com
mackturf.com
mackvolvomontreal.com
maclabcentre.com
maclaceleather.com.au
maclackey.com
maclainelifecoaching.com
maclakehuntclub.com
maclaren-hall-sexassaultvictim.com
maclarenwine.com
maclawlex.com
maclea-ma.com

11719

maclea-ma.org
maclean-financial.com
macleanadvisory.com.au
macleanelectric.ca
macleanfamilylaw.ca
macleanfinancial.ca
macleanfinancial.co.uk
macleanfinancial.com.au
macleanhomes.ca
macleanlawchinese.ca
macleansfuel.com
maclendon.com
macleodlaw.com
macleodtraildental.ca
maclifestyle.com
macm.net
macmainlawgroup.com
macmasternutharvesters.com.au
macmechanicalfl.com
macmediainc.com
macmediaservices.com
macmedspa.com
macmillan.london
macmillanchildren.com
macmillanchildrens.com
macmillanedeals.com
macmillanlibrary.com
macmillanspeakers.com
macmiller.com
macmis.net
macmixedmartialarts.com
macmoor.com

11720

macmooremd.com
macmurdopressurewash.com
macmurray.co.nz
macnaagroup.com
macnabstorage.com
macnamarafuels.ca
macncheeseproductions.com
macneillchiropractic.com
macneillspinnatodentistry.com
macnicol-privatechef.com
macnificentproperties.com
macnseitz.com
macnumpires.org
macofficeproducts.com
macofkc.com
macomb.lib.il.us
macomblawgroup.com
macomblibrary.com
macomblivingnow.com
macombopoly.com
macombpainmanagement.com
macombsmiles.com
macombveterinaryassociates.com
maconachystradley.com
maconbenefitsadvisors.com
maconbibbforward.com
maconbibbforwardtogether.com
maconbibbbuda.com
maconbibbunited.org
maconcentreplex.org
maconclassics.com
maconcommunityhospital.com

maconcountydemocrats.com
macondental.com
macondentalimplants.com
macondoor.com
macongaa.com
maconhealthplans.com
maconimpactbaseball.com
maconithappentravel.com
maconjoy.com
maconmagazine.com
maconmavs.com
maconnerie-briqueteur.com
maconneriecattapan.com
maconneriedussault.com
maconnerieerioux.com
maconnerieguyrochefort.ca
maconneriejoeybinning.com
maconneriemrinc.com
maconnerierogerlevesque.ca
maconneriesavard.com
maconneriesobeq.ca
maconnerieusc.ca
maconnerieyb.com
maconplastics.com
maconpops.com
maconpsychiatry.com
maconraine.com
maconresources.org
maconrhc.com
maconroadbaptist.valleyinc.cafe
maconscentz.com
maconsocialsecuritylaw.com

macontracting.com
maconutilities.com
maconutilities.evokestaging.com
maconvascular.com
maconviolenceprevention.org
maconwater.org
macooffice.com
macopinpizza.net
macoroofing.com
macorppainting.com
macostudio.co
macotransport.com
macoupincountywildriders.org
macovidvax.populationhealthexchar
macpapers.com
macphail.org
macphailannualreport.org
macphailwines.com
macpheeinteriors.com
macphersonauto.com
macphersonfirearms.com
macphie.ca
macphilanthropies.org
macphillamy.com.au
macphillamys.com.au
macpractice.com
macpractice.org
macpremierfitness.com
macpreneur.com
macproapp.com
macprocleaning.com
macquarieauctions.com.au

macquariedictionary.com.au
macquariegroup.com.au
macquarielodge.com.au
macquariept.com.au
macquarierise.com.au
macquariesecurity.com.au
macquarries.com
macrack.au
macrack.com.au
macraenews.com
macramosphotography.com
macrealtyadvisors.com
macreativearts.com
macrental.com.au
macrepairs-uk.co.uk
macrepairs4u.co.uk
macresidences.com
macrilawyers.com
macro-point.com
macro-pros.com
macro-sea.com
macro-wealth.com
macro.download
macrobuildingsolutions.com.au
macrobullet.trade
macroclaw.com
macrocommercialrealestate.com
macrocommunications.com
macrodent.cl
macroeconomics.wp.st-andrews.ac
macrogain.com
macrogenics.com

| |
|---|
| macrogroupaustralia.com |
| macrohealth.com |
| macrohype.com |
| macroindustries.com |
| macrolab.com |
| macrolaw.com |
| macrolens.com |
| macrolg.com |
| macrolove.ca |
| macromarsh.com |
| macromeals.jennawaters.com |
| macromissionary.com |
| macrondynamics.com |
| macronetservices.com |
| macropay.net |
| macropoint.biz |
| macropoint.com |
| macropoint.info |
| macropoint.it |
| macropoint.me |
| macropoint.mobi |
| macropoint.mx |
| macropoint.net |
| macropoint.org |
| macropoint.us |
| macropointconnect.com |
| macropointconnect.eu |
| macropointlight.com |
| macropointlight.net |
| macropointmail.com |
| macropointme.biz |
| macropointme.co |

11725

| |
|---|
| macropointme.com |
| macropointme.info |
| macropointme.net |
| macropointme.org |
| macropointracing-stage.com |
| macropolo.org |
| macroprofessionals.com |
| macrostiewinery.com |
| macrovis.com |
| macrovis.net |
| macryancreative.com |
| macs.eu |
| macsaerial.com |
| macsamex.com |
| macsautocarecostamesa.com |
| macsautocores.com |
| macsautomotiverepairllc.com |
| macsautorepairs.com |
| macsautorepairscia.com |
| macsbarkpark.com |
| macscovedocks.com |
| macscrane.com |
| macsdowneastseafood.com |
| macseattle.com |
| macsedfund.org |
| macseducationfoundation.org |
| macshadesolutions.com.au |
| macship.com.au |
| macshows.com |
| macsimum.no |
| macsmobileairclimate.org |
| macsonshealth.com |

11726

| |
|---|
| macsparky.com |
| macspetdepotbarkery.com |
| macspharmacy.com |
| macspizzashack.com |
| macsplacelounge.com |
| macsshirts.com |
| macsteak.com |
| macsupportlondon.co.uk |
| mactreeservicepa.com |
| macuchsteel.com |
| macudamn.org |
| macuisiniste.com |
| maculardegenerationtreatmentrepor |
| macumira.com |
| macumpires.org |
| macuniversity.edu |
| macurology.ca |
| macventurecapital.com |
| macwaterpolo.com |
| macwell.com.au |
| macwellness.com |
| macwindowfashions.com.au |
| macwoodgroup.com.au |
| macworks360.com |
| macyandtailor.co.nz |
| macyandtailor.nl |
| macyandtailor.com.au |
| macydavcophotography.com |
| macydeanphotography.com |
| macyforrester.com |
| macyfrances.com |
| macyinc.com |

11727

| |
|---|
| macykemp.com |
| macymediadesign.com |
| macyophoto.com |
| macyryanphotography.com |
| macysflyingservice.com |
| macysheamanphotography.com |
| macysshopathome.com |
| mad-apartments.com |
| mad-facts.org |
| mad-hat.co |
| mad-skincare.com |
| mad4pa.com |
| madabouttewe.ca |
| madaboutwriting.com |
| madachicago.com |
| madadventures.com |
| madagascar.msi.flipside-staging.co |
| madagascar.msiprod.flipside-stagin |
| madaghiele.com |
| madalena.studio |
| madalynnyatescreative.com |
| madamambition.com |
| madambodyllc.com |
| madamebe.ca |
| madamedavina.com |
| madamegiraffe.nl |
| madamejc.com |
| madamesiam.com |
| madamesunshinewine.com |
| madameushi-aspen.com |
| madameushiaspen.com |
| madamewedding.design |

11728

madamex3.com
madamfu.com
madamtrader.com
madamwalkerlegacycenter.com
madanceacademy.com
madandvin.com
madanesinstitute.com
madanfinance.com
madanplanning.com
madanplastics.com
madanplus.com
madappleball.com
madapplefitness.com
madapplesp.com
madarakurtisa.com
madarc.com
madari.ae
madartlab.com
madasterfoundation.org
madattichawaii.com
madavecollective.com
madavegroup-landers.mysites.io
madavemarketingmanagement.com
madawaskafourcorners.org
madayas.com
madaymartinezdeosaba.com
madbaycap.com
madbeachboats.com
madbeachevents.com
madbeachwatersports.com
madbrewingco.com
madbrewingcompany.com

11729

madbricks.com
madbuild.com
madburycapital.com
madburycommons.com
madburyproperties.com
madc-opcmia.com
madcactuscustoms.com
madcakez.com
madcanopies.com
madcapindustries.co
madcaplabs.com
madceilings.com
madceilings.se
madchef.com
madcityjim.com
madcitywindows.com
madcocomputercompany.com
madcodance.com
madcowoutdoorservice.com
madcowweb.com
madcreationsphoto.com
madcreekbbq.com
madd.org
maddadhandyman.com
maddalenawines.com
maddenandcoevents.com.au
maddenfunds.com
maddenglibertphysicaltherapy.com
maddenhealthcare.com
maddenhomedesign.com
maddeninsurancegroup.com
maddenisle.co.uk

11730

maddenisle.com
maddenmadeevents.com
maddenmcfarland.com
maddennaturals2go.com
maddentherapysolutions.com
maddenvending2go.com
maddenwealth.com
madderns.com.au
maddie.gay
maddieanddawson.com
maddieandkyleadopt.com
maddieapartments.com
maddieblecha.com
maddiebriggsphotography.com
maddiecake.com
maddiecorridor.com
maddiehewson.com
maddiekayephotography.com
maddiekemp.com
maddieloweproperties.com
maddierayphoto.com
maddierosecharitygolfevent.co.uk
maddiescamera.co
maddiesherlock.com
maddiesmiracle.org.uk
maddiesmiracles.org
maddiestudio.com
maddiesullivanphoto.com
maddilymade.com
maddisonfs.co.nz
maddisonmolinafilms.com

11731

maddisonrosephotography.com
maddisonyproperties.co.uk
maddisonyproperties.com
maddilwaldophoto.com
maddlxcapital.com
maddmonkey.com
maddnesshairdesign.com.au
maddockconstruction.com
maddockindustries.com
maddogdiesel.com.au
maddogelectric.com
maddoggulfshores.com
maddogmaterials.com
maddogsgourmet.com
maddonkeybar.com
maddoxcustompools.com
maddoxdentalpracticesales.com
maddoxhealthcarelaw.com
maddoxindustriesinc.com
maddoxinsuremphis.com
madduxcreative.com
maddvandshreedhar.com
maddyasma.com
maddybarber.com
maddybethunephoto.com
maddychristina.com
maddyedmunds.com
maddyhague.com
maddyhudsonmusic.com
maddylayla.ca
maddylowe.com
maddymallory.com

11732

maddymattson.com
maddymiller.co
maddyrasmussenphoto.com
maddyrose.com
maddyryanphotography.com
maddysharp.com
maddyshoots.com
maddywilliamsphotography.com
made-by-mates.nl
made-film.com
made-in-mo.org
made-in-poland.live.jll.com
made.care
made.driven.agency
made.partners
made.vegas
made2cleangroup.com.au
made4azshade.com
madeagency.com.au
madearchitecture.com
madeatcraft.com
madebaseball.com
madebernauer.com.br
madebyanatomy.com
madebyapplet.com
madebyarticle.com
madebybayls.com
madebycargo.com
madebychar.nl
madebyclaire.co
madebycolony.co
madebycolony.com

madebycraft.co
madebydarwin.com
madebydriven.com
madebyevelien.com
madebyexpedition.com
madebygpi.com
madebyhusk.com
madebyjameswines.com
madebyjantinephotography.com
madebykella.com
madebylakeside.com
madebyliberty.com
madebyliberty.directory
madebyloaded.com.au
madebymacktn.com
madebymadidesignco.com
madebymarys.com
madebymatrix.co.uk
madebymatrix.com
madebymatrix.uk
madebymodus.com
madebymonark.com
madebymunsters.com
madebynika.com
madebyrove.com
madebysuperfly.com
madebythebay.org
madebytincans.com
madebyunicorn.com
madebywsa.com
madebyxds.com
madeclever.com.au

11733

11734

madeeasyroofing.com.au
madeforbookkeepers.com
madefordominion.com
madeforfellowship.com
madeforlovevending.com
madeformomscollective.com
madeformore.life
madeforpeople.au
madeforretail.com
madeforthew.com
madefortrade.co
madehereelizabethtown.com
madehereetown.com
madehumancounseling.com
madein-house.com
madeinacoustic.com
madeinamericaenergy.com
madeinashland.shop
madeinashlandoregon.com
madeinashlandoregon.shop
madeinchinameds.com
madeincumbria.co.uk
madeinhawaiifestival.com
madeinlondon.com
madeinmada.net
madeinminn.org
madeinmississippi.com
madeinmississippi.org
madeinpgh.com
madeinputney.uk
madeinthegong.com.au
madeinthenorthcaribbeanplan.ca

madeintheshade.com
madeintheshadebcint.com
madeintheshadeblackhills.com
madeintheshadeblinds.com
madeintheshadeblindsfranchising.co
madeintheshadeblindsomaha.com
madeintheshadeblindssaskatoon.com
madeintheshadecentralab.ca
madeintheshadecentralab.com
madeintheshadecfi.com
madeintheshadecolorado.com
madeintheshadeeastorlando.com
madeintheshadeeasttexas.com
madeintheshadeformcmurray.ca
madeintheshadehalifax.ca
madeintheshadekansas.com
madeintheshadekaty.com
madeintheshadekearney.com
madeintheshadekitchener.ca
madeintheshadelloydminster.ca
madeintheshadelr.com
madeintheshademadison.com
madeintheshademidland.com
madeintheshademn.com
madeintheshadenky.com
madeintheshadenorthcentralfl.com
madeintheshadenova.com
madeintheshadensil.com
madeintheshadensv.ca
madeintheshadeoahu.com
madeintheshadeofdestin.com
madeintheshadeofwimberley.com

11735

11736

madeintheshadeohio.com
madeintheshadepeachtree.com
madeintheshadesa.com
madeintheshadesosask.ca
madeintheshadesouthcharlotte.com
madeintheshadessi.com
madeintheshadestjohns.com
madeintheshadeswchicago.com
madeintheshadetc.com
madeintheshadetemescalvalley.com
madeintheshadetwincities.com
madeintheshadevb.com
madeintheshadewestcincinnati.com
madeintheshadewestvalley.com
madeintheshadewi.com
madeintheshadewichita.com
madeintheshadewoodlands.com
madeirusascales.com
madeira-staug.com
madeirabeachhealthinsurance.com
madeirachoice.co.uk
madeirachoice.com
madeirainlife.com
madeiralovers.com
madeirapartners.com
madeish.com
madeit.legal
madejanovic.com
madeknown.net
madelectrikrun.com
madeleinedesigngroup.com
madeleineelliott.com

madeleinelovestaging.com
madeleinemary.com
madeleinepeyroux.com
madeleineryanphoto.com
madeleinestarkey.com
madeleinewellness.com
madeleypractice.co.uk
madelin-lillian.com
madelineastraia.com
madelinebricephotography.com
madelinebrobstphotography.com
madelinecouture.com
madelinecunninghamphotography.c
madelinedando.com
madelinedevaux.com
madelinediane.online
madelineeleanor.com
madelinefrostphotography.com
madelineisabella.com
madelinejamesphotography.com
madelinejanephoto.com
madelinejanephotography.com
madelinelevine.com
madelinemaephoto.com
madelinemichelle.co
madelinemihaly.com
madelinepaigephotography.com
madelineplantengaphoto.com
madelinepreheim.com
madelinerichardsphoto.com
madelinerosephotography.com
madelineserio.com

11737

11738

madelinetrent.com
madelineturner.co
madelinewiggins.com
madelinleon.com
madelkid.com
madelontjidink.nl
madelouisville.com
madelynbphotography.com
madelynedawsonphotography.com
madelyngracephotography.co
madelynlangreck.com
madelynnmaephotography.com
madelynpricephotos.com
madelynreesebridal.com
madelynskitchen.com
madelyntenneyevents.com
madelynvictoriaco.com
madelynwphoto.com
mademanifest.co.uk
mademaverick.com
mademelmedspa.com
mademkt.com
mademoiselleetik.com
mademoisellesocial.com
mademoments.com
madenext.com
madengine.com
madenice.co.nz
madentalassociates.com
madenterprisegroup.com
madeofstars.co
madeonline.com

11739

madeonpoint.com
madeonsundays.com
madeoutwestlan.yourstagingwebsite
madepossible.org
madepossiblept.com
maderaadultschool.com
maderaagency.com
maderaanimalhospital.com
maderadi.com
maderaha.org
maderainteriordesign.com
maderalbyrne.com
maderamethod.com
maderaridgeapts.com
maderatec.com
maderavalleywater.com
maderealestate.co.uk
maderecovery.com
maderlandscaping.com
maderiabeachhealthinsurance.com
maderitmedia.com
maderitebedding.com
maderperformanceinsurance.com
madesigns.com
madethecanadianway.ca
madetoberemade.com
madetobloom.de
madetomeasureclothiers.com
madetomovefl.com
madetomultiply.org
madetomuve.com
madetoorderaudio.com

11740

| |
|---|
| madetosave.org |
| madetostretch.com |
| madev.com |
| madevise.ca |
| madewell-tire.color-x.com |
| madewellmasonry.com |
| madewilde.co |
| madewith.quickframe.com |
| madewithamark.com |
| madewithbandit.com |
| madewithbarakah.com |
| madewithboldness.com |
| madewithcode.teenvogue.com |
| madewithcolor.com |
| madewithempathy.com |
| madewithgoodness.com |
| madewithgraceandgrit.com |
| madewithmadeline.com |
| madewithmaturity.com |
| madewithmotif.com |
| madewithsoup.com |
| madexmtns.com |
| madexposurephotography.com |
| madeyouscanit.com |
| madfactorytech.com |
| madfesderm.com |
| madfishdigital.com |
| madflowerfarms.com |
| madfun.org |
| madfusion.com |
| madg.com |
| madg.dev |

11741

| |
|---|
| madgbeta.com |
| madgdev.com |
| madgelab.com |
| madgeniuses.net |
| madgi.com |
| madhat4wd.com.au |
| madhatphotobooth.com |
| madhatterdiscgolf.com |
| madhatterindy.com |
| madhatterindy.com |
| madhattermarketingco.com |
| madhatterteashop.com.au |
| madhausproductions.com |
| madhavidoki.com |
| madhavidoki.net |
| madherenow.com |
| madhousecomedyclub.com |
| madhousemarketing.co |
| madhouseteamstore.com |
| madhouseweddings.com |
| madhungrywoman.com |
| madhyamaka.org |
| madiainsurance.com |
| madialaw.com |
| madibphoto.com |
| madiellisphotography.com |
| madiesmedallion.com |
| madifinaphoto.co |
| madiganlewis.com |
| madihopephotography.com |
| madikwehills.com |
| madimariephoto.com |
| madinaconstruction.com |

11742

| |
|---|
| madinavillageschool.org |
| madindc.com |
| madinsdrycleanersandlaundry.com.a |
| madirichardson.com |
| madisenwatsonphotography.com |
| madison-healthcenter.com |
| madison-lawns.com |
| madison.artisreit.com |
| madison.brookens.com |
| madison.ca |
| madison.fetchpetcare.com |
| madison.jan-pro.com |
| madison.net |
| madison365.com |
| madison56ers.org |
| madison8020.com |
| madison8020.net |
| madison88.com |
| madisonabbey.com |
| madisonair.com |
| madisonalexisco.com |
| madisonandrayne.com |
| madisonanimalclinic.com |
| madisonannestudio.com |
| madisonaptapparel.com |
| madisonaquathon.com |
| madisonareaselfstorage.com |
| madisonasbestos.com |
| madisonashleemarketing.com |
| madisonashleysphotography.com |
| madisonaturopathe.com |
| madisonatwestinghouse.com |

11743

| |
|---|
| madisonautomotiveal.com |
| madisonautomotivebama.com |
| madisonavegroup.com |
| madisonavenueaesthetics.com |
| madisonavenuedentalstudio.com |
| madisonavenuepsychology.com |
| madisonaveryphotography.com |
| madisonbeachhotelevents.com |
| madisonbelle.com |
| madisonberlenphoto.com |
| madisonbiblechurch.org |
| madisonbrantley.com |
| madisonbrokerage.com |
| madisonbrook.com |
| madisonbyth.com |
| madisoncablega.com |
| madisoncapgroup.com |
| madisoncarnaval.com |
| madisoncarterphotography.com |
| madisoncawthorn.com |
| madisoncentre.com |
| madisonchristensen.com |
| madisonchronicle.com |
| madisoncincy.com |
| madisonclassics.com |
| madisoncloud.com |
| madisonclubbargrill.com |
| madisoncole.co |
| madisoncommercial.com |
| madisoncommon.org |
| madisoncoop.org |
| madisoncorbin.com |

11744

madisoncosmeticsurgery.com
madisoncotten.com
madisoncountyalema.gov
madisoncountyball.org
madisoncountybehavioralhealth.com
madisoncountymo.us
madisoncountynursinghome.com
madisoncountyrecord.com
madisoncountyroofing.com
madisoncu.com
madisonda.com
madisondadsgroup.com
madisondearly.com
madisondefender.com
madisondelaneyphotography.com
madisondentalpartners.com
madisondevelopmentgrp.com
madisondodd.com
madisondoor.com
madisondunnphotography.com
madisoneats.net
madisoneatsfoodtours.com
madisoneden.com
madisonelizabethphotography.ca
madisonelliottmedia.com
madisonemily.com
madisonemilyharephotography.com
madisonexecutivecoaching.com
madisonexteriorsandremodeling.com
madisonfarmsbrand.com
madisonfg.com.au
madisonfl.org

madisonfunds.com
madisongolfclub.org
madisongracephoto.com
madisongrahamphotography.com
madisongreenhouse.ca
madisongrove.fvcmanagement.com
madisongymnastics.net
madisonhealth.org
madisonhealthcenter.com
madisonhealthcontent.com
madisonhealthplans.com
madisonheatandcool.com
madisonhomebuilders.com
madisonhoops.com
madisonhousingforward.com
madisonhousingweek.com
madisoniaq.com
madisonidgop.com
madisonindustrial.net
madisonindustrialgroup.ca
madisonindustrialgroup.com
madisonindustrialsolutions.com
madisonindustrialsolutions.net
madisoninnmv.com
madisoninsurancegroup.net
madisoninsurancegroup.org
madisonint.com
madisoninteriors.com.au
madisonis.com
madisonjoycephotography.com
madisonkingphotography.com
madisonkinnard.com

11745

11746

madisonkristinephotography.com
madisonlanes.com
madisonlaurenphotography.com
madisonleighco.com
madisonleighphotography.com
madisonlinksinc.org
madisonlondon.net
madisonlynchphotography.com
madisonmain.com
madisonmallorygallery.com
madisonmarathon.org
madisonmarieequine.com
madisonmariefilms.com
madisonmartina.com
madisonmartinphotography.com
madisonmaxwell.com
madisonmayfair.com
madisonmeadowspairedpatios.omn
madisonmediapartners.com
madisonmedical.net
madisonminimarathon.com
madisonmom.com
madisonmompreneur.com
madisonmountaineering.com
madisonmphoto.com
madisonmust.com
madisonnichols.com
madisonpacific.ca
madisonparkathazlet.org
madisonparkgrp.com
madisonparkjeweler.com
madisonparkjewelers.com

madisonparkpharmacy.com
madisonpediatricdental.com
madisonpianoplace.com
madisonplaceal.com
madisonplacecondominiums.org
madisonpointeapts.com
madisonportier.com
madisonprecision.com
madisonproject.com
madisonpropertyrentals.com
madisonproservices.com
madisonreidcreative.com
madisonresortwildwoodcrest.com
madisonrichardsphotography.com
madisonriskgroup.com
madisonriverex.com
madisonriverguides.com
madisonriverpropane.com
madisonrpayne.com
madisonsadler.com
madisonsafety.net
madisonsalvage.com
madisonsanderevents.com
madisonscloset.org
madisonscottweds.com
madisonsfinancialplanner.com
madisonskinspecialists.com
madisonsmoothmoves.com
madisonsouthpark.com
madisonspinept.com
madisonsportsacademy.com
madisonspringfield.com

11747

11748

madisonsquarehoa.com
madisonsquarepark.org
madisonsquareportfolio.com
madisonsteel.com
madisonstreetdental.com
madisonstreetdentalclinic.com
madisonstreetpartners.net
madisonsurgerycenter.com
madisonsymphony.org
madisontaylormarketing.com
madisonteachers.org
madisonthomsonphotography.com
madisontimewatches.com
madisontomarket.com
madisontop.com
madisontransfer.com
madisonunitedmixedultimate.com
madisonurbanliving.com
madisonvilleassistedliving.com
madisonvillecarecenter.com
madisonvilleminers.com
madisonvining.com
madisonwalters.com
madisonweddingstudio.com
madisonwindowanddoors.com
madisonwindowcompanies.com
madisonwire.net
madisonwomenshealth.com
madisonwork.space
madisonyoutharts.org
madisonysapp.com
madisonzphotography.com

11749

madisyntaylor.co
madltaylor.com
madltaylorphoto.com
madltozier.com
maditssia.com
madjacks.org
madlatress.no
madleadership.org
madleyrenewables.co.uk
madlifegroup.com
madlifestageandstudios.com
madlovefilms.com
madlows.uk
madmadnews.com
madmagentacreative.com
madmain.com
madmanbamboo.com
madmangocafe.com
madmanoush.com.au
madmanvacations.com
madmanvacay.com
madmarchharepoitin.com
madmarketinghouse.com
madmaxxofficial.net
madmedgroup.com
madmenmarketinginc.com
madmentors.in
madmerryphotos.com
madmikesburger.com
madmikesstore.com
madminds.info
madminisfoods.com

11750

madmix.com
madmobile.com
madmoose.tours
madmooserentals.com
madness.signarama.com
madnessofmotherhood.com
madnessofnorthwales.com
madnutritionandsmoothies.com
madonjastamford.com
madonnacentersa.org
madonnarigneyoptometry.com.au
madonnascholars.org
madonnaschool.org
madorafloorsanding.com
madoxconcreteco.com
madoxgrading.com
madpiedesigns.com
madpolly.com
madpoly.com
madradish.com
madramps.com
madrasdowntown.org
madrassanitary.com
madrasspodcast.net
madre-a-madre.org
madre.org
madrelinguabologna.com
madrelinguaitaliano.com
madrerestaurants.com
madresextraordinariasla.com
madresextraordinariasla.com
madrid.apotecanatura.com

11751

madridglobalcleaning.com
madridista.com.au
madridistas.au
madridistas.com.au
madridtrainingcamp.com
madrigalfamilywinery.com
madrigalmedical.com
madrigalpatientsupport.com
madrilinsurance.com
madriverantler.com
madriverbotanicals.com
madrivercanecorso.com
madrivereyecare.com
madriverfab.com
madriverguns.com
madriverinternet.com
madriverse.com
madriverstore.com
madrivertownship.org
madrona.com
madronaautoworks.com
madronabearfacts.com
madronaconstruction.com
madronagroup.com
madronalinks.com
madronaonrucker.com
madronapointinsurance.com
madronaridgeliving.com
madronehoa.com
madroneia.com
madroneproperty.com
madronespringsranch.com

11752

madronmarketing.com
madroofers.com
madrose.com
madrunkdrivingdefense.com
mads.media
madscientist.digital
madscientist.element47.co
madscientist.solutions
madscientist.technology
madsenelectricllc.com
madsengiersing.webignite.dev
madsenmarketingpr.com
madsenoptik.dk
madsenpest.com
madsenpests.com
madsenremodeling.com
madsewerpfasinitiative.org
madsmith.com
madssci.abrf.org
madstadaffiliates.com
madstadmanufacturing.com
madsurvivalgear.com
madtechconsulting.com
madtransitions.com
madufflaw.com
madurahoney.com
madurai-icai.org
maduraiaudio.com
maduraidreamsfoundation.com
maduraioilmills.com
madurairifleclub.in
maduroonmain.com

11753

madvac.com
madvillepublishing.com
madvioletswineco.com
madvrenny.com
madwartech.com
madwoman.media
madworldattractions.com
madworldnews.com
madworldsummit.com
madymoel.com
madzaraclaw.com
mae.world
maeadvertising.com
maeannphotography.com
maebrunkendesign.com
maec.ca
maec.org
maecee.com
maeckelfarmcattle.com
maecpa.com
maecreative.graphics
maed.co
maederimmo.ch
maederlaw.com
maeganbrownmoments.com
maeganhall.com
maeganhallphotography.com
maeghanspurr.com
maehaeeyes.com
maehearing.com
maeja-artsednetwork.org
maeiva.com

11754

maelanefaure.fr
maelanijanelphoto.com
maelannydesigns.com
maelor.co.uk
maelor.uk
maelort.com
maemeadowsphotography.com
maemploymentlawyers.com
maemura.com
maenwhisky.com
maeoncascade.com
maeplasticsurgery.com
maer.ws
maerospace.com
maerskerisassettlement.com
maerteninsurance.com
maescafeandbakery.com
maesellc.com
maeser.com
maessr.org
maestasandward.com
maestral.org
maestria.coachingglobal.club
maestriasenillinois.com
maestro-design.nl
maestro.ca
maestrocdc.com
maestrofo.com
maestrofs.com
maestrogeelong.com.au
maestrohuh.com
maestroinc.me

11755

maestrolearning.com
maestromusicianslexington.com
maestromusicianssharon.com
maestroplatform.com
maestros.brainpop.com
maestroscaterers.com
maestrosfoundationrepair.com
maestrosurfaces.com
maestrox.com
maesycwmmercommunitycouncil.org
maetaylorphotography.com
maethucymru.gwynedd.llyw.cymru
maethucymru.llyw.cymru
maevagrouplic.com
maevarevolcoaching.com
maeveandgideon.org
maeveapparel.com
maevecardesign.com
maevelasky.com
maevemarketing.com
maeveobrien.com.au
maevillanuevamediation.com
maewoodcollective.com
maexecsearch.com
maezwellnessandspa.com
maf.org
mafa.ca
mafafiber.org
mafca.com
mafcompanies.com
mafleofoundation.org
mafficlinics.com

11756

maffs.com
mafgatsbygala.com
mafhaiti.org
mafheart.com
mafhuma.com
mafia-media.com
mafiakickboxing.com
mafiakileleni.com
mafiastatesofamerica.com
mafinance.ca
mafindonesia.org
mafish.org.il
maflaw.com
mafmic.org
maformentalhealth.org
mafortomorrow.org
mafoundation.org
mafoundernetwork.com
mafoundernetwork.net
mafoundernetwork.org
mafp.org
mafsb.com
maftti.org
mafy.stealth.fi
mag-nificent.com
mag-pro.com
mag-teccasting.com
mag.findlay.edu
mag.vet.uga.edu
magacommittee.com
magadanlandscaping.com
magadr.com

11757

magafun.com
magaliedarsouze.com
magalisonterre.com
magalitinti.fr
magalivaldez.com
magallonsestates.com
magalsolutions.com
magalupay.com.br
magalybarajas.com
magambler.com
magamingle.us
maganaconcrete.net
maganatransport.com
maganatransportation.com
maganrogers.com
magannuttz.com
magannward.com
magaritours.co.uk
magaritours.com
magarray.com
magasin.nores.no
magasin.stavangerbaat.no
magasin.vard.no
magasinet-sundhed.dk
magasinetsundhed.dk
magasinetsundhed.org
magasinmeuble.ca
magasinscanadalantire.ca
magazin.jochen-schweizer.de
magazin.mydays.at
magazin.mydays.ch
magazin.mydays.de

11758

magazine-archive.du.edu
magazine.achieve3000.com
magazine.albizu.edu
magazine.alumni.leeds.ac.uk
magazine.arcaplanet.it
magazine.avocadogreenmattress.co
magazine.babson.edu
magazine.berea.edu
magazine.brainenergy.com
magazine.brighamandwomens.org
magazine.bsu.edu
magazine.bucknell.edu
magazine.caaneo.ca
magazine.colby.edu
magazine.countryreunionmusic.com
magazine.cover.co.za
magazine.dentrix.com
magazine.edgewood.edu
magazine.effetto.com
magazine.firstalaskans.org
magazine.floatcard.com
magazine.foster.uw.edu
magazine.hailevbury.com.au
magazine.hometheaterhifi.com
magazine.lapeyre.fr
magazine.law.northeastern.edu
magazine.lynchburg.edu
magazine.machinerylubrication.com
magazine.manchester.edu
magazine.med.miami.edu
magazine.message.io
magazine.neiacademy.org

11759

magazine.nwhorsesource.com
magazine.oswego.edu
magazine.parkrun.com
magazine.plymouth.com
magazine.reliableplant.com
magazine.riskinfo.com.au
magazine.rventhusiast.com
magazine.saconnects.org
magazine.saturdaysnyc.com
magazine.scu.edu
magazine.sjcme.edu
magazine.sjny.edu
magazine.smeal.psu.edu
magazine.startus.cc
magazine.stregis.com
magazine.swarthmore.edu
magazine.thebrunoeffect.com
magazine.theinstrumentalist.com
magazine.thestriveproject.com
magazine.uaa.alaska.edu
magazine.umw.edu
magazine.unh.edu
magazine.velocity.black
magazine.viterbi.usc.edu
magazine.westernu.ca
magazine.wharton.upenn.edu
magazine.wilkes.edu
magazine.worldtravelexcursion.com
magazine.zenchef.com
magazinec.com
magazines.olympics.com.au
magazines.scoutshop.org

11760

magazines.uthscsa.edu
magazinesocan.ca
magazinestreet.com
magbayexpeditions.com
magbee.com
magcaling.co.nz
magcapadvisors.com
magcf.com
magcorvending.com
magcp.com
magcphotography.com
magdala-house.org
magdalen.edu
magdalenajoyphotography.com
magdalenakluth.com
magdalenalanderer.com
magdalenalong.com
magdalenamartinez.org
magdalenastudios.com
magdalenhouse.org
magdalenplace.com
magdalenspureskincare.biz
magdalineage.com
magdastuglik.com
magdev.skills.hr
magdexpo.com
magdil.com
magdrillrentals.ca
mage-networks.com
mage-os.org
mage-people.com
mageconstruction.com

11761

magedmostafa.com
mageeconstruction.com
mageecorp.com
mageenews.com
mageiowa.com
magellan.danmanila.com
magellanbranding.co.uk
magellanchamplain.com
magellanconsultancy.com
magellaninsulation.com
magellanmed.com
magellanmediapartners.com
magellim-dvt.com
magellim-dvt.fr
magellim.mediabirds.dev
magen-darm-leber-praxis.de
magen.daveyandkrista.site
magenbrycephotography.com
magenephraim.com
magenharish.com
magenium.com
magenium.net
mageniumsolutions.com
mageniumsolutions.net
magenking.com
magenta-edu.com
magenta-fork.mysites.io
magenta-ins.ca
magenta-swing.mysites.io
magenta.capital
magenta.co.nz
magenta.f3agency.com

11762

magentaassociates.co
magentaassociates.co.uk
magentacleaning.com
magentacommercialcapital.com
magentacreative.com
magentai.com
magentainvestment.com
magentamortgage.com
magentaphoto.com
magentastudio.co.uk
magentastudio.themooreagency.con
magenteam.com
magento-opensource.com
magentoformat.com
magentt.com
magentus.com
magenu.org
magerempowerment.com
magerimage.com
magerparuas.com
magerselitecleaning.com
magersmanagement.com
magesland.com
magestore.com
magesvault.com
mageteam.com.br
mageword.com
maggartpc.com
maggenome.us
maggiealvarezphotography.com
maggieandme.farm
maggieannphoto.com

11763

maggiebillard.ca
maggiebradshawphoto.com
maggiecarraher.com
maggiecisney.com
maggiecollazo.com
maggieconleyphotography.com
maggiecoultercoaching.ca
maggiecoultercoaching.com
maggiedent.com
maggiedistasiocoaching.ca
maggiedistasiocoaching.com
maggiedivirgiliophotography.com
maggiedunn.co
maggiedunnfoundation.com
maggieearl.co.uk
maggieexumcreative.com
maggiegessner.com
maggiegriffindesign.com
maggiehavoc.com
maggiehudson.com
maggiehughesevents.com
maggiehurley.com
maggieisley.com
maggiekrol.com
maggielafotografi.com
maggielangston.com
maggiemaephotography.com
maggiemaier.com
maggiemarrlegal.com
maggiemillsphotography.com
maggiemurraycreative.com
maggienichols.net

11764

maggieoylerhomes.com
maggiepaulus.com
maggiepinsonphotography.com
maggierifecpa.com
maggieroney.com
maggieroneylpc.com
maggiesbecafe.com
maggiesepkowitzlcsw.com
maggiesfarmpizza.com
maggieshouse.design
maggiespara.com
maggiestewartevents.com
maggiethompson.ca
maggieumberger.com
maggievalley.org
maggievrhodes.com
maggiewalkerclt.org
maggiewardcoaching.com
maggiewilltravel.com
magghall.net
magghall.org
maggio-kattar.com
maggiofellowship.org
maggiomedia.org
maggioroofing.com
maggshots.com
maggyswood.ie
maghaninsurance.com
maghari.co.uk
maghari.com
magiacelta.es
magiaretreats.com

magic-athletics.com
magic-dm.com
magic-ind.com
magic-smiles.com
magic.agency
magic.frisseblikken.com
magic.iemed.org
magic360.com.au
magicacademy.app
magicacademy.cz
magical-mayhem.com
magical-mystery-tours.com
magical-team.vee.com
magicalanchor.com
magicalbeginningslc.com
magicalcastlesandcruises.com
magicalclassic.com
magicaldesignbuild.com
magicaldesignsbuild.com
magicaldreamtravels.com
magicaleventsandtravel.com
magicalfieldnotes.com
magicalgoldenage.com
magicalhealing.org
magicalhometheaters.com
magicaljourneylc.org
magicallyplannedtravel.com
magicallyscientific.com
magicalmemoryplanners.com
magicalmemorytravel.com
magicalmomentstravelbyestelle.com
magicalorlandohouse.com

magicalphotostudio.com
magicalplacestravel.com
magicalscrivener.com
magicalstays.com
magicalstorytelling.com
magicalsummit.emprendedor.com
magicaltheatre.org
magicaltowns.mx
magicaltownsmagazine.com
magicaltravel.com
magicaltravelbyamber.com
magicaltravelclub.com
magicalvacationhomes.com
magicalvacationhomesblog.com
magicalvacationslv.com
magicalyearretreats.com
magicandchocolate.com
magicandchocolate.net
magicandchocolate.org
magicandmain.net
magicandmooretravel.com
magicarrowphotography.com
magicarustremover.com
magicav.com
magicbearers.com
magicberners.com
magicbooks.xyz
magicboxing.com.au
magicboxwines.com
magicbreakfast.com
magicbus.ca
magicbusuk.org

magicbususa.org
magicbyhumandesign.com
magicbyminnietravel.com
magiccarpetandflooringva.com
magiccircleclub.com
magiccircus-hotel.com
magiccitybooks.com
magiccitycheerandtumble.com
magiccityk9.org
magiccityparking.com
magiccitypestcontrol.com
magiccityroots.com
magiccleanersinc.com
magiccoolproducts.com
magiccruises.com
magicdentnc.com
magicelectric.ca
magicexterminating.com
magicfabriccare.com
magicfactory.ai
magicfamilytravel.com
magicfinishcarcare.com
magicflightbrand.com
magicflowersf.com
magicflowplumbing.com
magicfoofoo.com
magicfoofoodust.com
magicformiles.com
magicgarden.club
magicgoals.com
magicgoals.live
magichandz.net

magichealth.io
magichive.net
magichour.vc
magichouse.org
magicianstwin.org
magicinfographic.com
magicinkjet.com
magicitydoodles.com
magicjentertain.com
magicjourneyssurrogacy.com
magicjunkjuice.com
magickitcheninc-ny.com
magickitcheninc.com
magickorner.com
magiclandcolombia.com
magiclanddental.com
magiclifeuk.com
magiclightpictures.com
magiclite.com
magiclogic.com
magiclogicstory.com
magicmaids.net.au
magicmakersclub.com
magicmanmartin.com
magicmarciteinc.com
magicmarketing.io
magicmarketingbabe.com
magicmarketinginc.com
magicmemories.org
magicmikeaustralia.com.au
magicmikeball.com
magicmindexperience.com

magicmistcleaningservice.com
magicmobiletx.com
magicmobility.com.au
magicmobilityvans.org
magicmode.ai
magicmomentsnj.com
magicmorningvacations.com
magicmountain.app
magicmounts.com
magicmushrooms.to
magicmushroomtimes.org
magicmusicboxesllc.com
magicnoodle.com
magicnyc.com
magicofjen.com
magicofjimpasse.com
magicofflights.com
magicofmastic.com
magicofmichael.com
magicofmiles.com
magiconpurpose.com
magicpalace.ca
magicparlor.com
magicpinetree.com
magicplumbing.com
magicponies.co.uk
magicpotionstore.com
magicqueen.co.uk
magicroofingllc.com
magics.usc.edu
magicsealonline.com
magicshuttlebus.com

magicskinnutrients.com
magicsmiles4kids.com
magicsmobiletx.com
magicsoccer.org
magicsportsapp.com
magicstudios.io
magictix.com
magictoblossom.com
magictouch.la
magictouchaesthetics.com
magictouchdecalremoval.ca
magictravelacademy.com
magictraveladventures.com
magictravelgenie.com
magictreebus.com
magictriptools.com
magicureauto.com
magicvalley.law
magicvalleyfolkfestival.com
magicvalleymicrobials.com
magicvalleypowder.com
magicvalleypublishing.com
magicvalleyselfstorage.com
magicvalleyveterinaryhospital.com
magicwashcarwash.com
magicwebsolutions.co.uk
magicwithmariana.com
magicworkco.com
magid.com
magidlaw.org
magidovcpafirm.com
magifisher.com

magik-stik.com
magikalmushrooms.com
magikostech.com
magiktheatre.org
magilcatering.com
magina.in
magincorporated.com
maginnisconstruction.com
maginnishoward.com
maginnisorthodontics.com
magintouch.com
magistech.com
magisfunding.com
magistratehearing.com
magixlabs.com
maglabs.net
maglabsdigital.com
maglawpllc.com
maglebysfresh.com
maglive.skills.hr
maglobal.com
magmackay.com.au
magmahealthcare.co.nz
magmilecrossfit.com
magmilemedical.com
magminamd.com
magmostafa.com
magna-5.com
magna-carta.co.za
magna-life-dev.com
magna5.ai
magna5.biz

magna5.cloud
magna5.co
magna5.com
magna5.dev
magna5.global
magna5.help
magna5.info
magna5.io
magna5.org
magna5.support
magna5.tech
magna5.us
magna5.xyz
magna5cloud.com
magna5global.com
magnaarnottphotography.ca
magnacollegeconsulting.com
magnacon.com
magnacontractingky.com
magnadrive.com
magnafab.com
magnafied.magnaglobal.com
magnaglobal.com
magnaglobal.nl
magnagp.co.uk
magnalia.org
magnalife.ca
magnalifting.com
magnalube.com
magnamechanical.net
magnapainting-sa.com
magnapainting.com

11773

magnarx.com
magnascent.com
magnasites.co.uk
magnasquare.co.uk
magnatiles.com
magnationwater.com
magnatlist.com
magnatrack.com
magnattack.com
magnavoxhistory.com
magnawavepemf.com
magnawaveportal.com
magneds.com
magneforcess.com
magners.com
magnesgroup.com
magnesium-carbonate.com
magnesium-oxide.net
magnesium-sulphate.com
magnesium.ca
magnesiumdevelopment.com
magnesiumfactor.com.au
magnesslaw.com
magnet-harlequin.com
magnet-schultzamerica.com
magnetaradvertising.com
magnetbeauty.com
magnetbeta.skillspass.com
magnetcustomer.com
magnetdev.skillspass.com
magnetdrive.com
magnetfishingplanet.com

11774

magnetharlequin.com
magneti.com
magnetic.au
magneticbrand.co
magneticfrequencyquiz.com
magneticinsight.com
magneticinsights.com
magneticmarketingfordentists.com
magneticmass.com
magneticmic.com
magneticmobile.com
magneticmonkey.com
magneticnonprofit.com
magneticpill.com
magneticrecruitment.co.uk
magnetics.life
magneticscorp.com
magneticseparations.com
magnetictrading.com
magnetik-marketing.com
magnetik.com
magnetismm-studies.com
magnetitewindows.com
magnetizeagency.com
magnetizer.tv
magneto-movement.com
magnetoolinc.com
magnetosalud.es
magnetplanet.co.uk
magnetschoolband.com
magnetsinc.com
magnexexhausts.com

11775

magni-fab.com
magni-powercompany.com
magnicoatings.com
magnicocontracting.com
magnifab.com
magnifab.net
magnifaskinmedspa.com
magnifatent.com
magnif.net
magnificatcare.com
magnificatphotoco.com
magnificentac.com
magnificentrail.com.au
magnifiedsand.com
magnifiqueguernsey.com
magnifyfb.com
magnifychurch.org
magnifyconference.org
magnifydramdstudy.com
magnifyelectric.com
magnifyyourtalent.com
magnipower.com
magnitudeagency.com
magnitudemanagement.com
magnitudeofchange.com
magnitudestaff.com
magnity.ai
magniv.media
magnivistacapital.com
magnivsolutions.com
magnolia-academy-childcare.com
magnolia-achtsamkeit.at

11776

magnolia-animal-clinic.com
magnolia-ar.net
magnolia-leasing.com
magnolia-mgmt.com
magnolia-remodeling.com
magnolia-solutions-llc.com
magnolia.montessoriforall.org
magnoliaairlic.com
magnoliaandember.com
magnoliaandgracephotographyco.c
magnoliabayanimalhospital.com
magnoliabc.com
magnoliabehavioralandholistichealth
magnoliabluebird.com
magnoliabrewing.com
magnoliabridalhouse.com
magnoliabronze.com
magnoliacitydetox.com
magnoliaclubhoa.com
magnoliacontentstudios.com
magnoliacos.com
magnoliacourtseniorliving.com
magnoliacoverage.com
magnoliacreative.com
magnoliacreek.com
magnoliadentalco.com
magnoliadentalky.com
magnoliadentaluppperarlington.com
magnoliadentalwi.com
magnoliadevco.com
magnoliadevelopment.net
magnoliaendocrinology.com

11777

magnoliaestates.com
magnoliaeyecenter.com
magnoliafamilytherapy.com
magnoliafinancehuntsville.com
magnoliafinancems.com
magnoliafinancialstrategies.com
magnoliafleet.com
magnoliagarden.co.uk
magnoliagrand.com
magnoliagrandseniorliving.com
magnoliagreen.com
magnoliagrove.com
magnoliahallevents.com
magnoliahalffranklin.com
magnoliahousepm.com
magnoliahuntingsupply.com
magnoliaic.com
magnoliainn.com
magnoliainnovation.com
magnoliains.com
magnoliainspector.com
magnoliainsurancegroup.org
magnoliainsuranceservicesllc.com
magnoliajunevisuals.com
magnolialactation.com
magnolialane.ca
magnoliamanomursingandrehab.co
magnoliamarketaccess.com
magnoliamc.com
magnoliamedspact.com
magnoliametalcorp.com
magnoliamidwiferyaz.com

11778

magnoliamoments.com
magnoliane.com
magnoliaofbarrington.com
magnoliaportho.com
magnoliapartners.com
magnoliapediatricdentistry.com
magnoliaphysicaltherapy.com
magnoliaplace.com
magnoliaplacejefferson.com
magnoliaplumbingco.com
magnoliaplumbinghvac.com
magnoliapointeliving.com
magnoliapractice.com
magnoliaprogressivemontessori.con
magnoliaproperties.net
magnoliapsc.com
magnoliaranchjh.com
magnoliaranchrecovery.com
magnoliareport.com
magnoliareservehomes.com
magnoliaridgetx.com
magnoliarmc.org
magnoliarpadcc.com
magnoliaroomerwin.com
magnoliaroseco.com
magnoliasalonauburn.com
magnoliasands30a.com
magnoliascharleston.com
magnoliasky.com
magnoliasoulphotos.com
magnoliasouthernweddings.com
magnoliaspringsvet.com

11779

magnoliasquarenursingandrehab.co
magnoliastate.biz
magnoliastatecommercial.com
magnoliastateconstruction.com
magnoliastorksandmore.com
magnoliasunsetvenues.com
magnoliataxconsulting.com
magnoliaterraceapts.com
magnoliathreads.net
magnoliatrading.co.nz
magnoliatravel.net
magnoliatreetn.com
magnoliatreeyoga.com
magnoliatxhealthplans.com
magnoliavalleylandscape.com
magnoliavet.com
magnoliaveterinaryservices.com
magnoliavetservices.com
magnoliawashholdings.com
magnoliawc.com
magnoliawellnesspa.com
magnoliawestphotography.com
magnolihomeimprovementsllc.com
magnomandril.cl
magnum-realestate.com
magnum.bank
magnum.com
magnumapi.io
magnumbi.com
magnumconstructionservices.ca
magnumcontracting.net
magnumdev.com

11780

magnumenp.com
magnumfinancialservices.com
magnumheat.com
magnumindustrial.com
magnumlog.com
magnummarketing.org
magnummgt.com
magnumopuslegalcoaching.ca
magnumrestoration.com
magnumtransportationinc.com
magnumtruckracks.com
magnus-hitch.com
magnusandersonnc.com
magnuscapitalpartners.com
magnushealth.com
magnushitch.co
magnusoncorp.com
magnusonforops.com
magnussonpetfood.se
magnussp.com
magnustech.com
magnustracer.com
magoejohnson.com
magoffincountywater.com
magokoro.fi
magokorotribe.com
magonedental.com
magoosh.com
magotemple.com
magothy.biz
magothyaroundtown.com
magothyeventco.com

magothypayments.com
magoutdoor.com
magparana.com.br
magphotodesign.com
magpieapples.co.nz
magpieapples.nz
magpiebakery.com
magpiebms.com
magpiebyjenshoop.com
magpiebyjenshoop.us
magpiecreativestud.io
magpieranchco.com
magpierelay.ca
magpiesjrfc.com.au
magpiesmackay.com.au
magpiesnestwagga.com
magpiesnestwagga.com.au
magpiesnetballclubs.com
magpieswaitara.com.au
magpul-gear.com
magquest.com
magrane.com
magrathea.is
magrathea.partners
magratheapartners.com
magresource.com
magrestore.com
magroclothing.com
magroup.org
magruderlaservision.com
magsammasonry.com
magspecinc.com

11781

magsq.com.au
magtech.cc
magtek.com.au
magtype.com
magudesign.no
maguirebarnes.com.au
maguirefloorcovering.com
maguiremanagement.com
maguiretaxes.com
magus-music.com
magusta.com
magview.com
magviewgear.com
magvilla.be
magvilla.nl
magwealth.com
magwoodsmartialarts.com
magyar-kronika.hu
maha.co
maha.co.nz
maha.com.au
mahaaba.com
mahabija.com
mahacopyco.com
mahafestival.com
mahaffeylawoffice.com
mahaffeyop.com
mahaffeytent.com
mahafusion.com
mahaiwe.org
mahajantherapeutics.com
mahakemkw.com

mahalashope.com
mahalaya.com
mahalawaitephotography.com
mahalimagery.com
mahalo.care
mahalofitllc.com
mahalopoolsupply.com
mahaloresorts.com
mahaloscoffee.com
mahaman.com
mahanakornpartners.com
mahanawardvillage.com
mahanaybelltower.org
mahandentallaw.com
mahaneygroup.com
mahaneyroofing.com
mahanforsanjose.com
mahangolf.com
mahanlaw.com
mahanlawgroup.com
mahanoven.com
mahanrm.com
mahanteshkaroshi.co.uk
mahanyconstruction.com
mahanymusic.com
mahapathayoga.com
mahara.be
maharajinstitute.com
maharees.ie
mahastudiosinc.com
mahaticomputer.com
mahatma-lomasi.fr

11783

| |
|---|
| mahawell.com |
| mahbc.com |
| mahc.net |
| mahdavifinancialservices.com |
| mahealthcareadvisors.com |
| mahealthyaging.com |
| mahealthyaging.org |
| mahealthyagingcollaborative.com |
| mahealthyagingcollaborative.org |
| mahec.org |
| maheka.com |
| mahendraperera.com |
| mahenge.com |
| maherandmaherlaw.com |
| maherco.com |
| maheritagelawcenter.com |
| maherecruiting.com |
| mahersfencing.com.au |
| maherstaxservice.com |
| maheshentcare.com |
| mahf.com |
| mahfinancial.biz |
| mahicapital.com |
| mahinaandsuns.com |
| mahirlaul.com |
| mahironakagiri-photography.com |
| mahitahihauora.co.nz |
| mahjaxpets.com |
| mahjongbird.com |
| mahjongmojo.com |
| mahkadvertising.com |
| mahlabeauty.com |

| |
|---|
| mahlawyer.com |
| mahleandmadison.com |
| mahler-machining.com |
| mahlerindustries.com |
| mahlerlending.com |
| mahliachristine.com |
| mahlmannandborders.com |
| mahlstedtranch.com |
| mahmachine.com |
| mahne.com |
| mahnorthave.com |
| mahocatering.com |
| mahof.org |
| mahofsc.com |
| mahoganandson.com |
| mahoganybayvillage.com |
| mahoganyprimesteakhouse.com |
| mahoganyscholars.ca |
| mahoganytravel.net |
| mahomeimprovementsllc.com |
| mahon.media |
| mahoney-architects.com |
| mahoney-cpa.com |
| mahoneydermatology.com |
| mahoneydesignsstudio.com |
| mahoneydesignstudio.com |
| mahoneygroup.com |
| mahoneyrealestategroup.ca |
| mahoneysabol.com |
| mahoneysbarandgrill.com |
| mahoneysgarden.com |

11785

11786

| |
|---|
| mahoneysservicecenter.com |
| mahoneytribute.org |
| mahoningctc.com |
| mahoningtownship.org |
| mahoningvalleysecondharvest.org |
| mahonwindows.ie |
| mahony-law.com |
| mahonyfleet.ie |
| mahopaceye.com |
| mahopaclibrary.org |
| mahova.com |
| mahova.org |
| mahowaldins.promotionalresources |
| mahp.com |
| mahpconference.com |
| mahrousco.com |
| mahsas.me |
| mahtomedigreen.org |
| mahtovu.org |
| mahucityexpress.co.nz |
| mahumarine.co.nz |
| mahurangijoinery.co.nz |
| mahurangioysters.co.nz |
| mahvacservices.com |
| mahwahnjrealestatenews.com |
| mahwahsunoconj.com |
| mahwahvalleyorthopedic.com |
| mai-cap.com |
| mai.design |
| mai.mysites.io |
| maia-project.eu |
| maia.community |

| |
|---|
| maiachloe.com |
| maiaconlon.com |
| maiaedge.com |
| maiagyn.com |
| maiagynecology.com |
| maiamasterclass.se |
| maianalysis.com |
| maiaplanning.com |
| maiaracoach.com |
| maiavoice.com |
| maiaxiong.com |
| maibeautyllc.com |
| maibec.com |
| maibec.me |
| maibergerinstitute.com |
| maibot.ai |
| maibroker.com |
| maic-europe.com |
| maic.jsi.com |
| maicc.org |
| maicedamremoval.com |
| maid2cleanpa.com |
| maid2glimmer.com |
| maid2shine.com |
| maida.kim |
| maidadevelopment.com |
| maidahundeling.com |
| maidakorte.com |
| maidbymiracles.com |
| maidcentral.com |
| maidcon.com |
| maiden-century.mysites.io |

11787

11788

maidencreek.net
maidenhawaiinaturals.com
maideninsurance.com
maidenlakesupperclub.com
maidenlanedental.com
maidenskis.com
maidenwoodevents.com
maidhouston.com
maidinheavenpdx.com
maidinmichiganllc.com
maidinoahu.com
maidluxe.com
maidluxellc.com
maidofhonorweb.com
maidofthemist.com
maidpeachykleen.com
maidpurecleaningservices.com
maidresources.com
maidrightbrentwood.com
maidrightlatino.com
maids.com
maidsandmore.com
maidscleaningmore.com
maidservice.com
maidsinthesmokies.com
maidsofjubilee.com
maidsrusinc.com
maidstone-energy.com
maidstonebuttermilk.com
maidsvisa.ae
maidtoclean.com.au
maidtocleanmi.com

maidtoshinecleaners.com
maidtoshinedenver.com
maidyoucantrust.com
maier-langecker.de
maierandcompany.com
maierfamilyproperties.com
maierlawoffice.com
maifinsuranceonline.com
maifinsuranceprovider.com
maifotography.com
maigensawyer.com
maigretchemicals.co.uk
maihaugenkonferansen.no
maihealth.nz
maihouston.com
maijourneys.com
maikai.com
maikaimoving.com
maiketsang.com
maikenfoods.com
maikerhp.org
mail-first.co.uk
mail.alumax.nz
mail.broadworthdevelopments.au
mail.broadworthhomes.au
mail.broadworthmodular.au
mail.clikoweb.com
mail.ericoumer.com
mail.hushtec.nz
mail.merusgrill.com
mail.volunteers.zsl.org
mailaeneaevents.com

11789

11790

mailassiston.com
mailbaja.com
mailberry.ai
mailboxclub.org
mailboxclubhq.com
mailboxsolution.com
mailchannels.com
mailcharts.com
mailcousa.com
maildirect.se
maildrip.io
mailecharters.com
maileenkaars.nl
maileenkaarsje.nl
mailegend.game
mailfloss.com
mailfromsanta.com
mailgatesc.com
mailhelpnow.com
mailingjet.com
mailinglists.com
maillotrealestate.com
mailninjas.com
mailology.net
mailparser.io
mailplus.com.au
mailpoint.nl
mailpros.com
mailroom-solutions.com
mails.stpaulscollege.co.uk
mailsafe.com.au
mailsmartlogistics.com

mailstacks.com
mailtoaster.ai
mailtofile.com
mailtoon.io
mailvalidation.io
maimaiuniverse.com
maimo.org
maimoauthorization.org
maimomeded.org
maimonidesdoctors.com
maimonidesevents.org
maimonidesmed.org
maimonidesscholars.org
maimotruth.com
maimowellness.org
maimproject.org
main-kapspargosprinkle.axervices.c
main-landdci.com
main-line.co.uk
main-pt.twb2b.wpengine.treatwell.c
main-street-barbershop.com
main.childrensmiraclenetworkhospit
main.develop.flexifields.co
main.develop.fse.news
main.guardiansecurityscreens.com
main.kcpc.org
main.pec-dev.com
main.production.bigbite.so
main.production.flexifields.co
main.production.fse.news
main.rvtechsolutions.com
main.staging.bigbite.so

11791

11792

main.staging.flexifields.co
main.staging.fse.news
main.zubbdigital.com
mainandcrawford.com
mainandelm.org
mainandmaininc.com
mainandmilltavern.com
mainandpeak.com
mainandplain.com
mainandvinewine.com
mainascent.com
mainattraction.org
mainattractiongear.com
mainavenuecreamery.com
mainbabies.org
mainchoiceinspections.com
maincorgroup.com
maincourt.shop
maincourtshop.com
maine.bwhevents.org
maine.careerportland.com
maine.commoncause.tealmedia.dev
maine.heart.org
maine.innovationnights.com
maine.sigep.org
maineacep.org
maineadaptive.org
maineadoptivefamilies.com
maineairwayhealth.com
maineareaorugcleaning.com
maineartsjournal.com
mainebaptists.org

mainebeancounters.com
mainebeerandwine.com
mainebeerandwine.com
mainebehavioralhealthworkforce.co
mainebehavioralhealthworkforce.co
mainebeverage.com
mainebluecollar.com
mainebondbank.com
maineboystomen.org
mainecabinmasters.com
mainecamping.com
mainecannabisshopdirectory.com
mainecarstops.com
mainecc.edu
mainecfoundation.org
mainecleanenergyjobs.com
mainecoastislands.org
mainecoastsemester.org
mainecoastsoftwash.com
mainecoastwindowcleaning.com
mainecoastyachtmanagement.com
mainecomeback.com
maineconcealed.com
maineconsumercouncil.org
mainecoonmaniacs.com
mainecoonmanor.com.au
mainecoons.me
mainecreditunions.org
mainecul.org
mainedestinations.com
mainedisasterbehavioralhealth.com
maineexteriorpros.com

mainefamilycamping.com
mainefarmerscoalition.org
mainefarmvet.com
mainefoodcleanup.com
mainefoodatlas.org
maineforest.org
mainegeeks.com
mainegis.com
mainegrains.com
mainehea.org
maineheadstones.com
mainehomedesign.com
maineiacservices.com
maineillustrated.com
maineindoorgardening.com
mainejeff.com
mainejuniors.org
mainekilnworks.com
mainelegalgroup.com
mainelegalservices.net
mainelifemedia.com
mainelighthousemuseum.org
mainelightningbasketball.com
mainellomontage.com
mainelobsteroutlet.com
mainelyinstall.com
mainelypaving.com
mainelysocial.com
mainelyticks.com
mainelytubs.com
mainemarathon.com
mainemassageec.com

mainemassagecontinuingeducation
mainematerialhandlinginc.com
mainemeadows.com
mainemeetings.com
mainememorials.jac.digital
mainemetalframing.com
mainemineralmuseum.org
mainemobilecpr.com
mainemrc.org
mainemulticulturalcenter.org
mainemusicawards.com
mainenativeplants.com
mainencp.com
mainenordiques.com
mainenordiquesna3.com
mainentrance.co
maineoptometry.com
maineoutdoorbrands.com
mainepanes.com
mainepelletfuel.com
mainepelletheat.com
mainepers.org
mainepolicy.com
mainepolicy.net
mainepolicy.org
mainepoweroptions.org
mainepreventioncertification.org
mainepsych.org
mainequitlink.com
mainerehub.org
mainerhythmicgymnastics.com
mainerockweed.com

mainerockweedcoalition.org
mainerousa.com
mainersformills.com
mainersfortaxfairness.org
maineseptic.com
mainesnaturalresourcenetwork.org
mainesoilhealth.com
mainesolarforward.com
mainesoundandstory.com
mainestart.org
mainestategrouptrust.com
mainesteelbuilders.com
mainesteelerectors.com
mainesteelstructures.com
mainestonelandscape.com
mainestreetcafe.com
mainesunworks.com
mainetainerscustomreno.com
mainetaste.com
mainetechnology.com
mainetechnology.org
mainetim.org
mainetreefarm.com
mainetti.law
mainevaluation.com
maineventsinc.com
mainevets.org
mainevoip.mysites.io
mainewellness.org
mainewindjammercruises.com
mainewine.com
mainewomensbusinesslist.com

11797

maineworkers.org
mainframe.london
maingallery.be
maingatelakesideresort.com
mainguardsafe.com
mainipartners.com
mainironworks.com
mainlands9.com
mainlandsgolf.com
mainlandsleep.ca
mainlandwellnesscenter.com
mainlawfirm.com
mainlightstrategies.com
mainline.media
mainlinearmory.com
mainlinebartending.com
mainlinebaseball.com
mainlinebusinessheroes.org
mainlineco.com
mainlinecounselingpartners.com
mainlinecounselingspecialists.com
mainlinedentalclub.com
mainlinedentalspa.com
mainlinediesel.com.au
mainlineenvironmental.com
mainlineequity.com
mainlinefabrication.com
mainlinefamilydentistry.com
mainlinefood.cn
mainlinefood.com
mainlinegaragedoor.com
mainlinegardens.com

11798

mainlinegrindsmart.com
mainlinegroup.co.nz
mainlinehealthfitnessandwellness.co
mainlinehomeagent.com
mainlinehomesforsale.com
mainlineinvestmentadvisers.com
mainlineips.com
mainlinelifting.co.uk
mainlinemarriagecounseling.com
mainlinemedical.com
mainlinepapsych.com
mainlineparent.com
mainlinepizza.com
mainlineprivatesecurity.com
mainlinepropainting.com
mainlinerealestateagent.com
mainlinerealestators.com
mainlinerisk.com
mainlinesecurities.com
mainlinesmart.com
mainlinesoccer.com
mainlinespeed.com
mainlinetaxis.co.uk
mainlineunited.com
mainlinevideostudio.com
mainlinevs.com
mainlinewaterproofing.com.au
mainlinexpress.com
mainlining.com
mainlocationmarketplace.com
mainnetz.io
mainoakcapital.com

11799

mainocean.com
mainpaigemedia.com
mainpointepharmaceuticals.com
mainporthotel.com
mainquistsri.com
mainroad.ca
mainroad.careers
mainroadtranstronic.ca
mainsail352.com
mainsailcreative.co
mainsailholding.com
mainsailpest.com
mainsailsrq.com
mainsalmonrafting.com
mainscapes.com
mainslandscapesupply.com
mainsourceent.com
mainsourcemgt.com
mainspacecanmore.ca
mainspire.co
mainspring.net
mainspringcapital.com
mainspringco.com
mainspringwa.com
mainst.agency
mainstage.pro
mainstayacademics.com
mainstaycompany.com
mainstayfarm.org
mainstaymedical.com
mainstayparkville.com
mainstbranding.com

11800

mainstcc.org
mainstfinance.com
mainstg.aifsabroad.com
mainstinsurancecompany.com
mainstleads.com
mainstmarketinggroup.com
mainstpress.com
mainstpublic.com
mainstream-custom.com
mainstream-windows.co.uk
mainstream.com
mainstream.net
mainstreamads.com
mainstreamhomeservice.com
mainstreamhomeservices.com
mainstreammedia.org
mainstreamorlando.com
mainstreamoutdoors.com
mainstreampools.com.au
mainstreamrenewablecapital.com
mainstreamrp.com
mainstreamvideoproduction.com
mainstreamworship.com
mainstreet-pet.com
mainstreet.adxleader.com
mainstreet.partners
mainstreet.pflugervilletx.gov
mainstreet407construction.com
mainstreet407design.com
mainstreet407glazing.com
mainstreet407homes.com
mainstreet407partners.com

11801

mainstreet407remodeling.com
mainstreetartsfest.org
mainstreetauto.com
mainstreetbeatrice.org
mainstreetbh.org
mainstreetbike.com
mainstreetbusiness.com
mainstreetbusinesspodcast.com
mainstreetcapre.com
mainstreetcatering.net
mainstreetchalfont.com
mainstreetcheese.co
mainstreetcomfort.com
mainstreetcommunityservices.com
mainstreetcomplex.com
mainstreetconnect.org
mainstreetcosmetic.com.au
mainstreetcottageswaunakee.com
mainstreetcrossing.com
mainstreetdelifindlay.com
mainstreetdentalin.com
mainstreetdentalor.com
mainstreetdentalsandsprings.com
mainstreetemployers.org
mainstreetfa.com
mainstreetfg.com
mainstreetfinancialadvisory.com
mainstreetfla.com
mainstreetframe.com
mainstreetfurnitureandflooring.com
mainstreetgov.com
mainstreethanover.org

11802

mainstreethealthoh.com
mainstreethomecare.com
mainstreethomene.com
mainstreethomeservices.com
mainstreethospitalitygroup.829dev.c
mainstreethospitalitygroup.com
mainstreethvac.com
mainstreetins.com
mainstreetinsights.com.au
mainstreetjustice.ca
mainstreetkalispell.com
mainstreetlaunch.org
mainstreetlawyersinsurance.com
mainstreetleadership.com
mainstreetlibertyville.org
mainstreetmanagement.net
mainstreetmanagementllc.com
mainstreetmarketcafe.com
mainstreetmeandering.com
mainstreetmediams.com
mainstreetmedicalsupply.com
mainstreetmilford.com
mainstreetmusicboston.com
mainstreetmutual.com
mainstreetnobelpark.com
mainstreetnoblepark.com
mainstreetofficefurniture.com
mainstreetpaymentscouncil.com
mainstreetpittsboro.org
mainstreetpolson.com
mainstreetpreschool.com
mainstreetprivacy.com

11803

mainstreetragbookstore.com
mainstreetrealtor.com
mainstreetrev.com
mainstreetroi.co
mainstreetruralhealth.com
mainstreetsites.com
mainstreetslipperyrock.com
mainstreetstationrichmond.com
mainstreetstorageva.com
mainstreetsuites.ca
mainstreettakoma.org
mainstreetteesmilford.com
mainstreettheater.com
mainstreetthroughyoureyes.com
mainstreetusamarketing.com
mainstreetvetcenter.com
mainstreetwebstudio.com
mainstrei.mysites.io
mainstreutomotive.com.au
mainstrgrill.com
mainstservice.com
mainstunc.org
mainstvets.com
mainswater.co
maintainmassage.co.nz
maintainmechanical.ca
maintainmy.website
maintainn.com
maintainpainting.com.au
maintainps.co.uk
maintainthegains.com
maintemp.ca

11804

maintemp.com
maintenance-one.com
maintenance.abgpm.com
maintenance.bofiltech.com
maintenance.comporium.com
maintenance.cont3nt.com
maintenance.edgemm.com
maintenance.ilc.org
maintenance.londoncyclist.co.uk
maintenance.myriad.com
maintenance.ongov.net
maintenance.ovalx.com
maintenance.pixid-services.net
maintenance.ringofire.com
maintenance.tvolearn.com
maintenance.tvomathify.com
maintenance.tvompower.com
maintenancebest.com
maintenancehero.org
maintenanceindustriellebr.ca
maintenanceindustriellebr.com
maintenanceinstitute.org
maintenancemanagerhq.com
maintenanceplussd.com
maintenanceqld.com.au
maintenanceqld.preparingtolaunch.c
maintenancereport.online
maintenancewarriors.com
maintenanceworld.com
maintenx.com
maintod.com
maintrac.se

11805

mainultrasound.ca
mainux.com
mainwestdental.com
mainwp.dominate-digital.com.au
mainwp.doorgrow.com
mainwp.sedgwick.com
mainxsolutions.com
mainzbooks.com
mainzplumbingandpumps.com
maiobarbistro.com
maiocatering.com
maiogroup.org
maipc.org
maiplacedc.com
mairagency.com
mairaochoaphotography.com
maireoneillopticians.com
mairie-la-trinite.fr
mairitiffoneyphotography.co.uk
mairlandandplanning.co.uk
mairusa.com
mais.vivafidelidade.com
maiscribe.com.au
maisellaw.com
maishortanoprato.org.br
maishouston.com
maisiehill.com
maisies.ie
maison-chuques.fr
maison-e.ca
maison-evasion.pro
maison-fleur-de-lis.com

11806

maison-fresh.com
maison-laduchesse.fr
maison-nou.fr
maison-novembre.com
maison140.com
maison9.net
maisonaeste.com
maisonannecarminati.com
maisonannie.com
maisonatlanta.group
maisonaura.net
maisonbleudesign.com
maisonbourbon.com
maisonchemin.us
maisonchevalier.com
maisonculturellequaregnon.be
maisondelaconversation.org
maisondelaplume.com
maisondescompagnons.com
maisondesignbuild.ca
maisondorleansms.com
maisondumondelivingcenter.com
maisoneclat.com
maisonetdemeure.com
maisonfelice.com
maisonfelice.net
maisonfiorelladelux.com.br
maisonfleurie.be
maisonhenry.ie
maisonhideoki.com
maisonjax.be
maisonkiamabahamas.com

11807

maisonlegide.org
maisonmaisoninteriors.com
maisonmaitland.com
maisonmcdoll.com
maisonmeredith.com
maisonmeta.io
maisonneuvecottages.com
maisonremy.com
maisonresidences.com
maisonrousse.com
maisonscreative.com
maisonserif.com
maisonsleclosdumoulin.com
maisonsmoches.be
maisonstudio.com
maisonthats.us
maisontheatre.com
maisontx.com
maisor.com
maisor.com.uy
maistromentor.com
maisupport.net
maisushi.com
maisvita.com.br
maisybeo.com
maitaicharters.com
maitcfoundation.org
maitemartinezrealtor.com
maithaiomaha.com
maitlandasc.catholic.edu.au
maitlandautobody.com
maitlandjuniorfc.com.au

11808

maitlandmanor.ca
maitlandpediatricdentistry.com
maitlandplastering.com.au
maitlandwithkids.com.au
maitre-emailleur.ca
maitre-emailleur.com
maitreentoiture.ca
maitrescoloristes.ca
maitricounselingcenter.com
maitrilifestyle.ca
maitrilifestyle.com
maitriobgyn.com
maitzeasybook.com
maitzezbook.com
maitzhires.com
maitzhome.com
maitzhomeservices.com
maiwholesale.com
maiyamani.com
maiyullc.mysites.io
maize-starch.com
maizeotr.com
maizesmiles.com
maizevet.com
maizex.com
majadogogourmet.com
majadogogourmet.es
majajokic.com
majanosheatingaccontractor.com
majaoja-saatio.fi
majasly.com
majdigital.co.uk

11809

majentasolutions.co.uk
majerles.com
majeruspt.com
majeskiathleticconsulting.com
majeskiempoweredwellness.com
majestic-hotel.ie
majestic-mechanical.com
majestic-ventures.com
majestic-vista.african-ir.com
majestic24.ch
majesticaestheticswellness.com
majesticbeachresortvacations.com
majesticbyrsr.com
majesticcareaba.com
majesticclearbra.com
majesticcrafted.com
majesticdentalmo.com
majesticdetroit.com
majesticeastland.com
majesticempire.foundation
majesticempirefdn.com
majesticempirefdn.org
majesticempirefoundation.com
majesticempirefoundation.org
majesticescapegetaways.com
majesticfamily.com
majesticfireplacedoors.com
majesticfs.co.uk
majesticgen.com.my
majestichealth.org
majestichotels.com.au
majestickc.com

11810

majesticlasvegas.com
majesticlighting.com
majesticminimihotel.com.au
majesticmirror.com
majesticmoving.com
majesticmsuites.com.au
majesticmtn.com
majesticoaksrvpark.com
majesticoakssunrvc.com
majesticoasisapartments.com.au
majesticoldliionapartments.com.au
majesticpainting.net
majesticpatiodeck.com
majesticpeaks.com
majesticpoolsnsw.com.au
majesticrealty.com
majesticroofgardenhotel.com.au
majesticsaigon.com
majesticsecurity.com
majesticshowers.com
majesticsigns.net
majesticsolutions.com
majesticsupportservices.com
majesticvalleyarena.com
majesticvistaluxurytravels.com
majestiq.ai
majesty.co.nz
majestyflooring.com
majewskidental.com
majfamilytravel.com
majicautoinc.com
majidhabibimortgage.ca

11811

majidiandental.com
majik.co
majilitecustom.com
majiq.com
majklaw.com
majlis-shabab.qa
majluxury.com
majolicaphoto.com
majoliesociety.com
major.live
major.studio
major4madison.org
major7thstudio.com
majoracademy.co.uk
majoradvancements.com
majorairsoft.com
majorbone.geistlich-na.com
majorcapital.com
majorchord.com
majordentalclinics.com
majordrilling.com
majordrilling.net
majordrilling.org
majoreight.com
majoreventtrailers.com
majorgiftbenchmarks.com
majorgiftsolutions.com
majorgiftsrampup.com
majorgolfpool.com
majorhairdressing.co.uk
majorhifi.com
majorhomeimprovements.com

11812

majorins.com
majoripc.com
majorityhunter.com
majoritymoney.com
majoritystrategies.com
majoritystrategiessocial.com
majoritystrategiesweb.com
majorjefftoz.com
majorjohnplaster.com
majorleague.rugby
majorleaguebocce.com
majorleaguedental.com
majorleaguedesign.com
majorleaguepest.com
majorleaguesites.com
majorleaguesmiles.com
majormanagementservices.com
majormarine.com
majormarketbroadcasting.com
majormorrislaw.com
majornelson.com
majorowenscenter.com
majorpac.com
majorpestcontrol.ca
majorpestcontrol.com
majorpestcontrolcalgary.ca
majorpestcontrolreddeer.ca
majorplumbingcoinc.com
majorpower.com
majorprojects.net
majorsaccounts.com
majorscommunications.com

majorsell.airbi.app
majorsmarketing.com
majorsmediation.com
majorsplastics.com
majortalent.com
majourneeleucan.com
majrresources.com
majumdarlaw.com
majumpstart.org
majusculewine.com
majustevaleur.com
majux.com
mak-system.com
maka.co.nz
maka.teaandkittens.com
makabane.com
makablind.com
makadi.org
makafulshydration.com
makahakama.org
makaihardy.com
makaihomeinvestments.com
makalalee.com
makalayaleo.com
makamechanical.com
makanaacademy.edu
makanacharters.com
makanakauai.com
makanamasks.com
makanaolafarms.com
makanatherapeutics.com
makanaurgentcare.com

makandatownship.org
makandcodesign.com
makanesthesia.com
makani.es
makanui.hmcmgt.com
makanzimechanics.com
makarabuilders.com
makariosconsulting.com
makariosfinancial.com
makawaovetclinic.com
makawaoveterinaryclinic.com
makaylacheriefoundation.com
makaylagabrielle.com
makaylalynnphotography.com
makaylamadden.com
makaylamcgarvey.com
makchester.com
makcleaningllc.com
makcomfort.com
makconstruction.com
makconstructionco.com
makdental.com
makdentalgroup.com
makdenver.com
makdenvercommercial.com
makdesignbuild.com
make-ahead-meals.com
make-it-accessible.com
make-it-click.org
make-tbwa.ie
make-town.com
make-visions.capital

make-visions.com
make-visions.estate
make.better.furniture
make.bowdoin.edu
make.co
make.town
make.webdevstudios.com
make1kblogging.com
makeabigmove.ca
makeable.com
makeable.dk
makeachangehousing.com
makeachangeinternational.org
makeadifference.media
makeadifferenceathome.com
makeadifferenceproject.org
makeadifferenceweek.org
makeadswithme.com
makeadventurestories.com
makeaglutenfreelife.com
makeahome.com
makealife.com
makealivingwriting.com
makeamark.net
makeamericafreightagain.com
makeamericaxxxtragreat.com
makeandmodels.com
makeaplantoretire.com
makeaplantoretire.org
makearchitects.com
makeascenebc.com
makeasmile.com

makeatlam.com
makeatlampenang.com
makeaustinclean.com
makeawaveofchange.org
makeawish.org.nz
makebakegrow.com
makebangersonly.com
makebankwithmiabanks.com
makebelievevillage.org
makebox.design
makebreadathome.com
makebrownies.com
makebyindians.com
makecampingfun.com
makecash.app
makechange.com
makecharterhome.com
makechurchwebsitesgreatagain.com
makecoralgableshome.com
makecrypto.com
makedaandrews.com
makedarabioux.com
makedarealestate.com
makedigitalalchemy.com
makedigitalgroup.com
makedisciples.com
makedo.in
makedogood.com
makeeagency.com
makefamilypossible.org
makefieldputters.com

11817

makefoodyourbusiness.org
makefresnosafer.org
makegangstersrealagain.com
makegood.ca
makegreatdays.com
makegreatdough.com
makehamscoaches.com.au
makehappyhappen.life
makehastecorp.com
makehealthcarecostsaffordable.org
makeherbalmedicines.com
makehistoric.com
makehistorytogether.com
makehockeyhappen.org
makeimpact.org
makeimpactconsortium.com
makeimpactconsortium.xyz
makeinmove.com
makeinsure.co.nz
makeit.alphagraphics.com
makeit.careers
makeit.danielfusco.com
makeitagreatweek.com
makeitbetter.net
makeitbloom.com
makeitbrave.com
makeitcareers.sites.pimfa.uk
makeitclear.com.au
makeitcounttoday.org
makeitcu.com
makeitdrainplumbing.com
makeitdrainplumbingrooter.com

11818

makeiterate.com
makeitessig.com
makeitfable.com
makeitfunfirst.com
makeitgoes.com
makeithappenllc.me
makeithappenloan.com
makeithappenpainting.com
makeithappenphotography.com
makeithappenworkshop.com
makeithome.net
makeitmacomb.com
makeitmacomb.org
makeitmaddy.com
makeitmastic.com
makeitmeadville.org
makeitmentionable.com
makeitmosaicsonline.com
makeitneverhappen.com
makeitok.org
makeitpopusa.com
makeitpossibledr.com
makeitpunchy.com
makeitquick.co.uk
makeitrainonline.co
makeitsafe.org.uk
makeitsavvy.ca
makeitsotravel.com
makeitsound.be
makeitspenditpod.com
makeitspokane.com
makeitspringfield.org

11819

makeittacoma.com
makeittacoma.org
makeittru.com
makeitworkonline.com
makeityourown.com
makeityours.co.uk
makeknowledge.org
makelectricllc.com
makelectricma.com
makelemonadewithus.com
makelifesimplified.com
makelifespecial.com
makelincoln.com
makellejacobsonphotography.com
makemeanerd.com
makemedicareeasy.com
makemeinvisible.online
makemesomethingspecial.co.uk
makemesomethingspecial.com
makemethebank.com
makemillions.com
makeminot.com
makemomentsmatter.org
makemoneymagic.com
makemoveswithmikea.com
makemusicaustralia.org.au
makemusicforall.org
makemvmt.com
makemydayplease.com
makemylineup.com
makemymark.org.uk
makemymoneymatter.co.uk

11820

makemyskin.ca
makemywebsite.com.au
makena.com
makenacap.com
makenadelaney.com
makenahcp.com
makenaleadership.com
makenaleadershipgroup.com
makenamassage.com
makenami.com
makenasurfresort.com
makeness.com
makenessmedia.com
makenmold.com
makennabrooke.com
makennahwestphotography.com
makennajphotography.com
makennamedia.com
makennareid.ca
makenoahome.com
makenowlike.com
makenziebramblett.com
makenzieoiffiphotography.com
makenziehamiltonphoto.com
makeoneshift.com
makeopportunityhappen.com
makeoursongyoursong.com
makeoverministry.net
makeovermylife.org
makepadded.com
makepartsfast.com
makepbj.com

makephilanthropywork.com
makepoliohistory.org
makepolluterspay.net
makepopupcards.com
makeprettyworkshop.com
makeprojects.ca
maker-state.com
maker-state.org
maker.co.uk
makerbot.com
makerbotorders.ricoh.co.nz
makercamp.com
makercampus.com
makercity.com
makereadyflooring.com
makereadyresidential.com
makereal.co.uk
makered.org
makerfaire.com
makerfairezagreb.com
makerhealthcare.com
makeriskworkforyou.com
makers.biz
makers.knownsupply.com
makersarch.com
makerscircle.me
makersdesignco.com
makersinmotion.org
makersmap.ca
makersmarket.au
makerspace.com
makerspace.wp.derby.ac.uk

makerspaces.northeastern.edu
makerswantedbahamasbowl.com
makesafe.tools
makesafe.us
makesafetool.com
makesafetools.com
makesalesmagical.com
makesandiego.com
makescentsinc.com
makesense.org
makeshift-edge.mysites.io
makeshift.film
makeshiftlincoln.org
makesomeonesday.com
makesomething.dritz.com
makestudio.co.uk
makesundaysauce.com
makesuperfair.com.au
makesushi.com
makesushi.org
maketexasmyhome.com
makethatcallinbathroomexperts.com
makethebreak.co
maketheleaderboard.com
makethemomentlast.com
maketheroadny.org
maketheshft.digital
maketheswitchtobiohorizonscamloo
maketheswitchtobiohorizonscamloo
maketheswitchtosolar.com
makethetripcount.com
makethewords.ai

maketheworldpop.com
maketown.co.uk
maketown.uk
maketraveltracks.com
maketutorial.com
makeupadelaide.com
makeupartistangela.com
makeupbyelin.com
makeupbyfayeneill.co.uk
makeupbygabi.com
makeupbykileysmith.com
makeupbylola.ie
makeupbymakena.com
makeupbymegan.com.au
makeupbymerideth.com
makeupbymiss.com
makeupbymscursey.com
makeupgourmet.com
makeupmagic.net
makeupobsessedmom.com
makeuptutorials.com
makeupwithkatie.com
makeupworkshop.askstella.ai
makeus.care
makeuspurple.com
makeuvale.com
makevideolink.com
makewaves.se
makewavescommunications.com
makewayforbooks.org
makewayforchucklings.com
makewaywealth.com

makewellness.store
makewonder.com
makeworkbetter.com
makeworthwhilemedia.com
makewvgreatagain.com
makeyourhomeaccessible.com
makeyourlifeaworkof.art
makeyourmark.uwf.edu
makeyourmoment.com
makeyourmovienow.com
makeyournest.com
makeyoursiteconvert.com
makeyouthebank.com
makezine.com
makhomesaz.com
makhosinc.com
makhouses.com
makhuwabij.com
makiair.com
makiinsgroup.com
makimages.com
makinenergy.com
making-glass.com
making-pictures.com
making8seo.com
makingacruise.com
makingagilearatlity.com
makingairright.com
makingallvoicescount.org
makingbmartin.com
makingcongressgreat.com
makingenergygreener.co.uk

11825

makingfreedomhistory.com
makingfreedomhistory.org
makinggreatsmiles.com
makinghappybook.com
makinghomehawaii.com
makingitrain.expreality.com
makingmarney.com
makingmemoriesbymorgan.com
makingmemoriestours.com
makingmemorieswithmakayla.com
makingmissouribetter.org
makingmomlifesimple.com
makingmusicmag.com
makingofapopup.com
makingordinaryconcretextraordinar
makingourfarmssafer.org.au
makingourplaceahome.com
makingpositivechoices.co.uk
makingprettyspaces.com
makingpropanesexy.com
makingschoolswork.com
makingsenseofalzheimers.org
makingsenseoffaith.com
makingsenseoffaith.org
makingsomenoise4mh.com
makingthebiblesimple.com
makingthedifference.org
makingtheworldsweeter.com
makingthingsspecial.com
makingthymekitchen.com
makingtraveleffortless.com
makingvacations.com

11826

makingvinyl.com
makingwebsitemagic.com
makingwisedecisions.org
makingwithmetal.com
makingyoucontent.com
makingyoucontent.sixonstaging.co.
makingyourgolfsimple.com
makingyousmile.nyc
makinhay.com
makinithappen.org
makinmemoriestravel.co
makistation.com
makk.ch
makkah-madinah.accorv2stg.decmr
makkahvision.sa
maklandpoa.floridianpmcommunitie
maklare.hemnet.se
maklerboard.ch
maklondonuk.co.uk
makoaresorts.com
makobaycarwash.com
makobaywash.com
makoboardsports.com
makocompanies.com
makocraft.com.au
makocustomhomes.com
makodigital.co
makofoundation.org
makofskylaw.com
makogroup.co.nz
makoguttersllc.com
makoil.com

11827

makoimports.nz
makoind.com
makoklyamwasi.org
makomlife.com
makomlife.org
makorcenter.org
makosbuilders.com
makoseo.com
makoto-restaurant.com
makoto.com.au
makouk.com
makoutdoors.com
makovickapt.com
makowskiinsurance.com
makpc.com
makpics.com
makripodisoliveoil.com
makscapturedmoments.com
maksealcoatingandservices.com
makship.com.au
maksim.design
makson.xyz
makstrategy.com
maktaste.com
maktographymk.com
makualani.com
makusafe.com
makustamo.fi
makutalaw.com
makutalaw.net
makybe.com.au
mala.ae

11828

malabyphoto.com
malachitefynbosgin.co.uk
malacotechnology.preparingtolaunc
malacreativestudio.com
maladb.com
maladhomes.com
malagadesignandliving.com
malagafutureclub.com
malagalodge.com
malagaseaviews.com
malagoliwedding.com
malagoroad.co.uk
malaherdvethospital.com
malahide.dublin.anglican.org
malahidecastleandgardens.ie
malahidecu.ie
malaikacotton.com
malaikaelc.org
malaikaisparks.com
malakan.no
malakoff.no
malakoffmoments.com
malaluna.com
malalunamusicfestival.com
malamalawgroup.com
malamamanaobrainwellness.com
malamaponofoundation.org
malamasolar.com
malamutlaw.com
malanbreton.sohomuse.com
malandafalls.com.au
malangaconstruction.com

malanilux.com
malaology.com
malarensbf.se
malargolv.se
malariabehaviorsurvey.org
malarianomore.org
malarkfs.com
malarkycharters.com
malashockfamilyfoundation.org
malaster.com
malatestapaladino.com
malatribe.com
malatytherapy.com
malawi.msi.flipside-staging.com
malawi.msiprod.flipside-staging.con
malawiempower.org
malawiillinois.com
malawispizzafxbg.com
malayachts.ae
malayaimages.com
malaysia.se
malaysia.sharejeunesse.com
malaysiaholidayarchitects.net
malaysiansatay.ca
malbecgrill.com
malbek.io
malcams.com
malchetskes.com
malcolm.hicaliber.io
malcolm.realestateplugin.io
malcolmandparsons.com
malcolmanthony.com

malcolmd23.com
malcolmfabrics.co.nz
malcolmhomes.ca
malcolmhughes.co.uk
malcolmocean.com
malcolmroth.com
malcolmsdouglas.com
malcolmsonconstruction.com
malcolmwillis.co.nz
malcolmyards.market
malcomanthony.com
malcomrealty.com
malcomresearchers.com
malcomsondentistry.com
malcoproducts.com
malcosaw.linchpin.build
malcotools.com
malcotooltalk.com
malcphotography.com
maldanerliliana.com
malden.massteacher.org
maldenchamber.com
maldengamingdistrict.com
maldenps.org
maldives.holidayinnresorts.com
maldives.intercontinental.com
maldonadoremodel.com
maldonescapemooms.co.uk
maldonsalt.com
maldupaysdesign.com
maleallieshk.org
malechasautobody.com

malechasautobodyllc.com
maleedge.com
malegrooming.com.au
malehealth.ie
malejodev.no
malekadesigns.com
maleklegal.com
malekpourdesignpartners.com
malenamitchellphotography.com
malenewines.com
malenyfox.com.au
maler-ask.no
maler-bad-griesbach.de
maler-beisswenger.de
maler-lippe.de
maler-vizi.ch
maler-wagner.ch
malerei-klapper.at
malerfirma-rgraawe.no
malerikontroll.se
malerit.se
malermeister-heilmeier.de
malermestertorgersenas.no
malermestrene.no
malernes-u-f.dk
malerneshus.dk
malernielsen.no
maleskladypd.sk
malesofdistinction.com
malesurvivor.org
maletagetaways.com
maletteetfilstransport.ca

malietteefilstransport.com
maleup.askstella.ai
maleupshort.askstella.ai
malevitalitycenter.com
malexandereyewear.com
maleygroup.com
maleylawgroup.com
malfouroutfitters.com
malheurfriends.org
malhotrainsurance.com
mall.msi.flipside-staging.com
mall.msiprod.flipside-staging.com
maliahmonicaphoto.com
maliamattochmcmanus.com
maliapaigephotography.com
maliaroundtravel.com
maliasmovement.com
maliasrestaurant.com
maliatippets.com
malibertylegal.org
malibu-funding.com
malibu-tanning.com
malibuashram.org
malibubay.centri.life
malibucannabisflower.com
malibucaravans.com.au
malibucommerce.com
malibucommunitylands.com
malibucommunitylands.org
malibudecks.com
malibudetox.com
malibufamilywines.com

11833

malibufin.com
malibugold.com
malibuheatingandair.com
malibuhempflower.com
malibuhomes.com.au
malibulegal.net
malibumedia.co
malibumtb.com
malibupalosverdes.com
maliburc.net
malibusatellite.com
malibutms.com
malibutri.com
malibuwellnessranch.com
malibuwinehikes.com
malibuwines.com
malicoatlaw.com
malicofzco.com
maliconstruction.co.uk
malidoma.com
malihealingspanyc.com
malihehfreeclinic.org
malijimenez.com
malikarani.com
malikmedicalaesthetics.com
maliknd.com
maliksgifts.com
malim2m.journey.tools
malinadawn.com
malinasmd.com
malinchak.com
malinchokformdj.com

11834

malindameeks.com
malinhammarblomwall.se
malinphotography.com
malinskidermatology.com
maliqueastarnes.com
malishev.com
malishpagonis.com
malisko.com
malisonnewton.com
malissaahlin.com
malixons.co.uk
malk.com
malkalivingstone.co.uk
malkinmade.com
malkinsfunctionalfootwear.com
mallala.clubs.bowlslink.com.au
mallalsaudi.com
mallardadvisors.com
mallardair.net
mallardalley.com
mallardapartments.com
mallardcottages.co.uk
mallardcottages.com
mallardcoveseniorliving.com
mallardcreekchurch.org
mallardcrossfit.com
mallardfamilydentalcenter.com
mallardfinancial.com
mallardinsurance.com
mallardparking.com
mallardpointresort.com
mallardpointseniorliving.com

11835

mallardprimaryschool.org.uk
mallardrestaurant.com
mallardseaham.co.uk
mallardsshootingsupply.com
mallaskoski.com
mallaskoski.fi
mallattfairfieldcommons.com
mallattjohnsoncity.com
malleequilts.com.au
malleesportsassembly.org.au
mallenymortgagesolutions.com
mallett-automotive.com
mallettcars.com
mallettexcavating.com
mallettmasonry.co.uk
malleum.ca
malleum.com
malley.design
malleyindustrial.com
malliaconveyancing.com.au
mallicoatcustomhomes.com
mallinckrodt.ca
mallinda.com
malliouhana.com
mallorca.engagesummits.com
malloribrooke.com
mallories.com
malloriewilson.com
mallorimaphotography.com
malloryalexanderlogistics.com
mallorybellphotography.com
mallorycampos.com

11836

| |
|---|
| mallorycashphoto.com |
| mallorycasperson.com |
| mallorycreeknc.com |
| mallorydawn.com |
| malloryervin.com |
| malloryhallphotography.com |
| malloryhomesolutions.com |
| mallorymathison.com |
| mallorymay.ca |
| mallorysarmy.org |
| malloryseats.com |
| malloryshelton.com |
| malloryslaughterrealtor.com |
| mallorysquare.com |
| mallorytahy.com |
| malloth.swiss |
| mallovejewelers.com |
| mallowayvillage.ca |
| mallowfinancial.com |
| mallowjoinery.ie |
| malloy-law.com |
| malloyelectricandfire.com |
| malloyins.com |
| malloyinsurancegroup.com |
| mallsofthefuture.com |
| malmanlawfirm.com |
| malmby-fairground.se |
| malmfeldt.com |
| malmobilcentrum.com |
| malmopadel.se |
| malmophotography.com |
| malncs.org |

11837

| |
|---|
| malnt.gouv.qc.ca |
| malnutritionandfoodfirst.rdash.nhs.u |
| malochmedia.com |
| malode.com |
| maloi25.ca |
| maloi25.com |
| maloi25.org |
| malonegroup.com |
| malonehypnosis.com |
| malonelaw.com |
| malonemediagroup.com |
| malonemortgages.co.uk |
| malones.com |
| malonesbarandgrill.net |
| malonesgeesedeer.management |
| malonestl.com |
| malonestravel.com |
| malonetahoecabin.com |
| maloney-lyons.com |
| maloneyaffordable.com |
| maloneyandkennedy.com |
| maloneyandward.com |
| maloneycontractingllc.com |
| maloneycpa.com |
| maloneyinjurylawfirm.com |
| maloneylandscapes.com |
| maloneyplumbing.com |
| maloneyserv.com |
| maloneysmartialarts.com |
| maloneystrategic.com |
| maloosphotography.com |
| malorbooks.com |

11838

| |
|---|
| malorie-nicole.com |
| maloriedeperna.com |
| maloriejane.com |
| maloufengineering.com |
| maloufs.com |
| maloufsmountain.com |
| maloyalaser.com |
| maloytrening.no |
| maloyvekst.no |
| malpal.finance |
| malpequefineiron.ca |
| malpequefineiron.com |
| malpracticeinsurancecanada.ca |
| malsta.mysites.io |
| malt.melbourne |
| malt.org |
| malta-citizenship.eu |
| malta.dr-scent.com |
| malta.kasanova.com |
| maltaboatclub.com |
| maltabrasil.com.br |
| maltacosmeticsurgery.com |
| maltacourt.ca |
| maltadynamics.com.au |
| maltadynamics.dev |
| maltaemployers.com |
| maltaidaho.org |
| maltaimmigration.eu |
| maltainnovationhub.com |
| maltalottery.org |
| maltamedair.com |
| maltandbarrelbrewing.com |

11839

| |
|---|
| maltapadelclub.com |
| maltapayrollservices.com |
| maltapersonaltrainer.com |
| maltaresidence.eu |
| maltasalary.com |
| maltashipgraffiti.org |
| maltcreative.com.au |
| maltd.ca |
| maltd.com |
| maltdrive.com |
| maltdrivelottery.com |
| maltedmeeple.com |
| maltem.ca |
| maltesecrossfit.com |
| malteuropmaltingco.us |
| malthousetheatre.co.uk |
| malthyandsons.in |
| maltmans.com |
| maltodextrin.biz |
| maltofer.co.nz |
| maltonroad.com.au |
| maltshopbarandgrill.com |
| maltshotel.nl |
| maltshovel.com.au |
| maltwhiskybrisbane.com |
| malundaconsulting.com |
| malvacdecision.net |
| malvaktscamp.se |
| malvarlack.com |
| malvecapital.com |
| malverk.no |
| malvern.ca |

11840

malvernequity.co.uk
malvernia.com
malvernvet.com.au
malvernveterinaryhospital.com
malvicastanedastore.com
malwaassociates.com
malwitzphotography.com
malybuilt.com
malymarketing.com
malyoon.com
malyoon.com
malytourism.com
malzahnstrategic.com
mama-notes.de
mama.org
mamaandbub.com.au
mamaandhertribe.com
mamaandmephotographyspa.com
mamabearfamilycare.com
mamabearforrare.com
mamabearkusi.com
mamabearsurvival.com
mamabirdsicecream.com
mamabumprentals.com
mamacat.org
mamador.com.ng
mamads.net
mamadshermosa.com
mamadsitaliankitchen.com
mamadspizzeria.com
mamafitnesscircle.com
mamafiyatarot.com

mamafuma.com
mamafusjobs.com
mamahope.org
mamahouston.org
mamaihearyou.com
mamainfo.org
mamainmedellin.co
mamainmedellin.com
mamaison.com.mx
mamajuliafoods.com
mamakwans.com
mamaletmelive.com
mamalisaskitchen.com
mamaloci.com
mamalove.us
mamalovesjesus.com
mamalovesmedia.com
mamalovesmovies.com
mamalu.cl
mamamancinis.com
mamamarys.com
mamamaryspizza.com
mamameatballspizzeria.com
mamamit-photography.com
mamamode.app
mamamoorespopcorn.com
mamamootimeline.com
mamamoves.co.uk
mamancouponing.ca
mamanotephoto.com
mamanourished.com
mamanspainting.com

mamagtuq.com
mamareadsmamathinks.com
mamareschs.com
mamarijuana.com
mamarising.net
mamaroja.com
mamas-spring.fr
mamas.tashablasi.com
mamasbrands.com
mamaschiropractic.com
mamaschroedersrecipes.com
mamascreations.com
mamasday.org
mamaseattle.org
mamasgonegreen.com
mamasgotgrit.com
mamasingmysong.com
mamaskitchen.org
mamaslearningcorner.com
mamasnaturalmagic.com.au
mamasnightout.us
mamasofia.com
mamasoul.com
mamassecretskincare.com
mamastacotruck.com
mamastalgia.co
mamastrong.net
mamasworld.com
mamathis.com
mamathrivewellness.com
mamatigre.com
mamatography.co

mamatribe.com.au
mamatriedpodcast.com
mamaturnedmompreneur.com
mamawantshercocktails.com
mamaxxi.com
mamayekhvac.com
mamazillablog.com
mamba.org.uk
mambo-travel.com
mambolandimilano.com
mambolandmontreal.com
mambolandworld.com
mambomedia.com
mamc.church
mamecology.ie
mamedicalcompany.com
mametalusa.com
mamiestreats.ca
mamildo.se
mamildo.se
mamimcguinness.com
mamimed.com
mamimonchitas.com
mamitascies.com
mamiwyckoff.com
mamma-advertising.com
mammags.net
mammainformadoppoilparto.com
mammalian.ca
mammals.carnegiemnh.org
mammaluciarestaurants.com
mammamariasva.com

mammamiaboyntonbeach.com
mammapappalam.se
mammaspizzava.net
mammedical.com
mammocare.com.sg
mammoeducationcourses.com
mammoetusa.net
mammographyeducation.com
mammosphere.com
mammoth-creative.com
mammoth-realty.com
mammoth.bio
mammoth.is
mammoth.nllold.aordey.com
mammoth.solutions
mammoth.vc
mammothanimation.com
mammothbrands.co.nz
mammothbrands.nz
mammothbrewingco.com
mammothbrewingcompany.com
mammothcavelodge.com
mammothcooler.com
mammothcreekroyalty.com
mammothestates.com
mammothev.com
mammothfieldhouse.com
mammothiceblasting.com
mammothinc.com
mammothlabs.com
mammothmechanicaltc.com
mammothpackaging.com

mammothreservations.com
mammothsecurity.com.au
mammothsnowandice.com
mammothspringdentistry.com
mammothtechnology.com
mammothtrails.com
mammothvacationrentalsinc.com
mammothwater.com
mamoncillo.co
mamothspringdentistry.com
mamsa.net
mamselle.no
mamsports.org
mamsummit.com
mamtasaha.com
mamultun.com
mamunicipaliteverte.ca
mamut.ai
mamutebjj.com
mamwa.org
mamyczasnazdrowie.pl
mamzelle-k.com
man-kitchen.com
man.united.no
man2mancounseling.com
managakimarine.co.nz
managboutique.com.au
managchiropractic.com
managchristianohana.com
managcksignatureproperties.com
managfinancial.myppldemo.com
manage-point.com

11845

11846

manage.conversionstrategies.com
manage.curioelectro.com
manage.dreamscapemarketing.com
manage.sanctuary-studios.net
manage.self-publishingschool.com
manage.simple-edge.com
manage.tscdev.fi
manage1to1.com
manageability.pro
manageamz.com
manageapplewoodestates.com
manageathome.co.uk
manageawesomely.com
managebusinesscontinuity.alyne.com
managecopyright.com
managed-network-service.us
managedbyalignment.com
managedbymaya.com
managedbynoeline.com.au
managedcareconsultantsofamerica.
managedcarelegaldatabase.org
managedconferences.com
managedearth.com
managedec.com
managedfunds.org
managedit.vertikal6.com
manageditexperts.co.uk
manageditok.com
manageditservicedallas.com
manageditservices.co.uk
manageditservicesminneapolis.com
managedmarketingsolutions.com

managedmethods.com
managedpay.com
managedservicecollective.com
managedserviceproviders.io
managedservicescollective.com
managedsites.pro
managedsolution.com
managedsolutionsllc.net
managedstaffing.com
managedtaxes.com
managedtechnology.co.uk
managedweb.com
managedwifi.symbits.com
manageinternalaudit.com
managemax.properties
manageme.ca
management.acijet.com
management.co.nz
management.perryguest.com
management30.com
management30.com.br
managementaction.org
managementcentre.co.uk
managementconsultantsnow.com
managementdiagnostics.co.uk
managementdiagnostics.com
managementdiagnostics.net
managementone.com
managementplan.derwentvalleymills
managementsciencesolutions.com
managemeproperties.com
managemf.com

11847

11848

managemyaga.com
managemyfpa.com
managemyhealth.co.nz
managemyhealth.in
managemyhealth360.co.nz
managemylegacy.com
managemynet.com
managemyscholarship.com
managemysim.com
managemyvessel.com
managemywatershed.com
managemywatershed.org
manageorganicworks.com
manager-max.com
manager.poshmediaco.com
manager.rotolos.com
manager.sh-retail.co.uk
manager360.com
managereffectiveness.com
managerplus.com
managerplus.iofficecorp.com
managersandleaders.co.nz
managersandleaders.com.au
managertraining.com
managesaas.com
manageserve.com
managetheatre.com
managexr.com
managingdev.com
managingeditor.com
managingglaucoma.com
managinghappiness.com

managingmadesimple.com
managingme.org
managingwithpriorities.com.au
managingyourdoctor.com
managrk.ai
managrk.com
manahawkin-health.com
manahomeservices.com
manahp.com
manaiaexcavators.co.nz
manakaiomalama.com
manalawfirm.com
manalesman.com
manaliannephotography.com
manaliphotography.com
manalivebiblestudy.com
manamedical.com
manamiresort.com
mananapastoral.com.au
manantialcleaningservices.com
manaovillaskohlanta.com
manaprimalis.com
manaralhinai.com
manarecoverycenter.com
manaretreat.com
manascoendo.com
manascosmetiques.ca
manashagarcia.com
manasianandco.com
manasotabuds.com
manasotakeyresort.com
manaspa.com.au

11849

11850

manassalaw.com
manassas-rehab.com
manassas.fetchpetcare.com
manassaslaw.com
manassasshoppingcenter.com
manasserian.com
manasserian.law
manasserroinsurance.com
manasupply.com
manataiaqevents.com
manatee-world.com
manateeair.com
manateecountyfarmbureau.org
manateecruise.com
manateedigitalmedia.com
manateehearing.com
manateeherald.com
manateeins.com
manateerepublicanparty.com
manateesolarfl.com
manateetech.edu
manateeyouthrowing.com
manati.co.za
manatt-realtors.com
manatt.us
manattweb.com
manausa.net
manavamoorearesort.com
manavilaw.com
manawallsecurity.com
manawatu-river-catchments-collecti
manayastudios.com

manba.ca
manbitesdog.com
manbitesdogtheater.org
manbrewharf.com
manbunsandmanes.com
mancavedetail.com
mancaves.mysites.io
mancavesatdovevalley.com
mancebolaw.com
mancelona-vet.com
manchacavet.com
manchalaw.com
manchegodental.com
manchester-chamber.com
manchester-chamber.org
manchester-group.com
manchester-master.com
manchester.lycaradio.com
manchesteranimalshelter.org
manchestercarehomes.com
manchesterclubja.com
manchesterenergy.com
manchesteressex.massteacher.org
manchesteressexhub.com
manchestergarden.com
manchesterhalfmarathon.com
manchesterhawksayf.org
manchesterhipandkneespecialist.co
manchesterhistories.co.uk
manchesterhistories.com
manchesterhistories.org
manchesterliving.com

11851

11852

manchesterlivinginstitute.com
manchesterlivingpodcast.com
manchestermade.com
manchestermfd.com
manchestermapd.com
manchestermarathon.co.uk
manchestermarketmi.com
manchestermechanicalservices.com
manchestermills.com
manchestermoneyman.com
manchestermusichall.com
manchesteronmayapts.com
manchesterpsychotherapy.co.uk
manchestersquare.williamscorporati
manchestertherapyconference.co.ul
manchestertoolrepair.com
manchestervapeshop.com
manchesterwebdesign.co.uk
manchesterwomenshealth.co.uk
manchesteryoungprofessionals.com
manchesteryoungprofessionals.org
manchininjurylaw.com
manciainvestments.com
manciaproperties.com
mancinibeverage.com
mancinilighting.com
mancinis.com.au
manco.altumgroup.com
mancoliplasticsurgery.com
mancomedia.com
manconiusa.com
mancopropertyservices.com

11853

mancunitywomen.co.uk
mancuso-law.com
mancusojazz.com
mancusoltd.com
mancusoscience.com
mancysterling.com
mandaconstruction.us
mandaeantx.org
mandafinemeats.com
mandala.agency
mandalacg.com
mandaladomes.com
mandalamelanie.com
mandalanaturals.com
mandalaoflife.org
mandalatattoo.nl
mandalawhispers.com
mandalayagency.com
mandalaybayvictims.com
mandalaycatering.com
mandalaytc.com
mandalikaschool.org
mandalplasticsurgery.com
mandalplasticsurgerycenter.com
mandalynrenee.com
mandamusattorneys.com
mandanaero.com
mandaraspa.com
mandaneeraw.com
mandarin.liveatnorthbank.com
mandarianglo.com
mandarindentalpros.com

11854

mandarinhq.com
mandarinlutheran.org
mandarinwealth.com
mandarinweekly.com
mandascott.co.uk
mandashea.com
mandate.eviivo.com
mandateconsulting.ca
mandatecrm.com
mandatoryfuel.com
mandaweaver.com
mandbhomemaintenance.com
mandbservices.com
mandc.construction
mandcave.com
mandcengineering.co.uk
mandcenvironmentaltraining.com
manddauto.com
manddautorepairservices.com
mandeauxdigital.com
mandeenmatthews.net
mandeepingel.co
mandeepingel.info
mandeepingel.us
mandehcurry.com
mandel.americanjewisharchives.org
mandel.com
mandelarchitects.com
mandelawashingtonfellowship.org
mandelettephoto.com
mandelgroup.com
mandellawfirm.com

11855

mandelldisplay.com
mandellsclinicalpharmacy.com
mandellspharmacy.com
mandelmarketing.com
mandelpublishing.com
mandelrealtygroup.com
mandergroup.com
manderleigh.com
mandevilleclaims.com
mandevillejiujitsu.com
mandezsgrill.com
mandhcustomcabinets.com
mandichlaw.com
mandiealletta.com
mandieforbes.com
mandigilliiandphotography.com
mandilackas.com
mandimecollective.com
mandimelendez.com
mandimitchell.com
mandithompsonphotography.com
mandjstar.com
mandladvisors.com
mandlappliancerepair.com
mandlcarpetscrouchend.co.uk
mandlersieger.com
mandmbank.com
mandmbodyshop.com
mandmbusinessconsulting.com
mandmcold.com.au
mandmhairacademy.com
mandmmanagementpa.com

11856

mandmmechanical.net
mandmpaint.com
mandmphotography.ca
mandmvrepair.com
mandmstoragearkansas.com
mandmstoragesc.com
mandmtrailers.com
mandmupholstery.com
mandnauto.com
mandohockey.com
mandolas.com
mandolina.co
mandolincompass.com
mandolinpartners.com
mandonbuildingsystems.com
mandoob.film
mandosolutions.com
mandpequipment.com
mandpllc.com
mandr-dsg.com
mandr-group.com
mandrakemiami.com
mandranhealth.com
mandrelectronics.com
mandrfleetservices.com
mandrgives.com
mandricapital.com
mandrlaw.net
mandrlawfirm.com
mandrmediaandbanners.com
mandrmotorsllc.com
mandroidflooring.com

mandros.net
mandrplating.com
mandrremodelingaz.com
mands.gxs.co.uk
mandsc.com
mandsconsulting.com
mandsfabricators.com
mandsfinancialplanning.com
mandsinc.com
mandsstorage.com
mandtsystem.com
mandtsystem.com.au
mandurah.providencelifestyle.com.a
mandurahmobility.au
mandurahmobility.com
mandurahmobility.com.au
mandurahmobilityscooters.com.au
manduraphysiotherapy.com.au
manduranvalleywines.com.au
mandusc.com
manduu.com
mandwglass.com
mandwmowing.com
mandy.photography
mandybalak.com
mandydanielphotography.com
mandydejager.nl
mandyfavrel-accompagnementpare
mandyford.com
mandyfrilouxphotography.com
mandyhartphoto.com
mandyharveymusic.com

11857

11858

mandyland512.com
mandylizcreates.com
mandymaejohnson.com
mandymaepodcast.com
mandymariedoula.com
mandymurphyco.com
mandymurry.com
mandypaigephotography.com
mandypatterson.com
mandypaysse.com
mandypenn.com
mandyporta.com
mandyrehmhomes.net
mandyrenaphotography.com
mandyrphotography.com
mandyrush.com
mandysellstheflcoast.com
mandysgreenhouse.com
mandystraight.com
mandystravelco.com
mandytrevinomd.com
maneandgracephotography.com
maneantu.shop
maneasmeats.com
maneateliersalon.com
maneceramics.cl
manechancefarm.org
manechic.us
maneconceptshair.com
manedigital.co
maneequinemassage.com
maneeshafraser.com

maneeshamukhi.com
manegedehulf.nl
manegefbastos.com.br
maneglobal.com
manehouse.salon
maneideacopywriting.com
maneideas.co
manejocertodonmario.com.br
maneki.ie
manekiktv.com
manenough.com
maneonfirefarm.com
maner.com
manercustomglass.com
manerdentistry.com
manerfencepros.com
maneriassurance.com
manesourcecounseling.com
manestreamconsulting.com
manesweinberg.com
manetandthewomen.com
manewildsalon.com
manfloss-us.martian.website
manfloss.com
manflowyoga.com
manfredhueckel.com
manfrediaiello.com
manfredrelc.com
manfromars.us
manfulfilled.com
mangablocks.com
mangabooks.com.au

11859

11860

mangaemporium.com
mangai.nz
mangakahiacomplex.org.nz
mangalaholland.com
manganese-sulphate.com
manganphysicaltherapy.com
manganselectrical.com.au
mangaris.com
mangasaarkel.com
mangasoutfitters.com
mangatakk.fo
mangatatravel.com
mangatfamilydentistry.com
mangawhairealestate.nz
mangawhairealestate.preparingtolau
mangawhaiwakaama.nz
mangels-assoc.com
manger.fhs.no
mangerbuild.com
mangerbuild.net
mangerbuild.org
mangerebridgecatholic.org.nz
mangereeastcatholic.org.nz
mangerlaw.com
mangfaldsforetagarna.se
mangfamilyinsurance.com
mangiaandenjoy.com
mangiabiz.com
mangiamagna.com
mangierielectric.com
manginerealestate.com
manglerudvelvaere.no

11861

mango.csg.org
mangobaymetalworks.com
mangobilling.com
mangoesandpalmtrees.com
mangofurnitureunlimited.com
mangohillfarm.com.au
mangoinnovation.com
mangolanguages.com
mangoldcreative.com
mangolisserviceoh.com
mangomedia.group
mangonewedit.com
mangopaze.com
mangopear.co.uk
mangoplumbing.com
mangopractice.com
mangoprojects.co
mangos.com
mangosalon.com
mangosbethany.com
mangoscoot.com
mangosonthehill.com
mangosteen.life
mangosteenwonder.com
mangosteenwonder.net
mangovape.com
mangovoice.com
mangrate.com
mangrove-web.com
mangrovealliance.org
mangroveccs.com
mangrovecontracting.com

11862

mangroveinvestor.com
mangrovemarina.com
mangrovemhc.com
mangroveresortsubic.com
mangrovesands.com
mangrovetherapy.com
mangrovevillage.ae
mangrumagency.com
mangrumcommercial.com
manguier.journey.tools
mangygoblingames.com
manh.org
manhassetcollision.com
manhassetmedspa.com
manhattan-birthday-party-character
manhattan.com.au
manhattan.fetchpetcare.com
manhattan.stopobesityforlife.com
manhattanadjustment.com
manhattanamerican.com
manhattanbagel.com
manhattanbagelfairfield.com
manhattanbagelroseland.com
manhattanbagelsummit.com
manhattanbagelwall.com
manhattanbagelwayne.com
manhattanbagelwestorange.com
manhattanbeachplasticsurgery.com
manhattanbeachveincenter.com
manhattanbehavioralmedicine.com
manhattanbp.nyc.gov
manhattanbride.com

11863

manhattanbrussels.com
manhattancapital.com
manhattancb10.cityofnewyork.us
manhattancharterschool.org
manhattandentalcare.org
manhattandentistnyc.com
manhattanenrichment.com
manhattanevictions.com
manhattanfamilyorthodontics.com
manhattanfive.com
manhattanfoodtours.com
manhattanhousechiropractic.com
manhattanksmoms.com
manhattanlofguy.com
manhattanmechanicalbenefits.com
manhattanmentalhealthcounseling.c
manhattanmindful.com
manhattanonlinecremation.com
manhattanortho.com
manhattanpatriots.com
manhattanpressurizedwall.com
manhattanpressurizedwalls.com
manhattanprostateconference.com
manhattanpsychotherapy.co
manhattanpublicadjustment.com
manhattanroofs.com
manhattansbl.com
manhattanschool.edu
manhattanschoolhouse.com
manhattansignshop.nyc
manhattansportsdoc.com
manhattanstudentresidence.com

11864

manhattantechsupport.com
manhattantextiles.com
manhattantourandtravel.com
manhattantowncenter.com
manhattantransfer.net
manhattanwalkingtour.com
manhattanwebdevelopment.com
manhattanwellness.org
manhattanwestnyc.com
manheimchristian.org
manheimlibrary.org
manholecoversandgratings.co.uk
manholecoversdirect.com
manhoodjourney.org
manhoodmanual.com
mani-a2.com
mania.design
maniac.ai
maniacal-appliance.mysites.io
maniacalarms.com
maniacalfanaticism.com
maniacalventures.com
maniacmcghee.com
manianmedicalcentre.in
maniatales.com
maniautomobiles.co.in
maniautomobiles.com
maniautomobiles.in
manic.wagewarband.com
manicayouth.org
manickbhan.com
maniclecoach.ca

maniclecoach.com
manicpresents.com
manicsportfishing.com
manife.st
manifest-rib.com
manifest.agency
manifest.day
manifest.team
manifestationbabe.com
manifestbuilds.com
manifestdventures.com
manifestie.app
manifestgeventlive.com
manifestjournals.com
manifestmediaagency.com
manifestmountains.com
manifestmoving.com
manifestnb.com
manifesto.org
manifestohealth.com
manifestidsskrift.no
manifestvegas.com
manifestwellnessspa.org
manifestwellnesstx.com
manifoldcenter.com
manifoldprintery.com
manifoldproductions.com
manillag.org
manikaagarnoni.com
manikbeatz.com
maniknails.com
maniko.askstella.ai

manilasun.com
manilaw.ca
manilowsuites.com
manilva-ustore-it.selfstoragebill.com
maningrida.com
maningridawildfoods.com
maninthearena.com
manintheback.com
maniononboard.neoportal.ca
manionwilkins.com
maniorpedi.com
maniorpedi.com.mx
maniosteria.com
manipalstudyabroad.com
manipannu.com
maniperfette.com
manipula.co.nz
manis-hvac.com
manisandoval.com
manisbakery.co.nz
manischewitz.com
manishranade.com
manisteejewelers.com
maniswithgrannies.com
manitobaadvocate.ca
manitobachiefs.com
manitobafirstfund.com
manitobaflax.com
manitobaneuroscience.ca
manitobapowerlifting.ca
manitou.org
manitou.us.com

manitouclub.ca
manitougalleries.com
manitouhillfarms.com
manitoulinairport.ca
manitoulinairport.com
manitoulinglobalforwarding.ca
manitoulinglobalforwarding.co
manitoulinglobalforwarding.com
manitoulinglobalforwarding.mx
manitoulingolf.com
manitoulingroup.ca
manitoulingroup.co
manitoulingroup.com
manitoulinheavyhaul.ca
manitoulinheavyhaul.com
manitoulinhotel.com
manitoulinlogistics.ca
manitoulinlogistics.com
manitoulintransport.ca
manitoulintransport.co
manitoulintransport.com
manitoulintransport.info
manitoulintransport.net
manitoulinwarehousing.ca
manitoulinwarehousing.co
manitoulinwarehousing.com
manitoumade.com
manitousprings.org
manitouweatherstation.com
manitowoc.info
manivelle.tv
manjitgauba.com

manjitkaurforgermantown.com
manjulaskitchen.com
manjusoni.com
mank9.com
mankato.net
mankatobrewery.com
mankatofairmontfiresafety.com
mankatofunbooth.com
mankatoleep.org
mankatolife.biz
mankatolife.com
mankatolife.net
mankatolife.org
mankatoliving.com
mankatolutheran.com
mankatolutheran.org
mankatooverheaddoor.com
mankatopackaging.com
mankatopoetrywalk.com
mankatopoetrywalkride.com
mankatorealestate.com
mankatoskinclinic.com
mankatoymca.org
mankatozerowaste.com
manke.com
mankinconstruction.com
mankindcannabis.com
mankinddispensary.com
mankindjournal.org
mankindproject.com
mankindprojectjournal.org
mankomarketing.com

manlafins.com
manleychildrensmedia.com
manleydeboerwindowanddoors.com
manleygallery.com
manleymetalworks.com
manleyrestoration.com
manleys.law
manleywoman.com
manlistening.com
manliusmotorworks.com
manly-beach-apartment.com
manly-techgroup.com
manlycamp.com
manlycamp.net
manlycamp.org
manlyconcrete.com
manlylaw.com.au
manlylocksmiths.com.au
manlypacific.com.au
manlyvillagemedical.com.au
manmachine.mx
manmadecrossfit.com
manmadefilms.ie
manmanual.com.au
manmeetsworld.com
manmillerelectric.com
manmohans.ca
mann-wyatt-tanksley-injury.mysites.
mann.cloud
mannaavenue.com
mannacapitalpartners.com
mannafishfarms.com

11869

11870

mannagold.org
mannagum.net.au
mannahouse.church
mannahouseinc.org
mannahouseoutreach.org
mannahouserincon.org
mannair.com
mannamarkbooks.com
mannandgrayinsurance.com
mannandwifephotography.com
mannapa.org
mannarecherche.ca
mannarecherche.com
mannaregroup.com
mannarelligroup.com
mannaresearch.ca
mannaresearch.com
mannarestaurant.com
mannari.com
mannblake.com
manncapitalcompany.com
mannconstruction.net
manndentist.com
mannekenpress.com
mannelias.com
manneliasinjurylaw.com
mannenbrowne.com
mannequinmodels.com
mannfordchamber.com
mannhasson.com
mannhawaii.com
mannheimoil.ca

mannheimsteamroller.com
mannie.devdigdev.com
manniellohotels.com
manning-insurance.com
manning-ventures.com
manning.ie
manningbar.com
manningbradbury.com
manningexcavating.com
manningfamilyreunion.com
manningfoundation.ca
manningfoundation.org
manninggreatlakesbowls.com.au
manninggroup.com
manninggpg.com
manningroadphotography.com
manningsgroup.com
mannington.granularhealthsketch.co
manningtowncentre.com
manninoshightstown.com
manninsurancegroup.com
mannix.net.au
mannixphotography.com.au
mannixplumbing.com.au
mannkemp.com
mannlandscapeandsprinklers.com
mannlaw.ca
mannlawfirmkc.com
mannlwllc.com
mannmadeinc.com
mannmorrow.com
mannmortgage.com

11871

11872

mannscharters.com
mannslogancranehire.au
mannsrugwashing.com
mannsuccess.com
mannswholesale.com
manntestdrive.com
mannuskitchen.com.au
mannwireless.com
mannwoodworks.com
manny2024.com
mannygaravito.com
mannyhaddadlaw.com
mannyleemd.com
mannysellshouses.com
mannysonmarsh.com
mannystattooshop.art
mannytimortours.com
manoaheritagecenter.org
manoahhouse.net.au
manoamapworks.com
manoffgroup.com
manoforstaterep.com
manoir-marochel.ca
manoirdekeryvon.com
manoirdekeryvon.fr
manoirdesimpressionnistes.com
manoirsurmer.com
manolasbros.com.au
manolispizzacompany.com
manonbrasserie.com.au
manonetandreenvoyage.com
manonfirerising.com

manonjewelry.com
manonmain.com
manonpilon.com
manonpsomas.com
manonpurposecourse.com
manonthemoon.ca
manoogianconsulting.com
manoogianmanor.com
manoogle.com
manor-hill.com
manor.edu
manorbrookmedicalcentre.co.uk
manorchurch.org
manorchurchpreschool.org
manorcoatingsystems.co.uk
manorconcrete.com
manordesign.com
manorfarms.co.uk
manorfinancial.com
manorgrangecare.ccg.digital-dev.co
manorhillbrewing.com
manorhillhouse.co.uk
manorhilltavern.com
manorhouse1.com
manorhouseconcepts.com
manorhouseconsulting.com
manorhousegardens.org
manorhouselindley.co.uk
manorhouseohio.com
manorhouseretirement.com
manorleasing.com
manormedical.co.uk

manormontessori.com
manormotelelko.com
manoroftheplains.org
manorparkco.com
manorparkco.mysites.io
manorprivatecapital.com
manorretreats.com
manorroad.design
manorsatellington.omnihoa.com
manorscape.ca
manorsolarproject.co.uk
manorwalks.co.uk
manorwesthotel.ie
manorwoodconveyancing.com.au
manorworks.com
manosamigaskc.org
manothermhealthcare.ie
manotickmarriage.ca
manotickmartialarts.com
manotickseniorliving.ca
manotickvillage.com
manover40.com
manoverboard.au
manowarfitness.com
manping.co
manplusmachines.com
manpowerab.com
manpowerillinois.com
manpowerltd.com
manpowermb.com
manpowersc.org
manpro.ph

manresa.com.au
manriquemdaesthetics.com
manryheston.com
manryrawls.com
mansa.eu
mansamwellness.com
mansculptclinic.co.uk
mansecurityllc.com
mansellsvending.com
mansenmorinat.fi
mansewing.com
mansfield.careeronlinehs.gale.com
mansfieldbabies.com
mansfieldcvs.org
mansfielddba.com.au
mansfielddentist.com.au
mansfieldequities.com
mansfieldinsagency.com
mansfieldmeadowglenhoa.com
mansfieldmedicallodge.com
mansfieldoralsurgery.com
mansfieldortho.com
mansfieldortho.org
mansfieldorthopaedics.com
mansfieldorthopaedics.org
mansfieldorthopedics.com
mansfieldorthopedics.org
mansfieldplasticpackaging.com
mansfieldplumbing.hiebingdev.com
mansfieldpm.com
mansfieldschoolnews.com
mansfieldskincarespa.com

mansfieldsurgerycenter.com
mansfieldtxpediatrics.com
mansfieldpc.org
mansigns.com
mansimedia.com
mansimedia.m6dev.site
mansion-maintenance.net
mansionesenmiami.com
mansionesmiami.com
mansioninn.com
mansionsatacqualinacondos.com
mansionsofthemainline.com
mansionseniorliving.com
manskewealth.com
mansmith.com
mansonandchidentistry.com
mansonboosterclub.org
mansoninvest.com.au
mansonparks.com
mansons.net
mansourgroup.inc
mansourlawpc.com
mansourwealthmanagement.com
mansplained.com
mansteelrebar.com
manstockholm.se
manstonautocentre.co.uk
mansyestateagents.com.au
mantacabo.com
mantadesign.com
mantalityhealth.com
mantalityprotocol.com

11877

mantalks.com
mantanonatrainingcenter.com
mantapro.com.au
mantaray-world.com
mantawash.co.nz
mantec.org.uk
manteca.church
manteca.school
mantech-inc.com
mantechenterprises.com
mantechsecurity.ie
mantelgroup.co.nz
mantelgroup.com.au
mantell-prince.com
mantelmachine.com
mantelzorgcafe.nl
manteufel.photos
manteufelliving.de
manteyheightsrehabilitationcenter.co
mantfup.com
mantfuptv.com
manthey-nutrition.de
manthey.team
manticoresigns.com
mantikora.com
mantis.org
mantisag-tech.com
mantisautosport.com
mantiscreative.com
mantisfunding.com
mantisgroup.ai
mantislogistics.com

11878

mantispestservices.com
mantispestsolutions.com
mantissacorporation.com
mantissupport.com
mantiswp.com
mantle-clothing.com
mantle.co
mantledev.com
mantleins.com
mantlerealty.com
mantletattoo.com
mantomanbarbershop.com
mantonemagiccleaning.com
mantonpark.com
mantosipicree.ca
mantracabinets.com
mantrajc.com
mantralegal.com
mantramgmtgroup.com
mantraroofing.com
mantrasandmulberries.com
mantrasart.com
mantratattoo.us
mantrawellnessbali.com
mantrax.io
mantuantx.com
mantura.com.hk
mantyharju.fi
mantyharju.metatavu.io
mantzauto.com
manual.bowman.cpa
manual.first4solar.co.uk

11879

manual.ivieducationcloud.com
manual.keyshot.com
manual.kidskastle.com
manual.mogamma.com.au
manual.peplink.com
manual.schoolholidayshop.com
manual.steaknshake.com
manuale.bookl.et
manuale.booklet.ro
manuale.carboniocloud.com
manuale.zextrascloud.it
manualempleado.facephi.com
manualforspeed.com
manualgang.com
manuallymphaticdrainagemassage.c
manualmakers.com
manualmas.com
manualptspecialists.com
manuals.ctgclean.com
manuals.novocure.eu
manuals.smithco.com
manuals.spacelabshealthcare.com
manuals.telescope.tv
manuals.wahl.com
manualtworks.ca
manubase.mysites.io
manucciallen.ca
manuccilaw.ca
manuel-companies.com
manuelalaszlo.com
manuelamalasadasd.com
manuelamejiaphotography.com

11880

manuelamoreira.com
manuelandsons.com
manuelantoniodentist.com
manuelbornia.net
manuelbornia.org
manuelchinchilladasilva.com
manuelchinchilladasilva.net
manuelchinchilladasilva.org
manuelcommercial.com
manuelcompanies.com
manuelectronics.com.au
manuelfarach.com
manuelhernandez.design
manuelhphoto.com
manuellamoreira.com
manuellamoreirainteriors.com
manuellamoreira.com
manuels.com
manuelsuarez.com
manuelthompson.com
manuelzamora.com
manuevo.com
manufactur.co
manufacturedgrowth.com
manufacturedhomesoroville.com
manufacturedhomesparadise.com
manufacturedhomesredding.com
manufacturedhomestahoe.com
manufacturersedge.com
manufacturersofmaine.com
manufacturersupport.lighting.exchar
manufactureyourpath.com

manufacturing-newsletter.online
manufacturing-works.com
manufacturing.digital-smoke.com
manufacturing.endeavorb2b.com
manufacturing.growsanfordnc.com
manufacturing.sunfood.com
manufacturingads.com
manufacturingadvertising.com
manufacturingaustralia.com.au
manufacturingcontrolsolutions.com
manufacturingexpress.com
manufacturingexpress.org
manufacturinggrowth.com
manufacturingindustryadvisor.com
manufacturingleadershipcouncil.con
manufacturingluck.com
manufacturingmavericks.com
manufacturingourfuture.ca
manufacturingretirement.com
manufacturingtoolkit.com
manufacturingweekly.com
manuflo.com
manuflo.com.au
manufuture.com
manuiq.com
manukacorner.co.nz
manukafinancial.com
manukahoneyguide.com
manukamedia.co.uk
manukarestaurant.co.nz
manukasunday.com
manumitunited.com

manungurra.com.au
manupmd.com
manupteach.org
manurewacatholic.org.nz
manurimedia.com
manus.plus
manuscriptacademy.com
manuscriptwishlist.com
manusdental.com
manusglobal.eu
manusglobal.info
manusglobal.nl
manusonic.com
manusosinc.com
manusplus.com
manusplus.de
manusplus.nl
manuteanuie.com
manutech-challenge.com
manuworldchamps.com
manxfat.com
manxfatrugby.com
manxfatsoccer.com
manxsfries.com
manxwill.net
manwithabrush.co.uk
manwithmop.com
manwomanshows.com
manxtools.com
manxiety.ca
manxiety.show
manxietyshow.ca

manxietyshow.com
manxmove.im
manxrarebreeds.com
manxtomkinson.co.uk
manyanaventures.com
manyaswick.com
manycolorsarts.org
manyhandsart.com.au
manyminds.alumni.princeton.edu
manymoonstravel.com
manymore.no
manymothers.org
manymouths.org
manypartstherapy.com
manyprophetsonemessage.com
manyrivers.org.au
manyriversacupuncture.com
manysafereturns.com
manysautobody.com
manysecured.net
manyspins.com
manyspringsresort.com
manzanomedicalgroup.com
manzanotransfer.com
manzcoin.biz
manzellamarketing.com
manzellamarketingcu.com
manzireaty.ca
manzittoteam.com
manzolaw.ca
manzurilaw.com
manzy.org

maoj.org
maoki.ca
maoki.com
maolamilk.com
maolie.de
maonamedia.com
maonlinebettingsites.com
maoriinvestment.co.nz
maotravels.com
maozisrael.org
maozisraelmusic.com
map-agency.com
map-akademie.de
map-bahamas.com
map-cpas.com
map.altagenetics.com
map.annalect.pt
map.brooklynbridgepark.org
map.cityofnewyork.us
map.cpa
map.edtruststag.org
map.grapeandbarrel.com
map.homeschoolingmap.com
map.ibervilleparish.com
map.itwgb.co
map.jpopenstudios.com
map.lyserenstrandpark.no
map.mysuwanneeriver.com
map.nbr.org
map.newtopianow.com
map.preservewa.org
map.thefoodtrust.org

map.transflo.com
mapa.espm.br
mapa.espm.edu.br
mapacnc.com
mapaction.org
mapadeamenaza-petroleoygas.us
mapait.itsitio.com
mapall.com
mapanalyst.com
mapandcompass.io
mapandcompass.ptsem.edu
mapandfamily.com
mapandfire.com
mapaycorp.com
mapc.org
mapcertain.com
mapchise.com
mapclinton.com
mapcmt.com
mapcommunications.com
mapcovina.org
mapcypress.org
mapdwi.com
mapejgrants.org
mapenterprises.com
mapes.com
mapesbankruptcyattorneys.com
mapescanopies.com
mapespanels.com
mapeswire.com
mapeus.com
mapforcollege.com

mapglendale.info
mapglendale.net
mapglendale.org
maphayward.com
maphayward.org
mapia.net
mapifs.co.uk
mapinsulation.com
mapinsulationsagamore.com
mapinvestmentproperties.com
maplab.world
maplacedesarts.ca
maplaverne.org
maple-metals.ca
maple.ca
mapleandfleur.com
mapleandpalmstudios.com
mapleapt.com
mapleautobody.com
mapleavenuefamilydentistry.com
maplebluffstorage.com
maplebooks.com.au
maplebrookil.com
maplebrookmemories.com
maplecanyonfamilydental.com
maplecarephysiotherapy.com
maplechildrensmontessori.com
maplecityautomotive.com
maplecityrealty.com
maplecreekhoa.ca
maplecreekvet.com
maplecrestnursing.com

maplecross.ca
mapledentaloffice.dentistfind.com
mapledevelopmentgroup.com
mapledurham.co.uk
mapleedible.com
mapleef.org
mapleeyecaremi.com
maplefcu.net
maplefamilydentistry.com
maplefamilystrategicadvisors.com
maplegrove-vet.com
maplegrove..com
maplegrovebuilders.net
maplegroveeye.vision
maplegroveeyevision.com
maplegrovefarmsofvermont.com
maplegrovefarmsofvt.com
maplegrovemag.com
maplegrovemc.ca
maplegroveni.net
maplegroveschool.org
maplegrovesyrup.com
maplegrovesyrups.com
maplegrovewr.com
maplehallknox.com
maplehealthgroup.com
mapleheightsohio.com
maplehillsgolfcourse.com
maplehillsgolfcourse.net
maplehilltree.ca
maplehilltree.com
maplehollowcondoassoc.com

maplehouseaz.com
maplehts.com
mapleinstitute.org
mapleknoll.org
maplelakecamp.com
maplelakepropertyowners.com
maplelanes.com
maplelawn.org
mapleleafadventure.com
mapleleafadventures.com
mapleleafadventures.shop
mapleleafappliance.ca
mapleleafappliances.ca
mapleleafassociates.com
mapleleafhealthcare.com
mapleleafhh.com
mapleleafimporting.com
mapleleafsr.com
mapleleaflandscaping719.com
mapleleafmanagement.com
mapleleafnutrition.net
mapleleafrepair.ca
mapleleafscentennial.com
mapleleafshotstove.com
maplelodgefarms.ca
maplelodgefarms.com
maplelodgemaltraite.ca
maplemechanical.ca
maplemountainrecovery.com
maplepools.com.au
mapleridge.mysites.io
mapleridge.sunhangdo.com

mapleridge.us
mapleridgebuilders.net
mapleridgecreekvillage.com
mapleridgedrugtesting.com
mapleridgeessex.com
mapleridgehs.com
mapleridgeliving.ca
mapleridgeresort.net
mapleridgevancouver.com
maplerunpoa.com
maples.com
maples.test.maplesapps.com
maplescountrypark.co.uk
maplesedgeevents.com
maplesfamilylaw.com
maplesrugs.com
maplestar.net
maplesteesdale.co.uk
maplestreetcap.com
maplestreetdental.ca
maplestreetmarketing.com
maplestreetschool.com
maplestreetvet.com.au
maplesummitchurch.com
mapleterrazzo.com
mapletreechildcare.com
mapletreefarm.ca
mapletreevet.com
maplevalefab.com
maplevalleycarehome.com
maplevalleychamber.com
maplevalleychamber.org

11889

11890

maplevalleyfoodbank.org
maplevalleypersonalcare.com
maplevalleypt.net
maplevalleyvision.au
mapleviewmanor.com
mapleviewrehab.com
mapleviolins.com
maplewood-apartments.com
maplewoodbarbershop.com
maplewoodcemeterynj.com
maplewoodlofts.com
maplewoodmanorme.com
maplewoodplumbing.com
maplewoodsatpiscataway.com
maplewoodvet.com
maplewoodwellness.com
maplezonesportsinstitute.com
mapli.co.za
maplightarchive.org
maplightrx.com
mapmademomentstravel.com
mapmaker.konsis.no
mapmarina.org
mapmgpdw.kaiserpermanente.org
mapmgvitalsigns.kaiserpermanente.
mapmusd.org
mapmycustomers.com
mapmycustomers.me
mapnegotiation.com
mapner.com
mapostcommission.gov
mapp.833taxfree.com

mappa-elearning.co.uk
mappa-elearning.mixd.co.uk
mappco.com
mappedforms.au
mappedoutmoney.com
mappie.io
mappin.com
mapping-museums.bbk.ac.uk
mapping.discoverboldcoast.com
mappingblackca.com
mappinghistory.nl
mappingtheleft.com
mappingyourfuture.org
mappingyoutharts.com
mappinternships.com
mappolicypartners.com
mapppro.co.uk
mappros.co
mappsprocess.org
mappublisher.com
mapri.kaiserpermanente.org
mapri.kp.org
maproom.net
mapropertyservice.com
maps.arcaplanet.it
maps.carnegiemnh.org
maps.clerkenwelldesignweek.com
maps.jurisdigital.com
maps.mdpo.org.au
maps.mgrlounge.com
maps.mysites.io
maps.soccernovo.com

11891

11892

maps.strokefoundation.com.au
maps.tacostreetlocating.com
mapsbcorp.com
mapsbooktravelguides.com
mapsbooktravelguides.com.au
mapsc.net
mapscoaching.com
mapscoaching.kw.com
mapscoaching.net
mapsearch.com
mapsforhospitals.com
mapsignals.com
mapslearningcenter.com
mapsnh.org
mapsofdallas.com
mapsofelpaso.com
mapsofhouston.com
mapspace.ornl.gov
mapsplus.data.esriuk.com
mapspublicbenefit.com
mapsresearch.ca
mapssanantonio.com
mapstaging.annalect.pt
maptoaks.org
mapublisher.ca
maputoprotocol.com.nz
mapvallejo.org
mapwoodside.org
mapyourcarecounseling.com
mapyourcareerjourney.com
mapyourprocess.co.uk
mapyourstory.com

11893

mapyourwaytravels.com
maqboolscooters.com
maqtral.com.br
maquetsrailhouse.com
maquillagepermanentjessicaarmstro
maquinacw.com
maquinagro.com.ar
maquoketa-art.org
maquoketachamber.com
maquoketachamber.org
maquoketagreenspace.org
mar-cpt.ca
mar-len.com
mar-seafood.is
mar4tl.tsv.app
marabayandbeach.com
marabernsteindivorce.com
maraboonmotorinn.com.au
maraboontavern.au
maraboontavern.com.au
maraca.org
maracabajiujitsu.com
maracontracting.ca
maradavid.com
maradavis.com
maraekete.co.nz
maraelizabethphotography.com
maraetaiyoga.co.nz
maraetaiyoga.studio
marafisher.com
marafriedmanphotography.com
maraglatzel.com

11894

marahawaii.com
marahgrant.com
marakucirek.com
maraleisurecamp.co.ke
marallenbenefits.com
maralvarado.com
maranamortuarycemetery.com
maranathabaptistacademy.org
maranathabaptistchurchstl.org
maranathachristianonline.org
maranathafamilychurch.org
maranathaministrieshawaii.org
maranatharealtypr.com
marandaelyssephotography.ca
marandafowlkesphotography.com
marannook.org
maranconsulting.com
maranonchocolate.org
marant.ca
marantoagency.com
mararoberts.com.au
marasa.net
marasby.com
marasco-media.com
marascohomes.com
marassi-egypt.com
marassiboutiquehotels.com
marassiwaterworld.com
marasolaw.com
marasunroofing.com
marathasawines.com
marathon.in

11895

marathonbe.com
marathonbythesea.com
marathoncity.org
marathoncity.wi.gov
marathonconstructionservices.com
marathonconsultants.com
marathondaffodils.org
marathondeployment.org
marathongtl.com
marathonexpeditions.com
marathonfamilydentistry.com
marathonfipropertymanagement.cor
marathonfunrun.org
marathongroup.com
marathongroupfinancial.com
marathonhvac.com
marathoninsgroup.com
marathonkids.org
marathonlawgroup.com
marathonmanagementsolutions.com
marathonmarinaresort.com
marathonmarketingbranding.com
marathonmtb.com
marathonmusicgroup.com
marathonmusicworks.com
marathonrealty.com
marathonsailfish.com
marathonsailfishmarina.com
marathonsd.com
marathonspicerub.com
marathonsportswear.net
marathonspraybooths.com

11896

marathonstaffing.com
marathonstrategies.com
marathontechinc.net
marathonventuresinc.com
maratreatment.com
marattadetailing.com
maraudergalley.com
maraudertech.games
marauderus.ca
maravai.com
maravelas.com
maravillacarecenter.com
maravillakaty.com
maravillaloscabos.com
maraya.com
marayonghotel.com.au
marazionsurgery.com
marbachsmiles.com
marbella.mkmexperiences.co.uk
marbelladentistry.com
marbellagarden.com
marbellayachts.com
marbesowine.com
marble-concepts.com
marble-maintenance.com
marblealleylofts.com
marblebar.com
marblecreators.com
marbledandfin.com
marblefallsassistedliving.com
marblefallseconomy.com
marblefallselectric.com

marblefinancial.ca
marbleheadboatyard.com
marbleheadcounseling.org
marbleheaddredgingllc.net
marbleheadmassteacher.org
marbleheadmemorials.com
marbleheadweeklynews.com
marbleheadyouthhockey.org
marblehillroatan.com
marbleizedpapers.com
marblemasters.com
marbleoftheworld.com
marbleplus.com.au
marblepolishingdenver.com
marblerenewalinc.com
marbleshopinc.com
marblesoundesign.com
marblestrength.com
marblesuitesapartments.com
marbleu.co
marblewealth.com
marblsgroup.com
marbonsocialclub.com
marbotic.com
marbridge.org
marbruco.com
marbury.co
marburycreativegroup.com
marc-allen.com
marc-robertson.com
marc.bidviewmarketing.com
marc.healthcare

marcadegol.com
marcadet.au
marcadet.com.au
marcafashionphotography.com
marcahuasi-ruzo.com
marcamenorcabiosfera.org
marcandmindy.com
marcandregrondin.net
marcandrenee.com
marcandrosehospitality.com
marcantoinehalle.com
marcarcurifoundation.org.au
marcassia.com
marcatomarine.com
marcatravel.com
marcawoodworking.com
marcbatesphotos.co.uk
marcblanc.fr
marcbrackett.com
marcbrownpa.com
marcbrownstudios.com
marccd.info
marccharronmusic.ca
marcconline.com
marcdanielephotography.com
marcdavidhomes.com
marcduttonirrigation.com
marceladacoutinho.work
marceladiaz.com
marcelagifts.com
marcelalorca.com
marcelarowephotography.com

marcelascocina.com
marcelatl.com
marcelgroup.com
marcelinodentalarts.com
marcellaallison.com
marcellagrasdijk.com
marcellalenick.com
marcellaphotography.com
marcellatanner.com
marcellecours.com
marcelleguilbeau.com
marcelleperks.com
marcellepick.com
marcelloguglielmi.com
marcellosonline.com
marcelluske.com
marcellusny.com
marcelnadeau.com
marceloromera.com
marcelpineault-ag.ca
marcelpineault-ag.com
marcelsatmaison.com
marcelshumour.com
marcelvandriel.nl
marcese.com
marcesociety.com
marcfoujols.com
marcfschmidt.com
marcgc2015.com
marcglassmanbenefits.com
marcgriffiths.com
march-madness-basketball-picks.co

march.international
march2020.addictionrecoverytrainin
marchamroadhealthcentre.co.uk
marchandcfo.com
marchandlawfirm.com
marchandmartin.com
marchandmay.com
marcharriganmd.com
marchbranding.com
marchbreakcourse.com
marchcoatings.com
marcheb.ca
marchecentraldafrique.ca
marchecentraldafrique.com
marchedgescreative.com
marchedurein.ca
marchefleurdusoleil.ca
marchefresh.ca
marcheikapi.ca
marchellesalone.com
marchelm.com
marchenoelottawa.com
marchersurlart.ca
marchersurlart.com
marchesaveurdafrique.com
marchesschool.co.uk
marchestradition.com
marchettifamilylaw.com
marchettleefamilylaw.com
marchewkastudios.co.uk
marchfirst.no
marchforlife.org

marchforlifeaction.org
marchforourlives.org
marchforulster.com
marchingartseducation.com
marchingspartans.com
marchionneins.com
marchionneinsurance.com
marchiossporthut.com
marchitectgroup.com
marchitecture.com
marchitecture.tech
marchitecturemarketing.com
marchlamber.com
marchmanactattorney.com
marchmanactinfo.com
marchmanstrength.com
marchmont-im.com
marchonballotboxes.com
marchonfest.com
marchonfest.org
marchonwashingtonfilmfest.com
marchonwashingtonfilmfest.org
marchonwashingtonfilmfestival.com
marchonwashingtonfilmfestival.org
marchordie.com
marchpump.com
marchpump.us
marciaalphonsodesign.com
marciabloughran.com
marciafernandes.ca
marciahesselgrave.com
marcianoartfoundation.org

11901

11902

marcianoestate.com
marciascottagebythesea.com
marciaselden.com
marciasellsnj.com
marciatuckerinteriors.com
marciabaronclears.com
marciecoltman.com
marciejean.com
marciemeredith.co
marciereif.com
marciesinger.com
marcimillerlaw.com
marciocruzbjj.com
marcishaftocpa.com
marcizavala.com
marckeegan.com
marckenneth.com
marckirshbaum.com
marclamber.bio
marclamonthill.com
marclearance.co.uk
marcleder.com
marclemaycourtier.ca
marclupo.com
marcmathenylaw.com
marcmenowitz.com
marcmenowitz.net
marcmillions.com
marcmmorris.com
marcnashaat.com
marco-brivio.ch
marco.daveyandkrista.site

marco.no
marcoateslaw.com
marcoavigotours.com
marcobarrientos.com
marcobarrila.com
marcobenevento.com
marcochelo.com
marcochemical.com
marcochiellini.com
marcocivic.com
marcocleaningclub.com
marcocoffen.com
marcocustomclosets.com
marcodenisspringfield.com
marcodenisspringfield.net
marcoe.co.uk
marcofoodsystem.org
marcogalloway.com
marcogroup.ca
marcoislandchamber.org
marcoislandcover.com
marcoislandfishingboat.com
marcoislandlakeside.com
marcoislandoutdoors.com
marcoislandprimedental.com
marcoislandvacay.com
marcoislandwatersports.com
marcoislandweddings.com
marcolearning.com
marcoliverbespoke.com
marcolooptrail.com
marcom-wiki.tamhsc.edu

11903

11904

marcom.arcwines.co.uk
marcom.com
marcombo.com
marcomedicallc.com
marcomedicalmgmt.com
marcomedtlc.com
marcomgurus.com
marcomm.lmu.edu
marcomm.tamu.edu
marcommresources.mwe.com
marcomontemagno.com
marcomsummit.co
marcomthinktank.com
marconalane.net
marconaplesresort.com
marconaplesvresort.com
marconaplessunnyc.com
marcondas.com
marconforensics.com
marconilearning.org
marconimuseum.org
marconiranch.com
marcopaul.co.uk
marcoprime.com
marcorandazza.com
marcordev.com
marcoreelandshorecharters.com
marcorefrigeration.ca
marcoroofing.com
marcorubio.com
marcosantarelli.com
marcosassone.com

marcosblog.com
marcosdeandrade.com
marcosdevers.org
marcoshuttersandclosets.com
marcosiga.com.au
marcosmedical.com
marcosliceofsupport.com
marcostefanini.com
marcoterry.org
marcottegeneralcontracting.com
marcotteremodeling.com
marcouillerlaw.com
marcozacastings.com
marcpalmer.com
marcpotocskyart.com
marcpro.com
marcraftusa.com
marcrandolph.com
marcreentry.org
marcroberts.com
marcrosagolf.com
marcsandersfoundation.org
marcscheurwater.nl
marcserota.nl
marcship.com.au
marcsimonlaw.com
marcsingeridds.com
marcsmagicrub.com
marcsotkin.com
marcsperomd.com
marcspilker.org
marcsproperty.com.au

11905

11906

marcstrategies.com
marcstech360.com
marcum.agency
marcumasia.com
marcumbp.com
marcumcanada.com
marcumevents.com
marcumfoundation.org
marcumfs.com
marcumgroup.com
marcumhofstraceosurvey.com
marcumis.com
marcumllp.com
marcumnonprofitjobs.com
marcumrbk.com
marcumsearch.com
marcumtaxguide.com
marcumtech.com
marcumtechnology.com
marcumwealth.com
marcumwealthmanagement.com
marcumwm.com
marcumworkplacechallenge.com
marcura.com
marcus-parker.com
marcusair.com
marcusandmack.com
marcusashley.com
marcusattorneys.com
marcusbiz.com
marcusblankenship.com
marcusbrecheen.com

marcusbrown.net
marcuscenter.org
marcuscharterphotography.co.uk
marcuscurryphotography.com
marcusdblackdds.com
marcusdelapoerberesford.ie
marcusforcranston.com
marcushanenburg.com
marcusheatingandair.com
marcusinsuresmi.com
marcusjobs.com
marcusjonesforcongress.com
marcuskingbandfamilyreunion24.10(
marcuskiwitison.com
marcuslawyers.com.au
marcuslumber.com
marcusmadler.com
marcusmortgageit.com
marcusoliveira.com
marcuspaint.com
marcusrealestategroup.com
marcussailing.com
marcussoccer.org
marcusstrokenetwork.com
marcustechnologies.com
marcustransformer.com
marcuswardfilms.co.uk
marcuszelman.com
marcveasey.com
marcwest.us
marcwhitneyart.com
marcwinn.com

11907

11908

marcyalvarezphoto.co
marcyblum.com
marcykaptur.com
marcylittle.com
marcynanocenter.com
marczfitness.com
mardaangusfarm.com
mardagaortho.com
mardaloop.com
mardecortes.mx
mardek.net
mardelplatahoa.com
mardemolada.org
mardenpractice.co.uk
mardenprimaryacademy.org.uk
mardhiyyahhotel.com
mardiandev.com
mardiecaldwell.com
mardiecaldwellarticles.com
mardiecaldwellrecommends.com
mardiforvineyard.com
mardigras.expo-genie.com
mardigrascasinowv.com
mardigrasnearsouthside.com
mardigrasrecords.com
mardigrastraditions.com
mardigrasworld.com
mardigrowl.org
mardirousi.com
mardisaagro.com.br
mardisaagrofendt.com.br
mardisavaltra.com

mardisfinancial.com
mardiswholesale.com
mardreamin.com
marealestategroup.com
marealtor.com
mareaqol.com
mareatlas.com
mareatlas.org
mareaus.org
mareckpublishing.com
mareckservices.com
maredimitropoulos.ca
mareealliance.org
mareebasands.com.au
mareefrancesphotography.co.uk
mareenamathai.com
marega.se
maregoods.com
marehamlanesolar.co.uk
marekhospitality.ca
marekhospitality.com
marekhospitality.net
marekmutch.com
marelachildrensfoundation.org
marelestrydom.com
marenasresortjobs.com
marendc.com
marengo-union.com
marengobasketball.com
marengofx.gov
marengofx.com
marenkathleenphotography.com

11909

11910

marenschmidt.com
marenting.org
marescolimited.com
maresdow.com
mareshouse.com
maresidentialcarehomes.org
marethenterprises.com
marewares.com
marexservices.com
marfabmetal.com
marfalightsofficial.com
marfantreatmentreport.com
marfm.co.uk
marfooglegold.com
marfoundation.com
marg.io
marg.wp.derby.ac.uk
margafleet.com
margalitlawyers.com.au
margalitsc.com
margamgreenenergy.co.uk
marganphotography.com
margaret-james.com
margaretabeamerdds.com
margaretaustinphd.com
margaretbillinger.com
margaretblaine.coach
margaretblaine.com
margaretbrennaninstitute.org
margaretcherney.com
margaretcourtarena.com.au
margaretcassalina.com

margaretelizabethphoto.com
margaretfilippo.com
margaretgrassolaw.com
margarethoffman.ca
margaretingraham.com
margaretisacson.com
margaretkamitsuka.com
margaretklaw.com
margaretkphotography.com
margaretlisihomeportraits.com
margaretloveless.com
margaretlukas.com
margaretlynchraniere.com
margaretmalone.com
margaretmizushima.com
margaretnunez.com
margaretoconnorwrites.com
margaretohair.com
margaretperlsteinmft.com
margaretphilbrick.com
margaretrenkl.com
margaretrivercoffeeco.com.au
margaretriverlions.org.au
margaretriverweddingblog.com
margaretriverwinerytours.com
margaretroseevents.com
margarets.ca
margarets.com
margaretsns.ca
margaretsullivanllc.com
margaretwagner.com
margaretwestphotography.com

11911

11912

margarineasia.com
margarita-adventures.com
margarita-media.com
margaritachaconcreatingtravels.com
margaritaeberline.com
margaritamooneyclayton.com
margaritaguihuis.com
margaritas-togo.com
margaritas.us
margaritassummerville.com
margatedigital.co.uk
margatetalk.com
margauxdesignergraphique.com
margauxkanarekphotographe.com
margauxtremblant.com
margeagin.com
margeaginphotography.com
margeauxinteriors.com
margejonesfund.com
margemcfarlane.com
margeryallingham.com
margeryallinghamcrime.com
margeryginsberg.com
margetroid.cz
margettswealth.co.uk
margie.net
margiefarris.com
margiehaber.com
margiemcdaniel.org
margiemoss.com
margiewright.co
margin1.co

marginalrevolution.com
marginmedia.org
margins.blog
marginruiz.com
margitdeerman.com
margittai.com
marglelaw.com
marglen.us
margmaclean.com
margnetwork.org
margoandbert.com
margoagainska.com
margohalbert.com.au
margoi.be
margolincoaching.com
margolis.ca
margolisandassociates.com
margomade.com
margomehra.com
margopullman.com
margopullman.net
margosbookkeeping.com
margosgardens.com
margosiegelpr.com
margosupplies.com
margot-dln-doula.fr
margotandcocreative.com
margotcushingtravel.com
margotfriedlander.net
margothomasphd.com
margotirado.com
margotlanden.com

margotmohrteetor.com
margotros.nl
margoweinstein.com
margraphics.com
margreetrierink.com
margreffell.com
margrethagerup.no
margueritaresidence.ca
margueriteelise.com
margueritephotographe.fr
margueriteschumm.com
margueritewardart.com
marhofer.mirabelpro.com
mari.com
maria-burke.com
maria-cecilia.com
maria-jansson.com
mariaadamsdesigns.com
mariaagarthphotography.com
mariaaguila.com
mariaangelesphotography.com
mariaazconaphotography.com
mariabaquera.com
mariabasitmalik.com
mariabrentnya.com
mariaburtonphotography.com
mariacawealth.com
mariaccastillo-catonimd.com
mariachimusic.com
mariachirehobothde.com
mariachitesorovazquez.com
mariachristy.com

mariaclarkonline.com
mariacordovaphotography.com
mariademo.com
mariademo.no
mariademommephotography.com
mariadior.dk
mariaelvirasalazar.com
mariaemerson.com
mariafonsecaphotography.com
mariafor35thdistrictjudge.com
mariaforphilly.com
mariagecivil.ca
mariageelegant.ca
mariageelegant.com
mariageroofing.com
mariagoldieart.com
mariagracephotos.com
mariagruber.org
mariahadell.com
mariaharianna.com
mariahashleyiswriting.com
mariahaugan.com
mariahbormannphoto.com
mariahcareyscookies.com
mariahcreativeco.com
mariahdelamer.com
mariahedrick.com
mariahelisephotography.com
mariahfortunephotography.com
mariahhu.com
mariahibbs.com
mariahjonesphoto.com

mariahkastenphoto.com
mariahkumpe.com
mariahlillian.com
mariahlphoto.com
mariahmac.com
mariahmilan.com
mariahmillie.ca
mariaholdacre.com
mariahomeloans.com
mariahrockphotography.com
mariahsbakes.com
mariahscookies.com
mariahscrivens.com
mariahshomes.com
mariahstockman.com
mariahvanhooverphotography.com
mariajasperphoto.com
mariajimenezrealestate.com
mariajohn.com
mariakarimi.com
mariakatherinenutrition.com
mariakavanaughphotography.com
mariakhay.com
mariakillam.com
marialamb.co
marialewisphotography.com
marialilly.com
mariamagdalenahospitaali.fi
mariamagdalenarca.org
mariamakesmuffins.com
mariamancebophd.com
mariamanjelophotography.com

mariamastrodicasa.com
mariamattssonmahl.se
mariamckenziephotography.com
mariamclendonlaw.com
mariamesick.com
mariamharris.com
mariamitka.com
mariamontessori.com
mariamoorehomes.com
mariamoorephotography.com
mariamorphotography.com
mariamurphycreative.com
marian.adxleader.com
marian.com
marianalizetphoto.com
marianaoncology.com
marianasgazette.com
mariandgold.com
mariane2020.com
mariane2024.com
mariane24.com
marianevents.org
mariangailcharters.com
mariangoldman.com
marianhome.com
marianhousenj.com
marianilandscape.com
marianimediator.com
marianisllc.com
mariankeeler.com
mariankeyes.com
marianlowe.com

11917

11918

marianlozanophotography.com
marianlozanophotographyblog.com
marianluxuryweddings.com
mariannabridal.com
mariannahousingauthority.org
mariannajohnson.com
mariannaspantry.com
marianne.com
marianne2024.info
marianne24.com
marianne24.info
marianne24.net
marianne24.org
mariannebanister.com
mariannechance.com
mariannedisipio.com
marianneforpresident.com
marianneforpresident.info
marianneforpresident.net
marianneforpresident.org
mariannelane.dk
mariannelucas.com
mariannemalafosse.com
marianneschnall.com
mariannesloan.com
mariannesundquist.com
marianneveth.nl
mariannewiest.com
mariannewilliamson2020.com
mariannewilliamson24.com
mariannezeltner.com
marianofriginal.com

marianoscba.com
mariannrothschild.com
mariansalzman.com
mariansmana.au
mariansmana.com
mariansmana.com.au
marianwillonercounselling.co.uk
mariaortizphotography.com
mariapayne.ca
mariaprofire.com
mariareems.com
mariariboliphotography.com
mariarihair.com
mariarihair.net
mariarogersphotography.com
mariaross.com
mariasabina.tours
mariasfinehanford.com
mariasgphotography.com
mariashayna.com
mariashriver.com
mariasitaliankitchen.com
mariasjohnsisland.com
mariasmexgrill.com
mariasmexicangrill.food
mariasmexrestaurant.com
mariasmovers.com
mariasogden.com
mariasollecito.com
mariastable.com
mariatferreira.com
mariathimothy.com

11919

11920

mariatodd.com
mariaturner.com.au
mariaundmaria.at
mariavaltephotography.com
mariavaltortastore.com
mariaveraskincare.com
mariayphotography.com
mariawendt.com
mariawideman.se
mariawittlaw.com
mariaxaltair.com
mariayoungphoto.com
maribelaburto.com
maribelbeauteesthetique.com
maribelphotos.com
maribellevue.com
maribethboelts.com
maribethfrancis.com
maribeththeisen.com
maribloom.com
maribri.com
mariccommercialcapital.com
maricelskitchen.com
marich.com
marichconstruction.com
marici.org
maricich.com
maricikios.com
maricopaazinfo.com
maricopacontractor.com
maricopacountyfop5.org
maricopafamilysupportalliance.org

11921

maricopale.org
maricruzferrari.com
maridevilla.com
maridon.tech
maridonmarketing.com
marie-carlier.com
marie-elizabethphotography.com
marie-eve-saulnier.org
mariearummel.com
marieboudon.com
mariebrion.com
mariebuckphotography.com
mariecallenders.com
mariecharlessalon.com
mariechong.com
mariecurie-usa.org
mariedayphotography.com
mariedeveaux.com
mariedianephotography.com
marieeleonore.com
marieenro.com
marieeveetfamille.com
mariefayardyoga.com
marieflaniganinteriors.com
mariefortier.com
mariefrancelefort.com
mariehamiltonphotography.com
mariehansen.nz
mariehazard.org
mariehealthyhill.com
mariehollandcounseling.com
mariejadeart.com

11922

mariejasminfitness.com
mariejoseemiami.com
mariekenny.com
mariekenny.photography
mariekerutten.nl
marieketrempe.com
mariekphoto.com
mariela-bravo.com
marieladelamora.com
marieladuvalphotography.com
marielamoorerealtor.com
marielenacoaching.com
marielenayrogus.com
marieletourneautra.ca
marielhensleyphotography.com
mariellas.co.uk
mariellekokkefotografie.nl
mariellevanmeerwijk.nl
marielouisemakeupartist.com
mariemai.com
mariemaudelebel.com
mariemedinaphotography.com
mariemonfortephotography.com
mariemont.org
mariemontinn.com
mariemontpetit.com
mariemoorerealtor.com
mariemoran.com
marienapoli.com
marienhage.com
marienlyst.ferdeiendom.no
marienmae.com

11923

mariepoulin.com
marierenard-reiki.fr
marierobbins.ca
maries.com
mariesagefemme.com
mariesamsanchez.com
mariescatering.com
marieschrierphotography.com
marieschwirian.com
mariescripture.com
mariesdressings.com
mariesmilford.com
mariestopes.bf
mariestopes.ml
mariestopes.or.ke
mariestopes.or.tz
mariestopes.or.ug
mariestopes.org
mariestopes.org.bd
mariestopes.org.bo
mariestopes.org.et
mariestopes.org.gh
mariestopes.org.kh
mariestopes.org.ng
mariestopes.org.np
mariestopes.org.sl
mariestopes.org.uk
mariestopes.sn
mariestopes.tl
mariestopespng.org.pg
marieteach.ca
marietitlestad.com

11924

marietta-healthplans.com
marietta.goodkitchenandmarket.com
marietta.m14hoops.com
marietta.uccesites.org
marietta.video
mariettacareers.com
mariettacelebrationcenter.com
mariettacellars.com
mariettacollege.officialgearstore.com
mariettacomputerrecycling.com
mariettadental.net
mariettagahealthplans.com
mariettagardencenter.com
mariettahealthplans.com
mariettametalfab.com
mariettaplasticsurgery.com
mariettaschoolsfoundation.com
mariettashair.com
mariettasquaremarket.com
mariettatalks.com
marievioletphotography.com
marieviscoso.com
mariezq.com
marifafoundation.org
marignolifoundation.org
marigoldwoods.com
mariharsan.com
marihuana.info.pl
marihuanadetoks.pl
marihult.no
marijaworsky.com
marijkephoto.com

marijketimmers.com
marijuana-pharmacy.com
marijuana.cards
marijuana.heraldtribune.com
marijuana.vegas
marijuanaaware.com
marijuanacards.vegas
marijuanadispensariesusa.com
marijuanadoctorspennsylvania.com
marijuanakacolorado.com
marijuanakausa.com
marijuanalifeinsurance360.com
marijuanamarketing.com
marijuanaretailreport.com
marijuanawithhemp.com
marikacaroledesign.com
marikafrank.com
marikedesigns.com
marileecolesritchie.com
marilenacleaning.com
marilenephipps.com
marilialima.photography
marillachealth.org
marillachighschool.com
marillacstvincent.org
marillakayphoto.com
marliloff.com
marilynboskovic.com
marilynbottaphotos.com
marilyndavies.com.au
marilyndyke.com
marilyngardnermilton.com

11925                                                                11926

marilyngardnermilton.net
marilyngardnermilton.org
marilynhirsch.com
marilynhuddleston.com
marilynjohnforohio.com
marilynkirkpatrick.com
marilynkmd.com
marilyns.co.nz
marilynsparks.com
marilynstaffordphotography.com
marilynwedgephd.com
marilynyork.net
marimartines.com
marimf.com
marin.fetchpetcare.com
marin.mmcreationswp.com
marina-as.no
marina-boosterpumps.co.uk
marinaantoniou.com
marinaautobody.com
marinabayboston.com
marinabayhoa.org
marinabayparking.com
marinabaystpete.com
marinabeachmotel.com
marinabeauchene.com
marinabendatclearcreek.com
marinabikerentals.com
marinabrinkwellness.com
marinacantina.com
marinachamber.com
marinaclaire.com

marinacoveofuncasville.com
marinacoveuncasville.com
marinadeipresidi.it
marinadelreymarina.com
marinadi-procida.com
marinadibalestrate.com
marinadicagliari.com
marinadichiavari.it
marinadipolicoro.it
marinaditeulada.com
marinadivieste.it
marinadivillasimius.it
marinadorcol.rs
marinagachet.com
marinagrandresort.com
marinaharbordetox.com
marinahillsdental.com
marinainnatgrandedunes.com
marinainsuranceservices.com
marinairporter.com
marinaitajaiboatshow.com.br
marinajabanquets.com
marinakaaphoorn.nl
marinakatherinecreative.com
marinalifestylemedicine.com
marinamanland.com
marinamarketfoodhall.com
marinamarscheider.com
marinamedical.com
marinanosterskar.se
marinaoptometryjobs.com
marinapano.com

11927                                                                11928

marinapilates.com
marinaplastics.us
marinapointe.com
marinapointecovehoa.com
marinapointehomes.com
marinaportosangiorgio.com
marinaportoyachts.com.br
marinareyphoto.com
marinasalina.com
marinasanpablojacksonville.com
marinasedge.com.au
marinashkolnikphotography.com
marinasinneworleans.com
marinatepro.com
marinatoothfairy.com
marinatravelandvacation.com
marinav.school.nz
marinaviewvillage.com.au
marinavillagevet.com
marinavistaresidences.com
marinawilliamseducation.com
marinawolf.com
marinballet.org
marinbike.org
marinbiologene.no
marinbuffalo.com
marincateringcompany.com
marincilic.com
marincityclinic.org
marinclinic.org
marinclinics.org
marincommunityfridges.info

11929

marincommutes.org
marinconsulting.us
marindafreeman.com
marindependent.com
marindojo.com
marine-finance.org
marine-surveys.com
marine.wildaid.org
marineadagency.co.uk
marineadagency.com
marineairsupply.com
marineandindustrial.com
marineandlawn.com
marineandmaritime.com
marineappraiser.com
marinebenefits.no
marinebodyguard.com
marinecommunitylibrary.org
marinecourte.com
marinecreeknursing.com
marineculturalhealth.co.nz
marinedamageconsultants.com
marinedata.psf.ca
marinedev.com
marinedevillars.com
marinedi.com
marinedieselspecialists.com
marinediscovery.com.au
marinediscoverycenter.org
marineemporiumlanding.com
marinef.org
marinefabricatormag.com

11930

marinefcorp.com
marinefendersintl.com
marineflooding.org
marineforensics.net
marinefund1.com
marinefusa.org
marinegroupbw.com
marineholmen.com
marineindustrynews.co.uk
marineins.com
marinejetpower.com
marinelabs.io
marineland.net
marinelayerwines.com
marineliferescueproject.org
marinellomaintenance.com
marinelogisiticscompany.com
marinemooring.com
marinepetro.com
marinepetrobulk.ca
marinepetrobulk.com
marineplanning.org
marineproductscorp.com
marinequarter.com.au
mariner-resources.com
mariner3.com
marineradvisornetwork.com
marinerbenefits.com
marinerbootcamp.com
marinercapitaladvisors.com
marinerconstructionllc.com
marinerebates.com

11931

marinerenewables.ca
marineresearchprojects.com
marinergulf.veriforcenetwork.com
marinerhq.com
marinerjewelry.com
marinermotel.com.au
marinerroom.com
marinerpossystems.com
marinerresort.com
mariners936.com
marinersbethel.org
marinersbistronj.com
marinerschurch.org
marinerschurchofdetroit.org
marinerscovemarina.com
marinersharbor.com
marinerslandinggolf.com
marinersmuseum.org
marinersnorth.com.au
marinerwealthadvisors.com
marinesanctuary.org
marinesanctuaryday.org
marinescience.ca
marinescience.psf.ca
marinesidmouth.com
marinesmemorial.org
marinesmemorialfoundation.org
marinespecialties.net
marinesupplychain.com
marinesure.hcigroupglobal.com
marinesurfoaoo.com
marinesurveymexico.com

11932

marinesurveyor.com
marinesurveyorwest.com
marinesurveys.com
marinesurveyschool.com
marinesurvivalproject.com
marinetorq.com.au
marinetradingpost.com
marinetravelift.com
marinettemenomineehomes.com
marinevacuumpumps.co.nz
marinewise.com.au
marinfair.org
marinfamilyrecovery.com
marinfengshui.com
marinfineproperty.com
marinheal.org
marinhealthevents.com
mariniconstructioncompany.net
marinipavingandmasonry.com
marinkitchenco.com
marinlink.org
marinmactech.com
marinmagazine.com
marinmoderndentistrymv.com
marinoafc.ie
marinoandrea.com
marinobarreview.com
marinobartutors.com
marinocounsellingandpsychotherap
marinolegal.com
marinolegalcle.com
marinoralhealth.org

11933

marinoscilaw.com
marinostrong.org
marinpainting.com
marinpoolservice.com
marinpowerlunch.com
marinprevention.org
marinrealtygroup.com
marinregenhealth.com
marinrestaurantguide.com
marinrose.org
marinsbdc.org
marinschoolofthearts.org
marinsconcrete.com
marinshoulder.com
marinsymphony.org
marinteengirls.org
marintriallawyers.org
marinuspharma.com
marinvent.com
marinwebdevelopment.com
marinwellnesscounseling.com
marinwomenscommission.net
marioaguilar.com
mariobaseballclub.com
mariobekes.com.au
marioburgos.com
mariocharlesproductions.com
marioelkin.com
mariofrancella.com
mariogobel.com
mariogoodfaithservices.com
mariomancuso.com

11934

mariomilanolaw.com
mariomottamd.com
marion-foundation.org
marionag.com
marionaterra.com
marionbaycp.com.au
marioncountybar.com
marioncountyclerk.com
marioncountypoliticalforum.com
marioncvb.com
mariondpc.com
marionebrooks.com
marionelderlaw.com
marionfamilysmiles.com
marionhotel.boylen.dev
marionhotel.com.au
marioninvestments.com
marionmachinellc.com
marionmold.com
marionmuseum.org
marionovell.com
marionrvpark.com
marionsalonspa.com
marionschrock.com
mariontrent.com
marionwoodsskyactiveliving.com
marionyoungbooks.com
mariorestreporealtor.com
mariosac.com
mariosbigpizza.com
marioscoffee.au
marioscoffee.com

11935

marioscoffee.com.au
mariosearlytoast.com
mariosellsrockypoint.com
mariosserrani.com
mariosgarage.net
mariosicecream.co.uk
mariospizzahamilton.com
mariospizzahavelock.com
mariospizzeria.ie
mariospizzeriact.com
mariosplumbing.net
mariosrestaurantandlounge.com
mariostonyspizza.com
mariostruevalue.com
mariosworldrecord.au
maripetfoods.com
maripoisoncenter.com
mariposa-therapy.com
mariposaapartmenthomes.com
mariposacap.com
mariposaconsulting.co
mariposadesignco.com
mariposafolk.com
mariposakids.co.nz
mariposaleadership.com
mariposamanorapts.com
mariposamindfulnesscenter.com
mariposaoregon.com
mariposascottwhiteblvd.com
mariposatherapyservices.com
mariprist.com
mariprist.msi.flipside-staging.com

11936

mariprist.msiprod.flipside-staging.c
mariquita.com
marisabellephotography.com
marisabrahney.com
marisacarter.com
marisaclaudine.com
marisacrandallphd.com
marisadottslcsw.com
marisafaircloth.com
marisaglasercreative.com
marisaholmes.com
marisahugheyphotography.com
marisalindquist.com
marisamarinos.com
marisapeer.com
marisapeermethod.com
marisaperry.com
marisapigozzo.com
marisareneephoto.com
marisasandbox.learning.humentum.
marisazeppieri.com
mariscomedicalpractice.com
mariscoselpuertoatl.com
mariscottiinsurance.com
mariselballardrealty.com
marishaalexander.com
marishkaguide.com
marisjones.com
mariskabrouwer.nl
mariskastaal.nl
marislist.com
marisolzenteno.com

marisplaceforthearts.org
marispolymers.com
marispringer.com
marissa-elman.com
marissabelle.com
marissabiggsinteriors.com
marissacatherine.com
marissachibas.com
marissadeckerphotography.com
marissadillonphotography.com
marissaeasterlingphotography.com
marissaelisecampbell.com
marissaelman.org
marissahphoto.com
marissahyland.com
marissainternational.com
marissakaitlyn.com
marissakellyphotography.com
marissalicata.com
marissalmartinez.com
marissamarissamerchant.com
marissamctasney.com
marissamerritt.com
marissanehlsen.com
marissanicole.co
marissarachellephotos.com
marissaraephotography.com
marissareneeevents.com
marissabarbershop.com
marissaashrock.com
marissasolini.com
marissavicario.com

marist.net
maristcollege-international.com
maristhill.org
maristpoll.com
maristpoll.marist.edu
maristpoll.net
maristpoll.org
maritabrannvall.com
maritaisaksen.co
maritalfirstresponders.com
maritalfirstresponders.org
maritasvineyard.com
maritasvineyardestates.com
maritautimes.com
maritawright.com
marithamae.com
marithymeseafood.com
maritim-center.no
maritim-suites.com
maritim.com.mt
maritime.aidt.edu
maritime.law
maritime.org
maritimeaccident.com
maritimeaccidentattorney.com
maritimeaccidents.com
maritimeauction.eco
maritimebhm.com
maritimebunkering.co.uk
maritimecadcam.com
maritimecapital.co
maritimeclassic.com

maritimecoffeetime.com
maritimecollegeaaa.org
maritimecookislands.com
maritimedev.paradoxstudiostt.com
maritimeenergy.com
maritimeentrytraining.org
maritimefab.com
maritimefabrications.com
maritimefinancial.com
maritimehub.com.mt
maritimehub.mt
maritimeinjuryguide.com
maritimeinn.com
maritimeinstitute.com
maritimejobsva.com
maritimelawblog.net
maritimemakers.com
maritimemarinesupply.ca
maritimemeans.spire.com
maritimemosquitomisting.com
maritimeoceancollection.com
maritimepartnersllc.com
maritimepools.com
maritimepropertiesgroup.com
maritimepublishing.com
maritimeriskandsafety.ca
maritimesafetyseries.ptievents.com
maritimestaging.paradoxstudiostt.co
maritimesyservicehubs.ca
maritimetrades.co
maritimetrades.net
maritimetradesmagnet.org

11937

11938

11939

11940

maritimewa.org
maritimpension.no
maritimpensjonskasse.no
maritimsuites.com
maritireauto.com
maritsmetode.no
maritwilliams.com
maritzacoscarelli.com
maritzaforseattle.com
maritzamejia.com
maritzaparra.com
maritzauto.com
maritzautomotive.com
maritzmotivation.com
mariusb.ca
mariusloken.no
marivasan.com
marivige.no
mariyamichniewicz.com
mariyapavlovskylmft.com
marjakurkela.fi
marjan-island-resort-spa.com
marjanrugs.com
marjatames.nl
marjetcom.com
marjjealonso.com
marjiographie86.com
marjoleinleukfeldt.nl
marjollinegens.nl
marjoriecohenphotography.com
marjoriecohn.com
marjoriemanfre.com

marjorienugent.com
marjoriepeters.com
marjouamd.com
mark-advisory.com
mark-air.com
mark-dresser.com
mark-everson.com
mark-howard-howard-financial-grou
mark-hutchinson.co.uk
mark-metals.com
mark-worthington.com
mark2ventures.com
mark42building.com
mark43.com
mark4trailer.com
mark924ministries.com
markaaz.com
markabley.com
markably.ca
markacarbone.com
markacker.com
markackerart.com
markacy.com
markadamsonceo.com
markadcockhomes.com
markaddison.com
markallanlovewell.com
markalexanderbuilders.com
markallensports.com
markalon.com
markalproducts.com
markamatyas.com

11941

11942

markamatyas.net
markamtower.net
markandanncilla.com
markandcowindowanddoor.com
markandemilyphotography.com
markanderson.com.au
markandkali.com
markandtedselldenver.com
markanthonysimon.com
markanthonywineandspirits.ca
markanyx.ca
markanyx.com
markaprimroselaw.com
markarianalarms.com
markarico.com
markartall.com
markasports.com
markastonsings.com
markatosdesign.com
markbarberlaw.com
markbarnicutt.com
markbarrdds.com
markbavisleadershipfoundation.org
markbeaumont.co.uk
markbehavioral.com
markbirdsill.net
markblacklaw.com
markblackphotography.com
markbladet.se
markbmurphy.com
markbohay.com
markbongers.nl

markborax.com
markbourgeois.net
markboyko.com
markbrackstonemotors.com.au
markbrackstonemotors.preparingtol
markbradshawconstruction.com
markbrittagency.com
markbronner.com
markbronner.net
markbronnerdiamonds.com
markbronnerdiamonds.net
markbronnerdiamonds.org
markbroomell.com
markbrunsagency.com
markbsuproperties.com
markbunting.com
markburdette.com
markburrowsnc.com
markcambridge.com
markcameronpoland.com
markcanadaarchitects.com
markcappellino.com
markcarneymortgages.co.uk
markcarrillo.com
markchouinard.com
markclarkfineart.co.uk
markcolbertlaw.com
markcolclough.com
markcom.lu
markcooperluxuryrealestate.com
markcoppock.com
markcornell.us

11943

11944

markcorona.com
markcovermetest.one.zysites.com
markcperna.com
markcreaser.com
markcubancompanies.com
markdalegolfandcurlingclub.com
markdaltoncompany.com
markdanta.com
markdarcofitness.com
markdavid.com
markdavoli.com
markdawidziak.com
markdbydesign.com
markdeanhealy.com.au
markdebono.mt
markdelaney.com
markdeldegan.com
markdeluzio.com
markdgrossman.com
markdlvine.com
markdnelsonlaw.com
markdonedesign.co.uk
markdorazio.com
markdowns.com
markdproperties.com
markdsikes.com
markdsikesblog.com
markdubowitz.org
markdvbree.com
markdunnministries.org
markebrooks.com
markecom.fr

markedaswinners.com
markedcreativeco.com
markedfor21.browningammo.com
markedfor22.browningammo.com
markedindustries.com
markedprivate.com
markedwardsauthor.com
markegard4az.com
markeimartscenter.org
markel.safetynow.com
markelstrawder.com
markent.com
markentpersonnel.com
marker-ai.com
marker27apparel.com
marker32.com
markerapparel.com.au
markerhillconstruction.com
markerless.info
markerr.com
markersgarage.com
markert-usa.com
markertitle.com
markesalomone.com
market-bridge.com
market-pl.com
market-starter.com
market-village.com
market.aestheticrecord.com
market.airstory.co
market.aussiemegamall.com
market.barreldirect.com

11945

11946

market.digitallabs.agency
market.hikagency.com
market.keto-mojo.com
market.nationallife.com
market.nibia.org
market.notion.vip
market.petah-tikva.muni.il
market.robosoft.ai
market.science
market.skrinshop.cz
market.vatom.com
market360.imobiliare.ro
market45.co
market9design.com
marketafnorton.com
marketanalyzer.ptda.org
marketartistry.com
marketazyka.cz
marketbase.naylorconnect.com
marketbase.pasbo.org.on.naylorcon
marketbase1stg.naylorconnect.com
marketbase2stg.naylorconnect.com
marketbasketjobs.com
marketblazer.com
marketboomer.com
marketboulder.com
marketbrandthrive.com
marketbridge.com
marketcast.com
marketchorus.com
marketclubhouse.club
marketcraftbeer.com

marketcrosssurgery.co.uk
marketcrosssurgery.nhs.uk
marketdaily.com
marketdays.org
marketdecisions.com
marketdefense.com
marketdesignteam.com
marketdial.com
marketdial.com.au
marketdistrictdm.com
marketdistrictfest.com
marketechconference.com
marketectmedia.com
marketecture.org
marketedge.the-atlas.com
marketeermoments.com
marketerbootcamp.com
marketerconnection.com
marketerdylan.com
marketerinterview.com
marketermedley.com
marketerminds.com
marketermoments.co.uk
marketermoments.com
marketersblueprint.com
marketersmoments.co.uk
marketersmoments.com
marketersthatmatter.com
marketexpress.com
marketfinder.co
marketfloraico.co
marketforce.co.uk

11947

11948

marketforcelive.com
marketfresh.co.uk
marketgrillcedarcity.com
marketgrinding.com
marketgrow.com
markethardware.com
marketheadmedia.com
marketic.global
marketing-and-sales.brighttalk.com
marketing-automation.ca
marketing-boutique.com
marketing-comm.com
marketing-content.whenidev.net
marketing-content.wheniwork.com
marketing-content.wheniwork.net
marketing-in-the-zone.com
marketing-mastery-event.com
marketing-podcasts.com
marketing-reel.com
marketing-report.com
marketing-resources.mysites.io
marketing-samurai.com
marketing-stage.smarsh.com
marketing-staging.fastspring.com
marketing-staging.mywristcoin.com
marketing-xinfast.com
marketing-world.net
marketing-writer.com
marketing-www.shipstation.com
marketing-www.sslocal.com
marketing.aliaxis.co.nz
marketing.alliance321.com

11949

marketing.annemulaire.ca
marketing.atrium.com
marketing.bigshineenergy.com
marketing.bpi.build
marketing.bridallive.com
marketing.careerwebsite.com
marketing.carexconsulting.com
marketing.carsongroup.com
marketing.citihabitats.com
marketing.cpsinsurance.com
marketing.culligandigital.com
marketing.dailypressgroup.org
marketing.deadringerhunting.com
marketing.dev.clio.systems
marketing.drfirst.com
marketing.elli.com
marketing.eraquantum.com
marketing.escalon.services
marketing.estemedicalgroup.ae
marketing.estemedicalgroup.com
marketing.exchange
marketing.expertinsights.com
marketing.ezpz.pet
marketing.fourandhalf.com
marketing.gameplanfinancial.co.uk
marketing.havenhealthmgmt.org
marketing.higgpublicsector.com
marketing.hsdyn.com
marketing.iastate.edu
marketing.iastate.edu.sites.flyinghip
marketing.icms.edu.au
marketing.incisive-edge.com

11950

marketing.insperity.com
marketing.interchecks.com
marketing.kakedbar.com
marketing.koelschcommunities.com
marketing.life.edu
marketing.lightspeedsystems.com
marketing.marinerwealthadvisors.co
marketing.markaylatimertrades.com
marketing.mom
marketing.move.com
marketing.namb.net
marketing.newmeridiancorp.org
marketing.perkinswill.com
marketing.prismahealth.org
marketing.pumex.com
marketing.raceplace.com
marketing.rajant.com
marketing.reliancelabel.com
marketing.schomp.com
marketing.scientist.com
marketing.simonton.com
marketing.sparefoot.com
marketing.sunstateequipment.com
marketing.surugaseiki.com
marketing.teamtri.com
marketing.testallmedia.com
marketing.together.nbcuni.com
marketing.ubersmith.com
marketing.uclubmke.com
marketing.unswcollege.edu.au
marketing.usasfmembers.net
marketing.uwhealth.dev

11951

marketing.verisk.com
marketing.wdcdn.net
marketing.weatherlok.com
marketing.webuyhouses.com
marketing.wf.com
marketing.wineindustrynetwork.com
marketing.wodonnell.com
marketing.worldwide.com
marketing.wtwhmedia.com
marketing.ynotitalian.com
marketing.zondahome.com
marketing4flooring.com
marketing4solicitors.co.uk
marketing4you.ie
marketingaccesspass.com
marketingacuity.com
marketingadept.com
marketingaiforum.com
marketingalchemy.com
marketingamc.com
marketinganalysts.com
marketingarmor.com
marketingasaservice.com
marketingassets.onlocationexp.com
marketingautomation.dk
marketingautomationsupport.net
marketingbeacon.com
marketingbee.io
marketingbrief.dk
marketingbydesign.com
marketingbykevin.com
marketingbymarlow.com

11952

marketingbymartens.nl
marketingbynumbers.io
marketingbyproforma.com
marketingbyred.com
marketingbysos.com
marketingcalendar.pax8.com
marketingcamp.dk
marketingcampaignblueprint.ch
marketingcampaignblueprint.com
marketingcampaignblueprint.it
marketingcanberra.com.au
marketingcareermentor.com
marketingchecklist.com
marketingcitadel.com
marketingcommandllc.com
marketingconnected.com
marketingconsabor.com
marketingconsultant.ie
marketingdemo2.teamsnapsites.cor
marketingdev.onpay.com
marketingdev.sunstateequipment.cc
marketingdev.touchbistro.com
marketingdigital.university
marketingdigitalcr.com
marketingdiscounts.io
marketingdoctors.com
marketingdraft.com
marketingeast.com
marketingeditions.com
marketingenvy.com
marketingeq.com
marketingexpert.uz

11953

marketingfiles.readspeaker.com
marketingfinancial.com
marketingfire.com
marketingfleet.portalvolvo.com
marketingforaccountingfirms.com
marketingforchildcare.com
marketingforcleaners.com
marketingfordawson.com
marketingfordesigners.co
marketingfortherapists.online
marketingforwellness.com
marketinggeorgia.com
marketinggo.com.au
marketingguardians.com
marketingguidesforsmallbusinesses
marketingguru.com
marketinghispano.agencyentourage
marketinghub.com
marketingideasforprinters.com
marketingimmortals.com
marketinginabox.com
marketingintel.marsden.com
marketinginteriordesigners.com
marketinginthezone.com
marketingizoo.com
marketingleadershiphub.co.uk
marketingleadershiphub.com
marketingleadershipsummit.com
marketinglistsusa.com
marketinglmr.com
marketinglog.customink.com
marketingmadeeasypensacola.com

11954

marketingmaeven.com
marketingmaiden.com
marketingmastered.com
marketingmastermindmeeting.com
marketingmasteryevent.com
marketingmatch.dk
marketingmatters-mn.com
marketingmax.com
marketingmechaniconline.com
marketingmentorsonline.com
marketingmerenda.com
marketingmerendaacademy.ch
marketingmerendaacademy.com
marketingmerendaacademy.it
marketingmerendacademy.ch
marketingmerendacademy.com
marketingmerendacademy.it
marketingminded.co
marketingmindshare.com
marketingmindshifts.com
marketingnapratica.com.br
marketingnerd.co
marketingnomads.com
marketingnumerico.com
marketingnut.co
marketingokc.com
marketingon3.com
marketingone.com.au
marketingonesolutions.com
marketingopsjournal.com
marketingoptimizer.com
marketingovercoffee.com

11955

marketingpackmm.com
marketingperdentisti.com
marketingperstudidentistici.com
marketingphdjobs.org
marketingpodcasts.net
marketingportal.ribmbaa.org
marketingportal.zookdisk.com
marketingposse.com
marketingpro.cscsw.com
marketingpro.onetapaway.com
marketingprograms.metrohmusa.co
marketingquest.app
marketingrefresh.com
marketingresourcelibrary.ease.com
marketingresults.com.au
marketingresultsguaranteed.com
marketingsaloon.ch
marketingsaloon.com
marketingsaloon.it
marketingsavannah.com
marketingseniorcare.com
marketingservicecloud.com
marketingshowrunners.com
marketingsix.com
marketingsolutions.endeavorb2b.co
marketingspark.ai
marketingsqueeze.com.au
marketingstaff.net
marketingstaging.touchbistro.com
marketingstandards.sanfordhealth.c
marketingstrategiesinc.com
marketingstrategy.com

11956

marketingstructegy.com
marketingsuccessacademy.biz
marketingsuite.corriedmarketing.co.
marketingsweats.com
marketingsweet.com
marketingsweet.com.au
marketingteamtogo.com
marketingtechguide.com
marketingtechnologyoptimization.cc
marketingtechstack.com
marketingterms.com
marketingtest.visualcompliance.con
marketingtesting.chorus.ai
marketingtherapist.co.uk
marketingtoolnews.com
marketingtoolscompanion.com
marketingtoolsforartists.com
marketingtrafficacademy.com
marketingtrench.fm
marketingunlocked.com
marketingunscripted.com
marketingvoice.net
marketingwatt.com
marketingweekvancouver.com
marketingwitha.com.au
marketingwithkristy.com
marketingwithmichellec.com
marketingwithmorgan.net
marketingwiththeagency.com
marketingwithtsg.com
marketingwiz.co
marketingwizdom.com

marketingwomeninc.com.au
marketingwonder.com
marketingworks360.com
marketingxchange.ca
marketingxlerator.com
marketizegroup.com
marketkeep.com
marketlending.solutions
marketlineassociates.com
marketlocation-data.co.uk
marketlocation.co.uk
marketlocation.com
marketlogicsoftware.com
marketlubbock.org
marketlytics.com
marketmakerag.com
marketmakers-ideas.com
marketmakers.us
marketmasterslegal.com
marketmastersmedia.com
marketmaxcu.com
marketmcknighttdd.d2team.org
marketmedium.com
marketmentalhealth.com
marketmesmart.com
marketmetals.com
marketmindshift.com
marketmoodz.com
marketmotivators.com
marketmovestoday.com
marketmuse.com
marketmychurch.com

marketnavigationetf.com
marketnetworksolutions.com
marketnewmedia.co.uk
marketnews.com.au
marketnorthend.com
marketoagencypartner.com
marketonh.com
marketopia.com
marketplace-university.com
marketplace.airmedandrescue.com
marketplace.americamagazine.org
marketplace.aptify.com
marketplace.atento.me
marketplace.barbadostoday.bb
marketplace.btsinc.com
marketplace.buildium.com
marketplace.buildiumstaging.com
marketplace.burningman.com
marketplace.burningman.org
marketplace.clinchflyfishing.com
marketplace.cscsw.com
marketplace.darwinanalytics.com
marketplace.eatheremedia.com
marketplace.fintechos.com
marketplace.fmsystems.com
marketplace.fpuc.com
marketplace.idegy.com
marketplace.itassetmanagement.ne
marketplace.marketopia.com
marketplace.midsouthpride.org
marketplace.mutualmortgage.com
marketplace.muuvr.io

marketplace.mysites.io
marketplace.obsesh.com
marketplace.oceanintegrity.com
marketplace.platform8.io
marketplace.puzzel.com
marketplace.saastock.com
marketplace.sage.co.za
marketplace.spacecoastdaily.com
marketplace.suzohapp.com
marketplace.techtowndetroit.org
marketplace.telehouse.net
marketplace.travelbank.com
marketplace.twistedchisels.com
marketplace.videohub.tv
marketplace.vu.studio
marketplace.walmart.com
marketplace.workramp.com
marketplace.zelis.com
marketplaceapp.co
marketplaceatcarmelvalley.com
marketplaceatmillcreek.com
marketplacebranding.com
marketplacefresh.com.au
marketplacegungahlin.au
marketplacegungahlin.com.au
marketplacehomes.com
marketplacekitchen.com
marketplacemagazine.co.nz
marketplacemosaic.com
marketplacemultipliers.com
marketplacega.msmunify.com
marketplacer.com

marketplacer.com.au
marketplacerestaurant.co.nz
marketplacesoftware.com
marketplacesuitesusvi.com
marketplaceuniversity.co.uk
marketplicity.com
marketpointcrm.com
marketprices.dairy.com
marketprices.laa.co.uk
marketprizm.com
marketprohomebuyers.com
marketproinc.com
marketpulsenow.com
marketreadyindex.com
marketreportdaily.com
marketreportscenter.com
marketresearch.ky
marketresearchlatinamerica.com
marketresponse.nl
marketresponsegroup.com
marketri.com
marketrise.com
marketruns.ng
markets.putnam.com
marketsandmind.com
marketsanity.com
marketsatshrewsbury.com
marketsaver.com.au
marketscan.com
marketshareonline.com
marketsharp.com
marketshepherd.com

marketsmartsd.com
marketsource.cq-partners.com
marketsourceintl.com
marketspace.innomate.com.au
marketspark.ai
marketspark.com
marketspecialistgroup.com
marketsportfolio.com
marketspy.ai
marketsquareco.com
marketstationdenver.com
marketstauto.com
marketsthelena.com
marketstormai.mysites.io
marketstreetcabinets.com
marketstreetclinic.co.uk
marketstreetframeshop.com
marketstreetpetdepot.com
marketstreetrecycling.com
marketsummaries.com
marketsy.io
markettimingreport.com
marketvantage.com
marketview.com
marketviewedu.com
marketvision.buyersedgeplatform.co
marketvisionmedia.com
marketvisorygroup.com
marketware.com
marketwash.com
marketwatch.dev.newspress.app
marketwerks.com

marketwise.co.uk
marketwisepicks.com
marketwith.me
marketwithfirefly.com
marketwithfirefly.org
marketworx.au
marketwritersnetwork.com
marketxpander.net
markety.co
marketyourkclawfirm.com
markevanscabinets.com
markeverson.net
markewatsoniii.com
markexe.com
markeyds.com
markeylistings.com
markeymachine.com
markeyorsilaw.com
markfackler.com
markferrarafitness.com
markfisherfitness.com
markflintcpa.com
markfmoore.com
markforthepeople.com
markfreemanformayor.com
markgason.com
markgittos.co.nz
markgouldlaw.com
markgraban.com
markgreaneybooks.com
markgreenlandphotography.com.au
markgridantenna.com

markgrossinc.com
markgun.com
markgutkin.com
markh.app
markham.fairgreensod.com
markhamcitylife.com
markhamendeavors.com
markhamgaragedoors.com
markhamglobal.co.uk
markhamglobal.com
markhamglobal.com.au
markhamhousesl.com
markhammethod.com
markhamprenatal.com
markhamrealty.com
markhamretractablescreens.com
markhamroyals.ca
markhamroyals.com
markhamsl.com
markhamvetclinic.ca
markhamvineyards.com
markhamwildliferemoval.com
markhararymd.com
markharrison3.com
markhatfield.com
markhaysouthwestland.com.au
markheatrecoverysystems.com.uk
markheinrich.com
markhelwig.com
markheredia.com
markhermandmd.com
markhochmd.com

markhodgkin.co.uk
markhodgkin.com
markhofflaw.com
markholthoff.com
markholtzen.com
markhongmd.com
markhortonphotos.com
markhozza.com
markhughesconstruction.com
markhughesfoundation.com.au
markhume.co.uk
markhurtlawfirm.com
markiemica.com
markieshawilson.com
markigo.be
markiiventures.com
markingsystems.com
markingsystemsldg.com
markingvactruckservice.com
markininsurance.com
markinmanins.com
markinsurance.com
markinulty.com
markisjohnson-marketing.com
markitcreative.com
markitectureconsulting.com
markitignite.com
markitmfg.com
markitonline.com
markitors.com
markitsoldfl.com
markittoday.com

markival.com
markivcarpetcleaning.com
markiventerprises.com
markjanzenphotography.com
markjasonroyse.com
markjeffries.com
markjkohler.com
markjmobilehomepark.com
markjonesantiques.co.uk
markjoseph.com
markjosephtx.com
markjroyse.com
markjrvpark.com
markjupiter.com
markjuviler.com
markkappeldance.com
markkelnar.com
markkemp.net
markkemp.org
markkempcorpuschristi.com
markkeogh.co.uk
markknowspittsburgh.com
markkobak.com
markkostrzewa.com
markkvamme.com
marklandgroup.ca
marklandmall.com
marklandwiles.com
marklauren.com
marklawdui.com
marklawsf.com
markleeins.com

marklees.com
markleinbuilders.com
markleinplumbingramona.com
marklenselink.nl
marklenyc.org
marklevineartist.com
marklevinestudio.com
marklewislaw.com
marklewiswagner.com
markleycove.com
marklillyphotography.com
marklindner.art
marklnewman.com
marklreyes.com
markluessow.com
markmadecabinetry.com
markmakeladds.com
markmaker.xyz
markmakr.art
markmansdiamonds.com
markmanson.net
markmappr.com
markmarleybbqbash.com
markmcaldwell.com
markmccarthydmd.com
markmcclain.me
markmcconvillephd.com
markmccrindle.com
markmckell.com
markmeers1.com
markmelich.com
markmercier.com

markmesafeapp.com
markmillermd.com
markmillerteam.com
markmiloscia.src.wastateleg.org
markmilutin.com
markminichiello.com
markmjlegal.com
markmorford.com
markmorgansolicitors.com.au
markmoseselectric.com
markmosslaw.com
markmoyerlaw.com
markmuecke.com
markmullally.com
markmurphyatty.com
markmadsrattsdagen.se
marknelhart.com
marknelsongolf.co.uk
marko-dimitrijevic.org
markodellmusic.com
markodimitrijevic.net
markofthebuffalo.com
markojuras.com
markokafor.com
markokulmalanfirma.fi
markolearymusic.com
markolearymusic.com.au
markon.com
markond.com
markondo.com
markooihvac.com
markottobre.com

markovuletic.com
markovuletic.design
markowitzcre.com
markowskicpas.com
markpalmerdds.com
markpardo.com
markpenn.com
markpentleton.com
markpepeluxury.com
markpierson.org.nz
markpinnock.co.uk
markpinsky.com
markpody.com
markpowell.net
markpurtee.com
markredmondlaw.com
markrent.com
markreynoldsarchitect.com
markrobinsoninjurylawyer.com
markrogersheatandair.com
markromanchuk.com
markroyse.com
markrubinwrites.com
markrubyhomes.com
markrushford.com
markrussellitown.com
marks-sokolov.com
marks-tiller.com
marksabbath.com
marksager.com
marksaid.com.au
marksalcidorealtor.com

11969

marksalomone.com
marksanborn.com
marksandspencer.samplingint.co.uk
marksautodetail.com
marksbarbershopelsmere.com
marksbolts.com
markscharf.com
markschaumlaw.com
markschoesler.src.wastateleg.org
marksdefense.com
marksdentureslab.com
marksdisposal.com
marksellsnc.com
marksellsphoenix.com
marksequipmentservice.com
marksgarden.com
marksgray.com
marksgroup.co.nz
marksgroup.com
marksgroup.net
markshaftner.com
markshapiro.com.au
marksharman.com
marksheatingandairconditioning.com
markshermanlaw.com
markship.com.au
markshulmandds.com
marksjapanese-european.com
markskeen.com
markskeen.net
markskeen.org
marksklein.com

11970

marksleblanc.com
marksletters.com
markslogistics.com
marksmachine.com
marksmaneducation.com
marksmangranite.com
marksmedia.co
marksmithllamas.com
marksmithmd.com
marksmobileglass.com
marksmortgages.com
marksmoving.ca
marksmtgsigningservice.com
marksnathanlaw.net
marksonmediation.com
markspencer.com
marksplacekauai.com
marksplumbingnm.com
marksqualitycleaners.net
marksroadsideservicecar.com
marksroofingltd.com
markstallmann.com
markstarlaw.com
markstatonco.com
markstein.ch
markstein.co
marksteinlaw.com
markstermiteandpestcontrol.net
markstiving.com
markstoner.com
markstracke.com
markstrongcoaching.com

11971

markstrublercounseling.com
marksunger.com
marksvilleinsurance.com
markswansonsellssarasota.com
markswoodworkingllc.com
marksylvester.com
marktanaka.com
marktannerconstruction.com
marktargett.com
marktaylordesign.co.uk
marktaylorinsurance.com
marktech.ca
marktechopto.com
marktercek.com
marktfuehrer-system.de
markthismoment.com
markthomas.com
markthomasco.com
marktimemedia.com
marktimm.com
marktkeene.com
marktplaats-thebrand.nl
marktplaatsautojournaal.nl
marktplaatsjournaal.nl
marktplaatsperskamer.nl
marktplaatszakelijk.nl
marktuebersicht.pv-magazine.de
marktullius.com
markturnerphotography.com
marktwainmuseum.org
marktwoventures.com
markulrick.com

11972

markupmadness.org
markus-s-schulz.net
markusandthebrothers.co.nz
markusdan.com
markuslegal.com
markusltd.com
markusonins.com
markuspaulfoundation.com
markuspohlestressmanagement.de
markuswilliams.com
markvincentconstruction.com
markvincentpelinifoundation.org
markvitow.com
markvonnegut.com
markwalkerphotography.co.uk
markwallcompany.com
markwantsyourhouse.com
markwell-fit.com
markweverson.com
markwhelan.ca
markwhiteusa.com
markwildlife.com
markwilkerson.com
markwilliamsbarrister.com.au
markwilliamsdmd.com
markwolff.net
markwood.us
markwoodhomes.ca
markyoungdds.com
markyuzuik.com
markzeff.com
markzgold.com

11973

markzinder.com
markzrubbishremoval.com.au
marl.org
marlaandirene.com
marlacarter.com
marlaevansagency.com
marlafelcher.com
marlaisackson.com
marlamaples.com
marlameridith.com
marlamooreplic.com
marlanegraphics.com
marlarose.com
marlaynelarsenboudoirartistry.com
marlboro.chillcryo.net
marlboroah.com
marlboroautorepair.com
marlboroconstructionco.com
marlborodental.com
marlborogrove.org
marlborotowing.com
marlborough.massteacher.org
marlboroughbottling.co.nz
marlboroughhealthcare.com
marlboroughplasticpackaging.com
marlboroughtavernct.com
marlborowp.org
marldon.net
marleedunlop.com
marleegentryphotography.com
marleekruger.com
marleesden.com

11974

marlenacannon.com
marlenagraves.com
marlenedesignco.com
marlenefrandsen.dk
marleneoliphant.com
marlenerose.com
marlenesleter.com
marlerintegrity.com
marleroadbaptistchurch.org
marlersplumbing.com
marlettemiddlebury.com
marlettetn.com
marlexpharm.com
marley.co.nz
marleybost.com
marleycontractservices.co.uk
marleyfg.com
marleylawfirm.com
marleymixsoil.com
marleyphotography.net
marliansel.com
marliesgarage.com
marlieshartmann.com
marlijohnson.photos
marlin-community.com
marlin-ouverson.com
marlin-tmo.com
marlin-trust.com
marlinchiropractic.com
marlinco.com
marlincommunications.com
marlincompression.com

11975

marlincruises.com
marlinе.com.au
marlinexpeditions.com
marlingas.com
marlinmag.com
marlinmedia.com
marlinquaymarina.com
marlintxedc.com
marlinuniversity.com
marlisekarlin.com
marlisportfishing.com
marlite.com
marlo.com.au
marloanndesigns.com
marlonlynn.com
marlowe-src.com
marlowe.miami
marlowegeneral.com
marlowekana.com
marlowelindberg.ca
marlowemarketing.com
marlowerussell.com
marlowfive-0.com
marlowfloralworks.com
marlowmanor.com
marlowpackaging.com
marlstonetavern.co.uk
marltonmusic.com
marly9.ch
marlybird.com
marlycamino.com
marmacinc.com

11976

marmacs.org
marmaladedentistry.com
marmaladelondon.co.uk
marmin.ai
marmind.com
marmistone.com
marmoitalian.com
marmolesojasso.es
marmolid.com
marmondesigns.com
marmonfinancial.ca
marmonfinancial.com.au
marmonfoodservice.com
marmonfoodservice.cz
marmonrenew.com
marmontconstruction.com
marmontehotel.com
marmonutility.com
marmorinotools.co
marmot.digital
marmotbuilders.com
marmum.ae
marneplastics.com
marnerlaw.com
marneymcnall.com
marneystidbits.com
marneysullivan.com
marnie.com
marniebeauchamp.com
marnieburns.com
marniedoherty.com
marnieforestieri.com

marniwishartphotography.com
marnixheatingandair.com
marochacocina.com
maroclovers.com
marodev.co.uk
marohavbruk.no
maroltphotography.com
marom360.co.il
maromaesa.com
maroochydentureclinic.com
maroochydrvet.com.au
maroochyrsl.com.au
maroondahairservices.com.au
maroonout.tamu.edu
maroonplumbers.com
maroonsonline.com
maroontrucking.com
maroonventures.com
marorka.com
marosfloorcovering.com
marotta.com
maroubraphysio.com.au
maroun.au
marous-dg.com
marous-ms.com
marous.com
marousbrothers.com
marousbuilders.com
marpac.net
marpak.co.uk
marpal.co.uk
marpan.com

marpewellness.com
marpleaccounting.com
marpleautomotive.com
marplebridgesurgery.nhs.uk
marpleheatingcooling.com
marplus.ch
marpolesoccer.com
marps-marine.com
marq-tran.com
marqetgroup.com
marquageexpert.com
marquagepremiereligne.ca
marquagesexpert.com
marquagestationnementmcag.ca
marquardtco.com
marquardtglobal.com
marquatrepair.com
marquedor.com
marqueeadvocates.com
marqueeasheville.com
marqueecapital.com
marqueecopy.com
marqueedj.com
marqueedp.com.au
marqueefundinggroup.com
marqueegroup.ca
marqueeinsights.com
marqueeinsurance.ca
marqueeio.com
marqueemcs.com
marqueemedellin.com
marqueemortgagellc.com

marqueenanimalclinic.com
marqueesportsnetwork.com
marquemakes.com
marquesa.com
marquesaisles.net
marqueslivingco.com
marquesociety.com
marquess-dental.co.uk
marquesscanonbury.com
marquessglobal.com
marquesstavernislington.co.uk
marquette.org
marquetteadams.com
marquettebible.org
marquettecajun.com
marquettecountytitle.com
marquetteenergyanalytics.com
marquettelaree.com
marquettemethodprofessionals.com
marquettemountain.com
marquetteseniorliving.org
marquettetownship.biz
marquettewestrotary.com
marquettewestrotary.org
marquez-industries.com
marquezplumbing.com
marquis-companies.com
marquisandcoughlan.com
marquisartframe.com
marquisautos.com
marquiscompanies.com
marquiscustombuilders.com

marquisdata.com
marquisdds.com
marquisdemackingegerton.com
marquisdemackingegerton.net
marquisdemackingegerton.org
marquisfeedback.com
marquisiq.cloud
marquisiq.nyc
marquisjackson.com
marquisnyc.com
marquistophealthcareprofessionals.
marquistravelagency.com
marquiswelldrillingme.com
marquiswhoswho.com
marquiswineclub.com
marquiswwmail.com
marra.co.uk
marracreativestudio.com
marradon.com.au
marraji.com
marrakech.events
marrakesh.tagmarketingdesigns.com
marrakeshhaircare.com
marrakshi.club
marralaw.com
marraman.com
marramarra.com.au
marrasroseland.com
marraswines.co.za
marrawuddi.com.au
marrdental.com
marrenting.com

11981

marrenting.org
marrfish.co.uk
marriage-couples-counseling-new-v
marriage365.com
marriage365books.com
marriage911.com
marriage911.info
marriage911.org
marriageafterqod.com
marriagealchemist.com
marriageanddivorce.org
marriageandfamilycenter.com
marriageandfamilytulsa.com
marriageanniversarygifts.com
marriageboosters.net
marriagebydesignblog.com
marriagebygod.org
marriagecenterar.com
marriageclaim.com
marriagecore.com
marriagecounselingbrowardcounty.c
marriagecounselingknoxville.com
marriagecounselingspecialist.com
marriagecounselingspecialists.com
marriagedesigner.com
marriagedynamics.com
marriageencounterec.com
marriagefamilyservices.com
marriagehealingcenter.com
marriagehelper.com
marriageinaction.com
marriageinmotion365.org

11982

marriageintensive.com
marriageintensive.org
marriageintensives.com
marriageintensives.org
marriageisbook.lifeway.com
marriagelicensetest.com
marriagemattersaz.com
marriagemavericks.com
marriagemilestone.com
marriagemilestone.org
marriagemissions.com
marriagemore.com
marriageofsexandspirit.com
marriagepowertools.com
marriageprepstl.org
marriagereconstructionministries.or
marriagerecovery.com
marriagerefuge.com
marriagerestored.com
marriageretreatcenter.com
marriageretreatcenter.net
marriageretreatcenter.org
marriagerevolution.org
marriagesameday.com
marriagescore.com
marriagesharing.com
marriagessexiestsecret.com
marriagestrengths.com
marriagestrengths.org
marriagetaxallowanceclaim.co.uk
marriagetherapistsottawa.ca
marriagetrac.com

11983

marriagetransformer.com
marriageundergrace.com
marriageuniversity.org
marriagingpodcast.com
marricproducts.com
marriedasone.com
marriedbylobby.au
marriedbymaggie.com
marrieddatefinder.com
marriedflingfinder.com
marriedheartsphx.org
marriedhookup.com
marriedhookups.net
marriedinbyron.com.au
marriedinnewyork.co
marriedintothis.com
marriedmen.org
marriedmingle.com
marriedtothegroove.com.au
marriephotography.co
marrillia.com
marrilliaenvironmental.com
marrinanlaw.com
marrincostello.com
marrindustrialcoatings.com
marrinsmoving.com
marriott-hotels.bspcontent.com
marriott-hotels.marriott.com
marriott-village-florida.marriott.com
marriott.childrensmiraclenetworkhos
marriott.com.pt
marriott.revenergyventures.com

11984

marriottbonvoy.com
marriottbonvoy.com.br
marriottbonvoy.com.cn
marriottbonvoy.fr
marriottbonvoyland.com
marriottdevelopment.com
marriottharrison.com
marriottinternational.com
marriottlovetravelswithme.com
marriottmarquishoustonmeetings.co
marriottsvillevet.com
marriotttimesharecritic.org
marriottu.com
marriottvetcareers.com
marriottwholesalers.com
marron-law.com.au
marronefinancial.com
marronelaw.com
marronniers-bernex.ch
marrsheating.com
marrslegal.com
marrstreetproductions.org
marrswealth.com
marrswealthmanagement.com
marrtree.co.uk
marryatvillehotel.com.au
marrymefloral.com
marrymeflorida.com
marrymeinvt.com
marrymemel.com.au
mars-law.com
mars-marketing.com

11985

mars-roofing.com
marsalisilaw.com
marsanz.design
marsauditor.com
marsautoservice.ca
marsayi.com
marsbar.net
marsbeads.com
marschallgroup.com.au
marscultureinsights.com
marsden.com
marsdenantiques.com
marsdenbay.co.nz
marsdenbuildingmaintenance.com
marsdencalibration.com
marsdenelc.com.au
marsdenfm.com
marsdengurkhafc.com
marsdenholding.com
marsdenholding.net
marsdenholdingllc.com
marsdenhouse.co.nz
marsdeninc.com
marsdennortheast.com
marsdennorthwest.com
marsdenparkforlease.com.au
marsdenparktradeservicecentre.con
marsdenprojects.com
marsdenscientific.com
marsdenservices.com
marsdensouth.com
marsdenstadiums.com

11986

marsdenwest.com
marsdigital.nl
marsehoradeagir.com.br
marseille.daveyandkrista.site
marsel.co.uk
marseng.com
marsfoodprocessingsolutions.com
marsfps.com
marsh-development.net
marsh.mondrianonline.com
marsh.truweb.app
marsh8.com
marsha.au
marshabattee.com
marshabeasly.com
marshaboyle.au
marshaboyle.com.au
marshackhays.com
marshacombsphoto.com
marshak.mysites.io
marshal.bigddev.com
marshalhiltonfineart.com
marshalhunter.com
marshall-cobb.com
marshall-lawnm.com
marshall-stevens.com
marshall-volkswagen-aylesbury.com
marshall-volkswagen-brigwater.con
marshall-volkswagen-coulsdon.con
marshall-volkswagen-gatwick.conte
marshall-volkswagen-harlow.conten
marshall-volkswagen-horsham.cont

11987

marshall-volkswagen-kidlington.con
marshall-volkswagen-letchworth.co
marshall-volkswagen-loughton.cont
marshall-volkswagen-milton.conten
marshall-volkswagen-miltonkeynes.
marshall-volkswagen-newbury.com
marshall-volkswagen-reading.conte
marshall-volkswagen-scunthorpe.co
marshall-volkswagen-stalbans.conte
marshall-volkswagen-taunton.conte
marshall-volkswagen-tunbridgewells
marshall.foundation
marshall.gotennissource.com
marshalladvertising.com
marshallalarm.com
marshallareaproperties.com
marshallbaseball.com
marshallcf.com
marshallcountryclub.com
marshallcountycouncilonaging.org
marshalldefense.com
marshalldentalclinic.com
marshalldentalexcellence.com
marshallfabrics.com
marshallfamilydental.com
marshallfinancialgroup.com
marshallforalabama.com
marshallfoster.com
marshallfoundation.org
marshallhomeandbusiness.com
marshallhs.org
marshallhshamilton.org

11988

marshallhunt.co.uk
marshallind.com
marshallinfo.com
marshallinfo.net
marshallinfo.org
marshallins.net
marshallinstitute.com
marshallinsulation.com
marshallkloene.com
marshalllawllc.com
marshallmandosummit.com
marshallmediations.com
marshallmn.org
marshallmncemetery.org
marshallmountain.com
marshallopera.org
marshallprescott.com
marshallprofiles.com
marshallradio.net
marshallrealtyllc.com
marshallregroup.com
marshallroc.org
marshallsabatini.com
marshallsautobody.com
marshallsautomotive.com
marshallscottphotography.com
marshallscreekrest.com
marshallservice.rynosites.com
marshallservicecompany.com
marshallsfarmmarket.net
marshallsigns.com
marshallslawnserviceinc.net

marshallsmonuments.net
marshallspcn.co.uk
marshallspecialties.com
marshallspecialty.com
marshallsregistervirtualevents.co.uk
marshallsroadshows.co.uk
marshallsurfacing.co.uk
marshallteam.com
marshalltownebuildingsupply.com
marshalltownhomesonline.com
marshalltownlegacy.com
marshalltreeandnursery.com
marshallunitedway.com
marshallwealth.com
marshallwealthradio.com
marshallyoung.com
marshallzehr.com
marshalucasphd.com
marsham.ca
marshamalinowski.com
marshanalytics.mondrianonline.com
marsharms.com
marshassoc.com
marshberry.com
marshblood.com
marshbuggies.com
marshbuildingproducts.com
marshcastlecannabis.com
marshcleaning.co.uk
marshcovedental.com
marshdentalcare.co.uk
marshdev.truweb.dev

11989

11990

marsheckaweddings.com
marshfield.massteacher.org
marshfieldanimal.com
marshfieldna.com
marshfieldtheatre.org
marshhaven.com
marshhaven.org
marshield.com
marshimun.com
marshlandingbeachesrealty.com
marshlandingevents.com
marshlandprimaryacademy.org.uk
marshlandpropertydesign.com
marshlandsdental.com
marshlibrary.ie
marshmadedesign.com
marshmallowandmagnolia.com
marshmaster.com
marshmgtsystems.com
marshmmamidwest.com
marshmonumentcompany.com
marshmoore.com
marshmovingandhauling.com
marshstg.truweb.dev
marshviewlodges.co.uk
marshviewlodges.com
marshviewseniorliving.com
marshviewvetclinic.com
marshvilledental.com
marshwoodapiaries.co.nz
marsiexperts.com
marsiliochiropractic.com

marsimartnan.no
marsjewett.com
marskeel.com
marslab.com
marslanding.galleriasites.com
marslax.org
marsmedia.nl
marsmemory.com
marsmetal.com
marsnetwork.lk
marsongravity.com
marsplumbingandheating.com
marsrecruitment.com.au
marsstore.lk
marsters.centerforpublicrep.org
marstonbuilders.com
marstongateexpansion.co.uk
marstongunleather.com
marstonscareers.co.uk
marstonscustomwoodworks.com
marstonsrestaurant.com
marstransformers.com
marsunete.com
marsvisionproductions.com
marsworks.com
marsyouthfootballandcheer.com
marsyouthwrestling.org
marta.druo.com
martabrockmeyer.com
martabrownportfolio.com
martacarpio.com
martachacon.com

11991

11992

martacosta.co
martadolska.com
martadweddings.com
martaelizamiller.com
martaelizamillerfoundation.com
martafisch.com
martalebre.com
martamartaphotography.com
martamitchellinteriordesign.com
martaonline.be
martaonline.de
martaonline.eu
martaonline.fr
martaonline.nl
martapuziacpa.com
martasolutions.com
martatherealtorfl.com
martawatson.com
martawilson.com
martecaustralia.com.au
martecgroup.com
martecgroup.de
martech.almappbdo.com.br
martech.org
martechadvisor.com
martechfamily.com
martechglobalnetwork.com
martechify.com
martechipedia.com
martechnical.com
martechninjas.com
martechpod.com

martechsix.com
martechtalks.almappbdo.com.br
martejmatthewsmft.com
martelelectrical.com.au
martelinstruments.com
martelusoy.fi
martellbuyers.mysites.io
martellmanagement.com
martello-am.com
martellofirm.com
martellventures.com
martendatasettlement.com
martensdev.com
martensenvsystems.com
martenslegal.com.au
martenssonconsulting.se
martenssonpsykologi.se
martexfarms.com
martgordon.com
martha-robertson.com
martha.org.au
marthabarronbarrett.com
marthabeck.com
marthabodyfelt.com
marthadenton.com
marthafelixphotography.com
marthagracereese.com
marthahathcock.com
marthahilton.com
marthajosephine.com
marthalloyd.org
marthamoranlaw.com

11993

11994

marthaparkcollective.com
marthasgourmetkitchen.com
marthastable.org
marthastewartcbd.com
marthasvillemo.gov
marthasvineyardaircharter.com
marthasvineyardcf.org
marti-harris.com
martialartscanada.ca
martialartsinmtairy.com
martialartskravmaga.com
martialartsmarketingagency.com
martialartsnebraska.com
martialartsspecialoffer.com
martialartswaco.com
martialdevelopment.com
martialhearts.net
martiallawsurvival.com
martian-web.com
martian.audio
martianarts.com
martianartstattoo.com
martianbunker.com
martiancompany.com
martianmedia.com.au
martiautoservice.com
marticonstruction.com
martienmulder.com
martigerance.ch
martignetti.us
martijnvanrheenen.nl
martilawfirm.com

martimatthews.com
martin-advertising.mysites.io
martin-agency.com
martin-brokers.com
martin-demelfi.com
martin-fellows.mit.edu
martin-moore.co.uk
martin-moore.net
martin-moore.org
martin-moore.org.uk
martin-ortho.com
martin-whitacre.com
martina-h.com
martinabarnmorska.se
martinadoleshal.com
martinadvantagerealty.com
martinagencyinsuranceservices.com
martinahweddings.com
martinalesar.com
martinamenzini.com
martinandcobey.com
martinandfitch.com
martinandgloriaphotos.com
martinandjones.com
martinandreed.com
martinandsnyder.com
martinandsons-stl.com
martinandtune.com
martinanewportphotography.com
martinapparatus.com
martinappliedresearch.com
martinaroncaioli.com

11995

11996

martinarttherapy.ca
martinautomuseum.org
martinave.org
martinbionics.com
martinbishopracing.co.uk
martinblankforcongress.com
martinboroson.com
martinbousquetebeniste.ca
martinbrighton.com.au
martinbrossmanandassociates.com
martinbrossmanspeaks.com
martinbullocklawyers.com.au
martincapital.com
martincharlton.ca
martinchicago.com
martincity.org
martinco.com
martincoadvertising.com
martincohealth.com
martincommercialroofing.com
martinconcrete.com
martincosmeticsurgery.com
martincountyeda.org
martincountyhospital.org
martincountyky.viastaging.com
martincountyrentals.com
martincrest.com
martindalecareers.com
martindaledental.com
martindalefeed.com
martindalefeed.rhdproofs.com
martindalepropane.com

martindarce.com
martindawesrentals.com
martindentalcare.com
martindeporrescenter.net
martindiesellc.com
martindocks.com
martindolanholtoncpas.com
martindoor.com
martindrugco.com
martineauhomes.com
martineauleonard.com
martinebakker.nl
martinecenter.com
martinecenter.net
martinecenter.org
martinechaissongallery.com
martinegallery.com
martinegallery.com.au
martinelaw.com
martinelli-financial.com
martinellieyecare.com
martinellifarms.com
martinelliwinery.com
martinenclosures.com
martinenewlaar.nl
martinenterpriseheatingandac.com
martinette.net
martinez.com.au
martinez.stanford.edu
martinezautorepairatx.com
martinezbros.com
martinezbrothersnc.com

11997                                                                                    11998

martinezbusinessadvisors.com
martinezcardiologypa.com
martinezconcrete.construction
martinezconstructionbr.com
martinezdentalsolutions.com
martinezdesign.co
martinezfamilyranch.com
martinezlaxclub.com
martinezlegal.co
martinezroofinginc.com
martinezsteel.com
martinfed.com
martinfireapparatus.com
martinfootball.com
martinfotografos.com
martinfoundation.org.au
martingeneral.com
martingiffordlaw.com
martinglass.net
martinhealthcenter.com
martinheatingcooling.au
martinheatingcooling.com.au
martinholguin.com
martinholguin.net
martinhomeexteriors.com
martinhomes.ca
martinhoura.net
martinhouse.com
martinhouse.org
martinhousedesigns.com
martini-com-gl-en.wpe-dev.bacardi.
martini-com-gl-en.wpe-stg.bacardi.

martini.com
martiniccchiocriminaljusticelaw.com
martinicpas.com
martinidesignbuild.com
martiniinsuranceoh.com
martiniseafood.com
martinizingfranchise.com
martinkidsdental.com
martinkouame.com
martinlandscapesupply.com
martinlark.com
martinlocksmith.com
martinlucas.co
martinlutherchurch1902.org
martinluthernyc.org
martinmanagementllc.com
martinmanleyarchitects.com
martinmarketing.ca
martinmattress.com
martinmccluskey.scot
martinmcleod.com.au
martinmechanics.com
martinmicroscope.com
martinmoore.co.uk
martinmoore.com
martinmoore.net
martinmoore.org
martinmoore.org.uk
martinmooreandco.co.uk
martinmooreandco.net
martinmooreandco.org
martinmooreandco.org.uk

11999                                                                                    12000

martinmoorekitchens.com
martinmusgrove.com.au
martinofirm.com
martinolawgroup.com
martinomalleymd.com
martinomarley.com
martinoneill.net
martinopodcast.com
martinoptik.dk
martinorganization.com
martinoroofingllc.com
martinorthodontics.com
martinoshotdogs.com
martinousproduce.com
martinoutdoorsllc.com
martinov-homesolutions.com
martinovich.co.nz
martinowest.com
martinpalmer.com
martinparr.com
martinpaul.co
martinplumbingct.com
martinpohlwine.com
martinpohlwines.net
martinporter.com
martinpricephotography.co.uk
martinpuryearvenice2019.com
martinranchmfg.com
martinrea.com
martinroof.com
martinroofing.us
martins-electrical.com

martins-insurance.com
martins-sheetmetal.com
martinsalleneducation.com
martinsappliance.m6dev.site
martinsappliance.m6tage.site
martinsautomotive.com
martinsbls.com.au
martinsbuildingsupplies.com.au
martinsburgunionrescuemission.com
martinsburgvp.com
martinsbutchering.com
martinscaterers.com
martinschilbetreecare.com
martinsconstruction.com
martinscorp.com
martinscountrymart.com
martinsd.homes
martinselig.com
martinsen.dk
martinseptic.com
martinsequipmentgroup.com
martinservices.ie
martinsfamous.com
martinsfamous.net
martinsfamous.org
martinsfamouspastryshoppe.com
martinsfamouspastryshoppe.info
martinsfl.com
martinshideaway.com
martinshomeandgarden.com
martinsinsurancegroup.com
martinsjewellers.co.uk

martinskold.net
martinslanewinery.com
martinsmetalroofing.com
martinsoak.co.uk
martinsonandbeason.com
martinsonconstruction.com
martinspark.press
martinspellerberg.com
martinspotatoroll.com
martinspotatorolls.com
martinsproducesupplies.com
martinsquires.com
martinssoil.com.au
martinssons.com
martinsstation.com
martinstainless.au
martinstainless.com.au
martinstainlesssteel.au
martinstainlesssteel.com.au
martinstarnes.com
martinstm.com
martinsvillecfs.com
martinsvillefirst.bank
martinsvillefirst.com
martinsvilleinroofer.com
martinsvillephysicaltherapy.com
martintaylor.com
martinthepiper.co.uk
martintire.com
martinurbanddds.net
martinurbanddds.org
martinus-stichting.nl

martinusarthouse.be
martinivalaclinic.co.uk
martinivaledentistry.com.au
martinivelsen.com
martinventures.com
martinvet.com
martinwater.com
martinwheel.com
martinwheelco.com
martinwilliams.com
martinwilson.info
martinwilson.me
martinwrenlaw.com
martiswines.com
martlette.au
martocollab.com
martonecreative.com
martonelawfirm.com
martonelegal.com
martonmedicalpractice.co.uk
martonscarpetcare.com
martoo.com
martquality4u.com
martresources.com.ng
martrust.com
martrust.eu
martsonlaw.com
marttimes.com
martuccilaw.com
martwineanddesign.com
marty.fm
martyandmaria.com

martybakerdesigns.com
martybeller.com
martychan.com
martydodson.com
martybiczphd.com
martyforthepeople.com
martygilesmd.com
martyharger.com
martykawasaki.com
martyknapp.com
martylancton.net
martylancton.org
martynakuhn.pl
martynelaurin.com
martyrein.com
martysautoservice.com
martyscamps.com
martysflooringcenter.com
martyspartyandgolf.com
martyspellerberg.com
martyspickles.ca
martystoakes.com
martystreeserviceswv.com
maru-search.com
marubunarrow.com
marucchi.com
maruccieilitetexas.com
marugame.co.uk
marukan-usa.com
marukusa.com
maruku.com.au
marulaorganix.com

12005

marules.net
maruliobros.com
maruliobros.net
marunavarro.com
marushka.com
marusushiandgrill.com
marvacassembles.com
marvaparken.be
marvaroofing.com
marvatexinc.com
marvel.expo-genie.com
marvelagents.com
marvelagents.two.zysites.com
marvelconsultants.com
marvelcosmeticmedspa.com
marvelhomes.ca
marvellousme.com
marvelmovieminute.com
marvelousbutt.com
marvelousmindcoaching.com
marvelouswebsite.com
marvelsaws.com
marveleweranddrain.com
marvelskinsolutions.ca
marvelstadiumcruelty.com
marveltire.com
marveluxlighting.com
marventures.com
marveron.com
marvin-gardens.com
marvin.net.au
marvinandersonarchitects.com

12006

marvinberglas.com
marvincarolina.com
marvincheiten.com
marvincomposites.com
marvinformiami.com
marvingroveselectric.com
marvinhamlisch.com
marvinhr.com
marvinlibrary.org
marvinlwilliams.com
marvinmauer.com
marvinpendarvis.com
marvinremmich.com
marvinscholarships.com
marvinsmagic.tv
marvinsworld.us
marvintaxiadv.com
marvishneptune.com
marvistadesignbuild.com
marvistafarmandcottages.com
marvistahcwc.com
marvistarentals.com
marvistaresources.com
marvistasales.com
marvistastable.com
marvisengines.com
marvis.co
marvsinsulation.com
marwahurleyphotography.ca
marx-10grandcentral.com
marx-545madisonnyc.com
marx-theheralddc.com

12007

marxandmakers.com
marxansolutions.org
marxdesign.co.nz
marxedproject.org
marxent.com
marxentlabs.com
marxer.li
marxfirm.com
marxisthumanistinitiative.org
marxistleftreview.org
marxlawgroup.com
marxmechanical.com
marxpaintandalloy.co.uk
marxre.com
marxrealty.com
marxsleep.com
marxtrailer.com
mary-marshall.com
mary.farm
mary.forwardcoaching.com
mary.today
maryabadiei.com
maryadamsonmusic.com
maryahoodpoems.org
maryaikenheadministries.com.au
maryalexanderlaw.com
maryamgharbi.com
maryamor.com
maryamrowshan.com
maryandmain.com
maryandme.com.au
maryandrikus.com

12008

maryann2020.com
maryann2024.com
maryann24.com
maryannanursinghome.com
maryannaphotography.com
maryannavery.com
maryanncraddock.com
maryannebroderick.com
maryannebroderickphoto.com
maryannebroderickphotography.com
maryannecosterella.com
maryanneerickson.com
maryannehawes.com
maryannewatson.com
maryanngriffithdds.com
maryannlife.com
maryannrege.com
maryannsfamilyhearing.com
maryatwoodart.com
marybakereddylibrary.com
marybakereddylibrary.org
marybarbera.com
marybartling.com
marybeaphotography.com
marybecklaw.com
marybeddylibrary.org
marybethbryant.com
marybethfranklin.com
marybethphotography.com
marybethlacy.com
marybethlifecoaching.com
marybethmarlow.com

marybethmillerphotography.com
marybethomalley.com
marybethsphotography.com
marybird.org
marybone.brownlowhealth.co.uk
maryboroughcurtains.com.au
maryboroughfnc.com.au
marybosotu.com
marybourke.co.nz
maryboycecoaching.com
marybphotos.com
marybrodbeck.com
marybrowndesign.com
marybuty.com
marybyrnes.com
marycadybolin.com
marycairemd.com
marycampisi.com
marycarol.mysites.io
marycarver.com
marycastillophotography.com
marycatherineechols.com
marycatherineecholsphoto.com
marycatherinephoto.com
marycatherinephotography.com
marycatherinesoulsby.blog
marycatherinesoulsby.com
marycaydurrant.com
marycedarimages.com
marycerrone.com
marychristineinstitute.org
marychristinephotography.com

12009

12010

marycielointernational.com
maryclaire-photography.com
maryclairewellness.com
maryclarekolbush.com
marycolemantherapy.com
maryconnlaw.com
marycook.com
marycostaphotography.com
marycostaweddings.com
marycour.com
marycoxphysicaltherapy.com
marycrane.org
marycraven.com
marycrone.com
marydahlke.com
marydaleyphotography.com
marydangelohomesteam.com
marydavisbeauty.com
marydemuth.com
marydemuthliterary.com
marydockter.com
marydorjarussell.net
marydougherty.com
marydunlapconsulting.com
maryeamanphysicaltherapy.com
maryeamanphysicaltherpay.com
maryeddysokc.com
maryedna.com
maryelaw.com
maryeleanorphotography.com
maryelizabethbradfordresumereview.com
maryelizabethhome.org

maryellenforhcps.com
maryellenhickman.com
maryellenraneriart.com
maryellentravel.com
maryenquist.com
maryeubanksrealtor.com
maryfdavis.com
maryfernandez.ch
maryfernandezstudio.com
maryfoskyphotography.com
maryfrances.ca
maryfrancesdumay.com
maryfrancesmakichen.com
maryfranwiley.com
marygardella.com
marygetten.com
marygospe.com
marygroveconservancy.org
maryhad21lambs.com
maryhadalittleclassroom.com
maryharford.com
maryhavens.com
maryhaydenphotography.com
maryhdavis.com
maryhillmanor.org
maryhillproperties.com
maryhornenelson.com
maryimmaculateparish.org
maryinvestor.com
maryjaneandherbs.com
maryjanejewelers.com
maryjanemarketer.com

12011

12012

maryjanemountainvt.com
maryjanepromos.com
maryjanevapes.co.uk
maryjharker.com
maryjobinker.com
maryjonescannabis.com
maryjonescustom.com
maryjosebutler.com
maryjoyphotography.com
maryjurekdesign.com
maryjwong.net
maryk.com
marykate-import.angiemakes.com
marykate.angiemakes.com
marykateandmikey.com
marykatedavenport.com
marykatekelly.com
marykatherinephotography.com
marykathleenphotography.com
marykayashfoundation.com
marykayashfoundation.org
marykayfoundation.org
marykayglobal.com
marykiserwrites.com
maryklaren.com
marykornickstyle.com
marykphotos.com
maryl.com
maryland-cap.org
maryland-criminallawyer.com
maryland-defense-lawyer.com
maryland-dmmp.com

maryland-electric.com
maryland-employmentlawyer.com
maryland-employmentlawyers.com
maryland-traumanet.com
maryland.commoncause.tealmedia.
maryland.covenantsp.com
maryland.csuiteforchrist.com
maryland.team91lacrosse.com
maryland.ussquash.com
marylandaccesspoint.site
marylandaddictionrecovery.com
marylandadoptivefamilies.com
marylandaiexperts.com
marylandalumnitravel.com
marylandangus.org
marylandapplicatorsdcsettlement.co
marylandbaptists.org
marylandbedliners.com
marylandbha.3cimpact.com
marylandblackbears.com
marylandbridalshows.com
marylandcapital.org
marylandchamberwinds.org
marylandchesapeakenapnapchapte
marylandchild.org
marylandchildrensalliance.org
marylandclosets.com
marylandcoastbikefestival.com
marylandcollisioncenter.com
marylandcondolaw.com
marylandconsumer.com
marylandconsumercouncil.org

marylandconsumers.org
marylanddefenseattorney.net
marylanddirectservicescollaborative
marylanddoubledeckers.com
marylanddpemploymentlaw.com
marylanddpemploymentlawyer.com
marylandelectricalservices.com
marylandemploymentlawyer.com
marylandetv.org
marylandexcels.org
marylandexcelstoolkit.com
marylandexcelstoolkit.org
marylandeyeandface.com
marylandfamiliesengage.org
marylandfilterguy.com
marylandfurtrapper.com
marylandfurtrapper.org
marylandfurtrappers.com
marylandfurtrappers.org
marylandgarage.com
marylandhealthybeginnings.org
marylandheightsbehavioralhealth.co
marylandhemorrhoidcenter.com
marylandhemorrhoidtreatment.com
marylandhereford.com
marylandhillel.org
marylandhispanicbar.com
marylandhomehunter.com
marylandhomeinfo.com
marylandhomewarranty.net
marylandhosa.org
marylandhousesellers.com

marylandhousingprovider.com
marylandhousingsolutions.com
marylandins.com
marylandinvestorloans.com
marylandit.com
marylandkidscode.com
marylandlacrosseshowcase.com
marylandlearninglinks.org
marylandlobbying.com
marylandmarijuanacard.com
marylandmassagece.com
marylandmassagecontinuingeducati
marylandmassagetherapyce.com
marylandmedicalservices.com
marylandmortgages.tv
marylandneca.org
marylandnow.org
marylandoilcompany.com
marylandoncology.com
marylandprofessionalgroup.com
marylandrecovery.com
marylandrestaurantweek.com
marylandroofingco.com
marylandsaves.org
marylandsbest-seafood.com
marylandscreens.com
marylandsecurity.net
marylandsfuture.com
marylandsleepapnea.com
marylandsleepsolutions.com
marylandstatebetting.com
marylandstategambling.com

marylandstemfestival.org
marylandstirfry.com
marylandstrength.com
marylandstride.com
marylandsunrooms.com
marylandsurveyors.com
marylandsutler.com
marylandtrusttitle.com
marylandvoad.org
marylandworkforceassociation.org
marylandwrongful.com
marylauren.com
marylaurenmills.com
maryleblancrealty.com
maryleefoundation.org
maryleepalmer.com
marylewisphotography.com
marylilx.com
marylizfilm.com
marylizlewis.com
maryloubagley.com
marylphotography.com
maryluciadarst.com
marylynnhammer.com
marylynninteriordesign.com
marymackillopupperbluemountains.
marymakesgood.com
marymaletzke.com
marymarantz.com
marymarcdante.com
marymarnell.com
marymarthacoach.com

12017

marymarthahouse.org
marymccartney.com
marymcdonaldart.com
marymcdowell.829dev.com
marymcgilvray.com.au
marymchenry.com
marymckeown.ie
marymckinleyphoto.com
marymctavish.ca
marymctsoldme.com
marymichellefarms.com
marymickel.com
marymikhael.com
marymocas.com
marymoorlive.com
marymottwrites.com
marymount.ie
marymountcalifornia.edu
marymountedfoundation.org
maryna-stylist.com
marynayudina.com
marynmckenna.com
marynocephotography.com
marynonwood.com
marynute.com
maryophotography.com
maryoskay.com
marypatsass.com
marypinson.com
marypomerantzadvertising.com
maryporthealthservices.co.uk
marypreuss.com

12018

marypros.com
marypughphotography.com
maryray.com
maryregal.com
maryrenaphotography.com
maryrietz.com
maryrodman.com
maryrosevega.com
maryroyerphotography.com
marysarah.photography
maryscharity.org
maryschellhammer.com
maryschicken.com
maryscottnabers.com
maryscrams.com
marysefotografie.nl
marysfriedicecream.com
marysgift.org
maryshaw.net
maryshealthandfitness.com
maryssheltonphoto.com
maryslandcamp.com
maryslandfarm.com
maryslittleleaves.com
marysmarket.com
marysmartt.com
marysmedicinals.com
marysnutritionals.com
marysotanskipagel.com
maryspath.org
marysrollicecream.com
maryssecretingredients.com

12019

marysslicebhack.com
marystouch.org
marysvilleandersonins.com
marysvilleglobe.com
marysvilleinn.com
marysvilleliving.com
marysvillepartnersineducation.com
marysvilleveterinaryclinic.com
marysvillevisionsourcejobs.com
maryswander.com
marytabitha.com
marytalamantes.com
marytaylor.ca
marytmenger.com
marytolan.net
marytribble.com
marytse.com
marytv.tv
marytylermoore.org
maryvale.somosdental.com
maryvalesisters.com
maryvanarsdel.com
maryvandenack.com
maryvandergoot.com
maryverstraete.com
maryvilleacademy.org
maryvillefamilydentaltn.com
maryvillefoundation.com
maryvillememorialfuneralhome.com
maryvillenj.org
maryvillepool.com
maryvillerotary.org

12020

maryvilleuncorked.com
maryvillewellness.com
maryvsmiles.com
marywanser.com
marywassef.com
marywear.net
marywebbcentre.ca
marywiebephotography.com
marywietphotography.com
marywinfordweddings.com
marywuva.com
maryvancounselling.com
maryyerkes.com
maryzitapayne.ca
marzanfinancials.co.nz
marzanoacademies.org
marzanolaw.com
marzelltravelsllc.com
marzetti.com
marziasangari.com
marzmachine.com
marzocapitalgroup.com
marzplanet.com
mas-bd.com
mas-e.engineering.berkeley.edu
mas-ssf.org
mas.adxleader.com
mas.eafit.edu.co
masaba-hyd.com
masabahyd.com
masabahydraulics.com
masabi.com

12021

masada.nsw.edu.au
masadahealth.com
masaiprideridgebacks.com
masajeseroticos.com.co
masajeseroticosbogota.com
masajeseroticosmedellin.com
masajeseroticosvip.com
masajesmontevideo.com
masaki-yamazato.com
masalabhangra.fitness
masalabody.com
masalacards.com
masalawines.com
masano.ch
masara.be
masaya-sidiabdelrahman.com
masbayarea.org
masbutacas.com
masc.org
masc.org.au
mascallsacademy.org.uk
mascaraonthefly.com
mascc.org
maschingonbar.com
maschmeyer.com
maschoolbasedtelebh.org
mascionihotelcollection.com
masclientes.com
masclientes1.com
masclientes2.com
masco.com
mascocs.com

12022

mascodev.com
mascogotacos.com
mascoma.bank
mascomabank.com
mascomabank125.com
mascommunications.net
mascommunityhealth.com
masconline.ca
mascosonsheatingandairconditionin
mascrete.com.au
mascretebbl.com.au
masculineinteriors.com
masculinequotient.com
masdinerollamavalero.com
masdom.com
masel.com
maselaw.com
maselligroup.com
masemat.fi
masercorp.com
maserculig.com
maserfilms.com
masergy.com
masergy.net
maseriskincare.com
maseshow.com
maseychikinsuranceagency.com
masfaa.org
masfitnesslife.com
masfs.com
mash-ce.com
mash-mashaghati.ca

12023

mash.plus
mashadi.org
mashalhomes.com
mashamatveeva.com
mashambacollections.com
mashambadesign.com
mashandjourney.com
mashasakhno.com
mashaventa.com
mashburn.cpa
mashburnproperties.com
mashburnwelldrillinginc.com
mashcreativeco.com
masheepwool.org
mashfactorybaseball.com
mashfinancialplanning.com
mashmatters.com
mashmatterspodcast.com
masheecommons.com
masheepd.com
mashpeepubliclibrary.org
mashplantmedia.com
mashupagi.com
mashupai.com
mashupgroup.com
mashupireland.com
mashuprmd.com
mashupmedialic.com
masiadelavinya.com
masic.com.sa
masicforum.com
masievents.com

12024

masihimatch.com
masiinsurance.com
masillo-group.com
masilva.com
masimomarketing.com
masimosemiconductor.com
masinigroupcpa.com
masinocommercial.com
masiv.com
masivoartist.com
masjidanasbinmalik.org
masjidds.org
masjidwdmohammed.com
maskchronicles.com
maskedowltechnologies.com
maskedrider.com
maskell.com
maskfitplus.ca
maskingdom.com
maskingforhealth.com
maskinservicesvenijunga.se
maskmarket.com
maskotpromotion.dk
maskotpromotion.se
maskpf.mysites.io
maskson.org
maslanka.org
maslankapress.com
maslansky.com
maslhk.com
masllc.net
maslow-staging.workhorsewebit.co

maslow-wealth.com
maslow.ai
maslowacademy.com
maslowealth.com
maslowepsych.com
masmarketers.com
masmarkit.com
masmechanicalltd.com
masmemories.com
masoma.no
mason-foundation.org
mason-james.com
mason.com.sg
mason.m14hoops.com
mason23.com
masonagro.com.br
masonandbrass.com
masonandbrassdesign.com
masonandbrassdesignstudio.com
masonandbrasshome.com
masonandbrassinteriors.com
masonandmegan.com
masonandsonsllc.com
masonanimalhospital.com
masonarnold.com
masonbercaw.com
masonbreese.ch
masonbreese.com
masonbright.com.au
masonbutler4alx.com
masoncellars.com
masoncitytoros.com

masonclare.com
masonclinic.co.uk
masoncompanies.com
masonconstructionanddev.com
masoncountyky.viastaging.com
masondiasiorealty.com
masondixoncafe.com
masondixonyfc.org
masondoesmusic.com
masonfamilyconstruction.com
masonfamilycounseling.com
masonfamilyfoundation.com
masonfeedstore.com
masonflatsliving.com
masonforzanesville.com
masongives.com
masongravesphoto.com
masongrinder.com
masonhc.com
masonhealthandrehab.com
masonhealthplans.com
masonhome-services.com
masonhub.co
masonic-accessories.com
masoniccharitablefoundation.org
masonicchildrensclinic.org
masoniccommunities.org
masonicdocs.com
masonicheritagecenter.org
masonichomeny.org
masonimageblog.com
masoninteractive.com

masoninvestigations.com
masonite.com
masonitebenefitscorner.com
masonjamesphotography.com
masonjarbarn.com
masonkazel.com
masonlaw.com.au
masonlaw.us
masonlawoffice.ca
masonlegal.com.au
masonmatrimonial.com
masonmills.com
masonparkmedical.com
masonpc.com
masonproperties.com
masonquintanarealtor.com
masonrecolorado.com
masonresidential.com
masonrice.org
masonroadauto.com
masonrybyherts.com
masonrycap.com
masonryhq.com
masonrymasters.com
masonrypreservation.com
masonrysolutions.com
masonrywi.com
masonsarmsinn.com
masonsarmspub.com
masonscampsite.co.uk
masonseniorapts.com
masonshall1785.org

masonslobster.com
masonsteel.com
masonstouchinc.com
masontaxservices.com
masontbs.com
masontreeservicellc.com
masony.com
masonwealth.ie
masonwoodhomes.com
masonwoodtx.com
masor.net
masorperformance.com
maspaonline.org
masparc.com
maspedconsulting.com
masperreal.com
masplumbing.com
masports.com
massportsbettingsites.com
maspp.org
masqueband.com
masrh.org
masroormosque.us
masrylaw.com
mass-iot.com
mass-legal.com
mass-stemhub.org
mass.christcathedralcalifornia.org
mass.innovationnights.com
mass.jan-pro.com
mass.leeds.ac.uk
mass.realtor

mass.vetscp.org
massachusetts-accident-lawyer.com
massachusetts-divorce.com
massachusetts.heart.org
massachusettsadoptivefamilies.com
massachusettsawning.com
massachusettscarstops.com
massachusettsconsumercouncil.org
massachusettscosmetic.com
massachusettsmanny.com
massachusettsmassagece.com
massachusettsmassagecontinuinge
massachusettsonlinegambling.com
massachusettspartnershipsforyouth
massachusettsprofessionalgroup.co
massadandsons.com
massage-7.com
massage-chinois-tuina.fr
massage-sugarland.com
massage-therapy-blog.com
massage-yoss.com
massage4good.com
massage4health.net
massageadnetwork.com
massageandhealing.net
massageandwellness.com
massagebrand.com
massagebusinesshelp.com
massagebykimberly.co
massagebylindsayb.com
massagebynatalieg.com
massagebytiffanywp.com

massagecealabama.com
massagececeu.com
massagececlass.com
massagececlasses.org
massagecefiorida.com
massagecehours.com
massagecelearning.com
massagecelearningbundle.com
massagecenational.com
massagecenewyork.com
massageceu.co
massageceu.com
massageceuce.com
massageceuclasses.com
massageceuclasses.org
massageceudirectory.com
massageceulearning.com
massageceunlimited.com
massagechairs.co.za
massagechairstore.com
massagecme.com
massagecompact.org
massagecontinuingedu.com
massagecontinuingeducation.com
massagecontinuingeducation.org
massagecontinuingeducationcourse
massagecontinuingeducationcourse
massagecontinuingeducationonline.
massageday.care
massageeducationce.com
massageexamacademy.com
massageexperts.ca

massageexperts.us
massagefitbyamybuckles.com
massagefuchs.at
massagehealing.com
massagehomestudyce.com
massagehubtrainingcentre.co.uk
massagehumantraffickingcourse.co
massageingenuity.com
massagejoplinmo.com
massageland.com.au
massageluxe.com
massagemelosangeles.com
massagemissoula.com
massagenowak.com
massagenownepa.com
massageonlinece.com
massageparhommemature.ca
massageputney.co.uk
massagerenewal.com
massageschoolhouston.com
massageschoolhtx.com
massageschools.com.au
massagesedona.net
massagesenergie.fr
massagestauranga.co.nz
massagetherapistcontinuingeducati
massagetherapyabq.com
massagetherapycehomestudy.com
massagetherapyceonline.com
massagetherapyces.com
massagetherapycme.com
massagetherapyeducationonline.co

massagetherapynelson.com
massagetherapyofgainesville.com
massagetherapyprovo.com
massagetherapyschoolspringfieldmi
massagetherapywelcomespa.com
massagevermont.com
massagewashingtonheights.com
massageworksfwb.com
massaggio360.com
massaiclinica.com
massalertsystem.com
massaltasurveys.com
massanois.com
massapequa.thrivemedicalclinics.co
massapequafarmingdalemensclub.co
massapequafuneralhome.com
massapequapainmanagementandre
massarellibaseball.com
massaricontractors.com
massarofarm.org
massarolaw.net
massaschadeadvocaten.nl
massautomation.com
massautonomy.org
massaveanimalclinic.com
massbankruptcy.net
massbays.org
massbenefits.com
massbj.com
massbreds.com
masscamping.org
masscannabiscontrol.com

masscarpetcare.com
masscat.org
masscatholic.org
masscenterforaddiction.com
masscenters.com
masscoastalproperties.com
massconservatory.ca
masscontractingcorp.com
masscontractingcorp.org
masscrashreportmanual.com
masscsw.org
masscult.co
massdeckbuilders.com
massdentalgroup.com
massdevice.com
massdha.org
massdiesel.com
massdotserviceplazas.com
masseavocats.com
masseduequity.edtruststag.org
masseduequity.org
massenversand.de
masseon.com
masseriaaipini.com
masseriamontenapoleone.it
masseriatorrerossa.com
masseriavillaverde.it
massesales.com
massesamericanbistro.com
massesmobile.com
massey.arha.com.ar
massey.dafonte.com.br

masseyagency.com
masseyandassociates.com
masseyandsonsfoundation.com
masseyattorneys.com
masseybuilders.com
masseydentistry.com
masseyelectric.com
masseyequipmentrental.com
masseyferguson.com.ar
masseymechanical.com
masseyorthodontics.com
masseyphysio.co.nz
masseyproperties.zgraphdev.com
masseysgunrange.com
masseystowingservice.com
massfarmenergy.com
massfirm.com
massfoodandwine.com
massforenergy.org
massformer.com
massfounder.network
massfoundernetwork.com
massfoundernetwork.net
massfoundernetwork.org
massfounders.com
massfounders.net
massfounders.network
massfounders.org
massfoundersnetwork.com
massfoundersnetwork.net
massfoundersnetwork.org
massfxmusic.com

massgaming.com
massgolf.org
masshirebostonabcd.com
masshiregreaternewbedford.com
masshireholyoke.org
masshiremetronorth.com
masshiremcareers.com
masshiremsw.com
masshiremvcc.com
masshiremvwb.org
masshoresepark.org
masshumanities.org
massican.com
massie-clarke.com
massielaw.net
massietaxcredits.com
massife.com
massihlaw.com
massillon.myfreshmarkbenefits.com
massiminosboston.com
massimo-zanetti.com
massimopaolini.us
massimori.com
massimospizzaandpasta.com
massinc.org
massinsight.org
massive.io
massiveagentpodcast.com
massiveappeal.com
massiveblack.com
massivecanada.ai
massiveclouds.tv

massiveimpactcoaching.massiveimp
massively.ai
massivemission.com
massiveproductions.com
massjusticeconnect.com
massk.com
massk.international
massk.org
masskinternational.com
masskmag.com
masskmagazine.com
masslatinopolice.biz
masslatinopolice.com
masslatinopolice.info
masslatinopolice.net
masslatinopolice.org
masslawyersweekly.com
masslibsystem.org
masslifesciences.com
masslinens.com
masslistingcontrol.com
massloop.org
massmajorcitychiefs.com
massmedic.com
massmoca.org
massmoneyhelp.com
massmvmnt.fit
massnaela.com
massoiv.ca
massokinecarolinegervais.com
massokinesitherapeutejpfournier.ca
massokinesitherapeutejpfournier.com

12037

massonaviation.co.uk
massopaulinedugrenier.com
massoralhealth.org
massotherapeutemjc.com
massotherapiefrancescalebel.ca
massotherapiefrancescalebel.com
massotherapiejeanne.ca
massotherapiesoinssante.com
massotherapiesylviedenomme.com
massotherapiewilliam.ca
masspace.net
masspaysolutions.com
masspaysolutions.net
masspcc.org
masspipsolutions.com
masspoliceaccred.com
masspoliceaccred.net
masspranichealing.com
massprecision.com
masspremiercourts.com
massreach.co.uk
massrealestatelawblog.com
massrec.org
massrecommunity.org
massrobotics.org
massrules.lawyersweekly.com
masssignal.app
massstrengthandconditioning.com
masstank.com
masstankinspection.com
masstattooconvention.com
masstc.org

12038

masstext.app
masstextingservice.net
masstextmessaging.org
masstimberconference.com
masstimberservices.com
masstortamerica.com
masstortfunds.com
masstortjournal.com
masstortlaw.net
masstortlawyer.org
masstortmarketing.io
masstortnews.org
masstortprofessionals.com
masstortresource.com
masstortsinjurylawyers.com
masstowncareers.org
masstrack.com
massus.com
massvaccineconfidenceproject.com
massvaccineconfidenceproject.org
massvantagepurchasing.com
massvetben.org
massvetservices.com
masswagelaw.com
masswaterfront.com
masswaterwash.com
masswindowanddoor.com
masswrestling.com
massymotorssale.com
mast-design.co
mast.io
mast.llc

12039

mastalenthr.com
mastarlogistics.com
mastatebetting.com
mastcelltreatmentreport.com
mastcom.com
mastedly.com
masteel.co.uk
mastentowers.com
master-blinds.com
master-data-management.info
master-data-management.org
master-distribution.com
master-electrical.com
master-eui-stg.com
master-exercise-science.de
master-maintenance.com
master-plans.com
master-tech.com
master-theme.blueprintdevserver.co
master-your-g-spot.com
master.alpineguru.com
master.brokerlii.com
master.coachingglobal.club
master.engen.digital
master.greyboxpro.com
master.idxboost.com
master.mindchip.net
master.sushicode.io
master.tremgroup.com
master122222speed.mysites.io
mastera.io
masteraffiliatecompass.com

12040

masteragentpartner.com
masteralley.com
masterancher.com
masterancher.net
masterancher.org
masteranna.com.au
masterautomotivecenters.com
masterautoservicemi.com
masterbadminton.com
masterbalayagesalon.com
masterbore.com
masterbrickmortar.com
masterbsc.com
masterbuilthomes.co
mastercabinetswa.com.au
mastercam.com
mastercam.ipromo.com
mastercanopies.com
mastercaps.com
mastercard.giftcardstore.ca
mastercardfdn.org
mastercarejh.com
mastercareprotection.com
mastercareprotectionandcleaning.co
mastercatalyst.org
masterchef.minibrands.com
masterclass-digital-learning.com
masterclass-digital-learning.fr
masterclass-edtech.com
masterclass-edtech.fr
masterclass.childbehaviorclinic.com
masterclass.dowjones.com

masterclass.eplus.com
masterclass.feldgroupinstitute.com
masterclass.geigerlawoffice.com
masterclass.gwenfox.com
masterclass.morilee.com
masterclassammo.com
masterclassks.com
masterclassksu.com
masterclassu.com
masterclassseries.mysites.io
mastercleaners.com
mastercollisionconcepts.com
mastercollisiongroup.com
masterconstructionfl.com
mastercool.com
mastercore.forumhealth.com
mastercraftbuildergroup.com
mastercraftcasketcompany.com
mastercraftcolorado.com
mastercraftconstruction.co.nz
mastercraftconstructionllc.com
mastercraftresidential.com
mastercraftwoodflooringtn.com
mastercsolutions.com
mastercuppoultryshow.com
mastercut.pro
mastercutnaturalstone.com
mastercutstools.cargill.com
masterdirectory.pacoslist.com
masterdrivingschoolok.com
masteredbyfp.com
masterediliving.com

12041                                                     12042

masterenvironmental.com
masterexcavation.com
masterfaster.org
masterfeeds.wp.nort.ca
masterffl.com
masterfibre.co.uk
masterfinishco.com
masterfitmedical.com
masterflo.com
masterflow.net.au
masterflow.preparingtolaunch.com.a
masterfoamwi.com
masterful.cloud
masterfulcarpetcleaning.com
masterfulmanagement.com
mastergage.com
mastergamertwins.com
mastergrabber.com
mastergrade.net
mastergrain.com
masterguitaracademy.com
masterherder.com
masterhypnotistcourse.com
masteriepcoach.com
masteringalchemy.com
masteringentrepreneurship.blog.jbs.
masteringid.com
masteringkravmaga.com
masteringsap.com
masteringsap.org
masteringthenewmedialandscape.co
masteringvirtualselling.com

masterinjection.com
masterinvestor.co.uk
masterjigwi.com
masterjoyandsuccess.com
masterkebabs.com.au
masterkeymma.com
masterkeywellness.com
masterleo.com
mastermasonryboston.com
mastermasonrypro.com
mastermasticdfw.com
mastermechanic.biz
mastermechanic.com
mastermfgco.com
mastermind.97thfloor.com
mastermind.advisorselite.com
mastermind.com
mastermind.fm
mastermind.matthewferry.com
mastermindcare.com
mastermindinhell.com
mastermix.co.nz
mastermixconcrete.co.uk
mastermixlive.com
mastermoldllc.com
mastermoney.co
mastermyadhd.com
mastermyfinances.com
mastermynde.com
masternarratives.com
masternational.org
masternaturalistendowment.com

12043                                                     12044

masternaturalistendowment.org
masternetltd.com
masternodereviews.com
masterpleidingen.nl
masteroptimization.com
masterorthodontics.com
masterpasskc.com
masterpeacespinecare.com
masterpiece.faith
masterpieceaccounting.com
masterpiececaterers.com
masterpieceflower.com
masterpiecepilates.com
masterpiecepixels.com
masterpiecerad.com
masterpiecesmilesokc.com
masterpiecestrings.com
masterpiecetileworks.com
masterpiecetribe.com
masterpitching.com
masterpizzacliftonnj.com
masterplan.newportnewsairport.com
masterplan.truckeetahoeairport.com
masterplan2022.hoteldel.com
masterplan4success.com
masterplanfitness.co.uk
masterplanners.com.au
masterplanpools.com
masterplanupdate.eastgrml.gov
masterportal.expo-genie.com
masterportal.mysites.io
masterpowdercoating.com

masterpresusa.com
masterpropertyconveyancing.com.a
masterpsolutions.com
masterpsych.com
masterrancher.com
masterrancher.net
masterrancher.org
masterrepairservice.com
masterrestorationidaho.com
masterresults.com.au
masterroofandremodel.com
masterroofing.com
masterroofinginc.com
masterroofingsiding.com
masterroofingutah.rynosites.com
masterrooter.com
masters-craftsmen.com
masters-lawgroup.com
masters.ab.ca
masters.bm
masters.ehl.edu
masters.eiken.academy
masters.engineering.berkeley.edu
masters.haslam.utk.edu
masters.ipeccoaching.com
masters.isdi.education
masters.paradoxstudiostt.com
masters.santpol.edu.es
masters911.com
mastersacademy.com
mastersalloy.com
mastersandjacks.com

mastersanglingtournament.com
mastersautomotive.net
mastersccg.com
masterscommercialcapitalgroup.com
masterscraftroofingltd.co.uk
mastersdegreesonline.org
mastersduckfarmtt.com
masterseriesseminars.com
mastersfishing.com
mastersinallappraisal.com
mastersinaccounting.info
mastersincounseling.org
masterslandscapedesign.com
masterslawoffices.com
mastersmarine.com
mastersofhardcore.asia
mastersofhardcore.at
mastersofhardcore.be
mastersofhardcore.biz
mastersofhardcore.ch
mastersofhardcore.cn
mastersofhardcore.es
mastersofhardcore.eu
mastersofhardcore.fr
mastersofhardcore.in
mastersofhardcore.info
mastersofhardcore.it
mastersofhardcore.net
mastersofhardcore.nl
mastersofhardcore.nu
mastersofhardcore.org

mastersofhardcore.ru
mastersofhardcore.stimmt.dev
mastersofhardcore.us
mastersofhardcoreproducer.com
mastersofhardcoreproducer.nl
mastersofhardcoreshop.com
mastersofhardcorestore.com
mastersofindustrial.com
mastersofindustrial.nl
mastersofmaternity.com
mastersofmusicdj.com
mastersofpediatrics.com
mastersofqa.fi
mastersofsuccessbook.com
mastersofterror.nl
masterson.org
mastersonflooring.com
mastersonmedia.com
mastersonskips.com.au
masterspares.com
masterspeakerlab.com
mastersphc.com
masterspring.com
mastersreserve.com
mastersreview.com
mastersservices.com
mastersteammortgage.net
mastersteel.com
masterstkd.com
masterstouchpestsolutions.com
masterstrokeproject.com
masterstruckingacademy.com

12045

12046

12047

12048

masterswealthmanagement.com
mastertaxservicesjjf.com
mastertcd.com
masterteacherplants.com
mastertech-monoc.com
mastertech-tidewater.com
mastertechauto.net
mastertechimports.com
mastertechmh.com
mastertechmold.com
mastertechrv.com
mastertechtexas.com
mastertemplate.pec-prod.com
mastertemplate.thedma.com.au
mastertemplate202207.mysites.io
mastertercume.com
mastertheirjourney.com
masterthelaw.com
masterthelens.com
mastertokes.com
mastertoolusa.com
mastertradesmen.co.uk
mastertrainersofcalifornia.com
masterufv.com
masterurcraft.com
mastervideo.net
mastervirtualassistant.com
mastervoices.org
masterweldingservices.com
masterwheaton.com
masterwize.com.au
masterwork.lifeway.com

12049

masterworkconstruction.com
masterworksdev.com
masterworksfa.com
masterworksofoakville.ca
masterworkspainters.net
mastery.minutemedia.com
mastery.org
mastery.servcraft.co.za
masteryachtcare.com
masteryby.design
masterycorporatetraining.com
masteryinlifecoaching.com
masteryjj.com
masterymindsetcourse.com
masteryonline.org
masteryourfuture.reallyneetproject.c
masteryourhealth.net
masteryourhomebuy.com
masteryourhomesell.com
masteryourmagic.com
masteryourmessage.ca
masteryourmint.com
masteryperformanceconsulting.com
masteryportfolio.com
masteryprep.com
masterytaichi.com
masterytcn.com
mastetfs.com
mastewart.com
mastfamilydentistry.com
mastfilm.co
mastheadpartners.com

12050

mastheadtechnology.com
masthope.org
mastic-homes.com
mastic-info.com
mastic-information.com
mastic-sales.com
mastic-shutter.com
mastic-shutters.com
mastic-siding.com
mastic-sidng.com
mastic-usa.com
mastic-vinyl-siding.com
mastic.com
masticbuildingsolutions.com
masticcatalog.com
masticcom.com
masticexteriors.com
masticexteriorsolutions.com
masticforpros.com
mastichomedirect.com
mastichomeexteriors.com
mastichomesdirect.com
mastichomesolutions.com
mastichomeworks.com
masticinformation.com
masticmoney.com
masticonline.com
masticpro.com
masticremover.com
masticrewards.com
masticsales.com
masticshutter.com

12051

masticshutters.com
masticsiding.com
masticsiding.com
masticsolardefense.com
masticspa.com
mastinaccounting.com
mastocvtosistreatmentreport.com
mastodome.com
mastodonfarm.com
mastologica.com.br
mastoverhead.com
mastresearchcenter.org
mastroiannifoundation.com
mastroiannifoundation.org
mastrolequarterback.com
mastrolia.ieor.berkeley.edu
mastry.vc
mastservicecenter.net
mastt.org
masttechnologies.com
mastventure.com
masuave.com
masuun.fi
masv.io
masvalesaber.com
masvidahealth.com
maswrestlingusa.com
masyukawafoundation.com
mat-cs.com
mat2apprenticeships.com
mataccesspoints.org
mataderocapital.com

12052

matadoradvisors.com
matadorarestaurant.com
matadorarms.com
matadorbros.com
matadorfood.com
matadorfurniturerental.com
matadormatch.csun.edu
matadoroutdoor.com
matadorsolutions.net
matago.us
matagordacounty.org
matagordacountyfair.com
matagordamedical.com
matagordamercantile.com
matagordanr.com
matakanaberryco.co.nz
matakanaestate.co.nz
matakanafrangipani.nz
matakanapalms.co.nz
matakanascaff.com
matakanawine.co.nz
mataleaocs.com
mataleiataua.com
matanmoragpa.com
matarikinetwork.org
matarworldtravel.com.au
matasarjacobs.com
matasconstruction.com
matassigning.com
matawansigns.com
matayabuck.com
matayadavis.com

12053

matayaraephotography.com
matbakhi.com
matbrennan.com
match.ghmcnetwork.com
match2one.com
matchadata.com
matchaforms.com
matchandwood.com.au
matchapay.com
matchareviewed.com
matchback.org
matchbingo.co.uk
matchboard.tech
matchboxdesigngroup.com
matchboxdigitalmarketing.com
matchboxfitness.ie
matchboxhr.com
matchboxlife.ie
matchboxllc.com
matchboxmoving.com
matchboxstudio.com
matchboxtwenty.com
matchday.mmcreationswp.com
matchdaylantower.com
matched.io
matchedbettingblog.com
matchedbettingexplained.com
matchedthebook.com
matchessmma.com
matchgradeadvisors.com
matchgrademachine.com
matchhotel.it

12054

matchhotelcervia.com
matchinc.fi
matchmachinery.com
matchmadeinheaven.org
matchmadestudios.com
matchmakerlogistics.com
matchmakermay.com
matchmouth.com
matchmx.fm
matchmyemail.com
matchotelcervia.com
matchplan.io
matchplayink.com
matchplayworld.com
matchpointcoffee.com
matchpointrecruiting.com
matchpointresorts.com
matchpointstudio.com
matchpointtx.com
matchproperties.com
matchps.com
matchstaffing.com
matchsticklab.co
matchstickmediastrategies.com
matchsticksandgasoline.com
matchsticksf.com
matchukraine.org
matchur.nu
matchwithlantower.com
matchwormcollection.com
matcoals.com
matcobuilders.com

12055

matconstruction.ca
mate.com
matechresources.com
matefertility.com
matejakobale.com
matejakmarketing.com
matenergyservices.com
mateo-media.com
mateoco.com
mateofriends.com
mateomediagroup.co
mateopizzagrillnj.com
mateovermatter.com
materalaw.com
materboniconsilii.edu.mt
materchristi.com
materdeiknights.org
materdeiparish.com
materfiliuscs.org
materharawellness.com
materia.com
materia.nl
materialdistrict.com
material-exchange.com
material-inspection.com
materialaccounting.com
materialadvantage.org
materialagency.co
materialapplications.com
materialchange.net
materialconcepts.com
materialdistrict.co

12056

materialdistrict.com
materialdistrict.eu
materialdistrict.nl
materialdistrict.org
materialfocus.org.uk
materialimpact.com
materialinnovation.org
materialinsight.com
materialistic-parachute.mysites.io
materialmatters.com
materialmg.com
materialplus.com.au
materialplus.in
materialplus.io
materialplus.ph
materialplus.sg
materialplus.uk
materials-inc.com
materials-infos.fr
materials.gbcustomfixtures.com
materials.nuc.berkeley.edu
materialsbynude.se
materialscan.info
materialsinc.net
materialsinconline.com
materialventures.net
materialxperience.com
materiaregenerative.com
materiastaller.com
materiauxaudet.ca
materiauxrecuperesportneuf.ca
maternal911.com

maternalchildnetwork.com
maternalgospel.com
maternalhealthalliance.eu
maternalhealthhub.org
maternallegends.com
maternaltz.csis.org
maternalwarningsigns.org
maternalwell.com
materne.fr
materneindustries.com
maternelleadolphemax.bruxelles.be
maternellebockstael.bruxelles.be
maternellecatteauhorta.bruxelles.be
maternellechristianmerveille.bruxelle
maternellecogge.bruxelles.be
maternellecroiseedeschemins.bruxe
maternelledachsbeck.bruxelles.be
maternelledelamarolle.bruxelles.be
maternelleeburons.bruxelles.be
maternelleheembeek.bruxelles.be
maternellejardinauxfleurs.bruxelles.t
maternelleleopold1er.bruxelles.be
maternellemagnolias.bruxelles.be
maternellereineastrid.bruxelles.be
maternellesdespagodes.bruxelles.b
maternity.info
maternity.lilyhayesphotography.com
maternity.org.nz
maternityafrica.com
maternityafrica.info
maternityafrica.net
maternityneighborhood.com

maternityvoices.co.uk
maternityvoices.mixd.co.uk
maternlawgroup.com
maternstaffing.com
matersydney.birthbeat.com
mateskonlaw.com
matesofsoulco.com
matesratesblindsdiy.com.au
matesratesstorage.com.au
matetanzania.org
mateu.co
matferbourgeatusa.com
matferinc.com
matfok.se
matgarwp.com
matgenix.com
math-insurance-service.two.zysites.
math-learning-center.com
math-songs.com
math-talk.com
math.holyrosarystaging.com
math1013.com
math4good.com
math4good.org
math4science.org
math6s.com
mathanie.nl
mathanywhere.org
mathclix.com
mathco.com
mathconlin.com
matheasetutoring.com

mathematicallygiftedandblack.com
mathenyheatcool.com
mathenyheatingandcooling.com
mathenysears.com
mathequalsme.com
matherandcompany.ca
mathereconomics.com
mathermatters.org
mathernedermatology.com
mathersmchenryandco.com
mathesinsurance.com
mathesonattys.com
mathesonfinancialpartners.com
mathesongas.com
mathesonheating.com
mathetai.org
mathetriapress.com
matheusfinewatches.com
mathewanderson.com
mathewbojerski.com
mathewcolby.com
mathewhodgkin.co.uk
mathewhodgkin.com
mathewkonkler.com
mathewowens.com
mathewsacs.com
mathewsbrothers.com
mathewscomfort.co.uk
mathewsdinsdale.com
mathewsinsurance.com
mathewsinsuranceinc.com
mathewsmarine.com

mathewsonriverestate.com
mathewsonsautomotive.com
mathewsproperties.net
mathewssprinklersystems.com
mathey.com.au
mathfab.com
mathforlove.com
mathfunforkids.com
mathhappens.org
mathiasenoptik.dk
mathiasfossum.com
mathiasprecision.com
mathiasproperties.com
mathiassen.no
mathibault.com
mathiesfp.com
mathieugorge.com
mathieulaca.com
mathieulaferriere.com
mathieulawfirm.com
mathieulippe.com
mathify.tvolearn.com
mathildalouisephotography.com
mathildalovell.com
mathincommon.com
mathincommon.org
mathinformed.com
mathinsurance.com
mathiowetzconst.com
mathis-salfi.com
mathis.ai
mathisagent.com

12061

mathisair.com
mathisdisabilityadvocates.com
mathisinsurance.org
mathislawprecision.com
mathispublicsafety.com
mathistitle.com
mathiswealth.com
mathiti.tech
mathkind.org
mathminute.app
mathmonday.net
mathnasiumfranchise.com
mathnasiuminternational.com
mathnation.com
mathoffer.singaporemathclasses.co
mathpax.com
mathpd.com
mathsalive-au.com
mathsalive-uk.com
mathtechconnections.com
mathtransformations.com
mathtutorsatx.com
mathuraassociates.com
mathurarestaurant.co.uk
mathusee.com
mathys-potestio.com
mati.us
matiahora.com
matiasautocentercamden.com
matiasdentalgroup.com
matiastreeserviceandlandscape.co
matic-sorvaus.fi

12062

matic.com
maticesbyruth.com
matickautowash.com
matickconstruction.com
maticovarrubias.com
matics.live
matieshop.co.za
matiewinkel.co.za
matilda.sensed.com.au
matildabay.com
matildaconstructions.com.au
matildadonnybrook.com.au
matildadonnybrook.sensed.com.au
matildaiglesias.com
matildaleyser.co.uk
matindds.org
matinnoliving.com
matiste.com
mativ.com
matixflows.com
matizlisboa.com
matjack.com
matjungelen.no
matkanalen.tv
matlachayp.com
matlackelectric.com
matlackleasing.com
matlalphotography.com
matlawyers.com
matlininjurylaw.com
matlinlegal.com
matlinrealty.com

12063

matlockandkellyphotography.com
matluc-usa.com
matlynnaturephotography.com
matmedical.com
matmon.com
matmonmusic.co.il
matnelsonppc.com
matneypediatrics.com
matnyttig.org
matnyttig.uia.no
matodatas.com
maton.com.au
matonecounseling.com
matonichlaw.com
matonthemoon.com
matos-tarifa.com
matoslawfirm.com
matot.com
matoukbassiouny.com
matouring.com
matpeilbuilders.com
matpiraten.se
matpro.com.au
matr.com
matr.store
matreeservice.com
matriarchbuild.com
matriarchdesign.ca
matriarchdistillery.com
matriarchkc.com
matriarchmetals.com
matricardilaw.com

12064

matridermusa.com
matrikaeyefoundation.org
matrimonialhome.com
matrimonisicilia.net
matrix-fa.com
matrix.global
matrix.tipalti.com
matrix1.com
matrixadvisorsdividendfund.com
matrixadvisorsvaluefund.com
matrixagency.co.uk
matrixassetadvisors.com
matrixatm.com
matrixautoworks.com
matrixbiomed.com
matrixbrokerage.com
matrixcare.com
matrixcmg.com
matrixcoat.com
matrixforme.com
matrixgardens.com
matrixgymnastics.com
matrixhginc.com
matrixhomehealthmn.com
matrixindustrial.com.au
matrixlabx.com
matrixlimited.co.uk
matrixltd.co.uk
matrixmanagementinstitute.com
matrixmarketing.com
matrixmarketinggroup.com
matrixmassagecancun.com

matrixmassagespa.com
matrixmathshub.co.uk
matrixmci.com
matrixmedicaldevices.com
matrixmedicalimaging.com.au
matrixmedicalnetwork.com
matrixmobile.ca
matrixmyco.com
matrixpcg.com
matrixphsvc.net
matrixrock.com
matrixroofing.co.nz
matrixvc.com
matrixteam.com
matrixtoolinganddesign.com
matrixtotalcapabilities.com
matrixvisual.com
matroid.com
matrubhumitrust.com
matrutegudbrandsdal.com
matrutegudbrandsdal.de
matrutegudbrandsdal.no
matryxperformance.net
matsalen.com
matsenford.com
matsiko.org
matsing.com
matson5.com
matsondiversified.com
matsongroup.com
matsonslab.com
matsorensen.com

12065    12066

matsui-europe.com
matsuiamerica.com
matsumckinleyfence.com
matsumidwifery.com
matsumotoorthodontics.com
matsusushiph.com
matsuurausa.com
matsuurausa.company
matt-larson.info
matt-peacock.com
matt4clovis.com
mattac.legal
mattalicized.ca
mattalinoortho.com
mattalmeida.com
mattalynnmasonphotography.com
mattandashleyphoto.com
mattandcaroline.love
mattandkaren.com
mattandlauriecrouch.com
mattandlenaphotography.com
mattandmeredithfilms.com
mattandmikaela.com
mattandnatbakery.com
mattandpaul.com
mattandrandall.com
mattandshayna.com
mattaustinlaborlaw.com
mattawanathleticboosters.org
mattbadgley.com
mattbates.website
mattbclifford.com

mattbedford.co
mattbenson.design
mattberringerswebsite.com
mattbilleauthor.com
mattbirk.com
mattblackink.com
mattbodmanlaw.com
mattboehnke.src.wastateleg.org
mattbowlesmusic.com
mattbowmanspeaks.com
mattboydlaw.com
mattbrindle.com
mattbrookarchitects.com
mattbruen.com
mattbyrdhomes.com
mattbyrom.com
mattcall.com
mattcalhouncpa.com
mattcaruso.com
mattcasecounseling.com
mattcaselpc.com
mattchapmancd.com
mattcoffy.com
mattcolletta.com
mattconstruction.com
mattconstruction.info
mattconstruction.us
mattconstructionlv.com
mattcosmo.com
mattcourteaulaw.com
mattcramerphotography.com
mattdavidsonphotography.com

12067    12068

mattdavisortho.com
mattdec.com
mattdennis.org
mattdesigned.com
mattdesing.com
mattdesing.net
mattdesing.org
mattdesingcreative.com
mattdesingcreative.net
mattdesingcreative.org
mattdickersonvalued.com
mattdionlaw.com
mattdixongreenvillesc.co
mattdixongreenvillesc.net
mattdmarkley.com
mattdoddphoto.com
mattdolannorthwestern.com
mattdolannorthwestern.org
mattdragos.com
mattdrilias.com
mattdrion.com
mattduffield.com
matteandgold.com
mattearosephotography.com
matteblack.com
mattedwardsphotography.com.au
mattegold.com.au
mattel.co.jp
mattentenza.co
mattentenza.com
mattentenza.info
mattentenza.net

12069

mattentenza.org
mattenweg-birr.ch
matteoplace.com
matter.dornerworks.com
matter.gg
matter.telink-semi.com
matterbrotherselectric.com
matterform.com
matterful.io
matterhealthcare.com
matterhorn-legal.com
matterhornlegal.com
matterhornwhite.com
matterhornmanagement.com
matterhornwhite.com
mattericksonphotography.com
matterinteriors.com
matterkind.com
matterlab.org
mattermost.com
matternandcraig.com
matterncapital.com
matteroffact.tv
matterpr.com
matterrealestate.alchemy.construction
matterrealestate.co.uk
matterrealestate.com
matterrealestatedev.alchemy.construc
matterunlimited.com
mattesonpartners.com
mattesonridge.com
matteverhart.com
mattexas.com

12070

mattexservice.com
mattfarralaw.com
mattfern.com
mattfeyolawealthmanagement.com
mattfirman.com
mattfleminglaw.com
mattfletcherinsurance.com
mattfosseyent.ca
mattfradd.com
mattfradd.net
mattfradd.org
mattfrazier-portfolio.com
mattfreemanortho.com
mattfruminward3.com
mattgerberdesigns.com
mattgiambra.com
mattgomezinsurance.com
mattgraymedia.com
mattgraypct4.com
mattgreenephiladelphia.info
mattgreenphotography.com
mattgregorycarpentry.com
mattgruberphoto.com
mattgunderson.com
matthallbook.com
matthames.com
matthannondesign.com
mattharris.pro
mattharrismarketing.com
matthartleylighting.com
mattharvey.io
matthatfieldart.com

12071

matthensontreasurer.com
matthestreefarm.com
matthew-25.org
matthew-accounting.com
matthew-barton.co.uk
matthew-davies.net
matthew-fallucca.com
matthew-fenton.com
matthew-harris.net
matthew-schenk.com
matthew.gedeon.name
matthew25clinic.org
matthewallyn.me
matthewandbrittanyphoto.com
matthewanthonyphotography.co.uk
matthewarchambault.com
matthewasbell.com
matthewastephens.com
matthewblairesq.com
matthewblasseyweddings.com
matthewboren.com
matthewboulay.com
matthewbowelaw.com
matthewboydphysio.com
matthewbrooks.co.uk
matthewburgess.com.au
matthewburt.com
matthewcalabresi.com
matthewcavanaugh.com
matthewchancey.com
matthewcleek.com
matthewcohenmd.com

12072

matthewcooperinsurance.com
matthewcork.org
matthewcraiginteriors.com
matthewcrippen.com
matthewdavidstudio.com
matthewdicks.com
matthewdmoreno.com
matthewdoyle.me
matthewemmorey.com
matthewentenza.com
matthewentenza.net
matthewentenza.org
matthewfarrar.com
matthewferry.com
matthewfoldi.com
matthewfreezepainting.com
matthewgalliganfoundation.com
matthewgeralddds.com
matthewgravina.com
matthewgrichmond.com
matthewgroth.com
matthewhanlon.com
matthewhansenhomes.com
matthewharris.pro
matthewharrislaw.com
matthewharrisphotography.com
matthewhouseaz.org
matthewhousemonroe.org
matthewhowe.com
matthewhussey.com
matthewjamesinteriors.com.au
matthewjmichael.com

12073

matthewjmosca.com
matthewkatzer.theeasypreybook.com
matthewkester.com
matthewkutilek.com
matthewlawrencephotography.co.uk
matthewlaxtonflorida.com
matthewlaxtonflorida.net
matthewledford.com
matthewlevinmd.com
matthewlittlemore.com
matthewlittlemore.net
matthewmarkley.com
matthewmau.com
matthewmcclure.com
matthewmccordlaw.com
matthewmerril.com
matthewmika.com
matthewmilanoteam.com
matthewmoore.com
matthewmorrissalon.com
matthewmullinsphotography.com
matthewolesiak.com
mattheworbaugh.com
matthewparker.us
matthewpolenzani.com
matthewpoll.info
matthewpolldaytrading.com
matthewpont.com
matthewprovenchermd.com
matthewreidfilms.com
matthewreiter.com
matthewrevellgriffiths.co.uk

12074

matthewrhode.com
matthewrippeyoung.com
matthewrsparks.com
matthewsabatella.com
matthewsagency.us
matthewsbuses.com
matthewschamber.org
matthewschenk.net
matthewschenk.org
matthewschmidtmd.com
matthewschutte.com
matthewscleaningco.com.au
matthewscottzoningattorney.com
matthewsdental.com
matthewsdentalcare.com
matthewsdesigngroup.com
matthewsellsnorrislake.com
matthewsfamilylawyers.com
matthewsfeedandgrain.com
matthewshantz.com
matthewsharpetherapy.com
matthewsheaffer.com
matthewsheatandair.com
matthewshousecary.com
matthewsimpson.com
matthewsinsgroup.com
matthewslawnllc.com
matthewsllc.com
matthewsmediations.com
matthewsmemorialnursing.com
matthewsministries.org
matthewsmm.com.au

12075

matthewsmmstg.dev-serv.net
matthewsmoversllc.com
matthewsprague.com
matthewsseniorbenefits.com
matthewssouth.com
matthewstewart.com
matthewsyogacollective.com
matthewthennesrealestate.com
matthewthomas.fmcusa.org
matthewtiffanymusic.com
matthewtrent.com
matthewtullis.com
matthewwallacewines.com
matthewwealthmanagement.com
matthewwilkinson.co.uk
matthewwoodard.com
matthewwright.me
matthiasschulz2026.com
matthieslawyers.com.au
matthirsch.com
matthirtenstein.com
matthodgkin.com
mattholidayauctions.com
mattholstein.com
matthoraklaw.com
matthughesnc.com
mattiapiericoaching.it
mattiaslandscaperij.com
matticemechanical.com
mattickcpa.com
mattie-taylor.com
mattieburtt.com

12076

mattiejames.com
mattiemasedesign.com
mattienottage.org
mattieoneill.com
mattieoneillphotos.com
mattierhodes.rsmbuild.com
mattierosejensen.art
mattiesmission.org
mattiestaphouseandgrill.com
mattiewezah.com
mattina.ca
mattingbydesign.com
mattinglybuilding.com
mattinglyelectrical.com
mattiq.com
mattisonadvisorsllc.com
mattisonins.com
mattisonmartinoli.com
mattitos.com
mattiweddings.com
mattjavit.com
mattjennings.net
mattjensenmarketing.com
mattjhanham.com
mattjohnsesq.com
mattjohnston.pro
mattjollow.com
mattjonesgolf.com
mattjowanna.com
mattjoyce.com.au
mattkaulig.com
mattkaulig.kauligcompanies.com

mattkeating.org
mattkeeganmusichub.com
mattkeys.me
mattkezar.com
mattkinnich.com
mattkjar.com
mattkupec.com
mattkupec.com
mattkupecassociates.com
mattkupecqb.com
mattkupecsports.com
mattlanders.com
mattlautnercattle.com
mattlawck.com
mattlempert.com
mattleroux.com
mattlicataphd.com
mattlight72.com
mattlisenby.com
mattlochman.com
mattlove.ca
mattmachine.com
mattmart.com
mattmccubbins.com
mattmcleod.org
mattmcmillen.com
mattmcmillenministries.com
mattmcmurry.com
mattmeadphotographyllc.com
mattmedicares.com
mattmeyer.org
mattmillsreining.com

mattminorrealestate.com
mattmiranda.com
mattmireles.com
mattmizell.com
mattmoorephotography.co.uk
mattmorris.com
mattmuellerrealestate.com
mattnejad.com
mattnemer.com
mattnemer.net
mattnesci.com
mattnightingale.com
mattochkirley.com
mattock.co
mattock.mx
mattockco.com
mattodorisio.com
mattondo.io
mattoonimmaculateconception.org
mattoonjfl.com
mattoonymca.org
mattortlieb.com
mattosconstructiongroupinc.com
mattoutlet.com
mattoverwine.com
mattoxwilson.com
mattpak.com
mattpaynemedia.com
mattpencarinha.com
mattperman.com
mattpinnell.com
mattpiper.net

mattplapp.com
mattpocknellphotography.co.uk
mattpowerscustomhomes.com
mattpriestman.com
mattrayphotography.com
mattreatment.com
mattreiner.com
mattrenchard.com
mattress.org
mattressauthority.org
mattressbuyersguide.com
mattressbyappointmentjohnstown.n
mattressfoundations.com
mattresshub.com
mattresslot.com
mattressmarketpros.com
mattressmart.ca
mattressmaxfurniture.com
mattressmiracle.com
mattressmoney.com
mattressnwa.com
mattressphd.com
mattresspickup.ca
mattressrater.ca
mattressrater.com
mattressrecycling.ca
mattressregret.com
mattressreviews.com.au
mattressstoreowasso.com
mattressstorestarkville.com
mattresstownga.com
mattresswarehouseocala.com

mattreynolds.net
mattrezzzguysaustin.com
mattricephotography.com
mattridgeway.com
mattridley.co.uk
mattrobertsagency.com
mattrobertsdds.com
mattrothgolfouting.net
mattrowe.com
matts-movers.com
mattsautomotivela.com
mattsbbqpdx.com
mattscookies.com
mattsexteriorwashing.com
mattsharplaw.com
mattshauling.com
mattslandscapemequon.com
mattslawnmowing.co.uk
mattsmission.net
mattsmithdds.com
mattsmobile.com
mattsonfloor.com
mattsonresources.com
mattsorganicgardens.com
mattsparks.net
mattspeaks.com
mattssmallenginerepairpalmerton.co
mattssmarthometips.com
mattstoller.com
mattstone.ca
mattstranbergconsulting.com
matttamayo.com

12081

matttherealtor.com
mattturck.com
mattumland.com
mattwalkeradventure.com
mattwalkerkansas.com
mattwalkerkansas.net
mattwalkerkansas.org
mattwallden.com
mattwalton.design
mattwatkinslaw.com
mattwebb.com.au
mattweidert.com
mattxjacques.com
mattydmedia.com
mattyneu.com
mattyoungasphalt.com
mattysoldit.com
mattyvino.com
matuavillage.co.nz
matulkainsurance.com
matunuckrealty.com
maturasalonandspa.com
matureageapprenticeships.org
maturedatefinder.com
maturedatingreviews.com
maturelust.tv
maturemarketadvisors.com
maturemilfdating.com
maturesexdating.net
maturitytool.com
matvarehuset.no
matwallegal.com.au

12082

matworkz.com
matwp.rededorsaoluiz.com.br
matyslinensanddecor.com
matzaorthodontics.com
matzarchitects.co.nz
matze.com
mau.com
mauamd.com
mauch-friends.com
mauchcarpentry.com
maudeperron.com
maudern.thunder-stores.com
maudgeniet.nl
maudience.com
maudition.com
maudmeunie.fr
maudsimon.com
maudslanddentalcare.com.au
maudsleycharity.org
maudsulterwardlaw.wp.st-andrews.
mauer.ai
maueranimalclinic.com
mauerbenefits.com
mauerlawfirm.com
mauge.com
maughanthiemstory.au
maughanthiemstory.com.au
mauiaccommodations.com
mauiadventurecruises.com
mauiaerialarts.com
mauiartservices.com
mauiartsleague.org

12083

mauibanyanaqao.com
mauibedstore.com
mauiboudoirstudio.com
mauibu.com
mauicapital.com
mauichilddevelopment.com
mauicommunityalliance.com
mauicommunityalliance.org
mauicustomcabinetry.com
mauidelightvacationrentals.com
mauidumprun.com
mauifamilymediation.com
mauifiredamage.com
mauifiresupport.com
mauifoodtrucks.com
mauigamestudio.com
mauigaragedoors.com
mauiglassbottomboat.com
mauigold.com
mauigoodness.com
mauiguide.com
mauigun.com
mauihackday.com
mauihawaii.com
mauihui.org
mauihuiaufoundation.org
mauiinspired.com
mauiinteractive.com
mauijacksva.com
mauijackswp.com
mauijetcharter.com
mauijuncompany.com

12084

mauikaanapalivillas.org
mauikanu.co.nz
mauiksa.com
mauikuleanacollective.com
mauiiferealty.com
mauiloveweddings.com
mauiluau.com
mauimama.com
mauimarinesurveying.com
mauimeadowsguesthouse.com
mauimedia.com
mauimindcare.com
mauinickshandymanservices.com
mauinuiseabirds.org
mauinursesfoundation.org
mauioceancenter.com
mauiopenstudios.com
mauipaia.com
mauipolicefoundation.org
mauipools.net
mauipowderworks.com
mauipowerhousegym.com
mauirecovery.com
mauirentaldelivery.com
mauirestaurantsblog.com
mauisailing.com
mauisbestmassage.com
mauiscreenprinting.com
mauisculpture.com
mauiskimmers.com
mauisomatics.com
mauisplasticsurgery.com

12085

mauisportfishing.com
mauistrong.help
mauisurfandsoul.com
mauisurfing.com
mauitacosoahu.com
mauithevan.com
mauitomorrow.org
mauitoursandretreats.com
mauiultrasound.com
mauivacationproperties.com
mauivera.com
mauivideoandmarketing.com
mauivision.com
mauivisitorsguide.com
mauiwaterheaters.com
mauiwebcameras.com
mauiwebdesigners.com
mauiwebdesigns.com
mauiweddinggroup.com
mauiweddingmedias.com
mauiweddingnetwork.com
mauiweddingstylist.com
mauiwhalewatchtours.com
mauka.us
maukcabinets.com
mauldincookfence.com
mauldinculturalcenter.org
mauldinfirstbaptist.org
mauldinstationvet.com
maulehometeam.com
maumeerotary.org
maumeesoccer.com

12086

maumla.org
maunakeadive.com
maunakealiving.com
maunalaniseaadventures.com
maundersfoodshop.com
maundersmarketplace.ca
maundersmarketplace.com
mauneyinsurance.com
maunfcu.org
maupdg.com
maupintravel.com
maurabailey.com
maurabarclay.com
mauracronin.com
mauradavidsonphotography.com
mauragreene-law.com
mauragriffin.nyc
maurajanephotography.com
maurasvoice.org
maurbancanopy.org
maureenangelini.com
maureenbarlow.ca
maureenbarten.com
maureenbriere.com
maureendenny.com
maureendurney.com
maureenforgette.com
maureenforhomes.com
maureenhager.com
maureenhealyrealtor.com
maureenhelzer.com
maureenhwheeler.com

12087

maureenimphotography.com
maureenjennings.com
maureenkielycounselor.com
maureenkitchen.com
maureenraylaw.com
maureensimonfoods.com
maureensmith.ca
maureenspeaks.com
maureenwalsh.src.wastateleg.org
maurer.law
maurerpainting.com
maurice-experton.fr
mauriceamon.com
mauriceartdublin.com
mauricehill.co.uk
mauricesdeli.com
mauricesmiths.co.uk
mauricevet.com
mauricewutscher.com
mauriciegourmande.com
mauriciodrugama.com
maurigoldtours.com
maurilandscapes.com
maurocapitalmanagement.com
maurocm.com
maurospallets.com
maursetparken.no
maurstaddentistry.com
maurycountysafetyactionplan.com
maurycountysource.com
maus-architektur.de
mauslab.com

12088

mauslawfirm.com
mausmivaraphotography.com.au
mausoleosromanos.com
mausoleums.com
mausparkantiques.ca
mauticancerfund.org
mautilities.co.uk
mauvemodern.com
mauveshoppe.com
mauvestudiodesign.com
mauzgroup.com
mauzy.com
mav.tours
mava.us
mavac.se
mavada.com
mavan.com
mavanational.org
mavanguardsettlement.com
mavapeshop.com
mavasquez.com
mavcaplending.com
mavclientstaging.com
mavcoatmoldrelease.com
mavcoservices.com
mavel.cz
maven-connection.com
maven.populationhealthexchange.o
mavenagency.com
mavencreateslc.com
mavendc.com
mavendevelopment.com

12089

mavendistrict.com
mavenelevator.com
mavenequity.com
mavenhomeinspection.com
mavenhood.com
mavenlawyers.com.au
mavenlofts.com
mavenmadecopy.com
mavenmanaged.com
mavenmarketingsolutions.com
mavenmc.com
mavenmedia.co
mavenphotoandfilm.com
mavenrecoverycenters.com
mavens.com
mavenslc.com
mavensofmayhem.com
mavensoft.com
mavensonmain.com
mavenspace.co
mavenspire.com
mavenstrategic.com
mavenstrongslc.com
maventg.com
maventileandstone.com
maventruth.com
mavents.co
mavenwestslc.com
maverick-eng.com
maverick-marketing.org
maverick.714web.com
maverick.digital

12090

maverick.rentals
maverickactuary.com
maverickadventuresystems.com
maverickaircenter.com
maverickba.com
maverickboston.com
maverickbrushstrokes.com
maverickburs.com
maverickcharters.com
maverickchicevents.com
maverickclaims.com
maverickcollective.com
maverickcollective.net
maverickcollective.org
maverickcollies.com
maverickdigital.us
maverickevent.tech
maverickexcavation.com
maverickfamilylife.com
maverickfireandsafety.com
maverickgreens.com
maverickhealthpolicy.com
mavericklike.com
maverickmetal.com
maverickmktginc.com
maverickmosaics.com
maverickmri.com
maverickoftexas.com
maverickpackaging.com
maverickpartners.com
maverickpumping.com
maverickrecruiters.com

12091

maverickremodeling.com
maverickrf.com
mavericks.fi
mavericks.no
mavericksafe.com
mavericksclubmembers.com
maverickdancehall.com
mavericksec.com
maverickmarketing.com
mavericksolutions.com
mavericksolutions.net
maverickspring.com
mavericksoftware.se
maverickstconsulting.com
maverickstorm-ip65.com
maverickstudios.inspirebrands.com
mavericksunvending.com
maverickswelcome.com
mavericktireonline.com
mavericktitleny.com
maverickvet.com
maverickwater.com
maverickwaterheaters-ca.com
maverickwaterheaters.co
maverickwoodproducts.com
maverickx.io
maverilck.com
maverix.club
maves-hvac.com
mavesinc.com
mavex.com
maviaa.co.in

12092

maviaa.in
mavieconnect.com
maviemadeincanada.ca
maviemedspa.com
mavien.com
maviesaineetmoi.com
mavillionhomes.com
maviluz.com
mavinbc.io
mavis.develop.vam.network
mavis.production.vam.network
mavis.staging.vam.network
mavismedia.com
mavismeds.com
mavisnye.foundation
mavmanufacturing.com
mavmech.com
mavpad.org
mavohairlounge.com
mavoierapide.ca
mavpropertygroup.com
mavrck.co
mavresources.com
mavricinc.com
mavrik-solutions.com
mavrixprofitsystem.com
mavroimaging.com
mavrolaw.com
mavrossafaris.com
mavscentercourt.com
mavsgaminghub.gg
mavskc.com

12093

mavsocial.com
mavsultracourtside.com
mavwellness.com
mavzroof.com
maw7hr.tsv.app
mawadarabia.com
mawaridlifestyle.com
mawarn.org
mawat.io
mawatsolutions.com
mawest.ca
mawgroupon.com
mawle.org
mawshuttle.com
mawsonconsulting.com.au
mawtc.com
mawthoq.reviews
mawuexpeditions.com
max-air.com
max-aircones.com
max-airnasalcones.com
max-airnose.com
max-airnosecones.com
max-cast.com
max-clark.com
max-dmc.com
max-dmc.nl
max-lifecoaching.com
max.moneyquest.com.au
max.propelmg.com
max.rauffer.com
maxaccel.com

12094

maxaccess.io
maxad.com.au
maxair.com
maxairbreathe.com
maxaircones.com
maxairnasalstrips.com
maxairnose.com
maxairnosecones.com
maxairtrampolines.com
maxairtricities.com
maxalexanderfoundation.org
maxamarketinggroup.com
maxammetal.com
maxamtire.com
maxandbellasbbq.com
maxandcasey.com
maxandlivie.com
maxandsteven.com
maxandstevens.com
maxannkellercreative.com
maxarkey.com
maxatours.com
maxatv.com
maxatvs.com
maxaudience.com
maxautoglass.com
maxautoinc.com
maxbatt.com
maxbenjamin.com
maxbets.com.br
maxbowl.com
maxbowling.com

12095

maxbox.com
maxboxsupplies.com
maxbrenner.co.nz
maxbrenner.com.au
maxbrownrealty.com
maxcal.nbianalytics.com
maxcapgroup.co.nz
maxcapgroup.com.au
maxcaredental.co.nz
maxcashatm.com
maxcasinous.com
maxcharge.com
maxchipgroup.com
maxchunk.com
maxcim.com.au
maxcochain.com
maxcolonparaadelgazar.com
maxcomfortac.com
maxconstruction.co
maxcoolac.com
maxcro.com
maxcroftfarm.co.uk
maxcyte.com
maxcyte.supremeclients.com
maxd.dk
maxd.se
maxdales.com
maxdaniellawton.com
maxdefensesystem-com.northstar.a
maxdefensesystem.com
maxdentalny.com
maxderbes.com

12096

maxdiamonds.com.au
maxdodge.com
maxe.us
maxecs.net
maxederijk.nl
maxedinc.com
maxefficient.com
maxemumproductions.com
maxence-rigottier.com
maxenergy.direct
maxerabostad.se
maxeyco.com
maxeylawok.com
maxf.com
maxfaiden.com
maxferd.com
maxfh.longstreth.com
maxfield.ca
maxfieldhockey.com
maxfieldpeterson.com
maxfirepro.com
maxfithealth.com
maxfitkc.com
maxfitmovement.ca
maxfitness247.com
maxfitnessaiken.com
maxfitnessaugusta.com
maxfitnesschinchilla.com.au
maxfitnessnorthaugusta.com
maxfittherapy.com
maxfloair.com
maxfortunecapital.com

12097

maxforyourcase.com
maxgattadental.com
maxgetone.com
maxgiving.com
maxgranite.com
maxgrowthlive.com
maxhattiesburgrentals.com
maxhirerecruiting.com
maxhitsradio.com
maxhomenow.com
maxhousing.org
maxhussmann.co
maxhussmann.net
maxhussmann.org
maxhydelawfirm.com
maxi-rub.com
maxi-vet.com
maxiautorepair.com
maxicajas.com
maxicar.com.au
maxicarrental.com.au
maxicatering.no
maxicom.co.nz
maxifyshops.com
maxilift.com
maxilium.se
maxim.qcustomclothing.com
maximacleaninggroup.com.au
maximadvisorygroup.com
maximalforklifts.com.au
maximatecc.com
maximathome.com

12098

maximator-test.com
maximator.webignite.dev
maximbio-cleardetect.com
maximdefense.com
maximehotellisbon.com
maximelandry.com
maximes.net
maximeyesoptical.com
maximfacilityplus.com
maximfloorcare.com
maximhealthcare.com
maximilianart.com
maximilianuriarte.com
maximind.ca
maximist.co
maximist.co.uk
maximize-potential.com
maximizeada.com
maximizebusinessresults.com
maximizedigital.com
maximizedigitalmedia.com
maximizegps.com
maximizemedia.net
maximizemyretirement.com
maximizepotentialtx.com
maximizer.ai
maximizer.com
maximizers.ai
maximizerteam.com
maximizevideo.com
maximizeyourhealthcare.com
maximizeyourmetabolism.com

12099

maximizingexcellence.org
maximlacrosse.com
maximmo-estate.ch
maximocapital.com
maximolaw.com
maximonrestaurant.com
maximpactapp.com
maximpluslabels.com
maximpluslabelsystem.com
maximprovements.com
maximrealestateinc.com
maximrecruitment.com.au
maximshtraus.com
maximspine.com
maximum-inc.com
maximum24-7.com
maximumassetprotection.com
maximumcapital.com.au
maximumcoatings.com
maximument.com
maximumfishingfun.com
maximumfitness24-landingpage.dax
maximumgroup.net
maximumgrowth.co
maximumgymnastix.com
maximumheatingandair.com
maximumimpactlove.org
maximumh.com
maximumotorsport.uk
maximumnetworks.co.uk
maximumoctane.com
maximumpaintingllc.com

12100

maximumpotency.co
maximumpotential.com
maximumptiowa.com
maximumrocks.com
maximumsecurity.com
maximumtoursbb.com
maximumuniversity.net
maximumvenison.com
maximumventilation.com
maximus-insurance.com
maximus.com.au
maximusbuildingsupply.com
maximusins.com
maximusmindset.com
maximusrepartners.com
maximustowingacademy.com
maximussolutions.com
maxinacube.com
maxineandshellaine.com
maxinedehart.ca
maxinehowellsphotography.co.uk
maxinepayne.com
maxinmotion.org
maxinsuranceagency.net
maxio.com
maxiply.com
maxiplywood.com.au
maxirent.net.au
maxirent.no
maxirentacar.com.au
maxirental.com.au

maxirig.com.au
maxisadvisors.com
maxitours.com.au
maxivision.com
maxjancar.com
maxjantzexcavating.com
maxlashbrowstudio.com
maxlawinc.com
maxlawpa.com
maxlending.com
maxlendloans.com
maxlife.com
maxlife.nz
maxlifebody.com
maxlifetravel.com
maxlifeup.com
maxliftinc.com
maxlinerusa.com
maxliss.com
maxlivingindy.com
maxloancredit.com
maxloans.com
maxlucado.com
maxmallinick.com
maxmconference.com
maxmarcusevents.co.uk
maxmcnealmartin.com
maxmcqueenphoto.com
maxminneapolis.com
maxmm.com
maxmoneymedia.com
maxmorresi.com

maxmotionpt.com
maxms.ca
maxmusclelab.com
maxnorman.com
maxnose.com
maxnosecones.com
maxolcarbonneutral.ie
maxolivermenshair.co.uk
maxonaire.com
maxor.com
maxor340b.com
maxord.com.au
maxorpharmacymanagement.com
maxorpm.com
maxorxm.com
maxorspecialty.com
maxoutbrokerage.com
maxoutclaims.com
maxoutkrx1000.com
maxoutlawyer.com
maxouttexas.com
maxowensdesign.com
maxparkermusic.com
maxpaxllc.com
maxpeoplehr.com
maxperformancept.com
maxperformancesupplements.com
maxpestmgmt.com
maxphysio.ie
maxplaw.com
maxplay.co.nz
maxplayfit.com

maxpowerdyno.com
maxpowerelectricalservices.co.nz
maxpowerlaw.com
maxprofilms.com
maxpropaintingconstruction.com
maxprosouth.com
maxpurro.com
maxqanalytics.com
maxqnm.com
maxranx.com
maxratkai.com
maxrespect.co.uk
maxriffner.com
maxrossins.com
maxsalon.com
maxsdoggingservice.com
maxsecuritydenver.com
maxsettlementsfaster.com
maxsflooringandtile.com
maxsgrillonline.com
maxshade.com
maxsharipov.com
maxshopz.com
maxsinclair.co.uk
maxski.com
maxskiservice.com
maxskiservices.com
maxsnodgrass.com
maxsonassociates.com
maxsonthegreen.com
maxstorage.us
maxstrauss.com

maxswahn.com
maxtasy.net
maxtasy.com
maxtaxcredits.com
maxtechit.net
maxtechsol.com
maxterauto.com
maxterauto.pt
maxterbeck.com
maxtermlife.com
maxtestatraining.com
maxtheax.net
maxtheaxe.com
maxtheaxe.net
maxthebenefit.com
maxthevaxne.org
maxtitleagency.com
maxtonfox.co.uk
maxtrack.com
maxtracsuspension.com
maxtraxgps.com
maxumanimal.com
maxumautobody.com
maxumdirecttransport.com
maxumfoods.com
maxumgrp.com
maxumhealth.ca
maxumirrigation.com
maxumstaffing.com
maxus-motors.emobility-villach.at
maxus.com.py
maxusplans.com

12105

maxvan.com
maxvelocity.com
maxvelocitytactical.com
maxvision.com
maxwash.net
maxwave3d.com
maxwavemedia.com
maxweightlosscenter.com
maxwell.com
maxwell.tech
maxwell1855.com
maxwellbook.com
maxwellbrokersmarketing.com
maxwellbuyshouses.com
maxwellconcierge.com
maxwellconstructionservices.com
maxwellcontainer.com
maxwellcooper.design
maxwellcreativecontracting.com
maxwelldesign.guru
maxwelldevelopment.net
maxwelleyecarecenter.com
maxwellhardwoodflooring.us
maxwellhealth.com
maxwellhomes.com
maxwellhouseinteriors.com
maxwellhvac.com
maxwellit.com
maxwellmanagementgroup.com
maxwellmediators.com
maxwellmemoriallibrary.org
maxwellmhp.com

12106

maxwellmobilehomepark.com
maxwellowinmusic.co.uk
maxwellpharmacistflint.com
maxwellplasticsurgery.com
maxwellplasticsurgery.com.au
maxwellrealty.com
maxwellrealtymarketing.com
maxwellrv.com.au
maxwellrvpark.com
maxwellhouseresort.com
maxwellsmechanical.ca
maxwellsnd.com
maxwellsparx.com
maxwellsplumbing.com
maxwellstreetcap.com
maxwellsurbanhangsuitecruise.com
maxwelltelecare.com
maxwellturf.com
maxwellvalentine.com
maxwhittierfamily.org
maxwindtech.com
maxxaesthetics.nz
maxxandkane.com
maxxcanna.co
maxxcargo.com
maxxdry.com
maxxeguard.hu
maxxequipment.net
maxxexton.com
maxxfloors.com
maxxgreentech.com
maxxgripplumbing.com

12107

maxxi.market
maxxima-concrete.com
maxximvacations.com
maxxis.co.uk
maxxis.com
maxxis.eu
maxxis.ie
maxxis.se
maxxisbanden.nl
maxxiscanada.com
maxxisconcrete.com
maxxiskartracing.com
maxxitgroup.com
maxxivision.com
maxxmodels.org
maxxpharma.com.au
maxxquakertown.com
maxxtitleagency.com
maxxtrader.com
maxxtvs.com
maxxximumimpact.com
maxymillian.com
maxyneleannephoto.com
maxyneryan.com
maxyourbooksales.com
may-scofield.co.uk
may2023bond.bridgeportisd.net
may9xr.tsv.app
maya-hospitality.com
maya-waitinglist.ch
mayaaesthetics.com
mayabank.ph

12108

mayabschultz.com
mayabytes.com
mayacamas.com
mayaenos.com
mayaestheticsboutique.com
mayagilerman.co.il
mayagreenholt.com
mayaguezmall.com
mayahleephotography.com
mayahlourdesburke.com
mayainnovations.ca
mayaloraphoto.com
mayalovro.com
mayamedspa.com
mayamoore.com
mayandjamesco.com
mayandmoss.com.au
mayandrey.com
mayaneffect.com
mayanmeliponabee.org
mayanot.edu
mayanotisrael.com
mayanrivieraphotography.com
mayanruins.travel
mayanstreetfood.com
mayapalmerdesigns.com
mayapapayapictures.com
mayarboretumsociety.org
mayarch.info
mayarchitecture.biz
mayarchitecture.co
mayarchitecture.com

12109

mayarchitecture.info
mayarchitecture.net
mayarchitecture.us
mayarealestategroup.com
mayaroseweddings.com
mayarts.com
mayasdesiboutique.com
mayasloan.ca
mayasmart.com
mayasvalentine.com
mayatax.com
mayatsurfloraldesign.ca
mayawinnifred.com
maybach.com
maybankbaptist.org
maybankhomes.co.uk
mayberryacres.com
mayberryandstone.com
mayberrydental.com
mayberryfuneralhome.com
mayberrymeetsmanhattan.com
mayberryseed.com
maybewest.com
maybinsgarbage.com
maybrookmgmt.com
mayburysports.co.uk
maybusiness.co.uk
mayca.com.au
maycabinrental.com
maychu.ca
maycierae.com
mayclincpa.com

12110

maycocarcarecenter.com
maycoliving.co.uk
maycourtclubofkw.org
maydalenature.com
maydalenature.org
maydawson.com
mayday.health
maydaycarpetcleaning.co.uk
maydayemployment.co.uk
maydaygearbox.com
maydaytravel.co.uk
maydayvacay.com
maydel.com
maydelmayd.com
maydieselservice.com
maydpainting.com.au
maydrilling.com.au
mayelaamezquita.com
mayelectric.com
mayerdallal.com
mayererp.com
mayerinc.org
mayerplaza.com
mayerplumbing.co.uk
mayerplumbing.net
mayersironworks.com
mayersolar.com
mayersonfoundation.org
mayersonjcc.org
mayervet.com
mayeryoung.com
mayesassociates.com

12111

mayescountysolar.com
mayestrailer.com
mayeuxlaw.com
mayeyecare.com
mayfab.com.au
mayfair-shopping.com
mayfair.oilyolly.com
mayfairanimalemergency.com
mayfairanimalwellnessclinic.com
mayfairburgerbar.com
mayfaircampground.com
mayfaircapital.us
mayfaircleaners.com
mayfairconstruction.com
mayfairfamilydentistry.com
mayfairgold.ca
mayfairhealth.co.uk
mayfairia.com
mayfairlaundromat.com
mayfairlegalfunding.com
mayfairlight.oilyolly.com
mayfaironmain.com
mayfairres.com
mayfairtanningandwaxing.co.uk
mayfairtx.com
mayfairvetcare.com
mayfairvetflint.com
mayfairwest.829stage.com
mayfield-invest.com
mayfield.ai
mayfield.com
mayfield.energy

12112

mayfieldandbelov.com
mayfieldauckland.school.nz
mayfieldcompanies.com
mayfieldevents.com
mayfieldformcsenate.com
mayfieldmastering.com
mayfieldrebuilds.com
mayfieldsanc.catholic.edu.au
mayfieldsportscentre.co.uk
mayfieldtheatre.ca
mayfieldvillage.com
mayfieldwest.catholichealthcare.cor
mayfieldymca.org
mayfirm.com
mayfiveltd.com
mayflaum.com
mayflower-ventures.com
mayflower.org
mayflowerbioventures.com
mayflowerbv.com
mayflowercg.com
mayflowerchurch.org
mayflowerelectrictn.com
mayflowerexcursions.com
mayflowerhomeinspection.com
mayflowerlakeside10061.com
mayflowermanorapartments.com
mayflowermarina.co.uk
mayflowermedicalcentre.co.uk
mayflowerpark.com
mayflowerpg.com
mayflowerpromo.com

12113

mayflowershop.com
mayflowertrolley.com
mayflowervrm.com
mayflycocker.com
mayflyentertainment.com
mayhealth.com
mayhemconsults.co.uk
mayhew.ca
mayhew.law
mayhewcommunitybaptist.org
mayhewfoundation.org
mayhurststate.com
mayilmarkrice.com
mayimrapha.org
mayinsuranceservices.com
mayjames.com
maykomaintenance.com.au
maylawllp.com
maylawyers.com.au
maylormadephoto.com
maymeasure.org
maymedia.com
maynardandjoyce.com
maynardeducation.org
maynardfamilydentists.com
maynardfd.com
maynardfdn.com
maynardfineartstheatre.org
maynardinsuranceagency.net
maynardpolice.com
maynardrodandgunclub.com
maynardtownadmin.org

12114

maynardwebb.com
maynwlaw.com
maynemaps.com.au
maynoothuniversityinternational.con
maynorfamilylaw.com
mayo-consultants.com
mayo911.com
mayoaviation.com
mayoclinicasualliance.org
mayocustomcarpentry.com
mayofamilytree.com
mayohc.org
mayoly.com
mayolygastroekspert.pl
mayolytoday.com
mayoparmd.com
mayoplumber.ie
mayoralconstruction.com
mayoralderm.com
mayorfoundation.org
mayorgaswelding.com
mayorhopkins2024.com
mayoriverspmasterplanva.com
mayormikecoffman.com
mayormoneybags.com
mayorquingroup.co
mayors.org
mayorscharity.org
mayorsmigrationcouncil.org
mayortysonbulldog.com
mayorwillis.com
mayowebdesign.com

12115

mayp.com.mx
mayp.mx
mayphotos.net
maypopherbshop.com
mayportaldev.prvsn.net
maypotenza.com
maygr.com
mayr-law.com
mayracatering.com
mayrafavela.com
mayramenjivar.com
mayrangehospitality.com
mayraochoa.com
mayrarodriguez.org
mayrasevents.com
mayravlevcohen.co.il
mayrealtyadvisors.com
mayrecreation.com
mayriverderm.com
mayriverderm.net
mayriverderm.org
mayriverdermatology.com
mayrivermedicare.com
mays.tamu.edu
maysaakbar.com
maysforcommissioner.com
mayshinefr.com
maysinsurance.com
mayskennel.com
mayslandingdiagnostics.com
maysmedia.net
maysonblackhouse.com

12116

maysplasticsurgery.gallery
maysville-online.com
mayswealthmanagement.com
maytabookkeeping.com
maytech.net
maytechdesign.com
maythorpe.com
maytreemassage.com
maytronicscommercial.com.au
maytronicsipad.com.au
mayurisilks.com
mayvenstudios.com
mayvillechamber.com
mayvillegunclub.com
mayvillehistoricalsociety.org
mayvilleopendoor.org
mayvilleportland.com
mayvin.co.uk
maywentee.com
maywic.com
maywoodhc.com
mayyoufindpeacellc.com
mayyouknowjoy.com
mayyourglassbefilled.com
mayzo.com
mazaltovcare.com
mazambabrewing.com
mazamaenergy.com
mazarin.ca
mazatlan4sale.com
mazatlanlife.com
mazda.automocioncrm.com

12117

mazdaapprenticeships.co.uk
mazdaapprenticeships.com
mazdaatthefair.com
mazdabongo.com
mazdaclaimlawyers.com
mazdacx70reveal.com
mazdafocalpoint.com
mazdaofkentblog.com
mazdare.com
mazdasforless.com
maze-realty.com
maze.uk
maze4men.com
maze4women.com
mazebolt.com
mazecordblood.com
mazecreates.com
mazeeducation.co.uk
mazefunzone.com
mazehealth.com
mazel.mlwmarketing.com
mazelabs.com
mazelmamas.com
mazelpups.com
mazemenshealth.com
mazemenssexualandreproductivehe
mazendiab.net
mazenkolaw.com
mazentertainment.ca
mazeonyoga.com
mazequest.com
mazerow.com

12118

mazesexualhealth.com
mazhootravels.com
mazieforhawaii.com
maziehironoforhawaii.com
maziejatnieki.lv
maziermedia.com
mazikglobal.com
mazilife.org
mazinger.org
maziwealth.com.au
mazlawoffice.com
mazmedical.nhs.uk
mazon.org
mazorbonanno.com
mazpropane.com
mazterbuilders.com
mazu03230910.com
mazuhouse.com.au
mazumamobile.com
mazurdisabilitylaw.com
mazurinsurance.com
mazurlaw.com
mazyhealth.com
mazzadental.com
mazzainspections.com
mazzamarketingco.com
mazzamuseum.org
mazzaplasticsurgery.com
mazzarecycling.com
mazzarellalaw.com
mazzarellamediation.com
mazzawifamilydentistry.com

12119

mazzazgym.com
mazzbrothers.com
mazzelladental.com
mazzeras.com
mazzittiandsullivan.com
mazziworkplaces.com
mazzocatomaple.ca
mazzolalindstrom.com
mazzoneagency.com
mazzucco.at
mazzuccophotography.com
mazzyhealth.com
mb-acpa.com
mb-columbus.com
mb-heating.com
mb-management.ch
mb-mm.com
mb.studio
mb12.org
mb2-immobilien.ch
mb2immobilien.ch
mb3care.com
mb3online.com
mb92.com
mba-link.com
mba.aum.edu.kw
mbaadmissions.aum.edu.kw
mbaadmissionsconsultingreviews.co
mbaassociation.ie
mbab.se
mbabeat.com
mbacentral.org

12120

mbacoachresources.com
mbadocs.com
mbadrivein.com
mbaelectronics.com
mbaexchange.com
mbaexecutivo.espm.br
mbaexteriors.com
mbaforbusiness.com
mbafund1.com
mbagency.com
mbahouse.ca
mbaileygroup.org
mbaivy.com
mbakerlaw.com
mbamedical.com
mbamvp.com
mbandw.com
mbansw.edu.au
mbaonlinecolleges.com
mbaoutcome.com
mbaprepschool.com
mbaproject.org
mbarrdesign.com
mbaservicescr.com
mbassett.com
mbasyd.se
mbatruro.co.uk
mbattorneysearch.com
mbautocarewillowick.com
mbautoinc.com
mbautomotive.com.au
mbayschool.org

mbb.net
mbbagency.com
mbbar.dinecompany.com
mbbconline.friendswoodmustangba
mbbjr.com
mbbmlawyers.com
mbbradiology.com
mbbride.com
mbbryantimages.com
mbcalliance.org
mbcamedallionrally.com
mbcamilehigh.com
mbcareno.com
mbcassociatesllc.com
mbcb.org
mbcbiolabs.com
mbcblaw.com
mbcbrainmets.org
mbcbrokers.com
mbccensuslab.org
mbcconnect.org
mbcentre.ca
mbchmaine.com
mbchurch.org.au
mbci.com
mbcilicensee.org
mbcionline.com
mbcjackson.com
mbcjackson.org
mbcla.design
mbcmattress.com
mbcmedia.tv

mbcoengineering.com
mbccollectiveandco.com
mbccollision.center
mbccollision.org
mbccollisioncenter.org
mbccollisiongroup.com
mbccompanies.com
mbccontest.com
mbccontractingme.com
mbccorp.mysites.io
mbccounsel.com
mbccowan.com
mbccpools.com
mbcrealty.net
mbcropalliance.ca
mbcropalliance.com
mbcroundup.com
mbcsaudev.mbww.com
mbcslatamstg.mbww.com
mbcsnetwork.com
mbcstrategic.com
mbcsww.com
mbctpoole.com.au
mbcubed.ca
mbcyachtsales.com.au
mbd-eng.com
mbd-homes.com
mbda-tacoma.com
mbda-washington.com
mbda.ie
mbdainc.com
mbdart.org

mbdawashington.com
mbdawashingtonbusinesscenter.co
mbdba.clubs.bowlslink.com.au
mbdebthelp.com
mbdesignillustration.com
mbdev.alchemy.construction
mbdev.intuswp.media
mbdgrp.com
mbdlba.clubs.bowlslink.com.au
mbdowntown.com
mbdsna.com
mbdstudio.com
mbdumpster.com
mbe-dna.com
mbe-eng.com
mbehospitality.com
mbelibrary.com
mbelibrary.org
mbemag.com
mbenclosures.com
mbenvironmental.ca
mbergeyphoto.art
mbetechnologies.com
mbexperience.com.br
mbfamlaw.com.au
mbfc.org
mbfindustries.com
mbfitstudio.com
mbflighting.com
mbffoundation.com
mbfpreventioneducation.org
mbfprintgroup.com

| |
|---|
| mbfrehab.com |
| mbfs.ebusiness.steelcase.com |
| mbgbuilt.com |
| mbgfunds.com |
| mbgholdings.net |
| mbgolfshop.co.uk |
| mbgourmetmarket.com |
| mbgpht.com |
| mbguiding.ca |
| mbh-eap.com |
| mbhconstructionco.com |
| mbhd2013.stanford.edu |
| mbhealingcollective.org |
| mbhealth.com |
| mbhealthcareconsultants.com |
| mbhinsurance.com |
| mbhonward.com |
| mbhp.org |
| mbhs.ca |
| mbhslawsuit.com |
| mbhtech.ng |
| mbhylaw.com |
| mbibuilders.com |
| mbichildrenandfamilyministry.com |
| mbiconnect.com |
| mbiconstruction.com |
| mbiforlife.com |
| mbigluckshaw.com |
| mbinderlaw.com |
| mbinsurancegroup.com |
| mbioffice.com |
| mbitiontolearn.com |

12125

| |
|---|
| mbix.tamu.edu |
| mbj1.net |
| mbjeepjam.com |
| mbjewelers.com |
| mbk.com |
| mbkcattle.com |
| mbkpainting.com |
| mbkremodels.com |
| mbksales.net |
| mbksearch.com |
| mblabygg.com |
| mblabygg.se |
| mblane.com |
| mblawacton.com |
| mblawgroup.com |
| mblawyers.com.au |
| mblc.love |
| mblex.org |
| mblhelp.org |
| mbllandscaping.com |
| mblm.com |
| mblmanagement.com |
| mbloomplaydates.com |
| mblsolutions.co.uk |
| mbm-idt.com |
| mbm.law |
| mbm.org.au |
| mbm360.com |
| mbmanagementms.beta.casasoft.c... |
| mbmarble.net |
| mbmarketing.app |
| mbmarketingllc.com |

12126

| |
|---|
| mbmbird.com |
| mbmc.committees.comsoc.org |
| mbmcatering.com |
| mbmdevelopments.com |
| mbmdrivingtuition.co.uk |
| mbmgroundworks.co.uk |
| mbmgsimls.com |
| mbminsurance.com.au |
| mbmlabco.com |
| mbmmc.sydney |
| mbmmcmacarthur.com.au |
| mbmmcmacarthur.org.au |
| mbms.net |
| mbmspayneuterclinic.org |
| mbmwebsites.com |
| mbn.mybizniche.com |
| mbnative.com |
| mbnsite.com |
| mbocoworking.com |
| mbocpas.com |
| mbolaw.co.nz |
| mbongyoga.com |
| mboro.m14hoops.com |
| mbosettlements.com |
| mbot.me |
| mbotestsite.com |
| mboxsupply.com |
| mbp.targetsmart.com |
| mbpackage.com |
| mbpbrokers.com |
| mbperformancegolf.com |
| mbpfinancialsolutionsllc.com |

12127

| |
|---|
| mbpgroup.com |
| mbphotoandfilm.com |
| mbplumbingohio.com |
| mbpoa.com |
| mbpolicy.com |
| mbpublicaffairs.com |
| mbr-group.com |
| mbr.com.mx |
| mbracetrx.com |
| mbradleylegal.com |
| mbrail.com |
| mbraimondicpa.com |
| mbranchking.com |
| mbrc.clubs.bowlslink.com.au |
| mbrc.com.au |
| mbrd.org |
| mbrdisposalservices.com |
| mbredc.org |
| mbriverbendhoa.com |
| mbros.info |
| mbrown.co |
| mbrownesq.com |
| mbrpwz.com |
| mbrtrash.com |
| mbrugby.org |
| mbryonics.com |
| mbs-corp.com |
| mbs-irvine.com |
| mbs-recruitment.com |
| mbs.co |
| mbsa-nj.com |
| mbsbuilds.com |

12128

| |
|---|
| mbscanada.ca |
| mbschiromarketing.com |
| mbscleaning.com |
| mbsco.ca |
| mbscstrategies.com |
| mbsthrive.training |
| mbsdental.com |
| mbse.one |
| mbsearchgroup.com |
| mbseco.ca |
| mbseco.co |
| mbseco.com |
| mbsef.org |
| mbsefskiswap.com |
| mbsequipco.com |
| mbsequipmentco.com |
| mbsequipmentcompany.com |
| mbseurope.com |
| mbslandcare.com |
| mbslawco.com |
| mbslawyers.com |
| mbsleadership.com |
| mbslimo.com |
| mbsmediacampus.com |
| mbsmokehouse.com |
| mbsmsolutions.com |
| mbsolicitors.ie |
| mbsopt.com |
| mbsplus.com |
| mbsport.com |
| mbsportsusa.com |
| mbsprostaffing.com |

12129

| |
|---|
| mbsre.com |
| mbstaffing.com |
| mbstone.com |
| mbstone.info |
| mbstonecare.com |
| mbstoneprofessional.com |
| mbstonetraining.com |
| mbstrategicenterprises.com |
| mbsturgis.com |
| mbsturgisfittings.com |
| mbsvet.com |
| mbsvt.com |
| mbswfoundation.org |
| mbsworld.online |
| mbtallahassee.com |
| mbtarealty.com |
| mbtaxservices.com |
| mbtechaccelerator.com |
| mbtechnology.com |
| mbtest.rcslink.com |
| mbtmcourses.com |
| mbtrainingevents.com |
| mbtraveldesign.com |
| mbtropicale.ca |
| mbtscloud.com |
| mbtsfire.com |
| mbu.edu |
| mbu18.hockeytech.com |
| mbu18aaahockey.ca |
| mbuilders.org |
| mbuildings.com.au |
| mbuilds.qcustomclothing.com |

12130

| |
|---|
| mburbidgeco.com |
| mbusiworkersinfo.com |
| mbveneer.com |
| mbvisuals.co.uk |
| mbwautorepair.com |
| mbwbrand.com |
| mbwinsurance.com |
| mbwl-int.com |
| mbwtech.com |
| mbww.com |
| mbwwasaleslicense.org |
| mbx.com |
| mbxgrow.com |
| mbxmedical.com |
| mbxresearch.com |
| mbxsafety.com |
| mbxsafetyandsecurity.com |
| mbxsecurity.com |
| mbxsystems.com |
| mbyh.com |
| mbymichaela.com |
| mbymlegal.com |
| mbzindustrial.com |
| mc-adsswpportal.tribqa.com |
| mc-adsswpportal.tribstage.com |
| mc-ams.co.uk |
| mc-bo.art |
| mc-courts.com |
| mc-int.com |
| mc-lawgroup.com |
| mc-marghem.be |
| mc-old.poieo-dev-hosting.com |

12131

| |
|---|
| mc-rentals.com |
| mc-slim-herten.de |
| mc-sorleys-new.mysites.io |
| mc-stijdhoven.nl |
| mc.coder.apmktgwp.com |
| mc.dev.apdxp.com |
| mc.locate2u.com |
| mc.offshore.apmktgwp.com |
| mc.rebeccacampbell.me |
| mc.sonae.pt |
| mc.stg.apdxp.com |
| mc.stg.apmktgwp.com |
| mc1.almabooks.net |
| mc2.almabooks.net |
| mc2025.kcm.org |
| mc2homes.com |
| mc2v0i3pd5lc.wpeproxy.com |
| mc33consulting.com |
| mc3mfg.com |
| mc4district3.com |
| mc4ocala.com |
| mc4success.com |
| mca-akron.com |
| mca-marines.org |
| mca-maryland.org |
| mca-mv.com |
| mca-omaha.org |
| mca.immo |
| mcaaequipmentalrentalguide.com |
| mcaaamericas.com |
| mcaas.com |
| mcaaustin.org |

12132

mcabc.org
mcabeearch.com
mcabepa.com
mcabizbrokers.com
mcabuyback.com
mcacares.com
mcachattanooga.com
mcaconnect.net
mcadamchiro.com
mcadamfa.com
mcadamsgraphics.com
mcadenbuilders.com
mcadlerinsfin.com
mcadmc.com
mcadoomotosports.com
mcadoomotosportscarrolltown.com
mcadoomotosportsindiana.com
mcadoostowingandcrane.com
mcadooswest.com
mcadrs.com
mcae.net
mcaengineering.com.au
mcafee.design
mcafeeagency.com
mcafeeattorneys.com
mcafeelawfirm.com
mcafeemediation.com
mcaftermarket.com
mcag.uk
mcagroup.com.au
mcahc.com
mcahealthwellness.com

12133

mcaleers.com
mcalester.health
mcalester.life
mcalester.org
mcalesterchristmas.com
mcalestercountryclub.com
mcalesterfirst.com
mcalesterhomestore.com
mcalestermakers.com
mcalesterpepsi.com
mcalesterstockyards.com
mcalestersupportsdefense.com
mcalisterdevelopment.com
mcalisterleftwich.com
mcallenchamber.com
mcallenchiropractors.com
mcallenhemorrhoidtreatment.com
mcallenincubator.com
mcalleninsuranceplans.com
mcallenpregnancycenter.org
mcallentxcatering.com
mcallentxhealthplans.com
mcallisterarborcare.com
mcallistercoaching.com
mcallisterdentistry.com
mcallisterdrilling.ca
mcallisterenergy.com
mcallisterglass.com
mcallisterlawoffice.com
mcallisterlp.com
mcallistermedical.com
mcalpineb.com.au

12134

mcalvain.com
mcalvainconcrete.com
mcamazingmedia.com
mcamobile.com
mcamw.org
mcandrewslaw.com
mcandrs.com
mcanimalhospital.com
mcantayacourtierimmobilier.ca
mcantayacourtierimmobilier.com
mcaparty.com
mcapny.com
mcaram.co.uk
mcardlegannon.com
mcardleins.com
mcardletraynor.com
mcare-solutions.com
mcares.ca
mcaresolutions.com
mcarterdesign.com
mcarthurlawfirm.com
mcarthurmedical.com
mcarthurmorgan.com
mcarthurpropertiesnc.com
mcarthurridge.com
mcarthursheetmetal.com
mcarthurweddingsandevents.com
mcaryanddaughters.com
mcaseminar.com
mcastreatmentreport.com
mcat.prep101.com
mcataxcredits.com

12135

mcateerlawfl.com
mcateringjh.com
mcatireandauto.com
mcatnottingham.org
mcato.us
mcauleyco.com
mcauleyfamilychiropractic.com
mcauleytreesurgery.co.uk
mcaulffepainting.com.au
mcaulffesales.com
mcaulffestevens.co.nz
mcautobody.com
mcautomotiveservice.com
mcautomotivetn.net
mcavephotography.com
mcavoices.com.au
mcawb.org
mcawp.com
mcayliving.com
mcb-creative.com
mcbadeengineers.com
mcbadfw.org
mcbainit.com.au
mcbaptistchurch.net
mcbathroomremodeling.com
mcbayouth.com
mcbcnc21stg.bluecrossnc.events
mcbconsulting.com
mcbcramah.org
mcbdds.com
mcbdme.com
mcbeathpressandco.com

12136

mcbedky.org
mcbelllaw.com
mcbg.com
mcbg.org
mcbgdisasterrestoration.com
mcbgroup.com.au
mcbia.org
mcbilly.com
mcblandscaping.com
mcbmarine.com
mcboslanes.com
mcbpu.com
mcbqnocuqk.shop
mcbrayerandassociates.com
mcbride-re.com
mcbrideandceballos.com
mcbridedigital.com
mcbrideinsuranceagency.com
mcbrideland.com
mcbrideok.com
mcbridepaintinghawaii.com
mcbrideswater.com
mcbtennis.org
mcbuilding.net.au
mcburney.com.au
mcc-harleysville.org
mcc-legal.com
mcc.ca
mcc360.ca
mcca.com
mccabeali.com
mccabefamilydentistry.ca

mccabefamilylaw.co.nz
mccabeinsurance.ca
mccabeinsurance.com
mccabelawyers.com
mccabelumber.com
mccabemillion.com
mccabemoving.com
mccabeplus.com
mccabes.com.au
mccabesautomotive.com
mccabeservicegroup.com
mccabesteel.ca
mccabesteel.com
mccadam.coop
mccafeespresso.ca
mccaffertyfuneralhomes.com
mccaffreys.com
mccag.online
mccag.org
mccain-contracting.com
mccain-delivery-takeout-solutions.n
mccainbros.com
mccainfoundation.org
mccainins.com
mccall-construction.com
mccallairportstorage.selfstoragebill.
mccallastorage.com
mccallbhn.org
mccallbusinessgroup.com
mccallcolor.com
mccallhockey.com
mccallinc.com

mccallisterhouse.com
mccalloplaw.com
mccalloutfitter.com
mccallphotographics.com
mccallsaddle.com
mccallsamericankarate.com
mccallservice.com
mccallslamesa.com
mccallsquilting.com
mccallssf.com
mccallumcommunity.com
mccallumpharmacy.com
mccallumptsa.org
mccaminsurance.com
mccamleyconstructions.com.au
mccampbellinsurance.com
mccampbellsgiftemporiumblog.com
mccancemd.com
mccanda.com
mccandlishlawyers.com
mccanedesignco.com
mccann.com.au
mccann.education
mccanndesigngroup.com
mccannicearena.org
mccanninjurylaw.com
mccannonline.com
mccannracing.com
mccanns.com
mccanns.irish
mccannservices.com
mccannsfoodservice.com

mccannsirishoats.com
mccannsirishoats.info
mccannsirishoats.net
mccannsirishoats.org
mccannsmedical.com
mccannsystems.com
mccannwallinjurylaw.com
mccansirishoatmeal.com
mccarleys.com
mccarlstech.com
mccarrentennisnyc.com
mccarrollco.com
mccarrollconstruction.co.nz
mccarroncoates.com
mccartaninsurance.com
mccartenlaw.com
mccarter.com
mccarterdesign.com
mccarterdev.contentpilot.net
mccarterenglish.com
mccarterstaging.contentpilot.net
mccarthy.us
mccarthyaffiliate.com
mccarthyandstoneresales.co.uk
mccarthyappr.com
mccarthyautopa.com
mccarthybyrnes.com
mccarthycarpentry.co.uk
mccarthycourt.com
mccarthydigital.net
mccarthyfinancial.com.au
mccarthyforcongress.com

mccarthyhamrock.com
mccarthyhargrave.com
mccarthyholden.co.uk
mccarthyhomes.com.au
mccarthyinsurancellc.com
mccarthylawri.com
mccarthylawyer.com
mccarthypartners.com.au
mccarthyrealestatelaw.com
mccarthyrealty.ca
mccarthytransfer.com
mccartin.com
mccartneyfineart.com
mccartneyinsgrp.com
mccartneylawoffice.com
mccartneystucky.com
mccartneytravel.com
mccartydb.com
mccartyfuneraldirectors.com
mccartygardens.com
mccartylarson.com
mccartylaw.com
mccartyortho.com
mccartyorthodontics.com
mccartyscontemporarymarble.com
mccartysoffice.com
mccascorecard.com
mccaselaw.com
mccaskilforsouthlake.com
mccaslinfarms.com
mccathernlaw.com
mccauleyandassociates.com

12141

mccauleysfeeds.com
mccawley.com
mccayduff.com
mccayproperties.com
mccbdoil.com
mccbrokerage.com
mccc-union.org
mcccdf.org
mcccheadstart.org
mccd.edu
mccdental.dev
mccdenver.org
mccdevelopment.com
mccdmn.org
mccelectronics.com
mccerts.com
mcceyeinstitute.com
mccforct.org
mcchesneyproperties.com
mcchomehealth.com
mcci.com
mccinc.us
mccinnovations.com
mccinternalmedicine.com
mcclain.ms
mcclainheatingandairllc.com
mcclainhvac.com
mcclainortho.com
mcclainorthodontics.com
mcclainsonics.com
mcclaincomposites.com
mcclairinrpts.com

12142

mcclaskeyexcellence.com
mcclatchyins.com
mcclaveschool.org
mcclays.ca
mcclays.com
mcclaysusa.com
mcclearyaccountants.com
mcclearyheating.com
mcclearyhvac.com
mcclearyrc.com
mcclellandfirm.com
mcclellandsroofing.com
mcclellanlawllc.com
mcclellansbodyshop.com
mcclellanseniorliving.com
mcclendoncenter.org
mcclendonlawoffice.com
mccleskeymedia.com
mcclinic.com
mcclintockelectric.com
mcclintockinsuranceagency.com
mcclintonlaw.com
mccloskeytiremufflershop.com
mccloudlawgroup.com
mccloudservices.com
mccloylegal.com
mcclungmuseum-dev.utk.edu
mcclureandassociatessc.com
mcclurecapital.com
mcclureeng.com
mcclureharrison.com
mcclureins.com

12143

mcclureinsure.com
mcclurewellness.com
mcclurgcourts.gotennissource.com
mccm.com
mccnh.edu
mccollisters.com
mccolloughplasticsurgery.com
mccollumconsultants.com
mccomaslacina.com
mccomborthodontics.com
mccombproperty.com
mccombskinclinic.com
mccombstudents.com
mcconachiedental.com
mcconkeyinsurance.com
mcconnachies.com
mcconnellandsons.com
mcconnellassociates.org
mcconnellfinebooks.com
mcconnells.green
mcconnellsburghealthplans.com
mcconowah.com
mccoonstruction.com
mccoonstruction.services
mccoonstructionbcs.com
mccoontrols.com
mccoookmuseum.com
mccoookne.org
mccoookpainting.com
mccoookplumbing.com
mccoookjunction-ne.com
mccooolsicecream.net

12144

mccooswhistler.ca
mccordlandscape.us
mccordsvillefamilydental.com
mccordsvillefamilydentistry.com
mccordsvillevet.com
mccorkell.net.au
mccorkellconstructions.com
mccorkellconstructions.com.au
mccorkellconstructions.net.au
mccorklejohnson.com
mccorkleproperties.com
mccormackbourrie.com
mccormackcommercial.com
mccormackfarms.ie
mccormackforda.com
mccormackhousing.org.au
mccormacksuny.com
mccormick.ebusiness.steelcase.com
mccormickanimalhospital.com
mccormickassistedliving.com
mccormickbuilders.com
mccormickfamilyfoundation.org
mccormickfoundation.org
mccormickharris.com.au
mccormickind.com
mccormickinsurancegroup.com
mccormickmortgageservices.com
mccormicktax.com
mccormickvillageretail.com
mccormickvisionjobs.com
mccotrend.com
mccotterenergy.com

12145

mccottersmarina.com
mccourt.com
mccourtequipment.com
mccourtfoundation.org
mccourtheatingandcooling.com
mccourtneyconstruction.com
mccourtpartners.com
mccowngordon.com
mccoy77.com
mccoyartwork.com
mccoyautobrokers.com
mccoybuildersinc.com
mccoydoorsmore.com
mccoyfire.com
mccoygrading.com
mccoyinsurancelebanon.com
mccoykhamphouy.com
mccoypavinginc.net
mccoyrigby.com
mccoyrockford.com
mccoyroofing.com
mccoys.co.uk
mccoysbbq.com
mccoysdeckstaining.com
mccoyservicesinc.com
mccpracticetests.ca
mccpepproducts.ca
mccraccountyky.viastaging.com
mccrackenap.com
mccrackenequineblog.com
mccrackenlaw.com
mccrackenscarpetcleaning.com

12146

mccraightrealestate.com
mccraithbeverages.com
mccranninsurance.com
mccrarylaw.com
mccrarysautorepair.com
mccrawoilandpropane.com
mccrayfirm.com
mccreadiegroup.com
mccreapg.com
mccrearyconcrete.com
mccrearyrealty.com
mccreaway.com
mccrillisgardens.com
mccrillisgardens.org
mccrone-engineering.com
mccrossin.com
mccs.me.edu
mccsa.boylen.dev
mccsa.org.au
mccsandiego.org
mccservice.net
mccshowroom.com
mcctoronto.com
mcctransit.com
mccubbinsqualityhomes.com
mccuistionty.com
mccullersgroup.com
mccullerssg.devdigdev.com
mcculleycompanies.com
mcculleydesign.com
mcculleymarine.com
mccullochcommunications.com

12147

mccullochcovet.com
mccullochlps.com
mccullochs.com.au
mccullochscapes.com
mccullochairconditioning.com
mcculloughbuilders.com
mcculloughda.com
mcculloughexcavating.com
mcculloughexpressions.com
mcculloughpc.com
mcculloughtreeservice.com
mccullyconstruction.com
mccullyconsulting.com
mccullystainedglass.com
mccune-photography.com
mccuneandcophoto.com
mccunelegal.com
mccunewright.com
mccunisfox.com
mccurdy-eichstadt.com
mccurdyandsonpa.com
mccurdyscomedy.com
mccurleygc.com
mccuskerlandscaping.com
mccuskeyforwv.com
mccutcheons.com
mcd.de.ddb.com
mcd.interfacesystems.com
mcd.marinerwealthadvisors.com
mcd.woodbury.edu
mcdadeauto.com
mcdadecara.com

12148

mcdadegrp.com
mcdadeorthodontics.com
mcdadeorthodontics.net
mcdan.com
mcdaniel-law.com
mcdanielandsonsislandmanagement.c
mcdanielchirico.com
mcdanieldermatology.com
mcdanielfinancial.net
mcdanielinsurance.com
mcdanielinsuranceagency.com
mcdanielinsurancesolutions.com
mcdaniellawpa.com
mcdanielnutrition.com
mcdanielrealtygroup.com
mcdanielreporting.com
mcdarisac.com
mcdbc.com
mcdcreative.com.au
mcdean.com
mcdelectrics.com.au
mcdental.com.au
mcdermottconstruction.com
mcdermottcosta.com
mcdermottremodeling.com
mcdermotts.co.uk
mcdermottsellspalmbeach.com
mcdermottstudio.com
mcdermottopshop.com
mcdestroom.be
mcdetox.com
mcdev.vungle.com

12149

mcdevitt.co
mcdevittair.com
mcdevittgoldandcoin.com
mcdevittmediations.com
mcdevitttownandcountry.com
mcdfaa.com
mcdgoldengrants.com
mcdigital.io
mcdllc.com
mcdls.com
mcdmeeting.com
mcdmn.org
mcdojolife.com
mcdolebrothers.com
mcdonaghconstruction.com
mcdonald-lawoffice.com
mcdonaldagencyhudson.com
mcdonaldbuilding.com
mcdonaldcorp.com
mcdonaldcreditservice.com
mcdonalddentist.com
mcdonalddentistry.com
mcdonalddisability.com
mcdonaldforbrowncounty.com
mcdonaldforprosecutor.com
mcdonaldgroupinc.com
mcdonaldinjurylaw.com
mcdonaldinsco.com
mcdonaldjacobs.cpa
mcdonaldlaw.com.au
mcdonaldlawassoc.com
mcdonaldlawfirm.com

12150

mcdonaldlawmt.com
mcdonaldortho.com
mcdonaldroofing.biz
mcdonalds.infiernoparagallinas.com
mcdonaldscruelty.ca
mcdonaldscruelty.com
mcdonaldscruelty.org
mcdonaldsdesignandbuild.com
mcdonaldseptic.com
mcdonaldsfiji.com
mcdonaldsmisery.com
mcdonaldsregionalstories.com
mcdonaldsteel.com
mcdonaldstruth.com
mcdonaldsupplyabdn.com
mcdonaldsupplyic.com
mcdonaldsupplyriver.com
mcdonaldsupplysfsd.com
mcdonaldsupplyshowroom.com
mcdonaldsupplywestburlington.com
mcdonaldsupplywholesale.com
mcdonaldtheatre.com
mcdonaldyork.com
mcdonaldzaring.com
mcdonj.com
mcdonj.org
mcdonnellspeaks.com
mcdonough.mortgageright.com
mcdonoughanimalhospital.com
mcdonoughapartments.com
mcdonoughcharitablefoundation.org
mcdonoughconstructioninc.com

12151

mcdonoughconstructionllc.com
mcdonoughgroup.com
mcdonoughlandscapingmn.com
mcdonoughortho.com
mcdonoughplasticpackaging.com
mcdoodles.ca
mcdortho.com
mcdougalcapital.com
mcdougaldds.com
mcdougallawfirm.com
mcdougallfoundation.org
mcdougallinsurance.com
mcdougallove.com
mcdougallsewing.com
mcdowallhealth.com
mcdowellcraig.com
mcdowelldentalgroup.com
mcdowellschool.org
mcdowelltech.edu
mcdprime.com
mcdproperties.ca
mcdpropertyagents.co.uk
mcdstrategicplan.org
mcduffieinsurance.com
mcduffyskajukenbo.com
mcdunnough.com
mcdutah.org
mce.systems
mceaa.org
mcecny.org
mcecr.org
mcecs.org

12152

mcef.net
mceleney-consulting.co.uk
mcelfreshindustrial.com
mcelhinneyassociates.ie
mcelhinny.com
mcelinco.com
mcelrathtrailers.com
mcelroyfilms.com
mcelroypavingco.com
mcelroys.co.nz
mcelroysupremebuildings.com
mcelwainind.com
mcenroevoice.com
mcenteelaw.com
mcentireconstructionserviceslic.com
mcentireproduce.com
mceproducts.com
mcesgroup.org
mcesthetique.ca
mcesystems.jp
mcevoyinsurance.com
mcevoyinsurancegroup.com
mcevoysheridan.co.uk
mcewanscleaning.com.au
mcewenarchitecture.ca
mcewenindc.com
mcewenlaw.com
mcewennorthside.org
mcf-solutions.com
mcf.berkeley.edu
mcf.tamu.edu
mcfaddenvillageapts.com

mcfaddin-ward.org
mcfaddinranch.com
mcfaglobal.com
mcfarland-healthplans.com
mcfarlandanimalhospital.com
mcfarlandgrp.com
mcfarlandindoorcomfortservices.com
mcfarlandinstitute.org
mcfarlandlawkc.com
mcfarlandoaks.com
mcfarlandstreeservice.com
mcfarlanecopywriting.com.au
mcfarlaneengineering.com.au
mcfarlanrowlands.com
mcfarlin-group.com
mcficorpfin.com
mcfd1.com
mcfeetech.com
mcfenvironmental.com
mcferne.com
mcferrin.com
mcferrin.tamu.edu
mcferrinreventures.com
mcfersonchiropractic.com
mcfgroup.co
mcfiefamily.com
mcfieinsurance.com
mcfirechiefs.org
mcfitmethod.com
mcfitnesscenter.com
mcfjcfoundation.org
mcfloridaentrepreneurassociation.m

mcflylacrosse.com
mcfok.org
mcfolsom.com
mcforecki.com
mcfpa.org
mcfr.ca
mcfreeclinic.org
mcfreight.com
mcftarps.com
mcfuels.us
mcfunding.com
mcfunding.net
mcg-commercial.com
mcg-usa.com
mcg.com
mcg.uia.no
mcg1031.com
mcgaddylaw.com
mcgan.com
mcgannfamilydental.com
mcgannmedia.com
mcgannswelldrilling.com
mcgarchitects.com.au
mcgareycampagroup.com
mcgaritydental.com
mcgarriglelawfirm.com
mcgarryhouse.com
mcgarryleadership.com
mcgarveycustomhomes.com
mcgavickgraves.com
mcgavinranch.com
mcgcommercial.com

mcgeachiesfoam.ca
mcgeechapelchurch.com
mcgeecommercialrealestate.com
mcgeeelectrical.co.uk
mcgeeglee.com
mcgeehvac.com
mcgeelaw.com
mcgeerealtyservices.com
mcgeesawards.com
mcgeewalz.com
mcgeewm.com
mcgeheebank.biz
mcgeheebank.com
mcgeheebank.net
mcgeheebank.org
mcgeheeclinic.com
mcgeehospital.org
mcgeheeins.com
mcgevents.com.au
mcggolfpasses.com
mcgheeinsurance.com
mcgibbononmain.com
mcgill-toolen.school-menus.com
mcgill.ge
mcgillbrokerage.com
mcgillbrothers.com
mcgilleyroofing.net
mcgillhose.com
mcgillindustries.com
mcgillins.com
mcgillvraygroup.com
mcgillrestoration.com

mcgillselfstorage.ca
mcginleychiropractic.com
mcginnislumber.com
mcginnityfit.com
mcginsberg.com
mcgintybros.com
mcgintyspublakewood.com
mcgirrconstructions.com.au
mcgivneyandkluger.com
mcglashanbros.com.au
mcglinchey-firm.law
mcglinchey.com
mcglincheydev.contentpilot.net
mcglincheystaging.contentpilot.net
mcglonelawoffice.com
mcgoldrickelectric.com
mcgonigalconsulting.com
mcgoron-insurance.com
mcgough.com
mcgovernholdings.com
mcgovernlawgroup.com
mcgovernweems.net
mcgovneydetailing.com
mcgowanallied.com
mcgowanassociateslaw.com
mcgowanbuiltproperties.com
mcgowanmortgages.com
mcgowanoutfitting.com
mcgowanrealestate.com
mcgowans.ie
mcgowansprint.com
mcgowrancagney.com.au

mcgowranlawyers.com.au
mcgoparmidstream.org
mcgradyperdue.com
mcgradyperdue.net
mcgradys.com
mcgranahan.com
mcgrath.ipromo.com
mcgrath2.com
mcgrathaffinity.com
mcgrathcomm.com
mcgrathconstruction.com
mcgrathelectricaldata.com.au
mcgrathig.com
mcgrathjohn.com
mcgrathmedical.com
mcgrathprivateclient.com
mcgrathproperties.com
mcgrathrail.com
mcgraw-homes.com
mcgraw.org
mcgrawlaw-pc.net
mcgrawlawpc.com
mcgrawsteak.com
mcgreenbenefits.com
mcgreevy4judge.com
mcgreevyagency.com
mcgregor-assoc.com
mcgregoramasa.org
mcgregorcounseling.com
mcgregorfund.org
mcgregormedia.com
mcgregorpace.org

12157

12158

mcgregorsfurniture.com
mcgregorsquare.com
mcgregorwealthmanagement.com.a
mcgrewcrewroofing.com
mcgrewequipment.com
mcgrewpi.com
mcgriffminifarm.com
mcgriffresourcecenter.com
mcgrifftire.com
mcgroartymarketing.com
mcgrory.com
mcgruff.org
mcgtitle.com
mcgtma.org
mcguffeycares.com
mcguffeyhealthcare.com
mcguiganhouse.com.au
mcguiganlaw.com
mcguinessdermatology.com
mcguinnesslegal.com.au
mcguinnessmedia.com
mcguinnessopticians.co.uk
mcguireandhester.com
mcguireandsonsconstruction.com
mcguirebuildersinc.com
mcguiredigital.com
mcguirefinancialsolutions.com
mcguireinsuranceagency.com
mcguiresdistinctivetrucks.com
mcguiresdt.com
mcguirespharmacy.com
mcguiresponsel.com

mcguiretotalwellness.com
mcguirewoods.biz
mcguirewoods.com
mcguirewoods.net
mcguirewoodsconsulting.com
mcgwestern.com
mch.umn.edu
mch10k.com
mch10k.net
mch10k.org
mch2.org
mchale.com
mchalepartners.com
mchaleroofingfl.com
mchalescatering.com
mchamberslaw.com
mchamlawfirm.com
mchapter.org
mchapusa.com
mchardycollective.co.uk
mcharguedds.com
mchbuilder.ca
mchbuilders.ca
mchcareers.net
mchcareers.org
mchcares.com
mchcharity.org
mchcustombuilders.com
mchdcurriculummap-dev.weblogs.a
mchdcurriculummap-staging.weblog
mchdcurriculummap.weblogs.anu.e
mchealth.foundation

12159

12160

mchealth.net
mcheating-cooling.com
mcheiten.com
mchekc.org
mchelectricalgoldcoast.com.au
mchellian.com
mchemical.com
mchenry-bankruptcy.com
mchenryalano.com
mchenrydentalassociates.com
mchenrydivorceattorney.com
mchenryforeclosurelawyer.com
mchenryssportspub.com
mchenryteam.realestate
mchhs.org
mchildressphoto.com
mchl.ca
mchleadtoolkit.org
mchlife.net
mchomebuilder.com
mchomesky.com
mchphysiciangroup.com
mchphysiciangroup.net
mchphysiciangroup.org
mchs-healthcare.org
mchs1900.org
mchsok.org
mchsolutionslimited.co.uk
mchsptsa.com
mchtransport.com
mchughconstruction.com
mchughconstructionsite.com

12161

mchugheslaw.com
mchughforyou.com
mchughneurosurgery.com
mchughpowersandsons.com
mchughs.com.au
mchwdc.unc.edu
mci-ridglok.com
mci.ac.cy
mci.careers
mci.edu.au
mci.tallen-inc.com
mci.world
mcia.mu
mciachieve.edu.au
mciandco.com
mcibpo.com
mcibroadcast.com
mcicontainers.com
mcidcweb.com
mcidirectvideo.com
mcie.org
mcig.org.au
mcifarmington.com
mciinvest.com
mcilroyandmillan.com
mcim24x7.com
mcimortgage.com
mcindustries.com.au
mcinjurylaw.com
mcinnesenterprises.com
mcinnis.law
mcinnis.systems

12162

mcinnisconstructionllc.com
mcinnovativeenterprises.com
mcinsurance.com
mcinsured.com
mcintee.ca
mcintirelandscaping.com
mcintoshfamilydental.com
mcintoshfencing.com.au
mcintoshgrounds.com
mcintoshlegalnurses.com
mcinturffandco.com
mcintyre-capron.com
mcintyre-place.com
mcintyre2024.secureshd.com
mcintyrebankruptcy.com
mcintyrecapitalgroup.com
mcintyredev.com
mcintyredisplays.com
mcintyrefinding.com
mcintyrefirm.com
mcintyreglass.com
mcintyrelawfirm.com
mcintyrelegal.com.au
mcintyremetals.com
mcintyremfg.com
mcintyrerapp.com
mcintyreslawyer.com
mcip.ca
mciplanning.com
mciscrewdriver.com
mciscrewdriver.net
mciscrewdrivers.com

12163

mcislaw.com
mciteng.com
mcitycreative.com
mciver-real-estate-agent-courses.co
mcivereng.com
mcivorins.com
mcjanitorial.com
mck-suppliers.com
mckailienicole.com
mckameyinc.com
mckaudio.com
mckaybrown.com
mckaydrilling.com.au
mckayint.com
mckaylabee.com
mckaylahale.com
mckayland.com
mckaylands.com
mckaylasullivanphoto.com
mckaymanormusers.com
mckaymanorseniorliving.com
mckaypropertygroup.com
mckean-belchergolfhomes.com
mckean-belcherteam.com
mckeancountyanimalhospital.net
mckeanlaw.com
mckeanlawoffice.com
mckeanmls.org
mckeanrealestate.com
mckeansmithlaw.com
mckee.ltd
mckeecompany.com

12164

mckeecths.org
mckeeenviro.com
mckeeevents.com
mckeeinstx.com
mckeeinsulating.com
mckeelectrical.com
mckeemorology.com
mckeenrealty.com
mckeeplace.com
mckeeplace.mysites.io
mckeeprivatecapital.com
mckeesautocenter.com
mckeeverdentalcare.com
mckeeverexcavating.com
mckeeverhotelgroup.com
mckeeverhotels.co.nz
mckeelectrical.com
mckellarandcompany.com
mckellarmcgowan.com
mckellipsandsons.com
mckellrosephotography.com
mckendall.com
mckenna-law.com
mckenna-storer.com
mckennaandclayton.com
mckennabankruptcy.com
mckennabdf.com.au
mckennablayne.com
mckennachristinephotography.com
mckennacollins.com.au
mckennaengineering.com
mckennafinancial.com

mckennainjurylaw.com
mckennainsurance.com
mckennajophotos.com
mckennakleinerphotography.com
mckennapaigemedia.com
mckennapaynephoto.com
mckennaproperties.com.au
mckennarachellephotography.com
mckennastorer.com
mckenneyautoservices.com
mckenneyinvestmentproperties.com
mckenzie-apartments.com
mckenzie-group.com.au
mckenzie-group.net.au
mckenzie-venning.realtor
mckenzieandco.co.nz
mckenzieandwillis.co.nz
mckenzieandwillis.com
mckenzieandwillisinteriors.co.nz
mckenzieandwillisinteriors.nz
mckenziebairdphotography.com
mckenziebigliazzi.com
mckenzieblaszak.com
mckenziebrayley.com
mckenziecollection.com
mckenziecomfort.com
mckenzieconstruction.com
mckenzieestatesales.com
mckenziefairclough.com
mckenziefamilydentistry.com
mckenzieguesthouse.com
mckenziehealth.com

mckenzieinteriors.com
mckenzielybrand.com
mckenziemilton10.com
mckenziemontgomeryinteriors.com
mckenzieplacemadison.com
mckenzieplc.com
mckenziepsychiatry.com
mckenzieranch.com
mckenzieriver.org
mckenzierivertrust.com
mckenzierivertrust.org
mckenzies-moment.com
mckenziesellsoregon.com
mckenzietaylorphotography.co
mckenziewillis.co.nz
mckeonlawncare.com
mckeownclassichomes.com
mckerliekitchenandbath.ca
mckernantherapy.com
mckerninexhibits.com
mckerrell.au
mckerrell.com.au
mckessonadvocacynetwork.com
mckessoncard.ie
mckessonideashare.com
mckessonretaildesign.com
mckeybusinessgroup.com
mckibbenenv.com
mckibbenjohnson.com
mckiernanlaw.com
mckillipseeds.com
mckilloplawfirm.com

mckineymfg.com
mckinleyco.com
mckinleyfire.org
mckinleygphotography.com
mckinleygroupswfl.com
mckinleyhill.org
mckinleyhodge.com
mckinleyhumane.org
mckinleykids.com
mckinleymarketingpartners.com
mckinleymcnair.com
mckinleymedia.co
mckinleyprofessionalservices.ca
mckinleyresources.com
mckinleyschool.promotionalresourc
mckinleystrategies.com
mckinney.co.uk
mckinney.com
mckinneyairandheat.com
mckinneyanimal.net
mckinneycenter.com
mckinneycraftsman.com
mckinneydentaljax.com
mckinneydermcenter.com
mckinneydoor.com
mckinneydoorsolutions.com
mckinneyflooringandremodeling.con
mckinneyflourmill.com
mckinneygraham.com
mckinneygrahamdds.com
mckinneyguitarlessons.com
mckinneyheating.com

mckinneyins.net
mckinneylawnco.com
mckinneymasjid.com
mckinneynewlife.org
mckinneynyc.com
mckinneyplumbingexperts.com
mckinneyrc.com
mckinneyroofing.co
mckinneyrsa.com
mckinneysl.com
mckinneytc.com
mckinneytoday.com
mckinneytowingcompany.com
mckinneytxconcrete.com
mckinneytxcpa.com
mckinneytxmaidservice.com
mckinnisdoom.com
mckinnon-law.com
mckinnonleadershipgroup.com
mckinnonphotoandfilm.com
mckinseymurrayphotography.com
mckinseyopioidsmdl.com
mckinstry.com
mckinstryinnovationcenter.com
mcknightcrossing.net
mcknightdairyservices.com
mcknightdairyservices.ie
mcknightdrapery.com
mcknightid.com
mcknightplace.com
mcknights.ca
mckoenortho.com

mckowskis.com
mckoyhouse.com
mckpr.com
mckpulmcenter.com
mckweb.com
mckwebcareers.com
mckytonlaw.com
mclachlanhomes.com
mcladvisory.com
mclairprinting.com
mclakay.com
mclandworx.com
mclanecareers.com
mclaneclayshoot.com
mclaneedge.com
mclanedgers.com
mclaneengage.com
mclanegrocery.com
mclaneindependent.com
mclaneindie.com
mclaneinsurance.com
mclanengage.com
mclanents.com
mclaorg.org
mclarenhealth.co.nz
mclarenliving.co.uk
mclarenpartsus.com
mclarensmart.com
mclarenvaleiiiassociates.com.au
mclarenvalewebsites.au
mclartywolf.com
mclauchlin.com

12169

12170

mclaudlaw.com
mclaudlaw.net
mclaughlinbuilderslic.com
mclaughlindentists.com
mclaughlindmd.com
mclaughlinkenpo.com
mclaughlinlandscape.ca
mclaughlinlandscaping.com
mclaughlinlaw.com
mclaughlinmoran.com
mclaughlinmusicgroup.com
mclaughlinsdoorsales.com
mclaughlinseafood.com
mclaw.com
mclawncare.biz
mclbody.com
mclclaw.com
mclcu.org
mcld.org
mcldiet708.org
mcldiecutting.com
mclean-company.com
mclean-contracting.ca
mcleanacres.com
mcleanarmstrong.com
mcleanbible.org
mcleancarecenter.com
mcleancigars.com
mcleancontracting.com
mcleancoolingsales.com
mcleancounselingcenter.com
mcleancpas.com

mcleanfaulconer.com
mcleanfl.com
mcleanfootball.org
mcleanhillscondo.com
mcleanins.com
mcleaninsurancegroup.com
mcleanlawyers.ca
mcleanllc.com
mcleanmeats.com
mcleanmedical.com
mcleannh.com
mcleanplasticsurgery.com
mcleanschool.829dev.com
mcleanschool.829stage.com
mcleanschool.org
mcleansellshomes.com
mcleansoccer.org
mcleanwoodproducts.com
mcleesinc.com
mclellandphotography.ca
mclellanwritingteam.com
mclemoregolfschool.com
mclennan-design.com
mclennangroup.co.uk
mclennanpower.com
mcleod-autobody.com
mcleod-lawgroup.com
mcleod4nc25.com
mcleodalliance.org
mcleodbrothers.com
mcleodconstructionllc.com
mcleodcoop.com

12171

12172

mcleodcountyfair.com
mcleoddigital.co
mcleodfortomorrow.com
mcleodinsagency.com
mcleodpaving.co.uk
mcleodwaterwells.ca
mcleskey.com
mclg.thrivewebsiteadmin.com
mclgcpa.com
mclh.thrivewebsiteadmin.com
mcliheatingcooling.com
mclibky.org
mclivestockangus.com
mclooms.com
mcloughlinagency.com
mcloughlinohara.com
mclp.com.au
mcluckrewards.com
mcm.org
mcmahonbjj.com
mcmahonco.com
mcmahonfamilydental.com
mcmahongallaghervet.com.au
mcmahonmediaconnections.com
mcmahonplumbing.com
mcmahonryan.org
mcmahonsolutions.com
mcmanagement.com.au
mcmanawaylaw.com
mcmanis.net
mcmanisfaulkner.com
mcmanislaw.com

mcmanusbookmakers.com
mcmanusdrum.com
mcmanusgrp.com
mcmanusheatac.com
mcmanusit.com
mcmanuslawfirm.com
mcmassiveconcrete.co.nz
mcmasterdigital.com
mcmasterdivinity.ca
mcmasterpt.com
mcmastersguitars.com
mcmcclub.info
mcmchicago.com
mcmci.com
mcmdaily.com
mcmeanspharm.com
mcmenaminconsultinggroup.com
mcmeng2.com
mcmforestproducts.com
mcmga.com
mcmgrp.com
mcmhvac.com
mcmichael.com
mcmickeninsurance.com
mcmillancabinetmakers.com
mcmillancomfg.com
mcmillanelec.com
mcmillanelectrical.nz
mcmillanfamilydental.com
mcmillanlawgroup.com
mcmillanoutfitting.com
mcmillanphillips.com

mcmillanplic.com
mcmillansales.com
mcmillanscarpetcleaning.com
mcmillanvantage.com
mcmillen.family
mcmillendental.com
mcmillenfamilylaw.com
mcmillenfoundation.com
mcmillenfoundationfortwayne.org
mcmillenheatingandcooling.com
mcmillintravel.com
mcminiherefords.com
mcminnlaw.com
mcminnlogangray.com
mcmllc.com
mcmmanagement.com
mcmmediahub.aus.edu
mcmo.co
mcmohawkhockey.com
mcmoranlaw.com
mcmow.com
mcmpa.org
mcmpftg.com
mcmpltd.com
mcmplumbingservices.com.au
mcmpovos.com.br
mcmspharm.com
mcmulleninsurance.com
mcmullenauctions.com
mcmullenauto.com
mcmullenrealtors.com
mcmullenrealtygroup.com

mcmullensales.com
mcmurphyinsurance.com
mcmurryfoundation.org
mcmurtrydisposal.com
mcmusa.net
mcn.care
mcn.edu
mcnabbmodern.com
mcnabridge.com
mcnailinsurance.com
mcnair-dallaslaw.com
mcnair.ca
mcnair.sou.edu
mcnairdigital.com
mcnairmsg.ca
mcnairseptic.com
mcnally-assoc.com
mcnally-industries.com
mcnallyaccountants.com.au
mcnallybuilds.com
mcnallyexcavating.com
mcnallyfoxgrantdavenport.com
mcnallypaving.com
mcnallyprops.com
mcnamara.bb
mcnamara.capital
mcnamaraca.com.au
mcnamaraenterprises.com
mcnamarahouse.com
mcnamarainsagency.com
mcnamaraintel.com
mcnamaralandscaping.com.au

mcnamaralawyers.com
mcnameeshowpigs.com
mcnarymarketing.com
mcnarynewsletter.mysites.io
mcnational.com
mcnaughton.media
mcnaughtondevelopment.com
mcnaughtonhomes.com
mcnaughtonps.com
mcnaughtons.com
mcnaughtvip.com
mcnaytruck.com
mcnbholding.com
mcncompare.com
mcnealengineering.com
mcnealvideoandportraits.com
mcneeleyfamilyphysicians.com
mcneelypest.com
mcneesefoundation.org
mcneeslaw.com
mcneilevans.com
mcneilindustries.com
mcneill-management.com
mcneillandsons.com
mcneillburbank.com
mcneillevents.com
mcneillplumbing.com
mcneillyems.com
mcneilus.com
mcneilusrecycling.com
mcneilusstorage.com
mcneliscpa.com

12177

mcnelisfamilyeyecarecareers.com
mcnellisco.com
mcnetwork.ca
mcnffe.ornl.gov
mcnicholas.biz
mcnielphotography.com
mcnierney.life
mcnortonhvac.com
mcnr.org
mcns.io
mcnsolutions.com
mcnspreschool.com
mcntestdrive.com
mcnultymarketing.com
mcnupgrade.com
mcnurlincpa.com
mcny.com
mcnypa.com
mco.ie
mcoassociates.com
mcobiz.com
mcocbreadoflife.org
mcocottagerentals.com
mcocruises.com
mcodeservices.com
mcohousingservices.com
mcollectionproperty.com
mcomberdental.com
mcondeocasion.com
mconnectcloud.com
mconsgroups.com.au
mconsultingexperts.com

12178

mcontrast.com
mcontrols.com
mcookphotography.co.uk
mcooperconcrete.com
mcopboston.com
mcopro.com
mcord.org
mcorm.com
mcorsello.com
mcortezservicesllc.com
mcoshopdine.com
mcosmeticsurgery.com
mcoteam.com
mcottrill.com
mcouat.com
mcoupe.ca
mcp.utilimaster.com
mcp2.co.uk
mcpaiement.com
mcpapaj.com
mcparksfoundation.org
mcparlandbrothers.co.uk
mcpartlonroofing.com
mcpartners.com.au
mcpas.io
mcpatty.com
mcpc.com
mcpcs.org
mcpeakrealty.com
mcpeekcs.com
mcpetcare.com
mcpgov.com

12179

mcphaetradeservices.com
mcphailauto.com
mcpheefoundation.org
mcpheetax.ca
mcpherson-enterprises.com
mcpherson-law.mysites.io
mcpherson.edu
mcpherson.media
mcphersonacres.com
mcphersonchamber.org
mcphersonchambers.com.au
mcphersonfg.com
mcphersonfoundation.org
mcphersonhomeinspections.com
mcphersonindustry.com
mcphersonmasonry.com.au
mcphersonoil.com
mcphersonpower.com
mcphersonresources.com
mcphersonshaw.com
mcphersonwindowcleaning.com.au
mcphillipsshinbaum.com
mcphsinternational.com
mcpike4va.com
mcpl.careeronlinehs.gale.com
mcplastersupplies.com.au
mcpower.com
mcppreschool.org
mcprezi.com
mcprinciples.apec.org
mcproviderscheduling.com
mcpsllc50.com

12180

mcpt.co.uk
mcpur.com
mcquadesystems.com
mcquaidvein.com
mcquaig.co.uk
mcquaylatam.com
mcqueenofny.com
mcquillanbros.com
mcquillangroup.com
mcquistonagency.com
mcr.compassion.com
mcr.mysites.io
mcr.nousuat.com.au
mcraedays.com.au
mcraelmhc.com
mcraemd.net
mcraemetcalf.com
mcraemortgage.com
mcraesusmail.com
mcraft.com
mcraftinc.com
mcrally.ca
mcraneyphotography.com
mcrarowing.org
mcrcgroup.com
mcre.dev
mcrealty.net
mcreative.net
mcreek.com
mcren.org
mcrentalproperties.com
mcrgroup.us

12181

mcrinjuryclinic.co.uk
mcrlabs.com
mcrmfertilitytulsa.com
mcrobertsheating.co.uk
mcroriepeo.agency
mcrowd.com
mcrowd.jobs
mcrowners.makaiclubresort.com
mcrpl.com.au
mcrproperty.com
mcrremovals.co.uk
mcrserviceslic.com
mcrstorage.com
mcrtrust.com
mcrv.omg.re
mcrwfx.org
mcs-ltd.com
mcs.pet-parent.ca
mcs.uapb.edu
mcsaatchi121.com
mcsaatchiperformance.com
mcsaatchisena.com
mcsabq.com
mcsalessolutions.com
mcsapcoalition.com
mcsats.com
mcsbipasettlement.com
mcsc.ussquash.com
mcschoices.com
mcsd10.org
mcseeds.com
mcsf.com.au

12182

mcsf23.com
mcsfa.com
mcsfamilywealth.com
mcsfwa.com
mcsguild.org
mcshane-construction.com
mcshanebradylaw.com
mcshaneconstruction.com
mcshanedevelopment.com
mcshardware.com
mcsheainsurance.com
mcsheatravel.com
mcshowcattle.com
mcsilver.nyu.edu
mcsinsurance.com
mcsjax.org
mcsks.com
mcsletstalk.org
mcsmexicana.mx
mcsnip.org
mcsold.ca
mcsonne.de
mcsorleys.ie
mcsorleysftl.com
mcsoxford.tsv.app
mcsoxford.tsvsecondary.co.uk
mcsp.pages.roanoke.edu
mcspaddenautomotive.com
mcsportsusa.com
mcspr.com
mcssaustin.org
mcst.ca

12183

mcstarsofhope.org
mcstayqualityroofing.com
mcsteel.ca
mcstguru.com
mcswain-eng.com
mcswainbuilders.com
mcsweenphotography.com
mct-online.org
mct-trading.com
mct-transportation.com
mct8deficiency.com
mctaggartlegal.com
mctavishandco.ca
mctaxprepaz.com
mctca.org
mctcameras.com
mctcompanies.com
mctcyber.com
mcthingstodo.com
mctile.net
mctimberco.com
mctinc.org
mctlogisticsinc.com
mctopshelflic.com
mctpf.org
mctr.com.au
mctraffic.au
mctrealestategroup.com
mcts.org.uk
mctshows.org
mctsurvival.com
mctv.com.au

12184

| |
|---|
| mcu-holdings.com |
| mcu.ie |
| mcube.fr |
| mcubes.co.in |
| mcud.com |
| mcuholdings.com |
| mcun.coop |
| mcuschedule.com |
| mcut.utk.edu |
| mcv-amfoods.ravenxai.com |
| mcvayfootandankle.com |
| mcveainsulation.com |
| mcvehil.com |
| mcverplese.it |
| mcveyinsservice.com |
| mcveyswash.com |
| mcvfd.org |
| mcvirtualassistants.com |
| mcvities.se |
| mcvittielegal.com.au |
| mcvma.org |
| mcvsalon.com |
| mcw.campus-dining.com |
| mcw.cc |
| mcw.co.nz |
| mcw.com |
| mcw.nz |
| mcw.stir.ac.uk |
| mcwainpond.org |
| mcwb.com |
| mcwcharity.events |
| mcwctx.org |

12185

| |
|---|
| mcwd1.com |
| mcwdky.com |
| mcwebstudio.ca |
| mcwhinney.com |
| mcwhirtermediation.com |
| mcwhorterappraisal.com |
| mcwilliamsandco.com |
| mcwilliamsandson.com |
| mcwilliamsandsoninc.com |
| mcwilliamsandwalden.com |
| mcwilliamstexas.com |
| mcwilliamsvisioncare.com |
| mcwinteriors.com |
| mcwirelectric.com |
| mcwm.org |
| mcwolfram.com |
| mcwrestle.com |
| mcwrightinsurancegroup.com |
| mcysasports.org |
| mczzarkowskidds.com |
| mczdevelopment.com |
| mczphotography.com |
| md-brownsauto.com |
| md-cpas.com |
| md-drains.co.uk |
| md-familylawyers.com |
| md-gastro.dk |
| md-group.com |
| md-personalinjuryattorney.com |
| md-plasticsurgery.com |
| md-products.com |
| md-review.com |

12186

| |
|---|
| md-tech.net |
| md.careeronlinehs.gale.com |
| md.jobylon.com |
| md.medicus.ca |
| md.myacpa.org |
| md18monthwarranty.com |
| md2020wine.com |
| md500parts.com |
| md500parts.net |
| md5partnership.com |
| md6wpe.dev.leogopal.com |
| mda-dentist.com |
| mdaaccessthevote.org |
| mdaba.org |
| mdabstract.com |
| mdaccidentlaw.com |
| mdacep.org |
| mdacpa.com |
| mdaggettcreative.com |
| mdahs.org |
| mdairandheat.com |
| mdairconditioning.com |
| mdaleadership.com |
| mdallenlaw.com |
| mdallison.com |
| mdaltonart.com |
| mdappleballot.com |
| mdapplianceinstallation.ca |
| mdapropsys.co.za |
| mdapropsys.com |
| mdarchitects.com |
| mdargent.com.au |

12187

| |
|---|
| mdarhud.com |
| mdartplasticsurgery.com |
| mdashspatel.com |
| mdashstudio.com |
| mdatpdx.com |
| mdatraining.com |
| mdautoandtire.net |
| mdautoday.com |
| mdaviation.ca |
| mdb.org.mt |
| mdbankruptcycenter.com |
| mdbankruptcylawyer.com |
| mdbehavioralhealth.com |
| mdbetter.com |
| mdbetting.com |
| mdbighouse.com |
| mdbodyrejuvenation.com |
| mdbotworks.com |
| mdbrand.com |
| mdbriefcase.com |
| mdbrothers.com |
| mdbrush.com |
| mdc-llc.com |
| mdc-lvs.com |
| mdc.studio |
| mdc.tl |
| mdc.wsgrevents.com |
| mdc2.tamu.edu |
| mdcarebrands.com |
| mdcarecenters.com |
| mdcassoc.com |
| mdcblackout.com |

12188

mdcchicagocriminaldefense.com
mdcdesigncenter.com
mdcepgreview.com
mdcfineliving.com
mdchealthcare.org
mdcid.org
mdcleaners.com
mdclone.com
mdcoastdispatch.com
mdcocpas.com
mdconcreteleveling.com
mdconnectinc.com
mdconsultants.ca
mdconsultantsprep.ca
mdcontractingmn.com
mdcontractors.net
mdcosmetic.com
mdcosmeticnurse.com.au
mdcrecruiting.com
mdcresearch.eu
mdcriminalattorney.net
mdcxllc.com
mdd.mittera.com
mddconstructionincsalem.com
mddeneigement.ca
mddeneigement.com
mddesigns.tech
mddheavyind.com.au
mddheavyindustries.com.au
mddiglobal.uk
mddoor.com
mddpa.org

12189

mde-inc.com
mde.harvard.edu
mdea.co.nz
mdea.ipromo.com
mdeephotos.com
mdegroupkc.com
mdeisenberg.com
mdelawgroup.com
mdelectricaluk.co.uk
mdelectricaluk.com
mdelitelaser.com
mdemestrelawyers.com.au
mdemployer.com
mdenergychoice.com
mdentcs.com
mdepstructures.com
mderentals.com
mders.org
mdesign-group.com
mdesignhub.eu
mdetennis.com
mdev1.com
mdf-doors.com
mdf-law.com
mdf.ornl.gov
mdface.com
mdfacialplasticsurgery.com
mdfad.com
mdfarma.com
mdfarragher.com
mdff.ca
mdfirstline.org

12190

mdforpatients.com
mdfoundation.org
mdfu.thephysicianphilosopher.com
mdg.agency
mdg41hoses.com.au
mdgambler.com
mdgamblinghelp.org
mdgaming.com
mdgbio.com
mdgenvirosolutions.com
mdghealthalliance.org
mdgibson.com
mdgland.com
mdgogreen.com
mdgparts.com
mdgrabber.com
mdgreenamendment.org
mdgroofing.com
mdgroup.ca
mdguidelines.com
mdh.no
mdhairlabs.com
mdhcoaching.com
mdhdistributors.com
mdheatingair.com
mdhedevelopment.com
mdhifullattorneys.co.za
mdholidaylights.com
mdhomeclass.com
mdhomedetox.com
mdhomenow.com
mdhomeprotection.com

12191

mdhomeroof.com
mdhorsecouncil.org
mdhpartners.com
mdhremodeling.com
mdhroofers.com
mdhs-maternity.com.au
mdhs.vic.gov.au
mdi.aero
mdi.lab.utsa.edu
mdiachieve.com
mdibsummit.dentalrev.com
mdica.com
mdigc.com
mdilobsterco.com
mdimages.net
mdimaging.com.au
mdimaging.org
mdimplantdentist.com
mdimplantsmilecentersd.com
mdinfusions.com
mdinjurydisabilitylaw.com
mdinsulation.com
mdinternetmarketing.com
mdionavocats.ca
mdionline.net
mdiqhealth.com
mdis-healthcare-nursing.com
mdis-network.com
mdisolutions.com
mdisrupt.com
mdjlaw.co.nz
mdkbuilding.co.uk

12192

mdklaw.com
mdkmoto.com
mdktherapybydesign.com
mdl.com.au
mdl3014.com
mdl4d.com
mdla.net
mdlacrossetournament.com
mdland-blog.kettle.io
mdland.com
mdlautomation.com
mdlawfl.com
mdlawflorida.com
mdlawtex.com
mdlawyers.us
mdlcinc.com
mdlegacy.net
mdlegal.com.au
mdlegal.us
mdlgbt.org
mdlguitar.com
mdlice.com
mdliens.com
mdlimited.com
mdlimited.net
mdljudicialsummit.com
mdlnc.com
mdlobbyist.com
mdlogix.com
mdlorders.com
mdlottery.com
mdlpa.com

12193

mdlpa.org
mdlsv.com
mdltechnology.com
mdlxny.com
mdm-timber.com
mdmaexpo.com
mdmalpracticelaw.com
mdmatt.com
mdmatters.ca
mdmatv.com
mdmblaw.com
mdmcommercial.com
mdmconstructionllc.com
mdmdevelopments.ca
mdmdevelopments.com
mdmedcard.co
mdmg.com
mdmheatingcoolingllc.com
mdmhotels.com
mdmig.com
mdmimg.quantaservices.com
mdminc.com
mdmlawyers.com.au
mdmoldtesting.com
mdmonthly.com
mdmortuary.com
mdmphysicaltherapy.com
mdmwealth.co.uk
mdmwoundventures.com
mdnewhair.com
mdnhsurvey.com
mdnowmb.com

12194

mdo.group
mdoilco.com
mdonashville.org
mdonboard.com
mdonnell25.coseva.com
mdoproperty.com
mdosteo.co.uk
mdoutdoorsolutions.com
mdoutlook.com
mdp.engin.umich.edu
mdp.issa.com
mdpain.clinic
mdpain.net
mdpandpartners.ie
mdpanel.com
mdpaul.com
mdpawsvet.com
mdpemployeeportal.com
mdpf.net
mdphotographyhawaii.com
mdpnc.com
mdportal.millerdiversified.com
mdpowerwash.com
mdppreserve.com
mdpproducts.com
mdpprograms.com
mdprecision.com
mdpremier.com
mdpremierhomewarranty.com
mdproblemgambling.com
mdproblemgambling.org
mdproductions7.com

12195

mdpropertiesllc.com
mdpryke-notary.com
mdpsychcare.com
mdradvertising.com
mdranchland.ca
mdrcapital.ca
mdrcreative.co.uk
mdrelo.com
mdrepairheatcool.com
mdrepairs.com
mdresearch.org
mdrew4nh.org
mdrma.com
mdrncapital.com
mdrntech.com
mdrnwealth.com
mdrpedalboats.com
mdrtcompanynews.org
mdrubin.com
mds-consultants.com
mds.mysites.io
mds.org
mdsaa.org
mdsaero.com
mdsaerotest.ca
mdsbuilders.com
mdsc.org
mdschool.tcu.edu
mdsciencelab.com
mdscopy.com
mdse-book.com
mdsed.com

12196

mdsellsaz.com
mdsembroidery.com
mdsexpert.com
mdsglobal.co.uk
mdsglobal.com
mdsgstudio.com
mdsimedical.com
mdsins.com
mdsinteriordesign.com
mdskinlounge.com
mdsminibins.com
mdsmithconstruction.com
mdsmokefreeapartments.org
mdsoccerplex.org
mdsolarusa.com
mdspiro.com
mdsplasticsmfg.com
mdspodcast.co.uk
mdspodcast.com
mdsroadmap2023.md-education.co
mdsshopfitting.com.au
mdsspf.com
mdsstripes.com
mdstatebetting.com
mdstatesportsbetting.com
mdstrat.com
mdsulaw.com
mdswish.profitathletes.com
mdswlegal.com
mdt-startkit.nl
mdtackexchange.com
mdtattoostudio.com

mdtaxdebt.com
mdtaxsale.com
mdtech.com
mdtmanufacturing.ca
mdtobaccolaws.org
mdtoday.com
mdtonline.co.uk
mdtradical.ca
mdtreesurgery.com
mdtu-services.com
mdtuncanassociates.com.au
mdunitedfc.org
mdunnproperties.com
mdurx.com
mdv.com
mdvamlk.com
mdvbeer.com
mdvdds.com
mdvirtualcare.com
mdw22.rocgroup.com
mdweightmanagement.com
mdwellness.org
mdwestone.com
mdwfinance.com.au
mdwilcoxlaw.attorney
mdwilliamkehoe.com
mdwroofingandremodeling.com
mdx.global
mdx.sk
mdx3botoxclinic.ca
mdxpostgraduateguide.co.uk
mdxsite.net

mdxundergraduateguide.co.uk
me-aesthetics.co.uk
me-companies.com
me-fl.com
me-me.com
me-onefoundation.org
me-rubin.com
me.berkeley.edu
me.crrs.monaonline.com
me.freshdelmonte.com
me.haagen-dazs.global
me.havas.com
me.hku.edu.tr
me.hsmai.org
me.kepro.com
me.mtw.nhs.uk
me.tigunia.com
me23.tristel.com
me2we.com
me4health.pl
me8amau5.art
mea9jd.tsv.app
meacda.org
meachamrealtyinc.com
meachamroadbridge.com
meachenandshorey.com
meachumvillage.org
meacswacchallenge.com
meaction.net
mead-indoor.com
meada.net
meadanhomes.com.au

meade100.com
meadeactivitycenter.org
meadeconnect.com
meadecountywater.com
meadeelectric.com
meadehollandshirley.com
meadeinc.com
meadeindustries.com
meadekyfair.com
meadeone.com
meadeshvac.com
meadking.com
meadlumber.com
meadordesign.com
meadorinsurance.com
meadorlandhometeam.com
meadorscourtreporting.com
meadow.com.au
meadow.org
meadowandlarkphotography.com
meadowandmagic.com
meadowbankcatholic.org.nz
meadowbankdesigns.com
meadowbrook-import.angiemakes.c
meadowbrook-villas.com
meadowbrook.angiemakes.com
meadowbrookanimalhealing.com
meadowbrookapt.com
meadowbrookbarn.com
meadowbrookcommunity.com
meadowbrookdesign.com
meadowbrookfarmma.com

meadowbrookglitter.com
meadowbrookgolfclub.com
meadowbrookgolfcourse.com
meadowbrookhall.org
meadowbrookholidays.com
meadowbrookmanorct.com
meadowbrookmanorofhartford.com
meadowbrookmhc.com
meadowbrooknm.com
meadowbrookpolo.com
meadowbrookpoloclub.com
meadowbrookrealestate.com
meadowbrookseniorliving.com
meadowbrowsurgery.co.uk
meadowcreekcatoosa.com
meadowcreekdental.com
meadowcreekgolfresort.com
meadowcreekseniorliving.com
meadowcreektitle.com
meadowcrestfp.com
meadowcroft-dyeworks.com
meadowcrofthomesllc.com
meadowcroftins.com
meadowcroftschool.com
meadowcroftwines.com
meadowdale.net
meadowglendental.com
meadowgreenhealthcentre.co.uk
meadowgreeninc.com
meadowhawkbiolabs.com
meadowheadgrouppractice.co.uk
meadowhillsdental.com

12201

meadowlakedentalcare.com
meadowlakepetresort.com
meadowlakesnewjersey.com
meadowlakesnewjersey.net
meadowlakesnewjersey.org
meadowlakesnj.com
meadowlakesnj.net
meadowlakesnj.org
meadowlakesonline.org
meadowlandpark.org
meadowlands.org
meadowlandscup.com
meadowlandsgibraltar.com
meadowlandsgibralter.com
meadowlandsmedia.com
meadowlandspreschool.ca
meadowlandsymca.org
meadowlark.properties
meadowlarkapartment.com
meadowlarkatmountainvillage.com
meadowlarkdesign.co
meadowlarklakeresort.com
meadowlarkmercantile.shop
meadowlarknorthfork.com
meadowlarkrepair.com
meadowlarkstructures.com
meadowlawnangus.com
meadowmeats.com
meadowmeremadison.com
meadowmerenorthshore.com
meadowmereoakcreek.com
meadowmereseniorliving.com

12202

meadowmeresouthport.com
meadowmount.org
meadowoakssseniorliving.com
meadowood.com
meadowoodrc.com
meadowoodretirement.com
meadowparkapartmentsarasota.com
meadowridge.com
meadowridgeal.com
meadowridgebaraboo.com
meadowridgebuilders.com
meadowridgelaw.com
meadows-hoa.com
meadows.gotennissource.com
meadows1.gotennissource.com
meadowsadolescent.com
meadowsatcascadepark.com
meadowsatescalante.com
meadowsatfallcreek.com
meadowsatinglewood.com
meadowsatroxbury.com
meadowsbodyshopwv.com
meadowscapinggiveaway.americane
meadowscenter.com
meadowscm.com
meadowscounseling.org
meadowsdentalcare.com
meadowsedgefloral.com
meadowsescalante.com
meadowsfamilydental.com
meadowsfarmgolfcourse.com
meadowsharnessracing.com

12203

meadowshealthcentrenottingham.nf
meadowsheatingandair.com
meadowsida.com
meadowsidenature.org
meadowslandscapes.com
meadowsmalibu.com
meadowsofdelphos.com
meadowsofkalida.com
meadowsofleipsic.com
meadowsofottawa.com
meadowsoutpatient.com
meadowsplumbingandheating.co.uk
meadowspringps.wa.edu.au
meadowspringgreen.com
meadowssurgeryburgesshill.nhs.uk
meadowstonemhc.com
meadowstoneplace.com
meadowsvalleygc.com
meadowsvalleytraversecity.com
meadowsverse.americanmeadows.co
meadowsviewarlington.com
meadowsviewchristian.com
meadowsviewclive.com
meadowsviewdavenport.com
meadowsviewestate.com.au
meadowsviewevents.com
meadowsviewgolf.ca
meadowsviewhs.com
meadowsviewjohnston.com
meadowsviewsurgery.co.uk
meadowsvistadental.com
meadowswood-hoa.com

12204

meadowwoodusa.com
meadroid.com
meadsbayhotelgroup.com
meadshare.com
meadvilleconvalescent.com
meadvillehealthplans.com
meaess.agility.com
meafordgroup.com
meaganburns.net
meaganelawler.com
meaganforbes.co
meagangaines.com
meagangetzphotography.com
meagangrahamphoto.com
meagangriffindesign.com
meaganhopper.coseva.com
meaganlucy.com
meaganlyn.com
meaganmcteerphoto.com
meaganmd.com
meaganmorris.com
meaganmphoto.com
meaganready.com
meagansmission.com
meagansullivannp.com
meagbreanneevents.com
meagencphotography.com
meagenjohnson.com
meagetaway.com
meaghanbriannephoto.com
meaghantullophoto.com
meagherstricolour.com

12205

meagt.org
meahfreemanpg.com
meahimmigration.com
meahmodern.com
meahmodernpsychiatry.com
meahpsychiatry.com
meai.ai
meainsurance.com
meal-mastery.com
mealfan.com
mealgenie.com
mealmissions.com
mealorders.mealsonwheelswesternr
mealplanner.earthyandy.com
mealplanner.vegnews.com
mealplans.eatathomecooks.com
mealprep.life
mealprepmenus.com
mealpreps4me.com
mealreplacement.info
meals-on-wheels.com
meals.akronschools.com
meals.eatingfortomorrow.com
meals.elavegan.com
meals.netocraves.com
mealsatease.com
mealsbymelissa.com
mealsmaker.com
mealsonheelsevent.org
mealsonwheels.premierinc.com
mealsonwheelschesapeake.com
mealsonwheelsmaroochydore.com

12206

mealsonwheelsmd.org
mealsonwheelsofbonitasprings.org
mealsonwheelsonline.org
mealsonwheelsvb.org
mealsonwheelswesternmichigan.org
mealstoheal.co
mealswithimpact.com.au
mealswithmilton.com
mealswithmuffet.nd.edu
mealtimebuildingblocks.com.au
mealtimes.com.au
mealtrack.net
mealzconcepts.com
meamodern.com
mean.red
meanderingmedia.com
meanderingnow.com
meandermedia.nl
meandmyrevo.com
meandmywellness.com.au
meandppd.com
meandshedoula.com
meandthemouse.com
meangenefireworks.com
meangreenjunk.com
meanh.org
meanhvac.com
meaningandhope.org
meaningfulaccents.com
meaningfulchangeconsulting.com
meaningfulltp.co.uk
meaningfulltp.com

12207

meaningfull.media
meaningfullgames.com
meaningfullmedia.havas.com
meaningfullmemories.org
meaningfullny.org
meaningfulltravelandretreats.com
meaningfullventures.com
meaningfullway.net
meaningfullwomen.com
meaningfullwork.com
meaningisthmission.com
meaningisthenewmarketing.com
meanpug.com
meanscommercialcapital.com
meansmarketinggroup.com
meansnursery.com
meant2be.com.au
meantforadventure.com
meantforit.com
meantfortheroad.ca
meantfortheroad.com
meantime-media.co.uk
meantime.studio
meanttobebroken.org
meanttobemoments.com
meanttoeat.com
meanyelectric.com
meap99.org
meaplatform.com
meapsychiatry.com
mearecommendations.org
mearesplumbing.com

12208

mearetreats.com
mearhomes.com
mearnsviewcare.ccg.digital-dev.co.u
mears-sewercam.net
mears.net
mearsbroadband.net
mearscareers.net
mearsgreatoaklanding.com
mearspoint.com
mearstoday.com
mearstoday.net
measeengineering.com
measervices.ca
measurablegenius.ca
measurablegenius.com
measurablegenius.tv
measurableroi.com
measure-up.org
measure.atlasgutterguard.com
measure.donerightbygutterglove.co
measure.easyongutterguard.ca
measure.easyongutterguard.com
measure.gutterglove.com
measure.gutterguard.com
measure.hornesafegutterguard.com
measure.offsetalliance.co
measure.raptorgutterguard.com
measure.totalgutterguard.com
measure.unitedgutterguard.com
measure.vikinggutterguard.com
measurea1.acgov.org
measurebreakthebottleneck.com

12209

measuredcapital.co
measuredcapital.com
measuredsem.com
measureiotsuccess.com
measurelab.co.uk
measurelab.com
measurelab.tools
measuremapva.com
measurement.qvalento.com
measurementfunfactory.com
measurenow.com
measuresforjustice.org
measuresofsuccessbook.com
measurespaces.com
measureuppdx.com
measuringbylight.com
meat.ie
meat.tamu.edu
meatandpotatoespgh.com
meatballmom.com
meatballsandmatzahballs.com
meatballstreetbrawl.com
meatbbq.com
meatbylinz.com
meatcomm.com
meatfight.com
meatfreemondays.com
meatheadzmfg.com
meatheals.com
meathunterreport.com
meatified.com
meatingplacebbq.com

12210

meatingplacepdx.com
meatinthebox.com
meatlessdistrict.com
meatlessmondaypledge.com
meatloaf.pro
meatly.pet
meatmaiden.com.au
meatmarketbaraboo.com
meatmates.co.nz
meatmates.com.au
meatmitchbbq.com
meatmotor.com
meatonthemurray.com.au
meatpoint.pt
meatrubsdirect.co.uk
meatrx.com
meats2u.com
meatsaverpaper.com.au
meatsbylinz.com
meatsbylinz.net
meattle.org
meatvideo.ck
meatvideo.org
meatworks.co
meauxgul.com
meavo.com
meaw.menu
meawisdom.com
meazureup.com
meb.on.ca
meb.professionalprinting.com
mebac.com

12211

mebanepet.com
mebanevet.com
mebanking.com
mebas.no
mebbuildingservices.co.uk
mebebot.com
mebefamily.com
mebetting.com
meblawfirm.com
meble-knapik.pl
mebookkeeping.com
mebrotec.com
mebrotec.de
mebschooloftransformation.com
mebydesign.com
mebyfeme.com
mebymichelle.biz
mec-electrical.com
mec-recycling.co.uk
mec-us.com
mec.ink
mec.org.ck
meca.life
mecahventures.com
mecainc.com
mecanatech.com
mecaniqueagricolejh.ca
mecaniquedm.com
mecaniquemobile.org
mecaniquemobilemorin.ca
mecanizados-kanter.es
mecasasucasa.com

12212

mecastoretveit.no
mecatherapies.com
mecauto.es
mecca-gc.com
mecca.la
meccagc.com
meccamedical.com
meccaproduction.com
meccaspa.com
meccatiles.au
meccatiles.com.au
mecconstructors.ca
mecdevelopment.us
mecep-action.org
mecexpo.com
mecfscliniciancoalition.org
mecfstreatmentreport.com
mech-tronics.net
mechammechanical.com
mechan-x.com.au
mechanical-hub.com
mechanical.strasburgrailroad.com
mechanicalaire.com
mechanicalcapitalsolutions.com
mechanicaldesign101.com
mechanicaldevelopment.com
mechanicalheating.com
mechanicalking.com
mechanicalmasters.com
mechanicalone.com
mechanicalrepairsalicesprings.com.
mechanicalxadvantage.com

12213

mechanicgroup.com
mechanicinmurrieta.com
mechanicoolfl.com
mechanics.tamu.edu
mechanics4volvogroup.com
mechanicsb.com
mechanicservicesllc.com
mechanicshallmaine.org
mechaniclien.com
mechanicsofmagic.com
mechanicsvillebaptist.com
mechanitron.com
mechapres.co.uk
mechatronicsconnect.org
mechatronicsolutions.com
mechatronicstips.com
mechatronictips.com
mechcoreind.com
mechdev.com
mechdrive.com
mechassociates.com
mecheausinaphotography.com
mechelectrics.com
mechellemartz.com
mechesalonla.com
mechidtrailers.com.au
mechmhi.com
mechonhadar.org.il
mechproducts.com
mechrep.com
mechtacenter.com
mechtrol.com.au

12214

mecinc.com
meckafitness.com
meckhomebuyer.com
meckinsurance.com
mecklenburgtimes.com
meckprek.net
meckprek.org
mecktimes.com
mecl.com.au
mecny.com
mecobwk.com
mecojax.com
mecollective.com
mecollinscontracting.com
mecoplastics.com.au
mecoseal.com
mecox.com
mecpa.ca
mecreativehub.com
mecseattlejobs.com
mecspe.it.rubix.com
mecsunlimited.com
mectus.com
mecumfinancial.com
med-aktiv.at
med-dyne.com
med-lab.com
med-links.net
med-project.org
med-projectdev.org
med-projectsantaclara.org
med-projectsf.org

12215

med-projectstaging.org
med-projectusa.org
med-rest.com
med-results.com
med-safety.org
med-solutions.net
med-texservices.com
med.energysites.dev
med.remedee.com
med1-online.com
med13l.org
med1occupationalhealth.com
medaabigailphotography.com
medaccess.org
medaccessbc.org
medachealth.com
medacist.com
medacsglobalgroup.com
medacuity.com
medacuitysoftware.com
medacupuncturewellness.com
medadvancefinancial.com
medadvantageusa.com
medadvisor.co
medaesthetics.au
medaesthetics.com.au
medaestheticsoc.com
medaestheticstraining.com
medaffcon.fi
medage.com
medalertplus.com
medaliaproductions.com

12216

medalignllc.com
medalistlegal.com
medalitymedical.com
medallia.com
medallies.com
medallion1.com
medallion1.jastmediaclients.com
medallionconstructionoftexas.com
medalliondepot.com
medallionenergyservices.com
medalliongroup.com
medallioninsurance.ca
medallionisrael.org
medallionlabs.com
medallionmanorbenefits.com
medallionmgt.com
medallionnyc.com
medallionpartnersinc.com
medallionpropertymanagement.com
medalofhonorlec.org
medalogix.com
medaltravel.com
medamd.com
medano.daveyandkrista.site
medanzo.nl
medaptus.com
medarbejdershoppen.dk
medarbetarcentrum.se
medaryacres.com
medassurance.com
medassuremedicare.com
medat.es

medata.com
medatlascv.com
medavausa.com
medaviehealthed.com
medavise.com
medaviseconsultants.com
medavitreatment.com
medaware.com
medbeautyla.com
medbetterhealth.org
medbill.au
medbill.com.au
medbillingdirect.com
medbillingz.com
medbillmanagement.com
medbicllc.com
medblue.com
medbook.au
medbook.net.au
medbookpro.au
medbookpro.net.au
medbooks.au
medbooks.net.au
medbookspro.au
medbookspro.com.au
medbox.com
medbrands.ca
medbridge.md
medbridgebilling.com
medbridgehealthcare.com
medc.ucdafinance.com
medcallus.com

medcapassets.com
medcardmissouri.com
medcareroseville.com
medcarespecialists.com
medcaretherapycenter.com
medcareurgentcare.com
medcenterhealth.org
medcenterhealth10kclassic.com
medcenterortho.com
medcentralsupply.com
medcerts.com
medcerts.com
medcessity.com
medchecknh.com
medchefs.com
medciphers.com
medcityappliance.com
medcityhq.com
medcitynews.com
medclerkships.com
medclinicas.com
medcloudss.com
medcoatusa.com
medcolornotes.com
medcommunications.com
medcompanion.com
medcompservices.com
medconciergela.com
medconfs.com
medconnect.network
medconnectstaffing.com
medcorepartners.com

medcorp.ca
medcoshare.com
medcostinc.com
medcostech.com
medcovet.com
medcowholesale.com
medcraftassociates.com
medcruisecafe.com
medd-design.com
medd-design.es
medd-design.fr
medd-design.pt
medd.be
medd.es
medd.fi
medd.fr
medd.pt
medderm.net
meddevelopment.com
meddevicecareers.com
meddevinnovations.com
meddiaries.com
meddingshughes.com
meddlingimpala.com
meddmo.eu
mede-innovation.ac.uk
medeacf.org
medeanalytics.com
medecarpas.com
medecinemobile.com
medecision.com
medecon.org

meded.innovamatrix.com
mededanz.com
mededcombine.com
mededcpr.com
mededsciencesolutions.com
mededucation.stanford.edu
medeiros-wiley.com
medellinassociates.com
medellinliving.com
medellinrising.com
medemerge.com
medencestudio.eu
medengine.in
medenmedicalservices.co.uk
medenta.com
medentrepreneur.org
medenvios.com
medequipmentinc.com
medequipsource.com
medequity.health
medermislaserclinic.com
medetec.com
medevac.flights
medexambulance.com
medexcelusa.com
medexhealth.com
medexhealth.net
medexinjurydoctors.com
medexpertbilling.com
medexpresscompanies.com
medexpresscourier.com
medeyeaesthetics.com

medeyeassociates.com
medeyemt.com
medfla.com
medfaclearningcentre.com
medfactor.org
medfemtech.org
medfield.massteacher.org
medfiniti.com
medfire.com
medfireinnovations.com
medfit.health
medflightone.com
medflowclinical.com
medflowplus.com
medfoliocares.com
medford-rentals.com
medford.dabella.us
medford.mysites.io
medfordanimalhospital.com
medforddentist.com
medfordfitness.com
medfordmnchamber.com
medfordnjcelebrates.org
medfordphoto.com
medfordpolice.com
medfordroofpros.com
medfordwellington.com
medfordwomensclinic.com
medforma.se
medformance.com
medforms.com
medfusionservices.com

medgarlci.com
medgas.co.nz
medgenelabs.com
medgenome.com
medgenomeclaria.com
medgeoventures.com
medguardalert.com
medhealthpartners.com
medherbalist.com
medhok.com
medhonors.com
medhost.com
medhq.com
medhq.net
medhqallied.com
medhqrn.com
medhqtalentportal.com
medi-bistro.com
medi-care-plus.com
medi-lynx.com
medi-prime.com
medi-waste.com
media-agency.gallery.pmwds.io
media-crews.co.uk
media-kirchner.de
media-kits.actexpo.com
media-measures.com
media-meter.com
media-staging.centralsquare.com
media-vox.com
media.24moves.com
media.a2ipa.app

media.adidas-team.com
media.amtrak.com
media.arawc.org
media.banneroftruth.org
media.bergen.edu
media.bibletranslationtools.org
media.birthplaceofcountrymusic.org
media.boyslife.org
media.businessnewswales.com
media.catawba.com
media.centralsquare.com
media.cff.org.uk
media.chosenpeople.com
media.coinpayments.net
media.coop.se
media.coxlondon.com
media.dailyfitboost.com
media.delawarenorth.com
media.designerpages.com
media.epilepsypregnancy.com
media.fingerlakesracetrack.com
media.firearmsdepot.com
media.flosports.tv
media.flowrider.com
media.flyflair.com
media.freightwaves.com
media.greaterzion.com
media.hearinglife.com
media.interstatemusic.com
media.investingchannel.com
media.invntgroup.com
media.jamanetwork.com

media.jerusalemprayerteam.org
media.journeybeyond.com.au
media.jsv.fi
media.kennedyspacecenter.com
media.kmutt.ac.th
media.leeds.ac.uk
media.leighacademiestrust.org.uk
media.libraryjournal.com
media.marcushotels.com
media.mediadesk.fi
media.metacade.co
media.mmguitarbar.com
media.myheritage.co.il
media.myheritage.com
media.myheritage.es
media.myheritage.fi
media.myheritage.nl
media.myheritage.no
media.myheritage.pl
media.myheritage.se
media.newhope.cc
media.ngc.co.tt
media.niagarafallsstatepark.com
media.norcool.com
media.oxfam.org.au
media.parkgatelodges.com
media.philadelphiaeagles.com
media.portfoliorecovery.com
media.press
media.realm-global.com
media.roly-recruitment.com
media.rubylife.com

12225

media.schomp.com
media.scoutlife.org
media.sharefaith.com
media.signalsuite.com
media.specialplacesaustralia.com
media.synergydigitalgroup.com
media.techweek.com
media.thekalalochlodge.com
media.thepfisterhotel.com
media.tori.fi
media.tucsonfoodie.com
media.universalparksusa.com
media.uwhealth.dev
media.uwhealth.org
media.yakimaherald.com
media.you.co
media1signs.com
media4mediasti.com
media59.com
media6degrees.com
media7properties.com
mediaa.com
mediaacquisitions.com
mediaalpha.com
mediaartexploration.org
mediaascentadvertiserescapes.com
mediaascentassociates.com
mediaascentescapes.com
mediaauction.aafbr.org
mediabizinternational.com
mediablog.prnewswire.com
mediablogdev.prnewswire.com

12226

mediablogs.leeds.ac.uk
mediablogstage.prnewswire.com
mediaboom.com
mediaboost.com.au
mediabooster.no
mediabrands.com
mediabrewup.com
mediabricks.com
mediabridge.cloud
mediabridgellc.com
mediabuyer.com
mediabuyersinternational.com
mediabuypros.com
mediabymolly.com
mediacafe.co
mediacafeonline.com
mediacampus.com
mediacause.com
mediacenter.agu.org
mediacenter.rainbird.com
mediacenter.tcaup.umich.edu
mediacentre.hurford-salvi-carr.co.uk
mediacentre.unitedrugby.com
mediacentric.net
mediacircus.agency
mediacityfilmfestival.com
mediacitygroove.com
mediacize.com
mediaco-ooh.com
mediaco.co.uk
mediacoholding.com
mediacom.flynnwright.com

12227

mediacombolt-brand.flynnwright.co
mediacomponents.com
mediaconnect.uia.no
mediacopyonline.com
mediacostudio.com
mediacrackerjack.com
mediacy.com
mediadecor.com
mediadefined.lk
mediadesigngroup.com
mediadev.mediainteractive.net
mediadevelopment.com
mediadigitalsolutions.com
mediadigitalsource.com
mediadominance.com
mediadrink.com
mediadrizzle80.com
mediaefg.org
mediaendorsementgroup.com
mediaengagement.com
mediaentertainmentinfo.com
mediaevolution.com.au
mediaexchangedyer.com
mediaexperience.com
mediafiy.com
mediafoundries.com
mediafy.me
mediafy.site
mediafycommunications.com
mediafymarketing.com
mediafyworldwide.com
mediagate1.com

12228

mediageeks.co.uk
mediagignow.com
mediagistic.com
mediagisticope.com
mediagoals.com.au
mediagps.com
mediahawkgroup.com
mediaheritage.com
mediahex.port0.org
mediaholics.com
mediahub.newlinesinstitute.org
mediahubww.com
mediahubwwstg.mbww.com
mediahypnosis.com
mediaidrx.com
mediaimages.com
mediaimpact.group
mediaimpactfunders.org
mediaindaba.africa
mediaindustry.careers
mediainsiders.com.mt
mediainsure.com
mediainteractive.net
mediaisland.com.au
mediajelfoundation.com
mediajobs.com
mediajuice.com
mediajuicestudios.com
mediajunkie.com
mediakickstarters.com
mediakit.austinchronicle.com
mediakit.blueridgeoutdoors.com

mediakit.boyslife.org
mediakit.clinicallab.com
mediakit.corrections1.com
mediakit.discogs.com
mediakit.drugdiscoverynews.com
mediakit.ems1.com
mediakit.firerescue1.com
mediakit.freeskier.com
mediakit.infobae.com
mediakit.labmanager.com
mediakit.labx.com
mediakit.latimes.com
mediakit.organicspamagazine.com
mediakit.police1.com
mediakit.publishersweekly.com
mediakit.scoutlife.org
mediakit.sinclairstoryline.com
mediakit.sundaybaroque.org
mediakit.the-scientist.com
mediakit.wshu.org
mediakits.capitolcmg.com
medialab.aftrs.edu.au
medialab.espm.br
medialab.espm.edu.br
medialab3dsolutions.com
medialabgroup.co.uk
medialake.ai
medialawinternationalagc.com
medialeadership.org
medialinksonline.com
medialmp.com
medialyte.com

12229

12230

mediamath.com
mediamentors-learning.com.au
mediamerchants.com.au
mediamindshub.com
mediamiser.ca
mediamiser.com
mediamonitorsuk.com
median.proofing.site
medianet.com
medianetworking.com
mediantechnologies.com
medianthealthcare.com
mediaofmediumship.stir.ac.uk
mediaonehotel.com
mediaonmission.org
mediaoptions.com
mediaoutline.com
mediaplacementservices.com
mediaplusdigitalstrategies.com
mediapoint.dk
mediaportal.blockchain.capital
mediaportal.education.ky.gov
mediapot.gr
mediapower.marketing
mediapubholdings.com
mediapublishers.eu
mediapubnetwork.com
mediapulse.ca
mediaquery.io
mediaradar.com
mediareactions.com
mediarealty.net

mediarelations.com
mediarelations.uwo.ca
mediarica.com
mediarighton.com
mediartx.com
mediaryte.com
mediasalestoday.com
mediasandbox.com
mediasense.co.nz
mediaservices.com
mediaservicesgroup.com
mediaservicestudio.com
mediasesh.com
mediashareconsulting.com
mediasidekick.com
mediasignpros.com
mediasite.co.jp
mediasite.grandviewlodge.com
mediasix.com
mediasmith.com
mediasoak.com
mediasolutions.seattletimes.com
mediasolutionsco.com
mediasource.cc
mediaspainting.com
mediaspot.com
mediastaffingnetwork.com
mediastreammarketing.com
mediastruction.com
mediastudies.uncg.edu
mediasundry.com
mediaswoon.com

12231

12232

mediasystems.com
mediatasks.co.uk
mediatebc.com
mediatechcheck.com
mediatefinancial.com
mediatefirstinc.com
mediatewyoming.com
mediathink.com
mediatingminds.com
mediation.fairclaims.com
mediation.hkm.com
mediationaroundthetable.com
mediationdoneright.com
mediationfresno.com
mediationnorthwest.com
mediationpodcast.com
mediationprep.com
mediationres.com
mediationthereallaw.com
mediationtraining.org
mediationworksny.com
mediatorbarbee.com
mediatordebtsolutions.com
mediatorlawgroup.com
mediatorlist.com.au
mediatorpaulburns.com
mediatorsbeyondborders.org
mediatraining.aspectusgroup.com
mediatraining.hu
mediatrainingbootcamp.com
mediatrendgroup.com
mediatron.dk

mediatrust.com
mediatrust.org
mediavalve.com
mediavandals.com
mediavisionadvertising.com
mediaworksllc.com
mediaztream.com
medibag.com
medibase.com
medibio.com.au
mediboost.com.au
medic.cy
medica.athensresearch.com
medica.com.sa
medica.concentrix.com
medicadigital.co
medicahealth.org
medicaid.aspenridgerecoverycenter
medicaid.heraldtribune.com
medicaidawareness.com
medicaidcompare.com
medicaidcrisislawfirm.com
medicaiddirectors.org
medicaidfraudlawyer.com
medicaidguidance.net
medicaidlawyer.com
medicaidmonitor.com
medicaidopportunity.com
medicaidrecoveries.com
medicaidtechalliance.com
medicaidunwinding.org
medical-assistant.us

12233

12234

medical-ci.co.jp
medical-copy.co.uk
medical-device-beta-testing.com
medical-negligence-consultants.co
medical-negligence-consultants.cc
medical-negligence-ireland.ie
medical-supply.ie
medical-systems.com
medical-talent.com
medical-technologies.co.uk
medical-up.co.uk
medical.aidslifecycle.org
medical.byheart.com
medical.chuckalfieri.com
medical.digitalagent.net
medical.dimage.com
medical.dornerworks.com
medical.fwmrocks.com
medical.globalbrigades.org
medical.hudson.health
medical.kalvista.com
medical.mysites.io
medical.travelinsurance.com
medical21.com
medical3danimationcompany.com
medicalaccidentgroup.co.uk
medicaladoptionreferrals.com
medicaladvantage.net
medicalaestheticsllc.com
medicalaffairs.adctcongresshub.co
medicalaffairslearning.com
medicalaffairsunscripted.com

medicalaid.org
medicalalertbenefits.com
medicalalertreviewsandquotes.com
medicalandhealthcare.com
medicalandsciencedepot.com
medicalappointmentsnow.com
medicalassistantcareereducation.co
medicalassistantcolleges.org
medicalassociatesny.com
medicalassociatesofcarter.com
medicalavenuekorea.com
medicalavenueturkey.com
medicalbillallies.com
medicalbillingandcoding.org
medicalbillingbusinessresources.co
medicalbillingrates.com
medicalbillingservicereview.com
medicalbillingservices.com.au
medicalbillingtoday.com
medicalbillrecovery.com
medicalbroker.com
medicalcallservice.com
medicalcannabis.dev.utah.gov
medicalcannabis.stage.utah.gov
medicalcannabis.utah.gov
medicalcannabiswa.com
medicalcardbraces.com
medicalcardclinicflorida.com
medicalcareofwny.com
medicalcentrehounslow.nhs.uk
medicalcentrearme.com.au
medicalcert.co.uk

12235

12236

medicalcodingdegree.org
medicalcostexperts.com
medicaldentalintegration.org
medicaldesign.ca
medicaldesignandoutsourcing.com
medicaldesigninstitute.com
medicaldetectivemd.com
medicaldevice.wuxiapptec.com
medicaldeviceacademy.com
medicaldeviceconsultancy.co.uk
medicaldeviceheadhunter.com
medicaldevicepatentattorneys.com
medicaldevices.org
medicaldirectgroup.com
medicaldirectorship.org
medicaledge.com
medicaledgerecruitment.com
medicalednow.com
medicaleducation.springerhealthcare
medicaleducationcenter.net
medicalemergencyteam.com
medicalenglishplus.com
medicalequipsolutions.com
medicalethics.me
medicalexam.ca
medicalexamprep.co.uk
medicalexamprep.com
medicalexchangeclub.org
medicalexpert.com
medicalexpertgroup.com
medicaleyebozeman.com
medicalfieldcareers.com

12237

medicalfinancial.henryschein.com
medicalfostercarefl.org
medicalglo.com
medicalgradeaesthetics.com
medicalgroupcare.com
medicalhistorybracelet.com
medicalhomeoncology.org
medicalimaging.org.uk
medicalinnovationforum.com
medicalinterpretingtrainingschool.co
medicalkingdomcare.com
medicallakedental.com
medicallakefamilydental.com
medicallakevetclinic.com
medicallakeveterinaryclinic.com
medicallakeveterinaryhospital.com
medicallakevethospital.com
medicallaserclinic.com.au
medicallawconsulting.com
medicalliabilitymonitor.com
medicallyassisted.com
medicallyhome.com
medicalmalpracticeattorneyinfo.com
medicalmalpracticeattorneysphilade
medicalmalpracticeguides.com
medicalmalpracticehelp.com
medicalmalpracticelawyer-philadelp
medicalmalpracticelawyers.com
medicalmalpracticeny.com
medicalmalpracticepennsylvania.co
medicalmalpracticephiladelphia.com
medicalmanagementbenefits.com

12238

medicalmarijuana.ca
medicalmarijuana.vegas
medicalmarijuana411.com
medicalmarijuana411.jp
medicalmarijuana411.mx
medicalmarijuanalearning.com
medicalmarijuanaretailstore.com
medicalmarketing.io
medicalmarriageretreat.com
medicalmjcard.ca
medicalmjeval.com
medicalmjscript.ca
medicalmjscripts.ca
medicalmoguls.com
medicalmogulswebcare.com
medicalmojo.co.uk
medicalmonitoringsolutions.com
medicalnegligenceconsultants.co.uk
medicalnegligenceconsultants.co.u
medicalodges.com
medicalodgesarkansascity.com
medicalodgesatchison.com
medicalodgesbutler.com
medicalodgescoffeyville.com
medicalodgescoffeyvillemidland.co
medicalodgescolumbus.com
medicalodgescommunitycare.com
medicalodgesdewey.com
medicalodgesdouglass.com
medicalodgeseudora.com
medicalodgesfortscott.com
medicalodgesfrontenac.com

12239

medicalodgesgirard.com
medicalodgesgoddard.com
medicalodgesgreatbend.com
medicalodgesindependence.com
medicalodgesiola.com
medicalodgesjacksoncounty.com
medicalodgeskinsley.com
medicalodgesleavenworth.com
medicalodgesneosho.com
medicalodgesnevada.com
medicalodgesnewhope.com
medicalodgespaola.com
medicalodgespittsburg.com
medicalodgespostacutecare.com
medicalodgeswichita.com
medicalofficeedge.com
medicalofficemgr.com
medicalofficenews.com
medicalofficeproductionspace.com
medicaloi.com
medicaloptics.com
medicalpartnership.usg.edu
medicalpavilionclinic.net
medicalpaymentexchange.com
medicalphysics.info
medicalphysicsinfo.com
medicalphysicsinfo.net
medicalphysicsinfo.org
medicalpracticespecialists.com
medicalpracticetrends.com
medicalprocedures.com
medicalprofessionalsmag.com

12240

medicalprofessionalsolutions.co.uk
medicalradiationinfo.com
medicalradiationinfo.net
medicalradiationinfo.org
medicalrepayment.com
medicalresearchintl.com
medicalrevenuerecoveryadvocates.c
medicalschoolhq.net
medicalscribes.org
medicalselect.com.au
medicalseospecialistscalifornia.com
medicalservicesunlimitedvandaliail.c
medicalskinderma.com
medicalsolutions.com
medicalsolutionsny.com
medicalsolutionsprime.com
medicalsourcedirect.com
medicalspaburlington.com
medicalstaffcare.com
medicalstories.tv
medicalstudent.racgp.org.au
medicalsuperclinic.com.au
medicalsupportcenter.com
medicalsurgicaleyeinstitute.com
medicalteams.learning.humentum.o
medicalteams.org
medicaltechnologyschools.com
medicaltechresearch.com
medicaltechsource.com
medicalterminologyblog.com
medicaltourismaustralia.com.au
medicaltourismstrategy.com

medicaltrainingcourses.co.uk
medicaltravelpackages.com
medicaltripabroad.com
medicaltubingandextrusion.com
medicalunwinding.com
medicalusbc.com
medicalvillage.ae
medicalweightloss.com.au
medicalweightloss.doctor
medicalwholesale.com
medicalwisdomproject.com
medicalwritinginput.com
medicalwritingnetwork.com
medicamentosnifa.com
medican4u.co.uk
medican4u.com
medicana.pl
medicannplus.arfinnmed.com
medicante.com
medicante.com.pl
medicare-associates.com
medicare-bayareahealth.net
medicare-concierge.com
medicare-insurancesolutions.com
medicare-matters.com
medicare-medicaid.org
medicare-newjersey.com
medicare-newyork.com
medicare-plan.co
medicare.brookermedicare.com
medicare.chpw.org
medicare.ginaruth.com

medicare.peakhealth.org
medicare4allresolutions.org
medicareaccess-arkansas.com
medicareaccess-arkansas.info
medicareaccess-arkansas.net
medicareaccess-arkansas.org
medicareaccess-ga.com
medicareaccess-ga.info
medicareaccess-ga.net
medicareaccess-ga.org
medicareaccesseast.org
medicareaccessrxmaine.com
medicareaccessrxmaine.info
medicareaccessrxmaine.net
medicareaccessrxmaine.org
medicareaco.com
medicareadvantageenrollmentmap.c
medicareadvantageenrollmentmap.c
medicareadvantageime.com
medicareadvantagemajority.org
medicareadvantagenewyork.com
medicareadvantageplans.live
medicareadvantageplansca.com
medicareadvisorla.com
medicareadvocates.com
medicareaeponline.com
medicareaepsignup.shop
medicareamarillo.com
medicareandrxaccessny.com
medicareandrxaccessny.info
medicareandrxaccessny.net
medicareandrxaccessny.org

medicareannualenrollment.com
medicareanswers360.com
medicareassistant.com
medicareassisttlc.com
medicareatx.com
medicarebenefitreview.com
medicarebenefitscmsreview.com
medicarebrokersaz.com
medicarebrothers.com
medicarebyama.com
medicarecallrecording.com
medicarechoicegroup.com
medicarechoices.org
medicarecomparison.com
medicarecompletefacts.com
medicarecompliancecenter.com
medicarecsb.com
medicaredana.com
medicaredce.com
medicaredecisions.org
medicaredonewright.com
medicareeducationnetwork.com
medicareeducationservices.com
medicareforlife.com
medicaregenius.com
medicareguyswfl.com
medicarehealthbenefits.com
medicarehealthplans.pro
medicarehelp4u.org
medicarehelpclarkcountynevada.co
medicarehelpnevada.com
medicarehelpnow.com

medicarehubpartners.com
medicareinfocus.com
medicareinmyarea.com
medicareinsuranceinformation.com
medicareissimple.com
medicarekc.net
medicarelinecolorado.com
medicaremadam.com
medicaremamaoc.com
medicaremed.com
medicaremarketing247.com
medicarematchup.com
medicaremaxusa.com
medicareme.net
medicaremickey.com
medicaremogulinsurance.com
medicarenationwide.com
medicarenc.com
medicareofflorida.com
medicareone.com
medicareonthespot.com
medicarepartccomparison.com
medicarepartdplans.direct
medicarepartdwitnesses.com
medicareplanchange.com
medicareplanfinder.com
medicareplanhelp.com
medicareplanning.com
medicareplans-policies.com
medicareplans.com
medicareplansdirect.com
medicareplansneo.com

12245

medicarepleasecare.com
medicarepleasecare.org
medicarequickthinking.com
medicarequotes.com
medicarerefund.com
medicarereimagined.com
medicarerockstars.com
medicarexnd.com
medicareseminars.com
medicareshop.com
medicareshopandsave.com
medicarestrategist.com
medicaresupplementinsurancebroke
medicaresupplementplans.direct
medicaresupplementshop.com
medicaretalk.com
medicaretransferdrg.com
medicaretru.com
medicareu.com
medicarewire.com
medicarewithchristine.com
medicarians.com
medicarist.com
medicaservices.com
medicash.com
medicashonline.co.uk
medicashonline.com
medicatedmarketing.com
medicatingnormal.com
medicationabortioncareresources.c
medicationabortioncareresources.or
medicationanddental.com

12246

medicationnavigation.com
medicationtraining.co.uk
medicbuddy.com
mediccanada.org
medicfl.com
medicfootprints.org
medichhc.com
medichoice.com
medici.investments
medicienterprises.com
medicinaesteticasartorio.com
medicinalgenomics.com
medicinalretreat.com
medicine-opera.com
medicine.st-andrews.ac.uk
medicine.uga.edu
medicine.uthscsa.edu
medicine.uttyler.edu
medicineawards.utoronto.ca
medicinechestpharmasave.com
medicinefactory.org
medicineforhumanity.net
medicineforhumanity.org
medicinehatlabour.ca
medicinehearts.org
medicinelodgerec.com
medicinematters.com
medicinepark.com
medicinepath.org
medicineriverranch.com
medicines360.org
medicineshoppemilford.com

12247

medicineshopper.ca
medicinesleepfortlauderdale.com
medicinesmanagement.doncasterc
medicins.com.au
medicismedicalspa.com
mediclus.fr
medico.org
medicoclean.com.au
medicom.ca
medicom.com
medicomeducation.com
medicomp.com
medicompinc.com
medicon-call.co.nz
medicon-call.com.au
mediconnectinsurance.com
medicooltech.com
medicorerx.com
medicorhealth.com
medicount.com
medicsanslimite.com
medicskincenter.nl
medicsolutionsweden.com
medicu.co.uk
medicus.ca
medicushealthpartners.co.uk
medicushealthsolutions.com
medicusit.com
mediduspharma.com
medicuswealthplanning.com
medidentinteriors.au
medidiet.com.au

12248

| |
|---|
| mediehuset-andvord.no |
| mediekompass.se |
| medievalbrewing.com |
| medievalcollectibles.com |
| medifriendrx.com |
| medig.md |
| medigapadvisors.com |
| medigapforall.com |
| medigapplansforyou.com |
| medigapusa.com |
| mediglider.com |
| medigreenwaste.com |
| medigrid.cloud |
| medigrid.io |
| medigrid.nl |
| mediguard.co.uk |
| medihawaii.com |
| medihealth.co.nz |
| medihelpsupport.com.au |
| medihive.com |
| medijac.com |
| medikeeper.com |
| medikod.pl |
| medikorlabs.com |
| medilearn.com.au |
| medilink.us |
| medilinx.com.ph |
| medilumine.com |
| medilynx.com |
| medimanagedcare.com |
| medimeal.ca |
| medimorph.biz |

| |
|---|
| medimorph.co |
| medimorph.info |
| medimorph.me |
| medimorph.net |
| medimorph.org |
| medimorph.us |
| medimusic.co |
| medinabrotherslandscaping.com |
| medinacityschoolsfoundation.org |
| medinadentalsleepsolutions.com |
| medinadrywall.com |
| medinaelectric.net |
| medinaelectric.promotionalresource |
| medinaexteriors.com |
| medinahealthcaresurgery.nhs.uk |
| medinaimmobilier.com |
| medinalandscaping.com |
| medinalawncare.com |
| medinalawncare.net |
| medinamunicipalcourt.org |
| medinarehabnursing.com |
| medinatnselfstorage.com |
| medinawindow.co |
| medincrease.com |
| medincredi.com |
| medinex.com |
| medinformdatasettlement.com |
| medinforminc.com |
| medinmotion.com |
| medinsight.com |
| medinsight.milliman.com |
| medinstitute.org |

| |
|---|
| medintro.com |
| medinvestprop.com |
| mediocrebaking.com |
| mediopliego.com |
| medios1.airfind.com |
| medios1.com |
| medipak.com |
| medipaw.com |
| medipay.pl |
| medipet.co.za |
| mediphysio.com.au |
| medipics.net |
| mediplay.com |
| mediprintlens.com |
| medipsychservices.com |
| medique.nyc |
| mediquickps.com |
| mediquill.com |
| mediraty.pl |
| medireachmarketing.com.au |
| medirecords.com |
| medirect.com.au |
| medirest.com.au |
| medisafe.com |
| medisafeapp.com |
| medischanorthotics.com |
| medischcentrum-tilburg.nl |
| medischeopleidingen.nl |
| mediscript.info |
| medisked.com |
| medismartadvisors.com |
| medispa.londonwellnessacademy.co |

| |
|---|
| medispamaui.com |
| medisprout.com |
| medistim.dk |
| medistim.no |
| medistim.se |
| medisuccess.com.au |
| medisuite.com |
| medisums.com |
| medisynbio.com |
| medisync.com |
| meditacaobrasilia.org |
| meditacionguatemala.org |
| meditacionparaguay.org |
| meditacionperu.org |
| meditalklinik.dk |
| meditateindumfries.org |
| meditateinedinburgh.org |
| meditateinsandiego.org |
| meditateheal.com |
| meditateplace.com |
| meditateportjeff.com |
| meditatewithsusan.com |
| meditatieinromania.ro |
| meditaties-voor-kinderen.nl |
| meditatiocentrelondon.org |
| meditatiofoundation.org |
| meditation-png.com |
| meditation-trip.com |
| meditation.com.fj |
| meditation.com.mt |
| meditation.to |
| meditationafrique.com |

meditationandhypnosis.com
meditationbattleleague.com
meditationcambodia.org
meditationchicago.org
meditationforgrief.com
meditationhk.org
meditationinnewyork.org
meditationinrhodeisland.org
meditationintelaviv.org
meditationinwilliamsburg.org
meditationmomma.com
meditationnairobi.org
meditationnotmedicine.com
meditationphilippine.org
meditationsforeveryone.com
meditationtaipei.org
meditationwithineternity.com
meditationwithmilanka.com
meditativestory.com
meditatours.com
meditazionegenova.org
meditazioneitalia.org
meditcom2022.ieee-meditcom.org
mediter.com
mediterraneanbreezeva.com
mediterraneancrackers.com
mediterraneangrillmotown.com
mediterraneansharedpast.org
mediterraneanstreetfood.com
mediterraneomarket.com
meditologyservices.com
meditrac.de

meditrac.fr
meditrac.uk
meditrac.us
meditrax.com.au
meditresse.com
mediu.us
mediumbrands.com
mediumchris.com
mediumeventmarketing.com
mediumgiant.co
mediumhappi.org
mediummentor.maryanndimarco.com
mediumrarecontent.co.nz
mediumrarecontent.com
mediuscorp.com
medivest.com
medivest.group
medivetproducts.com
medivid.com
medivisuals.com
mediwales.com
mediwalesconnects.com
mediwedseed.com
medixambulance.com
medixbank.com
medixbank.sk
medixcollege.ca
medixinfusion.com
medizeninstitute.com
medizinius.de
medizintechnik-rautenberg.de
medjad.com

medjad.fr
medjournal360.com
medjournalresearch.com
medjoy.co
medjugorje.com
medjugorjehoy.com
medjuica.com
medkinect.com
medl.thrivewebsiteadmin.com
medlabdiagnostics.com.au
medlabdiagnostics.org
medland.life
medlaunchsolutions.com
medlaw1.com
medlearn.com
medlearninggroup.com
medlearnmedia.com
medlegalhelp.com
medlegalpanel.com
medlegalpro.com
medlem.mediahubpartners.no
medlem.privatetrainingonline.se
medlever.com
medleycompany.com
medleydesignstudio.com
medleysleeps.com
medlifeheritageinsurance.com
medlifemastery.com
medlight.com
medlinecapitalquote.com
medlinecorius.com
medlineotc.com

medlinescientific.co.uk
medlinetransition.com
medlineunite.com
medlininc.com
medlinkubota.com
medlmobile.com
medlocalmarketing.com
medlogaus.com
medloop.fi
medlytix.com
medm.ca
medmal-ma.sokolovelaw.com
medmal-nh.sokolovelaw.com
medmal-ri.sokolovelaw.com
medmal.fieschlawfirmpi.com
medmal.sokolovelaw.com
medmalattorneynj.com
medmalfirm.com
medman.com
medman.store
medmancave.com
medmark.com
medmark.ie
medmark.io
medmarketing.agency
medmarktreatmentcenters.com
medmarthome.com
medmasksupplies.com
medmassagerx.com
medmatchrealty.com
medmellc.com
medmizertexas.com

medmjconsult.com
medmo.com
medmo.eu
medmodernization.org
medmoment.com
medmonkey.net
medmont.com.au
medmovie.com
mednation.ca
mednationalstaffing.com
mednavconsulting.com
mednetaccess.net
mednethealth.net
mednetone.com
mednetworx.com
mednickconstruction.com
medninjas.com
mednition.com
mednorthwest.com
medodamerica.com
medoffice.4sightpm.com
medomakcamp.com
medomakretreatcenter.com
medoncmassage.us
medonebenefits.com
medonline.sandiego.edu
medopt.com.au
medorachristmas.com
medoradental.com
medoumoments.com
medovationhealth.com
medovationinfusion.com

medovationresearch.com
medowscpa.com
medpaid.com
medpak.com
medpharma.shop
medpharmagroup.com
medphlow.com
medplanet.biz
medpli.com
medplifier.com
medplusimmediatecare.com
medplusrockford.com
medpoints-ce.com
medport.com
medpracticemarketing.com
medpro-125.com
medprocpa.us
medprodental.com
medprodirect.net
medprodisposal.com
medprofessors.co.uk
medprophysician.com
medprophysicians.com
medpropodiatry.com
medproservice.net
medprosupport.com
medpsychhealth.com
medpubdates.com
medq.ai
medqair.com
medquest.com
medquestcollege.edu

12257

12258

medr.cymru
medrcstabilization.org
medreact.org
medrecruiters.com
medrecruitusa.com
medres.net
medreviewllc.net
medrio.com
medrisknet.com
medriteurgentcare.com
medrive.jp
medrockpharmacy.com
medrx-academy.com
medrx.medrx-diagnostics.com
medrxaccessohio.com
medrxaccessohio.info
medrxaccessohio.net
medrxaccessohio.org
medrxcbd.com
medrxhearingcenter.com
meds.vegas
medsafe.com
medsafetyonline.com
medsailingadventures.com
medscanlab.com
medschool.acsom.edu.dm
medscribe.com
medsembly.com
medshare.org
medsharkdigital.com
medshine.net
medsiminti.org

medskc.com
medskinessentials.com
medsmap.pl
medsourceconsultants.com
medsourcemi.com
medsourcerental.com
medspa.dermalogica.com
medspa.drrudderman.com
medspa1.designs.medlocalmarketin
medspa1722.com
medspa810.com
medspabowiemd.com
medspace-dienstplan.de
medspace.be
medspace.com
medspace.eu
medspace.fr
medspace.nl
medspacedienstplan.de
medspaceroster.com
medspafm.com
medspalaunch.com
medspamarketingmethod.com
medspamobilesolutions.com
medsparejuvenate.com
medspawebsite.com
medspec.com
medsphere.com
medstack.co
medstaffit.com
medstaffservices.com
medstarmedia.com

12259

12260

medstarnw.com
medstataz.com
medstreaming.com
medsuresystems.com
medsurgacademy.com
medsurgweightloss.com.au
medtaccourses.org
medtacglobal.com
medtacglobal.org
medtakeback-staging.org
medtakeback.org
medtakebackcalifornia.org
medtakebackillinois.org
medtakebackmaine.org
medtakebackmarin.org
medtakebacknewyork.org
medtakebackoregon.org
medtakebacksanmateo.org
medtakebackwashington.org
medteamsolutions.com
medtecassociation.info
medtech100.com
medtechcsc.com
medtechems.com
medtecheurope.org
medtecheurope.staging.laniche.site
medtechga.com
medtechgpoportal.mysites.io
medtechinnovator.asia
medtechinnovatorapac.com
medtechinnovatorapac.org
medtechintelligence.com

12261

medtechlab.com
medtechmanagement.com
medtechresponds.com
medtechreviewnotes.com
medtechstart.com
medtechsuperconnector.com
medtechvets.org
medtechviews.eu
medtelligent.com
medterracbd.nl
medthread.net
medtile.com
medtrace.dk
medtracepharma.com
medtrainer.com
medtransit.net
medtrustadvocates.com
medtrustadvocates.info
medtrustadvocates.net
medtrustadvocates.org
medu.no
meduelenlosdientes.com
medugroup.no
meduitrcm.com
meduitrcm.m6dev.site
medullus.com
medultracbd.com
medures.com
medusa.fund
medusa.holdings
medusa.investments
medusa.med.br

12262

medusa.ventures
medusamedical.com
medusamusic.com
medusanails.com
medusarcm.com
medusatattoostudio.net
medustrial.com
medva247.com
medval.com
medval.info
medval.net
medval.org
medvalblog.com
medvalrx.com
medvalrx.info
medvalrx.net
medvalrx.org
medvalrxblog.com
medvalrxblog.net
medvalrxonline.com
medveemedicaltransport.com
medvestwealth.com
medviewinsights.com
medvine.ai
medvue.ca
medwayair.com
medwaycityroofing.co.uk
medwaygreenschool.co.uk
medwaygridproject.com
medwayidb.co.uk
medwaypafinder.org.uk
medwayschoolnews.org

12263

medwaysecurity.co.uk
medwayslingcompany.co.uk
medwaysouthpcn.co.uk
medwayvet.com
medweb.nl
medwebdienstplan.de
medwebdienstplan.eu
medwebplus.com
medwheels.com
medwirenews.com
medwise.com.au
medwisemarketing.com
medwiseuc.com
medwish.org
medworksmedia.com
medworksweb.com
medx.health
medxalert.com
medxcelpartners.com
medxchange.com
medxcorp.com
medxworn.com
medxpay.com
medxpress.pro
medxprograms.com
medxpub.com
medyo.cz
medyonedrs.com
medzoomer.com
mee-mccormick.com
meeat.co
meeda.me

12264

meeder-wealth.com
meederwealth.com
meedtransportationnetwork.com
meehanitemetal.com
meehanmedia.co.uk
meehanmilitaryposters.com
meehanschophouse.com
meehantennisacademy.com
meeiyeung.com
meek-effect.mysites.io
meek.coffee
meekchildcare.com
meekercodevcorp.com
meekergolfcourse.com
meekerprevention.org
meekersharkeyhurley.com
meekinsappraisals.com
meekkclitigation.co.uk
meeks-impact-law.mysites.io
meeks.com
meeksinsurance.net
meeksmidwest.com
meekswest.com
meekyhwang.com
meenakeeranwindfarm.com
meenandmae.com
meenapabarifoundation.org
meencantaelcafe.com
meeniyan.clubs.bowlslink.com.au
meenta.io
meer-wissen.com
meeraharbola.com

12265

meeramakes.co.uk
meerancpa.com
meerc.uia.no
meereigenwijsheid.nl
meerkat.marketing
meerkatmarketing.ca
meerkatmediagroup.com
meerkatoutdoor.com
meerscottonservice.com
meersexpress.com
meerslegalservices.co.uk
meerspestsolutions.com
meerveldmedia.nl
meeshamerica.com
meestateagents.me
meesterdieter.be
meet-at-seven.ch
meet-events.co.uk
meet-magento.co.uk
meet-magento.com
meet-the-landlord.com
meet-the-university.provost.northea
meet.adchat.ai
meet.appsanywhere.com
meet.basis.net
meet.buzz
meet.events.aonunited.com
meet.kendaeurope.com
meet.neat.no
meet.nyu.edu
meet.prophix.com
meet.westelm.com

12266

meet175.org
meetabisexual.com
meetablecanopies.co.uk
meetacougar.net
meetafemdom.com
meetagranny.com
meetahookup.com
meetalandlord.com
meetanew.com
meetatbuca.com
meetatcedarcreek.com
meetatct.com
meetateight.co.uk
meetatfred.com
meetattownes.com
meetaunicorn.com
meetautoraptor.com
meetbeatrice.com
meetboxevents.com
meetbrandwide.com
meetbuzz.net
meetcardiffcapitalregion.com
meetcaremore.com
meetcatalyst.com
meetchrisfield.com
meetchristinawalker.com
meetclubsoda.com
meetcolleges.com
meetdandy.com
meetdebbie.co
meetdelic.com
meetdmg.com

12267

meetdougcampbell.com
meetdrjiang.com
meetdss.com
meetgaryoshelton.com
meetgoodwill.org
meetgroup.com
meetharlow.com
meethealthcore.com
meethealthguide.com
meethealthintech.com
meethelandlord.com
meethelandlord.net
meethelandlord.org
meethelandlords.com
meethelandlords.net
meethelandlords.org
meethongkongsingles.com
meethospitality.com
meethow.com
meethowbridge.com
meethsrsocal.org
meetinc.com.mt
meetindcu.com
meeting-services.org
meeting.flabizlaw.org
meetingandeventphoto.com
meetingdesigns.expo-genie.com
meetingflow.com
meetinghouse.church
meetinghouseapartments.com
meetinghousegrandballroom.com
meetinghousemarina.com

12268

meetingincentiveexperts.com
meetingking.com
meetingminds.qatar.cmu.edu
meetingnotes.cirrview.com
meetingonthemed.com
meetingonthemesa.com
meetingpoint.fi
meetingpool.net
meetingpulse.net
meetings-incentives.com
meetings-made-simple.com
meetings.at-edge.com
meetings.bio
meetings.ciab.com
meetings.frosch.com
meetings.health
meetings.irishthoracicsociety.com
meetings.midwich.com
meetings.skift.com
meetingsandconferences.thwaites.c
meetingsandconventionspei.com
meetingsdoneright.co
meetingseries.ieee.org
meetingsingwinnett.com
meetingsinhawaii.com
meetingsinrichmondva.com
meetingspacebentonville.com
meetingspaceraleigh.com
meetingsplus.uk
meetingsrapidcity.com
meetingst.com
meetingstandards.eu

meetingtomorrow.com
meetinleeds.co.uk
meetinleeds.com
meetinnovators.com
meetinvalleyforge.com
meetjade.io
meetjane.io
meetjasonrandall.com
meetjeffroe.com
meetjennerspond.com
meetjennymarie.com
meetjoelanier.com
meetjohnlee.com
meetkalisto.com
meetkendallbarr.com
meetkickstand.com
meetliminal.com
meetlutheranhome.org
meetlutheranlife.org
meetlutheroaks.org
meetmadeline.com
meetmaestro.com
meetmagentofi.com
meetmarcell.com
meetmarigold.com
meetmattbrooks.com
meetmaureen.com
meetmedowntowncincy.com
meetmedowntownfxbg.com
meetmeinthecloud.com
meetmeonmaui.com
meetmeyerlaw.com

meetmmp.com
meetmsmagic.com
meetmtp.com
meetmyapt.com
meetmyassistant.com
meetnuloom.com
meetnursehaskins.com
meeton6.com
meetopia.io
meetotm.com
meetpargrofibre.com
meetpasadena.com
meetpatburke.com
meetpepper.ca
meetperry.com
meetpiola.com
meetpleasantview.org
meetpph.org
meetr3v.com
meetresi.com
meetresonance.com
meetriversedge.org
meetriverspringliving.org
meetriverspringlivingnyd.org
meetriverspringlivingnyt.org
meetscratch.com
meetsimpson.org
meetsimpsonhouse.org
meetsimpsonmeadows.org
meetsoci.com
meetsteve.co
meetstevenjoseph.com

meetstheeyestudios.com
meetsynopsis.com
meetsynthia.com
meettemple.com
meetthebars.com
meetthebuyer.com.au
meetthechimps.com
meetthechimps.org
meetthefreshmen.marathonstrategie
meetthegop.com
meetthegop.org
meetthelandlord.com
meetthelandlord.net
meetthelandlord.org
meetthelandlords.net
meetthelandlords.org
meetthematts.com
meettheminnesotamakers.com
meettheneighbors.com
meettheoptimizer.com
meettimjordan.com
meettomarry.com
meettonyg.com
meetupcall.com
meetusattheparty.com
meetvictoria.mysites.io
meetvistacay.org
meetvolley.com
meetwinslo.com
meetwithford.com
meetwithpat.com
meetwittenbergvillage.org

meetworkstars.com
meetyet.com
meetyng.expo-genie.com
meetyouatarnis.com
meetyourcandidates.org.au
meetzeplumbing.com
meffordassociates.com
meffordcia.com
mefiag.com
mefiagbv.com
meftraining.org
meg-13.com
meg-oneill.com
mega-aid.com
mega-fast.com
mega-initiative.org
mega-minis.com
mega-onemega.com
mega-sweepstakes.com
mega1000.com
mega3dsigns.com
megaaircoolingandheat.com
megaarchivos.cl
megabigdeal.com
megabiggiant.com
megabinservices.com.au
megablockgaming.com
megabrixels.com
megacasinos.org
megacenterus.org
megacentre.atolldigital.website
megacheminc.com

megacheques.co.uk
megacivilconstruction.com
megacode.io
megadamik.com
megadesignandbuild.com
megado.com
megaelectrics.com.au
megaetach.com
megafarma.com.mx
megafitmeals.com
megaflatables.com
megaflorasjv.com
megaforce.com
megafortris.co.nz
megafortris.com.sg
megafortris.de
megafortris.es
megafortris.is
megafurniturephoenix.com
megagrafix.com
megagranite.com
megagranjastoxicas.com
megagraphics.ca
megahomemarket.com
megahub.ca
megaimprenta.com
megaimprentausa.com
megakc.com
megakitchenandbath.com
megalabinc.com
megaledscreens.com
megalight.com

megalodonenergynorth.com
megalofty.com
megalongrestaurant.com.au
megalongvalleytearooms.com.au
megamay.ca
megamillionslawyer.com
megamixer.com
megamixkids.com
megamommysale.com
megan-annphotography.com
megan-burns.com
megan-flemingphotography.com
megan-walsh.com
meganadley.com
meganaleaphotography.com
meganalms.com
megananderssonphotography.com
meganandan.mysites.io
meganandkenneth.com
meganann.co
meganann.photos
meganannephotographs.com
meganannetodd.com
meganantoniuk.com
meganashleycreative.com
meganb.com
meganbadiaphoto.com
meganbakerinteriors.com
meganbaxterboudoir.com
meganbengur.com
meganbloweyphotography.com
meganbrittofficial.com

meganbrowne.com.au
meganbutchardphotography.com
meganbyrnephoto.com
megancarrier.com
megancavazos.com
meganchapmanphoto.com
megancherryphoto.com
meganchristinestudio.com
meganchurchart.com
megancornish.com
megancrozier.com
megandaa.coseva.com
megandaisyphotography.com
megandaisystudio.co.uk
megandavis.co.uk
megandempsey.co.nz
megandixphotography.com
megandkennedy.ca
megandkennedy.com
megandonatiphotography.com
megandustin.com
meganeastman.com
meganekern.com
meganelizabethimagery.com
meganengesethphotography.com
meganeschemanphotography.com
meganfoxpiano.com
meganfuciarelli.com
megangattis.com
megangersch.com
megangielow.com
megangloverphotography.com

megangluthbohan.com
megangoetzphotography.com
megangribblehome.com
meganguarnier.com
meganhadden.com
meganhale.co
meganhannonphotography.com
meganhargroder.com
meganhaun.com
meganhayniephoto.com
meganheidiphotography.com
meganhelmphotography.com
meganherron.com
meganhicksphoto.com
meganhopkins.me
meganhunterphotography.com
meganhutchinsphotography.com
meganite.jastmediaclients.com
meganitehealth.jastmediaclients.cor
meganjamesphotography.com
meganjeanine.com
meganjervis.com
meganjohnsonphotographyllc.com
meganjophoto.com
meganjophotographs.com
meganjoychapman.com
megankaneinteriors.com
megankawaharaphotography.com
megankayphotography.com
megankdoherty.com
megankelleyphoto.com
megankelsey.com

12277

megankems.com
megankharrison.com
megankinnunenphoto.com
megankuhnphotography.com
megankvamme.com
meganlachancephotography.com
meganlammam.com
meganlampertphotography.com
meganleeharris.com
meganleephotog.com
meganleonardphotography.com
meganlokephoto.com
meganlombardi.com
meganluker.com
meganmadeirafitness.com
meganmae.com
meganmaemiami.com
meganmageephotography.com
meganmalmquistphoto.com
meganmarlene.com
meganmaundrellphotography.ca
meganmccaleb.com
meganmendez.com
meganmirianirealestate.com
meganmontalvophotography.com
meganmoralesphotography.com
meganmorat.com
meganmoura.com
megannabhhealth.com
megannicolebrows.com
megannicolephoto.com
megannollphotography.com

12278

megannorman.com
megannskitchen.com
meganonuferko.com
meganowensphotography.com
meganpachecano.com
meganpando.com
meganpapachristou.com
meganparaiso.com
meganparsonsprojects.com
meganpatersoninteriors.com
meganpeterson.com
meganpettus.com
meganpettusvideography.com
meganpiper.co.uk
meganpoinski.com
meganprylphoto.com
meganreneephotography.com
meganrigdonphotography.com
meganrobinsonphoto.com
meganromanco.com
meganromanphoto.com
meganroseevents.com
meganruf.com
meganryskaphoto.com
megansaul.com
megansawchukweddings.ca
megansbarandkitchen.net
meganschukei.com
megansdaybook.tomatillodesign.co
meganseeley.co
megansheley.com
megansisson.com

12279

megansmith-photography.com
megansmyth.com
megansnitker.com
megansorganicmarket.com
megansslo.com
meganstark.com
meganstrange.com
megansweIInesstribe.com
megansyogatribe.com
megantaylorphoto.com
megantravisphotography.com
megantuohey.com
meganunsworth.com
meganurse.com
meganvuocolo.com
meganvwalker.com
meganwargula.com
meganwelker.com
meganwellsfamilylaw.com
meganwestra.com
meganwgallagher.com
meganwhitehead.com
meganyanz.com
meganoutdoormovies.com
megapackandship.com
megaphase.com
megaphone.tools
megaphonemagazine.com
megaphonestrategies.com
megaplextexas.com
megapointenergy.com
megaproroofing.com

12280

megapros.com
megaproscreenprint.com
megara.co.za
megarefrigeration.com.au
megaresveratrol.com
megaresveratrol.net
megartwork.com
megasafe.com
megaslab.com
megaslam.com.au
megasmile.fr
megastarincusa.com
megastorebuilder.com
megastorebuilders.com
megasupa.com
megasyshms.com
megathoriummodels.co.uk
megaton.ai
megatonbeer.com
megatraction.com
megatronicstech.com
megaustindesign.com
megavoltmining.com
megawall.com
megawattcontent.com
megawattgroup.com
megawattsolutions.se
megaworldmnl.com
megaya.life
megbinghamphotography.photo
megboggs.com
megbowman.com

megbrookephotography.com
megbucher.com
megburkephotography.com
megcolephotos.com
megcooperphoto.com
megcurryrealtor.com
megdaniellehair.com
megdawsoncoaching.com
megdreyfus.com
megdunnphotography.com
megee-plumbing.com
megeehomeservices.com
megenergy.com
megerdomianlaw.com
megerianli.com
megfallonphoto.com
megfarrawayphotos.ca
megfschneidericsw.com
meggassler.com
meggiespawpress.com
megginngrace.com
meggosweets.com
meghakhosla.com
meghan-king.com
meghanakondury.com
meghanandtraceyphoto.com
meghannimagery.com
meghanbaskin.com
meghancavanaughphotography.com
meghanclancy.com
meghanclor.com
meghandoll.com

meghanelizabethphotography.me
meghanglass.com
meghangoering.com
meghangophotography.com
meghanhemstra.com
meghanholdenphotography.com
meghanjaydesign.com
meghanjuday.com
meghankraussmusic.com
meghanlamle.com
meghanleeharris.com
meghanluckenblllphotography.com
meghanlupyanphotography.com
meghanlynnphoto.com
meghanmace.com
meghanmaryphotography.com
meghannartz.com
meghannicholephoto.com
meghanpicerno.com
meghanpremuda.com
meghanriley.com
meghanrolfephotography.com
meghanrose.design
meghanrosephotography.com
meghanshaulis.com
meghanstrange.com
meghanvelia.com
meghcp.com
meghealthcare.com
megjay.com
megkristina.com
megladonmfg.com

meglaymanphotography.com
megleephoto.com
meglerhuset-rele.no
megliopizzeria.com
meglivingstonphotography.com
meglmagic.com
megmar.ca
megmariephoto.com
megmatable.com
megmcloughlin.com
megmedia.ca
megmorrowdesign.com
megmosher.com
megnaasz.com
megnamethod.com
megnewtonphotography.com
megnificenttravel.com
mego2.ai
mego2.com
mego2xl.com
megpearsonphoto.com
megphillipsphoto.com
megreadphotography.com.au
megreenamendment.org
megreenpower.com
megrelief.com
megremsoftball.com
megromeirostudio.com
megrosephotography.com
megsandmo.com
megschuurmanphotography.com
megsebastianinteriordesign.com

12281

12282

12283

12284

megseitzphotography.com
megsilvaphotography.com
megsivakumar.com
megslatteryphotography.com
megslens.com
megsoper.com
megsquats.com
megstaheliphoto.com
megthervn.co.uk
megunticookgolf.com
megviney.com
megwhitephoto.com
megwilliamsonphotography.com
megzimpfertravel.com
mehab.co.uk
mehaf.org
mehalliance.co.uk
mehanaatkapoleica.com
mehdu.ae
mehlilindian.com.au
mehgcc.ae
mehlaw.com
mehlhomedesigns.com
mehllegal.com
mehloslaw.com
mehlvillefire.com
mehr-fuehren.de
mehranredjvani.com
mehrdadicpafirm.com
mehrfamilienhaus-kaufen.ch
mehrfamilienhaus-verkaufen.ch
mehrspur.com

mehtamcconnell.com
mehtanilaw.com
mehtaphysical.com
mehvacpro.com
mei.ms
mei.soignecorp.net
meia.mb.ca
meia.org.mt
meibelconsulting.com
meicatering.com
meidcabinetry.com
meidcompanies.com
meidenmeteenwebshop.nl
meidproperties.com
meiengarten.ch
meierbrotherslandscape.com
meierclinics.com
meierclinics.org
meiercompanies.com
meierfirm.com
meierhofweg-meisterschwanden.ch
meierigarden-narbo.no
meiermovies.com
meierranchtx.com
meierstonevineyards.com
meierswine.com
meierswinecellars.com
meiganphoto.com
meigsbuildings.com
meihadaas.org
meijborg.nl
meijerdairy.com

12285

12286

meijerinventory.sgkphototrack.com
meijeroptical.com
meijerspecialtypharmacy.com
meijuncorp.com
meikemplenaar.nl
meiklegroup.com
meikleware.com
meiklewestlandfarm.co.uk
meilertphotography.com
meiliautumn.com
meilinbarralphoto.com
meilleur-fonds-euros.com
meilleur-porte-bebe.fr
meilleurs-ecouteurs.com
meilleursleads.com
mein-laden.at
mein-wasserspender.de
mein.refluxgate.de
meine-immobilie.ch
meine-wohnung.ch
meinerslaw.com
meinharthomes.com
meinwohnen.ch
meiomigolftripsweeps.com
meiorg.org
meiraconsulting.com
meiragtx.com
meirndorf.com
meirs.org
meirsoloveichik.com
meischools.com
meiseitools.com

meishi.ferrotec.com
meiskinasia.com
meislaw.com
meissnerfineart.com
meissnerlandscape.com
meissnerlaw.com
meistermasonry.com
meistersupply.com
meivac.com
meivac.ferrotec.auc.com
meivoorjullie.nl
meiyunhaihua.com
mejeonnes.com
mejia90.com
mejix.ai
mejor-casino.mx
mejores-cuentas-para-negocios.es
mejoresagenciascomparador.com
mejoresdefensores.com
mejumpstart.org
mek-aquaristik.de
mekabulls.com
mekanikern.no
mekanismo.com
mekanixhouston.com
mekanoelectromenagers.com
mekarev.com
mekenneysauto.com
meketa.com
meketacapital.com
mekfinancial.com
mekhomes.com

12287

12288

mekimdesignstudio.com
mekinaindustries.co.uk
mekinaindustries.com
mekkedon.com
mekon.no
mekongfishnetwork.org
mekongneua.co.nz
mekongproject.com
meks.com.au
mel-law.com
melaleetah.com
melaleuca.info
melaleucaawards.com
melaleucafacts.com
melaleucanation.com
melaleucavitality.com
melamaster.co.uk
melamedcbd.com
melamineasia.com
melanatedwomenshealth.com
melanconfamilydentistry.com
melandcoboudoir.com
melaneesylvester-works.com
melaneysotelo.com
melangeeyewear.com
melaniamphotography.com
melanie-ruth.com
melanie-thomas.com
melaniealice.com
melanieamparo.com
melanieandersonblog.com
melanieandjuvan.com

melanieandtyler.com
melanieannephotography.com
melanieatencio.de
melanieaubert.com
melaniebaumorthodontics.com
melanieborisoffphd.com
melaniebgphotography.org
melaniebrownportraits.com
melaniebullock.com
melaniebydesign.com
melaniechurilla.com
melaniecophotovideo.com
melaniecosgrove.com
melaniedujmich.com
melaniedunnphotography.com
melanieeatonphotography.com
melaniegphotography.com
melaniehaledietitian.com
melaniehartell.photography
melaniehope.com
melaniehunleyphotography.com
melaniejeanphotography.com
melaniejoyelmt.com
melaniekatcher.com
melaniekayphoto.com
melanielandrophotography.com
melaniemabry.com
melaniemaxwellwriter.com
melaniemccabe.com
melaniemcniven.pro.photo
melaniemcsally.com
melaniemishler.com

melaniemooreart.com
melaniemowinski.com
melaniemulvaney.com
melanienadeanephoto.com
melanienystrom.com
melanieontour.com.au
melanierising.com
melanierose.coach
melanieschmidt.com
melanieshipps.com
melanieshore.com
melaniesidlowphotography.com
melaniespring.com
melaniespurgeon.com
melaniewaxman.com
melanieweigel.com
melaniezehnerphoto.com
melanilustphotography.com
melaninmadrid.com
melanintax.com
melanion.com
melaniquebabb.com
melanirobinson.com
melannaire.com
melanniesvobodasnd.org
melanoma.org
melanomanewstoday.com
melanomaprovider.org
melansonhomes.com
melansonlawgroup.com
melanywimpee.com
melasharpe.com

melassegrandma.com
melativilla.com
melativilla.com.au
melatoninimplants.com
melatoninsana.no
melaustralia.com.au
melavang-oc.com
melavang-oc.org
melavang.org
melavangoc.com
melavangoc.org
melbafoods.net
melbasupport.com.au
melbcon.com
melbellaaesthetics.com
melbentgroup.com.au
melbishophomes.com
melblang.com.au
melblaser.com.au
melbnet.com
melbnet.com.au
melbochnerprints.org
melboldt.com
melbostpmoexpert.com
melbourne.clubs.bowlslink.com.au
melbourne.crowneplaza.com
melbourne.hrsummit.com.au
melbourne.pinspiration.com
melbourneartclass.com
melbourneballroom.com
melbournebenjaminfranklin.com
melbourneboathire.com.au

12289          12290          12291          12292

melbourneboilingwater.com.au
melbournebusinessphotography.cor
melbournecabinetmakers.com.au
melbournecablepark.com
melbournecbdchiro.com.au
melbournecentral.myiglu.com.au
melbournecitysuites.com.au
melbournecricketgroundcruelty.com
melbournecustoms.com
melbournecustoms.com.au
melbournedeckingbuilder.com.au
melbournefinance.com.au
melbournefl.carefreeboats.com
melbournefloridadental.org
melbournegaragedoorrepairs.com.a
melbournegaragerepairs.com.au
melbournegaterepairs.com.au
melbourneglass.co
melbourneguitarshow.com.au
melbournehandcenter.com
melbournehipsurgeon.com.au
melbournehydraulics.com.au
melbourneinternationalbeercompeti
melbourneinternationalspiritscompe
melbourneinternationalwinecompeti
melbourneitservices.com
melbournejdmclub.com.au
melbournejettercentre.com.au
melbournekitchensandbathrooms.c
melbournelegalteam.com
melbournemassageandtreatment.au
melbournemistersparky.com

melbournenaturaltherapies.au
melbournenaturaltherapies.com
melbournenaturaltherapies.com.au
melbournenotaryservices.com.au
melbournenursingandrehab.com
melbourneonehour.com
melbournepark.com.au
melbourneparkmedicalcentre.co.uk
melbournepersonaltrainers.com
melbournepodiatryassociates.com
melbournepopcorn.com.au
melbourneprint.com.au
melbourneprinter.au
melbourneprize.org
melbournepropertyinspections.com
melbournepsychologyeasternsuburt
melbourneradiology.com.au
melbournesanitarydisposal.com.au
melbournescheapestfunerals.au
melbournescheapestfunerals.com.a
melbournescoliosisclinic.com
melbournescoliosisclinic.com.au
melbourneseniorapts.com
melbourneshowgrounds.com
melbourneshowgrounds.sensed.cor
melbourneskydeck.com.au
melbournesleepsurgery.com.au
melbournesquare.com
melbournestoraceracks.com.au
melbourneswest.com.au
melbournehaltreatment.com
melbournehaltreatment.com.au

12293                                                    12294

melbournetower.com
melbournevideoproduction.com.au
melbournewebfest.com
melbournewebfest.com.au
melbourneweekender.com.au
melbournewinetable.com
melbourneyogaandpilates.com
melbhphoto.com
melbreakhotel.co.uk
melbytransport.no
melcampbellhomes.com
melcher.com
melchenterpriseslic.com
melchristina.com
melcocreativesolutions.com
melcoed.com
melcooperhomes.com
melcooperhomes.net
melcotankcleaning.com
meld-wellness.com
meld.community
meldarch.com
melddentravel.com
meldlaw.com
meldmarketing.com
meldoerr.com
meldofskylaw.com
meldrimumc.com
meldrumhouse.com
meldstudioarchitecture.com
meldtravel.com
meldvillewines.com

melee-til-midnight.com
meleedose.com
meleedoseshop.com
meleeverse.ai
meleinc.com
melekbeauty.com
melendezlawfirm.com
melensbilverkstad.se
melerine.com
melestoragegroup.com
meletiocelebrations.co.za
melfortmustangs.com
melges.com
melhaslam.co.uk
melhoresfranquiasbrasil.com
melhorn.com
melhorvoltarentacar.com
meli.us
meliadinevmr.agnicoeagle.com
meliafamily.com
meliawardvillage.com
melibeeglobal.com
melibeeglobalspeakers.com
melibphotography.com
melillo.com
melilloequities.com
melinaalexandra.com
melinamassephoto.com
melindabrianaepler.com
melindabrowning.com
melindaburgessphotography.com
melindafolse.com

12295                                                    12296

melindagedryn.com
melindagilmore.com
melindagovin.com
melindahirdphotography.com.au
melindajm.com
melindamccaw.com
melindamorris.com
melindamthompson.com
melindanicolephotography.com
melindaornaevents.com
melindapetobooks.com
melindapetobooks.online
melindasmedicalsupply.com
melindastrauss.com
melindatothphotography.com
melindatunnerforcouncil.com
melindaweekes.com
melindayounglaw.com
melineh.art
melinggarden.no
melinkcorp.com
melinksolar.com
melinstallation.se
melio.bio
melio.tech
meliocustomcabinets.com
melioguide.com
meliohomes.ca
melior.com.cy
melioraexperience.com
melioramed.com
melioramedicalgroup.co.uk

meliorapm.co.uk
meliordiscovery.com
meliorlegal.com.au
meliortho.com
melios.org.uk
meliraephotography.com
melisaford.com
melisafordboudoir.com
melisafordphotography.com
melisakuehn.com
melisapaserophotography.com
melisasupport.com
melisdoglu.com
melissa-macdonald.ca
melissa-mckay.com
melissaabbottcooke.com
melissaagnes.com
melissaalleyphotography.com
melissaambrosini.com
melissaandarturo.com
melissaandlynneboudoir.com
melissaannchavis.com
melissaarlenaphotography.com
melissaarmond.com
melissaatle.com
melissabadadevers.com
melissabarrickcreativeco.com
melissabatt.com
melissabauknight.com
melissabelloh.com
melissaboerfotografie.nl
melissaboss.com

melissaboufounos.com
melissaboyd.net
melissabrackettgroup.com
melissabradbury.ca
melissabradbury.com
melissabraedley.com
melissabriellephotography.com
melissabrowerhomes.com
melissaburnsphotography.com
melissabyrneportraitphotography.co
melissabyron.com
melissacaronphotography.com
melissacassera.com
melissacattani.com
melissachasse.com
melissachou.com
melissaclare.com
melissaclarkphotography.co.nz
melissaclarkreynolds.com
melissacmarquez.com
melissacohenlcsw.com
melissacookphotography.com
melissacookweddings.com
melissacoxcoach.com
melissacutlerinteriordesign.com
melissacyr.com
melissadarabian.net
melissadawneventdesigns.ca
melissadesantis.com
melissadesjardins.com
melissadouglasco.com
melissadriggersphotography.com

melissaduval.com
melissaesposito.com
melissaetheridge.com
melissafechapmanphotography.com
melissaferrara.com
melissafoynes.com
melissafritzschephotography.com
melissafroehlich.com
melissagalovic.com
melissagayle.com
melissagebert.com
melissagibbens.gallery
melissagibsonphotography.com
melissagleason.com
melissagoodenutrition.com
melissagordennn.com
melissagordononline.com
melissagpphoto.com
melissagrassotherapy.com
melissagriggstravel.com
melissagrissom.com
melissaguerra.com
melissagurney.com
melissahanes.com
melissahannahlaw.com
melissahartiganphotography.com
melissahelmanphotography.com
melissahillphotography.com
melissahillrealestate.com
melissahonkanen.com
melissahughes.com
melissahuray.com

melissaivy.com
melissajburnsphotography.com
melissajclark.ca
melissajoiner.com
melissajoycoaching.com
melissajoyolson.com
melissajoystrategies.com
melissakellycoaching.com
melissakewphotography.com
melissakleinphotography.com
melissakoehler.net
melissalacassephotography.com
melissalahur.com
melissaleahughes.com
melissaleephotos.com
melissaleithwood.com
melissalekus.com
melissalewisart.com
melissalilephotography.com
melissalovestewart.com
melissaluceiphotography.com
melissalynnecouturephotography.co
melissamaahsphotography.com
melissamacdonaldphoto.com
melissamaillett.com
melissamalki.com
melissamarieartistry.com
melissamarino.art
melissamatzphotography.com
melissamaureen.com
melissamaxwellnutrition.com
melissamayo.com

melissamayriephotography.com
melissambrock.com
melissamcgraw.com
melissamcknight.com
melissamichellephoto.com
melissamillsstudio.com.au
melissamorganinteriors.com
melissamorton.secure-engine.com
melissamproctor.com
melissamullen.com
melissamullenphotography.com
melissamurphymarketing.com
melissanavaroli.com
melissaneck.com
melissaneill.com
melissaoharaphotography.com
melissaohmsphotography.com
melissaortarealtor.com
melissaortendahlweddings.com
melissaoshaughnessy.com
melissaottophotography.com
melissapalka.com
melissapaterson.com
melissapaparcelaw.com
melissapenfold.com
melissapepin.com
melissaperrin.com
melissapiontkowski.com
melissarabagodesigns.com
melissaraelynnphotography.com
melissaramseyphotography.com
melissareynoldsco.com

12301
12302

melissariekephotography.pro.photo
melissarivers.com
melissarosephotography.com.au
melissarossini.com
melissasaccointeriors.com
melissasampsonphotography.com
melissascholjaertphotography.com
melissasheltonphotography.com
melissasheridanphotography.com
melissasigler.net
melissasimpsoncre.com
melissaskene.com
melissasmuralsandmore.com
melissasoete.com
melissastemplates.com
melissastevenson.com
melissastjohnspeaks.com
melissastuckeyphoto.com
melissasvoboda.com
melissathelovecoach.com
melissathemouse.com
melissatomsphotography.com
melissatruth.com
melissauphotography.com
melissavergophotography.com
melissawashburn.com
melissawhiteteam.com
melissawilsonphoto.com
melissawoodruffphotography.com
melissawulaw.com
melissayakinian.com
melissayocum.com

melissazalinski.com
melissazhilmanphotos.com
melissazitrealtor.com
melius.com
melkargi.com
melkodental.com
melkoniancapital.com
mellahealth.com
mellanhanden.se
mellarecruitment.co.uk
mellem.nu
mellettanimalhospital.com
melligrafie.at
melliemadephotography.com
mellinaanimalhospital.com
mellingercommercial.com
mellispetdepot.com
mellischeese.net
mellisaseaman.com
melloajello.com
melloan.com
mellobe.co
mellobrands.org
mellodesign.org
mellodesignstudio.com
mellombelsolstove.no
mellomerch.com
mellomfg.com
mellonacres.com
mellondiversifyingthefield.com
mellondmv.com
mellonheritage.org

12303
12304

mellormurray.ca
mellosales.com
mellottcompany.com
mellovacations.com
mellovending.com
mellow-fellow.fun
mellow-fellow.online
mellow-kazoo.mysites.io
mellowcbd.com
mellowmagnolia.com
mellowmarshfarm.com
mellowmorning.com
mellowroadcbd.com
mellowrock.com
mellowyourmoney.com
mellygo.com
mellyjoy.com
mellyrain.com.au
melmark.org
melmarkcarolinas.org
melmarkne.org
melmart.com
melmartins.com
melmeldental.com
melo.co.uk
melo.no
meloandmills.com
melodeeelliott.com
melodeeforbes.com
melodic-basin.mysites.io
melodiesachs.com
melodiesoemann.com

12305

melodiphoto.com
melodon.healthcare
melodycreekapartments.com
melodyfishphotography.com
melodygardot.co.uk
melodyjaros.com
melodyjaynedesigns.com
melodylainewebdesign.com
melodylanepress.com
melodymagicmusic.com
melodymooresoprano.com
melodymoose.com
melodynanaimo.com
melodyreid.com
melodystriderphotography.com
melodyways365.com
melodywilding.com
melodyvazdani.com
melofrancisco.com
melogranococktails.com
melohlaw.com
melolimparfaite.com
melomultiservices.com.do
melon1.com
melonelawpc.com
melonerc.com
melonlocal.com
melonsol.com
melonywhite.com
melonyzarickphotography.com
melonzest.com
melophonix.com

12306

meloplay.com
melopropertyclaimsadjusting.com
melorosa.com
melorosa.wine
melozhori.co.za
melpettit.photo
melramos.com
melrec.com.au
melrosbeachestate.com.au
melrose.massteacher.org
melrose.mysites.io
melrose1stoprepair.com
melroseaccess.com.au
melroseemployeecriticalneedfund.com
melroseeventsco.com
melrosehill.la
melrosekofc.org
melroseplaced.com
melrosepolice.com
melrosepolice.net
melrosepolice.org
melrosepubliclibrary.org
melrosevethospital.com
melrumble.com
melsa.careeronlinehs.gale.com
melsbuilders.com
melscharities.org
melschillphoto.com
melschroederphoto.com
melsdinerfremont.com
melsellsrealestate.com
melshealthylifestyle.com

12307

melshireparkdallas.com
melsimslaw.com
melsinsurance7.com
melsinsuranceagency.com
melsnaturals.com
melstraveltales.com
melstrong.com
melt-bromsgrove.co.uk
melt.org.au
melt.ventures
meltari.com
meltatl.com
meltdownice.com
meltdowntampa.com
meltedandmoved.com
meltedmassage.com
meltingmann.com
meltingpointjewelers.com
meltmethod.ca
melton-melton.com
meltonart.com
meltonlittle.com
meltonlogistics.com
meltonnorcross.com
meltontruck.com
meltopen.org
meltsow.com
meltzercounseling.com
meltzerhellrung.com
melvillecapital.com
melvillemillionaires.ca
melvillesurgerycenter.com

12308

melvilletrust.org
melvillewinery.com
melvindalemotorandtransmission.cc
melvinerosenthallaw.com
melvinferebee.com
melvinheadcarpets.com
melvinmilla.com
melwanis.com
melwaxmantravel.com
melwells.com
melwood.com.au
melwood.org
melwoodcedarsheds.com
melwoodcedarsheds.com.au
melwyn.co.uk
melygonzalez.com
melzersfuel.com
memarijuana.com
memayo.com
member-dev.twobrainbusiness.com
member-directory-for-memberpress
member.1pagefunnel.com
member.audrainautomuseum.org
member.authenticliving.com
member.coachcalorie.com
member.coursegold.com
member.datingwithdignity.com
member.dunamis-woman.com
member.enterthechangeroom.com
member.freedomfounders.com
member.functionalmedicinefasttrack
member.happilyfamily.com

12309

member.hsaa.ca
member.internetmarketingparty.com
member.karinwess.com
member.kathycaprino.com
member.katrinaubellmd.com
member.lifetimeadoption.com
member.lifetimefoundation.org
member.livemoreweighless.com
member.maiaedge.com
member.meettomarry.com
member.modernmarriage.us
member.nad.org
member.nationalcasagal.org
member.nsdac.org
member.nuggetsnews.com.au
member.padc.com.au
member.panachedesai.com
member.pricingvalue.co
member.probatefox.net
member.raiseyourcareer.com
member.reliabletrading.com
member.silentrich.com
member.superlativeacademy.org
member.theisraelguys.com
member.valueledconsulting.com
member.wbecanada.ca
member.wearepowerplay.com
member1clinics.com
memberbenefits.com
memberbenefitsmarketplace.com
membercalendar.fiveirongolf.com
membercenter.palmbeachdailynews

12310

membercenter.palmbeachpost.com
membercenter.statesman.com
memberclicks.com
memberclose.com
memberconnect.net
memberfirstcare.com
memberflow.com
memberhaven.com
memberhealth.pma.org
memberhub.estimatemastery.com
memberhub.xm8mastery.com
memberinsurancesolution.com
memberjunction.org
memberlobby.com
membermedicaldpc.com
membermortgage.com
membermouse.com
membernews.fmls.com
memberonlymedspa.com
memberplaybook.com
memberplex.com
memberplus.co
memberpoint.com.au
memberpress.com
memberrx.ca
members--staging.porterandcompany
members-legacy.spydertrading.com
members-plugin.com
members-qa-be.visitingmedia.com
members-stevekortyka.com
members.30daysharpshooter.com
members.360koala.com

12311

members.4d-manifestation.com
members.501alliance.org
members.abraham.com
members.acceleratorwebsites.com
members.acresusa.com
members.adamhagerman.com
members.adammesh.com
members.adorers.org
members.advanceyourreach.com
members.advantageglobalnetwork.c
members.advantagemedia.com
members.advisorist.com
members.afim-group.com
members.afqa.org
members.aihhp.org
members.aihm.org
members.albertacentral.com
members.alliancedigitaltraining.com
members.alphazetta.ai
members.altagency.com
members.americacanwetalk.org
members.americandreamu.org
members.americanmeum.com
members.angelastrank.com
members.aquaponicsinindia.com
members.arawc.org
members.arda.org
members.artofmasterfulcommunicat
members.ascii.com
members.associationsuccess.org
members.astrotarotreading.com
members.auspicium.co.uk

12312

members.australianbeverages.org
members.avicenna.org
members.betrayaltohealing.com
members.beyondpersonaldevelopm
members.bioindividualnutrition.com
members.birthbeat.com
members.blackandmarriedwithkids.
members.bmohunts.com
members.board.org
members.bodyreset.com
members.boomky.org
members.bosseslawyer.com
members.bowlingmarketingsolution
members.bpa.org
members.breal.tv
members.bregmanpartners.com
members.brightonambulance.org
members.brightquery.com
members.brooke-logan.com
members.buildgrowscale.com
members.builtbyheroes.com
members.bushmasterbible.com
members.businessleads.uschamber
members.camrt.ca
members.carlowtourism.com
members.carpetone.com.au
members.catherineplano.com.au
members.catiepatersonconsulting.c
members.cbco.beer
members.centerforbodytrust.com
members.ceonexus.com
members.cfcertified.com

members.championshipmartialarts.c
members.channelmcgilchrist.com
members.chelseabrice.com
members.cherylrerick.com
members.chicenter.com
members.chiromatchmakers.com
members.christianeconomicforum.c
members.chuckhugheschallenge.co
members.cjr.org
members.clubmagichour.com
members.clubroma.ca
members.commarketing.com.au
members.consciousedge.com
members.consciousleadership.org
members.cornerstone-group.com
members.cpdmena.com
members.criminallyprolific.com
members.cryptorocketsalerts.com
members.ctfalliance.org
members.ctsurveyors.org
members.cutlervillefire.com
members.cyberleadersunite.com
members.dailymotivation.site
members.dancercisekids.com
members.davidseitter.com
members.dbfittness.com
members.dealmakerwealthsociety.c
members.deeporigins.com
members.deodentalgroup.com
members.digitalmarketer.com
members.digitaltrailblazer.com
members.digitalu.com

12313

12314

members.digmywell.com
members.disruptify.co
members.doctorvenus.com
members.dogsthat.com
members.dogtrainingonline.com
members.doublescourse.com
members.dramsandsmoke.com
members.drawing-tutorials-online.c
members.drawmytwinflame.com
members.drjockers.com
members.drmariza.com
members.drnima.com
members.dsoa.com
members.dtg.org.uk
members.dtitrader.com
members.dynamitedoubles.com
members.earlyintel.com
members.eastmeadowfd.com
members.easywillpower.com
members.eatforgyms.com
members.ecominsider.com
members.eldredge.com.au
members.electralime.com
members.elevaevisuals.com
members.elitemoneytrader.com
members.enaee.eu
members.entrepreneursnetwork.tv
members.essentialsinwriting.com
members.exceednutrition.com
members.extendeddisc.org
members.familyprotectionassociatio
members.fatprophets.com

members.fertility-coach.com
members.financialwellness.org
members.firearmfortune.com
members.fitmotherproject.com
members.fitnessmarketing.agency
members.flourishthriveacademy.con
members.fortune-reading.com
members.franchisesimply.com.au
members.fraudadvisorypanel.org
members.freshlifeinternalmakeover.c
members.fronterasoftware.com
members.frontiertrainings.com
members.funnelflix.com
members.funnelmastery.io
members.fvrs.org
members.georgiavfw.org
members.ghof.org
members.globaltiesus.org
members.gonebeforegridlock.com
members.goochlandfire-rescue.org
members.growwithelite.com
members.grtu.org
members.gunassociation.org
members.gutrescueprotocol.com
members.hannahbranigan.dog
members.harveymackayacademy.co
members.hcr.com
members.healthcareroundtable.com
members.healthhealinglife.com
members.heartpoweredbusiness.co
members.heatherdibiasi.com
members.helloyoudesigns.com

12315

12316

members.hicksvillefd.com
members.hita-az.org
members.hollywoodwinnerscircle.co
members.homesurvivalcourse.com
members.horsetrust.org.uk
members.hsg-group.com
members.humanity2-0.org
members.hymncharts.com
members.icadenza.com
members.iconcoaching.com
members.iifa.com
members.impenetrablehomedefense
members.incm.org
members.indiebusinessnetwork.com
members.informhealth.com
members.integrativewomenshealthi
members.intouchoffice.com
members.iwca.org
members.jackcanfield.com
members.jackcartertrading.com
members.jcfmenshealth.com
members.jeffrytrader.com
members.jeffzananiri.com
members.jiujitsu.com
members.jjvirgin.com
members.jp.foundation
members.justforflips.com
members.kadencentre.org.au
members.katrinamarie.com
members.katrinwithlove.com
members.kelbyone.com
members.kellydiels.com

12317

members.kickstartyouredge.com
members.kidneycarepartners.org
members.knewhealth.com
members.kristenduke.com
members.kymshowerslifecoach.con
members.larrygoins.com
members.launch-it.com
members.launchitlikeaboss.com
members.laurelrescue.org
members.legacyatmillsriver.com
members.legendarymarketer.com
members.legionhp.com
members.lifecoach.com
members.lifeprofitness.com
members.limitlessfa.life
members.livemoremethod.com
members.liveyounger.ca
members.localclientexpert.com
members.localmd.com.au
members.lockeinyoursuccess.com
members.lorettocommunity.org
members.lorikennedyinc.com
members.lovestrategies.com
members.lwlnetwork.com
members.maiaedge.com
members.marchforourlives.com
members.marianne.com
members.markaylatimertrades.com
members.markettimingreport.com
members.marketwealth.com
members.marriott.com
members.marymorgancoaching.con

12318

members.matthewferry.com
members.mbaprepschool.com
members.mcmachinery.com
members.meetingsandconventionsp
members.megremsoftball.com
members.melwells.com
members.metabolicme.com
members.miseancara.ie
members.mita-az.org
members.mobiledomination.com
members.mobilitymanual.com
members.momsintofitness.com
members.moneygps.com.au
members.moneymindsetshift.ca
members.moneyscore.com
members.montanafamilypharmacies
members.mopt.com.au
members.morecoolclients.com
members.movementevolved.co
members.mrhc.net
members.msif.org
members.mtam.mb.ca
members.mymenopausetransformat
members.national-arg.co.uk
members.nationalinvestmentadvisor
members.neilpatel.com
members.nerdmarketing.com
members.networkoutdoors.com
members.neuroathlete.com
members.neurons.ai
members.nhbp-nsn.gov
members.nicolamenage.com

12319

members.nieuweinstituut.nl
members.ninaamir.com
members.niequity.org
members.nlptbasecamp.com
members.nmoga.org
members.nourishinghope.com
members.numerologyforecast.com
members.numoxie.com
members.nzpfu.org.nz
members.oldparkland.rftb.agency
members.opsbosscoaching.com
members.optimizedlifestyle.com
members.padc.com.au
members.padcskulls.com.au
members.panachedesai.com
members.passionfit.com
members.pathwayofpower.com
members.pbgh.org
members.peoarkansas.org
members.pewin.org
members.plan-your-federal-retireme
members.playalchemist.com
members.podiumstrength.com
members.porterandcompanyresear
members.practiceacceleration.com
members.premier-renovations.com
members.premiesehealth.com
members.prepdish.com
members.prosperitydentalsolutions.
members.prosperitypub.com
members.prosperitysketch.co
members.purposefulplanninginstitut

12320

members.pygmalioncapital.com
members.r20.com
members.raiseeadykids.com
members.ralacademy.com
members.rav-bariach.co.il
members.realmarketmasters.com
members.realreach.com.au
members.recoveryelevator.com
members.regenerat.es
members.richardreid.com
members.rosiehealth.ca
members.rvtechsolutions.com
members.s2breakthrough.com
members.salesassembly.com
members.samivy.com
members.sayrita.com
members.sbsail.com
members.schulmangroup.com
members.scienceofsculpture.com
members.sealgrinderpt.com
members.self-publishingschool.com
members.selfmasteryacademy.ca
members.shaolinseattle.com
members.shelteranimalreikiassociat
members.sidecarglobal.com
members.simplygetclients.com
members.sittighteducation.com
members.sjfiredistrict.com
members.skippackems.org
members.smart-union.org
members.smartmarketer.com
members.socialmedia.com

members.soilandshadow.com
members.soilhealthacademy.org
members.somsa.org
members.soul-manifestation.com
members.soulmatevision.com
members.southwesternconsulting.c
members.southwestmt.com
members.speakwithfreedom.com
members.specialneedsalliance.org
members.spicefitness.com
members.spiritualacceleration.com
members.spotlightdesignstudio.net
members.spyescapeandevasiontrair
members.sterlingparents.com
members.sterlingrescue.org
members.stock-therapy.com
members.stocktradingpro.com
members.studiogrow.co
members.supernovaconsulting.com
members.svta.org
members.swingtrades.com
members.syndicatex.org
members.systems2grow.com
members.taxbiz.com
members.teachingtalking.com
members.tedkerr.com
members.territrespicio.com
members.thealliancegirl.com
members.theartistassociation.com
members.theartofantiaging.com
members.thebackyardfarmcompany
members.theballetblog.com

12321

12322

members.thebikeshed.cc
members.thedr.com
members.theecommclubhouse.com
members.theemmys.tv
members.thegabrielmethod.com
members.thegolfcollective.com.au
members.thegraphicsfairy.com
members.theheavymovie.com
members.thekneepainguru.com
members.thelastingsupper.com
members.theliftingzone.com
members.themagicofrelationships.c
members.theodoredawesfire.com
members.thepfca.com
members.thephoenixtribe.com.au
members.thephotomanagers.com
members.thereligionteacher.com
members.theremarkablepractice.cor
members.theschooloftheheart.com
members.thesculptyou.com
members.thesingingzone.com
members.thetaa.org
members.thetradingpub.com
members.theuncagedlife.com
members.thinkyourself.com
members.thrivingchildcare.com
members.timothysykes.com
members.timsykes-supernova.com
members.torontofieldnaturalists.org
members.tradersandtaxes.com
members.trainbaseball.com
members.trainersultimatetoolkit.com

members.turnautismaround.com
members.turtlebay-nyc.org
members.twin-flame.net
members.twobrainbusiness.com
members.twu.org
members.understandingag.com
members.urm.academy
members.validpath.co.uk
members.velocitywork.com
members.verilymag.com
members.vickipt.com
members.viewlegal.com.au
members.virtualcoach.com
members.virtualvalley.io
members.visitingmedia.com
members.wcslra.com
members.wealthability.com
members.wealthpress.com
members.wealthu.com
members.weirdlysuccessful.org
members.welshwomensaid.org.uk
members.whenthefoodrunsout.com
members.wifesavers.org
members.windjammervillage.org
members.winntech.ph
members.wolf-alerts.com
members.womansclubofraleigh.org
members.womenshealthtraining.cor
members.worldpickleballsummit.cor
members.wychmerebeachclub.com
members.xm8mastery.com
members.ymcaywca-nic.ca

12323

12324

members.yogabellies.com
members.yogabody.com
members.yogabody.es
members.yourbusinessdesigner.com
members.zephyrintl.com
members1stinsurance.org
membersadditivefreekids.com.au
membersbounce.co
membershare.iaedpfoundation.com
membershealth.com.au
membershealthprogram.com
membership.altmanfitness.com
membership.archerytrade.org
membership.at-edge.com
membership.axcessac.com
membership.cbhi.net
membership.coach
membership.directcremationseacoa
membership.evojets.com
membership.golfthevillages.com
membership.insuranceireland.eu
membership.marisapeer.com
membership.mediaisland.com.au
membership.neuroleadership.com
membership.nolimitsnation.com
membership.petbossnation.com
membership.philippelmer.com
membership.pitzat.com
membership.raca.com.au
membership.redan.club
membership.templesolelmd.org
membership.utc.travel

12325

membership.workmatters.ie
membershipmisuse.aaa.biz
membershipportal.theex.com
membershippresale.com
memberships-dev.ccrcorp.com
memberships.ccrcorp.com
memberships.golfnow.co.uk
memberships.golfnow.com
memberships.golfnow.com.au
memberships.golfnow.eu
memberships.texashealthlinks.com
memberships.thinklearningstudio.or
membershipspecial.setpointrx.com
membershiptoolkit.com
membership.hyfd.com
membersite.assc.co.uk
memberslearning.it
membersmarts.com
membersolutions.com
membersonly.calchoice.com
membersonly.signaturehomestyles.c
membersonly.thecopywriterclub.com
membersonlyhealth.com
membersonlymedspa.com
memberswmcu.org
membersrecoveryfit12.com
memberselfstudy.thewellnessbusin
membersstaxfinancial.com
membersstiteca.com
membersstudentlending.com
membersummit.burnbootcamp.com
membersv2.thewellnessbusinessacc

12326

membersv3.thewellnessbusinessacc
membertraxx.com
memberup.com
membervana.com
memberzbooking.com
membg.org
membrance.ai
membranepc.com
membranesolutions.com
memberx.ca
membres.graphseobourse.fr
membres.melodiesachs.com
memc.com.sg
memcu.collegeroadmap.com
memearticles.com
memecfilm.com
memed.mysites.io
memedcard.co
memefark.com
memekong.io
memento-fotografie.nl
memento-store.com
mementomemorials.com
mementum.org
mementumprojects.com
memeslol.com
memesorfacts.com
memf.careers
memfault.com
memfix.org
memfna.org
memicmed.com

12327

memicmedical.com
memllc.org
memnon.be
memnon.com
memnon.eu
memnon.fr
memnon.org
memo-old.studiosgweb.co.uk
memo.com.bz
memoartscentre.co.uk
memoedu.com
memogracida.com
memoinoncology.com
memoiresenor.com
memoireslavie.nl
memoirphoto.com
memoirsite.com
memoirsofagaisha.com
memoirwine.com
memoirwines.com
memoore.co
memopro.dk
memopro.fi
memopro.no
memopro.se
memora.design
memorabilacenter.com
memorable-miles.com
memorableeventscatering.com
memorableexperienceshospitality.co
memorablefamilyvacations.com
memorablejournals.com

12328

memorablejoytravels.com
memorablemoments.vip
memorablemomentsbyebt.com
memorablemomentsvacations.net
memorableseniorcare.ca
memorabletimestravelagency.com
memoraempresarial.eafit.edu.co
memorialholdings.com
memorial-club.org
memorial-hills.com
memorial-pictures.com
memorial.grantpark.eav.atlfeed.com
memorial.sau15.net
memorialbaptist.com
memorialbibles.com
memorialcareinnovationfund.com
memorialcentrefarmersmarket.ca
memorialcosmeticsurgery.com
memorialdancewear.com
memorialdancewear.net
memorialdesigners.net
memorialdiagnostic.com
memorialdoconsumo.espm.edu.br
memorialdrivevetclinic.com
memorialgreenturf.com
memorialhomemadison.com
memorialmachine.com
memorialmedicalcentre.co.uk
memorialmedicalhc.com
memorialohio.com
memorialpain.com
memorialparkconcert.com

12329

memorialparkwheaton.com
memorialprivateschool.com
memorialreefs.international
memorialwesthouston.fetchpetcare.
memorialphotoandfilm.com
memorialsdodesign.espm.br
memories-studio.net
memories.intaward.com
memoriesandmojitos.com
memoriesandmoretravel.com
memoriesbarandgrill.com
memoriesbycelina.com
memoriesbylindsay.com
memoriesbymariaphotography.com
memoriesbymeghan.com
memoriesbymiatta.com
memoriesbynatphotography.com
memoriesdining.com
memoriesinaninstant.com
memoriesofdiana.com
memoriesofmainemagazine.com
memoriesofmitch.com
memoriesofstruggle.info
memorieswithjy.com
memorimarketing.com
memorise.org
memorybanc.com
memoryboutique.us
memorycare.health
memorycare.sterlingestateswestcob
memorycareamerica.com
memorycarebusiness.com

12330

memorycareforum.com
memorycaresupport.com
memoryfox.io
memoryhavensumner.com
memoryjohn.com
memorylanedairy.com
memorylanejacksonville.com
memorylanelabs.com
memorylaneportraits.com
memorytags.com
memorytrainingflorida.com
memorytreatmentcenters.com
memos.fi
memos.wp.st-andrews.ac.uk
memosmexicanrestaurant.com
mempark.org
memparkjax.org
memphisansforresponsiblebroadban
memphis-healthinsurance.com
memphis-healthplans.com
memphis.cpa
memphis.gotennissource.com
memphis.it
memphis.webuyhouses.com
memphisaddictionhelp.org
memphisanesthesia.com
memphisanimalservices.com
memphisbenefitsadvisors.com
memphisbrand.org
memphischamberreports.com
memphischiropractors.com
memphiscitybeautiful.org

12331

memphiscollective.ccllabel.com
memphisconvalescent.com
memphiscrime.org
memphisdreamcenter.com
memphiseducationfund.org
memphiselectricaljatc.org
memphiselectricaljobs.com
memphisentrepreneur.club
memphiseventgroup.com
memphisguttercompany.com
memphisgutterdoctor.com
memphisgutterdoctor.info
memphishumane.org
memphisjewishhome.org
memphislandscapellc.com
memphislaserclinic.com
memphislibraries.org
memphislibrary.org
memphismuseums.com
memphismusichalloffame.com
memphismusichalloffame.org
memphismusicschool.org
memphismvp.com
memphisnoticias.com
memphisobgynpc.com
memphisold.memphistn.gov
memphisparks.com
memphisplasticpackaging.com
memphisplasticsurgery.com
memphispolice.org
memphispoliceassociation.org
memphisprayer365.org

12332

memphisprevention.org
memphisprivateschools.com
memphispt.com
memphispubliclinks.com
memphispublicsafety.com
memphisrealestate.com
memphissafetyactionplan.com
memphisschoolguide.org
memphisseminary.edu
memphissmiledesigns.com
memphissoulrevue.net
memphisspineandsport.com
memphissteamstersscba.com
memphistip.com
memphistn.gov
memphistnhealthplans.com
memphistransformers.com
memphisunionmission.org
memphiswomens.center
memphisyouthathletics.org
memrryx.com
memsstar.com
memtronik.com
men.waterfrontwellness.com
men.wfrancklemd.com
men2thrive.com
mena.biogenesisbago.com
mena.earthtv.com
menacefitness.com
menachembeginscholars.org
menachempsychotherapygroup.com

12333

menage-a-3.fr
menagea3-services.com
menageatrois-services.com
menageatrois-services.fr
menageatroiswines.com
menagecleaning.com
menagecrystallin.ca
menagedvr.com
menagedynamique.com
menagemortgage.secure-engine.com
menagerie-foods.com
menageriebako.com
menagery.com
menagesatisfaction.com
menaiconveyancing.com.au
menaicottages.com
menakur.dk
menakur.fi
menakur.no
menakur.se
menand.ca
menandabortion.net
menandhrt.com
menanglepark.com.au
menarapeninsula.com
menardconstruction.com
menards.colonialelegance.com
menardsafetycourses.ca
menardsafetycoursesonline.ca
menardsmoving.com
menaretheanswer.com
menaretheanswer.org

12334

menarick.com
menaseguros.es
menasha.com
menashacorporation.com
menashafamilydentistry.com
menashalaw.com
menashealona.complot.co.il
menat.umww.com
menatwork.au
menatworkacrepairandinstallationllc
menatworkhealing.com
menaulschool.com
menaulschool.org
menawhealing.com
menaz.rs
menbaware.ca
menbehavinghandy.com.au
mencerstree.com
menchacacommons.com
mencoconstructionllc.com
mencomechanical.com
mencorps.org
mend-construction.com
mend.com
mendability.ca
mendability.info
mendability.net
mendability.org
mendacel.com
mendandheal.com
mendatech.com
mendcolorado.com

12335

menddefend.com
mendedpathways.ca
mendedwingcounseling.com
mendelbergpc.com
mendelcommunications.com
mendelmoney.com
mendelovitzdds.com
mendelssohn.dotfoundry.co
mendelsteel.com
mendenhallindustries.com
mendes-mount.net
mendes.com
mendez-masonry.com
mendezbrown.idra.org
mendezviera.com
mendfamily.com
mendham.com
mendifunkconsulting.com
mendikmatters.org
mendingfamiliescounseling.com
mendinglines.com
mendingrootshealingcenter.com
mendingwall.com
mendingwall.prismquartet.com
mendipchristmastrees.co.uk
mendix.be
mendix.cloud
mendix.co.uk
mendix.co.za
mendix.com
mendix.eu
mendix.info

12336

mendix.io
mendix.net
mendix.nl
mendix.org
mendixcloud.com
mendixhacks.com
mendixworld.com
mendjovitzfoster.com
mendme.com
mendme.uk
mendmemassage.com
mendmigraine.com
mendnj.org
mendocannabis.com
mendocinoanimalhospital.net
mendocinocannabisresource.com
mendocinocoastaa.com
mendocinocounty.bluezonesproject.
mendocinocounty.stage.bluezonesp
mendocinojewelry.com
mendocinosoccer.com
mendocinotourism.org
mendocinotransit.com
mendocinoweddingphotographer.co
mendocoastpm.com
mendohouses.com
mendolaart.com
mendomarbletile.com
mendon-upton.massteacher.org
mendon64.com
mendonanimalclinic.com
mendoncarnival.org

12337

mendoncba.com
mendoncity.org
mendone.com
mendonfd.org
mendonomahealth.org
mendosbdc.org
mendotafit.com
mendotaliving.com
mendoza.construction
mendoza.nd.edu
mendozaglass.net
mendozainsure.com
mendozaspharmacy.com
mendpsychiatry.com
mendrop.net
mends.au
mends.com.au
mendservices.com
mendtheplanet.org
mendxlegacy.com
mendxstudios.com
mendyjanelle.com
mendzelasmowing.com
meneghinimd.com
menehuneplumbing.com
menelliavalcent.com
menemshasolutions.com
menervadigital.com
mengadevending.com
mengagence.lu
mengel.nu
mengelautobody.com

12338

mengnibeh.com
mengsnow.com
menhartfilms.com
menierestreatmentreport.com
menifia.org.il
menifee.church
menifeebusiness.com
menifeecares.org
menifeeforward.com
menifeemeasuredd.com
menifeemechanic.com
menifeepolice.org
menifeerestaurantweek.com
menifeetransmission.com
menifeewebdesign.com
menin.com
menin.org
meningitisawareness.org
menininsights.com
meninthehead.com
meninunity.com
ministry.alc.org
menjivarconstruction.com
menkefurniture.com
menkenesq.com
menkesuites.ca
menkomovesmichigan.com
menlivingmission.com
menlo-technologies.com
menlohomesonline.com
menlosurveyfcu.com
menloswim.com

12339

mennaengineering.com
mennafinancial.com
mennemeyerorthodontics.com
menniebuilders.com
menniedestinations.com
menningerclinicreview.com
mennitifinancialgroup.com
mennohaven.org
mennonitehome.m6dev.site
mennonitehome.m6stage.site
mennra.com
meno-me.co.nz
meno-me.com
menocheck.com
menofcode.org
menofiron.org
menoflegacy.com
menofmermaid.us
menogo.co.uk
menoliving.org
menologues.com
menomademodern.com
menomethod.com
menomineehs.com
menomoneefallshs.com
menomoniedental.com
menomonieucc.org
menoniandmocogni.com
menopause-awareness.com
menopause-ology.com
menopause.feminapause.store
menopause.ondemand.org

12340

menopause.org
menopause.rosbyconsulting.com
menopauseactionplan.com
menopausealliance.au
menopausealliance.com.au
menopauseclasses.com
menopausect.com
menopausekitchen.com
menopausemasters.org
menopausenetwork.org
menopausenewengland.com
menopausepower.com
menopur.com
menorahplaza.com
menosvuelos.prodavinci.com
menphys.org.uk
menrus.co.uk
mens.waterfrontwellness.com
mensalonllc.com
mensalonllc.net
mensanonymous.com
mensaquiz.org
mensard.com
mensartscouncil.com
menscenter.org
mensch.dk
menschenrechtsverteidiger.in
menschventures.com
mensclassicgolf.com
mensclinicaz.com
menscream.com
menscustomfit.com

12341

mensrights.com.au
mensrightsdivorcelaw.com
mensshed.org
mensshedlabrador.org.au
menssheds.ie
menstruationresearchnetwork.org.uk
mensvitalitycenter.com
mensvoterpower.org
ment.career
ment.marketing
mentaalgezonder.nl
mentabuild.com
mental-fitness.us
mental-wellnessllc.com
mentalcarbon.com
mentalconcentration.com
mentaledgeconsulting.org
mentaledgetherapist.com
mentaleducation.ie
mentalescapes.com
mentalfitnessclinic.com
mentalgloss.com
mentalgolftips.com
mentalhealth-us.com
mentalhealth.chicago.gov
mentalhealth.cityofnewyork.us
mentalhealth.com
mentalhealth.du.edu
mentalhealth.utoronto.ca
mentalhealthagencysei.com
mentalhealthagencysei.org
mentalhealthamericabenefits.com

12343

mensdivorce.com
mensdivorcecolorado.com
mensdivorcekansas.com
mensdivorcekentucky.com
mensdivorcemaryland.com
mensdivorcemd.com
mensdivorcemissouri.com
mensdivorcenorthcarolina.com
mensdivorceoklahoma.com
mensdivorcepennsylvania.com
mensdivorceschool.com
mensdivorcesource.com
mensdivorcetennessee.com
mensdivorcetexas.com
menservinggod.org
mensgem.com
menshealthcenter.com
menshealthfirst.com
menshealthgeorgia.com
menshealthguysearch.com
menshealthmagazine.net
menshealthsurvey.com
menshinsure.com
mensincasso.nl
mensis.co.uk
menslink.org.au
mensmentalhealthinstitute.com
mensmettacoachingandcounseling.c
mensministryusa.com
menspsychology.com
mensresortwear.com
mensrights.com

12342

mentalhealthandaging.com
mentalhealthandagingresearch.org
mentalhealthandrecoveryjh.org
mentalhealthcareworks.org
mentalhealthconnection.org
mentalhealthcontinuum.org
mentalhealthcouncil.org
mentalhealthctr.com
mentalhealthdocs.org
mentalhealthengagement.com
mentalhealthengagement.ie
mentalhealthfirstaid.ca
mentalhealthfirstaid.com
mentalhealthfood.net
mentalhealthforworkplaces.com
mentalhealthfoundation.org
mentalhealthhotline.org
mentalhealthhub.communitycommon
mentalhealthindex.co
mentalhealthindex.net
mentalhealthindex.org
mentalhealthinterventiongroup.org
mentalhealthjobsnearme.com
mentalhealthjournalism.org
mentalhealthliteracy.org
mentalhealthmediaguide.com
mentalhealthmke.org
mentalhealthmodesto.com
mentalhealthmonmouth.org
mentalhealthmyway.com.au
mentalhealthnow.us
mentalhealthoh.com

12344

mentalhealthpac.com
mentalhealthpathway.com
mentalhealthproviders.org
mentalhealthrecovery.ie
mentalhealthrecoveryjh.com
mentalhealthreform.ie
mentalhealthrehabs.com
mentalhealthresearch.org.uk
mentalhealthresources.cmha.ca
mentalhealthsd.com
mentalhealthsupports.ie
mentalhealthtraining-ncal-resource-
mentalhealthtraining-ncal.kaiserperm
mentalhealthtx.org
mentalhealthvirginia.org
mentalhealthworld.net
mentalhealthyou.com
mentalitchmarketing.com
mentalizinginitiative.org
mentalkindle.com
mentally39.com
mentallystrongacademy.com
mentalmanagementcourses.com
mentalnerd.com
mentalnoteseducation.com
mentalrenewal.co
mentalrenewal.com
mentalsites.com
mentaltoughnessjhk.com
mentalwarriorconsulting.com
mentalwellnessblog.net
mentalwellnesscollaborative.org

mentalwellnessks.com
mentalwellnessmatters.com
mentavi.com
mentawatches.com
menteramb.com
mentgesoutdoors.com
mentidermique.com
mentisnapa.org
mentlaw.com
mentom.clym.io
mentomgives.com
mentompayments.com
mentonecommunity.net
mentonegrammar.net
mentonepremix.com.au
mentonians.mentonegrammar.net
mentonight.com
mentor.grantcardone.com
mentor.org
mentoradh.com
mentorat.red
mentorcg.com
mentorchamber.org
mentorcup.com
mentores.com.br
mentores.digital
mentorimplants.no
mentorimplants.se
mentoring-professionals.com
mentoring.bolzministries.com
mentoring.men
mentoring.positiverealestatecoache

mentoringawards.berkeley.edu
mentoringcircle.co.uk
mentoringmen.net
mentorink.org
mentorloop.au
mentorloop.com
mentormediagnostic.com.au
mentormeet.co.uk
mentormeet.com
mentormeet.net
mentormeet.org
mentormgb.org
mentorpartner.no
mentorplasticsurgery.com
mentorproject.org
mentorradikalisering.no
mentors-way.com
mentors.nhance.com
mentorship.thinkglobalschool.org
mentorsinternational.org
mentorskeletalrad.org
mentorsmusicandsports.com
mentorsofcolor.com
mentorsupportnetwork.com.au
mentorswork.ie
mentorteachers.org
mentortg.com
mentortraining.us
mentorucd.org
mentoruoft.org
mentorwithme.org
mentorworks.ca

mentorworks.com
mentumm.com
menu.haagendazs.global
menu.toninospizzaandpasta.com
menu.zerocater.com
menuambition.com
menuchacolish.com
menucollective.com
menugenie.com
menuiserie-seite.bzh
menuiserieflas.com
menukaart-click-en-collect.nl
menumag.ca
menumag.com
menumastersevent.com
menumuseum.co.uk
menus.edudine.com
menus.pizzanovara.com
menusofmaui.com
menutrinfo.com
menyaxstudy.info
menwith.com
menwithskincare.com
menyhartmassage.com
menyorkmobiledetailing.com
menytolvsrod.no
menzerlawfirm.com
menzies.co.uk
menziesluxeretreats.com
meolicompanies.com
meomionline.com
meonhealthpractice.co.uk

meop.com
meostheliomavictimsfund.org
meowapps.jp
meowboss.net
meowcatdial.com
meowillustration.com
meowmeowmeow.com
mep-soft.com
mepaco.net
mepacs.com.au
mepartnership.org
mepc.org
mepelectric.com
meperform.com
mepfa.org
mepforce.com
mepguard.com
mephistoresole.com
mephospitalitystaffing.co.uk
mephub.com
mephvac.com
mephysio.com.au
mepmfg.com
meppsports.com
meppy.com
meprcouncil.org
mepriestley.com
mepsco.com
mepsrv.com
mepwfl.com
meq.ca
mequilibrium.com

12349

mequoncopymaster.com
mequondentalgroup.com
mequonjunkremoval.com
mequonpublicmarket.com
mequonsmiledesign.com
mequonvacuum.com
mer-ko.com
merabhoomi.com
merabigroceries.com.au
merabuplumbing.com
meracraigranch.com
meradia.com
merage.gbtesting.us
meragetalks.merageinstitute.org
meraglim.com
meragreenfield.com
merajkhan.com
meraki.cisco.com
merakibotanicaldesigns.com
merakiceus.com
merakicollective.life
merakicraftandprint.com
merakicustomdesigns.com
merakihive.com
merakihubfarmington.com
merakiliving.com
merakimedicalesthetics.com
merakimedicalstaff.com
merakimoments.com
merakimr.co.za
merakipmg.mysites.io
merakirgpr.com

12350

merakisds.com
merakisoulphotos.com
merakitherapyandwellness.com
merakixwaves.com
merakris.com
meramecapartments.com
merameclakes.com
meramecshores.com
merancas.org
meras.ag
meras.com
merasalonsuites.net
merasengineering.com
merashell.com
meraslu.com
merawestgate.com
merazinsuranceservices.com
merbleuetravel.com
merbleuevet.ca
merc-mercer.org
merc.mercurymarine.com
mercadaotratores.com.br
mercadeodigitalcostarica.com
mercadodistrict.com
mercadoeng.com
mercadojuarez.com
mercadopax.com.ar
mercadopax.com.uy
mercadovial.com
mercadovial.com.ar
mercadovial.tv
mercantienterprises.com

12351

mercantile.weavinginbeauty.com
mercantileclaims.com
mercantilegroup.com
mercantilegroup.ie
mercantilehotel.ie
mercantilemaritime.com
mercantileproperties.net
mercantileproperty.com
mercantilesolutions.com
mercantilesolutionsct.com
mercantiletimeshareclaims.com
mercaptor.com
mercatonewark.com
mercatorintl.com
mercatorinvestments.com
mercatorxxi.com
mercatus.agency
mercatus.com.sg
mercatusbuilders.com
mercatusfinance.com
mercatusgroup.net
mercatuspdx.com
mercbatco.com
mercedariansisters.org
mercedcareers.com
mercedcaresforkids.com
mercedcollege.org
mercedduiattorney.com
mercedes-benz-camiones.com.py
mercedes-benz.com.py
mercedes-payup.co.uk
mercedesbenzcondos.miami
mercedesbenzofjacksonvilleblog.co

12352

mercedesbenzoforangeparkblog.co
mercedeschamber.com
mercedeschutlaw.com
mercedesclaimlawyers.com
mercedescompensationclaim.com
mercedesedc.com
mercedesgrande.org
mercedesguzman.com
mercedeshuff.com
mercedeslou.com
mercedesservice117.com
mercedhcc.com
mercedstation.com
mercedvascular.com
mercer-health.com
mercer.edu
mercer1900.com
mercerabroad.com
merceradvisors.com
merceralerts.com
mercerbound.blog
mercerbuilt.com
mercercollegecamps.com
mercerconsultingllc.com
mercercontractor.com
mercercouncil.org
mercercountyconnect.com
mercercountyprosecutor.com
mercerelderlaw.com
mercerexcavating.com
mercerforyou.com
mercergameday.com

mercerhole.co.uk
mercerhotel.com
mercerhoustondogrun.org
mercerinsuranceonline.com
mercerislandschoolsfoundation.com
mercerjobs.com
mercermackay.com
mercersavings.com
mercersmarine.com
mercerstreetfriends.org
merceyhotsprings.com
merch-media.com
merch-monster.com
merch.coastcannabisco.com
merch.dumpstaphunk.com
merch.khospace.com
merch.kujira.network
merch.looperverse.com
merch.mountainmojogroup.com
merch.narrpr.com
merch.nyc
merch.oregoncountryfair.org
merch.prytulafoundation.org
merchadoo.com
merchantfinance.com.au
merchant-navy-lodge.com
merchant.ws
merchantaccountproviders.com
merchantandfound.com
merchantcashaccounting.com
merchantcashadvance.com.au
merchantcashadvance.net.au

merchantchimp.com
merchantdev.contentpilot.net
merchantduvin.com
merchante.clym.io
merchantfraudjournal.com
merchantfresh.com
merchantgould.com
merchanthouse.com.au
merchantindustry.clym.io
merchantinternational.com
merchantinternational.net
merchantintl-me.com
merchantintl-me.net
merchantintl.com
merchantintl.net
merchantinvestments.com
merchantlabs.co.nz
merchantmachinetools.com
merchantman.ca
merchantnegotiators.com
merchantofhomes.com
merchantperformancegroup.com
merchantpointe.com
merchantrefi.com
merchantreviews.net
merchants.irvinecompanyretail.com
merchantsbaseball.com
merchantsdriverright.com
merchantservice.com
merchantservicegroupllc.com
merchantservices.org
merchantsfleet.com

merchantsfund.org
merchantsfundingllc.com
merchantsgroup.net
merchantshouse.org.uk
merchantsmarket.com
merchantsmoving.com
merchantsmtg.com
merchantsnationalproperties.com
merchantsofrealestate.com
merchantsofwhitefishbay.com
merchantsquaredental.com
merchantstaging.contentpilot.net
merchantstransfer.com
merchantwarehouse.com
merchbetter.co.uk
merchclub.com
merchcoservices.com
merchcult.com
merchefordhouse.nhs.uk
merchforpride.com
merchmilk.co.uk
merchrevolution.com
merchshop.adpost.com.au
merchsolutions.com.au
merchsource.com
merchsurvivalgear.com
merchwizard.app
merchworx.com.au
merchzilla.com
merci.org
mercia.co.uk
mercialex.fr

merciebstudio.com
merciermondistrictcolore.com
merciertalentsolutions.com
merciful.org
mercimemphis.org
merck.4act.com
mercltg.com
mercomcapital.com
mercpro.ca
mercure-icon-singapore-city-centre.
mercure-singapore-stevens.com
mercure.accon2stg.decms.eu
mercureagency.com
mercureayr.co.uk
mercurebangkoksurawong.com
mercurebolton.co.uk
mercurebradford.co.uk
mercurebrighton.co.uk
mercurebristol.co.uk
mercureburton.co.uk
mercurecanberra.com.au
mercurechester.co.uk
mercuredubaihotel.com
mercureedinburgh.co.uk
mercuregerringong.com.au
mercureglasgow.co.uk
mercuregloucester.co.uk
mercurehull.co.uk
mercureinverness.co.uk
mercureleeds.co.uk
mercurelivingston.co.uk
mercuremaidstone.co.uk

12357

mercuremanchester.co.uk
mercurenorwich.co.uk
mercurepaignton.co.uk
mercurepaignton.com
mercureperth.co.uk
mercuresheffieldparkway.com
mercureswansea.co.uk
mercuretunbridgewells.co.uk
mercureyork.co.uk
mercurilawyers.com.au
mercurioadvisors.com
mercurioconstructionco.com
mercurios.com
mercurityfintech.com
mercury-biz.com
mercury-electric.com
mercury-insurance.co.uk
mercuryadvisorygroup.com
mercurybi.com
mercuryboost.com
mercurybuilders.com
mercuryclothiers.com
mercurycp.com
mercurycr.us.com
mercurycreativegroup.com
mercurydev.com
mercurydirecttransport.com
mercuryeastpresents.com
mercuryedizioni.com
mercuryenergypartners.com
mercuryeng.com
mercuryentertainmentgroup.com.au

12358

mercuryfreebaby.org
mercuryfreemining.org
mercuryfund.com
mercurygames.com
mercurygate.com
mercuryhealthtravel.com
mercuryiamprecyclers.org
mercurylifesciences.com
mercuryllc.com
mercurymaid.com
mercurymarkingdevices.com
mercurymoving.com
mercurynewmedia.com
mercuryo-photography.com
mercuryone.org
mercuryorder.com
mercuryperformancegroup.com
mercuryplumbing.com
mercuryprop.com
mercuryrealestategroup.com
mercurysecurity.com
mercurysignsinc.org
mercuryssl.com
mercurytechpartners.com
mercurytransport.ca
mercurytransportllc.com
mercuryworks.com
mercurywww.com
mercy-merci.com
mercy.com.au
mercy.se
mercyandhealing.com

12359

mercyandtruthministry.com
mercyassociation.org
mercybrownbag.org
mercycareprovider.com
mercycenterbronx.org
mercychefs.com
mercycircle.org
mercycollective.org
mercycorps.learning.humentum.org
mercycreates.com
mercyelectrician.com
mercyfitness.net
mercyforanimals.com
mercyforanimals.com.br
mercyforanimals.fr
mercyforanimals.id
mercyforanimals.in
mercyforanimals.jp
mercyforanimals.lat
mercyforanimals.mx
mercyforanimals.my
mercyforanimals.org
mercyforanimals.org.br
mercyforanimals.org.my
mercyforanimals.org.uk
mercyforanimals.ph
mercyforanimalsmedia.ca
mercyforanimalsmedia.org
mercygateministries.com
mercygift.org
mercyhealth.com.au
mercyhealth.fivecreative.com.au

12360

mercyhealth.site
mercyhealth.stg.fivecreative.com.au
mercyhealth100years.com.au
mercyhealth100years.fivecreative.co
mercyhealth100years.stg.fivecreativ
mercyhealthfitness.com
mercyhealthfoundation.com.au
mercyhealthfoundation.fivecreative.a
mercyhealthfoundation.stg.fivecreat
mercyhealthplex.com
mercyhealthservice.com
mercyhillchurch.com
mercymedtampa.com
mercymercantile.com
mercyneighborhoodministries.org
mercyoneurgentcare.org
mercyoptions.net
mercyprojects.co.uk
mercyprojects.org
mercyresources.com
mercyridge.com
mercyseat.app
mercystreetdallas.org
mercyurgentcare.org
mercyworksmi.org
merecesjeremias.com
merecreativity.co
meredith-fay.com
meredith-taylor.com
meredith.nhcrafts.org
meredithamadeephotography.com
meredithbattery.com

12361

meredithbaynh.com
meredithbinder.com
meredithbrookephotography.com
meredithcpas.com
meredithcraigforohio.com
meredithdavisdds.com
meredithdesantos.com
meredithdirectmedia.com
meredithewenson.com
meredithgamasphotography.com
meredithgreenphotography.com
meredithguidryphoto.com
meredithhaute.com
meredithhcarr.com
meredithheronphoto.com
meredithhunt.com
meredithklapp.com
meredithklappblog.com
meredithlawfirm.com
meredithlodging.com
meredithmackenzie.ca
meredithmckee.com
meredithmelody.com
meredithminorphotography.com
meredithmurphy.me
meredithmutza.com
meredithodonnell.com
meredithpetit.com
meredithpraytordesign.com
meredithraber.com
meredithreynolds.com
meredithroberts.org

12362

meredithryncarz.com
meredithspencerphotography.com
meredithteasley.com
merediththewell.com
meredithtireandauto.com
meredithtree.com
meredithvitek.com
meredithzimmermanphotography.co
mereen-johnson.com
merelsteenwijkfotografie.com
merendacampaignblueprint.ch
merendacampaignblueprint.com
merendacampaignblueprint.it
merendamastery.com
merendamonthly.it
merendamultiverse.ch
merendamultiverse.com
merendamultiverse.it
merendarockmarketing.com
merendasaudavel.org.br
merepo.co
meresidemedical.nhs.uk
merestone.com
meretehaseth.no
merethedronnen.com
merewethercyclicals.com
merewetherinvestment.com
merewetherlegalchambers.com.au
merga.net.au
merge-performance.com
mergearchitects.com
mergehealth.com.au

12363

mergemediation.com
mergence.us
mergendollar.com
mergequirk.com
merger-resources.com
merger.com
merger.kontron.com
mergers.lockelord.com
mergersadvisorynetwork.com
mergersandacquisitions.biz
mergersandacquisitionspros.com
mergersandinquisitions.com
mergertech.com
mergesurgical.com
mergetexas.com
mergevendor.com
mergewithmercy.org
mergeworks.com
merhabakids.org
merhireal.com
meribella.com.au
mericamemed.com
mericanmuffler.com
meridaadvertising.com
meridaskin.com
meriden.nsw.edu.au
meridenchurchchrist.org
meridiabooks.com
meridiacu.com
meridiacu.org
meridian-analytics.com
meridian-crpwn.com

12364

meridian-development.com
meridian-direct.com
meridian-hp.com
meridian-integration.com
meridian-intranet.scorrinteractive.co
meridian.alpha3wealth.com
meridian.coop
meridian.dev
meridian.org
meridian.supremelending.com
meridian84.com
meridian84advisors.com
meridianaccreditors.com.au
meridianacupuncture.com
meridananswers.com
meridianassurance.co.uk
meridianatanaheimhills.com
meridianatexas.com
meridianatlagunahills.com
meridianatlantana.com
meridianatstonecreek.com
meridianatwestwood.com
meridianaudiology.com
meridianbayapartments.com
meridianbioscience.com
meridianbrandsllc.com
meridianbuilder.com
meridianbusiness.com
meridianbvi.com
meridiancap.com
meridiancharterschools.org
meridiancleanenergy.com

12365

meridianconcepts.net.au
meridiancoolsprings.com
meridiancosmetic.com
meridiancottesloe.com
meridiancustomhomes.com
meridiandevllc.com
meridiandiaglabs.com
meridiandsm.com
meridianendo.com
meridianenergygroupinc.com
meridianexport.com
meridianfactorybuilt.com
meridianfinancialpartners.com
meridianfmi.com
meridiangb.com
meridiangroupdc.com
meridianhills.seniorsmarter.com
meridianhillscoop.org
meridianhomesinc.com
meridianib.com
meridianihs.com
meridianimprints.com
meridianit.com.au
meridianjewelers.com
meridianks.com
meridianlab.fmtemp.com
meridianlawgroup.ca
meridianlighting.com
meridianlink.com
meridianllc.com
meridianmembers.com
meridianmillhouse.com

12366

meridianmortgagecompany.com
meridianortho.com
meridianpcsolutions.com
meridianpediatric.com
meridianpetfood.com
meridianphysicaltherapy.com
meridianprograms.com
meridianpropertiesllc.com
meridianresto.com
meridianretirementsolutions.com
meridianrg.com
meridianrm.co.uk
meridianroof.com
meridiansanmarcos.com
meridiansearchconsultants.com
meridianseeds.com
meridiansmokehouse.ca
meridiansmokehouse.com
meridianspine.com
meridianstoragegroup.com
meridiantechnologies.net
meridiantrust.com
meridianusa.com
meridianveterinaryclinic.net
meridianvetre.com
meridianvineyards.com
meridianwater.co.uk
meridianwoods.org
meridianwr.com
meridianww.com
meridianmdermspa.com
meridienonline.com

12367

meridienriseestate.com.au
meridithbrightphotography.com
merindaallenphotography.com
merinhospitalitygroup.com
merinocapital.com
merinosuperiorsires.com.au
merion-homes.com
merionatmidtown.com
merionatmidtownblog.com
merioncapital.com
merionevanston.info
merip.org
meripalmbay.com
meriplex.com
meris.us
merisali.fi
merissadphoto.com
merissahillhome.com
merissalambert.com
meristem-dev.weblogs.anu.edu.au
meristem-staging.weblogs.anu.edu.
meristem.weblogs.anu.edu.au
meristematix.net
meristemdigital.com
meristemfamilywealth.net
meristemfw.com
meristemmfo.com
meristemtrustco.com
meristemtrustco.net
meristemtrustcompany.com
meristemtrustcompany.net
merit-canada.ca

12368

merit-hospice.com
meritadvisorsllc.com
meritage.mgrlounge.com
meritageag.com
meritageleadership.com
meritageportfolio.com
meritagewineandspirits.com
meritain.com
meritainhealth.com
meritalia.it
meritalo.com
meritamerica.org
meritandrew.com
meritatx.com
meritauctions.com
meritaxadvisors.com
meritbridge.net
meritbuilders.com
meritdata-tech.com
meritdental.com
meritekusa.com
meritemergency.com
meritevals.com
meritex.com
meritframing.com
meritgroupplc.com
meritins.com
meritinsurance.net
meritinsurancegroup.com
meritkahn.com
meritlifegroup.com
meritmech.net

meritmediamarketing.com
meritmediamktg.com
meritmgt.com
meritmusic.org
merito.group
meritoemnitro.decort.co
meritoemwpe.decort.co
meritopartners.com
meritorpartsonline.com.au
meritorpartswarranty.com
meritos.au
meritos.com.au
meritos.net.au
meritprofs.com
meritrust.communityamericainsuran
meritservicesolutions.com
meritshopscorecard.abc.org
meritshopscorecard.org
meritshot.com
meritsolutions.net
meritude.com.au
meritum.org.uk
meritushomebuilders.com
meritusrecruiting.com
meritustrust.com
meritwealth.com
meritworks.co
merivis.org
meriwetherco.com
meriwethercre.com
merjedesign.com
merkavaholdings.com

merkkikone.fi
merkle.nrcc.org
merkleretirementplanning.com
merkleyandpartners.com
merkleymarketinggroup.com
merkts.com
merkur.ca
merkurcasino.club
merkurcityoffices.at
merkurgroup.com
merkurimmobau.ch
merleaus.com
merleboes.com
merlefest.org
merlefrenchbullies.com
merlegirlocon.com
merlegrossinsurance.com
merlenorman.studio
merleowens.com
merlesautonw.com
merleswater.com
merlin-works.com
merlin.allaboutbirds.org
merlinadvisors.com
merlinandmeriam.com
merlinapi.allaboutbirds.net
merlinccc.org
merlinentertainments.centivo.com
merlinindustries.com
merlinnetwork.org
merlinpizzeria.com
merlinpolyurethanes.co.uk

merlintuttle.org
merlintuttlebatconservation.com
merlintuttlebatconservation.org
merlintuttlesbatconservation.com
merlintuttlesbatconservation.org
merlinwoodstennis.com
merloinsurance.com
merlolaindustries.com
merloncapital.com
merloncapital.com.au
merlonipharma.ch
merlotmarketing.com
merlynindexes.com
mermaidboarding.com
mermaidfitnessbyariel.com
mermaidhairextensions.com
mermaidjunkets.com
mermaidlakephoto.com
mermaidminnesota.com
mermaids.nz
mermaidsands.org
mermaidsuk.org.uk
mermaidtrophycentre.com.au
mermanfarmtideswell.co.uk
mermed.com.au
mernac.com
merncoffee.com
mernumber.com
mero.co.nz
meroladesign.com
merom.co.il
meromeishemesh.org

merool.com.au
merp.co
merrell-air.com
merrellart.com
merrellbros.com
merrellfamilyfoundation.org
merrepenarts.com.au
merrettstairlifts.com
merri-bekps.vic.edu.au
merri-mac.com
merriamvineyards.com
merriandbash.com
merrickbrock.com
merrickbuilders.com
merrickchoicerealty.com
merrickconstructiongroup.com
merrickdesign.com
merrickgroupinc.com
merrickhomes.com
merrickhomeservices.net
merrickrosenberg.com
merricksstation.com.au
merrickvillechamber.ca
merriecompany.com
merriewood.org
merrifieldshell.net
merrifieldshellservicecenter.com
merrillandmerrill.com
merrillartscenter.org
merrillchiro.org
merrilldrilling.com
merrillelec.com

merrillewert.com
merrillfarminn.com
merrillfinancialassociates.com
merrillfoundationwi.org
merrillinc.com
merrillinstitute.com
merrilllandscaping.com
merrillpt.com
merrillresources.com
merrills.com
merrilltechnologiesgroup.com
merrilltg.com
merrilltrust.com
merrillvets.com
merrillwater.com
merrillwood.com
merrillwoodcollection.com
merrilyholiday.com
merrimaccovid19.com
merrimacenergy.net
merrimacfire.org
merrimack-valley.com
merrimack.edu
merrimack.org
merrimackhall.com
merrimackpest.com
merrimacvalleylifestyles.com
merrimacvalleymarealestate.com
merrimacvalleyportal.com
merrimacpolice.org
merrimacpublicsafetyproject.com

merrimacvalley.com
merrimacventures.com
merriman-partnership.co.uk
merrimanlegal.com
merrimentfilms.com
merrion-investments.ie
merrionfertility.ie
merriongardens.com
merrioninvestmentmanagers.ie
merrioninvestments.ie
merrionresearch.com
merrionrpwhotel.com
merrispeacock.com
merritelizabethrecovery.com
merritt-beck.com
merritt-gieslaw.com
merritt-merritt.com
merrittclubs.com
merrittconvey.com.au
merrittec.com
merrittgolf.com
merrittgrp.com
merrittkreutzer.com
merrittlaw.org
merrittlearningcenter.com
merrittlincoln.com
merrittplumbingandheating.com
merrittresearch.com
merrittsaffordable.com
merritttowing.ca
merrittwebb.com
merrivalemodelvillage.co.uk

merriwasupaiga.com.au
merriweatherdistrict.com
merriweatherlakehouse.com
merriweathermusic.com
merrowphotography.com
merrycellars.com
merrycharacters.com
merrychristmasguide.com
merrydentalcarecenter.com
merryfairyweddings.com
merryfield.edu
merryhillarlington.com
merryhillcastlerock.com
merryhillelementaryelkgrove.com
merryhillelementarylasvegas.com
merryhillelementarymilpitas.com
merryhillelementaryroseville.com
merryhillelementarysanjose.com
merryhillelementarysummerlin.com
merryhillhighlandsranch.com
merryhilllonetree.com
merryhillmidtown.com
merryhillpreschoolstockton.com
merryhillschool.com
merryhillschoolaurora.com
merrykinux.com
merrymaidslawton.com
merrymaidsnwa.com
merrymaidsquote.com
merrymaidswichitafallstx.com
merrymakers.org
merryman-farr.com

merrymanhouse.org
merrymanorme.com
merrymeetagain.com
merrymeeting.maineaudubon.org
merrymeetingme.com
merrymomentsphotographyllc.com
merrynsomersetwebb.com
merrytopliving.com
merrywaytravel.com
merryweather.com
mersadiolson.com
mersana.com
mersensales.com
merseyside.jgpestcontrol.co.uk
merseysidenavigators.co.uk
mersgoodwill.org
mershonscider.com
mersivebrand.com
merskidental.com
mersondigital.com
mersonlaw.com
mersusfoodgroup.com.au
mertbraintreatment.com
mertenscattleco.com
merthyrtydfil.fosterwales.gov.wales
merton-wandsworth.communitypha
mertonauto.com
mertonbank.com
mertoncourtprep.co.uk
mertonfilmoffice.co.uk
mertongroup.co.uk
mertontreeservice.com

12377

merus.nl
merusgastro.com
merve.app
merveozkaynak.com
mervinmade.com
mervynsthebodyshop.com
merwedemaritime.com
merwinconservancy.org
merwyn.com
merx-ip.com
merx.co.nz
merx.se
merylcomer.com
meryldiamondlimited.com
merylherr.com
merylmanningsegel.com
merylruth.com
merytropicalfruitspread.com
merzadconsulting.com
merzapartments.com
merzapothecary.com
merzconstruction.com
merzinh.com
mes-ac.com
mes-marine.co.uk
mes-powersports.co.uk
mes-sp.com
mes100.com
mesa-tile.com
mesa.mt
mesa.somosdental.com
mesa.unitedescapesofamerica.com

12378

mesa1.holisticlabs.com
mesaariz.com
mesaauction.net
mesaautoshop.com
mesaawning.com
mesaazroofingpros.com
mesacarpetcleaningpros.com
mesacontractingpa.com
mesacountryclub.com
mesacp.com
mesadental.com
mesadentalgroup.com
mesagi.com
mesagroup.org
mesahemorrhoidtreatment.com
mesainc.com
mesalandscapemanagement.com
mesalogisticsgroup.com
mesam.tamu.edu
mesamattresses.com
mesamoldpros.com
mesamoving.com
mesapawnshop.com
mesapartementsdecorte.com
mesapretapod.almapbbdo.com.br
mesarei.com
mesaresources.co
mesarim.com
mesascience.com
mesasistercities.com
mesasistercities.org
mesasprings.com

12379

mesastevens.com
mesastilaresortandspa.com
mesastreetministorage.com
mesasystems.com
mesasystemsinc.com
mesatechnologies.com
mesatheater.com
mesatoprf.com
mesautomation.com
mesautomation.com.mx
mesaverdeanimalclinic.com
mesaverdefoundation.org
mesaverdehealthcare.com
mesaverdemotel.com
mesaviewanytime.com
mesaviewcareers.com
mesaviewhospital.com
mesaviewmedical.com
mesavistahealthcenter.com
mesavistaveterinary.com
mesc.com.au
mescaleroapachetribe.com
mescalitostarfish.com
mescalj6fd.com
mesch.com
meschterinsurance.com
mescobldg.com
mescobldg.net
mescobuildingsolutions.com
mesconference.com
mesdelpotencialhumano.com
mesereaulaw.com

12380

meserveyinsurance.com
meservergroup.com
meseyton.com
mesfny.org
mesh-platform.com
meshanticut.com
meshautomationinc.com
meshbesher.com
meshbr.com
meshcreative.co
meshcrete.com.au
meshedgroup.com.au
mesheducation.com.au
meshify.com
meshikhi.org
meshincubator.org
meshmentor.com
meshpayments.biz
meshpayments.com
meshplugin.com
meshsystems.com
meshweaver.cloud
meshwerk.sg
meshwpsupport.com
mesi.fi
mesillalegalcenter.com
mesillavalleympo.org
mesimer.com
mesivtaofcincinnati.org
mesivtasanz.com
mesivtayesodeihatorah.org
mesjidgedhe.or.id

12381

meskoautoglasscompany.com
meslerexteriors.com
mesmanmotors.com
mesmechanical.ca
mesmomentsprecieux.fr
mesnesviewsurgery.nhs.uk
mesoadvisor.com
mesoamerica.org
mesobis.com
mesocacao.com
mesocc.com
mesoffresiga.ca
mesoffresiga.com
mesofund.org
mesogen.com
mesohio.com
mesola.com
mesolanow.com
mesolawsuitsupport.com
mesondonfelipe.co.uk
mesonight.org
mesorahfarms.com
mesothelioma-research-leicester.co
mesothelioma.com
mesothelioma.flintlaw.com
mesotheliomacenter.org
mesotheliomaclaims.com
mesotheliomaclaimscenter.info
mesotheliomacounsel.com
mesotheliomadiagnosis.com
mesotheliomafromnavy.com
mesotheliomahelp.net

12382

mesotheliomahelp.org
mesotheliomahope.com
mesotheliomanews.com
mesotheliomaprayers.com
mesotheliomaresearchnews.com
mesotheliomasymptoms.com
mesotheliomatreatment.org
mesotheliomausa.com
mesotheliomaveterans.org
mesotheliomavictimsfund.org
mesotheliomawecanhelp.com
mesource.app
mesource.me
mesowatch.com
mespacedesigns.com
mespetitsbiscuits.org
mesquite-news.com
mesquiteappraisals.com
mesquiteequinehospital.com
mesquitetherapy.com
mesrianilaw.com
mess-cleanup.com
mess.foundation
message-media.com
message-now.com
messageaccelerator.com
messageandmedia.com
messagebroadcast.com
messagedesign.com
messagedesigninstitute.com
messageinfusion.com
messageiq.io

12383

messagemax.com
messagemedia.com
messageofhopefoundation.org
messagepoint.com
messages.hubbardcollege.org
messagesfromthemiddle.com
messagesonhold.com.au
messagestomydaughter.com
messagevision.info
messagevision.net
messageware.com
messaging.mobipost.com.au
messagingdirect.ca
messagingservice.com
messana-law.com
messana.xyz
messe.beautyhills.de
messe.xn--madvrkstedet-9cb.dk
messe365online.com
messedup.tv
messels.com
messengercole.com.au
messengercup.com
messengerfilms.com
messengerinternational.org
messengerlegal.com.au
messengerx.com
messerandopie.com
messerbowers.com
messerlikramer.com
messiahinthepassover.com
messiahmatters.com

12384

messiahnampa.com
messianic.blog
messianicministriesinc.org
messicklawoffice.com
messickplumbing.com
messicoles.ch
messina.bracketserver.com
messinabuilders.com
messinaconstruction.com
messinaintx.com
messinainsurance.com
messinastrategies.com
messinaswealthmanagement.com
messinioskritas.art
messitup.com.au
messivsronaldo.net
messlerrealtygroup.com
messmerhigh.com
messmerschools.org
messminds.com
messnerathletics.com
messorem.co
messx.io
messybuntraveler.com
messymonkeys.com.au
messypet.com
messyponytailclub.com
messystudio.com.au
messyvegancook.com
messyworship.com
mesta.no
mestagtherapeutics.com

12385

mestagtx.com
mestaritaliit.com
mestekmachinery.com
mestermd.com
mestizoboston.com
met-mfg.com
met.berkeley.edu
meta-algorithms.berkeley.edu
meta-camera.io
meta-hospitality.com
meta-meana.com
meta-pd.com
meta.freefora.net
meta.leofora.com
meta.podfora.com
meta.politifora.com
meta4films.com
metaaddictiontreatment.com
metaadsdoneright.com
metaarchive.org
metabaseq.com
metabeauts.io
metabiomedamericas.com
metabo-oncology.com
metabolic-continuum-roundtable.co
metabolic-continuum-roundtable.on
metabolic-life.com
metabolic.ie
metaboliccode.com
metaboliccollective.org
metabolicelite.co
metabolichomefitness.com

12386

metaboliclifecenter.com
metaboliclifecenter.org
metaboliclifecenters.info
metabolicmasterpiece.com
metabolicmastery.app
metabolicme.com
metabolicmultiplier.org
metabolicresearchreport.com
metabolicrevolution.org
metabolismblueprint.com
metabolismmakeover.co
metabolismresetsolutions.com
metabolixwellness.com
metabolomicdiagnostics.com
metabolomicssociety.biz
metabolomicssociety.com
metabolomicssociety.org
metabolon.com
metabolon.es
metaboloninc.org
metabox.llc
metaburn.dk
metaburn.fi
metaburn.no
metaburn.se
metacake.com
metacarta.com
metacentre.ca
metacerobuild.com
metacerometalbuildings.com
metacerosteelbuildings.com
metachannels.com

12387

metaclipse.com
metacoastal.com
metacoin.co
metacomet.com
metacompliance.com
metacompliance.de
metacompliance.fr
metacorprlic.com
metacrine.com
metacureclinics.com
metacycles.cc
metadatatraining.co.uk
metadeck.io
metadesk.pro
metadisk.org
metaep.com
metafinsupply.com
metafininverse.com
metafitrx.com
metafluidics.org
metafuels.ch
metagenicsanz.com
metagenicsinstitute.com
metaglyphics.com
metagraphs.net
metagraphs.org
metah0dler.com
metahomesrealtyca.com
metahousebenefits.com
metaimpactllc.com
metairie-properties.com
metairiehc.com

12388

metairieprop.com
metairievets.com
metajuice.com
metajunkie.co
metajure.com
metakey.com.au
metakosmos.com.br
metal-brite.com
metal-crafters.com
metal-distributors.com
metal-ind.com
metal-mart.com
metal-prep.com
metal-removal.com
metal-smiths.com
metal-tech.com.au
metal-works.net
metal.bigddev.com
metal.gg
metal7.com
metalabdx.com
metalamerica.com
metalandgas.com
metalbot.com
metalbuildingdetailing.com
metalbuildinginsulation.com
metalbuildingmarketing.com
metalbuildingoutlet.com
metalcardz.com
metalcarport.com
metalcarportdepot.com
metalcarports.com

metalcarportsales.com
metalcarportsdev.theedemo.com
metalcarportsoutlet.com
metalcentral.com
metalcityfab.com
metalco-cnc.com
metalcon.com
metalcraftind.com
metalcraftllc.com
metalcraftplastic.com
metalcraftplasticgroup.com
metalcraftplastics.com
metalcraftplasticsgroup.com
metalcraftspinning.com
metalcrafttech.com
metalcutting.com
metaldeckdirect.com
metaldecking.com
metaldecksupply.com
metaldecksupplyco.com
metaldesignsllc.com
metalexchange.co.nz
metalexleadrecycling.com
metalfab.rollamatic.com
metalflex.co.uk
metalforceinc.com
metalformersinc.com
metalformingmachinery.fenn-torin.c
metalformingsolutions.com
metalgarage.com
metalgarage.theedemo.com
metalgrafix.com

metalguard.com
metalhousecider.com
metalicon.com
metalillnessjewelry.com
metalimprovement.co.uk
metalineproducts.com
metaljobs.net
metallichtungen-htms.de
metalliberty.com
metallic.com
metallic.se
metallicaxx.com
metallicfur.com
metallicsmvp.com
metallink.co.nz
metallion.com.au
metallpalveluvirma.fi
metalliquedesigns.com
metallsresources.com
metallon.com
metallos.ca
metalloyco.com
metalltek.com
metallurgent.com
metallurgicalsystems.com
metalmagicme.com
metalmanconstruction.com
metalmanweld.com
metalmart.com
metalmartinternational.com
metalmartintl.com
metalmastershop.com

metalmensales.com
metalmensales.online
metalmite.com
metalmonkey.tech
metalmorphoseironworks.com
metalnetworks.ai
metalockusa.com
metalogics.ca
metaloxidevaristor.com
metaloxidevaristors.com
metalplant.com
metalportablebuildings.com
metalpowderparts.com
metalprocess.fi
metalprocessingcorp.com
metalproducts.com
metalproinstitute.com
metalprosllc.com
metalrecyclingitaly.it
metalremnants.com
metalroofcompany.biz
metalroofcompany.co
metalroofcompany.com
metalroofcompany.net
metalroofcompany.org
metalroofcomponentsllc.com
metalroofer.com
metalroofingbyunion.com
metalroofingcalifornia.com
metalroofingcontractortexas.com
metalroofingspecialists.com
metalroofmontreal.ca

metalroofrepairtennessee.com
metalroofsbyunion.com
metalroofsolution.com
metalrp.com
metals.co
metalsandwaste.co.uk
metalsaw.com
metalsexploration.com
metalsfinishing.com
metalsmith.org
metalsmithsms.com
metalsofhonor.com
metalspecialtysystems.com
metalspun.com
metalsquiz.com
metalstampinc.com
metaltech.com
metaltech.com.au
metaltech.us
metaltechnologiesinc.com
metaltechproductsinc.com
metaltechsteel.com
metaltek.com
metaltek.de
metaltekint.com
metalthebrand.com
metaltrendz.com.au
metaltrendz.net.au
metalurgent.com
metalwash.co.uk
metalwoodtx.com
metalworkshail.com

metamarkets.com
metamasl.com
metamaterial.com
metamend.com
metamesh.com
metametricsinc.com
metamo.travel
metamode.agency
metamora.org
metamorahistoricalsociety.org
metamorph-ltd.co.uk
metamorphinvest.com
metamorphoscape.com
metamorphosescoaching.com
metamorphosisdesign.com
metamorphosisholisticmedspa.com
metamspa.it
metamusiceducation.com
metanutritioncollective.com
metaonion.com
metapack.biz
metapack.com
metapack.eu
metapackdev.sdcsites.com
metapackstag.sdcsites.com
metapak.com
metapastry.io
metaperformanceinstitute.com
metaphorawines.com
metaphormarketing.com
metaphorschool.org
metaphos.com

metaphysicalcoffee.com
metaphysicallyspeaking.com
metaphysicalperformance.com
metapigeon.com
metapixelboise.com
metaplacehotel.com
metaprise.com
metariskmanagers.com
metaroofmusa.com
metaroofingllc.com
metascan3dl.com
metasdoamor.com
metasensing.com
metashield.com
metasip.co
metasip.com
metasoldiers.com
metasource.com
metaspacecounseling.com
metaspire.com
metassoc.com
metastaticbreastcanceraudit.org.uk
metastatictrialtalk.org
metatarget.com
metatayu.com
metatayu.fi
metataxis.com
metatron74.com
metatrust.com
metatxt.ch
metautoservice.com
metauxrussel.ca

metauxrussel.com
metaverse-agency.live
metaverse-bank.com
metaverse-coin.com
metaverse-creative.co
metaverse-creative.net
metaverse-design.live
metaverse-marketing.com
metaverse-tech.live
metaverseadvert.net
metaverseadvertising.live
metaverseadvertisingagency.net
metaverseadvertisingonline.com
metaverseagencies.net
metaverseagencylive.com
metaverseagencyonline.com
metaverseagencyservices.com
metaverseagnecyonline.com
metaversecreate.net
metaversecreativedesign.com
metaversecreativesolutions.com
metaversecreativeweb.com
metaversedesigns.live
metaverseentertainment.live
metaverseforbusiness.in
metaversemarketinglive.com
metaversemarketingonline.live
metaversemktg.co
metaversemktg.live
metaversemktg.net
metaverseonline.live
metaverseonlineadvertising.com

metaversetechlive.com
metaverseventures.co
metaversity.show
metaverz.com
metavnetworks.com
metavreo.com
metavrxstudios.com
metavrxvr.com
metawealthprofessionaltraining.com
metawearorganic.com
metawebdevelopment.com
metawifi.nl
metaworksplatforms.io
metaxapi.com
metb.ca
metcalf-pacella.com
metcalf107animalclinic.com
metcalfe-law.com
metcalfe.ca
metcalfeandcooperfamilydentistry.c
metcalfeflycast.ca
metcalfejets.ca
metcalffoundation.com
metcalfplumber.com
metcalfmediation.com
metcalfmoving.com
metcalfpaynebell.com
metcalfvending.com
metcap.me
metcash.com
metcash.com.au
metcashcareers.com

metcashgiftcards.com.au
metcashone.com
metcashretailtechnology.com.au
metchosingolfcourse.com
metchurch.com
metcomstudios.com
metcondigital.com
metcrusaders.org
metd.net
metdata.showcase.newspress.app
metearthone.com
metelec.co.uk
metelec.com
meteogroup.be
meteogroup.com
meteogroup.fr
meteogroup.nl
meteogroup.pl
meteogroup.se
meteonomiqs.com
meteoracapital.com
meteorcomm.com
meteorcommunications.co.uk
meteorfoundry.com
meteoroverland.com
meteor.orrbitt.com
meteordemo.orrbitt.com
meteortel.com
meteowriter.com
meter.me
meterbearings.com
meterhealth.com

12397

12398

meterintelligence.com
meternorth.com
meternorth.ie
meteroperators.org.uk
metersforliters.com
metersinc.com
metgamingpartners.com
metgroup.com
metgroupmexico.com
methactonlacrosseclub.com
methadonetreatmentcenter.com
methaneaction.org
methanecollaboratory.com
methaneguidingprinciples.org
methcon.co.nz
methemoglobinemia.net
method-building.com
method.rtt.com
method84.com
methodaa.com
methodaccounting.com.au
methodandmatte.com
methodarch.com
methodbuilders.com
methodbuilders.net
methodcleanbiz.com
methode-espinasse.com
methodembroidery.com
methodephysiodermie.com
methodforliving.com
methodgroup.com
methodhome.com

methodicalexperience.com
methodicalgroup.com
methodinsurance.com
methodist-west.com
methodist-westcancer.com
methodisthouse.org
methodistinvesting.org
methodistmckinneyhospital.com
methodistvillage.com
methodit.co.jp
methodkit.com
methodmarketing.com.au
methodmarketplace.com
methodofoperation.com
methodologiesinc.com
methodpro.com
methodproducts.co.uk
methodproindia.com
methodproperties.com
methodgmusic.com
methods.wiki
methodsalongr.com
methodsandapparatus.com
methodsandmastery.com
methodsigns.com
methodstair.com
methodstairs.com
methodtattoocoffeebar.com.au
methodthree.com
methodtomymoney.com
methodwoodworking.com
methuen.massteacher.org

12399

12400

methulpvanaafje.nl
methylacetate.net
methylb12foralzheimers.com
methylb12forautism.com
metiao.com
meticuloushome.com
meticulousplumbing.com
meticulousspa.com
metierbrewing.com
metierwellness.com
metierwine.com
metimeskincare.com
metiri.ai
metis-it.nl
metis-network.nl
metisam.co.uk
metisautomation.com
metisconsultants.co.nz
metisconsultants.co.uk
metisgroep.com
metisgroep.nl
metisgroup.eu
metisgroup.nl
metisit.com
metisit.eu
metisit.nl
metisnetwork.nl
metisolutions.com
metistech.com
metistechnology.com
metiswealth.co.uk
metiz.ai

12401

metiza.com
metikalawfirm.com
metl.solutions
metlakatlacem.ca
metlanelaw.com
metlifebene.telushealth.com
metlifepac.com
metlogix.com
metluma.com
metluxuryrentals.com
metix.com
metmarsone.com
metmediastudio.com
metmmeswell.com
metodata.com
metodata.de
metodista.org.ar
metodoacpg.it
metodoidra.com
metodoinlineadonna.com
metodomerenda.com
metodomerenda.es
metodomerendacoaching.com
metodomerendacorsi.ch
metodomerendamagicexperience.cl
metodomerendamagicexperience.c
metodomerendamagicexperience.it
metodomerendastreaming.com
metodosvt.com
metoliusgolf.com
metonthefarm.com
metoomvmt.org

12402

metopterranea.org
metopirone.com
metorchestramusicians.org
metorchestramusiciansfund.org
metova.com
metova.mx
metpg.com
metpitstop.com
metplumbinginc.com
metpolice.dev.psweb.uk
metpolice.preprod.psweb.uk
metpolice.staging.psweb.uk
metpolicecontent.psweb.uk
metprinters.com
metpsy.com
metra.art
metrafire.com
metraflex.com
metreagency.com
metreset.com
metriatools.com
metric-search.com
metric.ca
metricbiotech.com
metriccivil.ca
metriccorp.com
metricdigital.com
metricdisco.com
metrichelper.com
metricinsurancemarketing.com
metricksesg.com
metrickpestcontrol.com

12403

metriclabs.com
metricmarketing.com
metricmktg.com
metricmotors.com
metricpower.com.au
metrics.convoyofhope.org
metrics.inboundcph.dk
metricsfornews.com
metricsglobal.com
metricsgroup.net
metricsled.com
metricsmediagroup.com
metricsmule.com
metricsoutlet.com
metricsparrow.com
metricus.com
metricworks.co
metriczoom.com
metrik7.com
metrilio.com
metrisglobal.com
metrixdata360.com
metrixgroup.com.au
metrixmasterminds.com
metrixrm.com
metrixtraining.com
metro-as.no
metro-cars.info
metro-check.com
metro-dash.com
metro-landing.mmcreationswp.com
metro-logics.com

12404

metro-marketing-solutions.com
metro-md.com
metro-optics.com
metro-petservices.com
metro-playground.mmcreationswp.c
metro-single.mmcreationswp.c
metro-sound.co.uk
metro-thi.com
metro-wash.com
metro.customtemplatedwebsites.co
metro.glass
metro.mmcreationswp.com
metroabs.com
metroacademicprep.com
metroaclic.net
metroacupuncture.com
metroaerospace.com
metroagencyny.com
metroairmn.com
metroareena348.fi
metroarthotel.com
metroatfireclay.com
metroatlantalife.com
metroatlantasdb.org
metroatlantasuburbs.com
metroatlbenefits.com
metroaudiovisual.com
metroautoparks.com
metroautoparks.net
metrobarberacademy.com
metrobaseballacademy.com
metrobathandtile.com

12405

metrobibleproject.org
metrobillboards.com
metrobostonseguros.com
metrobpinc.com
metrobrokersok.com
metrobus.promotionalresourcesinc.r
metrobusma.com
metrobuyers.house
metrocapitallic.com
metrocareservicesmn.com
metrocaring.org
metrocatholicoutreach.org
metroccd.com
metrocentre.com.au
metroceramics.com.au
metrochimneyandmasonry.com
metrochristianacademy.org
metrochristianchurch.com
metrochurch.tv
metroclarkhomesmabalacat.com
metrocma.org
metrocomfortsystems.com
metrocomiccon.com.au
metrocommercial.com
metrocommunications.com
metrocommunityhealthcenter.org
metrocompanies.com
metroconcertslive.com
metroconinc.net
metrocounseling.ca
metrocrane.com
metrocrestservices.com

12406

metrocrisis.org
metrocustomiron.com
metrodancenj.com
metrodcelca.org
metrodcvet.com
metrodelitaly.com
metrodental.com
metrodentalwny.com
metrodenverconcreteco.com
metroderm.org
metrodermga.com
metrodermhiram.com
metrodetroit.fetchpetcare.com
metrodetroitacupuncture.com
metrodetroitcounseling.com
metrodetroitendocrinology.com
metrodetroitlofts.com
metrodetroittreeandfirewood.com
metrodogs.com
metrodrug.org
metrodrywallpdx.com
metroeastcare.com
metroeastinsure.com
metroeighteen.com
metroelectric-rgv.com
metroes.net
metroethernetbroadband.com
metroeye.biz
metroeyecenter.com
metrofallsprevention.org
metrofibroidcenter.com
metrofin.com.au

12407

metroflexwisco.com
metrofundinggroup.com
metrognomemusic.com
metroguardusa.com
metrohall.com.au
metrohairsalonandspa.com
metrohandtherapy.com
metrohc.com
metrohci.com
metrohealthbill.net
metrohealthdc.org
metrohealthinc.org
metrohealthnyc.com
metroheatandac.com
metroheatcool.com
metrohif.com
metrohire.co.nz
metrohome.ph
metrohomecareservices.com
metrohomefitness.com
metrohomeinsulate.com
metrohomerelocation.net
metrohousingboston.org
metrohvacpa.com
metroinfusioncenter.com
metrointel.com
metrointeriors.com
metrok9.com
metrokcicc.org
metrolacrosseclub.com
metrolandcoverage.com
metrolaserphilly.com

12408

metrolawnrehab.com
metrolawnrehabco.com
metrolawns.com
metrolifechurch.com
metrolightstaffing.net
metrolinacounseling.com
metrolink.ai
metrolinkgreenline.com
metrolinkoutdoor.com
metrolinkoutreach.com
metrolittlerockalliance.com
metrolocksmith.com
metrology-management.com
metrology.ornl.gov
metrologycenter.com
metromagazine.com.au
metromaiden.com
metromarketmedia.com
metromattress.829dev.com
metromattrestg.829stage.com
metromedicalanswering.com
metromgmtny.com
metromm.com
metromorphosis.net
metromouse.com.au
metromsg.com
metronautstudios.com
metronews.com.br
metronome.com.au
metronome.io
metronome.uk.com
metronomebusinesssolutions.com

12409

metropoliswine.com
metropolitan.coffee
metropolitanbaptist.org
metropolitancheesmanpark.com
metropolitanclaims.com
metropolitanclt.com
metropolitancollision.com
metropolitanconstruction.co.uk
metropolitancontracting.com
metropolitancustomhomes.net
metropolitandentalpllc.com
metropolitandentalwny.com
metropolitanfd.com.au
metropolitanlaw.com
metropolitanmaint.com
metropolitanmds.com
metropolitannaples.com
metropolitanoval.org
metropolitanpostcardclub.com
metropolitanrestoration.com
metropolitanshuttle.com
metropolitanspa.com
metropolitanspine.com
metropolitant.com
metropolitantabernacle.org
metropolitantow.com
metropolitanvetcenter.com
metropolpartisan.com
metropropertiesmanage.com
metropropertyinspection.com
metropublicsafetyinc.com
metroqs.com.au

12411

metronortheastbowls.com.au
metronorthwestbowls.com.au
metronorthworkforce.org
metrooffice.com
metroofficesystems.com
metroone.mclk.me
metroonejobs.com
metroonelpsg.com
metrooptical.com
metroorlandoanesthesia.com
metrooutreach.org
metroparkchiropractic.com
metroparkwarehouses.com
metropcs.la
metropeds.com
metropetsgrooming.com
metropetsnatick.com
metropha.org
metrophoenixpatrol.com
metropia.ca
metroplanning.org
metroplexhomesandland.com
metroplexrefrig.com
metroplexsurgicalarts.com
metroplextitle.co
metroplus.org
metropolis.blue
metropolis.melbourne
metropolisdermatology.com
metropolisinv.com
metropolismoving.com
metropolist.com

12410

metroquest.com
metroquip.net
metroradiology.com.au
metrorecplex.com
metrorecreation.com
metroresearchcenter.com
metroroberts.com
metrosc.com.au
metrosealant.com
metroseekcorp.com
metrosenators.com
metroserv.com.au
metroshoemart.com
metroshow.ca
metroside.ca
metrosinus.com
metrosleepny.com
metrosmartcities.org
metrosoccerny.com
metrosoutheastbowls.com.au
metrosouthmedicalcenter.com
metrosouthwestbowls.com.au
metrospectevents.com
metrosprinklerservices.com
metrostar.com
metrostaraparments.com
metrostarproperties.com
metrostatefire.com
metrostlouis.org
metrostoragecorporate.com
metrostoragewv.com
metrostore.org

12412

metrostrings.com
metrostudentaccommodation.co.uk
metrosurgicalpc.com
metroswitch.com
metroswitchoffice.com
metrotheatre.com.au
metrotherapyprovidersinc.com
metrotittx.com
metrotitellc.com
metrotowerapts.com
metrotownchiro.com
metrotownchiro.net
metrotownchiropractic.com
metrotownmassagetherapy.com
metrotrailer.com
metrotravelservices.com.au
metrovalleyadv.com
metrovetlouisville.com
metrovetstl.com
metrowaterfilter.com
metroweightloss.com
metrowest-fire.org
metrowest.com.au
metrowestanesthesia.com
metrowestinvestments.com
metrowestlifestyle.com
metrowestneurofeedback.com
metrowestnutrition.com
metrowestpowerwash.com
metrowestschool.com
metrowesttactical.com
metrowestthoughtfulengagement.co

12413

metrowestwomen.com
metroworks.co
metroworldproperties.com
metryx.net
metsafety.store
metsanoma.com
metsiensuomi.fi
metsignited.org
metsol.com
metsta.fi
metsystems.com.au
metta-acupuncture.com
mettacool.com
mettaworks.io
mettel.net
mettelyck.com
metteogheidi.no
mettersandwellby.co.uk
mettersandwellby.com
mettex.com
mettfure.fun
mettleandtonic.com
mettleinsurance.com
mettlept.com
mettlersbar.com
mettlersbarandrestaurant.com
mettlesms.com
mettrapharmacy.com
mettro.com.au
metuchenrentacar.com
metvanperlo.nl
metwest.com

12414

metwood.ca
metwood.com
metyet.ca
metyet.co.uk
metyet.com
metyet.net
metz.net.au
metzaircontrol.com
metzandjoneslaw.com
metzelersa.co.za
metzenbaumfdn.org
metzger-law-firm.mysites.io
metzgereiraab.de
metzgers.net
metzgersoutdoorsiowa.com
metzindustrial.com
metzlerranch-hoa.com
metzpetz.net
metztiles.com.au
metzworx.nl
meubels-leiden.nl
meuchedet.unidress.co.il
meuclubemulti.grupoboticario.com.l
meudroz.com
meuleduplateau.be
meulemanlaw.com
meulenerdental.com
meumatch.com
meuprincipe.com
meuscursos-ia.com.br
meuse-argonne.com
meuserlib.org

12415

meusugardaddy.co
mevaghdiving.com
mevatransit.com
mevatransit.org
mevertauto.com
mevoad.com
mevproclinicaltrials.com
mewearparts.com
mewesanddavis.com
mewescfo.com
mewitholga.com
mewlaw.net
mewlearning.com
meworx.com
mewphotovideo.com
mewps.uk
mewsonbutler.com
mex-over.com
mex-overs.com
mexambox.com
mexhome.com
mexhomeloscabos.com
mexic-artemuseum.org
mexicanenough.com
mexicanfuzion.com
mexicanmeals.com
mexicanshredblend.com
mexicanshredblend.com.au
mexicanshrimpcouncil.com
mexicanvillagestcloud.com
mexico.cbmgmt.com
mexico.endeavor.org

12416

mexico.fleetup.com
mexico.landorandfitch.com
mexico.se
mexico.ykkamericas.com
mexicobeachhomes.com
mexicocityinsider.com
mexicodave.com
mexicodentalimplants.com
mexicodesconocidoviajes.mx
mexicohealthretreat.com
mexicohomesandcondos.com
mexicojetcharter.com
mexicopacific.com
mexicopacificlimited.com
mexicorelocationguide.com
mexicotravelnet.com
mexicotribune.com
mexicounidoenpaz.org
mexivilletn.com
mexleasing.com
mexleasing.com.mx
mexleasing.mx
mexplogynj.com
mexover.com
mexovers.com
mexshoresolutions.com
meydenbauerwaterfrontestate.com
meye-tech.de
meyer-associates.com
meyer-counseling.com
meyer-insurance.com
meyer-music.com

meyer-najem.com
meyer.hr
meyer.newparkcreative.com
meyerblair.com
meyercattle.com
meyerchiropracticsouthlake.com
meyerci.com
meyerdanabraces.com
meyerdentistry.com
meyerdesigninc.com
meyerfamilylaw.com
meyerfamilymedicine.com
meyerinjurylawyers.com
meyerlab.stanford.edu
meyerlandcourt.com
meyerlawllc.com
meyermanaged.com
meyermarker34.com
meyermat.com
meyermayhouse.steelcase.com
meyernjus.com
meyeroaks-apartments.com
meyeroaks.com
meyerortho.com
meyerplaceatferndale.com
meyerplastics.com
meyerprintingco.com
meyerproductions.com.au
meyerroad.com
meyersautoservice.com
meyersayers.com
meyersdaleauto.com

12417                                    12418

meyersdefense.com
meyerselectric.net
meyerseniorliving.com
meyerservicesinc.com
meyerslaw.com
meyersohara.com
meyersroman.com
meyertheatre.org
meyertreecare.com
meyerwealth.com
meyerwelding.com
meyerwilson.com
meyetech.de
meylah.com
meylan.net
meylanconstruction.com
meylersearch.com
meyocks.com
meyouandlisbon.com
meyouspeak.com
meytalcohen.com
mezacare.com
mezalawfirm.com
mezcalcolorado.com
mezcaloteca.graydigitaldev.net
mezcofab.com
mezcofoods.com
mezonaonmain.com
mezovoc.com
mezrowlaw.com
mezzalunajax.com
mezzaninefloorsperth.com.au

mezzcapital.com
mezzentertainment.com
mezziowind.com
mezzlelaw.com
mezzoly.com
mezzolydesigns.com
mezzotech.com
mezzotechnologies.com
mf-lip.com
mf.hku.edu.tr
mfa.net.au
mfaalts.org
mfablog.org
mfac-ca.com
mfaconstruct.com
mfadev.plataforma.mercyforanimals.
mfaehner.com
mfagala.com
mfahring.com
mfainsuranceagency.com
mfait.mercyforanimals.org
mfait.mercyforanimalsmedia.com
mfait.plataforma.mercyforanimals.or
mfalmasonry.com
mfamc.com
mfamc.org
mfamilyindustries.com
mfamilylawyers.com.au
mfamovie.com
mfan.org
mfaoil.com
mfaorg.mercyforanimals.org

12419                                    12420

mfaorganizer.com
mfaparty.com
mfaparty.org
mfapeoplesfund.com
mfapm.com
mfarmer.co
mfaspecialists.com
mfastone.com
mfatrainingcenter.com
mfaunderwriting.com
mfawealth.com
mfbevents.com
mfbn.org
mfbrealestateservices.com
mfccc.org
mfccnow.com
mfcelectricinc.com
mfcleere.com
mfcmobiledetail.com
mfconferences.org
mfcontracting.com
mfcounsel.com
mfcsafe.com
mfcsaz.org
mfctraining.com
mfcuonline.org
mfdannapolis.com
mfdco1.org
mfddental.com
mfdental.com.au
mfdpsf.org
mfdsupport.com

12421

mfe-inc.com
mfe-is.ca
mfe-is.com
mfeenterprises.com
mfefund.org
mfeldstein.com
mfellattorneyatlaw.com
mfellfamilylaw.com
mfemexico.com
mfemexico.mx
mfentertainment.com
mferentals.ca
mferentals.com
mfeservice.com
mff.church
mffh.org
mffreight.com.au
mfg-one.com
mfg.fluidpowerworld.com
mfg360.berkeley.edu
mfgautosys.com
mfgchemical.com
mfgday.com
mfgec.com
mfgfoundation.com
mfghomefoundations.com
mfgsoftware.com
mfgsolns.com
mfgspec.com
mfh-bochum.de
mfh97.com
mfhadvisors.com

12422

mfhcare.com
mfhp.org
mfi.org
mfi.org.au
mficonference.org
mfileader.org
mfileadership.com
mfiles.com
mfiles.com.au
mfiles.eu
mfiles.fi
mfiles.fr
mfiles.hk
mfiles.in
mfiles.it
mfiliatraultelectricien.com
mfimx.com
mfindustriesllc.com
mfins.com
mfinsurance.biz
mfiqinc.com
mfish.co
mfishbein.com
mfitzgeraldsbar.ie
mfiuniversity.com
mfjafferfoundation.com
mfjinternational.com
mfjrenopro.com
mfjrenopro.net
mfl.co.nz
mflconstructioninc.com
mflit.com

12423

mflowerbio.com
mflservices.co.nz
mfm.smart1media.com
mfmadlibs.com
mfmcdallas.com
mfmdesigngroup.com
mfmlaw.com
mfmmasterclass.com
mfmnyc.com
mfndlc.ca
mfnn.org
mfolaw.com
mforde.com
mforest.mission-recycle.com
mfosterroofing.co.uk
mfotorealtor.com
mfpc.us
mfpcustomersupport.com
mfpjirt.com
mfplibrary.org
mfpnuts.com
mfprecision.ucsf.edu
mfprecisionsupply.com
mfps.co
mfps.com
mfpstransport.com
mfreporting.com
mfreportingny.com
mfrgc.com
mfrindustries.com
mfrn.com
mfrrpodcast.com

12424

mfsadmin.com
mfscreativeagency.com
mfsecurityseals.uk
mfservicesinc.com
mfsg.ipromo.com
mfsi.me.edu
mfsinsurance.com
mfslease.com
mfswaterville.com
mftautomation.com
mftbeyond.com
mfthat.com
mftn.vaynerx.com
mfullerconstruction.com
mfunkdance.com
mfvp.vinepair.com
mfw.dev.fs.wiki.goto-psi.com
mfwconsultants.com
mfxfitness.com
mfy.tv
mfzanini.com.br
mg-law.com
mg-mi.org
mg-printing.com
mg.com
mg.marketing
mg4law.com
mga-ideas.com
mga.campus-dining.com
mgaaccounting.com.au
mgaarchitects.com
mgabehaviortherapy.com

mgaccidentlawyer.com
mgadigitalmarketing.com
mgadvisors.com
mgahomecare.com
mgainc.com
mgainjurylawyer.com
mgainnovation.com
mgainnovations.com
mgalaw.com
mgalaw.net
mgallery-nairobi-gem-forest.com
mgallery.accor2stg.decms.eu
mgallerybodrum.com
mgamcondo.com
mgamutual.com
mganow.com
mgara.org
mgarrlc.com
mgavolleyball.com
mgayleoutdooradventures.com
mgb-law.com
mgba.com
mgbdevelopmentsummit.org
mgbinnovationdiversity.com
mgbl.ca
mgbp.com
mgbrickandstone.com
mgbrise.org
mgbtrainees.org
mgc-sports.com
mgc.tamu.edu
mgc.us

mgcae.org
mgcanada.org
mgcatering.ie
mgccc-perkinston.campus-dining.c
mgccc.edu
mgccceventcenters.com
mgco.org
mgcpure.com
mgcrealestate.com
mgcreativeworld.com
mgcrisci.com
mgcroofing.com
mgcs.org
mgcs.secureshd.com
mgcwebdesign.com
mgda.la
mgdentistrydesoto.com
mgdesigns.com
mgdisposal.ca
mgdistributor.com
mgdodgechiro.com
mgdsf.com
mgdyess.com
mgec.org
mgeportfolio.com
mgessnerlaw.com
mgeunderground.com
mgevents.net.au
mgf.mx
mgfa.com
mgfamilydentistry.com
mgfamilydentistry.com

mgfgroup.ca
mgfgroup.com
mgfgroup.mx
mgfgroup.us
mgfhawaii.com
mgfinanceusa.com
mgfnow.com
mgfoods.no
mgfpa.org
mggdigital.com
mggizacar.es
mgglass.com
mggolftowels.com
mgh-ctni.org
mgh200.com
mghcoe.com
mghcpas.com
mgheal.com
mghocd.org
mghome.care
mgi-risk.com
mgi-se.com
mgi.group
mgibsonventures.com
mgibsonventuresjobs.com
mgidc.com.au
mgilmorephotos.com
mginduct.com.au
mginfluencers.com
mginsbrokers.com
mgipcaseupdatesstaging.contentpil
mgis.com

mgisq.com.au
mgl.co.uk
mgkitchensbaths.com
mgkourmouliscabinetmaker.com.au
mgl-immo.ch
mglbusinesssolutions.com
mgmbenefits.com
mgmbilling.com
mgmclaren.com
mgmconstructionllc.com
mgmennonite.org
mgmentalhealth.com
mgmexteriors.com
mgmlabels.com
mgmlightingdesign.com
mgmold.com
mgmotor.com.py
mgmpconstructiongroup.com
mgmpolledherefords.com
mgmrigiftofgratitude2024.com
mgmt.11mktg.com
mgmtboss.com
mgmtdigital.com
mgmwenterprises.com
mgnintl.com
mgnlogistics.com
mgnyconsulting.com
mgo-inc.com
mgois.com
mgomd.com
mgonzalezux.com
mgoro.com

mgoutdoorlighting.com
mgp.co.nz
mgp.com.au
mgp.vc
mgpartnersinc.com
mgpbis.com.au
mgpcity.com
mgpdata.com
mgpfood.com
mgpools.com
mgqualitypaintingllc.com
mgr360.com
mgram.com
mgrayphotography.com
mgrblog.com
mgrconsultinggroup.com
mgrdigital.com
mgreadingtutor.com
mgredge.com
mgreenconstructionllc.com
mgreenwaldlaw.com
mgresa.org
mgrforensic.com
mgrkmlaw.com
mgrlounge.com
mgroupmanagement.com
mgroupsc.com
mgrwebbook.com
mgs.edu
mgsbe.com
mgsbpllc.com
mgschlegelassociates.com

mgsdii.org
mgsecurityservices.com
mgshirt.com
mgskids.com
mgsportsplex.com
mgstllc.com
mgstrailerstore.com
mgstrategy.design
mgsuretybonds.com
mgsurvey.com
mgt.team
mgtennis.gotennissource.com
mgtfinancialplanning.co.uk
mgtfinancialplanning.com
mgtinsurancetraining.com
mgtravelwise.com
mgtruckdrivingschool.com
mgv.org.au
mgvdev.alchemy.construction
mgvehicle.paradoxstudiostt.com
mgvsharidwar.com
mgwfirm.com
mgwlawwi.com
mgx.digital
mgxbev.com
mgxbeverage.biz
mgxbeverage.co
mgxbeverage.com
mgxbeverage.info
mgxbeverage.org
mgxbeverages.com
mgxbeveragesgroup.com

mgxbevgroup.com
mgxcreative.com
mh-cap.com
mh-gc.com
mh-library.com
mh-m.org
mh.safeharbortreatmentcenter.com
mh.secure-engine.com
mh3condos.com
mh3d.ca
mh3dprint.com
mha.gbtesting.us
mha.us.com
mhaca.org.au
mhadot.com
mhadutchess.org
mhaessexmorris.org
mhaff.org
mhagc.com
mhagc.org
mhagopianlaw.com
mhahomes.org
mhai.net
mhainfantandtoddler.com
mhainspire.org
mhainsured.com
mhainterpretivecenter.net
mhaireadmacleod.com
mhaitraininginstitute.org
mhalancaster.org
mhalegal.com
mhalink.org

mham.mysites.io
mhamalta.com
mhamidsouth.org
mhanwi.org
mhaoc.org
mhaonline.com
mhaonline.org
mhapac.com
mharrington.esourcecoach.com
mharrisphoto.com
mhasei.com
mhasei.org
mhast.org
mhasystems.biz
mhasystems.com
mhasystems.net
mhasystems.org
mhatn.com
mhatoday.org
mhatty.com
mhaw.org.uk
mhax.org
mhbcpreschool.com
mhbd.co.uk
mhbidaho.com
mhbrealestate.com
mhc-pr.com
mhc-tn.org
mhc.devdigdev.com
mhc.vegas
mhca.mb.ca
mhcaccounting.ca

12433

mhcambridgeaccess.co.uk
mhcbillings.org
mhccapitalllc.com
mhccusa.com
mhcdesignstudio.com
mhcdo.org
mhcgm.org
mhchurchresidency.com
mhcisc.org
mhclife.com
mhclinic.ca
mhclrb.ie
mhcmed.com
mhcoliving.org
mhcommunity.net
mhcp.kepro.com
mhcpas.ca
mhcpod.com
mhcreal.com
mhcrelics.org
mhcsandiego.com
mhcsi.ca
mhcsi.com
mhcsibenefits.ca
mhcspecialists.com
mhcsprograms.com
mhcustom.com
mhd.msinbre.org
mhdbuilds.com
mhdcommunications.com
mhdentist.com
mhdiamonddrilling.co.uk

12434

mhdlt.com
mhe-opentest.com
mhe.epals.com
mhe.mysites.io
mheabasketball.com
mheabasketball.org
mhelpdesk.com
mhent.se
mhentallergy.com
mheqld.com.au
mherreralaw.com
mhfa.ca
mhfa.com.au
mhforce.com
mhfoundationinspections.com
mhftx.org
mhgbackoffice.com
mhgcapital.com
mhgcatering.ca
mhgcatering.com
mhgcateringevents.ca
mhgcateringevents.com
mhggiftcard.com
mhgpc.com
mhgpei.ca
mhgpei.com
mhgtv.com
mhgvllc.com
mhhacademy.com
mhhangout.vegas
mhhealthsearch.com
mhhefa.com

12435

mhholahandevelopment.com
mhhomecenter.com
mhhrn.bham.ac.uk
mhicancer.usc.edu
mhiggins.com
mhighpoint.com
mhills.co
mhipros.com
mhiroof.com
mhisvital.com
mhjd.com
mhk.com
mhkattorneys.com
mhknight.com
mhkylaw.com
mhlcapital.com
mhlcurriculum.org
mhlending.credithuman.com
mhlhub.ca
mhlifesciences.com
mhlpropertymaintenance.com
mhlreno.com
mhlrenovations.com
mhls.info
mhm-services.com
mhm.com.sg
mhm.org
mhmansion.com
mhmarketing.org
mhmasters.com
mhmauto.com
mhmbalikbayanexpress.com

12436

mhmconnect.org
mhmediadc.com
mhmediastrategies.com
mhmedicalstaffing.com
mhmena.com
mhmk.com
mhmortgagesolutions.com
mhmp17.com
mhn-consulting.com
mhndu.com
mhnresearchandarts.stir.ac.uk
mhocare.com
mhogan.chimneyrockmortgage.com
mholland.com
mhop.fit
mhouse.com.au
mhousedevelopment.com
mhp-roof.dabella.us
mhp.si
mhpappreporting.bankerslife.com
mhpartners.org
mhpatel118.com
mhpcoaching.com
mhpgroupbenefits.com
mhpower.net.au
mhprogroup.com
mhps.law
mhpsalud.org
mhpsf.com
mhpslaw.com
mhpsurgicaloncology.com
mhqmag.com

mhr.com
mhrbrands.com
mhreit.com
mhreybold.com
mhrsjh.org
mhrsyr.org
mhrweb.com
mhs-association.org
mhs-consulting.org
mhs.maderausd.org
mhs83reunion.com
mhsaa-zone5.ca
mhsainc.org
mhsc-tw.com
mhschoolfoundation.org
mhsclassof83reunion.com
mhsconsulting.net
mhsf.ca
mhsfund.org
mhshipping.no
mhsiteconstruction.com
mhslift.com
mhsmemorial.com
mhsmn.org
mhsnyc.com
mhstern.com
mhsu.org
mhsualliance.com
mhtacticalresponse.com
mhtamembership.org
mhtamerica.net
mhtax.net

mhtdetroit.org
mhtenergetics.com
mhtpaving.com
mhtravelgroup.com
mhtree.com
mhuapp.org
mhuffmanphotography.com
mhuw.mysites.io
mhv.org
mhverify.com
mhvi.com
mhvisionmap.com
mhwc.co.uk
mhwconline.com
mhwdispensaries.com
mhwdockworks.com
mhwfamilylawyers.com
mhwollongong.com.au
mhwservice.com
mhxdesigns.com
mhxdigitalmedia.com
mhxroofing.com
mhzchoice.com
mhzchoice.net
mhzchoice.org
mhzchoiceblog.com
mhznetworks.com
mhznetworks.org
mhznow.com
mhzrewards.com
mi-benefits.com
mi-dems.com

mi-dia.co
mi-ella.com
mi-finest.com
mi-insurance.com
mi-lasers.com
mi-law.co.uk
mi-marketing.com
mi-mirror.com
mi-pi.com
mi-ps.com
mi-reporter.com
mi-silla.com
mi-store.mk
mi.edu
mi.foodprotectiontaskforce.com
mi.gbtesting.us
mi.michigandailynews.com
mi.mundohispanico.com
mi.myacpa.org
mi.qconsulthealthcare.com
mi.takebackcontrol.org
mi211.org
mi33.co
mi6academy.com
mi9retail.com
miaaesthetics.com
miaalliance.com
miaarene.com
miabelledestinations.com
miabogadolegal.com
miaboudoir.com
miaboudoirphotography.com

miabusinessbrokers.com
miaccidentecarro.com
miacevedo.com
miacfl.com
miactivitypass.org
miaderm.com
miaelite.com
miaeventos.com
miaeyc.org
miaficio.vote
miafterschoolassociation.org
miahayson.com
miahbodenphotography.com
miahmodern.com
miahmodernpsychiatry.com
miahome.ch
miahomesteam.com
miahsbrunchbar.com
miainc.com
mial.healthcare
mialaw.com
mialeephoto.com
mialeighbarnes.com
mialuxeproperties.com
mialuxepropertymanagement.com
mialuxuryrealtor.com
miamagik.com
miamba.au
miamba.com.au
miamelin.com
miamemphis.org
miami-birthday-party-characters.com

12441

miami-computer-forensics.com
miami-criminal-defense-attorney.com
miami-criminal-lawyer.net
miami-dade.dustram.com
miami-en.vsinternationalproperties.com
miami-glambot.com
miami-healthinsurance.com
miami-hvac.net
miami-martialarts.com
miami-north.com
miami-official.tremgroup.com
miami-preconstrucciones.com
miami-preconstructions.com
miami.albizu.edu
miami.cpa
miami.fetchpetcare.com
miami.flapest.com
miami.luxury-preconstructions.com
miami.matthewbaininc.com
miami.momcollective.com
miami.northeastern.edu
miami.vsinternationalproperties.com
miamiadditions.com
miamiadschool.com.br
miamiarchitect.org
miamiathleticclub.org
miamibeachbandshell.com
miamibeachhealthplans.com
miamibeachietcharter.com
miamibeachlifestyle.com
miamibeachmarina.com
miamibeachtennis.gotennissource.com

12442

miamibenefitsadvisors.com
miamibenjaminfranklin.com
miamiboyschoir.com
miamibraces.com
miamibrowardproperties.com
miamibusinesslitigator.com
miamibusinesslitigators.com
miamicabling.com
miamicalendar.com
miamicaredentist.com
miamicarlease.com
miamicarrental.us
miamicenterforplasticsurgery.com
miamicentral.com
miamichiropractors.com
miamicircleshops.com
miamiclinicalresearch.com
miamicomedy.com
miamicondocenter.com
miamicountydental.org
miamicountylocalfood.org
miamicruiseshiplawyers.com
miamictsi.org
miamidadebar.org
miamidentalcare.com
miamidesignerrentals.com
miamidoorsandlocks.com
miamidowntowncondosforsale.com
miamidpm.com
miamiecho.com
miamieditorial.com
miamiedtech.com

12443

miamientdocs.com
miamieyeespecialists.com
miamifamilylawyer.net
miamifashionweektickets.com
miamifed.com
miamifilmfestival.com
miamifintech.org
miamifocused.com
miamiforeclosuredefense.com
miamifortlauderdalemix.tremgroup.com
miamifyrealestate.com
miamigardens.fetchpetcare.com
miamigenerators.com
miamigos.ai
miamigroup.net
miamihaymaze.com
miamihomecare.com
miamihomecenters.com
miamihomefinder.net
miamihomewarranty.net
miamihotspring.com
miamihypnosisandtherapy.com
miamiid.org
miamiinnovativeaesthetics.com
miamiinsuranceclaimslawyer.com
miamilakes.com
miamilakesbarassociation.org
miamilandscapelighting.com
miamilasercut.com
miamilashes.net
miamilegalfirm.com
miamilivevenue.com

12444

miamiluxuryhomefinder.com
miamiluxurypreconstruction.com
miamiluxuryrealestateproperties.com
miamiluxuryresidences.com
miamimarketingschool.com
miamimaternityphotographer.com
miamimedicos.com
miamiminimallyinvasivevalves.com
miamimistersparky.com
miamimonet.com
miamimusicproject.org
miaminetworking.com
miaminewdrama.org
miaminewluxury.com
miaminorthinvest.com
miaminorthinvestors.com
miamione.gsqtest1.com
miamionehour.com
miamiparaiso.com
miamipartnersllc.com
miamiperfecthomes.com
miamiperiodontist.com
miamiphotoboothfun.com
miamiphysicaltherapy.org
miamiplantsandtrees.com
miamipoi.com
miamipragency.net
miamipremiumhomes.com
miamiprg.org
miamipressurewashpros.com
miamiprivatehospital.com.au
miamiprivateschools.com

12445

miamipropertygroup.com
miamirail.org
miamirealestate.com
miamirealestatebroker.com
miamirealestatebuyers.com
miamirealestateduo.com
miamirealinvestment.com
miamiredhawksfantravel.com
miamirhinoplastyspecialist.com
miamisburg.puremdmedspa.com
miamisculptures.com
miamiseaplane.com
miamishoresdogwalking.com
miamishoresplumbing.com
miamisocialmarketing.com
miamisodablasters.com
miamispiritscomp.com
miamistrong.us
miamisurga.rediscoveryourgo.com
miamisushichef.com
miamiswimweekbackstage.com
miamiswimweektickets.com
miamitaxpros.com
miamitechworks.org
miamitrailwoodworking.com
miamiuchi.com
miamivacations.com
miamivalleybsa.org
miamivalleydraftservices.com
miamivalleyfiredistrict.org
miamivalleytruckcenter.com
miamivascular.com

12446

miamivelvet.com
miamiventurecapital.org
miamivets.org
miamivineyard.com
miamiwaterfrontinvestments.com
miamiwebdesignagency.com
miamiwebdesigns.com
miamiwire.com
miamiyachtconnect.com
miamiyoder.com
miamm.ch
mianeetvinatier.fr
miangelenelcielo.com
miangelfund.com
miankarahikaboob.com
mianlawfirm.com
mianogueira.com
mianv.org
miapartycreationdecor.com
miapn.org
miappi.com
miarae.website
miarashaw.com
miarashaw.staging.mysites.io
miarc.org
miaromain.mysites.io
miaromainv2.mysites.io
miasan.com
miasitalian.com
miasmeals.com
miasmithinteriors.com
miasonline.com

12447

miaswalker.com
miasworld.com
miatravelsco.com
miavaskincare.com
miavirtual.com
miaviva.com
miazzo-immobilien.ch
mibap.org
mibazzr.com
mibbsandvivs.com
mibellacle.com
mibenefitseducation.ebms.com
mibenefitseducation.imagine360.com
mibetting.com
mibins.net
mibizinfo.net
mibocadentistry.com
mibocadentistry.org
mibonitacasa.com
mibosoul.co
miboxdallas.com
mibpestcontrol.com
mibreastfedbaby.com
mibreastfeeding.org
mibsdistro.com
mibt.org
mibtl.com
mibusoft.com
mic-eze.com
mic-tec.com
mic.mercer.edu
mic.thecmigroup.ca

12448

mic3.net
mic3training.net
mica-coding.com
mica.lat
micadogtraining.com
micaelablei.com
micaelabrown.com
micaelaellis.com
micaelagrace.com
micaelaherndon.com
micaelajoyphoto.com
micah-schmidt.com
micah-williams.com
micahaltman.net
micahbrandenburg.com
micahcommunications.com
micahcookphotography.com
micahcruver.com
micahelectric.co
micahjmurray.com
micahmke.org
micahomes.co.nz
micahowenrealtor.com
micahphilanthropies.org
micahsanderson.com
micahshortridge.com
micahw.biz
micahwise.com
micaleasmeltzer.com
micaluconstruction.com
micamccook.com
micamedical.com

micampuscompact.org
micar.dk
micareclinic.org
micareclinics.com
micareclinics.org
micareerquestmm.com
micarehealthcenter.com
micarehealthcenter.org
micasachildcenters.com
micasadedinero.com
micasaresourcecenter.org
micato.829dev.com
micato.829stage.com
micato.com
micc.linklogistics.com
miccentres.com
miccgolf.com
miccheckglobal.us
micciolo.ca
micco.ca
miccoins.com
miccolandservices.com
micdrop.events
micdroppolitics.com
micds.org
micechanbrothers.com
micekadventures.com
micfood.com
michaabeles.com
michaabelesmd.com
michaabelesmd.net
michael-adno.com

12449

12450

michael-bradshaw.com
michael-brenner.com
michael-demarco.com
michael-hilliard.com
michael-joseph.com
michael-lovato.com
michael-myers.net
michael-oflaherty.com
michael-schacht.com
michael.bible
michaela-dunn.com
michaelabate.com
michaelabrams.com
michaelacevedo.com
michaelacharbon.com
michaelaciernodds.com
michaelardar.com
michaeladdisonbridal.com
michaelaelyse.com
michaelafong.com
michaelakesslerphotography.com
michaelalanhomes.com
michaelallencompany.com
michaelalpertmd.com
michaelamantarian.com
michaelandassociatesinc.com
michaelandcompany.com
michaelandevita.com
michaelandholly.net
michaelandjasmine.com
michaelandnina.nyc
michaelandrews.com

michaelangelos.com
michaelangkodjojo.com
michaelangkodjojo.net
michaelanthonycontracting.com
michaelanthonysalondc.com
michaelanthonyshair.com
michaelarbeitattorneyny.com
michaelarmento.com
michaelaschmitzre.com
michaelascottphoto.com
michaelashanaeseniors.com
michaelasmussen.com
michaelatravels.com
michaelaurban.com
michaelavaliart.com
michaelbakerdigital.com
michaelbatesdc.com
michaelbatesdc.net
michaelbecker.net
michaelbehe.com
michaelbehe.org
michaelbelfonte.com
michaelbeller.net
michaelbeller.org
michaelbensonband.com
michaelbergedesign.com
michaelbernoff.com
michaelberrier.com
michaelbest.healthcare
michaelbhorn.com
michaelblann.com
michaelblasky.com

12451

12452

michaelbloomrealty.com
michaelbnelson.com
michaelboezi.com
michaelbonsbyhvac.com
michaelbrennand-wood.com
michaelbriancotter.com
michaelbriancotter.net
michaelbriancotter.org
michaelbrodywaite.com
michaelburkecoaching.com
michaelcallam.net
michaelcamber.com
michaelcanas.com
michaelcapiraso.co
michaelcapiraso.net
michaelcapiraso.org
michaelcarbajalofficial.com
michaelcardinalepsychotherapy.com
michaelcarlinpainting.com
michaelcarneyhomes.com
michaelcarsonmd.com
michaelcarusi.com
michaelcaspervoices.com
michaelcassara.net
michaelcastanon.com
michaelcavanaugh.com
michaelcaz.com
michaelchadhoeppner.com
michaelchafetz.com
michaelchandler.com
michaelchin.net
michaelchinworcester.com

michaelchinworcester.org
michaelchristian.us
michaelchristopherdmd.com
michaelclem.com
michaelcollins.com
michaelconnellyinternational.com
michaelcoombs.ca
michaelcowelltours.ie
michaelcreative.com
michaelcreative.studio
michaelcrichton.com
michaeldalysolicitor.com.au
michaeldaneshvarmd.com
michaeldauphinee.com
michaeldefern.com
michaeldemaria.com
michaeldentmd.com
michaeldenton.org
michaeldevers.com
michaeldifranco.com
michaeldishmon.com
michaeldjudd.com
michaeldlawson.com
michaeldoesmortgage.com
michaeldohertylegal.com.au
michaeldorflaw.com
michaeldsullivancpa.com
michaeldturner.com
michaelducote.co
michaeldulin.com
michaeldvaughandds.com
michaeldwitter.com

12453

12454

michaeleagar.com
michaeleakinsmusic.com
michaelemurphy.com
michaeleparker.org
michaeleparkerlean.com
michaelewebber.com
michaelfabianotenor.com
michaelfalgares.com
michaelfalgaresforschoolboard.com
michaelfamilyfarms.com
michaelfearne.com
michaelfiday.net
michaelfilalaw.com
michaelfishburn.com
michaelfleischner.com
michaelfleischnermedia.com
michaelfordmd.com
michaelforlackawanna.com
michaelfortinberry.co
michaelfortinberry.net
michaelfortinberry.org
michaelfosterlaw.co.uk
michaelfrancohomes.com
michaelfranzese.com
michaelfrazierdesigns.com
michaelfrickephotography.com
michaelfulcherlaw.com
michaelgaehring.com
michaelgaines.com
michaelgaineysignaturedesigns.com
michaelgarvinrealestate.com
michaelgewecke.com

michaelgiannulis.com
michaelgimber.com
michaelginsberg.com
michaelgoldenpersonalizedmedicine
michaelgopin.com
michaelgpalmer.com
michaelgrayarchitects.com
michaelgreenbaumdds.com
michaelgreenberg-assoc.com
michaelgreenrealty.com
michaelgregorypekel.net
michaelgregorypekel.org
michaelgrimm.io
michaelgrinder.com
michaelgrovesalbany.com
michaelguest.ms
michaelgulden.com
michaelgwatters.com
michaelhalassa.com
michaelhalassa.net
michaelhalecomposer.com
michaelhallmd.com
michaelhankinslaw.com
michaelharperrealtor.com
michaelhaslimphoto.com
michaelhausman.com
michaelheinzlmeir.com
michaelhendersonlaw.com
michaelhilgerslpc.com
michaelhmoodylaw.com
michaelhoarebuilders.com.au
michaelhugos.com

12455

12456

michaelhuling.com
michaelhutchinsonbuilder.com
michaelhype.com
michaeliiardidmd.com
michaelinedaboul.com
michaeljackwebb.com
michaeljamesco.com
michaeljamespennie.com
michaeljdear.com
michaeljeresaty.com
michaeljeresaty.net
michaeljeromeondrums.com
michaeljkirk.com
michaeljlauria.com
michaeljlauria.net
michaeljmillerrealtor.com
michaeljohnfuller.com
michaeljohnsrestaurant.com
michaeljohnstonrealtor.com
michaeljosephsonmbe.co.uk
michaeljosephsonmbe.com
michaeljsilverberg.com
michaeljwebbfiction.com
michaelkarnsortho.com
michaelkatzhair.com
michaelkauffmann.net
michaelkhouri.com
michaelkiehm.com
michaelkingdds.com
michaelkirijian.com
michaelkletzmd.com
michaelkoilwitz.com

michaelkorby.com
michaelkorch.com
michaelkormos.com
michaelkummer.com
michaellabertew.com
michaellandweber.com
michaellaps.com
michaelleafer.org
michaelleitgeb.at
michaellennox.com
michaellettbooks.com
michaellevittproductions.com
michaelloflslcsw.com
michaellouiscurcio.com
michaellouisvinci.com
michaellovdal.com
michaellove.co
michaelluzich.com
michaelluzich.net
michaelluzich.org
michaellynnbeckett.com
michaelmabireconstruction.com
michaelmackenzie.com
michaelmackenzie.net
michaelmaguire.com.au
michaelmakabi.com
michaelmaleyomaha.com
michaelmalul.com
michaelmannphotography.com
michaelmaren.com
michaelmccartneymusic.com
michaelmcintyre.co.uk

12457

12458

michaelmichaels.com
michaelmillermemorialfoundation.co
michaelmina.net
michaelmogill.com
michaelmomi.com
michaelmooreforarvc.com
michaelmoriartyphotography.com
michaelmosley.co.uk
michaelmruz.com
michaelnadeau.com
michaelnaft.com
michaelnaik.com
michaelnartker.com
michaelnashkitchens.com
michaelneely.net
michaelnelson.fyi
michaelnorton.com
michaelobrien.ca
michaelobrien.co.nz
michaeloconnor.ca
michaelodbrown.org
michaelofstedahl.com
michaelofstedahl.net
michaelolinger.com
michaelorthodontics.com
michaelpaulconsultancy.co.uk
michaelpaullaw.com
michaelpeck.org
michaelpetitclerc.ca
michaelpharis.com
michaelphelpsfoundation.org
michaelphillipsbooks.com

michaelpiano.com
michaelpiercestudios.com
michaelpilsbury.net
michaelpilsner.com
michaelplatt.co.uk
michaelplatto.net
michaelpobrien.com
michaelpond.ca
michaelpreciado.com
michaelprovenza.com
michaelptaylor.com
michaelrapino.com
michaelrapparocklinca.com
michaelrapparocklinca.net
michaelraymondsalon.com
michaelrburke.com
michaelredd.com
michaelreddingmd.com
michaelregier.com
michaelreillymd.com
michaelrehnlaw.com
michaelriehnlaw.com
michaelrcets.com
michaelromeocreations.com
michaelroofian.com
michaelroofian.net
michaelroofian.org
michaelrosenberg.com
michaelrossauthor.com
michaelroswinery.com
michaelroswines.com
michaelrshapiroauthor.com

12459

12460

michaelryandds.com
michaels-moving.com
michaels-pack.com
michaelsadowski.net
michaelsaldanasalon.com
michaelsandmarc.com
michaelsantoreinsurance.com
michaelsapiro.com
michaelscertifiedair.com
michaelschaedel.com
michaelschallerfoundation.org
michaelschillinger.com
michaelscollins.com
michaelscomfort.com
michaelscottslandscaping.com
michaelsdelicheshire.com
michaelsenergy.com
michaelserfasscontracting.com
michaelsenwa.com
michaelsglaspie.com
michaelshankslabour.scot
michaelsheehy.online
michaelsheppard.net
michaelsheppard.org
michaelshilton.com
michaelshousewashing.com
michaelsingletonartist.com
michaelsinhuber.com
michaelsitton.com
michaelsjanitorial.com
michaelskenny.com
michaelslackgcs.com

michaelslifka.com
michaelsmartpr.com
michaelsmealstudios.com
michaelsmithkc.com
michaelsonhomes.com
michaelsonlaw.net
michaelspake.com
michaelspanofoundation.org
michaelspeluso.com
michaelsplumbingservice.com
michaelspragueinsurance.com
michaelspromise.com
michaelsryandds.com
michaelsscholars.com
michaelstefanos.com
michaelstoffel.net
michaelstoffel.org
michaelstrouprealtor.com
michaelstutts.com
michaelsvernonlaw.com
michaelswaaley.com
michaelswalkerdentistry.com
michaelswarbrick.preparingtolaunch
michaelswilder.com
michaeltallen.com
michaeltanha.com
michaeltanha.net
michaeltetrickjrmusic.com
michaelthackray.com
michaelthomaswilson.com
michaeltphotography.com
michaeltroina.co

12461                                          12462

michaeltroina.net
michaeltuderdvm.com
michaelturnerfamilylaw.com
michaelunbroken.com
michaelvalen.com
michaelvanrooy.com
michaelvarenbut.ca
michaelvarenbut.com
michaelventreexcavating.com
michaelvhuber.com
michaelvotto.com
michaelwaks.com
michaelwalkerco.com
michaelwebber.com
michaelwhite-generalcontractor.com
michaelwhiteesq.com
michaelwilkinsonfoundation.org
michaelwilliamsphoto.com
michaelwilliamsscholarship.com
michaelwillphotography.com
michaelwinslowhomes.com
michaelwinterdds.com
michaelwisecars.co.uk
michaelwithey.com
michaelwmcclure.com
michaelwtravels.boardingarea.com
michaelwwaters.com
michaelyalung.com
michaelzaporzan.ca
michaelzaporzan.net
michaelzaporzan.org
michaelzaransky.com

michaeveretttphotography.com
michalajane.co.uk
michalajaneschoolofdance.co.uk
michalgolan.com
michalhorowitz.com
michalinaomeler.com
michalkriesch.com
michalmodeweddings.com
michalssalon.com
michaltsafir.co.il
michaluri.co.il
michalwaxman.com
michamroofing.com
michanimalhealthfoundation.org
michaudfurniture.com
michauto.org
michawanacamp.org
michaylaslone.com
michealighodaro.com
michealsmithinsurance.com
michealsuzanne.com
michefest.com
michelapicchi.com
michelawatson.com
michelbakerystg.logientlab.com
michelbouchard.ca
michelclementelectro.ca
michele-carbone.com
micheleaesthetics.com
micheleashleyphotography.com
michelebeckwith.com

12463                                          12464

michelebirdphotography.com
micheleblake.com
michelebutcher.com
michelebutlerevents.com
michelebydesign.com
michelecarbone.org
michelecardamonephotography.com
micheleconnolly.com
micheleconnolly.com.au
micheledickinson.co
micheleecabot.com
michelefordfloraldesign.com
michelegreenmd.com
micheleherman.com
michelehoustonphotography.com
michelejohnsonphotography.com
michelekats.com
micheleknox.com
michelekrolczyk.com
michelelandry.com
micheleleemalo.com
michelelopezphotography.com
michelemanderson.com
michelemargolin.com
michelemd.com
michelemolitor.com
michelemorrisrealty.com
michelenathansalon.com
micheleneskey.com
michelepark.com
michelepelafas.com
michelerenee.com

12465

michelerigbyassad.com
michelerosenboom.com
michelesgoldbuyers.com
micheleskoch.com
michelestarredd.com
michelesteeb.com
micheletaylorphoto.com
michelettinsurance.com
micheleurban.com
micheleurbanmusic.com
michelevspring.com
micheleweiten.de
michelewillishr.com
michelewithonel.com
michelfening.com
michelinwines.com
michelinwines.com.au
michella.tech
michelle-a-meyer.com
michelle-elaine.com
michelleallanphotography.com
michellealysetaylor.com
michelleandlogan.com
michelleandterry.com
michelleangeli.com
michelleannphoto.com
michelleaphoto.com
michellearoberts.com
michellebarnesod.net
michellebarryfranco.com
michellebarton.love
michellebehre.com

12466

michellebeller.com
michellebeltran.com
michellebetlemphoto.com
michellebezpa.com
michelleblanco.com
michelleblancpeintre.ca
michelleblancpeintre.com
michellebohls.com
michellebongirno.com
michellebonilla.com
michellebordenkircherphoto.com
michellebouffard.com
michelleboyd-photography.com
michellebridger.com
michellececephotography.com
michellechaltphotography.com
michellechance.com
michellechartrandrealty.ca
michelleclarkteam.com
michellecolt.com
michellecoombsphotography.com
michellecrutcher.com
michellecutler.com
michelledavinaphotography.com
michelledayphotos.com
michelledeberge.com
michelledelino.com
michelledemoss.com
michelledenogean.com
michelledhord.com
michelledimarco.com
michelledonahue.ca

12467

michelledudash.com
michelledunham.com
michelleduranrealtor.com
michelleeglin.com
michelleemson.com
michelleesthetics.com
michellefarleywrites.com
michellefonsecaphotography.com
michellefordurham.com
michellefortier.com
michellefrohmanauthor.com
michellefrum.com
michellegage.co
michellegare.com
michellegiffordcreative.com
michellegodfreyphoto.com
michellegregovic.com
michellegrogan.com
michellegrosser.com
michellehallphoto.com
michellehardawaymd.com
michellehargrave.com
michellehemeon.com
michellehickey.design
michellehoffmanphoto.com
michellehollowayphoto.com
michellehottes.com
michellehrinphotography.com
michelleinthemeadow.com
michellejacksonstudio.com
michellejernigan.com

12468

michellejohnson.design
michellejohnsphotography.net
michellejonesphoto.com
michellejoyphoto.com
michelleplacemd.com
michellejproctor.com
michellekass.co.uk
michellekayphoto.com
michellekmartin.com
michelleknapprealestate.com
michelleknight.co
michellelach.net
michelleladlowphotography.com.au
michellelaraphotography.com
michellelarmandphotography.com
michellelaurie.com
michelleleaphotographie.com
michelleleeentertainment.com
michelleleeportraits.com
michelleleighphoto.com
michelleleslieconsulting.com
michelleletarte.ca
michellelindsayphotography.com
michellelippert.com
michellelloyd.realtor
michellelongspears.com
michellelovellphotography.com
michellelynchwellness.com
michellelynn.photography
michellemac.ca
michellemacleod.com
michellemargolin.com

michellemariehernandez.com
michellemariestudio.com
michellemariewilliams.com
michellemarin.com
michellemastersnlp.com
michellemattoxphotography.com
michellemcintyreco.com
michellemedinaphotography.com
michellemoltor.com
michellemoneaaquart.com
michellemontebello.com.au
michellemorganphotos.com
michellemorin.org
michellemortgages.com
michellempillow.info
michellempillowauthor.com
michellempillowbooks.com
michellemrobins.com
michellemurraynews.com
michellemurraynews.net
michellemurrayportrait.ca
michellemurtha.com
michellenaickerdreamhomes.com
michellenewcome.com
michellenezat.com
michellenicholsphotography.com
michellenorwood.com
michellenorwoodliving.com
michelleobrien.ie
michelleolearydesign.com
michelleospino.com
michellepanning.com

michellepaquot.com
michellepetersonphotography.com
michellepetroff.com
michellepilepich.com
michellepillow.info
michellepillowauthor.com
michellepillowbooks.com
michellepillowfighters.com
michellepoppphotography.com
michellepotter.org
michellerabon.com
michelleraephotography.ca
michelleragodestinations.com
michelleraye.com
michellerayphotography.com
michelleread.me
michellereweyhomes.com
michelleriosofficial.com
michelleriviera.com
michellerosellc.com
michellerosmanrealtor.com
michelleross.com
michelleroypa.com
michellesandlin.com
michellesapit.com
michellesaya.com
michellescatering.com
michelleschmitt.com
michellescotti.com
michellesdesignlife.com
michellesdesignroom.co.uk
michellesegar.com

michelleself.com
michellesfox.com
michelleshapirord.com
michelleshoresman.com
michelleskeen.com
michellesmaids.com
michellesmith.me
michellesmithmarketing.com
michellesobelphoto.com
michellesouthernvoice.com
michellespencer.com
michellesperazz.com
michellespiziri.com
michellesplacechildcarecenter.com
michellesteelca.com
michellesteelministries.com
michellestravels.com
michellestronggroup.homes
michellesukow.com
michellesullivanspeaks.com
michellesummerfield.com
michellesuskauer.com
michelleszydlowski.com
michelletahan.com
michelletannerhomes.com
michelletarajcak.com
michelletenin.space
michelletenveen.com
michellethecreator.com
michelletownsendphoto.com
michelletriolo.com
michelletullisinsurance.com

michelleurbanmusic.com
michelleverdugo.com
michellevonhatten.com
michellewade.design
michellewalker.com
michellewalkerteam.ca
michellewarnerrealtor.com
michelleweidenbenner.com
michelleweilert.com
michelleweisz.com
michellewever.com
michellewhitley.com
michellewilliamsinteriors.com
michellewiltshirepsyd.com
michellewrites.ca
michelleyorkedesign.com
michelleyounghorsemanship.com
michellezapanta.com
michellispizza.com
michellnunez.com
michelmany.com
michelobultrabrunch.com
michelpelletier.ca
michels.us
michelsainville.com
michelscareers.us
michelschlumberger.com
michelsconstruction.com
michelsensbil.se
michelson.vc
michelsonip.com
michelsonmedicalpatents.org

12473

michelsonphilanthropies.org
michelsonprizeandgrants.org
michelsonrunway.com
michelsstation.com
michelsstone.us
michelstrenchless.com.au
michelstrenchless.de
michelthibaultwine.com
michenerevents.com
michiana.fetchpetcare.com
michianaaluminumpolishing.com
michianabusinesssupport.com
michianadentalimplants.com
michianaequipment.com
michianafamilyinsurance.com
michianahealthinsurance.com
michianare.com
michianarvrepair.com
michianasaver.com
michianaseniorservices.com
michianasheetmetal.com
michianashowcasemagazine.com
michianasmiles.com
michianawheelpolishing.net
michicare.org
michielsbarandgrill.com
michielscatering.com
michietavern.com
michigan-credit-repair.com
michigan-injury-lawyer.com
michigan-lakehomes.com
michigan-landforsale.com

12474

michigan-mc-numbers.com
michigan-ohio-state.com
michigan-open.org
michigan-sbdc.org
michigan-sbdc.net
michigan-sbdc.org
michigan-upper-peninsula.com
michigan.acculevel.com
michigan.team911lacrosse.com
michigan.uil.org
michiganachieves.com
michiganachieves.edtruststag.org
michiganadoptees.org
michiganadoptivefamilies.com
michiganadvancedaesthetics.com
michiganadvancedpsychiatry.com
michiganaer.com
michiganassetpreservationllc.com
michiganautoandtire.com
michiganbasements.com
michiganbattleofthebrands.com
michiganbean.com
michiganbedandbreakfastforsale.co
michiganbeetharvest.com
michiganbevco.com
michiganbreastimplant.com
michiganbulls.com
michigancdc.org
michigancdl.net
michigancenterforcosmeticservices.
michigancerebralpalsyattorneys.con
michigancerebralpalsylawyers.com

12475

michigancfo.com
michiganchronicle.com
michigancleancities.org
michigancolleges.org
michigancomputertraining.com
michiganconservativeaction.com
michiganconsumercouncil.org
michigancosmeticsurgery.com
michigancountryrealestate.com
michigancreative.com
michigancreditservices.com
michigancriminallawyer.com
michigancustomsigns.com
michigandecides.com
michigandems.com
michigandentalsleep.com
michigandentalsleepcenter.com
michiganfoam.org
michiganfire.org
michigandermatologyinstitute.com
michigandistrict.org
michigandogbitelawyer.org
michigandoor.com
michigandrunkdriving.com
michiganeducatorproject.org
michiganentallergy.com
michiganfarmersunion.org
michiganfla.com
michiganflooringllc.com
michiganfoam.com
michiganfoot.com
michiganfootdoctors.com

12476

michiganforhire.org
michiganfoundersfund.org
michiganfreedomfund.com
michiganfreedomnetwork.com
michigangamblers.com
michigangastro.com
michiganglobaltalent.org
michigangolfproperty.com
michigangunlaw.com
michiganguttterman.com
michiganhealthandwellness.com
michiganhearingexperts.com
michiganhistorichomesforsale.com
michiganhomeloansolutions.com
michiganhomevalue.org
michiganhorseproperty.com
michiganhr.org
michiganhuntingblinds.com
michiganhustler.com
michiganiada.org
michiganimplantcenter.com
michiganinjurylawyer.com
michiganinjurylawyers.com
michiganinstruments.com
michiganinter.net
michiganinvestorloans.com
michiganjoint.com
michiganjointreplacementinstitute.c
michigankenworth.com
michigankneeinstitute.com
michiganlakeproducts.com
michiganlandscapeprofessionals.co

michiganlawreview.org
michiganlifestyleproperties.com
michiganloghomesforsale.com
michiganmaritimemuseum.org
michiganmassageandwellness.com
michiganmassagece.com
michiganmassagecontinuingeducati
michiganmedicalweightloss.com
michiganmedicaltraining.com
michiganmedigapsubsidy.com
michiganmedigapsubsidy.info
michiganmedigapsubsidy.net
michiganmedigapsubsidy.org
michiganmedigapsubsidy.us
michiganmetalcoatings.com
michigannursinghomelawyer.org
michiganoculofacialspecialists.com
michiganofficesolution.com
michiganofficesolutions.com
michiganoutdoorstorage.com
michiganoutdoors.com
michiganpainmanagement.com
michiganpaintingproslic.com
michiganpersonalcare.com
michiganphipsi.org
michiganpickup.com
michiganpowerwashingpros.com
michiganprofessionalsgroup.com
michiganpsychicsmi.com
michiganrealtoraction.com
michiganrealtoradvocacy.com

12477

12478

michiganrepublicanparty.com
michiganrtsdealers.com
michiganruns.com
michigansandp.com
michigansaves.org
michigansbdc.com
michigansbdc.net
michigansbdc.org
michiganschoolstowatch.org
michiganscreativecoast.com
michiganselfdefense.net
michiganseniorcareaco.com
michigansportstours.com
michiganstatecasinos.com
michiganstreetanimalhospital.com
michiganstretchtherapy.com
michiganstrong.org
michigansurgery.com
michigansurgicaloncology.com
michiganteamstersacba.com
michigantechnologyservices.com
michiganuniversityinnovationcapital
michiganvendingservice.com
michiganveterinarysurgeons.com
michiganvoad.org
michiganwarrantyprotection.com
michiganwarriors.org
michiganwebdeveloper.com
michiganweddingvenues.com
michiganwolverinesbarinchicago.co
michiganwolves.com
michiganwomensobgyn.com

michiganworkspac.com
michimmigration.com
michirospecialists.com
michisa.org
michiol.co.il
michmortgage.com
michoices.com
michonexteriors.com
michsafetyconference.org
michselfinsurers.org
michucc.org
michvma.org
mickaellancirealestate.com
mickbassett.com
mickcaine.com.au
mickdoyle.com
mickelsonconstruction.com
mickeyandnila.com
mickeybrocker.com
mickeycentral.com
mickeyfinelaw.com
mickeyhart.net
mickeyhartmusic.com
mickeyking.com
mickeymokus.com
mickeymomblog.com
mickeynews.com
mickeyseducare.com
mickeysnypizza.com
mickeystraub.com
mickieteaches.com
mickiwoods.com

12479

12480

micklehamlodge.com
micklehammedicalselect.com.au
micklespickles.net
mickleyplumbing.com
mickscustompainting.com
mickstowingservice.com.au
mickstridercustomknives.com
micksutton.com.au
mickukleja.com
mickybonesphotography.com
mickyscleaning.com
micmasjid.com
micmedicare.com
micolseigel.com
micomachine.com
micomarketingldn.co.uk
micondolaw.com
miconexionalasalud.org
micontainer.us
micorredor.us
micounlocked.com
micount.com
micourses.org
micprojects.com.au
micrex.com
micrgraphics.com
micriminalguy.com
micro-ant.com
micro-blend.com
micro-credentials.studyonline.ca
micro-documentaries.com
micro-oiseau.com

12481

micro-weld.com
micro.bathfittersouth.com
micro.bcmsolutionsgroup.com
micro.berryroofing.com
micro.brickandmortarinspection.con
micro.ctsafewaterinc.com
micro.gethomezone.com
micro.guardiangaragefloors.com
micro.gutterguardsamerica.com
micro.homebuildwindowfashion.con
micro.kannapolisfamilydentistry.com
micro.lmaxdigital.com
micro.matthewwimmerdmd.com
micro.ogliving.net
micro.peachstatewindows.com
micro.peakprc.com
micro.piedmontfence.com
micro.premier-homepros.com
micro.richmondfence.com
micro.ronscottdesignbuild.com
micro.silverliningroofing.com
micro.skatecanada.ca
micro.smilemakerscenter.com
micro.sunshinecontractingcorp.con
micro.tkocontractorsllc.com
micro.viaskinmedspa.com
micro.vibranthearing.com
micro.weberwindows.com
micro.wgvcontracting.com
micro.yankeehomeimprovement.con
micro.yourpunchlist.com
microaccounting.com

12482

microage.com
microair.aero
microassist.com
microassist.net
microba.com
microbeproof.com
microbiome-unsubscribe.com
microbiome.ferring.com
microbiomedata.org
microbiomelearningcenter.com
microbiomesolution.com
microbiometig.org
microbix.com
microbizconsulting.net
microblading-jacksonville.com
microbladingandco.com
microbladingcertificationtx.com
microbotmedical.com
microbplex.com
microbrewery.com
microbrush.com
microbrush.younginnovations.com
microcapdaily.com
microcapipo.us
microcapuplisting.com
microcement-goldcoast.com.au
microcementbrisbane.com.au
microcentric.com
microcertifications.etudiezenligne.c
microchemlab.com
microchips-tuning.com
microcoiler.com

12483

microcom-hughesnet.com
microconnex.com
microconstants.com
microcontrollertips.com
microcourses.berkeley.edu
microcredentials.dupageroe.org
microcurrentneurofeedback.com
microdb.co
microdea.com
microdosis.store
microdropletlift.com
microelectronic-consultants-of-nc.c
microessenceco.com
microessentials.cl
microessentials.com
microessentials.com.au
microessentials.com.cn
microessentialsmosaic.com
microfacs.com
microfaxsecurecheck.com
microfibersource.com
microfinancial.com
microfinstg.paradoxstudiostt.com
microfintt.com
microfocusgroup.com.au
microfretguitars.com
microfuse.com
microgen.com
microgenfs.com
microgenvet.com
microgreensmate.com
microgridlabs.com

12484

microgridresources.org
microgymstudios.com
microhomebrew.com
microidglobal.com
microimplantecapilarmedellin.com
microinnovation.net
microkit.berkeley.edu
microkrediettanzania.nl
microlearning.ccee-ca.org
microloancoin.com
microloanfoundation.org.au
microloanfoundation.org.uk
microloanfoundationaustralia.org.au
micromail.com
micromanagedsciences.com
micromaxconsulting.com
micromedinc.com
micromerchantsystems.com
micromeritix.com
micromertic.com
micromeshpro.com
micromobilityconference.com
micromobilityreport.com.au
micromode.com
micromotionblog.com
micromounters.com
micromounters.org
micromountersofnewengland.org
micron2.com
micronetkc.com
micronicsflowmeters.com
micronindustries.net

12485

micronizedturmeric.com
micronizerusa.com
micronotes.ai
micropage.casaweb.ch
micropkdistributionusa.com
micropathlabs.com
micropen.com
microplasmouldings.com
microprobe.com
microprofile.io
microptical.com
microquant.com
microresilience.co.uk
microresiliencebook.com
microresilienceprogram.com
microridge.com
microschoolacademy.nyc
microschools.com
microscopydb.io
microsealcharlotte.com
microsealdenver.com
microseismic.com
microseismicinc.com
microshipinc.com
microsite.com
microsite.f64.ro
microsite.reflexion.com
microsite.zultys.com
microsite2024.dev.psweb.uk
microsite2024.preprod.psweb.uk
microsite2024.staging.psweb.uk
microsites.landorandfitch.com

12486

microsoft.lighthouseglobal.com
microsoft.marinerwealthadvisors.com
microsoftbreachreport.com
microsoftcontractors.com
microsoftevents.com
microsoftunifiedjackets.com
microsoftvulnerabilitytracker.com
microsolresources.com
microspecialties.com
microspinemdnews.com
microstick.net
microstim.com
microstores.com
microstrategy.ebusiness.steelcase.c
microsurgical.com
microsystems.com.au
microtechdefense.com
microtechknives.com
microtechnow.com
microtekcorp.com
microtelgeorgetown.com
microtelmilford.com
microtia.drjohnreinisch.com
microtiarepair.com
microtonermax.com
microtouch.com
microtracers.com
microtrends.co
microvast.com
microvasculardisease.org
microventures.com
microverseanimation.com

12487

microversestudios.com
microvintagecampers.com
microwatt.co
microwaveantennainstallations.co.uk
microwavetech.eu
microwavetechniques.eu
microway.com
microxpress.net
microxray.com
microzone.co.uk
micsmn.com
micsontravelgroup.com
micstomessaging.co
mictirecenter.com
micua.org
mid-america-law-practice.staging.m
mid-americanmachine.com
mid-atlanticconvention.com
mid-atlanticfab.com
mid-atlanticlegacyfund.com
mid-bay.com
mid-city.com.au
mid-delta.org
mid-erie.com
mid-erie.org
mid-evil.com
mid-fla.com
mid-florida-medical.com
mid-floridaac.com
mid-iowatowing.com
mid-miamiroofing.com
mid-michigantreatmentcourtsfound

12488

mid-mountain.com
mid-southair.com
mid-southautoauction.com
mid-southtech.com
mid-stateelectricalcontracting.com
mid-stategastro.com
mid-statemetalsllc.com
mid-valleychimney.com
mid-westcoatings.com
mid-weststeel.com
mid-weststeel.net
mid-weststeel.org
mid.best
mid.teeter.com
mid.wewillteachyouleague.com
midaapc.com
midalia.com.au
midaliasteel.com
midaliasteel.com.au
midaliasteel.net.au
midam.centralplatform.com
midamericabancorp.com
midamericabedding.com
midamericabipasettlement.com
midamericacarpenters.org
midamericacasing.com
midamericacontracting.com
midamericacontractors.com
midamericahypnosis.com
midamericalaw.com
midamericaleague.com
midamericanbuildingservices.com

12489

midamericanwealthadvisory.com
midamericapowdercoating.com
midamericasshorebirds.org
midamericastructures.com
midammotors.com
midamortho.com
midan.com.au
midandsouthessex-ics.mixd.co.uk
midandsouthessex.ics.nhs.uk
midasfinancialcompany.com
midasgt.com
midashs.com
midasimmersion.com
midasinvestments.com
midasinvt.sg
midasjets.com
midassafety.in
midasthemovie.com
midaswaste.co.uk
midatlantic-ny.com
midatlantic.heart.org
midatlantic.jan-pro.com
midatlanticalca.org
midatlanticarts.org
midatlanticautoworks.com
midatlanticcupmd.com
midatlanticglobal.com
midatlanticheat.com
midatlantichorserescue.org
midatlantichousebuyers.com
midatlantichousefunding.com
midatlantichousesellers.com

12490

midatlanticinsure.com
midatlanticmachinery.com
midatlanticpa.com
midatlanticpanda.org
midatlanticperformance.net
midatlanticpowerwashing.com
midatlanticrescue.com
midatlanticretina.com
midatlanticshred.com
midatlanticsigns.net
midatlanticspinalrehab.com
midatlanticsummit.com
midatlantictrenchless.com
midbeachbc.clubs.bowlslink.com.au
midbedslabour.org.uk
midcalconstructors.com
midcapfunds.com
midcareerfellowship.net
midcarolinalandscaping.com
midcentraldoor.promotionalresource
midcentury.com
midcenturyfilming.com
midcenturymidland.org
midcenturymodernfloors.com
midcgala.com
midcirc.midtc.com
midcitiesanimalhospital.com
midcitiesoms.com
midcity.homes
midcityapp.com
midcitycorp.us
midcityeventspace.com

12491

midcityfitness.com
midcityflatsla.com
midcityhousingsupport.com
midcitymusicfestival.com
midcityplumbinginc.com
midcitysteam.com
midcitysupplies.com
midcitytms.com
midcityvipersbasketball.com
midco-rm.com
midcoast.dev
midcoast.io
midcoast.maineaudubon.org
midcoastareaveteransmemorial.com
midcoastcentral.com
midcoastcommunitycollaborative.org
midcoastexcavation.com
midcoasthabitat.org
midcoasthealthsystem.org
midcoasthome.com
midcoasthospitality.com
midcoastlawncare.com
midcoastmainecommunityaction.org
midcoastmowers.com.au
midcoastprod.com
midcoastsantagertrudis.com
midcoastsmartsystems.com
midcoastswitch.com.au
midcoasttilesurunga.com
midcoastyards.au
midcolumbiaboatshow.com
midcolumbiasymphony.org

12492

midconcrete.com
midconmgmt.com
midconpro.com
midcontinentmgmt.com
midcopetroleumfl.com
midcosling.com
midcountyplumbing.com
midcurrent.com
midcusa.com
midd-town.com
midd.teeter.com
middelconsulting.com
middelkerkezeezicht.be
middelpunt-enschede.nl
middendorfanimalhospital.com
middendorfsrestaurant.com
middiamond.com
middiamonds.co.uk
middiamonds.info
middiamonds.net
middiamonds.org
middiamonds.us
middkid.com
middkid.us
middkidd.com
middkids.com
middle-agers.com
middle-east.duracomposites.com
middle.co
middleage.health
middleagedme.net
middleagednobodys.com

middleamericanews.com
middlearkansassedation.com
middlebalance.com.au
middleboropolice.com
middleborotrailers.com
middleboroughfire.com
middleboroughpolice.com
middlebrickshop.com
middlebrightonvet.com.au
middlebrook-gardens.com
middlebrookcenter.com
middlebrookpike.com
middlebrooksacademy.com
middlebrooksadvice.com
middlebrooksbasketball.com
middlebrookssportstraining.com
middlebrookstv.com
middleburgeccentric.com
middleburgsurgery.com
middleburyah.net
middleburydentalvt.com
middleburymaplerun.com
middleburypediatricdentistry.com
middleburyservicecenter.com
middleburystudioschool.org
middlechildmedia.com
middlechildphotography.com
middlechurch.org
middlecjazz.com
middleclassmo.org
middleclasswarriors.com
middlecoffdentalgroup.com

middlecreekhcl.com
middledean.co.uk
middleeast.teknowledge.com
middleeastafrica.apex.aero
middlefieldcc.com
middlefieldmeansbusiness.com
middlefieldohio.com
middlefinger-productions.com
middlefingerproduction.com
middlefloridakeysrealestate.com
middlefork.com
middlegaplumbing.com
middlegeorgiakitchens.com
middlelanesurgery.co.uk
middlelevel.gov.uk
middleman.tv
middlemanfunctions.com.au
middlemarch.com
middlemarchmoments.com
middlemarketma.com
middlemeetsbyg.com
middlemysteries.com
middlepartacademy.co.uk
middlepartacademy.corriedmarketin
middlepath-healingarts.com
middlepathaction.com
middlepathsf.com
middlepointlandfill.com
middleportmedicalcentre.co.uk
middlerivercabinetry.com
middlers.co.uk
middlesbroughmoneyman.com

middleschoolclassic.com
middleschoolmyplan.myalfondgrant
middleseat.co
middlesex.gotennissource.com
middlesexchiefsmass.org
middlesexco.com
middlesexcountyflc.org
middlesexcountyhemorrhoidclinic.co
middlesexeducationalservices.com
middlesexgases.com
middlesexmagic.com
middlesexmgmt.com
middlesexrecovery.com
middlesexreds.com
middlestreetsynagogue.co.uk
middletennesseedetox.com
middletennesseesource.com
middletnsleep.com
middletnsleepandtmj.com
middletnsnoresleepapneasolutionsp
middleton-moving.co.uk
middletonandassociates.ca
middletoncarshow.com
middletondentalcare.com
middletondesign.com.au
middletonfoods.com
middletongardiner.com
middletoninc.com
middletonlacrosse.com
middletonmanufacturing.com
middletonmotors.com
middletonpark.com.au

middletonphysicaltherapy.com
middletonsautocarefl.com
middletonsautolab.com
middletonwhiteadvisorygroup.com
middletown.jfmlaw.com
middletownareatransit.org
middletownchamberky.com
middletownnursingandrehab.com
middletownpediatrics.com
middletownsoccer.net
middletownvet.com
middletree.org
middletreechurch.com
middleville.com
middleware.rampedup.us
middlewaves.com
middlewayeducation.org
middlewayschool.org
middlewaysurgery.co.uk
middlewayvfc.org
middlewestprinting.com
middlewichroadsurgery.nhs.uk
middlewichvets.com
mide.ms
mideast.unc.edu
mideastclub.com
mideastcorp.com
mideburring.com
midelectrical.net.au
midentalhealth.com
mideocard.com
mideohealth.com

miderie.org
midfaceairwaybrain.com
midfielddentalcenter.com
midflafootandankle.com
midflare.com
midflorida-ac.com
midflorida-air.com
midflorida.jan-pro.com
midflorafence.net
midfloridahearing.com
midfloridamediation.com
midfloridamediationgroup.com
midfloridawater.com
midgael.com
midgaheart.com
midganutcracker.com
midgard.is
midgardadventure.is
midgardbasecamp.is
midgardevents.is
midgardfilm.com
midge-solutions.co.uk
midgetbudz.cc
midgetmansion.com
midgettedentistry.com
midgettefamilydentistry.com
midgettrealty.com
midgiestandridge.net
midgiestandridge.org
midgiestandridge.us
midhavensalon.com
midhudson.org

12497

12498

midhudsonaddictionrecovery.com
midhudsonciviccenter.org
midhurstbowlingclub.com
midhurstlearning.org
midi.org
midi.team
midianllc.com
midilabs.com
midillinoisfca.com
midillinoisfca.org
midindia.org
midinero.com.ec
midionodera.com
midiowaelectric.com
midippindots.com
midisgroup.com
midislandcollision.com
midislandvet.com
midjourney.studio
midjourneyparacreativos.com
midkab.com
midkansastitle.com
midkid.com
midl.tamu.edu
midlab.com
midlabar.com
midlabfacilityplus.com
midlabflexmax.com
midlabfloorcare.com
midlabforbsc.com
midlabforschools.com
midlabinc.com

midlabinnovations.com
midlablearningcenter.com
midlabresources.com
midlakescapital.com
midlakescondos.com
midlakeshvac.com
midland-midco.com
midland.hssuites.com
midland.media
midland.tumu.mogul.nz
midlandah.com
midlandbond2023.com
midlandcommunities.com
midlandconstructioncoatings.com
midlandcourts.gotennissource.com
midlandcte.org
midlandcu.org
midlanddeliandwine.com
midlandenergylibrary.net
midlandfdn.org
midlandfoundation.org
midlandfunding.com
midlandgainesville.com
midlandglass.com
midlandhairtransplant.com
midlandhotelstapleford.co.uk
midlandhtg.com
midlandindustrialcovers.com
midlandirrigation.com
midlandirrigation.com.au
midlandjc.com
midlandliquidators.ca

12499

12500

midlandloftskc.com
midlandmencap.org.uk
midlandoil.com
midlandoptical.com
midlandphysicaltherapy.com
midlandpkg.com
midlandpressurewash.com
midlandretractablescreens.com
midlandroboticsurgery.com
midlandsailing.club
midlandsasbestossolutions.co.uk
midlandscateringprojects.co.uk
midlandscommunity.org
midlandsdentistry.com
midlandsfamilydentistry.com
midlandshedsandsummerhouses.co
midlandsiapt.wp.derby.ac.uk
midlandslifeandhomes.com
midlandslining.ie
midlandsmaintenanceltd.co.uk
midlandsmgt.com
midlandsonerealty.com
midlandsortho.com
midlandsparkhotel.com
midlandsprings.com
midlandspropainters.com
midlandsprosthetics.com
midlandspulmonary.com
midlandsteelco.com
midlandsurgentcare.com
midlandsurology.org.uk
midlandtexas.com

12501

midlandtitleagency.com
midlandtravel.com
midlandtypesetters.com.au
midlandyouth.com
midleacademy.com
midleveldonor.com
midlifechic.co.uk
midlifechic.com
midlifechicboutique.com
midlifeconversations.com
midlifegardeningclub.com
midlifehealthandwealth.vip
midlifeinbloom.com
midlifeintimacy.com
midlifemomentum.club
midlifeshine.se
midlineband.com
midliomyo.com
midliotheatre.com
midlothian-tx.org
midlothian.mycurbsidemenu.com
midlothianbasketball.com
midlothianorthodonticsva.com
midmainelawns.com
midmanhattanoralsurgery.com
midmanhattanwisdomteeth.com
midmark.medline.com
midmarket.compliancelinemcr.com
midmarylandcleaningrestoration.cor
midmddairyvets.com
midmed.com.au
midmichiganbuildingcompany.com

12502

midmichigandivorce.com
midmichiganexcel.com
midmichiganhealthcenter.com
midmichiganlawgroup.com
midmismiles.com
midmissourina.com
midmissourina.org
midmnperkins.com
midmocommercialservices.com
midmodlounge.com
midmoinspections.com
midmountainhvac.com
midmtg.com
midnebraskamotorsports.com
midnebraskatitle.com
midneluth.com
midnight.health
midnightbluetech.biz
midnightbluetech.com
midnightcookiesandcream.com
midnightfinancial.com
midnightgolf.org
midnighthealth.com.au
midnighthowlinghour.com
midnightmob.com
midnightmoonflowersllc.com
midnightmoonshine.com
midnightoilproductions.com
midnightriderlacrosse.com
midnightsherpa.com
midnightsunelopements.com
midnightsunmining.com

12503

midnightsunshowband.com
midnightsunspasmn.com
midnightvelvet.com
midnitedev.com
midnorthah.com
midnorthassociation.org
midnorthcatholic.org.nz
midnorthcoastbowls.com.au
midnorthernforestry.nz
midnorthfamilysupport.org.nz
midoctorusa.com
midogtest.com
midohiodental.com
midohioins.com
midohiopumas.com
midohiorefrigeration.com
midohioyouthmentoring.com
midopt.com
midoregoniec.org
midoriandfriends.org
midorilashes.com
midorthoneuro.com
midpacifictoday.midpac.edu
midpacservices.com
midplainsag.com
midplainsind.com
midpoint.ventures
midpointconsulting.ai
midpointed.fi
midpointllc.com
midriograndeborderahec.org
midriversequine.com

12504

midriversntdd.d2team.org
mids.teeter.com
midsec.no
midshiprunabout.org
midshiresignatureservices.co.uk
midshore.ca
midshoreprobono.org
midsinc.net
midsizebanks.com
midsirfloodplan.org
midsomerpharmacy.net
midsommarfarm.com
midsotamattress.com
midsotamfg.promotionalresourcesin
midsouth.devdigdev.com
midsouth.partnercare.com
midsouthaa.com
midsouthaggregates.com
midsouthappareldeco.com
midsouthappareldeco.info
midsouthappareldeco.net
midsouthappareldeco.org
midsouthapparelresources.com
midsouthapparelresources.info
midsouthapparelresources.net
midsouthapparelresources.org
midsouthapparelsolutions.com
midsouthapparelsolutions.info
midsouthapparelsolutions.net
midsouthapparelsolutions.org
midsouthcare.com
midsouthcattle.net

12505

midsouthdeco.com
midsouthdecogroup.com
midsouthdecogroup.info
midsouthdecogroup.net
midsouthdecogroup.org
midsouthdecorating.com
midsouthdecoration.com
midsouthdecorationcompany.com
midsouthdecorations.com
midsouthdecorationsolution.com
midsouthdecorationsolutions.com
midsouthdecoteam.com
midsouthdecoteam.info
midsouthdecoteam.net
midsouthdecoteam.org
midsouthdecoteams.com
midsouthdigitizing.com
midsouthdigitizing.net
midsouthdigitizinginfo.com
midsouthepc.org
midsouthfamilytherapy.com
midsouthfcu.org
midsouthfederalcreditunion.net
midsouthfiber.com
midsouthfloorsystems.com
midsouthgunlawyer.com
midsouthinsurancegroup.com
midsouthmarking.com
midsouthmechanical.com
midsouthmentalhealth.org
midsouthmobileauction.com
midsouthpackaging.com

12506

midsouthphantom.com
midsouthprestress.com
midsouthpride.org
midsouthrcd.org
midsouthrentals.us
midsouthseniorcare.com
midsouthtransplant.org
midsouthtravelhoops.org
midsouthwater.org
midspecinc.com
midst.co
midstarcapital-dev.cclgroup.com
midstarcapital-staging.cclgroup.con
midstarcapital.ca
midstarcapital.cclgroup.com
midstarcapital.com
midstategastrohemorrhoidcenter.co
midstateins.com
midstateinsuranceagencyil.com
midstatelc.com
midstatemobileconcrete.com
midstateorthodontics.com
midstateplumbing.com
midstateplumbingwv.com
midstatepools.com
midstaterad.com
midstatesadmin.com
midstatesagg.com
midstatesconstruction.com
midstatescorridor.com
midstateseamlessgutteringtn.com
midstateseed.com

12507

midstatesind.com
midstatesintl.com
midstatespring.com
midstatetrailers.com
midstatewildlifesolutions.com
midstofmotherhood.com
midstream-holdings.com
midsungroup.com
midsunspecialtyproducts.com
midsussexhealthcare.co.uk
midt-gudbrandsdal.no
midt-troms.no
midtc.com
midtechgage.com
midtechsoft.com
midtekappliancerepair.com
midtel.com
midtimatfatet.no
midtnbusinessvoice.com
midtnco.com
midtnelevatedroofing.net
midtnent.com
midtnfence.com
midtnhemorrhoidclinic.com
midtnhotels.com
midtnlawyer.com
midtnorskfritid.no
midtown-church.org
midtown-massage.com
midtown.attfeed.com
midtown.com
midtown7575.com

12508

midtownacucare.com
midtownantiquesreno.com
midtownatlantadentists.com
midtownbankruptcy.com
midtownbarber.com
midtownboise.com
midtowncarmel.com
midtowncatholic.church
midtowncenterholland.com
midtowncleveland.org
midtowncomposting.com
midtowncounselingdenver.com
midtowncreperie.co
midtowncrossing.com
midtowndentalcare.org
midtowndentalexcellence.com
midtowndentalsacramento.com
midtowndentalwellness.com
midtowndevelopmentllc.com
midtowneastfamilymedicine.com
midtowneastsac.org
midtownemortgage.com
midtowndendodontistnyc.com
midtownengineers.com
midtownexecutiveclub.com
midtownfarmersmarketsac.com
midtownfc.org
midtownfireplacestore.com
midtownfunerals.com
midtownhi.com
midtownhouston.com
midtownkcpost.com

midtownkelowna.com
midtownlawaz.com
midtownmall.com
midtownmanhattandental.com
midtownmarionadams.com
midtownministoragellc.com
midtownmontessori.com
midtownmotelelko.com
midtownnofs.com
midtownokc.com
midtownoms.com
midtownomsatx.com
midtownonthemonon.com
midtownpainandspine.com
midtownpainspine.com
midtownpga.com
midtownpractice.com
midtownsantacruz.com
midtownsecondsaturday.com
midtownsecondsaturdays.com
midtownsmilestulsa.com
midtownsocial.com
midtownstoragemt.com
midtownsweeps.com
midtowntampa.com
midtowntransactions.com
midtownveterinarypractice.com
midtownvethospital.com
midtownvideo.com
midtownvillagetuscaloosa.com
midtronics.com
midtronicsdownloads.com

midttuntrafikkskole.no
midvalechiropractor.com
midvalleycares.com
midvalleychiropracticclinic.com
midvalleytrailers.com
midverse.com
midway.somosdental.com
midwayarches.com
midwaybarandgrillsd.com
midwayclimate.com
midwaycrossings.com
midwaydocumentdestruction.com
midwayelectricpros.com
midwayfoodcourt.ie
midwayhollowpetclinic.com
midwayinsurancegroup.com
midwaylogisticsllc.com
midwaymedia.se
midwaymobilehomes.com
midwaymoving.com
midwayrecovery.com
midwayroadanimalclinic.com
midwayrs.com
midwaysawdust.com
midwaysign.com
midwaystoragetn.com
midwayswissturn.com
midwaytireandmuffler.com
midwayvacations.com
midweek.com
midweekkauai.com
midwest-audiology.com

midwest-buildings.com
midwest-concrete.com
midwest-data.com
midwest-dental.com
midwest-excavatingconstruction.co
midwest-frame.com
midwest-imaging.com
midwest-monuments.com
midwest-mutual.com
midwest-nursing.com
midwest-orthopaedics.com
midwest-refrigeration.com
midwest-specialties.com
midwest-vascular.com
midwest.edtrust.org
midwest.edtruststag.org
midwest.photography
midwest.versalift.com
midwest1031x.com
midwestabilitysummit.org
midwestaccess.net
midwestaccurateservices.com
midwestacornnut.com
midwestacquirers.org
midwestadvanced.com
midwestadvantageinsurance.com
midwestadventurepark.com
midwestaerialapplicators.com
midwestapp.com
midwestaries.ie
midwestasbestos.com
midwestaudiology.net

midwestautocaregb.com
midwestbaleties.com
midwestbasketballshowcase.com
midwestbathoffers.com
midwestbhc.com
midwestbkpg.com
midwestbldg.com
midwestbldg.net
midwestbobcatandforestrymulching
midwestboilerinc.com
midwestbowls.com.au
midwestbuilt.com
midwestburapp.com
midwestcaissons.com
midwestcamhs.ie
midwestcarbonalliance.com
midwestcarbonalliance.org
midwestcardio.com
midwestcareers.com
midwestcarpetcleaning.com
midwestcartz.com
midwestcatalogprinting.com
midwestccus.org
midwestcenters.com
midwestchiropracticneurology.com
midwestchurch.com
midwestchurchalliance.com
midwestcityfmc.com
midwestcleaningpros.com
midwestclinical.com
midwestcoalprep.org
midwestcoils.com

12513

midwestcollegehockey.com
midwestcomfortiowa.com
midwestcomfortsolutions.com
midwestcommercial.com
midwestcommunitydevelopment.co
midwestcomplianceassociates.com
midwestconcretecoatings.ca
midwestcontrolledstorage.com
midwestcountrymusic.org
midwestcrappiealliance.com
midwestcriticalpower.com
midwestda.com
midwestdairysolutions.com
midwestdatacenterexperts.com
midwestdentaljobs.com
midwestdents.com
midwestderm.com
midwestdesignhomesnew.mysites.ic
midwestdesignhomes.com
midwestdetailingnc.com
midwestdetox.com
midwestdev.io
midwestdfe.com
midwestdiamonds.com
midwestdieselrepair.com
midwestdojo.com
midwestdots.com
midwestdrivesinc.com
midwestduelingpianos.com
midwestear.com
midwesteclipsegutterhelmet.com
midwestelitebasketball.com

12514

midwestemdrtraining.com
midwestenergyadvisers.com
midwestenergymovement.com
midwestentalliance.com
midwestenvirosolutions.com
midwesternacda.org
midwesterner.org
midwesternmarketing.com
midwesternog.com
midwesternpetfoods.com
midwesternpropane.com
midwesternrealty.com
midwesternrustproof.com
midwesternsecurities.com
midwesternstl.com
midwesternwheels.com
midwestexpansion.com
midwestexpinc.com
midwestexpressclinic.com
midwesteyeguys.com
midwesteyeguyz.com
midwestfarmersmarkets.org
midwestfilter.com
midwestfingerprintingandmore.com
midwestfire.com
midwestfoundation.com
midwestfun.org
midwestgap.com
midwestgaragesolutions.com
midwestglass.org
midwestglove.com
midwestgoalieschool.com

12515

midwestgutterguard.com
midwestgutterz.com
midwestgypsumfloors.com
midwestgypsyswingfest.com
midwesthardfacing.com
midwestharpfestival.org
midwesthelicalsolutions.com
midwesthemophilia.org
midwesthitch.com
midwesthomebuilder.com
midwesthomes4pets.com
midwesthomesforpets.com
midwesthospital.com
midwesticeracing.com
midwesticrescue.com
midwestinfosystem.com
midwestinfrastructurecoatings.com
midwestinjurylawyer.com
midwestinjurylawyers.com
midwestins.com
midwestinsurancedrop.com
midwestinsurancepros.com
midwestinsuranceresources.com
midwestirseries.com
midwestkicking.com
midwestlanddesign.com
midwestlegal.com
midwestlifeshots.com
midwestlightinginstitute.org
midwestlowvision.com
midwestmaille.com
midwestmaintenance.com

12516

midwestmarketingpros.com
midwestmattresscompany.com
midwestmedia.com
midwestmediacompany.com
midwestmediaguy.com
midwestmedicarehealth-ins.com
midwestmedsd.com
midwestmeetsdesign.com
midwestmeltsolutions.com
midwestmentalhealth.ie
midwestmentalhealthservice.ie
midwestmetalproducts.com
midwestmetalstamping.com
midwestmindset.com
midwestministryhub.org
midwestmobiletech.com
midwestmole.com
midwestmotive.com
midwestmunition.com
midwestnetworkalliance.com
midwestneurologyassociates.com
midwestneurosurgery.net
midwestnursinghomelawyers.com
midwestoccasions.com
midwestomfs.com
midwestorthodontics.com
midwestoverheadcranecorp.com
midwestpainclinics.com
midwestpaints.com
midwestperishable.com
midwestpestpeoria.com
midwestphonesource.com

midwestplumbingllc.com
midwestpodiatrycenters.com
midwestpool.com
midwestprecisionmfg.com
midwestprincipalscenter.org
midwestprocess.net
midwestproductdevelopers.com
midwestproductionsupply.com
midwestrailway.org
midwestrebels.com
midwestrefinishing.com
midwestresearch.org
midwestresearchinc.com
midwestrg.com
midwestrootsmo.com
midwestrubber.com
midwestsalute.com
midwestscrewproducts.com
midwestservicecenter.com
midwestservices.com
midwestsiamesecatrescue.org
midwestsidewalls.com
midwestsigncompany.com
midwestsnack.com
midwestsnips.com
midwestsolarcontrol.com
midwestsolarincentives.com
midwestsourcinggroup.com
midwestspecialtiesbenefits.com
midwestsportscenterfarmington.com
midweststeelcarports.com
midweststorage.net

midweststoragebarns.com
midweststemskc.com
midwesttankwash.com
midwesttaxsolutions.com
midwesttaxstrategies.com
midwesttech.edu
midwestterminals.com
midwestthrowers.com
midwesttinting.com
midwesttradeshow.org
midwesttreatment.com
midwesttruck.com
midwesttrustedbenefit.com
midwesttuckpointingprosmo.com
midwestturned.com
midwesturgentcare.com
midwesturologicalgroup.com
midwestvetlab.be
midwestvetsurg.com
midwestvr.com
midwestweavers.org
midwestwebguru.com
midwestwebgurus.com
midwestweldingandmachine.com
midwestwetlands.com
midwestwheelandtire.com
midwestwholesaledoors.com
midwestwindmillcompany.com
midwestwindowsholland.com
midwestwings.net
midwestwireforming.com
midwestwrecking.com

midwestwreckingchicago.com
midwestwroughtiron.com
midwestxconstruction.com
midwife360.com
midwifekc.com
midwifery-accreditation.gcsu.edu
midwyfservices.com.au
midy.com
midyear.flinders.edu.au
mie-booster.com
mieconomicprosperity.org
miedge.biz
mieducacion.prepain.mx
miege.be
miege72.com
mieinsurance.com
miekebroer.nl
miekerclaeys.be
miel.coffee
mielbeer.com
mielbrewery.com
miele.com.co
mieleelectricpower.com
mieleexperience.co.nz
mieleexperience.com.au
mielegelato.com
mielgite.be
mielindgruppen.sjukanmalning.se
mielitelabs.com
mielkebrosinteriorconcepts.com
mielkefoundation.org
mielks.org

miembros.conviertemas.com
mienergyexcellence.org
mierlaw.com
mieronvr.com
miersinsurance.com
miesmedical.de
miesproducts.com
miettecast.com
miettedesign.ca
miettedesign.com
mieuxtrementalsobeys.com
mieuxetresobeys.com
miexperts.com
mieye.com
mieyedoctor.com
mif25.mindd.org
mifamedianj.com
mifamiliesfirst.org
mifamiliesprotectingkids.com
mifamilyattorneys.com
mifflinhomebuyers.com
mifflinhomesellers.com
mifflinroadstorage.com
mifhelp.org
mifi.com.au
mifinityaffiliates.com
mifinitybonus.com
mifireprotection.com
mifiwealth.com
mifloridaprepaid.com
mifluidpowersolutions.com
mifma.org

12521

mifmt.com
mifoglobal.com
mifootankle.com
mifootcenter.com
mifootprint.co.za
mifos.co
mifos.org
mifoyasai.gr
mifprotect.com
mifundinghub.org
mig.ie
migatex.com
migdal-haemeq.complot.co.il
migenleads.com
migenleads.org
migente.dance
migentedmv.com
mighome.com
might-house.com
mightsoundwild.co
mightus.ai
mightus.io
mighty.capital
mighty990.com
mightybean.co
mightybeeelectric.com
mightychickenusa.com
mightyclean.com.au
mightycleancarpetandupholstery.co
mightycleancarpetcare.com
mightycock.com
mightycodery.com

12522

mightyconsulting.org
mightycraft.com.au
mightycricket.com
mightydemolitioncorp.com.au
mightydiscountauto.com
mightydogleague.com
mightydream.co
mightydrunkshockey.com
mightyducts.net
mightyductsllcsc.com
mightyearth.org
mightyefficient.co.nz
mightyeighth.org
mightyexpedite.com
mightyfine.events
mightyfinepizza.com
mightygoodcoders.com
mightygoodcreative.com
mightygoodmarketing.com
mightygoodness.com
mightyguides.com
mightyink.co
mightyintrovert.com
mightyisland.co.uk
mightyisland.net
mightykicks.net
mightykids.ca
mightykiwi.com
mightylittlebeings.com
mightylittlehandsacademy.com
mightylocal.co.uk
mightylocal.com

12523

mightylocator.app
mightymabel.com
mightymake.com
mightymediapartners.com
mightymetalroofing.com
mightymicros.com
mightymikinocks.com
mightymomsgo.com
mightymomsgo.org
mightymovement.com
mightymoving.com
mightymuffler.net
mightymums.co.uk
mightyoakadventures.com
mightyoakair.com
mightyoakmarketing.ca
mightyoaksprograms.org
mightyoaktreeandlawncare.com
mightyones.com
mightypacific.com
mightypartnership.com
mightypeace.com
mightyph.co
mightypics.tv
mightypipesplumbing.com
mightyredsoil.com
mightysheavydutytowing.com
mightyslide.com
mightystowingnow.com
mightystrongmovers.com
mightytirecompany.com
mightytreeproperties.com

12524

mightyvet.org
mightyviking.com
mightyvikingcbd.com
mightywarrior.org
miginsuranceservices.com
migliorcarneonline.com
migliorcarneonline.it
migliorcibocane.com
migliorcibocane.it
miglioreassociates.com
miglicrent.com
mignanospizzafelton.com
mignonplano.com
migoodfoodfund.org
migotoboba.com
migrads.com
migraine-acute-treatment.ime.spring
migraineatwork.org
migrainecenters.com
migraineclinicaltrials.org
migrainefree.net
migrainemasterclass.com
migrainemasters.org
migrainepal.com
migrainetreatmentgroup.com
migrainetreatmentreport.com
migrainetrust.org
migraineworldsummit.com
migrantgolfer.com
migrantmusic.in
migrate.prosightfa.org
migratecname.ciaranshan.com

migratecname01.ciaranshan.com
migratehome.ca
migraterealty.com
migratewp.org
migration.totalsynergy.com
migrationagencyaustralia.com
migrationausnz.com.au
migrationbranding.com
migrationhealth.org
migrationintelligence.com
migrationmatters.me
migrationobservatory.ox.ac.uk
migrationops.com
migrations.rapidcatalyst.com
migrationskillsaustralia.com
migratoryfish.org
migratoryshorebirdproject.org
migratorytimes.net
migreatlakesfish.com
migreenamendment.org
migrelief.com
migros-assicurazioni.ch
migros-assurances.ch
migros-versicherungen.ch
migs.org
miguelcontrerasfoundation.org
miguelcornelio.com
migueldelie.com
miguelgandia.com
miguels-cocina.com
miguelsantaella.com
miguelshomes.com

12525

12526

miguelsjr.com
miguelslawncareandlandscape.com
miguelspizza.co.uk
miguelsrestaurant.com
miguelstanley.com
miguelvalencia.me
miguezfuel.com
migunknifeshow.com
migym.com
mih-inc.org
mihael-law.com
mihaislujitoru.com
mihari-network.org
mihaska.com
mihaus.co.uk
mihcs.org
mihealthfund.org
miheroesproject.org
miherpatias.org
mihi-mini.studio
mihicooking.com
mihipro.com
mihistoriacontinua.com
mihoiimura.jp
mihomeloansolutions.com
mihomerelief.com
mihomewarranty.com
mihomewithsun.com
mihonan-online.co.il
mihonan.co.il
mihophoto.com
mihotyoga.com

mihp.dev.utah.gov
mihp.stage.utah.gov
mihp.utah.gov
mihrafoundation.org
mihs.org
mihsystemsgroup.com
mihtrident.com
mihuboopp.com
mihuertaproducts.com
mihwater.com
mihyechoi.com
mii-me.com
mii-me.net
mii.ie
mii.net
miiainsurance.com
miiamo.com
miigs.com
miilan.com.au
miilubodycare.dk
miinclp.com
mindfulness.com
miir-x-summit.com
miir-x.com
miiskin.com
miitek.net
mijacalarm.com
mijata.org
mijdrfcoe.org
mijemodel.com
mijn-bruidsfotos.nl
mijn.eigenzaak.com

12527

12528

| |
|---|
| mijn.hypotheekberekenen.nl |
| mijn.leasegemak.nl |
| mijnbodemconditie.nl |
| mijnevspecialist.nl |
| mijnkantooropzak.nl |
| mijnrantsoenwijzer.nl |
| mijnserviceverzoek.nl |
| mijntje-fotografie.nl |
| mijnzoekprofiel.mysites.io |
| mijo512.com |
| mijostens.com |
| mijournalismhalloffame.org |
| mika-immobilien.ch |
| mikadobaptist.org |
| mikadocofchrist.com |
| mikadofeinkost.com |
| mikaelaantonelli.com |
| mikaelacaron.com |
| mikaelainspires.com |
| mikaelaj.com |
| mikaelamathews.com |
| mikaelamodermottlaw.com |
| mikaelapahuljecounselling.ca |
| mikaellanglois.com |
| mikailadusenberryphotos.com |
| mikailakeanacosmetictattoo.com |
| mikalamachemehl.com |
| mikalh.com |
| mikalsenmaskin.no |
| mikamyllynen.fi |
| mikancustomhomes.com |
| mikapark.com |

| |
|---|
| mikariechildcarecentre.com.au |
| mikasainsurancegroup.com |
| mikasresort.com |
| mikatarestaurant.com |
| mikaylagoldphotography.com |
| mikaylajean.co |
| mikaylakaz.com |
| mikaylasager.com |
| mikaylascafe.com |
| mikaylascottphoto.com |
| mikbenefits.com |
| mike-butler.com |
| mike-gordon.ca |
| mike-gordon.com |
| mike-haas.com |
| mike-hallsells.com |
| mike.murdy.com |
| mike.swizzle.tech |
| mikeabbink.com |
| mikeabordo.boardingarea.com |
| mikeaboudaher.com |
| mikealtaylorinsurance.com |
| mikealves.com |
| mikeamusic.com |
| mikeandamy.com.au |
| mikeandbeth.com |
| mikeanddadshauling.com |
| mikeanddeegees.com |
| mikeanderson.co |
| mikeandmarty.com |
| mikeandmaryrealestate.com |
| mikeandmebook.com |

| |
|---|
| mikeandmichelletraveladventures.co |
| mikeandmikeroof.com |
| mikeandmikeroofing.com |
| mikeandmikesdesserts.com |
| mikeandrewshomeopathy.co.uk |
| mikeandrobbiefrank.com |
| mikeandthemechanics.com |
| mikeaskew.info |
| mikeatchison.com.au |
| mikeaubryrealtor.com |
| mikeauteri.com |
| mikebakerbrick.com |
| mikeball.com |
| mikeballatogroup.com |
| mikebanom.com |
| mikebarneymanagement.com |
| mikebarnhartconstruction.com |
| mikebarnicleon2024.com |
| mikebarnicleonbaseball.com |
| mikebarrymotors.com |
| mikebaskowski.com |
| mikebayonsouth.co.uk |
| mikebcontracting.com |
| mikebeanfishing.com |
| mikebellinjurylaw.com |
| mikebellinsurance.com |
| mikebicklescandal.com |
| mikebloom.com |
| mikebone.co.uk |
| mikeborisaudio.com |
| mikeboychuk.ca |
| mikeboychuk.com |

| |
|---|
| mikebraunforindiana.com |
| mikebrewster.co.uk |
| mikebrock.org |
| mikebtest.mysites.io |
| mikeburton.com |
| mikebuyshousesnc.com |
| mikecallahancoaching.com |
| mikecalvertcareers.com |
| mikecapr.io |
| mikecaptures.com |
| mikecaruso.com |
| mikecbuilders.com |
| mikechavezpainting.com |
| mikechedentalgroup.co.nz |
| mikeciesiensky.com |
| mikeciunci.com |
| mikeclark.com.au |
| mikecoffmanformayor.com |
| mikecohenauthor.com |
| mikecostigan.co.uk |
| mikecoyspeaks.com |
| mikedaileylaw.com |
| mikedelguidice.com |
| mikedevans.com |
| mikedillbeck.com |
| mikedillard.com |
| mikedoehla.com |
| mikedormitrz.com |
| mikedorland.com |
| mikedoughty.co |
| mikedurrett.work |
| mikeegancitymanager.com |

mikeeisenga.com
mikeembrescia.com
mikefaith.com
mikefarag.com
mikefarragher.com
mikeferrinlaw.com
mikefeuer4congress.com
mikefharris.com
mikeficher.com
mikefobrien.com
mikeforillinois.com
mikeforwisconsin.com
mikefrommaine.com
mikefullerrealty.com
mikefurrconstruction.com
mikegall.co.uk
mikeganino.com
mikegarrard.co.uk
mikegay4jax.com
mikegiannulis.com
mikeglaw.com
mikegravel.com
mikegrossman.blog
mikegrossmanrealtor.com
mikehallonline.com
mikehambydds.com
mikehardwick.com
mikehealytraining.com
mikehendersonmo.com
mikehenryexcavating.com
mikehiattmedia.com
mikehohnen.com

mikehookermediation.com
mikehorninsurance.com
mikehowardlaw.com
mikehunnisett.com
mikehutcheson.com
mikeiamele.com
mikeid.design
mikeinsco.com
mikeisonline.com
mikejaymestreeservice.com
mikejeffreyphotography.com
mikejensenrealtor.com
mikejohnstonformayor.com
mikejonesdesigns.com
mikejwatts.com
mikekachadorian.com
mikekai.tv
mikekellerltd.com
mikekelleyforok.com
mikekerrison.com
mikekhatiwala.com
mikekhatiwala.net
mikekim.com
mikekinghvac.com
mikekirstbiographyproject.com
mikeklotzcounseling.com
mikekotsis.com
mikelandweber.com
mikelanemods.com
mikelarch.com
mikelecornuheatandair.com
mikeleephotos.com

mikelehman.net
mikelewisdrummer.com
mikelfields.com
mikelinch.com
mikelivingston.net
mikellfirm.com
mikelobe.com
mikelove.com
mikeloveconstruction.com
mikelovullo.com
mikels-ins.com
mikeltube.com
mikeluciadesignbuild.com
mikemarvins.com
mikematthewshomeloans.com
mikemckaymd.com
mikemckearin.com
mikemckell.com
mikemendezrealty.com
mikemillerbusinessbroker.com
mikemillerdds.com
mikemillsmikemills.com
mikemiss.com
mikemitchellon.com
mikemonday.com
mikemontes.co
mikemontesforprecinctchair.com
mikemoore.com
mikemoran.com
mikemorrispaintingllc.com
mikemorucci.com
mikemuench.com

mikemuenchmedia.com
mikemustainpottery.com
mikemutzel.com
mikenorton.org
mikenova.com
mikenye.capacitycommercial.com
mikepadden.src.wastateleg.org
mikepagan.com
mikepaton.com
mikepaul.com
mikepawlawski.com
mikepetredesign.co.nz
mikeplunkettphotography.com
mikepniewski.com
mikeprecopio.com
mikepropaint.com
mikeptaylor.com
mikepurdomswrecker.com
mikeqdaniel.com
mikeramsey.org
mikerashid.com
mikerayburn.com
mikereilly.net
mikereiner.com
mikereinhardtlaw.com
mikereinold.com
mikerepeta.com
mikerezi.com
mikerobinson.ca
mikerogers.com
mikeromatreeservice.com
mikerosejrbowling.com

mikerowe.oerb.com
mikeruman.com
mikeryandds.com
mikes-mechanical.com
mikes-subs.com
mikesac.com
mikesalasky.com
mikesanchezauthor.com
mikesansonephotography.com
mikesautomotiveservicecenter.com
mikesautorepairandbody.com
mikesavagenewcanaan.com
mikesavagenewcanaancollections.c
mikesayreexecutivecoach.com
mikesbackyardnursery.com
mikeschmitz.com
mikescoinsandantiques.com
mikescoinsandantiques.net
mikesconstructionwa.com
mikescountrymeats.com
mikesdecorating.com
mikeselldigital.com
mikesellsiv.com
mikesmissionclinic.com
mikeserranolaw.com
mikesevergreen.com
mikesfitnessjp.com
mikesgaragedoorindiana.com
mikesgreengrass.com
mikeshades.co.za
mikeshaw.com
mikesheartbeat.com

12537

mikesherrard.com
mikeshoreman.com
mikesinc.com
mikesinibaldi.com
mikeskitchen.com.au
mikeslawnlandscaping.com
mikesmacros.com
mikesmagicalworld.com
mikesmalley.com
mikesmasterclasses.com
mikesmerklo.com
mikesmulchandstone.com
mikespaintingco.com
mikespaintingonline.com
mikespestcontrol.net
mikespizzabardetroit.com
mikesplantfarm.com
mikesplumbingandrooter.com
mikespropaintnm.com
mikesprotreeinc.com
mikesqwikcash.com
mikesroosterrub.com
mikesseamlessgutters.net
mikessmallengineandmore.com
mikestaxifrome.co.uk
mikesteljes.com
mikestewart.org
mikestireandservicecenter.com
mikestiretx.com
mikestone.com
mikestreeserviceonline.com
mikestromsoe.com

12538

mikeswallow.com
mikeswanphotography.au
mikeswanphotography.com.au
mikeswaterproofingandegresswindo
mikeswholesaletransmissions.com
miketannousis.com
miketaylor.work
miketedesco.net
miketedescomusic.com
miketeevee.com
mikethemechanictownelake.com
mikethepies.com
mikethetrainertaylor.com
mikethomastv.com
miketnelson.com
miketothemax.com
miketrozzo.com
miketshen.com
miketysonofficial.com
mikevanvalkenburg.com
mikevarshavski.com
mikeventreexcavating.com
mikevestil.com
mikeviele.com
mikevotava.com
mikevscancer.life
mikewakephotos.com
mikewalkerphotography.com
mikewallin.com
mikewarddesign.co.uk
mikewardproperties.com
mikewarnerforda.com

12539

mikewassautocenter.com
mikewatsonhvac.com
mikeweinberg.com
mikewheelermedia.com
mikewhitaker.com
mikewhiteford.com
mikewieringotelliostribute.com
mikewolfmastery.com
mikeworldwide.829stage.com
mikewreilly.com
mikeyarugala.com
mikeyarugula.com
mikeyltrujillo.com
mikeyoungforsenate.com
mikeyounglaw.com
mikeyoungmediation.com
mikeypoulli.com
mikeysautookc.com
mikeysdemolition.com
mikeyshomeremodeling.com
mikeythepony.com
mikezawadzki.com
mikezeller.com
mikeziligittart.com
mikhailapeterson.com
mikhailblagosklonnyoncotarget.com
mikikokikuyama.com
mikimdds.com
mikinak.ca
mikinc.us
mikinoinc.com
mikiyashabu.com

12540

mikkeli-pedanet.metatavu.net
mikkeli-pp.metatavu.io
mikkeli.fi
mikkeli.metatavu.io
mikkelin-pommitukset.muisti.org
mikkelsenspastryshop.com
mikkelson.qcustomclothing.com
mikkspikks.com
miklos.com
miklosair.com
mikloslaw.com
mikobits.com
mikollc.com
mikomarine.com
mikortho.com
mikos.io
mikpappas.com
mikrodust.com
mikrutlaw.com
miktonmetal.fi
mikulainc.com
mikulasalonandspa.com
mikuni.com
mikvachallenge.org
mikvahchana.com
mikzazon.com
mil-coninc.com
mil-families.org
mil-specpkg.com
mil.fluidpowertechconference.com
mila-santos.com
mila.co.uk

12541

mila.ie
milab.berkeley.edu
milabooking.com
milabs.us
milacaelimmeadows.org
milacekmonuments.com
milacron.com
milady.com
milaexeter.com
milagrodentalnm.com
milagrosalons.com
milagrosfoundation.org
milahenry.com
milair.com.au
milajohnsonphotography.com
milam-greene.com
milamandgreene.com
milamandgreenewhiskey.com
milamcountycasa.org
milamedia.co
milamgreene.com
milan-institute.com
milan.iconeye.com
milan.landorandfitch.com
milan.training
milanacustomhomes.com
milanadulteducation.com
milanandsons.com
milanasarenac.com
milanbeauty.com
milanbeauty.net
milanbeauty.org

12542

milanbeauty.xyz
milanblacktopinc.com
milanbuild.com
milancollege.com
milancollege.net
milancollege.org
milancosmetology.com
milancosmetology.net
milancosmetology.org
milancosmetology.com
milancosmetology.net
milandco.com.au
milaneseremodeling.com
milanfierehotel.com
milanielectric.com
milanihydrovac.com
milaninstitute.biz
milaninstitute.com
milaninstitute.org
milaninstituteoftechnology.com
milaninstituteoftechnology.net
milaninstituteoftechnology.org
milanipolanco.com
milanlaserbotox.com
milanmecklenburg.com
milanobakeryandcafe.com
milanolivestockexchange.com
milanomechanical.com
milanositalianrestaurantnrv.com
milanossubs.com
milanpuskar.org
milanpuskarfoundation.org

12543

milanschool.com
milanschool.net
milanschool.org
milantool.com
milarepaiowa.org
milaserman.com
milashome.com
milaskitchenhawaii.com
milaspaftmyers.com
milavetzlaw.com
milawcorp.com
milawyersweekly.com
milberg.co.uk
milberg.com
milberg.nl
milberg.pt
milbergpestcontrol.com
milbergermany.de
milboreu.com
milborne.com
milburn.com
milburnsnet.com
milchplus.de
milcoapparel.com
milcorp.com
milcotextile.com
mildasthmastudy.com
mildex.net
mildmaxmedicalpractice.co.uk
mildon.co.uk
mildredbrowncenter.org
mildsauce.com

12544

mildsauce.org
milduraairport.com.au
milduraaquaticfacilities.com.au
milduramartialarts.com.au
mildurarespiratoryandsleep.com.au
mile-high-smiles.mysites.io
mile.today
mile2.com
mile6.com
mile6.m6dev.site
mile6.m6stage.site
mile6.net
milecity.com
milecityv2.mysites.io
miledas.com
milehiexpress.com
milehigh.fetchpetcare.com
milehighactivities.co
milehighautoloans.org
milehighcanine.org
milehighchauffeur.net
milehighcoworking.com
milehighcrossfit.com
milehighdentalimplant.com
milehighfiduciaries.com
milehighhardwoodfloors.com
milehighhealthalliance.org
milehighhondaservice.com
milehighhygienespa.com
milehighimagedetailing.com
milehighlandscaping.com
milehighmarkets.com

milehighoutdoor.com
milehighpsychology.com
milehighrecoverycenter.com
milehighroofingservices.com
milehighsoberliving.com
milehighstyle.com
milehighvineyard.org
milehighwindowsandsiding.com
milehighyouthcorps.org
milehiroofing.com
milehydro.com
milelanehealthcentre.nhs.uk
milelanesurgery.com
milemarker.co
milemarkervanrentals.com
milenacicliotti.com
milenaflores.com
milend.com
mileofmusic.com
mileonedecor.ca
mileoneteams.com
mileontrucks.com
mileopoly.boardingarea.com
milepoint.com
milepro.com
miles-clayton.com
miles-everson.com
miles-richmond.com
miles-theagency.com
miles-theagency.net
miles.menphys.org.uk
miles.rocks

12545

12546

miles4mycommunity.org
milesbeyondthereef.com
milesbuzz.com
mileschool.it
milescityeaglesmanor.com
milescitymtairport.com
milesconstructioncorp.com
milesdata.com
milesdns.com
milesdrusthhomeloans.com
milesforfamily.com
milesformary.com
milesformeso.org
milesforsmiles.dentistry.tamhsc.edu
milesfromblighty.boardingarea.com
milesit.com
mileskimorantlaw.com
mileslegacyinsurance.com
mileslkavaller.com
milesmcpherson.com
milesmorganevents.com
milesmosley.com
milesmykkanen.com
milesnutritionaltherapy.com
milesofadventure.org
milesoflovetravel.com
milesofmusic.com
milesparkglobal.com
milespartnership.co.nz
milespehr.com
milesquaregolfcourse.com
milesquareinsurance.com

milesquest.com
milesresources.com
milesrippyexcavating.com
milessalisburylpc.com
milesservices.net
milestalk.com
milestechnologies.com
milestechsoftware.com
milestelephone.com
milestheeyeguy.com
milesthomas.org
milesthroughtime.com
milestogether.co
milestogo.boardingarea.com
milestomemories.com
milestone-dentistry.com
milestone-pr.com
milestone.edu.pk
milestone.inc
milestone.tech
milestoneacademy.org.uk
milestoneandco.com
milestonecabinet-seo.mysites.io
milestonecapitaltx.com
milestoneclinic.com
milestoneceachingok.com
milestoneconstruction.us
milestonedevelop.com
milestoneeventsgroup.com
milestonefinancial.net
milestonehoteldubbo.com.au
milestoneins.net

12547

12548

milestoneinsurancesolutions.com
milestoneiq.com
milestonemill.com
milestoneomaha.com
milestonepa.org
milestonepartners.com
milestonepathway.com
milestonepharma.com
milestoneranch.org
milestonerepartners.com
milestones.com.au
milestonesbyhaley.com
milestoneseventh.com
milestonesfin.se
milestonesgso.com
milestoneshr.com
milestoneslaw.com
milestonesnj.com
milestonesped.com
milestonespediatricdentistrytx.com
milestonespreschoolyuma.com
milestonesranch.com
milestonesstudios.com
milestonestrust.org.uk
milestonetechnology.com
milestonetechnology.ro
milestonetherapy.com
milestonetherapyclinic.com
milestonewealthusa.com
milestonewm.com
milestonexteriors.com
milestowingservice.com

12549

milfordoysterfestival.com
milfordphysicaltherapy.com
milfordrehab.com
milgate.com.au
milgate.sensed.com.au
milhous.com
milibraryisnow.com
milieu1928.com
milieulabs.com.au
milieumedia.com
milieupro.com.au
milieuxproperty.com
milifea2.com
milifeghana.com
milifel2.com
milifesports.com
mililanipsychologygroup.com
mililanivolleyballclub.org
militaryhookups.com
milin.com
milingimbiart.com
milirmall.co.in
milirmall.in
milisflatwork.com
milisflowersandgiftshop.com
milissasprecherrealtor.com
military-mortgages.com
military-outfitters.com
military.arkansas.gov
military.exprealty.com
military.id.me
military.momcollective.com

12551

milestruckservices.com
milestweed.ai
milestweed.com
milesulbergbuilders.com
mileswebservices.com
mileswonderland.com
milesworker.boardingarea.com
milettilaw.com
miletwo.us
milewide.dk
milewide.se
mileycapital.se
mileygold.se
mileygroup.se
mileyholding.se
mileylaw.com
mileylegal.com
mileymechanicalservice.net
mileyroofing.com
mileystudios.com
milfdeitti.com
milfordarts.org
milfordasset.com
milfordasset.com.au
milfordassetmanagement.com
milfordcentre.co.nz
milforddefitness.com
milfordei.com
milfordfamilydentalma.com
milfordfoundation.co.nz
milfordlifestylefitness.com
milfordlifestylefitnesscenter.com

12550

military.northeastern.edu
military.quantaservices.com
military.uncg.edu
military.usc.edu
militaryaccountabilityfund.com
militaryactiongroup.com
militaryadvertising.com
militaryaffairscouncil.com
militaryaffairscouncilwesternpa.org
militaryalliancenetwork.com
militaryavf.com
militarybaseresilience.org
militarybeliever.com
militarybiblechallenge.net
militarybreaksplus.com
militarybricks.com
militarycarshippers.com
militarycommunityatwork.com
militaryconnected.org
militarycrashpad.com
militarydepression.org
militarydisabilitylawyer.com
militarydivorcehotline.com
militaryearplug.com
militaryfamilies.com
militaryfitnessaustralia.com.au
militaryforensicpsychologists.com
militarygamblesafe.org
militaryhazards.org
militaryhealthcareoverseas.com
militaryhealthinstitute.com
militaryhealthinstitute.org

12552

militaryhistory.com
militaryhomecomingphotography.com
militaryhousingassociation.org
militaryinfluencer.com
militaryjourneys.com
militarylaw.com
militarylawyer-defense.com
militarymedicalmalpractice.net
militarymoney.com
militarymortgageshop.com
militarypatches.shop
militaryplumbing.com
militarypowerhouse.ca
militarypowerhouse.com
militaryrelics.com
militaryrvrentals.com
militarysexualviolence.org
militaryspousetherapist.com
militarysurpluscoloradosprings.com
militarytimesfoundation.org
militarytomaritime.org
militarytoxicwaterclaim.com
militaryvetguide.com
militellopainting.com
militiahillsecurity.com
militiahillventures.com
militiamedia.com
militiamindset.com
miljo-elektro.no
miljo-sikkerhet.no
miljofyrtarn.no
miljosaneringar.se

milk-drunk.com
milk-paint.com
milk.schoolcashonline.com
milkandbiscuit.com
milkandhoneyelements.com
milkandhoneyfarms.org
milkandhoneyfilmco.com
milkandhoneyflorals.com
milkandhoneymagazine.com
milkandhoneymassage.com.au
milkandhoneyphotography.ca
milkandhoneysalon.com
milkandhoneyshoppes.com
milkandhoneyspa.com
milkbarnkids.com
milkbarstudios.co.uk
milkbarstudios.com
milkbarstudios.uk
milkcartonsproject.org
milkdrop.ca
milkforfuel.com
milkforhealth.net
milkforhealth.org
milkforminions.com
milkincookie.com
milkiscruel.com
milkjamcreamery.com
milkkies.com
milkmedicine.com
milkmisery.com
milkmoms.com
milkmooncottage.com

milknmamasbaby.com
milkpaint.com
milkpay.com
milkpunchmedia.com
milkvids.com
milkweedherbarium.com
milkweedweb.com
milkylane.co
milkywayinthemirror.com
milkywayinthemirror.org
mill-eng.com
mill-milk.com.hk
mill-milk.hk
mill3-2022.mill3.dev
mill3-cms-demo.mill3.dev
mill3.studio
millaconstructions.com
millanasnow.com
millandmain.com
millar-bryce.com
millardbipasettlement.com
millardco.ca
millarddentistry.com
millardsouth2003.com
millardsprinkler.com
millardteam417.com
millarhvac.com
millaugroup.com
millaugroupglobal.com
millautollc.com
millavecollection.com
millaystudio.com

millbankvenison.co.uk
millboxusa.com
millbrook-surgery.nhs.uk
millbrookanimalclinic.com
millbrookcountryinn.com
millbrookfireprotection.com
millbrookhousehotel.co.uk
millbrookmanor.ca
millbrookmedicalcentre.nhs.uk
millbrookprojects.com.au
millbrookpt.com
millburnbarbershop.com
millburncompany.com
millburncosmeticdentistry.com
millburnlaser.com
millburnpet.com
millburnstudio.com
millcabinet.com
millcapitalmgmt.com
millcaseinteriors.com
millcitychurch.com
millcraft.us
millcreekacademy.ibmwebsitestore.
millcreekanimal.com
millcreekbarbershop.com
millcreekcabinet.com
millcreekchiro.com
millcreekchristiancounseling.com
millcreekchurch.com
millcreekcougars.com
millcreekdds.com
millcreekdentalkc.com

millcreekdentalwa.com
millcreekfp.com
millcreekhauntedprison.com
millcreekls.com
millcreekmfg.com
millcreekplaces.com
millcreekranchresort.com
millcreekrvflorida.com
millcreekskinlaser.com
millcreekspreaders.com
millcreeksunrvc.com
millcreeksurgery.com
millcreektax.com
millcrk.com
millcroftliving.com
millcroftmedicalcentre.nhs.uk
millcroftseniorliving.com
milldistrictathens.com
milldistrictsc.com
milledgeconstruction.com
milledgelawfirm.com
milledgevillega.com
milledgevillerotary.org
millelacsvet.com
millengroup.com
millenkamp.com
millenmethod.com
millennaieducationgroup.com
millennaieg.com
millennial-insurance.com
millennialaction.org
millennialcurrencyexchange.com

millennialdebt.org
millennialeye.com
millennialmagazine.co
millennialmarketing.com
millennialmoney.com
millennialmusicpublishing.com
millennialsfornj.com
millennialshow.com
millenniapay.com
millenniapropertysolutions.com
millenniawellmd.com
millennium-dental.com
millennium-trading.com
millennium-trading.es
millennium360it.com
millenniumacademy.net
millenniumautorepairaz.com
millenniumbuildings.com
millenniumconcrete.com
millenniumconsulting.com
millenniumfitnessgym.com
millenniumforms.com
millenniumhall.com
millenniumhealthandfitness.com
millenniumhomes.ca
millenniumk1.com
millenniummakeover.net
millenniummetalbuildings.com
millenniummonitor.com
millenniumnightclub.com
millenniumparkfoundation.org
millenniumperiodontics.com

millenniumpestmgmt.com
millenniumpetrocapital.com
millenniumprecision.com
millenniumpressurewashing.com
millenniumprize.org
millenniumsearch.com
millenniumsearch.net
millenniumseminars.com
millenniumsmile.com
millenniumsolutions.ai
millenniumspaandstudio.com
millenniumsys.com
millenniumtek.com
millenniumtower-sf.com
millenniumtower.com
millenniumwireless.net
miller-energy.com
miller-furniture.com
miller-insurance-group.com
miller-is.com
miller-marketinggroup.com
miller-remick.com
miller-roodell.com
miller.tt.business
miller40.com
miller4nh.com
millerab.com
milleradvisors.com
milleradvisorsservicesllc.com
millerandassociatesdentistry.com
millerandco.com
millerandcoinsurance.com

millerandsmithcompanies.com
millerandsonsplumbing.net
millerandsonsrv.com
millerandwiegel.com
millerautocarecarmel.com
millerbarondess.com
millerbeaumont.com
millerbeef.com
millerblinds.com
millerbmercantile.com
millerbp.com
millerbradleylaw.com
millerbroach.com
millerbrossolar.com
millerbuildingchattanooga.com
millerbuilt.com.au
millercalhoonlaw.com
millercares.com
millerchambers.com.au
millerchurchinteriors.com
millerclockservices.com
millerco.io
millercoinc.com
millercompanyroofing.com
millercompton.com
millerconnect.com.au
millercontractingandexcavationpa.c
millerconwaylaw.com
millercounselingservices.com
millercountyso.us
millercreekv.com
millercreekrvpark.com

millerdigital.me
millerdiversified.com
millerdrumschool.com
millerdunwiddie.com
millerelderlawfirm.com
millerelite.com
millerent.com
millerestateandelderlaw.com
millerev.com
millerexc.com
millereyecenter.com
millerfabricationsolutions.com
millerfamilydermatology.com
millerfamilyfarmsga.com
millerfarmcrafted.com
millerferrell.com
millerferry.com
millerfoodsales.com
millerfornh.com
millerfreighttx.com
millerhanover.com
millerhealth.com
millerheatcool.com
millerhull.com
millericesculptures.com
millerifs.com
millerinsurance.ca
millerinsurance.com
millerinsurancegrp.com
millerinsurancestore.com
millerinvestmentfund.com
millerjohnson.com

12561

millerkass.com
millerlandcompany.com
millerlavoie.com
millerlaw-firm.com
millerlawgroupnc.com
millerlawia.com
millerlawllc.com
millerlawnmaintenance.com
millerlawpc.com
millerlawpractice.com
millerlawutah.com
millerlockandkey.com
millerlowry.com
millerltr.com
millermarketingco.com
millermarriott.com
millermarshcosmetics.com
millermayer.com
millermedicine.com
millermeiers.com
millermilling.com
millermobilehomes.com
millermodernconstruction.com
millermusmar.com
milleroffice.com
millerorthopaedic.com
milleroutdoorsnola.com
millerphillips.com
millerphotographyco.com
millerplace.unclejoes.com
millerplumbingheating.com
millerpointehoa.org

12562

millerpoultry.com
millerproctorlaw.com
millerproductionandmachining.com
millerrealtyservicesllc.com
millerresearch.com
millerresource.com
millerresults.com
millerresults.group
millerresultsgroup.com
millerretirementgroup.com
millerrobertslaw.com
millerrpom.com
millersalehouse.com
millersamuel.com
millersareaheating.com
millersautoworxtx.com
millersburgdental.com
millersburggolf.com
millersburgtirewholesale.com
millerscabinets.com
millerscentralair.com
millerscientific.com
millerscornersgarage.com
millerscountrystorepa.com
millerscountrystoreandpoint.com
millerscove.omnihoa.com
millerscreekbaptist.org
millerselectric.ca
millerservicearkansas.com
millersfoodmarket.com
millersgrant.org
millersgrovehoa.com

12563

millershomecomfort.com
millersierra.com
millersigns.com
millersimonson.com
millersimonsoninsurance.com
millerskitchens.com.au
millerslaunch.com
millersmilesct.com
millersminibarns.com
millersmodificationstation.com
millersnursery.net
millersphotoandfilm.com
millersplumbing.com
millersportsvail.com
millerspresentationfurniture.com
millersseafood.com
millersstoragebuildings.com
millerstauch.com
millerstiremart.com
millerstreeservice.com
millersupplywaterworks.com
millersville.stg.apdxp.com
millerswaterfront.com
millertiterie.com
millertitlefi.com
millertitlelaw.com
millerunderground.com
millervein.com
millerwealthgroup.com
millerwoodtradepub.com
millerworks.com
millerworks.net

12564

millesassi.ch
millestonefarm.com
milletguru.com
milletsolutions.com
millewafnl.com.au
millfield.thestudentvoice.co.uk
millgroupinc.com
millhallpharmacy.com
millharbourfm.co.uk
millharbourgroup.co.uk
millheat.co.uk
millhouseinn.com
millhouseskipton.org.uk
milli.bank
millibar.com
millibatt.com
millibuild.com.au
millicanengineering.com
millicanreserve.com
millicarefranchise.com
millicentfurniture.com
millicentshelton.com
millie.us
milliecoastalaccents.com
milliegmaj.com
milliemellow.ca
milliemellow.com
millienoe.com
milliesohomewood.co.uk
milliesdinerwi.com
milliforher.com
milligan.cpcfact.com

milliganfamilymedicine.com
milligangroupllc.com
milliganhiggins.com
milliganlawless.com
milliganlegal.com
milliganmechanical.com
milliganpusateri.com
milligroup.co.uk
milikanmanagement.com
milikenadvisors.com
milikenproperties.com
millikinportables.com
millinglaw.net
millingprecisiontool.com
millingtonelectric.com
millingtonfamilydentistry.com
millingtonfloorcovering.com
millionacrechallenge.org
millionacts.org
millionaireagentacademy.com
millionairefreebook.com
millionairemastermindclub.com
millionairemastery360.com
millionairementorsuniversity.com
millionairemob.com
millionairemortgageclub.com
millionairemmlifestyle.co.uk
millionairepub.com
millionairerealestatelive.com
millioncph.com
milliondelights.com
milliondollarbetts.com

12565

12566

milliondollarcoach.com
milliondollarcowboysteakhouse.com
milliondollardental.com
milliondollarflipflops.com
milliondollarlistingrivieramaya.com
milliondollarpledge.org
milliondollarppo.com
milliondollarweekend.com
millionhairslondon.co.uk
millionimage.org.uk
millionmilesecrets.com
millionmins.com
millionmortgages.ca
millionofstitches.com
millionpollinatorgardens.org
milliontips.com
millionvoices.org
millionvoicesforlife.vote
millionvoicespartners.org
millioperations.com
milliproductions.co.uk
millirongq.com
millisanimalhospital.com
millmillmill.com
millno5.com
millo.co
millog-mp.fi
millog.com
millog.fi
millon3rd.com
millonemooresville.com
millonlacrosse.com

milloverlookbend.com
milpointsolar.com
milpointsolari.com
milpointsolari.com
milpond.live
millponddam.com
millponddamproject.com
millpondelectrical.co.uk
millpondequity.com
millpondhc.com
millpondhuntingclub.com
millpondretrievers.com
millpressimports.com
millraceevents.com
millreeffund.org
millriverfolkschool.org
millriverhomes.com
millriverlandscape.com
millriverpark.org
millrock.com
millroy.ca
millrunhrc.net
millrunoffices.com
mills-technologies.com
mills-winfield.com
mills.edu
mills.northeastern.edu
millsandcomaine.com
millsandhaysdental.com
millsanimalhospital.com
millsappraisals.com
millsaps.edu

12567

12568

millschildrensschool.com
millschildrensschool.org
millschiropracticulsa.com
millscollegechildrensschool.com
millscollegechildrensschool.org
millscommunityservices.com
millsconstructionco.com
millscontests.com
millscreek.vet
millsdg.com
millseloge.com
millsfence.com
millsheatandairconditioning.com
millsinsky.com
millsinstitute.northeastern.edu
millsjames.com
millsmachine2.com
millsmarietta.com
millsmetal.net
millsmotorsma.com
millsnv.com
millsonandmain.com
millsonjames.com
millsproperty.com
millspropertydevelopment.com
millsriverdental.com
millsriverpt.com
millsriversc.com
millstadttownship.org
millstaffing.com
millstonefarms.org
millstonegosforth.com

12569

millstoneinn.co.uk
millstoneusa.com
millstorage.com
millstreametreat.co.uk
millstreetfund.com
millstreetinvest.com
millstreetkitchenandbath.com
millstreetkitchens.ca
millstreetkitchens.com
millstreetpartnersllc.com
millstreetpress.com
millstruckcenter.com
millsurgentcare.com
millsvendingcompanyinc.com
millsviewagservices.com
millswealthadvisors.com
millsworth.com
milltavernflint.com
milltheatre.ie
milltowncapital.com
milltowndemocrats.org
milltownfoundation.org
milltownmarathon.com
milltownstrong.com
milltownwine.com
milltreestudio.co.uk
milltreestudio.com
milltreestudios.co.uk
milltreestudios.com
milltrust.com
millvalley.market
millvalley.org

12570

millviewbend.com
millviewhomes.com
millviewsurgery.co.uk
millviewsurgery.nhs.uk
millwaymedical.com
millwoodandyu.com
millwoodanimalhospital.com
millwoodct.com
millwoodmontville.com
millwoodrise.com.au
millwoodshockey.ca
millworkbakery.com
millworkcommons.com
millworkdistrict.com
millworksales.com
millworkvillage.com
millyq.com
millysinnanquilla.com
millywyco.com
millyzirkercakedesign.com
milman.ca
milmission.org
milneelectric.com
milnelegal.org
milnepubliclibrary.org
milner-law.com
milnerboardman.com
milnersanodizing.com
milnerscafeandcatering.com
milnewynne.com
milnorthodontics.com
miloandmoxie.com

12571

miloconstruction.com
milodetailing.com
milofarm.com
milonjuaslip.com
milopastry.gr
milophotographie.fr
milorange.com
milordequity.com
milosautocenter.com
milosautomation.com
milosconnection.org
miloseyes.com
milosi.com
milosiinc.com
milotland.com
milottery.blueskygifting.com
milouandolin.com
milowai-maalaea.com
milp.us
milpcsinc.com
milpitasorthodontics.com
milpitasrealestateagents.com
milpitassquare.org
milpwr.org
milranyranch.com
milsatshow.com
milsco.com
milspeccolorado.com
milspeclinerofcolorado.com
milspeclinerofflagstaff.com
milspecmed.com
milspecwest.com

12572

milspousefest.com
milstarbooks.com
milstargear.net
milsteadcarcare.com
milto.com
milton-mavericks.ca
milton.k12.wi.us
milton.law
miltonandesperanza.com
miltonandlees.com
miltonantony.com
miltonarmselsecar.com
miltonberg.com
miltondacha.com
miltondentist.com
miltonexchange.com.au
miltonforeclosuredefense.com
miltongil.com
miltongroupuk.com
miltonindomitus.com
miltonlakelodge.com
miltonlib.org
miltonlibrary.org
miltonlogisticsinc.com
miltonlogisticsinc.fmtemp.com
miltonmavericks.ca
miltonmedspa.com
miltonmenace.com
miltonoxfordshire.co.uk
miltonrealtyllc.com
miltonrecovery.com
miltonretractablescreens.com

12573

miltonroofingpros.com
miltonschool.org.uk
miltontownship.net
miltontrucktop.com
miltontyreandauto.com.au
miltonyp.com
miltronicsdistribution.com
miltsair.com
milttondigital.fi
milumwagesettlement.com
milvado.com
milvetacademy.com
milvetacademy.net
milvetacademy.org
milvus.com
milvus.com.br
milvus.online
milwaukee-criminal-lawyer.com
milwaukee-home-remodeling.com
milwaukee-tastevin.com
milwaukee-webdesigner.biz
milwaukee-webdesigner.com
milwaukee-webdesigner.info
milwaukee-webdesigner.net
milwaukee-webdesigner.org
milwaukee-webdesigners.com
milwaukee-websitebuilder.com
milwaukee-websitedesign.com
milwaukee-wordpress.com
milwaukee.brookens.com
milwaukee.fetchpetcare.com
milwaukee.jan-pro.com

12574

milwaukee.m14hoops.com
milwaukee.sommerssubaru.com
milwaukeeacademyofscience.org
milwaukeeacupunctureandwellness.com
milwaukeeadmirals.com
milwaukeean.com
milwaukeebartendingschool.com
milwaukeebootcompany.com
milwaukeebrewing.com
milwaukeebrewingco.com
milwaukeebridalfashionshows.com
milwaukeebridalfashionshows.net
milwaukeeburgercompany.com
milwaukeecatholichome.org
milwaukeechiropractors.com
milwaukeecomposites.com
milwaukeeconstruction.com
milwaukeecrashlawyers.com
milwaukeecreative.com
milwaukeecremate.com
milwaukeecwrt.org
milwaukeedadsgroup.com
milwaukeedelikc.com
milwaukeedentistoffice.com
milwaukeedomes.org
milwaukeedowntownvet.com
milwaukeedraftworks.com
milwaukeeeyesurgeons.com
milwaukeefallenheroesinc.com
milwaukeefarmersunited.com
milwaukeefashioninitiative.com
milwaukeeflights.co.uk

12575

milwaukeefootspecialists.com
milwaukeeglassblock.net
milwaukeehabitat.org
milwaukeehandtrucks.com
milwaukeejunkremoval.com
milwaukeekitchenandbath.com
milwaukeeluxuryapartments.com
milwaukeemachinetool.com
milwaukeemag.com
milwaukeemagdrills.com
milwaukeemarketingservices.com
milwaukeemetalproducts.com
milwaukeemicrogreens.com
milwaukeemom.com
milwaukeemotorsports.com
milwaukeemvp.com
milwaukeenashville.com
milwaukeepedalandpaddletavern.com
milwaukeepowersports.com
milwaukeepressclub.org
milwaukeeprivateschools.com
milwaukeerads.com
milwaukeerealtors.com
milwaukeerefinishing.com
milwaukeeridge.com
milwaukeerestore.org
milwaukeesandfest.com
milwaukeestlogistics.com
milwaukeestlogistics.fmtemp.com
milwaukeetans.com
milwaukeetechcenter.com
milwaukeetowing.com

12576

milwaukeetreeremoval.com
milwaukeetruckparking.com
milwaukeeusedcars.com
milwaukeeusedpianos.com
milwaukeevalve.com
milwaukeevalve.xn--ses554g
milwaukeewebdesign.co
milwaukeewebdesign.company
milwaukeewebdesigncompany.com
milwaukeewebdesignllc.com
milwaukeewebsitebuilder.com
milwaukeewindowinstaller.com
milwaukeewordpress.com
milwaukeezoo.org
milwaukeflights.co.uk
milwaukiechiropracticautoinjury.com
milwplumbing.com
milwyn.co.uk
milyferrerbroker.ca
milyon.org
milyontrulove.com
milyservice.com
mim.hku.edu.tr
mima.md
mima.org
mimanufacturinginnovationcampus.
mimararchitecture.com
mimarestaurant.com
mimarmaravilloso.com
mimathandscience.org
mimatom.org
mimbresanytime.com

12577

mimbrescareers.com
mimbresmemorial.com
mimbresvalleymedicalgroup.com
mimeath-gift-cards.countymeathcha
mimedcard.co
mimedigapsubsidy.com
mimedigapsubsidy.info
mimedigapsubsidy.net
mimedigapsubsidy.org
mimembroidery.com
mimentor.silentpartner.website
mimer.se
mimesisgraphics.com
mimesupply.com
mimetictheory.com
mimfllc.com
mimhydraulics.com
mimiandgigichic.com
mimiandmanuel.com
mimiartgallery.com.au
mimiarts.com
mimiboutique.com
mimibsocial.com
mimicernyarfox.icatchgroup.dev
mimiclaims.com
mimifoods.ca
mimigreenwholesale.com
mimihappier.com
mimiimports.com
mimikacooney.com
mimikresonanz.app
mimilalaa.com

12578

miminyc.com
mimipilates.com
mimiran.com
mimiro.com
mimiruth.com
mimisaesthetics.com
mimiscafe.com
mimishotelsoho.com
mimishousefac.org
mimisravioli.com
mimistravelescapes.com
mimms.com
mimo-studios.com
mimortgageloan.com
mimosa-interiorconcepts.com
mimosacollection.com
mimosahotel.de
mimosakitchenandbath.com
mimosamastermind.com
mimosastudy.org.uk
mimosawalk.com
mimoto.ai
mimozagulf.com
mimsins.com
mimspremiertravel.com
mimstech.com
mimulus.co
mimuniversity.com
mimuscles.com
mimvi.com
mimvillageproject.org
min-archive.maa.agency

12579

mina-homes.com
mina.ca
minacciforstaterep.org
minaielaw.com
minaielawsandiego.com
minaksheepatel.co.uk
minaleandmann.com
minaleasing.com
minaloy.org
minamanoush.com.au
minaphotographyco.com
minardilumber.com
minardsdiesel.com
minardsleisureworld.com
minarismedical.com
minaromgallery.hu
minarsdermatology.com
minasgetaway.com
minasidor.connectnordic.se
minasmiami.com
minburntech.com
minbykommunalt.dk
minbylokalt.dk
minbynationalt.dk
minbyregionalt.dk
minc-nimc.ca
mincamsports.org
minceyspest.com
mincherkoeman.com
minchinfamilydentistry.com
mincing.com
minclaw.com

12580

mincocorp.com
mind-future.com
mind-heartconnectionllc.com
mind-i.com
mind-map.com
mind-mission.com
mind-mission.de
mind-mission.io
mind.events.education.ne.gov
mind.hudson.health
mind.resiliencemhw.com
mind24-7.com
mind360hypnotherapy.com.au
mind4survival.com
mindakgold.com
mindally.org
mindandbodyaestheticenter.com
mindandbodywines.com
mindandlife.org
mindandmarket.be
mindandmarket.com
mindandmarket.fr
mindandmarket.lu
mindandmarket.staging.laniche.site
mindandsoulchoir.org
mindantix.com
mindarieprimary.wa.edu.au
mindasmorrislawfirm.com
mindavation.com
mindawakeapp.com
mindbalanceneuro.com
mindbalancesport.com

mindbankhr.com
mindbendmh.com
mindbiscuit.com
mindblowntravel.com
mindblox.co.uk
mindbodyaikido.com
mindbodyandsalt.co.nz
mindbodycentre.com.au
mindbodycoach.app
mindbodycounselingassociates.com
mindbodycounselingreno.com
mindbodyfandom.com
mindbodyfitllc.com
mindbodyglow.ca
mindbodyinfusionsc.com
mindbodylifeconnection.com
mindbodylook.com
mindbodymap.com
mindbodymedicine.net
mindbodymind.co.uk
mindbodyo.com
mindbodyparents.com
mindbodyprime.com
mindbodyreno.com
mindbodyroll.com
mindbodysoulmarket.com
mindbodysoulmedical.com
mindbodyspirit.it
mindbodyspirit.fm
mindbodyspiritcare.com
mindbodyspiritmaui.com
mindbodyspiritualconnections.com

mindbodysweetspot.com
mindbodywise.com
mindbodyworth.com
mindbombfilms.com
mindbrew.com
mindbridge.ai
mindbridgecollective.com
mindbustingescaperooms.com
mindcake.com
mindcaresolutions.com
mindchip.net
mindclinic.ca
mindcloudacademy.com
mindcommerce.com
mindd.org
minddiva.com
mindeasy.com
mindecology.com
mindedgeprodev.com
mindedhearts.com
mindencarclub.com
mindencoin.com
mindenfamilypractices.org.uk
mindenfoundation.org
mindenlawyers.com
mindenmedicalcenter.com
mindenpetmayor.com
mindensparingclub.com
mindenstays.com
mindenstjude.com
mindequityinternational.com
minderahealth.com

mindermeats.com
mindersapp.com
mindesignco.com
mindeverykind.com
mindeye.com
mindeyeedge.com
mindfish.com
mindfixgroup.com
mindflash.com
mindfuel.uk
mindful-counseling-center.com
mindful-mastery.com
mindful-mobile.com
mindful-sports.com
mindful.health
mindful.money
mindful.usc.edu
mindful.wedding
mindfulactionsllc.com
mindfuladdictionrecovery.com
mindfulagility.com
mindfulandmelanated.com
mindfulappetite.com
mindfulbitesrd.com
mindfulchildaerialyoga.com
mindfulcodingsolutions.com
mindfulcounselingla.com
mindfulcourse.studio
mindfuldiabeticrobby.org
mindfuldivorcepa.com
mindfuldoings.com
mindfuldrew.com

mindfulegacy.com
mindfulelec.com
mindfulentrepreneur.co
mindfulevolutions.com
mindfulfinancialpartners.com
mindfulforestbathing.com.au
mindfulgardener.co.nz
mindfulglowguide.com
mindfulharlem.com
mindfulhealing-ma.com
mindfulhealthacupuncture.com
mindfulhealthcounseling.com
mindfulhealthfoundation.com
mindfulhealthsolutions.com
mindfulheartproject.org
mindfuli.com
mindfulinnature.com.au
mindfulkink.com
mindfulkitchens.com
mindfulknowingness.com
mindfull3.com
mindfullaw.ie
mindfullife-coaching.com
mindfullifeacupuncture.com
mindfullifecounseling.net
mindfullittlies.org
mindfullyintegrative.com
mindfullywell.co
mindfullywell.com
mindfulmamasclub.com
mindfulmavericks.com
mindfulmavericksmagazine.com

12585

mindfulmediaphotography.com
mindfulmessaging.spitfirestrategies.
mindfulmortgages.co.uk
mindfulmovement.nz
mindfulmovementwellnesscenter.co
mindfulnannies.co.uk
mindfulnatalie.com
mindfulness.business
mindfulness.co.nz
mindfulness.coach
mindfulnessaotearoa.com
mindfulnessassociates.com
mindfulnessbox.com
mindfulnessclasses.com
mindfulnesscoach.biz
mindfulnessguiden.dk
mindfulnessinstituteforemergingadu
mindfulnessmode.com
mindfulnesstherapyservices.ca
mindfulnesswithmandy.co.nz
mindfulnoggin.com
mindfulpeacecounseling.com
mindfulpractices.com
mindfulpreppy.com
mindfulpresence.net
mindfulpsychotherapyuk.com
mindfulqa.com
mindfulre-presentations.com
mindfulrecoverypodcast.com
mindfulrepresentations.com
mindfulscribe.com
mindfulsnacks.com

12586

mindfulsoccermethod.org
mindfulsociety.org
mindfulstg.paradoxstudiostt.com
mindfulstti.com
mindfulstrategy.com
mindfulitech.institute
mindfultherapygroup.com
mindfultherapysolutions.net
mindfulveterinary.com
mindfulveterinarycare.com
mindfulvitalitypractice.com
mindfulwake.com
mindfulwebsolutions.com
mindfulwellnessjourney.life
mindfulx.site
mindgames.company
mindgardens.org.au
mindgazer.com
mindgeeklawsuit.net
mindgeeklawsuit.org
mindglowhealth.com
mindgoal.com
mindgod.ca
mindgroup.ch
mindgrove.com
mindhacking.co.uk
mindheadcannabis.com
mindhealth.org
mindhelper.dk
mindhelper.dk
mindhoneyclothing.com
mindhubdirectory.com

12587

mindhubdirectory.com.au
mindhunters.training
mindlandry.com
mindlandryhomes.com
mindimmune.com
mindingscripture.com
mindingthebrain.org
mindingthelight.org
mindinmind.org.uk
mindinmymacros.com
mindinthebutter.com
mindiolalawfirm.com
mindit.se
mindithow.com
mindlab.net
mindleaps.org
mindless.org
mindlessselfindulgence.com
mindlessstudios.com
mindliked.com
mindlink.online
mindling.nl
mindmachineweb.com
mindmanagementcounseling.com
mindmanagementsystem.com
mindmanager.com
mindmappingsoftwareblog.com
mindmasses.com
mindmate2u.org.uk
mindmatters.ai
mindmatters.today
mindmattersboise.com

12588

mindmatterspsychiatryweightloss.c
mindmax.net
mindmdwellness.com
mindmechanics.org
mindmed.co
mindmeetsmachine.ai
mindmeldcreative.com
mindmeldstudios.com
mindmemobile.com
mindmendketamine.com
mindmethods.agency
mindmgt.com
mindmission.io
mindmission.pro
mindmoneymedia.com
mindmotioncenters.com
mindmovementapp.com
mindmoves.nz
mindnyc.com
mindofmyown.org.nz
mindofmyown.org.uk
mindofmyownapp.com
mindofthefoodworker.com
mindofthefoodworker.org
mindoktornykoping.se
mindovercore.com
mindovercorefitness.com
mindovereverything.ca
mindoverfoundation.com
mindoverlaw.com
mindovermajor.allegheny.edu
mindovermatterbehavioralservices.c

12589

mindpeacecincinnati.com
mindpervasion.com
mindplay.com
mindpower-breakthrough.com
mindpower-summit.com
mindpower.coach
mindprocare.com
mindpublishing.com
mindpumppodcast.com
mindrco.com
mindreader.one
mindreef.com
mindrevolutioncounseling.com
mindrhythm.com
mindrientertainment.com
mindrxgroup.com
minds.media
mindsabroad.com
mindsatwork.com
mindscaling.com
mindscapecounselingservices.com
mindscholar.ca
mindsea.com
mindseeker.com
mindseeker.net
mindset.co.nz
mindset2milestones.com
mindsetatx.com
mindsetbodyreset.com
mindsetcenter.com
mindsetcounselingllc.com

12590

mindsetfinance.me
mindsetfirst.ca
mindsetjumpstart.com
mindsetmattershub.com
mindsetmogul.com
mindsetphysique.com
mindsetprogram.com
mindsettraining.com.au
mindseyehealingarts.com
mindseyeradio.org
mindshare365.com
mindsharecollaborative.com
mindsharegroup.com
mindsharetechnical.com
mindshareuniversity.com
mindshift.money
mindshiftcollective.us
mindshiftcounselling.com
mindshiftstrategy.com
mindsinactioncounseling.com
mindsmapping.com
mindsmatter.co
mindsmatterchicago.org
mindsmattercleveland.org
mindsmatterdc.org
mindsmatterdetroit.org
mindsmatterllc.com
mindsmattermn.org
mindsmatterseattle.org
mindsmattersocal.org
mindsourcecenter.com
mindsoverchatterpodcast.com

12591

mindspace.ie
mindspace.com.au
mindspacepsychology.com.au
mindsparnovement.com
mindsparkkids.com
mindsparklab.com
mindsparklearning.com
mindspatelemed.com
mindspikedesign.com
mindspinstudio.com
mindspiritcenter.org
mindspiritschoolandtemple.com
mindspo.com
mindsporetreats.com
mindspringsfoundation.org
mindspringshealth.org
mindspringwellnesscounseling.com
mindsroad.com
mindstack.com
mindstatemarketing.com
mindstepsinc.com
mindstreammediagroup.com
mindstrength.com.au
mindsurface.com
mindswithmedved.com
mindtaker.org
mindtap.mysites.io
mindtapmarketing.com
mindthebooks.co.nz
mindthegapinfilm.com
mindtheimage.com
mindtherapeuticsinc.com

12592

mindtherapyclinic.com
mindthestore.org
mindthrivetherapy.com
mindtickle.com
mindtoheal.org
mindtomatter.club
mindtomatter.com
mindtoolsbusiness.com
mindtreecounselingservices.com
mindtribes.com.au
mindtrx.com
mindtwistescapes.com
mindupflow.com
mindvolt.com
mindwalkconsultinggroup.com
mindwaveinstitute.com
mindwellcounselingandplay.com
mindwellnyc.com
mindwiregroup.com
mindwires.com
mindwork.dk
mindworkspsychology.org
mindworkstx.com
mindybriar.com
mindycaterina.com
mindyhooper.thegoldenrulesofsucce
mindyhulettphoto.com
mindykantor.com
mindykeegancreative.com
mindylarson.com
mindyleague.com
mindylong.com

12593

mindymackenzie.com
mindymoeller.com
mindymoorepsychotherapy.com
mindyneal.com
mindyobizness.net
mindyourhead.us
mindyourintuition.com
mindyourlanguage.com
mindyourmedia.co.uk
mindyourmovement.co.nz
mindysedibles.com
mindysolves.com
mindyspradlin.com
mindystrattonphotography.com
mindytanimotophotography.com
mindywebb.com
mindyweiss.com
mindywender.com
mindzup.com.br
mine-eod.com
mine-equip.com
minebay.com
mineconnect.com
mineconnectusa.com
minecraft-pc.com.au
mineextractiondevice.com
mineglow.com.au
minehillsurgical.com
minehoist.com
minejendom.dk
minellalawgroup.com
minemaker.co

12594

minemakes.com
minemend.com.au
minenv.com
mineodigital.com
mineoladojo.com
mineolalionsclub.org
mineospgh.com
mineoweb.com
minepi.com
mineralandcompany.com
mineralaudits.com
mineralcommunityhospital.com
mineralcountylibrary.com
mineraleir.com
mineraliq.com
mineralmakeup.org
mineralmtb.com
mineralpoinths.com
mineralpoolsqld.com.au
mineralpoolwaterconversions.com.a
mineralresourcesinc.com
mineralrightsleasing.com
mineralspringstrading.com
mineralsrevolution.com
mineraltree.com
mineralwaterpools.com.au
mineralwellstexas.com
mineralwellsirecenter.com
mineralwellstires.com
mineralystx.com
mineramix.com
mineraorthodontics.com

12595

minergrating.com
minergroup.net
minerite.com
minermediation.com
mineroatlanta.com
minerojohnsisland.com
minerorestaurant.com
minerscabins.com
minerscovelakemartin.com
minersgrad.com
minersgrad.yakutaconsulting.com
minersridge.com.au
minerunfire.org
minerva-verse.com
minerva.oh.us
minervaadvocacy.co.nz
minervaco.com
minervacommunities.com
minervafinancialarts.com
minervagigharbor.org
minervaguesthouse.co.uk
minervahouse.co.nz
minervaimagines.co.uk
minervakm.com
minervakm.com
minervamfgllc.com
minervaneurosciences.com
minervaprojects.org
minervaproperties.co.uk
minervastrategies.com
minervasurgical.com
mines-shib.net

12596

mines.edu
minesafety.wv.gov
minescopeservices.com.au
minesgc.com
minesmagazine.com
minesource.com
minespecparts.com.au
minetek.com
minetterushing.com
minettlab.minetti.com
minexpo-365.ascendeventmedia.co
minextcities.org
minfulbiz.com
mingara.com.au
mingaraleisuregroup.com.au
mingaraone.com.au
mingdynastycbd.com
minggo.carerix.com
minggo.io
minghsiehece.usc.edu
minghuallc.com
minglecity.com
mingledorffs.com
minglehealth.com
minglemediamarketing.com
minglewooddevelopment.com
minglewoodhallmemphis.com
minglmarketing.com
mingma.io
mingoholdings.com
mingosprings.com
mingoti.net

12597

mingsenior.com
mingshidiamonds.com
mingshine.com
minguldklump.dk
mingweb.org
mingwuclass.berkeley.edu
minhabiblioteca.com
minhelet.migdal-haemeq.muni.il
minhoonyoo.com
minhpharmcostello.com
minhsrestaurantpullman.com
minhyolawyers.com.au
mini-beton.com
mini-entrepot-mg.selfstoragebill.cor
mini-magazine.com
mini-skimmer.com
mini-skool.com
mini-systemsinc.com
mini.event-support.co.uk
mini.imagebloom.com
mini2minivan.com
miniapplemontessori.com
miniaturecows.net
minibabybel.ca
minibabybel.mx
minibeton139.ca
minibeton139.com
minibiff.com
minibinrental.ca
minibites.com.au
minibitescookies.com
miniboxeat.com

12598

minibunion.com
minibury.com
minicarrentals.com.au
minichefsclub.com
minichinsurance.com
minicircle.io
miniclaws.com
minico.ca
minico.com
minicocollectiblesdirect.com
minicustomgear.exceltees.com
minidentalimplantschino.com
minidentalimplantscoloradosprings.
minidentalimplantsjasper.com
minidentalimplantsofillinois.com
minidentalimplantsontario.com
minidentalimplantsrialto.com
minidentalimplantswaynenj.com
minidonutsla.com
minidonutsnyc.com
minidumpers.co.nz
minielectrique.com
minientrepotcompton.selfstoragebill
minientrepotslacsimon.ca
minifig.fab-bricks.com
minifighairmania.com
minigoldenretriever.pet
minigolfcreations.com
miniheim.com
minihuskylovers.com
miniimplantcourses.com
miniimplantsathens.com

12599

minijolain.selfstoragebill.com
minimacpup.com
minimadesigns.com
minimaforms.com
minimagique.com
minimail.net
minimal.sites.modernlogic.io
minimalbeauty.com
minimalchaosweb.com
minimalism.co
minimallivingconcepts.com
minimallyinvasivespineaz.com
minimalmom.com
minimalprostate.com
minimals.it
minimalta.com
minimax.co.uk
minimaxcarpetmachines.com
minimaxcenla.com
minimaxev.com
minimegatours.com
minimix.ca
minimize.biz
minimize.com
minimize.design
minimize.net
minimizemeltdowns.com
minimologie.com
minimonstersusa.com
minimountaineer.com
minimovers.teach.dance
minimoversdance.com

12600

minimumstandardssupport.com.au
minimumviableschedule.com
minimusnutrition.com
mining.bc.ca
mining4beervancouver.ca
miningaccesslegal.net.au
miningbuildings.com.au
miningcorporate.com.au
miningdialogue.com.au
miningdiscovery.com
miningequipmentinc.com
miningequipmentltd.com
mininginnovationnetwork.com
mininglife.io
miningminnesota.com
miningni.com
miningstock.com
miningthemarkets.com
mininutrition.net
miniofurniture.com
minipaver.com
minipc.ae
minipd.com
miniphotobooth.com.au
miniphotos.net
minipikoo.com
miniprep.com.au
minisatshow.com
minisplitairconditioner.com
minisplitsofidaho.com
ministeriospaodiario.org
ministoragebipasettlement.com

12601

ministoragegroup.com
ministoragekits.com
ministorageofjoplin.com
ministorageoutlet.com
ministries.alignmyschool.com
ministriesofwayneweaver.org
ministry-alliance.org
ministry.yellowstonetheology.org
ministryassistantservices.com
ministryboost.org
ministrycatalysts.com
ministrycollaboratory.ptsem.edu
ministrydesign.net
ministryedge.com
ministryfocus.org
ministrygate.com
ministrygrid.com
ministrygrounds.com.au
ministryhub.org
ministryinsights.com
ministryinsights.net
ministryinsights.org
ministryinsurance.org
ministryintransition.com
ministryleaderupdate.com
ministrylink.org
ministrylist.com
ministrymyths.com
ministryofergonomics.com
ministryofgems.global
ministryofrctd.pw
ministryofserve.com.au

12602

ministryofsport.com
ministryofsport.com.au
ministryofthearts.org
ministryofwings.co.uk
ministryquest.com
ministryrelo.com
ministrysitebuilder.com
ministryspark.com
ministrytheorem.calvinseminary.edu
ministrytoolbox.egmworld.org
ministrytoparents.com
minitfashion.com
miniuniversitybenefits.com
miniverde.com
minivest.com
miniyowe.com
minkassoc.com
minkelsafeandlock.com
minkhome.com.au
minkmediagroup.com
minknink.com
minkolaw.com
minkowealth.com
minkpsychotherapy.com
minkromance.com
minksglamourstudio.com
minktracklake.ca
minlearn.com
minn-ak.com
minn.fluidpowertechconference.com
minnaandthecanineclub.com
minnabis.com

12603

minnaellis.co.uk
minnbox.com
minncraft.tt.business
minncraftllc.com
minndakjcrc.org
minndakmovers.com
minndakotaindustries.com
minndakotanotary.com
minndependent.com
minndependent.org
minneapolchris.com
minneapolis-birthday-party-characte
minneapolis.jurispage.com
minneapolisboudoir.com
minneapolisboulderingproject.com
minneapoliscrimdefenselawyer.com
minneapolisfirefoundation.com
minneapolisfirefoundation.org
minneapolisglass.com
minneapolismade.com
minneapolismolinecollectors.org
minneapolisphotoboothfun.com
minneapolispoi.com
minneapolisrotaryclubs.org
minneapolisschoolfinder.com
minneapolisschoolfinder.org
minneapolissportstore.com
minneapolissteeldoor.com
minneapolisstpaul.csuiteforchrist.co
minneapoliswaterdamagespecialist2
minneapoliswebdesigner.com
minnect.com

12604

minnehahafallslandscape.com
minnekotamarkets.com
minnelou.com
minnendael.nl
minneolaauto.com
minnesota-boudoir.com
minnesota-recovery.com
minnesota-resorts.com
minnesota.devicetalks.com
minnesota.uli.org
minnesota100.com
minnesota93.com
minnesotaadoptivefamilies.com
minnesotaalumnitravel.com
minnesotabrass.org
minnesotabrassinc.org
minnesotacounselor.com
minnesotacouplescounseling.com
minnesotacriminaldefenselawfirm.co
minnesotacustomcabinets.com
minnesotadvsnow.com
minnesotaecovillage.org
minnesotaequipment.com
minnesotaexteriors.com
minnesotafarmnetwork.com
minnesotagamblers.com
minnesotagolfshow.com
minnesotagoodworks.com
minnesotagoodworks.org
minnesotaheat.net
minnesotahomeloansapply.com
minnesotahosa.com

12605

minnesotahospice.com
minnesotaicemenbaseball.com
minnesotainvestorloans.com
minnesotajcc.org
minnesotakidscode.com
minnesotamassagece.com
minnesotamassagecontinuingeduca
minnesotametalcoatings.com
minnesotamolding.com
minnesotamontessori.com
minnesotamortgageguy.com
minnesotamuskiefarm.com
minnesotanewsnetwork.com
minnesotanonprofits.org
minnesotansforequalrights.org
minnesotapainters.com
minnesotapapertube.com
minnesotapartybuses.com
minnesotapavingandmaterials.com
minnesotapipeline.com
minnesotaprayer.org
minnesotaprofessionalgroup.com
minnesotarosesociety.org
minnesotasbir.org
minnesotaschoolbusinsurance.com
minnesotaschoolmartialarts.com
minnesotasculptureprayergarden.on
minnesotashophop.com
minnesotasilentdisco.com
minnesotatournamenttrail.com
minnesotavalleybeacon.com
minnesotavalleylife.com

12606

minnesotavortex.org
minnesotawaterstewards.org
minnesotazoos.com
minnestar.org
minnestay.com
minnesundpanorama.no
minnetonka.mannmortgage.com
minnetonkaasc.com
minnetonkarealty.com
minnetowtatowing.com
minnetronixmedical.com
minnewaskafitness.com
minniememoriestravels.com
minniestorageut.com
minnievilleah.com
minnillomarshalldental.com
minnippipublicgolfcourse.com.au
minnisalminen.com
minnitlandson.com.au
minnixproperties.com
minnkotawindowsdealer.com
minnlawyer.com
minnmedicarerxaccess.org
minnowfilms.co.uk
minnowlakehunts.com
minnows.com.au
minnsider.com
minntran.org
minntun.com
minnyhustlers.com
minnyice.com
minoanpainting.com

12607

minocquaproperties.com
minodesign.ca
minomob.com
minomshikiki.ca
minoomayfield.com
minor.net
minorbrosconstruction.com
minoresources.info
minorkmitigation.com
minorinsurance.com
minoritybusinessmatters.com
minorityhealthi.org
minorityleaders.org
minoritymaleeducators.org
minorleaguemarketing.com
minormania.co.uk
minormania.info
minors.mit.edu
minorsfences.com
minot.org
minotaurmazes.com
minotauroshockey.com
minotaurtherapeutics.com
minotcoinandbullion.com
minotticdanceacademy.com
minotyfc.org
minovalley.com
minoviatx.com
minpredigital.gob.do
minprint.co.uk
minrav.co.il

12608

minresourcesbook.com
minrob.com
minroc.ca
minshallandco.co.uk
minside.obosopennet.no
minskyauto.com
minster.com
minsterequinevets.co.uk
minstergatebooks.co.uk
minsterlaw.co.uk
minstermedicalpractice.co.uk
minsterport.com
minsterwms.com
mint-boutique.co.uk
mint-logic.com
mint-x.com
mint.law
mint.tikitoken.io
mint.upcomingnft.net
mintaccelerator.com
mintadvertising.com
mintadvisors.com
mintaesthetics.com
mintandcompany.com
mintcheetah.com
mintcleaning.com.au
mintclerk.com
mintconditionpt.com
mintconditionslc.com
mintcreate.co.uk
mintdecormiami.com
mintdentalak.com

mintdentalmn.com
mintdentaltwinfalls.com
mintdenthouston.com
mintdigitalmarketing.co.nz
mintdjs.co.uk
mintdocents.org
mintdrugs.com
minted-photography.com
minted.marketing
mintedhistory.com
mintedtokens.com
mintekresources.com
mintekus.com
mintel.org
mintent.agency
minterbenefitadvisors.com
minteriorsdenver.com
minterring.com
mintertraining.co.uk
mintertraining.com
mintevs.com
mintfamilytherapy.com
mintfishpf.com
mintfreshiga.com.au
mintgroup360.com
minthcbakersfield.com
minthillanimalhospital.com
minthilldentalgroup.com
minthilldentistry.com
minthillhomesforsale.com
minthillortho.com
minthomes.com.au

12609
12610

mintinghouse.co
mintinsights.com
mintintegrative.com
mintjulepmonograms.com
mintjulepmotors.com
mintjuleptours.com
mintli.co
mintlocations.com
mintlyapp.com
mintmarketonline.com
mintmeasure.com
mintmediaus.com
mintmedicalservices.com
mintminidentalimplants.com
mintmortgage.me
mintmove.co.uk
mintmuseum.org
mintnetwork.co.uk
mintomoney.com
mintonhomecenteral.com
mintonjones.com
mintonservices.com
mintontheavenue.com
mintpalatine.com
mintpartners.com
mintpartners.com.au
mintpayroll.co.uk
mintphysicaltherapy.com
mintpoolsandlandscapes.com
mintpressnews.cn
mintpressnews.com
mintpressnews.es

mintpressnews.fr
mintpressnews.ru
mintprintworks.com
mintprojects.ca
mintrecruitment.com
mintresidentials.com
mintrix.com.au
mintroofing.com
mintropy.com
mints.team
mintservices.com
mintskincosmetic.com
mintspringsdentistry.com
mintspringsfarmtn.com
mintstone.com
mintsuperteams.com
minttdigital.de
mintvalleyfcu.org
mintwin.xyz
mintycase.com
mintygold.ca
mintykitchen.com
mintymagazine.com.au
mintyourstore.com
mintypremiumdetail.com
mintyswap.com
mintyswraps.com
mintzcommunications.com
mintzerlaw.com
mintzlawfirm.com
minunaaneni.fi
minus2degrees.blackhawk-dev.com

12611
12612

minus33productions.com
minus5experience.com
minusismore.com
minusismore.nl
minuspestcontrol.com
minutaarchitecture.com
minuteclinic360.com
minuteformedicine.com
minuteman1.com
minutemanadjusters.com
minutemanbristol.com
minutemanpressprahran.com.au
minutemanservicesid.com
minutemansewer.com
minutemansls.com
minutemansportsmen.com
minutemanst.com
minutemax.com
minutemd.com
minutemenbb.com
minutemenseweranddrain.com
minutementoring.com
minutemenu.com
minutemuffleryorkton.ca
minutenmarathon.de
minutepalms.com
minutepiemold.com
minutesmatterinnaples.com
minutestohappy.com
minutiandassociates.com
minuticoffee.com
minwaytravelservice.com

12613

minwhen.com
minwindle.co.nz
minwindle.com
minwye.com
minxii.com
minxxxdigital.com
minyanshelanu.org
minyardsolarelectric.com
minymakutjara.com
minyoshidapools.com
minzehealth.com
mio-companies.com
mioaklanddental.com
miocoalition.com
miofficesolutions.com
mionawebsite.com
mioncalibration.ie
mionesoc.com
mionline.org
miopengov.org
miopforall.org
mioretirement.com
miorganicsolutions.com
miorinilaw.com
miortho.com
miosogno.com
mioverdoseprevention.com
mip.com
mipadpr.com
mipallet.com
mipalumni.com
mipamsu.org

12614

mipass.org
mipcon.net
miperfectsmile.com
mipesoquedebosaber.com
mipia.com
mipim.placenorth.co.uk
miplasticssolutions.com
miplasticsurgery.com
miplata.com.pe
miplexxusmed.com
miplumber.au
miplumber.com.au
miplumbing.au
miplus.ific.com
miplyffa.com
mipo.work
mipolizaaldia.com
miponds.com
mipopurri.com
mipork.org
mipowdercoat.com
miprohowto.motion.com
miprosperity.com
mips.com
mips.health
mipturnkey.com
mipvsolarpanels.co.uk
miquieskyephoto.com
miquon.org
mir-sind-fapa.ch
mira-cbd.com
mira.mirabilia.com.ar

12615

mirabellaholistic.com
mirabellmanagement.com
mirabelmoments.com
mirabilec1.org
mirabilemd.gallery
mirabilia.com.ar
mirabilia85stg.intuswp.media
mirabiliadev.intuswp.media
mirabilialadev.intuswp.media
mirabilialastg.intuswp.media
mirabilialastg.intuswp.media
mirabilibus.fr
mirabitogas.com
mirablanton.com
mirabuild.com.au
miraburst.com
miracam.be
miracapopizza.com
miracare.com
miracle-re.com
miracle.cafe
miracle.mysites.io
miracleakademi.com
miracleauto.com
miracleblade-dev.in
miracleblade-radial.in
miracleblade.com
miracleblade.in
miraclebladeworldclass.com
miraclecarwashboca.com
miraclecarwashtn.com
miraclechildrens.org

12616

miraclecones.com
miracleconstruction.com
miraclecw.com
miracledata.com
miracledata.net
miracledentalcenter.com
miracledentalnv.com
miraclefacemedspanyc.com
miraclefoundation.org
miraclefoundationindia.in
miraclegarden.ae
miraclegrandhotel.com
miraclehill.org
miraclehomeimprovements.com
miracleinlincoln.ca
miraclejadepans.com
miraclelanesoftoledo.com
miracleleagueic.com
miracleleaguemanasota.org
miraclemaddox.com
miraclemaidsofdenver.com
miraclemaidstx.com
miraclemanchester.org
miraclemarinejets.com
miraclemathcoaching.com
miraclemichael.org
miraclemilederm.com
miraclemillydogs.org
miraclemortgage.com
miraclemoversfla.com
miraclenosecones.com
miracleofman.org

12617

miracleoilmaker.com
miracleon22ndstreet.com
miracleride.net
miraclesandmemoriesacademy.org
miraclesbakery.com
miraclescan.co.uk
miraclesforhealing.com
miraclesoberliving.com
miraclespaintingboise.com
miraclesrc.com
miraclesrecoverycenter.com
miraclesteam.com
miraclesteamnorth.com
miraclesteampros.com
miraclewelding.com
miraclewithinyou.com
miracleword.com
miraco.com
miracolirosaries.com
miracon.ca
miraculousgame.com
miraculousmedal.org
miradaestates.ca
miradapto.org
miradaresearch.com
miradermkorea.com
miraderms.com
miradorattennyson.com
miradorbuilders.com
miradorchevronisland.com
miradorenterprises.com

12618

miradorglobal.com
miradorlaw.com
miradortx.com
miradorwealth.com.au
miradx.com
miraeducation.org
mirage-insurance.one.zysites.com
mirage-optics.com
mirage-pools.com
mirage.com.ph
miragebuilders.com
mirageproductionsaz.com
mirageproperties.net
miragerestaurant.com
miragesalonspa.com
miraggioitalian.com
miragliaprobooks.com
mirajmentoring.com
mirakind.com
mirakind.org
miralighting.com
miramanagement.eu
miramar-healthcare.com
miramar.org
miramarautorepair.com
miramarbeachdental.com
miramarbmwservice.com
miramarcap.com
miramarcarpetaz.com
miramarcemetery.org
miramardichoso.com
miramarenaples.com

12619

miramarepontepress.com
miramargaia.com
miramarvet.com.au
miramichitimberwolves.ca
miramirastudio.com
miramismining.com
miramontbh.com
miramonttoday.com
miranchito-prem.com
mirandaadiephotography.com
mirandabasye.com
mirandabeasonphotography.com
mirandaburchfield.com
mirandaconrad.com
mirandacreative.com
mirandadaniellephotography.com
mirandaeoriophoto.com
mirandaexecutiverealty.com
mirandafamilylawfirm.com
mirandaflorer.com
mirandagadbury.com
mirandagatesphotography.com
mirandagdesigns.com
mirandagreyweddings.com
mirandaharperphoto.com
mirandaholidaypark.co.nz
mirandajeanphotography.com
mirandajimmy.com
mirandaleephotography.com
mirandaliasson.com
mirandalovephotography.com
mirandamerten.com

12620

mirandamurdockphotography.com
mirandanderson.com
mirandaniesmanphotography.com
mirandaphodge.com
mirandareneephotography.com
mirandaruizstudio.com
mirandaschroeder.com
mirandastreeservices.com
mirandasweet.com
mirandavacations.com
mirandavilliers.com
mirandavineyard.com
mirandawater.com
mirandawendler.com
mirano.com
miranu.io
mirasco.com
mirasecurity.com
mirasol.com
mirasol.io
mirasolcapital.com
mirasolgolfhome.com
mirasolsolar.com
mirasolsprings.com
mirassp.com
mirastudio.art
mirastudio.co.nz
miratasoft.com
miratechcorp.com
miraucapital.com
mirav-marketing.com.au
miraveseniorliving.com

12621

miravistabhc.care
mirawebservices.com
mirazon.com
mirazon.net
mirazongroup.com
mirchandani4yorktown.com
mircs.mainlinehealth.org
mircweb.com
mirdif35.com
mirecs.org
miregistration.net
mireiasolsona.com
mirekatower.lk
mirelanorth.com
mirellecarmichael.com
mirenahotel.com
mirendafinancial.com
mirenziagency.net
miresball.com
miretconsulting.com
mireumartialartsusa.com
mireven.com
mireven.com.au
mireven.net.au
mireyaextracts.com
mirgarvy.com
miriamarae.maori.nz
miriamblum.com
miriambuschauthor.com
miriamcalleja.com
miriamescuderostudio.com
miriamgarciacreative.com

12622

miriamgordiankenney.com
miriamgordiankenney.net
miriamkasell.com
miriamlangsam.com
miriamlaundry.com
miriamlearningcenter.org
miriamlucia.co.uk
miriammades.com
miriammades.net
miriammades.org
miriamofficiel.com
miriamshufeltart.com
miriamssong.org
miriamstl.com
miriamyoung.com
mirikeenhomes.com
mirin.com
miris.com
mirisfinance.com
mirisreporting.com
mirjamsteinebach.nl
mirjamzevenboom.nl
mirkin-group.northwestern.edu
mirkinc.com
mirkogroup.com
mirkothemiraculousk9.com
mirland.co
mirluxpanel.com
mirmadethat.com
mirmanlawyers.com
mirmir.com
mirmorax.com

12623

miro.org.nz
mirocellars.com
mirodan.ca
mirodx.com
mirofunding.com
mirolin.com
miromfg.com
miromitov.com
miromunchies.com
miropasic.com
miropasic.net
mirosforeigncarservice.com
mirowitz.org
miroyamonsourmd.com
miroyarns.co.nz
mirplastic.ae
mirrabig.com
mirrabrook.com.au
mirraco.com
mirragin.com.au
mirrahomes.com
mirreco.com
mirren.com
mirrengrouptraining.com
mirrenmediasales.com
mirrensummit.com
mirrent.com
mirror.me
mirror.mixd.co.uk
mirror80.com
mirrorboothreflections.com
mirrorbydesign.co.uk

12624

mirrorchic.com
mirrorcoop.com
mirrordye.com
mirrorediashandhairboutique.com
mirroredmemories.com
mirrorexteriors.com
mirrorfit.co.uk
mirrorhousemg.com
mirrorimageconveyancing.com.au
mirrorlakehoa.net
mirrormaize.com
mirrormatter.agency
mirrormedspa.com
mirrormentalhealth.com
mirrormirrorskinlab.com
mirrorspectator.com
mirrorsphere.com
mirsindfapa.ch
mirskin.com
mirskydigital.com
mirskyfinancial.com
mirskyfmc.com
mirsoheilseyedi.no
mirucorp.com
mirukashi.life
mirumclinicaltrials.com
mirummii.com
mirummii.dk
mirumpharma.com
mirumprograms.com
mirunners.com
mirus-as.com

12625

mirus-it.co.uk
mirusedge.com
mirvacwellness.florenceguild.com
miryamschotmaninterieurs.nl
misa-net.com
misafecommunities.org
misahylton.com
misahyltonfashionacademy.com
misaliddiard.com
misamawellness.com
misasfit.mysites.io
misbdc.org
misbtdc.org
miscarriagehopedesk.org
miscellaneousmediaphotography.co
mischaandhismerrymen.co.uk
mischiefandthemule.com
mischiefsquad.com
mischiefstudio.agency
mischka.agency
mischlerortho.com
misco.biz
miscoesprings.com
misconceptionmarketing.com
misconceptionmedia.com
misconducttavern.com
miscreants.com.au
misctesting.expo-genie.com
misderechos.us
misderechostx.com
misdialmanagement.com
miseattleweb.com

12626

misec.us
miseccon.misec.us
miseenplacempls.com
miseenprep.com
miseinc.com
miselfservicestation.com
misemermarketing.com
misen-sascils.ca
miseniorcare.com
miseryloyescompanyfestival.co.uk
misesysmarx.aier.org
misexualhealthinfo.com
misexualhealthinfo.org
misf.com
misf.org
misfenergy.com
misfit-inc.com
misfit.co
misfit4x4.com
misfitanimation.co
misfitideas.com
misfitproductions.co
misfitsandlegends.com
misfitsoftheuniverse.com
misfitventures.co
misha.photo
mishaeladawnphotography.com
mishaesthetics.com
mishanto.com
mishanziawellness.com
mishapscleaning.com
mishasflowershop.com

12627

mishawaka.ahepaseniorliving.org
mishawakaanimalcare.com
mishawakaanimalcarecenter.com
mishawakaedu.org
mishbrows.com
mishelemaronwriter.com
mishellelamarand.com
misheriff.org
mishkanor.org
mishkindlaw.com
mishkininsuranceservices.com
mishmashmaine.com
mishmshmanagement.com
mishmish.ai
mishmishbrands.com
mishmishcafe.com
mishnoc.com
mishnz.co.nz
mishockpt.com
mishoplocal.co.uk
misibrokers.com
misiinteriors.com
misik.com.mx
misimplants.com.co
misinforeview.hks.harvard.edu
misinfotrackingreport.com
misionmexicana.mx
miskatonicbooks.com
miskeauto.com
miskitravels.com
miskosports.com
mislitskilaw.com

12628

mismatch.boylen.dev
mismatchbrewing.com.au
mismile.com
mismile.dental
mismo.co
mismodiarodilla.com
misnercorp.com
misnomer.co
misoclear.co
misoclear.msi.flipside-staging.com
misoclear.msiprod.flipside-staging.c
misomediaproductions.com
misonix.com
misophoniatreatmentreport.com
misorobotics.com
misproperties.co.uk
misquamicut.org
misrcementgroup.com
misruleoflaw.com
miss-beloved.com
missa.ca
missacademy.com
missadventuretravel.com
missallie.vip
missalysenicolemedia.com
missannesmaypopherbshop.com
missanniephotography.com
missaphrodite.co.uk
missashleesclass.com
missbbrealtor.com
missbeaconplumbing.com
missbeehavenmn.com

12629

missbikinifitness.co.uk
missbiscuit.com.au
missbobunkhouse.com
missbradshaw.com
misscongeniality.com
misscuetoledo.com
missdaisysflowers.com
missdaisyswri.com
missdash.com
missdetails.com
missdrillutah.com
missdsideas.com
missdsquilts.com
missed.org.au
missedfortune.com
missedinsunday.com
missendenabbey.co.uk
missericasreadingadventures.org
missesgrocery.com
missessiesbbq.com
missfayetteville.com
missfinest.fi
missfitmontreal.com
missfreddy.com
missgeephotos.com
missgrey.dk
missgrey.se
misshoustonpageant.com
missiledigital.com.au
missilethreat.csis.org
missinglianz.co.nz
missingballcage.com

12630

missingcheckball.com
missingchildrenshotline.ie
missingchopsticks.com
missingclothier.co.uk
missinginstruments.co.uk
missingkennedy.com
missinglink.mysites.io
missinglinkpdx.com
missinglinkscm.com
missinglinksocialmedia.com.au
missingling.pureling.com
missinglnk.com
missingmissy.com
missingpieces.org
missingredient.co.uk
missingschool.org.au
missingteeth.bettersmiles.com
missingventtube.com
missinternationaluk.com
missinvestigate.com
missioalliance.org
missiodeiraleigh.com
missiodigital.com
missiofilms.com
mission-beachhouse.com
mission-control.ch
mission-control.com
mission-controls.com
mission-cure.org
mission-earth.com
mission-earth.net
mission-earth.org

12631

mission-fitness.ca
mission-friends.org
mission-minded.com
mission-pathways.com
mission-possible.mysites.io
mission.graphics
mission.org
mission1.com
mission1.org
mission106living.com
mission15four.org
mission160.com
mission1pr.com
mission2050.com
mission2alpha.org
mission318.com
mission4.com.au
mission44.org
mission4mollie.com
mission516chiro.com
missionac.com
missionaccountinghelp.com
missionadvancement.com
missionaguacadiz.com
missionaguafria.com
missionairservices.com
missionairva.com
missional.dev
missionalchallenge.com
missionalcommunication.com
missionalscore.com
missionanimalclinic.com

12632

missionariesofafrica.org
missionariesofthepoor.org
missionarybrigade.org
missionarynetwork.org
missionaryprofile.org
missionarypw.c7jax.com
missionaryservants.com
missionaryservants.net
missionaryservants.org
missionaryservantvocations.org
missionaudiology.com
missionautomation.com
missionaz.org
missionbayautomotive.net
missionbaymedia.com
missionbayparks.com
missionbeach.com
missionbeachluxuryrentals.com
missionbend.fetchpetcare.com
missionbio.com
missionbit.com
missionbit.org
missionbits.com
missionbits.help
missionboathouse.com
missionbonaccueil.com
missionbuilding.com
missioncadiz.com
missioncancer.com
missioncapital.com
missioncapitalist.club
missioncarcare.com

missioncdmo.com
missioncemetery.com
missioncentral.us
missioncharlotte.org
missionchiro.com
missioncity.church
missioncity.org
missioncityoutlaws.com
missioncitypreschool.com
missionclicks.com
missionconnectionhealthcare.com
missioncontrol.report
missioncontrol.work
missioncontrolmedia.net
missioncontroltx.com
missioncreated.com
missioncreekcap.com
missioncretecoatings.com
missioncritical.com.au
missioncriticalpsych.com
missionctl.com
missionctrl.co
missioncw.com
missiondaybreak.net
missiondellago.net
missiondellagoselfstorage.com
missiondentaltn.com
missiondentist.com
missiondigital.io
missiondisplay.org
missiondisposal.com
missiondisrupt.com

missiondrivendata.com
missiondrivenpress.com
missiondrivensearch.org
missionearth.com
missionearth.net
missionedc.com
missioneer.com
missioneint.it
missionengineering.org
missionery.com
missionescondidoshops.com
missionessentiallifetransformation.o
missionfcu.net
missionfcu.org
missionfed.com
missionfed.org
missionfinancial.co
missionfinancial.co.uk
missionfinancialplanning.co.uk
missionfinder.org
missionfinderbook.com
missionfirstfundraising.org
missionfirstinsurance.net
missionfirstlogistics.com
missionfirstlogistics.fmtemp.com
missionfirstops.com
missionforestproducts.com
missionformichigan.com
missionfp.co.uk
missionfreight.de
missiongeorgia.org
missiongetfit.nl

missiongrappling.com
missiongroveatstoneybrook.com
missiongrovestoneybrook.com
missionhealthandhome.com
missionhillagazette.com
missionhills.org
missionhillsassociation.com
missionhillsautosd.com
missionhillschurch.com
missionhillsfunerals.com
missionhillsgolf.ca
missionhillwinery.com
missionhiringhall.org
missionhomeimprovement.com
missionhospice.org
missionhotels.com
missionimpact.net
missionindia.org
missionindia.org.uk
missionindonesia.org
missionjoy.org
missionk9rescue.org
missionlean.com
missionlegalcenter.com
missionlifelineia.heart.org
missionloans.com
missionloansdigital.com
missionloansrecapture.com
missionloansrefinance.com
missionloansretail.com
missionloveusa.org
missionlutheran.org

missionmaasai.com
missionmanagementcompany.com
missionmarketing.agency
missionmattersgroup.com
missionmeadows.org
missionmeow.org
missionminder.com
missionmobile.co
missionmoney.org
missionmortgage.com
missionmosquito.com
missionmountainconstruction.com
missionmule.net
missionmutual.org
missionmvmt.com
missionmyanmar.org
missionnannys.org
missionnash.com
missionnextvtc.com
missionnotes.com
missionoakgrill.com
missionofdeeds.org
missionofhope.org
missionofhopeandmercy.org
missionoflife.net
missiononebuilders.com
missiononellc.com
missiononfire.net
missiononthebay.com
missionoperationsalliance.com
missionoptical.org
missionorderingsystem.com

12637

missionpacific.com
missionparents.org
missionpartnersforchrist.org
missionpeopleoperations.com
missionpharmacal.com
missionphysicalrehabilitation.com
missionpickle.org
missionplasticsnorth.com
missionpmaz.com
missionpoint.ibmwebsitestore.com
missionpointhealthcare.com
missionpossible.group
missionpossibleconsulting.ca
missionpreneur.com
missionprephealthcare.com
missionprimary.com
missionpt.com
missionraceway.com
missionrealtyadvisors.org
missionrealtynv.com
missionrecruit.com
missionrentalassistance.org
missionrestore.com
missionretirement.com
missionridgerehab.com
missionrobotics.us
missionrollcall.org
missions.weizmann-usa.org
missionsamerica.ajjc.org
missionsands.com
missionsbox.org
missionsconstruction.com

12638

missionsdoor.com
missionsdoor.org
missionseptic.com
missionservice.co
missionservices.co
missionsfororphans.org
missionshoresresort.com
missionskyrkanhabo.se
missionspodcast.com
missionspodcast.org
missionspotteryandmore.com
missionspringstudio.com
missionstechsolutions.org
missionsuccesshouston.org
missionsupport.com
missionsystemsllc.com
missiontaekwondo.ca
missiontechnology.com.au
missiontelecom.org
missiontexas.us
missionthrottle.com
missiontofire.com
missiontolearn.com
missiontrailsfinancial.com
missiontrust.com
missionup.gbtesting.us
missionup.us
missionvaleusa.org
missionvalleykubota.com
missionvalleypetclinic.com
missionvalleypower.org
missionvalleysc.com

12639

missionveterinarypartners.com
missionvetpartners.com
missionveturgentcare.com
missionviejosports.com
missionview.org
missionviewsg.com
missionwaco.org
missionwalk.org
missionwealth.com
missionwebmarketing.com
missionwellnessco.com
missionwins.com
missionwired.com
missionzerofest.org
missip.com.au
mississaugaconvention.com
mississaugafoundation.ca
mississaugahalf.ca
mississaugahalf.com
mississaugahomeschooling.com
mississaugahomesdaily.com
mississaugamarathon.com
mississaugaramblers.com
mississaugaretractablescreens.com
mississaugasteelheads.com
mississaugataekwondo.com
mississaugatemple.ca
mississippiacs.org
mississippiadoptivefamilies.com
mississippicaraccidentattorney.com
mississippicarstops.com
mississippicatholic.com

12640

mississippiconsumercouncil.org
mississippidatc.com
mississippienviro.com
mississippifirst.org
mississippihomes4sale.com
mississippiinvestorloans.com
mississippilime.com
mississippimayhem.com
mississippioutdoorexpo.com
mississippipearlphotography.com
mississippiprofessionalgroup.com
mississippiriverbank.com
mississippiriverbank.net
mississippiriverwatertrail.org
mississippirunsdeep.com
mississippiseafoodtrail.com
mississippishineproject.com
mississippishp.kepro.com
mississippisisters.fscc-calledtobe.o
mississippistudios.com
mississippiurgentcare.com
mississippivpad.org
mississippiworkerscomplawyers.co
missjoanslittleschool.com
missjudycharters.com
missk8.com
missk8.nl
misskarens.com
misskittin.com
misskittysnashville.com
missliberty.com
misslilys.com.au

misslouie.com
missloupt.com
misslucillescafe.com
misslucillesmarketplace.com
missmaca.com
missmadelinerose.com
missmamiesrestaurant.com
missmanners.com
missmarias.com
missmarionsdance.com
missmarketing.com.au
missmarylandteenusa.com
missmarylandusa.com
missmevet.com
missmoniquemusic.com
missmusclebox.com
missnc.org
missnewjerseyusa.com
missnewyorkusa.com
missnudeaustralia.com.au
missnudeworld.com.au
missoklahoma.com
missoklahomateen.com
missoldbusinessenergyclaims.co.uk
missoldclaimsassist.com
missonimiami.com
missoula-mayor.com
missoulaapartments.biz
missoulaauctioneer.com
missoulaauctions.com
missoulaavalanche.org
missoulacfac.org

missoulachapterhog.com
missoulacountyhomes.com
missoulacowork.com
missoulacoworking.com
missoulaeventrental.com
missoulafence.com
missoulafloors.com
missoulahomeandgardenexpo.com
missoulainvestments.com
missoulaland.com
missoulamaintenance.com
missoulamavericks.com
missoulamidtown.com
missoulapestcontrol.com
missoulapropertymanagement.com
missoularotaryfoundation.org
missoulasurf.com
missoulaunderground.com
missoulavalleypmr.com
missouri-811.org
missouri.bugoutservice.com
missouri.kvc.org
missouriaap.org
missouriadopt.com
missouriadoptivefamilies.com
missourialumnispaces.com
missourianmediagroup.com
missouriansdecide.org
missouriansforfinancialfreedom.com
missouriappleseed.org
missouriarchaeologicalsociety.org
missouriautobody.com

missouribartending.com
missouribasement.com
missouriberries.com
missouricitylandfill.com
missouriclaim.org
missouriconservativeunion.com
missouriconsumercouncil.org
missourideckbuilders.com
missouridependent.com
missouridu.org
missouriesportsconference.com
missouriesportsconference.net
missouriesportsconference.org
missouriexpungementlawyer.com
missourifarmersunion.us
missourifccvla.org
missourifertilityexperts.com
missourifirsthome.com
missourigamblers.com
missourigaminglicenselawsuit.com
missourihealthcareers.com
missourihorseshowsassociation.org
missouriinnovation.com
missouriinvestorloans.com
missourilife.com
missourilovescompany.org
missourimain.com
missourimassagece.com
missourimassagecontinuingeducatic
missourimenshealth.com
missourimidsouth.org
missourimjcard.com

missourinet.com
missouriofficefurniture.com
missourionlinegambling.com
missouripainthorseclub.com
missouripartnership.com
missouripartnership.org
missouriphs.com
missouriprofessionalgroup.com
missouripropane.com
missouripythians.org
missouriredhawksbaseball.com
missouririverplastics.com
missouriruns.com
missouriship.org
missouristate-japan.com
missouritaxcredits.com
missourititle.com
missourititlebypass.com
missourivalleyfop.org
missourivetderm.com
missourivictimsfund.com
missouriwine.com
missouriyrs.com
missowealth.com
missowealth.com.au
misspenny.com
misspepis.com
misspickle.com.au
missporters.com
missporters.online
missporters.org
missportersschool.org

12645

missquitofranchise.com
missrhodeislandusa.com
missrubyskc.com
misssubwaynyc.com
misssuesnurseryschool.829dev.com
misssuesnurseryschool.com
missteengreatbritain.co.uk
missteengreatbritain.com
misstracycreates.com
missubeautynetwork.com
missunconventional.com
missusamaryland.com
missusarhodeisland.net
missvegangrocer.ca
misswinkles.com
missybookhomes.com
missycore.com
missyfadel.com
missyfreemanphotography.com
missyliubednbiscuit.com
missymarshallphotography.com
missymayophotography.com
missymccracken.com
missysandefur.com
missyward.com
mist.com
mistakeidentitybook.com
mistakeproofing.com
mistakesbook.com
mistandmauvestudio.com
mistatecation.com
mistateonlinecasino.com

12646

mistatesportsbetting.com
mistatewide.org
mistbodybar.com
misteam.net
mister-fixit.com
mister-manners.com
mister-sat.com
mister.finance
mister1.net
misterback.com
misterbensautospaexpress.com
misterbhvac.com
misterbradshaw.com
misterbshvac.com
mistercarwash.marinerwealthadviso
mistercheese.co.uk
mistercheese.com
misterduke.be
misterfixits.com
misterfixthis.com
misterfoam.com
misterg.tv
misterjohnbradshaw.com
misterjohnsmusic.com
misterjonbradshaw.com
misterjunk.ca
misterjister.com
mistermanu.com
mistermobile.co.uk
misterpexpress.com
misterpizza.it
misterpizzafamily.it

12647

mistersocialsec.com
mistersoftee.com
mistersofteedmv.com
mistersoldino.com
mistersparky-dallas.com
mistersparky-electrical.com
mistersparky-jacksonville.com
mistersparkyaok.com
mistersparkybirmingham.com
mistersparkyboerne.com
mistersparkycharleston.com
mistersparkyeasttx.com
mistersparkyelectricpros.com
mistersparkymidamerica.com
mistersparkymyrtlebeachsc.com
mistersparkyofdelaware.com
mistersparkyorlando.com
mistersparkypd.com
mistersparkys.com
mistersspas.com
mistersweeper.com
mistertint.com
mistertransmission.com
mistertransmissionfranchise.com
mistervini.ie
misterwaterheater.com
misterwindow.com
mistfirepress.com
mistibarnes.com
mistidavis.com
mistidphotography.com
mistiemclaughlin.com

12648

mistiermusic.com
mistingatlowes.com
mistingmasters.com
mistingtent.com
mistletoeandmagic.com
mistletoemeadows.com
mistletoewines.com.au
mistppfstudy.com
mistralequity.com
mistressdating.com
mistressdating.net
mistresshookups.com
mistrfixit.com
mistshield.com
mistunderstood.com
misty-rake.mysites.io
mistycopeland.com
mistycopelandfoundation.org
mistycphotography.com
mistycreekdogrescue.com
mistyharbor.com
mistyharborresort.com
mistyknightly.com
mistyminds.com
mistymountainma.com
mistyoerther.com
mistysavestheday.com
mistyspetdepot.com
misupportit.com
misurgical.org
misurvivor.com
misweetadventures.com

12649

misysinc.com
misysmanufacturing.com
misyssoftware.com
mit-milk.centricpark.io
mit.filmex.dk
mit.stresslaege.dk
mitakuyefoundation.com
mitanigroup.com.au
mitarbeiterladen.de
mitarjetagasolina.es
mitasmadeclosetohome.com
mitaxcpa.com
mitaxperts.com
mitcagencies.com
mitcagencyinfo.com
mitccontractorinfo.com
mitccontractors.com
mitchamrepairservice.com
mitchandkaitlin.com
mitchbyrne.com
mitchcactus.co
mitchcap.com
mitchclarin.com
mitchelandbonnie.com
mitchell-associates.com
mitchell-eyecentre.com
mitchell-labs.com
mitchell-landscapes.com
mitchell-tables.com
mitchell.tt.business
mitchellaccountancy.com
mitchellacoustics.com

12650

mitchellake.com
mitchellandbeasley.com.au
mitchellandsheahan.com
mitchellapplc.com
mitchellappliancerepairmt.com
mitchellbradfordcb.com
mitchellchannondesign.com
mitchellcolver.com
mitchellconservatorium.edu.au
mitchellconst.net
mitchellconstructioninc.com
mitchelldanoff.com
mitchelldaviswindows.com
mitchelldentalclinic.com
mitchelldentalgroup.com.au
mitchelldentalspa.com
mitchelldesignbuild.com
mitchellearl.com
mitchelleventplanning.com
mitchellfamilydentist.com
mitchellfamilymedicine.com
mitchellfinancialgroup.com
mitchellgrowthequity.com
mitchellhawks.com
mitchellhayes.net
mitchellhighlander.com
mitchellholistichealth.com
mitchellhvac.com
mitchellindustries.co.uk
mitchellinglis.co.uk
mitchellins.net
mitchellinsagency.net

12651

mitchellinsurance.net
mitchellinsuranceservicesllc.com
mitchellinsurance.com
mitchelllearningacademy.com
mitchellmagas.com
mitchellmanoroakcreek.com
mitchellmanorseniorliving.com
mitchellmcdermott.com
mitchellmechanical.com
mitchellmed.com
mitchellmetalproducts.com
mitchellmobile.ca
mitchellmotorsjackson.com
mitchellmovingasheville.com
mitchellphotovideo.com
mitchellrogersinjurylaw.com
mitchellrogerslaw.com
mitchellroofingsd.com
mitchellroofsystems.com
mitchells.airbi.app
mitchellsab.com
mitchellsbodyshop.com
mitchellshapiro.com
mitchellshortenlawyers.com.au
mitchellsigns.com
mitchellsmotorsjackson.com
mitchellsnursery.com
mitchellsny.com
mitchellsnylogistics.com
mitchellssalon.com
mitchellswine.co.uk
mitchelltimeandparking.com

12652

mitchelltmjinstitute.com
mitchellwandr.com
mitchellwreathrings.com
mitchelsautoservice.com
mitcheltonmowers.com.au
mitchferris.com.au
mitchgould.com
mitchgrissim.com
mitchiimori.com
mitchinthekitch.blog
mitchlasky.biz
mitchlickey.com
mitchlowe.net
mitchrealestate.ca
mitchreiner.com
mitchremodels.com
mitchsseafood.com
mitchtobin.com
mitchwhiteagency.com
mitchwitt.com
mitchwittmarinesurvey.com
mitchysnidertraining.com
mitco.com.au
mitcsoftware.com
miteachershortage.com
mitecwv.com
miteesmart.com
mitek-as.no
mitekautobody.com
mitekhomebuilder.solutions
miteksapphire.com
miteprint.com

12653

miter.digital
miterabranding.com
miterrenovations.com
mitez.com.au
mitglied.meditation-challenge.de
mithoflaw.com
mithos-usa.com
mithosracing.com
mithraimpex.com
mithrilfirefly.org
mithrilstandardpoodles.com
mitie-citroxprotect.com
mitie.com
mitie.es
mitie.ie
mitiefoundation.com
mitieintegra.cat
mitienda.infiernoparagallinas.com
mitiendatx.com
mitienpower.com
mitiepeople.com
mitiepeople.es
mitiepeople.ie
mitiepeoplestgire.eddev.co
mitierrahealingarts.com
mitiesuppliers.com
mitigate.pro
mitigation.nextrenewables.com
mitigation.ttl.tamu.edu
mitigationbankinginc.com
mitigationfutures.org
mitigomorphine.com

12654

mititleagency.com
mitl.com
mitlinfinancial.com
mitmachen.duh.de
mitmmedia.com
mitmmedia.org
mitmobius.com
mitmurvaerk.dk
mito2i.ca
mitoaction.org
mitoblast.com
mitochondrialdiseasenews.com
mitochondrialtreatmentreport.com
mitochondriamasterycourse.com
mitoconsulting.com
mitois.fi
mitorn.com
mitovbrothers.com
mitpksalumni.org
mitra-rangarajan.com
mitra.artoons.artsci.udel.edu
mitra9.net
mitrarangarajan.net
mitratech.com
mitronix.com
mitrosinsurance.ca
mits406.com
mitsabilene.com
mitsagoieland.com
mitsalpharetta.com
mitsannapolis.com
mitsauburn.com

12655

mitsaustin.com
mitsbaywalton.com
mitsbellevue.com
mitsbuckscounty.com
mitscasper.com
mitscc.com
mitscentralisland.com
mitscentraloregon.com
mitscentralpa.com
mitscharleston.com
mitschdesign.com
mitscherryhill.com
mitsclayton.com
mitsclearwater.com
mitscoloradosprings.com
mitsdenversouth.com
mitsdesmoines.com
mitseastaustin.com
mitseastdenver.com
mitseasterniowa.com
mitseasternshore.com
mitsedmontoneast.com
mitsedmontonwest.com
mitsel.com
mitsetx.com
mitsfortmac.ca
mitsfranklin.com
mitsfrontrange.com
mitsftmyers.com
mitshiltonhead.com
mitsi.com
mitsjacksonhole.com

12656

mitsjerseyshore.com
mitsjupiter.com
mitskc.com
mitskearney.com
mitsknoxville.com
mitslakenorman.com
mitslancaster.com
mitslondon.com
mitsmadison.com
mitsmansfield.com
mitsmetrowestma.com
mitsmidland.com
mitsmidwy.com
mitsmr.io
mitsnaples.com
mitsnashville.com
mitsnky.com
mitsnorcal.com
mitsnorthcolumbus.com
mitsnorthokc.com
mitsnorthshore.com
mitsnraleigh.com
mitsnsv.ca
mitsnwmt.com
mitsokanagan.com
mitsorlando.com
mitspittsburgh.com
mitsplano.com
mitsprosper.com
mitsprospergirl.com
mitspueblo.com
mitsrockwall.com

mitsroguevalley.com
mitssacramento.com
mitssnh.com
mitssouthcentralalberta.com
mitssouthernri.com
mitsspacecity.com
mitsstjohnsfl.com
mitsstl.com
mitsswco.com
mitstallahassee.com
mitstampabay.com
mitstriparish.com
mitstwincities.com
mitsubishi-electric.com.au
mitsubishidaretocompare.com
mitsubishielectric.com.au
mitsubishiplaybook.com
mitsuiplastics.com
mitsvenice.com
mitswacotemple.com
mitswest.com
mitswesttriangle.com
mitswi.com
mitswilmington.com
mitswoodlands.com
mitswpb.com
mittagongdentalcare.com.au
mittagongrsl.com.au
mittalinja.fi
mittalkidney.com
mittalmd.com
mittarbeidsliv.no

12657

12658

mittbp.se
mittbrodts.se
mittbuoy.no
mittcott.com
mittcruise.no
mittdekkhotell.no
mittel.se
mittelberglaw.com
mittenbenefitplans.com
mittencustoms.com
mittengolftour.com
mittenmaier.com
mittenproduce.com
mittenweddingsandevents.com
mittera.com
mittjalt.fi
mittmannarchitect.com
mittoni.com.au
mittray.com
mittrickinsurance.com
mittutordigital.com
mitx.org
mity.org
mitzelgroup.com
mitziemee.com
mitziemee.dk
mitziemee.eu
mitziemee.se
mitziscafe.com
mitzoom.com
mitzvahcircle.org
mitzvahsisters.com

miu.campus-dining.com
miunified.org
miuraboard.com
mivamikauai.com
mivation.com
miveins.com
miverbo.com
mivete.com
miveteranbenefits.com
miveteranbenefits.org
mividasmart.com
mivien.com
mivintageinn.com
mivo.space
mivoted.org
mivotoutil.mx
miwaternavigator.org
miwimarketing.com
miworkingfamiliestaxcredit.org
miwsac.org
mix-place.com
mix-vinyl.com
mix.bmwcca.org
mix1027.com
mix1051utah.com
mix96sac.com
mixacademy.org
mixandmastermysong.com
mixandmatchchipandscratch.com
mixandminglebevco.com
mixanmudjacking.com
mixbybrandon.com

12659

12660

mixcademy.com
mixcheck.app
mixchecks.com
mixd.co.uk
mixd.gallery
mixdownmag.com.au
mixdsalon.com
mixedbyfai.com
mixedchicks.com
mixedflowpump.com
mixedidioms.co.uk
mixedinbiz.com
mixedmediacreations.com
mixedmediapromo.com
mixedmediaresources.com
mixedupmoney.com
mixeduseprecinctsummit.com
mixer.dmo.xyz
mixerconnections.com
mixermd.com
mixfm.mx
mixgiveaway.com
mixi.studio
miximgurme.com
mixing.media
mixingthat.com
mixitology.com
mixmister.com
mixmode.ai
mixmor.com
mixnetworks.com
mixografia.com

mixografia.info
mixografia.net
mixografia.org
mixografiaworkshop.com
mixographia.com
mixographia.info
mixographia.net
mixographia.org
mixographiaworkshop.com
mixology.life
mixologydryherb.co.nz
mixologyevents.co.uk
mixologymasters.ca
mixologymasters.tv
mixologysalonspa.com
mixologyvape.co.nz
mixon-law.com
mixonline.com
mixonsite.ca
mixovertech.com
mixrcanada.com
mixrite.co.nz
mixsonproperties.com
mixstro.com
mixtapeagency.com
mixtapedigital.com
mixtapemassacre.com
mixtechhub.com
mixteco.org
mixtergroup.com
mixteriors.com
mixtfoodhall.com

12661

12662

mixtipshub.com
mixxxer.com
miyabireform.co.jp
miyam.fr
miyfs.org
miyoungs.com.au
miyuusa.com
mizanbarberlounge.com
mizaninstitute.org
mizarfinancial.com
mizarlending.com
mizeconnect.com
mizengrp.com
mizenheaddevelopment.com
mizepartners.com
mizizisalonsuites.com
mizkan.com
mizkanflavors.com.au
mizlehman.com
miznercc.org
miztertravel.com
mizucayman.com
mizunadenver.com
mizzonisautobody.com
mizzonisautobodylodinj.com
mizzoudfw.com
mizzoukc.com
mizzounyc.com
mizzouphipsi150.com
mizzousportstours.com
mizzoutriangletigers.com
mj-certify.com

mj-consulting.com
mj-landscapes.com
mj-mcneill.com
mj-portfolio.com
mj-restaurant.mysites.io
mj-smith.com
mj-tavern.com
mja-associates.com
mjaa.org
mjaamentorship.org
mjaasupport.org
mjabbott.co.uk
mjacobsfurniture.com
mjamesdesigngroup.com
mjandassociatesllc.com
mjarnd.org
mjautorepairinc.com
mjautosolutions.com.au
mjaysonmeyer.com
mjbi.org
mjbimmigration.com
mjblawchicago.com
mjbw.com.au
mjbwellnesscenter.com
mjc-llc.com
mjcbdd.com
mjcbookkeepingservices.com
mjcbuilding.co.nz
mjcdaycamps.org
mjccontracting.com
mjcinc.com
mjclookbooks.com

12663

12664

mjcochranlaw.com
mjconsulting.co.uk
mjcorp.com
mjcpa.com
mjcraig.com
mjcsfbay.com
mjdesign-build.com
mjdhughes.com
mjdiazlaw.com
mjdmechanical.com.au
mjdove.com
mjdtransporthauling.net
mjdultimatesport.com
mje.design
mjelectric.com
mjelivestockequipment.com
mjellc.net
mjengineering.com
mjenkinsbuilders.com
mjetrealestate.com
mjetsolutionsllc.com
mjexcavations.co.uk
mjfgrading.com
mjfoodcatering.com
mjgabel.com
mjgalumni.org
mjgcapital.com
mjgfoundation.org
mjharris.plexamedia.com
mjharvestinc.com
mjhaymondtutoring.com
mjhconstruction.net

mjhfab.com
mjhfinancial.ca
mjhfirm.com
mjhins.com
mjhl.hockeytech.com
mjhlhockey.ca
mjhlnighthawks.ca
mjhornerlaw.com
mjhs.org
mjhsfoundation.org
mjhspalliativeinstitute.org
mjhsystems.com
mjhughes.com
mjionline.org
mjintegrity.com
mjitservices.com
mjkelly.com
mjkhomesinc.com
mjkirsche.com
mjknapp.com
mjlandscapes.com.au
mjlcleaning.co.uk
mjlcontractors.com
mjlr.org
mjlrc-cn.com
mjmaidenphotography.com
mjmassoc.com
mjmcreative.com
mjmdental.com
mjmeehanexc.com
mjmemories.photography
mjmendozaphotography.com

12665

12666

mjminnovations.com
mjmixonlowvoltage.com
mjmmanagement.com
mjmtraveladventures.com
mjmurdy.com
mjmw.co.nz
mjmyachts.com
mjnit.com
mjoltbybostad.se
mjolner.com.au
mjonespaving.com
mjos-produkter.no
mjoskirurgene.no
mjospanel.no
mjp.com
mjpaa.com
mjpcharleston.com
mjpetro.com
mjpphotographie.com
mjqirishcentre.com
mjquinn.co.uk
mjr-partners.com
mjrecruiters.com
mjresourcemgmt.com
mjri.info
mjrlandscape.com
mjrlaw-ny.com
mjrothman.com
mjroundsmemorialfoundation.org
mjrpresents.com
mjrresources.com
mjrservicesinc.com

mjsamarketing.com
mjsbjustice.com
mjseniorhousing.com
mjsettelen.com
mjsettlements.com
mjsimpson.com
mjsinteriors.com
mjsl.com.au
mjslandsurvey.com
mjslaw.com.au
mjslawn.com
mjsmith-uk.com
mjsoilinc.com
mjspc.com
mjspetspaw.com
mjspetsupplement.com
mjstavern.com
mjstudioid.com
mjstylesalon.jastmediaclients.com
mjsvcs.com
mjtechnologies.co.uk
mjtechnologies.ie
mjtportraiture.com
mjtrashremoval.com
mjtraveladventures.org
mjunpacked.expo-genie.com
mjvergis.com
mjvmarketing.com
mjvp.com
mjwalton.com
mjwarriors.ca
mjwg.co.uk

12667

12668

mjwhvac.com
mjwomack.com
mjwoodslawyers.com.au
mjx4vending.com
mjyconstructionma.com
mjygroup.co.uk
mjzorick.com
mk-battery-new.mysites.io
mk-copy.com
mk-globalhospitalitygroup.com
mk-pb.com
mk.carkeyssolutions.co.uk
mk.chapters.comsoc.org
mk.cms.monaonline.com
mk.wshu.org
mk2v.com
mk3creative.com
mk3industries.com
mk56.org
mka.org
mkadvisors.org
mkafoundation.org
mkametf.com
mkarchitecture.com
mkatdesign.com
mkattorneys.com
mkb.thestudentvoice.co.uk
mkb.tsv.app
mkbainc.com
mkbattery.mysites.io
mkbde.com
mkbne.com

12669

mkbsolicitors.co.uk
mkca.com
mkcagency.com
mkcapital.se
mkcare.ethnos360.org
mkcbuildingco.com
mkcharity.org
mkcinsurance.com
mkckitchens.com
mkcminc.com
mkcoaches.com
mkconstructioninc.net
mkconsultants.je
mkconsulting.law
mkcontractorsllc.com
mkcreativeinnovations.com
mkdanceacademy.com
mkdataservices.com
mkdavid.com
mkdelectric.com
mkderm.com
mkdmd.com
mkdo.co.uk
mkduffyconsult.com
mkdwealth.com
mke-cnc.com
mke-law.com
mke-postsurgicallymphaticmassage
mke-webdesign.com
mke.golf
mkeapartmentsearch.com
mkebenefits.com

12670

mkebestsauce.com
mkebrewing.com
mkehcp.org
mkehgs.expo-genie.com
mkehomepros.com
mkeindustrial.com
mkeirc.com
mkelofts.com
mkesauce.com
mketix.com
mketner.com
mketravel.com
mkettermancpa.com
mkeuncut.com
mkeventphoto.com
mkevet.com
mkewalks.com
mkewalks.wisconsinbikefed.org
mkewebdesign.co
mkewebdesign.com
mkewebdesigner.com
mkewebdesigners.com
mkfautogroupe.com
mkgart.com
mkgart.online
mkgfirm.com
mkgmortgages.com
mkgt.journey.tools
mkgtaxconsultants.com
mkhandmadepottery.com
mkhfinancialservices.com
mkiefer.org

12671

mkiesslingre.com
mkiins.com
mkillumination.co.uk
mkimlawpllc.com
mkimoconnor.com
mkincorporated.com
mkipper.com
mkiwheels.com
mkja.us
mkjetting.com
mkkhoury.com
mklabour.org.uk
mklaw.co.nz
mklawfirm.com.au
mklegacywealth.com
mkllp.com
mklovesventura.com
mkltcarolinaconsulting.com
mkmarchitects.com
mkmba.ca
mkmba.com
mkmbranchdirectors.co.uk
mkmcannes2024.co.uk
mkmckenna.com
mkmedicalsuk.com
mkmgoldenpalm.co.uk
mkmindfulmedia.com
mkmyklebust.no
mknb.org
mknorth.com
mknu.no
mkobdesign.com

12672

mkopperud.no
mkopticstars.com
mkorganizing.com
mkosymposium.tamu.edu
mkpanels.ie
mkpc.law
mkpcreative.com
mkperimeterprotection.com
mkpgrab.co.uk
mkphotographybykarina.com
mkplawgroup.com
mkpools.co.nz
mkpreciousmetalsllc.com
mkps.co.uk
mkpublicrelations.co.uk
mkpvlaw.com
mkpwa.org.au
mkr-law.com
mkragency.com
mkrcapital.com
mkrefinllc.com
mkrfirm.com
mkrllc.net
mkrohnlaw.com
mkrpowers.com
mks-home.ch
mks.ie
mks2.com
mksante.com
mksdance.com
mksecohaircare.com
mksgroup.com.au

mksh.com
mkshafferdesign.com
mkslending.com.au
mksplumbing.com.au
mkssa.com
mkssa.net
mkssa.org
mkstallingsphotography.com
mksutton.com
mkt.cantor.com
mkt.house
mkt.ismd.com.br
mkt.pienissimo.com
mktbar.com
mktc.ie
mktconf.com
mktechnology.be
mktfuel.com
mktg-act-on.com
mktg.govaris.com
mktgconnections.com
mktgnp.com
mktgplan.com
mktgshowcase.co.uk
mktgthreads.com
mktingtestsite.com
mktnano.com
mktpoint.com
mktqb.com
mktraveinc.com
mktstage.arbinger.com
mkttax.com.au

mktwell.com
mktwilsonton.com
mkurak.com
mkutraining.com
mkvalitet.se
mkvh.com.au
mkwiring.com
mkwjewelry.com
mkwyatt.com
mkymoments.com
mkzachphotography.com
ml-apc.com
ml-immobilien.ch
ml-llc.com
ml.aikeonuniversity.com
mlafinancial.com
mlahhomes.com
mlambertelectrique.com
mlappliancerepair.ca
mlas.com.au
mlaspace.com
mlat.chapman.edu
mlaurenphotography.com
mlaus.org
mlaw-eng.com
mlaxfoundation.org
mlbarnard.com
mlbbaseballfreepicks.com
mlbbenefits.com
mlbbenefits.net
mlbbenefits.org
mlbbingo.com

mlbcapitalpartners.com
mlbcma.com
mlbcreative.com
mlbiosolutions.com
mlbpaabenefits.com
mlbpaabenefits.info
mlbpaabenefits.net
mlbpaabenefits.org
mlbraces.com
mlbraleigh.com
mlbre.com
mlbreport.com
mlbtoslic.com
mlbtpa.com
mlbw-law.com
mlc.com
mlc.committees.comsoc.org
mlc.thedma.com.au
mlc1902.org
mlcconnect.com
mlcd.com.au
mlcdesigns.net
mlcds.com
mlchq.com
mlcmedicalconsulting.com
mlcommons.org
mlconciergechiro.com
mlconstruction.us
mlcounseling.us
mlcounseling.com
mlcworks.com
mldfunding.com

mldirtinc.com
mldirtincutah.com
mldk.org
mldtech.com
mleafinsurance.com
mlearn-faqs.smp.org
mlearning1.sofactia.com
mlegacysailing.com
mlejh.com
mlekuzphotography.com
mlemayleadpaintconsultingma.com
mlemberger.com
mlemieux.qc.ca
mleonardbuilders.com
mlepc.org
mlepictures.com
mles.online
mlf433.com
mlfar.com
mlfaz.com
mlfb.football
mlfoodwinefest.com
mlfplic.com
mlfrog.com
mlg-defaultlaw.com
mlg.resolutionprocessing.com
mlgcapital.com
mlgne.com
mlgportal.com
mlgroupe.ca
mlh.io
mlhadvancingcardiocareatlmccampb

12677

mlhbehavioralhealthcampaign.com
mlhbusiness.com.au
mlhealthyvending.com
mlhire.com
mlhkingofprussiacampaign.com
mlhlifecoaching.com
mlhpsychology.com
mlhriddlehospitalcampaign.com
mlhseeingthroughcampaignbh.com
mlhtraumacarecampaign.com
mli-in.com
mlibuildingproducts.co.uk
mlidenver.com
mlilyusa.com
mlindustrialsurfaces.com
mlinekbuilders.com
mlinnart.com
mlist.iamalpham.com
mlivesoftware.com
mlizen.com
mljco.com
mljinsurance.com
mljobs.alumni-services-003.com
mljordan.com
mlk-search.co.uk
mlkccsd.org
mlkcdc.com
mlkdreamcenter.com
mlkhealth.org
mlklabor.org
mlkmc.com
mlkmemorialpark.org

12678

mlkscholars.mit.edu
mllawhub.com.au
mllazinnovativesolutions.com
mllcap.com
mllconcrete.com
mllfoundation.org
mllinc.com
mlljoinery.co.uk
mlm-inc.com
mlm-iv.co.uk
mlmaccountant.co.uk
mlmanutencion.com
mlmarabians.com
mlmconveyancing.com.au
mlmcounties.com
mlmeeting.com
mlmine.net
mlmkc.org
mlmmedia.org
mlmmisclassification.com
mlmodels.se
mlmtoledo.com
mlnkhospitalsettlement.com
mloexamtraining.com
mlogics.com
mlomediallc.com
mllongsolutions.com
mloueezphotography.com
mlovesm.com
mlp.co.uk
mlp.com
mlp.informaengage.com

12679

mlpaccounting.com
mlpconsultingllc.com
mlpdstudio.com
mlphotofilm.com
mlpid.com
mlpies.com
mlpime.com
mlpmachine.com
mlprestigelaveauto.ca
mlqualitypainting.com
mlrcam.com
mlrealtypartners.com
mlresearchgroup.com
mlrinnovativeconcepts.com
mlrlegalteam.com
mlrlive.com
mlrpmedia.com
mlrsupport.com
mlruberton.com
mlrun.org
mls-guide.com
mls-photographers.com
mls-west.com
mls.daar.com
mls.frontgateavon.com
mls.lighting
mls.vegas
mlsallstarroadshow.com
mlscholarships.org
mlscolombia.com.co
mlsdrecital.com
mlselectrical.net

12680

| |
|---|
| mlshark.com |
| mlshometownheroes.com |
| mlsidingandservices.com |
| mlslandscapeservice.com |
| mlslistingsidx.com |
| mlsmoothy.com |
| mlsnaconstruction.com |
| mlsnation.com |
| mlsound.com |
| mlsroundtable.com |
| mlssaz.com |
| mlsstoolkit.com |
| mlssummerroadshow.com |
| mlstudios.design |
| mlsullivanpropertymanagement.com |
| mltch.com |
| mltclient.com |
| mltest.com |
| mltours.com |
| mltpropertymanagement.com |
| mltrailers.com |
| mltsforklifts.com |
| mlucasinsures.com |
| mlunatech.com |
| mluservices.com |
| mlvh.org |
| mlwny.org |
| mlynnclark.com |
| mm-assc.com |
| mm-careers.com |
| mm-ec.co.uk |
| mm-insurance.com |

12681

| |
|---|
| mm-interiors.net |
| mm-ma.org |
| mm-plastering.com |
| mm-residentialcleaning.com |
| mm-taxcpa.com |
| mm-therapy.com |
| mm-ubertest.com |
| mm.chariotcr.com |
| mm411.com |
| mm411.mx |
| mm411inc.com |
| mma-adl.com |
| mma-makeupacademy.com |
| mma.org |
| mmaast.com |
| mmabetdaily.com |
| mmabetguru.com |
| mmabetinsights.com |
| mmabetjournal.com |
| mmabetmastery.com |
| mmabetnetwork.com |
| mmabetpros.com |
| mmabetpulse.com |
| mmabetreview.com |
| mmabetsavvy.com |
| mmabetstrategies.com |
| mmabettingguide.com |
| mmabettingpros.com |
| mmaconnectnw.com |
| mmacr.com |
| mmad.boylen.dev |
| mmadesignllc.com |

12682

| |
|---|
| mmadvineyard.au |
| mmadvineyard.com |
| mmadvineyard.com.au |
| mmadwine.au |
| mmadwine.com |
| mmadwine.com.au |
| mmaeast.com |
| mmaencore.com |
| mmaf1946.org |
| mmaformula.com |
| mmaha.com |
| mmahak.com |
| mmainsight.com |
| mmairport.com |
| mmalab.com.au |
| mmalawfirm.com |
| mmamarketlink.com |
| mmamembers.com |
| mmamerced.com |
| mmancomic.com |
| mmanomaly.com |
| mmanorthwest.com |
| mmanwclientconnect.com |
| mmaoddsbreaker.com |
| mmarcyjones.com |
| mmarkhamtravel.com |
| mmarmedical.com |
| mmarquezinmobiliaria.com.mx |
| mmars.com |
| mmartinconsults.com |
| mmartinphotography.com |
| mmatc-inc.com |

12683

| |
|---|
| mmatrainingsavannah.com |
| mmazelcontractor.com |
| mmbacademy.com |
| mmbb.com |
| mmbeta.xyz |
| mmbhe.com |
| mmbi.biz |
| mmbnetworks.com |
| mmboxpartitions.com |
| mmbpa.com |
| mmbuildings.com |
| mmbuses.com |
| mmc.co.im |
| mmc.committees.comsoc.org |
| mmc.education |
| mmc.fortworth.com |
| mmc.us |
| mmc.vic.edu.au |
| mmca.online |
| mmcabinretreats.com |
| mmcaesthetics.com |
| mmcars.be |
| mmcartage.com |
| mmccarthyesq.com |
| mmccdn.com |
| mmcfranchise.com |
| mmccontractors.com |
| mmccorp.com |
| mmccosmeticlaser.com |
| mmcdc.com |
| mmcdlaw.com |
| mmcecohomes.com |

12684

mmcfp.com
mmchalets.com
mmchocolates.com
mmchr.com
mmcinsurancellc.com
mmclegal.net
mmcilaw.com
mmclocal.com
mmcmember.com
mmcnewspapers.com
mmcoakridge.com
mmcocpa.com
mmcold.com
mmcomfortsystems.com
mmconsultingnz.com
mmcontainer.com
mmccookie.com
mmcourt.com
mmcpharmacy.net
mmcplans.com
mmcpublishing.com
mmctools.com
mmcwh360.gallery
mmdata.com
mmdattorney.com
mmderm.gallery
mmdesignsllc.com
mmdfotografie.nl
mmdh.studio
mmdigitalinc.com
mmdivorceattorneys.com
mmdp.ch

mmdsales.com
mmdsllc.com
mmdumpsterrental.com
mmdumpsterrentals.com
mme.tradersagency.com
mmec.com
mmecanique360.com
mmeconsortium.org
mmedical.com
mmeinomn.com
mmelabrie.com
mmelevated.com
mmelt.co
mmemed.com
mmemovingmadeeasy.com
mmendurance.com
mmeri-famu.com
mmesolutions.com
mmexresources.com
mmfa.org
mmfirm.com
mmfisher.org
mmflooringkent.co.uk
mmfsa.org
mmg.co.uk
mmgapts.com
mmgastro.com
mmgequitypartners.com
mmglass.net
mmgmedia.com
mmgrea.com
mmgreeneod.com

mmgyintel.com
mmgymultisite.com
mmgysummits.com
mmgytrips.com
mmh-photography.com
mmh.com.mt
mmh.cpa
mmh.mt
mmhabh.org
mmhansen.com
mmhealthcare.com
mmheatandcool.com
mmhecetraining.org
mmherefords.com
mmhglobal.com
mmhomeimprovements.net
mmhomeimprovementspa.com
mmhomepa.com
mmhpi.org
mmhvac.com
mmhydraulic.com
mmi.io
mmiab.ca
mmiagriculture.com
mmiccare.com
mmiculinary.com
mmidirect.com
mmifsllc.com
mmigolf.com
mmigroup.co.nz
mmihomedelivery.ae
mmillercpa.com

mmillsinsurance.com
mminstructions.com
mminsulation.com
mminteriorsolutions.com
mminvestors.co
mmip.privsy.com
mmirandaphotography.com
mmistorage.com
mmj.vegas
mmjdoctorsmiami.com
mmjexamsofcolorado.com
mmjonebigholiday.com
mmjrecs.com
mmkelectricllc.com
mmkgcounselingservices.com
mmkoulutukset.fi
mml.org
mmlcapital.com
mmlcapital.ie
mmlcs.org
mmlhospitality.com
mmlimo.com
mmlkgov.com
mmloanteam.com
mmltherapy.com
mmltv.com
mmltv.net
mmlweekend.com
mmlworkplacesafety.com
mmmacrae.com
mmmarketplacew.net
mmmawards.com

12685

12686

12687

12688

mmmcpa.com
mmmdigital.com
mmmedicaltransport.com.au
mmment.com
mmmfg.com
mmmjax.com
mmmlegal.com.au
mmmove.com
mmmpanadas.com
mmmpod.net
mmmsocialmedia.com
mmmultiply.com
mmmusicshop.com
mmmwbookclub.com
mmnew.rcslink.com
mmntm.com
mmoc.org
mmoca.org
mmoffice.com
mmohunts.com
mmomusa.org
mmosa.com
mmotc.org.au
mmousin.com
mmpac.com
mmpapps.com
mmparsonsfoundation.org
mmpavingnj.com
mmphotoco.org
mmphotomirror.com
mmpiguy.com
mmpinc.org

12689

mmpm.us
mmpotato.com
mmpparramatta.com.au
mmproductionsusa.com
mmproductionsusa.info
mmprojectinspection.com
mmpropainter.com
mmprotherapy.com
mmps.com
mmpstudy.com
mmpsychiv.org
mmptexas.org
mmpuretherapy.ca
mmpvt.com
mmqualitysolutions.com
mmr-law.com
mmraccounting.com
mmrbooks.com
mmrcnc.com
mmrdc.org
mmrealtygrouptx.com
mmremodel.com
mmresorts.in
mmresto.com
mmrhl.ca
mmrhome.co.uk
mmriamarketing.com
mmrllp.com
mmrma.org
mmrogness.com
mmrstrategy.com
mmrvaxcolorado.com

12690

mmrvaxcolorado.org
mms-az.com
mms2025.ca
mmsanalytics.com
mmschallenge.org
mmscreate.com
mmsdiagnostics.com
mmsdme.com
mmsediment.com
mmseducation.com
mmsiestore.com
mmsmail.com
mmsny.portfolio.mangrove-web.con
mmsoc.org
mmsperandio.com.br
mmsprayersusa.com
mmsprefab.com
mmspreschool.com
mmspublichealth.org
mmssa.net
mmssys.com
mmsvt.com
mmsvv.com
mmt-am.com
mmt-automation.com
mmt-inc.com
mmt.se
mmtaxes.net
mmtcf.org
mmtcnetwork.com
mmtests.org
mmtinc.net

12691

mmtmagonline.com
mmtmca.mysites.io
mmtprint.com
mmtprint.com.au
mmtproject.org
mmtradeflooring.co.uk
mmtrafficschool.com
mmtreecare.com
mmuair.com
mmuia.com
mmvcs-sales.com
mmvhs.ca
mmvs.org
mmw.life
mmwaterdamage.com
mmwbr.com
mmwcolorado.com
mmweddingspa.com
mmwelding.net
mmwr.com
mmwelaw.com
mmyfc.org
mn-climbingwalls.com
mn-dairy-initiative.org
mn-mcea.org
mn-nursinghomeabuse.com
mn.coupons
mn.dabella.us
mn.fbcremodel.com
mn.foodprotectiontaskforce.com
mn.myacpa.org
mn.purepm.co

12692

mn19truckrepair.com
mn8energy.com
mn975.com
mna.hypefactors.com
mna.org
mnadopt.org
mnadvantagecare.com
mnagexpo.com
mnagmag.org
mnai.co
mnai.co.uk
mnai.io
mnai.tech
mnakc.org
mnamd.com
mnanurses.com
mnanurses.com.au
mnapex.com
mnapt.org
mnariyadh.com
mnarock.com
mnaurora.com
mnautorepair.com
mnb.realty
mnbbank.com
mnbbowls.com.au
mnbehavioralservices.com
mnbetting.com
mnblackcarservice.com
mnblockchain.org
mnbloggerbash.com
mnbowling.com

mnbrass.org
mnbrassinc.org
mnbrewers.com
mnbudgetproject.org
mnc.network
mncable.net
mncarenow.org
mncchc.com
mnchildcarehealthconsultants.com
mnchristianschoolsunited.org
mnchwalliance.org
mnclinicaltrials.com
mncomputinghistory.com
mnconcretecouncil.com
mnconstruction.org
mnconsumercouncil.org
mncounselingtherapy.com
mncparkpolice.com
mncreativelabs.com
mncreda.org
mnctf.org
mnctko.com
mncustom.com
mnd-properties.com
mnd.nyc
mndemoco.com
mndentalsurgery.com
mndestinations.com
mndi.org
mndtreatmentreport.com
mneas.org
mnedf.org

12693                                   12694

mneis.com
mnemb.com
mnemonicagency.com
mnemonicentertainment.com
mnemploymentcenter.org
mnepilepsy.com
mnetfinancial.com
mnetfinancial.net
mnetics.co.uk
mneuro.com
mnexc.com
mnexcavating.com
mnexecutivegroup.com
mnfccla.org
mnfireservicefoundation.org
mnfirst.com
mnfleetsupply.com
mnflegal.com
mnfuneralplanning.com
mng-photography.com
mngators.com
mnglawyers.com.au
mngoldsilver.com
mngolfshow.com
mngrenside.com
mngrowthfund.com
mnhaccidentinjurylawyer.ca
mnhealthethics.org
mnhealthplans.org
mnhefa.org
mnhinjurylawyers.com
mnhokies.com

mnholstein.com
mnhomelesscoalition.org
mnhsc.com
mnhshockeytalk.com
mnimize.org
mnindiangamingassoc.com
mnindustrialbattery.com
mninsurance.pro
mnironrangers.com
mnjewishartists.org
mnjobscoalition.org
mnjservices.net
mnjustice.org
mnkarchitects.com
mnkbillboards.com
mnkinchbooks.com
mnkinship.org
mnl.co.uk
mnlaborershealthwellnessclinics.org
mnlakeviewresort.com
mnland.org
mnlandsandhomes.com
mnlavbar.org
mnlcofarmington.com
mnlcorp.com
mnlema.org
mnlo.com
mnlocalenergyproject.org
mnlocksmithpittsburgh.com
mnlogworks.com
mnloons.com
mnlpemberville.com

12695                                   12696

mnm.ae
mnmair.com
mnmallards.com
mnmarijuana.com
mnmasonicharities.org
mnmasonichomes.org
mnme.us
mnmedcard.co
mnmedicaltourism.com
mnmentalhealthspecialists.com
mnmfamilyphotography.com
mnmflooringsolutions.com
mnmilkbank.org
mnmississippiriver.com
mnmlist.com
mnmlmedspa.com
mnmloffices.com
mnmlst.studio
mnmoosesoftball.com
mnms.dev
mnmtransport.net
mnmulchandsoil.com
mnnavhda.org
mnnfairtrade.com
mnnthbx.com
mnopera.org
mnorabouchard.com
mnortho.itx.bz
mnortho.tcostage.com
mnpack116.com
mnpackaging.com
mnpapertube.com

12697

mnpark.no
mnpartybus.com
mnpeatery.com
mnperkinsnw.com
mnphotohounds.com
mnpilots.org
mnplocksmith.com
mnplumbingandhomeservices.com
mnpo.tcostage.com
mnpoets.com
mnpoets.org
mnpokerhof.com
mnpolicepac.com
mnpolocrosse.com
mnpqc.org
mnpra.org
mnprayer.org
mnpressurewash.com
mnprimecleaningservices.com
mnprisonwriting.org
mnprojectcenter.com
mnpropertyownerefficiency.com
mnpsp.org
mnraaa.org
mnrailroads.com
mnraredisease.org
mnrc.org
mnrcinc.com
mnrealtyschool.com
mnrepublicansfight.com
mnresearch.li
mnresortvacation.com

12698

mnrivervalley.com
mnrk.com
mnror.no
mnrpf.co.uk
mnrs.expo-genie.com
mnrs.org
mnrubber.com
mnruns.com
mnrv.live
mns1express.com
mnsales.com
mnsaonline.org
mnsasp.org
mnscoliosis.com
mnscpa.ca
mnsearch.org
mnsengineers.com
mnshamsipc.com
mnshowerdoors.com
mnski.org
mnsmarketplace.com
mnsoilfertility.com
mnsoybean.org
mnspect.com
mnspineandsport.com
mnsportandspine.com
mnspublicity.com
mnstatebetting.com
mnsurveying.com
mnswap.org
mntarp.com
mntaxattorney.com

12699

mntb.org.uk
mntc.run
mntc.shop
mntcre.com
mntcvisionsummit.org
mntech.org
mnthunderacademy.org
mntimports.com
mntm.co
mntn.com
mntnconstructionllc.com
mntournamenttrail.com
mntrades.org
mntwestmgmt.com
mnu.edu
mnurology.com
mnvaccinehunters.com
mnvacguv.com
mnvacguys.com
mnvalleyfcu.com
mnvalleyfcu.coop
mnvalleyfcu.com
mnveincenter.com
mnvekst.no
mnventure.org
mnvietnamveteranscharity.org
mnvoad.org
mnwheat.com
mnwheat.org
mnwhi.com
mnwiccu.org
mnwicys.org

12700

mnwindowcleaning.com
mnwlawny.com
mnwonderwall.com
mnwortho.com
mnwovens.com
mnwritersdirectory.org
mnwritersmap.org
mny-4you.com
mnygroup.com.au
mnyouthcollective.org
mnyouthfishing.org
mo-acte.com
mo-acte.org
mo-ag.com
mo-ev.nl
mo-kanpetpartners.org
mo-lica.com
mo-naca.org
mo-newhorizons.com
mo-reia.com
mo-residencesmiami.com
mo-ro.co
mo-summit.com
mo.buzz
mo.lcms.org
moa.houseofcomedy.net
moaarch.org
moabc.org
moabcyclery.com
moabminerals.com.au
moabrusticinn.com
moabtexas.org

12701

moabusaflaw.com
moabyacations.com
moabvalleyrv.com
moabvalleyrvresort.com
moacommunityfoundation.org
moacpa.com
moafitness.com
moaholdingsandfriends.co.nz
moakcasey.expo-genie.com
moali.nl
moali.space
moali.work
moamapreschool.com.au
moamarsl.com.au
moanaakea.com
moanaconnect.co.nz
moanaconnect.com
moanaconnect.nz
moanahealth.com
moananui.co.nz
moananursery.com
moanaresearch.com
moanaresearch.org.nz
moanasprings.com
moanawai.com
moaonline.org
moasconsulting.com
mob.energysites.dev
mobac.org
mobaco.com
mobacter.garden
mobacter.ie

12702

mobacter.irish
mobalign.ca
mobalign.com
mobalignfranchising.ca
mobalignfranchising.com
mobaline.ca
mobarrett.com
mobboss-online.com
mobe.agency
mobe4.com
mobeeapp.com
mobeers.com
mobehopit.com
mobehopitclub.com
mobehopitgreat.com
mobel.ca
mobelcabinetry.com
mobelmagasinet.nu
mobeltapetsermester.no
mobeomedia.com
mobergbil.se
mobergsro.se
moberi.com
mobettergarage.com
mobettergarages.com
mobetterwcf.com
mobetting.com
mobi-kair.co.nz
mobibi-invest.com
mobichord-docs.com
mobichord.com
mobiddiction.com

12703

mobiddiction.com.au
mobidiag.com
mobie.io
mobielreisadvies.nl
mobigrabrazeall.com
mobigrabrazeon.com
mobil1express.ca
mobil1fromdayone.com
mobilaccountant.com
mobilair.net
mobile-business-alliance.com
mobile-business-alliance.net
mobile-business-alliance.org
mobile-demo.outbrain.com
mobile-detail.com
mobile-immo.ch
mobile-pack.com
mobile-storage-nc.com
mobile-vax.com
mobile.fpuc.com
mobile.g4bygolpa.com
mobile.houstonsocialsecuritydisabili
mobile.x-plane.com
mobile2you.com.br
mobileadsupport.com
mobileadventurecompany.com
mobilealobgyn.com
mobileapp.espanol.marriott.com
mobileapp.marriott.com
mobileapp.recruitment-websites.co.
mobileappcity.com
mobileappsjacksonville.com

12704

mobilearq.com
mobilease.net
mobileassistant.us
mobileattic.net
mobileaxept.com
mobileaxethrowing.com
mobileballet.org
mobilebatchplants.com
mobilebaycounseling.com
mobilebaydentalandvision.com
mobilebrief.biz
mobilebrief.com
mobilebrief.info
mobilebrief.mobi
mobilebrief.name
mobilebrief.net
mobilebrief.org
mobilecamps.com.au
mobilecardiacpet.com
mobilecareers.com
mobilecarehealth.shop
mobilecarpro.com
mobilecarvaletingbedfordshire.com
mobilecarvaletingessex.com
mobilecarvaletingnorthamptonshire.
mobilecarvaletingnorthlondon.com
mobilechamber.com
mobilechambereconomicdevelopme
mobilechambertravel.com
mobilechargingonthego.com
mobileclinics.laboit.com
mobilecongress.cepdtoronto.ca

mobileconvoy.com
mobilecover.ie
mobilecovidtestinglosangeles.com
mobilecrisisct.org
mobilecrisisempsct.org
mobileculligan.com
mobilecxsummit.com
mobilecyclist.com
mobileda.org
mobiledatamanagement.co.uk
mobiledetail360.com
mobiledetailer.com
mobiledetailnow.com
mobiledetailstgeorge.com
mobiledeviceinfo.com
mobiledevicemetrics.com
mobiledieselmechanicdfw.com
mobiledrill.net
mobileds.net
mobileeconomicdev.com
mobileeconomicdevelopment.com
mobileentertainmentexpo.com
mobileenvironmentalsolutions.com
mobileequipmentwearparts.com
mobileeventapp.ca
mobileeventapp.com
mobileeventeam.com
mobilefingerprintsla.com
mobilefix.pro
mobilefleetrepairkc.com
mobilefonedoctor.com.au
mobileforcesoftware.com

mobileforestproducts.com
mobileforklift.com
mobileformspro.com
mobilefortress.ca
mobilefrc.org
mobilefrosting.com.au
mobilegameshowexperience.com
mobilegroomingtrailers.com
mobilegrowthassociation.expo-geni
mobileguests.ca
mobilehair818.com
mobilehealth.com
mobilehealthcarelaw.com
mobilehealthmap.com
mobilehealthmap.org
mobilehealthmetrics.com
mobilehearingaids.com
mobileheartbeat.com
mobilehelpcu.ca
mobileheroes.io
mobilehomeconcepts.com
mobilehomeconnection.net
mobilehomeexchangellc.com
mobilehomeflipper.com
mobilehomelands.com
mobilehomeparkacademy.com
mobilehomesandlots.com
mobilehomesmalibu.com
mobilehomesoroville.com
mobilehomesparadise.com
mobilehomesredding.com
mobilehomestahoe.com

mobilehosefixers.com.au
mobilehydraulictips.com
mobilehwdworld.com
mobileinnovationsummit.com
mobileinsight.com
mobileivmedics.com
mobileivnurses.com
mobilekaraoke.ie
mobilekeyshop.com
mobileklinik.ca
mobilelaboratorysolution.com
mobilelawenforcementfoundation.co
mobileledtrailer.com
mobilelife.com
mobilelightbox.us
mobilemais.com
mobilemassagemuskoka.ca
mobilemassagemuskoka.com
mobilematrixrepair.com
mobilemdnyc.com
mobilemeatprocessing.com
mobilemechanic.yourmechanic.com
mobilemechanicnearmehouston.co
mobilemediastorage.com
mobilemediatruck.com
mobilemedicalfl.com
mobilemedicalnow.com
mobilemediv.com
mobilemeraki.com
mobilemesa.com
mobilemessenger.org
mobilemessengers.com

mobilemeter.us
mobilemindwellness.com.au
mobilemodulartraining.com
mobilemonitoringsolutions.com
mobilenotary.com
mobilenotaryindy.com
mobilenotaryresources.com
mobileofficedeals.com
mobileoilchanges.com
mobileoilchangetn.com
mobileonecourier.com
mobileonellc.com
mobileonsitemammography.com
mobileoutboardmarinemechanic.com
mobileparent.org
mobilepartystrikeforce.com
mobilepassport.us
mobilepetdoc.com
mobilephonerepairscoffs.com.au
mobilephotobooth.com
mobileplusgroup.com
mobilepowersports.com
mobilepowertrailer.com.au
mobilepowertrailers.com.au
mobilepro.com
mobileproslic.com
mobilequality.com
mobileracingchallenge.com
mobileranger.com
mobilerehabmn.com
mobileriverbridge.com
mobilerobotguide.com

12709

mobileroomescape.com
mobileroomescapechicago.com
mobilervservice.com
mobilescreening.com.au
mobilesdk.bellsensing.com
mobileshield222.com
mobilesmallenginerepairs.com
mobilesourcegroup.com
mobilestagerental.com
mobilestagerentals.com
mobilestartinggates.com
mobilestoragesolutions.com
mobilestoragewilmington.com
mobilestoreoperators.com
mobilestorm.com
mobilestrike.co.kr
mobileswipe.com
mobiletechdigest.com
mobiletechexpo.com
mobiletechinc.com
mobiletechrx.com
mobiletherapysolutions-ga.com
mobiletirexpress.us
mobiletornado.com
mobiletrailer.ca
mobiletruckrepairct.com
mobiletruckservicesc.com
mobileup.io
mobilevascular.com
mobilevettopet.com
mobilevideogameparty.com
mobilevideoguard.com

12710

mobilevideoindustrycouncil.com
mobileviewvideo.com
mobilevisionteam.com
mobilewar-online.com
mobileware.com
mobilewoundrx.com
mobilezone247.com
mobilezone247biz.com
mobilezone247yay.com
mobilezone365.com
mobilezone365buy.com
mobilezone365now.com
mobifuelspr.com
mobilhouse.dk
mobiliacrafting.com
mobilierma.ca
mobilierma.com
mobilise-d.eu
mobilissoftware.com
mobilistech.com
mobilisitspartners.nl
mobility-organics.com
mobility-plus.co.uk
mobility.scot
mobility.tamu.edu
mobility123.com
mobility360.fit
mobilitybykiki.com
mobilitydemota.org
mobilitydesigned.com
mobilitydisposal.com
mobilitydogs.co.nz

12711

mobilityforus.no
mobilityfurniturecompany.co.uk
mobilitygroupjobs.co.uk
mobilityhelpdesk.com
mobilityimpactpartners.com
mobilityinmotion.com
mobilitylab.org
mobilitymatters-rehab.com
mobilitymgmt.com
mobilitymi.com
mobilitymodificationservices.com.au
mobilityoilandgas.com
mobilitypo.com
mobilityranfo.att.com
mobilityresource.co.uk
mobilitysalon.com
mobilityscooterscentralcoast.com.au
mobilitysuperstorebop.com
mobilityworks.com
mobilityworldwide.org
mobilityashoonya.com
mobilization.org
mobilizationforjustice.org
mobilizationfunding.com
mobilize-power-solutions.es
mobilize-power-solutions.pt
mobilize.cm
mobilize.community
mobilizecloud.com
mobilizecp.com
mobilizeorn.org
mobilizepay.com

12712

mobilizept.com
mobilizethepoets.com
mobilizz.com
mobilnor.eu
mobiloilcu.net
mobiloilcu.org
mobilosoft.com
mobiltune.co.uk
mobisoft.co
mobistreamsolutions.com
mobius.app
mobiusbe.com
mobiuschemicalsupply.com
mobiusleadership.com
mobiusmediasolutions.com
mobiuspartners.com
mobiustrimmer.com
mobiuswp.com
mobixlabs.com
mobizone365.com
mobizone365get.com
mobizone365wit.com
mobizpreebox.com
mobizpreehuge.com
mobleyandpartners.com
mobleygrant.com
mobleymd.com
mobloop.com
mobotrex.com
moboyoga.com
mobra.org
mobradyssteakhouse.com

12713

mocericustomhomes.com
mocerihomes.com
mocerishowcase.com
mocerivillamontclair.com
mochableu.com
mochaburgerlux.com
mochafilmsandphoto.com
mochafilmsandphoto.com.au
mochajoes.com
mochalifestyle.com
mochambermusic.org
mochamommymore.com
mochapayments.com
mochared.com
mochasandmarkbooks.com
mochaweddings.com
mochibae.com
mochidot.com
mochiladigital.fia.com.br
mochimochiland.com
mochlyrosen.stanford.edu
mochoumil.com
moci.life
mocidtddpostings.org
mocil.org
mock-api.funkhaus.us
mockac.com
mockerandassociates.com
mockettsfarmcottages.co.uk
mockingbird.marketing
mockingbird.ventures
mockingbirdcomfortcare.com

12715

mobsauceco.com
mobtowncrossfit.com
mobyart.com.mk
mobybasewhale.xyz
mobybikes.com
mobyboathire.com.au
mobybotanicals.com
mobycast.fm
mobydicksrestaurant.com
mobys.com
mobyscargo.com
mobysoft.com
moca-ruetihof.ch
mocabusinessservices.com
mocaconstruction.com
mocaga.org
mocakey.com
mocanddev.ck.agency
mocanntesting.com
mocanucriminallawyer.com
mocapay.com
mocaportal.com
mocapartners.com
mocaservices.com
mocasystems.com
mocatholic.org
mocbible.com
moccasinpointmarina.com
moccstars.com
moceanic.com
moceo.org
moceri.com

12714

mockingbirdcomms.com
mockingbirddetox.com
mockingbirdlaw.com
mockingbirdmarketing.com
mockingbirdmeadows.net
mockingbirdmojo.com
mockingbirdstation.com
mockingbirdtree.com
mockmakeup.com
mocko.co
mockosha.thinairweb.com
mockoshainspections.com
mocksamellavacations.com
mocksvilledental.com
mocktailmixologist.com
mocktailquest.com
mocktrial101.com
mockup.weunfuck.com
mockups.bashfoo.com
mockups.d-edge.ws
mockups.jastmediaclients.com
mocmidatlantic.com
mocobalt.com
mocoinsurance.com
mocojrs.com
mocomaine.com
mocompletestreets.com
moconnectionforhealth.org
moconnectionsforhealth.com
moconnectionsforhealth.org
mocopolice.com
mocorecguide.com

12716

mocortho.com
mocp.org
mocrawizard.com
mocreate.com
mocreative.studio
mocsa.org
mocservicesclean.com
mocsgiveday.utc.edu
mocsmeanbusiness.com
moctezumascolumbia.com
moctezumasmexican.com
mod-architecture.com.au
mod.audio
mod.us
mod002.ourlocalstory.com
mod4.finance
moda.co.nz
modaainc.com
modaatthehill.com
modabella-salon.com
modachicmag.com
modacompanies.com
modaconcretestudio.ca
modaconcretestudio.com
modadesignsbyemily.com
modafinds.com
modakitchenandbath.com
modale.com
modalis.fr
modalissa.com
modality-solutions.com
modality.ca

modalitymusic.com
modalitypartnershiphull.co.uk
modalpoint.com
modalpointreviews.com
modamarketingconsulting.com
modambience.com
modamedical.ca
modanbags.co.il
modandrepair.de
modanix.com
modapelledirect.com
modapelledirect.com.au
modapellefashion.co.uk
modapellefashion.com
modapellefashion.com.au
modaprojects.cityofnewyork.us
modasten.com
modavisphotography.com
modaworks.com
modaycenter.com
modbod.com.au
modburner.com
modcabinetry.com
modcon.co.il
modcon.ru
modconstructiongroup.com
modcounsel.com
modcyber.com
moddcouncil.org
modded.com
moddern.com
moddernasc.com

moddesignco.com
moddie.nl
moddventurestravel.com
mode-llc.com
mode.je
mode34b.com
mode9uk.com
modebridal.co.uk
modebuilding.co.nz
modedevieinteriors.com
modeglobal.com
modeheatingandcooling.com.au
modeimagery.com.au
model-apparel.com
model.gofire.co
model.plymouthrock.com
model.rider.com
model55.com
modelakeview.com
modelandmirror.com
modelb.com
modelbaseboards.co.uk
modelblog.cams.com
modelcarstoo.com
modelcity.church
modelconnectpro.com
modelcraft.sa
modeldriven.com
modeldruginc.com
modelectrical.com.au
modelhomeservicesllc.com
modelingmvp.com

modell-law.com
modellbiler.no
modelling.pose.online
modelmalay.com
modelon.com
modelrailwaymuseum.ie
modelrealtytx.com
modelsandtools.com
modelscouts.com
modelscouts.nyc
modelsearcher-lp.com
modelshare.com
modelsupporttools.iscainfo.com
modelswithacause.net
modelswithacause.org
modeltrainbooks.org
modeltrains.co.il
modenacherrycreek.com
modenahair.com
modenakensington.com
modeneinsurance.com
modeone.io
modephysiotherapy.co.uk
moderarevereebeachma.com
moderavererema.com
moderatelyhealthypa.com
moderatemoment.com
moderationplay.com
moderawealth.com
modere-lcp.shiftingretail.jp
moderesrc.com.au
modern-air-solutions.com

modern-collision.com
modern-counsel.com
modern-electric.com
modern-industrial.com
modern-merchants.com
modern-method.com
modern-orthodontist.com
modern-pixel.com
modern-spine.com
modern.brindledigital.com
modern.evivamedia.com
modern.foundation
modern.oneeighty.digital
modern.sites.modernlogic.io
modern.wemakestuffhappen.com
modernacetravel.com
modernadoptionagency.com
modernaestheticplasticsurgery.com
modernaesthetics.gallery
modernagentsocialclub.com
modernagesawing.com
modernagilegroup.org
modernagproducts.com
modernairandheat.com
modernairco.com
modernaire.com
modernairsolutionsllc.com
modernaisles.com
modernamour.com
modernancestralbakery.com
modernancestralcookies.com
modernapartmentlondon.com

12721

modernapedrinks.com
modernarborist.com
modernarchitecturedenver.com
modernartdealers.com
modernasix.mysites.io
modernassessor.com
modernathletept.com
modernatrialappreciation.com
modernaudiology.com
modernaudiologylakewood.com
modernaustinresidences.com
modernautobodygf.com
modernautoservice.net
modernbackoffice.com
modernbank.com
modernbarcart.com
modernbarstools.us
modernbay.co
modernbeachsupply.com
modernbellaaesthetics.com
modernblisscollective.com
modernbodyclinic.com
modernbramaking.com
modernbrock.com
moderncanada.ca
moderncaredental.com
moderncareendo.com
moderncarriage.com
modernchemical.co
modernclassicalchefs.com
modernclassikk.com
moderncleaning.com

12722

moderncleaningsolutionswi.com
moderncollective.ca
moderncomfortsystems.com
moderncommitment.com
modernconceptslv.net
modernconcierge.com
modernconcretepumping.com
modernconcretetx.com
modernconsensus.com
modernconstructionfla.com
moderncontracting.com
moderncorporation.com
moderncourts.org
moderncowboymedia.com
moderncraftbend.com
moderndata.plotly.com
moderndaydads.com
moderndayelectric.net
moderndaygarage.com
moderndaygaragecolumbus.com
moderndaygentleman.com
moderndaylovers.com
moderndaypropertymanagement.co
moderndaywindow.com
moderndealership.com
moderndecksandrailings.com
moderndentalcaremru.com
moderndentaloffices.com
moderndentalsmilesimplants.com
moderndentalsolutionsky.com
moderndentistryofauburn.com
moderndentistryoffrederick.com

12723

moderndentistryofpeoria.com
moderndesign.no
moderndesignhomes.com
moderndigz.com
moderndoulacenter.com
moderndsm.com
moderndysphagiacooking.com
modernecabinet.com
modernelectric.com
modernelegancechefs.com
modernelm.com
modernestateplanning.com
modernestheticsbykendra.com
modernetiquetteinc.com
modernev.app
moderneventrental.com
moderneyetx.com
modernfairytaleweddingharpist.com
modernfamilydentistryva.com
modernfamilylaw.ca
modernfan.com
modernfarmgate.com
modernfarmhousefloor.com
modernfenceanddeck.com
modernfertilitylaw.com
modernfoaminsulation.com
modernfoldchicago.com
modernforms.com
modernformslighting.com
modernformula.com
moderngeneralabq.com
moderngeneralfeedandseed.com

12724

moderngeneralnm.com
moderngeneralonline.com
modernglazing.com
moderngoddess.ca
moderngolf.co
moderngraceinteriors.com
moderngracestudios.com
moderngrinding.com
modernhairrepair.com
modernhealth.ca
modernhealthmonk.com
modernheatandcooling.com
modernheatingair.com
modernheatingco.com
modernheatingcooling.com
modernheritagemedia.com
modernhippie.de
modernhire.com
modernhomeatlanta.com
modernhomeeconomics.com
modernhomeflooringandpaint.com
modernhomemade.com
modernhomeperformance.com
modernhomeschoolfamily.com
modernhomeshawaii.com
modernhomesystems.com
modernhouse.co
modernhousestaging.com
modernhr.com
modernhuntsman.com
modernhvacperformance.com
modernhvacrr.com

modernhvacservices.com
modernhydrationinc.com
modernhypnosistraining.com
modernideasforbusiness.com
modernimagingsolutions.com
modernimpact.com
modernind.com
modernindenver.com
modernintegrativewellness.com
moderninteriordesign.com
modernis.com
modernistbread.com
modernistcuisine.com
modernistcuisinegallery.com
modernistic.com
modernisticdev.thunder-production.
modernisticprd.thunder-production.
modernize.intapp.com
modernizedmarketing.com
modernizeourlaw.com
modernizeprescribinginfo.com
modernjanitorial.net
modernjewelers.com
modernjourneystravel.com
modernkidsdentistry.com
modernkitchencabinets.com
modernkitchenpros.com
modernlager.com
modernlandfillpa.com
modernlandscapeconcepts.com
modernlanguagesresearch.blogs.sa
modernlawfirmbook.com

modernlawoffices.com
modernlawpractice.com
modernlawu.com
modernleasinginc.com
modernlifenutrition.com
modernlifets.com
modernlightingdesign.com
modernlightscapes.com
modernlivingteam.com
modernlogic.io
modernlookrih.com
modernloungechairs.us
modernmachinery.com
modernmachinerycompany.com
modernmadephotography.com
modernmae.com
modernmag.com
modernmalebarbershop.com
modernmanagedit.com
modernmanagementco.com
modernmannersdogtraining.com
modernmapping.ltd
modernmarket.co
modernmarriage.us
modernmasters.org
modernmasters.studio
modernmaven.com.au
modernmd.com
modernmechhvac.com
modernmedia.io
modernmedicaid.com
modernmedicaid.org

modernmedicaidalliance.com
modernmedicaidalliance.org
modernmedicine.com.au
modernmedicine.la
modernmemorials.ca
modernmentor.co
modernmenufoods.com
modernmessylife.com
modernmethodsofmobility.com
modernmidwest.com
modernmilk.com
modernmind.io
modernmobility.com
modernmom.com
modernmomentsdesigns.com
modernmomentsphoto.com
modernmomlife.com
modernmomsco.com
modernmoneybasics.com
modernmoneynetwork.org
modernmuseco.com
modernmusicmasters.blog
modernnativity.com
modernnaturale.com
modernnesthomes.com
modernneuropathy.com
modernnewsstand.com
moderno-lending.com
modernofficechairs.us
modernonmarket.com
modernorthonj.com
modernoshower.com

modernoworks.com
modernpacifictravel.com
modernparenting-onemega.com
modernpatriots.com
modernpavingpros.com
modernperformancesolutions.com
modernpest.com
modernpestcontroloh.com
modernpiano.zgraphdev.com
modernplastics.com
modernplasticsurgerymiami.com
modernplateelmhurst.com
modernplumbinggroup.com.au
modernpointacupuncture.com
modernpolymerpipe.com
modernpolymerproducts.com
modernpoultry.media
modernprecastsystems.com
modernpredator.com
modernprestigere.com
modernproductionhome.com
modernpropertymarketing.co
modernprophetic.bolzministries.com
modernpurair.com
modernpurairfranchise.com
modernre.com.au
modernrealestatepractice.com
modernrelationshipsandmilestones.com
modernrequirements.com
modernresumetemplate.com
modernretailingconference.com
modernrevolutionsmedia.com

12729

modernrisk.org
modernrockville.com
modernroof.com
modernroofing.com
modernsaintliving.com
modernsalonandspa.com
modernsalonstudios.com
modernsbc.com
modernseniorbenefits.com
modernservices.org
modernshadellc.com
modernsi.com
modernsigns.com
modernsince64.com
moderns.kin.midcoast.dev
modernslaverywatch.org
modernsmarthome.com
modernspaceinc.com
modernspare.com
modernspinetx.com
modernstackingchairs.com
modernstackingchairs.us
modernstairs.com
modernsten.se
modernstoa.co
modernstudiosphotography.com
modernsurface.com
modernsurgicalarts.com
modernsuspensionsystems.com
modernsynthpop.com
moderntampabayhomes.com
moderntd.com

12730

moderntechky.com
modernthrill.com
moderntilerenovation.com
moderntilemontana.com
moderntilemt.com
moderntileohio.com
moderntonestudios.com
moderntortilla.com
moderntouchcontracting.com
moderntrends.ca
modernturf.com
modernusa.com
modernvetga.com
modernviewmarketing.com
modernvilla.com
modernvillaatzionvillage.com
modernvintageevents.com
modernwastesolutions.com
modernwc.com
modernwealthassociates.com
modernwellnessnj.com
modernwestwindows.com
modernwindowfurnishingsbundaber
modernwomenscaremd.com
modernworksuites.com
modernxteriors.com
modernyachtsny.com
modernyesterdays.com
modestdesignsstudio.co
modestmeows.com
modestocfm.com
modestodentalsmiles.com

12731

modestoenterprises.com
modestomagic.com
modestomarathon.com
modestorecovery.com
modestoslamnjam.com
modestospiritofgiving.org
modestosteel.com
modev.ourlocalstory.com
modex.inviarobotics.com
modfam.global
modfoxconsulting.com
modfurniture.co
modfurnitureja.com
modgic.com
modgirl.consulting
modgirlmarketing.com
modhauscabinetry.com
modia.ie
modiankitchens.com
modiaperbanks.org
modicamarket.com
modicapital.com
modiclear.com
modicorp.com
modicreative.com
modifibio.com
modified-independence.com
modifiedconcrete.com
modifiedlivingspaces.com
modifycounseling.com
modigleadership.com
modiin-ilit.complot.co.il

12732

modlin.complot.co.il
modil.ai
modineauthorizedcontractor.com
modinebv.com
modinehvac-contractorrewards.com
modinehvac.blog
modinewk.com
modinsight.ai
modio.tv
modisofa.com
modisoft.com
modius.com
modiv.com
modivcare.app
modivcare.com
modix.eu
modjadji.info
modkaf.com
modknobs.com
modlbim.com
modleys.com
modluxstudio.com
modmed.com
modmedstaging.com
modmh.us
modmm.com
modo-sports.com
modoandco.co
modoctransportation.com
modoeats.com
modogen.com
modoughco.com

modoughnj.com
modpac.com
modpineapple.com
modpizza.ca
modpizza.com
modpizzacruelty.com
modpools.com
modprint.com
modpro.ca
modrail.com
modrnbusiness.com
modrncompany.com
modrndigital.taskfunnels.com
modroofgroup.com
modrsautotruck.com
modsalesacademyvt.com
modshopgirl.com
modshopr.com
modsilver.com
modsocks.com
modsoftman.com
modsquaddental.com
modsy.com
modtainers.com
modtechhawaii.com
moducare.com
moducoatings.com
moducom.com
moduform.com
modular-dc.co.uk
modular-power.com
modular.surugaseiki.com

12733

12734

modularbuild.ie
modularch.pixeld.website
modularconnections.com
modularcontent.supersonicplaygrou
modularecohomes.com.au
modularhomesmi.com
modularinnovations.com.au
modularinternational.com
modularity.co
modularmastery.com
modularmissioncritical.com
modularoutdoordesign.com
modularriversurvey.org
modularsystemsltd.co.uk
modulecon.com
moduleexperts.com
modules.flowpress.com
modules.holybiblecollege.com
modulesolutions.no
modulexcorp.com
modulexsolutions.com
modulite.ie
modulube.com
modulusarchitects.com
modulusdc.com
modup.co.uk
modur.style
modusbox.com
moduscommunityhousing.co.nz
moduscoworking.com
moduscreate.com
modusengineering.sensed.com.au

moduseurope.com
modusfilm.com
moduslink.asia
moduslink.biz
moduslink.cn
moduslink.co
moduslink.co.uk
moduslink.com
moduslink.com.cn
moduslink.ie
moduslink.in
moduslink.info
moduslink.jp
moduslink.mx
moduslink.net
moduslink.org
moduslink.uk
moduslink.us
moduslinkglobalsolutions.com
moduspraxis.com
modusqa.com
modutek.com
modvellumclinical.com
modventuresllc.com
modwallsport.com
modwineco.com
modyourjeep.com
moe86foundation.org
moeandbella.com
moeandkev.com
moearlylearning.com
moebiker.com

12735

12736

moebius-inc.com
moebius-tech.com
moecu.com
moedercustomhomes.com
moederwoede.nl
moedesign.com
moedistributors.com
moehlmillwork.com
moeinc.us
moejohnson.ca
moelaw.com
moelis.com
moellerillustrations.com
moellerroofing.com
moelleuxevents.com
moelringamblerlaw.com
moen.no
moengage.co
moengage.com
moengage.io
moenlawfirm.com
moentakst.no
moenvironment.org
moerkegaard.com
moesalley.com
moescares.com
moeslemeats.com
moesmerchandise.com
moesnc.com
moessinger.ch
moevyco.com
moeyes.com

12737

moeyewear.mx
mofapologetics.org
mofc.unic.ac.cy
mofcu.org
moffatcountytourism.com
moffatcreek.mysites.io
moffatcreek.staging.mysites.io
moffatkiosk.mysites.io
moffatproperties.com
moffetco.com
moffett.ai
moffitt-tech.com
moffittandphillips.com
moffittbuildersllc.com
moffittmoffitt.com
moflim.org
mofonline.org
mofoundationfoam.com
mofreedomcaucus.com
mofreedomcaucus.net
mofreedomcaucus.org
mofreedomproject.com
mogabandhughes.com
mogafoundation.org
mogamd.com
mogami.co.uk
mogamma.com.au
mogarfoundation.org
mogch.org
mogdrones.com
mogelrpo.com
mogendavid.com

12738

mogene.com
mogermedia.com
mogil.com
mogiospizza.com
mogives.org
moglerfarms.com
mogmny.fun
mogobox.com
mogogo-buffet.com
mogollonairpark.com
mograyferd.no
mogrendental.com
mogrify.co.uk
mogul.nz
mogulrewards.com
mogulsb.ca
mogulsbus.com
mogulsofbusiness.com
mogulstaffing.com
mogulx.ai
mogwa.org
moh-basel.ch
mohabbat.newhope.net.au
mohairproducers.co.nz
mohajir.com
mohalutherapy.com
mohamadsawwaf.com
mohamedfoda.com.au
mohammedelrefaei.com
mohanadfilms.com
mohangroble.com
mohanmc.com

12739

mohantyllc.com
mohara.co
mohanhospitality.com
mohaveeyecenter.com
mohaveeyecenter.net
mohawk.trios.com
mohawkmetalsales.com
mohawkmoving.com
mohawkonline.ca
mohawkvalleymaterials.com
mohbasel.ch
mohbility.ch
mohcenterforleadership.com
mohealthcare.com
mohealthyfamilies.org
mohi.to
mohicancountrycabins.com
mohigah.org
mohiking.org
mohiobyjuliana.de
mohlerfamilyfarms.com
mohlmaninjurylaw.com
mohmuseum.org
mohnaward.org
mohoc.com
moholocaustcommission.org
mohon.com
mohouseinvesting.com
mohrarchitecture.com
mohrcap.com
mohrringrealtygroup.com
mohrsmilestucson.com

12740

mohrtreeservice.com
mohs-facts.org
mohs.com
mohs.hswebsites.com
mohsanabdullah.ca
mohshop.nl
mohsindy.com
moi-vip.com
moi.redstage.com
moia-studio.com
moiatlanta.com
moiaustin.com
moiboston.com
moicharlotte.com
moichicago.com
moicleveland.com
moicopenhagen.com
moidallas.com
moidenver.com
moiglobal.com
moiglobal.es
moihouston.com
moijenseigne.ca
moijoburg.co.za
moilasvegas.com
moiler.com.au
moimallofamerica.com
moimanchester.com
moimmunize.org
moimontreal.com
moimport.co
moindustries.com

moinsurance.org
moiphilly.com
moipittsburgh.com
moirai.com
moiramcnairnay.ca
moiramuldoon.com
moiraobryan.com
moirapphotography.com
moirmedicalcentre.com
moirspointmangawhai.co.nz
moisandiego.com
moiscottsdale.com
moisdelacarriere.ca
moiseattle.com
moisevilla.es
moishes.com
moisheselfstorage.com
moistlouis.com
moistscan.com
moisttech.co.za
moisttech.com
moisttech.com.au
moisttech.in
moisttech.uk
moisttechcorp.cn
moisturebusters.com
moistureloc.com
moisturescience.com
moistureshield.com
moisturesource.com
moiteur.com
moitieparfum.com

12741

12742

moiwashington.com
moj.io
mojagear.com
mojaloop.io
mojatu.org
mojave-bio.com
mojaveeast.com
mojaverx.com
mojavestrong.com
mojaveyogacollective.com
mojie.chanluu.com
mojiherbals.com
mojitosites.com
mojlaunchev.dev.psweb.uk
mojlaunchev.staging.psweb.uk
mojlaw.com
mojmmt.dev.psweb.uk
mojmmt.staging.psweb.uk
mojo-community.com
mojo.ink
mojoaccounting.co.uk
mojobotanica.com
mojoesneosho.com
mojoexploration.com
mojoforce.org
mojoglasses.com
mojomagasin.no
mojomahjong.com
mojomiddleware.com
mojonational.com
mojoscafegallery.com
mojosportclinic.com

mojostacos.com
mojostumer.com
mojotechgroup.com
mojovetmobile.com
mojoywebdesign.com
mojprojects.com.au
mojud.com
moka.law
mokaboka.com
mokacia.com
mokamier.com
mokana.be
mokanconference.com
mokandockdogs.com
mokanreview.com
mokanwealth.com
mokas-cafe.com
mokas.coffee
mokascoffeeshop.com
mokasusa.com
moke.fr
mokeamericadavie.com
mokeamericavirginiabeach.myppldev
mokeandwine.com
mokeinternational.com
mokena.temperaturepro.com
moki.com
mokimediamoeller.com
mokimobility.com
mokk.no
mokkapala.fi

12743

12744

mokkapalat.fi
mokobeauty.com
mokophysiotherapy.co.uk
moksha-wellness.com
moksha.consulting
mokshacannabis.ca
mokshacoffeeroasting.com
moktashef.org
mol-logistics.com
mola.design
molabolt.co.uk
molajoplasticsurgery.co.uk
molakelife.lakefrontliving.com
molaks.no
molanafoods.com
moland.dk
molandbanks.com
molanfamilyinsurance.com
molar.co.nz
molassesexperts.com
molassesrecipes.com
molassesshop.com
molaw.com
molawyersmedia.com
mold-inspections.net
mold-zerousa.com
moldabela.com
moldamatic.com
moldarmor.com
moldblogger.net
moldbuffalo.com
molddoctorpros.com

12745

moldebook.com
moldeddevices.com
moldeddimensions.com
moldeddimensionsgroup.com
moldedgroup.com
moldedproductsinc.com
moldedpulpengineering.com
moldfix.net
moldfreeliving.com
moldfreenc.com
molding-expert.com
moldingservicesinc.com
moldinsp.com
moldinspectionboca.com
moldinspectionbroward.com
moldinspectiondelray.com
moldinspectionpompano.com
moldiq.org
moldii.com
moldopedia.com
moldremediationspecialist.com
moldremovalspringfieldmo.com
moldsolutions.com
moldsolutionsusa.com
moldstingers.com
moldtestnj.com
moldtesttampa.com
moldymovie.com
moldzero.net
moldzero911.com
moldzerollc.com

12746

moleapp.co
molearchitects.co.uk
molebgone.com
molebusters.net
molecularassemblies.com
molecularassemblies.staging.mysite
molecularaxiom.com
molecularfisherieslaboratory.com.au
molecularforecaster.com
molecularloop.com
molecularproducts.com
molecularpsychiatry.net
molecularskunkworks.com
moleculartestinglabs.com
molecularvisionlab.com
molecule-science.com
moleculern.com
moleculesatmidnight.com
moleculetomarketpod.com
moleculin.com
moleendfarms.com
molehillprimaryacademy.org.uk
molekeul.com
molenandassociates.com
moleng-industrialservices.nl
moleng.nl
molequl.net
molequlbrands.com
molerinsurance.com
molesorthodontics.com
molexsales.com
moleymagneticsinc.com

12747

molfishlab.com.au
moli.elbow.ie
moli.elbowdigital.com
moli.me
molimo.com
molina-properties.com
molinaflooring.llc
molinamaterial.com
molinamedicareplans.com
molinarconstruction.com
molinastreeservice.net
molinehemorrhoidclinic.com
molinekronberg.com
molitordevelopment.com
moliveri.com
mollard.com.au
mollendecker.com
mollenfoundation.org
mollerplumbing.com
mollersstad.se
mollettgutter.com
mollilburkett.com
mollidillphoto.com
mollieandgrant.com
mollieandjason.com
mollieaspen.com
molliebirney.com
molliececil.com
molliefearing.com
molliegoodspeedphoto.com
molliegrayphotography.com
mollieinseattle.com

12748

molliejanephotography.com
molliemanning.co.uk
molliemasonphoto.com
molliemasonwellness.com
molliemcauslandphoto.com
molliesavage.com
molliescake.kitchen
molliesoriginals.com
molliespencerfarm.org
molliewenzelphotography.com
mollijaustralia.com.au
mollinerphotography.com
mollinmaalima.fi
mollijohphotography.com
mollohanfoundation.org
mollorylawllc.com
molloymoving.com
molloyschrader.com.au
molloyteam.com
mollurahairtransplant.com
mollurahairtransplants.com
molluso.net.au
molly-ben.com
molly-carroll.com
molly-rose.ca
mollyactonco.com
mollyandcory.com
mollyandersonphotography.com
mollyandmaeve.com
mollyandmaudsplace.co.uk
mollyandme.se
mollyandojs.ca

mollyandvictor.com
mollyannesphotos.com
mollyarmando.com
mollyberryphotography.com
mollybowen.com
mollybretonandco.com
mollyburkelaw.com
mollybutlerlodge1910.com
mollycarisenphotography.com
mollycarrphotography.com
mollyclarkconsulting.com
mollyconcrete.com
mollyconstruction.com
mollycrossphotography.com
mollydoylefitness.com
mollyelizabethgracephotography.co
mollyevie.com
mollyevie.yoga
mollyfletcher.com
mollyfoyrich.com
mollyfund.net
mollygoldbergmua.com
mollygracephotography.com
mollygreen.com
mollygrunewald.com
mollyhamill.com
mollyhebda.com
mollyhouser.com
mollyhuggins.com
mollyhugheswilmer.com
mollyjacobson.com
mollyjocollection.com

mollyjodesigns.com
mollyjophotowi.com
mollyjudge.net
mollykatherinephotography.com
mollykhanna.com
mollykidd.com
mollykrajewski.com
mollylash.com.au
mollylaurencarl.com
mollymaguiresmusic.com
mollymaid.ca
mollymalloysphilly.com
mollymatchmaker.com
mollymccauley.com
mollymccloy.com
mollymckinneyphotography.com
mollymcmanus.co
mollymcphoto.com
mollymorrisphoto.com
mollymrealestate.com
mollymurphyphotography.com
mollymurtaugh.com
mollyoung.com
mollypitcher.com
mollypitcherjobs.com
mollypittman.com
mollyphotosco.com
mollypricephotography.com
mollyquill.com
mollyrosephoto.co
mollysangels.org
mollyseidel.com

mollyshieldsphotography.com
mollysimonephotography.com
mollysims.com
mollysmusic.org
mollysnow.com
mollyspizzaandchicken.com
mollyspubandgrill.com
mollystrolleys.com
mollysuephotography.com
mollyswersky.com
mollytheknottyspider.com
mollythomasphotography.com
mollytobererstudio.com
mollytomlin.com
mollytoohey.com
mollyvm.com
mollywaring.photography
mollywiremanphoto.com
molndalsmalarn.se
moloforiowa.com
molokaicanoerace.com
molokinicrater.com
moloneystaff.com
molonglolegal.com
molpharmprogram.stanford.edu
molsonfoundation.net
molstad.no
moltecinternational.com
moltenirucking.com
moltensulfur.com
moltexbaby.com
moltiplicalevendite.ch

moltiplicalevendite.com
moltiplicalevendite.it
moltobella.nz
moltun.com
molwomen.com
molycutedm.com
molytex.com
molzi.com
mom-dentity.com
mom.arthurandrew.com
mom.beyoungcreative.com
mom.mercer.edu
mom2.com
momaderm.co
momanddoctalk.com
momandmitchell.org
momandpop.shop
momarkdevelopment.com
momashouse.org
momatherapeutics.com
momatx.com
mombaby.org
mombrunlaw.com
momcansell.com
momedcard.co
momedicalcann.com
momedspa.net
moment-massage.com
momentapaincare.com
momentasize.com
momentgear.com
momenti.tv

momentinbaltics.com
momentingroup.com
momentinrestaurants.com
momentis.distq.com
momentisinnovativesurgery.com
momentismed.com
momentissurgical.com
momentisurgical.com
momentitravel.com
momentivesoftware.com
momentknifesource.com
momentm.tech
momentmhost.com
momentmpls.com
momentmtech.ca
momentmtech.com
momentmushrooms.com
momento-stp.com
momentofclarity.com
momentofpeacemassage.com
momentoha.com
momentosbyliz.com
momentosphotography.us
momentostp.com
momentousins.com
moments.apotecanatura.com
moments.marriott.com
moments.star.com.au
moments4mommy.com
momentsandmountains.com
momentsbydaniellenicole.com
momentsbydesign.com

12753                                          12754

momentsbyfrouke.nl
momentsbyjosefin.com
momentsbykimberly.com
momentsbymadeleine.com
momentsbymadilyn.com
momentsbymeli.com
momentsbymelissamiller.com
momentsbymirandalynn.com
momentsbyvalerie.be
momentsinbetweenphotography.co.
momentsintimebp.com
momentsintype.com
momentsmatterinnaples.com
momentsofclarityllc.com
momentsoffaith.com
momentsphoto.ca
momentsphotography.com.au
momentsthatsurvive.org
momentswithmae.com
momentswithmatteo.com
momentswithmeg.com
momenttoamovement.teamwass.co
momenttomomentevents.com
momentum-electrical.co
momentum-glass.com
momentum-makers.com
momentum-pt.com.au
momentum-transport.ca
momentum.ag
momentum.com
momentum.customtemplatedwebsit
momentum.no

momentum.technology
momentum3.biz
momentum3growth.com
momentum3trust.com
momentumacademystl.org
momentumaccounting.com
momentumbikeclubs.org
momentumbio.co.uk
momentumbjj.com
momentumbrandatelier.com
momentumcan.ca
momentumco.com.au
momentumconferencing.com
momentumcounselingandconsulting
momentumcourier.net
momentumcyber.com
momentumdb.ca
momentumdb.com
momentumdentalcare.com
momentumdesignbuild.ca
momentumdesignbuild.com
momentumdoctors.com.au
momentumds.com
momentumevents.com
momentumeventsolutions.com
momentumfitnessccc.com
momentumforhealth.org
momentumhealingarts.com
momentumhealthchiro.com
momentumimpactreport.com
momentuminmedicine.com
momentumiot.io

12755                                          12756

momentumjanitorial.com
momentumlabs.us
momentumlearninglabs.com
momentumlegal.com
momentummultipliers.com
momentumoperating.com
momentumplatform.com
momentumpsych.com
momentumrehab.com
momentumrep.com
momentumsearchpartners.com
momentumsolutions.no
momentumsolutions.se
momentumsport.com
momentumsportsservices.com
momentumstack.com
momentumstaff.com
momentumtax.com.au
momentumtelecom.com
momentumthibodaux.com
momentumtools.io
momentumtradingresearch.com
momentumtreeexperts.com
momentumtruckgroup.com
momentumupmarketing.com
momentumvirtualservices.com
momentumwarehousing.com
momentumwealth.us
momentumww.com
momentus.global
momentuscap.org
momentusdirectcapital.com

12757

momentussecurities.com
momentux.se
momfestretreat.ca
momfestretreat.com
momgroup.com
momhelps.org
momicrolicense.com
momjiji.mx
mominarut.com
mominminne.com
momish.com
momitforward.com
momixsolutions.com
momjeanswine.com
momlife.net
momlifehandbook.com
momlifemusthaves.blog
momlifetoday.com
momlifetoday.net
momlifetoday.org
mommagoldbergsdeli.com
mommahasgoals.com
mommamarsfarm.com
mommamuscles.com
mommapenguin.ca
mommarenew.com
mommascookie.co
mommbrs.com
mommecoffee.com
mommiesworkthebook.com
momminnation.com
mommyandmept.org

12758

mommybites.com
mommyguideinc.com
mommyisahero.com
mommylabornurse.com
mommymakeover360la.com
mommyoctopus.com
mommyoga.com
mommyshorts.com
mommysmilkresearch.org
mommysonacall.com
momneedsabreakcleaning.com
momo-investments.com
momo-pizzeria.com
momo-properties.com
momo-properties.sg
momoandco.com.au
momobilehomes.com
momocares.org
momocon.com
momof11kids.com
momoffersmore.com
momoffinland.com
momofuku.com
momofukunoodlebar.com
momoneybookkeeping.com
momoneypawn.com
momosanboston.com
momovending.com
momper.com
mompercrownpoint.com
mompluslife.com
moms.n2co.com

12759

moms1st.com
momsadvocatingsustainability.org
momsagainsthr1.com
momsanswers.com
momsareheroes.org
momsatsea.com
momsavesmoney.net
momsbizarrelife.com
momscleanairforce.org
momsconcrete.com
momsdemandaction.org
momsdobusinessdifferent.com
momset.com
momsfedup.org
momsfirst.us
momsforamericaaz.com
momsforamericasurvey.com
momsforamericaswv.com
momsfrugal.com
momsgetmore.com
momsgonewandering.com
momsheart.net
momshelpingmoms.org
momshine.co
momshouse.com
momsinprayer.com
momslayuniversity.com
momsmakingmoney.co
momsmakingmoney.com
momsoffaith.com
momsol.no
momsol.se

12760

momsoncallconsulting.com
momsplace.ca
momstreammedia.com
momstrugglingwell.com
momsunhinged.com
momswellbeing.com
momswhomoney.com
momswhopodcast.com
momtazimd.com
momthehero.com
momtomomnutrition.com
momulforklift.com
momus.ca
momwellcarekit.com
momwellmade.com
momwhoknows.com
momwifeworshiplife.com
momydecor.com.au
mon-ark.com
mon-compagnon.ca
mon-deal.shop
mon-deal.shopping
mon-investissement-pinel.com
mon-projet.ca
mon-voisin.com
mona-net.at
monabeautyloft.com
monableickhomes.com
monabriedmond.com
monacacy.com
monacellaphotography.com
monacellistone.com

monacellorthodontics.com
monaccairduluth.com
monacocaloundra.com.au
monacoclassicrides.com
monacocoach.com
monacoencino.com
monacohickey.com.au
monacolaw.co
monacoquantumelementsassociatio
monacosolicitors.co.uk
monacosolicitors.com.au
monadnockcommunityhospital.com
monadnockdisposal.com
monadnockfood.coop
monadterracesobe.com
monae.com.au
monaghaninvestmentresources.com
monaghans.ca
monaghantooling.com
monaghanwiblelaw.com
monago.digital
monahansironandmetal.com
monahansseafood.com
monahimebeauty.com
monaire.ai
monaleasidc.com
monaleanparish.org
monalesjak.de
monalimentation.ca
monalisa4me.ca
monalisaframing.com
monalisapizzafate.com

12761

12762

monalisatouchbrowardfortlauderdal
monalisatouchottawa.ca
monaloungecigarbar.com
monatherapeutics.com
monamichelle.com
monamieaesthetics.com
monaneuhaus.com
monaniecakes.com
monapartementabuenosaires.com
monaramamurthy.com
monaramamurthy.net
monarca.co.uk
monarcahealth.com
monarcglobal.com
monarcglobal.nousuat.com.au
monarch-hi.com
monarch-info.com
monarch-ins.com
monarch-insurance.net
monarch-inv.com
monarch-montessori.com
monarchacademy.org
monarchapex.com
monarchbeautyllc.net
monarchbenefits.com
monarchbha.com
monarchboudoir.com
monarchcasino.arblabs.com
monarchcc.com
monarchcement.com
monarchchristiancounseling.com
monarchcin.com

monarchclubdetroit.com
monarchcolor.com
monarchconsultinghr.com
monarchcounseling-lincoln.com
monarchcreativeevents.com
monarchcremate.com
monarchdental.com
monarchdendeavorsllc.com
monarcheventfirm.com
monarcheventrentals.com
monarchexcess.com
monarchfamilydental.com
monarchflorals.com
monarchflower.farm
monarchfurniture.com
monarchgraphics.com
monarchgreenhouse.com
monarchhealthaz.com
monarchhealthcaresolutions.com.au
monarchheatingandac.com
monarchheatingandcooling.net
monarchhomehealth.com
monarchhomesct.com
monarchhospice.net
monarchhospicecare.com
monarchinsure.com
monarchisc.com
monarchk9.com
monarchlakeview.com
monarchlaneinteriors.com
monarchlgc.net
monarchmarketing.co

12763

12764

monarchmassagemobile.com
monarchmc.nhs.uk
monarchmedtech.com
monarchmilkweedproject.org
monarchmobilecardetailing.com
monarchmortgageloans.com
monarchpainting585.com
monarchplumbing.com
monarchpreschool.com
monarchprivatewealthgroup.com
monarchprofessional.co.uk
monarchprofessionalcounseling.com
monarchprojectllc.com
monarchpropertiesfl.com
monarchpsg.io
monarchresources.com
monarchresourcing.com
monarchrestmattress.com
monarchretreat.com
monarchroofingnj.com
monarchrs.com.au
monarchs.nwf.org
monarchsbasketball.ca
monarchschools.org
monarchseniorliving.com
monarchsocialmedia.com
monarchsolarvirginia.com
monarchstructures.com
monarchsummit1hoa.com
monarchtitle.net
monarchtriathlon.com
monarchwater.co.uk

12765

monarchwaterprofessional.co.uk
monarchwelding.com
monarchwellnesscenterdelaware.co
monarchwildrice.com
monarchwoodshoa.org
monarchworkshop.com
monarchyinc.com
monarchyouthwrestling.com
monareese.com
monark.studio
monarkcap.com
monarkpartners.com.au
monarktravelent.com
monargconstruction.ca
monargconstruction.com
monarginc.com
monarqkitchen.ca
monarquebaltimore.com
monasalehinotaire.com
monasan.de
monashprecinct.com.au
monassurancedevis.fr
monassuranceiki.fr
monasterobuddhista.it
monasterykitchen.org
monasteryspa.com
monat.com
monatomic-orme.com
monaz.org
monbebe-us.com
monbijouinn.com
monca.org

12766

moncadamarketing.com
moncastcustompaintinganddrywall.c
monceauxlaw.com
moncherie.me
moncheritravel.com
monchmoving.com
monckscornercleaners.com
moncon.com
moncountyhumanesociety.org
moncton-wildcats.com
monctonbasketball.ca
monctonurgentcare.ca
moncur.on.ca
moncurelectric.com
mondainifilms.com
mondakdoor.com
mondayandassociates.com
mondaycollective.com
mondayhaircare.com
mondaymantraswithmegan.com
mondaymensbonanza.com
mondaymorningchristian.com
mondaymorningintel.com
mondaymorningmemo.com
mondaynighttimetrial.com
mondaypunday.com
mondayrecords.com
mondaysunset.com
mondaytradition.com
monde-animal.ca
mondeau.ca
mondeca.com

12767

mondedespetits.ca
mondedudecor.com
mondelloperformance.com
mondesfrancophones.com
mondexcorp.com
mondial88.com.ph
mondialagency.com
mondialdelapraline.com
mondialevgl.com
mondlochremodeling.com
mondo.com
mondo.ventures
mondoartist.com
mondobuilding.com
mondobydefunc.com
mondocreations.com
mondoforsikring.dk
mondorcpa.com
mondore.co
mondosky.com
mondospetdepot.com
mondovidental.com
mondragonmilling.com
mondragonpaving.com
mondrianonline.com
monefi.co.uk
monelaw.com
monelloproductions.com
monera.co.uk
monerinsurance.com
monessenhistoricalsociety.com
monessnacks.com

12768

moneta.vc
monetafamilyoffice.com
monetaintel.com
monetamarkets.sc
monetary-metals.com
monetate.com
monetatrust.com
monetawealthmanagement.com
monetcoolers.com
monethonolulu.com
monetizedmarketing.com
monetizegrowth.com
monetizemore.com
monetizeyourmedicaldegree.com
monetmilwaukee.com
monetsphotography.com
monett-peintre.com
monettewagner.com
monetum.com
monetum.exchange
monetum.io
monetumpay.com
moneureka.ca
monexgroup.com
money-spider.com.au
money.develop.octps.co
money.federaltimes.com
money.slickdeals.net
money.staging.octps.co
money.visualcapitalist.com
money4injury.com
money4youloans.com

moneyadvisor.investments
moneyandinvesting.com.au
moneyandlife.com.au
moneyandmarriage.net
moneyandrewards.com
moneyandyou.com
moneyandyouaustralia.com.au
moneyandyourlifereport.com
moneyandyouseniorsedition.com
moneyandyouth.com
moneyartinvest.com
moneyassetlifestyle.com
moneyatworkforyou.com
moneybagsbook.com
moneyballforgov.com
moneyballsportswear.com
moneybase.com
moneybridge.money
moneycoachescanada.ca
moneycoachgroup.com
moneydadpodcast.com
moneyempire.co.nz
moneyfirstfunding.com
moneyfit.me
moneyfit.org
moneyfitmoms.com
moneyforecastletter.com
moneyforlunch.com
moneyformkids.com
moneyformotors.com
moneyforthefuture.com
moneyfortherestofus.com

moneygamemastermind.com
moneygroup.pr
moneyguardgroup.com
moneyguy.com
moneyhack.world
moneyhealthservice.com
moneyhoneyrachel.com
moneyinafrica.com
moneyinaminute.us
moneyinyourtwenties.com
moneyis.com
moneyisanenergygame.com
moneyjet.com
moneylaughs.com
moneylaundering.com
moneyletter.com
moneylive-insights.com
moneylocatesyou.com
moneymanagment.info
moneymarketsidehustle.com
moneymash.com
moneymasterlabs.com
moneymastersokc.com
moneymath.net
moneymath.org
moneymatters.magnoliaisd.org
moneymatters.northampton.ac.uk
moneymattersradio.com
moneymatterswithmelody.com.au
moneymen.co.nz
moneymentor.org.au
moneymindsetshift.ca

moneymindsetstrategies.com
moneymorning.com.au
moneymover.com.au
moneynav.com.au
moneynerd.co.uk
moneynews.today
moneynewsnational.com
moneyofficehours.com
moneyontheweekend.com
moneypath.securefutures.org
moneyplex.au
moneyplow.com.au
moneyquest.com.au
moneyquestfranchise.com.au
moneyradar.com.br
moneyrebelco.com
moneyrevision.se
moneysabotagerelief.com
moneysave.ie
moneysavingadvisors.com
moneysavingtipsaustralia.com.au
moneyschool.org.au
moneyscore.com
moneyshop.co.nz
moneyshotshow.com
moneysimplifiedbook.com
moneysmartstlouis.org
moneysmylife.com
moneysoft.com
moneysolver.org
moneyspot.co.nz
moneystorytypes.com

moneysverige.se
moneytalk2024.com
moneythinks4u.com
moneytips.com
moneytools.net
moneytrails.org
moneytree.com
moneytreeseed.com
moneyunder30.com
moneyvibemethod.com
moneywiseaz.com
moneywisefinancialgroup.com
moneywiselaw.com
moneywithjess.com.au
moneywithmaggie.com
moneywithyourtruck.com
moneyzen.com
monfs.com
mongabay.com
mongabay.com.br
mongabay.org
monganpainting.net
mongatawinery.com
mongolia.msi.flipside-staging.com
mongolia.msiprod.flipside-staging.c
mongolia5000.com
mongoliegrill.com
mongoosebodyworks.com
mongooseexhausts.com
mongoosemarketplace.com
mongoosemethod.com
mongooseontheloose.com

12773

mongotradingpost.com
mongovenbuilders.com
mongovenbuilding.com
mongrelgear.com.au
mongstadtannlege.com
monguidergpd.fr
monheit.com
monica-living.com
monicaandcompany.com
monicabeatrice.com
monicabeephotography.com
monicabrowningphotography.com
monicabrownphoto.com
monicaburtonlmft.com
monicacasselphotography.com
monicacenteno.besupremetoday.co
monicacleanllc.com
monicacortes.com
monicacravotta.com
monicadenais.com
monicadunyphotography.com
monicaflores.ca
monicafrancis.com
monicafrieddesign.com
monicagupta.ca
monicagutierrezrealestate.com
monicahemingway.com
monicahollands.com
monicainc.com
monicainglotphotography.com
monicaisabelphotography.com
monicajohnsonhasasite.com

12774

monicalamphoto.com
monicalebellphoto.com
monicalogani.com
monicalopezphoto.com
monicamachomountaincabins.com
monicamachoswfloridahomes.com
monicamarcum.com
monicamcmillan.com
monicamichael.com
monicamichael.org
monicamirandaphotography.com
monicamphoto.com
monicaneubauer.com
monicaolson.com
monicaowsichek.com
monicaparmleylcsw.com
monicaperrone.com
monicapoddar.com
monicarissler.com
monicaritchie.com
monicaroberts.com
monicarojasteam.com
monicarphotography.com
monicasarangmd.com
monicasfinancialservices.com
monicasnopestad.no
monicaterrerophotography.com
monicatiles.co.il
monicaverplank.com
monicawiz.com
monicawoodhams.com
monicaworline.com

12775

monicazech.com
monidataanalytics.com
monifai.com
monifai.com.sv
monigle.com
monikaeisenbart.com
monikafreemanstudios.com
monikamerinat.com
monikasol.xyz
monilijewelry.com
monilynnimages.com
monimawellness.com
moninanepo.com
moniquedelacourhealthandfitness.c
moniquefarinha.com
moniquefarinha.net
moniqueforflorida.com
moniqueforvermont.com
moniqueharding.co
moniquehatchett.com
moniquehohnberg.com
moniqueimanhibma.com
moniqueivette.com
moniquematheson.com
moniquemchugh.com
moniquenieuwenhuijsen.nl
moniquerhodes.com
moniquesbathshowroom.com
moniquethiel.com
moniquevanderpoel.com
monita.com
monita.org

12776

monite.com
monitor-360.com
monitor-360.org
monitor.dpconsulting.xyz
monitor.upwardshq.com
monitoracaodesite.com.br
monitoring.web02.indzine.net
monitoringexcellence.com.au
monitoringinfluence.com
monitoringinfluence.info
monitoringinfluence.net
monitoringinfluence.org
monitorqa.com
monitospi.com
monitur.com
monjaco.com
monjasa.com
monjasa.com.sg
monjinlau.com
monkeemen.com
monkees.co.nz
monkey-puzzles.com
monkeyandmoonbaby.com
monkeybreadandspidercookies.com
monkeybusiness420.com
monkeybusinesscamp.com
monkeybusinesscatering.com
monkeybusinessimport.com
monkeybusinessinstitute.com
monkeyclaus.org
monkeydoplaygrounds.com
monkeyinthemetal.com

monkeyjumpersdoggrooming.com
monkeylovetravel.com
monkeymans.com
monkeymed.com
monkeymediainc.com
monkeymiles.boardingarea.com
monkeymoneymind.com
monkeypreschool.com
monkeypuzzleangel.co.uk
monkeypuzzleastwick.co.uk
monkeypuzzleaylesbury.co.uk
monkeypuzzlebattersea.co.uk
monkeypuzzlebillericay.co.uk
monkeypuzzleborehamwood.co.uk
monkeypuzzlebromley.co.uk
monkeypuzzlecambridge.co.uk
monkeypuzzlecatford.co.uk
monkeypuzzlecharlton.co.uk
monkeypuzzlecheam.co.uk
monkeypuzzlechesham.co.uk
monkeypuzzlecolchester.co.uk
monkeypuzzledaynurseries.com
monkeypuzzledulwichandstreatham
monkeypuzzleeastfinchley.co.uk
monkeypuzzleeastsheen.co.uk
monkeypuzzleenfield.co.uk
monkeypuzzleepsom.co.uk
monkeypuzzlegoldersgreen.co.uk
monkeypuzzlegrangeroad.co.uk
monkeypuzzlegreenford.co.uk
monkeypuzzleguildford.co.uk
monkeypuzzlehighbury.co.uk

monkeypuzzlehighwycombe.co.uk
monkeypuzzlehorsham.co.uk
monkeypuzzleirthlingborough.co.uk
monkeypuzzleislington.co.uk
monkeypuzzlelightwater.co.uk
monkeypuzzleloughton.co.uk
monkeypuzzlemarleigh.co.uk
monkeypuzzlemuswellhill.co.uk
monkeypuzzlenewcross.co.uk
monkeypuzzlenurseryfranchise.com
monkeypuzzleorientclose.co.uk
monkeypuzzleorpington.co.uk
monkeypuzzleotley.co.uk
monkeypuzzleportsmouthsouth.co.uk
monkeypuzzlepurley.co.uk
monkeypuzzleregentterrace.co.uk
monkeypuzzleriverside.co.uk
monkeypuzzles.studio
monkeypuzzleseergreen.co.uk
monkeypuzzlesevenoaks.co.uk
monkeypuzzleshefford.co.uk
monkeypuzzlesidcup.co.uk
monkeypuzzlesouthgate.co.uk
monkeypuzzlesouthport.co.uk
monkeypuzzlestafford.co.uk
monkeypuzzlestalbans.co.uk
monkeypuzzlestevenage.co.uk
monkeypuzzlestokenewington.co.uk
monkeypuzzlestratforduponavon.co
monkeypuzzlestreathamcommon.co.u
monkeypuzzlesurbiton.co.uk
monkeypuzzletimperley.co.uk

monkeypuzzletrafford.co.uk
monkeypuzzletunbridgewells.co.uk
monkeypuzzletwickenham.co.uk
monkeypuzzleuxbridge.co.uk
monkeypuzzlewaltononthames.co.u
monkeypuzzlewatford.co.uk
monkeypuzzlewelling.co.uk
monkeypuzzlewestkensington.co.uk
monkeypuzzlewestnorwood.co.uk
monkeypuzzlewokingham.co.uk
monkeypuzzlewoodford.co.uk
monkeyrides.com
monkeyscrubs.com
monkeysinhats.com
monkeysmudroom.com
monkeystudio.no
monkeytree.shop
monkeytreeholidaypark.co.uk
monkeyuptournaments.com
monkeyva.com
monkeyvillechildcare.com
monkeyworlds.com
monkeywrenchautotx.com
monkeywrenchplumbers.com
monkeywrenchutah.com
monkfishwebdesign.co.uk
monkfruit.org
monkfruitcorp.com
monkhouseandcompany.com
monkhousegranary.co.uk
monkindustries.com
monklawfirm.com

monkmcginnsnyc.com
monkmusic.co
monkney.com
monkprotect.com
monksmeadery.com
monksroad.com
monmacaron.cz
monmouth.asppoolco.com
monmouthbuildingcenter.com
monmouthconstruction.com
monmouthcountypools.com
monmouthcustombuilders.com
monmouthgastro.com
monmouthhistoricinn.com
monmouthics.com
monmouthmallnj.com
monmouthpoolsnj.com
monmouthrugbyclub.com
monmouthtimeline.org
monmouthtruck.com
monmouthvet.com
monmouthwalk.com
monmuse.com
monoaxegroup.au
monoazulcapital.com
monocacychimneycare.com
monocacycrossing.com
monocacytitlepartners.com
monocent.com
monocent.shop
monocleanalytics.com
monoclephotography.com

12781

monocosm.com
monocosm.dev
monocountyeconomicdevelopment.
monocrom.dk
monocromo.studio
monode.com
monodon.es
monofoilusa.com
monografm.com
monogramagency.com
monogramcareers.com
monogramhomes.biz
monogramhomes.net
monogramliving.ca
monogramnewyork.com
monogramsetc.com
monogramsplusnh.com
monokiandentistry.com
monolec.com
monolithcapital.com
monolithdevelopment.com
monolithfinancial.com
monolithtees.com
monologuedb.com
monomalaysia.com
monomega.com
monomoy-properties.com
monomoyagm.mcpfunds.com
monomoycre.com
monomoyislandexcursions.com
monomoylistings.com
monomoyproperties.com

12782

monomoyrc.com
monomoysealcruise.com
monomusicgroup.com
monomyth.agency
monomythgroup.com
monon16.org
monananimalhospital.com
mononashores.com
mononbioventures.com
monongahelavet.com
monoosnockcountryclub.com
monooutlet.com
monopoledesign.com
monopolyplace.com
monopond.jp
monorailmuseum.org
monorailnews.com
monorchid.co
monoroof.co.uk
monoslabezform.com
monosodiumglutamate.biz
monosviajeros.com
monotti.com.au
monpetitecoeur.mysites.io
monplus.ca
monpoidscequejedoissavoir.com
monportalirh.com
monqi-ontwerpenillustratie.nl
monrealmaintenance.com
monrevephotography.com
monrevesalon.com
monrpcadministrators.com

12783

monroe-aesthetics.com
monroe-county-animal-hospital.com
monroe-giordano.com
monroe-health.com
monroe-kelly-insurance.two.zysites.
monroe-kellyinsurance.com
monroe-pta.org
monroe-village.com
monroe.blackhawk-dev.com
monroe.ernfellows.com
monroe2044.com
monroe4braces.com
monroeah.com
monroeandmain.com
monroeandmonroe.com
monroeartscenter.com
monroeathleticclub.com
monroebrown.org
monroeconcreteproducts.com
monroecountybusiness.com
monroecountybusiness.org
monroecountyhistorymuseum.org
monroecountymobilehomes.net
monroecountynyhmp.com
monroecountyredistricting.com
monroecreditpro.com
monroeexcavation.com
monroefertility.com
monroehaus.com
monroehealthservices.com
monroehomesolutions.com
monroeinnsnbfl.com

12784

monroeinvestmentpartners.com
monroemeals.org
monroemedspa.com
monroeorthoflic.com
monroerealtraining.com
monroeroadways.com
monroeroofing.com
monroeschile.com
monroestaffing.com
monroestireandautocenter.com
monroestreetsoberliving.com
monroestudios.ca
monroetruck.com
monroevictory.com
monroevillage.net
monroevillagenewjersey.com
monroevillagenj.com
monroevillageonline.com
monroevillageonline.org
monroevillefinanceauthority.org
monroevos.yourstagingwebsite.com
monroewidentist.com
monroeworldtravel.com
monroexfit.com
monroeyp.com
monroshirts.com
monroviahairstylist.com
monroviaplumberz.com
monroviawestcovina.fetchpetcare.c
monsefdesign.com
monseguebaileyfoundation-corp.org
monseyfd.org

12785

monsherrlink.com
monsieur-sall.com
monsieurbouff.ca
monsieurbouff.com
monsieurmoneymoustache.com
monsieurmuffler.com
monsieurytc.fr
monsonarts.org
monsonbrothers.com
monsonco.com
monsonwealthmanagement.com
monsoonbistro.co
monsoonbistroandbar.ca
monsoonblockchaincorporation.con
monsoonent.net
monsoonmall.com
monsoonmedium.com
monsoonmkt.com
monsoontactical.com
monsroyale.com
monsteiner.ch
monster-outdoors.com
monster-podcast.com
monster-tamer.com
monsterahelpful.com
monsterbj.com
monsterbudsnm.com
monsterbuilder.ai
monsterbullies.com
monsterbyrangel.com
monstercakecompany.co.uk
monstercarwashpvaz.com

12786

monstercloud.com
monsterconnect.com
monstercontent.co
monstercontent.com
monstercrypto.com
monsterdesignstudios.com
monsterdevelopment.com
monsterelitela.com
monsterexpresscarwash.com
monsterfreedesign.com
monsterilluminessence.com
monsterlabz.com
monsterlinkmarketing.com
monsterminigolf.com
monsterplant.nl
monsterpoolcompany.com
monsterpools.net
monsterpops.com
monsterpuck.com
monsterroofingllc.com
monstersak.com
monstersandtemples.life
monsterskydd.se
monsterspectacular.com
monstertechit.com
monstertomidnight.com
monstertrucksmaniac.com
monstertrucksmostwanted.com
monstervape.com
monsterverticalpower.com
monstervue.net
monsterwashtx.com

12787

monsterxp.net
monsterxtracts.com
monstrethreads.com
monstrico.com
monsu.com.co
mont-fort.com
mont-sinai.com
montabertusa.com
montagana.ca
montagebuilders.com
montageconstruction.com.au
montageinvestments.com
montagemarketinggroup.com
montagemason.org
montageprogroup.com
montageresidencesbigsky.com
montageresidenceshealdsburg.com
montageshowroom.com
montagesouthlamar.com
montageventures.com
montagewealthmanagement.com
montagnashoes.com
montagnasshoes.com
montagphysicaltherapy.com
montaguarmsmexborough.co.uk
montaguarts.com
montagudental.com
montague.com.au
montague.law
montaguefarms.com.au
montajescsu.com
montajmovement.com.au

12788

montalbanopt.com
montalcapital.com
montalero.com
montaltopt.com
montaltoumc.org
montamay.art
montana-associates.com
montana-dakotaranches.com
montana-emdr.com
montana-security.com
montana.commoncause.tealmedia.c
montana.dabella.us
montana1997.com
montana406businessbrokers.com
montanaactionpaintball.com
montanaadoptivefamilies.com
montanaarthritis.com
montanaab.com
montanabehavioralhealth.org
montanabio.org
montanabonfire.com
montanabrewers.org
montanabridewellness.com
montanabsa.org
montanacancerspecialists.com
montanacc.edu
montanaconnectionspark.com
montanaconsumercouncil.org
montanacraftmalt.com
montanacraneservice.com
montanacsp.com
montanacustomloghomes.com

12789

montanacustomoutdoors.com
montanadecides.com
montanadefensealliance.org
montanadennis.com
montanadentalarts.com
montanadentaldesigns.com
montanadigitaldentistry.com
montanadinosaurdigs.com
montanadistillers.org
montanadra.com
montanadraftinginc.com
montanadroneco.com
montanadroppedink.com
montanaductcleaning.com
montanaechelonproperties.com
montanafairchild.com
montanafamilypharmacies.com
montanaffa.org
montanaglobalhealth.com
montanagroup.se
montanaheritagehomebuilders.com
montanahosa.org
montanahydraulics.com
montanainsurancemanagers.com
montanainsurancesolutions.com
montanaknights.org
montanakush.com
montanalandandconservation.com
montanalandscapedesigner.com
montanalandtrusts.org
montanalawyer.com
montanaleader.com

12790

montanalearning.com
montanaleephotography.ca
montanalifegroup.com
montanaliquorbook.com
montanalutherie.com
montanaluxuryestates.com
montanamags.com
montanamassagece.com
montanamassagecontinuingeducati
montanamaterials.com
montanamediacoalition.org
montanamedicalalliance.org
montanamedicalfreedomalliance.org
montanamedicalresearch.com
montanametalizing.com
montanamikes.com
montanamilitarymuseum.org
montanammiw.com
montanamolecular.com
montanamortgageadvisor.com
montananights.com
montanaonamission.com
montanaoutdoorstorage.com
montanapaperco.com
montanapartyrentals.com
montanapetroleum.com
montanaphotographer.com
montanapilotcars.com
montanaplastics.com
montanapond.com
montanapopcorn.com
montanaportablerestrooms.com

12791

montanaprestressed.com
montanaprettypotty.com
montanapropertyworks.com
montanaqualitycontracting.com
montanarail.com
montanaranchersbeefco.com
montanaraptor.org
montanarealtypartners.com
montanaredangus.org
montanarenewables.com
montanarescuemission.org
montanaresources.com
montanarifleco.com
montanariverguides.com
montanaro.co.uk
montanarolaw.com
montanascreditunions.coop
montanasecurestorage.com
montanaskatepark.com
montanaskatepark.com
montanaspiritualcare.org
montanasteele.com
montanasulphur.com
montanatechsummit.opextechnolog
montanatileguy.com
montanatrailercompany.com
montanatribes.org
montanatroutcompany.com
montanatu.org
montanawesternrealty.com
montanawhiskeyco.com
montanawildernessoutfitter.com

12792

| |
|---|
| montanawomenshistory.org |
| montanawreaths.com |
| montani.consulting |
| montanocleaning.com |
| montanoconcrete.com |
| montanoconstructiongroup.com |
| montanos.com |
| montanowines.com |
| montante.com |
| montanteconstructionllc.com |
| montantesolar.com |
| montara.io |
| montareatthecanyon.com |
| montarebehavioralhealth.com |
| montarebhtucson.com |
| montareonthehill.com |
| montareoutpatient.com |
| montarephoenix.com |
| montarra.com |
| montash.com.au |
| montaukhat.com |
| montauklakeclub.com |
| montauklodge.com |
| montaukmanor.com |
| montaukseaweedsupply.com |
| montauksofa.com |
| montauksoundview.com |
| montauksurfmasters.com |
| montaukyacht.com |
| montaupcabins.com |
| montbaldy.ca |
| montblanc.ai |

12793

| |
|---|
| montbleau.com |
| montbleauholdings.com |
| montbreton.com |
| montcalmcollection.com |
| montcalmeast.com |
| montclair.chillcryo.net |
| montclairarmsnj.com |
| montclairbariatrics.com |
| montclairbariatrics.info |
| montclairbariatrics.net |
| montclairbariatrics.org |
| montclaircenter.com |
| montclaircommunity.com |
| montclairdentalsanj.com |
| montclairestatesnj.com |
| montclairgirlshockeyclub.com |
| montclairjournalism.com |
| montclairmow.com |
| montclairspeechtherapy.com |
| montclairstate.org |
| montclairvets.com |
| montclareapartementsnyack.com |
| montclareapartmentsnyack.com |
| montclareschool.org |
| montco.happeningmag.com |
| montcocourtcostsclassaction.com |
| montcofence.com |
| montcofirefighters.org |
| montcolgbtbc.org |
| montcorecovery.com |
| montcorehab.com |
| montcosportshof.org |

12794

| |
|---|
| monte.thrivewebsiteadmin.com |
| monteaglesundayschoolassembly.o |
| monteandsonsautorepair.com |
| montebello.co.nz |
| montebellodesign.com |
| montecarlodata.com |
| montecarlos.consulting |
| montecarmo12.com |
| montecasanj.com |
| montechamber.com |
| montechllc.com |
| montechllc.staging.mysites.io |
| montechniciencomptable.com |
| montechristocares.com |
| montechristocommunities.com |
| montechristomh.com |
| montechristomh.net |
| montechristowinery.co.nz |
| montechristowinery.com |
| montecitoanimalclinic.com |
| montecitoconciergemedicine.com |
| montecitogroup.com |
| montecitohc.com |
| montecitokitchens.com |
| montecitoland.com |
| montecitolibraryfriends.org |
| montecitoplazashoppingcenter.com |
| montecitoplus.com |
| montecreekranchwinery.com |
| montecreekwinery.com |
| montecristoadultcommunity.com |
| montecristocatamaran.com |

12795

| |
|---|
| montecristocommunities.com |
| montecristomagazine.com |
| montecristomemorialpark.com |
| montecristomh.com |
| montecristorv.com |
| montecruzranch.com |
| montecship.com |
| montedepiedad.com |
| montedurham.com |
| monteelawfirm.com |
| monteferroamerica.com |
| montefiorenyackfoundation.org |
| monteforteconstruction.com |
| monteiro-law.com |
| monteirorealtygroup.com |
| montelagoapts.com |
| montelectric.com |
| montelle.com |
| montelly-crassier.ch |
| montem-resources.com |
| montemahal.ca |
| montemelkonian.com |
| montenegro.mkmexperiences.co.uk |
| montenoracion.com |
| montepio.com.au |
| monter-schoonmaak.nl |
| monterayfarms.com |
| montercoaching.com |
| monteregie.rseq.ca |
| monterey.rediscoveryourgo.com |
| montereyatlex.com |
| montereyatpark.com |

12796

montereybayeyecenter.com
montereybayfoundation.org
montereybayrollerderby.com
montereybayrollerderby.org
montereybayrvrentals.com
montereybayvascular.com
montereybeachstation.com
montereyboat.zgraphdev.com
montereycatering.com
montereycommercialcapital.com
montereycounty.bluezonesproject.c
montereycounty.stage.bluezonespr
montereycourt.net
montereydentalimplantcenter.com
montereydoorshop.com
montereyhrc.com
montereyhrc.net
montereykirra.com.au
montereymarketinginc.com
montereymenshealth.com
montereyparklane.com
montereypointehoa.com
montereypopfestival50.com
montereypremier.com
montereypropertiesnyc.com
montereyrockrod.com
montereysalinasoralsurgery.com
montereyselfstorage.com
montereytransmissions.net
montereyweddingsites.com
montereywinecompetition.com
monteriolaw.com

monteris.com
monteroplaw.com
monteroproductions.net
monterosatx.com
monterossolasposa.it
monterrazasprime.com
monterreylaw.net
monterreymexicanrestaurantnc.com
montesfamilylaw.com
monteshcc.com
montesionlandscaping.com
monteslaw.com
monteslawgroup.com
montesouth.in
montespina.com
montespizzeria.com
montessori-globaleducation.org
montessori-learning-center.com
montessori-mama.org
montessori-mun.org
montessori-school.ca
montessori-training-sc.com
montessori.org
montessoriaba.com
montessoriacademychicago.org
montessoriacademyeagle.com
montessoriacademyidaho.com
montessoriacademymeridian.com
montessoriacademyparkcenter.com
montessoriagoura.com
montessoribib.org
montessoricenterforteachereducati

montessoricenterforteachereducatic
montessoricorner.com
montessoricornerplainsboro.com
montessoricountrydayschool.com
montessoricrea.theedemo.com
montessoricumming.com
montessoricurriculum101.com
montessoride.org
montessoridelmundo.org
montessoridenver.org
montessoriedu.org
montessorifoundationconferences.o
montessorihartsville.com
montessoriinthewoods.org
montessorikeywest.com
montessorikidsuniverse.com
montessorilonggrove.org
montessorimarketingstrategies.com
montessoriminds.com
montessorinewark.com
montessorischoolhouse.ca
montessorischoolofkearnymesa.con
montessorischools.com
montessorita.com
montessoriteacherstraining.ca
montessoriwest.com
montessoriworksde.org
montessoriworkspace.com
montessoriworldschool.com
monteturri.com
montevalle.com
monteverdeescondido.com

monteverdemhc.com
monteverdenj.com
monteverdewindows.com
montevistavillage.com
montezumadental.com
montezumaland.org
montezumamadman.com
montezumawetlands.com
montfort-international.com
montfort-intl.com
montgomeran.com
montgomery-baseballandsoftball.or
montgomery-county-dwi-lawyer.con
montgomery-homes.com
montgomery.place
montgomeryadvisory.com.au
montgomeryandassociatesinc.org
montgomeryandpeeples.com
montgomeryandyou.com
montgomeryanimalhospitalmn.com
montgomerybrinkman.com
montgomerychiropractic.com
montgomerycityfamilydental.com
montgomerycondos.ca
montgomeryconstruction.net
montgomeryconstructiongc.com
montgomerycountyrealty.net
montgomerycountystucco.com
montgomerycountyvotes.com
montgomerycourtaptsmi.com
montgomerydme.com
montgomerydowdle.com

montgomeryfarmersmarket.org
montgomeryfinancialservices.com
montgomeryfirerescue.com
montgomeryfirm.com
montgomerygriffin.com
montgomeryhealthplans.com
montgomeryii.com
montgomeryinsagency.com
montgomerykickoffgames.com
montgomerylaserandskinspa.com
montgomerylivestock.net
montgomerylogistics.com
montgomerymccracken.com
montgomerymeadows.org
montgomerymontessori.org
montgomeryneuro.com
montgomeryosteopractic.com
montgomeryparks.com
montgomeryparks.org
montgomeryparksfoundation.org
montgomeryproperties.com
montgomeryquarter.com
montgomeryremodelingandrestorati
montgomeryrobbins.com
montgomerysanitation.com
montgomerystreetpartners.com
montgomerytxwatersoftening.com
montgomeryvilleautobody.com
montgomeryvillecars.com
montgomeryvilleinsuranceagency.co
montgomerywatersoftening.com
montgomerywhitewater.com

12801

montourtrail.org
montowesehrc.com
montoweseveterinaryclinic.com
montoya.design
montoyafinancialgroup.com
montoyaventures.com
montoyavineyards.com
montoyalaw.com
montpelier5151.co.uk
montpeliercareers.com
montpeliercollective.com
montpelierhealthcentre.co.uk
montpelierre.brm
montpeliertr.com
montpeliertreeservice.com
montpelierus.com
montreal-therapist.com
montreal-tisp.ieee.ca
montreal.goldwaterdube.com
montreal.haitienfolie.com
montreal.ieee.ca
montreal.tagmarketingdesigns.com
montreal2024.com
montrealbaseballproject.com
montrealblackfilm.com
montrealcitypass.com
montrealethics.ai
montrealeyecare.ca
montrealhockeynow.com
montrealimmigrationlawyers.com
montrealmulti.tagmarketingdesigns.
montrealpianolessons.com

12803

monthfreetrial.parklink.uk
monthgoal.com
monthlycpapclub.com
monthlyexpense.com
monthlyexperiments.com
monthlywisdomprograms.com
monthofthanks.com
monticellomedia.com
monticellonys.com
monticellosurgery.com
monticellosurgery.net
monticellowestics.com
monticellowinetour.com
monticuleartadvisory.com
montiebeachfriends.com
montiethco.com
montiethsprg.asia
montijosephoutdoors.com
montina.eu
montina.shop
montina.wine
montinafranciacorta.com
montinafranciacorta.it
montiprinting.com
montkailash.ca
montkushnews.com
montlake.net
montlakeconstruction.com
montlakefinancial.com
montourcountyhistoricalsociety.org
montoursvillefirefighters.org
montoursvilleyp.com

12802

montrealpledge.org
montrealracketclub.org
montrealstudioloft.com
montrealtechlawyer.com
montreat.org
montreatchurch.org
montreaux.co.uk
montreauxhomes.co.uk
montrose-env.com
montroseautobody.com
montrosebaptistchurch.com
montroseberkeleylake.com
montrosecenterforarts.com
montrosechamber.com
montrosedentalgroup.com
montrosedermatology.com
montrosefamilydental.com
montrosehousingauthority.com
montrosemedia.com
montrosewintersprings.com
montrossbasketballcamp.com
montroydemarco.com
monts-metaliferes.com
montsefotografia.com
montserrat.com.au
montshenandoah.com
montskyrealestate.com
montsorcier.com
montsorcierproject.com
montuckycoldsnacks.com
montvaleathleticleague.org
montvillelacrosseclub.com

12804

montybuntincuttinghorses.com
montycloud.one
montycloud.us
montyfmoran.com
montykleinracing.com
montyland.com
montymustgo.com
montys.com.au
montysantiques.co.uk
montysdayspa.com.au
montysplace.com.au
montystudio.com.au
monucon.com
monucore.com
monug.com
monumedical.com
monument-creatives.org
monument.eij.org
monument.io
monument.mysites.io
monumentadvocacy.com
monumental-dental.com
monumental.io
monumental.mexicodesconocido.co
monumentalfinishers.com
monumentalmarathon.com
monumentalmarkets.com
monumentalmile.com
monumentalpest.com
monumentalsteelbuildings.com
monumentalvending.com
monumentalyoga.com

monumentandmarker.com
monumentautocenter.com
monumentbody.com
monumentbuilders.org
monumentfamilydentistry.com
monumentfestival.co.uk
monumentfestival.com
monumentfinancialpro.com
monumenthealth.net
monumenthomeloans.com
monumentmgt.com
monumentofcourage.org
monumentrep.com
monumentstudio.co
monumentwealthmanagement.com
monusoccer.org
monvalleyintegration.com
monvalleyymca.org
monvera.com
monyerelectric.com
monyspizza.com
monzakarting.com
monzieestate.com
monzingolegal.com
monzino.co.uk
monzo.phdmedia.com
moo-let.com
mooaupuni.org
moocoprofessional.com
moocow.in
moocowcreative.com
moocowmedia.co.uk

mood33.com
moodandfoodconnections.com
moodbar.clinic
moodchallenge.com
moodeventsok.com
moodhealing.com
moodhoops.com
moodiedavittreport.com
moodiedavittsmiles.com
moodieproducts.com
moodinteriordesigns.com
moodjoy.com
moodle.com
moodprocure.com
moodrhealth.com
moodst.com
moodtexas.com
mooduckbrewery.com
moodwagon.com
moodwellnesslounge.com
moody-cetera-dd.com
moody.blueskygifting.com
moody.bsmgstores.com
moodyadvisors.com
moodyassociates.net
moodyboudoirphoto.com
moodycenteratx.com
moodycreativemedia.com
moodydigitalwealth.com
moodydstduediligence.com
moodyeyes.com
moodyf.org

moodygrouponline.com
moodylawfirm.net
moodylawyer.com
moodymomma.com
moodynationalvision.com
moodynolan.com
moodyonealcpas.com
moodyproperties.ca
moodyradio.blueskygifting.com
moodyrealty.com
moodyrealtydfw.com
moodyreiitiuediligence.com
moodyrrlaw.com
moodysbuyingevent.com
moodysonmillst.com
moodywatercolors.com
moof-it.co.uk
moogcenter.org
moogconstruction.com
moogleyandme.com
moogmedical.com
moogoo.no
moogsoft.com
moogultrasonics.com
mophiko.com
mooi.la
mooibosch.co.nz
mooierfotografie.nl
mooins.com
mooju.ie
moolah.cc
moolahpay.cc

moolahu.com
moolaladessertcatering.com
moolapvillage.com.au
moolasavingmom.com
mooloengineering.com
mooloolabasurgery.com.au
mooloolahfamilyclinic.com.au
moombaki.com
moombaki.com.au
moombakipcb.com
moomers.com
moomoomoving.com
moomotion.com.au
moomwholesale.com
moon-body.com
moon-insurance.com
mooniceposters.com
moonandowl.com
moonandpeeperspottery.com
moonandsixpence.pub
moonandwolf.co
moonasianbar.com
moonasianbar.it
moonbase.co.uk
moonbase.social
moonbeamaccelerator.com
moonbeamhq.com
moonbeamlandco.com
moonbeamsandfairydust.com
moonbellephotography.com
moonbend.com
moonbowescapes.co.uk

12809

mooncharmcattery.com
mooncrux.com
moondog.co
moondoggrowlers.com
moondogpubandgrub.com
moondusttravel.com
mooneeponds3039.com.au
mooney.com
mooney4law.com
mooneyandmosescincy.com
mooneyandmosesmansfield.com
mooneyconsultingpllc.com
mooneyforcongress.com
mooneyforev.com
mooneyinsurance.com
mooneykeehley.com
mooneylaneprivatewealth.com
mooneyqdro.com
mooneysafety.com
mooneythomas.com
moonflowdesign.com
moonflowerhill.com
moonflowerinteriors.com
moongatetravel.com
moongazeyhare.co.uk
moonghost.ai
moongloskin.com
moongolf.com
moonhangergroup.com
moonheatingandcoolingtx.com
moonhoneyphotography.com
moonicedesigns.com

12810

mooniemodular.ca
moonies.com.au
moonjump.net
moonkissedlightpainting.com
moonlawpc.com
moonlightalchemyphoto.co
moonlightandlaceboudoir.com
moonlightaustin.com
moonlightbio.us
moonlightcrashers.com
moonlightelectric.ca
moonlightfilms-photo.com
moonlightfloral.co
moonlightingllc.com
moonlightingsolutions.com
moonlightmortgage.com
moonlightonleech.com
moonlightpancakes.com
moonlightpayments.com
moonlightridgebigbear.com
moonlightstn.com
moonlightswingband.com
moonlighttechs.com
moonlighttheatre.com
moonlighttn.com
moonlighttravel.com
moonlightvendingly.com
moonlightvet.com
moonlime.com
moonlit-thoughts.com
moonlitbayrvsites.com
moonlitdojo.com

12811

moonlitmomentsbirth.com
moonlitxwild.com
moonmagick.net
moonmenvisions.com
moonmyo.com
moonortho.com
moonoverjupiter.com
moonpieovermobile.com
moonpool.co
moonprintfingerprinting.com
moonridgegolfandsunsetview.com
moonrise.ca
moonrisecrystals.com
moonriseelkhorn.com
moonrisehotel.com
moonrisepeak.com
moonrisinginteriordesign.com
moonriverretreatatparadisevillage.co
moonrivertuals.com
moonrockcreative.com
moons.co.uk
moonshadowmeadows.life
moonshadowsalon.com
moonsherpa.com
moonshine-cleaning.com
moonshine.blueridgeoutdoors.com
moonshine.marketing
moonshinecleaners.com
moonshinegrill.com
moonshineheritagetrail.com
moonshinemarleymix.com
moonshinemedia.tv

12812

moonshinemedia.work
moonshiner28.com
moonshiners.co.uk
moonshinesweettea.com
moonshinetrail.com
moonshot-solutions.com
moonshot.ch
moonshot.marketing
moonshotfarms.ag
moonshotfarms.co
moonshotinc.io
moonshotmuseum.org
moonshotspress.com
moonshotus.com
moonsignaturedentistry.com
moonsnailsoapworks.ca
moonsnailsoapworks.com
moonsofavalon.com
moonsservicecenter.com
moonstonebuilds.com
moonstonecarcare.com
moonstonecreative.co
moonstonefd.co.uk
moonstonelanding.com
moonstonemommy.com
moonstonepreschool.org
moonstonesrilankanrestaurant.co.uk
moonstorm.design
moonstride.com
moonstruckeventstx.com
moonstudiodesigns.com
moonsugardecals.com

12813

moontabowlsclub.clubs.bowlslink.c
moontees.net
moontimecrepes.com
moontimecyclery.com
moontitle.com
moontitle.info
moontowercinema.com
moontowerloft.com
moontowerphoenix.com
moontowerrentals.com
moonturndesign.com
moonvalleygrill.com
moonvalleysphotography.com
moonviews.com
moonwalkerroofing.com
moonwandering.com
moonwatertravel.com
moonwildstudio.com
moonwiseacademy.com
moonwlkr.com
moonwlkrgummies.com
moonwtrmedicine.com
mooobi.de
mooosappraisal.com
moopsie.com
moorabbinhomefurnishers.com.au
mooradclarkstewart.com
moore-cs.com
moore-firm.com
moore-insurancegroup.com
moore-mth.nl
moore-netherlands.com

12814

moore-stone.com
moore.internet-connections.net
moore.northstatejournal.com
moore2com.com
moore2seatravelco.com
mooreabeachly.com
mooreabouttravel.com
mooreaddison.com
mooreairentals.com
moorealive.com
mooreandassociates.on.ca
mooreandbetter.com
mooreandcoevents.com
mooreandkerbawy.com
mooreandmooretravel.com
mooreathill.com
mooreautomationinc.com
mooreballiewoll.com
moorebaseball.net
moorebasketball.net
moorebenefitresources.com
moorebenefitssolutions.com
moorebraniff.com
moorebrosincpa.com
moorebusiness.org
moorecareercollege.edu
moorecasting.com
moorecoinc.com
moorecolson.com
moorecomarketing.com
moorecompanyrealty.com
moorecomputing.com

12815

moorecounseling.com
moorecountyedp.org
moorecreativemarketing.com
mooredentaldesigns.liquidnetworks.
mooredesignbirdfeeders.com
mooreelectricco.com
mooreelectriccotx.com
mooreengineering.au
mooreengineering.com.au
mooreengineeringinc.com
mooreequine.net
mooreequipment.com
mooreexpo.com
moorefabrication.com
moorefamilychiropractic.ca
moorefamilydentalcare.com
moorefamilylawgroup.com
moorefieldwbc.clubs.bowlslink.com
moorefitnessmonroe.com
moorefloats.com
moorefootankle.com
moorefootball.net
mooreforedmond.com
mooreforkids.org
mooreforthehouse.com
moorefriedman.com
mooregourmetpopcorn.com
mooregrider.com
moorehackney.com
mooreheaddentistry.com
mooreheadinsurance.com
moorehealthcaregroup.com

12816

moorehearingcenters.com
mooreheating.com
mooreholdingco.com
moorehomeservices.com
moorehvac.com
mooreia.com
mooreinjurylaw.com
mooreink.com
mooreinsgroup.com
mooreinsuranceagents.com
mooreinsurancenetwork.com
mooreinsures.com
mooreinvested.com
mooreishcakes.co.uk
mooremillermd.com
mooremma.com
moorend.thestudentvoice.co.uk
moorend.tsv.app
mooreoms.com
mooreonlife.com
mooreoverheaddoor.com
mooreparkgolf.com.au
moorephilanthropy.com
mooreplasticsusa.com
mooreplusone.com
moorepm.com
moorepoolscolorado.com
moorepopcorn.com
mooreprecisioncost.com
moorepups.com
moorercalabama.com
moorerealestateteamllc.com

mooreriverholidays.com
mooreriverholidays.com.au
moores-sew.com
mooreseaerial.com
mooresecurityandservices.com
mooreselectric.com
mooresfinancialgroup.com
mooresforcongress.com
mooreshill.com.au
mooreshillestate.com.au
mooreshinsurance.com
mooreskeep.org
mooresmartialartsacademy.com
mooresoftball.com
mooresoftball.net
moorespw.com
moorestownfirefighter.org
moorestudios.net
mooresugar.com
mooresupply.com
mooresupplydallas.com
mooresupplyduncanville.com
mooresvillechristian.org
mooresvilletattoo.com
mooretate.com
mooretech.guru
moorethanair.com
moorethancoaching.com
moorethanfitness.com
moorethanperfecthvac.net
mooretravelforyou.com
mooreweeball.net

mooreyouthfootballleague.com
mooreyouthsports.com
moorfarm.co.uk
moorfieldhousesurgery.nhs.uk
moorgatekitchens.co.uk
moorgates.co.uk
moorheadplasticpackaging.com
moorheadsculpturewalk.com
moorhouse-fe.co.uk
moorhousecare.co.uk
mooringandco.com
mooringlodge.com
mooringrestaurant.com
mooringsatlewes.com
mooringsatlewes.net
mooringsatlewes.org
mooringsvt.com
moormantransportation.com
moormarketing.com.au
mooroopnagolfclub.com
mooroopnagolfclub.com.au
moorr.com.au
moorswhitehouse.uk
moortboodjasupplies.com.au
moosa.vi
moosavi.limited
moosavi.ltd
mooscooters.com
moose-junction.com
mooseanchors.com
moosecatrecording.com
moosecleaners.com

mooseconstructionnc.com
moosecreekvresort.com
moosehairandbeauty.com.au
moosehead.ca
mooseheadlodgebasslake.com
mooseheadtrailhomeandhearth.com
moosehollow.com
mooseinsuranceprogram.com
mooseinvesting.com
moosejaw.cmha.ca
moosejunction.coffee
moosejunction.pizza
moosejunctionmt.com
mooselakevillage.org
mooselax.com
moosemadeco.com
moosemainekids.com
moosemakesiteasy.com
moosemanorbigbear.com
moosemeadowslodge.com
moosemobile.com.au
moosemountainvineyards.com
moosemountainwellness.com
moosend.com
moosenetwork.com
mooseridgeroad.com
mooseridgestorage.com
moosesbrakeandtuneup.com
moosesmotors.com.au
moosestudio.com
moosetracks.com
moosewilson.com

mooshine.com
moosiko.com
moosilauke.com
moosilaukebooks.com
moostersmeadows.com
mootimecreamerysd.com
moots.com
moov.ai
moov.health
moovchiropracticandtraining.com
moovct.com
moove-agency.co.uk
moove-agency.com
moove.agency
mooveagency.co.uk
mooveagency.com
mooveh.com
moovetogether.com
moovgroup.co
moovit.com
moovit.voyeglobal.com
moovment.house
moovortho.com
moovpool.com
moovtraining.com
mop-upscleaning.com
mopa.au
mopa.com.au
mopa.org
mopac.org
mopaddling.org
mopane.org

mopanitrading.co.uk
moparmotors.co.uk
mopanwarrantyus.com
mopatrolfoundation.com
mophaustin.org
mopheadmedia.com
mopipe.com
mopli.co.uk
mopokesydney.com.au
mopress.com
mopscon.com
mopt.com.au
mopublictransit.org
mopchurch.org
mopdev.ck.agency
mopschool.org
moquinpress.com
mor-liquidity.com
mor-stormedical.com
mora-appliances.com
morabitodds.com
morabitohearing.com
morabitohearingaidcenter.com
morabitohearingaids.com
morabitohearingcenter.com
moracares.org
moradalakearlington.com
moradameadowlakes.com
moradaproduce.com
moradaquintessence.com
moradaosc.com
moradtahbaz.com

moraemploymentlaw.com
moragra.com
moragthomson.co.uk
morainebuilders.com
morainestateparkregatta.org
morainevalley.edu
morainewealth.com
morainewinery.com
moraisagency.com
moral.codes
moralcode.shoes
moralcode.shop
moralcodeshoes.com
moralcodeshop.com
moralcodethebook.com
moralepatchdatabase.com
moralescapitalpartners.com
moralesdesign.net
moralesfeedandsupply.com
moralesforflorida.com
moralesgroup.net
moralesgroupaz.com
moraleshr.com
moralesinjurylaw.com
moraleslandscape.mysites.io
moralesmission.com
moralesrealty.net
moralestreeservicesca.com
moralmediation.ca
moralugnet.se
morandvisory.com
moranbahearlylearning.com.au

morancanvas.com
moranch.org
morancleaningservices.com
moranexcavating.com
moranfinancialgrouplic.com
moranforkansas.com
morankidd.com
moranmorangallery.com
moranmurray.com
moranpallets.com
moranryan.com
moransafety.ie
morantlawplic.com
morantrabelsi.com
moranwealthmanagement.com
moranwm.com
moranvlad.com
morassociates.com
morateur.com
moravek.com
morawaag.wa.edu.au
moraware.com
morawiecki.pl
morayfieldshoppingcentre.com.au
morbern.com
morcard.app
morcarellc.com
morchemsupply.com
mordallas.org
mordechaishapiro.com
mordernsurface.jastmediaclients.co
mordiallocservicecentre.com.au

mordocklegal.com
more-darzalas.digital
more-education.com
more-ibiza.com
more-sensor.com
more-than-sorry.com
more.fishing
more.peoples.church
more.standard.net
more5gspectrum.com
moreable.com
moreaboutmj.org
moreaboutsbs.com
moreagilitynow.com
moreandco.ie
moreaphilly.com
moreaufitness.com
moreaukusunoki.com
morebeatty.com
morebipocvoices.com
morecambeoffshorewind.co.uk
morecambeoffshorewind.com
morecambeoffshorewindfarm.co.uk
morecambeoffshorewindfarm.com
morecapecoral.com
morecareonscreen.com
morecareonscreen.org
morecashforscrap.com
moreclaims.com
morecoolclients.com
morecrypto.com
moredave.com

12825

moredonmedicalcentre.nhs.uk
moredotsmorelines.com
moreducation.com
moreeffectiveagile.com
moreenikustannus.fi
moreeva.co.uk
morefertile.com
morefloods.com
moreforless247.com
moreforless247do.com
moreforless247on.com
morefundestinations.com
moregisteredagentservices.com
moregolftoday.com
moregolftodayinsider.com
moregoodcapital.com
moregoodjobs.org
moregoodworks.com
moregracelesspressure.com
moregroup-2024.wr.ardent.dev
morehartmoresmiles.com
moreheaddemo.com
moreheadparkdurham.com
moreheadpediatricdentistry.com
moreheadprimarycare.com
moreheart.me
morehometown.com
morehousecreative.com
morehouselegal.com
morehus.no
moreincommonus.com
moreincommonus.org

12826

moreinspections.us
moreinsuranceagency.com
moreintenz.com
moreintenz.se
moreinterestingstories.com
moreinthecore.com
moreirateam.com
morejetblue.com
morejobs.waterrestorationmarketing
morejoydyehouse.com
moreketa.com
morelamplight.com
moreland-altobelli.com
morelandanimalhospital.com
morelandbrukstakst.no
morelandconnect.com
morelandfamilydentistry.com
morelandstavern.com
morelandveterinaryhospital.com
morelandwoods.org
morelco.net
moreleadsonline.com
moreleaf.org
morelirestaurant.ca
morelirestaurant.com
morelifelesshouse.com
morelifetraining.com
morelink.com
morelivingspace.co.uk
morell-giovanoli.ch
morellengineering.com
morelliair.com

12827

morellidesign.co
morello.tw
morelock.co.uk
morelos.chapters.comsoc.org
morelovephotography.com
morelucro.com
moreluke.com
morematter.com
moremetadata.com
moremickey.com
moremilkdigital.com
moremobile.co
moremojo.com
moremovementmobility.com
moremoxie.co.uk
morenaloxoneplease.com
morenarcanplease.com
morenawelding.com
morengtel.com
morenlaw.com
morenoautodetailing.com
morenocollective.com
morenocustomhats.com
morenolakeur.com
morenolawpc.com
morenoandp.com
morenoranches.com
morenovalleybusiness.com
morenovalleycaraccidentlawyer.com
morenovalleyinjuryattorney.com
morenovalleywash.com
morepfi.com

12828

morepleaze.com
moreproprights.com
morerewards.mutualmortgage.com
moreroplandfrasier.com
morerts.com
moresales.ca
moresco.biz
moresheenlegal.com.au
moreshetderech.com
moresidenceshonolulu.com
morespaceplaceaustin.com
moresports.org
moress-partner.com
morestarts.io
moresuntimberframes.com
moresusan.com
moretag.dev.moretag.fi
moretalk.co.nz
morethan.media
morethan.sk
morethanabakery.com
morethanabet.org
morethanaphone.org
morethanaroom.net
morethanasmileortho.com
morethanastore.com
morethanbaking.com
morethanball.co
morethancancer.uk
morethancpr.com
morethancreative.co
morethandiabetes.co.uk

morethanfacesmedspa.com
morethanfloorshumboldt.com
morethangarages.com.au
morethanhr.co.uk
morethanjustanumber.org
morethanjustbrows.com
morethanlawn.com
morethanlawns.com
morethanlive.nl
morethanmath.org
morethanmoney.uk
morethanmusclept.com
morethanmvmnt.com
morethanourcrimes.org
morethanplannedtravel.com
morethanrubies.co
morethanschool.com
morethanschool.org
morethanskindeep.se
morethanthanks.uncg.edu
morethanthecurve.com
morethanwordsabq.com
morethanwordspittsburgh.com
morethanwriters.com
morether.com
moretimemedia.com
moretimemoms.com
moretomobileal.com
moretomorrowstogether.ca
moretomorrowstogether.com
moreton.au
moreton.net.au

12829

12830

moretonatsichs.org.au
moretonbay100.com.au
moretonhire.com
moretonhire.com.au
moretonmagic.com.au
moretoretire.com
moretothat.com
moretounfold.com
moretownvt.org
moretraffic.mysites.io
moretran.com
moretticucinaitaliana.com
morevaluelesstrash.com
moreventservices.co.uk
morevisionoptions.com
morewaternow.com
morewithsam.com
moreylawpc.com
morfabengineering.com.au
morfokus.com
morgan-corp.com
morgan-digital.co.uk
morgan-electric.com
morgan-gallacher.com
morgan-hamilton.com
morgan-marie.com
morgan-rose.com
morgan-ryan.com
morgan-ttp.co.uk
morgan4livonia.com
morganallen.com
morganalleninsurance.com

morganalyssephotography.com
morganamandaphotography.com
morganandco.com
morganandedwardsre.com
morganandedwardsrealestate.com
morganandersonphotos.com
morganandsonspestcontrol.com
morganandwilbourn.com
morganangel.com
morganarcher.com
morganashleylynn.com
morganautomotiveandtire.com
morganbayliving.com
morganbranding.com
morganbrookcapital.com
morganbusinesssales.com
morganbyrd.com
morgancass.co.uk
morganclare.co.uk
morgancoakle.co.nz
morgancompounding.com
morganconstructionandinspections
morgancounty.granularhealthsketch
morgancountycommission.granular
morgancountylibrary.info
morgancouzenslegal.com.au
morgancreek.com
morgancristo.com
morgandavislegal.com
morgandebaun.com
morgandempseyfunds.com
morgandiagnostics.com

12831

12832

morgandianephotography.com
morgandigital.co.uk
morgandisalvo.com
morgandionq.com
morganeandersonevents.com
morganeball.com
morganedwardsre.com
morganedwardsrealestate.com
morganelizabethphoto.com
morganengineering.com
morganengineering.com.au
morganenglishlawyers.com.au
morganequinesurgery.com
morganessentialhousingapts.com
morganexitadvisory.com
morganfarrow.com
morganfarrowinteriors.com
morganfaulds.com
morganfieldcommercial.com
morganfieldnursing.com
morganfieldofdreams.com
morganfilmco.com
morganforbesphotography.com
morganfoundation.org.nz
morganfranklin.com
morganfranklin.ipromo.com
morganfranklin.media
morganfranklinfoundation.org
morgangaynin.com
morgangetzan.com
morgangives.org
morgangrebphotography.com

12833

morgangroup.com
morgangust.com
morganhandyman.com
morganhandymanbellingham.com
morganhendersonphotography.com
morganhilllife.com
morganhillparkwaylakes.com
morganhillpool.com
morganhillpools.com
morganhillrvpark.com
morganhillsmiles.com
morganhopephotos.com
morganinjurylawyer.com
morganinnsuites.com
morganins.net
morganinsurancetx.com
morganinti.co
morganizing.com
morganjaylynphotography.ca
morgankayphoto.com
morganlamantia.com
morganlandscapegroup.com
morganlashley.com
morganlawidaho.com
morganleephotographer.com
morganlegacypartners.com
morganleighphoto.com
morganlevinelaw.com
morganlwilliams.com
morganmadeleine.com
morganmadeleinebrands.com

12834

morganmanorapartmenthomes.com
morganmarie.ca
morganmarieevents.com
morganmarrow.com
morganmartinphotography.com
morganmaxinephotography.com
morganmechanicalinc.com
morganmellas.com
morganmetzgerinteriors.com
morganmichaelphotos.com
morganmillerplumbing.com
morganmkauffman.com
morganmoonphotography.com
morganmoorecustombuilders.com
morganmphoto.com
morganmurphymedia.com
morganejonesrealestate.com
morgannetrickettphoto.com
morganoaksrolloffs.com
morganoneilphotography.com
morganorthodontics.com
morganpayroll.com
morganphotoco.com
morganpiercemediapublishing.com
morganpilate.com
morganpommells.com
morganproservices.com
morganrapp.com
morganremodel.com
morganricebooks.com
morganrosel.com
morganryaninc.com

12835

morgans-to-be.co.uk
morgans.org
morgansbeautyllc.com
morganscamp.org
morganschutters.com
morganscrossing.golf
morgansdiamondsforacause.com
morgansharbour.ca
morgansheaphotography.com
morganshootsfilm.com
morgansiga.com.au
morgansinclairdesigns.com
morgansindallpropertyservices.com
morgansirrigation.com
morgansmac.org
morgansmeat.com
morgansmission.com
morgansofmc.com
morgansplacecounseling.com
morganssports.org
morganstockhorse.com
morganstoddard.com
morganstone.co.uk
morganstreetdance.com
morganstuartphotos.com
morganstudios.org
morganswiftdesigns.com
morganswonderland.org
morganswonderlandcamp.com
morganswonderlanddiamonds.com
morgantaylor.tv
morgantaylorartistry.com

12836

morgantaylormarketing.com
morgantaylorsalon.com
morgantaylorsenters.com
morgantaylorty.com
morganterritorybrewing.com
morganthomsonhr.co.uk
morgantidey.com
morgantimber.co.uk
morgantondental.com
morgantown-ky.com
morgantowncenter.com
morgantownchiropractor.com
morgantowncoc.com
morgantowneventcenter.net
morgantowneventcenter.org
morgantradinggroup.com
morgantrammellphotography.com
morgantransfer.com
morgantyner.com
morganvilledentistry.com
morganvphotography.com
morganwecareproject.com
morganweisbrod.co
morganweisbrod.com
morganwentworth.com
morganwhiteinteriors.com
morganwilliams.com
morganwilliamsphoto.com
morganwirth.com
morganwm.com
morganwoodphotos.com
morgenmail.shc.dk

12837

morges-dialogue.ch
morges-dialogue.com
morgesdialogue.ch
morgesdialogue.com
morginhomes.com
morgnecsolarmaryland.com
morgonlatimore.com
morgridgefamilyfoundation.org
morgzonthemove.com
morhub.com
morhvac.com
moriahbehavioralhealth.com
moriahhighschool.com
moriahhighschool.org
moriahriona.com
morialaward.com
morialtasecondarycollege.sa.edu.au
moriarty-tribunal.ie
moriartyapartments.com
moriartyconsulting.com
moriartysdigitalvisions.com
moricometalworks.net
moride.tw
morielloart.com
morija.no
moribleuphotography.com
morileventsdesign.com
moriimanagement.com
moriirvine.com
moriirvine.net
morileecanada.com
morimotoasia.com

12838

morimotonyc.com
morimotorestaurant.com
morimusic.tv
morinaga-america.com
morinagency.com
morinassociates.com
morinassurances.com
morincameron.com
morinconstructionwa.net
morindesrochersbeaulieu.ca
morindesrochersbeaulieu.com
morinentlaw.com
moringahealthytea.com
moringamarketing.com
moringaproducts.shop
morinholistictherapy.com
morinlegal.biz
morinlegal.business
morinmusic.ca
morinpepin.com
morinsfisheries.com
morinwood.ca
morisey-dart.com
morisguide.com
moritegusa.com
morivermonument.com
moriwoodveneers.com
morkescedarlake.com
morlandhvac.com
morlenhealth.com
morleycanvas.com.au
morleyinteractive.com

12839

morleymountainhomes.com
morleyonline.com
morleyroofing.com
morleytravelandco.com
morlingfinancialadvisors.com
morlinmgmt.com
morliteelectriclic.com
mormac.com.au
mormanlaw.com
mormonfaithcrisis.com
mormonfaithcrisis.org
mormongarments.com
mormonismexplained.org
mormonmatters.org
mormonmentalhealth.org
mormonnews.com
mormonstewards.net
mormonstories.org
mormonstoriesgermany.org
mormonstudiespodcast.com
mormonstudiespodcast.org
mormontips.com
mormontransitions.org
mornden.com
morneauentretien.com
morning-calm.com
morning-minute.com
morningagclips.com
morningbeautifulphotography.com
morningbreezehospice.com
morningbullets.com
morningbuzzer.com

12840

morningcallmediagroup.com
morningcoffeecounselingnc.com
morningcrumble.com
morningcupofmedia.com
morningdove29.com
morninghealth.com
morningjavallc.com
morningjos.com
morningjoyadventures.com
morninglawgroup.com
morninglightdesign.com
morninglightmusic.io
morninglightphotography.com
morningpointe.com
morningpointefoundation.com
morningpractice.com
morningpress.net
morningrain.co
morningsbythesea.com
morningsharon.com
morningside-alliance.org
morningside.vahl.inmanpark.krog.o
morningside.ws
morningsideag.org
morningsideaudiology.com
morningsidedental.net
morningsidedentalcare.com
morningsidefl.com
morningsidehs.com
morningsideinthewestend.com
morningsidelancaster.com
morningsideofalpharetta.com

morningsideofanderson.com
morningsideofathens.com
morningsideofauburn.com
morningsideofbeaufort.com
morningsideofbelmont.com
morningsideofbowlinggreen.com
morningsideofbransonmeadows.co
morningsideofcamden.com
morningsideofcharlottesville.com
morningsideofchesterfield.com
morningsideofchesterfieldvillage.co
morningsideofcleveland.com
morningsideofcolumbus.com
morningsideofconcord.com
morningsideofconyers.com
morningsideofcookeville.com
morningsideofcullman.com
morningsideofdalton.com
morningsideofdecatur.com
morningsideofevans.com
morningsideoffayetteville.com
morningsideoffranklin.com
morningsideofgainesville.com
morningsideofgallatin.com
morningsideofgastonia.com
morningsideofgeorgetown.com
morningsideofgodfrey.com
morningsideofgreenwood.com
morningsideofhartsville.com
morningsideofhopkinsville.com
morningsideofjackson.com
morningsideofjonesboro.com

12841

12842

morningsideoflancaster.com
morningsideoflexington.com
morningsideofmacon.com
morningsideofmadison.com
morningsideofmayfield.com
morningsideofnevada.com
morningsideofnewportnews.com
morningsideoforangeburg.com
morningsideofpaducah.com
morningsideofparis.com
morningsideofpekin.com
morningsideofraleigh.com
morningsideofraleigh.net
morningsideofriverchase.com
morningsideofrockhill.com
morningsideofsavannah.com
morningsideofseneca.com
morningsideofsheffield.com
morningsideofshiloh.com
morningsideofspringdale.com
morningsideofspringfield.com
morningsideofspringfieldeast.com
morningsideofspringfieldmo.com
morningsideofsterling.com
morningsideofsumter.com
morningsideoftroy.com
morningsideofvestaviahills.com
morningsideofwashington.com
morningsideofwilliamsburg.com
morningsideofwilmington.com
morningsidepediatricdentistry.com
morningsideplumbing.com

morningsiderecoverydetoxcenter.co
morningsideveterinary.com
morningsongtherapy.com
morningstar.foundation
morningstarapts.co
morningstarcfs.org
morningstarcharter.com
morningstarcpvhoa.com
morningstarfellowship.ca
morningstargolf.com
morningstarhub.com.au
morningstarinvestment.com.au
morningstarinvestmentmanagement.
morningstarinvestments.com.au
morningstarlandscapinginc.com
morningstarlawfirm.com
morningstarlawgroup.com
morningstarlawgroup.info
morningstarlions.org
morningstarmission.org
morningstarmwl.com
morningstarobgyn.com
morningstarpostacute.com
morningstarservicesinc.ca
morningstarventures.com
morningstarwealthplatform.com
morningsteel.com
morningsummitfoods.com
morningtimeformoms.com
morningtonauto.com.au
morningtonbasketball.com.au
morningtonbowlingclub.org

12843

12844

morningtoncp.com
morningtonestates.com
morningtonlegal.com.au
morningtonvetclinic.com.au
morningtrans.com
morningviewatirvingpark.com
morningviewofgreensboro.com
morningviewofgreensboro.net
morningwild.com
morningwoodcreations.ca
moro.co.uk
moro.so
moroccanencounter.org
moroccanmarquees.co.uk
moroccanresources.com
moroccansaharatours.com
morocco.dr-scent.com
morocco.endeavor.org
moroccoearthquake.who.foundation
moroccoholidayarchitects.net
moroccopream.com
moroccotouring.com
moroccowithnezik.com
moroccoyogaretreat.com
morochnik.com
moroccorthodontics.com
moroguarseven.com
moronesanalytics.com
moroneyconservation.ie
morongblog.com
morosoconstruction.com
morpak.com

morph-blog.imse.com
morphariseandshine.com
morphd.net
morphe.io
morphehomestaging.com
morphehomestaginganddesign.com
morpheus.network
morpheusbuffalo.com
morpheusdata.com
morpheuslab.engr.tamu.edu
morpheusmarketplace.com
morphicmedical.com
morphisys.com
morpho-media.net
morphoblue.com
morphocode.com
morphogallery.com
morpholine.biz
morphose.co.uk
morphsupport.imse.com
morphtec.com
morphwellnessmd.com
morphworks.com
morphyourself.com
morrealerealestate.com
morrelhirsch.com
morrell-group.com
morrellbuilders.com
morrellcommercial.com
morrellfirm.com
morrellranch.com
morrettflyfishing.com

morrfithouston.com
morrieandmaisie.com.au
morrifield.com
morrillcollision.net
morrillinsurance.com
morriltonvetclinic.com
morrindental.com.au
morrinlawoffice.com
morrisvillegolf.co.nz
morris-air.com
morris-industries.com
morris.photography
morrisandlarson.com
morrisandmae.com
morrisandmorrisllc.com
morrisandwells.com
morrisberger.com
morrisbetterbookkeeping.com
morrisbeverage.com
morrisbrown.edu
morrisbuildersinc.com
morrisbusiness.com
morriscastleseaview.ie
morriscenter.org
morriscolumbus.com
morrisconstructioncompany.com
morriscontractingco.com
morriscountyalliance.org
morriscountybar.com
morriscountycriminal.lawyer
morriscountyedc.org
morriscountyexterminator.com

morriscountypaving.us
morriscrafted.com
morrisdefense.com
morrisdems.org
morrisdewett.com
morrisdickson.com
morrisdigital.media
morrisdinerandpancakehouse.com
morrisdowningsherred.com
morriselitesoccer.com
morrisep.com
morrisequipment.ca
morrisescapes.com
morrisescapes.com.au
morrisettbuilders.com
morrisette.com
morrisettepaper.com
morrisettepapercompany.com
morrisexecutivesearch.com
morrisfamilyfoundation.org.au
morrisfamilyinvestors.com
morrisforpresident.com
morrisfoxlaw.com
morrisgroup.com.au
morrishassonmd.com
morrisheatingandcooling.com
morrishispanics.com
morrishomegroup.com
morrishomes.com.au
morrishomesut.com
morrishospitality.au
morrishospitality.com.au

morrishousellc.com
morrisinjurylaw.com
morrisinsagency.com
morrisinvest.biz
morrisinvest.co
morrisjumel.org
morrislands.com
morrismarketinggroup.com
morrismartialartshastings.com
morrismclane.com
morrismechanical.com
morrismedia.tv
morrismopars.com
morrismultimedia.com
morrisnautical.au
morrisnautical.com
morrisnautical.com.au
morrison-financial.com
morrisondaily.com
morrisondentalcare.com
morrisonenergy.com
morrisonfarms.com
morrisonfuson.com
morrisongates.com
morrisonhealthcare.com
morrisonheights.org
morrisonhershfield.com
morrisoninn.com
morrisonkent.com
morrisonkids.org
morrisonliving.com
morrisonliving.com.au

12849

morrisonluxury.com
morrisonmediation.com
morrisonmexico.mx
morrisonnordmann.com
morrisononsite.com
morrisonplumbing.com
morrisons.payjustice.co.uk
morrisonsautorepair.com
morrisonsjewelers.com
morrisonstrategicconsulting.com
morrisonstreetresearch.com
morrisonsund.com
morrisonvet.net
morrisonwoodshc.com
morrisonwrites.com
morrisonyardoffice.com
morrisonyouthball.com
morrisoutdoordesign.com
morrisplainssports.com
morrispools.com
morrispsych.com
morrissepticnj.com
morrissessing.com
morrisseyhospitality.com
morrisseyinsurance.com
morrisseylawfirm.com
morrisseyslounge.com
morrissigns.com.au
morrisstation.omnihoa.com
morrissteel.com
morrissuperyachtcharters.com
morristaxaccounting.com

12850

morristechnology.com.au
morristhompsonlaw.com
morristilecompany.com
morristourism.org
morristownelectrolysisandskincare.c
morristowngreen.com
morristownhamblen.com
morristownlittleleague.com
morristownvet.com
morristownwedding.com
morrisva.com
morrisvacations.com
morrisvillecathospital.com
morrisvillecoop.com
morrisvillehealthplans.com
morriswebdev.com
morrobayenergystorage.com
morrobaywrf.com
morrow.co
morrowbatteries.jobylon.com
morrowdesignstudios.com
morrowheights.com
morrowlakesolar.com
morrowlandgroup.com
morrowmgmt.com
morrowpc.com
morrowrenewables.com
morrowsheppard.com
morrum.sveafastigheter.se
morrumc.org
morryde.com
morryschwartz.com

12851

morsa-dental.fr
morsadental.fr
morse-firm.com
morse.law
morseandco.com
morseap.com
morseautobody.com
morsebeef.com
morsechiropractic.com
morsecorrectional.com
morsefornh.com
morselaw.com
morselawgroup.com
morselsofkindness.com
morselsofkindness.org
morsenichols.com
morserentals.com
morserocks.com
morsestudio.com
morsewealthmanagement.com
morskysvet.cz
morsnacks2go.com
morstan.com
morstorselfstorage.com
morstorstorage.com
mortalmethed.com
mortandassociates.com.au
mortar-and-pestle.ca
mortarcity.com
mortaricasa.it
mortarmetrics.com

12852

mortarpestlesg.com
mortarstone.com
mortdalersl.com.au
mortelaw.com
mortenskran.no
mortenson70.com
mortensontaggart.com
morter.com
mortgage-dreamteam.com
mortgage-fox.co.uk
mortgage-medics.com
mortgage-oasis.com
mortgage-xperts.co.uk
mortgage.firstservicebank.com
mortgage.hyperlocalhomesearch.co
mortgage.ie
mortgage.info
mortgage.metasource.com
mortgage.myfw.com
mortgage.reallygood.org
mortgage.scottivie.com
mortgage.sebonic.com
mortgageadvisortools.com
mortgagealli.com
mortgageandfinancearena.co.uk
mortgagearchitects.us
mortgagebackedinvestments.com.a
mortgagebee.ca
mortgagebook.io
mortgagebrain.com
mortgagebrokeralberta.ca
mortgagebrokermarketing.com

mortgagebrokerstore.com
mortgagebrothersatl.com
mortgagebyjim.com
mortgagebytravis.com
mortgagecalculators.ie
mortgagecapitalmn.com
mortgageconsultantsgroup.net
mortgagecorp.com
mortgagediversitycouncil.com
mortgageexchange.com
mortgageexchangeltd.co.uk
mortgageexp.net
mortgageexpertsusa.com
mortgageexpresscalculator.co.nz
mortgagegrandrapidsmi.com
mortgagegrouplic.com
mortgagegumbo.com
mortgageinnovators.com
mortgageinsights.com
mortgageinsurancecenter.com
mortgageinthecity.com
mortgageintroducerawards.com
mortgageinvestmentcorp.com
mortgagelab.co.nz
mortgageleader.com
mortgageleads.jbrmarketing.net
mortgageloans.biz
mortgageloansbybrie.com
mortgageloansofamerica.com
mortgagemarket.co.nz
mortgagemastermindelite.com
mortgagemichellereed.com

mortgagemonkey.com
mortgagenat.com
mortgagenumber.com
mortgagepal.ca
mortgagepersonnelservices.net
mortgageplotplans.com
mortgageporter.com
mortgagepreflight.com
mortgageprocolorado.com
mortgagepros.com.au
mortgageprotectionclub.com
mortgagequotepages.com
mortgageresources.net
mortgageresultsinc.com
mortgages.co.nz
mortgages.team
mortgagesavingexpert.co.uk
mortgagesbyeddiek.com
mortgagesbyharpreet.com
mortgagesbymisty.com
mortgagescout.ca
mortgageserviceteam.com
mortgagesfastandeasy.com
mortgagesmadeeasy.com
mortgagesmadeeasynz.co.nz
mortgagesmadesimple.me.uk
mortgagesmentor.com
mortgagesolutions-stl.com
mortgagesolutions.co.uk
mortgagesolutionsbyjulie.com
mortgagestogo.net
mortgagesupply.co.nz

mortgagesupportcenter.com
mortgageswithkeia.com
mortgagewarrior.com
mortgagewealthadvisors.com
mortgagewithjenna.com
mortgagexchange.com
mortgagezen.com
mortimerelectric.com
mortimergosurgery.co.uk
mortimerteam.com
mortiseandtenon.com
mortnerlabs.com
mortnerlabs.org
morton.rhinecliff.lib.ny.us
mortonaa.com
mortonarb.org
mortonautoauction.com
mortonautoauction.net
mortonbrownfw.com
mortoncap.com
mortonelderlaw.com
mortonfinance.com.au
mortonforschools.com
mortongolffoundation.org
mortongolfsales.com
mortongroveil.org
mortongroveparks.com
mortoninsurance.co.uk
mortoninsuranceagency.com
mortonlawfl.com
mortonlawnv.com
mortonltc.com

mortonmachine.com
mortonmn.gov
mortonmn.us
mortonoutdoor.com
mortonpatterson.com
mortonplace.be
mortons.ie
mortons2nd.mysites.io
mortonsalt.com
mortonsmarket.com
mortonsofomaha.com
mortonsolicitors.com.au
mortonsomaha.com
mortonsribandchop.com
mortonstoves.com
mortonstowing.com
mortontree.com
mortravels.com
mortuarylift.com
morukuru.com
moruralwater.org
morusmed.com
mos-xerox.com
mosaic-cg.com
mosaic-circle.club
mosaic-cropnutrition.com
mosaic-journeys.com
mosaic-medical.com
mosaic-miami.org
mosaic-network.journey.tools
mosaic-staging.nationwide.com
mosaic.agency

mosaic.entrepreneurship.northeaste
mosaic.filmsolutions.com
mosaic.nationwide.com
mosaic.rent
mosaic.skillspass.com
mosaicadvisory.co
mosaicandcompany.com
mosaicanimal.com
mosaicatsthuberts.com
mosaicbilling.com
mosaiccarenc.com
mosaiccompanies.net
mosaiccompanies.org
mosaiccompaniesllc.com
mosaicconstruction.net
mosaiccropnutrition.co.in
mosaiccropnutrition.com
mosaiccropnutrition.com.mx
mosaiccropnutrition.in
mosaiccropnutrition.net
mosaiccycles.com
mosaicdevelopmentgroup.org
mosaicdistrict.com
mosaicearth.ca
mosaicmarketing.com
mosaicevents.com
mosaicfa.com
mosaicfairhaven.com
mosaicfamilyhealth.org
mosaicfi.com
mosaicfingroup.com
mosaicfloridaphosphate.com

12857                                    12858

mosaicfloridaphosphates.com
mosaicfostercare.com
mosaicga.net
mosaicgeneralpartnership.vc
mosaicgeorgia.org
mosaicgp.vc
mosaichairgroup.com
mosaicia.us
mosaicimplant.com
mosaicindesoto.com
mosaicinhardee.com
mosaicinmanatee.com
mosaicinmedicine.org
mosaiclancaster.com
mosaiclearning.com
mosaiclegalops.com
mosaiclincoln.com
mosaiclivingtx.us
mosaiclynn.com
mosaicmarketingstudio.com
mosaicmediafilms.com
mosaicmentalwellness.com
mosaicmigrainestudy.com
mosaicmomma.coseva.com
mosaicmontessori.org
mosaiconoakland.com
mosaicosdediseno.com
mosaicphoto.com
mosaicpoliticalmarketing.mysites.io
mosaicpower.com
mosaicproject.blog
mosaicproperty.com.au

mosaicpropertyvaluations.com
mosaicprovo.com
mosaicrehabmt.com
mosaicrei.com
mosaicroofingsystems.com
mosaicrooms.org
mosaicseeding.com
mosaicservices.org
mosaicsg.com
mosaicstonetables.net
mosaicsusterra.com
mosaictax.com
mosaictherapyservices.com
mosaictileoutlet.com
mosaictraveler.innatvirginiatech.com
mosaictraveler.stonewallresort.com
mosaicvet.com
mosaicvillage.us
mosaicwaycounseling.com
mosaiec.org
mosaikconsulting.com
mosaiq.ph
mosaiq811.ca
mosaiqlaw.com
mosaiqottawa.ca
mosaiquedesigns.com
mosattorneys.com
mosautoservice.com
mosbilling.net
mosbiosciences.com
mosbybuildingarts.com
mosbymovers.com

12859                                    12860

| |
|---|
| mosca.airbi.app |
| moscaseeds.com |
| moscatellogroup.com |
| moscatocpa.com |
| moschellalaw.com |
| moschoolbreakfast.org |
| moschultzphotography.com |
| moscorporation.com |
| moscowmeditation.org |
| moscowmulecocktail.com |
| mosdellmortuary.com |
| mosdirections.com |
| moseandevents.com |
| moseawell.com |
| moseley.group |
| moseleymcgill.com |
| moselle.boutique |
| moselle.life |
| mosellenaturalhealth.com |
| moser-interim-management.ch |
| moserlandscapegroup.ca |
| mosersplumbing.mysites.io |
| moses4realestate.com |
| moseseng.com |
| moseslake.smilesurfers.com |
| moseslakehotelwingate.com |
| moseslakeministorage.com |
| moseslegal.com |
| mosesmediaco.com |
| mosh.co.nz |
| mosharrafa.com |
| moshdesignstudio.com |

12861

| |
|---|
| moshedds.com |
| mosheonline.org |
| moshield.com |
| moshinskilawpc.com |
| moshmemphis.com |
| moshmemphis.org |
| moshpitmagazine.com |
| moshpitmonkeys.com |
| moshstar.com |
| mosielfolaw.com |
| mosienkolanes.com |
| mosii-england.com |
| mosilc.org |
| mosirishpub.com |
| mosisterswines.com.au |
| mositesrubber.com |
| moskito.mx |
| moskitocontrol.ca |
| moskowitzllp.com |
| mosleycoaching.com |
| mosleyfirm.com |
| mosleygraphics.com |
| mosleymotelindiana.com |
| mosleymusicgroup.com |
| mosleysautomotive.com.au |
| mosmanclub.com.au |
| mosmancricketclub.com.au |
| mosmartialarts.com |
| mosmuneris.com |
| mosoco.co |
| mospacestorage.com |
| mosphitmonkey.com |

12862

| |
|---|
| mospo.io |
| mosportsbetting.com |
| mosportsbettingsites.com |
| mosportsmed.com |
| mosquito-tech.com |
| mosquito911.com |
| mosquitocontrol.net |
| mosquitocontrolfacts.com |
| mosquitocorp.com |
| mosquitoguardpro.com |
| mosquitoguyinc.com |
| mosquitohunters.com |
| mosquitohuntersfranchise.com |
| mosquitojoe.com |
| mosquitomagnet.no |
| mosquitomercenaries.com |
| mosquitomikefranchise.com |
| mosquitonixalabama.com |
| mosquitonixatlanta.com |
| mosquitonixaustin.com |
| mosquitonixcharleston.com |
| mosquitonixhouston.com |
| mosquitonixsa.com |
| mosquitonixsouthflorida.com |
| mosquitosafari.tamu.edu |
| mosquitosheriff.com |
| mosquitosherifffranchising.com |
| mosquitoshieldscny.com |
| mosquitosteve.com |
| mosquitotex.com |
| moss.community |
| mossa.net |

12863

| |
|---|
| mossackfonseca.com |
| mossandmeadow.com |
| mossandmod.com |
| mossandmountainphotography.com |
| mossantiques.com |
| mossautosupply.net |
| mossautosupplyal.com |
| mossaydnajibi.com |
| mossbeauty.com |
| mossbeautysf.com |
| mossbergconstructionllc.com |
| mossbluffmillworks.com |
| mossbollinger.com |
| mossboutiquevt.com |
| mossbrookhicks.com |
| mossbuildingsystems.com |
| mossburndistillers.com |
| mossschool.org |
| mossdegraffbuilding.com |
| mossdoctors.com |
| mossensons.com.au |
| mossfinancialservices.com |
| mossfloor.net |
| mossfreeclinic.org |
| mossguard.com |
| mosshammocklodge.com |
| mosshavenfarm.org |
| mosshomegoods.com |
| mosshomeimprovement.com |
| mossinc.com |
| mosskrusick.com |
| mosskulturhus.no |

12864

mossleyhillsurgery.nhs.uk
mosslifesettlements.com
mossmanbowlsclub.com.au
mossmanor.com
mossmotoring.com
mossnookdevelop.co.uk
mossomcreek.org
mossommedicare.com
mossops.ca
mosspc.com
mosspointsportshalloffame.com
mosspointsportshof.com
mosspure.com
mossrealty.com
mossrocktravel.com
mossroofers.co.uk
mossroofinghouston.com
mosssidell.com
mosssidell.org
mosssidemedicalcentre.co.uk
mossteaches.us
mossutosmarketnj.com
mossvale.pub
mossvaleservicesclub.com.au
mosswarner.com
mosswood.au
mosswood.com.au
mosswoodslaw.com
mossy.co.uk
mossycreekcustom.com
mossycreekonline.org
mossyheadww.com

mossystonelandscaping.com
most.org
mostabear.com
mostarpw.com
mostcg.com
mosteklaw.com
mostexklusivenft.group
mostextreme.com
mostextremenews.com
mosthungry.com
mostlikelyto.com
mostlygreen.life
mostmedicare.com
mostons.co.uk
mostpowerfullife.com
mostpowerfulyou.com
mostpt.com
mostsocialco.com
mostupful.co.uk
mostupful.com
mostvaluableportraits.com
mostwanted.dj
mostwanted.stimmt.dev
mosummer.ck.agency
mosupplyhouse.com
moswarranty.com
mot.abcawards.co.uk
mot.global
mot.lv
mot.org.za
motaclan.com
motaclan.parts

12865

12866

motadotcom.com
motalaljud.com
motark.com
motasmi.com
motazhajaj.com
motb-tv.jdaworldwide.com
motb.iamsecond.com
mote.org
motebookingnorge.no
motekcafe.com
motekeuro.com
motelatsunsetbeach.com
moteldurango.net
moteldurosier.ca
moteldurosier.com
motelelko.com
motellil.com
motelpuyallup.com
motelsierra.co.nz
motelsilver.it
motelsteustache.com
motesconstruction.com
motg-xerox.com
mothandmoonlite.com
mother-db.org
mother-figure.com
mother-india.no
mother-of-the-bride-chicago.com
mother-of-the-bride-chicago.net
mother.lv
mother.pxlpod.media
motherapp.com

motherbirdbirth.com
motherbirdphotography.com
motherbirth.co
motherblackbird.com
mothercabrini.com
mothercabrini.org
mothercircle.com
motherdaughtergifts.com
motherdemocracy.com
motherearthconcierge.com
motherearthnewsfair.com
motherearthpillows.com
motherexotics.com
motherflushers.com
motherfrancestreitel.org
mothergooseadoptions.com
mothergooselc.com
motherhandsbirth.com
motherhoneybee.com
motherhood-beyond.com
motherhoodalchemist.com
motherhoodbydesigner.com
motherhoodcollectiveimpact.org
motherhoodincolor.com
motherhoodinnashville.com
motherhoodmedicine.com
motherhoodthetruth.com
motherhubbards.net
motheringspirit.com
motherland.co.uk
motherloadllc.com
motherloadmultimedia.com

12867

12868

motherlodetheatre.org
motherluckranch.com
motherlyinspired.com
motherlysoul.com
mothermade.me
mothermaryam.org
mothermayidip.com
mothermosque.org
mothermurphys.com
mothernaturesessentials.com
motherofcreation.xyz
motherofthebridechicago.com
motherofthebridechicago.net
motherofthebridecouture.com
motherofthebridecouture.net
motheronthetower.com
motherroadbeer.com
mothersagainstexploitation.com
mothersagainstexploitation.org
mothersandbabies.org
mothersbackyard.org
mothersbrewing.com
mothersday.8crabs.com
mothersdreamquilt.org
mothershealth.com.au
mothershelperchildcareutah.com
mothershipbrands.us
mothershipofalldesign.com
mothershipsa.com
mothershipstrategies.com
mothershipvc.com
mothersketcher.com

12869

motherskip.com
mothersmessage.earth
mothersmilk.com
mothersmilktea.com
mothersneed.com
mothersnestga.org
mothersoutfront.org
motherswhocare.com.au
motherteresaandme.org
motherteresasproject.org
mothertobaby.dev.utah.gov
mothertobaby.org
mothertobaby.stage.utah.gov
mothertobaby.utah.gov
mothertomotherinc.org
mothertrees.com
mothertruckers.com
mothertuckerstavern.com
motherwellphysio.co.uk
motherwit.earth
motherzhemp.com
mothflame.com
mothlight.co.nz
motiffoodservice.com
motiffoodworks.com
motiflabs.ca
motifonmusicrow.com
motio.com.au
motion-bristol.com
motion-clinic.co.uk
motion-engineer.com
motion-office.lu

12870

motion.co.uk
motion1.com.au
motion4lifefitness.com
motionanalysis.com
motionanalysisstudios.com
motionasiapac.com
motionbees.com
motionbymojo.com
motioncapture.info
motioncatalyst.com
motionchapel.com
motioncitybjj.com
motionclinics.org
motioncontroltips.com
motioncx.com
motionenergy.com.tw
motionengineering.net
motionfluid.co.nz
motionforaudioconnect.com
motionforce.de
motiongaming.com
motionindexdrives.com
motionjelly.com
motionlab.net
motionlimited.com
motionly.io
motionmechanisms.com
motionmediani.com
motionmeetings.co
motionparadox.com
motionpicturecostumers.org
motionpowerexpo.com

12871

motionpr.net
motionscapephotography.com
motionscientific.com
motionsolutions.com
motionstability.com
motiontechortho.com
motiontyres.ca
motionvideos.uk
motionwool.com
motionworks.net
motionx.org
motionxcorp.com
motiraja.ca
motiv.ngo
motiv.ong
motiv8foundation.com
motiv8pages.com
motiv8sports.co.uk
motiva.art
motivalaw.com
motivamarketingus.com
motivatecloud.com
motivatedandmoving.com
motivatedinsurance.com
motivatedmonkey.com
motivatedprint.com
motivatedtobefabboo.com
motivatemetorun.com
motivatetherapy.com
motivatewithmindy.com
motivatingthemasses.com
motivatingtheteenspirit.com

12872

motivational-speaker-success.com
motivationalhypnotherapy.com
motivationalliance.org
motivationallove.com
motivationtomove.com
motivbase.com
motivbowlinggear.com
motive-power.com
motivecharge.com
motivecivil.com.au
motiveforaction.com
motiveis.com
motivelectrictrucks.com
motivepw.com
motiverealestategroup.com
motivesys.fi
motiveworkforce.com
motiveworkforcesolutions.com
motivex.ai
motivfitness.com
motivgroup.com
motivhealth.com
motivhsa.com
motivpilates.com
motivps.com
motivss.com
motivtrucks.com
motivu.motivhealth.com
motivuspanish.motivhealth.com
motivventures.com
motivwheel.com
motivwheels.com

motley-fool.ca
motleybrews.com
motleyfool.ch
motleyfool.international
motleyfoolcanada.ca
motleyfoolshareadviser.ca
motleyfoolshareadvisor.ca
motleyzoorescue.org
motlhoa.com
motm.rocks
motmycar.info
moto-olli.fi
moto-u.com
moto.red
motoantics.klarsites.com
motoboard.com
motocalifornia.com
motocq.com
motoclub.io
motocs.indzine.net
motodownlow.com
motodownlow.net
motodownlow.org
motogypsybiker.com
motohitch.com
motoinsight.com
motoiq.com
motoitalia.parts
motoix.com
motojackrack.com
motojustice.com
motoklik.com

motolani.co
motolight.com
motomamasmunchies.com
motonlinenic.com
motopara.org
motopedia.otomoto.pl
motophotog1.com
motoplazanic.com
motor-claims.online
motor-crash-claim.info
motor.com
motoraccidentlawyersadelaide.com
motorad.com
motoradusa.com
motoragency.dk
motorcamp.nz
motorcaralternatives.com
motorcartrader.com
motorcaveautosuites.com
motorcavesuites.com
motorcity.systems
motorcityautorepairandtow.com
motorcitybatterycompany.com
motorcitycannabites.com
motorcitycleaningcompanyllc.com
motorcitycomiccon.com
motorcityfloorsandcoatings.com
motorcitynightmares.com
motorcityorthopedics.com
motorcitypawnbrokers.com
motorcitysitters.com
motorcoachchannel.com

motorcoacheast.com
motorcoachexpo.com
motorcoachfamily.com
motorcoachhealthcare.com
motorcoachresortlakeerieshores.com
motorcoachresortles.com
motorcognition2.com
motorcontroltherapy.com
motorcycle-marketing.com
motorcycleaccidentguides.com
motorcycleaccidentlaw.us
motorcycleaccidentlawyer-dc.com
motorcycleaccidentlawyer.com
motorcycleaccidents.mccoymccoy.com
motorcyclebuys.com
motorcyclecouncil.com
motorcyclecrashinjury.com
motorcyclefountains.com
motorcycleinstruction.com
motorcyclejobs.ca
motorcyclelawyerla.com
motorcyclelawyers.lawyer
motorcyclelegalfoundation.com
motorcyclemichael.net
motorcycleprofilingproject.com
motorcycleridernews.com
motorcyclesafetypooledfund.com
motorcyclesafetypooledfund.org
motorcyclesandjesus.com
motorcycleshippers.com
motorcycletirepromo.com
motorcyclingtexas.org

motorelic.com
motorfellowship.co.uk
motorfellowship.com
motorfleetquote.co.uk
motorgorbea.com
motorheadmarketing.com
motorheadslot.nl
motoringdeals.co.uk
motoringlawyersonline.com
motoringspecialists.com
motoringstyle.com
motorisedeslandes.com
motorists.org
motorize.ca
motorizedwheelchairshipping.com
motork.io
motorlease.com
motormaklaren.se
motormastersautomotive.com
motormate.co.uk
motormechguildford.co.uk
motormotionautorepair.com
motormouth.io
motormouthmike.com
motormunich.com
motornewstoday.co.uk
motorplastarcom21.com
motorpointarenanottingham.com
motorpoolrvstorage.com
motors.develop.gmtr.co
motors.production.gmtr.co
motors.staging.gmtr.co

12877

motorsolve.co.uk
motorsport.adrianflux.co.uk
motorsportcenter.com
motorsportgold.com
motorsporthardware.com
motorsportmecca.com
motorsportretro.com
motorsports.sponsoredproperties.co
motorsportscenter.com
motorsportsmarketingtips.com
motorsportsmgmt.com
motorsportstradeshow.com
motorsportstribune.com
motorsupplycobistro.com
motortek.com.au
motorvehiclefinance.co.nz
motorwestperformance.com
motorworksbrewing.com
motoschool.com.au
motoshippers.com
motostunts.com
motosupersportive.com
motosupersportive.it
mototech.lu
mototown.lu
motovudu.com
motoxtremecircus.com
motpartners.com
motq-bi.com
motrcmr.com
motrev.se
motrexllc.com

12878

motrition.com
motrustlaw.com
motsingercpa.com
mott.tealmedia.dev
mottetwealth.com
mottolaconsulting.com
mottolagroup.com
mottopay.co.uk
mottopay.com
mottsclamato.ca
mottsfresh.com
mottsites.com
motuekatop10.co.nz
motuiportal.com
motum.boylen.dev
motum.no
motum.se
motumblekinge.se
motumport.se
motumskane.se
motuniversity.com
motus.com
motus.stg.upliftcro.co
motus9.com
motusatx.com
motusaway.com
motusbio.com
motusbooth.com
motuscasters.com
motuslocalize.com
motusmobilize.com
motusninjas.com

12879

motusol.co.uk
motusventures.com
mouat.co
mouchins.com
mouhotel.dk
mouktaroudes.com
moul.us
mould-melbourne.com.au
mouldadelaide.com.au
mouldasbestosremoval.com
mouldbrisbane.com.au
mouldcairns.com.au
mouldcanberra.com.au
mouldcentralcoast.com.au
mouldgoldcoast.com.au
mouldingetpu.com
mouldnewcastle.com.au
mouldperth.com.au
mouldremoval.net.au
mouldremovalaustralia.com.au
mouldsunshinecoast.com.au
mouldsydney.com.au
mouldtoowoomba.com.au
mouldtownsville.com.au
moulinduvivier.com
moulton-barrett.com
moultonins.com
moultoninsurance.com
moultoniowa.com
moultriecountykids.org
moultrieenroll.com
moultriehearing.com

12880

mounaphotography.com
mounasadik.com
moundbasingsa.com
moundbasingsa.org
moundcotton.com
moundcreekranch.com
moundridgefoundation.org
moundvillehealthandrehab.com
mountadventurehk.com
mountain-hiking.com
mountain-kids.com
mountain-magnolia.com
mountain-montessori.com
mountain-movers.ca
mountain-network.nl
mountain-paws.net
mountain-radiology.com
mountain-resort-services.com
mountain-sleep.com
mountain-state-survival.com
mountain.com
mountain.covenantpp.com
mountain.covenantsp.com
mountain46.com
mountainacademy.org
mountainadventurephotography.com
mountainairclub.com
mountainairco2.com
mountainaircoolingandheating.com
mountainaireboulder.com
mountainairegatherings.com
mountainairweb.com

12881

mountaincreekranchmo.net
mountaincrestestates.com
mountaincresthc.com
mountaindailystar.com
mountaindearborn.com
mountaindental.com
mountaindentalwy.com
mountainderm.com
mountaindirectory.com
mountaindisposal.com
mountaindogdiet.com
mountaindogsigncompany.com
mountaineducation.org
mountaineerdrug.com
mountaineerdynamicsinstitute.org
mountaineerglasswv.com
mountaineermeatmarketandseafood
mountaineermeatsmokers.com
mountaineerrecovery.com
mountaineers-go-yamamoto.com
mountaineersports.com
mountaineertrailers.com
mountaineertree.com
mountainempiredental.com
mountainescapephotography.com
mountainesqueweddings.com
mountainexplorer.org
mountainexposure.com
mountainfallsmotorcoach.com
mountainfieldfarm.com
mountainfieldmarket.com
mountainfiresprinklers.com

12883

mountainanniescannabis.com
mountainashcricketclub.com
mountainautomotive.ca
mountainbabygear.com
mountainbayconstruction.com
mountainbikealliance.org
mountainbiking.events.com
mountainbirdcoffee.com
mountainbirdservices.com
mountainblooms.net
mountainbounties.com
mountainbreezemgt.com
mountainbrookpartners.com
mountainbrookvineyards.com
mountaincabinetry.com
mountaincabinsutah.com
mountainchalet.com
mountainchb.com
mountainchicken.org
mountaincitadel.com
mountaincitytile.com
mountaincoastcollectibles.com
mountaincollective.com
mountainconst.com
mountainconsultinginc.net
mountaincountry.co.nz
mountaincovecapital.com
mountaincreek-construction.com
mountaincreek.plansource.com
mountaincreekcabinets.com
mountaincreekranchmo.com

12882

mountainflair.immo
mountainforkvacations.com
mountainfreshcreamery.com
mountaingate.com
mountaingatemhc.com
mountaingatemhp.com
mountainghost.net
mountainglenpoa.org
mountaingreen.nl
mountainharvest.com
mountainhauspropertymanagement.com
mountainhausvt.com
mountainhc.com
mountainhcs.net
mountainhealthgroup.com
mountainheating.com
mountainheating.net
mountainheightspropertymanageme
mountainheritage.com.au
mountainhigh.media
mountainhighbuilders.com
mountainhighdental.com
mountainhighdrone.com
mountainhightree.com
mountainhighyoghurt.com
mountainhomeapartments.com
mountainhomecare.com
mountainhomepro.com
mountainhometreats.com
mountainhomesbyjeff.net
mountainhomescrestedbutte.com
mountainhope.org

12884

mountainhutmedia.com
mountainhvac.com
mountainhydronics.com
mountaininsurance.com
mountainjackslafayette.com
mountainjamfestival.com
mountainjourneys.co.nz
mountainkennelsdobermans.com
mountainkitchen.com
mountainlabradors.com
mountainlake303.com
mountainlakedental.com
mountainlakeelectric.com
mountainlakefamilyvet.com
mountainlakeflorida.com
mountainlakemarina.com
mountainlakeplasticsurgery.com
mountainlakeschamberofcommerce
mountainlakesinsurance.com
mountainlakesmedical.kidsabc.org
mountainlandevents.com
mountainlandpowerequipment.com
mountainlandpumpanddrilling.com
mountainlandpumps.com
mountainlandutilities.com
mountainlaurelmontessori.org
mountainlaurelrealty.com
mountainlaurelrecoverycenter.com
mountainlaw.com
mountainlawfirm.com
mountainleapevents.com
mountainline.com

12885

mountainlion.org
mountainmadephotography.com
mountainmakers.com
mountainmancustomhomes.com
mountainmanifesto.org
mountainmanservice.com
mountainmansports.com
mountainmartaphotography.com
mountainmeadowhunting.com
mountainmeadowshealthandrehabili
mountainmeandering.com
mountainmech.com
mountainmelodieshotel.com
mountainmermaidinc.com
mountainmfg.net
mountainmikesfranchise.com
mountainmikespizza.com
mountainmodernjh.com
mountainmodernlodges.com
mountainmodernmotel.com
mountainmodish.com
mountainmojogroup.com
mountainmovementcenter.com
mountainmoversatx.com
mountainmoving.ca
mountainoasiscabinrentals.com
mountainonline.org
mountainoysterclub.com
mountainpacificbuilders.com
mountainparkhealth.org
mountainparkranchrealestate.com
mountainparksfoundation.org

12886

mountainpasswhisky.com
mountainpeaknutritionals.com
mountainpeaknutritionalspro.com
mountainpeakpropertymanagement
mountainpinecounseling.org
mountainplainsrdhrs.org
mountainplumbing.com
mountainplumbingnh.com
mountainpowerperformance.com
mountainprairiedesigns.com
mountainproelectric.com
mountainprojects.org
mountainraise.org
mountainrec.org
mountainremodeling.com
mountainrescueaspen.org
mountainridgecap.com
mountainridgeinsurance.com
mountainriverlodge.net
mountainrootsfarm.com
mountainrootsfarm.org
mountainroseacademy.com
mountainrungoldenretrievers.com
mountainsafeexteriors.com
mountainsage.org
mountainscapesjh.com
mountainseaexploration.com
mountainsedgerecovery.com
mountainseed.com
mountainsentinels.com
mountainsentinels.org
mountainsheetmetal.com

12887

mountainshoreproperties.com
mountainshuttle.com
mountainside.com
mountainside.graydigitaldev.net
mountainsidebariatrics.com
mountainsidebariatrics.info
mountainsidebariatrics.net
mountainsidebariatrics.org
mountainsidedentistry.com
mountainsidedocs.com
mountainsidedocs.info
mountainsidedocs.net
mountainsidedocs.org
mountainsidefitness.com
mountainsidegals.com
mountainsidehosp.com
mountainsidehosp.net
mountainsidehosp.org
mountainsidehospblog.com
mountainsidehospblog.info
mountainsidehospblog.net
mountainsidehospblog.org
mountainsidelodging.com
mountainsidemedicalcenter.org
mountainsidemedicalgroup.com
mountainsidenow.com
mountainsidenow.net
mountainsidepalace.com
mountainsiderec.com
mountainsideslimmeru.com
mountainsideslimmeru.net
mountainsideslimmeru.org

12888

mountainsidespa.com
mountainsidevet.com
mountainsideweddings.com
mountainsips.com
mountainskills.biz
mountainskills.info
mountainskills.net
mountainskills.org
mountainskillsacademy.com
mountainsky.com
mountainsolitudepr.com
mountainsongchurch.org
mountainsoultherapy.com
mountainsouthmedia.com
mountainspaces.com
mountainspeedandstrength.com
mountainspirits.com
mountainspirittrail.com
mountainsprings.church
mountainspringscc.com
mountainspringsrecovery.com
mountainstage.org
mountainstarfcu.org
mountainstarroofing.com
mountainstarsolargroup.com
mountainstatelandtitle.com
mountainstatescompany.com
mountainstatesevictions.com
mountainstatesolutions.com
mountainstatespipetrades.com
mountainstoshorehomeinspections
mountainstrategies.org

12889

mountainstreamstv.com
mountainstrongwnc.org
mountaintemp.com
mountainterraces.com
mountaintimephotography.com
mountaintolake.com
mountaintopcaterers.com
mountaintopchurch.com
mountaintopco.com
mountaintopcommercialcleaning.co
mountaintopcrane.com
mountaintopinn.com
mountaintoplandscape.com
mountaintoplibrary.org
mountaintoppaintingva.com
mountaintopper.com
mountaintopwebdesign.com
mountaintoseacreative.com
mountaintough.org
mountaintovalleyhomeinspections.c
mountaintowndental.com
mountaintownmusic.org
mountaintradenetwork.com
mountaintrails.org
mountaintrails.org.au
mountaintrailsolar.com
mountainvalley.us
mountainvalleycompostandtreecare
mountainvalleyfloors.com
mountainvalleyofcascadia.com
mountainvalleytherapy.biz
mountainvalleytreatment.org

12890

mountainvault.net
mountainview-living.com
mountainview.gotennissource.com
mountainview.mysites.io
mountainviewanimalhospital.org
mountainviewanimalhospitalsd.com
mountainviewareahomes.com
mountainviewarhomes.com
mountainviewbaptist.co.za
mountainviewcatering.org
mountainviewcounselling.ca
mountainviewdecksrenovation.net
mountainviewequestrian.com
mountainviewfamilymed.com
mountainviewfp.com
mountainviewfunctions.com
mountainviewfuneralhomeandcemer
mountainviewgroup.com
mountainviewkids.com
mountainviewlogisticsllc.com
mountainviewmesa.com
mountainviewmortgage.ca
mountainviewnursing.com
mountainviewofcascadia.com
mountainviewpetboutique.com
mountainviewplumbing.net
mountainviewpressurewashing.com
mountainviewpt.net
mountainviewranchvail.com
mountainviewscribeservices.com
mountainviewseafood.com
mountainviewvet.net

12891

mountainviewvineyard.com
mountainviewwaco.com
mountainviewwoodfiredpizza.com
mountainviewwyo.com
mountainvillageestespark.com
mountainvillagelandforsale.com
mountainvistafarm.com
mountainvistalandscaping.com
mountainvistarental.com
mountainwestanytime.com
mountainwestarchitects.com
mountainwestbrandsbenefits.com
mountainwestcareers.com
mountainwestdentalcare.com
mountainwestdentalspecialists.com
mountainwestfuture.org
mountainwestmc.com
mountainwestmedicalgroup.com
mountainwestortho.com
mountainwestpainting.com
mountainwestsurgery.com
mountainwestvacationrentals.com
mountainwiremanagement.com
mountainx.ca
mountainyuzu.com.au
mountainzone.com
mountarchermedical.com.au
mountarlingtondemocrats.org
mountascensionofcascadia.com
mountbaker.us
mountbattenprimary.org.uk
mountbrookhoa.com

12892

mountcampbellhuntingclub.co.nz
mountcap.com
mountcapital.com
mountcarmel.cc
mountcarmelblockparty.com
mountcarmelcare.org
mountcarmelfitness.com
mountcarmelpethospital.net
mountcarmelurgentcare.com
mountcomfortvet.com
mountducap.com
mounteldenlodge.homes
mountfieldheathschool.co.uk
mountfitchet.com
mountfordchambers.com
mountforestchiropractic.com
mountfuji.co.uk
mountgambierapartments.com.au
mountgreylockextendedcare.org
mountgrouppractice.co.uk
mountthermondurham.org
mountholycross.org
mounthopecasper.com
mounthopelafayette.org
mountindie.com
mountisamedical.com.au
mountjoy.lib.pa.us
mountjubilee.org
mountjulietlaw.com
mountlaketerracehousecleaning.com
mountmajura.au
mountmajura.net.au

mountmeadowfarm.com
mountmichael.com
mountmichael.org
mountmulligan.com
mountnbarrel.com
mountnevishotel.com
mountolive-elca.net
mountolivedemocrats.org
mountolivetadultdayservices.org
mountpalomarwinery.com
mountpescapegames.com
mountpleasant-familydentistry.com
mountpleasant.com
mountpleasantassistedliving.com
mountpleasantbia.com
mountpleasantmade.com
mountpleasantmidentist.com
mountpleasantphysio.com.au
mountpleasantrealestateexperts.com
mountpleasantvenues.com
mountpolley.com
mountprospecthorizon.com
mountprospectseniorliving.com
mountroadpractice.nhs.uk
mountrobertstramway.com
mountrogersregion.com
mountsageadvisors.com
mountsaintvincent.stg.apdxp.com
mountsbaycycleservice.co.uk
mountschoolyork.co.uk
mountsinai.exodus90.com
mountsinaicabin.com

mountsiyouthbasketball.com
mountsnowskis.com
mountstapyltonwines.com.au
mountstreet.com
mountstreetmedical.com.au
mountstreetshoecompany.com
mountstrita.org
mounttabor.it
mountveedermagic.com
mountvernon.co
mountvernon.landmark-property.com
mountvernonbud.com
mountvernonmunicipalcourt.org
mountvernonohio.org
mountvernonpediatrics.org
mountvernonschool.org
mountvernonsmiledesigndentistry.com
mountvernontherapy.com
mountvernontownshipil.org
mountvernontriangle.org
mountviewbf.org
mountviewfarm.com.au
mountviewpractice.nhs.uk
mountvilletrinityucc.org
mountwashingtonavalanchecenter.org
mountwestmore.com
mountzionoffroad.com
mountztorque.com
mouny-avocat.com
mouraavcp.com.au
mourbanfishing.org
mourgo.com

mournesurestart.com
mourningshaman.com
mourocapital.com
mouse3d.it
mousealphabet.com
mouseflow.at
mouseflow.ch
mouseflow.com
mouseflow.cz
mouseflow.de
mouseflow.es
mouseflow.net
mouselifetoday.com
mousemastery.com
mousemountainrvresort.com
mouseplanet.com
mousercabinetry.com
mousertrailers.com
mousetrippin.com
moustiquaires.com
moustique.be
mouthmap.co.uk
mouthpiecephx.com
mouthpower.net
mouthtapeforsleep.com
moutonbrokerage.com
moutonplantation.com
moutonsalon.com
mouvement.entrepreneurlibre.com
mouvementalbatros.org
mouvementimpact.ca
mouw.thrivewebsiteadmin.com

12893

12894

12895

12896

movable.agency
movablefeastla.org
movahedoms.com
movalegal.com
movalube.fi
movalube.se
movamedia.com
movanchorrealty.com
movandi.com
movaproperties.com
movara.com
movarafit.com
movarahome.com
move-5.com
move-central.com
move.bcdtravel.asia
move.conscioushealthymama.com
move.ieee.org
move.ieeeusa.org
move2mx.com
move2trintech.com
move603.com
move901.com
moveablefeast.relish.com
moveablefeastretreats.com
moveablefest.com
moveabout.au
moveabout.com.au
moveabout.net.au
moveaboutoccupationaltherapy.con
moveaboutoccupationaltherapy.com
moveaboutot.com

12897

moveaboutot.net
moveaboutot.net.au
moveabouttherapy.com
moveabouttherapy.com.au
moveacad.com
moveaheadwithadulted.org
moveassuresolutions.com
movebetter.co
movebrighttoday.com
movebuyers.com
movebymadi.com
movebymelissa.com
moveck.com
movecloser.org
movecoal.org
moveconcierge.com
moveconference.com
movecovidmedicineforward.com
movedbrace.com
movedeadstock.com
movedetails.com
movedetails.net
movedigitalgroup.com
movedispatch.com
movedocs.com
movedynamics.com.au
movemout.org
moveforlifept.com
moveforlove.org
moveforwardpa.com
moveforyouth.ca
movehelp.ljhooker.com

12898

moveherfitness.com
movehoncho.com
movehotels.com
moveimprovefit.com.au
moveinguide.fresno.gov
moveinmiami.org
moveit-transport.at
moveitawaytoday.com
moveitem.com
moveitng.com.au
movekentuckyforward.com
movelablagunabeach.com
movelady.com
movelearningforward.schoolspecialt
movelxi.com
movelynx.com
movember.arcwave.com
movememessage.com
movement-efficiency.com
movement-revolution.com
movement-rx.com
movement4.com.au
movement4performance.com
movementalwellbeing.com
movementandlight.com
movementbirmingham.org
movementbuilding.mozillafoundatio
movementconceptspt.com
movementcooperativenyc.com
movementculturegyms.com
movementenergysolar.com
movementevolved.co

12899

movementfitnessrockford.com
movementforward.org
movementfundamentals.org
movementgrowth.amnesty.org
movementig.com
movementinmotion.co.uk
movementinnovation.com.au
movementinnovation.org
movementinsurance.com
movementlabla.com
movementlegal.com.au
movementliving.com
movementmakers.org
movementmarketing.biz
movementmarketkittery.com
movementmattersny.org
movementmediallc.com
movementmentoring.live
movementmobilitymeditation.com
movementofdoers.com
movementorthopaedic.com
movementosumargalicia.gal
movementplus.com
movementprogram.com
movementptwa.com
movementrights.org
movements-matter.com
movementschools.org
movementsearch.com
movementskillperformancealliance.c
movementsportsmedicine.com
movementvail.com

12900

movementvibes.com
movementwithmeaningtampa.com
movemestudio.com
movemethod.com
movemiamirealty.com
movemint.us
movemnt.com
movemood.co.uk
movemood.stem4.org.uk
movemorekids.org
movemountains.com
movendiproperties.com
movenorthwest.com
movenpick.accorv2stg.decms.eu
moventus.com
movepacchoice.com
movephysio.co.uk
moveprice.com
moveptandwellness.com
moveptbend.com
mover.calimaids.com
mover.org
movera.co.uk
moverchecklists.com
movercost.com
moverealtync.com
moverescue.com
moverleyskiphire.co.uk
movermatcher.com
moversfor.me
moversforme.com
moversguides.com

movettoroot.com
movetosiouxfalls.com
movetosiouxfallssd.com
movetospainguide.com
movetosudbury.ca
movetosudbury.com
movetotampa.com
movetotheblackhills.com
movetotimmins.ca
movetovegaspro.com
movetowarwickri.com
moveunleashed.com.au
moveup.net
moveupaba.com
moveupdowntown.com
moveupmi.com
moveupstatesc.com
movewater.ca
movewithava.com
movewithcorrigan.com
movewithfiness.com
movewithfivestar.com
movewithgary.com
movewithmax.com
movewithmerrell.com
movewithmestayer.com
movewithmikeb.com
movewithmiles.com
movewithnature.ie
movewithprestige.com
movewithsteko.com
movexjillborega.com

moversmarketingmachine.com
moversunlimitedmaine.com
moversville.com
moverzapp.com
moverzgroup.com
movesafeblueridge.com
movesafelyblueridge.com
movesandvibes.com
movesforless.com
movesolutions.com
moveswell.com
movestcapital.com
movesusa.com
moveswithmomentum.com
movetexas.org
movethegospel.com
movetherapyandwellness.com
movethetarget.com
movethisworld.com
movetoaurora.com
movetobaldwincounty.com
movetobangkokguide.com
movetocle.org
movetohamont.com
movetohappy.net
movetoindiana.com
movetokingsport.com
movetolasvegaspro.com
moveton.se
movetoparkland.com
movetophilly.com
movetophl.com

moveyourcharity.com
movia.media
movicarga.com
movie-find.net
movie-stunts.com
movie.backpackersunion.com
movieartarchives.com
moviebank.tv
movieblinds.com
moviebot.ai
movieconvention.com.au
moviedrivel.com
moviefanfare.com
moviehats.com
moviehousenews.com
moviemarketing.com
moviemento.net
moviemogul.tv
moviemondays.com
movienetworkawards.com
movienetworkpr.com
moviente.studio
movieofme.com
moviepropmedia.com
moviepropnetals.net
moviestreamtab.com
movieswetextedabout.com
movigo.com.au
movigogroup.com
movigogroup.com.au
movik.ca
movilexpress.co.il

12901

12902

12903

12904

movilleuniforms.com
movittelefonias.com
movimentofitness.ca
movimentogroup.com
movimentovivaqua.com.br
movimientohispano.org
movimientopoder.org
movimientosumar.es
movin925.com
movin925.net
movinbed.com
movinboat.com
movincar.com.au
movincool.com
moving-buddies.com
moving-careers.com
moving-maps.com
moving-pictures-band.com
moving-through.ca
moving.bluelinemoving.net
moving.nthzone.com
moving.selfstorage.com
moving2.media
moving2canada.com
moving2canada.dev
moving2ireland.com
moving2madrid.com
movingatlantaforward.com
movingbitsonline.com
movingboxesdirect.co.uk
movingbrands.alchemy.construction
movingbrands.com

movingbrothers.net
movingcompany1.webhorsewebsite
movingcost.com
movingcv.com
movingdart.com
movingdawgs.com
movingdaygentsga.com
movingdecisions.com
movingdenver.com
movingedgeworkshop.com
movingedson.com
movingfinanciallyforward.com
movingfinanciallyforwardonline.com
movingforeward.org
movingforwardcoalition.org
movingforwardcounseling.org
movingforwardmemphis.com
movingforwardnetwork.com
movingforwardpros.com
movingforwardpt.com
movingforwardsoberliving.com
movingforwardtherapypllc.com
movinggraphics.net.au
movinghealthhome.com
movinginmaryland.com
movinglocal.org
movinglotus.com
movingmedicine.ac.uk
movingmountainsstudios.com
movingofamerica.com
movingoffcampus.com
movingondurham.org.uk

movingonmain.com
movingonthemainline.com
movingoptions.com
movingoversea.com
movingpartsinc.com
movingperceptions.com
movingperformance.com
movingpixels.co.uk
movingservicemarketing.io
movingshield.net
movingsoon.co.uk
movingspirit.ca
movingsquad.com
movingsupplies.online
movingthemargins.com
movingtoadulthealthcare.org
movingtoamericamadeeasy.com
movingtobend.com
movingtoboston.com
movingtokingsbay.com
movingtomainline.com
movingtonewzealand.com
movingtourcenter.org
movingtotaxfree.com
movingtrafficmedia.com
movingupusa.com
movingusforward.us
movingwindmills.org
movingwithmonarch.com
movingwiththemilitary.tv
movingwork.com
movingyourthings.com

movistarriders.gg
movitajuicebar.com
movitajuicebarfranchise.com
movitastore.com
movitbarricade.com
movlawncare.com
movmntnaples.com
movomediaplanner.com
movurx.com
movus-it.ch
movus.com.au
movzdance.com
mow-nm.org
mow.fi
mow21.com
mowbie.com
mowbot.com
mowboulder.org
mowbrayvillage.com
mowcontracosta.org
moweagency.com
mowecontent.com
mowequipment.com
mower.com
mowercpa.com
mowerdigitalstaging.com
mowerpr.com
mowersaheadlawnandlandscapemo
moweryclinic.com
mowerygc.com
moweryindustriesllc.com
moweryseniorliving.com

moweryspg.com
mowerywomensclinic.com
mowff.com
mowff.org
mowgly.org
mowgly-groupe.be
mowhair.com.au
mowhawk-mowers.com
mowhawkmowers.com
mowingzone.ca
mowitall.com
mowklaw.com
mowma.org
mowmanagers.com
mowmarblefalls.com
mowmastersla.com
mowmeat.com
mowmolawn.com
mowntn.com
mowo.org
mowofcontracosta.org
moworksinitiative.org
mowpoweraz.com
mowrockland.org
mowsf.org
mowwestshore.com
mowxandcompany.com
mowxcar.com
moxi.experience.com
moxi.org
moxidoo.com
moxie-girl.com

moxieandcocreative.com
moxieandmint.com
moxieaward.com
moxiebrightevents.com
moxiedesignstudios.com
moxieexchange.com
moxiegrassguide.com
moxiehealth.com
moxielawncare.com
moxiemarketingnc.com
moxiemart.net
moxiementoring.me
moxiemessage.com
moxiepd.com
moxiepestcontrol.com
moxiestudios.com
moxietalk.com
moxietogo.com
moxietrades.ca
moxietrades.com
moxietrainingcompany.com
moxleycarmichael.com
moxleylaw.com
moxnetworks.com
moxpage.com
moxreports.com
moxs.net
moxxapp.com
moxxieassetgroup.com
moxy-hotels.bspcontent.com
moxy-hotels.marriott.com
moxycreativegroup.com

12909

12910

moxydcdining.com
moxyguitars.com
moxymonitor.com
moxyox.com
moxypayroll.com
moxyprinting.com
moxyretailsolutions.com
moya-cbd.co.uk
moyakcreative.com
moyalawfirm.com
moyalcounseling.com
moyaliving.com
moyavox.com
moycullenplantandtool.ie
moye.biz
moye.co
moyeraviation.com
moyercompany.com
moyerexteriors.com
moyerforregister.com
moyermarine.com
moyerpest.com
moyerscarcare.net
moyersgarage.com
moyershvac.com
moyesglass.com
moyesinsurance.com
moyglaremanor.ie
moyglarestudbook.com
moylanenergy.com
moylankropp.com
moyleen.com

moynihantrainhall.nyc
moyola.com.au
moyotentedcamp.com
moyotiresautoservice.com
moyridingcentre.com
moytampa.com
moytampa.org
moytampabay.com
moytampabay.org
mozaandcompany.com
mozaffarico.com
mozaic360.org
mozaiconmeridian.com
mozaik-software.co.uk
mozaik-software.com
mozaik.net
mozakdesign.com
mozambique.engen.digital
mozambique.ipas.org
mozarcmedical.com
mozarkusa.com
mozartdata.com
mozartformunchkins.com
mozcontractors.bitboardads.com
mozcontractors.goadnomad.com
mozeegluck.com
mozellfilms.com
mozenda.com
mozeus.com
mozfestea.org
mozfesteaorg.wpengine.mcws.mozi
mozielife.com

12911

12912

mozilla-uganda.org
mozilla-uganda.wpengine.mcws.mo
mozilla.africa
mozilla.design
mozilla.lk
mozilla.lt
mozilla.org
mozilla.ps
mozilla.se
mozilla.vc
mozillabr.org
mozillabrorg.wpengine.mcws.mozilla
mozillalk.wpengine.mcws.mozilla.co
mozillalt.wpengine.mcws.mozilla.co
mozillapanama.org
mozillaps.wpengine.mcws.mozilla.o
mozillaqabd.org
mozillaqabd.wpengine.mcws.mozilla
mozillase.wpengine.mcws.mozilla.o
mozingophotography.com
mozishark.com
moznsolutions.com
mozziedome.com
mozziedomefranchising.com
mozzo.app
mp-electric.com
mp-energi.no
mp-gps.com
mp-group.com
mp-hq.com
mp-hr.com
mp-roofing.com

12913

mpayz.healthcare
mpayz.info
mpayz.io
mpayz.life
mpayz.net
mpayz.network
mpayz.tech
mpayztoken.com
mpbajarealrealty.com
mpbc.cooksmarts.com
mpbdesignco.com
mpbf.com
mpcadvisers.com
mpcatholicchurches.com
mpcatholicchurches.org
mpcdelivery.com
mpcendodontics.com
mpcevent.com
mpcga.org
mpchurchdesignbuild.com
mpcins.com
mpcl.net.au
mpcomponents.com
mpconceptsinc.com
mpconstruct.com
mpconsultingfirm.com
mpconsultingsvc.com
mpcp.com
mpcpc.ca
mpcpest.com
mpd.southwestmicrowave.com
mpd4kids.com

12915

mp1solution.com
mp3-mag.com
mp4hair.com
mpa.cooksmarts.com
mpaads.com
mpaaz.org
mpac-group.com
mpac-langen.com
mpachd.net
mpack.nz
mpact-consulting.com
mpactall.com
mpactdesignstudio.com
mpactoinsurance.com
mpadultliving.com
mpagivesback.org
mpago.com
mpalma.com
mpan.com.au
mpantenna.com
mparchitectsboston.com
mpardevelopments.com
mparecruitmentmarketing.com
mpariselifecoach.com
mpassoc.org
mpatience.com
mpause.co.uk
mpausewellness.com
mpayz.app
mpayz.capital
mpayz.foundation
mpayz.health

12914

mpdnews.com
mpdtek.com
mpe-components.com
mpe-inc.com
mpecu.com
mpeesel.com
mpelectronics.com
mpemachinetool.com
mpestates.co.uk
mpex.ornl.gov
mpexports.in
mpexportsindia.com
mpf.com
mpf.immo
mpfda.com
mpfgold.com
mpfinsurance.com
mpfittings.co.uk
mpfky.org
mpforchildren.org
mpfpr.com
mpfpt.com
mpfschool.com
mpfunescapes.com
mpg.berkeley.edu
mpghomestic.com
mpghomestx.com
mpgmorin.com
mpgpainting.net
mpgres.com.au
mph-law.com
mph.care

12916

mphareheritageworks.com
mphclub.com
mphealylawyer.com
mphinsurance.com
mphonline.org
mphschool.org
mphservicestx.com
mphskauai.org
mphusky.com
mphusky.info
mphusky.net
mphysio.au
mphze.com
mpi-companies.com
mpi-ferrari.com
mpi-mps.org
mpi-tulsa.com
mpi.mb.ca
mpicwi.com
mpii.fhi360.org
mpiins.com
mpilates.co
mpimagnet.com
mpimedia.com
mpinvestments.com.au
mpiricalhealth.com
mpisbodirectory.com
mpisd.net
mpizzolon.construction
mpjax.com
mpjepracticequestions.com
mpk.no

mpl.careeronlinehs.gale.com
mpl.com.br
mplace.io
mplandscapedesign.com
mplandscapingstl.com
mplbrands.com
mplcontractors.co.uk
mpldconsulting.com
mplfoundation.org
mplfriends.org
mpling.com
mployeecentral.masonite.com
mpls19.org
mplschiropractic.com
mplsencore.com
mplsgreekfest.org
mplsmower.com
mplspamperingdiva.com
mplsparksfoundation.org
mplsprivateresidences.com
mplsrad.com
mplsskin.com
mplsvascular.com
mplsvein.com
mplusinjurylaw.com.au
mpm-consultants.com
mpm-legacy.symphonic.dev
mpm.com
mpm.org.uk
mpmasonryinc.com
mpmay.com
mpmbioimpact.com

12917

12918

mpmcapital.com
mpmfgusa.com
mpmfirm.com
mpmpainter.com
mpmsales.com
mpmustangclub.org
mpmvacationrentals.com
mpmyersphotography.com
mpn-mds-us2024.md-education.co
mpn-mds2023.md-education.com
mpn-mdseu2023.md-education.com
mpnboilers.com
mpnbuild.com
mpnexlevel.com
mpnrhz.cme-congresses.com
mpnlive.cme-congresses.com
mpnotebuyer.com
mpnrealty.com
mpnroadmap2023.md-education.co
mpofund.com
mpointeducation.com
mpostcode.co.uk
mpoverlook.com
mpowerathletics.com
mpowered.co.za
mpowerenergycontrol.com
mpowerfitnesscoaching.com
mpowerhealth.com
mpowerhealthsurgicalservices.com
mpoweringhealthcare.com
mpowerlights.com
mpowermanchester.org

mpoweronline.org
mpoweroregon.com
mpowerpeople.com.au
mpowerpeople.net
mpowerpractice.com
mpowerpractice.net
mpowerss.com
mpowertech.com
mpowr.com
mpowrgovernment.com
mpox.ongov.net
mppatents.com
mppc.net
mppcoaching.com
mppfc.org
mppinnovation.com
mppkids.com
mpplabtest.com
mpplfinancial.com
mppprojectmarketing.com.au
mppss.com
mppsychology.com.au
mpqplastics.com.au
mprc.ca
mpressivefaces.com
mprflooring.com
mprga.com
mprhomes.com
mprichmond.com
mprint.pub
mprintco.com
mprintgroup.com

12919

12920

mprm.com
mprminute.mpr.org
mproc.com
mprsupply.com
mprtxcouncil.org
mps-ltd.com
mps.cmha.ca
mps.me
mps80.com
mpsac.com
mpsacoustics.com
mpsbilskade.no
mpsbv.com
mpscinc.com
mpscommunications.com
mpsconstructionsupplies.co.uk
mpsecurity.com.au
mpseggfarms.com
mpseminarsonline.com
mpsfdn.com
mpsfdn.org
mpsfilm.com
mpsintegrated.com.au
mpslaw.com
mpslawyers.com
mpslgl.com
mpslightingrepair.com
mpsllc.com
mpsmaine.com
mpsmechservice.com
mpsmn.com
mpsneedsacure.com

mpsource.com
mpspathology.com
mpsrealty.com
mpss.tech
mpssociety.org
mpsstaffing.online
mpstaff.com
mpstreeservices.com.au
mptas.no
mptdcdev.sdcsites.com
mptdcstag.sdcsites.com
mpteurope.com
mptravelandadventure.com
mptsm.com
mptv.watch
mpuaction.us
mpug.com
mpulse.com
mpulsemobile.com
mpuricelli.com
mpvre.com
mpvreferral.mysites.io
mpvreno.com
mpw.org
mpwc.com
mpwdigital.com
mpwealth.co.uk
mpwealthadvisors.com
mpwfilms.com
mpwmarketing.com
mpwnyc.com
mpworkouts.com

mpx.acgov.org
mpxling.com
mpxonline.com
mq-c.com
mqadminsvcs.com
mqaschool.org
mqcalliance.org
mqff.ca
mqfoodservice.com
mqga.com.au
mqjobs.com
mqofblacktown.org.au
mqrealestate.com
mqsca.org
mqst.co.uk
mqstaging.basecamptrading.com
mqsunplus.path.org
mqsupport.metroquestlabs.com
mqthc.org
mquality.nl
mquayphotography.com
mr-braz-2024.wr.ardent.dev
mr-braz.com
mr-cabinet-care.com
mr-electric-florida.com
mr-electric.com
mr-laws.com
mr-locks.com
mr-naturstein.de
mr-picky.com
mr-sk.com
mr-smith.com.au

mr-storage.com
mr-threads.mysites.io
mr-trim.com
mra-apartments.com
mra-llp.com
mra-medlegal.ca
mra-reports.org
mra.school-menus.com
mra.valleyinc.cafe
mraa.com
mraaronsgoods.com
mractivated.com
mradambryan.com
mragamericas.com
mragasiapacific.com.au
mragarwal.com
mrags.com
mrah.net
mrahis.com
mrai2.com
mraiai.com
mraintl.com
mraleadership.com
mralexanders.co.uk
mraloha98.com
mramd.com
mramerica.freeplay.life
mramotolic.com
mrandmrsballardrobinson.com
mrandmrsdonohue.com
mrandmrsj.com.au
mrandmrsmendiola.com

mrandmrsnomad.com
mranmichiganchapter.com
mranmissouri.org
mranoregon.org
mranwv.com
mranwv.info
mranwv.net
mranwv.org
mraracing.com
mrarch.com
mrarealtors.com
mrasrq.com
mrb.myppldemo.com
mrb5k.com
mrbandfriendsusa.com
mrbankslaw.com
mrbathe.com
mrbbanking.me
mrbeastburger.com
mrbeezpestcontrol.com
mrbeezvape.com
mrbethlehem.com
mrbf.org
mrbgb.com
mrbgroup.com
mrbikes.nl
mrblaw.com
mrbones.com
mrbonespumpkinpatch.com
mrbradfo.co
mrbradshaw.com
mrbreezehvac.com

mrbrefrigeration.com.au
mrbrownfield.com
mrbrownhome.com
mrbsemporium.co.uk
mrbsemporium.com
mrbsurveyors.co.uk
mrbz.com
mrc-miami.com
mrc360-xerox.com
mrc360.com
mrca.net
mrcabinetcare.com
mrcac.org
mrcastlesmagic.com
mrcbemanning.se
mrcbilling.com
mrccinci.org
mrcds.com
mrce.com
mrcharlespowers.com
mrchipautoglass.com
mrchoi.com.au
mrchoops.org
mrchouston.com
mrchrisdoesstuff.com
mrckw.com
mrclaw.com.au
mrcleanchristmaslights.ca
mrcleanturf.com
mrcleanpowerwashing.ca
mrclegal.co.uk
mrco.net

mrcofmemphis.com
mrcomfortllc.com
mrconcrete.lk
mrconnects.com
mrconstructioninc.com
mrcoolaciv.com
mrcopy.com
mrcpa.org
mrcraleigh.com
mrcrane.com
mrcreative.studio
mrcredovisning.se
mrcroofingllc.com
mrcs.ca
mrcstart.com
mrd-recruitment.co.uk
mrd.london
mrdanielcohen.co.uk
mrdcommunications.au
mrdcommunications.com.au
mrdealinstantcash.com
mrdebtlaw.com
mrdeercontrol.com
mrdfl.org
mrdif.com
mrdinc.com
mrdservice.com
mrdominion.com
mrdrains.co.uk
mrdrvrs.com
mrdrvrs.xyz
mrdrywalltx.com

mrdsbar.com
mrdservices.io
mrdsinsuranceinc.com
mrdstireshop.com
mrdtreebr.com
mrduck.co.uk
mrducks.com
mre-advisors.com
mre-ethanol.com
mrea-mt.org
mrea.mmcreationswp.com
mrebar.redcon1.com
mredsauction.com
mreflow.com
mrelectriclic.com
mrelectricmissouri.com
mrelementarymath.com
mremedicalpractice.ca
mremot.mysites.io
mrerentals.com
mrerf.org
mrertd.redcon1.com
mrres.thrivewebsiteadmin.com
mresearch.com
mresolution.com
mresortandspa.com
mrestaurants.co.uk
mresult.com
mresultindia.com
mrfarm.au
mrfdfire.org
mrfeelgood.com

mrfgives.org
mrfiberllc.com
mrfireprotection.com
mrfitsupplements.ca
mrfixitrochester.ca
mrfloods.ca
mrfloor.com
mrfoamer.com
mrfogofficialonlinestore.com
mrfogofficialwebsite.com
mrfogswitch.com
mrforum.com
mrfox.agency
mrfrostietruck.com
mrfrozen.cl
mrg-inc.com
mrg.com
mrgaragedoorpeachtreecity.com
mrgardenhose.com
mrgattisfranchise.com
mrgattispizzafranchise.com
mrgcm.com
mrgglobal.com
mrgmaine.com
mrgmemphis.com
mrgn.ai
mrgpeople.co.uk
mrgreasesucker.com
mrgreeni.com
mrgreenthumb.com
mrgreentrees.com
mrgrowit.com

12929

mrgsmeats.com
mrgtireshop.com
mrgutter.net
mrgwealth.com
mrhankey.vip
mrhappyhouse.com
mrhardwoodinc.com
mrhc.net
mrhcok.com
mrhealthins.com
mrhobbscoffee.com
mrholidayslighting.com
mrholidayspowerwashing.com
mrhollandplumbing.com
mrhospitality.nyc
mrhroofs.com
mrhrealestate.com
mrhsband.net
mrhubspot.co
mrhubspot.live
mrhubspot.net
mrhv.no
mrhygenic.co.uk
mrhyweldavies.co.uk
mri-inc.net
mri-see.com
mri.software
mriagorainsights.living
mrianalytics.com
mriattorney.com
mribluestone.com
mricenter.uncg.edu

12930

mricenterdenver.com
mricharleston.com
mricmportal.com
mriconnect.com
mriconnect.org
mricontractintelligence.com
mridenver.com
mriglobalsearch.com
mriinspect.co.uk
mriinspect.com.au
mriintermodal.com
mrilancaster.com
mrindiaoldreynella.com.au
mriinjuryattorneys.com
mrinsulation.info
mriresidentportal.com
mriresidentsite.com
mrisaas.com
mrisaas.net
mriscancenter.com
mrisoftware.ae
mrisoftware.asia
mrisoftware.biz
mrisoftware.bz
mrisoftware.ca
mrisoftware.co.nz
mrisoftware.co.uk
mrisoftware.co.za
mrisoftware.com
mrisoftware.com.au
mrisoftware.eu
mrisoftware.london

12931

mrisoftware.org
mrisoftware.rentpayment.com
mrisoftware.sg
mrisoftware.sydney
mritenantportal.com
mriusersconference.com
mriwins.com
mriz.net
mrjali.com
mrjasonwilson.com
mrjconstruction.ca
mrjconstructioninc.com
mrjeeves.co.uk
mrjeffbarnes.com
mrjerseycitylocksmith.com
mrjma.com
mrjohnbradshaw.com
mrjohnpit.com
mrjonbradshaw.com
mrjonnyvelvet.com
mrjonnywood.com
mrjsdeli.com
mrjuke-box.com
mrjkdefense.com
mrjket2us.com
mrjkipling.ca
mrjkipling.co.uk
mrjkipling.us
mrjkleen.com
mrjkoolsautollc.com
mrjkrealproperty.com
mrjkrmedia.com

12932

mrksylvstr.com
mrkt.co
mrktblog.com
mrktmade.com
mrktplceofficialsite.com
mrktstag.ministrybrands.com
mrkvetch.com
mrlabel.com
mrlandlasvegas.com
mrlawattorney.com
mrlawllp.com
mrlawncareservices.com
mrlegal.com.au
mrlemonlaw.com
mrlglobal.com
mrlhypotheque.ca
mrlifecoachllc.com
mrllogistics.com.au
mrllp.com
mrlmllc.com
mrlockoutlocksmithllc.com
mrma.net
mrmafl.com
mrmarini.com
mrmason.csmdemo.com
mrmasoncontractor.com
mrmazda.com
mrmcinsurance.com
mrmclean.ca
mrmedia.com
mrmeer.cl
mrmetal.ca

12933

mrmgradsales.com
mrmichaelleach.com
mrmins.com
mrmlaw.com
mrmlslisting.com
mrmmechanicalllc.com
mrmoco.com
mrmoocorentals.com
mrmoles.com
mrmontpelier.com
mrmoproject.com
mrmosquitony.com
mrmotorcycledfw.com
mrmsptso.org
mrmulcherman.com
mrmummer.com
mrmunchies.ca
mrnakherefords.com
mrnamedicines.org
mrnaturallawncare.com
mrnewmanpainter.com
mrniceguylimo.com
mrnichetech.com
mrnicholasbook.com
mrnixonwordsofwisdom.com
mrny.gbtesting.us
mro.acijet.com
mrobsolete.com
mrobyrentyl.com
mroconnection.com
mrocorp.com
mrpevents.aviationweek.com

12934

mrofny.com
mrogalski.com
mrogerholland.com
mrose-studio.com
mroselaw.com
mrosettlement.com
mrowco.com
mrowen.co.uk
mrp-tsi.com
mrpappardelle.com.au
mrpexsystems.com
mrphealth.com.au
mrpickles.com
mrpink.me
mrpinoy.com.au
mrpipeline.com
mrpipes.com.au
mrpitdogservices.com
mrplumber.com
mrplumberaustin.com
mrplumberfl.com
mrplumberpa.ca
mrplumbersa.com
mrplumbertotherescue.com
mrplumbingco.com
mrpmby.mmcreationswp.com
mrpmechanical.com
mrpmssaa.ca
mrpoolal.com
mrpoolandspas.com
mrpoolmanservice.com
mrpoolmanservices.com

12935

mrrposthole.com
mrprealty.com
mrpresentation.com
mrprick.com.au
mrpropertyllc.com
mrpstl.com
mrquickpicklockouts.com
mrquikhomeservices.com
mrr-law.com
mrracefuel.com
mrracy.com
mrrates.com
mrraymondsautocare.com
mrrecruiter.com
mrrefurbisher.com
mrremodelingllc.com
mrrental.co.nz
mrrescueomaha.com
mrresidential.co.uk
mrri.org
mrrmr.me
mrrooferatlanta.com
mrrosesfarms.com
mrs-brown.nl
mrsalabamaamerica.com
mrsaltwatertank.com
mrsamerica.com
mrsanaiscoaching.fr
mrsanchosspasuites.com
mrsandi.vip
mrsasurvivors.org
mrsaturdaynightonbroadway.com

12936

mrsavamarie.com
mrsbenefits.com
mrsbradshaw.com
mrsbrjenkins.com
mrsbucketlist.com
mrscleannw.com
mrsconnect.org
mrscsaffordabletravel.com
mrsdarlingtons.com
mrsdash.ca
mrsdash.com
mrsdashdip.com
mrsdashdips.com
mrsdashrecipes.com
mrsdashseasoning.com
mrsdashseasonings.com
mrsdashspice.com
mrsdashspices.com
mrsdashsucks.com
mrsdnews.com
mrsdproject.com
mrsearer.com
mrsef.org
mrserintamblyn.com
mrsfence.com
mrsferreephotography.com
mrsfieldsfranchise.com
mrsfox.co.uk
mrsfrostskitchen.com
mrsh.thrivewebsiteadmin.com
mrsh2.thrivewebsiteadmin.com
mrshc.org

mrshineaz.com
mrshowerdoor.com
mrshutter.com
mrsid.com
mrsignsmaconga.com
mrsippibev.com
mrsjessicadarling.com
mrsjonescoldbrew.com
mrskatherinejohnson.com
mrskathyking.com
mrslaurenelizabethjones.com
mrslic.com
mrsliks.com.au
mrsmalls.com
mrsmartin.co
mrsmclean.ca
mrsofli.com
mrspaper.com
mrsparkyokc.com
mrsparkytulsa.com
mrspastures.com
mrspeedingticket.com
mrspindle.com
mrspokane.com
mrsretirement.com
mrsrobertsmusic.com
mrsrobinson.ie
mrsrossell.com
mrss.com.au
mrss.vic.edu.au
mrssarahconrad.com
mrssophiewhiterealtor.com

12937                                                    12938

mrssplashback.com.au
mrssplashback.net.au
mrsstafford.com
mrsstamp.com
mrstachepartyrentals.com
mrstark.com
mrstarkrealty.com
mrsteamutah.com
mrsudscarwash.com
mrsushi.infiernoparagallinas.com
mrswifty.com
mrswoollyscampground.co.nz
mrswordnerd.com
mrsworld.com
mrsystems.com
mrt-blog.uwhealth.dev
mrtaustralia.com.au
mrtaylotus.com
mrtermitegld.com.au
mrticketfixer.com
mrtimslearningland.com
mrtirectdcontest.com
mrtirelink.com
mrtomsheart.org
mrtoucans.com
mrtoucans.dk
mrtowingservices.com
mrtpizzadalton.com
mrtrafficticket.com
mrtsata.com
mrtshopping100.com
mrtub.com

mrtuneupgreatfalls.com
mrturner.com.au
mrtuxnwa.com
mrureads.ca
mrvac.org
mrvapor.com
mrvcommunityfund.org
mrvserviceair.com
mrvsvending.com
mrvtv.com
mrwalter.com
mrwaterheater.com
mrwdesign.com
mrwellpump.com
mrwilliams.com
mrwinterinc.net
mrwlife.com
mrwongschicken.com
mrws.org
mrwtc.org
mrxdrops.com
mrxycoach.com
mryachtmexico.com
mrz.pelsrijcken.nl
mrzip.club
mrzlizzieshomerentals.com
ms-cap.com
ms-ce.com
ms-ig.com
ms-lawfirm.com
ms-mh.com
ms-patents.com

12939                                                    12940

ms-psykologtjenester.no
ms-storehouse.de
ms.alkeonuniversity.com
ms.australianalmonds.com
ms.decms.asia
ms.decms.eu
ms.edgile.com
ms.emergenceinsurance.com
ms.footballnsw.com.au
ms.theglamandglo.com
ms10performance.ca
ms10performance.com
ms16.brandmerchandise.com
ms2.decms.asia
ms2.decms.eu
ms21043.com
ms2usa.com
ms3music.com
ms4c.com
ms4c.org
ms4ms.org
msa-staging.com
msa.com
msa.network
msa4x4usa.com
msaag.aag.org
msaagency.com
msaarchitects.co.uk
msablaw.com
msaccfi.rynosites.com
msaccountability.net
msacep.org

msacllc.com
msaconsulting.ca
msad15.org
msadelivery.com
msadigital.com
msag.net
msainjurylaw.com
msairtexas.com
msal.co.nz
msalonspa.com
msanchezconcrete.com
msanchezcs.com
msanchezinsurance.com
msanchezphoto.co
msanova.kb.vsni.co.uk
msapri.com
msarmedforcesmuseum.org
msashleyclark.com
msasports.org
msaswim.com
msasys.com
msatraining.edu.au
msavcreativeco.com
msavphoto.com
msaworldwide.com
msbakery.com
msbdrivingschool.com
msbearerheatingandcooling.com
msbetting.com
msbinsurancegroup.com
msbjustice.com
msbk-law.com

msblawkc.com
msblegalgroup.com
msbluestrail.org
msbmusicworldwide.tours
msboards.org
msbradshaw.com
msbwellness.com
msc-enrollment.com
msc-hobart.com
msc-induction.bayes.city.ac.uk
msc.expo-genie.com
msc.sruc.ac.uk
msc.vc
mscac.toronto.edu
mscac.utoronto.ca
mscactionfund.org
mscadvisors.com
mscannapatient.com
mscap.ca
mscapescorp.com
mscaraudio.com
mscareergirl.com
mscareinc.com
mscarolynshouse.com
mscbacollaboration.com
mscclaw.com
msccleaning.com
msce.store
mscenterforjustice.org
mscenterpriseskc.com
mscenterprisesllc.com
mscfg.com

mscfreeprojectideas.co.uk
mscfreeprojectideas.com
mscharles.com
msche.org
mschristianliving.com
mscibuilds.com
mscience.com
mscinsurance.com
mscleanfreak.com
msclisite10stg.graydigitaldev.net
msclisite11stg.graydigitaldev.net
msclisite12stg.graydigitaldev.net
msclisite1stg.graydigitaldev.net
msclisite2stg.graydigitaldev.net
msclisite3stg.graydigitaldev.net
msclisite4stg.graydigitaldev.net
msclisite5stg.graydigitaldev.net
msclisite6stg.graydigitaldev.net
msclisite7stg.graydigitaldev.net
msclisite8stg.graydigitaldev.net
msclisite9stg.graydigitaldev.net
mscm.arch.tamu.edu
mscm.co.uk
mscmfunds.com
msco.pro
mscoding.org
msconsultants.com
mscopenhouse.tamu.edu
mscountrymusictrail.org
mscprogrammesdtu.com
mscprograms.tamu.edu
mscroofsystems.com

mscrs.ca
mscss.info
mscstrength.com
msctakealook.com
msccustomercare
mscustomercare.thethreesixtygroup
msd-ave.sitestrategics.com
msd.de.ddb.com
msdanashomes.com
msdanschinese.com
msdash.com
msdbuildingcorp.com
msdelta.campus-dining.com
msdesigngraphics.com
msdevelopmentllc.com
msdnola.com
msdouglass.com
msds.co.nz
msds.com.au
msduk.org.uk
mse.berkeley.edu
mseaeducators.org
mseap.com
mseccdi.com
msefficiency.com
msegsc.berkeley.edu
msei.ca
mseinc.ca
mselaborlaw.com
mselectricaltraining.com
mselectronix.com
msemgcmgrosvenor.com

msemilymay.com
msemprogram.com
msengr.com
mset.org
msettt.beta.multiservice.com
msettt.multiservice.com
msf1.robust.media
msf2.robust.media
msfa.org
msfabboston.com
msfairbetter.com
msfarebetter.com
msfbins.com
msfc.org
msfhq.com
msfixit.com
msfloor.com
msfolkdirectory.org
msforsale.com
msg-llc.com
msgimmigration.com
msgis.com
msgl.org
msglawncare.com
msgglobal.org
msgnetworks.com
msgpav.com
msgrealestate.com
msgrouponline.com
msgrgrope.com
msh-lawfirm.com
msh.org

mshannonhernandez.com
mshasafetytraining.com
mshaz.com
mshblog.com
mshca.com
mshealthcareassociation.com
mshelectrical.com.au
mshgadmin.com
mshhomeimprovements.com
mshkawzilaw.com
mshlax.org
mshnetwork.org
mshpriceguide.org
mshs.com
mshs.maderausd.org
mshscompanies.com
msi-mold.com
msi-rdc.org
msi-stl.com
msi.equipment
msi.flipside-staging.com
msi.org
msiafghanistan.af
msiahec.org
msiajpa.org
msic.fi
msicapital.fi
msichoices.org
msichoices.org.au
msichoices.org.mg
msichoices.org.ng
msichoices.org.uk

msichoicesmongolia.org
msicredit.com
msicsmenssana.com
msidata.com
msiequipment.com
msieventproductions.com
msigeneral.com
msigresourcecenter.com
msih.bgu.ac.il
msiinvestments.net
msimobilesolutions.com
msimpsonphoto.com
msimsi.com
msinbre.org
msind.com
msinet.com
msinfo.southeasternlandmanageme
msinjurylaw.com
msinsurancellc.com
msipa.gbtesting.us
msipipeprotection.com
msiprod.flipside-staging.com
msitarget.com
msitesting.com
msiworldwide.com
msiyemen.org
msjfoundation.org
msjinsurance.com
msjmarketing.com
msjocelynlee.com
msjusticefund.com
msk-hmhpartnership.org

msk-pharmalogistic.de
msk.hsmai.org
mskai.ai
mskatehouse.com
mskayskids.com
mskeng.com
msklaw.co.uk
msklawyer.com
mskpainclinics.co.uk
mskus.com
mskvt.com
msl-burial-database.limerick.ie
msl-ffe.com
msl.org.il
msl3.org
mslandscapecreations.com
mslaurynmarie.com
mslaw.edu
mslawgroup.com
mslawllp.com
mslawpc.com
mslf-stl.com
mslibrary.org
mslindaspiano.com
mslindaspianostudio.com
mslinsight.com
mslippysblends.com
msmachisago.com
msmacros.co
msmagazine.com
msmappointmentsetting.com
msmassages.com

12949

msmayhem.com
msmec.com
msmedicaid.telligen.com
msmedical.com.au
msmeduverse.com
msmepundit.com
msmfm.com
msmglobal.com
msmhouston.org
msmillion.ca
msmindfulmolly.com
msmionline.com
msmithlaw.us
msmlegal.com
msmmfg.com
msmnyc.com
msmodernmoney.com
msmono.com
msmreporter.com
msms.mynewscenter.org
msmsolutions.com
msmuohio.com
msmwellness.com
msn-hair.co.uk
msn.alverno.edu
msn.laroche.edu
msn.northpark.edu
msnarwanigift.com
msnboevents.com
msnconstructionco.perduevision.com
msndrstdcreative.com
msnellink.nl

12950

msnews.preprodenv.com
msnewyou.com
msngames.tribunecontentagency.cc
msnia.com
msnicolemonay.com
msnisocompliance.com.au
msnjra.com
msno.microscopy.org
msnprocoaching.com
msnsmotors.com
msnsmotors.net
msnsmotors.org
mso.bodylogicmd.com
msof.com
msofc.org
msofficeshop.com
msofx.com
msol.berkeley.edu
msolinc.net
msollc.com
msometrobenefits.com
msonlinecasino.com
msonlinegambling.com
msop.org
msophysio.com
msopromo.mobilestoreoperators.co
msor.org
msora.org
msorv.microscopy.org
msoshqip.com
msp-ignite.com
msp-plus.pointblue.org

12951

msp-pumps.com
msp-recruitmentsolutions.com
msp.blog
msp.edu
msp.fbcremodel.com
msp.goadvantex.com
msp.ninja
msp.pdclientreview.com
msp4.com
msp4msp.com
mspako.com
mspathfinder.org
mspb.federaltimes.com
mspbattorneys.com
mspbento.com
mspbento.de
mspc.cpa
mspcfo.com
mspcon.paris
mspconcretepolishing.com
mspday.com
mspdesign1.com
mspdesign2.com
mspdesign3.com
mspdevelopment.com
mspeerphoto.com
mspfilm.org
mspgrowthday.com
msppharmaceuticalsociety.com
msphub.com
mspiro.com
msplasticpackaging.com

12952

msplip.com
mspmarketingroadshow.com
mspmedia.tv
mspmlaw.com
mspnavigators.org
mspnest.com
mspninja.com
mspoklahoma.com
mspowermail.com
msppfamily.com.au
msprealestateinc.com
msprostho.com
mspsaber.com
mspsalesrevolution.com
mspsite1.mojenta.com
mspsite2.mojenta.com
mspsite3.mojenta.com
mspsolo.com
mspsp.org
mspsuccess.com
msptales.com
msptitanawards.com
msptitansaward.com
msptitansawards.com
msptitansoftheindustry.com
mspwiz.com
msq.nousuat.com.au
msq.org.au
msqc.co
msquarecap.com
msquaredesignbuild.com
msquaredphotography.me

msquaremedia.com
msquareokinawa.com
msquarerealestate.com
msquaretravel.com
msr3landscaping.com
msrachelhollis.com
msrco.com
msrcustomscorp.com
msrcustomsgroup.com
msrdesign.com
msrdutyrecovery.com
msrealtyllc.com
msrecustoms.com
msrecyclers.com
msremanifest.com
msretailstore.position.com.au
msrgroup.com
msrisk.com
msrllc.biz
msrrestoration.com
msrs.com
msrtransandcab.com
msrunsdeep.com
msrusa.com
msrverhuur.nl
msrworkshop.ornl.gov
mss-hk.com
mss-medicolegal.co.uk
mssafehaven.com
mssaptc.com
msscleaning.com
msscusa.org

12953

12954

msse.berkeley.edu
msseafood.com
mssecac.org
mssedco.com
mssengineering.com
mssf.co.uk
mssf.org.uk
mssgroup.com.au
mssi.com
mssingapore.position.com.au
mssitesdev.com
msskillsprogramstore.positionpromo
mssmedicolegal.co.uk
mssmilletfoods.com
mssny.org
mssortiz.com
mssperformance.com
msssolutions.com
mssta.com
msstacyspetcare.com
msstadtwien.at
msstatefairmarket.com
msstatefairmarketplace.com
msstore.positionpromo.com.au
mssu.ca
mssummerville.com
mssummitcjr.com
mssupplyco.com
mst.shorelight.com
mstady.com
mstank.com
mstarlaw.com

mstarlaw.info
mstarlawgroup.com
mstarlawgroup.info
mstarlawsecure.com
mstbarsupply.com
mstbinc.com
mstdb.ornl.gov
msteamworks.com
mstechcoatings.com
mstefanek.com
mstiffanybritt.com
mstm6000.schulich.yorku.ca
mstobaccodata.org
mstonguetie.com
mstransformedboutique.com
mstransverse.com
mstratpartners.com
mstreamgroup.eu
mstreetdc.com
mstreetgrowth.com
mstrei.com
msts.com
mstt.org
mstudioarchitects.com
mstudiointeriordesign.com
mstudiosconsulting.com
mstudiosri.com
msu.bergtec.ch
msu.fr
msu.itsitio.com
msualumnifantravel.com
msuarezphotography.com

12955

12956

msubearsfantravel.com
msubearvillage.com
msubfoundation.com
msucheese.com
msuclubhockey.com
msudenver.edu
msuealexanderbooks.com
msufiduciarypartners.com
msunn.com
msurgical.com
msusurvivor.com
msuwrugby.com
msv.org
msv4u.com
msvascular.com
msvein.com
msvfoundation.org
msvia.org
msvonline.com
msvpac.org
msvufa.ca
msw.berkeley.edu
msw.org
mswalkerbrands.com
mswalkerny.com
mswarehousing.net
mswaterinfrastructure.com
mswaterproofer.com
mswauto.com
mswcpa.com
mswdegrees.org
mswdtv.com

mswex.com
mswholeschools.org
mswildlife.org
mswit.org
mswmedia.com
mswministries.org
msworklounge.com
mswrestlingclub.com
mswstorerolloutservices.com
msxphotos.com
msycafoundation.com
msyoungprofessional.com
mt-dental.at
mt-peaks.com
mt-sia.org
mt.gourmetbasket.com.au
mt.irvineco.com
mt2trading.com
mt4choice.org
mta-sts.angelnetwork.com
mta-sts.clubeez.com
mta-sts.colorcasters.com
mta-sts.colorofchange.org
mta-sts.compensationstandards.com
mta-sts.deallawyers.com
mta-sts.electronicthecorporatecoun
mta-sts.exsited.com
mta-sts.freedomexpress.no
mta-sts.influentials.net
mta-sts.instamaids.com
mta-sts.joebelloarchitects.com
mta-sts.octavebio.com

mta-sts.onfirstup.com
mta-sts.section16.net
mta-sts.stopdisk.no
mta-sts.thecorporatecounsel.net
mta-sts.uloba.no
mta-sts.voicestorm.com
mta-suv.com
mta.edu.au
mtaag.com.au
mtabk.com
mtabortion.org
mtacademy.org
mtaccoalition.org
mtacconejovalley.org
mtace.org
mtacep.org
mtadamscincy.org
mtadamsinstitute.com
mtadamsinstitute.org
mtadems.org
mtagc.com
mtagc.org
mtairygavet.com
mtairyplasticpackaging.com
mtairysmiles.com
mtairyvets.com
mtalbertcatholic.org.nz
mtalbertdental.co.nz
mtalxbullion.com
mtam.mb.ca
mtandm.net
mtanv.org

mtapdeletion.com
mtapsprogram.org
mtarlingtonseniorliving.com
mtartistic.com
mtasites.org
mtasportsgroup.com
mtassociation.org
mtaudubon.org
mtavocate.ca
mtaw.org
mtaylorenterprise.com
mtaylortravel.com
mtb-essentials.com
mtbachelorassistedliving.com
mtbacheloryillage.com
mtbahn.com
mtbakercamp.org
mtbakerimaging.com
mtbakerroofing.com
mtbaldheadchallenge.com
mtbatlantic.com
mtbcommunications.com.au
mtbdressage.com
mtbhstudios.com
mtbikethealps.com
mtbikethealps.net
mtbikinggear.com
mtbluewoodworks.com
mtbmodules.com
mtbt.com
mtbuffalocaravanpark.com.au
mtbullerfish.com.au

mtburban.com
mtbvt.com
mtc.productions
mtca.com
mtcabinetry.com
mtcahn.org
mtcarmelinsure.com
mtcaustralia.au
mtcaustralia.com.au
mtcbc-ami.org
mtcbr.com
mtcc-forge.com
mtcc-toolanddie.com
mtceducate.org
mtcenterdigitaldentistry.com
mtcfgives.org
mtcfinancialnetwork.com
mtcheat.org
mtchiro.net
mtchoice.org
mtcinspectors.com
mtciprivateprovider.com
mtclimatecase.flatheadbeacon.com
mtcmechanical.com
mtcollegeauditions.com
mtconstructionltd.co.uk
mtconsulting.com
mtcoolumearlylearning.com.au
mtcoop.com
mtcottrell.clubs.bowlslink.com.au
mtcreativehome.com
mtcreekstable.com

12961

mtendoscopy.com
mtenergyrebates.com
mtenna.com
mtenna.net
mtenna.org
mtennacorp.com
mtennas.com
mtennatech.com
mtfacialsurgery.com
mtfamilychildcarenetwork.org
mtfccla.org
mtfloods.org
mtfollyfarm.com
mtfoodsystemresources.org
mtfusa.org
mtg-lady.com
mtg-specialists.com
mtgbarbers.com
mtgcatheters.com
mtgengineers.com
mtgeo.org
mtggage.com
mtghobbies.com
mtghomeloan.com
mtghospitality.com
mtgilliland.com
mtglaw.com
mtgpeer.com
mtgproxy.art
mtgrain.com
mtgrove.com
mtgservicingsolutions.com

12963

mtcstage.studiosgweb.co.uk
mtcteam.org
mtculturaltreasuresorder.com
mtd-inc.com
mtd.ibmwebsitestore.com
mtd.org.au
mtdarabia.com
mtdeliverylic.com
mtdentalpartners.com
mtdfinancial.com
mtdiabloinsurance.com
mtdigitaldentistry.com
mtdinotrail.org
mtdivinedogtreats.com
mtdkitchen.com
mtdmicromolding.com
mtdphotography.com
mtdrywall.com
mtdunnplumbing.com
mte.thrivewebsiteadmin.com
mtec.edu
mtechaccess.co.uk
mtechg.com
mtecorp.com
mteer.com
mtek.nyc
mtek3d.com
mtelawyers.com
mtelblog.ba
mteliah.com
mtelogistix.com
mternpiredental.com

12962

mtguttersnw.com
mtgvacations.com
mth.nl
mtha.org
mtheadacheclinic.com
mthealthyalliance.org
mthf.org
mthfr.net
mthistoricalsociety.org
mthompsonchocolates.com
mthoodductless.com
mthoodenvironmental.com
mthoodhearing.com
mthoodres.com
mthopechiropractic.com
mthorebchurch.org
mthoundhunts.com
mthousingcoalition.org
mthr.life
mti-crm.com
mti-interactive.com
mti-mmgroup.com
mti.com
mti.net
mtia.mothertouchlk.com
mtidapharmacyida.com
mtidry.com
mtigasket.com
mtigs.com
mtimotion.com
mtimusic.com
mtincmachines.com

12964

mtinformedpatient.org
mtinfrastructure.org
mtinn.com
mtinsuranceagency.net
mtip-re.com
mtiplaw.com
mtipsystems.com
mtipu.com
mtis2024.co.uk
mtis2024.org
mtishop.com
mtislondon.org
mtitix.com
mtijbs.com
mtjulietcustomhomes.com
mtjulietlegal.com
mtjulietpainting.com
mtjulietpainting.net
mtk-nyc.com
mtknives.net
mtkyn.org
mtl-holdings.com
mtl.goldwaterdube.com
mtlacrosse.com
mtlakebook.org
mtlandreliance.org
mtlaney.com
mtlatable.ca
mtlatable.com
mtlatable.org
mtlcitypass.ca
mtlcool.com

12965

mtlcraft.com
mtlcraftapp.com
mtlcraftplastic.com
mtlcraftplasticgroup.com
mtlcraftplastics.com
mtlcraftplasticsgroup.com
mtlebanon.org
mtlebanoncamp.com
mtlegal.com.au
mtlequipment.com
mtlincolnpeachco.com
mtlkiosk.com
mtlodging.com
mtloftyrangesvineyard.com.au
mtlookoutchiro.com
mtlottexcavation.com
mtlpasseport.com
mtlpasseport.org
mtlticket.ca
mtm-travel.com
mtm.berkeley.edu
mtm.nz
mtmanfarms.com
mtmbizconsulting.com
mtmedcard.co
mtmedicinals.com
mtmenvironmentallc.com
mtmfleet.com
mtmgps.com
mtmickelsonbigbear.com
mtmkids.org
mtmorrisautoandtowing.com

12966

mtmorrisil.net
mtmp.com
mtmsteam.org
mtmtruckinglogistics.com
mtmwastesolutions.com
mtn-escapes.com
mtn-inc.com
mtn.sageone.co.za
mtnc.no
mtncreekstudio.com
mtncutdistillery.com
mtnests.com
mtnfund2025.com
mtnglen.com
mtnhaus.co
mtnheating.com
mtnheatingcooling.com
mtnhighdental.com
mtnhomedentistryco.com
mtnittanywinery.com
mtnlaurelfarm.com
mtnluxuryproperties.com
mtnmade.com
mtnmanchimney.com
mtnmax.com
mtnmax.net
mtnmeadowag.com
mtnmedic.com
mtnoakdevco.com
mtnorthernheating.com
mtnperioimplant.com
mtnregions.com

12967

mtnridgefinancial.com
mtnridgerealty.com
mtnshadows.com
mtnsmehub.co.za
mtnsouthmedia.com
mtnstatesins.com
mtntrustmortgage.com
mtnvacationrentals.com
mtnvalley.org
mtnvalleyflooring.com
mtnview.ca
mtnviewdist.com
mtnviewfamilydentist.com
mtnviewrehab.com
mtnviewumc.org
mtnvue.com
mtnwestrealty.com
mtnxllc.com
mto.com
mto.com.staging.tenrec.com
mtoairbrakes.skillspass.com
mtodriveaway.com
mtoguchibodyshop.com
mtois.com
mtolive.fitnessfactorygym.com
mtolivedentalcare.com
mtolivet.org
mtolivetcounseling.org
mtolivetdayservices.org
mtolivetretreat.org
mtomconsulting.com
mtopconsulting.com

12968

mtopranch.com
mtower.nl
mtownha.org
mtparkhoa.com
mtpbc.org.au
mtpca.org
mtpconstruction.com
mtpd.dev.psweb.uk
mtpd.preprod.psweb.uk
mtpd.staging.psweb.uk
mtpeakhomebuyer.com
mtpeakhomeprovider.com
mtpeakhousingsolutions.com
mtpearlparadisechamber.com
mtpeter.com
mtpin.org
mtpisgahbcnc.com
mtpl.info
mtplaisir.com
mtplanners.org
mtpleasant-seniorliving.com
mtpleasantbc.clubs.bowlslink.com.a
mtpleasantboatandrvstorage.com
mtpleasanthvac.com
mtpleasantlegion.com
mtpleasantscchiropractic.com
mtpleasanttownecentre.com
mtprecast.com
mtprivatereserve.com
mtpropertytaxhelp.com
mtptrailers.com
mtpulsecrops.org

mtqua.com
mtqua.net
mtqua.org
mtquincan.com.au
mtr.uk.com
mtrbd.co.uk
mtreadrealty.com
mtrecorp.com
mtrecorp.com.au
mtrel.co.uk
mtrends.io
mtreprorights.org
mtrevenue.gov
mtrf.com
mtri.me
mtri.tech
mtrnet.com
mtrose.com
mtruhl.com
mtrwestern.com
mtsa.edu
mtsalus.org
mtsblog.rs
mtscc.com.au
mtschool.edu
mtsconsultants.com
mtscott.org
mtscottent.com
mtsdirect.ie
mtselectllc.com
mtseniortaxshift.com
mtsha6.tsv.app

12969

12970

mtsha6.tsvsecondary.co.uk
mtshadow.com
mtshastastorage.com
mtshealthpartners.com
mtsheep.org
mtsi-studio.com
mtsi-va.com
mtsia.org
mtsidentalcenter.com
mtsinaidentalja.com
mtsinaifoundation.org
mtsinaiwellness.com
mtskids.com
mtsmilesortho.com
mtsnetwork.org
mtsobek.com
mtsolar.us
mtspainting.com
mtspartners.com
mtspecialtymills.com
mtsquanta.com
mtsrecruiting.com
mtsrescueu.com
mtsresults.com
mtss.events.education.ne.gov
mtss.org
mtssealing.com
mtssite.com
mtsterlinglodging.com
mtsterlingpediatrics.com
mtsterlingtourism.com
mtsu.edu

mtsverlinden.be
mtt-limited.com
mtt-scv.org
mtt.fishing
mttaborvetcare.com
mttamcit.org
mttamcollege.edu
mttamcollege.org
mttamdentalcare.com
mttamlaser.com
mttaxlaw.com
mttaylorfunctionalmedicine.com
mttbelite.com
mttcuisine.com
mttransportation.com
mttravelvacations.com
mttrials.com
mttstexas.com
mttstorage.com
mttulode.com
mtunderground307.com
mtturnerfamilylaw.com
mtutilities.com
mtvalleyeye.com
mtvcountryclub.com
mtvernonbenefits.com
mtvernonfoundation.org
mtviewfamilydentistry.com
mtviewheating.com
mtviewheating.rynosites.com
mtviewnordic.com
mtvistahealth.com

12971

12972

mtvitresauto.com
mtvpad.org
mtwatershed.com
mtwcareers.com
mtwellingtoncatholic.org.nz
mtwlegal.com
mtworkcomplawyer.com
mtwra.com
mtwra.org
mtwskibus.com
mtwsys.com
mtyale.com
mtybooks.com
mtys.org
mtz-drywall.com
mtz325gc.com
mtzcompany.com
mtzconventioncenter.com
mtzinsuranceservices.com
mtzionattalla.com
mtzionchurch.online
mtzionelectricnj.com
mtzioneyeproductions.com
mtziononline.org
mtzkroger.com
mtzplus.com
mu-intel.us
mua.co.za
muaqat.com
muaythaibrisbane.com
muaythaievents.com
muaythaiontario.org

12973

mubarakmosque.us
mubeabrandshop.com
mubeacycloneshop.com
muber.us
mublog.mansfield.edu
mubyivett.com
mucarsel-powell.com
mucarselpowell.com
muccilegal.com
mucerinoconstruction.com
muchachamontpellier.fr
muchanconference.com
muchapraga.com
muchaxo.com
muchbirchsurgery.co.uk
muchdev.contentpilot.net
mucheaplumbing.com
mucheaplumbing.martian.website
muchfinancialservices.com
muchhope.org
muchkneadedwellness.com
muchlaw.com
muchlovesophie.com
muchmorethanfinance.com.au
muchmorethanmoney.com.au
muchnest.com
muchnok.com
muchoburritofranchise.com
muchocabo.com
muchofrioheatingandcoolinglIcaz.co
muchshelist.com
muchstaging.contentpilot.net

12974

muck.tv
muckertssawmill.com.au
muckking.com
muckleroyfalls.com
muckleshootcasino.arblabs.com
muckleyeye.myppldemo.com
muckrosspark.com
muckybootpestcontrol.com
muckypups4kids.com
mucograft.geistlich-na.com
mucon.com
mucontaminants.com
mudandboots.com
mudandlaceapparel.com
mudandmagnoliasprouts.com
mudbrotherscitrus.com
mudbugbrewery.com
mudbugmedia.com
mudbugshockey.com
muddamalle.com
muddimanlab.com
muddlegalgroup.com
muddling.me
muddy-waters.pauldavis.com
muddybayou.org
muddybuddies.com
muddycowbows.com
muddycreekanimalhospital.com
muddydash.com
muddyferret.com
muddyfoxflowerfarm.com
muddygecko.com

12975

muddypawsitykc.com
muddypawsdogsalon.com
muddypawspetportraits.com
muddypearl.com
muddywateroutdoors.com
muddywatersmarketing.com
mudfesthillman.com
mudgeerabalandscape.com.au
mudgetsautobody.com
muditachandra.com
muditajiujitsu.com
muditavp.com
mudke.org
mudlakestalls.net
mudlikemood.com
mudmagnetcarwash.com
mudmassik.com
mudmenow.com
mudmile.com
mudmixer.com
mudmonstersbaseball.com
mudnmoremixball.com
mudonmaincoffee.com
mudosikitchenandbath.com
mudpaint.com
mudrickandzucker.com
mudrickzucker.com
mudsweatandbeerrun.com
mudwalkers.com
mueegecattle.com
muelleraustin.com
muellercc.mysites.io

12976

muellercommunications.com
muellerdesign.co
muellerdg.com
muellerhomes.com
muellerlawson.com
muellerlawstl.com
muellerreports.com
muellerretirementplanning.com
muellerrobak.com
muenchcomms.com
muenger-bau.ch
muenger-immobilien.ch
muenger-treuhand.ch
muenger.swiss
mues.us
mueslyandme.com
muethcpa.com
mueveteconmigo.online
mufc7.com
muffinbreak.co.nz
muffinbreak.com.au
muffinbreakfranchise.com.au
muffincrumbles.com
muffinmuffler.com
mufflermartautorepair.com
mufflermasters.com
mufg-investorservices.com
mug5.co
mugabugpestcontrol.com
mugameday.com
mugandmomentcoffee.com
muggenheim.com

muggle.satelliterent.com
mugglecast.com
mugglibros.com
muggyweld.com
mugiveback.com
mugproduction.com
mugs.gripe
mugshotzonline.com
mugwortborn.com
muhammadbabangida.info
muhammadbabangida.net
muhammadbabangida.org
muhammadfactcheck.org
muhccoead.ca
muhccoead.com
muhifetov.ch
muhifetov.com
muhisimbi.com
muhlenbergmusicmission.org
muhler.com
muicf.com
muignitinginsights.com
muih.edu
muinc.ca
muininsurance.com
muinmos.com
muir.ceefcares.org
muirbeachcsd.com
muirequity.com
muirfield-apartments.jdmccormick.c
muirglen.ca
muirglen.com

muirheadinsurancegroup.com
muirheadranchandrealty.com
muirindustries.com
muirortho.com
muirsalongroup.com
muirwellness.com
muirwoodhealthcare.com
muirwoodsshuttlesandtours.com
muirwoodstradingcompany.com
muirwoodteen.com
muirwoodvineyards.com
muisti.org
muistikirjakauppa.fi
mujde-aze.com
mujen.com
mujeresdelfuturo.com
mujeresenlaindustria.org
mujereslatinasenaccion.org
mujual.ai
mukambi.com
mukambisafari.com
mukambisafaris.com
mukappa.org
mukastyle.com
mukerjilaw.com
mukhtaribrahim.com
mukilteoacademy.com
mukilteoturkeytrot.com
mukilteoveterinaryhospital.com
mukn.com
mukosischool.com
muktamama.com

muktidatayeshu.com
muktivillage.net
mukuyu-collective.com
mukwah.com
mulallymylott.com.au
mulanagurranyin.mulanakaalinya.co
mulanakaalinya.com.au
mulaproductions.com
mulavibes.com
mulberry-events.com
mulberry-house.com
mulberryandlime.com
mulberryandmainvs.com
mulberryandmoss.com
mulberrycarehomes.com
mulberryhealth.com
mulberryhousevets.co.uk
mulberryhousing.org
mulberrylane.ie
mulberrynannyagency.com
mulberryohio.com
mulberrysquarecondos.com
mulberrystreetcemetery.org
mulcahyacademy.com
mulcahyco.com
mulcahyforsanjose.com
mulcahylawmm.com
mulcaircu.ie
mulchandstone.com
mulchcolorjet.com
mulchexpresslandscapesupply.com
mulchhr.com

mulchinstalled.com
mulchmasterstx.com
mulchunlimited.com
mulcoinc.com
mulconrys.com
mulderbrothers.com
mulders.se
mulderwaterproofing.com
muldoonarch.com
muldoonassociatespm.com
mulebarntexas.com
muledeer.org
muleflex.com
muleglide.com
muleskinnertours.com
muletape.com
mulfordridingschool.com
mulgasadventures.com.au
mulhollandcontracts.com
muliercare.org
mulkernmechanical.com
mulla.ly
mullaevlaw.com
mullalophysio.com
mullanroadcellars.com
mullenandpartners.com
mullenbuilding.com
mullenconstruction.com
mullenguttman.com
mullenhealth.com.au
mullenins.com
mullenpersonalinjurylawyers.com

mullenplumbing.com
mullensgarage.com
mullenstoker.co.uk
mullerautomotive.com
mullerconsultinggroupllc.org
mullercustoms.com
mullerdentistry.com
mullerexpo.com
mullerlaw.com
mullerlawgroup.com
mulletmanbuyshouses.com
mulletsaluminum.com
mullettarena.com
mulletusa.com
mullicafacts.com
mullicancarecenter.com
mullicanflooring.com
mulliganbjornnes.com
mulliganbreit.com
mulliganfunding.com
mulliganmattress.com
mulligansecurity.com
mulligansmountain.com
mullinforamerica.com
mullingarministorage.com
mullingarministorage.ie
mullingarparkhotel.com
mullingarselfstorage.com
mullingarselfstorage.ie
mullinixac.com
mullins123.com
mullinsandblake.com

mullinsfamilyhistoryproject.com
mullinsgc.com
mullinsinc.com
mullinslab.ucsf.edu
mullinslawyers.com.au
mullinsortho.com
mullinsphoto.com
mullinsraceparts.com
mullinstree.com
mullisconstructiongroup.com
mullucks.co.uk
mullummayoco.com.au
mullup.com.au
mulqueenfamilyaustralia.com
mulrannyparkhotel.ie
mulrennan.com
mulroymediation.com
mulroysbodyshop.com
multadetrafico.net
multapplied.net
multifluxo.com.br
multhana.com.au
multi-areacommercial.ca
multi-auto.com
multi-culturalcare.com
multi-germany.de
multi-medix.com
multi-servicesvendette.com
multi-storage.ca
multi-streamprocessing.com
multi-techconstruction.com
multi-toits.com

multi.com.co
multi.eu
multi.hluna.me
multi.jillions.nyc
multi.r3blcreative.com
multi.scottyjim.com
multi.vortexcompanies.com
multi1.qualicocommunities.com
multi2.qualicocommunities.com
multiacquisition.com
multiareapowerseo.com
multibo.no
multibuild.com.au
multicamgl.com
multicamoh.com
multicamtools.com
multicap.org.au
multicareer.org
multicloudcac.com
multicollab.com
multicom.co.uk
multiconcept-ag.ca
multiconcept-ag.com
multiconceptrecovery.com
multicopterwarehouse.com
multicorpcleaning.com
multicraftfireprotection.com
multicraft.com
multicraftplasticsplus.com
multicraftventures.com
multicretecontracting.com
multicretegroup.com

multicreteprecast.ca
multicreteprecast.com
multicretesystems.com
multicultural-lounges.housing.umich
multicultural.dev.utah.gov
multicultural.nsw.gov.au
multicultural.stage.utah.gov
multicultural.utah.gov
multiculturalaustralia.org.au
multiculturalbiz.com
multiculturalhomecare.com
multiculturallaw.com
multiculturalproducers.com
multiculturalservices.com.au
multidrilltargets.com
multielectricalservices.co.uk
multielectro.com
multiethnicministry.org
multifamdirect.com
multifamfinance.com
multifamily-partners.com
multifamilyadvisors.com
multifamilybridge.loans
multifamilybridgeloans.net
multifamilycoachingprogram.com
multifamilycollective.com
multifamilyconsultants.com
multifamilygrp.com
multifamilylabs.com
multifamilypartner.com
multifamilypodcast.com
multifamilyproperties.com

multifamilyresources.quantumfiber.c
multifamilyzone.com
multifd.com
multiformance.com
multifoxtheme.com
multifreight.com
multify.io
multigenws.com
multigonflables.com
multihexa.ca
multihulls.net.au
multilatin.com
multilignesdelest.com
multilineinsurance.net
multilings.com
multilingual.photoseolab.com
multilinguallearner.org
multilit.com
multilit.com.au
multiloaderusa.com
multilogin.geosurf.com
multimanagerfunds.callan.com
multimanservices.com
multimarca.cl
multimaticmotorsports.com
multimedia-ncal.kaiserpermanente.c
multimedia.csupueblo.edu
multimediafactory.com
multimediamagic.net
multimediastrategics.com
multimedicalsystems.com
multimillionaire.com

12985

12986

multimin.com.au
multimobilemedia.com
multimod-performer-composer.com
multinationaldays.nl
multinationmissions.org
multinet.multimatic.com
multinetdev.multimatic.com
multinetstg.multimatic.com
multipage.btsbrands.com
multipassionatemusthaves.com
multiphze.com
multipl.pro
multiplai.ai
multiplan.us
multiplanream.com
multiplanstg.us
multiple-myelomaroadmap2024.md
multiple.agency
multiplejobinterview.com
multiplemyelomatreatmentreport.co
multiplesclerosislifeinsurance.com
multiplesclerosisnewstoday.com
multiplesclerosistreatmentreport.co
multiplestudio.es
multiplestudio.org
multiplicityofpursuits.com
multiplglobal.com
multiplybusiness.co.nz
multiplychange.com
multiplyhealing.org
multiplyingdisciples.org
multiplylabs.com

multiplyleadercollective.com
multiplyleadershipacademy.com
multiplypropertygroup.com.au
multiplyvineyard.org
multiplywealth.co.nz
multiprensusa.com
multiprometal.com
multipropertyservicesllc.com
multiprops.com
multipronroofing.com
multiq.se
multiquimica.com
multiratingpro.com
multiscreen.biz
multisecsecurity.au
multisectorseries.morningstar.c
multisectraining.edu.au
multiseguroscorreduria.es
multisensorytherapy.com
multisensorytherapy.org
multiservice.remodeling.com
multiservicechips.cl
multiservicesbyveronica.com
multiservicescgb.ca
multiservicesfmb.ca
multiservicesmj.com
multiservicesrng.com
multisetproductionstudio.com
multisite.agencyfifty3.com
multisite.aifs.com
multisite.growingbolder.com
multisite.ikg.de

12987

12988

multisite.targetdna.com
multisite.thedma.com.au
multisiteconstruction.com
multisiteleam.xyz
multisitelogin.com
multisitestg.aifs.com
multisorb.com
multispeak.com
multispeak.org
multistateagent.com
multistatecarry.com
multistorage.ca
multistrategyfunds.ie
multisunbox.com
multiteam.solutions
multiteamservices.com
multitechgroupinc.com
multitest02.wundercogs.com
multitestdemo.com
multitood.com
multitrolley.com
multiunitpropertyloans.com
multiuse.church
multiversediscovery.com
multivita.in
multiwavenetworks.com
multiwavenetworks.com.au
multiwaveoscillator.org
multiwebdev.com
multnomahheating.pro
mulu-productions.com
mulveysports.ie

12989

mulvihillinsurance.com
mum.coffee
mumagesi.ch
mumavi.com
mumbaimetrobar.com
mumbaipoi.com
mumblesmethodist.org
mumbrella.com.au
mumbubnutrition.com
mumduds.com
mumfordphotography.com
mumfordsoleadvisors.com
mumfordsolepartners.com
mumiconference.com
mumindustries.com
mumlawyer.com.au
mumlifetoday.com
mumminit.com
mummnapa-blog.afinesite.com
mummynme.com.au
mummysyummys.co.nz
mumnmehousekeeping.com.au
mumo.org
mums.org
mumsafemovement.com
mumsatthetable.com
mumsthewordonline.com
mumstrong.co.nz
mumtoceo.com
mumubl.com
mumwhodetox.coseva.com
munakhi.com

12990

munaya.co
munc.cpa
muncasterfinancial.com
muncasterretirementsolutions.com
munccpa.com
munchachos.com
munchease.com
munchh.co.nz
munchkin.ai
munchkinah.com.au
munciereayfc.org
muncieliberationstudio.org
munckdev.contentpilot.net
munckstaging.contentpilot.net
munckwilson.com
muncyyp.com
mundaringsportingclub.com.au
mundeleincounselingcorner.com
munden.co.uk
mundeyyoung.com
mundhenkeagency.com
mundialsportsnetwork.com
mundialxlatele.com
munditraders.com
mundo-lab.org
mundoacademy.com
mundocateringco.com
mundoeneagrama.com
mundofw.com
mundohispanico.com
mundonovus.com
mundonow.com

12991

mundonow.tv
mundonow.us
mundopastel.com.ar
mundoreal.org
mundoseat.com
mundt-associates.co
munduclub.com
muneezaahmed.com
munequitasportfishing.com
muneshnikitahomes.com
munews.mansfield.edu
mungerconstruction.com
mungy.com
muniaerial.com
municap.com
munich.lieffcabraser.com
munichhauspinetopaz.com
munichprimemeat.de
municipal-electronics.com
municipal.mclaneadvisors.com
municipalacquisitions.com
municipalbenefitsservices.com
municipalcourts.org
municipaldiving.com
municipalh2o.com
municipalhotelliverpool.com
municipalite.ferme-neuve.qc.ca
municipalityofgrandlake.ca
municipalops.com
municipalpackaging.com
municipalwaterleader.com
municipalwellandpump.com

12992

municipalworks.com.au
municipay.com
municollab.com
municoreport.com
muniholistichealth.com
munihub-training.mysites.io
munihub.com
munihubdev.staging.mysites.io
munimule.com
munioselfdefense.com
munirevs.com
munisingmemorial.org
munisingtouristpark.com
munitionco.com
munitioncoammo.com
muniz.cpa
munjalshah.com
munkacsyhotel.com
munkacsyhotel.hu
munkdebates.com
munketex.dk
munkkiniemenremonttiapu.fi
munley.com
munmorahbowling.com.au
munnlumber.com
munnoparafoodland.com.au
munnoutdoor.com
munoz-painting.com
munozaustin.com
munozlawaz.com
munozpainters.com
munro-realty.net

12993

munroevents.com
munroproducts.com
munrorealty.com
munros.com.au
munrothompson.com
munsingerlaw.com
munson-cox.com
munsonerisasettlement.com
munsonlakes.com
munsonllc.com
munsonwinetrail.com
munstercafe.nl
munstercleancompany.ie
munstercravingsatl.com
munstermedhc.com
munsteroffshorewind.ie
muntean4america.com
munzconstruction.com
munzhvac.com
munzroofing.com
muoversinsieme.it
muovo.eu
mura-missouri.com
muradshugorn.com
muradshugorn.net
muradshugorn.org
mural.getflywheel.com
muralarts.org
muralartsinstitute.com
muraljoe.com
muralkingston.ca
muralnet.org

12994

muraloncology.com
muralrealestate.com
muranalove.com
muranochandelierlights.com
muranoconnect.com
muranoconsulting.com
muranohardware.com
muranolondon.com
muranomidwest.com
muras.co.uk
muratafinland.com
muratec-mex.com
murban.com.mx
murcarrealty.com
murchisoncapitalpartners.com
murchisoncommercial.com
murchisonoil.com
murci.org
murcopensions.com
murcuri.com
murd.thrivewebsiteadmin.com
murderarchives.org
murdersbymail.com
murdochlawoffice.com
murdochmcewangolf.com
murdock4senate.com
murdockhomes.com
murdockplumbing.com
murdy.com
mureni.com.br
murerhamar.no
murevapt.com

12995

murexpetroleum.com
murfeycompany.com
murfmusic.com
murfreesboro-healthinsurance.com
murfreesborodisability.com
murfreesborohomes4sale.com
murfreesborotreatment.com
murgon-munchies.au
murgon-munchies.com
murgon-munchies.com.au
murgon.au
murgonlea.com.au
murgonmunchies.au
murgonmunchies.com
murgonmunchies.com.au
murielanderson.com
murielmixart.com
murielwilkins.com
murier.nl
murietatownhouses.org
murillomendoza.com
murisor.no
murmerair.com
murmester-kammen.no
murmester.org
murmesterhansen.no
murmestertgm.no
murmuresdesmonts.ca
murnancreative.com
murneyandassociates.com
murnickres.com
muro.london

12996

murolbrothersltd.co.nz
muroscents.com
murotech.com
murp.thrivewebsiteadmin.com
murphreeproperties.com
murphshoots.com
murphsinsuranceagency.com
murphslife.xyz
murphsrv.com
murphy-financial.com
murphy-ins.com
murphy-law-group.com
murphyanddickey.com
murphyappraisal.com
murphyaustin.com
murphybarronlaw.com
murphybedlifestyles.com
murphybeds-siliconvalley.com
murphybedstudios.com
murphybusinessboise.com
murphybusinessnfc.com
murphybusinesswaukesha.com
murphycarwash.com
murphycl.com
murphyclarke.com
murphycompanyhvac.com
murphyconstructionandwoodworkin
murphyconstructionservices.com
murphycontracting.org
murphycorp.com
murphydeesign.com
murphydentalfc.com

murphyepson.com
murphyfamilyautorepairaz.com
murphyfamilyranchandwinery.com
murphyfitness.com
murphyforstatenisland.com
murphyfoundation.org
murphyfranchise.com
murphyharpst.org
murphyhillhorsefarm.com
murphyhomeremodeling.com
murphyhospitality.ca
murphyhospitality.com
murphyhospitalitygroup.ca
murphyhospitalitygroup.com
murphyinsgrp.com
murphyjoneslaw.com
murphylawcorp.com
murphylegal.com
murphyllc.com
murphyllp.com
murphylockandkey.com
murphylogistics.com
murphymaude.com
murphymaudeinteriors.com
murphymd.com
murphymechanicalservices.com
murphynet.com
murphynococlean.com
murphyplumbing.com.au
murphyplumbingroanoke.com
murphyprachthauser.com
murphyproperties.info

murphyrehab.com
murphyrigging.com
murphyrugandfurniture.com
murphyrugrack.com
murphysautomotive.com
murphysautomotiveframingham.com
murphysdeli.com
murphysfireplace.com
murphysfurnituremart.com
murphysguitars.com
murphysignaturehomes.com
murphyslandingdental.com
murphysmusicshop.com
murphyspourhouse.com
murphystrans.com
murphystudio.net
murphytrailer.com
murphytriallaw.com
murphyvets.com
murphyvirginia.com
murphywarehouse.com
murphyweibel.com
murrayandco.com
murrayattaway.com
murraybariatricsolutions.org
murraybizbuy.com
murraycompanyrealtors.com
murrayconstructionco.com
murraycontractors.com
murraycountyhistoricalsociety.org
murraycrpro.com
murraydribbuslawyers.com.au

murrayfieldmotorsport.com
murraygreenhouse.org
murraygrp.com
murrayguari.com
murrayhay.co.uk
murrayhayandcattle.com
murrayhighland.com
murrayhillpediatricdental.com
murrayhillpediatricdentistry.com
murrayhilltalent.com
murrayhospital.org
murrayins.net
murrayinsurance.net
murrayinsuranceagency.com
murrayjointmd.com
murrayliftgroup.co.uk
murraymotive.com
murraymoyer.com
murraynellislawgroup.com
murraynossel.com
murrayorthopaedics.com
murrayosteopathicclinic.com
murraypaving.com
murrayphn.org.au
murrayphysicians.com
murrayplumbing.com
murrayprep.com
murrayresources.com
murrayriverpaddlesteamers.com.au
murrays.blackhawk-dev.com
murraysaustin.com
murraysdrug.com

murraysguns.com
murrayslight.org
murraysmiles.com
murraysmkt.com
murraystate.coder.apmktgwp.com
murraystate.dev.apdxp.com
murraystate.offshore.apmktgwp.com
murraystate.stg.apdxp.com
murraystate.stg.apmktgwp.com
murraytechlaw.com
murrayutdentist.com
murrayvalleypark.com.au
murraywealthgroup.com
murraywindow.com
murrelet.ca
murrells.co.uk
murrellsinletfishingcharter.com
murresotare.se
murrierealestate.com.au
murrieta.church
murrietarotaryclub.org
murrietasmogstar.com
murrietaswell.com
murrinassociates.co.uk
murrintowncommunitycentre.ie
murryenglardcpa.com
murryenglardcpa.net
murrys.com
murrysvillealliancechurch.org
murrysvillebusiness.com
murrysvillehistory.com
murrysvillesportzone.com

13001

mursetmerveilles.fr
mursion.com
mursulisolutions.com
murthalawfirm.com
murthalawgroup.com
murthaproperties.com
murthaskouras.com
murthyfacialplasticsurgery.com
murthyindia.com
murthylab.berkeley.edu
murthynayak.org
murthypatentlaw.com
murugaayiammal.com
murugambalsweets.com
murwillumbahpoolshop.com.au
murwillumbahvet.com
musa.tamu.edu
musaadahcharity.org
musaicdesign.com
musajalisforcongress.com
musamexico.org
musantecpas.com
musashinc.com
muscadineandalpinepropertymanager
muscalusfurs.com
muscatdrago.com
muscatine.com
muscatineag.com
muscatineassisttosucceed.com
muscatinecountyabstract.com
muscatinegutters.com
muscatineoutreach.com

13002

muscatinerivermonster.com
muscatinetravel.com
muscatinevet.com
muscleactivationconsulting.com
muscleandstrengthpyramids.com
musclebox.me
musclebuilders.redcon1.com
musclebulls.com
muscleeze.com
musclemanagement.com.au
musclemanmoving.com
musclemats.com
musclemediarx.com
musclemovement.co.nz
musclerescue.ca
musclesandmovements.com
muscleshoalswater.org
musclesound.com
musclesupplements.dk
musclesupplements.eu
muscletech.ca
muscletech.com
muscletech.com.au
muscletheory.com
muscleupmeals.com
musclewise.com
muscofamily.com
muscofood.com
muscogeenwfl.com
muscoolive.com
muscoolives.com
muscos.com

13003

musculardystrophynews.com
musculardystrophytreatmentreport.c
muscularmovingmen.com
muse-al.eu
museaestheticsbr.com
musearchives.com
musebuilt.com.au
musebynatalieryan.com
musecontentgroup.com
musedental.com
musedorganization.org
musee-mccord-stewart.ca
musee-mccord.qc.ca
musee-stewart.ca
museedeillusion.fr
museedessoeurs.ca
museedessoeurs.com
museeminero.com
musees.grandsudbury.ca
museetmidt.no
musefloraldesign.com
museglobalschoolca.com
museheadquarters.com
musemedspatroy.com
museminded.com
musemode.co
musemomentsphoto.com
museoftherise.com
museonavidad.com
museproject.au
museresidential.com
muserk.com

13004

musestate.co
musetampa.com
musette.wine
museum-newtonabbot.org.uk
museum-residences.com
museum.aapm.org
museum.aarc.org
museum.cetamuradelchianti.com
museum.corebaby.org
museum.phideltatheta.org
museum.revsinstitute.org
museum.yivo.org
museumandgallery.org
museumawards.com.au
museumca.org
museumcateringtx.com
museumcouponsonline.com
museumcrafters.com
museumderillusionen.at
museumdirectory.art
museumemotion.stir.ac.uk
museumethnographersgroup.org.uk
museumexp.com
museumguide.sfmoma.org
museumlab.org
museummart.com
museumofcontemporarycuts.org
museumofdiscovery.org
museumofdisgustingfood.com
museumofdisgustingfoods.uk
museumoficecream.com
museumofillusions.ae

13005

museumofillusions.be
museumofillusions.ca
museumofillusions.com
museumofillusions.es
museumofillusions.my
museumofillusions.qa
museumofillusions.us
museumofillusionscairo.com
museumofmaking.org
museumofplayandart.com
museumofplayandart.com.au
museumofrussianicons.org
museumofsex.com
museumofthemarine.org
museumofthepeacecorpsexperience
museumofthesierra.org
museumofthesoul.com
museumofuncutfunk.com
museumofwhimsicalart.org
museumparkmarina.com
museumptcc.org
museums.greatersudbury.ca
museums.usc.edu
museumsarehere.com
museumsenses.org
museumsforlaget.no
museumsgalleriesscotland.co.uk
museumsgalleriesscotland.com
museumsgalleriesscotland.org.uk
museumsgalleriesscotland.uk
museumsinthepark.com
museumsocialimpact.com

13006

museumsocialimpact.dev.utah.gov
museumsocialimpact.org
museumsocialimpact.stage.utah.gov
museumsonthegreen.org
museumsrv.org
musg.thrivewebsiteadmin.com
musgraveangus.com
musgraveins.com
mush.ie
mush.ly
mushermanagement.com
mushgpt.com
mushieschocolate.com
mushinda.com
mushmoresupplements.com
mushroomcouncil.us
mushroomdelivery.ca
mushroomgoldenteacher.com
mushroommountain.com
mushroompenisenvy.com
mushroomsforsale.com
mushroomsporecoop.com
mushroomworldacademy.com
musialawards.com
musialmotorsports.com
music-bingo.com
music-by-nature.com
music-contact.com
music-dev.utk.edu
music-drama.stannesea.org
music-stg.utk.edu
music.dailyquizpro.com

13007

music.fsu.edu
music.henrirapp.com
music.holyrosarystaging.com
music.iam8bit.com
music.krichie.com
music.princeton.edu
music.saconnects.org
music.utk.edu
music.wmgrewards.com
music3point0.com
music4humans.com
music4lyfe.org
musicalmaximo.com
musical-discovery.com
musicalartsindiana.org
musicalbridges.us
musicalcircles.com.au
musicalembomportugues.com.br
musicalesther.com
musicalexpressions.ca
musicalive.au
musicalive.com.au
musicalkaleidoscope.com
musicall.org
musicalacademy.org
musicallpub.org
musicalmaestra.com
musicalmoments.com
musicalreflections.net
musicals.ticketmaster.de
musicalsawfestival.org
musicalsawmusic.com

13008

musicaltheatercodex.com
musicaltheatreco.anu.edu.au
musicalwriters.com
musicanddanceschool.com
musicandhearingaids.co.uk
musicandhearingaids.com
musicandhearingaids.info
musicandhearingaids.net
musicandhearingaids.org
musicandhearingaids.org.uk
musicandmotion.com.au
musicandmovementproducts.com
musicandthespokenword.com
musicanewyork.com
musicappraisals.com
musicassetmgt.com
musicbagpress.com
musicbeat.com.au
musicbeattherapy.com.au
musicbizwizmagazine.com
musicblingo.com
musicbox.gg
musicboxcle.com
musicboxsd.com
musicbreeds.org
musicbull.com
musicbusinesstoolbox.com
musicbyme.de
musicbysequoia.com
musiccamp.org
musiccanterbury.co.nz
musiccenterstudios.com

13009

musiccity-arthrex.com
musiccityentertainmentlaw.com
musiccityestatelaw.com
musiccitygents.com
musiccityirishfest.com
musiccityk9training.com
musiccityloft.com
musiccitymalestrippers.com
musiccitymarauders.com
musiccitymultiples.org
musiccitypetim.com
musiccitypilates.com
musiccityprep.org
musiccityprimarycare.com
musiccityremodeling.com
musiccitysf.com
musiccitystrings.org
musiccitytennis.com
musiccitytresdias.org
musiccitywealthadvisors.com
musiccouncil.org
musiccovidrelief.us
musiccrawler.live
musiccred.com
musicdaily.com
musicdancetucson.com
musicfantastic.com
musicfestivalphotographer.com
musicfirst.drumchannel.com
musicfirstcoalition.org
musicforall.org
musicforhealthylives.org

13010

musicforwinds.net
musicfoundations.net
musicfromthesuitcase.com
musicfuels.com
musicfx.io
musicgearreviewdude.com
musicgecko101.com
musicgrid.me
musicgym.co.uk
musichealingveteranscanada.com
musichealsofflorida.com
musician1.webhorsewebsites.com
musicianesq.com
musicianofalltrades.com
musiciansullivan.com
musiciansmarketingclub.com
musiciansonwheels.com
musiciansworkshop.com
musicindustryshortcut.com
musicinmyhead.org
musicinourhomeschool.com
musicintomemories.com
musickauction.com
musickdermatology.com
musickroofing.com
musiclaneatx.com
musiclaw.com
musiclawcontracts.com
musicleadermatch.com
musiclessoncafe.com
musiclessonsincorona.com
musiclessonsinlitchfield.com

13011

musiclibraryreport.com
musicloverdating.com
musicmakers.academy
musicmakerscolorado.com
musicmakerstudios.net
musicmakesadifference-madison.co
musicmakesuswhole.org
musicmanage.com
musicmarketingclub.com
musicmattersproductions.com
musicmax.io
musicmeadows.com
musicmediaintl.com
musicmehappy.com
musicmentor.co
musicminuspain.com
musicmixingpros.com
musicmixist100.com
musicmixo.com
musicmovesar.com
musicoach.me
musicobserver.com
musicodiy.cdbaby.com
musicofbabylon5.com
musicologyaz.com
musicologyva.com
musiconhold.co.il
musiconhold.co.uk
musicor.com
musicoutlet.net
musicpatron.com
musicpeaceproject.org

13012

musicpeople.net.au
musicperformance.org
musicpressasia.com
musicpro.academy
musicresponsecovid-19.ifpi.org
musicrhapsody.com
musicrowtreatment.com
musicsavannahgifting2024.com
musicschool.setu.ie
musicservices.com
musicsmixio.com
musicspace.xyz
musicsupervisor.com
musicsupport.org
musictheaterheritage.com
musictheatreaustralia.com.au
musictheoryonline.com
musictherapymastermind.com
musictherapyretreats.org
musictomylpa.com
musictunes247.com
musictunesnow.com
musicurology.com
musicvideoindustrialstudio.com
musicwatchinc.com
musicxflowers.com
musicxflowers.net
musicxflowers.org
musiczone.ie
musifame.com
musigmapifoundation.org
musikcisalive.com

13013

musikkbasertmiljobehandling.no
musikkorps.no
musiklivet.dk
musikwissen.com
musikluthe.com
musingsfromthemidpoint.com
musingsofmike.com
musingwebdesign.com
musiprof.com
musiqa.org
musique.buzz
musiquiz.ca
musitechnic.com
musivend.com
muskatdevine.com
muskego-health.com
muskegonartmuseum.org
muskegonbetter.com
muskegonbiketime.com
muskegonrecclub.org
muskelmassasje.no
muskettwealth.co.uk
muskin-elam.com
muskogeeartguild.org
muskogeecan.mysites.io
muskogeechamber.org
muskogeecountynews.com
muskogeemeansmore.com
muskogeemedicalcenterauthority.org
muskogeemedicalfoundation.org
muskogeepediatricdental.com
muskoka-marketing.com

13014

muskoka.travel
muskokacommunityfoundation.ca
muskokaefoils.com
muskokafamilyfocus.ca
muskokakawarthas.skillspass.com
muskokapartyrentals.ca
muskokapartyrentals.com
muskokarain.ca
muskokarecovery.ca
muskokaretractablescreens.com
muskokascreens.ca
muskokasharpshooters.ca
muskokatraditions.ca
muskokatravelservice.ca
muskokatravelservice.com
muskokawake.ca
muslandmaskin.no
muslaw.com
muslim-bliss.com
muslimadvocates.org
muslimatlantic.com
muslimbrotherhood.info
muslimcurrents.com
muslimfamilyinitiative.org
muslimfest.org
muslimhub.club
muslimmarketingvisuals.com
muslimmeds.ca
muslimreformmovement.org
muslimrentalhomes.com
muslimsforlife.org
muslimsforpeace.org

13015

muslimvillage.com
musprosvc.com
musqueamgolf.com
muss.com
mussel.app
musselbuster.com
musselfarm.co.nz
musselinn.co.uk
musselmanlandscape.com
musselmanpainting.com
musserlandscaping.com
musserpubliclibrary.com
mussgnug.com
mussiogoodman.ca
mussoandfrank.com
mussocoaching.com
mussora.com
musta.com.au
mustacheapproved.com
mustadautoline.com
mustafajewellery.com
mustafajewellery.com.my
mustafajewellery.com.sg
mustafajewellery.in
mustafajewellery.my
mustafajewellery.sg
mustainkennels.com
mustairusa.com
mustang-moving.com
mustang.the7030.com
mustangadventures.com
mustangcrane.com

13016

| |
|---|
| mustangcreek.com |
| mustangcreekhoa.com |
| mustangengines.com |
| mustangfunding.shop |
| mustangmfg.net |
| mustangmountaincoaster.com |
| mustangmovingtx.com |
| mustangpartsmall.com |
| mustangpoolservice.com |
| mustangranchliving.com |
| mustangrfg.com |
| mustangs.biz |
| mustangs4ever.org |
| mustangsallysqc.ca |
| mustangsampling.com |
| mustangsforhope.com |
| mustangstofear.com |
| mustangtowersporta.com |
| mustangvillage.com |
| mustaphalawsuit.com |
| mustaphamarrouchi.com |
| mustard.co.uk |
| mustard.it |
| mustardbasket.co |
| mustardpatch.org |
| mustardphantom.com |
| mustardseed.org |
| mustardseedbeginning.com |
| mustardseedbistro.com |
| mustardseedfla.org |
| mustardseedfortwayne.com |
| mustardseedms.org |

13017

| |
|---|
| mustardseedphoto.com |
| mustardseedpreschool.com |
| mustardseedvillage.org |
| mustasch.se |
| mustcfilmsweddings.com |
| mustdobetter.org |
| mustdoeurope.com |
| mustee.com |
| mustelamd.com |
| muster.tamu.edu |
| musterpoint.com.au |
| musterpti.com |
| mustersmedicalpractice.co.uk |
| mustespresso.ca |
| musthavepoker.com |
| musthavepolicies.com |
| musthaves.la |
| musticolaw.com |
| mustique.life |
| mustloveminerals.com |
| mustmakeuphair.com |
| mustostudios.com |
| mustseespain.com |
| musttt2travel.com |
| muswellbrookworkers.com.au |
| muswellhillphysio.co.uk |
| mut.org.mt |
| mutant.co.id |
| mutant.co.th |
| mutant.com.my |
| mutant.com.sg |
| mutantammo.com |

13018

| |
|---|
| mutantcr3w.com |
| mutantfont.com |
| mutantkoala.com |
| mutaraalliance.com |
| mutarexdigital.com |
| mutatio.agency |
| mutatiocreative.uk |
| mutcd.kittelson.com |
| mutcd.tamu.edu |
| mutchietreeservice.com |
| mutchlaw.co.nz |
| mutchpropertygroup.com |
| mutech.media |
| muteo.co |
| mutesnoring.com |
| muthcapital.com |
| muthco.com |
| mutherstudio.com |
| muthratrust.in |
| mutiaracahaya.com |
| mutigfashion.com |
| mutinycrossfit.com |
| mutinylabs.work |
| mutinymachine.com |
| mutjlaw.com |
| mutoscases.com |
| muttbuts.com |
| muttershearingcenter.com |
| muttibini.com |
| muttmatchla.org |
| muttypawsofnwa.com |
| mutual-docs.com |

13019

| |
|---|
| mutual-statland.com |
| mutualcapitalanalytics.com |
| mutualconnects.com |
| mutualcoordinates.com |
| mutualexpert.com |
| mutualfundinvestorguide.com |
| mutualfunds.heitman.com |
| mutualglory.com |
| mutualink.net |
| mutualinvestmentholdings.com |
| mutualisons.be |
| mutuallyhuman.com |
| mutualmaterials.com |
| mutualmortgageofatlanta.com |
| mutualmortgageofchicago.com |
| mutualmortgagewholesale.com |
| mutualofomahareverse.com |
| mutualofwausau.com |
| mutualre.com |
| mutualreverse.com |
| mutualroof.com |
| mutuals.frollo.com.au |
| mutualsavings.org |
| mutualservicing.com |
| mutualsignup.com |
| mutualstatland.com |
| mutualtrustadvisorygroup.com |
| mutualuw.com |
| mutualwholesaleliquor.com |
| mutuelle.mutaero.net |
| mutuellempa.com |
| mutuosoccorsobergamo.it |

13020

| |
|---|
| muud.fi |
| muumikasvikset.fi |
| muurdoorbraken.nl |
| muuv.com |
| muvaly.com |
| muvbook.com |
| muvcounseling.com |
| muvfit.com |
| muvfitness.com |
| muvfl.com |
| muvideas.com |
| muvohair.com |
| muvwell.com |
| muvz.com |
| muworx.com.au |
| muxlab.com |
| muzambacoffee.com.br |
| muzametal.com |
| muzeijluzija.com |
| muzickaomladina.org |
| muzikboxx.com |
| muzin-global.com |
| muzioroveroinsurance.com |
| muzzeysmiles.com |
| muzzleupusa.com |
| muv-cleaningservice.com |
| muv-lehti.com |
| muv-lehti.net |
| muv-m-ar-s.be |
| muv2024.org |
| muv3.com |
| muv3marketing.com |

| |
|---|
| muv8fc.org |
| muvabeepunchers.com |
| muvac.com.au |
| muvacationproperties.com |
| muvaconnect.com |
| muval.biodiversityworksmv.org |
| muvalasvegas.com |
| muvaleno.com |
| muvalentine.com |
| muvalerio.mysites.io |
| muvalleycleaning.com |
| muvallieresemondage.com |
| muvandson.com |
| muvavets.com |
| muvbalaw.com |
| muvbc.lib.morainevalley.edu |
| muvbenefitsalliance.com |
| muvbresidential.com |
| muvbsop.com |
| muvcampusproject.org |
| muvcares.com |
| muvcarpetandbinding.com |
| muvccemployeegiving.com |
| muvccglacier.com |
| muvcchurch.org |
| muvccvt.com |
| muvcdigital.com |
| muvchristianpreschool.org |
| muvcimaging.com |
| muvcommunityservices.com |
| muvcommunityservices.org |
| muvcommunityshuttle.com |

| |
|---|
| muvcrentals.marriott.com |
| muvcsol.com |
| muvcturlock.com |
| muvculture.com |
| muvculture.org |
| muvcwireless.com |
| muvdemo-shoply.com |
| muvdentalassociates.com |
| muve-architects.com |
| muvec.net |
| muvedge.org |
| muverdugoconsultores.com |
| muvestenergy.no |
| muvestormedia.com |
| muvestwater.com |
| muvf.earth |
| muvfchurch.com |
| muvfd.mountvernonohio.org |
| muvff.com |
| muvfguesthouse.com |
| muvfinancial.com |
| muvforged.com |
| muvfportraits.com |
| muvfunctionalmed.com |
| muvgmvve-middelburg.nl |
| muvgo.net |
| muvgo.org |
| muvh.com |
| muvhc.net |
| muvhospital.org |
| muvhpharmacies.org |
| muvhsxc.com |

| |
|---|
| muviclic.com |
| muvifi.org |
| muville.stg.apdxp.com |
| muvirbanyan.com |
| muvisecuretransport.com |
| muvisionlab.com |
| muvislandart.com |
| muvismovement.com |
| muvisystems.com |
| muvix.com |
| muvixdigitalsignage.com |
| muvixusa.com |
| muvjaguar.com |
| muvjlawfirm.com |
| muvlonline.com |
| muvlvs.com |
| muvmacademy.ca |
| muvmacharities.org |
| muvmag.pub |
| muvmakeupandskincare.com |
| muvmalcolm.com |
| muvmbc.clubs.bowlslink.com.au |
| muvmc.vet |
| muvminc.com |
| muvmntconnection.com |
| muvmntgym.com |
| muvmoumc.com |
| muvmpublishing.com |
| muvmts.ca |
| muvmtstrength.com |
| muvm.com |
| muvnassociates.com |

mvneagles.com
mvnetwork.com
mvnoc.ai
mvoigtphotography.com
mvolo.com
mvp-architects.com
mvp-nb.com
mvp-plumbing.com
mvp.ae
mvp.displaycentre.co.uk
mvp.spinneymedia.com
mvpab.com
mvpadv.com
mvpathletetraining.com
mvpb.org
mvpboise.com
mvpbyellienicole.com
mvpcase.com
mvpchurch.org
mvpconsultinggroup.com
mvpd.mountvernonohio.org
mvpdevs.com
mvpflight.com
mvpftw.com
mvpgiving.com
mvpgrow.com
mvpgym.com
mvpheroesnetwork.com
mvphoa.com
mvpinsure.com
mvpj.com
mvplafayette.com

mvplaw.com
mvplawoffice.com
mvplife.coach
mvplimited.co.nz
mvpmensclinic.com
mvpmenshealth.com
mvpmobilepoker.com
mvpmobilevideopoker.com
mvpmpowered.com
mvpne.com
mvpplumbingpro.net
mvpprojects.mvp.ae
mvpreferral.com
mvprinters.com
mvprod.vistage.com
mvpsocialmedia.com
mvpsolarpower.com
mvpsomaha.com
mvpsports.mossaondemand.net
mvptech.ae
mvptitleco.com
mvptravel.com
mvptravelcompany.com
mvpvacationhomes.com
mvpvideopoker.com
mvrautorepair.com
mvrcheck.com
mvrenovation.ca
mvrentals.ca
mvrkdevelopment.com
mvrpfoundation.ca
mvrrc.ca

mvrrc.com
mvrrc.net
mvrta.com
mvs-law.com
mvsaustin.com
mvsb.com
mvschoolonline.com
mvschoolonline.org
mvsdelivers.com
mvseacoastrentals.com
mvshospital.com
mvskicondo.com
mvskilledtrades.com
mvsklaw.com
mvsmani.com
mvsmetals.com
mvstagsandtitle.com
mvstuc.nl
mvsummit.org
mvt20.com
mvt20.community
mvta.com
mvtcdjjobs.com
mvtcid.org
mvtfitnessandhealth.com
mvtg.org
mvtplus.ca
mvtravelagency.com
mvtwwireless.com
mvvc.com
mvventures.org
mvveterinary.com

mvvetsurgery.com
mvvhc.com
mvw.childrensmiraclenetworkhospit
mvw.nl
mvw.partners
mvwconstruction.com
mvwinsurance.com
mvwbroker.com
mvwyouthlacrosse.com
mw-fp.com
mw-fs.com
mw-gear.com
mw-health.com
mw-rentalsservices.com
mw-roofs.com
mw-w.co
mw.csmdemo.com
mw.tealmedia.dev
mwaca.org
mwaccel.com
mwaccountingtax.com
mwacd.abrf.org
mwais.metrostate.edu
mwallislaw.com
mwallman.com
mwaries.ie
mwaste.com.au
mwatrailers.com
mwatsoncounseling.com
mwattsinsurance.com
mwavecontrols.com
mwavelight.com

mwbconstructionservices.com
mwbe-enterprises.com
mwbfoundation.org
mwbillingsinc.com
mwbjc.com
mwblawfirm.com
mwblawyers.com
mwbuilders.com
mwcadvertising.com
mwcarchive.com
mwcaresfoundation.org
mwcarsearch.com
mwchristianbuilders.com
mwclimatesolutions.com
mwclinicalresource.com
mwcllc.com
mwcmichigan.com
mwcofga.ch
mwcollectivellc.com
mwcommercialroofing.com
mwconstructionjersey.com
mwcontractorsinc.com
mwcontrols.com
mwcradio.com
mwcrasports.ca
mwcsite.m-staging.com
mwdanceacademy.com
mwdcci.mysites.io
mwdgsa.org
mwdistrict.com
mwdresidentiallettings.co.uk
mwealth.com.au

13029

mwealthm.com
mwecompliancereporting.com
mwenv.com
mweyalodge.com
mwfa.com.au
mwfamilybenefits.com
mwfg.com
mwfurnishings.com
mwgjlaw.com
mwgroundworks.co.uk
mwgroupllc.com
mwguru.com
mwgurus.com
mwgym.com
mwhc.net
mwhemorrhoidclinic.com
mwhlawgroup.com
mwholding.ch
mwhomecare.com
mwiagency.com
mwiaqa.com
mwihealth.org
mwiit.com
mwikwedong.com
mwilliamslaw.com
mwintranet.manionwilkins.com
mwkelectrical.com.au
mwklinik.dk
mwkravmaga.com
mwlawn.com
mwleakdetection.com
mwledlighting.com

13030

mwlmarion.com
mwlogistics.com
mwlstl.com
mwm.partners
mwm.se
mwm.stemconnector.com
mwm401k.com
mwm4wealth.com
mwmadvisor.com
mwmassagetraining.com
mwmdskincare.com
mwmediaco.com
mwmedical.net
mwmethod.com
mwmielke.mysites.io
mwmlawyers.com
mwmnetwork.com
mwmo.org
mwmoedinger.com
mwmolding.com
mwmortimer.com
mwo.media
mwocc.com
mwolfnutrition.com
mwood.cc
mwworks.com
mwortho.com
mwos.com
mwoutdoors.com
mwp.ae.ag
mwp.org
mwpatton.com

13031

mwpaypoint.com
mwpdoor.com
mwpmichianawheelpolishing.com
mwpms.com
mwproperty.co.uk
mwproservices.com
mwpsychotherapy.com
mwptax.com
mwrcounseling.com
mwrealestate.com
mwrealestate.net
mwrealtyla.com
mwrentals.com
mwrestorativeskincare.com
mwrightdesigns.com
mwrsa.com
mwrsupply.com
mws-law.com
mws.forcen.us
mws.ltd.uk
mwsarch.com
mwsbf.com
mwsc.club
mwsc.csmdemo.com
mwscamps.com
mwscott.com
mwsinusandsleep.com
mwsound.com
mwsscapital.com
mwstechnology.com
mwsteelbuildings.com
mwstory.org

13032

mwstudios.grafik-dev.io
mwsupplycentral.com
mwswaste.com
mwswire.com
mwtitle.com
mwtn.org
mwtxliving.com
mwv-habitat.org
mwvacations.com
mww-llp.com
mwwilliard.com
mwyoungfoundation.org
mx-lierneux.be
mx.biodaf.com
mx.ci.independence.or.us
mx.deka.fit
mx.havas.com
mx.motorad.com
mx.revivv.co
mx.signifyd.com
mx.siginc.com
mx.tinec.com
mx.yumbla.com
mx1.bmwcca.org
mx1.mpc705.net
mx2.agency
mx2.mpc705.net
mx2technology.com
mx3diagnostics.com
mxcc.edu
mxcfilms.com
mxcimaging.com

mxcinc.org
mxclubsf.com
mxcrc.org
mxd.betacom.com
mxdata.com
mxdcapital.com
mxdecals.co.uk
mxdeposit.net
mxfactoryoffroadschool.co.uk
mxgdesignlabs.com
mxitup.com
mxm.com.br
mxmailfilter.com
mxmarketingbrandmg.com
mxmerchant.com
mxmetrics.com
mxmsistemas.com.br
mxnomads.com
mxpedia.com
mxrdrops.zgraphdev.com
mxright.com
mxvrail.com
mxwventures.com
mxzermatt.com
my-2xl.net
my-alternativehealth.com
my-american-dream.co
my-angel.fr
my-breakthrough.com
my-clearway.com
my-dentist.au
my-dentist.ca

my-dev.trulyfreehome.com
my-eco.co.uk
my-glovebox.com
my-grandmothers-table.com
my-home-now.com
my-homeguide.com
my-impact.operationsmile.com
my-kids-club.mysites.io
my-learning.dk
my-lifesense.com
my-local.tutordoctor.com
my-lothian.com
my-meds.com
my-naturallight.com
my-nyc.org
my-onestop.com
my-open-kitchen.com
my-ron.com
my-staging.trulyfreehome.com
my-stays.co.uk
my-t-fine.com
my-tax.co.uk
my-tutor.org
my-urbanchic.com
my-usg.com
my-vida.org
my.aarpfoundation.org
my.academyhospitalmedicine.org
my.accessnetworks.com
my.affiliates9.com
my.agrisa.org.za
my.airconhero.com

my.anabas.co.uk
my.auntminnie.com
my.becomingminimalist.com
my.bobsyouruncle.com
my.bonkersbeat.com
my.bookipi.com
my.boomerangfx.com
my.carieboyd.com
my.casi.ai
my.chasdeikaduri.org
my.chriskresser.com
my.circlecourses.com
my.claritymarket.com
my.contentsmarts.co
my.controlyours.com
my.copyblogger.com
my.cpa
my.creativemms.com
my.cyber-anatomy.com
my.donedealwebsite.com
my.drbicuspid.com
my.eab.com
my.easybodyreset.com
my.employeelife.com
my.equalizedigital.com
my.eesh.uk.com
my.exceedmasterclass.com
my.fca.org
my.foodexport.org
my.freestylecommerce.com
my.globig.co
my.gotechark.com

my.gshypnosis.com
my.handsfreemama.com
my.havas.com
my.healthprodentalstaffing.com
my.hideseekmedia.com
my.hifoo.com
my.hii.com
my.homeschooledbytarek.com
my.hubsterpay.com
my.huishoutdoors.com
my.humdat.com
my.inframanage.com
my.jccany.org
my.jorny.com
my.kresserinstitute.com
my.lakesideinterior.com
my.lead.org.uk
my.leadabroad.com
my.lunaphore.com
my.magazine-editions.com
my.mastercam.com
my.mayflower.com
my.metodomerenda.com
my.mfi.org
my.microcapmastery.com
my.millsapartments.com
my.moceanic.com
my.modernplanner.com
my.morrisdems.org
my.nurturead.com
my.offercity.com
my.onlinedegree.com

my.optitex.com
my.ourdailyrest.net
my.platinum-digital.co.uk
my.plottr.com
my.professionalprinting.com
my.pronunciationpro.com
my.pu-prime.net
my.puprime.online
my.puprime.trading
my.puprimepartners.com
my.qnproducts.digital
my.rcu.edu
my.realestatemoneyclub.com
my.realstrategies.com
my.reason2race.com
my.rebelcryptomethod.com
my.rebeltrader.com
my.rentpress.io
my.routematch.com
my.sainstruct.com
my.saws.org
my.scalable.co
my.schulich.yorku.ca
my.sectioneightapplication.com
my.sezzle.com
my.shift.org
my.shonleestudios.com
my.sjcme.edu
my.smartmatch.com
my.solasites.com
my.sophushealth.com
my.sparinc.com

my.srpnet.com
my.steamboat.com
my.strategix.edu.au
my.swapp.ai
my.swbts.edu
my.thebrightpath.com
my.thsc.org
my.tiphero.com
my.totalwptheme.com
my.tradinganalysis.com
my.traininginstitute.org
my.trocaire.edu
my.trulyfreehome.com
my.tti.tamu.edu
my.ulleo.com
my.unitedvanlines.com
my.unswcollege.edu.au
my.usaflag.org
my.vimm.com
my.wdwnt.com
my.wishlistmember.com
my.wp-wiz.com
my.wphomebase.com
my.wptechs.com
my.xeniapro.com
my.yourtruepotentialcoach.com
my.zp2day.nl
my.1mpact.org
my.1roof.com
my.1stacademy.com
my.24hrlearningportal.com
my.24hrlearningportal.online

my.2ndchance.org
my.2xl.net
my.360videotours.com
my.3sonsmoving.com
my.401kompass.com
my.419storage.com
my.4r.com
my.505tickets.info
my.65guide.com
my.65plan.com
my.8dayweek.com
mya-breeze.com
mya-sales.com
mya2events.com
myaabasketball.org
myaba.today
myaba2day.com
myabadvocacy.com
myabc.church
myabcinsurance.com
myabcmontessori.com
myabellamore.com
myabilityis.com
myabilityis.org
myableaccount.com
myableplan.com
myableroots.com
myablesaving.com
myablesavings.com
myaboprep.com
myabrazo.com
myabsolutesmile.com

myacademicadvantage.com
myacandheat.com
myacc.org
myacce.org
myaccessclinics.co.uk
myaccessclinics.ie
myaccidentapp.com
myaccnting.com
myaccount.askmeoffers.com
myaccount.dermalogica.com.au
myaccount.liafi.co
myaccount.opuc.on.ca
myaccount.palmbeachpost.com
myaccount.rccbi.com
myaccount.rivermill.net
myaccount.statesman.com
myaccount.vp.com
myaccountant.com
myaccountantsmi.com
myaccounthq.com
myaccumulationplan.com
myaccutek.com
myacdatabreach.com
myaceholidaylights.com
myachonjourney.com
myacpa.org
myacpnurse.com
myacsinc.net
myactionmastery.com
myactionpact.org
myactiv.co.uk
myactivepassion.com

myacttutor.com
myadhdcoach.co
myadoptionagencies.com
myadoptionapp.com
myadoptionprayer.com
myadsai.com
myadsusa.com
myadvancedeyecare.com
myadvancededu.org
myadvantagedental.com
myadvantageservices.com
myadventurepark.com
myadvocatemd.com
myadvolaw.com
myaelaw.com
myaepoffer.com
myaestheticsdr.com
myaevasion.com
myafes.org
myaffiliateplaybook.com
myaffinitybank.com
myaffinitymedspa.com
myaffordabledentalmarketing.com
myaffordablefloors.com
myaffordablepools.com
myaffordablestorage.com
myafibexperience.org
myafteryou.com
myagapi.com
myagci.org
myagelesshealthcare.com
myagencypartners.com

myagencytheme.com
myagentcarlos.net
myagentcrm.com
myagentgenie.com
myagenthealth.com
myagentmedia.com
myagentnm.com
myagentsays.com
myagentstudio.com
myagiato.com
myagingparents.net
myahimsa.com
myaidin.com
myaidrx.com
myaifirebenefits.com
myaifiretraining.com
myaigusa.com
myairdefense.com
myairinc.biz
myairinc.com
myairlife.jp
myairport.io
myairportsystems.com
myairprotector.makk.ch
myairtoday.com
myaisbenefits.com
myajji.com
myajmfinancial.com
myalaskan.com
myalee.com
myaleptainfo.eu
myaleragroupbenefits.com

myallcall.com
myallercare.com
myallergist.net
myallergyclinic.com
myallevo.com
myallscriptsbenefits.com
myallsouth.com
myallstarhvac.com
myallstarsmile.com
myalltech.com
myalmaco.com
myalon.com
myalphanotify.com
myaltadenavet.com
myalztrial.com
myamarjoriephotography.com
myamatohomes.com
myamazingvacation.com
myamericanalliance.com
myamericancanvas.com
myamericanfamilydentist.com
myamericasrealtor.com
myameriflex.com
myamfcu.com
myamniox.com
myams.org
myamsource.americanmessaging.ne
myanalyticslabs.com
myanchorgroup.com
myandersonhvac.com
myandoverbenefits.com
myanetwork.com

myangel-pti-dati.com
myangel-pti-dati.fr
myangelmanifestation.com
myangelptidati.com
myangelptidati.fr
myangelsamongus.org
myangelscare.com
myangrysocks.com
myanichol.com
myanimalcarecenter.com
myanimaliclinicinc.com
myannapolisdentist.com
myannita.com
myannsw.org.au
myannuityguy.com
myapanwah.com
myapexcamp.com
myapexfg.com
myapha.org
myapinspections.com
myapiverde.com
myapmcleaner.com
myapneadentist.com
myappalachiahome.com
myapplestock.com
myapricot.com
myapril.co.uk
myapv.org
myaquacleanse.com
myarcadeparts.com
myarchiterra.com
myarchome.com

myareainfo.com
myarearealtor.com
myarego.com
myargportal.com
myarizonahoamanager.com
myarmi.ai
myarmi.com
myarnurse.com
myaroundtown.com
myarrow.app
myartfulinteriors.com
myarticles.co.il
myartscene.com
myartswayag.com
myashburndentist.com
myasiannanny.com
myasianvoice.com
myaspenderm.com
myaspentree.com
myassetmanagementplan.com
myassist.com.au
myassista.com.au
myassociationapp.com
myassuredinsurance.com
myastheniagravisnews.com
myastheniagravistreatmentreport.co
myastheniagravistrials.com
myatderm.com
myatg.net
myathenshouse.com
myathometestingclaim.com
myatig.com

myatlashandyman.com
myattandbates.com
myattandbell.com
myattessaiv.com
myattorneygreg.com
myaua.auamed.org
myaudaciousfaith.com
myaudiovideo.com
myaudiozone.com
myaugustamortgage.com
myauraborealis.com
myaurasalon.com
myaustinrealestatephotography.com
myautohub.com.au
myautomaticgates.com
myautumnridge.com
myavabelle.com
myavalonwealth.com
myavenuedental.com
myavesis.com
myawellbeing.com
myawellbeing.com.au
myawomenscenter.com
myaxishomehealth.com
myazdentalmontereyhwy.com
myazdentist.com
myazdreamhome.com
myazdsp.com
myazolla.com
myazrealestateguy.com
myazureapp.ddcpublicaffairs.com
myb.nl

mybabyduck.com
mybabymycareer.org
mybabysvillage.co.nz
mybabyway.com
mybackgroundcheck.sterlingbackch
mybackgroundcheck.sterlingcheck.
mybackgroundcheck.sterlingcheck.
mybackpaincoach.com
mybackyardgenie.com
mybackyardsportsaustin.com
mybackyardsportsli.com
mybackyardsucks.com
mybadassgaragefloor.com
mybagelbar.com
mybakerranch.org
myballc.com
myballcards.com
myballentine.com
mybar635.com
mybark.net
mybasicare.com
mybathking.com
mybathpgh.com
mybathroomconversion.com
mybathroomdepot.com.au
mybbahamas.com
mybbig.com
mybbrc.biz
mybcchicken.ca
mybcegg.com
mybcfcu.com
mybcsi.com

mybeachholiday.com.au
mybeachhouseonlybee.com
mybeachrentals.com
mybeachvr.com
mybeaconhome.com
mybeaniebabies.com
mybeautifuladventures.com
mybeautifuleskape.com
mybeautifuloccasions.com
mybeautymakeupartistry.com
mybeautytext.com
mybed.co.nz
mybedlinen.co.uk
mybeemall.com
mybelieversguide.com
mybellamedical.com
mybellapelle.com
mybellyburner.com
mybelora.com
mybenchmarktraining.com
mybendersolutions.com
mybenedictinegiving.org
mybenedictinelegacy.org
mybenefits.cc
mybenefits.me
mybenefitsgroup.com
mybenefitsinfo.com
mybenefitsjhhs.com
mybenefitsplace.info
mybenefitsportal.com
mybenehubonline.com
mybeneschbenefits.com

mybest.fit
mybestdentalpractice.com
mybestfriendservices.com
mybestlifesupplements.com
mybestmidlife.com
mybestsmileever.com
mybeststudioblog.com
mybettercare.com
mybetterhealth.care
mybeverlyhillsdentist.com
mybexa.com
mybexa.ph
mybgav.org
mybhg.com
mybiblestudytools.com
mybighornbasin.com
mybigky.com
mybigsaladfranchise.com
mybilliondollarapp.com
mybinc.com
mybindingblog.com
mybiohacker.com
mybioheat.com
mybioinsights.com
mybiomefit.com
mybirchstreet.com
mybirthingbasics.com
mybirthplan.com
mybisakdei.com
mybitcoin.com
mybites.io
myblindisbeautiful.com

myblindspot.org
myblissfulgetaways.com
myblissphoto.com
myblondelife.com
mybloodclots.com
mybloom.biz
mybluebird.events
mybluebirdevent.com
mybluebirdevents.com
mybluebirdloan.com
mybluegrace.com
mybluemonkey.org
mybluepeak.com
myblueprints.org
myblueribboninsurance.com
mybmbc.org
myboabit.com
myboardpacket.com
mybobs.com
mybocabayou.com
mybocado.com
mybocaobgyn.com
mybodyafterpregnancy.com
mybodygx.com
mybodylogicmd.store
mybodymechanics.com
mybodymodel.com
mybodyroc.com
mybodywhispering.com
mybodywisegym.com
myborn.com
mybookinggenie.com

mybookkeeperservice.com
mybookkeepingangel.au
mybookkeepingangel.com.au
mybookworks.com.au
myboostnation.com
mybordeauxvillagedallas.com
myborohomes.com
mybos.com
mybostonloft.com
mybourbonjourney.net
mybovadagifts.com
mybpodcast.com
mybracesaz.com
mybraincancerdiary.info
mybrandabl.com
mybrandforce.com
mybrandingbar.com
mybrandnewsite.hellouniverse.co
mybrandnewsmile.com
mybrandpackaging.com
mybrandphotographer.com
mybrandpop.com
mybrandyou.com
mybreaktime.com
mybreakwater.com
mybreastaugmentation.info
mybreastfriend.com
mybreastsfriend.ca
mybreastsurgery.com.au
mybridalpix.com
mybridgeplan.com
mybridgepointe.com

mybridgeradio.net
mybridges.org
mybridgewealth.com
mybriefcase.ai
mybrightfuture.org
mybrightonacademy.com
mybrightonmontessori.com
mybrightroad.com
mybrightsmiles.com
mybrightwheel.com
mybrio.org
mybritewhitedental.com
mybroadwayfamilydentistry.com
mybroadwaylimited.com
mybrooklyncalendar.com
mybrooksidecare.com
mybrotherskeeper.org
mybrunswickcounty.com
mybsicareer.com
mybtsa.org
mybuckhannon.com
mybucks.co.zm
mybuddytheplumber.com
mybudgetdrivingschool.com
mybudpos.com
mybugauthority.com
mybuildernet.com
mybuilderny.com
mybuildersselect.com
mybuilderwebsite.com
mybuildestimate.co.uk
mybullyarmor.com

13053

mybullybox.com
myburke.org
mybusgeelong.com.au
mybusiness-interruptionclaims.co.ur
mybusiness.dev.utah.gov
mybusiness.stage.utah.gov
mybusiness.utah.gov
mybusinesscounts.org
mybusinesscover.com.au
mybusinessdream.com.au
mybusinessenglishcourses.com
mybusinessgrowthaudit.com
mybusinessintegrated.com
mybusinessonline.com
mybusinessonmaps.com
mybusinessquarterback.com
mybusinesssaved.com
mybusinesswebsite.com.au
mybxwp.com
mybwdoc.com
mybyome.com
mybywardoffice.com
myc.org.au
mycabinetconcepts.com
mycabinetsandbeyond.ca
mycabhbain.com
mycahrosephoto.com
mycalcas.com
mycalchoice.com
mycaliforniaestate.com
mycaliforniatint.com
mycallfinder.com

13054

mycallhero.com
mycallteam.com.au
mycalvary.com
mycameraadventure.ca
mycameraadventure.com
mycameronfinancial.com
mycampaigncompass.com
mycampbellandco.com
mycampbellbenefits.com
mycampeden.com
mycamplejeunecase.com
mycampsunshine.com
mycanaccede.com
mycancalekitchen.com
mycancerfertility.com
mycancerfertility.org
mycancerjourney.com
mycancerresources.com
mycancersettlement.com
mycandlewooddental.com
mycannabisclinic.co
mycannabissuperstore.com
mycannonhome.com
mycanopy.org
mycanopyapp.com
mycanopyevents.com
mycanopypolicy.com
mycanvasart.bigddev.com
mycanvasexpressions.com
mycapecodbank.com
mycapitaldental.com
mycapitalinsurance.com

13055

mycapitalwealth.com
mycar-t.com.au
mycaraccidentreport.com
mycarbonfootprintcalculator.org
mycardterms.com
mycare-hub.com
mycarecentral.com
mycarecentralapp.com
mycarecomposer.com
mycareeriq.net
mycareexpresscare.com
mycarenaples.com
mycaresimplified.com
mycaretalk.com
mycareurgentcare.com
mycareus.com
mycarfinanceclaim.uk
mycaribbeaninsight.com
mycarlsbadlawyer.com
mycarmagic.com
mycarmex.com
mycarmychoicemaine.com
mycarn.org
mycarolinacrawlspace.com
mycarolinalife.com
mycarpair.com
mycarquest.com
mycarrot.org
mycarsnotjunk.com
mycasaflores.com
mycasasouth.com
mycasaweb.ch

13056

mycase.com
mycasekegging.com
mycasewebsites.com
mycasewebsites2.com
mycashco.com
mycashquest.com
mycasinolawyer.com
mycastlegateway.org
mycastlehome.com
mycatadvocate.com
mycatalyst.com
mycatalystcounselor.com
mycatholicdoctor.com
mycatholicschool.org
mycation.com
mycatplaygrounds.com
mycatschooledme.com
mycatsworth.com
mycaveshepherd.com
mycaymanland.com
mycbsa.net
mycbsa.org
mycbstl.bank
mycccu.com
mycccu.creditunion
mycccu.net
mycccu.org
myccf.com.au
myccia.com
myccipay.com
mycclearn.com
myccmcommunity.com

13057

myccmi.com
myccnj.com
myccu.org
mycecbenefits.com
mycecocompanybenefits.com
mycecu.com
mycedarparkdentist.com
myceflorida.com
mycehd.tamu.edu
mycellularone.com
mycenational.com
mycenterforhealth.com
mycentrallink.com
mycentreclub.com
mycentric.org
myceoroundtable.com
mycepaz.com
mycegursimplicity.com
mycerebralpalsychild.org
mycertif.fr
myceryne.com
myceuflorida.com
myceuinational.com
mycevoucher.com
mycfast.com
mycgfinancial.com
mycgicon.com
mycginsurance.com
mychaelshandra.com
mychakracenter.com
mychai-massie.com
mychallengecreator.com

13058

mychapters.org
mycharitywireless.com
mychateaco.com.au
mychaturanga.com
mychauffeursunlimited.com
mychci.com
mycheckexpress.com
mycheckpoint.com.au
mycheepirx.com
mychefkc.com
mychelseadentist.com
mycherrycreekdentist.com
mychief.net
mychildassessment.com
mychilddevelopment.co.uk
mychildlefthomeforheaven.org
mychildscredit.com
mychimney.com
mychinet.com
mychiroclinic.co.uk
mychirodegree.life
mychiroforlife.com
mychiropractice.com
mychirosolutions.com
mychistudios.com
mychoicematters.net
mychoicenetwork.com
mychoicenetwork.org
mychoicenetwork.org.nz
mychoicepcc.com
mychoicesinchildbirth.org
mychoicespa.com

13059

mychoicespokane.org
mychoicetbi.com
mychub.xyz
mychurchcares.com
mychurchcreative.com
mychurchlawfirm.com
mychurchlogo.com
mychurchneedsawebsite.com
mychurchutah.com
myciainsurance.com
mycibp.ca
mycic.us
mycigarroller.com
mycincinnatismiles.com
mycintasbenefits.com
mycira.com
mycite.com.au
mycitrusclean.com
mycity.dentistfind.com
mycitydentalclinic.dentistfind.com
mycitygateacademy.com
mycityhomeinspector.com
mycitymvmt.com
mycityofakronbenefits.com
mycityofbrooklynbenefits.com
mycityrides.org
mycjcu.org
myclaimassist.com.au
myclarityeye.com
myclarkinsurance.com
myclassiccleaners.com
myclassicnews.com

13060

myclean.amcclean.com.au
myclean.amcclean.us
mycleancorners.com
mycleaner.co.nz
mycleanhome.com
myclearconnect.com
myclearday.com
myclearvisit.com
mycleguardiansbenefits.com
mycleschool.com
mycleschool.org
mycleschools.com
mycleschools.org
myclinicalalliance.org
myclinicalpharmacist.com
myclipstone.com
myclosing.ca
myclosingtime.com
mycloudable.com
mycloudfix.com
mycloudgeek.com
mycloudkeeper.ca
mycloudmechanic.com
mycloudvoice.net
mycloverdale.com
mycls.org
myclub.co.uk
myclub.group
myclub.market
myclubgroup.co.uk
myclubgroup.com
myclutterqueen.com

13061

myclw.com
mycmoneymatters.com
mycmoshare.com
mycmsdbenefits.com
mycnmedical.com
myco-clinic.com
mycoast.org
mycoastalexteriors.com
mycoastalwindows.com
mycoastsupport.com.au
mycoblu.net
mycochemicals.com
mycodcentral.com
mycodust.com
mycogenetix.com
mycoiq.com
mycoitracking.com
mycoldprairie.com
mycollectd.com
mycollected.com
mycollectioncenter.com
mycollectivecpa.com
mycollegecorner.com
mycollegesandcareers.com
mycoloapp.com
mycological.co
mycologics.net
mycolombos.com
mycoloradobusinessbrokers.com
mycoloradoglass.com
mycoloradohomesale.com
mycoloradoland.com

13062

mycoloradosmile.com
mycolotest.com
mycomdoc.com
mycomfortcloud.com
mycomfortheating.com
mycomfortheroes.com
mycommerceclub.com
mycommercialbank.com
mycommercialcapital.com
mycommissionexpress.com
mycommunity.church
mycommunityanimal.com
mycommunitycredit.com
mycommunityhme.com
mycommunitymontessori.com
mycommunitypartnership.org
mycommunitythrift.com
mycommunityworx.com
mycompanyfunding.com
mycompanysportstickets.com
mycompanytickets.com
mycompassionateclinic.com
mycompassnow.com
mycompletecomfort.com
mycompletetransformation.com
mycompliancecentre.com
mycon.com
myconceptdentistry.com
myconciergepediatrics.com
myconciergepools.com
mycondoshop.com
myconferencecloud.com

13063

myconfettievents.com
myconnect.com.au
myconnectcommunity.org
myconnectcounseling.com
myconnectedcampaign.com
myconnectedhealth.com
myconnectedplace.com
myconnectioncenter.org
myconnecttocare.org
myconsigliereconcierge.com
myconstructiontechnology.com
myconsultingcenter.com
myconsumerteam.com
mycontentpal.com
mycontinuum.co.uk
mycontractor.site
mycontrolroom.com
myconvertmorex.com
mycooldiet.com
mycoolwool.com
mycopdchecklist.lungfoundation.co
mycoralreefacademy.com
mycore.co
mycorefire.com
mycorepartner.com
mycorernews.com
mycornerstonesite.com
mycornerstonesupply.com
mycorporation.com
mycorpspace.com
mycorrhizae.com
mycosiapp.com

13064

mycosmeticcounter.com
mycostsegregationpro.com
mycoteam.no
mycounselinggym.com
mycounselor.info
mycounselor.online
mycounselor.training
mycounterbalance.com
mycountrysidehome.com
mycountrysidevet.net
mycourses.sherrypeeljackson.com
mycovcare.com
mycoverecovery.com
mycovertaction.com
mycovinadentists.com
mycowabungas.com
mycowaccommodation.com.au
mycozguides.com
mycpa.net
mycpasa.com
mycppcinsurance.com
mycppbenefits.com
mycpsolutions.com
mycranecareer.org
mycrazycollies.com
mycreative.community
mycreativechelle.com
mycreativefactory.com
mycreativesource.com
mycreativespace.biz
mycreativeworkout.com
mycred.me

13065

mycredexsystems.com
mycreditblock.com
mycreditbrain.com
mycreditclaim.com
mycredithive.com
mycreditsummit.com
mycreeksrossing.com
mycrescentcity.com
mycrescentoasis.com
mycrew.ai
mycrewclub.com
mycriticalgear.com
mycritterguy.com
mycritterguy.gofnm.com
mycro.agency
mycronet.com
mycrosscountrybenefits.com
mycrossroads.org
mycrossroadscu.com
mycrossview.church
mycrownoflife.com
mycrsdoc.com
mycrstar.com
mycruiseconsultants.com
mycruisetravelagent.com
mycruisetravels.net
mycryofit.com
mycryptolegacy.com
mycryptopedia.org
mycsa.org.uk
mycsbenefitsstaging.com
mycssohio.org

13066

myctgoldcoast.com
myctusa.com
mycubatour.com
mycultureadd.com
mycumortgage.com
mycupofcoffee.club
mycurbsidemenu.com
mycurrencycanvas.com
mycustomcarshop.com
mycustomcoolers.com
mycustomflipflops.com
mycustomfloatingkeychains.com
mycustommanufacturer.com
mycustomsoftware.com
mycutepuppy.xyz
mycybercareer.io
mycycle.guide
mycvpr.com
mycypressvet.com
mycz.com
myczechrepublic.com
myczekdentistry.com
myczi.com
myd2iportal.net
mydaawat.com
mydacfeed.com
mydadandmefamilyfarm.com
mydadtom.com
mydailycocktails.com
mydailydiscovery.com
mydailyfinancial.com
mydailyideas.com

13067

mydailyquickmatch.com
mydailyscope.com
mydailyvisitor.com
mydailywager.com
mydallascounselors.com
mydallaspost.com
mydarlingdetails.com
mydataclaim.com
mydatalawyer.com
mydatazest.com
mydaventry.com
myday.collabco.com
mydays-erlebniswerk.de
mydaywon.com
mydcombi.com
mydcombihcp.com
mydealerkit.com
mydealtor.com
mydearkathleen.com
mydebitpromotion.com
mydebtadvisors.com
mydebtlawyer.com
mydebtmanagementonline.com
mydebtmanager.co.uk
mydebtpayoff.com
mydecaturorthodontist.com
mydecisiontree.com
mydeck.com
mydecknow.com
mydecoratingtips.com
mydedicatedlife.com
mydedicatedservice.ca

13068

mydedicatedservice.com
mydegreecoach.com
mydelawarelawyer.com
mydelegatedemails.com
mydelightcupcakery.com
mydeltamedmar.com
mydemo.vistage.com
myden.ie
mydentalagency.com
mydentalbilling.com
mydentalbroker.com
mydentalcaresolutions.com
mydentalflossophy.com
mydentalhealthgroup.com
mydentalit.com
mydentalkey.com
mydentalmasters.com
mydentalnation.com
mydentalnd.com
mydentalpoint.com
mydentalpracticewebsite.com
mydentalsite.com
mydentalwarranty.com
mydentistcalifornia.com
mydentistforlife.com
mydentisthouston.com
mydentistincorona.com
mydentistindallas.com
mydentistindallas.info
mydentistlarry.com
mydentistmackay.com.au
mydentistontheparade.au

mydentistontheparade.com.au
mydentistsandiego.com
mydenveraccidentlawfirm.com
mydenverplumber.net
mydermatologist.co.uk
mydermdirect.com
mydermdocs.com
mydermgroup.com
mydesertbreeze.com
mydesertbreezedental.com
mydesertlaw.com
mydesignassistant.com
mydesignfix.com
mydesignforest.com
mydesignthinking.com
mydestinationweddingplanner.com
mydevelopmentpartners.com
mydevo.com
mydevonwood.com
mydexcombenefits.com
mydfsb.com
mydga.com
mydgadvisors.com
mydhrc.com
mydiabetesinfo.com
mydiamondcomfort.com
mydieselclaim.com
mydieselphysique.com
mydieselpro.com
mydigitalagents.com
mydigitalbridge.org
mydigitalbusinesscard.com

mydigitalcamp.com
mydigitalcollective.com
mydigitalcontractor.com
mydigitaldetectives.com
mydigitalmarketingconsultant.com
mydigitalmarketingmastery.com
mydigitalmediakit.com
mydigitalmojo.com
mydirect2care.com
mydirectlife.com
mydirigible.com
mydiscback.com
mydisco.com
mydivcode.app
mydiversityofficer.grafik-dev.io
mydiversityofficer.grafik-stage.io
mydivinedomain.com
mydivineidentity.com
mydivineyou.com
mydivorcesolution.com
mydixon.club
mydiycarguy.com
mydmaapp.com
mydman.org
mydnalab.co.uk
mydocmatters.com
mydocport.com
mydocreviews.com
mydoctorsam.com
mydoctorsf.com
mydoctorsf.net
mydoctorsinn.com

mydocumentszone.com
mydogeatspoop.com
mydoghasfleas.com
mydogsdaycareva.com
mydogsleadsandcollars.com
mydogsnft.com
mydogswag.com
mydogtrainerlisa.com
mydogwantsthat.com
mydolcedesigns.com
mydolphin.co.nz
mydolphin.co.za
mydolphin.com.au
mydonagh.co.uk
mydoor.us
mydoorview.com
mydownpaymentinfo.com
mydowntown.downtownlebanonmo
mydowntowncamden.com
mydps.dev.utah.gov
mydps.stage.utah.gov
mydps.utah.gov
mydrawingtutorials.com
mydreamdental.com
mydreamqueens.com
mydreamscreens.com
mydreamweddingfilm.com
mydriveacademy.com
mydrmedical.au
mydrmedical.com.au
mydroplet.com

mydrroof.com
mydrted.com
mydrugdental.com
mydry30.com
mydryerventcleaning.com
mydryjourney.com
myduespayment.com
mydulceluna.com
mydumpsterguy.com
mydurashilohbenefits.com
mydvmsite.com
mydxcbenefits.com
myeagleenergy.com
myeagleroofing.com
myeagleservices.com
myearlybloom.com
myearnup.com
myearplugclaim.com
myearthfriendlybuilders.com
myeasonline.com
myeasternshorehome.com
myeasyawnings.com
myeasydentalcare.com
myeasyfunding.com
myeasyhomeoffers.com
myeb1visa.com
myecc.com.au
myecgreports.com
myechoshare.com
myecoenergy.ca
myedeleon.com
myedgefund.org

myedhhome.com
myedinacleaners.com
myedolab.com
myedprep.com
myeducatedmoney.com
myedusolutions.com
myefbc.com
myefcoach.com
myeffectivemedia.com
myeffortlessentertaining.com
myefoil.com
myeinc.com
myelearning.dk
myelearningworld.com
myelearnsafety.com
myelectricalcompany.ca
myelectriccooperative.com
myelectrsstore.com
myelementwealth.com
myelevationpower.ca
myeligibility.org
myelite.in
myeliteclean.com
myelitejet.com
myelitelawyer.com
myelitemedspa.gallery
myeliteseniorcare.com
myeliotthome.com
myeloid-malignancies-us2024.md-e
myeloidcancercures.usc.edu
myeloidtx.com
myelomaresearchnews.com

13073

13074

myelomasolutionsfund.com
myelomasolutionsfund.org
myelomastudy.stir.ac.uk
myelomatest.com
myemergencydental.com
myemergencymychoice.com
myemergencyroomabilene.com
myemeryvilleloft.com
myemilylouise.com
myemissionsclaims.com
myemma.com
myemory.com
myemphasys.com
myempiresecurity.com
myemployeelife.com
myemployeeplus.com
myemptynesters.org
myemssolutions.com
myenchantedadventures.com
myenchantedranch.com
myenercobenefits.com
myenergyhub.com
myenergypac.com
myenergysmart.com
myenergysolutions.info
myenergystar.com
myenergywise.com
myenglishtutorhk.com
myenneagramcoach.com
myenve.com
myenvironmentalconsulting.com
myeov.com

myepdoc.com
myepiclifelist.com
myepicmortgage.com
myepicodyssey.com
myepicpractice.com
myepicstay.com
myepos.com
myeprofile.ca
myequestrianstyle.com
myequityguide.com
myer247andurgentcare.com
myercompanies.com
myericksoninsurance.com
myers-cherry.com
myers-stevens.com
myers.work
myersaaa.ca
myersadr.com
myersandmyersrealestate.com
myersbarnes.com
myersbenner.com
myersbps.com
myersconcrete.com
myersconstruct.com
myersconstructionservices.com
myersconstructs.com
myerscoughauto.com
myerscpakc.com
myerscustomhomes.net
myersdesign.agency
myersdetox.com
myerseps.com

13075

13076

myersfilmphoto.com
myersformayor.com
myersforok.com
myershealthcarewy.com
myersindustriestx.com
myersinsurance.ca
myersinsuranceagency.com
myerskenpokarate.com
myerslanding.com
myerslg.com
myersmechanical.com
myersnetsol.com
myersparkpres.org
myersparktailors.com
myersroberts.com
myersvetclinic.com
myersvilleyp.com
myesaregistry.com
myesaverswop.com
myescargot.com
myesgplanet.com
myesperanza.com
myesr1story.com
myessentialoils.org
myessentialtools.com
myestateplanmadeeasy.com
myesteem.org
myethosspa.com
myevent.no
myeverkeep.com
myeverkeep.net
myevetv.com

myevolvewellness.com
myevopt.com
myevs.co.uk
myewfc.com
myexchangestore.com
myexclusivevacations.com
myexecutivecenter.com
myexitplans.com
myexpandablehome.com
myexpoexpo.com
myexpresscontracting.com
myexpressdocs.com
myexpressplus.com
myexquisiteextracts.com
myextracare.com
myeyenovia.com
myezcoe.com
myezhealth.com
myezicareclaim.com
myezzilift.com
myf1stormshelter.com
myfabfinance.com
myfaceology.com
myfacesurgeon.com
myfadv.com
myfairshare.io
myfaithfamily.org
myfamilyagencyins.com
myfamilyattorneys.com
myfamilycarcare.net
myfamilycomfort.rynosites.com
myfamilycover.co.nz

myfamilydentistwynnum.com.au
myfamilydistrict.org
myfamilyent.com
myfamilyestateplanning.com
myfamilyfirstchiro.com
myfamilyfirsthc.com
myfamilyhvac.com
myfamilyisagameshow.com
myfamilynutritionist.com
myfamilyortho.com
myfamilyspring.com
myfamilytherapy.net
myfamilytreedental.com
myfamlyfun.com
myfamtoyours.com
myfancard.com
myfancyletters.com
myfancylunch.com
myfanduelgift.com
myfantastickpops.com
myfantasyshowstring.com
myfanwysart.co.uk
myfaq.easyfairs.com
myfarawaygrandma.com
myfarmersbank.net
myfamforsale.com
myfarmingtonmanor.com
myfashdiary.com
myfass.net
myfasttermquotes.com
myfates.tw
myfathersac.com

myfathersdaughterdesigns.com
myfatigueproject.com
myfave5.org
myfavoriteaunts.ca
myfavoritedentalboutique.com
myfavoritedj.agency
myfavz.com
myfca.us
myfcap.com
myfci.ca
myfcta.org
myfeag.us
myfedbenefitshelp.com
myfederalbenefits.com
myfednav.com
myfencetools.com
myferalera.com
myfermentedlife.com
myferrylanding.com
myffl.com
myfiattorney.com
myffsavings.com
myfiberoptions.com
myfiduciarycoach.com
myfieldatlas.com
myfilerunner.com
myfinanceclaim.com
myfinancecomparison.com
myfinancialbox.com
myfinancialcode.com
myfinancialhaven.com
myfinancialhealthmatters.com

myfinancialhill.com
myfinancialweekly.com
myfindsonline.com
myfinishlinepds.com
myfinitbox.ca
myfireretreat.org
myfireswag.com
myfirst1000days.co.uk
myfirstflorida.com
myfirstkansashome.com
myfirstlenders.com
myfirstskool.com
myfirstskool.com.sg
myfirstskool.sg
myfirstyearspreschool.com
myfishdishes.com
myfishingcapecod.com
myfishtruck.com
myfitdash.com
myfitmeds.com
myfitnessbutler.com
myfitnessguidelan.com
myfitspiration.com
myfitwell.com
myfivefingers.com
myfivestaracademy.pec-prod.com
myfivestarcleaners.com
myflagstaffdentist.com
myflashloan.com
myflawlesspools.com
myfleurdevie.com
myflexmortgage.com

myflexstays.com
myflextechbenefits.com
myflighttours.com
myflintlock.com
myfloodagent.com
myfloodquote.com
myfloor.net.au
myflooringspecialist.com
myfloorplate.mysites.io
myfloridaable.com
myfloridabath.com
myfloridachoices.org
myfloridagamerooms.com
myfloridagreen.com
myfloridahoamanager.com
myfloridahomewarranty.com
myfloridamotors.com
myfloridaprepaid.com
myfloridaprepaid.org
myfloridaprepaidcollege.com
myfloridaprepaidcollegeplan.com
myfloridaprepaidcollegeplans.com
myfloridarealty.com
myfloridaspin.com
myflourishingfamily.com
myflowermoundtxdentist.com
myflorepaid.com
myflr.org
myflresort.com
myfloofingcontractor.com
myflwindows.com
myflyingfish.com.au

13081

13082

myfocushearing.com
myfocusonthefamily.com
myfocusonthefamily.org
myfogbrain.com
myfoodbridge.com
myfoodieconfessions.com
myfoodlovers.com
myfoodsoftware.com
myfoodsubscriptions.com
myfootclinic.com
myfootdoc.com
myfootmedic.com
myfootpath.com
myforeverbuilders.com
myforge.org
myforgechurch.com
myformals.com
myforwardsavings.com
myfossil.org
myfotoreview.com
myfoundationessay.com
myfpca.org
myfractionalvpsales.com
myframeworks.org
myfranchisemap.com
myfranciscan.org
myfraudclaim.com
myfreecoach.info
myfreedlifeevents.com
myfreedom.ltd
myfreedomlife.tv
myfreedomnews.com

myfreedomnow.com
myfreedomvacation.com
myfreemason.com
myfreetan.com
myfreetaxes.org
myfreightaudit.com
myfrenchcountryhome.com
myfrenchcountryhomebox.com
myfrenchcountryhomemagazine.com
myfrenchcountryhometravel.com
myfreshbloom.com
myfresnoeoc.org
myfriendben.org
myfriendcupid.com
myfriendlydentists.com
myfriendlyplumber.com
myfringebenefits.com
myfrontrangedream.com
myfruition.com
myfulfillmentteam.com
myfullbar.com
myfun48.com
myfunctionalhealthcoach.com
myfundraise.se
myfunds.cfsaz.org
myfunporta.com
myfunvaca.com
myfurnace.net
myfurniturecareer.org.uk
myfurniturekiosk.com
myfurniturepay.com
myfurniturewarehouseark.com

13083

13084

myfurryfriends.com.au
myfusiondental.com
myfuture.washcoll.edu
myfutureira.com
myfuturemyfaith.com
myfuturemyfaith.org
myfutureprofile.com
myfuturestory.com
myfutureyork.org
myfw.com
myfws.com
myfycc.com
myfyms.com
mygainsurance.com
mygameblend24.com
mygameday.app
mygamedaysigns.com
mygamefun.com
mygamemix.com
mygamerconnections.com
mygamesfun.com
mygamzfun247.com
mygarageairdrie.ca
mygaragefloorguys.com
mygardentable.com
mygardyn.com
mygastrodoc.com
mygatecity.com
mygaterewards.com
mygatestore.com
mygateway.tv
mygatsby.ck.agency

13085

mygbcc.greatbay.edu
mygcbroker.com
mygcnkaa.org
myge.no
mygeartag.com
mygeldnercenter.com
mygemgirl.com
mygemstar.com
mygenesishealth.com
mygenius3d.com
mygeniusspark.com
mygentledentistry.com
mygentletouchdentistry.com
mygeorgiachiro.com
mygeovtebenefits.com
mygeriatricdentist.com
mygfsi.com
myggbloggen.no
myghp.com
mygidocs.com
mygiftededucation.com
mygl.fr
myglamoureyes.com
myglamoursall.com
myglamoursok.com
myglamsquad.co.uk
myglobalfirst.com
myglobenow.com
myglowup.co
myglowupnow.com
mygmconstruction.com
mygodshot.com

13086

mygogenesis.com
mygolden.com
mygoldenlight.com
mygoldenretrieverpuppies.com
mygoldenyearsroadmap.com
mygoldinsurance.com
mygoldstarkid.com
mygolfinhawaii.com
mygolfnus.com
mygoodalliance.org
mygoodhope.org
mygoodlife.org
mygoodpeople.com
mygoodprofile.com
mygoods.io
mygoodway.cz
mygopasta.com
mygospelcity.org
mygotcaterer.com
mygova.org
mygovconnection.com
mygovcost.org
mygovernmentclaim.com
mygovguide.com
mygovguidefl.com
mygracefultravel.com
mygraddegree.life
mygraftechbenefits.com
mygrandrapidschiropractic.com
mygrassrootsrealty.com
mygraymark.com
mygreatoutdoors.com

13087

mygreenbutler.com
mygreencontractors.net
mygreencrayons.com
mygreendoctor.es
mygreenguardian.com
mygreenlab.education
mygreenmattress.com
mygreenmedical.com.au
mygreenmobility.gr
mygreensolution.io
mygreenwooddentist.com
mygreyhoundpark.com
mygrillmaster.com
mygroceryoffers.ca
mygroceryoffers.com
mygroomservices.com
mygroup.com
mygroveevent.com
mygrowingcareer.com
mygrowth.academy
mygsb.bank
mygsc.com
mygtfolaundry.com
myguardian.org
myguardianhomeinspection.com
myguardianinsurance.com
myguardianlaw.com
myguardianresources.com
myguardiantax.com
myguidedgrowth.org
myguideinseville.com
myguidetoinsurance.com

13088

myguidetomedicare.org
mygumdoc.com
mygummysmile.com
mygunalert.com
mygurukulam.co
mygutterguy.com
mygutterpro.com
myguyheatingandair.com
myguyshouston.com
myguysknowhow.com
mygyncare-miami.com
myhabitallegacy.org
myhackensackchiropractor.com
myhahninsurance.com
myhairrelaxerclaim.com
myhalcyonhome.com
myhallmarkcleaners.com
myhamiltoncommons.ca
myhamiltoncommons.com
myhammersmith.com
myhana.io
myhandisadolphin.com
myhandymanandpainter.com
myhangar.commuteair.com
myhapa.org
myhappychic.com
myhappyinsurance.com
myhappyluke.info
myhappymornings.com
myhappynest.com
myhappyrealtor.com
myhaptera.com

myharborvet.com
myharbourclub.com
myhardmoneyrate.com
myharlingenmarathon.com
myharnetthealth.org
myharvest.org.uk
myhavensalon.com
myhawaiianadventure.com
myhazwaste.kiwi
myhbliving.com
myhbwonline.com
myhchtn.org
myhcpartners.com
myheadcoachteam.com
myheadsonstraight.com
myhealingdimensions.com
myhealingdynamics.com
myhealingmenu.com
myhealth.rocks
myhealthadvocates.com
myhealthalign.com
myhealthidea.com
myhealthinsurance.ai
myhealthinsurancelawsuit.com
myhealthmn.org
myhealthnavigator.net
myhealthnutritionals.com
myhealthquiz.net
myhealthspann.com
myhealthstaff.com
myhealthstory.com.au
myhealthybodyaz.com

13089

13090

myhealthycitizen.com
myhealthylifestyle.uk
myhealthylifestylemedicine.com
myhealthylivingboutique.com
myhealthync.org
myhealthyut.org
myhealthyweight.org
myhealthyworkplace.com
myhearingassociates.com
myhearingcenters.com
myheart.bible
myheartcheck.org
myheartcountsrun.org
myhearthpatio.com
myheartlandhomes.com
myheartmonitor.com
myheartsfire.com
myheat.ca
myheavenwood.com
myheiferfoundationgiving.org
myheliowellness.com
myhellalights.com
myhelpher.com
myhendersonvillevet.com
myheritagelife.mhapp.io
myheritagerealtygroup.com
myheritagewealth.com
myherohealth.ai
myheronhome.com
myherosites.com
myherosquad.org
myhho.org

myhiddencorners.com
myhigh.ca
myhighcalling.com
myhighcalling.net
myhighcalling.org
myhighway.highwaytransport.com
myhipaasafe.com
myhistoryfix.com
myhistotripsy.com
myhlaw.com
myhmb.com
myhoacompany.com
myhoahq.com
myhockeyfactory.com
myholidaydebitpromotion.com
myholidayvacations.net
myholistic.solutions
myholistichealth.ca
myholisticsolutions.com
myholloway.com
myholter.com
myholymess.com
myhom.ai
myhome.anhwp.com
myhomebuild.net.au
myhomecare.ie
myhomecareangels.com
myhomecarellc.com
myhomecarequote.com
myhomecomfortsolution.com
myhomecomfortsolutions.com
myhomecoming.co

13091

13092

myhomedelivery.com
myhomeenergygrant.com
myhomefiresprinkler.org
myhomegroup.com
myhomehospital.net
myhomeimmobilier.ch
myhomelift.co.uk
myhomellc.com
myhomeloanplan.com
myhomeownership.org
myhomepros.com
myhomepros.dabella.us
myhomerefund.com
myhomeselections.com.au
myhomeservicemarketing.com
myhomesoldnc.com
myhomesolution.ca
myhomespot.com
myhomesteadvet.com
myhomestoresa.com
myhometown.collingwoodlearning.c
myhometowndental.com
myhometownfuel.com
myhomeupgrade.ca
myhomeweekly.com
myhomewindow.com
myhomeyourhaven.com
myhomrealty.com
myhonestcreative.com
myhoneyberry.com
myhoneycandoinc.com
myhoneyfarms.com

myhoody.co.nz
myhopecounseling.com
myhopedental.com
myhopefortomorrow.com
myhopeglobal.com
myhopeglobal.net
myhopeglobal.org
myhorio.com
myhorizon.nhdg.ca
myhorizonwealth.com
myhornbystay.com
myhospitalitycare.com
myhouse.solar
myhousedesignbuild.com
myhousedisrepairs.co.uk
myhousefurnishings.com
myhousejapan.com
myhousejapan.jp
myhouseupdates.com
myhousing.com
myhousingclaims.co.uk
myhoustonvalue.com
myhowtostart.com
myhpm.com
myhqsuite.com
myhrclaims.com
myhravatar.co.uk
myhrc.life
myhrcd.com
myhrconcierge.com
myhrconsultancy.com
myhrcounsel.com

myhrdepartmentwf.com
myhrdepartmentwf.net
myhrexperts.com.au
myhrgenius.co
myhronline.com.au
myhsf.org
myhspstores.com
myhswm.org
myht.bank
myht.biz
myhub.rtt.com
myhubintranet.com
myhudsonglobal.com
myhumancapital.eu
myhummingbird.ca
myhuntingland.net
myhuntinguniversity.com
myhurleyinvestment.com
myhurricaneshutter.com
myhurricaneshutterfl.com
myhvacmarketing.com
myhvacprice.com
myhvacschool.com
myhydepark.org
myhyfi.com
myiacu420.com
myiaghealth.com
myibainsurance.com
myibdlife.gastro.org
myibdlife.org
myicareplus.com
myicbr.org

myiconmedia.com
myidassured.com
myidealenergy.com
myidealmove.com
myidealplumbing.com
myidecide.com
myidentitype.com
myidmatters.net
myiep.uk
myiesstore.com
myiglu.com.au
myihf.org
myik.insuranceking.com
myilc.llc.tvo.org
myimagejourney.com
myimagemychoice.org
myimaginationfarms.org
myimmigrationattorney.com
myimpacks.com
myimpact.angelfood.org
myimpact.archchicago.org
myimpact.bgcc.org
myimpact.bradyunited.org
myimpact.bsomusic.org
myimpact.catholiccharitiesaz.org
myimpact.deborahfoundation.org
myimpact.etbu.edu
myimpact.fosfeminista.org
myimpact.hillsdale.edu
myimpact.houstongrandopera.org
myimpact.jesusfilm.org
myimpact.joffrey.org

| |
|---|
| myimpact.mc3.edu |
| myimpact.mda.org |
| myimpact.msaustralia.org.au |
| myimpact.nationaljewish.org |
| myimpact.nursefamilypartnership.or |
| myimpact.oufoundation.org |
| myimpact.raisingthebar.org |
| myimpact.roadscholar.org |
| myimpact.seattlechildrens.org |
| myimpact.sheddaquarium.org |
| myimpact.sickkidsfoundation.com |
| myimpact.skidmore.edu |
| myimpact.supportspl.org |
| myimpact.thegivingkitchen.org |
| myimpact.thepmcf.ca |
| myimpact.tuw.org |
| myimpact.uams.edu |
| myimpact.uhfoundation.org |
| myimpact.umkcfoundation.org |
| myimpact.unbound.org |
| myimpact.uolivet.edu |
| myimpact.usci.org |
| myimpact.uso.org |
| myimpact.wartburgseminary.edu |
| myimpact.wnet.org |
| myimpact.worldanimalprotection.us |
| myimpactchiro.com |
| myimpactus.wateraid.org |
| myimprov.com |
| myimx.com |
| myindianamortgage.com |
| myindiestudio.com |

| |
|---|
| myinfiniteapp.com |
| myinfinitec.com |
| myinfinitepath.com |
| myingeneous.com |
| myinheritancecash.com |
| myinhouselawyer.uk |
| myinjuryguy.com |
| myinkado.com |
| myinnercircle.org |
| myinnovawealth.com |
| myinnovera.com |
| myinsbrokers.com |
| myinshapemd.com |
| myinspectordonates.com |
| myinspiredspace.com |
| myinstacards.com |
| myinstantmd.com |
| myinstantpolicy.com |
| myinstantpower.com |
| myinstrumentclaim.com |
| myinsuranceadvisorgroup.com |
| myinsuranceassociates.com |
| myinsurancecase.com |
| myinsurancecity.com |
| myinsurancelady.com |
| myinsurancequote.net |
| myinsurancestore.com |
| myinsuranceweekly.com |
| myinsurancewerks.com |
| myintdesign.com |
| myintegra.com.au |
| myinternationalmovers.com |

| |
|---|
| myinternshipabroad.com |
| myinterstatehome.com |
| myintrarosasupport.ca |
| myintuition.org |
| myinwood.net |
| myiotabenefits.com |
| myiphonerepair.com |
| myironcladhomes.com |
| myironplan.com |
| myirvingfamilydental.com |
| myisaac.com |
| myisispharma.com |
| myislandart.com |
| myitaliancousin.com |
| myitapp.com |
| myitassurance.com |
| myitforce.com |
| myiud.ca |
| myivfnurse.com |
| myjacksonvillelandscaper.com |
| myjamesinsurance.com |
| myjavabox.com |
| myjazzedge.com |
| myjbtcfoodtech.com |
| myjbtfoodtech.com |
| myjbtparts.com |
| myjcicon.com |
| myjdatraining.com.au |
| myjdshomes.com |
| myjetmanager.com |
| myjewelshop.com |
| myjfcbenefits.com |

| |
|---|
| myjlr.org |
| myjobbenefits.com |
| myjobdiscovery.com |
| myjourney.ivari.ca |
| myjourneybook.org |
| myjourneycs.org |
| myjourneygroup.com |
| myjourneytransport.com |
| myjoyfuldwelling.com |
| myjoyfuljourneys.com |
| myjoyofliving.com |
| myjsbdesigns.com |
| myjtsstory.com |
| myjunction.com.au |
| myjunna.com |
| myjustice.com |
| myjustrade.com |
| myjuulcase.com |
| myjuuvalaunch.com |
| myjuv.co |
| myjvckenwood.ca |
| myjwga.com |
| myk2vision.com |
| myk9life.com |
| mykahuna.ca |
| mykaleidoscope.com |
| mykameier.com |
| mykare.com.au |
| mykcca.com |
| mykcheadshots.com |
| myke.me |
| mykelisa.com |

mykemba.org
mykennewickdental.com
mykennewickdentist.com
mykentuckyrentals.com
myketandassociates.com
mykeylite.com
mykeymiami.com
mykeystothevault.com
mykeystours.com
myki.ai
mykidbrothermusic.com
mykidneycarejourney.com
mykidsage.com
mykidsage.org
mykidscareer.com.au
mykidsconnection.ca
mykidsdds.com
mykidsdentalcenter.com
mykidsdmd.com
mykidsfuture.org
mykidsmymoneymychoice.com
mykidstoothdocs.com
mykidzy.com
mykindadoctor.com
mykinderheart.com
mykindofsweet.com
mykindofvending.com
mykindofvet.com.au
mykindusa.com
mykismithphotography.com
mykissapp.com
mykitchen.trinityservicesgroup.com

13101

mykitchensaver.com
mykkiplan.co
myklinik.com.au
mykneeuk.org.uk
myknowledgetips.com
mykonosabq.com
mykoreantiger.com
mykosis.com
mykr.co
mykra.com.au
mykroc.org
mykshealthrecords.com
mykyotomachiya.com
mykyotophoto.com
mylabiaplastysurgeon.com
mylabourfuture.ca
mylabradar.com
mylabsdirect.com
mylabusa.com
mylacrossetournaments.com
myladydye.com
mylahealthcareers.com
mylahrenae.com
mylakecity.org
mylakefronthome.com
mylakeshorehealth.com
mylakeshorevillage.com
mylaliphotos.com
mylamorindahome.com
myland.com.au
mylandscapecoach.com
mylanta.com

13102

mylar.com
mylaserspa.com
mylaughbuzz.com
mylaundrycare.com
mylavenderblues.com
mylavetta.com
mylawcle.com
mylawclewebinars.com
mylawcompany.com
mylawexperts.com
mylawfirm.com.au
mylawfunds.com
mylawyermark.com
mylawyersllp.com
mylbjhome.com
mylc.wga.org
mylcm.info
mylcor.org
myld.lemonadeday.org
myleadar.com
myleadershipfoundry.com
myleadershiphub.com
myleadinglight.org
myleadsforlawyers.com
myleadwave.com
myleafrx.com
myleapfrog3d.com
myleapoffaith.com
mylearning.actsmissions.org
mylearningladder.com
mylearninglink.me
mylearningtree.net

13103

mylebanontndentist.com
mylebensart.com
mylebleu.com
mylegacy.compassion.com
mylegacy.navigators.org
mylegacyathletics.com
mylegacyforwildlife.org
mylegacynotes.com
mylegacysalinadiocese.org
mylegacywithcff.org
mylegalconcierge.com
mylegalenglish.com
mylegalgroup.com.au
mylegalwin.com
mylegendvinyl.co.uk
mylegislators.com
mylegislators.net
mylegislators.org
myleighs.com
mylenasutton.com
mylending.online
mylene-benosman.com
mylenerichardson.com
mylesbenefits.com
mylesconwaylaw.com
mylesforsemachairman.com
myleskessler.com
mylesodonnell.com
mylesschulman.com
mylestone.org
myletic.com
myletmusselman.com

13104

mylettersto.com
mylevel2.com
mylewan.com
mylfcoaching.com
mylfginsurance.com
mylhb.com
mylibertybaptist.org
mylibertydollarstore.com
mylibertyoffers.com
mylibertysavings.com
mylibrary.us
mylicon.com
mylifeandwishes.com
mylifeatspeed.com
mylifebroker.com
mylifecouch.com
mylifedetour.com
mylifefromhome.com
mylifehealth.com
mylifehistoryvideo.com
mylifeisworthliving.org
mylifellc.com
mylifermyhome.org
mylifermypen.com
mylifermystory.co.uk
mylifeoptions.org
mylifeplanfinancial.com
mylifesbright.com
mylifestyleoutdoor.com
mylifetree.com
mylifewellness.com
mylift.no

mylighthousewm.com
mylightingshowroom.com
mylightmobile.com
mylightprogram.com
mylightwave.tv
mylilya.com
mylimerickcu.ie
mylimitlessjourneys.com
mylinessa.ca
mylinkedin.com.au
mylinneo.com
mylio.com
mylionstreet.com
myliposuction.com
myliquoroffers.ca
myliquoroffers.com
mylistfeed.com
mylistings4sale.com
mylitnights.com
mylittlebaby.com
mylittlebird.com
mylittleislandpreschool.com
mylittleislandpreschoolprogram.com
mylittleloon.com
mylittlepalms.com
mylittleposy.com
mylittleredpencil.com
mylittlescholars.com.au
mylittlestore.ma
mylittletao.com
mylivingwishes.com
mylivoniadentist.com

myljgsavings.com
myljia.com
myllykoskenseutu.fi
mylmedia.com
myloanservicer.com
mylocal.bank
mylocal.video
mylocalboost.com
mylocalbroker.com.au
mylocalchurch.com
mylocalhempstore.com
mylocalmortgage.co.uk
mylocaloc.com
mylocalrealtor.pro
mylocalrental.com
mylocalsalon.com.au
mylocalstudy.com
mylofteur.com
mylogin.com
mylogomat.com
mylollypopfarmlegacy.org
mylorena.net
mylothian.com
mylotusdental.com
mylotusoasis.com
myloudounhomes.com
mylove2create.com
mylovebuds.com
mylovebugphotography.com
mylovedestinations.com
mylovewalk.com
mylp.co

mylpl.org
mylqa.com
mylsah.com
mylscbenefits.com
myltsavings.com
myluhftdataclaim.com
myluminaevents.com
myluminance.com
mylungsclinic.com
myluxdoors.com
mylv.thetalentjourney.com
mylyfehealth.com
mylyfestyle.com.au
mylyfewellness.com
mylyfeworks.com
mymacaulay.com
mymachine.no
mymadisonvet.com
mymafootwear.com
mymagnoliarx.com
mymagnoliasmile.com
mymainstreetparker.com
mymajesticbenefits.com
mymajesticmountain.com
mymakeinlot.com
mymaker.com
mymakeupcart360.com
mymakeupcartdo.com
mymallardstorage.com
mymalpracticecase.com
mymamakind.com
mymandellsrx.com

mymantasite.co
mymapmedical.com
mymarathonproperty.com
mymarble.ca
mymarble.io
mymarchconsulting.com
mymarinainsurance.com
mymarionvet.com
mymarionvets.com
mymarketadviser.net
mymarketer.co.nz
mymarketingmatters.com
mymarketingpass.com
mymarketingrequest.com
mymarketingview.com
mymarketinsurance.com.au
mymarsi.com
mymartindesigngroup.com
mymartinitime.com
mymasterkitchen.com
mymastermold.com
mymatchalife.com
mymathexperts.com
mymatilda.com.au
mymatrixmd.com
mymattressmarket.com
mymaxcharterschool.org
mymaxwellness.com
mymbca.org
mymcampaign.org
mymccanns.com
mymdhomenow.com

13109

mymdrc.org
mymdri.com
mymdselect.com
mymdselecttyler.com
mymealplan.org
mymechanicoftc.net
mymechanics.com
mymecplan.com
mymedhistory.com
mymedi.co.il
mymediabox.com
mymediahead.com
mymediationpath.com
mymedicalmyclinic.com
mymedicarebook.com
mymedicareguy.net
mymedicationrights.org
mymedicine.life
mymedicomp.com
mymedigapconsultant.com
mymedigapsubsidy.com
mymedigaptoolbox.com
mymediprep.com
mymedmarketing.com
mymedspa.app
mymedspa.com
mymegatravels.com
mymelanomadiagnosis.com
mymeliora.com
mymemorableevent.com
mymenopausetransformation.com
mymentalgame.com

13110

mymentalhealthrisk.creighton.edu
mymenu.website
mymeq.ca
mymerceradvisors.com
mymercymedicaljobs.com
mymeridianacademy.com
mymeridianbenefits.com
mymeritain.com
mymermaidsoul.com
mymerrittislandfl.com
mymessykitchenn.com
mymetalbusinesscard.com
mymetalsgame.com
mymetalsolution.com
mymetavida.com
mymeter.co
mymethylation.com
mymetrortabenefits.com
mymetrotex.com
mymetrotrans.com
mymfms.com
mymge.co
mymgs.org
mymiceguy.com
mymiceguy.gofnm.com
mymickeypodcast.com
mymicrositewillistowerswatson.com
mymicrositewtwco.com
mymidamerica.com
mymiddleton.com
mymidlandslife.blog
mymidwesthomehealth.com

13111

mymightymeals.com
mymigrationaustralia.com
mymilestonedentistry.com
mymilitarybenefits.com
mymilitaryclaim.com
mymilliemoon.com
mymilsoft.com
mymilwaukeeapartment.com
mymind.com
mymindbodybaby.com
mymindhelp.com
mymindisnotkind.com
mymindteam.com
myminnesotabusiness.com
mymissionmedicare.commonwealth
mymixedmarketing.com
mymlgpc.com
mymobilex.com
mymobilitysolutions.co.uk
mymobisolution.com
mymodernagent.com
mymodernair.com
mymodernlaw.com
mymodernmedicine.com
mymodernremedy.com
mymodernweb.com
mymodulife-me.com
mymodulife.ch
mymodulife.co.il
mymodulife.com
mymodulife.de
mymodulife.es

13112

mymodulife.fr
mymodulife.it
mymodulife.nl
mymodulife.pl
mymofosmile.com
mymofosmile.com.au
mymojomoo.com
mymoldadvisor.com
mymoldadvisors.com
mymolddetective.com
mymolimenti.com
mymoment.art
mymomentum.builders
mymomentumcare.com
mymomentumteam.com
mymommataughtme.com
mymommymakeover.com
mymomsfridge.com
mymonarchpharmacy.com
mymoneyadvisory.co.uk
mymoneyissafe.com
mymontanalawyer.com
mymonthlymentor.com
mymoonbook.com
mymoseharvest.com
mymoosepacks.com
mymortgageamerica.com
mymortgagehouse.com
mymortgageprotection.com
mymostexcellentadventure.com
mymothergoose.com
mymotheringmindset.com

13113

mymotum.com.au
mymouth.ca
mymovemountains.com
mymovieprops.com
mymowpros.com
mymplanners.com
mymresources.mysites.io
mymritenantportal.com
mymmikes.com
mymsaa.org
mymsibenefits.com
mymssp.com
mymssp.net
mymssp.org
mymstr.com
mymuallim.net
mymusclemelt.com
mymusehealth.com
mymusicgenesis.com
mymusicroom.net
mymuslimtrip.com
mymwa.org
mymwcu.com
mymy.org.uk
mymyersbenefits.com
mymynguyenphotography.com
mymyopia.com
mymythos.org
mymytoystore.com
mynadesign.com
mynadplus.com
mynameis.pro

13114

mynameisgregg.com
mynapaautocare.com
mynashconnector.org
mynashvilletnhomes.com
mynation.me
mynationalcare.com
mynationwidecredit.com
mynatour.org
mynaturalresults.com
mynaturefuel.com
mynavigatewellness.com
mync.info
myncelife.com.br
myncstory.com
myndco.com
myndflx.com
myndmvmt.com
myndr.com
myndroffer.com
myndyou.com
myneighborhoodperks.com
myneighborinsure.com
myneighborpod.com
myneighborservices.com
myneighborwa.com
myneoguide.com
myneovac.com
mynepeanchiropractor.com
mynetatm.com
mynetskopedemo.com
mynetworkbuilder.com
mynetworks.ca

13115

myneurog.com
myneurogscore.com
mynewanthem.church
mynewave.com
mynewbridge.com.au
mynewcc.org
mynewfloor.com
mynewhairday.com
mynewhorse.equusmagazine.com
mynewhvacguy.com
mynewjoint420lounge.com
mynewkia.ca
mynewlife.com
mynewlifechurch.com
mynewlifedental.com
mynewlondon.com
mynewmazda.ca
mynewrates.com
mynewrootsgrow.life
mynews.asante.org
mynewsroom.ca
mynewwell.com
mynewwilmingtonhome.com
mynextcollege.com
mynextdreamhome.com
mynextgenrx.com
mynextseason.com
mynexus.imd.org
mynextest.imd.org
mynguc.com
mynhbcobenefits.com
mynhssn.org

13116

mynicevilla.com
mynichesitejourney.com
myniemanmarket.com
myninjastars.com
myninjurylawyer.com
mynnsinv.com
mynocarbon.com
mynorcalevents.com
mynorisma.dk
mynorisma.no
mynorisma.se
mynormative.ca
mynorthcarolinahomes.com
mynortherngarden.com
mynorthgatrader.com
mynorthpark.org
mynorthwest.com
mynorthwestanimalhospital.com
mynorthwinds.org
mynoseclinic.com
mymotions.com
mymouria.com
mynowwellness.com
mynpec.com
mynpidocs.com
mynr.ai
mynr.ca
mynrpbenefits.com
mynrpension.co.uk
mynrspay.com
mynsmbenefits.com

mynspcu.com
mynspcu.org
myntfinancial.com.au
myntinteriors.com.au
myntplanning.com
myntrealtyco.com
mynufloors.ca
mynumbersguy.io
mynurish.com
mynurserosie.com
mynursinghomeguide.com
mynutritiondesign.com
mynxaesthetik.com
mynycannabisreviews.com
mynydd-maen.co.uk
myo-moves.com
myo.hku.edu.tr
myoakhillvet.com
myoaklandhome.com
myoaklandloft.com
myoakwoodlife.com
myoateybenefits.com
myoaustin.com
myobgynofkaty.com
myobjectives.com
myobiligo.com
myobmd.org
myocarditisfoundation.org
myoccasion.ca
myoceanrental.com
myoceans.co.uk
myocn.com

myocn.net
myodesopsies.com
myofactormuscle.com
myofascialkc.com
myofascialreleaseofsaltlake.com
myofferboard.com
myofferpg.com
myofficeandmore.com
myofficeanswerpro.com
myofficepod.co.uk
myofficepod.ie
myofficepro.com
myoffshoremedical.com
myofire.com
myofitclinic.com
myofunctionalfacetherapy.com
myogrowairwaycenter.com
myohana.app
myohcache.com
myohd.com
myokcmetrolife.com
myokinetix.com
myokplan.org
myolatouristpark.com.au
myoliveleaf.biz
myollie.com
myologiewellness.com
myomek.com
myomniagroup.com
myomnifunds.com
myomnify.com
myomniproperty.com

myomnirealty.com
myomorphia.com
myomove.com.au
myoms.org
myoncalltech.com
myonedaybathroom.com
myonedegree.org
myonemd.com
myoneofakindevent.com
myonline.arbor.com
myonlineadmin.com
myonlinedegrees.life
myonlinetoolbox.com
myonlinevaluation.com
myopainseminars.com
myopenyards.org
myopia123.com
myopiakit.com
myopnn.opnationalnetwork.com
myoptechs.com
myopticsls.com
myoptimahomehealth.com
myoptimalbrain.com
myoptimind.ca
myoptionone.com
myoptions.org
myorecovery.com.au
myorganizationmanager.com
myorlandocoupons.com
myorlandohomeremodel.com
myorthobiologics.com
myorthoboardprep.com

13117

13118

13119

13120

myorthokcenter.com
myosanatherapeutics.com
myosanatx.com
myosef.org.il
myosin.io
myositistreatmentreport.com
myoswaldbenefits.com
myoswbenefits.com
myotherapybrunswick.com.au
myotherapycollege.com
myotheryard.com
myotor.com
myoutdoorbuilder.com
myoutpostrange.com
myoutsourcedemployee.com
myovant.ch
myovant.com
myovantmedicalaffairs.com
myoverlays.com
myovient.com
myovision.com
myoware.com
myownbankingsystem.cash
myowndoctor.com
myowngreenhouse.ca
myownlasertagbusiness.com
myownmaple.com
myownmudpie.com
myownthought.com
myoxforddentist.com
myoysterbi.com
myozeshop.com.au

13121

mypabuilder.com
mypaccap.com
mypace.au
mypacificfamilydental.com
mypadlife.com
mypadlife.net
mypadlife.org
mypaestateplanning.com
mypahu.com
mypainplan.org
mypal.info
mypalmbeachpost.com
mypamperedguest.com
mypanamahat.com
mypantryexpress.org
mypantryplanner.com
mypapavitos.com
mypaperlessfax.com
myparadigm.com
myparagardiudclaim.com
myparisportraits.com
myparkavenuepharmacy.com
myparkwaylofts.ca
mypartners.bank
mypartnersinpride.com
mypartsxpress.com
myparttimemillions.com
mypassioncoach.com
mypateducation.com
mypath.manpower.co.uk
mypath101.com
mypathhomebuyers.com

13122

mypathhomesellers.com
mypathhomesolutions.com
mypathlete.com
mypathtohealth.org
mypathwayjourney.com
mypathwayjourney.ie
mypathwellness.com
mypatientexperience.com
mypatientjourney.com
mypatiofurnitureoutlet.com
mypatiolife.com
mypatriotinsurance.com
mypatriotjournal.com
mypava.org
mypawesomefrenchie.com
mypawland.com
mypawnvb.com
mypaycorbenefits.com
mypaygo.com
mypaylessenergy.com
mypaymysay.com
mypayrolloutsourcing.com
mypayrollplus.com
mypayview.com
mypbtinstitute.com
mypbxuae.com
mypc4.com
mypcadv.org
mypcakids.com
mypccairfoilsbenefits.com
mypccbenefits.com
mypcls.org

13123

mypcorp.com.au
mypcprefund.co.uk
mypcpsolicitor.com
mypeace-personal-ipscbanking.com
mypeacocks.com
mypeakhealth.com
mypeakmobile.com
mypearlywhitesdental.com
mypec.com
mypecunia.ai
mypedeyedr.com
mypeopleclub.com
mypeoplepeople.com
myperch.io
myperfectemp.com
myperfectfranchises.com
myperfectinsurancequote.com
myperfectleads.com
myperfectmortgage.com
myperfectrecipe.com
myperfectstorage.com
myperformancept.com
myperfumstore.com
myperita.com
myperkup.com
mypersonaldatasafe.com
mypersonalizedfitness.com
mypersonaltechnician.llc
mypersonas.ai
mypestfriends.com
mypestprofessional.com
mypesttech.com.au

13124

mypetcare.uk
mypetdoc.com
mypetgroomer.com
mypetiteuterus.com
mypetthrives.com
mypfa.com
mypfgnavigator.com
mypfizerbenefits.com
mypgi.com
mypgx.com
myphahealth.com
myphantomscreens.com
mypharmacyandoptical.com
mypharmerica.com
mypharmjar.com
myphdweightloss.com
myphelp.mypcorp.com
myphi413.com
myphillyworkerscomp.com
myphoenixgrp.com
myphoenixrx.com
myphoenixwealth.com
myphoneclinic.com
myphoneguardian.com
myphotoasart.com.au
myphotographerhelen.com
myphysician360.com
myphysiology.org
mypianoaccount.com
mypicalifornia.org
mypicdoctor.com
mypieceofcakemove.com

mypilgrimcleaners.com
mypilotpro.com
mypinewyork.com
mypinnacleaesthetics.com
mypinnacleroofing.com
mypioklahoma.org
mypipennsylvania.org
mypir.org
mypisouthcarolina.org
mypiutah.org
myplace.app
myplaceconnect.com
myplacect.org
myplacehealth.com
myplaceinbermuda.com
myplacenz.co.nz
myplaceofficial.com
myplacers.com
myplaceshortstays.com
myplaceshortstays.com.au
myplan.adl.org
myplan.myalfondgrant.org
myplan65.com
myplanadvocate.com
myplanet1051.com
myplanmanager.com.au
myplannedcare.co.uk
myplannedcare.nhs.uk
myplannedcare.org.uk
myplanwithcoh.org
myplanwithhrc.org
myplanwithgen.org

myplasticbusinesscard.com
myplayce.com.au
myplaydatejobs.com
myplayercard.ca
myplazacondo.com
myplazadentist.com
mypledge.online
myplinkit.com
myplumbeauty.com
myplumber.com
myplumberca.com
myplumberetobicoke.com
myplumbingsolutions.com
mypneumachurch.org
mypocketpa.com.au
mypoconomountainhome.com
mypodcastudio.io
mypodium.co.uk
mypoindexter.com
mypointrewards.com
mypolarair.com
mypolicyhub.com
mypondlehocky.com
myponga.clubs.bowlslink.com.au
mypooldirect.co.uk
mypooldirect.com
mypoolmaster.com
mypoolpainter.com.au
mypoolsource.com
mypophomes.com
mypoptracker.com
mypopupparty.com

myporchsocial.com
myportal.whiteford.co.uk
myportal.workbetternow.com
myportawell.com
myportcos.com
myportwashingtondentist.com
myposhstudio.com
mypossibilities.org
myposthub.com
mypostscript.com
mypotsline.com
mypowerbase.co.nz
mypowerbuddy.com
mypowerhouseaccounting.com
mypowerpacks.org
mypowerparking.com
mypowerpath.com
mypowersystem.com
myppea.com
myppllbenefits.com
mypracticeconnect.com
mypreciseplumbing.com
mypreferred-insurance.com
mypreferred.com
mypregnancychoices.com
mypremierauto.com
mypremierchiro.com
mypremiercomfort.com
mypremiumgraphics.com
myprenatalpromise.com
myprep2pass.com
myprepaidcards.ca

myprepaidcollege.com
myprestigeproperties.com
myprestigeservice.com
mypreveda.com
myprimalcoach.com
myprimavera.school
myprimebody.com
myprimecoastproperty.com
myprintadvisors.com
myprivacyofficer.com.au
myprivateballot.net
myprivateballot.org
myprivategp.co.uk
myprizeprogram.com
myprobatecase.com
myprobatedocs.com
myprocomfort.com
myprodigysalon.com
myprofessionalnet.com
myprofile.palmbeachpost.com
myprofile.statesman.com
myprofitagility.com
myprofusions.com
myprogram.works
myprogrammer.com
myprojectbazaar.com
myprojectsolution.net
myproliftgaragedoors.com
myprolight.com
mypromocloth.com
mypromovideos.com
myprompthop.com

myproperty-consultant.london
mypropertybilling.com
mypropertyloan.sg
mypropertynation.com
mypropertystats.com
mypropfirmfunds.com
myproscientostudy.com
myprosclosetexperience.com
myproshieldpest.com
myprosonthego.com
myprospera.com
myprosperityteam.com
myproteinbox.com
myprovincetowncondo.com
mypsandqs.com
mypsychboard.com
mypsychiatrist.com
mypsychmatters.com
mypthub.net
mypti.ca
mypts.com
mypublicprinting.com
mypublicprinting.de
mypuente.org
mypupspa.com
mypuremarket.com
mypuresalon.com
mypuzzlepic.com
mypvconcierge.com
mypvhc.com
myq.org.au
myqatar.travel

myqcab.com
myqfit.com
myqstudio.com
myqualifyi.com
myqualityinsured.com
myqualitysolutions.com
myqualitywater.com
myqufora.com
myquickcloud.com
myquicktechpro.com
myquillo.com
myquintessa.com
myquitclinic.com.au
myquiz.ninja
myraa.no
myrabbit.co.il
myrace1.org
myracex.com
myradiantfamilydentistry.com
myradvocate.com
myragroup.co
myrahernandez.com
myrainplan.com
myraleighncdentist.com
myralevine.com
myrallypoint.net
myramjack.com
myramp.co
myranchopharmacy.com
myrandomharmony.com
myrapidfire.com
myrare.com

myrarelife.eu
myraroman.com
myrascoaching.com
myrcc.me
myrcg.com
myrdalborettslag.no
myrdservices.com
myreachmarketing.com
myrealestatebible.com
myreallaw.com
myreallycoolwebsite.com
myrealrecovery.com
myrealrecoveryclinical.com
myrealstrength.com
myrealtorcareer.com
myrealtorjade.com
myrealtorjeni.com
myrealtorken.com
myrealtorsusanlau.com
myrealtorviv.com
myrealtycareer.com
myrebates.co.uk
myrebateuk.com
myrebuild.co.nz
myrebuiltlife.com
myreceptionist.com
myreceptiva.com
myrecipemytherapy.com
myreconoptions.com
myrecoveryconnections.org
myrecoverycorps.com
myrecoverysource.com

myredangel.com
myredcrayons.com
myredirect.io
myredlandsdentist.com
myredmonddentist.com
myredoxshop.com
myredtreestudio.com
myreferencetools.com
myrefinerychurch.com
myrefreshcarpet.com
myrefreshclean.com
myrefreshpaint.com
myrefreshrefinishing.com
myregenhealth.com
myregenrx.com
myrehabspace.com.au
myreliablepower.com
myremedi8.com
myreminderpal.com
myremotelearning.com
myrenavigator.com
myrendezvous.net
myrendezvous.uk
myrendrbenefits.com
myrenewedmind.net
myrentconnect.ie
myrentrefund.ie
myrentsolutions.com
myreplenishtravel.com
myrescom.com
myrescueplumbing.com
myresidens.com

myresnetsolutions.com
myresortoffer.com
myresourcefamily.org
myresourcing.com
myrestoredfloor.com
myrestoredpurpose.com
myresultsfitness.com
myresume.pro
myresumewriter.com
myretire.us
myretirementclass.com
myretirementrefi.com
myreversemortgageadvisor.com
myreviewportal.com
myrevisionpal.ai
myrevisionpal.com
myrevivecare.com
myrevivechiro.com
myrevmortgage.com
myrevradio.com
myrhil.com
myrhythmnow.com
myriad.com
myriadag.net
myriaddental.com
myriaddentalstudio.com
myriadgenetics.eu
myriadgenetics.jp
myriadgeneticsmyrisktestingoptions
myriadmarketing.com
myriadrbm.com
myriasoptics.com

myrichideas.com
myrichrewards.com
myrickconstruction.com
myrickmedicaresolutions.com
myride.aidslifecycle.org
myrider.com.au
myrightfitjob.com
myrightmydecision.org
myrihl.com
myringdesign.com
myrinne.nl
myrious.com
myristicacid.com
myritzcarltonresidences.com
myrivercitydental.com
myriverfamilydentist.com
myriverhills.com.au
myriversidechiropractor.com
myriversideclub.com
myrmwellness.com
myrnaecho.com
myrnaechonews.com
myrnaloycenter.com
myrnaloyphotography.com
myroadarmor.com
myroadguardian.com
myrobust.com
myrocketreaventures.com
myrocketpicks.com
myrocketrealty.com
myrockrealestate.com
myrockstarhire.com

myrogersrefrigeration.com
myrolvedon.com
myromancestory.com
myromanticindulgence.com
myronbeard.com
myrongainesrealty.com
myrongolden.com
myronl.com
myroofestimate.com
myroofid.com
myroofpro.net
myrosalie.com
myrosatis.com
myrosepoints.com
myrosinpress.com
myrounds.com.au
myroundupcase.com
myroundupsettlements.com
myrowedesign.com
myroweportal.com
myrpr.com
myrqb.com
myrrdbenefits.com
myrrena.ch
myrriebyrd.com
myrror.security
myrsi.com
myrtcsecurity.com
myrtcsecurityservices.com
myrtle.at
myrtlebeach-attorney.com
myrtlebeach-resorts.com

myrtlebeachaccountants.com
myrtlebeachbarefootresort.com
myrtlebeachbedbugs.com
myrtlebeachbowlgame.com
myrtlebeachbuildingsupply.com
myrtlebeachcleaningservices.com
myrtlebeachdiet.com
myrtlebeachgolfdirect.com
myrtlebeachgolfmemberships.com
myrtlebeachgolfpassport.com
myrtlebeachgolfsale.com
myrtlebeachgolftrail.com
myrtlebeachgolftrips.com
myrtlebeachholidayinn.com
myrtlebeachhomesblog.com
myrtlebeachhomesearches.net
myrtlebeachhotels.com
myrtlebeachlawncare.com
myrtlebeachlegal.com
myrtlebeachmanorseniorliving.com
myrtlebeachmvp.com
myrtlebeachnational.com
myrtlebeachproduce.com
myrtlebeachpropertymanagement.c
myrtlebeachrealestatepropertysearc
myrtlebeachresortliving.com
myrtlebeachsharktoothadventures.c
myrtlebeachsimpleweddingday.com
myrtlebeachvacations.net
myrtlecollaboration.com
myrtlecollaboration.org
myrtlecreativeco.com

myrtlecreektx.com
myrtlegroveanimalhospital.com
myrtlehenrysodhi.ca
myrtlemaesboutique.com
myrtleschickenandbeer.com
myrtlesnursingcenter.com
myrtlesunrooms.com
myrtletavern.co.uk
myrtletheloggerheadturtle.com
myrtletreeinvestmentresearch.com
myrtlewoodgolf.com
myrtpay.com
myrukobiaexperience.com
myrvcc.rivervalley.edu
myrwplan.com
myrxguard.com
mys4m.com
mysa-home.ch
mysacredhealthchiro.com
mysacvalleyhome.com
mysadesigngroup.com
mysafedrive.alchemy.construction
mysafedrive.co
mysafee.com
mysafehome.com.au
mysafesecurity.com.au
mysafetyexperts.com
mysafetyhq.com
mysafetypoint.com
mysakinah.com
mysakrealty.com
mysalesbutler.com

mysalestags.com
mysalonsuite.com
mysamplesite.org
mysamscredit.com
mysan.co
mysandiegoflowers.com
mysandyhookfamily.org
mysanordicspa.ca
mysanordicspa.com
mysantabarbararealtor.com
mysantinis.com
mysarahmichelle.com
mysarasotagetaway.com
mysaschool.org
mysasp.com
mysasports.org
mysatica.com
mysavagecustoms.com
mysavings.thepeoplespension.co.uk
mysavingsjar.org
mysavingsopportunity.com
mysavingzclub.com
myscagdealer.com
myscandistyle.com
mysccredit.com
myschicago.org
myschool.org
myschool.spiritshop.com
myschoolacademy.education
myschooldns.org
myschoolmyrights.com
myschoolplanning.myppldemo.com

myschoolsites.com
myschoolstack.com
myschoolworx.com
myschoolworxpay.com
myscmc.com
myscooterdoctor.com
myscoreiq.com
myscottishheart.com
myscottsdaleparksuites.com
myscreens.dk
myscreens.no
myscreens.se
myscrs.org
mysctp.com
myscworldelitemc.com
mysdmoms.com
mysea.ca
myseabreeze.com
mysealion.com
myseasideprints.co.uk
mysecondeducation.com
mysecurefinancials.com
mysecureselfstorage.com
mysedan.com
myseductress.com.au
myseekonline.com
myseekonlinetalent.com
myseelectric.com
mysehd.tamu.edu
myseiubenefits.org
myselectivehearing.com
myselectlawn.com

myselfagain.com
mysella.org
mysellerpal.com
mysemc.org
mysenecaanimalhospital.com
myseniorhealthcaresolutions.com
myseniorhealthplan.com
myseniorhorse.com
myseniorinsurancequotes.com
mysensalab.com
mysensationalsmiles.com
mysentient.com
mysentinellaw.com
myseograde.com
myseosucks.com
myserena.org
myserendipitytravel.com
myserene.io
mysermonnotes.com
myserveoc.com
myserviceworks.org
mysetsports.com
mysevensouls.com
myshakmetroballpark.com
myshakticreative.com
myshamrock.com
myshapeyourfutureok.com
myshare.org
mysharepal.com
myshealife.com
mysheepgate.org
myshellresort.com

13141

myshepherdschurch.com
myshepherdschurch.org
myshingle.com
myshootz.nl
myshoptraffic.com
myshortanswer.com
myshredcell.com
myshrewsburychildren.com
myshrink.com
mysickbuilds.com
mysids.com
mysiestakeychamber.com
mysilverleaf.ca
mysilverwell.au
mysilverwell.com.au
mysimard.com
mysimplecoach.com
mysimpleplus.com
mysimplifiedtravel.com
mysimplihome.com
mysimplygreen.com
mysimplygroup.com
mysinge-stenhuggeri.se
mysingesten.se
mysingestenhuggeri.se
mysipbenefits.com
mysistersbag.com
mysistersplacerestaurant.com
mysisu.com
mysite.com.au
mysiteranked.com
mysitesfaster.com

13142

mysils.org
myskillsacademy.de
myskillspass.com
myskinnyzone.com
myskinra.com
myskintastic.com
myskinworx.com
myskylights.com
myskylightsva.com
myskylineadvisor.com
mysleepclaim.com
myslidellhome.com
myslidingwardrobe.co.uk
myslp.today
mysmallwonders.com
mysmarinesurveyor.com
mysmart65.com
mysmartacre.com
mysmartbrief.biz
mysmartbrief.com
mysmartbrief.info
mysmartbrief.mobi
mysmartbrief.net
mysmartbrief.org
mysmartfuture.com
mysmartlogs.com
mysmartmatchreferral.com
mysmartsearch.com
mysmartsearch.com
mysmileorthodontist.com
mysmilesbydesign.dmd.deals
mysmileselfie.com

13143

mysmileteam.com
mysmilexp.com
mysmileyface.com
mysmokingcase.com
mysnakerake.com
mysnohomishwedding.com
mysnowmobiletour.com
myso.online
myso.org
mysocialbff.com
mysocialcalendar.co
mysocialcalendar.com
mysocialcalendar.net
mysocialcoach.com
mysocialmediamastery.com
mysocialself.cloud
mysocialself.com
mysocialsports.com
mysohdental.com
mysolarbackup.com
mysolargreen.com
mysolarincentives.com
mysolarquotes.com
mysoldhomenj.com
mysoldproperty.com
mysolhome.com
mysolidbox.com
mysolluna.com
mysolhustle.com
mysoltalkcounsellingandconsulting.com
mysoltalkpsychotherapy.ca
mysolution.damprid.com

13144

mysolutionsatwork.com
mysoncandance.net
mysondertherapy.com
mysonpinocchio.com.au
mysonslandscape.com
mysororitea.com
mysoulcommunity.com
mysoulgood.com
mysoulscale.com
mysound.ie
mysounddomain.com
mysoundsolution.com
mysouthaustinhomes.com
mysouthchina.com
mysouthemcapital.com
mysouthernoregonwoodlands.org
mysouthloopvet.com
mysouthwestforest.org
mysouthwestnest.com
myspalist.com
mysparkinsurance.com
myspasociety.gallery
myspeakerleads.com
myspecfab.com
myspecialtravel.com
myspecservices.com
myspg.com
myspia.com
myspinemd.com
myspinerelief.com
myspinx.com
myspira.com

myspirehomes.com
myspirit.bible
myspirtualreading.com
mysplashpad.com
mysplashpad.net
myspotcare.com
myspringday.com.au
myspringdebitcardpromotion.com
myspringdebitpromo.com
myspringdebitpromotion.com
myspringmuse.com
myspringpoint.com
mysproutacademy.com
myspy.tech
myst.com.au
mystachephoto.com
mystadiumessentials.com
mystadiumseat.com
mystaf.com
mystaff.net
mystaff.ph
mystaffing.agency
mystage.live
mystart.lifestart.net
mystarwebsite.com
mystatekiosk.com
mystatesman.com
mystay.hamanasi.com
mystaymobile.com
mysteem.org
mysteepedtea.com
mysteepedteaparty.com

mystellanova.com
mystellarticket.com
mysteppingstones.com.au
mysteries-on-the-move.com
mysteriesintime.com
mysteriestime.com
mysterious-science.mysites.io
mysteriouscircus.com
mysteriumescaperooms.com
mystery-arts.co.uk
mystery.quimbleys.com
mysterycafe.com
mysterymelodies.com
mysterynightmn.com
mysteryquest.io
mysteryschool-memberscircle.com
mysteryshopper.schoolretail.com.
mysterytrip.co
mysterytriptravel.com
mystewardshipadvisor.com
mystgeorge.com
mystic-lands.com
mysticalliving.co
mysticalorderofsaintpeter.org
mysticalrosephotos.com
mysticaltravelagency.com
mysticalwindsgatheringplace.com
mysticattitude.com
mysticcarvedsigns.com
mysticdentalgroup.com
mysticelevations.com
mysticfitness.com

mysticheights.com
mysticlabyrinth.com
mysticlittleleague.com
mysticlittleleague.org
mysticlobsterrollcranford.com
mysticmanor.la
mysticmarinedocks.com
mysticmathematician.com
mysticneighborhood.com
mysticowlmag.com
mysticpizza2.com
mysticrivercruises.com
mysticriverpools.com
mysticsandstatistics.com
mysticscholar.org
mysticseaport.org
mysticseaportevents.com
mysticsisterstx.com
mysticswisdomtarot.com
mystictalentmgmt.com
mysticwindtravel.com
mysticwoodscommunity.com
mysticyachtingclub.com
mysticyatchingclub.com
mysticyaya.com
mystiquepelicanbay.com
mystiquewebdesign.de
mystiriousmysti.com
mystoragehome.com
mystorageny.com
mystorageok.com
mystorageplus.com

mystoragetx.com
mystorehouseministorage.com
mystoreroomtt.com
mystory.juulactionnetwork.org
mystory.waterfire.org
mystory19.com
mystorycontinues.com
mystorydesign.nl
mystoryhamptonroads.com
mystoryhost.com
mystoryline.co
mystorynormawhite.com
mystorypublishing.com.au
mystowbenefits.com
mystpete.com
mystpetedentist.com
mystratice.com
mystratusrep.com
mystraylove.com
mystrbooks.com
mystregisresidences.com
mystrength.org.uk
mystressfreeretirementsolution.com
mystudentyears.org
mystudioid.com
mystudiokitchen.com
mystudiopros.com
mystvincentschool.com
mystwood.com.au
mystylecamp.com
mystylelife.com
mystylepill.com

13149

mysuburbandental.com
mysuccessmd.com
mysudo.app
mysudo.biz
mysudo.co
mysudo.com
mysudo.net
mysudoapp.com
mysudoapp.info
mysudomail.biz
mysudomail.com
mysuecalledlife.ie
mysugarllamas.com
mysugarmagnolia.com
mysuitecruise.com
mysuitestore.com
mysummercampexperience.com
mysummerdebitcardpromotion.com
mysummerdebitpromo.com
mysummerdebitpromotion.com
mysummitddbenefits.com
mysunandstars.co
mysundara.com
mysunhaven.com
mysunny1015.com
mysunnypros.com
mysunnywayfoods.com
mysunoutdoors.com
mysunrisebridge.com
mysunsethealth.org
mysunshare.com
mysunshineagent.com

13150

mysunstill.com
mysunwindows.com
mysupercolossalmistake.com
mysuperheromind.com
mysuperiorproperty.com
mysuperpoweris.co.uk
mysuperservice.com
mysupply360.com
mysupport.kepro.com
mysupportteam.org.uk
mysupremeteam.com
mysurgerybc.ca
mysurity.com
mysurrenityvacations.com
mysurvivalbarter.com
mysweetlegs.com
mysweetpuppy.net
mysweetsophia.com
myswhpguide.com
myswiftview.com
myswingle.com
myswre.com
mysyara.in
mysylviestyle.com
mysynchronize.com
mysynchronizedashboard.com
mysynergydental.com
mysynergypt.com
mytailoredinsurance.com
mytakeonlife.com
mytalcsettlement.com
mytalcumpowderclaim.com

13151

mytaliesin.com
mytalk1071.com
mytampadoc.com
mytampalawgroup.com
mytana.com
mytapwater.org
mytariff.com
mytatesbenefits.com
mytavaresvet.com
mytavin.com
mytaxguard.com
mytaxi-insurance.co.uk
mytaxrefunds.ie
mytaxsnapshot.com
mytcelltherapies.com
mytcp.org
mytcra.com
mytctwealth.com
myte.io
myteachinglibrary.com
myteam212.com
myteamaccounting.com
myteamin.com
mytearcare.com
mytech.com
mytech.fi
mytechautomotiveinc.com
mytechcircuit.com
mytechguy.com
mytechnicology.com
mytechohjelma.fi
mytechpro.com

13152

mytechpros.com
mytechteam.net
mytechtireandauto.com
myteeautomotive.com
myteenlifecoach.com
mytek.net
mytelco.com.au
mytelehealthclinic.com.au
mytelekind.org
mytelemed360.com
mytempleinsurance.com
mytemplevision.com
mytempo.tv
mytenantlawyer.com
mytenderheartbooks.com
mytenderlawncare.com
mytennisclub.gotennissource.com
mytennislessons.com
mytepezzaclaim.com
mytepi.com
myterralabs.ca
myterramedic.com
myterrasolutions.com
mytesi.com
myteslaguide.com
mytest.lixiaobin.top
mytetech.com
mytexasdirect.com
mytexasdirect.net
mytexasdirect.org
mytexaselectrician.com
mytexasent.com

13153

mytexasfence.com
mytexashomeservices.com
mytexashouse.com
mytexasinjuryattorney.com
mytexastable.com
myrfsb.bank
myth-talent.com
mythaiasiancuisine.com
mythaichef.com.au
mythbtc.xyz
mythcreative.com
mythcreative.net
mythemedwedding.com
mytheramanager.com
mytherapist.today
mytherapychoice.com
mytherapyconnection.com
mytherapyspace.com.au
mytherapyunlimited.com
mythewellesley.co.uk
mythic.ai
mythicalcommunications.com
mythicalstateof.com
mythicgymnastics.com
mythicodemarketing.com
mythinprint.com
mythinprint.de
mythirdandmain.wearetechnology.c
mythirdfederalbenefits.com
mythmaker.co
mythmankind.com
mythornhillorthodontics.ca

13154

mythos.live
mythosa.com
mythostech.com
mythros.com
myths.s-trip.com
mythus.studio
myticas.com
myticket.asia
myticketguard.com
myticketguy.com
mytienvo.com
mytimber.com.au
mytimberhardware.com
mytime4carers.co.uk
mytimedayspa.net
mytimelessexcursions.com
mytimelessportrait.com
mytimemassagetherapy.com
mytimerecovery.com
mytinyplot.com
mytiresolutionslink.com
mytitanautoglass.com
mytitaninsurance.com
mytitleofliberty.com
mytkbenefits.com
mytmstherapy.com
mytmwatson.com
mytoastlife.com
mytobaccocase.com
mytobaccoclaim.com
mytonsils.com
mytonsilslocator.com

13155

mytonyspizza.com
mytoolboxregistration.com
mytoolstoday.com
mytoothsleuth.com
mytopcryptos.com
mytoplabfurniture.com
mytorchlake.com
mytornados.com
mytotalhealthinc.com
mytotalinsurance.com
mytotalrealestate.com
mytotalspine.com
mytotaltitle.com
mytotalurgentcare.com
mytotenpass.com
mytowersavings.com
mytownhome.com
mytownma.com
mytownmovers.com
mytownmymusic.com
mytownroofing.com
mytownwv.com
mytoys-kindergeburtstag.at
mytoys-kindergeburtstag.ch
mytoys-kindergeburtstag.com
mytoys-kindergeburtstag.de
mytpsbenefits.com
mytracker.ai
mytrackingdevices.com
mytrackwise.com
mytracydentist.com
mytradestar.com

13156

mytradingadvisor.com
mytradinglicks.com
mytrailsandtravel.com
mytrailsandtravels.com
mytraneshop.com
mytransformations.com
mytravel.agency
mytravelawaits.com
mytravelbroad.com
mytraveloguetravel.com
mytravelretail-com-gl-en.wpe-dev.b
mytravelretail-com-gl-en.wpe-stg.ba
mytravelretail.com
mytravelwizards.com
mytravelworld.com.au
mytravisclub.com
mytreaceoutreach.com
mytreaceoutreach.net
mytreaceoutreach.org
mytreadwells.com
mytreehousevet.com
mytrekwealth.com
mytresl.com
mytriaviation.in
mytricountylandscape.com
mytrilight.com
mytrilogylife.com
mytrimedservices.com
mytrinityautorepair.com
mytrinitycapital.com
mytrinitylife.org
mytrip.academictravelservices.com

mytriple-point.com
mytriporganizer.com
mytruckingagent.com
mytrueclimate.com
mytruegirl.com
mytruelife.co
mytruemiles.com
mytrueteen.com
mytrueteen.org
mytrueu.com
mytruewish.org
mytrueyoucoach.com
mytruinsurance.com
mytrumbullbenefits.com
mytrupay.com
mytrustedagents.com
mytrusteddriver.com
mytrustedlawyers.com
mytrustedmedicare.net
mytrustedtravel.com
mytrustplus.org
mytrustscore.com
mytruthproject.com
mytruthproject.org
mytruwellness.com
myttonoakmedpractice.co.uk
mytufitness.com
mytulalip.com
mytulalipcasino.com
mytulsi.co.uk
mytunesplay.com
mytutor.com

mytwoelaines.com
mytwonewhips.com
mytympa.com
myuae.co
myuae.travel
myuccu.com
myuglybug.com
myuhsussex.org
myuhsussexcharity.org
myuidaholegacy.org
myukgetaway.co.uk
myultimate.ca
myultimateair.com
myumareferral.com
myunclemike.com
myundergrad.life
myunderpinningstructuralengineers.
myunitedable.com
myunitedway.ca
myuniversalop.com
myunwired.com
myupbed.com
myupp.ca
myups.com.au
myupstatehome.com
myurbaneve.com
myurbanwings.com
myurgentcareabilene.com
myurgentdental.com
myurisq.com
myusinstitute.com
myutahhomewarranty.net

myutahvacationrental.com
myutilities.co.nz
myva.rocks
myvabeachdentist.com
myvacation321.com
myvacationiscalling.com
myvaccineschedule.com
myvacriminallawyer.com
myvagusnerve.com
myvallartaproperty.com
myvallejodentist.com
myvalley.it
myvalleychiropractor.com
myvalleyrx.com
myvaloraz.org
myvaloroh.org
myvaluemed.com
myvalueshield.com
myvarewards.com
myvaultfunding.com
myvaultloan.com
myvea.org
myvegasvip.com
myvegiday.com
myvelocity.com
myvendingmachine.net
myvenetianisles.com
myventure.partners
myvenueservices.com
myveradigmbenefits.com
myvet.net.au
myvet2pet.com

myvet2pet.net
myvet4pets.com
myvetanimalclinic.com
myvetanimalhospital.com.au
myveteranpassion.org
myveterinaryjobboard.com
myvethosp.ca
myvetohio.com
myvetpartners.com
myvetsurg.com
myvetting.com
myvho.com
myviciniti.com
myvictorycenter.com
myvictoryroad.com
myvida.au
myvideoguides.com
myviewpointhealth.org
myvillagelearningcenter.com
myvillagelibrary.org
myvillagesupermarket.com
myvilli.com
myvincibrandsbenefits.com
myvintro.com
myvinvalue.com
myvinyasapractice.com
myvipbenefits.com
myvipguard.com
myvipon.com
myvipwarehouse.com
myvirginiahomewarranty.com
myvirtualcolonoscopy.com

myvirtualcommunity.com
myvirtualcoo.com
myvirtualevent.pro
myvirtualfailure.com
myvirtualhealth.com
myvirtualsafe.com
myvirtualsmile.com
myvirtucare.com
myvisa.com.au
myviscom.com
myviscom.net
myvisionclinic.com
myvisiontrip.com
myvisiontrips.com
myvisionwealth.com
myvistage.com
myvisualedgebenefits.com
myvitaattiva.com
myvitaday.com
myvitafitness.ca
myvitalspro.com
myvitaliz.com
myvitaminclaim.com
myvmc.com
myvoda.com
myvodafranchise.com
myvoicemytruthcounseling.com
myvoiceproject.org
myvoicerewards.com
myvolara.com
myvuedesign.co
myvuedesign.com

myvuetv.com
mywagoner.com
mywaig.com
mywaldengroup.com
mywalkingcoach.com
mywallethelper.com
mywallethero.co.uk
mywallethero.com
mywallethero.uk
mywallworks.com
mywants.biz
mywaqf.com
mywarenow.com
mywarrioralliance.com
mywartimeceo.com
mywash.club
mywaste.ie
mywasteimpact.com
mywaterfire.com
mywaterfootprint.net
mywaterscore.com
mywatertownvet.com
mywatsoninsurance.com
mywaukee.com
mywavewellness.com
myway-campenversicherung.de
myway.insure
myway.org.au
mywayboutique.co.uk
mywayinsurance.nz
mywayms.org
mywc.org

mywcccdhwec.org
mywcof.com
mywcss.org
mywcta.org
mywealthbeing.org
mywealthguides.com
mywealthwisecoach.com
myweatherhomeapp.com
mywebadvantage.com
mywebadvantage.com.au
mywebkc.com
mywebkit.ca
myweblynx.com
mywebsitelead.com
mywebsitelisting.com
mywebsiteway.com
mywedding.eivans.com
myweddingfixer.co.uk
myweddinginvite.co.uk
myweedmonster.com
myweegopro.com
myweigh.com
myweightlossplace.com
myweightwhattoknow.com
mywelchinsurance.com
mywellbeing.nz
mywellcar.com
mywelleness.com
mywellhead.com
mywellhealth.info
mywellhousedecor.com
mywellnesslink.org

mywellnesspgh.com
mywellnessproducts.com
mywellnesstracking.com
mywellscript.com
mywellspringhealth.com
mywestlakevillagedentist.com
mywheelingdentist.com
mywhitecoatprotector.com
mywhitedental.com
mywholebodyprayer.com
mywholeheartco.com
mywholesalebusinesscard.com
mywhpharmacy.ca
mywichitahvac.com
mywicsupport.com
mywifeandibuyhouses.com
mywifeandihavehomes.com
mywifespainting.com
mywifespaintingia.com
mywildcatbenefits.com
mywilddesigns.com
mywildeye.com
mywildlifepress.com
mywildlifepros.com
mywildmagic.com
mywillowchurch.org
mywindowcleaner.ca
mywindshieldcalibration.com
mywinewitch.com
mywingman.io
mywingsofhope.org
mywingstopprivacy.com

13165

mywinnersrewards.com
mywinterdebitpromo.com
mywinterdebitpromotion.com
mywinterhaven.net
mywinterparkneighbor.com
mywirelessgroup.com
mywisconsinwoods.org
mywisdomwill.com
mywish.org
mywnsc.ac.uk
mywoden.com
mywonderacademy.childcarecenter.
mywonderhemp.com
mywonderwriter.com
mywoodbusinesscard.com
mywoodfactory.com
mywork.com.au
mywork.usc.edu
myworkchoice.com
myworkcomp.com
myworkerbee.com
myworkflowcrm.com
myworkforcego.com
myworkperx.com
myworkplaceperks.ca
myworkplaceperks.com
myworks.software
myworksearch.co.uk
myworkwellcommunity.com
myworld-creates.com
myworryfreewp.com
myworshiptimes.com

13166

mywpgeek.com
mywresidences.com
mywristcoin.com
mywsdemo.com
mywsgteam.com
mywsibenefits.com
myx.global
myxeomin.ca
myxev.com
myyachtgroup.com
myybor.com
myyfb.com
myygrit.com
myylevents.com
myyntiradio.fi
myyogacanyoncountry.com
myyoganc.com
myyogasteady.com
myyogatown.com
myyorkcentral.org
myyouniversity.com
myyouthcamp.com
myzamindar.com
myzana.com
myzeehive.com
myzingerstory.com
myzipdelivery.com
myzoomerstory.com
myzurena.com
mz-hasharon.complot.co.il
mz.com
mzattorney.com

13167

mzbcsr.com
mzdigitalmarketing.com
mzdstl.org
mzelectric.com
mzhammerlaw.com
mzinsurance.com
mziprecision.com
mzjill.com
mzjillclothing.com
mzk.art
mzkark.com
mzmillipede.com
mzprefabglobal.com
mzrefer.com
mzuri.org
n-28apparel.com
n-able.me
n-abletek.org
n-ef.com
n-ef.no
n-equals-1.com
n-genenergy.com
n-krypt.com
n-lineelectric.com
n-linehealth.com
n-o-v-a.com
n-safety.se
n-sightwebservices.com
n-thiboulot.atollstaging.com
n-vec.co.uk
n-viro.ca
n-vizion.net

13168

n00bventures.com
n1-casinos.com
n12registry.com
n1c-eaton.com
n1health.com
n1media.mysites.io
n1mobile.com
n1motion.no
n1o1.com
n1outdoors.com
n1privatecare.com
n1singer.com
n1solutions.ca
n2america.us
n2architecture.com
n2co.com
n2cultura.com
n2geauxvending.com
n2gives.com
n2islingtonpcn.nhs.uk
n2itivedigitalmarketing.com
n2n.org
n2nservices.com
n2open.net
n2s.co.uk
n2spotsgreatdanes.com
n2travel4u.com
n2utravel.com
n2women.comsoc.org
n2ws.com
n2y.com
n3.no

n3.se
n3arch.com
n3c.tv
n3hub.com
n3hub.com.au
n3laboratories.com
n3realestate.com
n3smart.no
n3twork.com
n3xt.ieee.org
n4.nelsonnygaard.com
n49labs.com
n4f.no
n4l.co.nz
n4l.net.nz
n4l.nz
n4l.org.nz
n4l.school.nz
n50vc.com
n63nm.com
n6a.com
n7-mannheim.de
n7autorepairs.ie
n7recovery.ie
n8cwc.com
n8elite.com
n8jeffrey.dev
n8search.com
na-alii.com
na-csw.org
na-outaouais.org
na.dellconfigurationcenter.com

13169

13170

na.gcuc.co
na.hd-hyundaice.com
na.liquiband.com
na.org
na.regions.comsoc.org
na.sensientfoodcolors.com
na3.jamacloud.com
na37.no
na3gens.com
na3hleague.hockeytech.com
na3hlnjtitans.com
na3hlwildernesshockey.com
na3nhmountainkings.com
na3rsc.org
naa.com.au
naa.cscsw.com
naaap.biz
naaap.info
naaap.mobi
naaap.org
naaap.us
naaapnc.org
naaapphila.org
naab.design
naacfrc.org
naacphairrelaxerjustice.com
naada.ca
naaec.org
naaf.com
naaf.info
naaf.org
naafls.com.au

naafrisor.no
naag.org
naahl.org
naalehuthreatre.org
naamanclinic.com
naamansdental.com
naamat.org
naammuseums.org
naanfaa.org
naanpizza.com
naapickleball.com
naaraelements.com
naasco.com
naasportstours.com
naasvets.ie
naaud.org
nab-o.marketbase.naylorconnect.co
nabaclub.org
nabaco.com
nabacoinc.com
nabauer.com
nabazabih.com
nabbonline.org
nabcacatholic.org
nabcd.org
nabcministryevents.org
nabcoop.mixd.co.uk
nabcop.org.uk
naberhoodacu.com
nabetags.com
nabg-us.org
nabholz.com

13171

13172

nabholzappraisal.com
nabi-hb.com
nabie.org
nabiladam.org
nabilashes.com
nabip-fw.org
nabl.org
nabler.com
naboer.se
nabooki.com
nabors.com
naboso.co.nz
nabsa.net
nabshowdailynews.com
nabslabs.com
nabsolute.co.th
nabuursgardens.com
nac-management.com
naca.aero
naca.expo-genie.com
nacacconference.org
nacacnet.org
nacap.com.au
nacatestimonials.com
nacayaproducts.com
nacb.com
naccchildlaw.org
naccconstruction.com
naccdb.com
nacco.com
nacctoopendoors.com
nacdep.org

nacds.statelink.net
nacellesolutions.com
nacemn.org
nacentertainment.com
nacepartners.com
nacet.us
nacfb.brandb.ag
nachcares.org
nachhilfe-logos.de
nachhilfeinstitut.de
nachmanbiomedical.com
nachmanconstruction.com
nachmanpools.com
nachoaveragedoghealthcoach.com
nachoavgagent.com
nachocapelo.es
nachomamasaugusta.com
nachopolo.com
nachosforall.com
nachp.med.wisc.edu
nachr.net
nachtlewis.com
nachvac.com
naciontolteca.com
nacis.org
nackadackservice.se
nackawic-millville.com
nackidscan.org
naclassicseries.com
naclubs.org
nacm.expo-genie.com
nacmedia.ca

13173

13174

nacmnet.org
nacn-usa.org
naco.asn.au
nacedge.org
nacogdocheshomesforsale.com
nacogdochesrealty.com
nacoljewelry.com
nacommunityfoundation.org
nacortho.com
nacpilots.com
nacs-westrockcoffee.mysites.io
nacs.westrockcoffee.com
nacsaa.org
nacsacon.com
nacsatl.com
nacsschools-org.northstar.ac
nacsschools.org
nacsportscenter.com
nacstorage.com
nactrc.ca
nacu.edu
nacubostudentsuccess.org
nacva.valusource.com
nacy.ca
nadabney.com
nadabuhendi.com
nadach.co.uk
nadakhalil.com
nadalinlaw.com
nadamore.life
nadap.org
nadavzeimer.com

nadavzeimer.net
nadavzeimer.org
nadcpconference.org
naddathaitours.com
nadeelahandreen.com
nadeemkurta.com
naderm.com
naderonthebeat.com
nadgt.com
nadi.org
nadiaahrens.com
nadiabernonemusic.com
nadiabettac.com
nadiabolzweber.com
nadiafornottinghameast.org
nadiakamieswriter.com
nadialim.com
nadiamunla.com
nadianegotiates.com
nadianightside.com
nadiaspeaks.com
nadiaturnas.com
nadich.com
nadif.ca
nadimichiro.com
nadimsaad.com
nadine.esq
nadineannphotography.com
nadinebphotography.com
nadinecaron.com
nadinedeleon.com
nadinefloors.com

13175

13176

nadinehanafi.com
nadinejabi.com
nadinemariecollection.com
nadinenaber.com
nadinenasby.com
nadinenolan.com
nadinescakes.com
nadineselinacoaching.com
nadinestay.com
nadinevalkcoaching.com
nadjahagen.com
nadjas.se
nadkarnilaw.com
nadlan-harris.com
nadlerco.com
nadlercorp.com
nadlermod.com
nadlermodular.com
nadmod.com
nado.org
nadolrnynetwork.com
nadon-paysagiste.com
nadovet.com
nadovim.com
nadrich-cohen-llp.mysites.io
nadrichlaw.com
nadsa.org
nadtc.org
nadupor.com
nadyadalterations.com
nadyariot.com
naeaglecam.org

13177

naeba.org
naecleaningsolutions.com
naeducation.org
naefinancialhealth.online
naefinancialhealth.org
naefund.org
naeh.org
naehe25stg.eight25.xyz
naemsp.org
naenta.com
naerlandparken.no
naermaskin.no
naes.com
naespc.com
naeti.com
naetiisl.org
naevanyttig.no
naews.org
naeyc.info
naf-o.marketbase.naylorconnect.co
nafasi.tech
nafcanada.org
nafcc.org
nafcclinics.org
nafcedfoundation.org
nafcorp.au
nafcu.mynewscenter.org
nafer.org
naffahhospitality.com
naficymedicalgroup.com
nafirawaii.com
nafisamusicstudio.com

13178

nafidtreatmentreport.com
nafloorball.com
nafnafgrill.com
naforschools.com
nafrsk9.org
nafshenu.org
nafteamdrake.com
nafzigerdmm.com
nag.app
nagaantiques.com
nagase.com.mx
nagaseamerica.com
nagasep.com
nagata-i.com
nagconnect.com
nagconvenience.com
nagelandco.com
nagelrice.com
nagelusa.com
nagerpoursurvivre.com
nagindustries.com
nagleexcavating.com
naglefamilydentistry.com
naglergroup.com
nagnagnagshop.com
nagorcka.com.au
nagornokarabakh.com
nagoya.nikkostyle.jp
nagoyaconnection.atmxlabs.com
nagsheadonthames.co.uk
nagsheadportraits.com
naha.hockeytech.com

13179

nahabia-consultancy.com
nahac.org
nahacademy.org
nahad.org
nahal.tours
nahalife.org
nahaltours.com
nahaltours.net
nahaltours.org
nahanprinting.promotionalresources
nahant.org
nahantcouncilonaging.com
nahantcouncilonaging.org
nahantcovid19.com
nahantfire.org
nahantlibrary.org
nahantpolice.com
nahantpolice.net
nahantpolice.org
naharofficial.org
nahda.alpheratzmag.com
nahdi.sa
naheagleriver.com
nahealth.com
nahelp.newspaperarchive.com
nahenahefarm.com
nahfo.ie
nahia21.com
nahiassociation.org
nahikutropicals.com
nahingroup.com
nahistorytree.com

13180

nahi.expo-genie.com
nahjeewah.org
nahlgens.com
nahln.org
nahma.org
nahmany.org
nahome.pro
nahpco.com
nahs79.com
nahsfoundation.org
nahuga.co.il
nahusa.com
nai-heartland.com
nai-lexcom.com
naiadvent.com
naiadvisors.com
naiahamptons.com
naiainc.com
naiaskabir.com
naiatlanticcanada.ca
naiblack.com
naibransonspringfield.com
naiburnsscalo.com
naibusinessproperties.com
naic.lockelord.com
naicarolinacharter.com
naiceland.hu
naicharleston.com
naicharter.com
naickernotary.com
naiclarksville.com
naicolumbia.com

13181

naicommercial.ca
naicpe.com
naicrowleymoore.com
naidanelson.com
naidaosline.com
naidesco.com
naidudesigns.com
naiduplasticsurgery.com
naiearlefurman.com
naielrod.com
naiemoryhill.com
naifarbman.com
naifaulkandfoster.com
naiflorida.com
naifmarealty.com
naifortis.com
naiglobalunlimited.com
naiglobalwireless.com
naigreywolf.com
naiharcourtspinnacle.com.au
naiharmon.com
naiheritage.com
naihorizon.com
naikaivending.com
naikoon.ca
naikoncontracting.com
naii.thrivewebsiteadmin.com
naiiahrenae.com
naiiandmark.com
naiibawse.com
naiiboxlouisville.com
naiiboxsalon.co.uk

13182

nailjdesigns.com
nailedittravel.com
nailegacy.com
nailfile.net
nailgunlawyer.com
nailhousewinnipeg.com
nailingsailing.com
nailithandyman.com
naillonconstruction.com
nailsalontacoma.com
nailsat91.co.uk
nailsbelfast.co.uk
nailsbyanaya.com
nailsbysharika.com
nailsbywendy.nl
nailschools.com
nailseacarsales.co.uk
nailsecretschicago.com
nailsnexus.com
nailsntailsdawgspa.com
nailspaorlando.com
nailsplated.com
nailsuk.co.uk
nailthemix.com
nailtrimlady.com
naimabenayedbureau.com
naimadison.com
naimalaw.com
naimcguire.com
naimdentalandsleepsolutions.com
naimia-ftl.com
naimichael.com

13183

naimormetalfabrication.com
nainashville.com
nainorthstar.com
nainorwoodgroup.com
nainpdodge.com
nainsookframing.com
nainteriors.com
naiohb.com
naiokanagan.ca
naiopchicago.com
naiopnorthernohio.com
naiopsv.org
naioputah.org
naiparkcapital.com
naipeninsula.com
naipensacola.com
naipensacolapm.com
naipensacolapropertymanagement.c
naipr.com
naiprime.com
naipt.com
naipuertorico.com
nairametrics.com
nairanyc.com
naiready.com
nairl.com
nairnhealthcaregroup.co.uk
nairnstcottage.nz
nairobertlynn.com
nairratdoe.ornl.gov
naisandiego.com
naisawyer.com

13184

naiselect.com
naisetpoint.ca
naishajohnson.com
naishamesmakovsky.com
naishdealers.com
naishfoiling.com
naishfoils.com
naishkites.com
naishsails.com
naishsurfing.com
naisignagesolutions.com
naisiteselection.com
naiskyway.com
naismiths.com
naismithvets.co.uk
naisoutheast.com
naispring.com
naisummit.com
naitahoesierra.com
naitalcor.com
naiterramont.ca
naithelitchfieldcompany.com
naitsa.ca
naiunited.com
naiwheelhouse.com
naiwwm.com
naixpress.com
najaappraisers.com
najafi-companies.com
najafi.com
najaficapital.com
najaficapitalgroup.com

najaficompanies.biz
najaficompanies.ca
najaficompanies.com
najaficompanies.global
najaficompanies.info
najaficompanies.llc
najaficompanies.net
najaficompanies.us
najaficompany.com
najafigroup.com
najafiscompanies.com
najamavoogdadvocatuur.nl
najamuami.com
najarcellars.com
najeekelley.com
najet.com
najibsa.com
najimd.com
najimfoundation.com
najlabadran.com
najlepsezelje.com
najlepsiezoznamky.com
najoom.org
najvarportraits.com
nak.co.uk
nakaama.ai
nakai.ca
nakaiewalucanoeclub.org
nakaiphotography.com
nakamotoforestry.com
nakanishi-vision.com

nakarmipsa.olx.pl
nakashimawoodworker.com
nakashimawoodworker.info
nakashimawoodworker.net
nakashimawoodworker.org
nakashimawoodworker.us
nakashimawoodworkers.com
nakashimawoodworkers.info
nakashimawoodworkers.net
nakashimawoodworkers.org
nakashimawoodworkers.us
nakatech.com
nakatetsu-usa.com
nakdesignsinc.com
nakeat.com
nakedagility.tv
nakedapebrands.com
nakedburgerdetroit.com
nakedbyronfoods.com.au
nakeddecor.com
nakeddivorce.ca
nakedfinance.com.au
nakedflamefires.com
nakedfuckingladies.vegas
nakedhookups.com
nakedium.co.uk
nakedlistening.com
nakedmobile.com
nakedneons.com
nakedrebelboudoir.com
nakedskinliliane.com
nakedsmokes.com

nakedsyrups.com.au
nakedtradingmastery.com
nakedtruthboudoir.com
nakedtruthofsocialmedia.com
nakejahomer.com
nakht.com
nakinteriors.com
naknekfilms.com
naknevada.com
nakoa.org
nakomalife.com
nakomaresort.com
naksibendi.jp
nakupuna.com
nakupunafoundation.org
nakutis.com
nakuuruq.com
nakwematrailway.org
nakymatonvoima.fi
nal.com
nalacounselingwellness.com
nalacrosse.com
naladentalhospital.com
nalamedspalv.com
nalandaedizioni.it
nalandainstitute.org
nalatanalata.com
nalawgroup.com
nalbach.com
nalbachgroup.com
nalcab.org
nalcam.com

nalconconstructionny.com
naldic.org.uk
nalea.org
naleast.com
naleo.org
naleyathuiszorg.nl
nalgene.com
nalgene.eu
naliaweddings.com
nalinichilkov.com
nalinikids.org
nalinimethod.com
naliniteachers.org
nallagatla.org
nallastravels.com
nallbuildingandrepair.com
nalms.net
nalms.org
nalongtimers.org
nalotherapeutics.com
naloxone.uk
naloxone4all.org
naloxonefinder.com
naloxonetexas.com
naloxonetexas.org
naloxspray.com
nalozhka.sbermegamarket.sber.youl
nalso.net
nalubabyspa.nl
nalube.com
nalurimahkotacheras.com
naluskihei.com

nalusurfbar.com
nam-739.lumina-previews.com
nam.org
namacapital.com
namactw.org
namahom.org
namakdc.com
namamiinc.com
namanow.org
namanx.org
namaostables.com
namaquawines.co.za
namaquawines.com
namar.org
namarawater.ai
namarawater.com
namas.no
namastacev.com
namastate.com
namasteaimagazine.com
namastedirect.org
namastefamilyservices.org
namastegrocery.com
namastegutters.com
namastembs.com
namastesacredhealing.com
namastesolar.com
namastesp.com
namastetelehealth.com
namastetonihao.com
namastewithsophie.com
namasteyoga.com

namasteyogaohio.com
namasushibar.com
namati.org
namatjira.com.au
namaydentistry.com
nambevangelism.com
nambourheightsgiftsandchristmassh
namc-um.org
namchak.org
namcoamerican.com
namcp2021amcpm.amcpmeetings.
namcwi.org
namdalbetong.no
namdalfhk.net
namdalregionrad.no
namdalressurs.no
namdalsmuseet.no
namdalstudiesenter.no
name.steelsaze.com
namebrand.tv
nameeninfusion.com
nameimagelikenessnj.com
nameimagelikenessquestions.com
namekagonriver.org
namemythinktank.org
namepictureframes.com
nameplatesforindustry.com
namerigov.olx.bg
namernation.com
namerof.com
namesakecreative.com
namesandnaming.com

namespaced.solutions
namestudents.org
namethisproject.com
namfsacademy.namfs.org
namg.net
namibfire.com
namibia600.com
namic.sg
namiccns.org
namicentraltx.org
namicoscorp.com
namidupage.org
namigreaterhouston.org
namihp.org
namikaze.com
namining.com
naminteresno.com
naminycmetro.org
namiohio.org
namiracleleague.org
namis9.ornl.gov
namisandiego.org
namisantaclara.org
namivt.org
namiwichita.org
namlu.se
nammco.no
nammech.com.au
namneet.com
namnoodlesandmore.com
namogoo.com
namoi.pl

namoli.com.au
namoli.preparingtolaunch.com.au
nampaimagine.com
nampanarcan.com
nampanewfies.com
nampora.com
nampur.com
namronproperties.com
nams-2-crown.com
nams-inn.no
namscoplastics.com
namsdl.org
namsen.net
namsen.no
namsenfiske.no
namsenlaks.no
namsenlaksakvarium.no
namsosdatasenter.no
namsosib.no
namsoskjeveortopedi.no
namspec.com
namuca.com
namufoodcart.com
namuliwianana.org
namusic.com
namyco.org
namzcustomcycleproducts.com
nan-philip.com
nanadali.dk
nanaimoclippers.com
nanaimoconstruction.ca
nanaimonewhope.ca

nanaimopaddlingcentre.ca
nanamusubihawaii.com
nanangocountryvet.com.au
nananorth.com
nanarquitectura.com
nanasdaycare.ca
nanaservices.com
nanasgreenteahawaii.com
nanasmusubihawaii.com
nanaswoodpizza.com
nanavant.com
nanaworley.com
nancecounty.org
nancecountyfoundation.org
nancefamilytherapy.com
nancehomeimprovement.com
nancespeaks.com
nancirathbun.com
nancyabbottconsulting.com
nancyakhavan.com
nancyakhavanconsulting.com
nancyandshawnpower.com
nancyantensfotografie.nl
nancyawhitaker.com
nancybadillo.com
nancybergerphotography.com
nancybowlus.com
nancyboycesellstn.com
nancybrandon.com
nancybrowncoach.com
nancyburgess.net
nancyburnett.net

nancyburnettlaw.com
nancybush.net
nancycartwrightcollection.com
nancyclay.com
nancycolephoto.com
nancycordry.com
nancycormack.com
nancycroninlaw.com
nancydaincooper.com
nancydelahaye.com
nancydilts.com
nancyfarha.com
nancyforalaska.com
nancyfornevada.com
nancyfraser.com
nancyfriedman.com
nancyfromhouston.com
nancygeerts.nl
nancygreene.ca
nancyhalpern.com
nancyheisel.com
nancyhollidayphotography.com
nancyingersoll.com
nancyjdriesvacations.com
nancykalina.com
nancykamintravels.com
nancykaygrace.com
nancykerrycm.com
nancykolliner.com
nancykowalik.com
nancykowalikcashoffers.com
nancylaporta.com

nancyleehomes.org
nancylevin.com
nancyloquephd.com
nancylunaphoto.com
nancymccready.com
nancymdahl.com
nancymedoff.com
nancyminor.com
nancymthompson.com
nancymuslin.com
nancynausullivan.com
nancynortoncoaching.com
nancyoconnor.life
nancypackesinc.com
nancypickardlifecoach.com
nancyraeinteriors.com
nancyraymondtravel.com
nancysbarbq.com
nancyschumacherphotography.com
nancyseale.com
nancysellsandlist.com
nancysheed.com
nancysnotions.com
nancyspizza.com
nancyspizzeriaongolf.com
nancysremodeling.com
nancysteeleportraiture.com
nancysteinbeck.com
nancyswansonlmft.com
nancyswisher.com
nancythanki.com
nancytoomeyfineart.com

nancytwine.com
nandadierenarts.nl
nandagrp.com
nandbox.com
nandc.com
nandezplumbing.com
nandhinifashions.com
nandiboys.com
nandinagrove.com
nandinahome.com
nandinaproperties.com
nandogrillcarneenvara.com
nandyvjphotography.com
nanettehilton.com
nanettemariephotography.com
nanettenewbry.com
nanfunglifesciences.com
nanihwaiyapark.com
nanissweeterside.com
nanissweeterside.de
naniweddingshawaii.com
nanjad.com
nanjing.stir.ac.uk
nanjinggrandhotel.com
nanjingusa.com
nanmckayconnects.com
nanmichelespeech.com
nannatate.tallpresents.co.uk
nanneer.org
nannekeschreurs.nl
nannenarboretum.com
nanniesbynoa.com

nannieskc.com
nanny.org
nannymccluckins.ca
nannymccluckins.com
nannyquesthouseholdstaffing.com
nannystateindex.com
nannystateindex.org
nannysure.com.au
nannyvillage.com
nano-di.com
nano-fi.com
nano.committees.comsoc.org
nano.rodeo
nanoacademic.com
nanoacademic.net
nanoacademic.org
nanoactiv.com
nanoactivu.com
nanobiologicscorp.com
nanobone.de
nanocannsystems.com
nanocatalytics.com
nanocellect.com
nanocrintech.com
nanocomposites.tamu.edu
nanocoppoeia.com
nanocybersolutions.com
nanodetectiontechnology.com
nanodiagnostics.com
nanoe.org
nanoecho.se
nanoeevents.org

nanofathom.com
nanofitwater.com
nanofolieshop.nl
nanogasenvironmental.com
nanohive.com
nanoiabaling.com
nanoitech.com
nanoknife.com
nanolenders.net
nanologix.com
nanoman.com.au
nanomechanics.berkeley.edu
nanomoldcoating.com
nanookthredbo.com.au
nanopulse.digital
nanoracks.com
nanorentalslv.com
nanoscalecomp.com
nanoshield.com.au
nanosi.northeastern.edu
nanoslic.com
nanostone.cn
nanostonewater.de
nanosurftech.com
nanoteintech.com
nanotex.com
nanotraining.org.uk
nanotronicshealth.com
nanovalent.com
nanovanrentals.com
nanovi.info
nanovi.net

nanovi.org
nanovi.us
nanovibronix.com
nanovisionbio.com
nanowebgroup.com
nanshanusa.com
nanslawyers.com.au
nantahalahealthfoundation.org
nantasketeyecare.com
nantconference.com
nantepperdesign.com
nanthealth.com
nanticokeheritagebyway.org
nantiq.com
nantstudios.com
nantucket-private.com
nantucketit.com
nantucketjetcharter.com
nantucketproject.com
nantucketsrestaurant.com
nantucketwheelers.org
nantucketwinefestival.com
nanubhai.org
nanukuresort.com
nanz.com
nanzoriginal.com
nao-japanese-grill.com
naod.us
naohmsmedia.com
naoinc.com
naokiarima.com.br
naomi.org

naomialexisphotography.com
naomianddylan.com
naomibacker.com
naomiculleyphotography.com
naomidappen.com
naomietantoine.com
naomifong.com
naomigrossman.net
naomiheightsnursingandrehab.com
naomihobson.com.au
naomihutchings.com
naomihutchings.com.au
naomikinsman.com
naominachman.com
naomipaynehair.com.au
naomiphelps.com
naomipress.com
naomipwashington.com
naomischmid.com
naomiseddon.au
naomiseddon.com
naomisimson.com
naomisimsonart.com
naomisteelecoaching.com
naomistonier.com
naomiulsted.com
naomivanderkraan.com
naonandco.com
naos.agency
naosagency.com
naosfloors.com
naosjeunesse.org

13201

naosquashdoubles.com
naotparamedics.ca
nap-o.marketbase.naylorconnect.co
nap-pa.com
nap.co.uk
napa-solano.kp.org
napa.idxcentral.net
napa.nextgenwinemarketing.com
napa4thofjulyparade.com
napabuyersguide.org
napacachiropractor.com
napacateringcompany.com
napacellars.com
napacrew.com
napacvaxles.com
napadivorce.com
napaelectric.com
napafarmersmarket.com
napafarmersmarket.org
napafd.com
napagroup.com
napahighhof.org
napahistory.org
napalandtrust.org
napalibraryfoundation.com
napaligardens.com
napalhawaii.com
napaneebatterystorage.com
napaneebess.ca
napaneeraiders.com
napanow.org
napapainconference.com

13202

napapainstitute.com
napaprivatetours.com
naparks.org
naparksohio.org
napasdailygrowl.com
napasofidistrict.com
napasolanofootandankle.com
napasolanoicc.org
napasolanomedispa.com
napasolanoplasticsurgery.com
napataxprep.com
napatech.com
napatennis.org
napatracs.com
napatrufflefestival.com
napavacationcondos.com
napavalleycannabisassociation.org
napavalleycasino.com
napavalleycommons.com
napavalleydentalgroup.com
napavalleyfilmfest.org
napavalleyhearth.com
napavalleylife.com
napavalleylifestylewithkarencrouse.c
napavalleymhc.com
napavalleyortho.ca
napavalleypodiatry.com
napavalleytastingbarn.com
napavalleyvets.com
napavalleywedding.com
napavalleyweddingpackages.com
napavalleyweddings.com

13203

napavalleywinetrolley.com
napavalleywineyacht.com
napavalleywineyacht.net
napavalleyyogacenter.com
napavault.com
napavision2050.org
napawf.org
napawinerywedding.com
napawinetours.com
napce.org.uk
napcousa.com
napds.org
nape.ca
napeafscme.org
napeg.nt.ca
napeomaha.com
naperklima.no
napersoft.com
naperteeth.com
naperville.fetchpetcare.com
napervillecaraccidentlawyer.com
napervillefarmersmarket.com
napervillemagazine.com
napervillesoccer.com
napervilletoindia.com
napethereforyou.ca
napf-immobilien.ch
naphia.org
naphthalene.biz
napiarsaigh.com
napiarsaighgaa.com
napier-reid.com

13204

napierbeach.co.nz
napierfinancial.com
napierschoo.co.uk
napierschool.co.uk
napliplaza.com
napipellc.com
napiza.com.au
napkin.org
napkins-only.com
naples-healthinsurance.com
naples-healthplans.com
naples-smiles.com
naples-transportation.com
naples.contractors
naples.dedicatedtosell.com
naples.dustram.com
naples.getbest.com
naples.thelaserloungespa.com
naples15.com
naplesactivities.com
naplesacu.com
naplesafibcenter.com
naplesairportshuttles.com
naplesartldistrict.com
naplesarthritis.net
naplesawi.cc
naplesawi.gallery
naplesbaywatershuttle.com
naplesbeachfrontrentals.com
naplesbeachwatersports.com
naplesbevy.com
naplesboatshow.com

13205

naplesnetworkservices.com
naplesnewrealestate.com
naplesnflflag.com
naplesoralfacialsurgery.com
naplesorthopedic.com
naplesparkbarbershop.com
naplespartnersllc.com
naplespathways.org
naplespierimprovements.com
naplespizzabarnegat.com
naplesplumbing.paulsteinplumbing.
naplesprfirm.com
naplespropertyrentals.com
naplesrealtyinternational.com
naplesrentals.net
naplesrugwashing.com
naplessalonsol.com
naplesschoolofboating.com
naplesseo.com
naplessmart.com
naplestradersclub.com
naplestransportation.com
naplestrolleytours.com
naplesvacationproperties.com
naplesvacationrental.guru
naplesvacations.com
napleswebsitedesign.com
napleswebsitedesigner.com
napllp.com
napmovies.com
napnap.org
napnapknowslyme.org

13207

naplesboattour.com
naplesboudoir.com
naplesceramiccoatings.com
napleschristmaslighting.com
naplescompletestreets.com
naplesconciergephysicians.com
naplescondobuyer.com
naplesdetailingllc.com
naplesdiabetesconcierge.com
napleseditorial.com
naplesflatfeelisting.net
naplesfloral.com
naplesflowerspot.com
naplesgarage.com
naplesgardenresort.com
naplesgardenrvresort.com
naplesgardensresort.com
naplesgardensrvresort.com
napleshealthinstitute.com
napleshealthplans.com
naplesinstall.com
naplesjetcharter.com
napleslakesimprovement.com
napleslakesimprovements.com
napleslaw.com
napleslive239.com
naplesloan.com
napleslodging.com
napleslogodesigner.com
naplesmeridian.com
naplesmiraclemile.com
naplesnantucketyachtgroup.com

13206

napnetwork.org
napoleon.it
napoleonbeesupply.com
napoleone.com.au
napoleongolfclub.com
napoleoniphotography.com
napoleons-casinos.co.uk
napoleonsbakery.com
napoleonscleveland.pizza
napoleonsmiles.com
napolibairdlandscape.com
napolicommunications.com
napolimusicanddance.com
napolismens.com
napolisofenid.com
napolispizzanewcity.com
napopharma.com
naporepublic.com
napotherapeutics.com
nappen-associates.com
nappenrealty.com
nappsac.com
napptour.com
nappyfu.com
naprapatakuten-m.se
naprapatkliniken.com
napratech.no
napreva-k9.com
naprocessing.com
napsa.org.au
napscucinamia.com
napsenext.com

13208

| napsintl.com |
| --- |
| napsintl.jp |
| naptecpaper.com |
| naptimekitchen.com |
| naptownchallenge.com |
| naptownphil.org |
| napw.gbtesting.us |
| napwr.org |
| naqla.xyz |
| naqlastore.xyz |
| naqshbandi.org |
| naqvijusticecenter.com |
| naqvilaw.com |
| nar.kybersecure.com |
| nar1.kybersecure.com |
| nara.org |
| narainc.net |
| naral.com |
| naral.org |
| naral.us |
| naralogics.com |
| naramata.store |
| naranga.com |
| naranjalakescra.com |
| naranjerosportablesllc.co |
| narasimhanplasticsurgery.com |
| narativ.com |
| naratraveldesign.com |
| narayanstrategy.com |
| narbc.us |
| narberthrun.com |
| narberthsquare.com |

13209

| narcan-finder.com |
| --- |
| narcansas.com |
| narcanworkplace.com |
| narchitects.com |
| narcisomartinezcac.org |
| narcissistfree.com |
| narcissusandecho.ca |
| narcolepsyproject.com |
| narcolepsytreatmentreport.com |
| narcononcolorado.org |
| narcounseling.com |
| nardac.com |
| nardella.com |
| nardellivinci.com |
| nardera.com |
| nardilawyers.com.au |
| nardimedia.com |
| nardiniservice.de |
| nardoslandscaping.com |
| nareagroup.org |
| nareal.org |
| narebapp.com |
| narellandentalcare.com.au |
| narellanpools.ca |
| narellanpools.co.nz |
| narellanpools.com |
| narellanpools.com.au |
| narellecordaro.com |
| narellecordaro.com.au |
| narellejanine.com |
| nares.org.uk |
| naretevhealth.com |

13210

| narf.org.au |
| --- |
| narfa.com |
| narg.heard.org |
| nargiscross.com |
| narhockey.com |
| narichicago.org |
| narify.com |
| narimane.ca |
| narinaphoto.com |
| naringsmegleren.no |
| narishakti.in |
| narishawaii.com |
| narishfinancialservice.com |
| narklimaetraserer.no |
| narkrigenraser.no |
| narmassociation.org |
| narndrabuilt.com.au |
| narniafanpage.com |
| narnxt.realtor |
| naroo.partners |
| naropa.edu |
| narpclothing.com |
| narpi.org |
| narpm.org |
| narpmbrokerowner.org |
| narpmconvention.com |
| narragansettbaysportfishing.com |
| narramorefarms.com |
| narrasys.com |
| narrate.design |
| narratedesign.com |
| narrative-studios.com |

13211

| narrative.colorofchange.org |
| --- |
| narrative.naaccr.org |
| narrative.salon |
| narrative4.org |
| narrativeapproaches.com |
| narrativeark.net |
| narrativebasedmedicine.ca |
| narrativechanging.com |
| narrativeconcepts.com |
| narrativeimagesphoto.com |
| narrativeresearch.bm |
| narrativeresearch.ca |
| narrativeseo.com |
| narrativestudios.com |
| narratormusic.com |
| narregion2.realtor |
| narronline.org |
| narronwenzel.com |
| narrowgate.org |
| narrowgatewm.com |
| narrowgaugeventures.com |
| narrowpathinvestigations.com |
| narrowpathsolutions.com.au |
| narrowroadpublishinghouse.com |
| narrowsbaseballclub.org |
| narrowscrossfit.com |
| narrowsinsurance.com |
| narrowsmarinaky.com |
| narrpr.com |
| narsabq.com |
| narstads.se |
| narthex.com |

13212

narti.org.uk
naru.org.uk
narueducationcentre.org.uk
narvehelle.no
narvrental.com
narvrentals.com
narvrentals.net
narwhal.marketing
narwhalcreative.ca
narwhalmediagroup.com
narwhalsd.com
nas-llc.us
nas.agency
nas.arg.org
nas.cste.org
nas.edu.au
nasa.com.au
nasaa-arts.com
nasaa-arts.org
nasaa-vetseducation.com
nasaapp.northcoastchurch.com
nasaclip.com
nasal-clinician.just-breathe.com
nasal-patient.just-breathe.com
nasalandsinussurgery.com
nasalcongestionbirmingham.com
nasalgear.com
nasalobstructionnewyork.com
nasalthera.com
nasalwear.com
nasansb.com.au
nasaplaces.org

13213

nasarvresort.com
nasasps.org
nasathera.com
nasawatch.com
nasb.americo.com
nasba.org
nasbtonyevansstudybible.com
nasc.us
nasca.org.au
nascair.com
nascarautoservice.com
nascarrefuel.com
nascent.com
nascent4u.com
nascenteazul.com.br
nascient.io
nasco.com
nascoglobal.com
nascohomeandflooring.com
nascoinc.com
nasconaustralia.au
nascus.org
nasdoh.org
nasdx100.com
nasdy.website
naseemrakha.com
naseinc.com
naselje-pirinhud.hr
nasemtra.org
naseo.boxes.e4thefuture.org
naserian.org
nasexclusive.com

13214

nasf.org
nash-cme.com
nash-management.ime.springerheal
nash.thrivewebsiteadmin.com
nasha-shkola.com
nasharts.org
nashbio.com
nashbuildersltd.com
nashcompanies.com
nashconnector.com
nashconnector.link
nashconnector.org
nashconstructionnh.com
nashcountycare.org
nashcreekfarm.com
nashcreekfarm.mysites.io
nashcurrent.com
nashdentallab.com
nashernews.com
nashfranciskato.com
nashfurnishedhomes.com
nashgenstudy.com
nashhealthplans.com
nashhuntley.com
nashielli.com
nashielli.com.mx
nashindustriesinc.com
nashindustriesinc.website
nashlakes.com
nashlawgroup.com
nashlax.com
nashmarkets.com

13215

nashobaair.com
nashobafamilydentists.com
nashobamontessori.com
nashobapros.com
nashpass.com
nashpetcare.com
nashprograms.com
nashroofing.biz
nashroundtable.com
nashsautoservice.com
nashskin.com
nashstephensinsurance.com
nashtoninitiative.com
nashtours.net
nashua.nhcrafts.org
nashuacc.edu
nashuacoins.com
nashuadental.com
nashuadental.dds.deals
nashuadentalgroup.com
nashuaglass.com
nashuapal.com
nashuavape.com
nashuavapestore.com
nashuayouthsoccer.org
nashulaijourneys.com
nashvegasallstars.com
nashville-chiropractor.com
nashville-healthinsurance.com
nashville.bio
nashville.jan-pro.com
nashville.levellegalguide.com

13216

nashville.mi.edu
nashville.pressurewashing.net
nashville.rooflab.com
nashville.socialindoor.com
nashville.uil.org
nashville.webuyhouses.com
nashville1440.com
nashville2024.rocks
nashvilleaacc.org
nashvilleairandheat.com
nashvilleairtemp.com
nashvillebasements.com
nashvillebehavioralhealth.com
nashvillebourbonsteak.co
nashvillebreastcenter.com
nashvillebrighthouse.com
nashvillebusparking.com
nashvillecable.org
nashvillecaf.com
nashvillecap.com
nashvillechamber.com
nashvillechartercollaborative.org
nashvillechildrensdentalnetwork.com
nashvilleclassical.org
nashvilleclassicalradio.com
nashvillecleanco.com
nashvilleclearbra.com
nashvillecoachingcoalition.com
nashvillecollegecounseling.com
nashvillecollegecounselor.com
nashvillecoloncare.com
nashvillecomm.com

nashvilleconnector.com
nashvilleconnector.org
nashvillecosmeticsmiles.com
nashvillecosmeticsurgery.com
nashvillecraftbreweries.com
nashvilledancecenter.com
nashvilledanceclassic.com
nashvilledanceclassic.dance
nashvilledecksandfences.com
nashvilledemoworks.com
nashvilledevelopmentgroup.com
nashvilledigitalsolutions.com
nashvilledisplay.com
nashvilledumpster.co
nashvilledumpsterco.com
nashvilleelitelacrosse.com
nashvilleemsella.com
nashvilleendo.com
nashvilleeventbartending.com
nashvilleeventspace.com
nashvillefabliving.com
nashvillefamilyfilms.com
nashvillefamilywellness.com
nashvillefertility.com
nashvillefilmfestival.org
nashvillefinancecompany.com
nashvillefireplace.com
nashvillefitmagazine.com
nashvillefurnishedhomes.com
nashvillegranite.net
nashvillehairdoctor.com
nashvillehairdr.com

13217

13218

nashvillehcc.com
nashvillehealth.org
nashvillehealthcaresessions.com
nashvillehealthcaresessions.net
nashvillehealthplans.com
nashvilleheatingandairllc.com
nashvilleheme.com
nashvillehip.org
nashvillehockeynow.com
nashvilleholisticvet.com
nashvillehome.guru
nashvillehomelifestyle.com
nashvillehomerepairs.com
nashvillehichamber.com
nashvilleintegratedmedicine-course.
nashvilleintegratedmedicine.com
nashvilleinteractive.com
nashvilleinteriors.com
nashvilleketamine.com
nashvilleketaminecenter.com
nashvillelightingandproduction.com
nashvillelivesunited.com
nashvillelivinglife.com
nashvillelivingroomsessions.com
nashvillemachine.com
nashvillemh.com
nashvillemktg.com
nashvillemoderncabinetry.com
nashvillemoms.com
nashvillemovingcompany.com
nashvillemvp.com
nashvillenashville.com

nashvillencchamber.org
nashvilleneurocare.com
nashvilleoncology.com
nashvilleparksfoundation.org
nashvillepeer.org
nashvillepef.com
nashvillepef.org
nashvillepersonalinjuryattorney.org
nashvillepestcontrolllc.com
nashvilleplywood.com
nashvillepoi.com
nashvillepremierehomes.com
nashvilleprivateschools.com
nashvilleprogrammer.com
nashvilleprogrammers.com
nashvillepsi.com
nashvillepsychotherapyinstitute.org
nashvillepublicmedia.org
nashvillepublicradio.org
nashvillequeens.com
nashvilleretractablescreens.com
nashvilleriverfrontlofts.com
nashvilleroofcleaners.com
nashvilleseamless.com
nashvillesflava.com
nashvilleskinsociety.com
nashvillestaffing.com
nashvillethrivestn.com
nashvillethrivestn.org
nashvilletimes.com
nashvilletnhealthplans.com
nashvilletnweddingphotographers.o

13219

13220

nashvilletreatmentsolutions.com
nashvilleumc.org
nashvilleurgentcare.com
nashvillevacationrental.com
nashvillevisual.com
nashvillewaterdamagerestoration.co
nashvillewebstudios.com
nashvillewestsideliving.com
nashvillewire.com
nashvillewomens.center
nashvillewomensexpo.com
nashvillez.org
nasid.org
nasiq.com
nasimtukhi.com
nasinecfh.com
nasingers.org
nasir.capital
nasithera.com
nasjonalparken.no
nasjonalrassikringsgruppe.no
naskam.com
naskila.com
naslawgroup.com
nasmatarab.com
nason.ca
nasonvilledairy.com
nasonyeager.com
nasop.org
nasothera.com
nasp.com.au
naspacmd.com

naspecialized.com
naspecialtyglass.com
nasphq.org
naspinc.com
nasr.gg
nasrdc.com
nasre.com
nasresports.com
nasrisk.com
nasro.expo-genie.com
nasrullahcga.com
nasrymichelenfoundation.org
nass.nammco.org
nassar.com
nassardevelopment.com
nassarlandscaping.com
nassasports.org.uk
nassau-moving.com
nassau.tagmarketingdesigns.com
nassauambulance.org
nassauchristian.org
nassaucountycriminaldefenseattorn
nassaucountypal.org
nassaucountytechsupport.com
nassaufloridastudy.com
nassaufoods.com
nassauhealthfood.com
nassauhumane.org
nassaunursery.org
nassaupba.org
nassausuffolkcrematory.com
nassauterminal.com

nassautrafficticketlawyer.com
nassco.com
nasscomayport.com
nassecurity.com
nassenmediations.com
nasserinsurance.com
nassimbeni.com
nassimosfuels.com
nassp.org
nasstoys.com
nassw.org
nastadriver.no
nastarproperties.com
nastjaphotography.com
nastranskincare.com
nastt-nw.org
nastt.org
nastudios.wedding
nasty.meme
nastylittleman.com
nasu.usc.edu
nasuni.com
nasup.org
nasvi.com
naswa.com
naswassurance.org
naswct.org
naswinsurancecompany.com
naswireless.com
nasya.ph
nasyaacostasmith.com
nat20collective.com

nata.expo-genie.com
natachacreative.com
natachamaraud.com
natachamonica.com
natachaprudent.com
nataclinic.com
natadvisors.com
natagenda4blackgirls.org
natakitravelgroup.com
natalainlandscapedesign.com
natalco.com
nataleesegal.com
natalemasonry.com
natalestransport.com
natalia-maslowska.com
nataliaarmancourtierhypothecaire.c
nataliabaqueiro.com
nataliabecerrauloa.com
nataliabrajak.com
nataliacasephotography.com
nataliarodova.com
nataliaissa.com
nataliajaimecortez.com
nataliamiyar.com
natalianovozhilova.com
nataliaotalora.com
nataliashousecleaning.com
natalie-abreu.com
natalie-berlemann.de
natalie-clark.com
natalie-mason.com
natalie.tv

natalieamata.com
natalieandjustin.com
natalieandy.com
natalieannephotography.co
natalieaquilia.com
nataliebakerphotography.com
nataliebarnasinteriors.com
nataliebassel.com
nataliebethphoto.com
natalieblooms.com
nataliebourn.com
nataliebray.com
nataliebreton.org
nataliebroders.com
nataliebrownphotography.com
nataliecargile.com
nataliecooks.com
nataliecookweeksphoto.com
nataliecoyne.com
nataliedicksphotography.com
nataliedriscoll.com
natalieearthy.com
natalieellis.com
natalieenglander.com
nataliefaithwebdesigns.com
nataliefinazzofox.com
natalieforsythephotography.com
nataliefoster.me
nataliefranke.com
nataliegambleassociates.co.uk
nataliegardotphotography.com
nataliegibbs.com

13225

nataliegoldberg.com
nataliegraced.com
nataliegracephotos.com
nataliegraycreative.com
nataliehagerinteriors.com
nataliehaller.ca
nataliehaller.photos
nataliehammitt.com
natalieharbin.com
nataliehatchett.com
nataliei.co
nataliejadephoto.com
nataliejaynephotography.com
nataliejensenhomeopath.co.uk
nataliejillfitness.com
nataliejimenez2mft.com
nataliejoanne.com
nataliejuarez.co
nataliekaram.com
nataliekathrynphoto.com
nataliekeeton.com
nataliekopp.com
nataliekunkel.com
nataliekysarphotography.com
natalielangston.com
natalieleber.com
natalielest.com
natalielynnkindergarten.com
nataliemacneil.com
nataliemarguet.co.uk
nataliemarotta.com
nataliemartinezphotography.com

13226

nataliematushenko.com
nataliemicale.com
natalieminhinteractive.com
nataliemonar.com
nataliemyersphotography.com
natalienapoleon.co
natalienicholephotos.com
natalieparkinsdesign.com
nataliepell.com
natalieprobst.com
natalierawdingphotography.com
nataliereneephotography.com
natalierichard.com
natalierobersonphotography.com
natalieroush.com
natalierousseau.com
natalieschillingconsulting.com
nataliesetareh.com
nataliesmiller.com
nataliesrestaurant.com
nataliestainback.com
nataliestentz.com
natalietaylor518.com
natalietrusdale.com
natalietylerphotography.com
natalieup.com
natalievartanian.com
natalievermorken.com
nataliewadeco.com
nataliewise.com
nataliewoodbrainstorm.com
natalieyerger.com

13227

nataliquids.com
nataliiance.com
natalyadesena.com
natalynsluxurytravel.com
nataniacreates.com
natara-global.com
natarajaashram.org
natare.com
natarelli.com
natasalmela.fi
nataschagrunert.de
nataschakoningsveld.com
natashaadamo.com
natashaclawson.com
natashacoylephotography.com
natashadalephotography.com
natashafurduy.com
natashahawker.com
natashahemmingway.com
natashaisabookjunkie.com
natashaj98.com
natashajahangir.com
natashajanestudios.com.au
natashalamalle.com
natashalingle.com
natashalloyd.com
natashalouisemiddleton.com
natashaquay.com
natasharesidences.com
natasharombough.com
natashashih.com
natashasnyderphotography.com

13228

natashateague.com
natashathomasmd.com
natashayeungphotography.com
natashazabek.com
natashazoryk.com
natashianicolephotography.com
nataszko.com
natatorium.org
natbiocorp.com
natbiocorp.net
natbiocorp.org
natc-sv.com
natcabenefits.unionwebstores.com
natcan.mixd.co.uk
natcan.org.uk
natcap.com
natcaplyme.org
natcarr.com
natchain.com
natcherdrilling.com
natchez.com
natchezbedandbreakfast.com
natchezconventioncenter.org
natchezgrandhotel.com
natchezheatingandcooling.com
natcobhambuilder.com.au
natcoocu.org
natcodb.com
natcofs.com
natcon.cmda.org
natdaii.com
natdecor.us

nate-hurd.com
nate.showit.co
nate1percentlists.com
natea.org
natealbers.com
nateamor.com
nateanddanielle.love
nateandgrace.com
nateandlj.com
natebukaty.com
natecain.win
natech.ai
natechbanking.ai
natechbanking.com
natechbankingsolutions.com
natechplastics.com
natecintl.com
nateclarkmemorial.org
natecooper.co
natecreamer.com
natecreates.com
natecurrin.com
natedanner.com
natedunmoyer.com
natehardymusic.com
nateheitzig.com
natehopperphotography.com
natehurdcoaching.com
natekapteinbuilder.com
natekuchera.com
natel.net
natelanzino.com

13229

13230

natellicommunities.com
natemorguelan.com
natemotyl.com
natemueller.com
natepanza.co
natepanza.net
natepanza.org
natephotographic.com
natepuhr.net
naterra.com
natesannmedicalgroup.com
natescompass.com
nateshockey.com
natesjunkremovalandexcavation.cor
nateskinnerphotography.com
natesswapshop.com
natethomas.mannmortgage.com
natetubbs.com
natfeinn.com
natfemcare.com
natfinleyphotography.com
natfinn.com
natgeoencounter.com
natgraph.ca
nathaliagulotta.com
nathaliebonafe.com
nathaliecoupet.com
nathaliedanon.co.uk
nathaliedanon.com
nathaliepaquettherapeute.ca
nathaliespictures.nl
nathaliethomas.fr

nathan-group.ca
nathan.academy
nathan.mn
nathanaeltphotography.com
nathanalfred.com
nathananderson.com
nathanandzoey.com
nathanbarry.com
nathanbransford.com
nathanbus.ch
nathanbweller.com
nathanchesky.com
nathancummings.org
nathancurrin.com
nathandaniel.me
nathandavidkelly.com
nathandesch.com
nathanello.com
nathanevans.me
nathanevershedattorney.com
nathanfeiles.com
nathanforeman.com
nathangorton.com
nathangrantins.com
nathangroup.ae
nathangroup.us
nathangunn.com
nathanhartallen.com
nathanhochman.com
nathanhomes.ca
nathanhomesomaha.com
nathanhunterdesign.com

13231

13232

nathanhylden.com
nathanielcharlesfootball.com
nathanielcfjackson.com
nathanielcfjackson.com.au
nathanieljackson.com.au
nathanielrich.com
nathanielsconstruction.com
nathanielsmith.io
nathanielspeaks.com
nathaninc.com
nathaninzerillo.com
nathanjenkins.com.au
nathanjerome.com
nathanjonesagent.com
nathanjosephs.com
nathanlayne.com
nathanlaynebarbershop.com
nathanlaynebeautyschool.com
nathanlayneinstitute.com
nathanmaschler.com
nathanmortgage.com
nathannoom.com
nathanpt.com
nathanreardoncricketcoaching.com
nathanrice.me
nathanrunkle.com
nathanrunkle.org
nathansblog.me
nathansellers.org
nathanshock.barshop.uthscsa.edu
nathanshouse.com
nathanshouse.net

nathanshute.com
nathansills.com
nathansonenergy.com
nathansproul.com
nathansproul.org
nathansyoung.com
nathantrotter.com
nathantudor.org
nathanwrightlandscape.com
natharrisentertainment.com
nathashabonet.com
nathes101market.com
natick.business
natick.com
natick180.org
natickarts.org
natickdentalimplants.com
natickfarm.org
natigoesplaces.com
natilus.co
nation.sg
nation.wyndhamhotels.com
nationalparkeercongres.nl
nationaaltraineeshiplandelijkgebied.
national-compressor.com
national-debt-relief.com
national-delivery.com
national-economists.org
national-financial.org
national-help-u-manage.com
national-medical-dental.com
national-pacific-insurance.as

13233                                    13234

national-pacific-insurance.to
national-pacific-insurance.ws
national-pedorthic.mysites.io
national-pest.com
national-tool.com
national-traveler.com
national-valve.com
national.digitalrocketengines.com
national.edtruststag.org
national.evolveinsideout.com
national.thryv.com
nationalacademyofhousingandcities
nationalactionnetwork.net
nationaladoptionanswerline.com
nationaladoptionanswerline.org
nationaladoptionawarenessmonth.c
nationaladoptiondirectory.com
nationaladoptionhotline.com
nationaladoptionhotline.org
nationalaerosol.com
nationalaerospaceweek.org
nationalaglawcenter.org
nationalairbalance.ca
nationalalloysolutions.com
nationalanimationmuseum.org
nationalarcheryandoutdoors.com
nationalarmoredcar.org
nationalarpwandemergency.com
nationalattractions.com.au
nationalautopasco.com
nationalautosound.com
nationalbackgroundcheck.com

nationalbankcard.com
nationalbankchallenger.com
nationalbankchampionships.ca
nationalbankchampionships.com
nationalbartenders.com
nationalbartenderstaffing.com
nationalbasketry.org
nationalbenefitpartners.com
nationalberrycrops.org
nationalbins.com
nationalbiologic.com
nationalbiological.com
nationalbiosafe.com
nationalbizcredit.com
nationalbizval.com
nationalblackbusinessconference.co
nationalblacksupplierconference.co
nationalblockchainweek.com
nationalbmgtrucking.com
nationalboardofreview.org
nationalbolt.com
nationalbourbonday.com
nationalboyschoir.com.au
nationalbpscoalition.org
nationalbreastcancer.org
nationalbrushday.com
nationalbuildergroup.com
nationalbuildingmi.com
nationalbuildingspecialties.com
nationalbureauofmines.org
nationalbus.com
nationalbusinessconnections.com

13235                                    13236

nationalbusinessleague.org
nationalbuyingconsortium.co.uk
nationalcampus.gotennissource.com
nationalcannabisregistry.com
nationalcannabisregistry.org
nationalcannabisroundtable.com
nationalcannabisstudy.com
nationalcannabisstudy.org
nationalcapital.ussquash.com
nationalcapitalbusinesspark.org
nationalcareawards.co.uk
nationalcareawards.com
nationalcaregiveracademy.com
nationalcaregiversconference.org
nationalcart.com
nationalcarts.com
nationalcasa.org
nationalcasagal.com
nationalcasagal.net
nationalcasagal.org
nationalcash.com
nationalcatgroomers.com
nationalcattledog.com
nationalccic.com
nationalce.com
nationalcenterforpolicedefense.com
nationalcenterforreachingvictims.com
nationalcenterforreachingvictims.org
nationalcenterhearinginnovation.org
nationalceramicindustries.com.au
nationalcharterschools.org
nationalchassis.com

nationalcherryblossomfestival.org
nationalchickencouncil.org
nationalchickenwingday.com
nationalchildcare.org
nationalchildday.org
nationalchildhoodgriefinstitute.com
nationalchimneyacademy.co.uk
nationalchimneyservice.com
nationalchiros.com
nationalchurchresidences.org
nationalcidermonth.com
nationalcinemaday.ca
nationalcircuitbreaker.com
nationalcircusproject.com
nationalcivicleague.org
nationalclaimsadvisors.com
nationalclaimsadvisory.com
nationalclasslawyers.com
nationalcleanenergyweek.org
nationalcleanings.com
nationalcoffeeblog.com
nationalcoininvestments.com
nationalcollegereadiness.org
nationalconference.usafootball.com
nationalconservationplanningpartne
nationalconstructioninc.com
nationalcontractorservice.com
nationalcortina.com
nationalcouncilonproblemgambling.
nationalcowboymuseum.com
nationalcreditfederation.org
nationalcreditors.com

nationalcreditpartners.com
nationalcreditpartnersonline.com
nationalcuplacrosse.com
nationaldahelpline.org.uk
nationaldancesociety.org
nationaldayofcourage.org
nationaldayofremembrance.org
nationaldays.co
nationaldebtholdings.com
nationaldebtreliefofficial.com
nationaldebtreliefplans.com
nationaldefensenetwork.com
nationaldentaleastmeadow.com
nationaldentalimplantsnassaucounty
nationaldentalimplantssuffolk.com
nationaldentalkingshighway.com
nationaldentaloaklandgardens.com
nationaldentalwillistonpark.com
nationaldentistsday.com
nationaldisabilitycenter.org
nationaldisabilityoutlook.com.au
nationaldisasterdataleads.com
nationaldtc.org
nationaldmo.org
nationaldoctorsday.org
nationaldpp-proposal-2016.fhi360.o
nationaldroneservices.co.uk
nationalduediligenceservices.com
nationalease.com
nationaleasybakeovenday.com
nationalebike.com
nationaleceworkforcecenter.org

nationalemsacademy.com
nationalequipment.network
nationalequipmentdirect.com
nationales.ca
nationalesolutions.com
nationalethicsday.org
nationaletrendradar.com
nationaletrendradar.nl
nationaleva.com
nationalexteriorsnc.com
nationalfacialplasticsurgery.com
nationalfacilityresources.com
nationalfaithadvisoryboard.org
nationalfamilycourtwatchproject.com
nationalfes.com
nationalfilters.com.au
nationalfintech.org
nationalfireinc.com
nationalfireradio.com
nationalfirestation.com
nationalfiresupply.com
nationalfireworks.ca
nationalfitnesskfalls.com
nationalflagfoundation.org
nationalfleetfinance.com.au
nationalfleetrepair.com
nationalfm.com.au
nationalfoodmuseum.org
nationalfoodshop.ca
nationalfraternitysupplies.com
nationalfreecharitableclinic.org
nationalfreedompress.com

nationalfruitatworkday.com
nationalfund.org
nationalfutsaldevelopmentprogram.c
nationalgenderchange.com
nationalgivingmonth.org
nationalgleaningproject.org
nationalgolffoundation.com
nationalgolfschool.com
nationalgolftournament.com
nationalgoodneighborday.com
nationalgoodneighborday.org
nationalgridsupportservice.com
nationalgroup.co
nationalgrowthpartners.com
nationalguardrecruiter.com
nationalguitaracademy.com
nationalgunnetwork.com
nationalgypsum.safetynow.com
nationalhaircuttingmonth.com
nationalhairremovalday.com
nationalharbormedical.com
nationalhart.org
nationalhealthandlife.com
nationalhealthcouncil.org
nationalhealthfoundation.org
nationalhealthtransport.com
nationalheavyhaulage.com.au
nationalhedgehogmonitoringprogran
nationalhighwayscontent.psweb.uk
nationalhockeynow.com
nationalholidaylights.com
nationalholistic.com

13241

nationalhomebuyerusa.com
nationalhomefinance.com
nationalhonorsociety.org
nationalhospicefoundation.org
nationalhospitalityweek.com
nationalhospitalweek.org
nationalicelandicsheepdogrescueall
nationalinfantrymuseum.org
nationalinfusionsolutionnetwork.con
nationalinjurycenter.com
nationalinjurycenters.com
nationalinstaller.com
nationalinsuranceregulatory.com
nationalinsuranceregulatory.net
nationalinsurancestore.com
nationalinsurancestore.net
nationalinterventionalpain.com
nationalinvestmentadvisory.com.au
nationaljustice.com
nationalkaratemma.com
nationalkaratеokc.com
nationalkeynotespeakers.com
nationallabsoffice.tamus.edu
nationallacrossefederation.org
nationallandcareconference.com.au
nationallegalfoundation.org
nationallgbtmediaassociation.com
nationallife.com
nationallime.sa
nationallimeequipment.com
nationallocums.co.uk
nationalloghomeregistry.com

13242

nationallooncenter.org
nationallowt.org
nationalmaeducation.wales
nationalmallcoalition.com
nationalmallcoalition.net
nationalmallcoalition.org
nationalmallunderground.org
nationalmargaritaday.com
nationalmarineredsea.com
nationalmarinesanctuaryday.org
nationalmarriage.com
nationalmarriageinstitute.com
nationalmarriageinstitute.org
nationalmartialartsok.com
nationalmascotassociation.com
nationalmasonry.com.au
nationalmassagece.com
nationalmathstars.org
nationalmcmuseum.org
nationalmechanix.com
nationalmedals.org
nationalmedalsfoundation.org
nationalmetalwares.com
nationalmining.com
nationalmining.com.au
nationalmolding.com
nationalmortgageservicingassociatic
nationalmotorworks.com
nationalmusician.ca
nationalmusicinc.com
nationalnephrologyalliance.com
nationalnetworkforinterpreting.ac.uk

13243

nationalneuro.net
nationalnewsalert.com
nationalnovelty.com
nationalnurseryawards.com
nationalnutgrower.com
nationalnutgrower.media
nationalofficedcommission.com
nationalonlinemediationservice.com
nationalopioidsettlement.com
nationalparkfloattrips.com
nationalparkgetaway.yellowstonebo
nationalparkmagic.com
nationalparkpros.com
nationalparksource.com
nationalparkspro.com
nationalpartners.com
nationalpayroll.com
nationalpcf.org
nationalpecan.com
nationalpetroleum.com.au
nationalplant.com.au
nationalplastics.com
nationalplating.net
nationalpoetryseries.org
nationalpolicecu.com
nationalpolicesupportfund.com
nationalpoliceusa.com
nationalpollingnetwork.com
nationalpolymer.com
nationalpoolfences.com.au
nationalpovertyplan.org
nationalpowerline.com

13244

nationalprayercommittee.com
nationalprayerluncheonforlife.org
nationalprecisionaire.com
nationalpreferredia.com
nationalpremedday.com
nationalpremierins.com
nationalprescriptionopiatemdl.com
nationalprimeexporters.com
nationalprocessing.com
nationalpropertygroup.com.au
nationalprovidersalliance.org
nationalpublicitysummit.com
nationalrangeandarmory.com
nationalrdfoundation.org
nationalrecordretrieval.com
nationalrecords.usarchery.org
nationalrecordscenters.com
nationalrecovery.net
nationalrecruitingseries.com
nationalreditread.com
nationalregistryofphysicians.ca
nationalrehabhotline.org
nationalrejacruise.com
nationalrejau.com
nationalreinsurancelawyer.com
nationalreinsurancelawyer.net
nationalrelaxationday.com
nationalreliefguide.org
nationalrenovation.com
nationalresearch.com
nationalresearch.institute
nationalretailawards.com.au

13245

nationalretailsolutions.net
nationalriskexperts.com
nationalrimwsolutions.com
nationalrmd.org
nationalrt.com
nationalryco.com
nationalsafetyconsulting.com
nationalsailinghalloffame.com
nationalsalesrepattorneys.com
nationalsandwich.day
nationalscienceandtechnologymedia
nationalscreenandglass.com
nationalsecuretransport.com
nationalsedationcenter.com
nationalselfrelianceinitiative.com
nationalservicesandbeyond.com
nationalservicesociety.org
nationalsg.com
nationalsigns.com
nationalsignsystems.com.au
nationalsigleprayer.com
nationalskillscoalition.org
nationalsocietyofpaintersincaseinan
nationalsoftskills.org
nationalsoftwareescrow.com
nationalsolarconsultants.com
nationalspeedinc.com
nationalsportingarms.com
nationalsportingcompanies.com
nationalsportinggoods.com
nationalsportsconvention.com.au
nationalstair.com

13246

nationalstandby.com
nationalstar.org
nationalsteelfab.com
nationalsteeplechase.com
nationalstemcelltherapy.com
nationalstormclaims.com
nationalstrategic.com
nationalstroke.com
nationalstroke.org
nationalstudentshow.com
nationalsurvey.org
nationalsurvivornetwork.org
nationaltargetmailing.com
nationaltattooremovalday.com
nationaltbiregistry.org
nationalteam.usaultimate.org
nationaltentco.com
nationaltheatrenetwork.com
nationaltitleagencyaz.com
nationaltradeinstitute.com
nationaltradelocalday.co.uk
nationaltradelocalday.com
nationaltradeservices.com
nationaltransactionadvisors.com
nationaltruckparking.com
nationaltrusttours.com
nationaltutorpool.org
nationalu.com
nationaluniversity.education
nationalusnews.com
nationalutilities.com
nationalutilitiesrefund.com

13247

nationalvanlines.com
nationalvehicledetailingassociation.c
nationalvehicleprotection.com
nationalvelour.com
nationalvending.com
nationalvictoryactionfund.com
nationalvips.com
nationalvisaattorney.com
nationalvodkaday.com
nationalvoices.org
nationalvoterregistrationday.org
nationalwastepartners.com
nationalwaterpurifiers.com
nationalweathermuseum.com
nationalweathermuseum.org
nationalwebconsultants.com
nationalwellnessgroup.com
nationalwestern.com
nationalwesterncenter.com
nationalwesterncomplex.com
nationalwildlifeweek.nwf.org
nationalwindowanddoor.com
nationalwireless.au
nationalwomensfoundation.org
nationalworkerscompensationinsura
nationalworkingfamiliesreport.org
nationalworks.com
nationalworld.net
nationalworld.org
nationalworldevents.com
nationalworldsmarthire.com
nationalwp.com

13248

nationalwsa.com
nationalyouthsef.org
nationbuilderexpert.academy
nationcigarette.com
nationhats.com
nationinsgroup.com
nationlegal.com
nationpowered.com
nationsafedrivers.com
nationsaikikai.com
nationsapp.com
nationsapproved.ca
nationsbesthomeoffer.com
nationsbranch.com
nationscholarship.goodwall.io
nationsclassroomtours.829prod.com
nationsdryout.com
nationsearch.com
nationsfinest.org
nationsgo.com
nationsinfocorp.com
nationskreations.com
nationslowcostins.com
nationslowcostinsurance.com
nationsmediadigital.com
nationspark.org
nationsplaninsurance.com
nationsroof.com
nationsroof.us
nationsroofny.com
nationsup.com
nationswell.com

nationswildliferemoval.com
nationswithin.org
nationtours.com
nationundivided.com
nationwide-360.com
nationwide-equipment.com
nationwide-investigations.com
nationwide1031.com
nationwideabstrax.com
nationwideadultdaycarehomes.com
nationwidebusinessbrokerage.com
nationwidecargosales.com
nationwidecase.com
nationwidecompliant.com
nationwidecompounding.com
nationwidecompounding.net
nationwideconstruction.com
nationwidecontractors.co.uk
nationwidedebtassist.com
nationwidediscountdentalplans.mys
nationwidedrones.co.uk
nationwidedrugtestingservices.com
nationwideenergypartners.com
nationwidegeeks.com
nationwidegutter.com
nationwidehousemovers.co.nz
nationwideimaging.com
nationwideinvestmentllc.com
nationwidelandscapes.co.uk
nationwidelandscapingsupplies.co.u
nationwideloaninspections.com
nationwidemovemanagement.com

13249

13250

nationwideofficeliquidators.com
nationwidepharmaceutical.com
nationwidepower.com
nationwideprotectionplus.ctssys.com
nationwiderealtygroup.org
nationwiderealtyinvestors.com
nationwidereport.com
nationwiderepublican.com
nationwidetankandpipe.com
nationwidetanks.com
nationwidetaxconsulting.com
nationwidevalet.net
nationwidevideo.com
nativ3.ch
nativacare.com
nativatours.org
native-bees-of-georgia.ggc.edu
native-instruments.com
native.eco
native.tech
nativeacresmeatco.com
nativeamericanhumane.org
nativeamericanhomeloans.com
nativeamericanhomemortgage.com
nativeamericanjumpstart.org
nativeamericanna.com
nativeamericannabis.com
nativeanimalrescue.org
nativebi.com
nativebipasettlement.com
nativebliss.com.au
nativebrushdesign.com

nativecap.org
nativeceuticals.com
nativechats.com
nativeconnections.net
nativeconstructions.com.au
nativedata.npaihb.org
nativedigital.com
nativediscovery.com
nativedogsupply.com
nativedriveinc.com
nativedriveninc.com
nativeearthdesigns.com
nativeedgelandscapes.com
nativeeyetravel.com
nativefirecontrol.com
nativefitness.org
nativegrillandwings.com
nativehealthresources.com
nativehealthresources.org
nativehealthtv.com
nativeherenursery.org
nativehomesrealty.com
nativelandscapesnc.com
nativeleafcannabis.com
nativelens.org
nativemane.com
nativemessage.com
nativemsg-mail.com
nativemsg.com
nativenocorealtor.com
nativeoysternetwork.org
nativeplacesthebook.com

13251

13252

nativeplantcenter.net
nativereach.com
nativereach.tv
nativerealty.com
nativerenewables.org
nativeresource.com
nativeroaming.com
nativescape.com.au
nativesecrets.com.au
nativesofkodiak.com
nativespolco.com
nativesons.org
nativespeakerteachers.com
nativetest.org
nativetheorydigital.com
nativetie.com
nativetongue.com.au
nativetrailshome.com
nativetreeco.com
nativevoicesrising.org
nativewellnessnetwork.com
nativewellnessnetwork.net
nativeworkforcepartners.org
nativeyouthfoundation.org
nativityburke.org
nativitychurch.org
nativitydarien.org
nativitynb.org
nativityofchristugcc.org
nativityrochester.org
nativityschool.org
nativojor.com.br

13253

nativotrading.com
nativstate.com
nativus.co
natja-boettcher.com
natja.org
natlands.org
natlbankruptcy.com
natlblackhealth.org
natldecon.com
natlpark.com
natlpm.com
natlstaffing.com
natmainco.com
natmcorp.com
natmed.com.au
natmobi.com
natolson.com
natomamanufacturing.com
natomas.k12.ca.us
natomasbasin.org
natomasschoolsfoundation.org
natoph.com
natoshamarie.com
natownshiptrustee.org
natpack.com
natparkcreative.com
natpaygroup.com.au
natpet.co.nz
natpet.nz
natprogas.com
natquirk.com
natrailer.com

13254

natransitalliance.org
natrealestatedevelopment.com
natresponse.com.au
natrg.com
natroba.com
natronaseniordistrict.com
natsoaltfuels.com
natsoconnect.com
natsodayonthehill.com
natsofastforwardfocus.com
natsolit.com
natsstatelaw.com
natstuco.org
natswear.com
natta.co.uk
nattahomes.co.uk
nattanya.ca
nattaplant.co.uk
nattasteel.co.uk
natterbox.com
natterschubert.com
nattingerohd.com
nattireauto.com
nattransmission.com
natuerlich-hersberg.ch
natur.vgs.no
natura-nt.de
natura-turf.com
natura.health
natural-alternative-therapies.com
natural-energy.co.jp
natural-fertility-info.com

13255

natural-mother.com
natural-staterecycling.com
naturalairiaq.com
naturalaliesmn.com
naturalalternativessalonspa.com
naturalandorganicspasource.com
naturalanimalsolutions.com
naturalanimalsolutions.com.au
naturalapproachlawns.com
naturalareasnyc.org
naturalawakening.co
naturalbalancehealing.com
naturalbalancemt.com
naturalbeautybykelly.com
naturalbeautylaser.com
naturalbeautynook.com
naturalbeautystudio.com.au
naturalbeautytraining.com.au
naturalbiologics.com
naturalbirthkc.com
naturalbloomphoto.com
naturalbornfeeder.com
naturalbornpainters.com
naturalbranding.info
naturalbrands.com
naturalbrandworks.com
naturalbridgejellystonepark.com
naturalbridgerealty.com
naturalcalm.ca
naturalcandies.com
naturalcannabis.com
naturalcapitalalliance.com

13256

naturalcapitalalliance.org
naturalcapitalmeasurement.org
naturalcatvet.com
naturalchoiceacademy.com
naturalchoicetherapy.com
naturalcompanies.com
naturalcontents.com
naturalcraftphotography.com
naturaldiamondsummit.com
naturaldreamsmattress.com
naturalearthconnect.com
naturaleleganceflooring.com
naturalelectric.com
naturalelegancebeauty.com
naturaleleganceevents.com
naturalelementspainting.com
naturalemuoilproducts.com
naturalenclosures.com
naturalenergyhealing.com
naturalenglandcareers.org.uk
naturalenvironmentscorp.com
naturalfertility.co.nz
naturalfit.co.nz
naturalfit.co.uk
naturalfoodtherapy.co.uk
naturalforeststandard.com
naturalgasgenius.com
naturalgasplans.com
naturalgassolution.org
naturalgreenhorse.com
naturalgrower.co.uk
naturalhairshow.org

naturalharmonylife.com
naturalhealing.coach
naturalhealinghome.com
naturalhealth.website
naturalhealthalsip.com
naturalhealthapproved.com
naturalhealthbeauty.coseva.com
naturalhealthfacts.com
naturalhealthoffflorida.com
naturalhealthoptions.us
naturalhealthsource.com
naturalhealthsource.net
naturalhealthst.com
naturalhealthtechniques.com
naturalhigh.ca
naturalhormonesolution.com
naturalhormonetherapyclinic.com
naturalhw.com
naturallife-wholefoods.com
naturallight.net
naturalimageoc.com
naturalinjector.ca
naturalinstinctinteriors.com.au
naturalist.nwf.org
naturalistevmr.com.au
naturalistix.com
naturalisvendings.com
naturallake.com
naturallakeland.com
naturalleecreative.com
naturallifeacupuncture.com
naturallifefestival.com

13257

13258

naturallifemanship.com
naturallightingco.com
naturallightpatiocovers.com
naturallightsunrooms.com
naturallivingfoundation.com
naturallookinglips.com
naturallooksalonandwigs.com
naturallyboulder.com
naturallybydesign.com
naturallycatherine.com
naturallychic.ca
naturallyella.com
naturallyflawlessskincare.com
naturallygasltd.com
naturallygood.com.au
naturallygoodnutrition.com
naturallygoodproducts.com.au
naturallygrown.org
naturallyhomegrownfoods.com
naturallymarked.com
naturallymarsden.com
naturallymarsden.net
naturallymeramec.org
naturallynestled.com
naturallynewborns.com
naturallynorthbay.org
naturallynwa.com
naturallyyou.net
naturallyouman.com
naturallyposhphotography.com
naturallyrecoveringautism.com
naturallyrelaxed.life

naturallyremedies.com
naturallythinyou.com
naturallyu.org
naturallyyoumag.com
naturallyyouwigs.com
naturallyuly.com
naturalmaths.com.au
naturalmattressfresh.com
naturalmattressvt.com
naturalmedicineclinicofutah.com
naturalmedicinenh.com
naturalmedicineofseattle.com
naturalmedicinepharmacy.com
naturalmysticcanna.com
naturaloilmom.com
naturalpainsolutionsmd.com
naturalpath.co
naturalpathmed.com
naturalpetoutlet.com
naturalplanetpetfood.com
naturalproductsmarketer.com
naturalrefluxrelief.com
naturalrelief.net
naturalresearch.net
naturalresourcenavigator.org
naturalresources.dev.utah.gov
naturalresources.stage.utah.gov
naturalresources.utah.gov
naturalsecurity.us
naturalselection.travel
naturalselfps.com
naturalshrimp.com

13259

13260

naturalshrimpharvest-select.com
naturalsinsonline.com
naturalskinrocks.org
naturalskinrx.com
naturalsleepdr.com
naturalsmiles.net
naturalsolacesaat.com
naturalspacesdomes.com
naturalspacozumel.com
naturalstatelaw.com
naturalstateproperties.com
naturalstockcare.com
naturalstoneconsulting.co.uk
naturalstonedesigns.net
naturalstonefab.com
naturalstoneservices.com
naturalstonesolutions.com
naturalstonetilegallery.com
naturaltendencies.net
naturalterrain.com
naturalunions.com
naturalupholstery.com
naturalurbanity.com
naturalvetforpets.com
naturalvoice.net
naturalwayscbd.com
naturalwellnesscorner.com
naturalwinefair.nl
naturalwinefestival.nl
naturalwomanhood.org
naturalwomanswellness.com
naturamedspa.com

naturbakst.no
naturblogg.uia.no
naturbruksskolene.no
naturcentrum.se
naturcolor.com
naturdata.no
nature-beta.cjf4media.com
nature-jiujitsu.com
nature-pack.com
nature-to-nurture.co.uk
nature-valley-energy-from-the-co
nature-valley.at
nature-valley.ch
nature-valley.co.cz
nature-valley.co.uk
nature-valley.de
nature-valley.fr
nature-valley.it
nature-valley.nl
nature4climate.org
natureandesign.com
natureandmysteryschool.com
natureandsoulmedicine.com
natureaquaart.com
natureba.io
naturebadge.com
naturebase.ie
naturebee.com
naturebee.com.au
natureblog.org
naturebls.com
natureboundco.com

naturebox.is
natureboy.ca
naturebydesignomaha.com
naturebyelys.com
naturebyklaus.com
naturecampaign.org
naturecanada.ca
naturecoastangler.com
naturecoastfeet.com
naturecoastfinancial.com
naturecoastinsurance.com
naturecoastshutters.com
naturecoastts.com
naturecollective.org
natureconnectedgrowth.com
natureconnectedness.wp.derby.ac.u
natureconnectsus.org
naturecounseling.com
naturedease.com
naturediscoverycenter.org
natureexplore.org
natureexpress.ca
naturefreshair.com
naturegalapagos.com
naturegrit.com
natureimpactcollective.com
natureimpactcollective.org
natureimpactcollective.org.au
natureisjudgingyou.ca
natureisrael.org
naturellementmoi.ca
natureloversbackgrounds.com

naturelyeco.com
naturemaker.com
naturemedclinic.com
naturemedms.com
naturenatalie.com
naturenates.com
naturenates.com.au
naturensrattigheter.se
naturenurturededucation.com
natureofskinatx.com
natureofwork.live
natureofyourneighborhood.org
naturephotographers.network
natureplayqld.org.au
naturepointehoa.com
naturepure.com
naturepurepro.com
naturera.mysites.io
naturera.net
natures-own.co.uk
natures-twist.com
naturesacred.org
naturesafespas.com
naturesarcorganics.com
naturesartvillage.com
naturesbalancepestcontrol.net
naturesbalanceslc.com
naturesbalanceutcounty.com
naturesbestfreshmarket.com
naturescallingsunfiber.com
naturescampsites.com
naturescapes-pa.com

13261

13262

13263

13264

naturescapesnw.com
naturescarelawntreeco.com
naturescheatcode.com
natureschef.ca
natureschool.fieldmeridians.org
naturescloset.net
naturescolorado.com
naturescurrentsolution.com
naturescuur.com
naturesdivinealchemy.com
naturesdoctors.com
natureselementsexteriors.com
naturesfare.com
naturesfieldsupplements.com
naturesfloorsnc.com
naturesformulainc.com
naturesfrequencies.com
naturesgatepest.com
naturesgiftacupuncture.com
naturesguardianinc.com
naturesharvestmulch.com
natureshealingdayspa.com
naturesimage.com.au
naturesimagelandscapedesign.com
naturesimagewildlifeart.com
natureslinkwellness.com
natureslogic.com
naturesmaceprofessional.com
naturesmed.barngstores.com
naturesmedicinesouthdenver.com
naturesmosaictherapy.com
naturesmountainplayground.com

13265

naturesnaturopathic.com
naturesort.com
naturesourcebeef.com
naturespace.com.au
naturespackaging.org
naturesperspective.com
naturespiritsltd.com
naturesprayusa.com
naturespridenutrition.com
naturespridetree.com
naturesquickdry123.com
naturesreleafhempstore.com
naturesremedyma.com
naturesreserve.us
naturesselect.com
naturestable.com
naturesturf.com
naturesviewlandscapemo.com
naturesvitaminsonline.com
naturesway.co.nz
natureswaycarpetcleaning.net
natureswayflorida.com
natureswaylifestyle.com
natureswaylivingpools.com
natureswayproject.org
natureswayresources.com
naturesweet.com
naturesweetpos.com
naturesweetsales.com
naturesweettomatoes.com
natureswellnessmarket.com
natureswonderaz.com

13266

natureswork.us
naturetalks.nl
naturetimetv.com
naturevalley.au
naturevalley.be
naturevalley.bg
naturevalley.ca
naturevalley.ch
naturevalley.co.il
naturevalley.co.nz
naturevalley.co.uk
naturevalley.com
naturevalley.com.au
naturevalley.com.do
naturevalley.com.mx
naturevalley.com.pa
naturevalley.com.pe
naturevalley.com.pr
naturevalley.com.sg
naturevalley.com.tt
naturevalley.de
naturevalley.dk
naturevalley.es
naturevalley.eu
naturevalley.fi
naturevalley.fr
naturevalley.gr
naturevalley.hu
naturevalley.ie
naturevalley.is
naturevalley.lat
naturevalley.mx

13267

naturevalley.no
naturevalley.pl
naturevalley.ro
naturevalley.se
naturevalley.sg
naturevalley.uk
naturevalleybulgaria.com
naturevalleyenergyfromnature.co.uk
naturevalleygranola.cl
naturevalleyrussia.ru
naturevalleysingaporefb.com
naturevalleyukfb.com
natureversity.org
naturewalksigns.com
natureweddings.nl
natureworkslandcare.com
natureworkslandscape.com
natureza.co
naturezatour.com.br
naturgeeks.com
naturichbenefits.com
naturimmo.ma
naturizzata.ca
naturlighealth.com
naturnalife.com
naturogvildt.dk
naturopathbrisbane.com
naturopathiccancertreatment.com
naturopathiccollective.org
naturopathicnv.com
naturopathicpediatrics.com
naturopathy-zone.com

13268

naturpress.no
naturstrom-smartcharge.de
naturyoga.no
natuurfontein.nl
natuurfoto.nl
natuurlijktalent.nl
natuurlijkzwaan.nl
natvedt.no
natwineaficionados.com
nauentor-basel.ch
nauentor.ch
naughtgin.com
naughtgin.com.au
naughtone.com
naughtonenergy.com
naughtybeancafe.com.au
naughtyjade.com
naughtynecessities.net
naughtynicoleandvisku.com
naughtysquirrelfarms.com
naugledesigns.com
naultsph.com
naumannsnotions.com
naunihal.com
naupakaphoto.com
naupakaphotography.com
nauratorealestate.com
naurelle.com
nauset.massteacher.org
nausetbeachinn.com
nausetdisposal.com
nausetmanagement.com

nausetmassage.com
nausetrodandgun.com
nausetscreenprinting.com
naushabahkhan.com
nausicaajourneys.com
nausinous.com
naustene.no
naustinpeds.com
nautiaf.com
nautibuoyz.com
nautica-menswear.co.uk
nautica.com.br
nautical-escapes.com
nautical-structures.com
nauticalarch.org
nauticalbowls.com
nauticaldreamstravel.com
nauticalgroupholdings.com
nautically-northern.mysites.io
nauticalmarineservicesar.com
nauticaltiki.com
nauticalwatersports.com
nauticalyachtcharters.com
nauticevents.nl
nauticon.com
nauticus.org
nauticusinc.com
nauticusrobotics.com
nautidawg.com
nautidawgmarinacafe.com
nautidogbrewingco.com
nautigullz.com

nautilus-consulting.co.uk
nautilus-pacific.com
nautilus.bio
nautilus.org
nautilus220.com
nautilusaviation.com.au
nautilusclinicaltrials.com
nautiluscondominium.com
nautiluscontracting.com
nautilusdt.com
nautilusexplorer.com
nautilusfinishcarpentry.com
nautilushealthinsurance.com
nautilushub.lmgpreview.com
nautilusinvestigations.com
nautiluslabs.co
nautiluslabs.com
nautiluslifeline.com
nautilusrestaurant.co.nz
nautilusssr.com
nautiproperties.co
nautiproperties.net
nautiquenz.co.nz
nautobot.com
nav.origin.xerox.com
nav.studio
nav.vc
nav20s.org
nav27series.org
nava.systems
navabbrothers.com
navacglobal.com

navacvacuum.com
navaghalili.com
navahinevhawaiidot.ourchildrenstru
navajoinc.com
navajoparks.org
navajoprep.com
navajorugclinic.com
navajosandblastingandpainting.com
navajotours.com
navajoyes.org
navalawgroup.com
navamedia.io
navamedia.net
navanjungrewal.com
navanjungrewal.net
navantigroup.com
navantpartners.com
navaraoatmilling.co.uk
navaratripuja.com
navarravenues.com.au
navarreairconditioning.com
navarreautorental.com
navarrebeach21.com
navarrebeachsnowbirdsclub.com
navarrehealthplans.com
navarrepresbyterian.com
navarrerotary.org
navarresandandsurf.com
navarrewellness.com
navarro-inc.com
navarro.com
navarrocountyoem.org

navarrocountyrealtors.org
navarrofamilywines.com
navarrofarm.org
navarrofunding.com
navarrolandservices.com
navarropressurewashing.com
navarrosmallanimalclinic.com
navasinsurance.com
navasotanews.com
navasotanursing.com
navaux.com
navayogreekbistro.com
navces.com
navco.com.ph
navco.ph
navco.us
naveenbhandarkarmd.com
naveenmasala.com
naveenpowerwash.com
naveenscuisine.com
navega.me
navegafacil.com
navegrouply.com
navemedbar.org
navencore.org
navenhealth.com
navenio.com
naveo.com
naveosdata.com
naverisk.biz
naverisk.co.nz
naverisk.net

naverisk.org
naveteam.com
navi-schoen.de
navi.xplortechnologies.com
naviabenefits.com
naviancapital.com
navianhh.com
naviant-inc.com
naviant.com
navica.abbott
navicenthealthfoundation.org
navidad.kcmlatino.org
navienboilerservices.com
navienincentives.com
navify.roche.com
navig8pd.com
navigait.care
navigate-health.com
navigate360.com
navigateacademy.net
navigateaccess.com
navigatebhm.com
navigatecampaigns.com
navigateconnect.com
navigatecpa.ca
navigatecrm.com
navigatefinancial.com
navigateforward.com
navigatehrplus.com
navigateifa.com
navigateins.com
navigatejh.com

navigatemc.com
navigatemenopause.com
navigatemortgages.co.uk
navigateoffice.com
navigatepatient.com
navigateriskadvisors.com
navigatestudentloans.com
navigatetheflood.com
navigatewellness.health
navigateyourhealing.com
navigating-it.com
navigating-loss.com
navigating-your-ny-divorce-agreeme
navigatingbaby.com
navigatingcybersecurity.com
navigatingdivorce.com
navigatingdreamstravel.com
navigatingequilibrium.com
navigatinglifechanges.com
navigatingpayerchallenges.com
navigatingretirement.com
navigatingseniorhealthcare.com
navigatingtheinteriorlife.com
navigatingthroughquicksand.com
navigatingtodaysenvironment.com
navigatingwithnique.com
navigatingworldtravel.com
navigationgnosall.co.uk
navigationinnbreaston.co.uk
navigationinnshardlow.co.uk
navigationplanninggroup.com
navigationroundtable.org

navigationrulespro.com
navigationstrategies.com
navigationtech.org
navigationtrading.com
navigationwealthmanagement.net
navigator.dentistryiq.com
navigator.rihs.org
navigator.tech
navigator.travelmediagroup.com
navigator.uii.org
navigatorconsultingservices.com
navigatorforlife.com
navigatorhandbook.com
navigatorinternational.com
navigatormedia.se
navigatorpg.au
navigatorresearch.org
navigatorschurchministries.org
navigatorscompass.com
navigatorsglobal.com
navigatorsism.org
navigatorsmpd.org
navigatorsusa.org
navigatorsworldmissions.org
navigatortest.uii.org
navigatortruckinsurance.com
navigatus.co.uk
navigio.eu
navigio.se
navigo.com.au
navigosportstours.com
naviguardtech.com

naviguru.com
naviiaarmon.com
navini.com.au
navinsbbq.com
navinue.com
navinurses.com
navionins.com
navirepharma.com
naviro.com.au
navischarters.com
navisclinical.com
navisguide.com
navisstone.com
navistar.triad-ds.com
navisyncllc.com
navita.com.br
navitaemm.com.br
navitamsp.com
navitance.com
navitas-skilled-futures.com.au
navitasinternational.com
navitawellness.com
navito.nl
navitransgroup.com
naviummarine.com
navix.io
navltd.com
navmas.com
navmatics.com
navmd.com
navmenucollapse.com
navmenumanager.com

navmissionalenterprise.org
navneighbors.org
navoergonomics.com
navon.com
navona.ca
navonwealth.com
navotar.com
navpoint-financial.com
navrathan.com
navrogen.com
navsav.com
navsav.one.zysites.com
navsimservices.com
navstar-inc.com
navstation.net
navta.net
navwarsbir.com
navworkplace.org
navy2ireland.com
navyarmyccu.com
navyarmygives.com
navyblue.ie
navyblvd.com
navycrow.com
navyfantravel.com
navyhealth.com.au
navyhistory.au
navyhistory.org.au
navyjaneco.com
navyoutlook.com.au
navypaddles.net
navypictures.net

navypier.org
navysealmuseumsd.com
navysealmuseumsd.org
navyseals.com
navyyard.com
navyyardcharleston.com
nawaladhami.com.au
nawashutilities.ca
nawashutilities.com
nawatersystems.com
nawbo-nola.org
nawbo-sac.org
nawboindy.org
nawboindylanding.com
nawbomentoring.com
nawbonyc.org
nawbosnv.org
nawc.com
nawc.org
nawcj.org
nawgj.org
nawiisland.com
nawlinshomes.com
nawo.org.uk
nawrap.ippinka.com
nawrish.com
nawwlaw.com.au
naxos.capital
naxsolutions.com
naya-marketing.com
nayaflowyogastudio.com
nayahstudio.com

nayainsurancetax.com
nayak.me
nayamkaward.com
nayaplasticsurgeryandmedspa.com
nayaritauto.com
nayaseamoss.com
naycacuk.co.uk
nayeemvohra.com
nayelle.com
nayerslaw.com
naygn.org
naylax.org
naylor.com
naylorlaw.com
naylormurdoch.com
nayrileanna.com
naysacbd.com
nayvaismail.com
naz-air.ca
naz-air.com
nazarelearning.com
nazarenechildcare.com
nazareth.boylen.dev
nazareth.complot.co.il
nazareth.org.au
nazarethhousingnyc.org
nazarethmutual.com
nazarethoffroadwheels.com
nazarethproject.org
nazarethtrust.org
nazarethvillage.com
nazarian.csun.edu

nazariosellsjersey.com
nazcoc.church
nazelectric.com
nazelite.com
nazhosp.com
nazihunters.com
nazimahmed.com
naznursing.org
nazortho.com
nazwaterjet.com
nazzek.com
nb-bga.com
nb-ltth-wpengine.stickyhosting.co.u
nb-painting.com
nb.church
nb.ftcsc.org
nb.harbourfrontcentre.com
nb.ieee.ca
nb.marketing
nba-sfspd.com
nba.realtor
nba.vegas
nbaa.org
nbabodybuilding.com
nbacares.org
nbagency.com
nbagrounds.com.au
nbalawfirm.com
nbamindhealth.com
nbanalytical.com
nbarepresent.ca
nbarepresent.com

nbasaudits.com
nbatests.com
nbatlantic.com
nbbankfrontier.com
nbbeautification.com
nbbowls.com.au
nbbridalstudio.com
nbc.com.au
nbcas.info
nbcc.net
nbccapitaladvisors.com
nbccc.cc
nbccloud.co.uk
nbccongress.org
nbccosmetology.com
nbccosmetology.plexamedia.com
nbccs.com.au
nbcdebtfree.com
nbcdi.org
nbcf.org
nbcf.org.au
nbcfgala.org
nbcfhope.org
nbcgutah.com
nbcindustries.com
nbclaw.com
nbcm.org
nbcnewsgroup.com
nbcnewsgroup.net
nbcnewsgroup.org
nbcnewsgroup.tv
nbcnewsstudios.com

nbcoffee.com
nbcollection.rakproperties.ae
nbcorporation.com
nbcpathway.org.uk
nbcre.com
nbcrt.org
nbcsports1060.com
nbcstarke.com
nbcu.comcastpac.com
nbcuacademy.com
nbcunewsgroup.com
nbcunewsgroup.net
nbcunewsgroup.org
nbcunewsgroup.tv
nbcuniversalnewsgroup.com
nbcuniversalnewsgroup.info
nbcuniversalnewsgroup.net
nbcuniversalnewsgroup.org
nbcuniversalnewsgroup.tv
nbd.cmha.ca
nbdbgspa.com
nbdemolition.net
nbdesigns.com
nbdinteriors.com
nbdnano.com
nbdnano.distg.com
nbdps.org
nbdthc.com
nbeautystudio.thebeautyexperts.pag
nbeducators.org
nbef.org
nbefonline.org

nbexecutiveshuttle.com
nbfaccidentlaw.com
nbfc.com.au
nbfchiro.com
nbfnord.no
nbfoa.no
nbfoodbank.org
nbfwell.com
nbgmusic.com
nbh.uja.no
nbhandy.com
nbhandyhr.iastmediaclients.com
nbhap.org
nbhbank.com
nbhbtg.se
nbhcapitalfinance.com
nbhealthandwellness.com
nbheartcentre.ca
nbheatingandair.net
nbhistoricalsociety.org
nbhmachinery.com
nbhhomecare.com
nbhospitals.com
nbic.com
nbicf.org
nbichub.com
nbichub.org
nbiconline.com
nbif.ca
nbikisolutions.com
nbinsuranceservices.net
nbit.com

nbkllaw.com
nblca.org
nblch.org
nblturkiye.com
nbm.no
nbmarketplace.com
nbmasoniccenter.com
nbmbaa.org
nbmbaaconference.org
nbmcnj.com
nbmevents.com
nbminc.com
nbminnesota.com
nbmortgageteam.com
nbmrf.org.au
nbmus.com
nbmvt.com
nboca.mixd.co.uk
nboca.org.uk
nbocdine.org
nbocec.com
nbof-campstaff.org
nboldapp.com
nbomachine.com
nbostg.rain-digital.com
nboucher.com
nbowensboro.org
nbp.jobylon.com
nbparks.com
nbparks.org
nbphe.org
nbphotog.com

nbpreservationsociety.org
nbpsolutions.com
nbr.education
nbr.llc
nbra.net
nbradiologists.com
nbresults.com
nbrhd.com
nbrhdpropertygroup.com
nbrhemp.com
nbs.consulting
nbs.wwf.ua
nbs4india.org
nbsap.futureoffood.org
nbsatmj.com
nbschoolfoundation.org
nbscollc.com
nbservicesprofessionnels.com
nbsfitness.net
nbsigns.com
nbsmech.com
nbsnetworksolutions.com
nbsorensen.no
nbsph.no
nbsreconsulting.com
nbss.ks.gov
nbt.dk
nbtcbjj.com
nbtda.org
nbte.com.au
nbtkd.com
nbts.edu

nbu.ca
nbv.co.uk
nbvc.com.au
nbvc.vc
nbvma-amvnb.ca
nbwaterproofing.com
nbwebmedia.com
nbweddingguide.com
nbwelders.com
nbwindow.com
nbwindows.ca
nbwoodfloor.com
nbworkingforests.ca
nbwyouthbasketball.com
nbya.org
nbzcpa.com
nbzinvest.com
nc-ana.org
nc-can.org
nc-eminent-domain.com
nc-f.org
nc-first.org
nc-flood-map.sites.axds.co
nc-ortho.com
nc-photography.ca
nc-van.org
nc-vision.com
nc.business
nc.innovation-stack.com
nc.jacksonvillecareers.com
nc.mcleanhospital.com
nc.myacpa.org

nc.purepm.co
nc.rentpure.com
nc.vetscp.org
nc211.org
nc2media.com
nc3.com
nc4braces.com
nc4vets.info
nc4vets.net
nc4vets.org
nc73.net
nca-365.com
nca.dev.psweb.uk
ncaafootballfreepicks.com
ncac.com
ncacannualreport.org
ncacinc.com
ncacpa.org
ncacscouting.org
ncada.com
ncadd-ra.org
ncaddesignlabs.ie
ncaeyc.org
ncafcc.liminalsites.com
ncafricanfilmfestival.com
ncagaction.com
ncainsurance.com
ncaks.com
ncalhd.org
ncalrbo.kaiserpermanente.com
ncames.com

ncamhp.org
ncapa.org
ncapaplatform.org
ncapartenaires.com
ncapha.org
ncaphealth.com
ncappellatedefender.com
ncarcog.org
ncarea.org
ncartmuseum.org
ncas.arrows.org.au
ncascades.org
ncass-test.org.uk
ncass.com
ncass.org.uk
ncassconnect.co.uk
ncassequipment.co.uk
ncassinsurance.co.uk
ncatsalliance.org
ncatx.com
ncauroraarmoury.ca
ncazo.org
ncb.studio
ncbabylaw.com
ncbankers.org
ncbase.org
ncbqlab.com
ncbce.org
ncbenefitstraining.center
ncbf.fun
ncbhmuseum.com
ncbiotechventurechallenge.com

ncbirochester.org
ncbmuseum.com
ncboeslpa.org
ncbor.net
ncboyschoir.org
ncbtmb.org
ncbusinessleaders.com
ncbwkansascity.org
ncbwsanfran.org
ncc-agency.com
ncc-business.com
ncc-foundation.com
ncc-nighttoshine.com
nccaapm.org
nccadp.org
nccadvisory.com.au
nccai.org
nccangeocompany.com
nccareercoast.com
nccaringdental.com
nccarm.com
nccarolinalandscapesupply.net
nccarpet.cleaning
nccasinoparty.com
nccatholicschools.org
nccbmwcca.org
nccbuilders.com
nccbuilds.com
nccdata.com
ncce.org
nccep.org
nccfii.org

13289

nccgfinance.com
ncchallengers.org
ncchamber.com
nccharter.org
ncchc.expo-genie.com
ncchc.org
ncchca.org
ncchcfoundation.org
ncchcresources.org
ncchild.org
ncchs.com
ncchurches.org
ncchwa.org
nccicorp.com
nccie.ca
nccjservices.com
nccjservices.net
nccjsolutions.com
nccivilwarcenter.org
nccj.org
ncclaw.com
ncclimateweek.org
nccmc.com
nccmedia.com
nccmeetings.com
nccnashville.com
nccnewsonline.com
ncco.eu
ncco.group
nccoastal-homes.com
nccoastalvolleyball.com
nccoastclinicalresearch.com

13291

nccompletedentistry.com
nccconfederatemonuments.org
nccontractorsllc.com
nccor.org
nccouncilofchurches.org
nccpa.net
nccpahealthfoundation.net
nccphx.org
nccppr.org
nccpreschool.org
nccr-antiresist.ch
nccr.com
nccraonline.org
nccred.org
nccrt.org
nccs.orml.gov
nccsci.com
nccsda.org
nccstesting.mysites.io
nccsus.com
ncctel.com
nccustommodulars.com
nccwashingtonreport.com
nccyou.com
ncd.com
ncdaonline.org
ncdc.net
ncdchockey.com
ncdengineeringinc.com
ncdentalcare.com
ncdentalfoundation.org
ncdesignstudio.com

13292

ncdfinc.org
ncdieselrepair.com
ncdiscoveryball.org
ncdivorcelaw.com
ncdmvexpress.com
ncdpartners.com
ncds.info
ncds.services
ncdsctr.com
ncdsdental.com
nce-college.com
nce-sli.org
nce.edu
nce.kp.dk
nceapplynow.com
ncec.catholic.edu.au
nceconference.com
ncedg.com
ncee.org
nceedus.com
nceedus.org
ncees.org
ncejn.org
ncelectric.org
ncelectricalservice.com
ncelectriccooperativesaction.com
ncelectriccooperativesaction.org
ncelectriccoops.com
ncelectricvehicles.com
nceleventwelve.com
ncemergencyvehicles.com
ncemploymentattorneys.com

ncenergyreform.com
nceng.com
nceoc.org
nceocalculator.com
nceptionmtd.com
ncequine.au
ncequine.com.au
ncequipment.co.nz
ncesd.org
ncesportsacademy.com
ncestateplanninginfo.com
ncetest.com
ncf.edu
ncf.playermaker.com
ncfafsahub.com
ncfafsahub.org
ncfairchance.org
ncfampolicy.mysites.io
ncfan.org
ncfc.org
ncfcalifornia.com
ncfcuonline.org
ncfhaexpert.com
ncfi.com
ncficonsumer.com
ncfie.org
ncfitsanmarcos.com
ncfm.org
ncfmc.com
ncforever.org
ncforum.org
ncfpinfo.com

ncfreedompark.org
ncfrp49-newfreightdata.com
ncfrv.com
ncfrv.org
ncfwp.org
ncgambler.com
ncgaragecabinets.com
ncgeocontracting.com
ncgetwellcounseling.com
ncginsurance.com
ncglobal.ca
ncglobalinstitute.ca
ncglobalinstitute.com
ncgmarketing.com
ncgolfassociation.org
ncgreatness.org
ncgresources.com
ncgrowth.com
ncguttersolutions.com
nch-imaging.com
nch-research.com
nchadvisors.com
ncharlestonsedation.com
nchauntedfarm.com
nchc2.com
nchcapital.com
nchcfa.org
nchclive.com
nchconcierge.com
nchconcierge.org
nchcss.com
nchdoctors.com

nchealthsolutions.com
ncheat.org
nchh.org
nchheart.com
nchhha.org
nchhomemedical.org
nchhomemedicalsupplies.org
nchimmediatecare.org
nchjobs.org
nchkay.com
nchl.org
nchmarketing.com
nchmd.org
nchmdasc.com
nchof.org
nchholidaylights.com
nchomeadvantage.com
nchhooversideliners.com
nchorlando10.org
nchouserepublicans.com
nchousing.org
nchouston.org
nchs.cc
nchs.org
nchsimulation.org
nchumanities.org
nchvaccine.com
nchwomensandchildrens.org
nchwtc.tamhsc.edu
nci-flooring.co.uk
nci.com
nci.redcon1.com

nciadvancedresearch.com
nciaedp.com
nciar.com
ncibenefits.com
ncibsi.com
ncibuildingsgroup.com
ncibuildingsystems.com
ncibuildingsystemsinc.com
ncibuildingsystemsinc.net
ncicorpaccts.com
ncicstl.org
ncidea.org
nciea.org
ncieee.ca
nciexpressplus.com
nciexpressplus.net
ncifastar.com
ncifastar.net
ncigroup.com
ncigroupincorporated.com
ncigroupincorporated.net
nciif.com
nciknowledgebase.com
ncilp.com
ncilp.net
ncinga.net
nciinnovation.ca
nciinnovationfund.com
nciinnovativeproperties.com
nciinsurance-services.com
nciinsuranceclaims.com
nciinvestmentmap.org

nciipamn.org
ncipc.fhi360.org
ncipl.org
nciresourcecenter.com
nciroberts.com
ncit.org
ncit.pvamu.edu
ncivitality.com
ncivouth.com
ncji.org
ncjohnsonfamily.com
ncjwcleanannualreport.com
ncjwcleveland.org
ncjwcns.org
ncjwkendall.org
ncjwlou.org
ncjwmiami.org
ncjwmn.org
ncjwneworleans.org
ncjwsac.org
ncjwsaramana.org
ncjwstl.org
nck-engineering.ch
nckri.org
ncl.berkeley.edu
ncla.biz
ncladvisory.com
nclakelife.lakefrontliving.com
nclandlawyer.com
nclap.org
nclawteam.com
nclawyersweekly.com

nclc.info
nclcommercial.com.au
nclcv.org
nclcyf.org
ncleaf.org
nclegalcounsel.com
ncleus.com
nclexreviews.com
nclexx.com
nclfdeepwell.com
nclgovcap.com
nclhomes.com.au
ncliftss.acentra.kepro.com
nclm.mynewscenter.org
nclnetworks.com
nclocalnewsworkshop.com
nclocalnewsworkshop.org
nclouds.com
nclpm.com.au
nclrights.org
nclsamp.uncg.edu
nclusive.com
nclutheran.org
ncm-invest.com
ncm-o.marketbase.naylorconnect.co
ncmcartersville.org
ncmce.com
ncmediagroup.com
ncmedialist.com
ncmedicaidombudsman.org
ncmedsoc.org
ncmes.com

ncmfgonline.com
ncmigauteng.co.za
ncmilkman.com
ncminsurance.com
ncmla.org
ncmlax.net
ncmmarketing.com
ncmmgm.com
ncmmtt.org
ncmountainlifeisgood.com
ncmsplan.com
ncmuscadinegrape.org
ncmvmt.fit
ncnaturalspringwater.com
ncneurospine.com
ncnewsworks.com
ncnewsworks.org
ncnhealth.org.au
ncnnm.com
ncnsc.uncg.edu
ncnw.org
ncoae.org
ncob.com.au
ncobc.com
ncoc.org
ncoda.org
ncolympiansparalympians.org
ncompassre.com
ncoturbinesusa.com
ncooa.com
ncoonlineacademy.com
ncopera.org

ncopportunityscholarship.com
ncorbinpsychology.com
ncorj.org
ncosegiving.org
ncoso.com
ncover.com
ncoysterfestival.com
ncpac.ca
ncparentdefender.org
ncparentsupportgroup.org
ncpatientsafety.com
ncpavement.com
ncpcalliance.nhs.uk
ncpconstructionllc.com
ncpe.foundation
ncpelvicfloortherapy.com
ncpgambling.org
ncpgconference.com
ncpgconference.org
ncpgsurvey.org
ncph.org
ncpha.com
ncphilanthropy.org
ncphotostories.com
ncphst.org
ncphysiciansforfreedom.com
ncpi.org.uk
ncplanning.com
ncplaysmart.com
ncpmfg.com
ncpmobile.com
ncpny.org

ncpork.org
ncpower.net
ncpowmia.com
ncpp.info
ncppanel.com
ncppd.energywisenebraska.com
ncprealtors.com
ncpremier.com
ncprescribedfirecouncil.org
ncpressureworks.com
ncpromoder.com
ncpropertygroup.com
ncprotocol.com
ncproviders.brightonhps.com
ncps-aus.com.au
ncpssm.org
ncpsychologygroup.com
ncpwny.org
ncq.org.au
ncquincy.com
ncrad.com
ncrad.com.au
ncram.com
ncrapidresource.org
ncrc.org
ncrcig.org
ncrconline.com
ncrdevelopments.com
ncrealestatela.theedemo.com
ncreative.ca
ncreclacrosse.com
ncrets.org

ncrg.com.au
ncrgea.com
ncrgea.net
ncrgea.org
ncrhp.uic.edu
ncrinc.net
ncriskadvisors.com
ncrla.org
ncrp.org
ncrscca.com
ncrsf.org
ncrt.net
ncrunningco.com
ncrunningcompany.com
ncryptor.cloud
ncryptor.com
ncs-dev.al-majid.tech
ncs-print.com
ncs-studios.com
ncs.energyhill.dev
ncsa.expo-genie.com
ncsafe.org
ncsanantonio.fetchpetcare.com
ncsasports.org
ncsce.net
ncschools.org
ncscollects.com
ncsconsortium.org
ncsd.ca.gov
ncsd.org
ncsecondchance.org
ncseexposed.org

ncsef.org
ncsellsfast.com
ncsequipment.com.au
ncsfluidsystems.ca
ncsfx.com
ncsg-inc.com
ncsh.bsmgstores.com
ncshopefoundation.org
ncshorelines.com
ncshpp.org
ncsleepsolutions.com
ncsmile.com
ncsmile.net
ncsminot.com
ncsmultistage.com
ncsociety.org
ncsoftware.us
ncsolutions.co.uk
ncsolutions.com
ncsound.org
ncsoy.org
ncsspci.com
ncspoolheating.au
ncspoolheating.com.au
ncsports.com
ncsportsbetting.com
ncsportsbettingsites.com
ncsprawl.com
ncssoccer.com
ncsroofing.com
ncssapparel.com.au
ncsservices.com

ncssm-durham.campus-dining.com
ncssm-morganton.campus-dining.c
ncssolutions.org
ncstatealumnitravel.com
ncstateonlinegambling.com
ncstatesenate.com
ncstucson.org
ncstudentvote.org
ncsuadpi.com
nctacancer.com
nctcfiber.com
nctconline.org
nctdi.org
ncteachingbrewery.ca
ncteachingdistillery.ca
ncteachinggreenhouse.ca
ncteachinghairsalon.ca
ncteachingspa.ca
ncteamelite.com
nctexasmoving.com
ncthearresa.org
ncti.org
nctitle.com
nctm.tamu.edu
nctministries.com
nctna.org
nctne.com
nctphoenix.com
nctq-dev.tealmedia.dev
nctraileroutlet.com
nctresidencies.org
nctretail.com

 nctriadhokies.com
nctriallawyer.com
nctribune.com
ncttech.org
ncttrac.org
nctucson.com
nctv17.org
ncuadvance.org
ncunortherner.com
ncuscraftdistillery.gallagherhost.com
ncva.com
ncvacations.com
ncvan.org
ncvli.org
ncvma.org
ncvvs.vn
ncwarn.org
ncwaterepair.com
ncwcanada.com
ncwctc.com
ncweventrentals.com
ncwf.org
ncwheeler.com
ncwhistleblowerattorneys.com
ncwindowpermits.us
ncwinegals.com
ncwinterclub.com
ncwit.org
ncworkerscompensationlawyers.com
ncwqa.com
ncwu.org
ncx.com

13305

13306

ncx.land
ncxtec.com
ncxtreme.com
ncyamfestival.com
ncymhfa.org
nd-fbla.org
nd-studios.com
nd.com
nd.myworkingwell.com
nd11dems.com
nd2ireland.com
nd45dems.com
nd46dems.com
ndaa.org
ndacep.org
ndagainstweathermod.com
ndap.org.ph
ndars.org
ndash.co
ndash.com
ndashmarketing.com
ndassistive.org
ndathens.com
ndau.io
ndaventures.com
ndbabysafehaven.com
ndbdistribution.com
ndbookshop.com
ndbt.com
ndc.ie
ndcapartners.org
ndccorp.com

ndchamber.ie
ndchildadvocacytraining.org
ndcollects.com
ndcommunities.com
ndcomposite.no
ndconline.org
ndconsulting.cloud
ndconsultingsrvcs.com
ndcourts.training
ndcphotography.com
ndcrc.org
ndcropimprovement.com
ndcrusaders.org
ndctech.net
nddeca.org
nddhs.kepro.com
nddlc.org
nddu.org
ndea.com.au
ndebikkeeya.org
ndeday.com
ndeeringdestinations.com
ndehometeam.com
ndelamiko.com
ndestructible7.com
ndetoolbox.com
ndevor.ca
ndevrenvironmental.com
ndevrenvironmental.au
ndtfirefighter.com
ndgaitpt.com
ndgleeclub.com

13307

13308

ndgoprules.org
ndhockey.com
ndhomegrown.net
ndi.ca
ndi.com
ndiacflorida.org
ndiacgeorgia.org
ndiadelaware.org
ndiagreatlakes.org
ndianortherntier.org
ndiarmc.org
ndiasiapac.com
ndiasouthwest.org
ndiawrightbros.org
ndieurope.com
ndigital.com
ndimedical.com
ndinawe.ca
ndindustries.com
ndinsulation.com
ndinsuranceco.com
ndiof.com
nds.management
ndisplan.management
ndivision.us
ndky.org
ndlawreview.org
ndlc.ca
ndlfunding.com
ndllistings.com
ndlservicesllc.com
ndm-hospitality.com

ndmarine.no
ndmendezlaw.com
ndmhospitality.com
ndmiller.pub
ndmpc.com
ndmpc.org
ndmt.co.nz
ndnactionnetwork.org
ndncollective.org
ndnlegalfund.org
ndnproperties.co.uk
ndnucafe.com
ndosavet.com
ndot.ipromo.com
ndoto.org
ndp-publicity.com
ndpcleaning.com
ndpetroleumfoundation.org
ndphp.org
ndpigskin.com
ndpkg.com
ndpl.net
ndplies.ca
ndppublicity.flexipress2.infotexstagi
ndpropane.org
ndptransitions.com
ndredangus.org
ndrliberty.com
ndrlibertytax.com
ndrnevents.com
ndrpressurewashing.com
ndrpro.com

13309                                    13310

ndrproof.com
ndrquote.com
ndrreport.com
nds-marketplace.etrainu.com
nds.com
ndscare.com
ndscontracting.com
ndsi1.com
ndsign.net
ndsisoftware.com
ndsportsbettingsites.com
ndss.com.au
ndsshow.com
ndstem.org
ndsu-cefb.com
ndsualumni.com
ndsualumni.org
ndsucceed2020.org
ndsufoundation.com
ndsufoundation.org
ndsuresearchpark.com
ndsystems.com
ndtaa.com
ndtbio.com
ndtcsi.com
ndtigers.com
ndtpartner.com.au
ndtproducts.ca
ndtreeservice.co
ndtspek.com
ndturdburglar.com
ndubbrand.com

ndvibratite.com
ndvma.com
ndvsb.com
ndwaterwells.com
ndwbc.com
ndwealth.com
ndwtravel.com
ndxplains.com
ndy.com
ndycharitabletrust.org
ndylight.com
ne-arc.org
ne-spray.com
ne-t.com
ne-urology.com
ne-xtusa.com
ne.jan-pro.com
ne.myron.biz
ne.purepm.co
ne.rentpure.com
ne.to
neaa.net
neabaptisticlinic.com
neabaptisticlinic.org
neabaptistfoundation.org
neac.com.au
neacep.org
neachurch.com
neadoo.com
neadoo.london
neadoo.pl
neadulteducation.com

13311                                    13312

neaelectronics.com
neafcyforstaterep.com
neafullspectrummedicine.com
neaged.org
neahllc.org
neal-gb.gbdev.us
neal-nyh.gbdev.us
nealabc.com
nealandpamsbarandgrill.com
nealandsmith.com
nealcareers.com
nealcollinlawyers.net.au
nealcommunities.com
nealefhima.com
nealejboyleinsurance.com
nealfunding.com
nealgriffin.com
nealhallpoet.com
nealharwell.com
neallandco.com
neallawaz.com
nealmattox.com
neals.com
neals.deals
nealscreekhouse.com
nealsdeli.com
nealstafford.com
nealstruckservice.com
nealthornton.com
nealtricarico.com
nealvineyards.com
neamanhand.com

neamanplasticsurgery.com
neami.com
neanh.org
neaoralsurgery.com
neapcoaftermarket.com
neapmap.com
neapolitanlabs.com
near.foundation
neara.com
nearandfaraid.org
nearby-crime.com
nearbyautodetail.com
nearbycrime.us
nearbyengine.com
nearbyps.com
nearbysolarocmpaniesknoxville.com
nearcfi.org
nearen.com
neares.org
nearfarandinbetween.com
nearfartravel.com
nearfieldmagnetics.com
nearlyhuman.ai
nearlylegal.co.uk
nearlylegal.uk
nearme.thevets.com
nearmetreeremovals.com
nearnature.ca
nearnorthcustoms.biz
nearnorthcustoms.co
nearnorthcustoms.com
nearnorthcustomsus.com

13313

13314

nearnorthsidetirz21.com
nearnorthus.com
nearpeer.com
nearsourceorganics.com
nearterm.com
nearthemetro.com
nearwestsidemke.org
nearyheng.com
neasce.org
neasch.com
neasdenprimary.org.uk
neasepersonnel.com
neatandcompletedecks.com
neatbooks.co
neatcn.ca
neatdata.com
neatlanta.fetchpetcare.com
neatlinemaps.com
neatlyclosets.com
neatlydunn.com
neatncleanhs.com
neato.agency
neato.com
neato.flowstatebranding.site
neatrailers.com
neatreach.com
neatshows.co.uk
neattech.ca
neattheagency.com
neattys.com
neatwhistler.ca
neatwines.com

neaultreno.ca
neauwater.com
neavedare.com
neavegroup.com
neavemgmt.com
neawanna.com
neawebstore.org
nebafreight.com
nebagamonlakeassociation.com
nebanes.org
nebatallahassee.com
nebbiz.org
nebc.ch
nebc3.com
nebclubs.com
nebcointermodal.com
nebconsultants.ae
nebeautifulmind.com
nebenefitadmin.com
nebesconsulting.com
nebetting.com
nebg.org
nebhe.org
nebigdatahub.org
nebiggame.org
nebii.com
nebka.ma
nebldgsupply.com
nebmed.org
neboatclub.org
nebogardens.com
nebogymnastics.com

13315

13316

nebomotorsandtowing.com.au
neboundarytunnel.com
nebpreps.com
nebr.us
nebraska-aap.org
nebraska-urology.com
nebraska.beer
nebraska.rentpure.com
nebraskaaction.com
nebraskaadoptivefamilies.com
nebraskaapparelco.com
nebraskaarthritis.com
nebraskaash.com
nebraskabean.com
nebraskabrewingco.com
nebraskacamperrental.com
nebraskacampingguide.com
nebraskacancer.com
nebraskacarstops.com
nebraskacenterjapan.com
nebraskacharolais.org
nebraskacheercenter.com
nebraskacity.com
nebraskacitycreativedistrict.com
nebraskacityutilities.com
nebraskaclinicaltrials.com
nebraskaclinicaltrials.org
nebraskacoasttrucking.com
nebraskacorn.gov
nebraskacorn.org
nebraskacropconsultants.org
nebraskaculturalendowment.org

nebraskadance.com
nebraskadefensegroup.com
nebraskademocrats.org
nebraskadentalcenter.com
nebraskadi.com
nebraskadiaperbank.org
nebraskadoorandwindow.com
nebraskadrictures.com
nebraskaearly.org
nebraskaedgedesigns.com
nebraskaeducationjobs.ne.gov
nebraskaeducationvision.com
nebraskafarmersunion.org
nebraskafbla.org
nebraskafblacollegiate.org
nebraskafccla.org
nebraskafire.com
nebraskaflightschool.com
nebraskaglobal.com
nebraskagolfpassport.org
nebraskagreatsfoundation.org
nebraskah2o.org
nebraskahandymanservice.com
nebraskahealthandlife.com
nebraskahealthnetwork.com
nebraskaheartlandpf.org
nebraskahomepediatrics.com
nebraskahumanities.org
nebraskaite.org
nebraskajournalismtrust.org
nebraskalanddays.com
nebraskamassagece.com

nebraskamassagecontinuingeducati
nebraskamayflower.org
nebraskamentalhealth.com
nebraskansforthearts.org
nebraskaone.com
nebraskaopen.net
nebraskapeakpt.com
nebraskapethospice.com
nebraskapopcorn.com
nebraskaprofessionalgroup.com
nebraskaquiltshops.com
nebraskaruns.com
nebraskaruralhealth.org
nebraskasandscapes.com
nebraskasoccertalk.com
nebraskasociety.org
nebraskaspinehospital.com
nebraskaspinehospital.org
nebraskasportscouncil.com
nebraskasynod.org
nebraskatravelassociation.com
nebraskaveteransfirst.org
nebraskavotes.org
nebraskawarriors.com
nebraskawildlife.org
nebreeder.com
nebridal.com
nebstl.com
nebtexdirtworks.com
nebtrucking.com
nebty.co.nz
nebula.io

nebulaconsulting.co.uk
nebulaeinc.com
nebulaenergy.net
nebulahomeservices.com
nebulains.com
nebulamedia.co.uk
nebulascientific.com
nebulastl.com
nec-attorneys.com
nec-labs.com
nec-legalhelpers.com
nec.co.nz
nec.edu
nec24.com
neca-milw.org
necaa.org
necaequipmentrentalguide.com
necalbew48.com
necaintermountain.com
necaisetreeservicellc.com
necalaska.org
necando.com
necann.com
necareregistry.com
necaseattle.org
necastings.com
necbabyformulaclaims.com
necc-consulting.org
neccjobs.org
neccosecurity.com
neccuae.org
necdubai.com

necessarylegal.com
necessite.co
necessitiesforeverydaylife.com
necfbe.com
necg.net
nechakoridge.ca
nechamalairtman.com
neche.org
nechespinesgolf.com
nechildhealtheducationalliance.com
nechurchtx.com
necins.com
neckandback.com
neckersjewelers.com
necklinesresearchstudy.com
neckofthewoodssf.com
neckpainfromcaraccident.com
necl-it.co.uk
necl-it.com
necl.co.uk
neclawyers.com
necleanrooms.com
necmanagers.com
necolestephens.com
necombinevb.com
neconveyancers.com.au
necoresupports.com.au
necornstalk.com
necourts.com
necowater.com
necpa.net
necremation.com

necromancer.beer
necropolischicago.com
necspace.org
necss.org
nectarcollector.com
nectarconfections.com
nectarconsulting.com
nectarhealthcare.com.au
nectarine.fi
nectariqconnects.com
nectarlounge.com
nectarmoney.co
nectarom.com
nectarnotes.org
nectarprogram.com
nectarspresents.com
necteltechnologies.com
necteromedical.com
nectome.com
nectowlab.com
neculaigigicatalin.com
neculaigigicatalin.net
necustomoutfitters.com
necxtorbitall.com.br
ned-ex.org
ned2no.net
nedanutrition.com
nedaporder.com
nedataconference.com
nedbankaccounting.sageone.co.za
nedbankprivatewealth.com
nedbarnett.com

13321

13322

nedbiosystems.com
nedbo.com
nedchicago.com
nedco.org
nedenverhousing.org
nedercapital.com
nedergaard-test-domain.com
nedergaard.studio
nedermatology.com
nedgraphics.com
nedgreenberg.com
nediamond.com
nediplomats.com
nedland.com
nedlove.com.au
nedm.ornl.gov
nedofficials.com
nedrebardugjestehus.no
nedrivingconcern.org
nedrp.com
nedryun.com
nedscaper.com
nedscoin.io
nedscommercial.com
nedsdryervercleaning.com
nedsguttercleaning.com
nedsgutterinstallation.com
nedslawntreatment.com
nedspestcontrol.com
nedspowerwashing.com
nedstevensli.com
nedsvends.com

nedswindowcleaning.com
nedzaautomotive.com
neebff.org
neec.net
neec.no
neecees.com
neecom.org
need-ice.com
need-section-8-housing.org
need.org
need2know.zoneinreporting.com
need2knows.zeroinreporting.com
need4fun247.com
needac2day.com
needdumpsternj.com
needahandhandymanserviceinc.com
needakrebounders.com
needanurseidaho.com
needaplumber.com.au
needashed.co.nz
needclientsnow.com
needdonationsnow.com
neededpeople.nl
needhamagstore.rdpxl.co
needhamball.org
needhambasebal.com
needhamlibrary.org
needhammade.com
needhammontessorischool.org
needhammusic.org
needhampt.com
needhamshomecenter.net

13323

13324

needhamsoccer.com
needhim.org
needhimvolunteer.com
needlastminutegig.com
needlawnow.com
needleandstitchstudio.com
needleellenberg.com
needlefear.be
needlegalnow.com
needlelawfirm.com
needlelight.com
needlemanre.com
needlenthread.com
needles.com
needlesandspoons.com
needlestackdigital.com
needlesthc.com
needlewell.org
needleworkguild.ca
needmedicareinsurance.com
neednurses.ca
needpronto.com
needreed.com
needresource4me.com
needrubbishremoval.com
needs.ca
needspace.co.uk
needsrounds.stir.ac.uk
needthatpump.com
needtobail.com
needtobond.com
needtoevolve.com

13325

needtoknowresearch.com.au
needtosellahomefast.com
needvillefamilydentistry.com
neeeco-insulation.com
neeeco.com
neeecoshares.com
neeecoshares.org
neekoevents.com
neel-patel.co.uk
neel-schaffer.com
neelacollection.com
neelamdevi.com
neelamkaur.com
neelsfencecocommercial.com
neelyinsurance.com
neelyprojects.com
neelyroberts.com
neelywrites.com
neemahospitality.com
neemannandsons.com
neenahsourdough.com
neendocrinology.com
neenh.com
neenjames.com
neepawanatives.com
neepawatitans.com
neeprokneeboards.com.au
neeptraining.org
neeringsplumbing.com
neeseautomotive.com
neesehvac.com
neeshayoga.com

13326

neeshsites.com
neessexcit.org
neetabhushan.com
neetek.net
neetek.org
neetidewan.com
neetisinha.scienceblog.com
neetsmarketing.com
neevronil.org
neevv.com
nef.bsmgstores.com
nefc.us
nefcgiving.org
nefcontracting.com
nefdc.org
nefdoa.org
neferti.co
neff-designs.com
neffdds.com
nefftones.com
nefgeneralcontracting.com
nefginc.org
nefleaglecam.org
neflmoaa.com
nefloatpartners.com
nefm.com
nefoodsystemplanners.org
nefools.org
nefpools.com
nefsstudy.com
nefutureready.com
neg282jobs.com

13327

negalivestock.com
negativecolors.com
negativeionclothes.com
negativenetworkeffects.com
negativereviewsundo.com
negativeseo.com
negativespace.co
negaunee.k12.mi.us
negauneeburialrecords.com
negauneevet.com
negeorgialuxuryhomes.com
negetconnected.com
negharfonooni.com
negmagroup.com
negnatural.com
negobet.com.br
negociantwinery.com
negocieprecatorio.com.br
negosyo.paymaya.com
negotiate.org
negotiatedoutcomes.au
negotiatingtrauma.org
negotiatingwithsellers.com
negotiationadvice.com
negotiumbb.com
negovanphoto.com
negovnewventure.com
negrettilaw.com
negribossi.co.uk
negribossi.com
negribossi.it
negribossi.us

13328

negroleagueshistory.com
negronistudio.co
negs.nsw.edu.au
negu.org
negunite.com
negutterkings.com
neh.al
nehakotechaphotography.com
nehasangwan.com
nehasheth.com
nehawithmel.com
nehawithraj.com
nehbuild.com
nehcacademy.com
nehcrc.com
nehcud.com
nehealthmatters.org
nehemiahcapital.com
nehemiahdavis.com
nehemiahkingdomministries.org
neherpartners.com
nehertslabour.org.uk
nehforticonderoga.org
nehm.org
nehmelawfirm.com
neholidaylight.com
nehomeglass.com
nehomemag.com
nehomeplans.com
nehoralaw.com
nehosa.org
nehrlinggardens.org

13329

nehs.org
nehs.transformationsnetwork.com
nehvacsolutions.com
nehyperbaric.com
neiacademy.nl
neiacademy.org
neiahelicopter.com
neiapodiatry.com
neiasupply.com
neibenefits.kepro.com
neibo.be
neic.org
neicenter.gpstrategies.com
neidebphotography.com
neiders.com
neiengineering.com
neiflyfishing.com
neigc.org
neighbor-roofing.com
neighbor.betterneighborlab.com
neighborbee.com
neighborcarpetcleaning.com
neighborexchange.org
neighborgirltravel.com
neighborgoodscannabis.com
neighborhood-house.com
neighborhood91.com
neighborhoodartsprofile.org
neighborhoodassistus.org
neighborhoodbackflow.com
neighborhoodbookkeeping.com
neighborhoodchiro.com

13330

neighborhoodcleaningservice.com
neighborhoodco.com
neighborhooddininggroup.com
neighborhoodexplorer.cityofnewyork.com
neighborhoodfamilydentist.com
neighborhoodhealthla.org
neighborhoodhealthtn.org
neighborhoodhomesnetwork.com
neighborhoodhope.life
neighborhoodhopedealer.com
neighborhoodjournal.com
neighborhoodneeds.app
neighborhoodnerds.com
neighborhoodofplay.org
neighborhoodpartnerships.org
neighborhoodpetshoppe.com
neighborhoodretail.com
neighborhoodsafety.cityofnewyork.u
neighborhoodschools.net
neighborhoodsfirstfund.nyc
neighborhoodsolution.com
neighborhoodstability.org
neighborhoodsun.solar
neighborhoodsushi.com
neighborhoodtaprooms.com
neighborhoodtrust.org
neighborhoodwellness.org
neighboringlife.com
neighborladycheese.com
neighborly-animal.mysites.io
neighborly-chance.mysites.io
neighborly.org

13331

neighborlydigital.com
neighborlydocs.com
neighborlymusic.net
neighborlypro.com
neighborplate.com
neighborproject.us
neighborride.org
neighborva.com
neighborsandcommunitiesunited.co
neighborsaver.net
neighborsblackpowder.com
neighborserve.com
neighborsfcu.org
neighborsforcleanair.org
neighborsforpublicschools.org
neighborslinkstamford.com
neighborsluxury.com
neighborsnm.com
neighborsquad.tv
neighborstogether.org
neighborsunitedward6.com
neighborsushi.com
neighbourcle.org
neighbourhoodlettings.co.uk
neighbourhoodmums.com
neighbourhoodnetwork.org
neighbourhoodpetclinic.com
neighbourhoodpharmacy.ca
neighbrly.com
neighsavers.org
neijingstudies.com
neilandmark.com

13332

neilbelterauthor.com
neilbenton.com
neilburnard.com
neilchollickart.com
neild.com.au
neildegrassetyson.com
neilfineman.co
neilforthepeople.com
neilghosh.net
neilgroup.co.nz
neilgt.com
neilhauckarchitects.com
neiljonesfoodcompany.com
neilkadeyinsurance.com
neillevin.com
neillforestry.com
neillgas.com
neillieleadershipgroup.com
neilloggelawyers.com.au
neillwilliams.com
neillygroup.com
neilmandt.com
neilmcdermott.co
neilmcdermott.com
neilmchugh.com
neilmckinlay.com
neilmineroofing.com
neilmorecraft.com
neilnutburn.com
neilpateldigital.com
neilpateldigital.in
neilphillipslaw.com

neilprimack.com
neilralph.com
neilrobinsonhomes.com
neilsackmary.com
neilsavage.io
neilsbrooks.com
neilsfineman.com
neilsgarageinc.com
neilsoncleaning.com
neilsperry.com
neilspizzainwayne.com
neilstoneskarate.com
neilswaab.com
neilwoodley.com
neiman4wy.com
neimanconsulting.com
neimanreed.com
neinc.ca
neindiana.com
neinfame.com
neinscenter.com
neinsteinplasticsurgery.com
neiowpcn.org.uk
neirg.com
neirozol.uz
neiru.me
neisasquash.org
neisdc.com
neish.co
neishloss.com
neisinc.com
neislc.com

neissneakers.com
neistar.is
neisupplies.com
neit.edu
neit.linchpin.build
neitservices.com
neiwpcc.org
nejamepools.com
nejb.us
nejc.skoberne.net
nejerseyshore.asppoolco.com
nejmadsales.org
nejmanefertiti.com
nejmgroup.org
nek.no
nekaaa.org
nekawawellness-spa.com
nekey.com
nekianichelle.com
nekongeru.nz
nekoosacourths.com
nekt.vc
nektar.ai
nektar.io
nektar3d.com
nektardata.com
nektarnewhope.com
nektcyber.com
nektra.com
nekudadm.com
nekvets.com
nel.communitypharmacy.org.uk

nelachristmas.com
nelakegrounds.com
nelandsiocrafts.com
nelandsurvey.mysites.io
nelandsurvey.net
nelapaintingandrenovations.com
nelasante.com
nelawmn.com
nelc.org
nelcoelectric.com
nelconline.org
nelcorporation.com
nelcosp.com
nelcoworldwide.uk
nelcuorecapital.com
neldalinsurance.net
nelderm.com
nelgo.com
nelia-gardens.com
neliganfinancial.co.uk
nelightflowershop.com
nelinen.com
neliotliikkuu.fi
nelipak.co.uk
nelipak.com
nelipak.ie
nelipak.net
nelipak.nl
nelipakflexibles.com
nelipotphoto.com
nell-oleary.com
nella.in

nellainsurance.com
nellamor.com
nellanoragoodarzi.com
nellasautumnlake.com
nellavetrina.com
nellawillettrealty.com
nellcom.net
nellerdavies.com
nelliesinsurance.com
nellieforstcroix.com
nelliemolnar.com
nellierodgers.com
nelliesparkman.com
nelliganwhite.com
nellislogisticscenternv.com
nelllindquist.com
nellmarlab.com
nellmead.com
nelloelectric.com
nellydevuyst.com
nellydon.com
nellyduff.com
nellyhernandezphotography.com
nellyismarketing.com
nellyperez.com
nelma.org
neloifecareers.com
neloifereviews.com
nelowivision.com
nelpaction.org
nelrc.org
nelsenpartners.com

13337

nelsenwatersolutions.com
nelsjohnsontree.com
nelson-dunn.com
nelson-laboratories.com
nelson-laboratories.net
nelson-laboratories.org
nelson-mid-glam.gov.uk
nelson-miller.com
nelson.edu
nelsonacoustical.com
nelsonagency.com
nelsonaircraftparts.com
nelsonandcoinc.net
nelsonandkraft.com
nelsonappraisalservices.net
nelsonartsguide.co.nz
nelsonasc.com
nelsonbaker.com
nelsonbaybowlingclub.com.au
nelsonbayrslsubbranch.org.au
nelsonbrothersandstrom.com
nelsonbsg.com
nelsonbuildersomaha.com
nelsoncitytop10.co.nz
nelsonclassiccarmuseum.nz
nelsoncoaching.com
nelsoncomfort.com
nelsoncommercialins.com
nelsoncos.com
nelsoncountygazette.com
nelsoncreatives.nz
nelsondayelectrical.com

13338

nelsondentalarts.com
nelsonenochs.com
nelsonexpress.org
nelsonfamilyestates.com
nelsonflooring.com
nelsonforensics.com
nelsonforschoolboard.com
nelsonfoundationpa.org
nelsonfunerals.co.nz
nelsonfunerals.nz
nelsongalbreath.com
nelsongonzalez.com
nelsongroup.berkeley.edu
nelsonhead.com
nelsonheatingandelectric.com
nelsonheattreating.com
nelsonhpc.com
nelsonhturnerlaw.com
nelsonideation.com
nelsoninsurance.net
nelsoninsurancenc.com
nelsonsalon.com
nelsonlab.com
nelsonlab.net
nelsonlab.org
nelsonlaboratories.com
nelsonlaboratories.net
nelsonlaboratories.org
nelsonlabs.com
nelsonlabs.net
nelsonlabs.org
nelsonlawoffice.com

13339

nelsonleadershipinstitute.com
nelsonleadershipinstitute.org
nelsonleafs.ca
nelsonlendingteam.com
nelsonlewis.net
nelsonlewis.org
nelsonlewisaviation.com
nelsonlewispolitics.com
nelsonlewistravel.com
nelsonmachinery.com
nelsonmacneil.com
nelsonmedicalpractice.co.uk
nelsononeill.com.au
nelsonpersonalinjury.com
nelsonpioneer.org
nelsonquest.com
nelsonranch.com
nelsonrealtyvid.com
nelsonrecruiting.com
nelsons-barbershop.com
nelsonsanitation.com
nelsonsautoclinic.com
nelsonsbuild.com
nelsonsbus.com
nelsonscatering.com
nelsonsections.co.nz
nelsonseyart.com
nelsonsigns.co.nz
nelsonsjourney.org.uk
nelsonslabradoodles.com
nelsonslegal.com
nelsonslots.com

13340

nelsonsobrero.com.uy
nelsonsresort.com
nelsonssuperiorproducts.com
nelsonstentsandevents.com
nelsonupholsterystudio.com
nelsonvein.com
nelsonwash.co.uk
nelsonwatergardens.com
nelsonwealthshield.com
nelsonwhitewaterrafting.com
nelsonwindow.com
nelsonwrapdispenser.com
nelwoodstudios.com
nelygalan.com
nelzara.com
nem.journey.tools
nema-nma.org
nemadji.org
nemahacountyhospital.com
nemahaso.org
nemaholding.com
nemainc.com
nemanick.com
nemanpaintingsandblasting.com
nemaproblema.se
nemason.co
nematerialsmatter.org
nemati.wp.uncg.edu
nematicollection.com
nematlawyers.com
nemberegner.dk
nemcreative.com.au

13341

nemecins.com
nemecinsurance.net
nemersaade.com
nemesiozubia.com
nemesiscollisioncenter.net
nemesrush.com
nemetos-tanasuk.com
nemetz.studio
nemezzanine.com
nemhc.org
nemi-earncollegecredit.com
nemiatx.com
nemiearlyliteracy.org
nemillertonlibrary.org
nemisabeh.com.br
nemizon4.com.au
nemlc.com
nemlecfoundation.org
nemoaevent.org
nemodev1-dev.springermedicine.co
nemodev1-stg.springermedicine.co
nemodev1.springermedicine.com
nemodos.fi
nemofeed.com
nemoguides.com
nemokustannus.fi
nemopools.com
nemorpc.org
nemoursaap.org
nemoursbenefitsguide.com
nemoursdearworld.com
nemoursdearworld.org

13342

nemourspas2023.org
nemoursreport.org
nemourswellbeyond.com
nemourswellbeyond.org
nemphosbraue.com
nemra.expo-genie.com
nemra.org
nemrecoverycenter.com
nemrecoverycenters.com
nemrhr.com
nemrr.com
nems.org
nemsmso.org
nemspace.org
nemsy.ca
nemtcredex.org
nemtechsolutions.com
nemtwise.com
nemus.earth
nenacolligan.com
nenapelton.com
nenastt.org
nenb.com
nenc-campaignhub.nhs.uk
nenedd.org
nenegroup.co.uk
neneproperty.co.uk
nenergyboost.com
nenevalleybrewery.com
nenevalleysurgery.co.uk
neneventures.co.uk
nenmar.com

13343

nenowfamilywines.com
nensa.net
nentwicklegal.com
nenyg.com
neo-bionica.com
neo-empower-study.com
neo-pipetrades.com
neo-project.app
neo-strategic.com
neo-t.com
neo.chrstg.com
neo.customtemplatedwebsites.com
neo.ikt-norge.no
neo1seo.com
neoamishcountry.com
neobanks.com.au
neobiotechnologies.com
neobnk.com
neobotik.com
neobsart.com
neocasesoftware.com
neocc.us
neochro.me
neochromosome.com
neocistin.it
neoclassic.capital
neocol.com
neocolorado.com
neocon.themart.com
neocortec.com
neocrucible.com
neocrumb.com

13344

neocurrency.com
neoday.com
neodiagnostix.com
neodolatelne-leto.smetanito.cz
neoductcleaning.com
neodymium.energy
neodyne.com
neoedd.org
neoenta.com
neof.org.uk
neofertility.ie
neofesinsurance.com
neofficials.com
neoflex.com
neofloorsct.com
neofound.co.uk
neofytos-rodosthenous.com
neogenenergy.com
neogengenetica.com
neogengenetica.com.br
neogengenetics.com
neogengenetics.com.br
neogenlift.com
neogenseeds.com
neogenseeds.com.br
neogensementes.com
neogensementes.com.br
neogensemillas.com
neoglide.com
neograft-memphis.com
neohfacts.com
neohio.jan-pro.com

neohioeyes.com
neohioscca.com
neohomerenovations.com
neoinstore.com
neokine.com
neokitchen.ca
neol.world
neola.com
neolab.co.jp
neolab.com
neolab.net
neoli.me
neolia.ca
neolia.com
neolia.com.mx
neoliveoil.com
neologikbrewing.com
neology.com
neolone.com
neolynx.com
neomapp.eu
neomarkgroup.com
neomedpediatra.pl
neomondebakery.com
neon-bear.co.uk
neon-toast.com
neon.industries
neon.uscannenbergmedia.com
neonambition.com
neonaturelle.com
neonbimbo.com
neonblonde.band

neonbloodbath.mysites.io
neonbloom.band
neoncanvas.com
neonchefbookclub.com
neonewstoday.com
neonfabrications.co.nz
neonfiddle.com
neonfilters.com
neonfoundry.io
neongods-pdx.net
neonjoint.com
neonleaders.com
neonlife.co
neonmkts.com
neonnights.org
neonnow.neoncanvas.com
neonpeach.com.au
neonriverweddings.com
neonslate.com
neonsoul.com
neonsoulyoga.com
neonsquidbooks.com
neopave.com
neopco.com
neopcosigns.com
neoperformance.ca
neopg.io
neoplexus.com.au
neoportal.ca
neopr.co.uk
neoprs.com
neopsych.com

neoreach.co.jp
neorealtygroup.net
neoscdg.com
neosfunds.com
neoshobankruptcyattorney.com
neoshogolfclub.com
neoshosmiles.com
neoshub.needles.com
neoskillmedia.com
neoskincenter.com
neosmartpen.co.kr
neosmartpen.com
neosmartpen.jp
neosoftllc.com
neosolutions.ca
neosomahealthcare.com
neospaceusa.com
neospeq.com
neostella.com
neostem.org
neotas.com
neotech.com
neotechs.com
neotempo.wine
neotericdiabetic.com
neoterra.capital
neoterra.ventures
neoti.com
neotimber.co.uk
neotimber.com
neotivos.us
neotradingclub.co

neotradingclub.com
neova-installation.co.uk
neovationbusinesssolutions.com
neovera.com
neoverheaddoor.com
neovialogistics.com
neovirtus.com
neovision.be
neozachary.com
nep-co.com
nep-egypt.com
nep.com
nepa.com
nepa.se
nepaclimbing.com
nepadd.com
nepaductless.com
nepaenergysmart.com
nepaenergysmart.net
nepafitclub.com
nepahomeinspection.com
nepainspectionsdoneright.com
nepajustice.com
nepal.ipas.org
nepal.msi.flipside-staging.com
nepal.msiprod.flipside-staging.com
nepal.worlded.org
nepal01.journey.tools
nepalesechildrenstrust.co.uk
nepaliagents.com
nepalinaticcl.com.au
nepalyouthfoundation.org

nepamobilelocksmith.com
neparaeducator.com
nepaschoolofmassage.com
nepasrr.kepro.com
nepayfc.com
nepbis.org
nepc.com
nepeanblinds.com.au
nepeanchoir.ca
nepeancommunications.com
nepeancommunications.com.au
nepeandistrictwomensba.clubs.bow
nepeanglass.com.au
nepeanhighlandersbowls.com.au
nepeanraiders.com
nepeanskips.com.au
nepelectronicsbenefits.com
nepf.org.au
nephassoc.org
nephcure.org
nephdigital.com
nephillyretail.com
nephin.co
nephos.com
nephplus.com
nephroebooks.theedumed.com
nephrologixx.com
nephrologyonline.com
nephrologysyracuse.com
nephros.com
nephysicaltherapynetwork.com
nepoolgis.com

nepoolpatrol.com
nepowerdry.com
neppnetwork.com
neprafoods.com
nepropane.com
nepsolar.com
nepton.lt
nepton.lv
nepton.pl
neptune-press.com
neptune-shield.com
neptunecamping.com
neptunecustomercare.com
neptunefarmsus.com
neptunefi.com
neptunegardenshoa.com
neptunehomes.com.au
neptunemachine.com
neptuneprowash-la.com
neptunerts.com
neptunesauna.com
neptunesaunas.com
neptunesclones.com
neptuneseedbankeu.com
neptuneshemp.com
neptunesixth.com
neptuneskey.com
neptunesoccer.org
neptunestudy.com
neptunesushi.com
neptunesystems.cn
neptunesystems.com

neptunesystems.de
neptunesystems.fr
neptunesystems.mx
neptunesystems.tw
neqterlabs.com
neqto.io
nera-k.com
nerac.us
nerambulance.com
nerambursabile.ro
nerangautoelectrical.com.au
neraryeh.org
neratcapital.com
nercioconseillerensecuritefinanciere.
nercon-beverageconveyor.com
nerctt.com
nerd-alert.life
nerd-loan.com
nerdbrandagency.com
nerdbrandpodcast.com
nerdbusters.net
nerdbuyshouses.com
nerdcow.co.uk
nerdery.com
nerdface.com
nerdgirl.news
nerdian.ca
nerdish.io
nerdist.com
nerdist20stagi.nerdist.com
nerditcares.com
nerditcares.org

nerditnow.com
nerditrecycles.com
nerdkatravel.com
nerdlockershop.com
nerdlouisville.org
nerdman.co.za
nerdnet.work
nerdnite.com
nerdpops.com
nerdpowermedia.com
nerdrabbit.com
nerdrabia.com
nerdrally.com
nerdrumelektronikk.no
nerdrums.com
nerds.co.za
nerdsandgeeks.com
nerdsandnumbers.com
nerdscollective.com
nerdscollective.io
nerdsdoitbetter.com
nerdsforearth.com
nerdsneversaydie.org
nerdsoncall.co.za
nerdsonsite.co.za
nerdsonsite.com
nerdsonsite.com.au
nerdsonsite.us
nerdssupport.com
nerdsthatcare.com
nerdstorm.io
nerdstreetusa.com

nerdstuds.com
nerdtechdad.com
nerdteck.com
nerdvanatrivia.com
nerdware.co.za
nerdworks.co.za
nerdycute.com
nerdyipe.com
nerdyproduction.dk
nerdywithchildren.com
nerealtyadvisors.com
nerems.com
neresearch.org
nerest.com
nereval.com
nerfbc.org
nerflegends.com
nerheimforattorney.com
neridaalvarez.com
neriphoto.com
nerissanields.com
nerlandmaskin.no
nerlaw.com.au
nerlscol.abrf.org
nermas.com
nernetwork.org
neroduidefense.com
neroli-spa.com
neroliclinic.je
neropanels.co.uk
nershitraveliandtours.com
nertamiditaly.org

13353

13354

nerthlings.com
neruca.org
nerucane.com
neruffnecks.org
nervastil.com
nervda.no
nerve-leg-neuropathy-relief-treatme
nervecentresoftware.com
nerveceutical.com
nerveceuticals.com
nervediscinstitute.com
nervehealth.org
nervesof.ai
nervousindustries.au
nervousindustries.com
nervousindustries.com.au
nervousnyc.com
nervoussystemchiro.com
nervshows.com
neryrichardsonlaw.com
neryspromise.com
nes-group.com
nes-llc.com
nes.gccschools.com
nes1build.com
nesa.org
nesabyssinia.com
nesarrecord.com
nesba.org
nesbitagencies.com
nesbittfinancial.com
nesbitttraining.ca

nesc.tamu.edu
nesclientservices.us
nescoe.com
nescompany.com
nesconsetdental.com
nescorealtygroup.com
nescso.org
nesdrealtors.com
neseedsummit.com
neselectlacrosse.com
nesevents.com
nesevichlaw.com
nesf.com
nesf.me
nesfels2021.mysites.io
nesfinancial.com
nesfjelletvest.no
nesg.us
nesgroup.us
nesgroup1.us
neshaeastphoto.com
neshaminyelectric.com
neshcannabis.com
neshcoachandcharterbus.com
neshealth.com.au
nesheiwatdental.com
neshimahealing.com
neshobacountyvet.com
nesholmen.no
nesjelandbrukstakst.no
neskincare.com.au
neskiropraktorklinikk.no

13355

13356

neslabour.uk
neso.org
nesoftwashllc.com
nesonebuild.com
nespabw.org
nesplandscapes.edu.au
nespolohvac.com
nesporcontractinginc.com
nesportsacademy.com
ness.nyc
nessaj.co.nz
nesscampbell.com
nessdeabreu.com
nesselenergy.com
nessfinancial.com
nessi-europe.com
nessi-europe.eu
nessi-europe.net
nessi-europe.org
nessi.eu
nessica.com
nessicafx.com
nessicagroup.com
nessimmoldermusic.com
nessmcgovern.com
nessportal.com
nessvacationhomes.com
nessyelesphotography.com.au
nest.catering
nest.co.za
nestadvisory.com.au
nestadvisoryhq.com.au

nestargyle.com
nestatnail.ca
nestawellness.com
nestbbq.com
nestbenefits.llc
nestbeyond.com
nestcollaborative.com
nestconsulting.nz
nestcryobank.com
nestdental.ca
nestearlyschool.com.au
nestedadoption.com
nestedbaby.com
nestedstudios.com
nestedtx.com
nestedwavespring.com
nestegeneration.no
nestegg.ai
nesteggcare.com
nesteggsperts.com
nestellassociates.com
nestequitypartners.com
nesterly.com
nesterlydemo.com
nestersmarket.com
nesterssanitation.com
nestfinancial.net
nestgi.co.uk
nesthockeystore.com
nestholidays.co.uk
nesthg.ca
nesthq.online

nestingguide.org
nestinginnashville.com
nestique.com
nestknowledge.com
nestle.invivobrands.com
nestlehutinsurance.com
nestleprofessionalbeverages.com.au
nestlerpolettoluxuryhomes.com
nestlewoodrealty.com
nestlewoodsolar.com
nestopportunityfund.com
nestorinspections.com
nestorlabs.com
nestormvolleyball.com
nestoutdoors.com
nestpetersburg.fetchpetcare.com
nestquestapartments.com
nestquestdirect.com
nestquestmortgage.com
nestrealestatequeens.com
nestrs.com
nestsecurecameras.com
nestspace.co
nestspotterrealestate.com
neststylingcollective.com.au
nestval.aag.org
nestwatch.org
nestwealth.com
nestworks.ie
nestyourhomeyourdesign.com
nesubsurface.com
net-effect.com

net-faq-manager.com
net-lion.com
net-lion.net
net-revenue.com
net-smart-inc.com
net-smart.net
net-specialist.com
net-tech-inc.com
net-tours.ch
net-working.com.au
net-zero.nl
net.webuyhouses.com
neta.co.nz
neta.nz
netacea.com
netactuate.com
netagarden.co.nz
netagarden.com
netagarden.com.au
netagen.com
netapp.bsmgstores.com
netar.us
netassist.cccp.com
netassurity.com
netaue.ae
netaue.com
netaworldjournal.org
netballexcellencetraining.com
netballnow.com
netballvolunteer.co.nz
netbargaindiscounts.com
netbasequidlive.com

13357

13358

13359

13360

netbeacon.org
netbeez.com
netbeez.net
netbrain.com
netbramha.com
netbridges.net
netbuildgroup.com.au
netcamps.com
netcap-lps.com
netcapitalrea.com
netcaptain.io
netcentriccampaigns.org
netcertification.com
netchex.com
netchiro.com
netchoice.org
netcito.com
netclick.mx
netcomces.com
netconnectionllc.com
netconversion.com
netcoolhvac.com
netcoprocessing.com
netcopumps.com.au
netcorp.net.au
netcost0.com
netcostmarket.com
netcostmarket.net
netcraft.grafik-dev.io
netcraft.grafik-stage.io
netcraftsmen.com
netdec.com

netdecsoftware.com
netdiverse.com
netec.org
netective.com
neteffectrollon.com
netelligent.ca
netello.com
netello.fi
netello.net
netennesseehemorrhoidcenter.com
netenniscenter.com
neteragroup.com
netestingmfg.com
netexam.com
netfactor.com
netfamilynews.com
netfamilynews.org
netfinancialgp.com
netfoodbank.org
netforecast.com
netforumams.com
netfunding.com
netgain.promotionalresourcesinc.net
netgaincloud.com
netgaincorp.com
netgainhosting.com
netgainit.com
netgovern.com
netguard.co
netguardians.tech
netguys.net
nethe.rs

13361

13362

nethealth.com
netheaven.gmbh
nethelp247.com
netherlandinnhistoricsite.com
netherlands.altagenetics.com
netherlands.dr-scent.com
netherlands.uli.org
netherlandsewell.com
netingroup.com
netinfluencer.com
netitle.com
netivyah.org
netkamm.com
netkno.co.uk
netleaf.ca
netleaseadvisorygroup.com
netleaseetf.com
netleaseinvestments.com
netleasenational.com
netleaseproperties.com
netletwebdevelopment.com
netleycreekgolf.com
netlinetech.com
netlinkvoice.com
netlinkz.co.nz
netlinkz.co.uk
netlinkz.com.au
netlinkz.eu
netlobster.com
netlogics.com.au
netlogx.com
netlogyxit.com

netlogyxit.com.au
netlynxsports.com
netmateit.com
netmuscatine.com
netnationlacrosse.com
netnerds.co.za
netnutrition.elionutrition.com
netoautosales.com
netobjex.com
netog.co
netog.io
netography.ai
netography.com
netography.net
netography.org
netography.us
netologyllc.com
netonex.com
netoptiks.com
netoyshow.expo-genie.com
netpeo.com
netpicks.com
netpicksetfinvestor.com
netplayusa.com
netpointmedia.com
netpositiveidaho.org
netpropriate.com
netprotechs.com
netquote.com
netracker.com
netragard.com
netransition.com

13363

13364

netrealtynow.com
netreatment.com
netreatment.org
netrehair.com
netreitdubose.com
netrepair.com.au
netreveal.ai
netrf.org
netricosmeticsurgery.com
netrio.com
netrionetworks.com
netrios.com
netrist-content.netrist.com
netrixebc.com
netrixglobal.com
netrixllc.com
netrma.org
netronome.com
netruckcentre.com.au
netrustees.com
nets-inc.com
netsco.us
netscoutsbasketball.com
netsearchdigitalmarketing.com
netsecgroup.io
netsecrets.co.uk
netsegura.meo.pt
netserve365.com
netservicesllc.net
netsgroup.com
netskope.co.za
netskope.com

netslyce.com
netsmartwi.com
netsoft2019.ieee-netsoft.org
netsoft2022.ieee-netsoft.org
netsolutionsitc.com
netspots.com
netspyglass.com
netstandard.com
netstay.world
netstock.com
netstock.tv
netstockdirect.com
netsu.digital
netsuccessmarketing.com
netsuite.folio3.co.uk
netsuite.folio3.com
netsurion.com
netswitch.net
nettabenshabu.com
nettapeltola.com
nettaradicedesign.com
nettas.no
nettbutikk.dyreparadiset.no
nettbutikk.ryfylkemuseet.no
nettbutikk.starkey.no
nettbutikken.forskerforbundet.no
netted.net
nettel.us
nettempo.com
netter.paris
netter3danatomy.com
netterfamilydental.com

13365

13366

netterrain.com
nettimalilkoulu.fi
nettimesolutions.com
nettipf.com
nettiratsastuskoulu.fi
nettlecreekschools.com
nettleinghamaudio.com
nettlesandpetalsdesign.co.uk
nettlescs.com
nettlesislandrental.com
netto-null.at
netto-null.eu
nettonull.eu
nettor.com.br
nettoyage-ventilation.ca
nettoyagebeaulieu.com
nettoyageciragerg.com
nettoyagedebouchageacb.ca
nettoyagedegoutmagic.com
nettoyageeconoml.ca
nettoyageeconorl.com
nettoyagemaska.ca
nettoyagemaska.com
nettoyagenickelchrome.ca
nettoyagenickelchrome.com
nettoyageventilationrivenord.ca
nettoyageventilationrivesud.ca
nettrux.net
nettts.com
nettverk.forskningsparken.no
nettworkmfg.com
nettyawards.com

netupvending.com
netv.com.au
netvendor.com
netviperinc.com
netvolleyball.org
netwatcher.com
netwavesolutions.com
netwebdesign.com
netwell.biz
netwell.fi
netwherk.co
netwise.co.jp
netwise.jp
network-framing.com
network-interiors.com
network-maven.com
network-nav.sandbox-ts.com
network-nerds.co.za
network-on.org
network-right.com
network-scaffolding.com
network-tools.com
network.altura.co
network.apotecanatura.com
network.blogs.xerox.com
network.cbtn.org
network.ccg.wr1.bc-staging.com
network.claycooley.com
network.cmha.ca
network.demandstar.com
network.geant.org
network.hellopando.com

13367

13368

network.hfrcc.org
network.id.me
network.influtive.com
network.knownsupply.com
network.mensdivorce.com
network.missionthrottle.com
network.mvpreferral.com
network.mysites.io
network.news.xerox.com
network.semct.com
network.socialathome.ca
network.thehouseofbusiness.com
network.wealthability.com
network.womenofthefuture.co.uk
network.woww.co.za
network.ymcareers.com
network4africa.org
network9.com
networkandcomputersolutions.com
networkangels.org
networkautosalvage.mysites.io
networkautoservice.com
networkblue.com
networkbrokerage.com
networkcablingmontreal.com
networkcertification.thejasonmitchel
networkcharitablefoundation.org
networkchildcare.com
networkcommunications-exhibitorce
networkcommunications-nrb-exhibit
networkconnex.com
networkdig.com

13369

networkdistributionsolutions.com
networkdocumentation.com
networkdocumentationsoftware.con
networkdojo.com
networkdrops.com
networkeddesigns.com
networkfolders.us
networkforlearning.co.nz
networkforlearning.net.nz
networkforlearning.org.nz
networkforlearning.school.nz
networkforpubliceducation.org
networkfrontier.com
networkfullbodyimaging.com
networkguard.com
networkhardware.com
networkhc.com
networkindiana.com
networking.americanheart.org
networking.cards
networking.custom-sites.co.il
networkinggroupusa.com
networkingmill.com
networkingsavvy.com
networkingwithnate.com
networkinnovations.net
networkisnotaverb.com
networkmarketingcentral.com
networkmarketingmentor.net
networkmarketingnation.com
networkmarketingpro.com
networkmedicalmanagement.com

13370

networkmortgageonline.com
networkn.io
networknerds.co.za
networkofcommunityactivities.org.a
networkon.io
networkoutdoors.com
networkpack.co.uk
networkradiology.com
networkrail.co.uk
networkrail.com
networkrailaccesspoints.co.uk
networkrailcampaigns.co.uk
networkreadinessindex.org
networkremedy.com
networkright.co
networkright.com
networkright.io
networksecuritystack.com
networksforchange.org
networkshow.co
networkshodeisland.org
networktaskgroup.com
networktheology.com
networktocode.com
networktransactionsolutions.com
networktransportationww.com
networktsi.com
networkwhere.com
networldmediagroup.com
networldpress.com
networth.us
networthmontana.com

13371

networththinking.com
networxutilities.co.uk
networxutilities.com
networxven.com
netxoncologicsurgery.com
netyield.com
netzak.com
netzero.speedylive.co.uk
netzero.wales
netzeroclimate.org
netzeroconstruction.com.au
netzeroconstructionconference.com
netzeroinsulation.com
netzeroma.org
netzeropolicy.net
netzeroportal.org
netzeroteesside.co.uk
netzgomez.com
neu-ins.com
neu.alexruschinstitut.com
neu.capital
neu.rehab
neuac.org
neuappliancewholesale.com
neubeingnow.com
neuberconcreteconstruction.com
neubergerinsurance.com
neubergerlaw.com
neubird.ai
neubuff.com
neubynicole.com
neuco-inc.com

13372

neuco.evolveinsideout.com
neuconconstruction.com
neucorebio.com
neudeckerconstruction.com
neudekor.com
neudesic.com
neue.no
neueauctions.com
neuebeauteco.com
neuecapital.com
neuehouse.com
neuehouseapp.com
neuelane.com
neuemuslime.iera.org
neuenow.com
neuentity.com
neueon.com
neueskinclinic.com.au
neuething.org
neufeldconsulting.ca
neufeldjon.com
neufnest.com
neuform.co
neuhair4men.co.uk
neuhair4women.co.uk
neuhausservice.net
neuheimimmobilien.ch
neuinternal.neudesic.com
neulanen.fi
neuliferehab.com
neuline.com
neumannandrodriguez.com

13373

neumannkelleyproperties.com
neumannspaintingandpowerwashing.
neumarkets.com
neumasur.com.ar
neumattoo.com
neumatattoomachines.com
neumeierplumbing.com
neumiller.com
neumindsbhc.com
neumoratx.com
neumotors.com
neunermediation.com
neunerpate.com
neuneto.com
neunetz.com
neunyinsights.wm.com
neuoutdoors.com
neuporter.com
neupractice.com
neuprofessionals.com
neural-ai.com
neuralight.ai
neuralimpact.ca
neuralitylabs.com
neuralmagic.com
neuralpayments.com
neuralsole.com
neuralswitch.com.au
neuraltherapeutics.ca
neuralthread.com
neurcare.com
neurentmedical.com

13374

neurgaintech.com
neurim.ch
neurim.com
neurishwellness.com
neuro-citizen.com
neuro-energy.com
neuro-h.com
neuro-health.net
neuro-insight.au
neuro-insight.co.nz
neuro-insight.co.uk
neuro-insight.com.au
neuro-insight.uk
neuro-la.com
neuro-learning.fr
neuro-ophthalmology.stanford.edu
neuro-physio.co.uk
neuro-wave.com
neuro1.us
neuro20.com
neuro360engine.org
neuroacademy.club
neuroagility.com
neuroandspineconsultants.com
neuroascent.com
neuroathlete.com
neurobeast.net
neurobeasthq.com
neurobility.co.uk
neurobionics.robotics.umich.edu
neuroblade.com
neuroblatemeded.com

13375

neurobounce.com
neurobox.ai
neurocare.exite.site
neurocarecoa.com
neurocarehh.com
neurocareofnevada.com
neurocenla.com
neurocenter.com
neurocenternj.com
neurochicago.com
neurockcapital.com
neuroconnexions.com
neuroconvergence.ie
neurodivergentglossary.com
neurodiversecouples.com
neurodiverseentrepreneursummit.co
neuroencoding.com
neuroendomke.com
neuroenergycoaching.com
neuroex.net
neurofeedback-system.com
neurofeedbackadvantage.com
neurofeedbackatlanta.com
neurofeedbackboise.com
neurofeedbackcounselor.com
neurofeedbackdefined.com
neurofeedbacknews.com
neurofeedbackraleigh.com
neurofeedbacktx.com
neurofibromatosistreatmentreport.co
neurofitnesstherapy.com
neurofix.co.nz

13376

neuroflex.io
neuroflourishlife.com
neurofocusedtherapy.com
neurofrontiers.co.uk
neurofyai.com
neurogenbb.com
neurogene.com
neurogenicss.com
neurohackademy.org
neurohealtah.com
neurohealthsolutions.org
neuroimaging-alzheimers-disease-in
neuroimmunoupdate.com
neuroimpakt.com
neuroinfiniti.com
neuroinstincts.com
neurointeractive.com
neurokids.org
neurokids.us
neuroklar.net
neuroleadership.com
neuroleadership.org
neurolearning-day.com
neurolearning-day.fr
neurolearning.fr
neurolifecenter.com
neurolifeinstitute.com
neuroljgn.com
neurolignfit.com
neurolinks.com.au
neurologicallygifted.com
neurologicalsolutions.org

13377

neurologicalsupplements.com
neurologics.com
neurologicssports.com
neurology2020.amcpmeetings.org
neurologyak.com
neurologyandpaininstitute.com
neurologycharleston.com
neurologyct.com
neurologyeditorial.com
neurologylakemary.com
neuromagnetic.com
neuromainline.com
neuromark.com
neuromarketing.co
neuromedici.com
neuromindpsych.com
neuromined.com
neuromodprize.com
neuromonitoringtechnology.com
neuromt.com
neuromuscular-ce.com
neuromyelitisnews.com
neuron23.com
neuroncology.net
neuronesb.com
neuronewsinternational.com
neurongarage.com
neuronlearning.com
neuronol.com
neuronourishsolution.com
neuronovacentre.com
neuronregeneration.com

13378

neurons.ai
neuropathix.com
neuropathneuropathycenters.com
neuropathyandpainsolutions.com
neuropathynomore.com
neuropathyok.com
neuropathytreatmentinstitute.com
neuropathytreatmentreport.com
neurophil-freewill.org
neurophysio.com
neuropickleball.com
neuropraxis.com
neuropsychconsultants.net
neuropsychdoctor.com
neuropsychs.com
neuropsychservicesmn.com
neuroptimal.com
neuroptresidency.kaiserpermanente
neuroptresidency.kp.org
neuropuncture.com.au
neuroq.apollohealthco.com
neuroq.com
neuroqure.com
neurorecoverylearning.org
neurorehabpsych.org
neurorestorative.com
neurorgs.net
neurosciencegroup.com
neurosciencegroup.org
neurosciencemarketing.com
neuroscienceresearchinstitute.com
neurosciencescholars.org

13379

neurosciencetrialsaustralia.com
neurosciencetrialsaustralia.com.au
neuroscienceworkingtable.org
neurositeconsulting.com
neurosmedical.com
neurosomawellness.com
neurospine.center
neurospinesurgical.com
neurospineventures.com
neurosportsperformance.com
neurostar.blusharkdigital.com
neurostar.thetmscenterofnj.com
neurostar.tmsinnc.com
neurostard1.blusharkdigital.com
neurostard2.blusharkdigital.com
neurostard3.blusharkdigital.com
neurostard4.blusharkdigital.com
neurostatsolutions.com
neurostrong.net
neurosurgeonsa.com.au
neurosurgery.uthscsa.edu
neurosurgeryone.com
neurosurgicalassociatespc.com
neurosync.health
neurotechfoundry.com
neurothconstruction.com
neurotherapeutixnyc.com
neurotherapist.info
neuroti.org
neurotic.coffee
neuroticmommy.com
neurotour.com

13380

| |
|---|
| neurotraumasciences.com |
| neurotrophickeratitisnews.com |
| neurovascularcases.com |
| neurovations.com |
| neurovationseducation.com |
| neurovationsresearch.com |
| neurovationswellness.com |
| neurovativediagnostics.com |
| neurovti.com |
| neurowellnessspa.com |
| neurowellnesssummit.com |
| neurowhereaboutsguide.com |
| neurowiseclinic.com |
| neuroworkshealthcare.com |
| neurows.com |
| neursantys.com |
| neurtex.org |
| neurtours.com |
| neuselibrary.org |
| neuseriverhomes.com |
| neusolutions.com.au |
| neuspera.com |
| neuspice.com |
| neuspowerwashing.org |
| neustar.zagdistro.com |
| neutkens-planten.nl |
| neutra.org |
| neutralandcool.com |
| neutralbayphysio.com.au |
| neutralcornerfilms.com |
| neutralhomepalette.com |
| neutralice.com.au |

13381

| |
|---|
| neutralzone.com |
| neutralzone.net |
| neutrasafe.com |
| neutrona.com |
| neutronics.nuc.berkeley.edu |
| neutronimaging.ornl.gov |
| neutronstar.systems |
| neutropeniastudy.com |
| neuventus.com |
| neuvik.com |
| neuvio.com |
| neuvivapharm.com |
| neuvys.com |
| neuwavesystems.com |
| neuweg12.ch |
| neuworksmechanical.com |
| nev.vc |
| nevada-auto-diagnostics.com |
| nevada-corporation.com |
| nevada-mesothelioma-lawyer.com |
| nevada.rafiilaw.com |
| nevada.realtyonegroup.com |
| nevada.rentpure.com |
| nevada1stpac.org |
| nevada211.org |
| nevadaaccidentinjurylawyers.com |
| nevadaadoptivefamilies.com |
| nevadabatterycoalition.org |
| nevadabc.org |
| nevadabenefits.com |
| nevadabenefits.mobi |
| nevadabreastfeeds.org |

13382

| |
|---|
| nevadacarstops.com |
| nevadacoinmart.com |
| nevadacommunityaction.org |
| nevadaconsumercouncil.org |
| nevadacounty-4sale.com |
| nevadacountyvenues.com |
| nevadactso.org |
| nevadadentaldesigns.com |
| nevadafantravel.com |
| nevadafbla.org |
| nevadafccla.org |
| nevadafilm.com |
| nevadaglobal.org |
| nevadaglobal.unr.edu |
| nevadagoldprojects.com |
| nevadahbc.org |
| nevadahosa.org |
| nevadaillumination.com |
| nevadaindiancommission.org |
| nevadainjurylawyers.com |
| nevadainvestorloans.com |
| nevadaisnotsafeforwomen.com |
| nevadaisnotsafeforwomen.org |
| nevadakidscode.com |
| nevadalemonlaw.info |
| nevadalighting.com |
| nevadamassagece.com |
| nevadamassagecontinuingeducation |
| nevadamilk.com |
| nevadamonthly.com |
| nevadanak.com |
| nevadanbrewing.com |

13383

| |
|---|
| nevadaneonproject.com |
| nevadanervesurgery.org |
| nevadans.land |
| nevadapianostore.com |
| nevadapoliceunion.org |
| nevadapolicy.org |
| nevadaprofessionalgroup.net |
| nevadapublichealthfoundation.org |
| nevadarealestatemarket.com |
| nevadarighttolife.com |
| nevadas-best.com |
| nevadaschoolchoice.com |
| nevadasmiledocs.com |
| nevadasprawl.com |
| nevadastate.edu |
| nevadastategambling.com |
| nevadatrip.org |
| nevadatrucking.com |
| nevadaunido.com |
| nevadavotes2018.com |
| nevadawomen.org |
| nevadaworkcomp.com |
| nevadaworksitewellness.org |
| nevaehcabinrentals.com |
| nevamichelle.com |
| nevans.esourcecoach.com |
| nevblog.com |
| nevco.biz |
| nevco.cc |
| nevco.com |
| nevcodisplay.com |
| nevcodisplays.com |

13384

nevcoscoreboard.com
nevcoscoreboards.biz
nevcoscoreboards.com
nevcoscoreboards.info
nevcoscoreboards.net
nevdis.redbook.com.au
nevehshalom.org
nevellsroadsurgery.nhs.uk
nevelsfitness.com
nevemichael.com
nevemidbar.org.il
nevencustomhomes.com
never2late4fitness.com
neverabother.org
neveragainimprov.com
neveragainmeans.com
neveragainthemovie.com
neveragainthemovie.org
neveralone.dog
neveralonemilitary.com
neveralonemilitary.org
neveralonerehab.com
neverbackdown.org
neverbincleanerllc.com
neverbudgetagain.com
neverdrift.com
neveranisferreira.com
neverendingcashflow.com
neverendingcookiejar.com
neverendingvacay.com
neverendingwest.com
neverevergiveup.com

neverfadephotofilm.com
neverfail.cloud
neverfail.co
neverfail.co.uk
neverfail.com
neverfail.io
neverfailgroup.co.uk
neverfailgroup.com
neverfailgroup.net
nevergiveup.org
nevergiveupbook.org
nevergone.ai
nevergrown.travel
nevergrowntravel.com
nevergrowupgetaways.com
neverjustasmoke.org
neverlatecleaning.com
neverleak.northparkgroup.com
neverlnd.com
neverlookedbetterdc.com
nevermissacall.ai
nevermissatow.com
neverpastyourprime.com
neverreadygirl.com
neversaydie.co
neversettletravels.com
nevershipped.com
neversummer.co.uk
neversummer.io
neverthesame.org
nevertoolate.org.au
neverwalkalone.org

neverwalkalonedating.com
neverwetbasements.com
neverwetbasementssyracuse.com
nevile.com.au
neville-hamilton.com
nevilleamehra.com
nevilleeng.com
nevillefmc.com
nevilleimmigration.com
nevilleweldingservicepa.com
nevinelectricsltd.co.uk
nevinlawgroup.com
nevinmcray.com
nevinscuba.com
nevinsenterprises.com
nevion.com
nevis.lyles-sutherland.co.uk
nevlock.co.uk
nevlock.com
nevoad.org
nevodesignhouse.com
nevousa.com
nevro.no
nevroesg.co.uk
nevrokiro.no
nevtravels.com
nevyhealth.com
new-agility-bjj-template.mysites.io
new-agility-template.mysites.io
new-agility-template.staging.mysites.
new-body.co.uk
new-breath.com

new-business.fr
new-casinos.co.nz
new-casinos.com
new-cms.bhstaging.dev
new-dayrecovery.com
new-dev.citadel.com
new-era-alzheimers-disease.ime.spr
new-flavors.risekombucha.com
new-flavours.risekombucha.com
new-growthcounselling.com.au
new-imagestudios.com
new-industries.com
new-jersey-birthday-party-character
new-jersey.commoncause.tealmedia.
new-lifeconstruction.com
new-material-award.nl
new-media.nl
new-perspectives-muc.ime.springer
new-perspectives.net
new-purebrazilianjiujitsu.mysites.io
new-saltamacchiokarate.mysites.io
new-stage.citadel.com
new-strength-bjj-template.mysites.io
new-strength-template.mysites.io
new-teeth-today.com
new-test-1.mysites.io
new-tibetan-bible.com
new-valve.com
new-windshield.com
new-worldenergy.co.uk
new-york-birthday-party-characters
new-york.eagerbeavertreeservice.co

new.1892consulting.com
new.amplify11.com
new.aussiepastor.com
new.awardshowentry.com
new.bellsure.co.uk
new.bhglobal.com
new.blog.humanesociety.org
new.business-letters.co.il
new.careacademy.com
new.centricitymusic.com
new.centricitypress.com
new.centricitypublishing.com
new.centricityworship.com
new.ck.agency
new.commercialmowerdepot.com
new.companieslikeme.com
new.directordoor.com
new.drnikkistarr.com
new.eakinsurgical.com
new.eroadinstaller.co.nz
new.floorinspirations.com
new.forwardwellnessgroup.com
new.garden.ie
new.harpatka.com
new.hiltburn.com
new.iamenough.com
new.iedta.net
new.ifgsd.com
new.laboulangere-usa.com
new.lauxmeetup.com
new.leaptodigital.com
new.lindstromgroup.com

new.niada.com
new.northshoreplasticsurgeon.com
new.pm-partners.com.au
new.polybush.co.uk
new.projectyourself.com
new.redcon1.com
new.relevanttools.com
new.safermedicalproducts.com
new.smartbe.be
new.steppingstonecenter.com
new.takechargeofyou.com
new.termgrid.com
new.therescue.au
new.thwaitespubs.co.uk
new.ultimamarkets.com
new.unifiedcommunications.com
new.vantagefx.com
new.xlntmarketing.no
new22.highlandfallsny.org
new2uappliances.com
new42.org
new42studios.org
newaberdeencollege.com
newacademycs.com
newaccount.metrohmusa.com
newacres.org
newacsystem.com
newacttravel.com
newadvantageinsuranceagency.org
newadventurehomesstn.com
newadventureproductions.com
newafricancapital.com

13389

13390

newafricanglobalenergy.com
newage.paradoxstudiostt.com
newagebrokers.com
newagedc.com
newagedecorativeconcrete.com
newagedentalpa.com
newagedevelopmentgroup.com
newageindustries.com
newagelending.com
newagemedical.com
newagencypartners.com
newagendarva.com
newagenseasideinn.com
newagepowder.com
newagerecyclingtt.com
newageroofschicago.co
newageseeds.ca
newagesoft.com
newagesupplyco.com
newaggie.tamu.edu
newagilitysinglepagesite.mysites.io
newagriculture.com
newahec.org
newairtechnologies.com
newalbany.ahepaseniorliving.org
newalbanybusiness.org
newalbanycleaning.com
newalbanycommunityauthority.org
newalbanydogtrainers.com
newalbanyfc.com
newalbanyhealthandrehab.com
newalbanyheating.com

newalbanyhemorrhoidtreatment.com
newalbanyhrc.net
newalbanylaw.com
newalbanyofficespace.com
newalbanyohio.org
newalbanyparks.net
newalbanyparks.org
newalbanyrealty.com
newalbanystormwater.com
newalbanystormwater.org
newallergysolution.com
newallianceelectric.com
newallies.org
newaltitude.co
newamericacollege.edu
newamericamarketing.com
newamericanembroidery.com
newamericanfestival.com
newamericanfuture.net
newamericanjobsfund.org
newamericanroadtrip.com
newamhealth.com
newamsterdamcafe.com
newamsterdamkitchens.com
newamsterdamsciences.com
newapproachschool.com
newappsupport.parentapps.co.uk
newapty.expo-genie.com
newaquarius.io
newarch.develop.octps.co
newarch.production.octps.co
newarch.staging.octps.co

13391

13392

newarchbydrsal.com
newarchhomes.com
newarkartsfestival.com
newarkartsjournal.org
newarkblackfilmfestival.com
newarkblackfilmfestival.com
newarkcommonapp.org
newarkdepal.org
newarkequity.org
newarkgardenhotel.com
newarklabour.org.uk
newarkmuseum.org
newarkmuseumart.org
newarkohioelks.org
newarkpdmonitor.com
newarkplasticpackaging.com
newartcenter.org
newartistmodel.com
newashingtontrails.com
newassoc.org
newatlanticrealtygroup.com
newaygocountyfair.org
newaygofire.com
newaygomartialarts.com
newaygomcf.org
newbaby101.com.au
newbabylon.nl
newbadenil.com
newbadenlibrary.org
newbalancelax.com
newballet.org
newbaseline.net

13393

newbaseline.no
newbasin.com
newbasinblues.com
newbasisny.com
newbeancapital.com
newbeautywellness.com
newbedfordcreative.org
newbedfordofficemachine.com
newbeginning-hypnotherapy.com
newbeginningfgbc.com
newbeginningrei.com
newbeginningscommercialcleaning.
newbeginningsfwc.com
newbeginningslongisland.com
newbeginningsnwa.org
newbeginningspalmetto.com
newbeginningsprc.org
newbeginningsretreat.com
newbeginningstherapywithyessenia.
newbeliever.net
newberganimals.com
newbergwrestling.com
newberlingentledentistry.com
newberlingrading.com
newberlinmagic.org
newberlinvet.com
newbernac.com
newbernsmiles.com
newberry.com.au
newberryagency.com
newberryarchitecture.com
newberryartisanmarket.com

13394

newberrybath.com
newberrychildcare.com
newberryenterprise.net
newberryfirehouse.com
newberrygroup.com
newberryhealthplans.com
newberryhoa.org
newberryhome.co
newberryhome.com
newberryhome.net
newberryhome.org
newberryhomeimprovement.com
newberrykitchen.com
newberryloftscincy.com
newberryobserver.com
newberrytanks.com
newbie.ai
newbierealestateinvesting.com
newbingosites.org.uk
newbiocryststsg.829stage.com
newbirth.org
newbirthcompany.com
newbirthgo.org
newbirthoffreedom.org
newbirthportraits.com
newbirthrentals.com
newbitcoincasinos.com
newbingo.mysites.io
newblog.villagehouse.jp
newblueconstruction.com
newbluefx.com
newbo.co

13395

newbodyfitnessbridport.co.uk
newbodyplan.co.uk
newboldadvisors.com
newboldcrown.co.uk
newbolddesigns.com
newboldservices.com
newbook.cloud
newbook.rvonthego.com
newbook.thousandtrails.com
newbook.travelresorts.com
newbook.travelresorts.info
newborn2school.com
newbornadoptiononline.com
newbornadvantage.com
newborncare.com
newborncaulkguns.com
newborncommunity.com
newbornexperts.com
newbornphotographermiami.com
newbornphotographymiami.com
newbornposing.com
newborns.lilyhayesphotography.com
newbornscreening.dev.utah.gov
newbornscreening.stage.utah.gov
newbornscreening.utah.gov
newboustonvillageprimarycare.com
newbouldwealthmanagement.com
newbrandmedia.co.uk
newbrandmedia.com
newbraunfels.merrymaidsquote.com
newbraunfelsdentists.com
newbraunfelshealthplans.com

13396

newbraunfelsmovingcompany.com
newbraunfelsobgyn.com
newbraunfelstexas.com
newbreak.church
newbreathoflifeministries.org
newbreedtrainingcenter.com
newbremen.com
newbremenmassageclinic.com
newbridgeclinic.com
newbridgefoundation.org
newbridgefx.com
newbridgehouseandfarm.com
newbridgemanagement.com
newbridgewellness.com
newbrightappcenter.com
newbrightonpethospital.com
newbritainnetworkgroup.com
newbritainplumbingsupply.com
newbritepw.com
newbrookcapital.com
newbrunswickfriends.org
newbrunswickquakers.org
newbuckchimney.com
newbuildings.org
newbuildnewlyweds.com
newburghlibrary.org
newburnlaw.com
newburnsurgery.nhs.uk
newbury.cc
newburycoppershop.com
newburycustomhomes.com

newburydental.com
newburyelectricalservices.co.uk
newburyelectrolysis.com
newburyfire.org
newburygolf.co.uk
newburylibrary.org
newburynorth.com
newburypark.patronmex.com
newburypartners.com
newburyphotographs.com
newburyportema.org
newburyportfire.com
newburyportmayor.org
newburyportpolice.com
newburydiop.com
newburysecurestorage.com
newburystreetleague.org
newbusiness.fr
newbusinessdirections.com
newbusinessfactory.nrw
newbusinessfiling.org
newbusinessideas.com
newbylouinc.com
newbysal.com
newbyscontracting.com
newbyspizza.com
newcalgon.com
newcaliforniahillsandwoods.com
newcalpet.com
newcampusdevelopment.ca
newcanaan.gotennissource.com
newcanaan2.gotennissource.com

newcanaanaf.org
newcanaanbarbershop.com
newcanaanbeautification.org
newcanaanbha.org
newcanaanbor.com
newcanaanbutchershop.com
newcanaancares.org
newcanaancert.org
newcanaanchamber.com
newcanaanchambermusic.org
newcanaanexchangeclub.org
newcanaanfarms.com
newcanaanlandtrust.org
newcanaannature.org
newcanaanpm.com
newcanaanpreservationalliance.org
newcanaanvet.com
newcanaanymca.org
newcanadiandrain.com
newcanvas.co
newcap.org
newcapbuilds.mars.stellar.blue
newcapcaptive.com
newcarboneconomy.org
newcardealersfoundation.ca
newcardealersgoelectric.ca
newcareerbootcamp.com
newcaremd.com
newcarept.com
newcarlisle.net
newcarlisleohio.gov
newcarrotfarms.com

newcasinoboss.com
newcasinocanada.com
newcasinonodeposit.co.uk
newcasinosites.co.uk
newcasinosus.com
newcastle-hospitals.mixd.co.uk
newcastle-hospitals.nhs.uk
newcastle.fetchpetcare.com
newcastle.staging.mysites.io
newcastle94.com
newcastleandsons.com
newcastleassoc.com
newcastleautobody.com
newcastleautomotive.com
newcastlechamber.org
newcastlecitydental.com.au
newcastlecitypolice.com
newcastlecustoms.com
newcastlecustoms.com.au
newcastlecutdrill.com.au
newcastlefalcons.co.uk
newcastlefertilityspecialists.com
newcastlefertilityspecialists.com.au
newcastlega.com
newcastlegolf.com
newcastlehomeshev.com
newcastlehs.org
newcastleinspired.com.au
newcastleintegratedphysiotherapy.c
newcastlemoneyman.com
newcastlemoving.com.au
newcastlenorthpcn.nhs.uk

newcastlenutrition.com
newcastleplasticpackaging.com
newcastleport.com.au
newcastleprivatehealthcare.co.uk
newcastleprivatehealthcare.mixd.co
newcastlerugbyfoundation.co.uk
newcastlesafeguarding.org.uk
newcastlesanitarydisposal.com.au
newcastleservicecentre.com.au
newcastleskin.co.uk
newcastletheatrecompany.com.au
newcastleunitedsports.com.au
newcenturyabstract.net
newcenturyacademy.com
newcenturybroker.com
newcenturydanceproject.org
newcenturyfoundation.com
newcenturyfoundation.us
newcenturyga.com
newcenturyschool.com.au
newcenturyschool.net
newcenturysf.com
newcenturyspine.com
newchallengesinc.com
newchambers.com.au
newchapter.co.uk
newcheeks.com
newchester.market
newchildrenshospital.ie
newchimneys.co.uk
newchoicesinc.com
newchoicestc.com

newchurchsa.org.au
newcirclemagazine.com
newcityamerica.com
newcityankeny.com
newcitychiro.com
newcitycov.org
newcitydesign.com
newcitymoves.com
newcityneighbors.org
newcityplanting.org
newclassrooms.org
newclientform.geekpoweredstudios
newcmsproject.org
newcnc.com
newcocchrells2peru.mysites.io
newcollarnetwork.com
newcollectivela.com
newcolonist.com
newcolorconcepts.com
newcomb-boyd.com
newcombfoundation.org
newcombses.com
newcombstudios.com
newcomerjobscanada.ca
newcomersupply.com
newcomerswelcome.acgov.org
newcomglobal.com
newcommonwealthfund.org
newconceptkeys.com
newconceptmd.com
newconceptproperties.com
newconceptsdentistry.com

13401

13402

newconceptssleep.com
newconceptsonline.com
newconcepttools.com
newconnectit.com
newconstellations.co
newconstruction.mihomes.com
newconstructionhomesforsalelasveg
newconstructionhomesinlasvegas.co
newconstructioninteriordesignservic
newconstructionsantarosa.com
newcopperphotography.ca
newcorecyber.com
newcoredesign.com
newcouniversity.com
newcounsel.com
newcountry1031.com
newcountry923.fm
newcourse.co
newcoursefinancial.com
newcourtland.org
newcovenantcenter.org
newcovenantchurchap.com
newcrc.gracehillvision.com
newcreation-international.org
newcreationsaustin.com
newcreationsfencing.org
newcred.com
newcreeations.com
newcreations.net
newcrestimage.com
newcrowncemetery.com
newcrownholdingsbipacase.com

newcrypto.com
newcumberlandlawyer.com
newcura.com
newcustomdecks.com
newcustomer.highwaytransport.com
newdarlings.com
newdawncleaningservice.com
newdawncommunities.org
newdawndevelopments.com
newdawnpermeablepaving.com.au
newdawnrestorations.com
newdawnsc.com
newdawnsolutionsinc.com
newday-newpay.contentspace.co.u
newday-recovery.com
newdayadvisory.com
newdaycafeco.com
newdaycollections.com
newdaycrossfit.com
newdayfund.com
newdaymassagetherapy.com
newdaymyopain.com
newdaynutrition.com
newdayoffice.com
newdaypackaging.com
newdaypalisades.org
newdayrehabcenters.com
newdayvetcare.com
newdayvoterguide.org
newdayvoters.com
newdaywellness.ca
newdaywellnessacademy.ca

13403

13404

newdcmetrohomes.com
newdealgraininc.com
newdealleaders.org
newdelrayglass.com
newdentaire.be
newdentaire.com
newdesigngroup.co.uk
newdesignprint.com
newdestiny.com
newdestinyfsc.org
newdestinytreatmentcenter.com
newdevelopmentmiami.catenamiami
newdevelopmentsmiami.com
newdianabond2024.com
newdigitalage.co
newdigitalalliance.org
newdigitaloutsourcing.com
newdimensionsauto.com
newdimensionsescrow.com
newdimensionspt.com
newdimensionsschoolofhairdesign.c
newdims.com
newdirectionfoundation.org
newdirectionlouisville.com
newdirectionscounseling.com
newdirectionsdsa.com
newdirectionsinwriting.com
newdirectionspc.net
newdirectionspgh.com
newdirectionsreading.ac.uk
newdirectionsupport.com
newdirex.com

13405

newdiscourses.com
newdiscoveries.org
newdoc4me.com
newdomain.abitofcraic.xyz
newdoorhomebuyers.com
newdoorresidential.com
newdope.com
newdownplanedistrict.com
newdreamevents.ca
newdynamicmn.com
newea.org
neweagle.jakitech.com
neweagleinsurance.com
newearswickibc.club
newearth-landscaping.com
newearthavirealty.com
newearthhealingcenter.com
newearthillumination.com
newearthlandscapingdc.com
newearthventures.vc
neweblabs.com
neweconomicfrontier.com
neweconomicthinking.org.uk
neweconomy.asu.edu
neweconomybrands.com
newedgeps.com
neweducationstory.big-change.org
newegyptbaseball.com
newelco.co.uk
newelco.com
newelectric.com
newellcreekhoa.continentalmgmtco

13406

newellcustomwritinginstruments.cor
newelllaw.com
newellnessco.com
newelpe.com
newellplumbingandheating.net
newellporcelain.com
newellservicecentersd.com
newellvet.com
newelthammedicalcentre.co.uk
newempireis.com
newempirerealty.info
newenergyeconomics.org
newenergynewyork.com
newenergynm.com
newenergyrochester.com
newengland-dentalarts.com
newengland-medicare.com
newengland.aceds.org
newengland.myacpa.org
newengland.surfaceresto.com
newenglandacademy.net
newenglandaddictioncenter.com
newenglandaddictionrehab.com
newenglandadoptees.org
newenglandanesthesia.com
newenglandapples.org
newenglandaquaventus.com
newenglandasphalt.com
newenglandawaken.org
newenglandbiochar.com
newenglandbizlawupdate.com
newenglandbrickface.com

13407

newenglandcastings.com
newenglandcastingss.com
newenglandcleanenergy.com
newenglandconsumercouncil.org
newenglandcouncil.com
newenglanddairy.com
newenglandductless.com
newenglandductless.rynosites.com
newenglandearthworks.com
newenglandeducationalresources.c
newenglandelectricalct.com
newenglandequitation.com
newenglanderracing.com
newenglandfarmersunion.org
newenglandfingerprinting.com
newenglandgrowrooms.com
newenglandhearingcare.com
newenglandhearingloop.com
newenglandhistoricalsociety.com
newenglandhomewarranty.com
newenglandhousebuyers.net
newenglandinhouse.com
newenglandins.com
newenglandjoinery.com.au
newenglandkitchens.com
newenglandlead.com
newenglandlead.org
newenglandmapcompany.com
newenglandmarine.com
newenglandmedicare.com
newenglandnaturalbakers.com
newenglandpartition.com

13408

newenglandpizzawindham.com
newenglandplaymakers.com
newenglandrehabcenter.com
newenglandrepro.com
newenglandresidential.com
newenglandresumes.com
newenglandruns.com
newenglandseo.com
newenglandsheets.com
newenglandsolarconcepts.com
newenglandsportshub.com
newenglandstartuplawyer.com
newenglandsteelbuilders.com
newenglandsteelerectors.com
newenglandsurf.com
newenglandtrade.com
newenglandtrail.org
newenglandtreatmentforalcoholandc
newenglanduniform.com
newenglandvaluehome.com
newenglandvillageofwestbrook.com
newenglandvillagewestbrook.com
newenglandwebstrategies.com
newera.fi
newera.network
neweraboxinggym.co.uk
neweracolorado.org
neweracoloradoaction.org
neweraconverting.yourstagingwebsi
neweradevelopment.co
neweraelectric.com
neweraelectronics.com

newerahealthandlife.com
newerahrsolutions.com
newerainc.org
neweraindining.compassnext.com
neweramedicalaesthetics.com
newerametals.co.uk
neweraoflearning.com
neweraonline.org
newerarealestate.ca
newerarealestate.ca
neweraremodelingaz.com
newerastone.com
newerataxservice.com
neweravoterguide.org
newerayou.com
newercasinos.com
newerstudios.com
newestamericans.com
newestgenetics.com
newestuaryhomecare.com
newfacemodels.com
newfacesofdemocracy.org
newfamilybeginnings.com
newfamilycares.com
newfamilysupport.com
newfamedental.com
newfarmchapel.org.uk
newfarmholidays.co.uk
newfenrisminiatures.com
newfernhill.com.au
newfertilitycenter.com
newfest.org
newfieldconst.com

newfieldconstruction.com
newfieldit.com
newfieldpark.co.uk
newfields.com
newfields.com.mx
newfinearts.com
newfineartsalternatives.com
newfineartsdfw.com
newfinishes.com
newfinishtubs.com
newfireglobal.com
newflyer.gcustomclothing.com
newfocus.nz
newfocusabh.com
newfocuscounseling.com
newfocusdanceacademy.com
newfolks.es
newfoodcenter.com
newforestfarm.com
newforestholidaylet.com
newforests-us.com
newforests.com
newforests.com.au
newforestwalks.co.uk
newforma.ae
newforma.at
newforma.ca
newforma.ch
newforma.co
newforma.co.uk
newforma.com
newforma.com.au

newforma.com.sg
newforma.cz
newforma.de
newforma.es
newforma.fr
newforma.in
newforma.it
newforma.mx
newforma.net
newforma.nl
newforma.se
newforma.sg
newforma.tw
newforma.us
newformaholdings.com
newformaprojectcloud.com
newformaprojectcloud.net
newformaworld.com
newfoundationcounseling.org
newfoundbuilders.com
newfoundenterprise.com
newfoundgroup.com
newfoundins.com
newfoundland.tenniscanada.com
newfoundlanddiscovery.ca
newfoundlandmoosehunts.com
newfoundlife.com
newfoundlifefoundation.org
newfoundsense.com
newfoundtoyvault.com
newframecreative.com
newfreebets.co.uk

newfreedomacademy.com
newfreedomart.com
newfreespinsnodeposit.com
newfrontier.ag
newfrontier.com
newfrontier.us
newfrontierlawn.com
newfrontierpresents.io
newfrontiers.setu.ie
newfrontierspublicschools.org
newfrontierwines.com
newfrontswest.com
newfulmedia.com
newgardlocks.com
newgatemedicalgroup.co.uk
newgateretailadvisors.com
newgaugeproperties.com
newgaugepropertymanagement.con
newgdbridge.com
newgears.co.uk
newgen-africa.com
newgen2000.com
newgenarchitects.com
newgencontraception.com
newgencontraception.net
newgencontraception.org
newgencontraceptionproject.org
newgeneraltaxrelief.com
newgenerationbenefits.com
newgenerationins.com
newgenerationnorthdakota.com
newgennetwork.com

newgenpainting.com
newgenpsy.com
newgensurgical.com
newgeorgiaproject.org
newgigsolutions.com
newgirlonthebloc.com
newglarushotel.com
newglasgowhighlands.com
newglen.co.uk
newglobalpolitics.org
newgridpower.com
newgrnd.com
newgroundco.com
newgroundholdings.com
newgroundsharespace.com
newgroundstrategies.com
newgrowthgroup.com.au
newgrowthnm.org
newgrowthrecovery.com
newhallschool.co.uk
newhampcoop.co.uk
newhampcoop.com
newhamne2pcn.co.uk
newhampshire.chapters.comsoc.org
newhampshire.heart.org
newhampshire.manchestercareers.c
newhampshireadoptivefamilies.com
newhampshirecarstops.com
newhampshireconsumercouncil.org
newhampshiredigital.com
newhampshiremassagece.com
newhampshiremassagecontinuinged

newhampshiremusicawards.com
newhampshiresenategop.com
newhampshiretogether.us
newharborbh.com
newharborrealty.com
newharborvp.com
newharmonyhigh.org
newharmonyproperties.com
newharmonysoap.com
newhartorthodontics.com
newhavenassistedliving.com
newhavenballet.org
newhavenfinancialempowerment.co
newhavenjewishfoundation.org
newhavenmarinas.com
newhavenpridecenter.org
newhavensda.org
newhavenspine.com
newhavensymphony.org
newhaventexas.com
newhaventowers.com
newhavenyfs.com
newhavenyfs.org
newhealingpathways.com
newhealthantiinflammatory.com
newhealthcarebillfacts.com
newhealthcaremi.com
newhealthoutlook.com
newhealthylivingandwellness.com
newheartlifestyle.com
newheartnm.com
newheartvalve.in

newheatingandcoolingllc.com
newheights.clinic
newheights.org
newheights.us
newheightsamerica.org
newheightsbuilding.com.au
newheightschurch.info
newheightsfieldhockey.com
newheightsgymnasticsacademy.con
newheightsinsurance.com
newheightsmusic.info
newheightspm.com
newheightsrecovery.com
newheightsroofingandexteriors.com
newheightsroofingnh.com
newheightstherapy.com
newheightsventures.org
newhighscbd.com
newhire.mydaywon.com
newhire.pepperonlinestore.com
newhirequiz.douglasscolony.com
newhires.mypfizerbenefits.com
newhiresandbox.webolutions.com
newhollandextraction.com
newholmeenergy.co.uk
newhome.brookmoore.com.au
newhomecare.com
newhomeflorida.com
newhomegroup.com.au
newhomegurus.com
newhomelasvegas.com
newhomelifestyles.com

newhomeplans.co
newhomerebates.com
newhomes-mortgage.co.uk
newhomesandideas.com
newhomesinforney.com
newhomeskissimmeefl.com
newhomeslotus.com
newhomesryanscrossing.com
newhomeswagga.com.au
newhometeammd.com
newhope-recovery.org
newhope.christmas
newhope.foundation
newhope.net.au
newhopeautoshow.com
newhopebc.christmas
newhopeboarding.com
newhopecare.net.au
newhopecc.com
newhopecch.com
newhopecdc.org
newhopecenter.net
newhopechristiancenter.com
newhopeclinicalresearch.com
newhopecs.org
newhopedecatur.org
newhopedivorcemediation.com
newhopefulton.com
newhopefulton.org
newhopeglobalmethodistchurchmai
newhopegmc.com
newhopehelping.org

newhopehousing.org
newhopeketamine.com
newhopelutheranchurch.org
newhopemadera.org
newhopemedical.com.au
newhopemidcoast.org
newhopenewark.org
newhopenow.org
newhopepethospital.com
newhopepreschool.net
newhoperanch.com
newhopespecialtyclinic.com
newhopesurrogacy.ca
newhopetattoo.com
newhopevalley.org
newhopeveterinaryhospital.com
newhopevillage.org
newhorizon.nyc
newhorizon.org.uk
newhorizoncapitalfunding.com
newhorizonclinics.com
newhorizonfinishes.com
newhorizoninteriors.com
newhorizoninterventions.com
newhorizonirvine.org
newhorizonoilandgas.com
newhorizonpest.com
newhorizonpestnc.com
newhorizonrecruiters.com
newhorizons-sfv.org
newhorizons.vote
newhorizonsdental.com.au

13417

13418

newhorizonsfoodsolutions.com
newhorizonsfoundation.com
newhorizonsleepsolutions.com
newhorizonsoandp.com
newhorizonsphysicaltherapy.com
newhorizonsrealty.net
newhospital.stanfordchildrens.org
newhouse.syracuse.edu
newhousekc.org
newhouseperio.com
newhouseperiodontics.com
newhousingdevelopmentsnearme.c
newhumanevents.com
newhungercoalition.org
newickwineestate.co.uk
newidea.com.au
newimage-detailing.com
newimage-exteriors.com
newimagebldg.com
newimagecleaningservices.com
newimagecosmetic.com
newimagedentallab.com
newimageexcavationtreeservice.cor
newimagehvac.com
newimagelasvegas.com
newimagelatam.com
newimageroofingatlanta.com
newimageroofingfl.com
newimageroofs.com
newimages.co.za
newimageshairdesign.co.uk
newimagesidingllc.com

newimagesigncompany.com
newinbooks.com
newinbooks.wwmstaging2021.wwm
newindustrytips.com
newindycatawba.com
newinn-penryn.co.uk
newinnstainforth.co.uk
newinnwetherby.com
newinsightfinancial.com
newinsightscounseling.net
newinsightstrial.com
newinventionpractice.co.uk
newisconsin.jan-pro.com
newisvaluessportsmanspage.com
newitalliance.com
newitymarket.com
newj.com
newjersey.dog
newjersey.heart.org
newjersey.sell2modern.com
newjersey.team91lacrosse.com
newjersey55andover.com
newjerseyadoptivefamilies.com
newjerseyattorneys.com
newjerseybride.com
newjerseycannabusiness.com
newjerseycarstops.com
newjerseyconsumercouncil.org
newjerseycraftbeer.com
newjerseyelectricalsolutions.com
newjerseyfootsurgeons.com
newjerseygators.com

13419

13420

newjerseyglobe.com
newjerseyhemorrhoidtreatment.com
newjerseyhockeynow.com
newjerseyjetcharter.com
newjerseylandlordtenantlawyers.com
newjerseylaw.net
newjerseylipobodysurgeon.com
newjerseymassagece.com
newjerseymassagecontinuingeducat
newjerseymasterplumbing.com
newjerseymotorcyclelawyer.com
newjerseypanthers.com
newjerseyplasticpackaging.com
newjerseyprofessionalgroup.com
newjerseyschoolbusinsurance.com
newjerseyschoolofdramaticarts.com
newjerseyseniorservices.com
newjerseysefirm.com
newjerseysportsshow.com
newjerseysun.com
newjerseytrafficticketattorney.com
newjerseywomensexpo.com
newjerseyworkerscompensationnew
newjesusmovement.org
newjobsite.ca
newjobsite.org
newjobspac.com
newjourneyfamilycenterllc.com
newjourneysbehavioralhealth.com
newkahala.com
newkind.com
newkingswaytoyota.com

13421

newkirkenv.com
newkitchensandbaths.com
newks.interfacesystems.com
newlakeconway.com
newland.solutions
newlandconstruction.com
newlandinjuryattorney.com
newlandmke.com
newlandnostalgia.com
newlandsofstow.co.uk
newlane.edu
newlawcle.com.au
newle.af
newleaders2024.org
newleadership.tjuvkik.se
newleadershipnetwork.org
newleadlist.com
newleaf-nutrition.com
newleaf.builders
newleafbrokerage.com
newleafcaptive.com
newleafcenters.com
newleafdebtrelief.org
newleafestatesales.com
newleaffarmweddingsandevents.com
newleafhypnosis.com
newleafjunkremoval.com
newleafliterary.com
newleafis.com
newleafmusic.ca
newleafnaturalmedicine.com
newleafpediatricdentistrync.com

13422

newleafplasticsurgery.com
newleafpsychology.ca
newleafpublicationdesign.ca
newleafsc.com
newleafsleepconsulting.com
newleafsolutions.com
newleafteletherapy.com
newleaftherapypractice.co.uk
newleaftreeservicellc.com
newleafwfwellnesscentre.com
newlease.com
newlebanondental.com
newlebanonlibrary.org
newlee.com
newlegacyrealestatellc.com
newlenoxautoparts.com
newlenoxhorizon.com
newlevelfloors.com
newlevelpartners.com
newlevelpropertymanagement.com
newlevelsolutions.ca
newlibertylaw.com
newlife-landscaping.com
newlife-mission.org
newlife-recovery.com
newlife.fi
newlife.llc
newlife.radio
newlifeacademy-org.northstar.ac
newlifeacs.com
newlifeadmin.org
newlifeadoptionsmn.org

13423

newlifeaz.org
newlifebossier.org
newlifeburnet.com
newlifecamp.com
newlifecanada.org
newlifecapitalgroup.com
newlifecenters.org
newlifecfo.com
newlifecharity.co.uk
newlifechurcharkadelphia.com
newlifecities.com
newlifecollinwood.com
newlifecommunity.church
newlifecommunity.us
newlifecrr.com
newlifecrosses.com
newlifedentalarts.com
newlifedivorcesolutions.com
newlifedp.org
newlifeelectrical.com.au
newlifeempowerment.org
newlifefbc.org
newlifeforgirls.org
newlifeglendive.org
newlifehonduras.org
newlifehouse.com
newlifeimage.org
newlifeinnova.com
newlifeinternational.org
newlifeivf.com.au
newlifelandscapingutah.com
newlifelewisburg.com

13424

newlifelith.org
newlifellc.com
newlifemedicalbill.com
newlifeministriesgreensboro-memor
newlifemontrose.com
newlifenc.church
newlifenetwork.org
newlifepainting-pa.com
newlifepregnancy.com
newliferedlands.com
newliferegen.com
newlifesackville.com
newlifestores.co.uk
newlifestyles.com
newlifethrift.net
newlifethriftstore.com
newlifetransitional.com
newlifeturf.com
newlifeus.com
newlifeusa.com
newlifevillage.org
newlightanimalhospital.com
newlightfilms.artandcommerce.com
newlightfinancial.com
newlineassets.com
newlinebehavioral.com
newlineconstruction.co.uk
newlinecushions.com.au
newlineinfo.com
newlinelife.com
newlinesinstitute.org
newlinesmag.com

13425

newlinesmn.com
newlinetransport.com.au
newlinkmg.com
newlinmeadowshoa.com
newlinstankparts.com
newloanoriginatortraining.com
newlock.ie
newlondontechnology.com
newlondonwaterdays.com
newlookcontracting.net
newlookdecorating.info
newlookdecoratingcenter.com
newlooklasercollege.com
newlookpainting-remodeling.com
newlooksbathglass.com
newluxebathglass.com
newlyfekc.com
newmajority.com
newman-medical.com
newman.com.sg
newman.sg
newmanassoc.com
newmanbusinesscentre.co.uk
newmancarriers.com
newmancounselling.com
newmandds.com
newmanfallfestival.org
newmangrace.com
newmanguide.com
newmanguide.info
newmanguide.net
newmanguide.org

13426

newmanguide.us
newmanhawkins.com
newmanhumanresources.com
newmaninjurylaw.com
newmanlawmediation.com
newmanlifecare.com
newmanlum.com
newmanmachine.com
newmanmanagements.com
newmanmathis.com
newmanmemorialhospital.org
newmanministry.braintruststaging.co
newmanrealtygroup.com
newmanretreats.org
newmanroofing.com
newmanroofingcompany.com
newmansappliance.com
newmansappliance.com.au
newmansellshome.com
newmanshapiro.com
newmansociety.com
newmansociety.net
newmansociety.org
newmansown.co.uk
newmansrestoration.com
newmanstudenthousing.com
newmantech.com
newmantranslations.global
newmantucker.com
newmanurology.com
newmanwhitney.com
newmarkac.com

13427

newmarkarchive.zabecki.com
newmarket-pool.com.au
newmarketadvisors.com
newmarketbusiness.com
newmarketchamber.ca
newmarketcharity.org
newmarketcollision.ca
newmarketgroup.com
newmarketinnlaunceston.com
newmarketmainstreet.com
newmarketpartnersllc.com
newmarketretractablescreens.com
newmarkets.co
newmarketsquare.hexcodedev.com
newmarkettherapy.com
newmarketutility.com
newmarketvets.com
newmarketvolvo.co
newmarkseretail.com
newmarkstorms.com
newmarkluxury.com
newmartinsvillehr.com
newmatic.io
newmatters.com
newmeadowsautogroup.com
newmed.energy
newmedenergy.com
newmedia.agency
newmediaed.com
newmediaeurope.com
newmedianexus.com
newmediawritingprize.co.uk

13428

newmedicalspapromos.com
newmedicarenc.com
newmedspas.com
newmembermodel.employersconc
newmembers.endurancenation.us
newmentalhealth.org
newmeridiancorp.com
newmethodwellness.com
newmetrica.com
newmexico-metals.com
newmexico.purepm.co
newmexico.rentpure.com
newmexico.tablemagazine.com
newmexico.uli.org
newmexicoacc.org
newmexicoadoptivefamilies.com
newmexicoartificialgrass.com
newmexicobowl.com
newmexicocarstops.com
newmexicocleanair.com
newmexicocommercialinsurance.ne
newmexicoconsumercouncil.org
newmexicocopper.com
newmexicocriminallaw.com
newmexicodisability.com
newmexicofamilysafety.com
newmexicohomeinsurance.net
newmexicohospitality.org
newmexicoinvestorloans.com
newmexicokidscode.com
newmexicomassagece.com
newmexicomassagecontinuingeduc

newmexicomran.org
newmexiconorthpath.com
newmexicopestcontrol.com
newmexicoprofessionalgroup.com
newmexicopublishingcompany.com
newmexicoriveradventures.com
newmexicosinus.com
newmexicosleeplabs.com
newmexicostem.org
newmexicoterritory.us
newmexicotravelblog.com
newmexicowater.com
newmexrealtor.com
newmiamihomesforsale.com
newmichigancasinos.com
newmile.com
newmillenniumcontractors.com
newmillenniumschool.org
newmillenniumtarot.com
newmillionairesplaybook.com
newmindgroup.com
newmindpa.com
newmindset.me
newmindssystems.nl
newmindwellnesscenter.com
newmodernmom.com
newmomhealth.com
newmomma.com
newmoms.org
newmomschool.com
newmoneycrew.com
newmoneytraders.com

newmontana.ro
newmonx.com
newmoonbeautystudio.com
newmooncafekeystone.com
newmoonnewyouwellness.com
newmoonpsychotherapy.ca
newmoonrd.com
newmoonrefillery.com
newmoonvisions.net
newmorningmarketing.com
newmotivehypnosis.com
newmountaincapital.com
newmountcarmelfoundation.org
newmousemedia.com
newmusic.today
newmusicfriday.com
newmusicplaylists.com
newmuslim.iera.org
newnanac.com
newnanvascular.com
newnarrativepdx.org
newnarratives.com
newnaturewriters.com
newneesonlife.com
newnegro.com
newneighborcare.com
newneighborsrr.org
newnetfun.com
newnetworks.com
newnham-jordan.co.uk
newnjcasino.com
newnodepositcasino.co.uk

newnodepositpokies.com
newnorfolklifestyle.com.au
newnormallbook.org
newnorthfuels.ca
newnorthfuels.com
newnorthsummit.com
newnotio.fuelthemes.net
newnurture.nl
newoakinsurance.com
newoakpsychology.com
newoceanhealth.com
newoceanhealthsolutions.com
newoffer.womensfitnessdublin.ie
newonlinecasinosusa.net
newonlinepoker.com
newontariocasino.com
newopportunityusa.com
newopportunityprovider.com
newporld.com
neworld.ie
neworlddetox.com
neworleans.onmyside.com
neworleans.penthouseclub.com
neworleans.penthouseclubs.com
neworleans2023.myacpa.org
neworleansairboattours.com
neworleanscaraccidentlawyer.co
neworleanschiropractors.com
neworleanscitybusiness.com
neworleanscitypark.org
neworleansconcierge.org
neworleansconference.com

neworleanscourier.com
neworleansdentrepairs.com
neworleansestatelaw.com
neworleanseyespecialists.com
neworleansfrenchbread.com
neworleansgs.com
neworleanshealthplans.com
neworleanshemorrhoidtreatment.com
neworleanslawyer.com
neworleanslegal.com
neworleansluxuryrentals.com
neworleansmedicare.com
neworleansmom.com
neworleansmvp.com
neworleansopera.org
neworleansparties.com
neworleanspatents.com
neworleanspatents.net
neworleanspersonalchef.com
neworleansphotoalliance.org
neworleanspoi.com
neworleansprivateschools.com
neworleansradio.com
neworleansrestaurants.com
neworleanssteamboatcompany.com
neworleansteacherjobboard.com
neworleansteacherjobboard.org
neworleansteacherjobs.com
neworleansteacherjobs.org
newoutlookcc.org
newoutlookdetox.com
newoutlooklandscaping.com

newownernewstart.com
newpacasinos.com
newpacificschool.org
newpackagingequipment.com
newpageplanning.com
newpalacerealty.com
newpaltzcenter.com
newpaltzcenter.net
newpaltzcenter.org
newparadiseentertainment.com
newparentadvice.com
newparentclass.com
newparentsandbaby.com
newparish.com
newparkcourt.co.uk
newparkcreative.com
newparkdallas.com
newparkflats.com
newparkliving.com
newparkliving.info
newparkresort.com
newpartner.impactpartner.com
newpasturesprimary.org.uk
newpath.agency
newpath.org
newpathdigital.com
newpathhealth.ca
newpathiop.com
newpathlandscape.com
newpathresources.com
newpathshealth.com
newpathwayschild.care

13433

13434

newpathwaystogold.ca
newpatient.fertilityleaders.com
newpatient.uconnfertility.com
newpatientagency.com
newpatientmachine.com
newpatientspecial.com
newperkinelmer.com
newperspectivecounseling.net
newperspectivedetox.com
newperspectivefs.com
newphasenevada.com
newphasenv.com
newphoenixjazz.co.uk
newpioneers.org
newpioneerwoodshop.com
newpittsburghcourier.com
newplanetmoving.com
newplannerrecruiting.com
newplasticsplus.com
newplasticsplusinc.com
newpoint.finjata.pl
newpointcampground.com
newpointchapel.org
newpointmediagroup.com
newpondfarm.org
newpondvillage.com
newport-market.co.uk
newportac.com
newportacceptance.com
newportartmuseum.org
newportavemarket.com
newportbayclub.com

newportbaysurgerycenter.com
newportbeach-dentist.com
newportbeach.com
newportbeachcabana.com
newportbeachcaraccidentlawyer.com
newportbeachcenter.com
newportbeachchristiancounseling.com
newportbeachcoolsculptingelite.com
newportbeachface.com
newportbeachfilmfest.com
newportbeachgetaways.com
newportbeachjazzparty.com
newportbeachmarinas.com
newportbeachmedspa.com
newportbeachnose.com
newportbeachplasticsurgery.com
newportbeachrhinoplasty.com
newportbeachsurfinglessons.com
newportbeachuc.com
newportcares.com
newportcares.org
newportcenterah.com
newportcovemarinecenter.com
newportcts.com
newportculturalcenter.com
newportdentalimplantinstitute.com
newportdevelopmentpartners.com
newportdiagnosticcenter.com
newportdunes.com
newporteliteskin.com
newportexhibition.com
newporteyecare.net

13435

13436

newportfacelift.com
newportfamilymedicine.com
newportfestivals.org
newportfilm.com
newportfolio.simplelifehomes.co.uk
newportfolk.org
newportfoot.com
newportgas.com
newportglassinc.net
newportglassllc.com
newportharborbasketball.net
newportharborboatrentals.net
newportharborfoundation.org
newporthelicoptertours.com
newporthelistop.com
newporthistory.org
newporthospitalandhealth.org
newportirvinesurgicalspecialists.com
newportjazz.org
newportlivingandlifestyles.com
newportmansions.org
newportmentalhealth.org
newportmls.com
newportneurospecialists.com
newportnewsairport.com
newportnewshistory.org
newportnewsshipbuilding.com
newportnewsva.com
newportni.com
newportnutrition.net
newportonthelevee.com
newportoperating.com

newportpainmd.com
newportplazasurgicalcenter.com
newportpmcm.com
newportptweb.com
newportregenerativemedicine.com
newportrestaurantgroup.com
newportrestoration.com
newportrg.com
newportrhinoplasty.com
newportricheyacservice.2coolair.net
newportricheymistersparky.com
newportsailinglessons.com
newportshoreswa.org
newportsilver.co
newportsocial.com
newporttradingcowv.com
newportventuresgroup.com
newportvillageliving.com
newportvillefirecompany.org
newportwellness.ca
newportwipers.com
newportymca.org
newpowernebraska.org
newprivateequity.com
newproducts.masonite.com
newprogrammatic.com
newprovidencecapital.com
newprovidencedentistry.com
newprovidencepres.org
newpublicsphere.stir.ac.uk
newpurposebook.com
newquantum.com

newquestcg.com
newrain.info
newravenna.com
newrcins.com
newreadyrating.ca
newreadyrating.org
newreadyrating.us
newredplanet.com
newrelationshiptrust.ca
newrepublicoftheheart.org
newrepublicpartners.com
newresidencesattheenclave.com
newresultsmedicalweightloss.com
newretinamd.com
newrichrevolutiontechnologies.com
newridgeroofrestoration.com.au
newriteaidbrand.mirabelpro.com
newriverconservancy.org
newrivercounseling.net
newrivergorgecvb.com
newriverhealthwv.com
newriverins.com
newrivermulch.com
newrivrymca.org
newroadfarm.com
newroadstreatment.org
newroadsurgeryrubery.nhs.uk
newrochelleknightsbaseball.com
newrochellept.com
newrochelletalk.com
newrockhomes.com
newrockies.com

newronio.espm.br
newroof.dabella.us
newroofcoating.com
newroofmemphis.com
newroots-therapy.com
newroots.org
newrootscounseling.com
newrootsschool.org
newrossrfc.com
newruf.com
newrulesforwork.com
newrulesofinfluencebook.com
newrulesofproperty.com.au
newrvforfree.com
newrvfreenight.com
newrycathedralparish.org
newryconstruction.com
newryconstructionmn.com
news-dev.berkeley.edu
news-stg.berkeley.edu
news.aderant.com
news.adknowledgeportal.org
news.advancedengineeringuk.com
news.agu.org
news.alchemyreviews.com
news.americafirst.com
news.apmstations.org
news.arkansasbluecross.com
news.arkportal.org
news.asante.org
news.autobahncph.dk
news.aviation.edu

news.beatsource.com
news.bergen.edu
news.berkeley.edu
news.bionoxusa.com
news.blog.statesman.com
news.bootsurfing.com
news.brauncq.com
news.brickx.com
news.bsnsports.com
news.bundesliga3.com
news.cancercomplexity.synapse.org
news.cancerresearchuk.org
news.carbonx.world
news.cariloha.com
news.catalystblack.com
news.cegpresents.com
news.central.edu
news.centuracollege.edu
news.certapet.com
news.chapman.edu
news.chef41.com
news.choosehealthde.com
news.clearancejobs.com
news.clemson.edu
news.coconinokids.org
news.coinscribble.com
news.coloradoacademy.org
news.com-stg.pisomind.ph
news.com.dev.pisomind.ph
news.cort.com
news.cph.org
news.crbmonitor.com

13441

news.crunchbase.com
news.csun.edu
news.dailymushroom.co
news.dailystrikealliance.com
news.danatec.com
news.ddw.org
news.dentalwhale.com
news.dicity.com
news.duluthga.net
news.dupontregistry.com
news.ebp.be
news.eddcaller.com
news.eeginfo.com
news.eliteportal.org
news.etvendowment.org
news.ever.ag
news.fanbase.app
news.fattail.com.au
news.filehippo.com
news.fitnyc.edu
news.flinders.edu.au
news.fredericksburgva.com
news.futuretools.io
news.fyf.com
news.gala.com
news.galveston.tamu.edu
news.gmwb.se
news.golftec.com
news.govx.com
news.griffith.edu.au
news.gympass.com
news.heart.org

13442

news.hidow.com
news.hku.edu.tr
news.hollywoodunlocked.com
news.hubrunner.com
news.hull.gov.uk
news.idsafe.io
news.idxboost.com
news.imagesbycheri.com
news.imperialcandles.co.uk
news.impulse-dynamics.com
news.isst-d.org
news.joindementiaresearch.nihr.ac.u
news.kapiolani.hawaii.edu
news.leadingagekansas.org
news.leanderisd.org
news.lp.org
news.malayachts.ae
news.mays.tamu.edu
news.med.miami.edu
news.mikecallicrate.com
news.mlh.io
news.mongabay.com
news.motability.co.uk
news.motors.co.uk
news.multipass.com
news.mylio.com
news.nfdataportal.org
news.nrprivatemarket.com
news.oceanstatejoblot.com
news.okmagazine.com
news.onelicense.net
news.outrigger.com

13443

news.overbond.com
news.phillips66aviation.com
news.phillips66lubricants.com
news.phillips66solutions.com
news.practo.com
news.prophix.com
news.propivotal.com
news.psva.org
news.rate.com
news.realestatelistprovider.com.au
news.recruitlookhoops.com
news.remitly.com
news.revueobservatoire.be
news.rise.tv
news.salmoncreekps.com
news.saltwaterpros.com
news.sanfordhealth.org
news.sap.cn
news.sap.com
news.satnews.com
news.scas.nsw.edu.au
news.seattle.gov
news.seedburo.com
news.sharedaccess.com
news.simplicitygroup.com
news.slashshout.com
news.st-andrews.ac.uk
news.startup100.net
news.stthomas.edu
news.sunybroome.edu
news.swccd.edu
news.theanimalrescuesite.greatergo

13444

news.thediamondstore.co.uk
news.thelitigator.com
news.ticketmaster.com
news.tidewatertech.edu
news.truckpad.com.br
news.tskgroup.co.uk
news.ubc.ca
news.umiamihealth.org
news.utcrops.com
news.uthscsa.edu
news.utk.edu
news.uwf.edu
news.valvesdepot.com
news.virginmediao2.co.uk
news.wcsu.edu
news.westernu.ca
news.whodidthatmedia.com
news.wildridesty.com
news.xbox.com
news.xgames.com
news.zoom.us
news930.com
newsaboutrecovery.com
newsainews.artificialintelligenceartic
newsamericanpatriot.com
newsanchored.com
newsanchoredreviews.com
newsandpress.nixplay.com
newsandstuffs.com
newsandupdates.fastbooking.net
newsarch.interactoorn.com
newsaroundthehill.com

13445

newsaskatoonrentals.ca
newsblock.com
newsbriefs.kut.org
newsbulletin.ca
newscastnepa.com
newscenefitness.com
newscenter.io
newschoolarch.edu
newschoolcannabis.com
newschoolhosting.com
newschoolofrealestatenj.com
newschoolrules.com
newschoolselling.com
newschoolsforneworleans.org
newschoolva-oz.northstar.ac
newschoolva.org
newscollective.media
newscooters4less.com
newsdataservice.com
newsday.granularhealthsketch.com
newsdesk.st-clair.net
newsdirectonline.com
newseasonair.com.au
newseasoncatering.com
newseasonrealestate.com
newseasonsclarkssummit.com
newseasonsdevon.com
newseasonsexton.com
newseasonsglenmills.com
newseasonsmtarlington.com
newseasonsnewbritain.com
newseasonstiffanycourt.com

13446

newseasonsvoorhees.com
newseasonswashingtontownship.co
newsemeia.shapingthefuturetogethe
newsettenetwork.com
newsewickley.com
newsexedstandards.com
newsexedstandards.org
newsexslang.com
newsfeed.mosswarner.com
newsfinishlinepds.com
newsforce.us
newsfromsun.com
newsglobal.com
newsgroupholding.com
newsgrouppreviews.com
newsguild.org
newshahimpex.ca
newshill.org
newshinebathtubrefinishing.com
newshirt.mysites.io
newshive.io
newshiveapp.com
newshomeapp.com
newshop.sleepquest.com
newshounds.squizkids.com.au
newshouse.org
newshowontv.com
newshowroom.classicdoorsupply.co
newshulofamerica.org
newsieplus.com
newsiesplus.com
newsindia-times.com

13447

newsindiatimes.com
newsintoknowledge.com
newsite-2.mysites.io
newsite-dev.mopt.com.au
newsite-stg.mopt.com.au
newsite.asppoolco.com
newsite.hockingcd.com
newsite23.virtosoftware.com
newskillstogether.goodwall.io
newskinandbody.com
newskyproductions.com
newskystrategies.com
newskywebsites.com
newslab.ak
newslab.tribune.com.pk
newslazer.com
newsleaf.org
newsletter.500designs.com
newsletter.7mindsets.com
newsletter.akwa.wish.org
newsletter.alberici.com
newsletter.amsive.com
newsletter.bcc.nsw.edu.au
newsletter.binderandbinder.com
newsletter.brainenergy.com
newsletter.champtechnology.com
newsletter.collegesinstitutes.ca
newsletter.companionsofstanthony.c
newsletter.eecs.berkeley.edu
newsletter.ieee-npss.org
newsletter.iolproperty.co.za
newsletter.marylandphysicianscare.c

13448

newsletter.mccc.nsw.edu.au
newsletter.ocs.nsw.edu.au
newsletter.oneicity.com
newsletter.rascalsbaby.com
newsletter.rentalandparties.com
newsletter.repforvets.com
newsletter.scsbc.net
newsletter.sentemortgage.com
newsletter.torontofieldnaturalists.org
newsletteragency.co
newsletterfounders.com
newslettergen.com
newsletterpro.com
newsletters.co
newsletters.lawyersweekly.com
newsletters.mycme.com
newsletters.neolore.com
newsline.colesag.com
newsline.haystackid.com
newslit.org
newslotssites.uk
newsloverstab.com
newsmatch.inn.org
newsmediaalliance.org
newsmg.com
newsmile4u.com
newsmilefoundation.org
newsmilenowimplant.com
newsmilenowimplants.com
newsmiles.com
newsmvp.com
newsmyrnabeachinlet.com

newsmyrnabeachurgentcare.com
newsmyrnavacationcondos.com
newsmyrnawellness.com
newsnationmvpd.com
newsofstjohn.com
newsomatic.com
newsome.com.au
newsomeideas.co
newsomeins.net
newsomelaw.com
newsomeodonnell.com
newsomesurgery.co.uk
newsometeamrealtors.com
newsomeye.com
newsonaddiction.com
newsong-capital.com
newsong-music.com
newsong.com
newsongcapital.com
newsongpsychotherapy.com
newsoninsurancegroup.com
newsontravel1.com
newsourcecorp.com
newsouthassoc.com
newsouthconstruction.com
newsouthcreative.com
newsouthernleaders.com
newsouthernleaders.org
newsouthinsurance.com
newsouthprop.com
newsouthresearch.com
newsouthservices.com

newsouthwindow.com
newsouthwindowcareers.com
newspacebrownsville.com
newsparticipation.com
newsplace.childrensplace.com
newspoint360.net
newspress-services.com
newspress.global
newspringfarmvt.com
newsrates.com
newsreportusa.com
newsrollup.com
newsroom-deezer.com
newsroom-dev.medline.com
newsroom.aaa.com
newsroom.aae.org
newsroom.blablacar.com.br
newsroom.blablacar.com.ua
newsroom.blablacar.es
newsroom.blablacar.fr
newsroom.csun.edu
newsroom.delib.net
newsroom.egplusww.pl
newsroom.fallsviewcasinoresort.com
newsroom.fgcu.edu
newsroom.findlay.edu
newsroom.fleetfarm.com
newsroom.frontier.com
newsroom.ggu.edu
newsroom.gy
newsroom.heb.com
newsroom.housingfirstmn.org

newsroom.kiewit.com
newsroom.marykay.com
newsroom.medline.com
newsroom.moheganlasvegas.com
newsroom.moheganpa.com
newsroom.mohegansun.com
newsroom.mohegansunlasvegas.co
newsroom.nebraskablue.com
newsroom.nutrisystem.com
newsroom.ocfl.net
newsroom.peoplestrustinsurance.co
newsroom.planview.com
newsroom.priceritemarketplace.com
newsroom.remax.com.au
newsroom.saws.org
newsroom.shoprite.com
newsroom.spectrumhealth.org
newsroom.taylorandfrancisgroup.co
newsroom.thefreshgrocer.com
newsroom.uber.com
newsroom.wakefern.com
newsroom.woodmenlife.org
newsroom.wrapify.com
newsroomknot.com
newsskunk.com
newssloth.com
newsstand.clemson.edu
newstalk941.com
newstandardsl.com
newstarcanada.com
newstarlighting.com
newstarmedical.com

newstarmedspa.com
newstarmedspapromos.com
newstarmold.com
newstart101.com
newstartdenture.com
newstartdetox.com
newstartlaw.com
newstartrecovery.com
newstartrevenue.com
newsteadcollective.com.au
newsteaddental.co
newsteadgroup.com
newsteadhouse.com
newstepconstructionco.com
newstimemagazine.com
newstoob.com
newstore.redpants.lol
newstorymarketing.com
newstoryspokane.com
newstreamsstudio.com
newstreet.ch
newstreet.com.au
newstreetgrill.co.uk
newstreetgrill.com
newstreetir.com
newstreetllc.com
newstreetrestaurants.co.uk
newstreetwarehouse.co.uk
newstreetwine.com
newstreetwineshop.co.uk
newstreetwineshop.com
newstrengthsinglepagesite.mysites.i

13453

newstudent.qatar.cmu.edu
newstudentform.com
newstudents.uncg.edu
newstyledigital.com
newstylehomes.com
newstylerecycling.com
newsudburychiropractic.ca
newsumma.com
newsumstrategies.com
newsunflowersforukraine.org
newsunroad.com
newsuns.net
newsurg.com
newsurgery.co.uk
newsvaluecalculator.com
newsvaluecalculator.org
newswangercranes.com
newswangerroofing.com
newswatchtv.com
newsweepscashcasinos.com
newswhistle.com
newsworks.org.uk
newsworthy.news
newsynergist.com
newsyoucanuse.ieanea.net
newsytoo.com
newt1.com
newtabmarketing.com
newtabquotes.com
newtabweather.com
newtampachiropractor411.com
newtampahome.com

13454

newtampanewskin.cc
newtampapet.com
newtarot.com
newtbvaccines.org
newteam.com
newtec.eu
newtechinnovation.com
newtechnetwork.org
newtechnology.news
newtechnologygroup.nl
newtechnologysearch.com
newtechnologysearch.nl
newtechnologyteams.com
newtechnorthwest.com
newtechrecycling.com
newtecservices.ie
newteethmarketing.com
newteethnow.com
newtgingrich.com
newthedunes.mysites.io
newtheory.com
newthingministries.org
newthinking.com
newthorpemedicalcentre.co.uk
newthoughtdigital.com
newthoughtlife.org
newtidescounseling.com
newtobc.ca
newtoknittingpodcast.com
newton-farms.com
newton-insights.com
newton-life.com

13455

newton4senate.com
newtonbeacon.org
newtonbia.com
newtonbilling.com
newtonbsi.com
newtonbytes.com
newtoncountyanimalwelfare.org
newtonderby.co.uk
newtondistributing.com
newtonerac.com
newtonfallsanimalhospital.com
newtonfamilymedicine.com
newtonfederal.com
newtongc.com
newtongeeks.ca
newtongreen.au
newtongreen.com
newtongreen.com.au
newtongreen.tech
newtongt.com
newtonhearing.com
newtonimplant.com
newtonkight.com
newtonlegalgroup.com
newtonlegalgroup.net
newtonmathematics.com
newtonparkpr.com
newtonpixels.com
newtonpm.doorgrow.com
newtonpresbyterianmanor.com
newtonpresbyterianmanor.org
newtonproject.eu

13456

newtonrental.com
newtonschoolforchildren.com
newtonschools.sch.qa
newtonsimon.com
newtonsmile.829dev.com
newtonsmilecentre.com
newtonsoftware.com
newtonspractice.co.uk
newtontherapybilling.com
newtonvillage.org
newtonvillageapts.com
newtonvillagecommons.com
newtonvillagedental.ca
newtonvoter.com
newtonx.com
newtonxexperience.com
newtonxprime.com
newtonxprofessionals.com
newtood.com
newtothese.com
newtown100.heraldtribune.com
newtownartscommission.org
newtownartsfestival.com
newtownartsfestival.org
newtownathletic.com
newtowncommunitycenter.org
newtowncreek.com
newtownfire.com
newtownhoops.com
newtownmeadows.hmcmgt.com
newtownmedicalpractice.co.uk
newtownmedicalpractice.nhs.uk

newtownofficesupply.com
newtownpharmacy.co.uk
newtownphysio.com.au
newtownpsychologist.com
newtownradio.com
newtownsquarevet.com
newtowntennisassociation.com
newtowntriathlon.com
newtownvilla1.hmcmgt.com
newtoyoucharity.com
newtoyoumarkets.com
newtrade.co.uk
newtradition.com
newtrailswi.org
newtredegarcommunitycouncil.org.i
newtreeranch.com
newtrendspublishing.com
newtrient.com
newtrimeighbors.org
newtropin.com
newulmlife.com
newulmmartialarts.com
newulmprecisiontool.com
newumchurch.org
newuniformdesign.com
newuniversity.dopplerdrives.com
newurbanarts.org
newurbanmedia.io
newurbanpress.com
newuserapprove.com
newusonlinecasinos.com
newussportsbooks.com

newustudio.ca
newuwellness-swfl.com
newventure.design
newventureclub.com
newventures.kimley-horn.com
newventures.org
newventurescounseling.com
newventuresmaine.net
newventuresmaine.org
newventuresme.net
newventuresme.org
newvernontreeservice.com
newwesselpress.com
newwibeswine.com
newwictorianhomes.ca
newview-windows.co.uk
newwiewmh.com
newwiewoptometry.com
newwiewpainting.com
newvillageacademy.org
newvillagearts.org
newvillagepatchogue.com
newvillagevacationhomes.com
newvintagegrill.com
newvision.coop
newvisionagro.com
newvisionaviation.org
newvisioncci.org
newvisioncogdaytonoh.org
newvisiondebt.com
newvisionfunds.ie
newvisionhealingcenter.com

newvisionhealthcoaching.com
newvisionhospice.com
newvisionnews.net
newvisionstaffing.com
newvistabuilding.com
newvistaent.com
newvistaheating.com
newvistalive.com
newvistasineducation.org
newvistatravel.com
newvitaewellness.com
newvitalis.com
newvoc.com
newvoice.ai
newvocesmi.com
newvuemedical.com
newvueplasticsurgery.com
newwalk.church
newwatergeneration.com
newwatersrecovery.com
newwave-credit.com
newwave-essentials.com
newwave-foundation.org
newwave.io
newwavebooths.com
newwavechairco.com
newwaveconstructions.com.au
newwavecreative.io
newwavecustompools.com
newwavedisplays.com
newwavehomecare.com
newwavelandscapes.com.au

newwaveremodeling.com
newwaverlyplacedentistry.com
newwavescientific.com
newwavesneurotherapy.com
newwavevideos.com
newway-ministries.org
newwayaccounting.com
newwayrecovery.net
newwaystherapy.com
newwealthdaily.com
newwebcreations.com
newwebsite.opcfoundation.org
newwebsite.sae.edu
newweightlossoptions.com
newwellingtonbrands.com
newwest.com
newwest.glaciermarketplace.com
newwest.net
newwest.starlocal.ca
newwestbattery.ca
newwestcapital.org
newwestcharter.au
newwestcharter.org
newwestdrugtesting.com
newwestgenetics.com
newwestgenetics.org
newwestlab.com
newwestminstermassagetherapy.co
newwestminsterphysio.com
newwestminsterphysiotherapy.com
newwestphysio.com
newwestrodeo.com

13461

newwestsite.com
newwhyweb.com
newwindow.dabella.us
newwins.co.uk
newwinebakersfield.com
newwood.ca
newworlddf.com
newworldevents.co.nz
newworldfuel.com
newworldhealthbrands.com
newworldmac.com
newworldmachining.com
newworldrides.com
newworldtrading.com
newwww.onenetwork.com
newyatra.com.au
newyearnewchoices.com
newyearsbuzz.com
newyearsdaydash.com
newyearsinvitational.com
newyearswheelsandrims.com
newykids.com.au
newyork-811.com
newyork-criminaldefense.com
newyork.adultishop.com
newyork.edtrust.org
newyork.edtruststag.org
newyork.hope.prvsn.net
newyork.idcentral.net
newyork.museumofillusions.us
newyork.mysites.io
newyork.nicolebridal.com

13462

newyork.thecityatlas.org
newyork.uii.org
newyork.womenadvisorsummit.com
newyorkaccidentlawyersharnickand
newyorkadoptivefamilies.com
newyorkagriculturelaw.com
newyorkautismlawyer.com
newyorkbeegees.com
newyorkbikerlawyers.com
newyorkbusinessnow.com
newyorkcannabismarket.com
newyorkcaraccidentlawyer.net
newyorkcarstops.com
newyorkcityantiquebuyer.com
newyorkcityfc.digitaldesignnyc.co
newyorkcityfcstadiumwillestpoint.co
newyorkcityguidebook.net
newyorkcityhemorrhoidclinic.com
newyorkcitypoi.com
newyorkcityprivateschools.com
newyorkcitypsychic.com
newyorkcityvietnamveteransplaza.c
newyorkclassicalreview.com
newyorkcocktailcompany.com
newyorkcomputerforensics.com
newyorkconstructionguy.com
newyorkconstructioninjury.com
newyorkconsumercouncil.org
newyorkcontractors.org
newyorkcounts.org
newyorkcraftbeer.com
newyorkcustomz.com

13463

newyorkdentalstudio.com
newyorkdivorceattorney.com
newyorkdmvnow.com
newyorkdoctorsurgentcare.com
newyorkelegantfabrics.com
newyorkerboiler.com
newyorkerboilercrossreference.com
newyorkersforchildren.org
newyorkevents.co
newyorkfacialplasticsurgery.com
newyorkfashionweektickets.com
newyorkfingerprints.com
newyorkfwwsettlement.com
newyorkgeneraldentistry.com
newyorkhairtransplantation.com
newyorkhearingdoctors.com
newyorkhelicopter.com
newyorkhelicoptertour.com
newyorkhelicoptertours.com
newyorkhipknee.com
newyorkhistoricaltours.com
newyorkimmigration.ca
newyorkinjuries.com
newyorkinjurylawyersblog.com
newyorkjazzworkshop.com
newyorkjewelrygreensboro.com
newyorklandlords.com
newyorklatinculture.com
newyorklegaldefense.com
newyorklifecoaching.com
newyorklifeinvestmentsesg.com
newyorklivearts.org

13464

newyorkloan.com
newyorklsattutor.com
newyorkmassagece.com
newyorkmassagecontinuingeducatio
newyorkmassagetherapyce.com
newyorkmdcard.com
newyorkmedicalspa.com
newyorkminute.com.au
newyorkmjcard.com
newyorkmotorcycleaccidentlawyer.c
newyorkmultifamily.com
newyorknewyorkbroadway.com
newyorknursinghomeabuselawyerbl
newyorkofficecoffee.com
newyorkonlinebetting.com
newyorkorthopedics.com
newyorkpilates.com
newyorkpizzaonbroadway.com
newyorkpoi.com
newyorkprofessionalgroup.com
newyorkpublicadjustment.com
newyorkroadsidetowing.com
newyorksailing.club
newyorkschoolbusinsurance.com
newyorkseniorcareaco.com
newyorkseniorcaredirect.com
newyorkseo.company
newyorkseo.expert
newyorkseriousinjuryattorneys.com
newyorkslipandfall.com
newyorksoftwaredevelopers.com
newyorkspeedingfines.com

newyorkspinedoctors.com
newyorksprayfoam.com
newyorksquareglobal.org
newyorkstatemovers.com
newyorkstyle.com
newyorktinnitusdoctors.com
newyorktrafficticketlawyers.com
newyorktrialcounsel.digitallylawyers
newyorktruckstop.com
newyorkurologic.com
newyorkvictims.com
newyorkvintage.com
newyorkvoad.org
newyorkwebcasting.com
newyorkwholesalegrocers.com
newyorkwriting.com
newyorkzendo.org
newyorkzoos.com
newyou.center
newyoubariatriccenter.com
newyoudentalcenter.com
newyoumedspanj.com
newyouspareviews.com
newyousurgicalweightloss.com
newytech.com.au
newytechjobs.com.au
newytechpeople.com
newytechpeople.com.au
newywithkids.biz
newywithkids.com
newywithkids.com.au
newzboost.com

13465

13466

newzealandbooks.com
newzealandcelebrant.nz
newzealandhuntingsafaris.com
newzealandknit.co.nz
newzealandmovers.co.nz
newzealandnz.co.nz
newzealandplasticsurgeons.co.nz
newzealots.com
newzmine.com
newzops.com
newzops.org
newz-clean.com
nex.se
nex.tjuykik.se
nexa3d.com
nexabstract.com
nexaerorental.com
nexaerorentals.com
nexafed.com
nexaglobalhomes.com
nexagy.com
nexal.ca
nexalaluminum.com
nexalin.com
nexalloy.ca
nexalloy.com
nexapack.com
nexaprojects.com.au
nexarbo.com
nexaroofing.com
nexateam.mysites.io
nexceris.com

nexcondos.ca
nexdaily.com
nexdev.ca
nexdine.com
nexe.ba
nexe.hr
nexe.rs
nexecutegroup.com
nexela.com
nexelectric.com
nexen.com
nexenapartments.com
nexenta.com
nexera.net
nexeraco.com
nexerainc.com
nexeralaw.com
nexersys.com
nexfibre.co.uk
nexfin.org.uk
nexgen-air.com
nexgen-trading.com
nexgen.mysites.io
nexgenaccounting.com.au
nexgencommissions.com
nexgenconstruction.com
nexgencrane.com
nexgencyber.ie
nexgencyber.io
nexgeneralconstruction.com
nexgenfitness.com
nexgengroup.uk

13467

13468

nexgenmarketingmn.com
nexgennews.com
nexgenps.com
nexgenpw.com
nexgenrangeconsulting.com
nexgenrepair.com
nexgenrestaurantsummit.com
nexgensolutions.com
nexgentoday.com
nexgentooling.co.uk
nexgenwater.com
nexgenwindowsanddoors.com
nexgold.com
nexgreen.com
nexhomeease.com
nexicart2.com
nexify.app
nexightgroup.com
nexlite.net
nexilearn.com
nexis.com.au
nexis.net.au
nexisaccountants.com.au
nexit.app
nexitdiscounts.com
nexius.com
nexivus.com
nexiya.com
nexlaunch.com
nexlevelteams.com
nexlizet.com
nexlizethcp.com

nexmark.ca
nexmgt.com
nexmile.com
nexmove.fr
nexo-sa.com
nexobestofmiami.com
nexocs.com
nexoequity.com
nexospr.org
nexova.co.uk
nexowaterventures.com
nexoya.com
nexpera.com
nexperasolutions.com
nexplaster.com
nexposai.com
nexprojobs.com
nexr.com.au
nexrm.com
nexsisbio.com
nextaradvertiserescapes.com
nextaradvertisertravel.com
nextarescapes.com
nextstgen.com
nexstor.cloud
nexstor.co.uk
nexstor.com
nexstream.net
nexsunlabs.com
nexsysstore.com
next-construction.com
next-ed.com

13469                                                          13470

next-gen-audio.com
next-generation-wax.com
next-genmedia.com
next-global.org
next-level-online.com
next-manufacturing.com
next-mark.com
next-player.com
next-press.com
next-security.tanium.jp
next-summit.com
next-technology.ca
next.aftrs.edu.au
next.eversanaintouch.com
next.law
next.mysites.io
next.nahq.org
next.redhat.com
next.rmit.edu.au
next.rollinghills.church
next.silly-thing.com
next1labs.com
next2hatch.com
next2naturalturf.com
next2vet.se
next365group.com
nexta-global.com
nextact.org
nextactct.org
nextadagency.com
nextaf.com.au
nextafter.com

nextail.co
nextalegames.com
nextasea.com
nextbasketball.org
nextbee.com
nextbookpress.com
nextbridge.com
nextbuilt.com.au
nextbukoutdoors.com
nextcallclub.secure-engine.com
nextcapfunding.com
nextcapitalmgmt.com
nextcare.com
nextcarfranchise.com
nextcatchfishing.com
nextcenturytech.com
nextcenturytechnologies.com
nextchapteragency.com
nextchapterco.org
nextchapterhomesteam.com
nextchaptersolution.com
nextchapterstudiony.com
nextchapterws.com
nextcharging.com
nextcharterschool.org
nextcommand.com
nextcons.net
nextcontestantgames.com
nextcorr.co.uk
nextcruisedestinations.com
nextcustomer.com
nextcustomhomes.com

13471                                                          13472

nextdas.com
nextdayaccess.com
nextdayaccess.mysites.io
nextdayanimations.com
nextdaycabinets.com
nextdaycleaning.com
nextdaycontent.com
nextdaymarble.com
nextdaynutra.com
nextdayshoot.com
nextdesignllc.com
nextdigitalbrands.com
nextdirectmail.com
nextdoorattorney.com
nextdoorautomotive.com
nextdoorcreations.com
nextdoorhollywood.com
nextdoormke.org
nextdoorpainting.com
nextdx.it
nextecgroup.com
nextech.org
nextecho.org
nexted.com.au
nexteelsaha.com
nextek.com
nextekit.com
nextekpower.com
nextelectricwa.com
nextelement.com.au
nextenergy.org
nextenvironmental.com

nextepfinance.com
nextepisode.com
nexteq.com
nexteraenergypac.com
nexterahealthcare.com
nexteravideo.com
nexterminate.com
nexternalsolutions.com
nexterra.stealthmediademo.com
nexterraag.com
nexterras.com
nextest.com
nextevolutionfuel.com
nextevolutionsimple.com
nextexitlogistics.com
nextfive.io
nextfltautism.org
nextfractional.com
nextframemedia.com
nextfrontiers.ai
nextgate.com
nextgatetravelagency.com
nextgen-life-insurance.com
nextgen-recruiting.com
nextgen.landor.com
nextgen.providerportal.com
nextgen.teamwass.com
nextgen413.net
nextgenac.com
nextgenacademies.org
nextgenacademy.school
nextgenadv.com

nextgenanglican.com
nextgenautobayarea.org
nextgenaviator.aero
nextgenaviator.biz
nextgenaviator.com
nextgenaviator.info
nextgenaviator.net
nextgenaviator.org
nextgenaviators.aero
nextgenaviators.biz
nextgenaviators.info
nextgenaviators.net
nextgenaviators.org
nextgenbenefits.ca
nextgenbuildersaz.com
nextgenbuslines.com.au
nextgencap.com
nextgencda.com
nextgenconservation.org
nextgendallas.com
nextgenedition.com
nextgenele.com
nextgeneration-initiative.co.uk
nextgenerationairandheat.com
nextgenerationaviation.aero
nextgenerationaviation.biz
nextgenerationaviation.info
nextgenerationaviation.org
nextgenerationaviator.aero
nextgenerationaviator.biz
nextgenerationaviator.com
nextgenerationaviator.info

nextgenerationaviator.net
nextgenerationaviator.org
nextgenerationaviators.aero
nextgenerationaviators.biz
nextgenerationaviators.com
nextgenerationaviators.info
nextgenerationaviators.net
nextgenerationaviators.org
nextgenerationbuilding.com.au
nextgenerationchurch.org
nextgenerationexpo.com
nextgenerationministries.org
nextgenerationmma.com
nextgenerationnursery.com
nextgenerationpsychiatric.com
nextgenexcavation.com
nextgenfluidpower.com
nextgenfp.com
nextgenfr.com
nextgenfranchising.org
nextgenhail.com
nextgenhighways.org
nextgenhomeschool.com
nextgeninfra.io
nextgeninsights.waltonfamilyfounda
nextgeniq.io
nextgenketamine.com
nextgenlearning.org.uk
nextgenli.com
nextgenlpm.com
nextgenltd.org
nextgenmarketingnow.com

nextgenmobilemechanics.com
nextgennuclearne.com
nextgenowners.academy
nextgenowners.com
nextgenownersstaff.com
nextgenpianos.com
nextgenpsy.com
nextgenrestaurantsummit.com
nextgenroc.org
nextgenrpm.com
nextgenscienceassessment.org
nextgensiliconvalley.org
nextgensourcing.net
nextgentv.one
nextgenvendkc.com
nextgenvethospital.tamu.edu
nextgenvideo.net
nextgenwc.com
nextgenwinemarketing.com
nextgig.com
nextgrad.com
nexthermal.com
nexthomeelevate.com
nexthomeoffer.com
nexthost.at
nextidea.io
nextierofs.com
nextime.ai
nextincarnation.com
nextinvestinc.com
nextivityinc.com
nextjentraining.com

13477

nextjourney.co
nextlabsaso.com
nextlag.es
nextlap.pt
nextleague.com
nextlearning.com.au
nextlearning.institute
nextleft.com
nextlevel-handyman.com
nextlevel-ps.com
nextlevel-pt.com
nextlevel-renovation.net
nextlevel-vitality.com
nextlevel.global
nextlevel.legal
nextlevel4health.com
nextlevelacoustics.com
nextleveladmin.com
nextlevelagents.com
nextlevelarms.com
nextlevelartinstallations.com
nextlevelathletesmn.com
nextlevelathleticsla.com
nextlevelautomotivegroup.com
nextlevelcareercoaching.com
nextlevelchess.blog
nextlevelcoachingnetwork.com
nextlevelcoachtraining.com
nextlevelcontractors518.com
nextlevelcreative.co
nextlevelcreditscore.com
nextlevelcustombuilders.com

13478

nextlevelcx.com
nextlevelelectric.net
nextlevelendurance.net
nextleveleventdesign.com
nextlevelexecutivecoaching.com
nextlevelfitnessandhealing.com
nextlevelfundingprop.com
nextlevelgames.com
nextlevelgrowth.com
nextlevelheatingandcooling.com
nextlevelhomeownership.com
nextlevelmedia.com
nextlevelimpacts.com
nextlevelinsights.com
nextlevelira.com
nextlevelkidz.com
nextlevellabs.ai
nextlevellawncareky.com
nextlevelleadershipclt.org
nextlevelleadersseminar.com
nextlevelleadsllc.com
nextlevelledger.com
nextlevelmacon.org
nextlevelmediacrew.com
nextlevelmillionairemastery360.com
nextlevelnow.net
nextleveloffer.com
nextlevelpadel.fi
nextlevelpaintingcompany.com
nextlevelpartners.com
nextlevelpfc.com
nextlevelplumbingllc.com

13479

nextlevelpracticecoaching.com
nextlevelprimarycare.com
nextlevelpro.com
nextlevelpropertybuyers.com
nextlevelracing.com
nextlevelranges.com
nextlevelrealestate.school
nextlevelrealty.com.au
nextlevelrealtyak.com
nextlevelrehab.com
nextlevelrelationshipcoaching.com
nextlevelremodelingmn.com
nextlevelry.com
nextlevelsellers.com
nextlevelsem.com
nextlevelspartans.com
nextlevelspeech.com
nextlevelstaff.net
nextlevelstaffing.co
nextlevelstorage.com
nextlevelstrategies.net
nextleveltexas.com
nextleveltg.com
nextlevelthinking.ca
nextleveltosuccess.net
nextlevelturf.net
nextlevelwardrobe.com
nextlevsports.com
nextlinkinternet.net
nextlivemusic.com
nextlvlins.com
nextlycon6.fr

13480

nextm2m.com
nextmapping.com
nextmeapp.com
nextmethodism.org
nextmileinsurance.com
nextmind.digital
nextmissionfinancialplanning.com
nextnailco.co
nextncscholarship.com
nextncscholarship.org
nextndt.com
nextnetmedia.com
nextnewsgold.com
nextnewsnetwork.net
nextnrg.com
nextofficefurniture.com
nextofiowa.com
nextoncology.com
nextoncology.it
nextonestaffing.com
nextonit.io
nextpagep.com
nextpainting.com.au
nextpaw.com
nextperimeter.com
nextpet.it
nextphase-enterprises.com
nextphaseelect.com
nextphaseenvironmental.com
nextphaselegal.com
nextphasemed.com
nextphasepublishing.com

nextphaseremote.com
nextphasewheat.com
nextplaymarketing.com
nextpointlawgroup.com
nextpointx.com
nextpowercapital.com
nextpowerwash.com
nextpro.law
nextpropertyasia.com
nextpublicrelations.com
nextpuertorico.com
nextracker.co
nextracker.com
nextracker.net
nextranbrand.com
nextranconference.com
nextranheatblocker.com
nextranrentalandleasing.com
nextranusa.com
nextrcinc.com
nextrewards.app
nextrinsic.com
nextroundcap.com
nextrow.com
nextrx.com
nextsleep.com
nextsolutionllc.com
nextsolutionsllc.com
nextstage-consulting.com
nextstage.gulfshoreplayhouse.org
nextstageadvisoryllc.com
nextstageclinical.com

nextstagefitness.com.au
nextstagemedical.com
nextstagepress.com
nextstagerecovery.com
nextstageresort.com
nextstage-financial.com
nextstep.foundation
nextstepadjusting.com
nextstepadventure.com
nextstepadventure.org
nextstepaudioandvideo.com
nextstepct.com
nextstepdancestudio.com
nextstepdevelopmentcenter.com
nextstepehr.com
nextstepenterprises.com
nextstepfcu.org
nextstepfinances.com
nextstepfostering.org
nextstephomeservices.com
nextstephomesgroup.com
nextstepinfo.org
nextstepintervention.com
nextsteplabs.com
nextstepmedia.ai
nextstepmin.org
nextstepnext.com
nextstepni.org
nextstepny.com
nextsteppartners.com
nextsteprobo.com
nextstepsblog.com

nextstepsemploymentservices.com
nextstepshr.co.uk
nextstepstudy.org.uk
nextsteptitle.com
nextstepsuk.com
nextstepta.com
nextstepsuccess.org
nextstepz.com.au
nextstopdfw.com
nextstoplnk.com
nextstopny.com
nextstoptravels.com
nextstrategictech.com
nextstrategy.amnesty.org
nextstreet.com
nextsuccess.org
nextsurfacelvt.com
nexttechcomms.com
nexttechconsultants.com
nexttechnt.com
nexttonature.biz
nexttoprecruits.com
nexttrade.com
nexttribe.com
nexttrillionsciences.com
nextupacrosscanada.com
nextuppickleball.com
nextupsoftware.com
nextupsolutions.com
nextvacationtravels.com
nextventuremedia.com
nextview.vc

nextvivo.bio
nextvote.com
nextvusa.com
nextwardadvisors.com
nextwave.community
nextwavecnc.com
nextwavecreative.com
nextwaveins.ca
nextwavemarketingstrategies.com
nextwavemarkets.one
nextwealth.com
nextwealth.in
nextwindnj.com
nextworkconcept.com
nextworks.io
nextworldphilanthropies.com
nextworldphilanthropies.net
nextworldphilanthropies.org
nextx.net
nextxscapetravel.com
nextzer0.com
nexus-cre.com
nexus-fi.com
nexus-infrastructure.com
nexus-leap.laboredge.com
nexus.aero
nexus.centricsoftware.com
nexus.com
nexus.coop
nexus.factory.tools
nexus.jefferson.edu
nexus.retailx.net

nexus1500.com
nexus2018.amcpmeetings.org
nexus2019.amcpmeetings.org
nexus2020.amcpmeetings.org
nexus2021.amcpmeetings.org
nexus2023.amcpmeetings.org
nexus4me.com
nexusadvisorsllc.org
nexusarts.org.au
nexusbridge.one
nexusbuilt.com
nexusbusiness.com
nexuscanada.ca
nexuschimney.com
nexuschurch.com.au
nexusconstructiontx.com
nexusconsultancy.co.uk
nexusct.com
nexuscup.com
nexusdocs.com
nexusdrc.com.au
nexusecosolution.com
nexusegroup.com
nexuseugene.com
nexusexpress.ca
nexusfamilycenter.org
nexusfamilylaw.com
nexusfg.com
nexusfire.ca
nexusglobal.org
nexusgreengunclp.com
nexushealthmedia.com

nexushealthsystems.com
nexusinbound.com
nexusinnovationleeds.co.uk
nexusinnovationleeds.com
nexusinnovationleeds.org.uk
nexusinsuranceasia.com
nexusinsuranceinternational.com
nexuskc.com
nexusla.org
nexuslat.com
nexusleaders.org
nexusleeds.co.uk
nexusleeds.com
nexusleeds.org
nexusleeds.org.uk
nexusleeds.uk
nexuslinkusa.com
nexusmake.art
nexusmediagroup.co.uk
nexusmetals.ca
nexusmining.com.au
nexusmusic.com
nexusnairobi.org
nexusofbaking.com
nexuspaincenter.com
nexuspark.org
nexuspheromones.com
nexuspools.com.au
nexusproperties.com
nexusqr8.app
nexusrealestate.ie
nexusrealtynyc.com

nexusrelo.com
nexusrental.co.uk
nexusrental.com
nexusservicegroup.com
nexussm.com
nexussmart.com
nexussolar.net
nexussolutions-fingerprinting.com
nexusstaffingllc.com
nexussteel.net
nexussupport.ca
nexustiming.com
nexustrain.com
nexustriage.com
nexusvp.com
nexusw2v.com
nexusware.com
nexusworks.org
nexusworkspace.co.uk
nexuswoundconsultants.com
nexvacation.com
nexvire.com
nexvisionfinancialgroup.com
nexvue.com
nexx.semi.asmpt.com
nexxaprint.com
nexxen.com
nexxgenaircm.com
nexxgengenomics.com
nexxgenincorporated.com
nexxgenlaboratories.com
nexxgenmarketing.com

nexxio.com
nexxtconcrete.ca
nexxto.com
nexxuspoint.com
nexxusremodeling.com
nexzen.com.au
nexzenaccounting.com
nexzenaccounting.com.au
nexzengroup.com.au
nexzenplanmanagement.com.au
nexzenpm.com.au
neyba.co.uk
neydentistry.com
neyer.com
neyersvineyards.com
neylangroup.com
neylonfarms.com
neyotimber.co.uk
neyotimber.com
neyshabauerphoto.com
neyssalee.com
nezasa.com
nezcannabis.com
nf-builders.com
nf1-pn.com
nf1pn.com
nfa.co.uk
nfa.nz
nfaassociates.com
nfaauctions.com
nfabehavioralhealth.com
nfaburger.com

nfadawd.com
nfadvisors.com
nfafp.org
nfagency.com
nfagroup.co.uk
nfarm.co.il
nfas.autonomous-ship.org
nfaw.org.uk
nfc1.com
nfcacademies.com
nfcausa.org
nfcchelp.org
nfclegal.com
nfcsm.art
nfcsmartcards.com
nfct.com
nfdetailing.co.uk
nfdgc.com
nfdinc.ca
nfdixfund.com
nfe.no
nfed.org
nfelouisianafing.com
nfes.co.nz
nfesh.org
nfetexasfing.com
nff-inc.com
nff.no
nfgdds.com
nfgl.co.uk
nfgsverige.se
nfha.org

nfhca.org
nfibc.org
nfic-2014.ieeesiliconvalley.org
nfic-2015.ieeesiliconvalley.org
nfic-2016.ieeesiliconvalley.org
nfic-2017.ieeesiliconvalley.org
nfic-2018.ieeesiliconvalley.org
nfic-2019.ieeesiliconvalley.org
nfic-2020.ieeesiliconvalley.org
nficorp.com
nficorporate.com
nfieldholdings.com
nfil.net
nfim.org
nfimmembers.com
nfinitycheerbr.com
nfivet.com
nficonsultor.com
nfjg.org
nfkk.eu
nfkva.com
nflacademy.com
nfladvisor.com
nflapodcast.com
nflcrisisline.org
nfldherald.ca
nfldherald.com
nfldraftcity.com
nflection.com
nflectionrx.com
nflegal.com
nflfamilymed.com

nflflagofficials.com
nflfoundationuk.org
nflinjury.com
nflinlondon.com
nflins.com
nflonlocation.com
nfltp.com
nfltps.org
nflthread.net
nfluencepartners.com
nfluencer.com
nfm.co.il
nfm.energy
nfm.mysites.io
nfm.secure-engine.com
nfmc.org
nfmco.com
nfmdymun.com
nfmhealth.com
nfmizzou.com
nfn.nl
nfocal.com
nforce.nanotex.com
nformal.com
nformi.com
nfp.land
nfpafoundation.org
nfpahub.org
nfpaprotaryvalve.com
nfpcoach.com
nfpcompensationconsultants.com
nfpguide.com.au

nfppartners.com
nfppeople.com.au
nfpreports.ai
nfq.email
nfraley.convalsd.net
nfrccps.com
nfrontconsulting.com
nfrv.org
nfs-hospitality.com
nfsa.org
nfsforwindows.com
nfsgnc.com
nfsgroup.com.au
nfsincorp.com
nfsinfo.com
nfslocksmith.com
nfsny.com
nfstechnology.co.uk
nfstechnology.co.za
nfstechnology.com
nfstechnology.com.au
nfstechnology.in
nfstechnology.net
nfstechnology.us
nfsymposium.org
nft-logistics.com
nft.accidentallywesanderson.com
nft.asics.com
nft.imvu.com
nftb.saturdayvmp.com
nftbrandcollective.com
nftdiscovery.io

13493

nfte.com
nftga.com
nftgames.net
nftident.io
nftlately.com
nftlicenses.org
nftlist.pro
nftmural.org
nftp.com.au
nftpay.xyz
nftpetrock.com
nftprofit.app
nfttransparency.com
nftrobot.art
nfts.wtf
nfttsandbeyond.com
nftsforacause.space
nftsforacause.xyz
nftsmartcharts.com
nftstory.cards
nftswithlee.com
nfttopdrops.com
nfttrust.it
nftv.org
nftvco.io
nfu.org
nfuia.com
nfund.org
nfvsdn2022.ieee-nfvsdn.org
nfwfwf.net
nfwls.com
ng-shop.no

13494

ng.sunking.com
ng9entertainment.com
ngaboating.com
ngadvertising.com
ngaendo.com
ngage.com.au
ngalaw.co.uk
ngamiland.com
ngardimu.com.au
ngassurancesetfinances.ca
ngateacatholic.org.nz
ngatikahu.iwi.nz
ngatirehia.co.nz
ngattorneys.com
ngawaterheater.com
ngawildlife.com
ngayvuihongoaitroi.org
ngc.co.tt
ngcadx.com
ngcamericas.com
ngccenters.com
ngcgreen.co.tt
ngcgroupinc.com
ngclinicalresearch.com
ngcompanies.com
ngconferences.com
ngctransmission.us
ngcustombuilders.com
ngdbranding.info
ngdmarketingteam.com
ngeconsulting.com
ngedev.contentpilot.net

13495

ngem.com
ngen-tech.com
ngentruck.com
ngestsignup.contentpilot.net
ngf-symposium.com
ngf.org
ngfa.org
ngfdist.com
nghbrs.com
nghlhockey.com
nghs.com
nghtowloffroad.com
ngigoldira.com
ngii.it
ngin.org
nginemediagroup.com
nginx.brighttalk.live
ngiq.asn.au
ngis.com.au
ngksparkplugs.com
ngl.co.tt
ngla.org
nglcc.org
nglodge.org
nglpartnerdemo.com
nglsupply.com
ngmagroup.com
ngmbio.com
ngmcgme.org
ngocmedicalspa.com
ngoinabox.net
ngondrogar.com

13496

ngpaf.org
ngpcam.com
ngpdistribution.com.au
ngpenergy.com
ngpg.org
ngpiv.org
ngpracing.com
ngprofessionalshousing.com
ngpvan.com
ngr.no
ngrattontherapist.com
ngrblog.com
ngrmagintl.com
ngroleaumultiservice.ca
ngs-consultation.co.uk
ngs-llc.us
ngs.inc
ngs.nsw.edu.au
ngsacontrolpanel.io
ngsatool-kit.nl
ngscinc.com
ngslackering.se
ngsmonthly.ngsgenealogy.org
ngsprint.com
ngsprinting.com
ngssnetwork.knowatom.com
ngstree.com
ngtbiopharmaconsultants.com
ngu-printhub.com
ngu.edu
ngukurrarts.com
ngukurrarts.net

ngur.com.au
ngusportslighting.com
nguyet.design
ngvgamechanger.com
ngvi.com
ngvitamins.com
ngwaagan.ca
ngwebservices.com
nh-cls.org
nh-medicarerxaccess.com
nh-medicarerxaccess.info
nh-medicarerxaccess.net
nh-medicarerxaccess.org
nh.kepro.com
nh.revive-environmental.com
nh.temescalwellness.com
nh1design.com
nh3barblaster.com
nh3bardefense.com
nha-handwriting.org.uk
nha.ibmwebsitestore.com
nhaa.net
nhaacademy.com
nhaadmissions.ibmwebsitestore.com
nhacep.org
nhacurriculum.com
nhadulted.org
nhadvantage.org
nhagear.com
nhakeri.se
nhalliance.org
nhance.com

nhancecanada.ca
nhancedstrategicsolutions.com
nhancefranchise.com
nhanceontario.ca
nhandinhbongda360.com
nhassanlaw.com
nhauniforms.net
nhautorestoration.com
nhbar.com
nhbar.org
nhbc-claims-manual.co.uk
nhbcchattanooga.com
nhbcfoundation.org
nhbd.org
nhbfa.com
nhbp-nsn.gov
nhbrewers.com
nhbrewers.org
nhbusinessinsight.com
nhbydesign.com
nhc.handsonconnect.org
nhca.com
nhcadvantageplan.com
nhcann.org
nhcannabis.org
nhcare.org
nhcbar.com
nhccare.com
nhccjc.org
nhcdisabilityservices.com.au
nhcdispensaries.com
nhcellardoors.com

nhcenterforexcellence.com
nhcenterforexcellence.org
nhcfae.org
nhcgrp.com
nhch.com.au
nhcleanenergy.com
nhclubkids.com
nhco.energy
nhcollectionlaw.com
nhcommunitysurvey.com
nhcoreproperties.com
nhcpcoalition.org
nhcplumbing.com.au
nhcps.com
nhcrafts.org
nhcrwc.com
nhcsessions.com
nhcsoc.org
nhcwater.com
nhcycio.org
nhdca.org
nhdemolition.com
nhdg.ca
nhdiag.com
nhdist.com
nhdiversity1program.com
nhdrybasement.com
nhe-inc.com
nhea.org
nhecar23.mysites.io
nhecho-cohorts.stanford.edu
nheconomy.com

nhefa.com
nhemmingway.com
nhenergyllc.com
nhetc.acue.org
nheyc1767.com
nheydinger.com
nhfa-ems.com
nhfamilycareplan.com
nhfamilycareplan.org
nhfday.org
nhfilmfestival.com
nhfpatiented.com
nhfpi.org
nhfpl.org
nhfreedomelectric.com
nhfreedomproject.com
nhgaragedooropener.com
nhgirlshockey.com
nhguidesassociation.com
nhha.org
nhhca.org
nhhire.co.nz
nhhiv.org
nhhockeyclub.org
nhhousingmyths.com
nhi-security.com
nhicardiosummit.com
nhicofcortland.com
nhien-vuong.com
nhimages.com
nhirecruitment.ie
nhjtca.org

nhjumpstart.org
nhjunkremoval.com
nhk.eberhar3.myhostpoint.ch
nhkarate.com
nhklabs.com
nhla.com
nhlakesandmountains.com
nhlakesgroups.com
nhlaonline.org
nhlaudit.org.uk
nhlawyers.com.au
nhlearninginitiative.org
nhlentrydraft.com
nhlhockeyfreepicks.com
nhliveswell.com
nhliveswell.org
nhlovesreading.org
nhlstreet.com
nhluxe.com
nhluxecoastal.com
nhmarijuana.com
nhmarinas.com
nhmassagece.com
nhmbrand.com
nhmconstructors.com
nhmedsupply.com
nhmep.org
nhmin.org
nhmineralsllc.com
nhmountainkings.com
nhmp.co.uk
nhmp.org.uk

13501
13502

nhmrs.org
nhmtscenter.com
nhmtscenter.org
nhmtssb.org
nhmutual.com
nhnea.org
nhneedscaregivers.org
nhnett.no
nhnfoodbank.com
nhnlc.com
nhnsa.ca
nhohonduras.org
nhoilundercoating.com
nhood-access.com
nhop.la
nhopendoors.com
nhoumouseout.com
nhp.health
nhpac.nationhouse.org
nhpace.org
nhpb.esperanza.us
nhpc.ie
nhpcms.org
nhpetrehab.com
nhpfef.org
nhpfoundation.org
nhphn.org
nhplc.com
nhplicenseexperts.com
nhpresbytery.org
nhprs.ca
nhpvc.org

nhravideogame.com
nhresourceguide.com
nhrholdings.com
nhrigelagency.com
nhrmationwide.com
nhroofing.com
nhrpannualreport.com
nhs.hsd.ca
nhs.hswebsites.com
nhs.joindementiaresearch.nihr.ac.uk
nhs.org
nhs.sure-services.com
nhsaca.org
nhsba.org
nhsbank.net
nhsbt.reed.com
nhscarewp.mysites.io
nhscharitiestogether.co.uk
nhscharitiestogetherconference.co.u
nhschooljobs.com
nhscontracting.com
nhsda.church
nhsdcinc.com
nhsestatesconference.co.uk
nhsestatesconference.com
nhsestatesconference.net
nhsfca.com
nhsfec.org
nhsfraudconference.co.uk
nhsfraudconference.com
nhsfraudconference.net
nhshealthcheckslancashire.co.uk

13503
13504

nhsimprovements.com
nhsinc.com
nhslibrary.org
nhslibraryuhd.co.uk
nhslothianclaimlawyers.com
nhsls.com
nhsmtc.org
nhsnyc.org
nhsofnewhaven.org
nhsouthern.com
nhsparliamentaryawards.co.uk
nhsportsbettingsites.com
nhspuk.org
nhsra.a2ccloudtest.com
nhss.com
nhsshs.org
nhssomerset.nhs.uk
nhstateparks.org
nhstayswell.com
nhstayswell.org
nhsts.org
nhtec.ca
nhtechalliance.org
nhti.edu
nhtiusa.com
nhtotalhomecare.com
nhtrust.com
nhtunes.biz
nhvophtho.com
nhvpethealth.com
nhvtguild.org
nhwa.org

nhwealth.biz
nhwines.atom-stage.com
ni-connect.net
ni-ct.com
ni.committees.comsoc.org
ni.networkindiana.com
ni4si.org
nia.no
nia.staging.chrstg.com
nia.thrivewebsiteadmin.com
niabibyindex.ge
niac.com
niac.info
niac.org
niac.us
niachelseaphoto.com
niacultural.org
niada.com
niadvertise.com
niagara.cmha.ca
niagarabasketballacademy.com
niagaraben.com
niagarabj.com
niagarabusiness.org
niagarabusinesscenter.com
niagarac.on.ca
niagaracashhomebuyers.com
niagaracc.suny.edu
niagarachamberpartnership.com
niagaracollege.ca
niagaracollege.com
niagaracollegebeer.ca

niagaracollegebrewinginstitute.ca
niagaracollegecanada.ca
niagaracollegegreenhouse.com
niagaracollegetoronto-international.c
niagaradigitalcampus.com
niagarafallscanucks.com
niagarafallslandfill.com
niagarafoodco.ca
niagaragolfacademy.com
niagarahealthfoundation.com
niagarahottubs.com
niagaraicedogs.net
niagaraindependent.ca
niagarainnovativeliving.ca
niagaralabour.ca
niagaralakes.com
niagaramontauk.com
niagaraperiodontics.ca
niagarapi.com
niagarapool.com
niagaraprecision.com
niagararetractablescreens.com
niagarasystemsllc.com
niagaratix.ca
niahgraycephotography.com
niakovacevphotography.info
niallbyrne.com
niamhfitzsimons.com
niamhgallagher.com
niamhmcguinne.com
nianhair.com
niankhsekhmet.com

nianticpartners.com
niarecruitment.org
niashf.org
niassembly.tv
niasservices.com
niathletic.com
niauk.org
nibarger.org
nibbleapps.com
nibbledge.com.au
nibbleinternet.co.uk
nibbleinternet.com
nibblish.co.nz
nibblish.com.au
nibbyink.com
nibdental.com.au
nibdirect.com
nibi.com
niblock.co.uk
niblockelectrical.co.uk
niblockhomes.com
nibonline.com
nibregistry.com
nibrocstudios.com
nibri.ie
nibsgulfstates.com
nic-place.com
nic.bond
nic.campus-dining.com
nic.cfd
nic.cyou
nic.fairwinds

nic.org
nic.sbs
nica.com
nicabstrunk.com
nicadrawsnature.com
nicandmel.com
nicapital.com.eg
nicashootinginc.com
nicasiodesign.com
nicastropc.com
nicasurf.com
nicbectel.com
nicbt.com
nicc.how
nicc24.com
niccars.co.nz
niccibeauty.se
niccikphotography.com.au
niccolephotography.com
niccolienergy.com
nicdev.apisproductions.com
nice-rack.com
nice.fia.com.br
niceaf.org
niceconference.co.uk
nicedrive.co.uk
nicefindthriftique.com
nicefloors.com
niceguysacademy.com
niceguyscorporation.com
niceguysdelivery.com
niceguysjunkcleanouts.com

13509

nicehome.studio
nicehomestoday.com
niceillustrations.com
nicelawfirm.com
nicelender.com
nicellebeauchene.com
niceluxuryhomes.com
nicelydone.dev
nicelysexcavatingandremodeling.co
nicemortgagebroker.com
niceneasyoyster.com
nicenewsletter.com
nicense.ae
niceoldcars.ca
niceprojects.work
nicerice.com.au
nicesalt.com
nicesmile.ca
nicespliceelectric.com
niceswangerphotography.com
nicetreefilms.co.uk
niceturntable.com
nicetwang.com
nicevacationhomes.com
nicevillebenjaminfranklin.com
nicevillemistersparky.com
nicevilleonehour.com
nicewinsnothing.com
niceexperts.com
niceyricey.com
nicf.mysites.io
nicfi.org

13510

nicformayor.com
niche-llc.com
niche.ca
niche.mb.ca
nicheblogbiz.com
nicheblogmentor.com
nichecaldwell.com
nichecarve.com
nichecollectivemedia.com
nichecoms.com
nichecrossfit.au
nichecrossfit.com.au
nichedenim.com
nichedowntown.com
nichedrinks.com
nicheict.com
nicheims.com
nichekansas.com
nicheks.com
nichelogistics.com.au
nichemanagement.com.au
nichemavin.com
nichemediaevents.com
nichemediahq.com
nichemonkeys.com
nichenirvana.com
nicheortho.com
nicherms.com
nicherms365.com
nichesnowboards.com
nichetechai.com
nichetechnologyinc.com

13511

nichewichita.com
nichezips.com
nichi.ca
nichireusa.com
nichiyobibeef.com
nichola-maasdorp-no4.co.uk
nicholasanthonysalon.com
nicholasconstruction.com
nicholaseymann.net
nicholasfainlight.com
nicholasfainlight.net
nicholasfainlight.org
nicholasfarmandvineyards.com
nicholasfaulkner.com
nicholasferrer.luxeoregon.com
nicholasgphotography.com
nicholasholdcraft.com
nicholasholdcraft.net
nicholashopp.com
nicholashopp.mysites.io
nicholaslaw.org
nicholasmarkets.com
nicholasmastroianni.com
nicholasmathiou.com
nicholasmcgill.com
nicholasmeat.com
nicholasmediation.com
nicholasparkwayeast.com
nicholaspetersen.is
nicholasplanamento.com
nicholasquality.com
nicholasrendondds.com

13512

nicholassassonmd.com
nicholassassonmd.org
nicholasscalise.com
nicholasseetaram.com
nicholasskylar.com
nicholassparks.com
nicholasthompson.io
nicholasthompsongallery.com
nicholasthompsongallery.com.au
nicholastilley.com
nicholastippins.com
nicholasvillenr.com
nicholasvilleroadanimalhospital.com
nicholaswines.com
nicholasworkshop.org
nicholasx.com
nicholasyee.com
nicholcitybb.com
nicholeaiken.com
nicholebabiez.com
nicholebanducci.com
nicholebutlerphoto.com
nicholecollins.co
nicholecollinsphoto.com
nicholecoyle.com
nicholedavisphotography.com
nicholedawsonphotography.com
nicholeemerson.com
nicholehydukphoto.com
nicholelaurenphotography.com
nicholelynnphotography.com
nicholemelander.com

13513

nicholeolsen.com
nicholeraecoaching.com
nicholescheuerlein.com
nicholesfinepastry.com
nicholillaw.com
nicholls.edu
nichollsalumni.org
nichollsfoundation.org
nichollslandscaping.com
nichollsperformance.com
nichols.ca
nichols.mortgage
nichols.ag.com
nicholsandphipps.com
nicholsandsonshvac.com
nicholsautorepair.net
nicholsbooth.com
nicholscauley.com
nicholscontracting.com
nicholsdentistry.com
nicholsfamilydental.com
nicholsfarms.com
nicholsfinancialinc.com
nicholsfiresecurity.com
nicholsforsenate.com
nicholshillscleaners.com
nicholshillsvet.com
nicholsjackson.com
nicholsliu.com
nicholsmd.com
nicholsmdfairfield.com
nicholsmdskinlab.com

13514

nicholsmh.com
nicholson-hardie.com
nicholson-hvac.com
nicholsonclinic.com
nicholsoncomfort.com
nicholsoncooling.com
nicholsonfitness.com
nicholsonheating.com
nicholsonhomeservices.com
nicholsoninc.com
nicholsonrampheat.ca
nicholsonrevell.com
nicholsonsguttersms.com
nicholsonsheffield.ca
nicholsonsshoppingcentre.co.uk
nicholsonvisualization.com
nicholsplc.co.uk
nicholsplumbingservices.com
nicholsservice.com
nicholsstrategies.com
nicholsvale.com
nicholsveterinaryclinic.com
nicholvineyard.com
nichysilber.com
nicitpartner.com
nick-does-business.co
nick-does-business.com
nick-smith.net
nick-stone.com
nickacree.com
nickadomi.com
nickallenformd.com

13515

nickalter.alterendeavors.com
nickalvino.com
nickandisas.ca
nickandjakes.com
nickandkellyphoto.com
nickandlexiephotofilm.com
nickandliz.co.uk
nickandnoras.com.au
nickbare.com
nickbarthel.com
nickbatik.com
nickbeljajevlaw.com
nickbicat.com
nickblevins.com
nickbowkerhunting.com
nickbreckon.com
nickcarras.com
nickcarter.com
nickcesarz.com
nickcineaphotography.com
nickclaytonfilms.com
nickconsultinggroup.com
nickcostello.org
nickcreates.design
nickcz.ca
nickdammeyerhomes.com
nickdennisconsulting.com
nickdoyle.com
nickeckelman.luxeoregon.com
nickelbronx.com
nickelchrome.ca
nickelcityathletics.com

13516

nickelcitygames.com
nickelcitypolymers.com
nickelcitysnax.com
nickelcityxtreme.com
nickelcreek2023.100xhospitality.com
nickelcreek2024.100xhospitality.com
nickeldesign.co
nickelenterprises.com
nickelfree-earrings.com
nickellelectric.com
nickelodeonallstarbrawl.com
nickelodeonuniverse.com
nickelpaintandsupply.com
nickelprayerdefense.com
nickelprayerdefense.net
nickelprayerdefense.org
nickelrealestategroup.com
nickelseo.com
nickelson.farm
nickeltrophy.com
nickemilanovic.com
nickersonagency.com
nickersonconstruction.com
nickersoninsuranceagency.com
nickeubanks.com
nickfamlaw.com
nickfitchpatrick.com
nickfitzgibbon.com
nickforfoco.com
nickforrichmond.com
nickgalfano.com
nickgardnermedia.com

13517

nickgardnerphotography.com
nickgeovoice.com
nickgray.com
nickhall.com
nickharder.com
nickhastings.co.uk
nickheimlichlaw.com
nickhenningcoaching.com
nickhilderson.com
nickholtfitness.com
nickhwang.com
nicki-wilson.com
nickiandericgeorge.com
nickiayersinteriors.com
nickie-elenor.com
nickiekehoe.com
nickifornebraska.com
nickikefalascoaching.com
nickikoziarz.com
nickimetcalf.com
nickinewnew.signal.staging.beyond...
nickisparks.com
nickjervis.com
nickjolma.com
nickkartracers.com
nickkennerly.com
nickkozjupa.com
nicklasmailund.dk
nicklausbrown.com
nicklefoundation.org
nickleinbachagency.com
nickleroy.com

13518

nicklinmedical.com.au
nicklinupull.com
nicklucey.com
nickmarietta.com
nickmartinlaw.com
nickmouledous.com
nickmundt.com
nicknanton.com
nicknapoli.net
nicknapoliphotography.com
nicknewman.com
nickniles.com
nicknwillys.com
nickoftimedetailing.com
nickolastudio.com
nickolesrealestate.com
nickpalladino.co
nickpecone.com
nickpierno.com
nickptak.com
nickpullano.com
nickregalbuto.com
nickrobbinsco.com
nickroshdieh.co
nickroshdieh.io
nickroshdieh.us
nickrossiknives.com
nickrpud.com
nickrowanrealtor.com
nicks114cafe.com
nicks145.com
nicksajalaw.com

13519

nicksaikley.com
nicksantoro.design
nicksautorepair.com
nicksautorepaircorvallis.com
nicksautorestoration.com
nickschaeferhoff.com
nickschaeferhoff.de
nickschophouseandbar.com
nickschristianacademy.com
nickscustomtreeservice.net
nicksdemoandhauling.com
nickseasytravel.com
nicksenglishhut.com
nicksethi.com
nicksfishhouse.com
nicksfishmarketmaui.com
nicksgardencenter.com
nicksgeneralconstruction.com
nicksgyrosandseafood.com
nicksgyrosandsubs.com
nickshivers.com
nickshivers.info
nickshivers.org
nickshouseofribs.com
nicksimson.com
nicksinatra.com
nicksinclair.au
nickslawnserviceltd.com
nicksmithrealestategroup.com
nicksonnenberg.com
nicksparlortricks.com
nicksplumbingservices.com

13520

nicksprague.com
nicksq.com
nicksquorum.com
nicksrefrigeration.com
nicksroofingsiding.com
nickstellino.com
nickstrobelt.com
nicktejada.com
nickthomm.com
nickthors.com
nicktoadvine.com
nicktrojan.com
nickvegas.co
nickvitucci.com
nickvministries.org
nickvproductions.com
nickvujicic.com
nickvuonocharity.org
nickwaggoner.com
nickwittenrood.com
nickworth.com
nickyates.net
nickybamgbade.com
nickybeschi.com
nickyboycharters.com
nickyclinch.com
nickydigital.com
nickyhallows.com
nickykistler.com
nickylobo.com
nickypfaff.com
nickystory.com

13521

nickywardphotography.co.uk
nicmapvision.com
nico.be
nicoa.coach
nicobymd.com
nicodemusins.com
nicofresh.uk
nicolachiropractic.com
nicolachiropracticnellis.com
nicolaeyecare.com
nicolahazzell.com.au
nicolaherringphotography.com
nicolairvine.com
nicolamarrison.com
nicolamascalminiatures.co.uk
nicolamcdermott.com
nicolamcleay.com
nicolamcnamara.com
nicolamenage.com
nicolamore.com
nicolaolyslagers.com
nicolaos.com
nicolapaulukat.com
nicolascoaching.com
nicolasdesarno.com
nicolasfafiotte.com
nicolasfreeling.com
nicolasorthodontics.com
nicolasraherison.com
nicolasteste.com
nicolasvahe.com
nicolaszahn.ch

13522

nicolavandyke.com
nicolawebb.ca
nicolaysenagency.com
nicoldennisedesign.com
nicole-coe.com
nicoleabbott.co
nicoleadrianna.com
nicoleamanda.ca
nicoleamaturo.com
nicoleanne.ca
nicolearruda.com
nicoleashleyphotography.com
nicoleaston.com
nicoleazark.com
nicolebaas.com
nicolebaasphotography.com
nicolebakerphoto.com
nicoleballardphotography.com
nicolebatesphotography.com
nicolebeaudin.com
nicolebensen.com
nicoleberger.com
nicolebertrandphotography.com
nicolebieleninphotography.com
nicolebielicka.xyz
nicoleblackwood.com
nicoleblumberg.com
nicoleboysen.com
nicolebridal.com
nicolebrittanyphoto.com
nicolebryansalon.com
nicolebyrnephotography.com

13523

nicolecaillier.com
nicolecarna.com.au
nicolecareyco.com
nicolecarolann.com
nicolecasaletto.com
nicolecatherinephoto.com
nicolecatherinephotos.com
nicolecavallaro.com.au
nicolecaywoodphotography.com
nicoleccarey.com
nicolechapman.com
nicolechathamphoto.com
nicoleclareyphoto.com
nicolecolijn.com
nicolecolijn.nl
nicolecolwellphotography.com
nicolecooke.com
nicolecoolenfotografie.nl
nicolecordisco.com
nicolecrank.com
nicolecruzcoaching.com
nicoledaniellestudios.com
nicoledawnfitness.com
nicoledeanda.com
nicoledelaine.com
nicoledetonephotography.com
nicoledianne.com
nicoledileo.com
nicoledubree.com
nicoleeatonphoto.com
nicoleendress.com
nicolefloresphoto.com

13524

nicolefollenphotography.com
nicoleforcisd.com
nicolefordboudoir.com
nicolefreed.com
nicolegilchrist.com
nicolegourley.co.nz
nicoleguidophoto.com
nicoleharnoisphotography.com
nicoleharrison.com
nicolehartcreative.com
nicolehenshaw.com
nicolehernandezrealestate.com
nicolehinckleyrd.com
nicolehodgsonphotography.com
nicolehopkinphotography.com
nicolehoughdesigns.com
nicolehubbs.com
nicoleirizarry.com
nicolejade.com.au
nicolejanette.com
nicolejgeorges.com
nicolejkimphotography.com
nicolejosephlaw.com
nicolejstewart.ca
nicolekalil.com
nicolekatherinephoto.com
nicolekathlyn.com
nicolekepic.com
nicolekirshnerphotography.com
nicoleklym.com
nicolekrausephotography.com
nicolelacroixskin.com

13525

nicolelagoe.com
nicolelana.com
nicoleleaphoto.com
nicoleledwards.com
nicolele.co
nicolelee.org
nicoleleitner.com
nicolelemaguer.com
nicoleleniakiser.com
nicolelenzen.com
nicolelewistherapy.com
nicolelimon.com
nicoleloisphotography.com
nicolelondon.com
nicolelynnephotography.com
nicolemaday.com
nicolemalliotakis.com
nicolemalmquist.com
nicolemanderson.com
nicolemarcellephoto.com
nicolemarie-photography.com
nicolemariephotos.com
nicolemarkets.com
nicolematos.com
nicolemclaughlinacupuncture.com
nicolemelephotography.com
nicolemiddendorf.com
nicolemirophotography.com
nicolemones.com
nicolemorehead.com
nicolemorriscoaching.com
nicolemphoto.com

13526

nicolemurphyphotographymichigan.
nicolenawrotphotography.ca
nicoleneiraphotography.com
nicolenicolay.com
nicolenitz.de
nicolenotaryroberts.com
nicoleonwicki.tyhbn.com
nicoleoconnorphotography.com
nicoleorth.com
nicolepalomasarro.com
nicolepavey.com
nicoleperrault.com
nicolepolizzi.com
nicolepondell.com
nicolepowers.com
nicolereneebooks.com
nicolerichard.ca
nicolerose.ca
nicolerosestillings.com
nicoleryannphoto.com
nicolesandercockphotography.com
nicolesarah.com
nicolesbeauty.com.au
nicolescheppmann.com
nicolescustommotorcyclepaint.com
nicolescustompaint.com
nicoleserafinphotography.com
nicolesforza.com
nicolesghandflorist.com
nicolesgourmet.com
nicolesherrilphoto.com
nicolesimenskyphotography.com

13527

nicolesmithproperties.com
nicolesmittphotography.com
nicolestanton.net
nicolesturgeon.com
nicoletaylorevents.com
nicolethenomad.com
nicolethomasphotographyllc.com
nicoletlaw.com
nicoletledormakeupartistry.com
nicoletowers.com
nicoletplastics.com
nicolette.com
nicolettealexander.com
nicolettebragg.com
nicolettech.com
nicolettekfit.com
nicolettelaw.com
nicolettemarais.com
nicolettepantaleo.com
nicoletteray.co
nicolettericher.com
nicolettescatering.com
nicolettesexton.com
nicolettillawfirm.com
nicoletwater.com
nicolevictoriaphotography.com
nicolevictory.com
nicolevillar.com
nicolevondettephotography.com
nicolewatfordphotography.com
nicoleweeksphotography.com
nicolewellsmusic.com

13528

nicolewilcoxphotography.co.uk
nicolewillisconsulting.com
nicolewimmer.com
nicoleyangdesign.com
nicolezeephotography.com
nicolezeno.com
nicolfinancial.com
nicolinsurance.com
nicolleprincipe.com
nicollettestarnella.com
nicollindustries.com.au
nicolstondam.ca
nicom.no
nicomariephoto.com
nicomia.com
nicosia.sgul.ac.cy
nicosmexicanfoodoceanbeach.com
nicotinefreechildren.org
nicotinefreefutureforchildren.org
nicotinemonkey.com
nicoyahealthsupport.ca
nicpouchesdirect.co.uk
nicr.tti.tamu.edu
nicrisiscenter.org
nicros.com
nicrothstudio.com
nicsolves.com
nicsostudio.com
nictesting.org
nicto.com
nicuconnections.com
nicudoula.com

13529

nicuhelpinghands.org
nicuparentnetwork.org
nicweinfeld.com
nicwilliamsrealtor.com
nicxlecreativestudio.com
nicycs.org
nidaallam.com
nidaansystems.com
nidadesignstudio.ca
nidaroslopefest.no
nidcap.org
niddrie.org
niddriexray.com.au
nidecakronunion.com
nidecchs.com
nideckatounion.com
nidecmiddleportunion.com
nidecpa.com
nidecsys.com
nidectotalrewards.com
nidelvenbygg.no
nidentistry.com
nidializbet.com
nidocarbondale.com
nidoliving.com
nidorewards.com
nidus.ca
nidusbiomedical.com
nidusregistry.ca
nidyalloydphotography.com
nie.heraldtribune.com
nie.united4action.com

13530

niebaumpennino.com
nieceequipment.com
nieciedraper.com
nieghborhoodjournal.com
niehausac.com
nielsen-palacios.com
nielsenbio.com
nielsencc.com
nielsendentalstudio.com
nielsenenviro.com
nielsenexcavating.com
nielsenins.com
nielsenjp.com
nielsenlaw.co.nz
nielsenmediations.com
nielsensflorist.com
nielsenshades.com
nielsensnativenursery.com.au
nielsensports.com
nielsonconstruction.com
nielsonconstruction.net
nielsonpestsolutions.com
nielsonproperties.com.au
niemannmediation.com
niemannpickc-pfdd.com
niemanreports.org
niemanstoryboard.org
niemopen.org
nienkeblankestijn.nl
nienkejolienphotography.com
nienstudios.com
nieperformulas.com

13531

niermannweeks.com
niermans.nl
niesenconstruction.com
nietolawoffice.com
nieuwlandreizen.nl
nieuwschoonoord.nl
nif.org.il
nifcomechanical.com
nifes.co.uk
niftydesign.com
nifgroup.com
nifplay.org
nifstudios.com
nifty-fans.com
niftycon.niftymarketing.com
niftydropp.com
niftyfans.co
niftymarketing.com
niftynoahs.com
niftypest.com
niftytimetracker.com
nigaagency.com
nigameash.com
nigelbdesign.com
nigelbirdcpa.com.au
nigelcooperconsultant.co.uk
nigelcoopermarketing.co.uk
nigelcoopermarketing.com
nigelcushion.co.uk
nigelfletcher.co.uk
nigelgrout.com
nigeljaycooper.com

13532

nigelpageproperties.com.au
nigelparr.nz
nigelparroralsurgeon.co.nz
nigeria.chapters.comsoc.org
nigeria.dr-scent.com
nigeria.endeavor.org
nigeria.msi.flipside-staging.com
nigeria.msiprod.flipside-staging.com
nigeria.road2growth.org
nigeria.soyexcellencecenter.org
nigeriasolidarityfund.ng
nigermany.com
nighnightbaby.com.au
night-hawk.com
nightalcreative.com
nightandday.yews.com.au
nightanddaygc.com
nightanddaylocksmiths.com.au
nightbloomshaman.com
nightcapcocktail.com
nightcliffbowlsclub.org.au
nightcliffplumbingdarwin.com.au
nightclub930.com
nightclub930.net
nightclubawards.com
nightdaymedia.com
nightdragon.com
nighthawkbatterystorage.com
nighthawkenergystorage.com
nighthawkprolighting.com
nighthawkrottweiler.com
nighthawks.mccnh.edu

nighthawksecurity.us
nighthawkslacrosse.com
nightingale-transseas.com
nightingaleandwillow.com
nightingalebilling.com
nightingalehearing.com
nightingalehomecareservices.com
nightingaleopusevents.com
nightingalephotos.com
nightingaleprivatecare.com
nightingalesecurity.com
nightingaletravelco.com
nightingaleweddingandevents.com
nightjarcannabis.com
nightlegpain.com
nightlife.mgmresorts.com
nightlightastrology.com
nightline.se
nightlion.com
nightlion.io
nightlock.com
nightlocklockdown.com
nightlocksecurity.com
nightlybats.com
nightmare-events.com
nightmaremanorhauntedhouse.com
nightmarewinter.com
nightmarkettyrone.com
nightmuseproductions.com
nightnationrun.com
nightofhopegala.org
nightofhopenj.org

nightofmystery.com
nightopsadventures.com
nightoptics.com
nightorbs.com
nightoutdenver.com
nightowl-design.com
nightowl.tours
nightowldesignstudio.com
nightowlimagery.com
nightowlspokane.com
nightowlvacations.com
nightranger.com
nightsandnaps.com
nightscapingca.com
nightscapingusa.com
nightsea.org
nightshadedesign.com
nightshiftcreativeco.com
nightskydreamer.com
nightskysecrets.com.au
nightspicepodcast.com
nightsplints.com
nightstop.org.uk
nightsweats.live
nightswimming.ca
nightterrorshauntedfarm.com
nighttoaspire.com
nighttoshinemidlands.org
nightviewcapital.com
nightviewfund.com
nightviewlighting.com
nightvisionnetworkrentals.com

nightvisionrentals.ca
nightvisionrentals.com
nightware.com
nightwatch.site
nightwatchman.eu
nightwillfindyoubook.com
nightynighttea.com
nigroderm.com
niguelanimalcarecenter.com
niguelautoservice.com
niguelcoastoralsurgery.com
niha.org
nihad.me
niharchhaya.com
nihba.com
nihc-verify.org
nihcoa.com
nihfcu.org
nihiclassroom.com
nihiclassroom.org
nihonbashi.at
nihonbashi.tokyoamericanclub.org
nihonfreeporn.com
nihongokaizen.com
nihongonoashiba.com
nihonkohdenusa.com
nihouse.ca
nihs.sa.edu.au
nihul-yahalom.co.il
niiamahashong.com
niibicenter.org
niico.ai

| |
|---|
| nijhauheritage.org |
| nijcfs.com |
| nijkstewart.com |
| niimbl.org |
| ninaratsula.com |
| nijboerinterieur.nl |
| nijboerleisure.nl |
| nijboeroffice.nl |
| nijboerwonen.nl |
| nijboerzorg.nl |
| nijhoff-schilders.nl |
| nijmegenwebdesign.nl |
| nika.co |
| nikaathletics.com |
| nikaimagestudio.com |
| nikamaples.com |
| nikangtx.com |
| nikanmgt.com |
| nikaoconstruction.com |
| nikasolutions.com |
| nikastrophephotography.com |
| nikayla.co |
| nikazasiancouture.com |
| nikdegraaf.com |
| nikellebennett.com |
| nikellebennettblog.com |
| nikhanda.com |
| nikhilmurthy.com |
| nikholesteras.com |
| nikibaldwin.com |
| nikibehrministries.org |
| nikichristopoulosmd.com |

13537

| |
|---|
| nikigratrix.com |
| nikihankins.com |
| nikijonesphoto.com |
| nikileestylecommander.com |
| nikilouisephotography.com |
| nikim.co.za |
| nikimariephoto.com |
| nikimoonsalon.com |
| nikipeacock.com |
| nikirecords.com |
| nikirhodesphoto.com |
| nikisalter.com |
| nikiski.church |
| nikiskiseniorcenter.org |
| nikiskye.com |
| nikisparksrealtor.com |
| nikisspaservices.com |
| nikitakapur.com |
| nikitapere.com |
| nikivsellsproperties.com |
| nikiwells.com |
| nikiwisephotography.com |
| nikkeijin.densho.org |
| nikkeimanor.org |
| nikkelsphotography.com |
| nikkenfoods.com |
| nikki-n-now.com |
| nikkialexander.com |
| nikkialexanderphotos.com |
| nikkiannette.com |
| nikkibarbara.com |
| nikkibarberwellness.com |

13538

| |
|---|
| nikkibeach.com |
| nikkibeachnye.com |
| nikkibisel.com |
| nikkicavinessphotography.com |
| nikkiclosser.com |
| nikkicrinitiphotography.com |
| nikkidantoni.com |
| nikkidaskalakis.com |
| nikkidemay.com |
| nikkidesigns.ca |
| nikkidrobny.com |
| nikkiesser.com |
| nikkiestephan.com |
| nikkiforcongress.com |
| nikkigeorgeson.com |
| nikkiglekascollective.com |
| nikkigolden.com |
| nikkihaley.com |
| nikkihalter.com |
| nikkihayes.com |
| nikkihertzler.com |
| nikkihillvacations.com |
| nikkihurt.com |
| nikkijohnsoninsurance.com |
| nikkiknowsazhomes.com |
| nikkilangendorf.com |
| nikkilenae.com |
| nikkilittle.com |
| nikkimacahon.com |
| nikkimark.com |
| nikkimaydayphotography.com |
| nikkimeer.com |

13539

| |
|---|
| nikkimeerrealestate.com |
| nikkimillerphoto.com |
| nikkimoorephotography.com |
| nikkimorganmedium.com |
| nikkinetzer.com |
| nikkiormerod.com |
| nikkipritchard.com |
| nikkipuzio.com |
| nikkiquinnphotography.com |
| nikkireads.com |
| nikkirinc.co |
| nikkirohloff.com |
| nikkis2cents.com |
| nikkisanterre.com |
| nikkishairgallery.com |
| nikkisteelephotography.com |
| nikkitalent.com |
| nikkitorres.src.wastateleg.org |
| nikkivasconez.com |
| nikkiyeltonrd.com |
| nikkogz.com |
| nikkyhuynh.com |
| niko.nz |
| nikoandgeorgia.com |
| nikoapparel.ca |
| nikoceci.com |
| nikokounoupis.com |
| nikolac.cz |
| nikolacuk.com |
| nikolaevjewelry.com |
| nikolamotor.com |
| nikolasholm.com |

13540

nikolasonoufriadis.com
nikolasonoufriadis.net
nikolasperrault.com
nikolasperrault.net
nikolasvelikopoljski.com
nikolasvelikopoljski.net
nikolasvelikopoljski.org
nikolayaverov.net
nikolemarie.com
nikolemitchell.com
nikoletamakeup.com
nikolevelascophoto.com
nikolewillisconsulting.com
nikolina.page
nikolisaf.com
nikondslrvideo.com
nikonikos.com
nikoromito.com
nikoseasideresort.com
nikoselgin.com
nikosgrillpub.com
nikossteves.com
nikostavernpg.com
nikosyardley.com
nikoteket.se
nikoufoundation.org
nikouiandassociates.com
nikphotography.com.au
niksbookshelf.com
niktek.com
nikteplyrestorations.com.au
nikux.com

nikvarlamov.com
nikwallenda.com
niladvisors.com
nilaisprings.com
nilaparmardesigns.com
nilassist.ncaa.org
nilaya.care
nilayawellbeing.com
nilbon.com
nilc.tealmedia.dev
nildealmarketplace.com
nildev.contentpilot.net
nile-exploration.com
nilesandnewilsbonrr.com
nilesbottlestoppers.com
nilescareers.com
nilesecure.com
nilesfitness.com
nilesst.com
nilestanks.com
nilfanzone.com
nilfundraising.com
nilfundraisingsolutions.com
nilgiveaways.com
nilgosc.org.uk
nili.ca
nilicapital.com
nilimella.fi
nilimpact.org
nilriemer.com
niljung.se
nilxagissell.com

nillicabinets.com
nillumbikleisure.com.au
niloburke.com
nilofermerchant.com
nilogen.com
nilor.studio
nilotech.eu
niloufaragahi.com
nilseneyecare.com
nilseneyecarejobs.com
nilsi.co
nilsi.com
nilsonlaw.com
nilsonreport.com
nilssonaudiology.com
nima.edu
nima.institute
nima1.orchardcreative.ca
nimadia.com
nimakiosk.mysites.io
nimalstudios.co
niman.org
nimanranchfoundation.org
nimarcospizza.com
nimaritime.com
nimaspa.com
nimbilityworks.com
nimbl.io
nimble-study.com
nimble.com.au
nimblearns.com
nimblefish.net

nimblefocusedfeisty.com
nimbleimpressions.com
nimbleneedlenj.com
nimblenetworks.io
nimbleosteopathy.co.uk
nimbleoutdoor.com
nimblepartners.vc
nimblercm.com
nimblesoft.com
nimbletoad.com
nimbleworkforce.com
nimblist.com
nimblnetworks.io
nimblstaffing.com
nimbofork.au
nimbofork.com.au
nimbus.co.nz
nimbuscannabis.com
nimbusdigitalart.com
nimbuse.com
nimbusframe.com
nimbuslegal.co.uk
nimbussalon.com
nimbusunlimited.com
nimbymatrix.com
nimcoins.com
nimechanuka.co.ke
nimeurope.com
nimg.mysites.io
nimgpenelope.com
nimi-test.com
nimict.com

nimis.ai
nimisgroupsearch.com
nimitz-speedtest.mysites.io
nimloknorth.com
nimloksouthflorida.com
nimmea.com
nimmerfinancial.com
nimmonslaw.com
nimrc.org
nimsef.com
nimway.com
nina-mike.com
nina-pettenberg.de
ninaamir.com
ninaaritzaevents.com
ninabarone.com
ninabocci.com
ninabrockphoto.com
ninabvirtually.com
ninacherrug.com
ninadata.ai
ninadata.io
ninagibson.co
ninagorbach.com
ninahandwerk.com
ninahirlaender.com
ninairwin.com
ninajobs.se
ninajohnson.com
ninak-artist.com
ninakathleen.com
ninakaufman.com

ninakonline.com
ninakotova.com
ninakumardds.com
ninakutschke.com
ninalauren.com
ninalaurenpsychotherapy.com
ninalem.com
ninalevinebooks.com
ninalorenz.com
ninalotadesign.com
ninamagon.com
ninamarieblogs.com
ninamariedesign.com
ninamartinphoto.com
ninamcconigley.com
ninamcgowanphotography.com
ninamontee.me
ninamosconi.com
ninapaulpa.com
ninaphototahoe.com
ninaradetich.com
ninasantonismith.com
ninasasson.com
ninasayphotography.com
ninascocktails.com
ninascoffee.com
ninaselitetravel.com
ninasheffieldphotography.com
ninashengold.com
ninaslaundry.com.au
ninaspantry.com
ninatantzen.com

ninathelawyer.com
ninaweinsteinphotography.com
ninawinters.com
ninaxouris.com
ninc.com
nine-door.mysites.io
nine-o.com
nine.energy
nine12photography.com
nine21productions.com
nine4tahoe.com
nine9.com
nine9apparel.com
ninecareers.com.au
ninedaysband.com
ninedotsmediation.com
ninedotsprize.org
ninedtp.ac.uk
ninefiveautocare.com
nineforbrands.com.au
ninegolfbelleville.ca
nineisfinepub.com
ninemasts.com
ninemasts.ky
ninemilebotanicals.com
ninemoons.app
ninemoonsmidwifery.com
ninenight.com
ninenine99.com
nineoakinvestments.com
nineoutoften.org
ninepeakssolutions.com

ninepicks.com
nineplus.com.au
ninerwine.com
ninesevenrp.com
ninesquaretx.com
nineteenhuntervalley.com.au
ninethirteenstudio.com
ninethousandone.com
ninetofive.co
ninetofive.game
ninetofivegame.com
ninetokind.com
ninetreasuresyoga.com
ninetwelve.us
ninetwofive.com.au
ninety.rocks
ninety80two.com
ninetyfivemedia.co
ninetyninemedia.com
ninetyninephotos.com
ninetytozero.org
ninetytwocafe.com
ninevmusa.net
ninezeroproperties.com
ninilchiktribe-nsn.gov
niniveare.com
ninja-backup.com
ninja-one.com
ninja-trading-downloads.com
ninja.fasterstack.com
ninja.wp.osk.cloud
ninja1.com

ninjaaccess.co.uk
ninjaautosales.ca
ninjabistudios.com
ninjacatswarriors.com
ninjacounlimited.com
ninjadev.io
ninjadispatch.com
ninjadontist.com
ninjaedr.com
ninjaendpointmanagement.com
ninjaepm.com
ninjaepp.com
ninjafitclub.com
ninjafoodtours.com
ninjageolocation.com
ninjaholdings.com
ninjaitsm.com
ninjaitzone.com
ninjajungle.com.au
ninjalogin.com
ninjamdm.com
ninjameetings.com
ninjamomcleaning.com
ninjamonk.com
ninjamsp.com
ninjanms.com
ninjanuuk.com
ninjanuuk365.com
ninjaone.at
ninjaone.au
ninjaone.co
ninjaone.co.nz

ninjaone.co.uk
ninjaone.com
ninjaone.com.au
ninjaone.de
ninjaone.dk
ninjaone.es
ninjaone.fr
ninjaone.info
ninjaone.io
ninjaone.it
ninjaone.me
ninjaone.mx
ninjaone.pl
ninjaone.ru
ninjaone.se
ninjaone.us
ninjaonestars.com
ninjaonetest.com
ninjapsa.com
ninjaremoteaccess.com
ninjarmm.asia
ninjarmm.at
ninjarmm.ca
ninjarmm.co.nz
ninjarmm.co.uk
ninjarmm.com
ninjarmm.com.au
ninjarmm.de
ninjarmm.es
ninjarmm.fr
ninjarmm.info
ninjarmm.io

ninjarmm.it
ninjarmm.me
ninjarmm.mx
ninjarmm.pl
ninjarmm.ru
ninjarmmtest.com
ninjasafelist.com
ninjasantabook.com
ninjascreenshare.com
ninjasinnature.com
ninjasushiusa.com
ninjaticketing.info
ninjaticketing.net
ninjaticketing.org
ninjaticketstaging.com
ninjatrainingtv.com
ninjatropic.com
ninjawarriorsolutions.com
ninjawesome.com
ninjaworkspace.com
ninnion.com
ninoformd.com
ninohomes.com
ninojeffersonlim.com
ninojeffersonlim.net
ninojrsdeli.com
ninojustino.com
ninomed.com
ninomeleanphotography.com
ninosandnature.com
ninosatlanta.com
ninoshkaalbaphotography.com

ninospizzeria2.com
ninotaco.com
nintendoswitch.starwarspinball.com
ninth-seat.com
ninth-wave.com
ninthavenuefoods.com
ninthavenuestudios.ca
ninthavenuestudios.com
ninthdistrictdentalsociety.com
ninthedition.worldssimplestbrands.c
ninthepiscopaldistrict.org
ninthfloorclub.com
ninthfloorclubandvenue.com
ninthfloorwichita.com
ninurta.ag
ninvendor.com
nio.bytxt.me
niobrarahospital.com
niof.org
niofitness.com
niofreight.com
nioparty.com
niosummit.com
nipahousehub.com
nipahvaccine.com
nipandtuc.com
nipawinhawks.sk.ca
nipc.ie
nipendo.com
nipkelleyco.com
nipnlg.learningtimesevents.org
nipntuck.com

nipomo.com
nippc.org
nippersinkonthelake.com
nipplerepair.com
nippon-medac.jp
nippondynawave.com
nippynapbaby.com
nipsco.mirmillo.com
niptuckremodel.com
niptyez.com
niqui.co
nira-shop.com
nira.com
nirainterior.com
nirajantani.com
nirajantanisurvey.com
nirajmehtamd.com
nirajnaik.com
nirapon.org
niraxx.com
nirbausa.com
nirbausa.org
niredonahue.com
nirf.no
niridfw.org
nirisd.org
niriswrc.org
nirma.info
nirmal.com.au
nirmalaprabhu.com
nirmata.co
nirmata.com

niroglobal.com
nirolaw.ca
nironmagnetics.com
nirronen.net
nirronen.net
nirronen.org
nirsa.net
nirshberg.com
nirupamshrivastava.co
nirupamshrivastava.net
nirvana.martian.website
nirvanaeurope.com
nirvanahealthcare.com
nirvanalifestyle.network
nirvanalifestyles.com.au
nirvanamassagece.com
nirvanamassageceu.com
nirwanagardens.com
nirwanlawcorp.com
nis2directive.eu
nisa.com
nisaajetha.com
nisby.ca
nisc.bryant.edu
nisca.org.uk
niscdev.bryant.edu
nisco-inc.com
niscosells.com
niscstg.bryant.edu
nisdubai.ae
niseifarmersleague.com
nisekohanazono.nikkostyle.jp

13553

13554

nisekohostel.com
nisekoplus.com
nisfornatureplay.com
nisgaaciops.com
nisgaagroup.com
nisgaalandtitle.ca
nisgaamostt.com
nisgaatek.com
nishaganatra.com
nishagarden.com
nishakhannamd.com
nishamoodley.com
nishapunjabi.com
nisharavji.com
nishd.com
nishibag.com
nishiyama.rediscoveryourgame.com
nishmash.com
nishnanet.com
nishnavalleyymca.com
nisiprius.org
niskanencenter.org
niskanenconstruction.com
niskayunayouthfootball.com
nisleycommercialroofing.com
nisltd.com
nislyinspections.com
nismansolutions.com
nisn.us
nisoiowa.org
nisona.com
nispcertified.com

nisquallyreachfamilydentistry.com
nisnu.org
nissan-lectern.nissan.com.tr
nissanakoto.com
nissanarena.com.au
nissanartkiy.com
nissanasal.com
nissanatm.com
nissanatsanlar.com
nissanayintap.com
nissanbalaban.com
nissanbaykoclar.com
nissanberk.com
nissanborovali.com
nissanbostancioglu.com
nissanbzl.com
nissancelik.com
nissancihan.com
nissanclaimlawyersuk.com
nissanclaimlawyers.com
nissandigitalretail.com
nissanefe.com
nissanerik.com
nissanform.com
nissangercek.com
nissangorkem.com
nissangulan.com
nissaninoto.com
nissanintegration.com
nissaninvoicepricing.com
nissankarabulut.com
nissankocatepe.com

13555

13556

nissankpretogullari.com
nissankuzey.com
nissanmar.com
nissannur.com
nissanofiazlar.com
nissanokar.com
nissanonuk.com
nissanpodyum.com
nissansertepe.com
nissanteknikoto.com
nissantitan.ca
nissanupgrader.com
nissanvipsale.com
nissanvurallar.com
nissanyavuzlar.com
nissanyigityar.com
nissanyilmaz.com
nissanyuzbasioglu.com
nissarahamed.com
nisseiasbconnect.com
nissesvaruhus.se
nissi-beach.com
nissi-park.com
nissination.com
nissinoh.com
nissleicherheating.com.au
nissleicherhydronicheating.com.au
nissmaneye.com
nisswangerlaw.com
niswarthfoundation.org
nit.uia.no
nita.media

nitachenmd.com
nitaltrading.com
nitasbreakawayvacations.com
nitcalgary.com
nite-owl.com
nitefireamerica.com
nitefly.com
nitelitesshow.com
nitelusa.com
nitenitebabydfw.com
niteo.org
nites.eu
nitethrusleep.com
nitetimedecorutah.com
nithilaanursinghome.in
nitic.org
nitidacomunicazione.it
nitikachopra.com
nitinolshapesetting.com
nitisinoneus.com
nitrmiluktours.com.au
nitn.org
nitnellpartners.com
nitogomez.com
nitorsi.com
nitzpickycleaning.com
nitrasecurity.com
nitrasecurity.mysites.io
nitric-acid.biz
nitricoxideskincare.com
nitricoxidesupplements.org
nitrilespagloves.com

nitroautotirewv.com
nitrocreamerygf.com
nitroevals.com
nitrogen-efficiency.com
nitrogenwealth.com
nitropest.com
nitrorecords.com
nitrorub.com
nitrostainless.com.au
nitrotax.com
nitrouseffect.com
nitrousmafia.com
nitruc.io
nittabusstrafik.se
nittanyfinancialfreedom.com
nittanylionfund.psu.edu
nittanymountainexcavating.com
nittanyoffice.com
nittanysportsnow.com
nittanyvalleytruevalue.com
nittedalminilager.no
nittedalminilager.selfstoragebill.com
nittedalsgata50.no
nittidevelopment.com
nitto.missionbaymedia.com
nittobiopharma.com
nittygrittyjunkremoval.com
nitveistudio.com
nitzwines.com
niu-beach-moorea.ms2.decms.eu
niuaatravel.com
niubeachmoorea.com

niuconservices.nz
niucun.net
niumedia.mx
niuolah.com
niuvalleymiddle.org
niuvision.ca
niuz.com
niv3a.com
nivaneuropathy.com
nivarna.com.au
nivd.world
nivekindustries.com.au
nivel-thaiwil.ch
nivensspine.com
nivervilleministorage.com
niveuscapital.co.uk
niviahansonportraits.com
nividous.com
nivo1.com
nivoda.com
nivr.no
nivtopcreations.com
niwaplibrary.wcl.american.edu
niweraoxobo.com
niwl.fhi360.org
nixadental.com
nixahealthplans.com
nixanazarene.org
nixcpics.com
nixdistraction.com
nixer.com.au
nixercomp.com

| |
|---|
| nixfarms.com |
| nixhernandez.com |
| nixieanddylan.com |
| nixlaw.com |
| nixonandmaude.com |
| nixonandmaude.com.au |
| nixoncapital.com |
| nixonins.com |
| nixstix.com |
| nixtank.com |
| nixtermite.com |
| nixtetf.com |
| nixthetax.com |
| nixthetax.net |
| nixthetax.org |
| nixulin-info.com |
| nixungerconstruction.com |
| nixxhomes.com |
| nixxieinternational.com |
| nivamayogashala.com |
| niyatig.com |
| nizado.com |
| nizambutterfly.com |
| niznikhealth.com |
| nizoral.com |
| nizoralpsoriasis.com |
| nj-dmv-dwi.com |
| nj-pa-patentattorney.com |
| nj-painter.com |
| nj-party-characters-for-kids.com |
| nj-photographs.com |
| nj-plasticsurgery.com |

13561

| |
|---|
| nj-titlecompany.com |
| nj-williams.com |
| nj.bet |
| nj.covenanthouse.org |
| njaba.org |
| njac.njccn.org |
| njace.us |
| njacenet.org |
| njacep.org |
| njacoha.com |
| njact.org |
| njactors.org |
| njadclub.org |
| njaddictionresources.com |
| njadsa.org |
| njadvancedsurgery.com |
| njaflcio.org |
| njagc.org |
| njagswebdesign.com |
| njahc.org |
| njair.com |
| njalpha.com |
| njamito.com |
| njanimalchiro.com |
| njanimallaw.com |
| njapa.com |
| njasla.org |
| njaslaconference.com |
| njasphalt.com |
| njastrjembskaia.com |
| njattorneyatlaw.com |
| njaudubon.com |

13562

| |
|---|
| njballoons.com |
| njbankers.mynewscenter.org |
| njbconstruction.com |
| njbecschool.com |
| njbestvideo.com |
| njbetterfuture.org |
| njbio.com |
| njbio.in |
| njbiz.com |
| njbmagazine.com |
| njboneandjoint.com |
| njbrainspine.com |
| njbrokerplus.com |
| njc.campus-dining.com |
| njcannacert.com |
| njcaregivers.org |
| njcarwash.com |
| njcaweb.org |
| njccc.org |
| njccn.org |
| njcedv.org |
| njch.org |
| njcharteractionfund.org |
| njcharters.org |
| njchildphotographer.com |
| njchildren.org |
| njcmo.org |
| njcoastalresilience.org |
| njcocohodo.com |
| njcoinmuseum.com |
| njcommunitycolleges.org |
| njcondoblog.com |

13563

| |
|---|
| njconferencecenter.com |
| njcrealsolutions.com |
| njcriminalattorneys.com |
| njcriminaldefenselawblog.com |
| njcruise.org |
| njcrushfc.com |
| njcustompoolpros.com |
| njdacc.com |
| njdcea.org |
| njdhs.org |
| njdisccenter.com |
| njdiscrimlaw.net |
| njdivorcewithdignity.com |
| njdmvservices.com |
| njdog.com |
| njdwiesq.com |
| njeapridestore.com |
| njeda.org |
| njeda.gov |
| njeducationfacts.com |
| njeggfest.com |
| njendo.org |
| njequity.org |
| njfaces.com |
| njfatbastard.com |
| njfehub.org |
| njfingerprints.com |
| njforhealthcare.org |
| njfpackaging.com |
| njfreshmealprep.com |
| njfta.org |
| njfue.com |

13564

nifurnitureremoval.com
njgamblers.com
njgatewayregion.com
njgeneralpracticelawyer.com
njglassinstallation.com
njglassinstallations.com
njglobe.com
njgop.org
njgravecare.com
njgraywolves.com
njgreatmovers.com
njgreenamendment.org
njhandandwrist.com
njharmreduction.org
njharmreductioncoalition.org
njhearing.com
njhla.com
njhomepartners.com
njhomeplace.com
njhomesbysunny.com
njhs.us
njhumanities.org
njhwllc.com
njii.com
njiif.org
njinck.org
njinfusionservices.com
njinkshop.com
njintl.com
njisj.org
njpublishing.com
njkconstructions.com.au

njkidsinnature.org
njl2i.org
njlandowner.com
njlandrecords.org
njlawattorney.com
njlawconnect.com
njld11.com
njleadlaw.com
njlegal.com
njlegalhelp.com
njlifecare.com
njloungedecor.com
njmacc.com
njmacc.org
njmcli.com
njmcrete.com
njmediationandtherapy.com
njmedicare.com
njmgm.com
njmoldpros.com
njmom.com
njmompreneur.com
njmoneyhelp.com
njmonthly.com
njmortgageresources.com
njmtravel.com
njmva00n44ki.wpeproxy.com
njnadvisory.com.au
njnaturalfamilyhealth.com
njneedadumpster.com
njnew.org
njnylawyers.com

njoculoplastics.com
njoku-strong.ascendfitnessandspa.c
njosm.com
njoy.vision
njoycorporateplans.com
njoyppc.mysites.io
njoytravel.org
njoywithme.com
njozicamp.com
njpa-law.com
njpainandneuropathy.com
njpainspine.com
njpatiofurniture.com
njpediatricdentistry.com
njpelectrical.com.au
njphotographs.com
njphysicians.org
njpollpad.com
njpowerpartners.com
njpp.org
njpra.org
njpremierplumbing.com
njprocessing.org
njpropertybrothers.com
njpropertydisclosure.com
njprorehab.com
njprotouchremodeling.com
njpsa.org
njpsystems.com
njpt.com
njr.com.au
njrailroad.com

njrealestateagent.com
njrealestatefind.com
njrealtysolutions.com
njrefrigeration.com
njrehabs.org
njrichards.ltd.uk
njrml.com
njroofandgutterpro.com
njroofingsolutions.com
njroofleaks.com
njrvresorts.com
njsassociates.com
njscrapmetal.com
njseagrant.com
njseeds.org
njsgolf.com
njshares.org
njshorecarclub.com
njslpac.com
njsme.org
njsmilesdental.com
njsms.net
njsoberlivinghome.com
njsoilremediation.com
njsolarpower.com
njsolutionsrealty.com
njsoybean.org
njspe.org
njspine.com
njspineandortho.com
njspinesurgeryexperts.com
njsportsdoc.com

nisshopfitting.com.au
njstateonlinecasino.com
njstatesportsbetting.com
njsurpluslinesassociation.com
njswim.com
njswimsa.org
njtenniscamps.com
njticketlawyer.com
njtiredistributors.com
njtitansnahl.com
njtodd.com.au
njtowingguys.com
njtristateremodelers.com
njtruck.com
njtruckaccidentattorneys.com
njunemployment.co
njvision.com
njvma.org
njvra.org
njvvc.com
njwebsiteandgraphicdesign.com
njwebsitedevelopment.com
njwilbanks.com
njwindowclean.com
njwins.org
njxray.com
njycamps.com
njyhl.org
nk-interactive.com
nkc.co.za
nkc.nl
nkcf.org

nkcif.se
nkcimpact.ca
nkcusa.com
nkd.co.uk
nkdlife.co.in
nkdlife.co.uk
nkdlife.com
nkeglobal.com
nkelectric.com
nkhcontrols.com
nkhomesales.com
nkimmobilien-gstaad.ch
nkinterior.nl
nkinstitute.com
nkk.laneterralever.com
nkkstage.laneterralever.com
nkmac.com
nkmipcanyon.ca
nkmrevestimientos.com.ar
nkmsf.org
nknmarketing.co.uk
nko.org
nkotbcruise.com
nkphotoky.com
nkplanding.com
nkpmedical.com
nkpstaging.com
nkrepublicans.org
nkscratchpads.com
nksf.com
nksfbwealthsummit.com
nkstn.no

nkf-events.com
nktechnologies.com
nktelco.com
nku.dev.apdxp.com
nkunewman.org
nkvoiceworks.com
nkwa.jok.camp
nkyport.org
nl-be.dtfs.be
nl-be.stg.hsvstudyinfo.com
nl-be.stg.strategisttrials.com
nl-be.stg.t1dclinicaltrial.com
nl-be.t1dclinicaltrial.com
nl-be.twb2b.wpengine.treatwell.com
nl-be.twb2c.wpengine.treatwell.com
nl-be.twinspiration.wpengine.treatw
nl-locating.com
nl-ltth-wpengine.stickyhosting.co.uk
nl-nl.dtfs.nl
nl-nl.stg.strategisttrials.com
nl-nl.twb2b.wpengine.treatwell.com
nl-nl.twb2c.wpengine.treatwell.com
nl-nl.twinspiration.wpengine.treatwe
nl-static1.komando.com
nl.beyondtype1.org
nl.cdntk.online
nl.church
nl.citizensclimatelobby.org
nl.clark.io
nl.eragroup.com
nl.framevoicereport.eu
nl.havas.com

nl.higherbalance.com
nl.kronosgroup.eu
nl.lomitapideinfo.eu
nl.mbcsww.com
nl.mikael-b.com
nl.omctransact.com
nl.sensationail.com
nl.travelshopai.com
nl.true2you.eu
nl.tymes4.be
nl.wpe.secretbillettoblog.com
nlaclive.org
nlandt.co.uk
nlaot.ca
nlarealestate.com
nlbc.com
nlbc.org
nlbclith.org
nlbcs.com
nlc.cel-test.studiosgweb.co.uk
nlc.co.uk
nlc.life
nlc.odk.org
nlca.ca
nlcc.org.sg
nlchamber.cz
nlchildcare.ca
nlchurch.org
nlckitchen.com
nlclifeworks.us
nlcloans.com
nlcmaine.com

nlcolumbus.com
nlconcreteinc.com
nlconsulting.com
nlcontractbackoffice.com
nlcrt.org
nlctb.org
nlcultural.com
nlcwoodbury.org
nlda.net
nldapp.com
nldaycare.com
nldetox.com
nldgraphics.com
nldiamondsports.ca
nldistributors.ca
nldpcleveland.com
nldstrategic.com
nledc.org
nlenergyco.com
nlesqs.com
nlexchange.com
nlf-online.church
nlf-online.com
nlf-online.org
nlfb.ca
nlfhtx.org
nlfinc.com
nlfiowa.com
nlff.nf.ca
nlfrankings.com
nlfs.org
nlfurniture.org

13573

nlg.academy
nlg.mixd.co.uk
nlg.nhs.uk
nlgames.com
nlglobalworkforce.com
nlgomezphotography.com
nlgslaw.com
nlh-bacardi-com-gl-en.wpe-dev.bac
nlh-bacardi-com-gl-en.wpe-stg.bac
nlheadquarters.com
nlhealthalliance.ca
nlhealthandwellbeing.rdash.nhs.uk
nlhearing.com
nlhiring.com
nlhs-employee.org
nlightsphotos.com
nlkeys.church
nlkubotarentals.ca
nll.ai
nll.nllstaging.aordev.com
nllci.org
nlldentistry.com
nllliquor.com
nllmetaserver.aordev.com
nllocating.com
nllogic.com
nllold.aordev.com
nllpa.com
nlmarcom.com
nlmastery.com
nlmfoundation.org
nlmsinc.com

13574

nlnaz.com
nloafrica.org
nlobeef.com
nlohsa.ca
nlondon.iasupport.org
nlonigeria.org
nloop.ai
nloutdoorservices.com
nlp-yata.com
nlp.com
nlpc.co
nlpcertificationboard.com
nlpclub.diedenkweisen.de
nlpky.com
nlpo.nl
nlpsuccesscoaches.com
nlptbasecamp.com
nlr.signon.no
nlrnetwork.com
nlro.com
nlrsystems.com
nlrtraining.com
nlrugby.org
nls.ca
nlsausa.com
nlshr.com
nlsla.org
nlsn.thrivewebsiteadmin.com
nlspeakerconnect.com
nlsportsgroup.com
nlt-808-consultservices.com
nluvstudio.com

13575

nlwatsonconsulting.com
nlwi.org
nm-energy.com
nm-msp.org
nm-productions.com
nm.careeronlinehs.gale.com
nm.centivo.com
nm.foodprotectiontaskforce.com
nm.omnicommediagroup.com
nm.purepm.co
nm.rentpure.com
nma.kapiolani.hawaii.edu
nmaacademy.com
nmabl.com
nmaccess.com
nmacep.org
nmacp.org
nmafdn.org
nmah.vet
nmanesconstruction.com
nmangels.com
nmaoffroad.com
nmarchcouncil.org
nmarksmusik.com
nmarp.org
nmasbhc.org
nmascmg.com
nmassfest.org
nmba.ca
nmbchiro.com
nmblr.co
nmbs-conference.co.uk

13576

nmbtrackevent.com
nmcabinetgallery.com
nmcabinetstone.com
nmcancercenter.org
nmcanna.co
nmcannabisconference.com
nmcap.ovenholdings.com
nmcatering.com.au
nmcc.edu
nmcdl.com
nmcentermv.com
nmcewl.org
nmcfranchise.com
nmcfranchising.com
nmcmf.ca
nmcmf.com
nmcministries.org
nmcmusicfoundation.ca
nmcmusicfoundation.com
nmcnewcred.com
nmcnewlease.com
nmcommunityfest.org
nmconcretescreed.com
nmcpat.com
nmcstorytellers.com
nmctso.com
nmcutah.com
nmcvet.com
nmdaonline.com
nmdinsurance.com
nmdivorcelawyers.com
nmdoula.org

13577

nmdpbiotherapies.com
nmdpbiotherapies.org
nmdtesting.com
nmearlylearningacademy.com
nmeconstructionservices.ca
nmelderlawattorney.com
nmenergypolicysymposium.com
nmentiende.com
nmepomaha.org
nmeshtech.com
nmetc.com
nmfamilyfriendlybusiness.org
nmfas.org.uk
nmfd-660.com
nmfertility.com
nmfinanciallaw.com
nmfinc.com
nmfirst.org
nmfleetdesign.com
nmforlife.com
nmfwri.org
nmg.goodwall.io
nmg.ibmwebsitestore.com
nmginsuranceprogram.com
nmgnetwork.com
nmgovlaw.com
nmgreenamendment.org
nmgutters.com
nmhcgroup.com
nmhealthcenters.com
nmhealthequity.org
nmheats.org

13578

nmheroes.org
nmhfc.com
nmhistoricalsociety.org
nmhistoricwomen.org
nmhnicu.ie
nmhorsebreeders.com
nmhumaneconference.com
nmi.co.uk
nmi.com
nmi.org.uk
nmiagency.com
nmicewolves.com
nmicklephotography.com
nmifence.com
nminsuranceinfo.com
nmioutdoor.com
nmipp.org
nmirheum.com
nmistaging.com
nmitap.org
nmjazz.org
nmjsfirm.com
nmkassociates.com
nmkdesignstudio.com
nmkidney.org
nmkinglaw.com
nmkishhwc.com
nmlandconservancy.org
nmlawgiant.com
nmlegaloffices.com
nmllplaw.com
nmln.info

13579

nmlstraining.com
nmm.cc
nmmc.org
nmmcbariatriccenter.com
nmmedicalreviewcommission.org
nmmf.org
nmmip.kepro.com
nmmmj.com
nmms.org
nmmvdkiosk.com
nmn.genuinepurity.com
nmnewcred.com
nmnewlease.com
nmnnr.genuinepurity.com
nmoni.com.au
nmostories.com
nmostories.org
nmoto.com
nmoya.com
nmp.com
nmpanotes.org
nmpartnership.com
nmpcommunity.rimbal.com
nmperinatalcollaborative.com
nmplabor.com
nmpprosperitysolutions.com
nmpriseabuse.com
nmprobatelaw.com
nmrealestateacademy.org
nmrealtorgroup.com
nmrepublicans.org
nmretina.com

13580

| |
|---|
| nmrkzimmer.com |
| nmrootsrealestate.com |
| nmrsdbudget.org |
| nmrspray.com |
| nmrubberstone.com |
| nmrwa.org |
| nms-capital.com |
| nms.de |
| nmsabe.org |
| nmsahelp.org |
| nmsb-law.com |
| nmschoolscovidtesting.com |
| nmscolo.com |
| nmscolo.net |
| nmscolo.org |
| nmscreedrental.com |
| nmsdc.org |
| nmseniorolympics.org |
| nmsourcewaterprotection.com |
| nmsportsbettingsites.com |
| nmstate-japan.com |
| nmstickerco.com |
| nmstotalcare.com |
| nmstrategy.com |
| nmswastesolutions.com |
| nmtaxcreditalliance.com |
| nmtgroup.ca |
| nmtownersclub.com |
| nmttpotts.com |
| nmtrophyhunts.com |
| nmtworks.com |
| nmvcares.com |

| |
|---|
| nmvma.mysites.io |
| nmvoad.org |
| nmwd.com |
| nmwebsite.com |
| nmweddingexpo.com |
| nmwinestudio.com |
| nmwoundcare.com |
| nmwrd.org |
| nmwrdetox.com |
| nmxchange.com |
| nmymca.org |
| nn-services-llc.com |
| nn.k12.in.us |
| nn2nz.co.uk |
| nnaac.net |
| nnaacommunities.org |
| nnadler.com |
| nnai.net |
| nnaisense.com |
| nnajlfamilyfoundation.org |
| nnanalytics.com |
| nnapex.org |
| nnasc.org |
| nnbc-pa.com |
| nnbeef.com |
| nncachebypass.neochro.me |
| nnchooseityourway.nl |
| nncirag.com |
| nnedv.org |
| nnemarketing.com |
| nnengineering.com |
| nnesam.org |

| |
|---|
| nnesstudios.com |
| nneswana.org |
| nnewin.org |
| nngcs.org |
| nngo.learning.humentum.org |
| nnhn.edu |
| nninc.com |
| nnirr.org |
| nnj.uli.org |
| nnjr-pca.com |
| nnlifestyle.com |
| nnlrailing.com |
| nnlrailings.com |
| nnmplugins.mysites.io |
| nnnconstructionservices.com |
| nnnequityadvisors.com |
| nnninvest.com |
| nnnpodcast.com |
| nnoble.com |
| nnoecc.org |
| nnof.be |
| nnofcare.com |
| nnpafund.org |
| nnpdf.org |
| nnptac.org |
| nnrda.com |
| nnrff.org |
| nnrglobal.com |
| nnrsin.com.sg |
| nns.com |
| nnslaborupdate.com |
| nnslaborupdates.com |

| |
|---|
| nnsmsb.com |
| nnstogo.com |
| nnsustainabilityprofiles.com |
| nnsw.adventist.org.au |
| nnu.crmengine.co.uk |
| nnu.edu |
| nnytacofest.com |
| nnwc.mysites.io |
| nny.events |
| nnyinsurance.com |
| nnylife.net |
| nnyvrbo.com |
| nnzphotography.com |
| no-164.uia.no |
| no-167.uia.no |
| no-a.es |
| no-aesthetics.com |
| no-bailiffs.co.uk |
| no-braineropportunity.com |
| no-diddy.com |
| no-digsolutions.com |
| no-hunger.org |
| no-more-bailiffs.co.uk |
| no-on3.com |
| no-slack.com |
| no-smoke.org |
| no-wifi.studio |
| no.eragroup.com |
| no.hamelin.dk |
| no.kebony.com |
| no.msdwt.k12.in.us |
| no.norcool.com |

no.true2you.eu
no.umww.com
no.wpe.secretbillettoblog.com
no1.io
no11clinic.com
no19.co
no1ads.in
no1homeroofing.com
no1kingst.co.uk
no1propertyguide.com.au
no1restaurant.co.uk
no24.no
no246.com
no2prohibition.uk
no2projectanchorage.com
no2u.com
no3branding.com
no4brookstreet.com
no4dineandwine.com
no5.com
no5nelsonbay.com.au
no6.com
no8.design
no9chicago.com
noaa-c5.orml.gov
noacares.com
noaconnect.no
noagenola.org
noaggag.com
noahalderfer.com
noahanalytics.ca
noahbeil.com

noahbrileslaw.com
noahchemicals.com
noahclinics.net
noahconnect.com
noahconnect.com.au
noahcreativegroup.com
noahdoesux.com
noahfleming.com
noahhall.com
noahidesevencommandments.com
noahinsurancegroup.com
noahintelligence.ca
noahintelligence.com
noahjeremiah.com
noahkagan.com
noahkenney.com
noahlambrix.com
noahlopata.com
noahs-ark.org
noahsarcpetcare.com
noahsarkhospice.org.uk
noahsarkofhp.com
noahsarkpestcontrol.com.au
noahsarktreatmentcenter.com
noahsarkvet.com.au
noahsasphalt.com
noahscalinkeynote.com
noahsdad.com
noahsflood.com
noahsharon.com
noahshousetx.org
noahsodano.com

13585

13586

noahsoft.am
noahsroofing.net
noahssongfund.org
noahwaldeck.com
noahwaldeckstudios.com
noahytteroghus.no
noahz.me
noakeslaw.com
noakesplugins.com
noal.org.il
noaladeportacion.com
noaliving.com
noalohainsuicide.org
noamay.nl
noamhr.co.il
noamkelp.com
noamkroll.com
noammurro.com
noamreinhorn.com
noankor.com
noapologies.com
noatice.com
noba.com
noba.life
nobacz.com
nobaki.com
nobama.care
nobarsregistry.com
nobaweb.com
nobba.org
nobbysslsc.com.au
nobebacks.com

nobek.de
nobel.ornl.gov
nobelascend.com
nobelbiz.biz
nobelbiz.com
nobelbiz.net
nobelcr.com
nobeldev.com
nobelinstruments.com
nobellbuildingservice.com
nobellbuildingservices.com
nobellearning.com
nobellearningdol.com
nobelstaging.com
nobelus.co.uk
nobelus.com
nobelusuniversity.com
noberghomes.com
nobhillfamilydental.com
nobiasfinancialservices.ca
nobidenomics.com
nobigoilbailout.com
nobilehearing.com
nobilakitchenfurniture.com
nobilityfence.com
nobious.com
nobisindustrial.com
nobisys.com
nobites.com
nobil.design-manual.no
nobil.io
noblanketrezoningyyc.com

13587

13588

noblbeverages.com
noble-air.com
noble-apartments.com
noble-av.com
noble-estate.co.nz
noble-hearth.com
noble-life.com.au
noble-moving.com
noble-worldwide.com
noble.m6dev.site
noble.org
noble24.co
noble24.com.co
noble2500.com
noble4livgid.com
noble6.com
noble600.co.nz
noble600.nz
noble600restaurant.co.nz
noble600restaurant.nz
nobleadvice.com.au
nobleandeaton.com
nobleautomotiverepair.com
noblebc.ca
noblebells.com
noblecapital.com
noblecareorthodontics.com
noblechicago.org
noblechoicelogistics.com
noblecleaningservice.com
nobleclinics.org
nobleconceptsinc.com

13589

nobleconstructorsllc.com
noblecrawford.com
noblecrawford4.com
nobledeedsland.com
nobledentalky.com
nobledevelopment.biz
noblediadem.co.uk
nobledoghotel.com
nobledoglodge.com
nobledogusa.com
nobleendeavors.fund
noblefalconry.com
noblefineart.co.uk
noblefish.com
noblefl.com
noblefoodandpursuits.com
noblefoundation.org
noblefunk.com
noblegardenacademy.org
noblegiving.com.au
noblegiving.org.au
noblegoldinvestments.com
noblegroundcoffee.com
noblehausproperties.com
noblehealthinc.com
noblehorizons.org
noblehoundvet.com
noblehousebb.com
noblehousedev.com
noblehousehibachi.com
noblehousehotels.com
noblehousemenus.com

13590

noblehvacservices.com
nobleinnovate.com
nobleinsuranceplanners.com
nobleinsuresyou.com
nobleint.com
noblekitchenandbar.com
noblekitchenbar.com
nobleland.sg
noblelandscapemgmt.com
noblelearning.com
noblelearningcenter.com
noblelifesociety.com
noblelight.org
noblemaplefarm.com
noblemarketsusa.com
noblemediation.com
noblementors.com
noblemetalservices.com
noblemining.com
noblemutt.com
nobleoaksdentistry.com
nobleoilsales.com
nobleorthodontic.com
nobleparkaquaticcentre.com.au
nobleparktn.com
noblepassage.com
noblepawsinc.com
noblephotoco.com
nobleplastics.com
nobleprosecutor.com
noblepublishinginc.com
noblepursuit.co

13591

noblereach.tealmedia.dev
noblereachfoundation.org
noblerealestate.ca
noblerealtygroupnc.com
noblerecruiting.com
nobleridge.com
noblerocksoftware.com
nobles.829stage.com
nobles.coop
nobles64.org
noblesautomotive.com
nobleschools.org
noblesdaycamp.829dev.com
nobleseo.io
noblesparrowphotography.com
noblesservicecenter.com
noblesville-attorney.com
noblesville.m14hoops.com
noblesvilleattorney.com
noblesvillecreates.org
noblesvilledentalimplants.com
noblesvillemillerbackers.org
noblesvillepreschool.com
noblesvilleschoolseducationfoundat
noblesvillesmilecenter.com
nobletelehealth.com
nobletilingandrenovations.au
nobletonking.joerealtor.com
nobletonoptometry.ca
nobletrav.com
nobleturf.com
nobletx.com

13592

noblevalleymeats.com
noblevents.co
nobleventure.com
noblewarriors.com
noblewarriors.net
noblewarriors.org
nobleway.com
noblewestanimalhospital.com
noblewhy.com
noblewood.us
noblez5.com
noblventures.com
noblwheels.com
nobo.cw
nobocargo.no
nobody.co
nobodycaresbook.com
nobodyjiujitsu.com
nobodyleavesmidhudson.org
nobodystandsalone.com
nobodytrashestennessee.com
nobonesbeachclub.com
nobooksol.xyz
noboolpresents.com
noboringconcrete.com
noboundaries.hollandbloorview.ca
noboundariescoalition.com
noboxinsurance.co.uk
nobrainerdata.com
nobrandbridalca.com
nobread.com
nobreath.co.uk

nobts-lp.com
nobu.ai
nobugsnoweeds.com
nobulagency.com
nobull.mikecallicrate.com
nobullburger.com
nobullhealthandfitness.com
nobulliesallowed.org
nobullnutrition.co
nobullsites.com
nobulrs.com
noc-sc.org
noc.829dev.com
noc.com
noc.comporium.com
nocapcknowcap.com
nocapocis.org
nocashwater.com
nocasinos.org
nocateecatholic.com
nocateecatholic.net
nocateecatholic.org
noccareers.com
noceasefirenovote.org
nocec.com
noceraauto.com
nocheckdowns.com
nochesdecolombia.com
nochildabuse.org
nochildwetbehind.com
nochumson.com
nociontx.com

nockta.com
nocktak.se
nockuout.com
noclickjack.com
noco.realty
nocoaestheticsstudio.com
nocoast.shop
nocoast.tv
nocoastbusinessadvisors.com
nocoastdiff.com
nocoastweb3.com
nococommunityfiber.com
nococommunityfiber.org
nococontractor.com
nococpas.com
nocode.devicemagic.com
nocodedev.com
nocofoundation.org
nocogr.com
nocohealthcaresummit.com
nocohometeam.com
nocolawgroup.com
nocomfg.com
noconagenetics.com
noconaranch.com
nocoprosth.com
nocorecovers.com
nocorelationaltherapy.com
nocoservicestexas.com
nocosmiles.com
nocostyle.com
nocotalent2.com

nocovernightclubs.com
nocovip.com
nocoworks.com
nocrrcae.news
nocrumbsleft.net
nocsae.org
noctisight.com
noctualflorals.com
nocturnalpolyuria.com
nocturnemusic.com
nocuso.com
noda.com.au
nodadevdomain.com
nodalbrazil.com
nodalclear.com
nodalexchange.com
nodaway.biz
nodawaynews.com
nodaysoff.com
nodaysoffpodcast.com
nodcc.org
nodco.com.au
node-finance.co.uk
node-marketing.com
node.minepi.com
node40.com
nodelmanlaw.com
nodeone.com.au
nodepilot.tech
nodepositbonus.com
nodepositbonus.website
nodepositbonuscasino.com

nodepositbonuscasinos.com
nodepositbonusclub.com
nodepositboss.com
nodepositcasino.com
nodepositgiant.com
nodepositmobile.co.uk
nodepositpokies.com
nodesboss.com
nodesec.cc
nodetx.com
nodiamonds.com
nodibangla.net
nodictators.us
nodietdietitian.com
nodietwellbeing.com
nodigind.com
nodigindustrial.com
nodilo.com
nodinx.com
nodinxspirit.com
nodka.com
nodka.us
nodlandcapitalgroup.com
nodlemanlaw.com
nodmd.com
nodocloans.com
nodogleftbehind.org
nodogsleftbehind.com
nodoorsteptax.com
nodramafitness.ca
noduicolorado.org
noduicosprings.com

13597

nodulus.io
nodust.com
nodvrs.com
noecker.me
noedesigns.com
noel-insurance.com
noelaniactivities.com
noelanioceanfrontresort.com
noelbarrett.com
noelbrowerphotography.com
noelci.org
noelclark.com
noelducoeur.ca
noelgracephotography.com
noeliadance.com
noelins.com
noellaandres.com
noellahealthandwellness.com
noellaagape.com
noellebovee.com
noellecoutureboudoir.com
noellemicekinteriors.com
noellemirabella.com
noellepicara.net
noellepicara.org
noellerivet.com
noellesfosterkittens.org
noellesteegs.com
noellethies.co
noelliudds.com
noelmagioueperrin.com
noelpainting.com

13598

noelpaintingservice.com
noelpaintingservices.com
noelramirez.mysites.io
noelrippe.com
noelrobertscoley.com
noelslandscaping.com
noelstreeservicewv.com
noeltumbull.com
noelwhittaker.com.au
noem.ai
noemamontreal.ca
noemietrusty.com
noenaserenity.com
noengwks.com
noer-art.no
noerreoenlevenergipark.dk
noesark.com
noesjewelryflorida.com
noeta.org
noetic.org
noetica.com
noeticinsight.com
noeticoutcomes.com
noetiscape.com
noexcuseforabuse.info
noexcuselacrosse.com
noexcuselaxaz.com
noexcusesu.com
noexhaustport.com
nof.org
nof1.com
nofa.foundation

13599

nofa.organiclandcare.net
nofacegirl.info
nofakeids.org
nofarlaw.com
nofaultworkerscomp.com
nofeargear.com
noffcharities.com
noffsselfstge.com
nofilter.agency
nofiltercoffeehouse.com
nofiltercreative.com
nofiltercreative.info
nofiltr.org
nofiasa.com
nofluffthepodcast.com
nofnpain.com
nofobrew.co
nofoodleftbehindcorvallis.org
noformat.com
nofossilfuelmoney.org
nofreelunchbook.org
nofrillsinfluencer.com
nofstudios.com
nofuboyslax.com
nofugirlslax.com
nofusspetfood.com.au
nogaleskitchenandbath.com
nogapsurgery.com
nogca.mixd.co.uk
nogca.org.uk
noglory.org
nogood.io

13600

nogp.no
nogreaterlovebook.com
nogreaterloveproject.com
nogueiramacdonald.com
noguiltzone.com
nohackspod.com
nohalfcakes.com
nohassleautoservice.com
nohatespeech.ie
nohats.xyz
noheagallery.com
nohigh.com
nohn-pa.org
nohn.spthb.org
noho.knittingfactory.com
noho.law
noho.nyc
nohoandco.com
noholehook.com
nohomartialarts.com
nohomeruleincary.com
nohomeruleinrichton.com
nohomeruleinroselle.com
nohopapastudios.com
nohoshot.com
nohoswag.com
nohotdogs.com
nohotwire.com
nohrastudio.com
nohre.com
nohrth.com
nohs.preferrainsurance.com

nohungerinthegreathall.com
nohungrychildren.org
nohurooftopbar.com
noi4bellingham.com
noibu.com
noid.fun
noifs.dev
noigroup.com
noijam.com
noilcorp.com
noillyprat-com-gl-en.wpe-dev.bacar
noillyprat-com-gl-en.wpe-pro.bacar
noillyprat-com-gl-en.wpe-stg.bacar
noillyprat.com
noinsuranceherniasurgery.com
noir9creatives.com
noirames.com
noirastyleparlor.com
noirblancevents.com
noirdistrict.com
noire-maplewood.com
noireessentials.net
noirestudios.com
noiretblancsalon.com
noirincolor.com
noirkitchen.com
noirproduction.co.uk
noirsf.com
noise-and-vibration.co.uk
noise-ordinances.com
noise.flysfo.com
noise13.com

noiseanddust.com
noiseawareness.org
noisebarrierwalls.com
noisebox.com.au
noisecutter.com
noisedistillery.com
noisediver.org
noisefirm.com
noisemachines.studio
noisemeups.com
noiseproject.org
noisestopsystems.co.uk
noisette.com.au
noiseteancestors.com
noisy.au
noisy.network
noisyones.com.au
noisyraven.com
noitesanta.com.br
noithatcaocap.modale.com
noitu.org
noize.com.br
noizsocialmedia.com
noj.ahmadiyya.us
noja.fi
nojerseyleftbehind.com
nojhl.com
nojhl.hockeytech.com
nojimatsuyoshi.com
nokaphoto.com
nokastudio.fr
nokiafoundation.com

noknivesbetterlives.com
noknok.com
noknox.com
nokodesignanddev.com
nokodsecurity.com
nokomislaundry.com
nokomisshoes.com
nokomisstorage.com
nokomistattoo.com
nokotapackers.com
nokr.no
nokradio.com
noksgazi.com
nokuhotels.com
nokumbaya.com
nokxlpromise.org
nokyaggag.com
nola-ac.com
nola.seaverfranks.com
nola311.org
nolaallstars.com
nolabeerbus.com
nolabelspartyutah.com
nolabelspartyutah.com
nolabelspartyutah2024.com
nolabelspartyutah2024.org
nolabelstexas.org
nolabelsutah.com
nolabelsutah.org
nolabelsutah2024.com
nolabelsutah2024.org
nolabelsutahparty.com

nolabelsutahparty.org
nolacarwreck.com
nolachristmasfest.com
nolaclan.com
nolaclan.staging.mysites.io
nolacode.org
nolacommunitysailing.org
nolacraniofacial.com
nolacrawfishfest.com
nolacurebydesign.org
noladance.org
noladetox.com
nolafoodandbeverage.com
nolafunk.com
nolagoldrugby.com
nolahotels.com
nolainhomesales.com
nolamaid.com
nolan-air-conditioning.com
nolanair.com
nolanassoc.com
nolanbarnes.com
nolanbrands.com
nolancarson.com
nolancarterad.com
nolancreative.co
nolandefenseattorneys.com
nolandeffnerlegacylaw.com
nolandlawoffice.com
nolandsroofing.com
nolanetherapy.com
nolanfreund.com

13605

nolaninsurance.com
nolaniplaw.com
nolankarp.com
nolankitchens.com
nolanneuro.org
nolanpainting.com
nolanwilliams.com
nolanservicesllc.com
nolansgroup.ie
nolanshamdenmonumentco.com
nolansridgeca.com
nolanssandblasting.ie
nolapainters.com
nolaphotographer.com
nolapools.com
nolaroof.com
nolasko.com
nolastyles.com
nolasuccessionlaw.com
nolateacherjobboard.com
nolateacherjobboard.org
nolateacherresidency.com
nolatet.com
nolavore.net
noledge.co.uk
noledge.ie
noledgegroup.co.uk
noleggiolungotermineaziende.com
nolenfrisa.com
nolensgarage.com
nolensvillepediatricdentistry.com
noleshomemaintenance.com

13606

nolessthan.com
noletsgin.com
nolettinggo.co.uk
noletwealth.com
nolfiagency.com
nolfiassoc.com
nolfiaroots.com
nolightning.com
nolimit.net
nolimitbaseball.org
nolimitcarts.com
nolimitfinewines.com
nolimitgen.org
nolimitroofingmemphis.com
nolimitroofingwilmington.com
nolimits.marketing
nolimitsacademy.com
nolimitshomeservices.com
nolimitsmartialartshouston.com
nolimitsnation.com
nolimitsnebraska.com
nolimitsnofuture.org
nolimitsperformance.co.uk
nolimitstherapies.com
nolimitstrainingfacility.com
nolimitsvbc.com
nolimitswiss.com
nolimitsyou.com
nolimitturf.com
nolimitvacation.com
nolinrecc.com
nolita.ie

13607

nolittersherlock.com
noll-law.com
nollclimatecare.com
nollcounseling.com
nollfamilydentistry.com
nolliedesignstudio.com
nolljobs.com
nolllandscape.com
nollsoil.com
nolltaxepriset.se
nolo262.com
noload.life
noloanapplications.com
nologo-golf.com
nologoracing.com
nologynetworks.ca
nologynetworks.com
nolongerbound.com
nolongerempty.com
nolongerhiddencurriculum.com
nolservices.com
noltemeyercompany.com
nolterlaw.com
noltrexvet.com
noltsmulch.com
nolunchlunch.org
nolvadexbestpharm.com
noma.systems
nomabodywork.com
nomad.compatibl.com
nomad.menu
nomad6920.com

13608

nomadadventure.com
nomadappco.com.au
nomadatelier.com
nomadbeam.com
nomadbrand.com
nomadcapitalventures.com
nomadcareerchats.com
nomadcharles.com
nomade.cafe
nomadfacilities.com
nomadfever.com
nomadfoods.com
nomadfrontiers.ca
nomadgetlost.com
nomadic-by-nature.com
nomadic.uk
nomadicadventure.travel
nomadicaffection.com
nomadicant.com
nomadicare.com
nomadicbusbuilds.com
nomadicchef.com
nomadicfamilylife.com
nomadicfever.com
nomadicmotel.com
nomadicplague.com
nomadics.com
nomadicsecure.com
nomadicshack.com
nomadictravelcompany.com
nomadicweddingfilms.com
nomadicweddings.com

13609

nomadicworkdays.com
nomadinf.com
nomadiptv.com
nomadlogistics.com
nomadnodes.io
nomadoutfitters.com
nomadpack.co
nomadpathfinder.com
nomadplague.com
nomadportable.com
nomadraceways.com
nomads.az.pt
nomadsgolfing.com
nomadsmarthub.com
nomadsnation.com
nomadsoulpath.com
nomadtogether.com
nomadtours.co.za
nomadtravelsystem.com
nomadwineimporters.com
nomagicbeans.com
nomanisanis.land
nomanslandstudio.com
nomaonline.org
nomaplex.com
nomas.com.au
nomascoach.boardingarea.com
nomassobredosiswa.org
nomatterwhatrecovery.com
nomaxtravel.com
nombach.com
nombvansunion.com

13610

nomedium.com
nomenewyork.com
nomja.com
nomicofiresecurity.co.uk
nomidate.us
nomidekel.com
nomikidsfoundation.org
nominations.fragrance.org
nomissionbaylandgrab.org
nomissolutions.ai
nomissolutions.com
nomizolearninglabs.com
nomnom.fi
nomnz.co.nz
nomoliving.biz
nomoliving.co
nomoliving.com
nomoliving.fr
nomoliving.info
nomoliving.mobi
nomoliving.net
nomoliving.org
nomondays.com
nomonthis.com
nomoreabuseusa.com
nomorebadtech.com
nomoreboring.co.nz
nomoreboringsex.com
nomorebuttsvaporlounge.com
nomorecasinosnh.com
nomorecreditcards.com
nomoredirectory.org

13611

nomorefueltheft.com
nomoreglitch.com
nomorehandveins.com
nomorehats.xyz
nomorekneepainnj.com
nomoreknots.com.au
nomoremamaguilt.com
nomoremelanoma.org
nomoremonty.com
nomorenicole.com
nomoreonoro.com
nomoreoldbabyfood.com
nomorepiles.com
nomoreplastics.com
nomoreseedoils.com
nomoreshame.fherehab.com
nomoresnoretampa.com
nomorespectators.com
nomorestrangers.info
nomorestrangers.org
nomoretithing.org
nomorewaterdamage.com
nomowp.bcinewmedia.com
nomowworriesak.com
noms.net.au
nomunicipalharbor.com
nomupay.com
nomuracapitalmanagement.com
nomuraprivatecapital.com
nomuraprivatecapitalfunds.com
nomuraresearchgroup.com
nomvec.no

13612

normwholefoods.co.uk
nomyh.com
nomystic.com
non-betstop.net
non-breaking.space
non-profitlaw.com
non-prophet.co.uk
non-toxicliving.com
non.nl
nonabio.com
nonacus.com
nonacus.supremeclients.com
nonadjavid.com
nonaeyemd.com
nonalcoholcomp.com
nonalcoholicdrinking.com
nonamedelisc.com
nonamesalonnashville.com
nonamesecurity.com
nonantumcapital.com
nonapi.com
nonbetstopcasinos.com
nonca.suetesting.com
noncompetelaws.com
noncompeteva.com
noncompetevirginia.com
noncomputableyou.com
noncomputableyou.org
nonconformistinnovation.com
noncstoneworks.com
nond.org
nondescript-noise.mysites.io

nondoc.com
nonecktorys.com
nonerds.com
nonestoptracks.com
nonestoptunes.com
nonfics.com
nonfoodsmarketing.com
nongmoproject.org
nonhumanrights.org
nonhumanrightsproject.org
noninvasivefacelift.com
nonitro.anthonyaugz.com
nonmedlifeinsurance.com
nonnasatmarnies.com.au
nonnasilvias.com
nonnatech.com
nonnatilla.co.uk
nonnis.com
nonobvious.com
nonom.bar
nononsensebeauty.com
nononsenseheatingandcooling.com
nononsenseknowhow.com
nonopioidchoices.org
nonoworries.com
nonparlofrancese.com
nonparloitaliano.com
nonparlospagnolo.com
nonparlotedesco.com
nonprimesourcepa.org
nonprimelendingcouncil.com
nonprofit-executive-search.com

nonprofit.fund
nonprofitaccountingacademy.com
nonprofitaustin.org
nonprofitcenterboston.org
nonprofitcollaborative.org
nonprofitcomputers.com
nonprofitconferences.org
nonprofitcpa.com
nonprofitcreditcardprocessing.org
nonprofiteasy.com
nonprofitelite.com
nonprofitfinancials.org
nonprofitfundraising.com
nonprofithousing.org
nonprofithr.com
nonprofithub.org
nonprofitinsuranceus.com
nonprofitlawblog.com
nonprofitleadershiplab.com
nonprofitlegalcenter.com
nonprofitmarketingessentials.com
nonprofitmarketingexamples.com
nonprofitmarketingguide.com
nonprofitmegaphone.com
nonprofitpathways.org
nonprofitpractice.org
nonprofitresilienceproject.org
nonprofitresourcehub.org
nonprofits.bitbrilliant.org
nonprofitsaremessy.com
nonprofitsource.com
nonprofitstorytellingconference.com

nonprofitsuccessplan.com
nonprofitsummitfrederick.org
nonprofitsunited.com
nonprofittemplateshop.com
nonprofittransformation.org
nonprofitvote.org
nonprofitwa.org
nonproliferation.org
nonproportal.energy.gov
nonscentsatno10.co.uk
nonsmoking.se
nonstandard.ai
nonsticknightmare.org
nonstop-secops.com
nonstopair-fl.com
nonstopcapital.com
nonstopfestivalen.no
nonstophawaii.com
nonstopplumbingla.com
nonstoppoints.com
nonstopprinting.com
nonstopsecops.com
nonsurgicalspinecenter.com
nontechsupport.com
nontechsupport.de
nontoxicfamily.com
nontoxicproject.com
nontoxicschools.org
nontraditionallearner.org
nonukesconcert.com
nonuttraveler.com
nonverbaligtest.com

nonviolent-conflict.org
nonyl-phenol.com
noobventures.com
noodlehaus.com
noodleoffsite.com
noodlepro.com
noodlesfranchising.com
noodlesnft.io
noodlestreet.co.uk
noodlesymposium.com
noodlewavemedia.com
noodzaak.works
nooffseason.com
noogahomebuyers.com
noogahomes.com
noogainvestors.com
noogaitconsulting.com
nooganeon.com
noojweb.com
nookandkranny.com
nookdaycare.com
nookdesign.co.uk
nookdigitalmarketing.com
nookonthehill.com.au
nookrestaurang.se
nooks.works
nooktheshop.co.uk
nookubourboncream.com
noolawllc.com
noon23-02.com
noon34.org
noonan-syndrome.ime.springerhealt

13617

noosajunctionseafoodmarket.com.a
noosaoffices.com.au
noosapest.com
noosaphysiopluspilates.com
noosapilates.net.au
noosasportsphysio.com.au
noosavillepilates.com.au
noosayoghurt.com
nooshbrands.com
noot.bar
noothersolution.com
nootkamarineadventures.com
nootkashield.com
nootro.pics
nootropicplace.com
nootropicsfacts.com
nootropicsreviewer.com
nootropicsreviewsguide.com
nootz.com.au
noovaskydd.se
nooza.com
noozy.ai
nopak.com
nopalantir.org.uk
nopalindro.me
nopapermenu.com
noparadox.ai
noparadox.com
noparanevada.com
nope.thrivewebsiteadmin.com
nopestvent.com
nophenol.com

13619

noonan.construction
noonanlance.com
noonday.org
noondayrvpark.com
noonetalksaboutit.com
noonionnogarlicrecipes.com
noonlightingdesign.co
noonprop119.com
noonsbaby.com
noontea.properbrewingco.com
noontide.com.au
noontidestudios.com
noonwhistlebrewing.com
noorahealth.org
noorakenttamaa.fi
nooraldiyarschool.com
noorana.app
nooranigreiner.com
noordametals.com
noordinarybox.com
noordinarygloves.com
noordinarytravel.com
noordinarywisdom.com
noordkaap.be
noordmanservice.nl
noorside.com
noorsociety.org
noorzufari.com
noosa.io
noosafamilylaw.net.au
noosafestivalofsurfing.com
noosajunctionseafood.com.au

13618

nopicookbook.ottolenghi.co.uk
nopl.careeronlinehs.gale.com
nopiaceleft.net
noplacelikejones.com
noplanenogain.org
nopps.org
nopressurenohype.com
nopricecontrols.org
noproblemplumbing.net
nopps.io
nopsec.com
nopticon.com
noqueershere.net
noquillifestyle.com
noquotesmovement.com
nor-calinsulation.com
nor-calmoving.com
nor-canhvac.com
nor-construction.no
nor-soncustombuilders.com
nor-techboats.com
nora-bohanon.com
norabloom.com
noradacapital.com
noradarealestate.com
norafoods.com
norag-us.com
noragent.no
norahagerty.com
norahanakophotography.com
norahazelpoint.com
norahbrower.com

13620

norakcrossfit.com
noralis.com
noraltalodge.com
noramurphycountryhouse.com
norandapremiumoffer.com
norandexextreme.com
norandexperfexion.com
noraneus.com
noranow.org
noraphotograph.com
noraroberts.com
norashome.org
norasibley.com
norasrealty.com
norastyle.biz
noratatina.com
noravethospital.com
norawpb.com
noraxon.com
norazza.com
norbeckmeadows.org
norbertwicki.de
norbodental.com
norburgchiropractic.com
norburyfarm.co.uk
norburyfarm.com
norburyflowercentre.co.uk
norbvonnegut.com
norbye.no
norbys.com
norc.thrivewebsiteadmin.com
norcal-air.com

norcal.carefreeboats.com
norcalbaseball.org
norcalbotanists.org
norcalcarports.com
norcalcognosusers.com
norcaldr.com
norcaldreamin.com
norcalexecutiveconcepts.com
norcalfire.com
norcalgoldhomes.com
norcalgolfguys.com
norcalinjurylawyer.com
norcalinnovationdistrict.com
norcallabmechanics.com
norcalopenwater.org
norcalornamental.com
norcalpremier.com
norcalptac.org
norcalrabbis.org
norcalrvparks.com
norcalsbdc.org
norcalshred.com
norcalskydiving.com
norcalslotcar.com
norcalsquash.org
norcalstructural.com
norcaltractor.com
norcaltradeshow.com
norcalwritersretreat.com
norcanhydro.com
norcastconcrete.com
norcatoffshore.no

norclafinecabinetry.com
norcinnovationcentre.ca
norcoha.com
norcoind.com
norcomm911.com
norcompaniet.no
norcool.com
norcoservicesllc.com
norcovalleydental.com
norcrest.net
norcrossbcatraining.com
norcrosscomputerrecycling.com
norcrossfallsheritagetrust.org.nz
norcrosspawnshop.com
norcrosssupply.com
norcrosstours.com
norcrossworks.com
nord-osterdal.no
nord-studios.com
nordakmarine.ca
nordam.com
nordan.ie
nordbaltic.no
nordcentral.org
nordcommercialservices.com
nordcon.com.au
nordeaskonstforening.se
nordeast.com
nordenfeltska.se
nordenleacox.com
nordens.co.za
norder.co.uk

nordest.co
nordestcoast.it
nordexdoors.com.au
nordfarm.se
nordfjordbrua.no
nordfjordhavn.no
nordgardensskogs.se
nordhaug-maskin.no
nordhavn-camden.com
nordhavn-partners.com
nordhavnonly.com
nordhouse.com.au
nordhuescattle.com
nordhuestruckwash.com
nordic-consulting.no
nordic-flywheel-xpfirst-dev-staging.
nordic-it.com
nordic-retail.com
nordic-snow.com
nordic-village.com
nordic-waste.com
nordic-wing.com
nordic.solar
nordicapis.com
nordicaquafarms.us
nordicartwall.com
nordicbiocosmetic.com
nordicbrick.com
nordicbridges.ca
nordicbuildersak.com
nordicbusinessethics.com
nordiccarpetcleaning.com

nordicccs.com
nordicchoicesales.com
nordiccoldchain.com
nordiccoldchain.net
nordiccoldchainsolutions.com
nordiccoldchainsolutions.net
nordiccolorspainting.com
nordiccomp.com
nordiccompanies.com
nordiccompany.com
nordiccondominiums.com
nordiccondos.ca
nordicconsulting.co
nordicconsulting.us
nordicdesign.studio
nordicdrugs.dk
nordicdrugs.fi
nordicdrugs.no
nordicdrugs.se
nordicenergy.ca
nordicequipments.com
nordicfest.com
nordicfighters.com
nordicfolkfestival.dk
nordicforthehome.com
nordicghp.com
nordichammerhome.com
nordichiit.com
nordichomeloans.com
nordicice.com
nordicice.mobi
nordicice.net

nordicice.org
nordicintl.com
nordiclawclub.org
nordicmanufacturing.com
nordicmonitor.com
nordicnutritionist.com
nordicocean.se
nordicpayments.eu
nordicpharma.ch
nordicpharma.com
nordicpharma.es
nordicpharma.fr
nordicpharma.nl
nordicpharmausa.com
nordicplasticrecycling.no
nordicprofil.no
nordicprofilefairhybrid.com
nordicproof.no
nordicrace.dk
nordicrd.com
nordicreindeer.no
nordicrmn.org
nordicroad.net
nordicroads.as
nordica.omctransact.com
nordicshed.com
nordicsheds.com
nordicsoulphoto.com
nordicspace.net
nordicspacr.com
nordicstone.co
nordictraders.com

nordicvalley.ski
nordicvalleyvillage.com
nordig.org
nordikinstitute.com
nordimet.co.uk
nordion.com
nordiqenergy.se
nordiqueconsulting.com
nordiqus.com
nordisdirect.com
nordisk-fjellsikring.no
nordiskagbg.se
nordiskgrunnteknikk.no
nordiskhiss.se
nordiskhissvarmland.se
nordiskmusik.se
nordiskprepper.com
nordisor.no
nordistechnologies.com
nordivatours.ca
nordkappjul.no
nordlandturselskap.no
nordlek.org
nordlingsantik.com
nordlingsantik.se
nordlingsjewelry.com
nordlys-rein.no
nordlysvind.no
nordmaling.no
nordmeland.no
nordnorskbygg.no
nordon.com

nordoniaknightsoccer.com
nordoniaschoolsfoundation.com
nordoniaschoolsfoundation.org
nordoslo.no
nordoyan.no
nordplusonline.org
nordpod.org
nordrefolloscener.no
nordregistry.com
nordry.com
nordsjuske.dk
nordsken.se
nordstead.org
nordstrom-law.com
nordstrongequipment.com
nordsummit.org
nordutch.com
nordventures.com
nordvestvinduet.no
noreacapital.ca
noreastexcursions.co.nz
noreasthhc.com
norecord.com
noreengarciarealestate.com
noreenhoward.com
noreenmostafavi.com
norefjell.as
norefjellsetra.no
norefrakt.se
noregretsmarketing.com
norehealth.com
noreinstrailers.com

norelizlatorrepr.com
norepaircost.com
norfabmfg.com
norfleethomes.com
norfleetsodfarm.com
norflex.co.nz
norflexnorgesic.au
norflexnorgesic.com.au
norfolk-stays.co.uk
norfolk.coffee
norfolk.communitypharmacy.org.uk
norfolk.construction
norfolk.dev.apdxp.com
norfolk.hideawayholidays.com.au
norfolk.jgpestcontrol.co.uk
norfolkandsuffolk.communitypharm
norfolkaudiology.com
norfolkautism.com
norfolkblogger.co.uk
norfolkbotanicalgarden.com
norfolkbotanicalgarden.org
norfolkcec.com
norfolkchiefs.org
norfolkchristian.org
norfolkclinic.nz
norfolkcopiers.com
norfolkcrush.com
norfolkct.com
norfolkdevelopment.com
norfolkfiber.com
norfolkfirechiefs.org
norfolkgarden.co.uk

norfolkgivesback.org
norfolkgolfandcountryclub.com
norfolkgroup.com.au
norfolkkarate.com
norfolkliving.org
norfolkparkmedicalpractice.nhs.uk
norfolkpi.org
norfolkplains.com
norfolkplains.com.au
norfolkplainstasmania.com
norfolkplainstasmania.com.au
norfolkplasticsurgerypc.com
norfolkrise.com
norfolkrise.com.au
norfolkstbakery.co.uk
norfolksuffolkunlimited.co.uk
norfolktent.com
norfund.no
norgascontrols.com
norgc.org
norgesic.au
norgesic.com.au
norgesicnorflex.au
norget.com
norgeunlimited.no
norgled.com.au
norgro.no
noriaproperties.com
noricksautoservice.com
noriegafurniture.com
norientexpress.com
noripoff.ch

noripoff.com
noripoff.de
noripoff.io
noriskpainting.com
norisma.com
norisma.de
norisma.dk
norisma.fi
norisma.no
norisma.se
norjebatklubb.se
norkirkenhald.no
norkon.net
norkote.com
norland.ac.uk
norlandins.com
norlandintl.com
norlandis.com
norlandpure.com
norlanticgroup.com
norlase.com
norlearn.co.nz
norlied.no
norlinksolutions.com
norlis.no
norlitenursingcenter.com
norlock.no
norlon.ca
norm.expo-genie.com
norma.crosssec.com
normaalonzo.com
normabarneslmhc.com

normacohenproductions.com
normadanmotel.com
normaegypt.com
normal-properties.com
normal.studio
normalbear.com
normalondon.com
norman.closerware.org
norman.construction
norman.dog
norman.mysites.io
normanair.com
normanaireservices.com
normanautomotive.com
normanblizzard.com
normanbuildingmaterials.com
normanbymelbourne.com.au
normanconstruction.net
normancounseling.org
normancrow.com
normandeau.com
normandielovers.fr
normandoidge.com
normandparent.ca
normandyadvisors.com
normandyanimalhospital.com
normandycarpet.com
normandycarpets.ca
normandycatering.com
normandyfarms.com
normandyhomes.com
normandylakewooddentistry.com

normandypark.org
normandyparkchiropractor.com
normandyterracehealthcare.com
normandyvillagersj.com
normanforpresident.com
normangilldentistry.com
normanguitars.com
normanhardie.com
normanhubbard.com
normanmusicfestival.com
normannext.com
normannoble.net
normannstaffing.com
normankliving.com
normanproperty.com.au
normanpt.com
normanrising.com
normanrockwellsculpturereflections.
normansauctions.com
normansnursery.com
normanthefloorman.com
normanwagyu.com.au
normanwylie.com
normanyouthfoundation.com
normanrubio.com
normanrubiotv.com
normasherbs.com
normasraffle.help
normative.io
normavelasco.com
normdukebowling.com
normec.com

normedia.ca
normeka.no
normhann.com
normisiivous.fi
normluth.org
normnaylor.com
normohr.com
norms.com
normsdoor.com
normspointservice.com
normunity.com
normy.se
normyshouseremovers.com.au
noronprecision.com
noroomforracismclassic.com
norosco.com.au
norpc.org
norpil.no
norplexadvanced.com
norplexassociates.com
norpointsoccer.org
norpol.as
norr.com
norrellelectric.com
norridgepool.org
norris-legal.com
norrisaccountingservice.com
norrisair.com
norrisculturalarts.com
norrisdenim.com
norriselectrical.ca
norrisgolubovic.com

norrisheating.com
norrishomes.com
norrisinc.com
norrisinjurylawyers.com
norrislawgroup.com
norrislawpc.net
norrislegaldefense.com
norrismechanicalshop.com
norrisppd.com
norrisppd.energywisenebraskagoev.
norrissobrietycoaching.com
norristownmandatesdontaddup.com
norritonfire.org
norrlandgold.com
norrlandsbil.se
norrlandsmaklarna.se
norrockllc.com
norrortsbilovan.com
norrortsbilovan.se
norrsidansbygg.se
norrsidansentreprenad.se
norsac.com
norsap.no
norscan.no
norseaqua.com
norseaqua.no
norsecodedesigns.com
norseconcretepumping.com.au
norsefitt.com
norseironworks.com
norseman.ie
norsemandesignswest.com

norsemanhomesmn.com
norsepainting.com
norsepdr.com
norserescue.co.za
norserescue.com
norsesc.com
norsesoundcreative.com
norsewallhouse.com
norshield.net
norsirk.no
norsk-medikal.no
norsk-sentrumsfordel.no
norsk-steinmiljo.no
norsk-stenmiljo.se
norsk.video
norskausa.com
norskbibliotekforening.no
norskbilogklubb.net
norskeelectric.com
norskefagfotografersfond.no
norskeherrer.no
norskenaturopplevelser.no
norskesmabedrifter.no
norskeshavvind.no
norskilax.org
norskklimanettverk.no
norsklandbrukstakst.no
norskreyyfestival.no
norsktippingpartner.no
norsktur.no
norsmarketing.com
norson.net

norspring.com
norstaninc.com
norstarllc.com
norstarmolds.com
norstat.com
nortec.com
nortechfire.com
nortechsys.com
nortecminerals.com
nortecstaffing.myppldemo.com
nortex.com
nortexstructural.com
nortexusa.com
north-cedar.com
north-cedarstu.org
north-consultants.com
north-fire.sixonstaging.co.uk
north-inlet.com
north-lp.wowhomes.com.au
north-management.com
north-ridge.co.za
north-virginia.chapters.comsoc.org
north-yorkshire.jgpestcontrol.co.uk
north.fairgreensod.com
north13thstorage.com
north2southflo.com
north38apts.com
north40pt.com
north41crossfit.com
north49brands.com
north4th.com
north680.com

13637

northadamscommons.org
northafricapartners.com
northalabamainjurycenter.com
northalabamaspineandrehab.com
northalabamaspineandrehabilitation
northalpine.com
northama.com
northamcon.com
northamep.com
northamerica-careers.truvant.com
northamerica.china-airlines.com
northamerica.timefordmo.com
northamericacentral.com
northamericanadvertising.com
northamericanbio.com
northamericancharterbus.com
northamericanconsultingservices.co
northamericancourtservices.com
northamericanetwork.jbs.cam.ac.uk
northamericanguideservice.com
northamericanherbandspice.ca
northamericanherbandspice.de
northamericanherbandspice.uk
northamericanhuntingcompetition.c
northamericanlandtrust.org
northamericanlasik.com
northamericanlatex.net
northamericanparking.com
northamericanroofersinsurance.com
northamericanslate.com
northamericanstainless.com
northamericanstation.org

13638

northamericanyachtclubs.com
northampton.ac.uk
northamptonfamily.com
northamptongroup.com
northamptonlabour.org.uk
northamptonlacrosse.org
northamptonshire-milton-keynes.co
northamptonshire.communitypharm
northamptonshire.jgpestcontrol.co.uk
northamptonstudenthouses.co.uk
northamptontravelportal.co.uk
northamptonwineanddine.com
northanchoragechurch.com
northanchoragechurch.org
northanokaplumbing.com
northarc.com
northarcmedia.com
northardenpcn.co.uk
northashevilledentist.com
northathensbaptist.com
northatlantabh.com
northatlantachiro.com
northatlantachiropractic.com
northatlantacustoms.com
northatlantainsurance.com
northatlantarvrental.com
northatlantarvrentals.com
northatlantasigns.com
northatlanticboatworks.com
northatlanticbooks.com
northatlanticexcavation.com
northatlanticfuels.com

13639

northatlanticland.com
northatlanticpainting.com
northatlanticservice.com
northatlanticsnow.com
northattleboroanimalclinic.net
northaustin.merrymaidsquote.com
northaustincpa.com
northaustinpediatrics.com
northaustinurology.com
northaveholdings.com
northavenland.com
northavenue.com
northavevet.com
northavondalecincinnati.com
northbabylonchamber.org
northbaddesleysurgery.nhs.uk
northbankdesign.co.uk
northbarrierelakeresort.com
northbay-automotive.com
northbay.purepm.co
northbay.rentpure.com
northbayanimalhospitalpc.com
northbaychurch.org
northbaycoaching.com
northbayfarmvets.com
northbayfd.org
northbaylabour.ca
northbaymoving.com
northbaypostacute.com
northbayretractablescreens.com
northbayskiracingclub.com
northbayysl.com

13640

northbeachhvac.com
northbeachmusicfestival.com
northbeachparkingplaza.com
northbeachrentals.com
northbedfordbaptist.org
northbeds.labour.win
northbeltauto.com
northbeltbaptist.org
northbendlandscapesupply.com
northbendrailtrailstatepark.com
northbendseniorliving.com
northbicycle.co.jp
northblockyountville.com
northbloom.com
northbondirsl.com.au
northboonefire.com
northborderrealty.com
northborobasketball.org
northborough-ma.gov
northboroughmadentist.com
northboroughpd.com
northboroughpd.org
northbostonoralsurgery.com
northbostonoralsurgerygroup.com
northboundphoto.com
northboundstudiodesign.com
northbournemouthpcn.nhs.uk
northbournemouthprimaryhealthcare
northbow.com
northbowlwasilla.com
northbranchchamber.com
northbranchnaturecenter.org

13641

northbranchoutingclub.com
northbranchtrailersales.com
northbranddental.com
northbridge.org
northbridgeadvisory.com
northbridgebp.com
northbridgecapital.com
northbridgechurch.org
northbridgecommunities.com
northbridgemaine.com
northbrisbanehomeloans.com.au
northbristolartists.org.uk
northbroadst.co.uk
northbrookalpacas.com
northbrookapartmentsgr.com
northbrookeliving.com
northbrookhealthplans.com
northbrookyndentalcare.com
northbrooklynneighbors.org
northbrookperio.com
northbrookvillage.com
northbrothersplumbing.rynosites.com
northbrowardinsurance.com
northburyhotels.com
northbynorthwestmt.com
northbynorthwestventures.com
northcamp.pub
northcampproperties.com
northcanalventures.com
northcantonsmiles.com
northcapital.co.uk
northcaptiva.com

13642

northcaptivatikicruises.com
northcardiffdentalimplants.co.uk
northcarehealth.org
northcarolina.burlingtoncareers.com
northcarolina.purepm.co
northcarolina.rentpure.com
northcarolinaadoptivefamilies.com
northcarolinacarstops.com
northcarolinacolonoscopy.com
northcarolinadecides.com
northcarolinadwilaws.com
northcarolinagaa.com
northcarolinahealthplans.com
northcarolinahemorrhoidtreatment.c
northcarolinainvestorloans.com
northcarolinamain.com
northcarolinamassagece.com
northcarolinamassagecontinuinged.
northcarolinaobgynmidwifery.com
northcarolinaprofessionalgroup.com
northcarolinaregisteredagent.com
northcarolinasleepsolutions.com
northcascadejobs.com
northcascadesgrizzly.org
northcasnoviabaptist.com
northcast.io
northcastlelibrary.org
northcastmarketing.com
northcedardental.com
northcellpharma.com
northcentereyecare.com
northcentral.edu

13643

northcentralcollection.com
northcentralconnect.com
northcentralctems.org
northcentralinc.com
northcentraliowa.bridgeofhopeinc.or
northcentrallabour.ca
northcentrallegalsolutions.com
northcentralmass.com
northcentralmechanicalservices.con
northcentralmissourivet.com
northcentralistplan.com
northcentralsurgical.com
northcentraluniversity.education
northcheamdentalpractice.co.uk
northchicagostory.com
northchurchindy.com
northcityelectrical.co.nz
northcitylaw.com
northcitypawn.com
northcoast.pro
northcoast.vc
northcoastalpreventioncoalition.org
northcoastblinds.com.au
northcoastchurch.com
northcoastchurch.org
northcoastchurchcounseling.com
northcoastchurchonline.org
northcoastchurchoutreach.com
northcoastchurchpreschool.com
northcoastcnps.org
northcoastcommunityservice.org
northcoastconstruction.com

13644

northcoastdrilling.ca
northcoastendo.net
northcoastengineering.com
northcoastenterprise.com
northcoastfamilysupport.com
northcoastfc.org
northcoastfirerescue.com
northcoastfoundation.org
northcoastgolfandtravelshows.com
northcoastgolfshows.com
northcoasthealthcenter.com
northcoasthealthconnect.org.au
northcoastimpact.org
northcoastleadershipacademy.com
northcoastmarble.com
northcoastmed.com
northcoastnews.com
northcoastparentsupport.com
northcoastpipe.com
northcoastpost.com
northcoastpropertymanagement.com
northcoastradiology.com.au
northcoastrep.org
northcoastreptheatreschool.org
northcoastroasting.com
northcoastsacramento.com
northcoastsafety.com
northcoastsbdc.org
northcoastschoolofministry.com
northcoastsingleadults.com
northcoastwetsuits.co.uk
northcoastwoodfloors.com

13645

northcoastyouthtravelassociation.co
northcoastaudiology.com
northcollegedental.com
northconchovetclinic.com
northconnectpcn.nhs.uk
northconstruction.com
northconway.nhcrafts.org
northconwaycountryclub.com
northconwaylodging.com
northcotecatholic.org.nz
northcoteiga.com.au
northcoteobsession.com
northcotepublicgolfcourse.com.au
northcotetheatre.com
northcotetheatre.com.au
northcottinnovation.com
northcottassociates.com
northcountryclimbing.com
northcountrydigital.net
northcountryhealth.org
northcountryhomehealth-hospice.o
northcountrylaw.com
northcountryreformtemple.org
northcountryrivers.com
northcountrystorage.org
northcountrytrail.org
northcountrytreecare.com
northcountybounty.com
northcountycooling.com
northcountyfoodbank.org
northcountyplumbinginc.com
northcountyrealestateteam.com

13646

northcountytop10agents.com
northcountytransportationcoalition.c
northcove.net
northcoventrytownship.com
northcranbournedental.com
northcranbournedental.com.au
northcreekantiques.com
northcreekbasketball.com
northcrestllc.com
northcroftpropertymanagement.com
northcrossing.net
northcumbria.communitypharmacy.
northcutt.com
northcuttdental.com
northcuttprod.com
northcuttproductions.com
northcuttswholesalenursery.net
northcypruslawclinic.com
northdakotaadoptivefamilies.com
northdakotacarstops.com
northdakotaeyeclinic.com
northdakotahealthnetwork.com
northdakotamassagecen.com
northdakotamassagecontinuingeduc
northdakotapd.com
northdakotavoterguide.com
northdalechristianacademy.org
northdalelutheran.org
northdallas.fetchpetcare.com
northdallas.pdclientreview.com
northdallascosmeticdentistry.com
northdallasdementiaservices.com

13647

northdallaslegal.com
northdallasmedspa.com
northdallaspw.com
northdeeringvet.com
northdelawhere.happeningmag.com
northdeltaconservancy.org
northdeltaengineering.com
northdentalprofessionals.com
northdesignco.com
northdistrictindiana.com
northdowntownomaha.org
northdrill.co.nz
northeast-3d.com
northeast-mechanical.com
northeast-mortgage.com
northeast-paving.com
northeast.baltimoremarkets.org
northeastalrealtor.com
northeastanimalshelter.org
northeastarchitectural.com
northeastatlantaent.com
northeastaudiology.com
northeastbec.com
northeastbuildingproject.com
northeastcalibration.com
northeastcc.com
northeastcd.com
northeastchurches.com
northeastclimatecontrolinc.com
northeastco.com
northeastcollaborative.com
northeastcollision.net

13648

northeastcompetitions.co.uk
northeastcooling.com
northeastcutlery.com
northeastdigestive.com
northeastdirectory.com.au
northeastdoorcorp.com
northeastdragonboatchallenge.com
northeastdrapery.com
northeastdronepro.com
northeastelectric.me
northeasternbins.com
northeasterncap.com
northeasternchimney.com
northeasternersinc.org
northeasternfirearms.com
northeasternfireplace.com
northeasternkitchens.com
northeasternpa.jan-pro.com
northeasternsec.com
northeasterntreecare.com
northeasternvetcare.com
northeasternwrleague.org
northeasternwoodwrights.com
northeasteyecare.oms-sites.com
northeastfamilyeyecare.com
northeastfamilymedicalandrehab.co
northeastforestrygroup.ie
northeastfoundation.org
northeastgenerator.com
northeastgrocery.com
northeastharingeypcn.nhs.uk
northeasthc.com

13649

northeasthearing.ca
northeasthistoricalsociety.org
northeastholidayhomes.ie
northeasthome.com
northeasthomesvc.net
northeasthorticultural.com
northeasthouston.fetchpetcare.com
northeastindianafame.com
northeastink.com
northeastinvest.com
northeastiowarcd.org
northeastjewishteens.org
northeastjobs.com.au
northeastkidneycare.com
northeastliving.com.au
northeastlock.com
northeastmachinerysales.com
northeastmarketexpress.com
northeastmedicalpractice.com
northeastmetrotech.com
northeastmfg.com
northeastmg.com
northeastobgynsc.com
northeastpaint.net
northeastpark.org
northeastpartners.com
northeastpharmacy.com
northeastpoolcovers.com
northeastportablestorage.com
northeastpreconstruction.com
northeastpsd.com
northeastpsd.net

13650

northeastry.com
northeastsecurity.net
northeastsharedservices.com
northeastspecialists.com
northeaststatesresearch.org
northeaststoneconcrete.com
northeaststrmanagers.com
northeastsupplyenhancement.com
northeasttennessee.org
northeasttool.us
northeasttvvideo.com
northeastvets.com
northeastwebco.com.au
northeastweddings.com.au
northeastwildernessoutfitters.com
northeastwildlifemanagement.com
northedgeseattle.com
northedgetechnologies.com
northedgetechnology.com
northedmonton-chiropractor.com
northell.design
northelmanimalhospital.com
northencaliforniaequinetransport.co
northend.com
northendanimalhospital.ca
northenddallas.com
northendlaundromat.com
northendregionalreview.com
northendshipyard.co.uk
northendtavernquincy.com
northendwesterly.org
northern-haven.com

13651

northern-indiana-court-reporters.co
northern-insulation.ca
northern-ireland.jgpestcontrol.co.uk
northern-ireland.ster-test.co.uk
northern-ireland.sterling-insurance.c
northern-kentucky-court-reporters.co
northern-pump.com
northern-utahbasements.com
northern-voyages.com
northern101.com
northernaccentslandscaping.com
northernadelaidesc.sa.edu.au
northernahec.org
northernair.com.au
northernairplumbing.com
northernalbertahunts.com
northernarmy.com
northernatlanticdive.com
northernbajarealestate.com
northernbc.cmha.ca
northernbeachespsychology.com.au
northernbeenetwork.org
northernbiogas.com
northernboi.co.uk
northernbordercollection.com
northernbornexteriors.com
northernbuildingsupply.com
northerncaliforniaconstruction.com
northerncaliforniaresearch.com
northerncaliforniaryparks.com
northerncalsolar.com
northerncanada.ieee.ca

13652

northerncare.com
northernchirophysio.com
northerncitiestherapy.com
northernclimatecontrol.com
northerncollege.co.uk
northerncoloradocarpets.com
northerncoloradolifestyle.com
northerncoloradopools.com
northerncomfortsystems.com
northerncomfortwarroad.com
northerncomputer.ca
northerncomputing.io
northernconstructionacademy.com
northerncontainersales.ca
northerncottageservices.ca
northernctlandtrust.org
northerndepartment.org
northerndesigngraphics.com
northerndevelopment.bc.ca
northerndrum.com
northerndx.com
northerneagle.beer
northerneaglebeverage.com
northerneconomics.com
northernedgechiro.com
northernedgept.com
northernendurancepartnership.co.uk
northernescape.com.au
northernescapevenue.com
northernexposurecreative.com
northernexteriorsinc.com
northernexteriorsinc.net

northernexteriorsllc.com
northernfencesolutions.com
northernfireplace.com
northernflame.co.za
northerngamblingservice.nhs.uk
northerngba.ca
northerngear.com
northerngiant.com
northernhardwoodframes.com
northernhealthcarematters.ca
northernhearts.com.au
northernheattreat.com
northernhiregroup.com.au
northernhorizonpartners.com
northernhotel-shanghai.com
northernillinoiswindowtinting.com
northernillumination.com
northernindianaanesthesia.com
northernink.ca
northerninsurancebrokers.ca
northernintegrityhvac.com
northernjet.com
northernkfestival.co.uk
northernkinfestival.com
northernkingsbpl.com.au
northernkyrv.com
northernlakesplumbingandsewer.co
northernlakesveterinaryhospital.com
northernlanesrecreation.com
northernlawfirm.com
northernlightmm.com
northernlights.agency

13653

13654

northernlights.events
northernlightsauctions.com
northernlightsbc.com
northernlightsbillings.org
northernlightsbluegrass.com
northernlightsccv.org
northernlightscloquet.com
northernlightscondoresort.com
northernlightspt.com
northernlightsrail.ca
northernlightssms.hwapps.org
northernlightssto.org
northernlightstoys.com
northernlightstrading.com.au
northernlightswi.com
northernlighttechnologies.ca
northernlighttechnologies.com
northernlitescourier.ca
northernlloyd.com
northernmagazine.com
northernmainedental.com
northernmeadowspoa.com
northernmed.com
northernmediators.co.uk
northernmichiganfund.com
northernmichiganvr.com
northernmicro.com
northernmiforestry.ca
northernmneyecare.com
northernmtg.com
northernnecklandbuyers.com
northernnevadachiropractic.com

northernnevadawindowcleaning.com
northernnevadawomenshealth.com
northernnews.co.za
northernnightingales.com
northernnorwaytravel.no
northernoakah.com
northernoceanhabitat.org
northernohiowildlifecontrol.com
northernohtrailercenter.com
northernontarioexports.ca
northernontariomining.com
northernoutdoorlighting.com
northernpacificdigital.com
northernpaincentre.com.au
northernparishespcn.co.uk
northernpathrecovery.com
northernpeakmedia.com
northernpeaksdental.com
northernpestcontrols.com
northernpinescicero.com
northernpineseventcenter.com
northernplainsanimalhealth.com
northernplainscac.com
northernplainscac.org
northernplainsendodontics.com
northernplainsfinishing.com
northernplainsyfc.org
northernplanning.ca
northernpolytunnels.co.uk
northernpowerinclusion.org
northernpowerlax.com
northernpowerline.com

13655

13656

northernprairiesolar.com
northernpts.com
northernrain.net
northernregional.org
northernregionalfoundation.com
northernregionalfoundation.org
northernregionalhousing.org
northernrenewable.com.au
northernrestorations.co.uk
northernrise.au
northernrivers.hopeinhealth.com.au
northernriversflooring.com.au
northernriversflooringspecialists.con
northernriverslighthouse.com
northernriverslighthouse.com.au
northernriverspodiatry.com.au
northernromance.net
northernruralhaulage.co.nz
northernsecurityandsurveillance.con
northernshowcase.ca
northernsmilesfamilydental.com
northernspinal.com.au
northernstamping.com
northernstarmedical.com
northernstarmortgage.com
northernstatespestcontrol.com
northernsteamcleaners.ca
northernsteamco.com
northernsummit.com.au
northernsunriseproperties.com
northernswag.com
northerntaphouse.com

13657

northerntechnicalsolutions.com
northernterritoryurology.com
northernterritoryurology.com.au
northernthinktank.co.uk
northerntigersfc.com.au
northerntrace.com
northerntransmissions.com
northerntreatylofts.com
northerntree.com
northerntreeexperts.com
northerntrek.com
northerntriangle.com
northerntrustrealestate.com
northernuniform.com
northernuraniumcorp.com
northernurgentcare.com
northernutahvacationrentals.com
northernvaperio.com
northernvasnowremoval.com
northernvawomens.clinic
northernvermont.edu
northernvirginiafamilymedicine.com
northernvirginialumber.com
northernvirginiayouthwinds.org
northernwebexperts.co.uk
northernwellnesscenter.com
northernwestchestersorms.com
northernwildernessoutpost.org
northernwinemerchants.ca
northessexcricket.co.uk
northeugenebaberuth.com
northface-protect.eu

13658

northfarmsvfd.bcinewmedia.com
northfield.dental
northfieldestate.com
northfieldfireplace.com
northfieldhillsoffroy.com
northfieldind.com
northfieldindustries.com
northfieldinn.com
northfieldliving.com
northfieldmedicalcentre.co.uk
northfieldshares.org
northfieldsinternational.school
northfieldtownship.com
northfieldvethosp.com
northflightaeromed.org
northfloridabail.com
northfloridadentistry.com
northfloridafcpo.org
northfloridahomeshow.expo-genie.c
northfloridahousebuyer.com
northfloridalabiaplasty.com
northfloridalandforsale.com
northfloridamedicalcenters.org
northfloridaplasticsurgery.gallery
northfolk.co
northforcecontracting.ca
northforceroofing.ca
northforestkreme.com
northforkasphalt.com
northforkatcedarpark.com
northforkdesignateddriver.com
northforker.com

13659

northforkjiujitsu.com
northforkkings.org
northforkveterinary.com
northforkwomen.com
northforkwomen.net
northforkwomen.org
northformak.com
northforty-ranch.com
northfortythree.com
northfulhamsurgery.co.uk
northfultonschoolofmusic.com
northgaabactiveliving.com
northgabusinesscoach.com
northgacabinllc.com
northgacatering.com
northgaengine.com
northgains.com
northgaorthodontics.com
northgate55.com
northgateagency.com
northgateanimal.com
northgateanimalhospital.net
northgatebusinesscenter.com
northgatecre.com
northgatedentistry.ca
northgatedurham.com
northgatemedicalcentre.nhs.uk
northgatepark.co.nz
northgateparkseniorliving.com
northgatepier.org
northgateresorts.com
northgatevisioncenterco.com

13660

northgeelongandmoriacvet.com.au
northgeorgiaactiveliving.com
northgeorgiaacountryhomes.com
northgeorgiaduiattorney.com
northgeorgiahousesales.com
northgeorgiakidneyspecialists.com
northgeorgialabel.com
northgeorgialawyers.com
northgeorgiaopen.net
northgeorgiapondsandpools.com
northgeorgiapools.com
northgeorgiarooter.com
northgeorgiascrubs.com
northgeorgiatires.com
northgeorgiaweddingtransportation.
northgeorgiawindows.com
northglendalemensclub.com
northglennhealthandfitness.com
northgoldcoastelectrical.com.au
northgraniteridge.com
northgregoryhotel.com
northgroupconsultants.com
northgroupins.com
northgrove.com.au
northguild.com
northgwinnettvoice.com
northhamptonvp.com
northharbourmedicalgroup.nhs.uk
northhardinwineandspirits.com
northhaven.builders
northhavendentalgroup.com
northhavendentalimplants.com

northhavenfire.org
northhavenprivatewealth.com.au
northhavenwbc.clubs.bowlslink.com
northhawaiihospice.org
northheathprimary.co.uk
northheightscoc.org
northhillsanimal.com
northhillsauto.com
northhillschurch.cc
northhillshealthandrehab.com
northhobart.clubs.bowlslink.com.au
northholm.nsw.edu.au
northhomebuilders.com
northhopkinswater.com
northhorizonroofing.com
northhousemaine.com
northhouseprophetstown.com
northhouston.merrymaidsquote.com
northhoustoncathlab.com
northhoustonhemorrhoidclinic.com
northhoustonlawncare.com
northidahohabitat.org
northindy.fetchpetcare.com
northings.eu
northings.net
northings.online
northings.org
northings.shop
northings.store
northinletadvisors.com
northinletgroup.com
northinvent.com

13661                                    13662

northiowabulls.com
northjerseyanimalhospital.com
northjerseystairlifts.com
northkennyvet.com
northkentbase.com
northkentweldmi.net
northkingstorage.com
northkitsapsoccer.org
northknoxbpa.com
northkoreanuclearupdate.org
northladderstage.net
northlakeanimalhospital.org
northlakebeachmotel.ca
northlakebeachmotel.com
northlakedentalokc.com
northlakeestatesrvresort.biz
northlakeestatesrvresort.com
northlakegardens.com
northlakelanddentist.net
northlakenephrology.com
northlakepreserve.omnihoa.com
northlakept.com
northlakeschool.org
northlakesdayhospital.com.au
northlakeshootingsports.com
northlakessports.com.au
northlakesunrvc.com
northlaketahoechamber.com
northlaketahoecleaning.com
northlaketahoeexpress.com
northlaketahoehousinghub.com
northland-companies.com

northlandadaptive.org
northlandareabuilders.com
northlandautogroup.com
northlandcapital.com
northlandchildpsychiatry.com
northlandchristian.org
northlandcompanies.com
northlandcompanies.us
northlandconstructors.com
northlandconstructors.us
northlandcounseling.org
northlandcraneservicemn.com
northlanddrainage.nz
northlandelec.com
northlandes.com
northlandexpresstransport.com
northlandfamilyplanning.com
northlandfarm.co.nz
northlandfdn.org
northlandfieldkdays.co.nz
northlandfinancialllc.com
northlandfreedomalliance.com
northlandgolfandski.com
northlandhousing.com
northlandhvac.com
northlandhypnotherapy.co.nz
northlandk9.org
northlandlandscape.com
northlandlawyers.com
northlandlodgeassistedliving.com
northlandmonument.com
northlandpainting.com

13663                                    13664

northlandplasticsurgery.co.nz
northlandpropertymanagement.com
northlandprosthodontics.co.nz
northlandretire.com
northlandretirement.com
northlandroofingpro.com
northlandselfstorage.com
northlandseptic.com
northlandsprayfoam.com
northlandsteelbuildings.com
northlandswoodpractice.com
northlandtaxidermy.net
northlandtowbarandtrailers.nz
northlandtradingpost.com
northlandtreeent.com
northlawrencecommunityupdate.com
northlevertonsurgery.nhs.uk
northlibertyblues.org
northlibertyiowa.org
northlibertylibrary.org
northlight.org
northlightadv.com
northlightartfurniture.com
northlightcustom.com
northlightsto.ca
northlineapartments.com
northlineapt.com
northlineapts.com
northlineleander.com
northlinewealth.com
northlioncapital.com
northlondonchiropractic.com

northloop.org
northloopstudio.com
northlyonfire.org
northmacleanfamilyvet.com.au
northmacombk9rehab.com
northmacondental.com
northmaincommunity.org
northmainmusic.org
northmanlycalabria.clubs.bowlslink.
northmarincs.org
northmassapequagop.com
northmeckconnect.org
northmemorial-asc.com
northmetrocricket.com.au
northmetrosigns.com
northmetrowoman.com
northminster-church.com
northminstermacon.org
northmittenevents.com
northmobileagency.com
northmontanimalclinic.com
northmontchurch.org
northmountainag.com
northmshomeinspections.com
northmuseum.org
northmyrtlebeachchiro.com
northmyrtlebeachmvp.com
northnetlibs.org
northnijan-pro.com
northnodetherapy.com
northnorfolkphysio.com
northo.com

northoakapothecary.com
northoakchiro.com
northoakfamilymedicine.com
northoaklandbucks.com
northoaklandbucks.org
northoaklandplasticsurgery.com
northoaklandwolfpack.com
northof89.ca
northofbostonlifestyleguide.com
northofnow.net
northofperthmusicfestival.com.au
northokaloosafire.com
northokanaganbookkeeping.com
northoklahomacity.fetchpetcare.com
northolmstedcollision.com
northologyadventures.com
northomahacollective.org
northomahamusic.org
northon5th.com
northopticians.co.uk
northorlando.pinspiration.com
northpacificsaltwater.com
northpalisade.com
northparadepress.com
northpark-msn.dev.cmswireframe.c
northpark-obgyn.com
northpark34.com
northparkautova.com
northparkchristmas.com
northparkcollision.com
northparkdentalcare.com
northparkgroup.com

northparkhealthandrehab.com
northparkisle.com
northparksports.com
northpassivefire.nz
northpasslogistics.com
northpeak.io
northpeakcapital.com
northpennart.com
northpennrealestate.com
northpennwater.org
northpennymca.org
northperformanceauto.com
northphoenixanimalclinic.com
northphoenixpediatricdentistry.com
northphoenixpoolservice.com
northphotographyalaska.com
northphx.m14hoops.com
northpinecreative.com
northpineservices.com
northpittsburgh.fetchpetcare.com
northpointanimal.com
northpointbuilders.com
northpointbuilders.net
northpointcandr.com
northpointcf.com
northpointcolorado.com
northpointdenver.com
northpointdev.com
northpointe.hmcmgt.com
northpointeatmililani.hmcmgt.com
northpointedance.com
northpointefl.org

northpointemedical.com
northpointenursing.com
northpointeobgynpc.com
northpointepainting.com
northpointestates.com
northpointesurgical.com
northpointewellness.org
northpointfingerprinting.com
northpointfresh.com
northpointhc.com
northpointholdings.com
northpointhospitality.com
northpointidaho.com
northpointinsuranceadvisors.com
northpointlighthousecounseling.com
northpointlincoln.co
northpointmn.com
northpointnebraska.com
northpointomaha.com
northpointpets.com
northpointrecovery.com
northpointrecoveryjobs.com
northpointrp.com
northpointseattle.com
northpointtrailers.com
northpointwashington.com
northpolecolorado.com
northpolecoolingny.com
northpolemarketinggroup.com
northpolevet.com
northpond.com
northponddental.com

13669

northpondproperties.com
northportaldutyfree.com
northportcreek.com
northportsecurity.com
northportvalve.com
northportvalve.us
northportvalves.us
northprestonlakes.4sightpm.com
northproductions.com
northpulaskibaptist.org
northraleighplasticssurgeon.com
northraleighplasticsurgery.theedemo
northranchanimalhosp.com
northranchfinancialgroup.com
northreading.com
northreadingfire.com
northreadingfire.org
northreadingvet.com
northrenew.com
northrichmond.panthers.com.au
northridge-health.com
northridge.online
northridge.sk.ca
northridgeaddiction.com
northridgeallentown.com
northridgeamc.com
northridgeconstruction.net
northridgedetoxcenter.com
northridgeestates.4sightpm.com
northridgegroup.com
northridgeland.ca
northridgelaw.com

13670

northridgenet.com
northridgeplace.com
northridgeplace.net
northridgeplacemn.com
northridgeprep.org
northridgerealty.ca
northridgerecovery.com
northridgeregina.com
northridgesalesgroup.com
northridgevet.com
northriverdental.com
northrivergang.com
northriverhc.com
northriversing.org
northroadfarm.com
northrock-x.com
northrockpartners.com
northrocksanfrancisco.com
northrockscatholic.org.au
northroofing.com
northrootscatering.com
northrosestudio.com
northrow.com
northrunnelshomehealth.com
northrunnelsmedicalcenter.com
northrupcourtapts.com
northruppcpa.com
northruphomes.com
northrupmedical.com
norths.ie
northsaanich.ca
northsanantonio.fetchpetcare.com

13671

northsandiegocountyhomes.com
northsaskvictimservices.ca
northsaskvictimservices.com
northsauconanimalhospital.com
northsaunderslake.com
northscottsdaledental.com
northscottsdalehousesearch.com
northseainfrastructure.com
northseaaroundtown.nl
northseaspas.no
northseaspas.se
northseastrategic.com
northseattleortho.com
northseattlevet.com
northseedsupplies.co.nz
northseera.ca
northsegment.com
northshelbybaptist.org
northshore-contractors.com
northshore-dentistry.com
northshore-renovations.com
northshore.be
northshore.campus-dining.com
northshore.church
northshore.farm
northshore.glaciermarketplace.com
northshore.starlocal.ca
northshoreadvisory.com
northshoreah.com
northshoreanalytical.com
northshoreassembly.com
northshoreaudiology.org

13672

northshorebaptists.net
northshorebarbersupply.com
northshorebasketballtraining.com
northshorebehavioralmedicine.com
northshorecc.health
northshorecdc.org
northshorechildguidance.org
northshorecleaningcompany.com
northshorecommunityschool.org
northshorecountryclubhoa.com
northshoredaycamp.829dev.com
northshoredentalhercules.com
northshoredoor.com
northshoredp.com
northshoreemporium.com
northshoreengineering.net
northshoreeventcenter.com
northshoreexperiences.com
northshorefamilydaycare.com
northshorefertility.com
northshorefireplace.com
northshorefootandanklewi.com
northshoreforest.org
northshoregaragedoorrepairs.co.nz
northshoregastro.com
northshoregiants.com
northshoregolfclub.co.nz
northshoregolfmagazine.com
northshorehc.com
northshorehealthcare.net
northshorehealthcarefoundation.org
northshorehearingpc.com

13673

northshorehospitality.com
northshoreinjuryattorney.com
northshoreinjuryattorneys.com
northshoreinsuranceagency.com
northshorelandconsultants.com
northshoreliquorstore.com
northshorelitigationattorney.com
northshoreliving.com.au
northshoremyrtlebeach.com
northshorepeds.com
northshorepersonalinjuryattorney.co
northshorepestcompany.com
northshoreplanninggroup.com
northshoreplumbinggroup.com.au
northshoreplumbingheatingac.com
northshorepropertiesrealty.com
northshorepsychologicalservices.co
northshorepubliclibrary.org
northshorerealtywa.com
northshorerecarea.org
northshorereport.com
northshoreresortcobenefits.com
northshorerunfest.com
northshorervandboat.com
northshorescalemodeler.com
northshoresdental.com
northshoreseniorcare.net
northshoresmashrepairs.com
northshoresmashrepairs.com.au
northshorestarsbasketball.com
northshoresurgery.com
northshoresurgery.nhs.uk

13674

northshoresurgicalcentre.co.nz
northshoretennis.ca
northshoretrack.com
northshoretravel.com
northshoretwins.com
northshoreunlimited.ca
northshoreymca.org
northside-family-dentistry.com
northside.dk
northside.mysites.io
northsidealliedhealth.com.au
northsideanimal.vet
northsideanimalhospital.com
northsideanimalhospitaldvm.com
northsideauto-nsa.com
northsidebjj.com
northsideboardingcenter.com
northsidebody.com
northsidecomfort.com
northsidedermatology.com.au
northsideeagles.org
northsideelec.com
northsidefamilydentist.com
northsidefamilydentistry.net
northsidefamilymed.com
northsidefresh.org
northsidegaragedoors.com
northsideglass.com
northsidegospelchurch.org
northsidehearingcare.com
northsidehomeschool.org
northsidehotel.com.au

13675

northsidelivingnews.com.au
northsidemusicschool.com
northsideofallondentist.com
northsideplumbingatlanta.com
northsidepower.com
northsidepressurecleaning.com
northsideradiology.com
northsidesportsportage.com
northsidesummerfield.org
northsidetreeprofessionals.com
northsidevehicleaccessories.com.au
northsidewine.com
northsierra.com
northskyaz.com
northskyconst.com
northskyeng.com
northskymedicalimaging.com
northslopechillers.com
northslopecleaning.com
northslopehouston.com
northsloperoofing.com
northsmart.com
northsoundach.communitycommon
northsoundbjj.com
northsoundern.com
northsoundomt.com
northsouthbjj.com
northsouthhomerentals.com
northsouthteam.com
northspringsfamilydentistry.com
northsquareinvest.com
northsrugbyclub.com

13676

northstapleydentalcare.com
northstar-ag.com
northstar-ca.com
northstar-chiropractic.com
northstar-co.com
northstar-const.com
northstar-contracting.ca
northstar-homes.com
northstar-inc.com
northstar-insulating.com
northstar-jobs.mysites.io
northstar-pres.com
northstar-projects.com
northstar-therapy.com
northstar-theshow.com
northstar.church
northstar.com.au
northstar.cruises
northstar.events
northstar.jobs
northstar.pr
northstar.tax
northstar.tours
northstar.travel
northstar.vacations
northstar.voyage
northstar360.org
northstar410vet.com
northstar65.com
northstaracademy.org
northstaradmissions.com
northstaraeroservices.coop

13677

northstaragency.net
northstaraluminumfl.com
northstarappraisalservices.net
northstarappraiser.com
northstarasset.com
northstaraviation.com
northstarbusinesssolutions.com
northstarcampus.org
northstarcapitaladvisors.net
northstarcasinoresort.com
northstarcbs.com
northstarcdcenter.com
northstarchurch.org
northstarclinicalservices.com
northstarcollisionnn.com
northstarcommercial.net
northstarcommunities.com
northstarcounsel.com
northstarcounselingcenter.com
northstarcreditunion.org
northstarcruises.co
northstarcruises.com
northstarcruises.net
northstardairy.com
northstardc.org
northstardentalgreeley.com
northstardentistryidaho.com
northstardesign.studio
northstardist.com
northstareditions.com
northstareldersolutions.com
northstarelectric.coop

13678

northstaresm.com
northstarevo.com
northstarext.com
northstarext.pro
northstarfamilydentistry.com
northstarfashion.com
northstarfirstproperties.com
northstarflooring.com
northstarflooring.info
northstarflooring.net
northstarflooring.org
northstarforklift.com
northstarfoundation.org.au
northstarfoundation.preparingtolaun
northstarfur.com
northstarglass.com
northstargolfcourse.com
northstargroupllc.com
northstargutterstx.com
northstarhbot.com
northstarhg.co.uk
northstaricesports.com
northstarideas.com
northstarimpactgroup.com
northstarinbound.com
northstarinspectors.com
northstarlc.org
northstarlegalservices.com
northstarlegalsolutions.com
northstarlime.com
northstarltd.co.uk
northstarmankato.com

13679

northstarmanor.org
northstarmarketing-com.northstar.a
northstarmedicalcenter.com
northstarmetal.com
northstarmgmt.com
northstarmls.com
northstarnaturesuites.com
northstarnavigator.com
northstaroc.com
northstaroc.org
northstarofgeorgia.com
northstaronc.com
northstarpainter.com
northstarpebble.com
northstarpestservices.net
northstarpremierhomes.com
northstarpresales.ca
northstarqualityquilting.com
northstarrecycling.com
northstarrestaurantpos.com
northstarrising.co
northstarrxllc.com
northstars.ca
northstarscreensystems.com
northstarsites.com
northstarsourcing.com
northstarstone.biz
northstarstorymap.org
northstarsuperleague.com
northstartalent.com
northstartaxappeals.com
northstartherapyanimals.org

13680

northstartherapyservices.com
northstartreecare.com
northstartutors-hunterdon.com
northstarutah.com
northstarva.org
northstarventures.co.uk
northstarvoterguide.org
northstarvoters.org
northstarwaste.com
northstarwasteservices.com
northstarwealthpartners.com
northstateadventure.com
northstatecareers.org
northstateplasticsurgery.com
northstateresurfacing.com
northstatesecuritygroup.com
northstone.law
northstores.com.au
northstrat.com
northstreamcap.com
northstreetmedicalcare.co.uk
northsuburbanpediatrics.com
northsuffolk.org
northsuffolkanimalclinic.com
northswindonpractice.nhs.uk
northsydneycentre.com.au
northsydneyorthodontics.com.au
northsydneyphysio.com.au
northsydneysmashrepairs.com
northsydneysmashrepairs.com.au
northtahoebuilders.com
northtahoeevents.com

13681

northtahoefanclub.com
northtahoehousinghub.com
northtahoerec.org
northtahoeredflagwarning.com
northtahoeredflagwarning.net
northtampapetdepot.com
northtampapethospital.com
northtarrant.com
northterracechurch.com
northtexas-vending.com
northtexasbusinessbroker.com
northtexascf.org
northtexasclinicandrehab.com
northtexascpas.net
northtexasdentistry.com
northtexaseducational.com
northtexasfingerprinting.com
northtexasfishinggroup.com
northtexasgidoctor.com
northtexashome.com
northtexaslungandsleepclinic.com
northtexasluxuryhomes.com
northtexasmedspa.com
northtexasobgyn.com
northtexaspediatricdentistry.com
northtexasplasticsurgery.com
northtexasracquetclub.com
northtexassafaripark.com
northtexassmiles.com
northtexasspillresponse.com
northtexassportsmedicine.com
northtexassurfaces.com

13682

northtexastarps.com
northtexasurologist.com
northtexasvetclinic.com
northtexasvitality.com
northtexaswasteremoval.com
northtexasyouthballet.com
northtidegroup.com
northtorontolawyers.ca
northtorontolawyers.com
northtoshore.com
northtoshore.net
northtoshore.org
northtosouthcreative.com
northtowerbarefootresort.com
northtown794.com
northtownlivingston.com
northtownsasc.com
northtownsj.com
northtowntractorsupply.com
northtracevillage.com
northtracknt.com.au
northtreatmentcenter.com
northtreeandmasonry.com
northtx.aceds.org
northtxappliancerepair.com
northtxofs.com
northumberland.cprelocalgroups.org
northumberland.jppestcontrol.co.uk
northumberlandgoldsmiths.com
northumberlandlabour.ca
northumberlandlaw.com
northumberlandsurfacing.com

13683

northumbriacommunity.org
northutahvalleyanimalshelter.org
northvalefvd.org
northvalleyconstructionpa.com
northvalleyfilmfestival.com
northvalleygymnastics.com
northvalleymagazine.com
northvalleysurgerycenter.com
northvancouverappliancerepair.ca
northvancouverdrugtesting.com
northvanwolfpack.com
northventure.no
northvernonmainstreet.org
northview.bm
northviewdental.com
northviewinvest.com
northviewlandscape.com
northviewlincolnbusiness.com
northviewmedia.nl
northviewworthodontics.com
northviewsoccer.com
northviewvet.com
northviewvets.com
northvilleestates.org
northvilleglass.com
northvillephysicalrehab.com
northvillesmilespecialists.com
northvilletownshipofil.org
northvistamedical.com
northwales.fetchpetcare.com
northwaleselectrician.simplewebsite.com
northwalesplumber.simplewebsite.c

13684

northwalesroofing.simplewebsite.co
northwardinfrastructure.com
northwarren.org
northwaterbrewing.com
northwaters.com
northwayanimalemergency.com
northwayfence.com
northwayforest.com
northwayhealthandrehab.com
northways.com.au
northwaywellness.ca
northwellcwim.com
northwellhealthmarketplace.com
northwessexdowns.org.uk
northwest-law.com
northwest-refrig.com
northwest.goalac.org
northwest.law
northwest.versalift.com
northwestadventuresveterans.com
northwestaerobarrier.com
northwestagencyinsurance.com
northwestairportcars.co.uk
northwestarkansasrealestate.net
northwestautohouston.com
northwestautosalon.com
northwestcamera.com
northwestcanoeclub.org.au
northwestcedarproducts.com
northwestcleanpower.com
northwestcmhc.com
northwestcmhc.org

northwestcoastdigital.com
northwestcommunication.com
northwestcompounders.com
northwestconference.org
northwestcpap.com
northwestdallas.merrymaidsquote.c
northwestdaytoncatholic.org
northwestdentalcare.com
northwestecotech.com
northwesterection.com
northwesternfd.org
northwesternillinoishomes.com
northwesternlawreview.org
northwesternmedicalcenter.org
northwesternrepair.com
northwesternstagelines.com
northwesternsurgicalassociates.con
northwesterntech.edu
northwesterntrentals.com
northwestevergreenfund.co.uk
northwestexpertdeals.com
northwestexpertheating.com
northwestfarmers.com
northwestfinancial.com
northwestfloridavacationguide.com
northwestflyers.org
northwestfootballrecruits.com
northwestgirlssoftball.com
northwesthealthcoaching.com
northwesthearing.com
northwesthearingvt.com
northwesthidta.org

northwesthillscog.org
northwesthomestay.com
northwestindianaconcretecutting.co
northwestindianadentalcare.com
northwestinsulation.net
northwestinsurance.net
northwestk9breedingsolution.co.uk
northwestkidsdentaltx.com
northwestkidzdentaltx.com
northwestlandscapesupply.com
northwestlawnok.com
northwestlienservice.com
northwestnativeapex.org
northwestnursingcenter.com
northwestofnycfest.com
northwestohiochristiancounseling.co
northwestohiolaw.com
northwestohiosleepsolutions.com
northwestortho.co.uk
northwestparkburlington.com
northwestpassage.blog
northwestpediatricdental.com
northwestperiodontics.net
northwestpest.com
northwestpointcondos.com
northwestpowersports.co.uk
northwestpowerwash.com
northwestpropertymanagementgrou
northwestpropertyrental.com
northwestraingutters.com
northwestrehab.com
northwestrubber.com

northwestschool.com
northwestservices.org
northwestspinesurgery.com
northwestspirits.com
northwestsurgerycenter.com
northwesttortoise.org
northwestventures.ca
northwestvineyard.com
northwestweddings.org
northwestwisconsin.com
northwestwisconsinveterinary.com
northwildkitchen.com
northwindheating.com
northwindpainting.com
northwindpartners.com
northwindsadventures.com
northwindsservices.com
northwindstrategies.com
northwindsusa.com
northwindigital.com
northwood-roofinginc.com
northwood.care
northwood.cc
northwoodah.com
northwoodalvechurchsurgery.nhs.uk
northwoodauctions.com
northwoodcarts.com
northwoodcasino.com
northwoodcp.com
northwooddevelopment.com
northwoodfamilydentalcenter.com
northwoodfoundation.ca

northwoodgardens.com
northwoodhillsah.com
northwoodhospitality.com
northwoodins.com
northwoodinvestors.com
northwoodmanor.com
northwoodmodulars.com
northwoodparkhoa.net
northwoodravin2022.com
northwoodretail.com
northwoods-pest.com
northwoodsanimal.com
northwoodsbuilder.com
northwoodschool.org
northwoodscollective.com
northwoodscombine.com
northwoodscommons.com
northwoodsconnect.com
northwoodsconstructionme.com
northwoodscu.org
northwoodscustomhome.com
northwoodscustomhomes.com
northwoodsdental.com
northwoodsearch.com
northwoodsfalconry.com
northwoodshomebuilder.com
northwoodslandtrust.org
northwoodslodge.ca
northwoodsmarine.net
northwoodsnavhda.org
northwoodspestprevention.com
northwoodspilates.com

13689

northwoodspizza.com
northwoodsrecreationalrentals.com
northwoodssanta.com
northwoodssoda.com
northwoodsvet.com
northwoodswibuilder.com
northwoodswindows.com
northwoodswisconsinbuilder.com
northwoodswisconsinhomes.com
northwoodszipline.com
northwoodventures.com
northwoodvillage.com
northwoodvillageokc.com
northwoodwardrehab.com
northwrightcounty.today
northwyongchildcare.com.au
northyongevet.ca
northyongevet.com
northyorkharvest.com
northyorkrangersjra.com
northyorkshire-pfcc.gov.uk
northyorkshire-pfcc.mixd.co.uk
norton-associates.co.uk
norton-ib.co.uk
norton-law.ca
norton-motorsports.com
norton.massteacher.org
nortonandassociates.co.uk
nortonandco.com.au
nortonbrookmedicalcentre.co.uk
nortonbusinesssolutions.com
nortoncaneshealthcentre.co.uk

13690

nortoncanespractice.co.uk
nortoncollege.org.uk
nortoncommando.com
nortoncountryclub.com
nortonditto.com
nortonelectricin.com
nortonexteriorsnh.com
nortonfab.com
nortonfamilydentistry.com
nortonfire.com
nortonfire.online
nortonglobal.com
nortonhealthlaw.com
nortonib.co.uk
nortonins.com
nortoninteriors.no
nortonlaundrymill.com
nortonlaw.com
nortonmetals.com
nortonorthodontics.com
nortonpackaging.com
nortonroseplatform.com
nortonsolarsupply.com
nortonsoundhealth.org
nortonward.co.uk
nortonwauto1311.com
nortridge.com
nortronic.com
nortronix.no
norumbegainn.com
norumequipment.com
norumu.com

13691

norvaclock.net
norvanivel.com
norvendaus.com
norvianutrition.com
norwalk.ctstate.edu
norwalk.edu
norwalkchiropractic.com
norwalkctwordpress.com
norwalkdentalcenter.com
norwalkforbusiness.org
norwalklandtrust.com
norwalklandtrust.org
norwalkwc.com
norwalkwpca.org
norway-nature.com
norway-nature.no
norwaycenterrehab.com
norwaycommons.com
norwaycountryclub.com
norwayvet.com
norwegianforwarding.no
norwegianinternetweek.no
norwegiansitechnews.com
norwest.catholichealthcare.com.au
norwesta.com.au
norwestcraft.com.au
norwestknr.com
norwestlawyers.com
norweststarshockey.ca
norwichcsp.com
norwichinn.com
norwichlimepointing.co.uk

13692

norwichosteopaths.co.uk
norwichparkandride.co.uk
norwichpublicutilities.com
norwichseacaptains.com
norwichskatingclub.ca
norwichsmiles.com
norwichspringshc.com
norwichstudentlettings.co.uk
norwichterrierclub.org
norwinden.com
norwinroofing.ca
norwinskiinsuranceagency.com
norwood-and-norwood.mysites.io
norwood.dev
norwoodcommunitychurch.com
norwooddreamhome.com
norwoodepc.com
norwoodfloorsanding.com.au
norwoodfoodland.com.au
norwoodgov.com
norwoodgreen.com.au
norwoodhill.com
norwoodhuntsville.com
norwoodliving.com
norwoodproject.com
norwoodpt.com
norwoodsalvant.com
norwoodtree.ca
norwoodtrucking.com
norxinc.com
nory.ai
norzahomeloans.com

nos.red
nos360-xerox.com
nosa.org
nosafeexperience.org
nosajonline.com
nosaltdash.com
nosbyn-studio.com
noscarnecklift.com
noscentus.com
noscopegaming.in
noscrunchie.com
noscyber.com
nosd.edu
nosdesigns.ca
nosecones.com
nosecreekphysiotherapy.com
noseeumlodge.com
noseila.org
noselife.com
nosetec.com
nosetech.com
noshadybeach.com
noshameministries.org
noshbutters.com
noshooz.travel
noshooz.us
noshorts.com
nosiis.ca
nosisnews.com
nosleep.intranet.alphacom.nu
nosleep.se
nosleepdigital.com

13693                                    13694

nosleepnolife.com
noslotsonmainstreet.com
noslumine.com
nosm.com.au
nosmarket.ca
nosmfsa.ca
nosocializedmedicine.org
nosrednafire.com
noss.paradoxstudiostt.com
nossabrakeandclutch.com.au
nossafendt.com.br
nossamanskinpen.com
nosscr.org
nostakelimit.co.uk
nostalchicks.com
nostalgia.supply
nostalgiabypaladar.com
nostalgiamedia.info
nostalgicmemoriestravel.net
nostalgicsgreen.com
nostellestate.co.uk
nostellestate.com
nostimooliveoil.com
nostingzspf.com
nosto-emails.com
nosto.com
nostoautomaatit.com
nostoautomaatit.eu
nostoautomaatit.fi
nostoautomaatit.net
nostoautomaatti.eu

nostoautomaatti.fi
nostoautomaatti.net
nostoexperienceseries.com
nostork.com
nostrapizzanj.com
nostrasecurity.ie
nostrd.co
nostressimpress.com
nostrestraveleyes.com
nosugaradded.org
nosurveys.co
nosw.org
nosweat.fit
nosweatevangelism.com
nosweatexperts.com
nosweatspecialties.com
nosynarwhal.com.au
not-a-peep.com
not-anymore.com
not-devoid.blogs.heraldtribune.com
not-your-average-mom.com
not2rare.com
not2rare.org
not2rare2care.com
not2rare2care.org
notaalta.espm.br
notaba.org
notabeauty.co
notable.dentistfind.com
notable.vtradeshowbooth.com
notablecorp.com
notabledistinction.com

13695                                    13696

notablefinancesolutions.com
notablehomes.ca
notableink.com
notablelabs.com
notableplaybook.com
notables.palmbeachpost.com
notablynm.com
notabrainer.com
notaclueadventures.com
notaconcon.com
notacopywriter.com
notactivelylooking.com
notafraidtocommit.com
notahobbymoving.com
notahugedinosaur.com
notaire-enligne.ca
notairecatherinegagnon.com
notalimoohio.com
notam.site
notanaccident.com
notanexactscience.com
notaphase.org
notaprogrammer.com
notarace.com
notargheex.org
notaria148.mx
notaries2go.com
notariescoop.com
notariusphotography.com
notarizeitbooking.com
notaroo.com
notary2notary.com

notaryandtitleservices.com
notarycoop.ca
notarycoop.com
notarycourseonline.com
notaryjennflynn.com
notarykleach.com
notarynichefingerprinting.com
notaryondemand.com
notarypublicassociation.org
notarypublicclass.com
notarysigningagent.io
notarywilmington.com
notatanycost.com.au
notaten.com
notation.vc
notawedding2023.com
notbadmen.com
notbecomingmyfather.com
notbecomingmyfather.org
notbidennottrump.com
notbidennottrump.org
notboygames.com
notbybreadalonevending.com
notcf.com
notch.com
notch8athletics.com
notchaboveconsulting.com
notcrystal.com
note15.com
noteadvocate.com
noteassistanceprogram.com
noteboom.com

notebuyers.com
notebuyersnational.com
notebuyersoftexas.com
notebuyerusa.com
notecloud.ie
notedcommunity.org
notedga.hsn.com
notedretail.com
notehole.com
noteinvestor.com
noteinvestpros.com
notenda.biz
noteowlinvestments.com
notepowerllc.com
notequoter.com
notes.automann.com
notes.childrenshospital.org
notesandtakery.com
notesfromadeplorable.com
notesfromneverland.com
notesfromnorge.com
notesfromthedigitalunderground.net
noteslive.vip
notesmart.cloud
notesofcelebration.com
notesonheaven.com
notevested.com
noteworthyhorses.com
noteworthymusicservices.com
noteworthystyle.ca
noteworthyusa.com
notfarfromthetree.org

notforgottenheadstonecleaning.com
notforhiretrucking.com
notforsaleohio.com
notguiltycampaign.co.uk
notguiltynj.com
notguiltyri.com
nothershal.com
nothinbut.xyz
nothing-new.com
nothingbeatstherealthing.food
nothingbutlifts.com
nothingbutthetruth.org
nothingmore.net
nothingother.com
nothingwhat.xyz
nothmancpa.com
notiaqui.com
notibomba.com
notice.whamcloud.com
noticebbcg.com
noticeboard.skatecanada.ca
notices.iaccessportal.com
notices360.com
noticestry.com
noticiad.com
noticias.ticketmaster.es
noticias.viralcure.org
noticias.xerpx.es
noticiaslavoz.com
noticiasnewswire.com
noticecentralizer.com
notifications.qualys.com

notifyme.com
notifyeverybody.com
notifyeveryone.com
notifyeverything.com
notifymd.com
notimetobetimid.com
notimetocare.com
notinmytwenties.com
notinsales.com
notintheface.org
notinuse.smsbellevue.org
notion.church
notionboxcreative.com
notionclub.net
notionconsulting.com
notioncpa.ca
notionfashion.co.nz
notionmastery.com
notionpm.com
notivatehealth.com
notizie.xerox.it
notjb.com
notjb.org
notjessaplanner.com
notjustafoodblog.co
notjustdessertscafe.com
notjustpegs.com
notjustpgs.com
notjustq.com
notjustsmalltalk.org
notjustthebite.co
notjustthebite.com

notjusttrailers.com
notjusttutus.org
notleys.com.au
notlgolf.com
notlost.com
notml.com
notmumtoday.com
notmusa.com.mx
notmydebt.org
notmytype.info
notoiremediahouse.com
notonepenny.org
notonmywatch.co
notonourwatchtx.com
notosol.com
notonthelot.com
notorietygives.com
notorietygives.org
notorietylive.com
notorious-lamp.mysites.io
notorious-terrain.mysites.io
notoriousboudoir.com
notoriouslydapper.com
notoriouslyfresh.com
notoxicmoney.org
notraffic.tech
notreal.tv
notreallyrocketscience.com
notrebienetre.com
notredame1924project.com
notredamedeparis.com
notredamefcu.com

13701

13702

notredamehealthcare.info
notredamehounds.ca
notredamesisters.org
notredametravelingirish.com
notredamewellnesscenter.com
notrightshooters.com
notsafeforwomen.com
notsafeforwomen.org
notsayingthisright.com
notsohostelworld.com
notsowimpyentrepreneur.com
notsowimpyteacher.com
notsukagames.com
notsustainable.co.uk
notteroynaturmedisinske.no
notthegear.com
notthenormcrossfit.com
notthesolution.com
nottingham-chiropractor.co.uk
nottinghamadvisors.com
nottinghamarms-tewkesbury.co.uk
nottinghamconstruction.net
nottinghamforestfire.co.uk
nottinghammoneyman.com
nottinghampoetryfestival.com
nottinghamresearch.org
nottinghamshire.communitypharma
nottinghamshire.jppestcontrol.co.uk
nottinghamvets.com
nottinghamwestpcn.co.uk
nottinghillcondominiums.com
nottinghilldayhospital.com.au

nottinghillpoa.net
nottooraretocare.org
nottooraretocare.com
nottooraretocare.org
nottrumpnotbiden.org
nottstv.com
nottsymca.com
notturnohome.com
notturnplumbingandheating.com
notuscounseling.com
notwfilms.com
notwics.com
notyouraveragetemplateshop.com
notyourdadscpa.com
notyourfathers.com
notyourfatherscapitalism.com
notyourfault.co.uk
notyourhusbandmoving.com
notyourmamascraftmarket.com
notyourpowercouple.com
noudandnoud.com
nouekirwan.com
noulifehealth.com
noumestallasuites.com
nounelectedboard.com
nouninteriors.com
nounishart.wtf
nourbelletours.com
nourelnil.com
nourelnil.travel
nouria.com
nouriaenergy.com

13703

13704

nouriarewards.com
nouriaskitchen.com
nourieye.com
nourish.community
nourish.cooksmarts.com
nourishandbeyond.com
nourishatbe.com
nourishaverautomotivegroup.com
nourishbakery.ca
nourishbodyworks.com
nourishboob.com
nourishbyemily.com
nourishbynature.ie
nourishca.co
nourishcare.co.uk
nourishcare.com
nourishcolorado.org
nourishcounselingservices.com
nourishedblessings.com
nourishedbydesign.co
nourishedbydesigncoach.com
nourishedbynutrition.com
nourishedbyshawn.com
nourishedcycle.com.au
nourishedmotherhood.com
nourishedroutes.com
nourishedtohealthy.com
nourishedwithkindness.com
nourishedwoman.co
nourishflourishhub.com
nourishhousecalls.com
nourishingchange.com

13705

nouriskeeper.nousuat.com.au
nousmagni.cl
noussommescreative.com
noustravaillonsensemble.ca
nousussa.fi
nousussakoulutus.fi
nouto.fi
nouv.com
nouveau.bemarketingwebdev.com
nouveau.fi
nouveaucampus.ca
nouveauchantier.ca
nouveauchantier.com
nouveaucorp.com
nouveaucosmeticcenter.com
nouveauderm.com
nouveauevent.com
nouveaueventsnc.com
nouveauhealthandwellness.com
nouveaumedspa.com
nouveauproductions.com
nouveauspa.com
nouveautesdumonde.com
nouveauveinskinhair.com
nouveauvivre.nl
nouveauxpossibilities.com
nouvellecour.com
nouvelledentistry.com
nouvelles-pedagogies.com
nouvelles-pedagogies.fr
nouvelles-saveurs.risekombucha.co
nouvellespedagogies.com

13707

nourishingcookery.com
nourishinghope.com
nourishinglab.com
nourishingsimple.com
nourishingsoulvoices.com
nourishingweighs.com
nourishingwellness4u.com
nourishingwellnessrd.com
nourishinrecovery.com
nourishme.ca
nourishme.uk
nourishmyhealth.org
nourishmynumbers.org
nourishnneka.com
nourishnorthwest.com
nourishnow.org
nourishrx.com
nourishthrivewellness.com
nourishup.org
nourishwithdaily.com
nourishwithkristie.com
nourishworthy.com
nourishxbloom.com
nourishyourlifestyle.com
nourishyoursoul.com
nourrecords.com
nourrirereve.ca
nouryconstruction.com
nourzibdeh.com
nous.au
nous.nousuat.com.au
nouskeeper.com.au

13706

nouvellespedagogies.fr
nova-analyticlabs.com
nova-anchor.com
nova-coast.com
nova-design.ca
nova-grounds.com
nova-lug.com
nova-mbe.com
nova-pac.org
nova-physiotherapy.com
nova-riverdalestation.com
nova-stays.co.uk
nova-strategies.com
nova.link
nova.rocketlevel.com
nova.vabamu.ee
novaadept.com
novaadvertising.com
novaaesthetics.com
novaamp.com
novaarborist.com
novaautomation.com
novabay.com
novabeam.io
novabeautycenter.com
novabidet.com
novabinc.com
novacair.com
novacair.nl
novacancy-atl.com
novacancy.net
novacancyla.com

13708

novacars.se
novacarsrental.com
novacasa-ag.ch
novacayman.com
novacentrix.com
novachem.com
novachildrensdentistry.com
novacium.com
novaclassical.org
novaclinic.co.uk
novaclinical.com
novacloud.io
novacobban.com
novacom.ca
novacomnet.com
novaconstructionservices.com
novaconstructors.com
novacorpclients.com
novacraft.com
novacreative.com
novacremate.com
novadatatesting.com
novadayfotografie.nl
novadefense.net
novadental.org
novadentalimplantsanddentures.com
novadentalstudio.com
novadip.com
novadip.mysites.io
novadiscovery.com
novadome.com
novadrilling.com

13709

novaaapparel.promotionalresources
novaeastreno.com
novaefilmandphoto.com
novaendocenter.com
novaesballetschool.com
novaeventsinc.com
novaexpressmovers.com
novaexteriorcleaning.com
novafamily.photography
novafellowship.com
novafellowship.org
novafitnessma.com
novaflip.com
novafloor.us
novafloordealerlocator.com
novafoodallergy.org
novafora.com
novaform.design
novaform.no
novagenrenewables.com
novagroupforwomen.com
novagrp.com
novahawthorne.com
novaheatandairnj.com
novahomeloans.com
novahydromet.ca
novaicedogs.org
novaimagery.com
novaindustri.se
novaindustri.tjuvkik.se
novainjurylaw.com
novainsilico.ai

13710

novainsilico.com
novainsurancegroup.com
novainternet.uk
novair-usa.com
novairusa.com
novaitx.com
novak-immobilien.ch
novak.travel
novakbirch.com
novakbirks.com
novakcleaning.com.au
novakconstruction.com
novakdavis.com
novakdruce.com
novakinetics.com
novakinsurance.com
novakleaning.ca
novakstudios.mysites.io
novaktrialservices.com
novalanding.com
novalcoinc.com
novalee-events.com
novalegalmarketing.com
novaland.com.au
novalandinggroups.com
novalexconsulting.com
novalifecoachacademy.com
novalighttt.com
novalines.com
novalining.com
novalinkmx.com
novalisinnovativeflooring.com

13711

novalnet.com
novalpropertiesintl.net
novaluecreatives.com
novalunelaser.com
novaluxlaserclinic.com
novamarkina.ca
novamaya.org
novamedconcierge.com
novamedcorp.com
novamedmarket.com
novametalusa.com
novamillenialroofingservice.com
novamin.eu
novamounting.com
novamovers.com
novanacap.com
novanatureadventures.ca
novanela.org
novaneurotherapy.com
novanglus.com
novanourishment.com
novanow.io
novanursing.com
novaoilfieldservices.com
novaolderadultcounseling.com
novaone.co.il
novaone.love
novaonwilshire.com
novapedsociety.com
novapenningtontree.com
novaperiohealth.com
novapex.ca

13712

novapex.site
novaphysio.ca
novapoolcovers.com
novaport.com.au
novaportable.com.au
novaportcapital.com
novaportcapital.com.au
novapowersystems.com
novapproachspine.com
novaprimaryschool.co.uk
novapro.rocketlevel.com
novaprobst.com
novara-menus.rm34.us
novararecoverycenter.com
novare.co.uk
novarelhcp.com
novarestaurantgroup.com
novariagroup.com
novariagroup.w.r.ardent.dev
novaris.com
novaroofsystems.com
novartis.centivo.com
novascaninc.com
novascotia.cmha.ca
novascotia.tenniscanada.com
novascotiabenefits.com
novascotiacca.ca
novascotiachowdertrail.com
novascotiaculinarytrails.com
novascotialobstertrail.com
novascotiaweddingphotographer.ca
novascotiayoga.ca

novasd.com
novasdigital.com
novasdigital.net
novasdigital.org
novased.com
novaskystories.com
novasors.com
novaspaceinc.com
novasphere.com
novaspivack.com
novasports.com
novastarcleaner.com
novastarcleaners.com
novastarmed.com
novastrandstexas.com
novasynchro.net
novatech-eng.com
novatech.ca
novatech.dk
novatechengineering.ca
novatechsys.com
novatel.com
novaterm.com
novatextilperu.com
novationrealtyvr.com
novationsdoneforyou.com
novatohc.com
novatoproud.org
novator-capital.co.uk
novator.co.uk
novatosouthlittleleague.com
novatransformations.com

novatransformations.net
novatransformations.org
novatravelclinic.com
novatron.fi
novatti.clym.io
novatum.it
novaturpr.com
novaurbano.com
novaurbano.ing
novavisioncenter.com
novawall.com
novawallform.com
novawater.biz
novawomenshealth.ca
novax.com
novayorkeconomica.com
novazelandiabrasil.com.br
nove.group
noveaulab.com
novecosurfaces.com
novedades.alegra.com
novel.is
novelbiomedonor.com
novelblueprintcourse.com
novelboundpodcast.com
novelcbd.com
novelcinema.com
novelconceptsnotaryandfingerprinting
noveldesign.co
noveleducationgroup.com
novelidea.com
novelio.com

novellaprep.com
novelli.family
novellosurveyors.co.uk
novellus.com
novellushealth.com
novelskinsolutions.com
novelstreetmedia.com
novelt.stimmt.dev
novelttouristbook.club
noveltyexp.com
noveltyexpress.com
noveltyhill.com
noveltyhilljanuik.com
noveltyiron.com
noveltyironworks.com
noveltyplace.com
novembercoalition.com
novemberfifth.net
novemberinc.com
novemberpress.com
novemedical.com
novemfit.com
novemgroup.com
novenamedicalcenter.com
novetus.com
noveusenergy.com
novexinnovation.com
novexinnovations.com
novey.com
noviapts.com
noviasolutions.com
noviasotiiiosantiagopr.com

noviatllowry.com
noviatqueenanne.com
novicambridge.co.uk
novicentegonzalez.com
novichristian.info
novichristian.net
novichristian.org
novichristianacademy.biz
novichristianacademy.co
novichristianacademy.com
novichristianacademy.education
novichristianacademy.info
novichristianacademy.me
novichristianacademy.mobi
novichristianacademy.net
novichristianacademy.org
novickandmeyerslaw.com
novickautomotiveinc.com
novictorhelicopters.com
novii.co.nz
novikfamilylaw.com
noviklawgroup.com
novilakeshc.com
novingergroup.com
novipax.com
novipro.no
novique.com
noviqueaesthetics.com
novir-usa.com
novis.com.au
novisign.com
novisign.vn

novismarine.net
novita-pharm.com
novitagifts.com.au
novitasftcl.com
novitateconference.org
novitechinc.com
novitiumenergy.com
novity.us
noviumgroup.net
novo.dev
novoahealth.com.au
novoatlaw.com
novobicalliance.com
novobp.ibmwebsitestore.com
novocareers.jobylon.com
novocaremedical.com
novocuretrials.com
novofit.club
novofogo.com
novofoundation.org
novohair.clinic
novohair.de
novohair.dk
novohair.no
novohair.se
novohydrogen.com
novointegrative.com
novokiosk.com
novolinecasino.club
novolux.co.uk
novonail.com
novonco.com

13717                                    13718

novoprep.com
novor.cloud
novos-cassinos.com
novosad.co.uk
novosathlete.com
novosbed.com
novosci.us
novoslawllp.com
novosolutions.com
novosthetics.de
novotel-living-singapore-orchard.co
novotel-london-bridge.ms2.decms.c
novotel-phuket-kata-avista.com
novotel-singapore-kitchener.com
novotel-visakhapatnam.com
novotel.accorv2stg.decms.eu
novotelabudhabigate.com
novotelalmaty.com
novotelamsterdamcity.com
novotelbengaluruorr.com
novotelbrisbanesouthbank.com.au
novotelbucharestcitycentre.com
novotelcanberra.com.au
novotelchiangmai.com
novoteldarwinatrium.com.au
novoteldubaialbarsha.com
novotelgaziantep.com
novotelkayseri.com
novotelkolkata.com
novotellivingbangkoklegacy.com
novotellivingbangkoksukhumvitlega
novotelmelbourneairport.com.au

novotelmiami.com
novotelmontecarlo.com
novotelmumbaiinternationalairport.c
novotelnara.com
novotelperthmurraystreet.accorv2pr
novotelperthmurraystreet.com.au
novotelphnompenhbkk1.com
novotelphuketresortkata.com
novotelrayongstarconventioncentre.
novotelsihanoukville.com
novotelsurfersparadise.com.au
novotelsydneycitycentre.com.au
novoteltangerang.com
novoteltorontocentre.com
novoteltrabzon.com
novotrnovoice.info
novotrivcpagroup.com
novoventures.co
novowave.com
novumhealth.co.uk
novumnd.com
novumsolutions.net
novus-marketing.co
novus.bsmgstores.com
novus.global
novus.sarankco.com
novusa1.com
novusacquisitions.com
novusacs.com
novusarchitects.com
novuscandiac.com
novuscompanystore.com

13719                                    13720

novusdermatology.com.au
novusfg.com
novusfound.org
novusint.com
novuslaurus.com
novuslawfirm.com
novusmedia.com
novusmundibooks.com
novusnorth.com
novusordowatch.org
novusphx.com
novustechserv.com
novustexas.com
novustexas.mortgage
novustextiles.com.au
novustrac.com
novuwellnessmh.com
novva.com
novvi.com
novviagroup.com
novynarnia.com
novytec.com
now-and-then.hurstpierpointsociety
now-assist.com
now-events.bgcpartners.com
now-kitchens.co.uk
now-soccer.com
now-wow.club
now.goodwillsv.org
now.org
now100fm.com
now4osucascades.org

nowa.no
nowackhoward.com
nowackischolarship.org
nowadays.media
nowaiting.djmaquiredentists.co.uk
nowaitsurgery.com
nowak-gabelstapler.de
nowakcapital.com
nowakebrewery.com
nowakowskipaintingservices.com
nowakrealestate.com
nowall.com
nowandalwayscnx.com
nowandthenchicago.com
nowastedecoration.nl
nowastedspace.us
nowastedspace.zgraphdev.com
nowatacf.org
nowater-nolife.org
nowayjosescantina.com
nowbeheeart.com
nowbills.com
nowboarding.boardingarea.com
nowboardingtravel.com
nowbound.com
nowcambodia.org
nowcapitalpartners.com
nowcareers.co.uk
nowcarepainrelief.com
nowcfo.com
nowclinicsa.org
nowcorp.com

nowcpa.ca
nowdoit.com.au
noweakmen.com
noweducation.co.uk
noweigh.com
nowellsdependableplumbingms.com
nowetcarpet.com
nowetutoring.com
nowexit.com
nowfal.com
nowfromscratch.com
nowfuckingape.xyz
nowgallery.co.uk
nowhealing.com
nowherespecialhostel.com
nowheretolive.org
nowhiringiowa.com
nowickichiropractic.com
nowincluded.com
nowincluded.wp.stg.acclinate.xyz
nowincolour.ca
nowinsurance.com
nowinsured.com
nowintelligence.com
nowirehangers.com
nowirise.com
nowitmatters.com
nowitsclean.ca
nowlan.com
nowlandscapes.com.au
nowlifezen.com
nowlinortho.com

nowlinproperties.com
nowlucknow.com
nowmattersnow.org
nownaturalalternatives.com
nownearfuture.com
nownyc.org
nowon.app
noworkalltravel.com
noworries-travel.com
noworries.com.au
noworrieshomewatch.com
noworriesins.com
noworriesnorush.com
noworriesrest.com
nowrygutter.com
noworrygutters.com
nowouryworld.com
nowpondering.com
nowprogram.com
nowprograms.net
nowra4wdoutdoor.com.au
nowrayogastudio.com.au
nowrongdoor.wv.gov
nowsimplytravel.com
nowsmoking.com
nowsourcing.com
nowspeed.com
nowsthetimela.com
nowstorage.co.uk
nowstreaming.calvarynm.church
nowthatssmartretirement.com
nowtolove.co.nz

nowurtalkinbaby.com
noww.doctor
nowwedefend.com
nowweknownews.com
nowwow.club
nowy-etap.pl
nowzareelaw.com
noxab.se
noxious-plum.mysites.io
noyb.cc
noyeskneeinstitute.com
noyk.de
noyocreative.com
noyoharbordistrict.org
noyooceancollective.org
noyorosimguide.com
nozakconsulting.com
nozickalaw.com
np-aromastudy.com
np-exteriors.com
np-ultra.com
np.marketing
np2goweightloss.com
npa1dev.intuswp.media
npac2026.com
npaccel.com
npadev.intuswp.media
npaf.tealmedia.dev
npanywhere.com
npapws.org
npaq.org.au
nparealestate.com

npas.com
npasta.com
npaw.com
npaworldwide.com
npaworldwideworks.com
npbcc.com
npbea.org
npbinc.com
npbmarina.com
npbn.org
npbwassenaar.nl
npca.mixd.co.uk
npca.org.uk
npcagency.com
npcberkshires.com
npcberkshires.org
npcboston.org
npce.com
npcg.com.au
npcglobal.com
npchs.com
npcklabour.org.uk
npcollective.org
npcourses.com
npcriminallawyer.com
npcrt.org
npcsaz.com
npcweb.com
npcwomen.org
npdbatman.com
npdermatology.com
npdigital.co.uk

npdigital.com
npdigital.com.au
npe.org
npeaction.org
npec.com.au
npelc.co.uk
npengage.com
npesf.org
npet.com.au
npevents.live
npfa.dk
npfamily-dental.com
npfba.org
npfcu.com
npficolorado.com
npfin.net
npfp.org
npfranchisegroup.com
npfy.org
npga.org
npgdigitalisation.co.uk
npghealth.com
nphc.tamu.edu
nphg.org
nphm.com
nphm.org
nphvac.com
nphvc.com
nphx.church
npi.fi
npi.tamu.edu
npiatlanta18monthhomewarranty.com

npic.ac.uk
npiconnect.com
npidesignation.partnerrc.com
npifinancial.com
npiillinois.com
npilogic.com
npines.org
npinfo.com
npinjurylaw.com
npip.org
npipresourcecenter.com
npiproductions.tv
npk4u.com
npkhospitality.com
npkn.com
npl.evolveinsideout.com
nplainscapital.com
nplanguagesolutions.com
nplaw.la
nplblog.law.harvard.edu
nplcanada.com
nplcanada.evolveinsideout.com
nplf.org
nplnsw.com.au
nplus1singer.com
npmao.marketbase.naylorconnect.c
npmarina.com
npmatchmakers.com
npmc.nhs.uk
npmex.com
npmfmc.org
npmheatingandcooling.com

npnbrokers.com
npnflooring.com
npnhk.org
npnlane.org
npnlaw.com
npnpod.com
npmweb.org
npoa.info
npoinfo.com
npoint.com
npointmanagement.com
npoirving.com
npolawyers.com
nposagami.com
nposolutions.org
npower.org
npowermedicine.com
npp-pipelines.com
npp-racing.com
nppact.org
nppainsuranceadvantage.com
nppc.grafik-stage.io
nppc.health
nppc.org
nppclibrary.grafik-dev.io
nppd.energywisenebraskagoev.com
npphome.com
nppresidential.co.uk
nprail.com
nprc-swfl.com
nprc.org
nprealestateteam.com

npm recovery.com
nprecreation.com
npregion.org
nprha.org
npri.org
nprintgraphix.com
nprintwholesale.com
nprlaw.com.au
nprnsb.org
npropainting.com.au
nprps.com
nprwineclublocal.org
nps-architects.com
nps-center.com
nps.ai
npsa-association.org
npsaday.org
npsas.org
npschools.com
npscu.ca
npsdigitalmedia.com
npseniorlink.com
npseniorliving.com
npsgbuilt.com
npsgdevelopment.com
npsgglobal.com
npsholdings.com
npsmetals.com
npsolar.org
npsols.com
npsot.org
npsphotography.com

npsymposium.expo-genie.com
npt-uk.org
npt.fosterwales.gov.wales
nptainstitute.com
nptalentanddevelopment.org
nptc.org
nptg.com
nptiflorida.edu
npusc.k12.in.us
npv-inc.com
npv.no
npvadvisors.com
npveterantechtraining.com
npvisits.com
npwa.org
npweek.fnudigitalsummit.com
npwelch.com
npwg.berkeley.edu
npwtportal.com
npywc.org.au
nqacal.com
nqbk.se
nqcartruckrentals.com
nqcartruckrentals.com.au
nqcivil.com.au
nqclubhub.com.au
nqcreative.com
nqdcp.com
nqdental.com
nqdrones.com.au
nqfamilymediation.com.au
nqfd.org

nqg.com.au
nqgames.com.au
nqhf.com
nqhf.org
nqmobilelawservice.com.au
nqpconsultingllc.com
nqpension.com.au
nqpowerplus.com.au
nqqqx.com
nqrecycling.com.au
nqrinc.com
nqsolarquotes.com.au
nqsports.com.au
nqstudios.co.uk
nqsuper.com.au
nquickphotography.com
nqwaste.com
nqzw.com
nr.cp.uk
nr.genuinepurity.com
nr.oshpo.org
nra.buyersedgeplatform.com
nra.org.uk
nrac.com.au
nradsolutions.com
nrahpets.com
nrahvet.com
nralegal.com.au
nrantherecord.com
nras.org.uk
nrawatch.org
nrbproperties.net

nrbtv.org
nrc-industries.com
nrc.gbtesting.us
nrcac.org
nrcareers.org
nrcc.church
nrcclegaldefense.org
nrccmajoritydinner.com
nrccvictory.com
nrchealth.com
nrcmtraining.training
nrconnections.com
nrcsolutions.org
nrcwealth.com
nrdllc.com
nrdfly.com
nrdraleigh.com
nrdtech.com
nrdtech.io
nrdtech.org
nreach.io
nrecayouthprograms.coop
nremtpracticetest.com
nrercorp.com
nret.au
nrfsinc.com
nrg-technics.be
nrg.har.com
nrg1.com
nrg1fusion.com
nrg360live.com
nrgcleanpower.com

nrgelectric.ca
nrgfitness.co.nz
nrgglobal.com
nrgglobalsourcing.com
nrggrouphouston.com
nrglaw.co.uk
nrgolfclub.com
nrgrecruiter.in
nrgresources.ca
nrgserv.com
nrgsoft.com
nrgsops.com
nrgtribe.com
nrgweddingplanning.com
nrha.us
nrhapartners.com
nrhasc.com
nrhh.tamu.edu
nrhorthodontics.com
nrhsn.org.au
nrhspto.org
nri.dutchessenvironment.com
nri3pl.com
nria.org
nribr.realtor
nrichfertilizer.ca
nrichfertilizer.com
nrimn.com
nrinaples.com
nrindoorgolf.com
nrinstitute.org
nriverarchitecture.com

13733

13734

nriverhc.com
nrkbeta.com
nrkbeta.no
nrkinsurance.com
nrl-2033-tipping.mystation.com.au
nrl-base-tipping.mystation.com.au
nrlguidelines.com
nrli.ca
nrma.driveinthemoment.com.au
nrmnet.net
nrn.gtbank.com
nrnengineering.co.uk
nroselaw.com
nrotc.tamu.edu
nrp.nl
nrpd.org
nrpest.com
nrpico.com
nrplfoundation.org
nrplp.com
nrpsn.org.uk
nrquote.com
nrrts.org
nrs-tv.com
nrs3pl.com
nrsa.com.au
nrsadvertising.com
nrsadvertising.net
nrsagency.com
nrsaichi.id
nrsb.org
nrscash.com

nrscinch.com
nrsclub.com
nrsdash.com
nrsdeals.com
nrsdigital.com
nrsdigitalmedia.com
nrsebt.com
nrsewic.com
nrsinsights.com
nrsliquorpos.com
nrsmarket.com
nrsmarketplace.com
nrspay.cc
nrspay.com
nrspay.net
nrspay4u.com
nrspaycc.com
nrspaycc.net
nrspayroll.com
nrspetro.com
nrsplus.ca
nrsplus.com
nrsplus.net
nrspluscom.ca
nrspurple.com
nrsrewards.com
nrsselect.com
nrstvnow.com
nrsundbyoptik.dk
nrsupply.com
nrt.mkmedicalsuk.com
nrt.uky.edu

13735

13736

nrtbh.com
nrtc.coop
nrtc.grafik-dev.io
nrthmedia.com
nrvcs.org
nrvetclinic.org.au
nrvfence.com
nrvhokies.com
nrvos.com
nrvpulse.com
nrvroofing.com
nrw.com.au
nrx.com
nrxhockey.com
nryll.com
ns-ea.org
ns-partners-dev.cclgroup.com
ns-partners-staging.cclgroup.com
ns-partners.cclgroup.com
ns-partners.co.uk
ns-partners.net
ns.officecreations.net
ns.ufcw555.org
ns1.mpc705.net
ns2.ci.independence.or.us
ns2.health
ns2.md
ns2serves.org
ns804.com
nsabetterway.com
nsacct.org
nsadigitalvault.com

nsaienergy.com
nsanda.com
nsaneurosurgeons.com
nsanyc.org
nsanz.org.au
nsapai.org.au
nsapts.com
nsaspeaker.org
nsassetmanagement.co.uk
nsaudiology.com
nsb-recruitment.co.uk
nsbac.org
nsbbuyrent.com
nsbhf.com
nsbjewellery.com
nsbk.no
nsboats.skillspass.com
nsbsl.com
nsbvacations.com
nsc-betterbuilt.com
nsc-institute.com
nsc-tech.com
nsc.ac.uk
nsc.bsmgstores.com
nsc.cel-test.studiosgweb.co.uk
nsc24.com
nscamps.co.uk
nscap.org
nscattorneys.com
nscb.org.uk
nscclips.com
nscd.org

nscda.org
nscdaga.org
nsce-inter.com
nscg-ia.com
nscg-llc.com
nscharney.com
nschicklaw.com
nschildrensmuseum.org
nscitgroup.com
nsclc-advances.org
nsclc-biomarkers-ime.springermedi
nsclc.com.au
nscny.com
nscomputer.com
nsconcepts.com.au
nsconstructs.com
nscore.org
nscr.ca
nscroadies.com
nscs.org
nscsauthority.ca
nscsc.skillspass.com
nscstaffing.com
nsctalbotmd.org
nsd.on.ca
nsdac.org
nsdiesel.ca
nsdigiport.ca
nsdirectmail.com
nsdmh.ca
nsdramaworks.com
nsdrc.org

nse.backpackersunion.com
nse.co
nseadvisors.com
nsecdis.ca
nsedfoundation.org
nsego.bechtel.com
nselastomers.com
nseqsry.qualico.com
nses.com
nsesol.com
nsetropicals.com
nsew.carnegiemnh.org
nseyespecialists.com
nsf.dav.org
nsf100championship.nl
nsfa.asn.au
nsfa.skillspass.com
nsfaa.com
nsfamilydentistry.com
nsfasteners.net
nsfastpitch.ca
nsfastrofellows.org
nsfecr17.learningtimesevents.org
nsfootankle.com
nsfwboudoir.com
nsg-inc.com
nsg.navigators.org
nsg.ventures
nsgacommunications.com
nsgair.com
nsgbio.com
nsgconsultinginc.com

nsgiants.com
nsglawyers.com
nsgltd.com
nsgolfstudio.com.au
nsgtomorrow.com
nsgyconsult.com
nshabenefits.com
nshcustomdiscs.com
nsheinews.com
nshen.ca
nshmarshfield.com
nshof.org
nshoreathome.com
nshoredesign.com
nshorehc.com
nshorehealthcare.com
nshoreinvestments.com
nshsharmonizers.com
nsicrankshaft.com
nsictexas.org
nsielectric.com
nsifund.org
nsigroup.org
nsiip.ca
nsila.org
nsimanagers.com
nsinteriordesigns.com
nsinvest.com
nsinvestfunds.com
nsinvestmentmanagement.co.uk
nsisecurity.com
nsisolution.com

13741

nsjanitorial.com
nsjonline.com
nsjscience.com
nsk.dominarussia.com
nskope.com
nsla.org.au
nslabour.ca
nslaerospace.com
nslanalytical.com
nslap.ca
nslawgrp.com
nslawla.com
nslcleaders.com
nslcleaders.org
nsliperio.com
nslnh.com
nsltoitureavie.com
nslusa.com
nsm.exertisalmo.com
nsm.itwgb.co
nsmakingitright.com
nsmdic.org
nsmediationgroup.com
nsmgsuppression.com
nsmi.ca
nsminc.com
nsminsurancebrokers.com
nsmoc.com
nsmsportsinsurance.com
nsmtfe.com
nsnbaseball.com
nsncompany.com

13742

nsncompany.net
nsndb.com
nsnes.com
nsngfoods.com
nsnih.bc.ca
nsnmanagement.com
nsno.sindusa.org
nsnt.ca
nsoa.org
nspa.org
nspacincy.org
nspartnersllp.co.uk
nspartnersllp.com
nspartnersltd.co.uk
nspartnersltd.com
nspca.co.za
nspcn.ca
nspeds.com
nspg.au
nspg.com.au
nsphotobook.com
nsphysiotherapie.com
nspire.io
nspired.io
nspirenft.com
nspjarch.com
nspku.org
nsplastics.com
nsplasticsurgery.co.nz
nspodiatrist.com
nsprlaw.com
nsqcn.org

13743

nsr.no
nsr4men.com
nsra-gallery.com
nsra-usa.com
nsrammo.com
nsreaa.ca
nsretirement.com
nsrmigrainerelief.com
nsrtalent.com
nsrwa.org
nss-corp.com
nssacademy.com
nssbehavioralhealth.com
nssc.berkeley.edu
nsscra.org
nssf.org
nssg.co.uk
nssga.marketbase.naylorconnect.co
nsslabs.com
nsslfc.com
nsslglobal.com
nssliha.org
nsspa.org
nsspcommunityofpractice.org
nsspi.tamu.edu
nssquash.ca
nssrc.org
nssystems.net
nst.no
nstar-financial.com
nstarfin.com
nstarglobalservices.com

13744

nstarhr.com
nstaronline.com
nstarr.arg.org
nstarter.co
nstaudio.com
nstechnology.com
nstephenson.com
nstexaslaw.com
nstlaw.com
nstmf.org
nstonecorp.com
nstourismsector.skillspass.com
nstowbars.co.nz
nstperfume.com
nstpictures.com
nstpr.com
nstradingacademy.com
nstrees.com.au
nstudio.uk
nstylehair.com
nsu-japan.com
nsu.media
nsua.org
nsuhealthcenter.com
nsun.org.uk
nsuok.dev.apmktgwp.com
nsuok.stg.apmktgwp.com
nsurepcala.com
nsurif.com
nsuwater.com
nsvhok.com
nsvi.com

nsvp.okaia.dev
nsw.aeromodellers.org.au
nsw.candasurveyors.com.au
nsw.chapters.comsoc.org
nsw.scouts.com.au
nsw.strata.community
nsw.vetnostics.com.au
nswca.com
nswcement.com.au
nswcid.org.au
nswcla.com
nswcmech.com
nswcombinedschoolsactivitiesfundr
nswcsafn.com.au
nswcad.com
nswcservice.com
nswers.org
nswfootball.com
nswfootball.com.au
nswfunerals.com
nswingsgirls.com
nswmining.com.au
nswpc.com
nswpropertyconveyancing.com
nswptl.com
nswschoolfundraising.com.au
nswwc.org.au
nswwriterscentre.org.au
nsxfit.com
nsyouth.ca
nsyssc.org
ntachc.org

13745

13746

ntaco.com
ntact.com
ntap.nl
ntartaward.com.au
ntbc1611.org
ntbcapital.com
ntbha.org
ntboa.org
ntbrainandspine.com
ntcareerconnect.com
ntcawards.com
ntcd.co.nz
ntcfoundation.org
ntcnet.com
ntcconcepts.com
ntcconcepts.io
ntcconsult.com
ntcotexas.com
ntcrc.org
ntcrcare.com
ntcsc.com.au
ntd-network.org
ntd.co.nz
ntdas.ieee.org
ntdfurniture.com.au
ntdh.org
ntdmechanical.com
ntec.nu
ntechnicmarketing.com
ntef.org
ntek.us
ntelcare.com

ntexastrees.com
ntf.dk
ntfgroupsix.welshwomensaid.org.uk
ntfl.ca
ntfos.com
ntgauburn.com
ntgdatavault.com
ntgenvironmental.com
ntgfreight.com
ntglobal.com
ntgriggs.com
ntgroup.com
ntgtraining.co.uk
nth-new.mixd.co.uk
nth.nhs.uk
nthandrails.com
nthcorp.com
nthdegree.com
nthdegreeevents.com
nthdegreefinancial.com
nthdegreeorthodontics.com
nthelicopters.com
nthf.org
nthneautravels.com
nthr.no
nthriveanalytics.com
nthriveeducation.com
nthzone.com
nti.electricaltrainingevents.org
ntia-inc.com
ntianucenter.org
ntib.com.au

13747

13748

ntier.org
ntierfs.com
ntiertraining.com
ntiindex.tealmedia.dev
ntip.necdsb.ca
ntko.co
ntl-brands.com
ntl.racing
ntl.staging.digital.aremedia.com.au
ntlast.no
ntledgers.com
ntlindustries.com
ntlpre.eight25.xyz
ntma.com
ntmecian.ntmajorevents.com.au
ntmedic.com.au
ntmhomes.org
ntminc.com
ntmmasonry.com
ntmotorcyclecentre.com.au
ntmtechcenter.com
ntmtechcenter.org
ntndriveshaftjobs.com
ntnext.it
ntngreenwich.org
ntnoralsurgery.com
ntnos.com
ntnsupplies.com
ntoa.com
ntoodles.com
ntouchmassageandwellness.com
ntp.americanwinesociety.org

ntp.cc
ntpco.com
ntpn.co.uk
ntppremiumlonghaul.com
ntptechnologies.com
ntpud.org
ntpwarranty.com
ntr.uncg.edu
ntracts.com
ntracts.net
ntrirb.org
ntrrts.com
ntrust.ch
ntsbdc.org
ntscamp.com
ntsconference.com
ntscontractors.com
ntslogistics.com
ntslp.com
ntsrep.com
ntstaffing.com
ntstek.com
ntsvisalia1st.com
nttastaffing.com
nttcapital.com
nttep.com
nttservices.com
ntucenterprise.sg
ntucfirstcampus.com
ntucfirstcampus.org.sg
ntucfirstcampus.sg
ntucsocialenterprises.sg

nturology.com.au
ntv.ca
ntvstg.ntv.ca
ntwoventures.com
ntwrightpage.com
ntwriters.com.au
ntx-chrono.com
ntxdenton.com
ntxhomebuyers.com
ntxmobilehomes.com
ntxortho.com
ntxpa.com
ntxrealtytrust.com
ntxtraininginstitute.com
ntxtutoring.com
ntxwealth.com
ntxwine.com
ntxwines.com
ntyclothingexchange.com
ntyclothingexchangefranchise.com
ntyfranchise.com
nu-brick.com
nu-look.info
nu-res.research.northeastern.edu
nu-rock.com
nu-rockbuildingproducts.com.au
nu-service.nl
nu-techclean.com
nu-tekbioscience.com
nu-tekbiosciences.com
nu-tub.net
nu.kaplan.com.sg

nu.marketing
nua.niku.no
nuadventure.nu
nuage-au.com
nuage-ca.com
nuage-eu.com
nuage-uk.com
nuage-us.com
nuagecloud.org
nuagenetworks.com
nuagenetworks.net
nualumnaecourses.org
nuance-interiors.com
nuancecs.com
nuanceenergy.com
nuanceforum.com
nuanceinteriordesigns.com
nuanceinvestments.com
nuancesalon.net
nuansaspa.com
nuanzcoffee.com
nuaqua.com
nuarchbydrsal.com
nuari.com
nuarro.com
nuarxinc.com
nuas.org
nuassin.org
nubenco.com
nubianjourneys.com
nubiannetwork.us
nubianqueentravel.com

nubioage.com
nubodyconcepts.com
nubodymind.co
nubowl.com
nubrickpartners.com
nubuildinsurance.com
nubuildz.com
nuburu.net
nuc.berkeley.edu
nucaofdc.org
nucap.com
nucapenergy.com
nucaraltc.com
nucarasexualhealth.com
nucarcollisionallentown.com
nucarcollisionnorwood.com
nucaremedicalsolutions.com
nucareseniorsolutions.com
nucarlehighvalleycollision.com
nucasa.com
nucasamortgage.com
nucca.org
nucee.northeastern.edu
nucerasolutions.com
nucgang.org
nuckollsfund.org
nuckolsrealestate.com
nuclavis.com
nuclead.com
nuclear-hydrogen.org
nuclear-risk.com
nuclear.edu.au

nuclearbindingenergy.info
nuclearcarepartners.com
nuclearfamine.org
nuclearhydrogeninitiative.com
nucleariq.com
nuclearlettuce.com
nuclearmindset.com
nuclearmindset.com.au
nuclearnetwork.csis.org
nuclearpelly.ca
nuclearpest.com
nuclearpestcontrol.com
nuclearpowerspennsylvania.com
nucleartransportsolutions.com
nuclearworkers.org
nucleix.com
nuclera-shop.supremeclients.com
nuclera.com
nuclera.supremeclients.com
nuclerion.com
nucleus.goodwood.com
nucleus.one
nucleusanalytics.com
nucleusapps.com
nucleusbiologics.com
nucleuscare.com
nucleuscause.com
nucleusconstruction.com
nucleusd.com
nucleushealthcare.com
nucleusrad.com
nucleusresearch.com

nucleussec.com
nucleusseedbank.com
nucleusstrategie.ca
nucleusstrategie.com
nucleusstrategy.ca
nucleusuk.abm.com
nuclio.io
nuco-direct.com
nuco-int.com
nuco-international.com
nuco-internationalgroup.com
nucoat.com
nucoconstruction.com
nucollabs.com
nucomconsulting.com
nucorbuildingsystems.com
nucscholar.berkeley.edu
nucsports.com
nucyb.org
nud.net
nudasales.com
nuddleman.com
nude-labs.com
nudeatelje.se
nudecbd.com
nudefoodsmarket.com
nudenic.com
nudenutritionrd.com
nudermamd.com
nudeskinbar.ca
nudetox.com
nudgecopy.com

nudgegroup.net
nudimensions.ca
nudiwear.com
nudo.com.au
nudrip.cc
nuearth.io
nuebuff.com
nueesthetics.com
nueladesigns.com
nuemindclinic.com
nuenergen.com
nuenergy.net
nueragroup.com
nuestar.com.au
nuestraclinicadelvalle.org
nuestravision.tv
nuestrevoz.com
nuestro.mundohispanico.com
nuestrocafenuestrasaves.org
nueterracapital.marketingwatt.com
nuetile.com
nueva-etapa.es
nuevaschoolcafe.com
nuevasrealidades.ethic.es
nuevatourneecourier.es
nuevatransitcourier.es
nuevavida.cc
nuevavida.es
nuevavidacommunity.org
nuevavidawomenshealth.com
nuevietnamese.com
nuevobiologix.com

nuevogaragedoors.com.au
nuevolutiondance.com
nuevomexicanfood.com
nuevonortepr.org
nuevosmusulmanes.iera.org
nuevotanicals.com
nuezpecana.org
nuff.tech
nuffieldhouse.co.uk
nufibersystems.com
nuflorz.com
nuflowersllc.com
nuflowspokane.com
nufoneansweringservice.com
nuformtype.com
nufoundation.org
nufund.com
nufx.com.au
nugencompanies.com
nugenit.com
nugenlaw.com
nugentmechanical.com
nugentplasticsurgery.com
nugentsons.com
nugerama.co.uk
nugget.travel
nuggetcompany.com
nuggethead.net
nuggetsnation.org
nuggetsnews.com.au
nughubny.com
nugrowth.com

13757

nugrowthcommunities.com
nugz.ca
nuhire.com
nuhope.org
nuhopeeldercare.com
nuhopeeldercare.org
nuhs.edu
nuhsbaum.com
nuhuecompany.com
nuhx.health
nuicountry.com
nuid.co.uk
nuimagedesign.ca
nuimageinstitute.com
nuin.northeastern.edu
nuio.com
nuio.io
nuiqwellness.com
nuitrose.com
nujuubergen.no
nuk-canada.ca
nukafoods.com
nukatrader.com
nuksafe.com
nulaw.ca
nulbeweging.nl
nuleaflaser.com
nuleben.de
nuleben.pl
nuleds.com
nulegacyinsurance.com
nulids.de

13758

nulifeivtherapy.com
nulifekc.com
nulifemarket.com
nulifemed.com
nulifemedutah.com
nulifevitamins.ca
nulifevitamins.com
nuline.ca
nulineclinicaltrial.com
nulineclinicaltrials.com
nulinemed.com
nulivscience.com
nulivusa.com
nullagvikhotel.com
nullortho.com
nulmanmediation.com
nulogy.com
nulookautobody.com
nulosolutions.com
nulpoints.net
nulty.com
nultybespoke.com
nultylighting.com
numa.nl
numaccobalti.com
numacoffee.com
numagroupinc.com
numahammers.com
numanetworks.com
numar.net
numarkcu.org
numarketingllc.com

13759

numaspa.com
numat.co.nz
numat.com
numatgroup.co.nz
numatgroup.com
numatic.es
numato.com
numatocircuits.com
number13steak.com
number1autotransport.com
number1forsome.edtruststag.org
number31.ie
number32broadway.co.uk
number9.ca
numberall.com
numberall.com.mx
numbercrunch.ca
numberjuantequila.com
numbernerdbookkeeping.com
numbernomics.com
numberonecombo.com
numberonefish.com
numberoneliverfan.com
numbers.ca
numbersangel.com
numbersbyjen.com
numbersentry.com
numbersgamewines.com
numbersquad.com
numbersstation.ai
numberstory.org
numbertwo.company

13760

numberwise.net
numble.ca
numbrobot.com
numbskullshows.com
numchokwilai.ca
numecent.com
numed-rx.com
numed.com
numed.nl
numedalelement.no
numediamix.com
numerator.ca
numerator.com
numerator.granularhealthsketch.com
numericalmethodsineconomics.com
numerictest.com
numeri.co.uk
numero6.org
numerohaku.fi
numerologia.app
numerology4yoursoul.com
numeropalvelu.fi
numfocus.org
numifoundation.org
numihair.com
numitea.eu
nummer-sicher.de
numode.net
numoxie.com
numpex.fr
numpex.org
numskullgames.com

13761

numt-brunei.com
numunconstruction.com
numunholdings.com
numunstaffing.com
numusfinancial.com
numuvwellness.com
nuna.com
nunanow.com
nunatsiavuthousing.com
nuneatonnorthandsouthpcn.co.uk
nuneslaw.com
nunesvfreespeech.com
nunez-lawfirm.com
nunezacustompainting.net
nunezins.com
nunezmaterials.com
nunleyfirm.com
nunnallyderm.com
nunnallyinstitute.com
nunnallyinstitute.org
nunnmilling.com
nunosautorepair.com
nunsforpriests.org
nuntalamare.ro
nuntiustx.com
nunuagari.com
nunuanyumba.com
nunwellsurgery.co.uk
nuoathletics.com
nuordic.com
nuorilohja.fi
nuorlyty.fi

13762

nuorostorage.selfstoragebill.com
nuorralife.com
nuorthoassist.com
nuot.com
nuovac.ca
nuovastone.com
nuovavitabio.com
nuovavitabio.it
nuovohomes.com.au
nuovolaw.co.uk
nuovopay.com
nuovosalongroup.com
nuovoteam.com
nuovva.co.uk
nuparadigm.uk
nupathinc.org
nupaths.org
nupawsacademy.com
nupayglobal.com
nupd.northeastern.edu
nupdboard.northeastern.edu
nupha-capsules.com
nuphoriq.com
nuphoriq.net
nuplace.northeastern.edu
nupointsystems.com
nuprobe.com
nuproducesolutions.com
nuproductsseasoning.com
nuprofreedomwarranty.com
nupushwlc.com
nuraclinics.com

13763

nuraseal.com
nuratau.com
nurbekturdukulov.net
nurbekturdukulov.org
nurburgringinsider.com
nurch.nousuat.com.au
nureal.live
nurelm.com
nurenu.com
nurevgroup.com
nuriamasdeu.com
nuriasells.com
nurifire.com.au
nurishh.be
nurishh.ca
nurishh.co.uk
nurishh.cz
nurishh.de
nurishh.hu
nurishh.nl
nurishh.pl
nurishh.ro
nurishh.sk
nurishhanimalfree.com
nurishhbrand.com
nurishhplantbased.com
nurishhplantbased.es
nurisk.net
nurifkdesigns.com
nuriverlanding.com
numberg.co.uk
numberg.it

13764

nuroc-health.com
nurolux.com
nuroofcoating.com
nurse-recruitment.purplegator.com
nurse-wellness.com
nurse1sttravel.com
nurseassociates.com
nurseavatar.net
nursecapital.net
nursecoachnatalie.com
nursefirst.nyc
nursefluence.com
nursefunshine.com
nursegeorgiehealth.com
nursegrid.com
nursehero.care
nursehonorguardsoutheastmi.org
nursejournal.org
nurselovefoundation.org
nursemateasap.com
nursenextdoorfranchise.co.nz
nursenextdoorfranchise.com.au
nurseopen.com
nursepartners.org
nurseproplus.com
nurserecruitment.com.au
nurseentry.com
nurseresourcehub.com
nurserounds.com
nursery-software.com
nursery.oaec.org
nursery.wp.st-andrews.ac.uk

13765

nurserylandscapeexpo.org
nurserylesenfants.co.uk
nurserymanagementtoday.co.uk
nurserysource.com
nursescholars.kaiserpermanente.org
nursescholars.kp.org
nursesdevelopmentcenter.com
nursesed.net
nursesfirstsolutions.com
nursesintouch.com
nursesnow.com.au
nursesofpa.org
nursesonlystaffing.com
nursespeak.com
nursessupportingnurses.com
nursestartup.com
nursesunions.ca
nurseswhocare.com
nursewellness.com
nursewellness.store
nursewithapen.com
nurseworksnw.com
nursewriterdow.com
nursicare.dk
nursing-ddb.cj-interactive.com
nursing-dev.utk.edu
nursing-homelawyers.com
nursing-stg.utk.edu
nursing.augustahealth.com
nursing.avila.edu
nursing.brenau.edu
nursing.clinicaleducation360.com

13766

nursing.mainlinehealth.org
nursing.post.edu
nursing.uncg.edu
nursing.utk.edu
nursingabuseinjurylaw.com
nursingagency.com.au
nursingagencyaustralia.com
nursingagencyaustralia.com.au
nursingandmidwiferyatleicester.nhs…
nursingassistantguides.com
nursingcareerskansas.com
nursingcareerskansas.org
nursingcertificationsonline.com
nursingcolleges.com
nursingconsortium.org
nursingessentialsbynicole.com
nursingevolutions.com
nursingextra.com
nursinghomeabuse.cokerpi.com
nursinghomeabuse.legal
nursinghomeabuse.org
nursinghomeabusecenter.com
nursinghomeabusegroup.com
nursinghomeabuseguide.com
nursinghomeadvocates.com
nursinghomeatty.net
nursinghomejustice.org
nursinghomelaw.com
nursinghomelawyer.com
nursinghomelawyerpa.com
nursinghomeneglect.info
nursinghomesabuse.org

13767

nursinghometrusts.org
nursingmama.ie
nursingncal.kaiserpermanente.org
nursingplacement.com
nursingreview.com.au
nursingreview.sitbackdev.com.au
nursingschool411.com
nursingservicesinc.com
nursingskl.com
nursingsos.com
nursingvocations.com
nursona.com
nurtur.co
nurtur.group
nurtur.tech
nurtur.technology
nurturalfoods.com
nurturaveda.com
nurturead.com
nurtureandnature.com.au
nurtureandnourishco.com
nurtureandthrivechefs.com
nurturebabyphotography.com
nurturedandwell.co
nurturedevelopment.org
nurturedheart.net
nurturedlands.com.au
nurturedlearners.com
nurturedphotography.com
nurturefamilycounseling.com
nurturegenomics.com
nurturehealthclinic.com

13768

nurturehighered.com
nurturekidsdentistry.com
nurturelaw.com.au
nurturelifecoaching.com
nurturely.org
nurturemewild.com
nurturenaturewithin.com
nurturescienceprogram.org
nurturestore.co.uk
nurturestore.com
nurtureyourlight.shop
nurturingcenter.org
nurturingimagebirthstories.com
nurturingminds.com.au
nurturingmindstrainings.com
nurturingmynest.com
nurturingstrides.com
nurturingwellnessclinic.com
nuruburkinafaso.org
nuruethiopia.org
nurughana.org
nuruinternational.org
nurukenya.org
nurunigeria.org
nurustars.com
nuruthemortgageguru.com
nurx.com
nurzhansubkhanberdin.com
nurzhansubkhanberdin.net
nurzhansubkhanberdin.org
nusbauminsurance.com
nusbaummedicalcenters.com

nusbaumweightloss.com
nusd.org
nuserenitywellness.com
nusetdentalimplants.com
nusetdentalimplantsandoralsurgery.c
nushineoftampa.com
nushoe.com
nushoulder.com
nushu.com
nusmile-france.fr
nusmile.fr
nusmilesortho.com
nusomacapital.com
nusoundtx.com
nuspire.com
nussbaumlawgroup.com
nustarmankato.com
nustart.online
nustart.solutions
nustartgreenhomes.com
nustefbaking.com
nustep.at
nustep.biz
nustep.ch
nustep.com
nustep.mx
nustep.nl
nustep.uk
nustepglobal.com
nustepglobal.net
nustepinternational.com
nustepinternational.net

nusteptransitt.biz
nusteptransitt.com
nusteptransitt.net
nustream.co.uk
nustreamfiltration.com
nustreem.com
nustreem.net
nusuntower.com
nusunvernon.com
nutahrealestate.com
nutbot.co.uk
nutbutgut.com
nutbutterconcepts.com
nutcrackerrestaurant.com
nutcrackersantacruz.com
nutec-eu.com
nutechus.com
nutechwater.com
nutecinc.com
nutekbiosciences.com
nutennis.com
nutexglobal.com
nutgrove-enterprisepark.ie
nuthashutta.com
nuthatchnaturals.com
nuthealth.org
nutherapy.com
nuthintranet.mixd.co.uk
nuthouseandcountrymarket.com
nuthouseindustries.com
nutimahealth.com
nutimamed.com

nution.persol-career.co.jp
nutleymanor.com
nutlicious.com
nutman.com
nutmegconsulting.com
nutmeghousect.com
nutmegit.com
nutmegoil.net
nutmegpediatricpulmonary.com
nutmegresearch.org
nutmegreview.com
nutmegstatefcu.org
nutmegtech.org
nutmegtv.com
nutoneconstruction.com
nutorious.ie
nutra-pharma.co.uk
nutra-works.com
nutrabolt.com
nutraceuticals.sunfood.com
nutraceuticalsresearch.com
nutraceuticaltechnologies.com
nutracquire.com
nutrahealthproducts.com
nutraholdings.com
nutralix.com
nutralliance.com
nutralogics.com
nutrapayments.com
nutraponics.com
nutrapureusa.com
nutravatesummit.com

nutrawiki.org
nutreelife.co.uk
nutreelife.sixonstaging.co.uk
nutreeshop.com
nutrenaworld.com
nutrendsht.com
nutrendsoft.com
nutreos.com
nutrex.com
nutri-details.com
nutri-dyn.co.uk
nutri-westny.com
nutria.com
nutrichomps.com
nutricomms.com
nutricorp.com
nutricrafters.com
nutridrip.com
nutriendofelicidad.com
nutrientadvisors.com
nutrifarmacy.com
nutrifitapp.com
nutrifitbynatalie.com
nutrifitmedspa.com
nutriformance.com
nutrilashes.dk
nutrilashes.eu
nutrilashes.fi
nutrilashes.no
nutrilashes.se
nutrilillyherbs.com
nutrimama.com

nutrimaxlawncare.com
nutrimetics.com
nutrino.co
nutriosoaz.org
nutriosobbqcompany.com
nutriosobible.church
nutriovending.com
nutripath.com.au
nutrirprebiotics.com
nutrisagehealth.com
nutriscienceusa.com
nutrishare.com
nutrislice.com
nutrisourcepetfoods.com
nutrisystemsinc.com
nutrition-bacardilimited-com-gi-en.v
nutrition-bacardilimited-com-gi-en.v
nutrition-network.org
nutrition.bacardilimited.com
nutrition.qpcpuzzle.com
nutrition.mysites.io
nutrition.tamu.edu
nutrition118.com
nutrition21.com
nutrition4ibd.com
nutrition4kids.com
nutritionadventures.com
nutritional.bacardilimited.com
nutritionalbalancinglifestyle.com
nutritionalchef.kitchen
nutritionalfrontiers.com
nutritionalinstinct.com

nutritionallyempoweredllc.com
nutritionallyyours.net
nutritionallyyourstestkits.com
nutritionalroots.com
nutritionalscientific.com
nutritionanddisability.org
nutritionandexercisecoaching.com
nutritionandtherapy.com
nutritionandtherapycourses.fit
nutritionandwellnesssolutions.com
nutritionatlanta.com
nutritionattache.com
nutritionbymel.com
nutritionceocouncil.com
nutritionceocouncil.org
nutritioncityonline.com
nutritioncoach.com.au
nutritioncollective.co.uk
nutritionconnection.com.au
nutritionconnection.com
nutritioncounselingcenter.com
nutritioncounselingroanoke.com
nutritiondietnews.com
nutritionfigures.com
nutritionforall.ngo
nutritionforautism.com
nutritionforgrowth.com
nutritionforgrowth.org
nutritionforliving.net
nutritionformulators.com
nutritionformonnutritionists.com
nutritionftgup.com

nutritionhealthandwellbeing.com.au
nutritionhealthworks.com
nutritionhquincy.com
nutritionists.hk
nutritionmadewell.com
nutritionnsw.org.au
nutritionprosomaha.com
nutritionresearch.tamu.edu
nutritionreview.org
nutritionsciencedegree.org
nutritionshift.co.uk
nutritionsociety.academy
nutritionspeak.com
nutritionthenaturalway.com
nutritiontherapy.com
nutritionw.com
nutritionwisdom.com.au
nutritiouschoice.co.uk
nutritiouslife.com
nutritiouslifestudio.com
nutriuniversity.org
nutrivendchicago.com
nutrivital.com.au
nutrivoreinsectes.ca
nutriwater.pt
nutrixperts.com
nuts-about-needlepoint.com
nutsabouttrees.com
nutsandboltsalicesprings.com.au
nutsfor.cityparksfoundation.org
nutsnboltsautorepair.net
nutsofindia.com

13773  13774  13775  13776

nuttall.co.uk
nuttdit.com
nutterinc.com
nuttingandjensendrilling.com
nuttlaw.com
nutts4monroe.com
nuttsandbolts.com
nuttydriver.com
nuttylicious.co.uk
nuttyscientists.com
nuttysplayden.com
nutzymutz.com
nuuanuparkside.hmcmgt.com
nuuanuplace.hmcmgt.com
nuush.mx
nuuvohealth.com
nuuwork.com
nuvaira.com
nuvalent.com
nuvaortho.com
nuvar.com
nuvara.com
nuvata.co
nuvationbio.com
nuvationenergy.com
nuveauhomes.com
nuveen.peakmade.com
nuvev.com
nuvelalasermedispa.com
nuvelaveins.com
nuvelocity.com
nuventurefinancialgroup.com

nuverra.com
nuverra.net
nuvgk.com
nuvias.com
nuviewphotography.com
nuviewwindowtreatments.com
nuvigtherapeutics.com
nuvini.com.br
nuvioo.com
nuvisecurity.com
nuvision799.com
nuvisionimages.com
nuvistahomes.com
nuvistamentalhealth.ca
nuvistamentalhealth.com
nuvistaplasticsurgery.com
nuvistasidingandwindow.com
nuvivaweightlossclinics.com
nuvoagency.com
nuvoclean.com
nuvodesk.com
nuvoedge.com
nuvoeyes.ca
nuvofund.com
nuvogroup.com.au
nuvoices.com
nuvoid.com
nuvola.tech
nuvolaa.com
nuvomagazine.com
nuvoquartier.com
nuvosi.com

13777

13778

nuvotaco.com
nuvxueeyecarejobs.com
nuwavedigiscans.com
nuwavehomeservices.com
nuwaves.com
nuwavesolutions.com
nuwavesolutions.us
nuway-kandh.com
nuway.org
nuwayandmoundcleaners.com
nuwaycarcenter.com
nuwaykitchens.com
nuwayrealty.net
nuwayseptic.net
nuwestgroup.com
nuwigusa.com
nuwli.com
nuworkz.com
nuxcell.com.br
nuxcell.pet
nuyoni.com
nuyu-ksa.com
nuzumedispa.com
nuzumagency.com
nuzunainc.com
nuzzle.tech
nv-js.co.uk
nv-martialarts.com
nv-msdwt.k12.in.us
nv.purepm.co
nv.rentpure.com
nv2025.com

nva.careeronlinehs.gale.com
nvacep.org
nvacompassionfirst.com
nvadocks.com
nvafamilypractice.com
nvalleybank.com
nvartistryinc.com
nvascbio.com
nvashley.com
nvassemblydems.com
nvayo.co.uk
nvb.com
nvbarchive.midcoast.dev
nvbetting.com
nvbhs.com
nvboost.com
nvbpels.org
nvbuilders.com.au
nvbusinesslaw.com
nvc.mach49.com
nvca.org
nvcasa.braintruststaging.com
nvcasa.org
nvccarpentrysd.com
nvccf.org
nvchambercoalition.com
nvcinc.com
nvcintra.nordicwelfare.org
nvcpl.com.au
nvculture.com
nvdaa.org
nvdallas.com

13779

13780

nvdellconnect.com
nvdems.org
nvdesignandbuild.com
nvdevelopment.ca
nvdgroup.co
nvdmc.org
nvdmvnowkiosk.com
nvecorp.com
nvector.com
nvehomes.com
nvelope.com.au
nveloptx.com
nvelup.care
nvelupconsulting.com
nvest.au
nvestateplan.com
nvestd.com
nvf.org
nvfacpac.org
nvfamilies.com
nvfc.ca
nvfs.org
nvgcoaching.com
nvgoldleaf.com
nvgopsenate.com
nvgovcon.com
nvgrp.com
nvgypsum.com
nvhca.org
nvhealth.com.au
nvhealthforce.org
nvhextracts.com

nvhomestore.com
nvhousingcoalition.org
nvhr.org
nvhs.org
nviaggio.com
nvidia.com
nviewhealth.com
nvint.com
nviro.com
nvirolawncare.com
nviromunesupplements.com
nvision.co
nvisionbiomed.com
nvisionitgroup.com
nvisionoptix.com
nvisionphotographyva.com
nvits.com
nvjs.org
nvkids.org
nvkitchenandbath.com
nvlconvention.com
nvlcosilversprings.com
nvlegacy.nevadawomen.org
nvlet.com
nvliabs.com
nvltownhome.com
nvm.co.uk
nvmaint.com
nvmansion.com
nvmanufacturers.com
nvmarijuana.com
nvmedaesthetics.com

nvmedicalcenter.org
nvminstitute.org
nvmuseums.org
nvmw.ucsd.edu
nvmwp.com
nvng.com
nvngia.com
nvnpaving.com
nvnugget.com
nvnvets.org
nvoad.org
nvobc.org
nvoklahoma.org
nvorganics.net
nvose.org
nvoytechnologies.com
nvp.com
nvpguttersandmore.co
nvpguttersandmore.com
nvphotographyllc.com
nvpoolcompany.com
nvpools.com.au
nvpoolsandspas.com.au
nvpropane.net
nvps-pdx.com
nvptc.com
nvpublications.com
nvpubliclandspartners.org
nvrddma.gov
nvrdui.com
nvrealtypro.com
nvrgrwn.com

nvrgrwn.travel
nvrgrwntravel.com
nvrh-al.org
nvric.org
nvrnude.com
nvschoolofmassage.com
nvscnj.net
nvscnj.com
nvsmallbiz.org
nvsnap-ed.org
nvspineanddisc.com
nvsshomes.com
nvstrealestate.com
nvsvisual.com
nvsvisuals.com
nvtc.org
nvtusafa.org
nvucoopinc.com
nvvoad.org
nvwaterandfire.com
nvwcoaching.com
nvwf.org
nvwindowfilm.com
nvww.org
nw-area-agency-on-aging.campaign
nw-cable.com
nw-hab.com
nw-lumber.com
nw-ma.com
nw-metalcraft.com
nw-mm.com
nw-mortgage.com

13781

13782

13783

13784

| |
|---|
| nw-ms.co.uk |
| nw-pa.org |
| nw-powerair.com |
| nw-premier.com |
| nw-recovery.com |
| nw-salvationarmy.org |
| nw-tower.com |
| nw8-mums.com |
| nwaalliance.com |
| nwaanimalurgentcare.com |
| nwabestskincare.com |
| nwaca.org |
| nwacademy.afinesite.com |
| nwaccannabised.ca |
| nwaccannabised.com |
| nwaccannabised.net |
| nwaccannabised.org |
| nwaccessfund.org |
| nwaccp.org |
| nwacenterforplasticsurgery.com |
| nwachoice.com |
| nwacouncil.org |
| nwacs.org |
| nwadass.org.uk |
| nwaddictiontreatment.com |
| nwadiamondproperty.com |
| nwadna.com |
| nwaelitelawn.com |
| nwaelitepropertymanagement.com |
| nwaestheticsandwellness.com |
| nwafarmlink.org |
| nwafestival.com |

| |
|---|
| nwafood.com |
| nwagencies.com |
| nwahvetgrapevine.com |
| nwallstars.co |
| nwalrcd.org |
| nwamakers.com |
| nwamassagetherapy.com |
| nwamcdonalds.com |
| nwametrogroup.com |
| nwamiinternational-malta.org |
| nwamspencer.com |
| nwans.com |
| nwaofficespaces.com |
| nwapd.com |
| nwaperio.com |
| nwapremiertherapy.com |
| nwapublications.com |
| nwarcticleadershipteam.com |
| nwarealestate.net |
| nwarecycles.org |
| nwarvresort.com |
| nwas.mixd.co.uk |
| nwas.nhs.uk |
| nwasmiles.com |
| nwastone.com |
| nwatechfest.org |
| nwatow.com |
| nwatrailers.com |
| nwatruckwash.com |
| nwautocare.org |
| nwawrestlingacademy.com |
| nwb.org |

| |
|---|
| nwb.safetyinthepocket.nl |
| nwbeinc.com |
| nwbergen.com |
| nwbergencounty.com |
| nwbergencountyliving.com |
| nwbergenliving.com |
| nwbio.com |
| nwboise.org |
| nwboro.com |
| nwbs-inc.com |
| nwbuc.ca |
| nwbusinesssalesandappraisals.com |
| nwc21.com |
| nwc4m.com |
| nwcaa.org |
| nwcap.com |
| nwcc.ctstate.edu |
| nwcc.edu |
| nwcement.org |
| nwcenter.org |
| nwcfoundation.org |
| nwcfriends.org |
| nwcgc.com |
| nwcheltenham.co.uk |
| nwchemicals.com |
| nwci.com |
| nwcidisplays.com |
| nwclassicins.com |
| nwcleanairwa.gov |
| nwcm.com |
| nwcommercial.com |
| nwcommunitypartners.org |

| |
|---|
| nwcompounders.com |
| nwconservancy.org |
| nwcontracting.com |
| nwconversions.com |
| nwcorneainstitute.com |
| nwcpbuffalo.org |
| nwcpea.org |
| nwcpniagarafalls.org |
| nwcprochester.org |
| nwcschool.org |
| nwcumerch.com |
| nwcustominteriors.com |
| nwcustomloghomes.com |
| nwcustomplumbing.com |
| nwcustomsigns.com |
| nwcyfc.org |
| nwdcstudio.com |
| nwdentalmed.com |
| nwdentalmedenumclaw.com |
| nwdesignsit.com |
| nwdesignworks.com |
| nwdetroit.fetchpetcare.com |
| nwdperformance.com |
| nwdreno.com |
| nwebsterllc.com |
| nwehazardouswaste.co.uk |
| nwelderlawattorneys.com |
| nwelectricalsolutions.com |
| nwenergychoice.org |
| nwequitylending.com |
| nwes.gccschools.com |
| nwesd.org |

nwessc.com
nwestatelaw.com
nwev.com
nweventshow.com
nwewconvening.techaccess.org
nwf.org
nwf.silentpartner.website
nwfa.org
nwfactionfund.org
nwfamilychiro.net
nwfhealth.org
nwfilm.com
nwfirecontrol.com
nwfitnesseducation.com
nwflcrg.com
nwflorida.jan-pro.com
nwfootballrecruits.com
nwfreight.com.au
nwg-grassholme.stg.upliftcro.co
nwg-waterside-parks.stg.upliftcro.co
nwg-winter-wonderland.stg.upliftcro
nwgaly.co.uk
nwgaspecialtyclinic.com
nwgastro.net
nwgeriatrics.com
nwgesi.com
nwgg.co
nwgkielder.stg.upliftcro.co
nwgolfguys.com
nwgrafix.com
nwgraniteandflooring.com
nwgs.com

nwgsolutions.com
nwgun.com
nwgvsn.org.uk
nwgwec.org
nwgwellness.com
nwhealth.edu
nwhhopewalks.org
nwhi.biz
nwhillsdentist.com
nwhillseyecare.com
nwhleasing.com
nwhneurology.com
nwhomehealthrehab.com
nwhomeswithangie.com
nwhopefoundation.org
nwhospitalalliance.org
nwhosting.com
nwhousewashing.com
nwhouston.fetchpetcare.com
nwhp.net
nwhpproperties.com
nwhreit.com
nwhvac.net
nwhvac.org
nwiairsolutions.com
nwic.ca
nwicontracting.com
nwiconvetteclub.com
nwieagles.com
nwiglobal.com
nwindhamvet.com
nwindianahomesforsale.com

13789

13790

nwindustrialsales.com
nwinjurycare.com
nwins.biz
nwinsurance.com
nwinsurance.net
nwisindustrial.com
nwispine.com
nwitrailbrews.com
nwjklaw.com
nwkcstaff.com
nwketamineclinics.com
nwkidney.org
nwkidsfair.com
nwkollectiv.com
nwlab.co.uk
nwlabs.com
nwlandscapesupply.com
nwlc.org
nwlcactionfund.org
nwledger.com
nwleicestershiregpfed.nhs.uk
nwlightingalliance.com
nwlightingsystems.com
nwlinejatc.com
nwllins.com
nwlitigation.com
nwll.ca
nwlogic.com
nwlpathology.nhs.uk
nwltraininghub.co.uk
nwluxurygroup.com
nwma-praxis.com

nwmaf.org
nwmaritime.org
nwmechanicalgroup.com
nwmedicareadvisors.com
nwmetrolife.com
nwmhs.gccschools.com
nwmicrobefree.com
nwmidstream.com
nwmissouri.coderstg.apmktgwp.co
nwmotocycle.com
nwmurrayteam.com
nwmusicdistributors.com
nwmw.com
nwnactraining.com
nwnativembdacenter.com
nwnaturalcare.com
nwnaturallighting.com
nwnavigator.com
nwnc.org
nwncarousel.com
nwncompare.com
nwnetworkfoundation.org
nwobarnewa.org
nwocl.com
nwoelitebaseball.com
nwohiofacts.org
nwohiomoms.com
nwohiosleepsolutions.com
nwoka.com
nwomedicine.com
nwoodsenergy.com
nwoodworking.com

13791

13792

nwoorthopedicsurgerycenter.com
nwopropane.com
nwos-elca.church
nwos-elca.org
nwosassembly.org
nwoscares.org
nwosdiakonia.org
nwoswomen.org
nwosydn.org
nwosyouth.org
nwout.com
nwoverwatch.com
nwparrotrescue.org
nwpcpc.com
nwpediatricdental.com
nwpeds.org
nwpenergy.com
nwpermanente.org
nwpersonaltraining.com
nwpgallery.org
nwpgrt.org
nwphealthcare.com
nwphilanthropies.com
nwphilanthropies.net
nwphilanthropies.org
nwphotography.com
nwpipe.com
nwpl.ca
nwpltd.org
nwpoly.com
nwpower.co.uk
nwpowersports.co.uk

13793

nwprc.com
nwprioritycu-board.org
nwprioritycu.com
nwprioritycu.org
nwprivatelending.com
nwprokleen.com
nwpropertyhub.com
nwpropertymanagment.com
nwpsi.com
nwptf.org
nwptms.com
nwpuniversity.org
nwpure.com
nwpusa.com
nwpva.org
nwr.org.uk
nwradiology.com.au
nwrarebuilding.com
nwrcontainers.com
nwrdc.net
nwrecreational.com
nwrecycling.com
nwresourcebenefits.ca
nwrestorativemedicine.com
nwrfh.com.au
nwrifles.com
nwrlib.org
nwrliving.com
nwrolloffs.com
nwroman.com.sg
nwroofservices.com
nwrpcainnovationlab.communitycon

13794

nwrspros.com
nwsams.org
nwscharters.com
nwseaplanes.com
nwsemed.com
nwsemed.org
nwsemedicine.com
nwsewer.com
nwsf.com.au
nwsf.net.au
nwsf.org.au
nwshelbyclub.ca
nwsia.com
nwsignrecycling.com
nwsignsolutions.com
nwsmiami.fetchpetcare.com
nwsmn.com
nwsoccer.org
nwsolar.com
nwsolutions.com.au
nwspinalrehab.com
nwsportsmanmag.com
nwsportsmanmags.com
nwsrv.com
nwstechnologies.com
nwsteelheaders.org
nwsurgeons.com
nwsurgicalspecialists.com
nwtac.com
nwtandco.com
nwtcbsa.org
nwteamsports.com

13795

nwtech.k12.wa.us
nwtechs.com
nwtf.ac.uk
nwtferc.com
nwtl.com
nwtlawfoundation.ca
nwtmediagroup.com
nwtoht.ca
nwtoutlet.com
nwtransportation.com
nwtreespecialists.com
nwtsoftball.ca
nwturffree.com
nwvascularspecialists.com
nwveterinarysurgery.com
nwvgroup.com
nwvibrationalsoundtherapy.com
nwvra.org
nwwater.com
nwwc.ca
nwwc.com
nwweddingunderground.com
nwwi.biz
nwwineshuttle.com
nwwirealestate.com
nwwls.com
nwwomensshow.com
nwworkplacelaw.com
nwws.org
nwxdental.com
nwyas.org.au
nwyc.co.nz

13796

nwyze.com

nwzhockey.ca

nxal-sc.com

nxal-usa.com

nxdecor.com.au

nxdmarketingsolutions.com

nxedge.com

nxfuzn.com

nxgencontracting.com

nxgencooling.com

nxgenheatingandcooling.com

nxlperformance.com

nxlssitest.rewardsmall.biz

nxme.net

nxmwstudios.net

nxphotographyva.com

nxplaceproperties.com

nxrev.com

nxs.gold

nxsgroup.co.uk

nxst.vip

nxstemailsupport.com

nxstep.com

nxsys.tech

nxt-it.com

nxt-t4lifetraining.com

nxtaddison.com

nxtathens.com

nxtfactor.com

nxtgenbps.co.uk

nxtgenbps.com

nxtgendevelopment.com

nxtgenfp.com

nxtgeninc.com

nxtgenincproducts.com

nxtgenlaw.com

nxtgentourism.com

nxtgentrainer.com

nxtgenvend.com

nxthamilton.com

nxthomedelivery.com

nxtinnovationcovers.com

nxtlevelfootballtraining.com

nxtlevelsupport.preparingtolaunch.c

nxtlm.com

nxtlvlapartments.com

nxtlvlath.com

nxtlvlda.com

nxtlvldevelopment.com

nxtlvlfootball.com

nxtlvlmarketingllc.com

nxtlvloutdoor.com

nxtlvlshade.com

nxtlvlspecialists.com

nxtmarketingcenter.com

nxtmediaconference.no

nxtmove.us

nxtnanobenefits.com

nxtpointfinalmile.com

nxtpointlogistics.com

nxtport-international.com

nxtprivate.com

nxtprohoops.com

nxtstep.io

nxtstepcriminallaw.com

nxtsys.com

nxtuprva.mysites.io

nxtvacation.com

nxumgroup.com

nxunite.com

nxus-dgc.com

nxzsound.com

ny-acc.org

ny-creates.org

ny-floorman.com

ny-muse.com

ny.bet

ny.chainfest.com

ny.driversbenefits.org

ny.financefocusdaily.net

ny.havas.com

ny.knittingfactory.com

ny18monthwarranty.com

ny25a.com

ny28.no

ny4affordableenergy.com

nyabb.org

nyaccidentlawyer.com

nyachamber.org

nyackacupuncture.com

nyackbootcamp.com

nyackvillagepizza.com

nyadi.edu

nyadopterights.org

nyaide.com

nyajunk.com

nyal.au

nyal.com.au

nyalca.org

nyaledarskapet.se

nyaledarskapet.tjuvkik.se

nyalolee.com

nyama.co.za

nyankomne.dk

nyansmaleri.se

nyanthonyspizza.com

nyaprs.org

nyartmarket.independenthq.com

nyassessments.kepro.com

nyautocase.com

nyautocases.com

nyaxe.com

nyaxethrowingrange.com

nybacktech.com

nybakery.com

nybassfederation.com

nybbakery.com

nybcreative.com

nybeacongroup.com

nybeautyreview.com

nybergs-bygg.se

nybestmedicaltesting.com

nybgevents.com

nybgsleep.com

nybgweddings.com

nybirthinjury.com

nybizlab.net

nyblackcar.com

nybladconstruction.com.au
nyboatingsafety.com
nyboneandjoint.com
nybor.com.au
nybreezypoint.com
nybroe.se
nybrokliniken.se
nybsj.com
nybusinessleadersforbailreform.com
nybutcher.com
nyc-detectives.org
nyc-divorces.com
nyc-gardening.com
nyc-inspections.com
nyc-wellness.com
nyc.havas.com
nyc.heart.org
nyc.jan-pro.com
nyc.ltgsportsturfone.com
nyc3x3.com
nyc988.cityofnewyork.us
nycacc.org
nycaccountingconsulting.com
nycaddictionresources.com
nycancerlawyers.com
nycannabismanagement.com
nycapartmentmanagement.com
nycareers.citihabitats.com
nycautoaccidentlaw.com
nycayoung.com
nycbar.qbtesting.us
nycbarinsurance.com

nycbrokerupdates.com
nycbuildingadvisors.com
nycc.uk
nyccag.com
nyccd.com
nyccee.com
nyccharterschools.org
nyccnc.com
nyccopierguy.com
nyccounsel.com
nycdadsgroup.com
nycdentalpro.com
nycdentalwellness.com
nycderbyparties.com
nycdetectives.org
nycdetoxcenter.com
nycdivorcelawyer.com
nycdoggies.com
nyceal.org
nycehearingcenter.com
nycelectionpoll.com
nycelitegfemodels.com
nycenergytools.com
nycexpresslounge.com
nycfacial.com
nycfamilies.org
nycfc.digitaldesignnyc.co
nycfilms.com.au
nycfinmsp.com
nycfirewire.net
nycflooringgroup.com
nycfoodieadventures.com

nycfoodresearchco.org
nycfurnished.com
nycfutureenergy.com
nycgastrodoc.com
nycgreatmovers.com
nycgyne.com
nycgyno.com
nychalloweenparties.com
nychandh.compassone-customerpo
nycheart.org
nycheersforchange.com
nychemorrhoidtreatment.com
nychernia.com
nychhc.hwapps.org
nychiropt.com
nychoicemedical.com
nychotels.com
nychristmasgifts.com
nychvs.cityofnewyork.us
nycim.com
nycin3d.com
nycintern.com
nycityawnings.com
nycityblinds.com
nycityhair.com
nycitylens.com
nycityplumber.com
nycityweed.com
nycitywraps.com
nycjewelryweek.com
nycki.org
nyckidsrise.com

nyckitchenandbath.com
nycl.com
nyclaimassociation.org
nycmbk.org
nycmea.qbtesting.us
nycmea.org
nycmedicalmalpractice.com
nycmedicalmalpracticelaw.com
nycmedics.org
nycmentalhealthcounseling.com
nycmenteach.org
nycmft.org
nycmoveu.com
nycmsk.org
nycmsp.com
nycmtb.org
nycnewbornphotography.com
nycnewyears.com
nycnjlawyer.com
nycofficecleaners.com
nycofficesuites.com
nycconnect.org
nycconsumernews.com
nycconsumers.com
nycor.com
nycornothing.com
nycosh.org
nycouchdoctor.com
nycpeaceofmind.com
nycpersonalinjury.us
nycpodcasting.com
nycpodcastnetwork.com

nycpooch.com
nycproperty.tax
nycpscommunities.org
nycpsstories.com
nycramapovalleysc.com
nycreativetherapists.com
nycresidence.com
nycrosswordtoday.com
nycsel.com
nycsel.org
nycsem.com
nycseoauthority.com
nycsmilespa.com
nycspeaks.org
nycstartuplawyer.com
nycstpatricksparade.org
nycstr.com
nycsuperbowlparties.com
nycsurgical.com
nyct.sila.com
nyctcm.edu
nycteacherswhotutor.com
nycteeth.com
nyctenantslawyer.com
nyctennisdeals.com
nyctherapeuticwellness.com
nyctherapy.com
nycticeivs.com
nyctia.com
nyctopmodelsclub.com
nyctravelgurus.com
nycu.fm

13805

nycculturalcompetence.org
nycveindocs.com
nycweddingrings.com
nycyellowcabtaxi.com
nydailynewsmediagroup.com
nydailyrecord.com
nydalen.no
nydalsveien30a.no
nydelivers.com
nydentalgroup.com
nydentalimplants.com
nydependablelawncare.com
nydisabilityadvocates.com
nydivorcedoctor.com
nydn-adsswpportal.tribqa.com
nydn-adsswpportal.tribstage.com
nydoubledecker.com
nyds.co.nz
nydwi.com
nye-music.com
nye.grovearcade.com
nye502.com
nyecasino.com
nyedge.gbtesting.us
nyegroup.com
nyehealth.org
nyehealthservices.com
nyeinjurylawyers.com
nyeip.kepro.com
nyelectrificationfacts.com
nyelevationcertificates.com
nyeves.com

13806

nyemarketcommonmb.com
nyememberguest.com
nyendocrinecare.com
nyendostudio.com
nyenergyalliance.org
nyera.com
nyersfreeadmission.org
nyescreamsandwiches.com
nyesocial.com
nyeta.org
nyetechnicalservices.com
nyethics.com
nyevents.toptickets.us
nyewedding.com
nyeyevision.com
nyszikcreative.com
nyf.org
nyfaa.com
nyfashionreview.com
nyfbr.com
nyfht.com
nyfirerestoration.com
nyfiresprinkler.com
nyfitnessbuzz.com
nyflyers.org
nyfo.nyc
nyfolklore.org
nyfoundling.org
nyftwg.com
nyfty.co.uk
nyfuelsupply.com
nyfwsweepstakes.teenvogue.com

13807

nygala.uli.org
nygala2018.com
nygamblers.com
nygardsror.se
nygayfootball.org
nygf.ca
nyghfoundation.ca
nygivsenteret.no
nyglazing.com
nygoodmanlaw.com
nygraphicinstallations.com
nygreenamendment.org
nygrenconsulting.com
nyguards.com
nygym.standardindustries.com
nyhagensandnes.no
nyhaircoandspa.com
nyhaircompany.com
nyharborparks.org
nyheadandnecksurgery.com
nyhealth.gbtesting.us
nyhealthdaily.com
nyhealthfoundation.org
nyhealthnails.com
nyheter.ntnu.no
nyhgroup.com
nyhispanicministry.org
nyhk.hostmanpowered.com
nyholdings.com
nyhomeopathy.com
nyhomeprotection.com
nyhomewarranty.net

13808

nyhre.org
nylaerc.com
nylbeercompetition.com
nylcff.org
nylcidercompetition.com
nylhockeynow.com
nylka.tv
nylkacoffee.co.uk
nylkacoffee.com
nylingmaininstitute.com
nylinsurances.com
nylinteriordesign.ca
nylirunggulung-rise.com.au
nylis.info
nylismusic.org
nylispiritscompetition.com
nyliwinecompetition.com
nyljah.com
nyljahwood.com
nyljcommunicationscenter.com
nyljdi.com
nylji.org
nyljadvisors.com
nyljo.org.uk
nyljsctwg.com
nyljtl.gotennissource.com
nylk9.com
nylkampdds.com
nylkidesigns.com
nylkidsclub.com
nylkittens.com
nyladvisors.com

nylandergroup.com
nylandmarks.org
nylarc.com
nylasertherapy.com
nylawcc.com
nylawyer.net
nylboston.lmgapps.com
nyldallas.lmgapps.com
nyldetroit.lmgapps.com
nylef.org
nylegalchoice.com
nylemaxwellfiat.com
nylemaxwellpowerbrokers.com
nylifeerisasettlement.com
nyljacksonville.lmgapps.com
nylmichigan.lmgapps.com
nylloungedecor.com
nyls.edu
nylsouthflorida.lmgapps.com
nyluxurydesignfair.com
nym.health
nymacgenetics.org
nymanassociates.com
nymanturkish.com
nymassagece.com
nymassagetherapyce.com
nymedcard.co
nymenshealth.org
nymentalhealthcenter.com
nymetro.aceds.org
nymetroareascore.org
nymetrodisability.com

nymetrotruck.com
nymgroup.com
nymmj.com
nymrakpartners.com
nymtmultifamily.com
nymtwg.com
nymunitrust.com
nymusicmonth.nyc
nymvp.com
nynasbo.se
nynd-fpd.org
nyne.com
nynehotels.com
nynj.law
nynja.com
nynjfwc26.com
nynjpaweather.com
nynispine.com
nynorskmediesenter.no
nynotaryexam.com
nynursejobs.com
nyo2.co.uk
nyoc.org
nyofficiants.com
nyogames.com
nyohfoundation.org
nyomos.com
nyoscbd.com
nyosgroup.com
nyp-weillcornellmagnet.org
nypatriot.com
nypd-lba.org

nypdcea.com
nypdcea.org
nypdhl.com
nypdm.isyournewsite.com
nypdmonitor.org
nypdsoc.com
nypdsoc.net
nypdsoc.org
nyph.zagpromos.com
nyphysicaltherapyandstretching.com
nypifirm.com
nypizzachestersnj.com
nyplaintiff.com
nyplumbingrepair.com
nyposter.com
nyprivatetrust.com
nyprobate.com
nyprotectthenest.com
nyproton.com
nyps1.com
nyptrust.com
nypuroclean.com
nyraart.com
nyrad.ca
nyrclaw.com
nyrebels.com
nyremarketing.com
nyrfans.com
nyroofing.com
nyroofingrepair.com
nyrsconference.org
nyrubbish.com

nysa.bc.ca
nysa.net
nysacho.org
nysafeboaters.org
nysais.org
nysam-asam.org
nysarcovidupdates.com
nysarfund.com
nysarh.org
nysarhousingfoundation.com
nysavineyard.com
nysib.org
nysbda.com
nyscal.org
nyscandia.org
nyscasa.org
nyscc.org
nyscf.829stage.com
nyscf.org
nysdeptofcorrections-jobs.com
nysdwi.com
nyseedgrant.com
nyseniorcareconsultants.com
nyseniorhealthplans.com
nysenterprises.com
nysexabuse.nixlaw.com
nysfptc.com
nysfptc.org
nysfptraining.com
nysfptraining.org
nyshfa-nyscal.org
nyshfa.org

nyshfanyscal.org
nyshipping.com
nyshsea.org
nyshumane.org
nyshvaccareers.com
nysilvergull.com
nyslgitda.org
nysmallbusinessrecovery.com
nysmartgrowthcoalition.com
nysmartgrowthcoalition.org
nysmartgrowthcoalition.us
nysmartsmoke.org
nysmiledestination.com
nysmmkiosks.com
nysmsp.org
nysnowremoval.info
nysohof.org
nysora.com
nysoralms.com
nysoramiddleeast.com
nysoranl.com
nyspinecare.co
nyspmawestern.org
nyspmr.org
nyspools.com
nysportsmedicineinstitute.com
nysportssciencelab.com
nysreef.org
nyssf.com
nyssinc.com
nyssocietyoforthodontists.org
nyssoht.ca

13813

13814

nystatebetting.com
nystatebettingsites.com
nystateofmind.com
nystateonlinebetting.com
nystateonlinecasino.com
nystfc.com
nystromtreatment.com
nysurgicenter.com
nysvc.com
nyswicvendors.com
nyswimcamp.com
nytaar.ahb.dk
nytable.com
nytatremoval.com
nytcrossworddaily.com
nytechind.com
nytesleep.com
nytf.org
nyticketdefenders.com
nytorpenergygroup.se
nytorpsror.se
nytrafficticket.com
nytreeforestconsultant.com
nytric.com
nytroboost.com
nytrustlaw.com
nyudesignshow.com
nyugloballaw.com
nyuhockey.com
nyuko.lu
nyuncontesteddivorceattorney.com
nyusilver.allcampus.com

nyuskirball.org
nyvva.com
nywaterguy.com
nywaterrestoration.com
nywatertaxi.com
nywea.org
nyweekly.com
nywf.gbtesting.us
nywici.org
nywire.com
nyworkerscompensation.net
nyworkerslaw.com
nywq.veolianorthamerica.com
nyws.ca
nywt.com
nyxcycle.com
nyxidiom.com
nyxjacobs.com
nyxl.com
nyxnews.com
nyxpyx.com
nyycfoundation.org
nyys.org
nz-sauna.co.nz
nz.barilife.com.au
nz.eragroup.com
nz.ibwomeninsurance.com
nz.nexcarenavigator.com
nz2050.nz
nzaht.org
nzasa.org.nz
nzavocadoau.com

13815

13816

nzavocadocollective.nz
nzbackline.co.nz
nzbeekeeping.co.nz
nzbusiness.co.nz
nzcatholic.org.nz
nzcentrist.co.nz
nzcentrist.com
nzchristiannetwork.org.nz
nzcis.org
nzclayartist.com
nzculturewars.com
nzdd.com
nzdigital.co.nz
nzeducationalpublishers.org
nzemigration.co.uk
nzexclusiveexports.com
nzf.org.uk
nzfinaldrives.co.nz
nzfresh.co.nz
nzfudgefarm.co.nz
nzglass.co.nz
nzgs.org
nzhuntingsafaris.com
nzibi.co.nz
nziip.org.nz
nzinnovators.co.nz
nziobcharitabletrust.org.nz
nzittq.org.nz
nzizahospitality.com
nzkgi.org.nz
nzkindergarten.org.nz
nzknit.co.nz

13817

nzknitco.co.nz
nzknits.co.nz
nzla.org.nz
nzliberationmuseum.com
nzlw.co.nz
nzmacro.org
nzmcd.co.nz
nzmmtig.org.nz
nzmsdiabetes.co.nz
nznewsessentials.com
nznurseries.co.nz
nzocloud.com
nzperformancecar.co.nz
nzpiling.com
nzpoles.co.nz
nzpoles.com
nzpoles.nz
nzpoolindustries.co.nz
nzpropertyfund.com
nzpusa.com
nzremembers.co.nz
nzremembers.nz
nzresidentialproperty.com
nzresidentialpropertyfund.co.nz
nzroses.org.nz
nzrpf.co.nz
nzrpf.com
nzrpg.co.nz
nzrsnational.co.nz
nzshop.cchiknowconnect.com
nzspinaltrust.org.nz
nzstride.org.nz

13818

nztax.com.au
nztrio.com
nzuristrategy.com
nzusstax.com
nzv8.co.nz
nzvanlines.co.nz
nzwmm.org.nz
nzwomansweeklyfood.co.nz
nzyogastudio.co.nz
o-court.com
o-hansen.no
o-i.com
o-im.co.uk
o-ips.com
o-k.no
o-llc.com
o-mills.co.uk
o-millsbcc.co.uk
o-net.ca
o-pa.org
o-sun.com
o-wow.com
o11ycon-hnycon.io
o2-express.com
o2-4u.co
o2architects.net
o2cleaningjh.com
o2constructions.com.au
o2cpaconsulting.com
o2creative.com
o2fiber.com
o2firewood.com

13819

o2grow.com
o2idaho.com
o2jh.com
o2lab.com
o2labit.com
o2law.com
o2luxurytower.com
o2mtg.com
o2nosecones.com
o2o-dev.mysites.io
o2ostrategy.org
o2realestategroup.com
o2science.com
o2sl.com
o2smiles.com
o2treefarm.com
o2x.com
o3a.org
o3apothecary.com
o3familyfarms.com
o3outdoors.com
o3powered.com
o3puremed.com
o3zone.ro
o4d.com
o4ldigital.com
o4s.io
o6env.com
o6ranchtexas.com
oaab.it
oab.hologic.com
oabconsultants.com

13820

oabeadwork.com
oabgcsports.com
oabilling.com
oabstudy.com
oabuckeyeventures.com
oac.edu.au
oacaa.org
oacac.org
oacb.org
oacclub.com
oacclub.net
oacclub.org
oace.no
oaces.net
oaclub.org
oacom.co.uk
oacp.co
oacruise.com
oacsireland.com
oactually.com
oadllc.com
oadn.org
oae9.org
oaec.org
oafirm.com
oafranchise.com
oaggao.ca
oagww.com
oahct.com
oahehabitat.org
oahhs.mynewscenter.org
oahhs.org

oahp.org.uk
oahs.us
oahu-arete.com
oahucreativeservices.com
oahuhelicopter.tours
oahuisc.org
oahumenuguide.com
oahumusic.org
oai-rainier.com
oaia.on.ca
oaiaconference.com
oaiicapital.com
oaicu.org
oaikc.org
oak-meadows.org
oak-n-shield.com
oak-slate.imaginalmarketing.net
oak.edu
oak.plumbing
oakandbroad.com
oakandemberfarms.com
oakandemberfoundation.org
oakandemerald.com
oakandheirloom.com
oakandhoneygvl.com
oakandivoryphoto.com
oakandivy.com
oakandivyeventsllc.com
oakandivyphoto.com
oakandlavenderdesign.com
oakandlorestudios.com
oakandmorgan.com

13821

13822

oakandmosswellness.com
oakandnoble.ca
oakandorange.com.au
oakandsageretreat.com.au
oakandsteelmen.com
oakandstonecapital.com
oakandstonecapitaladvisors.com
oakandstonemarketing.com
oakandstonepa.com
oakandtheowl.com
oakandwillowok.com
oakaven.com
oakavenue.com
oakavenuecatering.com
oakbankservices.com
oakbarns.com
oakbaygolf.com
oakbaypharmasave.com
oakbayteaparty.com
oakberry.com.au
oakberryfranchise.com.au
oakbluffsinn.com
oakbluffslibrary.org
oakbournemansion.org
oakbowl.com
oakbridgebusinesssolutions.com
oakbridgeroyalties.com
oakbrook.gotennissource.com
oakbrookanimalhospital.com
oakbrookbatonrouge.com
oakbrookbr.com
oakbrookcommons.com

oakbrookdentalgroup.com
oakbrookgc.com
oakbrookgolfclub.net
oakbrookhealthandrehab.com
oakbrookinsuranceagency.com
oakbrooklasik.com
oakbrookmedicalgroup.com
oakcannabrands.com
oakcityaccounting.com
oakcitydivorce.com
oakcitylogistics.com
oakcitypayments.theedemo.com
oakcliff.advocatemag.com
oakcliffbaptist.com
oakcliffcapital.com
oakcliffcoffee.com
oakcliffcounseling.com
oakcliffmusic.com
oakcliffpediatrics.com
oakclt.org
oakcoastconstruction.net
oakcommunity.church
oakconciergemedicine.com
oakcontracting.com
oakcourtauto.com
oakcraft.co.uk
oakcraft.org.uk
oakcreative.studio
oakcreekdesign.com
oakcreekhomes.com
oakcreeklongview.com
oakcreekmeats.com

13823

13824

oakcreekmhc.com
oakcreekoilfield.com
oakcreeksuites.com
oakcreektrail.com
oakcreekwoods.com
oakcrestcamp.org
oakcrestestateshoa.com
oakcrestprep.com
oakcroftgarage.co.uk
oakcrossingevents.com
oakd.thrivewebsiteadmin.com
oakdale-capital.com
oakdale-smiles.com
oakdale-supplies.com
oakdale.adelphi.edu
oakdalebohemia.org
oakdalecentre.org
oakdalecentre.org.uk
oakdaledental.net
oakdalefamilydental.net
oakdalefarmsmarinated.com
oakdalegolfclub.com
oakdalegroup.org
oakdalekidsdentist.com
oakdaleplace.co.uk
oakdaleresidentialvillage.com.au
oakdaleseniors.assetlibrary.studio
oakdaleseniors.fridgeworthy.studio
oakdalesystems.co.uk
oakdaletherapies.co.uk
oakdaletherapies.com
oakdaletherapies.org

oakdalevetcenter.com
oakdalevillagecaravanpark.com.au
oakdalevillagepark.com.au
oakdbbq.com
oakdenecare.ccg.digital-dev.co.uk
oakdentalgroup.com
oakdrivevillas.atlanticandpacific.net
oakelec.co.uk
oakelectric.com
oakelectricnc.com
oakemberphotos.com
oakenarcher.com
oakes.vet
oakesart.com
oakescreativehouse.com
oakesfosher.com
oakeslawnevada.com
oakesonsteiner.com
oakestatewines.co.nz
oakfarmvineyards.com
oakfield.com.au
oakfieldchiropractic.com
oakfielddevelopments.com
oakfieldfl.com
oakfieldhouseschool.co.uk
oakfieldparkjordanstown.com
oakfieldsurgery.co.uk
oakforestacademy.com
oakforestacademy.net
oakforestacademy.org
oakforestavl.com
oakforesthorizon.com

oakforestrecovery.com
oakforestrecoverycenter.com
oakframing.com
oakfuskee.com
oakglen.org
oakgreenlawn.com
oakgrove-primary.stockport.sch.uk
oakgrovefamilydentistry.com
oakgrovefresh.com
oakgrovegaming.com
oakgrovemn.com
oakgrovemobilehomepark.com
oakgroveofcharlotte.com
oakgroveofcharlotte.net
oakgroveofplainville.com
oakgrovepestcontrol.com
oakgroveplainville.com
oakgroveracing.ca
oakgroverealty.com
oakgroverealty.net
oakgroveschool.com
oakgroveschool.org
oakgrovestorage.com
oakgroveumc.com
oakgroveumc.net
oakgrovevet.net
oakgrovewealth.com
oakhalli.com
oakhammocklandscaping.ca
oakhamshires.co.uk
oakharborcolumbus.com
oakharborgolfcourse.com

oakhaven-apartments.com
oakhavencontractors.com
oakhaveninsurance.com
oakhavenmanor.com
oakhavenspa.com
oakheartvet.com
oakheritageconservancy.org
oakhill.consulting
oakhillacademy.com
oakhillbodyandpaint.com
oakhillbp.com
oakhillbuilding.com
oakhillcc.com
oakhillcenter.net
oakhillcharterenc.org
oakhillclassical.org
oakhillgolfclub.com
oakhillhomes.ca
oakhillnh.net
oakhillnursing.com
oakhillnursing.org
oakhillpa.com
oakhillproductions.com
oakhillrehabcenter.com
oakhillrehabcenter.net
oakhillrehabcenter.org
oakhillrentals.com
oakhills-dentistry.com
oakhills-rvpark.com
oakhills.farm
oakhillsfreechurch.com
oakhillsnewulm.com

oakhillsterrace.com
oakhillvermont.com
oakhoghton.co.uk
oakholidays.com
oakhollowfarm.net
oakhollownb.com
oakhouseadvisory.co.uk
oakhouseadvisory.com
oakhousecounseling.com
oakhurst.alchemy.construction
oakhurstconsultants.com
oakhurstdev.alchemy.construction
oakhursthcllc.com
oakhurstlearningcenter.com
oakhurstpt.com
oakhurstrehab.com
oakinsurance.com
oakinteractive.com
oakio.com
oakislandac.com
oakislandbotanicals.com
oakislandresort.com
oakislandvillage.com
oakknollcap.com
oakknollhealthandrehab.com
oakknollmeadows.com
oaklakechdo.org
oakland-leicester.co.uk
oakland-rehab.com
oakland.northeastern.edu
oaklandadagency.com
oaklandah.com

oaklandanimal.com
oaklandannex.com
oaklandautodetail.com
oaklandballet.org
oaklandbayarealinks.org
oaklandbaylandscaping.com
oaklandblackbusinessfund.org
oaklandbootcamp.com
oaklandcannabiscreative.com
oaklandcap.com
oaklandcateringcompany.com
oaklandcemetery.us
oaklandcolonoscopyspecialists.com
oaklandcorps.org
oaklandcountyfamilylaw.com
oaklandcouplescounseling.com
oaklandcriminallawattorney.com
oaklandexcavatingllc.com
oaklandfuturist.com
oaklandgardenoasis.com
oaklandhb.com
oaklandhc.com
oaklandheatingandair.com
oaklandhemorrhoidtreatment.com
oaklandhgts.com
oaklandhillsdermatology.com
oaklandind.com
oaklandinnovation.com
oaklandjazzchoir.com
oaklandlifemed.com
oaklandlifestylemedicine.com
oaklandliteracycoalition.org

oaklandlittleleague.com
oaklandmallapts.com
oaklandmarathon.com
oaklandnatives.org
oaklandneuropsych.com
oaklandnorth.net
oaklandon.com
oaklandparkfl.org
oaklandpromise.org
oaklandrehabcenter.com
oaklandslake.com
oaklandsmiddlewich.nhs.uk
oaklandsrestaurant.net
oaklandsworkshop.co.uk
oaklandsymphony.org
oaklandtga.org
oaklandthrive.com
oaklandthrive.org
oaklandtravelagency.com
oaklandunitedbeerworks.com
oaklandyp.com
oaklanebr.com
oaklaneins.com
oaklanesoap.com
oaklanetravel.com
oaklaneweddingsandevents.com
oaklawnfamilydentist.com
oaklawnhospital.org
oakleaf.group
oakleafbuilding.com
oakleafcare.com
oakleafcos.com

oakleafexecutive.com
oakleafhoa.com
oakleafmedicalnetwork.com
oakleafpoa.com
oakleafseniorliving.com
oakleafsoftware.com
oakleafsoftware.net
oakleafsolutions.net
oakleafvillage.com
oakleafvillagelexington.com
oakleafvineyards.com
oakleahoa.com
oakleemontessori.com
oakleighmacomb.com
oakleighmortgage.com
oakleyavenue.com
oakleybaptistchurch.com
oakleycabin.org
oakleycv.tsv.app
oakleycv.tsvsecondary.co.uk
oakleydiner.com
oakleyfamilylaw.ca
oakleyforwyoming.com
oakleyheating.com
oakleyhomeaccess.com
oakleyroastingco.com
oakleyroofingslc.com
oakleysallelectricvehicles.co.uk
oakloansok.com
oakloredistilling.com
oaklynstudio.com
oakmanresidences.com.au

oakmarketing.com

oakmeadow.org

oakmeadowdental.com

oakmeadowmontessori.com

oakmedgroup.com

oakmn.org

oakmont.srcare.org

oakmontadvisory.com

oakmontbenefits.com

oakmontcommercial.com

oakmontcommunities.com

oakmontcommunity.com

oakmontedu.org

oakmontestate.net

oakmontfood.com

oakmontguestcare.com

oakmonthealthcarekaty.com

oakmontlawpc.com

oakmontofburlingame.com

oakmontofredwoodcity.com

oakmontschools.org

oakmontvalley.com

oakmore.inc

oakneepainrelief.com

oaknorth-staging.com

oaknorth.co.uk

oaknorth.com

oaknowledge.org

oakorchardbowl.com

oakparcevents.com

oakparkarms.com

oakparkchiropractic.ca

13833

oakparkdentalmadison.com

oakparkicerink.com

oakparkmanor-apartments.com

oakparkmortgage.com

oakparkphysio.com.au

oakparktherapists.com

oakparktrails.org

oakparkvillageslidelisl.com

oakpineco.com

oakpoint.capital

oakpoint.us

oakpointe.org

oakportmedia.com

oakr.com

oakrangewagyu.co.nz

oakrayrenewables.co.uk

oakridge-homes.com

oakridge-trailers.com

oakridge.realestate

oakridgebeechwood.com

oakridgecabinets.ca

oakridgecampground.com

oakridgecarecenter.com

oakridgecorridortn.com

oakridgedentalcenter.com

oakridgefarm.co.nz

oakridgefinancialgroup.com

oakridgehealthandrehab.com

oakridgeheritage.com

oakridgehistorymuseum.com

oakridgehomesco.com

oakridgeil.com

13834

oakridgeindustries.com

oakridgeneighborhood.org

oakridgeoutdoorpool.com

oakridgeplacecai.org

oakridgereservationhunts.ornl.gov

oakridgeroofingnm.com

oakridgesurgeons.com

oakridgetoday.com

oakridgetorch.org

oakridgetrailersales.com

oakridgetrainingcenter.com

oakriverfarms.com

oakroadmedicalcentre.nhs.uk

oakrocket.com

oakrootscreative.com

oakroydpartnership.co.uk

oaks-condos.com

oaksat8100.com

oaksatalcovy.com

oaksatbelmont.com

oaksatbethesda.com

oaksatbyroncenter.com

oaksatdenville.com

oaksatdenville.net

oaksatdenville.org

oaksatjamestown.com

oaksati.com

oaksatlebanon.com

oaksatnorthpointe.com

oaksatwhitakerglen.com

oakschristianschool-corn.northstar.a

oakschurch.co

13835

oakscommercialcapital.com

oaksdentalkorea.com

oaksecurity.com

oakseducationcenter.com

oaksidesurety.com

oakslawfirm.com

oaksleep.net

oaksmillpond.com

oaksmithflooring.co.uk

oaksmowing.com.au

oaksofbuffaloway.com

oaksofhouma.com

oaksoflongview.com

oaksofwellington.com

oakspioneerchurch.org

oaksprimaryacademy.org.uk

oaksranch.com.au

oaksranchestate.com.au

oaksrecovery.org

oaksretirementvillage.ca

oaksridgegolf.com

oaksroofingandsiding.com

oaksseniorliving.com

oakstarfundingllc.com

oakstoneremodeling.com

oakstopalliance.org

oakstreetdentalnorthaurora.com

oakstreethotel.com

oakstreetlogistics.com

oakstreetmedical.com

oakstreetmfg.com

oakstreetmortgage.com

13836

oakstudiofitness.com
oaksummitgolf.com
oaktechllc.com
oaktoberfest.net
oaktonanimalhospital.com
oaktonestates.co.uk
oaktonfamilydentistry.com
oaktonstrength.com
oaktowncondo.com
oaktrailsolar.com
oaktree-behavioral.com
oaktreeanesthesia.com
oaktreedentalsebastopol.com
oaktreefinepress.com
oaktreefloors.com
oaktreefundraising.com
oaktreeia.com
oaktreeib.com
oaktreelawfirm.com
oaktreeschoolcornwall.co.uk
oaktreesheds.com
oaktreesupportservices.com
oakurbanlandscaping.com
oakvalleybc.com
oakventures.co.za
oakventures.xyz
oakviewaptsatmillville.com
oakviewcruelty.com
oakviewfinancial.com.au
oakviewfl.com
oakviewgroup.com
oakviewlending.com.au

13837

oakviewmechanical.com
oakviewmedicalpractice.co.uk
oakviewvet.net
oakvillaapartments.com
oakvillage.ca
oakvilleblades.ca
oakvillebraces.com
oakvillehauntedhouse.ca
oakvillelabour.ca
oakvillelacrosse.ca
oakvilleretractablescreens.com
oakvillesymphony.com
oakvinerecoverycenter.com
oakvistacc.com
oakwayacademy.org.uk
oakwell.com
oakwellteam.com
oakwilt.org
oakwood-commons.com
oakwoodamericandream.com
oakwoodaptsliving.com
oakwoodboudoir.com
oakwoodbuildings.co.uk
oakwoodcare.com
oakwooddaycamp.com
oakwoodfirepizza.com
oakwoodfruitfarm.com
oakwoodgamefarm.com
oakwoodgrovehoa.com
oakwoodhealthservices.com
oakwoodhomeclub.com
oakwoodhomesco.com

13838

oakwoodhrc.com
oakwoodhs.com
oakwoodlaceandco.com
oakwoodmedicalcentrebarnton.nhs.
oakwoodmethodist.org
oakwoodofsyracuse.com
oakwoodphotovideo.com
oakwoodsmanor.com
oakwoodsparkhoa.com
oakwoodsportscenter.org
oakwoodsprings.com
oakwoodsurgery.co.uk
oakwoodvillage.ca
oakworthjuniors.co.uk
oakystavern.com
oal-law.com
oali.com
oam-aluminium.ca
oam-aluminium.com
oam-inc.ca
oam.com
oamaluminium.ca
oame.org
oamontrealenglish.org
oamtechnology.com
oanature.com
oandbphotoco.com
oanddelectricbikes.com
oandecampus.com
oandgonline.com
oandidevelopment.com
oandi-law.com

13839

oandifloors.com
oandmplumbing.com
oandpcenters.com
oandpcenters.net
oanewhampshire.org
oaocinfusioncenter.com
oapcanada.ca
oapevents.ca
oapsb.ca
oarcumberland.org
oaregion6.org
oarevent.com
oarinc.net
oarlawyers.com
oars.com
oars.uncg.edu
oars3rivers.org
oarsystems.com
oas.hii.org
oasahealth.com
oasareview.ie
oasect.org
oasentromso.no
oasiny.com
oasis-apt.com
oasis-platform.com
oasis-psychology.co.uk
oasis-stixpreferred.org
oasis-wc.com
oasis-wellness.com
oasis.academy
oasis.cards

13840

oasis.cloud
oasis.equipment
oasis.flinders.edu.au
oasis.hosting
oasis.media
oasis.properties
oasis.report
oasis.tech
oasis.technology
oasis.tel
oasis401kportal.com
oasisairandsolar.com
oasisanimation.com
oasisaquariums.com.au
oasisatdodgepark.com
oasisatgoldsspike.com
oasisatcotillosprings.com
oasisautocenter.com
oasisbeautyrx.com
oasisbhuc.com
oasisbirmingham.com
oasisboatyardandmarina.com
oasisbythebay.ca
oasiscenter.org
oasiscentre.com
oasischurchvr.org
oasiscleaning.net
oasiscleanservices.com
oasiscounselingservice.net
oasiscustomhomes.com
oasisdaservice.org
oasisdentalarts.com

13841

oasisdentalaz.com
oasisdentalfl.com
oasisdentalhealth.com
oasisdigital.us
oasisdreamgetaway.com
oasisehs.com
oasisfertility.com
oasisfinancial.com
oasisfireandice.com
oasisflorist.co.uk
oasisfunding.com
oasisgambling.com
oasisgolfbar.com
oasisgym.com
oasishc.com
oasishealingcenters.com
oasishealth.com
oasisheatingandair.com
oasishotelwaikiki.com
oasishousingandservices.com
oasisinsuranceagents.com
oasisinthedesertatpaseos.com
oasislandscapesnd.com
oasislife.ca
oasislifedesign.com
oasismarine.co.uk
oasismfg.com
oasismusicfestival.com
oasisnc.org
oasisnursing.com
oasisofcourage.com
oasisofhopewc.org

13842

oasisoftheseasallureoftheseas.com
oasisornamentals.com
oasisoutdoorkitchensllc.com
oasispartners.com.au
oasispaversandpools.com
oasispestscontrol.com
oasispetclinic.com
oasispetrescue.com
oasisphysicians.com
oasispods.com
oasispondmaintenance.com
oasispoolsnspa.com
oasisportaugusta.com.au
oasispracticepartners.com
oasispregnancycenter.org
oasisproviders.com
oasisquartz.com
oasisreceivership.com
oasisresults.com
oasisretirementtrust.com
oasissales.com
oasissavvy.com
oasissig.com
oasisskateboardfactory.ca
oasissoftwash.com
oasisstaged.org
oasisstrategygroup.com
oasissurgical.co.nz
oasisswimmingpoolproducts.com
oasiste.ch
oasistechnologies.com
oasistravel.pro

13843

oasistravel.us
oasisunlimited.net
oasisvendingsolutions.com
oasisvv.com
oasiswatersa.com
oasiswellnesswestlake.com
oasiswestrvpark.com
oasiz.co.uk
oasls.tech
oasthouseventures.com
oasttaylor.com
oasurgerycenter.com
oasys.digital
oasysgroup.org
oata.ca
oatcouturecafe.com
oatens.com
oates.org
oatesair.com
oatesassociates.com
oatesgym.com
oatesvet.com
oatgrape.com
oathall-vets.co.uk
oathanimalhospital.com
oathboundelopements.com
oathoracle.com
oathproductgroup.com
oatiscounseling.com
oatleyhotel.com.au
oatleyvigmond.com
oatmastery.com

13844

oatsandhoneyphotography.com
oatsmarino.com
oavotes.org
oawins.com
oawoods.com
oawu.net
oaxacaesmagia.com
oaxacalandscaping.com
oayoungpeople.org
oaysus.com
ob-gyncaregroup.com
ob.mysites.io
ob1insurance.com
oba.com
obaantikk.no
obaatanwomen.com
obabaseball.com
obacht.co
obactivewear.com
obade.org
obaidarshad.com
obaidarshad.com.pk
obalearn.com
obama-phone.org
obamabuilding.city
obamacareflorida.info
obamacareformc.com
obandgyncenter.com
obaninternational.com
obanja.zidivo.com
obanventures.com
obaro.com

obata.com
obatadesign.com
obayumc.com
obbblaw.com
obbhosting.com
obbody.com
obc.edu
obc.work
obcinc.org
obcnn.org
obcorpusa.com
obcosdonuts.com
obcwine.com
obcwineproject.com
obcwines.com
obdev.ca
obdev.mysites.io
obdm.com.au
obdvp.com
obedaquila.com
obedientagency.com
obedmeadowsolar.com
obeeco.ie
obegihome.com
obelisk.kiwi
obelixconsultancy.co.uk
obemecoa.com
obequipmentrentals.com
oberdorf-zauggenried.ch
oberfeldsnowcap.com
oberg.com
oberglawoffice.com

13845

13846

obergmedical.com
oberix.com
oberland-immobilien.ch
oberlandcapital.com
oberlin-fire.com
oberlinfilter.com
oberlinhearingcare.com
oberlinmarketing.com
oberlinmunicipalcourt.org
obermanns.com
obermeiergroup.com
obermillerseamless.com
oberontech.com
oberpekas.com
oberry-lewis.com
oberrymaninsurance.com
obersonsnursery.com
obertonplace.com
oberweis.net
oberweisfunds.com
obesityaction.org
obesitycanada.ca
obesityclinicalstudy.com
obesitycoverage.com
obesitynewstoday.com
obesitytreatmentreport.com
obetz.oh.us
obetzcareersource.com
obex-au.com
obexau.com
obexeu.com
obexglobal.com

obexuk.com
obeycreative.com
obeytheorange.com
obf-services.com
obfcrushers.com
obfh.org
obgconnect.com
obgproject.com
obgyn-morrissussexnj.com
obgyn.mcw.edu
obgynarrowhead.com
obgynboardpreps.org
obgyncarenj.com
obgyncareorlando.com
obgyneditorial.com
obgyngwinnett.com
obgynhealth.us
obgynholland.com
obgynif.com
obgynmontgomery.com
obgynofatlanta.com
obgynplano.com
obgynschenectady.com
obgynspb.com
obgynsurprise.com
obhcares.com
obhk.org
obhs.com
obi.io
obibuys.com
obicihcf.org
obieawards.com

13847

13848

obiejudges.com
obiejudges.org
obiinstitute.com
obinnangini.com
obins.com
obits.greenvillejournal.com
obits.staradvertiser.com
obituaries.bowdoin.edu
obituarywriting.com
object9.com
objectionsmasterclass.com
objectiv.ca
objective.health
objectivecfp.com
objectiveestate.com
objectivefinancialpartners.com
objectivelygood.com
objectivemanagement.com
objectivesurgical.com
objectiveui.com
objectpharma.com
objectrocket.com
objects.directtrust.org
objects.ws
objectsharp.com
objectsonmain.com
objectstyle.com
objektfunk.de
objeplastik.com
obihoops.com
oblica.com.au
oblica.sensed.com.au

13849

oblica2020.sensed.com.au
obligo.pl
obligoexpert.pl
oblin.at
oblingroup.com
obmedia.com
obmplan.com
obmua.com
oboebass.com
oboemn.com
obolus-group.de
obor-tires.com
oborishte63.com
oboticario.com.uy
oboy.kule.com
obp.sosi.com
obpagency.com
obpmedical.com
obpolska.pl
obprestigeauto.com
obprivate.co.uk
obpsurgical.com
obr.uk
obrapparel.com
obrasgov.softplan.com.br
obrc.com
obrela.com
obrela.de
obrela.eu
obriantarping.com
obriaofiowa.com
obricks.com

13850

obrien-law-pc.com
obrienandford.com
obrienandsons.com
obrienarch.com
obriendooratlanta.com
obriendooraustin.com
obriendoorbaltimore.com
obriendoorcolumbus.com
obriendoordallas.com
obriendoordenver.com
obriendoornova.com
obriendoorsanantonio.com
obrieneng.com
obrienfamilydentalcare.com
obrienfellowship.org
obrienindustrial.granularhealthsketc
obrienlandscapinginc.com
obrienlaw.com
obrienlawct.com
obrienlawfirm.com
obrienmarketing.group
obrienmedicalevolution.com
obrienniall.com
obriennornamentaliron.com
obrienoutpost.com
obrienphotography.com
obrienrobinson.com
obriensauctions.com
obriensboattours.com
obriensdelinc.com
obrienservice.com
obriensofbancroft.ca

13851

obrienspubboston.com
obriensrolliving.com
obriensshowroomrotorua.co.nz
obrientreeia.com
obrienveterinarygroup.com
obrienvetgroup.com
obryancontracting.com
obryanlaw.info
obryanlawoffices.com
obryanplumbingservices.com
obryans.net
obscon.com
obscuraland.com
obscuraqveviwines.co.za
obscure-fowl.mysites.io
obscuriositycreations.com
observationbaltimore.com
observationdrive.com
observationpointnorth.com
observatorio.espm.br
observatorio.espm.edu.br
observatoriodh.espm.br
observatoriodocarnaval.espm.br
observatory-homes.com
observatory.kirklees.gov.uk
observatory.nottinghamshire.gov.uk
observatoryhillsecurity.ca
observatoryretreat.com
observe-old.team201.io
observepoint.com
observepoint.jp
observercorps.com

13852

observerranch.com
observerwv.com
observsmart.com
obsessedwithiceland.com
obsessinteriors.com
obsessionmarketing.com
obsessivecleaning.com
obsidianbeautysupply.com
obsidianhr.co.uk
obsidianhr.com
obsidianleadership.ca
obsidiansanfrancisco.com
obsidiansecurity.com
obsidiantechgroup.com
obsidiantx.com
obsidocommercial.com
obsiido.com
obsinc.ca
obskur.studio
obsrve.com
obstacledominator.com
obstaging.mysites.io
obsthof-ballwil.ch
obstructionisland.org
obsuitesbrickell.com
obt.group
obt.live
obtadvisory.co.uk
obtgroup.co.uk
obtjobs.org
obuinteractive.com
obunutrition.com

obutravelingbison.com
obvio.pt
obvious.com
obviousproduct.com
obviousventures.com
obx.media
obx.tech
obx4sale.com
obxbeachaccess.com
obxbeachbuggies.com
obxbrewtag.com
obxfamilyfun.com
obxhistoryweekend.com
obxhost.net
obxlandscapeandtree.com
obxmartialarts.com
obxmedia.biz
obxmedia.co
obxmedia.info
obxmedia.mobi
obxmedia.net
obxmedia.org
obxmedia.us
obxmetalroofing.com
obxnewhomes.com
obxpest.com
obxpress.com
obxpride.org
obxpridefest.com
obxsantadoug.com
obxsolar.com
obxspex.com

13853

13854

obxsurfschool.com
obxtasteofthebeach.com
obxtreasurehunt.com
obxtrolley.com
obxvacay.com
obxwaterfrontrentals.com
obyg.org
oc-and-legal.com
oc-bankruptcyattorneys.com
oc-criminaldefenseattorneys.com
oc-criminallaw.com
oc-innovation.ca
oc-notary.net
oc-peptides.com
oc-ventures.com
oc.aceds.org
oc.calimaids.com
oc.cme-congresses.com
oc4kids.com
oca-ltd.com
oca125.com
ocaa.net
ocaaspire.ca
ocab.nl
ocacting.com
ocadmiral.com
ocado.hearts-science.com
ocadvisory.com.au
ocaf.com
ocafe.pt
ocaffordableauto.net
ocaid.com

ocaidrm.com
ocaidwb.com
ocala-news.com
ocala4sale.com
ocalaabogado.com
ocalaarborist.com
ocalabb.com
ocalabenefitsadvisors.com
ocalabets.com
ocalabullsale.com
ocalabusinessleaders.com
ocalacommercial.com
ocaladevelopment.com
ocalaeye.com
ocalaeyelids.com
ocalafarmhouse.com
ocalageneralsurgery.com
ocalahealthandrehab.com
ocalaheatingandair.com
ocalahorseproperties.com
ocalainjurylawyers.com
ocalajunkremoval.net
ocalamainstreet.org
ocalamistersparky.com
ocalapavers.com
ocalaranches.com
ocalashrinerodeo.com
ocalataxhelp.com
ocalatennisslam.com
ocalatentrentals.com
ocalatravel.com
ocalatriathletes.com

13855

13856

ocallaghanair.com
ocallstars.com
ocamembers.com
ocamini.com
ocamx.club
ocanimalclinic.com
ocasa.on.ca
ocatlanticoceanfront.com
ocavis.se
ocbaacp.org
ocbaseball14u.com
ocbayhopper.com
ocbc.org
ocbcaf.org
ocbeachstay.com
ocbeachstays.com
ocbeachweek.com
ocbhlic.com
ocbikefest.com
ocblacrosse.com
ocbo.shapingwealth.com
ocbodysculpting.com
ocbouncers.com
ocbraintrain.com
ocbreastwellness.com
ocbridefest.com
ocbt.ca
occ-indy.org
occ-ortho.com
occ.ca
occ.skillspass.com
occa-design.com

occat17.com
occaccdirect.com
occamlabs.com
occamsec.com
occanohoa.com
occasionsbyshangrila.com
occasionsdenver.com
occasionsjustwrite.com
occasionswny.com
occasiowinery.com
occatholic.com
occatholicdeaf.org
occatholicschools.org
occcioconference.ca
occdispensary.com
occdl.org
occdocone.com
occem.org
occentral.fetchpetcare.com
occestrongpartners.niagaracollege.c
occh.org
occhamber.org
occheaphotels.com
occheatandair.com
occheflife.com
occhildrensdentistry.com
occidentalbag.store
occidentalclassaction.com
occidentalleather.com
occidentalleather.us
occidentalsale.com
occimaging.com

13857

13858

occo.nl
occoastrealestate.com
occoluxuryspa.com
occoncretefloors.com
occonnections.org
occord.org
occortho.com
occosmeticsurgeon.com
occsb.org
occsw.com
occtop.us
occud.org
occumed1.com
occumed1screening.com
occupaction.ca
occupancyadvantage.com
occupational-therapy-assistant.org
occupationaldev.com
occupationalhc.com
occupationalhealth.networkrail.co.u
occupationalhealthservicesplan.com
occupationallicensing.com
occupationaltherapyforchildren.net
occupationdebris.webspace.durhan
occupeye.com
occupie.red
occupiedalderney.org
occuscreen.com
ocd.ca
ocd.ocean
ocdandchristianity.com
ocdanxietycenters.com

ocdanxietycentersfamily.com
ocdanxietydallas.com
ocdbees.com
ocdcarpentry.net
ocdcounseling.org
ocddtx.com
ocdefensacriminal.com
ocdentistry.net
ocderms.com
ocdfeat.com
ocdfriarsvocation.org
ocditexas.com
ocdlandscapeandlawns.com
ocdm.com
ocdmn.org
ocdowntownadventures.com
ocdpaintingandflooring.com
ocdpools.com
ocdreefs.com
ocdroneshoots.com
ocdtests.org
ocdtools.com
ocdtradeservices.com
ocdtreatmentreport.com
ocdtrials.com
ocduiexpert.com
oce-ontario.org
ocean-acidification.org
ocean-air-conditioning.com
ocean-city-beach-portraits.com
ocean-jewelers.com
ocean-pediatrics.com

13859

13860

ocean.berkeley.edu
ocean.edu
ocean.ie
ocean.reviverestore.org
ocean1031.com
ocean1hotel.com
ocean1insurance.com
ocean1yachts.com
ocean44.com
ocean48.com
ocean48.net
ocean48.org
ocean48.us
ocean48newportbeach.com
ocean81.com
oceana2northcondo.com
oceanabalharbourfl.com
oceanaddicts.com.au
oceanadesignstudio.com
oceanafoundation.org
oceanair.co.nz
oceanair.net
oceanaircool.com
oceanaircoolingandheating.com
oceanaire-inc.com
oceanairenj.com
oceanairplumbing.com
oceanalliancelogistics.com
oceanandacre.com
oceananniesresorts.com
oceanatlanticfishco.com
oceanatlanticrentals.com

13861

oceanavein.com
oceanavenuegrill.com
oceanbayllc.com
oceanbayresorts.com
oceanbeachcorporate.co.uk
oceanbeachcorporate.com
oceanbeachsurflesson.com
oceanblue.au
oceanblue.com.au
oceanblueaus.au
oceanblueaus.com
oceanblueaus.com.au
oceanblueaustralia.au
oceanblueaustralia.com
oceanblueaustralia.com.au
oceanbluehawaii.com
oceanbluenewzealand.co.nz
oceanbluenz.co.nz
oceanblueortho.com
oceanblueseafood.au
oceanblueseafood.co.nz
oceanblueseafood.com.au
oceanblueseafood.nz
oceanbolt.com
oceanbox.com
oceanboxseafood.com
oceanbreezefl.com
oceanbreezemarathon.com
oceanbreezeresortfl.com
oceanbreezesales.com
oceanbreezetraveladventures.com
oceancare.hcigroupglobal.com

13862

oceancarts.com
oceancastlejp.com
oceancenterapartments.com
oceancharge.uk
oceancity.org
oceancity.tv
oceancitybeachwedding.com
oceancitycelebritygolf.com
oceancityfinancialgroup.com
oceancityfishing.com
oceancityfun.com
oceancitygolfclub.com
oceancityguideservice.com
oceancityhotelgroup.com
oceancitylive.com
oceancitymdluxuryrealestate.com
oceancityscuba.com
oceancitytv.com
oceancityweddingminister.com
oceancliff1and2.com
oceanclimatefunderinitiative.org
oceanclubhotel.com
oceanclubliving.com
oceancoastelectric.com
oceancoastrecovery.com
oceancoastvending.com
oceancolonybeach.com
oceancontracting.net
oceancopywriting.com
oceancount.org
oceancountybusinessassociation.co
oceancountycareers.com

13863

oceancountyelderlaw.com
oceancountyirishfestival.com
oceancountylimo.com
oceandecks.com
oceandevelopment.com
oceandirect.com
oceandiscoveryinstitute.org
oceandivers.com.au
oceandowns.com
oceandragonseafood.ca
oceandragonseafood.com
oceandragonseafood.net
oceandrivephotography.com
oceandune.com.au
oceandunesresortnc.com
oceaneffectdestin.com
oceanenergy-europe.eu
oceanenergy.eu
oceanenergypathway.com
oceanenergypathway.org
oceaneos.org
oceaner.com
oceanereferralnetwork.ca
oceanereginaud.fr
oceanessence.com
oceanetwork.org
oceanexmouth.co.uk
oceaneyeinc.com
oceanfdn.org
oceanfilmservices.com
oceanfiredstudiopottery.com
oceanfoods.com

13864

oceanfoxbahamas.com
oceanfronthomesrealestate.com
oceanfrontvac.com
oceangeoloop.com
oceangrovepv.com
oceanha.com
oceanheatingandcooling.com
oceanheightsadvisors.com
oceanheightswm.com
oceanhillhoa.org
oceanhillsrecovery.com
oceanhomemag.com
oceanhopu.co.nz
oceanhouseevents.com
oceanhousehotel.829stage.com
oceanhouseresidences.com
oceanhouseri.com
oceanhunter.com.au
oceaniacapital.com.au
oceaniaregen.net
oceanic-scissors.mysites.io
oceanic-stretch.mysites.io
oceanic-textbook.mysites.io
oceanic.global
oceanic.qc.ca
oceanicadventuresandtravel.com
oceanicartsaustralia.com
oceanicaus.com.au
oceanicdirect.com.au
oceanicknettoyage.com
oceaniclibrary.com
oceanictees.com

oceanindexpartners.com
oceaninfinity.com
oceanintegrity.com
oceanintegrity.group
oceanintegrity.org
oceanintel.com
oceanio.com
oceaniq.co.uk
oceanislebeachchapel.com
oceanislevacations.net
oceanit.com
oceanivyestates.com
oceanjewel.ca
oceanjewel.net
oceanjewel.org
oceanjewelseafood.ca
oceanjewelseafood.com
oceanjewelseafood.net
oceanjewelseafood.org
oceanjewelsimages.com
oceankind.org
oceanlabgroup.com
oceanlakesvb.com
oceanlaneinteriors.com
oceanlawgrp.com
oceanled.com
oceanlightelectric.com
oceanm19.com
oceanmark.com
oceanmediainc.com
oceanmesa.com
oceanmist.com

oceannavigator.com
oceannorthsea.nl
oceanoasis.co
oceanoconnorphotography.co.uk
oceanoedc.org
oceanopatagonia.com
oceanophthalmology.com
oceanoptics.cn
oceanoptics.com
oceanoutdoor.com
oceanoutdoor.de
oceanoutdoor.dk
oceanoutdoor.nl
oceanoutdoor.no
oceanoutdoor.se
oceanoutfittershawaii.com
oceanowines.com
oceanpaddock.com.au
oceanpalmsvillashhi.com
oceanparkinn.com
oceanpartners.com
oceanpath.com
oceanpathadvisors.com
oceanpinesofgardencity.com
oceanplace2155.com
oceanplaceatsummerbeach.com
oceanplasticsurgerynj.com
oceanpointe4.com
oceanposse.com
oceanpredict.us
oceanpro.com.au
oceanpromotions.info

oceanprops.com
oceanptmassage.com
oceanptwellness.com
oceanquesttravel.com
oceanracing.prysmian.com
oceanrecruitment.co.uk
oceanreefmyrtlebeach.com
oceanrentalsltd.com
oceanresidencesvacations.com
oceanridgecleanup.com
oceanridgeoc.com
oceanridgeoc.net
oceanrisk.earth
oceanriskalliance.org
oceanroadtrading.com
oceans.ventures
oceans48.com
oceans8films.com
oceansafetyohana.org
oceansasia.org
oceanscape.org
oceanscaribbean.com
oceanschoolofrealestate.com
oceansdermatology.net
oceanselectseafood.com
oceanside-electric.com
oceansideadvisors.com
oceansideanimal.com
oceansideautomotive.com
oceansidecleaners.com
oceansidecrossfit.com
oceansidedentalsc.com

oceansidedistillers.com
oceansidegentledentistry.com
oceansidelogistics.com
oceansidemalibu.net
oceansidemarineterminals.com
oceansidemh.com
oceansidemontessorischool.com
oceansideneuro.com
oceansideoc.com
oceansideplumbing.com.au
oceansideproduce.com
oceansideresort.com
oceansideservices.com.au
oceansidetherapygroup.com
oceansidetravelbylaura.com
oceansideveterinary.com
oceansidevets.com
oceansluxuryrehab.com
oceansmassage.com
oceansministries.org
oceansoflovephotography.com.au
oceansonics.com
oceansportfishingcharters.com
oceanspraybenefits.com
oceanspraycottages.com
oceanspropertymanagement.com
oceansquare.com
oceansreach.com
oceanssoulspa.com
oceanstateadu.com
oceanstateair.com
oceanstatebrokerage.com

oceanstatecardiovascularandveince
oceanstatecurrent.com
oceanstatefs.com
oceanstatejanitorial.com
oceanstateliquors.com
oceanstatemedicare.org
oceanstatemodular.com
oceanstatepickleball.com
oceanstaterecovery.org
oceanstatesafety.com
oceanstatesinv.com
oceanstateticbkcontrol.com
oceanstomountainsphotography.cor
oceanstrat.com
oceanstwist.com
oceansurfari.com
oceansurgerycenter.com
oceansurveys-worldwide.com
oceanswimfiji.com
oceantechlic.com
oceantechnologysystems.com
oceantecit.com
oceantobaybiketour.com
oceantownshipmartialarts.com
oceanvacationstravel.com
oceanvertical.com
oceanviewbamboo.com
oceanviewbuildersca.com
oceanviewcastles.com
oceanviewdentalhawaii.com
oceanviewdentaloceanside.com
oceanviewhillproperties.com

oceanviewiensenbeach.com
oceanviewkiama.com.au
oceanviewlandscapemgmt.com
oceanviewlife.com
oceanviewmarinafl.com
oceanviewplumbingrooter.com
oceanviewreinsurance.com
oceanviewvetnj.com
oceanvillage.alliedpropertygroup.ne
oceanvillagecommunityassociation.o
oceanvision.com.au
oceanwalkfl.com
oceanwealth.org
oceanwestcp.com
oceanwestdesignboca.com
oceanwestmhc.com
oceanwitness.org
oceanx.com
oceanyachtmarina.com
oceanzblue.com
oceanzblue.com.au
oceanzedge.com.au
oceanzentravel.com
oceapoly.com
ocellustech.com
ocelot.ai
ocelotbot.com
ocelotenergy.com
ocentclinic.com
oceospackaging.com
oces.com.au
ocesd1.com

ocesd3.net
ocetisakowinacademy.org
ocfgym.com
ocfi.org
ocfiberglass.com
ocfitbrain.com
ocfitgym.com
ocfreetaxprep.com
ocgaccountants.co.uk
ocgastroclinic.com
ocgdcollege.co.uk
ocghostsandlegends.com
ocglearning.com
ocglegal.co.uk
ocgmortgages.co.uk
ocgolfandyacht.com
ocgymbend.com
och-lco.ca
och.ca
och.org
ochairremoval.com
ochairtransplant.com
ochaletsdeprovence.fr
ochandymanservices.com
ochatbot.com
ochch.com
ochemorrhoidcenter.com
ochfeedback.com
ochifoods.co.uk
ochin.org
ocho.com
ochoabarbershop.com

ochoaboghforsenate.com
ochoaconsultants.com
ochoaforhair.com
ochoarealty.com
ochochair.com
ochodurando.com
ochogfinsmokehouse.com
ochomassage.com
ochomassagechair.com
ochomeinspect.com
ochomesandrealestate.net
ochomeschoolsupport.com
ochooplegends.com
ochosites.com
ochotelgroup.com
ochotelrooms.com
ochotelsandapartments.com
ochotelsbooking.com
ochouseofsuspension.com
ochr.ca
ochrebrand.com
ochresoft.com
ochresun.whitespacemarketing.com
ochronalogo.pl
ochs.com.au
ochsnerhouses.com
ochsonline.org
ochsresourcecenter.com
ochtwan.ca
ochvac247.com
oci-global.com
oci.adrianflux.co.uk

13873

oclodgemotel.com
oclugo.com
ocm.org
ocma.info
ocmaine.com
ocmajestichotel.com
ocmary.com
ocmassetmanagement.co.uk
ocmbc.com
ocmdc.mysites.io
ocmdfilmfestival.com
ocmdhomesearch.com
ocmech.com
ocmedicalsolutions.com
ocmlaw.net
ocmommyandme.com
ocmonitor.com
ocmt.com
ocmulgeebc.org
ocmulgeelandtrust.com
ocmulgeeoutfitters.com
ocnblizzard.com
ocneurosurgery.com
ocnlst.com.au
ocnyfilm.focusmediaproductionserv
oco-health.com
oco.store
oco.wtf
ocochem.com
ocoee.utilitydistrict.org
ocoeeanimalhospital.net
ocoeechristianchurch.com

13875

oci.af-test.co.uk
ocibp.ca
ocic.biz
ocie.ca
ocient.com
ocienterprises.com
ociep.com
ociesmallbusiness.org
ocifoundation.org
ocinet.ca
ocinjury.com
ocip.com
ociw.com
ocjackspot.com
ocjetboat.com
ocjkids.org
ocjn.org
ock-inc.com
ockhamcreative.com
ockhamdata.com
ockseq.com
ockstreet.co.uk
oclafco.org
oclagolf.com
oclanguages.com
oclassica.com
oclawpro.com
oclights.com
oclinicals.com
ocliquordepot.com
oclive.crme-congresses.com
oclivingfl.com

13874

occeeoutdoors.com
occeeriverbarn.com
occoiffurespa.com
occomassage.com
occomfort.com
occonchamberorch.org
occoneeandbrown.com
occoneeaudiology.net
occoneecap.com
occoneefirststeps.org
occoneeflippers.com
occoneemercantile.com
occoneemidlake.com
occoneept.com
occoneeresa.org
occoneeriveranesthesia.com
occoneesoccer.com
occoneetreeservice.com
occoneewrestling.com
occonnell.berkeley.edu
occonnellelectric.com
occonnellfamilywines.com
occonnellfire.com
occonnellfirm.com
occonnellfornh.com
occonnellfuneralhomes.com
occonnellins.com
occonnellrobertson.com
occonnells.com.au
occonnellsobrn.com.au
occonnorbennett.com
occonnorbrooks.com

13876

oconnorcleaners.ie
oconnorconcepts.com
oconnorconnective.com
oconnorelec.com
oconnorharris.com.au
oconnorinstitute.gcsu.edu
oconnorinsurancegroup.com
oconnorlandscape.com
oconnorlawfirm.net
oconnorpersonalinjury.com
oconnorpersonalinjury.com
oconnorpest.com
oconnorpg.com
oconnorpsychology.com
oconnorroofingbuffalo.com
oconnors.ie
oconnorzanardo.ca
oconomowoc.org
oconomowoccba.com
ocontheroad.com
oconto-health.com
ocorafoundation.com
ocosports.com
ocotillofamilydental.com
ocotillosprings61.com
ocotillowealthmanagement.com
ocoy.org
ocozzio.com
ocp.com
ocpaa.org
ocparasailing.com
ocpdocs.net

ocph.info
ocpharm.com
ocpiguide.com
ocplaybook.com
ocplibrary.org
ocpooperscooper.com
ocpremierpediatrics.com
ocpsathletics.net
ocr-inc.com
ocr.seattle.gov
ocra-dg.org
ocracokebeachoutfitters.com
ocracokebookstore.com
ocracokebuzz.com
ocracokegolfcart.com
ocracokegolfcarts.com
ocracokeisland.org
ocracokeislandgolfcart.com
ocracokeislandgolfcarts.com
ocracokestyle.com
ocradst.org
ocrahope.org
ocramenterprises.com
ocrcc.com
ocrealtyshoots.com
ocrealtyteam.com
ocrestaurantcoverage.com
ocrestaurantins.com
ocrflagstaff.com
ocrideau.com
ocrolus.com
ocrox.com

ocrtravelguide.com
ocrugrevival.com
ocrworldchampionships.com
ocs-stampi.it
ocs.theenablementgroup.com
ocschools.org
ocseducationfoundation.com
ocseniorweek.com
ocsheriffsadvisorycouncilevent.org
ocsolar.com
ocspc.org
ocspecialtyhealth.com
ocspecialtyhealthandhospitals.com
ocspecialtyhospitals.com
ocspiritualhealing.com
ocsportscommission.org
ocspotlights.com
ocsri.org
ocssaints.org
ocsunsetmarina.com
ocsuperiorshuttle.com
ocswingers.com
oct.ai
oct.energyhill.dev
oct24.focusmediaproductionserver.c
octabernacle.org
octagamusa.com
octagon.com
octagonbespoke.com
octagonfinance.com
octagonfoundation.com
octagonhr.com

octagonjobs.com
octagonmanagementgroup.com
octagonmma.com
octagonstrategy.com
octagontax.com
octainc.com
octaingrowth.com
octaipipedev.alchemy.construction
octane.cardinalfinancialwholesale.c
octane.nyc
octane3.com
octanearchery.com
octanecamps.com
octanecrossfit.com
octanedesign.com
octanefin.com
octanefire.com
octanegarage.net
octanemedia.co
octanemortgage.com
octaneott.com
octanepra.com
octanept.co
octanept.com
octanesports.com
octansinsurance.com
octansusa.com
octant.us
octaplususa.com
octariusrx.com
octave.media
octave.studio

octaveassurances.com
octavebio.com
octavia-jones.com
octaviaeleasedesigns.com
octavianmihai.com
octaviawa.com
octavioduran.org
octaviushunt.co.uk
octaxlawattorney.com
octaylor.com
octcs.org
octeak.com
octeencenter.com
octek.com.au
octet.oberlin.edu
octetproductions.com
octherapists.com
octicketdefense.com
octief.com.au
octo.academy
octoautoserviceplus.com
octoberbreastride.ca
octoberduskphoto.com
octoberfestonline.org
octoberhill.com
octoberimpactfund.com
octobernovember.com
octoberonevineyard.com
octoberrealty.net
octoberrealtygroup.com
octoberroadinc.net
octoberwip.com

13881

octobreceramique.com
octoclean.com
octocog.com
octodesign.com
octofun.org
octogreen.com
octolan-tech.com
octolis.com
octomedia.com.au
octomera.com
octoprocoatings.com
octopus-app.com
octopus-coach.ch
octopus-finance.com
octopus-realestate.com
octopus.agency
octopus.marketing
octopus.mx
octopus.university
octopusauto.ca
octopusclub.org
octopuscoffee.ca
octopusdti.com
octopusgroup.com
octopusgrp.com
octopushomeinspections.com
octopusinvestments.com
octopusinvestments.com.au
octopusmarketing.ca
octopusmoney.com
octopusonline.com
octopusrenewables.com

13882

octopusrestorationinc.com
octopustalent.com
octopusventures.com
octosoft.ai
octosp.com
octrustlawyer.com
ocudyne.com
ocufil.com
ocuity.ai
oculardatasystems.com
ocularlx.com
oculina.com
oculis.com
oculofacialinstitute.com
oculofacialsociety.org
oculogica.com
oculosurgeons.com
oculus-realty.no
oculusbiologics.com
oculusfi.com
oculusmsl.com
oculusre.com
ocupro.com
ocusibca.org
ocusci.nationalstrategic.com
ocutx.com
ocuweld.com
ocveinmd.com
ocwatchcompanywc.com
ocwaterpark.com
ocwbc.org
ocwebcams.com

13883

ocwebmedia.com
ocweightlossinstitute.com
ocwellington.com
ocwildone.com
ocwillsandtrusts.com
ocyachtshots.com
od-ns.com
od-soft.com
od-vox.com
od.tamu.edu
oda.expo-genie.com
oda.tamu.edu
odaa.ie
odafferfamily.com
odahcenter.com
odalerts.cste.org
odammedicalgroup.com
odanettverk.no
odanielcreative.com
odanosike1.com
odaus.com
odawara.com
odaylawoffice.com
odaylegacylaw.com
odb-covid.org
odb.ca
odb.sg
odblueprint.mysites.io
odbm.ca
odbministries.ca
odbne.com
odbygg.no

13884

odcc.com
odcdesert.com
odcdesign.com.au
odcdodgecity.com
odcmn.org
odcnck.com
odcolmstedcounty.com
odcontractorsltd.co.uk
odcpaducah.com
odcrv.com
odcww.com
odd.company
odd.dog
odd.tv
oddball.io
oddballinsider.com
oddberg.no
oddbirdbookkeeping.com
odddog.net
odddog.us
odddogdev.net
odddogsites.com
odddot.com
odddotbooks.com
oddehaugen.com
oddhansen.no
oddiewellsproject.com
odditiesbizarre.com
oddity.website
oddjob.today
oddjoblandscaping.com
oddkitchencreative.com

oddleeentertainment.co.uk
oddlycorrect.com
oddlycreativesalon.com
oddlyeve.com
oddlyobservant.com
oddmaninn.org
oddmundgroven.no
oddo.com
oddodesign.com
oddokc.com
oddribs.com
oddsandmore.com
oddsbarbistro.com
oddscalc.com
oddscity.io
oddscraft.com
oddsockssociety.com
oddwillow.com
oddwillowgamehaven.com
oddwillowgameshaven.com
oddwillows.com
oddwillowsgamehaven.com
oddwillowsgameshaven.com
ode-ventures.com
odeaproductions.io
odeborgbuss.se
odefamily.org
odefamilycompanies.com
odegardteam.com
odeliahealthcare.com
odellandco.com
odellbarnesreo.com

13885

13886

odellengineering.com
odellgraphicsolutions.com
odellgroup.net
odelllakeresort.com
odenandjanelle.com
odenhugheslic.com
odense.com
odensemaritime.com
odentondentalimplants.com
odeonic.com
odeonnola.com
odesignpc.com
odessa.hssuites.com
odessaconnect.tv
odessaendo.com
odessaenergydepot.com
odessahealingcenter.com
odessajackalopes.org
odessajames.com
odessatruckersinsurance.com
odessatx-obgyn.com
odessaymca.org
odessitcapital.com
odesza.100xhospitality.com
odetah.com
odetechnologies.com
odetny.com
odeza.com
odfcentraloregon.com
odffire.com
odfigroup.com
odfjellland.no

odfmasstimber.com
odfreemarin.org
odhometeam.com
odibomedicalgroup.com
odicy.org.uk
odigeidental.com
odigeiderma.com
odigeilaw.com
odigeisurgical.com
odihpn.org
odin.muehlenbein.de
odinepc.com
odinisrestaurant.com
odinmountain.com
odinproject.io
odinproperties.com
odinremodeling.com
odinrent.com
odinscircle.org
odinseye.ai
odinsmen.com
odintechllc.com
odisbrownheatingandcooling.com
odisealife.com
odisigames.com
odiz.com
odk.org
odky.org
odl.utsa.edu
odlaatbart.se
odls.com.au
odmclaw.com

13887

13888

odmkorea.com
odnd.agency
odmcompany.com
odomdevelopment.com
odomhawaii.com
odomrehab.com
odoms.com
odomsmillhoa.org
odomtology12step.com
odomvet.com
odondo.co
odondo.co.uk
odonnell-electric.com
odonnellcorp.com
odonnellfuels.ie
odonnellmetaldeck.com
odonnellsnider.com
odonnellsolarco.com
odonnellsolutions.com
odonoghuelaw.com
odonovanlandscaping.com
odonteam.com
odonteam.fr
odontologamariamarin.com
odontologia-us.com
odor-eaters.com.au
odorcrusher.com
odorlawyers.com.au
odors-away.com
odot.be
odourmanage.com.au
odowdskc.com

odparaplanning.com.au
odpcamps.com
odpower.org
odr-pa.m6dev.site
odr-pa.m6stage.site
odr-pa.org
odra.ca
odrega.co.il
odrescue.com
odrescuebox.com
odrescuepouch.com
odrgolfclub.ca
odrlaw.com
ods.ie
ods.mynewscenter.org
odskvarn.se
odsp-ocrc.ca
odstaffing.net
odstire.com
odsupport.eu
odsy.co
odtstaff.com
oduadaptationandresilience.org
oduinnovate.org
odumaphotography.com
odumssod.com
odvn.org
odwyer.se
odwyerbuilds.com
odwyerselectric.com
ody.com
odymacphoto.com

odyseacorp.com
odysio.com
odyseamarine.com
odyssey-capital.com.au
odyssey-fm.com
odyssey-impact.org
odyssey-parisladefense.com
odyssey-planning.com
odysseyadvice.com
odysseyadvisors.com
odysseybathrooms.ie
odysseybattery.ca
odysseybehavioralhealth.com
odysseyconstructiongroup.com
odysseydance.tv
odysseydiscovery.com
odysseyentgroup.com
odysseyfilmandphoto.com
odysseyfitnesscenter.com
odysseyfox.com
odysseyhousenyc.org
odysseyjandi.com
odysseyitalian.com
odysseylearningcenter.org
odysseylogistics.be
odysseylogistics.biz
odysseylogistics.cn
odysseylogistics.co.uk
odysseylogistics.com.cn
odysseylogistics.com.mx
odysseylogistics.de
odysseylogistics.info

odysseylogistics.org
odysseylogistics.site
odysseylogistics.us
odysseymarketinginc.com
odysseymartialartsspring.com
odysseymediacompany.com
odysseymvmt.com
odysseynewyork.com
odysseyoasistravels.com
odysseyonetravel.com
odysseyopera.org
odysseyoutpatient.com
odysseypreservation.com
odysseyremodeling.com
odysseyresidentialholdings.com
odysseys-unlimited.com
odysseystudios.com
odysseytalent.com
odysseyteams.com
odysseytestprep.com
odysseytheatre.com
odysseytool.com
odysseyvetcare.com
odysseywheelchairvan.com
oe-legaldefense.com
oe-site.net
oe18.org
oe3.org
oeeq.qc.ca
oeasy.io
oeb.chapters.comsoc.org
oeblawtn.com

oebrokerage.com
oec417.com
oecengineering.com
oecfh.com
oecogreen.ch
oeconnection.com
oeconsulting.com
oecrenewables.ca
oecscomply.com
oecsheffield.co.uk
oectasa.ca
oecworks.com
oed-group.oxfordlanguages.com
oeda.biz
oedagh.at
oedagh.com
oedb.org
oefje.nl
oegf.at
oehboku.at
oehmenlaw.com
oeigt-akademie-wien.at
oeigt-wien.at
oejr.org
oekoesel.de
oel-ins.com
oelawyers.com
oelrichdesign.com
oelschigs.com
oelschigsnursery.com
oem.suzohapp.com
oemac.org

oemaudio.co.nz
oemaudioplus.com
oemc.ca
oemcreativegroup.com
oemeasymatch.com
oemproductsinc.com
oemrecruiters.com
oemtools.com
oenokeng.com
oeo.hku.edu.tr
oepoker.com
oer.suny.edu
oerb.com
oerbhomeroom.com
oeriatodu.org
oernetwork.com
oertzen.eu
oesf.dk
oeshshoes.com
oesi.tamu.edu
oesolutions.net
oesteranch.com
oetjobs.com
oett.org
oeuk.org.uk
oevfitness.com
ofa-group.africa
ofa.guru
ofa.org
ofacompliancesolutions.com
ofaclawyer.net
ofacsanctionslawyers.com

ofage.org
ofagroup.africa
ofai.educationhorizons.com
ofaimme.com
ofainc.com
ofalljoyful.com
ofallon.fetchpetcare.com
ofallonbrewery.com
ofalloncasting.com
ofallonearlychildhoodcenter.com
ofallonparksandrec.com
ofallonshilohems.ofallon.org
ofallonwarrentonfence.com
ofalltradesconstruction.com
ofas.no
ofbrciyc.com.au
ofc.fit
ofc.youthvillages.org
ofcapparel.com
ofcfranchise.com
ofcolourandhue.com
ofcom.dev.psweb.uk
ofcom.staging.psweb.uk
ofcounselpr.com
ofcoursemiami.fr
ofcourzzo.com
ofdc-inc.com
ofdentistry.com
ofdlifesciences.com
ofdollarsanddata.com
ofebusinesscredit.com
ofefulfillment.com

ofeleganceandco.com
ofengold.de
oferfamilyfoundation.org
ofertarium.mx
ofertas.totvs.com
ofertas.vanguardia.com.mx
ofertasplanesmoviles.com
oferti.olx.bg
ofest.bmwcca.org
off-market.be
off-site.com
offairportgear.com
offbeatjapan.com
offbeatsafaris.com
offbeatshow.com
offbeattreasurez.com
offbeetproductions.com
offbroadwaybusinesspark.com
offbroadwaydrafthouse.com
offbroadwaystl.com
offcallassociates.com
offcamera.com
offcampussummit.com
offcentercreative.com
offcuffcaptures.com
offdutyapparel.ca
offdutylic.com
offdutypoliceofficers.com
offdutypoliceservices.com
offdutyservices.com
offendertrack.com
offensivecoordinatoracademy.com

offensivelycreative.com
offer.aionnyc.com
offer.alanafairchild.com
offer.cashoffersfast.com
offer.clima.com.au
offer.coastbuyersagency.com
offer.creativepulse.com.au
offer.crystella.com
offer.formaesthetics.com
offer.forthright-people.com
offer.gjerdessolarshield.com
offer.grenadesgum.com
offer.healinglife.net
offer.ibuyrhodeislandhouses.com
offer.inspirebodycontouring.com
offer.mwwm.com.au
offer.mytncashoffer.com
offer.newdaysolar.com
offer.oakviewfinancial.com.au
offer.opticmarketinggroup.com
offer.paradoxstudiostt.com
offer.racingamerica.com
offer.realoffersd.com
offer.recloserscanhelp.com
offer.safeguardimpact.com
offer.southernhillshomebuyers.com
offer.suburbandoormi.com
offer.thehempdoctor.com
offer.town
offer.unclebillbuyhouses.com
offer.utahsfastcashbuyer.com
offer.vacantlandbuyguys.com

13897

offer.virtualelves.com.au
offer.webhorsemarketing.com
offer.wrightbrotherslandscaping.com
offercamp23.sagehub.com
offercharm.com
offercity.com
offercreationmachine.com
offerexpress.com
offerexpress.mysites.io
offeringhopetotheworld.com
offerings.chronicon.co
offerlili.com
offerlogix.com
offermanwoodshop.com
offermax.com
offerpad.com
offers-for-homes.com
offers.24fit.co
offers.absoluteairflow.com
offers.adbrimasonry.com.au
offers.allproplumbers.com
offers.attleborofallsdentistry.com
offers.bauterdds.com
offers.bethsnyderdmd.com
offers.blackhawkdental.com
offers.bocawalkintubs.com
offers.braddockdental.com
offers.brightsmilesa.com
offers.brobergfamilydental.com
offers.buxfer.com
offers.cheetahgym.com
offers.chesheim-dental.com

13898

offers.coloradosprinklerservice.com
offers.cornerstoneclubs.com
offers.crownandcaliber.com
offers.cypressdentalji.com
offers.dcrosewood.com
offers.dentalartistryorlando.com
offers.dentistinpanamacityfl.com
offers.desertdentalsmiles.com
offers.downtowntinleydental.com
offers.drcallejo.com
offers.drhighsmith.com
offers.drmajka.com
offers.drmarch.net
offers.drmastersdds.com
offers.drwakedstrongsville.com
offers.drwilliammyers.com
offers.eastpointehealthandfitness.co
offers.eberhardtdentistry.com
offers.edgeperformancesports.com
offers.enlightensmiles.com
offers.execrentacar.com
offers.expresselectricalservices.com
offers.findthewhy.org
offers.fitness19gyms.com
offers.fitnessfor10.com
offers.fitnessforever.com
offers.flanagansmiles.com
offers.frankdds.com
offers.genesisdentalinc.com
offers.georgeandrewsdds.com
offers.glencovefitness.com
offers.globalfitnesscenter.com

13899

offers.goldsgymbc.ca
offers.growingreatgrins.com
offers.hamptonsgymcorp.com
offers.hardcorefitnessbootcamp.com
offers.hfac.com
offers.highlandparksmile.com
offers.hipetroffdds.com
offers.homeowner.com
offers.huntingtonstationdental.com
offers.hyperlocalhomesearch.com
offers.inletfitness.com
offers.inzpire.me
offers.jamanetwork.com
offers.jhandsome.com
offers.kahnair.com
offers.kenvanlew.com
offers.laurichdentistry.com
offers.lawrencevillesmiles.com
offers.macridental.com
offers.midcitygym.com
offers.montanaathleticclub.com
offers.mtpleasantdentist.com
offers.ninjafitclub.com
offers.noblegoldinvestments.com
offers.odellbarnesreo.com
offers.pafitnessclub.com
offers.pam.org
offers.parkwayathleticclub.com
offers.peakaw.com
offers.pediatricdentistlongislandny.c
offers.perfegta.io
offers.pinemountainfamilydentistry.c

13900

offers.pineviewdental.com
offers.ponderosadentalcenter.com
offers.powerflexgym.com
offers.powerhousegymlic.net
offers.pricehelpers.com
offers.rauchgeist.com
offers.rcpowerhousegym.com
offers.redwooddental.com
offers.relyhelp.com
offers.revivemyofascialtherapy.com
offers.roelcrabbe.com
offers.rzonefitness.com
offers.smilesciencechicago.com
offers.swiftcreekdental.com
offers.thefarmsoho.com
offers.thefitnessequation.com
offers.themedfordcenter.com
offers.thepeakid.com
offers.theworkoutclub.com
offers.trophyfitness.com
offers.unikeyhealth.com
offers.upshawdentalstudio.com
offers.vakildentistry.com
offers.waldorffit.com
offers.weathergard.com
offers.whitefishwave.com
offers.wholelifedentistry.com
offers.woodstockwalls.com
offers.yournapervilledentist.com
offers.yoursun.com
offers.zarinastallerdentistry.com
offers2.dailyforex.com

13901

offersafe.co.uk
offersininbox.com
offert.boatbuddies.se
offertacorsonavigator.ch
offertacorsonavigator.com
offertacorsonavigator.it
offertalaviaenrose.com
offertazampettando.com
offertejump.com
offertonsandandgravel.co.uk
offeruphomes.com
offeruphomes.info
offeruphomes.net
offeruphomes.org
offerwall.demo.supertab.co
offgrid-travel.com
offgrid.hr
offgridbelize.com
offgridcoffee.us
offgriddiabetes.com
offgridessential.com
offgridgoat.com
offgridgoldsilver.com
offgridgreen.co.uk
offgridhq.com
offgridmoneygenerator.com
offgridsolarsa.com.au
offgridtech.org
offgridweb.com
offhighwayservice.unitedholdingsco
offhirenow.com
office-assets.com

13902

office-beverages.co.uk
office-chairs.us
office-fitout.ie
office-more.it
office-revolution.com
office-shred.com
office-watercoolers.co.uk
office-watercoolers.com
office.biopestcontrol.co.uk
office.btsbrands.com
office.drinfantino.store
office.gotwildlifepro.com
office.hologiced.com
office.thedime.com
office.westmidlandshouse.com
office801.com
officealternatives.com
officeangels.us
officeassistant.com
officeautomationsolutions.com
officeblocks.com
officeboy.com
officebuildings.commercialrealestate
officecarpetcleaningtulsa.com
officeco.work
officecoffeedeals.net
officeconceptsdesign.com
officecontrol.com
officecopysolutions.com
officecreations.net
officecurator.co.uk
officedepot.dnbpowerup.com

13903

officedictionary.com
officeedge.com
officeevolution.com.au
officeevolutionfranchise.com
officeevolutionfranchise.com.au
officefetish.co
officefitoutprofessionals.com.au
officeforworship.org.au
officefruit.com.au
officefurniture911.com
officefurnitureamerica.us
officefurnituredoneright.com
officefurnitureplus.com
officefurnituretupelo.com
officegolf.com
officegraphics.app
officeh2o.com
officehere.com
officeheroes.org
officehours.show
officehoursshow.com
officehourswithmark.com
officehubatl.com
officeimagesinc.com
officeinstallationservices.com
officeinteriordesign.com
officeinteriors.ca
officekcups.com
officemove.ca
officemoversmd.com
officemoves.ca
officemoves.com

13904

officemtlgastronomie.ca
officeneed.in
officenetworkglobal.com
officeninjas.com
officepartnersonpearl.com
officepbxdubai.com
officepe.com
officepier.com
officeplanninggroup.com
officeplusnv.com
officepoolswire.com
officeport.ca
officepride.curiousjane.com
officeresale.co.uk
officermetrics.com
officersmess.au
officerspigtales.com
offices.austincc.edu
offices.ddb.com
offices.directory
offices.parkplaceleawood.com
offices.tennessee.edu
officesattboottmills.com
officesatpasco.com
officeservicecompany.com
officesforless.com
officeshare361.com
officesinplymouth.co.uk
officesnapshots.com
officesolutionsgenius.com
officespacebentonville.com
officespaceminnesota.com

13905

officespacesoftware.com
officespacetorent.uk
officesuites.com
officesuppliesbarbados.com
officesupply.ky
officetechnologypartners.com
officethug.com
officetrailersales.com
officetrivianerds.com
officevision.au
officevision.com.au
officevision.net.au
officewaterservices.com
officeworksinc.com
officeyoga.com
official-plumbing-heating.ca
official-table.mysites.io
official.destinationchampionsclub.c
official.englandrugbytravel.com
official.happinessday.org
official.happytalism.com
official.illienglobal.com
official.itech.org
official.lionstour.com
official.patsnap.com
official.rrncad.edu
official.usy.edu
official4real.com
officialangelathirkell.com
officialartopaasilinna.com
officialbondr.com
officialboxoffice.nyc

13906

officialbpm.com
officialchrisrusso.com
officialcolinforbes.com
officialdanaygarcia.com
officialelectricity.com
officialescapetown.com
officialew.com
officialfoxtrot.com
officialfritzleiber.com
officialgeorgetteheyer.com
officialjohnbrooks.com
officialkevinoconnor.com
officiallakeforktrophybass.com
officiallangstonhughes.com
officiallyher.org
officiallykmusic.com
officialmariasabando.com
officialmarywesley.com
officialmastersofhardcorestore.com
officialmediaguide.com
officialmichaelinnes.com
officialmikesmiff.com
officialmodelpalooza.com
officialmohstore.com
officialnataliecole.com
officialnatashamiller.com
officialnationaldebtrelief.com
officialnewjersey.com
officialngaiomarsh.com
officialnutdust.com
officialphilrobertson.com
officialpokeychatman.com

13907

officialprojectiam.com
officialrogertorypeterson.com
officialrushlimbaugh.com
officialseducation.com
officialsetup.com
officialsheilaburnford.com
officialsomersetmaugham.com
officialssupply.com
officialstatera.com
officialtaxclaims.com
officialtaxrelief.com
officialtreema.com
officialvictoriajackson.com
officialweschatham.com
officiants.wedding
officinadeltrofeo.it
officinevispa.com
officserlyhome.com
offleashpr.com
offlineandinperson.com
offlineandon.com
offlinerentals.fi
offlineusa.com
offloadactive.com
offloadandgo.com
offloadrugbycamps.com
offmarketdeelz.com
offmarketflip.com
offofthemat.com
offonvacationtravel.com
offorhealthjobs.com
offpain.co

13908

offpen.com.au
offpriceimports.com
offrandes.com
offre.blueexperience.be
offroadcapitalreef.com
offroaddreaming.com.au
offroadersworld.com
offroadexpo.com
offroadfinnmark.no
offroadhqshop.com
offroading.com
offroadinnovationsfl.com
offroadocotillo.com
offroadtowingnc.com
offscriptcontent.com
offscriptwines.com
offseason.world
offseasondigital.com
offsec.blog
offsettechnologies.com
offshootsinc.com
offshore.bermudarace.com
offshore.com.cy
offshoreclipping.com
offshoreindubai.com
offshoreinjurytrialattorney.com
offshoremarineandoutdoors.com
offshoremilling.com
offshorenordic.com
offshoreocc.org
offshorerental.no
offshoresailing.com

13909

offshoreslam.com
offshoresnowshapes.com
offshoresportsbookexperiences.com
offshoretrailers.com
offshorewind.nwf.org
offshoreworldchampionship.com
offsiteinnovators.com
offsiteoffice.com
offsiteteammember.com
offsitevacations.com
offspring.alchemy.construction
offspringdev.alchemy.construction
offspringfilms.co.uk
offspringfilms.com
offspringprofiles.co.nz
offsprout.com
offsproutdemo.com
offsproutone.com
offstreetcafe.com
offtheatlas.com
offthebackboardbbq.com
offthebeatenpath.com
offthebeatenpoints.com
offthedivide.travel
offtheedgecoaching.com
offthefive.com
offthegrid.com
offthegriddle.com
offthegridstudios.com
offthehood.tv
offthehookbail.com
offthehookfishingcharters.org

13910

offtheleashdddc.com
offthemapshop.com
offthepagegames.com
offthepass.com
offthereservationnovel.com
offtheropes.org.uk
offthestreetclub.com
offthevinecaterers.com
offthewallantiques.com
offthewallsports.net
offtoagoodstart.net
offtoborabora.com
offtrackthoroughbreds.com
offuttadvisorycouncil.org
offwinghockey.com
ofgltd.com
ofgtexas.com
ofgtpremierholdings.com
ofh.co.nz
ofheartandmind.net
ofhub.marriott.com
ofi-coachingcorner.com
ofi.la.gov
ofi.louisiana.gov
ofi.state.la.us
oficinalegaldeaccidentes.com
oficinalegalmanukyan.com
oficine.espm.edu.br
ofiexpo.org
ofinno.com
ofiofo.co
ofironandoak.com

13911

ofirventura.com
ofirventura.net
ofirventura.org
ofi.ca
oflahertyteam.com
ofmyimagination.com
oforc.org
oforce.info
ofpmarketing.com
ofptimberframe.com
ofr-inc.com
ofr.no
ofr.report
ofr.staging.mysites.io
ofrelevance.com
ofrendamisioneramundial.org
ofs-ea.com
ofs-norge.no
ofsa-ks.com
ofsacredspace.com
ofsadipec.com
ofsi.in
ofsih.com
ofsinvest.com
ofskc.com
ofsmiles.com
ofsms.com
ofsms.org
ofsmultisport.com
ofsnt.com
ofsok.com
ofsoptics.com

13912

ofsuomi.com
oftech.org
oftenaasen.no
oftenimitatedpodcast.com
oftheessence.net
ofthefieldsfloraldesign.com
oftheraven.com
ofthesea.com
oftlaw.com
oftlic.us
ofuturoteagradece.com
ofvpsgranteecalendar.org
ofwgo.com
ofwhiskeyandwords.com
ofwilddawnphotography.com
og-cannabis.ca
og.gogoldentree.com
og.gogoldentree.cz
og.gogoldentree.it
og.gogoldentree.sk
og.goldentree.ch
og.goldentree.de
og.goldentree.es
og.goldentree.fr
og.goldentree.hr
og.goldentree.hu
og.goldentree.nl
og.goldentree.pl
og.goldentree.si
og.tips
og42.ch
ogape.ca

13913

ogapmathllc.com
ogaradentalcare.com
ogbarbershop.com
ogbehavior.com
ogc-law.com
ogca.ca
ogci.com
ogdc.org
ogden-attorney.com
ogdenbankruptcyattorney.com
ogdenbrothers.com
ogdencares.com
ogdencarpetpros.com
ogdenchiropractors.com
ogdencommercial.com
ogdencosta.com
ogdencountryclub.com
ogdendevelopment.com
ogdendivorceattorney.net
ogdenelectrolysis.com
ogdenfamilydentistry.com
ogdengolfandcountryclub.com
ogdeninsuranceagency.com
ogdenkidsdentistry.com
ogdenpmd.com
ogdenpools.com
ogdenre.com
ogdenresidential.com
ogdenriverdental.com
ogdenskiphire.co.uk
ogdenvalleylandtrust.org
ogdenwealthllc.com

13914

oge.stanford.edu
ogec.com
ogeecheehvac.com
ogeecheeobgyn.com
ogeezbrands.com
ogem.thrivewebsiteadmin.com
ogf.vertiqul.com
ogfi.art
oggdesign.com
ogghy.com
oggiesnyc.com
oggipro.com
oggispa.com
oggitalent.com
oggn.com
oggnconference.com
oggnnews.com
oggscards.com
oghosaiyamu.com
oghotchicken.com
oghughes.com
ogibio.co.uk
ogierecruitment.com
ogiers-terrassement.be
ogilviehomes.co.uk
ogilviemtn.ca
ogilviemtn.com
ogilvieplasticsurgery.com
ogilvietravel.com
ogimb.com
ogiopresscenter.com
ogkcreative.com

13915

ogl.northeastern.edu
oglebay.com
oglebrothersgeneralstore.com
oglechiropractic.com
oglescustomdetailing.com
oglesexterminating.com
oglethorpe-power.com
oglethorpe.com
oglethorpe.edu
oglethorpefamilydental.com
oglethorperealtyco.com
ogliving.net
oglolights.ca
ogm.dev.utah.gov
ogm.stage.utah.gov
ogm.utah.gov
ogmengineering.com.au
ogndal.net
ognomy.com
ognreports.news
ogonlakare.se
ogormandiaz.com
ogormangarden.org
ogortho.com
ogowhealth.com
ogp.golf
ogp.org.uk
ogp3.com
ogpnet.com
ogpuk.com
ogradyschool.com
ogrens.se

13916

ogrizzlys.com
ogroup.com.au
ogroup.net
ogsacelerator.com
ogsbarbershop16.com
ogseeds.com
ogsiveo.com
ogsnuff.com
ogspeaks.com
ogsupport.imse.com
ogt.org
ogtattoos.com
ogtec.com.au
ogungulthotels.net
ogungultmilestone.com
ogury.com
ogwellness.health
ogxsoftball.com
ogyields.com
oh-deer.com
oh-hello.co
oh-wvbottledwater.com
oh.photo
oh.revive-environmental.com
oha.6levers.co
oha.org
ohabco.com
ohaccounting.com.au
ohadienroll.com
ohaganmeyer.com
ohaganward.ie
ohagin.com

ohainc.com
ohalaw.com
ohalloranncounsellingservices.ie
ohana-prowash.com
ohana.livinginhawaii.com
ohanacare.ca
ohanacarwash.com
ohanacounselingandwellness.com
ohanadb.com
ohanadentalimplants.com
ohanaelectrical.com
ohanaevents.com
ohanafest2024.100xhospitality.com
ohanafitnessandwellness.com
ohanagec.org
ohanahc.org
ohanainstitutefoundation.org
ohanalegacyproperties.com
ohanalegacypropertiesv2.mysites.io
ohanamac.com
ohanamedgroup.com
ohanamedicalcare.com
ohanapethospital.com
ohanapokecompany.com
ohanare.com
ohanarealty.com
ohanarecoverycenter.com
ohanarentalcar.com
ohanaspaoutlet.com
ohanasupfitness.com
ohanavending.com
ohanawellnessclinic.com

ohanayoga.com
ohannadesign.fr
ohappydayphoto.com
oharaautosales.com
oharacorporation.com
oharainteriors.com
oharalobsterbait.com
oharapropertiesandestates.co.uk
oharasolicitors.co.uk
oharchitects.com
oharemetal.com
ohareoffices.com
ohareparnagian.com
oharephotos.com
oharrowconstruction.com
ohattorneys.com
ohauthority.org
ohavizedek.org
ohb.org
ohbabyconsulting.com
ohbabyfitness.com
ohbabynames.com
ohbabyspa.com
ohbailreform.com
ohbconsulting.ie
ohbetting.com
ohboy3am.com
ohbpatients.com
ohc.co.uk
ohc.net
ohca.com
ohcochairs.com

ohcoffee.org
ohcomassage.cn
ohcomassage.com
ohcomassage.kr
ohcomassagechair.com
ohcomassagechairs.com
ohcommunities.com
ohcomputers.co.uk
ohcsi.com
ohdatl.ypm-test-site.com
ohdaugusta.com
ohdbellingham.com
ohdcentralfla.com
ohdcharlotte.ypm-test-site.com
ohdcolumbus.com
ohdcompany.com
ohdconcord.com
ohdconroe.com
ohdctx.com
ohdcwaterloo.com
ohddesmoines.ypm-test-site.com
ohdeerfranchising.com
ohdetox.com
ohdevansville.com
ohdgreenville.ypm-test-site.com
ohdhelena.com
ohdhrv.com
ohdirect.tphealth.co.uk
ohdkc.ypm-test-site.com
ohdmarketing.com
ohdmgv.com
ohdnashville.ypm-test-site.com

ohdno.com
ohdofmacon.com
ohdoor-spd.com
ohdphil-mont.com
ohdpugetsound.com
ohdsct.com
ohdsf.com
ohdsi.northeastern.edu
ohdsti.ypm-test-site.com
ohdutah.com
ohe.org
ohealyservices.com
oheap.co.uk
ohebshalom.org
ohenrymag.com
ohenrypta.org
oheygreensboro.com
ohf.org
ohfa.org
ohg-ap.com
ohgamblers.com
ohgnavigator.com
ohgoodnessfineportraits.com
ohgpurposegroup.com
ohhappydani.com
ohhappyday.com
ohhelloeventplanning.com
ohheycarplee.com
ohheyheather.com
ohhttheplacestravel.com
ohhoneystudio.com
ohhtampa.org

13921

ohhuntersadvocate.org
ohhyoubudget.com
ohiabox.com
ohican.org
ohidesignstudio.com
ohighered.org
ohio-family-law-dev.staging.mysites
ohio-lis.com
ohio-psychiatry.com
ohio-put-in-bay.com
ohio-thunder.com
ohio-train-derailment-2023-lawsuit.r
ohio-unemployment.org
ohio.acculevel.com
ohio.aceds.org
ohio.bet
ohio.nllocating.com
ohio.sanemd.com
ohioabogado.com
ohioaccurateservice.com
ohioacefunds.com
ohioadoptivefamilies.com
ohioambulancesolutionsbenefits.con
ohioana.com
ohioana.net
ohioana.org
ohioanallibrary.com
ohioanallibrary.net
ohioanallibrary.org
ohioansforabortionaccess.info
ohioansforabortionaccess.net
ohioansforparentalchoice.com

13922

ohioansforreproductivefreedom.info
ohioansforreproductivefreedom.org
ohioansforreproductivehealthcare.in
ohioansforreproductivehealthcare.ne
ohioansforreproductivights.info
ohioansforreproductivights.net
ohioansfortaxreform.com
ohioansfortaxreform.org
ohioanshhc.com
ohioarc.com
ohioarchivists.org
ohioarkinsurance.com
ohioarmorandtactical.com
ohioartisancollective.com
ohiobarandmetal.com
ohiobetterbirthoutcomes.org
ohiobigfootconference.org
ohiobikelawyer.com
ohiobmvexpress.com
ohiobrandphotographer.com
ohiobwcdiscounts.com
ohiocampuscompact.org
ohiocaverns.com
ohiocen.org
ohiochildrensdentistry.com
ohiochildrenshospitals.org
ohiochristmasfactory.com
ohiocitymassage.com
ohiocityprovisions.com
ohioclassical.org
ohioclinicaltrials.com

13923

ohioclock.com
ohiocommercialrealestate.com
ohiocommunityschooldistricts.com
ohioconciergeautopurchasing.com
ohioconservationfederation.org
ohioconservativesaction.com
ohioconsumercouncil.org
ohiocraft.org
ohiocumortgage.com
ohiocumortgage.info
ohiocumortgage.net
ohiocumortgage.org
ohiocustomclosets.com
ohiodebthelp.com
ohiodecking.com
ohiodelaiderms.org
ohiodiaperbanks.org
ohiodigitalnetwork.org
ohiodirt.com
ohiodriveanimalhospital.com
ohioeiproject.anlar.com
ohioelderjustice.com
ohioenergy.org
ohioenergygroup.com
ohioerc.org
ohioetv.org
ohiofetalmedicine.com
ohiofetalmedicine.org
ohiofluidproductsco.com
ohiofortaxreform.com
ohiofortaxreform.org
ohiogastro.com

13924

ohiogop.org
ohiohairrestoration.com
ohiohealthrewards.com
ohiohearing.info
ohiohistory.org
ohiohockeyproject.com
ohiohomeballoon.com
ohiohonorbus.org
ohiohousegop.com
ohioiaaa.org
ohioimmigration.com
ohioimplantcenter.com
ohioinksupply.com
ohioinnovation.org
ohioinsuranceagents.com
ohioinsurancecenter.com
ohioinsureplan.com
ohioinvestorloans.com
ohioipp.org
ohioismyhome.com
ohiokan.ohio.gov
ohiolakelife.lakefrontliving.com
ohiolasersfastpitch.com
ohiolawmen.com
ohioleadershipmatters.com
ohioleads.com
ohiolife.org
ohiolifehelp.com
ohiomassagece.com
ohiomassagecontinuingeducation.c
ohiomeansjobs-ottawacounty.com
ohiomemory.ohiohistory.org

ohiomilitaryfriendly.com
ohiomjcard.com
ohiomlsflatfee.com
ohiomwp.com
ohionailschool.com
ohionapnap.org
ohionativegrowers.org
ohioonlinebettingsites.com
ohioopportunityzonelaw.com
ohiooptions.org
ohioordnanceworks.com
ohiooutlaws.com
ohiopersonaltrainers.com
ohiopetvet.com
ohiopetvetbrunswick.com
ohiopetvetcelebrity.com
ohiopetvetebert.com
ohiopetvetharts.com
ohiopetvethowland.com
ohiopetvetkentown.com
ohiopetvetsolon.com
ohiopetvetstrongsville.com
ohiopetvetsuburban.com
ohiopetvetvalley.com
ohiopix.org
ohiopork.com
ohioporkcareers.org
ohioprestwick.com
ohioprofessionalgroup.com
ohioprosperityandgrowth.com
ohioradon.com
ohiorailroadassociation.com

13925

13926

ohioreproballot.info
ohioreproballot.net
ohioreprofreedom.info
ohioreprofreedom.net
ohioresidentialrealestate.com
ohiorhsdealers.com
ohioriversoftwarecompany.com
ohiorivervalleyinstitute.org
ohioroofingsolutions.com
ohioruns.com
ohiosbestconcrete.com
ohioschoolplan.com
ohioscreen.com
ohioseed.org
ohiosenergyfuturecoalition.com
ohioseniorcareaco.com
ohioseniorcaredirect.com
ohiosgreatestmusic.com
ohioshores.com
ohiosigmachapter.org
ohiosimplewarranty.com
ohioskin.com
ohiosmilecenter.com
ohiosportsad.org
ohiosportsandspine.com
ohiosportsbookpromos.com
ohiostatealumnisportstours.com
ohiostatebarinchicago.com
ohiostatebetting.com
ohiostatebettingsites.com
ohiostatechicagobar.com
ohiostatefireprotection.com

ohiostateonlinegambling.com
ohiostatesettours.com
ohiostatesportsbetting.com
ohiosteel.com
ohiostenographers.com
ohiostrength.com
ohiostroke.com
ohiosyphilisinfo.com
ohiotaxpayer.com
ohiotaxpayer.org
ohioteamresults.com
ohioteamsterstraining.com
ohiotechnicalcenters.com
ohiotheatrealliance.org
ohiotreatmentcenter.com
ohiotreeandexcavating.com
ohiotreeandland.com
ohiotrophypursuit.com
ohiotruckaccidenthelp.com
ohiotrucks.com
ohiounioncountyfair.com
ohiovalleyemmy.org
ohiovalleyent.com
ohiovalleyfootandanklecenter.com
ohiovalleyhealthcare.org
ohiovalleyhospice.com
ohiovalleymetalroofing.com
ohiovalleypainting.com
ohiovalleyservice.com
ohiovalleysprayfoam.com
ohiovalleysprayfoaminsulationservic
ohiovalleysprayfoaminsulationsyster

13927

13928

ohiovalleyveneerbenefits.com
ohiovalleyvisioncenter.com
ohiowaterguardians.org
ohioworkerscompensationlawyers.n
ohioworksinc.com
ohiozoos.com
ohipupdates.ca
ohitec.com
ohive.com
ohk.ie
ohkenergy.co.uk
ohkenergy.com
ohkenergy.eu
ohkenergy.ie
ohklyn.com
ohl.com.mt
ohlaborlaw.com
ohlafoods.com
ohlalaagapespa.com
ohlaurarandall.com
ohlcup.ca
ohlemonade.com
ohlines.net
ohlingerind.com
ohlone63.org
ohm-goodcast.com
ohm.party
ohm.supply
ohmachineandtool.com
ohmanoptometry.com
ohmbrownies.com
ohmconcessiongroup.com

ohmcraft.com
ohme-ev.com
ohmedcard.co
ohmepa.com
ohmeredith.co
ohmevergreenacu.com
ohmigod.com
ohmintl.com
ohmm.ph
ohmm.sg
ohmnilabs.com
ohmsolar.com
ohmsolarsolutions.com
ohmsteadplumbing.com
ohmydigitalagency.com.au
ohmygemini.com
ohmyhairsalon.com
ohmyhandmade.com
ohmypodd.com
ohmysextoy.com
ohnekontospielen.com
ohni.org
ohnicasefiles.com
ohnifacialplastics.com
ohnifoundation.org
ohninehairstudio.com
ohninewnose.com
ohnisleepapneatreatment.com
ohniww.org
ohnohedidntcandy.com
ohnoshedidntcandy.com
ohobtrainingacademy.co.uk

ohollearnlaw.com
ohonlinecasino.com
ohpa.com
ohpace.org
ohparent.com
ohpartners.com
ohpcc.kepro.com
ohpenproduction.com
ohprettypicture.nl
ohpuppiesonline.com
ohpva.com
ohr-yisrael.com
ohrab.org
ohrahelps.org
ohrastudio.com
ohreprofreedom.info
ohreprofreedom.net
ohrfl.schoolmerch.shop
ohrhamishpatkollel.com
ohrmeir.org
ohrshraga.org
ohsapiens.com
ohsbi.mysites.io
ohsc-shamokindam.com
ohsglobal.ca
ohsibon.com
ohsierra.ca
ohsimplewarranty.com
ohsinsider.com
ohslawmasterclass.com
ohsnapicecream.com
ohsnapsocial.com

ohsnj.com
ohsobeautifulpaper.com
ohsofino.com
ohsoglam.com
ohsoketo.me
ohsosavvyphotography.ca
ohspaatthepreserve.com
ohspt.com
ohspublishing.com
ohssafetyadvisor.com.au
ohstrategic.com
ohsvirtualmemorial.com
ohswest.com
ohswestnci.com
ohswestscreening-chesapeake.com
ohswestscreening-transash.com
ohswestscreening.com
ohte2023.com
ohthesightsyoullsee.com
ohtpartners.com
ohtriangleranch.com
ohvarsity.cincyreigns.org
ohvtours.com
ohvtraining.org
ohwake.org
ohwalkerins.com
ohwkc.com
ohyh.co
ohzsecurity.com
oiaglobal.com
oialliance.org
oiamethod.com

oianc.com
oicf.us
oiche.ie
oicofamerica.org
oicomplete.com
oicwild.com
oidata.elior-na.io
oiejewelry.com
oienbaat.no
oienovre.no
oif.org
oiforroi.com
oifrandev.com
oig.dev.utah.gov
oig.septa.org
oig.stage.utah.gov
oig.utah.gov
oiga.org
oiglaw.com
oigroup.ca
oiigc.uncg.edu
oijax.com
oikeakonekauppa.fi
oikeos.org
oikonomia2023.com
oikonomia2024.com
oikosinstitute.org
oil-change-and-tires.com
oil-synthetic.com
oil-testing.com
oil-testing.de
oil-testing.es

oil.studio
oil.vegas
oilair.evolvebuilt.com
oilandgas360.org
oilandgaselevate.com
oilandgaseng.com
oilandgasgeopolitics.com
oilandgasglobalnetwork.com
oilandgasreformnow.org
oilandgastechpodcast.com
oilandgasthreatmap.com
oilandgasukenvironmentallegislation
oilandvinegardaytona.com
oilcanhenrys.com
oilcapitalcollectibles.com
oilcapshockey.com
oilchange.sparklingimage.com
oilchangetemplate.focus-funnel.com
oilcitydental.com
oilcitymainstreet.com
oilcitymainstreet.org
oilcityplasticpackaging.com
oilconvo.com
oildirect.ie
oileater.com
oilerbasketballteamcamp.com
oilfieldlandclearing.com
oilfieldpackaging.com
oilfieldsocial.com
oilfieldwater.com
oilfieldwater360.com
oilgasadvisor.com

oilgascpa.com
oilgassoftware.net
oilgaugingtape.com
oilgaugingtapes.com
oilgear.com
oilindustrycoatingllc.com
oilinwatermonitors.com
oillist.com
oiljobber.com
oilkings.ca
oilmasterskilgore.com
oilmens.com
oilnutbay.com
oilofjoyministry.com
oilok.org
oilquickusa.com
oilrecoveryco.com
oilrite.com
oils.vegas
oilsafe.com
oilsalicesprings.com.au
oilsandspathway.ca
oilsandspathways.ca
oilsandspathways.com
oilsandspathways.org
oilseeds.graincorp.com.au
oilseedssf.com
oilseedsstg.graincorp.com.au
oilsnetwork.com
oilspillcleanup.com.au
oilspillkit.com.au
oiltankremovalnj.us

oiltanksasheville.com
oiltanksolutions.co.uk
oiltizer.com
oiltrade.it
oiltrap.com
oiltrashgear.com
oilwellguidance.com
oim.hku.edu.tr
oimasa.com.br
oimgmt.com
oimperialnj.com
oimsweden.com
oimsweden.se
oinkandmoobbq.com
oinkdigital.com.au
oino.fi
ointeriordesign.com
oiomercantile.com
oip.ie
oipelysburg.com
oipoa.com
oiq.qc.ca
oiqemploiwp-sit.logientlab.com
oiqemploiwp-uat.logientlab.com
oira.austincc.edu
ois-fab.com
ois.net
ois.pt
oisgroup.com
oishiisakestore.com
oishisushi.ca
oisil.com

oisincorporated.com
oisran.org
oit.northernvermont.edu
oitcmc.com.au
oitmain.com
oitr.org
oiusa.com
oivan.ae
oivan.com
oivan.fi
oiwasolutions.fi
oiyoga.com.br
oizoi.io
oj.ai
ojaieuropean.com
ojaihealth.com
ojaiwinefestival.com
ojala.dl.gt
ojalahg.wpe.dlcloud.one
ojayhealth.com
ojb.com
ojczyzna.uk
ojdengineering.com
ojhanssen.no
ojhl.ca
ojhl.hockeytech.com
ojhlhalloffame.ca
ojinc.com
ojindustrial.ca
ojindustrial.com
ojmgroup.com
ojminsulations.co.uk

ojneilcontracting.co.uk
ojnordheim.cloudlab.no
ojoeyecare.co
ojotax.com
ojoworldtt.com
ojpipelines.com
ojpropertyservices.co.uk
ojrsa.org
ojspecialty.com
ok-loans.co.uk
ok-to-work.com
ok.app
ok.cair.com
ok.cova.store
ok.landscapesusa.com
ok.org
ok.purepm.co
ok2see.com
oka-movie.com
oka-online.com
oka2b.com
okab.no
okacademy.org
okah.net
okainfrastructure.com
okairpro.com
okalcoholpolicy.com
okaloneworker.com
okaloosaforeclosuredefense.com
okaloosaislandfire.com
okam.be
okamorikawa.com

13937

13938

okamotolawyers.com.au
okamotoskarate.com
okanagan-railings.com
okanagan.nextgenwinemarketing.co
okanagancbd.com
okanagandoula.com
okanagangondola.com
okaneinsurance.com
okanhacifazlioglu.com
okaoinc.com
okapienvironmental.com
okarbcenter.com
okarizona.com
okarla.com
okarmalaw.com
okatieveterinarycenter.com
okav.co
okavango.rewild.org
okavangodelta.com
okaw.thrivewebsiteadmin.com
okawvalleypropane.com
okayladyk9training.com
okazoo.be
okazuma.com
okbailbondsii.com
okbarents.no
okbeeralliance.com
okbha.org
okbj.com
okbottling.com
okbreastfeeding.org
okbrugmann.com

okbyeeetravel.com
okc.dabella.us
okc.jan-pro.com
okc.marketing
okcadclub.com
okcancercenter.com
okcanimalemergency.com
okcasino.co.uk
okcballet.com
okcballet.org
okcconventioncenter.com
okccopier.com
okccp.org
okcgutters.com
okchomesellers.com
okcic.com
okciderco.com
okcity-healthplans.com
okcityhealthplans.com
okckidsurology.com
okclinicalresearch.org
okcmar.org
okcmaturemoves.com
okcmedicare.com
okcmidtownrotary.org
okcmoa.org
okcmom.com
okcnavs.org
okcoffman.com
okcommunitycares.org
okconservatives.org
okcopier.com

13939

13940

okcorralgunclub.com
okcorthopedics.com
okcourtsandmore.org
okcperformanceautoshop.com
okcphil.org
okcprojectorrental.com
okcpsychiatry.com
okcrimevictimscomp.com
okcrotary.club
okcrovercentral.com
okcrowe.com
okctownhall.org
okczooamp.com
okdemolay.org
okdentalwellness.com
okdf.org
okdork.com
okeechobeeair.myacpro.net
okeechobeeurgentcare.care
okeechobeeyouthlivestockshow.com
okeefeagency.com
okeefebuilt.com
okeefecontrols.com
okeefedisposal.com
okeefedrilling.com
okeefeformsu.com
okeefegrp.com
okeefelaw.net
okeefelawoffice.com
okeefemediagroup.com
okeefepr.com
okeefes.com

okeeffewith2fs.com
okefarm.com
okefenokeepestcontrol.com
okemolodge.com
okendo.io
okenergyfc.org
okenergyliteracy.com
okera.org
okerage.com
okernportal.no
okeziepediatrics.com
okftbinsurance.com
okfhc.org
okfoodbank.org
okfootandankle.com
okfoundations.com
okfuelsoftball.com
okgen.com
okgnsoldbyall.com
okheart.graydigitaldev.com
okheartdev.graydigitaldev.com
okheartstg.graydigitaldev.com
okhelpline.com
okhispanicinstitute.com
okhitch.com
okhpr.com
okicannabis.ca
okiciya.com
okiday.se
okidoki.se
okiecrossfit.com
okiecurbappeal.com

13941

13942

okiemensclinic.cc
okiemensclinic.com
okiepickleball.com
okiepickleball.net
okietenniscourts.com
okigolf.com
okigolfhandicap.ezlinks.com
okigolfwebpost.ezlinks.com
okimready.com
okimvisuals.com
okinus.com
okistart.org
okitservices.com
okjudgesassn.com
okko.co.nz
okkosher.com
okkosher.org
okla.co.nz
oklabour.org
oklahoma-roofing.co
oklahoma.purepm.co
oklahoma.rentpure.com
oklahomaadoptioncoalition.org
oklahomaadoptivefamilies.com
oklahomaballooning.com
oklahomabasketballacademy.com
oklahomablueprint.com
oklahomabonehealth.com
oklahomabraves.com
oklahomabreakdown.com
oklahomacarstops.com
oklahomacavalierclub.net

oklahomacavalierclub.org
oklahomacity.webuyhouses.com
oklahomacitydancestudio.com
oklahomacitydental.com
oklahomacitymemorycare.com
oklahomacitymvp.com
oklahomacityroofing.com
oklahomacityroofing.co
oklahomacitytruckaccidentlawyer.com
oklahomacounseling.org
oklahomacountryhomes.com
oklahomacpace.com
oklahomacpace.net
oklahomacpace.org
oklahomadentalwellness.com
oklahomaeitc.org
oklahomaelevator.com
oklahomaenergyliteracy.com
oklahomafacilityservices.com
oklahomafamilydentistry.com
oklahomafbla.org
oklahomagamblers.com
oklahomageologicalfoundation.org
oklahomahealthoptions.com
oklahomahousingfoundation.com
oklahomaimplantsanddentures.com
oklahomainsures.com
oklahomainvestorloans.com
oklahomaita.com
oklahomaitsolutions.com
oklahomaitsupport.com
oklahomalittleleague.org

13943

13944

oklahomamanagedit.com
oklahomamassagecontinuingeducat
oklahomamemory.com
oklahomamineralgroup.com
oklahomaminerals.com
oklahomaonlinegambling.com
oklahomapeak.com
oklahomapickleball.net
oklahomaprideproducts.com
oklahomaprofessionalgroup.com
oklahomaquality.com
oklahomaskydiving.com
oklahomasleepinstitute.com
oklahomasonographysociety.org
oklahomaspeakers.com
oklahomaspecialty.com
oklahomatechnicalcollege.com
oklahomavaluespac.com
oklahomawarriors.com
oklahomesuh.com
oklandscapestudio.com
oklapsychiatry.org
oklataxrelief.com
oklavictory.com
oklifeline.com
oklocalshop.com
okmanagedit.com
okmea.expo-genie.com
okmedcard.co
okmedicarehelp.com
okmilo.com
okoafarms.com

okobojire.com
okogen.com
okohotel.co.nz
okolasoda.com
okomassage.com
okonlinebettingsites.com
okono.net
okonomiapi.ue.no
okonomiapp.ue.no
okonomiassistanse.no
okotoksoilers.com
okoutdoorstores.com
okoyelaw.com
okpiapiksecuritysolution.com
okpolicy.org
okpublicadjuster.com
okr-book.com
okradiologygroup.com
okratheplantthathelps.com
okrbook.co
okre.alchemy.construction
okre.org
okrebiglist.alchemy.construction
okrebiglistdev.alchemy.construction
okrecruiting.com
okredev.alchemy.construction
okresa.org
okrfinancial.co.uk
okrfinancial.com
okrleadership.com
okroofs.com
oksafety.net

oksafety.org
oksanabellas.com
oksanafphoto.com
oksanasalonwesthartford.com
oksays.com
okseesecurity.com
okshootout.com
oksi.ai
oksic.com
oksign.company
oksigncompany.com
oksilva.nu
oksmithlaw.com
oksnesavisa.appex.dev
oksnesmaskin.no
okstate.vision
okstatefantravel.com
okstatesigep.org
okstateuse.com
okstoneinc.mysites.io
okstraw.com
okstrondelag.no
oktanab.se
oktane.oktanesponsorship.com
oktarefuel.com
oktav.no
oktiredodge.com
oktirewinnemucca.com
oktlaw.com
oktoberfestatlavillita.com
oktoberfestatthevillage.com
oktoberfestcfo.com

oktoberfestlavillita.com
oktoberfestzinzinnati.com
oktoparis.com
oktopi.ai
oktruckandtrailer.com
oktxlaw.com
okuldisaridagunu.org
okura-kai.com
okurabayviews.co.nz
okuslide.com.au
okvekstagder.no
okvictimscomp.com
okvirtual.net
okvma.org
okvoad.org
okwow.com
okwu.edu
okwueagle.com
okwvo.org
okyes.com
okyoclothing.com
okyoclothing.de
okyouthexpo.com
okyr.gop
okzholdingsllc.com
okziminvestor.com
olabbd.com
olacabs.com
oladesign.ca
olaedw.com
olahragahidup.com
olaikawai.org

| |
|---|
| olakrutrim.com |
| olameter.wp.nort.ca |
| olamiccutlery.com |
| olamictactical.com |
| olammedspa.com |
| olandcounseling.com |
| olandsfriskola.se |
| olandsgravtjanst.se |
| olandskommunalforbund.se |
| olandslinjen.se |
| olap.com |
| olaparishpa.com |
| olaparishpa.org |
| olaponomed.com |
| olaproperties.com |
| olaprovince.org |
| olaride.uk |
| olarry.com |
| olaspain.com |
| olatheconferencecenter.com |
| olathedentalcarecenter.com |
| olathehealth.com |
| olathehealth.org |
| olathevacservices.com |
| olathelifeinsurancequote.com |
| olathestation.com |
| olathetruth.com |
| olation.com |
| olavillage.org |
| olaythonstiftelser.no |
| olaywendelbo.no |
| olawalelaw.com |

| |
|---|
| olawfirm.com |
| olawgroup.com |
| olawunmibrigue.com |
| olayan.com |
| olayangroup.com |
| olbn.com |
| olbrailway.com |
| olc-usa.com |
| olcalex.com |
| olcarpetcleaning.com |
| olcdemo.potentialproject.com |
| olce.uncg.edu |
| olcf.ornl.gov |
| olcona.ch |
| olcs.org |
| olcv.webagenceo.com |
| old-mrbraz.wr.ardent.dev |
| old-site.agfer.com |
| old-site.suburbanfarmer.com.au |
| old-store.reviveourhearts.com |
| old-town-inn.com |
| old-wn.mysites.io |
| old.a2risk.com |
| old.aboutdci.com |
| old.agent99pr.com |
| old.alltomjuridik.se |
| old.alt-m.org |
| old.americanrepartners.com |
| old.apdo.co.uk |
| old.archetypeconsulting.com |
| old.asllighting.com |
| old.avdg.com |

| |
|---|
| old.bioidenticalhormoneexperts.com |
| old.blazecapital.com |
| old.blk.market |
| old.boschservicebrisbane.com.au |
| old.bosstables.com |
| old.bullhorncreative.com |
| old.carlsondettmann.com |
| old.castellsonline.com |
| old.cecilianpartners.com |
| old.ceramics.org |
| old.chukka.com |
| old.clairrobinson.com |
| old.consair.fi |
| old.coolkidsmusic.co |
| old.corha.org |
| old.cottinghambutler.com |
| old.crystal-lagoons.com |
| old.datingwithdignity.no |
| old.digitalisim.fr |
| old.dinnersaint.com |
| old.docuvaultdv.com |
| old.dragonflyfun.com |
| old.druce.com |
| old.druce.sg |
| old.edgemontcapital.com |
| old.elitesoftwareautomation.com |
| old.energizevermont.org |
| old.etzhayim.net |
| old.europeanconservative.com |
| old.europeremembers.com |
| old.evansvilleregion.com |
| old.factordaily.com |

| |
|---|
| old.fbtreehouse.com |
| old.floridaseating.com |
| old.flosum.com |
| old.frasch.com |
| old.genevaglobal.com |
| old.germanaccelerator.com |
| old.getpackage.com |
| old.gokeyless.com |
| old.goodthingsfoundation.org |
| old.grandbluemile.com |
| old.groundzeromedia.org |
| old.heatexperience.no |
| old.hegner.swiss |
| old.hemisphere.digital |
| old.hiatusspa.com |
| old.hidow.com |
| old.hirangewindowcleaning.com.au |
| old.hvabehager.no |
| old.ikonicdev.com |
| old.ilgbcatalog.org |
| old.integrativehealtheducation.com |
| old.internal-gorillalogic.com |
| old.intervaro.se |
| old.intratone.uk.com |
| old.intulse.com |
| old.ionedigital.com |
| old.ipassinstitute.com |
| old.jackiecleary.co |
| old.jcsuccess.org |
| old.jdrf.org |
| old.karladennis.com |
| old.ketochow.xyz |

old.krockfootball.com.au
old.leademup.com
old.life.edu
old.longleaflending.com
old.mindd.org
old.morelock.co.uk
old.multiform.dk.panditest.dk
old.myoutdesk.ph
old.n4f.no
old.nathanallotey.com
old.nocounify.org
old.ohpartners.com
old.ontrackschool.com
old.openflow.inc
old.outsidersfund.com
old.outsource.net
old.oxford-royale.co.uk
old.parkandbattery.com
old.paylesskratom.com
old.pearlpropertythailand.com
old.pemeco.com
old.pendantautomation.com
old.petwants.com
old.pictongazette.ca
old.pijarfoundation.org
old.planiform.com
old.pondlehocky.com
old.popstroke.com
old.potentialproject.com
old.professionalmovers.com
old.projectrequest.org
old.prospr.work

old.redstormrobotics.com
old.reimangardens.com
old.roernfeld-usa.com
old.savistarcm.com
old.scrappyapparel.com
old.scushi-elsykkel.no
old.shop.conqueringcancer.com
old.shopurbcannabis.com
old.siptelephones.com.au
old.smiledesigns.dk
old.spinnertech.com
old.startuptn.in
old.stoica.co
old.structuralbeam.com
old.symbion.dk
old.symbion.io
old.tapptitude.com
old.telnext.com
old.torpogco.no
old.total-management.com
old.tpusa.com
old.traditionalmedicinals.com
old.u-btech.com
old.ultimate-indonesian-yachts.com
old.ultrascan.ie
old.unxinc.com
old.usmi.org
old.vampiretools.com
old.vcheckglobal.com
old.waterkeeper.org
old.wcrp-cmip.com
old.westernforestry.com

13953

13954

old.whistleb.swace.se
old.whoopash.com
old.willamettewines.com
old.xrhealth.co.il
old.xrhealth.com.au
old15landscaping.com
old2.coolkidsmusic.co
old2.workshopsexpress.com
old2020.pursuant.com
old23.friendsschoolboulder.org
old27cabins.com
old27tour.com
old97kettlecorn.com
oldabes.com
oldaccontest.com
oldagencynation.trustedchoice.clou
oldagents.mairagency.com
oldamericanjunk.com
oldanilaw.com
oldarmy.com
oldbarncompany.com
oldbarrelstoremargate.co.uk
oldbengalbar.co.uk
oldbengalbar.com
oldbengalwarehouse.co.uk
oldbengalwarehouse.com
oldbethanyvenue.com
oldbiscaynevillas.com
oldblcktshirt.com
oldblog.brightcellars.com
oldboathouseastley.co.uk
oldbootinnstanforddingley.co.uk

oldbrentwoodsclub.org
oldbridgecellars.com
oldbridgesurgery.co.uk
oldbritive.britive.com
oldbrokerage.burnsandwillcox.com
oldbrookhigh.org
oldbrookparma.org
oldbullusa.com
old4c.mysites.io
oldcamp.org
oldcantondentalcare.com
oldcapitolmonument.com
oldcaptivahouse.com
oldcarolina.com
oldcastleapg.com
oldcastledesign.com
oldcastlelogistics.com
oldcaterhamians.com
oldchimneyky.com
oldcitycrossfit.com
oldcityliving.com
oldcitymedspa.com
oldcitypac.com
oldcityparkconservancy.org
oldcityparkdallas.org
oldcitypublichouse.com
oldcitysanta.com
oldcitysportsbar.com
oldcityrvino.com
oldcoasthvac.com
oldcollegians.com.au
oldconejocottage.com

13955

13956

oldcourthouse-swansea.com

oldcreekranch.com

oldcrownbrassband.org

oldcuster.com

olddoghaven.org

olddogupholstery.com

olddominioninsurance.net

olddominionlighting.com

oldebluemusic.com

oldecabinanesthesia.com

oldecoachmanor.com

oldedelmarsurgical.com

oldeds.kehs.org.uk

oldeds.kes.org.uk

oldeearthproducts.com

oldeeight.com

oldefarmhousecookies.com

oldefarsgjestehus.no

oldefayettevilleinsurance.com

oldefloridamotorcoachresort.com

oldegatlinburgplace.com

oldegatlinburgrentals.com

oldehope.com

oldeidemat.no

oldempiremotorcycles.com

oldenorthstateevents.com

oldenutreasures.com

oldeoaksfarm.com

oldeoregonfarmhouse.m6dev.site

olderadultsbaltimore.com

olderaleighdistillery.com

olderbetterwiser.com

13957

oldermanhallihaninsurance.com

olderwomandatingsites.com

olderwomenhookups.com

olderyetbolder.com

oldeschoolblazer.com

oldeschooltattoo.com

oldesouthcontractors.com

oldespringvt.com

oldetownbrokers.com

oldetownehvac.com

oldetownemail.com

oldetownemusic.com

oldetowneportsmouth.com

oldetownerichmond.com

oldetownsweep.com

oldeuropean-restaurant.com

oldevillagemill.com

oldfall.uli.org

oldfamilyfirst.nz

oldfarmhouse-nailsea.co.uk

oldfarmhousebandb.com

oldfashioncandy.com

oldfashioned.golf

oldfashionedfamilies.com

oldfashionedironandteeco.com

oldfashionservice.com

oldfeedmill.com

oldfieldgolfclub.com

oldfloridabee.com

oldfloridalodge.com

oldfolkstellingjokes.co.uk

oldforgebuilders.com

13958

oldforgefloorcenter.net

oldforgegaragedoor.com

oldfountainacademy.com

oldfourth.com

oldgaragetorrance.com

oldgermanbeerhall.com

oldglorydc.com

oldglorydistilling.com

oldgloryvintagerental.com

oldgoatspumpkinpatch.com

oldgradcandlecompany.com

oldgreenwichbuilders.com

oldgreenwichbutcher.com

oldgreenwichdental.com

oldgrindstone.co.uk

oldgrowthphotofilm.com

oldguard.com

oldguardpetco.com

oldhambuildings.com

oldhamcountyanimalcontrol.com

oldhamcountycc.com

oldhamcountydental.com

oldhamcountyky.viastaging.com

oldhamdelcamp.com

oldhamgoodwin.com

oldhamlawfirm.us

oldhamlawyers.com

oldharborsolutions.com

oldharlowhealth.co.uk

oldhenrystreet.co.uk

oldies927.com

oldies927az.com

13959

oldinn.com

oldirvingbrewing.com

oldisknew.com

oldjbredevelopment.com

oldjet.co.uk

oldkilnhouse.co.uk

oldkinderhook.com

oldknoxwater.com

oldkokeplantms.com

oldlakeshorecharters.com

oldlarestaurants.com

oldlatinschool.org

oldleakemed.co.uk

oldlighthelmets.info

oldlightning.com

oldlinecrossfit.com

oldlinelobbying.com

oldlloydsarms-grimsby.com

oldlms.gpla.co

oldlondonfoods.com

oldlymeshores.org

oldlystrainn.com

oldmacs.co.nz

oldmagazine.towson.edu

oldmagazine.uxpa.org

oldmandunkcontest.com

oldmanlynch.com

oldmantransformation.com

oldmarketstreetliving.com

oldmarsh.com

oldmarshcountryclub.com

oldmasoniclodgebuilding.com

13960

oldmedfordpowerwashing.com
oldmillberkshires.com
oldmillbrew.com
oldmillchiropractic.com
oldmillchiropractor.com
oldmillcrabhouse.com
oldmillfuncentre.com
oldmillhospital.com
oldmillkennel.com
oldmilllandscape.com
oldmlife.meltwater.com
oldmonroeinvestmentservices.com
oldmotors.net
oldmountain.net
oldmountainguy.com
oldnagsheadplace.com
oldnational.nussmeier.com
oldneons.com
oldnoarlungahotel.com.au
oldnorthabbey.com
oldnorthchurch.org
oldnorthstateins.com
oldnumbereleven.com
oldoakcellars.com
oldoakcreative.co
oldoakoutpost.com
oldoakremodeling.com
oldoakretrievers.com
oldoakwinery.com
oldorchard.bcmltd.com
oldorchardbeachkoa.com
oldpal.co

13961

oldpal.com
oldpalroad.com
oldpalroadwhiskey.com
oldparkland.com
oldparkland.rftb.agency
oldparklandconference.org
oldpen.mysites.io
oldpeopleare.cool
oldphila.com
oldphonejunkyard.net
oldplankconstruction.com
oldpocketknives.com
oldpontevedra.com
oldpontevedrabeachflhomes.com
oldportlegal.com
oldpostpt.com
oldquebecstreet.com
oldqueenstreet.com
oldraggetaways.com
oldrhinebeck.org
oldrichmondinn.com
oldridgeaccounting.ca
oldripvanwinkle.com
oldrochesternews.com
oldrock.ca
oldrock.cafe
oldrock.coffee
oldrockcoffee.com
oldroute66wellness.com
oldrowatcloverdale.com
oldsaltfishing.org
oldsaratogarentals.com

13962

oldsaucon.com
oldsawmillgc.com
oldsaybrookdemocrats.com
oldschool1029.com
oldschoolball.com
oldschoolhousecornwall.com
oldschoolinkelectrictattooing.com
oldschoolrenovation.com
oldschoolsurgery.org.uk
oldschooltoys.co.uk
oldsgrizzlys.ca
oldshipaground.co.uk
oldsilvershed.com
oldsite.doubleup.digital
oldsite.humanecanada.ca
oldsite.iflysun.com
oldsite.reachfortraining.com.au
oldsite.rwksolvesit.com
oldsite.theclearcreekgroup.com
oldsite.virtualsystems.com
oldsjetfire.com
oldskooldubz.com
oldskoolfab.com
oldskooltravelclub.com
oldslatefarm.com
oldsmarconnect.com
oldsoul.photography
oldsouldesignstudio.com
oldspanishmissions.org
oldsparksportsclub.com.au
oldsquare.co.uk
oldstmarys.org

13963

oldstonechurchsc.com
oldstonegatefarms.com
oldstpatricks.org
oldtennesseedistillingco.com
oldtexas.fi
oldtimeconversations.com
oldtimefiddle.net
oldtimercharters.com
oldtimerevival.daystar.com
oldtimersdayde.com
oldtimetomatoes.com
oldtinshed.co.uk
oldtoccoafarmdesign.com
oldtoccoafarmgolf.com
oldtoccoafarmliving.com
oldtofu.com
oldtomgolf.se
oldtownanimalhospital.com
oldtownarmory.com
oldtownaustin.com
oldtownbusinessbisd.com
oldtownchicago.org
oldtownconst.com
oldtowncottievillecid.d2team.org
oldtowndesignbuild.com
oldtowndesigngroup.com
oldtownedental.com
oldtownemusic.com
oldtownetattoo.com
oldtownfranklin.com
oldtownlewisville.com
oldtownlilburnga.com

13964

oldtownmarketsandiego.com
oldtownmedia.com
oldtownmedspa.com
oldtownmeetingroom.com
oldtownpartnership.com
oldtownpartnership.net
oldtownpartnership.org
oldtownplumbingllc.com
oldtownscottsdale.com
oldtownspaghettistore.com
oldtownssc.com
oldtownsurgery.org.uk
oldtownsurveying.com
oldtowntaptruckee.com
oldtowntire.com
oldtownvanburen.com
oldtownvanlines.com
oldtownvillagecondos.org
oldtoystuff.com
oldtymebeanco.com
olduvai-paleo.org
oldvicovingham.co.uk
oldvillagechatham.org
oldvillagekoreanbbq.com
oldvinered.com
oldvinetexas.com
oldvinewinetours.com
oldvirginiasmoke.com
oldwaverlev.co.uk
oldwayswebstore.org
oldweb.telldus.net
oldwebrieker.ca

oldwebsite2021.venn.city
oldwellmanagement.com
oldwestdailyreader.com
oldwestrvutah.com
oldwideawake.com
oldwoocommerce.nomoreeyebags.c
oldwoodsurgery.co.uk
oldworld.productions
oldworldbeds.com
oldworldclassichomes.com
oldworldclassics.com
oldworlddeli.com
oldworldhomes.com
oldworldmasonry.com
oldworldnaturals.com
oldworldnectar.com
oldworldstoneworks.com
oldworldtravelcompany.com
oldwp.septa.org
oldwww.huntakiller.com
oldyankeecuttingboards.com
oleacozumel.com
oleanvetclinic.com
olearyanick.com
olearyasphalt.com
olearydental.com
olearylandscaping.com
olearylawoffices.com
olearysautomotive.com
oleathletics.com
olebenfranklingooglereviews.com
olebenfranklingooglereviewsalcoatn

13965

13966

olebenfranklingooglereviewsknoxvill
olebenfranklinmotorsalcoareviews.c
olebenfranklinmotorsknoxvillereview
olebenfranklinmotorsreviews.com
oleeo.com
olefloridaflyshop.com
olefootballacademy.co.nz
olegaseacharters.com
olegproducts.com
olehammari.no
olehanson.com
olehickorypits.com
oleicacid.net
oleloclinic.com
olema.com
olema.se
olemahouse.com
olemisstravel.com
olenasemenova.com
olenbygg.no
olenick.com
olentangypremierpet.com
oleo-pine.com
oleopineresin.com
oleorecycling.co.uk
oleosalon.com
oleraileadership.com
olerainairobi.com
olerhealth.com
oleriohomes.com
olersfindlay.com
olesawmillmarina.com

oleskolawfirm.com
olesministorage.com
olettaleadership.com
oleumextracts.com
olewestgunfighters.com
olexdigital.com
olexvalleylibrary.com
olf.mysites.io
olfaxmedical.com
olfc.org
olfschool.net
olgaboca.com
olgachagarovphotography.com
olgaclarkephotography.com
olgadiaz.com
olgafayestravel.com
olgaharrislpc.com
olgaiphotography.co.uk
olgaluciatorres.com
olgamitova.co.uk
olgamohrphoto.com
olganadal.com
olgaprudka.com
olgasmirnova.com
olgatarrant.com
olgawagemans.nl
olgnj.com
olgoffice.preparingtolaunch.com.au
olgsa.org
olguinlawfirm.com
olhi.ca
olhservices.com

13967

13968

oliakcenter.com
oliavillage.com
olida-learning.com
olidigital.com.au
olifantmedical.com
oligofactory.com
olikidsco.com
olimbphotography.com
olimmaq.com.br
olimpiaboldo.com
olina-russikon.ch
olinqua.com
olintheory.com
olinthus.com
olio.health
olioandvino.com
olioaureum.it
oliobistro.com
oliobits.com
olioiniowa.com
olirf-pfs.org
olisargolf.com
oliskitchenmarblefalls.com
olistan.com.au
olistanconsulting.com.au
olisticaleadership.org
olivacigar.com
olivagardencafe.com
olivarevents.com
olive-arch.com
olive-book.com
olive-gourmet.com

13969

olive-grace.com
olive-sky.co.uk
olive.app
olive.judygreen.com
oliveandaster.com
oliveandatlastravel.com
oliveandco.studio
oliveandcoevents.com
oliveandcoweddings.com
oliveandoakeasts.com.au
oliveandoakmats.com
oliveandoakvenue.com
oliveandoath.com
oliveandpark.com
oliveavenue.law
oliveblackevents.com
olivebranchaid.org
olivebranchbookkeeping.com
olivebranchconsultingltd.com
olivebranchdentalcare.ca
olivebrancheventsco.com
olivebranchhomeloans.com
olivebranchinvesting.com
olivebranchjj.com
olivebranchphotography-bysteph.com
olivebranchpropertytrust.com
olivebranchstreetfood.co.uk
olivebranchwellnessatx.com
olivebranchwl.com
olivebridge.com
olivebsbigsky.com
oliveconcepts.com

13970

olivecreativestrategies.com
olivedell.com
oliveestate.co.nz
olivegevity.com
olivegraphics.com.au
olivegrayphotography.com
olivegreyavenue.com
olivegroup.com
oliveirasdecorativeconcrete.com
olivejudd.com
olivelanetownhomes.com
oliveleaf.co.uk
olivemill.com
olivemintphoto.com
olivemoments.com
oliveoilgrille.com
oliveprsolutions.com
olivepublicrelations.com
oliver-koletzki.de
oliver-nj-bankruptcy.com
oliveraeevents.com
oliverafloraldesign.com
oliveragencyinsurance.com
oliverahealthgroup.com
oliverandblue.com
oliverandco.ca
oliverandrosephotography.com
oliverandroseesd.com
oliverangus.com
oliverball.co.uk
oliverbartman.com
oliverbehavior.com

13971

oliverbrothersonline.com
oliverburgos.com
olivercapitalmanagement.com
oliverclose.com
oliverconstruction.com
olivercorp.com
oliverdayware.com
oliverdeaconcoaching.com
oliverdoran.com
oliveresidences.ca
oliverfalder.com
oliverfinancials.com
oliverfinley.com
oliverfinley.edu
oliverfly.com
oliverfoxlaw.com
oliveridleystudios.com
oliverinsuranceagencyllc.com
oliverirrigation.com
oliverlawfirm.com
oliverlemons.com
olivermanage.mysites.io
olivermansfield.org
olivermanufacturing.com
olivermorrison.co.uk
oliverogara.com
oliverolaw.com
oliveroseevents.com
oliverparkdental.ca
oliverpoons.com
oliverquality.com
oliverracingparts.com

13972

oliverrobertsvoiceover.com
olivers.dev
oliverscandies.com
oliverscholars.org
oliverscuisine.com
oliverscustomroofing.net
oliversmarket.com
oliversonrivermont.com
oliversonthecapefear.menu
oliverspizzeria.com
oliversspringsfamilyphysicians.com
oliversrooftop.com
oliverst.com
oliversteel.com
oliverstreetphotography.com.au
oliverstwistpaper.com
oliverstwisttrilith.com
olivertechnology.com
olivertowingandrecovery.com
olivertreadwell.com
olivervalue.com
olivervandyk.com
olivervandyke.com
olivervelezcigars.com
oliverwight-americas.com
oliverzhanglaw.com
olives.com
olivesandcoffee.com
olivesbloombox.com
olivesnz.org.nz
olivesprinceton.com
olivestogo.com

oliveswalks.com
olivetefc.org
olivethebest.com
oliveti.co.uk
oliveticonstruction.co.uk
oliveticonstruction.com
olivetmission.org
olivetree.my
olivetreebath.co.uk
olivetreelearning.org
olivetreemedia.com.au
olivetreeviews.org
olivettelanes.com
olivettravel.com
olivevalleyfalafel.com
olivia-renee.com
olivia.company
oliviaactonphotography.com
oliviaalexandra.com
oliviaandersonphotography.com
oliviaannroberts.com
oliviabennett.com
oliviabeyersphotography.com
oliviablanquet.com
oliviabphotography.com
oliviacasey.com
oliviachamber.org
oliviachangmd.com
oliviacollettedesign.com
oliviacooks.com
oliviadaniellephotography.com
oliviadaponde.com

13973

13974

oliviadimaio.com
oliviaelainephotography.com
oliviaellis.studio
oliviagolfclub.com
oliviagracebridalshop.com
oliviaholwellphotography.com
oliviahopephotography.com
oliviahutchison.com
oliviajanehandcrafted.com
oliviajeanette.com
oliviajeanphoto.com
oliviajoyphotography.com
oliviakatephotography.ca
oliviakharding.com
oliviaeighweddings.com
olivialouisephoto.com
olivialunahealingenergy.com
oliviamacdesigns.com
oliviamarieplath.com
oliviamarshall.com
oliviamartensphoto.com
olivianadelphoto.com
olivianewton-john.com
oliviapeltierphotography.com
oliviaponcelet.com
oliviaregerphotography.com
oliviareedphoto.com
oliviarestauranger.se
oliviarestauranter.no
oliviarestaurants.fi
oliviarileydesign.com
oliviarivers.art

olivias-bridge-street-inn.com
oliviasanchezphotography.com
oliviascooking.com
oliviasebesky.com
oliviashane.com
oliviashanerphotography.com
oliviasharpmakeup.co.uk
oliviashwinteriors.com
oliviasheppardlaw.com
oliviasorganics.org
oliviasteelephotography.com
oliviastockton.coseva.com
oliviasvision.org
oliviasynanco.com
oliviatarkowskiphoto.com
oliviawagnerphoto.com
oliviawenzel.com
oliviawilliamsstudio.com
oliviawitzkephotography.com
oliviayuenphoto.com
olivielaw.com
olivier-roland-radio.com
olivier-roland.com
olivier-roland.tv
olivierdevignaud.fr
oliviergroup.com
olivierlasonder.com
oliviermilotconseiller.ca
olivierretirement.com
olivinedesign.com
olivineinc.com
olivio.com

13975

13976

olivkathebunny.com
olivomedspa.com
olivorigin.ch
olivpit.com
olivr.co
oliwillconstructionwi.com
olixfinance.com.au
oljeleverandoren.no
olla.org
ollantayfilms.com
oller.cl
olleysculpture.com
ollibrands.com
ollieadamson.com
ollieandhobbes.com
olliebainesphotography.com
olliecaddy.com
ollieclark.co.uk
olliehorn.com
olliejdesign.com
ollieparks.com
ollies.club
olliesautoandtire.com
ollieschool.nl
ollieskitchen.com
olliesproducefarm.com
olliestaxi.com
olliewash.com
ollingrowth.com
ollinsortho.com
ollinsrealtygroup.com
olliverssoulkitchen.nl

13977

olnomaha.com
olnomaha.org
olnometrics.com
olnfoundation.com
olnyassessments.com
olnysmith.com
olnysource.oilyolly.com
olnytiming.com
olnywood.oilyolly.com
olnywoodmedia.com
olmazjewelers.com
olmcvi.org
olmec.com.au
olmeekinsurance.com
olmobrosfarm.com
olmobrosnurseryandfarm.com
olmosicehouse.com
olmoslandscape.com
olmospark.com
olmosparkopenhouse.com
olmrlawoffice.com
olmsted.org
olmsted200.org
olmstedbrosinsulation.com
olmstedfoundation.org
olmstednursery.com
oln-blank.dragonlaw.io
oln-cs.com
oln-ip.com
oln-law.com
oln-law.dragonlaw.io
oln-new.dragonlaw.io

13978

oln-online.com
oln-online.dragonlaw.io
olna.com.au
olncs.dragonlaw.io
olndev.dragonlaw.io
olneyeyecare.net
olneyopticians.com
olobion.ai
olobion.com
olobolo.com
olodessertstudio.com
olofsson.sg
olofstrom.sveafastigheter.se
olog.no
ologyeducation.org
ologyessentials.com
ologyessentialslabs.com
oloid.ai
olomanaloomisisc.com
olomchurch.com
olonglaw.com
olongoafrica.com
olooneys.com
olorparishkellyville.org.au
olosgalacticjourney.com
oloskc.org
olp.surgery
olpcreative.com
olphtrust.org
olpruva.com
olpruvahcp.com
olqp.org.au

13979

olqpstaff.org
olr.ptdiocese.org
ols.reportica.org
olschool.ie
olsenairnj.com
olsencustomfarms.mysites.io
olsendaines.com
olsenequity.com
olsenmagnan.com
olsenresthome.com
olsensair.com
olsensairnj.com
olsensearch.com
olsensiga.com
olshanproperties.com
olshanskyglobal.com
olsmanlaw.com
olsommerclarke.com
olsonairnj.com
olsonappliance.com
olsonbuildersinc.com
olsonderlab.com
olsondesignphotography.com
olsonfenceconstruction.com
olsonfoundationrepair.com
olsonhenrylaw.com
olsoninsurance.com
olsoninsurance.jastmediaclients.com
olsonkundig.com
olsonkundigarchitects.com
olsonkundigcollection.com
olsonlawfirm.com

13980

olsonlawgroup.com
olsonlawncare.com
olsonoutdoors.com
olsonremcho.com
olsonsair.com
olsonsairnj.com
olsonsautoandtruckrepair.com
olsonsearch.com
olsonsicecream.com
olsonsolarenergy.com
olsonwindows.com
olssonelec.com
olstad-snekkerverksted.no
olsteinlaw.com
olsvik-tannlegesenter.no
olszewskiconstruction.net
oltarsh.com
oltc.com
oltca.com
oltjenbraces.com
oltl-provider.deringconsulting.com
oltl.deringconsulting.com
oltmanroofing.com
oluko.org
olusteefestival.com
oluxtechnologies.com
olvera-photo.com
olveraboudoir.com
olvinvest.com
olvtax.com
olwinlandscape.com
olx.kz

olx.pl
olx.ua
olxgroup.com
olyadoescamino.com
olyaphotography.com
olyecosystems.org
olyelectric.com
olygamefarm.com
olyheating.rynosites.com
olympia-auto-detailing.com
olympia-vt.com
olympia.webuyhouses.com
olympiaadvanceddentistry.com
olympiaathleticclub.com
olympiacandykitchen.com
olympiadecorativebark.com
olympiadgymnastics.com
olympiadisabilitylawyers.com
olympiadowntownalliance.com
olympiadowntownalliance.org
olympiaduilawyers.com
olympiadumbo.com
olympiaequineveterinary.com
olympiafieldsfamilydental.com
olympiagymnastics.com
olympiahillsrezone.com
olympiahostler.com
olympialoft.com
olympiamoving.com
olympianfencing.com
olympianplumbing.com
olympianresearch.com

olympiaofficemovers.com
olympiaoralsurgery.com
olympiapepsi.com
olympiaridgeestates.com
olympiasecuritygroup.org
olympiassecret.nl
olympiastaff.com
olympiastonequartz.com
olympiastudies.com
olympiasvalley.com
olympiatms.com
olympiaveterinaryhospital.com
olympic-agency.com
olympic-tool.com
olympicagencysports.com
olympicanesthesia.com
olympicathleticclub.com
olympicawards.com
olympicawnings.com
olympicbekinsnw.com
olympicblinds.com
olympiccity.ca
olympiccitypaint.com
olympiccoastfoundation.org
olympiccollegefoundation.org
olympiccompanies.com
olympicdental.net
olympicelectrical.com.au
olympicelectricalsydney.com.au
olympicfamilydental.com
olympicgaragedoor.com
olympicgoldfoundation.in

olympicgymkc.com
olympichottub.com
olympicindustries.net
olympicinternalmed.com
olympicinvestment.com
olympickidsdental.com
olympickitchens.ca
olympiclodging.com
olympiclogistics.com
olympiclogistics.net
olympicmortgages.ca
olympicmovers.net
olympicpaintingco.com
olympicpeninsula.org
olympicpeninsulawaterfalltrail.com
olympicplasticssurgerycenter.com
olympicplumbing.com
olympicrcrd.com
olympicrockeries.com
olympicroofing.com
olympics.ie
olympics24.atmxlabs.com
olympicschoolschallenge.daretobeli
olympicshrinkwrap.com
olympicspine.com
olympicsteelplacing.com
olympictreecare.ca
olympicvalleyhalf.com
olympicveterinary.com
olympicviewinn.com
olympicvillageinn.com
olympicwestfire.com

olympiktots.com
olympiquesdegatineau.ca
olympixpeptides.com
olympus-controls.com
olympus-trucking.com
olympusaero.com
olympusautospa.com
olympuscarpet.com
olympuscosmetic.com
olympusdiner.com
olympuseyemd.com
olympusgroupusa.com
olympusinc.com
olympusinfusions.com
olympuslivingsv.com
olympusmkt.com
olympuspartners.com
olympuspeakmedia.com
olympusrl.com
olympusroofing.com
olympusspa.com
olympustech.com.au
olympustruckload.com
olympusview.com
olynd.com
olyortho.com
olyparle.com
olypress.com
olysol.org
olyspools.com
olytax.com
olytri.betademo.co.uk

13985

olyvet.com
olyweb.com
olywebdev.com
olywebdevelopment.com
olywebstaging.com
om-consultants.co.uk
om-financial.com
om.lagoons.com
om.sitebites.com
om2022.mill3.dev
omaat.dev-serv.net
omabydrio.com
omac.net.au
omachack.com
omaconstruction.com
omada-cre.ca
omada.dk
omada.net
omadafoundation.org
omadaidentity.com
omademoiselle.com
omagisalonspa.com
omaha-dumpsterrental.com
omaha.jan-pro.com
omaha.stringsprouts.org
omaha.uwschiro.com
omaha.webuyhouses.com
omahaantiqueshow.org
omahabaseball.com
omahabensonfoundation.com
omahabiomechanics.com
omahabloodymaryfest.com

13986

omahablues.com
omahabmx.com
omahacamperrental.com
omahacenterstreetdental.com
omahacentralchiropractic.com
omahachristianacademy.org
omahachristmaslightshow.com
omahachs66.com
omahacm.org
omahacorporategames.com
omahacsc.org
omahadeacon.org
omahadeckandpatio.com
omahadeercreek.com
omahadef.org
omahadia.com
omahadia.org
omahadoor.com
omahaequestrian.org
omahaeyecare.com
omahafarmersmarket.com
omahafitcoach.com
omahaflooringandtile.com
omahagolfpass.com
omahagrain.com
omahagutterandsiding.com
omahahabitatrestore.org
omahahandymanservice.com
omahahealthclinic.com
omahahealthplans.com
omahahealthysmiles.com
omahahomechildcare.com

13987

omahaimagine.com
omahainsurancesolutions.com
omahajazzfestival.com
omahakidsdentist.com
omahakroc.org
omahalaserdentistry.com
omahaleasing.com
omahalf.com
omahalincolncarjungle.com
omahamedical.com
omahamontessori.com
omahamural.com
omahamvp.com
omahanephrology.com
omahaneurolens.com
omahaorthodontics.com
omahaplating.com
omahaplayhouse.com
omahaprivateschools.com
omahapti.com
omahapulse.com
omaharefugees.com
omaharollerderby.com
omaharun.org
omahabuilder.com
omahaschoolofmusicanddance.com
omahasecuritycameras.com
omahasignsandwraps.com
omahasinus.com
omahasmartsiding.com
omahasteel.com
omahataphouse.com

13988

omahatattoo.com
omahatherapy.com
omahavendtastic.com
omahavocations.com
omahavocations.info
omahavocations.net
omahavocations.org
omahawaterrestoration.com
omahawaterstore.com
omahawestside1973.com
omahawestside1973.staging.mysite
omahawestside1974.com
omahawh.com
omahomebuyers.com
omaiadventure.com
omailmastokokous.fi
omairegallery.com
omakirjasto.fi
omalba.com
omalleyandperry.com
omalleymoving.com
omalleyscm.com
oman.chapters.comsoc.org
oman.dr-scent.com
oman.journey.tools
omanholidayarchitects.net
omanshtagtowingclassaction.com
omanteclic.com
omappeals.com
omappeals.org
omar.berkeley.edu
omara.co

omaralaw.net
omaralawgroup.com
omarandco.com
omarawning.com
omarbradley.org
omarco.com
omarcollin.com
omarcollin.net
omarcollin.org
omarhali.wp.uncg.edu
omariamccrae.com
omarinier.ca
omarino.co.nz
omarinthehouse.com
omarsengineering.com
omarsuptown.com
omartinezmasonry.com
omartreeservice.com
omarvaleriorealestate.com
omaus.com.au
omayraissa.com
omb.com
ombaseproductions.com
ombiome.com
ombk.se
ombodyhealth.com
ombpoint.com.au
ombrasole.com
ombudnb-aip-aivp.ca
ombudnb.ca
ombuds.childrenshospital.org
ombuds.northeastern.edu

13989

13990

ombudsman.gov.tt
ombudsmannb.ca
ombwa.com.au
ombwallpaperconsultants.com
omc-copiers.com
omc-transact.com
omcapinc.org
omcare.com
omcgreatgathering.com
omchc.org
omci.com
omcla.ca
omcpmg.com
omctransact.ae
omctransact.com
omctransact.dk
omctransact.fi
omctransact.no
omctransact.se
omd.com
omd.fi
omd.hu
omdblog.fi
omdcreate.com
omdfortheplanet.com
omdgermany.de
omdha.com
omdreb.ca
omdrotterdam.nl
omduk.com
omdukblog.com
ome.dev.utah.gov

ome.stage.utah.gov
ome.utah.gov
omearapublicaffairs.com
omecanico.com.br
omecorp.com
omed.osteopathic.org
omedhealth.com
omega-cdc.org
omega-ems.com
omega-pacific.com
omega-security.com
omega3reviewed.com
omegaaerial.com
omegaair.com
omegaairconditioningtx.com
omegaatc.com
omegabankcard.com
omegabestatebuyhousescash.com
omegabiotek.com
omegablack.io
omegabrew.com
omegacharts.com
omegachurch.co.uk
omegadentists.com
omegadigital.us
omegaelectricandsign.com
omegaentrepot.com
omegaenv.com
omegaflex.com
omegaflexcorp.com
omegafloorsandcarpet.com
omegahelse.no

13991

13992

omegahomebuilders.com
omegahomeimprovementcorp.com
omegaindl.com
omegainjury.com
omegainsurancetx.com
omegalaw.com
omegaloans.com
omegamedicalsolutions.net
omeganw.org
omegaoilandgas.com.au
omegaortega.com
omegapa.com
omegapestsolution.com
omegaplus.co.nz
omegapub.com
omegapub.org
omegapure.com
omegare.com
omegarealtyrentals.com
omegarecovery.org
omegarediowa.com
omegasecure.com
omegasecuritysystems.com
omegaservices.com.au
omegasolarenergy.com
omegasonics.com
omegasystemscorp.com
omegataxreturn.com
omegatechserv.com
omegatoolcorp.com
omegatours.ca
omegavia.com

13993

omegavirus.com
omegavt.com
omegawealthmanagement.com
omegawhse.com
omegaxinc.com
omegayamaha.com
omegro.com
omegro.staging.mysites.io
omer.complot.co.il
omeragicphotography.com
omerklein.com
omersagheer.com
omersagheer.net
omersagheer.org
omersoxford.schulich.yorku.ca
omerta-group.com
ometer.com
ometri.com
ometrics.agency
ometto.it
omevi.agency
omevi.com
omevi.dev
omevi.digital
omevi.io
omevi.marketing
omevialabs.com
omevidigital.com
omevimarketing.com
omexusgroup.com
omfacialsurgery.com
omfax.co.uk

13994

omfellowship.org
omfgs.com.au
omfurniture.co.uk
omg.com
omg.re
omg.sk
omg23.com
omgaanmetvermogen.nl
omgbraces.net
omgcreative.media
omgcreo.com
omgdecadent.com
omgdecadentdonuts.co.nz
omgdecadentdonuts.com
omgdecadentdonuts.com.au
omgdonuts.co.nz
omgdonuts.com
omgeventco.com
omgfaith.org
omgfloorcoatings.com
omgflowerboutique.com
omgfuse.de
omgkitchenbath.com
omglazing.com
omgneonsigns.com
omgorange.com
omgpretzels.com
omgservices.com
omgsfbayarea.com
omgtanning.co.uk
omgtransact.co.nz
omgtransact.co.uk

13995

omgtransact.com
omgtransact.com.au
omgtransact.dk
omgukcareers.com
omgunite.com
omgwhatavacation.guru
omgyn.com
omgyouhitme.com
omhc.org
omi-industries.com
omi.co
omic.us
omicelo.com
omicron.com
omicronadvisors.com
omicronmedia.com
omidholdingsinc.com
omidmanufacturing.com
omigroup.org
omikajikaria.com
omimanagement.com
omindustries.com
ominecaskiclub.ca
omira.com.au
omisirge.com
omiuscanada.ca
omjblaw.com
omjlc.com
omjwork.com
omk.concordrecords.com
omk.concordtheatricalsrecordings.c
omk.craftrecordings.com

13996

omk.easyeyesound.com
omk.fantasyrecordings.com
omk.fearlessrecords.com
omk.kidzbop.com
omk.lomavistarecordings.com
omk.rounder.com
omk.se
omkomt.com
omlandscapes.com
omlaunch.com
omlaw.com
omlaw.com.au
omlawteam.com
omli.co.uk
omlifebusiness.com
omlogistics.ca
omlolaw.com
omluxe.com
ommamaco.com
ommecdirect.co.uk
ommegang.com
ommes.com
ommgear.com
ommio.co
ommiohealth.com
omnamoji.com
omneandco.com
omnechiropractic.com
omnepartners.com
omnepresent.com
omnesipa.health
omnetics.com

13997

omnevofitness.com
omnexa.preparingtolaunch.com.au
omni-ag.com
omni-aquatics.com
omni-au.com
omni-cube.com
omni-eng.com
omni-engineering.com
omni-healthcare.com
omni-pc.com
omni-pg.com
omni-tp.com
omni-warn.com
omni.co.uk
omni.com
omnia-creative.com
omnia-inclusive.com.au
omnia.work
omniacares.com
omniaccelerate.hcg-int.com
omniactivationstudio.com
omniadentalgroup.com
omniadigital.com
omniadigitalagency.com
omniagym.se
omniahomesolutions.com
omniahr.com.au
omniai.osye.digital
omniai.rankmyapp.com.br
omniainvest.dk
omnialarm.com
omnialowcode.com

13998

omniamidstream.com
omnianswers.org
omniapacific.com
omniapay.com
omniarecovery.com
omniascendwp.com
omniassessments.com
omniastrategy.com
omniatext.com
omniauto.ai
omniautoglass.com
omniautomation.ai
omniawealth.com
omniaxio.com
omniaxio.hoyat.tw
omnibeautypa.com
omniblog.com
omniboxx.nl
omnibuilders.com.au
omnibus-epm.solutions
omnibyte.com
omnicall.com
omnicapitalllc.com
omnicareinstitute.com
omnicarolinas.com
omnicf.com
omnichannelbundle.com
omnicheck.co
omnicinemas.com
omnicleanair.com
omnicomcommercegroup.com
omnicomgroup.com

13999

omnicomgroup.com.br
omnicomhealthgroup-ap.com
omnicomhealthgroup.com
omnicommediagroup.com
omnicommediagroup.com.np
omnicommediagroup.de
omnicommercialky.com
omnicomprgroup.com
omnicomprgroup.es
omnicomprgroup.fr
omnicomprgroup.it
omnicomprgroup.nl
omnicomsupersonic.com
omnicomvotes.com
omnicomvotes.net
omnicomvotes.org
omniconsole.com
omniconstruct.com
omnicorehealth.com
omnicorporatesolutions.com
omnicra.com
omnicrs.com
omnics.com
omnidentalcentre.com
omnidesign.se
omnidian.com
omnidian.com.au
omnidie.com
omnidiecasting.com
omnidigitalmarketing.co.uk
omniecsr.com
omniedgemarketing.com

14000

| |
|---|
| omnielitellc.com |
| omnienvir.com |
| omnienvironmentalsolutions.com |
| omnienviroservices.com |
| omniex.io |
| omnifamilyfoundation.org |
| omnifamilyinstitute.com |
| omnifasteners.com |
| omnifilm.com |
| omnifitness.club |
| omnifitnessstudio.com |
| omnifs.com |
| omnifunds2.com |
| omnify.cloud |
| omnify.co |
| omnifyapps.com |
| omnifyonline.com |
| omnifysoft.com |
| omnifysoftware.com |
| omnigeox.com |
| omnigon.com.au |
| omnihawkusa.com |
| omnihelps.com |
| omnihue.com |
| omniic.com |
| omniimaging.net |
| omniinfo.annalect.com |
| omniinspect.com |
| omnijr.com |
| omniku.com |
| omnilashes.us |
| omnilearningcentre.com |

14001

| |
|---|
| omnilife.health |
| omnilifestyleliving.com |
| omnilink.co.uk |
| omnilink.com.au |
| omnilocalcare.com |
| omnilogistics.com |
| omnilumen.com |
| omnimakesitreal.com |
| omnimed.ai |
| omnimedai.com |
| omnimedia-corp.com |
| omnimedtechnology.com |
| omniose.com |
| omnipart.com |
| omnipigg-vet.com |
| omniplex.com |
| omniplexguide.com |
| omniplus.com.au |
| omnipower.co |
| omnippe.com |
| omniprecisioncomponents.com |
| omnipremier.com |
| omniprofaucets.com |
| omniproserv.com |
| omnirack.net |
| omnirasoftware.com |
| omnirax.com |
| omnirealtygroup.com |
| omnirecruiters.com |
| omniretailenterprises.com |
| omniroofing.com |
| omniroofingaz.com |

14002

| |
|---|
| omnirush.com |
| omnirxhealth.com |
| omnisampling.com |
| omniscm.com |
| omnisend.lt |
| omnisend.pl |
| omniseniorliving.com |
| omniservices.fi |
| omniservices.uk.com |
| omnisfitness.com |
| omnisignal.io |
| omnismartliving.com |
| omnismedia.co.uk |
| omnispecrecherche.ca |
| omnisrehabwest.com |
| omnistruct.com |
| omnisurgical.com |
| omnitail.net |
| omnitaxsolutions.com |
| omnitech-electronics.com |
| omnitech-usa.com |
| omnitechmw.com |
| omnitechnologies.com |
| omnitel.biz |
| omnitele.com |
| omnitele.fi |
| omniterm.com |
| omnithemes.com |
| omnitherapy.com |
| omnitherapyagency.com |
| omnititlellc.com |
| omnitn.com |

14003

| |
|---|
| omnitool.com |
| omnitours.travel |
| omnitracs.com |
| omnitracs.com.mx |
| omnitrax.com |
| omnitronsensors.com |
| omnium.dk |
| omniumcircus.org |
| omniupamericas.com |
| omnivarbrewery.com |
| omnivista.fr |
| omnivista.org |
| omnivi.com |
| omnivolleyball.com |
| omniwall-bedhead.co.uk |
| omniwcinc.com |
| omniwell.org |
| omniwomenandalliesuk.com |
| omnizant.com |
| omnizantinteractive.com |
| omnovos.com |
| omnuslaw.com |
| omnyfy.com |
| omo-eti.com |
| omo.md |
| omocs.org |
| omoda-zenmotor.com |
| omodaauto.co.uk |
| omolaat.com |
| omopro.mysites.io |
| omorfiaimagery.com |
| omoriuk.co.uk |

14004

ompsfuneralhome.com
omr.ie
omrania.com
omringescaperoom.nl
omrohealthplans.com
omrom.no
omronhealthcare.ca
omronhealthcare.com
omrpodcast.com
omrx.de
omrxonc.com
oms-sites.com
omsafw.com
omsalamoranch.com
omsanctuary.org
omsanewmexico.com
omsc.ptsem.edu
omscarbondale.com
omsco.com.au
omsharma.co.uk
omsj.duanju.cfd
omskoleborn.dk
omslubbock.com
omsofutah.com
omsorgsforskning-midt.no
omsorgsor.no
omsourcewellness.com
omspark.com
omsphoto.com
omsphotopg.com
omssuccessmagazine.com
omstack.com

14005

omsu.rocks
omsupplies.co.nz
omsupply.ltd
omsurgery.co.uk
omsverige.se
omt-veyhl.com
omttraining.co.uk
omu.org
omukago.org
omundosugar.com
omuni.com
omvardnadihemmet.se
omvets.com
omviformula.com
omvsllc.com
omwhealthlaw.com
omwpreschoolanddaycare.com
omy-foundation.org
omydonuts.com
omyogawithmary.com
omyourenergy.com
on-advertising.com
on-balance.us
on-cue.com
on-culture.com
on-demandconcrete.com
on-demandenterprise.com
on-premisesolutions.com
on-site-insight.com
on-the-mark.com
on-the-right-track.com
on-tracgroup.com

14006

on-tracgroup.com.au
on-viral.com
on.ageas.pt
on.thegrowler.ca
on.vitis.ca
on24.com
on3coaching.com
onacc.org
onaccel.com
onaccel.org
onacny.org
onadvertising.agency
onadvertising.com
onairschools.org
onalaskafoundation.org
onallstate.com
onamedia.co
onandon.pk
onarwatch.org
onaskin.com
onawhimvacations.com
onaya-studio.com
onbar.org
onbaze.com
onbelayhealthsolutions.com
onboard.app
onboard.contobox.info
onboard.nz
onboard.solstad.com
onboard4jobs.com
onboardability.com
onboardcsltg.com

14007

onboardinformatics.com
onboarding-form.com
onboarding.brightmosaic.org
onboarding.cellcore.com
onboarding.gdmseeds.com
onboarding.getalma.com
onboarding.hjrussell.com
onboarding.jfrog.com
onboarding.johnsonjonesgroup.com
onboarding.locate2u.com
onboarding.nabholz.com
onboarding.onclusive.com
onboarding.peakmade.com
onboarding.pureseo.com
onboarding.samu.ca
onboarding.siamo.uk
onboarding.vairkko.com
onboarding.wppcp.com
onboarding.zahara.software
onboardinghero.com.au
onboardinglikeaboss.com
onboardingwomen.org
onboardit.com
onboardlandscaping.com
onboardmedia.com
onboardprogram.net
onboardrigging.com
onboardrs.com
onboardsupports.com.au
onboardtours.com
onboardu.com
onbooksandfreedom.com

14008

onbord.io
onbougepourlesjeunes.ca
onbrandcommunications.com
onbranddesigns.com
onbrandmarketingpartners.com
onbroadwaysalon.com
onbroughton.com
oncall.studio
oncallacademics.com
oncalladvantage.com
oncallair.com
oncallcounsel.com
oncallfuelandlube.com
oncallhealth.com
oncallhelp.co.uk
oncallhope.com
oncallservicesandrentals.com
oncallsolutions.com
oncalltelecom.com
oncalltreatmentfl.com
oncallvr.com
oncampus.hercnet.com
oncareathome.com
oncartsdiscunt.com
oncasinojp.com
once-future.com
once.eu
once.fi
onceagain.ca
onceagainpac.com
onceamonthmeals.com
onceaseasonwindowservice.com

14009

onceayear.ai
onceainalifetimetravels.com
oncelade.com
onceofalabama.com
oncera.net
onceuponachild-annarbor.com
onceuponadollhouse.com
onceuponadreamparties.com
onceuponaflash.com
onceuponagoldendoodle.com
onceuponahouse-alecrim.pt
onceuponanapril.com
onceuponanation.org
onceuponaneditor.com
onceuponarrfp.com
onceuponarecipe.com
onceuponatimenursery.wales
onceuponawildheart.com
oncynsas2jv0152.medengine.com
onchain.org
onchristianteaching.com
oncloud111.com
oncloudoneal.com
oncloudwine.com
onclusive.co.uk
onclusive.com
onclusive.de
onclusive.es
onclusive.net
onclusive.org
onclusive.uk
onco-tx.com

14010

onco.wiki
onco360.com
oncobone.com
oncochart.com
oncocyte.com
oncodrug.co.uk
onceng.org
oncogenex.com
oncohealth.us
oncology-cos.com
oncology.hswebsites.com
oncology2021.amcpmeetings.org
oncologyaccesssolutions.co.uk
oncologycarepartners.com
oncologycircle.com
oncologyeditorial.com
oncologyeducation.com
oncologyexpertexchange.com
oncologyexpress.com
oncologyhighlights.com
oncologynavigation.org
oncologynurse-ce.com
oncologytenerife.com
oncologytools.io
oncologytrials.wustl.edu
oncomedica.info
onconstructionco.com
oncopatch.net
oncopharmadirect.com
oncoregolf.com
oncoreus.com
oncosciencejournal.com

14011

oncotarget.net
oncotarget.org
oncotargetpmc.docs.oncotarget.cor
oncotargetpubmed.docs.oncotarget
oncotherapeutics.com
oncotracker.com
oncountrybusiness.com.au
oncountryheritage.au
oncountryworkforce.com.au
oncourse.me.edu
oncourseturf.com
oncoverity.com
oncowp.rededorsaoluiz.com.br
oncrawl.com
oncternal.com
oncueconstructionllc.com
oncueexpress.com
oncuraimaging.com
oncurna.com
oncw2dsettlement.com
oncxerna.com
onda.org
ondabistrof.it
ondagrp.com
ondalabuhn.com
ondarlan.com
ondaverdeliving.com
ondeck2025.com
ondeckcto.com
ondeckdeliveries.com
ondeckkayak.com
ondecklawnandland.com

14012

| |
|---|
| ondefend.com |
| ondello.com |
| ondemand-inc.com |
| ondemand-usa.com |
| ondemand.bv4.com |
| ondemand.leviton.com |
| ondemand.viewpoint.com |
| ondemandcompanies.com |
| ondemandconnect.com |
| ondemandcontractors.app |
| ondemandcounseling.com |
| ondemanddesignconcepts.com |
| ondemanddistribution.com |
| ondemanddrug9.com |
| ondemandhouston.com |
| ondemandhr.com.au |
| ondemandlearning.johnsonlambert.c |
| ondemandmarketingconcepts.com |
| ondemandoccupationalmedicine.co |
| ondemandorthodontist.com |
| ondemandpainters.com |
| ondemandpharma.com |
| ondemandsafetysolutions.com |
| ondemandstaffingservices.com |
| ondemandtrans.com |
| ondemandurgentcare.health |
| onderhouduw.zonnepanelen.nl |
| onderwijsevaluaties.nl |
| onderwijsvastgoeddag.nl |
| onderwijsvoorbereiding.nl |
| ondewo.com |
| ondigitalmarketing.com |

14013

| |
|---|
| ondines.be |
| ondiscourse.com |
| ondiscourse.xyz |
| ondisplay.net |
| ondutychimney.com |
| ondutychimneysweep.com |
| ondvi.com |
| one-benefit-source.com |
| one-business-b1.clientsfirst-us.com |
| one-canopy.com |
| one-compass.com |
| one-digital.co.il |
| one-earth.global |
| one-eq.com |
| one-million-words.com |
| one-nature.com |
| one-oceancargollc.com |
| one-of-a-kind-gifts.com |
| one-ortho.com |
| one-orthopedic.com |
| one-orthopedics.com |
| one-orthopedics.net |
| one-sixmagazine.com |
| one-sourcetech.com |
| one-space.com |
| one-story.com |
| one-timers.com |
| one-us-consulting.com |
| one-v.co.il |
| one-ventures.com.au |
| one-wilshire.com |
| one.bergen.edu |

14014

| |
|---|
| one.bio |
| one.catapultsports.com |
| one.centracare.com |
| one.jr286.com |
| one.monetagroup.com |
| one.sandler.com |
| one.sonobello.com |
| one.zysites.com |
| one10luxury.com |
| one10marketing.com |
| one11creative.com |
| one180.com |
| one21accountability.com |
| one22jh.org |
| one2fit.be |
| one2one.sparklight.com |
| one2onebodyscapes.com |
| one2onecollegeconsulting.com |
| one2onemamaroneck.com |
| one2onetargeting.com |
| one4all.com.au |
| one4allcard.ca |
| one4allcard.com |
| one4anotherintl.ca |
| one4hdd.co.uk |
| one60elgin.com |
| one6creative.com |
| one80.digital |
| one80dental.co.uk |
| one80law.ca |
| one8appliedlearninghub.com |
| one8appliedlearninghub.org |

14015

| |
|---|
| one8mediaholdings.com |
| oneabovepainting.com |
| oneacadiana.com |
| oneacadiana.org |
| oneacre.studio |
| oneagent.org |
| oneair.ai |
| oneal-builders.com |
| onealconstruction.net |
| onealdesigns.com |
| onealinsurance.com |
| oneallanepethospital.com |
| onealliancecompanies.com |
| onealsonthewater.com |
| onealsoutdoor.com |
| oneamazingcommunity.com |
| oneamericamovement.org |
| oneandall.uk |
| oneandsame.com |
| oneangrypatriot.com |
| oneanima.com |
| oneanswer.tv |
| oneapella.com |
| oneapi.io |
| onearabic.com |
| onearch.com |
| onearcherave.com |
| onearcherlane.org |
| onearomapure.com |
| onearoseper.com |
| oneaskincare.com.au |
| oneaspenonline.com |

14016

oneassemb.ly
oneassembly.com
oneathensga.com
oneatlantawealthgroup.com
oneatlas.com
oneattatime.org
oneausa.org
oneavenuegroup.com
oneaxeplay.com
onebadasian.com
onebadge.org
onebargroup.dk
onebark.org
onebathsource.com
onebedroomapartmentsinfairburn.c
onebedroomapartmentsnearfairburn
onebelieforganization.org
onebelldesigns.com
onebicyclefoundation.org
onebigcircle.us
onebigislandinspace.com
onebighappylife.com
onebigwebsite.com
onebillion.com
onebillionhappy.org
onebillionhappyfoundation.org
onebillionliterates.org
onebilltelecom.com
onebiomed.com
onebiosecuritysolutions.com
onebitepizzafest.com
onebitepizzarankings.com

14017

oneblinktech.com
oneblkcc.com
onebluerealestateschool.com
oneblueridge.com
onebluewindow.com
oneboard.com.au
onebody.cc
onebooks.co
oneboroughlive.com
onebostonplace.com
oneboxstorage.com
onebpo.com
onebraveidea.com
onebraveidea.org
onebreathventilators.com
onebreckenridge.com
onebrickcitycentre.com
onebridgeadvisors.com
onebridgebenefits.com
onebridgelandgreen.com
onebridgeplace.com
onebrokeactress.com
onebrokeroneworld.com
onebrooklineaesthetics.com
oneburris.com
onebuttonstudio.info
onebymingara.com.au
onec1.all-in-on-ai.com
onecabotsquare.com
onecall.team
onecall365.com
onecallawaycounseling.com

14018

onecallestatesolutions.com
onecallheatcool.com
onecallhomeinspections.com
onecalljunkremoval.com
onecallplumbing.net
onecallsolutions.co.uk
onecannes.com.au
onecape.capecodcommission.org
onecapmgmt.com
onecaptain.com
onecardinalway.com
onecarmel.com
onecatholicteacher.com
oneccmo.org
oneceaco.com
oneceaco.info
onecentresquare.com
onechangegroup.org
onecherrycenter.com
onechestnutplace.com
onechicagolaw.com
onechild.org
onechoicept.com
onechurch.family
onechurchconway.com
onechurchdmv.org
onechurchhome.com
onechurchillpark.ca
onechurchjaxbeach.com
onechurchnyc.com
onecityconsulting.com
onecitygifts.com

14019

onecityministries.org
oneclaimconsulting.com
oneclaimsolution.com
oneclaimsolutionconsulting.com
oneclaimsolutions.com
oneclaimsolutionsconsulting.com
oneclick.hosting
oneclickcommercialfunding.com
oneclickfix.net
oneclicklaw.com
oneclickonboard.com
oneclickppc.com
oneclickseo.agency
oneclickseo.com
oneclipatatime.org
onecloud.co
onecloud.longviewsystems.com
onecloud.us
onecloudclass.com
onecloudinc.com
oneclubgulfshores.com
onecoastalcompanies.com
onecoastrealestate.com
onecocenter.com
onecollectivekey.com
onecommonunity.org
onecommute.com
onecompleteins.com
onecompliance.kaiserpermanente.o
onecomply.com
oneconnect.nedigital.sg
oneconnectinc.com

14020

| |
|---|
| oneconsultancy.group |
| oneconsultancy.solutions |
| onecontact.health |
| onecontractingmo.com |
| onecoolture.com |
| onecop.net |
| onecounselingllc.com |
| onecranesource.com |
| onecreative.com |
| onecrosscommunity.com |
| onecrosshealth.com |
| onecta.io |
| oneculver.com |
| onecumberland.org |
| onecupatimewithjesus.com |
| onecupwithjesus.com |
| onecycleri.com |
| onecyte.com |
| oneda.com |
| onedag.com |
| onedairy.com |
| onedaybath.com |
| onedaybathroomindiana.com |
| onedaybathroomindianapolis.com |
| onedaychristmaslights.com |
| onedayestates.com |
| onedaygrandcanyonrafting.com |
| onedaygvi.org |
| onedaygvl.org |
| onedayswages.org |
| onedaytrips.com |
| onedaywonderoptions.com |

14021

| |
|---|
| onedealerlane.com |
| onedegreeadvisors.com |
| onedegreeventures.com |
| onedeploy.com |
| onedesignsf.com |
| onedevotion.io |
| onedid.com |
| onedigital.com |
| onedigitalevents.com |
| onedigiway.com |
| onedisease-onecure.com |
| onedisposables.com |
| onedivide.com |
| onedoor.com |
| onedrawingaday.com |
| onedropmarketing.io |
| onedsinanode.com |
| oneearthcommunity.org |
| oneearthsacredarts.com |
| oneearthsangha.org |
| oneearthservices.ca |
| oneeastavenue.com |
| oneeastside.org |
| oneedgeinc.com |
| oneeducation.org.uk |
| oneeighty.digital |
| oneeightysolutions.com |
| oneelephant.net |
| oneeleven.co |
| oneeleven.site |
| oneelevenphotography.com |
| oneellesmereport.co.uk |

14022

| |
|---|
| oneevent.io |
| oneeventtech.com |
| oneeventtech.io |
| oneeventtechnologies.com |
| oneeventtechnologies.io |
| oneexp.com |
| oneexpensiveminnesota.com |
| oneeyedgirlfilm.com |
| onef.io |
| onef1tness.com |
| onefaithmanyfaces.org |
| onefamily.com |
| onefamilyadviser.com |
| onefamilyfinancial.com |
| onefamilyhwl.org |
| onefamilymemphis.org |
| onefifteen.org |
| onefin.net.au |
| onefinancialgroup.org |
| onefinecollective.com |
| onefinedaychicago.com |
| onefinedayfestival.com |
| onefinedayphotographybyreen.com |
| onefineevening.org |
| onefirstlegal.com |
| onefitchic.com |
| onefitness.com.au |
| onefitnessweston.com |
| onefiveeight.co.uk |
| oneflightupdesign.com |
| oneflowyoga.com |
| oneflyp.com |

14023

| |
|---|
| onefocus.com.au |
| onefocus.global |
| onefordhamlanding.com |
| onefortheroadphoto.com |
| onefortyfilms.com |
| onefortyfivedesign.com |
| onefourmedia.com |
| onefourninegroup.co.uk |
| onefourninewealth.co.uk |
| onefreakinglife.com |
| onefriargate.co.uk |
| onefriargate.com |
| onefriartemplequay.co.uk |
| onegatescircle.org |
| onegen.org |
| onegeneprogram.com.au |
| onegi.com |
| onegiantpledge.co.uk |
| onegiraldafarms.com |
| onegirlcookies.com |
| onegirltravel.com |
| onegirlwandering.com |
| onegivingtree.org |
| oneglobaldemocracy.com |
| onegoblinshark.com |
| onegoodshotphotography.com |
| onegoodsmile.com |
| onegrandparty.com |
| onegrandparty.org |
| onegreatsthelens.com |
| onegreenbottle.com |
| onegreenleafdispensary.com |

14024

onegreenworld.com
onegreylane.com
onegroupre.com
onegutterglove.com
onegymbuffalo.com
onegymelkhorn.com
oneh2.com
onehandedcooks.com.au
onehanger.com
onehappycampernj.829dev.com
onehappycampernj.org
onehappylife.fr
onehaven.com
onehealthbehaviors.org
onehealthcaresystem.com
onehealthenroll.com
onehealtheq.com
onehealthgroup.com
onehealthne.com
onehealthnevada.com
onehealthnewjersey.com
onehealthpoultry.org
onehealthworkforceacademies.org
oneheart-crc.org
oneheartcounselingcenter.com
oneheartdc.org
oneheartjustice.com
oneheartmckinney.org
oneheartmusic.org
oneheartonemindnampa.org
oneheartwarriors.org
onehighlineresidences.com

14025

onehillinsurance.com
oneholistichoney.com
oneholisticmom.com
onehollywoodresidences.com
onehom.com
onehometacoma.com
onehope.net
onehopechurch.co.za
onehopefulplace.com
onehopefulplace.org
onehopehealth.org
onehoperefuge.org
onehoperoundtablesna.com
onehopewine.com
onehorselife.com
onehospitalitymanagement.co.uk
onehotstudio.com
onehour-heatingandairconditioning.c
onehour-hvacservices.com
onehouracdallas.com
onehouraircentraltexas.com
onehouraircoastal.com
onehourairmohavecounty.com
onehourairphx.com
onehourairprescott.com
onehourairsoutheast.com
onehourbankruptcy.com
onehourhvacpros.com
onehourlaunchworkshop.com
onehourloudoun.com
onehourmagic.com
onehouropticaliowa.com

14026

onehourriskassessment.com
onehourrooter.com
onehoursd.com
onehrc.com
onehumanfamily.gay
onehundredagency.com
onehundredatbellrock.com
onehundredemea.com
onehungacatholic.org.nz
onehydeparkhayes.com
oneidaassistedliving.com
oneidaassistedliving.net
oneidaassistedliving.org
oneidacancer.com
oneidacancer.org
oneidacancercare.co.uk
oneidacancercare.org
oneidacares.com
oneidacares.org
oneidacenter.com
oneidacenter.net
oneidacenter.org
oneidacres.com
oneidagolf.org
oneidahealth.net
oneidahealth.org
oneidahealthcare.com
oneidahealthcare.org
oneidahealthfoundation.org
oneidahomecare.com
oneidahomecare.net
oneidahomecare.org

14027

oneidanursingandrehab.com
oneidaselfstorage.com
oneidayouthleadership.org
oneify.money
oneiladvisory.com
oneilbuildings.com
oneildigitalsolutions.com
oneilevents.com
oneilhagaman.com
oneilhomeimprovements.com
oneilhouse.com
oneillassociatesinc.com
oneillcontractors.com
oneilleng.co.uk
oneillinsurance.com
oneillpatient.co.uk
oneillplasticsurgery.com
oneillsbodyshop.com
oneillstyres.com
oneilluminate.com
oneilprint.com
oneilsearch.com
oneims.agency
oneims.click
oneims.cloud
oneims.co
oneims.consulting
oneims.digital
oneims.in
oneims.info
oneims.io
oneims.me

14028

oneims.org
oneims.us
oneimsagency.com
oneinamillion.la
oneindianapc.com
oneins.com
oneinspiredparty.com
oneiro.io
oneislandrive.com
oneitel.com
oneithub.com
onejax.org
onejujitsulakeelsinore.com
onejob.org
onejoplin.com
onejoytravel.com
onekaridgegc.com
onekearnyclub.com
onekeyresources.com.au
onekeytalent.com.au
onekidney200miles.com
onekidneytwohundredmiles.com
oneknowhere.com
onelaguna.com
onelakeplace.com
onelastavocado.com
onelattetoomany.com
onelaundrydrops.com
onelaundryglobal.com
onelawgroup.com
oneleadertraining.com
oneleasinginc.com

14029

onelegal.com
onelessbottle.org
onelibertyny.com
onelifecounsellingcoaching.com
onelifepartners.com
onelifephoto.net
onelifephysicaltherapy.com
onelifesourcecpr.com
onelifewealth.co.uk
onelightcharity.com
onelightkc.com
onelineapparel.com
onelinkinfo.kaiserpermanente.org
onelinkinternational.org
onelinkmedia.co.uk
onelionheart.com
oneliverpoolst.com
onelocal.com
onelocal.news
onelocation-twoworlds.com.au
oneloco.io
onelogin.dev.fs.wiki.goto-psi.com
onelogin.tmt.wiki.goto-psi.com
onelooseboot.com
onelosetoothdental.com
onelovealliance.org
onelovebahamas.org
onelovebeautyhmu.com
onelovebodysoul.com
onelovedestinationweddings.com
onelovegrapplingarts.com
onelovekitchen.com

14030

oneloveorthodontics.com
onelovevet.com
oneluxstudio.com
onemacon.org
onemainplacedallas.com
onemanstreasure.biz
onemapletree.com
onemarketinghouse.com
onemarketingroup.com
onemarketingsystem.com
onemars.omnicomgroup.com
onemciusa.com
onemd-od.com.au
onemd.com.au
onemeade.com
onemedia.nl
onemediaconnect.com
onemediallc.com
onememorialdrive.com
onemercantileworcester.com
onemiamigroup.com
onemiamihomes.com
onemileatatime.com
onemilliondollarlaunch.com
onemillionfollowers.com
onemillionmoderates.org
onemillionmore.bible
onemilliontalks.com
onemilliontalks.guide
onemilliontalks.org
onemind.org
onemindatwork.org

14031

oneminuteastronomer.com
oneminutemonk.com
onemissiontc.com
onemnethealth.com
onemobilitygroup.com
onemojitotwomojito.com
onemokas.com
onemoksha.com
onemooreminute.com
onemoreresolutions.com
onemorechancefoundation.life
onemorechild.org
onemorelight.love
onemotion.tech
onemovement.net
onemulti.com.au
onenabco.com
onename.org
onenapiliway.com
onenatick.com
onenationflag.com
onenationgaragedoors.com
onenationindivisible.org
onenb.org
oneneck.com
oneneck.it
oneneighborhoodbuilders.com
onenessusacanada.org
oneneweducation.org
onenewhumanitychs.org
onenewman.com
onenewyorkstreet.com

14032

onenextleague.com
onenexus.com
oneniagara.com
onenightdating.com
onenighthookups.com
onenightonehope.org
onenightstanddating.com
oneninefivedemand.com
oneniner.com
oneninthmedia.com
onenky.com
onenkyalliance.com
onenorthbank.com
onenorthportjeff.com
onenourishedlife.com
onenyc.cityofnewyork.us
oneoakexteriors.com
oneoakflooring.com
oneoaklegal.com
oneoakmedical.com
oneoc.org
oneoceanonefuture.org
oneofakind.pro
oneofakind.travel-associates.co.nz
oneofakind.travelassociates.com
oneofakindtravel.net
oneoffinvestments.com
oneofoneabi.com
oneofoneposter.co.uk
oneofoneposter.com
oneofoneposters.co.uk
oneofsevenproject.com

14033

oneofthe28th.com
oneofus.net
oneon4th.com
oneoncampus.com
oneonefirearms.com
oneononekickingcamps.com
oneononesolutionstrust.com
oneopticstt.com
oneorangeburgcounty.org
oneorlandocollection.com
oneortho.net
oneorthopedic.net
oneovervue.com
onepack-vpi.com
onepackdevelopment.com
onepacs.com
onepacsolutions.net
onepagedemo.digitalbyarden.com
onepagelove.com
onepagemania.com
onepagepro.supersonicplayground.c
onepager-exemple1.mysites.io
onepager-exemple2.mysites.io
onepager.naef.ch
onepalacegreen.com
oneparkplaceky.com
onepassion.org
onepassionministries.org
onepathnetwork.com
onepeacefulbirth.com
onepercent.com.au
onepercentbroker.com

14034

onepercentdesign.com
onepercentfi.com
onepercentlistscarolinas.com
onepercentonly.com
onepercentseo.com
onepercentsteps.com
oneperkplace.com
onephysics.com
onepicturebooklex.com
onepicturebookonelex.com
onepicturesaves.com
onepillcankillya.org
oneplanetlife.com
oneplayground.com.au
oneplugent.com
oneplyroofing.co
oneplyroofingco.com
onepointaccounting.com
onepointesolutions.com
onepointfiveclimate.org
onepointfour.co
onepointltd.com
onepointpatientcare.com
onepointtwo.com
oneporch.com
oneportmarine.com
onepos.com
onepossuniversity.com
onepourgirlga.com
onepower.ie
oneppcagency.co.uk
oneproject.org

14035

onepurposeperformance.com
oneputtventures.com
onequestion.foundation
onequote.ie
oneracksolutions.com
oneradish.com
onerangersway.com
onerankseo.com
onereach.ai
onereason.org
oneredmond.org
onereef.org
oneregionstrategy.com
onerepairandmaintenance.com.au
oneresortcasino.com
onerevolution.org
onerfamilylaw.com.au
onerichardson.com.au
oneringnetworks.com
onerisehealth.org
oneroadapparel.com
onerooffoundation.org
oneroofrealestate.com
oneroomu.com
onerootsevenbranches.com
onerts.org
onesagesview.com
onesalondelray.com
onesandheroes.com
onesandtwos.ie
onescapeco.com
onesco.net

14036

onescowealth.com
oneseahawk.net
oneseatride.org
oneseed.ca
onesessioncoaching.nl
onesevenadvisor.com
onesharedfuture.com
onesharpesolution.com
onesharpiecrafts.com
onesharpstore.com
oneshopretail.com
oneshotbeyond.com
oneshotfinance.com
oneshotlicensing.com
oneshotscottphotography.com
oneshotwastedisposal.ca
onesimplestep.org
onesixone.com.au
onesixteen.com
oneskinaesthetics.com.au
onesleep.co
onesmallstep.storycorps.org
onesmileymonkey.com
onesobo.com
onescollection.com
onesolutionforyoursuccess.com
onesolutionlogistics.com
onesolutionstudio.com
onesolutionteam.com
onesonic.co.uk
onesonic.com
onesouloneheart.love

onesource.co.uk
onesource.net
onesourcebypcs.com
onesourcecalifornia.com
onesourcecip.tax.thomsonreuters.co
onesourcecms.com
onesourcecoaching.com
onesourcedirect.net
onesourceflooring.com.au
onesourcekc.com
onesourcela.com
onesourcemaintenanceinc.com
onesourceofva.org
onesourcepro.com
onesourcerealestate.org
onesourcereo.com
onesourcerfg.com
onesourceroofinglansing.com
onesourcestrat.com
onesourcetechnology.com
onesouthagents.com
onesouthwark.co.uk
onesparq.com
onespaworld.com
onespecialevening.net
onespiceup.com
onespiritblog.com
onespiritcsl.org
onesportandfitness.com.au
onestage.com.au
onestbarts.com
onesteel.com.au

14037

14038

onestepcloser.life
onestepgrowth.com
onestepoffthegrid.com.au
onesteppapers.com
onesteptwostep.com.au
onestg.jr286.com
onestgeorgesroad.co.uk
onestgeorgesroad.com
onestmarks.com
onestoeventcenter.com
onestolofts.com
onestomke.com
onestop-autocenter.com
onestop-realtyshop.com
onestop-restoration.com
onestop-signs.com
onestop.pagepath.com
onestop.utsa.edu
onestopadu.com
onestopagent.com
onestopaquaticservices.com
onestopautocenterva.com
onestopautoshop.org
onestopautoshopllc.net
onestopbackflow.com
onestopbudshop.com
onestopbusinesssolution.com
onestopcarcaremcd.com
onestopcarcaremcdonough.com
onestopdentalcolorado.com
onestopevolvepsychotherapy.com
onestopfinancial.co.nz

onestopgoaltending.com
onestopgoodyear.com
onestophandymanserviceaz.com
onestophomerepair.com
onestophomesolutions.com
onestopinsurance.com.au
onestopjoinery.com
onestopkitchenbath.com
onestoplifeinsurance.com
onestoplive.com
onestopmail.com
onestopmarketing.net
onestoppermitshop.com
onestoppest.com
onestopplumbers.com
onestopprinting.com
onestoppropertymanagement.co.uk
onestoproofingtulsa.com
onestopselfstorage.com
onestopskiandcycle.com
onestoputah.com
onestopwineshop.com
onestrategies.com
onestreetinsurance.com
onestrongri.com
onestrongsoutherngirl.com
onesweetfarm.com
onetable.org
onetablehospitality.com
onetakekate.com
onetapower.com
onetaskless.com

14039

14040

oneteam.com
oneteam.ie
oneteam.la
oneteamabstract.com
oneteamclean.com.au
oneteamclean.preparingtolaunch.co
oneteamfl.com
oneteammarketing.com
onetechnologies.net
onetemplefitness.com
onetencms.eightfold.ai
onetenpictures.com
onetetra.com
onethemag.com
onetherapy.com
onetherapy.london
onetherapybrighton.com
onething.design
onethingido.org
onethingyoucando.org
onethirdstories.com
onethreat.com
onethreeartistry.com
onethreedesign.ca
onethreeguitar.com
onethreemoto.com
onetide.com.au
onetimepassword.click
onetimewood.com
onetocall.com
onetoday.news
onetoonehealth.com

14041

onetopdog.com
onetotem.com
onetotstop.com
onetouchawakening.org
onetoucheventsllc.com
onetouchintelligence.com
onetouchshades.com
onetourstrip.com
onetownhill.com
onetoyota.pressroom.toyota.com
onetoyotasupplierdiversity.com
onetreecbd.com
onetreefilms.com
onetreeproductions.com
onetrent.com
onetribe.com
onetribecarbon.com
onetribecreative.com
onetribeinteractive.com
onetrust.clarius.com
onetrust.co.uk
onetruthllc.com
onetruthprevailsband.com
onetwenty-two.com
onetwentyresidences.com
onetwentyup.com
onetwentywest.co
onetwo3photo.com
onetwobucklemyshoe.net
onetwodreamhome.com
onetwomarketing.com
onetwooneprod.com

14042

onetwopru.com
onetwothreecomms.com
oneuds.com
oneunioncard.com
oneunioncenter.com
oneuploops.com
oneupmoving.ca
oneutahsummit.com
oneutahsummit.dev.utah.gov
oneutahsummit.stage.utah.gov
oneutahsummit.utah.gov
onevanderbilt.com
onevend.com.au
oneveryword.com
onevet.ai
oneviewhealthcare.com
onevisioncarservice.fi
onevisionfitness.com
onevisionoptometry.com
onevisionproductions.com.au
onevisitbenco.com
onevizion.com
onevoice4kids.com
onevoicechildren.com
onevoicechildrenschoir.com
onevoiceforhousing.org
onevoiceinc.com
onevoicelc.com
onevoiceworship.org
onewagonercounty.com
onewairua.co.nz
onewallcommunities.com

14043

onewaresolutions.com
onewarmcoat.org
onewarwickpark.co.uk
onewaterfoundation.com
onewatermadison.org
onewatersolved.com
onewatervero.org
onewayairfl.com
onewayautorepairservice.com
onewayautosrepairs.com
onewaybaptistchurch.com
onewaycommunityus.org
onewayfind.com
onewayjetcharter.com
onewaysupply.net
onewaysupplycorp.com
onewealth.family
onewealthcap.com
onewealthcapmgmt.com
onewealthmanagementinvestmenta
onewealthmgmt.com
oneweekweb.com.au
oneweirdglobe.com
onewellnessspa.com
onewestfieldplace.com
onewestlinden.com
onewheel.bchinjurylaw.com
onewillowapothecaries.com
onewilshire.com
onewindowapp.com
onewindowatatime.com
onewithshade.com

14044

onewiththepump.com
oneword365.com
onewordworship.com
oneworld.paradoxstudiostt.com
oneworldbank.com
oneworldcommunications.com
oneworldcourier.co
oneworldcourier.com.au
oneworldexamenes.com
oneworldfresh.com
oneworldgarden.com
oneworldindialogue.com
oneworldinitiative.org
oneworldpreschools.com
oneworldrugcare.com
oneworldshoes.com
oneworldsolutions.com
oneworldtogether.org.uk
oneworldtouch.com
oneworldtrekking.co.uk
oneworlduv.com
oneworlduv.org
oneworldwaste.com
oneworldweek.ie
oneworldwindowtinting.com
onewriteco.com
onewurld.com
onexleague.com
onexo.com.br
onextrasomma.com
oneyear.ai
oneyearbucketlist.mysites.io

oneyogahealth.com
oneyongedentaloffice.com
oneyorkfoodhall.com
oneyou-rbkc-westminster.org.uk
oneyoueastsussex.org.uk
oneyoulovefranchise.com
oneyoulovehomecare.com
oneyousurrey.org.uk
onezero1.ie
onezerolic.com
onfab.com
onfarmfertilizer.com
onfarmresearch.sdsoybean.org
onfibre.co.za
onfido.com
onfireignites.com
onfirstpage.com
onfiya.org
onflorence.com
onfootholidays.co.uk
onfostercare.org
onfr.tfo.org
onfsurveyors.net.au
onfurtherthought.com
ongarcc.ie
ongc.com.au
ongdb.com
ongediertebestrijdingamsterdam.nl
ongediertebestrijdingutrecht.nl
onglesarcanciel.ca
ongo.co.uk
ongood.ngo

ongoodbehavior.com
ongorecruitment.co.uk
ongov.onondagaaccount.com
ongov.us
ongoved.com
ongovleadreduction.com
ongrocerycart.com
onguard-insurance.com
onguardforthee.com
onguardgroup.co.nz
onguardgroup.com
onguardnz.com
onguardseismic.co.nz
onguardseismic.com
onguardseismic.global
ongun.co
ongunco.com
onhavanastreet.com
onhealthyfamilies.com
onholdplus.com
onhomebuyingandcreditrepair.com
onhsf.org
oni.bio
oniac.org
onic.com.pk
onic.pk
onica.nl
onicabyrackspacecanada.brighttalk
onicecharters.com
onida.ca
onieproject.org
oniinsulation.ca

onikoroshi.com
onimodglobal.com
oninassessment.bobbyalbert.com
oniofficial.com
onioncrock.com
onionhead.org
onionriverpsychiatry.com
oniracom.com
oniria.com.br
onisequipmentgroup.com.au
onislandtimeproperties.com
onistagency.com
onistudios.gg
onitforyou.com
onithome.com
onitmarketing.com
onitmc.com
onitoffice.com
onitsaxis.com
onivino.ca
onkaparingalions.org.au
onkensworld.com
onkossurgical.com
onks.co
onlabor.org
onleftbrain.com
onlifehealth.com
onlimited.dk
online-betting-kz.com
online-betting-vn.com
online-betting.ph
online-booking.website

online-bruneluniversitylondon.com
online-casino-arabic.com
online-casino-espana.es
online-casino-sverige.se
online-casino-th.com
online-casino-thailand.com
online-casino.ar
online-casinos-ghana.com
online-casinos-kr.com
online-casinos-kz.com
online-casinos.ph
online-dev.us
online-ea.com
online-fruitautomaat.com
online-graduate-recruitment.co.uk
online-king.ch
online-local.com
online-phd-programs.org
online-praxis.ch
online-rewards.com
online-sales-marketing.com
online-shipping-blog.endicia.com
online-storage.com
online-trading-platforms.com
online-training.registrarcorp.com
online.abertay.ac.uk
online.amanet.org
online.artofjiujitsu.com
online.austorganic.com
online.avemaria.edu
online.avila.edu
online.barry.edu

14049

online.bethanywv.edu
online.biblewayacademy.org
online.cancerpathways.org
online.cordovanartschool.com
online.ctthibodeau.net
online.customxm.com
online.diamondapproach.org
online.eatzis.com
online.edhec.edu
online.emporia.edu
online.engineering.jhu.edu
online.escoffier.edu
online.ewu.edu
online.fairfield.edu
online.findlay.edu
online.fit.edu
online.fitchburgstate.edu
online.globaltraining.org
online.glyndwr.ac.uk
online.gmc.edu
online.grace.edu
online.husson.edu
online.innivec.com
online.justbethebank.com
online.justmaths.co.uk
online.keele.ac.uk
online.landmark.edu
online.lasalle.edu
online.latech.edu
online.law.harvard.edu
online.leeuniversity.edu
online.life.church

14050

online.lincoln.ac.uk
online.lindenwood.edu
online.longwood.edu
online.loyno.edu
online.mica.edu
online.millersville.edu
online.mimosahomes.com.au
online.mines.edu
online.ministrybrands.com
online.mountsaintvincent.edu
online.nevadastate.edu
online.northeastern.edu
online.notredamecollege.edu
online.nsu.edu
online.nwf.org
online.nwmissouri.edu
online.paideiainstitute.org
online.peru.edu
online.point.edu
online.radford.edu
online.rosen.com
online.scnm.edu
online.sdcdm.org
online.se.edu
online.shu.ac.uk
online.siue.edu
online.smashedproject.org
online.smilee.io
online.sonoran.edu
online.spiritrock.org
online.stores.nz
online.sunderland.ac.uk

14051

online.suu.edu
online.tamiu.edu
online.tamucc.edu
online.tasmanenvironmental.com.au
online.truthhealthacademy.com
online.uc.edu
online.uei.edu
online.ufp.pt
online.ulm.edu
online.uncp.edu
online.unixv.ge
online.uno.edu
online.up.ac.za
online.usc.edu
online.usca.edu
online.usi.edu
online.utsa.edu
online.uttyler.edu
online.uwp.edu
online.uwsuper.edu
online.wlv.ac.uk
online.worcester.edu
online.wpunj.edu
online.wrexham.ac.uk
online.xavier.edu
online401kaudit.com
onlineada.com
onlineaddictiontreatment.com
onlineadvantages.net
onlineadvisorgrowthformula.com
onlineartreview.com
onlineartreviews.com

14052

onlineayurvediccoach.com
onlinebabysittingcourse.ca
onlinebailbonds.com
onlinebeatbattles.com
onlinebettingfl.com
onlinebettingflorida.com
onlinebettingmaryland.com
onlinebettingmd.com
onlinebettingnc.com
onlinebettingohio.com
onlinebizbuilders.com
onlineblackjack21.nl
onlineblackjackregels.nl
onlinebrandmanager.com
onlinebusiness.tv
onlinebusinessdirectory.boundlessa
onlinebusinessvalue.com
onlinecad.net
onlinecapital.com
onlinecarstore.es
onlinecarstore.pt
onlinecasino-argentina.com
onlinecasino-happyluke.com
onlinecasino-kuwait.com
onlinecasino-th.com
onlinecasino-vn.com
onlinecasino.exposed
onlinecasinobg.bg
onlinecasinodude.com
onlinecasinohl.com
onlinecasinohlchina.com
onlinecasinohlthai.com

14053

onlinecasinohlthailand.com
onlinecasinohouse.net
onlinecasinoinmichigan.com
onlinecasinoinpa.com
onlinecasinonetwork.com
onlinecasinoreviews.ph
onlinecasinoscity.com
onlinecasinosco.com
onlinecasinosrealmoney.com
onlinecasinosthailand.com
onlinecasinostx.com
onlinecasinoth66.com
onlinecasinousalist.com
onlinecasinovn84.com
onlinecbm.uis.edu
onlinecdicourse.com
onlinecermassage.com
onlineceramics.com
onlinecloudsecurity.com
onlinecoffeeeducation.com
onlinecollege.org
onlinecolleges.net
onlinecollision.ca
onlinecollision.com
onlinecommunityservices.com
onlinecontainers.com.au
onlinecounseling.com
onlinecouponvault.com
onlinecoursealchemy.com
onlinecoursecoach.com
onlinecoursereport.com
onlinecourses.sharleencollins.com

14054

onlinecoursesacademy.com
onlinecoursesbymako.com
onlinecoursesforwriters.com
onlinecryptocasino.io
onlinedegree.bgsu.edu
onlinedegree.fgcu.edu
onlinedegree.uncw.edu
onlinedegrees.etsu.edu
onlinedegrees.ltu.edu
onlinedegrees.murraystate.edu
onlinedegrees.sandiego.edu
onlinedegrees.umhb.edu
onlinedegrees.valpo.edu
onlinedegrees.wmcarey.edu
onlinedegreesguide.com
onlinedentalcare.org
onlinedentalmarketing.com
onlinedentalmarketing.net
onlinedentalmentoring.com
onlinedesignco.com
onlinediamondplate.com
onlinedocfinder.com
onlinedoctor.com
onlineednet.com
onlineedu.neit.edu
onlineeducation.com
onlineeducationchecklists.com
onlineenergies.com
onlineenergybrokers.com
onlineengineeringprograms.com
onlineexploitationlawsuits.com
onlineeyetracking.com

14055

onlinefashioncourses.com
onlinefilmschool.com
onlinefinanceopportunities.com
onlineflagger.com
onlinefm.com
onlinefnpprograms.com
onlineforall.org
onlineforlife.org
onlineformspro.com
onlinefreighttraining.com
onlinefrenchclub.com
onlinefuels.com
onlinegamblingconnecticut.com
onlinegamblingme.com
onlinegamblingtennessee.com
onlinegamecommands.com
onlinegardenstore.com
onlinegermanclub.com
onlinegifts.fun
onlinegraphic.com
onlinegratisblackjack.nl
onlineguncompany.com
onlineguntrust.com
onlinehappyluke.com
onlinehealthadvise.com
onlinehearth.com
onlineholistichealth.com
onlinehomebrewsales.com.au
onlinehypnosisnow.com
onlineimage.ca
onlineimage.com
onlineimpactgroup.com

14056

onlineinsightdays.com
onlineinspectorcertifications.com
onlinejordmor.no
onlinejudge.us
onlinekassa.kassasupport.se
onlineketamineclinic.com
onlineking.ch
onlinelabels.com.au
onlinelandusa.com
onlinelearning.cimmyt.org
onlinelearning.london.ac.uk
onlinelessons.thevms.org
onlinelibrary.dev.utah.gov
onlinelibrary.stage.utah.gov
onlinelibrary.utah.gov
onlineliedetection.com
onlineloans.com.au
onlinelottosites.com
onlinelsbf.com
onlinemadeforyou.com
onlinemakeupandhaircourses.com
onlinemarketbase.org
onlinemarketcorner.com
onlinemarketingagency.io
onlinemarketinginstitute.org
onlinemarketingsystems.ca
onlinemarketplaces.com
onlinemassagececlasses.com
onlinemassagececourse.com
onlinemassageceuclasses.com
onlinemassagetherapyce.com
onlinemassan.com

14057

onlinemastering.thisismetropolis.cor
onlinemasterscolleges.com
onlinemba.com
onlinemediationservice.co.uk
onlinemeit.skillspass.com
onlinememoriam.com
onlinemerchantsguild.org
onlinemessen.no
onlinemphpaprograms.com
onlinemph.tamu.edu
onlinemphprograms.com
onlinemsw.unc.edu
onlinenetworkofeducators.org
onlineoilhub.com
onlineoncology.com
onlineopendays.com
onlineopportunityfinder.com
onlineoptimism.com
onlineou.com
onlinepaintingmagazine.com
onlinepaintingschool.com
onlinepaintshop.co.uk
onlinepastry.escoffier.edu
onlinepastrydegree.escoffier.edu
onlinepattestingcourse.co.uk
onlinepesttestingcourse.uk
onlinepestcontrolservices.com
onlinepianocurriculum.enovativepiar
onlineplacement.com
onlineplm.com
onlinepokerhome.com
onlinepractice.co.uk

14058

onlinepresence.coach
onlineprinting.vegas
onlineproductacademy.com
onlineprofundraising.bu.edu
onlineprograms.ttu.edu
onlinercday.com
onlinerecruitersdirectory.com
onlinerecruitmentresearch.co.uk
onlinerecruitmentstrategy.co.uk
onlinerecruitmentstrategy.com
onlinereport2016.aeei.co.za
onlinereport2017.aeei.co.za
onlinereport2018.aeei.co.za
onlinereport2019.aeei.co.za
onlinereport2020.aeei.co.za
onlinereport2021.aeei.co.za
onlinereputation.expert
onlineroofquotes.com
onlinerwebsite.ir
onlinesafety.orrick.com
onlinesafetybill.sites.pimfa.uk
onlinesafetyhub.co.uk
onlinesalesproposals.com
onlinesavingsguide.com
onlineschools.org
onlineschoolscenter.com
onlineseedsales.com
onlinesellerinsurance.com
onlinesellingexperiment.com
onlineseo.org
onlineshopping.qa
onlineslotsites.com

14059

onlineslotspiele.de
onlinesocialevents.com
onlinespanishclub.com
onlinesportsbetting.pro
onlinesportsbettingcalifornia.com
onlinesportsbettingflorida.com
onlinesportsbettingga.com
onlinesportsbettinggeorgia.com
onlinesportsbettinginfo.com
onlinesportsbettingnc.com
onlinesportsbettingtexas.com
onlinesportsbettingtx.com
onlinesportsbook.guru
onlinessb.carleton.ca
onlinestampede.com
onlinestore.iafor.org
onlinestore.securemetric.com
onlinesupercoach.com
onlinesupplyrequest.com
onlinesweepstakesagency.com
onlinetaichichuan.com
onlinetaxesinc.com
onlinetaxman.com
onlineteacher.co.il
onlineteachersummit.com
onlineteachingconference.org
onlinetech.conf
onlinetech.net
onlinetherapy.com
onlinetherapyreview.com
onlineti.me
onlinetile.au

14060

onlinetile.com.au
onlinetrafficschoolcouponcodes.com
onlinetrainer.com
onlinetraineracademy.theptdc.com
onlinetrainermentorship.com
onlinetraining.actsmissions.org
onlinetrainingacademy.ca
onlinetrainstore.com
onlinetshirts.au
onlinevapeshop.com
onlinevending.com
onlinevet.info
onlinevisas.com
onlinevitals.com
onlinevoices.com
onlinewealthpartner.com
onlinewhitepapers.com
onlinewillwriting.co.uk
onlocationwithyafiction.com
only1.co
only420.com
only7seconds.com
onlyagencies.com
onlyandi.com
onlyatmountainair.com
onlyatoz.rynosites.com
onlybelievenow.com
onlyburger.com
onlychoicecare.com
onlyconcierge.ca
onlyconcierge.co
onlyconnectpartners.com

onlydiscovery.com
onlyelitevip.com
onlyfamilylaw.com.au
onlyfandys.com
onlyfansmgmtagency.com
onlygains.coach
onlygainz.coach
onlygirl4boyz.com
onlygodcanmovie.com
onlygoesup.net
onlyguidance.com
onlyhotties.com
onlyhumanart.com
onlyinhella.com
onlyinnebraska.org
onlyintegrators.com
onlylocals.io
onlylondonjobs.com
onlylove.art
onlymaids.ca
onlynewmistakes.com
onlyonegiftcard.com.au
onlyonelarrymiller.com
onlyonemike.com
onlypayforwhatyouneedrealestate.c
onlyplanscc.com
onlypouches.com
onlyratings.co
onlyreviews.ai
onlysmilesdental.com
onlysourceproperty.com
onlysquares.com

onlysunrise.com
onlythebestbuilder.com
onlythewildonesweekend.com
onlytrain.com
onlytravelvibes.com
onlyvape.ca
onlywayinsurance.com
onlywearingasmile.com
onlyyouforever.com
onmainstreetinsurance.com
onmarkcapital.com
onmeritmarketing.com
onmessage.com
onmex.mx
onmha.org
onmissionsolutions.com
onmontauk.com
onmute.punchcard.io
onmycare.com
onmygalaxytravelagency.com
onmyown-web.com
onmyside.com
onmyteam16.com
onmytoesdance.com
onnepeutpasattendre.ca
onnhealth.com
onnityossa.fi
onoff.app
onoffbusiness.com
onofficemagazine.com
onomatic.com
onomi.io

onomics.com
onondagaccount.com
onondagacenter.com
onondagacenter.net
onondagacenter.org
onondagacountycbd.com
onondagacountyfostercare.org
ononuilodge.com
onopia.com
onoptions.com
onorahealth.com
onoranze-santantonio.it
onoratusa.com
onoratocollective.com
onotalake.com
onoto.com
onourmoon.com
onovativebanking.com
onovopharma.com
onpadventures.com
onparclub.com
onpargolfballs.com
onpartech.com
onpathenergy.com
onpathfinancial.com
onpathplatform.com
onpay.com
onpeak.com
onpipeline.com
onpl3.com
onplan.com.au
onplan.me

onplaw.com
onpluto.org
onpoint-dt.com
onpoint-healthcare.com
onpoint.media
onpoint3d.com.au
onpointanalytics.com
onpointathome.com
onpointathome.net
onpointathome.org
onpointbusinessplans.com
onpointconsultingly.com
onpointcontractinginc.com
onpointe.tripointehomes.com
onpointequestrian.com
onpointefirm.com
onpointemarketingsuite.com
onpointerealestate.com
onpointeriskanalyzer.com
onpointfacilityservices.com
onpointfinancialmanagement.com
onpointheatingcooling.com
onpointit.com
onpointlinemarking.com.au
onpointmechanical.com
onpointmoving.com
onpointnyc.org
onpointofficiant.com
onpointoncology.com
onpointpdrpa.com
onpointpediatricshighlandsranch.co
onpointplumbingllc.com

14065

onpointpremier.com
onpointpresentation.com
onpointprgroup.com
onpointriggingokc.com
onpointsecuritysc.com
onpointstrategy.co.nz
onpointtech.com
onpointwithholly.com
onpremisesolution.com
onpress.dev
onprocess.com
onprocess.org
onpurpose.life
onpurposefinancial.com
onpurposehomebuyers.com
onpurposehomesellers.com
onpurposemindbody.com
onpurposeparents.com
onpxl.com
onqcre.com
onqdentistry.com
onqhealth.com
onqhomeloans.com
onramp.holdings
onramplab.com
onrecordbooks.com
onsagers.com
onsagers.no
onsavii.com
onscreenasia.com
onscreenasia.net
onscreencreations.com

14066

onsecondthoughtco.com
onsenadventures.com
onsero.com
onsetacting.com
onsetcateringksa.com
onsetsolutions.com
onsetstaffing.com
onsfh.com
onshoreit.net
onshoreorthodontics.com
onshoretech.com
onsighthomesinspections.com
onsightinspectionservices.com
onsild-kirkerne.dk
onsildkirkerne.dk
onsite-cg.com
onsite-graphics.com
onsite-imagery.com
onsite-motorsports.com
onsite-relocation.de
onsite-stage.grubhub.com
onsite.grubhub.com
onsite123.com
onsiteadas.com
onsitecareclinics.com
onsitecleaningfl.com
onsiteco.com
onsitedentalnycmidtown.com
onsitedentalnycparlor.com
onsitedentalstransitcenter.com
onsitedenver.com
onsiteelectronicsrecycling.com

14067

onsitefurniturerepairsga.com
onsitegas.com
onsitehomesnc.com
onsitelink.com
onsitelocations.com
onsitelsat.com
onsitemanagement.com
onsitent.com
onsiteopera.com
onsiteopera.org
onsiteoutsourcing.com
onsitepaving.com
onsiteprotectivecoatings.com.au
onsiterentalstore.position.com.au
onsiteretailgroup.com
onsitesepticva.com
onsiteservicesfl.com
onsiteservicesuk.com
onsitesolutionspt.com
onsitetreeservices.com
onsitewomenshealth.com
onslowbayboats.com
onslowfitness.com
onslowshop.com
onslowweightloss.com
onsocial.com.au
onspecconstruction.com.au
onspeedaviation.com
onspotsocial.com
onspring.io
onspring.tech
onsprinting.com

14068

onstagecolorado.com
onstagerentals.com
onstagestyling.com.au
onstagesystems.com
onstarfreight.com
onstaronthejob.com
onstickytopics.com
onstim.com
onstis.com
onstone.com.au
onstrike.au
onsurance.ca
onswooneilandzoekt.nl
onsytecomputer.com
ont-restoration.ca
ont-restoration.com
ont.vitis.ca
ontaap.com
ontapproved.ca
ontapsports.marketing
ontarget.net
ontargetcpa.com
ontargetelectric.com
ontargetfit.com
ontargetheatingandcooling.com
ontargetinteractive.com
ontargetlabs.com
ontargetremodeling.com
ontargetspray.com
ontargetstaffingllc.com
ontariansforhealthinnovation.ca
ontariansforhealthinnovation.com

14069

ontario-commercial.com
ontario-cryo.com
ontario-mortgages.ca
ontario.agnicoeagle.com
ontario.canada.mkp.org
ontario.cmha.ca
ontario.concentus.ca
ontario18monthwarranty.com
ontario400.ca
ontarioaccidentlawyers.com
ontarioactiveschooltravel.ca
ontarioaidsnetwork.ca
ontarioaikidofederation.ca
ontarioartisticswimming.ca
ontariobeans.on.ca
ontariobigscreens.com
ontariobrokers.ca
ontariobusinessbrokers.ca
ontariocenter.net
ontariocenter.org
ontariochristiancamp.ca
ontariocoachway.com
ontariocommunitychangemakers.org
ontarioconcreteawards.ca
ontariocottageandhome.ca
ontariocottageandhomerentals.ca
ontariocottageandhomerentals.com
ontariocoursepreview.ca
ontariocraftwineconference.ca
ontariocraftwineries.ca
ontariocreditcorp.com

14070

ontariocycling.org
ontariodealers.intelligentoffice.com
ontariodockdogs.com
ontarioequestrian.ca
ontariofamilylaw.ca
ontariofamilyphysicians.ca
ontariogates.com
ontariogrove.com
ontariohearing.com
ontarioheritage.org
ontariohockeyleague.com
ontariohomeandcottage.ca
ontariohomeandcottagerentals.ca
ontariohomeandcottagerentals.com
ontarioinnovationexpo.ca
ontariolodge.com
ontarionow.ca
ontarioonecall.ca
ontariopipelining.com
ontarioplace.com
ontarioplasticpackaging.com
ontarioprivateinvestigatorlicense.com
ontariopublictransit.ca
ontariosimplewarranty.com
ontariosmartrestoration.com
ontariosugarbeetgrowers.ca
ontariosupseries.com
ontariotaxwaste.com
ontariotel.com
ontariotiredistributors.com
ontariowater.ca
ontariowintercamping.com

14071

ontc.committees.comsoc.org
ontdek.ticketmaster.nl
ontdekcruisen.nl
ontds.com
ontel.com
ontempworks.com
ontex-pflegebox.de
ontex.com
ontexhealthcare.com.au
onthank.com
onthearc.com
onthebalikc.com
onthebasisofdemocracy.org
onthebeachcpa.com
onthebeatwcbi.com
onthebids.com
ontheblockfitness.com
onthecoastins.com
onthedailywithchristina.com
onthedotboston.com
ontheedgeofnow.com
ontheedgeveg.ca
ontheflymobilerepair.com
ontheflypestsolutions.com
ontheflystores.com
onthego.redcon1.com
onthegoenglishteacher.com
onthegofingerprinting.com
onthegogoodness.com
onthegorvtech.com
onthegoscottsdale.com
onthegotrvl.com

14072

onthegreenconsulting.com
onthegreeninc.com
onthehillag.com
onthehomesteadcrossfit.com
ontheinlets.org
ontheirwatch.com
onthejobtv.org
ontheledgelandscaping.com
onthelevelarenas.com
onthelevelfloorinspections.com
onthelevelinstallations.com
onthelevelinsuranceservices.com
onthemarcadvocate.com
onthemarcmedia.com
onthemarkcommunications.com
onthemarklocates.com
onthemarkpayments.com
onthemarktreeservice.au
onthemarktreeservice.com.au
onthemarqueevents.au
onthemarqueevents.com.au
onthemat.com
onthematrankings.com
onthemendmedical.com
onthemendmedicalsocal.com
onthemenucatering.com.au
onthemoneyoffer.com
onthemoneyradio.com
onthemove.estate
onthemove.org
onthemoveestateagents.co.uk
onthemoveinsurance.com

onthemoveto.ca
onthenextpage.com
ontheoceanfest.com
ontheothersidecle.com
onthepassage.com
onthepaththerapy.com
theplainsgrazingandcatering.com
ontherecordlv.com
ontheroad.edbookfest.co.uk
ontherockchurch.org
ontherocksedmonton.com
ontherockspickleball.com
ontherocksyeg.com
ontherox.band
ontherun.com
onthespothomeservices.net
onthespotnj.com
onthespottruckrepair.com
onthestage.com
onthesteamyside.com
onthestreetsblog.com
onthetopsearch.com
onthetrailebikerentals.com
onthetreetopphotography.com
ontheupseo.com
onthevineatrichmondfarms.com
onthevinephoto.com
onthevirg.com
onthewalldesignstudio.com
onthewallpainting.ca
onthewaterdesigns.com
onthewaterbi.com

onthewhistle.com
onthisday.live
onthisdaydaily.com
onthisdaytab.com
onthreeathletics.com
ontic.co
ontime59.com
ontimedeliverys.com
ontimedeliverysolutions.com.au
ontimefit365.com
ontimelabs.com
ontimeplumberhvac.com
ontimeserviceplumbing.com
ontimesvc.com
ontimetoday.com
ontimeturf.com
ontimevhacars.com.au
ontinue-security.com
ontinue.ai
ontinue.at
ontinue.biz
ontinue.ca
ontinue.ch
ontinue.co.uk
ontinue.com
ontinue.de
ontinue.in
ontinue.io
ontinue.net
ontinue.org
ontinue.uk
ontinue.us

ontivity.com
ontix.co.uk
ontmoeten.allemaalaafje.nl
ontocore.com
ontogo.webignite.dev
ontopadventures.com
ontopconstruction.co.nz
ontopdigitalmarketing.com
ontopofitrc.com
ontoproofingky.com
ontoproofingmi.com
ontos-systems.com
ontosplasma.com
ontossystems.com
ontracautomation.com
ontracgroup.com.au
ontrachealth.com.au
ontrack-usa.com
ontrackagent.com
ontrackaudio.co.uk
ontrackautosales.ca
ontrackautosolutions.com
ontrackcoaching.net
ontrackhrcoachingandconsulting.ca
ontracklearningsolutions.com
ontrackmortgagesolutions.com
ontracknatraining.com
ontrackod.com
ontrackrealtyllc.net
ontrackroguevalley.org
ontrackrunningacademy.com
ontrackschool.com

ontracktowellness.mysites.io
ontrail.bike
ontrail.info
ontrail.org
ontrajectory.com
ontrak-solutions.com
ontravaillealavenir.ca
ontrckmusic.com
ontrendconcepts.com
ontrialassociates.com
ontx.onwpe.mttr.com.au
onuplace.com
onus.org.au
onusalon.com
onvisionllc.com
onviv.com
onwaasurveys.ca
onwafer.com
onward.org
onwardacademicpartners.com
onwardandoutcomm.com
onwardandupward.org
onwardb.com
onwardblog.com
onwardchurchplanting.org
onwardconnected.com
onwardcontent.com
onwarddev.com
onwardevermore.com
onwardfinance.co.uk
onwardfleet.com
onwardga.com

14077

onwardhealthandwellness.com
onwardinjurylaw.com
onwardlit.com
onwardokc.com
onwardperformancenutrition.com
onwardrealestateteam.com
onwardrobotics.com
onwardsnorfolk.co.uk
onwardsproject.org
onwardstrategicmedia.com
onwardtek.com
onwardtravel.co
onwatch.com.au
onwealthplan.com
onwentsiaclubsettlement.com
onwire.us
onwireco.com
onwired.com
onwisconsinpac.com
onwithlife.org
onwrd.io
onx.ca
onx.com
onxwine.com
onxwines.com
onyabags.com.au
onyabikeadventures.com
onyainnovations.com.au
onyalife.com.au
onyalife.org
onyglo.com
onyour6.com

14078

onyourdentalmark.com
onyourkneesandpray.org
onyourmarkdesigns.com
onyourterms.net
onyourtoesdancewear.com
onyourway359.com
onyx-businesspark.ch
onyx-electrical.com
onyx-fire.com
onyx-industries.com
onyx-sprinkler.com
onyx.casasoft.ch
onyxandalabaster.com
onyxandarrow.com
onyxandauracreativeco.com
onyxandeast.com
onyxandopalcreativeco.com
onyxandredwood.com
onyxblh.com
onyxbridge.com
onyxbuilt.com
onyxcontractors.com
onyxcool.com
onyxeiendom.no
onyxeventgroup.com
onyxexpress.com
onyxgolfsignage.com
onyxhairco.com
onyxhealth.io
onyxhealthcareusa.com
onyxhealthcenters.com
onyxinsight.com

14079

onyxinsurancebrokers.com
onyxipca.com
onyxiq.com
onyxlanding.myppldemo.com
onyxlawoffice.com
onyxosp.com
onyxpapers.com
onyxptandwellness.com
onyxrealtyproperties.com
onyxrehab.com
onyxrehabcenters.com
onyxrehabilitation.com
onyxresidencesbyrotana.com
onyxrp.com
onyxsolutions.ca
onyxsolutions.myppldemo.com
onyxvalve.com
onzeorange.com
oo.willstaves.com
ooadv.com
ooaworld.com
oobfestival.com
oobley.com
oobly.com
oobmaine.com
ooc.usc.edu
oocasino.com
oocinvestments.com
oocn.willstaves.com
oocndev.willstaves.com
oocnstg.willstaves.com
ooda.co.uk

14080

ooda.com
ooda.uk
oodaloop.com
oodaventures.com
oodlesoffunkids.com
oodo-optical.com
oodp.ca
ooe2023.hku.edu.tr
ooej.org
oofcu.org
oofventures.com
ooginoogfotografie.nl
oogix.com
oohlalaok.com
oohlalatravel.com
oohmedia.com.au
oohosp.com
oohvie.com
ooi.com.au
ooi.us
ooiesrefrigeration.com.au
ooira.com
ookadispensary.com
ookp.org
ooltewahelectric.com
ooltewahjiujitsu.com
ooltewahumc.com
oomi.co
oomitravel.com
oomnitza.com
oomovementsolutions.com
oomph.ie

14081

oomphhealth.co.nz
oomphlearning.co.uk
oonacares.com
oonaseries.com
ooo.hku.edu.tr
ooo.wjerstewart.com
oooadventuresllc.com
oopasworld.com
oopasworld.org
oopasworldofwords.com
oopasworldofwords.org
oopaworld.com
oopaworld.org
oops.nerdcow.co.uk
oora.health
oorahjunk.com
ooraleadentalcare.com.au
ooralens.com
oorcm.com
ooroqauto.com
oortcloud.ai
ooshnewcastle.com.au
oostenrijk-bv.nl
oostenrijkgroep.com
oostenrijkgroep.nl
oostenrijkgroep.nl
oostenrijktouringcars.com
oostenrijktouringcars.nl
oosterhoff.eu
oosterhoffgroup.eu
ootc.saladhost.com
ootdwholesale.com

14082

ootoot.app
ootwc.com
oovostraw.com
oovvuu.com
oovvuuproduct.oovvuu.com
oow-govmil.com
ooweesportsnation.com
ooweevegan.com
oowinc.com
oowlish.com
op-cannabis.vetscp.org
op-careers.com
op-elektro.no
op-in.com
op-insurance.com
op.allianceabroad.com
op.eng.myfreshmarkbenefits.com
op2mise.ai
op2mize.com
op2mizeenergy.com
opac.nsw.edu.au
opadairway.com
opadmin.bitcoinmagazine.com
opagpo.com
opakuma.com
opal-oak.com
opalab.se
opaladvice.com.au
opalaestheticsok.com
opalandcovesalon.com
opalandfinch.com
opalaus.com

14083

opalbuilding.ca
opalbusinessservices.com
opalcool.com
opale-chardonne.ch
opale-chene-bourg.ch
opalfinancial.com.au
opalfi.com
opalhotelsgroup.com
opalkelly.com
opalknowledgebase.clario.com
opalmedicalspa.com
opaloaksummit.com
opalockajetcharter.com
opalockajobs.com
opalonyxphotography.com
opalpa.com
opalpa.org
opalrelining.se
opalreturntowork.mixd.co.uk
opalreturntowork.nhs.uk
opalrx.com
opalschool.org
opalsmith.com
opalsolutions.fr
opalstrategic.com
opaltrading.com
opalux.com
opalvvs.se
opaortho.com
opaquewines.com
oparuns.com
opas.miusti.org

14084

opasite.tamu.edu
opawica.com
opbd.org
opbg.com.au
opbizz.com
opbrewco.com
opc-connect.com
opc-connect.org
opc-dc.gov
opc.com
opc.ngo
opc.ong
opc.org.nz
opc.wipfilfinancial.com
opcannabisconsulting.com
opccmc.org
opcdesigns.com
opcenters.com
opcfoundation.org
opcionesescolaresaz.com
opcionmedia.com
opclubmember.com
opcmarina.com
opcmia592.com
opcmia919.org
opcmilford.org
opcofamerica.org
opcolab.com
opconotaires.ca
opconotaires.com
opconventioncenter.com
opcpack.com

opcpest.com
opcriminaldefense.com
opcryotherapy.com
opdc.nl
opdenaker.com
opdental.com
opdigitalsolutions.au
opdyckelaw.com
ope-plus.com
ope.usc.edu
opea.org
opeast.org
opebusiness.com
opedge.com
opedix.com
opeesa.com
opehauspub.com
opelikaarthaus.com
opelikacrush.com
opelousasdentist.com
opelsolutions.com
open-drains.com
open-finance.africa
open-goal.co.uk
open-homes.com
open-isia.cn
open-isa.org
open-mind.com
open-save.com
open-schools.com.au
open-spaces.com
open-stand.org

14085

14086

open-system.ch
open-system.com
open-systems.at
open-systems.be
open-systems.ch
open-systems.co.uk
open-systems.com
open-systems.de
open-systems.es
open-systems.eu
open-systems.fi
open-systems.fr
open-systems.io
open-systems.it
open-systems.nl
open-systems.org
open-systems.se
open-systems.uk
open-views.com
open.ch
open.exchange.bank
open.homes
open.ieee.org
open.keeneisd.org
open.phdmedia.com
open.remotetechjobs.com.au
open.studentlife.northeastern.edu
open.swiss
open.winmo.com
openaccess.ph
openaccessibility.ca
openadoption.com

openadoption.net
openadvocate.org
openai.concurrency.com
openaiconsulting.com
openair360.com
openairconcertseries.com
openairjournal.com
openairx-labs.northeastern.edu
openarea.com
openargs.com
openarmsadoptionagency.com
openarmsdoula.ca
openarmsfreeclinic.org
openarmslink.com
openarmsps.org
openarmsvillageocala.org
openartsalliance.com
openasset.com
openawarenessyoga.com
openbanking.ca
openbankingeu.mastercard.com
openbeds.net
openbiblefellowshipchurch.com
openbiome.org
openblog.life.church
openbluetravel.com
openblvd.com
openborn.com
openbookkeeping.co
openbookpros.com
openbooksevent.com
openbooksociety.com

14087

14088

openbookssw.org
openboxmodels.com
openboxphoto.com
opencalculator.earth
opencanvas.io
opencaptions.page
opencarbon.net
opencardnow.com
openchannelswellness.com
opencircle.ai
opencircle.org
opencirclecoaching.com
opencirclenetwork.org
opencityfilms.com
openclose.com
opencloud.utsa.edu
opencloudinvest.com
opencommunity.org.uk
opencompetitioncenter.com
openconversation.com
opencountrylandmanagement.com
opencourselibrary.com
opencourselibrary.org
opencourtpickleball.com
opencraft.com
opencrativ.com
opencriticalcare.org
opencupboard.org
opencv.org
opencybersecurityalliance.org
opendata.cityofnewyork.us
opendatabarometer.org

opendatacity.eu
opendatalab.cz
opendeeplypodcast.com
opendialogue.health
opendoor.education
opendoor.io
opendoorbakersfield.com
opendoorbaptist.com
opendoorbikerchurch.com
opendoorbuyers.com
opendoorcfc.com
opendoorcoffeecompany.com
opendoorcommunitytheater.com
opendoorcommunitytheater.org
opendoorcommunitytheatre.com
opendoorcommunitytheatre.org
opendoorhealth.com
opendoorhospitality.com
opendoorlivin.com
opendoormedical.com
opendoormontessori.com
opendoormsp.com
opendoorparking.com
opendoorpublications.org
opendoors.construction
opendoors.org.nz
opendoors4all.org
opendoorsdata.org
opendoorsdi.org
opendoorsforall.org
opendoorsllc.com
opendoorsmaryland.org

opendoorsolution.com
opendoorspreschool.com
opendoorstraining.org
opendoorsurgery.co.uk
opendoortraining.net
opendooryogahouse.co.uk
opendooryogahouse.com
opendormedia.org
opendsr.org
openebl.org
openecu.com
opened.co
openeducators.org
openenclose.com
openenrollment.healthcare
openenrollment.ongov.net
openenrollment.ornl.gov
openenrollment.usc.edu
openenrollmentlasvegas.com
openenrollmentnevada.com
openenrollmentpro.com
openenrollmentresourcecenter.com
openenrollmentstaging.ornl.gov
openergyinsurance.com
openescrow.com
openesg.de
openexhibitions.com
openeyecafe.com
openeyes.net
openeyesministry.org
openfieldmedia.com
openfieldx.com

openfinance.com.au
openfinanceafricagroup.africa
openfinanceafricangroup.com
openfocusattentiontraining.com
openforbusiness.rcap.org
openforgood.thevillagenashville.com
openforlife.org
openformiddlegeorgia.com
openforopportunity.com
openfoundationsa.org.za
openfusion.us
openfuture.agency
opengaarden.com
opengambling.co
opengateagm.com
opengatecapital.com
opengateconversations.org.au
opengatedesign.com
opengateintl.mysites.io
opengatesgroup.com
opengear.com
opengenius.com
opengovt.nz
opengrainco.com
opengrainwoodwork.com
opengsql.org
opengymtx.com
openhabitat.co.uk
openhairspace.com
openhamilton.com
openhandselfdefenses.com
openheartdoula.com

openhearthealing.net
openhgrant.org
openhistogram.com
openhistogram.io
openhistogram.org
openhistograms.com
openhistograms.io
openhistograms.org
openhomesphotography.com
openhomesrealty.com
openhookups.com
openhouse.bergen.edu
openhouse.niagaracollege.ca
openhouse.paulsmiths.edu
openhouse.springventuregroup.com
openhousedublin.com
openhousejunky.com
openhousemysteryparties.com
openhouseoh.io
openhousephilly.com
openhousepictures.co.uk
openhousepm.com
openhousesheffield.co.uk
openhousewiz.com
openindustrial.com
openinfluence.com
openinfra.com
openingact.org
openingbellnews.com
openingbooksopeningdoors.com
openingday5050.com
openingdoors.org.au

openingdoorsdbq.org
openingdoorsfoundation.org.au
openingexcellence.com
openingminds.io
openingminds.org
openingspaces.com
openintelligence.pe
openintheus.com
openium.com
openjobs.transformationsnetwork.co
openkerk.com
openkitchenevents.com
openlabstudios.com
openlacrosse.com
openlandandsons.com
openlands.com
openlandtrust.org
openlane.ca
openlane.com
openlanedev.corporate.openlane.co
openlatecollective.com
openlending.com
openletterformary.com
openlines.com
openlink.com
openly.nz
openmarketcap.com
openmarketcre.com
openmarketenergy.net
openmarketmedia.com
openmarketquotes.com
openmarketscorp.com

openmatter.com
openmellow.com
openmindeducation.com
openminds.com.au
openminds.org.au
openminds203x.org
openmindsearlyschool.org
openmined.org
openmobileglobal.com
openmortgage.com
openmountainenergy.com
opennestrentals.com
opennms.com
openocean.dk
openoceangroup.com
openorder.ai
openoximetry.org
openoysterri.org
openpaddock.boylen.dev
openpantry.com
openpath.studio
openpathstudio.com
openpathtravel.com
openpaymentnetwork.us
openpdfk.com
openphysed.org
openpipes.net
openplan.us
openplanandco.com.au
openpnp.org
openpnt.org
openpropdata.org.uk

openrangeexcavating.com
openrangefg.com
openrangetrailers.com
openratehero.com
openreading.com
openrecon.com
openreel.com
openrelationshipcoach.com
openrent.co.uk
openreverse.com
openroadesphoto.com
openroadalliance.org
openroadautobody.com
openroadcollision.com
openroaddigital.net
openroaddriversplan.com
openroadintegratedmedia.com
openroadleasing.com
openroadlexus.com
openroadporsche.com
openroadracing.ca
openroadracingphotos.com
openroadriversplan.com
openroadsinc.com
openroadtoyota.com
openroadwealth.com
openroaming.org
openrofestival.com
opensauce.com
opensauce.live
openschoolontario.ca

openschoolontario.com
openscied.com
openscied.net
openscied.org
openscope.ai
opensea.vet
opensea12.com
opensea13.com
opensea14.com
opensea17.com
opensea6.com
openseashub.org
openseasonsportsmansexpo.com
opensell.io
openserieslacrosse.com
openshelfnow.org
openshift-anwender.de
openshine.ca
opensimsim.com
openskiescoalition.com
openskyfitness.com
openskygroup.com
openskymarketing.com
openskyphotography.co.uk
openskypr.com
openskypsychology.com.au
opensmc.cloud
opensocietyactionfund.org
opensoft.pt
opensolar.com
opensource101.com
opensourcecompliant.com

opensourcedatasummit.com
opensourcerers.org
opensourceshippingcontainer.com
openspace.sfmoma.org
openspacealliance.org
openspacegb.com
openspaceselfstorage.com
openspec.net
opensrs.com
opensrs.net
openstandard.us
openstoriesfoundation.com
openstoriesfoundation.org
openstreetspph.org
openstreetsproject.org
opensymmetry.com
opensynthetics.com
opensystems.ch
openteam.community
opentemple.org
opentext.com
openthebible.org
openthemoose.com
opentheportal.com
opentn.bible
opentodebate.org
opentopossibilities.ca
opentotruefreedom.com
opentower.com
opentrader.com
opentravail-lab.fr
opentravel.org

opentrianglephotography.com
opentrons.com
opentronslabworks.com
opentrustconsulting.ca
openucx.org
openuniversity-international.com
openupwindows.com
openvault.com
openvenues.com
openvirtex.com
openvista.net
openwa.org
openwabi.com
openwater.group
openwatercrp.com
openwatermedical.com
openwatersyachts.com
openwidelajolla.com
openwindowtheatre.org
openwingslearning.org
openwork.fr
openworkshopnetwork.com
openworldproperty.com
openxdoors.com.au
openxdr.co
openxdr.dev
openxdr.info
openxdr.io
openxdr.net
openxdr.org
openxrs.tucows.com
openyld.com

opequonwatershed.org
opera-house.mysites.io
operaawards.org
operacanada.ca
operacaosorriso.org.br
operacionsonrisa.com.py
operacionsonrisa.com.ve
operacionsonrisa.net.ve
operacionsonrisa.org.bo
operacionsonrisa.org.ec
operacionsonrisa.org.gt
operacionsonrisa.org.pa
operacionsonrisa.org.pe
operacionsonrisa.org.ve
operacolorado.org
operagoto.com
operagrill.com
operahousehs.com
operahouselive.com
operand.com
operandio.com
operaostfold.no
operaplazahao.com
operaprimausa.com
operasj.org
operatingexcellence.com
operatingpartner.com
operatingwithintention.com
operation-inspire.com
operation-mercy.org
operationalexcellence.fi
operationalintelligence.com.au

operationalvelocity.com
operationandrew.org
operationbarnabas.com
operationbarnabasinternational.com
operationbekind.org
operationblessing.ph
operationcareky.org
operationcleancomp.com
operationcontent.net
operationdresscode.org
operationelectrify.com
operationgraduate.ca
operationgratitude.com
operationhome.org
operationhopebylg.com
operationhopect.org
operationhousecall.com
operationironruck.com
operationjacknap.com
operationjumpstart.org
operationk9hero.org
operationmercy.org
operationmercy.se
operationoverwatch.org
operationpathways.org
operationrecon.org
operationreengage.com
operationresponsiblegambling.com
operationrestoresight.org
operations.agencyrevolution.com
operations.community
operations.sites.pimfa.uk

14101

operations.udrive.ae
operations.vantagefx.info
operations.vtmarkets.com
operationschoolbelltv.org
operationscouncil.org
operationsecurestore.org
operationshieldfoundation.org
operationshootingstar.com
operationshootingstar.org
operationshower.org
operationsmile.ae
operationsmile.ca
operationsmile.ch
operationsmile.co.ke
operationsmile.co.ma
operationsmile.com.gh
operationsmile.com.mx
operationsmile.com.ph
operationsmile.com.py
operationsmile.it
operationsmile.ke
operationsmile.mg
operationsmile.mw
operationsmile.mx
operationsmile.net.ph
operationsmile.or.ke
operationsmile.or.th
operationsmile.org
operationsmile.org.au
operationsmile.org.gh
operationsmile.org.mg
operationsmile.org.mx

14102

operationsmile.org.ph
operationsmile.org.vn
operationsmile.org.za
operationsonflowertravels.com
operationsservices.com
operationstrawberrybox.com
operationsworklife.com
operationtriumphus.org
operationtroopappreciation.org
operationvetrepreneur.com
operationwaves.com
operationwerewolf.com
operationwipeout.org
operationyouvr.com
operative.com
operator-manual.redcross.org.uk
operatorswithoutborders.org
operawire.com
operenciarpg.com
operetta2.com
operize.io
operoenergy.com
operosemfg.com
operto.com
opes.ch
opescre.com
opessq.com
opesstrategy.com
opewi.com
opex.com
opexdigitalblog.com
opfa.ca

14103

opff.org
opfistula.org
opfob.mysites.io
opfremoval.com
opg.com
opgadvisors.com
opgnegotiations.com
opgomarketing.com
opgprojects.com
opgrc.com
oph.co.th
ophanaheim.localonlineorders.com
ophanim.site
ophanimbrasil.org
ophdenver.com
opheliaeventaffairs.com
opheliasdenver.com
opheliasreadings.com
ophelietorres.com
ophfc.com
ophionguitars.com
ophir.com
ophiram.au
ophiram.com
ophiram.com.au
ophirhome.com
ophirrf.com
ophmg.com
ophnl.org
ophsalem.com
ophthalmicconsultants.com
ophthalmology360.com

14104

ophthovetconsulting.com
opiateaddictionrx.info
opiateaddictionsupport.com
opiatecare.com
opiatedetoxinstitute.com
opiday.ch
opidemic.dev.utah.gov
opidemic.stage.utah.gov
opidemic.utah.gov
opidev.intuswp.media
opidirectmail.com
opie.co.nz
opieradio.com
opiestransport.com
opifeeds.staradvertiser.com
opikko.com
opilio.no
opinionatedgame.com
opinionmovers.com
opinionpond.com
opinionroute.com
opinions.afroce.it
opinlaw.com
opioconnect.com
opioddetoxcenter.com
opiods.rehab
opioidaction.org
opioiddetectionchallenge.com
opioidhelp.iowa.gov
opioidhelpco.org
opioidhelpla.org
opioidlaw.mldlegal.com

opioidlawsuit.com
opioidlibrary.caronova.org
opioidresponsenetwork.org
opioidsadairco.com
opioidsmdl.com
opisantacruz.com.ar
opisnet.com
opistest.com
opium.ie
opiumdrug.rehab
opixxe.com
opienkinsfurniture.com
opk9ofwi.com
opknoxconsulting.com
oplfriends.org
oplglobal.com
oplhmb.com
opmbuildsupply.com
opmgt.net
opmiprop.com
opmpros.com
opmt.com
opmusicgroup.com
opmxkratom.com
opn.inc
opn.media
opnextjobs.com
opnhc.com
opnnew.staging.mysites.io
opnsesame.com
opocharities.org
opolaw.com

opolee.com
opoorlogspad.expeditiewadden.nl
opora.ca
oportfolio.co.uk
oportun.com
oportunidades.renaware.com
oportunidades.vsinternationalproper
opos1.com
opositivefestival.org
opossumbilities.com
opossumcreek.com
opp-knocks.org
opp.org
opp4allml.org
oppaa.org
oppc.com
oppdoctors.com
oppeace.org
oppel.ca
oppeltire.com
oppenheimlaw.com
oppenhuizen.com
oppenvetenskap.se
oppethav.se
oppg.com.au
opphealthandrehab.com
opphouse.org
oppiestopsoil.com
oppimaa.fi
oppiminen.hallinta-mikkeli.kunta-api
oppiminen.mikkeli-pp.metatavu.io
oppiminen.mikkeli.metatavu.io

oppimispoluilla.fi
oppincwi.org
oppinsurance.com
oppinventory.com
oppl.org
opplevauna.no
opplevlessesdesign.no
opplevfagerlia.no
opplevmaloy.no
opplevtevellia.no
opplumbingandheating.ca
oppmerksombevegelse.no
oppools.org
opportunities.codeforafrica.org
opportunities.n2co.com
opportunity.memphistn.gov
opportunity.penncapitalgroup.com
opportunity.redbarnfranchise.com
opportunity.rugbyx.com
opportunity.snipitsfranchise.com
opportunity.wfglobal.org
opportunitycapitalfunding.com
opportunitycarolina.org
opportunityeducation.or.tz
opportunityeducation.org
opportunityforallcoalition.com
opportunityforallmi.org
opportunityidentified.com
opportunityindex.org
opportunitylouisiana.gov
opportunitymachine.org
opportunitymatters.promotionalreso

opportunitymattersthankyou.promot
opportunitymedia.tv
opportunitymutual.com
opportunitynetworks.org
opportunitypancakes.com
opportunityrestaurant.com
opportunityrestaurantgroup.com
opportunityrg.com
opportunityseries.com
opportunityspace.com
opportunityswva.org
opportunityzones.cantor.com
opposeantisemitism.com
opposegravityperformance.com
opposemirentcontrol.com
opppac.com
opppharmacies.com
oppscommcentral.com
oppserv.org
oppsteg.no
oppsych.com
opptly.ai
opptly.com
opptymized.com
oppussingbergen.no
oppvet.com
oppyhound.com
oppzoneusa.com
opqic.org
opra.energy
oprdisabilitylaw.com
oprealtynm.com

14109

oprecruiting.com
opremazakucu.com
opremethodsmeeting.org
oprg.es
oprgconsulting.com
oprgroup.co.uk
oprima1.com
ops-assist.com
ops-copiers.com
ops-productions.com
ops-productions.org
ops-solutions.com
ops-support.ft.com
ops.classic.city
ops.clubsplash.com.au
ops.esendex.co.uk
ops.esendex.com.au
ops.esendex.de
ops.esendex.es
ops.esendex.fr
ops.esendex.ie
ops.esendex.it
ops.esendex.us
ops.esendexpro.com
ops.gb.2sms.com
ops.goaderant.com
ops.lndng.com
ops.massenversand.de
ops.skebby.it
ops.smsenvoi.com
ops.smspubli.com
ops.smsup.es

14110

ops.spryng.nl
ops.swimleague.com.au
ops.textanywhere.com
ops.textmarketer.co.uk
opsail.org
opsalauto.no
opsbase.com
opscanvas.ai
opscanvas.com
opscompass.com
opsconsulting-strategy.com
opsecindustries.com
opsecsecurity.com
opseu2100.ca
opseyes.com
opsfirst.co.uk
opsfkidsclub.org
opsfpossible.org
opsi.io
opsidiarm.com
opsiq.ai
opsmaintains.com
opsmomentum.com
opsociety.org
opsorca.com
opsproduction.com
opsproduction.org
opsproductions.com
opsproductions.org
opsramp.com
opsramp.com
opsready.com

14111

opsrescue.com
opss-careers.co.uk
opss-careers.staging.psweb.uk
opstation.com
opstree.us
opsvs.com
opsyse.com
opsyse.fr
opt-intelligence.com
opt-mycare.com
opt.hl.prospus.com
opt.no
opta.io
optadata-institut.org
optalishealthcare.com
optalysys.com
optanix.com
optanks.com
opteam.com.co
optec.com
optecled.com
opteco.com.au
optedgecorp.com
optedoutlife.com
optegra.com
optelos.com
opteohealth.com
opteraclimate.com
optergy.com
opteris.studio
optexscreens.com
optf.org

14112

optga.com
opthea.com
opti-luxx.com
opti-sciences.com
opti-tel.com
opti-zit.nl
optiable.com
optiagroup.com
optibelt.co.nz
optiboutbygging.no
optical-academy.com
opticaldocumentsecurity.com
opticalenginesinc.com
opticalexpresseasley.com
opticalexpressions.com
opticalexpressionsaz.com
opticalfind.com
opticalguidancesystems.com
opticalmanipulationgroup.wp.st-and
opticalperspectives.com
opticalphusion.com
opticalsourcingexperts.com
opticalstudio.ca
opticamprotection.com
opticarehealth.com
opticarts.com
opticatech.com
opticeyewear.shop
optician.kirkandkirk.com
opticjam.com
opticliff.com
opticmarketinggroup.com

opticneurocare.com
opticomtel.com
opticosdesign.com
opticpropertymanagement.com
optics.academy
optics.com.co
optics.com.mx
optics11.com
optics11life.com
opticsfit.in
opticsin.com
opticsjobs.com
opticsofaging.com
opticsreview.com
opticsstock.com
opticstechnology.com
optictour.ca
optictour.com
optifitbra.com
optiform.com.au
optify.io
optigenius.ai
optigestion.be
optigestion.ch
optigrate.com
optik-tech.com
optik-tech.net
optikalcare.com
optikans.nl
optikaorbis.mk
optikerfrandsen.dk
optikersommer.dk

optikgalleriet.dk
optikmobile.com
optikos.com
optikteam.dk
optilifechiro.com
optilift.ai
optilift.com
optilift.no
optilogic-mail.com
optilogic-mail.net
optilogic.com
optily.com
optilyticsdata.com
optilyticsmedia.com
optim-llc.com
optima-amr.co.uk
optima-amr.com
optima-systems.co.uk
optima2.info
optima365.net
optima365pet.com
optimaamr.co.uk
optimacapitalfunding.com
optimachem.com
optimadental.com
optimadental.es
optimadermatology.com
optimadigitalmedia.com
optimaecm.com
optimaenergyservices.com
optimafis.com
optimakb.com

optimal-outcomes.com
optimal-perform.com
optimal.marketing
optimaladvisement.com
optimalai.com
optimalalign.co.uk
optimalarabia.com
optimalascentgroup.com
optimalbehavioral.com
optimalbiotech.com
optimalbrainperformance.com
optimalbusinessconsulting.com
optimalbusinessinsights.com
optimalcareinc.com
optimalcarewellness.com
optimalchirond.com
optimalcleaningnj.com
optimalclimateair.com
optimaldds.com
optimaldebtsolutions.com
optimaldentalcenter.com
optimaldevelopers.com
optimaldgenetwork.com
optimaldgeradio.com
optimaldgeradionetwork.com
optimalgeo.com
optimalhealthcoaching.org
optimalhealthinstituteohio.com
optimalhealthmn.com
optimalhi.net
optimalhormone.com
optimalimpact.com

optimalinfusion.com
optimalinnredning.no
optimalinvestmentgroup.com
optimaliraq.com
optimaljordan.me
optimalklubs.com
optimalksa.com
optimally.com
optimalmeth.com
optimalmind.io
optimalmotion-pt.com
optimalmovement.net
optimalphysicaltherapy.co.uk
optimalphysio.co.uk
optimalpr.com
optimalptr.com
optimalqatar.me
optimalresultspt.com
optimalsalesteam.com
optimalselfmd.com
optimalstrategix.com
optimaltech.ca
optimaltherapy.com.au
optimaltools.com
optimaluxurystays.com
optimalyoucoach.com
optimamarketreport.com
optimaol.com
optimaonline.se
optimaorthopedics.com
optimapartners.co.uk
optimasignsgraphics.com

14117

optimasystems.ae
optimasystems.asia
optimasystems.com
optimasystems.com.au
optimasystemsholdings.com
optimateiq.ai
optimateiq.com
optimation.com
optimatrial.com
optimauk.com
optimaurgentfamilymed.com
optimawellnesscenter.com
optimaworldwide.com
optimaxops.com
optimaxsteamcleaning.ca
optimbuy.com
optimchiropractic.com
optime.com
optimerabusiness.se
optimere.com
optimere.tinyclimateacts.org
optimeshwifi.com
optimhearing.com
optimihealth.ca
optimine.com
optimisationgroup.com.au
optimise-home.com
optimise.courses
optimise.systems
optimised.ca
optimiseinterviews.com
optimiselearning.com

14118

optimisingcare.com.au
optimismbook.com
optimist.nl
optimistclubofforest.com
optimisticride.com
optimisticweb.co
optimistlacrosse.com
optimistvillage.com
optimisus.com
optimization-labs.com
optimizations.conveyancingindex.co
optimize.getphound.com
optimize.health
optimize.icap.columbia.edu
optimize360seo.com
optimizeandamplify.com
optimized.ro
optimizedcareersolutions.com
optimizedco.com
optimizededge.net
optimizedhumans.life
optimizedins.com
optimizedlegalmanagement.com
optimizedlifestyle.com
optimizedmarketinggroup.com
optimizedmeds.com
optimizedwellnesscenter.com
optimizedwellnessva.com
optimizefi.com
optimizeforfreedom.com
optimizehealthchiro.com
optimizeiq.com

14119

optimizemainstreet.com
optimizemy.health
optimizemyhormones.com
optimizephysio.com
optimizeptp.com
optimizerdesign.com
optimizethevizion.org
optimizewellnesssolutions.com
optimizeyourself.me
optimizingautism.org
optimizingsustainability.org
optimocigars.com
optimoroute.com
optimotive.io
optimum-abq.com
optimum-ins.com
optimum-mo.com
optimum-vector.com
optimum.consulting
optimumadvisors.com
optimumair.net
optimumalbuquerque.com
optimumanodes.com
optimumautomotiveandtowing.com
optimumbusinessenglish.com
optimumcard.com
optimumceramic.com
optimumchoicecare.com
optimumcleanerservices.com
optimumcleaningservice.co.nz
optimumclinicalresearch.com
optimumcomms.com

14120

optimumcredit.repair
optimumcrush.com
optimumdc.com
optimumdevelopmentllc.com
optimumenergyco.com
optimumestatesales.com
optimumeventsco.com
optimumfireandsecurity.com
optimumgrip.com
optimumhealthcoaching.com
optimumhealthmed.com
optimumhealthrehab.com
optimumhealthrehab.net
optimumhr.net
optimumhuman.com
optimumhumanperformance.com
optimumjoy.com
optimumlawyers.com.au
optimumlogistic.com
optimummedical.co.uk
optimummn.com
optimumnutritionandtraining.com
optimumnutritionelite.ie
optimumoutput.com
optimumperformanceclinic.com
optimumperformanceptiowa.com
optimumpersonaltraining.com
optimumrecoveries.com.au
optimumresultsbusiness.com
optimumspine.com
optimumsports.com
optimumsystemsonline.com

14121

optimumwindow.com
optimus-move.co.uk
optimus.ag
optimus.org.au
optimusapps.com
optimusbt.com
optimusbuy.nl
optimuse2e.com
optimusgoldcorp.com
optimusguidingyouryields.com
optimusha.com
optimushealthanalytica.com
optimusinfo.com
optimusoutcome.com
optimusprimers.com
optimusprimetransportation.com
optimusyield.com
optimusyields.com
optimvia.com
optimwise.com
optimyz365.com
optimystic.tv
optin.abbotsfordvw.com
optin.carcreditcalgary.com
optin.chat-ppcfl.com
optin.chilliwackvw.com
optin.flatofmapleridge.com
optin.fishcreeknissan.com
optin.fraservalleyalfaromeo.ca
optin.grandeprairievolkswagen.com
optin.mannnorthway.ca
optin.mapleridgevw.com

14122

optin.northlandhyundai.ca
optin.northlandvolkswagencalgary.c
optin.peterbaljetgm.com
optin.pgmotors.ca
optin.priceweber.com
optin.sptoyota.com
optin.stjamesaudi.com
optin.stjamesvw.com
optinail.com
optinconference.com
optinglobal.org
option-recrutement.ca
option1mortgage.com
optionaccelerator.com
optionairpoint.ca
optioncarehealth.com
optionclickconsulting.com
optionfundinginc.com
optiongray.com
optioninc.org
optionmetal.ca
optionmetrics.com
optionnefinance.com
optiononehomes.com
optiononemd.com
optionpub.com
optionrequest.entrepreneurssource.
options-architects.mysites.io
options-income.com
options-legal.ca
options.firstarriving.com
options360.org

14123

options4me.org
optionsai.com
optionsandtraders.com
optionsautism.co.uk
optionscannabis.com
optionscycletrading.com
optionsforall.com
optionsforchildren.com
optionsforpregnancy.com
optionsforu.org
optionshomecare.com
optionsinitiative.org
optionsmembers.com
optionsplushomecare.org
optionsschools.org
optionsservices.net
optionstechniques.com
optionstexting.com
optionstradingpro.com
optionsunited.com
optionsunited.org
optionsunlimitedinc.org
optiontradingcoach.com
optionultrasound.org
optiorx.net
optipari.fi
optipro.com
optiproerp.com
optiq.dk
optiqueduleon.fr
optiquestyle.com
optira.ai

14124

optis.ie
optishinedetailingfl.com
optisolbusiness.com
optistaffing.com
optitax.com.au
optitec.com.au
optitex.com
optiva-inc.com
optivanaturopathic.com
optivasolutionsgroup.com
optivateagency.com
optivestinc.com
optiviasolutions.com
optivisionsolutions.com
optix.works
optixgalleryjobs.com
optixinspections.com
optixmarketing.co
optixmarketing.org
optixondowner.com
optixtechnologies.com
optmsaratoga.com
optmzstate.com
opto.neurovisualperformance.ca
optocase.com
optom.londonvisionclinic.com
optomaxelectric.com
optomedsolutions.com
optometrymarketingservices.com
optometricgroup.com
optometricphysicians.co
optometricsuccess.com

optometry-360.com
optometrymarketing.com
optometrymarketingservices.com
optometrysocialmedia.com
optoro.com
optout.boxlunch.com
optout.hottopic.com
optout.torrid.com
optoutnow.co
optransition.com
optsy.com
opttechcorp.com
optuma.com
optumfinancialservices.com
optummiami.com
optumventures.com
optune.ca
optunegioambassadors.com
optup.org
optus.bank
optusresin.com
optx.com
optymrail.com
optyx.app
opualize.com
opulanceplanninggroup.com
opulenceivip.com
opulencerealtors.com
opulentadvertising.com
opulentbeyoutysalon.com
opulentfloorstores.com
opulentnuptials.com

opulenttemple.org
opulenttravelculture.com
opulenttrucking.com
opuluxevacations.com
opus-soluzioni.it
opus-telecoms.co.uk
opus.no
opus2.com
opus21ms.com
opusadvisors.events
opusapparel.com
opusartz.com
opusbeauty.com
opuscabinets.com
opuscapita.com
opuscapita.de
opuscapita.fi
opuscapita.no
opuscapita.pl
opuscapita.se
opuscapitalventures.com
opuscf.com
opuscoachingnw.com
opuscoalition.org
opuscoffee.com
opuscompendium.opusonewinery.com
opuscompendiumes.opusonewinery
opuscreativemarketing.com
opuscule.com
opusdemo.jumbo.live
opusdigital.co.uk
opusdurum.com

opusesthetics.com
opusetfs.com
opusfinance.no
opusfp.com
opusgp.com
opusgrove.com
opusgtx.com
opushemp.co
opusindigo.com
opusisdtraining.att.com
opusled.com
opusmagnum.org
opusnetworks.co.uk
opusokonomi.no
opusonesolutions.com
opusparksolutions.com.au
opuspointllc.com
opusprimesteakhouse.com
opusresourcing.com
opussolutionsgroup.com
opustech.co.uk
opusthca.com
opustone.com
opustreatment.com
opuswealth.net
opusx.rt2.com
opvangkronenburg.nl
opvee.com
opwalkcarolinas.org
opwegnaarhetkeurmerk.nl
opxsolutionsllc.com
opyacare.com

opyachtservices.com
opymca.org
opyo.com
opys.com
oqre.on.ca
oqrvascularscreening.com
oqs.media
oqs.ventures
oqsie.com
oquaidockquai.ca
oquaidockquai.com
oquant.com
oquinnfoundation.org
oquotidien-traiteur.com
or-lymph-massage.com
or-march.de
or.develop.octps.co
or.production.octps.co
or.purepm.co
or.rentpure.com
or.staging.octps.co
or30dispensary.mysites.io
or3d.co.uk
ora-home-usa.com
ora-streaming.com
ora-uat-website.com
orabelldentalimplants.com
orabillingmanagement.com
oracle-family.com
oracle-reading.com
oracle88ministries.org
oraclecreative.co

oracledigital.marketing
oraclefinance.gg
oraclehearing.com
oraclehearingcenter.com
oracleic.com
oracleinsuranceagency.com
oraclekai.com
oracleonefederal.govexec.com
oracleproperty.co.uk
oracletradedata.com
oracletradedata.net
oraclewellbeckpartners.com
oraclinical.com
oracoldplunge.com
oraconnects.com
oracyeducationcommission.co.uk
oradental.ca
oradentdental.com
oradian.com
oraea.com
oraetlabora.biz
orafarm.com
oragen-group.co.uk
oragen-group.com
oragen.co.uk
oragengroup.co.uk
oragengroup.com
orahair.com
orahotelpriorat.com
oraicebaths.com
orainthedell.com
orakeicatholic.org.nz

orakingsalmon.co.nz
oralarts.granularhealthsketch.com
oraleephotography.com
oralemk.com
oralhealthillinois.org
oralhealthwatch.org
orahistory.hawaii.edu
oralhistory.org
orahistorygosport.org.uk
orality.info
oralmaxillofacial.ie
oralmentalhealth.com.au
oralscoach.com
oralsurgeonshelbytwp.com
oralsurgeryathens.com
oralsurgerycolumbia.com
oralsurgeryinc.com
oralsurgerynewmexico.com
oralsurgeryofbloomington.com
oralsurgeryoftherockies.com
oralsurgerysummerville.com
oralsurgerytexas.com
oralsurgicalarts.com
orama-prilly.ch
oramedicalspa.com
oramix.com
oranaschool.com
orancare.com
orandaybrosjiujitsu.com
orandevco.com
orangbukitlawang.com
orange-bird.agency

orange-county.solar
orange-med.com
orange-quarter.com
orange.expo-genie.com
orange.sopranodesign.com
orange4rent.com
orangearchitects.in
orangeau.me
orangeaudubonfl.org
orangebadge.eu
orangebeachmarina.com
orangebench.com
orangeblossomcannonball.com
orangeblossomconsignment.com
orangeblossomdental.com
orangeblossomsandeggs.com
orangebowllanes.co
orangeboxent.com
orangeboxwoodworks.com
orangebrain.io
orangeburgbankruptcy.com
orangeburgduiguy.com
orangecaraccidentlawyer.com
orangecarrotmedia.com
orangechinesemedicine.com.au
orangecircuitfitness.com
orangecityelectrictn.com
orangecitynresort.com
orangecitysunrvc.com
orangecoastaesthetics.com
orangecoastpsychiatry.com
orangecomet.com

orangecomet.net
orangecomet.org
orangecometcrypto.com
orangecometnft.com
orangecometnfts.com
orangecommerce.com
orangecounty.829prod.com
orangecounty.morncollective.com
orangecounty.purepm.co
orangecounty.rentpure.com
orangecounty.uii.org
orangecountyaccountingservices.co
orangecountyanesthesia.com
orangecountyaudubonsociety.org
orangecountybeachweddings.com
orangecountybh.com
orangecountycenter.com
orangecountychristiancounseling.co
orangecountycosmeticsurgery.com
orangecountycriminallawattorneys.c
orangecountyemergencyvet.com
orangecountyevictionlawyer.com
orangecountyfamilyphotographer.co
orangecountyfightclub.com
orangecountyfoodcouncil.org
orangecountyhealingcenter.com
orangecountyhemorrhoidclinic.com
orangecountyhemorrhoidtreatment.
orangecountyhome.org
orangecountyimmigrationattorneys.
orangecountyinjuryspecialists.com
orangecountyironworks.com

14133

orangecountylivingwage.org
orangecountyneurosurgicalinstitute.
orangecountyorthopediccenter.com
orangecountyorthopedicclinic.com
orangecountyorthopedicgroup.com
orangecountypainclinics.com
orangecountypersonalinjuryattys.co
orangecountyphysicaltherapyclinic.c
orangecountyremodel.org
orangecountyresumes.com
orangecountyroofrepair.com
orangecountysleepapneacenter.com
orangecountystructuresinc.com
orangecountysurgeons.com
orangecountytaxpreparers.com
orangecountytrafficticketlawyer.com
orangecountyusedbikes.com
orangecountyvacondos.com
orangecountyweightlossdoctor.com
orangecountyzest.com
orangecreativedesign.com
orangecrushfc.com
orangecta.com
orangecyberdefense-strengthen-you
orangedaily.com
orangedaily.mx
orangedesign.com
orangedesignbuilds.com
orangedistricts.org
orangeempireautorepair.com
orangees.it
orangefunerals.com.au

14134

orangegrand.com
orangegrove.uk
orangegrovefamilydentistry.com
orangegrovegardens.com.au
orangegrovetravel.com
orangehealth.ca
orangeheightsmasterplan.com
orangehospice.net
orangeia.com
orangeiq.net
orangekitchenremodel.com
orangelinedigital.com
orangelinemg.com
orangematter.solarwinds.com
orangemotelsavannah.com
orangemotors.net
orangenaturals.com
orangeparkluxuryblog.com
orangeparkmall.com
orangephotographie.com
orangepillsociety.com
orangeproducts.com
orangeproud.com
orangepsychassociates.com
orangepulleycreative.com
orangerehabilitation.com
orangerpc.com
orangerocketcreative.com
orangescaffold.co.nz
orangesjunkremoval.com
orangesquare.com
orangestar.com

14135

orangestationstpete.com
orangesummitoh.com
orangetheoryathome.mx
orangetheoryuae.com
orangethreadlive.com
orangetownlacrosse.com
orangetruckmovers.com
orangetwist.com
orangeup.info
orangeurgentcare.com
orangevet.com.au
orangeveteransmemorial.org
orangeveterinaryhospital.com
orangeville.church
orangevillebaptistobc.com
orangevillechurch.ca
orangevillehvac.ca
orangevillelabour.ca
orangevilleretractablescreens.com
orangewhipgolf.com
orangeworkforcealliance.com
orangeworkspaces.com
orangeyachting.nl
orangit.fi
orangize.se
orangocorp.com
orangutans.co.nz
oranjeberg.eu
oranjeberg.nl
oranmorcenter.org
oranmorelodge.ie
oranova-conseil.fr

14136

orantcharitiesafrica.org
oraporundespertar.com
oragiva.muni.il
orarxskin.com
orascomhm.com
orases.321staging.com
orases.com
orasi.com
orasilabs.com
orasimail.com
orastreaming.com
orastudio.ca
orawellness.com
orazen.com
orb-international.com
orb.solutions
orbach.org
orbachgroup.com
orbachorthodontics.com
orbarch.com
orbcomm.skymira.com
orbeaches.com
orbel.com
orbemorder.com
orbetron.com
orbetronextrusion.com
orbetting.com
orbexgroup.co.uk
orbgroup.co.uk
orbhealth.com
orbian.com
orbiancardservices.com

orbiansupplier.com
orbimed.com
orbionspace.com
orbis.mysites.io
orbischancery-solicitors.com
orbiscorporation.com
orbisderby.co.uk
orbisgroup.com
orbisinc.com
orbisk.com
orbisleaders.com
orbismachinery.com
orbismes.com
orbisofbirth.com
orbisterms.com
orbisterramedia.com
orbisvascular.com
orbit-cards.com
orbit19lounge.com
orbit365.com
orbitalengr.com
orbitalheating.co.uk
orbitallab.com
orbitalpin.com
orbitalrx.com
orbitalscoreboard.com
orbitalstack.com
orbitaltx.com
orbitare.co
orbitarealestate.com
orbitbuildingandremodeling.com
orbitcarrot.com

14137

14138

orbitcleaning.com.au
orbitcrm.io
orbitdev.co
orbitelle.org
orbitermag.com
orbiteventrentals.com
orbitinsurancemultiservice.com
orbitlawplic.com
orbitlife.com
orbitlytics.com
orbitmedia.co.uk
orbitmedical.com
orbitnz.com
orbitstartups.com
orbittec.com
orbitworldtravel.com.au
orbixhotglass.com
orbograph.com
orbotech.co.il
orbrealestate.com
orbreastcenter.com
orbroofingsolutions.com
orbsentherapeutics.com
orbsolutions.com
orbymaskin.com
orca.ie
orca.life
orcabio.com
orcaconnectionsai.com
orcadian.energy
orcadrywall.ca
orcaenergy.ca

orcaenergygroup.com
orcahomes.com
orcainteriors.co.uk
orcalgs.ca
orcalgs.com
orcamarine.com
orcamgroup.com
orcaintelligence.com
orcap-foundation.com
orcap.bs
orcap.co.uk
orcapoint.info
orcapoint.net
orcapools.net
orcaroofing.com
orcarw.com
orcasfire.org
orcaspt.com
orcatackle.com
orcavue.com
orcawave.net
orcaweddings.com
orccswim.com
orchard-medicalcentre.co.uk
orchard-tx.com
orchard-tx.de
orchard-tx.eu
orchard-tx.fr
orchard-tx.it
orchard-tx.nl
orchard-tx.uk
orchard.tsvprimary.co.uk

14139

14140

orchardai.us
orchardalliance.org
orchardassist.com
orchardbeachfarms.com
orchardbehavioralhealth.org
orchardbookshop.org
orchardcitywm.com
orchardcleaningservices.com
orchardcommercial.com
orchardcommunitypicnic.com
orchardconnects.com
orchardcreek.com
orchardcreekcustomcarpentry.com
orcharddesign.ca
orchardgardensapts.com
orchardgreenrestaurant.com
orchardgrovehc.com
orchardgrovesl.com
orchardgrovewny.com
orchardhand.com
orchardhealthfoods.com
orchardhill.org
orchardhillcommunityassociation.co
orchardhilldental.com
orchardhoa.com
orchardhrllc.com
orchardinitiative.com
orchardknobhub.com
orchardlakecompletecarcare.com
orchardlakedentalcare.com
orchardlock.com
orchardmeadowsdental.com

orchardmed.com
orchardmortgages.com.au
orchardne.com
orchardonline.org
orchardparkfitbody.com
orchardparkpodiatry.com
orchardparkvet.com
orchardpartners.com
orchardpartnersinc.com
orchardpg.com
orchardplace.centri.life
orchardpointehc.com
orchardrd.com.au
orchardrdfruit.com
orchardridgecc.com
orchardroad.com.au
orchardroad.global
orchardschoolofmotoring.co.uk
orchardsgroup.com
orchardsinvitational.org
orchardsofminnetonka.com
orchardstreet.vc
orchardsveterinary.com
orchardtarneit.com.au
orchardtarneit.sensed.com.au
orchardtherapy.com.au
orchardtowns.com
orchardtx.com
orchardvalleyharvest.com
orchardviewcolor.com
orchardviewcottages.com
orchardvilla.ca

orchardvillahomeowners.com
orchardvillaretirement.ca
orchardwealthadvisors.com
orchardwestgeorgia.com
orchatect.com
orchestrade.com
orchestraensemble.com
orchestraindiana.org
orchestralifesciences.com
orchestraomaha.org
orchestrated-it.com
orchestratedinsurance.com
orchestrationrecipes.com
orchestremetropolitain.com
orchid-fm.com
orchid.life
orchidadvisors.com
orchidauto.com
orchidbabyandmom.com
orchidcare.je
orchidcbd.ca
orchidclubmt.org
orchidconnect.je
orchiddestinations.com
orchidgroup.je
orchidhouseinteriors.com
orchidamedicalgroup.com
orchidlodgesamui.com
orchidpsychotherapyandcoaching.c
orchidsandonions.org
orchidsofdistinction.com.au
orchidsolutions.com

orchidspasoftware.com
orchinsmiles.com
orcit.eu
orci.lk
orcomcivvals.co.uk
ordallas.com
ordallas.net
ordallas.org
ordbl.dk
ordcasconstruction.com
ordclean.com
order.adler.co.uk
order.adlerrelatiegeschenken.be
order.adlerwerbegeschenke.ch
order.aliaxis.co.nz
order.atlantavintageshop.com
order.believelab.ca
order.cadfabdigital.com
order.caloriesrestaurant.ca
order.captioncolorado.com
order.celldevi.com
order.cnyfertility.com
order.commsplus.com.au
order.communicor.com
order.fivestarreviewssite.com
order.keylargofisheries.com
order.miguezfuel.com
order.minutemanbrookfield.com
order.mylifehealth.com
order.myron.com
order.petraoilco.com
order.presotea.sg

order.redfeather.com
order.swytchbike.com
order.terraclear.com
order.toughstuffrecycling.com
order.tryoxgn.com
orderat.thecapital.co.za
orderbertuccis.com
orderbetter.com
orderbykate.com
orderbynature.com
orderconnectors.com
ordercookies.net
ordereat.menu
orderflipthebird.com
orderflowanalytics.com
orderform.urbansurfaces.com
orderfreaky.com
ordergreen.com
ordergreengo.ca
ordergroove.com
orderhh.com
orderimpactmarketing.com
ordering.cadencepg.com
ordering.swpov.com
orderintelligenceplatform.com
orderinthehouse.com
orderleighhome.com
orderlogix.com
orderlyendeavors.biz
orderlyflow.com
orderlyhealth.com
orderlyowl.com

ordermarijuana.com
ordermeasurements.com
ordermybourbon.com
ordermygear.com
ordermyharmony.com
ordermymiyo.com
ordermytags.com
ordermytempo.com
ordernow.americasdiaperclub.com
ordernow.cph.dk
ordernowadl.com.au
orderofmaltacanada.org
orderoftheace.com
orderofthedragon.com
orderofthegooddeath.com
orderofthewrit.com
orderog.com
orderpapajohns.com
orderparadisebbq.com
orderpeptique.com
orderplum.com
orderpocketpowerx.com
orderrebel.store
orderresources.com
orders-tampontribe.com
orders.1836kratom.com
orders.acchigginsdiamond.com.au
orders.alliedpowder.com
orders.beltuxedowholesale.com
orders.cellsforlife.com
orders.cirellicoffee.com.au
orders.colemanprint.com.au

orders.cornerstoneflooring.co
orders.foodbanknsw.org.au
orders.gethealthynsw.com.au
orders.gisimarketing.com
orders.iassc.org
orders.isuzukpi.com
orders.mallinckrodt.ca
orders.motasmi.com
orders.mstires.com
orders.myhearingcenters.com
orders.nakiradio.com
orders.nlawsproduce.com
orders.nuvolum.com
orders.oxblue.com
orders.screamtruck.com
orders.shoptuckshop.com
orders.souljourneys.ca
orders.stabeldoor.com
orders.standardfluids.com
orders.stedingandsons.com
orders.stjohndg.com
orders.synthbiome.com
orders.tinwings.com
orders.tiretestwebsite.com
orders.zachhodgson.com
ordersbydesign.com
ordersinseconds.com
ordersteroids.ca
orderstvincent.com
orderstvincent.net
orderstvincent.org
ordersummitpizza.com

ordersuperior.com
ordertire.com
ordervapecarts.com
orderwithservy.com
orderyouroil.com
orderzel.com
ordextechnology.com
ordian.com
ordinare.adlerpromo.it
ordinarilydifferent.com
ordinarylifeextraordinarygod.com
ordinarymiracles.com
ordinateurlaval.com
ordineingegnerisondrio.it
ordineveterinaricagliari.it
ordoro.com
ordowerlaw.com
ordr.net
ordshopdine.com
ordu.io
ordwaylabs.com
ore-medix.com
ore-medix.net
ore-old.production.octps.co
ore-rebrand.develop.octps.co
ore-rebrand.staging.octps.co
ore.develop.octps.co
ore.production.octps.co
ore.staging.octps.co
orea-pgh.com
orea100.ca
oreadortho.com

oreanafinancial.com
oreanaprivatewealth.com
oreapowerhouse.ca
oreapowerhouse.mysites.io
orebrobargarna.se
orec.tamu.edu
oreckhomecenter.com
oredigger.net
oredock.com
oredockbrewing.com
oree-de-seumay.be
oree-du-bois.ch
oree-seumay.be
oreedeseumay.be
orefonline.com
oreg.thrivewebsiteadmin.com
oregano.com
oreganos.com
oregansystem.com
oregesafariandtours.com
oregoinelectric.com
oregon-berries.com
oregon-strawberries.org
oregon.dabella.us
oregon.gop
oregon.honestelections.org
oregon.purepm.co
oregon.rentpure.com
oregonadoptivefamilies.com
oregonallergyassociates.com
oregonautoshow.com
oregonbarrelracing.com

14149

oregonbeachvacations.com
oregonbikelaw.com
oregonbirdlist.com
oregonbirdlist.net
oregonbirdlist.org
oregonblackpioneers.org
oregonblinds.net
oregonblock.com
oregonboost.com
oregonbusinessbrokers.com
oregonbusinessplan.org
oregoncas.org
oregoncitychiropracticautoinjury.com
oregoncoastallergysinus.com
oregoncoastent.com
oregoncoasthomehealth.com
oregoncoastlodging.com
oregoncoastmedical.com
oregoncoastplasticsurgery.com
oregoncoastpropertymanagement.c
oregoncobenefits.com
oregoncommerciallighting.com
oregonconcealed.com
oregonconcreteleveling.com
oregonconsensus.org
oregoncontraceptiontool.org
oregoncountryfair.net
oregoncovidstorytelling.org
oregoncowboychurch.com
oregoncpop.org
oregonctso.org
oregondeca.org

14150

oregondentalstudiollc.com
oregondermacenter.com
oregondreamteams.com
oregonems.org
oregonexteriorexperts.com
oregoneyeconsultants.com
oregonfacilities.org
oregonfarmforsale.com
oregonfbla.org
oregonfccla.org
oregonfilm.org
oregonfirearmsafety.org
oregonfirearmsinstruction.com
oregonfishingclub.com
oregongambler.com
oregongarden.com
oregongolfclassic.org
oregonguidebook.com
oregonhealthcareandrehab.com
oregonhealthmart.com
oregonhears.com
oregonheartdoc.com
oregonhomeownerhelp.org
oregonhomeprotection.com
oregonhosa.org
oregonhospitals.org
oregonhottub.com
oregonhottub.sale
oregonicecream.com
oregonid.com
oregonidainitiative.org
oregonifs.org

14151

oregoninfusion.com
oregoninstituteoffootcare.com
oregoninstructionalframeworks.org
oregoninteriorsinc.com
oregonkayakbassfishing.com
oregonlane.com
oregonlinen.com
oregonloghomecare.com
oregonlovepsychic.com
oregonmanclinics.com
oregonmassagece.com
oregonmassagecontinuingeducation
oregonmedicalresearch.com
oregonmedicalstaffing.com
oregonmuddersgolf.com
oregonmultifamilyenergy.com
oregononcologyspecialists.com
oregonopenmassagechampionship.
oregonpainandspine.com
oregonpediatricdentistry.com
oregonpediatricsociety.org
oregonphotoandvideo.com
oregonpof.org
oregonpolebarnbuilders.com
oregonprofessionalgroup.com
oregonpts.developmentchecklist.co
oregonrealtors.org
oregonresearchctr.com
oregonresilience.com
oregonretina.com
oregonrfid.com
oregonrheumatologyspecialists.com

14152

oregonriver.com
oregonscreen.com
oregonsg.com
oregonsolarworks.com
oregonsourced.com
oregonsouthwaterworks.com
oregonsprawl.com
oregonstatealumnisportstours.com
oregonstateexpo.org
oregonstatefairfoundation.org
oregonstudentdebt.com
oregonsuicideprevention.org
oregonteacheroftheyear.org
oregontelemed.com
oregontool.com
oregontools.com
oregontradesmen.com
oregontradeswomen.org
oregontrailmoving.com
oregontruss.com
oregontsa.org
oregonturfgrassfoundation.org
oregonunemployment.co
oregonurology.com
oregonvisualarts.org
oregonwalks.org
oregonweightlosssurgery.com
oregonwellbeing.org
oregonwild.org
oregonwinereserve.com
oregonwire.co
oregonwisdomteeth.com

14153

oregonwriterscolony.org
oreillyguides.teamoreillybenefits.com
oreillysoccer.com
oreland1.org
orelectricservice.com
orelhomes.com
orellaacoustics.com
orelle.co.uk
orello.com.au
orem.gov
orem.org
oremcf.org
oremedix.com
oremedix.net
oremfest.org
oremlandlaw.com
oremlibrary.com
oremlibrary.org
oremosportodos.com
orempediatricdentistry.com
orempubliclibrary.org
oremrecreation.com
orenbphotography.com
orendachiro.com
orendahq.com
orengottfried.com
orenklaff.com
orennia.comp
orensali.photo
orensauto.com
orentcriminallaw.com
oreosrescue.org

14154

orequipmentsales.com
ores-store.com
oreslaw.com
orestore.us
oresys-recrute.com
oresys-recrute.eu
oresys-recrute.fr
oresysrecrute.com
oresysrecrute.eu
oresysrecrute.fr
oretronix.com
orfalea.calpoly.edu
orfielddesign.com
orfin.com.tr
orfordsociallibrary.com
orforms.org
org.sk
organ-recovery.com
organact.fr
organic.evivamedia.com
organic3.com
organicacleaningservices.com
organicalseo.com
organicayurveda.com
organicbeautyreport.com
organicbebephotography.com
organicbdllc.com
organiccheftogo.com
organicchemistrytutor.com
organicdye.com
organicfamilyceo.com
organicfarming.com.au

14155

organicfarmpartners.com
organicfit.tv
organicgardeningworkshop.com
organicgenetics.co.nz
organicgoodness.thunder-stores.com
organicgrower.info
organicgrower.media
organicgrowthbusiness.com
organicindiausa.com
organickrush.com
organiclandcare.net
organiclovestory.com
organiclywell.com
organicmaids.com
organicmd.com
organicmdlearn.com
organicmechanicsoil.com
organicmindandsoul.com
organicmodernliving.com
organicmosquitocontrolohio.com
organicmushrooms.ca
organicnailbar.us
organicnovascotia.ca
organicpili.com
organicplantcarellc.com
organicproducedirect.net
organicproduceexchange.com
organicroad.com.au
organicrugcleaninglongisland.com
organicseogroup.com
organicseopartners.com
organicsleeper.com

14156

organicsos.com
organicspecialists.com
organicsworkgroup.org
organicta.mynewscenter.org
organicteablendcompany.com
organictoyourdoor.co.uk
organictransit.com
organicturftrade.com
organicurbanism.city
organicvideo.com
organicvoices.org
organicwasterecyclesd.org
organicwineexchange.com
organigmedia.com
organisatiekanjer.nl
organisationalsolutions.nz
organisations-syndicales.groupe-be
organisers.playwaze.com
organixconsult.com
organixx.com
organizationalcheckup.com
organizationalgurus.com
organizationaltutors.com
organizationbydesignllc.com
organize2harmonize.com
organizeaction.org
organizeandflow.com
organizecontentdigitally.com
organized-harmony.com
organizedandprofitable.com
organizedassistant.com
organizedcook.com

organizedhaven.com
organizedhomellc.com
organizedmarie.com
organizedvacations.com
organizefor.org
organizeit.services
organizeitswfl.com
organizeme.com
organizemymess.com
organizersdirect.com
organizethat.ca
organizetoelevate.com
organizing.nextgenamerica.org
organizingbydesign.net
organizingengagement.org
organizingnonadime.com
organizingpro.com
organizingthedetails.com
organizingtoendtobacco.org
organix.com
organoidresearch.com
organolawn.com
organomicspetfood.com
organonoriginals.ca
organovo.com
organysbeauty.com
orgasmarts.com
orgasme-prostate.com
orgasmicbirth.com
orgasmiccrosstraining.com
orgasmsecrets.com
orgastro.com

orgchartpro.com
orgchartpro.com.au
orgcommunity.com
orgcompanies.com
orgcorp.com
orgimpactawards.org
orginalturbo.nu
orginalturbo.se
orginio.com.au
orglearningcenter.org
orgnostic.com
orgoly.com
orgonomics.com
orgorg.co
orgorigins.org
orgplus.com
orgplus.net
orgplus.org
orgplus.us
orgplusenterprise.com
orgplusexpress.com
orgpluslive.com
orgpluslive.net
orgpluslive.org
orgplusondemand.com
orgplusonline.com
orgplusrealtime.com
orgpop.com
orgr.no
orgreenamendment.org
orggroup.com
orgs.law.harvard.edu

orgs.mines.edu
orgs.nicholls.edu
orgsoln.com
orgsource.com
orgstory.org
orgsystemstheory.com
orgtl.com
orgwell365.com
orgworx.com
orgwright.com
orgydate.com
orgyhookups.com
orhadashct.org
orhealthsurvey.com
orhf.org
orhomelessnessresponse.org
orhrugallery.com
orhspets.com
orhspets.org
oriamgreen.com
orianayachtcharters.com
oriannesociety.org
oribags-innovations.com
oribay.com
orical.org
oriel.ai
oriellyroche.com
orielnatan.com
orien-tcc.org
orient-electric.com
orient-express.com
orient.org

oriental-elements.com
orientalelixir.com
orientalmarket.pl
orientalmedcare.com
orientalremediesgroup.com
orientalrugcleaner.com
orientalrugcleaningco.com
orientalrugcleaningorlando.com
orientalsaloon.com
orientalspa.com.hk
orientation.chapman.edu
orientation.flinders.edu.au
orientation.meriden.nsw.edu.au
orientation.metrostate.edu
orientation.umw.edu
orientation.usc.edu
orientations.com
orientcc.org
orientcc.supremeclients.com
orientcities.com
orientcongregational.org
orientekscaffolding.com
orientelisbon.com
orientenrejser.dk
orientenresor.se
orientexpressmfg.com
orientexpressnyc.com
orientplus.eu
orientresa.se
orientresor.eu
orientsd.org
orienttravel.dk

14161

orienttravel.eu
orienttravel.fi
orienttravel.se
onf.org
origami-geneva.ch
origami.legal
origamiinthegarden.com
origamipaddler.com
origamispirit.com
origamispiritmembership.com
origenal.dk
origence.org
origenceindirect.com
origencelendingservice.com
origencelendingservices.com
origencemarketing.com
origenceservices.com
origenmade.com
origin-blogs.nvidia.com
origin-contest.corel.com
origin-learn.corel.com
origin-photo.com
origin-rehab.com
origin-wheels.com
origin-wp.hotspotshield.com
origin-wpblog.the-house.com
origin-wpengine.airfarewatchdog.co
origin-wphelpdesk.the-house.com
origin-www.mindmanager.com
origin.insights.paramount.com
origin.notables.palmbeachpost.com
origin101.com

14162

origin77.com
origina.au
origina.co.uk
origina.ie
origina.lat
originacoustics.com
originacousticspro.com
originagritech.com
originair.co.nz
originair.nz
original-garden-seeds.com
original45.com
originalaccountstrategies.com
originalairguitar.com
originalamishcoop.com
originalamishcoops.com
originalauto.com
originalbarrys.com
originalcaptures.com
originalcardart.com
originalchopshop.com
originaldoggieduds.com
originalmelhor.com.br
originalenergy.io
originalfarm.com
originalfisherspopcorn.com
originalfloridapokers.com
originalfunction.com
originalgrails.com
originalicons.com
originalimaging.com
originalinstitute.com

14163

originalinstitute.org
originallynu.com
originalmacujomethod.com
originalmaltesepastizzi.com.au
originalmedias.com
originalmissiontile.com
originalmusic.org
originalnewyorkdeli.com
originaloneparts.com
originalones.org
originalpurewater.com
originalsaw.net
originalsharp.com
originalskinclinic.com
originalskindfw.com
originalsoftware.com
originalsource.co.uk
originalstate.com.au
originalstate.net.au
originaltincaviar.com
originaltriaddoor.com
originalwallstamp.com
originalwebdesignteam.com
originate.io
originate.london
originate.mixd.co.uk
originateventures.com
originatfriscobridges.com
originatseahaven.com
originaudio.com
originbarrie.com
originbx-oasis.org

14164

origincpagroup.com
origincreditadvisers.ca
origincv.com
origindevpartners.com
originepping.com.au
originexteriors.com
originfalls.com
originfractal.com
originglass.com
originhaus.com
originhouse.com
origininvestments.com
originleafy.com
originmerchant.com
originnutrition.co.uk
originphotoblog.com
originpro.com
originresidences.com
originresidential.co.nz
origins101.org
originscommunity.com
originsdpc.com
originsmassage.com
originsni.co.uk
originsnutritioncenter.com
originsofhealth.com
originsofsuccess.com
originsplasticsurgery.gallery
originspoker.mysites.io
originstherapy.co.uk
originstones.com
originstory.studio

originstraining.org
originswildriceco.ca
origintitle.com
originwinespirits.com
origobranding.com
origoeducation.co.th
origogroup.com
origosafety.com
origsoft.com
orient.me
orivegan.com
orjenaldesigns.com
orijin.works
orjinstudio.com
orjlawgroup.com
orjlearning.com
orilliacarlottery.ca
orilliachiropractic.com
orilliadentist.com
orilliadentistry.com
orilliapower.ca
orilliapowergeneration.ca
orilliaretractablescreens.com
orilliasunsvolleyball.com
oriongordon.com
oriongsales.com
orinnovations.com
orinsolomon.com
orinswift.com
oriolebw.com
oriolegardens1.com
orioleparkresort.ca

oriolesnest147.com
orion1.co
orion247.com
orionadvisor.com
orionadvisortech.com
orionbarmovement.com
orionbarofficial.com
orionbuildingservicesut.com
orioncapitalsolutions.com
orioncase.com
orioncertification.com
orioncgi.com
orioncoat.com
orioncompliance.co.uk
orioncomposites.com
oriondataplatform.com
oriondeals.com
oriondealssta.mbww.com
oriondevelopmentpartners.digitalder
oriondigitalmedia.com
orioneci.com
orionengineers.com
orionenterprise.com
orionfcu.com
orionfcu.net
orionfcu.org
orionfirst.com
oriongi.com
orionins.com
orionkb.orionlaw.com
orionlabs.io
orionmarketer.com

orionmarketor.com
orionmed.com
orionmessenger.io
orionmetalexchange.com
orionmhs.com
orionmiami.com
orionmngt.com
orionmobilefleet.com
orionofficespace.com
orionone.co
orionpain.com
orionpg.com
orionportfoliosolutions.com
orionpowersystems.com
orionpro.net
orionprop.com
orionprowash.com
orionrenewableenergy.com
orionrenewables.com
orionrep.com
orionscapes.com
orionsearchgroup.com
orionsecuritysolutions.com
orionsignals.com
orionsignsandgraphics.com
orionsolarandelectric.com
orionsportsmed.com
orionstrat.com
orionthx.com
orionveteransmemorial.com
orionwaste.com
orionwaterus.com

orionweb.net
orionwoodcraft.com
orionworks.org
orionworldwide.com
oris.lt
oriscore.com.au
orisea.it
oriskanyfallscemetery.com
orit.develop.octps.co
orit.production.octps.co
orit.staging.octps.co
orittraub.com
orium.com.au
orix.com.sg
orixaviation.com
orixfinance.com.hk
orixinsurance.com.hk
orizabasfranchising.com
orizon-solutions.com
orjansmotor.se
orjuelaentertainment.com
orkest.com.au
orkesta.io
orkid.io
orl-law.com
orlabiquini.com.br
orlamuse.com
orland-naringsforum.no
orlanddentalcare.com
orlandexecutivepointe.com
orlandlufthavn.no
orlando-birthday-party-characters.c

14169

orlando-dent-repair.com
orlando-en.vsinternationalproperties
orlando-healthinsurance.com
orlando-news.com
orlando-photographer.com
orlando-plastic-surgery.com
orlando-tax-accountant.com
orlando.csuiteforchrist.com
orlando.dustram.com
orlando.fetchpetcare.com
orlando.ian-pro.com
orlando.legacyplusrealty.com
orlando.tremgroup.com
orlando.vsinternationalproperties.co
orlandoaba.com
orlandoaccess.com
orlandoadagency.com
orlandoadhdcoaching.com
orlandoadvocate.com
orlandoahc.com
orlandoappraisal.com
orlandoarealuxuryhomes.com
orlandoautobody.com
orlandobenjaminfranklin.com
orlandocarpetcleaningcompany.com
orlandocatcafe.com
orlandocatcafefranchise.com
orlandocatcafefranchising.com
orlandocda.com
orlandochesterton.com
orlandochicagobears.com
orlandochristianuniversity.net

14170

orlandochristianuniversity.org
orlandocriminalteam.com
orlandocustomaudio.com
orlandocvi.com
orlandodadsgroup.com
orlandoday.org
orlandodeckanddock.com
orlandodesignweek.com
orlandodrum.com
orlandoeditorial.com
orlandoestates.net
orlandofamilycosmeticdentistry.com
orlandofamilyfoundation.org
orlandofamilyphysicians.com
orlandofamilyreunions.com
orlandoficonnections.com
orlandofhealthinsurance.com
orlandofhealthplans.com
orlandofoods.com
orlandogarcialaw.com
orlandoglutenfree.net
orlandogolfperformance.com
orlandogunclub.com
orlandohandsurgery.com
orlandohearingcenter.com
orlandohears.com
orlandohemorrhoidclinic.com
orlandohemorrhoidtreatment.com
orlandoinstitute.com
orlandojcc.org
orlandojetcharter.com
orlandolacrosse.com

14171

orlandolactation.com
orlandoluxuryhomesearch.com
orlandomagicsmiles.com
orlandomarketers.com
orlandomediationteam.com
orlandomeltdown.com
orlandominiblog.com
orlandomistersparky.com
orlandomovingco.com
orlandomusicweek.com
orlandoneurosurgery.com
orlandonadvertising.com
orlandoonehour.com
orlandoorthoasc.com
orlandoorthoce.com
orlandoplanningguide.com
orlandoplantsandtrees.com
orlandopoi.com
orlandopoolcrew.com
orlandopop.com
orlandopowerlunch.com
orlandoprivateschools.com
orlandoprostateconference.com
orlandopubcrawl.com
orlandoquiebras.com
orlandoreadvisor.com
orlandoregenerativemed.com
orlandorootcanals.com
orlandorugcleaning.com
orlandosanchez.com
orlandosbest.com
orlandoschoolofmusic.com

14172

orlandoseniorhealth.org
orlandosentinelmediagroup.com
orlandosinus.com
orlandosolarpanel.com
orlandosportsvision.com
orlandosuitcase.com
orlandosurgery.com
orlandotaxlaw.com
orlandoticketoffice.com
orlandoticketstore.com
orlandotopsoil.com
orlandotransmissionrepair.com
orlandovacation.amusementparken
orlandovanrentals.com
orlandovets.com
orlandovillage.co.uk
orlandovr.com
orlandowatchbuyer.com
orlandowaxspa.com
orlandparkblinds.com
orlandparkpioneers.com
orlandphysicaltherapy.com
orlandpt.com
orlandsquaredental.com
orlandunited.org
orlantech.com
orlantone.com
orlantruss.com
orlashop.com
orlconline.org
orlcs.com
orlcsb.net

orleans-ma.recyclingrules.org
orleanscitizensforum.org
orleanscoffee.com
orleanscosmetics.co.za
orleansda.com
orleansoncarroll.com
orleanstech.edu
orleanstrailmarina.com
orleansvacationrental.com
orlespain.com
orleyshabahang.com
orlhealthplans.com
orlofts.co.uk
orlopdx.com
orly.com
orlyfant.com
orlywachter.com
orm.services
ormantineusa.com
ormanwilliams.com
ormarijuana.com
ormas.se
ormedia.alchemy.construction
ormedia.co.uk
ormediadev.alchemy.construction
ormeidacabins.com
ormenogeneralconstruction.com
ormistonhospital.co.nz
ormistonreunion.com
ormistontrust.org
ormobility.com

ormondbeachfamilyvet.com
ormondbeachortho.com
ormondcatclinic.com
ormondevethospital.ie
ormondlandscape.com
ormondnursing.com
ormondorthodontics.com
ormondrenaissance.net
orms.com
ormsbydental.com
ormskirk-market.co.uk
ormuselixir.com
orna.com
ornamentgirl.com
ornamentgirls.club
ornamentgirls.com
ornamento.com
ornamentodesign.com
ornatx.com
ornesafari.norway-nature.com
ornetwork.biz
ornlfcu.7servicing.com
ornlvirtualclassroom.ornl.gov
ornovi.com
oroadstorageunits.com
orobianco.studio
orobieslow.visitbergamo.net
orocarnival.com
oroco.co.uk
orodisparo.com
orodvm.com
orofacialpainandapnea.com

orofinowellness.com
oroh.com.au
orohr.com
orokieta.eus
oroleafhr.com
oromanodesign.com
oromb.com
oromo.journey.tools
oromoctovethospital.com
oronarealestate.net
orondocommunitychurch.org
oronobrewing.com
oronocares.org
oronocotownship-mn.gov
oronofoundation.org
oronoparkslegacy.org
oroproinc.com
ororacorrugated.com
ororapackagingsolutions.com
ororecovery.com
ororeserve.com
oroslife.com
oroslife.io
oroslife.online
orosubito.com
orotone.com
orotones.com
orourkeconsult.com
orourkefunerals.com.au
orourkeinsurance.com
orourkepropertiessa.com
orourkerealestategroup.com

orourkewrecking.com
orowestresources.com
orpbio.com
orpca.org
orphanageemmanuel.com
orphananniesme.net
orphancarealliance.org
orphangirtheatre.org
orphankittenclub.org
orphanpet.com
orphanreliefandrescue.org
orphansofthestorm.com
orphansofthestorm.org
orphanwell.org
orphelinsdeduplessis.ca
orpheum.ch
orpheus.com.au
orpheus.martian.website
orpheusisland.com.au
orpheusuranium.com
orphifarma.nl
orphysicaltherapy.com
orpingtonpcn.co.uk
orprojectcenter.com
orpropertiesholdings.com
orquideadelsur.com
orr-reno.com
orranasglasbruk.se
orrange.com
orrasauto.com
orrautosport.com
orrbitt.com

14177

orrc.net
orrellinteriors.com
orrenergy.com
orrery-restaurant.com
orrex.com
orridge.co.uk
orridge.de
orridge.eu
orridge.fr
orrindustries.com
orringtonfarms.com
orringtonhealthplans.com
orringtonrodandgunclub.com
orrisonmaintenanceservice.com
orroapp.com
orroproperty.co.uk
orrorr.com
orrphoto.net
orrsdoors.com.au
orrsseptic.com
orrtikkun.com
ors.dev.utah.gov
ors.org
ors.stage.utah.gov
ors.utah.gov
orsalus.com
orsborndesign.com
orsc.ca
orscheln.com
orschelnproducts.com
orschelnproperties.com
orsewer.com

14178

orshinatlv.com
orsifamilyvineyards.com
orsinipharmacyintegrity.com
orsinispecialtypharmacy.com
orsl.usc.edu
orsoconstruction.net
orsopro.com
orsorestaurant.com
orspecific.com
orstonbusinessservices.com.au
orsurg.com
orsvp.com
ortal.sensed.com.au
ortechceramics.com
ortechsystems.com
ortega.com
ortega.llc
ortegablvddental.com
ortegachurch.org
ortegacottagedentistry.com
ortegafoods.com
ortegameals.com
ortegarecipes.com
ortegasweaving.com
ortegatacos.com
ortegatailgatetaco.com
ortegatailgatetacos.com
ortensiablutraveladventures.com
ortery.com.tw
ortery.lat
orthalign.com
ortho-evolution.com

14179

ortho-solutions.com
ortho-specialists.com
ortho.cameronmch.com
ortho.marshfieldclinic.org
ortho.painandspine.com
ortho2health.com
orthoadvantage.com
orthoarkansas.com
orthoarts.com
orthoascent.com
orthoassociates.org
orthoazsc.com
orthobar.com
orthoberhomes.com
orthobiologics.net
orthoborate.com
orthobuzz.jbjs.org
orthocarefl.com
orthocarept.net
orthocarolinaresearch.org
orthocenterct.com
orthocenters.com
orthocg.com
orthodenco.com
orthodenco.plexamedia.com
orthodocmaine.com
orthodontic-ong.org
orthodonticarts.com
orthodonticavenue.com
orthodonticexperts.com
orthodonticexpertsaffiliates.com
orthodonticexprts.com

14180

orthodonticfundamentals.com
orthodontichealth.co.uk
orthodonticpearls.org
orthodontics.djmaguiredentists.co.u
orthodonticsaustin.com
orthodonticsbycrutchfield.com
orthodonticslimited.com
orthodonticsonly.com
orthodonticspasadena.com
orthodonticspecialistsmelbourne.co
orthodonticsromega.com
orthodonticteachinginstitute.com
orthodontie-brosens.be
orthodontiecdn.com
orthodontieinvisalign.com
orthodontist-az.com
orthodontistaustin.com
orthodontistbellevue.com
orthodontistemontreal.com
orthodontistetellier.com
orthodontisthendersonnevada.com
orthodontistmatchmakers.com
orthodontistrwc.com
orthodontistselect.com
orthodoxanglican.net
orthodoxanglican.us
orthodoxcumberland.org
orthodoxnews.us
orthodoxyouthministries.org
orthodoxyouthministry.org
orthoexc.com
orthoficience.ch

14181

orthofix.com
orthoflorida.net
orthogenclinics.com
orthognathicsurgerymd.com
orthogonal.io
orthogonalinc.com
orthohealthkc.com
orthoinc.com
orthoinnovations.com
orthoiginc.com
orthokdoctor.com
ortholazer.com
ortholazerownership.com
orthology.com
ortholonestar.com
orthomanhattan.com
orthomarketing.com
orthomedics.co.nz
orthomedmassageclinic.com
orthomeetings.com
orthomerica.com
orthomidwest.com
orthonavigator.com
orthonebraska.com
orthonews.net
orthonorcal.com
orthonovis.com
orthonow.care
orthonow.net
orthonowcare.com
orthonowdoral.com
orthonowfranchise.com

14182

orthonowmobileapp.com
orthonowurgentcare.com
orthonu.com
orthopaedic-surgeon.com.au
orthopaedics.uthscsa.edu
orthopaedicsolutionsmanagment.co
orthopaedicsplus.com
orthopaedicsurgerycenter.com
orthopaedie-hickmann.de
orthopartners.co
orthopartners.info
orthopedic-institute.org
orthopedicandlaserspinesurgery.cor
orthopedicassociates.org
orthopedicchoice.com
orthopedichealthtoday.org
orthopedicpartners.co
orthopedicpartners.info
orthopedics.advancedpaincare.org
orthopedics.apmconline.org
orthopedics.bondmedicalcenter.con
orthopedics.dallaspainspecialist.exp
orthopedics.elpasopain.org
orthopedics.fowlermedicalgroup.cor
orthopedics.ospinamedical.com
orthopedics.painandspine.com
orthopedics.spineandpainassociate:
orthopedics.vertexnashville.com
orthopedicseditorial.com
orthopedicshoulder.com
orthopedicspecialistsofseattle.com
orthopedicsri.com

14183

orthopedicstrategy.com
orthopedicsurgeries.com
orthoproassociates.com
orthoptics.org.uk
orthopundit.com
orthoregenerative.com
orthorehabofmetairie.com
orthorenew.net
orthoreportvideos.com
orthorest.com
orthorestore.com
orthori.com
orthoservices.com
orthosierra.com
orthosouth.org
orthospace.com
orthospaceship.com
orthospcs.com
orthospecialtyclinic.com
orthospinecareili.com
orthosport-pt.com
orthosport.com
orthosportoc.com
orthosportonline.com
orthosports.net
orthosportsact.com.au
orthosportscanberra.com.au
orthosportskansascity.com
orthosportstherapy.com
orthossmiles.com
orthosurgerycc.com
orthosurgerytx.com

14184

orthosurrey.ca
orthosynergy.com
orthosynetics.com
orthotennessee.com
orthoticdimensions.com
orthoticprostheticassociates.com
orthotics.org
orthoticsinlondon.co.uk
orthoticsquiz.com
orthotiks.com
orthotn.com
orthovirginia.com
orthowalker-kieferorthopaedie.ch
orthowestca.com
orthowny.com
orthoworxindiana.com
orthweinenergy.com
ortinola.paradoxstudiostt.com
ortisi-and-abate.smilepartnersusa.co
ortivus.co.uk
ortivus.com
ortivus.dk
ortivus.fr
ortivus.uk
ortivusmobimed.com
ortivusmobimed.se
ortiz.mysites.io
ortizandortiz.com
ortizavenuewidening.com
ortizdoyle.com
ortizfamilyllc.com
ortizinsurance.net

ortizinteriors.com
ortizlawpc.com
ortiziorthope.org
ortizmilano.com
ortiztreecompany.com
ortizworldwealth.com
ortlaw.tag-develop.com
ortmanfinancial.com
ortmdsurgery.com
ortmeierrealty.com
ortnerairport.com
ortnerdoor.com
ortodoncia.kkdentalcenter.com
ortodonciacamilaborda.com
ortodontik.cl
ortodonziainvisibilepotenza.com
ortodonziainvisibilepotenza.it
ortoftaslott.se
orton-gillingham.com
ortopedispesialistene.no
ortopedistadojoelho.com.br
ortopsusa.org
ortservices.com
ortus.sensed.com.au
ortuscranbourne.com.au
ortusevents.com
ortusrentals.com
ortweinsign.com
ortweinsigninterior.com
ortx.com
oruen-cardiology.com
oruk.org

orukaevents.com
oruparcel.in
oruspaintingsolutions.com
orveganic.com
orvisjobs.com
orvoad.org
orwa.org
orwfoundation.org
oryanindustries.com
oryarec.org
oryastudio.com
oryehuda.complot.co.il
oryoncanna.com
oryxcapitalsolutions.com
oryxmediahouse.com
oryxsystems.com
oryxthailand.com
os-ct.com
os-engr.com
os.earnest-agency.com
os2inc.com
osa-services.com
osa-uk.co.uk
osaamispulssi.fi
osaap.com
osaapamerica.com
osaapaustralia.com.au
osaat.org
osafotography.com
osage-services.com
osageanimalhospital.com
osagebeachccd.com

osageheadright.com
osagehealth.org
osagellc.com
osageprairiey.org
osageregionalvetclinic.com
osagetherapysolutions.com
osagevetservices.com
osagrovefiatswindfarm.com
osah.ga.gov
osahvets.com
osaka-kitashinchi.the-rise.jp
osaka-namba.the-rise.jp
osananaturals.com
osandoval.com
osapabroad.com
osaro.co.jp
osaro.com
osartexpo.com
osas.usc.edu
osathleticfoundation.org
osazelemusic.com
osb.corporacaoligada.com.br
osb.org
osbabenefits.com
osbdv.com
osbig.com
osbil.no
osbilsenter.no
osbiluteleie.no
osboncapital.com
osborn.org
osbornauction.com

osbornconsulting.com
osborneacresga.com
osborneandcompany.com
osborneandson.com
osbornecane.com
osbornecoin.mysites.io
osbornedm.com
osborneequine.com.au
osbornefamilyestates.com
osborneforgreenbay.com
osbornehomesnc.com
osbornenavalshipyard.au
osbornenavalshipyard.com.au
osbornenetballclub.com
osborneorganics.com
osborngear.com
osborninsagency.com
osborntrucking.com
osborntruckingjobs.com
osbournehotel.nousuat.com.au
osbournehurst.com
osbournemediahouse.com
osbpitfood.org
osburnmechanical.com
osbyvvs.se
osc-adsswpportal.tribqa.com
osc-adsswpportal.tribstage.com
osc.run
osc2.org
oscamericas.com
oscarcastilloux.ca
oscarcastilloux.com

oscarcastillouxconstruction.ca
oscarcastillouxconstruction.com
oscarcorreagroup.com
oscarelleseff.com
oscarfqrobdmd.com
oscarfishlover.com
oscarizinsurance.com
oscarjcollins.com
oscarmartinezmasonry.com
oscarpena.com
oscaresidences.com
oscarreyes.net
oscarothjewelers.com
oscarsainsbury.com
oscarscooling.com
oscarsgermanautorepair.com
oscarskids.com
oscarskids.ie
oscarskids.org
oscarslv.com
oscarsrestaurantmd.net
oscartutors.com
oscayachting.com
osccinc.com
oscconstruction631.com
osceolaair.com
osceolaclarkedev.com
osceoladennys.com
osceolagaa.com
osceolagreenprint.org
osceolai.net
osceolaoutdoors.com

osceolavetclinic.com
osceolawaterworks.com
oscer.namisandiego.org
oscfp.com
oscfzco.com
oschmannscreening.com
oscigold.com
oscillaterecordings.co.uk
oscillobiosciences.com
oscis.com
oscium.com
osclaw.com
oscocontrols.com
oscodastorage.com
oscollaborative.org
oscosafety.com
oscpowerwash.com
oscsuicompliance.com
osctechlab.com
osctechnologies.com
oscvc.com
osdbenefits.com
osdfcon.org
osdiadev.org
osdm.ie
osdportfolio.com
osdtx.com
osdxp.org
oseana.no
oseb.no
osedaxdiving.com
osedfoundation.org

osees.nl
osegfoundation.ca
oseinsurance.com.au
oselinc.com
osen-fjordcamping.no
osentonlaw.com
oseoptics.com
osep.cieesodu.org
osercomm.com
oset.no
osf.medlearn.com
osfa.uga.edu
osfoceania.org
osftrial.jumbo.live
osfvillas.com
osg.emerson.com
osga.com.au
osganalytics.com
osgarsautobody.com
osgconnect.com
osgcorp.net
osghorizon.com
osgi.com.au
osglearning.com
osgo.thrivewebsiteadmin.com
osgoodefaculty.ca
osguinness.com
osgusa.com
osha-expert.com
osha-safety-training.net
osha10hourtraining.net
osha30hourtraining.net

osha4you.com
oshainjuryattorney.com
oshakits.com
oshalafarm.com
oshanakidz.com
oshara.ca
osharahypnotherapy.com
oshasolutions.com
oshatoday.com
oshatraining.com
oshaughnahill.com
oshaughnessylawfirm.com
oshawadentistry.com
oshawagenerals.com
oshawagolf.com
oshawahearing.ca
oshawapower.ca
oshawaretractablescreens.com
oshermaps.org
osherslocksmith.com
osheyvargassphotography.com
oshinewptherne.com
oshinns.com
oshinskiforsberg.com
oshkibeginnings.org
oshkoshaerotech.com
oshkosharena.com
oshkoshaviationpark.com
oshkoshcc.com
oshkoshchamber.com
oshkoshcountryclub.com
oshkoshdefense.com

oshkoshdesigns.com
oshkoshkids.org
oshkoshngdv.com
oshmuseum.org
oshockey.com
oshomeservices.com
oshotatlanta.com
oshows.com
oshritburstein.com
oshuckscatering.com
osi-bis.ca
osi-incorp.com
osi.biz
osi.ie
osiaflboca.org
osiandthejupiter.com
osiasc.com
osibaltimore.org
osicorp.net
osiengineering.com
osierlaw.com
osiglobal.com
osignite.com
osim.co.uk
osimaritime.com
osimiami.com
osinb.com
osinc.com
osinc.org
osinst.com
osintcentre.ca
osintsecure.com

14193                    14194

osioxygen.com
osiplastics.com
osiris-interactive.com
osirisclub.com
osiriscote.com
osirishealth.co.uk
osirismartialarts.com
osirium.com
ositraining.org
osjersey.co.uk
osjsinc.com
osk-ny.com
osk.de
oskaloosachristian.net
oskarfaarkrog.com
oskarpaluyan.com
oskarpaluyan.se
oskavon.com
oskfel.com
oskny.com
oskon.pt
oskon.tech
oskyblue.com
oslakk.no
oslawcorp.com
oslchurch.com
oslcvictoria.com
oslcwayne.org
osldata.co.nz
osler.com
oslerfoundation.org
oslerlaw.com

oslmckinney.org
oslmusic.org
osln.org
oslo-dc.com
oslo-hs.no
oslo-tannlege.no
oslo.phdmedia.com
osloapartmentsfairburn.com
oslobadstuforening.no
oslobilsenter.no
oslobusinesslounge.com
oslofjord.com
oslofreedomforum.com
oslojordmor.no
oslokameraklubb.no
oslomurmester.no
oslorenovering.no
oslororogvarme.no
oslotegl.no
oslpfc.com
osroanoke.com
osls.sa.edu.au
osm-usa.com
osmaansharif.com
osmanager.tlam.group
osmanhope.org
osmanlaw.ca
osmc.com
osmedtech.com
osmia.app
osmia.org
osmia.tech

14195                    14196

osmo.ca
osmocolorusa.com
osmocote.revhub.io
osmocoteapp.revhub.io
osmocotegarden.com
osmofacility.nl
osmolab.com
osmolaxrelief.com.au
osmondsvilla.com
osmonmoving.com
osmosfundraising.org
osmosisfilms.com
osmosvote.com
osmotique.com
osmoving.com
osmows.com
osmsgb.com
osmt.com
osn.tv
oso-web.com
osobraces.com
osocanna.com
osocreekgolf.com
osogoodoliveoil.com
osolawcorp.com
osompress.com
osonslecole.com
osopera.com
osopera.org
osoriobostondental.com
osoriodentalboston.com
osoriodentalgroup.829prod.com

14197

osoriodentalgroup.com
osoriopa.com
osorortho.com
ososonoma.com
osotamerica.org
osoverdehousing.com
osoverdewaco.com
osoverheaddoors.ca
osoyooscoyotes.com
osoyoosstorage.com
osp-berlin.de
osp-group.com
osp.santacruzcoe.org
ospaboutique.com
ospartners.com
ospcservices.com
ospdabenefits.com
osper.com
osphotobooths.com
osplacejazz.com
ospmicrocheck.com
ospreeconsulting.com
ospreeconsultinggroup.com
ospreyacademy.com
ospreyagridrone.com
ospreycamp.829dev.com
ospreycsl.co.uk
ospreyfx.com
ospreyhotel.ie
ospreyintegrity.com
ospreykids.com
ospreymarthacove.com.au

14198

ospreyme.com
ospreynrg.com
ospreyrecognition.com
ospreyridge.ca
ospreysgolf.com
ospreyzone.com
ospschool.com
osptalliance.org
osptclinic.com
osr.com
osrealtorpro.net
osref.org
osrefstudies.com
osrmanage.com
osrmgmt.com
osrodekradioterapii.pl
osrplus.com
osrpt.com
osrr.uncg.edu
osrsgold.nl
osrui.org
osruiretreat.org
oss-investigations.com
ossa.uga.edu
ossaskinworks.com
ossaustin.com
ossbbj360.com
osscommercialflooringuk.co.uk
osselectricaluk.com
ossenatverket.org
osseovacuum.com
osservatorio.fondazionefieramilano.i

14199

osservatorio.fondazionefieramilano.i
osservatoriolog.com
osservatoriolog.it
osservatoriomr-martini-eu-gi-en.wpe
osservatoriomr-martini-eu-gi-en.wpe
osservatoriomr.martini.eu
ossianhealthandrehab.com
ossidiane.it
ossiebrown.com
ossinekechamber.com
ossinekehardware.com
ossiningctc.org
ossininglibrary.org
ossinstitute.org
osslundroofing.com
ossmanagedservices.com
ossmc.org
ossmcloud.co.uk
ossmcloud.ie
ossnwa.com
ossolafamilyfarm.com
osspoa.org
osspractice.com
ossperformancejournal.com
ossu.ca
osswf.com
ossys.com
ost.phila.gov
ostaracollective.com
ostaracollective.org
ostarpsbloggen.kulturen.com
ostasfalt.no

14200

ostashov.com
ostbwealthsolutions.com
ostconstruction.com
osteoandspinal.co.uk
osteoarthritiscme.com
osteoarthritistrials.org
osteonewyorkcity.com
osteonicky.co.nz
osteoninjurycenter.com
osteopathic-wellness.net
osteopathic.org
osteopathiccentre.co.uk
osteopathiccouncil.org.au
osteopathicfounders.org
osteopathie-grimbergen.be
osteopathie-pijpers.nl
osteopathievaudreuil.com
osteopathyvancouver.ca
osteoporosecanada.ca
osteoporosis-cme.com
osteoporosis.ca
osteoporosisandme.org
osteoporosisinformation.com
osteoporosistreatmentreport.com
osteoremedies.com
osteoshape.com
osteostrong.au
osteostrong.com.au
osteostrongatx.com
osteostrongpdx.com
osteostrongriverside.com
osteotec.com

osteoworks.co.nz
osterbauerlawfirm.com
osterbindlaw.com
osterbybilmaskin.se
osterbygard.se
osteria-mangiaeridi.at
osteria177.com
osteriabuffalo.com
osteriafiorella.com
osterialk.com
osteriamozzadc.com
osteriarago.com
osteriatoscanari.com
ostermancron.com
ostermangas.com
ostermeyerequip.com
ostertagvistas.com
ostevit.com.au
ostfold-betongprodukter.no
ostfold-kran.no
ostherapies.com
osthoff.com
ostiguylandscape.com
ostks.com
ostlandsklarerstevne.no
ostlandstakst.no
ostmanbusinessstrategy.com
ostmarketing.com
ostock.nl
ostomycure.com
ostomysecure.com
ostranderinsagency.com

ostranderyouthathletics.com
ostrichcomedy.com
ostrichtowne.com
ostridelabs.com
ostrofflaw.com
ostromservices.com
ostrostructures.com
ostrovskyfineart.com
ostrowdesign.com
ostrowski.csmdemo.com
ostsee-ambulanz.de
ostseele.at
ostservicesllc.com
ostudio.ca
ostwineclub.com
osu.ebusiness.steelcase.com
osu.fan
osubeta.org
osuconvo.com
osudeltalumni.com
osullivan-law-firm.com
osullivanfp.co.uk
osullivangroup.org
osullivantractors.com
osundet.no
osupharmacyresidency.com
osuuskuntavia.fi
osuwmcsecurity.com
osv.com
osvinstitute.com
osvkids.com
osvnews.com

osvpm.com
osvvm.org
oswald-connect.com
oswaldandothers.com
oswaldco.com
oswaldcompliance.com
oswaldconnect.com
oswaldgbtest.com
oswaldgbtest2.com
oswaldlegal.com.au
oswaldrezepte.ch
oswaldtawgroup.com
oswcert.org
oswebdesigns.com
oswegocountyambulance.org
oswegohealthplans.com
oswegoindustriesinc.org
oswegovet.com
oswequipment.com
oswin.co.uk
oswin.com
oswin.uk
osworldtravel.com
osxchange.net
ot.cstdev.co
ot.optictour.com
ot4c.com
ot4you.com.au
ota-it.us
ota.myassociationdirectory.com
ota.mynewscenter.org
otable.com

otac.com.au
otacfitness.com
otacompression.com
otadventures.com
otaenvironmental.com
otaenvironmentalsolutions.com
otagosquashclub.co.nz
otagotileroofing.co.nz
otahero.com
otahuhucatholic.org.nz
otak.com
otakufood.com
otan.org
otangarei.org
otaracatholic.org.nz
otarafamily.health.nz
otas.no
otatalent.com
otatalentnews.com
otautomotive.com
otava.com
otava.fi
otawatertown.com
otawireless.com
otaylandfill.com
otbagency.co.uk
otbb.co.nz
otbds.org
otbeight.com
otbfunding.net
otbmats.com.au
otbproducts.com.au

otbrandcentral.com
otbrecruitment.com
otbtax.com
otc.uthscsa.edu
otcbeautymagazine.com
otcderm.com
otcesawrepair.com
otchpa.com
otcinnovate.com
otcmarketsdaily.com
otcns.skillspass.com
otcpas.com
otcplumbingandgas.com.au
otcpowersports.com
otcservices.com
otcstimulantcritic.com
otcwebdesign.com
otd.org
otdinc.net
ote.fi
otec.skillspass.com
otech.systems
oteemo.com
otegotireandauto.com
otehliatravels.com
otelco.com
otelladental.com.au
otentik.codes
oteritravel.com
oteroadjusting.com
oterosystems.com
otexbenefits.com

otf.om
otf.plymouthda.com
otfc.org.uk
otfcincinnati.com
otflourish.com
otfordcottagebandb.com.au
otfs.net
otfs.tech
otfs6g.com
otg-mn.com
otgfitness.com
otglass.com
otgnanny.com
otgt.com
otgtippedworkercase.com
otgvacations.com
otheating.com
otheliatravels.com
othellobway.com
othelpdesk.com
othena.com
otherchoice.org
otherfoodskitchen.com
othergoose.com
otherhalf.coffee
otherhalfcreative.com
otherhouse.com
otherleft.io
otherminds.org
othermusic.au
othermusic.com.au
othermusicgroup.com.au

otherness.xyz
othersideofthedunes.org
othersights.ca
otherstreet.com
otherstreetcommunities.com
otherworlds.pt
otherworldsink.com
otherworldsthanthese.com
otherworldsthanthese.net
othfit.com
othilienborg.no
othon.digitaldesignnyc.co
othospestmanagement.com
othree.io
oti.com.au
oti.net
otiandpops.co.uk
oticaoculos.com.br
otiesbotanicals.com
otilia.pro
otimogestor.com.br
otinova.co.uk
otis.tracfloapp.com
otishome.com
otishopecarey.com
otisrpadinv.com
otisvillesams.org
otiumboutique.com
otiumcapital.com
otiumla.com
otiumlasvegas.com
otivo.ca

oti.com
otjen.com
otkdacademy.com
otkungfu.com
otl-inc.com
otl.du.edu
otl.mtec.edu
otleypwm.com
otlinspectionservice.com
otm.is
otmaine.com
otmamacita.com
otmconsulting.com
otme.au
otmenu.com
otmishi.com
otmnetworks.com
otoart.co.uk
otogawa-anschel.com
otoit.com
otolaryn.com
otomotoinsights.com
otomotoinsights.com.pl
otomotoinsights.org
otomotoinsights.pl
otomotonews.pl
otonomy.ca
otoolecorp.com
otoolefamilylaw.com
otoolefoundation.org
otoolepa.com
otosmarket.com

otovent.co.uk
otowncrossfit.com
otownfoodtours.com
otownprinter.com
otoyatech.com
otoymca.org
otp.ecoga.org
otp.is
otpbooks.com
otpbp.co.uk
otpotential.com
otpss.com
otraco.com
otraco.com.au
otransport.com
otrbellos.com
otrbilling.com
otrc.tamu.edu
otrch.org
otrejo.com
otreports.com.au
otreus.com
otropico.com
otrphrresources.com
otrtravelgroup.com
ots.ai
ots.as
ots2.net
otsegocrane.com
otsegodental.com
otsgroup.co.nz
otsolved.com

otspetcare.com
otssa.com
otstr.com
otsudumpling.com
ott-motoren.nl
ott3rs.com
ottagan-plumbing.com
ottaskifer.no
ottawa-homes.ca
ottawa.cmha.ca
ottawa.eoworks.ca
ottawa.impacthub.net
ottawa.strongbackpm.com
ottawaanimalhospital.com
ottawaanimalwest.com
ottawablackbears.com
ottawablackfilm.com
ottawacareclinic.com
ottawacarpetclean.com
ottawacarstar.com
ottawacentrerefugeeaction.ca
ottawachildrensfestival.ca
ottawachoralsociety.com
ottawachristmasmarket.com
ottawacitadel.com
ottawacommercialrealestate.com
ottawacondonetwork.com
ottawacounseling.com
ottawacountyimprovementcorp.org
ottawacountypatriots.org
ottawadancecentre.ca
ottawadeepwell.com

ottawadermcentre.com
ottawadigs.ca
ottawadogtraining.ca
ottawafarmersmarket.ca
ottawahockeynow.com
ottawahomesearch.ca
ottawahospital.on.ca
ottawahouseandcabinetpainting.ca
ottawainjury.ca
ottawajazzfestival.ca
ottawajazzfestival.com
ottawajuniorcanadians.ca
ottawajuniorsenators.com
ottawakent.com
ottawaliz.ca
ottawalrtjobs.com
ottawamission.com
ottawaopenhouses.ca
ottawaplumbernow.com
ottawarealestatehouses.com
ottawarealestatelawyers.ca
ottawaroboticsacademy.ca
ottawasecurity.com
ottawasoldprices.com
ottawasouthbasketball.ca
ottawaspeechlanguagetherapy.ca
ottawastreetdental.com
ottawawestdevelopment.com
ottawaymca.org
ottawayouthcounselling.com
ottctel.co
ottctel.com

ottdevelopment.com
otteau.com
ottenbyvandrarhem.se
ottenjohnson.com
ottenjohnson.com.staging.tenrec.co
otter.technology
otterbein.org
otterbeinpianosale.com
otterbeinscookies.com
ottercreekawnings.com
ottercreekbakery.com
ottercreekstorage.com
ottercreektowing.com
ottercrk.com
ottereast.com
otterenergy.com
otterfinancial.co.uk
otterlyamazingfredericksburg.com
otterlyamazingfxbg.com
ottershockey.com
ottersideanimalhospital.com
ottersoft.com
otterspooladventurecentre.co.uk
otterstrikesback.com
otterydrivinglessons.co.uk
otteverbeek.nl
ottfoods.com
otthonitaplalas.hu
ottimate.com
ottimohires.com
ottimoresources.com
ottingerhebert.com

ottingerlaw.com
ottiservices.com
ottismedia.com
ottlab.gladstone.org
ottnewsnow.com
ottnorman.com
otto.vet
ottoandchaise.com
ottoandfriends.com
ottoandsonsnursery.com
ottoandurban.com
ottoassociates.com
ottobrandlab.com
ottodms.io
ottogatesinc.com
ottolenghicookbook.ottolenghi.co.u
ottomanbullies.com.au
ottomankitchen.us
ottomanulucinarfoundation.com
ottomatic.cloud
ottonj.com
ottoramseier.ch
ottorized.nl
ottoservicekc.com
ottosmufflers.com.au
ottosoftware.com
ottosorganic.com
ottostavern.com
ottostudentliving.com
ottotest.com
ottotravieso.com
ottotromm.com

ottovending.com
ottsjowardshus.se
ottuhr.com
ottumwadentist.com
ottumwafamilyanimalcare.com
ottumwapubliclibrary.org
ottumwaweddings.com
otuition.com.au
otus.com
otvpodcast.com
otwaybuilders.com.au
otwbroadcasting.com
otwo.com
otwsafety.com
otxranch.com
otziv-broker.com
oua.hockeytech.com
ouachita.campus-dining.com
ouanalaoresort.com
ouartsmanagement.com
ouarttechonline.com
oubep.econ.ox.ac.uk
oubmichigan.org
ouc100.com
ouchlandd.co.uk
ouchmd.com
ouchrh.com
ouchurgent.com
ouchurgentcaremi.com
oucounselingonline.com
oucpowersgrowth.com
oud.nefrovisie.nl

oudalarab.net
oudc.org
oude-haven.com
oudesign.com.au
oueducationservices.org
ouest.la
oufcstadium.co.uk
ouglobalonline.com
ouhornstudio.com
ouhumanrelationsonline.com
oui.surf
oui50.com
ouibyyoplait.com
ouicreatestudio.com
ouijembarque.ca
ouimettefoundation.org
ouimetteinspection.com
ouisi2.co
oujowealth.com
oujowealthstrategies.com
oulahealth.com
oulalafood.com
oulambda.com
oulifarms.com
oulunkiipeilyseura.fi
oumaimaelasrouti.ca
oumcpa.com
ounceofhope.com
oundleandstamfordmortgages.com
ouno.co.uk
ounoapp.com
ounsworth.com

oup.com
our-saviours.org
our-sci.net
our-seva.com
our-time.ca
our-vaccine.org
our.niche.team
our.tennessee.edu
our.today
our241.com
our241.org
our323.com
our4thage.com
ourablesavings.com
ouraccessibilitymatters.org
ouraddyawardentries.com
ouraestheticabode.com
ourafricansafaris.com
ouraicardiilife.org
ouramericafoundation.org
ouramericanstory.us
ourancestor.xyz
ourapps.io
ourariverineprotection.com
ouratticpress.com
ouratypicalstory.com
ourbalancewithin.yoga
ourbaltics.com
ourbarnesyard.com
ourbeautifulfamily.org
ourbeginning.com
ourbenefitscoach.com

ourbenefitsplace.co.uk
ourbenefitsplace.com
ourbenefitsplace.info
ourbestagent.com
ourbiggestfight.com
ourbigskyvalues.com
ourbirthstory.com
ourblackorigins.com
ourbleaf.com
ourbloc.com
ourbond.com
ourbrand.jochen-schweizer.com
ourbrand.mydays.com
ourbrand.springworkstx.com
ourbrandpartners.com
ourbrands.wakefern.com
ourbreathingplanet.com
ourbrightworld.org
ourbusinessisblooming.com
ourcabininthewood.com
ourcalling.org
ourcapstonegroup.com
ourcarecommunity.com
ourcarecounts.org
ourcarehealth.com
ourcarehomecare.com
ourcarestaff.com
ourcch.org
ourcentral.church
ourcfoguy.com
ourcharlotteliving.com
ourchildrenafrica.com

ourchildrencantwait.com
ourchiro.com.au
ourchurchgarden.com
ourcity.church
ourcityourcathedral.org
ourclassbook.co.uk
ourclassbook.com
ourclassbook.ie
ourclearwaterbeach.com
ourclimateimpact.org
ourcloudpartner.com
ourcmo.co
ourcoastourfuture.org
ourcoffeeourbirds.org
ourcommonair.org
ourcommonnature.org
ourcommunity-ourkids.org
ourcommunitymeals.org
ourcommunityplace.org.au
ourcontemporaryhome.co.uk
ourconversationlive.firstevent215.co
ourcosmicstory.com
ourcountry360.com
ourcourtsourfight.org
ourcovenantmatters.com
ourcreativefuture.miad.edu
ourcreativefuture.org
ourcreativepromise.com
ourcreditteam.com.au
ourcrossroads.org
ourcuba.com
ourcurrentfuture.ca

ourdailybread.ca
ourdailybreadministries.ca
ourdailydwell.com
ourdailyrest.net
ourdaysphotoandfilm.com
ourdemocracy.com.au
ourdemocracy.scot
ourdemocracy2022.org
ourdestiny.ca
ourdigitalimpact.org
ourdogshow.com
ourdouglascounty.com
ourdrivingconcern.org
ourenergyclimate.com
ourenergyclimate.net
ourenergyclimate.org
ourenergyourclimate.com
ourenergyourclimate.net
ourenergyourclimate.org
ourenergypolicy.org
ourepidemic.com
oureudaemonia.com
ourfairshot.com
ourfaithunfiltered.com
ourfamily.org
ourfamilyhealthcenter.com
ourfamilynurse.com
ourfamilyoffice.ca
ourfarmsanctuary.org
ourfatherstable.org
ourfavoriteteachers.org
ourforestourfuture.org

ourfourthage.com
ourfundraisinghub.com
ourfuture.lhcgroup.com
ourfutureagenda.org
ourfutureislocal.com
ourgacoast.org
ourganda.org
ourgangiceracing.com
ourgardenshed.com.au
ourgatheredcottage.com
ourgeorgiacoast.org
ourgoldbeltconnection.com
ourgolfcabin.com
ourgood.com
ourgoodproducts.com
ourgrinnell.com
ourgulfshoresvacation.com
ourgutterguy.com
ourgym.co.uk
ourhabitas.com
ourhammock.com
ourhauscreative.com
ourhealinghomes.com
ourhealthcalifornia.org
ourhealthcarefuture.com.au
ourhealthdepot.com
ourhealthycircle.com
ourheartcenter.com
ourheartspeaks.org
ourheritage.family
ourhighdesert.com
ourhighstakes.com

ourhiveandhome.com
ourholocauststory.com
ourhomeland.us
ourhomeshere.com
ourhomesteadadventures.com
ourhomeukraine.org
ourhopepodcast.com
ourhouse-grief.org
ourhousebistro.com
ourhousebr.com
ourhouseforrespite.com
ourhousepapillion.com
ourhousepapillion.pec-prod.com
ourhouserealty.net
ourhousesl.com
ourhousesofhope.org
ourhouseyourhome.net
ourhoustonlawyer.com
ourhq.com.au
ourhsh.com
ourhubcity.com
ouriel.org
ourimbahrsl.com.au
ourimpact.fund
ourimpact.org.au
ourinfluencers.com
ourinkandquill.com
ourinvestments.online
ourislandsourhome.com.au
ouritaliantable.com.au
ourjobsourhealthourfuture.com.au
ourkca.org

14221

14222

ourkidscenter.com
ourkidsgkc.org
ourkidsourcall.com.au
ourkinandhome.com
ourlaborsoflove.com
ourlabworks.com
ourladycs.org
ourladyofgracepartners.org
ourladyofguadalupechurch.org
ourladyofhope.academy
ourladyofhope.net
ourladyofhopeschool.net
ourladyofmercy.ca
ourladyofpeacemn.org
ourladyofprovidence.org
ourladysacademy.org
ourladysrequest.com
ourladywallan.catholic.edu.au
ourlandourbusiness.org
ourlandwaterwildlife.org
ourlegacycampaign.org
ourlegacystudios.com
ourlicc.org
ourlifecircles.com
ourlighthouse.net
ourlightnet.org
ourlink.io
ourlittlehaven.org
ourlittleplaynest.com
ourlittleranchphotography.com
ourlittlerock.org
ourlittletreasurespreschool.com

ourlives.org.au
ourlocal.co.uk
ourlocal.pub
ourlocalstory.com
ourlouisianacomeback.com
ourmapsmn.org
ourmayors.org
ourmeadows.org
ourmedsolution.com
ourmiamidadecounty.com
ourmindcoaching.com
ourmindsmatter.org
ourmotorhouse.com
ourmycelium.com
ourmykonoswedding.com
ournara.org
ournbrcmp.ca
ournbrcmp.com
ourncm.org
ourneighbours.org.uk
ournestdesigns.com
ournewhospital.com
ournewsletter.io
ournoblefarm.com
ournsrcmp.ca
ouro.com
ouromni.com.au
ouropenhome.com
ourownpower.org
ourpact.com
ourpaddock.com
ourpart.ca

14223

14224

ourpathsel.org
ourpathtoprosperity.com
ourpatriot.com
ourpawspets.com
ourpeacefulfamily.com
ourpeoplesbank.com
ourpeopleyourfuture.co.uk
ourpeopleyourfuture.dev.mixd.co.uk
ourpeopleyourfuture.mixd.co.uk
ourpermaculturehomestead.com
ourpetsvet.com
ourpetsvet.net
ourpharma.net
ourphotostories.com.au
ourpinnacle.com
ourplacenarungga.com.au
ourpnwhome.com
ourpoolco.com
ourprobatelawyer.com
ourproducts.mycovetrus.com
ourprojectsmap.com
ourpublicservice.org
ourpurpose.enovis.com
ourpurposefullife.com
ourredbarnranch.com
ourreef.com.au
ourreef.org.au
ourrefstories.com.au
ourrenewablefuture.org
ourrescue.org
ourresilience.org
ourrevolution.com

ourrootsup.com
ourrutland.ca
oursacredrhythm.com
oursafefood.com
oursangabrielvalley.com
oursausalito.com
oursaviorgrafton.org
ourschoolglenwood.org
ourserviceworks.com
oursharedrepublic.org
oursharedseas.com
oursisterskeeper.org
ourskrcmp.ca
ourskrcmp.com
oursky.com
oursmilelounge.com
oursolarpa.org
oursolidarity.org
oursomerset.org.uk
oursoundadvice.com
oursouthbay.com
oursouthernroots.com
ourspace.rjah.nhs.uk
ourspace.yourfleetmedia.com
ourspectrum.com
ourspokenlove.com
ourspycommunity.org
ourstarcapital.com
ourstateofgenerosity.org
ourstatesmatter.org
ourstompingground.org
ourstory.uswheat.org

ourstoryconnection.com
ourstorycreative.com
ourstorymedia.com
ourstoryne.org
ourstowin.ca
oursuggestionbox.com
oursundayvisitor.com
oursunourpower.com
ourtafe.org.au
ourtariff.com
ourtds.com
ourteam.llc
ourtemple.org
ourtexasourfuture.com
ourthriftstore.org
ourtippingpoint.org
ourtomorrow.pub
ourtownamericanc.com
ourtownbrewery.com
ourtownbrewery.m6dev.site
ourtownbrewery.m6stage.site
ourtownhealth.com
ourtownmarket.com
ourtownmonthly.com
ourtownsfoundation.org
ourtrainingacademy.com
ourtranstruth.org
ourtravelpassport.com
ourtravelxperts.com
ouruniversebooks.com
ourupgradecollective.com
ourvalleyevents.com

ourventurablvd.com
ourvet.co.uk
ourvillacollection.com
ourvillagecloset.org
ourvillageourmusic.com
ourvillageproject.com
ourvillageunited.org
ourvisionary.prcc-chgo.org
ourvoicesmatter.com
ourvotehotline.org
ourvotesareourvoices.com
ourvue.net
ourvue.zgraphdev.com
ourwatch.com
ourwatchnow.com
ourwaterfront.org
ourwaterla.com
ourwaterla.org
ourwaterourlives.com
ourwaterourlives.org
ourwaterourtexas.com
ourwayoflife.blog
ourwayoflife.mysites.io
ourwcta.org
ourweddingbeer.com
ourwholevillage.com
ourwizprofessor.com
ourwonderfulchurch.com
ourworksnotdone.org
ourworldenergy.com
ousevalleypractice.nhs.uk
ousocialworkonline.com

oustratcommonline.com
out-adventures.com
out-post.io
out-post.tv
out-smarts.com
out2gether.org.uk
out2seatravel.com
outadventures.com
outandout.boardingarea.com
outaouaisagainstcancer.ca
outaouaisagainstcancer.com
outaouaiscontrelecancer.ca
outaouaiscontrelecancer.com
outbackadventureproducts.com
outbackaustin.com
outbackcoatings.com
outbackedge.au
outbackfinancialservices.com.au
outbackguttervac.com
outbackguttervacfranchise.com
outbackheatinginc.com
outbackhq.com.au
outbacklanguages.com.au
outbacklawns.com
outbackmag.com.au
outbackmaverix.com
outbackoasis.com
outbackpathways.com
outbackpathways.com.au
outbackpestco.com.au
outbackpioneers.com
outbackpioneers.com.au

outbackpioneers.webignite.dev
outbackvehiclerecovery.com.au
outbound.ai
outboundcap.com
outboundcards.com
outboundconference.com
outboundemailfilter.com
outboundhotels.com
outboundmammoth.com
outboundsmtp.com
outboundsoftware.com
outboundsquad.com
outboundstowe.com
outboundventures.com
outburstdata.com
outcastdiezel.com
outcastlanding.com
outcasttackleandmarine.com
outclickmedia.com
outcomecoe.com
outcomegroup.org
outcomes.guru
outcomes4children.tusla.ie
outcomes4me.com
outcomesconference.org
outcomesfirstgroup.co.uk
outcomesmagazine.com
outcomesresearch.hologic.com
outcomesrocket.health
outcryinthebarrio.org
outdevelopers.com
outdog.com.br

14229

14230

outdoor-ind.com
outdoor-independence.com
outdoor.dornerworks.com
outdoor.villa-terrazza.com
outdooradrenaline.com
outdooradventurecamp.com
outdooradventuremedia.com
outdooraidmn.com
outdooramericagiveaways.com
outdooranalytics.com
outdoorappliances.co.uk
outdoorappliancesuk.co.uk
outdoorarizona.com
outdoorartclub.org
outdoorartsuk.org
outdoorbaking.com
outdoorbusinessalliance.org
outdoorcelebrations.com
outdoorcentral.com
outdoorclassroomday.com
outdoorclassroomday.com.au
outdoorclassroomday.in
outdoorclassroomday.org.uk
outdoorclassroomdaymena.org
outdoorconceptsdallas.com
outdoorconceptsturfmanagement.co
outdoorcraftsmen.com
outdoorcreationslandscapes.com
outdoorcreationslandscaping.com
outdoorculturearcade.com
outdoordesignhub.millboard.co.uk
outdoordynamicstx.com

outdooreconomy.org
outdoored.com
outdooredgelandscapes.com
outdooredgelandscapes.com.au
outdooreducation.campolympia.co
outdoorelements.ca
outdooreln.org
outdoorempire.com
outdoorend.com
outdoorexperienceforall.org
outdoorfieldnotes.com
outdoorfoundation.org
outdoorfun.com.au
outdoorgamestore.com
outdoorgearo.com
outdooridentities.com
outdoorimagesga.com
outdoorindustry.org
outdoorkitchen.com
outdoorlaw.com
outdoorlawyer.com
outdoorlifestyles.co
outdoorlifestylesolutions.com
outdoorlightinggroup.com
outdoorlightingokc.com
outdoorliving-poolandpatio.com
outdoorlivingandfencing.com
outdoorlivingbrandsinsurance.com
outdoorlivinginc.com
outdoorlivingllc.com
outdoorlivingsupply.net
outdoorlogix.mysites.io

14231

14232

outdoormarketers.com
outdoormediagroup.net
outdoormotionbikes.com
outdoornativitystore.com
outdoornc.com
outdooroasisinc.com
outdoorpersonia.com
outdoorperspective.com
outdoorplaytraining.com
outdoorpostersinc.com
outdoorpowerequipment.com
outdoorproperties.com
outdoorrecco-op.com
outdoorrecreationproducts.com
outdoorreflections.ca
outdoorresortsorlando.com
outdoorrouter.ca
outdoorrouter.com
outdoors-international.com
outdoors.monarchmarketing.co
outdoorsagainlow.com
outdoorsatuva.org
outdoorschool.sg
outdoorschoolbooks.com
outdoorschoolfurniture.com
outdoorsdiy.com
outdoorsforourheroes.org
outdoorsgroupusa.com
outdoorsmansoutfitters.com
outdoorsoftwaresolutions.com
outdoorsolutions-lincoln.com
outdoorsonline.com

14233

outdoorsteelsolutions.com.au
outdoorstock.com
outdoorstonecentre.com
outdoorstories.com
outdoorsunlimited.com
outdoorswithwheels.com
outdoorswnc.com
outdoortechsports.com
outdoorturnkeydesigns.com
outdoorventures.us
outdoorwarrior.com
outdoorwatersolutions.com
outdoorworship.org
outdotheflu.com
outdowitconsulting.com
outeastendimpactawards.com
outerbanksfishing.com
outerbanks.media
outerbanksaxehouse.com
outerbanksbeachaccess.com
outerbanksbicycle.com
outerbankscapital.ipromo.com
outerbanksequipmentrentals.com
outerbanksmedia.biz
outerbanksmedia.co
outerbanksmedia.com
outerbanksmedia.info
outerbanksmedia.mobi
outerbanksmedia.net
outerbanksmedia.org
outerbanksmedia.us
outerbanksorthodontics.com

14234

outerbankspersonalchef.com
outerbanksrestaurantguide.com
outerbankssolar.com
outerbanksvacationrentals.com
outerboxdesign.com
outerbridgeconnector.com
outerbridgehorsey.com
outercapecommunitysolutions.org
outercaperentals.com
outercaperentals.net
outerchildmusic.com
outercoastsitka.org
outeredgemag.com.au
outeredit.com
outerkay.com
outerlimitsgym.com
outermo.st
outermostlandsurvey.com
outernetvenues.com
outerreachbroadband.com
outershores.ca
outershoreslodge.ca
outerspace.nl
outerspaceslandscape.com
outertemple.co.uk
outertemple.com
outerwestpcn.nhs.uk
outerwilds.iam8bit.com
outfit.lk
outfit.nl
outfitedge.com
outfiteleven.com

14235

outfitformulas.com
outfitformulasbook.com
outfitidol.com
outfitsandoutings.com
outfitterfinancial.ca
outfittersclothes.com
outfittersclothes.org
outfittersfiji.com
outfittersministries.com
outforamerica.org
outforsport.com
outfront.kw.com
outfrontcapitalsource.com
outfrontideas.com
outfrontmultisport.com
outfrontprevention.com
outgrowghd.com
outhausgroup.ie
outhereeveryvotecounts.com
outherehealth.com
outherehealth.net
outherehealth.org
outhereonmyown.com
outhillview.co.uk
outhillview.com
outhire.ca
outilsdumanager.com
outilsplay.litteratiephysique.ca
outinbc.com
outins.com
outintheclouds.com
outland.biz

14236

outland.co
outland.tv
outlandbeers.com
outlandermotorsports.com
outlanderprivateoffer.com
outlandevents.com
outlandfitness.com
outlandweddings.com
outlastimagery.com
outlastllc.com
outlastproducts.com
outlastsupply.com
outlaw-engineering.com
outlaw.cigarchief.com
outlaw.digital
outlaw.partners
outlaw.pizza
outlawcanoe.com
outlawcigar.com
outlawdieselmsla.com
outlawdyno.com
outlawfenceutah.com
outlawfirm.com
outlawfitcamp.com
outlawgroupdc.com
outlawholding.com
outlawindustries.co
outlawjeepandoffroad.com
outlawlandmanagementllc.com
outlawpizzeria.com
outlawreport.com
outlawsaloonandgrill.com

outlawtrailers.net
outlawyoga.com
outleap.io
outlet.hidow.com
outlet.ironcrm.com
outlet.libbey.mx
outlet.loake.com
outlet.moorecoinc.com
outlet.vaude.com
outletcampwanaka.nz
outletcollectionseattle.com
outletdockandtrailer.com
outletfietsen.nl
outletsatlegends.com
outletsatsparks.com
outletspas.com
outlettile.com
outlier-brands.com
outlier.bet
outlier.ie
outlier.solutions
outliercapital.vc
outliercounseling.com
outlierenv.com
outlierinspired.com
outliermarketinggroup.com
outlierproperty.com
outliers.io
outliersjiujitsu.com
outliersminingsolutions.com
outlierventures.io
outlierventures.vc

14237

outlierwineco.com
outlinecreativeco.com
outlinedesign.co.nz
outlinesys.com
outlive.co.uk
outlook.arett.com
outlookaccountants.ie
outlookbend.com
outlookcounseling.life
outlookelc.com.au
outlookhr.com
outlookinsight.com
outlooktherapeutics.com
outloudmarketingstudio.com
outlyr.com
outmaine.org
outmatch.com
outmodadynamics.com
outmusclecoaching.com
outnaboutescapes.com
outnebraska.org
outofabox.co
outofbabel.com
outofboundstravel.com
outofedenohio.com
outofhome.com
outofhouse.agency
outofjailfast.com
outofficedestinations.net
outofplace.studio
outofpocketprotector.com
outofsight.org

outofsight.pestworld.org
outofsightsuspenders.com
outoftheashesnc.org
outofthebox.com
outoftheboxcartoons.com
outoftheboxconsultants.com
outofthecloset.org
outofthedeepadventures.com
outofthegardenproject.org
outofthehabit.com
outofthemargins.org.uk
outoftherough.co.uk
outoftheruins.net
outofthesquare.com
outofthevalley.co.uk
outofthewaypetgrooming.com
outofthewoodscounseling.com
outofthewoodsfurniture.com
outofthisworldcacao.com
outofthisworldchocolate.com
outofwaterart.com
outofworkheroes.com
outonalimbseattle.com
outonalimbtreeok.com
outonalimbtreeserviceok.com
outpacedigitalmarketing.com
outpatient-detox.com
outpatientathome.com
outpatientcenterofboyntonbeach.co
outpatienthipandknee.com
outpatientlosangeles.com
outpatientportal.ch

14239

14238

14240

outpatientpro.com
outperform.manifest.com
outperformine.com.au
outpingmedia.com
outplacementexecutives.com
outploy.com
outpost.pillar.vc
outpost.us
outpost1875.com
outpost30a.com
outpostarcheryrange.com
outpostasset.com
outpostatl.com
outpostchronicles.com
outpostgroup.co
outpostjh.com
outpostla.com
outpostnosara.com
outpostonthenush.com
outpostpayson.com
outpostpistolrange.com
outpostrange.com
outpostrangetargets.com
outpostrecruitment.com
outpostriflerange.com
outpostsummercamp.com
outpostsummercamps.com
outposttechnologies.com
outposttrapskeetrange.com
outposttravelrental.com
outpostwhistler.com
outproed.org

14241

outputmedia.ca
outputperformance.com
outrageous-geese.mysites.io
outrageouscakes.co.uk
outrageoussuccess.com
outrankx.com
outravelagency.com
outreach-conference.veryvesearch.c
outreach-insurance.com
outreach-marketing.com
outreach-wp.weareenvoy.net
outreach.faith
outreach.fertilityoutloud.com
outreach.maplebroadband.net
outreach.nwcud.com
outreach.reallife.org
outreach.tvolearn.com
outreach.uthscsa.edu
outreachbin.com
outreachcrayon.com
outreachdfo.ca
outreacheventspace.com
outreachhealth.com
outreachjudaism.org
outreachlegal.com
outreachnorthamerica.org
outreachprogrambla.org
outreachrecovery.com
outreachrobotics.com
outreachstrategic.com
outremer-dev.vlly.tech
outriggerfijiweddings.com

14242

outriggerreef.com
outriggerthailand.com
outriggerwaikikihotel.com
outrightfitness.com
outrightfitnessapp.com
outrospection.com
outrospection.org
outrunyourfork.com
outset-health.com
outset-la.com
outset.health
outset.ventures
outsetbhrt.com
outsetbhrt.net
outseted.com
outseted.net
outsethair.com
outsethair.net
outsethealth.biz
outsethealth.com
outsethealth.me
outsethealth.net
outsethealth.org
outsethealth.us
outsetiv.com
outsetiv.net
outsetmedical.com
outsetstudio.com
outshaped.com
outside-help.co.uk
outside-help.com
outside-in.fm

14243

outside.help
outside.studio
outside2.co.uk
outside285.news
outsideagents.com
outsideanywhere.com
outsidecareers.org
outsideedgegardenfurniture.co.uk
outsideforcefitness.com
outsidehelp.co.uk
outsideimagelandscape.com
outsidein.lockelord.com
outsidein.org
outsideinncampground.com
outsideinrecovery.com
outsideinside.com
outsideinsight.co
outsideinsight.com
outsidelivin.com
outsidemycubicle.com
outsideneditorial.com
outsiderein.com
outsideren.dk
outsiderslandscape.art
outsidertart.com
outsidescholarships.org
outsideshows.com
outsidethebox.co.uk
outsidetheboxlending.com
outsidetheboxstudio.com
outsidetheboxstudio.linchpin.build
outsidethechannel.com

14244

outsidethetank.com
outsidethewire.militarytimes.com
outsideunlimited.com
outsidevoice.agency
outsidewholesale.com
outskirtfilms.com
outsmart.app
outsmartadhd.co
outsmartcancer.com
outsmartpsyt.com
outsmartracism.com
outsmartthemoneymagicians.com
outsnapped.com
outsource-managed-it-services.co.uk
outsource-network-it-services.com
outsource-network-services.com
outsource.contractlaboratory.com
outsource.io
outsource.net
outsourceaccess.com
outsourceaccess.ph
outsourceaccesscareers.com
outsourceaccesspi.com
outsourceasia.org
outsourced.co
outsourced.ph
outsourcedbookeeping.com
outsourcedmanpower.com
outsourcedstaff.com.au
outsourceelite.com
outsourcefreight.com
outsourcelinkgroup.com

14245

outsourcemanageditservices.com
outsourcemarketing.com
outsourcenetworkitservices.com
outsourcenetworkservices.com
outsourceoneservices.com
outsourcesam.com
outsourceyourops.com
outsourceyourshit.com
outsourcing.com
outsourcingloop.com
outsourcingwithlove.com
outsourcive.net
outstanding.eplus.com
outstandingchildrenshomes.co.uk
outstandingelectrical.co.nz
outstandinghe.co.uk
outstandinghe.com
outstandinginafield.com
outstandingschools.co.uk
outstandingschools.net
outstandingschoolsme.com
outstandingunis.co.uk
outstandingunis.com
outstandinguniversities.co.uk
outsystemav.com
outtahandpizza.com
outtasitehunting.com
outtaspaceselfstorage.com
outtheashes.org
outthedoorplumbing.com
outtheqapmusic.com
outtherebranding.com.au

14246

outthereshop.com
outthinkdiagnostictool.dev.psweb.u
outthinkdiagnostictool.staging.pswe
outvie.nl
outw.thrivewebsiteadmin.com
outwardfocusedinternational.org
outwellnessatx.com
outwest.agency
outwestadventures.com
outwestadventuresllc.com
outwestbuildings.com
outwestlandsales.com
outwestphotography.net
outwild.tv
outwildpreview.com
outwittingfear.com
outwokentea.com
outworkinsurance.com
outworxgroup.com
ouversondesign.com
ouvidoriabrasil.com.br
ouzobeach.com
ovace.com
ovadiaart.com
ovaigroup.com
ovainnovations.com
ovairecanada.org
ovalcourt.ca
ovalie-office.com
ovalmortgage.com
ovariancanada.org
ovariancanceraudit.org.uk

14247

ovariancancerdecisions.org
ovariancancerexplained.com
ovariancancernewstoday.com
ovariancancernutrition.com
ovariancancersupport.com
ovariancerebalancing.com
ovaryitfund.org
ovation-studios.com
ovation-teg.com
ovation-teg.com.au
ovation.io
ovation309.com
ovationadvisors.com
ovationbyavamere.com
ovationchefready.com
ovationdesignbuild.com
ovationeggdonor.com
ovationexperience.com
ovationfbo.com
ovationfertility.com
ovationfertilitylasvegas.com
ovationfertilitynashville.com
ovationfertilitynewportbeach.com
ovationfinance.co.uk
ovationgrafix.com
ovationheartwoodpreserve.com
ovationhospice.com
ovationleppington.com.au
ovationmarketing.co
ovationmarketing.org
ovationmedspa.com
ovationmusicandstudiostn.com

14248

ovationorders.com
ovationsatelkview.org
ovationsiennahills.com
ovationsnwa.org
ovationsound.com
ovavo.nz
ovb24.de
ovballc.com
ovblaw.com
ovc-law.com
ovcbuild.com
ovclaw.com
ovcleaning.com
ovdinsurance.com
oveana.com
ovearo.com
ovekhelland.no
oveland.no
ovelle.bio
oven-paws.com
ovenbirdatx.sydney.blackhawk-dev.
ovencleaning.com.au
ovencraft.co.uk
ovenfresh-bakery.com
ovenonenc.com
ovenrepairspecialist.com.au
ovenrescue.co.uk
oventures.com
over-c.com
over-governance.eu
over-haul.co
over-haul.com

14249

over-haul.mx
over1000dresses.com
over40fabulousandpregnant.com
over50feeling40.com
over50hookup.com
over50hookups.com
over50insurance.com.au
over55.mortgage
over60hookup.com
over65healthcare.com
over80law.com
overair.com
overallincfence.com
overallsandpowersaws.com
overandabove.org.uk
overbecks.co.uk
overboardsurf.com.au
overbrook-lofts.com
overbrokcenter.com
overcastformissouri.com
overcastinnovations.com
overcome.livemoreweighless.com
overcomeanxietytrauma.com
overcomeni.com
overcomeoutloud.com
overcomeventuresllc.com
overcomingbarriers.org
overcomingestrogendominance.com
overdeck.org
overdress.co.uk
overdrive-interactive.com
overdrive50.com

14250

overdriveauto.com
overdriveautomasoncity.com
overdrivedigital.co.uk
overdriveglobalusa.com
overdriveinteractive.com
overdrivelogistics.pro
overdrivemkt.com
overdriveviral.com
overdrivewatches.com
overeasykitchens.com
overedger.com.au
overfiftyandoutofwork.com
overflowcommunity.org
overflowdumpsters.com
overflowgarage.mysites.io
overflowing.hopecommunity.com
overflowworldoutreach.com
overfuel.net
overfuel.org
overfundcapital.com
overgaardenergipark.dk
overhallabetongbygg.no
overhallafjos.no
overhallagruppen.no
overhallahistorielag.no
overhallahus.no
overhallamekaniske.no
overhallamontessoriskole.no
overhallatransport.no
overhaul.ai
overhaul.mx
overheadcolor.com

14251

overheaddoor.company
overheaddooralbertlea.com
overheaddooralbuquerque.com
overheaddoorantelopevalley.com
overheaddooratlanta.com
overheaddooraz.com
overheaddoorbatonrouge.com
overheaddoorboston.com
overheaddoorcastlerock.com
overheaddoorcentralarizona.com
overheaddoorcentralmo.com
overheaddoorcincy.com
overheaddoorcoloradosprings.com
overheaddoorcompanyoforangecou
overheaddoorcouncilbluffs.com
overheaddoordallas.com
overheaddoordanvers.com
overheaddoordesmoines.com
overheaddoordubuque.com
overheaddoorfourcorners.com
overheaddoorftwayne.com
overheaddoorgrsf.com
overheaddoorgreaterhallcounty.com
overheaddoorgreensboro.com
overheaddoorgreenville.com
overheaddoorhighcountry.com
overheaddoorhouston.com
overheaddoorhrv.com
overheaddoorjoplin.com
overheaddoorkansascity.com
overheaddoorkaty.com
overheaddoorlawrence.com

14252

overheaddoormadison.com
overheaddoormanhattan.com
overheaddoormankato.com
overheaddoormasoncity.com
overheaddoormemphis.com
overheaddoormetrowest.com
overheaddoormichigan.com
overheaddoormuncie.com
overheaddoornashville.com
overheaddoornorfolkne.com
overheaddoornortheastga.com
overheaddoornortheastkansas.com
overheaddoornorthernohio.com
overheaddoorofcharlotte.com
overheaddooroflafayette.com
overheaddooroflincoln.com
overheaddoorofittlerock.com
overheaddoorofohio.com
overheaddoorofsavannah.com
overheaddooromaha.com
overheaddoorpermianbasin.com
overheaddoorpierre.com
overheaddoorpike.com
overheaddoorplymouth.com
overheaddoorpueblo.com
overheaddoors.com
overheaddoorsales.ca
overheaddoorsantafe.com
overheaddoorsantarosa.com
overheaddoorsrd.com
overheaddoorsemo.com
overheaddoorsetx.com

overheaddoorshreveport.com
overheaddoorsoutheastwisconsin.c
overheaddoorspartanburg.com
overheaddoorspringfield.com
overheaddoorstillwater.com
overheaddoorstjoseph.com
overheaddoorstlouis.com
overheaddoorswichita.com
overheaddoorteam.com
overheaddoortoledo.com
overheaddoortopeka.com
overheaddoortulsa.com
overheaddoortulsacommercial.com
overheaddoorvt.com
overheaddoorwaco.com
overheadinc.com
overheadofdetroit.com
overheadofflint.com
overheadofmichigan.com
overheadofpontiac.com
overheadofsaginaw.com
overheadsc.com
overheadtoledo.com
overheardatfestivals.com
overhillsmansion.com
overholtconstruction.com
overholtlaw.com
overitdeploy.com
overitmedical.com
overitstg.com
overjet.dental
overjetai.com

overlakedental.com
overland-armament.com
overland-ayres.com
overland.org.au
overlandadventures.com
overlandautoworks.com
overlandcapitalcorp.com
overlandcourt.com
overlanddelivery.com
overlandelopements.co
overlandentertainment.com
overlandexpofoundation.org
overlandgroupinc.com
overlandhauling.com
overlandingsurvival.com
overlandjapan.com
overlandmarketingpodcast.com
overlandoptical.com
overlandparkcosmeticdentist.com
overlandparkcrossfit.com
overlandparkplace.com
overlandpartners.com
overlandridge.com
overlandsand.com
overlandshanahan.com
overlandsummers.com
overlandtandberg.com
overlandterrace.com
overlandtrailer.com
overlandview.camkc.com
overlandwalkabout.com
overlap.capital

overlaw.net
overlookatcedarcrest.com
overlookatelkhorncreek.com
overlookatroplandpark.com
overlookattanridge.omnihoa.com
overlookblairsville.com
overlookclimbing.com
overlookedmaterials.com
overlookgolfclub.com
overlookgreen.com
overlookgreenassistedliving.com
overlookgreenseniorliving.com
overmanlegal.com
overmanusa.com
overmycenter.com
overneath.com
overnextproject.com
overnight.futuredocs.com
overnightbannerstand.com
overnightdigs.com
overnightecommerce.com
overnightlabels.com
overnightmerchantservices.com
overnightsite.co.uk
overnightsportscamps.com
overops.com
overpasspro.com
overridegame.com
overseas-imports.com
overseas.vote
overseasballot.com
overseasbrokers.com

overseasdreamhome.com
overseashaus.com
overseasmediagroup.com
overseasvbi.org
oversee-ai.com
oversee.biz
oversee.net
oversee.us
oversightboard.pr.gov
oversightdistrict.org
oversightglobal.com
oversightt.com
oversite.com
overskuddsenergi.no
oversley.uk
oversonroofing.com
overspraypro.com
overstagict.nl
overstocktrader.com
overstory.design
overstreetjohnsonmediation.com
oversuite.com
overt-study.com
overtchannel.com
overtheblackheart.com
overtheglobalcounter.com
overthehilda.ie
overthehub.com
overthemantel.com
overthemomtutoring.com
overtherainbow.blog.palmbeachdail
overtherainbowcdc.com

overtherainbowhotairballoonrides.c
overtherainbowkids.com
overthetop-icecream.com
overthetopcornhole.com
overthetopflowers.com
overthetopinc.com
overthetopiowa.com
overthetoppartysolutions.com
overthetopproof.com
overthetoproofing.ca
overthetoptravel.com
overthetoptreeservice.net
overthrow2.com
overtime-fisa.com
overtimelaw.com
overtimeonline.co.uk
overtimepaylaws.org
overton-on-dee.co.uk
overtonagency.com
overtonfundingllc.com
overtonpark.org
overtonschool.org.uk
overtraining.com
overture.is
overtureaudiohometheater.com
overturecarmel.com
overturehometheater.com
overturetherapeutics.com
overtymesports.com
overview.massivealliance.com
overview.rfadecor.com
overview.urban.com.au

overviewimages.com
overvotch.com
overwaar.de
overwatchdata.com
overwatchdh.com
overwatchent.com
overwatchfin.com
overwatch9training.com
overwatchprotective.com
overwatchsupply.com
overwater.vc
overwhelmwarrior.com
overyonderbarbershop.com
ovestin.co.nz
ovestin.fi
ovfamilydental.com
ovhealth.org
ovi.csg.org
ovi.to
ovidlife.com
ovidrx.com
oviedo-marketing.com
oviedoschoolofmusic.com
oviegibsoncpa.com
ovihealthcare.org
ovimed.com
ovin-navigator.ca
ovin-navigator.com
ovinhub.ca
ovino.ca
ovintiv.com
ovio.tech

ovio360.ai
ovio360id.com
ovio360md.com
ovipro.fi
ovis.cc
ovisinsurance.com
ovitraders.com
ovives-geneve.ch
ovmportal.com
ovmslegacyfoundation.com
ovnh.nl
ovocostablanca.com
ovoeye.com
ovoinc.org
ovolohotels.com
ovosvermelhos.com.br
ovpoolcabanas.com
ovpsd.org
ovpsychiatric.com
ovr.com.au
ovr.org
ovrdrive.com
ovrdrv.com
ovreaaseng.no
ovreberg.no
ovrfloapp.com
ovrflow.com
ovrgrnd.ca
ovrly.com
ovrwatch.com
ovsc.com
ovsco.com

ovsecllc.com
ovsportspt.com
ovsxs.com
ovt.com
ovtz.com
ovun.com
ovun.net
ovun.no
ovun.org
ovusmedical.com
ovvn.com
ovvr.net
ow.consulting
owa.ci.independence.or.us
owaa.au
owaa.com.au
owairakacatholic.org.nz
owalearn.com
owamniyomni.org
owandros.com
owarchitecture.com
owassochiropractor.com
owassopediatricdental.com
owassopediatrics.com
owassoprep.org
owatonna.org
owatonnachamber.com
owatonnadevelopment.com
owatonnalife.com
owcmgmt.com
owcs.ca
owdt.com

owdt.com.tr
owen-insurance.com
owen.art
owen.com
owendeutsch.com
owenenterprisesroofing.com
owenfitzpatrick.com
owengaritty.com
owengineer.com
owengoldengate.com
owengrp.com
owenhancockcarpets.com
owenhayesmotorsport.com
owenhouse.com
owenhousecycling.com
owenhousefarm.co.uk
owenhouseweddingbarn.co.uk
owenind.com
owenkeycs.com
owenlyonsart.au
owenlyonsart.com
owenlyonsart.com.au
owenmarcus.com
owenmcc.com
owenmetalsgroup.com
owenperry.ca
owenrask.com
owenrealestategroupfw.com
owenreed.co.uk
owenricehughesmarino.com
owens-minor.com
owensallconstructionllc.com

owensandnelsonlawfirm.com
owensandowensconsulting.com
owensandsonsinc.com
owensboro.com
owensboro.gotennissource.com
owensboroallergy.com
owensborocatholic.org
owensborocenter.com
owensborodiocese.org
owensborodustbowl.org
owensborograin.com
owensborogrooming.com
owensborohelpoffice.org
owensborohousing.org
owensboromartialarts.com
owensboromedical.com
owensboromls.com
owensboromuseum.org
owensboropediatrics.com
owensbororealtors.com
owensbororiverport.com
owensborosportscenter.com
owensborovocations.com
owensbusinessmachines.com
owenschimneycovers.com
owenschimneysystems.com
owenscorning.com.mx
owenscreeksolar.com
owenscubbies.com
owensdds.com
owensdesign.com
owensdininggroup.com

owensealuckey.com
owensearcenter.com
owensfuneralservices.com
owenshardware.com
owensheatingcooling.com
owenshouse.org
owensilos.com
owenslawofficepc.com
owensmallphotography.com
owensmanagement.com
owensmowingelkhorn.com
owensorthoteam.com
owensoundlawyers.com
owensoundretractablescreens.com
owensoundtowing.com
owenspark.org
owensphysicaltherapy.com
owensrealestatefirm.com
owensroofingltd.com
owentemple.com
owenthomasgardens.com
owenvansyckle.com
owenvwoods.ie
owepar.com
owgk.ca
owgtm.co.uk
owh-inc.com
owhealthservices.com
owingsbrothers.com
owinsurance.com
owl.c3s.space
owlandbear.com

owlandenvelope.com
owlandoctopustoys.com
owlandpenwriting.com
owlandthistle.com
owlbear.xyz
owlbookkeepingandcfo.com
owlcancersurvivor.com
owlcentralgames.com
owlcleaningservices.co.uk
owlcottagerental.co.uk
owlcreeklanding.com
owlcreeklandscapenurserv.com
owlcreekrenovations.com
owlcyberdefense.com
owlleasing.com
owllee.com
owlenergypartners.com
owlertonstadium.co.uk
owlestate.com
owleye.com
owlgetyouthere.com
owlgroupproperties.com
owlharbor.com
owlhomeswny.com
owlinctransportation.com
owlmarketplace.com
owlmuses.com
owlortho.com
owlpractice.ca
owlpractice.com
owlpracticesuite.com
owlridgenrc.com

owlsalon.ca
owlsatellitetracking.space
owlscreeklanding.com
owlsheadsolutions.com
owlsnestsc.com
owlsomephoto.com
owlsong.com
owlsrugby.com
owlstonemedical.com
owlstreetcontent.com
owltutors.co.uk
owlvisionsecurity.co.uk
owlwoodward.com
owlworlds.com
owmias.com
owmintegrativewellness.com
own.xgolf.com.au
ownablii.com
ownadripbar.com
ownagrumpys.com
ownahome2day.net
ownakona.ca
ownalina.com
ownallentown.com
ownallentown.net
ownanellie.com
ownanupgradelabs.com
ownapittsburghhome.com
ownaram.com
ownaritasfranchise.com
ownastarksfranchise.com
ownatcambia.com

14265

14266

ownavavia.com
ownayampa.com
ownbeyinsurance.com
ownbyinsurance.com
owncheckersfranchise.com
ownd.agency
ownd.com
ownddigital.com
owndowningpark.com
ownedmedia.io
owner-insite.com
owner-insite.net
ownerbuiltmn.com
ownerconstructionsoftware.com
ownerdirectnetwork.com
ownerinsite.com
owners.auntbugs.com
owners.creeksidebeavercreek.com
owners.firefly-resorts.com
owners.gobamco.com
owners.idealmountainproperty.com
owners.lnwm.com
owners.njrealtysolutions.com
owners.rentyl.com
owners.themanagementpros.com
owners.torspark.co
owners.wapatopoint.com
ownersbank.com
ownersconvention.com
ownership.frontandyork.com
ownership.thomaskellyholdings.co.u
ownership.waldorfastoriaresidences

ownershipeconomy.org
ownershipworks.org
ownersinstitute.com
ownerspridecanada.ca
ownerspridecanada.com
ownersprideclub.ca
ownersroom.com
owneys.com
ownfreeordie.com
ownhometoday.com
ownifyhome.com
ownincabo.com
owning.com
owninpierce.com
owninpiercetoolkit.com
ownit.strollmag.com
ownitcoach.com
ownitconveyancing.com
ownitfinance.ca
ownitnowrealty.com
ownitupstateny.com
ownj5.com
ownkeystone.com
ownlabelcompany.co.uk
ownmainerealestate.com
ownmyhome901.com
ownnelsonlakes.com
ownner.io
ownprairiecenter.com
ownrsearch.com
ownsuncadia.com
ownthearenaconsulting.com

14267

14268

ownthebone.org
owntheconversation.flordis.com.au
owntheinterview.ca
owntheopenroad.com
owntheoutdoors.co.uk
owntheridge.com
ownthespace.org
owntru.com
owntx.yourstagingwebsite.com
ownuppodcast.com
ownx.com
ownyourdestinycoaching.com
ownyourfreedombook.com
ownyourselfesteem.com
ownyourshit.ca
owow.ltd
owplaw.com.au
owreyconstruction.com
owropinion.com
ows-inc.com
owsfoods.com
owsleychiro.com
owsleycountyhealthcarecenter.com
owsleystanleyfoundation.org
owt-sg.com
owtheatre.org
owtting.com
owtsideandin.com
owtt.net
owttm.com
owwc.com
owwll.com

owyheeenvironmental.com
ox.goldentree.es
ox.security
ox2022.organixx.com
ox4pickups.co.uk
oxalicacid.com
oxalispulse.com
oxami.org.uk
oxanahughes.ie
oxanaroxphotography.com
oxb.com
oxborentals.com
oxbow.brindledigital.com
oxbow.org
oxbowmkt.com
oxbowriverstage.com
oxbowtack.com
oxbowtack.online
oxbox.com
oxbridgeangels.com
oxbridgecourses.cn
oxbridgehomelearning.uk
oxbridgemechanical.com
oxbridgeprograms.com
oxbright.org
oxcapanalytics.com
oxcapm.com
oxcapm.com.au
oxcartmfg.com
oxconstructiongrp.com
oxdaleproducts.co.uk
oxdev.organixx.com

oxendaleazpropertypro.com
oxenfordvetsurgery.com.au
oxenhamfinancial.com
oxera.com
oxers2oncology.com
oxervate.ca
oxervate.com
oxeye.com
oxf.co.nz
oxfam.ca
oxfam.it
oxfam.org.au
oxfamitalia.it
oxfamitalia.org
oxfamliving.oxfam.org.au
oxford-royale.com
oxford.hr
oxford.studio
oxfordacademydfw.com
oxfordacademyga.com
oxfordahsc.org.uk
oxfordahsn.org
oxfordandfoley.com.au
oxfordaqa.com
oxfordarchitecture.com
oxfordattackbasketball.ca
oxfordaunts.co.uk
oxfordauto.com
oxfordavenue.co
oxfordbarrepilates.com
oxfordbigread.com
oxfordbigread.com.pk

oxfordbikeshoppe.com
oxfordbiodynamics.co.uk
oxfordbluemountain.com
oxfordbrc.nihr.ac.uk
oxfordcabinetry.com
oxfordcanineclub.com
oxfordcapitalmortgage.com
oxfordcasino.arblabs.com
oxfordcasino.com
oxfordcity.co.uk
oxfordcloudmail.com
oxfordcloudtechnology.com
oxfordcollegesummerschool.co.uk
oxfordcommoditieslimited.com
oxfordcomputergroup.at
oxfordcomputergroup.com
oxfordcomputergroup.global
oxfordcomputergroup.uk
oxfordcomputertraining.com
oxfordcorp.at
oxfordcorp.com
oxfordcorp.cz
oxfordcorp.de
oxfordcorp.dk
oxfordcorp.hr
oxfordcorp.li
oxfordcorp.lt
oxfordcorp.lu
oxfordcorp.pl
oxfordcorp.pt
oxfordcorp.sk
oxfordcorp.uk

oxfordctpreschool.com
oxforddaysurgery.com.au
oxforddds.com
oxforddevelopment.com
oxforddevelopmentcompany.com
oxforddigitalmarketing.co.uk
oxfordeconomics.com
oxfordeconomics.com.au
oxfordeducationalpartnership.co.uk
oxfordeducationalpartnership.com
oxfordeducationalpartnership.uk
oxfordeyes.com
oxfordfinance.co.nz
oxfordgarden.com
oxfordgarrisonplace.com
oxfordglass.com
oxfordglobalresources.at
oxfordglobalresources.cz
oxfordglobalresources.dk
oxfordglobalresources.hr
oxfordglobalresources.li
oxfordglobalresources.lt
oxfordglobalresources.lu
oxfordglobalresources.pl
oxfordglobalresources.pt
oxfordglobalresources.sk
oxfordharriman.com
oxfordharrimanco.com
oxfordhawks.co.uk
oxfordhawks.org
oxfordhealthandrehab.com
oxfordhealthbrc.nihr.ac.uk

oxfordhealthcrf.nihr.ac.uk
oxfordhealthmanagement.com
oxfordhighlandplace.com
oxfordhillsidepark.com
oxfordhistorical.org
oxfordhoney.ca
oxfordimpact.oup.com
oxfordinsight.oup.com
oxfordinspirit.com
oxfordinternational.at
oxfordinternational.be
oxfordinternational.cz
oxfordinternational.eu
oxfordinternational.hr
oxfordinternational.li
oxfordinternational.lt
oxfordinternational.lu
oxfordinternational.pl
oxfordinternational.pt
oxfordinternational.sk
oxforditsupport.com
oxfordlabour.org.uk
oxfordlanguages.com
oxfordlasalle.com
oxfordlearning.com
oxfordleathercraft.com
oxfordliving.ca
oxfordlundymanor.com
oxfordmapleview.com
oxfordmcc.com.au
oxfordmedicalsimulation.com
oxfordmtgc.com

oxfordoaks.com
oxfordonlineschool.org
oxfordorpheus.com
oxfordowl.co.uk
oxfordparknursery.com.au
oxfordpath.com
oxfordpermanentmakeup.co.uk
oxfordpictures.com
oxfordplace.com.au
oxfordplaceapts.com
oxfordpregnancycenter.org
oxfordpto.com
oxfordra.com
oxfordrealtyservices.com
oxfordretirement.com
oxfordrevise.co.uk
oxfordrevise.com
oxfordscholastica.com
oxfordshire.jgpestcontrol.co.uk
oxfordshire.org
oxfordshireaccommodation.co.uk
oxfordshireyouth.org
oxfordshoreview.com
oxfordsmileclinics.co.uk
oxfordsmilemakers.com
oxfordsolutions.net
oxfordspecialisttutors.com
oxfordstmerchants.com
oxfordstonelodge.com
oxfordstreetsurgery.co.uk
oxfordstudycourses.com
oxfordthunderbay.com

oxfordtouristinformation.com
oxfordurgentclinic.com
oxfordvalleygolf.com
oxfordvh.com
oxfordwalfordsudbury.com
oxfordwealth.com
oxfordwestend.co.uk
oxfordwilliamplace.com
oxgategardens.co.uk
oxgatesurfacing.co.uk
oxgn.health
oxguard.co
oxhab.uk
oxi.net
oxidedesign.com
oxidizedpolyethylene.com
oxigenone.com
oximedarizona.com
oximedcalifornia.com
oximedcolorado.com
oximedflorida.com
oximedical.com
oxindustries.com
oxipitalai.com
oxjournal.org
oxlepbusiness.co.uk
oxlepskills.co.uk
oxley.agency
oxleycustomhomes.com
oxleyenergy.com
oxleyenterprises.com
oxleygin-com-gl-en.wpe-dev.bacarc

oxleygin-com-gl-en.wpe-pro.bacard
oxleygin-com-gl-en.wpe-stg.bacard
oxleygin.com
oxleylaw.com
oxlo.com
oxlos.com
oxmedica.com
oxnardchildrensdentalgroup.com
oxnardcomma.com
oxnardfamilycircle.com
oxnardhc.com
oxnardpalletco.com
oxnerlegha.com
oxnohillvld2142.com
oxoninspires.co.uk
oxos.com
oxsamco.com
oxserviceco.com
oxsonics.com
oxsonstorage.com
oxss.co.uk
oxstanley.com
oxthrowingsports.com
oxtonguecraftcabin.com
oxtozero.com
oxts.airbi.app
oxts.com
oxwood.com
oxy.host
oxycell.com
oxycleanfresh.com
oxycontin.rehab

oxycontindrug.rehab
oxydeusa.com
oxygen-site1.mysites.io
oxygenapp.com
oxygenbars.ca
oxygenbuilder.com
oxygenbyflourish.com
oxygencafe.com.au
oxygenestcome.ca
oxygenetix.fun
oxygeneventworks.com
oxygenfranchise.com
oxygenhairandbeauty.co.uk
oxygenhub.com
oxygenimaging.com
oxygeninsuranceagency.com
oxygenmonitors.com
oxygensaintcome.ca
oxygensaintcome.com
oxygenservicecompany.com
oxygenstcome.com
oxygentogo.com
oxyleaf.ag
oxymagicli.com
oxymagicusa.com
oxymat.com
oxyphen.com
oxyplugins.com
oxystrap.com
oxystrapfacemask.com
oxytabs.com
oxyzen.life

14277

14278

oyadyreklinikk.no
oyak-renault.com
oyak-renault.com.tr
oyakis.com
oyakrenault.com.tr
oyamacor.com
oyamalake.com
oyamasausage.ca
oyaorganicfarm.com
oyara.com
oyas-belgique.be
oyas-bxl.be
oyaspice.com
oyayitv.com
oycus.com
oycyf.org
oydinmei.com
oydinmeieducation.com
oyeblikketogtyven.no
oyelegene.as
oyenosaudio.com
oyenrail.com
oyentes.io
oyeoptikk.no
oyerecs.com
oyespa.com
oyfbellevue.com
oyhutbay.com
oymdesigns.com
oymny.org
oyoball.org
oyova.sitegravy.com

ovrtbetham.org
ovscmedia.com
oyster-recruitment.co.uk
oyster.beer
oysterbarny.com
oysterbayapts.com
oysterbayproperty.management
oysterbaypropertymgmt.com
oysterbaytoday.com
oysterbaytown.com
oysterbayvillagecondos.com
oystercarbon.com
oystercatcher.com
oystercatchers-cottage-breakish-sk
oystercomm.com
oystercreates.com
oystercreekvet.com
oystergroup.co.nz
oysterheaven.org
oysterhr.co.uk
oysterinsight.com
oysterlogisticsuk.com
oysterod.com
oysteroutcomes.co.uk
oysterpointjobs.com
oysterpools.co.uk
oysterreefproperties.com
oysters.beer
oystersbluesandbrews.com
oystersforandy.com
oystersrock.net
oysterventurepartners.com

14279

14280

oystervp.com
oyveotesi.org
oyvindsatre.no
oz-pro.com.au
oz.develop.octps.co
oz.production.octps.co
oz.staging.octps.co
ozaircharter.com
ozairshop.com.au
ozakincigroup.wp.st-andrews.ac.uk
ozal.co
ozanamhall.org
ozanaminn.org
ozanne.com
ozanvarol.com
ozarchitects.com
ozark.com
ozarkair.net
ozarkathletic.com
ozarkbenefits.com
ozarkbusinessbrokers.com
ozarkdeckandtimber.com
ozarkdie.com
ozarkeyecenter.com
ozarkfamilydentalmo.com
ozarkfoam.net
ozarkfs.com
ozarkhealthandrehab.com
ozarkhillsinsurance.com
ozarkhilltopstorage.com
ozarkhorses.com
ozarkinsulation.com

ozarkleadershipinstitute.com
ozarkmaintenance.com
ozarkmaterials.com
ozarkmmjcards.com
ozarkmountainair.com
ozarknights.com
ozarkoutdoors.com
ozarkoutdoorsresort.com
ozarkpatternconcrete.com
ozarkrebar.com
ozarkregionalveincenter.com
ozarkrivers.com
ozarkrod.com
ozarkrods.com
ozarkroof.com
ozarkroofandconst.com
ozarks.hansenstree.com
ozarksamphitheater.com
ozarksbesthomes.com
ozarksbesthomesolutions.com
ozarksbestinvestments.com
ozarksbusinesslawyers.com
ozarksbuyshouses.com
ozarkscancerresearch.org
ozarkselderlaw.com
ozarksentertainment.com
ozarksfinish.mysites.io
ozarksfoodharvest.org
ozarksociety.net
ozarksoneclinic.com
ozarksportsman.com
ozarksprotectiveservices.com

ozarksretirementsolutions.com
ozarkstaff.com
ozarksteenchallenge.com
ozarkstoryproject.com
ozarkstoveandchimney.com
ozarksweb.com
ozartnwa.com
ozaukeebusiness.org
ozaukeedisposal.com
ozaukeefoodalliance.org
ozaukeenonprofitcenter.org
ozawa.ca
ozbasic.com
ozbifagbzqerdc.sandbox.proteushor
ozbrands.us
ozbrew.com
ozburn-hesseycompany.com
ozcomrecycling.com.au
ozcowilliams.com.au
ozdisabilitynetwork.org.au
ozeagency.com.au
ozedge.com
ozelect.com.au
ozellokeyspontoontours.com
ozempicfraud.com
ozempicinjuries.org
ozempiclegalhelpers.com
ozempicvictim.com
ozeniti.com
ozexe.com
ozficici.com
ozfire.au

ozfire.net.au
ozfm.ca
ozfm.com
ozfourfour.com
ozfresh.au
ozgravelnwa.com
ozhangart.com
ozheo.ca
ozimages.com.au
ozintegrated.com.au
ozjournal.org
ozkicanvas.com.au
ozlandscapesupplies.com.au
ozlawfx.com
ozleasing.com
ozlending.com
ozlinkshipping.com
ozlite.com.au
ozmagazine.com
ozmanufacturing.net.au
ozmedsonline.com
ozmosi.com
ozmountain.com
ozmusicent.com.au
oznog.com
oznwa.us
ozolsconstruction.com
ozon.sber.youla.guilford1.gotennisco
ozon.sbermegamarket.sber.youla.gu
oznafishcamp.com
ozone-uk.com
ozone3d.com

| |
|---|
| ozonealert.com |
| ozonealert.org |
| ozoneamp.com |
| ozoneapi.com |
| ozonebeautyspa.com |
| ozonefitnessgym.com |
| ozonehealth.nz |
| ozoneinfusion.com |
| ozoneministries.com |
| ozoneproject.com |
| ozonesthetics.com |
| ozonetherapynyc.com |
| ozonetherapysandiego.com |
| ozphysio.com.au |
| ozplanmitcham.com.au |
| ozprint.ca |
| ozpros.com |
| ozsmartstuff.com |
| ozsmartstuff.com.au |
| ozsmokehouse.com |
| ozsportsnut.com |
| ozsquad.com.au |
| ozstrut.com.au |
| oztekcorp.com |
| oztrails.com |
| oztrailsnwa.com |
| ozwhiskyreview.com.au |
| ozwideam.com.au |
| ozzchef.com |
| ozzcrete.com.au |
| ozziekotani.com |
| ozzierumbach.com.au |

| |
|---|
| ozzyshaulaway.com |
| p-a-labs.com |
| p-a-s-c.com |
| p-bbus.com |
| p-casa.org |
| p-d-o.com |
| p-dbm.com |
| p-i.com.au |
| p-ink.org |
| p-label.com |
| p-proix.co.uk |
| p-rosolutions.com |
| p-s-c.com |
| p-slegal.com |
| p-slegal.com.au |
| p-trust.co |
| p.dronevideos.com |
| p.hg5.io |
| p.leadmark.com |
| p1.guardianangeldevices.com |
| p1.tax |
| p10.co |
| p10alts.com |
| p10holdings.com |
| p1440.org |
| p1automotivegroup.com |
| p1cc.com |
| p1designs.com |
| p1enviro.com |
| p1finance.com |
| p1partnercompanyethics.com |
| p1servicegroup.com |

| |
|---|
| p11technologies.com |
| p2-travel.com |
| p2.wusiyu.me |
| p220.com |
| p25bestpractice.com |
| p27.io |
| p28.pt |
| p2automation.com |
| p2cm.com |
| p2demos.com |
| p2eanalytics.com |
| p2energyservices.com |
| p2equestrian.com |
| p2gutters.com |
| p2pagri.com.au |
| p2pbeta.nl |
| p2pbridge.org |
| p2pcommservices.com |
| p2pes.com |
| p2pfinancenews.co.uk |
| p2pga.org |
| p2phelps.org |
| p2pmatters.com |
| p2porders.com |
| p2pscholarship.com |
| p2pscholarshipprogram.com |
| p2ptraining.vblaymanhealthcare.com |
| p2publicaffairs.com |
| p2sl-mistakeproofing.berkeley.edu |
| p2sl.berkeley.edu |
| p2wb.mysites.io |
| p3-pr.com |

| |
|---|
| p3.advancingx.com |
| p302.co.uk |
| p30inks.com |
| p31-academy.com |
| p3adaptive.com |
| p3appointments.com |
| p3arthathon.com |
| p3consulting.net |
| p3creative.net |
| p3events.com |
| p3franchise.com |
| p3ginc.com |
| p3health.co |
| p3hp.org |
| p3inbound.com |
| p3life.com |
| p3nashville.com |
| p3pest.com |
| p3practicemarketing.com |
| p3recovery.co.nz |
| p3recovery.com |
| p3recovery.com.au |
| p3rvbc.com |
| p3tennessee.com |
| p3tlab.com |
| p3usoil.com |
| p3weddingsandevents.com |
| p3wm.com |
| p48marketing.com |
| p4a.org |
| p4gplaybook.com |
| p4lrealty.com |

p4phealth.org
p4powercoaching.com
p5cc.com
p5drones.com
p5electronics.com
p5pkg.com
p6crossfit.com
p6technologies.com
p8nmedia.com
p8properties.com
p97.com
p97dev.com
p99conf.io
p99conf.io.staging.tenrec.com
p9construction.com
p9dt.com
pa-ac.ca
pa-capitalpartners.com
pa-caraccidentlawyers.com
pa-duiattorney.com
pa-foundation.org
pa-immo.ch
pa-injurylawyer.com
pa-insolvency.co.uk
pa-jetdesable.com
pa-legion.com
pa-medicalcard.com
pa-medicalsupply.com
pa-om.com
pa-prive.com
pa-thrive.com
pa-titlecompany.com

pa-trolley.org
pa.alpineguru.com
pa.antofalltech.com
pa.blueappleuk.com
pa.builders
pa.heatreadyca.com
pa.lakeridgeacademy.org
pa.myacpa.org
pa.takebackcontrol.org
pa10.co
pa1812.org
paa-automation.com
paa-kocommunities.com
paacolorado.org
paagang.com
paahcr.com
paal.co
paalm.ca
paalm.org
paalsforlife.org
paam.org
paamcoprisma.com
paana.au
paana.com.au
paanaconstruction.com
paanaconstruction.com.au
paanalytics.com
paandon.com
paanichallenge.com
paapragency.com
paardencentrummoerbeek.nl
paauctioncenter.com

paawareness.co.uk
pab.org
pabasementsolutions.com
pabattery.ca
pabcoroofing.com
pabetinc.com
pabianlaw.com
pabianproperties.com
pablito.life
pablitosstonegranitellc.com
pabloalfaro.com
pabloherascasado.com
pabloseleson.orml.gov
pablosformayor.com
pabloslaventana.com
pablospassport.com
pablospizza.com
pablosplumbing.net
pablosponders.com
pablostx.com
pabonfigueroalaw.com
paboojianlaw.com
pabreastcancer.org
pabst.com
pabstblueribbon.com
pabuilders.org
pabulumgroup.com
pabxsystembahrain.com
pabxsystemkenya.com
pabxsystemnigeria.com
pabxsystemoman.com
pabxsystemqatar.com

pabxsystemsenegal.com
pabxsystemtanzania.com
pac-biz.com
pac-con.com
pac-construction.com
pac-infra.com
pac-md.org
pac-woman.com
pac.builders
pac.edu
pac.gevernova.com
pac.hn
pac.interdigital.com
pac.investmentcouncil.org
pac.lighting
pac.uga.edu
pac.vaynerx.com
pac3quality.org
pacainamgmt.com
pacamgolf.com
pacanchor.com
pacapride.com
pacaprideguestranch.com
pacaprideranch.com
pacareerlinkphl.org
pacareertech.com
pacauto.com
pacb.com
pacbak.com
pacbannerworks.com
pacbayhi.com
pacbiz.ph

pacbizsrv.com
pacbuilders.com
paccarpowertrain.com
pacchettidental.onhc.it
pacckd.com.au
pacco.fi
pacconedellemeraviglie.com
paccrestbe.com
paccurrent.com
pacd.org
pacdoor.com
pacdream.com
pace-fa.com
pace-mandarin.com
pace-safe.org
pace-systems.com
pace-university-international.com
pace-xl.com
pace.loans
pace.uno.edu
paceac.com
paceadv.com
paceagle.com
pacealgomau.ca
paceautoservice.com
pacebev.com
pacecny.org
pacecommunity.org
pacecontracting.com
pacecounselinggroup.com
pacedrivers.com
paceelectronics.com

14293

pacefoods.com
pacefootandankle.com
paceforchildren.com
pacegaming.com
pacegfx.com
paceind.com
paceline.com
pacelineaccounting.com
pacelineequity.com
pacellicatholicschools.com
pacellinsurance.com
pacellp.mysites.io
pacelongandliberty.com
pacemakerperformance.com
pacemc.com
pacemschool.org
pacenterforhearingandbalance.com
pacentralfcu.com
pacentralfcu.mf6dev.site
pacenz.com
pacepainting.net
pacepartners.asia
pacepersonnel.com
pacerecoverycenter.com
paceresidential.com
pacermarine.co.uk
pacerphysicaltherapy.com
pacerpools.net
pacerpoolsga.com
pacerpro.com
pacerpropaneoregon.com
pacerpt.com

14294

pacersshowgirls.com
pacesbuildergroup.com
paceseniors.com
pacesetter.capital
pacesetterclaims.com
pacesetterhomes.com
pacesetterhomessask.com
pacesettersoccer.com
pacesferry-riskalyze.com
pacesferrywealth.com
pacesfunding.com
paceshow.expo-genie.com
pacespointe.com
pacestrategies.com
pacetest.bytejam.dev
pacetestnc.bytejam.dev
pacetravel.net
pacetrustaccounting.com
paceunderwriters.com
pacewestpt.com
pacewindows.com
pacexplorers.com
pacf.org
pacforum.org
pacga.org
pacgourmet.com
pacgunrange.com
pachama.com
pachamama.delivery
pachamamainc.com
pachangaparties.com
pacharters.org

14295

pachealth.org
pacheeseguild.org
pachinkogratis.net
pachousinggroup.org
pachs-chicago.org
pachterortho.com
pacicc.ca
paciccshield.ca
paciellogroup.com
pacific-consultants.com
pacific-content.com
pacific-destinations.com
pacific-energy-group.com
pacific-garagedoor.com
pacific-mobility.com
pacific-restoration.com
pacific-structures.com
pacific-tint.com
pacific-vs.com
pacific.covenantpp.com
pacific.film
pacific19.com
pacifica-sunrise.com
pacifica.edu
pacificaatsantabarbara.com
pacificabakersfield.com
pacificabelleair.com
pacificabonita.com
pacificaburlingame.com
pacificaccounting.com
pacificachinohills.com
pacificaci.com

14296

pacificacoeurdalene.com
pacificacountrycrest.com
pacificacquisitions.net
pacificadvisors.ca
pacificaellensburg.com
pacificaencinitas.com
pacificaerospacecorp.com
pacificaescondido.com
pacificaforesttrace.com
pacificafortmyers.com
pacificafresno.com
pacificagreenvalley.com
pacificahemet.com
pacificaheritagehills.com
pacificahillsborough.com
pacificainadesign.com
pacificainvest.com
pacificaltutaki.com
pacificaklamathfalls.com
pacificalawgroup.com
pacificamd.com
pacificamedicalspa.com
pacificamenifee.com
pacificamerced.com
pacificamissionvilla.com
pacificanesthesia.org
pacificanewportmesa.com
pacificanorthridge.com
pacificaoaklandheights.com
pacificaocala.com
pacificaoceanside.com
pacificaoxnard.com

pacificapalmbeach.com
pacificapalmsprings.com
pacificaparadisevalley.com
pacificapeoria.com
pacificapinehurst.com
pacificaplasticsurgery.com
pacificaplayschool.com
pacificapm.com
pacificapoway.com
pacificaranchopenasquitos.com
pacificarealtor.com
pacificarena.com
pacificarena.travel
pacificariverside.com
pacificasanleandro.com
pacificasanmartin.com
pacificasantarosa.com
pacificaseniorliving.com
pacificaseniorlivingsantaclarita.com
pacificaseniorlivingsterling.com
pacificaseniorlivingvista.com
pacificaseniorlivingwilmington.com
pacificasouthcoast.com
pacificaspringvalley.com
pacificassociates.info
pacificatireandserviceca.com
pacificatucson.com
pacificaudiology.com
pacificaunioncity.com
pacificautoglasswoodbridge.com
pacificautomachine.com
pacificavacaville.com

pacificavictoriacourt.com
pacificawealth.com
pacificawilmington.com
pacificawning.com
pacificbarbell.com
pacificbath.com
pacificbayhealth.com
pacificbayrecovery.com
pacificbeachsmile.com
pacificbeachsurflessons.com
pacificbestinc.com
pacificbiolabs.com
pacificbreeze.shop
pacificbridgeaba.com
pacificbuildinggroup.com
pacificbuildingsolutionsllc.com
pacificbuildingsolutionsnw.com
pacificbusinessadvisors.com
pacificcarevets.com
pacificcartons.co.nz
pacificcascadefarms.com
pacificcatch.com
pacificcharters.org
pacificcoastadagency.com
pacificcoastadvertising.com
pacificcoastadvocates.com
pacificcoastalmentalhealth.com
pacificcoastamateur.com
pacificcoastchurch.com
pacificcoastchurch.org
pacificcoastcleaning.com
pacificcoastcollaborative.org

pacificcoastdentistry.com
pacificcoastenergy.net
pacificcoastfamilylaw.com.au
pacificcoasthardwoods.com
pacificcoastinjurygroup.com
pacificcoastlightingandvideo.com
pacificcoastmanagement.com
pacificcoastmh.com
pacificcoastpediatrics.com
pacificcoastproducers.com
pacificcoastpurification.com
pacificcoastspeech.com
pacificcoasttrails.com
pacificcoasturology.com
pacificcoffee.com.au
pacificcommunities.com
pacificcompanies.com
pacificcompassventures.com
pacificcomputergroup.com
pacificconcepts.net
pacificconstructionsf.com
pacificcontours.com
pacificcontractorsgroup.com
pacificconveyors.com
pacificcounter.com
pacificcrestneurology.com
pacificcrestortho.com
pacificcrestvine.com
pacificcrossroads.org
pacificdatasov.com
pacificdatasovereignty.com
pacificdeals.com

pacificdecorative.com
pacificdental.com.au
pacificdermatologyspecialists.com
pacificdestinations.com
pacificdestinationweddings.com
pacificdetail.com
pacificdistricthockey.com
pacificdroneservices.com
pacificdryforce.com
pacificedgehotel.com
pacificedgehotelsllc.com
pacificedgelab.com
pacificedgelacrosse.com
pacificeducationinstitute.org
pacificemblem.com
pacificemotionalwellness.com
pacificemployers.com
pacificequitygroup.net
pacificerrands.co.nz
pacificexpertsgaragedoor.com
pacificexterior.com
pacificexteriorsnw.com
pacificeyeclinic.com.au
pacificfabrics.com
pacificfacepainters.com
pacificfairytales.com.au
pacificfile.com
pacificfinancialltd.com
pacificfitnessproducts.com
pacificflooringsupply.ca
pacificflywayshorebirds.org
pacificfoods.ca

14301

pacificfoods.com
pacificfoodservice.com
pacificfriendsdental.com
pacificgardenlandscaping.com
pacificglobal.us
pacificgpfagency.com
pacificgreenlandscape.com
pacificgroupinc.com
pacificgroveanimalhospital.com
pacificgroverentals.com
pacificgroveseniorliving.com
pacificharbors.org
pacifichaulage.co.nz
pacifichealthassociates.org
pacifichealthlaw.com
pacifichearing.com
pacificheating.com
pacificheatingcooling.com
pacificheightschevron.com
pacificheightssc.com
pacificheliportservices.com
pacifichemfir.com
pacifichills.com
pacifichomeopathy.com
pacificinc.ca
pacificindemnity.com.au
pacificindustrialmarine.ca
pacificinsurancebrokerage.com
pacificinternational.hmcmgt.com
pacificisland.io
pacificitsupply.com
pacificitsmo.com

14302

pacificitsolutions.com
pacificjetboards.com
pacificjustice.org
pacificlacrossefestival.com
pacificlandfall.com
pacificlearning.com
pacificlegal.ca
pacificlegal.org
pacificlivingcenters.com
pacificlock.net
pacificlotterynetwork.com
pacificltg.com
pacificmagnetic.com
pacificmarine.ca
pacificmarinerepair.com
pacificmaritimegroup.com
pacificmaritimelawyers.com.au
pacificmedicalgroup.com
pacificmobile.com
pacificmortgageca.com
pacificmoxie.com
pacificnational.com.au
pacificnationalgroup.com
pacificndt.com
pacificneurocenter.com
pacificnewmedia.org
pacificnorthcoastrestaurants.com
pacificnorthwestdecks.com
pacificnorthwestdentist.com
pacificnorthwestimagery.co
pacificnorthwestlimo.com
pacificnurseries.com

14303

pacificnwbuildinginspections.com
pacificnwsmiles.com
pacifico.agency
pacificoceancharters.com
pacificoceanmarine.com
pacificoffshorerigging.com
pacificon.expo-genie.com
pacificoproperty.com.au
pacificosteel.com.au
pacificosteel.preparingtolaunch.com
pacificoutdoor.com
pacificoutdooradvertising.com
pacificpainfree.com
pacificpalmsresort.com
pacificparadiserealtors.com
pacificparklands.com
pacificpartnerscre.com
pacificpartnersinsulationnorth.com
pacificpartnersinsulationsouth.com
pacificpatio.com
pacificpatrolservices.com
pacificpayroll.com
pacificpayrollgroup.steelpoolinc.com
pacificpeakadvisors.com
pacificpearllajolla.com
pacificpenworks.com
pacificpeople.com
pacificpeoplesolutions.com
pacificpeoplesolutions.webignite.de
pacificperkscoffee.com
pacificpersonaltraining.com
pacificpga.org

14304

pacificpinecannabis.com
pacificpinestowncentre.com.au
pacificpipe.net
pacificplasticsurgery.ca
pacificplasticsurgerygroup.ca
pacificplasticsurgeryinstitute.com
pacificplayersleague.org
pacificplumbinganddrain.com
pacificpmteam.com
pacificpoint.net
pacificpointwtm.com
pacificpools.com
pacificpowerwashpaint.com
pacificptgroup.com
pacificpulp.com
pacificquantumgroup.com
pacificrarotonga.com
pacificreproductivecenter.com
pacificresearch.org
pacificresiliencegroup.com
pacificresort.com
pacificrimcapital.com
pacificrimconservation.org
pacificrimplumbingheating.com
pacificrimstorage.ca
pacificroots.com
pacificsandsvacations.com
pacificscale.com
pacificscd.org
pacificscience.com
pacificscreenwriting.ca
pacificseafooddirtysecret.org

14305

pacificsecuritygroup.com.au
pacificselectproperty.com
pacificsheetmetal.net
pacificshores.hmcmgt.com
pacificsignco.com
pacificsigns.info
pacificskyrecovery.com
pacificsmiles.com.au
pacificsmilesdental.com.au
pacificsmilesgroup.com.au
pacificsolutions.me
pacificsonlight.com
pacificsourceride.net
pacificspice.com
pacificsportcolumbiabasin.com
pacificsportfraservalley.com
pacificsportinteriorbc.com
pacificsportokanagan.com
pacificsportsandspine.com
pacificsportsspa.com
pacificsportvi.com
pacificstandard.tw
pacificstarauto.com
pacificstates.net
pacificstatesfelt.net
pacificstocktransfer.com
pacificstone.net
pacificsurgicalwa.com
pacificsurveyorresearch.com
pacificsushi.com
pacificsystemsinteriors.com
pacifictentandevents.com

14306

pacifictheatres.com
pacifictherapyaccess.myppldemo.c
pacifictimber.tns-hosting.net
pacifictmd.ca
pacifictouchbodywork.com
pacifictowers.com
pacifictradingrecycling.com
pacifictraining.group
pacifictsp.com
pacificturbine.com.au
pacifictypewriter-or.com
pacificundergroundco.com
pacificunionglobal.com
pacificvalet.com
pacificvans.eu
pacificvasectomyclinic.com
pacificveincare.com
pacificveterinaryclinic.com
pacificviewfunding.com
pacificviewmarketing.com
pacificviewre.com
pacificwasteinc.com
pacificwaterland.net
pacificwaveinc.com
pacificway.net
pacificweathershield.com
pacificwestcompanies.com
pacificwestrealestateco.com
pacificwild.org
pacificwire.com
pacificwound.com
pacificyachtmanagement.com

14307

pacificyellowfin.com
pacificyurts.com
pacifirecords.com
pacillinois.org
paciniogroup.it
pacintegrations.com
pacinthebox.com
paciottiinsurance.com
pack-serv.com
pack-source.com
pack.direct
pack317.org
pack36ca.org
pack393.net
pack4college.mysites.io
pack603.com
pack846coppell.com
packable.com
packagechoice.com
packageconcierge.com
packagedeal.com
packagedevelopmentcompany.com
packageinsight.com
packageinsurancespecialists.com
packages.apartmentseo.com
packages.easyfairs.cloud
packages.meetyourpersonaltrainer.c
packages.myppldemo.com
packages.nickdavis.net
packaging-systems.com
packaging.com
packaging.smps.com.au

14308

packaging.woldpac.co.uk
packagingarts.com
packagingcenterusa.com
packagingcorp.com
packagingequipmentnews.com
packagingforum.org.nz
packaginginnovationportal.com
packagingllama.com
packagingmvp.com
packagingnorthstar.com
packagingnow.com
packagingoem.com
packagingone.com
packagingpdq.com
packagingpros.net
packagingresources.net
packagingsolutionsinc.com
packagingsystems.com
packagist.linchpin.com
packalenbus.fi
packallnet.com
packanackchurch.org
packandrelax.com
packardcabinetry.com
packardlapraylakecharles.com
packardsofchicagoland.org
packaways.com
packbrothershospitality.com
packed2gotravel.com
packedge.com
packedwithpurpose.gifts
packermwms.com

packerjanitorial.com
packerlandelectric.com
packerlandhi.com
packerlandportables.com
packerlandpride.com
packerleather.com
packerleather.com.au
packerscentury.com
packerthomas.com
packery.co
packetfabric.com
packets.womensquest.com
packfellowship.org
packforce.com.au
packgoats.com
packhorsepubmacc.co.uk
packing.aviastorage.co.il
packingdistrictorlando.com
packinghousemke.com
packinglists.com
packingslips.accountant
packinsider.com
packitgourmet.com
packlabs.com
packlawgroup.com
packlightgo.com
packline.com.au
packmanpackaging.au
packmanpackaging.com.au
packngomovers.com
packnjoy.be
packnowtravel.com

14309

14310

packnstack.localstorageoptions.com
packoi.com
packoutco.com
packplaneplay.com
packrathauling.com
packratjunkcleanouts.com
packreal.com
packsend.co.uk
packsforkidswa.com
packsize.es
packsource.ie
packstrapusa.com
packswalker.com
packtivechicago.com
packwithpoints.com
packyourbagsandcarryon.com
paclawnj.com
paclight.com
paclights.com
paclock.com
paclockimages.com
pacmansol.wtf
pacmanstorage.com
pacmar.com
pacmarkets.com
pacmat.com
pacmatpure.com
pacmoore.com
pacmortgagecapital.com
pacnatgroup.com
pacnwrap.mysites.io
pacoandbetty.com

pacoandlime.com
pacodealliance.com
pacodocu.com
pacomanuf.com
pacomanufacturing.com
pacomanufacturing.net
pacomfg.net
pacommercial.com
paconservationheritage.org
paconsumercouncil.org
pacontracts.co.uk
pacopuma.com
pacor.com
pacpacecounties.org
pacpalicc.com
pacpalicc.org
pacpanthers.com
pacproinsurance.com
pacquiaofoundation.org
pacracsystems.ca
pacreativeagency.com
pacrec.net
pacrimfabrication.com
pacrite.co.nz
pacs.com
pacs.mnimaging.com
pacsafetysolutions.com
pacsciemc.com
pacsocialsd.com
pacsouthwestirr.com
pacsuffolk.com
pacsweep.com

14311

14312

pacsys.marriott.com
pacsysinteriors.com
pact.thrivewebsiteadmin.com
pact.ygsr.org
pactcap.com
pactcharity.org
pactconstruction.com
pactdesignstudio.com
pacte-office.fr
pactec.org
pactecenclosures.com
pacteceps.co.uk
pactecinc.com
pacteoffice.fr
pacteon.com
pacteresources.com
pactforanimals.org
pacto.cc
pactoporlatierra.org
pactova.com
pactower.org
pacts.co.uk
pacts.com
pacts.uk
pacvan.com
pacventic.com
pacwavllc.com
pacwebpledge.com
pacwebpledge.net
pacwebpledge.org
pacwes.com
pacwestcontracting.com

pacwestllc.com
pacwestsolutions.com
pacwesty-palmsprings.com
pacwestylogistics.com
pacwestyworks.com
pacwirefilter.com
pacwny.com
pacxa.com
pacybersecurity.org
paczkaeko.pl
pad-printing.com
pad.com
pad3hoops.com
padbergcorrigan.com
padberglaw.com
padbrooks.com
padburyps.wa.edu.au
padchek.com
padcraft.com
padcream.com
paddackstransport.com
paddallas.com
paddendental.com
paddington.co
paddingtonpups.com.au
paddle.pub
paddleboarding.life
paddleboardingbrighton.com
paddleboardingholidays.com
paddleboardnewengland.fun
paddleez.com
paddleforkids.org

paddleforpints.com
paddlegearpro.com
paddlehand.com
paddleintheparkcontest.ca
paddlepubpiermont.com
paddlesaddle.com
paddlesbythesea.com
paddlesock.ca
paddlesock.com
paddlesocks.ca
paddlesporttraining.com
paddlesporttraining.net
paddlesporttraining.org
paddlesup.canoekayak.ca
paddletaillodge.com
paddletheguif.com
paddletherouge.com
paddletimes.com
paddletrac.com
paddlewanaka.co.nz
paddleyourownkanoo.com
paddlingsouthernmaine.com
paddockatnorwood.com
paddockatulupna.com.au
paddockcourthoa.com
paddockmall.com
paddockparkmhp.com
paddockprint.com
paddocksapts.com
paddocksprings.com
paddockwoodprimaryacademy.org.u
paddosfoundation.com.au

paddosfoundation.nousuat.com.au
paddyanglandtransport.com
paddydj.co.uk
paddykellys.com
paddylaw.com
paddymacspubverona.com
paddysovslofts.com
paddys420.com
paddysbeach.com
paddywagonorlando.com
padebtadvisory.co.uk
padel-home.com
padel-mate-academy.mysites.io
padel-staging.tennistech.net.au
padel4all.com
padelborgen.se
padelcarampanque.cl
padelco.net
padelgalan.se
padelhuechuraba.cl
padelitalian.com
padelmaster.io
padelmate.nl
padelmateclub.nl
padelnordics.se
padelred.no
padelsuperstar.com
padelsuppliesxl.com
padelsystems.co.uk
padelvalnapnap.org
padelvida.com
padenallenphoto.com

padeninsurance.com
padentalimplant.com
padevavra.com
padeveloperscouncil.com
padflowgym.com.au
padgett-inc.com
padgettcustomhomes.com
padgettinsuranceagency.com
padgettsmotorcycles.com
padhacks.com
padhifi.com
padic.org
padihamglass.co.uk
padillamd.com
padley-venables.com
padlock.com.au
padlocks.com.au
padlockstorage.com
padmasambhavameditationcenter.o
padmashri.com
padmashrisolidbricks.com
padnos.com
padovaclothing.com
padovastg.workwithnational.com
padovastudy.com
padowntown.org
padprint.com
padprinting.net
padprintingservices.com
padrao.concessionaria-fendt.agr.br
padreislandpelicanproperties.com
padrepio.org

padrepio.org.au
padrepiony.com
padrepiopress.com
padrepiopress.com
padreu.com
padrinosgrandeprairie.com
padrock.co.uk
padroncleaningservices.com
padsa.org
padsdogrescue.com
padsforgrads.net
padsofelgin.org
padstowbowlingclub.com.au
padstowcreek.co.uk
padstowinc.com
padtinyhouses.com
paducahelitepain.com
paducahfireconference.com
paducahpower.com
paducahrigging.com
paducahrigging.info
paducahseniorcenter.org
padukonesportsmanagement.com
padulabuilders.com
padulaengineering.com
pae.com
paedagogik-plus.com
paediatric-endocrinology.medwirenew
paediatricnutrition.com
paediatricssa.au
paediatricssa.com.au
paedsphysio.co.uk

paelderlaw.com
paem.org
paengineeringsupplies.com.au
paeonmedical.com
paeratarise.co.nz
paesanos.com
paesanositalian.com
paetc.org
paeyes.com
paezpress.com
paf.co.uk
pafac.org
pafacom.org
pafamilysupports.org
pafarmersunion.org
pafarmlink.org
pafarmtoschool.org
pafblaslw.org
pafederatedhumane.org
pafhe.com
pafitnessclub.com
pafloralacademy.com
paforensicassociates.com
pafsc.com
pafumc.org
pafunation.com
pag-asa.org
pagal-collection.com
pagalbazarnyui.it
pagan.studio
pagan911.com
paganlawfirm.com

paganlawyers.com
pagasleaseattorney.com
pagatewaytogreen.com
pagatewaytogreen.net
pagatewaytogreen.org
pagayapro.com
pagcs.org
pagd.mynewscenter.org
page-art.com
page.advizorsolutions.com
page.buyee.com
page.org
page.pursuantai.com
page.resinobsession.com
page2comm.com
page3consulting.com
page4media.com
pageactivations.com
pageafterpage.site
pageamplify.com
pageandpodium.com
pageantwinnerconsulting.com
pageaumonel.com
pageboardingandgrooming.com
pagebody.de
pageboost.com
pageboost.createdby.black
pageboosts.com
pagebypaige.co
pagecoalition.com
pageconsultantsinc.com
pageconsultingllc.org

pagecustoms.com
paged.com
pagedairymart.net
pageiq.com
pagejones.com
pageladder.com
pagelauncher.com
pageleasingco.com
pagelink.biz
pagelink.com
pagemanager.sharecare.com
pagemillwinery.com
pagempowers.com
pagemunk.com
pagenudge.com
pagepaintinglic.com
pagepate.com
pageperpage.com
pageplantationshutter.com
pageproof.com
pageprosper.com
pager.net
pagerankdata.com
pagerelease.com
pagermenace.com
pagerobbins.org
pagerpublications.org
pagerutledge.com
pages.adamkoven.com
pages.anglicare.org.au
pages.armadacare.com
pages.art2life.com

14321

pages.bankofdudley.com
pages.bayallergy.com
pages.bitsedibles.com
pages.brewerandbunney.co.uk
pages.byrne.com
pages.coingape.com
pages.csgi.com
pages.dixielawnandlandscapinginc.c
pages.doctorsplasticsurgery.com
pages.downsenergy.com
pages.eztouse.com
pages.forte.net
pages.funnelchat.net
pages.goelement.com
pages.gofundme.com
pages.heartofbusiness.com
pages.hillcresthealth.com
pages.hoopjumper.com
pages.kerrieleather.co.uk
pages.kinobody.com
pages.maconmelody.com
pages.mandoemedia.com
pages.near.org
pages.neudesic.com
pages.nocwing.com
pages.northeastern.edu
pages.nyscf.org
pages.polebuildings4u.com
pages.realsummits.com
pages.rev.loans
pages.revolutionmortgage.com
pages.roanoke.edu

14322

pages.sanesolution.com
pages.sanforddmd.com
pages.smp.org
pages.sparrowaway.com
pages.sterlingbackcheck.ca
pages.trailercontent.com
pages.varident.com
pages.whitecoat.com.au
pages.wrightsbaking.co.uk
pages2.frodx.com
pagesandposts.com
pagescircus.com
pagesite.co
pagespeedmatters.com
pagesplotsandpints.com
pagesstudio.com
pagesteel.com
pagesteelbenefits.com
pagestreetdental.com
pagetechltd.com
pagets.co.uk
pagetwo.completecolorado.com
pageywaterhouse.com
pageyproperties.com
pagglic.com
pagimatic.com
pagingsystems.com.au
pagis21.learningtimesevents.org
pagliaccisrestaurant.net
pagliarilegalservices.org
pagnatokarp.com
pagnissealcoating.net

14323

pago.ag
pagocommunity.com
pagoda.dk
pagosadentalimplantcenter.com
pagosarivercabin.com
pagosaspringsstorage.com
pagosaviews.net
pagoslc.com
pagousa.com
pagrowinggreener.org
pagsasanay.iera.org
pagymnastica.com
pahallowedgrounds.org
pahapill.ca
pahbuild.co.uk
pahconstruction.com.au
pahealthconnect.com.au
pahealthlaw.com
pahfoundation.ca
pahicoastalwalk.co.nz
pahin.ca
pahistoricpreservation.com
pahlabfitness.com
pahlavitoken.com
pahlenrealty.com
pahlincoln.com
pahlmeyer.com
pahls.com
pahlscountrystore.com
paholistichealing.org
pahomegrant.com
pahomes.org

14324

| |
|---|
| pahomesale.com |
| pahpartners.com |
| pahrc.org |
| pahrtners.com |
| pahrtnersdealservices.com |
| pahrump-homesforsale.com |
| pahrumphomesforsale.com |
| pahslidell.com |
| pahtempe.org |
| pahtreatmentreport.com |
| pahu.org |
| pahumanities.org |
| pahvet.com |
| pahvets.com |
| pai-tongthai.com.au |
| pai.org |
| paia.mit.edu |
| paiarealestate.com |
| paid.morelilaw.com |
| paid.nyc |
| paid.texasmonthly.com |
| paid4care-staging.aarpfoundation.o |
| paid4care.aarpfoundation.org |
| paidadspros.com |
| paidclinicaltrialsnearme.com |
| paideiacenter.com |
| paidforgrades.org |
| paidforit.org |
| paidinfullfoundation.org |
| paidleaveforall.org |
| paidsickleavefornebraskans.org |
| paidsurveycomparison.com |

14325

| |
|---|
| paigeittransport.com |
| paigeittransport.fmtemp.com |
| paigelcrophotography.com |
| paigelorrainephotography.com |
| paigemajor.com |
| paigemariahphotography.com |
| paigemcinturff.com |
| paigemckenzi.com |
| paigemercer.com |
| paigencolwell.com |
| paigeoverturf.com |
| paigepatrickvoice.com |
| paigepearceinsight.com |
| paigepetersonphoto.com |
| paigepiercedesign.com |
| paigepphotography.com |
| paigepr.com |
| paigepriceproductions.com |
| paigeriskuphotography.com |
| paigerobertsonphotography.com |
| paigeroosta.com |
| paigeshipstonemakeup.co.nz |
| paigesonntagphotography.com |
| paigetech.com |
| paigethorntonrealty.com |
| paigevictoriaphotography.com |
| paigewalkerphotography.com |
| paigewardphotography.com |
| paigewoolbright.com |
| paigewoolbrightdesign.com |
| paigeworthy.com |
| paih.com |

14327

| |
|---|
| paidtoblog.co |
| paidyet.com |
| paifashion.com |
| paig.ai |
| paige-photography.com |
| paige-woolbright.com |
| paige.ai |
| paige.realmofcaring.org |
| paigeagency.com |
| paigeandalex2024.com |
| paigeandersonphoto.com |
| paigeandersonphotography.co.uk |
| paigeandpetrook.co.uk |
| paigeathome.shop |
| paigeblackauthor.com |
| paigebueckers.co |
| paigebyrnes.com |
| paigedaniellephotography.com |
| paigedayphotography.com |
| paigedungan.com |
| paigeeden.com |
| paigeerlich.com |
| paigeetheridgerealty.com |
| paigeevansphotography.com |
| paigefiduciary.com |
| paigefirnberg.com |
| paigegrahamphotography.com |
| paigehillphotography.com |
| paigehoughphotography.com |
| paigehulse.com |
| paigehulselaw.com |
| paigeinsurance.com |

14326

| |
|---|
| paihamu.co.nz |
| paijimansstukadoors.nl |
| paikeamediation.com |
| paillis.envracgatineau.com |
| pailum.org |
| paimnt.co |
| pain-calculator.com |
| pain-in-lower-back.com |
| pain-management-cme.nejm.or |
| pain-spine.com |
| pain-train.com |
| pain-train.com.au |
| painandinjury.com |
| painandinjurylawyer.com |
| painandsleepcenter.com |
| painandwellnesscenter.com |
| painarthritisrelief.com |
| painaxis.org |
| painbeaufort.com |
| paincareclinics.com |
| paincareclinics.com.au |
| paincenterofnj.com |
| painchas.com |
| painchicago.com |
| painclinicofnorthwestfl.com |
| painclusive.org |
| paincolumbiasc.com |
| painconnection.org |
| paindoctors.net |
| paindorestg.logientlab.com |
| painebickers.com |
| painel-website.agni.org.br |

14328

painel.appweplay.com
painendshere.com
painepartners.com
paineschwartz.com
painetarwater.com
painfixprotocol.com
painfree.jointregenerationoldsmar.co
painfreeacupunctureutah.com
painfreedentalclinic.com.au
painfreefinally.com
painfreeforgood.com
painfreefoundation.com
painfreeneck.co.uk
painfreenevada.com
painfreewithstemcells.com
painfullyoptimistic.com
paininjuryattorney.com
paininjuryattorneys.com
paininjuryclinic.co.uk
paininjurylawyer.com
paininjuryrelief.com
painintervention.com
paininterventioncenter.com
paininthecan.com
paininthestaff.com
painkillersdontexist.com
painklass.com
painlessdentistryimplants.com
painlessondemand.com
painlesspainter.com
painlesspractice.com
painlesspregnancy.com

14329

painlesssteeltattoo.com
painmatrix.com.au
painneurologypawleys.com
painpointhealth.com
painproclinics.com
painpump-attorney.com
painrehabproducts.com
painreleasemn.com
painrelief.intelligenthealthnow.com
painreliefaftercaraccident.com
painreliefconsultation.com
painrelieverquiz.healthinhand.org
painresults.com
painsdoctor.com
painspinecenters.com
painsurancenetwork.com
paint-concept.com
paintandcarpet.com
paintanddecorate.com.au
paintandplay.co.uk
paintandpop.com.au
paintballglobe.com
paintballguns.net
paintballindianapolis.com
paintballpartyplace.com
paintballskirmish.com.au
paintballvporkinderen.nl
paintballwarriors.de
paintballwarriors.nl
paintballwarriors.stimmt.dev
paintbossga.com
paintbrosmn.com

14330

paintbrush.company
paintbrushlakes.com
paintcopainters.com
paintcoveredoveralls.com
paintdenver.com
painted-patina.com
painted-words.com
paintedboat.com
paintedbride.org
painteddoordesigns.com
paintedforest.org
paintedhillsrv.com
paintedhorsefinancial.com
paintedoakphotography.com
paintedporchadvisors.com
paintedsaint.com
paintedtablecatering.com
paintedtailsportraits.com
paintedtransfers.com
paintedtree.com
paintedtreetx.com
paintedwolfrecords.com
paintercreekmarina.com
painterly.ie
paintermarketing.io
paintermarketing.net
painterratings.com
painters-table.com
paintersacademy.co.uk
paintersacademy.com
painterseo.com
paintersetcetera.com

14331

paintersmark.ca
paintersplusaz.com
paintersridge.org
painterssupplyarizona.com
painterstable.com
paintestimating.com
paintfinishingsolutions.co.uk
paintfinishofthemonth.com
paintforcars.co.uk
paintforce.app
paintillinois.com
painting-chattanooga.com
paintingandvino.com
paintingandwineclass.com
paintingbycnc.com
paintingbyrodger.com
paintingbytanya.com
paintingclassesnearme.com
paintinggiant.net
paintinghandymanllc.com
paintinginthespirit.com
paintingplusmore.com
paintingprofitssummit.info
paintingpros.com
paintingprosreno.com
paintingsbyisabelle.com
paintingsmart.com
paintingsofhaiti.com
paintingwithatwistfranchise.com
paintlab.net
paintlounge.ca
paintly.co

14332

paintmasterpainting.com
paintmasterstn.com
paintmor.com
paintmyhome.co.uk
paintnmore.com
paintnowwny.com
paintnv.com
paintopowerchildbirth.com
paintorthread.com
paintpaintdraw.com
paintpdx.com
paintpinkinc.org
paintplus.com
paintpluswv.com
paintpremium.com
paintpro.co
paintprobenefits.com
paintprojex.com
paintprotectionfargo.com
paintprotectionfilmsolution.ca
paintprotectionfilmsolution.com
paintprotectionguys.com
paintremodelpros.com
paintritepainters.com
paintsales.com.au
paintslingers.org
paintsociety.com
paintsociety.org
paintsolutions.org
painttakeoffs.com
paintthecityatl.com
paintthenewsred.com

painttheponypurple.org
paintthetownmorrison.com
paintthetownred.org
painttheworld.com
paintwithapex.com
paintwithmeinc.com
paintwithshauna.com
paintwithshelby.com
paintwny.com
paintworksny.com
paintyourpetsportrait.com
paintzen.com
paintzoom-dev.in
paintzoom-radial.in
paintzoom.com
paintzoom.in
paipartners.com
paipi.us
pairealty.com
pairedbrands.com
pairedforgood.studio
pairednj.com
paireland.ie
pairents.com
paireware.com
pairmarotta.com
pairpeo.com
pairpoint.com
pairsoft.com
paisajesfuturos.com
paisanohospitalitygroup.com
paisanosautomotive.com

paisanosfranchise.com
paisanospizza.com
paisanospizzagrill.com
paisanspizza.com
paisansrest.com
paisantecleaning.com
paisdfoundation.org
paisleyannphotography.com
paisleylaynephotography.com
paisleyphotography.com
paisleyphotography.net
paisleyprimaryschool.org.uk
paisleystudiosphotography.com
paissacellar.com
paistnoe.com
paiswv.com
paititi-institute.org
paiutetrails.com
paiutetrailsinn.com
paixaoporviajar.com
paizrealty.com
pajamastoprofit.com
pajarito.ski
pajaritoblog.com
pajaritopowder.com
pajarovalleyhistory.org
pajcic.com
pajkaeyecenter.com
pajtakert.hu
pajunkhaulers.com
pak-digital.com
pak-sak.com

pak.mildisciple.tools
pakalcafe.org
pakall.preparingtolaunch.com.au
pakbonnen.accountant
pakbonnen.nl
pakconline.com
pakenhamgarages.com.au
pakenhamosteopathy.com.au
pakettikauppa.fi
pakeyclub.org
pakeys.org
pakgizmo.com
pakhomesllc.com
pakimauivillas.com
pakirepolymers.com
pakistan.endeavor.org
pakistan.ipas.org
pakistan.tools.elahitaleem.org
pakitproducts.com
pakkaleads.com
pakkeriet.net
pakko.org
paklawoffices.com
pakmedicalgroup.com
pakmo.co
pakmule.com
paknjak.com
paknplay.com
paknstak.com
pakpsychiatrist.com
pakratcollectables.com
pakriteincorporated.com

paktech-opi.com
paktolus.com
paktolusgroup.com
pakuahealth.com
pal-vet.com
pal.ua.edu
pal2study.org
palabewealth.com
palabradefe.com
palabrutas.com
palace-games.com
palace-park.com
palaceatsunvalley.com
palacebarn.com
palacebbq.com
palacecarpetcare.com.au
palacedrycleaners.com
palacejewelers.biz
palacemarket.com
palacemodern.com
palaceofglass.com
palacepizzaworcester.com
palaceresidencesbh.com
palaceroadsurgery.co.uk
palacesomersetpark.com
palacesphere.com
palacetaverneastmoline.com
palacetheatre.us
palacewedding.com
palaciosmidcoasthospital.org
palaciospaint.com
paladarcubaneatery.com

14337

paladarlondon.com
paladin-civil.com
paladin.alyne.com
paladin.boylen.dev
paladinacademy.com
paladinadvice.com
paladincoatings.com
paladincommerc.c7jax.com
paladincommercial.com
paladinconservancy.com
paladindental.com
paladinengineers.com
paladinexperts.com
paladingroupltd.com
paladinid.com
paladinlaw.com
paladininfotek.com
paladink12.com
paladinlandgroup.com
paladinorudd.com
paladinosplumbing.com
paladinpointofsale.com
paladinpos.com
paladinrealty.com
paladinriskmanagement.com
paladinrx.com
paladinselfstorage.com
paladinstudios.com
palaerospace.com
palaestra.health
palahook.com
palais-wiesbaden.live.jll.com

14338

palamatic.com
palapahouse.com
palapabalm.com
palapabarandgrill.com
palapaczars.com
palapapalace.com
palasphotos.com
palasupplycompany.com
palatantsplus.com
palateandply.com.au
palatefree.com
palatejh.com
palatialconcrete.com
palatinedentistrel.com
palatinefamilydental.com
palatinefamilydentist.com
palatinehillcapital.com
palatineunique.com
palatinoconsulting.com
palatkakidsacademy.com
palau.travel
palaview.ai
palawanblade.com
palazzohc.com
palazzomilesi.it
palazzoponds.com
palazzosorrentobeachhouse.com.au
palazzotamanti.com
palazzotirsocagliari.com
palazzotirsocagliari.it
palbric.org
palc.pedsanesthesia.org

14339

palcoconnector.com
paldocs.com
palebluedigital.com
palebluesoftware.com
palegioncollege.com
palenciabusinesscenter.com
palenkimball.com
paleo.com.au
paleoarctic.no
paleobudgetguide.com
paleocanteen.co.uk
paleocurebook.com
paleodesserts.com
paleoinstitute.com
paleoish.com
paleoista.com
paleomodeler.com
paleopines.com
paleoprimate.com
palerangpodiatry.com.au
palermo365shop.com
palermobakery.com
palermocafe.com
palermocolony.com
palermocustomcakes.com
palermodesserts.com
palermopavers.com
palermopaving.com
palermopizzarestaurant.net
palermos95th.com
palermospatios.com
palestine.dr-scent.com

14340

palestineairandheat.com
palestinehomeandland.com
palestineonlinestore.com
palestinerealtors.org
palestinianfilmfestival.com.au
palestinianhustle.com
palestraboutiquespa.com
palethorpe.mysites.io
palette22.com
palettedelivery.com
palettedrinks-com-gl-en.wpe-dev.b
palettedrinks-com-gl-en.wpe-pro.ba
palettedrinks-com-gl-en.wpe-stg.ba
palettedrinks.com
paletteeventrentals.com
paletteeventsco.com
paletteskills.org
palettetown.co
paletzadvisor.com
paleyadvisors.com
palfreyman.com.au
palfund.org
palgrove.nousuat.com.au
palhelps.com
palicensefinders.com
palico.com
palicongroup.com
paliglobal.com
palikallac.com
pallaserbody.com
palliloholdings.com
palinoa.ai

palliosredoak.com
palipost.com
palisade.com
palisade.lumivero.com
palisadeapts.com
palisadebasecamp.com
palisadebio.com
palisadebrewingcompany.com
palisadecoc.com
palisadecompliance.com
palisadeinsurance.com
palisadeproperty.com
palisadescreektrailhead.com
palisadesfuel.com
palisadeshospitality.com
palisadeslogistics.com
palisadesraleigh.com
palisadesire.com
palisadestahoecup.com
palisadesyoga.com
palisadetrolley.com
paliscope.com
paliturkeytrot.com
paliversity.com
palkersautomotiverepair.com
palladiafarm.com
palladiancondorockville.com
palladianlegal.com
palladintech.com
palladiohotelbuenosaires.com
palladium-stl.com
palladiumav.com

palladiumforum.com
palladiumhomessc.com
palladiumpictures.com
palladiumprojects.com
palladiumtower.com.au
palladiumtower.net.au
palladius.com
palladyneai.com
pallas.ai
pallascapitaladvisors.com
pallaskarting.com
pallavologalfieri.com
pallavologalfieri.it
pallc.tech
pallens.com
pallensmith.com
pallensmithandassociates.com
palleonpharma.com
palletdesignsystem.com
palletflowsystems.com
palletflowtracks.com
palletfoundation.org
palletizers.com
palletmasters.com.au
palletracking.com.au
palletrackingmaryland.com
palletrackpro.com
palletresource.net
palletshelter.com
palletsmelbourne.com.au
palletsofsavings.com
palletstothepeople.com

palletsusallc.com
palletways-birmingham.com
palletways-bristol.com
palletways-cardiff.com
palletways-edinburgh.com
palletways-london.com
palletways-miltonkeynes.com
palletways-xampilelogistics.com
pallia-vie.ca
palliadventures.com
pallipaddle.com
palliside.co.nz
pallium.ca
pallmed.us
pallomas.com
palltronics.com
palluzzihealth.com
pallyroofing.com
pallytalk.com
palm-springs.sanesolution.com
palm.journey.tools
palm.luxury
palm.southbeachdiet.com
palma-suites.com
palmaceiachiropractic.com
palmacommercial.com
palmacrescharter.com
palmadorada.co
palmafinancial.com
palmaging.com
palmamiamibeach.com
palmandivyrestaurant.com

palmandparadiselabs.com
palmandpineappleroofing.com
palmandprep.com
palmarium.com.au
palmasautoservice.com
palmasdelsol55.com
palmasdelsoleast55.com
palmate.com
palmbayfair.com
palmbayguitars.com
palmbaymemorycare.com
palmbeach.mobettergarage.com
palmbeach.momcollective.com
palmbeach2024.com.au
palmbeachaccident.com
palmbeachaluminum.com
palmbeachartspaper.com
palmbeachautosalesoutlet.com
palmbeachcabinet.com
palmbeachcaravanpark.com.au
palmbeachce.com
palmbeachclassics.com
palmbeachcrash.com
palmbeachdental.com.au
palmbeachdermatologygroup.com
palmbeachdoggy.com
palmbeachdogtraining.com
palmbeachenclosures.com
palmbeachepoxy.com
palmbeacheshomeliving.com
palmbeacheshomesolutions.com
palmbeachexclusive.com

palmbeacheyeclinic.com
palmbeacheyeonrealestate.blog.pal
palmbeachfacialplastic.com
palmbeachgaragedoor.com
palmbeachgardenshealthplans.com
palmbeachgrillcenter.com
palmbeachharvest.org
palmbeachjetcharter.com
palmbeachlandrovers.com
palmbeachllc.com
palmbeachlivery.com
palmbeachmarinefuel.com
palmbeachmediation.org
palmbeachmediator.org
palmbeachmemorycare.com
palmbeachmhcenter.com
palmbeachmoney.blog.palmbeachd
palmbeachorthodonticsinc.com
palmbeachparadisehomes.com
palmbeachphotography.net
palmbeachplastics.com
palmbeachpools.net
palmbeachpoststudio.com
palmbeachprop.com
palmbeachrecoverycenters.com
palmbeachregen.com
palmbeachsinus.com
palmbeachsummerbeerfest.com
palmbirdputtergrips.com
palmcanyonrvresort.com
palmcenter.org
palmcenterlegacy.org

14345

14346

palmcitymillwork.com
palmcoast.fetchpetcare.com
palmcoastgutters.com
palmcoaststaffing.com
palmcoastwealth.com
palmcourtapthomes.com
palmcreek.com
palmcreekevents.com
palmcreekexpansion.com
palmcreekgolf.com
palmcreekliving.com
palmcreekresort.com
palmcreekresortsales.com
palmcreekrv.com
palmcreeksales.com
palmdalecriminaldefenselawfirm.com
palmdaleepicenergy.com
palmdalegroup.com.au
palmdalekennels.com.au
palmdalerwa.org
palmdesert50.com
palmdesertac.com
palmdesertbuilder.com
palmdesertfoodandwine.com
palmdesertsoccer.com
palmdesertvets.com
palmedesign.co
palmeirolaw.com
palmer-electric.com
palmer.esquireinteractive.com
palmeraa.org
palmeraconsulting.com

palmeradvisors.com
palmeragency.com
palmeramotor.com
palmerandcay.com
palmerbrosproposal.com
palmerbrownson.com
palmercf.org
palmercontractors.com
palmercounsel.com
palmereyecarepc.com
palmerfamilyins.com
palmerforjudge.com
palmerfornrochester.com
palmerfoundry.com
palmergaragedoor.com
palmergas.com
palmerglobalink.com
palmergolfnc.com
palmergriffithalt.com
palmergroup.ca
palmerhamilton.com
palmerhillsgolf.com
palmerhome.org
palmerhomes.com
palmerhomesniagara.com
palmerhouse.co
palmerketo.com
palmerlandworks.com
palmerleasing.com
palmerlegacy.palmerlakerecovery.co
palmerlibrary.org
palmermusic.co

14347

14348

palmero.com
palmerohometeam.com
palmerolaw.com
palmerproblems.com
palmerprojectak.com
palmerpublic.com
palmerranch.club
palmers.com.au
palmersafetyus.com
palmersgardenrooms.co.uk
palmerslaw.net
palmersoderberg.com
palmersschoolwear.co.uk
palmerstondulwich.com
palmerstonrailwaymuseum.ca
palmertexashomes.com
palmertireautorepair.com
palmervet.com
palmerweiss.com
palmerwestport.com
palmerww.com
palmetto-industries.com
palmettoac.com
palmettoah.com
palmettobaychildrensdentistandorth
palmettobluff.com
palmettobluff.luxurysimplifiedretreat
palmettocabinetstudio.com
palmettocenter.com
palmettocomcenter.com
palmettocomputerlabs.com
palmettoconservation.org

palmettoconservators.com
palmettocorp.com
palmettodiagnostics.com
palmettodigestive.com
palmettodigitalsolutions.com
palmettoenergy.capital
palmettoenergycapital.com
palmettoent.com
palmettofamilymedicine.com
palmettofamilyortho.com
palmettofarms.com
palmettofirst.com
palmettofoundation.org
palmettoha.org
palmettoharmony.com
palmettohealthcollective.org
palmettoheatingandair.com
palmettohomemedical.com
palmettohomes4cash.com
palmettoinfusion.com
palmettoinsurancegroup.com
palmettokitchenbath.com
palmettolearningacademy.com
palmettoma.com
palmettomasonry.com
palmettomissionarybaptistchurch.co
palmettomutual.com
palmettopackings.com
palmettopartners.net
palmettopavingsc.com
palmettopdr.com
palmettopethospital.com

palmettophilanthropy.com
palmettopigbbq.com
palmettoplating.com
palmettoplayer.com
palmettopm.com
palmettopreserve30a.com
palmettoprestige.com
palmettoprivatewealth.com
palmettoprotectionfilms.com
palmettorepairs.com
palmettoretinajobs.com
palmettoseatingandmobility.com
palmettosmiles.com
palmettosnapshots.com
palmettosrsolutions.com
palmettostaffing.com
palmettostaug.com
palmettosurfacing.com
palmettosvc.com
palmettotherapyconnections.com
palmettotrail.org
palmettounited.com
palmettoupholstery.com
palmettourology.com
palmettovermiculite.com
palmettovet.net
palmettoveterinaryspecialist.com
palmettowestparkca.com
palmettoworks.com
palmfattyaciddistillate.com
palmfinancialpartners.com
palmfp.com

palmgardenshealthandrehab.com
palmgladessellsflorida.com
palmgroup.com
palmgrovepcbeach.com
palmgrovevibes.com
palmharbordentistry.com
palmharborelectrical.com
palmharborfootdoctor.com
palmharborpharmacy.com
palmharborsouthtx.com
palmharborvillasfl.com
palmheights.com
palmheratravel.com
palmhive.co.uk
palmhouselondon.co.uk
palmjatek.fi
palmjeridentistry.com
palmjero-design.co.uk
palmjero-design.com
palmjero.co.uk
palmillareserve.com
palmins.com
palmira-realty.com
palmisanocarepackageproject.org
palmisland.com
palmislandgrenadines.com
palmislandproperties.com
palmislandresort.com
palmislandstays.com
palmislandtransit.com
palmkeyvillagefiorida.com
palmlakecare.com.au

palmlakecareers.com.au
palmlakeresort.com.au
palmlandworx.com
palmoore.com
palmorthodontics.com
palmowingsystem.com
palmpaintingfl.com
palmperfect.com
palmplanninggroup.com
palmproduction.co
palmreadinglynnwood.com
palmroomwfb.com
palms360.com
palms4u.com
palmsandplacesimagery.com
palmsatcapecoral.com
palmsatforestlakes.com
palmsatmanele1.hmcmgt.com
palmsbh.com
palmsboulevard.com
palmsdayspa.net
palmshieldlouvers.com
palmshoresrvpark.net
palmsinsuranceagent.com
palmskw.com
palmslamiradaseniorliving.com
palmsnelson.co.nz
palmsprings.daveyandkrista.site
palmspringsairport.com
palmspringsairportmasterplan.com
palmspringsautobodyshop.com
palmspringsbehavioralhealth.com

palmspringsdisability.com
palmspringsgolftrail.com
palmspringshemorrhoidtreatment.co
palmspringslife.com
palmspringssurfclub.com
palmssugarloaf.com
palmstearin.net
palmswestveterinary.com
palmsystemselectric.com
palmtech.com
palmtiki.com
palmtravelgroupga.com
palmtravelgroupsc.com
palmtreecharters.com
palmtreescrow.com
palmtreeinsurance.net
palmtreellc.com
palmtreepackaging.com
palmtreesdc.net
palmtreeutilities.com
palmu.fi
palmvalley.org
palmvalleyboatparade.com
palmvalleychurch.com
palmvalleyeye.com
palmvascular.com
palmvertex.com
palmviewhw.com
palmvilla-chiangmai.com
palmvillagefl.com
palmwaverealty.com
palmyraautomotive.com

palmyracemetery.com
palmyraformfill.com
palmyrasurgical.com
palmwa.com
palo.us
paloalto-googlecloud.brighttalk.com
paloalto.fetchpetcare.com
paloaltocateringcompany.com
paloaltocommfund.com
paloaltocommons.com
paloaltoconcrete.com
paloaltodogtrainers.com
paloaltodogtraining.com
paloaltofit.com
paloaltohistorymuseum.org
paloaltojccfitness.com
paloaltolabsca.com
paloaltolaser.com
paloaltolodge.com
paloaltopath.com
paloaltoswim.com
palocedropt.com
paloduroanimalhospital.com
palodurohardwoods.com
palodurovet.com
palogo.org
palomaagency.se
palomabarret.fr
palomablanca.net
palomadental.org
palomadermatology.com
palomaeventsco.com

palomaibiza.com
palomakent.com
palomanaturalgas.co
palomaphysicaltherapy.com
palomaplumbing.com
palomaraleigh.com
palomarins.com
palomarinsurance.com
palomarliving.com
palomarmedical.es
palomarmodular.com
palomarokc.org
palomarpropertyservices.com
palomarprotects.com
palomarspecialty.com
palomaruelasphoto.com
palomascrubs.com
palomasprings.com
palomaspringsassistedliving.com
palomasw.com
palomauniversitycity.com
palomavineyard.com
palomawestmidtown.com
palomawhitetravel.com
palombomarket.com
palomerasautopros.com
palometaprintco.com
palomino1.com
palominobrands.com
palominohba.com
palominojanitorial.com
palominoplaceapartments.com

palominoranchbp.com
palominoislandscaping.org
palosanimalhospital.net
palosforsale.com
palosgroup.com
palosheightschiropracticcare.com
palosheightsrehab.com
paloshillsortho.com
palosverdeaz.com
palosverdehomes.com
palosverdesrealestateagents.com
palosverdesshoresca.com
palosverdessource.com
palousecap.com
palousecarenetwork.com
palousecarpetcleaning.com
palousecommunitycenter.org
palousecountrycandy.com
palousedementiacare.com
palousedisasterrestoration.com
palousefloors.com
palousemall.com
palouseplowing.com
palouseriverkennels.com
palousewomenartists.org
paloverdepoolstx.com
paloverdesmiles.com
paloverdewellness.com
palprogramyork.com
palram.co.il
palram.co.in
palram.com

palram.com.au
palram.com.br
palram.de
palram.es
palram.fr
palram.pt
palram.ru
palramamericas.com
palrx.com
pals.lupusresearch.org
pals.thefranklin.academy
palscertification.com
palsinc.org.au
palsports.org
palssupermarket.com
palumbohomes.ca
palusainc.com
paluyan.se
palvelumuotoilu.fi
palyinstrumental.com
palynology.org
palynologyshop.org
palzivna.com
pam-grp.com
pam.coolla.fi
pam.idmworks.com
pam4kids.com
pam4paws.com
pama.ngo
pamalabrondos.com
pamalacarter.com
pamanabenefit.com

pamandco.net
pamandkelly.com
pamannmarketing.com
pamanufacturingfuture.com
pamay.com
pambass.com
pambeissel.com
pamblancopainting.com
pamburns.com
pamc.ca
pamcoronado.com
pamcoughlin.com
pamdhillon.com
pamdibbs.com
pamduffell.garden
pamecwinery.com
pamedmal.com
pamela-meyer.com
pamelaaltman.com
pamelabarefoot.com
pamelabarnum.com
pamelabarsky.com
pamelabliss.com
pamelabostrealestate.com
pamelabratcher.com
pamelacaldwellaz.com
pamelacasaudournecq.com
pamelacisneros.com
pameladunn.com
pamelaedwardsmcclafferty.com
pamelaevansphotography.com
pamelafoxrealtor.com

pamelagdoraydmd.com
pamelagoynesbrown.com
pamelagsilsby.com
pamelahattenrm.com
pamelahopedesigns.com
pamelajanegerrand.com
pamelajeansdesigns.com
pamelajgreen.com
pamelajohnfitness.com
pamelakrista.com
pamelalandwirth.com
pamelalatteri.com
pamelambutler.com
pamelameyerlmft.com
pamelamorganlifestyle.com
pamelamuldoon.com
pamelanicole.com
pamelaotero.com
pamelaprather.com
pamelaprathercoaching.com
pamelarenner.com
pamelasander.com
pamelasellshomes.net
pamelasfordcpa.com
pamelashaw.pink
pamelasternphotography.com
pamelazimmer.com
pamfilesrealty.com
pamfischerdale.com
pamfountas.com
pamgrouplic.com
pamgrzech.com

pamhalpinlaw.com
pamharden.com
pamharringtonexclusives.com
pamhendrickson.com
pamholladay.com
pamhrealestate.com
pamiecniewygasa-bolsius.pl
pamjohnstonphotography.com
pamkriangkum.com
pamkrooth.com
pamkurt.com
pamleblancadventures.com
pamlicoanimalhospital.com
pamlicoannualmeeting.spiraclemedi
pamlim.com
pamlittlelaw.com
pamlongobardi.com
pamlovett.com
pamlsmith.ca
pammi.com.mx
pamneely.com
pamnemec.com
pamoatis.com
pamobryant.com
pamojaeducation.cn
pamojaeducation.com
pamojakenyaus.org
pamoldremediation.com
pamolivieri.com
pamotorcars.net
pamowensdesign.com
pampaanimalhospital.com

14361

pampahometown.com
pampalonaco.com
pampalonacompany.com
pampasandpoppy.com
pampasolucoes.net
pampelle.com
pamperedmovers.com
pamperedpaws.net
pamperedpethomevet.com
pamperedpetspa.com
pamperedpoochestn.com
pamperedspirit.com
pamphlet-architecture.com
pamplinaudiology.com
pamplonabalconies.com
pamplonews.com
pamprin.com
pamprior.com
pamrileyauthor.com
pamroach.src.wastateleg.org
pamscarrots.com
pamsellsaustintx.com
pamsellsclovis.com
pamsinc.com
pamsinsuranceconnections.org
pamspearl.com
pamspearhome.com
pamsterling.com
pamstewartcf.com
pamsullivan.com
pamunicipalbookkeepers.com
pamutah.com

14362

pamwilliams.org.uk
pamwinters.com
pan.distg.com
pan42.com
pana-organic.com
panacea-atx.com
panacea-financial.co.uk
panaceafinancial.com
panacean.mysites.io
panaceapiu.com
panache.ca
panachedesai.com
panachedesignerjewelry.com
panachegallerymaine.com
panachehairdesign.net
panachepartysupplies.com
panachewindsor.com
panachewoodfiregrill.com
panaderiaflores.com
panadolchildrenpromo.com.au
panadyne.com
panafricancentre.com
panafricancongress.org
panafricanenergy.co.tz
panafricanenergy.com
panafricantv.com
panago.com
panagofranchise.com
panagonsystems.com
panagora.com
panagoragroup.net
panalegal.com.au

14363

panam-imaging.com
panama.carefreeboats.com
panama.dr-scent.com
panamabusinessclub.com
panamacityadventures.com
panamacityflsprayfoam.com
panamacityforeclosuredefense.com
panamacityhousing.org
panamacityrealtor.net
panamacitysymphony.org
panamacountryclub.com
panamagreenhat.net
panamaifc.com
panamapropertiesforsale.com
panamapropertyconnection.com
panamarelocationtours.com
panamericanpizza.com
panamex-zero.com
panamgroup.com
panamloans.com
panamnw.com
panamsaves.com
panamsquash.com
panaorthodontics.com
panapacific.com
panaptic.com
panarentals.com
panaryglassware.com
panasiametals.com
panasol.solar
panasonicmassagechairs.com
panatelagroup.com

14364

panatrack.com
panatracker.net
panattoni-im.com
panattoni.co.uk
panavance.com
panay.ai
panaya.com
panblastpr.com
pancake-world.com
pancakearchitects.com
pancakecat.xyz
pancakefaktory.com
pancakes.com
pancanal.com
pancansociety.org
pancansupport.co.nz
panchalbuilders.co.uk
panchamayayoga.com
panchdaysurgery.com.au
panchds.com.au
pancheeadvisory.com
pancheri.mysites.io
pancheridiscovery.com
pancheros.com
pancherosfranchise.com
pancho-villa.ch
panchoojewels.com
panchukpartnersrealty.com
panciainsalute.it
pancoastpizza.com
pancoins.org
pancomm.com

14365

pancommunications.com
pancopia.com
pancover.dk
pancrasvastgoed.nl
pancreaticcanceraction.org
pancreaticcanceraudit.org.uk
pancreaticcancercanada.ca
pancreaticcancerna.org
panda-boom.com
panda-heerde.nl
panda.health
panda.ie
panda.nuc.berkeley.edu
panda12.com
pandaaesthetics.ca
pandaberg.com
pandacandy.com.au
pandaclinic.ca
pandacondos.com
pandadocconsultant.com
pandaexperience.nz
pandagourmet-dc.com
pandahealth.net
pandamarkham.com
pandamo.pl
pandamobile.com
pandapaper.com.au
pandaprojectal.org
pandapulse.wwf.ca
pandapump.io
pandaq.co
pandarealtor.com

14366

pandaropfnv.com
pandasolutions.co.nz
pandasonfire.com
pandbc.co.uk
pandbcapitalgroup.com
pandblic.com
pandcfencing.com.au
pandcglobal.com
pandcinsure.com
pandcsmiles.com
pandcsolutions.com
panddmotorcycles.co.uk
pandectes.io
pandedental.com
pandek.org
pandemicbiotech.com
pandemicchampions.org
pandemicfaire.com
pandemichackathon.datavant.com
pandemicinsights.com
pandemicperspectives.canadiangeo
pandemicpolicygroup.com
pandemicpolicygroup.org
pandemicresponseroadmap.org
pandemicsurvivalsecrets.com
pandeoro.com
pandertechnology.com
pandgdistrib.com
pandhcropinputs.com
pandhlaw.com
pandhsalon.com
pandhscholarship.com

14367

pandhtemplates.ca
pandianheartinstitute.in
pandi.com
pandionridge.com
panditlaw.com
pandj.com
pandjconstructionms.com
pandjconstructions.com.au
pandjenv.com
pandjtravelagency.com
pandkoutdoors.com
pandlautorepair.com
pandle.co.uk
pandle.com
pandm.co.uk
pandm.net
pandmlawyers.com
pandmoutdoors.com
pandoholdings.com
pandola.solutions
pandomines.com
pandorahomes4sale.com
pandorasboxny.com
pandorascotto.com
pandoravending.com
pandpcleaningservice.co.uk
pandpheatingcooling.com
pandproofing.in
pandrawilliams.com
pandroutsourcing.com
pandrproperty.com
pandsattorneys.com

14368

pandsclinic.com
pandstravel.com
panduitsales.com
pandvwinery.com
pandyarguru.com
paneda.no
panedexpressions.com
panel-fab.com
panel-staging.perceptive.co.nz
panel-user-01-va2jh.snowguard.clou
panel-user-02-qe12.snowguard.clou
panel-user-03-asf.snowguard.cloud
panel-user-04-hfgd.snowguard.clou
panel-user-06-alca.snowguard.clou
panel-user-07-1av2.snowguard.clou
panel-user-08-asdax.snowguard.co
panel-user-09-asdqo1.snowguard.c
panel-user-10-ppqwe.snowguard.c
panel-user-11-asdpq2.snowguard.c
panel.com
panel.gotennissource.com
panel.perceptive.co.nz
panel.poderantifragil.com
panelclaw.com
panelcontrolinc.com
paneldomains.com
panelesswindow.com
panelized.com
panelizedmetalbuilding.com
panelizedpemb.com
panelizedsolar.com
panellalawfirm.com

14369

paneloc.com
panelpolls.com
panelpro.com
panelprocessing.net
panelprocessing.us
panelschmanel.com
panelspec.com
panemorfiweddings.com
panera.omd.com
paneratech.com
panevino.net
panevinoavenue.com
panevinoriver.com
panewsmedia.m6dev.site
panewsmedia.m6stage.site
panewsmedia.org
pangaeaestates.com
panganibantherapy.com
pangcomm.com
pangea-comm.com
pangea-group.net
pangeabiomed.com
pangearesearchgroup.com
pangeaseed.org
pangeo.com
pangeoconference.com
pangeopro.com
pangialaw.com
pangiam.com
pango.co
pangoholdingcompany.com
pangolin-ms.us

14370

pangolinassociates.com
pangolinsg.org
pangolintherapeutics.com
pangosplatform.com
pangsurveys.com
pangubiopharma.com
pangucreativehealth.com
panguitchlakeboatrentals.com
pangurucatholic.org.nz
panh.thrivewebsiteadmin.com
panhandlebilling.com
panhandlebucketwork.com
panhandlegeneraldentistry.com
panhandleinsulation.com
panhandlepopcorn.com
panhandlepropertygroup.com
panicalarm.com
panicandanxiety.org
panicayman.com
panicbuttongames.com
panicbuttons.com
paniccure.com
panicenlaplaya.com
panicfilmfest.com
panicfreeny.com
paniclounge.com
panicpartners.com
panicproductions.com
paninikabobgrill.com
paninospizza.com
paninospizzeria.com
panion.org

14371

panizzidevelopment.com
panjangin.com
panideccim.com
pankey.org
pankow.co.uk
pankowconstruction.com
pankratzeve.org
panl.ca
panlongacademy.com
panmacmillan.com.au
panmurecatholic.org.nz
pannellandcompany.com
pannuhomes.com
pannwar.com
pano.org
panogold.com
panohio.info
panolafoods.com
panolaholdings.com
panolapepper.com
panologyinc.com
panomebio.com
panoply.co.uk
panopticapharma.com
panorama-consulting.com
panorama-dtp.ac.uk
panorama-pros.com
panorama.org
panoramaart.no
panoramabaking.com
panoramamur.be
panoramaortho.com

14372

panoramaresort.com.au
panoramaweg-taegerwilen.ch
panoramic.vc
panoramicassociates.co.uk
panoramiccapitalpartners.com
panoramiccp.com
panoramicfoldingdoors.com
panoramicfunds.com
panoramichealth.com
panoramiclandscapes.net
panoraumc.org
panotek.com
panotracks.com
panovisionfilms.com
panow.org
panpacificweb.com
panpacificwebworks.com
panpackpro.com
panr.com.cy
panstellarhomes.com.au
pantala.life
pantanacpa.com
pantanonursery.com
pantanooutdoorsupply.com
pantarhea.org
pantarsolutions.com
pantathean.com
pantathean.com.au
pantatheangermanshepherds.com
pantatheangermanshepherds.com.a
pantatheangsd.com.au
panteracarpentry.com

panteraconstruction.ca
panteradigitalmedia.com
panteratools.com
panterlaw.com
pantheon-data.com
pantheon-data.net
pantheondevelopmentllc.com
pantheoniq.com
pantheonleadership.com
pantheonproperties.com
pantheonstudentsolutions.com
pantheontrainingsystems.com
panther-volleyball.com
panther.com
panthera-bio.com
panthera-finance.uk
pantherabio.com
pantheraclinic.co.uk
pantheradental.com
pantheraimplant.com
pantheralogistics.com
pantherasleep.com
pantherbands.com
pantherbiz.com
pantherboosterclub.org
panthercis.com
panthercitydigitalmarketing.com
panthercitydoor.com
pantherconveyancing.com.au
panthercr.com
panthercreekcellars.com
panthercreekforestry.com

panthercreekortho.com
panthercreekorthodontist.com
panthercreekstables.com
panthercustoms.co.uk
panthercustoms.com
pantherfusion.ca
pantherins.com
pantherinsuranceservices.com
panthernational.com
pantherplc.co.uk
pantherplc.com
pantherpride.org
pantherpsls.com
pantherridgetraining.com
pantherridgevineyard.com
pantherriver.com
pantherrugbyacademy.com
pantherselitetrack.com
panthersol.com
panthersolutionsgroup.com
panthersontheprowl.com.au
panthersway.com
panthertaekwondo.co.uk
panthertx.com
pantherwashderby.com
pantheryx.com
pantheryxpro.com
pantigaseguros.es
pantograms.com
pantonaccountants.co.uk
pantonaccountants.com
pantonandco.co.uk

pantonandco.com
pantropic.com
pantry-plus.org
pantryonefoodmart.com
pantuscoautomotive.com
pantyhosedate.com
pantyhosehookup.com
pantyhosehookups.com
panursinghomelawyers.com
panw-aws-immersion-days.brightal
panw-prismacloud.brighttalk.com
panxchange.com
panynjsba.org
panz.co.nz
panzasupply.com
panzifoundation.org
panzonepsychiatry.com
panzura.com
panzygausa.com
paocmultiply.com
paodiario.com.br
paodiario.org
paodorremoval.com
paoffices.com
paolacarmonastudio.com
paolahalle.com
paolahessephoto.com
paolanazatiphotography.com
paolcounseling.mysites.io
paoli.willseye.org
paoliautorepair.com
paolinproperties.com

paoliproshop.com
paolita.alchemy.construction
paolita.co.uk
paolitadev.alchemy.construction
paolitaxservices.com
paolocupparihair.com
paolosautoservice.com
paolotavarelli.com
paolotavarelli.net
paonecreative.com
paonezaleski.com
pap-comercial.com
pap-solutions.com
pap.info
papa.staging.mysites.io
papabearcarwash.com
papabuilders.com
papacarie.fr
papacpies.com
papadocsaxe.com
papadonwhite.com
papadukescarwash.com
papagopeds.com
papagovans.com
papagsorganic.com
papaheroes.com
papajacksongs.com
papajoespontoons.com
papajohns.glympse.com
papajohns.ie
papakea.com
papakuracatholic.org.nz

papaiiilifecoach.com
papailo.com.au
papalocal.com
papalotemezcal.com
papamikeshomemadejerky.com
papamoabeach.co.nz
papamoabeachconferences.co.nz
papamoabeachweddings.co.nz
papamurphyscruelty.org
papamurphysfranchise.com
papanickspizzeria.com
papanoeltrees.com
papaolalokahi.org
papapersonline.com
papapietro-perry.com
paparazzi.com.ar
paparazzitrattoria.com
paparksandforests.org
paparmanemtl.ca
paparmaneodon.ca
paparmaneodon.com
paparoagreatwalk.co.nz
paparomans.com
papasassociates.com
papasaverios.com
papasbeachbash.com
papascloud.com
papasdiaryproject.com
papashomeimprovements.com
papaspizza.com
papaspizzatogo.com
papasroastandbakery.com

14377                                           14378

papasroastcoffee.com
papasteve.com
papatellmeabook.com
papatoetoecatholic.org.nz
papaturf.com
papaya.no
papayaantigua.com
papayaeiendom.no
papayapay.co.uk
papayasnaturalfoods.com
papayastudio.co.uk
papda.pedsanesthesia.org
papeacealliance.org
papefamilyfoundation.org
paper-doctor.com
paper-i.com
paper360.tappi.org
paper360.tappi.org.on.naylorconnec
paper9trailedfox.com
paperairplanes.photography
paperanchors.com
paperandhoney.com
paperandpackaging.jamescropper.c
paperandrecycling.com
paperandspark.com
paperanthology.com
paperartsedmond.com
paperbackdesign.com
paperballots2024.com
paperbarkcamp.com.au
paperbased.info
paperbirchdesignstudio.com

paperbirdphotography.com
paperboatacademy.com
paperboycompany.com
paperbutterflydesigns.com
paperbuyers.net
paperclip-store.com
paperclippromotions.com
papercloudtimecards.com
papercrazy.com
papercrown.co
paperdigits.nl
paperdolls.com
paperfibresinc.com
paperflipsolutions.com
papergecko.com
papericenter.com
paperitjatalot.fi
paperjoydesigns.com
paperkateco.com
paperkrane.io
paperlatte.com
paperlessenvironments.com
paperlesslactation.com
paperlessmenu.com
paperlessparts.com
paperlessproductivity.com
paperlime.ca
paperline.ph
paperlovespell.com
papermakingmachinery.com
papermonster.com.au
papernytam.com

14379                                           14380

paperpantherstudio.com
paperpeopleusa.com
paperplaneselc.com
paperprofitsfund.com
paperpumpkin.com
paperrollsplus.com
papers.iafor.org
papersaint.com
papersave.com
papersky.jp
paperspleasemusical.com
papersquishies.com
paperst.com
paperstrawwarehouse.com
paperstreamcapturepro.com
papersunphoto.com
papersystems.com
papertecinc.com
papertower.com
papertransport.com
papertransport.us
papertransportinc.com
papertrl.com
papertygenwideformat.com
paperwand.com
paperworkswallcoverings.com
papeweddings.com
papie.org
papikschallenge.com
papilio.com.au
papiliocollective.com
papillex.com

14381

papillion-sanitation.com
papillionaesthetics.com
papillionselectbaseball.com
papillionsoccer.com
papillon-ag.com
papillonblanccreative.com
papilloncpa.com
papiobowl.com
papioopc.com
papioroofing.com
papirforlag.no
papisgrill.com
papisteak.com
papisteakiv.com
papisteakmiami.com
paplease.co.uk
papmechanical.com.au
papoa-harbor-hotel.com
papost.com
papp.thrivewebsiteadmin.com
pappa-as.no
pappa.as
pappalar.do
pappaldo
papparich.co.nz
papparotfranchise.com
pappartners.com
pappasconstructionpa.com
pappasgrubbs.com
pappaskc.com
pappaslandcare.com
pappasloansny.com
pappasmacdonnell.com

14382

pappasrealtymanagementco.com
papperohus.fi
papponespizza.com
pappsfamilyliquidation.amydemo.au
pappybillslawncare.com
pappyspetlodge.com
pappyvanwinklecigar.com
pappyvanwinklecigars.com
paprcoalition.com
papremierauctions.com
paprevention.org
paprika.mockups.d-edge.ws
paprikaandfriends.com
paprikaatx.com
paprikacreative.com
paprikaprintshop.com
paprikastudios.com
paprivateequity.com
paprobatelawyersattorneys.com
paprojectsusa.com
papromiseforchildren.com
papromiseforchildren.org
paproperties.co.uk
papss.com
papuanewguinea.travel
papulankutja.com.au
papworthhallschool.co.uk
papyrusmustdie.com
paqt.co.uk
paqtx.com
paqua.co.uk
paquetplasticsurgery.com

14383

paquettelaw.com
paquettewindows.com
paquincounseling.com
paquinpr.com
paquitaquila.com
paquitodrivera.com
par-tay.com
par.com
par3putt.com
par4sport.com
par72golf.ca
par9ju.tsv.app
para-dox.co.uk
paraallodge.com
paraantesdejugar.com
paraantesdejugar.org
parable.ca
parable.sg
parableassociates.com
parableofthevineyard.com
parablestrategies.com
parablewealth.com
parablewines.com
paraboladevelopments.com
paracelsuslis.com
parachutedigitalsolutions.ca
parachutedigitalsolutions.com
parachuteinsurance.ca
parachuteriggingacademy.com
paracleteadvisory.com
paracleteaviation.com
paracletecorp.com

14384

paracletedesign.com
paracletedrone.com
paracletehs.org
paracletemanor.com
paracletemultimedia.com
paracletesheetmusic.com
paracleteusa.com
paracletevideostreaming.com
paracletewebdesign.com
paracletexp.com
paracode.net
paracogas.com
paracompanies.com
paraconic.com
paracosmlabs.com
parade.4hfair.org
parade.mardigrasarts.org.au
paradebroadway.com
paradedrivingschool.co.uk
paradegbr.com
paradegbr.fun
paradeofhomestulsa.com
paradeofhomesws.com
paraderestranch.com
paradesaborneo.com
paradesign.ca
paradiesgaertli.com
paradigm-construction.com
paradigm-digital.co.uk
paradigm-esco.com
paradigm-safety.com
paradigm-solutions.us

14385

paradigm-wills.com
paradigm4parity.org
paradigmae.com
paradigmassets.com
paradigmaustin.com
paradigmbrokerage.net
paradigmconstruction.com.au
paradigmcrossfit.com
paradigme-strategie.fr
paradigmemissionstech.com
paradigmfamilylaw.co.uk
paradigmfresh.com
paradigmgolfshafts.com
paradigmhhc.com
paradigmhypnosis.com
paradigmlaboratories.com
paradigmlg.com
paradigmlife.net
paradigmlumber.com
paradigmmalibu.com
paradigmmed.com
paradigmpersonality.com
paradigmpodcasting.com
paradigmrenovation.com
paradigmsanfrancisco.com
paradigmseniorcareaco.com
paradigmseniorcareadvantage.com
paradigmseniorcaredirect.com
paradigmshift.adxleader.com
paradigmshiftinteractive.com
paradigmsmile.com
paradigmstrategies.com

14386

paradigmsurfaces.ca
paradigmsurfaces.jastmediaclients.c
paradigmtreatmentcenters.com
paradigmv3.com
paradigmwealthpartners.com
paradisahomes.com
paradise-88.com
paradise-air-inc.com
paradise-graphic.com
paradise-lodge.ca
paradise-outfitters.com
paradise-outfitters.online
paradise-quilting.com
paradise-seeds.com
paradise.sprucehillinn.com
paradiseadv.com
paradiseadventures.com.au
paradiseat3pool.com
paradiseat3pools.com
paradiseautorepairmd.com
paradiseautos.com
paradisebass.com
paradisebeautykauai.com
paradisebeyondtravel.com
paradisebottledwater.com
paradisebound.org
paradisebuildersinc.com
paradisebuilderssiding.com
paradisebw.com
paradisecapitalpropfirm.com
paradisecarwash.net
paradisechevron.com

14387

paradisecoastcharter.com
paradiseconcretecoatings.com
paradisecontainers.com
paradisecovedrinks.com
paradisecoveresort.com
paradisecreekapartments.com
paradisecreekofcascadia.com
paradisecreekri.com
paradisedentalpa.com
paradisedream-egypt.com
paradisedrycleaner.com
paradiseearth.com
paradiseestateproperties.com
paradisefallstravel.com
paradisefarmscbd.com
paradisefitijujitsu.com
paradiseflooring.ca
paradisefoundrealtyfl.com
paradisefoundta.com
paradisegolfcourse.com
paradisegp.com
paradiseherbs.com
paradisehomecleaning.ca
paradisehomehardware.ca
paradisehomeinvestments.com
paradiseislandbowl.com
paradiseislandgolf.com
paradiselanesfec.com
paradiselawnskc.com
paradiseleads.com
paradiselivingcenters.com
paradiselovetravel.com

14388

paradiseluxurygroup.com
paradisemadesimple.com
paradisemarketing.com
paradisemasonry.com
paradisemedspas.com
paradisemfg.com
paradisemobileestates.com
paradisemurphy.com
paradisemusicband.com
paradisenftclub.com
paradiseoutdoorkitchensfl.com
paradiseoutfitters.com
paradiseoutfitters.fishing
paradisepalmsinsurance.com
paradisepaper-fl.com
paradiseparasailmo.com
paradiseparkventures.com
paradisepavers.com
paradisepedals.com
paradisepetdaycareandboarding.co
paradisepetresortandspa.com
paradiseplazainn.com
paradisepoint.com
paradisepointestates.com
paradisepointinsurance.com
paradisepoolside.com
paradisepoolsnd.com
paradisepoolstn.net
paradisepropertiespv.com
paradisepubde.com
paradisepw.com
paradiseranchrv.com

14389

paradisocrossfit.com
paradisoinsurance.com
paradisoplace.com.au
paradisopresents.com
paradisorecovery.com
paradisos.eu
paradisosanleandro.com
paradisoregnskap.no
paradisusdei.app
paradisusdei.com
paradisusdei.org
paradisusdei.tv
paradisusdei.video
paradivision.ca
paradivision.com
paradopower.com
paradoresofspain.com
paradox.dk
paradoxapps.com
paradoxcnc.com
paradoxcreative.com
paradoxdds.com
paradoxescaperooms.com
paradoxesinc.com
paradoxesproject.com
paradoxfwc.com
paradoxinsurance.com
paradoxit.us
paradoxpt.com
paradoxstudiostt.com
paradyfinancial.com
paradyme.ca

14391

paradiseresortmb.com
paradiserestored.journey.tools
paradiseridgeestates.com
paradisesalonspa.com
paradisesewer.com
paradisesewvac.com
paradiseshells.com
paradiseshorestravels.com
paradisespamb.ca
paradisetattoofmb.com
paradisetravel.tours
paradisetraveladvisors.com
paradisetravelandyachting.com
paradisetravelplanner.com
paradisetravelpro.com
paradisetsthlm.se
paradisevacationsbylaura.com
paradisevacationsuites.com
paradisevalleydetroit.org
paradisevalleyhealing.com
paradisevalleyhealthclinic.com
paradisevalleymoldpros.com
paradisevalleyseptic.com
paradisevillage107.com
paradisewindowcoverings.com
paradisewindowsdoors.com
paradisewithinyourreach.com
paradisewraps.com
paradisgarden.se
paradisi.be
paradiso-stmoritz.ch
paradiso-stmoritz.com

14390

paradymecompanies.com
paradymehomes.com
paradymelifestyle.com
paradymstudio.com
paraffin-wax.net
paraffin.ltd
parafieldolives.com
parafieldolives.com.au
parafieldtableolives.com.au
paraflex.com
paragard.com
paragard.fcbstage.com
paragardaction.com
paragarddev.fcbstage.com
paragardeducation.com
paragardhcp.fcbstage.com
paragardhcpdev.fcbstage.com
paragardsessions.com
paragardtraining.com
parageniusfoundation.org
paragkhanna.com
paraglam.ma
paragliding121.com
paragon-electric.com
paragon-events.com
paragon-implant.com
paragon-ind.com
paragon-lead.com
paragon-networking.com
paragon-ppr.com
paragon-rt.com
paragon-search.com

14392

paragon-sports.com
paragon.io
paragon.life
paragonautismservices.com
paragonautorepair.com
paragonbuildersmn.com
paragonbuildingcorporation.com
paragonbuildinggroup.com
paragoncattle.com
paragoncb.com
paragoncivilengineering.co.uk
paragoncivilengineering.com
paragoncle.com
paragoncleaningllc.com
paragoncoffee.com
paragoncommunications.com
paragoncompliancellc.com
paragonconstruction.com
paragonconstructioncoin.com
paragonct.com
paragoncustomconstruction.com
paragondb.com
paragonde.com
paragondesignsmn.com
paragondiagnostics.co.in
paragondiagnostics.in
paragondiamondtools.com
paragondistributing.com
paragones.com
paragoneventdesign.com
paragonflow.com
paragongear.com

14393

paragongolf.ca
paragongroup.co.uk
paragongroupwa.com
paragonh2o.com
paragonhealthcare.com
paragonhealthcare.org
paragonhealthit.com
paragonhomesutah.com
paragonimaging.com
paragonimpact.com
paragoninbound.com
paragonindinc.com
paragoninjury.com
paragoninsurance.com
paragonintel.com
paragoninteriorsolutions.com
paragonintra.net
paragonlabeling.com
paragonlandscaping.com
paragonlandscapingcorp.com
paragonlegal.com
paragonmanufacturing.com
paragonmediastrategies.com
paragonmgmt.com
paragonmortgage.ca
paragonmovers.com
paragonphp.com
paragonphysmed.com
paragonpmg.com
paragonpr.com
paragonprep.com
paragonrentacar.co.uk

14394

paragonrp.com
paragonservicesgroup.com
paragonsteel.com
paragontestequipment.com
paragontools.com.au
paragontransactions.com
paragontsllc.com
paragonwf.com
paragonxholdings.com
paraguildanimalclinic.com
paraguildvaultcompany.com
paragraphhotels.co.uk
paraguay.hpcampaignbuilder.com
parahomesolutions.com
paraid.com
paraiso.miami
paraisofarms.com
parajet.com
parajohn.com
parajohn.qa
parajohn.sa
parajonortho.com
parakalamatham.org
parakeeto.com
parakeyt.com
parakletefinancial.com
paralegal-bootcamp.com
paralegal411.org
paralegalpost.net
paralincp.com
parallax-online.com
parallaxconsulting.com

14395

parallaxenergy.ca
parallaxep.com
parallaxflim.com
parallaxsurveyors.co.nz
parallel-ed.com
parallel-petro.com
parallel.ky
parallel.live
parallel.realestate
parallel.vision
parallel18.com
parallel45.com
parallelconnectionstherapy.com
paralleldesignworks.com
parallelemployment.com
parallelinteractive.com
parallellines-devon.co.uk
parallelnorthproperties.com
parallelpath.com
parallelproductssolarenergy.com
parallelproductssustainability.com
parallelwellness.ca
parallon.com
paralogic.tech
paralosninos.org
paralowie.sa.edu.au
paralunarecords.com
paralympic.ca
paralympics.org.nz
paralympique.ca
paralysisnutrition.com
paramark.us

14396

paramedicfoundation.ca
paramedicine.clinicaleducation360.c
paramedicservices.com
parameds.ai
parameters.starshot.com
parametricaudio.io
parametricinsurance.com.au
parametricsmedical.com
paramidivorcio.com
parammealvor.no
paramodds.com
paramontproperty.com
paramount-limo.com
paramount-resources.com
paramount-roll.com
paramount-security.com
paramountacceptance.com
paramountaccounting.com
paramountairamarillo.com
paramountairandheat.com
paramountairandheatarlingtontx.cor
paramountairandheatatlanta.com
paramountairandheatchicago.com
paramountairandheatdallas.com
paramountairandheatla.com
paramountairandheatnyc.com
paramountairandheatphiladelphia.co
paramountairandheatplano.com
paramountairandheatsa.com
paramountairandheatsandiego.com
paramountairandheatsanjose.com
paramountairelpaso.com

paramountairlubbock.com
paramountals.com
paramountandco.com
paramountanzmedia.com.au
paramountaurora.com
paramountawardwinningyear.com
paramountbenefits.ca
paramountbristol.com
paramountbuildinginc.com
paramountcapital.com
paramountcondoforllauderdale.com
paramountconstruction.net
paramountcourtsi.com
paramountcubing.com
paramountcutters.com
paramountdigital.co.uk
paramountdx.com
paramountenvironment.com
paramountenvironment.net
paramountenvironment.org
paramounteventproductions.com
paramountext.com
paramountfinancialgroup.com
paramountfinefoodscentre.com
paramountfloors.co.uk
paramounthc.com
paramounthealth.ca
paramounthomesia.com
paramounths.com
paramountim.com
paramountimplantcenter.com
paramountimprovements.com

paramountinsurancegroup.com
paramountkangaroof.com
paramountkc.com
paramountlaw.com
paramountlawgroup.com.au
paramountliving.com.au
paramountlodging.com
paramountmm.com
paramountnola.com
paramountpartners.com
paramountperformancept.com
paramountpharmasave.com
paramountpressurewashfl.com
paramountproducebrokerage.com
paramountquote.com
paramountrecoverycenter.com
paramountrecoveryservices.com
paramountroll.com
paramountroofing.com
paramountroofingandconsulting.cor
paramountservicescharlotte.com
paramountsolutionscorp.com
paramountstl.com
paramountstoneworks.com
paramountthaimassage.co.nz
paramounttile.com
paramounttitlefl.com
paramounttkd.com
paramountvanlines.com
paramountvanlinesmoving.com
paramountwellnesscenters.org
paramountwellservice.com

paramountworkplace.com
paranberlin.de
parancapital.com
paranet.com
paranoiaquest.com
paranoidthoughts.com
paranormalfinance.com
paranormalist.com
paranormality.fr
paranormalpeopleonline.com
paranormalromanceguild.com
paranormalx.com
paranstudios.com
paraoacidentado.com
parapetcare.ca
parapetcare.com
parapresents.com
parapro.com
parapropracticetest.com
parapxl.com
paraquatcasehelp.com
paraquatinjurylawfirm.com
paraquatlawsuitonline.com
paraqueelmundosepa.com
parasafe.us
parasailing-destin.com
parascript.com
parasim.com
parasitecleanser.com
parasites.annlouise.com
parasolbeauty.com

parasollen.dk
parasolwellness.com
parasoptic.in
parastlaw.com
parastoobadie.com
parasys.com
paratexms.com
parathon.info
parati.com.ar
paratiproperties.com
paratusservice.com
paravelcap.com
paravispartners.com
parawave.us
parbica.org
parbikes.com
parboldsurgery.co.uk
parc-agency.com
parc-des-cedres.ch
parc-du-simplon.ch
parc-hauzeur.be
parc-restaurant.com
parcaq.com
parcas.no
parcaterers.com
parcbh.com
parceiromagalu-faq.magazineluiza.c
parcel-pay.com
parcelmusicvenue.com
parcelfencing.com
parcelgstag.sdcsites.com
parcelguard.com

parcelplushanover.com
parcels2freight.co.uk
parcelsbenefits.com
parceltransferred.com
parceo.org
parcfontaine.org
parchavendtlv.com
parcht.com
parcionpw.com
parclick.fr
parclick.it
parcmemphis.org
parcoffice.com
parconexpressfreight.com
parcoursalpha.be
parcourscanada.com
parcoursdelaviolence.ca
parcoursdelaviolence.com
parcoursdelaviolence.mysites.io
parcoursepicuriens.com
parcoursscolaire.sdesj.org
parcoursusa.com
parcpackaging.com
parcplacemedicalresort.com
parcplaceretirement.com
parcs-en-scene.com
parcsve.ca
parcusmedical.com
parcyouth.com
pardaanthony.com
pardac.org
pardadapardadi.org

14401

14402

pardeebariatrics.org
pardeehospitalfoundation.org
pardeevilletri.com
pardesbio.com
pardiniconcessions.com
pardoe.academy
pardoe.ai
pardoe.capital
pardoe.mysites.io
pardojackson.com
pardonaturkey.com
pardonmyrecord.ca
pardonpartners.com
pardosberriefarm.com
pardotagencypartner.com
pardotsupportservices.com
pardridge.com
pardunscanoerental.com
pardyrodriguezlaw.com
pare-brisegatineau.com
pare.stir.ac.uk
parealtor.org
parealtors.org
parealtyadvisors.com
parecorp.com
paredespaintingandpressurewashing
pareinsurance.com
pareja-extranjera.com
parelectric.com
parelvanzuid.nl
parentachild.org
parentactioncommittee.com

parentactioncommittee.org
parentage4me.org
parentalalienationflorida.com
parentalignes.fr
parentalrightsfl.org
parentalstresscentre.com
parentandme.com
parentapps.co.uk
parentapps.com
parentaware.org
parentbetternow.com
parentcenterhub.org
parentcoachingwithallison.com
parentcompass.tv
parentcompass.welcomehouseinc.c
parentcustomhomes.com
parentdata.org
parenteducation.net
parentevenings.parentapps.co.uk
parentfire.com
parentfriendlyschools.com
parentguidance.org
parentguides.com.au
parenthesesphotography.com
parenthesisphotography.com
parenthesy.com.au
parenthetic.io
parenthub.com.au
parentingad.com
parentingadhdandautism.com
parentingadultspecialneeds.com
parentinganddivorceclass.com

14403

14404

parentingcareservices.com.au
parentingclan.com
parentingconnectionwa.com.au
parentingfamilymoney.com
parentingforwardnm.com
parentinginamerica.net
parentinginamerica.org
parentingisanart.com
parentingjourney.com
parentingjourney.org
parenting matters.life
parentingreimagined.org
parentingreviews.com
parentingtraits.com
parentingtraits.org
parentingtrendsetters.com
parentingtrendsetterspodcast.com
parentingwall.com
parentishealth.com
parentkit.com.au
parentlab.com
parentline.org.au
parentlinkingprogram.org
parently.com
parentnannyedu.com
parentnation.org
parentnetwork-la.org
parentpartnersplus.com
parentpartnersplus.org
parentpetroleum.com
parentpowered.com
parentresourcesinfo.com

parents.bc.edu
parents.club
parents.forwardtogetherco.com
parents.hubbardcollege.org
parents.kidswebservices.com
parents.koobits.com
parents.outpostsummercamps.com
parents.parentapps.co.uk
parents.pulteney.sa.edu.au
parents.uncg.edu
parents4children.com
parentsasteachers.org
parentsattorney.com
parentsatwork.com.au
parentseek.com
parentsfirsthomecare.com
parentsforkidshealth.com
parentsinaction.org
parentsincofnj.org
parentsleague.org
parentslearntosee.org
parentsofwelbyway.com
parentsondemand.com
parentspring.com
parentsreachingout.org
parentsteachersunited.org
parentstoolshop.com
parentstoolshop.org
parentsuccesssystem.com
parentsvisitorinsurance.net
parentsvoice.org.au
parentswithoutguilt.com

14405

14406

parenttalkpodcast.com
parenttech.support
parentyourparents.com
parereadvisory.com
parerstudio.com
paretina.com
pareto-consulting.com
pareto-toolbox.com
pareto.be
pareto.page
paretocyber.com
paretohq.com
paretointel.com
paretoppc.com
parexresources.com
parfen-gr.com
parfen-ro.com
parformanceoaks.com
parfum-oriental.net
parfuse.com
parhaatdeittivinkit.com
parhaggstrom.com
parhamgroup.net
parhamplazahotel.com
parheliabio.com
parhelionrecordingstudios.com
pari.org.za
pari.thrivewebsiteadmin.com
pariatt.co
paric.com
pariercommeunpro.com
parigiproperty.com

parikhmedspa.com
parikhpower.in
parikhwellness.care
parikhwellness.com
parikhwellnesscare.com
parillolaw.com
parilume.com
parindustriesllc.com
parinsuranceagency.com
paris-hotel-gardenelysee.com
paris-hotel-marmotel.com
paris-kirwan.com
paris.landorandfitch.com
paris66bistro.com
parisadult.com
parisairshow.rainbowidea.com
parisassembly.org
parisassocderm.com
parisbaguette.interfacesystems.com
parisbaguette.uk
parisbrewing.com
parisbuildingsales.com
pariscasaforkids.org
parisconstruction.ca
pariscopia.com
pariscorp.com
pariscounselingllc.org
pariscountryclubtn.com
parisdentalclinicar.com
parisderm.com
parisfinancial.com.au
parisframeworks.com

14407

14408

parisgirlescort.com
parishandthread.com
parishaustin.com
parishbuilt.com
parishbuying.daisycomms.co.uk
parishcoffee.com
parishcommons.com
parishcontent.com
parishdesigner.com
parishealthandrehab.com
parisheights.com.au
parishes.je
parishgroup.com
parishilton.com
parishiltongadgets.com
parishkneelers.co.uk
parishobbs.com
parishofrichmond.org.au
parishoftrinity.je
parishpest.com
parishplus.829dev.com
parishplus.org
parishresources.org.uk
parishsoft.com
parishwealth.com
parisi-associates.com
parisifamilydeli.com
parisihealthcare.com
parisihouse.com
parisiknoxville.com
parisimortgagegroup.com
parisipaving.com

14409

parisis-parfums.com
parisispeedschooltc.com
parisky.com
pariskytourism.com
parisluxurytours.com
parismuse.com
parisnaturalgas.com
parisoncountry.au
parisoncountry.com.au
parisorthopedic.com
parisoutreach.com
parispoi.com
parisrealtors.org
parisroadanimalhospital.com
parisservicegroup.com
parissoccer.com
paristech.com
paristechintl.com
paristechnologies.com
paristechnologiesinternational.com
paristechnology.com
paristile.com
paristuktours.com
pariswithscott.com
paritycertification.world
paritydental.eu
paritymedical.com
parityonboard.org
paritypro.com
parivedasolutions.com
park-anlegg.no
park-cc.com

14410

park-model-homes.com
park-n-play.com
park-n-rail.com
park-plaza.org
park-usa.com
park.ca
park1.com
park120.com
park22.no
park31.com
park60medical.com
parkadon.com
parkandbattery.com
parkandpatina.com
parkandreckid.org
parkandride.oxfordbus.co.uk
parkart.com.au
parkas.niku.no
parkasoftware.com
parkatblanding.com
parkatcanyonridge.com
parkatxapp.com
parkautorepair.co
parkaveconst.com
parkavedentalpro.com
parkavedentalpro.net
parkavefertility.com
parkavehomes.net
parkavehp.com
parkavenue-events.com
parkavenuecarwash.com
parkavenuedigital.com

14411

parkavenuegroup.com
parkavenuemedicalspa.com
parkavenueofwayzata.com
parkavenueplasticsurgery.com
parkavenuepropertiesco.com
parkavenueskincare.com
parkavepd.com
parkavepizzabagel.com
parkaveproperties.com
parkavept.com
parkavion.com
parkavion.mysites.io
parkbeachchildcare.com.au
parkbeachholidaypark.com.au
parkbencharchitects.com
parkbenchbattery.com
parkbenchtc.com
parkbendrehab.com
parkboi.com
parkbradleyhomes.com
parkburlington.com
parkbyapp.com
parkcapitalmh.com
parkcenterdentalcare.com
parkcentral.lochlomond-trossachs.org
parkcentralphoenix.com
parkcentralsquare.beedie.ca
parkcentrevets.com
parkcenturyschool.org
parkchambers.com
parkchesteroralsurgeon.com
parkchinois.com

14412

parkchurchdsm.com
parkchurchsd.org
parkcircleroofing.com
parkcitiesperio.com
parkcitiessurgery.com
parkcity.centri.life
parkcityanimalclinic.com
parkcitybearhollow1406.com
parkcitybearhollow5454.com
parkcitybearhollowestate.com
parkcityblackrockridgefiretrail.com
parkcityblackstone205.com
parkcityblackstone2a.com
parkcityblackstone31.com
parkcityblackstone3d.com
parkcityblackstone3g.com
parkcityblackstone3l.com
parkcityboiler.com
parkcitybrewing.com
parkcitycanyonslodging.com
parkcitycaptainmollyretreat.com
parkcitycolony110.com
parkcitycondotels.com
parkcitycouponbook.com
parkcitycrescentridge.com
parkcitycu.com
parkcityculinaryinstitute.com
parkcitydental.org
parkcityempireescape.com
parkcityestateatgallivanloop.com
parkcityexperience.com
parkcityfairwaylane.com

14413

parkcityfairwaysprings4216.com
parkcityfilm.org
parkcityfilmseries.com
parkcityfilmseries.org
parkcityfoxpoint1708.com
parkcitygalleria407.com
parkcitygalleria408.com
parkcitygalleria510.com
parkcitygrandview.com
parkcitygreen.org
parkcityhiking.com
parkcityhomeloans.com
parkcityhost.com
parkcityhotels.com
parkcityhousecleaning.com
parkcityindependent.com
parkcityjewelofkingscrown.com
parkcityjordanelle13529.com
parkcityjuniperlanding104.com
parkcitykingscrown1263.com
parkcitykingscrownd202.com
parkcitymansion.com
parkcitymoose.com
parkcitymountainviewdream.com
parkcitymusichall.com
parkcitynewpark5.com
parkcitynewpark77.com
parkcitynewparkterrace26.com
parkcityoasis.com
parkcityparkstation135.com
parkcitypendryplaza.com
parkcitypeople.com

14414

parkcitypickinitup.com
parkcityplumberpros.com
parkcitypresents.org
parkcityprinting.com
parkcityracquetclubvillage.com
parkcityrbo.com
parkcityreads.org
parkcityredpine25.com
parkcityredpinetownhouse.com
parkcityrental.us
parkcityrentals.info
parkcityrestore.com
parkcitysilveradolodge228a.com
parkcitysilvercreek1124.com
parkcitysilvercreek6700.com
parkcitysilverking404.com
parkcitysilverstar202.com
parkcitysilverstar501.com
parkcityskigolfretreat.com
parkcityslopesidecentric202.com
parkcitysmile.com
parkcitysnowflower119.com
parkcitysnowflower137.com
parkcitythreekings61.com
parkcitythreekings64.com
parkcitytrails.org
parkcityutah.org
parkcityutah.vacations
parkcityvacationrentals.com
parkcitywinefest.com
parkcityyotelpad116.com
parkcottages.com

14415

parkcountyanimalshelter.org
parkcre.com
parkcreekactiveliving.com
parkcrestplasticsurgery.com
parkcreststorage.com
parkcrestterrace.com
parkdale-primary.co.uk
parkdalecenter.com
parkdaleerie.com
parkdalegrace.ca
parkdalemanor.org
parkdalesidcafc.com
parkdentalarts.com
parkderochie.com
parkdia.com
parkdistrict.com
parkdowntownsd.com
parkduluth.com
parkeastconstruction.com
parkeasthoa.net
parkelawgroup.com
parkelitevolleyball.ca
parkenkulturhus.no
parkensoptik.dk
parker-cole.com
parker-creative.com
parker-engineering.com
parker-fg.com
parker-lambert.com
parker-plastics.com
parker-street.com
parker.paradoxstudiostt.com

14416

parker.showitexample.com
parkeraire.com
parkerandjones.co.uk
parkerandmcconkie.com
parkerandpennington.com
parkerandrews.co.uk
parkerandscott.com
parkeraplymouth.com
parkeraud.com
parkeraustralia.com.au
parkeravery.com
parkerbeth.com
parkerblake.com
parkerbrickley.co
parkercargosales.com
parkercdl.com
parkerchiropracticandacupuncture.c
parkercolorado.net
parkerconstructionandfence.com
parkerdaneart.com
parkerdesignbuild.com
parkerdorado.com
parkerdouglas.insure
parkerdurand.com
parkerenindemakroon.nl
parkerfencellc.com
parkerfencellcommercial.com
parkerfinancialcoaching.com
parkerfinishing.com
parkergreyphoto.com
parkerhawksshop.com
parkerhealthandrehab.com

14417

parkerherringlaw.com
parkerherringlawgroup.com
parkerhomeanddesign.com
parkerindustriesinc.com
parkerinternational.co.uk
parkerjewelersmi.com
parkerkearns.com
parkerkearnsrealty.com
parkerlandscapedesign.com
parkerlawcenter.com
parkerlawfirm.com
parkerlawsc.com
parkerlawteam.com
parkerluthman.com
parkermarketingandmanagement.co
parkermichaelsphotography.com
parkermontessori.com
parkermottfishing.com
parkernicholsevents.com
parkerorthola.com
parkerpearson.co
parkerpetsitter.com
parkerplano.com
parkerplasticsurgery.com
parkerpoolsga.com
parkerproducts.com
parkerpropertyaz.com
parkerpropertyllc.com
parkerrealestateservices.com
parkerrosedesign.com
parkers-ea.co.uk
parkers-roofing.co.uk

14418

parkersafetygroup.com
parkersbarbershop.com
parkersburgaccounting.net
parkerscayman.app
parkerscheer.com
parkerscompare.com
parkersecurityservices.com
parkerseminars.com
parkerseo.com
parkerservice.biz
parkerservicesar.com
parkersevents.com
parkerskitchen.com
parkersliquidwasteqld.com.au
parkersmithsongs.com
parkerspictures.com
parkersproperties.co.uk
parkersquareapartments.com
parkersraceway.com
parkerstavern.com
parkersuccessacademy.com
parkersystems.net
parkertalentmanagement.com
parkertowingservices.com
parkertreecare.ca
parkertrustlaw.com
parkervalleyfarm.com
parkerwadesmith.com
parkerweb.com
parkerwell.com
parkerwilliamsgroup.com
parkerwrecker.com

14419

parkescs.nsw.edu.au
parkeselvisfestival.com.au
parkesgolf.com.au
parkesgolfopen.com.au
parkessteel.com.au
parketarosijek.hr
parketvloeren-amsterdam.nl
parketvloeren-breda.nl
parkevanston.org
parkeventcenters.com
parkeventcenters.org
parkevolution.co.uk
parkewentling.com
parkeyanddavis.com
parkeysco.com
parkfacialplastics.com
parkfairfax.org
parkfallsdental.com
parkfarmcottages.co.uk
parkfencing.org
parkfieldinsulation.com
parkfiftythree.com
parkfine.com
parkfirelawyers.com
parkfirstllc.com
parkgatesociety.ca
parkgranadahoa.com
parkgrandheathrow.co.uk
parkgrandlondon.co.uk
parkgreensurgery.nhs.uk
parkgrillgatlinburg.com
parkgrovebowl.com

14420

parkgroveinn.com
parkhaven.co.uk
parkhaven.org.uk
parkhavengarden.com.au
parkhaventrust.org.uk
parkheightsapts.com
parkhillbaptist.org
parkhillcommons.com
parkhilldanceacademy.com
parkhilldental.ca
parkhillestate.com
parkhillpro.com
parkhillsbaptist.church
parkhillvet.com
parkhomestyle.com
parkhotelaicappuccini.it
parkhotelitalia.com
parkhotelitalia.ms2.decms.eu
parkhoteljunior.it
parkhotelkurhaus.com
parkhotelmotel.com
parkhotelscapexproblems.org
parkhoteltokyo.com
parkhousefoodandliquor.com.au
parkhouselondon.com
parkhouseschool.com
parkhousesoftware.com
parkhurstassociates.com
parkhurstmfg.com
parkhvn.com
parkindustries.com
parkindymedia.org

parkinelectric.com
parking-baudoyer.com
parking.browndeerwi.org
parking.nationalbankopen.com
parking.omniumbanquenationale.co
parking.sou.edu
parking.uncg.edu
parking.utk.edu
parkingcollections.com
parkingequipmentcovers.com
parkingfacilities.co.uk
parkingheaterproducts.ca
parkinginbentonville.com
parkingison.us
parkingkitty.com
parkinglotpainters.biz
parkinglotsweepingcalgary.com
parkingmgmtservices.com
parkingottawa.com
parkingpilot.org
parkingtreeco.com
parkinslane.com.au
parkinsonbuildinggroup.com
parkinsoncommunityfitness.org
parkinsonfonds.nl
parkinsonology.com
parkinsonrockies.org
parkinsonsassociation.org
parkinsonsavl.org
parkinsonsblog.stanford.edu
parkinsonscare.kaiserpermanente.o
parkinsonscelltherapy.org

14421

14422

parkinsonsclassaction.com
parkinsonscommunityla.org
parkinsonsnebraska.org
parkinsonsnewstoday.com
parkinsonsroadmap.org
parkinsonstoxiclawsuit.com
parkinsonstreatmentreport.com
parkinsonstrials.com
parkinsonsvoice.com
parkinsonswellnessfoundation.org
parkinsonswellnessfund.org
parkinsonswf.org
parkinsonswoodwork.com
parkinsonvoiceproject.org
parkinsplasticsurgery.com
parkiteer.com.au
parkjames.com
parklakesidehoa.com
parkland.co.nz
parkland.com.au
parklandbenefits.org
parklandcaresfp.com
parklandcaresfp.org
parklandco.com
parklandfloridahomes.net
parklandicehockey.org
parklandmeadowapartments.com
parklandmeadowsapartments.com
parklandminorball.ca
parklandpestservices.com
parklandpickleballclub.com
parklandpressurecleaning.com

parklandrangers.ca
parklandsnorthcreek.829dev.com
parklandsnorthcreek.com
parklandspanaway.bluezonesprojec
parklandsquare.com
parklandsresort.com
parklandsurgery.nhs.uk
parklandtalk.com
parklandtkd.com
parklandvillageretirement.com
parklane.com.au
parklane.school-menus.com
parklane.thestudentvoice.co.uk
parklane.valleyinc.cafe
parklanebuilders.com
parklanedevelopments.co.uk
parklanefamilydentistry.com
parklaneinteriors.co.nz
parklaneliving.com.au
parklanemechanical.com
parklanepayments.hmcmgt.com
parklanepracticesswindon.nhs.uk
parklanes.co.uk
parklanesbowl.com
parklawgroup.com
parklawncorp.com
parklawncorporation.ca
parklawncorporation.com
parkleaders.com
parklife.birchwoodpark.co.uk
parkline.com
parklinerva.com

14423

14424

parklines.no
parklu.com
parkm.com
parkmaitland.com
parkmaitland.org
parkmammothgolfclub.com
parkmanorauto.com
parkmanorhealthandrehab.com
parkmanorhoteljobs.com
parkmarinebase.com
parkmatic.com
parkmcleod.com
parkmeadowscosmeticsurgery.com
parkmedical.org.uk
parkmedicalcentre.com
parkmedicaltimperley.nhs.uk
parkmedurgentcare.com
parkmodelsales.com
parkmodelsbyclayton.com
parkmont.org
parkmuffler.com
parknasillaresort.com
parknet.net
parknexus.com
parknorfolkva.com
parknorthsa.com
parknowledge.com
parknwa.com
parkoakpark.org
parkoffossilcreek-4sightpm.com
parkonect.com
parkoneprop.com

parkour.uk
parkourandplay.com
parkouredu.org
parkourparks.org
parkoursc.com
parkoverture.com
parkpartners.com
parkpartnersgroup.com
parkpay.no
parkperfection.com
parkperformance.ca
parkpermits.org
parkpharmrx.com
parkpiedmont.com
parkpizzalakenona.com
parkplace.byhighlands.com
parkplace55.com
parkplace55plus.com
parkplaceat92nd.com
parkplaceboatrv.com
parkplacebymclane.com
parkplaceclub.net
parkplacecondos.com
parkplacect.com
parkplacedental-il.com
parkplaceelmhurst.com
parkplacefinance.com
parkplacefinancial.co
parkplacefla.com
parkplaceflorida.com
parkplaceirvine.com
parkplacekids.com

14425    14426

parkplaceleawood.com
parkplacelife.com
parkplacemag.com
parkplacemankato.com
parkplacemedicalspa.com
parkplacenaples.com
parkplaceoffountaincity.com
parkplaceofknoxville.com
parkplaceplatteville.com
parkplacetechnologies.com
parkplacetruckparking.com
parkplazaamsterdamairport.com
parkplazaamsterdamairport.de
parkplazaamsterdamairport.nl
parkplazaberlin.com
parkplazabudapest.com
parkplazabudapest.de
parkplazabudapest.hu
parkplazacountyhall.com
parkplazaeindhoven.com
parkplazaeindhoven.de
parkplazaeindhoven.nl
parkplazajoplin.church
parkplazalondonwaterloo.com
parkplazamoments.com
parkplazapdx.com
parkplazariverbank.com
parkplazaservices.com
parkplazaservices.eu
parkplazautrecht.com
parkplazautrecht.de
parkplazautrecht.nl

parkplazaverudela.com
parkplazavictoriaamsterdam.com
parkplazavictoriaamsterdam.de
parkplazavictoriaamsterdam.nl
parkplazavondelpark.com
parkplazavondelpark.de
parkplazavondelpark.nl
parkplazawaterloo.com
parkplazawestminsterbridge.com
parkplug.com
parkpluss.no
parkpolice.com
parkpower.com
parkpredators.com
parkpride.org
parkprojectfreight.com
parkpromenade.spotlightmarcom.co
parkproxibowral.com
parkrddental.com.au
parkrealtyatlanta.com
parkrealtycapital.com
parkregisanchorage.com.au
parkregisbirmingham.co.uk
parkregisbusinessbay.com
parkregisbyprincedubaiislands.com
parkregisbyprincesingapore.com
parkregiscitycentre.com.au
parkregiscityquays.com.au
parkregiscocobay.com
parkregisconcierge.com.au
parkregisgoa.in
parkregisgriffinsuites.com.au

14427    14428

parkregiskriskin.ae
parkregislotushotel.com
parkregisnorthquay.com.au
parkregissingapore.com
parkresidencesplano.com
parkrestaurant.com
parkridge-shell.com
parkridgecid.camkc.com
parkridgecrossfit.com
parkridgedentistry.com
parkridgehistorycenter.org
parkridgeidapharmacy.com
parkridgesmiles.com
parkridgevet.com
parkridgevet.com.au
parkrise.org
parkroad.net.au
parkroseestates.com
parkroyalcapital.com
parkroyalefl.com
parkroyalefla.com
parkroyalhair.com
parkroyalmedicalpractice.nhs.uk
parkrugcompany.com
parkrxmontereycounty.org
parkryan.com
parks.blueridgeoutdoors.com
parks73.com
parksandgardens.staging.christg.com
parksandjones.com
parksandresorts.rac.com.au
parksarchaeology.org

14429

parksataddison.com
parksatgarlandhc.com
parkscalifornia.org
parkschooloxfordshire.co.uk
parksculturalresources.org
parksdeermanagement.com
parksdeermanagement.org
parksedgecondos.com
parksetplumbing.com
parksfoundation.org.au
parksgaragedoorsmt.com
parksgroupboulder.com
parkshadows-apartments.com
parkshoredaycamp.com
parkshoredayschool.com
parkshoreli.com
parkshotels.com
parkshvac.com
parkside-auto.com
parkside.doorgrow.com
parkside.herts.sch.uk
parksideatdg.com
parksideatdg.mmcreationswp.com
parksideatdgstg.mmcreationswp.com
parksidebutchery.com.au
parksidedc.com
parksidedental group.ca
parksidedentalpc.com
parksideequities.com
parksidegrill.com
parksidegym.com
parksidehouseschool.co.uk

14430

parksideinndc.com
parksideinteriors.ca
parksideliving.com
parksidemc.com
parksidemedical.co.uk
parksidemedical.org.uk
parksideontheriver.com
parksidepar.com
parksidepharma.com
parksideplaceliving.com
parksidepools.com
parksiderehabilitaiton.com
parksideresort.com
parksidetexas.com
parksidetravels.com
parksidevillageny.com
parksidewestws.com
parksillysundaymarket.com
parksingreenfield.com
parksj.org
parksjerky.com
parksjones.com
parkslivestock.com
parkslope.gbtesting.us
parkslopechamber.com
parkslopecleaning.com
parkslopefifthavenuebid.com
parkslopept.com
parksmartialarts.com
parksouthdentistry.com
parksplusfitness.com
parksplusinsure.com

14431

parksplusvacations.com
parksportspt.com
parkspringsfoundation.org
parksproperties.co.uk
parksquare.com
parksquarecapital.com
parksquareseniorliving.com
parkssewerservice.com
parkstaug.com
parkstonedental.com
parkstoneplacenlr.com
parkstoneprimary.co.uk
parkstor.ca
parkstreetacademy.com
parksummit.com
parksummitseniorliving.com
parksupplycompany.com
parksurgerygreatyarmouth.nhs.uk
parksvillepharmasave.com
parksvolunteers.org
parkterracehc.com
parkterracehotel.com
parkterracetarrazzo.com
parktitus.com
parktonchildcare.com
parktowneaptsnj.com
parktownenj.com
parkunion.dev
parkvanness.com
parkvestors.com
parkvet.net
parkview-manor.ca

14432

parkviewadvisorsllc.com
parkviewah.com
parkviewassoc.omnihoa.com
parkviewcare.co.uk
parkviewcarecenteroffremont.com
parkviewcatclinic.com
parkviewchildrenscentre.ca
parkviewchristian.com
parkviewclassof83.com
parkviewdentalofhutchinson.com
parkviewdentalwi.com
parkviewfamilydental.com
parkviewfountaincity.com
parkviewgc.com
parkviewmanorcare.com
parkviewmanormn.com
parkviewmg.org
parkviewmoving.com
parkviewnursery.com
parkviewnursinghc.com
parkviewozreit.com
parkviewrexburg.com
parkviewsapartments.co.uk
parkviewsenior.org
parkviewsoccer.com
parkviewsurgery.nhs.uk
parkviewsurgerycleckheaton.nhs.uk
parkviewtowersdenver.com
parkviewveterinarycenter.com
parkviewvillageapts.com
parkviewwesttn.com
parkvillagepines.org

parkvilleautobody.com
parkvilleheightsanimalhospital.com
parkvillemanagement.com
parkvillemarket.com
parkvillepresby.org
parkvista.com
parkvolunteers.org
parkvoyagers.org
parkvueinn.com
parkvueslc.com
parkway-place.ca
parkwayanimalhospitalweb.com
parkwayautolaundryblono.com
parkwaybrewing.com
parkwaycc.com
parkwaycenteril.com
parkwaycleaner.com
parkwaycontracting.com
parkwaydrivingschool.com
parkwayfamilyinsurance.com
parkwayfitness.co.uk
parkwaygeneralsurgeons.com
parkwaykansascity.com
parkwaylakesrvpark.biz
parkwaylakesrvpark.com
parkwaylawn.com
parkwaymattress.com
parkwaymedicalgroup.nhs.uk
parkwaymemorialgardens.com
parkwaymessage.com
parkwaynurseryandlandscapes.com
parkwaynurseryandlandscapes.com

14433

14434

parkwayoralsurgery.com
parkwayorthodontics.com
parkwaypaincareandrehab.com
parkwayperiodonticsnc.com
parkways.seattle.gov
parkwayseniorliving.com
parkwaysurgicalnj.com
parkwaytrading.com.au
parkwayvet.com
parkwayvillage.4sightpm.com
parkwaywindowworks.com
parkwentling.com
parkwest-sc.com
parkwest-townhomes.com
parkwest.gcustomclothing.com
parkwestaptwdm.com
parkwestaz.com
parkwestbagels.com
parkwestmaster.com
parkwestneighborhoodassociation.c
parkwestpb.com
parkwestplace-apartments.com
parkwhiteplains.com
parkwilshire.com
parkwithgryd.com
parkwithopendoor.com
parkwood-hc.com
parkwood-homes.com
parkwood.school
parkwoodcommunities.com
parkwoodelectric.com
parkwoodestate.com

parkwoodflint.org
parkwoodinsurance.com
parkwoodlakeapartments.com
parkwoodliving.com
parkwoodonline.org
parkwoodpeds.com
parkwoodprep.org
parkwoodretirementics.com
parkwoodshockey.com
parkwoodvillagewilson.com
parkyourtrucks.biz
parkyspics.com
parlahair.ca
parlamerphotography.com
parlancecorp.com
parlanti.group
parlantilaw.com
parlayhealth.com
parlayllc.com
parleylaw.com
parlez-voustravel.com
parliamentbuildings.org
parliamentespresso.com
parliamentspeopleawards.com
parlindupontefcu.com
parlonspoulet.ca
parlonsreglesabondantes.ca
parlorboss.com
parlorcitypepperco.com
parlorpictureco.com
parlorsix.com
parlorwatch.com

14435

14436

parlouisiana.org
parlour.dinecompany.com
parlourfl.com
parloursalonroc.com
parmaker.com
parmakusa.com
parmalatmilk.com
parmanfarmsupply.com
parmatic.fi
parmaward1.com
parmelacreamery.com
parmelelawfirm.com
parmentierautobody.com
parmermonument.com
parmesan.com
parmesanpetes.com
parmigianoreggiano.us
parmnizhertherapy.ca
parndorf.premiumpartner.at
parnell.school.nz
parnellandpeel.co.uk
parnellcatholic.org.nz
parnellemdr.com
parnellhouse.com.au
parnellinsurance.com
parnelllawfirm.com
parnellpenthouses.com.au
parnellresidences.com.au
parnetic.com
parninfitness.com
parnorthamerica.com
paro.ai

parodev.ai
parodontologiamarnis.com
parolaanalytics.com
parolecie.ca
paroleetcie.ca
paroleetcie.com
parolelaw.com
paroleproject.org
parookangaroo.com.au
paroplateau.com
paroqa.ai
paroresourcesgroup.com
parosmiaresources.com
parosplumbing.com
paroteccarts.com
parotecusa.com
parotecusa.net
parotid.net
paroute6.com
parozenith.com
parpath.org
parplastics.com
parplusinc.com
parprecision.com
parpro.com
parq.ink
parqor.com
parques-publicos.crystal-lagoons.co
parquet.dev
parquetdevelopment.com
parquetryflooring.com.au
parr-uk.co.uk

parracarcare.com
parracatholic.org
parralmf.org.au
parramoremainstreet.com
parrandabrand.com
parrastyler.com
parrawyd.org
parrellapainting.com.au
parrepair.com
parresiaministries.com
parresidential.com
parried.com
parrikar.com
parrikar.org
parrilloluxurytravel.com
parrinvestments.com
parrishandheimbecker-ag.com
parrishandheimbecker.com
parrishandheimbeckerag.com
parrishappeals.com
parrishconstruction.com
parrishcounseling.com
parrishcounseling.mysites.io
parrishdevaughn.com
parrishfarms.com
parrishgoodman.com
parrishjennings.com
parrishkauai.com
parrishleasing.com
parrishproperties.co
parrishvetclinic.com
parrishwilson.com

parrmotorsports.com.au
parrrog.agency
parrotbaypoolsnc.com
parrotdigital.com.au
parrotfishtravel.com
parrotheadremodelers.com
parrotpal.com
parrotparasail.com
parrottforjudge.com
parrottlawfirm.com
parrottorthodontics.com
parrtjimaaustralia.com.au
parrwv.com
parry-insurance.com
parryconstructions.com.au
parrycreekfarm.com.au
parrygripp.com
parrys.com
parryscarpets.com.au
parryscope.com
parryscope.net
parrysoundsteel.ca
pars-s.com
pars.org
parsable.com
parsands.com
parsaplasticsurgery.com
parsd.com
parsebiosciences.com
parsec-corp.com
parsecautomation.com
parsecent.app

14437

14438

14439

14440

parsecsystems.co
parseliphotography.com
parselon.com
parselsfh.com
parselytics.com
parsenn.no
parshallphotography.com
parshleyteam.com
parsidio.com
parsifalfinancial.it
parsikhabar.net
parsimonyinc.com
parsintl.com
parsippanydeli.com
parsippanypal.org
parslawyers.com.au
parsleymediterranean.com
parsleypet.com
parslowcollective.com
parslowsjersey.com
parsondrovesurgery.nhs.uk
parsonenvironmental.com
parsonep.com
parsonexpopportunity.com
parsonkc.com
parsonlane.com
parsons.apiabroad.com
parsons.com
parsonsadvisory.com
parsonsappliance.com
parsonsaudio.com
parsonsblewett.com

14441

parsonscastle.com
parsonscorrin.ca
parsonscustom.com
parsonseafood.com
parsonsethicshelpline.com
parsonsfund.com
parsonsinsurancegroup.com
parsonsinvest.com
parsonslawgroup.com
parsonsmarina.com
parsonsphotography.ca
parsonspresbyterianmanor.com
parsonspresbyterianmanor.org
parsonsremodel.com
parsonsroofing.com
parsonssmilecenter.com
parsonssummers.com
parsonsvillas.com
parsonsvotes.com
parsonswalls.com
parsonswreaths.com
parstopeka.org
part-express.doughboypools.com
part161.com
partageonslespoir.ca
partakerschurch.org
partandparcelgoods.com
partaxteam.com
partdadvisors.com
partdappart.fr
partdmedicare.com
partec-inc.com

14442

partech.com
partekkold.smartkmu.com
partenaires.tourisme-montreal.org
partenairesante.ca
partenairesenbourses.ca
partentx.com
parterreecological.com
parterregarden.com
partex.ca
parthanandi.com
parthenaise.au
parthenaise.com.au
parthenaiseaustralia.com.au
parthenaisecattle.com.au
parthenoncapital.com
parthenonframing.com
parthenonmanagementgroup.com
parthenonmgmt.com
parthenonmgmt.net
parthoodpartgood.com
parthpatel.life
parthumanpartmachine.com
partiallypolitics.com
participant.com
participantmedia.com
participants.allianceabroad.com
participation.clubs.bowlslink.com.au
partickduckclub.co.uk
particle-works.com
particlecamp.org
particledao.xyz
particleformen.com

14443

particleone.com
particlesciences.com
parties-to-go.com
partiesalacartefl.com
partiesbybellas.com
partiesbymrjon.com
partiesonpurpose.com
partiesthattwinkle.com
partietnord.no
partingthoughts.net
partingtoncentralsurgery.co.uk
partingtonps.com
partingtontheatre.org.uk
partisanprotective.com
partitions.plus
partloproperty.com
partner-assets.busbud.com
partner-cp.com
partner-discovery.com
partner-events.culturalq.co.uk
partner-events.culturalq.com
partner-guide.restaurantengine.com
partner-portal.demandbase.com
partner-visa-australia.com.au
partner.aatrix.com
partner.airvine.com
partner.assurestor.com
partner.aware.com
partner.benefits.perkinscoie.com
partner.bloomenergy.com
partner.buck.com
partner.celemi.com

14444

partner.coach-net.com
partner.columbiaschool.com
partner.consumerdirect.com
partner.culligan.de
partner.defendmyid.com
partner.deliverclub.com
partner.ed2go.com
partner.ediscovery.com
partner.ekacyberlock.com.au
partner.enact.solar
partner.eqmortgages.ca
partner.evva.com.au
partner.flare.io
partner.geant.org
partner.globalstudy.com
partner.groutsmith.com
partner.healthlock.com
partner.idquantique.com
partner.ilocal.net
partner.jsmd-group.com
partner.laserwiresolutions.com
partner.leadingresponse.com
partner.lemonadestand.org
partner.millboard.co.uk
partner.native.fm
partner.nbold.co
partner.optum.com
partner.oshihealth.com
partner.outsource-consultants.com
partner.perbristow.com
partner.probatefox.com
partner.pursuecare.com

partner.rapyuta-robotics.com
partner.rollemup.com
partner.royal4.com
partner.runbuggyone.com
partner.sageasiapac.com
partner.senetas.com
partner.stylight.com
partner.stylight.de
partner.stylight.fr
partner.stylight.it
partner.texton.com
partner.thebigredgroup.com.au
partner.timeclockwizard.com
partner.tpf.org
partner.utk.edu
partner.verticalresponse.com
partner.visitlancastercity.com
partner.worldtravelclinic.co.uk
partner.xiting.com
partner.zextras.com
partner.zmanda.com
partner.zoom.us
partner2021.stylight.com
partnerality.com
partnerandpartners.com
partnerblogsga.opentext.com
partnerc.com
partnercap.org
partnerccr.com
partnercenter.iawptraining.com
partnercentric.com
partnercentric.io

partnercentric.us
partnerconnect.bennyhinn.org
partnerconnections.com
partnerconx.com
partnercos.com
partnerdemo.getunik.com
partnerdeparturelaw.com
partnerdriven.com
partnerdriven.org
partneredresources.com
partneredwell.com
partnerexec.com
partnerfinder.it
partnerfk.se
partnerfondkommission.se
partnerforheartandhealth.com
partnerguides.cadmusgroup.com
partnerhelp.phonelineplus.com
partnerhub.havenlife.com
partnerimmobilien.ch
partnerinart.com
partnering.marinerwealthadvisors.co
partneringfit.com
partneringwithcompassion.com
partneringwithyou.com.au
partnerinprogress.org
partnerins.com
partnermate.com.au
partnermeeting2025.mcrtrust.com
partnermktg.com
partnernews.org
partnernewsroom.urbansportsclub.c

partnerone.com
partneronecapital.com
partneronesoftware.com
partnerparishesmas.org
partnerplanact.org
partnerplast.com
partnerplast.no
partnerportal.arora.org
partnerportal.authlogics.com
partnerportal.autorabit.com
partnerportal.bettyagency.com
partnerportal.communityfoodbank.c
partnerportal.greengiantfresh.com
partnerportal.hafele.com
partnerportal.marsuite.com
partnerportal.periscope.com
partnerportal.questsys.com
partnerportal.sage.es
partnerportal.wil-ro.com
partnerprofitkit.com
partnerprojects.acs4ccc.org
partnerrentals.com
partners-cap.com
partners-consulting.com
partners-in-health.com
partners.1v1me.com
partners.3degreesinc.com
partners.adelphicommunications.co
partners.afpo.org
partners.algaecal.com
partners.alphatick.com
partners.apicbase.com

partners.approvedgroupinternational
partners.aristongroup.com
partners.arthurandrew.com
partners.artsy.net
partners.asiacngw.com
partners.axs.com
partners.bank
partners.betterbot.com
partners.bizjournals.com
partners.bluebeam.com
partners.blueventures.org
partners.bolzministries.com
partners.briefcam.com
partners.brytecarolina.com
partners.builtbytophat.com
partners.calbioenergy.com
partners.ccgedu.org
partners.certesnetworks.com
partners.ciraradiology.com
partners.clicktech.com
partners.comm100.com
partners.cosmolex.com
partners.cybintsolutions.com
partners.datastreaminsurance.com
partners.deathgin.com
partners.designbuilders.co.nz
partners.deweydefend.com
partners.directv.com
partners.dnsfilter.com
partners.ecm-technologies.net
partners.een.com
partners.egifter.com

partners.evolveme.org
partners.explorestlouis.com
partners.feedhopenow.org
partners.firefli.com
partners.firstlighthomecare.com
partners.freewheel.com
partners.fuse2.net
partners.getquickpass.com
partners.gpaunz.com
partners.gracehill.com
partners.groundlabs.com
partners.gympass.blog
partners.healthbit.com
partners.helpdesk.tech
partners.holvi.com
partners.incschools.org
partners.invisibleppc.com
partners.itrip.net
partners.jeffersondentalclinics.com
partners.kidscaredental.com
partners.kwuk.com
partners.lexzur.com
partners.lifeline.ca
partners.liveramp.com
partners.massivealliance.com
partners.matsuda.com
partners.menlo.security
partners.mercurygate.com
partners.miller-motte.edu
partners.missionhills.org
partners.modwm.com
partners.moneymindsetshift.ca

14449

14450

partners.motivatingthemasses.com
partners.mutualmortgage.com
partners.myoutdesk.com
partners.na.bambora.com
partners.nabooki.com
partners.naturalfactors.com
partners.netstock.com
partners.newfireglobal.com
partners.ntlboilers.com
partners.omnipower.co
partners.panorays.com
partners.paulawhite.org
partners.pepperdata.com
partners.perfectdayfoods.com
partners.pondarmor.com
partners.primecorporateservices.com
partners.psigen.com
partners.puritywoods.com
partners.qikserve.com
partners.randallreilly.com
partners.redcon1.com
partners.relaxsaunas.com
partners.renewables.org
partners.reserveamerica.com
partners.ringofire.com
partners.sage.co.za
partners.santa-fe-products.com
partners.sbli.com
partners.sentineladvantage.com
partners.seoplus.com
partners.seosherpa.com
partners.siemon.com

partners.simpay.net
partners.softura.com
partners.sojournapi.com
partners.speartip.com
partners.spot2nite.com
partners.sprnt-lab.com
partners.sterlingvolunteers.com
partners.stopdigging.se
partners.storone.com
partners.supanova.com.au
partners.swiftgroup.co.uk
partners.tangiblescience.com
partners.techo-bloc.com
partners.tendo.com
partners.thatcompany.com
partners.theadagiogroup.com
partners.theartofantiaging.com
partners.themaschhoffs.com
partners.theshiftnetwork.com
partners.thetravelsuite.ie
partners.thevantagemarkets.com
partners.thewellnessbusinesshub.co
partners.thinnex.com
partners.touchplan.io
partners.trademyhome.com
partners.trueeye.com
partners.ultima-markets.com
partners.ultimamarkets.asia
partners.ultimamarkets.com
partners.ultimamarketsglobal.com
partners.ultimamkts.com
partners.umtradings.com

14451

14452

partners.uwga.org
partners.valusource.com
partners.vantagemarkets.co
partners.vantagemarkets.com
partners.vantagemarketsea.com
partners.vantagemarketssea.com
partners.viableoptions.org
partners.viscosity.com
partners.voipcx.com
partners.votix.com
partners.webcommander.com
partners.whytile.com
partners.wincofoods.com
partners.winemag.com
partners.wixcustomsolutions.com
partners.workithealth.com
partners.workwave.com
partners.workzone.com
partners.xhq.com
partners.zaharasoftware.com
partners.zayo.com
partners3pl.com
partners911.com
partnersbankonline.com
partnersbasecamp.com
partnersblog.securityscorecard.com
partnerscapitalsolutions.com
partnerscard.com
partnerscc.com
partnerscommunityhealth.ca
partnerscreative.com
partnerscrnc.com

14453

partnersdirect.info
partnersdirect.net
partnersdirect.org
partnersdirect.us
partnersdirecthealth.com
partnersdirecthealth.info
partnersdirecthealth.net
partnersdirecthealth.org
partnersdirecthealth.us
partnersfdn.healthengine.com.au
partnersfdn.org
partnersforfamilyhealth.org
partnersforhome.org
partnersforhousing.org
partnersforinnovation.org
partnersforkids.org
partnersformstudents.org
partnersforperformance.com
partnersforprogressindelta.org
partnersforsight.org
partnersforstrongfamilies.org
partnersforwolflake.ca
partnersglobalequitygroup.com
partnershealthalliance.org
partnership2asc.org
partnership4at.org
partnershiparchitects.co
partnershipchc.org
partnershipdrugfree.com
partnershipdrugfree.org
partnershipforaffordablehousing.com
partnershipforahealthytexas.org

14454

partnershipforequity.com
partnershipforfreedom.org
partnershipforhealthytn.com
partnershipforinquirylearning.org
partnershipforproactivehealth.com
partnershipforproactivehealth.org
partnershipforpublicservice.com
partnershipforpublicservice.org
partnershipgrandstrand.com
partnershiphealthcenter.org
partnershipla.org
partnershipleaders.com
partnershiponai.org
partnershipproject.org
partnershipresourcesgroup.com
partnerships.antioch.edu
partnerships.desertchampions.com
partnerships.drivingquest.com
partnerships.nature.com
partnerships.northeastern.edu
partnerships.packt.com
partnerships.propertyawards.net
partnerships.rentcollegepads.com
partnerships.theurbanlist.com
partnershiptoendhomelessness.org
partnershipwm.com
partnershub.cavendishbeachmusic.com
partnershub.sommofest.com
partnershub.whitecapentertainment.com
partnersimprovingeducation.com
partnersinag.org
partnersinart.ca

14455

partnersinbilling.com
partnersincompletehealth.org
partnersindemocracy.io
partnersindemocracy.us
partnersineducation.au
partnersinfamilylaw.com.au
partnersinhealthclinic.com
partnersinimprovement.org
partnersinmeded.com
partnersinparenting.org
partnersinpediatrics.co
partnersinpt.com
partnersinsgrpllc.com
partnersinsight.com
partnersinsuranceagency.com
partnersinternational.ca
partnersintherapy.net
partnersinurology.com
partnersinvest.org
partnersjh.org
partnerslogistics.com
partnersmedco.com
partnersmg.com
partnersmn.com
partnersofyom.org
partnersolutions.starkmhar.org
partnerspharmacy.ivmastery.com
partnersporirua.org.nz
partnersrs.com
partnersrural.org
partnersselfstorage.com
partnersuche.at

14456

partnersvet.com
partnersvetavl.com
partnersvetfvl.com
partnersvetgvl.com
partnersvetnoda.com
partnersvetsl.com
partnersvetwl.com
partnerswarehouse.com
partnersync.com
partnersystems.com
partnertulsa.biz
partnertulsa.com
partnertulsa.net
partnertulsa.org
partnerup.intelligentpeople.co.uk
partnerupdates.giddyup.io
partnervesc.com
partnerveturgentcare.com
partnerweb.solagk.no
partnerwebdemo.mysites.io
partnerwithaplus.com
partnerwithbandits.com.au
partnerwithbryant.com
partnerwithchoice.com
partnerwithchristina.com
partnerwithdean.com
partnerwithexperts.com
partnerwithgrab.com
partnerwithkingsview.com
partnerwithmagellanhealthcare.com
partnerwithmariner.com
partnerwithmerceradvisors.com

14457

partnerwithpure.com
partnerwithraleiflow.com
partnerwithrenaissance.com
partnerwithsupremelending.com
partnerwithsynergy.com
partnerwithy.org
partnerxe.net
partnews.sage.pt
partneylaw.com
partonnc.com
partonsignsco.com
partplanner.com
partrade.com
partridge-ventilation.co.uk
partridgeandpearweddings.pro.phot
partridgeco.com
partridgeconsulting.com.au
partridgedental.com
partridgedesign.com
partridgefin.com
partridgefinelandscapes.com
partridgelakesevents.co.uk
partridgewineimports.ca
parts-badger.com
parts.expandmachinery.com
parts.finefixtures.com
parts.hartness.com
parts.hktruck.com
parts.hotbray.co.uk
parts.ilmor.com
parts.kentusa.com
parts.manleymetalworks.com

14458

parts.optimumcrush.com
parts.richardmanno.com
parts.southeasternequip.com
parts.tempollc.com
partsdashboard.com
partsgenie.app
partsmountain.com
partsod.stansbouwlocatie.nl
partsofthetown.com
partsolutions.com
partsolutions.com.br
partsstop.au
partsstop.com.au
partstech.com
partswise.preparingtolaunch.com.au
parttime-cfo.com
parttime.contracts.ct.edu
parttimeloversurfboards.com
parttimetourists.com
party-pickup.com
party4gold.com
party4usa.com
party963.com
partyaccommodator.com
partyandco.com
partyandhalloween.com
partyandplay.info
partyandvariety.com
partyatthefarmzone.com
partyatthefort.com
partyatthemoontower.com
partyatwob.com

14459

partyaxe.com
partybaby.shop
partybabymats.com
partybaromaha.com
partybarrentals.com
partybay.events
partybazzar.com
partyboatdc.com
partybus.mn
partybusbrewerytours.com
partybusexpress.com
partybusmn.com
partybuspeoriail.com
partybusstcloud.com
partybusweddings.com
partyclown.com.au
partyconference.co.uk
partydepotbrookings.com
partydoctor.net
partyexcitement.com
partyfairmercerville.com
partyfireengine.com
partyforparks.org
partyforpoppak.com
partyfx.com
partyhoppersfun.com
partyhouses.co.uk
partyhub.ie
partyinmyhead.com
partyislandtents.com
partyjohn.com
partylabllc.com

14460

partylifepro.com
partylinerentals.com
partylittlethings.com
partymakersgreenville.com
partymancatering.com
partymode.com
partymood.com
partynplay.info
partyoftwophoto.com
partyonrentalswi.com
partyonthegoogoagamstruck.com
partypackbeefpatties.com
partypaper.com
partypaperandthings.com
partypawszoo.com
partypeopleeventdesign.com
partyperfectorlandoblog.com
partypixelbooths.com
partyponytrailers.com
partypositivity.com
partyproiowa.com
partyrental360.com
partyrentshop.com
partyroomhk.com
partysavvy.com
partyshackusa.com
partyshopavenue.com
partysourcerentals.com
partyspecialists.com
partystaff.com
partystartshere.us

partysupplystratford.com
partytimenw.co.uk
partytimerentals.com
partytrack.com
partytrailers.net
partyupstuff.com
partyvaulteventures.com
partywirks.com
partywithg.co.uk
partywithmoms.com
partyworld.co.nz
paruabaycottage.nz
paruabaytavern.co.nz
parulmalhotra.com
parulsharma.com.au
paruresishelp.com
parusmehra.com
parvarlaw.com
parvathioil.com
parviewequity.com
parvustx.com
parwaphotography.com
parwcc.com
parwest.com
parwestelectric.us
parwichholidaycottages.co.uk
parwlc.com
paryaniconstruction.com
parylene.co.uk
pasadena-autocare.com
pasadena-ortho.com
pasadenaadvanceddentistry.com

pasadenaautobodyinc.com
pasadenabartendingschool.com
pasadenablackhistorymonthmagazine
pasadenacareers.com
pasadenachildcare.com
pasadenaconservatory.org
pasadenacrawfishfestival.com
pasadenadental.com
pasadenaeye.com
pasadenafencingcontractors.org
pasadenahalfmarathon.com
pasadenaidmr.net
pasadenaliteraryalliance.org
pasadenanaturalhealth.com
pasadenanow.com
pasadenaparkhc.com
pasadenarail.com
pasadenasummerschools.com
pasadenatraumatherapy.com
pasadenavilla.com
pasadenavillaorlando.com
pasadenavillasmokymountainlodge.
pasadenawallbeds.com
pasadentaldentalimplantsanddentur
pasafarming.org
pasala.com.mx
pasalescenter.com
pasapark.com
pasarmor.com
pasba.org
pasbo.marketbase.naylorconnect.co
pascack.co

pascack.graydigitaldev.com
pascackdental.com
pascackdev.graydigitaldev.com
pascackmedicalgroup.com
pascackproperties.com
pascackstg.graydigitaldev.com
pascackvalleybariatricsurgery.com
pascackvalleymed.com
pascackvalleymedcenter.com
pascagoulafinance.com
pascal-automasjon.no
pascal-depolla.co.uk
pascalandco.com.au
pascalbasel.com
pascalchiro.com
pascalcustomhomes.com
pascalecapelli-photographie.fr
pascaleplumbingandheatingnj.net
pascalesykesfoundation.com
pascalheatingandcooling.com
pascalle.ai
pascallepine.ca
pascallepine.com
pascallepine.info
pascallepine.org
pascallogistics.com
pascalpr.com
pascalsatori.com
pascc.org
paschalorthodontics.com
paschenorthodontics.com
paschesseafoodkitchen.com

paschgroup.com
paschkedental.com
paschkedental.net
paschkedental.org
paschkedwyer.com
paschtours.com
pascocountycommission.mysites.io
pascoeducationfoundation.org
pascoeworkforce.com
pascoeworkforcesolutions.com
pascofamilydivorce.com
pascohh.com
pascoinjurylaw.com
pascometalrecycling.com
pascon.co.uk
pascorehab.com
pasctreatmentreport.com
pascualtherapy.com
pascuzzopate.com
pasdothat.net
pase.com
paseap.com
paseattle.com
pasedfoundation.org
pasek.com
paseanaheim.com
paseocommons.com
paseodining.com
paseoeilan.com
paseohomesaz.com
paseoranchpd.com
paseosenbarcomiami.com

14465

paseosresidential.com
paseovillageapartments.com
paseva.com
pasexports.com
pasgtown.com
pashabelman.com
pashaboston.com
pashadigitalsolutions.com
pashafunding.com
pashaishome.com
pashaorthodontics.com
pashcoautomotive.com
pashenhealth.com
pashminastockholm.com
pashomesolutions.co.uk
pasichllp.com
pasinex.com
pasionattpremium.mx
pasionporjesus.la
pasitoapasito.es
pasitoapasito.net
pasiusa.com
paskafamily.com
paskal-choux.com
paskateparks.com
paskoinsurance.com
paskpartnership.com
paslandscapes.co.uk
paslayfoundation.com
paslaygroup.com
pasleylaw.com
pasmacsolutions.com

14466

pasnap.com
pasnoc.net
paso-robles-rv-park.com
paso-robles-rv-resort.com
paso-robles-rv.com
pasoc.bemarketingwebdev.com
pasocietyofthecincinnati.org
pasodelnorterestaurants.com
pasodoble.ch
pasoftwash.com
pasoroblesac.com
pasoroblesglass.com
pasoroblesheating.com
pasoroblesheating.net
pasorobleshomes.com
pasoroblesliving.com
pasosparacrearunblog.co
pasowine.com
pasoybean.org
paspaleypearlfarmtour.com.au
paspecializedservices.kepro.com
paspective.co.uk
pasportsbooks.com
pasportshof.org
pasquatesboonton.com
pasquallyspizza.com
pasquarellointeriors.com
pasquill.co.uk
pass-1st.co.uk
pass-cpa-exam.com
pass-cpa.com
pass-cpaexam.com

14467

pass-nclex.com
pass.checkmaster-cms2.com
passafiumepaintingllc.com
passage.law
passagefestival.nu
passagehome.org
passageinsurance.com
passageislandhomes.com
passagenautical.com
passagenoptik.dk
passagepassport.com
passageport.org
passagepreparation.com
passagespt.com
passagetoprofitshow.com
passaiccountynjhmp.com
passaicessex.fetchpetcare.com
passaicrivercleanup.com
passantinomarketing.com
passarella.net
passarellifamilydental.com
passchier.co.nz
passcoalition.com
passcodetoparenting.com
passcreekranch.com
passcwiexam.com
passdownprosperity.com
passdownprosperity.org
passdrivingschool.co.uk
passedcomic.com
passedmasters.net
passeip.com

14468

passelfdirection.com
passelmedia.com
passenger.tech
passengerpigeon.org
passengerprod.com
passport.ca
passport.mtl.org
passportmtl.com
passportmtl.org
passeraevents.com
passerelledata.com
passerellesdigitales.blogs.xerox.com
passert.com
passezgo.com
passhewomensconsortium.org
passiccexam.com
passifloraholistichealth.com
passingfriends.com
passingtrade.com
passion.team
passionandpoppies.com
passionandprey.com
passionate-autumn.mysites.io
passionate-curtain.mysites.io
passionate-weddings.com
passionate.pt
passionateblacklove.com
passionatehorsemanship.com
passionately-living.com
passionatepaddler.com
passionatepaintedlady.com
passionbasedcoaching.com

passionbeautyacademy.com
passionbugbags.com
passioncanines.com
passioncity.online
passioncitychurch.com
passionconferences.com
passioncreative.co
passiondb.com.au
passiondental.co.uk
passionequip.com
passionevino.co.uk
passionflowerwa.com
passionflows.com
passionforbeer.fi
passionfordesign.com.au
passionforhotels.se
passionforhumanity.org
passionforjesus.la
passionforleadership.com
passionforlifeministries.org
passionforsplashin.com
passionforthepossible.com
passionglobalinstitute.com
passionhousemedia.com
passionleadershipexperience.com
passionmusic.com
passionpartners.org
passionplusmarketing.com
passionpools.co.uk
passionprofileshortcourse.com
passionpublishing.com
passionshake.com

passionsplay.com
passionsquared.net
passiontopaycheck.com
passiopeo.com
passiophotography.com
passiotech.com
passivapit.com
passivebrainfitness.com
passivecapital.com
passiveenergy.co
passivefirenz.co.nz
passivefirenz.com
passivehousenetwork.org
passivehustles.com
passiveincomeband.com
passiveincomehq.com
passiveincomeinstitute.org
passiveincomeplan.com
passiveincomescott.com
passiveinvestmentpros.com
passiveinvestorcoaching.com
passivestorageinvesting.com
passivewealth.com
passivewealthbuilders.com
passk12.org
passmedicareforall.org
passofallpasses.com
passpack.com
passpay.no
passport-stamps.com
passport.anm.cloud
passport.ctarttrail.org

passport.freightwaves.com
passport.impacttest.com
passport2fit.com
passport2progress.co.uk
passport401k.com
passportandgo.com
passportdad.com
passportdaydreams.com
passportdockanddoor.com
passportdoors.com
passportescapes.com
passportforgood.com
passportfreight.com
passportidaho.com
passportindex.globalcitizensolutions
passportjoy.com
passportofleas.com
passportparking.com
passportphotokit.com
passportrehab.com
passportrehab.net
passportsandcappuccinos.com
passportsandcarryonstravel.com
passportsandpalmstravelco.com
passportsandponytails.com
passportsandsunshine.com
passportshipping.co
passportshipping.com
passportshippinghq.com
passportsquadllc.com
passportswithpurpose.org
passporttechnology.com

passporttofriday.com
passporttolanguages.com
passporttoliving.com
passporttoparadise.club
passporttotheworldtravel.com
passporttowander.com
passporttraveltours.com
passportwm.com
passrates.nctq.org
passtheare.com
passtheccp.com
passthehelperact.org
passthepistil.com
passtheproact.org
passthequeso.com
passtherha.com
passthesalt.studio
passthesourcream.com
passwatch.co
password.umw.edu
passwordboss.com
passyourtest.com
past.specialolympicswisconsin.org
pastaclassrome.com
pastaco.com
pastadalcuorejc.com
pastadelivers.com
pastaff.ca
pastafits.com
pastafits.org
pastaflavio.com
pastalupino.com

pastapantry.ca
pastapatch.com
pastapoetry.com.au
pastariso-foods.com
pastart.org
pastasentral.no
pastateonlinecasino.com
pastatesportsbetting.com
pastavinori.com
pasteandshine.nl
pasteel.com
pastekmtl.com
pastel.network
pastelmovingsoftware.com
pasterconstruction.com
pasteurmedical.com
pasteurplazasurgerycenter.com
pastfutureart.com
pastilla.co
pastisdc.com
pastismiami.com
pastisnashville.com
pastisnyc.com
pastispresent.org
pastmedicalhistory.co.uk
paston.com
pastop.org
pastor-ish.com
pastor2pastor.church
pastor2pastor.com
pastor2pastor.org
pastoradamsummers.com

14473

14474

pastoralcounselingservice.org
pastoralepistles.com
pastoralhotelmotel.com.au
pastoralistchildfoundation.org
pastoralprovision.org
pastorbillwilson.org
pastorbox.com
pastorbrianmoss.com
pastorconnect.bennyhinn.org
pastordavidalexander.com
pastordavidbraden.com
pastordavidstone.com
pastorduane.com
pastorecompany.com
pastorerestaurant.com.au
pastorgarypetersen.net
pastorapropertysolutions.com
pastoripjones.com
pastorkuruchandysbooks.com
pastormarlonlock.com
pastormikestone.com
pastorpaulgold.com
pastorreach.org
pastorrick.com
pastorobreacts.com
pastors.lifeway.com
pastorscenter.org
pastorsfornormalpeople.com
pastorslegacy.org
pastorsline.com
pastortopastor.com
pastortopastor.org

pastortopastorblog.com
pastortopastorblog.org
pastortravelco.com
pastoru.org
pastorunarmulinde.com
pastorunique.com
pastorwriter.com
pastpathways.com
pastpatterns.com
pastpatterns.info
pastpatterns.net
pastpatterns.org
pastport.com
pastpresentpix.com
pastramijoes.com
pastranagarcia.com
pastranalaw.com
pastranateam.com
pastrust.com
pastryartsmag.com
pastrymaestra.com
pasttopics.sites.pimfa.uk
pastureandplenty.com
pasturecam.com
pasturecrafted.com
pasturepetfoods.com
pasturepetfoods.co.nz
pasturesatgreene.com
pastureswaysurgery.co.uk
pastureviewsphotography.com
pasullivan.mt
pasupplies.com

14475

14476

| |
|---|
| pat-inc.com |
| pat-vp.org |
| pat.webpossible.org |
| pataan.com |
| patacf.org |
| patagoniagold.com |
| patagoniainteractive.com |
| patagoniaservicesdivision.com |
| patakcounseling.com |
| patama.co.ck |
| patamar.com |
| patandchucksautorepairs.com |
| patandjackie.com |
| patandstick.com.au |
| patanegraciv.com |
| patapscoinsurance.com |
| patbcooper.com |
| patbotchat.com |
| patburke.org |
| patch-houston.com |
| patch-pro.com |
| patch1stripe.com |
| patch4all.com |
| patchad.co |
| patchadventures.com.au |
| patchandcaulk.com.au |
| patchandcaulkadelaide.com.au |
| patchandco.com |
| patchbaker.com |
| patchdesign.ca |
| patchdoctors.com |
| patches-media.com |

| |
|---|
| patchesaz.org |
| patchesfast.com |
| patchflow.com |
| patchforwardprize.com |
| patchify.com |
| patchingassociates.com |
| patchmasteropportunity.com |
| patchmotel.com |
| patchofcomfortbook.com |
| patchorchards.com |
| patchouli-oil.net |
| patchourplanet.org |
| patchpatrol.com |
| patchprogram.org |
| patchproperty.co.uk |
| patchtrainingteam.com |
| patchwaystudios.com |
| patchworkarchitecture.co.nz |
| patchworkcactus.com |
| patchworkphilly.com |
| patchworkphotography.com |
| patchworkwithgailb.com |
| patcoakley.com |
| patcoalition.org |
| patcobrands.com |
| patcooperworks.com |
| patcrawforddds.com |
| patcskitouring.us |
| patdeonbeverages.com |
| patdewine.com |
| patdolanplumbing.com |
| patdolight.com |

| |
|---|
| patdome.com |
| pateaboatingclub.co.nz |
| patelandscape.com |
| pateleyeassociates.com |
| patelfamilydentist.com |
| patelglobalfoundation.org |
| patelgroup.com |
| patellegal.com |
| patelmcdonalds.com |
| patelpodiatry.com |
| patelsleepsolutions.com |
| patenaudefamilydentistry.com |
| patensee.com |
| patent-institute.com |
| patent.no |
| patent.wsgracademy.com |
| patentattorneysdenver.com |
| patentbaron.com |
| patentbusinesslawyer.com |
| patentek.com |
| patenteur.com |
| patentgc.com |
| patentit.com |
| patentlawworks.net |
| patentmaker.eu |
| patentqualityweek.engine.is |
| patents.gs |
| patents.zuru.com |
| patentsight.com |
| patentsight.de |
| patentusa.com |
| patera.ca |

| |
|---|
| paterbobcat.com |
| paterehab.com |
| patern.org |
| paternabio.com |
| patersondesigninc.com |
| patersonfec.org |
| patersonins.com |
| patersonprep.org |
| patersonpropertygroup.com.au |
| patersonsupplies.com.au |
| pateslake.com |
| pateteam.com |
| patetekitchens.com |
| patfletcher.ca |
| patfletcher.com |
| patfletchergolffoundation.com |
| patfordappeals.com |
| patfureyphoto.com |
| patglennproductions.com |
| patgroupi.com |
| path-robotics.com |
| path2awareness.com |
| path2grow.com |
| path2hope.tw |
| path2protection.com |
| path2reality.com |
| path2response.com |
| path2zero.co |
| path4aba.org |
| patha.org |
| pathackettforcongress.com |
| pathadmin.com |

pathallconstruction.com
pathalys.com
pathbasecamp.com
pathbeater.com
pathblog.org
pathcc.com
pathcenter.org
pathenshaw.com
patheoushealth.com
pathfactory.com
pathfinder-mfg.org
pathfinder-wealth.com
pathfinder.learning.humentum.org
pathfinder.org
pathfinder.trade
pathfinderaviation.com.au
pathfinderco.com
pathfinderconsultingllc.com
pathfinderdigitalmarketing.com
pathfinderfcu.com
pathfinderfinancialsolutions.com
pathfinderinsurance.com
pathfindermarine.net
pathfindermechanical.com
pathfinderpsl.ca
pathfinderroofing.com
pathfindersailing.com
pathfindersarizona.com
pathfindersaz.com
pathfinderschurch.com
pathfinderscoach.com
pathfinderscolorado.com

14481

pathfindersit.com
pathfindersustainabilitydata.com
pathfindersystem.com
pathfindersystems.com.au
pathfindertonopah.com
pathfindertrailbuilding.com
pathfindertreeservice.com
pathfinderwaste.com
pathfinderwealthadvisors.com
pathfindiatravel.com
pathforward.us
pathforwardcoalition.org
pathforwardcommunications.com
pathforwardtrial.com
pathforyou.org
pathianadministrators.com
pathify.com
pathinc.com
pathinc.org
pathinternational.co
pathiostherapeutics.com
pathleaders.org
pathless.iam8bit.com
pathlight.org
pathlightadvisers.com
pathlightcapital.com
pathlights.org
pathlightseniorcare.com
pathlinelabs.com
pathlock.com
pathlock.de
pathmachining.com

14482

pathmanlaw.com
pathmarkfabrication.com
pathmobilepantry.com
pathmobilepantry.org
pathnostics.com
pathofazul.com
pathoflight.ie
pathofreprisal.com
pathofthedaff.com
pathofthesacredheart.org
pathogendnj.com
pathology-resident.com
pathology.covenantpp.com
pathology.covenantsp.com
pathology.health.nsw.gov.au
pathology.imperial.nhs.uk
pathologylawyers.com
pathologyservicesusa.com
pathologywatch.com
pathony.com
pathonyai.com
pathoquest.com
pathos.com
pathosethos.com
pathpdx.com
pathpro.co
pathreflab.com
pathrei.com
pathrightmedical.com
paths-to-publication.tamu.edu
paths2health.com
pathsaala.ca

14483

pathsbucks.com
pathsforeldercare.com
pathsforfamilies.com
pathsforfamilies.net
pathsforfamilies.org
pathsforfamily.com
pathsforfamily.org
pathsight.com
pathslawfirm.com
pathsmith.org
pathsremembered.com
pathsremembered.org
pathstodiscovery.com
pathstoheal.com
pathstoliteracy.org
pathstonementalhealth.ca
pathstonementalhealth.com
pathstoprofit.com
pathstoreconciliation.canadiangeograph
pathstoundersanding.org
pathstream.com
pathsup.org
pathtivity.com
pathtobuild.com
pathtocanada.com
pathtochange.org
pathtogoodbonehealth.org
pathtohomecare.com
pathtohomeownershipinmaine.com
pathtokansashealth.com
pathtolead.org
pathtopeacetherapy.com

14484

pathtopmf.com
pathtopromise.net
pathtoprosperityconference.com
pathtoprosperityscholarship.com
pathtoprosperityscholarshipprogram
pathtoprotection.com
pathtothebay.org
pathway-inc.org
pathway.loancare.com
pathway2homebuyers.com
pathway2homesellers.com
pathwayalliance.ca
pathwayalliances.ca
pathwayalliances.ca
pathwaybipasettlement.com
pathwaycfc.org
pathwaychattanooga.com
pathwaychattanooga.org
pathwayclubhouse.org
pathwaycounselingserv.com
pathwaydentalgroup.com
pathwaydentalpartners.com
pathwaydentalsolutions.com
pathwaydesigngroup.com
pathwayeducation.org
pathwayfirm.com
pathwayfitnessandwellness.com
pathwaygroup.com
pathwayhealth.ca
pathwaylaw.com
pathwayleadership.com
pathwaylending.net

14485

pathwaylendingchattanooga.com
pathwaylendingchattanooga.com
pathwaylogistics.com
pathwaymarketing.com
pathwaymarketingkc.com
pathwaymediagroup.com
pathwayministries.net
pathwayofpower.com
pathwayone.com
pathwaypca.com
pathwaypeds.com
pathwayproject.ae
pathwaypropertiesusa.com
pathwayrehab.net
pathwayreport.com
pathways.episcopalatlanta.org
pathways.facultyadvance.org
pathways.isfadvisors.org
pathways.jeffersonstate.edu
pathways.org
pathways.restaurantscanada.org
pathways.riohondo.edu
pathways.travel
pathways.utsa.edu
pathwaysac.com
pathwaysalliance.ca
pathwaysalliance.com
pathwaysalliances.ca
pathwaysalliances.com
pathwaysbiblecamps.org
pathwayscsg.com
pathwayscommunity.org.au

14486

pathwayscommunityservicesca.com
pathwayscounselingcenter.net
pathwaysdetroit.com
pathwaysdictionary.org
pathwaysdojo.com
pathwayseb5.com
pathwaysexecutivesearch.com
pathwaysfamilytherapy.com
pathwaysforlittlefeet.org
pathwaysforprosperity.org
pathwaysforstuttering.com
pathwaysfoundationmi.org
pathwaysglobal.org
pathwaysgroupcc.com
pathwaysinfaith.org
pathwaysliteracycenter.org
pathwaysmedicalcare.ca
pathwaysofaz.com
pathwaysofdelaware.com
pathwaysofidaho.com
pathwaysofmaine.com
pathwaysofpa.com
pathwaysofwashington.com
pathwaysofwi.org
pathwaysok.com
pathwaysok.org
pathwaysomatic.com
pathwayspsychology.org
pathwaysra.com
pathwaysreallife.com
pathwaysrecovery.center
pathwaysrecovery.com

14487

pathwaysresources.org
pathwaysrx.com
pathwayssouthwest.au
pathwaystocollege.org
pathwaystodairynetzero.com
pathwaystodairynetzero.org
pathwaystofreedom.org
pathwaystohope.ca
pathwaystohousingdc.org
pathwaystonetzero.ca
pathwaystonetzero.com
pathwaystooele.com
pathwaystoparadise.com
pathwaystoparenthood.com
pathwaystopolitics.org.au
pathwaystoprosperityshow.com
pathwaystorecoverywa.com
pathwaysupged.com
pathwayswellness.center
pathwaytitlecompany.com
pathwaytogreencard.com
pathwaytohealthequity.com
pathwaytoparis.com
pathwaytoproperties.com
pathwaytosell.com
pathwaytrial.com
pathwayu.com
pathwd.com
pathwisegmbh.com
pathwisegroup.com
pathwithpaws.com
pathworksfinancial.com

14488

patientcedorninate.mysites.io
patienceforjudge.com
patiencenahins.com
patient-amd.vision-relief.com
patient-dr.vision-relief.com
patient-images.hassonandwong.com
patient-portal-cdn.fmcna.com
patient-rop.vision-relief.com
patient-rvo.vision-relief.com
patient-staging.gastro.org
patient-traders.com
patient.covid-frontline.com
patient.eikance.com.au
patient.encompass-cancer.com
patient.eoe-restore.com
patient.gastro.org
patient.medicinesleepfortlauderdale
patient.minismilemakeover.com
patientactivator.com
patientadvocatepro.com
patientalportsurvey.content-host.co
patientassistancefund.org
patientauthentic.com
patientbillingscore.com
patientbin.com
patientbloom.com
patientbond.com
patientbound.com
patientbump.com
patientcapturenow.com
patientcentra.com
patientconnects.com

14489

patientdecon.com
patientearlyaccess.com
patientengagementopenforum.org
patientengines.com
patientexperience.com
patientfetch.com
patientfirstcare.unitedstatesofcare.o
patientfirstplatform.com
patientfirstplatform.net
patientfirstplatform.org
patientfocus.com
patientfocusedmedicine.org
patientfocusmarketing.com
patientgallery.ca
patientgallery.com
patientgrowth.co
patienthandling.com.au
patientidnow.org
patientinfohub.com
patientinnovations.com
patientjourney.castoredc.com
patientjourney.vericidx.com
patientlock.net
patientnow.com
patientnowdemo.com
patientone.health
patientoptions.ca
patientping.com
patientpoint.com
patientpop.com
patientportal.ch
patientprism.com

14490

patientprotectioncommitment.com
patientprotectionpledge.com
patientrecruitmentmarketplace.com
patientresourcenetwork.com
patients.flasco.org
patients.integrativewomenshealthins
patients.originsofhealth.com
patients.recormedical.com
patients.sanguinebio.com
patientsafety.citizen.org
patientsafety.dev.utah.gov
patientsafety.stage.utah.gov
patientsafety.utah.gov
patientsafetyfornursingstudents.org
patientsafetyoxford.org
patientsafetywhitepaper.com
patientsalsoask.com
patientsandprovidersunited.org
patientsbeforepolitics.org
patientsdeservebetter.ie
patientser.com
patientservices.covenantpp.com
patientsfirst.org
patientshow.com
patientsmedicalhome.ca
patientsoverpremiums.org
patientsoverprofits.org
patientspot.org
patientsunitedmn.com
patientvc.com
patientvr.com
patientworthy.com

14491

patientworthy.net
patientworthypromos.com
patientxagency.com
patikaglobal.com
patinaalumnicourt.com.au
patinacustomshouse.com.au
patinaeventsorlando.com
patinaglace.fr
patinalivingco.com
patinapictures.com
patinapowdercoat.com
patinarealestate.com
patinarestaurant.com.au
patinecellar.com
patinecellars.com
patinoassociates.com
patinofellowship.org
patioandpergola.com
patiobatel.com.br
patioboreal.ca
patioboreal.com
patiobrothers.com
patioccomfort.ca
patioccomfortelements.com
patioccovered.com
patioccoverkits.com
patioccoverssimivalley.com
patioengineering.com.au
patioguyalumawood.com
patiomanchester.com
patiooptions.com
patioperth.com.au

14492

patioplants.net.au
patiospaces.com
patiostands.com
patiosunline.com
patiova.com
patiowarehouseinc.com
patiowizards.com
patioworldcentralcoast.com.au
patiozone.com
patiri.com
patisseriesainteanne.co.uk
patisseriesalzburg.com
patisserievictoire.fr
patjacksonphotography.com
patjo.net
patjoyceinsurance.com
patkempsey.com
patkirklandleadership.com
patkleinsigns.com
patmccarthyrealestate.com
patmccrory.com
patmdta.nuvancehealth.org
patmidway.com
patmon.com
patmora.com
patmoredefence.ca
patmorrisseyag.com.au
patmos.mysites.io
patmosarms.com
patmurphy.media
patneal.org
patnealonline.com

patnerconstruction.com
patnortonconsulting.com
patobriensafety.com
patonmarketing.com
patons.com.au
patoranking.alxafrica.com
patosan.com
patouche.com
patowen.com
patpatia.com
patpearsall.com
patplc.co.uk
patractors.m6stage.site
patramoto.com
patreedinsurance.com
patriainstituto.com
patriainstituto.com.mx
patriainstituto.mx
patriam.se
patriawealth.com
patriceandassociates.com
patriceandassociatesfranchising.com
patriceclarkson.com
patricedesmidtcpa.com
patricejegou.com
patriceperillo.com
patricepoltzercreative.com
patriceryanphoto.com
patricia-berry.com
patricia-scott-law.mysites.io
patricia.fashion
patriciaandhectorgarcia.com

patriciaaraque.com
patriciaaraque.es
patriciabaker.com
patriciabarnett.com
patriciabarr.com
patriciabarr.net
patriciablassie.com
patriciaboinestpotterxstudio.com
patriciabraggbooks.com
patriciacarl.com
patriciachurchland.com
patriciaclarkecreations.com
patriciaerrico.com
patriciaethompson.com
patriciafointno.com
patriciahartmanauthor.com
patriciahartmancpa.com
patriciaisland.com
patricialapelirroja.com
patricialapelirrojaphoto.com
patriciamaeolson.com
patrician-towers.com
patricianugenttextiles.com
patriciaorfanos.com
patriciaperezphotography.com
patriciareis.net
patriciarossiphotography.com
patriciaschiller.com
patriciaschocolate.com
patriciasellssanantonio.com
patriciasherwood.com
patriciastark.com

patriciastoiteybooks.com
patriciastroberg.com
patriciavanwalstijn.nl
patriciaweinzapfel.com
patriciaweltman.com
patrick-cohen.com
patrick-courtney-dev.mysites.io
patrick-henderson.com
patrick-moran.net
patrick-moran.org
patrick-plays.com
patrick.bpa.org
patrick4gac.com
patrickahearn.com
patrickallenfineart.com
patrickambron.com
patrickambronrobot.com
patrickandcasey.com
patrickandcoevents.com
patrickanderson.net
patrickandpatrickinsurance.com
patrickandrayna.com
patrickandtaylorteam.com
patrickbasilemd.com
patrickbensen.me
patrickbetdavid.com
patrickbgilbert.com
patrickbmorin.com
patrickbrosnan.com
patrickburke.net
patrickburnslaw.com
patrickbuysnotes.com

patrickcadiz.com
patrickcallaghan.ca
patrickcannon.net
patrickcannon.sixonstaging.co.uk
patrickcarterdesign.com
patrickchatelain.com
patrickcicvak.ca
patrickcoffey.com
patrickcountyfamilypractice.com
patrickdevineart.com
patrickdgoggin.com
patrickdichter.com
patrickdmccoy.com
patrickdmurray.net
patrickegan.com
patrickentcorp.com
patrickfagan.com
patrickfairon.com
patrickfairon.org
patrickflynn.info
patrickfoley.com
patrickforkansas.com
patrickgabbard.com
patrickgallaghermd.com
patrickgoff.com
patrickgriffinlaw.com
patrickguidebarcelona.com
patrickharperdixon.com
patrickhenrycharter.org
patrickhjones.com
patrickholford.com
patrickhotovyfornebraska.com

14497

patrickhuard.ca
patrickhubbardlaw.com
patrickhugheslaw.com
patrickhustoncounseling.com
patrickinsuranceagency.com
patrickjameshall.com
patrickjbeck.com
patrickjellum.com
patrickjellum.net
patrickjinks.mydigitalmediakit.com
patrickjwilkie.com
patrickjwilkie.net
patrickjwoodsinsurance.com
patrickkeaveny.com
patrickkelleygolf.com
patricklakephotography.com
patrickleefineart.com
patricklustigmediation.com
patrickmarketingny.com
patrickmarshalllaw.com
patrickmccarthyrealestate.com
patrickmchugh.com.au
patrickmooremd.com
patrickmoranfitness.com
patrickmorrisey.com
patrickmunoz.com
patrickmurrayrealty.com
patricknbrown.com
patricknorth.net
patrickoben.com
patrickolivares.com
patrickosullivan.com

14498

patrickpageproperties.com
patrickpitman.com
patrickprecourt.com
patrickprothe.is
patrickquillec.com
patrickreedenterprises.com
patrickreedfoundation.com
patricksweet.com
patricksbakerycafe.com
patrickscarwash.com
patricksdrycleaners.com
patrickseaman.com
patrickslevin.com
patrickspause.com
patrickspetcare.com
patricksrooftop.com
patrickthehandymanservice.com
patricktreardon.com
patrickway.com
patrickyancey.com
patrigsby.com
patrimoinerichardson.com
patrimoniodi.com.br
patrinely.com
patrinelygroup.com
patriot-fence.com
patriot-idtheft.com
patriot-insurance.one.zysites.com
patriot-place.com
patriot-solutions-llc.com
patriot-team.com
patriot.buzz

14499

patriot.travel
patriotads.com
patriotadvantage.com
patriotadvisory.com
patriotallpropt.com
patriotamericainsurance.com
patriotamericainsurance.net
patriotamericainsurance.org
patriotautogroupblog.com
patriotbacker.com
patriotbbtech.com
patriotblinds.com
patriotblindsok.com
patriotbootcamp.org
patriotbroadband.com
patriotbroadbandnewmexico.com
patriotcampers.au
patriotcampers.co.uk
patriotcampers.com
patriotcampers.com.au
patriotcampersoffroad.com
patriotcampersoffroad.com.au
patriotcare.org
patriotcashrecovery.com
patriotchassis.com
patriotchimney.com
patriotchirosp.com
patriotclinicmovement.org
patriotcoatings.com
patriotcons.com
patriotcontractingcolorado.com
patriotcraftcoffee.com

14500

patriotcruises.com
patriotcustommetals.com
patriotcyber.com
patriotcyclesandpowersportsllc.com
patriotdatalectric.com
patriotdebitcard.com
patriotdeedbuyers.com
patriotdirt.com
patriotdocksanddecks.com
patriotdogtraining.com
patriotdream.com
patriotedition.com
patriotelitelax.com
patrioterect.com
patriotevent.com
patriotexteriorcleaningtx.com
patriotexteriorsmn.com
patriotexterminatingllc.com
patriotfamilyrei.com
patriotfcu.org
patriotfcu.pixelspoke-staging.com
patriotfh.com
patriotfinancialgroup.org
patriotfinancialllc.com
patriotfiresafety.com
patriotfleetsolutions.com
patriotflooringsupplies.com
patriotfundinc.org
patriotgames.com
patriotgames.tv
patriotgameslocals.com
patriotgis.com

14501

patriothacks.org
patriothangout.net
patriothangout.org
patriothealthdigest.com
patriotheatingandair.com
patriothomecare.com
patriothomeinspection.net
patriothomeskc.com
patriothomesmn.com
patriothomesolutionsheatingandairc
patriothvac.com
patrioticcolors.com
patrioticehockey.com
patrioticfreedomfighter.com
patrioticgutterpros.com
patrioticinsurancegroup.com
patrioticpestcontrol.com
patrioticplumbingandrooter.com
patrioticpost.com
patrioticprintsusa.com
patriotictimes.com
patrioticviralnews.com
patriotins.net
patriotinsdevelopment.com
patriotinsgroup.net
patriotinsinc.com
patriotinsurance.us
patriotinsuranceco.com
patriotinsurancecompany.com
patriotincorp.com
patriotjournalnews.com
patriotk9s.org

14502

patriotkaraterocks.com
patriotlax.com
patriotlife.com
patriotllc.us
patriotmanda.com
patriotmanufacturing.com.au
patriotmedicaldevices.com
patriotmedicalsupply.com
patriotmedwaste.com
patriotmind.com
patriotmortgagesolutions.com
patriotmotorsandequipment.com
patriotnation1.com
patriotnews.net
patriotnewsfeed.com
patriotonsiteconcrete.com
patriotparking.com
patriotpdrtx.com
patriotpeakfoundation.org
patriotpeaklogistics.com
patriotpestprescott.com
patriotpestusa.com
patriotplannedspaces.com
patriotplumbernj.com
patriotplumbingwi.com
patriotpointapts.com
patriotpointliving.com
patriotpoolandspa.com
patriotpoolandspa.us
patriotpoolpros.com
patriotpoolservice.com
patriotpowerdevelopment.com

14503

patriotprayers.faith
patriotprepped.com
patriotprintfulfillment.com
patriotproperties.com
patriotrailandports.com
patriotrealestate.com
patriotrecycling.co
patriotremediation.com
patriotreporters.com
patriotrn.com
patriotroof.net
patriotroofersco.com
patriotroofingne.com
patriotroofingsc.com
patriots-apparel.com
patriots.1rmg.com
patriotsamericanews.com
patriotsapparelclothing.com
patriotsassociation.org
patriotsbni.com
patriotsdailydigest.com
patriotsdailywire.com
patriotsdefendingamerica.org
patriotsedition.com
patriotselect.com
patriotservices.company
patriotservices.llc
patriotservicesnj.com
patriotsexaminer.com
patriotsfootballnow.com
patriotsforperry.com
patriotshalloffame.com

14504

patriotshredding.com
patriotsignshop.com
patriotsinsured.com
patriotslandinghoa.net
patriotsnewsstand.com
patriotspartner.homes
patriotspayments.com
patriotsportraits.com
patriotspublishing.com
patriotsquareapts.com
patriotsrvgarage.com
patriotsrvservices.com
patriotsquarecondo.org
patriotsunited.org
patriotsurveyresearch.com
patriotsvoicefoundation.org
patriotswarroom.com
patriotswitchgear.com
patriottacticalexchange.com
patriottalk920.com
patriottreeandlandscape.com
patriottreeservice.com
patriotusmail.com
patriotusnews.com
patriotutah.com
patriotvacation.com
patriotvodka.com
patriotvoices.com
patriotwebinars.com
patriotwindows.com
patriotwise.com
patriotwoodcrafters.com

patrizeproperties.com
patriziacilli.com
patro.be
patrolmensdispatch.com
patrolpoints.com
patrolvans.com
patromanostunts.com
patron.dick.show
patron.fund
patronatoincausa.com
patronatosanxavier.org
patronesdayspa.com
patroninsurance.com
patronmex.com
patronokc.com
patronsmex.com
patronsmutualfire.com
patronsvs.com
patronus.capital
patronusmedical.com
patroon.com
patrooper.com
patrydtransport.com
pats.plumbing
patsabistonauthor.com
patsaidadams.com
patsainc.org
patsaminc.com
patsatpunaluu.com
patscarpetcare.ca
patscarwash.com
patscottmasonry.com

patscrap.co.uk
patsebestalawfirm.com
patselectricinc.com
patsellsthedesert.com
patsitalian.com.au
patslaw.com
patsplumbing.com.au
patsprintshop.com
patsrealty.com
patstc.com
patsummittleadershipgroup.com
patsyoakley.com
patsysbarbershop.com
patsysbridal.com
patsyspetmarket.com
patsysposse.com
patta.co.uk
pattank.com
patteesconcretework.com
pattengalephotography.com
pattengray.com
patteninc.com
pattenmonument.com
pattentitle.com
pattern-haus.com
pattern.bio
patternanddesign.com
patternenergy.com
patternenergynewmexico.com
patterninsurance.com
patternlibrary.mysites.io
patterns.tilladelse.com

patternsofdigitization.com
patterntalent.co
patterson-hvac.com
patterson-insurance.com
patterson4pa.com
patterson84.com
pattersonairconditioning.com
pattersonauctioneering.net
pattersonbray.com
pattersonbuilt.com.au
pattersonc.com
pattersoncarolinasedu.com
pattersoncirclepranch.com
pattersoncommercecenter.com
pattersoncommercecenterca.com
pattersoncommercenterca.com
pattersoncontractingservices.com
pattersoncos.com
pattersoncustomhomes.com
pattersonfamilyfoundation.org
pattersonfineart.com
pattersonhomes.com.au
pattersonhomesaz.com
pattersonirriscapes.com
pattersonlaw.ca
pattersonlawrva.com
pattersonlibrary.org
pattersonpaving.com
pattersonplumbingtx.com
pattersonservices.com
pattersonsgardenco.com
pattersonstatebank.com

pattersonthoma.com
pattersonveterinaryhospital.com
pattesdespie.com
pattestapp1.highereducation.sandbox
pattestsite.highereducation.sandbox
patthewineguy.com
pattiannbrowne.net
pattibgarner.com
pattibjohnson.com
patticasey.com
pattidarbyphotography.com
pattidupree.com
pattiehusfitandhappy.com
pattiengineering.com
pattiesrvandpropane.com
pattiewells.com
pattijohnsdayspa.com
pattilab.com
pattillmanfoundation.org
pattiminterforky.com
pattipateknobbe.com
pattirantapaa.com
pattireed.net
pattisautocare.com
pattisgoodlifepancakes.com
pattismithdesign.com
pattisonfoodgroup.com
pattisonplaceoffices.com
pattistravelconnection.com
pattiwrites.com
patton.co.nz
pattonaccounting.net

14509

pattonanimalnutrition.com
pattoncabinetdoors.com
pattoncontractingobx.com
pattonelectronicsales.com
pattonhousedentistry.com
pattoninsgroup.com
pattoninsurancesolutions.com
pattonlaw.com
pattonlawnc.com
pattonlegacysports.com
pattonlegacysports.org
pattonoffice.com
pattonsportsperformance.com
pattonvetclinic.com
pattonwilesfuller.com
pattrn.com
pattybrooksrealtor.com
pattycakesct.com
pattycproperty.com
pattyelstrott.com
pattyheldconsulting.com
pattylennon.com
pattyleonor.com
pattymoves.com
pattypansweets.com
pattyprewitt.com
pattyrainey.com
pattyrd.com
pattyrose.com
pattyryanlee.com
pattysbridalandcrafts.com
pattyschuchmanphotography.com

14510

pattyshea.com
pattysheets.com
pattysmithgroup.com
pattyspeppers.com
pattywestelstrott.com
pattywijas.co.uk
patuxentinn.com
patuxentplace.com
patvaughan.com
patwellconsultants.com
patworld.com
patxispizza.com
patzeltmarketing.com
paudio.com
pauhanabuilds.com
pauhanasaunas.com
pauji.com
paukertlawgroup.com
pauktuutit.ca
pauktuutit.net
paul-burley.com
paul-emile.jp
paul-lancaster.co.uk
paul-wingfield.co.uk
paul-wingfield.com
paul.build
paul.com
paul.eident.me
paul.thrivewebsiteadmin.com
paulaandreaphotography.com
paulabarker.co.uk
paulabarkermp.co.uk

14511

paulabenedi.com
paulabercrombie.com
paulabphoto.com
paulabrennan.com.au
paulabrownconveyancing.com.au
paulacrdesign.com
pauladamoentertainment.com
pauladeensfamilykitchen.com
pauladrakedeaninsurance.com
pauladumas.com
pauladunnministries.com
paulafrances.ca
paulagoforth.com
paulagoldsberry.com
paulaguilar.net
paulajanephotography.com.au
paulajankowska.co.uk
paulajonesart.com
paulajonesnutrition.com
paulakenney.com
paulaklimas.com
paulalanguthryan.com
paulallencommercial.com
paulallendesigngroup.com
paulallenhomes.com
paulallodi.com
paulamagrinimedia.com
paulamaidens.com
paulamesser.com
paulamilenaphotography.com
paulamoreira.nl
paulamorrisphotography.com

14512

paulandadam.com
paulandamanda.com
paulandjordan.com
paulandpaul.com
paulandperkins.com
paulandsarah.co
paulandsteve.com
paulandvalerie.com
paulanluu.com
paulaorologas.com
paulapearl.com
paulapellegrino.com
paulapolito.com
paulapoundstone.com
paulapurdon.com
paularena.com
paularizzo.com
paulasadoorian.com
paulasgoulddds.com
paulashtonphotography.com
paulaslater.com
paulaswhite.com
paulatabalipa.com
paulatakacsfoundation.org
paulaur.com
paulavisco.com
paulawhite.org
paulayakubik.com
paulbaptist.com
paulbdesign.co
paulbelewin2022.com
paulbennell.co.uk

14513

paulbillingslaw.com
paulbissonmusic.com
paulblack4laplata.com
paulboonelaw.com
paulbourguignon.com
paulbournehomes.com.au
paulboyles.com
paulbradleysmith.com
paulbrady.com
paulbramson.com
paulbramsoncompanies.com
paulbrandley.com
paulbrandley.net
paulbrandley.org
paulbunyanfitness.com
paulbunyaninc.com
paulbyrnearchitects.ie
paulbyrnesplumbing.com.au
paulchambers.com
paulchek.com
paulchittenden.com
paulchitwood.com
paulcircuina.com
paulcochranconstruction.com
paulcolarusso.com
paulcollegepost.unh.edu
paulconnorstudio.com.au
paulconstructionnj.com
paulcperry.com
paulcraigroberts.com
paulcuffee.org
paulcurtman.com

14514

paulcutler.com.au
pauldasilvalaw.com
pauldavis.ca
pauldavisrestoration.com
pauldedman.com
pauldektor.ca
pauldeloughery.com
pauldeloughery.net
pauldennroads.com
pauldhinakaran.me
pauldhinakaran.org
pauldoranlaw.com
pauldumbravanu.ro
pauldwatsonlawoffice.com
paulenglander.com
paulesuss.com
paulettehamilton.org
paulettepearson.com
pauletteproject.com
pauleycreative.co.uk
pauleytreecare.com
paulfeldman.com
paulfischerattorney.com
paulfreeman.blog
paulgarny.com
paulgarny.net
paulghayterod.com
paulgibson.me
paulgilliamdentistry.com
paulglovercoaching.com
paulgloverspeaks.com
paulgozzo.com

14515

paulgozzo.net
paulgphotography.co.uk
paulgrandy.com
paulgrayhomes.com
paulgregorymedia.com
paulhackett.ca
paulhalfpenny.com
paulhastingsdesign.com
paulhastingsgifts.com
paulhiltz.com
paulhobbswinery.com
paulhobrough.com
paulhood.com
paulhooverpoetry.com
paulhoughtaling.com
paulhudsonmortgages.ca
paulhughesbarlow.com
paulielectric.com
paulifames.com
paulihomes.com
paulina24.de
paulinaallure.com
paulinacadoret.com
paulinadavie.com
paulinaghomeloans.com
paulinagoldstein.com
paulinaperucci.com
paulinasflowershoppe.com
paulinasiwka.com
pauline.org
paulinezaldonis.com
paulisrestaurant.com

14516

pauljamesgallery.com
pauljarrett.info
pauljcarney.com
pauljen.ca
pauljenkinssculptures.co.uk
pauljeter.net
pauljmartinez.com
pauljohnandson.com
pauljonestransport.com
pauljosephphotography.co.uk
pauljsullivan.com
pauljun.me
pauljunge.com
paulkalikohou.com
paulkamish.com
paulkchappell.com
paulkeckley.com
paulkidby.com
paulkingrealestate.com.au
paulkraus.com
paulkrause22.com
paulkrutcontracting.com
paulldavis.com
paulleeagency.com
paullessardrenovations.com
paulloomisbrandconsulting.com
paulmac.tech
paulmacrina.com
paulmartinelli.net
paulmccart.com
paulmccart.me
paulmckenna.com

14517

paulmeier.com
paulmercier.ca
paulmillercustompools.com
paulmillerheavytruck.com
paulmilton.com
paulmior.com
paulmior.net
paulmneuberger.com
paulmoney.co.nz
paulnelsonphoto.com
paulnielsen.co.nz
paulnrogers.com
paulnusca.com
paulocoelhoblog.com
paulofreirezapopan.edu.mx
paulogoode.com
paulojoelcarvalho.pt
paulonell.com.au
paulorenstein.com
paulorr.com
paulorwell.com
pauloscharitablefoundation.org
pauloscollision.com
paulozhomes.com
paulpaddalaw.com
paulpaddle.com.au
paulpapedesign.com
paulpaulino.com
paulpearsonphoto.com
paulpellinger.com
paulpendergrass.com
paulperdue.com

14518

paulpikelaw.com
paulpilon.ca
paulpodhorskiart.com
paulpolak.com
paulprins.fr
paulprins.net
paulquinn.edu
paulrabil.com
paulraffstudio.com
paulrarena.com
paulreverebuses.com
paulricheux.fr
paulrodds.com
paulronge.se
paulroscoewhite.com
paulrossdpm.com
paulruffer.com
pauls.homes
paulsautobodyquincy.com
paulsautomotiveinc.net
paulsautotransport.com
paulsbakery.co.uk
paulsbuildingservices.com
paulscarcare.com
paulscarpetandtile.com
paulschirduan.com
paulscigarlounge.com
paulscoonover.com
paulscottassociates.com
paulscribner.com
paulscribner.net
paulscribner.org

14519

paulseguin.com
paulseidell.com
paulselig.com
paulsenmaskin.no
paulsethpt.com
paulsexcavations.com.au
paulshivelyinc.com
paulshvac.net
paulsills.co.nz
paulsimdigital.co.uk
paulslandworks.com
paulslawnaustin.com
paulslifelessons.com
paulsmcdougal.com
paulsmiths.info
paulsmusclemecca.com
paulsonconsultants.com
paulsonmanagement.com.au
paulsonmfg.com
paulsontours.com
paulspaintcompany.com
paulsparty.org
paulspharmasave.com
paulspine.com
paulsroastery.com
paulssons.nu
paulsteinplumbing.com
paulsuc.com
paulsuttonbourbon.com
paulswayhomeservices.com
paulthefunkydrummer.com
paultheplumberinc.net

14520

paultiling.com.au
paultmannion.com
paultmannion.net
paultmannion.org
paultnchapman.com
paultobin.ie
paultoryoleary.com
paultreeservicela.com
paultudorjones.org
paulturelli.com
paulupward.co.uk
paulvancetraining.com
paulvavrinchik.com
paulvavrinchik.net
paulvigario.info
paulvigario.org
paulvoulgaris.com
paulwaldmanndesign.co.uk
paulwarren.au
paulwhatleycharleston.com
paulwhatleycharleston.net
paulwilliamdavis.com
paulwilsonaesthetics.co.uk
paulwinkler.adxleader.com
paulwinters.net
paulwirecloth.co.uk
paulwirecloth.uk
paulwmillerroofing.net
paulwood.io
paulwoz.me
paulwrock.com
paulwtibbets.com

14521

paulydental.com
paulylandscaping.com
paulyoungbinkim.com
paulysburgers.com
paulysmovers.com
paulzelanski.com
paumes-elections.org
paumes-sobriete.org
paunemployment.net
paupackanlake.com
pauptownarts.org
pauricleech.ie
paus.com.au
pauschalmakler.ch
pauschalmarkler.ch
pause-connect.club
pausebeforeyouplay.com
pausebeforeyouplay.org
pausebreatherconnect.com
pausebreatherconnect.net
pausebreatherconnect.org
pausefacialbar.com
pauseforthought.com
pausenow.org
pauseonpurpose.com
pausetake9.org
pausetoremember.org
pausha.com
paustenbachandassociates.com
pautlerdesign.com
pavageboisvert.ca
pavagecicero.ca

14522

pavageetexcavationgri.com
pavagemilan.ca
pavagemilan.com
pavagerobillard.com
pavagesainthenri.com
pavagesm.com
pavagessurelevesceramiques.ca
pavagetechmf.com
pavanello.it
pavarini.com
pavarinimcgovern.com
pavarinise.com
pavaticreative.com
pave-co.com
pave-collaboratory.org
paveahead.com
paveahead.info
paveahead.net
paveahead.org
pavechattanooga.com
pavecostore.com
paveexperience.co.uk
paveexperience.com
paveexperiences.co.uk
paveexperiences.com
pavekingsport.com
pavelow.org
pavelythjall.com
pavementauthority.com
pavementrecyclers.com
pavementsf.com
paventure.net

14523

paventtybrownortho.com
pavepro.marshalrenee.com
pavercarepros.com
paverconnectioncorp.com
paverlane.com
paverpatio.com
paverpetsupply.com
paversaverfix.com
paverscapeinc.net
paverscapeincfl.com
paversealingjacksonville.com
paversealingplus.com
pavershop.com.au
paversnaples.com
paversnowmelting.com
paverstore.com
pavescapesnj.com
paveseraleigh.org
pavetechconsulting.com
pavetechnology.com
pavethefuture.info
pavethefuture.net
pavethefuture.org
pavetolast.com
pavetolast.info
pavetolast.net
pavetolast.org
pavetristate.com
paveunisousa.com
paveygroupfs.co.uk
paveyourownway.org
pavfuels.com

14524

pavg.net
pavilion-toweroflondon.co.uk
paviliongalmangroup.com
pavilionglass.co.uk
pavilionintegration.com
pavilionofpickleball.com
pavliononpico.com
pavilionspalmbeach.com.au
paviliontowncenter.com
pavilionwp.com
pavillionah.com
pavillionfoods.co.nz
pavillon.hswebsites.com
pavillon.org
pavillons-alger.com
pavima.com
pavimentierivestimentibrescia.it
pavingalaska.com
pavingfinder.com
pavingmaterials.com
pavingmixers.com
pavingprosinc.com
pavingprosraleigh.com
pavingthefuture.com
pavingthefuture.info
pavingthefuture.net
pavingthefuture.org
pavingtheway.tv
pavioldermatology.com
pavis.co.uk
pavlic.com
pavlikortho.com

14525

pavlinafaragova.cz
pavlinajachimova.cz
pavlinavozenilek.com
pavlisfurs.com
pavlispublicstrategies.com
pavlok.com
pavloagency.com
pavma.org
pavocatchambers.com
pavolar.shop
pavoleadership.com
pavonavigation.com
pavoni.com
pavorealestate.com
pavosalon.com
pavouri.com
pavprop.com
pavspantry.com.au
paw-pawsplace.com
paw-position.uk
pawandorder.com
pawanpassi.com
pawanpassi.net
pawanpassi.org
pawcasso.com
pawciety.com
pawcurious.com
pawdaciouspups.com
pawderosaranch.com
pawealthmanagement.com
pawesomecats.com
pawfectforyou.com

14526

pawfectparenting.com
pawgo.com
pawhavenhotel.com
pawhavenpuppies.com
pawhootz.com
pawineandcheese.pennsylvaniawine
pawlani.com
pawleysbeachhouse.com
pawleysislandhealthplans.com
pawleysvacationrentals.com
pawlickigroup.com
pawling.com
pawling.org
pawlishpetsalon.com
pawlist.pet
pawlivestock.com
pawlyn.net
pawlytics.com
pawmylove.com
pawn-index.com
pawn.vegas
pawnacar.com.au
pawnbolo.com
pawnbroker.net.au
pawndetroit.com
pawneebutteseed.com
pawneecheck.com
pawneeirrigationcody.com
pawneeplace.com
pawneevalleyhospital.com
pawneewaste.com
pawnkingsusa.com

14527

pawnn.com
pawnplusloans.com
pawnshopqueens.com
pawnstore.com.au
pawnusawoodbridge.com
paworkinjury.info
pawpads.com
pawpalslakeway.com
pawpawdogtreats.com
pawpawmag.com
pawpawstrand.com
pawpetpals.com
pawplanetportal.com
pawpolicy.com
pawportunities.com
pawprintseasley.com
pawprintsinthesand.org
pawpuffs.com
pawpurity.com
pawr.org
pawreboot.com
paws-n-clawspetsitting.com
paws2help.org
paws4ever.net
paws4ever.org
paws4lovereno.org
paws4people.org
pawsaints.com
pawsandclaws-grooming.com
pawsandclawsah.com
pawsandclawsanimalcenter.com
pawsandclawsanimalhospital.com

14528

pawsandclawspetcare.net
pawsandclawstotaldog.com
pawsandkisses.net
pawsandnosh.com
pawsandpointers.com
pawsandreward.com
pawsatpeace.com
pawsatrestvet.com
pawsaway.pet
pawscandles.com
pawscottsboro.vet
pawsdigitalmarketing.com
pawsdream.com
pawsforhope.net
pawsforlife.org
pawsfurjoy.com
pawshappylife.com
pawshplace.com
pawshumane.org
pawsingforchange.com
pawsintheparksouthflorida.com
pawsintraining.com
pawsitivecuts.com
pawsitivefoundationtraining.com
pawsitiveivc.com
pawsitivek9trainers.com
pawsitivelessons.com
pawsitively4pink.org
pawsitivelygreatpetsitting.com
pawsitivelyhealthypetsupply.com
pawsitivelyheavenpetresort.com
pawsitivelyobedient.com

pawsitivepantry.org
pawsitivepetservicesllc.com
pawsitivepictures.com
pawsitivepractice.com
pawsitiveveterinarycare.us
pawsmells.com
pawsnall.com.au
pawsnaturally.co.uk
pawsnpadspetcare.com
pawsnplaydaycare.com
pawsnrec.com
pawsofcoronado.org
pawsofhope.co.nz
pawsofhope.nz
pawsofhope.org.nz
pawsofpleasanton.com
pawsoftherockies.com
pawsometalk.com
pawsometraveling.com
pawsomevets.co.uk
pawsonfifth.com
pawsranchrescue.org
pawster.com
pawstoremembers.com
pawstorest.ca
pawstorest.mysites.io
pawstoshoot.com
pawsupproject.org
pawsupprojects.com
pawsupprojects.org
pawsy.com
pawsvetsok.com

14529

14530

pawswellvet.com
pawtism.org
pawtownangels.org
pawtownvet.com
pawveterinarycenter.com
pawyo.org
pawz-n-clawzpuppies.com
pawz4georgia.org
pawznclawzllc.com
pax.us
pax2pay.com
pax2pay.qa
pax8.com
pax8beyond.com
pax8marketingcalendar.com
paxaeterna.com
paxchristiacademies.org
paxchristischools.com
paxcos.com
paxex.aero
paxexpeditions.com
paxfinancialadvisors.com
paxflow.io
paxglobal.com
paxhospicecares.com
paxhouserecovery.com
paxiasolutions.com
paxinahealth.com
paxio.com
paxlawyers.com
paxlegalllc.com
paxlighting.com

paxmachine.com
paxmentisuk.com
paxos.com
paxosgroup.com
paxport.com
paxport.net
paxriverraiders.org
paxservicesgroup.com
paxsonfay.com
paxton16.com
paxton16.org
paxtonanimalhospital.com
paxtonbowlingclub.com.au
paxtoncattle.com
paxtonchurch.org
paxtonhomeloans.com
paxtonlaw.com
paxtonprecast.com
paxworldfunds.com
pay-creative.com
pay-iq.com
pay-lynx.com
pay.3ve.com
pay.boatsibiza.com
pay.calinenewton.com
pay.candle.st
pay.castanhofinancialgroup.com
pay.commercetx.org
pay.dakotamd.com
pay.flowwauto.com
pay.foundationphysiciansgroup.com
pay.foxmoving.com

14531

14532

pay.gostudy.com.au
pay.gotfishing.com
pay.greenwichcollege.edu.au
pay.jennifercukier.com
pay.locate2u.com
pay.melbourneprint.com.au
pay.myhudsonglobal.com
pay.pdrinsurance.com
pay.pinata.ai
pay.primemri.com
pay.producthackers.com
pay.pxt.com.br
pay.relevantelephant.net
pay.rlcacademy.com
pay.sber.pay.sber.youla.guilford1.go
pay.sber.youla.guilford1.gotennisso
pay.starrjds.com
pay.timberlandfcu.com
pay.toniic.com
pay.treadpartners.com
pay.ttha.com
pay.ukparkingadministration.com
pay.usacs.com
pay.uscanadaautotransport.com
pay33direct.de
payability.com
payablehr.com
payacs.ca
payactiv.ca
payactiv.com
payactivfoundation.org
payage.io

14533

payality.com
payandearn.com.au
payandfriends.com
payandfriends.com
payanigroup.com
payanimedia.com
payapps.com
payaresourcelibrary.org
payasagementsp.ca
payassure.com
payasyouthrow.org
payaway.org
payawaythewishlist.org
payback-tv.com
paybill.6storage.com
payboticfinancial.com
paybymobilecasino.co.uk
paybyphonebillcasino.uk
paycal.co.il
paycare.org
paycargo-finance.com
paycargo.com
paycargocap.com
paycargocapital.com
paycargofinance.com
paycedigital.com
paycheck.tv
paychecks-plus.com
paychecktopaycheck.com
paychoo.com
payclarity.com
payclearly.com

14534

paycobuildingsupply.com
paycompass.com
paycomplete.com
paycopayrollsolutions.com
paycor.com
paycorsmartsourcing.co
paycorsmartsourcing.com
paycorsmartsourcing.net
paycorsmartsourcing.us
paycosupply.com
paycue.com
paydala.com
paydayloansbrb.com
paydayloansforlivep.com
paydayloansnz.co.nz
paydayloansonline.net
paydayloanspti.com
paydaymoneycenters.com
paydaytodaystore.com
paydia.com
paydiverse.com
paydock.com
payearned.com
payeasicarpets.co.uk
payeecentral.com
payerandassociates.com
payercompass.com
payerexchangesummit.com
payerlawgroup.com
payervaconsole.com
payettedental.com
payettehealthcareofcascadia.com

14535

payetterivercompany.com
payetteriverfa.com
payettesteel.com
payeye-store.com
payeye.com
payfacinabox.com
payfactory.io
payfast.io
payfileiq.com
payfored.com
payforuition.com
payfurther.com
paygoelectric.com
paygoutilities.com
paygressive.com
payh.org
payhive.com.au
payhoa.com
payingforlongtermcare.com
payingyourway.com
payinsights.com
payinterns.design
payitforher.org
payitforward.federaltimes.com
payitforward.militarytimes.com
payitforwardlow.org
payitfw.org
payitgov.ca
payitgov.com
payitlater.com
payitmomward.com
payjustice.co.uk

14536

paykopp.com
paylagroup.com
payless4signs.com
paylessautoinsurance.net
paylessautothunderbay.com
paylessforsolar.com
paylessglass.ca
paylessherbs.com
paylessinsulation.com
paylesskratom.com
paylessmarketing.com
paylessmovers.com
paylessnotmore.com
paylessrealty-usa.com
payleva.com
payliance.com
paylidify.com
payloadasia.com
payloadspace.com
paylock.com
paylogix.com
payman.co.uk
paymaster.co
paymaxcarbuyers.com
paymaya.com
paymd123.com
paymedix.com
payment-intelligence.aarete.com.au
payment.drnkutah.com
payment.giving.massgeneral.org
payment.messagesonhold.com.au
payment.perfectvirtualteam.com

14537

payment.sonder.com.au
payment.tedjordan.org
payment.theacevip.com
payment.vbcassdhd.org
payment.yourmechanic.com
paymentapproved.com
paymentdepot.com
paymentearth.com
paymentevolution.co
paymenteye.co.uk
paymenteye.com
paymentintegritypartners.com
paymentix.com
paymentnegotiator.com
paymentoperationsgroup.com
paymentplanswc.com
paymentplugins.com
paymentpop.com
paymentrails.com
paymentreview.com
payments-processor.com
payments.amplifiedsolutions.com
payments.awr.org
payments.ccef.org
payments.claritydemos.com
payments.commarketing.com.au
payments.consumrbuzz.com
payments.debtorfinance.com.au
payments.dragonflypondworks.com
payments.friendlyfires.ca
payments.getawayvillas.com
payments.infusedbanking.com

14538

payments.koorsen.com
payments.lamontauthors.com.au
payments.martinscaterers.com
payments.milrose.com
payments.neiwpcc.org
payments.nyc
payments.oakportmedia.com
payments.pointclickcare.com
payments.pricebenowitz.com
payments.psigen.com
payments.ptcollege.edu
payments.rcsworks.com
payments.regionalradiologygroup.co
payments.rw-invest.com
payments.saygo.com
payments.shelbysystems.com
payments.tacticalrabbit.com
payments.tourismtiger.com
payments.tti.tamu.edu
payments.vhca.org
payments.wispolitics.com
payments.wmic.ca
paymentsceo.com
paymentscoach.com
paymentsgateway.com
paymentsjournal.com
paymentsolutionshub.com
paymentsonder.sondermarketing.co
paymentsreview.com
paymenttechgroup.com
paymerang.com
paymkr.com

14539

paymoli.com
paymonrugwash.com
paymons.com
paymonsexpress.com
paymonslounge.com
paymoreconsulting.com
paymotile.com
paymybillph.com
paymycourt.com
paymyfreight.com
paymyfreight.net
payneandco.com
paynebitsandspurs.com
paynebrown.com
payneco.com
paynefears.com
paynefinancial101.com
paynehay.com
paynehicksbeach.co.uk
paynehomes.com
payneinstitute.mines.edu
paynelawncarekc.com
payneplic.com
paynepoolprofessionals.com
paynescrossing.omnihoa.com
payneshvrborviewinn.com
paynesheatandair.com
paynestewart.org
paynestewartenterprises.com
paynestewartfamilyfoundation.com
paynestewartinvitational.com
paynesville.palmlakeresort.com.au

14540

paynesvillegrace.org
paynewest.com
paynewestclientconnect.com
paynewestconnect.com
paynewestencore.com
payninja.co
paynode.com
paynowprocessing.com
paynt.com
paynterlaw.com
paynttipping.ee
paynttipping.lt
paynttipping.lv
paynub.app
payofffinancial.com
payoffpilot.com
paypackage.com
paypact.com.au
payparity.com
payperclick.co
payperclick.guru
payperclickmanagement.co
payperinterviewpr.com
payperinterviewpublicity.com
payperinterviewpublicrelations.com
paypocketmobile.com
payprocc.com
payprofessionals.com
payradvisors.com
payready.com
payreel.com
payreelsolutions.com

payreq.ca
payreq.com
payreq.com.au
payrhealth.net
payrhealth.org
payrix.com
payroll-benefits.com
payroll-consulting.at
payroll.freelance.com
payroll.kdjrecruitment.com
payroll.uncg.edu
payrollbookstaxes.com
payrollcare.com
payrollchamp.com
payrollcompanyusa.com
payrolldept.biz
payrolldirectinc.com
payroller.com.au
payrollexpressinc.com
payrollfunder.com
payrollhero.com
payrolljobsboard.com
payrollmedicserc.com
payrollplusus.com
paysagementbbb.ca
paysagementbbb.com
paysagementck.com
paysagementcleancut.ca
paysagementdeneigementyannick.c
paysagementetdeneigementmcpgin
paysagementsdt.ca
paysagementsdt.com

paysagementsp.ca
paysagiste-excellence.ca
paysagiste-excellence.quebec
paysagiste-jp.com
paysagistegeb.com
paysagistemasella.ca
paysagistevilledequebec.ca
payschools.com
paysenoheatingandcooling.com
paysheet.io
paysimple.com
paysmartpa.com
paysolonline.com
paysonchristianschool.org
paysondentist.com
paysonfamilypethospital.com
paysongolfclub.com
payspan.com
payspire.com
payspos.com
paystobefriendswithshowtime.com
payswell.ca
payswell.co.uk
payswell.com
payswell.de
payswell.es
payswell.fr
payswell.it
payswell.nl
paytah.com
paytec.no
paythings.com

paythrivebroker.com
paytimepayrollerc.com
paytm.cloud
paytmlabs.com
paytonbvirtualsolutions.com
paytonhartsell.com
paytonherringphotography.org
paytonmarcy.com
paytonmarie.com
paytonpr.com
paytonrademacherphoto.com
paytools.com.au
paytop.com
paytrust2.com
payupsucka.com
payurgentcare.com
payutahefps.com
payvus.com
payway.com
payweeklycarpets.co.uk
paywilliethebeeman.com
paywithclear.com
paywithparlay.com
paywithspire.com
payyourhomeoff.com.au
payzel.com
payzen.eu
pazcoffee.com
pazerandepstein.com
pazerlaw.com
pazgohil.com
paznerlaw.com

14541

14542

14543

14544

pazogroup.com
pazul.no
pazzi.com.au
pazzoschicago.com
pazzoveloce.com
pb-eatz.com
pb-online-school.com
pb-pools.com
pb-schools.com
pb-sol.com
pb-supply.com
pb2023.org
pb2ae.com
pb4r.com
pba-staging.com
pba.coolwick.com
pbacademy.net
pbadco.com
pbadjusting.com
pbadjusting.mysites.io
pbandjpartners.com
pbandseattle.com
pbandw.com
pbaonline.mysites.io
pbatennis.org
pbats.com
pbautomation.co.za
pbavenue.com
pbavoices.org
pbaworkcomp.com
pbbd.ca
pbbell.com

pbbro.com
pbbus.net
pbc.co.uk
pbc.ime.springerhealthcare.com
pbc1689.com
pbca.com
pbcaccounting.com
pbcap.com
pbcatering.com
pbcatholic.com
pbcatholic.org
pbcbuilders.co.uk
pbcc.me
pbccompanion.com
pbcconsultancy.com
pbcd4us.com
pbcdermatology.com
pbcdesignbuild.com
pbcedu.org
pbcentre.com.au
pbcglades.org
pbcchristianacademy.net
pbcchristianacademy.org
pbcoachworks.com
pbcconnections.org
pbcooks.com
pbcotest.designondeck.com
pbcrash.com
pbd917.mysites.io
pbdab.nu
pbdbio.com
pbdesign.co.uk

14545

14546

pbdnewsletter.betdavidconsulting.c
pbdnotebook.blog.palmbeachdailyn
pbdplaygrounds.com
pbe-engineers.ch
pbeco.com
pberrytrees.co.uk
pbet.bank
pbf.asn.au
pbfenergy.com
pbfinstitute.org
pbflaw.com
pbfministries.org
pbfproduct.com
pbft02.com
pbfy.com
pbfyaccounting.com
pbgadvisors.com
pbgconsult.com
pbgh.org
pbghsoe.com
pbgm01.com
pbgprinting.com
pbgrecovery.com
pbhealth.co.za
pbi-edu.com
pbi-inspect.com
pbi-photo.com
pbi.org
pbiafi.com
pbigordon.com
pbigordon.net
pbigordoncompanies.com

pbigordonpro.com
pbigordonturf.com
pbimmigration.com
pbimmofinance.ch
pbintermodal.com
pbintermodal.ipromo.com
pbis.placentiachamber.ca
pbisrewards.com
pbittalent.com
pbix.com
pbiz.org
pbjc.com
pbjcentral.com
pbjdayschool.com
pbjdayschool.pec-dev.com
pbjhospitalitygroup.com
pbjoys.com
pbjrenovations.com
pbjscholarship.org
pbjwater.com
pbk.com
pbkkennelclub.com
pbketamine.com
pbketaminetherapy.com
pbksports.com
pblaw.info
pblawyers.net.au
pblc.us
pblcls.law.harvard.edu
pblglobal-logistics.com
pblivery.com
pbliving.com

14547

14548

pblk.se
pblimited.com
pblogistics.co
pblplaygroundpw.org
pblprojects.org
pblrr.com
pblrr.info
pblrr.net
pblrr.org
pbltryouts.com
pbm1923.com
pbmabuses.com
pbmares.professionalprinting.com
pbmkits.com
pbmlegal.net
pbmmaintenance.com
pbmwhistleblowers.com
pbn.adgrowthsites.se
pbnconsulting.com
pbnsportsplex.com
pbnurseries.com
pboffice.co.za
pboilandgasmagazine.com
pbom.dev
pbonlife.com
pbortho.com
pbousa.us
pbp-attorneys.com
pbpc.co
pbperformancehealth.com.au
pbpetro.org
pbpinc.biz

14549

pbpkg.com
pbpkg.us
pbpmovers.com
pbpost.com
pbpregnancyservices.co.uk
pbpressurecleaning.com.au
pbproduction.co.za
pbpt.org
pbq.qld.gov.au
pbr-roofing.com
pbradleyvacations.com
pbrandstg.dvsrv.org
pbrbuilders.com
pbrbuilders.org
pbrcowboybar.com
pbrebuiltcenter.com
pbrenewalcenter.org
pbresource.co.uk
pbrf.org
pbrgulfcoast.com
pbrlinks.com
pbrokerage.com
pbrossard.ca
pbrossard.com
pbrpensacola.com
pbrroofingaz.com
pbrus.com.au
pbs-satx.com
pbs1914.org
pbsa.co.za
pbsattorneys.com
pbsaz.com

14550

pbsbuilds.com
pbscard.com
pbschaffrath.de
pbscleansgreen.com
pbscleansgreen.net
pbscosmos.review
pbsdistribution.org
pbsendo.com
pbsenterprise.com
pbsevolution.review
pbsfan.etvendowment.org
pbshawaii.org
pbshredders.co.za
pbskincare.com
pbsnorth.org
pbssoftware.co.nz
pbspainting.com
pbspettravel.co.uk
pbsplastics.com
pbspools.com
pbsrichmond.com
pbsvending.com
pbsweather.org
pbf-permian.org
pbf-usa.com
pbtcertification.com
pbtconnect.com
pbtt.com
pbukltd.co.uk
pbunyan.com
pbvllc.com
pbw-law.com

14551

pbweddingphotography.com
pbwel.com
pbwill.com
pbwills.com
pbwslaw.com
pbwti.com
pbxae.com
pbxdubai.com
pbxhawaii.com
pbxpabx.com
pbxsystemethiopia.com
pbxsystemkuwait.com
pbxsystemrwanda.com
pbyt.net
pc-advertising.com
pc-connection.brighttalk.com
pc-europe.it
pc-homeservices.com
pc-immo.ch
pc-isao-d.org
pc-isao-r.org
pc-patents.com
pc-xp.com
pc.guildhall.com
pc36.gotennissource.com
pc4producers.com
pc529international.com
pca-arch.com
pca-nwa.com
pca2025.com
pca50.org
pcaa.ca

14552

pcaarch.com
pcabc.org
pcabipocarts.org
pcabulloch.org
pcacareersdigital.com
pcacdm.org
pcacommunity.org
pcaconsulting.com
pcaction.org
pcad.edu
pcadesign.com
pcadigitalmedia.com
pcaengsur.com
pcaerisasettlement.com
pcaf.ca
pcafamilyofschools.com
pcafoundation.com
pcaga.org
pcaheart.net
pcain.org
pcaiowa.org
pcalaw.net
pcallc.com
pcallergydoc.com
pcam.ca
pcampatl.com
pcamusic.com
pcandw.com
pcanet.org
pcanimalclinic.com
pcapainted.org
pcapp.com

pcapreschool.com
pcarcshometownlax.com
pcarwise.com
pcasap.com
pcaschool-org.northstar.ac
pcaschool.org
pcaseylaw.com
pcasurgicenter.com
pcatexas.com
pcatg.com
pcautah.org
pcautotune.com
pcaviators.com
pcawf.org
pcb-insurance.com
pcb-solutions.com
pcb.leeds.ac.uk
pcba.com
pcba.net
pcbancard.com
pcbautomotive.com.au
pcbcdayschool.org
pcbcontractors.com
pcbeachesdirect.com
pcbfinancial.com
pcbfishingrodeo.com
pcbfs.com
pcbgt.com
pcbhost.com
pcblocal.us
pcbluxury.rentals
pcbmarathon.com

pcbministries.org
pcboktoberfest.com
pcbpg.com
pcbstator.com
pcbtwa.com
pcc.blueskygifting.com
pccancersurvivorship.org
pccarelearningcenter.com
pccats.com
pccbc.ca
pccblog.dragondoor.com
pccblog.org
pcce.org
pccetf.org
pccfdi.com
pccfw.org
pccil.com
pccinnovation.com
pccitax.ie
pcclogistics.com
pccmissions.org
pccnephi.com
pccofwi.com
pccofwis.com
pccofwisconsin.com
pcccomputing.com.au
pccremodeling.com
pccrusa.org
pccs.org
pccsbdc.org
pccsc.org
pccsonomacounty.org

pcctechnologyinc.com
pcctherapy.com
pccttitle.com
pcctoday.com
pccventurelaunch.com
pccweb.com
pccyfs.org
pcdc.org
pcdcnyc.org
pcdesignsllc.com
pcdfoundation.org
pcdglobalcampus.com
pcdlogistics.com.au
pcdmembers.co.uk
pcdtraining.com
pcdynamix.com
pce-atlanta.com
pce.sandiego.edu
pce.social
pceagles.org
pceattorneys.com
pceci.org
pceinsurance.com
pcej.org
pcelectriccontractors.com
pcelib.com
pcepowerchoice.com
pcepowerchoice.net
pcepowerchoice.org
pceventconsulting.com
pcevents.co.nz
pcexecutiveservices.com

pcexpressit.co.uk
pcf.vipes.com.sg
pcfamilylaw.com
pcfchicago.org
pcfchicago.org
pcffri.org
pcfland.com
pcflbaseball.com
pcfmanagement.com
pcfmichigan.com
pcformwork.com.au
pcfoundation.ca
pcfreshwash.com
pcfsb.net
pcg-usa.com
pcg.agency
pcg.law.harvard.edu
pcgamelauncher.com
pcgamingmania.com
pcgamingshow.com
pcgbuilders.com
pcgcompanies.com
pcgcyber.com.au
pcgdev.com
pcgdigital.com
pcgeng.com
pcgfactoring.com
pcgi.com
pcgkc.com
pcgkids.com
pcgl.porters.org
pcgmechanical.com

pcgrecruit.com
pchandy.net
pchansnacks.com
pchawa.org
pchcproviders.org
pchde.com
pchelectricboats.com
pchelle.com
pchhc-pd.com
pchi.com
pchintl.com
pchistorical.mysites.io
pchristensen.com
pchskatecamp.com
pchspitt.org
pchtechnologies.com
pchvet.com
pci-golf.com
pci-koningshoeve.nl
pci-sm.com
pci.parkersdrycleaners.com
pci.us
pcia.org
pciadenver.com
pcialaing.com
pcialittlerock.com
pciamarketingmastermind.com
pciamcatee.com
pciamidsouth.com
pcianashville.com
pcians.com
pciaozarks.com

pciapayton.com
pciapeterson.com
pciaprestwood.com
pciasandiego.com
pciawealth.com
pciawichita.com
pcibooking.net
pcibrands.com
pciconstruction.com
pciicu.com
pcid.anera.org
pcideals-support.com
pcideals.com
pcielectrical.com
pcienergysolutions.com
pcigrafx.com
pcihipaa.com
pcihydraulics.com
pcimedia.org
pcimembranes.com
pcimontana.com
pcin.com.au
pcindustrialcoatings.com
pcinternational.com
pcinvestigativesolutions.com
pcipfund.com
pciportal.com
pcipr.com
pciprojects.co.nz
pcirrg.com
pcit.ie
pcitinstituteofsocal.com

pcitpos.com
pci-dev.cclgroup.com
pci-staging.cclgroup.com
pcj.ca
pcj.cclgroup.com
pcjh.org
pcjones.co.uk
pckb-law.com
pckmedia.com
pcla.org
pclbfoundation.org
pclegacyventures.com
pclegaltn.com
pcliusa.com
pcm-advisors.com
pcm2021.learningtimesevents.org
pcmacooperative.com
pcmaeducon.org
pcmarkers.com
pcmb.today
pcmbarbados.com
pcmcsolutions.com
pcmcu.org
pcmcusa.com
pcmedia.co.nz
pcmedproject.com
pcmh-mo.org
pcmh.org
pcmi.org
pcmimpairments.com
pcmincome.com
pcmlawoffices.com

pcmobilevet.com
pcmoose.com
pcmorristown.org
pcmproducts.com
pcmrepairs.co.uk
pcmrocks.org
pcmsavings.com
pcmserv.com
pcmservices.com
pcmsharethecare.com
pcmtrials.com
pcncenter.com
pcnproperties.com
pcntacos.com
pcointranet.adelphivalues.com
pcollenlaw.com
pcoms.ca
pconn.com
pconstruction.ca
pconstructionllc.com
pcor.org.uk
pcor4x4.com
pcor4x4.com.au
pcoroffroad.com
pcosblog.handbvitamins.com
pcoshealthcollective.com
pcoshub.handbvitamins.com
pcospersonaltrainer.com
pcostreatmentreport.com
pcoswellness.com
pcot.ca
pcourethane.com

pcoutlet.com
pcp.vision-relief.com
pcpassist.co.uk
pcpatrol.org
pcpaction.com
pcpclaims.co.uk
pcpcommunity.com
pcprc.ca
pcpeds.com
pcphelpline.org.uk
pcpitd.com
pcpoa.com
pcpofchicago.com
pcportal.kkr.com
pcpre.net
pcpremierproperty.com
pcpreserve.com
pcps.portal.si4altonline.com
pcpublicaffairs.com
pcqir.com
pcradford.org
pcraft.com
pcraftdental.net
pcrbenefits.com
pcrbusiness.com
pcrc.alchemy.construction
pcrcdev.alchemy.construction
pcrcorp.org
pcrcovidbahamas.com
pcreads.org
pcrecapital.com
pcreleasedtime.com

pcreleasedtime.mysites.io
pcrentalproperties.com
pcrepairs.com
pcresortandclub.com
pcrest.org
pcrestcc.com
pcrfirm.com
pcrflorida.com
pcrg.com.au
pcrllc.us
pcrmringette.ca
pcrp.com
pcrpadel.org
pcrppd.energywisenebraska.com
pcrppd.energywisenebraskagoev.co
pcrs.ca
pcrsbdc.org
pcrtechnologies.com
pcrus.org
pcrusa.alchemy.construction
pcs-energy.com
pcs-hustlertoceo.com
pcs-mosaic.com
pcs-ok.com
pcs-pc.com
pcs-reisummit.com
pcs.mainlinehealth.org
pcs.mcmasterdivinity.ca
pcs.uncg.edu
pcs2wpafb.com
pcsac.com
pcsadvisors.net

pcsaerospace.tech
pcsailors.com
pcsalts.com
pcsbconsulting.com
pcsbvets.com
pcscomputers.com.ph
pcsconstructors.com
pcscreativeservices.us
pcsda.org
pcseedplant.com
pcsemployeeresources.com
pcseniorsolutions.com
pcsexpressinc.com
pcsgourmetfoods.com
pcshvac.com
pcsifi.com
pcsintensive.com
pcsmarket.org
pcsmodulsystem.se
pcso.org
pcsofca.com
pcsokc.com
pcsokinawa.com
pcsolutionsnow.com
pcsolutionsofny.com
pcspantry.com
pcsparkingcontrol.com
pcspayson.org
pcsportandwellness.org
pcsports.net
pcsrcus.com
pcsrealtyllc.com

pcsrf.org.au
pcsroofing.com
pcsrusva.com
pcss-o.org
pcssharetreatments.com
pcssmat.org
pcssnow.org
pcssoft.com
pcssurfacedelivery.com
pcstampabay.com
pcstelecominc.com
pcstoparadise.org
pcstrac.com
pcsweep.co
pcswimclub.net
pctbus.com
pcterminals.net
pctinspections.com.au
pctlearningcenter.org
pctrailseries.com
pctransactionadvisors.com
pctswi.com
pcunw.com
pcvcle.ca
pcvestories.ct-morse.eu
pcvetcare.org
pcvets.com.au
pcvis.vision
pcvvrmseedsofhope.org
pcworkpros.com
pcworks.co.nz
pcwtools.com

pcxaero.com
pd-ammo.com
pd-csl.sim.edu.sg
pd-thrive.com
pd.acfo-acaf.com
pd.amplify.com
pd.church
pd.ci.amplify.com
pd.shipmonk.com
pd.solutions
pd.staging.amplify.com
pd.technology
pd3foundation.com
pda-insurance.com
pda.ie
pdaa.com
pdabmi.com
pdabnow.org
pdaconsultants.com
pdafortwayne.com
pdagradsales.com
pdale-ne.us
pdanewengland.org
pdanorthamerica.org
pdarizona.com
pdartstx.com
pdastage.com
pdasymposium.com
pdaviesjoinery.co.uk
pdbgw.com
pdbharrogate.co.uk
pdbodywork.com

pdboise.com
pdc-corp.com
pdc-tx.com
pdc.co
pdc.com.co
pdc.nvdev.ca
pdc.us
pdcahawaii.org
pdcakids.com
pdcardio.com
pdcaz.com
pdcbits.ca
pdcbiz.com
pdcbuilds.com
pdcclassof86.com
pdcenterlv.com
pdcfacilities.com
pdchawaii.com
pdchicago.com
pdcmachines.com
pdcolorado.com
pdcpaintingsc.com
pdcrm.com
pdcvacations.com
pddesign.co.uk
pddmsolutions.com
pdelectricme.com
pdethicslines.com
pdevaluator.com
pdeventplanning.com
pdf-web.fireantstudio.com
pdfbilt.com

pdffileconvert.com
pdffiller.com
pdfgen.phila.gov
pdfmagicpro.com
pdfortcollins.com
pdfplotting.com
pdfportal.com
pdfsimpli.com
pdfua.foundation
pdg-systems.com
pdg.gi
pdg1.com
pdgcolumbia.com
pdgschool.com
pdhautomotivellc.com
pdhgroup.com
pdhomeexteriors.com
pdhtitle.com
pdhtravel.club
pdi-intl.com
pdi.co.nz
pdiamerica.com
pdibulk.com
pdicertification.com
pdiconstruction.com
pdicontract.com
pdidaho.com
pdifinancial.com
pdihc.ca
pdihc.com
pdijobs.com
pdilogistics.ca

pdindustrial.co.uk
pdinstore.com
pdiprofilestaging.mysites.io
pdishawaii.com
pdisoftware.com
pditechnologies.com
pdiuc.com
pdidw.com
pdk.rveducation.io
pdk.zekomage.com
pdkayconstructions.com.au
pdl.kentik.com
pdlandscapingpi.com
pdlbeachproperties.com
pdm.org.nz
pdmarketingpgh.com
pdmarketingsolutions.com
pdmautomotive.com
pdmediation.au
pdmediation.com.au
pdmmlaw.com
pdmpworks.org
pdmquote.com
pdmsa.com
pdmsince1885.com
pdmt.medline.com
pdmtradinggroup.com
pdnewmexico.com
pdnseek.com
pdocs.ai
pdofgreenville.com
pdome.org

pdonovanlaw.com
pdoteam.com
pdowsmiles.com
pdp-permian.wr.ardent.dev
pdp.dk
pdp.services
pdpetroleuminc.com
pdphoenix.com
pdphotoyork.com
pdplaw.net
pdpoa.org
pdppermian.com
pdpr-client.com
pdpremiere.pauldavis.com
pdpsmcba.org
pdq-airspares.co.uk
pdq-airspares.com
pdqenid.com
pdqentinc.com
pdqequipment.com
pdqscientific.com
pdr-cpa.com
pdr.hku.edu.tr
pdr.vision-relief.com
pdralbuquerque.com
pdrcc.tamu.edu
pdrehab.com
pdreno.com
pdrexpo.com
pdrfinessetools.com
pdrinsurance.com
pdrisksolutions.co.uk

pdrmag.com
pdrmer.hku.edu.tr
pdrmn.com
pdrquotepages.com
pdrschoolreviews.com
pdrspec.com
pdrtoolstore.com
pdrtraining-california.com
pds.ministryplatform.com
pds.realmchurch.com
pdsantafe.com
pdsaonline.org
pdsc.secure-engine.com
pdscareers.com
pdscareers.jil.com
pdsenergy.com
pdsez.com
pdsflorida.com
pdsg.christianscience.com
pdsg.net
pdsheart.com
pdsi.us
pdsinc.com
pdsit.net
pdsii.com
pdsmontrose.com
pdsons.org
pdsplanning.com
pdspropak.com
pdstgeorge.com
pdstoolkit.com
pdtahoe.com

pdtanc.com
pdtglobal.com
pdtjax.com
pdtools.relevantradio.com
pdtruckrental.com
pdtucson.com
pdtulsalaw.com
pdupassport.com
pdvb.ca
pdvb.org
pdw.ca
pdweek.ca
pdx-labs.com
pdx-live.com
pdx-recovery.com
pdx-seniors.com
pdx.com.br
pdx.omnicomgroup.com
pdxathleticoutdoor.com
pdxauto.com
pdxcares.org
pdxdadsgroup.com
pdxdelivers.com
pdxdeliversonline.com
pdxfan.com
pdxheights.com
pdxhomeloan.com
pdxhomeownerservices.com
pdxinvestments.com
pdxittech.com
pdxjazztest.org
pdxmindshare.com

pdxmission.org
pdxparent.com
pdxpayroll.com
pdxpicnicrentals.com
pdxpremiersoftwash.com
pdxreading.com
pdxrealtorsam.com
pdxtowncar.com
pdxtreeservice.com
pdxview.com
pdxviewer.com
pdxviewer.net
pdxwebserver.com
pe-businessservices.com
pe-impact.com
pe-planning.org
pe-solutionsllc.com
pe-svcs.com
pe-torsa.no
pe.holyrosarystaging.com
pe.se
pe.smsbellevue.org
pe.stannesea.org
pe4pawsitting.co.uk
peabevent.se
peabody.place
peabodyandpals.com
peabodybusiness.com
peabodydentalcare.us
peabodydentalcarema.com
peabodyedfoundation.org
peabodyheightsbrewery.com

14573

peabodylawfirm.com
peabodymuseums.com
peabodynashua.com
peabodyplacenh.com
peabodyrotarytaste.com
peabodysupply.com
peabodysupplynorthchelmsford.com
peabodytv.org
peabodyweeklynews.com
peabuilders.com
peac.org
peacaminhosdomar.com.br
peace-evolutions.com
peace.museum
peace.no
peace1013.com
peacet07.com
peace2030.earth
peaceablenutrition.com
peaceaccords.nd.edu
peaceandmagic.com
peaceandpinedesigns.com
peaceandpurposetherapy.com
peaceandsoulwellness.com
peacearcheducation.org
peaceathomeparenting.com
peacebeyondallunderstanding.com
peacebodymovement.com
peacebuilders.peace.museum
peacecarenj.org
peacecommissioners.com
peacecommunities.com

14574

peacecorpsworldwide.org
peacecreative.studio
peacecrowell.com
peacedalecapital.com
peacedalemuseum.org
peacediamond.com
peaceevolution.com
peaceeyecarejobs.com
peacefamilylaw.com
peacefohydration.com
peacefrogcarpetcleaning.com
peacefrogcto.com
peacefrogrugcleaning.com
peaceful-decision.mysites.io
peaceful.com
peaceful.phillipslyte.com
peacefuldragonschool.com
peacefulfundraising.com
peacefulgoodbyesforpets.com
peacefulhealingjourney.com
peacefulheartdoula.com
peacefullaw.com
peacefullearning.gentlenannies.com
peacefullivingcare.com
peacefullivinghealth.com
peacefullynourished.ca
peacefulmedia.com
peacefulmindcoaching.com
peacefulparenting.com
peacefulpath.ca
peacefulpathways.com
peacefulpawsvet.net

14575

peacefulpelican.com
peacefulpetsaquamation.com
peacefulpines.net
peacefulpinesseniorliving.com
peacefulproduct.com
peacefulpsychotherapy.com
peacefulsocieties.uncg.edu
peacefulsolutions.org.uk
peacefulstyleboutique.com
peacefulvalleyfarm.ca
peacefulwarriorjiujitsu.com
peacefulwayspsychology.com
peacefulwife.com
peacegardensmarket.com
peacegrenades.com
peacehartsburg.org
peacehaven.dentist
peacehavenfarm.org
peaceheatingandairconditioning.com
peacehillavila.org
peacehospicecare.org.uk
peaceinjordan.com
peaceintheageofchaos.org
peaceinthewaiting.com
peaceinvancouver.com
peacejoylovelife.com
peacekeeperstraining.com
peacelawfirm.com
peacelove.org
peaceloveandenneagram.com
peacelovebeautiful.com
peacelovenursing.com

14576

peacelovestudios.com
peacelovetote.org
peacelovinggospel.org
peacemadephotography.com
peacemakersalliance.org
peacemakertech.com
peacemedicalfla.com
peacemichigan.org
peacemiddleeastcafe.com
peaceneighborhoodcenter.com
peaceneighborhoodcenter.org
peacenroses.com
peaceofmind.com
peaceofmind.vet
peaceofmindcomfort.com
peaceofmindhouston.com
peaceofmindinsuranceagency.com
peaceofmindmentalhealthcounseling
peaceofmindpm.com
peaceofmindserviceclub.com
peaceofmindtaxhelp.com
peaceofmindtx.com
peaceofwisdomtherapy.life
peaceorchard.co.uk
peacepaddling.com
peacepillows.co.nz
peacepipecannabis.ca
peaceplacegf.com
peacepolicy.nd.edu
peacepuyallup.com
peaceregardless.com
peaceriveradventures.ca

14577

peaceriverphysiotherapy.com
peacerivervet.com
peacetalks.net
peaceterrace.org
peacethroughcommerce.org
peacetimepropaganda.com
peacetransportationdetroit.com
peacetree.ca
peacetree420.com
peacetreefarm.com
peacevalleyrecovery.com
peacevillage.org
peacevision.com
peacewell-ltd.com
peacewellcare.com
peachandhoneycreative.com
peachandpalmboudoir.com
peachblossompropertymanagement
peachbook.org
peachcapital.com
peachcrest.cc
peachdentist.com
peacheconstruction.com
peachersmilldental.com
peachesandpoppiesfloral.com
peachesodell.com
peacheyhardwoodflooring.com
peacheysconcretepumping.com
peacheyspouredwalls.com
peacheyspouredwallsinc.com
peachflooring.com
peachhealthgeorgia.com

14578

peachhillsoils.com
peachhouseco.com
peachlotus.com
peachmap.com
peachmask.com
peachmayphotography.com
peachmeetspine.com
peachmusicfestival.com
peachnetspur.learningtimesevents.o
peachpainting.com
peachpaintingsolutions.com
peachparenting.org
peachpass.com
peachphotographynj.com
peachportmanphotography.com
peachrad.com
peachradio.ca
peachradio.com
peachstateac.com
peachstatearchaeologicalsociety.org
peachstatecornhole.com
peachstatelite.com
peachstateps.com
peachstatewindows.com
peachstreetdental.com
peachstreetgoods.com
peachthewild.com
peachtree-cafe.com
peachtree-station.com
peachtree.hcproviderservices.com
peachtreealternativestrategies.com
peachtreebattleantiques.com

14579

peachtreebenefits.com
peachtreecitybraces.com
peachtreecitychiropractor.com
peachtreecityhealthplans.com
peachtreecpa.com
peachtreedata.com
peachtreedebtrelief.com
peachtreedermatology.com
peachtreedetox.com
peachtreedumpster.com
peachtreedumpsters.com
peachtreeestatescatawba.com
peachtreefinancial.com
peachtreegeneralcontractingllc.com
peachtreegoldexchange.com
peachtreehealthgroup.com
peachtreehg.com
peachtreehillsvet.com
peachtreehoa.com
peachtreehomeinspect.com
peachtreelandscape.com
peachtreelifeinsurance.com
peachtreenaturopathic.com
peachtreenursing.com
peachtreeoccmed.com
peachtreeoccmed.info
peachtreemfs.com
peachtreeorthodontics.com
peachtreeorthopedics.com
peachtreeorthosurgery.com
peachtreeparkprep.com
peachtreeperio.com

14580

peachtreepestcontrol.com
peachtreeproductions.co
peachtreerealtygroup.com
peachtreerecoverysolutions.com
peachtreetitlepawn.com
peachtreetooling.com
peachtreewaste.com
peachtreewellnessmh.com
peachtreeyoga.com
peachwaveyogurt.com
peachy-nutrition.com
peachycreativemarketing.co.uk
peachysmilesgainesville.com
peacingittogether.com
peacockanddahlia.com
peacockcounseling.com
peacockfishingpr.com
peacockins.com
peacocklaw.com
peacockpavers.com
peacockphotovideo.com
peacockplayers.org
peacockpropertiesmgmt.com
peacockproud.com
peacockrealtyteam.com
peacocksound.co.uk
peacockwater.com
peacockwinebar.ca
peacotoons.com
peacsolutions.com
peaglepress.com
peagroup.com

14581

peajobs.alumni-services-003.com
peak-45.com
peak-cre.com
peak-creative.com
peak-fulfillment.com
peak-lab.com
peak-notes.com
peak-positive.com
peak-prep.org
peak-psychology.com
peak-ryzex.com
peak-vacations.com
peak-vitality.net
peak-wi.com
peak.audio
peak15systems.com
peak1fiber.com
peak26fire.com
peak301.com
peak33challenge.com
peak360.sg
peak3dproducts.com
peak3spectrum.com
peak5packaging.com
peak6pg.com
peakalarm.com
peakam.com
peakandpaddlecroatia.com
peakandpebblephotography.ca
peakandvalleyroofingco.com
peakathleticsashburn.com
peakathletictraining.com

14582

peakaudio.ns.ca
peakaudiovideo.net
peakaw.com
peakawwrap.com
peakbaltimore.com
peakbarberins.com
peakbariatric.com
peakbay.com
peakbeam.com
peakbehavioral.com
peakbis.com
peakbl.com
peakbody.ca
peakbody.com.au
peakbodycoolsculpting.com
peakbraincenters.com
peakbuildersdenver.com
peakbuildersoc.com
peakbuilderssd.com
peakbusinessnavigation.com
peakbymd.com
peakcareersuccess.com
peakcenla.com
peakcoatings.com
peakcompost.ca
peakconnex.com
peakconstruction.com
peakcontractinggrp.com
peakcorporateservices.com
peakcpr.com
peakcustomremodeling.com
peakdaschool.com

14583

peakdentalflorida.com
peakdentalhealth.com
peakdentalresources.com
peakdentalsmiles.com
peakdryiceblasting.com
peake-properties.com
peake.io
peakedge.org.uk
peakedmoonfarmnh.com
peakedpies.com
peakeic.com
peakeinsurance.net
peakenergynow.com
peakentandvoicecenter.com
peakephysicaltherapy.com
peakeranch.com
peakeroofingoh.com
peaketechnology.com
peakevents.info
peakfamilychiro.com
peakfencing.com
peakfinancialmortgage.com
peakfitmt.com
peakfitnessandhealth.co.nz
peakfitnesshuskisson.com
peakfitnessmccall.net
peakfloors.com
peakflowmedia.com
peakformproacademy.com
peakfranchising.com
peakgastro.health
peakgata.com

14584

peakgenetics.com
peakglobalpartners.com
peakgroupofcompanies.ca
peakgrowthpotential.com
peakgrp.com
peakgymnastics.com.au
peakhand.com
peakhealth.fitness
peakhealth.org
peakhealthandwellness.com
peakhealthgyms.com
peakhealthlabs.com
peakhealthpeptides.com
peakhealthsurgicare.com
peakhoist.genesisequipment.com.au
peakhp.net
peakhumanhealth.com
peakhumanlabs.com
peakhvacservices.com
peakhydronics.ca
peakinboundmarketing.com
peakkittech.com
peaklandequities.com
peakleadershipteams.com
peaklimo.com
peaklogix.com
peakmade.com
peakmanmanagement.com
peakmarketingservice.com
peakmd.ca
peakmechanicalvt.com
peakmedicalcenters.com

14585

peakmedicalresponse.com
peakmemoriesphotography.com
peakmentalhealthcare.com
peakmetal.com
peakmetalroofing.com
peakmind.org
peakmindoc.com
peakminerals.com
peakministorage.com
peakmissoula.com
peakmoldtesting.com
peakmotorsusa.com
peakmuch.com
peakneon.com
peaknutritionalproducts.com
peaknw.net
peakoilfieldservices.com
peakoilservices.com
peakoneneighborhood.com
peakonlineads.com
peakonlineadvertising.com
peakorthopedic.com
peakpacificgroup.com
peakpartnersfamily.com
peakpartnersnd.com
peakpartnersusa.com
peakpcs1.com
peakpdxchristmaslights.com
peakpedalpaddle.co.uk
peakpediatriccare.com
peakperformanceadvisors.com
peakperformancecochrane.com

14586

peakperformanceff.com
peakperformancegroupinc.com
peakperformanceher.com
peakperformancehouston.com
peakperformanceleader.com
peakperformancephysicaltherapy.cc
peakperformanceprogram.us
peakperformanceroof.com
peakperformancetours.com
peakperformancetulsa.ca
peakperformancevision.co
peakperformersinc.com
peakperfs.org
peakpestpro.com
peakpharmlabs.com
peakphysicalmedicinetx.com
peakphysicaltherapy.org
peakphysicaltherapyofbrooklyn.com
peakphysique.promotionalresources
peakplan.management
peakpmprep.com
peakportland.com
peakpowerelectric.com
peakpowerenergy.com
peakprc.com
peakprintsshop.com
peakprocessing.com
peakproduction.net
peakprofile.org
peakprosperitygroup.com
peakptfremont.com
peakpyro.com

14587

peakraces.com
peakrecruiter.com
peakregeneration.com
peakrenovate.com
peakretirementplanning.com
peakrvstorage.com
peaks-rehab.com
peaksalesrecruiting.com
peaksandandgravel.com
peaksandocean.ca
peaksandtrails.com.au
peaksandvalleyswines.com
peaksandwavesportraits.com
peaksconstructionandplumbing.com
peakscottages.rentals
peaksearch.net
peaksecurity.com
peaksecurityinc.com
peakseminars.com
peaksevenmortgage.com
peaksewer.ca
peakshilajit.com
peaksislandhealthcenter.org
peaksmedicaresolutions.com
peaksmith.com
peaksnhf.com
peaksolarpro.com
peaksportsacademynj.com
peaksportspine.com
peaksproeventservices.com
peakstateproject.com
peakstatewriter.com

14588

peakstem.com
peakstopeople.org
peakstructures.com
peakstudios.com
peaksurveys.com
peaksustainability.com
peaktaxpreparation.com
peaktech.co.uk
peaktech.com
peaktechnical.com
peaktelecom.co.uk
peaktherapeutics.net
peakthree.io
peaktopeakrallye.com
peaktopeakroofing.com
peaktpa.com
peaktrailercareers.com
peaktransitions.com
peakusg.com
peakvalleywealth.com
peakvascular.ivmastery.com
peakveinvascular.com
peakvet.ca
peakveterinaryconsulting.com
peakvg.com
peakview.capital
peakviewbh.com
peakviewoutdoor.com
peakviewpsychotherapy.com
peakviews.co.nz
peakvitality.org
peakvitalitydenver.com

14589

peakwager.com
peakwashing.com
peakwatermeport.com
peakwealthnh.com
peakwellness.com
peakwellnesslounge.com
peakwellnessmed.com
peakwellnessok.com
peakwindows.com
peakworkforcesolutions.com
peakxrealtycapital.com
peakyourinterest.com
peakyourinternet.com
peanot.co
peanutbutteracademy.com
peanutbutterclassic.com
peanutbutterlovers.com
peanutbutterpluschocolate.com
peanutbutterprods.com
peanutclinicaltrial.com
peanutgallerychildcare.com
peanutgallerygroup.com
peanutproductions.com.au
peanutsautorepair.com
peanutsmassage.com
peapletalent.com
peaqassurance.com
pear.health
pear.vc
pear.zilligroup.com
paradiddle.com
pearanalytics.com

14590

pearappealsocial.com
pearbeauty.ca
pearce-renewables.com
pearce.caah.clemson.edu
pearcebasketball.com
pearcedentalgroup.com
pearcedesigngroup.com
pearceevents.com
pearcelawohio.com
pearch.world
pearcider.com
peardproperties.com
pearfiction.com
pearhealthlabs.com
pearidgedentist.com
pearl-apartments.com
pearl-belle.com
pearl-motors.com
pearl-properties.com
pearl-strategy.ca
pearl1.org
pearlaadultday.com
pearlalleynyc.com
pearland.pinspiration.com
pearlandautopro.com
pearlandbarbercollege.com
pearlandchance.co.uk
pearlanddivorceattorney.com
pearlandkidsclub.com
pearlandmoonayurveda.com
pearlandnation.com
pearlandpps.com

14591

pearlandsky.com
pearlandvetreferral.com
pearlandwaterheaters.com
pearlaoffshorewind.ie
pearlarts.org
pearlatthemix.com
pearlbeachprogress.org.au
pearlbeer.com
pearlcapital.com
pearlcares.com
pearlcbd.com
pearlcitycentrehouston.com
pearlcitydental.com
pearlcitymotors.com
pearlclasp.com
pearlconsult.com
pearlcrop.com
pearldadeland.com
pearldentalassociates.com
pearldentalgroup.com
pearldentalky.com
pearldentalfla.com
pearldentistry.com
pearldivedc.com
pearldiver.com.au
pearldvr.com
pearldvr.io
pearlequitypartners.com
pearlequityproject.com
pearlfinancial.com.au
pearlfisher.com
pearlforsenate.com

14592

pearlgarden.co.nz
pearlgirlusvi.com
pearlgreenway.com
pearlharboraviationmuseum.org
pearlharborinfo.com
pearlhealth.com
pearlhighlandscenter.com
pearlilymontessori.com
pearlinehealth.com
pearlinteriors.com.au
pearlio.com
pearlisland.com
pearlkai.hmcmgt.com
pearllegaladvisory.com
pearlmancollection.org
pearlmannds.com
pearlmassagecenter.com
pearlmedicalpractice.nhs.uk
pearlmedspa.com
pearlmemories.com
pearlmidtown.com
pearlnews.pinsourcing.com
pearlofeastmarsh.com
pearlofeastmarshliving.com
pearlofthesearetreat.com
pearloyster.co
pearlpainters.com
pearlpaperstudio.com
pearlpathways.org
pearlpattaya.com
pearlpipelines.com
pearlplan.com

pearlplusgroup.com
pearlpod.org
pearlpools.net
pearlrejuvenation.com
pearlrentalcenter.com
pearlridgeonline.com
pearlridgetulsa.com
pearlriverdds.com
pearlriverfront.com.au
pearlriverny.org
pearlroofs.com
pearlrosemont.com
pearls4kidsdentistry.com
pearlsafe.com
pearlsandrubys.slj.com
pearlsbyeva.com
pearlsdentistrysc.com
pearlsevencosmetics.com
pearlsfamily.com
pearlsfoundationsa.org
pearlshinedentalclinic.com
pearlshope.com
pearlsofgreatprice.org
pearlsofhope.co
pearlsoftravelwisdom.boardingarea.
pearlsolives.com
pearlsolves.com
pearlspas.com
pearlstonepartners.com
pearlstreetbrewery.com
pearlstreetmedical.com
pearlstreettechnologies.com

pearlstreetwarehouse.com
pearlsurgicenter.com
pearltechinc.com
pearltelluride.com
pearltv.com
pearlwashingtonapts.com
pearlwatergardens.com
pearlwealthgroup.com
pearlweddingsandevents.com
pearlwestrestaurantgroup.com
pearlwomenscenter.com
pearlwoodlake.com
pearlydentalcare.com
pearlygatesbenefit.com
pearlyoga.org
pearlysmiledentalstudio.com
pearlywhiteseugene.com
pearlywhitestt.com
pearproperties-statesboro.com
pearsallhouse.com
pearsalliga.com.au
pearsalllivestock.com
pearseglavin.com
pearsnorthamerica.com
pearson.compliancelinemcr.com
pearson.ethicotemplateone.nextway
pearsonadair.com
pearsonautoak.com
pearsonbenefitsus.com
pearsonblog.campaignserver.co.uk
pearsoncandy.com
pearsonconcrete.com

pearsondemolition.com
pearsonengineering.com
pearsonfuels.co.uk
pearsoninsurance.ca
pearsonlivestockequipment.com
pearsonmancaves.com
pearsonpkg.com
pearsonpm.com
pearsons.com.au
pearsonsafety.com
pearsonsaudeanimal.com
pearsonscandy.com
pearsonslawyers.com.au
pearsonsministries.com
pearsonsnursery.com.au
pearsonstrategy.com
pearsontennis.com
pearsontire.org
peartartlet.co.uk
pearthomes.com
peartreegroup.ca
peartreehomecare.com
peartreelittlefalls.com
peartreepainting.com
pearwoodpark.com
pearwoodparksunrvc.com
pearwoodrvpark.com
peaseandcurren.com
peasecommunityfoundation.org
peasegolf.com
peaseintegrativemedicine.com
peaselibby.com

peasinapod.co.nz
peasinapoddoula.com
peasleyfuneralhomes.com
peasmarshfestival.co.uk
peassysites.com
peatdatahub.net
peatinc.com
peatvalleybotanicals.com
peause.com
peaustralia.com.au
peavinefamilymd.com
peavlerac.com
peavlermovingandstorage.com
peavyfoundation.org
pebb.naviabenefits.com
pebble.co.uk
pebble.media
pebbleandbrook.com
pebblebedcottages.co.uk
pebblebrookhotels.com
pebblecreekdentistry.com
pebblecreekfacts.com
pebblecreekhoa.net
pebblecreekmhc.com
pebblecreekvillageapt.com
pebbledesigns.co.uk
pebblelane.ca
pebblenursing.com
pebbleplus.com
pebblepool.net
pebblepost.com
pebbleredevents.com

14597

pebblerockcellars.wine
pebblesdaynursery.co.uk
pebbleseditions.com
pebblesplayground.ca
pebblesplayground.com
pebblesplymouth.com
pebblesschool.co.za
pebc.ca
pebco.com
pebrokerage.com
pebshamsurgery.co.uk
pec-captive.com
pec-dev.com
pec-llc.com
pec-prod.com
pec-stage.com
pec.coop
pecan.ai
pecancreekenergy.com
pecancreekresources.com
pecanergies.com
pecangroveapts.com
pecangrovedental.com
pecangrovefarms.com
pecanharbor4sightprm.com
pecanhaven.com
pecanparkdental.com
pecanparkrvresort.com
pecanparksunrvc.com
pecanpointseniorliving.com
pecanprairiesolar.com
pecanridgefulsheartx.com

14598

pecanridgetx.com
pecanspringsranch.com
pecansquarebyhillwood.com
pecansquarecafe.com
pecanstreetbathandbody.com
pecantreerehabandhealth.com
pecanvalleyresort.com
pecanvalleytulsa.com
pecarlington.com
pecchiolawfirm.com
pecgc.com
peck-glasgow.com
peck-law.com
peckbenefitsgroup.com
peckenpaughangus.com
peckfordselfstorage.ca
peckhamkravmaga.co.uk
peckhouseinteriors.com
peckishvend.com
pecksop.com
pecommercialprinting.com
peconic.com
peconiccounty.com
peconicestuary.org
peconiclanding.org
peconicpestcontrol.com
peconstruct.com
pecopage.com
pecoraenterprises.com
pecosh.com
pecosproud.com
pecosproud.org

14599

pecostx.com
pecoswindpower.com
pecotavineyard.com
pecp.co.uk
pecp.uk
pecplayhouse.org
pecslimited.co.uk
pecsolarcompany.com
pecsouthmain.com
pecsouthmainjobs.com
peculiarcollective.us
peculiarconcierge.com
peculiarimages.us
peculiarobjective.com
peculiarpumpkinportraits.com
pecycle.nl
pedaal.com
pedagogiecssti.ca
pedagogienumeriqueenaction.cforp.
pedagogyfurniture.com
pedagogyinmotion.com
pedalcover.co.uk
pedalcuk.co.uk
pedalforalzheimers.org
pedalhopper.com
pedalingpictures.com
pedalme.co.uk
pedalpgh.org
pedalpops.com
pedalpowerkids.com
pedalpro.co.uk
pedalprogression.com

14600

pedalpunkatl.com
pedals.diy
pedalsaloon.com
pedalsteelsolar.com
pedalthecause.org
pedant-home.co.il
peddler-steakhouse.com
peddlergatlinburg.org
peddlerinteriors.com
peddlersson.com
peddlersteak.com
peddlersteakhouse.net
peddlersvillage.com
peddlingpost.com
pedego2.electricbikecompany.com
pedegoelectricbikes.com
pederbrenne.no
pedernales.place
pedersen-graversen.dk
pedersen.seattle.gov
pedersenelectricalservices.com
pedersenlaw.com
pedersenorthodontics.com
pedersenprimarycare.com
pedersonhvac.com
pedersonpianoservices.com
pedersonsanitation.com
pedesorangecountyjobs.com
pedestalfoods.com
pedestrianclaims.com
pedestriandoors.com
pedeyecare.com

14601

pedfframework.teamvarsity.com.au
pediamed.com
pediaplus.be
pediatric-ent.com
pediatric-therapy.com
pediatric.impacttest.com
pediatricadstudy.com
pediatricaretoledo.org
pediatricassociatesnh.com
pediatricbenefits.com
pediatricdentalassociates.com
pediatricdentalassociatesal.com
pediatricdentalokc.com
pediatricdentalspecialists.org
pediatricdentalteamassociation.org
pediatricdentistloudoun.com
pediatricdentistofwinterpark.com
pediatricdentistryofoklahoma.com
pediatricdentistryofsalisbury.com
pediatricdentistryofsanmarcos.com
pediatricdentistryofwinchester.com
pediatricdentistryofyuma.com
pediatricdentistryorthodontics.com
pediatricdentisttomball.com
pediatricepilepsyresearchfoundation
pediatricfirstga.com
pediatricholisticmed.com
pediatrickeratoplasty.org
pediatricmedservices.com
pediatricneurologynyc.com
pediatricorthopedics.com
pediatricpainwarrior.org

14602

pediatricpartnersclinic.com
pediatricpartnersllc.org
pediatricpt.com
pediatricresearchcoalition.com
pediatricresearchcoalition.org
pediatricresearchfoundation.ca
pediatrics.developingchild.harvard.e
pediatrics.uthscsa.edu
pediatrics23.ivrha.org
pediatricsboardreview.com
pediatricsleepbyaurielle.com
pediatricsleepconsulting.com
pediatricsnationwide.com
pediatricsnationwide.net
pediatricsnationwide.org
pediatricsofavon.com
pediatricsofdalton.com
pediatricsoffranklin.com
pediatricsofwestfield.com
pediatricsolutions.net
pediatrictherapyfl.com
pediatricurgentcareofnortherncolora
pediatricznow.com
pediatricznowmortonranch.com
pediatrixmd.com
pediawise.com
pedicabcharleston.com
pedicabofcharleston.com
pedicheshire.com
pediclescrewremoval.com
pediconnect.com
pedieyes.com

14603

pedigo-usa.com
pedigree.stir.ac.uk
pedigreeupdate.com
pediniparis.com
pedio.gr
pediprn.org
pedivan.co.uk
pedleysquarevet.com
pedlite.com
pedocenters.org
pedonepinsa.com
pedorthic.ca
pedowitzgroup.com
pedrazawrestling.com
pedrick.com
pedro-rockypoint.com
pedro.agency
pedroassociation.com
pedroavineyards.events
pedroavinyards.events
pedrolaw.com
pedrolivenier.it
pedromsolermd.com
pedroni.ch
pedronunez.mydigitalmediakit.com
pedrospotties.com
pedrosproperty.com
pedrozacommunications.co.uk
pedrozagutters.com
pedsanesthesia.org
pedsatlanta.com
pedscarmichael.com

14604

pedsceo.com
pedsedation.org
pedsendocare.com
pedseye.com
pedshousecalls.com
pedsibd.org
pedsicare.com
pedsinnovation.org
pedsinstitute.com
pedskinresearch.com
pedsneurosurgerynj.com
pedsofplainview.com
pedsone.com
pedsortho.net
pedspainmedicine.org
pedstest.com
pedstestshop.com
pedsurgwmi.com
pedutotravel.com
peeblescreativegroup.com
peech.co.za
peechhotel.co.za
peecmed.com
peedee.life
peedeecatering.com
peedeefiction.org
peeitforward.ca
peek-mag.com
peekababy3d.com
peekaboo-dna-test.com
peekabooboxingfitness.com
peekaboodance.com

peekaboodnatest.com
peekaboogendertest.com
peekadvisory.com
peekatrenkle.com
peekbrothers.net
peekmeds.com
peekskillautocare.com
peekskillmuseum.com
peekwithmejourney.com
peel-creative.com
peel-cyber.co.uk
peel-technical.co.uk
peel.eoworks.ca
peelander-z.com
peelandstickmosaic.com
peelandstickmosaics.com
peelandsticktile.com
peelbuilt.com
peelconfect.com.au
peelconstruction.co.uk
peelcounselling.com
peelcroftsurgery.nhs.uk
peelefamilydentistry.com
peelerpools.com
peelglimmer.com
peelgps.nhs.uk
peelhouse-medical-plaza.nhs.uk
peellabour.ca
peelledoor.com
peelmedicalpractice.com
peelnewcomer.org
peelnsealsupplies.com

14605                14606

peelrecruit.co.uk
peelrecruit.com
peelsolutions.co.uk
peeltheband.com
peeltinting.com.au
peeluniversity.com
peelvillagedental.com
peelvillagedentist.com
peelweightlossclinic.com
peelwoodmedical.com.au
peelzcitrus.com
peepersswimwear.com
peepsevents.com
peepshowpaddy.co.uk
peepshowproductions.co.uk
peepshr.co.uk
peequal.com
peer-gyntridleir.no
peer.acelero.com
peer.acelero.net
peer2peeracademy.org
peer2peertutoring.com
peeracademy.org
peerailiaw.com
peerbearing.com
peercareersil.org
peerceive.com
peercomps.com
peerconsulting.com
peerdancers.com
peerevidence.ca
peerfives.com

peerforce.org
peerforeducation.org
peergaming.com
peerganlaw.com
peerhatch.com
peerideashare.com
peerless-audio.com
peerless-canada.com
peerless-search.com
peerlessblock.com
peerlessdynamics.com
peerlessenergygroup.com
peerlessenergysolutions.com
peerlessengineering.com
peerlessetfs.com
peerlesseurope.com
peerlessfarm.com
peerlessfood.com
peerlessfoods.com.au
peerlessfoodservice.com.au
peerlesshardscapes.com
peerlesshi.com
peerlessmfg.com
peerlessmfg.net
peerlessmiddleeast.com
peerlesspm.com
peerlessrestoration.com
peerlesssurgical.com
peerlesswellandpump.com
peermountain.com
peernavigation.truenth.ca
peernetgroup.com

14607                14608

peerpressurecreative.com
peerpt.com
peerreview.signalprocessingsociety.
peerreviewcongress.org
peerreviewedlawyers.com
peersalesagency.com
peerspectiv.com
peersrva.com
peersupport.edu.au
peersupport.ndss.com.au
peersupportcanada.ca
peersupportcsc.com
peersupportspecialistcertification.cc
peertopeer.academy
peertopeeradvisors.com
peertopeerforum.com
peerutinkarol.com
peerventures.xyz
peerwell.co
peeryhotelsaltlake.com
peetfrateline.com
peever.org
peeverskennels.com
peewaalia.com
peewearena.com
peeweecomics.com
peeze.nl
pefarmington.com
pefe.com.mx
pefitness.com
pefpgh.com
peg-it.ie

peg-ola.com
pegagrill.com
pegamentoconsulting.com
pegandparrot.co.uk
pegarnold.org
pegasus-texas.com
pegasus.csmdemo.com
pegasus.tagmarketingdesigns.com
pegasus.thslawfirm.com
pegasusanc.com
pegasusaviationservices.com
pegasusbridgefunding.com
pegasuscitycamera.com
pegasusclean.com
pegasusestategroup.com
pegasusfbo20.com
pegasusfertilizer.com
pegasusinsfl.com
pegasusinteriors.com
pegasusk62.com
pegasuslaboratories.com
pegasuslabs.com
pegasuspark.com
pegasuspets.co.uk
pegasuspins.com
pegasuspotash.com
pegasuspumps.co.uk
pegasuspumps.com
pegasuspumps.ltd.uk
pegasuspumps.net
pegasussolar.com
pegasusstud.com

pegasustheatre.org.uk
pegasuswhite.com
pegasuswhitepotash.com
pegcitylovely.com
pegofitzpatrick.com
peggingdate.com
peggingdating.net
peggingdatingsites.com
pegginghookup.com
pegginghookups.com
peggyclem.com
peggydaven.com
peggyfoundation.org
peggygrande.com
peggyhaddadinteriors.com
peggyhallgold.com
peggyharmeyerphotography.com
peggyknowshomes.com
peggynoestevens.com
peggypardo.com
peggypolenberg.com
peggyrealtor.com
peggyreidogdenartwork.com
peggysellshomesinco.com
peggysonthegreen.com
peggysrum.com
peggysrum.im
peggystaxservicetx.com
peggystraleydesign.com
pegletterboards.co.uk
peglobalenhancedinternationalfund.
pegnl.ca

pego.on.ca
pegpartners.org
pegpropane.com
pegramandnoyes.com
pegramprevatte.com
pegrodrigues.com
pegsadie.com
pegyr.com
pei.art
pei.cmha.ca
pei4rent.ca
pei4rent.com
pei4sale.ca
pei4sale.com
peialpineskiteam.com
peiaudiology.ca
peiawp.com
peibeer.com
peibrewery.com
peibrewingcompany.com
peifed.ca
peifersfire.com
peifertowingpa.com
peifferwolf.com
peiforests.ca
peiforests.com
peightswindows.com
peigolfmania.ca
peigolfmania.com
peiholiday.ca
peiia.ca
peikris.ca

peikris.com
peimotel.com
peinadohairworks.com
peineridgechurch.org
peintregatineau.ca
peintrelynechicoine.ca
peinture-granby.ca
peinturedynamique.ca
peintureempire.com
peinturelesommet.ca
peinturemyb.ca
peintureoscamine.ca
peintureoscamine.com
peintureproactif.com
peintureprocuisine.com
peintureprostatic.com
peinturesanstache.com
peinturewagner.com
peinturomax.ca
peinvestments.com
peipa.ca
peipotatoagronomy.com
peirano.com
peirceblock.com
peirealestateagent.com
peisfinestgolf.com
peiurgentcare.ca
peivacationcottage.ca
peivacationcottages.ca
peivacationhome.com
peivacationhomes.ca
peivacationhouses.com

peivacationproperties.ca
peivacationproperties.com
peiwatershedalliance.org
peiwei.com
pej.design
pejmanghadimi.com
peju.com
pekarenkb.sk
pekcuralabs.com
peke.au
peke.com.au
pekeaboopetstylingsalon.com
pekelconstruction.com
pekex.com
pekincc.com
peking.film
pekron.net
pekupublications.com
pelaezlawfirm.com
pelagichealth.com
pelagicpaving.com
pelagonius.co.uk
pelagosent.com
pelanatureza.org
pelazzio.com
pelcongcinc.com
pelcoparts.com
peldano.com
pelds.com
pelecards.com
peledmigrainesurgery.com
peledsurgery.com

14613

14614

pelee.com
pelee.life
peleeisland.com
peleplantations.com
pelgerlaw.com
pelgranepress.com
pelhamarchitects.com
pelhamcapital.com
pelhamdentalcare.com
pelhamdesign.com
pelhamglobalfinancials.com
pelhamgroup.co
pelhamparkway.com
pelhamportsmouth.co.uk
pelhamroadselfstorage.com
pelican-data.com
pelican-soft.com
pelicanabc.com
pelicanbay55plus.com
pelicanbaymhc.com
pelicanbrewing.com
pelicancarecenters.com
pelicandrones.com
pelicanfh.co.uk
pelicangarden.com
pelicangolfcartrentals.com
pelicangroup.us
pelicanharborrum.com
pelicanhealthcare.co.uk
pelicanhill.com
pelicaninn.co.uk
pelicanislandrealty.com

pelicanlakeswindsor.com
pelicanlandingdental.net
pelicanlane.com
pelicanmgt.com
pelicanmodavi.co.uk
pelicanmotelkeys.com
pelicanmotors.com
pelicanperchpensacola.com
pelicanplaygrounds.com
pelicanpointealf.com
pelicanpointehealthcareandrehab.or
pelicanpolicy.com
pelicanpoolsinc.com
pelicanpremium.com
pelicanpropertymanagement.com
pelicanpunchtea.com
pelicanresidential.com
pelicanriver.org
pelicanrsl.com.au
pelicanrv.com
pelicanschool.org
pelicanshield.com
pelicansnestmhs.com
pelicansnestseabrook.com
pelicanspercholb.com
pelicanstaterealty.com
pelicantrain.com
pelicanusa.com
pelicanvalleyseniorliving.org
pelicanwaters.palmlakeresort.com
pelicanwatersgolfclub.com.au
pelicanwildfireconsulting.com

14615

14616

pellcon.com
peligrancitricosencalifornia.org
pelikanhealth.com
pelinvestigations.com
peligan-data.com
peligan.io
peligandata.com
pelitawanis.tnb.com.my
pell.thrivewebsiteadmin.com
pellacare.com
pellacarecdpas.com
pellacarehr.com
pellahomerealty.com
pellainsurance.com
pellaomaha.com
pellasautolic.com
pellathiel.se
pellawi.com
pellc-brighton.com
pellcitypawn.com
pellcityrealtypros.com
pelledesigns.com
pellegatalandscapedesign.com
pellegrinoandassociates.com
pellegrinoandsonspizzeria.com
pellegrinotrucking.com
pellemedicalspa.com
pellermax.com
pellestova.no
pellet.org
pelletb.com
pelletcontainment.com

14617

pelletgrilladdicts.com
pellethub.co.nz
pelletiersmiles.com
pelletmedia.com
pelletos.de
pelletron.com
pelletsllc.com
pellicanos.com
pellinstitute.org
pellizziandyou.com
pellowpharmasave.com
pells.co.uk
pellsoftware.com
pelma.com
pelma.it
pelmareng.com
pelmfg.co.uk
pelmfg.com
pelmorex.com
peloclub.com
pelonfilms.com
peloris.com
pelorusbenefits.ca
pelorusfg.com
pelorusisland.au
pelorusisland.com.au
pelorusprivateisland.au
pelorusprivateisland.com
pelorusprivateisland.com.au
pelosa.daveyandkrista.site
pelotatraining.com
pelotonconstruction.com

14618

pelotoncyber.com.au
pelotonglobal.com
pelotonovertimesettlement.com
pelotonu.org
pelphreyprestress.com
pels.org
pelsallvillagesurgery.com
pelsallvillagesurgery.uk
peltbeam.com
pelthos.com
peltierinsurance.com
peltonbalducci.com
peltos.com.au
peltzpt.com
pelusey.com
pelvicfloorcenter.org
pelvicfloorpro.com
pelvichealth.physio
pelvicprescription.com
pelvicsolutionsdpt.com
pelypenkolawfirm.com
pem-autumic.com
pem.fia.com.br
pemacoplating.com
pemactuators.com
pemadale.com
pemakhandro.org
pemamerica.com
pemautomic.com
pemberleydarcy.com
pemberleyrose.com
pemberton.dev

14619

pembertonhealthcarefoundation.org
pembertonlogistics.com
pembertonpi.com
pembertonportfolio.com
pembertonsoccer.com
pembertonsurgery.co.uk
pembertonsurgery.nhs.uk
pembridgedental.co.uk
pembrokecompanies.com
pembrokedowns.com
pembrokegolf.com
pembrokehomebuyers.com
pembrokehomesellers.com
pembrokehouse.sc.ke
pembrokeinsuranceadvisors.com
pembrokelumberkings.ca
pembrokepickleballclub.ca
pembrokepines.life
pembrokepinesmls.com
pembrokeshire.fosterwales.gov.wales
pembrokeshirecare.co.uk
pembrokestudenthousing.com
pembrokcattle.com
pembrookdevelopment.com
pembrokeandlives.com
pemc.coop
pemcosteel.com
pemdastechnologies.com
pemeco.com
pemethod.co
pemethod.com
pemf-wellness.com

14620

pemf120.com
pemf8000.com
pemf8000pro.com
pemfprofessionals.com
pemfsolutions.com
pemftrainingacademy.com
pemproperties.com
pemqbook.com
pemrydi.com
pemrydi.us
pemrydirtu.com
pemrydirtu.us
pemstudios.com.au
pemsuite.org
pen-factory.myron.biz
pen-link.com
pen.hyperlinksmedia.com
pen2performance.com
penaandcompany.com
penacookfamilydentistry.com
penacookplace.org
penafiel.com
penagri.com
penairposhevents.com
penalaw.net
penalcellardoors.com.au
penalcellars.au
penalozaconstruction.com
penancegym.com
penandmousedesign.com
penandmug.com
penandpipette.com

penandpipette.org
penandplatform.com
penang.flamingo.com.my
penaplasticsurgery.com
penarchitect.com
penasearch.com
penastationext.com
penbaychamber.com
penbaylaw.com
penbodevets.co.uk
penbrookucc.org
pencco.com
pencefirm.com
pencegroup.com
pencelawok.com
pencevineyards.com
penchecks.com
pencheffphoto.com
pencil.org
pencilbisonranch.com
pencilforschools.org
pencilly.au
pencilly.com.au
pencilneck.com
pencilshavingsstudio.com
pencilsofpromise.org
pencilstrap.com
pencilstudio.com.au
pencily.com.au
pencoaccesscontrol.com
pencoelectricalcontractor.com
pencomanagement.com

pencorailing.com
pendaaiken.com
pendancestudio.com
pendantbio.com
pendaphototours.com
pendar.com
pendeensurgery.nhs.uk
pendennisbuilding.com
penderbros.com
pendingdrafts.com
pendlecreekhomes.com
pendlehill.org
pendlehillproperties.co.uk
pendlemedical.co.uk
pendletonarts.org
pendletonco.com
pendletonfamilymedicine.com
pendletonhills.com
pendletonhomeservices.com
pendletonlawoffice.com
pendletonmanor.org
pendletonmktg.com
pendletonortho.com
pendletonseptic.com
pendletonvet.com
pendleviewmedicalcentre.co.uk
pendleyheatingandair.com
pendo.ca
pendo.io
pendolino.fi
pendoreillecannabis.com
pendoreillemechanical.com

pendoylan.com
pendragonconsultingllc.com
pendragonhomes.com
pendragonsecurity.com
pendrellsoundyachtclub.com
pendryplazaparkcity.com
pendryresidencestampa.com
pendryresidencesweho.com
pendulum.fit
pendulumholdings.com
pendulummarkets.com
pendulummeats.com
pendulumphysio.com
peneconomics.com
penegrande.info
penelliescafe.com
penelopeandlois.com
penelopeandloisgifts.com
penelopebourbon.com
penelopessoapsandsuch.com
penelopetrunk.com
penetolabs.com
penetration-testers.biz
penetrationtesters.biz
penfacs.com
penfactory.com
penfieldbuildingblocks.org
penfieldcg.com
penfieldchildren.com
penfieldchildren.net
penfieldchildren.org
penfieldfarms.com

penfieldmontessori.com
penfieldmontessori.org
penfieldobgyn.com
penfieldsearch.com
penfoldelectric.com
penfoldmcpherson.co.uk
penfoldsestateagents.co.uk
penfoldsroof.ca
penfriend.touchspotaudio.com
pengara.com
pengbojiangmd.com
pengepcn.co.uk
penghuang.co
penghuvending.com
penguin-support.com
penguin.co.uk
penguinairconditioning.com
penguinaudiences.co.uk
penguincafelb.com
penguincmd.com
penguincoldcaps.com
penguincomputing.com
penguindesign.com
penguinfinancial.com.au
penguinfireplace.com
penguinhosting.ca
penguinman.org
penguinrandomhouse.co.uk
penguinrandomhousecareers.co.uk
penguinreaders.co.uk
penguinselfstorage.com
penguinslacrosse.com

penguinsolutions.com
penguintechweb.com
penguinup.com
penguinux.com
penguinviral.com
penhaligonsfriends.co.uk
penhall.com
penhcc.gallery
penhornanimalhospital.ca
peniculrugby.org
penielsolutions.com
peninsula-hoa.com
peninsula-pipeline.com
peninsula.omnihoa.com
peninsulaacres.ca
peninsulaagency.com
peninsulaairportcommission.org
peninsulaartleague.org
peninsulaatwilsonlake.com
peninsulaball.com
peninsulabehavioralhealth.org
peninsulachamber.ca
peninsulaclarion.com
peninsulacompoundingpharmacy.com
peninsulacrossfit.ca
peninsulacrossing.com
peninsuladailynews.com
peninsuladentalcare.com.au
peninsuladoctor.com
peninsulaeastprimaryacademy.org.uk
peninsulaengineering.com
peninsulafuneralhome.com

peninsulagardeningservices.co.uk
peninsulagastro.com.au
peninsulaglow.com
peninsulahealthcenter.com
peninsulahearingcenter.com
peninsulaheatingandair.com
peninsulahistory.org
peninsulaholidayrentals.com.au
peninsulahomecare.com
peninsulahomefinders.com
peninsulaintracoastal.com
peninsulairrigation.com.au
peninsulaliving.com.au
peninsulaloveinc.org
peninsulamarina.com
peninsulaparkapts.com
peninsulapathologists.com
peninsulapediatricsfl.com
peninsulapet.net
peninsulapirates.com.au
peninsulaplastics.biz
peninsulaplastics.com
peninsulaplastics.net
peninsulapointtexas.com
peninsulapremiumcherries.com
peninsulapropertymanagers.com
peninsulapt.net
peninsulareachcodes.org
peninsularidge.com
peninsularoofing.com
peninsulaselfdefense.com
peninsulaseptic.com

peninsulatennisclub.org
peninsulavillagescit.com
peninsulawealth.com
peninsulawelding.ca
peninsulawomenscare.com
peninsulaworship.com
peninsulayachtmarina.com
peninsulista.com
penis-enlargement.com
penistonegrouppractice.co.uk
penkaa.co.uk
penkethcarpets.co.uk
penlandheating.com
penlanhealth.co.uk
penlanhealth.com
penlanhealthcare.com
penlanpharma.co.uk
penlanswitch.co.uk
penlanswitchandsave.co.uk
penler.com
penless.com
penleyconcrete.com
penlifepensions.com
penlink.com
penlynconstruction.com
penmanconstruction.co.nz
penmech.com
penmenpress.com
penmore.com
penmorebenefits.com
penmorewealth.com
penn-foster.com

pennachioeye.com
pennadvisors.com
pennaelectric.com
pennafpremier.com
pennamacchiata.ch
pennamacchiata.com
pennamacchiata.it
pennandteller.com
pennantaust.com.au
pennantigvn.co.uk
pennantinvestment.com
pennantmade.com
pennantplc.co.uk
pennantplc.com
pennasbanquet.com
pennasphalt.com
pennavese.com
pennavewest.com
pennbasketballclub.com
pennbizreport.com
penncapitalgroup.com
penncef.org
penncoinc.com
penncolor.com
penncreditcorporation.net
penncreditcorporation.org
penndellock.com
penndistrict.com
penndutchstructures.com
penneastfcu.org
pennecon.com
penned.co

penned.uk
pennekamplaw.com
pennellvet.com
pennepazze.net
pennercollective.com
penneshawiga.com.au
pennesiwines.no
penneyandassociates.com
penneydesigngroup.com
penneygirlsfoundation.org
penneylawyer.com
penneylawyers.com
penneypaving.com
penneystringer.staging.mysites.io
penneystringermd.com
pennfieldsmedicalcentre.co.uk
pennfloor.com
penngranite.com
pennhillsurgery.nhs.uk
pennhockey.com
pennian.bank
pennicafinancialinsurance.com
pennies.org.uk
penniesfromheavenpittsburgh.org
penninehr.co.uk
penningdesigns.com
penningsandsons.com
penningtonbrienzlaw.com
penningtonfamilydentistry.com
penningtongray.com
penningtonlawoffice.com
penningtonparksurgery.co.uk

penningtontubular.com
penninjuryscience.com
penninjuryscience.info
penninjuryscience.net
penninjuryscience.org
penninofamilydentistry.com
pennintegrityplumbing.com
pennlandscaping.com
pennlease.com
pennlocksmith.com
pennmanagementhowardstowingse
pennmechanicalgroup.com
pennmedhcp.com
pennmedicinehealthcarepartners.co
pennmemorycenter.org
pennmutual.com
pennohiovet.com
pennpac.com
pennparcelbox.com
pennprojects.com.au
pennquartercapital.com
pennram.com
pennreg.org
pennrenew.com
pennsaukenvillas.com
pennsburymanor.org
pennscale.com
pennspineandortho.com
pennsportbarber.com
pennspurchase.com
pennsquaremusicconservatory.com
pennsrock.com

pennstart.org
pennstatemechanical.com
pennstatesportstours.com
pennstation.catering
pennstationprinting.com
pennsummit.net
pennswoodswinery.com
pennsylvania-first.org
pennsylvania-mesothelioma-informa
pennsylvania.sanemd.com
pennsylvaniaadoptivefamilies.com
pennsylvaniacarstops.com
pennsylvaniacitizensincharge.com
pennsylvaniacpace.org
pennsylvaniadecides.com
pennsylvaniaestateplanning.com
pennsylvaniagamblers.com
pennsylvaniagoxpress.com
pennsylvaniainvestorloans.com
pennsylvaniamassagece.com
pennsylvaniamassagecontinuingedu
pennsylvaniamesotheliomainformati
pennsylvaniamjcard.com
pennsylvaniapediatricdentist.com
pennsylvaniapoi.com
pennsylvaniaprofessionalgroup.com
pennsylvaniasolarleaseattorney.com
pennsylvaniatrails.org
penntanklines.granularhealthsketch.
penntavern.com
penntwpcc.org
pennvassaren.se

pennwaste.com
pennwestinnovation.com
pennwire.com
pennwoodcapital.com
pennwoodoph.com
penny-newman.com
pennyappeal.org.au
pennyappleton.com
pennybooks.io
pennybunnbecker.com
pennyburke.com.au
pennycapitalmanagement.com
pennychipper.com
pennydrop.tv
pennyforward.com
pennyforward.org
pennyfraser.com.au
pennygatemedical.org.uk
pennygeeks.com
pennyhawkphotographyco.com
pennyjar.com
pennylasvegas.com
pennylaynephotography.com
pennymcbride.com
pennynorfolk.com
pennyphotographics.com
pennypursuits.com
pennyralenephotography.com
pennyreid.ninja
pennyrlehealth.org
pennyrow.com
pennyroyalcenter.org

14633

pennysdiner.com
pennysmartgirl.com
pennystrawson.com
pennythephotobus.com
pennyvilagos.com
pennywisecoaching.com
pennywisepools.com
pennywrenn.net
penobscotislandair.net
penobscotvalleycc.com
penonpartners.com
penpergwmhouse.org.uk
penrad.com
penray.com
penreco.com
penregroup.com
penrith.panthers.com.au
penrithandsolwaylabour.org.uk
penrithborderlabour.org.uk
penrithdentists.com.au
penrithgolfclub.com.au
penrod.co
penrodphotographs.com
penrose-suites.com
penrosecourt.ccg.digital-dev.co.uk
penrosestudios.com
penrynbuilders.com
penrynestate.com
pens.org
pensa.fia.com.br
pensacola.lawyer
pensacola.momcollective.com

14634

pensacola3dprinting.com
pensacolabar.com
pensacolabeachbutler.com
pensacolabeachecotrail.com
pensacolabenjaminfranklin.com
pensacolabusinessbrokers.com
pensacolacamelliaclub.com
pensacolacpafirm.com
pensacoladentalcenter.com
pensacoladentist.net
pensacoladrywall.com
pensacolafair.com
pensacolafamilydentistry.com
pensacolafforeclosuredefense.com
pensacolagardens.hmcmgt.com
pensacolagreekfestival.com
pensacolahomelistings.com
pensacolahomeshow.com
pensacolalawyer.com
pensacolamanufacturing.com
pensacolamardigras.com
pensacolamd.com
pensacolamuseum.org
pensacolaonehour.com
pensacolaopera.com
pensacolaperio.com
pensacolapests.com
pensacolarecycling.com
pensacolasymphony.com
pensacolavibes.com
pensarafrica.com
pensasystems.com

14635

penserra.com
pensia.br7.org.il
pensioenrechtadvocaat.com
pensioenrechtadvocaat.org
pensioenrechtadvocaatamsterdam.c
pensioenrechtadvocaatamsterdam.c
pensioenrechtadvocaatamsterdam.c
pension-advice.ie
pension-consultants.com
pension.altigro.com
pensionassurance.com
pensionclaimsline.com
pensionerfitness.com
pensionergames.co.uk
pensionergames.com
pensionhelp.com.au
pensioninvestors.com
pensioninvestorscorp.com
pensionmanagement.net
pensionmarkmeridien.com
pensionmoney.hartleypensions.com
pensionplus.ie
pensionpro.com
pensionquote.com
pensionskasse.ringier.ch
penskefamily.org
penso.com
pensolelewis.com
pensolelewiscollege.com
pensonspartage.org
penstan.com
penstanaltoona.net

14636

penstancranberry.com
penstanpittsburgh.com
penstanstatecollege.com
penstockgroup.com
penta-service.com
penta.net
pentaautobody.com
pentabeauty.com
pentacle-nextsteps.org
pentacle.org
pentagonfit.com
pentagonpen.com
pentaguard.com
pentahealth.com
pentair.novem.com.mx
pentalonline.com
pentanglearts.org
pentant.co.uk
pentant.net
pentant.uk
pentaplumbing.ca
pentaprosthetics.org
pentarise.com
pentastaraviation.com
pentasummit.com
pentaswealth.com
pentecost-tricities.com
pentecosttreeservice.com
pentelowpractice.org
pentelutelabmit.com
pentera.io
penteracon.com

penteracon.io
penterralandscapeanddesign.com
pentestmag.com
penthol.co.uk
penthouse-atlantico.com
penthouseclubperth.com
penthouseclubperth.com.au
penthouseclubtampa.com
penthousehydepark.com
penthouseperth.com.au
penthousepool.com
penthousepoolclub.com
penthousestrippersperth.com
penthousestrippersperth.com.au
pentictonlock.com
pentictonvees.ca
pentictonvees.com
pentig.com
pentlandbrands.com
pentlandgroup.com
penton-usa.com
pentonautomotive.com
pentos.co
pentrate.com
pentrek.com
pentrey.com
pentucketbudget.com
pentucketportal.com
pentucketproject.com
pentwaterproperties.com
pentwellproperties.com
pentzpt.com

penumbrainc.com
penusilaayurveda.com
penvetreferral.com.au
penwellinsurance.com
penzaproductions.com
peo-connect.com
peo-leadership.com
peoadv.com
peoanalysis.com
peoarm.com
peobrokerllc.com
peobsec.com
peocompanies.com
peocompass.biz
peoconnection.com
peodefender.com
peoenterprise.com
peoexam.ca
peoexit.com
peoinsider.org
peomarket.com
peonygifts.co.uk
peonyphotography.com
people-equation.com
people-hr.net
people-prevention-integrity.ca
people-right.com
people.bsu.edu
people.facile.it
people.fish
people.health
people.loupe.team

people.mines.edu
people.mtsu.edu
people.nextdoor.com
people.teamtri.com
people.uber.com
people.xiting.com
people1stgroup.com
people2u.com.au
people3.co
people4liberty.com
people4liberty.org
peoplead.in
peopleadvocatingrecovery.org
peopleagency.ca
peopleandpetsproject.org
peoplease.com
peopleasebenefitsmarketplace.com
peopleasecorp.com
peopleasegroup.com
peopleasegroup.net
peopleasegroup.org
peopleasemail.com
peopleauth.org
peopleauthorized.com
peoplebeatingcancer.org
peoplebench.com
peoplebench.com.au
peoplebest.com
peoplecenter.ena.link
peoplecentered.health
peoplecentered.net
peoplechangehere.org

peoplecheckus.com
peoplecollective.co
peoplecompliance.com
peopleconsultant.co.nz
peoplecoreinc.com
peopledevpartners.com
peoplediagnostix.com.au
peopledrivenperformance.com.au
peopledynamics.co
peopleelement.com
peoplefirstelevation.com
peoplefirstinc.com
peoplefirstlawyers.com
peoplefirststaffing.com
peopleforeducation.ca
peopleforgoodsense.com
peopleforjobs.org
peopleforproducts.com
peopleforpurpose.com.au
peopleforpurpose.org.uk
peoplefortheestuary.org
peoplefortheplanet.org
peopleforworkingenergy.com
peoplefunction.com
peoplefund.org
peoplegetters.com
peoplegroupservices.com
peoplehype.com
peopleimporttoday.validity.com
peopleinactionmn.org
peopleinstories.com
peoplejoy.co

14641

peoplelift.com
peoplelikeclearwater.com
peoplelikeusdoc.com
peopleline.net
peopleloveprojects.com
peoplemakeplace.co.uk
peoplemakeplaces.com
peoplenowonline.com
peopleofco.com
peopleofsaltchuk.com
peopleofstate.com
peoplepartnersbpo.com
peoplepayglobal.com
peoplepeopleus.com
peoplepersonhr.com
peoplepetsproject.org
peopleplanet.com
peopleplanetconnect.org
peoplepoweredemocracydc.org
peoplepoweredmovement.org
peoplepoweredresults.org.uk
peoplepowerhub.org
peopleprinciplesconsulting.com
peopleproductions.com
peoplepuzzles.co.uk
peoplereign.io
peopleresourcepartners.com
peoplerightcareers.com
peoples-jewelry.com
peoples.church
peoples.solutions
peoples.tv

14642

peoples1943.com
peoplesafe.co.uk
peoplesbank.ca
peoplesbankofky.com
peoplesbankofredlevel.com
peoplescarehomecare.org
peopleschiropractic.net
peopleschoiceawards.asia
peopleschoiceinsure.com
peopleschoicepharmacy.ca
peopleschoicevending.com
peopleschurch.com
peoplescu.org
peoplesdefender.com
peoplesdemocracy.org
peopleserveinc.com
peoplesfirstinsurance.com
peoplesgambier.com
peoplesgroup.com
peopleshealthclinic.org
peopleshistoryie.org
peopleshomeequity.com
peoplesigns.com
peoplesinsurancechoice.quoteyourd
peoplesintegrativemedicine.com
peoplesmonticello.com
peoplesmusicschool.org
peoplesoft-planet.com
peoplesolutionscenter.com
peoplesonlineauctions.com
peoplesourceok.com
peoplesourceusa.com

14643

peoplesparkandrec.com
peoplespartnership.co.uk
peoplespayments.com
peoplespaymentssolutions.com
peoplespheres.com
peoplespheres.fr
peoplespm.com
peoplespropertyportfolio.co.uk
peoplesremedy.com
peoplesrx.com
peoplessalon.com
peoplessummit.ca
peoplestelecom.net
peoplestheatreproject.org
peoplestrategypartners.com
peoplestrust.com
peoplestrustinsurance.com
peoplesuite.com
peoplesuu.org
peopletalkonline.ca
peopletech.wiseit.se
peopletreegroup.com
peopleux.com
peoplevox.com
peoplevsbig.tech
peoplewhoclean.com
peoplewisdom.org
peoplewise.co.uk
peopleworks.biz
peopleworksinternational.com
peoplocity.com
peoplyst.com

14644

peoreview.com
peoria-divorce.com
peoria-il-walkintubs.com
peoria-mustangs.com
peoria.org
peoria.vibemap.com
peoriaariz.com
peoriabankruptcylawcenter.com
peoriabridal.com
peoriaceocouncil.org
peoriachisca.com
peoriacitysoccer.com
peoriacoworking.space
peoriaearnosethroat.com
peoriaent.com
peoriaent.net
peoriaexecutivelimo.com
peoriafertilityclinic.com
peoriajatc.com
peoriajatc.net
peoriajatc.org
peoriamattresses.com
peoriametro.com
peoriamohawk.org
peoriamoldpros.com
peorianext.com
peorianext.csmdemo.com
peorianext.org
peoriapetvet.com
peoriappd.com
peoriapromise.com
peoriasiding.com

peoriasportsradio.com
peoriasvenuechisca.com
peoriasymphony.org
peoriatitleilc.com
peoriatownshipil.com
peoriatribe.com
peoriauuchurch.org
peoriawingfest.com
peoriaymca.org
peoservicesusa.com
peospectrum.com
peotexas.org
peotonetownship.org
pep.education.tamu.edu
pep.guidelines.org.au
pep.health
pep.jumbo.live
pep.org
pep.tti.tamu.edu
pepa.com
pepa.org.uk
pepandpals.com
pepclassiccars.com
pepcleve.org
pepco.ca
pepcocontrols.com
pepcocorp.com
pepcogroup.eu
pepcon.com
pepeberard.com
peperevents.com
peperlovephotography.com

pepetapng.com
pepexecutivesummit.events
pepfilters.com
pepfittelemedicine.com
pepforlife.com
pepinautocenter.com
pepindistributing.com
pepinomemorial.com
pepinstorage.com
peplanning.org.uk
pepled.co.uk
peplinkdistributor.com
peplogixpeptides.com
pepmfg.us
pepmove.com
pepper.bsmgecommerce.com
pepper.money
pepperandegg.com
pepperashmore.com
pepperboxing.com
pepperboxwines.com
peppercornlandscapedesign.com.au
peppercornstt.com
pepperdam.com
pepperdata.com
pepperdignhomes.com
pepperellproject.com
pepperidgefarm.com
pepperjim.com
pepperjune.co
pepperlabs.net
pepperlabs.us

peppermediafilms.com
peppermillpirates.com
peppermint.io
peppermintpeel.co.uk
peppermintplumbing.com
pepperonlinestore.com
pepperpointe.com
pepperrellcovemarineservices.com
pepperridgervpark.com
pepperrutland.net
pepperrutland.org
peppersboutique.com
peppershairandbeauty.co.uk
peppersloughoutfitters.com
peppersmarysville.com.au
peppersmith.nl
peppersofkeywest.com
peppersprayinjury.com
pepperspring.com
pepperssalon.com
pepperstormmedia.com
peppersweekend.com
peppertree-village.com
pepperwater.com
pepperwoodpm.com
peppig.wpe2.ncx.io
peppinphotography.com
pepplay.in
pepple-waggoner.com
peppservices.com
peppur.com
peppyscarwash.com

| |
|---|
| pepromenebio.com |
| pepsdrafthaus.com |
| pepsi-florence.com |
| pepsibottlingventures.com |
| pepsico.centivo.com |
| pepsico.onenetwork.com |
| pepsicomerch.position.com.au |
| pepslegit.com |
| pepslegitpizza.com |
| pepsolar.com |
| pepsolarscottsdale.com |
| pepspizzaco.com |
| pepspork.com |
| pepsubmissions.art |
| peptl.org |
| peptidecalc.com |
| peptidecertification.com |
| peptidefacelift.com |
| peptidehealthreviews.com |
| peptidehub.com |
| peptidelivinglabs.com |
| peptideprime.com |
| peptidestudios.com |
| peptidetherapeutics.org |
| peptideworldcongress.com |
| peptidicphosphite.us |
| pepties.com |
| peptique.com |
| peptransport.com.au |
| pepts.com |
| pepupinc.com |
| pepwaterproofing.com |

14649

| |
|---|
| pepwuper.com |
| pequeaexteriors.com |
| pequeno.tequilabible.com |
| pequodspizza.com |
| pequotlakes.com |
| pequotvet.com |
| peqysa.org |
| per-ardua.com |
| per-eng.com |
| per4mancept.com |
| peradministrators.com |
| peraappointments.com |
| perad.ocde.us |
| perad22.com |
| perahealth.com |
| perakiscurrency.com |
| peraltaortho.com |
| peraltaservicecorporation.com |
| peranilaw.com |
| perapalace.com |
| perardidev.com |
| perarts.com |
| peratravelers.net |
| perblue.com |
| perc.utk.edu |
| percasso.com |
| perccares.org |
| perceive.io |
| perceivebio.com |
| perceivebiotherapeutics.com |
| percent.com |
| percento.us |

14650

| |
|---|
| percepio.com |
| percepio.se |
| perceptics.com |
| perception-point.io |
| perception.org |
| perceptionbuilders.com |
| perceptionbusiness.com |
| perceptionhomes.com |
| perceptionimages.co.uk |
| perceptionmapping.com |
| perceptionmotorwerks.com |
| perceptionprograms.org |
| perceptionsaestheticspa.com |
| perceptionscounselling.ca |
| perceptionsystem.com |
| perceptium.com.au |
| perceptive-cloud.com |
| perceptive.cloud |
| perceptive.com |
| perceptively.com |
| perceptivepartnerprogram.com |
| perceptivepartnerprogram.net |
| perceptivepartnerprogram.org |
| perceptostudios.com |
| percepture.com |
| perch-merch.com |
| perchatazure.com |
| perchdecor.com |
| perchducote.com |
| percheronconsulting.com |
| percheronliving.com |
| perchgsp.com |

14651

| |
|---|
| perchinsights.com |
| perchinteractive.com |
| perchlorateinformationbureau.net |
| perchlorateinformationbureau.org |
| perchmade.com |
| perchperspectives.com |
| perchroofing.com |
| perchwealth.com |
| percipientmfg.com |
| percipiobusiness.com |
| percipiopartners.com |
| percipioworkforcesolutions.com |
| percivaldyeripc.com |
| percocos.com |
| percolandscapemanagement.com |
| percolatelive.com |
| percolately.com |
| percolatemusic.co.uk |
| percolatorspace.com |
| perculcha.com |
| percussion.org |
| percussioninfo.com |
| percy.ai |
| percycole.media |
| percydavis.com |
| percyhedley.org.uk |
| perdanlis.com |
| perdeienroll.com |
| perdidobayfc.com |
| perdidobayfitness.com |
| perdidoproud.com |
| perdidotrucking.com |

14652

perdonasalon.com
perdtemps23.ch
perdueosity.com
perduetorturaanimales.com
perduetorturesanimals.com
perduevision.com
perecman.com
peredarealestate.com
peregianspringsrealestate.com.au
peregianspringsshoppingcentre.com
peregrin.com
peregrine-coaching.com
peregrine-strategies.com
peregrine.shop
peregrineaa.com
peregrinebatterystorage.com
peregrineconnect.com
peregrineenergystorage.com
peregrinenorth.com
peregrinepestcontrol.ca
peregrinetechnicalsolutions.com
peregrinmerewether.com.au
peremergency.com
perenellewines.com
perenfra.com
perenichlaw.com
perennialadvantage.com
perennialbeer.com
perennialcreative.co
perennialdcm.com
perennialfeels.com
perennialhomes.com

14653

perennialimage.com
perennialinc.com
perennialmanagement.ca
perennialphotography.com
perennialpower.com
perennialproperties.com
perennialrenew.com
perennialtowson.com
perennialwealth.co.uk
perennialwellnessllc.com
peresadkavolosvstambule.ru
peresourcesbank.co.uk
peresourcesbank.com
peresourcesbank.uk
pereviewsoftware.com
pereyrainsuranceservices.com
perez4texas.com
perezand.com
perezcarreno.com
perezfamilyhealthcenter.com
perezindustries.com
perezlawindiana.com
perezpestsolutions.com
perezremodelingllc.com
perezrenovationsllc.com
perezsmiles.com
pereztrading.com
perf-chem.com
perf.learninghub.com
perf.stridetutoring.com
perfalawn.com
perfblock.com

14654

perfect-landing.com
perfect-menus.com
perfect-moving.com
perfect-packet.com
perfect-pearls.co.uk
perfect-target.com
perfect-temp.com
perfect-tours.ch
perfect-tree-felling.co.za
perfect10.com
perfect3d.com
perfect72hvac.com
perfectair.us
perfectairsolutions.net
perfectalliancecapital.com
perfectasmile.com
perfectbiz.com
perfectblademedia.com
perfectbodiesautobody.com
perfectbuilding.com
perfectcarematch.com
perfectcircleonline.com
perfectclimatehvacsc.com
perfectclosetdesigns.com
perfectcraftbeerlocation.com
perfectcrates.com
perfectcrust.com
perfectcrystal.co.uk
perfectdataentry.com
perfectday.829dev.com
perfectday.com
perfectday.events

14655

perfectdaycanada.com
perfectdaylive.com
perfectdaylondon.com
perfectdaymedia.com
perfectdchaos.com
perfectedskinmedicalspa.com
perfectedskinmedspa.com
perfectedskinspa.com
perfectedtravel.com
perfectfencetc.com
perfectfindsguide.com
perfectfinisherenterprise.com
perfectfit4u.ca
perfectfitclosets.com
perfectfithealthclub.com
perfectfitness.com
perfectfittankliners.com
perfectfittingshoes.com
perfectfitusa.biz
perfectfoodcost.com
perfectformphysio.com
perfectformphysio.com.au
perfectfourthstrings.com
perfectfunn.com
perfectgamemarketing.com
perfectgetawaysllc.com
perfectgiftclub.com
perfectgolfevent.com
perfectharmonychorus.org
perfecthealthusa.com
perfectherbs.ca
perfecthomechattanooga.com

14656

perfecthomeservices.com
perfectimpressionsinc.com
perfectindustrialcleaning.com
perfectingblogging.com
perfectingpizza.com
perfectingprogress.co
perfection-x.com
perfectionautorepairs.com
perfectionchain.com
perfectioncleaningtc.com
perfectionconnection.net
perfectiondetails.com
perfectionfp.com
perfectiongroup.com
perfectionidaho.com
perfectionindustrialfinishing.com
perfectioninternational.com
perfectionistautosound.com
perfectionmillwork.com
perfectionplus.com
perfectionstones.com
perfectionsupply.com
perfectiontype.com
perfectleadgeneration.com
perfectlybarelaser.gallery
perfectlybeautifiedwv.com
perfectlyfitcharleston.com
perfectlyhumancourse.com
perfectlylancaster.com
perfectlymadehawaii.com
perfectlymeched.com
perfectlypackedmoving.com

14657

perfectlypersonalizd.com
perfectlyplaced4you.com
perfectlyplanned4you.com
perfectlyplannedbyval.com
perfectlyplannedcontent.com
perfectlyqualified.com
perfectmatchauto.com
perfectmedspa.com
perfectmorning.com
perfectmoving.com
perfectosinc.com
perfectpallets.com
perfectpanespdx.com
perfectpath.io
perfectpatiofurniture.com
perfectpearco.com
perfectpermits.com
perfectpet.eu
perfectpintnyc.com
perfectpitchsolutions.com
perfectpitchtech.com
perfectpitchvideos.com
perfectpixelsdesign.com
perfectpizzacompany.com
perfectplacementgroup.com
perfectplaybooks.com
perfectplumbingheatingair.com
perfectpolishconcrete.com
perfectpowerpro.com
perfectpowerwash.com
perfectpreapproval.com
perfectprey.com

14658

perfectpromo.net
perfectquote.io
perfectrelease.com
perfectretention.com
perfectrhythm.net
perfectroom.ch
perfectrubbermulch.com
perfectsensebeautyva.com
perfectserve.com
perfectshalom.com
perfectshift.com
perfectsilentauction.com
perfectsixmarketing.com
perfectskin4u.com
perfectskincenter.com
perfectsmilesa.com
perfectsmilesofdoylestown.com
perfectsmilespa.com
perfectsolutionmarketing.com
perfectsolutionsltd.ca
perfectsonspa.com
perfectsoundstudios.com
perfectsouthernbbq.com
perfectspiralcapital.com
perfectstart.com.au
perfectstays.co.nz
perfectsteamboatcondo.com
perfectstormdigital.com
perfectstoryphotography.co.uk
perfectsurfaceinc.com
perfectsurvival.com
perfectswellsurf.com

14659

perfectthirds.com
perfecttimerescue.com
perfecttimingrestoration.com
perfecttouch.staging.mysites.io
perfecttouchar.com
perfectturf.com
perfectturf.net
perfectturfinc.com
perfectunion.us
perfectupin.com
perfectvirtualteam.com
perfectweddings.xyz
perfectweddingscyprus.com
perfectweightforever.com
perfectwogether.com
perfectyourcx.com
perfectyourmove.com
perfegta.io
perfettimedia.com
perficientholdings.com
perficienthomesolutions.com
perfict.online
perficut.com
perfilwfx.trabajo.pr.gov
perflexed.com
perforatedmetalcompany.co.uk
perforatedmetalcompany.com
perforatedmetalcompany.uk
perforatedseptum.com
perform-america.com
perform-international.com
performacoat.com

14660

performance-abrasives.com
performance-beauty.com
performance-corp.com
performance-evolution.com
performance-io.in
performance-logic.co.uk
performance-mech.com
performance-painting.com
performance-rehab.net
performance-validation.com
performance.5horizons.agency
performance.adecco.ca
performance.golftec.com
performance.net.au
performance.thirdave.com
performance2020.ca
performanceac.com
performanceacademies.com
performanceacademypa.com
performanceacfilters.com
performanceadvantage.com.au
performanceandxr.com
performanceartgrandwagoneers.com
performanceartvehicles.com
performanceartvideo.org
performanceautoandtire.com
performanceautoandtrans.com
performanceautoctr.com
performanceautosport.com
performanceba.com
performancebasednow.com
performancebasedpr.com

performancebasedpublicity.com
performancebasedpublicrelations.com
performancebim.com
performanceblasting.com
performancebodyrepair.com
performancebodywork.com
performancebodyworksinc.com
performancebuildingproducts.com
performancebunkerliner.com
performancecar.co.nz
performancecarstereo.com
performancecenter.com.ar
performancecharterschooldevelopm
performanceclean.com
performancecoding.com
performancecommerce.com
performancecomms.com
performancecontent.co
performancecsd.com
performancecxo.com
performancedefense.com
performancedentrepairinc.com
performancedesigngroup.com
performancedev.com
performancedevelopers.com
performancedoor.com
performancedrivemarketing.com
performancedrops.com
performanceeasybook.com
performanceelectrician.com
performanceelectrique.ca
performanceelectrique.com

performanceequinenutritionals.com
performanceequinenutritionals.net
performanceequineusa.com
performanceexcellencenetwork.org
performanceeyecare.com
performanceezbook.com
performancefaction.com
performancefactorytraining.com
performancefamily.com
performancefans.com
performancefiresystems.com
performanceforhealth.com
performancefrontiers.com
performancegaragedoors.com.au
performancegatesystems.com
performancehausvw.com
performancehealth-li.com
performancehealthmt.com
performanceheatandair.com
performancehomeservices.com
performanceindy.com
performanceintegrations.com
performancejunkremoval.com
performancelearningservices.com
performanceltg.com
performancemanagementgroup.com
performancemanagementgroup.net
performancemanagementgroup.org
performancemarketing.academy
performancemarketing.ai
performancemarketing.com
performancemasteryprogram.com

performancemedclinic.com
performancemedtech.com
performancemg.com
performancemindsetcoaching.co
performancemotorseuro.com
performancemotorsports.eu
performancemotorsports.nl
performancemufflerautorepair.com
performanceonedatasolutions.com
performancepaintingjax.com
performanceparagon.com
performancepartnership.com
performancepcus.com
performancephysicaltherapy.org
performancepiano.net
performanceplastics.ca
performanceplumber.com
performanceplumberrooter.com
performanceplumberrooter.info
performanceplusia.com
performanceplusphysicaltherapy.co
performancepo.com
performancepoolproducts.com
performancepools.com
performancepotential.ca
performancepowdercoating.com
performanceproductions.co
performanceproject.ai
performanceptsm.com
performancepw.com
performancepulsation.com
performancepw.com

performancerehabnj.com
performancereviewbook.com
performancereviews.net
performanceroofsystems.net
performanceroofsystems.us
performancerooter.com
performancese.com
performancesigns.net
performancesignsedmonton.com
performancesoftwash.com
performancespacenewyork.org
performancestreaming.com
performancestudio.org
performancesurgicalassociates.com
performancetaxgroup.com
performancetherapeutics.com
performancethroughhealth.com
performancetitanium.com
performancetoolkit.com
performancetrailersinc.com
performanceutilities.com
performancevisualization.com
performantsource.com
performartstudios.com
performation.com
performation.nl
performaxglobal.com
performbty.com
performdd.com
performe.com.au
performermag.com
performersalmanac.app

performerscollege.co.uk
performingartsabroad.com
performingartsbuildingcapecod.org
performingartscentercapecod.org
performingartslegacy.org
performingartsmindset.com
performingartsmindsetcoach.com
performingartsmindsetcoachchristin
performingartswebsites.com
performingborders.live
performline.com
performline.qa
performosteopathy.co.uk
performupward.com
performwithfreedom.com
perfpapers.com
perfph.com
perfsales.net
perfsfab.com.au
perfsportnspine.com
perftrirs.com
perfumed-distribution.mysites.io
perfumegalaxy.net
perfumelegend.com
perfumeposse.com
perfumepunk.com
perfumesupplyhouse.com
perfumezstop.com
perfunnel.com
perfusionlife.com
perfusionmedical.com
perfusionpath.com

perfusionsurvey.com
perfval.com
pergolabrixton.co.uk
pergolabrixton.com
pergolacanarywharf.co.uk
pergolacave.com
pergolalondon.com
pergolanz.co.nz
perhapskatyj.com
perhoj.no
periagoortho.com
periasta.com
periolowebagency.ch
periolowebagency.it
peridotimagery.com
perigeaux.com
perigeefund.org
perigeepartners.com
perigoneng.com
perigonmb.com
perihelion.at
perilawoffice.com
perilfinder.co.uk
perilfinder.com
perillobipasettlement.com
perillocollision.com
perilsolutions.co.uk
perimark.com
perimarketing.com
perimeteraccessco.com
perimeterdentalga.com
perimetergaragedoors.com

perimeterparkoffice.com
perimeterpharmacy.com
perimeterplasticsurgery.com
perimeterremodeling.com
perimeterroofingfl.com
perimeterrx.com
perimetersecurity.ca
perimetersecuritysolutions.com
perimeterteam.com
perimeterteam.mysites.io
perimeterusa.com
perimeterveterinarycenter.com
perinatalcollective.com
perinatalequity.org
perinatalnetwork.scot
perinatalresearchconsortium.org
perinatalselfcare.ie
perinataltrainingcentre.com.au
perineologic.com
perinotomatoes.com.au
perinton.gov
perinton.org
perio-dental-implants.com
perio-implant.com
perio2trial.com
perio3trial.com
perio90210.com
perioban.com
perioclinik.ca
periocolorado.com
period-three.com
periodentalimplants.com

periodic-direction.mysites.io
periodicals.thesulfurgroup.com
periodicoacceso.com
periodismoinvestigativo.com
periodlaw.org
periodmirrors.co.uk
periodmouldings.co.uk
periodontalhealthcenter.com
periodontalmedicine.org
periodontalzone.com
periodonti.no
periodonticsandimplantcenterny.com
periodshop.ch
perioimplantsnyc.com
perioimplantwashingtonmetro.com
periolinks.com
perionc.com
perionewyork.com
perionh.com
perioonline.com
periop-handbook.ukclinicalpharmac
periopcareers.org
perioplic.com
perioprotect.com
periosciences.com
periosolutions.net
periospotgel.com
periotrial.com
peripav.com
periperiguys.com
periphascapital.com
peripheralnervestimulation.com

periscope.com
periscopeequity.com
periscopefinancial.com
periscopewm.com
perishablefulfillment.com
perisonandsoper.com
perispheremedia.com
perissosagency.com
peritiaadvisors.com
peritiapartners.com
peritive.com
peritoclinic.com
peritourology.com
peritum.ai
peritum.tax
perituschildcare.com.au
perivan.com
perivan.no
periwinklefoundation.org
periwinklenantucket.com
perk-inc.solatubepremierdealer.com
perkcoffee.co
perkcosupply.com
perkcosupply.net
perkinfamilyfarm.com
perkinmechanical.ca
perkins-mckenzie.com
perkins.org.au
perkinsaccess.org
perkinsaccounting.com
perkinsarts.org
perkinscaravans.com.au

14669    14670

perkinselearning.org
perkinsexcavatinginc.com
perkinsfamilyfarms.com
perkinsfranchising.com
perkinsgoodbyehugs.com
perkinsinsurance.com
perkinslawnandtree.com
perkinslawtalk.com
perkinsmediagroup.com
perkinsonhomes.com
perkinsracingandautorepair.com
perkinsrd.com
perkinsroofing.net
perkinsrowe.com
perkinssecuritysolutions.com.au
perkinstwinports.com
perkinsvilleroadminefacts.com
perkinswill.com
perkiomenpines.com
perkpiece.se
perkpotions.bevhills.com
perks.corcoran.com
perks.covenantpp.com
perks.imagen-ai.com
perks.mutualmortgage.com
perksco.com
perksearch.com
perksearch.work
perkspot.com
perkybros.com
perkypixel.com
perkyprint.com

perkytech.com
perla-villa.com
perlaconstructionpa.com
perlamemoriadigitale.it
perlanproject.org
perlapergola.com
perlasaustin.com
perlayoga.lu
perle-magazine.nl
perlemesta.com
perlenoireesthetique.ca
perleonmapledallas.com
perleyparish.org
perlinestateplanning.com
perliskilawgroup.com
perliswellnesscenter.com
perlite.org
perlmanlegal.com
perlmutterideadevelopment.com
perlowproductions.com
perlproductions.net
perlu.com
perlunica.com
perma.cool
perma.ventures
permacindustries.com
permacoldlogistics.com
permacrafters.com
permacultureinc.us
permafair.com
permafrost.woodwellclimate.org
permafrostmiami.com

14671    14672

permagreen.com
permagreenlawncare.com
permaguardpro.com
permajackofstlouis.com
permalink.uia.no
permalockroofing.com
permalog.net
permanencyhubmn.org
permanent-solution-electrolysis.com
permanentbeauty.co.nz
permanentchristmaslightsutah.com
permanentedental.kaiserpermanent
permanentjewelrycourse.com
permanentlyprogressing.stir.ac.uk
permanentmakeupbyann.com
permanentmakeupnashvilletn.com
permanentmakeupofga.com
permanentmakeupvegas.com
permanentmarkerstrain.com
permanentresultscoaching.com
permanentu.com
permanentwealth.co.uk
permanentweekend.com
permapier.com
permar.studio
permarcareers.com
permaresilience.com
permarsecurity.com
permasealusa.com
permaset.com.au
permaskinbeautycenter.com
permatahijausuites.in

14673

permateek.com
permatex.com.es
permatex.eu
permatex.fr
permatextraining.com
permatreat.com
permatune.com
permeate.llc
permeliamedia.com
permenterchiropractic.com
permevo.com
permevos.com
permianbasinapartments.com
permianbasinoralsurgery.com
permianbrasil.com
permiancolombia.com
permianglobal.com
permiangulfcoastcoalition.org
permianres.com
permianroadsafety.org
permianstar.com
permicoroyalties.com
perminderchohan.uncommonthebo
permissionary.com
permissionednetworks.com
permissionlessinnovation.org
permissionlovescompany.com
permissiontopursue.com
permitdraftingsolutions.com
permitexpresswest.com
permitium.com
permitprotect.com

14674

permits.ci.mukilteo.wa.us
permits.pivotparking.com
permits2work.co.uk
permitsearch.com
permutable.ai
pernasresearch.net
pernellinsurance.com
pernikoff.com
pernillajangendahl.com
pernini-legal.com
pernot-leplay.com
peronafarms.com
peronnaturaliste.org.au
perorealestate.com
perot.com
perotdevelopment.com
peroxidesalon.com
peroxygenintl.com
perpetual-keg.mysites.io
perpetual-production.com
perpetualbrands.co
perpetualbrands.com
perpetualcareadequacy.com
perpetualcpa.com
perpetualdispensaries.co
perpetualdispensaries.com
perpetualdispensary.com
perpetualfitnesscle.com
perpetualguardian.co.nz
perpetualguardian.nz
perpetualinsuranceagency.com
perpetually.ai

14675

perpetualremodeling.com
perpetualstorage.com
perpetualtraffic.com
perpetualwellfund.org
perpetualwest.com
perpetuitylegal.com.au
perplexitygames.com
perq.com
perque.co
perque.com
perque.net
perque.org
perque.us
perqueintegrativehealth.com
perr.thrivewebsiteadmin.com
perreca.com
perrettlayer.com
perriann.ca
perrichase.com
perrielloacctg.net
perrier-btp.fr
perrierplanning.com
perrinconferences.com
perrinindustries.com
perrisgateway.com
perrodinsupply.com
perronelandscaping.com
perronelawfirm.com
perronfg.com
perrohholdings.com
perrontruckinginc.com
perrotlibrary.org

14676

perrottpartnersrecruitment.co.uk
perry-becker.com
perry-brown.co.uk
perry-cpa.com
perry-gaupne.no
perry-intl.com
perry.co
perry.property
perryafrica.co.za
perryandsonsmarketandgrille.com
perryassembly.org
perrybelcher.com
perrybelcherletter.com
perrybrothersmonuments.com
perrybuck411.com
perrycarrison.com
perryco.org
perrycountynursing.com
perrycountypl.org
perrycountysheriff.org
perrycpas.com
perrydentalhealth.com
perrydentalinc.com
perrydozier.src.wastateleg.org
perryelectric.net
perryelectrical.com
perryengineering.com.au
perryfamilytravel.com
perrygatours.com
perrygoldstein.com
perryguest.com
perryhallchurch.com

perryhancockphoto.com
perryhazeltine.com
perryhousemonterey.com
perryins.com
perryinsuranceinc.com
perryjohnllc.com
perryjohnson.com
perryjohnsonassociates.com
perryjohnsonfoundation.com
perryjohnsonpublishing.com
perryjohnsonpublishinghouse.com
perryjohnsontwocents.com
perrylakes.org
perryliteracy.org
perryluxe.com
perrymanbc.com
perrymeadestates.co.uk
perrymelzer.com
perrymongesalon.com
perryneblett.com
perryofoakley.co.uk
perryopticalny.com
perrypateldds.com
perryprotech.com
perryrealty.com
perryrinkconstructors.com
perryrubberbikeshop.com
perrysautomotive.net
perrysburgfamilydental.com
perrysburggrowing.org
perrysburgtenniscenter.gotennissou
perrysemporium.compellingoffers.c

14677

14678

perryshipyard.com
perryshipyard.org
perrysmosquitox.com
perryspacenyc.com
perrysplumbingandhvac.com
perrysrestaurants.com
perrysretirement.com
perryssteakhouse.com
perrystrailers.com
perrysurf.com
perryswildliferemoval.com
perryswineadventures.com
perrytheplumber.net
perrythepropertymanager.com
perryvaile.com
perryvillepet.com
perryvilleroaddentist.com
perryvilleybacademy.com
perryweather.com
perrywellingtonrealty.com
persaudlaw.net
perschelandmeyer.com
perscholas.org
perse.com.sg
persecutionresponse.org
perseidtfoundation.org
perseeerie.com
persephonebiosciences.com
persequour.com
persequor.com
perseverance338sc.org
persevereide.com

persevereprinciples.org
persevus.com
pershoreeyecare.co.uk
pershoremedicalpractice.co.uk
persian.iranhumanrights.org
persiangalleriesknoxville.com
persianmedium.mydigitalmediakit.c
persianrugsandmorelynchburg.com
persimmoncog.com
persimmoncreative.com
persimmonridgelodge.com
persimmonstb.com
persingerarchitects.com
persisfranklintn.com
persistables.com
persistenceplusnetwork.com
persnicketyprints.com
persona-pr.com
persona.jigsawllc.com
personabeta.com
personal-best-duesseldorf.de
personal-branding.cc
personal-castles.com
personal-economics.com
personal-eyes.net
personal-printing.com
personal-printing.de
personal.foldupstudio.com
personal.pepper.money
personalaccidentattorneys.com
personalandbusinessfinances.com
personalapologetics.com

14679

14680

personalautocare.net
personalbesteducation.com
personalbestrehab.com
personalbestrehab.net
personalbestrehab.org
personalbiomebank.com
personalbrandignition.com
personalbranding.co
personalbrandingteam.com
personalcarecouncil.org
personalcareseniorliving.com
personalchefcalvin.com
personalchefseattle.com
personalcheftogo.com
personalcollegecounselor.com
personaldevcenter.com
personaledgefitness.com
personaleffects.com.au
personalenrichmentservices.com
personalenrichmentservices.com.au
personaleslesiones.com
personalevolutionllc.com
personalfamilylawyer-nj.com
personalfinanceeducation.com
personalfinancetips.org
personalfinancialstrategy.com
personalgiftcrate.com
personalgrowthforall.com
personalhealthmd.com
personalhearingcare.com
personalhhc.com
personalhorsepower.com

14681

personalinhomeservices.com
personalinjuriesattorneyblog.com
personalinjury.esq
personalinjury.lawyerupwithkc.com
personalinjury.lntrialattorneys.com
personalinjuryaccidentsolicitor.ie
personalinjuryatl.com
personalinjuryattorney-fresno.com
personalinjuryattorneyathensga.com
personalinjuryattorneyla.net
personalinjuryattorneysco.com
personalinjuryattorneystpete.com
personalinjuryattorneystuartflorida.c
personalinjuryattorneyut.com
personalinjuryattys.com
personalinjurybakersfield.com
personalinjurydefensela.com
personalinjurydentist.com
personalinjuryfinancing.com
personalinjurygreenville.com
personalinjuryhelponline.com
personalinjuryinmiami.com
personalinjuryking.com
personalinjurylaredo.lawyer
personalinjurylaredolawyer.com
personalinjurylaw.com
personalinjurylawcal.com
personalinjurylawfirmsandiego.com
personalinjurylawoffice.tv
personalinjurylawsuitattorneys.com
personalinjurylawyer-caraccident.co
personalinjurylawyerfortpierce.com

14682

personalinjurylawyermarketing.io
personalinjurylawyersaustintx.com
personalinjurylawyerseo.io
personalinjurylawyerslosangeles.com
personalinjurylawyerslv.com
personalinjurylawyerwestpalm.com
personalinjurylegaldirectory.net
personalinjuryofflorida.com
personalisation.co
personalisedchoppingboards.com
personalisedwoodenhousesigns.cor
personalisemeprint.co.uk
personalisewp.com
personalities.brainbytescreative.com
personality.schedulepay.app
personalityindepth.com
personalityonpurpose.com
personalitywizard.com
personalizablegifts.com
personalizamiprenda.com
personalized-catering.ca
personalized-feedback.northeastern
personalized-vacations.com
personalizedapproachtoretirement.c
personalizedcarenp.com
personalizedcarepharmacies.mycov
personalizedcause.com
personalizedcruises.com
personalizedgiftsource.com
personalizedjobfairs.com
personalizedlearninggames.com
personalizedmedicinebulletin.com

14683

personalizedmedicinecoalition.org
personalizedmedicineconference.on
personalizednamebracelet.com
personalizedpackagingsystems.com
personalizedspine.com
personalizedtherapyllc.com
personalizedtreatment.org
personalizedweddingideas.com
personalizedwp.com
personallabtesting.com
personallivingsystems.org
personally.care
personallypicked.com.au
personallyyourstravel.com
personalmarketingco.com
personalmedicineroc.com
personalmedrx.com
personalorthocare.com
personalpac.org
personalparadisetravel.com
personalpensionaccounts.com
personalpitstopexpress.com
personalproductivitypro.com
personalproductsstore.com
personalprotectionequipment.com
personalrecoveryassistants.com
personalsantaphotos.com
personalservicetravel.com
personalstatementuniversity.com
personalsymmetrics.com
personaltouchcleaner.com
personaltouchcleaning.com

14684

personaltouchtravels.net
personaltrainer-amsterdam.com
personaltrainer-delft.com
personaltrainer-hoogvliet.nl
personaltrainer-nijverdal.nl
personaltrainermarketing.io
personaltrainerorlando.net
personaltrainersandiego.co
personaltrainersandiego.com
personaltrainersandiegoiof.com
personaltraining-noordwijkerhout.nl
personaltraininganywhere.com
personaltrainingauburn.com
personaltrainingpittsburgh.com
personalwings.com
personalworldtravel.com
personandidentity.com
personaresearch.org
personas.complyadvantage.com
personasquenosmueven.ethic.es
personcenteredliving.co.uk
personcenteredservices.com
personcentredliving.co.uk
personeelsfondsnh.nl
personel.hku.edu.tr
personifii.com
personifycare.co.uk
personifycare.com
personifycorp.com
personifyhealth.com
personifyleadership.com
personifyold.two-bird.com

personifythreesixty.com
personio.foundation
personique.com
personiqueonthespot.com
personiusmelber.com
personiv.com
personligeopplevelser.no
personligworkflow.com
personnelone.com
personnelprovisions.com
personnelsolutioninc.com
personologie.com
personsservices.com
perspect.ca
perspectagroup.com
perspectivasonline.com
perspective-healthllc.com
perspective.ca
perspective6group.com
perspectivecp.com
perspectiveframing.com
perspectivehealthiowa.com
perspectivehr.co.uk
perspectivelaw.com
perspectivelens.media
perspectivemr.co.uk
perspectivepictures.com
perspectivepolicies.com
perspectives.agf.com
perspectives.digital
perspectives.gaintherapeutics.com
perspectives.mayerbrown.com

perspectives.refinitiv.com
perspectivesforthought.com
perspectivesinteriordesign.com
perspectivesjournal.ca
perspectivesjourney.org
perspectivesjuridiques.ca
perspectivesmatter.com
perspectivesplasticsurgery.com
perspectus.com
perssonconstruction.com
persuasianrestaurant.com
persuasionpoint.com
persuasive.net
persuasivepage.com
persyst.com
pert.com
pertama.com.au
pertamadev.platinumwebdev.com.au
pertconsortium.org
perteet.com
perth-plumbers.au
perth-removalists.com
perthaircon.au
perthaircon.com.au
perthairportcruelty.com
perthaligners.com.au
perthanimalultrasound.com.au
perthbbqschool.com
perthbluewings.com
perthbr.com.au
perthbrake.com.au
perthbusinessaccountant.com.au

perthcardio.com.au
perthcheapmovers.com.au
perthcityair.com.au
perthcitytosurf.com.au
perthcollege.com.au
perthcommercialproperty.com
perthcommercialproperty.com.au
perthcorp.com
perthcustoms.com
perthcustoms.com.au
perthdamp.martian.website
perthelhomes.com
perthfenceinstallers.com.au
perthfilmschool.com
perthfilmschool.com.au
perthgaragedoor.com.au
perthgardenfestival.com
perthglovers.co.uk
perthgolf.com
perthguildny.org.uk
perthimplants.com.au
perthlifestylephotography.com.au
perthmediation.com.au
perthmua.com.au
perthpetcremation.com.au
perthpetcremations.com.au
perthpros.com.au
perthsanitarybins.com.au
perthsanitarydisposal.com.au
perthsbestgirls.com
perthseostudio.au
perthseostudio.com

perthseostudio.com.au
perthskincancer.com.au
perthsupport.com
perthsupschool.com.au
perthsystems.com.au
perthtrailseries.com.au
perthtutus.com.au
perthvasectomyclinic.com.au
perthwebsitestudio.com.au
perthwellness.com.au
pertinencemedia.com
pertpracticetest.com
pertquebec.ca
peru.chapters.comsoc.org
peru.willkatika.com
peruandes.com
peruincreible.com
perujungle.com
perulacrosse.org
peruproject.stir.ac.uk
peruto.com
peruviancook.com
pervasive.co.uk
pervette.co
pervette.com
pervisol.com
perxi.com
perylekeye.ca
perylekeye.com
peryton.com
perzelagency.com
pes-enetcom.ieee.tn

pes-fl.com
pes-gm.org
pes-gridedge.org
pes-wip.org
pes-yp.org
pes.gccschools.com
pesa.co
pesa.edu.au
pesaindsupply.com
pesalabeling.com
pesatoken.io
pesau.com.au
pesbenefits.com
pesbrokers.com
pesca-aviation.com.au
pescaholding.blackhawk-dev.com
pescaholding.com
pescatoreassociates.com
pescebriaco.com
pescebriaco.it
peschke.at
peschkedesign.at
peschkedesign.com
pescholar.co.uk
pesciolinoblu.it
pescoenergy.com
pesekcounseling.com
pesenroll.com
pesenrollments.com
peserey.com
peservicesmn.com
pesorthodontics.com

peskaconstruction.com
pesllc.com
pesmbe.com
pesnet.com
pesnz.co.nz
pespool.com
pesquisa.espm.br
pessoa.dquinn.net
pest-controlcolchester.co.uk
pest-remedies.com
pest.co.uk
pest.uk
pest2kill.co.uk
pest2rest.org
pestaandpesta.com
pestacio.com
pestaidcola.com
pestanddisease.rtb.cgiar.org
pestandpond.com
pestarrest-pestcontrol.com
pestarrest.net
pestaway.net.au
pestbadger.com
pestbusterzz.com
pestcartel.com
pestcheck.ca
pestcoholding.com
pestcoholdings.com
pestcom.com
pestcontrol-corp.com.au
pestcontrol-largofl.com
pestcontrol-now.com

pestcontrol.elis-ni.co.uk
pestcontrol.ipestcontrol.co.uk
pestcontrol.us
pestcontrolallentownpa.com
pestcontrolcitrusheights.com
pestcontrolconsultant.com
pestcontroldenhamsprings.com
pestcontrolglendaleaz.com
pestcontrolinc.net
pestcontrolindia.com
pestcontrolkildare.ie
pestcontrolmadeeasy.com
pestcontrolmarketing.io
pestcontroloffers.com
pestcontrolservicesbatonrouge.com
pestcontrolsupplies.net
pestcontrolsurpriseaz.net
pestcontrolwagga.com.au
pestcontrolwebsites.net
pestcontrolworldwide.com
pestcss.com
pestczar.com
pestdefensesolutions.com
pestdoctor.com
pestduck.com
pestechnical.org
pestechnologies.com
pestes.fi
pestextinct.com
pestfree.co
pestfree123.com
pestfreesolutions.net

pestgeekpodcast.com
pestguide.org
pesthampton.com
pesticidefacts.com
pesticidepractices.com
pestimfg.com
pestims.com
pestmanagementincorporated.com
pestmantexas.com
pestmasterhudsonvalley.com
pestng.com
pesto.academy
pestonifamily.com
pestosoftworks.com
pestpatrol.com
pestpatrolcc.org
pestplans.com
pestpro.us
pestpronow.com
pestproof.com
pestproshv.com
pestproslasvegas.com
pestprosmt.com
pestraiders.com
pestrol.com.au
pests.net
pestsbdead.com
pestshield.com
pestsolutionstn.com
pestterminator.com.au
pesttradeschool.com
pestworldmag.npmapestworld.org.c

14693

pestzone.net
pesutili.fi
peswi.com
peswi.proforma.com
pet-containment-systems.com
pet-emergency-clinic.com
pet-er.com
pet-genex.com
pet-hospice-vet.com
pet-shield.com
pet-traditions.pet-parent.ca
pet-u.net
pet.arthurandrew.com
pet.reviews
petaautengruber.com
petadvocacy.org
petage.com
petagfreshnclean.com
petagmilkreplacers.com
petagsupplements.com
petahtikva-pool.onecity.co.il
petairapy.com
petal.co
petalandbean.com
petalandbloomtechmarketing.com
petalandfeast.co.uk
petalandfieldfloral.com
petalandoak.com
petalandpeach.com
petalandpoppco.com
petalandstem.ca
petalandstem.co.uk

14694

petalbackfarm.com
petalbarn.com
petalbramble.com
petalfast.com
petalonealert.com
petalpalate.com
petalpressmedia.com
petalsandpromises.net
petalsbyclassic.com
petalscouture.com
petalsonprince.com
petalsplates.com
petalthyme.com
petalumadivorce.com
petalumagap.com
petalumasoccer.org
petalumawc.com
petalumawetlands.org
petandhomecare.com
petangelmemorialcenter.com
petanque.je
petassist.com
petauthoritygroom.com
petautosafety.com
petbizinsurance.com
petbizsure.com.au
petboss.com
petbossnation.com
petbotanics.com
petbutler.com
petbutlerfranchise.com
petcadet.net

14695

petcancercareconsulting.com
petcardiologist.com
petcare-professionals.com
petcareah.com
petcarebylindsay.com
petcarecincinnati.com
petcareinnovation.net
petcareinnovationprize.com
petcareremedies.com
petcarewh.com
petcheckurgentcare.com
petclinicaustin.com
petcommanderkennels.com
petconscious.org
petcountryvet.com
petcremationcolumbus.com
petcremationhouston.com
petcremationstn.com
petdentalservices.com
petdepot.net
petdepotlaverne.com
petdepotvetfiv.com
petderm.com
petdesk.com
petdocks.com
petdognj.com
petdogowner.com
petdogsgrooming.com
petdoorproducts.com
petdoorsofarlington.com
petdoorsofdallas.com
petdoorsofdenton.com

14696

petdoorsoffortworth.com
petdox.com
pete.kim
peteandeldas.com
peteandsonsinc.com
petebrand.com
petecaigan.com
petecanalichio.com
petechristianbooks.com
peteconnradaward.com
petecook.com.au
petedavis.xyz
petedodd.com
peteduty.com
peteearley.com
peteerickson.photo
peteevans.com
peteforchina.com
peteha.com
peteherger.com
petehugh.com
petehughesfoundation.com
petekingaz.com
petelarsonphoto.com
petemccabe.co.uk
petemergencycenters.com
petemergencycontact.com
petemergencyskagitvalley.com
petemuellergroup.com
peteperlman.com
petequinnconsulting.co.uk
peter-binderer.de

peter-treadway.com
peter-weldon.co.uk
peter4mhk.com
peterabrahams.com
peterakare.se
peteralfano.com
peterandbridgette.com
peterandcarrie.com
peteranthonyfineart.com
peterascalon.com
peterbaronlaw.com
peterbarry.co.uk
peterbatchelder.com
peterbeckenham.com
peterbeckercommunity.com
peterbeckercommunity.info
peterbenoit.brussel.be
peterbiltgirl.com
peterbkingmediation.com
peterblankteam.com
peterbleksley.com
peterboghossian.com
peterborough.ieee.ca
peterboroughcanada.com
peterboroughcounsellingcentre.co.u
peterboroughfencing.ca
peterboroughlabour.ca
peterboroughlabour.org.uk
peterborough.ca
peterboroughretractablescreens.com
peterboroughvets.ca
peterboroughweb.design

peterboroughww1.co.uk
peterborten.com
peterbouchard.net
peterbouchard.org
peterbouchardmaine.com
peterbouchardmaine.net
peterbrants.com
peterbreen.com.au
peterbrowncustomhomes.com.au
peterbstories.com
peterbuffett.com
petercampbellfinance.com
peterchangarlington.com
peterchanlaw.co.nz
peterco.com
petercurling.co.uk
peterdavidconley.com
peterdemooy.nl
peterdracher.com
peterdressel.com
peterdurham.co.uk
peterfae.com
peterfasano.com
peterfletcher.com.au
peterfloresrealtor.com
peterfodormd.com
petergaillard.com
petergain.ca
petergasser.info
petergeorgiou.com
petergetty.net
petergiannitti.net

petergilganfoundation.org
petergoldstein.co
petergoodmanyoga.com
petergreenberg.com
petergreenland.com
petergregoryband.com
petergsglobalblog.com
petergubernat.com
peterguzzardi.com
peterhaddy.com
peterhansendesign.com
peterhibbard.theroadtosuccessbook
peterhoffer.com
peterhollens.com
peterhuntcounselling.com.au
peterichcustomconstruction.com
peterjeffree.com
peterjensen.ca
peterjohnhunt.com
peterjurew.com
peterkbrandon.com
peterkilmurraylawyers.com.au
peterkim.org
peterkohler-windows.ca
peterkohler.ca
peterkohler.com
peterkohlerwindows.ca
peterkohlerwindows.com
peterkokan.com
peterkyle.co.uk
peterlane.co.uk
peterlawrenceband.com

peterlbrown.com
peterlegge.com
peterleymanorfarm.co.uk
peterlirantzis.ca
peterlodestrodds.com
peterloh.com.au
peterluisvenero.com
peterlyledehaan.com
petermacneilautomotive.com
petermallouk.com
petermanaccounting.com
petermangrp.com
petermanhvac.com
petermark.ie
petermanxlaw.com
petermaundrell.com
petermcdadephd.com
petermcshenry.ca
petermead.com
petermehlerlaw.com
petermeier.com
petermurray.co.uk
peteroharaphotography.com
peteroltchick.com
peterpadillarealtor.com
peterpanbus.com
peterpancharters.com
peterpanontour.com
peterpanreceivership.com
peterpap.com
peterpaulholdings.com
peterpauloffice.com

14701

petersco.net
peterscreekdentistry.com
petersdental.com
petersearlephotography.com
petersen-lawoffice.com
petersenandassociates.com
petersenblikk.no
petersencorassociates.com
petersengames.com
petersenglass.com
petersenhealthcarejobs.com
petersenroll.com
petersew.com.au
peterseyeclinic.net
petersfield.link
petersfielddancefestival.co.uk
petersforvirginia.com
petershamhairco.com.au
petershampolice.org
petershannonco.com
petershoredds.com
petersimmobilien.ch
petersims.com
petersinsurancelv.com
peterslawfirm.com
peterslawfirmva.com
peterson-picture.com
peterson.injurylawsupport.com
petersonangusfarm.com
petersonangusranch.com
petersonanthony.com
petersonautocareburbank.com

14703

peterpipercareers.com
peterpiperpizza.com
peterpiperpizzeria.com
peterpollockvoice.com
peterrabbit.au
peterrabbit.biz
peterrabbit.com
peterrabbit.com.cn
peterrabbit.com.au
peterrabbitdigital.co.uk
peterrabbitdigital.com
peterrabbitmobile.co.uk
peterrabbitmobile.com
peterrabbitnaturallybetter.co.uk
peterrabbitusa.com
peterrashedentistry.com
peterrasmussen.com.au
peterraydesign.co.uk
peterreynoldsphotography.com
peterrobbinsmd.com
peterrodriguez.besupremetoday.com
peterrush.com
peters-surgicalusa.com
petersandeen.com
petersandpeters.com
petersassociateshvac.com
petersburgcf.org
petersburgers.cl
petersburghomeforladies.org
petersburgoil.com
petersburgpowdercoating.com
petersburgpowerwashing.com
peterschurman.com

14702

petersonbuilders.com
petersoncanvas.com
petersoncenter.org
petersondentallab.com
petersonenergyoperating.com
petersonfg.com
petersonforparkinsons.org
petersonhospice.com
petersonindustries.com
petersoninsuranceonline.com
petersonjameshr.com
petersonlawllp.com
petersonlightsandharnesses.com
petersonmachining.com
petersonmfg.com
petersonnaturephotos.com
petersonnursery.com
petersonnykamplaw.com
petersonpartners.com
petersonphilanthropies.org
petersonpropertyvaluations.com.au
petersonrealestate.com
petersonroofingca.com
petersonroofingcal.com
petersonservicesfargo.com
petersonsolutionsfund.org
petersonsportabletoilets.com
petersonshoeswillmar.com
petersonsteel.com
petersonswaterfront.com
petersonventures.com
peterssobuilding.com.au

14704

petersplasticsurgery.com
peterspond.com
petersprairievineyard.com
peterspropertiesllc.com
petersrailway.com
petersrealtyprofessionals.com
petersrefrigeration.com.au
petersrush.com
peterssteakhouse.net
peterstaffordwilson.com
peterstathasdance.com
petersteelephotography.com.au
peterstenger.com
peterstimber.com.au
peterstownshipswimdiveshop.com
peterstuart.com
peterswealthgroup.com
peterswelt.reisen
peterszetoinvestmentgroup.ca
peterszetoinvestmentgroup.com
petertew.co.uk
peteruncagedmd.com
peterumson.com
petervanmiller.net
petervickers.webspace.durham.ac.u
petervickersphilosophy.webspace.d
peterwallburgstudios.com
peterwardhomes.co.uk
peterwatsoninvestments.com
peterwhiting.net
petes.place
petesapizza.com

14705

petesappliancefargo.com
petesautoappleton.com
petesautobody.ca
petesautocarecenterinc.com
petesbarber.com
petesbuilders.com
petesburgers-nc.com
petescaterstoyou.com
petescorp.com
petesdrumscores.com
peteselec.com
petesellslasvegas.com
petesgolfcarts.com
petesgreenhouse.com
peteshaferyachtmanagement.com
petesiers.com
petesnyder.com
petespaintingtopekaks.com
petespestcontroltoowoomba.com.a
petesplumbing.ca
petespops.net
petespopsstl.com
petespower.com
petesprint.com
petespropainterspittsburgh.com
petespulse.com
petessafetyguide.kiewit.com
petessentialshamilton.co.uk
petestikitiki.com
petestravelcenter.com
petestreeworx.com
petestreeworx.com.au

14706

petethepuzzlepiece.com
petetruckparts.com
petevacpak.com
peteventtracking.net
petewalker-ocalearninglog.com
petewalker.online
petewalker.photography
petewalkerphoto.co.uk
petewalkerphoto.com
petewalkerphoto.net
petewalkerphotography.co.uk
petewalkerphotography.com
peteyspicks.com
petfix.com
petfood.co.uk
petfood.com.qa
petfoodforumevents.com
petfoodinstitute.org
petfoodnutrition.org
petfoodprocessingexchange.net
petfoodpros.com
petfranchise.business
petfreshdogwash.com
petfriendlyapts.com
petfriendlyservices.org
petfriendlyvacationrentals.com
petfuneral.com
petgazebo.com.au
petgeekkc.com
petgorilla.com
petgrass.com
petgreens.com

14707

pethanna.in
petharmonytraining.com
pethavenmn.org
pethealthcentertx.com
pethealthctr.com
pethealthofhampstead.com
pethelpline.com
pethemp.com
petherick.me
pethospicevet.com
pethospital.net
pethospitalgranbury.com
pethospitalofgranbury.com
pethospitalofflamesa.com
pethubusa.com
peticionamais.com.br
petillanteweddings.com
petinprison.org
petiolehr.com
petista.com
petistaglobal.com
petit-fils.com
petit-saint-honore.com
petitbrook.com
petitcodiacvalleygolf.ca
petite-souris.fr
petiteandspice.com
petiteassodeviendragrande.com
petiteaubergesf.com
petitec.com
petitecuisine.com
petiteculture.com

14708

| |
|---|
| petitecurve.com |
| petitedeceit.com |
| petitedeceitcandy.net |
| petitedesign.ca |
| petitelemon.com |
| petitemagnolia.com |
| petitemarienyc.com |
| petitenailinc.com |
| petitepapillonphoto.com |
| petiteplanningcompany.com |
| petiteportraitstudio.com |
| petiterosecaptures.co.uk |
| petitetreatsbrisbane.com.au |
| petitfamilyfoundation.org |
| petition.cfact.org |
| petition.hallmarksolicitors.co.uk |
| petitjeanlaw.com |
| petitspasenchantes.ca |
| petittheatingandcooling.com |
| petittilaw.com |
| petitvin.com |
| petjerkyfactory.com |
| petkareanimalsanctuary.ca |
| petkerlaw.com |
| petkrewefood.com |
| petlandpuppymills.com |
| petleyhare.com |
| petlimousine.com |
| petlinkssystem.com |
| petlinx.com |
| petloader.com |
| petlog.app |

14709

| |
|---|
| petlogisticsllc.com |
| petlossathome.com |
| petmac.org |
| petmap.com |
| petmassage.com |
| petmatch.ie |
| petmechanicsouth.com |
| petmedcenter.net |
| petmedella.com |
| petmedicalcentre.com.au |
| petmedicalmilsonspoint.com.au |
| petmetrics.com |
| petnamedictionary.com |
| petnewsdaily.com |
| petonlaw.com |
| petoolkit.org.au |
| petoskeyarea.com |
| petoskeycenter.com |
| petoskeycenteriop.com |
| petoskeykoa.com |
| petoskeymotorcoachresort.com |
| petoskeymovementchiro.com |
| petoskeyrvpark.com |
| petoskeyrvresort.com |
| petpack.com.au |
| petpalace.uk |
| petpalacechickamauga.com |
| petpalanimalclinic.com |
| petpalanimalshelter.com |
| petpalsmarketplace.com |
| petparadisetullahoma.com |
| petparentresource.com |

14710

| |
|---|
| petpersonalities.com |
| petpetpet.co.kr |
| petplaygroundsmore.com |
| petplex.net |
| petplushemp.com |
| petproductreviewer.com |
| petproductvideos.com |
| petprojectfoundation.org |
| petprojectskenneling.com |
| petpros.net |
| petra-pietzka-fotografie.de |
| petra.jewelry |
| petraautomotivecenter.com |
| petrabbits.org |
| petrabizsolutions.com |
| petrabrunnbauer.com |
| petracapital.com |
| petracoach.net |
| petracontractors.net |
| petradevelopment.com |
| petrafishermovement.com |
| petragatto.com |
| petraimara.com |
| petrainc.net |
| petrakonickova.cz |
| petralengyel.com |
| petrallc.com |
| petramatternrealestate.com |
| petramayerconsulting.com |
| petramd.com |
| petranchatmillwood.com |
| petraoliverteam.com |

14711

| |
|---|
| petrapark.com |
| petrarms.com |
| petrastonegallery.com |
| petratechit.com |
| petrazuri.com |
| petredec-onshore.com |
| petredec.bm |
| petredec.co.in |
| petredec.co.ke |
| petredec.co.tz |
| petredec.co.za |
| petredec.com |
| petredec.eu |
| petredec.global |
| petredec.mu |
| petredec.re |
| petredec.us |
| petredecfortitude.com |
| petredecglobal.co.uk |
| petredecglobal.com |
| petredecglobal.com.sg |
| petredecglobal.sg |
| petredecglobal.us |
| petredeconshore.com |
| petreepartners.com |
| petrefuel.co.za |
| petregaz.co.in |
| petregaz.co.za |
| petregaz.com |
| petregaz.re |
| petrel.ca |
| petreldata.com |

14712

petreleaf.io
petresin.org
petrey.mysites.io
petri.bio
petriauction.com
petrichorinitiatives.com
petricious.com
petriconepick.com
petrides.consulting
petrifiedforesttrading.com
petrigraeffe.fi
petrilloarchitects.com
petrilloseptic.com
petrin.dev
petrina.ca
petrinapacheco.com
petrinaverma.com.au
petrisarvamaa.eu
petrispestcontrol.com
petrmazochvisual.com
petro-america.com
petroanswers.com
petroarcintl.com
petroautocare.net
petrobase.io
petrocap.com
petrocard24.mfaoil.com
petrocellihomes.com
petrocelliservices.com
petrochemwire.com
petrockband.com
petrocohen.com

petroda.paradoxstudiostt.com
petrodc.paradoxstudiostt.com
petrode.com
petrofac.promotingpeople.co.uk
petrofftowing.com
petrofino.com
petrofunders.com
petrogazcaribbean.com
petrogazcaribbeanltd.com
petrogazhaiti.com
petrogazint.com
petroglobex.com
petroguardian.com
petroineos.com
petrolaw.biz
petroldriven.com
petroleleger.ca
petroleo-llc.com
petroleum.leeds.ac.uk
petroleumconnection.com
petroleumcountymt.org
petroleummuseum.org
petroliaflyers.ca
petroliaphotography.com
petrolicious.com
petrologistics.com
petromanagementintl.com
petromark.biz
petronelillaborlaw.com
petropavlovskplc.com
petropipe.com
petropipeandsteel.com

14713

14714

petropolist.com
petros-pace.com
petrosep.com
petrosep.net
petrosnetwork.org
petrosolve.com
petrosrepair.com
petrosvending.com
petroswiftllc.com
petrotal-corp.com
petrotal.compliancelinemcr.com
petrotalcorp.com
petrotalk.org
petroyalaw.com
petroylawfirm.com
petroyaleah.com
petroyaleanimalhospital.com
petru-claymoor.ca
petrucellicontracting.com
petrucelliwaara.net
petrufferals.com
petrungaroplasticsurgery.com
petrunicorthodontics.com
petrus-aviation.com
petrusretirement.co
petrusroofing.com
petryfamilydentistry.com
petrylawfirm.com
pets.chieftain.com
pets.ycahospitals.com
petsafecandles.com
petsafeunleashed.petsafe.com

petsalliance.org
petsandhousing.org
petsandvetsaspartners.com
petsatpeacecw.com.au
petsatrest.vet
petsavershreveport.com
petsburghpetcare.com
petsburghpetcare.info
petsburghpetcare.net
petsburghpetcare.org
petsbyair.com
petscanstaycapemay.com
petscoopnews.com
petsdesirepetsitting.com
petsdigest.com
petsfavoritevet.com
petsfirstchoicerx.com
petsforever.ca
petsforpatriots.org
petsfursturgentcare.com
petsgoglobal.com
petsgohome.org
petsgoingwithgrace.com
petshelpingpeople.org
petsheltersacrossamerica.org
petsinpeace.com.au
petsinperil.com
petsinperil.org
petsinstitches.com
petsinthecity.com
petsittersites.com
petsittingplus.co

14715

14716

petslifecorunna.ca
petsmarttattooredo.ca
petsmartvetgarner.com
petsnthings.com
petsofperfection.com
petsolt.com
petspace.je
petspanel.co.uk
petspanel.com
petspeopleandme.com
petsplaining.com
petsplayground.edu
petsquad.com
petsreferralcenter.com
petsreport.com
petstep.com
petsthroughthelens.com
petsumer.com
petsunite.co.uk
petsupplieswi.com
petsurgerycenters.com
petsvet.net
petswithjane.com
petsy.com.au
petszoogle.com
pett.uk.com
pettaconstruction.com
pettalkmedia.com
pettao.com
pettayseniorsolutions.com
pettech.net
pettengillacademy.com

pettersentaksering.no
pettersssonsbygg.se
pettersssonsel.se
petticoatlane.london
pettieinsurance.ca
pettingfabric.com
pettipoole.com
pettisnorman.com
pettit-award.org
pettitcreekfarms.com
pettitemconsulting.com
pettitkohn.com
pettitodallas.com
pettitookc.com
pettitousa.com
pettitpastures.com
pettitroanoke.com
pettittconstruction.com
pettownsendvet.com
pettracksemr.com
pettracksemr.com
pettransportpro.com
pettravelcenter.com
pettributes.capitalcaring.org
pettruzzelli.com
petty-morais.bygmusic.com
pettyandbielikorthodontics.com
pettycarpentry.com
pettyconstructions.com
petuqc.com
petuniaroseartandphotography.com
petuniaspiesandpastries.com

peturgentcarebuckhead.com
petvet.org
petvet.vippetcare.com
petveturgentcare.com
petvisor.com
petwalks.co.nz
petwantsmountvernon.com
petwantsocnorth.com
petwastemillionaire.com
petwatchers.com
petwellatl.com
petwellmobilevet.com
petwellnessadvisor.com
petwisevet.com
petzrealestate.com
peugeot.lemeridien.com.ar
peugeotclaimlawyers.com
peugeotech.com.au
peughlawfirm.com
peuranewbornphotography.com
pevachcorp.com
peverilsecurities.co.uk
pevisionawards.org
peyznerdds.com
pew.deals
pew.report
pewaukeeveterinaryservice.com
pewin.org
peworks.com
pewpewpanel.com
pews.com
pexalgas.com

pexalgas.net
pexalgaspipe.com
pexcard.com
peyhol.work
peytonalleplanning.com
peytonandersonscholars.org
peytonave.com
peytonbyford.com
peytonenergetics.com
peytongeorge.com
peytongregory.com
peytonhambyphotography.com
peytonheartproject.com
peytonheartproject.org
peytonjessica.com
peytonmanning.com
peytonmariahphoto.com
peytonphotos.com
peytonwells.com
pezretmatheson.com
pezoo.co
pezzanolaw.com
pezzcon.com
pezzutirealty.com
pf-solutions.com
pf.csmdemo.com
pfa-inc.com
pfab-prudentia.se
pfacharitiesinc.org
pfaelzersprueche.de
pfaffsinc.com
pfaffswagshop.com

pfalawfirm.com
pfalliance.829dev.com
pfamedia.net
pfannenstielinteriors.com
pfapodcast.com
pfaprotects.com
pfaroe.moodysanalytics.com
pfas-watercontaminationlawsuit.com
pfas.testnovalabs.com
pfasaction.org
pfascotland.co.uk
pfascotlandmembers.co.uk
pfaslawfirms.com
pfaswaterexperts.org
pfauthority.org
pfbconnect.com
pfc-engineering.com
pfc-fl.ca
pfc.ca
pfc.com.au
pfcapital.us
pfcbrakes.com
pfccases.com
pfcequipment.com
pfcfoundation.shop
pfcfulfills.com
pfci.org
pfcomedyevent.com
pfcu.clarifipartner.org
pfdentalinc.com
pfdi.org
pfeiffernstanlywater.com

pfeoilco.com
pffp.org
pffranchisee.org
pfgcoach.co.uk
pfgems.com
pfginvestment.com
pfgnavigator.com
pfgokc.com
pfgwa.com.au
pfha.org
pfhglaw.com
pfhnc.com
pfhospitality.org
pfhscotland.co.uk
pfi-parts.com
pfi.org
pfii.org
pfin.ca
pfin.co
pfingroup.com
pfinsurance.com
pfirecrackerpfestival.com
pfirman.com
pfisterroofing.com
pfitbexley.com
pfitnaples.com
pfitstudios.com
pfizerbenefithighlights.com
pfjslawyers.com.au
pflag-eastbay.org
pflag-test.com
pflag.org

pflagcanada.ca
pflagdallas.org
pflagdupage.org
pflagfortcollins.org
pflaggrayslake.org
pflagil.org
pflagillinois.org
pflaglc.org
pflaglouisville.org
pflagparamus.org
pflagsanjose.org
pflagsarasota.org
pflagtrivalley.org
pflagwaukesha.org
pflagwoodstockva.org
pflagyork.ca
pflagyork.org
pflca.com
pflege4du.de
pflegeagent24.de
pflg.com.au
pflrmeinstructor.org
pflrmortgages.com
pfloat.com
pflooringdiscount.com
pflugervillecoffee.com
pflyz.com
pflmassociates.co.uk
pfmc.net.au
pfmcleaning.com
pfmgmt.app
pfmgmt.com

pfmgroup.net.au
pfmipro.com
pfmllp.com
pfmmj.com
pfmodular.co.uk
pfmplus.app
pfmsearch.com
pfp-lfss.org
pfparra.org.au
pfparsons.co.uk
pfparts.com
pfpaw.org
pfpfunds.com
pfpmd.com
pfpnet.com
pfq.org
pfqcompanies.com
pfrankmd.com
pfrecruitment.com.au
pfriemfoundation.org
pfrs.com
pfrxpelvichealth.com
pfs-dc.com
pfs-llc.net
pfscanada.ca
pfscm.com
pfscm.org
pfscommerce.com
pfsfirm.com
pfsg.ca
pfsglobal.com
pfsida.com

pfsigns.us
pfsincnow.com
pfsinsurance.com
pfslink.com
pfsonthecouch.com
pfswealthgroup.com
pftatl.com
pfthotel.playfrey.tech
pfthw.org
pftraceability.org
pftrust.org
pfura.com
pfwadvisors.com
pfwmedia.com
pg-eh.ca
pg-enlighten.com
pg-intranet.com
pg-online.leeds.ac.uk
pg.allaboutbirds.org
pg.blackstonehomes.net
pg.cpcfact.com
pg.csmdemo.com
pg.marinerwealthadvisors.com
pg3.design
pga.probatefox.com
pgaacademy.com.au
pgadvocacy.com
pgafrisco.com
pgaigym.com
pgahomerentals.com
pgainc.net
pgaofamericastaging.com

pgapphelp.wpe.ncx.io
pgarnold.com
pgathleticclub.com
pgatourmediakit.com
pgatourwives.org
pgaydestinations.com
pgawb.nl
pgbrandon.com
pgc.church
pgcajc.com
pgcaresutah.org
pgcasa.org
pgcatholicchurch.org
pgccareers.com
pgccigars.com
pgcinvestment.com
pgclawoffice.com
pgcmls.careeronlinehs.gale.com
pgcontracting.net
pgcontrols.com
pgcougars.com
pgcountrypropertymanagers.com
pgcsclaims.com
pgd.coep.org.in
pgdesignsllc.com
pgdutah-ut.com
pge-adr.com
pgeeks.us
pgeh.ca
pgelectricalservices.com
pgemobileproshop.com
pges.org.uk

14725

14726

pgetap.com
pgewattersaver.com
pgewattersaver.net
pgewattersaver.org
pgftech.com
pgfusa.org
pgggf.com
pgginvest.com
pghartsmedia.org
pghcaregivers.org
pghcorp.com
pghdogphotographer.com
pgheyemds.com
pghfoh.com
pghgrafton.com.au
pghhockeynow.com
pghhomebuilders.com
pghirishfest.org
pghmonsterhunt.com
pghnetworks.com
pghpetroleumclub.com
pghpoolhounds.com
pghrealestate.com
pghretirementcourses.com
pghshoulder2hand.com
pghsportslive.com
pgibb.com
pgifinancial.net
pgifoods.com
pgins.com
pginvestments.nz
pgisd.com

pgit.org
pgiwealthmanagement.com
pgjlawyers.com
pgjlawyers.com.au
pgjoe.homes
pgladventurecamps.com.au
pglbeyond.com
pgld.thrivewebsiteadmin.com
pglocations.com
pgls.com
pgls.ipromo.com
pgmapping.com
pgmarketing.com
pgmha.com
pgmichigan.com
pgmontessori.ca
pgmp.ca
pgms-ms.com
pgoldmanlaw.com
pgoucamveterinaria.com
pgovet.com
pgp-inc.com
pgpadvisory.com
pgpartnersinpolicy.com
pgpescrow.com
pgpfirstusa.com
pgplumbing.ca
pgproconstruction.ca
pgpropertiesmiami.com
pgpropertymanager.com
pgpweddings.com
pgrenewables.com

14727

14728

pgrotary.org
pgsdiagnostics.com
pgsecurityservices.com
pgsgoldandcoin.com
pgsmillwork.com
pgsmillwork.net
pgsmn.com
pgstips.co.nz
pgstl.com
pgstore.alumni-services-003.com
pgsynth.com
pgt-services.com
pgtcseizurestudy.com
pgti.mediagistic.com
pgtinnovations.com
pgtinvestments.com
pgtrevoexperience.com
pgtsolarsolutions.com
pgtwindows.com
pgwoo.nl
pgwportal.com
pgwsolutions.com
pgx.com
pgxheatingandcooling.com
ph-casino-sites.com
ph-images.webspace.durham.ac.uk
ph-mfg.com
ph.eragroup.com
ph.havas.com
ph.rsystems.com
ph.services
ph.webfor.com

14729

ph1-performance.com
ph1performance.com
ph2poolsmichigan.com
ph4y.org
pha-bricmaconnerie.com
pha-staging.mysites.io
pha.phila.gov
phab-lab.com
phabrand.com
phacares.com
phaclubhouse.com
phadvocates.org
phaedonoslaw.com.au
phaedrarogers.com
phaeoparasupport.org.uk
phaethon-coe.eu
phagearray.com
phagefoundry.org
phagerx.com
phai.ca
phai.org
phakamanifoundation.org
phalanxcon.com
phalanxoutreach.com
phalanxvfio.com
phalconusa.com
phalenlawfirm.com
phallofill.com
phallophilereviews.com
phalloplasty.guru
phalynx.com
phama.org

14730

phameinfluence.com
phamerecords.com
phamestudios.com
phamgroup.com.au
phamily.com
phamix.com
phandestinations.com
phaneesh.com
phaneeshmurthy.net
phanellafine.com
phanendo.com
phanfun.com
phanlawaustin.com
phantasmaphotography.com
phantastixlax.com
phantom-clone.com
phantom.ca
phantombeachcities.com
phantomcentraloc.com
phantomcentraltennessee.com
phantomchefcatering.com
phantomdc.com
phantomdevelop.com
phantomfields.com
phantomfreelance.com
phantomgp.com
phantomguitars.com
phantomh2o.com
phantominfluence.co
phantominvestigators.com
phantomk9training.com
phantomlongisland.com

14731

phantomlongisland.phantomscreens
phantomofmaryland.com
phantomproject.app
phantompumps.com
phantomsac.com
phantomscreens.allseasonsnl.ca
phantomscreens.beamlocal.com
phantomscreens.ca
phantomscreensarkansas.com
phantomscreensatlanta.com
phantomscreensbc.com
phantomscreensbydillmanbrothers.c
phantomscreensdelmarva.com
phantomscreenseast.com
phantomscreenshouston.phantoma
phantomscreenskc.com
phantomscreensmanitoba.com
phantomscreensmidtn.com
phantomscreensmidwest.com
phantomscreensmontreal.com
phantomscreensnevada.com
phantomscreensnorthalabama.com
phantomscreensnorthalabama.phan
phantomscreensofcalgary.com
phantomscreensozarks.com
phantomscreenspocatello.com
phantomscreenspocatello.phantoms
phantomscreenswesternslope.com
phantomsocal.com
phantomsouthoc.com
phantomsportspicks.com
phantomtacticalusa.com

14732

phantomtexas.com
phantomv.com
phaos.io
phapivot.com
phapts.com
pharaohconstruction.com
pharaohma.com
pharaohshairum.com
pharaohsinvestments.com
pharcomedcorp.com
phare.health
pharefs.com
pharegf.com
pharelegalis.ca
pharis.energy
pharlo.it
pharm-olam.com
pharma-bio-med.com
pharma-blue.com
pharma-insight.de
pharma-insights.com
pharma-search.co.uk
pharma.growsanfordnc.com
pharma.metrohmusa.com
pharmabiosource.com
pharmacarenz.co.nz
pharmaccelonline.com
pharmaicentrix.com
pharmaceutical-journal.com
pharmaceuticaleditorial.com
pharmaceuticallistservices.com
pharmaceuticalprocessingworld.com

pharmaceuticalstaffingagency.com
pharmachem.com
pharmaciesmatter.ca
pharmaciscanning.com
pharmaco.ca
pharmacology.uthscsa.edu
pharmacology.uw.edu
pharmacologycorner.com
pharmacologyeditorial.com
pharmacologypolicy.org
pharmacometricconsulting.com
pharmaconic.com
pharmacopea.cz
pharmacos-stoelzle.com
pharmactive.betaroiup.com
pharmactive.eu
pharmacy.serviam.org
pharmacy.sydneydrugs.com
pharmacyalternatives.com
pharmacybrandscanada.com
pharmacycare.org
pharmacycheckerblog.com
pharmacyconnectrx.com
pharmacyculpeper.com
pharmacydevelopmentservices.expo
pharmacyexperience.nexcarenaviga
pharmacyhousecafe.fi
pharmacylive.com
pharmacylondon.communitypharma
pharmacyofgrace.org
pharmacypatientadvocacynetwork.c
pharmacyplusprograms.com

pharmacypodcast.com
pharmacyreserve.com
pharmacyresidency.kaiserpermanen
pharmacyresidency.kp.org
pharmacytechnicansletter.com
pharmacytechscholar.com
pharmacytechschools.com
pharmacyview.com.au
pharmadataprotection.com
pharmadesign.rs
pharmadistnyc.com
pharmaesthetics.uk
pharmafellows.rutgers.edu
pharmafinders.com
pharmaflo.ca
pharmafusion.com
pharmafusion360.com
pharmagenlabs.com
pharmaguardbenefits.com
pharmaher.ie
pharmaknowl.com
pharmaknowledgeacademy.com
pharmakonnect.com
pharmalifesciences.brighttalk.com
pharmalinkinc.com
pharmalliancenc.com
pharmallianceportfolio.com
pharmalliancesolutions.com
pharmalog.es
pharmalogistics.co.nz
pharmalogistics.com
pharmalundensis.se

pharmamarketingacademy.com
pharmanz.com
pharmapackagingnews.com
pharmapatentsblog.com
pharmapodhq.com
pharmaproduction.no
pharmas.mk
pharmas.rs
pharmasave.com
pharmasavebroadmead.com
pharmasavecaulfeildvillage.com
pharmasavecranbrook.com
pharmasavemissionpark.com
pharmasavepoco.com
pharmascope.com.au
pharmaseaoutfitters.com
pharmaskillsacademy.com
pharmasource.global
pharmassetx.com
pharmastar.com
pharmastat.ca
pharmastockstoday.com
pharmastrategyblog.com
pharmatech.co.nz
pharmatrusthealth.com
pharmatsea.co.uk
pharmavet.es
pharmavet.ikn.es
pharmavite.com
pharmawards.com
pharmawaste.co.uk
pharmawatch.com

pharmawatchdog.com
pharmcarela.com
pharmcareusa.com
pharmdlive.com
pharmdondemand.com
pharmeast.com
pharmerica.com
pharmericauniversity.com
pharmetheus.com
pharmexx.co.uk
pharmexx.com
pharmfreesscorecard.org
pharmingclinicaltrials.com
pharmkent.com
pharmkent.net
pharmkent.org
pharmora.solutions
pharmpro.com
pharmscript.com
pharmscript.ivmastery.com
pharmstrong.com
pharpahconstruction.com
pharocattle.com
pharos-response.co.uk
pharosah.com
pharosdx.theedemo.com
pharosechopark.com
pharoshospitality.com
pharosidylwild.com
pharosiq.com
pharosmanagement.com
pharosmarkets.com

pharosoffshoregroup.com
pharospalmsprings.com
pharosredondo.com
pharoswork.com
pharpdesigns.com
pharpoint.com
pharrcorp.com
pharrisongroup.com
pharrisphotos.com
pharrkids.org
pharrtechnologies.com
phartology.com
pharus.com
pharve.com
phasa.mx
phasaldispensary.com
phase-a-matic.com
phase-five.net
phase-iv.com
phase-quest.com
phase.center
phase23.com
phase2electric.net
phase2now.com
phase2stg.paradoxstudiostt.com
phase2transportation.net
phase3-ecom.com
phase3-ecom.net
phase3ecom.au
phase3ecom.com
phase3ecom.net
phase3ecom.net.au

phase4services.com
phase4strengthandperformance.com
phaseable.com
phaseable.mysites.io
phaseaustin.com
phasechange.com
phasedaycare.com
phasedeck.com
phaseeventcenter.com
phasefour.io
phasefranchise.com
phaseintegration.com
phaseitup.com
phasemueller.com
phaseoflight.com
phaseone.design
phaseonedesign.co.uk
phaseonetherapy.com.au
phasepreschool.com
phaser.com.ru
phasercat.com
phasethreebrands.com
phasetwochemicals.com
phasetwodental.com
phasetwosaddlery.com
phasezerodesign.com
phashionique.com
phasitron.sentec.com
phasiumpower.com
phasor.net
phasorelectric.com
phasorengineering.ca

phasorusallc.com
phassociation.org
phatcockswag.com
phathornpharma.com
phatkatvending.com
phatphillys.co.nz
phatphillys.nz
phatpoints.com
phats.paradoxstudiostt.com
phatstarlearning.com
phatstarlearning.org
phavyphotos.com
phaze1spe.net
phaze3fitness.com
phazeco.com
phazeconcrete.com
phazeconcretebenefits.com
phazix.com
phb-pps.com
phb.co.uk
phb.es
phba.org
phbc.com.au
phbcatholic.org.nz
phbccolumbus.com
phbcorp.com
phbi.ca
phbidding.com
phblueprint.com
phc-ca.org
phc-fl.org
phc-hvac.com

phc-o.marketbase.naylorconnect.co
phc.health
phc.sites.pyramidhc.net
phcasters.com
phccaccc.org
phccap.com
phccfoundation.org
phccgsa.org
phccnews.com
phccsacvalley.org
phccweb.org
phcdifference.org
phcglobal.com
phcheck.covchurch.org
phcjax.com
phcnassau.com
phcoalition.org
phcp.expo-genie.com
phcstockport.co.uk
phcvitalsigns.org
phd.academy
phd.northeastern.edu
phd.sk
phdacademy.edu
phdbrochure.insead.edu
phddrains.co.uk
phddrains.com
phdevlmnopnew.co.uk
phdfinandins.com
phdizone.com
phdmedia.com
phdmedia.sk

phdondemand.com.au
phdpainting.com
phdpressurewashing.net
phdtravailleursocialinscrit.com
phe.com.au
phe.uncg.edu
phe.wearemagpie.com
pheasant.com
pheasantacresgolf.com
pheasantcoveatbrookside.com
pheasantfordinner.com
pheasanthillparkconsult.co.uk
pheasantpointeseniorliving.com
pheasantrundental.com
pheasantrunnixa.com
pheasantrunok.com
pheastatl.com
pheating.com
phebephillips.com
pheccinc.com
phee-elite.com
phelanconstruction.com
phelandental.com
phelandentalseminars.com
phelandermatology.com
phelandevelopment.com
phelingertool.com
phelps.farm
phelpsattorneys.com
phelpsbuilders.com
phelpscountystorage.com
phelpscustomservices.com

phelpsdental.com
phelpsfarmsinc.com
phelpsfinancialgroup.com
phelpsmediagroup.com
phelpssports.com
phemadagascar.org
phenaprin.com
phenix-homecare.com
phenixadvocacycenter.org
phenixcolorado.com
phenixindustries.com.au
phenixred.com
phenixsarasotafl.com
phenixsocial.com
phenofiend.com
phenol.biz
phenolaeis.com
phenomcameraship.com
phenomecentre.org
phenomenalbusinesscoaching.com
phenomenalyouth.com
phenomenonconcerts.com
phenomhoopreport.com
phenomicshealth.com
phenompest.com
phenompestprotection.com
phenomsurgical.com
phent.biz
phent.nl
phenylephrinedrops.com
phenylketonurianews.com
phenylketonuriatreatmentreport.com

pheonix.com.au
pheonixservices.com.au
pheonixsurfacing.co.uk
pherfectfit.com
phem.communitycommons.org
pheropharma.com
phes.edu.ruhr
phetefirstgraphics.com
pheventgroup.com
phewindows.com
phfactor.com.au
phfhome.com
phfi.org
phformula.info
phfproperties.com
phggiftcards.com
phghdoctors.nhs.uk
phhbenefits.com
phhlawfirm.com
phhusa.org
phi-balance.co.uk
phii-lighting.com
phi.org
phi2.com
phia.icap.columbia.edu
phiairmedical.com
phiatech.com
phibee.ai
phibersystems.com
phibetamutheta.org
phibetasigma1914.org
phibuilds.com

phicares.com
phickle.com
phideltatheta.org
phideltathetacornell.org
phidentalcare.ca
phidophotography.com
phiercem.com
phifer-edwards.com
phiferpavittspirits.com
phiferpavittwine.com
phigam.org
phigus.dk
phihealth.com
phiheatingandairconditioning.com
phihelico.com
phihelipass.com
phihongus.com
phihyactx.com
phil.metcalfe.me.uk
phila.com
phila2026fund.org
philabundance.org
philacityfund.org
philaclassical.org
philadelphia-birthday-party-characte
philadelphia-police-battery.com
philadelphia-princess-parties.com
philadelphia-shredding.com
philadelphia.aceds.org
philadelphia.fetchpetcare.com
philadelphia.jan-pro.com
philadelphia.pga.com

philadelphia.sila.com
philadelphia.webuyhouses.com
philadelphiaanditscountryside.biz
philadelphiaarchitect.org
philadelphiaashtanga.com
philadelphiaattorneylawyer.com
philadelphiabankruptcylawyers.com
philadelphiabasketballgala.org
philadelphiabettline.com
philadelphiabike.lawyer
philadelphiabusinesslitigationlawyer
philadelphiacatering.com
philadelphiacenterforeft.org
philadelphiacitycouncil.net
philadelphiacosmeticdentistry.com
philadelphiacriminalattorney.com
philadelphiacriminallaw.com
philadelphiadentrepair.com
philadelphiadialysis.com
philadelphiaeaglesdentist.com
philadelphiaequityalliance.org
philadelphiafairlease.org
philadelphiaflooringcompany.com
philadelphiagolfshow.com
philadelphiahebrewpublic.org
philadelphiahistoricvenues.com
philadelphiahopefence.com
philadelphiainjurylaw.com
philadelphiamerchantservices.com
philadelphianewconstruction.com
philadelphianoncompetelawyer.com
philadelphiapact.com

philadelphiapersonalinjurylawfirm.co
philadelphiapoi.com
philadelphiapoloclassic.org
philadelphiaprivateschools.com
philadelphiasexualharassmentlawye
philadelphiasign.com
philadelphiaskills.com
philadelphiaskills.org
philadelphiasmagicgardens.org
philadelphiasoccernow.com
philadelphiastudentloanlawyer.com
philadelphiasubs.com
philadelphiatheatrecompany.org
philadelphiatoboggancoastersinc.co
philadelphiatourism.net
philadelphiatourism.org
philadelphiatrust.com
philadelphiavasectomy.com
philadelphiavisit.com
philadelphiavisit.net
philadelphiavisit.org
philadelphiaweddings.com
philadelphiawoodworking.com
philadelphiazoo.org
philafinance.com
philahealthpartnership.org
philaloveconcreteandfence.com
philamassages.com
philanthropegie.org
philanthropiece.org
philanthropiepourleclimat.ca
philanthropy-summit.com

philanthropy.io
philanthropy.jmrodgers.com
philanthropy.nonprofitvote.org
philanthropy.org.au
philanthropy2018.du.edu
philanthropycommunications.com
philanthropydaily.com
philanthropydatacommons.org
philanthropyexpert.org
philanthropyfocus.org
philanthropyforclimate.ca
philanthropyfriend.com
philanthropyjournal.com
philanthropyleaderssummit.com
philanthropyleaderssummit.org
philapark.org
philastorage.com
philataxicab.com
philatheatreco.org
philautrey.com
philauxier.com
philawell.org
philaworkerscomp.com
philaworks.org
philayathome.org
philbak.com
philbenevides.com
philbildner.com
philbodine.com
philbrassfield.com
philchen.com.au
philchiclass.com

philcinirealtygroup.com
philcollins.com
philcrumm.com
phildegreg.com
phildieterstealsiding.com
phildonaldson.com
phileas.no
philemonhouse.org
philetheredgedds.com
philevanssonsconstruction.com
philfortunato.src.wastateleg.org
philgaimon.com
philgarnettcpa.com
philharmonia.org
philharmonic.com
philharmonicav.com
philharmonique.quebec
philhawkinsphoto.com
philheroux.com
philhillaa.com
philhub.org
philhuizarinsuranceelp.com
philibertbarelli.com
philindex.org
philipandpeterfoundation.org
philiparabbit.com
philipbeshara.com
philipbourke.net
philipburroughs.net
philipburroughs.org
philipclayforindiana.com
philipcortez.com

philipccote.com
philipdifiore.com
philipelane.com
philipgauerlaw.com
philiphareassociates.co.uk
philiphareassociates.com
philiphareassociates.uk
philipjmartin.me
philipjohnsonsalon.com
philipjohnston.studio
philiplewilliams.com
philiplight.com
philipmbeshara.com
philipmongelluzzoir.com
philipmongelluzzoir.net
philipmongelluzzoir.org
philipmooremd.com
philipmullen.com
philipo-immobilien.ch
philippa-sian.co.uk
philippariddiford.com
philippayne.co.uk
philippe-roy.com
philippebluzot.fr
philippedunnigan.com
philippelmer.ch
philippelmer.com
philippelmer.de
philippeordenes.com
philippestudiopro.com
philippeswinecellar.com
philippianlima.org

philippifreedomministry.org
philippiinsurance.com
philippinecoffeeguild.org
philippineembassy-dc.org
philippinerealtygroup.com
philippines.brightspringhealth.com
philippines.dr-scent.com
philippines.endeavor.org
philippines.uii.org
philippineshomeforsale.com
philippineshumanitarian.org
philippintlekofer.ch
philiprotner.com
philipsautocare.com
philipsfootprints.org
philipshirley.com
philipsrecruiting.com
philiptadros.com
philistine.tv
philix.fr
philkeandesigns.com
philkeankitchens.com
philkimmconsulting.com
philknightplumbing.com.au
philpbc.org
philpgrove.com
philpgrovereviews.com
philpgrovetv.com
philliesjerseypartnership.com
phillimoreleather.com
phillipareedmassage.nz
phillipareevecreative.co.nz

phillipau.com.au
phillipbaker.me
phillipbridgmon.com
phillipbridgmon.net
phillipclarkcustom.com
phillipdemarest.com
phillipgauerlaw.com
phillipgirainsurance.com
phillipheath.com
phillipolonis.com
phillipmurphylaw.com
philliphren.com
phillipieng.com
phillipsins.com
phillips-cohen.ca
phillips-cohen.co.uk
phillips-cohen.com
phillips-cohen.com.au
phillips-cohen.de
phillips-cohen.es
phillips-cohen.us
phillips-scholarship.org
phillips-screw.co.uk
phillips4seasons.com
phillips5properties.com
phillips66hoophero.com
phillips66inflight.com
phillips66stationassist.com
phillipsair.com
phillipsalarm.com
phillipsandco.ca
phillipsandjuedental.com

14749

14750

14751

14752

phillipsandmillman.com
phillipsandtemro.cn
phillipsandtemro.com
phillipsassoc.com
phillipsautobody.com
phillipsburgha.com
phillipsbusinessgroup.com
phillipscjdrpromos.com
phillipsclearingandgrading.com
phillipscontractingny.com
phillipscs.com
phillipsdev.com
phillipsdisability.com
phillipselectricms.com
phillipsfamilymn.org
phillipsfm.com.au
phillipsforcongress.org
phillipsfurnitureinc.net
phillipsgolfouting.net
phillipsgolfouting.org
phillipshardy.com
phillipsheatingandairconditioning.co
phillipsih.com
phillipsimsapartments.com
phillipsindsvc.com
phillipsinsuranceservices.com
phillipsinvestments.net
phillipsjournalism.org
phillipskaiser.com
phillipslaw.com
phillipslawfoundation.org
phillipslawofficeringgold.com

14753

phillipslovebears.com
phillipsmarketcenter.com
phillipsmay.com
phillipsmedicalclinic.com
phillipsmurrah.com
phillipsorthopedic.com
phillipspaving.com
phillipsphac.net
phillipspoolsplus-sc.com
phillipsracecraft.com
phillipsselect.com
phillipssign.com
phillipssportfishing.com
phillipsstoneworks.com
phillipstube.com
philliptech.com
phillipvanarsdel.us
phillipvn.com
phillipwinkles.com
phillipwolves.com
phillip.com
phillongcareers.com
phillongcustoms.com
phillongexpressdetail.com
phillongperformance.com
phillongpromotions.com
philly-apartments.com
philly-dentists.com
philly-dumpsterrentals.com
philly.happeningmag.com
phillyaidsthriftatgiovannisroom.com
phillyapartmentdirect.com

14754

phillyaptrentals.com
phillybaseballtournaments.com
phillybikeexpo.com
phillybikeride.com
phillycheesesteak.com
phillycheesesteakplus.us
phillychineselanternfestival.com
phillychineselanternfestival.org
phillycoc.org
phillycollegesports.com
phillycomfort.com
phillycopier.com
phillycouncil.net
phillycvc.org
phillycycgolf.org
phillyda.org
phillydadsgroup.com
phillydefenders.org
phillyemergingtech.com
phillyemploymentlawyer.com
phillyete.com
phillyexpocenter.com
phillyeyeplastics.com
phillyfamily.com
phillyfirm.com
phillyflightlist.com
phillyfreezeme.com
phillyfringe.com
phillygoes2college.org
phillyhealthrankings.org
phillyhepatitis.org
phillyhighschoolfair.com

14755

phillyhistory.org
phillyhockeynow.com
phillyinstitute.org
phillyinvisaligndeal.com
phillyitalian.com
phillyjewishsportsevent.com
phillyjuniortour.com
phillykeeponloving.com
phillylac.org
phillylaw.com
phillylawyers.com
phillyleadersacademy.com
phillyleadersacademy.org
phillylivestream.com
phillymagicgardens.org
phillymosque.com
phillymps.com
phillymusiclessons.com
phillynedclub.com
phillyovernight.com
phillyphatties.com
phillypilaw.com
phillypilawfirm.com
phillyplasticsurgeons.com
phillyportapottyrental.com
phillypretzelfactory.com
phillyqbacademy.com
phillyrebels.com
phillyrivercleanup.info
phillyroofing.net
phillys7thward.org
phillysafe.org

14756

| |
|---|
| phillyschoolleaders.com |
| phillyschoolleaders.org |
| phillyschoolleaders.com |
| phillyschoolleaders.org |
| phillyseeds.org |
| phillysexualwellness.com |
| phillysheriff.com |
| phillyskinandlaser.com |
| phillyskylinepm.com |
| phillyslipandfallguys.com |
| phillysnapbooth.com |
| phillysphattiespizza.com |
| phillyshinestroofing.net |
| phillysquirrels.com |
| phillytechweek.com |
| phillytenant.org |
| phillytrans.net |
| phillyvetdentist.com |
| phillyvoicemedia.com |
| phillywebagency.com |
| phillyworkinjurylawyers.com |
| phillyyardbar.com |
| phillyyoungadults.com |
| philmaffetone.com |
| philmont.troop1214.org |
| philmontcountryclubevents.com |
| philmontlibrary.com |
| philmontscoutranch.org |
| philmorgan.com |
| philnorby.com |
| philobrien.com |
| philocalistdesigns.com |

| |
|---|
| philoconstruction.com |
| philomenasantuccis.com |
| philorchvolunteers.org |
| philos-sophia.org |
| philoscare.com |
| philosoficelebrations.com |
| philosophiewine.com |
| philosophy.nyc |
| philosophy.uncg.edu |
| philosophybuzz.com |
| philosophyisnotaluxury.com |
| philosophyofbeauty.ca |
| philosophyofleisure.com |
| philosophytechnologies.com |
| philosophywithfriends.com |
| philosproject.org |
| philostrate.uk |
| philotimo-hr.com |
| philovillas.com |
| philpag.com |
| philpotter.com |
| philpottfinancial.com |
| philrandazzo.com |
| philranstrom.com |
| philranstrom.net |
| philrobbins.com |
| philrussellbathrooms.co.uk |
| philsautoandtrans.com |
| philsbakehouse.com |
| philsbistro.in |
| philschaefer.net |
| philsdemo.com |

| |
|---|
| philsdreampit.com |
| philsfamouspizza.com |
| philsforum.com |
| philsmithmusic.com |
| philsmypharmacist.com |
| philson-dental.com |
| philspizzadoro.net |
| philssliders.com |
| philstringer.events |
| philsvitek.com |
| philtbsociety.org |
| philtertech.com |
| philthompson.com |
| philthompsonproperties.com |
| philthrelfallsafeguarding.co.uk |
| philthrelfallsafeguarding.com |
| philthymag.com |
| philtreadwell.com |
| philutil.net |
| philwoodinsurance.com |
| philymedclub.com |
| phimed.com |
| phimedampliphi.com |
| phimro.com |
| phimu.org |
| phinch.co.uk |
| phindigitalhealth.org |
| phindoorgolf.com |
| phineasstreetvintage.com |
| phinneycenter.org |
| phinneyrealestate.com |
| phinneywood.com |

| |
|---|
| phintdev.bytesco.site |
| phinternational.bytesco.site |
| phintstaging.bytesco.site |
| phiopharma.com |
| phip.com |
| phippsfamilymedicine.com |
| phippstravel.com |
| phipsibing.com |
| phirelink.com |
| phisafety.com |
| phish.com |
| phishalbany.100xhospitality.com |
| phishatsphere.100xhospitality.com |
| phishatspherevp.100xhospitality.com |
| phisher.staysafeonline.org |
| phishfall2023.100xhospitality.com |
| phishfloodrecoverybenefit.100xhosp |
| phishing.com |
| phishingtackle.com |
| phishingtrip.org |
| phishmondegreen.100xhospitality.com |
| phishnye.100xhospitality.com |
| phishsolve.com |
| phishspring2023.100xhospitality.com |
| phishsummer2023.100xhospitality.c |
| phishsummer2024.100xhospitality.c |
| phisigmakappa.org |
| phitenhawaii.com |
| phixdesigns.com |
| phixwave.com |
| phketo.com |

phl-firm.com
phl.businessgrowthelifeinc.com
phl.ca
phlare.tv
phlcouncil.com
phlebotomyclasses.org
phlebotomygifts.com
phlebotomypracticetest.net
phlebotomyprograms.com
phlebotomyrefreshercourse.com
phlebotomyschoolfl.com
phlebotomyta.com
phlebotomyu.com
phleetbo.com
phlinvestmentlevy.org
phlk-2024.wr.ardent.dev
phlock.php.com
phlrecycles.com
phlsportsnow.com
phm-piece.com
phmechanical.com
phmic.com
phminitiative.com
phmlaw.net
phmontessori.com
phmp.co.uk
phmpartners.com
phntxjobs.com
phntxjobs.org
phntxpharmacy.org
phnxsp.com
phnxsports.com

phnxtechnologies.com
pho-ever.net
pho101oc.com
pho2go.phocafe.co.uk
pho63.com
pho95.com
pho95noodlehouse.com
phoa.art
phoac.com
phobiahelp.net
phobiatreatmentreport.com
phobio.com
phocafe.co.uk
phocasfinancial.com
phoconstruction.com
phocusrealestate.com
phocuswright-expo-genie.com
phoe.nl
phoebe-benefits.com
phoebe-dunn.com
phoebefournier.com
phoebegreenacre.com
phoebehealth.com
phoebehearstpreschool.org
phoebeinsights.com
phoebejanephotography.com
phoebelynphotography.com
phoebemarshallphotography.com
phoebenakry.com
phoebeoandco.com
phoebepatient.com
phoebeputney.com

phoebeputney.org
phoeberees.co.uk
phoeberich.com
phoeberichmd.com
phoeberust.com
phoeberustphotography.com
phoebeturner.com
phoemstudio.com
phoeniciafoods.com
phoenicialibrary.org
phoenicshealth.com.au
phoenix-concierge.com
phoenix-constgroup.com
phoenix-consult.co.uk
phoenix-detailing.com
phoenix-electriclic.com
phoenix-masonry.net
phoenix-merchant.com
phoenix-mfg-inc.com
phoenix-opsgroup.com
phoenix-personalinjuryattorney.com
phoenix-propertymanagement.com
phoenix-providers.com
phoenix-restaurant.ca
phoenix-signs.com
phoenix-solutions.tech
phoenix-trucking.com
phoenix-vp.com
phoenix-webdesign.com
phoenix-windows-nuneaton.co.uk
phoenix-yachts.com
phoenix.bluemartini.com

phoenix.csuiteforchrist.com
phoenix.dustram.com
phoenix.holisticlabs.com
phoenix.idxcentral.net
phoenix.ipromo.com
phoenix.jan-pro.com
phoenix.kawebb.se
phoenix.mannmortgage.com
phoenix.momcollective.com
phoenix.northparkgroup.com
phoenix.pgcbasketball.com
phoenix.rentgreenbin.com
phoenix.socialindoor.com
phoenix.weedly.green
phoenix.wsgrevents.com
phoenix10k.com
phoenixacc.com
phoenixadvancedmedical.com
phoenixair.com
phoenixairduct.com
phoenixairsystems.com
phoenixalliance.org
phoenixallstars.net
phoenixalphas.org
phoenixamusements.com
phoenixap.com
phoenixarchitects.org
phoenixariz.com
phoenixaromas.co.uk
phoenixartspace.org
phoenixauroraphotography.com
phoenixautism.com

phoenixautorepairaz.com
phoenixazhealthplans.com
phoenixbeachbuggys.com
phoenixbites.com
phoenixboulder.com
phoenixbuilding.com.au
phoenixbusinessbrokers.net
phoenixcannabisco.com
phoenixcarcentre.mysites.io
phoenixcasagg.com
phoenixcgllc.net
phoenixchildcustody.com
phoenixchildlife.com
phoenixchildrensevent.com
phoenixchristian.org
phoenixchristianschool.org
phoenixcivil.co.nz
phoenixcompleteautocare.com
phoenixcontractorsar.com
phoenixcopra.com
phoenixcorby.co.uk
phoenixcore.ca
phoenixcrane.com
phoenixculturalcentre.com
phoenixcustombuild.desertskyclose
phoenixdadsgroup.com
phoenixdancestudio.com.au
phoenixdatacom.com
phoenixdecorativemetals.au
phoenixdecorativemetals.com.au
phoenixdesertnursery.com
phoenixdesertplants.com

phoenixdesertseeds.com
phoenixdesigncollective.com
phoenixdivorcelawyeraz.com
phoenixdoveguides.com
phoenixdp.com
phoenixecom.com
phoenixelitetitle.com
phoenixenv.com
phoenixenvironmental.com
phoenixequinevet.com
phoenixequipmentcompany.com
phoenixev.ai
phoenixexterior.com
phoenixface.com
phoenixfashionweek.com
phoenixfastsellhomebuyers.com
phoenixfiltrationinc.com
phoenixfinalfour.com
phoenixfirebasketball.com
phoenixfitcamps.com
phoenixfitnessll.com
phoenixfoldingdoor.com
phoenixfoldingdoorco.com
phoenixfoundationcompany.com
phoenixfranchisebrands.com
phoenixfsi.com
phoenixgeeks.us
phoenixgreekfestival.org
phoenixgreenteam.com
phoenixgroup.com.pg
phoenixhairsystems.com
phoenixhall.org

phoenixhand.com
phoenixhcs.com
phoenixhealthfund.com.au
phoenixhealthstage.rbdev.com.au
phoenixheart.com
phoenixhockeyclub.org
phoenixhof.org
phoenixhomecollective.com
phoenixhomeehc.com
phoenixhomeimprovements.co.uk
phoenixhomewarranty.net
phoenixhospitalitygroup.com
phoenixhousene.org
phoenixhouseschool.org
phoenixhousetx.org
phoeniximplantclinic.com
phoenixindustrialredevelopment.com
phoenixinjurylawyersblog.com
phoenixintegratedpsychiatric.com
phoenixintegrations.com
phoenixixy.org.uk
phoenixjetcharter.com
phoenixkidsdentistryortho.com
phoenixlandscape.net
phoenixlaw.net
phoenixlawyerfamilylaw.com
phoenixlawyers360.com
phoenixleakdetection.com
phoenixlis.com
phoenixlitho.com
phoenixlogisticsmi.com
phoenixmach.com

phoenixmachines.co
phoenixmandc.com
phoenixmanufacturing.com
phoenixmattressfactory.com
phoenixme.co.uk
phoenixmecano.com
phoenixmechanical.com
phoenixmedspafl.com
phoenixmerc.com
phoenixmetal.au
phoenixmetal.com.au
phoenixmetrosc.com
phoenixmicron.com
phoenixmistingsystems.com
phoenixmodern.org
phoenixmodularelevator.com
phoenixmoldpros.com
phoenixmontessori.net
phoenixmotorcars.com
phoenixnebraska.com
phoenixny.com
phoenixofash.co.uk
phoenixofchicago.com
phoenixofcolorado.com
phoenixofmarietta.com
phoenixoshatraining.com
phoenixosteopathy.com
phoenixots.com
phoenixoutcomes.com
phoenixpainting.ca
phoenixpaverinstallation.com
phoenixperformingarts.com

phoenixperimental.com
phoenixpersonalfitnessma.com
phoenixpestpros.com
phoenixpetroleum.com.au
phoenixphotoboothfun.com
phoenixphotographyga.com
phoenixphysio.com.au
phoenixplasticpackaging.com
phoenixplastics.com
phoenixplumberpros.com
phoenixpoi.com
phoenixpopup.com
phoenixprecast.com
phoenixpreferredcare.com
phoenixprivateschools.com
phoenixproject780.org
phoenixproject780.staging.mysites.i
phoenixprojectky.com
phoenixprojectsolutions.com
phoenixpros.com
phoenixrealestateexperts.com
phoenixrebelliontherapy.com
phoenixrecoveryhub.com
phoenixrecsoccer.com
phoenixrecycling.ca
phoenixredistricting.com
phoenixrelocationguide.com
phoenixrentalcars.com
phoenixrescuemission.org
phoenixrevival.ca
phoenixrg.com
phoenixrisepr.com

phoenixrisingacu.com
phoenixrisingco.com
phoenixrisinginterventions.com
phoenixrolloffs.com
phoenixrs.com
phoenixsalesleaders.com
phoenixschool.org
phoenixschools.com
phoenixsearchpros.com
phoenixsemicorp.com
phoenixservices.biz
phoenixsignage.ca
phoenixsinuscenter.com
phoenixskydivecenter.com
phoenixspineandjointgilbert.com
phoenixstaff.com
phoenixstarkeys.com
phoenixsts.ie
phoenixsunrisenspcn.co.uk
phoenixsurgeryswindon.nhs.uk
phoenixtaxis.net
phoenixtaxservicesny.com
phoenixthera-lase.com
phoenixtissuerepair.com
phoenixtitle.com
phoenixtowingservice.com
phoenixtruckdrivinginstitute.com
phoenixtruckdrivingschool.com
phoenixuoaa.org
phoenixvilleanimalhospital.com
phoenixvilledental.com
phoenixvillefoundry.com

phoenixwaterfronttalk.com
phoenixwellnessretreat.com
phoenixwestvalleyhomesforsale.com
phoenixwindowfashion.com
phoenixwindows.co.uk
phoenixwomens.center
phoenixworks.work
phoenixzoo.org
phohotva.com
phonakmarketingservices.com
phone-list.com
phone.com
phone123.com
phoneam.com
phoneblast247.com
phoneblast247hit.com
phoneblast247on.com
phonebox.com.mt
phonebuoys.com
phonecomet.com
phonedialer.net
phonedrs.com
phonehub.com
phoneix.se
phonemacs.com
phonenumberplus.com
phoneplaylists.com
phonerealmz.com
phonerealmzbuy.com
phonerealmzfun.com
phonerepair.nz
phones.businesstelecom.com.au

phonesexhome.com
phonesourceonline.com
phonesplus.biz
phonesystemfactory.com
phonesystemrepairmontreal.com
phonetana.com
phonetanacore.com
phonetanastream.com
phonetazia.com
phonetazia247.com
phonetazia360.com
phonetelligence.com
phoneworcs.com
phonezclub.com
phonezclubhouse.com
phonezclubplus.com
phonezhoplife.com
phonezhoplifebag.com
phonezhoplifebox.com
phonezippy.com
phonezippy.net
phonezippy.org
phonezmania.com
phonezone365.com
phonezonepro.com
phonezoneprobag.com
phonezoneproffy.com
phonicsinmotion.com
phonix.dev
phononic.com
phooeybrands.com
phopalace.menu

phoragela.com
phoragewho.com
phoresia.org
phoreusbiotech.com
phorte.org
phortionglobal.com
phortunes.phrasee.co
phositb.mysites.io
phosphateflorida.com
phosphateinnovation.com
phosphateinnovation.net
phosphateinnovation.org
phosphaterisk.com
phosphatesfacts.org
phosphoric-acid.com
phosphormagazine.com
phosphorus.io
phosphorusalliance.org
phoss.clothing
phosters.co.uk
photaka.com
photerra.com
photiadesgroup.com
photic.ca
photific.com
photo-booth-directory.com
photo-database.mysites.io
photo-immobilier.com
photo-kc.com
photo-sol.com
photo.blaj.org
photo.blueridgeoutdoors.com

14773

photo.jessops.com
photo.rauffer.com
photo.skulte.com
photo.xprt.tips
photo60studio.com
photoactiveevents.com
photoaesthetics.com
photoairfresheners.com
photoalana.com
photoandfilmbysarahelizabeth.com
photoandfinish.com.au
photoarchivenews.com
photoartlab.com
photobackupstick.com
photoblog.statesman.com
photobombproductions.co
photobookcollective.com
photobooksrus.com.au
photobooth-brabant.nl
photobooth.websitemagic.dev
photobooth2you.com
photoboothdudes.com
photoboothexpo.com
photoboothexpo.online
photoboothgiveaway.com
photoboothmasters.net
photoboothpicture.company
photoboothpictures.gallery
photoboothrentalsofnm.com
photobooths.ro
photoboothsurvey.com
photoboothtemplatevault.com

14774

photoboothtitans.com
photoboothvault.com
photobot.co
photobotanic.com
photobucphoto.com
photobusinesshelp.com
photobyashleigh.co
photobyaudrey.com
photobygannon.com
photobykennedy.com
photobyloren.com
photobymaug.com
photococamera.com
photocontest.hamanasi.com
photocontest.thefirst.com
photocubbies.com
photodelphia.biz
photodreamz.nl
photoduo.com
photoeditorsguide.com
photofieldnotes.com
photoflarephotobooth.com
photoform.com.au
photogenesisenergy.com
photogenicsonlocation.com
photogenie.be
photografika.art
photographyangel.com
photographe-normandie.com
photographelausanne.karimkanoun.
photographer.nigelcharmanwedding
photographer.org

14775

photographercat.com
photographerhappymomentsco.com
photographermichelle.nl
photographers.group
photographersdublin.ie
photographicmemories.net
photographiedentaire.com
photographiemariage.org
photographsbyeve.co.uk
photographsbyteresa.com
photography.blueisland.uk
photography.fyi
photography.studioats.com
photography.sundancedigitalmarket
photography.vickifarmer.com
photographyandarchitecture.com
photographyaustintx.com
photographybusinessinstitute.com
photographybyalishaingalls.com
photographybyalyssamichelle.com
photographybyambercarl.com
photographybyamynicole.com
photographybyaubrey.com
photographybyazra.com
photographybybek.com
photographybybrogan.com
photographybycaralic.org
photographybycarrieann.com
photographybycatherine.org
photographybyeh.com
photographybyemma.ca

14776

photographybyfletcher.com
photographybygerrianna.com
photographybyhannahgrace.com
photographybyjasmin.com
photographybyjendavis.com
photographybyjenelle.com
photographybyjenniferlambson.com
photographybyjessicamary.com
photographybyjlynn.com
photographybyjodilynn.com
photographybyjustjess.com
photographybykait.com
photographybykam.com
photographybykarla.com
photographybykellyjo.com
photographybylindsey.com
photographybymargaretlink.com
photographybymichelletn.com
photographybymnichelle.com
photographybymohit.com
photographybymonicaann.com
photographybyreginamarie.com
photographybysarahcrail.com
photographybyshea.com
photographybysherifa.com
photographybysherrielynnefornoff.c...
photographybystephanie.nl
photographybysvitlana.com
photographybytaiya.com
photographybytb.com
photographybythingstodoinsalem.c...
photographybyvalentina.com

14777

photographybyvarina.com
photographyinthemountains.com
photographyinthenorthstate.com
photographylikec.nl
photographymorganleigh.com
photographynorthland.co.nz
photographynowandthen.com
photographyourstory.au
photographyourstory.com
photographyourstory.com.au
photographypro.com
photographystiles.com
photographysv.com
photographytoprofits.com
photographyunleashedobky.org
photographyworkflows.com
photograv.com
photohappens.com
photohausmedia.com
photohires.com
photohoardersclub.com
photoimagesbynancy.com
photojeanie.com
photojennica.com
photoji.com
photojottings.com
photolilo.com
photolpaf.com
photolucida.org
photoluluphotography.com
photomagx.com
photombra.net

14778

photominis.com
photomosaic.online
photomozaix.com
photon-quest.com
photon-worx.com
photon.quest
photon1.kentek.com
photongenius.org
photonic.com
photonic.nl
photoniclighting.co.uk
photonicsconferences.org
photonicsgrp.com
photonicsjobs.com
photonicsjournal.org
photonicspa.com
photonicssociety.org
photonicssocietynews.org
photonify.com
photonodes.com
photonola.org
photonscanada.ca
photonurserybaby.com
photonworks.com
photoorganizingsolutions.net
photopoets.in
photopublicity.com
photorientalist.org
photos.aaronleondar.com
photos.adam-amber.com
photos.alexboiko.com
photos.annoettel.com

14779

photos.ashleyronelle.com
photos.bermudarace.com
photos.blueronin.com
photos.bpa.org
photos.brandelynlee.com
photos.brownbuffalo.com
photos.buchman.org
photos.cobbsportsphotography.com
photos.crunchylogistics.com
photos.danielbphotography.com
photos.dartfordiansrfc.co.uk
photos.davidwscott.net
photos.diabel.pl
photos.drkunio.com
photos.enchantedmarsh.com
photos.entice-design.com
photos.forgo.net
photos.frontpagedetectives.com
photos.go2tutors.com
photos.ha-rish.com
photos.isleofwightweddingphotogra...
photos.jacobsenconstruction.com
photos.kaoriadachi.com
photos.keen-eye.de
photos.kyccla.org
photos.lyda.tv
photos.lydianmedia.com
photos.manasupo.com
photos.moxis.com
photos.nestingnyc.com
photos.prdwagga.com.au
photos.pttiming.com

14780

photos.richardkies.com
photos.rrogers.net
photos.scoutingmagazine.org
photos.simonschase.co
photos.starloftphotography.com
photos.stoplite-photo.com
photos.tomansley.com
photos.toportfolio.com
photos.wilsonstockphotos.com
photosafari.ru
photosandfeelings.nl
photosasha.com
photosat.ca
photosbyadena.com
photosbyalbina.com
photosbyale.com
photosbyashleynicole.com
photosbyautumnlee.com
photosbybailey.com
photosbycaileigh.com
photosbycarlyrose.com
photosbycatrease.com
photosbycharlee.com
photosbyclaireperth.com
photosbycourtneynicole.com
photosbydarlenys.com
photosbyedenn.com
photosbyfern.com
photosbygina.com
photosbyglenna.com
photosbygraciejo.com
photosbyhaeli.com

photosbyhannmarie.com
photosbyjennifer.com
photosbyjenniferjane.com
photosbyjordandanielle.com
photosbykasey.com
photosbykatelynbell.com
photosbykatielizabeth.com
photosbykime.com
photosbykimking.com
photosbyknh.com
photosbyjk.com
photosbyluly.com
photosbylyka.com
photosbymadisonnicole.com
photosbymarthasmithtiliery.com
photosbymeme.com
photosbymj.com
photosbymollyrose.com
photosbymorganann.com
photosbyneyaye.com
photosbynina.nl
photosbyrachelc.com
photosbyrc.com
photosbyrki.com
photosbysami.com
photosbysaraanne.com
photosbysiobhan.com
photosbysk.com
photosbytia.co
photosbytoni.com
photosbywildwood.com
photosbyyaz.com

14781

14782

photosforshops.com
photoshelter.com
photoshelterbrands.com
photoshootgoals.com
photoshop4ministry.com
photoshop4ministry.org
photoshopetiquette.com
photoshopforministry.com
photoshopforministry.org
photoshopworld.com
photoshot.photography
photosinorder.com.au
photosnimaryjo.com
photosnz.co.nz
photosoflebanon.com
photosouthasia.org
photostamps.com
photostream.ca
photostudio64.com
photostudiocecile.com
photostudiodtla.com
photoswithashley.com
photoswithjill.com
phototherapydoctor.com
phototherapyexperts.com
phototherapyexperts.net
phototimesydney.com.au
phototipster.com
photoupclose.com
photoverse.santafeworkshops.com
photoville.com
photoville.nyc

photovision.fr
photovoicekit.org
photovolt.org
photovoltaique.swissolar.ch
photowalkyourtravel.com
photoworkshopadventures.com
photox.fluence.science
photozone.co.uk
photron.com
photronics.com
phovia.vettimes.co.uk
phovista.com
phoxpress.ca
phoxy.co
php-ca.org
php-capital.com
php-fi.org
php-ga.org
phpagency.com
phpanthers.com
phpattorneys.com
phpautocomplete.com
phpbuilder.com
phpcarolinas.com
phpchart.com
phpcid.org
phpcontrols.com
phpda.org
phpdatabaseform.com
phpdebtsolutions.com
phpdeveloper.net
phpdeveloper.uk

14783

14784

phpdevelopment.net
phpdots.com
phpeventcalendar.com
phpforgingfinancials.com
phpgrid.com
phphysicians.com
phpmedicare.com
phppullman.org
phprojecthope.org
phpusa.com
phraseexpander.com
phrasing.agency
phrasinginc.com
phrc.com.au
phreakie.com
phreaking.com
phrendllc.com
phrentals.com.au
phresco.eu
phreshcannabis.com
phreviews.com
phrf-le.org
phrlearning.com
phrootz.com
phrygiancapital.us
phryl.com
phs-holton.com
phs-products.com
phscoding.com
phscovered.com
phsdeals.com
phse.mmcreationswp.com

14785

phselection.com.au
phsenesacinc.com
phsformypatients.com
phshi.com
phshouston.com
phshygiene.com
phsj.org
phsnewproducts.com
phspcoe.com
phsportal.org
phssn.edu
phssr.ca
phstopspots.com
phstopspotssurvey.com
phsu.energyhill.dev
phswire.com
phswisconsin.com
pht-law.com
phtalocyanine.com
phu-mc.org
phuket-bike-rental.com
phuket-scooter-rental.com
phuket.npkuhotels.com
phukethotels.impiana.com.my
phuketkids.com
phuketpoi.com
phuketprivatevillas.impiana.com.my
phunkythreads.com
phuse.crmengine.co.uk
phusisbio.com
phwheeler.com
phx.kiterocketlounge.com

14786

phx3.com
phxarch.com
phxbrunch.com
phxcapitalgroup.com
phxcashhomebuyers.com
phxcounselingcollective.com
phxdentalimplants.com
phxdw.com
phxedm.com
phxfnd.com
phxfoldingdoorco.com
phxfoplodge2.org
phxgardening.com
phxhash.com
phxindcenter.org
phxinjurylaw.com
phxlab.com
phxlightrailopps.com
phxloans.com
phxmarriageprep.org
phxprobateexpert.com
phxrestaurantsforsale.com
phxri.com
phxsp.com
phxstartupweek.com
phxsurgery.com
phxsvcs.net
phxtechsol.com
phxweb.studio
phxworldarts.org
phybus.com
phybusrcm.com

14787

phycare.net
phycoterra.com
phycoterra.info
phycoterra.net
phycoterra.org
phycoterradry.com
phycoterrafx.com
phycoterraorganic.com
phycoterrast.com
phydro.com
phygen.com
phyjciaduncombe.com
phyllisgrandon.com
phyllisgrantauthor.com
phyllisklein.com
phylliskleinmediation.com
phyllisperryhultontrust.org
phyllistaylorcoaching.com
phylliswashingtoncollection.com
phyllodelphia.com
phylmar.com
phylocoaching.com
phylogeny.net
phynet.com
phynetmastersite.com
phynixpt.com
phyoxtrials.com
phyrago.com
phyremarketing.com
phyrra.net
physadmin.com
physicahealth.co.uk

14788

physical-literacy.org.uk
physical-therapy-assistant.org
physical.education
physicaleducationandwellness.mit.e
physicalhomedefense.com
physicalliteracy.ca
physicalliteracy.org.uk
physicalliteracyck.com
physicalliteracyforlife.org
physically-fit.co.uk
physicallyfitct.com
physicalperformanceshow.com
physicalproductpros.com
physicalsolutionsli.com
physicaltherapistqueensny.com
physicaltherapy-emr.com
physicaltherapy.stjohnsunited.org
physicaltherapy4kids.com
physicaltherapyandaquatics.com
physicaltherapybeyond.com
physicaltherapyceus.com
physicaltherapychesapeake.com
physicaltherapyexpertwitness.com
physicaltherapyforeverybody.com
physicaltherapykansas.com
physicaltherapynutley.com
physicaltherapyofjenks.com
physicaltherapyservices.com
physicaltherapysolutions.net
physicaltherapyspecialists.net
physicaltherapysunriver.com
physicaltherapytucson.com

physicaltherapyway.com
physicaltherapyourway.net
physician-news.umiamihealth.org
physician-nurselicensing.com
physician-wellbeing-conference.org
physicianaa.com
physicianaccountability.org
physicianaestheticspecialists.com
physicianassociationca.org
physicianawards.org
physicianbank.com
physicianbank.net
physicianbenefitsofamerica.com
physiciandisabilityquote.com
physicianeditorial.com
physicianfinance.ca
physicianfocused.com
physiciangrowthpartners.com
physicianhospitalmgt.com
physicianlcp.com
physicianlitigationstress.com
physicianlitigationstress.org
physicianlp.org
physicianmarketingsystems.com
physicianmortgage.firstservicebank.
physicianpartners.eu
physicianprospecting.com
physicianrecruitment.com
physicians-strength.com
physicians.crhsystem.com
physicians.graydigitaldev.com
physicians.graydigitaldev.net

physicians.metro-optics.com
physicians.renuvion.com
physiciansagelesssolutions.com
physiciansapply.ca
physiciansauthority.com
physicianscenterforbeauty.gallery
physicianscenterforrenewal.com
physicianschoicerehab.com
physicianscollaborativesolutions.com
physicianscontractcounsel.com
physicianscontractreview.com
physiciansenior.gray.graydigitaldev.com
physiciansenior.com
physicianservicesusa.com
physiciansfirstcontract.com
physiciansforlife.ca
physiciansforobgyn.com
physiciansforvalue.org
physiciansfoundation.org
physiciansgroupservices.com
physiciansimmediatecare.com
physiciansindex.org
physiciansinstitutecs.com
physicianskinarrowhead.com
physicianskintreatments.com
physicianslab.com
physicianslocal.com
physiciansmedicalforum.com
physiciansmedicalforum.net
physiciansmedicalforum.org
physiciansmedicalreview.com
physicianspainservices.com

physiciansre.com
physiciansrs.com
physiciansstg.graydigitaldev.com
physicianssurrogacy.com
physiciansthrive.com
physicianstotalrehab.com
physicianswealthconference.com
physiciantaxsolutions.com
physicskiosk.cos.northeastern.edu
physicstutoraustin.com
physicsworld.com
physio-academy.com
physio-answers.co.uk
physio-auerbachcenter.de
physio-care.com
physio-digital.com
physio-logical.net
physio-waldenburg.ch
physio4life.co.uk
physio4u.co.nz
physio4you.co.uk
physioactive.ie
physioactivehealth.co.uk
physioandpilatesinmotion.co.uk
physioart.co.uk
physioboard.org.nz
physiocanhelp.ca
physiocare.co.uk
physioclinichaverhill.com
physiodna.com
physiodoc.co.uk

physioed.com
physioelements.com.au
physiofit.co.uk
physioforsurgery.ca
physiofusion.co.nz
physiogrowth.co
physioisforeveryone.ca
physioisforeveryone.co.uk
physiojersey.com
physiolife.ca
physiolife605.com
physiologicnyc.com
physiology.uthscsa.edu
physiolounge.co.uk
physiomarketinggroup.com
physiomechanics.com.au
physiomon.com
physion.us
physionearme.com.au
physionomade.com
physiooutaouais.ca
physioperformanceinstitute.com.au
physioplus.info
physiopluspilatesnoosa.com.au
physiopourtous.com
physiopracticeconnect.com.au
physiopracticecornwall.co.uk
physiopretreat.com.au
physiospace.co.uk
physiosphere.ca
physiosports.com.au
physiostaff.com

physioteq.co.uk
physiotherapie-thorn.de
physiotherapiegeeste.de
physiotherapistsnearme.com
physiotherapy.clinicaleducation360...
physiotherapy.mcphysio.com
physiotherapyinwhitby.com
physiovineyards.co.uk
physioworksinc.com
physigfitness.com
physiqonomics.com
physiquehipandspine.com.au
physlit.co.uk
physliteracy.co.uk
physliteracy.com
physourcesolutions.com
physwellfitness.com
phytcollective.com
phytobiomesalliance.org
phytobiomesconference.org
phytokiss.com
phytologycbd.com
phytonbiotech.com
phytonyx.com
phytopurbio.pl
phytosanitaire.canadawood.org
phytosanitary.canadawood.org
phytotheca.com
phytoverse.com.au
phytrehab.com
phyts-usa.com
phytunes.com

phywireless.com
phyxlusfinancial.com
phyzekefitness.com
pi-enterprises.com
pi-foods.com
pi-legal.com
pi-mfg.com
pi.llc
pi.patientpoint.com
pi.training
pi2vending.com
pi59-amsterdam.com
pia-hifi.de
pia.ai
piaantoni.se
piaasingh.com
piab.mettel.net
piac.asn.au
piachristo.com
piadina.visitbergamo.net
piafarmland.com
piafkitchen.com
piainsure.com
pialasnursery.com
pialaw.ca
pialliance.com
pialliance.org
pianistsaenger.ch
pianko.law
piannavaltra.com.br
piano-muri.no
piano.gfrdevtest.com

pianoacademy.co
pianoandorchestra.com
pianobypc.com
pianoc.it
pianocloseouts.com
pianodigital.io
pianodude.net
pianofortechicago.com
pianoharpmusic.com
pianolessonplay.com
pianolessonz.com
pianonotes.piano4u.com
pianopassionlianne.nl
pianopiano.com
pianopianocharters.com
pianopianodistributors.com
pianopianostudios.com
pianopuzzlers.com
pianos.bluesangelmusic.com
pianoscymru.com
pianoseats.com
pianosforpeople.org
pianosparkmethod.com
pianostoreclosingsale.com
pianostrength.com
pianostride.com
pianotunerpro.com
pianowithwillie.com
piantedosi.com
piaphotography.com
piarawaters.providencelifestyle.com
piarist.info

piasc.org
piascins.com
piascustomframing.com
piaservices.org
piasomerset.com
piasupport.wiki
piataylor.com
piatoscanomusic.com
piattaformaeventitalia.it
piattelloitaliankitchen.org
piattlake.com
piattpreserve.omnihoa.com
piatttactical.com
piatx.com
piazzafor165.com
piazzamessina.com
piazzaonthesquare.com
piazzaproduce.com
piazzettabusinessplaza.com
pib-eb.com
pib-employeebenefits.co.uk
pib-riskmanagement.co.uk
pibeachservice.com
pibim.co.uk
pibpartners.com
pic-analytics.com
pic-corp.com
pica.asn.au
pica.is
picachocommunity.com
picadillycakery.com
picadmin.com

picampus-school.com
picampus.it
picanet.org.uk
picaposie.photography
picard.emagine.com
picardmarketresearch.com
picaro.design
picaroons.ca
picassaspalette.com
picasso-ceramics.org
picassoinpollock.org
picassolawn.com
picassollc.com
picateam.com
picazzos.com
piccadillycatering.com
piccadillywhippy.com
piccalilli.org
piccarsxtremecleaning.com
picccharitablefoundation.org
picchutravel.com
picciola.com
piccolatinyhomes.com
piccolinorestaurants.com
piccolipiattipizzeria.com
piccolomanagement.com.au
piccolomarketing.com
piccoloprojects.com.au
piccolorestaurants.co.uk
piccolosognorestaurant.com
piccolosolutions.com
piccolowineroom.com

piccoverage.com
piccutalaw.com
picdo.org
picernecommercial.com
picernolaw.com
picf.org
pichemical.com
picheny.com
pichet.ie
pichlmayrgut.at
pichottamechanicalservice.com
pichotte.com
picis.com
pick-the-score.2ec.com.au
pick-the-score.2st.com.au
pick-the-score.hitz939.com.au
pick-the-score.power100.com.au
pick3cable.com
pickandenjoyvending.com
pickanycity.com
pickapontoon.com
pickapro.com
pickardproperties.co.uk
pickartplasticsurgery.com
pickawaymanorhrc.net
pickaxe.app
pickazoneclock.com
pickdgreens.com
pickelcleaning.com
pickellegal.com.au
pickensappalachianfolkfestival.org
pickensbailbonds.com

pickenscountyfirststeps.org
pickenscountyhistoricalsociety.com
pickenscountylibrarysystem.com
pickenspresbyterian.org
picker.guru
picker.institute
pickerelpark.ca
pickerelpark.com
pickering.berkeley.edu
pickeringarms.com
pickeringcentre.org
pickeringdental.ca
pickeringglen.com
pickeringgolfclub.com
pickeringorthodontics.com
pickeringplayingfields.ca
pickeringps.com
pickeringsafety.com
pickeringtonchurch.org
pickeringtonhairboutique.com
pickeringtonplumbingdrain.com
pickeringvalley.com
pickersretrohaven.com.au
picketfenceexteriors.com
picketfenceflorist.net
picketfencefoundation.org
picketfencellc.com
picketpharmaceuticals.com
pickettfamilydental.com
pickettinsurance.com
pickettperfectphotography.com

pickettplumbingtx.com
picketts-villagebar.com
pickettstreet.com
pickettsvillage.bar
pickfitusa.com
pickfordandblack.com
pickfordblack.com
pickfordlawfirm.com
pickfresh.com
pickfreshplayfresh.com.au
pickgenie.com
pickingdaisiesblog.com
pickingrobot.com
pickingrobots.com
pickinintherockies.com
pickinsplinters.com
pickitandpackit.co.uk
pickitfenceinc.com
pickitnplay.com
picklawoffice.com
pickle-playbook.com
picklealley.com
pickleandbug.net
pickleandpearkc.com
pickleball-mirabel.com
pickleball.clublocker.com
pickleball.ipromo.com
pickleball4l.com
pickleballalberta.org
pickleballbooker.com
pickleballcascade.com
pickleballchannel.com

pickleballcharlestonsc.com
pickleballclubmissouri.com
pickleballdate.xyz
pickleballetcie.com
pickleballfaqs.com
pickleballgaffer.com
pickleballgetaways.com
pickleballharbor.com
pickleballhut.com
pickleballinnovators.com
pickleballinsurance.com
pickleballminute.com
pickleballnw.com
pickleballonline.com
pickleballontariocs.org
pickleballplanet.ca
pickleballrecovery.com
pickleballrumors.com
pickleballtoday.net
pickleballtournament.net
pickleballtv.com
pickleballu.com
pickleballuniverse.io
pickleballzone.xyz
picklecatering.com.au
picklecourtsurfacing.com
pickledagency.com
pickledbeetpdx.com
pickledfishrestaurant.com
pickledillyskokie.com
pickledpalette.com
pickledpalmtraveler.theedemo.com

pic.ledpinksav.org
picklehandbook.com
pickleinvest1.com
picklejuiceapp.com
picklejuiceusa.com
pickleplay.com
pickleproductions.tv
pickleroofing.com
picklesplease.ca
pickletile.com
pickletime.fun
pickletv.com
picklevilletn.com
picklewater.com
picklexclub.com
picklsports.com
pickmybutton.com
pickneylaw.com
picknpacktreats.com
pickone.org
pickpeach.com
pickpeach.org
pickplumb.com
pickpoint.com
pickportfolio.com
pickpresplay.com
pickreptiles.com
pickscalculator.com
pickscity.com
pickselverse.com
picksix.wellmaster.ca
picksofjoy.com

picktheplace.co.uk
pickup.co.uk
pickup.crustandbeyond.com
pickupba.com
pickupbagshawdental.com.au
pickuplegal.com.au
pickupplease.org
pickuppropane.com
pickupride.com
pickupride.net
pickupsplus.net
pickupspluscars.com
pickvibefun.com
pickwickapts.com
pickwickpark.net
pickwickplaceshopping.com
pickwickwelldrilling.com
pickyourlife.com
pickyourpoison.co.uk
pickyourproblem.com
pickyperformancecleaning.com
pickypitch.com
pickyursaving.com
picl.ca
piclaw.com
picmeupphotos.com
picmg.org
picmicrowdfunding.com
picnic-tables.uk
picniccompanyoc.com
picnicjh.com
picnicpeoplesandiego.com

picnicrockfarms.com
picnicsandpairings.com
picnicsfromthevine.com
picnicsinthe6ix.com
picnictimeproductions.com
picnicworks.com
picnix.com.au
picnsave.ca
picodelivers.com
picofdel.org
picoftheday.live
picography.co
picologiclc.com
piconeadvisorygroup.com
piconeinsuranceagency.com
picopando.com
picorl.com
picoroots.com
picosbrewster.com
picosrestaurante.com
picosure.com
picosure.de
picosurelaser.fr
picot-usa.com
picounderwear.com
picoveterinaryclinic.com
picoveterinaryhospital.com
picovolt.org
picowaterdistrict.net
picpocket.com
picqs.org
pics.barnesinc.net

14805

pics.bc.ca
pics.nthezone.net
picsbychristine.com
picsearches6ix.co.uk
picsearches.com
picsinv.com
picsinv.net
picsinventory.net
picsnhs.co.uk
picsnhs.org.uk
pictoglaze.com
pictonmahoney.blue
pictonmahoney.com
pictonmahoney.red
pictonmanufacturing.co.nz
pictons.com
pictordx.com
pictory.ai
pictoucountyforestschool.com
pictstory.com
picture-perfect-kelowna.com
picture-smiths.co.uk
pictureandpoet.com
picturebookmusicals.com
picturebookthailand.org
picturecarswest.com
picturecatcherbat.com
picturecorrect.com
pictureday.com
picturediscuss.com
picturedrockskayaking.com
picturehillspethospital.com

14806

pictureliving.net
pictureliving.org
pictureliving.org.uk
picturemebabyultrasounds.com
picturemelovely.com
pictureperfectcfi.com
pictureperfectevents661.com
pictureperfectexteriors.com
pictureperfectfinance.com
pictureperfectrankings.com
pictureperfectweddings.com
picturepurrfectart.com
picturesbygg.com
pictureshowfilms.com
picturesnotwords.com
picturesquehair.com.au
picturesqueservices.com
picturestudio.com
picturestudio.net
picturethebible.org
picturethenations.org
picturethiserin.com
picturethisforeverphoto.com
picturethispost.com
picturevehiclesltd.co.uk
picturingblackhistory.org
picwell.com
picwizards.com
pid.pet
pidarcdc.org
pidarchitects.com
pidcgr.com

14807

pidcockglass.net
pidderpadderpaws.com
pidentists.com
pidgepost.com
pidginpalacearts.com
pidj.co
pids.org
pidsfoundation.org
pidx.org
pie-network.org
pie-tap.com
pie.co.de
pie.fhj360.org
pie.promotionalresourcesinc.net
pieandchaimagazine.com
pieband.com
piecapital.com
piecarhealthclinic.com
piecebypiecemovers.com
piecedautobeauport.com
piecefuldreams.com
piecekeepers.co
pieceloveandchocolate.com
pieceofcakefoundation.com
pieceofcakemarketing.co.uk
pieceofcakeparenting.com
pieceofharmonyevents.com
pieceofthepark.com
piecesautoism.ca
piecesautoism.com
pieceshomes.com
piecesofacp.com

14808

piecesofawoman.com
piecesofeightjewelry.com
piecestech.com
piecestudy.org
piecewalk.org
piecodes.in
pied-bull.com
piedmont-airlines.com
piedmont-eyecare.com
piedmontacademy.org
piedmontapartmentsllc.com
piedmontarp.com
piedmontave.com
piedmontbeautificationfoundation.o
piedmontbeef.com
piedmontbenefits.com
piedmontbettervision.com
piedmontbuildingservices.com
piedmontcareers.org
piedmontcc.edu
piedmontchurch.tv
piedmontcoaching.com
piedmontcontractinggroup.com
piedmontcraftsmen.org
piedmontdentalassociates.com
piedmontdisposal.com
piedmontelectricaction.com
piedmontequine.com
piedmontfence.com
piedmontfineproperty.com
piedmontgardenclub.org
piedmonthealth.granularhealthsketc

14809

piedmonthealthcareseniorcareadvar
piedmonthistorical.org
piedmonthousingalliance.org
piedmontinjuryandrehab.com
piedmontinjurylaw.com
piedmontjets.com
piedmontlube.com
piedmontmilksales.com
piedmontmna.com
piedmontnational.com
piedmontos.com
piedmontpaint.com
piedmontpest.com
piedmontpinemountain.com
piedmontprecast.com
piedmontprivateequity.com
piedmontprospecting.com
piedmontrentajon.us
piedmontroof.com
piedmontroofing.com
piedmontruralfiber.com
piedmontschedule360.com
piedmontskydiving.com
piedmontsteakhouse.com
piedmontstump.com
piedmonttriadinsurance.com
piedmonttruckwash.com
piedmonturgentcare.org
piedmontwallofhonor.org
piedmontwellnesscenter.com
piedpiperdi.com
piedpiperpastries.com

14810

piedrainjurylaw.com
pieds-noirs.stir.ac.uk
piefinancial.biz
piehole.tv
piejunkie.ca
piekitchen.com
pieknesny.pl
pieksamaki.fi
piellawfirm.com
pielperfectanorcross.com
piendenhollander.nl
pienissimo.com
pienissimo.live
pienza.com
pieperproperties.com
pieperwarriors.com
piepub.co.uk
pier1.com.br
pier121marina.com
pier1wealth.com
pier210dental.com
pier290.com
pier39.com
pier42advisors.com
pier5marina.com
pier6rooftop.com
pier70sf.com
pier81nyc.com
pierantonisolutions.com
pierantonisolutions.it
pierborne.com
pierce-arrow.org

14811

pierce-arrowmuseum.org
pierce-fs.campus-dining.com
pierce-pr.com
pierce-py.campus-dining.com
pierce.com
pierce.edu
pierceandshows.com
pierceautoparts.com
piercebailey.com
pierceboston.com
piercecountyadventure.com
piercecountyadventures.com
piercecountyreads.com
piercecountyreads.net
piercecountyreads.org
piercecountyreads.us
piercecrask.com
pierceddating.com
piercedi.com
piercedesignstudio.com
piercedfw.com
piercedmd.com
pierceevents.com
pierceforncc.com
pierceforward.com
pierceglobal.com
piercekwok.com
pierceleasing.com
pierceleasing.lastmediaclients.com
piercelegalteam.com
piercelealteam.com
piercepierceattorneys.com

14812

piercepiercelaw.com
piercepiercelegal.com
piercellc.com
pierceplumbinghvac.com
piercepromotions.com
piercestreet.com
piercetheveil.com
piercetheveil.net
piercewashington.com
piercingdating.com
piercingsbycolin.com
piercom.com
pierd.ca
pierdentalcentre.com
pieresearch.com
pierfamilylawyers.com
pierheadbarbados.com
pierianservices.com
piericatering.com
pierifarm.com
pierihospitality.com
pieriniesthetic.com
pieriproperties.com
pieriwinery.com
piermarket.com
piermondeapartments.com.au
piermontbank.com
piernine.co
pierobelmonte-photography.co.uk
pierogi2gogi.com
pieronibarberstudio.com
pieropan.ca

pierosmusic.com
pierotticorp.com
pierowayfurniture.com
pierpandentistry.com
pierpaolopandolfi.net
pierpaolopandolfi.org
pierpilotus.com
pierplay.com
pierpleasure.com
pierpointhairdressing.com
pierpointstudios.com
pierpointusa.com
pierpointholdings.com
pierportrc.com
pierpressurefoundationrepair.com
pierproperty.com.au
pierre-ejendomme.dk
pierre.com
pierre.envracgatineau.com
pierrebrossarditee.com
pierrecareer.com
pierrecassagne.fr
pierrechoiniere.com
pierrecohenpiano.com
pierrediquelouphotographie.fr
pierrehelenlilia.com
pierrejeanneretreplica.com
pierrelapin.com
pierrelapin.com.fr
pierrelareau.com
pierremontplacehoa.com
pierrerobineurope.com

pierresindre.se
pierreskincare.com
pierresoubrier.com
pierresoubrierhpf.com
pierresuperwash.com
pierreterreenvrac.com
pierrewashingtonformayor.com
pierrositalianbistro.com
pierrunnertravel.com
pierryinc.com
piers-lifts.com
piersantilaw.ca
piersantilaw.com
piersdaniell.com
piersixty.com
piersixtysixresidences.com
piersmartin.com
pierson319.com
piersonconstruction.net
piersonkrass.com
piersonlibrary.org
piersonprowash.com
piersonschoolapartments.com
piersonventures.com
piersonwireless.com
pierstorageky.com
piersuiteevents.com
piervillage.com
piervoid.com
piesandplots.net
piesanos.com
piesanostogo.com

piesbypost.com
pieshoppefincastle.com
pieslockportfurniture.com
piesrere.com
pieterdekimpe.be
pietersfamilylifecenter.org
pietonnier.namur.be
pietowntacos.com
pietrasurfaces.com
pietze.com
pieux-expert.com
piezomotion.com
pif.com.au
pif.ink
pifamembers.com
pifbs.org
pifersllc.com
piff4u.org
piffhhc.com
pigandnut.com
pigandpie.net
pigasus.org
pigbellyentertainment.com
pigcruelty.ca
pigeonbrands.com
pigeoncontrol.vegas
pigeoncontrolphoenix.net
pigeoncontrolremoval.com
pigeondb.com
pigeonfeetmag.com
pigeonforgechamber.com
pigeonforgeforrentbyowner.com

pigeonforgeieprentals.com
pigeonforgepirateshows.com
pigeonforgeromancecabins.com
pigeonforgetncabins.com
pigeonforgevacationrentals.com
pigeonheadbrewery.com
pigeonkey.net
pigeonpost.scouting.org
pigeonsarizona.com
pigeonsglendale.com
pigeonspeoria.com
pigeonsphoenix.net
pigeonspike.net
pigeonssuncity.com
pigeonworldxl.com
piggelina.se
pigginsandbanks.org
piggysplumbingva.com
pighorror.com
pigi.ca
pigmentdispersions.quakercolor.com
pigmenttattoo.com
pignwhistlemj.com
pigontheporch.com
pigottrealestate.com
pigrentals.com
pigsmightfly.co.uk
pigsmightflysouth.com
pigsonly.com
pigsonly.net
pigspit.com
pigswillfly.com.au

14817

pigtailsandcrewcuts.com
pigtronixstg.distg.com
pih.ag
pihchub.org
pihcintu.org
pihcsnohomish.org
pihgeneva.com
pihnetwork.org
pihospitalityacademy.com
pihrc.jac.digital
pihub-pi.com
piiac.com
piicompanies.com
piig.com
piiku.fi
piikup.com
piimega.fi
piirceajavonproperties.com
piisissankhra.com
piitsipubi.fi
pijac.org
pijur.sk
pika.life
pikaanalytics.fi
pikabea.eus
pikabeaaseguruak.com
pikappcollectibles.au
pikapurdue.org
pikasoeats.com
pike29memorialtrack.co.nz
pike460.com
pikeandconker.com

14818

pikeandpint.com
pikebighorn.com
pikeconservation.org
pikecountygrowth.com
pikecountyhome.com
pikecountypahmp.com
pikecs.com
pikegen.com
pikegilliss.com
pikeindustries.com
pikelincoln.com
pikemann.com
pikemedical.com
pikeoffroad.com
pikeoutdoor.com
pikeplacemarketinsider.com
pikepropertysolutions.com
pikeroaddental.com
pikes-peak.com
pikes.org
pikesmilesfallschurchva.com
pikespeakalpineschool.com
pikespeaklife.com
pikespeakrental.com
pikespeakrv.com
pikespeakwindowtreatments.com
pikesseafoodsc.com
piketonnursingcenter.com
piketonohio.gov
pikeveterinaryservices.com
pikeview.org
pikeviewmedicalcentre.co.uk

14819

pikeviewmedicalcentre.nhs.uk
pikkstavern.com
pikkujatti.fi
piklerdreieck.ch
pikmykid.com
piknikpress.com
piknpack.com
pikoproperties.com
pikrite.com
pikselgroup.com
pikselretail.com
pikusconcretebenefits.com
pikwikpacktoys.com
pil.law.harvard.edu
pilarann-photography.com
pilardefrutos.es
pilargerasimo.com
pilates-heritage.com
pilates.org.au
pilates341.com.au
pilates4pros.com
pilatesaddicts.fitness
pilatesbylinda.com
pilatesbynix.com
pilatesbythebaynj.com
pilateseducationinstitute.com
pilateseffects.com
pilatesfitboutique.co.nz
pilatesgulfcoast.com
pilatesinthewild.com
pilatesjustforyou.com
pilatesknoxville.com

14820

pilateskrewe.com
pilatesmatwork.co.uk
pilatesnerd.com
pilatesnoosa.net
pilatesnoosa.net.au
pilatesofcharleston.com
pilatesology.com
pilatesoxford.co.uk
pilatespilotene.no
pilatesplaygroundbymb.com
pilatesplusaustin.com
pilatesplusoc.com
pilatespowerhouse.net
pilatesprosofsoflo.com
pilatesrox.com
pilatessestina.com
pilatesstudio64.com.au
pilatestempe.com
pilatestonic.com
pilateswithdagmar.com
pilateswithelise.com.au
pilateswithsonya.com
pilawa-group.berkeley.edu
pilawyers.com
playoga.co.uk
pilbara-rm.com.au
pilbaragls.com.au
pilbarapools.com.au
pilbeam.com.au
pilborg-optik.dk
pilcherestimates.com
pilchuck.us

14821

pilcrow.press
pildorasnocode.com
pile.com
pileandcompany.com
piledrivemichigan.com
pilelaw.com
pilereams.com
pilewskiplumbing.com
pilgrim.org.au
pilgrimagefestival2023.100xhospital
pilgrimagefestival2024.100xhospital
pilgrimagetravel.org
pilgrimconsulting.group
pilgrimhypnotherapy.co.uk
pilgrimhypnotherapy.com
pilgrimmanornursinghome.com
pilgrimmedia.group
pilgrimmediagroup.com
pilgrimpainting.com
pilgrimpark.com
pilgrimpouch.com
pilgrimprayers.org
pilgrimpuyallup.org
pilgrimrehab.org
pilgrimrestmemphis.org
pilgrimsshame.com
pilgrimstudios.com
pilgrimtransit.com
pilipambulances.com
pilipcustoms.com
pilipinas.iera.org
pilkington.web.urbanthings.cloud

14822

pillaitutors.co.uk
pillansconsultancy.com
pillansgroup.com
pillar-insurance.com
pillar.health
pillar.science
pillar5pharma-anjac.com
pillar5pharma.org
pillaraccounting.co.nz
pillaracct.com
pillaradvocates.com
pillarandpen.com
pillarandporchestatesales.com
pillarandvine.org
pillararch.com
pillaraught.com
pillarautomotive.net
pillarcentral.com
pillarchurch.com
pillarelectrical.com.au
pillarfinancialstrategiesllc.com
pillarhealthsolutions.com
pillaria.com
pillarinsuranceadvisors.com
pillarlandsecurities.com
pillarlegalpc.com
pillarmedia.com
pillarnj.org
pillarpayments.com
pillarpublishing.com
pillarrx.com
pillarsc.com

14823

pillarschoolsnj.org
pillarscroll.io
pillarsdevelopment.com
pillarseminary.com
pillarseminary.org
pillarservicesandconsulting.com
pillarshotel.com
pillarsinc.org
pillarsofhopecounseling.com
pillarsofproduction.com
pillarsofsuccessbook.com
pillarsupport.com
pillartitlegroup.com
pillartopostinsurance.com
pillarwealthgroup.com
pillenoptical.com
pilleraimmco.com
pillesnopp.se
pilli-law.com
pillicustomhomes.com
pilling.co.uk
pilling.com
pilling.me
pillisbrothersauto.com
pillisbrothersauto.net
pillow-wad.co.uk
pillowmanplay.co.uk
pillowmanplay.com
pillowsamsterdam.com
pillowsandproseccopicnics.com
pillowsgent.be
pillowsgent.com

14824

pillowsgent.eu
pillowsghent.be
pillowsghent.com
pillowsghent.eu
pillowsgrandhotelreylof.com
pillowsgrandhotelterborch.com
pillowshotelamsterdam.com
pillowshotelbrussels.com
pillowshotelghent.com
pillowshotels.com
pillowshotels.nl
pillowshotelzwolle.com
pillowsmeetings.be
pillowsmeetings.com
pillowsmeetings.de
pillowsmeetings.eu
pillowsmeetings.fr
pillowsmeetings.nl
pillowsmeetings.uk
pillowspringsgolf.com
pillowszwolle.com
pillowszwolle.eu
pillowszwolle.nl
pillpuncher.com
pillsbury.ca
pillsbury.gr
pillsbury.in
pillsburybaking.com
pilma.org
pilningsurgery.co.uk
pilof-law.com
pilons.mobiah.com

14825

pilorumsalonandspa.com
pilot-adsswportal.tribga.com
pilot-adsswportal.tribstage.com
pilot-legacy.com
pilot-radio.com
pilot.brushart.com
pilot.unitedplanners.com
pilotagency.com
pilotcanning.com
pilotcarinsurance.org
pilotcasinos.com
pilotcounseling.com
pilotcre.com
pilotcreators.com
pilotdebrief.com
pilotdelivers.net
piloteeragency.com
pilotfinance.com
pilotfoundations.com
pilotfoundationservices.com
pilotgt.com
pilothotels.com
piloting2wellbeing.com
pilotinghealth.com
pilotjobs.ravnalaska.com
pilotknob.farm
pilotknob.org
pilotlawcorp.com
pilotlegis.com
pilotlightchefs.org
pilotmag.co.uk
pilotmilesandpoints.com

14826

piloto151.com
pilotomailapp.com
pilotpartner.net
pilotplumbing.com
pilotplumbingnh.com
pilotpointcantina.com
pilotpointoperahouse.org
pilotscabincrew.com
pilotservicesinc.com
pilotservicesinc.net
pilotsforfamilies.com
pilotwealth.au
pilotwealth.com.au
pilotworkshop.com
pilotworkshop.info
pilotworkshops.com
pilp.pcusa.org
pilr.xyz
pilsdon.org.uk
pilsnergroup.com
piluikalab.com
pilzerlaw.com
pim-gold.com
pima.careeronlinehs.gale.com
pimaair.org
pimaautomotive.com
pimacpc.org
pimafoplodge20.org
pimaheartandvascular.com
pimajted.org
pimalung.com
pimara.pkastructural.com

14827

pimarketinghub.com
pimaroseacademy.com
pimbiadventures.com
pimcon.org
pimeratx.com
pimfatide.sites.pimfa.uk
pimfawomensymposium.com
pimientadigitalmedia.com
pimienton.com
pimlico223.org
pimlicogroup.com
pimlicopuffins.org.uk
pimitd.ca
pimmex-chasse.us
pimnetwork.org
pimnj.com
pimpamacitycentre.com.au
pimpernelsolutions.com
pimpmysign.com
pimpmysign.tv
pimrc2022.ieee-pimrc.org
pimrc2023.ieee-pimrc.org
pims.edu
pimsco.com
pimsgroup.com.au
pimsoft-group.com
pimsoftgroup.com
pimsoftinc.com
pimsp.com
pimsplus.org
pimusheresort.com
pimw.org

14828

pimwg.org
pin-up-promo.com
pin.npghealth.com
pinacore.com
pinalcountyattorney.org
pinandpeel.com
pinawaclub.mb.ca
pinballbarry.com
pinballgalaxy.net
pinballm.com
pincanna.com
pinch-creative.com
pinchandzest.com
pinchasers.net
pinchastaylor.com
pinchidpetfood.com.au
pinchnot.com
pinchofcraft.co.uk
pinchofyum.com
pinchtransport.com
pincladymansion.com
pinconningcheese.com
pinconsultnigeria.com
pincshop.co.uk
pincuselevator.com
pincusgoodman.com
pinderevents.co.uk
pinders.healthcaredesignawards.co.
pindropadventures.com.au
pindropseo.com
pindustries.com
pine-creek.com

14829

pine-lodge.com
pine-oak.co.uk
pineacrekennels.net
pineacretrails.com
pineacretrailshome.com
pineacretrailshomes.com
pineandbirchphoto.com
pineandblossom.com
pineandfablephoto.com
pineandmain.com
pineandolivephotography.com
pineandpeonyphotoandfilm.com
pineandpoppyrentals.com
pineandprairiephotography.com
pineandsapling.com
pineandsouth.com
pineapple-porch.com
pineapplebeachclub.com
pineapplecloudservice.com
pineappledigital.com
pineappleexpress.com
pineappleexpress.org
pineappleexpresscorp.com
pineappleguesthouseentebbe.com
pineapplehomes.ca
pineapplehp.com
pineappleinc.com
pineappleisatopping.com
pineappleparadisepierpark.com
pineapplepro.com
pineapplepunchevents.com
pineapplerecruitment.co.nz

14830

pineapplesapp.com
pineapplesf.com
pineapplewellness.com
pineappleworks.ca
pinebeltfcu.com
pinebeltfiber.com
pinebendrefinery.com
pinebluffheatingandair.com
pinebluffshoa.com
pinebrookanimalhospital.com
pinebrookironwood.com
pinebrookmasterassn.org
pinebrookmobile.com
pinebrookpartners.com
pinebrooktire.com
pinecastle.org
pinecityanimalhospital.com
pinecode.co
pinecodedesigns.com
pineconeinc.com
pinecountryplumbers.com
pinecove.com
pinecovetest.com
pinecreek.ca
pinecreekah.com
pinecreekconstruction.com
pinecreekmanor.ca
pinecreekmanor.com
pinecreekmanorapartments.com
pinecreeknutrition.com
pinecreekplumbing.com
pinecreekvalley.com

14831

pinecrest-rentals.com
pinecrestchalet.com
pinecrestchiropractic.com
pinecrestdds.com
pinecrestquest.com
pinecrestnursinghome.ca
pinecrestshell.com
pinecrestvetonline.com
pinecroftestate.com
pinecroftmansion.com
pinecroftrealty.com
pinecroftwoodschool.com
pinedale.on.ca
pinedaleprop.com
pinedapenalistas.com
pinedecals.com
pineessencecbd.com
pineexecutiveoffices.com
pinefoxphoto.com
pinegateroad.com
pinegrovehc.com
pinegrovetreatment.com
pineharbor.com
pinehavenassistedliving.com
pinehavenpres.org
pineheightsbrattleboro.com
pinehill.co
pinehillfabricators.com
pinehillinsurance.com
pinehilllibrary.org
pinehillorchard.net
pinehillpartnership.org

14832

pinehillsdentistry.com
pinehillsgolf.ca
pinehillsgolf.net
pinehillsurgery.co.uk
pinehollow.club
pinehollowlittlepar3.com
pinehurst.com
pinehurstairportshuttle.com
pinehurstdental.com
pinehurstdentistry.com
pinehurstgolfclassic.com
pinehursthasit.com
pinehurstinsurance.com
pinehurstortho.com
pinehurstplasticsurgery.com
pinehurstseniorcareaco.com
pinehurstumc.org
pineisland-vacationrentals.com
pineislandatspringisland.com
pineislanddirectory.com
pineislandphonebook.com
pineislandstringfellowintersection.co
pineislandyp.com
pineknobws.com
pineknollfarm.com
pineknollnursingandrehabilitation.co
pineknotcattleco.com
pineknotroofing.com
pinel.qc.ca
pinelake.org
pinelakeranch.com
pinelakes.com

pinelakesailing.org
pinelakescommunity.com
pineland.bank
pineland.unity.edu
pinelanddentistry.com
pinelandnaturalmeats.com
pinelandsrecovery.com
pinelandssoccer.com
pinellas-psychology.com
pinellasair.com
pinellasarborist.com
pinellasautoradiator.com
pinellascomfort.com
pinellascomfortcrew.com
pinellascomfortsystem.com
pinellascomfortsystems.com
pinellascountyanesthesia.com
pinellaseducation.com
pinellasoralsurgery.com
pinellasparkac.com
pinellasparktitle.com
pinellaspsychologyassociates.com
pinellasvascular.com
pinelodgecountrypark.com
pinemanorfarms.com
pinemeadowvet.com
pinemissoula.com
pinemoorpizza.com
pinemountainadventures.com
pinemountainfire.com
pinemountainreserve.com
pinemountainvet.com.au

pinemountainvineyards.com
pinemountainplantation.com
pinena.com
pinena.fi
pineng.com
pineparkhq.com
pinepharmaceuticals.com
pinepharmacy.com
pinepizzeria.com
pinepoint.vet
pinepointanimalhospital.com
pinepointcreative.com
pinepointvet.com
pinerichlandrowing.org
pineridgecamp.com
pineridgedentalthedalles.com
pineridgedentalwellness.com
pineridgefortmyers.com
pineridgegarfield.com
pineridgeholdings.ca
pineridgehomes.net
pineridgememorycare.com
pineridgemodular.com
pineridgeplumbrook.com
pineridgeshelby.com
pineridgeshell.com
pineridgetimberframe.com
pineridgevineyards.com
pineridgeweddings.com
pinerivercommons.com
pineriverlodge.com
pineriverpawn.com

pineriverroofing.com
pinerylifestyles.com
pinerytree.com
pines-cares.com
pinesaccidentlawyers.com
pinesandco.ie
pinesatheartwood.com
pinesatmarstonlake.com
pinesatpoughkeepsie.com
pinesatsouthridge.com
pinesbluffton.com
pinesbristol.com
pinescatskill.com
pinescolumbia.com
pineservicesgroup.com
pinesfederal.com
pinesflorence.com
pinesglensfalls.com
pinesgreenville.com
pineshadows.com
pineshiltonhead.com
pinesinsurancegroup.com
pinesky.fi
pinesmusic.com
pinesofpeace.org
pinespire.com
pinesprairiedusac.com
pinesrutland.com
pinestdentalsc.com
pinestonebuilders.com
pinestopalmsgcm.com
pinestrawmag.com

pinestreetcarpenters.com
pinestreetcrossfit.com
pinestreetinc.com
pinestreetinn.org
pinestreetlodge.com
pinestreetrealty.com
pinesutica.com
pinetarclothing.com
pinetop.brindledigital.com
pinetopcottagesatfredslake.com
pinetopfire.com
pinetoplakesidepickleballclub.com
pinetopmedical.com
pinetopneighborhoodresort.com
pinetoptravel.com
pinetree.com
pinetreeinstitute.org
pinetreemotel.com.au
pinetreenursing.com
pinetreeorthopedic.com
pinetrees.com.au
pinetreewatch.org
pineview.centri.life
pineviewcarecenter.com
pineviewdental.com
pineviewestatesmi.com
pineviewloghomes.com
pineviewpartners.com
pineviewrentals.com
pineviewselfstorage.com
pineviewvethospital.com
pinevillebeauty.com

14837

pinevilleplace.com
pinewaveep.com
pinewildpoa.casnc.com
pinewood-park.ca
pinewoodchristian.org
pinewoodcommons.com
pinewoodfamilydental.com
pinewoodfarmcedarburg.com
pinewoodlake.net
pinewoodlandscaping.com
pinewoodmanorapartments.com
pineycreekvetclinic.com
pineymoorsmarketing.com
pineypawn.com
pineywoods.farm
pineywoodsbcapl.com
pineywoodsccshub.com
pineywoodsdemolition.com
pineywoodstherapy.com
pineywoodsvineyard.com
pinfoldpromotions.co.uk
pingchu.com
pingconnect.arria.com
pingcreation.com
pinger.com
pingerproduct.rocks
pinglewoodcabin.com
pingreefarms.com
pingreefarms.org
pingsmicrobladingtraining.nz
pingstreeservice.com
pinguini.nl

14838

pinheadzbowl.com
pinheirolawoffice.com
pinhero.com
pinhotiangus.com
pinhotipeak.com
piniferpark.com
pinigluck.com
pininospediatrics.com
pinionglobal.com
pinionsappliancerepairs.com
pinittrand,twins.com
pinja.com
pinja.fi
pinja.se
pinjagroup.com
pinjagroup.de
pinjagroup.fi
pinjagroup.se
pink-butter.com
pink-cosmetics.com
pink-cosmetics.de
pink-cosmetics.eu
pink-cosmetics.nl
pink-fluff.co.uk
pink-sponge.com
pink-waxing-academy.com
pink-waxing-academy.de
pink-waxing-academy.nl
pink.at
pinkaid.org
pinkandbluebeauty.com
pinkandpaisleyevents.com

14839

pinkb.com
pinkband.com
pinkblossomevents.com
pinkbox.paradoxstudiostt.com
pinkboxesclub.com
pinkcadillacpm.com
pinkchair-immobilien.ch
pinkchihuahuafabrics.com
pinkcloudvape.com
pinkdiamondtradecentre.com.au
pinkdogdigital.com
pinkdoorboudoir.com
pinkdragongetaways.com
pinkduckplumbing.com
pinkedperspective.com
pinkehomes.com
pinkelephantchildcare.ca
pinkelephantsonthemove.com
pinkelephantstudio.com
pinkergreen.com
pinkertoninsuranceservices.com
pinkertonphoto.com
pinkertonplumbing.com
pinkertonpsychotherapy.com
pinkeyes.org
pinkflamingpairstreamrentals.com
pinkflamingobaltimore.com
pinkforex.com
pinkfoxphotography.com
pinkfoxwebdesign.com
pinkgalleon.com
pinkglovesboxing.com

14840

pinkgranite.org
pinkhamblair.co.uk
pinkhamlaw.com
pinkheartquilting.com
pinkhousedartmouth.com
pinkiemistry.com
pinkiepads.com
pinkiguana.pauldavis.com
pinkinsuranceagency.com
pinklandscaping.com
pinkluminousbreast.com
pinkmag.com
pinkmermaidshredding.com
pinkmonkeystudio.com
pinkmoonmarketing.com
pinkmoonsound.com
pinkmoving.com
pinknic.com
pinkowlsalon.com
pinkpalmhotel.com
pinkpalomaballoons.com
pinkpamper.org
pinkpelicancreativeco.com
pinkpigfinancials.co.uk
pinkpineapplestudio.com
pinkpineappleweddingshi.com
pinkpolarbear.org
pinkprint-marketing.com
pinkpuppycarpet.com
pinkrhinocarpetcleaning.co.uk
pinkribbonfrederick.org
pinkroomnails.com

14841

pinksaltsalonandspa.com
pinksandgreen.co.uk
pinksandgreenstravel.com
pinkscarpetcleaners.com
pinksesh.com
pinkshirt.iaff.org
pinkshoecleaningcrew.com
pinkskyphotography.com
pinkspay.com
pinksprucephotography.com
pinkstoncapital.com
pinkstonpropertyjapan.com
pinkstrong.org
pinksummercarnival.com
pinktrucking.com
pinkwavewater.com
pinkwomenscenter.com
pinkworldtravel.com
pinkyarmors.com
pinkycloud.com
pinkyreviews.com
pinkyspassion.com
pinkzebraphotobooths.com.au
pinlab.com
pinmaxx.com
pinnacle-advertising.com
pinnacle-advisory.com
pinnacle-coaching.net
pinnacle-corp.co.nz
pinnacle-cr.com
pinnacle-exp.com
pinnacle-group.ca

14842

pinnacle-group.com.au
pinnacle-hearing.com
pinnacle-investment.com
pinnacle-investment.net
pinnacle-lending.com
pinnacle-ma.com
pinnacle-pallets.com
pinnacle-physicaltherapy.com
pinnacle-signs.com
pinnacle-solutions.com
pinnacle-study.com
pinnacle-surveying.com
pinnacle.berea.edu
pinnacle.guru
pinnacle.org.uk
pinnacle.topechelon.com
pinnacle.vet
pinnacle3c.com
pinnacle5minerals.com
pinnacle7.com
pinnacleadvertising.com
pinnacleadvisorgrp.com
pinnacleagencyapps.com
pinnacleanimalhospital.com
pinnacleassets.com
pinnacleassistedliving.com
pinnacleatturkeycreek.com
pinnacleaudiologysf.com
pinnacleautismtherapy.com
pinnacleaviation.com
pinnacleballarat.au
pinnacleballarat.com.au

14843

pinnaclebhc.com
pinnaclebizcapital.com
pinnacleboyslacrosse.com
pinnaclebreastsurgery.com
pinnaclebrewing.com
pinnaclebrews.com.au
pinnaclebuilders.ca
pinnaclebusinessmanagement.com
pinnaclecfoserv.com
pinnaclechiropractic.net
pinnacleclaimservices.com
pinnacleclubaugusta.com
pinnaclecoms.com
pinnacleconcretesolutions.com
pinnacleconnection.com
pinnacleconsulting.ie
pinnacleconsultingengineers.com
pinnacleconsultinggroupinc.com
pinnaclecontracting.com
pinnacleconverting.com
pinnaclecorner.com
pinnaclecranes.com
pinnaclecreativegroup.com
pinnaclectc.com
pinnaclectlabs.com
pinnaclecustoms.com.au
pinnacledatasystems.com
pinnacledistro.com
pinnacledpt.com
pinnacledrywallinc.com
pinnacleelevatorsolutions.com
pinnacleemployeeservices.com

14844

pinnacleendo.com
pinnacleendoalpharetta.com
pinnacleengineering.ca
pinnaclequine.com
pinnacleetfs.com
pinnacleeventswnc.com
pinnaclefamilyadvisors.com
pinnaclefc.ca
pinnacleflooring.co.uk
pinnacleforum.com
pinnaclefoundationrepair.com
pinnaclefp.com
pinnaclegaragedoorsut.com
pinnaclegipartners.com
pinnacleglobalnetwork.com
pinnaclegn.com
pinnaclegolfclub.com
pinnaclegroves.com
pinnaclehealthcare.net
pinnaclehealthconcepts.com
pinnaclehealthnii.com
pinnaclehearinggrandjunction.com
pinnaclehemp.com
pinnacleholdingco.com
pinnacleingenieurburo.de
pinnacleinsuranceinc.com
pinnacleintegrative.com
pinnacleinternational.co.uk
pinnacleinvestment.com
pinnacleinvestments.com
pinnacleivf.com
pinnaclekidsacademy.com

14845

pinnaclelacrossechampionships.com
pinnaclelaminates.com
pinnaclelawyers.com.au
pinnaclelegacylaw.com
pinnacleltd.com
pinnaclemad.com
pinnaclemedicalfunding.com
pinnaclememorialgardens.com
pinnaclemerchantsolutions.com
pinnaclemetal.com
pinnaclemfg.net
pinnaclemotorsports.club
pinnacleneurologyknox.com
pinnaclenorthamerica.com
pinnaclenorthamerica.net
pinnaclenorthamerica.org
pinnacleohio.com
pinnacleoms.com
pinnacleoralsurgeryspecialist.com
pinnaclepages.com
pinnaclepartnership.com
pinnaclepayments.com
pinnaclepeakrecovery.com
pinnaclepeaktucson.com
pinnaclepensionconsultants.com
pinnacleperformanceandwellness.com
pinnacleperio.com
pinnaclepg.com
pinnaclephysicaltherapy.net
pinnaclepins.com
pinnaclepmc.com
pinnaclepnd.com

14846

pinnaclepointapartments.com
pinnaclepoolandspa.com
pinnaclepoolco.com
pinnaclepoolsandspas.com
pinnaclepoolservice.com
pinnacleprestress.com
pinnacleprodev.com
pinnacleprologistics.com
pinnaclepropanedatasettlement.com
pinnaclepropertywv.com
pinnacleprotectinsurance.com
pinnaclept.net
pinnaclequote.com
pinnaclera.com
pinnaclerealestateteam.com
pinnaclerealtyinc.com
pinnaclerecovery.org
pinnaclerei.com
pinnaclereliability.com
pinnaclerenovations.co.uk
pinnacleresourcegroup.com
pinnaclerestorations.com
pinnacleretire.com
pinnacleretreatcenter.com
pinnacleroofingandceilingservices.com
pinnacleroofingassociates.com
pinnacleroofingaz.com
pinnaclesar.org
pinnaclesearch.ca
pinnaclesearch.com
pinnaclesecurity.ca
pinnacleseed.com

14847

pinnaclesfc.ca
pinnaclesfoundation.org
pinnacleskillsnetwork.com
pinnaclesolutions.us
pinnaclesolutionsinc.com
pinnaclespecialists.com
pinnaclesports.org
pinnaclesportsgroup.com
pinnaclestoneworks.com
pinnaclestoragemanagers.com
pinnaclestrategicadvisors.net
pinnaclestructures.com
pinnaclestudio.co.uk
pinnaclesystemsllc.com
pinnacletaxis.co.uk
pinnacletower.bigddev.com
pinnacletreatment.com
pinnacletrs.com
pinnacletysons.com
pinnacleunited.com
pinnaclevetservices.com
pinnaclewagelawsuit.com
pinnaclewaterproofingsolutions.com
pinnaclewealth.com
pinnaclewealth.org
pinnaclewealthonline.com
pinnaclewealthsolutions.com
pinnaclewf.com
pinnaclewindownh.com
pinnaclewindows.bigddev.com
pinnacleworks.co.uk
pinnaclews.com

14848

pinnbrokers.com
pinnellibuilders.com
pinnelphotography.com
pinneoconstruction.com
pinnerroadsurgery.co.uk
pinners.msoclientsites.co.uk
pinnerviewmedicalcentre.nhs.uk
pinneyfamilychiro.com
pinnfinancial.com
pinninvest.com
pinnpools.com
pinnroof.com
pinnsg.com
pinoakcap.com
pinoakfoundation.org
pinoaklane.com
pinoaks.org
pinoaktownship.org
pinonaircooling.com
pinoncourt.com
pinonfamily.com
pinonvacationrentals.com
pinorthojobs.com
pinotcreek.com
pinotile.com
pinotmassif.com.au
pinotmom.com
pinoyautoloans.ca
pinoyconnect.com
pinparrot.com
pinpoint-extracts.com
pinpoint-productions.com

14849

pinnpoint24.silently.io
pinpointasp.com.au
pinpointbookkeeping.co.uk
pinpointcampaigns.us
pinpointcapital.com.au
pinpointcatering.com
pinpointeds.com
pinpointers.us
pinpointeyes.com
pinpointfp.com.au
pinpointfs.com.au
pinpointgps.ca
pinpointhealth.ca
pinpointhealth.com
pinpointhq.com
pinpointinc.com
pinpointlanguage.com
pinpointlaser.com
pinpointlegalmarketing.com
pinpointpermanentcosmetics.com
pinpointpestsolutions.com
pinpointplumbingoc.com
pinpointtargeting.io
pinpointtherapeutics.com
pinpointtraceandaccess.co.uk
pinpointworkplacesafety.com
pins.2sonsplumbing.com
pinsandneedles.com
pinsandroses.co
pinsandroses.com
pinsaromanpizza.com
pinsfast.com

14850

pinskylaw.com
pinskymortgages.ca
pinskyproject.com
pinsly.com
pinsonland.com
pinsonvending.com
pinsourcing.com
pinspiration.com
pinsquick.com
pinssar.com.au
pinsstudios.com
pinstackbowl.com
pinstripe.pixeld.website
pinstripelegends.com
pinstripepedals.com
pinstriperecruitment.com.au
pinsurance.com
pint-runners.com
pint.com
pintail-solutions.net
pintailcapitalpartners.com
pintailcre.com
pintailpropertyservices.com
pintailps.com
pintailsolutions.net
pintara.co
pintaremontti.fi
pintas.com
pintasmullinspr.com
pintasticnewengland.com
pinten.com
pinteon.com

14851

pinterestingplans.com
pinterestpresentation.compassnext.
pinterestqueen.com
pinterestva.com
pinterpoin.com
pintiergroup.com
pintlerinsurance.com
pintocashforgold.ca
pintoh.ca
pintomuaythai.com
pintoresdecasascercadehouston.co
pintosenergy.com
pintoservice.com
pintsandpaddle.com
pintsforksfriends.com
pintsforpencils.com
pintsizeproductions.com
pintswithaquinas.com
pintureriasfaranda.com.ar
pinupsalon.biz
pinweel.com
pinwheel.center
pinwheeljournal.com
pinwheelplan.com
pinx.agency
pinx.ch
pinx.org
pinxitphoto.com
pinxlaw.com
pinyandentistry.com
pinydiaz.com
pinz.com

14852

pinzhub.at
pinzonpilates.com
piocreat3d.com
piolettilaw.com
pion3ers.com
pionairepodcasting.com
pioneer-comfort.com
pioneer-environmental-services.com
pioneer.cy
pioneer.org.uk
pioneerair.com
pioneeralumniassociation.org
pioneeranimalhospital.com
pioneerasphaltinc.com
pioneerathletes.com
pioneeraustin.com
pioneerautopa.com
pioneerbenefitspartners.com
pioneerbowling.com
pioneerbowlsports.com
pioneerbranding.com
pioneerbrewing.com.au
pioneerbuildersfl.com
pioneercampers.com.au
pioneercapital.co.nz
pioneercare.org
pioneerclubs.org
pioneercomfort.com
pioneerconstruction.ca
pioneercraftsmen.net
pioneercrossing.omnihoa.com
pioneerdb.com

14853

pioneerdentalsunnyside.com
pioneerdjinibiza.com
pioneerelectric.coop
pioneererem.com
pioneerenergy.sg
pioneerfamilygolfcenter.com
pioneerfinancialgroupgreenfield.com
pioneergasct.com
pioneergym.com
pioneerhearingaidcenter.com
pioneerhomegirls.com
pioneerhomesdfw.com
pioneerhouse.org
pioneerhousebuyer.com
pioneerindustrialsales.com
pioneerinibiza.co.uk
pioneerinibiza.com
pioneerinstitute.org
pioneerinsurance.biz
pioneerinsuranceagency.net
pioneerlakes.com
pioneerlakes.com.au
pioneerlanding.community
pioneerlegal.org
pioneerlifegroup.com
pioneerlines.com
pioneerlivingcenter.com
pioneerls.careeronlinehs.gale.com
pioneermanagementinc.com
pioneermanufacturing.us
pioneermch.com
pioneermeats.com

14854

pioneermfg.us
pioneermilitarycredit.com
pioneernavigator.com
pioneerpackaginginc.com
pioneerparkcampground.com
pioneerparkrentals.com
pioneerpaving.net
pioneerpediatricdentistry.com
pioneerpeststl.com
pioneerphoenix.com
pioneerpipe.com
pioneerplace.ca
pioneerplumbing.biz
pioneerpropane.net
pioneerproperties.com
pioneerpwr.com
pioneerrealtyinc.com
pioneerrecordsmanagement.com
pioneerrentals.ca
pioneerridge.com
pioneerroofing.net
pioneerrvresorts.com
pioneers.blueridgeoutdoors.com
pioneers.org.au
pioneersalesco.com
pioneersanitarysolutions.ca
pioneersclub.com.au
pioneersdtc.org
pioneersearchgroup.com
pioneershealthfoundation.org
pioneersholding.com
pioneerstartshere.com

14855

pioneersystemsllc.com
pioneertherapyandliving.com
pioneertitleagency.com
pioneervalleydentalarts.com
pioneervalleyhospice.org
pioneervalleyinteriors.com
pioneerwealthpartners.com
pioneerwestrealty.com
pioneerwestsunvalley.com
pioneraedu.com
piostage.com
piot.ca
piotrbies2k.com
pioverabellezza.it
pip-tx.com
pip.group
pip1.com
pip1team.com
pipam.co.uk
pipandposy.betademo.co.uk
pipandposy.co.uk
pipaslaw.com
pipcare.com
pipcousa.com
pipdentalpartners.com
pipe-organ-recordings.com
pipeag.com
pipeaid.com
pipeartsplumbing.net
pipease.com
pipebracelet.com
pipecareers.com

14856

pipecon.net
pipecraftplumbinghelp.com
pipecs.com
pipedistributorsinc.com
pipedoctortn.net
pipeeyes.com
pipehorn.com
pipehousegin.com
pipejetter.com
pipeknifecompany.com
pipeline-machine.com
pipeline101.com
pipeline101.org
pipeline1162.com
pipelineamp.com
pipelineattorney.com
pipelinecmaa.com
pipelinecrm.com
pipelinedispensary.com
pipelinefighters.org
pipelinehealth.us
pipelineinbound.com
pipelineintegrity.us
pipelinejobs.com
pipelinemedical.com
pipelineops.com
pipelinepap.com
pipelinepap.org
pipelinepublicengagement.com
pipelinepublicengagement.org
pipelinerecruitment.co.nz
pipeliner1.com

pipelinesb.com
pipelinesinc.net
pipelinesms.org
pipelinesolutionsllc.com
pipelineterms.com
pipelinetesting.com
pipelinetopractice.org
pipelineworkspaces.com
pipelining.com
pipelion.com.au
pipelogixlms.com
pipelt.com
pipeplowing.com
piper-brown.com
piper-oilfield.com
piper-profiles.com
piperandclaire.com
piperannephoto.com
piperbear.com
piperboudoir.com
pipercreekpetresort.com
piperehabiliteringen.no
piperelectric.com
pipereliningco.com.au
piperelizabethstudio.com
piperellislawyers.com
pipergola.com
piperharveysteelfab.com.au
piperhaywood.com
piperindustries.com
piperlakehoa.com
piperlane.co

14857

14858

piperlarson.com
pipermache.com
piperobotecusa.com
piperoroma.it
piperpaullaw.com
piperpennytravel.com
piperphoto.co
piperplumbingla.com
piperpub.co.uk
piperrestoration.com
piperslegal.com.au
pipersphotography.com
pipertoolbox.com
pipertrust.org
piperunnersaz.com
pipervine.com
pipes.ai
pipesak.com
pipesandplugs.com
pipescompany.com
pipeshield-inc.com
pipeslawsuit.com
pipeslingersco.com
pipesolutions.com
pipesource.com
pipespies.net
pipespiesco.com
pipespys.com
pipestemresort.com
pipestemstatepark.com
pipestonequarrymt.com
pipestonerealty.com

pipestressinc.com
pipesurgeonplumbing.rynosites.com
pipetallybooks.com
pipetradecareers.com
pipettegazette.uthscsa.edu
pipetunes.ca
pipeviewtech.com
pipevisionllc.com
pipevoid.com
pipewerxqld.com
pipewerxqld.com.au
pipeworksnm.com
pipeworksservices.com
pipeworxplumbinginc.com
pipewrenchplumbing.com
pipexch.com
pipflag.org
piping.on.ca
pipingequ.com
pipingsystemsinc.com
pipingsystemsins.com
pipistrel-aircraft.com
pipkinassociates.com
pipkins.com
piplatinum.ca
pipmaxwell.co.nz
pipopereswimwear.com
pipostechnologysolutions.com
pipostechnologysolutions.com.au
pippabarrett.com
pippettconsulting.com
pipphorticulture.com

14859

14860

pippimaquinas.com.br
pippinhillfarm.com
pippinhomes.com
pippit.co
pippmobile.com
pippopballoons.com
pipposcomputers.com
pipposcomputers.com.au
pippostech.au
pippostech.com
pippostechnologysolutions.com
pippostechnologysolutions.com.au
pippostechnologystore.com
pippostechnologystore.com.au
piprnetwork.com
piprogram.com
pipsecurity.co
pipsiforward.com
pipsmead.com
pipspathtour.com
pipsqueezecreative.com
piptile.properties
piqapears.com
piquamaterials.com
pique.coach
piquecoachingandstrategy.com
piquedspirit.com
piquethillfarms.co.nz
piquetrealty.com
pir.org
piraeusrealty.com

pirafelner.at
piramalcriticalcare.com
piramalcriticalcare.de
piramalcriticalcare.us
piramidemethode.nl
piranha.gi
piranhaconstruction.ca
piranhacorp.com.au
piranhacyclepilates.com
piranhafitnessstudio.com
pirate-tale.com
pirateadventures.com
pirateadventurestravel.com
piratebayconstruction.com
pirateconclave.com
pirateconstruction.co.nz
piratecrew.co.uk
piratelabs.co
piratemarketingpartners.com
piratepediatrics.com
pirateplayships.com
piraterepublicseafood.com
pirates-cove.com
piratesahoy.tallship.com.sg
piratesbaycruising.com
piratesblend.com
pirateschool.com
piratescovefunzone.com
piratescovewash.com
piratescovewisdells.com
piratesdenresort.com
pirateshellfish.com

pirateskills.com
pirateslandingapts.com
piratesprospects.com
piratestreasure.art
piratetaxi.ca
piratetraders.io
pirateyouthsports.com
pirawl.com
pirawna.com
pirchoutdoors.com
piregcompliance.com
pirellc.com
pirettigolf.com
pirg-test.com
pirg.org
pirillolaw.com
pirklgas.com
pirl.nvsl.io
pirministries.org
pirouettemedical.com
pirouetteops.com
pirozzoli.com
pirrello.com
pirremediation.com
pirsonholland.com
pirtleconstruction.com
pirtlelawfirm.com
piruqsaijit.com
pirutinsky.ieor.berkeley.edu
pirzia.com
pirzia.net
pirzia.org

pisanchynlawfirm.com
pisanetwork.com
pisanilaw.com
pisausa.com
pisbowl.com
piscataqualandscaping.com
piscatawaycareers.com
piscatawaypark.com
piscesmolecular.com
piscestemplate.com
pisciculturevaldesbois.ca
piscinaserena.com
piscine.be
piscine.culligan.it
piscinecoquepolyester.com
piscinecoquepolyester.fr
piscineparadise.ca
piscineparadise.com
piscines-lapenseebleue.com
piscineslemaire.com
piscinesrdr.com
piscitellifirm.com
pisgah.whitewater.org
pisgahbanjos.com
pisgahcenterselfstorage.com
pisgahfalls.com
pisgahfund.com
pisgahinsulation.com
pisgahvalleyretirement.com
pishlaw.com
piskidmore.com
pismobeachvet.com

pismodunesresort.com
pismodunessenriorpark.com
pismoeye.com
pisoria.com
pisoscalidos.com
pisoscalidos.mx
pisota.org
pissedoffprosecutor.com
pissedoffprosecutor.vegas
pissedtrucker.com
pistafilmsolutions.com
pistekirjoitus.fi
pisteuopublications.com
pistilflowers.com
pistogt.com
pistolandparis.com
pistonfoundation.org
pistoninteriors.com
pistonstables.com
pistotniklawfirm.com
pisuptraining.com
pit-fit.com
pitahalloffame.com
pitajungle.com
pitaland.ca
pitamill.com
pitandquarrysupplies.com
pitayasuwan.org
pitb.com
pitbeeffest.com
pitbox.io
pitbullbreeders.org

14865

pitbulltrailer.com
pitcairnenvironment.org.pn
pitcases.org
pitch-nyc.com
pitch.1propertymarket.com
pitch.berkeley.edu
pitch.struck.com
pitch32.com
pitchandgrowrichacademy.com
pitchbear.com
pitchblack.nz
pitchblack.xfactor.capital
pitchblackbook.com
pitchblackcompany.com
pitchblackmedia.com
pitchblackprintingco.com
pitchbox.com
pitchdeck.com
pitchdeckwriter.com
pitchdigital.com
pitchdigitalconsulting.com
pitche.com.au
pitcheddesigns.com
pitchedritegutters.com
pitcher.com.au
pitchercom.com
pitcherinsurance.com
pitchernewcastle.com.au
pitcheroak.co.uk
pitcherpartners.com.au
pitcherssandiego.com
pitchfordcattle.com

14866

pitchgolf.london
pitchh.com
pitchinforals.com
pitchingvelocity.net
pitchinitiative.org
pitchitperfect.net
pitchittexarkana.com
pitchlessselling.com
pitchlevel.co.uk
pitchmaps.com
pitchnoise.com
pitchperfect.live
pitchperfectphc.pro
pitchperfectpr.com
pitchpleaseworkshop.com
pitchresponse.com
pitchvault.app
pitchwizard.net
pitchyourpeerswestchester.org
pitcrew.nl
pitdaresortlevy.com
pitechsol.com
pithandvigor.com
pithockey.com
pithproducts.com
pithymarketing.com
pithyvideos.com
pitinada.life
pitinnovations.com
pitinoshelter.org
pitkansillanranta3.fi
pitlanetruckshop.com

14867

pitiliksresort.com
pitman-franchise.co.uk
pitman-franchising.co.uk
pitman-franchising.com
pitman-training.co.ke
pitmananimalhospital.com
pitmanconstruction.com
pitmancustomhomes.com
pitmanfranchising.com
pitmangrouprealty.com
pitmans.com
pitmasterspremium.com
pitneymeadowscommunityfarm.org
piton-global.com
pitonexploration.com
pitoniaklaw.com
pitonwealth.com
pitpad.com
pitpalsolutions.com
pitpatcare.com
pitpedia.com
pitplastics.com
pitplenti.com
pitprintersbutte.com
pitpromx.com
pits.thesimgrid.com
pitstop.mysites.io
pitstopautomotiveks.com
pitstoplock.com
pitstoplock.net
pitstoppool.com
pitstopportables.ca

14868

pittsopportables.com
pittsopquicklube.com
pittsopsanitation.com
pitt-cgm.dotfoundry.co
pitt.com
pittabishop.com
pittautoshow.com
pittoonindustries.com
pittcooking.co.uk
pittcookingamerica.com
pittedphotography.com
pittiesandpurrs.org
pittigolaecantina.com
pittkan.com
pittmanbrooks.com
pittmanlawmaine.com
pittmanplasticsurgery.com
pittmanpropane.com
pittmansbodyshop.com
pittmansteelelaw.com
pittmonauto.com
pittohiologistics.com
pittoug.org
pittransformed.com
pittrc.com
pittsandspitts.com
pittsburgh-birthday-party-character
pittsburgh-periodontist.com
pittsburgh.id
pittsburgh.jan-pro.com
pittsburgh.tablemagazine.com
pittsburgh.uli.org

14869

pittsburghartgallery.com
pittsburghbaseballnow.com
pittsburghbereavementdoulas.com
pittsburghbolt.com
pittsburghbrewing.com
pittsburghcerakote.com
pittsburghclassicalacupuncture.com
pittsburghcriminalattorney.com
pittsburghdadsgroup.com
pittsburghdoulanetwork.com
pittsburghhighlandfarm.com
pittsburghethicsattorney.com
pittsburghfamilylawfirm.com
pittsburghgolfnow.com
pittsburghgolfshow.com
pittsburghherald.com
pittsburghhockeynow.com
pittsburghkarate.com
pittsburghkettlebellperformance.com
pittsburghkids.com
pittsburghkidsdesign.org
pittsburghlectures.org
pittsburghlungcancercure.com
pittsburghmaddads.org
pittsburghmechanicalcontractor.com
pittsburghnationalgolfclub.net
pittsburghoperapiano.com
pittsburghpassport.com
pittsburghphamilyhomes.com
pittsburghpipe.com
pittsburghprays.com
pittsburghpremierchiropractic.com

14870

pittsburghpremierlacrosse.com
pittsburghprep.com
pittsburghprimaryeyecare.net
pittsburghpromise.org
pittsburghpropertybuyers.com
pittsburghracingnow.com
pittsburghrecoverycenters.com
pittsburghrootsendo.com
pittsburghsmalltownliving.com
pittsburghsoccernow.com
pittsburghspanishplace.com
pittsburghsportsnow.com
pittsburghsteelersbarnearme.com
pittsburghsuperspasale.com
pittsburghtdp.com
pittsburghtomorrow.org
pittsburghvoicecoach.com
pittsburghwalkoffame.com
pittsburghwalkoffame.org
pittsburghwasteremoval.com
pittsburghworkerscomp.com
pittsburghzoo.org
pittsburgksdentist.com
pittsfield.massteacher.org
pittsfieldcemetery.com
pittsfordhomeservices.com
pittsfordny.com
pittsfordpaving.com
pittsfordplaza.com
pittsfoundation.org
pittsheatingandair.com
pittsmedia.com

14871

pittsnoglellc.com
pittsnoglescontracting.com
pittsnoglespaving.com
pittsonflorist.com
pittstate.dev.apdxp.com
pittstate.stg.apdxp.com
pittstopmotorservices.co.uk
pitttownsports.com.au
pittwaterecofloorsanding.com.au
pituitaryworldnews-esp.org
pituitaryworldnews.org
pitzerslawn.com
pitzoforjudge.com
pitzpile.com
piuscapitalpartners.com
piusconsulting.com
pival.com
piveclaw.com
pivedite.org
piveteau-tp.fr
pivetta.com
pivettabros.com
pivettabrothers.com
pivniskarealestate.com
pivo.fi
pivoanedesigns.com
pivoinequebec.org
pivolompakko.fi
pivot-agency.com
pivot-contracting.com
pivot-contracting.com.au
pivot-rehab.com

14872

pivot.awaken2sleep.com
pivot.liquidagency.com
pivot.mainlinehealth.org
pivot.omnicommediagroup.com
pivot.prcouncil.net
pivot.utsa.edu
pivot2.net
pivot55.com
pivotalaccountant.com
pivotalbiovp.com
pivotalbridge.com
pivotalclean.com
pivotalconcierge.com
pivotalconsults.com
pivotalcreations.com
pivotaldevelopers.com
pivotalengineers.com
pivotalexec.solutions
pivotalframework.com
pivotalgroup.com
pivotalgrowthpartners.com
pivotalhealth.care
pivotalhealthcarepartners.com
pivotalhistorypodcast.com
pivotalingredients.com
pivotalits.com
pivotallifesciences.com
pivotalng.com
pivotalng.com
pivotalparenting.co
pivotalpath.com
pivotalphysio.com

pivotalplacementservices.com
pivotalplastics.com
pivotalprogram.org
pivotalpropane.com
pivotalpsychotherapy.com
pivotalpump.com
pivotalpumps.com
pivotalrecovery.org
pivotalsales360.com
pivotalsigns.ca
pivotalsolutionsnow.com
pivotalstrength.com
pivotalsys.com
pivotaltax.com
pivotaltransitionservices.com
pivotaltwist.com
pivotalzen.com
pivotbycs.com
pivotcalifornia.org
pivotcloud.net
pivotcmo.com
pivotcpas.com
pivotcreates.com
pivotcreativemedia.com
pivotdancer.com
pivotdoorcompany.com
pivotedm.com
pivotemcorp.com
pivotep.com
pivotequitygroup.com
pivotexpos.com
pivotgrp.com

pivothearing.com
pivotingmodel.com
pivotingstrategies.com
pivotint.co.uk
pivotl.net
pivotlearning.org
pivotmasterclass.com
pivotmemorialcare.com
pivotmgmt.co
pivotmode.com
pivotnoir.ro
pivotnorthbay.com
pivotordie.com
pivotorpanic.com
pivotpartnership.org
pivotpass.com
pivotpointconstruction.com
pivotpointconsulting.com
pivotpointsecurity.com
pivotpowerskating.ca
pivotprop.com
pivotsalt.com
pivotsixtyfive.com
pivotsixtyfive.org
pivotsmo.com
pivotsplus.com
pivotstrategicgroup.com
pivott.com
pivottn.com
pivottodigital.com
pivottraining.net.au
pivotu.com

pivotwalker.com
pivotwithx.com
pivotxp.com
pivtlhealth.com
pivvot.com
pivvotstrategy.com
pivya.com
pivyarx.com
piwha.com
piwweldingcontractor.com
pix.diabel.pl
pix3ltr.com
pixability.829prod.com
pixability.com
pixal.co.uk
pixalere.com
pixapickleball.com
pixatecreative.com
pixated.agency
pixbenefits.com
pixcain.com
pixcert.com
pixeespawspetpalace.com
pixel-sf.com
pixel.com.au
pixel3i.com
pixelandbrushcreations.com
pixelandhammer.com
pixelanniestudio.com
pixelarchitect.nl
pixelatedflesh.com
pixelatedgeek.com

pixelatedgolden.com
pixelbait.net
pixelbait.net
pixelbloc.co.uk
pixelbloom.digital
pixelbluecreative.com
pixelboom.ca
pixelbotstock.co
pixelboxoff.com
pixelcan.canepa.com
pixelcarehealth.com
pixelcloudservices.co.uk
pixeldino.com
pixeldrive.co.uk
pixeldust.net
pixelfarm.com
pixelfiremarketing.com
pixelflexled.com
pixelforgestudio.com
pixelfoundryhq.com
pixelgraphixdesign.com
pixelhealth.com
pixelized.org
pixeljar.net
pixeljaws.com
pixelkin.org
pixellaw.com
pixellicious.at
pixellighthouse.com
pixellunchdesign.com
pixelmachinery.com
pixelmark.net

pixelmedemo.com
pixelmedia.com
pixelmedia.id
pixelnprint.com
pixelo.gy
pixelodesign.com.au
pixelogicmedia.com
pixelpainters.co
pixelpalace.com.au
pixelpandorium.com
pixelpayments.com
pixelperfect.com.au
pixelperfectdesigns.net
pixelperfectionists.nl
pixelperfecttech.net
pixelphotoboothhire.co.nz
pixelpose.ai
pixelpreacher.net
pixelpress.co
pixelpressmedia.com
pixelproductionsinc.com
pixelpros.com.au
pixelrain.llc
pixelrank.com
pixelrayphotography.com
pixelreporting.com
pixelrx.com
pixels.so
pixels360.locusrobotics.com
pixelsandlinkstudio.com
pixelsandprose.ca
pixelsandwanderlust.com

14877

14878

pixelscopic.com
pixelscreators.com
pixelslam.com
pixelsmith.co
pixelsmith.dev
pixelsmithdesign.com
pixelsnap.io
pixelstudioproductions.com
pixelstudioweddings.com
pixeltopress.com
pixelwald.de
pixelwarsbook.com
pixelweavecommerce.com
pixelweavedesign.com
pixelweaveinbound.com
pixelworksdigital.com
pixelworksmedia.com
pixhawk.org
pixi.eu
pixid-screening.co.uk
pixid-screening.com
pixid-screening.uk
pixid-vms.com
pixid.co.uk
pixid.com
pixid.fr
pixid.ie
pixid.uk
pixidscreening.co.uk
pixidscreening.com
pixidscreening.uk
pixie-agency.com

pixie.opg.com
pixiecleanersaz.com
pixiedustingplans.com
pixieparn.com
pixiepathtravels.com
pixiepicks.com
pixiesdecor.com
pixiesparkle.com
pixii.com
pixiihome.com
pixiihome.se
pixinfusion.com
pixipicnics.com.au
pixipop.se
pixistudio.com
pixl.co
pixl8partners.com
pixlenvy.com
pixlpgouk.com
pixll.io
pixll.one
pixll.pro
pixlstreams.com
pixm.net
pixmemora.com
pixmsecurity.com
pixolity.com
pixolity.dev
pixoulinc.com
pixovr.com
pixpromedia.com
pixs.com

14879

14880

pixsalon.com
pixsight.com
pixthis.com
pixus.com
pixxies.com
plyoreviews.com
pizza-drop.com
pizza-rio.com
pizza.gallery.prrwds.io
pizzaandpoke.com
pizzaarno.com
pizzaboxpa.com
pizzaboybrewing.com
pizzaboys.com
pizzaboysnj.com
pizzacityusa.com
pizzacornicione.com
pizzacorral.com
pizzacraftpizzeria.com
pizzadasporto.com.au
pizzadelicious.com
pizzadirigi.com
pizzadirigi.it
pizzaditaly.com
pizzadoce.ph
pizzagalleryandgrill.com
pizzaguys.com
pizzahalloflame.com
pizzahotlineonline.com
pizzahouse.com
pizzahousehuron.com
pizzahut.com

14881

pizzahutallaccess.com
pizzahutnav.pizzahut.com
pizzainmotion.boardingarea.com
pizzainn.com
pizzaintelli.com
pizzaiolisociety.com
pizzajaco.com
pizzaking1101.com
pizzaledesigninc.com
pizzamilanoinline.com
pizzamilano.net
pizzanightinamerica.com
pizzanightinamerica.net
pizzanightinamerica.org
pizzanightinamerica.tv
pizzanovara.com
pizzapaisanos.com
pizzapiatta.com
pizzaplaceonmain.com
pizzapops.ca
pizzapowerforum.com
pizzaprofiles.gsdm.com
pizzaprontopgh.com
pizzaquestmi.com
pizzaramaofmonroe.com
pizzarepublica.com
pizzaromainphilly.com
pizzarustica-columbus.com
pizzashack.ca
pizzasicilian.com
pizzaslicecapital.ca
pizzatemptations.com.au

14882

pizzatown-histon.co.uk
pizzava.com
pizzavafranchising.com
pizzavilla.com.au
pizzavillagecafebelleville.com
pizzavillagecafephillipsburg.com
pizzavitanj.com
pizzavolta.com
pizzaware.com
pizzawholesaleoflexington.com
pizzazz-app.com
pizzera.at
pizzeriaboema.com
pizzeriaguerrilla.ca
pizzeriamercatonc.com
pizzerian.com
pizzeriapezzo.com
pizzeriapontearche.com
pizzeriapontearche.it
pizzeriasalvv.com
pizzeriastella.net
pizzeriastellina.com
pizzeriatravigne.com
pizzeriavenezia.co.uk
pizzeyingredients.com
pizzo.com.au
pizzolatolaw.com
pj-air.com
pj-comics.com
pj.gbtesting.us
pjaas.com
pjacoding.com

14883

pjalbert.com
pjals.org
pjapl.com
pjaradiology.com
pjastaffing.com
pjbartierbijouterie.com
pjbmi.com
pjbuilders.com
pjcc.829dev.com
pjcc.org
pjcelectrical.co.uk
pjci.org
pjcinc.com
pjcollectables.com
pjcolours.co.uk
pjcolours.com
pjcolours.uk
pjcrusaders.org
pjcvt.org
pjdavisauthor.com
pjdionne.com
pjfoley.com
pjforktrucks.com
pjfsc.com
pjgglaw.com
pjgibb.com
pjgpm.com
pjgreco.com
pjgservices.com
pjhelicopters.com
pjhickman.mysites.io
pjhl.hockeytech.com

14884

pjhl.net
pjhlon.hockeytech.com
pjhomeimprovements.co.uk
pji.com
pjii.law.harvard.edu
pjkengineer.com
pjkennedy.com
pjla.it
pjlabs.com
pjlabs.mx
pjlelectricalhull.co.uk
pjlgeoconseil.com
pjlombardo.com
pjlschmidt.com
pjmachvac.com
pjmagee.nz
pjmlawyers.com
pjmorgan.com
pjmurphy.net
pjoutsourcing.com
pjpolishingandsprayfinishing.com
pjprinters.com
pjr.com
pjr.mx
pjrcert.com
pjrces.com
pjrconsultingresume.com
pjregistrars.cn
pjregistrars.uk
pjrescue.com
pjrfsi.com
pjrfsi.it

14885

pjrfsi.uk
pjritaly.com
pjrlaw.com
pjrthailand.com
pjsangelicresources.co
pjsbusinessadvisory.com
pjspanelandpaint.co.nz
pjsplumbingandheating.com
pjspreadingllc.com
pjsprinkler.com
pjspromiseinc.com
pjspubnarragansett.com
pjsroofing.com
pjtagency.com
pjtamayo.com
pjtdenovo.com
pjtfoods.com
pjtobin.ie
pjtrains.com
pjtruckbeds.com
pjudge.com
pjustin.com
pjux.io
pjvalves.com
pjvending.com
pjwco.com
pk-marine.com
pk-metals.com
pk-parts.com
pk9consulting.com.au
pk9online.com
pkadventuretravels.com

14886

pkaesthetics.com.au
pkainsurance.com
pkaircon.com.au
pkamc.com
pkamkardds.com
pkarchitecture.net
pkastructural.com
pkath.ch
pkbautoclaveservices.com
pkbautoclaveservices.com.au
pkbenefits.com
pkbmarketer.com
pkc.paperwiz.net
pkcalibrationvalidation.com
pkclip.com
pkconstructionstl.com
pkcontracting.com
pkcre.com
pkcustomhomes.com
pkdcure.org
pkf-fccf.co.uk
pkf-francisclark.co.uk
pkf.hu
pkf.org
pkfcooperparry.com
pkfct.com
pkfdigital.com.au
pkflb.com
pkflooring.com.au
pkfloors.com
pkfm.com
pkfmarkiii.com

14887

pkfod.com
pkfotografie.nl
pkfs.co.uk
pkg.l8t.top
pkgcompliance.com
pkgequip.com
pkgequipment.com
pkghealth.com
pkgglobal.com
pkgsolutions.com
pkgspec.com
pkhcambodia.org
pkhomepros.com
pki.thesslstore.com
pkisolutions.com
pkispotlight.com
pkjuice.com
pkl-social.com
pkleadership.com
pklegalgroup.com
pklhouston.com
pklsocial.com
pklyn.com
pkrmetals.com
pkmrealestate.com
pknconsulting.se
pkphoto.com
pkplumbingllc.com
pkrenovation.com
pkscabins.com
pksd.com
pksd.hiveforge.net

14888

pksdnm.com
pksdnm.injurylawsupport.com
pksells.com
pkservice.org
pksjrlaw.com
pksmobilemechanic.locate2u.com
pkt23p.ca
pktpal.com
pkupheedit.com
pkuresearchstudy.com
pkwadsworth.com
pkworkforce.com.au
pkwy.mysites.io
pkwydemo.com
pkwydigital.com
pkwyins.com
pkwytavern.com
pl-pl.stg.t1dclinicaltrial.com
pl-pl.t1dclinicaltrial.com
pl-ps.com
pl.41q.com
pl.9marks.org
pl.cdvi.dev
pl.drfimek.com
pl.eragroup.com
pl.extrudehone.com
pl.havas.com
pl.imdcorporate.co.uk
pl.lomitapideinfo.eu
pl.pluimers.stimmt.dev
pl.umww.com
pl360pet.com

14889

pla.prisonerseducation.org.uk
pla2016.learningtimes.net
pla2018.learningtimes.net
placaraovivo.tv
placaraovivo.tv.br
placcountingsolutions.com
place.com
place2.adventistmedia.org.au
placeads.dallasnews.com
placealliance.com
placeanad.baltimoresun.com
placeanad.capitalgazette.com
placeanad.carrollcountytimes.com
placeanad.chicagotribune.com
placeanad.courant.com
placeanad.latimes.com
placeanad.mcall.com
placeanad.nydailynews.com
placeanad.orlandosentinel.com
placeanad.pilotonline.com
placeanad.sun-sentinel.com
placeanad.tribpub.com
placeanad.tribunesuburbs.com
placeanad.twincities.com
placearc.com
placeassociates.com
placebasededconference.org
placebuilders.com
placedesigngroup-cn.nousuat.com.
placedesigngroup.com
placedesigngroup.nousuat.com.au
placeeverything.com

14890

placeexchange.com
placeforitalian.com
placegives.org
placehomes.net
placeinform.com
placeinsider.com
placeintelligence.ai
placelaboratory.com
placemade.org
placemakers.org.au
placemakers.us
placemaking.tetratecheurope.com
placemate.com
placemattersoregon.com
placement-jobs.com
placement.cmda.org
placementmieuxetre.ca
placementofprettythings.com
placements.allianceabroad.com.au
placements.calderdale.ac.uk
placemkr.com
placenorth.co.uk
placenortheast.co.uk
placentiachamber.ca
placentric.com
placeofpeacerentals.com
placeofthings.co.uk
placeology.nz
placeon7th.com
placercounty4sale.com
placercountytransit.com
placerdermatology.com

14891

placeresintegrative.com
placeresnaturopathic.com
placeristheplace.com
placermosquito.com
placermosquitolearninglab.org
placerone.com
placerouge.co.uk
placerunited.com
placervillehomes.com
placervillehottubandswimspaoutlet.(
places.travel
placescreatedforlearning.com
placeshawaii.org
placesinparadisetravel.com
placesjournal.org
placessouth.com
placesyettoseetravel.com
placetime.ornl.gov
placetitle.com
placetobelnk.com
placetogather.org
placetoheal.org
placewell.ai
placeworks.co.th
placeyorkshire.co.uk
placeyourtrades.com
placidboats.com
placidboatworks.com
placidindustries.com
placidmidstream.com
placidrefining.com
placidventures.com

14892

placingachildforadoption.com
placingparagard.com
placingplatformlimited.com
placitaslibrary.com
plack.com
plackastoragebuildings.com
placmos.eu
placo-peinture-loire-atlantique.fr
pladesignstudio.com
playeapp.com
plafondsencouleurs.com
plaforpgcounty.com
plagiashield.co.uk
plagron.us
plaguedoctorprints.com
plahardrock.com
plaidpixels.com
plaidswan.com
plainadvisers.com
plainair.com
plainasdaypodcast.com
plaincanadaclair.ca
plainenglish.law
plainenglishdesign.com
plainenglishfoundation.com
plainenglishmedia.com
plainenglishtechnology.com
plainfieldchiroandrehab.com
plainfieldhcc.com
plainfieldoptometrist.com
plainjaneelaine.com
plainjaneoriginals.com

plainlandplaza.com.au
plainlandrealestate.com.au
plainlanguagematters.com
plainpage.com
plainsconservation.org
plainsensemovie.com
plainsheating.com
plainsight.ai
plainsins.com
plainsinsurance.ca
plainsman.co.za
plainspozzolanic.com
plainsriskmanagement.com
plainsroofing.com
plainsvc.com
plainsventurepartners.com
plainsviewsurgery.com
plainsviewsurgery.org
plaintifflawyermarketing.com
plainviewcc.com
plainviewformen.com
plainviewgurudwara.com
plainwellicecream.com
plainwhitetts.com
plaisiretbienetretraiteur.com
plaistedcompanies.com
plaistedlandscapesupply.com
platforward.org
platane24.com
plamorlanes.net
plan-a.ca
plan-itinteriors.co.uk

14893

14894

plan-itinteriors.com
plan-itvisions.com.au
plan-maison.ca
plan-shop.dk
plan-y.ca
plan-your-federal-retirement.com
plan.balancecollective.com.au
plan.ifgsd.com
plan.lawyer
plan.ongov.net
plan.sustainablebreck.com
plan.toastdesign.co.uk
plan.ucr.gov
plan2ops.com
plan2placement.com
plan2win.org
plan4children.org
plan4flow.com
planaba.com
planabeachwedding.com
planacademy.com
planacoach.com
planadvisorsflorida.com
planadvisorshawaii.ca
planadvisorsidaho.com
planadvisorskentucky.com
planadvisorsmichigan.com
planadvisorsmontana.com
planadvisorswashington.com
planaltotratores.com.br
planamerica.biz
planandprospercoaching.com

planarecrutement.ca
planarheaters.com
planaria.stowers.org
planatome.com
planbar.app
planbar365.com
planbeyond.com
planbfacilityservices.com
planbigcareer.com
planbooks.lindal.com
planbornefondenimpact.dk
planbplumbing.com.au
planbretirement.com
planbrightly.com
planbuckeyeparks.com
planbuildr.com
plancanadien.ca
plancation.events
plancherdamphousse.com
plancherlc.ca
planchermontreal.ca
plancherseb.ca
plancherseb.com
plancherslocas.ca
plancherslocas.com
plancherspayless.com
plancherstvenord.com
plancheyenne.org
plancichdental.com
plancompanies.com
plandeafinidad.daytona.com.ar
plandeck.co.uk

14895

14896

plandek.com
plandek.dev
plandek.io
plandixie.ca
planedata.com
planedoc.com
planegoodwood.com
planeinsurancequotes.com
planelyalex.com
planensimple.boardingarea.com
planergy.com
planerteam.ch
planes-commercialservices.com
planes-globalmoving.com
planes-movingstorage.com
planes-specializedlogistics.com
planesandboats.com
planescompanies.com
planesviajeros.com
planet-pharma.com
planet-photography.com
planet-play.co.uk
planet-pro.com
planet-technology.com
planet-theta.com
planet-water.org
planet360uk.com
planetadigital.ecoexploratorio.org
planetadriana.com
planetafryca.com
planetair.ca
planetarium.berea.edu

14897

planetarium.wp.st-andrews.ac.uk
planetarygear.info
planetaryhealthaction.ca
planetaryhealthcare.com.au
planetarypossibilities.com
planetarytransportcompany.com
planetatmos.com
planetaudio.com
planetauto.com
planetautowholesale.com
planetb2b.com
planetb2b.pl
planetbaobab.travel
planetbasedmeals.com
planetbeach.com
planetcassandra.org
planetconcrete.co.nz
planetconnect.com
planetconnection.com
planetconsulting.com.au
planetdb2.com
planetdefense.net
planetdirectmail.com
planetdrum.org
planeteartharts.org
planetearthcleaning.com.au
planeteeralliance.com
planeterra.org
planetfitness-braingym.com
planetforward.org
planetfriendlypestcontrol.com
planetfriendlypestcontrol.org

14898

planetfry.co
planetfryglobal.com
planetfuncenter.com
planetgymnastics.us
planethardwood.net
planethawkins.com
planethelp2001.org
planethollywood.com
planethollywoodintl.com
planethome.eco
planetice.ca
planetinhouse.com
planetinnovation.com
planetjuliana.com
planetk.tamu.edu
planetkubb.com
planetlegacyproject.com
planetmae.com
planetmarca.com
planetmarketing.com
planetmath.com
planetnetmedia.com
planetnewcanaan.org
planetofthepaul.com
planetolchangecenters.com
planetparody.co
planetphotoshop.com
planetplaygamz.com
planetpootlwaddle.com
planetpositivecollab.com
planetrangers.org
planetrecess.com

14899

planetrest.org
planetricefoods.com
planetrocktickets.co.uk
planetroof.com
planetrulers.com
planetski.eu
planetski.uk
planetsmoothiefranchise.com
planetsolarpr.net
planetswim.org
planetswimschool.org
planetswimtennisclub.org
planetwellness.co.uk
planetwellness.com
planetwide.travel
planetwize.com
planetwordmuseum.org
planetyucks.com
planetzula.com
planewave.com
planewellness.org
planexam-wi.com
planfirst.com
planfirst.net
planforcegroup.com
planforhealth.com
planforyourprofit.com
planfromhome.com
planfulmarketing.com
plangap.com
plangplus.com
planguide.ai

14900

| |
|---|
| planhercollaborative.com |
| planherway.com |
| planhomes.com.mt |
| planhouseprinting.com |
| planhub.com |
| planificari.booklet.ro |
| planifimpot.com |
| planifimpot.net |
| planigrupo.mx |
| planingmillbuffalo.com |
| planinsurance.co.uk |
| planintegrity.com |
| planit.mysites.io |
| planit.us.com |
| planitcanada.ca |
| planitdirt.com |
| planitexpo.com |
| planitforward.com |
| planitgeo.com |
| planitgreen.ca |
| planitgreenlandarchitects.com |
| planitincevents.com |
| planitkitchens.com.au |
| planitlocal.io |
| planitmv.com |
| planitnative.org |
| planittraveldesigns.com |
| planitworks.com |
| planivyourretirement.com |
| planix.io |
| planixs.com |
| planjpa.com |

| |
|---|
| planjpa.net |
| planjpa.org |
| plank.co |
| planka.nu |
| plankdesign.com |
| plankgivesback.com |
| plankgratingusa.com |
| plankroadaffordablehousing.com |
| plankroadbk.com |
| planksupply.com |
| planktonrecords.co.uk |
| planlaw.com |
| planm.com.au |
| planmajor.ca |
| planmatcher.com |
| planmax.fi |
| planmedical.com |
| planmedicare.com |
| planmigration.com.au |
| plannedahead.com |
| plannedelegance.com |
| plannedgiving.bsomusic.org |
| plannedgiving.fredhutch.org |
| plannedgivingaccelerator.com |
| plannedjump.com |
| plannedperfectly.net |
| plannedpethoodcares.com |
| plannedpethoodflorida.com |
| plannedplasticproducts.com |
| plannedretail.com |
| planner.alorawellnessspa.com |
| planner.calgarystampede.com |

14901

14902

| |
|---|
| planner.completeeventmanager.com |
| planner.rlfinancial.ca |
| plannermasterclass.com |
| plannerprep.ca |
| plannersbykat.com |
| plannerslounge.com |
| plannerwall.com |
| plannh.org |
| planning-interiors.com |
| planning-solutions.com.au |
| planning.averagecostofawedding.co |
| planning.flysfo.com |
| planning.wfonline.com |
| planningaidforlondon.org.uk |
| planningforautism.com |
| planningforhighnetworth.com |
| planningforprofit.com |
| planningimpact.com |
| planningisparamount.com |
| planningoutcomes.com.au |
| planningpartner.net |
| planningpros.co.nz |
| planningretirementcare.com |
| planningshopintl.com |
| planningtocruise.com |
| planningtools.engagedri.com |
| planningwa.com |
| planningwithpoise.com |
| plannorthliberty.com |
| plannorthpartners.com |
| plannownyc.cityofnewyork.us |
| plannowretirewell.us |

| |
|---|
| plannrcrm.com |
| plano.somosdental.com |
| planobath.com |
| planobogo.ketokitchencreations.com |
| planochristiancounseling.com |
| planochristiancounselors.com |
| planocounseling.org |
| planofoundationrepair.org |
| planogbygningsrett.no |
| planogentledental.com |
| planohaven.com |
| planolawnco.com |
| planolawoffice.com |
| planomagazine.com |
| planomfgna.com |
| planondemand.co |
| planonitatx.com |
| planoodle.com |
| planoodles.com |
| planopethospital.com |
| planosnutrition.com |
| planosuperbowl.com |
| planotowingcompany.com |
| planotxhealthplans.com |
| planotxvets.com |
| planousedcars.com |
| planowholelife.com |
| planpackdiscover.com |
| planpayson.com |
| planpersistprosper.com |
| planrebuild.com |
| planroanoke.com |

14903

14904

planroanoke.org
planrva.org
plans-well.com
plans.finelinehomes.com
plans.healthmarkets.com
plans.yourmedicare.com
plansforgood2911.com
plansforhealth.com
planshop.dk
plansmartgrowsmart.com
plansource.com
plansponsornews.mutualofamerica.
planstressfree.com
planswell.com
planswell.me
planswellportfolios.com
planswill.com
plant-basedpantry.com
plant-dispensary.co
plant-prana.com
plant-prana.info
plant-prana.net
plant-prana.org
plant-something.org
plant.deergro.com
plant.fund
plant2plate.org
plantablenutrition.com
plantagen.promotionab.se
plantahead.eco
plantanas.de
plantasdetratamientos.cl

plantaseedfoundation.org
plantaseedofchange.com
plantation-hale.com
plantation.fetchpetcare.com
plantationanimalhospitalnc.com
plantationbrewco.com
plantationbuilding.co
plantationcounselingwellness.com
plantationdentalssi.com
plantationfgc.com
plantationgolfandcountryclubevents
plantationlandingsfl.com
plantationlandingsfla.com
plantationmanornursingandrehab.co
plantationoaksnursingandrehab.con
plantationpet.com
plantationpoint.com
plantationprinceville.com
plantationpsychiatrist.com
plantationranch.rhdprofs.com
plantationsearch.com
plantationshuttersforyou.com
plantationwalk.com
plantationyachtbrokerage.com
plantbasedcouponcodes.com
plantbaseddegree.escoffier.edu
plantbaseddietrecipes.com
plantbaseddiploma.escoffier.edu
plantbasedfeelgoodrelief.com
plantbasedfishmeal.com
plantbasedfoodfacts.com
plantbasedindianliving.com

14905

14906

plantbasedliving.health
plantbasedmavens.com
plantbasednomad.com
plantbasedsolutions.com
plantbasedtruth.com
plantboston.com
plantcenterednutrition.us
plantcityanimalhospital.com
plantcityhomesforsale.com
plantcityhousing.org
plantcitymerrymarket.com
plantclinic.tamu.edu
plantclub.saffronsgarden.com
plantconstruction.com
plantcunningconference.com
plantd.co
plantdatnola.com
plantdesigns.co.uk
plantedandpicked.com
plantedearthdesign.com
plantedinternational.com
plantedlocallending.secure-engine.c
plantedrootshealthcare.com
planteessaideia.org.br
plantelebovic.com
plantenbakkenvanstaal.nl
plantengineering.com
plantensive.com
planterdecor.com
planterdoc.com
plantering.se
plantermatch.org

planterpotz.com
planterra.com
planters.net
planterspeanuts.ca
plantersplace.com
plantextracts.com.au
plantfinder.botanicahealth.com
plantgossip.com
planthat.com
planthavenfarms.com
planthealthcare.co.uk
plantheroes.org
planthiresolutions.com.au
planthirewhitsundays.com.au
planthope.io
planthousemaryville.com
plantiesforpuppies.com
plantifyfoods.com
plantingfields.org
plantingroots.com
plantingrootshydroseeding.com
plantis.no
plantitearthflorida.com
plantitfurther.org
plantjuiceoils.com
plantman.com.au
plantmax.uk
plantmd.com
plantnetics.com
plantooltraining.co.uk
plantopianlr.com
plantos.co.uk

14907

14908

plantparenthood.live
plantpathology.tamu.edu
plantpledge.org
plantpockets.com
plantpoweredathlete.com
plantpoweredathletepodcast.com
plantpowereddocta.com
plantpoweredlongevity.com
plantpoweredremedies.com
plantpowerjournal.com
plantpowertaskforce.org
plantpranahealingproducts.com
plantpranaoils.com
plantpredict.com
plantprepd.com
plantpurecommunities.org
plantpuremn.com
plantquality.ai
plantriverside.com
plants.gardeningknowhow.com
plantsafelabs.com
plantsaplentyenid.com
plantscape.ca
plantscapelive.com
plantsfirst.ca
plantsoftexas.com
plantsolutions.com
plantspacecare.com
plantspiritschool.com
plantstrongmovie.com
plantswapza.com
plantswithstories.org

14909

planttagg.com
planttheseedfinancialllt.com
planttheseedlic.com
planttheseedministries.org
plantissueculture.ca
plantuniversity.ca
plantvibe.ca
plantwild.com
plantwines.com
plantworxnsy.com
plantz.com
planview.com
planview.jp
planwaterparkversemeernieuw.nl
planwell.legal
planwise.ca
planwithcoh.com
planwithgrace.co.uk
planwithlaur.com
planwithtrilogy.com
planwize.com
planworth.co
planworx.com
planyourenergy.com
planyourfederalretirement.com
planzerocarbon.com
plappinsurance.com
plapreschool.com
plasan-na.com
plascolwyn.co.uk
plascolwyn.com
plased.co.uk

14910

plasfoils.co.uk
plasfoils.com
plashetharmonypractice.co.uk
plasim.co.il
plasma.tamu.edu
plasma30.com
plasmaconcepts.com
plasmacut.cr
plasmadevelopment.com
plasmagrid.com
plasmaguard.com
plasmalab.com
plasmamadeusa.com
plasman.com
plasmaoptik.com
plasmaprocessgroup.com
plasmarttoys.ca
plasmarttoys.com
plasmatherm.com
plasmidbiosci.com
plasmidbioscience.com
plasmotech.com
plasportsbar.com
plaspros.com
plasscommunications.com
plastal.com
plastechcoatings.com
plastechcorporation.com
plasterbristol.co.uk
plastercladding.co.nz
plasterer.bowlerhat.co.uk
plasteringequipmentrepair.com

14911

plasteringforbeginners.co.uk
plastic-bottles.co.uk
plastic-creationsltd.com
plastic-metal-comp.com
plasticandmetal.com
plasticard.co.uk
plasticarto.nl
plasticartsigns.com
plasticballs.com
plasticbuildingsupplies.co.uk
plasticchainlink.com
plasticcollective.co
plasticdesigncompany.com
plasticemissions.org.au
plasticextrusiontech.net
plasticfreeisland.com
plasticfreesalishsea.org
plastichayas.com
plasticingenuity.com
plasticlamellar.com
plasticmachineguards.com
plasticmachiningcompany.com
plasticoid.com
plasticomponents.com
plasticoresponsavel.continente.pt
plasticpelletcontainment.com
plasticpeopledoc.com
plasticpowerextrusions.com
plasticprize.com
plasticprize.org
plastics.321staging.com
plasticsaction.org

14912

plasticsaust.com.au
plasticsaust.nousuat.com.au
plasticsbanwa.com.au
plasticseurope.org
plasticsforming.com
plasticsmedspa.gallery
plasticsone.com
plasticspioneers.org
plasticsrecyclingalliance.org
plasticstar.io
plasticsunbound.com
plasticsuppliers.co.uk
plasticsupply.net
plasticsurgeonmarketing.io
plasticsurgeonsoc.com
plasticsurgeonsofthehudsonvalley.c
plasticsurgery-montreal.com
plasticsurgery-stl.com
plasticsurgery.cmda.org
plasticsurgeryartsofnewjersey.com
plasticsurgerybotched.com
plasticsurgerybr.com
plasticsurgerycenterofsacramento.c
plasticsurgerycenterofstockton.com
plasticsurgerycenterscottsdale.com
plasticsurgerycentralflorida.gallery
plasticsurgerycorner.com
plasticsurgerydenton.com
plasticsurgeryeditorial.com
plasticsurgeryforsandiego.com
plasticsurgeryhattiesburg.com
plasticsurgeryinstituteofcalifornia.co

14913

plasticsurgeryinstituteutah.com
plasticsurgeryjackson.com
plasticsurgerymaui.com
plasticsurgerynewport.com
plasticsurgerynorth.com
plasticsurgeryofchicago.com
plasticsurgerypb.com
plasticsurgeryrochesterny.com
plasticsurgeryscottsdale.com
plasticsurgerysolutions.com
plasticsurgerysouthcarolina.org
plasticsurgeryspringfield.com
plasticsurgeryuntold.com
plasticsurgeryvip.gallery
plasticsurgeryweston.gallery
plasticsurgeryworkshop.com
plasticvectors.stir.ac.uk
plasticvoid.com
plasticwastecrc.com
plasticwatertanks.biz
plasticweld.uk
plasties.com
plastikkakirurgiafin-est.fi
plastikkakirurgiafinest.fi
plastikkakirurgianpalvelut.fi
plastikakirurgiafinest.ee
plastikoinc.com
plastimex.us
plastixs.com
plastkir.no
plasto-sac.co.uk
plastone.com.co

14914

plastopack-ltd.co.il
plastopack-ltd.com
plastridge.com
plastridgeinsurance.com
plastronics.wakeflywebsites.com
plasyacc.com
plat.thrivewebsiteadmin.com
plat4mation.com
plata-pay.com
plata.com.ve
plataforma.cargopro.com.br
plataforma.marcyforanimals.org.br
plataformadeestudosdocarnaval.esp
plataformadenegocio.es
plataformaeleicoes.datapedia.info
plataformasumar.es
plateabove.com
plateapr.com
plateau-crm.com
plateauclub.com
plateauexchange.com
plateausports.com.au
plateautruckandtractor.store
plateauwildlife.com
platecon.com
platedpro.com
plateforme.365e.pro
plateformeapprentissageitinerance.c
plateful.co.nz
plateful.com.au
platefulcafe.co.uk
plateiq.com

14915

plateitforward.org.au
plateletservices.com
plateoccasions.com
platetherapymp.com
platetrainingonline.com
plateupforglasgow.co.uk
platform-studio.it
platform-studios.com
platform.com.au
platform.compatibl.com
platform.druo.com
platform.indy.com.au
platform.lygocapital.com
platform.nationalwaqf.org
platform.perkinswill.com
platform.pkisolutions.com
platform.relish.com
platform.trimergence.com
platform.wplegal.com
platform.youplay.se
platform161.com
platform350.org
platform3solutions.com
platform9.com
platform9.travel
platformagency.co.nz
platformagency.mysites.io
platformbiz.com
platformconsolidated.com.au
platformcoop.brussels
platformcoworking.com
platformdisplays.com

14916

platformdlbenefits.com
platformforpurpose.com
platformfunding.com
platformhold.com
platforminsurance.com
platformint.com
platformmagazine.org
platformmarketingagency.com
platformowner.com
platformpro.co
platformpupil.com
platformqblog.com
platformqedu.com
platformqhealth.com
platformr.cloud
platforms.aei.org
platformselect.autonomoustuff.com
platformsny.com
platformstories.com.au
platformstudios.com
platformsupermarket.com
platformsurfaces.com
platformtrailblazers.com
platformzorgvastgoed.nl
platinum-attitude.com
platinum-climbing.com
platinum-collision.com
platinum-law.ca
platinum-maintenance.co.uk
platinum-partybus.com
platinum-tool.com
platinum.doorgrow.com

14917

platinum.org.au
platinum.uia.no
platinum.vegas
platinumadvisorygroup.com
platinumairac.com
platinumathletics.com.au
platinumbankmn.com
platinumbenefitsgrp.com
platinumbodyandtow.com
platinumbooksandtax.ca
platinumbuilt.com.au
platinumcandr.com
platinumcarehc.com
platinumcarehomes.org
platinumcarpentryct.com
platinumcarwashfl.com
platinumcfr.com
platinumclub.bocagrove.org
platinumclub.net
platinumcoatingnc.com
platinumconcreteflooring.com
platinumconsultingsvcs.com
platinumconveyancingnt.com.au
platinumcorral.com
platinumcrush.net
platinumdentalcare.dds.deals
platinumdentrepair.com
platinumderm.com
platinumdirectfinance.com.au
platinumdmc.com
platinumdrones.com.au
platinumelection.com

14918

platinumelectric.com
platinumelevated.com
platinumendo.com
platinumequipment.com
platinumexperience.io
platinumfacades.co.uk
platinumfilings.com
platinumfin.finiata.pl
platinumfinancialfl.com
platinumfireprotection.com
platinumfreight.ae
platinumfreight.ca
platinumfreight.capetown
platinumfreight.co.nz
platinumfreight.co.uk
platinumfreight.co.za
platinumfreight.com
platinumfreight.com.au
platinumfreight.durban
platinumfreight.eu
platinumfreight.ie
platinumfreight.net.au
platinumfreight.net.nz
platinumfreight.uk
platinumgarages.ca
platinumgolfmembership.com
platinumgolfservices.com
platinumgroup.co.uk
platinumhail.com
platinumhairbar.com
platinumhealthknee.com
platinumhealthpain.com

14919

platinumhempbank.com
platinumhh.com
platinumhorsesales.com
platinumhouseofsweets.com
platinumimportsinc.com
platinummink.net
platinuminsgroupny.com
platinuminsurancemd.com
platinumjewelry.com
platinumjubilee.canadiangeographic
platinumkeyescrow.com
platinumkutz.style
platinumlawyers.net.au
platinumlearning.com
platinumliners.com
platinumlivingfineartgallery.com
platinumltcs.com
platinummarine.co.nz
platinummauivacations.com
platinummeasurement.com
platinummedicalspa.com
platinummetalworks.com
platinummillwork.com
platinummillworks.us
platinumminds.org
platinummortgages.co.nz
platinummosquito.com
platinummotorsbb.com
platinumnaturalcbd.co
platinumoffers.info
platinumonlinemarketing.com
platinumonlineretail.com

14920

platinumpawnla.com
platinumplatform.com.au
platinumplumbingnow.com
platinumplumbingpa.com
platinumplumbingsbc.com
platinumplusdentalplan.com
platinumpools.com
platinumpoolscharlotte.com
platinumpoolssil.com
platinumpr.com
platinumprocapital.com
platinumprofund.com
platinumpropertieshomes.com
platinumpropertiesmd.com
platinumpropertieswi.com
platinumpsychiatry.com
platinumrealtors.net
platinumrenovision.com
platinumrenovisioninc.com
platinumrestorationandconstruction.
platinumrestore.com
platinumrroof.com.au
platinumrroof.pro
platinumrroofinglic.com
platinumrroofpros.com
platinumruleadvisors.com
platinumrva.com
platinumrye.com
platinumsandconstruction.com
platinumscribes.com
platinumselecthomecare.com
platinumserieshomes.net

14921

platinumspavegas.com
platinumsteno.com
platinumstyleandaesthetics.com
platinumtoolgroup.ca
platinumtoolgroup.com
platinumtowingsd.com
platinumtrailer307.com
platinumtravel.org
platinumtravelwi.com
platinumtwm.com
platinumunderwriting.com
platinumwalls.com
platinumwash.com
platinumwashct.com
platinumwealth.ca
platinumwealthmgmt.com
platinumwellness.net
platinumwindowtintllc.com
platinumwomenshealth.com
platipay.com
platogo.com
platonic.io
platoon22.com
platoon22.org
platooncapital.org
platoonconstruction.com
platoonphotobooth.com
platoonvsc.org
platotech.com
platr.ai
plats.ellermanteamnewhomes.com
platsduchef.com

14922

platslagareskinnskatteberg.se
platt.edu
plattcoiler.com
plattcollege.edu
plattcolleges.edu
plattcolleges.education
plattecc.com
plattecountylibrary.org
plattenergy.com
plattelakeveterinaryclinic.com
plattemedicare.com
plattenhof.ch
platteriver.com
platteriverconcrete.com
platteriverequity.com
platteriverlaw.com
platteriverretrievers.com
plattevalleydental.com
plattevalleyendodontics.com
plattevalleyyfc.com
plattevilleapts.com
plattevillepodiatryllc.com
plattfamilylaw.com
platthillnursery.com
plattnercommunications.com
plattpartners.com
plattr.com
plattrichmond.com
plattsburghcreativesigns.com
plattsburghhearing.com
plattshorticulture.co.uk
plattshorticulture.com

14923

plattsmouthhealth.com
plattsrobotics.co.uk
plattsvilleestates.ca
plattwealthmanagement.com
platypus.com.au
platypusassetmanagement.com.au
platypusmats.com.au
platypuspaparazzi.com
platypusresearch.com
platypusstudios.com
platypustours.com
platys.com.au
platys.webignite.dev
plawcr.com
plaxallplastics.com
plaxallproperties.com
plaxidityx.com
plaxis.com
plaxis.nl
plaxycomp.com
play-5-a-side.co.uk
play-hockey.co.uk
play-rounders.co.uk
play.adventuretraversecity.com
play.arn.ae
play.birramoretti.ie
play.breakthrough1d.org
play.coinganpo.com
play.explorefoothills.com
play.invested.dk
play.landmarkhospitality.com
play.lifoam.com

14924

play.nirsa.net
play.physicalliteracy.ca
play.reflextrivia.com
play2fund.com
play2pay.com
play2prevent.org
play2rewind.com
play2teach.com
play365sports.com
play4all.org
play4brainhealth.ca
play4himacademy.com
play4loot.com
playaazulrockypoint.com
playaaberdeen.com
playable.com
playabonita.com.mx
playactionsports.net
playadelcarmenproperties.com
playadelmarhoa.com
playadetroit.com
playalday.com
playallhere99.com
playallthis24.com
playalltoday.com
playandgrow.com
playandgrowwithit.com
playandlearncdc.com
playandlearncrestmead.com.au
playandlearnpreschool.ca
playandstayaz.com
playapalms.com

14925

playaponderosa.com
playapower.com
playapower.com.au
playapy.com
playarchetype.com
playaroundgolf.com
playasdiamanteresidencial.com
playavistadirect.com
playawarecomau.mysites.io
playbabycharters.com
playback.blueprintvegas.com
playback.manifestvegas.com
playback.medicarians.com
playbackmedia.net
playbackmediabahamas.com
playbackrewards.com
playballkid.com
playbasic.playdesign.no
playbasic01.playdesign.no
playbasic02.playdesign.no
playbasic03.playdesign.no
playbelmontrva.org
playbet.casino
playbet.online
playbigevent.com
playbigleaguesports.com
playbksports.com
playbl.com
playbluespiano.com
playbonusoffers.com
playbook.alangorparke.com
playbook.awt.com

14926

playbook.cityofnewyork.us
playbook.cognia.org
playbook.getspruce.com
playbook.hearinglife.com
playbook.heart.org
playbook.jr286.net
playbook.kallidus.com
playbook.media
playbook.multicultural.nsw.gov.au
playbook.myppldemo.com
playbook.partnershipla.org
playbook.playup.com.au
playbook.reingoldweb.com
playbook.setpointrx.com
playbook.sidearmsports.com
playbook.snow-companies.com
playbook.teammates.org
playbook.thecodingbull.com
playbook.xdproto.com
playbook2.getspruce.com
playbookbuilder.com
playbookcovers.fcf.io
playbooked.com
playbookmarketing.com
playbookmarketinggroup.com
playbookmedia.com
playbookpublicrelations.com
playbooks-admin.carim.us
playboxtheatre.com
playbrightly.org
playbuyhut.com
playbythebaytherapy.com

14927

playcaller.ai
playcase.gg
playcasinohilth.com
playcasinohilvn.com
playcasinoth.com
playcasinovn.com
playcastinsanity.com
playcation.kids
playcation.world
playcci.shop
playcentre.gtbank.com
playcity-support.mysites.io
playcobrakai.com
playcontestofchampions.com
playcoolsprings.com
playcountryblues.com
playcreation.com
playcrossover.org
playcryptocraze.com
playcyc.com
playcyc.org
playdatesandpints.com
playdbc.com
playdesign.no
playdirtygames.co.uk
playdreamscape.com
playengine.co
playeo.com
player-profit.com
player2player.com
playeradar.co.uk
playerdesign.net

14928

playeredition.com
playeredition.io
playerengage.com
playermaker.com
playerperformance.org
playerprofiles.badmintonireland.com
playerrimedies.com
players.click
players.studio
players.usga.org
playersbar-grill.com
playerschoicevolleyball.org
playersdet.com
playersecond.com
playersedgehockey.net
playersedgehockeyschool.com
playersonlyathletics.com
playersrestaurantlounge.com
playerstv.com
playerswealthgroup.com
playertek.com
playertek.ie
playfairdata.com
playfairpartnerships.com
playfallball.com
playfashionleague.com
playfate.com
playfff.com
playfightrepeat.com
playfishmedia.com
playflipchit.com
playflowgame.net

14929

playflippoker.com
playforalldupage.org
playfrey.tech
playfullearninglandscapes.com
playfulmindslc.com
playfulpawsusa.com
playfulsophisticate.com
playfulstudios.com
playfungamesnow.com
playgemu.com
playgolfmyrtlebeach.com
playgolfrva.org
playgolftimacuan.com
playground.divilover.com
playground.iafor.org
playground.miromedia.co.uk
playground.unfair.fi
playground.vc
playgrounddirectory.com
playgroundguardian.com
playgroundhospitality.com
playgroundmusiccenter.com
playgroundpartners.co
playgroundserviceandrepair.com
playgroundsports.com
playgroundstars.com
playgroundtucson.com
playgroup.org.au
playgroupnt.com.au
playgroupwa.com.au
playhardhoops.com
playhealgrowcounseling.com

14930

playhighlands.com
playhomesteadgc.com
playhouse.csmdemo.com
playhouseacademy.com
playhousechildrenscenter.net
playhousecreatures.org
playhousedentistry.com
playhouseflicks.com
playhousenewengland.com
playhousesquarefandb.com
playiberville.com
playimage.com
playinbuenavista.com
playinfluencd.com
playingbig.org
playingforchange.org
playingmarkets.net
playinhawaii.com
playinhooky30a.com
playinmotion.ca
playinpa.ca
playinside.co
playinthebay.com
playitagainarcade.com
playitagainvideo.com
playitcoolpvd.com
playitforseniors.org
playitforwardbillings.com
playitforwardntx.com
playitfoundation.org
playjjrewards.center
playjjrewards.club

14931

playjjrewards.com
playjjrewards.info
playjjrewards.net
playjjrewards.us
playjjrewards.zone
playjunglekids.com
playk8academy.com
playkingarthur.com
playkingarthurlegendsrise.com
playlab.com.au
playland.com
playlch88.com
playlikeachampiontodaywine.com
playlist.dev.learninghub.com
playlist.learninghub.com
playlist.qa.learninghub.com
playlist.stage.learninghub.com
playlistpro.tv
playlists.co
playlists.co.in
playlists.com
playlists.in
playlists.org
playlists.us
playlistsforum.com
playlistsforums.com
playlistsmusic.com
playlistspodcast.com
playlistssoftware.com
playlistswidget.com
playlivnation.com
playlocalnashville.com

14932

playlongertravel.com
playmaasa.com
playmadworld.com
playmakerfx.operationsfx.com
playmakerstalkshow.com
playmatesaba.com
playmatesstartrektoys.com
playmatestoys.com
playmesadelsol.com
playmetulsa.com
playmgmtmedia.com
playmi.ca
playmoneymagic.com
playmonger247.com
playmourouk.com
plaympetest.com
playmt.com
playnext.tbwa.com
playnorthplatte.com
playnorthridge.com
playnsnackarcade.com
playnpl.com
playoctopus.com
playoctstg.merge-digital.com
playoffthewall.com
playonapp.com
playone.dk
playonlinecasinolch.com
playonpediatric.com
playonphilly.org
playonpt.com
playonshakespeare.org

playonwords.com
playoverthrown.com
playoyd247.com
playparknovi.com
playpausegaming.com
playpen.neveralone.dog
playpen.pearanalytics.com
playplay.work
playplayon.com
playplayon101.com
playpoi.com
playpokeronline.pro
playpourri.com
playpretend.com
playproject.actlearningcentre.ca
playpros.com
playquinielas.com
playreignbreaker.com
playrewind247.com
playrightsports.org
playriveroaksgolfclub.com
playriversedgegolf.com
playrounders.stagingsites.co.uk
playsbypayday.com
playscape.co.nz
playseat.stimmt.dev
playshedball.com
playsight.com
playsimilargames.com
playskylink.com
playsmind.com
playsocceranywhere.com

playsolutionsus.com
playspect.com.au
playsportscoalition.org
playstationyouoweus.co.uk
playstowfurnishings.co.uk
playstudiostlv.com
playsweetspot.com
playsystemparts.com
playtennessee.org
playthatboizay.com
playtheman.com
playtherapydelaware.com
playtheroombook.com
playtheturtle.com
playthrivegames.com
playthrough.org
playtimedentistry.ca
playtimepetresort.com
playtimepromotion.com
playtimetickets.com
playtocare.com
playtofree.com
playtoteach.com
playtravelgroup.com
playtropic.com
playtutoringcenter.com
playvalleyhi.com
playvideofactory.com
playviewfinder.com
playvillekids.ca
playvirtualbroker.com
playvox.com

playwatersports.net
playwhole360.com
playwildwing.com
playwinery.com
playwire.com
playwithdough.com
playworks.ai
playworkscdc.com
playworkschicago.com
playwrightsatlantic.ca
playwrightsguild.ca
playwritingforkids.com
play.link
playyacrsports.com
playyon.ca
playyon.com
playyourwayintoproduction.com
playyizo.com
playzonaaz.com
plaza-collection.co.uk
plaza-commercial.co.uk
plaza-towing.com
plaza.christianscience.com
plaza.colorbox.co
plaza.ventures
plazaaesthetics.com
plazaanimalclinic.com
plazaautocarecenterupland.com
plazacommercial.com
plazacompanies.com
plazadealflow.com
plazadelapaz.com

plazadentalcenter.com
plazadentalparker.com
plazaelysees.com
plazafunbowl.com
plazagarland.com
plazagrandecherryhill.com
plazagroup.ie
plazahotelcasino.com
plazaindependentliving.com
plazainjurylaw.com
plazainjurylaw.review
plazakhaogaeng.com
plazalaneoptometry.com
plazamedicalcentre.com.au
plazamedicalspa.com
plazamericas.com
plazaobg.com
plazaoc.com
plazaoffices.com
plazaofscottsdaleassistedliving.com
plazaoftheamericascondominium.co
plazaplumbing.com.au
plazaproductionone.com
plazaprotection.com
plazarealestate.com.au
plazarehabilitation.com
plazaresort.com
plazaresortandspa.com
plazascomercialescr.com
plazaservicesllc.com
plazastreetpartners.com
plazasuitebroadway.com

14937

plazatirana.com
plazaweightlosscenter.com
plazawildwoodseniorliving.com
plazmaman.com
plazsales.com
plb.ltd
plb.safetyinthepocket.nl
plblaw.com
plbmua.org
plbrg.com
plbsh.com
plbsmh.com
plbyers.com
plc-cel-test.studiosgweb.co.uk
plc-committees.comsoc.org
plc.onthemarket.com
plcarmidale.nsw.edu.au
plcc.org
plcclosets.com
plcdetroit.com
plchawaiiapps.com
plchutch.org
plciaz.com
plcinvestorday.com
plcmanagement.com
plco.nl
plconstructionservicesinc.com
plcorp.com
plcorp.net
plcsuperior.org
plda.com
pldaz.com

14938

plddduluth.com
pldg.com
pldispense.com
pleadthebellykc.com
pleasantacres.com
pleasantacresfarmrv.com
pleasantacresfarmrvresort.com
pleasantair.com
pleasantairwv.com
pleasantautomotive.com
pleasantbay.org
pleasantbeachcampground.ca
pleasantbeachcampground.com
pleasantburgfamilydentistry.com
pleasantdaleambulatorycare.org
pleasantdanger.com
pleasantdr.com
pleasanteas.com
pleasantfarm.org
pleasantgroveselfstorage.com
pleasantharbormarina.com
pleasanthillautorepair.com
pleasanthillcadwell.com
pleasanthillhealthandrehab.com
pleasanthillspharmacy.com
pleasanthillvet.com
pleasantlakeresort.com
pleasantlakerv.com
pleasantlegalsolutions.com
pleasantlife.com
pleasantlightscape.com
pleasantlightscapes.com

14939

pleasantonautotech.com
pleasantoncateringcompany.com
pleasantonnorthhc.com
pleasantonotb.com
pleasantonrotary.org
pleasantonsouthhc.com
pleasantpasturesevents.com
pleasantprairietri.com
pleasantridgeconstruction.com
pleasantrunfamilydental.com
pleasantspringshealth.com
pleasantstdentalel.com
pleasantterraceapartments.com
pleasanttracehoa.com
pleasantunitypizza.com
pleasantvalley.cc
pleasantvalleyapts.com
pleasantvalleyequine.com
pleasantvalleyfarmmd.com
pleasantvalleylibrary.org
pleasantvalleyoroville.com
pleasantvalleytroutfarm.ca
pleasantvalleywater.com
pleasantviewcommunities.com
pleasantviewcommunities.org
pleasantviewct.org
pleasantviewfarmhomes.com
pleasantviewgarden.com
pleasantviewgardencentre.co.uk
pleasantviewinc.org
pleasantviewnj.com
pleasantviewrental.com

14940

pleasantviewsmiles.com
pleasantviewswt.org
pleasantviewwrt.org
pleasantvillechurchofchrist.com
please-review-us.com
please.co
pleasebeacasa.org
pleasebeseated.com
pleasedclient.com
pleasedontblink.com
pleasedrinkresponsiblyfilm.com
pleasehelpmeroger.com
pleasehiretimguinan.com
pleasekillme.com
pleasentviewwrt.org
pleaseorderit.com
pleasepleaseplease.com.au
pleaserateus.co.uk
pleasethepalate.com
pleasingtruths.dar.org
pleasleysurgery.com
pleasurebayapartments.com
pleasurecartel.com
pleasurecovemarina.com
pleasurehorsemusic.com
pleasureislandjwc.com
pleasurejams.com
pleasureperch.com
pleasurepete.com
pleasureplanetbrothel.com.au
pleasurepools.com
pleasuresolutions.co.uk

pleasuretomeetyou.ca
pleasurevalleyhomes.com
pleatartists.com
pleaz.io
plecetconference2023.org
plecetconference2024.org
pleckhealthcentre.co.uk
plecobreeding.com
plecocaves.com
plecoinc.com
pledg3r.io
pledge.howardhughes.com
pledge.superclubgame.com
pledge.thepromisephl.org
pledgecare.org
pledgechallenge.org
pledgeconsultancy.co.uk
pledgeforahealthyvirginia.com
pledgehomebuyers.com
pledgemaster.org
pledgesackwin.com
pledgetofitness.com
pledgetomeasure.org
pledgetopitchit.org
pledj.net
pleiadesservices.com
plein-lac.ch
pleinairlievre.ca
pleinairvineyards.com
plekanlaw.com
plemonsinc.com
plenaryroadsdenver.com

plenitude.travel
plenoptika.com
plente.co
plentifulearth.com
plentitude.ai
plentitudeartmarket.com
plentizh.com
plentyah.com
plentyofpetals.com
plentyvegan.com
plentywoodharvest.com
plenum.ai
plenumapps.com
plenums.com
plenumsplus.com
pleo.on.ca
plescia-cd.com
plesners-badehotel.dk
plesnersbadehotel.dk
plessenophthalmologyusvi.com
plesset.com
plessisdental.ca
plessoventures.com
pletho.org
pleugerindustries.com
plevinandgallucci.com
plex-llc.com
plexa.io
plexawp.com
plexdisplay.com
plexforlife.plex.tv
plexin.com

plexineon.com
plexipic.com
plexisengineering.com
plexishealth.com
plexisstrategy.com
plexium.com
plexivus.plex.tv
plexocap.com
plexpcr.com
plexsports.com
plexsum.com
plextrac.com
plexus-emr.com
plexus.digitaldiscipleship.au
plexuscomms.com.au
plexusgroupe.com
plexushealth.com
plf.org
plfdefense.org
plfinternational.com
plfinternational.net
plfreeman.com
plg-pllc.com
plgdelivers.com
plginjurylawyers.com
plginsulations.com
plgrahamfund.org
plgroupla.com
plgwins.com
plheattreating.com
plhssailing.org
pli.cxc.org

pliabilitystretch.com
pliancy.com
pliantrx.com
pliantsolutions.com
plikfboqbhk.shop
plileadership.org
plillard.com
plimothinvestmentadvisors.com
plimsoll.alchemy.construction
plimsolldev.alchemy.construction
plimsollproductions.com
plimsollspecialty.com
plimsollstudio.com
plinc.com
plinkleadership.com
plinqx.com
plinsurance.com
plinth.media
plinyrealty.com
pliskosolutions.com
plitek.com
plitournament.com
plitzfirm.com
pljansen.com
plkinvestments.com
pllenty.com
pllfd.org
pllight.com
plljuniors.com
plll.com
pllpcpas.com
plmachine.com

plmarena.com
plmarketing.net
plmbis.com
plmbook.com
plmc.com
plmdesignsllc.com
plmif.org
plmnetwork.org
plmondemand.com
plmondemand.net
plmr.co.uk
plmr.com
plmr.group
plmrins.com
plmrnews.com
plmsrp.plmtest.com
pinar.ai
plnf.howdenne.com
plnterestingplans.com
plntfood.com
plntfood.de
plntfood.nl
plochman.com
plochmanfoodservice.com
plocktonandkylefreechurch.com
plod.dropified.com
plog.tw
plogsteinlaw.com
plomberie-commercial.ca
plomberieaquatech.ca
plomberiebarrie.ca
plomberiebastieninc.com

plomberieboston.ca
plomberieboston.com
plomberieconstructionpab.com
plomberieexpert.ca
plomberiefgl.com
plomberiegdm.com
plomberiekz.com
plomberielacoste.ca
plomberieprimeau.ca
plomberieprolam.com
plomberiers.com
plomberiestephanebriere.ca
plomberietalco.ca
plomberieurgence.ca
plomberievalleyfield.com
plomerforcolorado.com
plonk.net.au
ploptastic.com
ploshtad.varnadigital.net
plot.ci
plotagainstimmigrants.com
plotandparcels.com
plotcreative.io
ploteproperties.com
plotfactory.ch
plotkinhealth.com
plotlandscaping.com
plotlinemedia.com
plotnerhardware.com
plottercity.com.au
plotterdepot.com
plottergeek.com

plotterpaperguys.com
plotterusa.com
plottr.com
plottwistanalytics.com
plotwatt.com
plough-galgate.com
ploughalnwick.co.uk
ploughinncropwellbutler.com
ploughinnpontesbury.com
ploughinnsnaith.com
ploverhost.com
ploverselfstorage.com
plowboywine.com
plowzandmowz.com
plparkerlaw.com
plpartnerguide.org
plpclub.org
plpcomp.com
plpinfo.org
plproject.law.harvard.edu
plproperty.com
plproviders.com
plpsgroup.com
plrec.ca
plrenocomptoir.ca
plriouxconstruction.com
plrisk.com
plrprintbox.com
plrprintboxstore.com
plrwithai.com
pls.ascenddms.co
pls.dev.lmgasset.broker

pls.law.harvard.edu
pls.us
plsaengineering.com
plsbuildersllc.com
plsdotell.com
plsfeed.me
plsinfo.org
plsl.com.au
plsmep.com
plsmw.law.harvard.edu
plsok.com
plspllc.com
plsrstudies.com
plssfoundation.org
plsssurveying.com
plt4m.com
plttesting.com
pltf-01.yamaha-dealer.network
pltf-02.yamaha-dealer.network
pltf-03.yamaha-dealer.network
pltf-04.yamaha-dealer.network
pltf-05.yamaha-dealer.network
plttitle.com
pltnm.physiqonomics.com
pltt.thrivewebsiteadmin.com
pluckvermont.com
plucky.nz
pluckystation.com
pluckytree.org
plueer-partner.ch
pluestreeservice.com
pluffcontractors.com

pluffmuddfarm.com
plugandplay-events.exlservice.com
plugandtrack.com
plugedinmoviereview.com
plugedinonline.com
pluggahp.se
plugged.ie
plugged.blog
pluggedin.com
pluggedingeorgia.com
pluggedinmovieawards.com
pluggedinmovieawards.org
pluggedinmoviereview.com
pluggedinmoviereview.net
pluggedinmoviereview.org
pluggedinmoviereviews.com
pluggedinmoviereviews.net
pluggedinmoviereviews.org
pluggedinoline.org
pluggedinonline.com
pluggedinonline.org
pluggedinoonline.com
pluggedinreview.org
plughaus.co
plugin.accountant
plugin.apartmentseo.com
plugin.carerix.com
plugin.exertisalmo.com
pluginamerica.org
pluginette.com
pluginize.com
pluginkaraoke.com

pluginkc.org
pluginmanager.siteplatform.com
plugins.ccweb.io
plugins.distinct.africa
plugins.fundlycrm.com
plugins.mediumgiant.tech
plugins.priceweber.com
plugins.thresholdagency.com
plugins.wine
plugins.wpbrothers.nl
plugins101.com
pluginsforbeginners.com
pluginswirl.com
plugintohive.com
pluglighting.com
plugnplayconsultants.com
plugpower.com
plugsandconnectors.com
plugscream.com
plugz.com.br
plugzelectric.com
pluimers.at
pluimers.be
pluimers.co.uk
pluimers.de
pluimers.eu
pluimers.fr
pluimers.hu
pluimers.nl
pluimers.ro
pluimers.stimmt.dev
plukkogbetal.no

plum-creek.com
plum.law
plumage59.com
plumascounty.org
plumasrealtors.com
plumb-nj.com
plumbags.com
plumbbillpay.com
plumbcabinetry.com
plumbcareplumbing.com
plumber-baltimore.com
plumber-local.co.uk
plumber-milwaukee.com
plumber.com.au
plumber.gallery.pmwds.io
plumberadam.com
plumberandrenorat.com.au
plumberbrunswick.com
plumberbrunswick.com.au
plumberfitzroy.com.au
plumberforhiresbc.com
plumbergladstone.com.au
plumbergrandeprairie.ca
plumberindianapolis.com
plumberinphiladelphiapa.com
plumberjobsearch.com
plumberleadkings.com
plumbermaestro.com
plumbermarketing.valorouscircle.co
plumbermarketingfirm.com
plumbermarketingpro.com
plumbermenifee.plumbing

plumbernorthcote.com
plumbernw.com
plumberoftheplains.com
plumbers55.com
plumbers911.ca
plumbers911.com
plumberseattle.plumbing
plumberseo.io
plumberslocal.co.uk
plumberslocal8.com
plumberslocal@trainingcenter.com
plumbersmyrtlebeach.com
plumbersnearme.services
plumberspack.com
plumbersrus.net
plumberstpeteclearwater.com
plumberswholesalesupply.net
plumberthornbury.com.au
plumbertoday.co
plumberwichita.org
plumbing-help.net
plumbing.alignnmarketing.com
plumbing.oaklandrooter.com
plumbing.solutions
plumbing2.webhorsewebsites.com
plumbing3.webhorsewebsites.com
plumbingandcivil.com.au
plumbingandheat.co.nz
plumbingandheatingdublin.ie
plumbingannearundelcounty.com
plumbingbaltimorecounty.com
plumbingbuckscounty.com

14953

plumbingburlingtoncounty.com
plumbingbyortiz.com
plumbingcecilcounty.com
plumbingcentralva.com
plumbingcents.com
plumbingchamp.com
plumbingchestercounty.com
plumbingcourse.com
plumbingdelawarecounty.com
plumbingdoctorky.com
plumbingdunnright.com
plumbingedu.com
plumbingexpress.com
plumbingexton.com
plumbingfrederickcounty.com
plumbinggiant.net
plumbinggloucestercounty.com
plumbinggoodfather.com
plumbingharfordcounty.com
plumbinghvacengage.com
plumbinghvacr.com
plumbingincamdencounty.com
plumbingincanberra.com.au
plumbingincarrollcounty.com
plumbinginclarkcounty.com
plumbinginhowardcounty.com
plumbinginmiamifl.com
plumbinginpink.com
plumbingjacksonville.com
plumbingkentcounty.com
plumbinglakeworth.com
plumbingleadsusa.com

14954

plumbingmastersaz.com
plumbingmedic.ca
plumbingmiddlesexcounty.com
plumbingmontgomerycounty.com
plumbingmvp.com
plumbingnav.com
plumbingnerds.com
plumbingnewcastlecounty.com
plumbingoutfitters.com
plumbingparamedics.ca
plumbingperfections.com
plumbingperspective.com
plumbingpremier.com
plumbingprincegeorgescounty.com
plumbingrepairexperts.com
plumbingrightnow.com
plumbingrouter.com
plumbingservicehamilton.com
plumbingservicesinmontgomercou
plumbingsomersetcounty.com
plumbingsouthjordanutah.com
plumbingspringfieldmo.com
plumbingtech3.com
plumbingthebay.com
plumbingtree-co.com
plumbingtroopers.com
plumbingvancouver.com
plumbingvoid.com
plumbingwarehouse.co
plumbingwars.com
plumbingwilmington.com
plumbingyeg.com

14955

plumbintended.com
plumbitheatitcoolit.com
plumbmasters.com.au
plumbmateltd.co.uk
plumbnplumber.com
plumbone.com
plumbplus.com.au
plumbprivate.com
plumbpromechanical.com
plumbready.com
plumbridgemedicalcentre.nhs.uk
plumbriteofeasttn.com
plumbrun.ca
plumbs.co.uk
plumbscurtains.co.uk
plumbsern.com
plumbsmarketplace.co.uk
plumbsquad.co.uk
plumbtechllc.com
plumbtechplumbing.com.au
plumbtechtraining.com
plumbtreeplumbing.com
plumbusters.net
plumbwise.com.au
plumbwise.net.au
plumcitycare.com
plumcoownership.com
plumcreekpark.com
plumcreekrecoveryranch.com
plumcreekwellness.com
plumdental.com
plumdirectmarketing.com

14956

plume-academie.com
plumeandflourish.com
plumeandpaper.com
plumeandstone.com
plumebiotech.co.uk
plumebiotech.com
plumeconsulting.com.au
plumemarketing.com
plumeoffeathersredruth.co.uk
plumerinsurance.com
plumesleep.com
plumfarms.com
plumfarms.info
plumfarms.net
plumgas.com
plumgroveinc.com
plumier.org
plumjobs.co
plumjoyphotography.com
plumleedentistry.com
plumlegacy.com
plumm.agency
plummerbankruptcy.com
plummercreekhoa.com
plummerinsurance.com
plumpbum.com
plumpener.com
plumperbum.com
plumperbutt.com
plumpercheeks.com
plumperump.com
plumperump.com

plumpoppyphotography.com
plumpossibilities.com
plumpottery.com
plumprettysugar.com
plumprettysugar.com
plumprojectsllc.com
plumproom.com
plumpwell.com
plumquick.com
plumr24.com
plumsc.com
plumshelf.com
plumshop.com.ar
plumsoftware.co.uk
plumthumb.com
plumtreefinancialplanning.com
plumvillaapartmentsllc.com
plumvoice.com
plumwebs.com
plungerheadwines.com
plungewi.com
plungewi.org
plungewisconsin.com
plungewisconsin.org
plunid.com
plunkettfitness.com
plunkettheatcool.com
plunkettinsurance.com
plunkettlaw.net
plurabellepaddlers.com
plurainc.com
plurasmaccelerator.us

pluralplatform.com
pluralpolicy.com
pluralstudios.com
pluralytics.com
plurax.net
plurilock.ai
plurilock.com
pluristyx.com
plus-mfg.com
plus.dacdb.dev
plus.fan
plus.hpso.com
plus.lifeskillsaustralia.com.au
plus.marketing
plus.vantage-markets.com
plus120days.com
plus1fitness.com
plus1group.com.au
plus1travelgroup.com
plus1websites.com
plus2-u.com
plus2clothing.com
plus3forcybersafety.org
plus972.com
plus972group.com
plusarchitecture.ie
plusassurantien.nl
pluscommunity.org.au
pluscompany.org
plusdesigngroup.com
plusdevelopmentgroup.com
plusfourinc.com

plushcatering.com
plushcollector.com
plushdermalaser.com
plushedspa.com
plusheventfurnishings.com
plushmarketingagency.com
plushphotography.ca
plushrealtygrp.com
plushwigzandstylez.com
plushyservicesvending.com
plusindemnity.au
pluslabelsystem.com
pluslifespan.com
plusnetjeanbouchard.com
plusone.northeastern.edu
plusoneheatingandair.com
plusoneinnovates.com
plusonekitchens.com
plusonephotography.com.au
plusonescreening.com
plusonesolutions.net
plusplusblack.com
pluspointconsulting.com
pluspool.com
pluspower.com
plusproduct.co.nz
plusproperty.org.au
plusrealestategroup.com
plusrelocation.com
plusroi.com
pluss.org.uk
plusscatering.no

pluspersonal.no
plussweeping.com
plustherapeutics.com
plustonemusic.com
plustwocreative.com
pluswonder.org
pluto.media
plutoandolive.com
plutohcs.com
plutohealthcare.com
plutoniumpaint.com
plutoservicesllc.com
plutovideo.com
plutowm.com
plutusfunding.net
plv.au
plvw.org
plv-web1.zayoms.com
plygem-elements.com
plygem.ca
plygem.com
plygem.us
plygemcanada.com
plygemelements.com
plygempw.com
plygempw.info
plygemstone.com
plygemtrim.com
plygemwindow.com
plygemwindows.com
plygemwindows.info
plygemwindows.net

plyinteriors.com
plykitchen.com
plymagazine.com
plymaleinsurance.com
plymold.com
plymouth-brockton.com
plymouth-diocese.org.uk
plymouth-hypnotherapist.co.uk
plymouth-ma.biz
plymouth.pilgrimmediagroup.com
plymouth.thevillagevets.com
plymouth400inc.org
plymouthartscinema.org
plymouthauctions.co.uk
plymouthbaysurvey.com
plymouthcarandcommercial.co.uk
plymouthchurchgr.org
plymouthcordage.ca
plymouthcountyoutreach.org
plymouthcountypaving.com
plymouthda.com
plymouthfamilyrc.org
plymouthfarmersmarket.com
plymouthfieldhouse.com
plymouthfilmworks.com
plymouthfire.org
plymouthfurniture.com
plymouthgrating.com
plymouthhealthandfitness.co.uk
plymouthhealthplans.com
plymouthhighburytrust.org.uk
plymouthhs.com

plymouthicecream.com
plymouthjewellery.co.uk
plymouthlabour.org
plymouthlaserandsurgicalcenter.com
plymouthlaw.com
plymouthmag.com
plymouthorchards.com
plymouthorthopedicsurgerycenter.com
plymouthorthopedicsurgerycenter.it
plymouthpavilions.com
plymouthplace.org
plymouthport.org.uk
plymouthrock.com
plymouthrockautoinsurance.com
plymouthrockteachers.com
plymouthrocktv.com
plymouthsoundings.com
plymouthsquare.com
plymouthtowne.com
plymouthtownship.org
plymouthvalleywellness.com
plymptonpd.org
plymrock.org
plymstockschool.org.uk
plyonutrients.com
plyveneer.com
plyveneer.rt.business
plzcorp.net
pm-alliance.com
pm-data.eu
pm-eschool.com
pm-g.co.uk

pm-g.eu
pm-mach.com
pm-partners.com
pm-partners.com.au
pm-partners.com.sg
pm-unlimited.com
pm.aaoinfo.org
pm.bargainbasementhomecenter.com
pm.bro-dev.com
pm.happydoorspropertymanagement
pm.kellencompany.com
pm.law
pm.renttrueblue.com
pm.thebamcompanies.com
pm365.cloud
pm36media.com
pma-digital.io
pma-opportunities.com
pma-studios.com
pmaapp.org
pmac.org
pmacademy.ca
pmacare.com
pmachampionsleague.com
pmadentalcare.co.uk
pmaff.org
pmag.com.au
pmagency.ai
pmaghawaii.org
pmaha.com
pmainc.com
pmajoranddaughters.co.uk

pmalawpc.com
pmalp.com
pmamdirect.com
pmamedia.com
pmamusic.com
pmandthepatient.org
pmaoperations.com
pmar.org
pmarca.com
pmarmc.com
pmartindesign.com
pmarts.ca
pmas-maf.com
pmashare-dev.anu.edu.au
pmashare-staging.anu.edu.au
pmashare.anu.edu.au
pmausainc.com
pmautomotive.com
pmaxfilters.com
pmb.mysites.io
pmbaarchitects.com
pmbaonline.tcu.edu
pmbastore.ca
pmbcgroup.com
pmbconstructionmanagement.com
pmbiosolutions.com
pmblog.accompa.com
pmbplumbing.com
pmbrentalsbsu.com
pmbrokergroup.com
pmbus.org
pmc-ct.com

pmc-photography.com
pmc-wireless.com
pmc.tamu.edu
pmc345.com
pmca.agency
pmcapitalpartners.com
pmccpa.ca
pmcdm.com
pmcevents.com
pmcgllc.com
pmcgraw.esourcecoach.com
pmch.ch
pmcheal.com
pmchoa.com
pmcmedicalgroup.org
pmcorp.com
pmcorp.mx
pmcperformancehorses.com
pmcpt.com
pmcsmartsolutions.com
pmcu-feedback.org
pmcycles.com.au
pmd360.com
pmdcampaignawardsubmission.com
pmddllc.com
pmdesk.com
pmdinc.net
pmdlaunchpad.org
pmdmedportal.com
pmeco.net
pmenext.be
pmentreprenad.se

14965

14966

pmesa.org
pmevolution.ca
pmfinancialgroup.co
pmflandscape.com
pmflex.com
pmflex.dk
pmflex.ee
pmflex.fi
pmflex.lt
pmflex.lv
pmflex.no
pmflex.se
pmflexgroup.com
pmfmd.com
pmfmd.org
pmforu.com
pmfulfillment.eu
pmfweb.com
pmg-events.co.uk
pmg-events.uk
pmg-funding.com
pmg-inc.com
pmg-sm.com
pmgarizona.com
pmgcom.com
pmgcorp.com
pmgdirect.net
pmggroup.com.au
pmghawaii.com
pmghawaii.org
pmglakeozark.com
pmglobalservices.in

pmgmds.com
pmgne.com
pmgohio.com
pmgoldendoodles.com
pmgrx.com
pmgsuccess.com
pmgsupply.ca
pmgvacationrentals.com
pmh.art
pmh.no
pmha.bc.ca
pmhadv.com
pmhccares.org
pmhclinics.com
pmhcroft.com
pmhdentaloncology.ca
pmheatingservices.com
pmhip.ornl.gov
pmhok.com
pmhomesil.com
pmhotelgroup.com
pmhvac.com
pmi-install.com
pmi.edu
pmiaction.org
pmiadvisors.com
pmiaerospace.com
pmiattachments.com
pmiaudio.com
pmiaudiogroup.com
pmicm.com
pmico.com

14967

14968

pmicorp.in
pmidigital.com
pmientertainmentgroup.com
pmiexperts.co.uk
pmifw.com
pmihomesinc.com
pmihq.art
pmiiowa.com
pmiky.com
pmil.co.uk
pmilsteintherapy.com
pmimfginc.com
pmimgt.com
pmimmigration.com
pmimmo.ch
pmineodesign.com
pmineuroscience.com
pmiquality.com
pmireps.com
pmiusa.com
pmiweb.ornl.gov
pmiwy.com
pmjelectrical.com.au
pmkconsult.co.uk
pmkh.mx
pmklawllc.com
pml.org
pmlacrosse.com
pmlawfla.com
pmlawny.com
pmlconstruction.com
pmlib.careeronlinehs.gale.com

14969

pmilightingnashville.com
pmlights.com
pmlabs.com
pmlocating.com
pmmechanicalny.com
pmminc.com
pmmlawyers.com
pmmpllp.com
pmmsllp.com
pmmydeals.com
pmncreativepartners.com
pmnow.biz
pmnweddingfayres.co.uk
pmo.bridgeportdiocese.org
pmoconference.co.uk
pmoflashmob.org
pmofva.com
pmolearning.co.uk
pmomanifesto.org
pmopart.com
pmopartners.com
pmoralsurgery.com
pmp-asennus.fi
pmp-intern.nucleus.works
pmp-strategie.com
pmp-strategy.com
pmp.nucleus.works
pmpaintinginc.com
pmpconseil.be
pmpconseil.com
pmpconseil.eu
pmpconseil.fr

14970

pmpmg.com
pmpodcasts.com
pmpoutreach.com
pmpplumbing.com
pmppracticeexam.org
pmprivate.com
pmprizesmedia.com.au
pmprofitcoach.com
pmprollc.com
pmpsf.com
pmpstrategie.ca
pmpstrategie.com
pmpstrategy.be
pmpstrategy.ca
pmpstrategy.co.uk
pmpstrategy.eu
pmpstrategy.fr
pmpstrategy.org
pmpstrategy.paris
pmpstrategy.quebec
pmpstrategy.uk
pmptinc.net
pmr.co.nz
pmrcservices.com
pmre-immobiliare.ch
pmregister.com
pmrlegal.com
pmrroofing.net
pmrrecords.com
pmrstudies.com
pmrxcontent.com
pms-sf.com

14971

pms01.com
pmsigns.ca
pmsilicone.com
pmsireps.com
pmsjanitorial.com
pmskp.org
pmspower.com
pmssinc.com
pmstol.com
pmsurveying.net
pmt.virtuosodesignstudio.com
pmttechnologies.com
pmtentreprenad.se
pmthetemple.edu
pmtpremier.com
pmu-pros.com
pmumatch.com
pmuspecialty.ca
pmvservice.com
pmvtrust.ie
pmw-legal.com
pmwassociates.com
pmwia.com
pmwindows.com
pmwonline.com
pmwoodwind.com
pmworkforce.com
pmws-law.com
pmz.one
pmzelectrical.co.uk
pmzlandscaping.com
pn-clinician.thrive-dermatology.com

14972

pn-patient.thrive-dermatology.com
pn.com
pn.com.au
pn.digital
pna-znp.org
pnacalumni.org
pnagency.com
pnai.shimshit.org.il
pnanw.com
pnash.olypress.com
pnb.helpfulconsultants.com
pnbchealthcare.com
pnbespira.ms.decms.asia
pncassociates.com
pnccd.de
pncit.com
pncrealestatenewsfeed.com
pncrg.org
pndengineers.com
pndu.org
pnedjibouti.com
pnegolf.org
pnerealtygroup.com
pneucomponents.com
pneudis.ca
pneufast.com
pneumac.qc.ca
pneumasoundcollective.com
pneumaticautomation.com
pneumaticdrone.com
pneumaticinnovationsllc.com
pneumaticproductsaustralia.com

pneumatics.com.au
pneumatics.ie
pneumaticsips.com
pneumobilejkl.ca
pneumoniaresearchnews.com
pneumorphosis.com
pneumotor.net
pneusallstar.com
pneusgordons.ca
pnflooring.com
png-builders.com
png.builders
png.ecofitt.ca
png.msi.flipside-staging.com
png.msiprod.flipside-staging.com
pngbuilder.com
pngbuildersinc.com
pngbuilding.com
pngbuilds.com
pngbuilt.com
pngexchange.com
pngforchrist.org
pnginvestmentconference.com
pnglincoln.com
pngtribe.org
pnhclinicalstudy.com
pnhinterestgroup.mixd.co.uk
pnhinterestgroup.org
pnhlawyers.com
pnhnews.com
pni-agency.one.zysites.com
pniagency.com

14973

14974

pnjcleaning.co.uk
pnk.group
pnkmoonproductions.com
pnl-properties.com
pnllc.com
pnmlab.com
pnoc.us
pnpclaw.com
pnprepacademy.com
pnproducts.com
pnpstaffinggroup.com
pnrpharma.com
pnrvs.com
pns.dgs.pt
pnscares.com
pnspharmacy.com
pnst.com.br
pnstexas.com
pntcommunications.com
pntdata.com
pntr-group.com
pntt.ca
pnuc.ca
pnw-safety.com
pnw3on3.com
pnwapts.com
pnwaudiology.com
pnwclosets.com
pnwcompassion.com
pnwdentistry.com
pnwdisasterrestoration.com
pnweye.com

pnwgolfacademy.com
pnwheatingair.com
pnwhemorrhoidtreatment.com
pnwhomebuilders.com
pnwinsurancebrokers.com
pnwlandscapepros.com
pnwliving.com
pnwmustangclub.com
pnwnastt.org
pnwnutritionllc.com
pnwpga.com
pnwphysicaltherapy.com
pnwpmc.com
pnwpr.com
pnwrailcars.com
pnwrecovery.com
pnwroofing.com
pnwsextherapycollective.com
pnwvc.org
pnxbet.com.ph
pnxdesigns.com
pnzcarbon.co.uk
pnzcarbon.com
pnzconsultancy.co.uk
pnzconsultancy.com
pnzenergy.co.uk
pnzenergy.com
pnzgroup.co.uk
pnzstrategy.co.uk
pnzstrategy.com
po-boyexpress.com
po-digital.com

14975

14976

po-fashion.co.il
po.drinkjoose.com
po1cerritos.com
poa-governorsclub.com
poa-inc.com
poa-studios.com
poachedpearbistro.com
poacherandhound.com.au
poacherinn.com
poachers.au
poachers.com.au
poacherspantry.au
poacherspantry.com.au
poagdevelopmentgroup.com
poalim.hoop.co.il
poanj.org
poaonline.org
poast.com.au
poatn.com
pobinc.com
pobox.pc-security.com
poboxdirect.com
poboxquebec.ca
poboxquebec.com.au
poboyart.com
pobstconstruction.com
poc-cms.npubank.com.au
poc-repair.com
poc2.bluetooth.com
poc3.org
pocahontascountywv.com
pocassetarms.com

14977

pocatello-propertymanagement.com
pocatellochildrensdentistry.com
pocedfund.org
pocfoundation.com
pochepkina.com
pochoden-praha.cz
poci.com
pocial.net
pocisnorthwest.com
pocisseattle.org
pocketaccounts.co.uk
pocketaces.studio
pocketartdirector.com
pocketbreeder.com
pocketcowcard.com
pocketdigital.agency
pocketedpixels.com
pocketflier.com
pockettech.com
pocketguide.apos-society.org
pocketguidela.org
pockethealth.com
pockethercules.com
pockethost.com.au
pockethost.guide
pocketlegal.com.au
pocketluts.com
pocketmade.com
pocketmfa.com
pocketmoneygenie.com
pocketmoneyrva.com
pocketpackstcg.com

14978

pocketpogs.com
pocketpowerx.com
pocketprotectorbookkeeping.com
pocketpta.com
pocketpto.app
pocketpto.io
pocketreceptionist.co.uk
pocketrocketfoundation.org
pocketsite.co.uk
pocketsoflight.com
pocketstation.club
pocketstop.co
pocketstop.com
pocketsuite.io
pocketteeshirt.com
pockettidecharts.com
pockettrimmer.com
pocketuniverseproductions.com
pocklingtongps.nhs.uk
pockymanpress.com
poclearningacademy.com
pocliny.org
pocmarketing.org
pocobsdispatch.com
pococomfortdentistry.com
pocohockey.ca
pocoinc.com
pocolabs.com
pocolocoburrito.co.uk
pocominorhockey.com
poconobikerental.com
poconocabinrentals.com

14979

poconoelectricalservice.com
poconoelectricalservices.com
poconofuels.com
poconogaragedoordistributors.com
poconogo.com
poconohomesearch.net
poconoinvitational.com
poconopeakveterinarycenter.com
poconopetvet.com
poconoranchlands.com
poconoschiropractor.com
poconowellandpump.com
poconoyp.com
pocosartesianosja.com.br
pocovetclinic.com
pocp.info
pocrass.com
poct.ashm.org.au
pocus.org
poczatkujaca.pl
pod.bigcheese.ai
podavenue.com
podbabies.qa
podblast.proudmouth.com
podcara.com
podcast.anthonybear.com
podcast.architectureanddesign.com
podcast.baptistpress.com
podcast.behavioralhealthintegration
podcast.brandonhall.com
podcast.bruceoakley.com
podcast.catherineplano.com.au

14980

podcast.cdbaby.com
podcast.christiantalk.media
podcast.d303.org
podcast.danjokshow.com
podcast.factordaily.com
podcast.faithandliberty.org
podcast.fuller.edu
podcast.happyselfjournal.com
podcast.healthydata.com
podcast.icangotocollege.com
podcast.isabelsacher.com
podcast.mindvalley.com
podcast.mortongolfsales.com
podcast.nikishaking.com
podcast.penzu.com
podcast.pinkllamas.com
podcast.pointofrental.com
podcast.realproducersmag.com
podcast.satoriprime.com
podcast.scouting.org
podcast.seacoast.org
podcast.springpath.net
podcast.tcia.org
podcast.thehabitfactor.com
podcast.ticketcity.com
podcast.velocity.plus
podcast.wearevip.com
podcast.wrca.org
podcast100x.com
podcast609.com
podcastamsterdam.nl
podcastandbusiness.com

14981

podcastchef.com
podcastcolumbia.com
podcasterafterdark.com
podcastersafterdark.com
podcastersparadise.com
podcastguestinterviews.com
podcasting.agency
podcasting.jungroup.com
podcasting.today
podcastingresults.com
podcastingsource.com
podcastkoulu.fi
podcastmarketingagentur.at
podcastmovement.com
podcastofrecord.com
podcastplaylists.com
podcastprofitably.com
podcastprofitclub.com
podcastradio.au
podcastradio.com.au
podcastrocket.net
podcasts.cph.org
podcasts.fxw.org
podcasts.health
podcasts.idomoo.com
podcasts.jwatch.org
podcasts.kepler.education
podcasts.macmillan.com
podcasts.personallifemedia.com
podcasts.pkf-francisclark.co.uk
podcasts.wdwnt.com
podcastsdev.jwatch.org

14982

podcastsfromtheprinterverse.com
podcastsolutionpros.com
podcaststudios.com
podcaststuffnotebook.com
podcastwebsite.org
podcastwebsites.io
podcastwithsoundadvice.com
podcastyourbrand.com
podchaser.com
podcoa.ch
podconpalooza.com
podcraftr.com
poddsp.com
podearlyschool.com.au
podearlyschool.nousat.com.au
poderacciobolsena.com
poderacciobolsena.info
poderacciobolsena.it
poderantifragil.com
poderfund.com
poderfund.org
poderistas.com
podernc.org
poderncaction.org
poderworks.org
podgybear.uk
podhealth.com
podhurst.com
podiatrist2be.com
podiatrix.ca
podiatrygrowth.com
podiatrymarketing.agency

14983

podimetrics.com
podium.digital
podium.group
podiumbodyworks.com
podiumconstructionww.com
podiumgroup.org
podiumlife.com
podiummapleridge.ca
podiumpath.com
podiumpetproducts.com
podiumstrength.com
podiumtape.com
podlink.ai
podman.io
podnowpnw.com
podolllaw.com
podpage.net
podpisano.pl
podportals.com
podprint.com
podrangle.mcpherson.edu
podrestaurant.com
podretreats.com
podrozezwinem.pl
podsalliance.com.au
podschool.com.au
podsglobal.com
podshare.com.au
podshot.au
podshot.co.nz
podshot.com
podshot.com.au

14984

podshot.org
podshotfm.au
podshotfm.com
podshotfm.com.au
podshotradio.au
podshotradio.com
podshotradio.com.au
podshots.au
podshots.com
podshots.com.au
podsinyourmail.com
podstaffing.co.uk
podstars.de
podstorebarbados.com
podsurge.io
podsurgeon.co.uk
podtones.co
podtrailer.com
podtrailer.com.au
podtrailers.com.au
podtrailersandcampers.co.nz
podtronix.com
podvision.io
podwerks.com
podwheels.com
podx.ca
poegroupadvisors.ca
poegroupadvisors.com
poehealth.org
poelenergipark.dk
poelsan.com
poemandart.com

poemeditation.com
poemof.us
poemquest.com
poemsauce.com
poemsbynell.com
poemsforallseasons.com
poemsformywife.com
poemsincommunity.org
poemuseum.org
poenta.org.il
poetcamp.com
poetic-software.com
poetica.sydney
poeticallywicd.com
poeticamarketing.com
poeticearthmonth.com
poetician.com
poeticjusticebraids.net
poeticoding.com
poeticpost.org
poeticsofdistortion.com
poeticstudio.com
poeticvisionsphotography.com
poetikaphotographie.fr
poetryace.com
poetryarchive.org
poetrybusiness.co.uk
poetrycatalog.com
poetrycenter.org
poetrygirl.org
poetryonbuses.org
poetrysociety.org.nz

poetrywalkandride.com
poetsandquants.com
poetsandquantsforexecs.com
poetsandquantsforundergrads.com
poettkerconstruction.com
poettkerindustrial.com
poewellnesssolutions.com
pof-usa.com
poffman.ca
pofoundation.org
poga.ca
pogbrewing.com
pogfinancial.com
pogge-pasapas.be
pogge-stapvoorstap.be
poggesiusa.com
poggiefarms.com
poggifamilypractice.com
poggiotamantino.it
pogo.co
pogocard.com
pogoenergy.com
pogorestaurant.com.au
pogosolutions.com.br
pogozone.com
pogueconstruction.com
pogweb.org
poha.com
pohakure.com
pohakustrengthandconditioning.com
poharabeach.com
pohjois-lappi.fi

pohlbankruptcy.com
pohlerdesign.com
pohlmanusa.com
pohlmetal.com
pohrailroad.com
pohpackage.com
pohr.app
pohs.us
pohsms.us
poht.ca
poidmoreortho.com
poiema210.com
poiemapublishing.com
poifoundation.org
poincianainsurance.com
poindexterrm.com
poindexters.com
poindexterwright.com
poinsettdental.com
point-re.com
point-shift.ca
point.americansenior.com
point.edu
point.hightechlending.com
point200.com
point2pointless.com
point2poll.net
point2tech.com
point3d.com
point41capital.com
point41capitalpartners.com
pointaboveproperties.com

pointandbrick.com
pointandflushgundogs.com
pointarchitects.com.au
pointasolutions.com
pointatech.com
pointbayfuel.com
pointbeachprep.com
pointbeventsco.com
pointblankcreative.ca
pointblankhair.com
pointblanksafety.com
pointbpartners.com
pointbreak.no
pointbreakacupuncture.com
pointbreakmusicfestival.100xhospit
pointbreakrecovery.com
pointc.com
pointcare.c7jax.com
pointcare.com.au
pointcaremedicalcenter.com
pointchaudcafe.com
pointchurch.com
pointclaremedicalpractice.com.au
pointclaremedicalpracticensw.com.a
pointcleardental.com
pointclickcare.com
pointclickcaresummit.com
pointclinic.com
pointconsultinggrp.com
pointcore.com
pointcrossing.com
pointdechute.gravitemarketing.com

14989

pointdechutecloneversion3.mysites.
pointdrainage.mysites.io
pointe-pest.com
pointeasydenver.com
pointeatdalehollow.com
pointebarclay.com
pointech.us
pointecre.com
pointedcopywriting.com
pointedespieds.com
pointedvine.com
pointeevents.com
pointemagazine.com
pointemidtown.com
pointenergysolutions.com
pointenutrition.com
pointeofgracedancestudio.com
pointeorlando.com
pointepest.com
pointepestcontrol.com
pointepestcontrol.net
pointeplace.com
pointepros.com
pointer.lt
pointeragency.com
pointerconstructiongroup.com
pointerfinance.au
pointeroyale.com
pointeroyalegolf.net
pointershardware.com
pointershotguns.com
pointerssaloon.com

14990

pointervending.com
pointerwise.com
pointesouthrentals.com
pointfoundation.gbtesting.us
pointfunding.com
pointgreyvet.com
pointgroup.fi
pointharbor.com
pointharbor.me
pointhealthmedcomm.com
pointhighfinance.com
pointhighglobal.com
pointhopecharleston.com
pointing-lab.com
pointingatawe.net
pointinnovation.com
pointinsurance.com.au
pointinsure.com
pointivity.com
pointivo.com
pointlighting.com
pointlinesquare.com
pointlogistics.net
pointlomahomes.com
pointlomalife.com
pointlomapalms.com
pointlpa.com
pointmanorassistedliving.com
pointme.dev-serv.net
pointmeadowssurgery.com
pointmetofirstclass.com
pointmetotheplane.boardingarea.co

14991

pointnorth.biz
pointntime.com
pointofactionmarketing.com
pointofcaredispensing.com
pointofcarenano.com
pointofdifference.org.au
pointofimpactgroup.com
pointoforder.com
pointofrelationpodcast.com
pointofrental.com
pointofrocksrvcampground.com
pointofthebluff.com
pointofthebluffvineyards.com
pointoftranslation.com
pointofview.net
pointofviewcounseling.com
pointofviewphotovideo.com
pointone-epos.co.uk
pointowoodsms.com
pointplacedental.com
pointpleasantretirement.com
pointpleasantvet.net
pointpm7b.com
pointpolish.com
pointpresbyterian.org
pointre.com
pointrem.com
pointricity.com
pointroadgroup.com
pointroadstudios.com
pointrockgroup.com
pointruston.com

14992

points-south.com.au
pointsandmilesteachers.com
pointsandpixiedust.boardingarea.co
pointsbetsportsbar.com
pointsbuilders.com
pointsbuzz.com
pointscross.co.uk
pointseastbeachmotel.com
pointseastveh.com
pointseastvsh.com
pointsellingsolutions.com
pointsfromthepacific.boardingarea.c
pointshogger.com
pointsmadeeasy.com
pointsmag.com
pointsmilesandbling.com
pointsmilesandmartinis.boardingarea
pointsmith.com
pointsnorthdigital.com
pointsnorthinstitute.org
pointsnorthstrategies.net
pointsofarabia.com
pointsoflight.gov.uk
pointsolutionsus.com
pointsourcegroup.com
pointsouthmarina.com
pointsouthmarinabaypoint.com
pointsouthmarinaportstjoe.com
pointsplanesandpassports.boarding
pointspros.com
pointstobemade.com
pointstoeverywhere.com

14993

pointstory.io
pointsurvey.co.nz
pointsville.com
pointswise.ca
pointswithacrew.com
pointthree.net
pointtohome.co.uk
pointtoone.org
pointtopoint.com
pointtopointautomotive.com
pointtsmanitoba.com
pointturtoncp.com.au
pointtwoconsulting.com
pointuniversity.education
pointus.fr
pointviewmarina.com
pointvoip.com
pointwalterphysio.com.au
pointwest.com.ph
pointwestcu.pixelspoke-staging.com
pointwestrotary.com
pointwesttampa.com
pointwire.co.uk
pointwire.com
pointyearedwonderdogs.com
pointymen.com
pointpubeach.org
poipukairacquetclub.hmcmgt.com
poipukapili.com
poipukapiliagao.com
poiseandperformance.com
poisedavenue.com

14994

poisefoundation.org
poisefp.co.uk
poison-ivy-patrol.com
poisonexpertsoncall.com
poisonivygone.com
poisonpapers.org
poissonneriedupharequest.ca
pokagonsouthbendeis.com
pokayokesolutions.com
pokconsulting.com
pokeadotacupuncture.com
pokeandbox.com
pokecommunityacupuncture.ca
pokecourse.com
pokemoncards.mysites.io
pokeracejournal.com
pokeracetips.com
pokeranalysis.com
pokerchatter.net
pokercheat8.com
pokercoacher.com
pokercoachingwp.com
pokercopilot.com
pokercourse.com
pokercrashcourse.com
pokerdivas.com
pokeredgeblog.com
pokerinsightdaily.com
pokerinsightspro.com
pokermaven.net
pokernerve.com
pokernight.com

14995

pokeronline.guru
pokerplayblog.com
pokerprosdaily.com
pokerprospects.com
pokerpulse.net
pokerpulseinsights.com
pokerquest.xyz
pokersavvy.net
pokerstarsblog.dk
pokerstarsblog.ee
pokerstarsblog.gr
pokerstarscasinoblog.com
pokerstarscasinoblog.es
pokerstarscasinoblog.it
pokerstarscasinoblog.ro
pokerstarscasinoblog.uk
pokerstarslearn.com
pokerstarslearn.de
pokerstarslearn.es
pokerstarslearn.fr
pokerstarslearn.in
pokerstarslearn.it
pokerstarslearn.lat
pokerstarslearn.online
pokerstarslearn.uk
pokerstarssportsblog.it
pokerstarssportsnews.es
pokerstarssportsnews.fr
pokerstrategyhub.net
pokertown.co.il
pokerunchurch.com
pokerwinninghand.com

14996

pokerwinningstrategies.com
pokerworldjournal.com
poket.marketing
pokethebeargb.com
poketoi.com
pokeworks.com
pokeworksfranchise.com
pokeworlddenver.com
pokies.insidecasino.co.nz
pokies777.bet
poklib.org
pokolodi.com
poksis.fi
pokt.me
pokycreators.com
pokyoddfellows.com
polad-m.co.il
poladianconstruction.ca
polancoconstructioninc.com
polancoscarpentry.com
poland-sullivan.com
poland.altagenetics.com
poland.endeavor.org
poland.lumileds.com
poland.news.xerox.com
poland.osborneandcompany.com
poland.uli.org
polandspringplasticpackaging.com
polaner.ca
polaneralfruit.com
polanerfancyfruit.com
polanerfruitspreads.com

14997

polaneriams.com
polanerjellies.com
polanerjellys.com
polanermarmalades.com
polanerpreserves.com
polanerspreads.ca
polanerspreads.com
polanersugarfree.com
polankaxpress.com
polanz.nz
polar-iceshelf.org
polar- iceshelf.org
polaraidhealth-global.com
polaraidhealth.com
polarbear.ky
polarbearcares.com
polarbearfl.com
polarbearjacks.com
polarbearmechanicalltd.com
polarblairs.org
polarbrand.co
polarcentral.com
polarclean.com
polarcoldlogistics.com
polarcomm.com
polarcool.net
polarean.com
polarexpresso.com
polarflight90.com
polargas.com
polarheatpumps.com.au
polaria.no
polarice.ca

14998

polaris-chiro.com
polaris-hc.com
polaris-llc.com
polaris-ip.com
polaris-productions.com
polaris-productions.org
polaris-psychology.com
polaris.benchmarkemail.com
polaris.dominodatalab.com
polaris.figmd.com
polaris.iagentwebsites.com
polaris.ptsem.edu
polarisadvocates.ca
polarisalpha.com
polarisautomation.com
polariscareservices.com
polariscommunication.co
polariscommunication.org
polariscontrols.com
polarisdawn.elsistemausa.org
polarisdealer.uk
polarisdiagnostics.com
polarisepc.com
polarisfashionplace.com
polarisgrill.com
polarishcmx.com
polarishealthsolutions.com
polarislabs.com
polarismelbourne.com.au
polarismep.org
polarismusicprize.ca
polarispacific.com

14999

polarispartners.com
polarispayroll.com
polarispetproducts.com
polarispharmacybenefits.com
polarispkg.com
polarisplans.com
polarisprior.figmd.com
polarisproductions.com
polarisprogram.com
polarispsychologicalservices.com
polarisqb.com
polarisrsk.com
polarissecurity.io
polarisveincenter.com
polariswealth.co.uk
polarisworkplace.com
polaritydesignteam.com
polarityinvest.com
polarkrill.dk
polarkrill.fi
polarkrill.no
polarkrill.se
polarlift.no
polarlondon.co.uk
polarmfg.com
polarpartners.fi
polarparts.com
polarplumbingandair.com
polarplungewi.com
polarplungewi.com
polarplungewi.org
polarreal.com

15000

polarreal.eu
polarreal.net
polarreal.nl
polarseafood.se
polarseal.net
polarsealwindow.com
polarshadescommercial.com
polarshadeshospitality.com
polarsheds.com
polarshieldz.com
polarspeed.com
polartechmechanical.ca
polartool.us
polartournaments.com
polarxornaments.co.uk
polarxornaments.com
polaseklaw.com
polayplastics.com
polayswann.com
polderman-photography.com
pole-inclusive.org
pole-satigny-gare.ch
pole4olympics.org
poleandaerialfitness.net
polebarnsdirect.com
polecinsurance.com
polecreekgolf.com
polecreekgolf.net
polecreekgolf.org
poledance-paris.com
polefab.com
polefanatics.com.au

15001

polekmd.com
polemitis.com
polemitis.org
polemo.games
polenelectrical.com
poleofcoldac.com
poleportland.com
polepositionmag.com
polepositionmarketing.com
polesearch.com
poleshop.mx
polestar-eam.com
polestar-finance.co.uk
polestar-finance.com
polestarcm.com
polestarcooling.com
polestarglobal.com
polestarmiami.com
polestarpilates.co.za
polestarpilates.com
polestarpilatesgcc.com
poletherapystudio.com
polgfoundation.org
poli.com.vc
poliakov.co
polias.co
policastrolaw.com
police-foundation.org.uk
police-me-too.co.uk
police.uga.edu
police.uncg.edu
police.uw.edu

15002

policeandsecurityexpert.com
policearchitects.com
policebrutalitycenter.org
policecomplaints.com.au
policedefense.org
policefamilychiropractic.com
policefiredive.com
policefoundation.org
policefoundations.org
policefreecommunities.advancemen
policefreeschools.org
policehookup.com
policehookups.com
policeinterviewquestions.com
policeissuesactioncenter.com
policelegacyqld.org.au
policelegacysa.au
policelegacysa.org.au
policelifeinsurance.com
policemetoo.co.uk
policemortgage.com
policemortgages.co.uk
policemvp.com
policenews24.com
policeofc.com
policeofficersdefensecoalition.com
policeombudsmannow.com.au
policeoneacademy.com
policepace.com
policerecordhub.ca
policerecordsmanagement.com
policerecruiting.co

15003

policereform.ongov.net
policeretireestt.com
policesimulators.com
policetowers.com
policeunionplaybook.org
polichat.com.br
policies.alcovefarms.com
policies.barona.fi
policies.betenbough.com
policies.betenboughcompanies.com
policies.bryant.edu
policies.covenantpp.com
policies.daemen.edu
policies.elevatebuildingsupply.com
policies.golftec.com
policies.icms.edu.au
policies.impacttitle.com
policies.inmoment.com
policies.kingdomatwork.com
policies.mtec.edu
policies.ninetytwocafe.com
policies.safebytes.com
policies.sou.edu
policies.thewillowslubbock.com
policinginamerica.law.harvard.edu
policinginginourcommunity.com
policingreforms.com
policingreforms.org
policingreview.org.uk
policonstruction.com
policy-practice.oxfam.org
policy.leeuniversity.edu

15004

policy.tennessee.edu
policy.thsc.org
policy.tti.tamu.edu
policy.uncg.edu
policy.usc.edu
policyadvocate.com
policyagent.quoteyourcoverage.com
policyandcompliance.sites.pimfa.uk
policyapplied.org
policyappraisal.com
policyapprenticeship.civilservice.gov
policybank.com
policyblog.stir.ac.uk
policybrief-dev.anu.edu.au
policybrief-staging.anu.edu.au
policybrief.anu.edu.au
policyconnection.com
policydefendexperts.com
policydefenders.com
policyengineer.com
policyexchange.com
policyexchange.org.uk
policyfind.ca
policyfutures.org
policygenius.ai
policygoat.com
policyholder.preferrainsurance.com
policyimpacts.org
policyinspector.com
policyinstitutela.org
policylife.ca
policyline.com

15005

policymakeracademy.southernaidsc
policymutual.com
policynavigation.com
policynavigators.com
policypros.net
policyrates.ca
policyscans.nga.org
policyschool.ca
policyscouter.com
policytraces.com
policyviewreport.com
policyviewresearch.com
policywithpurpose.org
polidesigninternational.com
polidirect.nl
polidorisausage.com
polifolia.com.pl
poligon.com.tr
poligoninteractive.ca
poligoninteractive.com
polina-subbotina.de
poling-law.com
polio.org.nz
polipf.com
polipharma.com
poliquinmachinery.com
poliscio.com
polisece.com
polisforcolorado.com
polish-pros.online
polish-punch.com
polish.mysites.io

15006

polishartsclubofbuffalo.org
polishcitizens.com
polishcretefloors.com
polishedconcrete-brisbane.com.au
polishedconcrete-goldcoast.com.au
polishedcrownextensions.com
polisheddiamonds.co.nz
polisheddiamonds.nz
polishedfamilydental.com
polishedimageandstyle.com
polishedmediagroup.ca
polishedmetals.com
polishedplastersydney.com.au
polishedpracticeagency.com
polishedresume.com
polishedrock.com
polishedrockco.com
polishedsmiles.com
polishpedia.com
polishpro.com.au
polishpropertymanagement.com
polishyourimage.com
polissageadomicile.com
polissagegatineau.ca
polissagegatineau.com
polissagesthubert.com
polite-canada.com
politecanada.ca
politecanada.com
politecnicoditorino-international.com
politecompany.org
politepayroll.com

15007

politepest.com
politi.us
politicadegeorgia.org
political-innovation.org
political.perceptionsstudio.com
politicaladfactcheck.com
politicalbrandingassociates.com
politicalbusinessinstitute.com
politicalcandidate.us
politicalclassifieds.com
politicalcowboy.com
politicaldeputy.com
politicaldictionary.com
politicaldog101.com
politicalfreeagent.com
politicalinsiders.net
politicalislam.com
politicaljournalreview.net
politicallawsigns.com
politicallyincorrectsocialresponsibilit
politicalmachination.com
politicalmessaging.com
politicalphilosophyforum.com
politicalpro.com
politicalpulpit.com
politicalresearch2023.com
politicalresearch2023.org
politicalresearch2024.com
politicalscience.manoa.hawaii.edu
politicalscience.ttu.education
politicalsignstore.com
politicaltemplate.mysites.io

15008

politicaltrivia.com
politicalvoicepros.com
politicalwire.com
politicasinjaulas.com
politichicks.com
politicianmickeystraub.com
politicodaily.com
politicon.com
politicopro.com
politics.blog.statesman.com
politics.briefupdates.com
politics.co.uk
politics.heraldtribune.com
politicsandculture.net
politicsblog.stir.ac.uk
politicsdw.com
politicsforthemany.co.uk
politicsinmystatecityarea.com
politicsinpractice.slj.com
politicsnyevents.com
politicsrss.com
politicstoday.com.au
politicsusa.com
politikanyc.com
politolaw.com
politrealty.com
politz.org
poliuretiamo.com
poliuretiamo.it
poliva.co.il
polivicklawfirm.com
polizzi.com.au

15009

polizzistudio.com
polk-county.net
polkadotglobalseries.com
polkadotumbrella.com
polkaengineering.com
polkajammernetwork.org
polkbrosfdn.org
polkcounty.fightyourdui.com
polkcountyalphas.com
polkcountycattlemensassociation.co
polkcountygagop.org
polkcountygaragedoors.com
polkeventpros.com
polkgeorgia.com
polkgrants.com
polkhealthcareplan.net
polklawnc.com
polknature.com
polkorthodontics.com
polkpainters.com
polkrental.com
polkstanleywilcox.com
polktaxes.com
polktpo.com
poll.powerofthepatriot.com
poll2action.com
pollables.com
pollack.agency
pollackgroup.com
pollackorthodontics.com
pollackvision.com
pollackwellness.com

15010

pollakclinical.com
pollakclinicalresearch.com
pollaklaw.com
pollanelderdisabilitylaw.com
pollardental.com
pollardfilm.com
pollardllc.com
pollardpensions.com
pollardpropertiesllc.com
pollardracing.com
pollardwindows.com
polledbeefmasters.com
polleifacialplasticsurgery.com
polleiortho.com
pollenarchitecture.com
pollencannabis.com
pollencider.com
pollenenv.com
pollenfloraldesign.com
pollenindex.ca
polleninitiative.org
pollenlondon.com
pollentopetal.com
pollenwalk.com
pollerlaw.com
pollesproperties.com
polletta2020.com
polleyfaith.com
polli-native.com
pollinate.com
pollinating.ca
pollinatorfund.org

15011

pollingamericans.com
pollittandpartners.com
polloaria.com
pollocentralmd.com
pollockdental.com
pollockpinesselfstorage.com
pollockstoymuseum.co.uk
polls.ck.agency
pollster.nrcc.org
pollthevote.com
pollutedpolly.com
pollutionpatrol.org.uk
pollutionprobe.org
pollutionresearch.com
pollutionresearch.net
pollyball.com
pollybanerjee.com
pollyblom.se
pollygranville.com
pollyha.com
pollyheilmealey.com
pollyhelp.com
pollykingandco.com
pollylavarello.com
pollymurphypc.com
pollypetals.com
pollythrallphotography.com
polmanminerals.com
polmanteerauto.com
polmiamihomes.com
polocollision.com
polocustomproducts.com

15012

polofieldscommunityassociation.cor
pologirlssociety.com
polonskyfoundation.com
polonskyfoundation.org
poloparksleepsolutions.com
polorunrec.org
polotextildeinhumas.com.br
polountold.com
polrcapital.com
polsheatingandcooling.com
polskamp.be
polskamp.biz
polskamp.co.uk
polskamp.com
polskamp.com.pl
polskamp.de
polskamp.eu
polskamp.net
polskamp.nl
polskamp.nu
polskamp.org
polskamp.ph
polskamp.ru
polskamp.stimmt.dev
polstontax.com
poltergeistspirits.com
poltio.com
polunin.co.uk
poly-ai.com
poly-cap.dk
poly-cons.com
poly-lift.com

15013

poly-med.com
poly-phonia.dk
poly-play.com
poly-shape.com
poly-tech.com.au
poly.ai
polyai.com
polyamorousdating.ca
polyamorousdating.co.uk
polyamorousdating.net
polyamory.co
polyamory.info
polyamoryadvice.com
polyamoryatlanta.com
polyamoryaustralia.com
polyamoryblog.com
polyamoryblogs.com
polyamoryboston.com
polyamorychicago.com
polyamorydating.ca
polyamorydating.co.uk
polyamorydating.net
polyamorydatingsites.com
polyamoryhookup.com
polyamoryhookups.com
polyamoryla.com
polyamoryleadershipnetwork.org
polyamorynews.com
polyamoryny.com
polyamoryportland.com
polyamoryrelationship.com
polyamorysandiego.com

15014

polyamorysanfrancisco.com
polyamoryseattle.com
polyamorysex.com
polyamorytoday.com
polyamorytoronto.com
polyamoryuk.com
polyamoryvancouver.com
polyanalytik.ae
polyanalytik.com
polyanalytik.ourleansystem.com
polyarchdesign.com
polyassets.com
polybags.com
polybahn.ch
polyblowmoulding.ca
polybottle.com
polybox.app
polybrand.club
polybrand.net
polycentricleadership.com
polychromicart.com
polychuklaw.com
polyclinicmc.com
polyco.pt
polyconcretejacking.com
polycons.com
polycote.jake-adams.com
polycraftinc.com
polydating.co.uk
polydatingsites.com
polydeck.com
polydocs.de

15015

polydocs.in
polydocs.io
polydocs.it
polyelan.polymtl.ca
polyenterprises.net
polyetherimide.org
polyexpert.com
polyfab.com
polyfabcorp.com
polyflon.co.uk
polyflonmedical.co.uk
polyflonmedical.com
polyflopondfilter.com
polyflopondfilters.com
polyfonik.com
polyframetrade.co.uk
polyg.ca
polygamydates.com
polygamydating.net
polygamyhookup.com
polygamyhookups.com
polyglass.ca
polyglass.us
polyglot.org.au
polyglotventures.com
polygonart.xyz
polygondesign.com.au
polygonplay.com
polygrate.com
polyhookup.com
polyhookups.com
polyhub.co

15016

polyinject.com
polyint.co.nz
polykayakrack.com
polykinetix.com
polyknack.com
polylanguages.edu
polylink.nl
polylok.eu
polymark.com.lb
polymath.io
polymathcap.com
polymathedco.com
polymathesis.com
polymaticsolutions.com
polymendes.com
polymer.element.com
polymerfestival.com
polymerfilms.com
polymerindustries.com
polymermanagement.com
polymerschool.org
polymerscience.com
polymershapesfab.com
polymershapestoronto.ca
polymersolutions.com
polymersolutionsgroup.com
polymertek.com
polymervalleychemicals.com
polymorph.co.za
polymorphic.wtf
polymva.com
polynationoutdoor.com

15017

polynesianaf.com
polynesianafshow.com
polynesianpools.net
polynucleotideclinic.com
polynucleotidelondon.com
polyopto.wp.st-andrews.ac.uk
polypackproducts.com
polypave.mysites.io
polypavecourtshield.com
polypeptide.com
polypeptidegroup.com
polypipets.com
polyplus.com
polyplusfordoctors.store
polyprepblueandgray.gooddesignus
polyprorecycling.com
polyrock.com
polysealcoating.com
polyseed.com
polyset.com
polysexuality.com
polysfarm.com
polyshot.com
polysols.com
polysols.us
polysportusa.com
polystarr.com
polysubstance-abuse.com
polytainers.compliancelinemcr.com
polytech.boylen.dev
polytechniccanada.ca
polytheist.com

15018

polytown.co.il
polytron.com
polytronixglass.com
polyuno.com
polyvinylalcohol.biz
polyvision.com
polywadinnovations.com
polywater-haufftechnik.com
polyworld.com.au
polyx3d.com
polzeathcamping.co.uk
polzindentistry.com
pomagency.com
pomalarm.com
pomaricofinancial.com
pomarri.com
pomatech.org
pomdental.com
pomdogtrainingharrisonburg.com
pome-mag.com
pomechanical.com
pomegranaterned.com
pomegranateseeds.biz
pomelo.la
pomelowines.com
pomemag.com
pomeranian-husky.com
pomerelleplaceseniorliving.com
pomeroyfurber.uk
pomeroyliving.com
pomesenterprises.com
pomfinance.com

15019

pommedeproperties.com
pommymommy.com
pomodorinbpt.com
pomonacapital.com
pomonachoiceenergy.org
pomonahc.com
pomonapeds.com
pomonapeoplepower.com
pomonatownship.org
pompadours.com
pompagedebetonsimco.ca
pompageelite.ca
pompageelite.com
pompageprestigeinc.com
pompandclout.com
pompandpearl.com
pompanobeachbrewing.com
pompanobenjaminfranklin.com
pompanociticentre.com
pompanodialysis.com
pompanomistersparky.com
pompanoveterinaryoncology.com
pompaprogram.com
pompaworkshop.com
pompbros.com
pompeaeaugcharette.ca
pompecme.com
pompediseasenews.com
pompeventures.com
pompegabbioneta.it
pompeijuices.com
pompeiiquartz.com

15020

pompeiis.com
pompeinfo.com
pompesabetondunord.com
pompetteportsea.com.au
pomphreyphoto.com
pomplace.com
pompomcooks.com
pompomjukebox.com
pompousfoxwoodco.com
pompparties.com
pomprof.com
pomptonlakesbagel.com
pompyportraits.com
poms.com
pomsafe.com
pomt.ae
pomtherapydmv.com
pomwealth.net
ponader-balance-hamburg.de
poncacitynursingandrehab.com
poncahousing.org
ponce.atifeed.com
poncedeleongolf.com
poncehemorrhoidtreatment.com
ponceinlet.org
ponceinletlighthouse.zgraphdev.com
poncelaw.com
poncephotoandfilms.com
poncetherapeutics.com
poncianocw.com
ponciswelding.com
pond-perfections.com

pond.co.nz
pond.nz
pond.realdecoy.com
pondandperchwildlife.co.uk
pondarmor.com
pondcapital.com
ponder.io
ponderandpitch.com
ponderayac.com
ponderaymechanical.com
ponderings.info
ponderosa-landscape.com
ponderosaandplaid.com
ponderosacactusaz.com
ponderosacapecod.com
ponderosafamilycare.com
ponderosagaragedoors.com
ponderosagardencenter.com
ponderosaheating.com
ponderosahomesinc.com
ponderosainspections.com
ponderosamobileestates.com
ponderosanaturalmedicine.com
ponderosaportraits.com
ponderosarealty.com
ponderosaservice.com
ponderosawapatopoint.com
ponderosawaterworksia.com
pondhollowvillage.com
pondhome.org
pondleap.com
pondlehocky.com

15021

15022

pondlehockydisability.com
pondmarket.com
pondmedics.com
pondnaturals.com
pondoprop.com
pondosybay.com
pondrobinson.com
pondscapesaz.com
pondsealerpro.com
pondsoup.com
pondtech.com
pondtrademag.com
pondus.no
pondviewlavenderfarm.com
pondviewveterinaryclinic.com
pong.berkeley.edu
pongspace.com
poniforum.csis.org
ponnylam.com
ponohome.com
ponohome.net
ponokai.ndmtech.io
ponopaul.com
ponorevival.com
ponsonbychopchop.co.nz
ponsonbyhernebayparish.org.nz
ponstherapy.com
pont-rouge.ch
pont-y-pair.com
pont3.com
pontardaweartscentre.com
pontarddulais.client360.uk

pontbluewater.ca
pontcare.com
pontchartrain.com
pontchpartners.com
pontecollab.com
pontecollaborative.com
pontemfoundation.nl
pontepr.com
pontevedrabeach-healthplans.com
pontevedrafl.com
pontevedramarble.com
pontevedrapropertiesrealty.com
pontevedraspeech.com
pontevitarx.com
pontiacchildcare.com
pontiaclodge.com
pontikasperiodontics.com
pontikasteam.com
pontiustaxlaw.com
pontmep.com
pontoazul.pt
pontofinal-macau.com
pontoonboatsite.com
pontoonhire.co.uk
pontoonplanet.tomnjerrys.net
pontoonsaloontn.com
pontospravoar.com
pontotochealthandrehab.com
pontotocsandandstone.com
pontrellimarketing.com
pontsfederaux.ca
pontumhealth.com

15023

15024

pontus-subsea.com
pontuslindberg.se
pontypriddroadentsac.org.uk
pontypriddymca.co.uk
pony.run
ponyboys.net
ponyexpresscarwash.net
ponyexpresshomes.com
ponyexpressmoving.com
ponyexpressvresort.com
ponyexpressstores.com
ponyexpresstravel.eu
ponyfinance.io
ponyleather.com
ponyponytail.com
ponytailonatrail.com
ponytailpillow.com
poochcareplus.net
poochesatplay.com
poochike.com
poochlovers.com
poochparlor.dog
poochwell.com
poochzbnb.org
poodleclubofamerica.org
poodleroomlv.com
poofbegonejunk.com
poofjunkremovalslc.com
poofree.com
poojaphotography.com
pookiechips.com
pookiechipz.com

pool-coupons.com
pool-quest.com
pool-quote.com
pool.school
poolandspadepot.com
poolandspafenceinspections.com.au
poolaproperties.com
poolarama.ca
poolarokc.com
poolbirdie.com
poolbizz.com
poolboutique.eu
poolbreeze.com
poolbrokersusa.com
poolbuilder.be
poolbuilder.nl
poolbuilders.be
poolbuilders.nl
poolcarespecialists.com
poolcat.com
poolcentral.com.au
poolcerts.com
poolchemistrytraininginstitute.com
poolcity.sale
poolclearance.com.au
poolcompanydirectory.com
poolconcept.es
poolcontractorarlingtontx.com
poolcoversinc.com
poolcoversolutions.com
poolcoverspecialists.com
poolcraft.ca

15025

15026

poolcreation.com
pooldeceau.fr
pooldefender.com
pooldesigns.biz
poolealthouse.ca
poolearth.com
poolecentralpcn.nhs.uk
poolecontracting.com
pooled.au
pooleducate.com
pooleins.com
poolemckinley.com
pooler-ga.gov
pooler.pinspiration.com
poolerbiblechurch.com
poolerfunzone.com
poolerimaging.com
poolerkaratetsd.com
poolervet.com
poolesrock.com.au
poolesvilletire.com
pooley.com
poolfection1.com
poolfencingsunshinecoast.com.au
poolfilterservicing.com
poolfinancing.com
poolfurn.com
poolfurnituredirect.com
poolgearaustralia.com.au
poolguardusa.com
poolheating.com.au
poolheatpumps.repair

poolhistory.com
poolhouse.co
poolhousestudio.co.uk
poolia.no
poolicons.com
poolie.com
poolife.com
pooling.sedgwick.com
poolingacademy.org
poolkernisten.se
poolkingsaz.com
poolkingsofpalmbeach.com
poolkitgroup.com
poolleakdetectionwilmington.com
poollinersalestraining.com
poolloan.net
poollogicsd.com
poolmagic.com
poolman.com
poolmarketingexperts.com
poolmarvel.com
poolmaster-blaster.com
poolmasterinspections.com.au
poolmasterslongisland.com
poolmastersofvienna.com
pooloperationmanagement.com
poolpeopleohio.net
poolplayers.com
poolprestige.fr
poolprosbuilder.com
poolproselpaso.com
poolproslakeworth.com

15027

15028

poolprospe.com
poolrefinishing.com
poolrenovationnj.com
poolrenovationsfortlauderdale.com
poolrescue.com
poolreservation.ochealthsystem.org
poolrestoration.ca
poolrobotics.com.au
pools-by-design.com
pools123texas.com
pools321.com
pools4ever.com
poolsafetysolutions.com
poolsandspaswindlesham.co.uk
poolsbyangelo.com
poolsbybradley.com
poolsbycory.com
poolsbydcdesign.com
poolsbydesign.net.au
poolsbydesignaz.com
poolsbyprime.com
poolsbywaterama.com.au
poolsbyyork.com
poolschooler.com
poolscouts.com
poolscoutsfranchise.com
poolserviceco.com
poolservicecoronaca.net
poolserviceexpertstemecula.com
poolservicefairfax.com
poolservicehq.com
poolserviceinriverside.com

15029

poolserviceranchocucamongaca.co
poolservicestucsonaz.com
poolshockers.com
poolsidebuilders.com
poolsidecobram.com.au
poolsideheaven.com
poolsidenorthshore.co.nz
poolsideretreatatparadisevillage.con
poolsidesolutions.com
poolsidevillas109.com
poolsidewidebay.com.au
poolskimmer.com
poolsmadepossible.com
poolsoflongview.com
poolsofsolomon.com
poolsonoden.com
poolsteine-online.de
pooltablestore.com
pooltestkitscanada.com
pooltopialbk.com
poolviewcondo.com
poolvisionscorp.com
poolwerxfranchising.com
poolzdating.com
poolzmatchmaking.com
poolzpots.com
pooman.co.nz
poonamtewari.com
poonamtewari.net
poop.c1b6.com
poopatrolusa.com
poopermints.co

15030

poopertrooper.com
poopfreelawns.com
poophit.com
poophpottypads.com
poophpro.com
poopjuice.co
poopking.com
poopquestions.com
poopscoopandscape.com
poopsmartclark.org
pooptroop.net
poorcatdesigns.com
poorgolfer.com
poorialoans.com
poorjellyfish.com
poorpaulspaving.com
poorrichardspublichouse.com
poorridgecharters.com
poorunfortunatesoul.com
pooryorickjournal.com
pootel.com
pootlepress.com
pop-alleigh.com
pop-cakery.com
pop-climate.com
pop-ortho.com
pop-quip.com
pop-tv.net
pop.ci.independence.or.us
pop.com.br
pop.memphistn.gov
pop360construction.com

15031

popaction.net
popaji.com
popalock.blackhawk-dev.com
popalock.ca
popalockalexandria.com
popalockclearwater.com
popalockky.com
popalockofjacksonville.com
popalockorlando.com
popalockstpetersburg.com
popalocktampafl.com
popandfizz.com
popartfood.co.uk
popashot.us
popballoonsnm.com
popbees.buzz
popbitties.com
popbooksonline.com
popbuff.com
popcaffe.it
popcake-na.com
popchefflaw.com
popchips.co.uk
popclickle.com
popcode.app
popcodeapp.com
popcodes.com
popcolorevents.com
popcon.edgemedia.studio
popconnectaction.org
popcornbarn.ca
popcorncounty.com

15032

popcorngadget.com
popcornopolis.com
popcornpressco.com
popcorntalknetwork.com
popcouncil.org
popcreative.co.uk
popcultureclassroom.org
popcultureeditor.com
popculturenewswire.com
popculturepaintings.com
popculturewonders.com
popd.au
popdaddypopcorn.com
popdesigngroup.com
popecommunications.com
popecompetitions.com.au
popeconstruction.com
popeconsulting.com
popeconsultingtx.com
popedesign.com
popedewars.com
popedouglasrecycle.com
popefootball.com
popefranciscenter.org
popefrancishigh.org
popefrancisprep.org
popeirrigation.com.au
popejewelers.com
popejoyinc.com
popelakehuntclub.com
popelawoffices.com
popemcmeekinwood.com

15033

popepaul.herts.sch.uk
popepropertiesinc.com
popespropane.com
popeswcd.org
popevents.ca
popfilter.co
popfizzswim.com
popfoundationlv.org
pophealth.aspirehealth.org
pophealthcare.com
pophealthlc.org
pophealthlearningcenter.org
pophouse.design
popinc.net
popinsider.com
popkinbrothers.com
popkincpa.com
poplabpopcorn.com
poplabpopcorn.com.au
poplar.care
poplarauto.com
poplarbluffproperties.com
poplarcreeklawncare.com
poplarcreektowncenter.com
poplarforesthoa.com
poplargroup.com
poplargrove.ca
poplargroveutilitydistrict.com
poplarhillfloors.com
poplarlandscaping.ie
poplarosteopathy.co.uk
poplarsburnhammarket.co.uk

15034

poplarsburnhammarket.com
poplarventures.com
poplarvilleschools.org
poplarwellnessgroup.com
poplashstudio.com
popmag.com.au
popnamer.com
popnchampagne.com
popnet.instituteforlearninginnovation
popnoel.org
popocacreative.com
popoculture.stir.ac.uk
popojito.com
popowichrealestate.com
popowskishirleyattorneys.com
popozao.com
poppandassociates.com
popparties.com
popperz.co
popphones.co.nz
popphones.com.au
popphotography.com.au
poppi.website
poppiesandpaisleyevents.com
poppiesandpearlstx.com
poppiespickles.com
poppieswithpurpose.com
poppilu.com
poppingoffprojects.com
poppinpartieshouston.com
poppinpay.com
poppins-consulting.com

15035

poppot.org
poppprgroup.com
poppromos.com
poppsmarine.com
poppsresort.com
poppy-bridal.com
poppy-color.com
poppyandgeoff.com
poppyandlynn.com
poppyandpepper.com.au
poppybluephotography.com
poppydesignstudios.com
poppyfloral.com
poppygowns.com
poppygrovellc.com
poppyhillspa.com
poppylifecare.com
poppymediboutique.nkplanding.con
poppyowen.com
poppyphotographypnw.com
poppyrosephotography.com
poppyrun.org
poppysbees.se
poppyseaforistry.com
poppyselectric.com
poppysfeed.se
poppyshospitality.com
poppyspoint.com
poppystateplumbing.com
poppystreat.co
poppystudio.com
poppythewitch.com

15036

poprikareviews.com
poprivettooling.com
poproseville.com
poproseville.org
pops59.com
popsandhops.com
popsbagelry.com
popscustomleather.com
popsdiabetes.com
popsdiscountbuildingmaterials.com
popsecret.com
popsecuconst.com
popsenfitz.com
popsgrillin.com
popshoplive.com
popsicule-dev.weblogs.anu.edu.au
popsicule-staging.weblogs.anu.edu.au
popsicule.weblogs.anu.edu.au
popsmiller.com
popsocial.life
popsole.com
popsolutionsinc.com
popsparklefizz.com
popsplaceonmain.com
popsplacepsj.com
popsrepairs.com
popsrepairs.net
popssmokeshed.com
popstache.com
popstad.kulturen.com
popstroketourseries.com
popsuccess.co

15037

popsycledigital.com
poptartsbowl.com
poptech.org
poptennis-staging.tennistech.net.au
popthebubblynyc.com
popthecorkproductions.com
poptheology.com
poptoyco.ca
poptrak.com
popula.com
popular-archaeology.com
popularammo.com
popularbbq.com
popularcbdbrands.com
popularedc.com
popularisconstruction.com
popularoutdoorsman.com
popularpig.com
popularplumbing.net
populatehomes.com
populationcompass.com
populationconnection.com
populationconnection.org
populationconnectionaction.com
populationconnectionaction.info
populationconnectionaction.org
populationhealthexchange.org
populationhealthmagazine.com
populationsciences.berkeley.edu
populousmap.com
populus.online
popupdesign.com.au

15038

popupity.com
popupmusicfestival.co.uk
popuppizzalv.com
popupplaytoy.com
popuprhody.com
popupstudioed.com
popupsusies.com
popuptech.io
popwarnerorlando.com
popwire.com.sg
poracinsurance.org
poracldf.org
poradyrandkowe.pl
poranapowersteering.co.nz
porathlaw.com
porcarolaw.com
porcblasus.cymru
porcelainbushing.com
porcelaindollshair.studio
porcelainpatch.com
porcelainpatch.net
porcelainprosolutions.com
porcelainsunlimited.com
porcelanosa.materialbank.com
porcella.ca
porcellolawoffices.com
porcellos.com
porcetalia.com
porch-house.co.uk
porch-jam.com
porchandpatio.com
porchandpatio.net

15039

porchersstables.com
porches.com
porchescafe.com
porchesinn.829dev.com
porchfl.org
porchianicole.com
porchkey.com
porchlight.law
porchlightescrow.com
porchlightplans.com
porchlightpr.com
porchlightrecovery.com
porchlightvirtualtour.org
porchpartnerlibrary.com
porchpounderwine.com
porchpros-highpointnc.com
porchpros-hollandmi.com
porchsalon.com
porchswingfunding.com
porchy.co.uk
porciaediciones.com
porcupinecanvas.com
porcupinerealestate.com
porderbatrol.com
poreshield.com
poretech.com
porettaorr.com
porex.com
porex.de
porexfiltration.com
porexlifescience.com
porexlifescienceinstitute.com

15040

porexlifesciences.357am.com
porexlifesciences.com
porexlifescienscesinstitute.com
porfirios.mexicodesconocido.com.m
porfoliomedia.com
porfoliowebs.com
porfyri.com.au
porini.com
porinisafaricamps.com
poriyut-guide.com
porizekdesign.com
porizekdesigngroup.com
porizekgroup.com
pork-republic.com
pork.ie
pork360.co.za
porkiesqc.com
porkkingpacking.com
porkshop.co.uk
porky.com
porkyglobal.com
porlanaturaleza.org
pornabuselawsuits.com
pornbrainprevention.org
pornceptual.com
porndating.com
pornfreemarriage.com
pornharms.com
pornharms.net
pornharmsaction.com
pornharmsresearch.com
pornharmsresearch.org

pornhublawsuit.net
pornhublawsuit.org
porninabox.com
porntraffickinglawsuits.com
poroofing.com
poros.co.uk
porphyrianews.com
porphyrios.com
porrittgroup.com
porschecarreracup.us
porschedriving.com
porsgrunnvest.no
porshbritt.com
porsholmen.no
port-technology.net
port-xchange.com
port.kingsbay.no
port131.com
port32capecoralboatrentals.com
port32fortlauderdale.com
port32marcoislandboatrentals.com
port32naplesboatrentals.com
port32tierraverdeboatrentals.com
port393.com
porta-cams.com
porta-stor.com
porta.com.au
portabellarest.com
portableairandpower.com
portablebathroomsdirect.com.au
portablebooths.ca
portableehr.com

portablefencing.us
portablehelipad.com
portablemed.com
portableoxygenconcentratornews.o
portableplayer.games
portablepopupmarquees.webignite.
portablepower1800.com
portablestorage.ca
portablestoragebytkm.com
portablestoragereviews.com
portabletubshq.com
portacell.co.uk
portacover.co.uk
portaescapes.com
portage.com
portageapl.org
portagebay.com
portagecars.co.nz
portagecc.net
portageflorals.com
portagegroup.com
portagehousing.org
portageinvest.com
portagelake.org
portagepersonnel.ca
portagepharmacy.com
portagepointpartners.com
portagepromo.ca
portagesalarial.fr
portageterriers.com
portageur.ca
portageur.com

portagevc.com
portagevet.com
portaiceltd.ca
portail.aefo.on.ca
portail.fillactive.ca
portailconnexions.ca
portajohnoftulsa.com
portaking.com
portal-a.com
portal-dev.avchicago.com
portal-stg.avchicago.com
portal.21stdemo.com
portal.99app.com
portal.abcideabased.com
portal.aberdeenshireleasing.co.uk
portal.absolutemakeover.com.au
portal.acam.org.au
portal.acorngroupconsultants.com
portal.acqua-dent.com
portal.activelearningcentres.co.uk
portal.advancedbuildingconstruction
portal.aid-training.co.uk
portal.airpets.com
portal.ajihealthandnutrition.com
portal.alicat.com
portal.alpha-technologies.com
portal.ameda.com
portal.amwoodhomes.com
portal.analysthub.com
portal.anlan.com
portal.answeron.com
portal.apppresser.com

portal.aprevo.com
portal.arizonaeyes.net
portal.arrcoair.com
portal.arrowgroup.com
portal.assistedlivingct.com
portal.athenaalliance.com
portal.avchicago.com
portal.bannerwave.com
portal.binghamservicesinc.com
portal.blattnertech.com
portal.blokesandjoi.co
portal.blueshiftcyber.com
portal.bluestone.com.au
portal.britescan.com
portal.britishmeatindustry.org
portal.broadheadco.com
portal.brookens.com
portal.build.org
portal.byda.com.au
portal.c-sgroup.co.uk
portal.callahan.com
portal.cama.co.uk
portal.campuspeak.com
portal.cancermutual.com
portal.canopyky.org
portal.cansoft.com
portal.cargonet.com
portal.catalyzt.co
portal.ccweb.io
portal.cdsbaggage.ca
portal.ceew.in
portal.cellnet.io

15045

portal.cemasys.com
portal.cer.catholic.org.au
portal.certifiedhomeloans.com
portal.cfpa.com
portal.championgeneratordealers.co
portal.chatime.com
portal.chatime.com.au
portal.chisholmgraphics.com
portal.choose-u-sports.com
portal.chooseusports.com
portal.chykalophia.com
portal.clevelandfoodbank.org
portal.cliffsliving.com
portal.cnl.ca
portal.coachingevolved.co
portal.cokinoslaw.com
portal.colwellelectric.com
portal.colwoodinsurance.ca
portal.compedgeusa.com
portal.cooperation.ca
portal.cornerstonedefense.com
portal.cota.org
portal.cpme.org
portal.crashcreative.net
portal.cre-ltd.co.uk
portal.creativecompositesgroup.con
portal.crime-stoppers.org
portal.dadstowingservice.com
portal.daleoperating.com
portal.damsonhomes.net
portal.darcicreative.com
portal.datachecksystems.com

15046

portal.datadome.com
portal.ddrb.org
portal.decisioncounsel.com
portal.deliveryexpresslogistics.com
portal.deltastrike.com
portal.demarche.com
portal.dev.metrostudy.cloud
portal.dhmexc.com
portal.digitalchalk.com
portal.discseel.com
portal.diversifyadvisors.com
portal.dobsonfamilyinstitute.com
portal.dovedavies.com
portal.drivecst.org
portal.druo.com
portal.durhamcas.ca
portal.dynamitepromotions.co.nz
portal.dynic.com
portal.edudine.com
portal.emersonequity.com
portal.epicnine.com
portal.estatepolicett.org
portal.evansvilleregion.com
portal.evidenceforexercise.com
portal.exceltees.com
portal.execarrange.com
portal.expo-genie.com
portal.fantasktic.com
portal.fenti.co.uk
portal.festivalofauthors.ca
portal.fintechnexus.com
portal.fitnessmarketing.agency

15047

portal.flemingemploymenthub.ca
portal.flexeserve.com
portal.flexicare.com
portal.flexprintinc.com
portal.focotax.com
portal.forbestravelguide.com
portal.foundationhoc.org
portal.foxvalleymemoryproject.com
portal.freshburger.com
portal.freshintranet.com
portal.friedgoldberg.com
portal.gallup.is
portal.gardnerremodel.com
portal.generatorsupercenter.com
portal.generatorsupercenterofcharle
portal.generousfamily.com
portal.getphound.com
portal.globetracker.com
portal.gofoton.com
portal.goodwillhouston.org
portal.graynson.com
portal.griefclubmn.org
portal.hamiltoneastpl.org
portal.happinessispets.com
portal.harish.muni.il
portal.hayata.com
portal.hazelcast.com
portal.hbinsurance.com
portal.hemocue.com
portal.histosonics.com
portal.hsph.co.uk
portal.htjz.nl

15048

portal.huntbigsales.com
portal.hvaccatalyst.com
portal.iamghost.com
portal.ibmurray.co.uk
portal.iconiqcapital.com
portal.ignitemedia.host
portal.infini.systems
portal.inquesta.co.uk
portal.insidetrack.org
portal.instructortrainingonline.co.uk
portal.insuranceprofi.com
portal.insytesecurity.com
portal.itgtrans.com
portal.itrustllc.com
portal.jbsequipment.com
portal.jersey.com
portal.kalgerwoodworking.com
portal.kendalkinggroup.com
portal.kingsardine.com
portal.lathampool.com
portal.leadfreemv.org
portal.leah.org
portal.learning.humentum.org
portal.learningsnippets.com
portal.leegop.org
portal.legendpower.com
portal.level20.org
portal.lgcfht.ca
portal.lhdbenefits.com
portal.littlejohns.ltd.uk
portal.liveatwhitestone.org
portal.livellotowns.ca

portal.lmtsuccessgroup.com
portal.lomondproperty.com
portal.lsc.edu
portal.madeintheshadeblinds.com
portal.madgetech.com
portal.mantlerealty.com
portal.marktwain.net
portal.mastermeter.com
portal.mbhs.sa.edu.au
portal.mcrtrust.com
portal.medbank.com
portal.medlearnmedia.com
portal.mennohaven.org
portal.mergerealms.com
portal.michaelbernoff.com
portal.mms.org
portal.mobileheartbeat.com
portal.momofuku.com
portal.montreat.org
portal.mooveagency.com
portal.mtassociation.org
portal.multipost.com
portal.muxlab.com
portal.mydaywon.com
portal.myerseps.com
portal.myfci.ca
portal.mysites.io
portal.national-arg.co.uk
portal.nativ3.io
portal.naturalanimalcentre.org
portal.ncfie.net
portal.needles.com

15049

15050

portal.nelsonpoolcompany.com
portal.neurelmedical.com
portal.newsomeye.com
portal.nnsw.adventist.org.au
portal.nourishingnorfolk.com
portal.nucollabs.com
portal.nurseproplus.com
portal.ny28.no
portal.nyedge.gbtesting.us
portal.octopusrenewables.com
portal.onlinecoursesaustralia.com.au
portal.onlneplc.co.uk
portal.optimisticweb.co
portal.osga.com.au
portal.pacittjones.co.uk
portal.pahumanities.org
portal.paladinpos.com
portal.palmettobluff.com
portal.paradoxstudiostt.com
portal.paragonde.com
portal.parsebiosciences.com
portal.partnershiphc.org
portal.pcdstudent.com
portal.pdxdelivers.com
portal.phlfund.com
portal.pinnaclemfg.net
portal.pixellighthouse.com
portal.populationhealthexchange.org
portal.portofino-coffee.com
portal.postpartummamas.com
portal.powderkegwebdesign.com
portal.powerhouseyf.com

portal.prospergroup.co
portal.psimd.com
portal.qualitylogisticsinc.com
portal.quilsgroup.org
portal.ravinesedge.ca
portal.redcon1.com
portal.reggu.com
portal.res4people.com
portal.retinanevada.com
portal.retrofoam.com
portal.ricoh-pmc.com
portal.ridedonthide.com
portal.risingsunpools.com
portal.riskspecialtygroup.com
portal.rjbatt.com.au
portal.ricpac.com
portal.rnt.com
portal.rollaramp.com
portal.rpmbuilders.co.uk
portal.ruf.org
portal.rxsense.com
portal.rycodesign.com
portal.safebytes.com
portal.safeupload.io
portal.salamanderdesigns.com
portal.samera.co.uk
portal.samplingint.co.uk
portal.sascoafrica.com
portal.scalable.co
portal.schoolchoiceweek.com
portal.se-ortho.com
portal.selfpublishing.com

15051

15052

portal.sensorup.com
portal.serendipitylabs.com
portal.sharleencollins.com
portal.sheragency.com
portal.shredrightnow.com
portal.sixsearch.co.uk
portal.smallsat.org
portal.smartmls.com
portal.smilesavvy.com
portal.sojournapi.com
portal.soulpepperlegalmarketing.com
portal.staging.livensaliving.co.uk
portal.staging.livensalivingstudios.c
portal.star-board.com
portal.statesideapm.com
portal.stg.metrostudy.cloud
portal.storzpower.com
portal.suntideiii.com
portal.swiftlettingedinburgh.co.uk
portal.swyftcourier.ca
portal.swyftbike.com
portal.telcor.com
portal.testedhq.com
portal.the-web-guys.com
portal.thebristal.com
portal.thebushcraftcompany.com
portal.theemployergroup.com
portal.thegoalcoach.com
portal.tidewatereye.com
portal.torontowaldorfschool.com
portal.tprsbooks.com
portal.trademack.com

15053

portal.trffamilydentist.com
portal.turn7.io
portal.tylervork.com
portal.udsdealerservices.com
portal.us.riso.com
portal.usqbc.org
portal.valpowebdesign.com
portal.vermonthardwoods.com
portal.virtra.com
portal.voicedmarket.com
portal.vondos.com
portal.wardhaughproperty.co.uk
portal.waterbrooke.church
portal.webfor.com
portal.wecarepharm.com
portal.weiman.com
portal.winderpower.co.uk
portal.worksitemed.com
portal.wspanhandle.com
portal.xatp.org
portal.yateshellier.com
portal.yourbusinessmatters.co
portal.zilligroup.com
portal.zondahome.com
portal26.ai
portal4hoa.com
portalatinhomes.com
portalbernibombers.ca
portalberta.ca
portaldev.byda.com.au
portalitaly.com
portalen.nrk.no

15054

portalerandazzo.com
portalff.bbdsonline.com
portali.co.nz
portalintegrators.com
portalmyschoolplanning.myppldemo
portalofhope.com
portals.anitab.org
portals.beaed.com
portals.communikay.com
portals.computer.org
portals.near8.io
portalsofperception.org
portalsolutions.net
portalstg.byda.com.au
portalupiwine.com
portalvp.com
portamix.com
portamixglobal.com
portangelesrealty.com
portangelesuptownarts.org
portapandana.co.za
portapartynow.com
portapitcatering.com
portapost.com
portapottydepot.ca
portapottyrental.com
portapottyrentalpros.com
portaproducts.com
portaransas-texas.com
portaransas.com
portaransasgolfcarts.com
portaransastexasrealestate.com

15055

portarthuring.com
portarthurnv.com
portarthursmiles.com
portasabertas.gdmseeds.com
portascar.com
portatwater.com
portaugustalionsclub.org.au
portaunamicodafrank.ch
portaunamicodafrank.com
portaunamicodafrank.it
portavise.net
portawealth.co.uk
portballintrae.org
portbrewing.com
portbroughtonhotel.com.au
portcapitallic.com
portcast.nl
portcitiesinsurance.com
portcity.com
portcityathletics.com
portcitycapital.biz
portcitydentist.com
portcitydigital.ca
portcityeventsplanner.com
portcityfest.com
portcityflooringnc.com
portcityfoodie.com
portcitylogistics.com
portcitymarketing.com
portcityplasticsurgery.com
portcitypressurewash.com
portcitypups.com

15056

portcityseniorinsurance.com
portcitysigns.com
portcitywash.com
portcitywraps.net
portclintonpd.org
portclydekayaks.com
portcovingtonwhy.com
portcreditsmiles.ca
portcw.com
portdiscovery.org
portecuaconsulting.cpa
portegaragevanhorne.ca
portelginchiropractic.com
portelgincottagerentals.ca
portellilawyers.com.au
portenoire.co.uk
porteplume.fr
porterandlukes.com
porterandpresleyrenovations.com
porterandyork.com
porterbatco.com
porterbrandenburg.com
portercap.com
portercapitalgroup.com
porterconstruct.com
porterconsulting.com.au
porterconsultinghr.com
portercottagesheffield.com
porterdirtanddemo.com
portereng.com.au
porterfarmlaw.com
porterfield.co.uk

portergroupre.com
porterguidrylaw.com
porterhealthcare.com
porterhousecontractingllc.com
porterhousehotel.com.au
porterhousemarketing.com
porterinsulation.com
porterinsuranceinc.com
porterkinney.com
porterkyle.com
portermarinesalvage.com
portermillsolarmaryland.com
porternovelli.ca
porternovelli.co.nz
porternovelli.com
porternovelli.com.au
porternovelli.kiwi
porternovelli.nz
porterpro.pauldavis.com
porterproperties.com
porterrealty.com
porters.org
portersagsolutions.com
portersavenuedoctors-dagenham.n
porterscollegestation.com
portershed.com
portersneckdental.com
portersneckvillage.org
portersplumbingtx.com
porterspubeaston.com
porterspuptreats.com
porterstansberry.co

15057

15058

portertitletx.com
porterville2030gp.com
porterwarehousing.com
portesetfenetresoptimum.com
portesstandre.com
portevllic.com
portexas.com
portexas.org
portexasparatodos.org
portfieldsrise.co.uk
portfireevents.com
portfolil-oh.co.uk
portfolio-oomph.com
portfolio-persedo.square205.com
portfolio.adamrickman.com
portfolio.artandlogic.com
portfolio.daake.com
portfolio.enterpriseconsulting.com.a
portfolio.epiccreative.com
portfolio.foodiepro.com
portfolio.frisseblikken.com
portfolio.grmmb.com
portfolio.hakkarainen.design
portfolio.hawkemedia.com
portfolio.kroost.net
portfolio.larabanker.com
portfolio.lgibbs.art
portfolio.litslink.com
portfolio.mittera.com
portfolio.mtabk.com
portfolio.pixel-lab.uk
portfolio.reclaimdigital.com

portfolio.smart-homes.co.uk
portfolio.streamcompanies.com
portfolio.suitedconnector.com
portfolio.sydneywebtech.com.au
portfolio.vimphotosandevents.com
portfolio.vitech.dev
portfolio.weschilders.com
portfolioadvisor.com
portfoliobrothers.com
portfoliocc.com
portfolioexecutive.biz
portfoliohairsalon.com
portfoliopalette.com
portfoliorecovery.com
portfoliorisksolutions.co
portfolioshow.ptcollege.edu
portfoliowaterfall.com
portfolioxpert.com
portfolioxray.com
portfourchon.com
portftp.com
porth.io
portharborconstruction.com
porthardydental.ca
porthaven.co.uk
porthavenmanor.com
porthaynandco.com
porthcothanhouse.co.uk
porthole.com
porthouston.com
portialow.com
portico-services.com

15059

15060

portico3807.com
porticobenefits.com
porticocollection.com
porticofairhope.com
porticomiami.com
porticoprm.com
porticoservices.com
porticowaterfront.com
portiermedia.com
portigal.com
portillosales.com
porting.com
portinnlandet.no
portinox.com
portionpac.com
portions.ca
portions.com.au
portjeffcc.com
portjeffchiro.com
portjeffdocumentaryseries.com
portjefferson.stopobesityforlife.com
portjervisfire.org
portkc.com
portkennedyiga.com.au
portkennedyps.wa.edu.au
portland-and-vancouver.pdclientrevi
portland-communications.com
portland-propertymanagement.co
portland.aceds.org
portland.classicpianos.net
portland.classicpianosdev.com
portland.jan-pro.com

15061

portland.momcollective.com
portland.tagmarketingdesigns.com
portlandarchitect.org
portlandartmuseum.org
portlandbiblechurch.com
portlandbiblecollege.org
portlandbicycletours.com
portlandbk.com
portlandboudoirstudio.com
portlandcannabismarket.com
portlandcarriagedoors.com
portlandcatering.com
portlandcatvet.vet
portlandclinic.net
portlandcloset.com
portlandcompostclaims.com
portlandcrawlspaceservices.com
portlanddisabilitylaw.com
portlanddisposal.com
portlanddoghotel.com
portlandduiguy.com
portlandfacedoctor.com
portlandfamilydentistry.com
portlandfashioninstitute.com
portlandfinancialadvisorsnetwork.co
portlandfitnessequipment.com
portlandfs.com.au
portlandgolfcourse.com
portlandgyms.muvfitness.com
portlandhomechef.com
portlandhopegala.org
portlandiawine.com

15062

portlandmaine.com
portlandmainejunkremoval.com
portlandmedium.com
portlandmetrochamber.com
portlandmetrorv.com
portlandmh.com
portlandmidcentury.com
portlandnews.com
portlandnorthdental.com
portlandoculoplastics.com
portlandparksgolf.com
portlandpattern.com
portlandpayroll.com
portlandpe.com
portlandperioimplantcenter.com
portlandpersonaltrainer.com
portlandpersonaltraining.com
portlandpinesmhrvpark.com
portlandpinesrvpark.com
portlandplace.com
portlandplasticpackaging.com
portlandpressurewashes.com
portlandprivateschools.com
portlandpump.com
portlandreloguide.com
portlandrentalhomes.com
portlandrescuemission.org
portlandrevels.org
portlandrvpark.com
portlandscondos.com
portlandscrew.com
portlandscrew.net

15063

portlandscrew.site
portlandshakes.org
portlandsoftwaredevelopers.com
portlandstoneware.com
portlandstuccoinc.com
portlandsymphony.org
portlandtheatre.com
portlandtoothfairy.com
portlandtreatment.com
portlandvetmi.com
portlandvolleyballclub.com
portlandwalkintubs.com
portlandwellnesscare.com
portlandwhiplashspine.com
portlandyachtclub.com
portlavacaed.org
portlibertybayonne.com
portlibertynewyork.com
portlincoln.boylen.dev
portlincoln.clubs.bowlslink.com.au
portlincolnhotel.com.au
portlog.com
portludlowresort.com
portma.com
portmacquarie.panthers.com.au
portmacquariecaravans.com.au
portmacquariedentur-eclinic.com.au
portmacquariehotel.com.au
portmacquariephysiopilates.com.au
portmagi.windsor.no
portman.jambistaging.com
portmanmansions.com

15064

portmannconsulting.ch
portmanteau.com
portmarnock.com
portmcneilldental.ca
portmdmedicalwellness.com
portmelbourneiga.com.au
portmelbournesc.vic.edu.au
portmigration.com
portmoodydrugtesting.com
portmoodypanthers.com
portmuskogee.com
portnerandphillips.com
portnerpress.com.au
portneuf.graydigitaldev.com
portneuf.graydigitaldev.net
portneufdev.graydigitaldev.com
portneufensemble.com
portneufstg.graydigitaldev.com
portnikaumarine.co.nz
portnoarlungabowlingclub.org.au
portnox.com
portnoygallery.com
porto-cruz.com
porto13.no
portobellopubco.com
portobellosquare.peabody.org.uk
portoco.com
portoconnorchamber.com
portocruz-stg.yly.tech
portofavoyelles.com
portofbenton.com
portofbenton.net

15065

portofblyth.co.uk
portofcallmedia.com
portofcentralia.com
portofcolumbia.org
portofeastport.org
portofedmonds.gov
portofedmonds.org
portofh.org
portofhouston.com
portofhueneme.com
portofino-coffee.com
portofino.bm
portofinoatlascolinas.com
portofinoharbor.com
portofinoharbour.com
portofinoschatt.com
portofinosofwaco.com
portofinovillage.exclusivepm.net
portofkimberleymarina.com
portofmermentau.com
portofnordfjordeid.no
portofrochestermarina.com
portofvinton.com
portofvirginia.com
portokea-suites.com
portolaareahistoricalsociety.org
portolabaseball.org
portolaoakcapital.com
portolasystems.net
portolio.co.uk
portolympia.com
portorcharddentist.com

15066

portorlighting.com
portosbakery.com
portovistasd.com
portozante.com
portpages.com
portperryplace.ca
portperrywellnesscentre.com
portphillip.vic.edu.au
portpoint.com
portpools.com
portqii.app
portrailc.com
portrait-foundation.com
portraitboutique.com
portraitfoundation.com
portraitkansas.com
portraitpal.ai
portraitpricing.daveyandkrista.site
portraits.lilyhayesphotography.com
portraits.tamarkasparian.com
portraitsanddreams.com
portraitsbyjayasri.com
portraitsbykendra.ca
portraitsbylisaann.com
portraitsbypriya.com
portraitsbyrex.com
portraitsbyrlee.com
portraitsbyryan.com
portraitsbytris.com
portraitsofrecovery.org.uk
portraitsolicitors.com
portrasdaindustria.com.br

15067

portrasdofogo.com.br
portrayalephotography.com
portreekitchens.co.uk
portregiscarehome.com
portretwedstrijd.qvnh.nl
portrickabycp.com.au
portrix-ls.com
portrix-ls.de
portroyalsoundfoundation.org
ports-direct.com
portsalut.co.uk
portsalut.nl
portscapeapartments.com
portsdirect.com
portseahotel.com.au
portsecurityusa.com
portservice.se
portsideadvertising.com
portsidebistro.com
portsidecoffeeandgelato.com
portsidefestival.com
portsidegelatoandcoffee.com
portsidegrandedunes.com
portsidela.com
portsideinoldtown.com
portsideinsurance.ca
portsidepier.com
portsideplumbing.com.au
portsidestrategies.com
portskillsandsafety.co.uk
portsmouthartsdistrict.com
portsmouthbrewery.com

15068

portsmouthchristianoutreachministri
portsmouthdentalcare.net
portsmouthdentalcare.us
portsmouthgarageservices.com
portsmouthmuseumsfoundation.org
portsmouthpaintingcompany.com
portsmouthsoaps.com
portsmouthsymphony.org
portsmouththriller.com
portsmouthyouthfootball.com
portsofcallresort.com
portsofcallvillas.com
portsofindiana.com
portsorell.clubs.bowlslink.com.au
portstanleysailors.com
portstephensremovals.com.au
portstephenswaterskilodge.com
portstjoeboatstorage.com
portsvacation.com
portsvacovidinfo.com
portsvaevents.com
porttechnology.org
porttherapeutics.com
porttms.com
porttoplant.com
porttrainingservices.co.uk
portugal-realestate.com
portugal.alpha.org
portugal.chapters.comsoc.org
portugal.endeavor.org
portugal.news.xerox.com
portugal.uli.org

portugalbuyersagent.com
portugalchoice.co.uk
portugalcircus.com
portugallovers.com
portugalmarinesurvey.com
portugalonline.com
portugalrealestate.ch
portugalsimples.com.br
portugues.logos.com
portugues.verbum.com
portuguese.harvestrestore.com
portulanainstitute.org
portumbehavior.org
portumbehavioral.com
portumnmarine.ie
portvincentfcp.com.au
portwakefieldcaravanpark.com.au
portwashingtonfamilydentistry.com
portwashingtonnorth.org
portwayfamilypractice.co.uk
portwelshpool.clubs.bowlslink.com.
portwindsor.com
portx.io
portxlogistics.com
porzioplanning.com
pos-trafikskola.se
pos.gileslandscapes.co.uk
pos.nuvioo.com
pos.shopline.hk
posaridgefield.com
poschickens.com
posci.net

15069
15070

poscmn.com
poscopublicity.com
pose.online
pose4photo.com
poseida.com
poseidon.icatchgroup2.dev
poseidonos.com
poseidonsigma.com
poseidonsystems.net
posemultisurfacesfortin.ca
posemultisurfacesfortin.com
poseparty.co
posexperts.ca
posey-intl.com
poseycorp.com
poseydentallab.com
poseyeventdesign.net
poseysautowrecking.com
posfdv.digital
posh.com
poshabodes.com
poshandpopular.com
poshandprettybrows.com
posharabia.com
poshardconsulting.com
poshautodetail.com
poshbeautyandwellness.com
poshbeautyloungefl.com
poshbounceco.com
poshbridal.com
poshestetika.com
poshgin.com

poshinteriorstudios.com
poshmediaco.com
poshpawspetcaresc.com
poshpeoplemagazine.com
poshpier.com
poshplanningandevents.com
poshposydesigns.com
poshsalonbrentwood.com
poshsalonwbg.com
poshsouthphotography.com
poshtotlearningacademy.com
poshusa.org
poshvows.com
poshweddingrentals.com
posi-pack.com
posied.com.au
posies-interior.com
posillicoinc.com
posim.com
posin.com
posinstantrebates.com
posipack.com
posipeeps.com
positano3.daveyandkrista.site
positanophotographer.com
posithivagruppen.se
position-imaging.com
position.com.au
positionforce.com
positionhygiene.com.au
positioninsurance.com
positionpropertygroup.com

15071
15072

positiontech.com
positiontradingwithgreg.com
positionwealth.com
positiv.tv
positive-matters.org
positive-pathways.co.uk
positive-posture.com
positive-rxblog.com
positiveactioncleaning.com
positiveadvisory.com.au
positiveanimalwelfare.co.uk
positiveanimalwelfare.com
positiveanimalwelfare.net
positiveanimalwelfare.org
positivearth.com
positiveassetmanagement.co.nz
positivecoach.com
positivecomputing.com
positiveconsulting.com.au
positivecontentfactory.com
positivecontribution.com
positivecurrentsllc.com
positivedevelopmentpsychology.com
positiveelectricllc.com
positiveenergycenter.com
positiveequation.com
positiveeyeons.com
positivefinancialsolutionsllc.com
positivefood.net
positivegold.org
positivegrace.com
positivehealthcare.net

positivehomeservices.com
positiveifa.co.uk
positiveifp.co.uk
positiveimage.com
positiveimpact.me
positiveimpactadv.com
positiveimpactconstruction.com
positivek9training.com.au
positivelanding.com.au
positivelendingsolutions.com.au
positivelivinggroup.com
positively-delicious.com
positively-living.org
positively-portraits.com
positivelyaba.com
positivelydisruptive.biz
positivelyflourishing.co
positivelyjane.net
positivelylife.co.uk
positivelymebane.com
positivelypet.org
positivelypools.com
positivelyu.org
positivemediahawaii.com
positivemenssupport.com
positivementor.co.nz
positivementor.com
positivementor.com.au
positivemindpractice.co.uk
positivemindsglobal.com
positivemoney.com.au
positivemoney.eu

15073

15074

positiveoutlookcounseling.com
positiveoutlookllc.com
positiveparentingnews.org
positivepassioncandles.com
positivepathfoundation.org
positiveperformance1.com
positivepersuasion.com.au
positivephocus.com
positivephocus.org
positivephysicians.com
positiveplus.com
positivepolarity.org
positiveposture.com
positivepowernutrition.com
positiveprescription.com
positivepurchasing.com
positivepurchasing.es
positiverealestate.co.nz
positiverealestate.com.au
positiverecovery.com
positiverelating.com
positiverelating.com.au
positiveroutines.com
positiveselfesteem.com
positivesentiment.com
positivesobrietyinstitute.com
positivesolutions.school
positivesolutions.com
positivespiraler.no
positivestepsfertility.com
positivestepstherapy.com
positivetaxsolutions.com.au

positiveteaching.multilit.com
positiveturbulence.com
positivevoices.com
positiveworks.org
positivity.bronsonhealth.com
positivity.rate.com
positivitybychoice.com
positivityfertility.com
positivityinfusion.com
posm.stir.ac.uk
posmantierlaw.com
posnercenter.org
posonline.unijorge.edu.br
pospoint.com.au
posproject.org
posrepairdepot.com
possibilitiesclinic.com
possibilitiesconference.com
possibilitiesinside.com
possibility-cp.com
possibilitylabs.org
possip.com
possumbrisbane.au
possumcatcher.au
possumhall.com
possumkingdomlake.org
possumknitwear.co.nz
possumlodgecabins.com
possummanbrisbane.au
possummerinoknitwear.co.nz
possumremoval.au
possumtrace.com.au

15075

15076

possumtrotimpact.com
possumwellranch.com
post-funnel.com
post-industrial.institute
post-polio.org
post-tension.com
post-traumatic-stress-injury.com
post.moma.org
post158.org
post1952.com
post433.com
post53.org
postacuteconsulting.com
postadoptioncenter.org
postaga.com
postagemeterrental.com
postalbluebookhelp.com
postalboxquebec.ca
postalboxquebec.com
postalcenter.com.mx
postali.com
postalicore.com
postalimpact.com
postalpromailboxes.com
postalytics.com
postalzoom.com
postandrail.net
postapr.com
postautolic.com
postbioticsinc.com
postbump.com.au
postcaptain.com

postcard.one
postcardgetaways.com
postcardgetaways.net
postcardjar.com
postcardsforfriends.com
postcardshows.com
postcardtravelbytara.com
postchicago.com
postcleaningservice.nl
postclosepro.com
postcodeadvertiser.co.uk
postcodesoftware.com
postcodesoftware.net
postcommissioncap.com
postcovidcarecenters.org
postdata.prodavinci.com
postday.us
postdocportal.org
postdocsoc.trin.cam.ac.uk
postdoom.com
posterappraisal.com
posterbill.com
postercabaret.com
posterchildagency.com
posterclub.dk
posterfactory.com.au
posterity.fund
posterityhealth.com
posterngatesurgery.nhs.uk
postersforparks.org
posterstore.cakemusic.com
postex.com

15077

15078

postexitpurpose.com
postfallsautoauction.com
postfallsbraces.com
postfallsmartialartsandfitness.com
postfallsortho.com
postfallsorthodontics.com
postfamilyfarm.com
postfunnel.com
postgamepass.com
postghost.io
postgrading.com
postgrado.ufv.es
postgradowarnermusic.com
postgradproblems.com
postguidebook.com
posthire.com
posthoc.com
posthotelleavenworth.com
posthouse.tv
posthousesydney.com
posthumancare.org.uk
postimpressions.co.nz
postingbay.com
postinsuranceprogram.com
postinvestmentsupport.com
postipuistonpysakointi.fi
postjobmatches.com
postkatrinastella.com
postlaunch.io
postlgroup.com
postlic.com
postmanlaw.com

postmannetwork.printengine.com
postmansmtp.com
postmarketil.com
postmarklondonhomeuserguide.co.u
postmayachtgroup.com
postmedia.nl
postmergerintegration.com
postmistress.com.au
postmktg.com
postmm.com
postmushypothekenenverzekeringer
postmy.jobs
postnationalcerealday.com
postnet.com
postnetfranchise.com
posto.ca
postoakenergy.com
postoakmin.com
postoakminerals.com
postobjectivist.com
postodesaude.com.br
postofficesnearme.org
postoftheday.live
postonformbook.com
postonnord.com
postopazzo.com
postopm.com
postoprecovery.com
postos.com
postpartum.org
postpartumdepression.org
postpartumdietitians.com

15079

15080

postpartumhealthalliance.org
postpartumnanny.com
postpartumprogress.com
postprepress.com.au
postpromedia.com
postquantumtek.com
postr.com.au
postracerunnersclub.com
postroadstages.com
postroadstudio.com.au
postrockpartners.com
postroefuture.com
posts.abitofcraic.xyz
posts.thequbitreport.com
posts.yogiyo.co.kr
postscript.crane.com
postseccollab.org
postsecondarycommission.org
postsecondarydata.sheeo.org
postsecondaryita.org
postsemaglutidecoach.com
postshift.com
postship.app
postsig.com
postslc.com
postsnippets.com
poststreetsurgery.com
postsurgicalpain.org
postsurvey.co
posttimedaily.com
posttrade360.com
posttraumainitiative.org

posttraumaticparenting.com
posttraumaticstressinjury.com
posttraumaticstressinjury.info
posttraumaticstressinjury.net
posttraumaticstressinjury.org
posttypes.com
postu.education
postule.com
postupcreative.com
posture-conseil.com
posture-perfect-chiropractic.com
posture-positive.com
postureandwellness.co.uk
posturebalance.co.uk
posturebalance.com
posturecyber.com
posturerestorations.com
posturescoliosis.com
postureworks.co
postureworksdenver.com
postureworksla.com
posturrre.com
postvillevet.com
postyfest.com
posycutflowers.com
posync.com
pot.vegas
pot2pot.com
potadv.com
potager.ie
potassium-bicarbonate.com
potassium-carbonate.net

potassium-nitrate.net
potatoesusa.com
potatoglory.com
potatogoodness.com
potatoresearchcluster.ca
potatoroil.com
potatorolls.com
potatouniversity.com
potawatomipropertyowners.com
potbrandinghouse.com
potcakecellars.com
poteauvalleyveterinary.com
poteetconstructionservices.com
potelco.net
potelcoelectricalupgrades.com
poten.com
potens-uk.com
potentchiro.com
potentgoodsla.com
potentia.solutions
potentiacap.com
potentiahr.ca
potentialawakens.com
potentialchange.com.au
potentialcollege.org
potentialdevelopment.org
potentialgroups.com
potentialinc.org
potentialistfuture.com
potentialperu.com
potentialphysicaltherapy.com
potentialsinc.com

potentialsmagazine.ieee.org
potentialworship.com
potentiametrics.com
potentiatax.com
potentiawealth.com
potentiaworkforce.com
potentsapiens.com
potenture.com.au
potenxialbysofy.com
potenzacentrale.com
potenzamicroneedling.com
potetfestival.no
potheadlife.com
pothole.com.au
potholefairy.com
potholerepair.com
potifyni.com
potina.com
potluckbrainstorm.com
potluckfoodrescue.org
potmonk.com
potomac-law.com
potomac.ai
potomac.io
potomacanxietycenter.com
potomacassurance.com
potomaccompany.com
potomacconcierge.com
potomacdentalcentre.com
potomaceagle.com
potomacedison.driveteam.com
potomacexchange.org

potomacfalls-rehab.com
potomacgardencenter.com
potomacha.com
potomacheritagehomes.com
potomacholistics.com
potomacinfosystems.com
potomacinvestment.com
potomacisee.org
potomaclanes.com
potomaclawn.com
potomacmetal.net
potomacmineralgroup.com
potomacpartnership.org
potomacpartnersllc.com
potomacpediatricdentistry.com
potomacrivercampground.com
potomacriverclinic.org
potomacriversup.org
potomacshorescommunity.com
potomacstation.org
potomacsteel.com
potomacvalleyhospital.com
potomacviewenergy.com
potoofinancial.com
potorti.com
potosicity.com
potosifirst.org
potosir3.org
potosistudents.com
potportal.net
potrancodentalandbraces.com
potrerolaunch.com

15085

potreromed.com
potreronuevofarm.org
potruscpa.com
pots.developmentchecklist.com
potscare.com
potscarepackage.com
potsdam-naz.org
potsdaminsurance.com
potshops.directory
potsolve.com
potssyndrome.info
potstockalerts.com
potstreatmentreport.com
pottawatomie.stage.bluezonesproje
pottenendvillagehall.co.uk
potter-electric.com
potter-perrone.com
potter-productions.net
pottercohenlaw.com
potterconstructionservices.com
potterdrugrochester.com
potterdrugs.com
pottergroupre.com
potteriescentre.co.uk
potterleague.org
potterplace.org
potterridge.com
pottersbarspiritualistchurch.co.uk
potterscannabc.com
pottersfieldfunerals.com.au
pottersfields.co.uk
pottershouse.org.gt

15086

pottersieg.com
pottersindustries.com
pottersmooring.co.uk
pottersplacepottery.com
pottersprintingshop.com
pottersstorage.com
potterswaxmuseum.com
pottertravel.com.au
potterviolins.com
potterybeginners.com
potterybyheather.com
potterybytweel.com
potteryfaqs.com
potteryparlor.com
potteryperfect.com
potteryperfection.net
potteryshowcase.arett.com
potteryworld.com
potting-shed.com
potts-law.com
pottsgroup.com.au
pottspointpartnership.com.au
pottstownautomotiverepair.com
pottwine.com
potty.app
pottytots.com
pottytrainedpuppies.com
potuspaper.com
pouatumanuka.co.uk
poucherlaw.com
pouchmarketing.com
pouchproduction.com

15087

poudrenoire.ca
poudreoverlookhoa.com
poudreproperty.com
poudresportscar.com
poudretrailsapartments.com
poudrevalleycapital.com
poudrevalleyfamilydental.com
poudrierbradet.com
poughkeepsieanimalwellness.com
poughkeepsiego.com
pouillon-podiatry.com
pouillonpodiatry.com
poulet.ca
pouletbleupgh.com
pouletfresh.com
poulinantique.com
poulinantique.net
poulinantiques.net
poulinauction.net
poulinauctions.net
poulincooling.com
poulincooling1.rynosites.com
poulinfireandflood.com
poulinfirearm.com
poulinfirearms.com
poulingunauction.com
poulingunauctions.com
poulinsantique.com
poulinsantique.net
poulinsantiques.com
poulinsauction.com
poulinsauction.net

15088

| |
|---|
| poulinsauctions.com |
| poulinsauctions.net |
| poulinsfirearmsauctions.com |
| pouloscoates.com |
| pouls.com |
| poulsborotary.org |
| poulsenacehardware.com |
| poulsencascadetackle.com |
| poulsenstovesandfireplaces.com |
| poulterra.com |
| poultry-health.co.uk |
| poultry.firstservicebank.com |
| poultry.tamu.edu |
| poultryandfeedsolutions.com |
| poultryhealth.co.uk |
| poultryhealthservices.com |
| poultryledlights.com |
| poultryledlights.it |
| poultrytrust.com |
| pounceon.it |
| pound250.com |
| poundcoffeeroastery.com.au |
| pounddesign.com |
| poundhillmedicalgroup.co.uk |
| poundinstitute.org |
| poundofground.com |
| poundridgecosmeticdentistry.com |
| poundspm.com |
| poundspuppies.com |
| pourboire.heoh.net |
| pourbottleshop.com |
| pourboycoatings.com |

15089

| |
|---|
| pourboyzbartending.com |
| pourciau.com |
| pourcityroasters.com |
| pourcocktailbar.com |
| pourdecisionsmobilebarcapecod.co |
| poured-out.org |
| pourhousedallas.com |
| pouriton.org |
| pourlafamille.ca |
| pourlafrance.com |
| pourlafrance.com.mx |
| pourmoi.com |
| pournader.us |
| pouronchillicothe.com |
| pourpetoskey.com |
| pourquoinousservons.ca |
| poursandpetalsevents.com |
| poursteady.com |
| pourtoujours.ca |
| pourvoirielaclacroix.ca |
| pourvoiriemstlouis.com |
| pourwinebarbistro.com |
| pousadaartedanatureza.com.br |
| pouschinecook.com |
| pousiohmr.pt |
| pouthair.com.au |
| poutpoutfish.com |
| pouvetgroup.com |
| pov.international |
| pov.studio |
| povagency.io |
| povertyinequality.scot |

15090

| |
|---|
| povertymatters.events |
| povertyrichesandwealth.com |
| povertystudiescases.org |
| poveysurvey.com |
| povmagazine.com |
| povo.com.br |
| povsport.com |
| powa.com |
| powan.org |
| poway-psea.org |
| powayah.com |
| powayanimalhospital.com |
| powayintegrityautomotive.com |
| powaykidsdentalcare.com |
| powaysea.org |
| powayvalleycenter.com |
| powderandsmoke.com |
| powderbuoy.com |
| powdercoatingabq.com |
| powdercoatingbyvanous.com |
| powdercoatingexpert.com |
| powdercoatingsalem.com |
| powdercreekcowboys.com |
| powderdayzchalet.com |
| powderedwigsociety.com |
| powdergalv.com |
| powderglades.com |
| powderhook.com |
| powderhornracing.org |
| powderkegwebdesign.com |
| powdermetalparts.com |
| powderridge.com |

15091

| |
|---|
| powderridgevets.com |
| powderriverdental.com |
| powdersee.com |
| powderspringscharterbus.com |
| powderstrip.com |
| powdersvillewater.org |
| powdertech.fi |
| powderwatts.com |
| powderwp.com |
| powdot.com |
| powell-land.com |
| powell-llc.com |
| powellandcomp.com |
| powellandson.com |
| powellbroadcasting.com |
| powellbrothersquincy.com |
| powellcre.com |
| powellcwm.com |
| powelldoulaservices.com |
| powellfamilydentalwy.com |
| powellfoundation.org |
| powellgardens.org |
| powellheatingandcoolingin.net |
| powellhighalumni.org |
| powelllandscapedesign.com |
| powellmajestro.com |
| powellmediaconcepts.com |
| powellmoving.com |
| powellpark.com |
| powellponderings.com |
| powellrelocationgroup.com |
| powellriver.starlocal.ca |

15092

powellriverenergy.com
powellriverkings.com
powellriverminorhockey.com
powellssteamer.com
powellsstockfeeds.com.au
powellstreetfestival.com
powelltaxlaw.com
powelltn.org
powelltnfamilydentist.com
powelltownship.org
powellzone.com
powen.fi
powentertainmentmergersettlement
power-equip.com
power-gem.co
power-marketing.com
power-packer.com
power-packer.nl
power-payments.com
power-payments.com.br
power-scripting.com
power-solutions.tae.com
power-sync.com
power-tek.ca
power.cloud
power.ieeesiliconvalley.org
power.tslproducts.com
power2chooselubbock.com
power2playtickets.com
power2practice.com
power2thepeoplenjelectric.com
power4ip.com

power4pilates.com
power9.co.uk
powerampdesign.net
poweranalytics.com
powerandcartwright.com
powerandcomfort.au
powerandfitnessbn.com
powerandgraceschool.com
powerandlove.org
powerandpresencecoaching.com
powerandsolargroup.com
powerandsolargroup.com.au
powerarena.com
powerassured.com
powerathletehq.com
powerav.com.au
powerbacktopeople.us
powerballlawyer.com
powerbandsolutions.com
powerbanken.dk
powerbar.ca
powerbar.com
powerbiheroes.com
powerbiking.co.uk
powerbikurssi.fi
powerbikurssit.fi
powerbird.com
powerblanket.com
powerboatandrib.com
powerboilersales.com
powerbook.thirdway.org
powerbooker.co.uk

powerboost.com
powerboostmassage.com
powerboostmassager.com
powerbore.com
powerbox360.com
powerbrace.com
powerbrake.us
powerbreathe.com
powerbreather.co.uk
powerbreather.com.au
powerbridge.us
powerbrosva.com
powerbusway.com
powerbusway.org
powercarehealth.com
powercenters.vestar.com
powercentralasia.org
powerchips.com
powerchoiceil.com
powercleaningspecialists.com
powercleanouts.com
powercleanwipes.com
powerclearwiperblades.com
powerclearwipers.com
powerclimber.be
powerclimber.com
powerclimber.de
powercloud.de
powercoalition.org
powercoatworks.com
powercoinckubota.com
powercomllc.com

powercommunicating.com
powercomsolutions.com.au
powerconcretecoatings.com
powerconferenceinc.com
powerconnect.no
powerconsulting.au
powerconsulting.com
powerconsumer.epgacceleration.co
powercosts.com
powercouplescounseling.com
powercoupleseducation.com
powercourt.online
powercourtchicago.com
powercourtusa.com
powercraftelectrical.com.au
powercreativemedia.com
powered.io
powercredit.com.br
powercube.net
powerdharma.com
powerdialer.org
powerdigital.com
powerdigitalmarketing.com
powerdigitalmarketing.io
powerdistributionblocks.com
powerdistrict.com
powerdrivendiesel.com
powerdrychicago.com
powerdrykc.com
powerdumpsterrental.com
powered-by-neadso.com
powered2go.com.au

poweredby-startdate.co
poweredbyagile.com.au
poweredbybitcoin.com
poweredbybitcoin.org
poweredbycentri.com
poweredbycompanionprotect.com
poweredbydigitate.com
poweredbygo.com
poweredbygeorgiamilk.com
poweredbyground.com
poweredbyhilliard.com
poweredbyimpactzone.com
poweredbyjiffy.com
poweredbylta.com
poweredbylucent.com
poweredbypartners.org
poweredbyprint.com
poweredbyprisma.com
poweredbyrkd.com
poweredbyrory.com
poweredbyrtc.com
poweredbyscience.idorsia.com
poweredbyservy.com
poweredbysupernova.com
poweredbytext.com
poweredgeproducts.com
poweredstudios.com.au
poweredupclinics.com
poweredxpeople.org
powerelectric.com
powerelectronictips.com
powerequipment.com.au

15097

powerequipmentleasing.com
powerexcel.com
powereyephi.com
powerfieldenergy.com
powerflexcables.com.au
powerflexcablesusa.com
powerflexgym.com
powerflow-yoga.com
powerflowpro.com
powerfoodsmealprep.com
powerforce.global
powerforcejax.com
powerforwardwithpso.com
powerfues.com
powerful.sierraclub.org
powerfulallies.com
powerfulcalm.com
powerfulcreator.com
powerfulimpact.com
powerfulladiesttt.org
powerfulliving.com
powerfullsolarinc.com
powerfulmediasolutions.com
powerfulministryteams.com
powerfulmomentsevents.com
powerfulpaychecks.com
powerfulpeopleplan.com
powerfulpresentationsandyou.com
powerfulpurses.com
powerfulrc.com
powerfulwords.com
powerfunds.net

15098

powerfusion.com
powergas.uk
powergeer.com
powergeerbuffet.com
powergeerecom.com
powergenerationnation.com
powergenics.com
powergistics.co.uk
powerglowyoga.com
powergraze.com
powergrazehop.com
powergrazerun.com
powergridcomponents.com
powergridreport.com
powergridtoday.validity.com
powerhausstudio.com
powerhold.com
powerholdlvt.com
powerhoundaustralia.com.au
powerhour360wa.com
powerhourstocks.com
powerhouse-coaching.com
powerhouse-leaders.com
powerhouse.ca
powerhouse.tagmarketingdesigns.c
powerhouseandco.com
powerhousebcp.com
powerhousecyclewv.com
powerhouseexcavation.com
powerhouseexcavationok.com
powerhousefactories.com
powerhousegymaurora.com

15099

powerhousejunkcleanouts.com
powerhousejunkremovalohio.com
powerhouseketo.com
powerhouselacrosse.org
powerhousemechanics.com
powerhousememberships.com
powerhouseministorage.com
powerhousemoversnj.com
powerhousenews.com
powerhousepageantry.com
powerhouserecruiter.com
powerhouserowllc.com
powerhousesports.com.au
powerhousestl.com
powerhouseupskill.com
powerhousevirtual.com
powerhousewomen.co
powerhouseyf.com
powerhub.com
powerhub1800.com
powerhvacsales.com
powerinbox.com
powerincooperation.com
poweringgreatness.com
poweringkansas.org
poweringks.org
poweringlivelihoods.org
poweringmichiana.com
poweringnd.com
poweringnd.org
poweringnm.com
poweringnm.net

15100

poweringnm.org
poweringnorthdakota.com
poweringpacificnorthwest.com
poweringpacificnorthwest.org
poweringpacificnw.com
poweringpacificnw.org
poweringpartnerships.ca
poweringpastcoal.net
poweringpastcoal.org
poweringsandiegosfuture.com
poweringthepacificnorthwest.com
poweringthepacificnorthwest.org
poweringwisconsin.org
poweringwyoming.org
poweringyourretirement.com
poweringyearforward.org
powerinnature.org
powerinnovations.com
powerintherapy.com
powerjungle.org
powerkidsclub.org
powerlab.ca
powerland.ca
powerlaw.ca
powerleaf.com
powerlearningny.com
powerlease.ca
powerlease.com
powerleaves.com
powerlender.com
powerliftingdemo.mysites.io
powerliftstudio.com

15101

powerlineathletics.net
powerlinepodcast.com
powerlinereporting.com
powerlines.seattle.gov
powerlinktech.com
powerlist.longislandpress.com
powerlogprojects.co.uk
powermaedis-mastermind.com
powermarkets.org
powermasterfitness.com
powermasterfuels.com
powermation.com
powermeacademy.com
powermentstudio.nl
powermeter.com
powermetric.au
powermetric.com.au
powermetric.nousuat.com.au
powermillsports.com
powermktg.com
powermobile.com
powermobility.com.au
powermobility.nousuat.com.au
powermode.co
powermode.co.uk
powermode.uk
powermoneygroup.com.au
powermoveforpalestine.org
powermoves.elearningsamples.com
powermoveshyacelectric.com
powernorth.com
powernorthdakota.com

15102

powernous.com.au
powerof.vcplatform.com
powerof2.nyc
powerof3publishing.com
powerof3realestate.com
powerofafatherslove.org
powerofageexpo.com
powerofassociations.ca
powerofastylist.com
powerofeveryone.org
powerofflex.trotflex.com
poweroffootball.org
powerofj.org
powerofleveragebjj.com
powerofonemultiplied.com
powerofpapiord.com
powerofpersonalities.com
powerofprocurement.org
powerofpublicspaces.com
powerofpublicspaces.com.au
powerofpublicspaces.org.au
powerofpublish.org
powerofpurposesummit.com
powerofsales.lenovonordic.com
powerofsalesontario.ca
powerofspeech.org
powerofsports.tv
powerofsprinkles.com
poweroftheauction.com
poweroftheinvisiblesun.org
poweroftheapatriot.com
poweroftheapurse.org

15103

poweroftheword.com
powerofwork.goodwillsocal.org
powerofxr.com
powerofyourpresence.com
powerolap.com
powerollreceipts.com
poweronchirocenter.com
poweronenergy.ca
poweronenterprise.com
poweronheelsfund.org
poweronlite.com
poweronmaine.com
poweronmarketing.com
poweronpictures.com
poweronpro.com
poweronsolar.com
poweronregon.org
powerorganics.com
poweroutagenearme.com
poweroutageready.com
poweroverenergy.org
powerpackcrossfit.com
powerpackerus.com
powerpacksplus.com
powerpeaktech.com
powerpedestal.com
powerpediatric.com
powerpensacola.com
powerpersquarefoot.com
powerpetroinc.com
powerphymediasolutions.com
powerpilatesuk.com

15104

powerpin.ca
powerpioneers.com
powerpipeandtank.com
powerpivotpro.com
powerplanthamptonroads.com
powerplay.us
powerplaycorp.com
powerplayfitness.com
powerplumbing.co.uk
powerplus2022.com
powerpoles.net.au
powerpollen.co.nz
powerpollen.com
powerpollen.com.au
powerpractice.com
powerpractice.nationalstrategic.com
powerprefab.com
powerpresencecoaching.com
powerpress.ai
powerprodsys.com
powerprogramsa.org
powerproject.no
powerproplumbing.com
powerproremediation.com
powerproselectricalservices.com
powerprosllc.com
powerprostarters.com
powerprovider.co.za
powerpulseinfluence.com
powerpunchfitness.com
powerpupclean.com
powerrankings.weplay.co

15105

powerrax.com
powerresources.net
powerreviews.com
powerrising.org
powerrogers.com
powerroom.com
powers-santola.com
powers.ae
powers.grossautomation.com
powersadventurestravel.com
powersandsonsllc.com
powersandsullivan.com
powersaver.pge.com
powersaver.sce.com
powersbathremodel.com
powerschoolstg.powerschool.com
powerscore.stagingsandbox.barbric
powerscorestaging.barbridev.com
powersculpusa.com
powersellingmom.com
powerserveoilfieldequipment.com
powerservice.com
powersfarley.com
powersferry.liveoverture.com
powersgallery.com
powersgroup.ie
powersheatingandair.com
powershelldba.com
powershingle.com
powershopgym.com
powershyacllc.com
powerside.com

15106

powersigil.com
powersimple.com
powerskillsinternational.com
powersmachining.com
powersmithproducts.com
powersofmadeleine.me
powersoilandpropane.com
powersolarpr.com
powersolid.vn
powersolutions.co.jp
powersound.shop
powersourceconstruction.com
powersourceelectrical.com
powersourcesummit.com
powerspaint.com
powerspaintingdecorating.com
powerspeedendurance.com
powerspendingacademy.com
powersportrepair.com
powersports.demo.dealerattract.com
powersportsbusiness.com
powersportsexpo.com
powersportsmuskoka.com
powersportsofatx.com
powersportspartsbarn.com
powersportssupershow.com
powersportsx-dev.com
powersportsx.com
powersstudios.com
powerstationflex.com
powerstationpros.com
powerstoic.com

15107

powerstonegroup.com
powerstrengthpro.com
powerstrike-electricwa.com
powerstrokeperfection.com
powerstrux.com
powersupplements.net
powersupplytips.com
powersupport.powerwellnessnet.com
powersupportgroup.com
powersupps.webignite.dev
powersweeping.org
powersweepservices.com
powersync.com.au
powersyncenergy.com
powersyoung.com
powertechniquesinc.com
powertechnologies.com
powertechnology.com
powertechnologyserv.com
powertechusa.com
powertest.rmsenergy.com
powertestdyno.com
powerthefun.com
powerthefuture.com
powerthejourney.com
powerthreeinc.com
powertic.com
powertimeboat.club
powertimeboating.com
powertoendstroke.org
powertoolsacademy.com
powertoolsalicesprings.com.au

15108

powertoprotectnj.org

powertorque.co.uk

powertothepen.com

powertothepet.com

powertotheplants.net

powertotheprofession.org

powertrack.andersenmh.com

powertrade.epgacceleration.com

powertradingtips.com

powertrainsolutionsusa.com

powertriprentals.com

powertripshow.com

powertripstudiorentals.com

powerturf.co.nz

powerup-bd.com

powerup-illinois.com

powerup-pt.com

powerup.climatecouncil.org.au

powerupbasketball.com

powerupelectricnj.com

powerupillinois.org

powerupin.com

powerupindiana.com

poweruplegal.com

powerupnutrition.ca

powerupscholarship.org

powervoluntarybenefitsinc.com

powerwashdc.com

powerwashing.pro

powerwashingoftulsa.com

powerwashingpalmbeach.com

powerwashmasters.com

powerwashva.com

powerwear.powerdesigninc.us

powerwearhouse.com

powerwellness.com

powerwheelsservicecenter.com

powerwincher.com

powerwip.com

powerwire.eu

powerwisconsinforward.com

powerwiththesun.com

powerwomenee.com

powerwomenli.com

powerwood.com

powerxinsurance.com

poweryogabuffalo.com

poweryoufood.com

powerypropertypartners.com

powerzerotax.com

powerzone.clarkpublicutilities.com

powford.com

powhatancollision.com

powhatanliving.com

powhealthcoaching.com

powherfulimpact.com

powhersports.com

powiedzprzyjacioice.amnesty.org.pl

powin.com

powjh.org

powlights.com

powmiawi.com

powrdnutrition.com

powtran.com

powstories.no

powtransport.se

powurconsulting.kurtsahlin.com

powurhealth.com

powyaapm.org

powyets.com

powwowllc.com

powwowmobile.com

powwstock.com

powys.fosterwales.gov.wales

poxy.io

poxypros.com

poyalbania.com

poybelgium.com

poycolombia.com

poydrashome.com

poyfrance.com

poygermany.com

poyisrael.com

poynetherlands.com

poynter.org

poynterlandscape.com

poynters.com

poynters.us

poynting.tech

poyntzinc.com

poypanama.com

poyworldwide.com

pozasalon.com

pozaspacifico.com

pozcam.com

pozeceramique.ca

poznan.pandamo.pl

pozogoldstein.com

pozogoldsteinpi.com

pozzetta.com

pozzettamicroclean.com

pozzettascientific.com

pozzettasupplies.com

pozzolifedele.it

pozzolineutra.com

pp-timer.com

pp.artroplastias.com

pp.colegiologosofico.com.br

pp.colegiopitagoras.com.br

pp.dentalis.com.br

pp.ebradi.com.br

pp.funerariasanmatheus.com

pp.hsmuniversity.com.br

pp.labet.com.br

pp.rededaltro.com.br

pp.sisuvp.com

pp.weclix.com.br

pp2468orders.com

ppa-architecture.co.uk

ppa.mysites.io

ppacia.com

ppacom.com

ppactech.com

ppais.org

ppandcconsulting.com

ppandhvac.com

ppanel.ca

ppapparel-test.mysites.io

pparking.mysites.io
ppartners.com
ppas.com
ppatour.com.au
ppawebdesign.mysites.io
ppay.mycvi.com
ppc-ms.com
ppc.animalbehaviorcollege.com
ppc.beyourvoice.com
ppc.co
ppc.crcservice.co.uk
ppc.fivestarreviewssite.com
ppc.glenwoodnyc.com
ppc.hiddenspringsseniorliving.info
ppc.lawsmiths.com
ppc.leadsquared.com
ppc.ninja
ppc.olycpa.com
ppc.pkeeling.co.uk
ppc.pushgroup.ae
ppc.renaissanceranch.net
ppc.rippleranch.com
ppc.southeasttexastms.com
ppc.zvmllp.com
ppc2000.com
ppcadlab.com
ppcads.pushgroup.co.uk
ppcadwriter.com
ppcbudgetcalculator.com
ppccares.org
ppcf.org
ppcforlawfirms.com

ppcforsmallbiz.com
ppcfoundry.com
ppcgeeks.co.uk
ppcind.com
ppci.ie
ppcleaningsolutions.com
ppcmanagement.com
ppcmanagementservices.co
ppcoffer.elementiq.com
ppccondos.com
ppcpicayune.com
ppcpilots.com
ppcpirates.com
ppcpredict.com
ppcprocleaning.com
ppcreclosablepackaging.com
ppcreveal.ai
ppcrn.com
ppcrn.nl
ppcrncontent.nl
ppd.com
ppd.csmdemo.com
ppdandg.com
ppdi.com
ppdll.org
ppdllc.com
ppdnews.org
ppdreconnectstudy.com
ppds-inc.com
ppdsmile.com
ppe-corp.com
ppe-dedicated-supply-channel.co.u

ppe-labergerie.ch
ppe.atlantexmfg.com
ppe.isi.org
ppe101.com
ppeaccess.com
ppeaccess.com
ppededicatedsupplychannel.co.uk
ppel.earth
ppem.com
ppemasktestingmachinery.com
ppemastermind.com
ppengineering.net.au
ppewarrior.com
ppf-wrap.com
ppfdl.com
ppfnltness.com
ppforum.ca
ppg.co.uk
ppgeneralcontractors.com
ppggloballlc.com
ppghealthcare.com
ppgkitchenwareevent.com
ppgroup.co.nz
ppgstays.co.uk
ppgtax.com
pph-americas.com
pph-commercial.co.uk
ppha.uk
ppheads.com
pphfamily.org
pphinquirer.org
pphlancaster.org

pphnewyear.org
pphnortheasttimes.org
pphoric.com
ppi-fl.com
ppi-nh.com
ppi-taxrefund.co.uk
ppi.cgeigerdev.com
ppi.us
ppia-ppaa.ca
ppiadvisor.com
ppibcorp.com
ppiconsultingfirm.com
ppidg.com
ppigroup.com
ppilogistics.net
ppinc.ca
ppinetwork.ie
ppipayments.com
ppirentals.com
ppisecurity.com
ppitch.co.uk
ppitchservices.com
ppiusedmachines.com
ppiway.com
ppjlaw.com
ppjobaids.answerfinancial.com
ppjv.org
ppl-co.com
ppl.berkeley.edu
ppl.careeronlinehs.gale.com
pplacha.org
pplatlanta.com

ppld.careeronlinehs.gale.com
pplemergency.com
ppifirst.com
pplogistiikka.fi
pplprs.co.uk
ppluk.com
pplusglobal.com
pplwise.com
ppm-madison.com
ppm.net
ppm.us
ppm.winmill.com
ppmbenefits.com
ppmcharleston.com
ppmfoodconsultancy.co.uk
ppmfoodconsultancy.com
ppmforum.co.uk
ppmky.com
ppmlawyers.com
ppmmgt.com
ppmplastics.com
ppmroadmap.com
ppmsandiego.com
ppmtree.com
ppmwichita.com
ppnir.com
ppnpet.com
ppng.com.au
ppnsc.org
ppo-elektroniikka.fi
ppoaco.com
ppoadvisors.com

ppochildrens.org
ppoexperts.com
ppoforext.com
pposac.com
ppp.attorney
pppbend.com
pppc.ca
pppconsulting.au
pppcoveragesolutions.com
pppdocfinder.com
ppprecycle.com
ppprint.ca
pppprotection.com
pppty.com
pprcapitalmgmt.com
ppresourcestx.com
ppri.tamu.edu
pprio.espm.br
pprnoteco.com
pproa.org
pproregon.rynosites.com
pprpickleball.org
pprstrategies.com
pps-rx.com
pps-su.com
pps.com
pps.is
ppsadvisory.com.au
ppschicago.com
ppsdetroit.com
ppseast.com
ppsemployment.com

ppsfab.com
ppsflaeastcoast.com
ppsfoundation.org
ppshouston.com
ppsinc.com
ppsmi.com.au
ppsnorthatlanta.com
ppsp.espm.br
ppsp.espm.edu.br
ppspartnersky.com
ppspayroll.com
ppspompanobeach.com
ppsrcloud.com
ppsriverregion.com
ppsrlaw.com
ppsrv.com
ppssfoundation.org.au
ppssouth.com
ppsta.org
ppstampacounseling.com
ppstg.com
ppstrat.com
ppsurvey.com.au
ppswork.com
ppt.zookdisk.com
pptgpt.me
ppthinwall.com
pptmin.mclk.me
pptmobile.com
pptrplatformtennis.org
pptssolutions.com
ppvilladuna.com

ppvs.uk
ppwjobs.com
ppxhospitalitybrands.com
ppximaging.com
pqc.edu
pqcc.com.au
pqe.no
pqfoundation.org
pqg.no
pqhh.org
pqhsc.ca
pqmcstore.com
pqmedicaresolutions.com
pqnk.com
pqrenovations.com
pqrstrac.com
pqs.no
pqscheme.com
pqsupplies.com
pqt.net
pr-cf.private-access-guard.ir
pr-medicalevents.com
pr.bergen.edu
pr.builders
pr.haagendazs.com
pr.headstart-group.co.il
pr.n2co.com
pr.vegas
pr2graphics.com
pr51st.com
pra-bastian.ch
pra-group.ca

pra-pc.com
pra.camdemo.com
pra.trademultiuat.tradesmith-dev.co
praacticalaac.org
praanaim.com
prab.org
prabasi.org
praccelerate.com
pracfit.com
pracskills.com
pracsys.com.au
practa.org.uk
practera.com
practera.com.au
practicable.co.nz
practicalaction.org
practicalaction.org.uk
practicalb2bmarketing.com
practicalbathing.co.uk
practicalbikesolutions.com
practicalcaravan.com
practicaldesign.com.au
practicaldot.net
practicalesg.com
practicalfamily.org
practicalfounders.com
practicalfranchise.com
practicalguitarmethod.com
practicalhorseman.com
practicalhorsemanmag.com
practicalhorsemanondemand.com
practicalinventions.co

15121

practicalinventions.com
practicaljainism.com
practicaljazz.com
practicaljoybook.com
practicalkatie.com
practicallittlelife.com
practicallyequipped.com
practicallyperfectbaby.com
practicallyperfectchildren.com
practicallyperfectplanning.com
practicalmandarin.co.uk
practicalmartialarts.com
practicalmoneysolutions.com
practicalmoto.com
practicalmotorhome.com
practicalpackaging.com
practicalperfectionut.com
practicalplumbing.net
practicalprecision.com
practicalproductsforliving.com
practicalrobotsolutions.com
practicalspeak.com
practicaltrendtrading.com
practicalvc.com
practicconsulting.mysites.io
practice.pharmacytechscholar.com
practice365.co.uk
practice42.com
practiceacceleration.com
practiceaccelerationmembers.com
practiceaccelerationproducts.com
practiceaccelerationsystem.com

15122

practiceadvisors360.com
practicebacker.com
practicebeautyclinic.co.uk
practicebreakthroughsession.com
practicebrokersinc.com
practicebuildingplaybook.com
practicecapital.com
practiceclarity.com
practicecnatest.com
practicecompanion.com.au
practicecompliancesolutions.com
practicedowntown.com
practicedynamics.net
practicefinancialgroup.com
practicefreedomu.com
practicegrowthacademy.com
practicehealthmissoula.com
practiceignitionmembers.com
practicelister.com
practicemakesbettermusic.com
practicemakesparent.com
practicemakesparent.org
practicemarketingrx.com
practicementors.us
practicemoxie.com
practiceoftherapy.com
practicepal.io
practicepanther.com
practicepassion.tv
practiceperfecttraining.com
practicepl.us

15123

practiceplan.co.uk
practiceprofitabilitymd.com
practicepropartners.com
practicerealestategroup.com
practices.healthengine.com.au
practices.hotdoc.com.au
practicesafechecks.com
practicesafesets.co
practicesuite.com
practicesuite.in
practicetransitionsgroup.com
practiceuponline.com
practicevaluationgroup.com
practicewater.com
practiceyogaaustin.com
practicezebra.com
practicing.faith
practicingmusician.com
practicingpilot.com
practicingpresence.life
practicoocoach.co.uk
practicoocoach.com
practicoocoach.es
practik.no
practiplan.com
practition.com
practitioner-marketing.com
practitioner.edenmethod.com
practitionerdirectory.integrativewom
practitionerpanel.co
practitioners.christianscience.com
practitioners.e4l.com

15124

practus.com
practus.ncphysiciansforfreedom.com
pradco.com
praderwillinews.com
pradg.mmcreationswp.com
pradipcloud.com
pradipkhakhar.com
pradipmalde.com
pradnymed.com
pradobalboa.com
pradoconstructiongrouptx.com
pradogroup.com
pradopadilla.com
pradoscr.com
pradosquare.com
praecipio.ipromo.com
praeclarusacademy.com
praeclarushouston.org
praemium.co.uk
praesentiahealthcare.com
praestansglobal.com
praestodomains.com
praetas.com
praetor.com
praetorian.com
praetorianlegal.com
praetorianpr.com
praetorlegalservices.co
praetorum.com
prafitjosiah.com
pragarentalkarts.com.au
pragcap.com

pragerholdings.com
pragermetis.com
pragermetis.in
praglechiropractictallahassee.com
pragmaapps.com
pragmadental.com
pragmaticinstitute.com
pragmaticmarketing.com
pragmaticplaycareers.com
pragmatiumconsulting.com
pragmatix.co.nz
pragnieniakobiet.pl
pragroup.at
pragroup.co.uk
pragroup.com
pragroup.com.au
pragroup.de
pragroup.es
pragroup.fi
pragroup.it
pragroup.no
pragroup.pl
pragroup.se
pragrouptfi.pl
pragtestdomain.com
pragueofficeadvisor.cbre.cz
praguepoi.com
praguesummernights.com
pragyanam.com
pragyanam.in
prahavillage.org
prahrandentalgroup.com.au

15125

15126

prahranphysiotherapy.com.au
prahransportsmedicine.com.au
praiadocanal.pt
prairie-view.com
prairiealoha.ca
prairieandforge.com
prairieandpinerealestategroup.com
prairieandwild.com
prairieaquatech.com
prairieaviationmuseum.org
prairiebandag.com
prairieboypainting.ca
prairieboypools.ca
prairiecanna.ca
prairiecanna22nd.ca
prairiecannapa.ca
prairiecapital.com
prairiechickendancetours.com
prairiecitizen.com
prairiecitylanding.com
prairiecommonsgrandisland.com
prairiecompanies.com
prairiecovecharolais.com
prairiecreekdentalimplants.com
prairiecrossingcharterschool.org
prairiedalecorgis.com
prairiedental-care.com
prairieedgelandscape.com
prairieenergypartners.com
prairiefamilymed.com
prairiefarms.com
prairiefire.foundation

prairiefirebbq.com
prairiefireco.com
prairiefirecommunications.com
prairiefirewealth.com
prairiefoodlink.ca
prairiegardens.org
prairiegardenscooperative.com
prairieglowacres.com
prairiegrovefarms.com
prairiegroveshootingcomplex.com
prairieheightshealthcare.com
prairiehillhomecare.com
prairiehillsgelbvieh.com
prairiehomealliance.com
prairiehomehospice.org
prairiehousealf.com
prairieind.com
prairieins.com
prairielakesfamilydentistry.com
prairielakeshc.com
prairielanding.org
prairielectric.com
prairielimitsoutfitters.com
prairielofts.apartments
prairielofts.info
prairielofts.net
prairielofts.org
prairiemanorhealthcare.com
prairiemeadowsseniorliving.com
prairiemech.com
prairienaturals.ca
prairieneuro.ca

15127

15128

prairieoneinsurance.com
prairieoralsurgery.com
prairiepayments.com
prairiepaymentsinitiative.ca
prairieperiodontics.ca
prairiepet.ca
prairieplainsdental.com
prairieplastics.com
prairiepointeofbismarck.org
prairiepoolsok.com
prairiepridebbq.com
prairiepridefarm.com
prairiepridefarms.com
prairiepridemn.com
prairiepridepork.com
prairieproco.com
prairiepropertymgt.com
prairierecovery.com
prairieridge.health
prairieridge.net
prairieridgetx.com
prairierivet.com
prairierockstorage.com
prairiesageseniorliving.com
prairieschoice.com
prairieseahearing.com
prairiesedgepawn.com
prairiesedgeport.com
prairiesgolf.com
prairieshelters.com
prairieskiesdentistry.com
prairieskyoutfitters.com

prairiesmiles.com
prairiesoulstudio.com
prairiestateproducts.com
prairiestatetrucking.com
prairiestatewater.com
prairiestem.org
prairiestoneliving.com
prairiestoneseniorliving.com
prairiesuitesextendedstay.com
prairiesunlightsolar.com
prairiesurf.com
prairiesurfcreative.com
prairiesurfstudios.com
prairietaletravel.com
prairietrace.camkc.com
prairietwinkle.com
prairieunderground.com
prairievalleyseeds.com
prairieviewortho.com
prairievilledentist.com
prairievistaeye.com
prairiewalkdental.com
prairiewalkdentalofoakpark.com
prairiewaters.com
prairiewealthadvisors.com
prairiewestinteriors.ca
prairiewindrealestatetx.com
prairiewindshardscapes.com
prairiewoodselc.org
praiseandproclaim.com
praisebrian.com
praisechurch.tv

praisecommunitychurch.cc
praisecommunityfellowship.com
praiseinthebadlands.org
praiseourheroes.com
praisesign.com
praisewedding.com
praiseworksarkansas.com
praizim.com
prajnayoga.com
prak.co
prakasha.co.il
praksisark.no
praktijk-eigenwijs.nl
praktijk4you.nl
praktijkarch.nl
praktijkhetgoedeleven.nl
praktijkkijk.nl
praktijkquerido.nl
praktijkzuidhoven.nl
praktijspartners.com.au
pralleswashcity.com
prallsvillemills.org
pram.burningman.org
pramanalabs.com
pramateftis.gr
pramiekids.com
prana-yoga.com
prana365.com
pranaathletica.com.au
pranadot.ai
pranadot.com
pranadot.io

pranaequities.com
pranafab.com
pranaivtherapy.com
prananusa.com
pranaphysiotherapy.ca
pranaportraits.com
pranapulm.com
pranaresorts.com
pranaspiritnutrition.com
pranaxwrites.com
pranawellnessspa.com
pranayamact.com
prancinghorseprivatereserve.com
prandible.com
prangerent.com
pranic-aromatherapy.com
pranicaromatherapy.com
pranicaromatherapy.net
pranicaromatherapy.org
pranksocial.com
pranzitents.com
pranzosautomotive.com
prapana.com
prarch.com
prarielofts.com
prariestaging.com
pras.no
prasadlegalsolutions.com.au
praseks.com
prashant.co
praskaorthodontics.com
praskotax.com

praspar.se
prastatedisclosures.com
prasystem.com
praterconst.com
praters.com
pratherchiropractic.com
pratherfornc.com
prathernmm.com
pratherpropertyservices.com
pratherpropertyservicesaz.com
praticepainpoints.com
praticopresto.com
pratocapital.com
pratochmat.nu
pratochmat.se
pratoinglesepperfetto.com
pratoroll.com
pratt-ds.com
pratt-insurance.com
prattagency.com
prattandlarson.com
prattandsons.com
prattaycock.com
pratteswealth.com
prattgym.com
pratthearingaids.com
prattindustries.com
prattinsuranceagency.com
prattmiller.com
prattperformance.com
prattpersonaltraining.com
prattpest.com

prattproair.com
prattrealestate.net
prattrealty.net
prattsbarbeque.com
prattso.org
prattst.com
prattvillehealthandrehab.com
pratum.com
pratumco.com
pratumcoop.com
praude.com.mt
prausepolledherefordfarms.com
prautoclinic.com
pravacsi.com
pravan.co
pravanfoundation.org
pravanhealth.com
pravaticapital.com
praventaforcats.ca
praventaforcats.com
praventapourchats.com
pravinlal.com
pravoconstruction.com
praxent.com
praxie.com
praxio.com
praxis-advisory.com
praxis-buelte-schlangen.de
praxis-chreis4.ch
praxis-elvira-frank.de
praxis-groeger-hinze.de
praxis-havelbluete.de

praxis-scholz-bad-heilbrunn.de
praxis-van-afferden.de
praxis.co.uk
praxis.edu
praxis.emergn.com
praxiscapital.co.uk
praxiscare.io
praxisdt.com
praxisfloracks.de
praxisgroup.services
praxishsolutions.com
praxishealthnetwork.com
praxisinc.us
praxislahninger.at
praxismedicaldevices.com
praxisofcleveland.com
praxisofcolumbus.com
praxispolitical.com
praxispracticetest.com
praxisretail.co.uk
praxisvcge.com
praxiszwei.at
praxleadership.com
praxtaproplus.com
praxtasupplement.com
praxtasupplements.com
pray-for-snow.com
pray.brownsvillecog.com
pray.bytxt.me
pray.wayfm.com
pray24seven.org
pray4digital.com

pray4etsu.org
pray4missouri.org
pray4ohio.org
pray4slovenia.org
pray4studentstn.com
pray4virginia.org
pray4zaza.com
prayalways.com
prayamerica.org
prayasone.nz
prayer-resolution.com
prayer.aljc.org
prayer.crista.org
prayer.cypresscreekchurch.com
prayer.dpconsulting.xyz
prayerandworship.org
prayerattheheart.org
prayeratthworkplace.com.au
prayerbookbaptists.com
prayerbreakfast.nz
prayercast.com
prayerhouse.church
prayerlink.us
prayerlinkfl.org
prayeronline.org.au
prayerprompter.com
prayerpups.com
prayers.cathedral.org
prayersandaction.com
prayersandapples.com
prayersaturated.life
prayersfromthecloud.com

prayerstaging.online
prayertime.cc
prayeru.com
prayeruniversity.com
prayerwatchnigeria.org
prayerzoneworkout.com
prayforall.com
prayforthepresident.org
prayforzero.com
prayingincolor.com
prayingpersonalities.com
praylawfirm.com
praylouisville.org
prayna.net
prayna.org
praypray.com
praysmill.com
praywithme.ai
prazakbraunviehfarm.com
prazna.ai
praznecigarete.com
prb.state.tx.us
prb.texas.gov
prbany.com
prbascholarshipfund.org
prbcnc.org
prbiblechurch.org
prbythebook.com
prc-austinmn.org
prc-info.com
prc.astym.com
prc.infrascale.com

prc.versanthealth.com
prca100.org
prcabinets.com
prcainfo.org
prcbc.org
prcbusinessstartup.com
prcc-chgo.org
prcci.org
prcclinical.com
prcco.org
prccustomresearch.com
prccustomresearch.info
prcdirectory.maderausd.org
prcdtr.org.uk
prcexcellence.com
prcg.com
prcga.perduevision.com
prcgsports.com
prchelp.com
prchiropractic.com
prckc.org
prckcevent.com
prckcgala.org
prclaser.com
prcleaning1.com
prclub.org
prcmedicalwomensclinic.com
prcmedresearch.com
prcno.org
prcomm.com.sg
prconsultantsgroup.com
prcpregnancysupport.com

prcrejuvenation.com
prcresources.org
prcroofingpro.com
prcsf.org
prcstanly.com
prcstanly.org
prcusers.aero
prd.amerihealth.amsivedev.com
prd.amsive.amsivedev.com
prd.ip.learn.corel.com
prd.learn.corel.com
prd.net
prdbaseballacademy.com
prdig.com
prdiasporamuseum.org
prdieselautomotivellc.com
prdistribution.ca
prdjrn.com
prdmit.filmex.dk
prdsn.mysites.io
prdwagga.au
prdwagga.com.au
prdweb.co.uk
pre-approvedmortgage.com
pre-arc.com
pre-arrange.com
pre-constructions.com
pre-cut.com
pre-incubation.icealex.vip
pre-live.surge.global
pre-marais.ch
pre-mt.com

pre-school.myeducare.co.uk
pre-security.com
pre.wp-intranet.paradigmadigital.co
pre.xtractresearch.com
preacherammunition.com
preaching.academy
preachiteachit.org
preachthestory.com
preamble.beer
preamble.co
preamblearts.com
preapplication.easterncollege.ca
preauslandscape.com
prebid.org
prebleminiminds.com
prebleminiminds.org
preblenhhaiti.com
preboisbuilding.ch
prebuiltml.com
prebuiltsites.com
prebulapr.com
precap.us
precardix.ca
precardix.com
precardixusa.com
precast.org
precastcma.org
precastpatching.com.au
precastplunge.com.au
precastrebar.com
precatoriosja.com.br
preccelerator.com

precede.perkinswill.com
precedenceum.com
precedentav.com
precedenthealth.us
precedentjd.com
precedeohs.com
precept.co
precept.org.uk
preceptconstruction.com
preceptenvironmental.com
preceptorcapital.com
preceptsbook.com
preciadoteam.com
precigen.com
precinct2gether.org
precinctstrong.com
precion.com
precious-memories-travel.com
precious-times.com
preciouscare.org
preciouschildrendaycare.ie
preciousdoodledogs.com
preciousheartscpr.com
preciouslabels.co.nz
preciouslambsacademylakeridge.co
preciouslimo.com
preciouslittlesprinklesphotography.c
preciousmemoriespreschoolofsandy
preciousmetals.group
preciousmetalshq.com
preciousmetalsreclaiming.com
preciousmomentslc-houston.com

15141

preciouspawsah.com
preciouspawsandclawssalon.com
preciousprofits.co
preciousseed.org
precipak.com
precipiowealth.com
precise.property
preciseair.com
preciseair.info
preciseairlennox.com
preciseairsystems.com
preciseautomotiveservice.com
precisebioscience.com
precisecampaign.com
precisecampaigns.com
precisecare.com
precisechrome.com
precisecoatings.com
precisecollections.com
preciseconcretewalls.com
preciseconstruction.com
precisecosmetics.com
precisecybersolutions.com
preciseeng.com.au
preciseexteriorsllc.com
precisefingerprinting.com
precisefp.com
preciseheatingcooling.com
precisehome.com
precisejunkremoval.com
precisemd.com
precisemdx.com

15142

precisepaintingnj.com
precisepestcontrolnj.com
preciseplumbingoakville.com
preciseplumbingsf.com
precisepolishing.com
precisepopulations.com
preciseprojects.ca
precisereportingservices.net
preciseroofingmaine.com
preciseroofrestoration.com.au
preciseselling.com
precisesource.com
precisetvmounting.com
precisevision.com.au
precisewealth.com
precision-cabinets.com.au
precision-comms.com
precision-concrete.com
precision-controls.com
precision-dentalcare.com
precision-detailing.com
precision-iceblast.com
precision-insulators.com
precision-medicine-institute.com
precision-medicine-thyroid-cancer-i
precision-ortho.com
precision-rehabilitation.com
precision-serv.mysites.io
precision-services.com
precision-techno.com
precision-tops.com
precision-vision.com

15143

precision.bc.ca
precision.bcwlabs.com
precision.garagedoor-lv.com
precision180.com
precision365landscaping.com
precision365landscapingnc.com
precisionaeromarine.com
precisionagdirect.com
precisionagsolutions.net
precisionaircompany.com
precisionairhc.com
precisionairlv.com
precisionairnm.com
precisionairtn.com
precisionalgo.com
precisionals.ie
precisionanalyticallabs.com
precisionanddecorativeconcrete.cor
precisionapplianceleasing.com
precisionapproachsports.com
precisionarmorynv.com
precisionathleticspt.com
precisionaudio.com
precisionautoanddiesel.com
precisionautoandtire.net
precisionautoandtiremo.com
precisionautobodylagrange.com
precisionautoinnovation.com
precisionautollc.com
precisionautomationinc.com
precisionautomotive.ca
precisionautomotive.com.au

15144

precisionautorebuilders.com
precisionautosandiego.com
precisionautoservice.com
precisionaviationgroup.com
precisionbackground.com
precisionbending.com
precisionbenefits.com
precisionbiosciences.com
precisionboilers.com
precisionbuilders.wcn.dev
precisionbuilderscr.com
precisionbuildingsystems.com
precisionbuildusa.com
precisionbusinesssolutionsllc.com
precisionbyhyperion.com
precisioncabinetco.com
precisioncampus.com
precisioncarellc.com
precisioncaremed.com
precisioncaresc.org
precisionce.com
precisionchiropracticjc.com
precisionchiropracticstl.com
precisionchoreo.com
precisionclaimadjusters.com
precisionclaims.com
precisioncleaningjax.com
precisionclimate.com
precisioncloudcomputing.com
precisioncoatings.com
precisioncodeanalytics.com
precisioncollisionctr.com

15145

precisionconceptsracing.com
precisionconcretecoatings.com
precisionconcretepump.com
precisionconcreteremoval.com
precisionconstructionrestoration.com
precisioncontractingmn.com
precisioncontractingpa.com
precisioncorporation.com
precisioncs.com
precisioncustomwelding.com
precisioncutflooring.com
precisiond.com
precisiondataproducts.com
precisiondecksandpatios.com
precisiondefenceindustries.com
precisiondentalchicago.com
precisiondentistryofhoward.com
precisiondentistryofliveoak.com
precisiondermatology.ca
precisiondev.org
precisiondiagnosticsco.com
precisiondieseloffroad.com
precisiondigitaldentistry.com
precisiondirectrx.com
precisiondnw.com
precisiondnwcustomhomes.com
precisiondooroh.com
precisiondoorsnt.com
precisiondrilling.ca
precisiondrilling.com
precisiondrillingandearthworks.com
precisiondrywallct.com

15146

precisioneclinic.com
precisioneffect.com
precisionelectric.com
precisionelectricmi.com
precisionemergencymanagement.com
precisionenginemachine.com
precisionenvironmentalinc.com
precisionequestrianarenas.com
precisionestimating.com
precisionestimatingconsultants.com
precisionexperiences.com
precisioneyeky.com
precisionfarmsolutions.com
precisionffe.com
precisionfiduciary.com
precisionfield.com
precisionfinalmiledeliveries.ca
precisionfinalmiledeliveries.com
precisionfireknoxville.com
precisionfiresolutions.ca
precisionfirst.com
precisionfitdoor.com
precisionfitnesshk.com
precisionfitnesstx.com
precisionfluidpower.com
precisionfootandanklecenters.com
precisionformsinc.com
precisionfurnitureny.com
precisiongarageworks.com
precisionglassfencing.com.au
precisiongolftraining.com
precisiongrind.com

15147

precisionguitarkits.com
precisiongutterscda.com
precisionhac.com
precisionhairclinic.com
precisionhdjobs.com
precisionhealthandaesthetics.com
precisionhealthglobal.com
precisionhealthmdoc.com
precisionhealthsummit2023.com
precisionheatingandcooling.net
precisionhelicopters.com
precisionholidaylightingtn.com
precisionhomeenhancing.com
precisionhomeinspectionsky.com
precisionhomesdesign.com
precisionhr.net
precisionhydraulicandoil.com
precisioniceblast.com
precisionimg.com
precisionindustries.com
precisionindustries.jac.digital
precisioninjurycare.com
precisioninteriorrails.com
precisionironworks.co
precisionj.com
precisionjindale.com
precisionjspringmount.com
precisionkc.com
precisionlab.com
precisionlabs.net
precisionlabtesting.com
precisionladders.com

15148

precisionlandscapinganddesign.com
precisionlandscapingandlawncare.c
precisionlandserviceswi.com
precisionlaserspecialists.com
precisionlasertattooremoval.com
precisionlasertr.com
precisionleadershipgroup.com
precisionlegal.com.au
precisionlegalmarketing.com
precisionlienresolution.com
precisionlife.io
precisionlighting.co.uk
precisionlocal.agency
precisionlongevity.ca
precisionlubrication.com
precisionmachineryandmaint.com
precisionmachinerysystems.com
precisionmachineservice.net
precisionmc.net
precisionmechllc.com
precisionmedical.us
precisionmedicalbilling.com
precisionmedicalhair.com
precisionmedicalpartners.com
precisionmedicine.clemson.edu
precisionmetalsnc.com
precisionmfg.com
precisionmicrobes-shop.com
precisionmms.com
precisionmobiledetailing.us
precisionmobilemechanic.com
precisionmobilemix.com

15149

precisionmonitoring.co.nz
precisionmotorsportsinc.com
precisionmotorworks.net
precisionmotorworx.ca
precisionmtw.com
precisionneuromed.com
precisionneoammunition.com
precisionop.com
precisionopinion.com
precisionopticalok.com
precisionostech.com
precisionpackaging.biz
precisionpages.com
precisionpaincare.com
precisionpaintandepoxy.com
precisionpaintingcanada.com
precisionpaintingontario.ca
precisionpaintingplus.net
precisionpaperconverters.com
precisionpastry.com
precisionpdrtx.com
precisionperformance.com
precisionperformancept.com
precisionperformancewilton.com
precisionpestmgmt.com
precisionpestohio.com
precisionphysio.ca
precisionplantservices.com
precisionplumbinganddrains.com
precisionplumbingtx.com
precisionpm.com
precisionpm.net

15150

precisionpointdiagnostics.com
precisionpointfrederick.com
precisionpointsmachining.com
precisionpoolbuilders.net
precisionpoolsandconstruction.com
precisionpowdercoating.com.au
precisionpowdermetal.com
precisionpowersportsltd.com
precisionpressworks.com
precisionprintsolutions.com
precisionpropertyservices.org
precisionrail.com
precisionreach.com
precisionreedproducts.com
precisionrefractory.com
precisionresolution.com
precisionresourcegroup.co.uk
precisionrifleblog.com
precisionriflecomponents.com
precisionrifleconcepts.com
precisionroofcrafters.com
precisionroofingokc.com
precisionroofingsolutionsny.org
precisionroofllc.com
precisionsaddletree.com
precisionscapecare.com
precisionschoolofelectrology.com
precisionshineaz.com
precisionsi.com
precisionsi.net
precisionsigningagency.com
precisionsitesolutions.co.nz

15151

precisionslandscapingandgradingno
precisionsolidscontrol.com
precisionsolutionsinc.com
precisionspinalaz.com
precisionsportslab.com
precisionsportsonline.com
precisionstabilitystorage.com
precisionstairways.com
precisionstoneworks.com
precisionstrategies.com
precisionsupplements.ca
precisiontaylordhair.com
precisiontech-slc.net
precisiontemperature.net
precisiontension.com
precisiontherapymt.com
precisiontime.co.uk
precisiontoday.com
precisiontradespa.com
precisiontranscripts.com
precisiontransmissioninc.com
precisiontreema.com
precisionturfabilene.com
precisionundergroundmn.com
precisionuv-clean.com
precisionvehicleholding.com
precisionvision.au
precisionwallinc.com
precisionwallsystems.com
precisionwarehousedesign.com
precisionwashfl.com
precisionwashingllc.com

15152

precisionwashservicesllc.com
precisionwaters.com
precisionweldingsupply.com
precisionwoodct.com
precisionworkforce.com
precisionxmfg.com
precissolar.com
precitech.us.com
precitubo.com.mx
precitubo.mx
preckshotpharmacy.com
precmfgco.com
precogsecurity.com
precollege.usc.edu
preconflorida.com
preconstructionmiamideals.com
precreativestudios.com
precysesolutions.com
preda.com.au
predabookkeeping.com.au
predafuse.com
predata.com
predatech.co.uk
predatoralert.com
predatordefense360.com
predatorfreenz.org
predatormanagement.com
predatorpestsolutions.org.uk
predatortactics.us
predatunasportfishing.com
predawealth.com.au
predestinedinlove.com

15153

predestinedtravel.com
predicopartners.com
predict2019.com
predictablepatient.com
predictablerevenue.com
predictanalytics.ai
predictant.io
predictcancer.ca
predictcfd.com
predicthire.com
predictive-oncology.com
predictivealpha.com
predictiveanalytics.company
predictiveconversations.com
predictivedialer.co
predictiveinsights.net
predictiveir.com
predictivelyai.com
predictivemarketingautomation.com
predictivemediatraining.com
predictivepress.com
predictivesafety.com
prednisolone25.com
predominantlypaleo.com
predsselect.com
predxbio.com
predyct.io
predyktable.com
preeclampsiatesting.com
preemiebabies101.com
preeminencealliance.abraham.com
preeminentpractice.com

15154

preempt.ie
preemptiontownship.com
preengaged.com
pref-tech.com
prefabecohome.co.uk
prefabecohome.com
prefabecohomes.co.uk
prefabecohomes.com
prefabfireplacedoors.com
prefabstructures.com
prefchiro.com
prefera-audit.ch
prefera-immobilien.ch
prefera-treuhand.ch
prefera.ch
prefercs.com
preference.be
preferenceemploymentsolutions.com
preferencepersonnel.com
preferentialprimary.org
preferhome.com
preferins.com
preferpak.com
preferra.com
preferrainsurance.com
preferralearn.com
preferred-auto.com
preferred-exteriors.com
preferred-flooring.com
preferred-group-realtors.com
preferred-ins.com
preferred-perks.com

15155

preferred.ibmwebsitestore.com
preferredadvisoracademy.com
preferredairaz.com
preferredairig.hvacprodealer.com
preferredairsystems.com
preferredamerican.com
preferredangus.com
preferredautoglassaz.com
preferredbarrelblanks.com
preferredbasementsolutions.com
preferredbuilderswttn.com
preferredcapitalfunding.com
preferredcares.com
preferredcartage.com
preferredchoiceheatingandair.com
preferredcontractors.ca
preferredconveyors.com
preferredcredit.com
preferredcu.org
preferreddentalcenter.com
preferreddentistry.com
preferreddepot.com
preferredelectric.net
preferredfinancialtt.com
preferredfloorandfibercare.com
preferredfloorandtile.com
preferredflooring.com
preferredfurnishings.co
preferredfurnishings.store
preferredgaragedoor.com
preferredgroupwa.com.au
preferredhardwoods.com

15156

preferredhearingcenter.com
preferredhomesmi.com
preferredinkproducts.com
preferredlendingpartners.com
preferredlogistics.com
preferredls.com
preferredmeals.com
preferredmedpartners.com
preferredofficenetwork.com
preferredpathconflictresolution.com
preferredpayingut.com
preferredpayments.com
preferredpetroleum.com
preferredplumbingofnj.com
preferredpodiatry.com
preferredptaz.com
preferredroofing.net
preferredroofingmn.com
preferredseniorcareaco.com
preferredseniorcareadvantage.com
preferredseniorcaredirect.com
preferredservice.ca
preferredsignsinc.com
preferredsourcingsolutions.com
preferredspecialty.com
preferredspineandpain.com
preferredstaffingmke.com
preferredstrategies.com
preferredsupports.com
preferredtaxservices.com
preferredtc.net
preferredtinyhomes.com

15157

preferredtitlea2.com
preferredtool.net
preferredtoolanddie.com
preferredtowingrecovery.com
preferredtransportationinsurance.co
preferredtvmounting.com
preferredvacations.com
preferredvendingmachines.com
preferredvendorgroup.com
preferredwasteconcepts.com
preferredweightloss.com
preferredwindowtint.glass
preferredwindowtinting.net
prefleuri.ch
preflightcamp.com
prefoament.com
prefocus.solutions
pregnancy-helpline.org
pregnancyadoptionoptions.com
pregnancyadoptionoptions.org
pregnancyandbabyfair.com
pregnancyandbabyhealth.com
pregnancyandmedicine.org
pregnancycenterdigitalmarketing.co
pregnancycenterlincoln.org
pregnancycenterpartners.org
pregnancychoicefinder.com
pregnancychoiceslansing.com
pregnancycounsel.com
pregnancyescondido.com
pregnancyhelpcenter.info
pregnancyhelpfinder.com

15158

pregnancyhelponline.com
pregnancyinformation.com
pregnancyjournal.com
pregnancyjusticeus.org
pregnancylansing.com
pregnancyleavelawyer.com
pregnancyline.org
pregnancyministries.org
pregnancyoptions.spence-chapin.o
pregnancypodcast.com
pregnancyresource.org
pregnancyresourcecenter.org
pregnancysolutions.life
pregnancysolutions.org
pregnancysupportinames.org
pregnancyvancouver.ca
pregnancyyoga.ie
pregnantandhungry.com
pregnanthookups.com
pregnanttraveler.com
pregnantusingdrugs.com
pregnosis.com.au
prego-sunderland.com
prego.com
pregsolutions.org
pregspark.com
prehabphysicaltherapy.com
prehabtrening.no
preheatremote.com
preheybrio.com
prehistoriclifepodcast.com
preignition.co.nz

15159

preinspects.com
preiposwap.com
preiseranimalhospital.com
preish.com
preissco.com
preissphotography.com
prejuvenationaesthetics.com
prejuvenationaesthetics.gallery
prek.movementschools.org
prek.olywebstaging.com
prek4sa.com
prekandplay.com
prekc.com
prekinders.com
prekteachandplay.com
prektoday.org
prelationshipinfo.com
prelesnik.com
prelib.com
prelicensed.com
prelive.christmanco.com
prelichil.com.au
prellmodular.com
prellwitzchilinski.com
preloaded.com
prelovedmedia.com
prelude.mercatopartners.com
preludecapital.com
preludefund.mercatopartners.com
preludegrowth.com
preludeservices.com
preludesolutions.com

15160

preludetx.com
preludevillage.com
prem-hospitality.com
prema.se
premarin.fi
premarinov.com
premarinov.fi
premarinov.org
premarketplan.com
premarealty.com
prematurefamilydecisions.com
premazon.com
prembets.betinfo24.co.uk
prembotanics.com
premcor.com
premearhearingocalafl.com
premedadvisor.com
premediahelsinki.fi
premexec.com
premfresh.co.za
premgroup.com
premhi.com
premiairhelicopters.com.au
premibuildgc.com
premidigital.it
premier-adventure.com
premier-claims.com
premier-contracting.com
premier-day.com
premier-dermatology.com
premier-dg.net
premier-electric.ca

premier-experience.net
premier-flight.com
premier-fms.com
premier-foods.com
premier-gas.uk
premier-hd.com
premier-heavyequipment.com
premier-homepros.com
premier-insurance-network.com
premier-iowa.com
premier-iv.com
premier-learningcenters.com
premier-leisure.com
premier-listing.com
premier-logistics.co.uk
premier-ltg.com
premier-menu.com
premier-metals.com
premier-neuro.com
premier-one.com
premier-pallets.com
premier-parcel.com
premier-physical-therapy.net
premier-poolservice.com
premier-property.ca
premier-renovations.com
premier-research.com
premier-rheumatology.com
premier-rms.com
premier-roofing.com
premier-roofingllc.com
premier-surgical.com

premier-travelco.com
premier.foxcountryquilts.com
premier.industries
premier.sljensen.com
premier.sourcemarkusa.com
premier1events.net
premier1interiors.com
premier360solutions.com
premier82.com
premieracademy.ca
premieradvisory.net.au
premierag.com.au
premieragenciestt.com
premieraircolorado.com
premieraircraft.com
premierairma.com
premieralliance.net
premieralliancepandc.net
premiernaturalfilters.com
premieranalyticsinc.com
premierappraisalsvcs.com
premierartsdental.com
premierassetmanagement.com
premierassociationmanagement.com
premierathleteservices.com
premierathletic.com
premieraudi.net
premierauto.offsprout.com
premierautobodyworks.com
premierautosalon.net
premierautoservicemurrieta.com
premierautospastl.com

premierautoworksincpa.com
premierawnings.com
premierba.co.uk
premierbankingconsultants.com
premierbariatricsurgery.com
premierbaseball.net
premierbathrooms.co.uk
premierbedrooms.com
premierbeehive.co.nz
premierbhrt.com
premierbmt.com
premierbmw.net
premierborgata.mgmresorts.com
premierbrandservices.com
premierbrokerage.com
premierbuilderspoolandspa.com
premierbuildingrestoration.com
premierbuildings.com
premierbuildingsolutions.co.nz
premierbuildingsupply.com
premierbuiltins.com
premierbusinessbrokers.com
premierbusinesscentres.com
premierbusinesslending.com
premiercandle.com
premiercareinbathing.co.uk
premiercarenavigation.com
premiercarenurses.com
premiercarpetandductcleaning.com
premiercarpetcleanings.com
premiercarpetcleaningtexas.com
premiercatering.net

premiercdjr.net
premiercenter.net
premierchemdry.net
premierchoicedds.com
premierchoicedentalimplants.com
premierchoicehvac.com
premierclinicalresearch.com
premierclub2026-mexico.co.uk
premierclub2026-thailand.co.uk
premierclub2026.co.uk
premierclubsoccer.com
premiercoach.ca
premiercoachautocollision.com
premiercoachhire.com
premiercoatingsllc.com
premiercollectionbibles.rileyandyou.
premiercollegeguide.com
premiercomcap.com
premiercommercialaquatics.com
premiercompanystore.com
premierconciergecrm.net
premierconcreteidaho.com
premierconcreteofidaho.com
premierconcretesurfacesok.com
premierconstruction.com
premierconstructionil.com
premierconsulting.com
premierconsultingllc.com
premiercontractingpro.com
premiercontrolsystems.com
premiercosmeticla.com
premiercredit.com

15165

premiercriminaldefense.com
premiercup.bethesdasoccertournam
premiercustomcoatingstx.com
premierdairies.ie
premierdallasdentist.com
premierdancestudio.net
premierdataservices.com
premierdemo.yourbenefitsoptions.co
premierdentalcare.net
premierdentaldesigns.com
premierdentalgreensboro.com
premierdentalrefining.com
premierdentalsg.com
premierdentistpartners.com
premierdentistrychicago.com
premierdentrepairne.com
premierderm.org
premierdermatologyatlanta.com
premierdermatologypartners.com
premierdermde.com
premierdermmohs.com
premierdesigncustomhomes.com
premierdesignsonline.com
premierdestinations.net
premierdevelopment.com
premierdiam.it
premierdisputeresolution.com
premierdonorstrategies.com
premierdraperycleaning.com
premierdriving.net
premierdrywallservices.com
premierdumpservices.com

15166

premiere-provisions.com
premiere-zone.com
premiereadas.com
premiereaesthetics.com
premiereearlychildhood.com
premiereearth.com
premiereautowash.com
premierebathsolutions.com
premierecarestl.com
premierecenters.com
premierechiro.com
premiereclosets.rynosites.com
premierecolumbusshow.biz
premierecontractinginc.com
premieredancecentertx.com
premiereeventsonline.com
premiereexteriors.us
premierefinancieredusavoir.ca
premierehandling.com
premiereligneensante.com
premiereengineeringinc.com
premiereorlandoshow.biz
premierepcg.com
premiereepoxyphoenix.com
premierequestrian.com
premiererealty.net
premiereresearchinstitute.com
premiereresponse.com
premiererestorationmn.com
premiereroofingservices.com
premierescapeadventures.com
premieresecurity.us

15167

premiereenioradvisorsevents.com
premiereservicestravel.com
premierestateandincomeplanning.co
premieresystemsdesign.com
premieretaxservices.com
premieretransportation.com
premierevanlines.com
premierevents-leisure.co.uk
premierevents-leisure.com
premierevents-leisure.uk
premiereventsbymelissa.com
premiereventtent.ca
premierevenuegroup.com
premiereweddingmusic.com
premiereexecutiverecruiting.com
premiereexteriorlighting.com
premiereyecare.biz
premiereyedoctors.com
premiereyephysicians.com
premierfacilitysolutions.com
premierfamilydds.com
premierfamilyhealthjobs.com
premierfencemi.com
premierfinancial.com
premierfinancialadvice.com
premierfinishinginc.com
premierfire.org
premierfireprotectionconsulting.ca
premierfishing.co.za
premierfitnesscamp.co.uk
premierfitnesscamp.com
premierfitnesssource.com

15168

premierflooring.co
premierflooringhernando.com
premierflooringva.com
premierfoodgroup.com
premierfootandanklefl.com
premierfoundationsolutions.com
premierfranchisemanagement.com
premierfsg.com
premierfsm.com
premierfurniturefinancial.com
premierfutbol.academy
premierfutboltraining.com
premierfutsal.com
premiergaming.com
premiergaragerenovations.com
premiergasworks.com
premiergenerators.com
premierglassonline.com
premierglassproduct.com
premierglasstintingboise.com
premierglaucoma.com
premiergoldco.com
premiergranitetops.com
premiergroupentins.com
premiergrowersinc.com
premiergrp.co.uk
premiergutterservicesct.com
premierhealthandholisticmedicine.co
premierhealthinsurancedirect.com
premierhealthteam.org
premierhealthurgentcare.com
premierhearingservices.com

15169

premierheartandveincare.com
premierheatingandcoolinginc.com
premierhighlife.com
premierhighschools.com
premierhomecarepros.com
premierhomes-tx.com
premierhomesonline.com
premierhomestn.com
premierhomewares.com.au
premierhospiceandhomehealth.com
premierhospiceaz.com
premierhospicein.com
premierhotelandapartments.com.au
premierhvacservicesva.com
premierhvacva.com
premierhytemp.com
premierimages.biz
premierimplantcenters.com
premierims.com
premierincomeplanning.com
premierinjectors.com
premierinjuryfirm.com
premierinsco.com
premierinstallationsinc.com
premierinsulationma.com
premierinsurancegroup.com
premierinvest.com
premieriwm.com
premierkauai.com
premierkosherevents.com
premierlacrosseleague.com
premierlandingpages.829prod.com

15170

premierlandllc.com
premierleaguehomes.com
premierleagueplayer.com
premierlegaladvantage.com
premierlegalmarketing.com
premierlegaltech.com
premierleisuretravel.com
premierliftproducts.com
premierlipo.com
premierlister.com
premierlitigators.com
premierlocksct.com
premierluxurycharters.com
premiermachine.com
premiermagazine.com
premiermaintenancecoordination.co
premiermanagement.net
premiermark.com
premiermartialarts.com
premiermassagece.com
premiermassageceu.com
premiermassagecontinuingeducatio
premiermaterials.com
premiermazda.net
premiermd.com
premiermeadowstravelgroup.com
premiermed.com
premiermedeyes.com
premiermediatechnologies.com
premiermedicaladvisors.com
premiermedicalgrp.com
premiermedicalhv.com

15171

premiermedicalweightloss.com
premiermedicalweightlossofms.com
premiermedstaffing.com
premiermetalsupply.com
premiermetalworks.com
premiermindinstitute.com
premiermn.com
premiermobiletire.com
premiermortgagebeaver.com
premiermovementnd.com
premiermoving.ca
premiermovingwa.com
premiernaturopathic.com
premierneedlearts.com
premiernetworkgroup.org
premiernirealty.com
premiernorthproperties.com
premiernotaryandfingerprinting.com
premiernursingacademy.org
premiernursingplacement.org
premiernutrition.com
premieroasis.com
premieroceanprop.com
premierofalice.com
premierofficeequipment.com
premierofficefurniture.com.au
premierofficesystems.com
premierorlando.com
premierokc.com
premieroms.com
premieronepayments.com
premieroneproducts.com

15172

premieronlinemarketing.com
premieronsiteconcrete.com
premieros.net
premierottawa.ca
premieroutdoors.com
premierpainandspine.org
premierpaindallas.com
premierpaintingandcoating.com
premierpaintingnw.com
premierpaintpros.com
premierpaloalto.com
premierparadise.net
premierparkequestriancenter.com
premierpartnersgrp.com
premierpartnersrealty.com
premierpartycruises.com
premierpartyonline.com
premierpayrollnw.com
premierpeoria.com
premierperformanceadvising.com
premierpestcontrolpgh.com
premierphysicianservices.net
premierpipeusa.com
premierplacedallas.com
premierplanningservices.com
premierplanthaulage.co.uk
premierplasticsnj.com
premierplasticsurgeryoftexas.com
premierplaterental.com
premierplumb.co.uk
premierplumbingandrepair.com
premierplumbingstudio.com

15173

premierpmgroup.com
premierpodiatrygroup.net
premierpoolsandspas.com
premierpoolservice.com
premierpoolsfranchise.com
premierporchesanddecks.com
premierportablesfl.com
premierpower.us
premierpowerde.com
premierpracticeaccelerator.com
premierprepschool.com
premierprimarycarellc.com
premierproduce.cc
premierproperties360.com
premierpropertieslandcompany.com
premierpropertiesusvi.com
premierpropertytours.com
premierpropnc.com
premierprotectioninsurance.com
premierpspartners.com
premierptrockwall.com
premierpttexas.com
premierpublicadjusters.com
premierpvccleaning.co.uk
premierpvccleaning.com
premierrealtor.net
premierrealtygroupmn.com
premierrecreationequipment.com
premierrecyclinganddisposal.com
premierrenovations.com
premierrepros.com
premierrestorationfl.com

15174

premierretailadvisors.com
premierridgecapital.com
premierrisk.com
premierrisksolutions.com
premierroofingnwa.com
premierroofingservice.com
premierroofsct.com
premierrpm.com
premierrugwashing.com
premierrv.com
premiersafety.net
premiersafetypartners.com
premiersalonsuites.com
premiersandandstone.com
premierscaffolds.com.au
premiersddentist.com
premiersearchmarketingllc.com
premierseedsolutions.com
premierseniorcareaco.com
premierseniorcaredirect.com
premierseniorcommunities.com
premierservices.io
premiersettlementservices.com
premiersh.com
premiershieldinsurance.net
premiersilver.com
premierskinclinic.com
premiersleepassociates.com
premiersmall.business
premiersoccertrainingobx.com
premiersoftware.com
premiersolarcleaning.com

15175

premiersolarsheep.com
premiersoundmb.com
premierspaandlasercenter.com
premierspeedlearning.att.com
premiersportpsychology.com
premiersportsandspine.com
premiersportsny.com
premiersportsonline.com
premiersportsvenuefinder.com
premiersrch.com
premierssoinssantementale.ca
premierstaffing.com
premierstoragesystems.com
premierstructuresva.com
premiersuiteseurope.com
premiersupercopa.com
premiersurgerycenter.net
premiersurveying.com
premiersweep.com
premierswimmingpoolproducts.com
premierswiss.com
premierswplanning.com
premiersystemsroofing.com
premiertaxfirm.com
premiertech.us
premiertechgroup.net
premiertechnicalplastics.com
premiertents.com
premiertestlabs.com
premiertheatre.com
premierthermal.com
premiertileandstoneco.com

15176

premiertillage.com
premiertilegroup.com
premierth.com
premiertmslosangeles.com
premiertops.com
premiertradingstrategies.com
premiertravelaz.com
premiertravelsolutions.org
premiertreecare.co.uk
premiertreeclearance.co.uk
premiertwi.com
premierumarion.com
premierumed.com
premierupvccleaning.co.uk
premierupvccleaning.com
premierur.com
premierurologycorp.com
premierutah.com
premiervaletcoasttocoast.com
premiervaletparking.com
premiervalleyrealty.com
premiervehiclefilms.com
premierviptravel.com
premiervirtual.com
premiervirtualcareerfairs.com
premiervisionlincoln.com
premiervitalityclinic.com
premiervolvocapecod.net
premiervolvoplymouth.net
premierwallservicing.co.uk
premierwashingllc.com
premierwashingne.com

premierwaste.com.au
premierwaterproofingnc.com
premierwealthllc.com
premierwebcreations.com
premierweddingdj.com
premierweddinggroup.com
premierwellnesschiro.com
premierwellnesspediatrics.com
premierwellnesstravel.com
premierwindowanddoorelptx.com
premierwindowfilminstallation.com
premierwindows.com.au
premierwmg.com
premierwood.com.au
premierwv.com
premieryogafit.com
premientecounseling.com
premio.media
premiespiritopublico.org.br
premiolifelab.espm.edu.br
premion.com
premios.fintechamericas.co
premiosaudedamulher.pt
premise.com
premisehealth.com
premisesinjuryadvocates.com
premisesliability.fleschlawfirmpi.com
premispa.com
premisrealty.com
premistar.com
premium-digital.com
premium-homes.ch

premium-outdoorproducts.com
premium-plugins.com
premium-surfaces.ca
premium.dallascowboys.com
premium.digital
premium.fotocommunity.de
premium.itsitio.com
premium.join1440.com
premium.lagalaxy.com
premium.mavs.com
premium.monier.com.au
premium.tetongravity.com
premium2000.com
premiumandexotic.com
premiumassetsllc.com
premiumauditsolutionsllc.com
premiumautomotivellc.com
premiumautomotiverepair.com
premiumbenefitplanning.com
premiumblog.almo.com
premiumbreakdown.rescuemycar.co
premiumbusinessservices.com
premiumcellular.com
premiumchiro.com
premiumchoice.co.uk
premiumchoicecare.com
premiumchoicephotobooth.com
premiumcoachgroup.com
premiumcontentalliance.com.au
premiumcontentshop.com
premiumdeckandrail.com
premiumductcleaners.com

premiumeventstaffing.com
premiumfinanceoptions.com
premiumfinancing.net
premiumfinancing.us
premiumfinishpainting.com.au
premiumfirestudio.com
premiumfloors.com.au
premiumglobalproperties.com
premiumgolfseats.com
premiumhardware.net
premiumhealth.us
premiumhealthsolutions.net
premiumhomecarettd.com
premiumhomepro.com
premiumhydrosolutions.com
premiumimmobiliare.ch
premiumkerzen.com
premiumkerzen.de
premiumlabelandpackaging.com
premiumlabelandpackagingsolutions
premiumlabelsandpackaging.com
premiumlabelsandpackagingsolution
premiumlabelsupply.com
premiumlawncare.com
premiumlending.com.au
premiumlifestyles.com.au
premiumlinks.com.au
premiumliving.net
premiummit.com
premiummenus.com
premiummergers.com
premiumpaintingmichigan.com

premiumpartnerparndorf.at
premiumpartnersalzburg.at
premiumpaymentmanager.com
premiumpb.au
premiumpb.com.au
premiumpergola.com
premiumplusuk.com
premiumpowdercoating.com
premiumprep.com
premiumpropainting.com
premiumproperty.indaily.com.au
premiumpropertybrokers.au
premiumpropertybrokers.com.au
premiumpropertybuyers.com
premiumpropertymarketing.com
premiumpropertynd.com
premiumpunter.au
premiumpunter.com
premiumpunter.com.au
premiumrrideservice.com
premiumroofing-al.com
premiumroofingllc.com
premiumroofingnm.com
premiumsecurityservices.co.uk
premiumselectgroup.com
premiumshapesusa.com
premiumshopper.com
premiumstonesurface.com
premiumtitleinc.net
premiumtoolbox.com
premiumtpr.com
premiumupsheds.com

15181

premiumvideobooks.com
premiumvitality.co
premiumwarehousing.co.uk
premiumwhite.com
premiumwhite.dk
premiumwhite.fi
premiumwhite.no
premiumwhite.se
premiumwindowanddoor.com
premiumwindows.com
premiumwinegroup.com
premladych.medirexgroupacademy.
premocannabis.co
premodelingllc.com
premonio.com
premonitiongoods.co
prempack.com
prempos.com
prenatalclasses.com.au
prenatalcollagenratings.com
prenatalcorefitclub.com
prenatalinsights.com
prenatalpostnataltherapy.com
prenatalprescription.com
prenatalscreening.com
prenatalultrasounds.com
prenatalvitamin.com
prenatalvitamintest.com
prendivillephysiotherapy.com.au
preneedprofessional.com
preneedsystems.com
prenetapt.com

15182

prengersolutions.com
prenio.de
prenonssoin.ca
prenticefp.com
prenticeplaceapts.com
prenticesolutions.co.nz
prenticeworx.com
prentissalter.com
prenup.love
prenuplawyerfl.com
prenups.alexnahailaw.com
prenuptial.stolar-law.com
prenuptialagreement.com
preowned.evolutionav.ca
preownedautologistics.com
preownedpianos.com
prep-profiles.com
prep-winkel.nl
prep.pm
prep1on1.com
prep4fba.com
prep60th.org
prepa-in.com
prepa-in.mx
prepacademytutors.com
prepaidwireless.store
prepain.com.mx
prepain.mx
prepandme.org
prepandprimepainting.com
preparacionmatrimonialcatolica.com
prepare-enrich.com

15183

prepare-enrich.com.au
prepare.uga.edu
prepare4today.com
prepareandgive.com
prepared-1.com
prepared-response.no
prepared2021.no
preparedfind.com
preparedness.cste.org
preparedness.teex.org
preparednesshive.com
preparedwithpurpose.com
prepareforparliament.co.uk
prepareforpowerdown.com
preparetoday.com
prepareinsure.com
prepareky.com
preparerespondserve.org
preparetheway.us
preparetobeaccepted.com
preparetobesafe.ca
preparetoemerge.com
preparetolaunch.stir.ac.uk
preparingforcare.com
prepassalliance.org
prepathome.com
prepcabin.com
prepcoflooringllc.com
prepdelco.com
prepdish.com
prepdkids.com
prepermit.agganis.com

15184

prepexpert.com
prepfactor.app
prepforsuccess.net
prepforworkers.org
prepguidelines.com.au
prepking.co.uk
preplan4us.com
preplanfirst.com
preplocator.org
preplus.com
prepmatters.com
prepmba.com
prepmd.com
prepmdplacements.com
prepninjas.com
prepparents.org
preppedforadmissions.com
prepper.com
prepperdeals.com
prepperpress.com
preppersnow.com
preppingwithpeppers.com
prepr.org
prepreading.com
preprod.amshq.org
preprod.capitollakes.org
preprod.cascademanor.org
preprod.continents-insolites.com
preprod.davisvision.com
preprod.empr.com
preprod.es.davisvision.com
preprod.groupe-bel.com

15185

preprod.hmbcluster.com
preprod.hmmcluster.com
preprod.hmscluster.com
preprod.holladayparkplaza.org
preprod.meadowsofnapavalley.org
preprod.mirabellaasu.org
preprod.mirabellaportland.org
preprod.mirabellaseattle.org
preprod.peninsularegent.org
preprod.prsliving.org
preprod.roguevalleymanor.org
preprod.saratogaretirement.org
preprod.superiorvision.com
preprod.toledocorp.com
preprod.trinityterrace.org
preprod.universityretirement.org
preprod.www.phone.com
preprodancerinstitute.com
preproduct.io
preps.blog.statesman.com
preps.heraldtribune.com
prepsharp.com
preptoledo.com
prepvirtual.com
prepvu.org
prepwithpaige.com
prequal.mccowngordon.com
prequalificationletter.com
prequality.org
prequelsolutions.com
prerender.io
prernatravels.co

15186

pres.gccschools.com
presageanalytics.com
presampledepot.com
presasolutions.com
presburyandassociates.com
presby.net
presbyark.org
presbybeatrice.com
presbyconstruction.com
presbyenergy.com
presbykids.org
presbyopiastudy.com
presbyplumbing.com
presbypreschool.org
presbypsych.org
presbyrdm.com
presbyrecycling.com
presbyrmd.com
presbysteel.com
presbyterian-homes.info
presbyterianhomes.org
presbyterianmanors.org
presbyterianvillagenorth.com
presbyteryofsd.org
prescapadvisors.com
prescare.webignite.dev
preschool.cvcamanteca.org
preschool.holyrosarystaging.com
preschool.missionhills.org
preschool.sou.edu
preschool.stpatricksgretna.org
preschoolconnectionlearningacademy

15187

preschoolinc.org
preschoolplanit.academy
preschoolprodigies.org
preschoolwestpalmbeach.com
preschoolwpb.com
presciant.com
prescient.earth
prescient360.org
prescientenv.com
prescientenvironmental.com
prescienthg.com
prescientholdingsgroup.com
prescientinvest.com
prescientvisions.com
presco.com
prescor.com
prescott.edu
prescott.unitedescapesofamerica.co
prescott500.com
prescott928.com
prescottandcraig.com
prescottanimal.com
prescottarealiving.com
prescottartstore.com
prescottazluxuryhomes.com
prescottazrealty.com
prescottequine.com
prescottfop.org
prescottgolfclub.ca
prescotthomesforsale.net
prescotthouses.com
prescotthr.com

15188

prescottins.com
prescottlakes.org
prescottlawoffice.com
prescottlive.com
prescottlogictechnologies.com
prescottluxe.com
prescottmaidtoorder.com
prescottmattresses.com
prescottmentalhealth.org
prescottplaceapts.com
prescottresort-hoa.com
prescottsmed.com
prescottsprayfoam.com
prescottvets.com
prescottwindowanddoor.com
prescouncil.com
prescouter.com
prescreenai.com
prescribedmotion.com
prescribemakenaai.com
prescriberschoice.com
prescriptiondivemasks.com
prescriptionforbetteraccess.com
prescriptionlaws.com
prescriptionpr.com
prescriptions.kingswaycompounding
prescriptionweightlossinc.com
prescriptivecap.com
prescryptive.com
prescryptivepharmacy.com
presdales.herts.sch.uk
presdetail.com

15189

presdumonde.com
presence.com
presencebasedcoaching.com
presencelearning.com
presenceproject.org
presencewellness.co
present.dotmatrix.com
presentageministries.org
presentation.elwynngreen.com
presentation.infinitycolony.com
presentationexperts.co.uk
presentationlanterndbq.org
presentations.co.uk
presentations.propertyawards.net
presentationsecondarylistowel.ie
presentationsolutions.com
presentationtools.dev.psweb.uk
presentationtools.psweb.uk
presentationukrainiancc.com
presentday.co
presenter.world
presentertek.com
presentforyou.org.nz
presentii.com
presentinginenglish.com
presentmoment.com
presentmomentliving.org
presentmomentmassageco.com
presentmomentmindset.com
presentmomentsseniorliving.com
presentmomentstaging.com
presentoutlook.com

15190

presentperfect.com.sg
presentpractices.com
presentwithintent.com
presentybox.com
preserflo.glaukos.com
preservationalliance.com
preservationcollection.com
preservationdatabase.org
preservationfinancialgroup.com
preservationlongisland.org
preservationmaryland.org
preservationparks.com
preservationpropertiesworkspaces.c
preservationtree.com
preservationwealthadvisors.com
preserve-financial.com
preserve-labs.com
preserveatmeridian.com
preserveatwestfields.com
preserveatwestfieldsapts.com
preserveatwoodlandhills.com
preservechulavistapropertyrights.co
preservecolumbus.com
preservecommunities.com
preserveequestrian.com
preserveinallen.4sightpm.com
preservelabs.space
preserveloudoun.org
preservemeck.org
preserveminneapolis.edu
preservemoney.com
preservemontana.org

15191

preservemypuzzle.com
preserveourassets.com
preserveourland.com
preserveparadise.org
preserverealtyri.com
preserveshadyrest.org
preservesnipes.com
preservesnipes.org
preservesurfingbeaches.org
preservethewoodlands.com
preservetitle.com
preservetrial.com
preservetucson.org
preserveviewerchoice.com
preserveviewerchoice.org
preservewa.org
preservewisconsinsconstitution.org
preservinglafayette.org
preservingthe4thway.org
preservingyourmoney.com
presets.com
presettlefunding.com
presettlementfunding.net
presettlementfundings.com
presh.ai
presheadford.ie
presholivestock.com
preshouse.org
president-iuusto.fi
president.central.edu
president.dk
president.northeastern.edu

15192

president.ptcollege.edu
president.setu.ie
president.uga.edu
president.umw.edu
presidentcheese.com
presidenthouse.4sightpm.com
presidential-aviation.com
presidential.pl
presidentialcenter.com
presidentialcoop.org
presidentialcruises.com
presidentialdaily.org
presidentialexperience.com
presidentialexteriors.com
presidentialgardensmanchester.com
presidentialhill.com
presidentialpac.com
presidentialplacehollywood.com
presidentialplaybook.com
presidentialprinciples.com
presidentialpriorities.org
presidentialpropertiesselfstorage.co
presidentialtransition.org
presidentialtransition.us
presidentialtransitions.org
presidentialtranstions.org
presidentialtranstions.us
presidentialtravelservices.com
presidentialwire.com
presidentost.no
presidentsamake.com
presidentsbarberclub.com

15193

presidentsclub.brightree.com
presidentseapalaace.it
presidentshonors.org
presidentsplaza.com
presidentsroundtable.net
presidentstravelclub.com
presidio.all-in-on-ai.com
presidio.com
presidiocapitalre.com
presidiogroup.com.au
presidiomedical.com
presidiopt.com
presidiosentinel.com
presidiotechnologypartners.com
presidiotheatre.org
presidium.ai
presite.casaweb.ch
presite.com
presleycollectibles.com
presleydesignstudio.com
presleyga.com
presleygracephotography.com
presleygrayphoto.com
presleyguttercleaning.com
presleyprecisiondiving.com
presleythreads.com
presleywealthmanagement.com
presleywebbphotos.com
presmancolard.com
presmd.org
presortinc.com
presotea.ca

15194

presourcetek.com
presoutwestphoto.co
presplaygame.com
presqueisledowns.com
presqueisleharbor.org
presqueislelighthouses.org
presqueisletwp.org
presqueilewine.com
press-admin.voteda.org
press-architecture.com
press-creative.com
press-forward.ca
press-insights.com
press-plus.com
press-seal.granularhealthsketch.con
press-start.com.au
press.abacnj.com
press.arbys.com
press.betterworldbooks.com
press.bluebeam.com
press.braintrustagency.com
press.brightsideyoga.com
press.buffalowildwings.com
press.buffini.com
press.jazz.org
press.marcushotels.com
press.mikael-b.com
press.moma.org
press.nelson.com
press.northeast.aaa.com
press.offerpad.com
press.okayhumans.com

15195

press.oprgitaly.it
press.page
press.pof.com
press.privatecommcorp.com
press.rustytaco.com
press.sigmaphoto.com
press.sonicdrivein.com
press.sugarfactory.com
press.team
press.thomasmorecollege.edu
press.tiffany.com
press.vbmuseum.org
press.warhol.org
press.westelm.com
pressandpalm.com
pressassociation.com
pressavenue.com
pressavs.com
pressbox.org
pressbrakesafety.com
pressccc.com
pressccc.com
presscheckmarketing.com
pressco.ie
presscommradio.com
pressconf.events
presscontinuegames.com
presscraftprinters.com
pressdesk.co
pressdextracts.com
presse.myheritage.dk
pressedfortimefife.co.uk

15196

pressedroots.com
pressedsolutions.com
pressemappe.myheritage.de
pressertmarketing.com
pressfoundry.com
pressglass.us
presshive.com
pressimply.com
presskit.lewishowes.com
pressleygroup.com
pressleyanimalhospital.net
pressmachines.multipress.com
pressmademodern.com
pressmarketing.com
pressnation.io
pressnewsfeed.com
pressnewsroom.com
pressnrelease.com
pressoffice.iolproperty.co.za
pressoninterventions.com
pressonit.com
presspage.com
presspass.news
presspasssports.com
presspointcrm.com
presspressmerch.com
pressprint.us
pressprogress.ca
pressreleasemvp.com
pressroom.kcrw.com
pressroom.lexus.com
pressroom.toyota.com

pressroomfrontrow.com
presssend.ai
presssignal.com
pressstartleadership.com
pressthelimitfitness.com
presstools.com.au
pressurecleancairns.com.au
pressurecleaningjacksonville.com
pressurecleanings.com
pressuredr.com
pressuredrop.co
pressuredropbrewers.com
pressureforce.ca
pressureidahowash.com
pressurekleen.com
pressureprosca.com
pressuresensitiveproducts.com
pressuretechnologies.co.uk
pressuretechnologies.com
pressurewash-springfield.com
pressurewashcompany.com
pressurewashcullman.com
pressurewasherpower.com
pressurewashguysnc.com
pressurewashing.miami
pressurewashing.net
pressurewashingandersonsc.com
pressurewashingandwindowclean.c
pressurewashingarlington.com
pressurewashingashburn.com
pressurewashingcanton.com
pressurewashingcentreville.com

pressurewashingdetail.com
pressurewashingfayetteville.com
pressurewashingmen.com
pressurewashingnewnanga.com
pressurewashingnogo.com
pressurewashingpeachtreecity.com
pressurewashingprossd.com
pressurewashingweston.com
pressurewashnow.com
pressureworksinc.com
pressurisationunits.co.uk
pressurizedservicesolutionsga.com
pressuttiortho.com
pressvision.com
presswecan.com
pressyflaredux.com
pressyparc.ch
prestamosdallas.com
prestamosycasas.com
prestancewine.com
prestartplus.com.au
prestburymedicalpractice.co.uk
presteve.com
prestidgegroup.com
prestige-ac.com
prestige-immo.ch
prestige-impex.com
prestige-national.com
prestige-nursing.co.uk
prestige-perio.com
prestige-pt.com
prestigeaccm.com

prestigeaire.com
prestigeairtx.com
prestigealarm.com
prestigeautoairconandelectrical.com
prestigeautobody.com.au
prestigeautokc.com
prestigeautornationllc.com
prestigeautomotiveairconandelectric
prestigeautorepaircal.com
prestigeautoserviceinc.net
prestigebartending.com
prestigebevgroup.com
prestigebh.com
prestigecapital.com
prestigecarpetclean.com.au
prestigecarscastlehill.com.au
prestigecentremi.com
prestigechemdry.com
prestigechirovirginia.com
prestigecomposites.com
prestigeconciergenursing.com
prestigecreationsauto.com
prestigecreationsbyja.com
prestigecustommfg.com
prestigedecor.ca
prestigedentalok.com
prestigedesigns.com
prestigeearthworks.com
prestigeeliitemarketing.com
prestigeer.com
prestigeestates.net
prestigeeventllc.com

prestigeeventservicellc.com
prestigefa.com
prestigefinancebrokers.com.au
prestigefoodtrucks.com
prestigegroupwa.com.au
prestigegrout.com
prestigehealthwellness.com
prestigeheatingandair.com
prestigeimprovementswv.com
prestigeins.com
prestigeinspectionsfla.com
prestigeislandexports.com
prestigekitchensmelbourne.com.au
prestigeland.com
prestigelandscapellc.com
prestigelinensandevents.com
prestigemarblecare.com
prestigemedical.co.uk
prestigemedicalspa.com
prestigemovingandstorage.us
prestigepain.com
prestigepainter.com.au
prestigepaints.com
prestigepartnersrealty.com
prestigeperformanceshop.us
prestigepersonalfitness.com
prestigepipelining.com
prestigeplanningrm.com
prestigeplumbingandhvac-md.com
prestigeplumbingandhvac.com
prestigeportraits.ca
prestigeportraits.com

prestigepp.com
prestigeprivatewealth.com
prestigepropertiescyprus.co.uk
prestigepropertiescyprus.com
prestigepropertyservices.net
prestigerealestateks.com
prestigerealty.net
prestigerefresh.co.uk
prestigerepro.com
prestigerestorationsllc.com
prestigeroofingllc.com
prestigeroofingsacramento.com
prestigeroofingsf.com
prestigeseaandair.nousuat.com
prestigesoftwash.com
prestigesportsmt.com
prestigestandards.com
prestigestatewidellc.com
prestigett.com
prestigetarmacadam.com
prestigetaxsvc.com
prestigetechsolutions.com
prestigethreadedproducts.com
prestigetitleandescrow.com
prestigetraveldesigns.com
prestigetravelvacations.com
prestigetreeexperts.com
prestigeurgent.com
prestigeusa.net
prestigevacationrentals.com
prestigevasolutions.com
prestigeveteranmctx.com

15201                                    15202

prestigewaymi.com
prestigewindows.ie
prestigeworldwideindcorp.com
prestigeyachtsales.net
prestigioinsurance.com
prestigious-logistics.com
prestigiousac.com
prestigiousautostyling.com
prestigiouspainting.com
prestigiouspaintingbatonrouge.com
prestigiouspaintjob.com
prestigiousprofessionalcarpetcarepc...
prestigiousvip.com
prestilegal.com
prestleyadr.com
presto.com
prestocarwash.net
prestodb.io
prestofx.com
prestogeo.com
prestogeogcc.com
prestogeop3.com
prestolabels.com
prestolite.com
prestometrics.com
prestomobilesurveys.com
prestonanimal.com
prestonbowman.com
prestonco.com
prestoncommons.com
prestoncommunityhoa.casnc.com
prestoncompaniesinc.com

prestoncounseling.com
prestondermatology.com.au
prestondesign.co.uk
prestonelectric.com
prestonelectrical.nz
prestonestateplanning.com
prestoneuk.com
prestonevents.com
prestonfarmandwinery.com
prestonfin.com
prestonflats.com
prestonforestsc.com
prestongardens.com
prestongeo.com
prestongraftonagency.com
prestonhealth.granularhealthsketch...
prestonhillsurgery.co.uk
prestonhollow.advocatemag.com
prestonhollowchurch.com
prestonhollowpsychiatry.com
prestoninc.com
prestoninvestments.com
prestonjamesmusic.com
prestonkentreining.com
prestonleemanagement.com
prestonmanor.uk
prestonmedcentre.co.uk
prestonnotes.com
prestononfourteenth.com
prestonparkvillage.com
prestonpipelines.com
prestonplaceretirement.com

15203                                    15204

prestonplacesuites.com
prestonpoore.com
prestonprintingco.com
prestonrich.com
prestonschmidli.com
prestonshealth.co.uk
prestonshornetscc.com.au
prestonsmarch.org
prestonsonline.com
prestonspeaks.com
prestonspiceship.com
prestonspire.com
prestonsquarepoa.com
prestonsuseditems.com
prestontel.com
prestontrails.net
prestontroutman.com
prestonv.com
prestonvoyage.ca
prestonvoyage.com
prestonwattsofficial.com
prestonwood.org
prestonwoodapts.com
prestonwoodenespanol.org
prestonwoodlandscape.com
prestonwoodnorthworship.org
prestonwoodplanoworship.org
prestonwoodpregnancy.org
prestonwoodstudentworship.org
prestopestcontrol.com
prestoplanners.com
prestoplans.com

15205

prestoplumbing.com
prestoservers.com
prestotape.com
prestressotc.com
prestridgeandco.com
prestridgefinancial.com
prestrikenow.com
prestwickchasepga.com
prestwickcountryclub.com
presupuestoapp.com
presvillagenorth.org
preszlerlaw-ns.com
preszlerlaw.com
preszlerlawalberta.com
preszlerlawbc.com
pretaportersalon.com
pretarecruter.com
pretechmachining.com
pretechplastics.com
pretechprecision.com
pretechprecisionmachining.com
pretendgardener.com
pretentiousglassco.com
pretermbirthburden.com
pretium.com
pretiumpartnersllc.com
pretoriahotel.com.au
pretoriausa.com
prettie.pt
prettiest-kittens.com
prettigontharen.nl
prettyandco.ca

15206

prettyandplannedevents.com
prettybigproject.com
prettybigproject.org
prettybrilliantevents.com
prettycasual.co.za
prettycool.us
prettycraftylady.com
prettyflours.com
prettyfocused.com
prettyfood.com
prettygirlaes.com
prettygirlssweat.com
prettygoodcat.com
prettygrizzly.com
prettyhomeforyou.com
prettyinpaintparties.com
prettykosher.com
prettylifegirls.com
prettylights.100xhospitality.com
prettylittleliesaesthetics.com
prettylittleparty.je
prettylittleshoppers.com
prettylittleweddingco.com
prettymanorthodontics.com
prettymovingpictures.com
prettynappy.ca
prettynerdydigitalmarketing.com
prettynerdyphoto.com
prettyology.com
prettyonfridays.com
prettypawsfotografie.nl
prettypawspetgrooming.com

15207

prettypicky.com
prettypinktulips.com
prettyponies.biz
prettyponies.co.uk
prettyprintingco.com
prettysimplemarketing.com
prettysmartsports.com
prettysmitten.com
prettytechinc.com
prettytechnical.io
prettyuninterestingdude.com
prettywash.com
prettywildflowers.com.au
prettywingstravels.com
prettyende.com
pretzelcrisps.com
pretzelmaker.com
pretzelpete.com
pretzeltx.com
pretzl.co
preusspets.com
preux.co.uk
prevail.ibmwebsitestore.com
prevailaa.com
prevailconstruction.com
prevailingpath.com
prevailingwoman.org
prevailiws.com
prevailprtnrs.com
prevailrecoverynj.com
prevailsolutions.com
prevailunion.com

15208

preval.com
prevalcapital.com
prevalinarabia.com
prevanthealth.com
prevcme.ddw.org
prevedere.com
preveil.com
prevel.ca
prevellyaccommodation.com
prevellyaccommodation.com.au
prevelynch.sk
prevem.altonivel.com.mx
prevem.emprendedor.com
prevem.nupciasmagazine.com
prevenciomed.com
prevencion305.com
prevencion305.org
prevenio.com
prevent-overdose.com
prevent.co.nz
preventadvisors.com
preventativeeyecare.com
preventativehealthcaresolutions.com
preventativeod.com
preventcancer.org
preventcharityfraud.co.uk
preventcharityfraud.com
preventcharityfraud.net
preventcharityfraud.org
preventcharityfraud.org.uk
preventcharityfraud.uk
preventchildabuse.com

15209

preventchildabuse50.org
preventcoalition.com
preventcoalition.org
preventcohorts.org
preventcookingfires.com
preventcrookedteeth.com
preventdementia.co.nz
preventdiabeteseky.org
prevented.org
preventexpulsion.org
preventfire.com.au
preventfirearmsuicide.efsgv.org
preventforcedmarriage.org
preventforcedmarriageusa.org
preventgbv.org
preventglobalhpvcancers.org
preventheartburncancer.org
preventinggenocide.org
prevention.psu.edu
preventionactionalliance.org
preventioncouncil.org
preventionducrimeottawa.ca
preventionforme.org
preventiongeneration.com
preventionhealthscore.com
preventionincendiequebec.ca
preventionincendiequebec.com
preventionpolicygroup.org
preventionresearch2023.stir.ac.uk
preventionstrategies.com
preventionsystems.net
preventiontrainingcenter.org

15210

preventive-cardio.c7jax.com
preventivedentistry.com.au
preventivedentistry.info
preventivefire.com
preventiveitservices.com
preventivemaintenancemedical.com
preventivemaintenancespecialties.c
preventivemedcenters.com
preventivepestcontrol.com
preventivepestnm.com
preventivepestsocal.com
preventivepeststgeorge.com
preventivepestutah.com
preventivepestvegas.com
preventlymphedema.com
preventlymphoedema.com
preventneedlessdeaths.com
preventoverdosewa.org
preventpests.co
preventpetsuffocation.com
preventsuicidect.org
preventsuicidenh.org
preventtheaftermath.com
preventtheaftermath.net
preventtheaftermath.org
preventtogether.org
preventviolence.ca
preventviolence.net
preveteran.com
preveteranfoundation.org
preview.archtober.org
preview.chalofreshco.com

15211

preview.concentricstaging.com
preview.developer.tobii.com
preview.easypayfinance.com
preview.eloiseminn.com
preview.epicypher.com
preview.equipmentbutler.com
preview.evidera.com
preview.fancythemes.com
preview.foodland.ca
preview.globalaes.com
preview.howardhughes.com
preview.panache.ca
preview.ppd.com
preview.scholastic.org
preview.slpartnerbrands.com
preview.storyline.com
preview.thecontrolplan.com
preview.thenewfanfavorites.com
preview.therisingzone.com
preview.www.plextv.com
preview1.www.plextv.dev
preview2.www.plextv.dev
preview3.www.plextv.dev
preview4.www.plextv.dev
previewacreaid.tpfonline.com.au
previewacreaidtk.tpfonline.com.au
previewdisplay.com
previewmynew.site
previewmysitelive.com
previewnashvillerealestate.com
previewsinteriors.com
previewvermoxnz.tpfonline.com.au

15212

previous-benefitsguide.thermofisher
previous.greggbaker.ca
previous.tennecoplandocs.com
previouslyhealthy.org
previouslyyours.com
previpharma.com
previsedx.com
previsible.io
previtimemorialfoundation.org
prevostconstruction.com
prevosthomeimprovement.com
prevostmotorcoachforsale.com
prevsol.com
prevuemeetings.com
prevwp.afsp.org
prewarm.it
prewettcreek.com
prewettread.com
prewittautorepair.com
prewittlawtx.com
prewviewacneaidvietnam.tpfonline.c
prextra.com
prezentium.com
prezza.com
prezzy.co.in
prezzycard.co.in
prfast.com
prfasteners.com
prfencingpa.com
prfiber.com
prffilms.co.uk
prfoodbank.org

prg-consulting.co.uk
prg-golf.com
prg-usa.com
prggear.com
prgnanaraja.com
prgnpi.com
prgresearch.com
prgx.com
prhalert.co.uk
prhoffman.com
prhome.co.uk
prhouseofworship.com
prhsurveys.co.uk
prhydro.com
pri9rt.tsv.app
priamllc.com
priancorp.com
pricciatlanta.com
priccos.com
price.com
price.roanoke.edu
price4rocklin.com
priceactiontradersinstitute.com
priceandpricelawfirm.com
pricearmstrong.com
pricebailey.co.uk
pricebailey.com
pricebailey.gg
pricebenowitz.com
pricebenowitzlaw.com
pricecleanair.com
priceco.org

pricecommercialrealtors.com
pricecompro.com
pricecriticalcontrols.com
pricedavislic.com
pricedevgroup.com
pricedigests.com
pricedowntowndistrict.com
pricedritepainting.com
priceelectric.us
priceelectronics.ca
priceerecting.com
pricefamilyproperties.com
pricefarms.org
pricefarrington.com
pricegonewild101.com
pricegonewildhop.com
pricegouginginquiry.actu.org.au
pricegougingpaul.com
pricegregory.com
priceguide.ai
priceheatingandair.com
priceinsurance.us
priceithere.com
pricekubecka.com
pricekubeckaconsulting.com
pricelangevin.com
priceless-coaching.com
pricelessconference.com
pricelessfranchise.com
pricelesspetrescue.org
pricelesspetsvetclinic.org
pricelessvacations.online

pricelinelogistics.com
pricelist.techo-bloc.com
pricemarketing.com
pricemechanical.com
pricemeese.com
pricemogul.io
pricemyac.com
pricenomics.com
priceoffame.lifebiblestudy.com
priceoncarbon.org
priceonline.ou.edu
priceonline.usc.edu
priceonomics.com
priceonomics.net
priceonomics.org
priceopticalco.com
pricephilanthropies.org
pricepointpartners.com
priceponds.omnihoa.com
pricepureair.com
pricerightnet
pricesate.com
pricesautomotivesummerville.com
pricescheese.com
priceschool.usc.edu
priceservicesheatingandair.com
pricespider.com
pricesplumbing.com
pricestransmissionandautoservices.
pricetransparency.com
priceultrasuite.com
pricevaluepartners.com

pricevision.com
pricevm.com
pricewalgren.com
priceweber.com
pricewiseinsulation.com.au
pricezdownfab.com
pricezdownfad.com
pricezent.com
prichardinsurance.com
prichardsdistillery.com
pricing.daveyandkrista.site
pricing.flextg.com
pricing.jscape.com
pricing.nextwaveservices.com
pricing.oregonconstruction.com
pricingbrew.com
pricingio.com
pricingno2.daveyandkrista.site
pricingturbo.com
pricinguniversity.com
pricinguniversity.com.au
pricingutilities.com
prickleskc.com
pricklypeakphotography.com
pricklypear.news
pricklypeardental.com
pricklypeartt.org
pricortech.com
priddybooks.com
pride-cms.danmanila.com
pride-collective.org
pride-mechanical.com

pride-roofingllc.net
pride.tvcs.org
pride2.org
pride365.org
prideandprejudoodles.com
prideandprejadoodles.com
prideandprejeidoodles.com
prideandprejudoodels.com
prideandprejudoodles.com
prideandprejudoodels.com
prideandqualitycustomhomesandca
pridebasics.com
pridebluemountain.ca
pridecan.com
pridecareinc.com
pridecarwash.com
pridecenter.utk.edu
pridecentreofedmonton.ca
pridecheercamps.com
pridedrywall.com
pridefete.lgbt
pridefoundation.org
pridefundkc.org
pridegroupenterprises.com
prideguarding.co.uk
pridehome.co.uk
pridehouse.gg
pridehouston365.com
prideindinc.com
prideinleadership.co.uk
prideinsurance-sa.com
prideinthetiger.org

pridemarkplumbing.com
pridemoregaragedoors.com
pridemovingdenver.com
prideofbracknell.com
prideofil.com
prideofjersey.com
prideofkerry.ie
prideoflions.co.uk
prideofseftonboats.co.uk
pridepassport.org
pridepolishing.com
priderockholdings.com
priderofingxperts.com
pridesexpress.com
pridesoccer.com
pridesolarpanelcleaning.com
pridesouthequestrian.com
pridetool.com
pridetransportation.com
pridewrx.com
pridezillas.com
pridgenfarmsupply.com
pridgenrealty.com
pridham.com.au
priebemechanical.com
priedgebanding.com
priefconsulting.com
prienpinesnursery.com
priereaunomdejesus.fr
priestcriminaldefense.com
priesterav.com
priestinsuranceagency.com

priestlakevacation.com
priestleymoving.com
priestleys-gourmet.com.au
priestleyvt.com
priestlyrenewal.org
priestrestoration.com
priestthorpe.bckft.net
prietobattery.com
prieure12.ch
prievents.brighttalk.com
priin.org
priiselab.com
prikkelsomtegroeien.be
prilenia.com
prilloan.com
prim-vert.be
prima.com
prima.systems
primablue.ca
primabluepools.com
primabusinesslaw.com
primacentral.org
primacommercialfitouts.com.au
primacoup101.com
primacysg.com
primadonna.ai
primafacieontour.co.uk
primafacieontour.com
primafacieplay.co.uk
primafacieplay.com
primafitclub44.com
primagingcenters.com

primagraphicsinc.com
primahotel.it
primahusbolig.no
primaira.com
primaire.collegefrancais.ca
primaire.dorval.sainteanne.ca
primaire.outremont.sainteanne.ca
primaire.sainteanne.ca
primairealleeverte.bruxelles.be
primairecroiseedeschemins.bruxelle
primairedessixjetons.bruxelles.be
primaireeburons.bruxelles.be
primaireemilebockstael.bruxelles.be
primaireheembeek.bruxelles.be
primairepagodes.bruxelles.be
primairereineastrid.bruxelles.be
primairerobertcatteau.bruxelles.be
primairesteyls.bruxelles.be
primajaeren.no
primal.church
primalderma.com
primalgiants.com
primalhealthcoach.com
primalhumanperformance.com
primalmetabolismlv.com
primalmoves.com
primalmt.com
primalmusings.com
primalnebula.com
primalogik.com
primalpictures.com
primalpooch.com

15221

primalroof.com
primalstrengthsa.com
primamateria.alchemy.construction
primamateria.com
primamateriadev.alchemy.constructi
primamedicine.com
primamedicineconcierge.com
primamusica.at
primandprairieblog.com
primaofficefurniture.com.au
primaria2023.eldiario.com
primarilyhome.com
primarinsurance.com
primarkpartners.com
primarturismo.com.br
primary-health.net
primary-healthpartners.com
primary-systems.com
primary.bemarketingwebdev.com
primary.digital
primary.risk.exchange
primary.toftegaard.se
primary360.com
primaryadvocacy.com
primaryairhomeservices.com
primaryautismclassroom.com
primarybeginnings.com
primarybreastcanceraudit.org.uk
primarybyte.com
primarycare.choc.org
primarycare.leedsccg.mixd.co.uk
primarycare.leedsccg.nhs.uk

15222

primarycare.northeastlondon.icb.nh
primarycare.space
primarycarealliance.com
primarycarecollaborativenenc.org.uk
primarycarecommsclinic.co.uk
primarycarediagnostics.com
primarycaredoctormiami.com
primarycareindy.com
primarycareit.co.uk
primarycarepluswv.com
primarycarereach.co.uk
primarycarewellness.net
primaryclub.com
primarydesignresource.com
primaryeducationbooks.com.au
primaryeyecare.co.uk
primaryeyecare.net
primaryeyecarecenter.org
primaryeyecarechicago.idocsmart.n
primaryeyecaretn.com
primaryflowsignal.com
primaryfunding.com
primarygoals.com
primarygoals.org
primaryhealthcaredarlington.co.uk
primaryimmune.stanford.edu
primaryinfra.com
primaryjane.com
primarymedical.net
primarymedicalsupply.us
primarynewssource.org
primaryparcel.com

15223

primarypartnercare.com
primarypartnercare.net
primarypixel.com
primaryplayers.org
primaryrecord.com
primaryschoollibrarytraining.org.uk
primaryselectric.com
primaryservicegroup.com
primarysources.icivics.org
primarysport.com.au
primarysuccesscorp.com
primarytime.com.au
primarywave.com
primascapital.com
primasolv.com
primasolv.in
primastark.com
primatepestelimination.com
primateproducts.com
primateproject.com
primatics.com
primavera-blended-learning-center.
primavera-learning-centers.com
primavera-learning-centers.info
primavera-learning-centers.net
primavera-learning-centers.org
primavera-online-high-school.com
primavera-online-middle-school.co
primavera-online.com
primaverablend.com
primaveraeducationgroup.org
primaverafacts.com

15224

primaveragallery.com
primaveraquest.com
primaverak12.com
primaveralearning.com
primaveralearningcenters.com
primaveralearningcenters.info
primaveralearningcenters.net
primaveralearningcenters.org
primaraonline.com
primaveraonlineschool.com
primaverapreschool.com
primaverarealtymedellin.com
primaverateachers.com
primaveratech.org
primavista.bentleymills.com
primax.ae
primaxpumps.co.uk
primaxpumps.com
primaxpumps.us
primcodene.com
prime-13.com
prime-arch.com
prime-brokers.net
prime-buds.com
prime-cardiology.com
prime-century.com
prime-concepts-group.com
prime-demolition.com
prime-direct.com
prime-door.com
prime-energygroup.com
prime-energygroupclt.com

prime-era.co.uk
prime-exhibits.com
prime-factoring.com
prime-lead-solutions.com
prime-pass.co.uk
prime-posts.com
prime-properties-llc.com
prime-realty.net
prime-strategies.com
prime.adamsacademy.com
prime.localgetaways.com
prime.safalniveshak.com
prime.vantagemarkets.com
prime259nj.com
prime2717.com
prime47.com
primeadjustments.com
primeadvisory.com.au
primeaestheticsandwellness.com
primeaestheticsgroup.com
primeandproperdetroit.com
primeandvine.com
primeandvine.eagleoaks.com
primeassetrecovery.com
primeattach.com
primeautoomaha.com
primeawards.com.au
primeb.com
primebarbados.com
primebehavioralhealth.com
primebehavioralhealth.org
primebuildnw.com

primebuiltne.com
primec.net.au
primecannabis.ca
primecapitalinvestmentadvisors.com
primecapitalozarks.com
primecapitalsolutions.com
primecaredental.co.nz
primecareny.org
primecarephysio.ca
primecargo.no
primecarwash.net
primechronicle.org
primecigaratti.com
primecollisionworks.com
primecommercialinc.com
primecomms.granularhealthsketch.c
primeconcepts.agency
primeconcepts.com
primeconcepts.us
primeconceptsserver.com
primeconnected.com
primeconstructioncompany.net
primeconstructioncompanyma.net
primeconsulting.tech
primecontract.ornl.gov
primecontractorsfl.com
primecorepm.com
primecorporateservices.com
primecpa.com.au
primecranes.com.au
primecrea.com
primecs.com.au

primed.care
primedecks.com
primedefense.com
primedemolition.com
primedentalaz.com
primedesign.net
primedetailing.us
primedevelopmentcapital.com
primedfor21.winchester.com
primedfor22.winchester.com
primediacomms.co.za
primedmind.com
primedpreppers.com
primedrivejax.com
primedriverpay.com
primee.com
primeecosystem.com.au
primeei.com
primeelectric.biz
primeelectric.com
primeelectricinc.com
primeelectricservice.com
primeenergydevco.com
primeent.com
primeequipmentgroup.com
primeequipmentgroup.site
primeeventpartners.com
primeexplosives.com.nz
primeexpolehighvalley.com
primeexteriorpressurewashing.com
primefacialplastics.com
primefacilitymaintenance.com

| |
|---|
| primefinance.spotlightmarcom.com |
| primefinancialbarns.com |
| primefinancialcedarrapids.com |
| primefinancialcharleston.com |
| primefinancialdallas.com |
| primefinancialdawnpotts.com |
| primefinancialdenver.com |
| primefinancialharrish.com |
| primefinancialkoenig.com |
| primefinanciallaing.com |
| primefinanciallisa.com |
| primefinancialmcatee.com |
| primefinancialmidsouth.com |
| primefinancialnorthtexas.com |
| primefinancialozarks.com |
| primefinancialpayton.com |
| primefinancialpeterson.com |
| primefinancialprestwood.com |
| primefinancialschmidt.com |
| primefinancialterrilewis.com |
| primefinancialwichita.com |
| primefindsllc.com |
| primefintech.io |
| primefish.ca |
| primefit-tools.com |
| primefitcontent.com |
| primefitnessphysicaltherapy.com |
| primefitnessrx.com |
| primefuels.com |
| primefunder.com |
| primefunderprop.com |
| primefutureaccess.com |

15229

| |
|---|
| primefutureaccess.net |
| primefutureaccess.org |
| primegamez.com |
| primegenix.co |
| primegenix.com |
| primegenix.de |
| primegenixbonecomplex.com |
| primegenixrewardsprogram.com |
| primegooddads.com |
| primehardwoodfloor.com |
| primehavenhomes.com |
| primehealthandperformance.com |
| primehealthdenver.com |
| primehealthfinancial.net |
| primehelp.smartfleetusa.com |
| primehq.com |
| primehome-realestate.com |
| primehomecare.me |
| primehomecontracting.com |
| primehomeimprovement.com |
| primehomeinv.com |
| primehv.com |
| primeinjpics.com |
| primeinjurylawyers.com.au |
| primeinjurylawyers.preparingtolaunc |
| primeinstantoffices.com |
| primeinsuranceservice.com |
| primeiraclasse.co.uk |
| primeirainfanciaprimeiro.fmcsv.org.b |
| primeivhydration.com |
| primeivlehi.com |
| primeivstg.com |

15230

| |
|---|
| primejet.com |
| primejets.com |
| primekentucky.com |
| primekey.com |
| primelab.io |
| primelabelkc.com |
| primeleads.io |
| primelegacybuyshomes.com |
| primelegacysellshomes.com |
| primelifeenrichment.org |
| primelifefit.com |
| primelightimages.com |
| primelimo-la.com |
| primelineconstruction.com |
| primelineips.net |
| primelinepackaging.com |
| primelocations.com |
| primelocationtravel.com |
| primemaintain.com |
| primemalemedical.com |
| primemarketing.nl |
| primemechanicjobs.com |
| primemechanics.com |
| primemedaesthetics.com |
| primemediapartners.com |
| primemediarelation.com |
| primemedicaltraining.com |
| primemedicine.com |
| primemountainproperties.com |
| primemoversonline.com |
| primemri.com |
| primenetworks.us |

15231

| |
|---|
| primeoak.com |
| primeoakcapital.com |
| primeoorns.com |
| primeonpeachtree.com |
| primeoralsurgery.com |
| primepacificinsurance.com |
| primepartnersfinancialplanning.com |
| primepayrollrelief.com |
| primepixelmedia.com |
| primeplanning.com |
| primeplasticsurgery.com |
| primeplumbingheating.com |
| primeplumbingidaho.rynosites.com |
| primeplumbingmd.com |
| primeplumbingservicesga.com |
| primepoint.com |
| primepoint1.com |
| primepowerchoice.com |
| primepowerchoice.net |
| primepowerchoice.org |
| primepowerline.com |
| primepowerwash.com |
| primepredatorperformance.com |
| primeproductsinc.com |
| primeproperties.com.au |
| primepropertiesandconsulting.com |
| primepropertyauctions.co.uk |
| primepropertygroup.ca |
| primepropertylawyers.com.au |
| primeprotectinsurance.com |
| primeprotein.co.uk |
| primepublicadjusters.com |

15232

primepuffs.com.br
primequarter.com
primer.ai
primer.com.au
primer.fnamerica.com
primera-capital.com
primera-inc.com
primera.coop
primeracompanies.com
primeraeng.com
primerallyrentals.com
primeratitle.com
primeraturf.coop
primerealestatecompany.co
primerealestatecompany.com
primerealtysc.com
primereliefnj.com
primerentals.com.au
primeresidentialstays.com
primeresp.com
primeretailsolution.com
primerevenue.com
primerevo.com
primergyhesperus.com
primerinc.com
primero.ca
primero.com.au
primeroimports.com
primeroinstx.com
primeropeaccess.com.au
primeros15.org
primerosolar.com.au

15233

primerostaffing.com
primervandmarine.com
primerx.io
primescaffolding.co.uk
primescapefence.com
primescienceofselling.com
primescienceofselling.com.au
primeseamless.com
primesecured.com
primeseniorbenefit.com
primesepticservice.com
primeservicepartners.com
primeservicesinc.com
primeservicing.com
primeshop.com.py
primeshopjobs.com
primesitebusiness.com
primesmile.com
primesnaxbenefits.com
primesourceaz.com
primesourcehcs.com
primesourcex.com
primesparkwomen.com
primespeedtuning.com
primespinechiropractic.com
primessh.com
primestaffservices.com
primesteakandgrill.com
primesteakconcepts.com
primesteakhouse.net
primestonecapital.com
primestonehousingsolutions.com

15234

primestonepartners.com
primestorage.com
primestoragegroup.com
primestrength.com.au
primetherapyclinic.co.uk
primetimebaseball.org
primetimecenter.org
primetimeescapes.com
primetimefamily.org
primetimeforunity.org
primetimegamechangers.com
primetimegamer.com
primetimejunkremoval.com
primetimelighting.com
primetimepaintinginc.com
primetimepaintingmt.com
primetimepdr.com
primetimeproduce.com
primetimescard.com
primetimeschools.com
primetimeshonors.com
primetimetournaments.org
primetimetoys.com
primetireandautorepair.com
primetouristpark.com.au
primetradenw.com
primetradingempire.com
primetrailer.com
primetrustadvisors.com
primetuneauto.com
primeturbineparts.com
primeturbines.com

15235

primetymeinsulation.com
primeunicornindex.com
primeurbanproperties.com
primeusascales.com
primevacations.com
primevalue.com.au
primevert.be
primevert.be
primeview.co.il
primeview.doorgrow.com
primeviewusa.com
primevinewinery.com
primevisibility.com
primew.com
primew.online
primewaters.com
primewealthdevelopment.com
primewealthgroup.com
primewellnessofconnecticut.com
primewellnessofct.com
primewellnesspa.com
primewelltires.com
primewestcontracting.ca
primexcontrols.com
primexhome.com
primexlab.com
primexplastics.com
primexprogram.com
primexscaffolding.com.au
primexvents.com
primha.nl
primisbank.com

15236

primitiveoldecrow.com
primitiveoldecrowandwinery.com
primitiveoldecrowboutique.com
primitiveparlor.com
primitivepursuits.com
primlandsportingclub.com
primmunerx.com
primo-fabrics.com
primo4plumbing.com
primobar.co.uk
primobeer.com
primoceramicgrills.eu
primocommercialfinance.com
primofunnel.ch
primofunnel.com
primoins.com
primoloop.com
primomeeting.org
primopayments.com
primora.ch
primordialalchemist.org
primordialfitness.com
primoroofs.com
primosaire.com
primosgaragedoors.com
primotaxandinsurance.com
primotreatsvending.com
primovio.com
primozbozic.com
primpandblow.com
primpr.com
primprop.com

primroseandplum.co.uk
primrosebio.com
primroseboutiq.com
primrosehillsurgery.co.uk
primroseinc.com
primroseleisuregroup.co.uk
primroseplaceapartments.com
primrosepointehoa.com
primrosequilts.com
primroseretirement.com
primroseschools.com
primroseweddingphotography.com
primus-companies.com
primus.100xhospitality.com
primus.fitness
primusaero.com
primusauditingops.com
primusbuilders.com
primusbuilders.mx
primusconstruction.com
primusdentalsolutions.com
primuslighting.com
primusmxb.mx
primusnursing.co.uk
primusrsnye.100xhospitality.com
primusphysiotherapy.ca
primuspower.com
primuspvx.com
primussolutionsgroup.com
primusvillas.com
primvert.be
primxcompositena.com

15237                                    15238

primxhop.com
primxna.com
prinaspillane.com
prince-2.no
prince-albert-montmartre.ms2.decm
prince-project.se
prince.shopping
prince2norge.no
prince2wiki.no
princealbert.cmha.ca
princealfred.com.au
princealfred.pub
princeasanders.com
princeave.com
princeconstruction.net
princedentalclinic.com
princeestate.ca
princefoodsystems.com
princegeorge.glaciermarketplace.co
princegeorge.starlocal.ca
princegeorgecitizen.starlocal.ca
princegeorgescountyairconditioning
princegeorgescountyheating.com
princegeorgesgambling.com
princegeorgesgambling.org
princegeorgeslawyer.org
princehavencampground.com
princehenrycentre.com.au
princelawassociates.com
princelawfirm.net
princellhair.com
princemetalstampings.com

princemovers.com
princeofdelft.nl
princeofpeacebrookfield.org
princeofpeacenow.com
princeofpeaceroseville.org
princeofpeaceschool.org
princeofwalesdrive.battersea9elms.c
princeofwalesdrive.districtslondon.c
princeofwalesgreattotham.com
princeofwalespenola.com.au
princephotographyllc.com
princephotographyllc.staging.mysite
princescountrysidefund.com
princescountrysidefund.org
princescountrysidefund.org.uk
princespark.brownlowhealth.co.uk
princesisborough.miyarestaurant.c
princessannehotel.com
princesses-for-birthday-parties.com
princesshousemanchester.co.uk
princessinthetower.com
princessjackie.com
princessklubben.se
princesspartiesbynatalie.com
princessproductions.ca
princessroadsurgery.co.uk
princessroyale.com
princessroyaltaunton.com
princesstreetsuites.com
princestreetpizza.com
princeton.chillcryo.net
princeton2006.com

15239                                    15240

princetonadaptivepremiumfund.com
princetonamishcountrystore.com
princetonbusinessassociates.com
princetoncarcare.com
princetoncourtcondos.com
princetondentalpartners.com
princetonderm.com
princetoneatingclubs.org
princetonendocrinologyassociates.c
princetonent.com
princetonequity.com
princetoneverestfund.com
princetoneyecareassociates.com
princetonfinancialconsultants.com
princetonfinancialgroup.com
princetonfitnessandwellness.com
princetonfitnessplainsboro.com
princetonfs.au
princetonfuel.com
princetonfundadvisors.com
princetongeoscience.com
princetongi.com
princetongolfclub.com
princetongroupsports.com
princetonhousing.org
princetonimplants.com
princetonind.com
princetoninternetmarketing.com
princetonjunctiondental.com
princetonjunctiondentistry.com
princetonkillara.com.au
princetonlibrary.org

15241

princetonlumbercompany.com
princetonmedspapartners.com
princetonmontessori.org
princetonmortgagefund.com.au
princetonneurologicalsurgery.com
princetonnewhope.com
princetonoms.com
princetonone.com
princetonpacific.com
princetonpacificcapital.com
princetonparkdental.com
princetonpartners.com
princetonperfumecompany.com
princetonpikehoa.org
princetonposse.org
princetonpremiumfund.com
princetonradiationoncology.com
princetonrehab.com
princetonrugby.com
princetonsellinggroup.com
princetonseniorlawgroup.com
princetonstellarators.energy
princetonterraceclub.org
princetontreeexperts.com
princetonvillageassistedliving.com
princetonwoods.com
princevacations.com
princeville.com.au
princevillevacationrentals.com
princewilliamanimalhospital.com
principal-advocacy.com
principal-prinpac.com

15242

principal-services.com
principal.holyrosarystaging.com
principalapartmentslettings.com
principalaviation.com
principalmedia.com
principalmfg.com
principalpools.com.au
principalpools.co.nz
principalpreservationservices.com
principalproject.org
principals.org
principalscommunity.com.au
principalsearch.com
principalsloan.com
principalsmonth.org
principalstreet.com
principeagency.com
principechoice.co.uk
principechoice.com
principeimmigrationlaw.com
principia.com.au
principiaconsultants.com
principiumlife.com
principiumlife.it
principle.dental
principleacademycharter.com
principleacademycharter.org
principlebasedpolitics.org
principleco.com
principledesign.com
principledpm.com
principlefourosteopathy.com.au

15243

principlehomes.com
principlehsbenefits.com
principleone.com
principleproperties.co.uk
principlepropertiesconsulting.com
principles.fish
principles4peace.org
principlesigns.com.au
principlesofgovernment.org
principlesofmovementbook.com
principlesthatmatter.org
principlesus.com
principlesvc.com
prindleinstitute.org
prinehealth.com
prinelaw.com
prinevilleins.com
prinevillesecurestorage.com
pringdesign.com
pringleinsuranceservices.com
pringlelaw.net
pringlesdraperies.com
pringroup.com
prinnovo.com
prinovation.ch
prins-hendrik.nl
prinsco.com
print-2-media.com
print-2-portal.com
print-bio.com
print-engineni.com
print-productions.co.uk

15244

print-productions.com
print-stitch.com
print.clientsfirst-us.com
print.elitepublishingacademy.com
print.graphics
print.marburycreativegroup.com
print.pocial.net
print.youngpeopleinrecovery.org
print360.com.au
print4safety.co.uk
print4sports.com
printableartco.co.uk
printablecraftsforkids.com
printacrossamerica.com
printallindia.com
printam.ca
printandfill.com
printandpackaging.ie
printapot.com
printastik.net
printaustin.org
printbig.com
printbio.com
printbnp.com
printchat.printmediacentr.com
printclublondon.com
printco.com
printcomm.com
printcommdirect.com
printcommunications.net
printcommunications.org
printcompare.com

printcopyfaxscan.com
printcopyscan.co.uk
printcutcraft.net
printcutstudio.com
printdps.com
printechny.com
printedbandanas.com.au
printedbyinkcups.de
printedcircuits.com
printedgoods.com
printedimpressions.com
printedsplashback.co.uk
printedsplashback.com
printempsslaves.ca
printengine.com
printengine.io
printenginedev.com
printenginestage.com
printercorp.com.au
printers-ale.com
printershilldistrict.com
printersourceplus.com
printersparts.com
printersupport.net
printervoorstel.nl
printex1.com
printexpressabq.com
printfast.blog
printifection.com
printfinish.com
printform.com
printgra.com

15245

15246

printgraphicsshop.com
printimagesolutions.com
printimaginations.com
printing-pros.com
printing.cic.com
printingatpdq.com
printinghousenashville.com
printingpros-sandiego.com
printingsolutions.com
printingwatch.com
printit4less.com
printitexpertwitness.co.uk
printitforward.net
printitgroup.com
printixprinting.com
printking.net
printmambo.com
printmanagement.biz
printmanagers.net.au
printmastersofwillmar.com
printmediacentr.com
printmediapress.com
printmelon.com
printmgt.biz
printminder.nl
printnology.net
printographerssociety.com
printonbroadway.com
printonecorporate.com
printonepromotions.com
printonpaper.com
printpetvet365.com

printplusdesignz.com
printpluslic.com
printreach.com
printrex.com
prints.blackpawphoto.com
prints.daysofpunk.com
prints.jofoto.co.uk
prints.jwolfphoto.com
prints.maddieonthings.com
prints.mcschooler.com
printscharming.dk
printscholars.org
printservices.hartford.edu
printshop.ongov.net
printshopnr.com.au
printshoppros.com
printsignswraps.com
printsmart.cloud
printsolutionslimited.com
printsto.re
printstore.imaginelearning.com
printsurrounds.com
printtek.com
printtimeaz.com
printwithbookmark.com
printwithme.com
printwithquantum.com
printworksofsalem.com
printzware.com
prinxtireusa.com
prinzenheldin.de
priohio.com

15247

15248

prioins.com
priomha.com
prion.ai
priorautomotive.com
priorclave.co.uk
priorclave.com
priorclavena.com
priordoxford.com
priorheathinfant.co.uk
priorisclaims.com
priorisecretgarden.it
priorities.org
prioritiesaba.com
prioritiessurvey.com
prioritizeyourtravel.com
priority-health.us
priority.institute
priority1.com
priority1.nz
priorityambulance.com
priorityautomotivecharities.com
priorityb2bcard.com
prioritybusinessbroker.com
prioritycapital.com
prioritycc.com
prioritycommerce.com
priorityconceptsinc.com
priorityconsumercard.com
prioritycovid-testing.com
prioritycovid19testing.com
prioritycpx.com
prioritycrossfit.com

15249

priorityerpsolutions.com
priorityfire.com
priorityfunding.com
prioritygraphics.com
priorityhabitats.org
priorityhealthins.com
priorityhomebuyers.com
priorityhomehealth.care
priorityindoorcomfort.com
priorityinspector.com
priorityinvestmentsmn.com
priorityjunkremovals.com
priorityland.net
prioritylaw.com
prioritymedicare.net
prioritymgt.com
priorityondemand.com
priorityonecommercial.com
priorityoneelectricalservices.llc
priorityonelawncare.com
prioritypartnerplan.com
prioritypartnerplanplus.com
prioritypaymentsdenver.com
prioritypaymentsmidwest.com
prioritypaymentsupstateny.com
prioritypaymentsws.com
prioritypaymentsixbs.com
prioritypaymentsystemsgp.com
prioritypaymentsystemsmetro.com
prioritypaymentsystemsofmiami.com
prioritypaymentsystemsofmichigan.c
prioritypaymentsystemsrsm.com

15250

prioritypestandtermite.com
prioritypestdefensedfw.com
prioritypestdefensetx.com
prioritypetgermantown.com
prioritypethospital.com
prioritypetro.com
prioritypeturgentcare.com
priorityphysicians.com
priorityplumbing.ca
priorityplumbingandheating.com
priorityplumbingandheating.rynosite
priorityplumbingmd.com
prioritypower.com
prioritypumpingaz.com
priorityrecoverysolutions.com
priorityrental.com
priorityroof.net
priorityroofers.com
priorityroofingllc.com
prioritysecuredcard.com
priorityshred.com
prioritysnow.com
prioritytaxrelief.com
prioritytechventures.com
priorityti.com
prioritytowingnearme.com
prioritytreeexperts.com
prioritytrustcu.org
prioritytrustgolf.org
priorityvirtualhealthcare.com
prioritywash.com
prioritywellnesscare.com

15251

prioritywreckernashville.com
priorityoumd.cc
priorityoumd.com
priormanorpress.com
priorsfieldsurgery.nhs.uk
priorygifts.com
priorynanpantan.co.uk
priorynanpantan.com
prioryvisit.org
prioryyork.com
pripackaging.com
pripark.com.au
pripri.co.il
prirepo.com
pris.thrivewebsiteadmin.com
priscilla-moreno.com
priscillaarthus.com
priscillabearden.com
priscillabphotography.com
priscillac.com
priscillacummins.com
priscillaluckhurst.com
priscillamckinney.com
priscillaplatt.com
priscillasands.com
priscillasplants.com
priscillaventura.co
priscostfivestarrealestate.com
priscosmarket.com
prisecontracting.ca
prisforcongress.com
prisloephotography.com

15252

prism-benefits.com
prism-ipx.com
prism-training.vectorsolutions.com
prism.fm
prismadental.com
prismadv.com
prismagraphic.com
prismahealthdevelopment.org
prismahealthmidlandsfoundation.org
prismahealthupstatefoundation.org
prismahealthurgentcare.com
prismahealthurgentcare.org
prismaimagingcenter.com
prismanalytics.com
prismaprinting.com
prismarecovery.com
prismatic.media
prismbank.ipromo.com
prismbodywork.com
prismcabinets.com
prismcareseattle.com
prismcc.com
prismcommunications.com
prismconflictsolutions.com
prismdesignemb.com
prismfitnessgroup.com
prismhc.com
prismhq.com
prismintegratedhealth.com
prismled.com
prismledlights.ca
prismledlights.com

prismlight.ca
prismlightgroup.com
prismlighting.ca
prismlightinggroup.ca
prismm.com
prismmasonry.com
prismmearth.com
prismmediagroup.com
prismmpls.org
prismms.com
prismntx.com
prismocean.com
prismomarketing.com
prismont.com
prismperformance.yews.com.au
prismquartet.com
prismra.com
prismreflections.net
prismresearchglass-com.northstar...
prismsaunas.com
prismslearning.com
prismspeechatx.com
prismtec.io
prismvethealth.com
prismwealthplanning.com
prismww.com
prison2ec.org
prisonartproject.com
prisonbookprogram.org
prisonerlearningalliance.org.uk
prisonerseducation.org.uk
prisonertransportsystems.com

prisoninstitute.com
prisonlights.org
prisonpath.com
prisonuniversityproject.org
prisonyoga.com
prisonyoga.net
prisonyoga.org
pristacorp.com
pristeraorthodontics.com
pristineautospanj.com
pristinebathrooms.co.uk
pristinechapel.com
pristinecleanar.com
pristinecleanzpressurewashing.com
pristinecoatings.net
pristinecreations.co
pristinedentalbellevue.com
pristinedentrepair.com
pristinedetailing.net
pristinedrain-wa.com
pristinedrain.com
pristineexpress.com
pristinehcs.com
pristinehd.com
pristineinspectionsfl.com
pristinelabour.com
pristinelasercenter.com
pristinelawncarect.com
pristineoutdoorskc.com
pristineroofing.com
pristineroofs.net
pristinescreens.com

pristineservicesinc.com
pristineshowers.com
pristinesleep.net
pristinesleepservices.com
pristinesleepservices.net
pristinesmilestn.com
pristinesurgical.com
pristinesweeps.com
pristinetrails.com
pristinetravelco.com
pristinetreepeople.com.au
pristineturfmanagement.com
pristineventures.com
pristinewaterfronts.com
pristinewaterllc.com
pristowskubota.com
prisupply.com
prisystems.com
pritamckennaphotography.com
pritc.org
pritchardchurch.com
pritchardengineeringinc.com
pritchardindustries.com
pritchardsports.com
pritchettsmith.com
pritchlaw.com
pritex.co.uk
prithidaswani.com
pritma.com
prittykittydesigns.com
pritzer.com
pritzkercommunityhealth.org

pritzkerfoundation.org
pritzkergroup.com
pritzkerorg.com
pritzkersrealrecord.com
pritzlafflofts.com
priusintelli.com
privacera.com
privaci.ai
privacidade.dock.tech
privacidade.grupoboticario.com.br
privaconpi.com
privacorecap.com
privacorecapital.com
privacy.apiabroad.com
privacy.arcaplanet.it
privacy.fitnessfinders.net
privacy.gtlaw.com
privacy.healthengine.com.au
privacy.pnclassaction.com
privacy.pv-magazine.com
privacy.remitracfo.com
privacy.springerhealthcare.com
privacy.stage.utah.gov
privacy.sterlingcheck.com
privacy.strongtie.com
privacy.tamu.edu
privacy.tcncountry.com
privacyacademy.com.au
privacycertified.com
privacyfencing.au
privacyfiles.com
privacyfirm.law

15257

privacyhelper.co.uk
privacyist.com
privacymsp.com
privacyops.ai
privacyops.com
privacypodcast.com
privacypolicy.joshphotos.com
privacypolicy.mysnapoffer.com
privacypolicyinfo.net
privacyrights.com.au
privacysos.org
privacystatement.christianscience.c
privacysuite.tripleblind.com
privacytreefarm.com
privadohealth.com
privageo.com
privaispas.com
privamediaconcierge.com
privamore.de
privaplan.com
privasec.com
private-acres-and-islands.com
private-detective.net
private-energypartners.com
private-equity.be
private-games-collector.co.uk
private-gynaecologist.co.uk
private-gynaecologist.com
private-i.com
private-investigator.net
private-trust.org
private.disabilityin.org

15258

private.jr286.com
private.nationalopioidsettlement.com
private.natomasbasin.org
private.sbanypd.nyc
private.sbanypd.org
private.schoolofselfimage.com
privateadvisorgroup.com
privateadvisornetwork.com
privateair.ca
privatebank.wf.com
privatecaplending.com
privatechefenterprises.com
privatechefseattle.com
privateclientcapital.com
privateclientexperience.com
privatecloudco.com
privateclubtravelprogram.com
privatecollector.borro.com
privatecollege529.com
privatecorporatecounsel.com
privatecounsel.com
privatecounsellingnottingham.com
privatedentalmentor.co.uk
privatedetective.london
privateequity.be
privateequity.weil.com
privateequityboard.com
privateequitycompensation.com
privateequityconnecticut.com
privateequityinvestor.com
privateequityresumes.com
privateequitytaxation.com

15259

privateerrum.com
privateeyelongisland.com
privatefirstclassfitness.com
privatefit365.com
privatefitnessoc.com
privatefitt365.com
privateflood.milliman.com
privatefloodinsurance.com
privatefootprint.com
privateframework.com
privatefrance.fr
privategp.org
privategpgroup.co.uk
privategynaecology.co.uk
privatehealthinsurance.report
privatehomecare.com
privateindustrycouncil.com
privateinternationallaw.stir.ac.uk
privateinvestigatormarketing.io
privateinvestigators-uk.co.uk
privateinvestorcoalition.com
privateinvestormoney.com
privatejetcardcomparisons.com
privatejetcenter.com
privatejetschina.com
privatejetscolorado.com
privatejetsdallas.com
privatejetsforpets.com
privatejetsnashville.com
privatejetsteterboro.com
privatelabelexpress.com
privatelabelintl.com

15260

privatelabellegion.com
privatelabelsurrogacy.com
privatelegalsolutions.com
privateloire.com
privateloire.fr
privatelondonrheumatologist.com
privatemarketlabs.com
privatemarketlabs.net
privatemedicalequity.com
privatemedicalpracticedevelopers.com
privatememorials.net
privatemoneylendersinmaryland.com
privatemortgages4u.com
privateofficebentonville.com
privateownersmarket.com
privateparts.co.uk
privatepartspodcast.com
privatepayprofits.com
privatephotovault.com
privateportfolio.com
privatepowergrid.com
privatepowerlines.co.nz
privatepractease.com
privatepracticeelevation.com
privatepracticehelp.com
privatepracticemadeperfect.com.au
privatepracticeskills.com
privatepracticesoftware.co.uk
privatepracticetransitions.com
privateprep.com
privateproperty.torontonaturestewar
privatereserveproduce.com

privateretirementtrust.com
privatesalehome.co.nz
privateschools.com
privateschoolslocator.com
privatesellers.bridepower.com
privatesellingofficeroh.com
privateservicealliance.com
privateservicejobs.com
privateseshens.com
privatesite.akf.org.uk
privatesono.com
privatespaces.com
privatestorm.com
privatestudiocollection.com
privatetestingcenter.com
privatetherapy.com
privatetourconcierge.com
privatetoursinfrance.com
privatetrainingonline.se
privatevent.jfrog.com
privatewealth.com
privatewealth.holbrookmanter.com
privatewealthmortgages.co.uk
privatework.com
privateyield.com
privatohotels.com
prive.capital
privebevhills.com
privecapital.com
priveda.ca
privee.com.au
privent.net

priveparking.com
privettelawoffice.com
privettpersonalinjury.com
privfencing.com.au
prividy.com
privilegedplanet.com
privilegedspecies.com
privilegeexecutivecars.com
privilegeflyer.com
privinvest.com
privishealth.com
privsy.com
privy.pro
privycouncil.independent.gov.uk
privycouncil.stir.ac.uk
privymassage.com
prix-engagementdurable-galimmo.b
prix-villegiature.com
prixmichener.ca
prixvo.com
priyabody.com.au
priyadeepika.com
priyaferrie.com
priyahajela.com
prizantderm.com
prizefighting.net
prizegreetingcards.co.uk
prizeguard.com.au
prizelogic.com
prizerflorescpas.com
prizes.exerciseacrossabbott.com
prizes.pitpat.com

prizewheel.petsplusnatural.com
prizmaircraftlighting.com
prizmensemble.com
prizmensemble.org
prklaw.com
prkr.com
prkupcoffee.com
prla.mynewscenter.org
prlcpreschool.com
prldocs.com
prlegalmarketing.com
prlmalta.com
prlresins.com
prmaa.com
prmapartments.com
prmasummit.org
prmcbc.ca
prmclothing.com
prmreadymix.com
prm.com
prmatlanta.com
prmewser.com
prmmss.com
prmomegahealth.ca
prmomegahealth.com
prmpharmacal.com
prmpromoclaim.com
prmsd.com
prmstaff.com
prmstaff.net
prmstaff.org
prmvision.com

pro-analytics.net
pro-artdentallab.com
pro-atm.com
pro-batiment.ca
pro-bond.com
pro-business.co.uk
pro-chiro.co.uk
pro-choiceamerica.org
pro-choicemajority.org
pro-cise.com
pro-crete.ca
pro-dev.dermalogica.com
pro-earth-landscaping.com
pro-elitehorsefeed.com
pro-elitehorsehorsefeed.com
pro-elitehorsenutrition.com
pro-elitenutrition.com
pro-fab.com
pro-firesystems.com
pro-fissure.ca
pro-health.com
pro-healthclinic.com
pro-house.ca
pro-it.com
pro-linesppt.com
pro-motionpt.com
pro-msi.com
pro-outdoorsurvival.com
pro-part.com
pro-performancerc.com
pro-pipe.com
pro-qcp.com

pro-quiplic.com
pro-roofingnc.com
pro-sealasphalt.net
pro-secure.com
pro-serv.com
pro-serviceplumbing.com
pro-set.co.uk
pro-set.ie
pro-shop.ie
pro-shore.com
pro-shore.net
pro-soft.co.uk
pro-soft.uk
pro-sperity.com
pro-style.ca
pro-sys.com
pro-tecdesign.com
pro-techcarpetcleaning.com.au
pro-techenvironmental.com
pro-techt.com
pro-teclowcountry.com
pro-tecpest.com
pro-tecsc.com
pro-tecsystemssc.com
pro-tectfilm.com
pro-tectmobile.com
pro-tek-flooring.com
pro-theme-crystal.mockups.d-edge.
pro-thera.com
pro-unity.com
pro-vigil.com
pro-virtual.com

15265

15266

pro-visionpaintingny.com
pro-wire.co.uk
pro-world.com
pro-writer.com
pro-x.co
pro-xpistons.com
pro-xpistons.eu
pro-xpistons.nl
pro.agewisealliance.com
pro.anami-mentorship.com
pro.bargainbasementhomecenter.co
pro.bausch.ca
pro.boxoffice.com
pro.ch-aviation.com
pro.dealmakerwealthsociety.com
pro.dentalherb.com
pro.dermalogica.co.uk
pro.dermalogica.com
pro.dermalogica.com.au
pro.dermalogica.de
pro.dermalogica.it
pro.dweho.com
pro.earthlybody.com
pro.ericourner.com
pro.gocommercially.com
pro.howardpartridge.com
pro.hubrunner.com
pro.idorsia.at
pro.idorsia.ca
pro.idorsia.ch
pro.idorsia.es
pro.idorsia.fr

pro.idorsia.uk
pro.lite.eco
pro.lovinmalta.com
pro.maskad.co
pro.naturopathicpediatrics.com
pro.nsp.org
pro.packlink.de
pro.packlink.es
pro.packlink.fr
pro.packlink.it
pro.pienissimo.com
pro100.com
pro180.com
pro1electric.com
pro1painting.net
pro360solutions.com
pro3dcomposites.com
pro4.us
pro4health.com
pro4mance.com
pro4manceroofing.com
pro4mer.com
pro4pt.com
pro4therapy.com
pro5baseball.com
pro5baseballva.com
proact.aflcio.org
proactioncarpetcaresc.com
proactionconstruction.com
proactivate.net
proactive-pt.com
proactive-software.com

15267

15268

proactive4health.co.nz
proactiveapproaches.co.uk
proactivebuild.co.nz
proactivecarenow.com
proactivechiropracticsantafe.com
proactivecommercialmaintenance.c
proactiveconveyancing.com.au
proactivedespatch.com
proactivedigitalmarketing.com
proactivefostering.co.uk
proactivefostering.com
proactivefundingsolutions.com
proactivegroup.ca
proactivehealthgroup.ca
proactivehealthsolutions.org
proactivehomeinspection.com
proactivehomeutah.com
proactivehpt.com
proactiveincomefund.com
proactiveincomefunds.com
proactivelandscaping.com
proactivelegal.com
proactivelenders.net
proactivelogic.com
proactiveitcexperts.com
proactivemarine.co.nz
proactivemc.com
proactivemedicalreview.com
proactivemgmt.com
proactivemobile.ca
proactivemsd.com
proactivepestga.com

15269

proactivepilates.ca
proactiveprimarycare.com
proactiveprotections.com
proactiveptiou.com
proactivepursuitscoaching.com
proactiverg.com
proactivesc.com
proactiveselfdefence.com
proactiveseniors.ca
proactiveshares.com
proactivesolutions.ie
proactivesportspt.ca
proactivestrides.com
proactiveteam.com
proactivevacations.com
proactivewaste.com
proactusa.com
proadvance.com.au
proadvance.taxact.com
proadvanced.com
proadvant.com
proadvantagemkt.com
proaestheticsnw.co.uk
proagcountrystore.com
proagdesigns.com
proagentsolutions.com
proagmar.eu
proair.ie
proairsolutionsllc.com
proairtechllc.com
proalliancestaff.com
proalinc.com

15270

proamhockey.com
proangler.us
proassisting.com
proathlon.co.uk
proattitudes.com
proaudio.co.za
proaudiodistribution.com
proaudioencyclopedia.com
proaudiovoices.com
proautosales.net
proav.com.au
proavgear.com
proavgear.net
proavsolutions.com.au
probablementprobable.com
probablyshouldntdistillery.com
probailbond.com
probailbonding.com
probailiffs.com
probarents.no
probartenders.net
probate-connecticut.com
probate-estatelaw.com
probate-form.com
probate-valuations.com
probateadvance.com
probatealaska.com
probateandtrustlawyers.com
probateattorneyoregon.com
probatecash.com
probatefox.com
probatefox.net

15271

probatelawct.com
probatelawny.com
probatelawyerquitmanga.com
probateleads.club
probatemastery.com
probatemembersite.com
probatetriallawyers.com
probationandparoleconsulting.com
probationinfo.org
probationtoolbox.ie
probeautysociety.com
probenefits.ca
probertroadsurgery.nhs.uk
probetanalysis.com
probiofeed.net
probioticfinder.org
probiotics.com
probiozen.com
probitaspartners.com
probitts.co.uk
probitymerch.com
probitymerchwholesale.com
probitymetalproducts.com
probitystrategy.com
probizlaw.com
probizplans.com
problem-free-it.ca
problematicgaming.com
problemfreeit.ca
problemfreewater.com
problempregnancycenter.com
problemsolutions.net

15272

problemsolvedpest.com
problemsolvingenterprises.com
probodata.com
probodies-tw.com
probono.lsnf.org
probookkeeping.ca
probowlersbrewtour.com
proboxportablestorage.com
proboxside.com
probropcond.blogs.sas.ac.uk
probrokerrealty.com
probrookproperties.co.uk
probstelectric.com
probstlegal.com
probuildconstruct.com.au
probuildersbox.com
probuilderwebsite.com
probuildflorida.com
probuildingserv.com
probuphinerems.com
probusinessadvice.com
probusinessandlifecoach.com
probusinessinformation.com
proc.ca
procabsolutions.com
procaddesign.com
procallcenterinc.com
procanlabs.com
procannagro.com
procapmanagement.com
procaprisk.com
procaptains.org

15273

procapturefx.com
procarcarecenter.com
procarcarela.com
procarcareopelika.com
procare.consulting
procareadvantageplan.com
procareautorepair.com
procarebalance.com
procarebetter.com
procarecarpetcleaning1.com
procarechiro.com
procarecontractinggroup.com
procaredental.com.au
procaredentist.com
procaredly.com
procareer.org
procarefingerprinting.com
procarefoil.com
procarefoundation.org
procarehomehealth.com
procarehospice.com
procareinjurynetwork.com
procarelandscape.com
procareltd.net
procaremedcenter.com
procarepelvichealth.com
procarept.net
procaresportsmedicine.com
procaretherapy.net
procaretherapyservices.com
procaretire.com

15274

procaretiretn.com
procarpetandductcleaning.com
procarpetcleaning.co.uk
procas.com
procasemanagement.com
procasestudies.com
proceb.fia.com.br
proced.fia.com.br
procedurechairs.com
proceduremanagement.com.au
procedures.ciapc.com
procedures.prdwagga.com.au
proceedingsoftheieee.ieee.org
proceedix.com
procella.media
procept-biorobotics.com
procept-biorobotics.jp
proceptual.com
process-control.com
process-factory.dk
process-risk.com
process-technologybenefits.com
process.emetdigital.com
process.media
process.snapshotinteractive.com
processanddata.com
processbolt.com
processbolthealth.com
processcontrolsolutions.com
processcreditcardstoday.com
processengr.com
processes.jamesandjames.com

15275

processevolution.co.uk
processflowgroup.com.au
processforless.com
processgenius.de
processgenius.eu
processgenius.fi
processhub.flowingly.io
processing.endeavorb2b.com
processingpain.com
processiondesign.com
processionsystems.com
processkana.com
processkit.com
processlogic.promotionalresourcesi
processminded.us
processone365.com
processonesolutions.com
processoptimizer.biz
processoseletivojrs.espm.br
processpipingmaterials.com
processpower.com
processresearch.com
processserverslocal.com
processsolutionsintegration.net
processtechnologies.filtrationgroup.
processtires.com
processunity.com
processvision.com
processwarehouse.com
processyourpotential.com
procfoconsulting.com
procfopartners.com

15276

prochange.com
prochant.com
prochaskamediation.com
procheck-inspections.net
prochef.com
prochemicalproducts.com
procheminc.com
prochiropaoli.com
prochoice.org
prochoiceamerica.info
prochoiceamerica.org
prochoiceamericafoundation.com
prochoiceamericafoundation.org
prochoicecalifornia.org
prochoicegeorgia.org
prochoicemd.net
prochoicemissouri.org
prochoicenevada.org
prochoiceva.org
prochoicevoter.org
prochoicewashington.org
prochoicewomen.org
procida.com
procineusa.com
procinst.com
procircuit.mysites.io
procircuitsolar.com
procision.co
procisionbb.com
procisioncre.com
procivil.co.uk
procladd.co.nz

15277

proclaimadvocates.com
proclaimcalgary.ca
proclaimcanmore.ca
proclaimingtheword.com
proclaimpages.com
proclaimsolar.com
proclamationaleco.com
proclass.com
procleanboise.com
procleancanada.com
procleaningny.com
procleaningpeople.com
procleantysons.com
proclient.com
proclimbingtreeservices.com.au
proclusglobal.com
proco-construction.com
proco-fwi.com
proco-llc.com
proco360.com
procoatmetals.com
procoatpainterspa.com
procoatpaintingsandiego.com
procoats-painting.com
procodeinc.net
procohq.com
procollhealth.com
procollagen-c.com
procollect.com
procollisioninc.com
procolorautopaint.com
procomfortheatandcool.com

15278

procomm.ieee.org
procomps.com
procomputing.com
procomsupply.com
procon-as.no
procon-inc.net
procon-sc.com
proconcretenc.com
procongroup.com
proconnect.nationalnail.com
proconow.co
proconstructionofga.com
procontractingservicesnc.com
procontractorsmn.co
procontroll.com
proconverse.co.uk
procopainting.ca
procopiophotography.com
procopiosellscny.com
procopyoffice.com
procopywriters.co.uk
procorechampionship.com
procorefloors.com
procper.com
procraftci.com
procraftflorida.com
procraftgolf.com
procraftmiami.com
procranerentals.com
procranerigging.com
procrate.com
procrea.mx

15279

procreation.ca
procredex.com
procriar.pt
procterinsurance.com
procterjohnson.co.uk
procterjohnson.com
proctorarchitects.com
proctorbrant.com
proctorco.com
proctorfamilydental.com
proctorfinancial.com
proctorgraham.com
proctorgroup.com.au
proctorins.com
proctorproductions.com
proctorschapel.com
proctorsforeignauto.com
proctorurterms.llc.org
proctorvaughn.com
proctorvilleyp.com
procue.tv
procureability.com
procureabilityintelligence.com
procureadvisor.com
procureamerica.org
procuredesk.com
procurefirstaid.com
procurehealing.com
procureheals.com
procurelnetwork.com
procurement.argentiacapital.ca
procurement.buybluesky.app

15280

procurement.ipas.org
procurement.sixt.com
procurement.uncg.edu
procurementforhousing.co.uk
procurementpartners.com
procurementplus.net
procurementsciences.com
procureport.com
procurewines.com
procurexinc.com
procurify-staging.com
procurify.com
procuringfoodjustice.org
procursys.com
procutfirewood.com
procyclistfoundation.org
procyon.ai
prod-2024.penguin.co.uk
prod-asudivi.fsewp.asu.edu
prod-australia-southeast1-data-1.ca
prod-chryso-ph.wrd4sg.saint-gobain
prod-chryso-se.wrd4sg.saint-gobain
prod-custom-cache-handler-euw1.c
prod-europe-west1-data-1.canaries
prod-europe-west2-data-1.canaries
prod-lth.fsewp.asu.edu
prod-pftesting.fsewp.asu.edu
prod-pitchfork.fsewp.asu.edu
prod-preview.jazzercise.com
prod-pulsion.com
prod-us-central1-data-1.canaries.m
prod-us-central1-data-3-redirect.ca

prod-us-central1-data-3.canaries.m
prod.atlas.blog.skillshare.com
prod.corporate.icivics.org
prod.digital.aremedia.com.au
prod.dtsdispatch.com
prod.hmpcluster.com
prod.hmscluster.com
prod.inthemovie.blog
prod.mainspring.springbox.technolo
prod.merrillthomas.bytesco.site
prod.mrglive.com
prod.sites.ca.gov
prod.thunderdragon.muehlemann-p
prod.wp-sidelines.com
prod2.ca
prod24.connexfm.com
proda.ai
prodagedemolition.com
prodagroofing.com.au
prodancevideo.com
prodapta.com
prodata.com
prodavinci.com
prodaysports.com
prodcontent.annies.com
prodcontent.cheerios.com
prodcontent.fruitrollups.com
prodcontent.gushers.com
prodcontent.luckycharms.com
prodcontent.oatmealcrisp.ca
prodelab.cl
prodenthail.com

prodentsearch.com
prodependence.com
prodependenceanonymous.org
prodestinycoaching.com
prodetailing.no
prodeusstoneworks.com
prodev.io
prodevix.com
prodgatsby.clumio.com
prodieco.com
prodiesel.net
prodigalmen.org
prodigalpub.com
prodigies.academy
prodigies.com
prodigiesmusic.com
prodigitalclicks.com
prodigitizing.com
prodigy-brewing.com
prodigycapital.net
prodigycommerce.com
prodigyengineering.com
prodigyhvacservices.com
prodigyintel.com
prodigymontessori.com
prodigypanel.com
prodigypd.com
prodigypest.com
prodigyreg.com
prodigyroofing.co.nz
prodigystoploss.com
prodinteglab.com

prodirectional.com
prodirectlab.com
prodispatch.biz
prodispatch.com
prodject.com
prodjimmyjames.com
prodo-pak.com
prodoblowdrybar.com
prodolabs.com
prodoorinc.com
prodoproductions.com
prodops.ai
prodpad.com
prodpdtpartners.com
prodperfect.com
prodport.com
prodriver.com
prodrivers.com
prodryflood.com
prodserv-template.jumia.co.ke
prodserv-template.jumia.com.ng
prodstorex.produhktivx.com
producecareers.com
producedinbelgium.com
producefreedom.com
producemaze.com
producemaze.org
produceoflove.org
producepay.com
producepeddlers.com
produceprocessing.media
produceprocessing.net

producer.musicradiocreative.com
producers.agency
producerscapitalpartners.com
producersdistrict.com
producersensei.com
producersgrp.com
producersprospect.com
producerstitle.com
producerswealth.com
producesafety.dev.utah.gov
producesafety.stage.utah.gov
producesafety.utah.gov
producetrac.com
producewithpurpose.com
produco.com.au
produco.com
product-engineering.pax8.com
product-engineering.paxating.com
product-trends.com
product.casellameasurement.com
product.csg-forte.com
product.hopecu.org
product.iceinsuretech.com
product.jobnimbus.com
product.vyond.com
product2.workato.com
product360creative.com
productal.com
productbeer.com
productbeers.com
productcare.org
productcatalogdemo.com

15285

productcatalogsolutions.com
productcatalogstest.com
productcharles.com
productcloud.io
productcoffee.com
productcollective.com
productcraft.com
productdecorating.com
productdesignonline.com
productdiscoveryhub.co.uk
productempire.co
productenvanstaal.nl
producteurcbdfrance.com
producteursdepoulet.ca
productflow-woocommerce-test.my
productguide.endeavorb2b.com
producthabits.com
producthackers.com
producthackers.es
producthandlingfeed.com
producthatch.com
producthq.org
producthub.atriumwindows.com
productiepromo.ro
productinfo.northamericanherbands
productinnovationinsights.com
productinsight.com
productinvestigations.com
production-resources.com
production-stills.co.uk
production-website.dev.kitely.prodig
production-website.qa.kitely.prodigi

15286

production.at-edge.com
production.bigbite.so
production.ctqry.co
production.directoryofillustration.cor
production.flexifields.co
production.fse.news
production.gmtr.co
production.medillsb.com
production.mpn.ae
production.octps.co
production.vam.network
production.webignite.dev
production.workbookcreative.com
production.yukaphotoart.com
productioncoatingspecialties.com
productioncutting.com
productiondistrict.com
productioneered.com
productionequipmentsales.com
productionhandlingsystems.com
productionjunction.com
productionmonkeys.com
productionmusicmentors.com
productionplus.com
productionprints.com
productionresourcesboston.com
productions-plus.com
productions.liveryvideo.com
productions.signaltheory.com
productionsbenoitmilot.com
productionsbienjoue.ca
productionservices.jumia.ci

15287

productionservices.jumia.co.ke
productionservices.jumia.com.eg
productionservices.jumia.com.gh
productionservices.jumia.com.ng
productionservices.jumia.com.tn
productionservices.jumia.dz
productionservices.jumia.ma
productionservices.jumia.sn
productionservices.jumia.ug
productionstopnote.com
productiontheory.com
productionworkholding.com
productiv.ai
productiv.com
productiv.in
productiv.org
productivdemo.com
productive-parents.com
productive.com
productiveageinginstitute.org.au
productiveboss.com
productivecpa.com
productiveforgood.org
productiveguy.com
productivelearning.com
productivemachine.com
productivepower.com
productiveproducts.com
productivetraining.com
productivetraining.net
productivinc.com
productivity.engr.tamu.edu

15288

productivitydrivers.com
productivityfox.com
productivitypro.biz
productivitypro.com
productivitypros.biz
productivitypros.com
productivitypros.net
productivitypros.org
productivitypros.us
productivitystacks.com
productivityteam.com
productivitywave.com
productied.com
productiedjapod.com
productliabilityguides.com
productlifecyclestages.com
productlineengineering.com
productlisting.cbra.co.in
productmarketmisfits.com
productnews.alchemysystems.com
productoftheyear.shop
productos-empresariales.com
productos.assanet.com
productoskairos.com
productosonline.net
productosquimicosfibesa.com
productphotolab.com
productplacement.com
productplan.com
productprotectionsolutions.com
products.abstraktmg.com
products.alegriashoeshop.com

15289

products.apspayroll.com
products.biorebalance.com
products.bydaturn.com
products.casellameasurement.co.uk
products.ch-aviation.com
products.clp.se
products.dynotx.com
products.guildchdistillers.com
products.marketeeringgroup.com
products.metrolistpro.com
products.mfe-is.com
products.mredlc.com
products.orbitonline.com
products.sesametechnologies.com
products.snapscan.co.za
products.sosny.com
products.sterling-equine.com
products.synateksolutions.com
products.thebigspool.com
products.veicomm.com
products.yourmuseshop.com
productshots123.com
productside.co
productside.org
productsofpeace.ph
productspirits.com
productsthatcount.com
productsupport.esendex.com
producttalk.org
producttext.com
producttrust.investments
productupdates.haventech.us

15290

productventures.com
productvessel.com
productworksllc.com
produhktiv.com
produhktivs.com
produiticiresponsablement.ca
produiticiresponsablement.com
produitsaquasante.com
produitsconcessionnaires.cargurus.c
produitsdelannee.be
produitsprepcmc.ca
produktif.com
produktiv.agency
produktivspace.mysites.io
produktroku.pl
produmpers.com
produtividadea.com.br
produtos.totvs.com
proearthanimalhealth.ca
proearthanimalhealth.com
proearthanimalhealth.net
proearthproducts.com
proeberpublications.com
proebproducts.com
proecoextermination.ca
proecoextermination.com
proedcomblog.com
proedgeinc.com
proedgepaintingnj.com
proedgeservices.ca
proedgetuning.com
proedgewealth.com

15291

proelectricalsolutions.com
proelectricla.com
proelectricllc.com
proelegancedesign.com
proelight-nutrition.com
proelitehorsefeed.com
proeliteindia.com
proendofl.com
proenergy-services.com
proenergy.co.nz
proenergyelectric.org
proenergysol.com
proentretien4saisons.com
proenzol.com
proequity.com
proeservices.com
proesolar.com
proevolutionfc.com
proexperiences.org
proexpoexhibits.com
proexpoteam.com
proextender.com
proextender.de
proextender.net
proexteriorpressurecleaning.com
proexteriorpressurewashing.com
proeyegroup.com
prof-edit.com
profabtec.com
profacade.com.au
profacilitysource.com
profact.com

15292

profameye.com
profamilyeyecare.com
profanespirits.com
profarvet.com
profastplastering.com
profastplastering.com.au
profben.com
profbillledger.com.au
profeclub.spanishprofe.com
profencewisconsin.com
profertility.com
profeshie.com
profesionist.olx.ro
profesorul.ai
professional-electrical.com
professional.airflowdentalspa.com.au
professional.olx.bg
professionalartist.com
professionalassessment.co.uk
professionalauctioneer.com
professionalaudiology.com
professionalautomotiveinc.com
professionalbalancept.com
professionalbarber.shop
professionalbaseball.com
professionalbillingservice.com
professionalbladefinder.com
professionalbroncriders.com
professionalcase.com
professionalchoicecollections.com
professionalchoiceinsurance.com
professionalchristiancoaching.c

professionalconnector.com
professionalcontractor.com
professionalcontractor.org
professionalconversations.earlyedac
professionalcountertops.com
professionalcourage.com
professionaldentalcare.net
professionaldesign.org
professionaldrugscreening.com
professionaldrywallservices.com
professionalearlyintervention.com
professionalencourager.com
professionalessentials.com.au
professionalfacilitysolutions.com
professionalfeetpty.com
professionalfemales.com
professionalfinishing.com
professionalflooring.com
professionalformulas.com
professionalfountainservices.com
professionalfreightservices.com
professionalgamedeveloperjobs.co
professionalgeologistsofindiana.org
professionalgifter.com
professionalgradegutters.com
professionalgridirongroup.org
professionalhearingassociates.com
professionalhearingtek.com
professionalhousingproviders.com
professionalhousingsolutions.com
professionalindemnity-insurance.co
professionalindemnity-insurance.co

professionalindemnity.ae
professionalinstallsinc.com
professionaljet.net
professionallearninginternational.cor
professionalliabilityinsurance.info
professionallicensedefense.org
professionallightingservices.com
professionallychallenged.com
professionallyspeaking.com
professionalmanagementllc.com
professionalmariner.com
professionaloutlook.com
professionalparaplanner.co.uk
professionalpartyrentals.com
professionalpathways.com
professionalphotographersadelaide.
professionalplacementsource.com
professionalplanningservices.com
professionalpropertymaintenance.co
professionalpunch.com
professionalrailings.com
professionalrealtygroup.net
professionalresumewriters.com
professionalrooferssite.com
professionalroutines.com
professionals-insurance.com.au
professionals.adoptuskids.org
professionals.blueknot.org.au
professionals.cid.edu
professionals.dietlesslife.com
professionals.rtt.com
professionalsbest.com

professionalscleaningservice.com
professionalsclimatecharter.org
professionalsdating.com
professionalsearchadvisors.com
professionalselection.com
professionalskatersfoundation.org
professionalskincareguide.com
professionalsnowfightersassociation
professionalspodcasting.com
professionalsportspartners.com
professionalsuitemillcreek.com
professionalsynergy.com
professionalsystemsdesign.com
professionaltreeandstumpservice.co
professionalwaste.com
professionalwomenseries.com
professionentrepreneurlibre.com
professorbarryoreilly.ie
professorclarkthescienceshark.com
professorgreen.com.au
professork.com
professormedicare.com
professormichaelnorton.com
professorofboxingphotography.com
professors.cockerellconsulting.com
professorstork.com
profetizou.com.br
profeurbanlandscaping.com
proff.overhallahus.no
proffe-trendfolger.com
proffeinvest.com
proffered.co.uk

profficesinroanoke.com
profgalloway.com
profi-soft.net
proficiencytesting.fapas.com
proficienthealth.com
proficientrx.com
proficientrxmeds.com
proficientservicesinc.com
proficientwindows.com
proficio.com
proficio.es
proficio.ipromo.com
proficiocap.com
profinterfacecenter.com
profitacademy.com
profil-id.ch
profil.hku.edu.tr
profil.lingit.no
profil.reklamvision.se
profil.smartmedia.no
profilartikler.no
profile-ind.com
profile.buildready.io
profile.danbred.com
profile.devready.io
profile.liquidbadge.com
profilebakery.com
profilebooster.ai
profilebooster.be
profilebooster.io
profilebooster.nl
profileboss.com

15297

profilebydesign.com
profileconsultancy.co.uk
profilecustomhomes.com
profiledsales.com
profileelectric.com
profilegrowing.com
profilemagazine.com
profilemagnet.com
profilemd.com
profileninjas.com
profilepainters.co.nz
profilepark.com
profiler.advanced-workplace.com
profilerconsulting.com
profilerecoveryexperts.com
profiles.btsbrands.com
profiles.financialmarketsdaily.com
profiles.smallcapsdaily.com
profilesandreviews.com
profilesasiapacific.com
profilesbyarch.com
profilesin.faith
profilesthehairandbeautylounge.co.z
profiletheeditorial.com
profiletm.com
profilitf.fr
profilgrafisk.no
profiling.talentpraxisgroup.com
profill.com
profilm.com.tr
profilmstint.com
profinda.ai

15298

profinda.com
profinds.com
profinetcommander.com
profinetuniversity.com
profinews.com
profinishingco.com
profinishpaintresto.com
profinishroof.com.au
profinit.co.uk
profinit.cz
profinit.de
profinit.eu
profinit.news
profinit.team
profinmax.com
profireenergy.com
profirefighterscu.com
profirellc.com
profisee.com
profissionais.imovirtual.com
profit-rich-marketing.com
profit-rich-results-event.com
profitable-marketing.co.uk
profitablecommunityacademy.com
profitablecontent.com
profitablecontentmenu.com
profitablenews.com
profitableppos.com
profitablepracticemastery.com
profitablepracticesymposium.com
profitablepurposeconsulting.com
profitablereport.com

15299

profitableserviceadvisor.com
profitablesunriseremission.com
profitandbliss.com
profitandjuly.com
profitandproductivity.com
profitathletes.com
profitautomator.com
profitautopilot365.com
profitbase.com
profitbase.no
profitbyaction.com
profitbyintention.com
profitchamps.com
profitdrive.com
profitengines.com
profitfirsterc.com
profitfirstforminoritybusiness.com
profitfocused.com
profitforproduct.com
profitfromerp.com
profitfromyourpersonality.com
profithub.co.nz
profitimprovement.com
profitingfromsafety.com
profitis.ie
profitlabtraining.com
profitline.com.co
profitmatters.co
profitmax.co
profitmerchdistro.com
profitmoredaily.com
profitnessplus.com

15300

profitnexus.com
profitonlinesummit.com
profitpal.ie
profitpath.com
profitplus.primera.coop
profitraven.com
profitreach.co.uk
profitrecurrent.com
profitresources.com
profitrhino.com
profitrichevent.com
profitrichmarketing.com
profitrichresults.com
profitrichresultsevent.com
profitrichspeaker.com
profitrocketmktg.com
profitscollective.com
profitsolv.com
profitsparadise.com
profitstance.com
profitsword.com
profitturbine.com
profitwatchreports.com.au
profixautorepair.com
profjeanmcewan.co.uk
proflatfee.com
profleettrucklube.com
proflexgroup.com.au
proflexvending.com
proflexvinyls.com
profloind.com
profloorandtile.com

15301

proflooringtx.com
profloorsavers.com
profloorstl.com
proflora.com.ec
proflow.se
proflowplumbingsolutions.com
profmi.org
profmv.com
profollica.com
profoodsolutions.com
profoot.co
profootdocs.com
profootdoctors.com
proformanceracingschool.com
proformancerehab.com
proformanceroofs.com
proformanceshades.co.nz
proformancesoccer.com
proformarepromatic.com
proformatile.com
proformfabrication.com
proformgroupinc.com
proformmfg.com
proformpilates.com.au
proformpm.com
proformpt.com
profors.dk
profound-academy.com
profound.eco
profoundai.net
profoundhimalayansounds.com
profoundlysimple.com

15302

profoundmastermind.com
profoundmedical.com
profoundortho.com
profoundpromises.com
profoundresearch.com
profoundresearch.io
profoundspecialty.com
profoundstrategy.com
profoundtreasuryretreat.com
profoundtreatment.com
profox.dk
profoxxassetretirement.com
profpestcontrol.com
profpestcontrol.net
profpestcontrol.org
profrac.com
profreshsourcing.com
profruit.com.au
profsnook.com
proftech.com
profume.com
profur.ca
profusiongroup.com.au
profusionusa.com
profutis.ch
profyear.atmc.edu.au
profyt.co
prog1.thrivewebsiteadmin.com
progamerzhop101.com
progamerzhopmax.com
progaragestorage.com
progarlaw.com

15303

progenprp.com
progenra.com
progentus.com
progenyhr.com
progep.fia.com.br
progeriaresearch.org
progesa.fia.com.br
progesteronecream.com
proggio.com
progira.com
proglass.co.nz
proglassnc.com
proglove.com
proglowelectrics.com.au
prognomiq.com
progoaltending.com
progradedigital.com
program.nextjourney.co
program.quantumcoachingacademy
program.sanesolution.com
program.skatecanada.ca
program.source1purchasing.com
program.thespelloflanguage.com
programa-de-ayuda.com
programai.io
programascontabilidad.com
programasociales.com
programbasicsplanner.com
programf.com
programfortis.com
programguide.grenergy.com
programmads.com

15304

programmatical.io
programmaticdomainoptimization.c
programme.maxence-rigottier.tv
programmeisrael.org
programmerabroad.com
programmes.liverpool.ac.uk
programmesdev.liverpool.ac.uk
programmesstg.liverpool.ac.uk
programming.goodhealthtv.com
programmingoflife.org
programnotapill.com
programofgrowth.com.au
programonpersuasion.com
programpackages.com
programresources.org
programs-stg.aifsabroad.com
programs.agrifocused.com.au
programs.ascendhealingcenter.com
programs.austincc.edu
programs.barcelonatechnologyscho
programs.cd-ed.com
programs.clearconnectionscoaching
programs.colormaiden.com
programs.dragontreeportal.com
programs.easterncollege.ca
programs.erinstutland.com
programs.franklinpierce.edu
programs.karaloewentheil.com
programs.kendracunov.com
programs.lisacorduff.com
programs.lisafabrega.com
programs.lisawynn.com

programs.mastermind.com
programs.miamioh.edu
programs.mindlifeproject.com
programs.muneezaahmed.com
programs.myersdetox.com
programs.nicholebanducci.com
programs.passagesisrael.org
programs.projectself.com.au
programs.rebelreaders.com.au
programs.synacy.com
programs.technologytherapy.com
programs.theatrepugetsound.org
programs.tistransforms.com
programs.tmsc.org
programs.wrk360.com
programs.yaniquebell.com
programsabroad.utk.edu
programservices.11emoine.com
programalog.com
progrant.co.uk
progreen.com
progreen.net
progreenag.com
progreenarborcare.com
progreenmgmt.com
progres100limites.com
progresodelumapr.com
progress.bible
progress.fp2030.org
progress.nwf.org
progressactionfund.com
progressadstudy.com

15305                                                    15306

progressau.com
progressav.preparingtolaunch.com.a
progresscapital.com
progresscarolina.com
progresschamber.org
progresscontainer.com
progressdigital.co.uk
progressdistrict.com
progressforai.com
progressforpatients.org
progressfoundation.org
progresshouse.us
progressingspirit.com
progressint.com
progressionelectric.com
progressionlive.com
progressions.com
progressisconsulting.co.uk
progressive-am.com
progressive-cloud.com
progressive-design.com
progressive-diagnostics.com
progressive-edge.com
progressive-environmental.com
progressive-health-dynamics.com
progressive-health.ca
progressive-institute.com
progressive-mfg.com
progressive-recovery.com
progressive-therapy.com
progressive-tsl.com
progressiveac.com

progressiveairconditioning.com
progressivecabinetsllc.com
progressivecapitallending.com
progressiveccf.com
progressivechc.org
progressivechristianity.org
progressiveco.ca
progressivecoating.mlwmarketing.c
progressivecompanies.com
progressivedaily.com
progressivedatajobs.org
progressivedentalmarketing.com
progressivedentalmn.com
progressivedentalny.com
progressivedialer.net
progressivedigitaljobs.org
progressiveelectricalnh.com
progressivefamilydentistry.com
progressivefamilyeyecare.com
progressivefamilyeyecarewi.com
progressivefoundry.com
progressivefranchising.com.au
progressivefundingusa.com
progressivegovtservices.com
progressivehealthmt.com
progressiveheatingandair.com
progressivehp.com
progressiveironandmetal.com
progressiveitservices.com
progressivelaserny.com
progressivelegal.com.au
progressivemedicalcenteronline.com

15307                                                    15308

progressivemenshealth.com
progressivemetalroofing.com
progressivenyc.com
progressivepackaging.com
progressivepatriotic.com
progressiveperformance.ca
progressivephp.com
progressiveplacementservices.com
progressiveproductsinc.com
progressivepumps.com
progressiverealtycapitalgroup.com
progressiveremodeling.com
progressivesleepandwellness.com
progressivesleepwellness.com
progressivesleepwellnesssolutions.c
progressivestateleaders.org
progressivesurgicalsolutions.com
progressivesys.com
progressivetel.com
progressivetriad.com
progressiveturfcare.com
progressivevet-wi.com
progressivevoicesforwendy.com
progressivfstudy.com
progreskitchenbath.com
progresslaw.com
progressmediabuying.com
progressmsp.com
progresso.com
progressolearning.mysites.io
progresspathtraining.com
progresspikinini.org

15309

progressplanned.info
progresspoint.ie
progresspr.se
progressptclinics.com
progressridgeortho.com
progresstudies.school
progresstank.com
progresstogether.it
progressus.io
progressusmarketing.com
progresswind.com
progresswindows.com
progrindentalimplants.com
progrindsystems.com
progrocannabis.com
progroupco.com
progrowth.ai
progrowth.com
progrowth.marketing
progrowthva.com
progtool.com
progtool.net
progtool.theetheme.com
proguarduniforms.com
progue.com.au
proguidemedia.com
progutter828.com
progwinltd.com
progyny.com
progynycanada.ca
prohairlabs.com
prohasco.co.uk

15310

prohealth-uk.com
prohealthdentalimplantcenter.com
prohealthga.com
prohealthphysione.com
prohearingcare.net
prohearinghealth.com
prohearingindy.com
prohearingmgmt.com
proheatingandcoolinginc.com
prohelion.com
prohelp.homeadvisor.com
prohibition.partners
prohibition.themobmuseum.org
prohibitiondunedin.com
prohibitionkitchendunedin.com
prohibitionnye.com
prohit.vaughnsportsacademy.com
prohmtect.com
prohome.com
prohomeco.com
prohomecook.com
prohomemi.com
prohomeservices.com
prohospjobs.com
prohousing.com
prohousingedge.com
prohst.com
prohvac-solutions.com
prohvacdenver.com
proiettovets.com
proimagehawaii.com
proimprovement.com

15311

proin-er.com
proin.ca
proincomeadvisors.com
proinfo.fia.com.br
proinforcanines.com
proinsgroup.com
proinsul.com
proinsuranceflorida.com
proinsurancenc.com
proinvestgroup.com
proiosinsurance.com
proiq.com
proirrigationservices.com
proisraelamerica.org
proisraelnews.com
proiss.com
proitsolutions.co.nz
projari.fi
projcan.com
projcon-group.com
projctathletics.com
proje.hku.edu.tr
project-bootstrap.com
project-connection.com.au
project-connectors.com
project-cornerstone.org
project-czechmate.com
project-hear.us
project-impact.org
project-intersect.org
project-intune.com
project-iot.co.uk

15312

project-iot.com
project-knights.com
project-office365.com
project-online.com
project-pad.com
project-pad.de
project-peer.org
project-portland.com
project-scope.org
project-sleep.com
project-station.com
project-tiger.co.uk
project.co
project.jaysonos.com
project.kiteboat.com
project.mediagorilla.co.uk
project.retailx.net
project.rouge-media.com
project.synlawn.com
project.thefast800.com
project.underscoreaudio.co
project100.com.au
project1095.simge.edu.sg
project142.org
project1421.com
project1590.com
project2043.com
project2231.com
project320.com
project360pdx.com
project412mn.org
project44.com

15313

project44.io
project47north.com
project54tour.org
project658.com
project7pod.com
project82kenya.org
project8labs.com
project94.io
projectacademy.com
projectacademy.no
projectaccelerate.net
projectaction.com
projectada.co
projectadapt.earth
projectads.io
projectalaska.org
projectalignment.vitalmd.com
projectamistad.org
projectanalyse.architectuur.kuleuven
projectapollo.com
projectarchway.com
projectares-catalog.com
projectarrowprogram.com
projectartaud.org
projectastra.energy
projectazul.org
projectbasedandjamming.com
projectbaseline.org
projectbeautiful55.org
projectbeautyshare.org
projectbeend.org
projectbig.church

15314

projectbionic.com
projectbloom.io
projectboard.world
projectbooyah.com.au
projectbrandaid.com
projectbranding.io
projectbrilliance.com
projectbusinessacademy.com
projectbutterflysocial.org
projectcanary.org
projectcanaryfoundation.org
projectcarbonfreedom.com
projectcarlow.com
projectcarlow.ie
projectcarlow2040.com
projectcarlow2040.ie
projectcbd.org
projectcc.co.uk
projectcenter.help.newforma.com
projectcentral.com
projectchange.info
projectchirag.org
projectcip.com
projectcitizen.lmu.edu
projectcitizenship.org
projectclarity.health
projectclean.com
projectcoldcase.org
projectcommunicationbook.com
projectconnections.com
projectconnectnashville.org
projectcontrol.com

15315

projectcooperation.com
projectcope.org
projectcore.psu.edu
projectcourageworks.com
projectdelivery.com
projectdictionary.org
projectdocs.dot.ny.gov
projectdoinggood.com
projectdragon.ai
projectdreammastery.com
projectear.org
projectearthfest.com
projecteasy.com.au
projectelectrico.com
projectelitetracksquad.com
projectempowermentdc.org
projectenterchange.org
projectenye.com
projectescapeatl.com
projectethiopiabenevolence.com
projectetopia.com
projectevergreen.com
projectevergreen.org
projectevident.org
projectexploration.com
projectf.com.au
projectfabric.com
projectfastpitch.com
projectfinance.com
projectfintech.com
projectfireproducts.co.uk
projectfitnesslv.com

15316

projectfloors.com.au
projectfocused.co.uk
projectfocused.com
projectforest.ca
projectforgive.com
projectforteens.org
projectfortheweb.com
projectgeminae.com
projectgenesis.us
projectgolbourne.com
projectgradakron.org
projectgreenchallenge.com
projectgreenspace.org
projectgreynoise.com
projectgrowthmode.com
projecthalymane.com
projecthammock.com
projecthealthyschools.org
projectheart.org
projecthelp.us
projecthimalayanart.rubinmuseum.o
projecthope.ch
projecthope.com
projecthope.ngo
projecthope.ong
projecthope.org
projecthope.us
projecthopeafrica.org
projecthopeforglobalhealth.com
projecthopeforglobalhealth.net
projecthopeforglobalhealth.ngo
projecthopeforglobalhealth.ong

projecthopeforglobalhealth.org
projecthopeforglobalhealth.us
projecthopeforthechildren.org
projecthopeglobalhealth.com
projecthopeglobalhealth.net
projecthopeglobalhealth.ngo
projecthopeglobalhealth.ong
projecthopeglobalhealth.org
projecthopeglobalhealth.us
projecthopeishere.com
projecthopelynden.org
projecthopeocala.org
projecthoperc.com
projecthopevirginia.com
projecthouseworks.org
projecthpvfree.org
projecthyundai.cbre.eu
projectibiza.co
projectinclusion.ca
projection-mapping.org
projection.com
projectiondigital.com
projectiq.co.nz
projectirongate.essinc.com
projectjordan.org
projectjourney.frisseblikken.com
projectkid.com
projectkidd.org
projectlamington.com
projectlazarus.net
projectlemontree.com
projectlibertyfoundation.io

15317

15318

projectlifeaugusta.com
projectlifemastery.com
projectlifesjourney.org
projectlightwell.org
projectlovemeter.com
projectlyme.org
projectmakeover.com
projectmanage.com
projectmanagement.neilriordan.com
projectmanagementevents.com
projectmanagementreference.com
projectmanager.co
projectmanager.com
projectmanagernews.com
projectmanagerresume.com
projectmax.club
projectmepro.com
projectmercuryfshd.org
projectmfg.com
projectmidwestlacrosse.com
projectmissourilacrosse.com
projectmkc.org
projectmoose.co
projectmotivate.org
projectmoving.com
projectmovingforward.net
projectnetzero.co.uk
projectnewday.foundation
projectnewleaf.org
projectnoosphere.com
projectnotify.org
projectofhow.com

projectoneroofing.com
projectonethirty.com
projectonramp.us
projectools.io
projectopia.io
projectoption.com
projectorbit2024.com
projectorresearch.com
projectorreviews.com
projectovat.org
projectpabst.com
projectpal.co.uk
projectparallelstour.com
projectpathways.utsa.edu
projectpatientcare.org
projectpatriot.com
projectpawzrescuenc.org
projectpeacock.tv
projectpencil.com
projectperfections.com
projectpi.ca
projectpivot.co.uk
projectplace.org
projectpost.org
projectprimus.com
projectprinted.com
projectqa.com
projectqbook.media
projectqsydney.com
projectquantities.co.nz
projectquiltsc.com
projectreadyforschool.org

15319

15320

projectrecoverywi.org
projectremark.com
projectrequest.covenantpp.com
projectresilience.co.uk
projectresponseinc.org
projectresults.co.nz
projectrg.org
projectric.com
projectriskcoach.com
projectropa.org
projectruck.org
projects.3.7designs.co
projects.3mediaweb.com
projects.aecreative.net
projects.archive.upstatement.com
projects.blueskylegal.com
projects.blueventures.org
projects.bplus.com
projects.chemicalsafety.com
projects.designloud.com
projects.geant.org
projects.iwmi.org
projects.law.harvard.edu
projects.m16marketing.com
projects.marqueedp.com.au
projects.nakedsword.com
projects.odb.org
projects.pdbgroup.com
projects.redmrduck.com
projects.rsmconnect.com
projects.sas.ac.uk
projects.skyjacker.com

15321

projects.smartdataseo.com
projects.stormbox.com.au
projects.stormwrappers.com
projects.thinkglobalschool.org
projects.thrivecreativelabs.com
projects.umbrellalegalmarketing.com
projects.unidress.co.il
projects.unykloud.com
projects.villagegreenconsulting.com
projects.whatisyourm.com
projects.yellowberri.com
projects398inc.com
projectsave.org
projectsavelives.com
projectsavethemall.org
projectsaviroutdoors.org
projectsbybuxtonrealestate.com.au
projectsearchlightstudy.com
projectself.com.au
projectself.psu.edu
projectseo.io
projectservicesllc.net
projectshaka.com
projectsight.trimble.com
projectsimpel.co.uk
projectsimpel.com
projectsimpel.com.au
projectskinmd.com
projectsomos.org
projectsonsf.com
projectspan.com
projectspex.com

15322

projectsphere.org
projectspreadpositivity.com
projectstart.co
projectstophate.org
projectstory.com
projecttendr.com
projecttendr.org
projectthirdiopened.com
projectthirteen.cymru
projecttoproduct.org
projectultra-uas.com
projectunity.net
projectunloaded.org
projectupland.com
projectus.com
projectvanlife.com
projectwesociety.com
projectwp.io
projectymgames.com
projectyouthocbf.org
projectzendo.com
projectzenith360.com
projekt-unicorn.ch
projekt-unicorn.com
projekt.derimmotip.ch
projekt.immovesta.ch
projekt.kellerimmo.beta.casasoft.ch
projekt.la-via.ch
projekt.spalingerimmobilien.ch
projekt.zehnderimmo.ch
projektbrus.dk
projektbyggarna.se

15323

projektkakel.se
projektkar.se
projektpartnerab.se
projence.com.au
projeo.com
projet-renovation.ca
projetadvice.com
projetaladin.com
projetaudible.fr
projetbaseballmontreal.com
projetcitea.com
projetclic.ca
projetdestyle.ca
projethopitalvaudreuilsoulanges.com
projetoclair.com
projetoeusou.org
projetrenovations.com
projets.m-3.com
projets.naef.ch
projets.pilet-renaud.ch
projiicontrole.com
projio.com
projissima.ca
projob.com
projx.work
prokana.net
prokellagency.com
prokgps.com
prokitchenorlando.com
prokopto.io
prokurus.com
prolabimaging.com.au

15324

prolabuniverse.com
prolancers.nl
prolandscapelightingservices.com
prolandscapestreeservice.com
prolandscapinganddesign.com
prolandtitle.com
prolaw1.com
prolawfirms.com
prolawnco.com
prolawnlandscape.net
prolawnofpa.com
prolawnturf.com
prolayroofing.com.au
prolead.uk
proleague.gg
prolearn.amplify.com
prolearn.ci.amplify.com
prolearn.stage.amplify.com
proleasesoftware.com
proleeva.com
prolegacybuilders.com
prolegal.care
prolegalcare.com
prolegaltech.com
prolerity.com
prolete.com
prolianceeastsidespecialist.com
prolianceservices.com
proliancesportstherapy.com
proliant-parts.co.uk
proliant-parts.com
proliant-parts.uk

15325

proliant-spares.co.uk
proliant-spares.com
proliant-spares.uk
prolifagen.com
prolife.health
prolifeacrossamerica.org
prolifeaction.org
prolifeamericapac.com
prolifecaucus.org
prolifecharleston.org
prolifecourt.com
prolifedinner.com
prolifedoc.com
prolifedoc.org
prolifefintech.com
prolifehealthplan.com
prolifeimpactfoundation.org
prolifekids.com
prolifelouisiana.org
prolifetraining.com
prolific.world
prolificbear.com
prolifichq.com
prolificinnovationsconsulting.com
prolificjuicing.com
prolificliving.com
prolificperformancesystems.com
prolificplumbinginc.com
prolificusa.com
prolifikinc.com
prolifitequipment.com
prolifttoyota.com

15326

prolightdiagnostics.com
prolightdiagnostics.se
prolightdx.com
prolightdx.se
proliminal.design
proline-cabinets.com
prolinebody.com
prolinecoatings.com
prolineelectricwa.com
prolineequipment.com
prolinefence.com
prolinefiltration.com
prolinefinishing.com
prolinehomesomaha.com
prolinehospitality.com
prolineinsuranceagency.com
prolinemortgage.com
prolinepaintingcontractors.com
prolinepaving.com
prolinepoolstx.com
prolinepowdercoating.com
prolinepwr.com
prolinerentals.ca
prolinesafety.com
prolinetrailers.com
prolinetrailersales.com
prolink-uk.com
prolink-vighter.com
prolinksystems.com
prolinkvighter.com
prolinx.co
proliquor.com.au

15327

prolissage.com
prolite-lamps.co.uk
prolitec.com
prolitepower.co.uk
proloaustin.com
prolocitybenefits.com
prolocker.ca
prolocker.com
prolockproducts.com
prolockrepair.com
prologicvaluation.com
prologisticsbroker.com
prologistix.com
prologueevents.com
prologuehospitality.com
prologuetechnology.com
prologuetrilith.com
prolongdrivers.com
prolonghomes.com
prolongpharma.com
prolookproductions.com
prolotherapynow.com
prolove4.life
prolove4life.com
prolove4life.org
prolubetireandautocenter.com
prolumina.net
proluxcabinetry.com
proluxeautodetailing.com
proluxhome.com
proluxmfg.com
proluxxury.org

15328

promachinerysouth.com
promacsealing.com.au
promacsllc.com
promakeus.com
promanhvac.com
promantek.com
promap.co.uk
promarkconstruction.ca
promarkelectronics.net
promarketingmatters.com
promarketingteam.com
promarkpos.com
promas.no
promastercleaningandrestoration.co
promastersplumbers.com
promatest.com
promatic.dk
promaxbenefits.com
promaxseguridad.com
promaxuniversity.com
promcentralsyr.com
prome.com.au
promedcapital.com
promediagroup.com
promediate.com
promedicafcu.com
promedicanewsnetwork.com
promedicanewsnetwork.org
promedicov19.sk
promedicsproducts.com
promedmidwest.com
promedmolding.com

promedpharmallc.com
promedpreferred.com
promedspine.com
promedsr.com
promedstaffingresources.com
promeduc.se
promega-artshow.com
promegaconnections.com
promenade-towers.org
promenadeataventura-living.com
promenadeatsomerset.org
promenadedb.com
promenadelascolinas.com
promenadeofcharlotte.com
promenadepalmcoast.com
promenadeparktowers.ca
promenadescathedrale.com
promenadesl.com
promenadestl.com
promenadetowncenter.com
promeric.com
promesa.losrios.edu
promesalogistics.com
promessinc.com
prometcp.net
promethean.je
prometheangc.com
prometheanresearch.com
prometheuselectric.com
prometheuslabs.com
prometheusmaterials.com
prometheusoutdoors.com

prometheusschool.com
promethiem.com
prometrorealty.com
prometsteel.net
promex-ind.com
promexauto.com
promigra.com
promiliad.com
prominence.doorgrow.com
prominence.global
prominenceconsulting.com.au
prominenceglobal.com
prominenceglobal.com.au
prominenceglobal.net
prominenceglobal.net.au
prominenceglobal.org
prominentconstructionllc.com
prominentinvestigations.com
prominentpowerwash.net
prominentps.com
prominimicros.com
promis.co.uk
promise-garden.com
promise.hillel.org
promise.losrios.edu
promise686.org
promiseacademy.com
promisechc.org
promisechristianpreschool.org
promisedental.com
promisedlandfoundation.org
promisedlandsurvey.com

promisedlanduniversity.com
promiseforbetter.com
promiseforprotein.com
promisehouse.org
promiseinsagency.com
promiseinternational.org
promisekits.com
promisemedia.com.au
promiseparkmn.org
promisepartnership.org
promisepediatrics.com
promisepointe.org
promiseringsbysilvery.co.uk
promises2kids.org
promiseschedule360.com
promisestoisrael.org
promisesvc.com
promisethepod.org
promisetoamericaschildren.org
promisewine.com
promisezonesmi.com
promising-pages.org
promistingsystemservices.com
prommpt.com
promo-m.com
promo-max.net
promo.amac.us
promo.avis.com.sa
promo.beverlyhillsphysicians.com
promo.beyondsleeptech.com
promo.bodymassagewellnessspa.co
promo.circadin.com.au

promo.coloradodogfather.com
promo.cvvwc.com
promo.davecreekmedia.com
promo.drillcut.au
promo.dronevideos.com
promo.eco-ski.com
promo.egifter.com
promo.elevationnyc.com
promo.ellevemedspa.com
promo.flinders.edu.au
promo.greenliteusa.com
promo.gympass.blog
promo.gympass.com
promo.hawkeychiropractic.com
promo.hi5ortho.com
promo.hygainfeeds.com
promo.ibihealthcare.com
promo.interbets.com
promo.johnfrankmd.com
promo.kfuel.co
promo.klugonyx.com
promo.locorabbit.com
promo.lovencare.au
promo.mcdonaldsfiji.com
promo.medirect.com.mt
promo.medspa810.com
promo.miaaesthetics.com
promo.midwestliving.com
promo.mystbeautybar.com
promo.newyouspas.com
promo.ngngenterprises.com
promo.parkslopelaser.com

promo.psychiatrynetworks.com
promo.queenslandfamilypools.com.
promo.ramonage44saisons.ca
promo.realsimple.com
promo.relo.ca
promo.rodneysrevolution121212.org
promo.rollingriches.com
promo.skinmedspas.com
promo.southernliving.com
promo.ssptwc.com
promo.strava.com
promo.suddenlyslimmer.com
promo.tenutaregina.com
promo.thepuar.com
promo.ticketweb.ca
promo.trusselltrust.org
promo.virginiadareja.com
promo.walk-indermatology.com
promo.walkindermatology.com
promo.whitewaterwest.com
promobeautysalon.com
promobile.kitchen
promobileexperiential.com
promobileimpact.com
promobilekitchen.co
promobilekitchen.com
promobilekitchen.info
promobilekitchen.org
promobilekitchen.us
promobilekitchens.com
promobilemarketing.com
promobilemarketing.org

promobilemarketing.us
promobileus.com
promoblinds.com.au
promoboxx.com
promobuddyco.com
promocard.co.nz
promocentric.com
promocentroestetico.com
promocodekings.com
promocommunications.com
promodealer.com
promodelgs.us
promodelinginc.com
promoesteticaprivilege.com
promofect.com
promoibeautylab.com
promolatina.com.mx
promolatina.mx
promomatting.com
promomax.mx
promomissouri.org
promontoryclub.com
promontorypointcapital.com
promontwellness.com
promoolahraga.com
promoonline.org
promoperledellelba.com
promophysicaltherapy.com
promophysicaltherapy.net
promopinsandcoins.com
promopizzoleria.com
promopoint.com

promopointmarketing.com
promoprintsolutions.com
promoprotocolloestetico.com
promopulse.io
promoramarim.com.br
promorestaurants.com
promos.914rubber.com
promos.avonrents.com
promos.dronevideos.com
promos.evolvemedspa.com
promos.fourandhalf.com
promos.glidewelldental.com
promos.naskila.com
promos.newsouthwindow.com
promos.protecsurehomedepot.com
promos.zyiaactive.com
promos2go.com.au
promosensationbeauty.com
promoshades.com
promosi.tripfez.com
promoskinplus.com
promosleon.com
promosocial.com
promosrestos.com
promosrestos.fr
promostudio.com
promosuite.com
promotableonline.co.uk
promote.tailorbrands.com
promote2prevent.com
promotechmarketing.com
promoteer.com

promotefoxlake.org
promotegrace.com
promoteonline.co.uk
promoteonpurpose.com
promoteq.com
promoterly.io
promoterredigioia.com
promotesigns.com
promotewithjeff.com
promoteyoursmoke.com
promoti.olx.ro
promotingpeople.co.uk
promotingpeople.dev.psweb.uk
promotingpeople.net
promotingpeople.staging.psweb.uk
promotion.halkbank.mk
promotion.therealreal.com
promotion.topps.com
promotion.ultimarkets.com
promotionab.se
promotionalmodelsnyc.com
promotionalproductswork.com
promotionalresourcesinc.net
promotionalvideobrochures.com.au
promotionchamps.com
promotionfactory.no
promotionportal.se
promotionpt-sa.com
promotionptrehab.com
promotions.boardingarea.com
promotions.golfnow.co.uk
promotions.golfnow.com

promotions.golfnow.com.au
promotions.golfnow.eu
promotions.jamanetwork.com
promotions.jiffysteamer.com
promotions.lbpbakeries.com
promotions.leosdevelopments.com
promotions.vetstoria.com
promotions.wincofoods.com
promotions.zeeto.io
promotionservos.com
promotionswarehouse.co.nz
promotionswithpersonality.com
promotionvault.com
promotionvault.net
promotoolkit.marketing.iastate.edu
promotoradeturismo.com
promotorcyclegear.com
promotores.ticketmaster.es
promoty.in
promoveopsychiatry.com
promoveritas.com
promovingvt.com
promowlawns.com
promprop.com
promptcloud.co
promptcloud.com
promptcraftacademy.com
promptdesign.art
promptfamilycare.com
promptfinancial.ca
promptgarden.ai
prompthealth.care

15337

15338

promptlair.com
promptontop.com
promptoperator.ai
prompts.aiadvantageagency.com
promptyfai.com
promrosoftware.com
promulg8.com
promushing.com
promusica.qc.ca
promusiccreator.com
promyse.ca
pronarrators.org
pronativ.com
pronaturalbrands.com
pronavmarine.com
proneo.no
proneo.smas.no
pronetowandervacations.com
pronetsports.ca
pronetti.eu
pronetworkingonline.com
pronetworkmarketingcoach.com
pronexair.com
pronexus.com
pronghorn.club
pronghornfamilydentistry.com
pronghornpsych.com
pronghornresort.com
pronghornsolar.com
pronkdigital.com
pronoeo.net
pronoiabeauty.com

pronordic.eu
pronortheast.org.uk
pronovapartners.com
pronto-insurance.com
pronto.factotum.com
prontoappraisals.com
prontoblogs.com
prontobuildingpermits.com.au
prontobuildingsupplies.au
prontobuildingsupplies.com.au
prontocartitleloan.com
prontofinance.co.nz
prontohomebuyers.com
prontohomeinvestors.com
prontohomesellers.com
prontoinsurance2.com
prontoinsuranceservices.com
prontojobs.com
prontomas.com
prontomovinganddelivery.com
prontopaydays.com.au
prontopest.net
prontoplumbing.com
prontoplumbingtexas.com
prontoproducts.com
prontotravel.com.au
pronunciationmeditation.com
pronunciationpro.com
proof-creative.com
proof-insight.com
proof-insights.com
proof-rd.com

15339

15340

proof-reading-service.com
proof-reading-service.kr
proof-reading-services.org
proof-research.com
proof.gocalc-calogazs.ca
proofcenter.com
proofcontent.com
proofdigital.com
proofdrinks.com
proofexperiences.com
proofgeist.com
proofgx.com
proofid.com
proofinc.com
proofinsights.com
prooflawnetwork.com
proofmemory.com
proofofwellness.com
proofperfect.co.nz
proofpest.com
proofpositioning.com
proofpositiveco.com
proofpositiveya.com
proofroof.com
proofs.disciascio.com
proofs.geoffcaptain.com
proofs.janacandlerphoto.com
proofs.jjmkapinosphotography.com
proofs.ugphotos.net
proofwithjillstanley.com
proonlinecoaching.com
prooutdoorservices.com

15341

proove.se
prop.reviews
prop65protects.org
prop65warning.com
propaccount.com
propacificbuilders.com
propackagingllc.com
propacpayless.com
propagam.com
propaganda-inc.com
propaganda.org.uk
propaganda3.com
propagandaguard.com
propagandeguerilla.com
propagatecontent.com
propaint514.ca
propaint514.com
propainterservice.com
propaintersplus.com
propaintsystems.rynosites.com
propair.ai
propak.com
propanegroup.com
propandpeller.com
propane.ca
propane.com
propaneaz.org
propanebag.com
propanecentral.com
propaneconsultant.com
propaneenginesolution.onyxsolution
propanehomepro.com

15342

propanel.linqd.com
propanemissouri.com
propanenorthwest.com
propanenow.com
propaneservicesinc.com
propanetexas.com
proparinc.com
propars.net
propartnerfinder.com
propartusa.com
propbetting.com
propcents.io
propdog.co.uk
propecta.com
propeer.com
propel-together.com
propel-yh.com
propel.smeal.psu.edu
propelaventures.com
propelaviation.com
propelbusiness.com.au
propelcapitalfunding.com
propelcareeracademy.com
propelconsultinggroup.com
propelindy.com
propelinsurance.com
propeller-pump.com
propeller5.com
propelleraero.com
propelleraero.com.au
propellerengine360.com
propellergroup.com

15343

propellerindustries.com
propellerpulse.com
propelmatters.stir.ac.uk
propelmg.com
propelnow.co
propelopens.com
propelpharmacy.com
propelpharmacyllc.com
propelprefab.com
propels.ca
propeltrampolines.com
propelu.ca
propelus.com
propelyourmsp.com
propensity4.com
propeople-hris.com
proper-connections.com
proper-shop.co.uk
properandpolished.com
properbrewingco.com
properchiro.com
properconsultinggroup.com
properdefenselaw.com
properenglish.jp
propereu.com
properflower.co
properformancechiropractic.com
properformanceclinics.com
propergaragedoors.com
properhempco.com
properli.co.nz
properly.com.my

15344

properly.space
properlyinsured.com
properlyprompted.com
propernutrition.com
propernutritionwithjulie.com
properpaintingllc.com
properplan.com
properpnw.com
properei.com
propersg.com
propersign.com
propersky.com
propersolutionsjobs.com
propersolutionsstaffing.com
properteye.nl
properties.btsbrands.com
properties.burghproperty.co.uk
properties.douglasdickson.co.uk
properties.edinburghlettingcentre.co
properties.elt-lettings.co.uk
properties.harveylets.com
properties.ifalstaff.com
properties.kingsfordresidence.com
properties.littlejohns.ltd.uk
properties.milards.com
properties.professionalpropertylettin
properties.propertypartners.scot
properties.realterm.com
properties.reap.com.ph
properties.tchabitat.org
properties180.com
propertiesaps.com

15345

propertiesatriverpoint.com
propertiesbuydesign.com
propertiesby8j.com
propertiesbypreston.com
propertiesbytd.com
propertiesincabo.com
propertiesocala.com
propertiesofpuertorico.com
propertiessalenow.com
propertieswithpurposecharities.com
property-listing.wp-package.digitalk
property-listing.wp-package.vell-we
property-management.ie
property-one.co.uk
property-options.co.uk
property-plus.co.nz
property-sale-quick.com
property-services-careers.therichma
property-solutions.co.uk
property.growandco.net
property.justphuket.net
property.koste.com.au
property.marblefallseconomy.com
property.networkrail.co.uk
property.theyorkshiresurveyor.co.uk
property360.co.uk
propertyaccountants.co.nz
propertyacs.com
propertyaction.org
propertyaction.realtor
propertyaid.com
propertyalchemy.com.au

15346

propertyanalytix.com
propertyartcy.com
propertyassetsmanagement.com
propertyasst.com
propertyawards.net
propertyaxe.com
propertyboss.com
propertybypolygon.co.uk
propertycapecod.com
propertycareincorporated.com
propertycarescotland.co.uk
propertycgi.uk
propertychecknsw.com.au
propertyclaimprofessionals.com
propertyclaimsconsultant.com
propertycleanerstampa.com
propertycleanoutmi.com
propertycommunication.co.uk
propertyconnexions.co.uk
propertyconservation.co.uk
propertycostsystems.com
propertydamageconsultants.com
propertydamagelawfirm.com
propertydatacollection.com
propertydealgroup.co.uk
propertydefendersfl.com
propertydevelopmentsystem.com
propertydoctorservices.com
propertydoctorsllc.com
propertyeagles.com
propertyempire.co.nz
propertyenhancementsllc.com

15347

propertyenterprises.com
propertyfilmmakers.com
propertyfindersaz.com
propertyfirstgroup.com
propertyfixologyfl.com
propertyforce.com
propertyforcehomes.com
propertyforms.net
propertyfund.co.nz
propertyfundsresearch.com
propertyguysfranchise.com
propertyhealthcheck.ie
propertyhype.com.au
propertyinalbuquerquenewmexico.c
propertyinnovationsdirect.net
propertyinsurancehq.com
propertyinsurersforhawaii.net
propertyinsurersofhawaii.com
propertyinsurersofhawaii.net
propertyinsurersofhawaii.org
propertyinvestmentsop.com.au
propertyinvestwise.com.au
propertykey.com
propertykidd.com.au
propertylab.com.au
propertylandscaping.co.uk
propertylawcentralcoast.com.au
propertylegal.com.au
propertylenz.io
propertyluxeldn.co.uk
propertymanagedsmart.com
propertymanagement-coloradosprin

15348

propertymanagement.auburn.edu
propertymanagementconnection.co
propertymanagementedm.com
propertymanagementindiantrail.com
propertymanagementlubbock.com
propertymanagementofsoutherncali
propertymanagementrichmond.com
propertymanagementsacramentoca
propertymanagementtech.com
propertymanagementtrust.com
propertymanagerdmv.com
propertymanagermd.com
propertymanagerog.com
propertymanagerskc.com
propertymanagersmd.com
propertymanagersphiladelphia.com
propertymartrentals.com
propertymatch.ch
propertymatch.com
propertymatch.eu
propertymd.ca
propertymetrics.com
propertymgt.com
propertymindersmn.com
propertynationdeals.com
propertynexustx.com
propertyninja.co.uk
propertyone.ca
propertyone.ch
propertyoneinsurance.com
propertyonepartners.ch
propertyonere.com

propertyonerealtors.com
propertyoverview.com
propertypartnerbuys.com
propertypartnernetwork.com
propertypartnersells.com
propertypartnersre.com
propertypay.com.au
propertypeddler.com
propertypickersestatesales.com
propertyplan.ca
propertyportfolio.com.mt
propertypresforum.com
propertypursuit.co
propertyrecovery911.com
propertyrefurbishmentsguildford.co
propertyreports.capridgepartners.co
propertyrescue.co.uk
propertyrev.com
propertyrights.com
propertyrights.dev.utah.gov
propertyrights.stage.utah.gov
propertyrights.utah.gov
propertyscout.io
propertyseizure.com
propertysellutions.com
propertysettlementlawyercentralcoa
propertyshares.ie
propertyshieldllc.com
propertyshopcommercial.com
propertysistersteamaz.com
propertyskills.com.au
propertysolutions101.com.au

propertysolutionsofchattanooga.cor
propertysolutionsuk.com
propertysolvers.co.uk
propertyspace.com
propertysplashpages.mysites.io
propertyspoon.sixonstaging.co.uk
propertystack.ai
propertystudio.sensed.com.au
propertystylingcorp.com.au
propertysuite.co.nz
propertysuite.com.au
propertysuite.net
propertytaxloan.com
propertytaxloanstx.com
propertytaxpaymentplan.com
propertytaxrefund.com
propertytaxservices.co.uk
propertytradenetwork.com
propertytransaction.co.uk
propertytransactionservices.net
propertytransfer.com.au
propertytree.com
propertyunbound.com
propertyvaluationservices.net
propertyware.com
propertywaresites.biz
propertywaresites.com
propertywealthqueensland.com.au
propertywebsiteguide.kilroyrealty.co
propertywisehandyman.com
properwork.co
propetfence.com

propetus.com
propetusa.com
propfood.org
prophar.com
prophaselabs.com
prophasemarketing.com
propheciesofdaniel.com
prophecy.bi
prophecy.marketing
prophecydesignsicons.com
prophecytracker.org
prophet.com
prophet.de
prophetdanareece.com
propheticcareline.nl
propheticcp.com
propheticnumbers.com
prophetictelegraph.com
propheticwordofhope.com
prophetsofamerica.com
prophetx.com
prophix.com
prophixacademy.com
prophixvirtualsummit.com
prophotobymk.com
prophotobymkstudio.com
prophysicaltherapyonline.com
prophysiquesportsservices.com
propicksblog.com
propiedadenpanama.com
propiedadesmiamifl.com
propierce.com.au

propilates.co.il
propine.com
propipeandsupplyinc.com
proplacement.careers
proplans.build
proplant.ca
proplanwealth.com
proplay.live
proplayhubs.com
proplogix.com
proplogixllc.com
proplugger.com
proplumbaustralia.com.au
proplus-nettoyage.com
proplusenlargement.com
propluspill.com
proplusultimate.com
proplusultimatepill.com
proplusultimatepills.com
propmatefiji.com
proppointelectrical.com.au
propokerstrategies.net
propokertips.net
propolicepac.com
proponent.agency
proponent.mysites.io
propoolinc.com
propoolservicellc.com
propoolslasvegas.com
proporrelief.com
proportiodivina.com
proportiodivina.nl

proportionair.com
proposal.condecosoftware.com
proposal.element47.co
proposal.fhoke.com
proposal.heyreliable.com
proposal.mayabytes.com
proposal.rive.co
proposal.savantly.net
proposal.shipbob.com
proposal.sonder.com.au
proposal.themooreagency.com
proposals.3.7designs.co
proposals.digital
proposals.jsi.com
proposals.keenview.com
proposals.liftedlogic.com
proposals.mihipro.com
proposals.newtheory.is
proposals.oneclickseo.com
proposals.opencaret.com
proposals.ratio.com.au
proposals.thewowcompany.com
proposals.vervocity.io
proposals.wearetraina.com
proposalthatwins.com
proposecharleston.com
proposeright.com
proposita-finanz.de
propositionselling.com
proposito.co.uk
propowerwashllc.com
propp.ch

proppav.com.au
proppeddler.yourstagingwebsite.com
propperacademy.com
propperdaley.com
proppermfg.com
propperview.com
proppro.net
proprdiy.com
propress.durty.co.uk
propreteensante.com
proprettytradeshows.com
proprietairesolidaire.fr
proprietorsgreen.com
proprintks.com
proprisma.com
proprli.com
proprojects.co.nz
propropertybuyer.com
props.tips
propsbham.com
propseller.com
propshopnow.com
propshoptrader.com
propstresidential.com
propsupport.com
proptech-pr.com
proptech-x.com
proptechbi.com
proptechgroup.io
proptechmarketing.co.uk
proptechzone.com
proptia.com

proptiacommercial.com
proptight.com
propty.ch
propud.com
propulsefestival.be
propulsetonleadership.com
propulsio360.com
propulsion-talent.com
propulsioncontrols.com
propulsioninternational.com
propulsionth.com
propurchaser.com
proputtsystems.com
propworks.ca
propylon.com
propz.com.br
proqualityacandheating.com
proquarters.com
proquesttechnologies.com
proquip.aws-d.com
proracksolutions.com
proradianceartistry.com
proradon.com
proraftingtours.com
prorank.ai
prorateservices.com
prorawgym.com
prorealestatecourses.com
prorealty123.com
prorealtyokc.com
prorege.de
prorelay.tamu.edu

proremodelingomaha.org
prorenodesign.ca
prorepmktg.com
prorestoration.com
prorestoredki.com
proresult.no
proresultsplumbing.com
proresumecenter.com
proresumes.org
prorhetoric.com
proringmen.com
prorisegutters.com
prorisepainting.com
proroller.com
proroofersllc.com
proroofing.com
proroofsnm.com
prorooterseptic.com
prorrt.com
prorvadvanced.com
prorvbend.com
prorvmobile.com
prorvprineville.com
prorxnails.com
pros-enterprises.com
pros.bonurahospitality.com
pros.toro.com
prosafetyco.com
prosafetymanagement.co.uk
prosafetyservices.com
prosalecabo.com
prosalescompany.com

15357

prosandflooring.com
prosanding.com.au
prosap.ca
proscaf.gsqtest1.com
proscale.net
proscape-ne.com
proscapelandmanagement.com
proscapesbyrhc.com
proscapeslawncare.com
proscenium.ca
proscia.com
proscienceblends.com
prosciento.com
proscris.com
proscrisdigital.com
prosdds.com
prosealaustralia.com
prosealconcretesolutions.com
prosealnj.com
prosealoz.com
prosealpoland.com
prosealroofingms.com
prosealrussia.com
prosealus.com
prosealwest.ca
prosealwest.com
proseawards.com
prosecalarm.com
proseccoandpost.com
prosecurityadvisor.com
prosecutionproject.griffith.edu.au
prosecutor.mahoningcountyoh.gov

15358

prosecutorialperformanceindicators.
proseedusa.com
proseevergreen.com
prosefarm.com
proseflorals.com
prosefloridadivorce.com
proselegal.com
prosemarketing.com.au
prosemurphycreek.com
prosenterprises.com
proseo4u.com
proseonpixels.com
proseorthodontics.com
prosepaintedprairie.com
prosepicurean.com
proseptic.co.uk
proseptix.ca
prosera.co
proserastudy.com
proserpinerural.com
proserve360.com
proserveatl.com
proserveatx.com
proservenash.com
proservice.com
proservicebuilders.com
proservicehawaii.com
proservicenova.com
proservin.com
proservwi.com
prosesupport.com
proset-epoxy.co.uk

15359

proshades.co.nz
proshandymen.com
proshapeup.com
proshine-detailing.com
proshipinc.com
proshootingsupplies.com
proshopx.com
proshoringllc.com
proshotsevent.com
proshow.com
prosidiummexico.mx
prosidiumperformancecenter.com
prosidiumpet.com
prosidiumusa.com
prosiectsiarc.com
prosightfla.org
prosigna.com
prosilience.com
prosilencestudio.com
prosilvaireland.com
prosimo.io
prosint.io
prosistent.com
prosistent.de
prosistent.es
prosistent.fr
prosistent.jp
prosistent.nl
prositconsult.com
prositely.com
prosjektkurs.no
prosjektskolen.com

15360

proskillshoops.com
proskim.net
proslc.com
prosmilesortho.com
prosnowsolutions.com
prosocacademy.com
prosocoustic.com
prosody.mysites.io
prosodygroup.com
prosoft.co.nz
prosoft.dev
prosoft360.com
prosoftware.com
prosoftxp.com
prosol1.com
prosolar.shop
prosolaramerica.com
prosolarcalifornia.com
prosolarcaribbean.com
prosolarcentralflorida.com
prosolarflorida.com
prosolarpr.com
prosolarroofing.com
prosolarsolutions.com.au
prosolarstcroix.com
prosolutiongel.com
prosolutionpills.com
prosolutionplus.com
prosolutions.mainlinecollection.com
prosonas.com
prosopontherapy.com
prosoundandvision.com

15361

prosoundassociates.com
prosoundonline.com
prosourceatx.com
prosourced.com
prosourceind.com
prosourceit.net
prosourcepeople.com
prosourcepowergenerators.com
prospace.ae
prospace.biz
prospacholdings.com
prospay.co
prospeakny.com
prospecnord.ca
prospect-group.com
prospect-hill.bygmusic.com
prospect-partners.com
prospect.place
prospect1migrainestudy.com
prospect2rejoin.com
prospect33.com
prospectai.com
prospectcap.com
prospectcf.org
prospectchurchnc.com
prospectfdry.com
prospectfloatingbdc.com
prospectgeneral.com
prospecthillgroup.com
prospecthome4.com
prospecthome5.com
prospecthunter.com

15362

prospectingdynamics.co.uk
prospectingperformance.com
prospectingpros.com
prospectjunkie.com
prospectlakeautocare.ca
prospectmc.org
prospectmonsey.org
prospectmusiclessons.com
prospectorpartners.com
prospectorpro.co.uk
prospectplan.com
prospectpodiatry.com
prospectpoolandspa.boylen.dev
prospectpremier.com
prospectproductsinc.com
prospectresearch.com
prospectridgeresources.com
prospectroof.com
prospects-dame.com
prospectscup.ca
prospectshockey.ca
prospectsierra.com
prospectsierra.org
prospectsorganization.com
prospectstcap.com
prospectsustainablebdc.com
prospectswestrecruits.com
prospectus-ma.com
prospectus.impactfxbg.church
prospectus.theberylinstitute.org
prospectvet.com
prospectwines.com.au

15363

prospektmira.org
prosper-ifa.co.uk
prosper-strategies.com
prosper.advancement.com.gt
prosper.liverpool.ac.uk
prosper.m14hoops.com
prosper.psu.edu
prosper.town
prosperaccounting.com
prosperaglobal.sg
prosperair.com
prosperalways.com
prosperandpartners.com
prosperandsmile.com
prosperaplace.com
prosperaseguros.mx
prosperaustralia.org
prosperbradenton.com
prosperco.org
prosperconsultantsinc.com
prospercreatively.com
prosperdigital.tv
prosperlaw.com
prosperfirm.com
prosperforpurpose.com
prospergroup.com
prospergroupcorp.co
prosperhealthgroup.com.au
prosperifi.com
prosperigroup.com
prosperinsurance.info
prosperio.de

15364

prosperis.ca
prosperisdbond.net
prosperistudio.com
prosperit.com
prosperitaspartners.com.au
prosperiti.com
prosperitiv.com
prosperity-probiotic.com
prosperity-probiotics.com
prosperity.greaterannarborregion.or
prosperity2030.org
prosperity4x.com
prosperityatthearbors.com
prosperityautorepairkaty.com
prosperitybookkeepingsolutions.co
prosperitybuysproperties.com
prosperityconsultants.com
prosperitycounseling.org
prosperitygrowthstrategies.com
prosperityhealthllc.com
prosperitylifeadvisors.com
prosperitylivingapts.com
prosperitypainting.com.au
prosperityplacehoa.com
prosperityprimarycare.com
prosperityproductionsinc.com
prosperitypub.com
prosperityrctx.com
prosperityroofs.com
prosperitywealth.us
prosperitywellnesscenter.com
prosperitywisecenter.com

15365

prosperitywr.com
prosperlaw.com
prosperlongmont.com
prosperlongmont.org
prosperna.com
prospernews.net
prospernotprosperi.com
prospero.com
prospero.ie
prosperops.com
prosperops.io
prosperousamerica.org
prosperousaurora.org
prosperousbusinessacademy.com
prosperouslearners.com.au
prosperousplanet.com
prosperpathllc.com
prosperperiotx.com
prosperpetroleum.com
prosperpolicy.com
prosperportland.us
prosperprojectaustralia.org
prosperpropertygroup.org
prosperrcm.com
prospersubagency.com
prospertrading.com
prosperus.asia
prosperwell.com
prosperwithclarity.co.uk
prosperwithus.com
prospettivafinancial.com
prospiant.com

15366

prospice.wine
prospineomaha.com
prospis.com
prosportcheer.com
prosportinternational.com.au
prosportpt.com
prosportsmemorabilia.com.au
prosportwealth.co.uk
prospotgaming.com
prospr.fit
prosprinklerco.com
prospy.ai
prospyresolutions.com
prosquaredfs.com
prosserata.com
prosserknowles.co.uk
prosserlaw.com
prosservices.com
prosstherapy.com
prostacare.dk
prostacare.fi
prostacare.no
prostacare.se
prostaftpestcontrol.com
prostaftphysicaltherapy.com
prostall.co
prostanourish.com
prostanza.com
prostaraviation.com
prostarenergy.com
prostarlacrosse.com
prostataideal.com

15367

prostate-cancer-research.org.uk
prostate.au
prostate.com.ph
prostate.ie
prostatecancer.institute
prostatecancercalendar.org
prostatecancercareteam.org
prostatecancernewstoday.com
prostatecanceresearchgala.org
prostatecancertreatmentmiami.com
prostatecancertreatmentreport.com
prostatecenterny.org
prostateevidence.com
prostateexpert.co.uk
prostateprogress.org
prostatisfinancial.com
prostatisinsurance.com
prostatistax.com
prosteam.net
prosteamuk.com
prosteelengineering.com.au
prostheticcare.com
prostheticdentalassociates.com
prosthodontist.com.au
prosthmy.com
prostock-network.com
prostoneusa.com
prostoryweddings.co.uk
prostoyou.com
prostruct360.com
prostsa.com
prostudentdwellings.com

15368

prostudyskills.com
prostyleproducts.com
prostylesociety.com
prosubscription.ch-aviation.com
prosun.com
prosure.com.au
prosure360.co.uk
prosvent-dev.in
prosvent-radial.in
prosvent.com
prosvent.in
prosventespanol.com
prosventya.com
prosvi.org
prosvisionbasketball.com
prosweco.se
prosweepmt.com
proswelltesting.com
proswimacademy.com
proswimnyc.com
prosynergy.org
prosysfill.com
prot3ctstg.com
protacon-once.com
protacon.cloud
protacon.com
protacon.fi
protacon.info
protacon.net
protacon.org
protagonist-io.com
protagonist.ai

protagonist.io
protagonistgames.com
protainer.com
protalkvt.com
protasslaw.com
protatek.com
protavia.com
protax.seramade.com
protaxllc.openwp.work
protaxwp.openwp.work
protcast.com
protea.marriott.com
proteafinancial.com
proteaninvest.com
proteapropertypartners.com
proteccollision.com
protecdivecenters.com
protecfiresolutions.com
protecfriction.com
protech-locksmith.com
protech-plus.net
protech-roofing.com
protech-solutions.ca
protech-solutions.net
protechach.com
protechassociates.com
protechautomotivetx.com
protechautorepair.com
protechbuilding.com
protechcarpetcare.com
protechcb.com
protechcomposites.com

protechconstruction.ca
protechdetailing.net
protechdetailingmt.com
protechdiamond.ca
protechdiamondonline.com
protechlighting.com
protechmetalanodizing.com
protechnaples.com
protechnutra.com
protechsecuritypa.com
protechservicesga.com
protechskillsinstitute.org
protecht.com
protechtoppers.com
protechwelding.com
protecinc.net
proteckt-us.com
protecmfg.com
protecpac.com
protecpestcontrol.ca
protecpestmgmt.com
protecrecycling.org
protecroofingusa.com
protecsecur.com
protecsinc.com
protecspine.net
protecsure.com.au
protecsurehomedepot.com
protect.app
protect.boltinsurance.com
protect.ie
protect.likewize.com

protect.privsy.com
protectabortionca.com
protectabortionintexas.com
protectabortionrights.org
protectagel.com
protectairusa.com
protectallourcoasts.org
protectamerica.vote
protectandcarepestcontrol.com
protectandgrowmoney.com
protectashield.com
protectauto.co.nz
protectborrowers.org
protectcahealthcare.org
protectchicagohomes.com
protectchildhealth.org
protectcoalition.com
protectcoaxium.com
protectcolorado.com
protectcommunityhealthcare.com
protectcommunityhealthcare.org
protectctcare.org
protectculpeperpropertyrights.com
protectdauphinpropertyrights.org
protectdemocracy.org
protectdemocracyproject.org
protectdriversandservices.com
protected-assets.org
protected.media
protected.mines.edu
protectedbrand.co.uk
protectedbrand.com

protectedbydragon.com
protecteddepot.com
protectediraplus.com
protecteducation.com
protectedwellness.com
protectethicalprosecutors.org
protectflexwork.ca
protectflexwork.com
protectfloridafamilies.com
protectfloridafamilies.net
protectgeorgetown.com
protectgoodparents.org.nz
protectify.ai
protectillinoistelehealth.org
protectingindianacrimevictims.org
protectingamericansproject.org
protectingblacklife.org
protectingcareers.com
protectingeducation.org
protectingfamilies.net
protectingohio.com
protectingohioactionfund.com
protectingourhealthcare.com
protectingourkids.com
protectingourohio.com
protectingourstudents.com
protectingourstudents.net
protectingourstudents.org
protectingpatientrights.com
protectingwealthpodcast.com
protectingyourpower.com
protectinterchange.com

protectionappeals.ie
protectiondogsplus.com
protectionfer.com
protectionpete.com
protectionplan.info
protectionplus.ca
protectionplusins.com
protectionprobymadico.com
protectionvisaaustralia.com.au
protectislandfield.com
protectitinc.com
protective-care.co.uk
protectivefilmsolution.com
protectivefilmsolutions.com
protectivefire.net.au
protectiveindustries.com
protectivepack.com
protectivepackaging.net
protectivesolution.com
protectjerseyjobs.com
protectkidsonline.us
protectlahousing.com
protectlahousing.org
protectlavalues.org
protectloomislibraryandcommunitys
protectmajorityrulemo.org
protectmarinersmile.org
protectmemphisinfrastructure.com
protectmemphisinfrastructure.net
protectmemphisinfrastructure.org
protectmemphisjobs.com
protectmemphisjobs.net

15373

15374

protectmemphisjobs.org
protectmewith3.com
protectmicommunity.com
protectmiresources.com
protectmybrewery.com
protectmycdl.com
protectmydentalcare.com
protectmyevents.com
protectmypartb.com
protectmypartb.org
protectmyprofession.com
protectmywedding.com
protectnaces.com
protectnjjobs.com
protectnovember.org
protectnv.org
protectoc.org
protectohiofamilies.com
protectohiofarms.com
protectohiowomen.net
protectonlinevoices.org
protector-policies.co.uk
protectorplan.com
protectorsofthea.com
protectot.com
protectourcharities.com
protectourchildrenfl.org
protectourdams.com
protectourdefenders.com
protectourfuture.ca
protectourgirlsnv.org
protectourhealthbenefits.com

protectourhealthbenefits.net
protectourhealthbenefits.org
protectourkids.info
protectourkidsmo.org
protectourkidspac.org
protectourparadise.org
protectourparksandforests.org
protectourpetsil.org
protectourpowergrid.com
protectourprimaries.com
protectourpublicschools.org
protectourrivers.net
protectourvoices.org
protectourwater.info
protectourwaterjh.org
protectpatientaccessco.org
protectpatientsafetyandaccess.com
protectpeople.com
protectportlandsfuture.com
protectreligiousfreedoms.org
protectruralroutes.ca
protectsafespaces.org
protectserveamerica.org
protectshieldins.com
protectshieldinsurance.com
protectsoutheast.org.au
protectsusd.com
protectthecreativeeconomy.org
protectthecube.com
protectthehousegop.com
protectthename.com
protectthepack.northeastern.edu

15375

15376

protectthetexasgrid.com
protectthevote.net
protecttitle9.org
protecttranshealth.org
protecttribalhomelands.com
protectuspolandfuture.com
protectustourism.com
protectustourism.net
protectustourism.org
protectvoting.org
protectwhatyouhave.com
protectwild.life
protectwomenflaction.com
protectwomenqh.net
protectwomenohioaction.com
protectwomenshealthcare.com
protectwooli.com.au
protectyourbusinesses.com
protectyourbutt.com
protectyourcrew.vortexcompanies.c
protectyourfacility.com
protectyourfamily.law
protectyourperimeter.com
protectyourrights.com
protectyourwealth.ca
protege.elevenplusexams.co.uk
protegehs.com
protegeonslagestiondeloffre.ca
protegeservices.com
protegewine.com
protegezlesroutesrurales.ca
protegoconsult.co.uk

15377

protegoappproposal.com
protegotalent.com
protegovip.com
protegrity.org
protegrityrestoration.com
protein20.no
proteinandpoke.com
proteinbars.com
proteinblog.jbtc.com
proteinone.fiberone.com.pa
proteinpowder.com
proteinproductsinc.com
proteinpuffs.com.au
proteinsplus.com
proteinsplustech.com
proteinupgrade.com
protek-gabon.com
protekfiber.com
protekinteriors.com
protekms.com
protekrecyclingday.com
proteksupport.com
protel.net
protem.pro
protentialsports.com
proteocyte.com
proteonova.com
protern.io
proteisimbabura.com
protesolutio.com
protestantbrewing.com
protestantcollective.com

15378

protestodetitulosbr.com.br
proteus-international.id
proteusfund.org
proteusinc.net
proteusmotion.com
proteusspacetech.com
protexcanada.com
protexdealer.com
protexidine.com
protexpestandtermite.com
protexure.com
protexureaccountants.com
protexurelawyers.com
protexus-it.com
protexxa.com
protherapymn.com
protherm.ca
protidiet.com
protilife.com
protimeautomotive.com
protimemetalroofing.com
protimoicigars.com
protio.green
protiosteel.com
protips.vermeer.com
protique.ca
proto-okn.net
proto-solutions.com
proto.allied-support.com
proto3000.com
protocall.net
protoceptllc.com

15379

protocircuits.in
protocol.fractal.id
protocollozerosconti.ch
protocollozerosconti.com
protocollozerosconti.it
protocolnetworks.com
protocolostomy.com
protocools.advantageambulanceserv
protocools.riaco.com
protocomm.tech
protofinancial.com
protofuse.com
protogoto.com
protoierialifovsud.com
protojet.com
protok.rs
protokinetics.com
protokinetix.com
protolawfirm.com
proton-therapy.org
protoncleaninggeelong.com.au
protonintl.com
protonlondon.com
protools.myomnivest.com
protoolservices.com
protopia.ai
protoplastics.com
protorian.com
protoscompanystore.com
protosconnect.com
protoscooters.com
protosheet.co.uk

15380

protoshopinc.com
protosmanagement.com
protospiel.online
protospieldenver.com
protossecurity.com
protosselect.com
protostarventures.com
prototopics.com
prototopicsdirect.com
prototopicslearn.com
prototopicsmarketing.com
prototopicsstore.com
prototype-marketing.com
prototype.landorandfitch.com
prototype.massteacher.org
prototypefonts.com
prototypejax.com
prototypes.studio
prototypes.tristar.solutions
prototypetoday.com
protouchautogroup.com
protouchcollisioncenter.com
protown.org
protoxinsecticide.com
protrackmarketing.com
protraderstrategies.com
protrailerparts.com
protrainfirearms.com
protrans.com
protransfert.ca
protransfert.com
protransfert.quebec

15381

protranslating.com
protransmissionrepair.com
protransportation.com
protribeseniors.com
protrimtabs.com
protrust.mt
protrustrealty.com
proturbo.us
proturfmanagement.com
protvperth.com.au
protxx.com
protypestaffing.com
proud.bakeru.edu
proud.novato.org
proudamericanroof.com
proudbeggar.io
prouddieselperformance.com
proudliving.com
proudlivingcommunities.com
proudlyservingchoolaahnutrition.com
proudmouth.com
proudpaints.com
proudparent.com
proudparrot.co
proudplumbingandgas.com.au
proudprick.ca
proudpunjabi.com
proudsportsman.com
proudtobealocavore.com
proudtobedifferent.com.au
proudtobelatina.com
proudtobeumc.com

15382

proudtoplayintheusa.com
proultima.com
proultima.rs
prouniforms.com
proutdoors.com
proutsneckhistory.org
proutyproject.com
prov-self-stor.com
prov.net
provacyl.com
provalettrash.com
provancefinancial.com
provanta.co.uk
provanta.uk
provantage-corp.com
provantidesigns.com
provanz.com
provarmanagement.com
provath.org
provationcontentshop.com
provatohr.com
provectapet.com
provectusaviation.com
provectusfibroids.com
provectusphysiotherapy.ca
proveid.net
proveintranet.adelphivalues.com
provek.co.uk
provelabs.com
proven.digital
proven.thesacredscience.com
provenanceinns.com

15383

provenancestaffing.com
provencelovers.fr
provencepoiriers.com
provencetableware.com
provencherclaims.com
provenchersy.ca
provencerealty.com
provencompliance.com
provendconsulting.com
provenderhall.com
provendermelrose.com
provenderpartners.com
provending.com
provendingllc.com
provendivest.com
provendoregon.com
provenenergyelectric.com
provenenergymanagement.com.au
provenio.ai
proveniopeople.com
proveniopeople.com.au
provenir.com
provenir.doorgrow.com
provenjv.com
provenlines.com
provenlines.com.au
provenlogisticssolutions.com
provennotperfect.com
provenopsconsulting.com
provenorganics.com
provenparadigm.com
provenpath.com

15384

provenpractices.powerschool.com
provenprepcenter.com
provenprovision.com
provenprovisions.com
provenrecruiting.com
provenresultsrealtygrouplic.com
provenroofing.com
provenseries.com
proventherapeutics.com
proventuselite.com
provenzadisney.com
provenzanolaw.com
provenzatgu.com
provenpartners.com
proverbagency.com
proverbmedia.com
proverbsforpreparation.com
proverbz.world
provercoffee.com
proveroperformance.com
proverr.co
proverr.com
proverusinc.com
provesites.ca
provestcre.com
provestfs.co.uk
provestinc.com
provestra.com
provet.co.nz
provet.com.au
provetlegal.com
provezzahealth.com

providacaremn.com
providearide.com
providecare.com
providedigital.com
providefinance.com
providence-chiropractic.com
providence-construction.com
providence-energy.com
providence-ins.com
providence-opc.org
providence-seniorliving.com
providence.com.hk
providence.jobs
providence.maristonesseniorliving.co
providence.us
providenceacademybenefits.com
providenceacademymva.org
providencealive.com
providencearbourshoa.org
providenceartclub.org
providenceartskc.org
providenceathenaeum.org
providenceaustin.com
providenceautobody.com
providencebay.com
providencebayarea.fetchpetcare.com
providenceburgerbar.com
providencecapecoral.com
providencecapitaladvisors.com
providencecatholic.org
providencechildrensfilmfestival.org
providencechildrensmuseum.com

providencechurch.com.au
providencechurch.org
providencechurch.site
providencecommunityhousing.org
providencecounselingservices.org
providencecu.org
providencedenton.org
providenceent.com
providenceeyeassociates.com
providencefacialplastic.com
providencefamilysmiles.com
providenceforgehoa.org
providenceforum.org
providencehealthbenefits.com
providencehearingaidcenter.com
providencehunterscreek.com
providenceic.com
providenceintl.org
providenceitalia.it
providencela.com
providencelandscaping.net
providencelawasia.com
providencelifestyle.com.au
providencemadison.com
providencemag.com
providencemaitland.com
providencemech.com
providencemedical.com
providencemedicalassociates.org
providencemt.com
providencemutual.com
providenceoysterbar.com

providenceparkhome.com
providencepass.com
providencepembrokepines.com
providenceperiodontics.com
providencephilanthropysouth.org
providencepics.com
providencepost.com
providenceproperty.com.au
providenceprotects.com
providenceriveranimalhospital.com
providenceroadsundries.com
providencerow.com
providenceselfstorage.com
providencestg.supremeclients.com
providenceswedish.jobs
providencetalks.org
providencetitle.net
providencetowers.com
providencetownship.com
providenceveterinary.com
providenceveterinaryroswell.com
providencevethospital.com
providencevineyard.com
providenceworkingwaterfront.org
provident1031.com
providentblades.com
providentbuda.com
providentenergy.net
providentevents.com
providentgc.com
providentglobaladvisors.com
providentgrp.com

providentiahcm.com
providentialaw.com
providentialhomes.com
providentialrefuge.com
providentlawyers.com
providentpayments-tn.com
providentrealty.net
providentresearch.com
providentresources.org
providentstl.org
provider-amd.vision-relief.com
provider-dr.vision-relief.com
provider-rvo.vision-relief.com
provider.communityhealthchoice.org
provider.covid-frontline.com
provider.eoe-restore.com
provider.healthlynked.com
provider.remembranceprocess.com
provider.sfdec.org
provider.skincancer.org
providerappreciation.org
providerbenefitsnetwork.com
providerboost.com
providercharter.com
providercoalition.org
providerconnection.centracare.com
providerenrollmentservices.com
providerhealthcare.com
providernewsroom.com
providerofexcellence.com
providerpayments.com.au
providers-chia.com

providers-chib.com
providers-chic.com
providers-iha.com
providers-ihb.com
providers-ihc.com
providers-international.com
providers-msa.com
providers-msb.com
providers-msc.com
providers-pdha.com
providers-pdhb.com
providers-pdhc.com
providers.augustahealth.com
providers.carelonmedicalbenefitsma
providers.catalight.org
providers.clearbluesmiles.com
providers.drgreenmom.com
providers.dryeyerescue.com
providers.dyslexiaida.org
providers.happity.co.uk
providers.mindfulescapes.com
providers.mpowerhealth.com
providers.org
providers.perioprotect.com
providers.phillykeeponloving.com
providers.themotherhoodcenter.com
providers.uthscsa.edu
providers.vayahealth.com
providers2.happity.co.uk
providerschoicess.com
providersdev.catalight.org
providersdev.thebhpn.org

providersinsurancega.com
providerstaff.com
providerwellbeing.org
providevitality.com
providianusa.com
providore.com.au
proviewcommercial.com
proviewglobal.com
proviewremodeling.com
provigeohealth.com
provincegroup.com
provincemobile.com
provincemortgage.com
provincetownindependent.org
provincetowntourismoffice.com
provincetowntourismoffice.com.au
provincewidesafetytraining.ca
provincialgraphics.com
provincialpm.com
provincialrubber.co.uk
provincialrubber.com
provinssi.fi
provinsurance.com
provinziano.com
provirtualreceptionist.com
provirtualsolutions.com
provis.com.pe
provisiomedical.com
provision-eyecare.com
provision-realty.com
provision-recruitment.co.uk
provision.ifti.com

provisionaladvisors.com
provisionassociates.com
provisionbridge.org
provisionchurch.com
provisionfg.com
provisionhealthsolutions.com
provisionministry.org
provisionpaints.com
provisionpoint.com
provisionpoint.nl
provisionrealestateandpropertyman
provisionreno.com
provisionresource.co.uk
provisionsames.com
provisionsbyeurest.com.au
provisionseveryday.com.au
provisionsfordependentchildren.org
provisionsint.com
provisionsinternational.com
provisionsjh.com
provisionsmag.com
provisionsoftware.com
provisionstaffing.com
provisiontherapy.com
provisormarketing.com
provisowest69.com
provissolutions.com
provitahealthcare.com
provitsolutions.com
provizerinsurance.com
provizio.com
provocateur-media.com

provocativeandposh.com
provoceartists.com
provofinancial.com
provoicecare.net
provoke.co.uk
provoke.fm
provokebetter.com
provokeconsulting.com
provokeinsights.com
provokidea.com
provopredsncdc.com
provost.northeastern.edu
provost.uci.edu
provost.uga.edu
provost.umw.edu
provost.uncg.edu
provostdisplays.com
provostumphrey.com
provosty.com
provowealth.com
provoyance.com
provpub.com
provpubs.com
provss.com
provwealth.com
prowakeboardtour.com
prowashnc.net
prowastedisposal.com
prowatchusa.com
prowaterconditioning.com
prowatersystemsinc.com
proway.com.au

15393

prowaylivestockequipment.com
prowebconcepts.com
prowebsite4free.com
proweddingphotography.com.au
prowess.fit
prowess.theproductfolks.com
prowessconsulting.com
prowineguide.com
prowler.com
prowler.pro
prowood2005.com
prowoodfloorsupply.com
proworks-mn.com
proworxconcrete.com
proworxllc.com
prox-inter.nl
prox-parts.com
prox-parts.eu
prox-parts.nl
prox-switch.com
prox.chat
prox.eu
proxcapitalgroup.com
proxicam.ai
proximafinancialgroup.ca
proximalstrength.com
proximamaidenhead.co.uk
proximercado.com
proximia.com
proximis.ca
proximity.co.nz
proximity.es

15394

proximity.space
proximitybarcelona.es
proximitydatacentres.com
proximitydesigns.org
proximityinitiative.ca
proximityinsight.com
proximityliving.com
proximitymadrid.es
proximityrecruitment.net
proximo.dk
proximusmedical.com
proxll.no
proxpistons.com
proxpistons.eu
proxpistons.nl
proxpress.net
proxracingparts.com
proxracingparts.eu
proxracingparts.nl
proxscan.com
proxximos.com
proxxy.com
proxy.carbarautos.com
proxy.gdelarosa.com
proxy.jackhaigh.com
proxyallthethings.xyz
proxyapps.exascaleproject.org
proxyarchive.com
proxycards.ai
proxycleanproducts.com
proxymox.com
proxyplus.tech

15395

proyecpro.com
proyectainmueble.com
proyectatufuturo.com
proyectodeaguacadiz.com
proyectofe.co
proyectofe.org
proyectosustentar.org
proyektstudio.com
proyogasupply.com
proyoursllc.com
prozena.com
prozenity.com
prozymeproducts.com
prp-hawaii.com
prp-immobilien.ch
prp-recycling.com
prp.fm
prp.jasonfoundation.com
prp.laser-aesthetic-center.com
prp.veinandcosmetics.com
prpa.org
prpadvisors.com
prpaspinesurgery.com
prpcenterhawaii.com
prpcorp.com.au
prpli.org
prpllc.com
prplpineapple.com
prplumbing.com.au
prplumbing.mysites.io
prpower.com
prpower.com.au

15396

prppaininstitute.com
prpplastic.fi
prpressurewashing.com
prprodbackend.carim.us
prpromise.com
prprophet.ai
prpsa.org
prptelecom.co.uk
prpvind.com
prqexteriors.com
prrac.org
prrag.com
prreach.com
prrltd.ca
prrmg.com
prrprogram.com
prs-editing.com
prs-editing.com.au
prs-med.com
prs.9marks.org
prs.management
prsaorlando.org
prsasunshine.org
prsawesterndistrict.org
prsciencetrust.org
prsecrets.com
prsecurityconsultancy.com
prsediting.com
prsemi.net
prsfuel.com
prsginsurance.com
prshopco.com

15397

prslogistix.com
prsmfilm.com
prsomosgente.org
prspectives.ca
prspinecenter.com
prspurpose.org
prsrehabservices.com
prsretailsolutions.com
prsretireme.com
prsroofpro.com
prstudioco.com
prsuperstar.co.uk
prtalent.com
prtc.co
prteamsolutions.com
prthatconverts.com
prtindustries.com.au
prtinsurance.com
prtmsgenesis.com
prtriggers.com
prts.edu
pru-tx.com
pru-txhelpline.com
pruddencompany.com
prudencehomes.com
prudentephoto.com
prudentfinancialsolutions.com
prudentgroup.io
prudential.zipthruconnect.net
prudentialresources.com
prudentialtraining.ipipeline.com
prudentialuniforms.com

15398

prudentinsurance.net
prudentinvestors.com
prudentlenders.com
prudentprocess.com
prudents.io
prudentso.com
prueba.portal.snc.gob.do
pruebadevih.com.mx
pruebadevih.gt
pruebadevih.org.mx
pruebadevihgratis.cl
pruebadevihgratis.pe
pruebagratisdevih.co
pruebalo.us
pruebasvihpanama.org
pruettac.com
pruettwindowcare.com
prufcreative.com
pruftechnik.com
prugh.com
prughrealestate.com
pruittha.com
pruitthealthpremier.com
pruittinsuranceagency.com
pruittkeener.com
pruittlibrary.com
pruittwall.com
prukop.dev
prull.com
prunedalevet.com
pruningguide.com
prusa.com

15399

pruvan.com
prvectorcontrol.org
prvengineers.com
prvihidta.org
prvoad.org
prwd.org
prwhite.com
prwilderness.org
prwithheart.com
prwlaw.com
prxadvisors.com
pryc.org
prycebutler.com.au
prycebutler.webignite.dev
prydeconsulting.com
prylawoffice.com
prymca.org
pryme-group.org
pryme.npghealth.com
prymeagency.com
prymegroup.co.uk
prymepowerofpartnership.com
prynt.store
pryntbase.com
pryorfamilydentistry.com
pryorfinancial.co
pryorfloor.com
pryorins.com
pryorlinder.com
pryorproducts.com
pryorprovisions.com
prysicoolsculptingnaples.com

15400

prysicosmetic.com
prysivanquishnaples.com
prysm-marketing.com
pryt.com
prytaniasocial.com
pryzma.co
przychodniasynexus.pl
przyjaznecukiernie.pl
ps-companies.com
ps-group.co.jp
ps-mediation.com
ps-nuoriso.fi
ps-stage2.barbridev.com
ps27photography.com
ps281.org
ps321.org
ps43foundation.com
psa-gov.ie
psa-gr.com
psa.asn.au
psa.relief-as.com
psaacademies.com
psaannualreport.com
psab.ie
psabc.org
psacafpc.ca
psacargosolutions.com
psaccesssolutions.com
psacheck.org
psadocs.ivitafinancial.com
psafinancial.com
psai.ie

psail.com
psai.ece.tamu.edu
psalighting.com
psallc.com
psalm139project.org
psalmsjournal.org
psalterfarmflowers.com
psalterstudios.com
psamarine.com
psamarine.com.sg
psamd.com
psamojos.com
psandp.co.uk
psaom.com
psaonline.com
psap-global.com
psara.com
psarts.org
psatab.com
psaw-pac.com
psawashington-pac.com
psawashington.com
psawashingtonpac.com
psb-nh.com
psb.kcesmail.tech
psb.se
psb.vitaldesign.com
psbakeryinc.com
psbblimited.ca
psbblimited.com
psbblimited.net
psbbltd.ca

psbbltd.net
psbindustries.com
psbisteel.com
psbneuro.com
psbp.com
psbroker.com
psbsutah.com
psbtrust.bank
psbupdate.com
psbusinessparks.com
psbuyshouses.com
psc-ga.com
psc-o.marketbase.naylorconnect.co
psc-usa.com
psc.co.nz
psc.com.mt
psc.tamu.edu
pscabq.com
pscapitalpartners.com
pscbuilds.com
psccentromedico.it
pscconsulting.asia
pscconsulting.au
pscconsulting.com
pscconsulting.com.au
pscconsulting.sg
pscconsulting.uk
pscconsulting.us
psccouplings.com
pscdental.com
psceducationcenterandstudio.com
pscenters.com

pscflorida.com
pschamber.org
pschr.com
pscienceproducts.com
pscinc.co
psck.info
psclistens.com
pscmembers.tamu.edu
pscoc.org
pscodata.com
pscofchicago.com
pscoglobalgroup.com
pscohort.org
pscokieffer.com
pscollective.org
pscosigngroup.com
pscottarch.com
pscpresume.engr.tamu.edu
pscreative.au
pscrenew.com
pscsw.org
psculturestudio.com
psd2-openbanking.de
psdc.com
psdcenter.com
psdconsultants.com
psddesigns.com
psdesign.com
psdfoundation.org
psdi.ac.uk
psdisability.com
psdispatch.com

psdllp.com
psdmedgroup.com
psdressage.com
psds-km-dev.nonprod-asurion53.co
psdtires.com
psdy.in
pseast.org
psec.org
psec.org.nz
pseeliglaw.com
psegenerators.com
psejatc.org
psemc.com
psemmyloucruises.com
psemploymentlaw.com
psenextlevelhomes.com
psenickamedia.com
psern.org
pses.ieee.org
pseudodrone.com
pseuniversity.com
pseusa.com
psf-securite.fr
psf.ca
psfans.org.au
psfi.org
psfloodbarriers.com
psfquote.com
psfstrategies.com
psg-usa.com
psg.leica-geosystems.us
psgacademyla.com

psgacademyorlando.com
psgacademypro.com
psgacademyusa.com
psgcip.com
psghelps.org
psgmi.com
psgroofing.com
psgteam.com
psgtee.com
psgwealth.com
psh.media
pshconsulting.co.uk
pshestaffs.com
pshfinance.co.uk
pshfloorcare.com
pshomeremodel.com
pshrsa.com
pshrugcare.com
psi-designbuild.com
psi-iled.com
psi-roofing.net
psi-solutions.org
psi.builders
psi.engr.tamu.edu
psi.org
psibipasettlement.com
psicesports.com
psicocomp.com
psicofarmacologia.com
psicologiacatolicaintegral.com
psicomentalclinic.com
psicurity.com

psidoctor.com
psiexams.com
psiextrusions.com
psifilters.com
psigen.com
psiind.com
psikoegitim.hku.edu.tr
psikoloji.hku.edu.tr
psilac.org
psilocybin.lundquist.org
psilocybintreatmentflorida.org
psiloexpo.com
psilomethoxin.com
psimanagement.net
psimax2000.com
psimd.com
psinapse.com
psinc.io
psindustries.com
psingerart.com
psinstitute.com
psinsureme.com
psintegration.com
psiofsigmachi.com
psiowa.com
psipaving.net
psipglobal.org
psipropane.com
psiproperties.com
psisatx.com
psisis.com
psistl.com

psitechnologies.com
psivail.com
psivant.com
psivanttherapeutics.com
psivanttx.com
psivey.com
psixty-recruitment.co.uk
psjhdocs.org
psjstem.org
pskcreative.com
pskinetic.com
pslabour.org.uk
pslawgrp.com
pslfcoalition.org
pslfont.com
pslhomesforrent.com
psli.net
psli.org
psliving.com
pslmovingandstorage.com
pslproductions.net
pslsolutions.com
psltrail.com
pslwellness.com
psm-communications.com
psm-corp.com
psm-handbook.com
psm-theprofessionals.com
psm.group
psm.microscopy.org
psmco.com
psmediainc.com

psrmequitypartners.com
psmfi.us
psmgroup.com.au
psmlakeland.org
psmnv.com
psmortgagelending.com
psmpartners.com
psmthc.com
psna.net
psnc.org.uk
psndemo.com
psni.org
psninc.net
psnlaw.com
psnsite.com
pso.act-on.com
psomas.com
psons.org
psopkids.com
psorcast.org
psorclear.com
psoriasiscurenow.org
psoriasisg2c.com
psoriasisnewstoday.com
psoriasisthrive.com
psoriasistreatmentreport.com
psoriasiswarrior.com
psp-uk.co.uk
psp.cel-test.studiosgweb.co.uk
pspa.com.au
pspawa.com.au
pspcleaning.com

15409

pspcleaninganddisinfecting.com
pspdiesel.com
pspeak.com
pspholdings.com
pspphotographyandfilms.com
pspilots.org
psplatinum.com
psplawgroup.com
pspmetrics.com
pspools.com
psppartners.com
psprovocative.com
pspsr.cipotato.org
psptraining.com
pspublicprotection.com
pspqgroup.com.au
psqr.eu
psqr.services
psqr.tech
psqr.uk
psqr.website
psquared.group
psquared.io
psr.ie
psrc-midlands.nihr.ac.uk
psre.com.au
psrllc.com
psroundtable.com
psrperioimplant.com
psrsports.org
psrw.org
pss-sleep.com

15410

pss-team.com
pss-training-lsssc.org
pss.airbi.app
pss.austincc.edu
pss4asc.com
pssaec.com
pssafety.net
pssafetyaccess.com
pssalts.spotlightmarcom.com
pssandbox.site
pssclabs.com
pssclinic.com
psscommercial.com
pssdc.com
pssdistribution.com
pssgmn.com
psshub.com
pssindustrial.granularhealthsketch.c
pssirecycling.com
psswashington.org
pssl.co.nz
pssnj.com
psspartners.com
psspt.com
psssf.com
psst-bc.ca
psst.design
psstaffing.net
psstx.com
pst.law
pstautomotive.com
pstc.kp.org

15411

pstc.org
pstechgroup.com
pstechsolutions.com.au
pstlaw.ca
pstrax.com
pstt.org.uk
pstudio.us
psu.powerschool.com
psudu.com
psuhasjobs.com
psuhouses.com
psupa.com
psurgery.com
psva.org
pswear.com
psweb.uk
pswebsolutions.com
pswireless.com
pswlaw.co.uk
pswlaw.com
pswplaw.com
psxten.com
psy-auroregiron.com
psybar.com
psyc2021.com
psyc2022.com
psych-marketing.com
psych-ology.com
psych.goldmancenter.org
psych.pages.roanoke.edu
psychable.com
psychadelaide.com.au

15412

psychanalyse-rivalin.fr
psychassist.ai
psychassociates.net
psychbillers.com
psychcareprofessionals.com
psychcentre.net.au
psychcongress.amcpmeetings.org
psychcraftnetwork.com
psyched3lic.com
psychedelic100.com
psychedelicacollective.com
psychedelicawards.com
psychedeliccon.com
psychedeliccconvention.com
psychedelicgospels.com
psychedelichalloffame.com
psychedelichealthnw.com
psychedelicinvest.com
psychedelicizedfilm.com
psychedelicparakeet.com
psychedelicsfn.com
psychedelicszone.com
psychedenver.com
psychedtesting.com
psychencode.org
psycherevive.com
psychessystems.com
psychfieldsolutions.com
psychfysio.nl
psychi.com
psychiatricassociatesandaddiction.c
psychiatricresearchsociety.org

15413

psychiatricservicespc.com
psychiatristhoustontx.com
psychiatry.crmda.org
psychiatryandtherapy.ae
psychiatryappointment.com
psychiatrycenters.com
psychiatrycentre.co.uk
psychiatrycouch.com
psychiatryeditorial.com
psychiatrygenius.com
psychiatryinstitute.com
psychiatrynashville.com
psychiatrytic.com
psychic.co.uk
psychicawakeningsseattle.com
psychiccourses.com
psychicjenniferhall.com
psychicphera.com
psychicmediumcherylmurphy.com
psychicmediummichelle.com
psychicreadingsandguidance.com
psychicreadingsjacksonville.com
psychics.nyc
psychicsmichigan.com
psychicspellsseattle.com
psychmatters.co
psychns.com
psycho-therapiezentrum.com
psychoexs.cc
psychologicalcenter.com
psychologicalcenter.org
psychologisthuntington.com

15414

psychologistinaustin.com
psychologistsnyc.com
psychology-consulting.com
psychology.manoa.hawaii.edu
psychology.org
psychology4u.co.uk
psychologycareers.eput.nhs.uk
psychologyclasses.org
psychologycompass.com
psychologydegree411.com
psychologyinfo.com
psychologyjobs.com
psychologymd.com
psychologyofeating.com
psychologyofsoul.com
psychologyofweight.com
psychologyresumes.com
psychologyworkstx.com
psychopathology.org
psychospherix.uk
psychotherapai.com
psychotherapie-doppelpunkt.at
psychotherapie-herowitsch.at
psychotherapie-holzhofer.at
psychotherapyandyoga.com
psychotherapymatters.com
psychotherapyresearch.co.uk
psychotherapysupervision.net
psychotherapytoronto.ca
psychotherapytraininginstitute.ca
psychotherapywithfran.com
psychotherapywithjenna.com

15415

psychsc.com
psychskillsforitpros.com
psychstaffing.com
psychtalaksf.com
psychvertising.com
psychweb.com
psychwellnessmanhattanbeach.com
psyclear.com
psydeh.org
psyflex.com.au
psyko7cigars.com
psykologisk-foerstehjaelp.dk
psykologiskfoerstehjaelp.dk
psykolognes.no
psykologvirke.no
psykoterapiavesta.se
psymbionic.com
psymed.ventures
psymposia.com
psyncopate.com
psyneurgy.com
psynip.nl
psyoptimalsports.com
psypost.org
psyros.com
psyrosdiagnostics.com
psysummit.com
psyventures.com
pszim.com
pt-blog.simplified.com
pt-br.stg.bestowstudy.com
pt-complete.com

15416

pt-law.com
pt-pmc.co.uk
pt-pmc.com
pt-pt.twb2b.wpengine.treatwell.com
pt-pt.twinspiration.wpengine.treatwe
pt.9marks.org
pt.agilio.link
pt.beyondtype1.org
pt.beyondtype2.org
pt.conferenciadeministros.kcmlatino
pt.cstdev.org
pt.devximenez.betaroiup.com
pt.ehomerecordingstudio.com
pt.eragroup.com
pt.facephi.com
pt.havas.com
pt.ilmex.ximenez.betaroiup.com
pt.juver-corp.com
pt.juver.com
pt.juverbc2.betaroiup.com
pt.ligonier.org
pt.nutritionwarehouse.com.au
pt.odbu.org
pt.pu-prime.net
pt.puprime.com
pt.puprimepartners.com
pt.puxtrader.com
pt.servingimmigrants.com
pt.superbookacademy.com
pt.usc.edu
pt.wagnerspraytech.com
pt.west1.com.co

pt.ximenez.betaroiup.com
ptt121.com
ptt1extrusion.com
ptt360atl.com
ptt365.militarytimes.com
ptt3advertising.com
ptt4eb.com
ptt50.com
pta1.org
ptaasglobal.com
ptab-blog.com
ptabc2024.com
ptabtrialinsights.com
ptacalaska.org
ptaconsulting.com
ptacoustics.com
ptadocs.com
ptallp.com
ptam-app-back-end.com
ptam.com
ptandme.com
ptandotplus.com
ptao.org
ptappointment.com
ptarmiganc.com
ptarmiganconnections.com
ptarmiganpediatrics.com
ptasinc.com
ptassoc.com
ptatitle.com
ptatrinity.org
ptatx.com

ptautocare.com
ptautosport.com
ptautowerks.com
ptaxteam.com
ptband.com
ptbillingassociates.com
ptbio.com
ptblogtest.com
ptboro.com
ptbossc.ca
ptboulder.com
ptbpro.com
ptbreck.com
ptbythesea.com
ptc-co.com
ptc.org
ptc.tamu.edu
ptc3.com
ptcassist.com
ptcauto.com
ptcbpracticetest.com
ptccinc.com
ptccontest.com
ptchevaliercatholic.org.nz
ptci.net
ptcjackson.com
ptclinicalexcellence.com
ptclinicng.com
ptclosetohome.com
ptcne.developmentchecklist.com
ptcpeople.com
ptcrb.com

ptcumc.org
ptd.vatsim.net
ptdemo.careneticdigital.com
ptdemostaging.careneticdigital.com
ptdenver.com
ptdmachining.com
ptecc.org.uk
ptechmetal.com
ptecompany.com
ptempinc.com
ptenfoundation.org
ptenhance.com
pterrys.com
ptestrand.com
ptexgroup.com
ptfinalexam.com
ptfmotion.co.uk
ptforhealth.com
ptfxmethod.com
ptg.com.vn
ptg365.com
ptgirlslacrosse.com
ptgolfs.com
pthandclinic.com
pthdev3.com
pthdev4.com
pthose.com
pthow.com
pthsboysgolf.com
pti-dati-myangel.com
pti-dati-myangel.fr
pti-nebraska.org

| |
|---|
| pti.tech |
| ptibidaho.com |
| pticarriers.com |
| ptidatmyangel.com |
| ptidatmyangel.fr |
| ptidedicated.com |
| ptidelivers.com |
| ptievents.com |
| ptifreightmanagement.com |
| ptig.com |
| ptiindustries.com |
| ptiintermodal.com |
| ptilogistics.com |
| ptinewsnow.com |
| ptipressure.com |
| ptiprintshop.com |
| ptitest.com |
| ptitradeschool.com |
| ptitransport.com |
| ptitransportation.com |
| ptizamis.com |
| ptjhomedefenders.com |
| ptjmuaythai.com.au |
| ptkbusiness.org |
| ptkconnect.org |
| ptko.io |
| ptlacrosse.com |
| ptlalternativefuels.com |
| ptlareg.com |
| ptlaunch.co.uk |
| ptlcarriages.com |
| ptlibraryfoundation.org |

15421

| |
|---|
| ptma-mc.org |
| ptmacp.com |
| ptmarketingteam.com |
| ptmcommunitysolar.com |
| ptmechanicalgroup.com |
| ptmfood.com |
| ptminnovations.com |
| ptmoney.com |
| ptmotioninc.com |
| ptmovementmasters.com |
| ptmpromo.com |
| ptmsales.com |
| ptmsolar.com |
| ptmworks.com |
| ptnorthwest.com |
| ptns-plus.com |
| pto.boeing.com |
| ptoaa.com |
| ptofboulder.com |
| ptofprosper.com |
| ptoftulsa.com |
| ptomni.com |
| ptosolar.com |
| ptovacations.com |
| ptowebb.se |
| ptown.org |
| ptownauto.com |
| ptownchamber.com |
| ptowntourism.com |
| ptp.mysite.io |
| ptpackaging.com |
| ptpaplayers.com |

15422

| |
|---|
| ptpg.com |
| ptplotbilling.com |
| ptpl2020.learningtimesevents.org |
| ptpl2021.learningtimesevents.org |
| ptplive.com |
| ptplushealth.com |
| ptplusnj.com |
| ptpnyc.org |
| ptpower.com |
| ptpractices.com |
| ptprofessional.se |
| ptpropertyfinance.com.au |
| ptpublications.co.uk |
| ptr-hospitality.com |
| ptr.ptsem.edu |
| ptr247.com |
| ptratx.com |
| ptravel.com |
| ptreecornerstowncenter.com |
| ptreepartners.com |
| ptrfirearms.com |
| ptrfirearmsusa.com |
| ptrfoundation.org |
| ptrtennis.org |
| ptruk.org |
| ptrwelding.com |
| pts-mi.com |
| pts-north-america.ptievents.com |
| pts.berkeley.edu |
| pts.dev.colostate.edu |
| pts.no |
| pts.rakuten-med.jp |

15423

| |
|---|
| ptsadvance.com |
| ptsask.se |
| ptsbeyourbest.com |
| ptsconsulting.com.hk |
| ptscorp.com |
| ptscus.com |
| ptsd-treatment.info |
| ptsd.ateaseusa.org |
| ptsdclinicaltrial.org |
| ptsddogs.org.au |
| ptsdlawyers.com |
| ptsdtests.org |
| ptsdtreatmentreport.com |
| ptsfurniture.com |
| ptsgrille.com |
| ptsheriff.com |
| ptsi.net |
| ptsiinfo.com |
| ptsiinfo.net |
| ptsiinfo.org |
| ptsinc.org |
| ptsins.com |
| ptslaw.com |
| ptsmc.com |
| ptsolutions.com |
| ptsonline.biz |
| ptsrhastings.com |
| ptstours.com |
| ptstulsa.edu |
| ptswimtennis.com |
| pttanywhere.com |
| pttape.com |

15424

pttech.com
ptthinktank.com
pttom.no
pttrn.design
ptunlimitedinc.com
pturfsnow.com
ptvimpactweekend.com
ptwa.kindness.sg
ptwcandidatecommittee.com
ptwcare.com
ptwinstitute.com
ptwlaw.com.au
ptwmtx.org
ptws.com.au
ptxgolfclassic.com
ptxtherapy.com
ptyok.org
pu-prime.net
pualaniterrace.hmcmgt.com
puawaitahi.org.nz
pub-corn.com
pub.fubo.tv
pub.shrinershospitalsforchildren.org
puba.manoa.hawaii.edu
pubaffairsco.com
pubandclub.co
pubcore.bmctoday.net
pubculturebeercations.com
pubdub.com
pubertycourse.com
pubertycurriculum.com
pubfunds.org

pubgeeks.com
pubgiant.co.uk
pubguru.com
pubkgroup.com
publi.io
public-administration.com
public-alliance.com
public-forum.embs.org
public-library.org
public-locksmith.com
public-parks.crystal-lagoons.com
public-pensions.com
public.dealerslink.com
public.ecoaus.com.au
public.eplaceinc.com
public.eqis.com
public.futureworks.ac.uk
public.herzog.ac.il
public.hippoforhope.com
public.tattoo
publica.co.uk
publica.la
publica.london
publica.uk
publicaccounting.ai
publicacoespaodiario.com.br
publicadjusterscharlotte.com
publicadjustersofatlanta.com
publicadulteducation.mass.gov
publicadulteducationma.org
publicadvocates.org
publicadvocates.staging.mysites.io

publicaffairs.sites.pimfa.uk
publicaffairsnews.pages.roanoke.ed
publicagenda.org
publicaidbraces.com
publicallies.org
publican.ultra.global
publicannouncement.org
publicapartners.com
publicappointmentscommissioner.ir
publicart.northeastern.edu
publicartaroundtheworld.com
publicassets.org
publications.acorjordan.org
publications.churchilldowns.com
publications.computer.org
publications.csba.org
publications.geistlich-na.com
publications.gse.upenn.edu
publications.mypfizerbenefits.com
publications.nationalworld.com
publications.snhu.edu
publications.sph.cuny.edu
publications.umw.edu
publicavailabilitycorning.com
publicavirtu.com
publicavirtu.org
publicceo.com
publicceo.info
publiccomments.panvnj.gov
publiccompanies.weil.com
publiccompanyadvisoryblog.com
publiccoordinate.com

publiccounsel.net
publicdomainwines.com
publicdrive.site
publiceducationpartners.org
publicenterprise.org
publiceye.co.nz
publicfile.thestrongholdcompanies.c
publicfirstlaw.org
publicgood.com
publicgoodpharma.com
publichealth.globalbrigades.org
publichealth.org
publichealth.uga.edu
publichealthawakened.org
publichealthcorps.org
publichealthlandscape.com
publichealthlaramie.org
publichealthlearningagenda.org
publichealthlibrary.org
publichealthmethods.org
publichealthnetwork.cymru
publichealthoutreach.com
publichealthpost.org
publichealthresearch.fhi360.org
publichealthweek.com
publichistory.pages.roanoke.edu
publichousekaty.com
publichousestudio.com
publichousingfurniture.com
publichumanities.wp.derby.ac.uk
publichumanitiesfellows.org
publicidad.wbd.com

publicinterestfellowship.org
publicinterestnetwork.org
publicinterestregistry.co
publicis-se.com
publicis.cloud
publicis.pro
publicispro.agency
publicispro.co.uk
publicispro.com
publicity-inc.com
publicity.com
publicityforgood.com
publicityincorporated.com
publicitymatters.com
publicjournal.org
publicknowledge.org
publicknowledge.sfmoma.org
publiclands.stage.utah.gov
publiclands.utah.gov
publicliability-australia.com.au
publicliability-insurance.co.nz
publiclibrariesvictoria.com.au
publiclibrariesvictoria.org.au
publiclibrary.co.nz
publiclibrary.org
publicmedia.com
publicmediaintegrity.org
publicmediastack.com
publicmoneyaction.org
publicnotices.douglas.co.us
publicpartnerships.com
publicpartnershipsllc.com

15429

publicplatform.church
publicplatform.net
publicpolicy.com
publicpolicy.vibrant.org
publicpolicycenter.manoa.hawaii.ed
publicpolicygroup.com
publicpolicygrp.com
publicpolicylab.org
publicpolicylaw.com
publicponder.com
publicpowered.com
publicpricing.com
publicprimal.com
publicpromiseinsurance.org
publicpromiseprocurement.org
publicpropertyforum.ca
publicproviders.org
publicrecords.willoughbyohio.com
publicrelations.institute
publicrelationssecurity.com
publicrestroomcompany.com
publicrisk.com
publicsafety.ptcollege.edu
publicsafetyplanning.com
publicsafetytowers.com
publicschoolcreative.com
publicsector-ict.com
publicsector.scc.com
publicsector.securityscorecard.com
publicsectorassurance.org
publicsectorblog.practicallaw.com
publicsectorconsultants.com

15430

publicsectormedia.co.uk
publicservice.us
publicserviceplumbers.com
publicservicepsych.org
publicservicerecognitionweek.org
publicskinlab.com
publicspeakingclasses.com
publicsquare.mysites.io
publicstorage.ca
publicstoragecanada.com
publicstudiohh.com
publictattoo.com.au
publictechnology.net
publictechnologylive.co.uk
publictechnologylive.com
publictechnologylive.net
publictimeline.com
publictransitblog.com
publicvaluetoolkit.com
publicwatchdog.org
publicwise.org
publicyield.com
publieksverslag.rva.nl
publiexpert.com
publimomentum.com
publigsoftware.com
publiscreen.fr
publish.net
publish.writeclick.net.au
publishcentral.com
publishcentral.com.au
publishedbook.com

15431

publisher-discovery.co.uk
publisher-discovery.com
publisher-discovery.net
publisher-discovery.online
publisheranalysis.com
publisherconnection.com
publisherdiscovery.com
publisherexpansion.com
publisherfinders.com
publishernetwork.com
publishers.gourmetads.com
publishers.healthyads.com
publishers.houseads.com
publishers.org.nz
publisherslaunch.com
publishfox.com
publishing-concepts.blackhawk-dev
publishing.monash.edu
publishingatsea.com
publishinginnovationforum.com
publishingkit.org
publishingshack.com
publishingshack.staging.mysites.io
publishingsupport.iopscience.iop.or
publishingtrends.com
publishingtrendsetter.com
publishingtriangle.org
publishingxpress.com
publishitnow.com
publishsmartonline.com
publiusforum.com
publiva.fi

15432

publyca.org
pubnative.net
pubpronetwork.org
pubprotect.com
pubs.barrelandstone.co.uk
pubs.rover.com
pubs21.com
pubsbarsandrestaurants.co.uk
pubscrawls.co.uk
pubscrawls.com
pubsmaintenance.aar.com
pubsquared.com
pubtelligence.ezoic.com
pubtools.empowerlocal.com
pubtrivianerds.com
puc.me
puccicafe.com
puccimannequins.com
puccimannequins.net
puccinirestaurant.com
pucciplus.com
pucconference.com
puchundetailing.co
puckerbergsol.com
puckerssportsbar.com
puckerssportsbarandgrill.com
puckettins.com
puckettmcgee.com
puckettshvac.com
puckettsprocessingwv.com
puckstoppers.ca
puckvertelt.nl

pucrioligadaso.corporacaoligada.co
pucs.org
puddicombefarms.com
puddingstonedistillery.co.uk
puddlejumperrehab.com
pudendalnerve.com.au
pudotus.fi
pudseycamera.club
pudseycameraclub.com
pueblaida.homes
pueblo-insurance.com
pueblocriminaldefenselawyer.com
pebloinsurance.net
pueblokidsot.com
pueblolandscapinglynx.com
pueblolasvegas.com
pueblonorteretirement.com
pueblorentafence.com
puebloriverwalk.org
pueblos.experienciaedomexmagazin
pueblosmagicos.mexicodesconocid
pueblosmagicosdemexico.mx
pueblosmagicosmexico.com
pueblosmagicosmexico.mx
pueblosrealtor.com
pueblotirelink.com
puebloura.org
pueblovegas.com
puelchehc.com
puentebasin.com
puentebasin.org
puentepub.com

puenteromanopenthouse.com
puentesca.org
puentesenlinea.com
pueososteria.com
puertaclt.com
puertaventura.com
puertoescondidostay.com
puertopenasco.rentals
puertopenascohomes.com
puertorico.albizu.edu
puertorico.iem.com
puertorico.jan-pro.com
puertorico.tesetta.com
puertoricojetcharter.com
puertoricomarine.com
puertoricopoi.com
puertour.com
puertovallartamish.com
puertovallartayachtrentals.com
puertoverde.com
puffallday.com
puffandfluffspa.com
puffdrop.com
pufferfishdisplays.com
puffexotics.com
pufffactoryusa.com
puffin.co.uk
puffinaccounting.com
puffingston.com
puffinschools.co.uk
puffinschools.com
puffinstorenj.com

puffinvirtuallylive.co.uk
puffinworldofstories.co.uk
puffland.is
puffinstuff.com
puffpassandpaint.com
puffpastry.com
puffprovisions.com
puffpuffspray.com
puffshuttle.com
puffsman.com
puffymattresses.com
pugetenvironmental.com
pugetlawgroup.com
pugetpaving.com
pugetsoundappliance.com
pugetsounddadsgroup.com
pugetsoundhospitalityjobs.com
pugetsoundpainting.com
pugetsoundprocessing.com
pugetsoundrecoverycenters.com
pugetsoundresearchforum.org
pugetsoundseptic.com
pugetsoundsolar.com
pugetsoundspasinc.com
pugetsoundworks.org
pugglepump.com
pugh-law.com
pughandco.co.uk
pughandtiller.com
pughandtillerpr.com
pugsforpinky.com
pugsleysidwell.com

pugsleywood.com
puheenvuoro.uusisuomi.fi
puheenvuoro.uusisuomi.media
puhipark.com
pujaudio.com
pulsatierscaron.com
puissance-injection.fr
puissegurfamilydentistry.com
puja-shah.com
pujamcclymont.com
pujanzacoffee.com
pujolsinsurance.com
pujolslawgroup.com
pukanacua.com
pukassurf.com
pukebucket.com
pukekohecatholic.org.nz
pukekoheshowgrounds.co.nz
pukenuiholidaypark.co.nz
pukenuilodge.co.nz
pukenuitrust.org.nz
pukkaleads.com
pukrufus.com
pukstafoundation.org
pulaoutdoor.com
pulaskibar.com
pulaskicarrolltruckandfuelstop.com
pulaskiclerk.com
pulaskidems.org
pulaskionline.org
pulaskisavings.com
pulaskistorageva.com

pulaskisurgery.com
pulaskiveterinaryclinic.com
puleoenergy.com
pulestonwm.co.uk
pulf.com
pulggedinonline.com
pulicedemolition.com
pulichino.co
pulitzerarts.org
pull-list.net
pullanofamilymedicine.com
pullbuoy.com
pullenconsulting.com
pullenspainting.com
pulles.nl
pulley-productions.com
pulleyplayslime.com
pulleysupport.com
pulliforpompe.org
pulliforprogress.org
pullhead.org
pulliaminnovation.com
pulliampoolshouston.com
pullingfreight.com
pullins.com.au
pullitpropertysolutions.com
pullman.accorv2stg.decms.eu
pullmancairnsinternational.com.au
pullmanchamber.com
pullmanfamilyeye.com
pullmangulchunion.com
pullmanhomes.com

pullmanmarianisland.com
pullmanmarketing.com
pullmannashville.com
pullmanparrscentrebercy.com
pullmanpc.org
pullmanvvl.com
pullthetrigger.ie
pulltowin.com
pullumwindow.com
pullyourday.com
pulmac.com
pulmo.shark.express
pulmonaryfibrosisnews.com
pulmonaryfibrosistrust.org
pulmonaryhypertension.ie
pulmonaryhypertensionnews.com
pulmonaryhypertensiontreatmentrep
pulmonarypartners.com
pulmonaryplus.com
pulmonarypracticeassociates.com
pulmonaryrehab.com.au
pulmonarysleepcfl.com
pulmonx.com
pulped.com
pulped.tv
pulperiaquilapan.com
pulpitrock.com
puls3media.com
pulsafeeder.com
pulsarinstrument.com
pulsarinstrumentsupport.com
pulsarmfg.com

pulsartedition.dk
pulsationyoga.com
pulscherbrothersconstruction.com
pulse-entertainment.ca
pulse.customtemplatedwebsites.co
pulse.directiveconsulting.com
pulse.eighty6.agency
pulse.findlay.edu
pulse.gracemed.com
pulse.kwm.com
pulse.locate2u.com
pulse.org
pulse.tweedwealth.co.uk
pulse1017.com
pulse220.co.uk
pulse220.com
pulse220.net
pulse220.uk
pulse360program.com
pulseafrique.com
pulseagency.com.au
pulseathletictesting.com
pulsebarreandfitness.com
pulseca.com
pulsecart.co.uk
pulsechecked.com
pulsecourse.org
pulsedalgala.com
pulsedallasgala.com
pulseeventgroup.com
pulsefargogala.com
pulsefiber.com

pulsefinancialplanning.com
pulsefitpro.com
pulsefmsummerseries.com
pulsefmv.com
pulseforge.com
pulseforinnovation.org
pulseformula.com
pulsefx.webfx.com
pulseimagingconsultants.com
pulseincentives.com
pulseinternet.org
pulsejolt.com
pulselavage.com
pulselavage.se
pulselavage.us
pulselight.com
pulseline.org
pulselingerie.co.nz
pulsem.me
pulsemarketing.jp
pulsemarketingagency.com
pulsemarketingteam.ca
pulsemlsgala.com
pulsemysteryshoppers.com
pulsenewport.com
pulsenews.honorhealth.com
pulsenky.com
pulsenorthdakota.com
pulseofthemarket.com
pulseone.com
pulsepiece.com
pulseplumbing.com

15441

pulsepointpartners.com
pulsepraze.ru
pulseprogram.com
pulsepropertyservices.co.nz
pulseprotects.com
pulseradiology.com.au
pulserec.com
pulserecordings.com
pulserecruiting.io
pulserecruits.com
pulseroadmap.org
pulsesarpro.com
pulsesoftware.com
pulsesolution.com.br
pulsesquamish.com
pulsestaffing.com
pulsestage.simplespring.com
pulsesummerseries.com
pulsetimnath.com
pulsetradingnews.com
pulsetwotwenty.com
pulseveterinary.ca
pulsevp.com
pulsewithpavi.com
pulsic.com
pulsone.com
pulsone6g.com
pulsopyme.com
pulsover.com
pulstec.net
pulte.clickherelabs.com
pulteny.sa.edu.au

15442

pulteorlando.com
pultneyvillehomecoming.com
pultrusionmining.com
pultrusiontech.com
pulverchiropractic.com
pulverdigital.com
pulveroncondos.com
pulverpackaging.com
pulverpaint.fi
pulversthompson.com
pulzefitnessstudio.com
puma-development.com
pumamissions.org
pumar.cl
pumasprings.com
pumayus.com
pumc.com
pumex.com
pumexco.com
pumezamatshikiza.com
pumn.no
pumoinsurance.com
pumpalert.me
pumpandcrunch.com
pumpandrye.com
pumpco.cc
pumpcourtchambers.co.uk
pumpcourtchambers.com
pumpedinc.com
pumpedwithst.com
pumpeng.au
pumpeng.com.au

15443

pumperjack.com
pumperjacks.com
pumperjackseptic.com
pumpernicksdeli.com
pumphoboken.com
pumphousefitnesscenter.com
pumphouseoregon.com
pumphreylawfirm.com
pumpi.co.il
pumpimagestore.com
pumpingforlife.com
pumpingsolutions.net
pumpjackcattle.com
pumpjackpower.com
pumpkinfestrichmondhill.ca
pumpkinfestrichmondhill.com
pumpkinfesttoronto.com
pumpkinmounts.com
pumpkinpatchatlimoneiraranch.com
pumpkintrial.com
pumpkinvillagefoods.com
pumplodi.com
pumponellc.com
pumppartners.com
pumpregistration.com
pumprepairservice.com
pumps-welfareunits.co.uk
pumpsalon.com
pumpsandpipes.com
pumpsandpipes.org
pumpservice.fi
pumpsol.com

15444

pumpsolutions.com.au
pumpspluustx.com
pumpstationpros.com
pumpswappers.com
pumpsystemsinc.com
pumpt.com
pumptechnology.co.uk
pumptechnologyservices.co.uk
pumptechnw.com
pumptechservices.com.au
pumptopperty.com
pumptrakr.com
pumpwarranty.com
punageothermalproject.com
punahongwanji.org
punahou72auction.com
punahouautoservice.com
punahoucliffsapao.com
punahouroyale.hmcmgt.com
punahousurf.hmcmgt.com
punarogroup.com
punchabove.ca
punchabove.com
punchbowl.news
punchbowlcrpokes.co.uk
punchcard.io
punchcut.com
punchdrunkdigital.com
puncherschancebourbon.com
punchfullproductions.com
punchh.com
punchingnungroup.com

punchinvest.com
punchlinecopy.com
punchlistpros.com
punchout2go.com
punchoutcatalogs.com
punchoutperformance.com
punchpizza.com
punchpubs.com
punchreklame.no
punchteam.com
punchtthrough.com
punchtimeapp.com
punchy.co
punctuatecommunications.com
puncture.co
puncturesafenorthamerica.com
puncturesafeus.com
pund-it.ca
pundarika.org
pundibitters.com
pundibitters.com.au
pundiproduce.com
pundiproduce.com.au
pundoles.com
pundykinc.com
pune.chapters.comsoc.org
punhillkitchen.com
punitdhillon.com
punjabglass.ca
punjabibibletraining.com
punjabidiaspora.ucdavis.edu
punjabipeoplemeet.com

punk6529.com
punk6529.com
punkassmark.site
punkinpatchchildcare.pec-prod.com
punkrockrobot.com
punkt-um.eu
punkteauskunft.de
punkyspawlor.com
punkytolson.com
punnagaidentalclinic.com
punnagaiydentalclinic.com
puntacana5starresort.com
puntacanascubadiving.com
puntademita-rentals.com
puntagorda.info
puntagordahomebuilder.com
puntagordaislescanopies.com
puntagordaislescovers.com
puntagordamurals.org
puntagrobistrot.cafe
puntamitabeachfrontvillas.com
puntamitavillaterral.com
puntapacificarealty.com
puntapresidente.com
puntarucialodge.com
punterspage.com.au
punterspageracing.com.au
puntinicandy.com
puntocero.education
puntoeducativo.org
puntoespacio.org
puntoetico.com

puntoetico.it
puntosdeservicio-servinform.es
puntosero.org
puntoszoeller.com
puntourbanartmuseum.org
puntpediatriccancer.org
puotilansahko.fi
pupculturenc.com
pupdivision.com
pupenhagen.dk
pupfluence.com
pupilasset.com
pupilloeditingtranslation.com
pupilpilot.com
pupjunkies.com
pupi.ink
puplagunabeach.org
pupperseptic.com
puppetstorytheater.com
puppiesbehindbars.com
puppieskittensrescuefund.org
pupplylinkcenter.com
puppouch.com
pupprez.com
puppychasekennels.com
puppydiscount.xyz
puppydiscounts.xyz
puppydoghack.com
puppydogprince.com
puppyknuckles.com
puppylovempls.com
puppymilkreplacer.com

puppypalstickets.com
puppyplayandstay.com
puppypoop.com
puppypuplove.net
puppypuppyme.com
puppys-r-us.com
puppysavingsworld.com
puppysudzwv.com
puppytrainingmiami.com
puppyweightcalculator.com
puppyworld.store
puprime-my.com
puprime-ph.com
puprime.ca
puprime.co.za
puprime.live
puprime.vip
puprimecreditbonus.com
puprimemkt.com
puprimevideo.com
pups.club
pupscheckin.com
pupsehr.com
pupsemr.com
pupspoopwescoop.com
pupsportal.com
pupstage.com
pur.co
pur.golf
puracyn.com
puracynpluspro.com
puradigm.com

puraestheticsandwellness.com
purafil.com
puraguitars.com
puralima.com
puralimacantina.com
puramedia.de
purapdx.com
puraplus.co.uk
puravest.com
puravida-foods.com
puravida.com
puravidaadventures.com
puravidabaltimore.com
puravidachurch.com
puravidacustompools.com
puravidafishingcharters.com
puravidafoundation.ca
puravidahealthsolutions.com
puravidamemories.com
puravidaneworleans.com
puravidavending.com
puravitale.com
puravitatravel.com
purbeckgazette.co.uk
purbiologics.com
purbird.com
purblack.com
purblissmedspa.com
purcellandpurcell.com.au
purcellconst.com
purcellgalleries.com
purcellmountainfarms.com

purcellquality.com
purcellsolicitors.co.uk
purcellspaints.com
purcellstowell.com
purchase.deathrowunchained.org
purchase.ussec.org
purchaseaeds.com
purchasecampfire.com
purchasecontrol.com
purchasehealth.org
purchasehealthconnections.com
purchaseinvoices.accountant
purchaseinvoices.com
purchaseloans.com
purchasersof.totaraterraces.co.nz
purchasing-connections.com
purchasing.dev.utah.gov
purchasing.stage.utah.gov
purchasing.utah.gov
purclinic.com
purdie-stores.wp.st-andrews.ac.uk
purdiedigital.com
purdieshowers.com
purdue-hypersonics.com
purdue.academicpipelinedatabase.r
purduebeta.com
purduefantravel.com
purduefoundationsportstours.com
purduegolf.com
purduesigep.org
purduesip.org
purdueuniversity.education

purdy-mcguire.com
purdyco.com
purdycostless.com
purdydesign.com
pure-blackangusbeef.com
pure-build.co.nz
pure-clear.com
pure-direction.com
pure-dynamic-osteopathy.co.uk
pure-dynamic.co.uk
pure-dynamic.com
pure-elements-salon.com
pure-group.co.uk
pure-painting-co.com
pure-physio.com
pure-restoration.com
pure-surveying.com
pure.elevation3d.com
pure.healthcare
pure360.co.nz
pureadvantage.org
pureadventure.com
pureaesthetics.com.au
pureaesthetics.edu
pureairconditioning.com
pureairemonitoring.com
pureairfiltersdirect.com
pureairhvacil.com
pureairsupply.com
pureamourphoto.com
pureandpowerful.com
pureandsimpleinteriors.com

pureaquacolumbus.com
pureaquatek.com
pureaquatics.com.au
purearcherygroup.com
purearomaccleaning.net
pureathletecenter.com
pureathleteinc.com
pureb2b.net
purebalancemb.com
pureballroomdancestudio.com
purebayanihan.org
purebeautifulyou.com
purebeautyandwellnessde.com
purebeautyesthetics.com
purebellamedspa.com
purebelonging.com
pureblissimagery.com
pureblissmedia.co.nz
pureblisssalonspa.com
pureblisspallc.com
pureblisswellnessco.com
purebloomphoto.com
pureblue.solutions
purebluesustainability.com
purebodynaturals.com
purebottling.net
purebrazilianjiujitsu.com
purebredcompost.com
purebredmarketing.com
purebuildhomes.com
purebysirmonfarms.com
purecanecorsos.com

purecannabisny.com
purecannalystslabs.com
purecaredental.com
purecasinos.org
purecbdexchange.com
purecharity.tech
purecharitywpdemo.com
purechiro.health
purecleaningomaha.com
pureclones.com
purecoast.com
purecobalt.com
purecoffeeclub.com
purecold.co.uk
pureconceptsalon.com
pureconceptuality.xyz
purecontent.com
purecounsel.com
purecraftgc.com
purecranberry.com
purecreations.co
purecycleengineering.co.uk
purecycleengineering.com
puredairy.com
puredairy.com.au
puredairyfoodservice.com
puredairyfoodservice.com.au
puredairytrade.com
puredairytrade.com.au
puredakotahealth.com
puredancecompetition.com
puredc.com

15453

15454

puredc.global
puredeltas.com
puredental.com
puredentalgroup.com
puredesigncountertops.com
puredesigngirl.com
puredesignstudios.co.uk
puredetox.no
puredisc.net
puredrivemotors.com
puredry.com
puredtx.com
pureearth.org
pureearthplasma.com
pureautx.com
puredgetraining.com
purediblieoils.com
pureempowerment.com.au
pureenergyhairstudio.com
pureenergyvolleyball.com
pureenergywaterair.com
pureenvymedspa.com
pureepoxycoatings.com
pureessencesalonknox.com
pureessencesalonllc.com
pureexcellencehairdesign.com
purefaithlabs.com
purefashion.fuelthemes.net
purefection.uk
purefico.com
purefictiontv.com
purefin.tech

purefinancial.com
purefitwell.com
purefiwealth.com
pureflairhomes.com
pureflowfiltration.com.au
pureflowinc.com
purefotografica.com
purefreedom.org
purefrequencyllc.com
purefuelvending.com
purefusionconsulting.com
purefy.com
puregaragedoorservices.com
puregenix.com
puregolddental.com
puregoldwaterfilters.com.au
puregoodgo.com
puregreenfranchise.com
puregreenlawn.net
puregreenllc.com
puregrenada.com
pureharmonymassagecanton.com
pureharmonyspa.com
pureharvest.com.au
purehd.com
purehealth.com
purehealthalliance.com
purehealthandwellnessla.com
purehealthcare.com
purehealthdentalmn.com
purehealthinside.com
purehealthmedical.com

15455

15456

purehearingaids.net
purehomeptech.com
purehomecomfort.net
purehomes.ca
purehomesrealestate.com
purehonestwater.com
purehope.net
purehydrationspa.com
pureincs.com
pureincubation.com
pureincubationfoundation.org
pureincubationventures.com
pureindianfoods.com
pureindigointeriors.com
pureindoorenvironmental.com
pureindulgenceaesthetics.com
pureinfusionsuites.com
pureinheartconference.com
pureisolation.co.nz
pureisolation.com
pureitalian.net
pureitcuso.com
purejoyhome.com
purejoyhousecleaning.com
purejoyphotography.ca
purejoystl.com
purekc.com
purekeys.es
purekeys.fr
purelabsokc.com
purelavenderspa.com
purelease.net

purelegal.ca
pureliefdefotografie.nl
purelifeconsultingllc.com
purelifegetaways.com
purelifephotography.co
purelifesurfschool.com
purelightcleaning.com
purelightfamilychiropractic.com
purelightportraits.com
purelightpower.com
purelli.com
pureludington.com
pureluxeaesthetics.ca
pureluxebride.com
pureluxglass.com
pureluxury.com
purelyadventure.com
purelyayurveda.ca
purelybusinessprotection.co.uk
purelyfilms.com
purelyfinancialplanning.co.uk
purelygreenenvironmental.com
purelyinspired.com
purelyinspiredsupplements.ca
purelymechanical.com.au
purelynaturalonline.com
purelynourishingdoula.com
purelyperfecttravel.com
purelypositive.com
purelyradiantheather.com
purelyresources.com
purelyrootedhealth.com

purelysedona.com
purelyvasectomies.com
purelywealth.com
purelywellness.com.au
purelywills.co.uk
purelywisdomteeth.com
puremacphoto.com
puremagenta.com
puremagicbaby.com
puremaintenanceboise.com
puremaintenancesc.com
puremanagementsolutions.com
puremanahawaii.com
puremarketbroker.com
puremdmedspa.com
puremdmedspaoh.com
puremhc.com
puremilkmom.com
puremistcorp.com
puremovementphysio.com
puremovementpilates.com
puremune.com
purenaturalhair.com
purenaturalhealth.ca
purenatursalon.com
purenergyfitness.com
pureonerewines.com
purenyx.com
pureobgyn.com
pureoilstories.de
pureonefranchise.com
pureoneservices.com

pureoneservices.net
pureoneservicesla.com
pureoneservicesmo.com
pureovum.com.au
purepac.com
purepacetennis.com
purepaintingllc.com
purepaints.co.uk
purepaints.ie
purepath.us
purepawsclintonhill.com
purepawshellskitchen.com
purepawshudsonsquare.com
purepawstravel.com
purepawsvet.com
pureperformancemotorcycles.com
pureperformanceonline.com
pureperformancetraining.com
purepilatesandwellness.com.au
purepilateslongview.com
purepitchrally.com
pureplan.com
pureplasma.com
pureplaycapital.com
pureplumbingandheating.co.uk
pureplumbingandheating.com
pureplumbinglv.rynosites.com
pureplushphotography.com
purepods.com
purepoint.com
purepolymersolutions.com
pureportfolios.com

purepositive.com
purepotential.health
purepotentialunlimited.com
purepowerbootcamp.com
purepairiecannabis.com
pureprairieorganics.com
pureprairiepoultry.com
pureprecision.com
purepresenceyogany.com
purepro.io
pureprocleaning.co
pureproduction.com
pureprogr.com
pureprolighting.com
purepropsolutions.com
pureprostho.com
pureprotein.ca
pureprous.com
purepsych.com
purepuff.com
purerealtors.com
purerecovery.com
purerecoverygroup.com
purered.co
purereddeer.com
purerehabpt.org
pureresearchdesign.com
pureresiduals.com
purerestoreprogram.com
pureromancebytrish.com
pureroofingva.com
purerv.com

15461

puresalon-spa.com
puresalonandspa.net
puresalonandspaspokane.com
purescientifictech.com
purescottishsilver.co.uk
purescriptsrx.com
pureseo.com
pureseo.com.au
pureseolondon.co.uk
pureshootingtrainingsystem.com
puresicily.it
puresicilytravel.com
puresicilytravel.it
puresight.com
puresimpleeats.com
pureskill.gg
pureskincaresalon.com
puresolutions.com
purespectrum.com
purespend.com
puresteamcarpetcare.com
purestorage.com
purestrikelending.com
purestudios.net
puresuccess.genesys.com
puresunlight.com
puresupply.com
puresurfacecare.com
puresurfaces.iastmediaclients.com
puresynergyinvestments.com
puresystems-inc.com
pureteamparadigm.com

15462

puretechenvironmental.com
puretesla.com
purethairestaurantblacktown.com.au
purethermal.fr
puretitlecompany.com
puretownplanning.com.au
puretricaprin.com
puretungoil.com
pureu.askstella.ai
pureui.com
pureventilation.com.au
pureviewwindow.com
purevitalabs.com
purevitalitycenter.com
purevitalityla.com
purevitaminclub.co.uk
purevitaminclub.com
purewallet.app
purewander.com
purewat-rirrigation.com
purewater4u.org
purewaterav.org
purewaterhome.co.uk
purewatermi.com
purewaterpartners.com
purewaterplus-hb.com
purewaterpoolsofnaples.com
purewatertech.com
pureweddingsmallorca.com
purewellnesslaredo.com
purewellnessmedicalspa.com
purewellnessmedspa.com

15463

purewest.com
purewhiskyconsulting.com
purewhitephotography.com
purewickathome.ca
pureyogapilatesstudio.com
pureyourmedspa.com
purezengloves.com
purezzawater.ca
purfectsunday.com
purformhealth.gallery
purfurredpet.com
purfx.ca
purgatory.ski
purgatoryresort.com
purgatoryresort.ski
purgeline.com
purgerite.com
purgula.com
purheartcenter.com
puricasablanca.com
purifications.com
purifiedac.com
purifiedsolutionstx.com
purifieracademy.com
purifii.net
purify-one.com
purifyinggrace.com
purifyproject.com
purifyrva.com
purifyu.com
purifyyourbody.com

15464

purimed.sk
purinkprints.com
puriolabs.com
puriricentretakapuna.org.nz
purisconsulting.com
puritancoffeebeer.com
puritanreformedconference.com
puritanreformedconference.net
puritanreformedconference.org
puritansprings.com
puritas.co.uk
puritygas.com
puritymusicfestival.com
puritypluswater.com
purityprint.com
purityscientific.com
purityskinstudio.com
puritywoods.com
purityzinc.com
purkeys.net
purlawn.com
purleve.com
purlifemedical-satellitebeach.com
purlifemedicalbr.com
purlifewoodbury.com
purline.com
purlinens.com
purlogix.com
purls.live
purltogether.com
purluv.com
purlux.ca

15465

purmedica.com
purnayoga.com
purnayoga828.com
purnoiredallas.com
purnoirewines.com
purnoirewinesdallas.com
purnoirwines.com
puroclean.com
purocleancenla.com
purocleanfranchise.com
purocleaninsuranceprogram.com
purocleanwaterdamagerestorations
purodesign.ca
purofamilylaw.com
purohitventures.com
purolatorc.utilimaster.com
purolatorhealth.com
purolatorsante.com
puronemedispa.com
puroptima.co.uk
puroptima.com
purorenewables.com
purosanantonio.com
puroscrap.com.ar
purovet.com
purp.me
purpeller.com
purpe.com
purpetual.com
purple-penguin.com
purple-soul.com.au
purple-squirrel.com
purple-tie.com

15466

purple.desantisbreindel.com
purple.f3agency.com
purpleaudio.com
purpleberry.paradoxstudiostt.com
purplebonnet.org
purplebox.myneurostar.com
purplecanyon.com
purplecarly.com
purplecarrotnutrition.co.uk
purplecatvet.com
purplecfs.marketplace.loans
purplecircle.com
purplecommapodcasting.com
purpleconnectionexperience.com
purplecowinsurance.com
purplecowinsuranceagency.com
purplecrane.com
purplecrownstudios.com
purpledaisydesign.com
purplefiddle.com
purpleflower.com
purplefoxwebdesign.com
purplefruit.co.uk
purplegator.com
purplegoldpac.com
purpleheartcarpentry.ca
purplehearthomesusa.org
purpleheartrestrooms.com
purpleheartsreunited.org
purplehouseclinic.co.uk
purplehousemaid.com
purpleislecharters.com

15467

purplelab.com
purpleleaf.io
purplelime.shop
purplelink.co.uk
purplelotus.ie
purplelotuspc.com
purplelotustravelcompany.com
purplemaia.org
purplemonkeygarage.com
purplemountainpt.com
purplenjem.com
purpleorange.agency
purplepainhockey.com
purplepalacepolestudio.com
purplepatchgroup.co.uk
purplepearlsmarketing.com
purplepenguindigital.com
purplephysio.com
purplepipeco.com
purplepistolcreative.com
purplepit.au
purplepit.com.au
purpleplayground.com.au
purplepress.co
purplepro.se
purplepropertyshop.com
purpleptsd.com
purplerainbroadway.com
purplerainonbroadway.com
purplereign.net
purplereigncattle.com
purpleridge.ai

15468

purpleriver.co.uk
purplerockdubai.com
purplerocktravel.com
purpleroofs.com
purplerosetheatre.org
purplesagegc.com
purplesagegolfcourse.com
purplesec.us
purplesector.co
purplesectormotorsports.com
purplesquirreladvisors.com
purplestarphotography.com
purplestrategies.com
purpletooth.com
purpletreephotography.com
purpleu-us.com
purpleunions.com
purplewax.com.au
purplex.ca
purporaengineering.com
purpose-drivenmarketing.com
purpose-point.org
purpose.ihm.org
purpose.roanoke.edu
purposeandperspective.co
purposeandwealth.org
purposebehavioralhealth.com
purposebrand.com
purposebuilt.io
purposebuiltcommunities.org
purposebuiltschoolsatlanta.com
purposebuiltschoolsatlanta.org

15469

purposecare.com
purposecity.com
purposecoffee.co.uk
purposed.business
purposedheartministries.com
purposedistilling.com
purposedrivenart.org
purposedrivenbaseball.com
purposedrivencoachingacademy.com
purposedriventours.org
purposeenergy.com
purposefill.co.nz
purposefloor.com
purposefounder.com
purposefullivingcoach.com
purposefullylivingco.com
purposefulmovements.ca
purposefulplanninginstitute.com
purposefulrunning.org
purposefulwanderer.com
purposegives.com
purposehabit.com
purposeilluminatedsolutions.com
purposeinmotioncoaching.com
purposeinthisplace.com
purposeinview.com
purposelegal.co
purposelegal.in
purposelegal.io
purposelegal.net
purposelegal.org
purposelifesciences.com

15470

purposely.com
purposelyhq.au
purposemastersaircare.com
purposemd.org
purposeoflife.in
purposeofprep.com
purposepathct.com
purposepoweredcc.com
purposepremium.com
purposepremium.com.au
purposeprize.mediacause.com
purposeproductions.co
purposeresidential.com
purposetne.com
purr-ky.com
purr-staging.projects.sharkbyte.dev
purrfectendings.org
purrfectlypawsible.org
purrfurablycats.com
purrhome.co.uk
purrhome.com
purrmetrix.com
purrnpoochpetproducts.com
purse-ies.com
pursenwhitearch.com
pursespoutsandpearls.org
purskincaretips.com
purskinclinic.com
purso.com
purso.eu
purso.fi
purso.se

15471

pursoalucool.fi
pursobuilding.fi
pursobuilding.se
pursu.agency
pursuagency.com
pursue-design.com
pursuedaytrading.com
pursuedbybearwine.com
pursueducation.com
pursuehealth.com.au
pursuephysio.ca
pursuethepassion.com
pursuetradegroup.com
pursuewhole.com
pursuingadream.org
pursuingmoreofjesus.com
pursuingmoreofjesus.net
pursuingmoreofjesus.org
pursuit-strategic.com
pursuitapps.co.uk
pursuitchurchsa.com
pursuitfinancing.com
pursuitfitness.org
pursuitgo.com
pursuitkc.com
pursuitlending.com
pursuitlogistics.com
pursuitoftall.com
pursuitofpappy.com
pursuitofvibrance.com
pursuitprc.com
pursuitpt.co

15472

pursuitrealestategroup.com
pursuitwealthstrategies.com
pursuitwithcliff.com
pursway.com
purusclean.com
purussolutus.com
purvelocycle.com
purveyordsm.com
purveyorsofleisure.com
purvis-gallery.ca
purvisfoster.com
puryearfarms.com
puryearmortgagegroup.com
puschridgepreschool.com
puseylaw.com
push-trening.no
push.victoryaction.com
pushamplification.com
pushawbuilders.com
pushbacksystems.com
pushbranding.com
pushbysara.com
pushbysara.se
pushcares.com
pushchef.com
pushdose.com
pusheen.com
pushermensproperty.com
pushfestival.ca
pushfitandnutritionmesquite.com
pushfitnesspgh.com
pushforprofit.com

15473

pushgiant.ai
pushinforward.org
pushingluckfilm.com
pushingluckmovie.com
pushingsnowballs.com
pushingveronica.com
pushiq.com
pushkinpr.com
pushlocal.biz
pushmarketing.us
pushpages.co
pushpages.co.uk
pushpintravels.com
pushplaycreative.com
pushplaypartners.com
pushsites.co.uk
pushthelimitmtk.com
pushthepixels.com
pushtodev.co.uk
pushtodev.com
pushtoopen.jointly.pro
pushtowalknj.org
puskarichacct.com
puslinch.ca
pussnbootstavern.com
pussyriot.love
pusterlaus.com
pustrejser.dk
puszsiegeleyecare.com
put-it-there.com
putawaypro.com
putcarefirstcalifornia.com

15474

putcarefirstfresno.com
putcarefirstsanbenito.com
putcarefirsttulare.com
putchphotoandfilm.com
puterbaughconstruction.com
puthoffbros.com
putinbayferry.com
putinbaygolfcarts.com
putinbayhotels.com
putinbayrentals.com
putinbayresort.com
putinbaywinery.com
putkiaivot.fi
putkihuoltoarina.fi
putmaninvestments.com
putmanxrconsulting.com
putmein.org
putnade.com
putnam-consulting.com
putnam-dental.com
putnam.io
putnamconsulting.co
putnamconsulting.com
putnamcountylibraries.org
putnamcountynyhmp.com
putnamcountyparks.org
putnamcountyregionalairport.com
putnamedc.org
putnamhill.com
putnamlibraries.info
putnamlieb.com
putnammechanical.com

15475

putnammechastg.rynosites.com
putnampantry.com
putnamparks.org
putnamplumbing.com
putnamplumbingsouthernutah.com
putnamputting.com
putnamservice.com
putnamstjohnsfb.com
putnamvalleylibrary.com
putnamvalleylibrary.org
putnamvetclinic.com
putney.alchemy.construction
putneyhighsdev.alchemy.constructio
putneylabour.org
putneyreunion.com
putonthewholearmorofgod.info
putrafood.com
putsystemsinplace.com
putt4dough.app
puttteethill.com
putterlounge.com
putterreserve.com
puttersmedia.com
puttery.com
puttingedge.com
puttingforthepicu.com
puttingitontheline.com
puttingontheritz.com
puttingwastetogooduse.co.uk
puttnation.com
puttopress.com
puttopress.com.au

15476

| |
|---|
| puttpisspuke.com |
| putttrue.com |
| puttylike.com |
| putzmeister.ca |
| puuloaenergy.com |
| puuloapower.com |
| puuloasolar.com |
| puunoahoa.com |
| puupoaprinceville.com |
| puuretherapeutics.com |
| puuryastgelegd.nl |
| puurzee.nl |
| puustelliusa.com |
| puuurmoment.nl |
| puyallupheating.com |
| puyallupplumber.net |
| puyalluprvshow.com |
| puyallupvalleyvet.com |
| puyecliffdwellings.com |
| puzhpeak.com |
| puzzle.alwaysamonster.com |
| puzzleboxhorror.com |
| puzzleeffect.com |
| puzzleheads.ca |
| puzzleinfluencer.com |
| puzzlelondon.com |
| puzzlemanproductions.com.au |
| puzzlemg.com |
| puzzlepiecepastries.com |
| puzzlepiecepastries.net |
| puzzlepiecepastries.org |
| puzzlepost.com |

| |
|---|
| puzzlepost.uk |
| puzzles.academy |
| puzzles.consulting |
| puzzlesaustralia.com.au |
| puzzlesconsulting.com |
| puzzlesnacks.com |
| puzzletech.co.uk |
| pv-central.com |
| pv-comms.com |
| pv-jobs.com |
| pv-magazine-americas.com |
| pv-magazine-australia.com |
| pv-magazine-brasil.com |
| pv-magazine-brazil.com |
| pv-magazine-china.com |
| pv-magazine-group.de |
| pv-magazine-india.com |
| pv-magazine-italy.com |
| pv-magazine-latam.com |
| pv-magazine-live.com |
| pv-magazine-mexico.com |
| pv-magazine-spain.com |
| pv-magazine-us.com |
| pv-magazine-usa.com |
| pv-magazine-usa.net |
| pv-magazine.com |
| pv-magazine.de |
| pv-magazine.es |
| pv-magazine.fr |
| pv-magazine.it |
| pv2hoa.com |

| |
|---|
| pv-4ps.org |
| pvaction.org |
| pvamed.net |
| pvangphotos.com |
| pvasatx.com |
| pvbank.com |
| pvbariatricsurgery.com |
| pvbil.no |
| pvbnederland.nl |
| pvboatgraphics.com |
| pvbreakfastclub.org |
| pvbuzz.com |
| pvbvet.com |
| pvc.maineaudubon.org |
| pvcama.org |
| pvccrenoproject.com |
| pvcfa.com |
| pvcfencingwarehouse.com.au |
| pvch.foundation |
| pvchristiancoop.com |
| pvcleaning.solar |
| pvcmanhole.com |
| pvcneb.com |
| pvcobia.com |
| pvcomms.com |
| pvcottage.org |
| pvcottages.org |
| pvcsolutionsgroup.com |
| pvcwvualumni.com |
| pvdcathedral.org |
| pvdermatology.com |
| pvdermatology.net |

| |
|---|
| pvdparks.org |
| pve-ut.com |
| pvecvets.com |
| pvehvac.rynosites.com |
| pvel.com |
| pvestates.com |
| pvevents.org |
| pvexpansion.org |
| pveyes.com |
| pvfit.org |
| pvflaw.com |
| pvgard.com |
| pvgp.org |
| pvhandmcrfoundation.com |
| pvhandmcrfoundation.org |
| pvhcd.org |
| pvhcdhc.org |
| pvhgroupinc.com |
| pvhinstitute.com |
| pvhrecords.com |
| pvhvac.com |
| pviconstructiongroup.com |
| pvifl.com |
| pvigroup.com |
| pvimplantdentistry.com |
| pvinvitations.com |
| pvisio.com |
| pvjsa.org |
| pvlax.com |
| pvldesign.com |
| pvlibrary.org |
| pvmagazin.de |

pvmagazine.de
pvmagazinegroup.de
pvmanc.com
pvmc.com
pvmedicalcenter.com
pvmlaw.com
pvmpoa.com
pvms.gccschools.com
pvmpaxton.com
pvoa.org
pvosasco.org.br
pvpantry.com
pvpcompany.com
pvphx.com
pvpieandwine.com
pvprefabs.com
pvrc.net
pvrea.coop
pvrealestatephotography.com
pvrecovery.com
pvrecycling.co.uk
pvreporter.com
pvreproducts.cc
pvreproducts.com
pvrklaw.com
pvrpower.com
pvs-av.co.uk
pvsaerials.co.uk
pvsharkslax.com
pvshome.co.uk
pvsmetals.com
pvsnetworks.co.uk

pvsottawa.selfstoragebill.com
pvspalmsprings.com
pvspetcancer.com
pvsquared.coop
pvssolutions.co.uk
pvsstructures.com
pvst29.org
pvsusa.com
pvt-vf.com
pvt.com
pvterrace.com
pvteyes.com
pvvacationrental.com
pvvcinc.com
pvwebmasters.com
pvwraps.com
pvyouthlax.com
pw-ambleside.com
pw-cm.com
pw-mapleplace.com
pw-stgeorge.com
pw-yaletown.com
pw-yorkshire.com
pwa-co.com
pwa.net
pwa1.com
pwabbenhaus.com
pwadc.net
pwadev.co
pwagcet.com
pwagcet.org
pwagroup.org

pwandfc.com
pwblueprint.silentpartner.website
pwc-opalfuelsrng.com
pwc.dev.fs.wiki.goto-psi.com
pwc.fs.wiki.goto-psi.com
pwc.hcls.wiki.goto-psi.com
pwc.ins.wiki.goto-psi.com
pwc.tmt.wiki.goto-psi.com
pwc.workfamilyhub.com.au
pwcampbell.com
pwcbank.com
pwcf.org
pwckwt.com
pwcltd.co.uk
pwcmexico.mx
pwco.thrivewebsiteadmin.com
pwconstruct.com
pwcpennantbuilding.com
pwcsites.com
pwcstl.com
pwcstore.position.com.au
pwd.mxms.au
pwd.org.au
pwd.sitbackdev.com.au
pwdatasolutions.com
pwdcnc.org
pwdelivers.com
pwdpuppies.com
pwdus.com
pwdwa.org
pwehealthcare.co.uk
pwehealthcare.nhs.uk

pwenergy.com
pwenviro.com
pwessig.com
pwf.marisapeer.com
pwfamilydental.com
pwfc.com
pwfirm.com
pwgusa.com
pwhfinancialservices.co.uk
pwhfirm.com
pwhnursinghome.co.uk
pwhobgyn.com
pwhomeimprovement.com
pwht.com
pwibtt.com
pwiconstruction.com
pwin.ai
pwinsgroup.com
pwionline.com
pwkaiser.com
pwleesburg.com
pwm.design
pwmag.co.uk
pwmprivatewealth.ca
pwmskiphire.co.uk
pwnedstudio.com
pwnie.ai
pwnies.com
pwp.kkr.com
pwpainting.com
pwpvideo.com
pwqp.thrivewebsiteadmin.com

| |
|---|
| pwr-fitness.com |
| pwract.org |
| pwraltools.com |
| pwrcpa.com |
| pwrezsystems.com |
| pwrfs.com |
| pwrhouseroofing.com |
| pwri.du.edu |
| pwright.photo |
| pwrightlaw.com |
| pwrline.com |
| pwrmoto.com |
| pwrplic.com |
| pwrprk.co.uk |
| pwrsystemsgroup.com |
| pwrtrack.com |
| pwrwomanmedia.com |
| pws-adam-test.orbitmedia.com |
| pws-chicagoland.com |
| pwsaco.org |
| pwsanantonio.com |
| pwscompany.com |
| pwsconsult.com |
| pwscontractingllc.com |
| pwsfc.co.uk |
| pwsinvestments.com |
| pwspca.org |
| pwsrcac.net |
| pwsrcac.org |
| pwssteelbuildings.com |
| pwstaffing.com |
| pwt.gr |

| |
|---|
| pwtrenchless.com |
| pwwalsh.com |
| pwwarrenton.com |
| pwwh.com |
| px4.io |
| pxadvisor.com |
| pxcel.net |
| pxcmarketing.com |
| pxdentallab.com |
| pxdocs.com |
| pxeffect.com |
| pxengagement.com |
| pxengagment.com |
| pxglass.com |
| pxida.com |
| pxidacx.com |
| pxidaex.com |
| pxidax.com |
| pxise.com |
| pxipod.media |
| pxipodstack.mysites.io |
| pxisandbox.mysites.io |
| pxisystems.ca |
| pxpfoto.com |
| pxsolutions.ca |
| pxthree.com |
| py.acap.edu.au |
| pyattgroup.com |
| pybuspublicmarket.org |
| pycme.com |
| pycme.net |
| pycube.com |

| |
|---|
| pydata.org |
| pydisetty.com |
| pyeashfarm.co.uk |
| pyebarker.com |
| pyelegalgroup.com |
| pygtherapy.com |
| pyha.org |
| pykih.com |
| pylamdyes.com |
| pyleauto.com |
| pym.org |
| pymahal.co.in |
| pymahal.com |
| pymahal.in |
| pymes.com |
| pymesco.co |
| pyn.fi |
| pynchonfarm.com |
| pyndar.com |
| pynedigitalmarketing.com |
| pynesand.com |
| pynguin.com |
| pynomial.com |
| pynsleadebooks.com |
| pyo.live |
| pyomusic.org |
| pyoreapoyta.fi |
| pyours.com |
| pyp.org |
| pypa.ca |
| pypeair.com |
| pypthehamptons.org |

| |
|---|
| pyr-design.com |
| pyradia.com |
| pyramed-health.com |
| pyrameshealth.com |
| pyramid-healthcare.com |
| pyramid.mysites.io |
| pyramidanalytics.com |
| pyramidathletics.com |
| pyramidcom.com |
| pyramidcommunications.com |
| pyramidcondo.olaprovince.org |
| pyramiddisplays.com.au |
| pyramidfamilydental.dds.deals |
| pyramidfbh.com |
| pyramidff.com |
| pyramidhc.com |
| pyramidhc.ipromo.com |
| pyramidhealthcare.net |
| pyramidhealthcarepa.com |
| pyramidivtherapy.com |
| pyramidivwellness.co |
| pyramidivwellness.com |
| pyramidlegal.com |
| pyramidmilitarytherapy.com |
| pyramidmoldinggroup.com |
| pyramidonlinecounseling.com |
| pyramidpens.com |
| pyramidpharmacy.co.uk |
| pyramidplastics.com |
| pyramidrestaurant.com |
| pyramidroyale.com |
| pyramidshrinkfilm.com |

pyramidtimesystems.com
pyramidwalden.com
pyrard.com
pyratrum-com-gl-en.wpe-dev.bacar
pyratrum-com-gl-en.wpe-pro.bacar
pyratrum-com-gl-en.wpe-stg.bacar
pyratrum.com
pyrit.cassasoft.ch
pyritere.com
pyrl.io
pyrofires.co.nz
pyrofires.com.au
pyroflyentertainment.com
pyrokinesis.llc
pyrolithosfoundation.com
pyromaltreovens.com
pyromaniastlouis.com
pyroplanet.com
pyroplex.com
pyroptik.com
pyrosaurus.com
pyrotec.co.uk
pyrotecnico.com
pyrotecnicofx.com
pyrusdigitalmedia.com
pysc.org
pyt-hub.org
pytdv.org
pytheasenergy.com
pythiapublic.com
pythiascharters.com
pythiasports.com

pythongrid.com
pythonjobboard.com
pythonls.com
pyure.ca
pyure.com
pyuresalon.com
pyuriti.com
pywhakett.com
pywine.com
pyxcares.com
pyxel.com
pyxhealth.com
pyxidallc.com
pyxiscare.com
pyxl.com
pyxos.ai
pyython.com
pz.ck.agency
pzazsalon.com
pzbend.com
pzc.cloud
pzcussons.co.ke
pzcussons.com
pzcussons.com.au
pzcussons.com.gh
pzcussons.com.ng
pzcussons.pl
pzlaw.com
pzre.com
pzsarchitects.com
pzsteam.com
q-answers.com

q-banner.com
q-bital.com
q-cad.com
q-factory.fi
q-healthpartners.com
q-icebuilders.com
q-insights.com
q-law.com
q-law.limelightbeta.com
q-liz.se
q-locks.co.uk
q-mation.com
q-pac.com
q-portland.com
q-protex.com
q-ptgroup.com
q-q.dev
q-reviews.com
q-tech-mfg.com
q-volve.com
q.quoraforbusiness.com
q102siouxcity.com
q1es.com
q1stp.com
q2030.org
q22024.wpglobalfunds.com
q2i.com
q2mark.com
q2propertymanagement.com
q2q-it.com
q2qscreens.ca
q2qscreens.phantomscreens.beami

q2solutions.com.au
q2stadium.com
q2technologies.com
q32.ca
q36-5procycling.com
q360edu.com
q39kc.com
q3adv.com
q3carandtruckrepair.com
q3dgs.com
q3services.co.uk
q4-consulting.com
q42023.wpglobalfunds.com
q4ec.com
q4launch.com
q4leaders.com
q4realestate.com
q4rentals.com
q4solutions.com
q4uk.com
q668899.com
q6c.vc
q7c.com
q929online.com
qa-cms-wp.fcfi.io
qa-login-seconnecter.ca
qa-marketing.owlpractice-dev.ca
qa-marketing.owlpractice-dev.com
qa-marketing.zencarepractice-dev.c
qa-mathify.tvolearn.com
qa-test.rynosites.com
qa-wp.livecareer.fi

15489

15490

15491

15492

qa-wp.livecareer.gr
qa-wp.livecareer.no
qa-wp.livecareer.sk
qa-wp.meinperfekterlebenslauf.de
qa-wp.omeucurriculoperfeito.pt
qa.aprende.dev
qa.audigy.digital
qa.auroralight.com
qa.bibleinevery/language.org
qa.bw.saisystems.com
qa.bwtest.net
qa.campbellsoup.ca
qa.celebuzz.com
qa.chunker.com
qa.commentsold.mindklab.com
qa.dyknow.com
qa.flashparking.com
qa.gdmseeds.com
qa.gunnerroofing.com
qa.learninghub.com
qa.login.foundation
qa.meritain.com
qa.myresumechef.com
qa.offgridweb.com
qa.stridetutoring.com
qa.sunstateequipment.com
qa.tech
qa.waclighting.com
qa.wordpress.nejm.org
qa.workforcewellcare.com
qa.world
qa.wp.smallbusinessloans.com

qa2innroad.com
qa3-marketing.owlpractice-dev.ca
qa3-marketing.owlpractice-dev.com
qaapi.gunnerroofing.com
qaarin.com
qablogs.jwatch.org
qabmagazine.com
qacademy.tech
qacademyskills.com
qace.co
qacea.org
qachallenges.saucal.com
qacigtuq.com
qacoins.com
qaconsultants.com
qaconsulting.supremeclients.com
qaconsultinginc.com
qacontent.gunbroker.com
qacrab.org
qadventurestravel.com
qaeinsurance.com
qaf.events
qafila.consulting
qafmagazine.com
qagroup.com.au
qagroup.preparingtolaunch.com.au
qahomehealth.com
qai-workshop.ornl.gov
qai.mysites.io
qainfotech.com
qaintranet.mybsa.org
qalamahc.co.uk

qaltek.com
qam.com
qamotive.com
qandamarketing.com
qandipest.com
qantecautomation.com
qantmcreative.com
qantum.com.au
qaotc.com
qapelmedical.com
qapigeonpost.scouting.org
qapter.com
qarajalutosantaclara.com
qarar.me
qarasolutions.com
qarin.nl
qarto.com
qas.ascio.com
qaschampsclub.com
qasharministries.org
qasholidays.nl
qasimimtiaz.com
qasourcing.com
qastores.gunbroker.com
qastudio.com
qatar.dr-scent.com
qatar.vcu.edu
qataracs.org
qatarconferences.org
qatouch.com
qats.com.au
qautomate.fi

qavf.co.uk
qavi.tech
qavitech.com
qavvresourcecenter.vectorvest.com
qaweb.revature.com
qawithqa.com
qawww.fmins.com
qazees.com
qazpos.com
qb.support
qb1btownhomes.com
qb3.berkeley.edu
qb3.org
qbacenter.qatar.cmu.edu
qback.au
qbaleaders.com
qbasistech.com
qbb.org.uk
qbcandles.com
qbcattle.com
qbcbullion.com.au
qbcityonline.com
qbconfidential.com
qbcountry.com
qbcpod.com
qbctravelgroup.com
qbdcnunavut.ca
qbdesktop.myworks.dev
qbdkitchens.com
qbdltd.co.uk
qbdoctor.biz
qbdvision.com

qbe.net
qbe.workfamilyhub.com.au
qbec.net.qa
qbelite.com
qberg.com
qbichotel.com.cy
qbit.nl
qblittlesquare.com
qboapi.ccweb.io
qbochat.com
qbonline.myworks.dev
qbox.ai
qbpos.myworks.dev
qbrothersofficial.com
qbs.com
qbscustomhomes.com
qbsi-xerox.com
qbsi.com
qbskincare.com
qbtc.org
qbtcompanies.com
qbtechs.com
qbuildsoftware.com
qbusinessadvisors.com
qbusters.com
qc-counseling.com
qc-intl.com
qc.gospelinlife.com
qc.osmows.com
qc.presotea.ca
qc.regoconsulting.com
qcabo.com

qcaccountants.com.au
qcad.com
qcanalytical.net
qcandy.com
qcapital.com
qcapitalinvestments.com
qcards.co
qcas-inc.com
qcas.com.au
qcashfinancial.com
qcboard.ampdent.com
qcc-llc.com
qcccasino.com
qccennswear.com
qcconstruction.com.au
qccornhole.com
qccutting.com
qcdance.com
qcdentaldocs.com
qcdsdental.org
qce.quantum.ieee.org
qcellsenergyservices.com
qcellssolargiveaway.com
qcellsusa.com
qcemoline.com
qcfconstruction.com
qcfec.com
qcgastro.com
qcgroup.com
qcharanica.com
qchunter.ca
qcic-group.com

qcigarroom.com
qciinsurance.com
qcipn.org
qcit.committees.comsoc.org
qcitaxsavings.com
qckinetix.com
qckinetixreviews.com
qcl.com.au
qclaw.com
qclivin.com
qcmediapartners.com
qcmmedia.com
qcmresearch.com
qcns.com.au
qcolic.com
qcollege.com
qcconnect.co.uk
qcoxe.com
qcpallets.com
qcpests.com
qcplasticsurgeons.com
qcradonservices.com
qcrecoop.com
qcromaha.com
qcs-ireland.com
qcscapes.com
qcscontractcleaning.com
qcshvac.com
qcsndt.com
qcso.ca
qcsouth.com
qcsouthdental.com

qcspurchasing.com
qcst.com
qcstorage.net
qctproduction.com
qctv.com
qcwdr.com
qcyc.com.au
qdamax.com
qdc.works
qdcasa.com
qdcinc.com
qdeck.com
qdecksystems.co.uk
qdecksystems.com
qderby.co.uk
qdevco.com
qdexai.com
qdgag.com
qdic.thebeautyexperts.page
qdihandyhomepros.com
qdihome.com
qdihvac.com
qdipro.com
qdislc.com
qdiving.nl
qdivision.ie
qdmfg.com
qdnatm.com
qdoba.dinecompany.com
qdoc.ca
qdoc.icorp.com.mx
qdos.com.au

| |
|---|
| qdos.tech |
| qdoseventhire.co.uk |
| qdosuk.com |
| qdot.tech |
| qdraw.com |
| qdrestoration.com |
| qdroexpert.com |
| qdsnyc.com |
| qe4ferry.com |
| qedma.com |
| qedtx.com |
| qeducation.co.uk |
| qedwines.com.au |
| qedwire.com |
| qeexo.tdk.com |
| qef.org.uk |
| qegateshead.nhs.uk |
| qeiinationaltrust.org.nz |
| qeiistoragecalgary.com |
| qeiroof.com |
| qeloans.com.au |
| qemi.com |
| qenoteca.com |
| qentertainment.com |
| qentinel.com |
| qep.uncg.edu |
| qerala.com |
| qersdyn.com |
| qesincorporated.com |
| qesolar.com |
| qesolutions.co.uk |
| qessolutions.com |

15501

| |
|---|
| qesynthesis.io |
| qeusa.com |
| qewcreditriver.ca |
| qexams.com.au |
| qexplus.com |
| qexpressnet.com |
| qeyec.com |
| qfaze.com |
| qfbuilders.com |
| qfca.org.au |
| qfccba.com |
| qfcmedical.com |
| qfcire.com |
| qfe.net.au |
| qfhs.org |
| qfit.mediabirds.dev |
| qfitsafetytraining.ie |
| qfix.com.au |
| qfom.com |
| qforce.com.au |
| qfs.net |
| qfscholars.org |
| qfssolutions.com |
| qg-206lafayette.paris |
| qgallery.com.au |
| qgcase.com |
| qgcgov.com |
| qgconnect.com |
| qge.com.au |
| qgenda.com |
| qgfa.com.au |
| qgrid.ai |

15502

| |
|---|
| qgroundcontrol.com |
| qgroupweb.com |
| qgsmarthome.com |
| qhalalcart.com |
| qhcbenefits.net |
| qhd-sc.com |
| qhealthonline.com |
| qhha.org |
| qhhttoronto.com |
| qhinstitute.com |
| qhotelanguilla.com |
| qhrconsultants.com |
| qhsua.org |
| qhuecreative.com |
| qi.leeds.ac.uk |
| qiahelps.com |
| qianxiaoyi.com |
| qiaoda.tw |
| qiblog.emperors.edu |
| qibri.com |
| qic.tools |
| qic.workfamilyhub.com.au |
| qicaiqiao.org |
| qiconcepts.co.uk |
| qicoreimprovement.com |
| qicresearch.com |
| qid.io |
| qiemedia.com |
| qifit.com |
| qigongawareness.com |
| qigongbook.chicenter.com |
| qiharmonybodywork.com |

15503

| |
|---|
| qiigo.com |
| qikdisplays.ca |
| qilaking.com |
| qilmusic.com |
| qimassageandnaturalhealingspa.com |
| qimoney.ie |
| qinecsa.com |
| qineticare.com |
| qinlockclinicaltrials.com |
| qinv.com.br |
| qinvapp.com |
| qiological.com |
| qipconsulting.com.au |
| qipins.com |
| qiskc.com |
| qislic.net |
| qistory.org |
| qitec.co.uk |
| qitekgroup.com |
| qitupcatering.com |
| qiventure.com |
| qivliqfed.com |
| qivliqfederal.com |
| qivliqfederalgroup.com |
| qivamprayermat.com.au |
| qivas.me |
| qiancola.com |
| qjump.tech |
| qka.com |
| qkkratom.com |
| ql2.com |
| qlaborate.com |

15504

qlaboratories.com
qlaris.bio
qlbadmin.com
qlc-gtf.org
qlc-labeling.com
qld-course.reta.edu.au
qld.creationhomes.com.au
qld.vetnostics.com.au
qldasbestosremovals.com.au
qldauditspecialists.com.au
qldbag.mysites.io
qldbm.com.au
qldbottlers.com.au
qldbridge.com.au
qldbullion.com.au
qldbusinesspropertylawyers.com.au
qldcapital.com.au
qldcivilengineering.com.au
qldclubnetworkspecialists.com.au
qldcranehire.com.au
qldcustomjoinery.com.au
qldcustoms.com.au
qldearthworks.com
qldelawyers.au
qldelawyers.com.au
qldestatelawyers.com.au
qldfootballconvention.com.au
qldgolfindustryawards.com.au
qldlawyers.au
qldlawyers.com.au
qldplasticsban.com.au
qldraceinfo.com.au

15505

qldrentrollbrokers.com.au
qldstrategicmetals.au
qldstrategicmetals.com.au
qldva.com.au
qldvanstorage.com.au
qldwriters.org.au
qlead.co.il
qleeners.com
qlf.com
qlf.org
qlicedu.com
qlicit.com
qlicnfp.com
qlidental.com
qlifesettlements.com
qlift.com.au
qliomaha.com
qliv.nl
qlivingfurniture.com
qllm.com
qlmp.temeculaca.gov
qlondon.com
qlnstudios.com
qls.astronavaportal.com
qlsadvisors.com
qlsholdings.com
qlsmedical.com
qlsny.com
qlstechnologies.com
qlty.thrivewebsiteadmin.com
qlustir.com
qm-consultancy.com

15506

qm-systems.com
qm.blueskygifting.com
qm.nousuat.com.au
qmablastingandpainting.com.au
qmanning.com
qmartstores.com
qmastor.net
qmccares.com
qmclaw.com
qmdcl.org.au
qmed-solutions.com
qmedical.co.uk
qmetric.com
qmeval.com
qmevents.redeembluesky.com
qmeyes.com
qmgfoundationshop.com
qmgllc.com
qmgmoments.com
qmira.com
qmjproperties.com
qml.us
qmlegal.com
qmlservices.net
qmobius.com
qmodoai.com
qmoo.com
qmount.co
qmoxi.com
qmpautomation.ca
qmpautomation.com
qmpautomation.net

15507

qmpower.com
qmr.com.au
qms.com.au
qmscs.com
qmslending.com
qmsram.com
qmulusaviation.com
qnada.org.au
qnarealty.com
qnarrator.com
qnectus.com
qnergy.com
qnet-india.in
qnet.in
qng.news
qniverse.co.uk
qnkitchens.com.au
qnnectnow.com
qnrtflorida.com
qnsintl.com
qofh.com
qogitaoffsite.co.uk
qohash.com
qohr.us
qoil.engr.tamu.edu
qoin.com
qoin.world
qoints.com
qokkvcod.top
qol4feet.com.au
qom.ptdiocese.org
qoms.com.au

15508

goniac.com
goniac.eu
goniac.net
goniac.org
goniac.us
qoopio.com
qop.ptdiocese.org
qopcstl.org
qoproducts.com
qoqu.nl
qorevirtual.com
qorum.com
qorumpartners.com
qorval.com
qote.ai
qovedigital.com
qovergbydrew.com
qp-holdings.com
qp.bpaquality.com
qpac.co.uk
qpadvisor.com
qpah.com.au
qpayplan.com.au
qpcc.com
qpenergyservices.com
qpgraphics.com
qph-mechanical.com
qpi.org
qpi4kids.org
qplpros.com
qpmc.co.uk
qponics.com

qpr.edu.au
qproconcretesleepers.com.au
qprostate.com.au
qpsemployment.com
qpsflint.com
qpsjobs.com
qpsolutions.net
qpss.qa
qpsworks.com
qpsychologygroup.com
qptag.com
qptechnologies.com
qpts.com.au
qptsm.com
qptsolutions.com.au
qpvh.com
qqclimatesystems.com
qqfs.com
qr-code.fi
qr-fox.com
qr-mono.com
qr.altamuseum.no
qr.balechevrolet.com
qr.biennale.org.sa
qr.brycelarsenmusic.com
qr.ck.agency
qr.fdl.com
qr.furnitureinfo.us
qr.iccsydney.com
qr.joe-kamala.com
qr.kvorning.net
qr.lupusresearch.org

qr.pphe.com
qr.spurriers.com
qr1.strangerspt.com
qr2ar.io
qr8mediskin.com
qra.org.uk
qrah.mmcreationswp.com
qrar.one
qrckc.com
qrco.ca
qrcodebear.com
qrdiagnostics.com
qrdpharma.com
qre.compatibl.com
qrecordz.net
qresearchsoftware.com
qrestore.com
qrewcial.com
qrexchange.net
qrfc.co.uk
qrgcares.com
qrglaw.com
qrima.eu
qrjets.com
qrkidigital.com
qrlawyers.com.au
qrmc.com.au
qrmenu.taproomofny.com
qrmono.com
qrn.no
qrons.com
qropsgroup.com

qropsnz.com
qrp.ai
qrpeli.fi
qrps.com
qrs.bm
qrsautomation.com
qrsconstructionco.com
qrscreative.com
qrstaffing.co.uk
qrstone.com
qrstpa.com
qrstrees.com
qrtaxibooker.taxisolutions.co.uk
qrtconsultinggroup.com
qrxbespoke.com
qrxdigital.com
qrxdispensary.com
qryptocyber.com
qs-m.nl
qs21.desertking.com
qsac.rocks
qsanger.com
qsbc.qld.gov.au
qsc-phcc.org
qsc.law
qsc.thrivewebsiteadmin.com
qsca.coach
qscience.org
qscsecurity.ca
qsdismile.com
qsec.org.au
qseng.com

| |
|---|
| qservus.com |
| qsf.rocks |
| qsgutter.com |
| qshipusa.com |
| qsicompanies.com |
| qsight.com |
| qsight.guidepoint.com |
| qsimaging.com |
| qsiproduce.com |
| qsj.co.nz |
| qsla.com |
| qsm.org |
| qsma.com |
| qsmartlab.com |
| qspec.com |
| qspired.com |
| qsps-law.com |
| qsr-insurance.com |
| qsr-partner.se |
| qsr-sales.se |
| qsr.cloud |
| qsr.nu |
| qsr.se |
| qsrautomation.com |
| qsrautomation.net |
| qsrautomations.co.uk |
| qsrautomations.com |
| qsrautomations.net |
| qsrrevolutionconference.com |
| qsrinternational.com |
| qsrmagazine.com |
| qssbiochar.com |

15513

| |
|---|
| qsssteel.com |
| qstation.com.au |
| qstay.com.au |
| qstockinventory.com |
| qstrat.com |
| qstream.com |
| qstreamhealthcare.com |
| qstylethebook.com |
| qsundsvall.se |
| qsurvey.com.au |
| qsw.conferences.computer.org |
| qswmfg.com |
| qsyndicate.com |
| qta.world |
| qtacademy.edu.au |
| qtancy.com |
| qtavern.com |
| qtdental.com |
| qtdonline.com |
| qtec-fm.co.uk |
| qtemfg.com |
| qtenv.com |
| qtgaragedoors.com |
| qthelms.qtacademy.edu.au |
| qthemusicofqueen.com |
| qtine.com |
| qtmfg.com |
| qtmi.net |
| qtooth.com |
| qtower.ca |
| qtowntop10.co.nz |
| qtphotoclub.co.nz |

15514

| |
|---|
| qtrac.com |
| qtrac.io |
| qtrainingsolutions.com |
| qtrmp.co.uk |
| qtsglobal.com |
| qtspayroll.com |
| qttechnologies.com |
| qturf.com |
| quacera.com |
| quackenbushcompany.com |
| quackerfactory.com |
| quackerswaterproofing.com |
| quacksdogs.com |
| quackyfactory.com |
| quad-tasman.com |
| quad.build |
| quad.com |
| quad656.com |
| quadbuild.com.au |
| quadcinema.com |
| quadcitieshemorrhoidtreatment.com |
| quadcitiespressurewash.com |
| quadcityairshow.com |
| quadcitycontracting.com |
| quadcitycontracting.net |
| quadcityptandspine.com |
| quadcitytennis.gotennissource.com |
| quadco.com |
| quade.co |
| quadel.com |
| quadex.mx |
| quadexcoatings.com |

15515

| |
|---|
| quadexcoatings.us |
| quadexonline.com |
| quadfi.com |
| quadindustriesinc.com |
| quadinvestments.com |
| quadion.com |
| quadlatam.co |
| quadlatam.mx |
| quadmacinvestments.com |
| quadphilly.com |
| quadra-concepts.co.uk |
| quadra4avf.co.uk |
| quadra4avfurniture.co.uk |
| quadraconcrete.com |
| quadraislandkayaks.com |
| quadrangleproducts.com |
| quadrantbiosciences.com |
| quadrantbuilding.com.au |
| quadranteconomics.com |
| quadrantevents.com |
| quadrantfs.com.au |
| quadrantlaboratories.com |
| quadrantoffice.com |
| quadrantregulatory.com |
| quadrantvehicles.com |
| quadrantwastewater.com |
| quadrantwastewatersolutions.com |
| quadriacapital.com |
| quadrivium.com |
| quadriviumschool.com |
| quadro-niederrohrdorf.ch |
| quadrocabinets.com |

15516

quadrodesign.com
quadruplewitching.com
quadsatwindham.com
quadsave.com
quadscot.co.uk
quadwitch.com
quaero.com
quaerocdp.com
quaerogroup.com
quaestor.com
quaestoradvisors.com
quaestorconsulting.com
quaestorstrategic.com
quaglinos-restaurant.co.uk
quaglinos-restaurant.com
quaglinos.co.uk
quaglinos.london
quai-ouest.ch
quaich.com
quaidumontblanc19.com
quaidventures.com
quailbranchlodge.com
quailbrook2.com
quailcanyonvp.com
quailcreekboat.rentals
quailcreekbuford.com
quailcreekfamilyfarm.com
quailcreekfamilyfarms.com
quailcreekgc.com
quailcreekjetski.rentals
quailhavenvillage.com
quailhill-apartments.com

quailhomes.com
quailinnmyrtlebeach.com
quailmeadowanimalhospital.com
quailresearch.org
quailridgecc.co.nz
quailridgegolfclub.com
quailridgetravel.com
quailrunsn.com
quailrunstudio.com
quailservice.com
quailwoodcommunity.com
quailwoodgreens.com
quaintoak.com
quaintoakabstract.com
quaintoakinsurance.com
quaintoakmortgage.com
quaintonhall.org.uk
quaiouest.ch
quakeadvantage.com
quakecov.com
quakeevent.com
quakefamilyfun.com
quakeinsurance.com
quaker.org
quakeragingresources.org
quakercapitalllc.mysites.io
quakercitycastings.com
quakercitymotorworks.com
quakercitysupply.co
quakercitysupply.com
quakerdalefoundation.org
quakerhillhistoric.org

15517                                    15518

quakerifcl.org
quakerma.com
quakermechanical.net
quakerrisk.com
quakerspeak.com
quakerspecialrisk.com
quakerstoday.org
quakervoluntaryservice.org
quakestrong.com
qual-it.se
qual-stg.eight25.xyz
qual.ninja
qualbe.com
qualcommpac.com
qualcrafting.com
qualcy.com
qualephy.com
qualfon-india.com
qualfon.com
qualfonatc.com
qualfonindia.com
qualfonsolutions.com
qualfontesting.com
qualia.com
qualiaschool.org
qualicare.com
qualichem.com
qualicocommunitiesdfw.com
qualicocommunitiesedmonton.com
qualicoinvitational.com
qualiconet.com
qualicoproperties.com

qualicumpharmasave.com
qualifi.works
qualifications.theinspirationhub.co.u
qualifiedbacklink.com
qualifiedcleaningservice.com
qualifiedinteriors.com
qualifiedplanadvisors.com
qualifiedproperty.com
qualifiedretirementsolutions.com
qualifiedsettlements.com
qualifiedsystems.com
qualifio.com
qualify.lonestarfinancing.com
qualify.quonticwholesale.com
qualifyed.ai
qualifyformedicaidpa.com
qualifytoweatherize.com
qualigence.com
qualigencegroup.com
qualigencestaffing.com
qualimetrek.net
qualipool.ch
qualisflow.com
qualit.se
qualitance.com
qualitashealth.com.bd
qualitashealth.com.my
qualitashealth.com.sg
qualitashealthgroup.com
qualitasindustries.com
qualitativepath.com
qualite-electrique.com

15519                                    15520

qualiteabubbletea.ca
qualitechco.com
qualitectrailer.com
qualiteksafety.co.uk
qualitest.in
qualitestgroup.com
qualitex.co.uk
qualitrolcorp.com
qualitru.com
quality-doorsllc.com
quality-laboratory.com
quality-one.com
quality-septickc.com
quality-texas.org
quality-woodworking-tools.com
qualityagabelfast.com
quality.cosmiccrisp.com
quality.design
quality.mozilla.org
quality.smartelec.info
quality.sunrisemagicapple.com
quality1stservices.com
quality4memorials.com
qualityac.com
qualityaccents.com
qualityacu.com
qualityadvantageroofing.com
qualityairct.com
qualityairhou.com
qualityairhouston.com
qualityairutah.com
qualityatbatsacademy.com

15521

qualityaudiovideo.com
qualityauto.com
qualityautobloomfield.com
qualityautobody-inc.com
qualityautobodymo.com
qualityautokendallpark.com
qualityautoserviceva.com
qualityautosouthorange.com
qualityautoworks.net
qualitybackwaterfishing.com
qualitybestfence.com
qualitybillingservice.com
qualitybodyshop.net
qualitybuildersnm.com
qualitycabinetsandcounters.com
qualitycablesource.com
qualitycarcareia.com
qualitycarecannabis.net
qualitycarecarpetcleaningtx.com
qualitycarechiropractic.org
qualitycarecommission.org
qualitycarehh.com
qualitycarehospicemi.com
qualitycaremedtc.com
qualitycarepluscarpetcleaning.com
qualitycarpetdecor.com
qualitycarpetsantacruz.com
qualitycarwashmi.com
qualitycertifications.com.au
qualitychape.be
qualitycharters.org
qualitychemlabs.com

15522

qualitychildcarenorthchase.org
qualitychoiceroofing.com
qualitycities.com
qualityclassics.com
qualityclean.co.nz
qualitycleaningservices.net
qualitycollisionauburn.com
qualitycolors.nl
qualitycomfortnc.com
qualitycommercialrefinishers.com
qualityconcreteincolorado.com
qualityconcretepipe.com
qualityconnectai.com
qualityconstruction.com
qualityconstructiongc.com
qualitycontrolhvac.com
qualitycool.com
qualitycountsca.net
qualitycraftedcabinets.com
qualitycrawlspacerepairs.com
qualitycustompacking.com
qualitycutlawnservice.com
qualitydegreepestcontrol.com
qualitydentalteam.com
qualitydesignhomes.com
qualitydomesdirect.com.au
qualitydoorcompany.com
qualitydoorph.com
qualitydriveaway.com
qualityduringdesign.com
qualityedge.com
qualityeducationactmo.org

15523

qualityelectric.com
qualityelectricoh.com
qualityemploymentservice.com
qualityexpectationsllc.com
qualityexpresstshirts.com
qualityeyeclinic.com
qualityfabandmachine.com
qualityfencebuilder.com
qualityfenceofmanatee.com
qualityfinance.co.il
qualityfinishersinc.com
qualityfirsthome.com
qualityfirstrepair.net
qualityfitnessstudio.com
qualityfitwindscreens.com.au
qualityfoamdesigns.com
qualityfoodcompany.com
qualityfoodtrailers.com
qualityforeignauto.com
qualityfostercare.com
qualityfurdressing.com
qualitygaume.com
qualitygear.xyz
qualitygenetics.us
qualityglasssolutions.com.au
qualitygraniteandmarble.com
qualitygreensafesmart.com
qualitygrowthalliance.com
qualityguttersystems.com
qualityguysmoving.com
qualityhandymanservicesfl.net
qualityhealthclinics.uk

15524

qualityhealthnetwork.org
qualityhealthnow.com
qualityheating.net
qualityheatingandcooling.com
qualityheatinghvac.com
qualityheatinginc.com
qualityhome.co.nz
qualityhomecareprofessionals.com
qualityhomehealth.com
qualityhomerealty.com
qualityhomes.ca
qualityhospice.org
qualityhunts.com
qualityimportsolutions.com
qualityimprovementproducts.com
qualityincentivecompany.com
qualityinngrandjunction.com
qualityinnsavannahhistoricdistrict.co
qualityinnseaside.com
qualityinsulationfl.com
qualityinsulationofvaldosta.com
qualityinsurance.com
qualityinsurancesc.com
qualityip.com
qualityirving.com
qualitylabel.net
qualitylakehomebuilders.com
qualitylandbuyer.com
qualitylandmanagement.com
qualitylawncareandlandscaping.com
qualitylegalnetwork.com
qualitylegalwriting.com

qualitylhc.com
qualitylicencescheme.co.uk
qualitylifehealthcare.com
qualityliving.no
qualitylivinghousingcooperative.ca
qualityloading.com
qualitylogisticsinc.com
qualitymaintenancecontractors.com
qualitymanagement.net
qualitymanagementinvestor.com
qualitymanagementsystem.com
qualitymeatsculinary.com
qualitymechanicals.com
qualitymedicalgroup.com
qualitymedicalpracticemanagement
qualitymetalspinning.us
qualitymetric.com
qualitymillworkinc.com
qualityn.com
qualityofliferun.com
qualityoneautomotive.com.au
qualitypaintandpanel.co.nz
qualitypaintingfl.com
qualitypayroll.biz
qualityperformanceautocare.com
qualitypestdirect.com
qualityplastics.net
qualityplates.com
qualityplumbing.com.au
qualityplus906.com
qualityplusmgt.com
qualitypolicydefense.com

qualitypoolserviceinc.com
qualityporkcharter.org
qualityportablebuildings.com
qualityprecisiontools.com
qualityprivatecare.com
qualityprivatehomecare.com
qualityprofessionalsvcs.com
qualityprograms.net
qualitypropaintingwi.com
qualitypropaneandfuels.com
qualitypsychiatrichealth.com
qualityquestions.co
qualityrailings.com
qualityrealtyok.com
qualityrecycle.com
qualityrefrigeration.net
qualityrefrigerationservices.com
qualityrehabcare.com
qualityrehabsolutions.com
qualityrestaurantgroup.com
qualityroofing-contracting.com
qualityroofingspecialist.com
qualityroofingvirginiabeach.com
qualitysafewater.com
qualitysales.com.au
qualityschoolscoalition.org
qualityseed.co.za
qualityservice.authorizedheatingand
qualityserviceawards.co.nz
qualityserviceawards.com.au
qualityservicecenter.com
qualityservicecouncil.com

qualityservicecouncil.org
qualityservicecswi.com
qualitysewerdrain.com
qualityshopsonline.co.uk
qualityshowerdoor.net
qualitysigndesigner.com
qualitysmartsolutions.com
qualitysn.com
qualitysolutionsglobal.com
qualitystaffing.com
qualitystandard.com
qualitystarservices.com
qualitystarsny.org
qualitystartsbc.org
qualitysteelcorporation.com
qualitystone.com
qualitystoneconcepts.com
qualitystonegranite.com
qualitystonequarries.com
qualitystorage33.com
qualitytandt.com
qualitytimeandcarryout.com
qualitytimeshareclosings.com
qualitytitleservice.com
qualitytitlewillmar.com
qualitytrailerrentalsmt.com
qualitytrailersaz.com
qualitytransmissionsorlando.com
qualitytransmissionstl.com
qualitytrophyjc.com
qualitytshirtprints.com
qualityttr.com

qualitytubeusa.com
qualityturbo.com
qualityturborsvp.com
qualitytvmounting.co.uk
qualityvend.com.au
qualitywarehouse.com
qualitywater.cl
qualitywindowwashing.com
qualityworkscg.com
qualityworksfencingetcllc.com
qualiusvanuatu.com
qualled.com
quallsbenson.com
qualterraag.com
qualtexlabs.org
qualtik.com
qualtrax.com
qualys.blog
qualys.brighttalk.com
qualys.com
qualytics.ai
quammengroup.com
quamtrenchless.com
quandarycreative.com
quandel.com
quandora.com
quanexus.com
quangoinc.com
quaninsurance.com
quanlee.pro
quann.shop
quannhii.com

15529

quanplumbingandheating.mysites.io
quanser.com
quanservices.com
quant-capital.co.uk
quant-mindset.com
quanta-east.us
quanta-technology.com
quanta.co.uk
quantaaviation.com
quantaaviationservices.com
quantacanadarenewables.com
quantacred.com
quantadt.com
quantaeast.us
quantaenergized.com
quantaenv.com
quantaiaward.com
quantaiawardapplication.com
quantaisg.com
quantalines.com
quantalines.com.au
quantamarine.com
quantamedia.com
quantaphilippines.com
quantapower.com.au
quantapower.net
quantapowerinc.com
quantaras.com
quantarenewable.com
quantarenewable.net
quantarenewables.ca
quantarenewables.com

15530

quantaservices.ca
quantaservices.com
quantaservicesaustralia.com
quantaservicescanada.ca
quantaservicescanada.com
quantasolar.com.au
quantasolar.net
quantasolardg.com
quantasolardg.info
quantasolardg.net
quantasubsurface.com
quantatelecom.com
quantawestllc.com
quantazimuth.com
quantcap.ai
quantdoctor.com
quantechenv.co.uk
quanteksystems.com
quantemhealthcare.com
quantexa.marketing
quantgene.com
quanticamedical.com
quanticmwd.com
quanticnow.com
quanticorporatecenter.com
quanticxmw.com
quantified.ai
quantifyfitness.com
quantifyfunds.com
quantifyhealthlab.com
quantifying.com
quantifyquality.info

15531

quantios.com
quantisgroup.com
quantiswm.com
quantitativeanalysis.com
quantitativecodedesignsc.com
quantitativecodedesignsc.org
quantitudepod.com
quantivate.com
quantizedcreative.com
quantlabs.in
quantockvets.co.uk
quantoseibella.visitbergamo.net
quantras.ch
quantros.com
quantsoftware.com
quanttekel.com
quanttica.net
quantum-2024.wr.ardent.dev
quantum-advantage.net
quantum-advantage.uk
quantum-ai.global
quantum-controls.com
quantum-energetics.com
quantum-fetcher.com
quantum-gs.com
quantum-industrial.com
quantum-machines.co
quantum-networks.com
quantum-pros.com
quantum-regeneration.com
quantum-resonance.org
quantum-si.com
quantum-success-coaching-academ

15532

quantum.bz
quantum.dentist
quantum360.ca
quantum3d.com
quantum5280.com
quantum9.net
quantumaccelerator.io
quantumactivist.com
quantumandco.com
quantumangels.ventures
quantumathletics.net
quantumautoservice.com
quantumbase.com
quantumbioinformatics.com
quantumbotanika.com
quantumbuyers.com
quantumbuyersagents.au
quantumbuyersagents.com
quantumbuyersagents.com.au
quantumchiroarts.com
quantumcircuits.com
quantumclinic.com.au
quantumcoachingacademy.com
quantumcoachingmethod.com
quantumcollaborative.org
quantumcrossings.com
quantumdigital.london
quantumdigital.media
quantumdistributionpark.com
quantumdoctors.com
quantumdoulacoaching.com
quantumedpro.com

quantumeducationalservice.com
quantumelectricalsolutions.com
quantumenergymastery.com
quantumenergytherapy8.com
quantumera.com
quantumexperts.com.au
quantumfinancial.kiwi
quantumfio.com
quantumfnd.org
quantumfoodsolutions.com
quantumfulfillment.ie
quantumgravitysociety.org
quantumgroupllc.com
quantumhalifax.com
quantumhealingtx.com
quantumhelicopters.com
quantumhomesinc.com
quantumhomesinc.net
quantumhp.com
quantumhydraulic.com
quantumindustrial.com
quantuminnovationcenter.org
quantuminsurance.com
quantumkids.io
quantumking.co
quantumleapcr.com
quantumleapprogram.com
quantumlegal.com
quantumlifecyclemarketing.com
quantumlightpublishing.com
quantumlinklogistics.com
quantumlogisticspark.com

15533

15534

quantumloophole.com
quantummarinestabilizers.com
quantummetrocenter.com
quantummicrogreens.com
quantummouldings.co.uk
quantumorange.com
quantumphotosomatics.com
quantumpm.com
quantumprogressionllc.com
quantumpulse.org
quantumradiology.com.au
quantumretail.com
quantumridgellc.com
quantumsas.com
quantumsensors.mixd.co.uk
quantumsensors.org
quantumshift.co.za
quantumshift.coach
quantumsi.supremeclients.com
quantumsomatichealing.com
quantumspeedworks.com
quantumstabilizers.com
quantumstaff.net
quantumstudios.tv
quantumsuccessbook.com
quantumsystemsaccelerator.org
quantumtocosmos.co
quantumuniversity.center
quantumuniversity.com
quantumuniversity.life
quantumuniversity.store
quantumuniversity.world

quantumvoid37.com
quantumwomenshealth.com
quantzconstruction.com
quantzhomes.com
quanwebstudios.com
quanys.com
quapawrealestate.com
quapp.ca
quarantime.today
quarantine-selfies.com
quarem.com
quargskpgreene.com
quarkcoin.cc
quarlessupply.com
quarlestravelgroup.com
quarrietieandauto.com
quarryarts.com
quarrybenddental.com
quarryclimbing.com
quarrygolf.ca
quarrygolf.com
quarryingandminingmag.co.nz
quarrymeadows.com
quarryoaks.com
quarryparklaw.com
quarrysidevet.com
quarrystaff.com
quarrytopgarden.co.uk
quarrytownspringfield.com
quarryvillelibrary.org
quartaroil.com
quarter-life.co.uk

15535

15536

quarterbackconnection.com
quartercenturyclub.ca
quarterhorseinvestments.com
quarterhorseinvestmentsilc.com
quarterhouseacres.com
quarterjack.com
quarterjacksurgery.co.uk
quarterlands.com
quarterly.gospelinlife.com
quarterlyupdate.biblesforamerica.on
quartermasterproperties.com
quartermileclassifieds.com
quartermoonplumbing.com
quartermoore.com
quartermoore.net
quartermoore.vc
quartersnacks.com
quartertonparts.com
quartet.bgf.rs
quartetbayview.com.au
quartethealth.com
quartetseniorliving.com
quartetvet.com
quartier-des-halles.ch
quartierexalt.com
quartiergalia.ca
quartierpetitchamplain.com
quartiersinnovation.ca
quartinoristorante.com
quartsandlugnuts.com
quartzadvisory.com.au
quartzandbloom.co.uk

quartzandyarrow.com
quartzassociates.com
quartzbenefits.com
quartzcountertopsnj.com
quartzcountertopva.com
quartzite.net
quartziteprocessing.com
quartziteprocessing.net
quartzmindbodyskin.com
quartzpointbusinesspark.com
quartzsitesca.com
quartztradingco.com
quarzstone.com
quasardigital.com
quasarmgt.com
quasirealhouse.com
quasius.com
quaslandmediagroup.com
quatriemevoie.org
quattrawellness.com
quattro.agency
quattrobooks.ca
quattrocc.com
quattrocontracting.ca
quattrodelmar.rakproperties.ae
quattrodirect.com
quattrogoombas.com
quattroindustrial.ca
quattrossm.com
quattrostlouis.com
quattrotheorywines.com
quavo.com

15537                                    15538

quavosolutions.com
quaxpodcast.com
quaycapital.com.au
quaycrew.co.uk
quaycrew.com
quayfp.co.uk
quaysidebakery.co.uk
quaysideto.ca
quazsiglassco.com
qub.com.au
qube.boylentest.com.au
qube.co.nz
qube.com.au
qubebenefit.com
qubebenefits.com
qubechurch.com
qubeglobal.ca
qubeglobal.co.uk
qubeglobal.com
qubelettings.co.uk
qubemasters.com
qubemoney.com
qubeproperty.au
qubeproperty.com.au
qubit.la
qubstudio.com
quby.tv
qudexyxr.com
qudexyxr.info
qudexyxr.net
qudexyxr.us
qudosbankarena.com.au

queallygroupcareers.ie
queannalynnphotography.com
queautocompro.com
quebanco.mx
quebec.acsm.ca
quebec.ieee.ca
quebec.mistervapor.ca
quebecnouvelles.info
quebecorexpertisemedia.com
quebecorid.com
quebecpatio.ca
quebecpeintres.com
quebecsales.com
quebesisters.com
quecheelakesrentals.com
quecomocual.com
quedateenpuertorico.com
quedellrestaurant.com
queen-chi.com
queen-productions.com
queen-square.co.uk
queen-square.com
queen.com.au
queen.mockups.d-edge.ws
queen.nousat.com.au
queen.showcase.d-edge.ws
queen48.tsvprimary.co.uk
queenalchemyboudoir.com
queenaninsurance.com
queenanlaw.com
queenannecordials.com
queenannemanor.com

15539                                    15540

queenattravel.com
queenbaking.co.nz
queenbeautyinstitute.com
queenbeefingerprinting.com
queenbeefranchising.com
queenbeepurchasing.com
queenbeesalonspa.com
queenbeeskincare.com
queencamelmedicalcentre.co.uk
queenccanna.com
queencity.dance
queencity.edu
queencityandbeyond.com
queencitybusinesssystems.com
queencitycaps.org
queencitycharities.com
queencitychiro.com
queencityeldercare.com
queencityfarm.com
queencityhealthandwellness.com
queencityhvac.com
queencityparlay.com
queencitypd.com
queencityrealty.com
queencityrestoration.net
queencityrides.com
queencityroyalshockey.com
queencitysteam.com
queencitystorks.com
queencopy.com
queendefleurs.com
queenelizabethscholars.ca

queenerinsurance.com
queenfade.co.nz
queenfoods.net
queenfridayphotography.com
queenhempcompany.com
queeniessupperclub.com
queenitheme.com
queenkingdental.com
queenmentor.com
queenmobs.com
queenmovesonly.com
queenofangels.ca
queenofangelssch.org
queenofapostles.org
queenofapostlesschool.org
queenofcommercialre.com
queenofconnections.com
queenofdragonshifters.com
queenofheartscatering.com
queenofprefab.com
queenofquests.com
queenofstyleshair.com
queenoftterrehaute.com
queenofthevalleyfarm.com
queenoftickets.com
queenprofessional.com.au
queenprofessional.nousuat.com.au
queenrocks.com.au
queens-center-chiropractic.com
queens-stairlift.com
queens.education
queens.soccer

queensandbox.nousuat.com.au
queensanimalhealth.com
queensberryhotel.com.au
queensburypictures.com
queenscannabis.ca
queenscountygop.com
queenscrossfoodhall.com
queenscrossingneurosurgery.com
queensdefenders.org
queensestatelaw.com
queensflooring.com
queensgaragedoorrepairservice.com
queensgranthigh.org
queensground.com
queenshead.co.uk
queensheadaylesbury.co.uk
queensheadrothbury.pub
queenshirleyfoundation.org
queenshotelcheltenham.co.uk
queensinrio.org
queensjournal.ca
queensland.roseandjones.com.au
queenslandbullioncompany.com.au
queenslandclearing.com
queenslandconservatorium.com.au
queenslandglass.com.au
queenslandhorticulture.com.au
queenslandhotel.com.au
queenslandlegalpractice.com.au
queenslandrigginghire.com.au
queenslandvasectomyclinics.com.au
queensmp.ca

queensnewsservice.org
queensofecommerce.com
queensonthegreens.com
queenspark.co.za
queenspark.com
queensparkwest.com
queensportsbook.com
queensquare.com
queensquare.org
queensquarecondos.com
queensransomllc.com
queensstapswindon.co.uk
queenstechsupport.com
queenstreetmedicalpractice.nhs.uk
queensugar101.org
queensumg.com
queensumg.org
queensunionnegotiations.com
queensuniversitymedicalgroup.com
queensuniversitymedicalgroup.org
queensviewharbour.ccg.digital-dev.c
queensvilla.hmcmgt.com
queenswaylondon.com
queenswayltc.ca
queenswoodpoa.com
queenvalleyrv.com
queenzuri.com
queequeg.alchemy.construction
queequegdev.alchemy.construction
queequegrenewables.com
queerandtransempowerment.com
queerandtransempowermentcenter.c

queerartsfestival.com
queerbeyondbelief.org
queerbooks.com
queercomedyclub.co.uk
queerdco.com
queereka.com
queerfightclub.com
queerfulness.com
queerideas.co.uk
queerlybeloved.gg
queerlycreative.com
queermemorials.leeds.ac.uk
queerrundrum.com
queeromanceink.com
queersatanic.com
queerscifi.com
queerscreen.org.au
queertheland-dev.mysites.io
queertheland.org
queertopia.nl
queertransempowermentcenter.com
queertraveling.com
queerwave.com
queerwestfest.org
quelafetecommence.com
quelfibromyalgia.com
quellrelief.com
quemadonmlodging.com
quench-report.com
quench.travel
quenchandconnect.com
quenchirrigation.com

15545

quenchspa.com
quenchwater.ca
quenchwater.com
quenchydrate.com
queneditdance.com
quenter.co.uk
quentin-pakiry.fr
quentinbarreautriathlon.com
quentingrove.com
quentinhardy.me
queondeesola.org
quepassatours.com
quercusrealassets.com
quercusresearch.com
querec.com.au
quererquererme.com
quericosalsa.com
queridamaida.com
querix.com
query.ai
querybucket.com
ques.com
quesenberrysconstruction.com
quesgen.com
quesnelriverrush.com
quest-capital.com
quest-defense.com
quest-global.cn
quest-global.com
quest-global.de
quest-global.es
quest-global.jp

15546

quest-global.ro
quest-global.vn
quest-science.org
quest-world.com
quest.ibmwebsitestore.com
questabox.com
questadvisor.com
questaff.com
questai.com
questalaskalodges.com
questalumni.com
questapp.co.uk
questarauto.com
questaweb.com
questbehavioralhealth.com
questcarcare.com
questclimate.com
questclinic.co.uk
questco.net
questcollegiate.com
questcollision.com
questcominc.com
questcompanions.com
questcontest.com
questcontinuingednyc.org
questcounselingllc.com
questcreativemedia.com
questcustomhomes.net
questdiscipleshipministries.org
questdrillingservices.com
questekusa.com
questertangent.com

15547

questex.com
questfamilydaycare.com.au
questfinancialnc.com
questforhealthchiro.com
questforlearning.org.uk
questfortheringfl.com
questglobal.cn
questglobal.com
questglobal.vn
questglobalingenium.com
questhorizontravel.com
questica.com
questimagingsolutions.com
questingenium.com
questinsurance.com.au
questinteriorsusa.com
question.one
questionfirstgroup.com
questioninggod.com
questioningthechurch.com
questionnaires.concentra.com
questionone.co.uk
questionone.com
questionone.org
questions.gardeningknowhow.com
questions.helloyoudesigns.com
questions.livingontheedge.org
questionscompany.com
questis.co
questis.com
questlawfirm.com
questliner.com

15548

questlock.com
questlok.com
questlondon.co.uk
questlove.com
questltd.co.uk
questmaui.com
questmedical.net
questnovato.com
questnow.net
questonlineschools.com
questoraclecommunity.org
questpgh.com
questplumbingsa.com
questpodcasts.com
questpodiatry.co.uk
questpsychotherapy.com
questrecoverycenter.com
questri.com
questrmg.com
questrock.com
questrockhomeloans.com
quests.sta.lsr7.org
questsettlements.com
questsportstravel.com
questsubstitutes.com
questsupply.com
questsys.com
questsystems.ie
questu.ca
questus-group.com
questushealthcare.com
questvp.com

15549

questwantsyou.com
questwealthgroup.com
questworlds.chaosium.com
questx.tech
quetzalcleaningservices.com
quetzalcommunityrealestate.com
quetzalcopper.ca
quetzalcopper.ca
quetzelcopper.ca
queuecompany.com
queuepon.com
queventure.com
qufastrike.ca
qufora.co.uk
quharrison.com
quiannamarieblog.com
quibble.biz
quichecatering.be
quick-action.com
quick-brown-fox.com
quick-lime.net
quick-nests.com
quick-offer.tryhomematch.com
quick-way.com
quickandcleantx.com
quickandeasykidmeals.com
quickandeat.com
quickandtreat.com
quickappsnap.com
quickasyst.com
quickautorefi.com
quickbarricades.com

15550

quickbitemachine2024.com
quickblogprofit.com
quickbrownfox.tech
quickbusinessresolutions.com
quickcable.com
quickcareauto.com
quickcarenp.com
quickcarpetllcla.com
quickcash.co.nz
quickcash.com.au
quickcashforjunkcarsnc.com
quickclaim.com.au
quickclaim.io
quickcleanservices.net
quickclearprofessionals.com
quickclicksmarketing.com
quickcoach.fit
quickcoldcalls.com
quickconnectelectricinc.com
quickcourierservice.com
quickcustomintelligence.com
quickcutgasket.com
quickcutslawnservice.com
quickdata.co
quickdataservicesinc.com
quickdemo.vfairs.com
quickdivorce.us
quickdor.com
quickdrain.com
quickdrainusa.com
quickdrawfundcontrol.com
quickdrawpublications.com

15551

quickdripivhydration.com
quickdrychemdry.com.au
quickdrypro.com
quickdryservice.com
quickdump.com
quickecalcs.com
quickeHub.co.uk
quickensteel.com
quickercmoney.com
quickefee.com
quickfee.com.au
quickfi.com
quickfillusa.com
quickfingerprintingservices.com
quickfirepizzamn.com
quickfitcontaineraccessories.co.uk
quickfixairrepair.com
quickfixapplianceeatlanta.com
quickfixny.com
quickfixuc.com
quickfixurgentcarely.com
quickfoaminsulation.com
quickfoamroofing.com
quickforensics.com
quickframe.com
quickfreeze.com
quickfunding.loves.com
quickglass.be
quickhousebuy.com
quickjaxtravel.com
quickjetcarwash.com
quickjob.com

15552

quicklabel.ca
quicklabel.co.uk
quicklabel.com
quicklabel.de
quicklabel.es
quicklabel.fr
quicklaneregina.ca
quicklaneregina.com
quicklaunchdev.contentpilot.net
quickliens.com
quicklightmedia.com
quicklubeandtire.com
quicklubecarandtune.com
quicklybuyahome.com
quicklycovered.com
quickmassageceu.com
quickmaths.club
quickmats.ca
quickmetals.com
quickmgmt.com
quickmotors.net
quickmusclebuildingtips.com
quicknet.online
quicknezbooks.com
quicknhealthyvending.com
quickpage.io
quickpay.ky
quickphonerepair.com
quickpivot.com
quickpolicyguide.com
quickprimarycare.org
quickprintcenla.com

quickprintfix.com
quickquotesaver.com
quickremodels.com
quickrepo.com
quickreportsystems.com
quickrescueroof.com
quickrn.ca
quicksaleboards.co.uk
quicksandflooring.com.au
quickscrapmetal.com
quickservant.com
quickservicesllc.com
quicksetautoglass.com
quickship.interfaceforce.com
quickshuttle.co.nz
quicksignsoftwillmar.com
quicksilver-running.co.uk
quicksilvercc.com
quicksilvercollective.com
quickslanes.com
quicksmith.com
quicksnackvending.net
quickspacenevada.com
quickspark.com
quickspotvending.com
quicksprout.com
quickstartchallenge.com
quickstarthealth.com
quicksteelbuildings.com
quicksteelmfg.com
quickstepmarine.com
quickstrikesg.com

15553

15554

quickswingtrades.com
quicktalk.cc
quicktalk.io
quicktest.impacttest.com
quicktiresalesinc.com
quicktitleloan.com
quicktowtowing.com
quicktraincanada.ca
quicktripmovers.com
quicktruckingllc.com
quickvicsystem.com
quickway.com.au
quickweatherchecks.com
quickweightloss.net
quickwinstechclub.com
quickwire.co.uk
quidando.com
quidditymarketing.com
quiddly.com
quidhotelvenice.com
quidnessett.com
quieroclics.com.mx
quieromirenting.es
quieroserjeunesse.com
quierovivir.org
quietavenuecoaching.com
quietbox.co
quietcornerchiro.com
quietcornerpt.com
quietfence.com
quietlight.com
quietmeadowsfarm.com

quietmonkcbd.com
quietmoose.com
quietnature.ca
quietnatureenvironmental.ca
quietowlmarketing.com
quietpinttavern.com
quietpursuit.com
quietspring.com
quiettimeradio.com
quietvibeawards.com
quietvibeguide.com
quigginequinevets.co.uk
quigleyac.com
quigleycablerail.com
quigleyforulster.com
quigleyhealthservicesjobs.com
quigleyinspections.com
quigleys.ie
quilip.com.au
quik-n-ezpoolcreations.com
quika.iq
quika.net
quika.world
quikblade.com
quikbox.in
quikcard.com
quikdumprefuse.com
quikfix.repair
quikfixrepairs.com
quikitech.com
quiklidatlowes.com
quikmedic.com

15555

15556

quikpdf.com
quikqualitycarwash.com
quikrstuff.com
quikstor.com
quiktip.info
quilbed.com
quilcedacreekcasino.com
quill-juice.com
quill-lifting.com
quillandglass.com
quillandpad.com
quillarrowlaw.com
quillcapconsulting.com
quillcapllc.com
quillcommunication.com
quillenelectric.com
quillengineering.com
quillesvillebdf.ca
quillfalcon.com
quillfs.com.au
quillgroup.com.au
quillhospitality.com
quillindustrial.com
quillinsfoods.com
quillinternational.com
quillionwm.com
quillmarketing.com
quillo.com
quilloppainting.com
quillpigpuzzles.com
quillpressurewashers.com
quillqueenyogini.com

quillvogue.com
quillwhitetiger.com
quilily.studio
quillmore.co.uk
quilo.com.au
quillsgroup.org
quiltcruises.com
quiltedchronicles.com
quiltedrest.com
quilterconstruction.com
quilterscandy.com
quiltersselect.com
quilterssurvey.com
quiltfiction.com
quiltfolk.com
quilting.ai
quiltingarts.com
quiltingbykyrie.com
quiltinghideaway.com
quiltinginthefog.com
quiltingupnorth.com
quiltkc.com
quiltmaker.com
quiltpro.com
quiltventure.com.au
quimbyhall.com
quimerasanmiguel.com
quinaultta.ilinx.com
quinbakerlaw.com
quinbrook.com
quince.film
quinceandclover.co.uk

15557

15558

quinceblossomridge.com
quinceimaging.com
quincescene.com
quincessential.co.nz
quincessential.nz
quincy.edu
quincy.massteacher.org
quincyaerial.com
quincyaudiology.com
quincycatholicacademy.org
quincychildrensmuseum.org
quincyexactsolutions.com
quincyfamilyrc.org
quincyfarmproducts.com
quincyfipd.net
quincyhospital.org
quincyilplasticsurgery.com
quincyinst.org
quincykofc.org
quincyortho.com
quincyparkdistrict.com
quincyparkdistrict.info
quincyparkdistrict.org
quincyparkfoundation.com
quincyparkfoundation.org
quincypaumc.org
quincyplace.com
quincypolicedepartment.com
quincyrecycle.com
quincyroofing.com
quincyserviceclub.org
quincysistercity.com

quincysofwichita.com
quincysphotos.com
quincyundergroundrailroad.org
quincyvending.com
quincyymca.net
quindee.us
quingo.tv
quingoconnect.com
quingoscooterusers.co.uk
quingroup.com
quinhillyer.com
quiniela.cinepremiere.com.mx
quinine-sulphate.com
quinism.org
quinlanwater.com.au
quinn-derian.com
quinn-vonkarman.com
quinnadvisory.ca
quinnaircolorado.com
quinnandquinn.com.au
quinnanlaw.com
quinnbeef.com
quinncanvas.com
quinncatering.co.uk
quinncivils.co.uk
quinnconstructionllc.com
quinnderian.com
quinndesignmn.com
quinneeoaksweddings.com
quinnfamilylawyers.com.au
quinnfunerals.com.au
quinninsuranceagency.com

15559

15560

quinniplaw.com
quinnlafayette.com
quinnlawgroup.com
quinnlawyers.com
quinnmccabe.com
quinnmgmt.com
quinnoflynn.com
quinnovativemarketing.com
quinnox.com
quinnphotographyllc.photos
quinnprotravel.com
quinns.live
quinnsafety.com
quinnsolicitors.ie
quinnspainting.com.au
quinnsreporting.com
quinnsrocksfreshiga.com.au
quinnstonephoto.com
quinnstreecare.au
quinnstreecare.com.au
quinntempest.com
quinntessencepr.com
quinntessentialrealtor.com
quinnvonkarman.com
quinoa.ca
quinowa.com
quinseatravel.com
quintagroup.co.uk
quintanaevents.com
quintb.net
quintdigital.in
quinte.strongbackpm.com

15561

quinteairsupply.com
quinteenergystorage.ca
quintelabour.ca
quintermfg.com
quinterocesar.com
quintessenceofhealing.com
quintessenceplasticsurgery.com
quintessential-systems.com
quintessentialkitchens.com
quintessentiallifestyletravel.com
quintillionglobal.com
quintinmedicalcentre.co.uk
quintonandmaghon.com
quintonconstruction.com
quintongibson.com
quintonharris.com
quintoninsurance.com
quintonoliverjones.com
quintonpractice.nhs.uk
quintphotography.com.au
quinziconstruction.com
quioccasinveterinaryhospital.com
quiorawaikiki.com
quipa.org
quipd.no
quiplabs.com
quiplink.com
quipsound.com
quipthomemedical.com
quiq.com
quiqarre.com
quiqpayments.com

15562

quirioninc.com
quirk.photography
quirk4kids.com
quirkalore.com
quirkbooks.com
quirkfamily.org
quirkinsurance.com
quirklawyersandconveyancers.com.
quirklocal.com
quirksbumpsandbruises.com
quirkweatherguard.com
quirkyemploymentquestions.com
quirkykin.com
quiroesencia.com
quiroz.co
quisenberrytravel.com
quisitive.com
quiso.fr
quist-cx.nl
quistic.com
quistscoffee.com.au
quit.bkhypnosis.co.uk
quit4baby.com.au
quitcenter.org
quitecontraryevents.com
quitecustom.com
quitegreat.co.uk
quitemoslaetiqueta.org
quitfckingaround.com
quitlying.org
quitmanfit.com
quitnogolf.com

15563

quitnownh.com
quitnownh.org
quitntimeranch.com
quitright.co.uk
quitsmokingretreat.ca
quittogether.co.uk
quitvapingbook.com
quitwithnick.com.au
quitwithusla.com
quitwithusla.org
quitworksnh.com
quitworksnh.org
quivertreeworld.com
quivira.org
quiviracoalition.org
quiviracrossingvetclinic.com
quiviv.global
quixote.com
quixoticetc.com
quixotie.com
quiz.amezcua.com
quiz.brooke-logan.com
quiz.crownbio.com
quiz.fairworkconvention.scot
quiz.freedomsolarpower.com
quiz.glaucoma.org.au
quiz.highestselfinstitute.com
quiz.humanists.uk
quiz.iga.com.au
quiz.infernoblast.com
quiz.ibis.org
quiz.learnstarr.com

15564

quiz.scenterprises.com
quiz.somabreath.com
quiz.sonopath.com
quiz.woolworths100years.com.au
quiz.yielder.se
quizcards.uk
quizcentrumpr.com
quizelect.com
quizinvestitore.com
quizme.ck.agency
quizotron.com
quizx.nl
quizzes.mypfizerbenefits.com
qullist.com
qumana.com
qumra-arabfestival.com.au
qumracapital.com
qumu.com
qumulo.com
quogueclub.com
quoguehistoricalsociety.org
quoguehistory.org
quoifaire.com
quoinadvisors.com
quoincapital.com
quoinpharma.com
quokka.io
quollintelligence.com
quona.com
quontic.com
quonticbank.com
quonticwholesale.com

15565

quore.com
quore.dk
quortex.io
quorum15.com
quorumcall.org
quorumdms.com
quorumhawaii.com
quorumhealth.com
quorumhelp.com
quoruminformationsystems.com
quoruminfotech.com
quorumlearning.com
quorumpw.com
quorumtech.net
quorus.co.uk
quorus.studio
quotablecopy.com
quotablemediaco.com
quotamagazine.com
quotapath.com
quotapath.io
quote-valley-ins.two.zysites.com
quote.accuquote.com
quote.achgroup.org.au
quote.aquaflex.co.uk
quote.beldon.com
quote.connectamobile.com
quote.cowfordcanco.com
quote.deksia.com
quote.denovergroup.com
quote.dr-ecoenergy.be
quote.eicsolutions.com

15566

quote.finalexpense.business
quote.futuresolutionsfence.com
quote.genesisequipment.com.au
quote.gunnerroof.com
quote.haverstockins.com
quote.imoshenstudio.com
quote.locktightimpact.com
quote.marathonsportswear.net
quote.modernfinancialagency.com
quote.ncduiinsurance.com
quote.ngmquotes.com
quote.optimustinting.com.au
quote.pipelt.com
quote.planeinsurance.com
quote.prosper.insurance
quote.readingplastic.com
quote.redirecthealth.com
quote.refugememorial.com
quote.shedd.energy
quote.siftex.com
quote.unitedmedicareadvisors.com
quote.valleyglassaz.com
quote.watchtowerinsure.com
quote2insure.com
quotebold.com
quotecactus.com
quotedstudios.org
quotefoodinsurance.com
quoteky.com
quotelynk.com
quotemegoods.com
quotemevip.com

15567

quotemycabin.com
quotemymedicare.org
quotemypool.com.au
quotemyvisa.com
quoteninjas.com
quotepluseinsure.com
quoteprosolutions.com
quotepurple.com
quoter.com
quotes.ae
quotes.allied.com
quotes.alliedvanlines.ca
quotes.cpsinsurance.com
quotes.dilabs.cc
quotes.gcbinsurance.com
quotes.northamerican.com
quotes.northamericanvanlines.ca
quotes.nuhsbaum.com
quotes.parkstowing.co.nz
quotes.urbanchic.net.au
quotesaboutaddiction.com
quotesfi.com
quotesoft.com
quotesondesign.com
quotestorm.com
quotewithoginsuranceguy.com
quotewriter.com
quoth.capital
quotidienduc.se.fr
quotient.com
quoting.workplaceassured.com.au
quotit.com

15568

| |
|---|
| quotureclothing.com |
| qupanuaq.ca |
| quphealth.com |
| qupidre.com |
| quraishikhairunnisadds.com |
| quralis.com |
| quran.amibookstore.us |
| qurancollege.com.au |
| qurateinteriors.com |
| qurban.com |
| qureator.com |
| qurehealthcare.com |
| quren.co |
| quren.co.uk |
| qurenano.com |
| quriouslife.com |
| qurlife.com |
| qurratayun.com |
| qurrent.ai |
| qusit.org |
| qustoder.it |
| quureport.com |
| quvacolleagues.com |
| quviviq.com |
| quviviq.de |
| quvivighcp.com |
| quvotacos.com |
| quwat.li |
| quvnhrealtor.com |
| quynn.com |
| quyspa.com |
| quysspa.com |

15569

| |
|---|
| qvalify.com |
| qvalify.dk |
| qvalify.se |
| qvalitas.co.nz |
| qvcc.edu |
| qventus.com |
| qvideaslab.ca |
| qvie.ae |
| qvii.com |
| qvin.com |
| qvistbriller.dk |
| qvphysiotherapy.com |
| qvt.com |
| qvuedocs.com |
| qvvh.com |
| qvzinzikon.ch |
| qwater.ca |
| qwc-inc.com |
| qwcofkc.com |
| qwcolumbus.com |
| qwdinc.com |
| qweltiles.com |
| qwerty.co.nz |
| qwestcontracting.com |
| qwestcreditblog.com |
| qwestcredittestimonials.com |
| qwhery.com |
| qwiet.ai |
| qwikfire.net |
| qwikkit.com |
| qwiklearner.com |
| qwiklockerdemo.com |

15570

| |
|---|
| qwikwash.au |
| qwiller.com.au |
| qwilliamsrealestate.com |
| qwilr.xyz |
| qwin88.com |
| qwiplay.com |
| qwlc.net |
| qwlcfi.com |
| qworksgroup.com |
| qwoted.com |
| qwpl.ca |
| qx80rideanddrive.com |
| qxaccounting.com |
| qxas.co.uk |
| qxfa.co.uk |
| qxglobalgroup.com |
| qxperts.io |
| qxrecruitment.co.uk |
| qxrecruitment.com |
| qyhc.org.au |
| qymatix.de |
| qzbestcompanies.com |
| r-05group.com |
| r-3.ca |
| r-a-e.com |
| r-advertising.com |
| r-advertising.fr |
| r-advertising.net |
| r-advertising.org |
| r-ahec.org |
| r-b.org.za |
| r-board.org |

15571

| |
|---|
| r-co.org |
| r-e-solution.com |
| r-eg.de |
| r-films.com |
| r-ivendingmachines5.com |
| r-l-automotive.com |
| r-proselect.com |
| r-rstl.com |
| r-t-w.com |
| r-twinsvending.com |
| r-valuedhomes.com |
| riodyne.com |
| r1.ieee.org |
| r10.ieee.org |
| r129approved.multimac.com |
| r12churches.com |
| r12churches.org |
| r13-cbts-sgl.engr.tamu.edu |
| r1cu.biz |
| r1cu.co |
| r1cu.com |
| r1cu.creditunion |
| r1cu.info |
| r1cu.net |
| r1cu.org |
| r1digital.urban1.com |
| r1fca.com |
| r1fca.org |
| r1prop.com |
| r1psychotherapy.ca |
| r1recruitment.com |
| r1setraining.com |

15572

r2.ieee.org
r20.com
r24.mysites.io
r2accel.com
r2ak.com
r2bball.com
r2diagnostics.com
r2docuo.com
r2gbarndo.com
r2gcloud.com
r2i-lab.org
r2llc.net
r2propertymanagement.com
r2rbirds.org
r2rcny.org
r2rhoustonappliances.com
r2roofguys.com
r2rraffle.com
r2rstudio.com
r2sealants.com
r2surgerycenter.com
r2tecnio.com
r2ventures.co
r3.ieee.org
r3.se
r37inc.com
r3accessinc.com
r3agency.com
r3biz.com
r3blcreative.com
r3ccreations.com
r3ctesting.com

r3detailing.com
r3e.co
r3electronicwaste.com
r3es.com
r3health.co
r3m-eng.com
r3m3mb3r.com
r3mgo.com
r3msportsgroup.com
r3nda.com
r3pi.ch
r3pi.co
r3pi.io
r3pi1.com
r3pi1.io
r3pi2.io
r3pi3.io
r3r.com
r3renewables.com
r3retaildevelopment.com
r3score.com
r3ssg.com
r3vbrands.com
r3vivefitness.com
r3volvehaiti.com
r4.ieee.org
r40ai.com
r4cc.educatorworkforce.org
r4iling.no
r4lservices.com
r4lvespa.com
r4lvtt.com

r4r.one
r4resources.com
r4respect.org
r4sconversations.org
r4ta.com
r4th.com.au
r5-communications.com
r5.ieee.org
r5conferences.org
r5da.com
r5i.com
r5rept.org
r5strategies.com
r6.ieee.org
r6061wheels.com
r66ia.com
r66insurance.com
r6integritygroup.com
r7-cbts-sgl.engr.tamu.edu
r7.ieee.org
r717.net
r8.ieee.org
r86odor.com
r8t3dr.com
r9.ieee.org
ra-ae.com
ra-art.uk
ra-solutions.com
ra-solutions.uk
ra.centivo.com
ra.sure-services.com
ra9.io

raabcoins.com
raaboof.com
raabsmithteam.com
raadrc.com
raahfoundation.org
raainnovativeteam.com
raamcore.com
raammnen.com
raamp.com
raanankatzmiami.com
raanankatzmiami.net
raanankatzmiami.org
raanankatzrealestate.com
raangoo.de
raaroofing.com
raas.documentation.routesmart.com
raassembly.com
raastore.position.com.au
raaum-gaard.no
raavanresidency.com
raawealth.com
rabakistner.com
rabakistnerfoundation.org
rabaresearch.com
rabbaninsurance.com
rabbianele.com
rabbibarbara.com
rabbibenjaminblech.com
rabbiblazo.com
rabbibrian.com
rabbicareers.com
rabbicohn.com

rabbidavidzaslow.com
rabbiemilylipof.com
rabbigarykatz.com
rabbijonsommer.com
rabbilindsey.org
rabbimargie.com
rabbimattigewirtz.com
rabbionthespectrum.com
rabbisarahnewmark.com
rabbisaraleya.com
rabbistevenabraham.com
rabbitats.org
rabbitfoodformybunnyteeth.com
rabbitgrinproductions.com
rabbitheating.com
rabbithill.farm
rabbitholehealthcoaching.com
rabbithutchstore.co.uk
rabbitlink.net
rabbitoa.com
rabbitsavior.com
rabbitstale.com
rabbitsusa.com
rabbitrax.net
rabbizevit.com
rabbko.be
rabblebeats.net
rabblemill.org
rabbuilders.com
rabconsultants.co.uk
rabcopayroll.com
rabeachgetaways.com

15577

rabellrealtors.com
raberscommercialroofing.com
rabetoyconstructionllc.com
rabgroupllc.com
rabhassaierealtor.com
rabilventures.com
rabin.com
rabina.com
rabinmartin.com
rabinowitzdds.com
rabit.digital
raboinfrancislaw.com
raborn.net
raboydlaw.com
rabunhomes.com
raburnkaufman.com
raburnreservetx.com
rac-download.catholichealthcare.co
rac-georgemocklerhousemonavale--
rac-jac.com
rac-mcquoinparkwahroonga-enquire
rac-stpaulsnorthbridge-enquire.cath
rac.driveinthemoment.com.au
racabq.com
racanelli.com
racapitalsolutions.com
racarena.au
racarena.com.au
racas.com.au
raccaonline.org
raccolorado.org
raccontamiunastoria.blog

15578

raccoonriverkennels.com
raccoonsolutionsandservices.com
racdisposalservices.com
race-cra.com
race-sfgiants.com
race.org
race.sacredheartva.org
race178.com
race4achievement.org
raceacrosswisconsin.com
raceagainstpoverty.org
raceandequality.org
racebrookconsulting.com
racecardriverposters.com
racechix.com.au
racecoursehotel.co.nz
racedayevents.com
racedirector-intstewardsprog.com
racefitbeauty.co.uk
racefitbeauty.com
raceforrehab.org
raceforrp.org
racefuel.com
racegrader.com
racehero.io
racehobbies.com
racelabel.com
raceland.com
racelaruta.com
racelikeaviking.com
racenationevents.com
raceng.com.br

15579

raceonline2012.org
racepacetrackdays.com
racepaint.com.au
racepoint.it
raceinternational.com
racerock.com
racerocks3d.ca
raceroom.com
racers4autism.com
racersforum.com
racerudeen.com
racerudeen.org
racerudeenfoundation.com
racerudeenfoundation.org
racerunning.com.au
racerunning.net.au
races2remember.com
raceschool.com
raceshed.com
racetoendduchenne.org
racetoresilience.unfccc.int
racetothefuture.eplus.com
racetozero.unfccc.int
racetrackrvrentals.com
racetract.com
raceturbo.nu
raceturbo.se
raceventdesign.com
raceviewvet.com.au
racewaycarwashah.com
racewayfarms.org
racewaylubeplus.com

15580

racewaymotors.net
racewaywash.com
racewise.net
racgaragedoors.com.au
racgus.org
rachabellaphotography.com
rachaelallexphotography.com
rachaelandjoshphotography.com
rachaelbaxter.com
rachaeldeatherage.com
rachaeldenhollander.com
rachaelearl.com
rachaelellenevents.com
rachaelemmily.com
rachaelestates.co.uk
rachaelgibson.com
rachaelgilg.com
rachaelgoldsworthy.com.au
rachaelhallphotography.com
rachaelhansenphotography.com
rachaelhilliard.com
rachaelholtonfineart.com
rachaelice.com
rachaelkayalbers.com
rachaelkazmier.com
rachaelkoscica.com
rachaellaporte.com
rachaelleigh.com
rachaelmarieimagery.com
rachaelmarieitsmephotography.com
rachaelmariesphotography.com
rachaelmaryweddings.com

rachaelmitchellphotography.com
rachaelmyersicsw.com
rachaelreidphotography.com
rachaelschirano.com
rachaelscott.online
rachaelsdesign.com
rachaelserraphotography.com
rachaelsestates.co.uk
rachaelsfoodcorp.com
rachaelshekphotography.com
rachaelshrum.com
rachaelstgermain.com
rachaeluriarte.com
rachaelvphotography.com.au
rachaelwallbank.com
rachaelwatsonphotography.com
rachaelwendt.com
rachaelzimmerman.com
rachandthetsar.com
rachdeckerphoto.com
rachel-curran.com
rachel-desjardins.com
rachel-joyce.co.uk
rachel-may.com
rachel-renee.com
rachel-ricky.com
rachel-spears.com
rachel4who.com
rachelabellphotography.com
rachelabi.com
rachelfeldman.com
rachelahtila.com

rachelalexandria.com
rachelandersonphotography.com
rachelandgregphoto.com
rachelandkurt.com
rachelandreago.com
rachelandrew.co.uk
rachelandrew.me.uk
rachelandvictoria.com
rachelannephoto.com
rachelannes.photography
rachelartimephoto.com
rachelawtrey.com
rachelb-photography.com
rachelbarnhartdds.com
rachelbavis.com
rachelbellcreative.com
rachelblackwell.com
rachelbondphoto.com
rachelboone.com
rachelbotsman.com
rachelbouman.com
rachelbouman.net
rachelbouman.org
rachelboydphoto.com
rachelbphoto.com
rachelbphotog.com
rachelbradleywilliams.com
rachelbreier.com.au
rachelbritton.com
rachelbrittonministries.com
rachelbrookesphotography.com
rachelbrownre.com

rachelbusinesscoach.com
rachelcarsonlandmarkalliance.org
rachelcarterphotography.com
rachelcasephotography.com
rachelchen.co
rachelcipriano.com
rachelclosson.com
rachelcorbett.com.au
rachelconstantino.com
rachelcrumbliss.com
rachelcutrer.com
racheldaltonweddings.co.uk
racheldavisthompsonphoto.com
racheldboudoir.com
racheldory.com
racheldphotography.com
rachelelisabethphoto.com
rachelelizabethco.com
rachelelephotography.com
rachelerwinknowstravel.com
racheleverettrd.com
rachelfellig.com
rachelfitness.com
rachelfitnessworkout.com
rachelfetcherphoto.com
rachelfugate.com
rachelfullerphotography.com
rachelgalluzzophotography.com
rachelgardensnj.com
rachelgarlin.com
rachelgibbsva.com
rachelgibler.com

rachelgirouard.com
rachelgraff.biz
rachelgregoryphoto.com
rachelgreiman.com
rachelgriffinphotography.com
rachelgronwald.com
rachelhackenberg.com
rachelhagstrom.com
rachelhamburger.com
rachelhardy.com
rachelharlanphoto.com
rachelhart.com
rachelhavel.com
rachelhowertonphotog.com
rachelhudgins.com
rachelhunterphotography.com
rachelhupp.com
rachelidesigns.co.il
rachelilyphoto.com
rachelinthekidchen.com
rachelirish.com
racheljasminestudio.com
racheljeanphoto.com
racheljensenphotography.com
racheljeterphotography.com
racheljordanphoto.com
racheljoyphotos.com
rachelk.ca
rachelkellyevents.com
rachelkendallevents.com
rachelkent.net
rachelkepshirephotography.com

15585

rachelkeyphotos.com
rachelkick.com
rachelkim.co.nz
rachelking.co.nz
rachelkirsonslp.com
rachelkulla.com
rachelachanse.com
rachellauraphotography.com
rachellcooperr.com
rachelleaphoto.com
rachelleaphotography.com
rachellebaggett.com
rachellebery.ca
rachelledelaney.com
rachellegardner.com
rachellegehman.com
rachelleighphoto.co
rachelleighphoto.com
rachelleiner.com
rachellenicolephoto.com
rachellerobinson.com
rachellerro.com
rachellesossaphotography.com
rachellestarr.co
rachellevi-mft.com
rachellevinphoto.com
rachelleyouddesigns.com
rachellinderphotos.com
rachellindseyphotography.com
rachellombardi.com
rachellynn.co
rachellynnphoto.com

15586

rachelmadrigalphotography.com
rachelmaloney.com
rachelmandinphotography.com
rachelmannphotography.com
rachelmarieanderson.com
rachelmariephotos.com
rachelmarineresq.com
rachelmc.ee
rachelmercerphotography.com
rachelmillerphotography.com
rachelmmorgan.com
rachelmonsef.com
rachelmorriswriter.co.uk
rachelmoylelaw.com
rachelmstrauss.com
rachelmsullivan.com
rachelmtimmerman.com
rachelmummertphotography.com
rachelmurrayeyecare.ie
rachelmwhite.com
rachelmyersdesign.com
rachelnevillestudios.com
rachelnoblephotography.com
rachelnphoto.com
rachelnphotography.com
racheloegema.com
rachelolsen.com
rachelonealphotography.com
rachelovadia.com
rachelpaigephotography.com
rachelpaigexo.com
rachelparkernutrition.com

15587

rachelparsonsphotography.com
rachelpearimanphotography.com
rachelperkinsphoto.com
rachelperrymedium.com
rachelpesso.com
rachelpitzel.com
rachelreeves.com
rachelreginaphoto.com
rachelreginaphotography.com
rachelreyesphotography.com
rachelrichardsphotofilm.com
rachelricqphotography.com
rachelrippy.com
rachelriser.com
rachelritterphotography.com
rachelrivalphotography.com
rachelrobertsmattox.com
rachelrofe.com
rachelrosensteinphotography.com
rachelrosenthal.co
rachelrossphotography.co.uk
rachelrowland.com
rachelrudich.com
rachelruffinsolutions.com
rachelrumple.com
rachelsbears.org
rachelscakes.ca
rachelschrepel.com
rachelscroggs.com
rachelsenglish.com
rachelshanken.com
rachelsharpphotography.com

15588

rachelshomes.com
rachelsimpsonwrites.com
rachelsnyderphotography.com
rachelsorlando.com
rachelsotakcreative.com
rachelspalmbeach.com
rachelspencer.co.uk
rachelspencerphotography.com
rachelspotpourri.com
rachelssteakhouse.com
rachelstelterphotography.com
rachelstempski.com
rachelstern.net
rachelstoreyassocs.com
rachelsuarezphotography.com
rachelsullivan.ca
rachelsymonegilliam.com
rachelsyrisko.com
racheltarantul.com
racheltarman.com
racheltaylormd.com
racheltiddcounselling.com
racheltraxler.com
racheltroedelphotography.com
rachelturnerdesign.com
racheltweggsphotography.com
rachelulchblog.com
rachelvandykenauthor.com
rachelvankluyve.com
rachelvanoven.com
rachelverde.com
rachelvking.com

15589

rachelwanphotography.com
rachelwehanphotography.com
rachelwhitephoto.com
rachelwillissorensen.com
rachelwrains.com
rachelxburke.com.au
rachelyearick.com
rachelyoonphotography.com
rachelzampino.com
rachelzeephotography.com
rachjoseph.com
rachkobernikphoto.com
rachlmansfield.com
rachlovestroy.com
rachmanclinic.com
rachmarieofficial.com
rachspiegel.com
rachudson.com
racialequityfellowship.com
racialequityinhealth.org
racialequitysupportline.com
racialhealthjusticecenter.org
racialjustice-coalition.com
racialjustice.cityofnewyork.us
racialjusticenetwork.com
racialjusticenow.org
racialmisclassification.com
racialmisclassification.org
raciestherapy.com
racindustrialsupply.com
racine2.vc
racineautospecialists.com

15590

racinechamber.com
racinedowntown.com
racinefloors.com
racinejunkremoval.com
racinephotography.net
racineswine.com
racing.blog.statesman.com
racing.piggybanxinc.com
racing.thoroughbredpark.com.au
racingdynamics.com.au
racingedgemotorsports.com
racingfans.com.au
racingforkids.org
racingmediaacademy.com
racingpathway.com
racingrealty.net
racingritual.com
racingtoes.com
racingtraders.co.uk
racismstinks.org
racistroots.com
racistroots.org
racisttreesfilm.com
racjac.com
rack-eng.com
rackandriddle.com
rackandshelf.com
rackandstorage.com
rackauckas.com
rackcoach.com
rackergamers.org
rackhalo.pdindustrial.co.uk

15591

rackhamchoir.org
rackhamelectric.ca
rackhamelectric.com
rackhamelectric.com
rackingdeals.com
rackit3d.com
rackit3ds.com
racklaw.com
rackleftplace.net
rackleycomputerconsulting.com
rackleyroofingandsupplyga.com
racklifehouse.org
rackmen.com
rackn.com
rackology.ca
rackrenew.co.uk
rackrenew.com
racksandrollers.com
racksbilliards.com
racksolar.com
rackstarathletics.com
rackletteiglooexperience.com
racmonitor.medlearn.com
racohan.com
racohen.com
racohenlawfirm.com
racollab.org
racorocapital.com
raconteur.com
racparksandresorts.com.au
racproperties.com
racquelconrad.com

15592

racquelimakeup.com
racquetattack.com
racquetbrawl.com
racquetclubkings.com
racquetclubstpete.com
racquetdesk.com
racquetmag.com
racquetmaster.com.au
racquetsfoundation.org
racreativeinc.com
racs.co
racservicesllc.com
racstl.org
ract.driveinthemoment.com.au
racustombuilds.com
racv.driveinthemoment.com.au
racva.com
rad-chiro.co.uk
radadditive.co.uk
radadventures.blog
radahillphotography.com
radalliance.com
radamessellstx.com
radar-analytics.com
radar-recovery.com
radar.autovit.ro
radar.behavox.com
radarchitecturaldesign.com
radarfilm.co.uk
radarfirst.com
radargunsales.com
radarig.com

15593

radarscope.app
radarzero.us
radathlone.com
radawakening.com
radax.com
radaxproductions.com
radbar.ch
radbar.eu
radbroex.com
radbrookgreen.co.uk
radcamp.org
radcheminc.com
radcliff.infoapp.redpixel.com
radcliff.org
radcliffeandassociates.com
radcliffechambers.com
radcliffecourt.com
radcliffemoab.com
radcliffemp.nhs.uk
radcliffeontrenthealthcentre.co.uk
radcliffereality.com
radcliffewyee.com.au
radcliffhomeinspections.com
radcliffwire.com
radco.us
radcock.com
radconstructionnc.com
radcork.com
raddaregnskog.se
raddaviken.se
raddigitizing.com
radinteractive.com

15594

raddttunes.com
radeaslabs.com
radebtrelief.ca
radebtrelief.com
radebtsolutions.ca
radebtsolutions.com
radec.com
radegen.com
radeklibal.com
radekopf.com
radelaidetours.com.au
radelman.com
rademacherindustrial.com
radenwellness.com
raderfoods.com
radergard.no
radetoo.com
radfc.com
radfestival.com
radflorida.com
radford-rehab.com
radford.coder.apmktgwp.com
radford.law
radford.stg.apmktgwp.com
radforddoors.com
radfordgaragedoor.com
radfordk9.com
radfordlawyers.com.au
radfordmanypotterpcn.nhs.uk
radfordmedicalpractice.co.uk
radfordmodernliving.com
radfordoffices.com

15595

radfordofficespace.com
radfordscott.com
radfordstudiocenter.com
radfordstudiocenter.net
radfordstudiocenter.org
radgroupinc.com
radguitars.co.uk
radgymnastics.com
radhakrishna.org
radhakrishnanair.com
radharc.ie
radharclandscaping.com
radheychaibar.com
radheychaibar.com.au
radhusplassen.derpepperngror.no
radi.studio
radial-g.com
radialgrinding.com
radialholdingsllc.com
radialtirelink.com
radian.paradoxstudiostt.com
radianc.com
radiance-medispa.net
radiance.co.nz
radiance.pro
radiance108.com
radianceatfluhme.com
radianceatl.com
radiancebeauty.nz
radiancebymckayla.com
radiancecollective.life
radiancefoundation.org

15596

radianceglass.com
radianceglobal.co.in
radianceglobal.in
radiancehealthcenter.com
radianceignite.com
radiancemedspa.com
radiancemedspaatlanta.com
radiancepiercing.com
radiancepower.net
radianceprivatewealth.com
radiancerecoverycenter.com
radiancesouthwest.com.au
radiancewellnessandaesthetics.com
radianceweston.com
radiancyclub.com
radiancyclubwow.com
radiangroup.com
radianiot.com
radianphotography.com
radiansia.com
radiant-counseling.com
radiant-laser.com
radiant-properties.com
radiant-reflection.com
radiant-self.com
radiant.artlibrary.online
radiant.ck.agency
radiant.college
radiantautismcenter.com
radiantbeauties.com
radiantbeginningsyoga.com
radiantbiblechurch.org

radiantbio.com
radiantblockchain.org
radiantcare.com
radiantchurch.cc
radiantchurch.live
radiantcitychurch.com
radiantcleaningnj.com
radiantcoldstorage.com
radiantcommercialcleaning.net
radiantcompany.com
radiantconference.ca
radiantdivine.com
radiantearthacupuncture.com
radiantelectricati.com
radiantespa.com
radiantfaithacademy.com
radiantfleet.com
radiantfloorsllcnj.com
radiantfutures.org
radiantgemservices.com
radianthomecleaning.com
radianthomeforyou.com
radianthomes.co
radianthht.com
radiantimaginglabs.com
radiantinnovation.net
radiantlegacy.org
radiantlending.com
radiantlifechiropractic.com
radiantlifeexcursions.com
radiantlifehealthsolutions.com
radiantlifequeen.com

radiantlightstudy.com
radiantlogic.com
radiantloveevents.com
radiantmade.org
radiantmagazine.com
radiantmarketingaz.com
radiantmedspanj.com
radiantmindrecovery.com
radiantmountainmedia.com
radiantnext.com
radiantnutrition.com
radiantpaneltech.com
radiantpaneltechnologies.com
radiantpartner.com
radiantperformancecoaching.com
radiantphotographysd.com
radiantplumbing.com
radiantppc.com
radiantreel.com
radiantreflectionsms.cc
radiantreflectionsms.com
radiantrest.com
radiantride.com
radiantrite.de
radiantroseacademy.com
radiantskinindy.com
radiantskinlounge.com
radiantsmilesiv.com
radiantsolar.com
radiantsoulliving.com
radiantspeech.com
radiantspeechtherapy.com

radiantuesthetics.com
radiantwellnessir.com
radiarctech.com
radiasoft.net
radiatebymcquitty.com
radiatefinancial.com
radiateforgood.com
radiatehospitality.com
radiatenp.com
radiaterealty.com
radiateu.com
radiatewp.com
radiationexposure.org
radiationps.com.au
radiationtestsolutions.com
radiationtherapynews.com
radiator.repair
radiatordeal.com
radiaura.com
radical-women.com
radical.net
radical.vc
radicalblueberry.com
radicalbombtech.com
radicalbowlinggear.com
radicalcreativeco.com
radicaldefense.us
radicaldemagenda.com
radicalfutures.qatar.vcu.edu
radicalharrisrecord.com
radicalhopefoundation.org
radicalkit.com

| |
|---|
| radicallyauthenticyou.com |
| radicalmelanie.com |
| radicalmetabolism.com |
| radicalmindsomaha.com |
| radicaloffroadraffle.com |
| radicalorange.tv |
| radicalpeoplecare.com |
| radicalpm.com |
| radicalruben.com |
| radicalsexologist.com |
| radicalsocial.co |
| radicalstevesimon.com |
| radicalstory.com |
| radicaltherapy.co |
| radicalunwindingbodywork.com |
| radicansrugcleaners.com |
| radici.uk |
| radicleimpact.com |
| radiclescience.com |
| radiclewealth.com |
| radicorn.com |
| radiflow.com |
| radikaaliivalmennus.fi |
| radindiana.com |
| radio-ranch.com |
| radio-survey.com |
| radio-waters.co.uk |
| radio-waters.com |
| radio.asidesradiopromotion.com |
| radio.etvendowment.org |
| radio.lu |
| radio.waterfire.org |

| |
|---|
| radio1inc.com |
| radio84.com |
| radioactivemedia.biz |
| radioactivemedia.com |
| radioactivenow.com |
| radioadelaide.org.au |
| radioaggieland.com |
| radiocarbonarchaeology2019.com |
| radiocomproject-moto.indzine.net |
| radiocomprotect.fr |
| radiocrimen.com |
| radiocurraisnovosam.com |
| radiodacorum.org.uk |
| radiodetroit.com |
| radiodigital.mx |
| radiodns.org |
| radioessentials.com |
| radiofar.io |
| radiofelicidad.mx |
| radiofreelv.com |
| radiofrequency.com |
| radiohaha.co.uk |
| radiohaha.com |
| radioiowa.com |
| radiolawtalk.com |
| radiolex.us |
| radiolifelabs.com |
| radiological-physics.com |
| radiolegustaverivet.com |
| radiolegieparisouest.com |
| radiologistportal.synergyrad.org |
| radiology-matters.com |

15601

15602

| |
|---|
| radiologyblog.cincinnatichildrens.or |
| radiologycareers.org |
| radiologyeditorial.com |
| radiologygroup.com.au |
| radiologyimagingsolutions.com |
| radiologyofindiana.com |
| radiologyofindiana.net |
| radiologyronin.com |
| radiologyschools411.com |
| radiomankato.com |
| radiomidcoastwcme.com |
| radionor.no |
| radionova.fm |
| radioofficers.com |
| radioondemand.co.nz |
| radioone.segmentspark.com |
| radioplaytoday.com |
| radiopooya.com |
| radiopromotions.net.au |
| radiorampa.com |
| radiorancho.smart1media.com |
| radiorental.tv |
| radiorentalusa.com |
| radioreviewsonline.com |
| radiosalesschool.com |
| radiospronto.com |
| radioterapiaonkologiczna.pl |
| radiotheater.org |
| radiotheatre.com |
| radiotheatre.org |
| radiotherapy.org.uk |
| radiovictoria.ca |

| |
|---|
| radiowaters.co.uk |
| radiowaters.com |
| radiowave.350.org |
| radiowavesstudios.com |
| radiowebvillage.com |
| radiowilder.com |
| radioworksforyou.com |
| radioworld.com |
| radioyanacancha.com |
| radish.org |
| radishproducts.com |
| radisson.source1purchasing.com |
| radissonkzoo.com |
| radissonmilwaukeejobs.com |
| radiulmobiletire.com |
| radiumarchitecture.com |
| radiumcapital.com.au |
| radius16.com |
| radius25.dk |
| radius360.net |
| radiusbowse.com |
| radiusbuilders.com.au |
| radiuscare.net.nz |
| radiuscare.nz |
| radiusccc2.com |
| radiusccc3.com |
| radiusccc4.com |
| radiusccc5.com |
| radiusccc6.com |
| radiusccc7.com |
| radiuscph.dk |
| radiusfcu.com |

15603

15604

radiusglobal.com
radiusglobal.org
radiusglobalsolutions.com
radiusglobalsupply.com
radiusgroup.com
radiusgs.com
radiushospitality.com
radiusins.com
radiuslogistics.com
radiusmatamata.co.nz
radiusmediaservices.com
radiusna.com
radiusomaha.com
radiusonline.rocketlevel.com
radiuspharm.com
radiuspharm.org
radiusreno.com
radiusrenovates.com
radiusrenovation.com
radiusrenovationgroup.com
radiusrooftopbar.com
radiusservice.net
radiusuk.net
radiusxr.com
radix.coop
radixact.com
radixchiro.com
radixcollective.com
radixfermentation.com
radixlaw.com
radixroofing.com
radixroofingtx.com

radjet.com
radkingpanels.com
radlawfirm.com
radlearningbooks.com
radlease.net
radleehc.com
radleighvalentine.com
radlerwhite.com
radleysurrey.com
radliferecovery.com
radlimerick.com
radloop.net
radlove.media
radltd.com
radma.net
radmanradon.com
radnalaw.com
radnetwork.ca
radnorgirlscrewclub.org
radnorice.com
radnorlake.org
radnorroofing.com
radnorvalleycc.com
radnorvet.com
radntx.com
radomski-builders.com
radon.com
radoncontrolservicesmichigan.com
radondetectionandcontrol.com
radondoneright.com
radoneraser.com
radonmedicalimaging.com

radonmitigationri.com
radonnetworks.com
radonpds.com
radonrepair.com
radonresolverkc.com
radonshield.com
radonshieldplan.com
radosevichlaw.com
radoybemanning.no
radparents.com.au
radpartners.com
radpartnersphoenix.com
radprogram.org
radprospectus.info
radpt.com
radradio.com
radrounds.com
radrydz.com
radsc.org.au
radscanmedical.com
radsecurity.com
radsenfirm.com
radside.com
radsitequality.com
radsligo.com
radsmile.com
radsoftware.com
radsourcecrme.us
radsresident.com
radstadtmarketing.com
radstonegroup.com
radsul.com

radsul.org
radtechconsulting.com
radtkelawfirm.com
radtkesports.com
radtranslate.com
radtronics.com.au
radunolr.com
radurasalonandspa.com
radurealtor.com
raduxdevices.com
radwatch.berkeley.edu
radways.com
radwraps.co.uk
radwynapartments.com
radxx.ambrahealth.com
radyes.co
radyfoundation.org
radygenomics.org
radyne-offshore.com
radyne.co.uk
radyne.com
radyo.hku.edu.tr
rae-obermeier-kollegen.de
rae.fi
raeagency.fi
raeallen.com
raechelmariephotography.com
raedan.co.uk
raedawnsolutions.com
raedeke.com
raedelain.com
raedental.com

raederma.com
raeduncanid.com
raeflowers.com
raefung.com
raeganbuckley.com
raeganford.com
raegangarnett.com
raeganheymann.com
raegankatherinephotography.com
raehaddow.com
raehealthandfitness.com
raeinmotion.info
raejonesphoto.com
raeleneschulmeister.com
raels.com
raemckinney.com
raemedia.co
raenicole.mysites.io
raephoto.com
raesecurity.com
raesmontrose.com
raesmotoren.be
raesolomonart.com
raesplayze.com
raetayphotography.com
raetodayllc.com
raeus.net
raewynshomecare.co.nz
raezhang.com
raf-cfo.com
rafcreative.com
rafael-durand.com

15609

rafaelarroyoforassembly.com
rafaelcarvalho.tv
rafaelgamez.com
rafaelincusa.com
rafaelparra.com
rafaelscatering.com
rafaelsgardens.com
rafaelvillaruz.com
rafaillorthodontics.com
rafal.com.sa
rafaltomal.com
rafalzielinski.info
rafalzielinski.net
rafanellievents.829dev.com
rafanellievents.com
rafanoandwoodpc.com
rafaracing.club
rafasheville.org
rafay.co
rafdent.no
rafeeqi.com
raffa.com
raffaadvisers.com
raffaadvisors.com
raffaclinic.org
raffaelecarusoarchitects.com
raffaellaballet.org
raffaello.life
raffalliconsultancy.com
rafferty-enterprises.com
raffertypavingteam.com
raffertyweiss.com

15610

raffetyadams.com
raffikhorchidian.com
raffikhorchidian.info
raffikhorchidian.net
raffimahanphoto.com
raffinconcrete.com
raffistore.com
raffle.crusheverything.com
raffle.lanaturnerfoundation.org
raffle.navacglobal.com
raffle.ohrtemimim.com
raffle.wbimp.com
raffles.akwildsheep.org
raffles.ticketprinting.com
rafflesforless.com
rafflesinsurance.com
rafflesi-clinic.com
rafflesthepalmdubai.com
raffleticket.app
raffonedessine.com
rafgysemans.be
rafiilaw.com
rafikimwema.com
rafikisafaris.net
rafiklaw.com
rafilawfirm.com
rafiproperties.com
rafiqah.com
rafisydney.com.au
rafknoxville.org
raflorida.org
raflp.com

15611

rafn.com
rafranklinfinancial.com
rafs.net
rafsa.org.uk
rafsailing.co.uk
raft-tech.com
raft.net
raftampabay.org
raftarizona.com
raftblog.com
raftbluesky.com
raftbrewlabs.ca
raftcalifornia.com
raftcoloradowhitewater.com
raftdefiance.com
raftecho.com
rafter.one
rafterequipment.com
rafterj.com
raftertranchco.com
raftfinance.com
rafting.ca
raftingbali.net
raftingcostarica.com
raftingglenwoodsprings.com
raftingsioa.no
raftisconsulting.com
raftmv.com
raftoregon.com
raftstudio.com
raftwashington.com
rafulslaw.com

15612

rafutele.com
rag.net.au
rag4clubfoot.org
ragaactionfund.com
ragablawfirm.com
ragaliving.com
raganautook.com
raganortho.com
raganrealestate.com
raganrealtyteam.com
ragazzi.org
ragazzibistro.ca
ragbags.com
ragbraisiouxcity.com
ragdollroad.com.au
ragdolls.co.nz
ragecagefl.com
rageground.com
rageism.com.au
rageismbeauty.com.au
ragelogistics.ng
rageplastics.com
ragetomaster.com
ragevball.com
raggedbranch.com
raggededge.com.au
raggedmountainresort.com
raggiomd.com
raghuvanshi.foundation
raginc.com
ragingriversales.com
raginihildreth.com

raglandcommercialroofing.com
raglandconstruction.com
raglandwallcoverings.com
raglanholidaypark.co.nz
ragnarok-ms.us
ragoautomotive.com
ragom.org
ragoncreative.com
ragononmain.com
ragotherapy.com
ragrayconstruction.com
ragrenos.co.nz
ragsdalemartin.com
ragsrus.com
ragstorealestate.com
ragstorentalproperty.com
ragu.com
raguavconcepts.com
raguide.org
raharotabi.com
rahat-muni.com
rahat.complot.co.il
rahc.uthscsa.edu
rahcc.org
raheemmostert.com
rahfish.com.au
rahijain.com
rahimillawyers.com
rahitch.com
rahmlawgroupapc.com
rahnexc.com
rahnfuels.com

rahoffer.com
rahooga.com
rahpvec.us
rahr.com
rahraw.com
rahrbrewing.com
rahrmaltingco.com
rahuldsarker.com
rai-usa.com
raia.espm.br
raia.espm.edu.br
raia.live
raiahotels.com.my
raicillaslasperlas.com
raicol-quantum.com
raicol.com
raicommercialcapital.com
raiconsulting.co
raicor.com
raidcofoods.in
raidenjmerz.com
raidenjmerz.com.sg
raiderdennis.com
raiderhockey.com
raidersdbc.org
raiderslegion.com
raidersrugby.com.au
raidigital.global
raidingrabbits.com
raidlog.com
raienergy.com
raifederalway.com

raiffeisenblog.de
raiffeisennews.de
raikenlaw.com
railai.tetratech.com
railaid.com
railaware.org
railawfirms.com
railbox.consulting
railboxconsulting.com
railcan.ca
railcarrevival.com
railcommodore.com
railconfidence.com
railebeef.com
raileqal.co.uk
railequipmentaustralia.com.au
railequipmentmarketplace.com
railexcorp.com
raileyprojects.co.uk
railfame.ca
railfieldrealty.com
railfortus.com
railgateway.ca
railheaddesign.com
railheadpark.com
railingaccents.com
railking.net
railkingusa.net
raillinecoffee.com
raillog.org
railmax.io
railpros.com

railroadaccidentinjury-fela-attorneys
railroadattorneys.co
railroadbrushcutter.com
railroaddentalassociates.com
railroadfrontgroup.com
railroadgage.com
railroadroundup.com
rails-project.eu
rails.careeronlinehs.gale.com
railsecurity.org
railsidecafeny.com
railsidecrossfit.com
railsidegolf.com
railstopboston.com
railstotrails.org
railsuite.com
railtechnicalstrategy.co.uk
railtiewind.com
railtown.ai
railtownaitechnologies.com
railtrack.co.uk
railvision.io
railway-ramsbottom.co.uk
railwayavevet.com.au
railwaybarnavan.com
railwaybarnavan.ie
railwaybellnorwood.co.uk
railwaychildren.org.in
railwaychristchurch.co.uk
railwaycoastalmuseum.com
railwaydentalsurgery.ie
railwayhotelworthing.com

railwayhouseyork.co.uk
railwaymillhill.com
railwaystagnes.co.uk
railwaytavern.pub
railwaytaverncharfield.co.uk
railwaytelegraphthorntonheath.co.uk
railwork.uk
railyarddawgs.com
railyardhouston.com
railyardig.com
railyardlincoln.com
railyardsantafe.com
railynx.com
raimarble.com
rain-communications.ca
rain-digital.ca
rain-digital.com
rain-out.com
rain-x.ca
rain.tech
rainabio.com
rainagentry.com
rainaldihomeservices.com
rainalytics.com
rainasilberstein.com
rainawaymaui.com
rainawillick.com
rainbird.ai
rainbirdag.com
rainbirdandco.co.uk
rainbirdservices.com
rainborecords.com

rainbosupplies.com
rainbow-pools.com
rainbow-trends.com
rainbow.infinitylearningcenter.com
rainbowacademy.net
rainbowactivities.com
rainbowairinc.com
rainbowatticstair.com
rainbowauctionrealty.com
rainbowbeachsurf.com.au
rainbowbelts.com
rainbowcanyonrealty.com
rainbowcardetailing.com.au
rainbowcarwashia.com
rainbowchan.com
rainbowchase.com
rainbowcompanies.com
rainbowconcepts.com.au
rainbowcone.com
rainbowconefranchise.com
rainbowdaynurseryuk.com
rainbowdirectory.ourspectrum.com
rainbowdrivein.com
rainboweduconsulting.com
rainbowenergyhealing.com
rainbowfamilies.org
rainbowfamilyinsurance.com
rainbowfarmsmi.com
rainbowfertility.com.au
rainbowfg.com
rainbowglobaltechnologies.com
rainbowguideservice.com

rainbowhealthbenefits.com
rainbowhealthontario.ca
rainbowhelicopters.com
rainbowhilton.com
rainbowholidaydesign.com
rainbowidea.com
rainbowintlaser.com
rainbowintlny.com
rainbowintnyc.com
rainbowintlprinting.com
rainbowintlus.com
rainbowintlwestchester.com
rainbowlanes.org
rainbowlanesclayton.com
rainbowlawncare.com
rainbowmontessorinj.net
rainbowmoon.com.au
rainbowmortgage.secure-engine.com
rainbowmortgageinc.com
rainbowmosaics.com
rainbowmovers.com
rainbownutandbolt.com
rainbowoftheheartland.com
rainbowpestexperts.com
rainbowplaidmusic.com
rainbowpolybag.com
rainbowrealtyky.com
rainbowrecords.com
rainbowreport.org
rainbowresortrv.com
rainbowresponse.com.au
rainbowrewardsquad.com

rainbowridgegolf.com
rainbowroadpreschool.com
rainbowroofing.com
rainbowroofingflorida.com
rainbowryders.com
rainbows.co.uk
rainbowschools.com
rainbowseafoodcompany.com
rainbowsendadoption.com
rainbowsendpetcremation.com
rainbowseniorsoralhistory.org
rainbowspacemagic.org
rainbowspeech.au
rainbowspeech.com.au
rainbowspeechpathology.com.au
rainbowsunnyc.com
rainbowtransport.com
rainbowtravelsvcs.com
rainbowtreecare.com
rainbowtreecompany.com
rainbowtreelawnpest.com
rainbowtreepreschool.com
rainbowupholsterymaine.com
rainbowvfc.org
rainbowvillagelargo.com
rainbowvillagelargorv.com
rainbowvillagelargosunrvc.com
rainbowvillagerv.com
rainbowvillagezephyrhills.com
rainbowvillagezephyrhillssunrvc.com
rainbowyogastudio.com
rainbox.uk

15621

raincapconstruction.com
rainchurch.us
raincity.partners
raincityguide.com
raincitymaids.com
raincitypaint.com
raincityreading.com
raincityteas.com
rainclothinginc.com
raincoastdogrescue.com
raincommunitysolutions.ca
raincreekconstruction.net
raincross.com
raincrossassociates.com
raincrossfinancialpartners.com
raindancecolorado.com
raindancenational.com
raindayhomeimprovements.com
raindesigngroup.com
raindrop.agency
raindrop.ventures
raindropbrands.com
raindropgala.com
raindroplandscape.com
raindropmarketing.com
raindropsadventures.com
raindropsupply.com
raineartistryco.com
raineceramics.co.uk
rainelizabeth.org
rainer-alfred-auer.ch
raineriauto.com

15622

rainericonstruction.com
rainershineroofing.com
rainesfamilymedicine.com
rainesinternational.com
raineslaw.com
rainesmarketplace.com
rainey.dev
raineycommunities.com
raineycontracting.com
raineydaybaking.com
raineytravel.com
rainfactory.com
rainfallirrigation.com
rainfallservices.com
rainfatory.com
rainfirespirits.com
rainfor.org
rainfordhall.co.uk
rainfordhall.com
rainfordonline.com
rainforestacademypreschool.com
rainforestbiodiversity.org
rainforestcoalition.org
rainforestempire.com
rainforestfoundation.org
rainforesthealingcenter.com
rainforestlearningcentre.ca
rainforests.in
rainforestsupply.com
rainforestus.org
rainforgrowth.com
raingutterexpress.com

15623

rainhadafloresta.com
rainhillplace.co.uk
raini.co.uk
raini.no
raini.studio
rainier.mysites.io
rainierairservices.com
rainierbeer.com
rainierconnect.com
rainierconnect.net
rainiercredit.com
rainierdoor.com
rainierfirewood.com
rainierindustrial.com
rainiermarine.com
rainierrecruiting.com
rainiereno.com
rainierroofrestoration.com
rainiersprings.com
rainiersurgical.com
rainiertent.com
rainierwebdesign.com
rainierwestvet.com
rainingvirtue.com
rainleads.com
rainlightsdev.alchemy.construction
rainmaker-online.com
rainmaker.fm
rainmaker.ink
rainmaker.uno
rainmakercollective.com
rainmakerfl.com

15624

rainmakergroup.ca
rainmakermediany.com
rainmakerpa.com
rainmakerretreat.com
rainmakers.org
rainmakersalesmarketing.com
rainmakersirr.com
rainmakersniagara.com
rainmakersomaha.com
rainmakersusa.com
rainmakerthinking.com
rainmakerworks.com
rainmaking.io
rainmanplumbing.com.au
rainoncue.com
rainorshinetherapy.com
rainpromedia.com
rainpropixel.com
rainnfld.org
rainroom.com.au
rainsburylawgroup.com
rainscapes.com
rainscreeninfo.com
rainshadoworganics.com
rainsinsurance.com
rainsoftofdallas.com
rainsoftofnorthernmichigan.com
rainsoftwater.com
rainsskinprescription.com
rainstormsolutionsllc.com
rainsystems.com
raintaxi.com

15625

raintree.on.ca
raintreeassociation.com
raintreeathleticclub.com
raintreecourt.com
raintreedental.com
raintreedental.net
raintreeholdings.ca
raintreeinvestmentcorp.com
raintreemarket.com
raintreenosara.com
raintreepartners.com
raintreepets.com
raintreevillage.com
rainvalleygutters.com
rainvestment.net
rainvillecarlson.com
rainvilleinsurance.com
rainwalkpetinsurance.com
rainwatercharitablefoundation.org
rainwateresthetics.com
rainwaterrecruitingsolutions.com
rainwaterwoodworking.com
rainwear.us
rainwooddevelopmentpartners.com
rainworkstx.com
rainworxtexas.com
rainx.ca
rainxclearview.ca
rainxglasscleaneraerosol.com
rainxlongitude.com
rainxsiliconeadvantedge.com
rainxsiliconeendura.com

15626

rainxtruckandsuv.com
rainxwaterrepellentaerosol.com
rainydaymeals.com
rainydayrecruiter.com
rainydaysnc.com
rainydayworkshops.com
rainywatermn.com
raipher.com
raircapital.com
raisazwart.com
raise-educationandwellbeing.co.uk
raise-rite.com
raiseadvisors.com
raiseanewreality.com
raiseavillage.org
raised.fr
raisedbrand.com
raisedbrow.co
raisedfloors.nz
raisedgood.com
raisedpotential.com
raisedsavvy.com
raiseheck.com
raiseherstrong.org
raiseiistudy.com
raisemagazine.com
raisemetoread.org
raisemoneybowling.com
raisenetworks.com
raiseontheroad.com
raiseontheroad.org
raisepartner.com

15627

raisereadingheroes.com
raiserite.com
raisershub.com
raisesmarter.com
raisesmokefreekids.com
raisespace.ca
raisethebar.us
raisethebarbr.org
raisethebarmedspa.com
raisethebarnetworking.com
raisethebarre.com.au
raisethebarre.martian.website
raisethecross.info
raisethefundsbc.com
raisethemic.org
raisetherafters.org
raisetheroof.sasaustin.org
raisethewageok.com
raisethewageok.org
raisethewageoklahoma.com
raisethewageoklahoma.org
raisethewageresponsibly.org
raisethewages.org
raisethewoofevent.com
raisetheyouth.co.uk
raisetrial.com
raiseturion.co.uk
raiseunderwriting.com
raiseupfamilies.org
raisewagesresponsibly.org
raiseyourbox.com
raiseyourenergypodcast.com

15628

raiseyourglassceremonies.com
raiseyourhandtexas.org
raiseyourship.com
raiseyourstar.com
raiseyourstar.org
raiseyourwordsdesign.com
raising-solutions.com
raising-spirits.com
raisingaleader.co
raisingautisticdisciples.com
raisingcapitalsolutions.com
raisingconsciouschildren.com
raisingdeafkids.org
raisingdoughfundraising.com
raisingfamilies.org
raisingharmony.com
raisinghealthyteens.org
raisinghighlycapablekids.com
raisinghighlycapablekids.net
raisinghighlycapablekids.org
raisinghopeky.com
raisinghoperevolution.org
raisingjoco.org
raisinglemons.org
raisinglittlewomenhomeschool.com
raisingmillionaires.com
raisingnebraska.net
raisingnewyork.edtruststag.org
raisingnonprofits.org
raisingpaddles.com
raisingsweetbabiees.com
raisingtheextraordinary.com

raisingtheskinbar.com
raisingthesteaks.ca
raisingthesteam.com
raisingthewoofco.com
raisingtwinboys.com
raisingupthelowcountry.org
raisingwealth.com
raisingwonder.com
raisingyourpaws.com
raisinhellranch.com
raisins.ai
raisleyinsurance.com
raisonnenework.com
raisusa.com
raiz.infosurv.com
raj.acgov.org
raj.vision
rajaacademy.com
rajaforcongress.com
rajaie99.com
rajalawoodsfoundation.org
rajamartialarts.com
rajant.com
rajarora.net
rajcurryclub.com
rajdasbhaumik.com
rajdhanirestaurant.com.au
rajeevronanki.com
rajeeshsetty.com
rajeshsinha.com
rajetter.com
rajexim.com

15629

15630

rajgoel.com
rajgoodman.com
rajkamahan.com
rajana.com
rajkumarineogy.com
rajonesfamilydentistry.com
rajpatelhomes.com
rajscorner.com.au
rajsisodia.com
rajureddypittsburgh.com
rajureddypittsburgh.net
rakaequipment.com
rakarentals.com
rakbrewing.com
rakcalendar.ae
rakdog.com
rake.sh
rakem.co.uk
rakemgroup.co.uk
rakemotorsports.com
rakenetikka.fi
rakennusala.fi
rakennusarela.fi
rakennuspooli.fi
rakennustapsa.fi
rakennusteollisuudenuutiset.fi
rakennusteollisuus.eu
rakennusteollisuus.fi
rakennustuoteteollisuus.fi
rakentajaksi.fi
rakerappliance.com
rakeshmondal.in

rakettprogram.grong-sparebank.no
rakiyalynette.com
rakoffshoredubai.com
rakon.no
rakote.ai
raksatet.fi
rakshahospitals.net
raksharehabilitationandrejuvenation.
raksharejuvenationandrehabilitation.
raksons.com
raktda.com
rakuten-med.com
rakuten-med.info
rakuten-med.jp
rakutenaspyrian.com
rakutenaspyrian.jp
rakutenmedical.com
rakutenmedical.jp
ralainvestments.com
ralangevinelectric.com
ralcoelectric.com
ralcogenerator.com
ralcolours.co.uk
raleigh-crossing.com
raleigh-hardie-siding.com
raleigh-heritage.stg.upliftcro.co
raleigh-tree-service.com
raleigh.ferngully.co
raleigh.fetchpetcare.com
raleigh.issa.org
raleigh.jan-pro.com
raleighapexnaacp.org

15631

15632

raleighboneandjoint.com
raleighbusinessbroker.com
raleighcentralchiro.com
raleighcitizen.com
raleighcoaching.com
raleighcourtreporter.com
raleighdermatology.com
raleighdreamcenter.org
raleighdurham.csuiteforchrist.com
raleighdurhambraces.com
raleighelectriccompany.com
raleighfamilyphotography.com
raleighforesthood.com
raleighgradingcontractors.com
raleighhealthplans.com
raleighheatingandair.com
raleighhormoneoptimization.com
raleighink.com
raleighinsurancegroup.net
raleighinsurancevt.com
raleighinsure.com
raleighinternational.org
raleighlegacy.com
raleighlimited.com
raleighlittletheatre.org
raleighmennonite.org
raleighmensclinic.com
raleighncvet.com
raleighneurosurgical.com
raleighnews.tv
raleighoaksbh.com
raleighpediatrics.com

raleighpsych.com
raleighrad.com
raleighradon.com
raleighraiseddevelopment.com
raleighremodelingcompany.com
raleighsda.org
raleighsedationassociates.com
raleighsigncompany.org
raleighstudios.com
raleighupperex.com
raleighupscalehomeremodeling.com
raleighvehicleoutfitters.com
raleighwealthsolutions.com
raleighwealthstrategies.com
raleighwindows-and-siding.com
raleighwindowsandsiding.com
raleighwomens.clinic
ralesifs.org
ralfajalin.com
ralfajalin.fi
ralfhalbig.de
ralfklis.com
ralfshandellamps.com
rali.ieee-ras.org
raleighrealtor.com
ralinconstruction.com
rall.com
ralleytunedllc.com
ralliedforce.com
rallimarketing.com
rallio.ai
rallsfamilychiro.com

rallsgruber.com
rally-packaging.com
rally.digital
rally.marchforourlives.com
rally.media
rally.mexicodesconocido.com.mx
rally.varsityuniversity.org
rallycall.net
rallycamps.com
rallycamps.org
rallycollar.com
rallycrossworld.com
rallycu.com
rallyforthecure.com
rallyfoundation.org
rallygin.com
rallygives.com
rallyinnovation.com
rallykingbrewing.com
rallylandgroup.com
rallymarketing.com
rallypoint.co.nz
rallypoint.pr
rallypointalpha.com
rallypointendeavors.com
rallypointsportgrill.com
rallyporpuertorico.com
rallyrd.com
rallyreno.org
rallyright.com
rallys.com
rallysnow.com

rallythreads.com
rallyup.com
rallyupcontests.com
rallyupschools.com
rallywba.com
ralph-pucci-international.com
ralph-pucci.com
ralph.nestquestdirect.com
ralphanthonyautomotive.com
ralpharza.com
ralphbyer.info
ralphbyer.net
ralphbyer.org
ralphcotran.net
ralphcotran.org
ralphdelatorre.com
ralphdesmornes.com
ralphdouglaswest.com
ralphellisonfoundation.org
ralphgraciegtx.com
ralphgracierichmond.com
ralphiesrumshack.com
ralphjacobs.blog
ralphjacobs.help
ralphjames.co.uk
ralphkurtidds.com
ralphlauren.centivo.com
ralphlaurenbiometricssettlement.com
ralphlawyers.com
ralphmadison.com
ralphmasseymd.com
ralphmassullo.com

ralphpucci.com
ralphpucci.net
ralphpucciinternational.com
ralphpuccimannequins.com
ralphpuccimannequins.net
ralphroseinvest.com
ralphroseproperty.com
ralphsadleir.herts.sch.uk
ralphsanchezlaw.com
ralphscba.com
ralphseverson.com
ralphsf4teamsterscba.com
ralphsfloorfashions.com
ralphsrestaurant.com
ralphstuneup.com
ralphtaylorjrhvac.com
ralphthelawyer.com
ralphvandale.com
ralphweiner.com
ralphwilliamslaw.com
ralphworksonpaper.com
ralphvoid.com
ralralcreekwines.com.au
ralsafy.com
ralsontires.com
ralston.co
ralstonkeno.com
ralstonkinney.com
ralstonmedical.com
ralstonteamproperties.com
ralstonvet.com
ralucaandrenacci.com

15637

ralucamb.com
ralulogistics.com
ram-enterprise.com
ram-mechanical.com
ram3n.co
ramadacalgary.com
ramadacanberra.com.au
ramadafredericton.com
ramadalewistonmaine.com
ramadany.org
ramadaplazabangkokriverside.com
ramadaprincegeorge.com
ramahberkshires.829dev.com
ramahberkshires.org
ramahboston.org
ramahdarom.829dev.com
ramahdarom.org
ramahday.com
ramahdcdaycamp.829dev.com
ramahdcdaycamp.org
ramahwisconsin.com
ramajamaicanfood.com
ramalingapavers.com
ramanandbowl.org
ramanandbuilders.in
ramanigroup.net
ramanipackaging.com
ramapohockey.com
ramapotherapy.com
ramargroup.ca
ramathaimassage.com
ramaticiins.com

15638

rambaseauction.com
ramblebiltmoreforest.com
ramblecreek.com
ramblefree.com
ramblemeans.com
ramblerathens.com
rambleratlanta.com
rambleratx.com
ramblercolumbus.com
ramblersbarber.com
ramblersurfmag.com
ramblersutah.com
ramblerwheels.com
rambletambleent.com
rambletype.com
ramblewoodassociation.org
ramblingfever.com
ramblingjournal.com
ramblingmanlogistics.com
ramblingstringband.com
ramblingypsyranch.com
ramblinjackson.com
ramblinrovertravel.com
rambo-reinigung-braunschweig.de
ramboard.co.uk
ramboard.com
rambodkamravadds.com
rambogallotraining.com
rambouilletrental.com
rambuilt1.com
rambus.co.jp
rambus.co.kr

15639

rambus.com
ramcapitalsolutions.com
ramcatcellars.com
ramcleaner.com
ramco-safetyshields.com
ramco.com.au
ramcoca.in
ramcoinsulation.com
ramcomllc.com
ramconstructionohio.com
ramcosafetyshields.com
ramcoshields.co.uk
ramcosupplies.com
ramdal.no
ramdass.com
ramdass.org
ramdosolutions.com
ramdycorp.com
ramellecartermedia.com
ramelson.com
ramenandbowl.com
ramenbet-bonuses.com
ramenbet-cc.com
ramenbet-ramenbets.com
ramenbet-vip.com
ramenonslesabeilles.ca
ramenonslesabeilles.com
ramentertainment.com
ramepoxy.com
ramerministorage.com
rameswarampooja.com
rameswarampuja.com

15640

| |
|---|
| rameswaramthilahornam.in |
| rameswaramthilahornamroyaltouch.c |
| rametalsfab.com |
| ramey.com |
| rameyflock.com |
| rameyinc.com |
| rameymartin.com |
| ramezbaassiri.com |
| rameztabrirealestate.com |
| ramfab.com |
| ramfamvend.com |
| ramfisproductions.com |
| ramgoldberg.com |
| ramh.org |
| ramiagency.com |
| ramicmartialarts.com |
| ramielitegym.com |
| ramiguzremodeling.com |
| ramihansenrealtor.com |
| ramilazarus.com |
| raminsfin.com |
| raminsurance.com |
| ramirafeh.com |
| ramirezandsonsinc.com |
| ramirezlawnandlandscapingnc.com |
| ramirezmechanicalhvacil.com |
| ramirezstudioz.com |
| ramirospainting.com |
| ramiswiss.ch |
| ramivanegashiggins.com |
| ramjackhartford.com |
| ramjetsspeedshop.com |

15641

| |
|---|
| ramjilaw.com |
| ramjlaw.com |
| ramjlawnj.com |
| ramjeighspringsvillage.com.au |
| ramlimos.com.au |
| ramm-inc.com |
| rammandirsurrey.com |
| rammarcelo.com |
| rammarketingsolutions.com |
| rammconstruction.com |
| rammech.com |
| rammen-msk.ru |
| rammenn.com |
| rammer.no |
| rammerfence.net |
| rammerhammer.co.uk |
| rammik.com |
| rammotors.com |
| rammpbusinessconsulting.com |
| ramnen.com |
| ramoandplab.com |
| ramon.space |
| ramonadisposal.com |
| ramonagedufour.ca |
| ramonagesimonnogue.com |
| ramonagewistaff.ca |
| ramonagewistaff.com |
| ramonajunkremoval.com |
| ramonatire.com |
| ramonazabriskie.com |
| ramoncastrohorsemanship.com |
| ramoncology.com |

15642

| |
|---|
| ramongonzalezesq.com |
| ramonhomesandremodeling.com |
| ramonhomesandroofing.com |
| ramonvanbentum.de |
| ramos-realestate.com |
| ramoscs.com |
| ramoscustomguitars.com |
| ramoseducation.com |
| ramosevents.com |
| ramosfamilylaw.com |
| ramosinsures.com |
| ramoslaw.com |
| ramoslawfirm.com |
| ramosratliff.com |
| ramosreindeerroundup.org |
| ramosroofing.com |
| ramosupholstery.com |
| ramp.agency |
| rampagedigitalmarketing.com |
| rampagingoctopus.com |
| rampaigesworkwear.au |
| rampanalytics.com |
| rampanews.com |
| rampantdesigntools.com |
| rampantimaginations.com |
| rampart-safety.com |
| rampartadvisor.com |
| rampartcares.com |
| rampartcommunications.com |
| rampartcorp.com |
| rampartcorpusa.com |
| rampartfinancialsolutions.com |

15643

| |
|---|
| rampartmgt.com |
| rampartselfstorage.com |
| ramparttech.com |
| rampat.com.ar |
| rampatv.com |
| rampeboreal.ca |
| rampeboreal.com |
| ramped.ca |
| ramper.com.br |
| ramperinnovations.com |
| ramphotography.com |
| ramphysphotography.com |
| rampiq.agency |
| rampline.com |
| rampitaxlaw.com |
| rampmoon.com |
| rampportal.responsebio.com |
| ramprem.com |
| ramprfid.com |
| ramproducts.com |
| ramprpertymgt.com |
| rampsurfacescanada.com |
| rampsystems.com |
| ramptalk.live |
| rampupmoving.com |
| ramquarter.com |
| ramrathnaresidency.com |
| ramrecapital.com |
| ramresidential.com |
| ramrest.com |
| ramrestorationcontractors.com |
| ramrestore.com |

15644

rams.1rmg.com
ramsaybrown.com
ramsaybrownandpartnersllp.co.uk
ramsaylawfirm.com
ramsaymaternity.birthbeat.com
ramsayrealestate.ca
ramsaysrun.com
ramsbottomhc.nhs.uk
ramscm.co.uk
ramscm.com
ramsco-inc.com
ramsecurityinc.com
ramservice.com
ramservicecorporation.com
ramservicegroup.com
ramses-esports.com
ramsesausstellung.de
ramsesexhibition.jp
ramsesrobotics.com
ramsestheexhibition.com
ramsey5travel.com
ramseyagcenter.com
ramseyanimalhospital.com
ramseybilliards.com
ramseychappellphotography.com
ramseydentists.com
ramseyhill.com
ramseykrause.com
ramseylaw.com
ramseymarcelloneworleans.com
ramseymarcelloneworleans.net
ramseymarcelloneworleans.org

ramseymchale.com
ramseyrecycles.com
ramseys-insurance.com
ramseysmoving.com
ramseyspdt.com
ramseystreetdental.com
ramseyweeksrealestate.com
ramseyxpress.com
ramseyxpress.net
ramsgatehoa.com
ramsgatehoa.org
ramsgaterooms.co.uk
ramsgateroyalharbour.co.uk
ramsgates.com
ramsheaddockside.com
ramsheadgrappenhall.com
ramsheadroadhouse.com
ramsheadshorehouse.com
ramsheadsouthernmost.com
ramsheadtavern.com
ramshot.com
ramsllc-us.com
ramsor.net
ramsoyas.no
ramstadrecoveryfund.org
ramsterweddings.co.uk
ramsupply.com
ramtechit.com
ramtechnologiesinc.com
ramtoughbrackets.com
ramudden.smas.no
ramwealthstrategies.com

ramweldinginvest.com
ramyturf.com
ramzroofing.com
ramzs.net
ran.org
rana-hsv.org
ranadiorio.com
ranaehanson.com
ranaelkaliouby.com
ranaewolff.com
ranagency.com
ranainsurance.com
ranalawyers.com.au
ranalliance.ai
rananawas.com
ranasabra.com
ranasinha.com
rancanorealty.com
rancenortonformidland.com
ranch-bot.com
ranch-coast.com
ranch.ai
ranch.app
ranch.io
ranch3232.com
ranchandcabin.com
ranchandcoast.com
ranchandcoastsecurity.com
ranchatdovetree.com
ranchatelcapitan.com
ranchatprescotthoa.org
ranchchurch.com

ranchcoastal.com
ranchcollective.net
ranchcreekrecovery.com
ranchdesign.co.uk
rancheritosmexicanfood.com
ranchermarketing.com
ranchhand.store
ranchhousedesigns.com
ranchhouserecovery.com
ranchimprovements.com
ranchingforprofit.com
ranchinn.com
ranchitodelcielo.com
ranchland.tech
ranchlandnet.yourstagingwebsite.cc
ranchlands.net
ranchmanagement.com
rancho-ladera.com
rancho-resort.com
ranchoalipazca.com
ranchobenefits.com
ranchoboavista.com
ranchocaballero.com
ranchocalera.com
ranchocalifornia.am
ranchocarmelplaza.com
ranchocarpetcare.com
ranchocordovaappraiser.com
ranchocoronaaz.com
ranchocoyotevineyard.com
ranchocristobal.com
ranchocucamongacaraccidentlawye

ranchodelreyorthodontics.com
ranchodelrio.com
ranchodelsolgolfclub.com
ranchodentalstudio.com
ranchoelcapitan.com
ranchoelmiragehoa.com
ranchofamilymed.com
ranchohealth.com
rancholagloria.com
rancholagunadentistry.com
rancholaloma805.com
rancholascruces.com
ranchoslomas.com
ranchomarinarvpark.com
ranchomiragearizona.com
ranchomiragechamber.org
ranchomirageendodontics.com
ranchomoonrise.com
ranchontheriver.com
ranchopasohoa.com
ranchopediatrics.com
ranchoquiensabe.com
ranchoroblesabana.com
ranchosahuarita.com
ranchosahuaritacancerwalk.com
ranchosancarlospet.com
ranchosisquoc.com
ranchosoldorado.com
ranchosummercamps.com
ranchovalencia.com
ranchovedado.com
ranchoverde.com

ranchresortbahamas.com
ranchroadspirits.com
ranchroofing.com
ranchsense.com
ranchsteakhouse.com
ranchstorageinc.com
ranchtotablerestaurant.com
ranchtutors.com
ranchwoodautoworks.com
ranchwooddieselworks.com
ranchwoodpark.net
ranchworkssteel.com
ranckandassociates.m6dev.site
ranckinc.com
rancocasvet.com
rancongroup.com
ranconproperties.com
ranconregionalcenter.com
rand-co.com
rand.com
randabergfjellet.no
randabergkulturscene.no
randahlconstruction.com
randakirshbaum.com
randalevents.com
randalicentre.com
randall-hurley.com
randallandpobar.com
randallblum.co
randallblum.net
randallblum.org
randallcabin.com

randalldermjobs.com
randalldunson.com
randallknoxlaw.com
randallamb.com
randallmanagementcommunities.co
randallmatuszewskidentist.com
randallmotorsservice.net
randalloaksanimalhospital.com
randalloglegallery.com
randallparkhigh.org
randallparkhs.org
randallpools.com
randallreily.com
randallresidence.org
randallsfarm.net
randallslegacy.com
randallsrescue.com
randallsullivanteam.com
randallvethospital.com
randallwarehouse.com
randallwatsonauthor.com
randallwhittinghill.com
randalshaw.com.au
randalsmasonry.com
randandreardon.com
randaplumbingservice.com
randaqurraan.com
randasafety.com
randasolutions.com
randazza.com
randb-uk.com
randbcarpets.com

randblawncare.com
randcares.com
randcasey.com
randcautoandtruckrepaircorp.com
randcautorepairpoughkeepsie.com
randcinsulators.com
randconsultants.com
randconsultants.com.au
randcpestcontrol.com
randcreekranch.com
randcreekranchoutfitters.com
randdcustomhomes.com
randde.com
randdexhaust.com
randeecookfinancial.com
randellcommercial.uk
randellegreen.com
randelliotarchitects.com
randeofmn.com
randershk.dk
randeworthen.com
randgautopa.com
randialycephotography.com
randibecker.src.wastateleg.org
randicastle007.com
randidorisphotography.com
randievents.com
randiiellephotography.com
randileaphotography.com
randimager.com
randimichelle.com
randirhodes.com

randirobertsphoto.com
randirossman.com
randiszakerto.com
randithompsonlive.com
randjeweler.com
randjjanitorial.ca
randjtowing.com
randleshotel.com
randleshotels.com
randlexteriors.net
randlfencecompanyllc.com
randlog.com
randluxury.com
randm.us
randmarketing.com
randmcnallychildrensbooks.com
randmfg-group.com
randmfg.com
randmlighting.co.uk
randmroofing.com
randocroquis.com
randolandscape.com
randolph-wright.com
randolph.pinspiration.com
randolphanimal.com
randolphcaringcommunity.org
randolphcountyymca.org
randolphdesmoines.com
randolphfire.com
randolphfire.work
randolphgrove.co.uk
randolphhs.com

15653

randolphinsuranceagency.com
randolphknavel.com
randolphmapolice.com
randolphne.com
randolphnewsnow.com
randolphoutdoor.com
randolphpateadvisors.com
randolphpd.com
randolphpetvet.com
randolphpondhoa.com
randolphrecord.com
randolphtownship.org
random42.com
randomactsofflowers.org
randomactsofkindness.org
randombitcorp.com
randomcolouranimal.com
randomcolouranimation.com
randomdadvice.com
randomdh.com
randomhousewife.com
randomlakeentertainmentdistrict.com
randomlyfocused.com
randomrab.com
randomspark.net
randomsweets.com
randorex.com
randpartners.com
randpartnersllc.com
randpaul.com
randpcarriages.com
randpgroup.com

15654

randpv.com
randrcigars.com
randrcommercialrealty.com
randrconsults.com
randrcontractingllc.com
randrdoors.com
randrdrivingschool.com
randrheating.co.uk
randrinsuranceadvisers.com.au
randrlandscapingservices.com
randrlandscapingservices.net
randrmedical.com
randrmotorsllc.com
randrpest.com
randrportabletoilets.com
randrportabletoilets.net
randrqualityconstruction.com
randrrealtyonline.com
randrswimmingpools.com
randrtreeservice.com
randrutilitysolutions.co.uk
randrwellness.com
randsautomotive.com
randsconstructionbloomington.com
randsim.com
randsinrepose.com
randsmaintenance.com
randspallets.com.au
randspear.com
randstables.com
randstore.com
randug.com

15655

randumbphoto.com
randwautomotive.com
randwhitney.com
randy5000.com
randyandbobs.com
randybandyrealtor.net
randyblakecarpentry.com
randyboyd.com
randybrealty.com
randycarlsoncreations.com
randycarrollcpa.com
randycasto.com
randycourtney.com
randydanielphotography.com
randydewey.com
randyduncan.com
randyfulsaasinsurance.com
randygage.com
randygiddingslaw.com
randyguqino.com
randyhames.com
randyjonespressurewashing.com
randylane.com
randylane.net
randyleiter.com
randythurman.com
randymeyerracing.com
randymosher.com
randypattersononline.com
randypeterscatering.com
randyponceofficial.com
randypozo.com

15656

randyrahman.com
randyrogerslaw.com
randys-pizza.com
randysantosdancestudio.com
randysautopartsmaine.com
randysautoservicebluesprings.com
randysbodyshop.com
randyschroeder.com
randysdriveshaft.com
randysgaragefl.com
randysheating.repair
randysheatingcoolingreffic.com
randysislandglass.com
randyspeckmandesign.com
randystaplesdds.com
randyteakell.com
randythuemedesign.com
randywaddellpainting.com
randywellsinsurance.com
randywilburn.com
ranemgmt.com
raneway.com
ranfac.com
ranfac.net
ranfordvet.com.au
rangapu.co.nz
rangatiratanga.co.nz
range-systems.com
rangeblog.fairview.org
rangecommunityinsurance.com
rangecraft.com
rangecurated.com

rangedesmoines.com
rangeexperts.co.uk
rangefinancialgroup.com
rangefindernow.com
rangeforcex.com
rangefoundation.org
rangehoodinstallers.co.nz
rangeinventory.com
rangejacksonhole.com
rangelands.org
rangelandstructures.com
rangeleyatv.com
rangeleylakesfishingcharters.com
rangelhandyman.com
rangelinsuranceagency.com
rangellawncare.com
rangementalhealth.org
rangeofmotionphysio.ca
rangeplants.tamu.edu
ranger31.com
rangerair.com
rangerconcretecontractors.com
rangercreekgoose.com
rangerealestateih.com
rangerecovery.com
rangerfireinc.com
rangerfs.com
rangerheating.com
rangerinvestmentplanning.com
rangerlakeresort.com
rangeroilfieldproducts.com
rangers.burningman.org

rangers5.com
rangersacademy.org
rangeservant.us
rangetacticalgear.com
rangetime.com
rangevalleyranch.com
rangevaluationservices.com
rangewc.com
rangewoodorthodontics.com
ranginui.co.nz
rangoon-colonial.mysites.io
rangooncolonial.com.au
rangracuisine.co.nz
rangrmedia.com
ranjaanderson.com
ranjaurban.com
ranjerstorage.com
ranjgaaccountants.com.au
ranjgalawyers.com
ranjhayden.com
ranjtasassistedliving.com
ranjocontractors.com
rank-it.ca
rankbail.com
rankboostinglab.com
rankbrainmedia.com
rankdefender.com
rankedchoiceboston.org
rankedpornsites.com
rankelectric.com
rankfirstlocal.com
rankfortress.com

rankfuse.com
rankguarantee.com
rankhacker.com
rankinbiomed.com
rankinco.net
rankinconstruction.com
rankinellison.com.au
rankingcheck.com
rankingedge.com
rankings.ai
rankings.io
rankingshq.co.uk
rankinjujitsu.com
rankinrealtygroup.com
rankinupmindset.com
rankitdigitalmarketing.com
ranklift.com
ranklocksmith.com
ranklytics.ai
rankmaven.ai
rankmivote.com
rankmivote.org
rankmj.com
rankmonsters.org
rankmoving.com
rankmyapp.com
rankready.io
rankseo.co
rankseotraffic.com
ranksinatra.com
ranksmart.com
ranktap.com

| |
|---|
| rankthevote.us |
| rankup.com.au |
| rankwebs.com |
| ranlifedreamhomes.com |
| ranneyrimington.com |
| rannv.org |
| ranobofillmd.com |
| ranobofillmd.net |
| ranobofillmd.org |
| ranprofarms.com |
| ranricksproduction.com |
| ransemi.com |
| ransmeierlaw.com |
| ransomania.cyberint.com |
| ransomgroup.com |
| ransomkhomeloans.com |
| ransomltd.com |
| ransommovie.conceal.io |
| ransompodcast.com |
| ransomrainey.com |
| ransomroofing.com |
| ransomwareclock.org |
| ransomwareremoval.com |
| ranson-canniere.be |
| ransonforcommissioner.com |
| ranstans.com |
| ransteadroom.com |
| rant.academy |
| rantalayhtiot.fi |
| ranthemortgageman.com |
| ranui.co.nz |
| ranworthsurgery.co.uk |

15661

| |
|---|
| ranyan.com |
| ranzlaw.com |
| rao-partners.com |
| raocreative.com |
| raoenroll.com |
| raongolfsupply.com |
| raos-restaurants.com |
| raosbakery.com |
| raosrestaurants.com |
| raossince1896.com |
| raoulfoundation.org |
| raoulwallenberg.online |
| rapact.org |
| rapacz.us |
| rapad.com.au |
| rapaduratech.com.br |
| rapaelectric.com |
| rapaindocs.com |
| rapajaproguide.no |
| rapamycinpress.com |
| rapamycinresources.com |
| rapaport.com |
| rapaportappraisers.com |
| rapaportauctions.com |
| rapaportcapital.com |
| rapaportcollection.com |
| rapaportlaw.com |
| rapashop.net |
| rapaxray.com |
| rapcert.com |
| rapcharge.com |
| rapconstructiongroup.com |

15662

| |
|---|
| rapdc.org |
| rapecrisis.com |
| rapecrisiscc.org |
| rapha.space |
| raphacap.com |
| raphacapitalpe.com |
| raphael-fitness.com |
| raphaelacademy.org |
| raphaelahealing.com |
| raphaeldenomme.com.au |
| raphaelgomes.com |
| raphaellegranger.com |
| raphaelsbeauty.com |
| raphaelsbeautyschool.edu |
| raphaelschool.org |
| raphaelshore.com |
| raphaelvillage.org |
| raphahl.com |
| raphamedicalmarijuana.com |
| raphapt.com |
| raphatreatmentcenters.com |
| raphlaw.com |
| raphvinapartment.co.uk |
| raphysicaltherapy.com |
| rapid-line.com |
| rapid-products.com.au |
| rapid-yevor.com |
| rapid-wellness.com |
| rapid66.com |
| rapid7.brighttalk.com |
| rapidair.com |
| rapidairyuma.org |

15663

| |
|---|
| rapidaml.com |
| rapidappraisalny.com |
| rapidasthmastudy.com |
| rapidautoprotection.com |
| rapidblog.site |
| rapidbraces.com |
| rapidcaresolutions.com |
| rapidcash4cars.com.au |
| rapidcashatm.ca |
| rapidcashcars.com.au |
| rapidcashforgold.com |
| rapidcashforhouse.com |
| rapidchangeatc.com |
| rapidcitybraces.com |
| rapidcitysewing.com |
| rapidcollectionsllc.com |
| rapidcompliance.org |
| rapidcprdallas.com |
| rapidcprhoustontx.com |
| rapidcreditboosters.com |
| rapiddebt.com.au |
| rapiddryny.com |
| rapiddrystl.com |
| rapiddrytampa.com |
| rapidec.com.au |
| rapidenergy.com.au |
| rapidesurgentcare.com |
| rapidev.live |
| rapidexatm.com |
| rapidexchange.mt |
| rapidfinance.com |
| rapidfingerprintsllc.com |

15664

| |
|---|
| rapidfire.co.uk |
| rapidfirerelief.com |
| rapidfiretheatre.com |
| rapidflush.com |
| rapidgear.com |
| rapidgen.com |
| rapidgreengroup.com |
| rapidgrowth.marketing |
| rapidhardwaregroup.com.au |
| rapidhirepro.com |
| rapidhomebuyerstn.com |
| rapidhomeloans.com |
| rapidhousebuyerstx.com |
| rapidiec.com |
| rapidinsights.ai |
| rapidinsights.bvk.com |
| rapidinspection.com |
| rapidinsuranceco.com |
| rapidinvest.rs |
| rapidlab.com |
| rapidlandingpages.com |
| rapidlashcanada.com |
| rapidlashusa.com |
| rapidlegal.com |
| rapidlei.com |
| rapidlubeauto.com |
| rapidlynx.net |
| rapidlyo.com |
| rapidmaterials.com |
| rapidmed.com |
| rapidmedical.co |
| rapidmedicalbd.com |

15665

| |
|---|
| rapidmove.uk.com |
| rapidnovor.ca |
| rapidnovor.com |
| rapidnovor.org |
| rapidnwa.com |
| rapidoexpressutah.com |
| rapidofinancialtaxandinsurance.com |
| rapidofmd.com |
| rapidplumbingmelbourne.com.au |
| rapidprinting.org |
| rapidproductcreations.com |
| rapidprotection.com.au |
| rapidps.com |
| rapidpsi.com |
| rapidralphandson.com |
| rapidraxx.com |
| rapidreadymix.co.uk |
| rapidrecess.com |
| rapidrecon.com |
| rapidrecoverysuites.com |
| rapidrefill.net |
| rapidrehably.com |
| rapidreliefhemorrhoidclinic.com |
| rapidrepairs247.com |
| rapidresponsecare.com.au |
| rapidresponseconstruction.com |
| rapidresponsesolutions.com.au |
| rapidresponseteamlawyers.com |
| rapidrestoration.com.au |
| rapidresultsretreat.com |
| rapidrhino.com |
| rapidrocktops.com |

15666

| |
|---|
| rapidroofing.com |
| rapidroofingcontractors.com |
| rapidroofquote.com |
| rapidroofs.com |
| rapidrooterplumbing.com |
| rapidsaletoday.com |
| rapidsbrewingco.com |
| rapidscamplodge.com |
| rapidserveflorida.com |
| rapidsfc.com |
| rapidshinecleaning.com |
| rapidshockey.ca |
| rapidsignsbc.com |
| rapidsolarenergy.com.au |
| rapidsprayworks.com |
| rapidtestaz.com |
| rapidtestlaboratories.com |
| rapidtestsystems.com.au |
| rapidtoner.co.uk |
| rapidtransformation.co.uk |
| rapidtravelchai.boardingarea.com |
| rapidtrials.com |
| rapidverification.checkmybodyhealth |
| rapidvet.com |
| rapidvisa.ca |
| rapidvm.co.uk |
| rapidwaterjetdesign.com |
| rapidxcceleration.com |
| rapidxrental.com |
| rapidxus.com |
| rapiergroup.com |
| rapiergroup.events |

15667

| |
|---|
| rapierindustries.com |
| rapisouttacontrol.com |
| rapiazzdance360.com |
| rapiazzdance.com |
| rapkills.com |
| rapleys.com |
| rapnetcms.com |
| rappahannockareacsb.org |
| rappahannockfarm.com |
| rappahannockunitedway.org |
| rappandkrock.com |
| rappart.com |
| rapperport.com |
| rappershortcut.com |
| rappersiknow.com |
| rapport-annuel.cforp.ca |
| rapport.tax |
| rapportannuel2020.rhf-frh.ca |
| rapportannuelevq.ca |
| rapporter.kp.dk |
| rapporter.ntnu.no |
| rapportfrancais.com |
| rapportrx.com |
| rapports-cac.ca |
| rapportvw.com |
| rappstravel.com |
| raprealestatellc.com |
| rapropertyservices.com.au |
| rapscallionagency.com |
| rapskally.com |
| rapsodo.australiangolfdigest.com.au |
| rapt.com |

15668

raptbaby.com
raptbizbrokers.com
raptive.com
raptive.net
raptor-services.com
raptor-test.w1.bc-staging.com
raptor-vision.com
raptoracademy.org
raptorbaygolfclub.com
raptorbuildingsolutions.com.au
raptorelectricaustin.com
raptorfoundation.com
raptorinnovations.com
raptorkarate.com
raptorpac.org
raptorrig.gdauctions.com
raptorooterplumbing.com
raptorshockeyclub.com
raptorsrepublic.com
raptorsyouthsports.com
raptortech.com
raptorteck.co
raptortowing.com
raptorvision.ai
raptrade.com
rapturerecords.nl
rapturescanning.com
rapturcus.co
raptventures.com
rapyuta-robotics.com
raquelalbabeauty.com
raquelalmazan.com

15669

raquelarnold.com
raquelbritzke.co.uk
raqueldphoto.com
raquelfanugao.realtor
raquelhernandezmeyer.com
raquelkingphotography.com
raquelsamoneweddings.com
raquelscleaningservice.com
raquenna.com
rar.co
raradventures.com
rarafactory.it
rare-breed.co.uk
rare-earth-hardwoods.com
rare-ed.com
rare-finds.com
rare.global
rareacademyidaho.com
rareaction.org
rareagents.com
rarearmynft.com
rareaura.co
rarebird.ca
rarebirdbeer.com
rarebirdtrading.com
rareboardgames.com
rarebourbon.com
rarecancerira.org
rarecancernews.com
rarecannabinoidco.com
rarecannabinoidcompany.com
rarecannabinoids.co

15670

rarecannabis.ca
rarechophouse.com
rarecoingallery.com
rarecoinpros.com
rarecollective.org
raredesign.ca
rarediseaseday.us
rarediseasenews.fr
rarediseaseresearch.ie
rarediseases.org
rarediseasestreatmentreport.com
rareearth.tech
rareearthashland.com
rareearthlandscape.com
rareearthlove.com
rareearthscience.com
rarefrens.xyz
rarehare.com.au
rarehuman.io
rareimpact.org
rareimpactfund.org
rareiscommunity.com
rareitalian.com
rarekarma.com
rarekc.org
rarelifemedia.com.au
rarelifesolutions.com
rarelyseenexhibition.com
raremediagroup.net
rarenailsloft.com
rareobesity.com
rarepatientvoice.com

15671

rarepatientvoice.global
rarepeeps.com
rarepropertiesllc.com
rarepublicrelations.com
rareravenstudio.com
rarerestaurants.co.uk
rareshrimp.com
raresignals.com
raresteakfest.com
rarestk.com
raretimberinvestments.com.au
rareuscoins.co
rarev.com
rarevisionphotography.com
rarewaters.com
rarieva.jp
rarig.com
rariora.com
rarisk.com
rarityhealth.com
rarityragdolls.com
rasa.io
rasalkhaimahhistory.com
rasamilo.com
rasbery.co.uk
rascalandthorn.com
rascaldoghouse.com
rascalpets.com.au
rascalpets.preparingtolaunch.com.a
rascalsauto.com
rascalswaterpark.com
rascarcare.com

15672

raschle-immobilien.ch
raschle-partnerimmobilien.ch
raschle.immobilien
raschservice.com
raseborg.bojaco.com
rasevic.com
rasf.net
rasfk.com.au
rashaad.com
rashaconsulting.com
rashadblossom.co
rashadblossom.org
rashadima.com
rashadsays.com
rashcurtis.com
rashedadeloach.com
rashelhariri.com
rashetadesigns.com
rashi.org
rashidamcferren.com
rashidnotash.com
rashirise.org
rashpixel.fm
rasirc.com
rasiusa.com
raskullz.com
rasky.com
raslab.no
rasmith.com
rasmithnational.com
rasmusinteriors.com
rasmussen.education

rasmussenagencies.com
rasmussenandminer.com
rasmussenautorepairfresno.com
rasmussencc.com
rasmussenexteriors.com
rasmusseninsurance.com
rasmussenmasonry.com
rasmussenperio.com
rasmussenlaw.com
rasner.co.il
rasnz.co.nz
rasocpa.com
rasolbyvineetjeddah.com
rasorlawfirm.com
raspadosjaliscousa.com
raspajewelers.com
raspantilawfirm.com
raspberryblackberry.com
raspberryfalls.org
raspberryfarmcafe.com
raspberrygarden.com
raspberryisland.com
rasputinmusic.com
rasrealestatesolutions.com
rassamlaw.com
rassbachs.com
rasscholarshipfund.org
rassecuritygroup.com
rassmandesign.com
rastegarmd.c7jax.com
rastellicircus.com
rasterbril.nl

rastofficial.com
rastreaelvirus.com
rastx.com
raswlaw.com
rasyonelegs.com.tr
ratacert.co.nz
ratakw.com
ratava.com
ratchaandalex2024.com
ratchetgold.ca
ratchfordeyecenter.com
ratchfordlaw.com
ratcliffconstructioninc.com
ratcliffconstructors.ca
ratcliffe.com
ratcliffegroup.ie
ratcontrolarlingtontx.com
ratcontroldallas.com
ratcontrolfortworth.com
ratcontrolplano.com
rate-wise.com
rate.helloreviews.com.au
ratecards.ascendeventmedia.com
ratecenter.org
ratecompared.com
rateconnect.ca
ratecrushers.com
ratedocs.org
ratedrips.com
ratedstudios.co
ratedtradies.com
ratefixers.com

rategain.com.tr
rategain.de
rategain.pt
rategenius.com
ratehunter.ca
ratek.ncsmultistage.com
rateko.fi
ratelinx.com
ratemarketplace.com
ratemyadvisor.org
ratemyagentplugin.com
ratemybank.ca
ratemyinterview.com
ratemyofficial.com
ratemyshowjudge.com
ratemysmile.io
ratemytradies.com.au
rateour.work
ratepayerprotection.com
rateplus.com
rateprogram.com.au
rateretriever.com
raterush.com
rates.nbmortgageteam.com
rates.readycapital.com
ratesonline.com.au
ratesourceone.com
ratetext4.com
ratetext5.com
ratetore.com
rateus.ppas.com
ratezero.net

rathburntool.com
rathcoolecommercial.ie
ratheassociates.com
rathequity.com
ratherbewell.com
ratherdo.com
ratherthangreatriches.com
rathfarms.com
rathgeberhospitalityhouse.org
rathjelaw.com
rathkedentalhuntsville.com
rathminesgroup.com
rathweginsurance.com
raticoolreptile.com.au
ratificare.com
ratingle.com
ratings.freightwaves.com
ratinofdisputeresolution.com
ratiobody.com
ratiocfo.com
ratiochocolate.com
ratiochocolate.com.au
ratiococoa.com
ratiococoa.com.au
ratiococoaroasters.com.au
ratioev.uk
ratiofood.ca
rational360.com
rationalitybook.com
rationalmf.com
rationaloptimist.co.uk
rationaloptimist.com

15677

rationalroot.com
rationalvaccines.com
rationalwealthadvisors.com
rationalwealthsolutions.com
ratiorisk.com
ratiosolutionsgroup.com
ratkovich.com
ratleague.com
ratliff-doucetinsuranceagency.com
ratliffhomes.net
ratnerpt.com
ratpac.com
ratrading.co
ratreatmentreport.com
rats.mysites.io
rattastudio.com
rattihanda.com
rattleandhumautomotive.com
rattledandshook.com
rattledrum.com
rattleinc.com
rattlertowing.com
ratttrapartistry.com
ratzlaffcpa.ca
rau-bauunternehmung.ch
rauchclay.com
rauchscabinetsllc.com
rauconstruction.com
raudberglia.no
raudlineetienne.com
raudlineetienne.net
rauel.no

15678

rauffer.com
raufutter.ch
rauhjewisharchives.org
rauland.co.nz
raulcolon.net
raulersoninsurance.com
raulforamerica.com
raullyjonesconstruction.com
raulmillan3.com
raum.cc
raumundzeit.or.at
rausabuilders.com
rausaroofingmiami.com
rauschtree.com
rauschusa.com
rauwaldinsuranceagency.one.zysiter
rav-tecurepair.co.uk
ravalifamilymedicine.com
ravanpainting.com
ravapartners.com
ravasheen.com
ravchiac.com
raveaustin.com
ravebabe.com
ravecapture.com
ravedancechallenge.com
ravedigital.agency
ravehub.io
ravelinmagazine.com
ravello.exclusivepm.net
ravellobanquets.com
ravellohoa.omnihoa.com

15679

ravellomedclinic.com
ravellotuscanlakes.com
ravelstudiopilates.com
raven-advisory.sawyer.blackhawk-d
raven-seo.com
raven-tech.com
raven.ai
raven.re
raven.us
raven2.com
ravenandred.com
ravenashton.com
ravenaudio.com
ravenautomation.com
ravenberlinphoto.com
ravenbooks.nz
ravenbusinesscoaching.com
ravencanticlepress.com
ravencarving.com
ravencm.com
ravenconnected.com
ravencustomhomes.com
ravendrafting.com.au
ravendrumfoundation.org
ravenefd.com
ravenelbuildings.com
ravenelconsulting.com
ravenelectric.com
ravenelysetv.com
raveneye.ca
ravenflooringoregon.com
ravenherroncpa.com

15680

ravenherroncpa.video
ravenindinc.com
ravenivoryphoto.com
ravenjax.com
ravenlending.com
ravenmagazine.org
ravenmarketing.tv
ravenmwalker.com
ravennahoa.com
ravennaoilandheatingcompany.com
ravennasolutions.com
ravennavetclinic.com
ravenpredictiveanalytics.com
ravenresearch.io
ravenridgehvacservice.com
ravenrising.com
ravens.autumnlakehealthcare.com
ravensbourneproject.org.uk
ravensbrookhomes.ca
ravensburgerretailers.com
ravenschoolofdance.com
ravenscraftcabinets.com
ravenselfdefense.com
ravenseyedesign.com
ravenslacrosseclub.org
ravensoundsoftware.com
ravensteelworks.com
ravenstoneproperty.co.uk
ravensviewconstruction.com
ravenswoodchicago.com
ravenswoodconsulting.com.au
ravenswooddentalgroup.net

15681

ravenswoodleather.com
ravenswoodtechnology.com
ravensworth.co.uk
ravensworthbaptist.org
ravenues.com.au
ravenvolt.com
ravenwood.football
ravenwooddental.com
ravenwoodhealth.org
ravenwoodvet.net
ravenyard.com
raveortho.com
ravepubs.com
raveretailer.com
raverg.com
raverrafting.com
ravesfromthegrave.com
ravessalon.com
ravestudio.com
ravibes.com
ravidesai.com
ravigoyalarizona.com
ravigoyalarizona.net
ravigoyalarizona.org
ravigundlapalli.com
ravindental.com
ravineflats.com
ravinesoftheolentangy.omnihoa.com
ravingedge.com
ravingfanreviews.com
ravingnext.com
raviniaplumbing.com

15682

ravinityky.com
ravintolakompassi.fi
ravintorengas.fi
ravisdream.com
ravishedbeautyshibari.com
ravisuals.com
raviveplasticsurgery.com
raviwisdom.com
ravline.com
ravn.iq
ravnangerautosenter.no
ravndalstalbygg.no
ravno.no
ravoconstructions.com
raw-pro.com
raw.studio
rawahranch.com
rawamino.com
rawathletic.club
rawautofi.com
rawbeauty.co
rawbeautysa.com
rawblove.com
rawc.com.au
rawcandor.com
rawcliffesinc.com
rawclothingco.com
rawcrudeoil.com
rawcutcreative.com
rawcutcreative.info
rawcutcreative.net
rawdance.org

15683

rawdhatulilm.com
rawdisposal.com
rawelements.ca
rawelementssalon.com
rawellness.org
rawesthetics.com
rawfitness.com
rawfitnesslodi.com
rawgenetics.io
rawgeneticsapparel.io
rawgiving.com
rawgrade2.com
rawgreenbar.com
rawhide.org
rawhidechemoil.com
rawhidefirehose.com
rawhiderescue.org
rawhire.au
rawhire.com
rawhire.com.au
rawhire.net
rawhire.net.au
rawhyde.org
rawimagephotography.org
rawimageswithrach.com
rawines.com.br
rawinspiration.org
rawiron.com.au
rawitzmarketing.com
rawjo.com
rawkickboxing.com
rawkitchenmagician.com

15684

rawlacrosse.com
rawlandinvestors.com
rawlandre.com
rawlings.design
rawlingsarchitects.com
rawlinshvac.com
rawlinsonec.com
rawlivingspirulina.com
rawlovesunscreen.com
rawlsconstruction.com
rawlsdentalcare.com
rawlsfinancial.com
rawmarsh.com
rawpaper.com.cy
rawpetfoodmachinery.com
rawpetmeats.com.au
rawrations.org
rawritup.com
rawroofs.com
rawskininsider.com
rawsonandassociates.com
rawsoninternetmarketing.com
rawsonmanufacturing.com
rawsonmaterials.com
rawsonmfg.com
rawsonscreens.com
rawsonsqcre.com
rawstylingandinteriors.com.au
rawthentic.com
rawthenticmusic.com
rawtools.org
rawtravel.com

rawtravel.tv
rawtreeandland.com
rawurth.com
rawwgear.com
rawwizard.co.uk
rawzcoaching.com
rawznaturalpetfood.com
raxadesign.com
raxasites.com
ray-board.com
ray-creative.com
ray-efoundation.com
ray.promo
rayacom.com
rayair-automation.com
rayalbrightsteel.com
rayalitydigital.com
rayananastorphotography.com
rayandgregory.com
rayandkelly.co
rayandmascari.com
rayandpeggy.com
rayandson.com
rayanmd.org
rayanngordon.com
rayansaleh.me
rayanton.com
rayarahbari.mysites.io
rayarchitects.com
rayarnatt.com
rayasparadise.com
rayasparadisesc.com

15685

15686

raybalm.com
raybekeris.com
raybellandsons.co.uk
raybellandsons.com
raybellproperties.co.uk
raybend.com
raybentley.com
raybentson.com
raybertechnologies.com
raybossrealtor.com
raybourn.com
rayboyinsidersearch.com
rayboyis.com
raybuildersinc.com
raybuilthomes.com
rayburntours.co.uk
raycampbell.com
raycerudeen.org
raycerudeenfoundation.com
raycerudeenfoundation.org
raychase.com
raychellemeyers.mydigitalmediakit.c
rayclan.bm
raycliff.com
raycoautomotiveservices.com
raycocarserviceaz.com
raycoelectricservices.com
raycoleinsurance.com
raycommediacamellabowl.com
raycoreliableconstruction.com
raycycle.us
rayden-engineering.co.uk

rayden-engineering.com
rayden-engineering.org.uk
raydenengineering.co.uk
raydensolicitors.co.uk
raydensolicitors.fr
raydiantplus.com
raydientcollective.com
raydon-inc.com
raydoor.com
raydowningrs.com
raydreastudios.com
rayeandco.com
rayebeautyco.com
rayejonesavery.com
rayeoflightbook.com
rayeskinstudio.com
rayfield.com
rayfieldtreecare.com
rayflexcompany.com
rayforarkansas.com
rayforscpps.com
rayforstcharles.com
rayfreyauto.com
raygreen.com
raygroup.au
raygroup.com.au
raygrubman.com
rayhagen.com
rayhealthcare.org
rayhil.com
rayhyde.com
rayjins.com

15687

15688

rayjon.org
rayjonesforjudgeexecutive.com
rayjoneslaw.com
raykimlaw.com
rayla.co
raylecalberta.ca
raylecpower.ca
raylecpower.com
raylecpoweralberta.ca
rayleehomes.com
rayleejoevents.com
raylegal.marketing
raylegalgroup.com
raylegalmarketing.co.uk
raylegalmarketing.com
rayleighanddistrictpcn.mixd.co.uk
rayleighanddistrictpcn.nhs.uk
rayleighcc.com
raylenvineyards.com
rayliant.com
raylight.co.nz
raylindiaz.com
raylperry.com
rayluskplumbing.com
raymarkplumbing.com
raymarlandscapes.com
raymartinco.com
raymayhewonline.com
raymereporting.com
raymexlift.com
raymmar.com
raymobilestorage.com

15689

raymondbelisle.ca
raymondbelisle.com
raymondchang.org
raymondeg.com
raymondembry.com
raymondemc.ca
raymondestates.com
raymondgeorge.agency
raymondjcarr.com
raymondkarate.com
raymondlawservice.com
raymondloewydesign.co.uk
raymondmadaghiele.com
raymondmadaghiele.ca
raymondneurosurgery.com
raymondnovelli.com
raymondrep.com
raymondrepublicans.com
raymondsearchgroup.com
raymondsgrimmlaw.com
raymondterracewindscreenservices.
raymondtownship.org
raymontjohnsondds.com
raymoreveterinarycenter.com
raymundos.com
rayn.ie
raynaisonhair.com
raynas.co
raynaudsnews.com
raynaudstreatmentreport.com
raynbowapartments.co.uk
rayne.finance

15690

raynebeauty.com
raynedropphotography.com
rayneidlandphotography.com
rayneix.com
rayneressex.com
rayneslaw.com
raynespark-physio.co.uk
raynhamfd.com
raynhampd.com
raynhamvet.com
rayniedayphotos.com
raynier-seedfund-phl.com
raynordoor.com
raynordoorauthority.com
raynorservices.com
raynovelli.com
raynproperties.com
rayofhopeac.org
rayofhopecolumbus.com
rayofhopedoc.com
rayofhopeinspiringpeace.com
rayofhopeinspiringpeace.org
rayofhopenow.com
rayofhopenutrition.com
rayofsunshinephotography.com
rayoilgas.com
rayola.com
rayonierinfernandina.com
rayonsdelune.fr
rayorthodonticscr.com
rayosdepaz.org
rayosheroff.org

15691

raypadilla.net
raypaulcoating.com
raypaulcoatings.com
rayrecovery.com
rayricofreelance.com
rayrosales.com
raysauto-performance.com
raysautoandtruck.com
raysautomotivecenter.com
raysautovt.com
raysbluesbar.com
raysbusinessenergizers.com
raysbusinessenergizers.org
rayscaferj.com
rayscollisionservices.com
rayscountertopshopinc.com
raysdecksandmore.com
rayse.com
rayselectrical.com
rayselfstorageunits.com
raysempanadas.com
raysgutterservicesnc.com
rayshafazand.net
rayshafazand.org
rayshvac.com
rayskillmancollisionsouth.com
rayskillmaninsurance.com
rayskillmanwestsidecollision.com
rayslocksmiths.com.au
raysmuffler.com
raysoffun.com
raysoflightli.com

15692

raysofsunshine.org.uk
raysonwine.com
raysplumbinghixson.com
rayspropertymaintpestcontrol.net
raysrecon.com
raysseafoodrestaurant.com
raysseptic.com
raysservicecenterandtowing.com
raysiding.com
raysteel.com
raystucco.theedemo.com
raysusedcarsct.com
rayswindowwashing.com
rayt.us
raytheplumber.com
raytitus.com
raytownchurchofchrist.org
raytowngregory.com
raytownlaundromat.com
raytownwater.net
rayusradiology.com
rayvanderlaan.com
rayven.com
rayvillepropertymanagement.com
rayvlife.com
raywaddle.com
raywardconveyancing.com.au
raywestdesignbuild.com
raywhitecollective.com
raywhitecollective.com.au
raywhiteonegroup.com.au
raywileyfoundation.com

raywp.com
rayzeawareness.com
rayzebio.com
rayzkidz.com
rayzorsedgetreeservice.com
raz-con.com
raz-vapeofficial.com
razafis.com
razaformalwear.com
razberryduck.com
razcunningham.com
razdazinvestments.com
razemedia.com
razemobile.com
razesolar.com
razesports.com
razeup.ca
razeup.com
razevents.com
raziahroushan.com
raziortho.com
razor-capital.com
razor-gov.com
razor.com
razorasbestos.com.au
razorbackasphalt.com
razorbackgreenway.org
razorbackridgewines.com.au
razorbraille.com
razorcreekstables.com
razorheadboats.com
razorhorse.com

15693                                            15694

razorplan.com
razorribbon.co.uk
razors.net
razorsedge.mysites.io
razorspire.com
razorstriping.com
razorsync.com
razortracking.com
razorvideobrochures.com.au
razorvision.net
razorwave.ie
razreye.com
razrhq.com
razvanilie.com
razvapes.shop
razzysdandd.com
rb-landscaping.com
rb-locksmith.net
rb-nautique.ca
rb-protectivecoatings.com
rb.com.au
rb10.ch
rbaarkansas.com
rbacarolinas.com
rbaconsulting.com
rbacpas.com
rbahoops.com
rbalab.info
rbamemphis.com
rbamilwaukee.com
rbany.com
rbaofar.com

rbaprojects.com
rbarmsusa.com
rbanj.com
rbarronlaw.com
rbasells.com
rbasola.com
rbastl.com
rbastrategies.com
rbaswmo.com
rbatascocita.com
rbattx.com
rbauerdesign.com
rbavirtualsummit.com
rbbarchitects.com
rbbcommunications.com
rbbspace.net
rbc-hawaii.com
rbc-hawaii.net
rbc-hawaii.xyz
rbc-utility.com
rbcadvisors.com
rbcgolfclassic.com
rbchomes.com
rbci.com
rbcins.com
rbclimate.com
rbclondon.ca
rbcmusic.com
rbcontentlab.com
rbcpa.com
rbcrestoration.com
rbcvat.com

15695                                            15696

rbdconsultants.com
rbdecor.ro
rbdentalexcellence.com
rbdg.com
rbemidwest.com
rbengineers.com
rbennerins.com
rbexhumations.com
rbflbenefits.com
rbfpc.com
rbgastro.com
rbgco.net
rbgcpa.com
rbgeneralcontractor.com
rbgg.com
rbha.ca
rbhammers.com
rbhash.com
rbhrentals.mysites.io
rbhs.ca
rbi96.com
rbiaustin.org
rbicharity.com
rbicustomhomes.com
rbiinsurance.com
rbinjurylawyers.com
rbirkeland.no
rbirrigation.net
rbisomerset.com
rbixwellness.com
rbj.net
rbjfinancialgroup.com

15697

rbjgrowthventures.com
rbjonesinsurance.com
rbkadvisory.com.au
rbkcfilmoffice.co.uk
rbkdistribution.ca
rbkelectric.com
rbkingwood.com
rbkmarketing.co.uk
rbknox.org
rblaboratory.com
rblackrealestate.com
rblaundromat.com
rblawyers.com.au
rblcatering.com
rbldi.com
rblinc.com
rbllandscapes.co.uk
rblpartners.co.jp
rblpartners.com
rbmafamilydocs.com
rbmanagementgroup.com
rbmanu.com
rbmaterials.com
rbmitchell.com
rbmliftkits.com
rbmlock.com
rbmotoren.nl
rbmsarasota.com
rbmvans.com
rbn-design.com
rbn.foundation
rbnfoundation.org

15698

rbninsurance.com
rbnzcbi.com
rboconsulting.com.au
rbolsonconstruction.com
rbordenlawfirm.com
rbpa.ca
rbpacificinvestments.com
rbpdesignok.com
rbpowerwashingsc.com
rbpsinc.com
rbqm.com
rbqmlive.com
rbraviation.com
rbretailandservicesolutions.com
rbrhandyman.com
rbrhandyman.net
rbrowertravel.com
rbrvs.com
rbrvs.net
rbs-design.co.uk
rbs.boylen.dev
rbsattorneys.com
rbschool.org
rbscorp.com
rbsdesigngroup.com
rbsfuel.com
rbspanthers.org
rbsrehab.com
rbstonesupply.com
rbtcompetition.org
rbtconsulting.net
rbtennis.net

15699

rbtl.org
rbtpracticeexam.com
rbtservice.se
rbtwelve.com
rbuckleyphotography.com
rbuckroofing.com
rbuilderinc.com
rbvrural.com
rbvrural.com.au
rbvwealth.com
rbwindowsandsiding.com
rbwlaser.com
rbwm.berkshireobservatory.co.uk
rbwus.com
rbwwestchester.com
rbyapimimarlik.com
rbyrby.com
rbyshirts.com
rc-co.com
rc-collectibles.co.uk
rc-detail.com
rc-fit.com
rc-hobbies.com
rc-homestaging.com
rc-rc.ca
rc-restoration.com
rc.committees.comsoc.org
rc.law
rc2comm.net
rc360connectedcareofsc.com
rc4rc.org
rcaacademy.com

15700

rcabinetstudio.com
rcabrisk.org
rcac.architecture.woodbury.edu
rcacgroup.com
rcachangeadvisors.com
rcachurch.com
rcadepot.com
rcadetravels.com
rcag.org
rcam.ca
rcamanagementgroup.com
rcamtechnologies.com
rcancem.org
rcandersen.com
rcanoevents.com
rcap.org
rcapanthers.org
rcarautorepair.com
rcartsnebraska.com
rcassociates.us
rcautocaretraining.com
rcawolves.com
rcb-bonds.com
rcb-llp.com
rcbaral.com
rcbatteriesusa.com
rcbc.ca
rcbclinic.org
rcbdevelopment.com
rcbelectric.net
rcbeonline.org
rcblackwellstaxservice.com

rcbllp.com
rcbmanagement.com
rcbo.org
rcbpi.com
rcbpllc.com
rcbrayshaw.com
rcbprof.com
rcbryan.com
rcc-mx.com
rcc.news
rcca.cleaning
rcca.gop
rccartridgesusa.com
rccbc.ca
rccbenefits.com
rccbi.com
rcccharities.org
rccconnect.com
rccf.csmdemo.com
rccfhelp.org
rccfor.cc
rccfwi.org
rccgchristianeducation.org
rcclimited.com
rccllc.us
rccom.net
rccondomanagement.com
rccconstructionab.com
rcconstructioncos.com
rccooperconstruction.com
rccostudiowork.com
rccountryhobbies.com

rccowiki.com
rccreations.com
rccsclients.com
rccsma.com
rccsnz.co.nz
rccwest.com
rcd.capitalalliancegroup.com
rcdesign.com
rcdetailfl.com
rcdfstudio.com
rcdhousing.org
rcdinstitute.com
rcdmstudio.com
rcdoc.church
rcdoc.org
rcdoptometry.com
rcdriftcars.com
rcdsolutions.ca
rce-international.org
rcelitehomes.com
rcfacquisitioncorp.com
rcfarchitects.com
rcfassoc.com
rcfdenver.org
rcfinefoods.com
rcfjolimont.com
rcflaw.co.il
rcflp.org
rcforward.org
rcfstl.com
rcfstl.org
rcfwa.org

rcg-llc.com
rcgcontractor.com
rcggroup.com
rcglawoffices.com
rcglogistics.com
rcglongview.com
rcgolf.com
rcgrentals.com
rcgriffin.com
rch-lyons.com
rchafrica.org
rchcraneservice.com
rchgarcia.com
rchillnextdoor.com
rchillsaysyes.com
rchobbies.com
rchomebuyers.cash
rchomesolutions.com
rchq.com
rchqonline.com
rchristiancounseling.com
rchtolive.com
rchxpress.com
rci-air.com
rci-iibecfoundation.org
rci-process.com
rci.edu
rcibenefits.com
rcicapitalgroup.com
rcicustom.com
rcid.carterschool.gmu.edu
rcidesignfactory.com

| |
|---|
| rcidoors.com |
| rcifoundation.ca |
| rcifund.us |
| rcigeorgia.com |
| rcindependence.com |
| rcinorthtexas.com |
| rciofwa.com |
| rciprocess.com |
| rcjane.ca |
| rcjohnsontravels.com |
| rcjunkhauling.com |
| rckms.org |
| rckphotography.com |
| rckshd.com |
| rckstarfitness.com |
| rckt.com |
| rcky.thrivewebsiteadmin.com |
| rckymtn.com |
| rcl594.com |
| rcla.com |
| rclactesting.eddev.co |
| rclafondinsurance.com |
| rclaw.com |
| rclawattorneys.com |
| rclbtennis.com |
| rclfirst.com |
| rclfms.com |
| rclfms.info |
| rclfms.net |
| rclg.ca |
| rclglobal.co.uk |
| rclite.com |

| |
|---|
| rclite.net |
| rclmechanical.com |
| rclomasneyandsons.com |
| rclouds.me |
| rclowriders.com |
| rcls.org |
| rclservices.com |
| rclstyles.com |
| rclsurgery.com |
| rclubtoronto.com |
| rclurie.com |
| rcm.ac.in |
| rcm.com.au |
| rcm.design |
| rcm.org.uk |
| rcm1.com |
| rcmab.se |
| rcmcaffertymusic.com |
| rcmclucastrucking.com |
| rcmcmedicalcenter.com |
| rcmconference.org.uk |
| rcmd-connect.com |
| rcmdstudentbenefits.com |
| rcmiamiinvestments.com |
| rcmlegal.com |
| rcmnationalrealty.com |
| rcmoorecareers.com |
| rcmorris.com |
| rcmphcfriends.ca |
| rcmphcfriends.com |
| rcmproslic.com |
| rcmre.com |

15705

15706

| |
|---|
| rcmycpa.com |
| rcncapital.ipromo.com |
| rcnjlaw.com |
| rcnursing.com |
| rco-new.mixd.co.uk |
| rcoateslaw.com |
| rcogevents.com |
| rcohomehealthservices.renalcare360 |
| rcold.mixd.co.uk |
| rcommsolutions.com |
| rconnorlaw.com |
| rcooleyenterprises.com |
| rcosa.org |
| rcosg.org |
| rcountydental.com |
| rcpadvisors.com |
| rcpassociatesllc.com |
| rcpawn.com |
| rcpcompanies.com |
| rcpenterprisesri.com |
| rcpep.org |
| rcperformancetraining.com |
| rcplandscapefl.com |
| rcplaw.net |
| rcpowercleaning.com |
| rcproperties.com |
| rcr231.com |
| rcradcliff.com |
| rcrbrands.com |
| rcrealtors.net |
| rcresearch.org |
| rcrgroup.com.au |

| |
|---|
| rcriconferencerecordings2024.com |
| rcrincpa.com |
| rcrlaw.com.au |
| rcrmins.com |
| rcrmsfl.com |
| rcrmt.com |
| rcrmt.com.au |
| rcroofcontrol.com |
| rcroofingnwa.com |
| rcrrivieramaya.com |
| rcrtechnology.com |
| rcrtransporting.com |
| rcs-builder.com |
| rcs-careers.com |
| rcs-carolinas.com |
| rcs-ind.com |
| rcs-legal.com |
| rcs-professionals.com |
| rcs-shop.net |
| rcsac.org |
| rcsairdesign.com |
| rcscorp.com |
| rcsctraining.co.uk |
| rcscyprus.com.cy |
| rcsdpc.com |
| rcse.com.au |
| rcseamlessgutterswi.com |
| rcservices.lu |
| rcsexecutivesearch.com |
| rcsgrading.com |
| rcsgroupflorida.com |
| rcshcg.com |

15707

15708

rcshospitality.com
rcshow.com
rcsinnovations.com
rcsjobapp.com
rcslt.org
rcsltcpd.org.uk
rcsmessaging.ai
rcsolarandroofing.com
rcspecialevents.com
rcsphoto.com
rcspiritualdirection.com
rcsplanning.com
rcsremodelingtx.com
rcss.co
rcssa.com
rcssafety.com
rcsshop.net
rcsuppliesonline.com
rct.fosterwales.gov.wales
rctaccelerator.com
rctchurch.com
rctclower.net
rctthomas.com
rctlaw.com.au
rctmethod.com
rcto.ca
rctrailers.com
rctransit.org
rctruckequipment.com
rctstaff.com
rcu.edu
rcuh.com

rcvane.com
rcvcondo.com
rcvendingva.com
rcvmt.com.au
rcvendtpainting.com
rcwfohelp.com
rcwg.scrippscollege.edu
rcwinwin.com
rcwnurseries.com
rcwpmidwestus.org
rcwvacations.com
rcx.logixgate.com
rcxfoundation.org
rcxsports.com
rcymca.org
rd-799.com
rd-advantage.com
rd-engineering.co.uk
rd-recruitment.co.uk
rd-recruitment.com
rd.chocolatecortes.com
rd2092.org
rd2baseballacademy.com
rda-design.com
rda4u.net
rdabrakesservicecentre.co.nz
rdac.rediseases.org
rdacabinets.com
rdaconsulting.net
rdadvisorygroup.com
rdahotelmanagementco.com
rdalebenefits.com

15709

15710

rdambola.com
rdanielslaw.com
rdarchitectsindia.com
rdash.nhs.uk
rdashheartsandminds.org.uk
rdavisstudio.com
rday.com
rdbdefense.com
rdbstar-rating.com
rdc-training.com
rdc.co.uk
rdcacademy.com
rdcanada.ca
rdcbrands.com
rdcbuild.com
rdcbusiness.com
rdccopiers.com
rdcnow.com
rdcpl.com
rdcplawyers.com
rdcrestoration.com
rddentist.ca
rdelectrical.co.nz
rdemanufacturing.com
rdev.high.org
rdface.com
rdfamilylawfirm.com
rdfassociates.com
rdfbuilders.com
rdfinancialmedia.com
rdfink.com
rdfm.com.au

rdfw.workingdemosite.com
rdgpr.com
rdgsells.com
rdh.com
rdhinterests.net
rdhs.ca
rdhs.com.au
rdhvacutah.com
rdi.ie
rdiamondeft.com
rdiamondgroup.ca
rdiamondgroup.com
rdidemolition.com
rdienclosures.com
rdigimg.com
rdihub.com
rdilaserblanking.com
rdilaserblankingsystems.com
rdimedical.com
rdincentivesgroup.com
rdipower.com
rdireit.com
rditrials.com
rdius.us
rdj.llc
rdjshutters.co.uk
rdkinteractive.com
rdlarchitects.com
rdlawgroup.com
rdldental.com
rdm.no
rdm.video

15711

15712

rdmachineinc.com
rdmag.com
rdmanagement.com
rdmanco.com
rdmassimilian.com
rdmcorp.com
rdmdesign.nl
rdmfineart.co
rdmiami.com
rdmlawyers.com
rdmtechnologies.com
rdnj.org
rdnord.mysites.io
rdntherapy.com
rdobulkcap.promotionalresourcesinc
rdogear.promotionalresourcesinc.ne
rdolcegroup.com
rdosurf.com
rdougaylaw.com
rdowner.idxbrokerhome.com
rdp-pat.sanimax.com
rdpoolsandspas.com
rdposeynsons.com
rdproductions.tv
rdpropertyservices.net
rdpropertystrategies.com
rdram.com
rdreclaim.co.uk
rdrpdld.org.au
rdrubber.com
rds.avantium.com
rds.llc

rdsagency.com
rdsalonandblow.com
rdsbuilds.com
rdscheinberg.com
rdsclean.com
rdsconstructionandmaintenance.cor
rdsearch.com
rdsec.co
rdsf.ly
rdsmotherswealth.com
rdsolutions.io
rdspell.com
rdssnow.com
rdstexas.com
rdtcounseling.com
rdtfitnessandperformance.com
rdtthurman.com
rdtpt.com
rdtsi.com
rdufitness.com
rduhomesforyou.com
rdusa.com
rdvlimo.com
rdwinery.com
rdwood.group
rdwoods.com
rdwyer.com
rdx-insight.com
rdxinsight.com
rdyelectrical.com
re-adopt.com
re-aluminium.co.uk

15713

15714

re-balancerx.com
re-box.ie
re-definewellness.com
re-designtime.com
re-dev.anu.edu.au
re-ds.com
re-earth.global
re-enlighten.net
re-envisionalignmentsolutions.com
re-fine.co
re-grip.com
re-groupcapital.com
re-imaginingwellness.com
re-inspect.com
re-kraft.com
re-launch.info
re-nuaesthetics.cc
re-nuaesthetics.com
re-scripted.com
re-staging.anu.edu.au
re-tek.co.uk
re-transition.com
re-tret.com
re-upholstery.org.uk
re-view.biz
re-viewwindows.com
re-vivebeautytherapy.nz
re-wrap-it.co.uk
re.anu.edu.au
re.custommortgageinc.com
re2pm.com
re3d.org

re3massageandwellness.ca
re4mlife.com
rea.org.au
reaa.com.au
reacexperts.com
reach-b.ashm.org.au
reach-c.ashm.org.au
reach-et.com
reach-grant.org
reach-influencers.com
reach-penn.com
reach-penn.org
reach.brightspringhealth.com
reach.brighttalk.com
reach.ieee.org
reach256.com
reach4more.com
reach4summit.com
reachagency.co.uk
reachality.com
reachapp.co
reachapp.net
reachapp.org
reachashland.org
reachatrush.org
reachavi.com
reachbh.org
reachblog.com
reachchicago.org
reachchiro.com
reachchiropractor.com
reachcollab.com

15715

15716

reachcollective.com
reachconcept.com
reachcreativeco.com
reachcs.org
reachdesoto.com
reachdigital.ca
reachdigitalgroup.com
reachdms.co
reachdms.com
reachdms.info
reachdms.net
reachdms.org
reachdyslexiaandeducationservices.
reachene.com
reachfellowship.com
reachfitnessohio.com
reachforadventure.com
reachforknowledge.com
reachformars.com.au
reachforrecovery.org
reachforreset.com
reachforthestarsllc.com
reachforthetop.com
reachfunctionalfitness.com
reachgrant.org
reachgroup.ie
reachhealthcare.co
reachhealthcare.nhs.uk
reachhigher.org
reachhigherchallenge.com
reachhigherperformancecenter.com
reachify.ai

reachify.io
reachinc.net
reachingchildrenspotential.com
reachingmilestones.org
reachingout.us
reachingoutmba.org
reachingvictims.com
reachingvictims.org
reachinnovates.com
reachinspireengage.com
reachit.com.mt
reachk2.com
reachlabs.ai
reachmarketing.com
reachmarketingcompany.com
reachmaster.com
reachmedianetwork.com
reachministries.co
reachmobi.com
reachmypinnacle.com
reachnet.com.au
reachnow.net
reachohio.org
reachone.io
reachonlinerecovery.com
reachout247.ca
reachoutadventures.com
reachoutandreadco.org
reachouthonduras.org
reachoutns.ca
reachoutoregon.org
reachoutspeakout.org

reachouttrust.org
reachpaola.com
reachpcc.com
reachpenn.com
reachpenn.info
reachpenn.net
reachpenn.org
reachphysio.com
reachphysiotherapy.com
reachpnw.com
reachpower.com
reachps.com
reachraytown.com
reachrehabhelena.com
reachreporting.com
reachrescuerestore.org
reachresort.com
reachrightmultisite.com
reachrightstudios.com
reachrightusa.com
reachseparations.com
reachseparations.fr
reachshopowners.com
reachsiemreap.org
reachspace.com
reachsportsperformance.com
reachstack.com
reachstrategy.com
reachstream.com
reachsubsea.no
reachthelost.com
reachthelostsites.com

reachtherapyservices.com
reachthru.com
reachtrucks.com.au
reachtv.com
reachunion.com
reachunlimited.org
reachupinc.org
reachwlos.com
reachyourpeakpt.com
reachyourpeaktherapy.com
react.speakeasymarketinginc.com
reactcm.com
reactdigital.co.nz
reactdx.com
reactel.com
reactful.com
reacthvac.com
reaction21.com
reaction4inclusion.com
reactionbiology.com
reactioninjectionmolding.com
reactionphysicaltherapy.com
reactionsperminute.com
reactionsportsrehab.com
reactiv8.com
reactivecycle.com
reactivept.net
reactivpub.com
reactk9.com
reactmarketing.agency
reactmortgage.com
reactohio.com

15717

15718

15719

15720

reactonthebeach.com
reactor.coffee
reactormag.com
reactorsolutions.io
reactproperty.com.au
reactx.com
reacxpharma.com
read-king.com
read-strong.org
read.thrivewebsiteadmin.com
read20minutes.com
readability.com.au
readabilitymatters.org
readabilitytutor.com
readacademy.com
readafun.com
readcenter.tamu.edu
readcitywriting.com
readco.com
readcommonground.com
readcommunityofleaders.com
readdit.show
readditshow.com
reade.com
readegraphics.com
readehotelcapital.com
readelysian.com
readelysian.net
readelysian.org
reader-precision.com
readerair.co.uk
readerbarandrestaurant.co.uk

readerprecision.com
readers.thereader.org.uk
readersblog.mongabay.co.id
readerschoose.com
readevelopement.ca
readexresearch.com
readfamilyfoundation.com
readfenix.com
readforspeed.co.uk
readfrontier.com
readhidinginplainsight.com
readitquik.com
readindeed.org
readiness.springpath.net
readiness360.org
readinessfitness.com
readinessreportlive.com
readinesstrials.redcon1.com
reading-cloud.com
reading-counselling.co.uk
reading.berkshireobservatory.co.uk
reading.holyrosarystaging.com
readingacceleration.com
readingallowed.org
readingandmath.org
readingandwritingmatters.com
readingapprenticeship.com
readingapprenticeship.net
readingapprenticeship.org
readingbookslikeaboss.com
readingbrightstart.com
readingbrightstart.net

15721

15722

readingbrightstart.org
readingconnections.org
readingcourses.org
readingcrane.com
readingderm.com
readingeli.com
readingfamilydentalcenter.net
readingfootanklespecialists.com
readingforourlives.com
readingfostering.co.uk
readinghemorrhoidtreatment.com
readinghorizons.com
readingiass.org
readinginsurance.com
readinginternational.org
readingkravmaga.co.uk
readingmattersinlenoircounty.com
readingmechanical.net
readingmontessori.org
readingpalawyer.com
readingplastic.com
readingradsport.com
readingrecovery.clemson.edu
readingremedy.com
readingresultspdx.org
readingroom.thereader.org.uk
readingsecret.com
readingsight.org.uk
readingspecialist.stannesea.org
readingsundays.com
readingswimclub.org
readingswithapril.com

readingteacher.com
readingthebreak.com
readingtherocks.com
readingtogoplaces.org
readingtracks.com.au
readingtractor.com
readingtree.net
readingtutor.com.au
readinquirewrite.umich.edu
readinvestments.com
readisorb.com
readisorbgo.com
readitforyourself.com
readitquick.net
readitquik.net
readitquk.com
readivac.com
readivet.com
readlabs.io
readlatertab.com
readlearningcenter.com
readlearningservices.com
readlion.com
readloveshared.com
readlucrativeexits.com
readme.wonderful.io
readmeicons.com.au
readmeromance.com
readmetxt.xyz
readmissionanalytics.com
readmissionsanalytics.com
readmorehouse.com

15723

15724

readoasis.com
readolderscots.scot
readon.ca
readonarizona.org
readonmyon.com
readpoetry.com
readrealfriends.com
readsandreviews.co.uk
readsonthego.com
readsource.com
readspeaker.com
readthedirt.org
readtoachild.org
readtolead.org
readtoleadnj.com
readv3.com
readvisorsllc.com
readwell.ca
readwest.org
readwithraegan.com
readwonderful.com
readwriteown.com
ready-able.com
ready-agent.com
ready-doc.com
ready-handyman.com
ready-law.com
ready-ref.com
ready-tax.com
ready-to-serve.org
ready.kii.com
ready.msudenver.edu

ready.online.champlain.edu
ready2gooffice.com
ready2gorealty.com
ready2rollsoftplay.net
ready2switch.com
ready4k.com
ready-4rentals.com
ready5g.net
readyagent.org
readyagentgo.com
readyaimvisuals.com
readyandeligible.com
readyant.com
readybin.com
readybuild.com
readycapital.com
readycarehomehealth.com
readycharity.org
readydigitalmedia.com
readydisposables.com
readyeats.co.uk
readyfinancialcapital.com
readyfiredigital.com
readyflo.com
readyforanythingmanual.com
readyforbetterhealth.com
readyforliving.co.nz
readyforliving.nz
readyforreallifebook.com
readyforrescuechallenge.com
readyforretirement.com
readyforscaling.com

readyfortomorrow.abports.co.uk
readyforwildfire.org
readyforyou.info
readyforyou.net
readygoart.com
readygocomfort.com
readygoinsurance.com
readygoremodeling.com
readygoservice.com
readygroup.au
readygroup.net.au
readyhomeoffers.com
readyhoustontx.gov
readyinsurance.com
readyjob.org
readykidsa.com
readylandco.com
readylearner.one
readylight.us
readymadeblinds.co.nz
readymadelist.datacaptive.com
readymadepgh.com
readymaderesources.com
readymadeshutters.au
readymantv.com
readymemphis.com
readymixd.mixd.co.uk
readymixedconcrete.com
readymixusa.com
readynjapartments.com
readyornotfoundation.org
readyornotguides.com

readypaid.com
readypest.com
readypower.com
readyqual.com
readyrating.org
readyrating.us
readyrepair.com
readyrestoreoc.com
readyrev.co
readyroomcoffee.com
readyrooter.com
readyschoolfinder.org
readyset.trade
readysetcgo.com
readysetgift.com
readysetgrow.nl
readysetgrowcdc.com
readysetincrentals.com
readysetjet.org
readysetmarathon.com
readysetnotary.com
readysetpromo.com
readysetprops.com
readysetprose.com
readysetreadberks.org
readysetrentables.com
readysetrental.com
readysetrentals.com
readysetrunpoconos.com
readysetsunday.com
readysetsurgical.com
readysetvr.com

readystoragepgh.com
readysystems.com
readytalkgrow.com
readytodine.co.uk
readytodine.com
readytofirenews.com
readytogoorm.com
readytogovern.org
readytolead.com
readytomovellc.com
readytosucceedia.org
readytoteach.com
readytowed.com
readytoworksa.com
readytraceheating.com
readyvetgo.co
readywake.com
reaganaleea.com
reaganblythe.com
reagancannon.com
reaganelainephoto.com
reaganfolk.com
reaganfraserphotography.com
reaganhome.org
reaganlynnfilms.com
reaganncloeyco.com
reagannickum.realtor
reaganpower.com
reaganrichmanphoto.com
reagantphotog.co
reaganwrightphotography.com
reaganwynn.law

15729

reaginfamilydentistry.com
reaginsseamlessgutters.com
reagoso.com
reai.ca
reai.co
reairobertsphotography.com
reaktorbreakpoint.com
reaktsionni.com
real-answers.vistachurch.com
real-estate-solutions-nc.com
real-estate-template2.agencyboon.c
real-estatech.ikn.es
real-life-interaction.de
real-life.121cc.com
real-life.180citychurch.com
real-life.242community.com
real-life.abcfw.org
real-life.allpeopleschurch.org
real-life.allsaintsbakersfield.org
real-life.allsaintslongbeach.com
real-life.anchorbend.com
real-life.ascensionanglican.com
real-life.austinridge.org
real-life.awakencity.church
real-life.awakenthehighlands.com
real-life.baysidewoodland.com
real-life.bearvalleychurch.com
real-life.bethelharvestchurch.com
real-life.betterlife.church
real-life.blueoaks.church
real-life.blueoakschurch.org
real-life.bridge.tv

15730

real-life.bridgechurchaz.org
real-life.bridgefellowshipchurch.com
real-life.burkecommunity.com
real-life.burnthickory.com
real-life.bwchurch.org
real-life.c3church.cc
real-life.c3milpitas.org
real-life.canyonridge.org
real-life.carefreechurch.com
real-life.ccanglicanchurch.org
real-life.ccoceancity.com
real-life.cedarcreek.tv
real-life.cedarcreekchurch.net
real-life.centralaz.com
real-life.centralsf.org
real-life.centraltriadchurch.com
real-life.christchurchil.org
real-life.christchurchusa.org
real-life.christfellowshiptampa.com
real-life.christyuma.org
real-life.churchaliveabq.com
real-life.citylifephilly.com
real-life.collectivecommunity.church
real-life.cornerstone.tv
real-life.cornerstonemi.org
real-life.cornerstonemwc.church
real-life.cornerstonesf.org
real-life.crestview.church
real-life.crosslinecommunity.org
real-life.crosspoint.org
real-life.crosspointchurchtx.org

15731

real-life.ctksd.org
real-life.cypresschurch.tv
real-life.daringfaith.cc
real-life.desertspringschurch.com
real-life.discovernewhope.com
real-life.doxology.church
real-life.dreamers.church
real-life.dwcc.life
real-life.dwellingplaceanaheim.com
real-life.eaglecreekchurch.com
real-life.east-gate.org
real-life.eastminster.co
real-life.eastside.com
real-life.eastview.church
real-life.edge.community
real-life.emmanuelfresno.org
real-life.erockchurch.com
real-life.es.church
real-life.fpcbloomfield.com
real-life.fpcforney.com
real-life.fpcuc.org
real-life.fierce.church
real-life.firstchurchspringdale.org
real-life.firstpresevanston.org
real-life.firstpresgreenville.com
real-life.flourishinggrace.org
real-life.freedomchurchraleigh.com
real-life.friscofirst.church
real-life.ftbeacon.org
real-life.garfieldchurch.org
real-life.gatewayvisalia.com
real-life.ginghamsburg.org

15732

real-life.gladtidings.org
real-life.gladtidingsme.org
real-life.goalc.com
real-life.goldcreek.org
real-life.goldenhills.org
real-life.gotothepoint.com
real-life.grace.org
real-life.graceriver.cc
real-life.greenfordchristian.org
real-life.helenafirst.com
real-life.hf.church
real-life.hopechurchcleburne.com
real-life.hsacbillings.org
real-life.hulenstreet.com
real-life.illuminatechurch.com
real-life.impactpittsburgh.com
real-life.indianrocks.org
real-life.kensingtonorlando.org
real-life.keystonemv.church
real-life.lakesidechurch.com
real-life.lbf.church
real-life.lcc.org
real-life.lightthebay.com
real-life.lineage.us
real-life.livingbyfaith.com
real-life.lovelandchurch.org
real-life.lwcchurch.org
real-life.manna.church
real-life.mercyhillchurch.com
real-life.messiah-lutheran.org
real-life.midwaychurch.org
real-life.missionalmarketing.com

real-life.missionhillscov.com
real-life.mounthopechurch.org
real-life.murrayhill.church
real-life.mycsbc.com
real-life.mygenerations.church
real-life.ncbc.church
real-life.newcityphx.com
real-life.nextdoornaz.com
real-life.nl-cc.org
real-life.northpalm.com
real-life.northviewchurch.us
real-life.nsbcweatherford.com
real-life.occphx.com
real-life.onelifeaz.church
real-life.paradise.cc
real-life.parkavenue.org
real-life.pathfinderstl.org
real-life.peacebaptistchurch.org
real-life.perch.church
real-life.phpc.org
real-life.pray.org
real-life.prcoc.org
real-life.prestontrail.org
real-life.questpc.org
real-life.radiant.church
real-life.reachchurch.org
real-life.reallifechurch.org
real-life.renewcommunities.com
real-life.resurrectionmo.com
real-life.revcity.com
real-life.revivalvalley.com
real-life.ridgepointwichita.com

real-life.rivercitychristian.org
real-life.riveroflifeag.org
real-life.rockharbor.org
real-life.rocky.church
real-life.rollinghillscovenant.com
real-life.saddleback.com
real-life.sanctifiedchurch.org
real-life.sbca.church
real-life.senecacreek.org
real-life.sgatechurch.org
real-life.sheltercovelive.com
real-life.shiloh-bc.org
real-life.sjumckc.org
real-life.skylinechurch.org
real-life.sojournchurch.org
real-life.southeastcc.org
real-life.springcreekchurch.org
real-life.standingstonescc.org
real-life.standrewsstockton.org
real-life.stclement.net
real-life.stdavidsanglican.org
real-life.stjamessanmateo.org
real-life.stjchurch.life
real-life.stlukesanglican.org
real-life.stmarkphx.org
real-life.stmarkscr.org
real-life.stnicholasatwater.com
real-life.stonewaterchurch.com
real-life.stpaulschurchmurrieta.com
real-life.ststephenstustin.org
real-life.sugarcreek.net
real-life.summitridgechurch.org

real-life.suncitychurch.com
real-life.sunrisechurch.org
real-life.sunshine.church
real-life.sunvalleycc.com
real-life.tallowood.org
real-life.tapestryoakland.org
real-life.tc3.church
real-life.thearksalina.com
real-life.theascentchurch.com
real-life.thecross.com
real-life.thegardenfellowship.com
real-life.thehomechurch.net
real-life.thejourneywith.us
real-life.theorchardefc.org
real-life.therocksj.org
real-life.thevillagechristianchurch.co
real-life.tmumc.org
real-life.tnl.org
real-life.trinitybakersfield.com
real-life.trinitymesa.church
real-life.trinitywellsprings.com
real-life.troyfirstbaptist.net
real-life.trygrace.org
real-life.vale.church
real-life.vegasanglican.org
real-life.vervecity.church
real-life.victorydenver.com
real-life.victorylutheran.com
real-life.vineyardcincinnati.com
real-life.ward.church
real-life.westhillsstl.org
real-life.whiteflag.church

real-life.whitewatercrossing.org
real-life.wildwoodchurch.com
real-milkpaint.com
real-well.com
real.com
real.estate.co
real.life
real1sports.com
real2way.com
real3dconnect.com
real3dspace.com
realab.ca
realacademy.co
realacorp.com
realairflow.com
realalliance.com.au
realallies.org
realamericallc.com
realamericanews.org
realandcore.com
realanswerstolife.com
realantiquewood.com
realanywhere.com
realapp.mobi
realartsandculture.com
realassetbuilders.com
realassetmgt.co.uk
realassetnews.com
realauthentication.com
realautomators.com
realaxthrowing.com
realay.com

15737

realbabyworld.com
realbeetcomplete.com
realbesteat.com
realbiblestudy.com
realbigmarketing.com
realbigplugins.com
realbigsites.com
realbigwebsites.com
realbobbi.com
realbreakthru.com
realbrightdev.com
realbrows.co
realbrows.com
realbrows.net
realbrowsla.com
realbuckscounty.com
realcajunmarket.com
realcajunmarket.net
realcapfinance.com
realcare.biz
realcarecar.com
realcareflorida.com
realcareprograms.com
realcasamoneda.com
realcashflow.net
realcashflow.tv
realcatherinecarlen.com
realcatholicmom.com
realchampionsinc.org
realchildcenter.com
realchoicesclinic.com
realciso.io

15738

realcleaning.com
realclearvision.com
realclimateaction.ca
realcoastali.com
realcolors.org
realcommadvisors.com
realcommissionadvance.com
realcomparisons.com
realconstruction.co
realcontact.com
realcontentsolutions.com
realconveyancing.co.nz
realcookiesco.com
realcoolin.com
realcostofcollegeinca.org
realcountrysausage.com
realcreativeleadership.com
realcubatours.com
realcv.com
realdari.com
realdbg.com
realdeallandscapingaz.com
realdealmn.com
realdealrealestate.us
realdeli.com
realdereklewis.com
realdigitalmedia.com
realdirt.net
realductcleaning.com
realdugas.com
realeconomy.rsmus.com
realee.co

15739

realeflow.com
realenergywriters.com
realengaged.com
realengineering.com.au
realentrepreneurs.co.uk
realepicphotos.com
realespace.com.au
realestate-center.net
realestate-design-1.launchpad.hical
realestate-design-2.launchpad.hical
realestate-design-3.launchpad.hical
realestate-design1.hicaliber.io
realestate-elevated.com
realestate-gulfshores.com
realestate-jedi.com
realestate-ninja.com
realestate.grandisleresort.com
realestate.hicaliber.io
realestate.launchpadplatform.io
realestate.luxury
realestate.swiftstudios.io
realestate.thelocalgirl.com
realestate.wp.htcreative.com
realestate101-kareybrown.com
realestate210.com
realestateacademyofidaho.com
realestateacademyofidahonorth.com
realestateadventureclub.com
realestateadvice.com
realestateadvisorflorida.com
realestateagentmatt.com
realestateagentsavannahga.com

15740

realestateagentdwellingtonfl.com
realestatealmanac.com
realestateandloans.com
realestateapprentice.com
realestatearts.com
realestateassistant.com
realestateatcoppermountain.com
realestateazwm.com
realestateblog.localsocialpro.com
realestatebook.com
realestatebuyerguides.com
realestatebycat.com
realestatebyfarah.com
realestatebyjackie.com
realestatebylar.com
realestatebylisaadams.com
realestatebymosaic.com
realestatecareerga.com
realestatecelt.com
realestateceomag.com
realestatecertification.com
realestatecertifications.com
realestatechampion4u.com
realestatecollective.live
realestateconnectionllc.com
realestatecontacts.com
realestatecontent.ai
realestatecontent.marketing
realestatecorners.com
realestateforcesale.com
realestatedonerider.com
realestatedynamics.com.au

15741

realestateeducationaz.com
realestateexamninja.com
realestateexecutivekc.com
realestatefaq.com
realestatefirmofflorida.com
realestatefloridanaples.com
realestateforsalewaxhawnc.com
realestateforwomen.com.au
realestatefurnitureexchange.com
realestategarage.net
realestategladiators.com
realestatehernandocounty.com
realestatehomestagers.com
realestatehubinc.net
realestateinbigbear.com
realestateindustrysurvey.com
realestateinelizabethcitync.com
realestateinflaglercounty.com
realestateinsavannah.net
realestateinspections.us
realestateinspectionwindsor.ca
realestateintelluride.net
realestateinthewoodlandstx.com
realestateinvest.com
realestateinvesting.org
realestateinvestingnewsonline.com
realestateinvestingtoday.com
realestateinvestingwomen.com
realestateinvestmentadvice.com
realestateinvestments.org
realestateinvestor.net
realestateinvestorloans.missionloans

15742

realestateinvestorplanningguide.com
realestateinvestorresource.com
realestateinwisconsin.net
realestatekanab.com
realestatekitsap.com
realestatelasvegas.com
realestatelaunchformula.com
realestatelaw.alexnahailaw.com
realestatelawblog.com
realestatelawfl.com
realestatelive.events
realestatemandfw.com
realestatematchmakerpro.com
realestatemds.com
realestatemedia.be
realestatemedia.miami
realestatemiamipartners.com
realestatemoms.com
realestatemoneyclub.com
realestatemvp.com
realestateniagara.on.ca
realestatenj.com
realestatenotebank.com
realestatenoteservice.com
realestateofficetn.com
realestateokotoks.com
realestateonfireisland.com
realestateonhiltonheadislandsc.com
realestateonlinereputationmanagem
realestatepartners.realestate
realestatephotographychs.com
realestatephotographymn.com

15743

realestatephotographypalmsprings.c
realestatephotopros.com
realestatephotospalmsprings.com
realestatephotovideoedits.com
realestatephotovideonyni.com
realestateplanninglaw.com
realestateplugin.io
realestateprintco.com
realestatepro.photography
realestateprosd.com
realestateprotoceo.com
realestaterallyday.com
realestateresultsmn.com
realestaterockypoint.net
realestaterockypointmexico.com
realestaterory.com
realestateroundtablepodcast.com
realestateschoolchicago.com
realestateshaq.com
realestatesmarts.ca
realestatesolutionflorida.com
realestatesolutionsbrevard.com
realestatesolutionsnationwide.com
realestatesonomacountybianchini.co
realestatesource.com.au
realestatespeakers.org
realestatesquad.net
realestatesyndicatorindex.com
realestatetaxsummit.com
realestatetech360.com
realestatetoday.com
realestatetofreedom.com

15744

realestatewarsawmo.com
realestatewebrankings.com
realestatewebsites.ai
realestatewebsiteswithidx.com
realestateweekendmiami.com
realestatewiki.donaldsoneducation.c
realestatewithjulie.com
realestatewithmary.com
realestatewithmike.com
realestatewithsusan.com
realevents.com
realeyes.co
realeyes.it
realeyes.me
realeyesit.com
realeyesproperty.com.au
realeyesusa.com
realfacesofdairy.com
realfairtax.com
realfarmersrealfoodrealmeat.com
realfastspanishschool.com
realfathersinc.org
realfees.co
realflowerbusiness.com
realfocus.sitecompli.com
realfoodiescompost.com
realfoodmedia.org
realfoodplantbutter.com
realfoodrealpeople.org
realfoodrightnow.com
realfoodwell.com
realforreal.com

realfriendsbookclub.com
realfriendsdont.com
realfriendsdont.org
realfutures.net
realgarages.com
realgenius.com
realgetnow.com
realgoodsco.com
realgreen.com
realgreen.marketing
realgreenservices.com
realgreenturffarm.com
realgregcollins.com
realgroupdenver.com
realgrowers.com
realgrowersrecharge.com
realhardwoodfloors.com
realhealthcaresolutions.co.uk
realhealthproducts.com
realhealthsecrets.com
realhealthvitamins.com
realhearingusa.com
realhomegirlsofyakima.com
realhomegirlsyakima.com
realhomepro.com
realhomesense.com
realhospitalitygrp.com
realhotelsgroup.com
realhotyoga.net
realiaison.com
realiblesite.fr
realidea.fi

15745

15746

realidwa.com
reallifecoop.org
reallifestories.com
realignmentlab.com
realignyourstrategy.com
realincomeacademy.com
realinegroup.com
realinnovation.com
realinnovationlife.com
realinnovator.ca
realinnovators.ca
realinsight.com
realintegrated.com
realintent.com
realinternational.com
realinvesting.com
realinvestmentadvice.com
realisa.org
realisationsgameiro.ca
realise-the-web.com
realiseengineering.com.au
realiseperformance.com.au
realisingthevision.stir.ac.uk
realistdigital.co.uk
realistic-love-doll.com
realisticrooter.com
realitaliandoughnuts.com
realitiesphotography.com
realitoy.com
reality-estates.com
reality-hr.com
realitybasedleadership.com

realitybasedvt.com
realitybird.com
realitybrokerage.org
realitychangers.org
realitycheckinc.com
realitycheckla.org
realitycheckresearch.org
realityconference.ca
realityfair.org
realityfarminc.com
realityhacker.life
realityi.com
realityliving.org
realitymine.ai
realitymine.co.uk
realitymine.com
realitymine.uk
realityministriesinc.org
realityofwrestling.com
realitysandwich.com
realitytravelagency.com
realitytunnels.co
realivemetaphysical.com
realizationinstitute.com
realizauntest.com
realize.cpa
realizebradenton.com
realized.solutions
realizedap.com
realizedsolutions.com
realizeharmony.com
realizehomestead.com

15747

15748

realizepm.com
realizesolutions.ca
realizestrategies.ca
realjenoliver.com
realjusticepac.org
realkimschrier.com
realkiosk.com
realkonsult.se
realkootenays.com
reall.net
reallaunch.com
reallearningsolutions.net.au
reallegalnews.com
reallesvos.com
reallife-wellness.com
reallife.org
reallifecatholic.com
reallifechristianitywithdeaconjohnloz
reallifedentalcare.com
reallifedownloaded.com
reallifeforfamilylife.com
reallifemag.com
reallifencw.com
reallifeonrockytop.com
reallifepractice.com
realliferealmusic.com
realliferesources.org
reallifesuperpowers.com
reallifevillage.com
reallifewellnesscoaching.com
reallifewithlems.com
realloadednews.com

15749

reallove.com
reallovecoaching.com
realloveparents.com
reallrealty.com
reallybadgift.com
reallybigdrink.com
reallyezshipping.com
reallygooddata.io
reallygoodskincareinc.com
reallygoodtrades.com
reallyhandwritten.com
reallykleen.com
reallyneetproject.co.uk
reallynicegardens.co.uk
reallynicestuffmedia.com
reallysmartinsurance.com
reallyuseful.com
realm.ministryplatform.com
realmaineweddings.com
realmamawellness.com
realmannbelljones.com
realmarket.com
realmarketbrokers.com
realmarketingstudio.com
realmcastle.com
realmcincinnati.com
realmconstruction.com
realmdeal.co.uk
realmeals.co.nz
realmediaslc.com
realmensstyle.co
realmensstyle.com

15750

realmensstyle.shop
realmflux.com
realmglobalcollective.com
realmidx.com
realmikeevans.com
realmilk.com
realmilkpaint.com
realmilkpaints.com
realmlp.com
realmndems.com
realmofcaring.org
realmofroxy.com
realmoneyai.com
realmoneycasinousa.com
realmovingquotes.com
realmsofkymoria.com
realnachoking.com
realnation.ie
realnewscn.com
realnewsrealpatriots.com
realnorthernliving.ca
realnorthstrategies.ca
realnovation.com
realonyx.com
realoptionstx.com
realog.com
realorganicproject.org
realpapaclaus.com
realparks.com
realpatientsnow.com
realpatriotic.com
realpeoplemag.co.uk

15751

realperformancept.com
realphotoboothrentals.com
realpink.komen.org
realplans.com
realplumbers.net
realpmconsultants.com
realproblemrealword.com
realprofessionalrealestate.com
realproholidays.com
realpropertyabstract.net
realpropertyalliance.org
realpropertyconsulting.com
realpropertyhealth.com
realpropertymanagementcolorado.c
realpropertyrealestatellc.com
realpropertyrealfuture.com
realpropertytaxlaw.com
realprosperityinc.com
realpureremy.com
realrads.com
realrandom.co
realreach.com.au
realrecourse.org
realrecoveryfl.com
realrecoverysolutions.com
realreefrock.com
realrenos.online
realrenovationllc.com
realresources.com
realrestaurants.com
realrestoration.com
realretention.com

15752

realreviewresponse.com
realreviewsplugin.com
realreviewtube.com
realrobertearl.com
realromancebook.com
realroyalsofwindsor.com
realrutland.com
realsafeguardingstories.com
realsafetyinvestments.com
realschools.com.au
realscout.com
realscoutsearch.com
realservicescanada.ca
realshield.com
realsisil.it
realsimon.com
realsimplecyber.com
realsimplehalf.com
realsimplemoney.com
realsimplenv.com
realsimpleservices.com
realsoundagency.com
realstars.com
realstrengthkettlebellclub.com
realstrikklyhiphop.com
realstyle.com.au
realstyle.therealreal.com
realtahoeestates.com
realtai.ie
realtainc.com
realtair.com
realtalifesciences.com

realtalkcannabis.com
realtalkcapital.com
realtalkfinancialsolutions.com
realtalkfs.com
realtalkgoods.com
realtalkinsurancesolutions.com
realtalkms.com
realtalkwealth.com
realterm.com
realtermasia.com
realtexashoney.com
realthreesomes.com
realtime-eclinical.com
realtime-markerless.com
realtime.g21.com.mx
realtimebroshvac.com
realtimeceo.com
realtimeclosings.com
realtimeconsultants.co.uk
realtimecrimeindex.com
realtimedata.solutions
realtimedetention.com
realtimeflowers.com
realtimefurniture.com
realtimeinstruments.com
realtimeinstruments.com.au
realtimelab.com
realtimemed.com
realtimeneighborhood.com
realtimepos.com
realtimereceptionist.com
realtimeresponse.com

realtimeresults.com
realtimerevops.com
realtimesmedia.com
realtimetradingnews.com
realtimeutilityengineers.com
realtimewebmarketing.com
realtitewaterproofing.com
realtoothbrushdeals.com
realtor2.webhorsewebsites.com
realtor3.webhorsewebsites.com
realtor-tlifedfw.com
realtor-4unow.com
realtoracademy.com
realtorarzellhuggins.com
realtorblast.ai
realtorcelebration.har.com
realtordr.com
realtorhannah.com
realtorhealth.in
realtorhhi.com
realtorinthewoodlands.com
realtorjoethomas.com
realtorjoshhillman.ca
realtorkayla.com
realtorkenanderson.com
realtorlifeinsurance.org
realtormarketingmaterials.com
realtormarney.com
realtormichelleedwards.com
realtornatenieland.com
realtornydia.com
realtorocala.com

realtorowen.com
realtorparty.realtor
realtorportal.beedie.ca
realtorray.com
realtors.etmarketpulse.org
realtors.jacobsandwhitehall.com
realtors.schoolsparrow.com
realtorsasneighbors.org
realtorscottsdale.com
realtorsinsurancemarketplace.com
realtorsinsuranceplace.com
realtorsitecreator.com
realtorsknowmore.com
realtorsmedicare.com
realtorsthatcook.com
realtorstowohio.com
realtorswithclients.com
realtortoceo.com
realtortoppin.com
realtortori.com
realtoryadi.com
realtourswfl.com
realtrac.com
realtraction.org
realtrade.com.au
realtrading.com
realtraffic.io
realtrainingllc.com
realtrue.org
realtruthrealquick.com
realtucson.com
realtungoil.com

realty-design.com
realty-smokies.com
realty.drprem.com
realty1properties.com
realty2000one.com
realty37.com
realtycandy.com
realtycastwebsites.com
realtycertification.com
realtycollective.com
realtycompanyofla.com
realtyconceptspr.com
realtyconceptstexas.com
realtyconnect.com
realtyconnect.pro
realtydfw.com
realtyexcel.net
realtyexecutives-premier.com
realtyfla.com
realtyfundingadvisors.com
realtyhubsupport.com
realtyimagepros.com
realtyinsuranceco.com
realtyland.com
realtylandscaping.com
realtylubbock.com
realtymagazine.us
realtymetrix.com
realtymortgageco.com
realtynationacademy.com
realtynationusa.com
realtynewsreport.com

realtyonegroupfourcorners.com
realtyonfire.net
realtyoperationsclaims.com
realtyperformancegroup.com
realtypitch.com
realtyplacehomes.com
realtyproshots.com
realtyproslic.net
realtyremotely.com
realtyserver.offsprout.com
realtyshare.net
realtyshortlist.com
realtytek.io
realtytekapp.com
realtytoolkit.com
realtyview.com
realtyvision.com
realtyvr.co
realtywebdemo.com
realtywithcassie.com
realtywithdionne.com
realtywithjosh.com
realtywithsinghs.com
realu.com
realvada.com
realventures.com
realvest.com
realvitality.com
realvoicevoices.moveon.org
realwaterfront.com.au
realwc.com
realwealthusa.com

15757                                        15758

realweddings.ca
realwildunicoicounty.com
realwingert.com
realwisconsin.com
realwise.doorgrow.com
realwoman.com
realwoodstock.com
realwork.com
realworldchallenges.ca
realworldedc.co.uk
realworldedc.com
realworldedc.ie
realworldentrepreneurship.com
realworldfeminist.com
realworldhumans.ca
realworldmarketing.com.au
realworldmonitoring.com
realworldmonitoring.nl
realworldmonitoring.nu
realworldrecords.com
realyouaesthetics.com
realyouelectrolysis.com
ream.lu
reamesconcrete.com
reamesfoods.com
reamroofing.net
reamsdisposal.com
reamtexas.com
reanimation3d.com
reanm.com
reapandsowmarketing.com
reapcommerce.com

reapcreative.co
reapejeffers.com
reaper.us.com
reapermadnesstattoo.com
reappraisal.com
reaprende.org
reaprender.org
reaqua.com
reaquasolutions.com
rear.thrivewebsiteadmin.com
reardon-design.com
reardonagency.com
reardonlawfirm.com
reardonmachine.shop
reardonpartners.com
reardons.co.uk
reardonskennels.com
rearealashinsky.com
rearendetna.com
rearmask.com
rearwheeldriver.com
reaserlaw.net
reasint.com
reasonable.energy
reasonablecompensations.com
reasonablerisk.com
reasonablerr.com
reasonableservice.net
reasoncreek.com
reasondigital.com
reasonfactory.com
reasonhealth.com

15759                                        15760

reasons2live.org
reasonsforhope-movie.com
reasonstobuyford.com
reasontax.com
reasontodance.org
reasontohope.net
reasteamerusa.com
reatareach.com
reaumeheating.com
reaumerichardson.com
reauthoringteaching.com
reavesam.com
reavesfinancial.com
reavesinsurance.com
reavisrealty.com
reawashere.com
reayot.com
reb-design.com
reba-institute.org
rebainstitute.org
rebalanceandrevive.com
rebalancebyamanda.com
rebalanceinjuryclinic.co.uk
rebalanceinjuryclinic.com
rebalancemd.com
rebalancepilates.ca
rebalancept.com
rebalancestudy.com
rebarber.net
rebarcad.com
rebarcamp.com.au
rebardepot.com

rebareng.net
rebartonage.com
rebasranchhouse.org
rebate-checks.com
rebate.fpuc.com
rebateedge.com
rebatefirm.com
rebbeckbrothers.co.uk
rebberg-ennetbaden.ch
rebcon.com
rebcrdu.com
rebdevdesign.com
rebecahuddle.com
rebecca-clayton.com
rebecca-levin.com
rebecca-marshall.com
rebecca-paisley.com
rebecca-schorsch.com
rebeccaaintabi.com
rebeccaalexandraphotography.com
rebeccaannephotography.com
rebeccabarlowjordan.com
rebeccabennett.au
rebeccablainecarton.com
rebeccabonno.com
rebeccabourke.com
rebeccabrunettelcsw.com
rebeccacalagna.com
rebeccacampbell.me
rebeccacapone.com
rebeccacarpenterphotography.com
rebeccacaseyphotography.co.uk

15761

15762

rebeccacaee.com
rebeccacerasani.com
rebeccacharlescollection.com
rebeccaching.com
rebeccaclark.au
rebeccaclarkdesign.com.au
rebeccacolegrows.com
rebeccacrosbyphotography.com
rebeccacrutcher.com
rebeccacygancoach.com
rebeccadentonphotography.com
rebeccadotsonphotography.com
rebeccadyanphotography.com
rebeccaellison.com
rebeccaemery.com
rebeccaep.coseva.com
rebeccaesposito.com
rebeccafishewan.com
rebeccafitzgeraldmd.com
rebeccaflag.com
rebeccaflagg.com
rebeccafrock.net
rebeccafrymer.com
rebeccagagewriter.com
rebeccagatto.com
rebeccagerendasy.com
rebeccagratz.digitalcollections.gratz
rebeccagregoirelindenbach.com
rebeccahaarlow.com
rebeccahaden.com
rebeccahaleyphotography.com
rebeccaharrisphoto.com

rebeccaharrisrealestate.com
rebeccahay.com
rebeccahaymes.com
rebeccaheinstherapy.com
rebeccaheiss.com
rebeccahickshealth.com
rebeccahobbsfloraldesign.co.uk
rebeccahoneycuttphotography.com
rebeccahoulihanphotography.com
rebeccahsanders.com
rebeccahsanders.net
rebeccahsanders.org
rebeccaishida.com
rebeccajack.com
rebeccajaggiphotography.com
rebeccajohnston.hair
rebeccajones.co
rebeccajsanford.com
rebeccakaynephotography.com
rebeccakclark.com
rebeccakerrphotography.com
rebeccakevents.com
rebeccalangford.com
rebeccaleighphotograph.com
rebeccalittlephotography.com
rebeccalmatthews.com
rebeccalogandesign.co.nz
rebeccalongphotography.com
rebeccaloomisphotography.com
rebeccalori.com
rebeccalundh.com
rebeccalynchphotography.com

15763

15764

rebeccalynnbehar.com
rebeccalynnfilms.com
rebeccamaagphoto.com
rebeccamansellconsulting.com
rebeccamarshrealestate.com
rebeccamartinezpsychology.com
rebeccamedinastewart.com
rebeccamelancon.com
rebeccamortensenphotography.com
rebeccamusayev.com
rebeccanasiriyeyebrowspecialistper
rebeccanorrisphotography.com
rebeccaolsendesign.com
rebeccaolsonwhite.com
rebeccaouphotography.com
rebeccapham.com
rebeccapickens.com
rebeccapierce.com
rebeccapmurray.com
rebeccapolanco.com
rebeccapollock.com
rebeccaproject.eu
rebeccaraephoto.com
rebeccareinhardtlaw.com
rebeccareser.com
rebeccaricephoto.com
rebeccarichtravel.com
rebeccarobeson.com
rebeccarollinsinteriors.com
rebeccarosati.com
rebeccaruggles.com
rebeccas-cakes.co.uk

15765

rebeccas-photography.com
rebeccasellskshomes.net
rebeccaserpe.com
rebeccasheller.com
rebeccashepardstudios.com
rebeccashiversphotography.com
rebeccasigety.com
rebeccaskidgel.com
rebeccasolberg.com
rebeccasparkscoaching.com
rebeccasparrow.com
rebeccastaub.com
rebeccastrutt.com
rebeccasuephotography.com
rebeccathompsonart.com
rebeccatobias.ca
rebeccawarrenphoto.com
rebeccawaxselaw.com
rebeccawilliamsphotography.com
rebeccawilson.com
rebeccayaleblog.com
rebeccayarmuththerapy.com
rebeccayoungwriter.com
rebeccazung.com
rebecnvironmental.com
rebekahbennettphotography.com
rebekahheffington.photography
rebekahkay.com
rebekahkrahe.com
rebekahlowell.com
rebekahmanor.com
rebekahmilford.com

15766

rebekahmorganphotography.com
rebekahreadcreative.com
rebekahsampson.com
rebekahtalbot.com
rebekahtaylorphotography.com
rebel-galaxy.com
rebel-innovation.com
rebel-kitchen-cleanse.co.uk
rebel.online
rebelandknowledge.com
rebelandluxe.com
rebelandrise.co
rebelandrye.com
rebelbound.com
rebelboxingclub.com
rebelcapitalist.com
rebelcapitalistive.com
rebelceo.co
rebelchef.net
rebelcoast.com
rebelcode.com
rebelcryptomethod.com
rebeldiamondstudios.com
rebeldonations.com
rebeldreamer.co
rebeledgemarketing.com
rebelelitefc.com
rebelem.com
rebelentertainmentfilms.com
rebelgrowth.com
rebelgururadio.com
rebelhealth.co

15767

rebelhealthtribe.com
rebelhealthtribe.net
rebelheartedphoto.com
rebelheartnetwork.com
rebelhillweddings.com
rebelkicksbull.com
rebelkitchen.com
rebelleevents.com
rebellefinance.co
rebellegion.com
rebelleion.com
rebelles-intelligents.com
rebellionenergy.com
rebellionenergysolutions.com
rebelliononthepike.com
rebellionroasthouse.co.uk
rebelmarketingdesign.com
rebelmonk.co
rebelmoon.hoker.com
rebelmotorclub.com
rebelmotorcompany.com
rebelmurrieta.com
rebelnovastudio.com
rebeloup.com
rebelpilgrim.com
rebelrae.com
rebelrd.com
rebelreaders.com.au
rebelrebeltattoo.com
rebelrecords.com
rebelreinaboudoir.com
rebelrestaurants.com

15768

| |
|---|
| rebelrosefloral.com |
| rebelsandrenegades.com |
| rebelsfootballclub.com.au |
| rebelsgoud.nl |
| rebelsguild.com |
| rebelsnrenegades.com |
| rebelsrenegadesandrevolutionaries.c |
| rebelstores.com |
| rebelsun.com |
| rebelswithaheart.com |
| rebeltaco.com |
| rebelthriver.com |
| rebelutionary.blogs.atlassian.com |
| rebelvip.com |
| rebelwayent.com |
| rebelxbrands.co |
| reberranchvet.com |
| rebersburgsmulltoncable.com |
| rebetzkehomes.com |
| rebetzkehomes.com.au |
| rebex.fi |
| rebezra.com |
| rebgo.com |
| rebhomeshop.com |
| rebic.com |
| rebiotix.com |
| rebirthbiofuels.com |
| rebirthheals.com |
| rebirthinnovation.com |
| rebirthofwonder.art |
| rebirththemother.com |
| rebld.me |

15769

| |
|---|
| rebiim.com |
| rebil.com |
| rebilmarketing.com |
| reblossomaz.org |
| rebirentals.com |
| rebmannplumbing.com |
| rebmanrec.com |
| rebo-group.us |
| reboiloans.thecopper48.com |
| rebonds.com |
| reboot-foundation.org |
| rebootcafe.be |
| rebootcrowncastle.com |
| rebooterecycling.com |
| rebooting.com |
| rebootlabs.co |
| rebootrepairmi.com |
| rebootwithjoe.com |
| rebootz.net |
| rebopros.com |
| reborn-properties.com |
| rebornactive.com |
| rebornbarns.com |
| rebornbeautyandwellness.com |
| rebornleadership.com |
| rebornrv.com |
| rebounces.com |
| rebounddesignlab.com |
| reboundeu.com |
| reboundshepparton.com.au |
| reboxcorp.com |
| reboxhomes.co.uk |

15770

| |
|---|
| reboxmove.com |
| rebrand.co.nz |
| rebrand.usarchery.org |
| rebranded.io |
| rebranding.co.nz |
| rebranding360.com |
| rebrandly.com |
| rebrandpod.com |
| rebsanderson.com |
| rebshorthorns.com |
| rebtdoctor.com |
| rebtx.com |
| rebuild.ci.amplify.com |
| rebuild.co |
| rebuild.group |
| rebuild.staging.amplify.com |
| rebuildamericany.com |
| rebuildcongressnow.com |
| rebuildff.com |
| rebuildfinancial.com.au |
| rebuildfitness.net |
| rebuildhealthandperformance.com.a |
| rebuildingbetter.org |
| rebuildingcourage.com |
| rebuildingdc.org |
| rebuildingmyhealth.com |
| rebuildingpartners.com |
| rebuildingroots.co |
| rebuildingrosy.com |
| rebuildingtogetherhowardcounty.org |
| rebuildingtogetherkc.org |
| rebuildingtogethermv.org |

15771

| |
|---|
| rebuildlivesathfsc.org |
| rebuildmdcoalition.org |
| rebuildmetro.com |
| rebuildnh.com |
| rebuildnsw.au |
| rebuildnsw.com |
| rebuildnsw.com.au |
| rebuildonchain.com |
| rebuildphysio.com.au |
| rebuildphysiotherapy.com |
| rebuildpt.net |
| rebuildrural.com |
| rebuildsocal.org |
| rebuildswi.com |
| rebuildtexas.today |
| rebuildtheblock.org |
| rebuildthedream.com |
| rebuildtrans.com |
| rebuildupstate.org |
| rebuildwithskills.com |
| rebusbio.com |
| rebusconstructions.com.au |
| rebusdesign.co.uk |
| rebuyers.org |
| rec-concepts.com |
| rec-lanes.com |
| rec.sunburstpharm.com |
| recademics.com |
| recalcacademy.com |
| recalculafrete.com.br |
| recalibrateit.com |
| recalibration.ie |

15772

recall.massymotors.com
recall.report
recall.thethreesixtygroup.com
recall.tools
recallattorneygroup.com
recallbrianshannon.com
recalldavebrown.com
recallers.com
recallresults.com
recalltheschoolboard.com
recandparks.hilliardohio.gov
recanvas.ca
recapadvisors.com
recaphats.com
recapmedia.com.au
recapture.io
recarbon.it
recargapay.com.br
recarno.de
recast.work
recastcapital.com
recastnuclear.com
reccechallenge.com
reccoconsulting.com
recdek.com
recef.org
receipthog.com
receitahomeoffice.com.br
receivablesinfo.com
receivablesmanagementservices.co
receivablesoutsourcingllc.com
receivablespodcast.com

receivablesroundtable.com
receivershipassociates.com
receivershipnorthwest.com
recensioni6.it
recensionilareginadelleestetiste.ch
recensionilareginadelleestetiste.com
recensionilareginadelleestetiste.it
recent.alumni.princeton.edu
recentre-health.co.uk
receptionperception.com
receptivadx.com
receptive.io
receptor.design
receptourcanada.com
recert365.com
recess.care
recess.io
recessfitclub.com
recession.com
recessionrevivalkit.com
recesstravelco.com
recfest.co.uk
recfest.com
rechannel.com
rechargeables.ca
rechargeapps.com
rechargecanada.ca
rechargeconsultants.com
rechargedental.com
rechargedigital.com
rechargedyocrehab.com
rechargeillinois.com

rechargely.co
rechargepayments.com
rechat.com
recherchecliniquequebec.com
rechnitzcharityform.com
rechovot.complot.co.il
rechtsanwalt-schrama.de
rechtsanwalt-wien.com
rechtstaete.nl
recipe4health.acgov.org
recipeblitz.com
recipeconcepts.com
recipeforsuccess.eplus.com
recipeforsuccessthebook.com
recipegiants.com
recipemarker.com
recipes.atkinsranch.com
recipes.barre3.com
recipes.birchbenders.com
recipes.briancarter.me
recipes.clubandresortchef.com
recipes.cookingpanda.com
recipes.hastybake.com
recipes.jihi.com
recipes.mealprep.com.au
recipes.nutstop.com
recipes.shanleyfarms.com
recipes.soudersstudios.com
recipes.toojays.com
recipes.weoptimizewellness.com
recipesformepair.com
recipesfromthekitchen.com

recipesinstantpot.com
recipesnewtab.com
recipesnobs.com
recipesovereasy.com
recipestochewon.com
recipestotravel.com
recipetastic.com
recipezap.com
reciprocal.vc
reciprocaltradeagreements.com
reciprocitie.com
reciprocityind.com
reciprofity.com
recitadventures.com
reckagri.com
reckenen.com
recklesscontent.com
recklessdescent.com
recklessdrivinglawyer.net
recklessmetals.com
recklesspress.com
recklessrecovery.com
reckoncile.com
reckonhousestaples.com
reclaim-inc.com
reclaim-me.org
reclaim3.com
reclaimbusinessenergy.co.uk
reclaimbyjana.com.au
reclaimcalifornia.com
reclaimco.mysites.io
reclaimcounselinginc.com

reclaimdigital.com
reclaimedbarnwood.com
reclaimedcl.com
reclaimedkarma.com
reclaimedlivingblog.com
reclaimedwoodplanks.com
reclaimedwoodsandiego.com
reclaimhormonewellness.com
reclaimingamerica.net
reclaimingbook.com
reclaimingchristmasjoy.com
reclaimingfi.com
reclaiminghearts.org
reclaiminghome.ca
reclaimingordinary.com
reclaimingvacantproperties.org
reclaimlifetherapy.com
reclaimlifetherapysvcs.com
reclaimmedicalaesthetics.com
reclaimpt.com
reclaimtoday.org
reclaimwellnessthroughcounseling.c
reclaimyourlawn.americanmeadows
reclaimyourmarketing.com
reclamationcm.org
reclamationdistrict3.com
reclamationearth.com
reclamationtech.com
reclametals.com
recletter.ai
reclif.com
reclifcommunity.org

reclinebackerblitz.com
reclinerliftchair.com
reclinershunt.com
reclosepro.com
reclosertn.com
recludixpharma.com
recmastermind.com
reco-cs.com
recoachingbykim.com
recoblaw.com
recochem.com
recochem.com.au
recodesupport.com
recodetx.com
recodeventures.com
recognation.com
recognitionmedia.com
recognize.com
recognizegood.org
recognizemeproject.org
recognizepsychology.com.au
recognyte.com
recohvac.com
recoil-performance.org
recoillic.com
recolight.co.uk
recolight.com
recolight.net
recolight.org
recolight.org.uk
recollogor.com
recology.com

recologycleanscapes.com
recologyesop.com
recologysf.com
recombinetics.com
recomendana.com
recommend.com
recommenders.com
recommendthisbook.com
recommerce-group.fr
recommerce.com
recommercegroupinc.com
recommercereport.com
recommind.opentext.com
recomposition.com
recon-restoration.com
recon.media
recon.no
recon2retail.com
reconasense.com
reconasia.csis.org
reconcile.com
reconciled360.com
reconcileforvets.com
reconcilemyaccounts.com
reconcilepetprogram.com
reconcilerworkbench.com
reconciliationandinvestment.ca
reconciliationeagles.com
reconciliationnsw.org.au
reconcoatings.com
recondigitalmedia.com
recondx.com

reconeer.com
reconenterprises.com
reconexp.com
reconext.com
reconhecimentofacial.org
reconmr.com
reconnect.io
reconnect.systems
reconnectcommunity.com
reconnected.life
reconnectedagain.com
reconnectedmarriage.com
reconnectingknox.com
reconnectingknox.net
reconnectingknox.org
reconnectingknoxville.com
reconnectingknoxville.net
reconnectingknoxville.org
reconnectingtherapies.com
reconnectingtmh.com
reconnectppd.com
reconnectppdtrial.com
reconnectsystems.com
reconocimientofacial.org
reconoutfitters.com
reconpestcontrolinc.com
reconpestcontrolva.com
reconpestpro.com
reconrelay.com
reconroofinggutters.com
reconroofingtx.com
reconserve.com

| |
|---|
| reconstrategy.com |
| reconstruyendomejor.org |
| reconverge.io |
| reconverge.net |
| reconview.com |
| recoopinsurance.com |
| record-rendezvous.com |
| record.adventistchurch.com |
| recorddentalcenteria.com |
| recordelectrical.com.au |
| recordingartistsproject.com |
| recordinginclusivity.allclassical.org |
| recordingsofanimmigrant.com |
| recordingsoftware.com |
| recordingstudio.com |
| recordlinker.com |
| recordparadise.com |
| recordparadise.com.au |
| recordplantdiaries.com |
| recordpress.com |
| recordpurge.com |
| recordrack.com |
| recordsforce.com |
| recordshopband.com |
| recordsinformationmanagement.com |
| recordsmgmt.org |
| recordsontime.com |
| recordsretention.net |
| recordsummary.ai |
| recordsunit.us |
| recordsure.com |
| recordxpress.com |

15781

| |
|---|
| recordyourflight.com |
| recore.net |
| recorlevscp.com |
| recormedical.com |
| recorpproperties.com |
| recostextiles.com |
| recotags.com.au |
| recouleur.com |
| recouncil.com |
| recoup.us |
| recoupenv.com |
| recoupnetwork.com |
| recoupnetwork.net |
| recoupnetwork.org |
| recoupsoftware.com |
| recoupsoftware.info |
| recoupsoftware.net |
| recoupsoftware.org |
| recoupsolution.com |
| recoupsolution.info |
| recoupsolution.net |
| recoupsolution.org |
| recoupsolutions.com |
| recoupsolutions.net |
| recoupsolutions.org |
| recouptech.com |
| recover.ky |
| recoveralaska.org |
| recoveratlakeview.com |
| recovercalifornia.com |
| recovercolorado.com |
| recovere.org |

15782

| |
|---|
| recoveredman.com |
| recoveredpeace.com |
| recoveers.com |
| recoverfastersurgerycoach.com |
| recoverfi.com |
| recoverfromemotionalabuse.com |
| recoveringchampions.com |
| recoverjoy.com |
| recovermore.law |
| recovernashville.com |
| recovernewportbeach.com |
| recovershuswap.ca |
| recoversure.com.au |
| recoverthequeen.com |
| recovertherapy.co.uk |
| recoverusa.com |
| recoverwell.net |
| recoverwithmeda.org |
| recovery-communities.com |
| recovery.sagchip.org |
| recovery.whitelightbh.com |
| recovery180.org |
| recovery360.org |
| recoveryacademymn.com |
| recoveryadviser.com |
| recoveryadvocatesusa.com |
| recoveryall.org |
| recoveryanswers.org |
| recoveryassist.co.uk |
| recoveryatty.com |
| recoveryatwhitehouse.com |
| recoverybaycenter.com |

15783

| |
|---|
| recoverybeans.com |
| recoverybuild.org |
| recoverycafedc.org |
| recoverycafefrogtown.org |
| recoverycafelexington.org |
| recoverycafelongmont.org |
| recoverycafelouisville.org |
| recoverycafelowell.com |
| recoverycafelowell.org |
| recoverycardsproject.com |
| recoverycenterbr.com |
| recoverycenterllc.org |
| recoverycentersofamerica.com |
| recoverycnt.com |
| recoverycoachingservices.com |
| recoverycollegecamrose.ca |
| recoverycollegecentralalberta.ca |
| recoverycollegeedmonton.ca |
| recoverycollegelethbridge.ca |
| recoverycollegemedicinehat.ca |
| recoverycollegeonline.co.uk |
| recoverycollegewoodbuffalo.ca |
| recoverycommunity.info |
| recoveryconnection.com |
| recoverycottonwood.com |
| recoverycovepa.com |
| recoverydaytherapy.com |
| recoverydecisionscience.com |
| recoverydharma.org |
| recoveryedge.com |
| recoveryeducation.ie |
| recoveryelevator.com |

15784

recoveryexcellence.org
recoveryfoundation.net
recoveryfriendlyworkplacesnm.org
recoveryhappens.info
recoveryhealthcare.com
recoveryhomesmn.com
recoveryhousefoundation.com
recoveryhouseinc.org
recoveryhousenm.com
recoveryhousingohio.com
recoveryindiana.org
recoveryinnhc.com
recoveryjuice.co.uk
recoverylabvail.com
recoverylawcenterhawaii.com
recoverylocal.org
recoverymap.foodbanking.org
recoverymedicalsupply.com
recoveryms.com
recoverynextsteps.com
recoverynowusa.com
recoveryofgenerations.com
recoveryohio.whitelightbh.com
recoveryone.com
recoveryoullc.com
recoveryplus.health
recoverypoint.com
recoveryranch.com
recoveryrehab.co
recoveryreplay.com
recoveryresearchinstitute.com
recoveryresearchinstitute.org

recoveryresourcecenter.org
recoveryroomal.com
recoveryroomofpcb.com
recoveryscholarships.com
recoveryscience.com.au
recoveryservicesct.com
recoveryservicesproject.org
recoveryshot.org
recoverysolutionshealthgroup.net
recoverysolutionsmn.com
recoverystation.com.au
recoverysurvivalnetwork.org
recoveryteam.org
recoveryteamnewton.com
recoverytexas.org
recoverytx.org
recoveryunpluggedcoralridge.com
recoveryunpluggedkeywest.com
recoveryunpluggedrecords.com
recoveryunpluggedriviera.com
recoveryunpluggedskylight.com
recoveryways.com
recoverywaysalumni.com
recoverywithdbt.com
recoverywithoutwalls.com
recoveryzla.com
recovpw.allianceortho.com
recpath.wp.derby.ac.uk
recphotos.henrico.gov
recprotect.ca
recrafthomes.com
recraftmedia.com

recre8media.com
recreate.ufpi.com
recreatebehavioralhealth.com
recreatecoalition.com
recreatecoalition.org
recreatelifecounseling.com
recreatenw.com
recreateohio.com
recreation.antigonishcounty.ca
recreation.mayfieldvillage.com
recreationalmounts.com
recreationdallas.com
recreationfilms.com
recreationroundtable.org
recreationrvsales.com
recreationsatl.com
recreationunltd.com
recreationwholesale.com
recreative.co
recreatives.com
recreativesindustries.com
recrock.co.uk
recromax.com
recruit-tmg.com
recruit.erecruitsmart.co.uk
recruit.nankai-f.jp
recruit.probizmo.co.jp
recruit.synateksolutions.com
recruit.technopro-construction.com
recruit1.djmaguiredentists.co.uk
recruit2.djmaguiredentists.co.uk
recruit3.djmaguiredentists.co.uk

recruitadvisory.com.au
recruitart.com.au
recruitblock.io
recruitcorp.com.au
recruitedge.co.uk
recruiter.ai
recruiterbox.com
recruiterie.com
recruitersofmn.com
recruiting-indeed.de
recruiting.allcraftjobs.com
recruiting.americanrad.com
recruiting.blog.statesman.com
recruiting.foundry512.com
recruiting.hqagroup.ca
recruiting.vesecon.com
recruiting.wealthability.com
recruitingchoices.com
recruitinginmotion.ca
recruitinginnovation.com
recruitingkemper.com
recruitingsmart.com
recruitingthebest.com
recruitisland.ie
recruitksg.com
recruitlook.com
recruitment-marketing.com
recruitment-software.com
recruitment.carpmaels.com
recruitment.dominicanhighschool.co
recruitment.ergsearch.com
recruitment.midlandheartgroup.org.u

recruitment.mwmaplan.com
recruitment.phpmedicare.com
recruitment.purpleplayground.com.a
recruitment.simpsonspropertyexper
recruitment.tecex.com
recruitment.texanscan.org
recruitment.vettimes.co.uk
recruitmentbrothers.co.uk
recruitmentdata.co.uk
recruitmentdata.uk
recruitmentevents.co
recruitmenthive.com.au
recruitmentincjobs.co.uk
recruitmentincjobs.com
recruitmentjunky.com
recruitmentmarketers.com
recruitmentnatives.co.uk
recruitmentonlinesurveyforemployer
recruitmentprofessionals.org
recruitmentsolutionsusa.com
recruitmilitary.com
recruitnow.net.au
recruitoiu.org
recruitomatic.co
recruitptk.org
recruitright.pro
recruitrooster.com
recruitsavvy.com
recruittoyoursweetspot.com
recruitwell.com
recruitwithemily.com
recruitwithrise.org

15789

recruitxl.com
recruitzee.com
recrutandco.com
recrutement.sermorens.com
recrutement.vantage-dc.com
recrutes.ca
recrypt.app
recsbrand.com
recsgroup.com.au
recsolar.com
recsports.tamu.edu
rectanglehealth.com
rectangletrampoline.co.uk
rectangular.es
rectennis.com
recticare.com
rectifi.est.staging.tenrec.com
rectifie.gr
rectifiers.cc
rectifiers.com
rectifiers.com.cn
rectifiers.net
rectifypharma.com
rectomolded.com
rectorautomotive.com
rectormachineworks.com
rectornursing.com
rectornursingandrehab.com
rectoryfarmpvo.co.uk
rectrixsport.com
recubre-helvex.com
recubre.com.mx

15790

recuerdacafe.com
recunlimited.com
recuparacaodpvats.com
recuperacionjustapr.org
recuperationdesbatteriesve.ca
recurcsm.com
recurrentenergy.ca
recurrentenergy.com
recurrentenergy.com.au
recursivefitness.com
recursor.tv
recursosespanol.com
recursyv.com
recursyvtechnologies.com
recustom.sg
recverse.net
recwd.org
recwell.uncg.edu
recwest.com
recyber.com
recycfluo.ca
recyclage-universel.com
recyclagebriere.com
recyclagenj.ca
recyclagenj.com
recyclagesmc.com
recycle-chicken.com
recycle-scotland-stock.co.uk
recycle-scotland.co.uk
recycle-vapes.co.uk
recycle.com
recycle1usa.com

15791

recycle4nature.com
recycleacar.com
recycleacup.com
recyclebc.ca
recyclebwd.org
recycledconcrete.com.au
recycledpatio.com
recycledplastic.com
recycledrubber.com
recycledruffllesbeta.mysites.io
recycleerp.com
recyclefromhome.com
recycleholland.com
recycleit.com
recyclemoretricounty.org
recyclemotion.com
recycleoss.org
recyclereboot.com
recycleright.org
recyclers.com.au
recyclesmart.org
recyclesolarpanelsnearme.com
recyclethatstuff.biz
recycleutah.org
recyclewithevergreen.ca
recyclewithevergreen.com
recycleyourbatteries.ca
recycleyourelectricals.org.uk
recyclezvosbatteries.ca
recycling-alliance.com
recycling-lvt.com
recyclingandenergy.org

15792

recyclingassociates.com
recyclingexists.com
recyclingexp.com
recyclingfirst.org
recyclingisreal.com
recyclingkits.com
recyclingpartnership.org
recyclingrules.com
recyclingrules.org
recyclingsimplified.com
recyclingwaste.com
recyclingworksma.com
recyclingworksmt.com
recyclist.co
recyclistunlimited.com
recyclocrafttz.org
recyquest911.com
red-6.com
red-bridge.com
red-c.co.uk
red-camel-auto.com
red-crown.ca
red-raspberry.org
red-reactive.com
red-rhino.com
red-shore.com
red-slice.com
red-toolbox.com
red-whiskey.com
red-x.com
red.ellibero.cl
red.group

red.msudenver.edu
red.telenor.no
red101.ar
red101.com
red101.com.br
red101.com.ng
red101ar.com
red101br.com
red101mx.com
red101ng.com
red101pe.com
red101sa.com
red101usa.com
red11collective.com
red13digital.co.uk
red19wine.com
red2seo.com
red3m.com
red5interactive.com
red5st.ca
red74secure.com
red7fm.co.uk
red7fm.com
red7marine.co.uk
red8.com
red8.media
red8interactive.com
redacreltd.com
redacreventures.com
redacted-studios.com
redactedcreative.com
redacteddigital.com

redacti.com
redactionlouisgarneau.com
redairconditioning.com
redaka.co
redaleltd.ca
redalgaecalcium.com
redalimentaccion.org
redan.club
redandblack.win
redandbluelife.com
redangus.org
redantdigital.com
redantierinn.com
redantiertexas.com
redantiertx.com
redantspants.com
redappleedco.com
redapplenutrition.com
redapplepediatricdentalteam.com
redarc.systems
redarentals.com
redarrowanimalclinic.com
redarrowcamp.com
redarrowindustries.com
redarrowweapons.com
redasvelvet.com
redatasolutions.com
redaugustfarm.com
redbackagri.com
redbackagri.com.au
redbackmotorsport.com.au
redbacktyres.com.au

redbadge.com
redball.com
redballoontech.com
redballpodcast.com
redbamboomarketing.com
redband.systems
redbank.chillcryo.net
redbank.mysites.io
redbankaluminum.com
redbankendodontics.com
redbankgrouppractice.com
redbankgrouppractice.nhs.uk
redbankinfusioncenter.com
redbanklegal.com
redbarn.wine
redbarnala.com
redbarnarchitecture.com
redbarnbentonville.com
redbarncabinetco.net
redbarnenterprises.com
redbarngolfcourse.com
redbarnhemp.com
redbarnlife.com
redbarnmkt.com
redbarnranchtx.com
redbarnshrewsbury.co.uk
redbarntrailers.com
redbarnvacations.com
redbarnvetcare.com
redbarnwholesale.com
redbarronconstructionarizonaaz.com
redbarrelsgames.com

redbeaconam.com
redbeansandlife.com
redbeard-plumbing.com
redbeardhomeservices.ca
redbeardplumbing.com.au
redbeardreal.com
redbeardroof.com
redbeardsupplements.com
redbeardvacationhomes.com
redbeatentertainment.com
redbeepress.com
redbench.reportica.com
redberthgardens.co.uk
redberylenergies.com
redbikeproperties.com
redbird.la
redbirdaccountants.com.au
redbirdadvisors.com
redbirdagents.com
redbirdconsultinggroup.com
redbirdexpress.com
redbirdfinancialgroup.com
redbirdga.com
redbirdhealth.com
redbirdinteractive.com
redbirdlegal.com
redbirdroofing.com
redbirdsbaseballclub.com
redbirdstravelbaseball.com
redblacks-summer-rush.ca
redblacktools.co.uk
redblaze.co.uk

redbloodedconservative.com
redbloomphotography.com
redblu.management
redblue42.code42.com
redbluejobs.com
redblueyou.org
redbluff.stromerealty.com
redbluffanimalhospital.com
redbluffmobilehomepark.com
redbluffmobilehomes.com
redboatkungfu.com
redboatuniversity.com
redbonemedialllc.com
redbooksolutions.com
redbookstudios.com.au
redboxplusfranchise.com
redboxshopping.com
redboy.sg
redbranchcider.com
redbranchmedia.com
redbranchrealty.com
redbrand.com
redbrickagency.com
redbrickcommon.ca
redbrickhouse.org.uk
redbricklegacy.com
redbricklmd.com
redbrickmortgageonline.com
redbrickventures.com
redbrickwind.com
redbridgefilmoffice.co.uk
redbridgenet.com

redbridgequilts.com
redbridgeschool.com
redbridgeshoppingcenter.com
redbridgesurgery.nhs.uk
redbrookharbor.org
redbrookharborclub.com
redbrookkitchens.com
redbud.org
redbudadvisorsatx.com
redbuddentaledmond.com
redbudhps.com
redbudlabs.com
redbudmed.com
redbudphotography.com
redbudranch.net
redbudregional.com
redbudsurgerycenter.com
redbullampolracing.com.au
redbullet.co.uk
redbushwashandwax.com
redbytesite.com
redcabinretreat.com
redcaffeine.com
redcanary.com
redcanyonevents.com
redcanyonskc.org
redcanyonstables.com
redcapco.com
redcape.co.uk
redcapeco.com
redcapetherapy.com
redcapvineyards.com

redcardinaldigitalmarketing.com
redcarpet-realty.com
redcarpethomeinspections.com
redcarpetnightclub.com
redcarpetvirealtor.com
redcarwine.com
redcatco.com
redcedarco.com
redcedargathering.com
redcedarhome.com
redcedarhomes.com
redcedaridaho.com
redcedarinc.com
redcedarnetworks.com
redcedartitle.com
redcellpartners.com
redcentrehoney.com.au
redcentriciplc.com
redchairpgh.org
redchalkstudios.com
redcheckpest.com
redchib.xyz
redchip.org
redchipconstructions.com.au
redchippoker.com
redchurch.live
redcircle.co.nz
redcirclefp.co.uk
redclaim.com
redclayyoga.org
redcliffedolphins.com.au
redcliffeleagues.com.au

redcliffepadres.com.au
redcliffgem.com
redcliffhealth.org
redcliffpub.com
redcloudcontracting.com
redcloudequipment.com
redcloudfs.com
redcloudresearch.com
redcloudsecurities.com
redcloudtechnology.com
redcloudtechnology.com.ar
redclover.studio
redcloveradvisors.com
redcloverhr.com
redcloverjobs.com
redco504.org
redcoal.com
redcoatroadandrail.com
redcoats.com
redcocontracting.com
redcollarpodcast.com
redcon1.com
redcon1.creativedesign.studio
redcon1murph.com
redconcesionariosmazda.com
redconcesionariosmazda.es
redcondor.com
redconengineering.com
redconnect.org
redconsultancy.com
redconsulting.ae
redconundrums.com

redcowmn.com
redcranemedia.com
redcrea.eafit.edu.co
redcreativesolutions.co.uk
redcross.vg
redcrosschat.org
redcrossdrugs.com
redcrossdrugstore.com
redcrowncu.org
redcrownlodge.com
redcrownportal.org
redcurry.co
redcursor.com.au
reddandelioncreative.com
reddawnconsulting.com
reddeer.360fitness.ca
reddeerexpress.com
reddeerlabour.ca
reddeerrebels.com
reddeerspeechtherapy.com
reddehr.com
reddenfarmstx.com
reddesert.org
reddesertpowdercoating.com
reddesertprecision.com
reddesigncreates.com
reddevelopment.com
reddevelopments.co.nz
reddevilsauce.com
reddiamond.sixonstaging.com
reddiamonddestinations.com
reddiamondexec.com

reddiamondrentals.com
reddicklawfirm.com
reddie.co.uk
reddingbuzz.com
reddingcareers.com
reddingchristiancounseling.com
reddingco.com
reddingcom.com
reddingcriminaldefenseattorney.com
reddingeyecareca.com
reddinghilltopestates.com
reddinglakesidemobileestates.com
reddingmobilehomes.com
reddingobgyn.com
reddingphotos.com
reddingraw.com
reddingrestart.com
reddingrose.com
reddings.com
reddingtonbv.com
reddingtonhomes.co.uk
reddiplex.com
reddiplexgroup.com
reddirect.com
reddirt-usa.com
reddirtcrossfit.com
reddirthomesolutions.co
reddirthomesolutions.com
reddirthomesolutions.net
reddirthomessolutions.com
reddirtleasing.com
reddirtleasingsells.com

reddirtortho.com
reddirtramblings.com
reddirttruckus.com
reddirttractors.com
reddiseals.com
reddish.agency
reddishagency.com
reddishhallschool.co.uk
reddishllc.com
reddishllc.net
reddiskstudio.com
redditosenzasorprese.com
redditosenzasorprese.it
reddogac.com
reddogbuildinggroup.com
reddogconnect.com.au
reddogcrm.com
reddogfarm.com
reddogmediainc.com
reddogsolutions.org
reddogstrong.com
reddoor.com.sg
reddooradvertising.com
reddooradvisorswi.com
reddoorcc.com
reddoorcommunity.org
reddoorequitiesmanagement.com
reddoorfood.com
reddoorgin.com
reddoorgrill.com
reddoorhomesfl.com
reddoorhousing.ca

reddoorinsurancegroup.com
reddoorquilting.com
reddoorrealty.com
reddoorrealtygroup.com
reddoorwealth.com
reddotad.com
reddotalert.com
reddotblog.com
reddotcoupons.com
reddotcs.com
reddotgroup.com.au
reddotmail.com
reddotmastery.com
reddotmedia.co
reddotwine.com
reddproperties.com
reddrealty.com
reddrochester.com
reddroofing.com
reddyai.com
reddyarchitecture.com
reddyderm.com
reddygroup.com
reddypeople.com.au
reddyservice.com
redeagleaviation.com
redeaglegold.com
redeam.com
redeapp.com
redearthconstruction.com
redearthcpa.com
redearthhotel.au

redearthhotel.com.au
redearthphoto.com
redeavorgroup.com
rededgerealtyky.com
redeem.miladycima.com
redeemandrestore.org
redeemedmanistee.com
redeemedmentalhealth.com
redeemedoffroad.com
redeemedpowerwashing.com
redeemedreader.com
redeemer-nashville.net
redeemer.org
redeemeramarillo.com
redeemerbaptistmaconga.org
redeemercdc.org
redeemercom.org
redeemercommunity.com
redeemercov.org
redeemereastside.com
redeemerecc.org
redeemerfairhope.org
redeemerfdl.org
redeemerfellowshipva.org
redeemerhealthcarecenter.org
redeemerhuntsville.org
redeemerkids.com
redeemerlutheranccc.org
redeemerrolla.org
redeemersanrafael.org
redeemerschapel.com
redeemersd.org

redeemerstjohns.org
redeemerthefilm.com
redeemerws.com
redeemgiftcheck.com
redeemhertime.com
redeemingbabel.org
redeemingevecounseling.com
redeeminghigher.com
redeemingpleasure.com
redeemingrace.com
redeeminternational.org
redeemrx.com
redeemyourground.com
redefi.world
redefine-fitness.com
redefine.co
redefinecoach.com
redefined.consulting
redefinedatlanta.org
redefinedeventdesign.com
redefinedfeminine.com
redefineinonline.org
redefineinsomnio.es
redefineinternational.com
redefinemartinez.org
redefinemedicalspa.com
redefinemedspa.com
redefinepossibilities.com
redefinepower.ca
redefinethepossible.csus.edu
redefineyourspine.com
redefiningaddiction.com

redefiningpossibility.hollandbloorvie
redefiningstrength.org
redefiningvisionbenefits.com
redefiningyourretirement.com
redegades.com
redeggmarketing.com
redeireferral.com
redekopfaye.com
redekopp.ca
redelecdci.com
redelecdci.com.au
redelife.com
redemag.com.br
redemption-solutions.com
redemptionaddictiontreatmentcente
redemptionbehavioralcounseling.co
redemptioncares.com
redemptionchurch.com
redemptionchurchga.com
redemptionchurchga.net
redemptionclearwater.com
redemptionfellowship.com
redemptionfitnesswi.com
redemptionhauling.com
redemptionhills.com
redemptionholding.com
redemptionjax.church
redemptionjj.com
redemptionlifegroups.com
redemptionpdx.com
redemptionranchstl.com
redemptionrecoverygroup.com

redemptionrecoverywv.com
redemptionroofing.com
redemptionroping.com
redemptions.jjmcuddy.com
redemptionthroughjesus.com
redemptive.realestate
redemptivebeauty.co
redemptivebusiness.com
redemptivedevelopments.com
redemptivefit.com
redemptiveinvesting.com
redemptivenonprofit.org
redemptivephilanthropy.org
redemptivewellness.com
redenergyarena.com.au
redentoreguitars.net
redeployillinois.org
redermmd.com
redesign-staging.tfewines.com
redesign.seaglasswineco.com
redesign.tfewines.com
redesignedrealty.com
redesigninc.org
redesignlearning.org
redesignproperties.com
redeslogisticas.com.mx
redetail.gg
redetermination.co
redetermination.info
redetermination.net
redetermination.org
redeterminations.org

redeuxenergy.com
redevco.at
redevco.be
redevco.ch
redevco.co.uk
redevco.com
redevco.de
redevco.es
redevco.fr
redevco.nl
redevco.pt
redewealth.com
redexadditives.com
redeyehealthandfitness.com
redeyesouthernkitchen.com
redf.org
redfearnrealestate.com
redfeatherlodge.com
redfeatherromance.com
redfeathersupply.com
redfernlandscape.com
redfernwaterloo.com.au
redfieldenergy.com
redfieldgrouprealty.com
redfields.org
redfinpools.com
redfirstusa.com
redfish-media.com
redfish.io
redfishactionfund.com
redfishbuilders.com
redfishit.com

redfit.com.au
redflagarmory.com
redflex.co.uk
redflex.com
redflex.com.au
redfli.com
redflidesign.com
redflintrockandstone.com
redflooring.co.uk
redflooringdesigns.co.uk
redfog.com
redfordagency.com
redfordcenter.com
redfordcenter.org
redfordfg.com
redfordhills.com
redfordhockey.com
redfordkings.com
redfordlibrary.org
redfordtheatre.com
redforensic.com
redforkdistilleryok.com
redfox.ae
redfoxgrandlake.com
redfoxlandscape.com
redfoxmultifamily.com
redfoxrecycling.ie
redfoxresources.com
redfoxroofers.com
redfoxtitle.co
redfoxtitle.com
redfoxtitle.net

redfoxtitle.org
redfred.com.au
redfredcreative.com
redfrogtravel.com
redgatorentals.com
redgiantgrowth.com
redglassesmovement.org
redgoosespice.com
redgorillagroup.com.au
redgrapebs.com
redgrayco.com
redgriffincreative.com
redgroupnc.com
redgumevents.com.au
redgumfirewoodsupplies.com.au
redhairsironworks.com
redhalftone.nyc
redhallfilms.com
redhammerroof.com
redhartbornrum.com
redhartmisterton.co.uk
redhat.brighttalk.com
redhawkhandcarwash.com
redhawkj8.com
redhawknj.com
redhawksjrhc.ca
redhawksonline.com
redhawktrans.com
redheadbakehouse.com.au
redheaddating.net
redheadedlawyer.com
redheadorthodontics.com

redheadpassion.com
redheadreverie.com
redheadrooter.com
redheadsreview.com
redheartpropertymanagement.com
redhedge.com
redhedri.com
redhelix.co
redhelix.co.uk
redhelix.com
redhelix.info
redhelix.pro
redhelix.uk
redhenbaking.com
redhill.co.nz
redhillcc.com.au
redhillcutlery.com
redhillrecovery.com
redhillselfstorage.com
redhillstrategies.com
redhogroofing.com
redhookcap.com
redhookcrit.com
redhookgolfclub.com
redhooklibrary.org
redhooksupply.ca
redhorse-fitness.com
redhorse.red
redhorsecorp.com
redhorsemountainranch.com
redhorseproducts.com
redhotheat.co.uk

redhotjingles.com
redhousei.com
redhouselawyer.com
redhousemed.com
redhousemusicacademy.com
redhouseny.com
redhs.com.au
redhutchpress.com
redi-bag.com
redi-products.com
redi-transports.com
redi2gorentals.com
redicanada.org
redicosupply.com
redidriver.com
redifrittata.com
redigitaltour.com
redigitaltours.com
redihealth.com
redii.com
rediimports.com
redilight.co.uk
redilight.com
redilight.com.au
redimixcompanies.com
redimond.com
redindhi.com
redingerandsons.com
redinjury.com
redinsights.ai
redinsights.io
redinvestms.beta.casasoft.ch

redipay.com
redipr.org
rediprint.net
redirect.alabama.edu
redirect.ardxdigital.com
redirect.brentestep.com
redirect.jeffersonstate.edu
redirectdigital.com
redirects.mercer.edu
redirecttest.landslide.digital
redironbrand.com
redironmgmt.com
rediroot.com
rediscoveringyourlife.com
rediscoveryourgame.com
rediscoveryourgo.com
rediscoveryourgolocator.com
rediscoverysoftware.com
redisec.com
redisoftware.com.au
redistorage.com
redistrictbp.org
redistrictcostamesa.org
redistrictfremont.org
redistricting2021.acgov.org
redistrictingchinohills.org
redistrictingriverbank.org
redistrictjurupavalley.org
redistrictkings.com
redistrictlosbanos.org
redistrictmarin.org
redistrictmoval.org

redistrictpatterson.org
redistrictpd.org
redistrictsanrafael.org
redistrictsimivalley.org
redistricturlock.org
redistrictwestminster.com
reditech.com
reditorial.com
reditquik.net
redituslabs.com
redjade.com
redjade.net
redjuvenate.com
redk.net
redkangaroo.app
redkangaroo.us
redkeydesigns.com
redkeymedia.com
redkiosk.co.uk
redkitchenfoods.com
redkite.se
redkitehrservices.co.uk
redkitehrservices.com
redkiteschool.co.uk
redkitewm.co.uk
redknapps.net
redknightsmn4.org
redknothomes.com
redkooga.co.uk
redkrypton.com
redlablogistics.com
redlabtech.com

redladderroofing.com
redlakeminers.com
redlandbayrugby.com.au
redlandbrothers.com
redlanddance.com.au
redlandfarmlife.com
redlandfoundation.com
redlandlabour.org.uk
redlands-care.co.uk
redlands-poolservice.com
redlandsautoelectric.com
redlandsbodysculpting.com
redlandschristiancounseling.com
redlandscoasttoday.com
redlandscoasttoday.com.au
redlandscompleteauto.com
redlandsfirstchurch.org
redlandsgroup.com
redlandshomecare.com.au
redlandsorthodontics.com
redlandsportingclub.com.au
redlandwater.org
redlantern.llc
redlanternins.com
redlanternllc.com
redlanternroasters.com
redleafhq.com
redleafinc.com
redleaflifting.flexipress-1.infotexstag
redleafnutrition.com
redleafortho.com
redleafpulp.com

redleafrecruitment.com
redleafriverinn.com
redleafwellness.ca
redlegfencing.com
redletterbenefits.com
redletterchallenge.com
redletterfilms.co.uk
redlevelgroup.com
redlickphotography.com
redlidconsulting.com
redlightadelaide.com
redlightauckland.com
redlightaustralia.com
redlightbrisbane.com
redlightcameradefenders.com
redlightcanada.com
redlightcanberra.com
redlightchicago.com
redlightdublin.com
redlightireland.com
redlightkiwi.com
redlightmanagement.com
redlightmelbourne.com
redlightmethod.com
redlightmethodfranchisefamily.com
redlightnetwork.net
redlightstockholm.com
redlightsydney.com
redlighttherapyinsider.com
redlighttherapyny.com
redlightvegas.com
redlilydigital.com

15817

15818

redlimecreative.com
redline-capital.com
redlineathletics.com
redlineautoanddiesel.com
redlinecollectibles.com
redlinedigitalmarketing.com
redlineelectrical.com.au
redlinefastpdx.com
redlinegaragegear.com
redlinehealthandwellness.com
redlinekc.com
redlinelandworx.com
redlinepainting.com
redlinepavement.com
redlineprep.net
redlinerev.airfind.com
redlinerev.com
redlineroofingco.com
redlineroofingtx.com
redlinesignworks.com
redlinesportscars.com
redlinewash.com
redlingerbros.com
redlionadvisors.com.au
redlionadvisory.com.au
redlionbakewell.com
redlionbishopsutton.co.uk
redlionburley.com
redlioncontractingllc.com
redliondata.com
redlionexpresslube.com
redlioninn1704.com

redlionislip.co.uk
redlionlowton.com
redlionpub.fi
redlionremovals.com
redlionroadsurgery.nhs.uk
redlionshamleygreen.com
redlionsurgery.nhs.uk
redlionvet.com
redlionwakefield.com
redlionwealth.com.au
redlionwealthadvisors.com.au
redlionwealthadvisory.com.au
redlionwellingborough.co.uk
redlionwoodbridge.co.uk
redlitegym.com
redlodgeretreats.com
redlotuswellnesscenter.com
redlunaconsulting.com
redlundequipment.com
redmaiden.co
redmako.com.au
redmancreative.com
redmanlaw.com
redmannlawpoa.com
redmanpictures.com
redmanpowerchair.com
redmaplemgt.com
redmaplesolar.com
redmarble.ai
redmarker.ai
redmatic.net
redmaverickmedia.com

15819

15820

redmeathub.wales
redmeatlover.com
redmercuryent.com
redmerinsurance.com
redmexei.mx
redmileroofing.com
redmillmanor.com
redmilltavern.com
redmms.com
redmo.com.au
redmodernfurniture.com
redmond-lawyers.com
redmond-reporter.com
redmondacademy.online
redmondaldrich.com
redmondbentonite.com
redmondchristiancounseling.com
redmonddigitalmedia.com
redmonddistributing.com
redmondeuropean.com
redmondfundraisers.com
redmondgardencenter.com
redmondheatingandcooling.com
redmondlove.oneredmond.org
redmondrealtysf.com
redmondridgegolf.com
redmondridgeroa.com
redmondrootschiro.com
redmondsauto.net
redmondsecurestorage.com
redmondspa.com
redmondteeth.com

15821

redmonk.com
redmontdev.com
redmontvodka.com
redmonwines.com
redmoorschool.co.uk
redmore.studio
redmountaincapitaladvisors.com
redmountainfunding.co
redmountaingaragedoors.com
redmountainretreatatocotillosprings.
redmountainsecurities.com
redmountainweightloss-hcg.com
redmrduck.com
redmrncap.com
redmationtoday.com
rednavelconsulting.com
redneckfinancialcoach.com
redneckriviera.com
redneckrivieranashville.com
redneckscrum.com
rednersmarkets.com
redninjamedia.com
rednissmead.com
rednoise.com.au
rednova.agency
rednovanutritional.com
redoakaa.com
redoakbasketball.org
redoakbh.org
redoakcompliance.com
redoakconsulting.co.uk
redoakdevelopers.com

15822

redoakhospice.com
redoakhospice.org
redoaklocal.com
redoakpub.com
redoakrecovery.com
redoakresortrvpark.com
redoaksmilecenter.com
redoaksrv.com
redoakssunrvc.com
redoaktaverns.com
redoctopus.com.au
redoctopuspublishing.com
redoegroup.com
redoegroup.ourleansystem.com
redohana.com
redollar.com
redonblonde.com
redondodentalcenter.com
redondosunset.com
redonee.com
redoos.com
redopportunities.com
redorangedesign.com
redorchidproductions.com
redosier.com
redoty.com
redoubtbaylodge.com
redoxbioscience.com
redoxgrows.com
redoxmedicalgroup.com
redpacientespuertorico.com
redpacientespuertorico.org

15823

redpalm.us
redpandacreatives.com
redpandasolutions.co
redpapayablog.com
redpawtechnologies.com
redpeaksroofing.com
redpelicancreative.com
redpelicanmusic.com
redphonebox.uk
redpianoartgallery.com
redpill78gold.com
redpill78news.com
redpillmusic.com
redpillrepublic.net
redpinecamp.org
redpinecommunities.ca
redpinecounseling.com
redpineenterprises.com
redpinetours.com
redpitchjll.com
redpixel.com
redplayers.co.uk
redplayersacademy.co.uk
redpointcollective.com
redpointconnect.com
redpointcrm.com
redpointglobal.ai
redpointglobal.com
redpointsecurity.com
redpoll.fmwbunitedway.com
redponyexploration.com
redponystudio.com

15824

redppc.com
redprimesteak.com
redproductions.com
redpropellerusa.com
redrabbitmn.com
redraiderfantravel.com
redravenmarketing.com
redrawdixon.org
redrazz.org
redrebelnews.com
redrectanglerelationships.com
redreno.com
redreservations.com
redresort.com
redressmovement.org
redrhinoflooring.com
redrhinoindustrial.com
redrhinonetworks.com
redrhinosolar.com
redridgecenter.com
redridgeds.com
redridgeokc.com
redridgeokc.org
redrightdaily.com
redrightnewsfeed.com
redrightpatriot.com
redriver.com
redriverballoonrally.com
redriverchimneyservice.com
redrivercowboychurch.org
redriverelectric.com
redriverex.com

redriverhub.com
redriverinfinityclub.com
redrivermetismarketplace.ca
redrivernashville.com
redrivernightlyrentals.com
redriverpayroll.com
redriverroastery.com
redrivershowdown.com
redrivertheatres.org
redrivertitle.com
redrivervalleyfop.org
redriveryfc.com
redroadcommons-living.com
redroadrescue.org
redroanconstruction.com
redrobinevents.com
redrobinmasonry.com
redrobinseeds.com
redrobintreeservices.co.uk
redrobinwindows.com
redrock.bz
redrockandblue.com
redrockautobenefits.com
redrockautomation.com
redrockautorepair.net
redrockbiketours.com
redrockcanyongrill.com
redrockchairs.com
redrockchiro.com
redrockconsulting.co.uk
redrockdevelopmentllc.com
redrockebiketours.com

redrocketeers.org
redrocketresume.com
redrockeurope.nl
redrockexteriorsolutions.com
redrockfence.net
redrockfinancial.com
redrockfoods.com
redrockfoundations.com
redrockfrandev.com
redrockgrille.com
redrockice.net
redrockimpressions.com
redrockinsulation.com
redrockinternational.com
redrockirrigation.com
redrocklegacytrails.com
redrockmachinery.com
redrockmarina.com
redrockmototours.com
redrockmovers.com
redrockoralandfacialsurgery.com
redrockorthodontics.com
redrockperio.com
redrockpestcontrol.net
redrockproductionslv.com
redrockradiology.org
redrockrecovery.co
redrockrecoverycenters.net
redrockresourcing.co.uk
redrockroadrunners.com
redrocksanctuarystays.com
redrockscafe.com

redrockscustomconstruction.com
redrocksecured.com
redrocksecuredmarketing.com
redrockserviceswa.com
redrockserviceswa.au
redrocksglasstint.com
redrockslocksmith.com
redrocksog.com
redrocksurgical.com
redrockszencircle.org
redrocktrenchless.com
redrockwealth.com
redrofremodeling.com
redrofretreats.com
redrofstorage.com
redrofvet.com
redroombrief.com
redroosterpm.com
redroosterpropertiesllc.com
redroostertrm.com
redroster.com
redroseaustin.com
redrosebakerynj.com
redrosecleaningcloths.co.uk
redrosemotel.com
redrosepallets.co.uk
redrosepetcarecenter.com
redrosevacations.com
redrover.help
redrover.org
redrover.tech
redroverbuildings.com

redrovercharlotte.com
redrovercompany.com
redroverheatingandair.com
redroyalelectric.com
redrum.live
redruth-massage.co.uk
redsailssalon.com
redsaltkauai.com
redsamuraituna.biz
redsamuraituna.ca
redsamuraituna.com
redsamuraituna.net
redsands.homesites.io
redsandsvein.com
redsauce.ca
redsbackdoor.com
redsbackdoorcatering.com
redsclub.com
redscout.com
redsdiner.com
redseaglass.com
redseal.jp
redsealawfirm.com
redsealplumbing.com
redsealrecruiting.com
redsealroofingltd.ca
redseapool.com
redseasafaris.com
redseaweek.com
redseawreckproject.com
redseedmedia.com
redsetterresort.ca

15829

redsgianthamburgspringfield.com
redshedcreative.com
redshedcrossfit.com
redsheetnegotiation.com
redshift.fr
redshiftcoffee.com
redshiftcompany.com
redshiftdm.com
redshiftlabs.us
redshiftsolar.com.au
redshoeconsulting.com
redshoehr.com
redshoerecords.com
redshovel.com
redshuttersblog.com
redsift.com
redsix-intl.com
redsixmedia.com
redsixmedia.net
redsky-studios.com
redsky.com.au
redskyeurope.com
redskylodge.com
redskyrealtyllc.com
redskystrategy.com
redsledwine.com
redsmithgeneticstx.com
redsmoving.net
redsnap.co
redsnapagency.co
redsnapagency.com
redsnapagency.org

15830

redsnapdev.mbww.com
redsnapmedia.com
redsnapstg.mbww.com
redsofjaffrey.com
redsoxwb.com
redsparkweb.com
redspectrumhealth.com
redspestcontrol.com
redspins.ca
redspins.com
redspotdesign.com
redspotinteractive.com
redsquared.com.au
redsquareteam.com
redsquirrellodge.com
redsquirrelpropertyshopreview.co.uk
redssatelliteservice.net
redssatelliteservices.com
redstage.com
redstagesupport.com
redstaghuntingnz.com
redstagpub.com
redstar.com.ph
redstarair.com
redstarairdfw.com
redstarcreative.com
redstarhelp.com
redstarinsurance.com.au
redstarintl.org
redstarmarketing.com
redstarmortgage.myppldemo.com
redstarrolloffgc.com

15831

redstartconsulting.com
redstarwins.com
redstarworks.com
redstarworldwide.com
redstateroundup.com
redsteel.com
redstickdesign.com
redsticklife.com
redstickmom.com
redstickroofing.com
redstickschools.org
redsticksocial.com
redstone-cg.com
redstonebuilders.net
redstoneco.com
redstoneexcavating.com
redstonefabrication.com
redstoneforum.org
redstonegateway.com
redstoneglen.com
redstonehandyman.com
redstonemanaged.co.uk
redstonemeadery.com
redstonemediagroup.com
redstoneortho.com
redstoneprintmail.com
redstonepsychology.com.au
redstonerealtysolutions.com
redstonerocks.com
redstoneroots.com
redstones.com
redstonestudio.com

15832

redstonestudio.us
redstonevillage.org
redstonewines.ca
redstormbasketball.com
redstormvb.com
redstory.co
redstransfer.com
redstreamtechnology.com
redstreeservice.com
redsuds.com
redt.mmcreationswp.com
redtablefoods.com
redtagfloors.ca
redtagroofing.com.au
redtailbar.com
redtailflightschool.com
redtailgolf.com
redtaillanding.ca
redtaillanding.com
redtailorganics.com
redtailridgewinery.com
redtailtechnology.com
redtalks.com
redtapemagazine.com.au
redteamflorida.mysites.io
redteaminvestments.com
redteamwins.com.au
redtechnologiesinc.com
redtelecom.net.br
redtentinitiative.org
redterraconstruction.com
redthinkingllc.com

redthornmrp.com
redthread.net.au
redthread.nyc
redthreadpr.com
redthree.com
redtiesocial.com
redtikitours.com
redtomato.com.au
redtopfarmmarket.com
redtopgroup.com
redtopquecompany.com
redtractor.org
redtractorassurance.co.uk
redtraininteractive.com
redtree.daveyandkrista.site
redtreeprod.com
redtreewebdesign.com
redtrimpainting.com
redtruckdeliveries.com
redtruckmen.com
redtusk.com
reduceandinvest.com
reduceandinvest.org
reducedfeemortgage.com
reducedtoclear.co.nz
reduceleadexposure.com
reduceleadpoisoning.org
reducemypayment.com
reducethetrashct.com
reduceyourbusinessexpenses.com
reducingcasingcosts.premiereinc.co
reductionbybarrett.com

reductiondesemissions.ca
redumbrellamindfulness.com
redumbrellamindfulness.org
redumbrellatraining.com
redundantitequipment.co.uk
redundantitequipment.uk
redunitedstates.com
redupdesign.com
reduxgroup.com
reduxinteriordesign.com
reduxinteriordesign.net
reduxinteriordesign.org
reduxstudios.org
redvalue.co.nz
redvalveconnect.com
redvaultsecurity.com
redventdc.com
redwagonadvisors.com
redwagonproperties.com
redwallprints.com
redwaterdodgereviews.com
redwaterevents.com
redwaternapa.com
redwaters.co.uk
redwaveit.com
redwavenews.co
redwavepolitics.com
redwavetech.com
redwhiskcreative.com
redwhiskey.marketing
redwhiteandbeautiful.org
redwhiteandbloomfield.org

redwhiteandboom.us
redwhiteandbrewnj.com
redwhiteandchews.com
redwhitevalvecorp.com
redwin.com.mx
redwindow.dongrow.com
redwingcharlottesville.com
redwingdinnerware.com
redwinglodge.com
redwingrichmond.com
redwizard.consulting
redwizardconsulting.com
redwny.com
redwod.com
redwolfcustomz.com
redwolfgolf.com
redwolfmfg.com
redwolfolympicvalley.com
redwolfsquaw.com
redwood-communities.com
redwood-falls.com
redwood-life.com
redwood.com
redwoodareabasketball.com
redwoodareacommunitycenter.com
redwoodburl.com
redwoodcentredentistry.ca
redwoodcityalarms.com
redwoodcitymartialarts.com
redwoodcityservicearea.kp.org
redwoodconstructionona.com
redwoodcoop.org

redwoodcounseling.com
redwoodcounty-mn.gov
redwoodcounty-mn.us
redwoodcountyeda.com
redwoodcountyfair.com
redwoodcountyhistoricalsociety.com
redwoodcountypf.org
redwooddental.com
redwooddentalcanby.com
redwoodempireclassicchevyclub.org
redwoodemployment.com
redwoodenvironmental.com
redwoodequinevet.com
redwoodfalls.org
redwoodfallsbaseball.com
redwoodfallsgolf.com
redwoodfallslibrary.org
redwoodfallsnursery.com
redwoodfamilydentistry.com
redwoodfamilytherapy.com
redwoodfcn.com
redwoodgrovewm.com
redwoodhealthpartners.com
redwoodheightsseniorliving.com
redwoodhill.biz
redwoodhill.com
redwoodhill.info
redwoodhill.net
redwoodhill.org
redwoodhill.us
redwoodhousing.com
redwoodinsuranceservices.com

redwoodlanddesign.com
redwoodlandscapenwi.com
redwoodlifevolve.com
redwoodliving.mysites.io
redwoodmeadows.com
redwoodmortgage.com
redwoodparkps.sa.edu.au
redwoodparksconservancy.org
redwoodpetclinic.com
redwoodplanters.org
redwoodresidential.com
redwoodrpm.com
redwoods.org
redwoodsagephoto.com
redwoodsanmarcos.com
redwoodservices.co.nz
redwoodservices.com
redwoodservices.com.au
redwoodsgroup.com
redwoodshoresdentalcare.com
redwoodsinyosemite.com
redwoodsmanagement.com
redwoodsquareapartments.com
redwoodsrising.com
redwoodsrising.net
redwoodsrising.org
redwoodstone.com
redwoodtech.com
redwoodterracealf.org
redwoodvalleylaw.com
redwoodwealth.com
redworship.com

15837

15838

redxfit.com
redyesstudio.com
redynutrients.com
redyref.com
redzinniaconsulting.com
redzone.co
redzone.com
redzoneapparel.com
redzonehtx.net
redzoneusa.com
reeb-rigging.com
reeb.com
reebokhqfitness.com
reebrandcreative.com
reebuild.com.au
reeceac.com
reeceaggregatesandrecycling.com
reececonstructioncompany.com
reecerlaw.com
reecetaylorwrites.com
reecewindows.com
reech.co.nz
reeciasalonandspa.com
reeconpressurewashing.com
reed-financial.com
reed-ins.com
reed-ne.webspace.durham.ac.uk
reed-reed.com
reedagency.net
reedagsolutions.com
reedallmand.com
reedandrorie.com

reedatencore.com
reedboats.com
reedcitygroup.com
reedconst.com
reedconstructionllc.com
reedcontractingllc.com
reedcorp.com
reedcreative.com
reeddpc.com
reeddsm.com
reedefisher.com
reedelec.com
reedelectrical.com.au
reedercap.com
reederinsurance.com
reedermurphy.com
reedermusicacademy.com
reederpsychiatry.com
reedescholars.org
reedexpovip.com
reedfamilydo.com
reedfirmpa.com
reedgallagher.com
reedgustowphotography.com
reedi.ie
reedia.net
reedintermlttrucking.com
reedkrueger.com
reedlawofficesc.com
reedmedicalcare.com
reedorthodonticsnaples.com
reedrealtymn.com

15839

15840

reedresearch.com
reedrubberproducts.com
reeds-automotive.com
reedsautorepairinc.net
reedsburgcomputerguy.com
reedsgrading.com
reedsheatingandair.net
reedslakeresrun.com
reedsplumbing.com
reedsremedies.com
reedtech.com
reedtechinc.com
reedtherapy.com
reedtownship.us
reedtrailer.com
reedtrailerskc.com
reedvillemeadows.com
reedwf.com
reedy.company
reedyandcompany.com
reedyandcompany.net
reedycg.com
reedycreekdental.com
reedyinsurance.com
reedyvillegoods.com
reefapalooza.expo-genie.com
reefaquarium.fish
reefarena.com.au
reefbum.com
reefcatchments.au
reefcatchments.com.au
reefcheck.org

15841

reeladventuresfishing.com
reelbidder.com
reelbidder.net
reelbigmedia.com
reelcinemax247.com
reelcontenderfishing.com
reelcoolac.com
reelcraft.com
reeldealoceanadventures.ca
reelearthdaychallenge.ca
reelectcandelora.com
reelectgina.com
reelectjudgelubell.com
reelectjudgemoss.com
reelectkarenrichard.com
reelectmarkcampbell.com
reelectsherifflevett.com
reelelitepw.com
reelengine.mysites.io
reelseafishingcharters.com
reelfiremedia.com
reelfootsportsmanslodge.com
reelhomecareconsulting.com
reelhotfishing.com
reelinnoceancity.com
reelkind.com
reelkindfishingandtours.com
reelkitchen.com.au
reelkitchenrestaurant.com
reelkitchenrestaurant.com.au
reellawyers.com
reelmainecompany.com

15843

reefdispensaries.com
reefercentral.com
reefercontainerpros.com
reefguru.com
reefhabilitation.org
reefhouseapparel.com
reefkeepers.com.au
reefkidsdental.com
reeflectionsjournal.org
reeflit.com
reeflightout.com
reefoil.au
reefoil.co.nz
reefoil.com.au
reeformnow.com
reefparking.com
reefresilience.org
reefsafesunscreen.org
reefsun.com
reeftankaddict.com
reeftech.app
reeftechnology.app
reeftechnology.com
reeftitle.net
reefvessels.com
reefwatch.org
reeglawfirm.com
reekersart.com
reel-logix.com
reel-logix.mysites.io
reel-t.com
reel-vision.com

15842

reelmates.com
reelmodphotography.com
reelobsessionwi.com
reelofoten.no
reeloneent.com
reelout.com
reelphilosophy.com
reelphotosolutions.com
reelpower.com
reelpropsresidentialsolutionsllc.com
reelrollers.com
reelroofingllc.com
reelrvwives.mysites.io
reels.eversanaintouch.com
reelsensation.com
reeltackleonline.com
reeltightlandscapes.com
reeltime.fishing
reeltuffcornhole.com
reeltv.com
reelvendornetwork.com
reelworship.com
reelxs.com
reemahealth.com
reemamedicalgroup.com
reemashala.com
reemedical.com
reemind.fr
reemsalameh.com
reenasimon.com
reenergized.com
reengaged.com

15844

reengineeredinc.com
reenmedical.com
reensltd.com
reenti.co
reentry2030.org
reentryready.convergencepolicy.org
reenvisionmarketing.com
reepcon2023.com
reerosadorealtor.com
rees.com
reese.insure
reese.pk
reeseandreese.com
reeseandrenee.com
reesebuilders.com
reesechiropractor.com
reesedesignstudio.biz
reesedesignstudio.com
reesedesignstudio.info
reesedesignstudio.mobi
reesedesignstudio.net
reesedesignstudio.org
reeseequipmentcompanyllc.com
reesefranklin.com
reesegolfclub.com
reeseinsurancellc.com
reeseinsure.com
reesemathieumd.com
reesemuellermemorial.ca
reesepharmaceutical.com
reeserandall.com
reeseriverranch.co

reeses-contracting.com
reesespinworm.com
reesfamilybelgians.com
reesgroup.com.au
reeshagorai.com
reeshaprinting.com
reesingrealestate.com
reesphoto.pro
reesrichards.co.uk
reesventure.com
reesworx.com
reethink.net
reeu.org
reevatransport.com
reeveairalaska.com
reevebutchers.co.uk
reevecollective.com.au
reevesandweissllp.com
reevesbuild.com
reevescompleteauto.com
reevescountylibrary.com
reevesgrocery.com
reevesimmigration.com
reevesnamepins.com
reevesphotoco.com
reevesyoung.com
reevyew.com
reez.com.au
ref2014.leeds.ac.uk
refabliving.com
refabmetalfab.com
refabpro.com

refacingfg.ca
refacingquebec.com
refactor.red
refactoredmarketing.com
refactorr.com
refactorred.com
refassured.com
refasure.com
refav.com
refdallas.com
refecicare.com
refectory.com
refeds.org
refer.infuzecu.org
refer.ninja
refer.therealsambennett.com
refer2me.com
referanewmember.com
referbillfenwick.com
refercasteel.com
referco.com
refered.com
reference.iongroup.com
reference.sensus.com
referfenwick.com
refergoldmedal.com
referharp.com
referhenderson.com
referhorizon.com
referindie.com
referly.com.my
refermeiq.com

referral-scheme.adrianflux.co.uk
referral.blufire.com.au
referral.earlens.com
referral.reviocal.com
referral.stalwartlaw.com
referral.thesparcfoundation.org
referralmm.com
referralpartners.propertyhealthcheck
referralpoint.com
referralready.io
referrals.danielaharttax.com
referrals.heffnetwork.com
referrals.wilshirelawfirm.com
referralstat.com
referralsystem.app
referranpac.com
referria.com
refersnell.com
refersun.com
refersunkoa.com
refersunoutdoors.com
refertocamelliaplace.com
refertocooperhurley.com
refertrustone.com
referus.hgitservices.com
referwmhenderson.com
reffgroup.com
reffy.co
refiandroll.com
reficiocompany.com
refido.co
refillgenie.com

refinance.autopay.com
refinance.illuminatehomeloans.com.
refinance.mytresl.com
refinance.nationslending.com
refinancement-hypotheque.com
refinancethis.com
refinatrix.com
refind.calvarycch.org
refindable.com
refindhomefurnishings.com
refindsolutions.com
refine-pt.com
refineaestheticsllc.com
refinecanada.com
refinect.com
refined-glycerine.com
refinedaestheticsmedspa.com
refinedaestheticsmedspa.compelling
refinedbridalco.com
refinedcapture.com
refinededge.solutions
refinededgesolutions.com
refinedembers.com
refinedentalstudio.com
refinedfinancial.net
refinedfitnessnj.com
refinedgamesinc.com
refinedglycerine.com
refinedhomeconstruction.com
refinedigitalmedia.com
refinedinspectionservices.com
refinedinteriordesign.com

15849

refinedjourneystravel.com
refinedluxurykw.com
refinedreservation.com
refinedresidence.com
refinedresources.com
refinedretreats.com
refinedrobot.com
refinedsteele.com
refinedtechnologies.com
refinedtechnologies.mysites.io
refinedwomensempowerment.com
refineitelligence.com
refineit.ca
refinemd.com
refinepilatesmethod.com
refinere.com
refinerecovery.com
refinersfireconsulting.com
refinery-medspa.com
refinery.com
refinery46.com
refinery9.com
refinerycounselingcenter.com
refineryfit.com
refineryhotelnewyork.com
refinerylab.com
refineryleadership.com
refinerymedspa.com
refineryoperations.com
refinerysearchpartners.com
refinesearch.net
refinevein.com

15850

refinevirtualsolutions.com
refinewebdesign.com
refinewithalfi.com
refiningcommunity.com
refinishartist.com
refinishcoatings.com
refinishing-touch.com
refinition.com
refintex.com
refisa.co.cr
refisnacks.com
refitrev.com
refive.io
reflab-festival.ch
refleasing.com
reflect-ventures.com
reflectadvisors.com
reflectandrejoicelcsw.com
reflectandrejoice.org
reflectbook.org
reflectconveyancing.com.au
reflectdesign.co
reflecting.faith
reflectingfreedomnetwork.com
reflectionadvisory.com
reflectioncosmeticdentistry.com
reflectiondentistry.com
reflectionfamilyinterventions.com
reflectionfilmsonline.com
reflections.4sightpm.com
reflectionsbodysolutions.com
reflectionsboudoirstudio.com

15851

reflectionscenter.com
reflectionsdermatology.com
reflectionsgranite.com
reflectionsigns.com
reflectionsjax.com
reflectionslabelmusic.com
reflectionslearningacademy.com
reflectionsmediacommunications.co
reflectionsmedspadallas.com
reflectionsmedspahouston.com
reflectionsmemorycare.net
reflectionsmirrorphotobooth.com
reflectionsmusic.net
reflectionsmusiclabel.com
reflectionsofdestiny.com
reflectionsofnature.net
reflectionsoftrinity.org
reflectionsonfaith.com
reflectionsonfaith.org
reflectionsonlifesillusions.com
reflectionsortho.com
reflectionsplashback.com.au
reflectionspootilecleaning.com
reflectionsrecoveryutah.com
reflectionsskinoasis.com
reflectionsolar.com
reflectionspete.com
reflectionswestseattle.com
reflective-concepts.com
reflectivecoatingsin.com
reflectivefloor.com
reflectiveremodeling.com

15852

reflectiveroadsigns.com
reflectivitydesign.com
refleksfilm.no
refleksfire.com
refleksion.dk
refleksyangin.com.tr
reflektar.io
refleq.com
reflex18.co.uk
reflexbrands.com
reflexerp.com
reflexgas.com
reflexionesmarginales.com
reflexivemedia.com
reflexlighting.com
reflexnetworking.com
reflexologiepapillon.ca
reflexologiepapillon.com
reflexologymassagenow.com
reflexsupplements.com
reflextrivia.com
reflextuning.com
reflib.1990institute.org
refloor.com
reflow.solutions
refluxgate.com
refluxgate.de
refluxgourmet.com
refluxhlife.org
refmatconsulting.com
refocus–photo.com
refocusfitness.com

refocusingwidows.org
refocusre.com
refocusrealestateschool.com
refocustogether.com
refocuswithjimdaly.com
refomaha.com
refood.co.uk
refopt.net
reforge.io
reforgedgamer.com
reformation.wp.st-andrews.ac.uk
reformationasset.com
reformationfellowship.org
reformationhope.org
reformationmalawi.com
reformationmalawi.org
reformationmckinney.com
reformationseminary.com
reformcreditunions.com
reformedbelieverspub.org
reformedforum.org
reformedinstitute.org
reformedjournal.com
reformedlawprof.com
reformeducators.org
reformeplasticsurgery.com
reformewellness.com
reformingcopyright.org
reforminggovernment.org
reformnation.media
reformoffshore.com
reformosteopathyandpilates.com.au

reformphysio.com
reformpilates-kenosha.com
reformpilatesnj.com
reformprojects.com.au
reformuk.scot
reformyourfinancestoday.com
refounder.com
refoundry.io
refpa.org
refr.fr
reframe.fm
reframeable.com
reframemediagroup.com
reframeresource.com
reframesolutions.com
refresh-med.com
refresh.events
refresh.gg
refresh.visitphilly.com
refreshadent.com
refreshaestheticcenter.com
refreshaestheticsrna.com
refreshaestheticsmedspa.com
refreshandrebrand.com
refreshbydesign.com
refreshcollection.co
refreshcompanies.com
refreshdermatology.com
refreshdigital.com.au
refreshedpsychotherapy.com
refreshevolution.com
refreshfitnessqc.com

refreshfmbeach.com
refreshfmribboncuttingceremony.c
refreshfranchising.com
refreshfrisco.com
refreshfrisco.org
refreshing-travel.com
refreshinglyfifty.com
refreshlittleelm.com
refreshlittleelm.org
refreshmarketing.com.au
refreshmed-spa.com
refreshmedental.com
refreshmedentalcenter.com
refreshmedspala.com
refreshmegroup.co.uk
refreshmyhome.com
refreshntx.com
refreshplatform.com
refreshrecoverycenters.com
refreshrecoveryresidence.com
refreshthechurch.com
refreshtherapynyc.com
refreshtms.com
refreshworks-portal.nl
refreshworks.agency
refreshworks.ai
refreshworks.nl
refreshyou.com.au
refrigerantfinders.com
refrigeratedfulfillment.com
refrigeratedtrailernearme.com
refrigeratedtrailernow.com

refrigeratedtrailerrentalnearme.com
refrigerationamesse.com
refrigerationanytime.com
refrigerationenterprises.com
refrigerationexpress.com
refrigerationheroes.com
refrigerationinnovation.com
refrigerationmvp.com
refrigerationpl.com
refrigeratorhq.com
refrigtech.com
refsales.com
refshaleoen.dk
refssportsbarlavista.com
refstockholm.com
refuelagency.com
refuelenergypartners.com
refuelmedspa.com
refuels.com
refuge.church
refuge.org.uk
refuge.rest
refuge4kids.org
refugeacupuncture.co
refugebuilders.com
refugecapfund.com
refugecares.com
refugecrossfit.com
refugeeaccommodation.org
refugeecanbe.org
refugeecare.org
refugeecarecollective.org

refugeehousing.org
refugeehustle.com
refugeeinvestments.org
refugeemissions.org
refugees.org
refugees.trickleup.org
refugeesinternational.org
refugeesuccess.org
refugeesupportgroup.org.uk
refugeeswelcometodinner.com
refugeevoices.unrefugees.org
refugeewelcome.org
refugeforrenewal.org
refugegrouplic.com
refugejanitorial.com
refugephotography.org
refugepoint.org
refugies.immigrationfrancophone.ca
refugiosports.net
refund-retreiver.com
refund-retriever.com
refundadvocacy.com
refundednow.org
refundmyertcredit.com
refundmystampduty.com
refundretreiver.com
refundretriever.com
refundsertc.com
refundyourlemon.com
refunite.org
refurb.kitchendoorhub.com
refusetobaccomoney.org

refyneexteriors.com
reg-va.com
reg.care4soil.com
reg.resumewriterdirect.com
reg.sites.ca.gov
reg.theconferenceforum.org
regainhearing.co.uk
regainingconnections.com
regainustherapist.com
regainyourvoice.org
regal-brands.com
regala.com.au
regalacard.com
regalair.com.au
regalandbarnes.co.uk
regalassets.com
regalboats.com
regalcarpetaz.com
regalcaterers.com
regalconnection.com
regalconsultants.com
regalcourtapartments.com
regalcredit.com
regaldesignsavannah.com
regaldrycleaners.co.nz
regalecraftfood.com
regalelectro.co.nz
regalelectro.com.au
regalewine.com
regalhealth365.com
regaliacenter.com
regaliacondossunnyisles.com

regalinsurancegroup.com
regalizprelox.com
regaljewelrybuyers.com
regallasvegas.com
regallinepainting.com
regalmanagementinc.com
regalmenus.com
regalodentistamilionario.ch
regalodentistamilionario.com
regalodentistamilionario.it
regalodigitale.info
regaloreginadelleestetiste.ch
regaloreginadelleestetiste.com
regaloreginadelleestetiste.it
regalolibroestetiste.ch
regalolibroestetiste.com
regaloreginaestetiste.ch
regaloreginaestetiste.com
regaloreginaestetiste.it
regalosencasa.es
regalpestcontrol.com
regalpropertypartners.com
regalresearch.com
regalrestorationusa.com
regalrexnord.com.au
regalroofingbrandon.com
regalsdental.com.au
regalsecuritydoors.com.au
regalsecuritysystems.com.au
regalsedan.com
regalsprings.com
regaltaxsherwoodpark.ca

regaltent.com
regaltrainingsolutions.live
regaltree.net
regalusedautoparts.com
regalvacations.com
regalventures.com
regalviews.com
regalyachtingmiami.com
reganagency.com
reganandsonheatingandair.com
reganbaroni.com
reganconst.com
regandkalaphotography.com
reganelizabethfilms.com
reganheatingandcooling.com
reganpattersonconsulting.com
reganrousephoto.com
regansouthworth.com
reganstorm.com
reganteam.com
regard.com
regardingdentistry.com
regardsgallery.com
regarrisoncdjobs.com
regatron.com.au
regatta.dev
regatta.vip
regattaatwayzatabay.com
regattablack.com
regattaclub.com.au
regattadock.com
regattapointemarina.com

15861

regattasg.com
regattasp.com
regattastorage.com
regattr.com
regelelaw.com
regeltec.com
regen.aero
regen.ky
regenall.org
regenaskin.com
regenativelabs.com
regenbiopharmainc.com
regenconsultancy.com
regency-hoa.com
regency.degreesabovefireplaces.com
regency.forsterheating.com
regency.fpwhs.com
regency.greenfireplacesolutions.com
regency.nolenshomemarket.com
regency.spasbythebay.com
regency.villa-terrazza.com
regencyatdenville.org
regencybrentano.com
regencycapital.ca
regencycapital.org
regencycleaning.ie
regencyclub.co.uk
regencycourtomaha.com
regencycreek.com
regencyelectricinc.com
regencyfictionwriters.org
regencyfurniturelb.com

15862

regencygrandseniorliving.com
regencyheightsmhc.com
regencyhomesincorporated.com
regencyhotelwestend.com
regencyhousewallingford.com
regencylanding.com
regencyloveslocal.com
regencyltc.ca
regencymemorycare.com
regencynow.com
regencyonelm.com
regencyorlando.regencyfamily.com
regencyparkohio.com
regencyparkraleigh.com
regencyparkseniorliving.com
regencyparkverobeach.com
regencypk.com
regencypluswindow.com
regencypointeseniorliving.com
regencyresidenceskyactiveliving.com
regencyrh.ca
regencyridgeestates.com
regencyseniorcommunities.com
regencyshopping.com
regencysl.com
regencysquareimplants.com
regencysurgery.nhs.uk
regencyventnor.com
regencywire.com
regencywoods-cary.com
regendoctor.com
regener8.ac.uk

15863

regener8yourhealth.com
regenerage.org.uk
regenerat.es
regeneratecascadia.org
regeneratechiro.com
regeneratecolorado.org
regenerateconference.com
regenerategroup.com
regenerategym.com
regenerateivs.com
regeneratetheeconomy.com
regeneratethegreatlakes.org
regeneratetheplanet.com
regeneration-partners.com
regenerationcbd.com
regenerationdistilling.com
regenerationhealthutah.com
regenerationnow.us
regenerative-perio.com
regenerativeagriculturebook.com
regenerativeagricultureonlinecourse.
regenerativeclassifieds.com
regenerativejointandspine.com
regenerativelitter.com
regenerativemedicine.umich.edu
regenerativemedicineaustin.com
regenerativemedicinemichigan.com
regenerativemindbody.com
regenerativeperformance.com
regenerativeranching.org
regenerativerising.org
regenerativerootscommunity.org

15864

regenerativeshift.com
regenerativesolutions.earth
regeneronnsclcstudies.com
regeneronventures.com
regenesis.ag
regenesis.com
regenesismd.com
regenesismd.gallery
regenesismdspecials.com
regenesisplasticsurgery.com
regenestemnetwork.com
regenestemstore.com
regenestemtraining.com
regenexx.com
regenexxbenefits.com
regenexxcayman.com
regenexxcorporate.com
regenexxdesmoines.com
regenexxlasvegas.com
regenexxnetwork.com
regenexxphiladelphia.com
regenezone.com
regeniaplake.com
regenirex.org
regenis.net
regenity.com
regenlab-prp.co.uk
regenmedchicago.com
regenmedky.com
regenmednewyork.com
regenmedsa.com
regenmedsa.info

15865

regenmedsa.net
regenmedsa.org
regenmedsupport.com
regenmex.com
regenorganic.org
regenorthosport.com
regenorthotexas.com
regenphysio.co.uk
regenpilates.com
regenscore.org
regent.ac.za
regentburnsville.org
regentclassicorgans.com
regentcoaches.com
regentcourtvets.com
regentcruisespecials.com
regentdentalcentre.co.uk
regentdieandtool.com
regentdtla.com
regententrepreneur.org
regenthhh.com
regenthigh.org
regenthousesurgery.co.uk
regentinternational.ca
regentsh.com
regentsquare.com
regentstphysio.com.au
regenthwealth.com
regenu.com.au
regenpt.com
regetis.blog
reggaeriseup.com

15866

reggieburgessformayor.com
reggiegay.com
reggieshealingtree.com
reggu.com
regh.ch
regholmesmediation.com
regie.lu
regiedelatrame.ch
regiedesmediasregionaux.be
regiegraber.ch
regiercox.com
regimentassociation.com
regimeretraite.ca
regina.org
reginabarr.com
reginablancas.com
reginabrunzcounseling.com
reginaclass2026.lafqrp.com
reginacoeliacademy.com
reginadancecity.ca
reginafasold.com
reginagutierrezphotography.com
reginahewitt.com
reginakpopova.com
reginalabour.ca
reginalawrence.com
reginaldhenrylaw.com
reginaldhislopiii.com
reginaldhislopiii.net
reginaldhislopiii.org
reginamcdonald.com
reginamillerphoto.com

15867

reginapainting.com
reginapats.com
reginaryerson.com
reginasolares.com
reginaspeaking.com
reginaspetdepot.ca
reginastore.lafqrp.com
reginatopelson.com
reginavillains.com
reginawamba.com
regine-photos.ch
regine-photos.fr
regineby.design
reginecafe.ca
regio.fortune.nl
regioalliance.com
region-five.org
region.mutualofamerica.com
region1.nirsa.net
region11cc.org
region12cc.org
region12texas.org
region2.nirsa.net
region3.net
region3.nirsa.net
region4.nirsa.net
region4cc.org
region5.nirsa.net
region6.nirsa.net
region9.org
regional.constructivepd.com.au
regionalaccess.net

15868

regionalarchitect.com.au
regionalbusiness.ca
regionalcacs.org
regionalcmsituftrainings.com
regionaldentalcenter.com
regionaldetailing.com
regionalfinance.com
regionalfoodbank.net
regionalfoodfinder.com
regionalhand.com
regionalhealthplus.com
regionalhearing.com
regionalhomes.net
regionalhomesbartow.com
regionalhomesbrunswick.com
regionalhomescomo.com
regionalhomesconway.com
regionalhomesflorence.com
regionalhomesgulfport.com
regionalhomeshammond.com
regionalhomeshattiesburg.com
regionalhomesjasper.com
regionalhomeslumberton.com
regionalhomesmonroe.com
regionalhomesnorthport.com
regionalhomespearl.com
regionalhomespontotoc.com
regionalhomespuntagorda.com
regionalhomesraceland.com
regionalhomessaltillo.com
regionalhomeszephyrhills.com
regionalhousingauthority.org

regionalhrsummits.com
regionalinsurance.com.au
regionalinvestmentadvisors.com
regionalis.com.au
regionalit.com
regionalit.net
regionalit.net.au
regionalland.com.au
regionalmaintenance.ca
regionalmedicalgroup.com
regionalmodularslumberton.com
regionalneurological.com
regionalphysicaltherapy.net
regionalplumbingandheating.com
regionalprocessing.com
regionalpropertyllc.com
regionalprosperity.org
regionalpsychiatry.com
regionalradiologygroup.com
regionalrefrigerationhvac.com
regionalreports.com.au
regionalresponseteam.org
regionals.burningman.org
regionals.gaminggen.gg
regionalsal.ca
regionalsal.com
regionalsecurityalarmsllc.com
regionalsportvictoria.com.au
regionalstudies.org
regionalsurgicenter.com
regionaltalentforecast.com
regionaltechcouncil.org

regionaltrainingconsortium.org
regionaltratores.com.br
regionalwateralliance.org
regionalymca.org
regionc.org
regioncptac.org
regioncwater.org
regiondhealthcarecoalition.org
regiongroup.au
regiongrp.com
regionivaaa.org
regionlovers.fr
regionitexas.org
regionready.com.au
regions.manilatimes.net
regions.ptk.org
regions.regionalstudies.org
regionscustomcamo.com
regionsenergyllc.com
regionsolarandelectric.com
regionspermian.com
regionsunnhordaland.no
regionsunnhordaland.no
regionvein.com
regionviivpp.org
regionviwv.org
regiorijder.nl
registbentley.com
registfp.com
registfranchiseeinsurance.com
registsalon.com
registafinancialstrategies.com

register-omron.com
register.bank
register.callahan.com
register.catholicprayerbreakfast.com
register.chederchabad.com
register.co4.com
register.db.com
register.elevateyourgame.ca
register.etownnotary.org
register.fleetconfidencechallenge.co
register.insurance
register.lendit.com
register.london
register.networking.london
register.pschs.org
register.rapaport.com
register.ridgidair.com
register.rosecityfutsal.com
register.scklaunch.com
register.sheptin.com
register.techo-bloc.com
register.thefactsyourfuture.org
register.webblakemensclub.org
register.yellowbrick.com
register2024.displayweek.com
registerabroad.com
registerabroad.vote
registercdpo.nl
registerdubaicompany.com
registered-painters.com.au
registerfinancial.com
registerflex.com

registerforgreen.com
registerhere.com
registerjtcc.org
registerjtccbolles.org
registermentor.com
registermyclaim.com
registermykid.com
registerroofing.com
registershvac.com
registertovote.london
registeryourbow.com
registraduria.albizu.edu
registrar.ucentralasia.org
registrar.utrk.edu
registrarcorp.com
registration.anokiig.com
registration.emeraldislandhoa.org
registration.integritymedicarehelpline
registration.mbycjuniors.com
registration.montessori-mun.org
registration.pierce-arrow.org
registration.startsmartsaudi.com
registration.themodelbuilders.co.uk
registration.wellesbournewanderersr
registration2.pierce-arrow.org
registrationforme.com
registrationgateway.com
registrationquote.com
registrations.adbioresources.org
registrations.amandarosazza.com
registrations.sgsa.ca
registrazione.comitatotreottobre.it

15873

registremblay.com
registrenationaldesmedecins.ca
registro.bumalatam.org
registro.buscandofranquicias.com
registry.hanleywoodtexas.com
registry.remote-cat.cn
registrytampabay.com
registrywest85th.ca
regitzmauck.com
regiussuites.com
reglasdeljuego.com
reglazingri.com
regles-abondantes.fr
regmedctr.org
regnan.com
regnan.com.au
regnan.johcm.com
regnante.com
regoconsulting.com
regoogleguy.com
regoukerdoors.com
regouniversity.com
regpublishers.com
regrease.com
regreener.eu
regressions.gtreasury.com
regrip.com
regripit.com
regroupadvisors.com
regrow-biofertiliser.com
regs.us
regscale.com

15874

regsolutions.com.au
regtechconsulting.net
regualacionahuevo.com
regualmuehlemann.net
regulardaysunfiber.com
regulargirl.com
regularis.be
regulateco.org
regulatedconsultants.com
regulationinnovation.org
regulationtechnologies.com
regulator.id
regulatorsnft.com
regulatorycloud.com
regulatoryexecutive.ca
regulatoryjobs.org
regulusglobal.com
regulusintel.com
regulussecuritieslitigation.com
regulusstrategies.com
reguves.com
regystrd.com
rehab-bob.com
rehab-first.com
rehab-rep.com
rehab.help
rehab.ie
rehab.midwestrecoverycenters.com
rehab.newenglandmedicalgroup.con
rehab.pacificbayrecovery.com
rehab.qtreatment.com
rehab.safeharbortreatmentcenter.co

15875

rehab.wiki
rehabadvantagesportsmed.com
rehabafterwork.com
rehabafterwork.net
rehabafterwork.org
rehabconceptspt.com
rehabestimatorpro.com
rehabfinancial.com
rehabgarage.com
rehabhelponline.com
rehabilitationserviceseducation-ncal
rehabinmotion.us
rehabkcs.com
rehabknowledge.com
rehablaboratory.com
rehablife.au
rehablife.com.au
rehabluxury.com
rehabmarketingpro.com
rehabneuro.us
rehabplusdpt.com
rehabraro.com
rehabrebels.org
rehabrocky.com
rehabroom.co.nz
rehabs.africa
rehabs.in
rehabs.ph
rehabsofamerica.com
rehabsolutionsphysicaltherapy.com
rehabstudy.org
rehabthailand.com

15876

rehabthemusical.com
rehabvet.com
rehabwithoutwalls.com
rehack.com
rehashleads.com
rehderhearing.com
rehealth.co.za
rehealthstudio.com
rehemahealthfoundation.org
rehj.thrivewebsiteadmin.com
rehmann.com
rehmesteel.com
rehobothbeachbar.com
rehobothbeachhouserentals.com
rehobothbeachview.com
rehobothcommercialcapital.com
rehobothcosmeticcenter.com
rehobothmicrotel.com
rehobothorthodontics.com
rehobothtv.org
rehopd.com
rehope.org
rehwest.at
rehwest.com
rei-lascruces.com
rei.cme-congresses.com
reiactionplan.com
reiaf.com
reiamidyear.com
reiasure.com
reiatradeshow.com
reiave.com

reiavenue.com
reibackoffice.com
reiblackbook.com
reibootcamp.com
reibus.com
reichandtang.com
reichardtconstruction.com
reichbros.com
reicheldental.com
reicheldrews.com
reichertforgovernor.com
reichinstallation.com
reichinsurance.com
reichleydental.com
reichmanphotography.com
reichpllc.com
reichtool.com
reicon.org
reiconcapital.com
reidaccounting.services
reidashton.com
reidcanada.com
reidchampagne.com
reidchurchaugusta.org
reidcollins.com
reiddoster.com
reidealfaucet.com
reidelinsurance.com
reidengroup.com
reidfamily.com.au
reidfamilywellness.com
reidhealthaccess.org

reidinsuranceagency.com
reidlending.com
reidparkzoo.org
reidpetersen.com
reidpropertyservices.co.nz
reidrobertson.com.au
reidsroofingltd.ca
reidsroots.com
reidstireandauto.com
reidsvilleplasticpackaging.com
reidsvillevet.com
reidyhomemedicalalarms.com
reidylawoffice.com
reidymetal.com
reiengineers.com
reiffandbily.com
reifflawfirm.com
reiffteamrealtors.com
reifierproducts.com
reiflawgroup.com
reifundingexperts.com
reifymedia.com
reig-us.com
reig-usa.com
reigatecoffee.co.uk
reigategrammar.org
reigatestmarys.org
reighwalker.com
reign-management.co.uk
reign-management.com
reignbeauty.co.nz
reigncounselingservices.com

reigndevelopmentgroup.ca
reignfc.1rmg.com
reignhomeinnovations.com
reigningchamps.com
reigningsales.com
reigningson.org
reigniteacademy.co.uk
reignitechiropractic.com
reignitetourism.com
reignitingyourlifeafter50.com
reignmakermarketing.com
reignmakers.io
reignmedicalaesthetics.com
reignservices.org
reignsupremeboats.com
reignxt.com
reigrowth.com
reigstadgolfinstruction.com
reihmanroad.com
reiinvestmentgroup.com
reikanfocal.com
reiki-connection.com
reiki-tarot.com
reikiacademie.com
reikibyjanuary.com
reikibylisamarie.com
reikifurbabies.com
reikigoodvibes.com
reikikristalltherapie.ch
reikimoves.com
reikioflosangeles.com
reikiportobello.co.uk

reikiscoop.com
reikishamanic.com
reikiuniversity.org
reikomaa.com
reikomaa.jp
reilandhomebuilders.com
reileyandrose.com
reilfundservices.com
reilleygroup.com
reillybacklip.com
reillyfps.com
reillyhomebuilders.com
reillyhomes.com
reillyinsurance.com
reillyinsurance.net
reillyinsurancellc.com
reillysnyc.com
reillyspublichouse.com
reillyventures.co
reillywell.com
reiluisannointi.fi
reimaginearkansas.com
reimaginebeautypa.com
reimaginecaschools.org
reimaginecollaboration.com
reimaginecre.com
reimaginedesigns.ca
reimaginedmobility.org
reimaginedonline.org
reimaginedparking.com
reimaginedportraitart.ca
reimaginedredrooster.com

reimaginefootball.com
reimaginegrp.com
reimaginekillearncc.com
reimagineoc.org
reimaginepeacefulparenting.com
reimagineplace.com
reimagineplace.ie
reimaginepv.com
reimaginerec.com
reimaginerenovation.com
reimaginerikersdep.cityofnewyork.u
reimagineschoolsnow.com
reimagineselling.com
reimagineteaching.nctq.org
reimaginethehunter.com
reimaginethehunter.org
reimaginetogether.org
reimagineyou.org
reimagineyourcareernow.com
reimaginingcapitalism.org
reimaginingclosure.com
reimagininghealthevent.com
reimaginingthefutureinolderage.stir.a
reimaginingwork.ai
reimaginingwork.io
reimagym.com
reimbursablerpm.com
reimbursement.compliance.glaukos
reimbursify.com
reimelsdentistry.com
reimer.ca
reimerconstruction.com

15881

15882

reimerhvac.com
reimerskaufman.com
reimersrenovations.com
reimmo.ch
reimpactors.com
reimsaugusta.com
reinadelmar.com.co
reinadepapeles.com
reinartzlaw.com
reinasan.eu
reinasan.nl
reinauerrealestate.com
reinboldlawfirm.com
reincleftonlaw.com
reindahlgardens.com
reindeerdashforcash.org
reindeerfunrun.com
reinders.ca
reinderselectric.ca
reinercontracting.com
reinergmbh.com
reinerinsurance.com
reinerpump.com
reinerslaughter.com
reinerstop.com
reinettefoster.com
reinewswire.com
reinhardts.com
reinhardtsgermanautorepair.com
reinhart.bsmgstores.com
reinhartelectric.net
reinhartlab.org

reinhartpaint.com
reinhartscider.ca
reinhartservices.com
reinherzlaw.com
reinholdchiro.com
reinholdjewelers.com
reinholdresidential.com
reinholdhorsewellness.com
reinholdtins.com
reininbigtech.org
reinkeandschomann.com
reinkegrayfeedback.com
reinsight.tv
reinso.com
reinsofhope.org
reinsofhopeswla.com
reinspiredevents.com
reinstatemyprofile.com
reinstateu.com
reinsurance.risk.exchange
reintas.no
reintewinkel.com
reinvenshen.com
reinvent-kenya.com
reinventalbany.org
reinventbuild.com
reinventelapuissance.ca
reinventhealthcare.com
reinventing.earth
reinventingthecycle.org
reinventinteractive.com
reinventiongirl.com

15883

15884

reinventionmom.com
reinventiontravel.com
reinventionwarrior.com
reinventretire.com
reinventure.me
reinvestingclub.com
reinvestinus.com
reinvestmentexperts.com
reinvestorguide.com
reione.mysites.io
reipnexus.com.au
reirush.com
reisa.ca
reisalesacademy.com
reisbergadr.com
reisblackmountain.com
reischlawfirm.com
reischlpt.com
reisdoordebijbel.nl
reiseblogg-wp.escapeaway.no
reiseland-itzehoe.com
reiseleiter-suedtirol.it
reisenachstpetersburg.com
reisenlawn.com
reiserco.com
reiservicing.com
reishabaker.com
reishauer-stiftung.ch
reishipet.com
reisiglawoffice.com
reisingerllc.com
reisinglaw.com

reisinglawpa.com
reislerluxuryhomes.com
reismansbakery.com
reismetkinderen.nl
reiso.marketbase.naylorconnect.com
reisos.no
reissedwards.co.uk
reissmfg.com
reisswellness.com
reistream.com
reiswitzinsuranceagency.com
reisys.com
reisystems.com
reisystems.io
reit-secondary.com
reitanodesigngroup.com
reiterburns.com
reiterlawfirm.com
reiterscientific.com
reitersoftware.com
reitertrading.com
reiterusa.com
reitightd.com
reitips.com
reitoolbox.com
reitoolbox.staging.mysites.io
reitsfleamkt.com
reitstallrob.de
reitz-steuerkanzlei.de
reitzpaints.com
reixen.com
rejassociates.com

reidiamondpharmaceutical.com
rejectassistedsuicide.org.nz
rejectmy.com
rejecto.io
rejectrichardson.com
rejectthehustle.com
rejenerateas.com
rejh.com
rejha.com
rejig.ai
rejlers.no
rejoicechurch.com
rejoicedancemovement.com
rejoicewomen.com
rejournals.com
rejoycewellness.com
rejoypleasure.com
rejoys.com
rejseblog-wp.escapeaway.dk
rejuv-aesthetics.com
rejuv-health.com
rejuv.ca
rejuv90days.com
rejuvaderm.ca
rejuvaestheticsmd.cc
rejuvage.com
rejuvalife.md
rejuve-rx.com
rejuven.clinic
rejuvenagewellness.com
rejuvenate-tennessee.com
rejuvenate.global

rejuvenateaustin.com
rejuvenatecounseling.com
rejuvenateherbs.com
rejuvenatekc.com
rejuvenatellc.com
rejuvenatenj.com
rejuvenatepilates.com.au
rejuvenatepoolsandspas.com
rejuvenatenky.com
rejuvenatesi.gallery
rejuvenateskinhealth.com
rejuvenateyourhealth.org
rejuvenatingpurpose.com
rejuvenatingtouchjefferson.com
rejuvenationclinic.com
rejuvenationdryeye.com
rejuvenationdryeyecenter.com
rejuvenationfl.com
rejuvenationnyc.com
rejuvenationontherox.com
rejuvenationstationsalonspa.com
rejuvenemd.com
rejuveneyouth.com
rejuvenwellnesscenter.com
rejuveplasticsurgery.com
rejuvhealthspa.com
rejuvinix.com
rejuvinixpromos.com
rejuviskin.com
rejuvla.com
rejuvudayspa.com
rejuvudayspa.com

| |
|---|
| rekadecasinon.se |
| rekalltech.com |
| rekartphotography.com |
| rekindlecommunications.com |
| rekindlethepast.com |
| rekindlingcuriosityeducation.nh.gov |
| rekitrealty.com |
| rekkon.in |
| reklama.olx.pl |
| reklamaatio.info |
| reklambruket.com |
| reklambruket.se |
| reklambyra-linkoping.se |
| reklog.se |
| reknesbyggjevarer.no |
| reknew.org |
| rekongroup.com |
| rekorennie.com |
| rekruttering.steinkjer.net |
| rekryteringsskolan.se |
| reksons.com |
| rekteddies.com |
| rektio.com |
| rektmarket.news |
| rel.net |
| rel8ed.to |
| rela.com.au |
| relacksationboatrental.com |
| relaction.us |
| reladynebipasettlement.com |
| relais-amadourien.com |
| relais-saint-jean-hotel.com |

| |
|---|
| relaisalpin.ch |
| relaisilchiostrodipienza.com |
| relaislaccache.com |
| relamb.com |
| relanceiuste.ca |
| relandscapinglic.com |
| relapses.mymsaa.org |
| relapsingmsdecisions.com |
| relasionerihandling.no |
| relasjoninor.no |
| relatablecommunicationsgroup.com |
| relatablefinancepodcast.com |
| relatedadvocacy.com |
| relatebetter.com |
| relatedcasinos.com |
| relatedproducts.com |
| relatedsantaclara.com |
| relatefamilytherapy.com |
| relateit.ae |
| relateswell.com |
| relatie-herstel.nl |
| relatiedagmarktpartijen.edsn.nl |
| relatient.com |
| relationalconnection.com |
| relationalethic.com |
| relationalethics.com |
| relationalethics.net |
| relationalethics.us |
| relationalethicsintherapy.com |
| relationalethicsintherapy.org |
| relationalfreedom.com |
| relationalgospel.com |

| |
|---|
| relationalhealingtx.com |
| relationalself.com |
| relationalta.co.uk |
| relationalta.com |
| relationalwealthadvisors.com |
| relationcoffee.com |
| relations.stir.ac.uk |
| relationsense.com |
| relationship-rx.com |
| relationship411podcast.com |
| relationshipacuity.ca |
| relationshipacuity.com |
| relationshipanddivorcecounseling.co |
| relationshipanxiety.com |
| relationshipbuilders-lakeland.com |
| relationshipcenterva.com |
| relationshipchemistrytest.com |
| relationshipdevelopment.org |
| relationshipexpertsonline.com |
| relationshipfunnel.io |
| relationshipmarketingsummits.com |
| relationshipmatters.com.au |
| relationshipresolutions.org |
| relationshipresources.net |
| relationshipscommunication.com |
| relationshipsinpractice.ie |
| relationshipsintensive.com |
| relationshipsuite.com |
| relationshipsuite.staging.mysites.io |
| relationshiptherapist.uk |
| relationshiptherapistrn.com |
| relationshiptoolshop.com |

| |
|---|
| relationshipuniversity.org |
| relativepath.net |
| relativeprop.com |
| relativeracecasting.com |
| relativescale.com |
| relativesentimentetfs.com |
| relativity.ventures |
| relativitybrass.com |
| relaunch.club |
| relaunch.kingstonmarketing.group |
| relawboston.com |
| relaxandroamhomeservices.com |
| relaxationdentistrychaska.com |
| relaxationplusmn.com |
| relaxatselah.com |
| relaxedmindcounseling.com |
| relaxedmindhypnosis.com |
| relaxedmoney.com |
| relaxedpower.com |
| relaxedtravelagency.com |
| relaxercancerlawsuit.com |
| relaxercancerlegalhelp.com |
| relaxibuyhomes.com |
| relaxingflagstaffmassage.com |
| relaxintogolf.com |
| relaxoutback.com |
| relaxetire.com |
| relaxetire.southerncomp.net |
| relaxpro.se |
| relaxtravelgroup.com |
| relaxyacayrentals.com |
| relaxwithjo.co.uk |

| |
|---|
| relay.dev.utah.gov |
| relay.stage.utah.gov |
| relay.utah.gov |
| relayapi.autonetty.net |
| relayeducation.com |
| relayerbenefits.com |
| relayforbusiness.com |
| relayhub.com |
| relayhumancloud.com |
| relayims.com |
| relayondemand.com |
| relaypro.com |
| relayrobotics.com |
| relays.jgwentworth.com |
| relaysafety.com |
| relaytx.com |
| relcmedia.org |
| relcoinc.com |
| releafcanna.biz |
| releafclinics.com.au |
| releafmed.com |
| relearn.org |
| relearnalanguage.com |
| relearninghuman.com |
| relearnit.com |
| release.cdbaby.com |
| release.gascagedirect.co.uk |
| release.piggybanxinc.com |
| release.securitycagesdirect.co.uk |
| release.stakrak.co.uk |
| released.energy |
| releasehomeequity.com |

15893

| |
|---|
| releasemassagewellness.com |
| releasepay.com |
| releasepoint.com |
| releasept.com |
| releaserealignwellness.com |
| releases.carscommerce.inc |
| releases.forte.net |
| releases.ine.com |
| releases.passenger.tech |
| releases.truyo.com |
| releasesolar.com |
| releasetechnique.com |
| releasethefirstreport.com |
| releasethepressure.org |
| releasingtruth.com |
| relecde.com.au |
| relecoaching.com |
| relectrify.com |
| relentax.com |
| relentless-love.org |
| relentlessag.com |
| relentlesschurch.cc |
| relentlesscollision.com |
| relentlessfieldhockey.com |
| relentlessforwardmomentum.com |
| relentlessfulfillment.com |
| relentlesshomeservices.com |
| relentlessly.me |
| relentlessmfg.com |
| relentlessministry.com |
| relentlesspowergrab.com |
| relentlesspursuitfishingcharters.com |

15894

| |
|---|
| relentlessranch.com |
| relentlesstechnology.com |
| relentlessvbc.com |
| relery.com |
| releuko.us |
| relevance.mx |
| relevanceadvisors.com |
| relevancemarketingagency.com |
| relevanceisresponse.com |
| relevancerecovery.com |
| relevanceteen.com |
| relevant-artist.com |
| relevant-connections.com |
| relevant-energy.com |
| relevant-gifts.com |
| relevant.software |
| relevantadvantage.com |
| relevantauto.com |
| relevantbrands-2015.prophet.com |
| relevantbrands-2016.prophet.com |
| relevantbrands-2017.prophet.com |
| relevantbrands-2018.prophet.com |
| relevantbrands-2019.prophet.com |
| relevantbrands-2021.prophet.com |
| relevantbrands-2022.prophet.com |
| relevantbrands-2023.prophet.com |
| relevantcompliance.com |
| relevantdigitalmarketing.com |
| relevantelephant.net |
| relevantexpeditions.org |
| relevantgroup.com |
| relevantgrow.com |

15895

| |
|---|
| relevanthearing.com |
| relevantinc.com |
| relevantlocalmedia.com |
| relevantmd.com |
| relevantnet.com |
| relevantprint.com |
| relevantprojectstudio.com |
| relevantradio.com |
| relevantsoftware.company |
| relevantventures.com |
| relevantview.com |
| relevate.life |
| relevatetalent.com |
| relevateteam.com |
| relevedc.com |
| relevefilms.com |
| relevefinancialgroup.com |
| relevepilates.com.au |
| relevium.org |
| releviumfoundation.com |
| releviumfoundation.org |
| relevoguardanapos.com.br |
| relevus.com |
| releye.se |
| relfm.com |
| relfm.ie |
| reli.sh |
| reliability-testing.com |
| reliability.com |
| reliability.fluke.com |
| reliabilitycoalition.com |
| reliabilityoxford.co.uk |

15896

reliabilitysolutions.net
reliabilitysource.ca
reliabilityx.com
reliabilt.atriumwindows.com
reliable-auto.com
reliable-care.ouchrh.com
reliable-clean.com
reliable-collections.com
reliable-connection.mysites.io
reliable-contractors.com
reliable-medical-supply.com
reliable-roofing.com
reliableairnow.com
reliableam.com.au
reliableasphalt.com
reliableautoandtruckrepair.com
reliableautocenterct.com
reliablebroker.org
reliablecg.com
reliableclinicalexperts.com
reliablecollision.com
reliablecomfort.com
reliablecompleterepairsllc.com
reliablecontentsservices.com
reliabledelivery.com
reliabledentalcare.com
reliabledentallab.com
reliabledoorservices.com
reliableductsac.com
reliableelectricllc.com
reliableenergy.org
reliableenergyalliance.net

reliableenergyalliance.org
reliableequipment.ca
reliablefacilitygroup.com
reliablefenceanddecks.com
reliablefireandsafety.com
reliablefirepro.com
reliablefloorcare.com
reliablefuse.com
reliableglassllc.com
reliablehandymanservices.net
reliablehealthplans.com
reliableheatandair.com
reliablehighperformance.com
reliablehome.ca
reliablehomeadvisors.com
reliablehomecareangels.com
reliablehomeremodeling.com
reliableinsurancesolutions.com
reliablejunkremovers.com
reliablelabor.com
reliablelawncareandlandscaping.com
reliablelegalmarketing.com
reliablelendinggroup.com
reliablemachineservices.com
reliablemedequipment.com
reliablemetalstamping.com
reliablemi.com
reliablemn.com
reliablenetworks.com
reliablenetworksolutions.com
reliableoutdoormi.com
reliablepackagingsystems.com

15897

15898

reliablepayments.com
reliablepoolcareaustin.com
reliableprecast.com
reliablepropane.com
reliablequalityloans.co
reliablequalityloans.com
reliableradonpro.com
reliablerefrigerationplus.com
reliableremediation.com
reliablerenovationsplus.com
reliablerooferscompany.com
reliableroofingbr.com
reliableselfstorage.com
reliableselfstorage.online
reliableservicesusa.com
reliablesite.org
reliablespores.com
reliablesteel.net
reliabletampapartners.com
reliabletekhelp.com
reliabletexasgas.com
reliabletowinggroup.ca
reliabletrading.com
reliabletraining.ca
reliabletrustedreviews.com
reliableuniformsnow.com.au
reliablevf.com
reliablevoid.com
reliablevoidform.com
reliablevoidformsllc.com
reliablewater247.com
reliablewealthfinancial.com

reliablewindowandsiding.net
reliableyardworks.com
reliade.be
reliance-propane.com
reliance.ca
relianceautocenterinc.com
relianceautohamilton.ca
relianceautomechanic.ca
reliancebank.bank
reliancebuilderprogram.ca
relianceccp.org
relianceconstructionconsulting.com
reliancecpas.com
relianceelectric-hudson.com
reliancehie.org
reliancehomecomfort.com
relianceio.com
reliancelanguage.com
reliancelegalservices.com
reliancepackaging.net
reliancephysicianorganization.org
reliancerail.com
relianceroofinginc.com
reliancetechnologycare.co.uk
reliancetimber.com
reliancevitamin.com
reliancewellness.org
reliancewindshields.com
relianceworksllc.com
reliant-legal.com
reliant-re.com
reliant-transportation.com

15899

15900

| |
|---|
| reliant.care |
| reliant.io |
| reliantagency.com |
| reliantairconditioning.com |
| reliantams.org |
| reliantathome.com |
| reliantclimate.com |
| reliantfire.com |
| relianthomecareservices.com |
| reliantig.com |
| reliantinsgrp.com |
| reliantlabs.com |
| reliantlifesharesclassaction.com |
| reliantlive.com |
| reliantnorthamerica.com |
| reliantnw.com |
| reliantrealty.com |
| reliantroofers.com |
| reliantroofing.com |
| reliantsecurity.com |
| reliantsecurityllc.com |
| reliantsolutions.com |
| reliantsourcing.com |
| reliantteammember.com |
| reliantvalve.com |
| reliantvision.com |
| reliantwm.com |
| reliaquest.biz |
| reliaquest.com |
| reliaquest.eu |
| reliaquest.ie |
| reliaquest.info |

15901

| |
|---|
| reliaquest.io |
| reliaquest.net |
| reliaquest.org |
| reliaquest.security |
| reliaquest.us |
| reliashealthcare.com |
| reliasightpartners.com |
| reliastarcapital.com |
| relib.ac.uk |
| relic-events.com |
| relicphotographic.com |
| relicsawry.com |
| relicsmuseum.org |
| relief-as.com |
| relief-medical.com |
| relief.paladinilaw.com |
| relief.seacoast.org |
| relief.summittaxrelief.com |
| reliefacu.com |
| reliefandrenew.com |
| reliefandresource.com |
| reliefbuddy.com |
| reliefcompass.com |
| relieffunding.com |
| relieffundinggroup.com |
| reliefhc.com |
| reliefinwaves.com |
| relieflab.com |
| reliefmedicaldme.com |
| reliefmh.com |
| reliefnursery.org |
| reliefpsychedelics.com |

15902

| |
|---|
| reliefsinus.com |
| reliefspineandpaincenter.com |
| reliefsummit.com |
| relieftms.com |
| relieftobreathe.com |
| reliefwindows.com |
| reliefwithoutaddiction.org |
| relienergy.com |
| relierpm.co.uk |
| relieved-coffeeshop.mysites.io |
| relievepaincenter.com |
| relieveyourdebt.com |
| relift-et-vous.be |
| relightsolutions.com |
| relightusa.com |
| religionandpolitics.org |
| religiondispatches.org |
| religiousanswers.com |
| religiousfreedominstitute.org |
| religiousproductnews.com |
| religroupinc.com |
| relihi.com |
| relineapipe.com.au |
| relinenewengland.com |
| relion-ins.com |
| relionbgm.com |
| relionbgms.com |
| relionss.com |
| relishcapricorn.com.au |
| relishcaterers.com |
| relishcreativespace.com |
| relishstudio.com |

15903

| |
|---|
| relislaw.com |
| relistaff.com |
| relisto.com |
| relitstrategies.com |
| reliteksolutions.com |
| relivagain.com |
| relivehealth.com |
| reliveivtherapy.com |
| relix.com |
| relixinnovations.com |
| rella.co |
| rellahome.com |
| rellaire.com |
| rellatravel.com |
| relleumsnackfactoryaz.com |
| relleumsnackfactoryco.com |
| rellevate.com |
| rellevategiftcard.info |
| rellis.com |
| rellis.tamus.edu |
| relo.co.uk |
| relo.com.au |
| relopay.co |
| relopay.com |
| relopay.com.au |
| relopay.io |
| relmfinance.com |
| relmfinance.ie |
| relo-strategies.com |
| relo.ca |
| reload.energy |
| reload.espm.edu.br |

15904

| |
|---|
| reloadathletics.com |
| reloaderznj.com |
| reloadlove.com |
| reloans.com |
| relocalhome.com |
| relocate.cr |
| relocate.leeds.ac.uk |
| relocategy.com |
| relocatemyhouse.com |
| relocatetodayton.com |
| relocatetopr.com |
| relocatewith.booking.com |
| relocating.com.au |
| relocatingtostatesboro.com |
| relocation.canadiangeographic.ca |
| relocation.kiewit.com |
| relocationboulder.com |
| relocationgurus.com |
| relocationhomes.nz |
| relocationmatch.com |
| relocationstrategies.com |
| relogix.com |
| relonetworkasia.com |
| reloopplatform.org |
| relop.org |
| relorealestatedmv.com |
| relorisk.com |
| relotoavl.com |
| relportraits.com |
| relsci.com |
| relslandscaping.com |
| relsongracie601.com |

| |
|---|
| relspeak.com |
| reltio.com |
| reltiorefactor.reltio.com |
| reltok.com |
| reluctantprophets.com |
| relumedist.com |
| relumination.com |
| relwest.com |
| relwest.net |
| relwest.org |
| relyantcommunications.com |
| relycm.com |
| relyinsure.com |
| relymd.com |
| relyonbase2.com |
| relyonconstructions.com.au |
| relyoncu.org |
| relyoninsurance.com.au |
| relypakteam.com |
| relyus.com |
| relywealth.com |
| rem-stg.e25.xyz |
| remab.me |
| remab.xyz |
| remacollections.com |
| remade20.com |
| remadeinstitute.org |
| remagined.com |
| remain1study.com |
| remainathomeseniorcare.com |
| remainphotography.com |
| remainstudy.com |

15905

15906

| |
|---|
| remakelearning.org |
| remakelearningdays.org |
| remalhi.com |
| remaliconsulting.com |
| remap.online |
| remap.stir.ac.uk |
| remapconsulting.com |
| remaprib.org |
| remapp.io |
| remark.org |
| remarkable.group |
| remarkable.org.au |
| remarkable.signaltheory.com |
| remarkablebartender.com |
| remarkablecaregivers.com |
| remarkablecast.com |
| remarkablecoating.com |
| remarkablecompany.com |
| remarkableengine.com |
| remarkablehomebuyer.com |
| remarkablehomes.ca |
| remarkablejourneys.com |
| remarkableland.com |
| remarkableliquids.com |
| remarkablelivinginstitute.com |
| remarkablemindset.ca |
| remarkableohio.org |
| remarkablesmilesnw.com |
| remarkablevending.com |
| remarkablycreated.com |
| remarkabrand.com |
| remarkamike.com |

| |
|---|
| remarketable.com |
| remarketing.social |
| remarkety.com |
| remarkinnovations.com |
| remarksoftware.com |
| remarquehomebuilders.com |
| remarquesystems.com |
| remartg.com |
| remasteryourmind.co.uk |
| rematriation.com |
| remaudiology.com |
| remausa.com |
| remax-charlottetownpei.com |
| remax.com.au |
| remaxallcity.com |
| remaxallseasons.com |
| remaxcharlottetown.ca |
| remaxcharlottetown.com |
| remaxcommercialma.com |
| remaxcommercialmiami.com |
| remaxelevaterealty.ca |
| remaxevan.com |
| remaxfloridateam.com |
| remaxhomeconnect.com |
| remaxintegrity.yourstagingwebsite.com |
| remaxkingston.ca |
| remaxlakeandcountry.net |
| remaxlegacy.eromg.com |
| remaxmtnliving.com |
| remaxroyal.ph |
| rembar.com |
| rembaurnhanau.com |

15907

15908

rembrandtgrad.com
rembrandthomes.ca
rembrandtoftucson.com
rembrandtsamsterdam.com
rembrandtyard.com
remchem.com
remchem.it
remcoagency.com
remcoinsuranceservices.com
remcommercial.com
remcovsi.com
remdreamcar.com
remede.zoll.com
remedeco.com
remedeelabs.com
remedegroup.com
remedi.live
remedi.my
remedialbuildingsolutions.com.au
remedialmassagealbany.com
remedialmassagebrunswick.com.au
remedialshrooms.ca
remediationequip.com
remediationstrategies.com
remediedevelopment.com
remedies4sleep.com
remedihs.com
remediosmarijuana-cares.com
remeditherapeutics.com
remediumone.com
remediumoneglobal.com
remediumpartners.com

15909

remedy-cloud.com
remedy-one.com
remedy-tree.com
remedy.cmda.org
remedy.thesacredscience.com
remedyanalytics.com
remedybrands.com
remedycell.com
remedychicago.com
remedycooling.hvac-specials.com
remedycourse.com
remedydrinks.ca
remedydrinks.co.uk
remedydrips.com
remedyeditorial.com
remedyentry.thesacredscience.com
remedyfinance.com
remedyhalltexas.com
remedyhealthtips.com
remedylawgroup.com
remedylink.com
remedyliveinteractive.com
remedymaryland.com
remedymed.com
remedynow.net
remedypac.com
remedypainsolutions.com
remedypayments.com
remedypensacola.com
remedypt.com
remedyrecruiting.com
remedyroofing.com

15910

remedyroompnw.com
remedyseries.com
remedyseries.thesacredscience.com
remedyseries.thesacredscience2.co
remedystaff.com
remedystaffing.com
remedytherapy.nkplanding.com
remedytherapybehavioralhealth.com
remedytherapycenterforeatingdisorc
remedytulalip.com
remedywater.com
remedywebsiterepair.com
remee.com
remelations.com
rememberdave.net
rememberedlight.org
remembering.gospelinlife.com
remembering626.org
rememberingbryan.com
rememberingbuntingfestival.com
rememberingforgood.com
rememberingjenny.com
rememberingjimcobb.com
rememberingjordan.org
rememberingleda.org
rememberingmichaelfneidorff.com
rememberingpractices.com
rememberingsander.com
rememberingsergio.com
rememberingthegoodtimes.org
rememberingthor.com
rememberme.studio

15911

remembermeglass.art
remembermepet.com
remembermomentstravel.com
rememberstuff.com
remembersus.com
rememberthedreamers.org
rememberthefallen.net
remembertheice.com
rememberthiskarskifilm.com
remembertomorrow.com
rememberwhenphotovideo.com
rememberwhenweddings.com
rememberyouremine.com
remembrance.kw.com
remembrance.sg
remembranceanderson.org
remembrancefunerals.com.au
remembranceladies.com.au
remembranceprocess.com
remembranceprocess.com.au
remented.com
remewrap.com
remflimshawaii.com
remfilters.com
remgroupinc.com
remhq.com
remichasse.ca
remifemin.co.nz
remifemin.com.au
remind.courses
remindercall.com
remindermedia.com

15912

reminders.gophergiftcards.com
reminderwebdesign.com
reminduk.org
remington-square.com
remington.granularhealthsketch.com
remingtonapts.com
remingtonbuilt.com
remingtoncalendars.com
remingtonconst.com
remingtondixon.com
remingtonpark.com
remingtonpipe.com
remingtonplasticsurgery.com
remingtonresearchgroup.com
remingtonroadgroup.com
remingtonsteelworks.com
remingtonvalve.com
reminiscefilms.net
reminiscent-haircut.mysites.io
reminiscent-photography.com
remipailleux.com
remipailleux.fr
remipools.com
remipropertiesinc.com
remiqs.org
remitly.com
remitra.com
remiware.co
remixingreality.com
remixmg.com
remixtures.com
remixvintage.com

15913

remktr.com
remlingerfarms.com
remmcoplumbingandheating.com
remmed.com
remmheating.com
remnantreformed.com
remnantsound.com
remodel-repair.com
remodel-yourhome.com
remodel.elitekitchensbaths.com
remodel180.com
remodel3d.biz
remodelamerica.us
remodelaugusta.com
remodelbuildcoach.com
remodelchicago.net
remodelcovington-la.co
remodelerexclusive.com
remodelermarketingblueprint.com
remodelersofhouston.com
remodelgrandlake.com
remodelhealth.com
remodelhiltonhead.com
remodeling.org
remodelingbyirenedesigns.com
remodelingdesigns.com
remodelingelpaso.org
remodelingoregon.com
remodelingtricities.com
remodelks.com
remodelmilwaukee.com
remodelmm.com

15914

remodelnation.com
remodelnest.com
remodelpromarketing.com
remodelrank.com
remodelrob.com
remodelsbyleoga.com
remodelwithconfidence.co
remodelwithconfidenceak.co
remodelwithgjk.com
remodelwithmerrick.com
remodelworks.com
remodelyourrv.com
remodspecialties.com
remoimmobilien.ch
remolina.com
remomachinery.com
remopacker.com
remopro.com
remorquagechampagne.ca
remorquagediscount.ca
remorquagediscount.com
remorquageguilbault.ca
remorquagejit.com
remorquagemartinautoetrecuperatio
remorquagemartinautoetrecuperatio
remorquagenormandpoudrier.ca
remorycollective.com
remosa.info
remospizza.com
remote-counselors.com
remote-depos.com
remote-projektcoach.de

15915

remote-therapists.com
remote-works.ca
remote.chucklinggoat.co.uk
remote.ci.independence.or.us
remote.milestoneeventsgroup.com
remoteadoor.com.au
remoteagate.com.au
remoteapple.com
remotecarriermonitors.com
remoteconnect.biz
remotecoo.com
remoteearningshub.com
remoteemployee.com
remoteflow.com.au
remoteflow.help
remotefocus.com
remotegroup.ca
remotehamradio.com
remotehealth.tamu.edu
remoteholoanatomy.interactivecomr
remotehustle.com
remotehybrid.com
remoteinecbook.com
remotejobs.live
remotelandlordsystems.com
remotelearning.net
remotelearninglink.com
remotelearningworld.com
remotelegal.com
remotelock.com
remotely.global
remotelyglobal.com

15916

remotenationworks.org
remotenews.co
remotepoc.com
remoteracing.com
remoterep.com
remoteroll.com
remoteskins.biz
remotesolutionsonline.com
remotestrategyplus.com.au
remotetags.com
remoteteamsolutions.com
remoteteacheducation.com
remotetechpeople.com.au
remotetechpodcast.com.au
remotevans.com
remotewestcoastadventures.com
remotewoman.com
remoteworkclub.com
remoteworkforcekeweenaw.com
remoteworks.com.au
remothering.org
remotly.tech
removal.luxrevamplaser.com
removalboxes.online
removalhomes.co.nz
removalhomes.com.au
removalists-perth.com
removalistsbunbury.com
removalistskalgoorlie.com
removalistskarratha.com
removalistsmargaretriver.com
removalistsporthedland.com

15917

removals-index.com
removals.stashandiode.com.au
removalspal.com
removalsportmacquarie.com.au
removeandhaul.com
removeandreplacesolar.com
removeasbestos.co.nz
removedebt.co.uk
removehatefromthedebate.com
removeitn.com
removeibk.com
removepigeons.au
removery.com
removery.com.au
removingbarriers.ashm.org.au
removingcomplaints.com
remparts.ca
rempelphotography.com
rems.fhi360.org
remsa-cf.com
remsacareflight.com
remsaeducation.com
remsahealth.com
remsahealth.org
remselexcavating.com
remsoft.com
remssoftware.com
remudaauctions.com
remudaranchcolorado.com
remudarun.com
remudasupplies.com
remueraheritage.org.nz

15918

remuerarailwaystation.org.nz
remunance.com
remuneration.co
remunin.no
remuscap.com
remussanctuary.org
remutakacycletrail.nz
remwater.org
remwealth.com
remx.com
remybumppo.org
ren-essence.co
ren-fest.com
ren-search.com
renaahujamd.com
renacerfoundation.org
renaeoneill.com.au
renagreenberg.com
renahawkinsphoto.com
renaiglobal.org
renaissance-homes.com
renaissance-skincare.com
renaissance-vallamand.ch
renaissance.adelphigroup.com
renaissance.com
renaissance.com.au
renaissanceaptsnj.com
renaissancebenefits.com
renaissanceclublowell.org
renaissanceclubsport.com
renaissancecommunityftmyers.com
renaissancecontractors.com

15919

renaissanceexecutivesearch.com
renaissanceforbrokers.com
renaissanceforemployers.com
renaissancegeneral.com
renaissanceglobaltravel.com
renaissancegroupbenefits.com
renaissanceheights.org
renaissancehomesonline.com
renaissanceins.com
renaissancelimos.com
renaissancema.com
renaissancemaintenance.com
renaissancemiami.com
renaissanceneedlepoint.com
renaissancenorthtampa.com
renaissanceparkga.com
renaissancepartnersnc.com
renaissancepgh.com
renaissanceplace.com
renaissancepools.com
renaissanceproducers.com
renaissanceproductstemp.com
renaissanceps.com
renaissancequarries.com
renaissanceranch.net
renaissanceranchogden.com
renaissancerealtyofbelmont.com
renaissanceremodelingqc.com
renaissancesiding.com
renaissancestandsout.com
renaissancestationnb.com
renaissancestonequarries.com

15920

renaissancetheaterworks.com
renaissancetours.com.au
renaissancevodka.com
renaissancewestriver.com
renaissancewindowsanddoors.com
renaissanceworksforyou.com
renaissanceyawara.com
renaissezasudbury.ca
renaissezasudbury.com
renalassociateswmi.com
renalcare360.com
renalcareassoc.com
renaldiseaseresearch.com
renaldoauto.giantevent.com
renalidaexplained.com
renalintervention.com
renalinterventions.net
renalmed.com
renalphysiciansofga.com
renalus.com
renalys.com
renalytix.com
renalytixlabs.com
renancial.com
renandco.org
renaomaha.com
renardenterprisesinc.com
renardlakes.com
renaroy.com
renasarant.com
renascencadigitalacademy.pt
renascencema.com

renascentdx.com
renasorganic.com
renaspangler.com
renataanderson.com
renatadewent.com
renatajcphotography.com
renatalynn.com
renatarossi.it
renatasalons.com
renataurbantraining.com
renatavoci.com
renateatelier.com
renatefotografie.nl
renatiefotografie.foome.nl
renatocarpinitodmd.com
renatusclinic.co.uk
renatuslife.com
renaudelectric.com
renaudpartners.com
renaudplacehoa.net
renault.therewardstore.co.uk
renault4cv.nl
renaultfilokiralama.com
renauro-law-dev.mysites.io
renaware.com
renayaaronflores.com
renbrook.org
renbudojo.com
rencherllc.com
renconairland.com.au
renconco.com
rencontres-au-quebec.com

15921

15922

rencontres-bien-vieillir.fr
rencoroofing.com
rendaandrenda.com
rendelmanlaw.com
renderatelier.com
renderbead.co.uk
rendered.ai
rendereducate.co
renderevents.co
renderfoundry.com
rendering3dfotorealistico.com
renderwp.com
rendesign.co.nz
rendevdc.com
rendevordialysis.com
rendez-vous.mjcchaponost.fr
rendezvousbay.com
rendezvouscanada.ca
rendezvouscolorado.com
rendezvouscreative.com
rendezvouselopements.com
rendezvousinsurance.com
rendezvouskoshercafe.com
rendezvousrvpark.com
rendigs.com
rendoggies.com
rendoncfcare.com
rendonhomesllc.com
rendonlawfirm.com
rendr.com
rendr.info
rendy.academy

rendytaylorphotography.com
rene-vacationplanning.com
reneauinjurylaw.com
reneaulawfirm.com
renebarbera.com
reneblanco.net
renecaissetea.com
renecazares.com
renecruz.com
renedelynhairdesigns.com
renee-allen.com
reneealcorn.tyhbn.com
reneeash.com
reneebemis.com
reneebowen.com
reneebreannedesign.com
reneebrincks.com
reneebrinks.com
reneebucklesphotography.com
reneeburkemd.com
reneecraig.com
reneedalo.com
reneefleming.com
reneefyfereealtor.com
reneegotcher.com
reneehoffmanbeauty.com
reneehollingshead.com
reneeingram.info
reneejacksoninsuranceagency.com
reneejeanphotography.com
reneejulie.com
reneelafrance.com

15923

15924

reneelautermilch.com
reneelederman.com
reneelemairephoto.com
reneelinnell.com
reneelorio.com
reneemarie.co
reneemb.com
reneemcgregor.com
reneemichellephotography.ca
reneendara.com
reneeporsia.com
reneerenovates.co
reneereuter.co
reneereuter.net
reneesalon.com
reneesamanthaphotography.com
reneesbites.com
reneeschafferphotography.com
reneescheesecake.com
reneescommercialembroidery.com
reneescustomembroidery.com
reneesferrazza.com
reneestucson.com
reneetowersphotography.com
reneetrudeau.com
reneetumolo.com
reneewalkerphoto.com
reneewelde.com
renegade-marketing.com
renegade.sawblade.com
renegade83.com
renegadeadvising.com

renegadeandrebel.com
renegadecoffeeaz.com
renegadecollective.club
renegadecovers.com
renegadecraft.com
renegadequine.com
renegades.rhdproofs.com
renegadelikes.com
renegademarketing.com
renegadematerials.com
renegadepartswashers.com
renegadephoto.co
renegadepublicaffairs.com
renegaderentals.com
renegaderv.com
renegadesandmavericks.com
renegadesminorhockey.com
renegadesvolleyballclub.com
renegadethewoodlands.com
renegadewls.com
reneguerrero.com
renehersecycles.com
renejorgensen.com
renekesselrealty.com
renemorozovich.com
renepape.com
renergycluster.no
renerve.com.au
renesindustries.com
renesureready.ca
renessencehair.com
renesteffny.de

renetaschereau.com
renetatephotography.com
reneuxmeddayspa.com
reneuxmeddayspa.gallery
renevar.com
renew-myself.com
renew-ucoaching.com
renew.ipt.org
renew.publichealth.uga.edu
renew.stjohnhillsdale.org
renewa.com
renewable-energysolutions.com
renewableconcept.com
renewablecsi.com
renewableenergy.ablesales.com.au
renewableenergyconference.com
renewableenergyevolution.com
renewableenergyoutlook.com
renewableenergysolar.net
renewablefarming.com
renewablefuelshawaii.com
renewablefuture.internationalpaper.c
renewablegas360.com
renewableguard.com
renewableheat.com
renewablenergy.com
renewablravenswood.energy
renewables-connect.co.uk
renewables-tech.com
renewables.tenaska.com
renewac.org
renewaesthetics.com

renewagency.net
renewal-cgidigital.com
renewal.bentley.com
renewalbeautymedspa.com
renewalbh.com
renewalbya-onecleaners.com
renewalbyandersenbyrenee.com
renewalbyandersennw.com
renewalbyandersenofgreaterwi.com
renewalbyandersensd.com
renewalbyandersenwest.com
renewalcenters.net
renewalchristiancare.com
renewalclaimsolutions.com
renewalguide.ca
renewalhousedanbury.org
renewallodge.com
renewallroofs.com
renewalofthespirit.com
renewalrecovery.com
renewalroofingaa.com
renewals.mavs.com
renewalsource.com
renewalsrq.org
renewamericatogether.org
renewannarbor.com
renewbasementfoundation.com
renewbeautyablic.com
renewbiomedical.com
renewbyor.com
renewcaliforniapower.com
renewcampaign-tdhs.org

renewcarehh.com
renewcarpetcleaning.ie
renewcda.gallery
renewcle.com
renewconciergept.com
renewconsulting.com
renewcosmeticvaginalinstitute.com
renewcpohomes.com
renewcrewcontracting.com
renewd.net
renewdayspa.com
renewdelta.com
renewdentalimplants.com
renewdentalbk.com
reneweconomy.com.au
renewedelements.com
renewedfreedomcenter.com
renewedhomesmi.com
renewedhomestaging.com
renewedhope.church
renewedmarketing.com
renewedmentalhealthgroup.com
renewedmindsms.com
renewedministries.com
renewedskin.co.uk
renewedskin.uk
renewedstrengthcrossfit.com
renewedsupport.org
reneweducation.org
renewedvitalitymd.com
renewedwellnesscounseling.com
renewedwoodandconcrete.com

15929

renewelect.com
renewent.com
renewfortcollins.com
renewgpsptoday.com
renewhairsalonandspa.com
renewhealth.io
renewherwellness.com
renewillinoispower.com
renewindy.org
renewing-relationships.com
renewinghopecm.com
renewingthepromise.com
renewit360.com
renewitallinc.com
renewitbyjj.com
renewitpw.com
renewityglobal.com
renewjax.org
renewkcaesthetics.com
renewlandbank.org
renewmassagece.com
renewmassageceuonline.com
renewmassagenwa.com
renewmdmedspa.com
renewmedspamn.com
renewmedspanc.com
renewmindbodywellness.com
renewmtvernon.com
renewnewport.com
renewnowhomes.com
renewoklahoma.com
renewonmerritt.com

15930

renewpandc.com
renewperformancecenter.com
renewphysio.ca
renewplasticsurgery.com
renewprofileplan.com
renewrcm.com
renewrefreshmedicalspa.com
renewrejuvenatemd.com
renewretreat.org
renewroofcleaning.com
renewsalonandspami.com
renewservicestoday.com
renewskinbody.com
renewsleepblk.com
renewtallahassee.com
renewtheirzoo.com
renewtherapyspa.com
renewtrainingacademy.com
renewtraveladvising.com
renewtrc.org
renewtruck.com
renewts.com
renewusa.com
renewvn.com
renewvn.org
renewwithheather.com
renewwomensretreat.org
renewwriting.com
renewyouliving.com
renewyoumedical.com
renewyoumedspama.com
renewyourbath.com

15931

renewyourbike.com
renewyourcuriosity.ca
renezepedapainting.com
renfi.ca
renforthresources.com
renforthvet.com
renfrewcenter.com
renfrewtimberwolves.com
renfrewwolves.com
renfro.co
renfrodevelopment.com
renfrolegal.com
renforefreshment.com
renfrowconstructiondesign.ca
rengelprinting.com
renhearing.com
renholmen.se
renhospitalitygroup.com
renibus.com
reninc.com
renisherrobertstherapy.com
renitafalana.com
renitheresource.com
reniudayspa.com
renjournalism.org
renkenindustries.com
renkenremodeling.com
renkus-heinz.com
renlabelle.com
renlanden.no
renlearn.co.uk
renmab.com

15932

renmacaccess.com
renmarble.com
renmarkcomputers.com
renmarkcomputers.com.au
renmarkhouseboats.com.au
renmatix.com
rennaassociates.ca
rennandcompany.com
rennanotes.com
rennapartners.com
rennellcapitalgroup.com
rennenautoworkstx.com
rennepubliclawgroup.com
rennepublicmanagement.com
renner.org
rennerins.com
rennerinspectionservices.com
rennerlawgroup.com
rennewmedia.com
renni.ca
rennicks.ie
renniebenefits.ca
rennieconstructionsandcivil.com.au
renniegrovepeace.org
renniscompanies.com
rennovate.co.in
rennstaff.com
reno-evolution.com
reno-installation.com
renoagency.com
renoairport.com
renoandbuild.com

renobikeproject.com
renobikeproject.org
renoboyd.com
renobuilding.com
renocc.org
renochronicle.com
renoclassicpianos.com
renocolliercomedy.com
renocomuseum.com
renocomuseum.org
renoconsultants.ca
renocounty.granularhealthsketch.co
renodentaldesigns.com
renodesignihm.com
renoexecutiveestate.com
renoeyecare.com
renofamilydentist.com
renofmen.com
renofootandankle.com
renogms.org
renohemorrhoidtreatment.com
renoinfosec.com
renoisuzu.com
renoliquidators.ca
renomanconstruction.co.nz
renomark.ca
renomartin.ca
renomaryland.com
renometrix.com
renomultisolutions.com
renomyplace.com
renopaint.com

15933

15934

renoplatredc.com
renopluswi.com
renopowerhousefitness.com
renopremierhomebuyers.com
renoraces.com
renorodeo.com
renorunningcompany.com
renoscope.com
renosgroup.ca
renosparksautoglass.com
renosparkschristmaslightinstallation
renosparksmedspa.com
renosportnspine.com
renosprayconcept.ca
renostudios.com
renosubsystems.com
renotag.com
renotahoederm.com
renotahoejuniorcycling.com
renotahoeodyssey.com
renotahoerecovery.com
renotahoewindowcleaning.com
renotahoeypn.com
renou-sf.com
renouncenow.com
renova.com
renovaaesthetics.com
renovabec.com
renovadesigninc.ca
renovaenergy.com
renovaexteriors.com
renovamedicaldiabetes.com

renovamedicalneuropathv.com
renovamedicalneuropathymo.com
renovandotumento.org
renovantfitness.com
renovapropertygroup.co.uk
renovar.com
renovaroofing.com
renovartecounseling.com
renovawoundcare.com
renovasandiego.com
renovasmiles.com
renovata.com
renovate.offerpad.com
renovatebuilt.com
renovated.co
renovated.com
renovatefit.com
renovateilm.com
renovateme.ca
renovatiebouwhaarlem.nl
renovatieheinenoordtunnel.nl
renovatingforprofit.com.au
renovatioenterprises.com
renovatiofinancial.com
renovation-solutions.com
renovation.sheboyganbaseball.org
renovationangel.auroracirc.com
renovationangel.com
renovationbrothers.com
renovationcapital.com.au
renovationconstructionalexandreho
renovationdcdube.ca

15935

15936

renovationglf.ca
renovationgndinc.ca
renovationgolf.com
renovationidea.com.au
renovationmedicalspa.com
renovationminnesota.com
renovationplanner.co.uk
renovationpsps2023.com
renovationpstgeorges.ca
renovationpstgeorges.com
renovations.stephggriffith.com
renovationsbycesar.com
renovationsbysal.com
renovationscience.com
renovationsergelapierre.com
renovationslisbonne.ca
renovationslisbonne.com
renovationsmamaison.com
renovationsplusiowa.com
renovationsroi.com
renovationswindows.com
renovationsystems.com
renovationwarrior.com
renovationworks.co.nz
renovatorscookbook.com
renovatorsecrets.com
renovatorsllc.com
renovatx.com
renovermedicalspa.com
renoverawellness.com
renoverawellness.gallery
renovexconstruction.com

renovia.com
renovo.servicesites.io
renovo1.com
renovorx.com
renovoskinclinickorea.com
renovosolutions.com.au
renovovp.com
renovusenergy.com
renovussolar.com
renowebdesigner.com
renown-electric.com
renowncargotrailers.com
renownconstructionllc.com
renownedattorney.com
renownedbuildingsolutions.com
renoworks.co.nz
renoworks.fi
renoworkspro.com
renpostcards.com
renpromo.com
renpure.com
renrealtygrp.com
rensalon.com
renser.no
renshaws.com.au
renshawsfuneralservices.com.au
renshiyesu.org
rensimer.com
renskerneinema.com
renskephoto.com
renskezwaan.com
rensselaerpetcare.com

15937

15938

renswelding.com
rent-a-character.com
rent-a-unit.co.uk
rent-binz.com
rent-infinityoffbaldwinpark.com
rent-lbk.com
rent-nj-party-characters-near-me.co
rent-party-characters-near-me.com
rent.sandstoneuk.com
rent.vls.com
rent25maple.com
rent2ownhelps.com
rent2owninct.com
rent2save.com
rent4fun.be
rent60duffield.com
rent619north.com
rent801.com
renta.jqpestcontrol.co.uk
rentabar.org
rentable.com
rentabot.com
rentacamera.com
rentacenter.com
rentacheapcardubai.com
rentacrate.evokesolutions.com
rentadeck.mysites.io
rentafence.com
rentafencewholesale.com
rentafork.com.au
rentafrog.com
rentajumbotron.com

rental-ez.com
rental.klash.it
rental.medicare.ie
rental.one
rentalagentguide.com
rentalandparties.com
rentalapp.site
rentalbizideas.com
rentalbleachersinc.com
rentalbythelake.com
rentalcardiscounts.com
rentalcarsuae.com
rentalchoice.com
rentalconciergect.com
rentalconnections.com
rentalcrates.com
rentaldepositsnow.com
rentaldepotflorida.com
rentalhomesmichigan.com
rentalhousepm.com
rentalhousesincharlotte.com
rentallinkonline.com
rentallsoftware.com
rentalmobilbali.net
rentalpromarketing.com
rentalpropertycalculator.io
rentalpropertypros.com
rentalpropertyreporter.com
rentalprosummit.com
rentalrehab.com
rentalrewards.com.au
rentalroast.com

15939

15940

rentalroomsgroup.it
rentals-alpinebigsky.com
rentals.annamariarentals.com
rentals.bethfrazer.com
rentals.exclusiveorlandorentals.com
rentals.figure8island.com
rentals.floridavacationhomes.com
rentals.hgitservices.com
rentals.irisproperties.ca
rentals.irisproperties.com
rentals.mitaresidential.com
rentals.moenkopiriverworks.com
rentals.pbgrande.com
rentals.primedumpster.com
rentals.reunionvacationhomes.com
rentals.reunionvacationrentals.com
rentals.storeylakeorlandorentals.com
rentals.urbanearthstudios.com
rentals.windsorhillsvacationhomes.c
rentals.windsorislandorlando.com
rentalsalesgallery.com
rentalsaruba.net
rentalschattanooga.com
rentalsinsf.com
rentalstgbg.com
rentalverification.com
rentalweb.net
rentalwithaview.vom
rentalz.com
rentamac.co.nz
rentamemphishome.com
rentandrelax.homes

rentandrepairwithus.com
rentanerd.co.za
rentapartmentsinfairburn.com
rentapoliza.mx
rentasaur.com.au
rentasignchatt.com
rentaspace.com.au
rentaspace.sydney
rentatable.at
rentatcentral.com
rentathemeco.com
rentatread.com
rentatrencher.com
rentbenicia.com
rentboatsanywhere.com
rentbranson.com
rentbrass.com
rentbridlewood.com
rentbrightside.ca
rentbrightside.com
rentbuilderpropertymanagement.cor
rentbuyit.com
rentcalc.sdhc.org
rentcapecodproperties.com
rentcapecoral.com
rentcarlylelanding.com
rentcheyenne.com
rentchristcathedral.com
rentcielo.com
rentcleanair.com
rentclutch.com
rentcms.com

rentcontrolhurtsrenters.com
rentcontrolnow.org
rentcostaricahomes.com
rentcrowdcontrol.com
rentdanvilleva.com
rentdaytonaonline.com
rentdecatur.xyz
rentdelorean.com
rentdoorcounty.com
rentdst.com
rentduecapital.com
rentdynamics.com
renteastridge.ca
rentechboilers.com
renteclipse.com
rentedgrandeur.com
rentelectric.is
rentemeraldcoastcondos.com
rentenclavetownhomes.com
renters.myhousemate.ca
rentersassurancecompany.com
rentersavenue.com
renterschoiceab.com
renterschoicesites.ca
rentershub.info
renterswarehousedc.com
renterswarehousedmv.com
renterswarehousenova.com
rentetrack.nl
rentexhibits.mcm.org
rentfairfield.com
rentfaxpro.com

rentfetch.io
rentfindinspector.co.uk
rentfindinspector.com
rentfindinspector.com.au
rentfitnessequipment.com
rentfluff.com
rentfresh.com.au
rentfromavet.com
rentfromleslie.com
rentfromtom.com
rentgainspropertymanagement.com
rentgalveston.com
rentgreenbin.com
rentgreenvans.com
rentgroveatalban.com
rentguidelinesboard.cityofnewyork.u
rentgymequipment.com
renthavasu.com
renthawaiirentals.com
renthomas.ca
rentimpact.com
renting.gruplesseps.com
renting.myhousemate.ca
rentingintobicoke.com
rentinginfernie.com
rentingmyhouse.net
rentingoregon.com
rentingsmart.com.au
rentinkc.com
rentinmanitowoc.com
rentinmissoula.com
rentintegrity.com

rentivy.com
rentkeyselfstorage.com
rentkeywest.com
rentkodiak.com
rentlakealmanor.com
rentleasenm.com
rentledvideowall.com
rentletters.com
rentlexingtonpm.com
rentlindenpark.com
rentlocally.co.uk
rentmapnj.com
rentmax.doorgrow.com
rentmeidaho.com
rentmestorage.com
rentmontanatoday.com
rentmotoessentials.com
rentmsh.com
rentmusicalchairs.com
rentmyfortcollinshome.com
rentmyride.ca
rentnapavalley.com
rentnflaunt.com
rentnissantoday.com
rentnow.missouriselfstorage.com
rentnow.storagebros.ca
rentofficenwa.com
rentonforestryplan.com
rentonplumber.net
rentonreporter.com
rentontime.co.uk
rentonvet.com

rentonwestvet.com
rentorbuyahouse.com
rentourcabins.com
rentparkave.com
rentpayment.com
rentpeak.com
rentpearl.com
rentphotobooth.com
rentplayaazul.com
rentplus.com
rentportapottydallas.com
rentportapottyhouston.com
rentppg.com
rentprep.com
rentpress-theme-blue-line.mysites.i
rentpress.io
rentproco.com
rentptr.com
rentreadyequipment.com
rentredi.com
rentrelaxvr.com
rentridecandy.com
rentrockwood.com
rentroll.co.nz
rentrollbroker.co.nz
rentrv.com
rentsafepropertymanagement.com
rentselect.com.au
rentsg.com
rentshuffleandroll.co.uk
rentsimplepm.com
rentsimpli.com

rentsmarteducation.ca
rentsmartmembers.ca
rentsmartmembers.com
rentspektra.ca
rentsure.com.au
rentsux.net
renttaxcredit.ie
renttheclark.com
rentthedrake.com
rentthehuntclub.com
rentthekeys.com
rentthepeppertree.com
renttheshoreview.com
rentthevillageshomes.com
renttorecover.com
renttradewinds.ca
renttybee.com
rentugo.com
rentupm.com
rentvallejo.com
rentvegasbooths.com
rentwander.com
rentwell.org
rentwithcenterpointe.com
rentwithheirloom.com
rentwithinsight.com
rentwithleo.com
rentworldusallc.com
rentyl.com
rentylatreunion.com
rentylatreunion.net
rentylatreunion.org

rentylcore.com
rentylresorts.com
rentzlaw.com
rentzone.co.nz
rentzoot.com
renu.fit
renu.fitness
renu180.com
renucretenj.com
renudc.com
renue.ca
renuenergy.nousuat.com.au
renuenergysolutions.com
renuitycoatings.com
renuityhome.com
renumadison.com
renumind.com
renursingedu.com
renutrition.com
renuvawellness.com
renuvion.com
renuvion.dk
renuvion.net
renuvion.org
renuvion.se
renuvion.vanlawfirm.com
renuvionfinder.com
renuwellaustin.com
renuyouaestheticsandbotox.gallery
renuyouclt.com
renva.se
renvandesteeg.com

15945

15946

15947

15948

renvillecountyfair.org
renwicknursing.com
renxtimpact.blackbaud.co.uk
renyistudios.com
renyoga.ca
renzconstruction.com
renzimasonry.com
renzinsurance.com
renzlandscapes.com
renzobooth.com
renzogracieaustin.com
renzograciejujitsudfw.com
renzogracielakehouston.com
renzoradio.com
reo.co.uk
reoapproved.com
reoarealty.com
reoassigns.com
reocontracting.com
reolink.co.nz
reolteknikk.no
reomontana.com
reomontana.org
reopelleorthodontics.com
reopenelmore.com
reopeningcapecod.org
reoplasticsbenefits.com
reoptimafamilychildcare.com
reoptimafrc.org
reorealty.global
reotech.ca
rep-design-1.preparingtolaunch.con

15949

rep-design-2.preparingtolaunch.con
rep-design-3.preparingtolaunch.con
rep-design-4.preparingtolaunch.con
rep-ins.com
rep1.ca
repacorp.com
repagencyhq.com
repaintingtexas.com
repair.diesellaptops.com
repair.oncoursehome.com
repairandoffroad.com
repairbiotechnologies.com
repaircafe-hdf.org
repaircafedowningtown.com
repaircalibration.com
repaircarelondon.com
repairdoneright.org
repairfirstroofing.com
repairhealthcare.net
repairheat.net
repairheatingandcooling.com
repairify.co.uk
repairifyeu.mysites.io
repairmycrack.co.uk
repairmycrk.co.uk
repairmycrk.com
repairmypooldfw.com
repairmserviceauto.com
repaironeauto.com
repairpricer.com
repairproject.org
repairq.io

15950

repairrestoreremodel.com
repairshopcoach.com
repairshopoftomorrow.com
repairsmarin.com
repairsolutionsinc.com
repairspotter.com
repairtogether.be
repairy.com.au
reparadoradecredito.com
reparation-climatisation.com
reparation-generation.co
reparation-generation.com
reparation-generation.net
reparation-generation.org
reparation-toiture.ca
reparationgeneration.co
reparationgeneration.com
reparationgeneration.net
reparationgeneration.org
reparationpave-uni.ca
reparationpaveuni.ca
reparations.dcjusticelab.org
reparationsystemetelephoniquemon
reparaturkostenversicherung.menek
reparel.com
reparexpert.com
repariodata.com
repasphaltcontractor.com
repautoworks.com
repay.com.au
repayreports.com
repcoii.com

15951

repconnect.bradfordwhite.com
repcoworld.com
repcroke.com
repealdayexpo.com
repealhelms.com
repealhelms.org
repealpna.org
repealretirementtax.com
repear.se
repeatconsultants.com
repeatedsignal.com
repedge.ca
repedrotti.com
repeationer.phoneix.se
reperiosearch.se
repertoire.frdj.ca
repertoireartdesign.com
repevents.thevillages.com
repfeeder.net
repfitclub.com
rephcc.org
rephchicago.com
repiling.co.nz
repinel.com.mx
repipe-guys.com
repipehub.com
repipeplumber.com
repipeseal.com
repkalawllc.com
repkalawpc.com
repkon-usa.com
replace-study.com

15952

replaceaman.com
replacementfor22.com
replacementhotwater.com.au
replacementshowerindiana.com
replacemypart.com.au
replacevehicles.com
replaceyouruniversity.com
replacingguilt.com
replacingtherainmaker.com
replant.tamu.edu
replantbootcamp.com
replanthub.com
replaser.com
replatinum.com
replay.sh
replaylogic.io
replayrockschool.com
replenishhormones.com
replesta.com
repletewellness.com
replica-analytics.com
replicacyber.com
replicant.ai
replicant.com
replicas.stir.ac.uk
replicatebioscience.com
repliforminc.com
replik972.fr
replitek.com
replitrak.com
replixfax.com
replockmarketing.com

replogin.trystar.com
replogle-studios.com
reploylife.com
repmanagement.com
repmanagementagency.com
repmann.no
repmgroup.com
repmove.app
repnet.norixaccess.com
repo.500designs.com
repo.convoyofhope.org
repo.org
repocareers.com
repoinsider.com
repointtechnologies.com
repondrealappelalaide.ca
repopeople.net
repopulatehighereducation.com
report-fraud-now.info
report.acclaimit.com.au
report.archomaha.org
report.beaconmm.com
report.cacgrants.org
report.campharborview.org
report.childrenshospitals.ca
report.dogwoodhealthtrust.org
report.du.edu
report.educationcommission.org
report.elizabethtayloraidsfoundation
report.ggrg.com
report.myclientreviews.com.au
report.usc.edu

report.winsport.ca
report2015.lawfoundation.on.ca
report2016.lawfoundation.on.ca
report2cloud.com
reportable.co
reportaripoff.australianunions.org.au
reportcards.sharedhope.org
reportconnector.com
reporthispano.com
reportelderabusewi.org
reporterresources.com
reporters-ink.com
reportersresource.com
reportgenerator.savemoneycutcarbo
reportible.com
reportica.com
reportica.dev
reportica.net
reportica.org
reporting-stage.anthos.space
reporting.anthos.space
reporting.edwardjones.ca
reporting.icreate.agency
reporting.l1.com.au
reporting.maverickrep.com
reporting.minnesotawaterstewards.c
reporting.summitdigital.systems
reporting.syrupmarketing.com
reporting.worshiptimes.org
reportingexchange.com
reportingmorocco.org
reportingonsuicide.org

reportingsouthafrica.org
reportingsouthafrica.sit.edu
reportino.it
reportinsiders.com
reportithub.com
reportpro.com
reports.911memorial.org
reports.americanprincipleproject.or
reports.blusharksdigital.com
reports.bradyintel.com
reports.ck.agency
reports.convergencepolicy.org
reports.coolkidsmusic.co
reports.denominee.com
reports.dtg.org.uk
reports.environmentalpools.com
reports.fireantstudio.com
reports.focusireland.ie
reports.goodwillsv.org
reports.groveimpact.org
reports.hrhannualreport.com
reports.hurrdat.com
reports.icic.org
reports.idealresponse.co.uk
reports.insightmg.com
reports.niche.com
reports.obgyn.columbia.edu
reports.oconeestatebank.com
reports.realstrategies.com
reports.servicelifter.com
reports.squamish.net
reports.stormbox.com.au

reports.the-star.co.ke
reports.thecontingent.org
reports.zsl.org
reportsyouneed.com
reporttaxfraud.org
reposebirthservices.com
reposees.com
reposition.ae
reposition.asia
reposition.group
repositioningfund.org
repositive.io
repository.camrt.ca
reposofhammond.com
reposofhattiesburg.com
reposoftupelo.com
repossessionsantelopevalley.com
reposummit.com
repotennessee.com
repotoday.com
repowerthedandenongs.org.au
repp.energy
repppath.com
repportal.tonikworld.com
repremierclub.org
represent.com.sg
represent.us
represent24-25.ca
representasianproject.com
representcomms.co.uk
representcomms.com
represented.health

representingreligion.org
representmenow.com
representmyinjury.com
representrealtysd.com
representuseducationfund.org
reprezent.com
repriceal.com
reprievespa.com
reprise.com
repriseaffiliates.com
reprisebio.work
reprisecommerce.com
reprisedigital.com
reprisedigital.com.au
reprisedigital.nl
reprisefinancial.com
reprisemedia.com
reprisemedia.net
reprisemediacanada.ca
reprisemktg.com
reprisenlstg.mbvw.com
reprobluprint.org
reproduction.cornell.edu
reproductive-law.com
reproductivefreedomamerica.org
reproductivefreedomforall.com
reproductivefreedomforall.com
reproductivefreedomforall.org
reproductivefreedomforallfoundation
reproductivejourney.com
reproductiverights.org
reproductiverightsohio.info

15957

15958

reproductiverightsohio.net
reproforall.org
reprofreedom.us
reprofreedomalliance.org
reprofreedomforall.com
reprofreedomforall.org
reprographicarts.com
reprom.ca
repromatic.com
repromatic.proforma.com
repromaticproforma.com
repronorth.org
reproofing.com.au
repropertyhelp.com
reprorights.org
reprorisingva.org
reps-resource.com
reps.bryanboilers.com
reps.captuerheadwear.com
reps.cengage.lat
reps.elephantlifting.com
reps.halloffamehip.com
reps.halloffamejoints.com
reps.halloffameknee.com
reps.richardsonsports.com
reps.tigerliftingna.com
repsandrelax.com
repsc.org
repservices.com
repsfnc.com
repsforresearch.org
repsolarcommercial.com

repsource.com
repsplace.com
repswithrise.com
reptekco.com
reptiledork.com
reptilesbymack.com
reptilesun.com
reptiscape.com
reptiscapewholesale.com
reptoman.com
republic-fitness.com
republic-gym.com
republica5.pt
republicalaguna.com
republicanags.com
republicanbusinessnetwork.com
republicancaller.com
republicangovernance.com
republicanimalhospital.com
republicaninformer.com
republicaninsurectionists.co
republicanleadershipfund.com
republicanmemes.com
republicannation.com
republicannativistconvention.americ
republicanpartyofpuertorico.gop
republicanpatriot.com
republicanpeak.com
republicanpoint.com
republicanpost.net
republicansdaily.com
republicansforconcord.com

15959

15960

republicansoverseas.com
republicanspost.com
republicanupdate.com
republicanvoter.com
republicanwatch.com
republicanwire.net
republicbattery.com
republicbos.com
republicbranding.com
republicbrands.com
republiccapitalaccess.com
republiccharters.com
republicclothing.com
republiccontainersolutions.com
republicebank.com
republicelectricwest.com
republicfieldservices.com
republicfireequipment.com
republicfit.com
republicfitnesscenter.com
republicfloorcoating.com
republicfloorcoatings.com
republicfoodanddrink.com
republichairstudio.com
republicindy.com
republicinsiders.com
republiclocomotive.com
republicofbirds.com
republicofcorolla.com
republicoutdoorsandsupply.com
republicpropertygroup.com
republicroofing.us

republicrow.com
republicrpm.com
republicservicescustomersummit.co
republicservicespac.com
republicstorage.com
republictigersports.com
republictitle.com
republicwealthadvisors.com
republik.ca
republix.com
republixsmallbusiness.com
repudent.com
repurocket.com
reputation-management.expert
reputation.management
reputationadvisors.ai
reputationarchitects.com
reputationbydesign.au
reputationbydesign.com
reputationbydesign.com.au
reputationlawyer.com
reputationleaders.com
reputationlove.com
reputationmanagement.com
reputationreview.org
reputationrhino.com
reputationrhinocareers.com
reputationstudio.com
reputationx.com
reputex.com
repvely.com
repweddings.com

15961

15962

repwofsmithco.com
repworx.com
req.ntv.ca
reqfast.com
request.accounting-degree.org
request.affordablecolleges.com
request.ardxdigital.com
request.collegedegrees.com
request.computerscienceonline.org
request.counselor-license.com
request.covenantpp.com
request.cumulusambassadors.com
request.firescience.org
request.giddyup.io
request.gograd.org
request.iheartambassadors.com
request.learnpsychology.org
request.nursepractitionerschools.co
request.nursing.org
request.onlinecourses.com
request.onlinembatoday.com
request.superiorcommercialkitchens
request.supportingkids.org
request.telancorp.com
request.thebestcolleges.org
request.topmastersinhealthcare.com
requestaprayer.org
requestartists.com.au
requestaspeaker.lhm.org
requestautogroup.com
requestchain.com
requestfortalent.com

requestoffice.com
requestpremier.com
requests.autocan.ca
requests.ayzenberg.com
requests.espmvacationrentals.com
requests.snow-companies.com
requests.together.nbcuni.com
requisiteproducts.co.nz
requrdit.com
reragency.com
rerecordssearch.com
rerg.co.uk
rermethod.net
rerolledu.com
reroofit.com
reroute.net
rertravel.com
rerva.com
rerva.net
res-group.com
res-q-jack.com
res-signs.com
res.gccschools.com
res.ok.landscapesusa.com
res.tech
res.us
resa.es
resa.villaclairdelunefwi.com
resacampus.com
resadieu.com
resaini.com
resalecomponents.com

15963

15964

resaing.com
resample.com
resanyc.com
resaphene.ch
resaromarina.se
resatking.mmcreationswp.com
resausa.org
resayl.com
rescap.com
rescap.io
rescare.com
rescareacademy.com
rescarecommunityliving.com
rescareexit.com
rescarefurniturestore.com
rescarehomecare.com
rescarejobs.com
rescarenewhire.com
rescarepremiertexas.com
rescaretalentmarket.com
rescareworkforcetools.com
rescate.org.ec
rescatista.soy
rescemokc.com
reschcor.com
reschellenterprises.com
reschinsurance.com
reschirobayarea.com
reschool.com
reschoolcolorado.org
resco1.com
rescoenergy.com

rescomelectricinc.com
rescomgc.com
rescomproducts.com
rescomva.com
resconnola.com
resconsolutions.com
resconsultingnyc.com
rescoplastics.com
rescoroofing.com
rescudry.com
rescue-my-roof.com
rescue.borealriver.com
rescue.kalamundaplumbing.com.au
rescue1global.com
rescue3.com
rescue7.net
rescue7.org
rescue901.net
rescueatsea.org
rescuecesspool.com
rescueclean911.com
rescuedbytraining.com
rescueddog.com
rescuedpetsmovement.org
rescueelectric.com
rescuefund.timesnews.net
rescueheatandair.net
rescuehelicopter.com.au
rescuek911.com
rescuelegacyfund.org
rescuelift.com
rescuemevirtually.com

rescuemyrescue.com
rescuemytimecleaningservice.com
rescuemywp.com
rescuenetwork.net
rescueoneair.com
rescueonefinancial.com
rescueonemore.com
rescueouropean.org
rescuepilot.net
rescueproject.us
rescuepropertypros.com
rescuerc.com
rescueresponse.com
rescuesource.com
rescuetime.com
rescuetraininginstitute.com
rescuevillage.org
rescuevocations.org
rescuextraining.com
rescueyourair.com
rescueyourhealth.com
rescueyourrescue.com
rescuingtheamericandream.org
rescuingus.com
rescuops.com
resdiaryq.com
resdiaryq.net
resealtimberdecks.com.au
research-collective.com
research-grad-ed.uwrmedicine.org
research-multi-dev.utk.edu
research-multi-stg.utk.edu

research-park.org
research.aeoworks.org
research.agrilife.org
research.allclassical.org
research.american.edu
research.angi.com
research.antioch.edu
research.bimm.co.uk
research.bowdoin.edu
research.braintap.com
research.bravery.co
research.cgu.edu
research.cincymuseum.org
research.cmbm.org
research.ddcpublicaffairs.com
research.deerfield.com
research.dental.uw.edu
research.drjohnweigand.com
research.education.ky.gov
research.entomology.tamu.edu
research.flare.io
research.gardeningresponsibly.org.a
research.gsd.harvard.edu
research.hawaii.edu
research.lifeway.com
research.medgenome.com
research.mindsovermelanin.com
research.mines.edu
research.moogsoft.com
research.mountain.com
research.n2america.us
research.northeastern.edu

research.ovation-teg.com
research.pcpllibrary.org
research.performanceequinenutritio
research.redhat.com
research.rettsyndrome.org
research.scsc.tamu.edu
research.skift.com
research.scu.edu
research.tennessee.edu
research.uga.edu
research.uncg.edu
research.uscarch.com
research.utk.edu
research.voicebot.ai
research2reality.com
researchanddevelopment.wiley.com
researchandresource.com
researchandretrieval.com
researchascare.com
researchassoc.net
researchbank.kaiserpermanente.org
researchbank.kp.org
researchbysuzanne.com
researchcafe.hioh.org
researchchallenge.cfainstitute.org
researchcomputing.wp.st-andrews.c
researchdirectorinc.com
researcher.tti.tamu.edu
researcherdev.wp.st-andrews.ac.uk
researchergreencard.com
researchforevidence.fhi360.org
researchforgood.com

researchfranchises.com
researchgrp.com
researchhiphop.org
researchid.org
researchimpact.ca
researchinalpha1.com
researchinalpha1.net
researchinalphaone.com
researchinalphaone.net
researchinalphaone.org
researchinfinance.co.uk
researchinfrastructureoutreach.com
researchinginternaldisplacement.org
researchingmeditation.org
researchinschools.org
researchlink.flinders.edu.au
researchlink.nottingham.ac.uk
researchonresearch.net
researchonresearch.org
researchonresearch.org.uk
researchpark.illinois.edu
researchpark.utk.edu
researchparkfau.com
researchplusme.co.uk
researchplusme.mixd.co.uk
researchprograms.komen.org
researchresourcelibrary.com
researchreview.qatar.cmu.edu
researchrevolution.com
researchrevolutionsummit.com
researchsocietyonalcohol.org
researchsolutions.com.au

15969

15970

researchsolutionswi.com
researchspend.frostconsulting.co.uk
researchstudio.wp.st-andrews.com
researchsubmission.nationaldairyco
researchsymposium.ornl.gov
researchtenders.co.uk
researchutilization.org
researchvaccines.com
researchwesternstates.org
researchzine.xyz
reseaudefence.com
reseaudefence.fr
reseaudesartsabruxelles.be
reseblogg-wp.escapeaway.se
reseephotography.com
resellcoach.com
reseller.callbridge.com
reseller.cinkshop.com
reseller.exagrid.com
reseller.thecloseout.com
resellers.apimetrology.com
resellers.bluebeam.com
resellify.it
reseneconstruction.co.nz
resenex.com
resensation.com
resentmenttoreconnection.com
resepconsulting.com
reserva.brokersdigitales.cl
reserva1500.com
reservations.expressrez.co
reservations.hawaiileadershipforum.

reservations.impulseloungekaraoke.
reservations.riverstoneresort.com
reserve-casualty-corp.com
reserve-labs.com
reserve.cubabicycletours.com
reserve.parkatdulles.com
reserve.thewellspring.group
reserve.tige.com
reserveahotel.co.uk
reserveatamarillo.com
reserveatarlingtonheights.com
reserveatgeorgetown.com
reserveatgreenbriar.com
reserveatkesslerheights.4sightpm.co
reserveatlenoxpark.net
reserveatoswego.com
reserveatpeachtreecity.com
reserveatredrockcanyon.com
reserveatredrun.com
reserveatroyaloaks.com
reserveattownelake.com
reserveatvinedo.com
reserveatvinmar.omnihoa.com
reserveatwhiteoak.com
reserveatwindermere.com
reservecappartners.com
reservecattlecompany.com
reserveclub.mysites.io
reservedataanalysis.com
reservedataanalysis.org
reservedermatology.com
reservedinners.com

15971

15972

reservedstay.com
reserveinfusibles.com
reservelakeaustin.com
reservelaketravis.com
reservemarinette.com
reservemountainpass.com
reservenationalguard.com
reservenmlodging.com
reserveondorrance.com
reserveonhackett.com
reservepointe.com
reserveps.com
reserverealtymanagement.com
reserves.redcross.org.uk
reservesf.org
reservesofauburnhills.com
reservespringcreek.com
reservestudy.com
reservetelcom.com
reservetelcom.net
reservetele.com
reservetwo.com
reservewise.bigddev.com
reservoircenterrehab.com
reservoircrg.com
reservoirkiamika.org
reset-ra.study
reset101coaching.com
resetbreathe.com
resetbreathefit.com
resetcalgary.ca
resetchiro.com

reshootdesign.com
reshoringinstitute.org
resi-built.com
resi.court-village.be
resi.io
resiada.com
resibodycorporate.com.au
resibrands.com
resibuilt.com
resical.fi
resicap.com
resicert.com.au
resicominc.com
resicomonline.com
residco.com
reside.news
resideadmissions.com
residebrokerage.com
residence-accessibilite.paris
residence-acqua-linda-porticcio.com
residence-agora.ch
residence-ampelia.ch
residence-californiaparc.ch
residence-du-bourg.ch
residence-f37.ch
residence-ginza.ch
residence-inn.bspcontent.com
residence-inn.marriott.com
residence-l-oasis.fr
residence-lacanopee.ch
residence-lamartine.fr
residence-le-guepard.ch

resetchiropractic.ca
resetconnect.com
resetdesigngroup.com
resetenergy.com
reset.com
resetfromtech.com
resetivwellness.com
resetmyrecovery.com
resetnowonline.com
resetoconnect.com
resetpharma.com
resetptdenver.com
resetrestoration.com
resetroofing.com
resetsd.com
resettingthestandard.com
resettleme.com
resettoolbox.com
resetwellnessclub.com
resetwithnatalie.com
resetwithrenee.com
resetyourbrainhealth.com
resetyourhealth.com
resf.com
resferral.com
resfrac.com
reshadbrown.com
reshandyayates.com
reshapinggcs.civilservice.gov.uk
reshmaparpass.com.au
reshmasondagar.com
reshomeservices.com

residence-lebaillidesuffren.com
residence-monplaisir.ch
residence-nova.ch
residence-paris.com
residence-sierra.ch
residence-ste-anne.com
residence231.com
residence2b.ch
residence310.com
residence321.com
residence436.com
residenceapartments.com
residenceatbethelpark.com
residenceatlanta.com
residenceatoakgrove.com
residenceatwhitehall.com
residencebrooks.com
residencecorvetto.it
residencecrezieu.be
residencedelbaroni.com
residenceinn.marriott.com
residencekampara.be
residencelaubier.ca
residencelaubier.com
residencelegende.ca
residencelegende.com
residencelejulesverne.ca
residencelescale.ca
residencelescale.com
residencemilanomarittima.com
residencenorthstar.com
residenceorigami.ch

residencepark.org
residences-annemasse.fr
residences-avallons.ch
residences-opales-signese.ch
residences.groveaarcade.com
residences.lakehouse17.com
residences.thedime.com
residences400central.com
residencesaintphillippe.com
residencesaintrosaire.ca
residencesatcapitolview.com
residencesatcolumbiapark.org
residencesatlakeview.com
residencesatmomiami.com
residencesatoakview.com
residencesatplainview.com
residencesatshadowmountain.com
residencesattheallen.com
residencesatthefinery.com
residencesattikisland.com
residencesatwellpoint.info
residenceselena.com
residencesinmiami.com
residenceslildokey.com
residencesoceanclub.com
residencesonthird.com
residencesstfrancois.com
residencesturtlecreek.com
residenceswestoverhills.com
residencet11.com
residencexxv.com
residency-ncal.kaiserpermanente.or

15977

residency-ncal.kp.org
residency.christianacare.org
residency.kp.org
residency.scsbc.net
residency.semel.ucla.edu
residency.sinaichicago.org
residency.wacofamilymedicine.org
residencycas.com
residencyprograms.org
resident.link
residentadvisorgroup.co
residentarchitects.com
residentcapture.com
residentcenter.buildiumdev.com
residentcenter.buildiumstaging.com
residentcenter.com
residenthotels.com
residential-care.mercyhealth.fivecrez
residential-care.mercyhealth.stg.five
residential.debbiethomas.com
residential.directvdealer.com
residential.edivial.us
residential.issa.com
residential.keim-usa.com
residential.lawsonelectric.com
residential.levelrealty.com
residential.masonite.com
residential.rrrgroup.com
residential.tenderling.com
residential.thetelecomcompany.com
residentialandcommercialfire.com
residentialarchitect.pro

15978

residentialaudiovideo.com
residentialcapitalmanagement.com
residentialconcretework.com
residentialconstructionexpert.com
residentialelectricalsvcs.com
residentialhealthcaregroup.com
residentialheatingcooling.com
residentialhospicefoundation.org
residentialinspector.com
residentialmortgagehub.co.uk
residentialowners.com
residentialpestcontrol.net
residentialplushvac.com
residentialremedies.ca
residentialservices.heartlandelect.cc
residentialsettlements.com.au
residentialsolutions.ca
residentialsolutionskc.com
residentialsoundpanels.com
residentialsystems.com
residentiq.com
residentlendinggroup.com
residentnorth.sixonstaging.co.uk
residentnorth.staging.residentnorth.
residentreachpros.com
residentresources.org
residents.foxdalevillage.org
residents.meetinghouseapartments.
residents.museumtowernyc.com
residents.radwynapartments.com
residents.rittenhouseclaridge.com
residents.rivello.com.au

15979

residents.yorksciencepark.co.uk
residentsforbetterroads.com
residentsorganizingforchange.org
residentspark.com
residentvoice.com
residentvoice.me
residentvoice.uk
residentvoiceindex.co.uk
residentvoiceindex.com
residenzadeifiori.com
residenzaducato.it
residenzafavarovenice.com
residenzailcolle.it
residenzalefarfalle.it
resideseattledowntown.com
residexsoftware.com
residology.com
residualnoise.com
residualstudios.com
residy.com
resientlabs.com
resifund.com.au
resig.org
resight.global
resignal.com
resilere.com
resilia.com.au
resilialife.com
resilience-explorer.org
resilience-workshop.tetratech.com
resilience.newamerica.org
resilience.suncorp.com.au

15980

resilience2022.com
resilience2023.com
resilience360.com
resilience360.dhl.com
resilienceaineemtl.ca
resiliencealliance.com
resiliencebehavioralhealthcenters.cc
resiliencec.com
resiliencecollab.org
resilienceconstellation.com
resiliencecorps.org.au
resiliencecounselingandconsulting.c
resilienceframework.co.uk
resiliencefromaddiction.com
resiliencegeorgia.com
resiliencehealth.co
resiliencehomehealth.com
resilienceinformedtherapy.com
resilienceinstitute.global
resiliencemedia.com
resiliencemi.org
resiliencemusic.com
resiliencenaturopathic.com
resilienceplaybook.org
resiliencerehab.com.au
resiliencesalon.com
resiliencescorecard.org
resiliencetelepsych.com
resiliencetorecovery.com.au
resiliencewinscoaching.com
resilienci.ai
resilienciavital.com

resiliency.cihp.com
resiliency.nz
resiliencyandjustice.org
resiliencycenter.org
resiliencychallenge.com
resiliencycounseling.com
resiliencycounselingservices.net
resiliencylodge.ca
resiliens.co.uk
resilient-networks.com
resilient-rehab.co.uk
resilient-rx.com
resilient.tcc.fl.edu
resilient.uia.no
resilient80s.com
resilientcal.org
resilientcampus.com
resilientcentralamerica.org
resilientcity.com
resilientcleaning.com
resilientcoasts.ca
resilientcolleges.ca
resilientdisciple.net
resilientdisciple.org
resilientdisciples.com
resilientdisciples.net
resilientdisciples.org
resilientdiscipleship.com
resilientdiscipleship.net
resilientdiscipleship.org
resilienteastbay.org
resilientenergyinc.com

15981

15982

resilientevergreen.com
resilientfargo.com
resilientfuturesconsortium.org
resilienthealthstrategies.com
resilienthearts.com
resilienthopechallenge.com
resilientme.com.au
resilientnow.centerpointenergy.com
resilientparent.org
resilientperformance.com
resilientphysiotherapy.ca
resilientready.org
resilientretreat.org
resilientrivers.com.au
resilientseas.com
resilientselftherapy.com
resilientshelby.com
resilientvoicesla.org
resilientwaysforward.com
resilientwest.org
resilientyou.org
resilinc.co
resilinc.com
resilio.com
resilistaging.aeoworks.org
resilllion.com
resinadvertising.com
resinatinglic.com
resinflooringcompany.com
resinnatemarketing.com
resinnateyogapermaculture.com
resino-inks.com

resinobsession.com
resinresourceinc.org
resins.jacobi.net
resintech.co.cr
resipedia.covattlaw.com
resipro.com
resirealty.com
resistanceexteriors.com
resistanceguidedtherapy.com
resistantroofingcorp.com
resistermusic.com
resistharm.com
resistthedrift.com
resistthedrift.org
resjcpas.com
reskilling4employment.eu
reskillms.com
reslabcms.jll.com
reslerautomotive.com
reslerortho.com
reslerrealty.com
reslife.tamu.edu
resmark.com
resmarkllc.com
resmartsonline.com
resmithconst.com
resnav.com
resnav.yourstagingwebsite.com
resnickaudiology.com
resnicow.com
resnikpsychology.com
resoilcompost.com

15983

15984

resolutcare.com
resolute-circa.fr
resolute-dc.com
resolute-legal.co.uk
resolute-nameplate.mysites.io
resolute-partners.com
resoluteaccounting.com
resoluteadvisor.com
resolutecap.com
resolutecapitalgroup.org
resolutechicago.com
resoluteconstruction.co.nz
resoluteconsulting.com
resolutedivorce.com
resoluteds.com
resoluteenv.com
resoluteequipment.com
resoluteiq.com
resoluteinc.com
resoluteisr.com
resolutelacrosse.com
resolutelegal.ca
resolutenc.com
resolutepr.com
resoluteprecision.com
resolutepublicaffairs.com
resoluterecovery.com
resoluterentals.com
resoluteroadhosp.com
resoluteroadhospitality.com
resoluterose.com
resolutestrategicservices.com

resolutevg.com
resolutevisuals.tv
resolutewealthfinancial.com
resolution-av.co.nz
resolution-center.mysites.io
resolution-partners.co.uk
resolution-processing.com
resolution.biz
resolution.coveragebook.com
resolution.health
resolutionagency.com
resolutionathens.com
resolutionlaw.co.uk
resolutionlegal.com
resolutionmedia.dk
resolutionmediationin.com
resolutionmedical.com
resolutionmedicalbilling.com
resolutionmovement.org
resolutionprocessing.com
resolutionrecoverypartners.com
resolutionresearch.com
resolutionroofing.co.nz
resolutiontitle.com
resolutiontaxservices.org
resoluxions.com
resolvant.mysites.io
resolvasuadvida.com
resolvasuadvida.com.pt
resolve-biosciences.com
resolve-health.com
resolve.gg

15985                                           15986

resolveandsucceed.com
resolvearbmed.ca
resolvebd.com
resolvebhs.com
resolvebiosciences.com
resolveconflict.com.au
resolveconsultancy.co.nz
resolvecounselinggroup.com
resolvedit.net
resolveditsolutions.com
resolvedphotography.com
resolvedx.io
resolvefitness.com.au
resolvehealthphysio.co.uk
resolveitcomputers.com
resolvelab.com
resolvelawfirm.com
resolvelawsc.com
resolvelegalkc.com
resolvemagazine.org
resolvemdx.com
resolvemining.com
resolvemining.com.au
resolvemontana.org
resolvency.com
resolvepain.com
resolveptnow.com
resolverelaw.com
resolvespecialty.com
resolvetosavelives.org
resolvetrafficdebtnc.org
resolvetudeuda.com

resolvework.com.au
resolveworklaw.com.au
resolvingearpluglitigation.com
resolvion.com
resolvetherapy.com
resonancefarm.com
resonancenaturalmedicine.com
resonancerepatterning.com
resonancestudios.co.za
resonancetruth.com
resonancevision.com
resonancewines.com
resonanspsykolog.no
resonantbody.online
resonantbodyhealth.co.uk
resonantclinic.com
resonantcounselingnola.com
resonantequity.org
resonantgrowthpartners.com
resonantkin.love
resonate-ucc.com
resonate.co.uk
resonate.com
resonate.health
resonatedev.com
resonatehospitalitypartners.com
resonatemusicstudios.com
resonatenaturally.com
resonateservices.com
resonateweb.agency
resonatewebagency.com
resonatewebmarketing.com

15987                                           15988

resonatingbrands.com
resonatorgallery.com
resonetics.com
resonline.org
resorba.com
resortanticoverbano.com
resortaz.com
resortclosings.com
resortcm.com
resortcp.com
resortent.com
resortexit.com
resortfeeripoff.org
resorthp.com
resorthqbc.ca
resortjia-grand-county.homesites.io
resortjia-idaho.homesites.io
resortjia-jackson-hole.homesites.io
resortjia-montana.homesites.io
resortjia-park-city.homesites.io
resortjia-rentalz.homesites.io
resortjia-steamboat.homesites.io
resortjia-summit-county.homesites.i
resortjia-vail-beaver-creek.homesites
resortlme.com
resortimpressions.com
resortmap.adaremanor.com
resortments.com
resortnb.com
resortoptionsinternational.net
resortpoolsandfences.com
resortrealtysales.com

15989

resortresidency.com
resortrondane.no
resorts-thebrokerage.net
resortsboardingandplay.com
resortsbyspectrum.com
resortsdr.com
resortsofdistinction.com
resortsolution.com
resortspa.travelerwp.com
resortvideoproduction.com
resoubo.dk
resound.church
resoundcreative.com
resoundingstrategies.com
resource-1.com
resource-360.com
resource-advisors.com
resource-alliance.org
resource-center-staging.blockadvis
resource-center-staging.hrblock.co
resource-center.blockadvisors.com
resource-center.food-management.c
resource-center.hrblock.com
resource-center.wayupcdn.com
resource-connection.com
resource-erectors.com
resource-solutions.org
resource-yourself.com
resource.digitalsummit.com
resource.emergedigital.com
resource.healthrevenue360.com
resource.kognito.com

15990

resource.regsolutions.com.au
resource.skillsource.org
resource.stratus.com
resource.tscra.org
resource.webalive.com.au
resource1.com
resourceacctg.com
resourcecapitalfunds.com
resourcecapitalsolutions.com
resourcecenter.comdata.com
resourcecenter.frgrisk.com
resourcecenter.infinit-o.com
resourcecenter.targetsmart.com
resourcecenter.vectorvest.com
resourcecentral.org
resourcechart.com
resourcecommercial.net
resourceconsentsguides.marlborou
resourcedomain.com
resourceequity.org
resourceequityfc.org
resourceforlife.org
resourcefulcity.com
resourcefulcity.net
resourcefulcity.org
resourcefulcitysa.net
resourcefulcitysa.org
resourcefulmarketing.co.uk
resourcefulness.info
resourcefulness.org
resourcefulsa.com

15991

resourcefulsa.net
resourcefulsa.org
resourcefundraisers.com
resourcegrp.org
resourcegs.com
resourceguide.borislhensonfoundati
resourceheroapp.com
resourcehub.carpetone.com.au
resourcehubdemo.chrstg.com
resourceinnovation.org
resourceinsurance.com
resourcejlr.com
resourcekit.playgroupwa.com.au
resourcekraft.com
resourcelabel.com
resourcelawasia.org
resourcelibrary.nihiguam.org
resourcelibrary.wisconsinyouthcomp
resourcemfg.com
resourcemhr.com
resourcemosaic.com
resourcemulch.com
resourcenavigation.com
resourcenursenetwork.com
resourceone.biz
resourcep.com
resourcepainting.com
resourcepos.com
resourcepos.net
resourceprint.co.uk
resourcepromotions.com
resourceraptors.com

15992

resourcerealtygroupmi.com
resourcerecovery.org.au
resourceroyaltyllc.com
resources-private.virtahealth.com
resources.211childcare.org
resources.aad-insurance.com
resources.abel-patios-perth.com.au
resources.acumera.com
resources.advisorsexcel.com
resources.adxleader.com
resources.aicheinsurance.com
resources.aihr.com
resources.allaboardlearning.com
resources.alyne.com
resources.americanreading.com
resources.arifinancial.com
resources.asteroidday.org
resources.atradius.us
resources.batonsystems.com
resources.bayt.com
resources.bemoxifit.com
resources.big-xyt.com
resources.blexit.com
resources.brinkercapital.com
resources.bstco.com
resources.btandcocpa.com
resources.buffini.com
resources.c21.ca
resources.calfcarpenter.com
resources.calvaryftl.org
resources.ccl.org
resources.centerforvictory.com

15993

resources.chaplain.org
resources.chartbeat.com
resources.circadin.com.au
resources.cloudgenera.com
resources.cmda.org
resources.condley.cpa
resources.csi.state.co.us
resources.culturalheritage.org
resources.daveyandkrista.site
resources.defined.ai
resources.ebrooke.org
resources.edgile.com
resources.edu.wyoming.gov
resources.electricaltrainingalliance.c
resources.experience.com
resources.feedbackforward.org
resources.finos.org
resources.fofarms.com
resources.foodservicedirector.com
resources.forbestravelguide.com
resources.foxotechnologies.com
resources.fundingcircle.com
resources.fundkeet.com
resources.fusable.com
resources.gaggenau.com
resources.geant.org
resources.getnightride.com
resources.glidewelldental.com
resources.goaderant.com
resources.greenbergcosmeticsurger
resources.hamishturner.co.nz
resources.hmvcpa.com

15994

resources.homebrands.pro
resources.horizonperformance.com
resources.housemaster.com
resources.hsccpa.com
resources.icanbwell.com
resources.id.me
resources.igloosoftware.com
resources.inqdata.ai
resources.insidesales.com
resources.itstoday.org
resources.jackson.com
resources.jobs.nexstarnetwork.com
resources.kariera.gr
resources.kingdombusinessleaders.
resources.klangkulisse.at
resources.kpitracks.com
resources.lhm.org
resources.lifeineseniorliving.com
resources.lightspeedvt.com
resources.livingflo.com
resources.luma-institute.com
resources.machinedesign.com
resources.magnacare.com
resources.massmutualfcuhb.org
resources.mhpllp.com
resources.millenniumconsulting.com
resources.millerjohnson.com
resources.miraclehomeprogram.org
resources.montessori.agency
resources.myfw.com
resources.nationallife.com
resources.nchmarketing.com

15995

resources.nejmcareercenter.org
resources.nema.org
resources.newhomeguide.com
resources.newmeridiancorp.org
resources.nolettinggo.co.uk
resources.now.gsd.harvard.edu
resources.nxwave.com
resources.nyclainsurance.com
resources.odb.sg
resources.officedroid.com
resources.omdia.com
resources.otcpas.com
resources.peoplescu.org
resources.poolplayers.com
resources.practo.com
resources.purolator.com
resources.qpack.com
resources.questforward.org
resources.rawartists.com
resources.reachengine.io
resources.reachstream.com
resources.redfora.com
resources.ringdna.com
resources.rollandhill.com
resources.sacfamilyconnect.com
resources.sangfor.com
resources.sideline.com
resources.sisulifestyle.com
resources.smartbear.team
resources.snowflake.com
resources.sorellaapothecary.com
resources.sparkmarketer.com

15996

resources.ssnsimple.com
resources.staging.aihr.com
resources.steinborn.com
resources.stemambassadors.scot
resources.teambirtola.com
resources.teamirelandportal.ie
resources.texaspedsafety.org
resources.thetinylife.com
resources.timedoctor.com
resources.timminsmechanicalsolutic
resources.tkw.com
resources.usasf.net
resources.usasfmembers.net
resources.uscannenbergmedia.com
resources.vasquez.cpa
resources.veriday.com
resources.visiongroup.co
resources.vitorihealth.com
resources.vuelio.com
resources.watkinson.org
resources.weareradiant.com
resources.websterrogers.com
resources.wellheadprice.com
resources.wf-cpas.com
resources.wftda.org
resources.wikoffdigital.com
resources.wingit.us
resources.wisdo.com
resources.workable.com
resourcesdev.nejmcareercenter.org
resourcesforretirement.org

15997

resourcesforyogis.com
resourcesharingproject.org
resourcesintegrated.com
resourceskiosk.fca.org
resourcesprinting.com
resourcesquad.com
resourcestockstoday.com
resourcestore.co.uk
resourcesuites.com
resourcesunite.com
resourceswide.au
resourceswide.com
resourceswide.com.au
resourcetracking.fcaaids.org
resourcevt.org
resourcewellnessllc.com
resourcewizard.agendaforchildren.o
resourcewizards.com
resourcingedge.com
resourcingedgepeo.com
resourcingleaders.co
resourcingspreadsheet.com
respace.co
respace.design
respage.com
respark-ed.myppldemo.com
resparklize.com
respawnretro.com
respax.co.nz
respax.com
respax.com.au
respax.nz

15998

respect-trial.com
respect-trials.com
respect.ie
respect.stanford.edu
respect2all.org
respectformulations.com
respectfulconversation.net
respectfulrelationships.org.uk
respectfulrelationshipseducation.co
respectfulworkplacetraining.com
respectlifemi.org
respectmyregion.com
respectmyvote.com
respectnnwomen.org
respectnotfear.co.uk
respecttheflame.com
respecttheflame.net
respecttheflame.org
respectthegamebasketball.com
respectvalues.com
respicare-sleeptherapy.com
respinal.se
respiraconbandas.com
respiratorfittest.com
respiratoryandsleepforkids.com.au
respiratorysleepqld.com.au
respire.melbourne
respirezvert.ca
respiri.co
respitebuddy.com
respitech.com
respitefamilysupport.com.au

15999

respitetransformed.org
resplendentceylon.com
resplendenttraveller.com
respond.co.uk
respond02.com
responda.co.nz
responda.net.nz
respondercon.io
responderhub.net
responderlife.org
responderstrong.org
respondingrecords.com
respondlaw.com
respondo2.com
respondtoracism.org
respondus.com
response-ai.com
response-team-1.com
response.fca.org
responsebio.com
responseconsultinggroup.com
responsecreative.com
responsedelmarva.com
responsedrainunblocking.co.nz
responseteam1.com
responsegenius.com
responsegenius.net
responsegenius.us
responselabs.com
responselaw.com
responsemarketingservices.com
responsemine.com

16000

responsemultimedia.co.uk
responsemultimedia.com
responseplumbing.co.nz
responserecruitment.co.uk
responserecruitment.com
responserecruitment.eu
responserecruitment.uk
responseteam.clinicaltrialmedia.com
responseteam1.com
responseteam1.net
responseteam1.org
responseteamone.com
responsetimematters.org
responsibid.com
responsibilitygrowshere.com
responsibilitymatters.mtrevenue.gov
responsible.ca
responsibleag.org
responsiblechoice.ca
responsibledaytradingtaxpros.com
responsibledrinking.org
responsibleexit.com
responsibleflushingalliance.com
responsiblefuture.org
responsiblegaming.virgingames.com
responsiblelicensing.com
responsiblelicensing.org
responsiblemetal.com
responsiblemining.net
responsiblemn.org
responsiblenassau.com
responsibleplay.org

16001

responsiblerentreform.org
responsiblesexedinstitute.org
responsiblesolutionsny.com
responsiblesolutionspa.com
responsiblesourcingtool.org
responsibletobaccosales.org
responsibletradellc.com
responsibletravel.org
responsiblewagering.com.au
responsiblewastepb.org
responsiblydifferent.com
responsive.io
responsiveads.com
responsiveed.com
responsiveed180.com
responsiveed25.com
responsiveedar.com
responsiveedarkansas.com
responsiveeddirectory.com
responsiveednewsroom.com
responsiveedreflections.com
responsiveedsites.com
responsiveprocess.com
responsiverecruitment.com.au
responsiverespiratory.com
responsiveroofing.com
responsivewordpressdesign.com
responsory.com
responsys.education.investing.com
responsysmobi.com
responsysresearch.com
resportchicago.com

16002

resprofsp.com
resprop.mysites.io
resprout.com
respublica.org.uk
resq.homes
resqme.com
resqme.fr
resrents.com
resresid.com
resroofing.com
ressocexcavating.net
ressichem.com
resslerconcrete.com
resslercustomlandscapes.com
ressources-pedagogiques.cforp.io
ressources.lepelerin.org
ressources.novatech.ca
ressourcesconcessionnaires.ca.carp
ressourcesconcessionnaires.cargun
ressourcesimmediates.ca
resstpaul.org
rest4firstresponders.com
restainoreddien.com
restandrevival.com
restart-austria.org
restart320.org
restartaustria.at
restartaustria.org
restarthomes.com
restarting-america.com
restartmarketing.com
restartrenos.com

16003

restartrenosanddesign.com
restartrenovationanddesign.com
restartscheme-jasper.co.uk
restassured
restassuredconcierge.com
restassuredhomebuyers.com
restassuredmonitoring.com
restassuredroofing.com
restassuredsystem.com
restassuredva.com
restaura.com
restauracionnews.es
restaurang-sara.com
restauranganima.se
restaurangaurorum.se
restauranginspira.se
restaurangmbs.se
restaurangparma.se
restaurangtang.se
restaurant-china.se
restaurant-esora.com
restaurant-food.informaconnect.com
restaurant-magdalena.ch
restaurant-reservations.wikoti.com
restaurant-schoenemann.de
restaurant-schoenemann.ms2.decm
restaurant.foodiestakeout.com
restaurant.legourmeur.fr
restaurant365.com
restaurant365.org
restaurant44palmbeach.com
restaurant506.com

16004

restaurantaccountingservice.com
restaurantaccountingservices.com
restaurantassociates.com
restaurantassociates.com.au
restaurantboca.nl
restaurantbrokersofmichigan.com
restaurantbusinessbroker.ca
restaurantchinar.com
restaurantchoice.ch
restaurantchoice.com.au
restaurantchung.nl
restaurantcoffeeservices.com
restaurantden.com
restaurantdevelopment.com
restaurantdietician.com
restaurantdietitian.com
restaurantenclosures.com
restaurantengine.com
restaurantengine.info
restaurantequipmentbyvalley.net
restaurantetomodachi.com
restaurantexycoffeeshopsancarlos.co
restaurantfiore.com
restaurantfiore.nl
restaurantgrizzlys.ca
restaurantgroup.com
restaurantgrowth.com
restaurantitalipizzeria.com
restaurantjordnaer.dk
restaurantkita.nl
restaurantkitchen.org
restaurantkitchendesign.co.uk

restaurantlabellecreole.ca
restaurantlabellecreole.com
restaurantlacarcasse.com
restaurantlanguagemodel.com
restaurantlawcenter.org
restaurantlegalsummit.org
restaurantlejardin.nl
restaurantleon.fr
restaurantletaliet.ca
restaurantlimprevu.com
restaurantlof.be
restaurantlof.com
restaurantlotusvalleyfield.com
restaurantmarketing.com
restaurantmartinwishart.co.uk
restaurantpicco.com
restaurantrd.com
restaurantresolutions.pro
restaurants.714web.com
restaurants.garysquicksteak.com
restaurants.getseated.com
restaurants.nathansfamous.com
restaurants.starstechgroup.com
restaurants.thesulfurgroup.com
restaurantsact.com
restaurantsact.org
restaurantsafetyuniversity.com
restaurantscanada.org
restaurantschwarzweiss.de
restaurantsherpas.com
restaurantshoodriver.com
restaurantshow.westrockcoffee.com

16005

16006

restaurantsinstjulians.com
restaurantslampfall.com
restaurantsofbrevard.com
restaurantsouvlaki.ca
restaurantsresource.com
restaurantstockfleth.dk
restaurantsvertigo.com
restauranttechnologyguys.com
restaurantvinkeles.com
restaurantvouchers.ie
restaurantwebmarketing.io
restaurantweekly.org
restaurantweeksouthcarolina.com
restaurantzus.nl
restaurationbriquemontreal.ca
restaurex.ca
restavekfreedom.org
restcounseling.net
restdalehouse.co.uk
restdayclub.com
restdental.com
resteasytravel.com
restech.no
restech.solutions
restechcolumbus.com
rested.health
restedresults.com
restersapizza.com
restfagelbla.se
restfuelwellness.com
restfull.com
restfulpump.com

restfulpump.shop
restfulrhythms.com
restfulvalleyranch.com
restguard.com
resthavenchf.org
resthavenhomes.com
resthavenlivingcenter.com
resthavenursingandrehab.com
restifoplasticsurgery.com
restinginmotherhood.com
restinindestinvacations.com
restinpower.app
restislaw.com
restivohvac.com
restlesslegstreatmentreport.com
restlessmarketing.co.uk
restlessnative.com
restlessspiritsdistilling.com
restlessurban.com
restobarmaisonnee.com
restobod.com
restocatch.com
restockrevolution.com
restodelamontee.com
restohub.org
restolacuivree.ca
restolacuivree.com
restolapiazza.com
restolegrill.com
restonfarm.com
restonhealthplans.com
restonpediatrics.com

16007

16008

restonserenitysmiles.com
restonstudycenter.org
restop.com
restopedia.fi
restopubstalfred.ca
restor-c.org
restoraustin.com
restoration-connection.com
restoration-hunter.com
restoration-pro.com
restoration-proal.com
restoration-proalabama.com
restoration-proconstruction.com
restoration-procontractor.com
restoration-promitigation.com
restoration.earth
restoration.primesouth.org
restorationarlington.org
restorationcapital.net
restorationcc.com
restorationec.com
restorationchristianculture.org
restorationcounseling.biz
restorationcounselinggr.com
restorationcounselinggroup.com
restorationcowboy.com
restorationcrosscheck.com
restorationdentaloc.com
restorationdentalpros.com
restorationerp.com
restorationexpertsofatlanta.com
restorationexteriors.com

restorationfund.org
restorationgames.com
restorationhealthcare.net
restorationhousestl.org
restorationhousing.org
restorationhq.us
restorationlaw.com
restorationlaw.org
restorationloudoun.org
restorationmastermind.com
restorationmastery.com
restorationmedspa.com
restorationmn.org
restorationpro-renovation.com
restorationpro.com
restorationproal.com
restorationproalabama.com
restorationproconstruction.com
restorationprocontractor.com
restorationpromitigation.com
restorationprorenovation.com
restorationranch.com
restorationrangers.com
restorationrapid.com
restorationrecoverycenter.com
restorationreferrals.com
restorationreston.org
restorationretreat.org
restorationrome.org
restorationroofingusa.com
restorationroomomaha.com
restorationsbyhighmark.com

16009

16010

restorationsranch.com
restorationtechsllc.com
restorationtools.com
restorationvineyards.com
restorationwellnessar.com
restorationwellnessmedspa.com
restorationwellnesstx.com
restorationxperts.net
restorativedrivenimplants.com
restorativeeducationllc.com
restorativeendo.com
restorativehealthclinic.com
restorativeinteriorpainting.com
restorativeislands.com
restorativejustice.org
restorativejusticeri.com
restorativelift.com
restorativemedspa.com
restorativenursingcare.com
restorativepainmanagement.com
restorativephysiomt.com
restorativepractices.com
restorativepsychservices.com
restorativerootshealing.com
restorativetherapy.ca
restorativewellnessar.com
restordbyallie.com
restordiabetescenter.com
restore-cap.com
restore-painrelief.com
restore-project.org
restore.anniemak.com

restore.dcjusticelab.org
restore.habitatebsv.org
restore.london
restore.smileclinicarizona.com
restore17.org
restore24.net
restore4347broadwaylynbrookstatio
restoreall.org
restoreallqld.com.au
restoreamericanglory.com
restoreandmoreiv.com
restorebend.org
restorebuild.com
restorebydukecity.com
restorecenterforaesthetics.com
restorecolumbiana.com
restorecore.com
restored316designs.com
restoredentalarts.com
restoredentalmp.com
restoredetailaz.com
restoredetoxandwellness.com
restoredhealth4you.com
restoredimage.net
restoredimage.org
restoredinchrist.openlightmedia.com
restoredinvestment.com
restoredmn.com
restoredoc.com
restoredublin.com
restoredwellnessclinic.com
restoredwellnesscounseling.com

16011

16012

restorefamilychiro.com
restorefm.com
restorehabitatkc.com
restorehealthfl.com
restorehopecounseling.org
restorehopetherapy.com
restorehydrationandwellness.com
restoreimplants.com
restorely.com
restoremdplasticsurgery.com
restoremedoc.com
restoreministriesinternational.com
restoremyseo.com
restorenyc.org
restoreoakland.org
restoreouramericanrepublic.org
restoreourroots.org
restoreourshores.org
restorepdx.com
restorepelvicpt.com
restorepsychwellness.com
restoreqld.com.au
restoreremodelrenew.com
restoresby.org
restoresight.org
restoreskills.com
restoresrt.com
restorestcharles.com
restoresutherlandsprings.com
restoreteeth.com
restorethe4th.com
restorethe4th.org

16013

restorethedelta.org
restorethefarrallones.org
restorethegulf.nwf.org
restorethevoterns.com
restorethey.com
restoretoday.net
restoretohealth.us
restoretrustia.com
restoretrustpac.com
restoreua.org
restorewellnessctr.com
restoreyourcoast.org
restoreyourmindhypnotherapy.com
restoriaaesthetics.com
restoriaskin.com
restoried.org
restoring-with-revival.com
restoringloghomes.com
restoringoh.com
restoringthegulf.nwf.org
restoringthesoul.com
restoringvancouver.com
restoringwellnesschiro.com
restoringwhatmatters.com
restormetabolix.com
restoream.com
restortravel.com
restorweb.com
restoryministries.org
restotektx.com
restperformance.com
restrahealth.com

16014

restraining-order-law.com
restrainingorders.com
restrank.com
restrata.com
restrepocomercial.com
restrestorereset.com
restrictedstockinformation.com
restroomfloat.com
restroomkit.com
restroomwarehouse.com
restructuring.weil.com
resttest.devsavvy.me
resttransportation.com
restwellguard.com
restwithrobin.com
resubae.com
resuelve.io
resuelveingenieria.com
resuelvetudeuda.co
resuelvetudeuda.com
resuelvetudeuda.com.ar
resuelvetudeuda.com.co
resuelvetudeuda.com.es
resuelvetudeuda.es
resuelvetudeuda.mx
resuelvetusfinanzas.com
resultadojogodobicho.org
resultadosparaindocumentados.com
resultant.com
resultantlearning.com
resultdata.com
resultdriventech.com

16015

resultmediation.ca
resultris.com
results-staffing.com
results.clearcorrect.com
results.ignitecs.co
results.io
results.lincolnrun.org
results.org
results.oxygenprofile.com
results.ventures
results4america.org
results4recovery.com
resultsandequity.org
resultsbasedculture.com
resultsboxing.com
resultsclasses.com
resultsdigital.io
resultsdrivencoaching.com
resultsfitnessaz.com
resultsfitnessforlife.com
resultsforinformedchoice.org
resultsguaranteedagency.com
resultsguaranteedmarketing.com
resultsgym.com
resultshappenshomebuyers.com
resultsjunkies.com
resultsleadership.org
resultslegal.com.au
resultsmed.com
resultsmigration.com.au
resultsmls.com
resultsnowiq.com

16016

| |
|---|
| resultsok.com |
| resultsonellc.com |
| resultsoninvestmentforyou.com |
| resultspartners.com |
| resultspest.com |
| resultsplusrealty.com |
| resultsre.com |
| resultsrepartners.com |
| resultsrepeat.com |
| resultsrightnow.ca |
| resultsrna.com |
| resultssalon.com |
| resultsscore.com |
| resultssuite.com |
| resultsthrustrategy.com |
| resultstrained.com |
| resultsva.com |
| resultswithrob.com |
| resume-place.com |
| resume-rescue.au |
| resume-rescue.com.au |
| resume-solutions.com.au |
| resume.synlawn.com |
| resumeandcareerservices.com |
| resumebiz.com |
| resumebuild.com |
| resumedatabase.disabilityin.org |
| resumeelevation.com |
| resumeinventor.com |
| resumekarma.com |
| resumerepair.me |
| resumerepair.pro |

| |
|---|
| resumerepair.us |
| resumeservicesnow.com |
| resumeshq.com |
| resumesieve.com |
| resumespice.com |
| resumestrategists.com |
| resumewriterdirect.com |
| resumewritingservices.com |
| resumezenworks.com |
| resumoescolar.com.br |
| resump.org |
| resuresealant.com |
| resurety.com |
| resurface1de.com |
| resurfacingconcepts.com |
| resurge.org |
| resurge2018.com |
| resurgencelegal.com |
| resurgenstech.com |
| resurgentcollaborative.com |
| resurgentintl.com |
| resurgerecovery.com |
| resurgo.org.uk |
| resurgo.wp.indigotree.dev |
| resurj.org |
| resurrectedphoenix.com |
| resurrection-ranch.com |
| resurrection.church |
| resurrectionadw.org |
| resurrectionclarksville.org |
| resurrectiongeneralcontractors.com |
| resurrectionhouserecovery.com |

16017

16018

| |
|---|
| resurrectionhs.com |
| resurrectionlandcruisers.com |
| resurrectionmetalfinishing.com |
| resurrectionph.learningforte.com |
| resurrectionpictures.org |
| resurrectionpools.co.za |
| resurrectionproject.org |
| resusreview.com |
| resvid.com |
| reswatschool.com |
| resy.com |
| resyncfitness.com |
| resyncphysiotherapy.ie |
| ret.vc |
| retagathering.com |
| retail-ascend.com |
| retail-pa.com |
| retail.americandawninc.com |
| retail.aqfer.com |
| retail.biamp.com |
| retail.candle.st |
| retail.coinstar.com |
| retail.envireusablebag.com |
| retail.euro-salon.limedigitalmarketing |
| retail.feedingamerica.org |
| retail.firelockgames.com |
| retail.givingtons.com |
| retail.grandprairiefoods.com |
| retail.midwich.com |
| retail.mmidubai.com |
| retail.thumbstopper.com |
| retail.zetademos.com |

| |
|---|
| retail360.us |
| retailacuity.com |
| retailassistance.com |
| retailautomation.biz |
| retailautomation.org |
| retailbriefafrica.co.za |
| retailconsultingparis.com |
| retaildeck.io |
| retaildesignconsultants.co.uk |
| retaildisplaymagnetics.com |
| retaildna.net |
| retailec.com |
| retailenergysolutionsusa.us |
| retailer-stg.victra.com |
| retailer.cannsell.ca |
| retailer.pwfourstar.com |
| retailer.reflections-copenhagen.com |
| retailer.upptec.com |
| retailer.wyolotto.com |
| retailer.yourbrastore.com |
| retailerawards.com.au |
| retailercorner.mdlottery.com |
| retailerreportcard.com |
| retailerreportcard.net |
| retailerreportcard.org |
| retailers.dixiebellepaint.com |
| retailers.ppgac.com.au |
| retailers.teamtotal.com |
| retailersandstoreowners.org |
| retailertimes.com |
| retaileruplift.com |
| retailfinancialsolutions.ie |

16019

16020

retailfoodriskfactorstudy.net
retailforum.com.mx
retailforum.es
retailforum.mx
retailforumbarcelona.ikn.es
retailgeek.com
retailhomeshow.ca
retailinfluencerforum.com
retailinfluencernetwork.com
retailingevolved.com
retailinsite.net
retailinsurancecanada.ca
retailinterieur.nl
retailmsc.com
retailmuse.com
retailodyssey.com
retailoklahoma.net
retailpartnersdev.com
retailpeoplesolutions.com
retailpodcast.att.com
retailproject.com
retailprotectiveservice.com
retailquip.com
retailready.agency
retailreclamation.com
retailrelevancy.com
retailsales.portal.tmarzetticompany.c
retailservicesystems.com
retailshorts.com
retailshowadvisor.co.uk
retailshowadvisor.com
retailtechhero.com

16021

retailtheftclinic.com
retailtherapy.be
retailtrac.com
retailtraining.att.com
retailtxok.cbre.us
retailu.ca
retailworks.com
retailx.events
retailytix.ai
retailzipline.com
retained.com
retainedlives.org
retainerdirect.co.uk
retainers.warrensinclair.com
retainingwalls.stokesscapes.com
retainingwallsutd.com
retaintonyfloresforjudge.com
retainup.co
retalaunch.com
retalesfromthefrontline.com
retallack.com
retallick.financial
retallickfinancial.com
retallickwealth.com
retapartners.com
retardoftheyear.com
retargeter.com
retavase.com
retawatkins.com
retcon.com.au
retconference.com
retconstructionca.com

16022

retcontent.com
reteauasperantei.atmxlabs.com
retechadvisers.com
retechweekly.com
retellmobile.com
retentionhotel.com
retentionmortgage.secure-engine.cc
retentionrepublic.com
retentionstreaks.com
retently.io
retentrics.com
retevo.com
retevosolutions.com
retexlaw.com
retextion.com
retfordlifemagazine.com
rethink-capital.com
rethink-event.com
rethink-foundation.org
rethink-lifestyle.com
rethink-pain.com
rethink.show
rethinkability.ca
rethinkadulted.com
rethinkarchive.rippel.org
rethinkbeautiful.com
rethinkbehavioralhealth.com
rethinkbilling.com
rethinkcare.com
rethinkclean.org
rethinkcompliancedigitalcode.com
rethinkcreative.com

16023

rethinkdiabetesmaine.org
rethinkdiversify.org
rethinkethanol.org
rethinkfinancialeducation.com
rethinkfirst.com
rethinkfood.no
rethinkfutures.com
rethinkimpact.com
rethinkingmythinking.com
rethinkingmythinking.info
rethinkingmythinking.net
rethinkingmythinking.org
rethinkingreligion-book.info
rethinkingremovals.com
rethinkingresidency.com
rethinkingschools.org
rethinkingvaluechains.com
rethinkinsomnia.co.uk
rethinklasertattooremoval.com
rethinkministry.org
rethinkms.org
rethinkpizza.org
rethinkpress.com
rethinkq.adp.com
rethinkrealestateforgood.co
rethinkrealestateforgood.com
rethinkrecycling.coop
rethinkrecycling.org.au
rethinkreentry.org
rethinkrunoff.org
rethinkschoolmeals.com
rethinksupplychains.org

16024

rethinkthedrinks.com
rethinktobacco.com
rethinktotaltherapy.com
rethinkwhy.org
rethinkwood.com
rethinkwood.net
rethinkwood.org
rethinkyourdrinkal.com
rethinkyourdrinkdoncaster.co.uk
rethinkyourinkmedtattoo.com
rethlifestyle.nl
rethlyn.photography
reticleup.com
reticonsulting.net
retina-consultants.com
retinaassociates.org
retinaaustralia.com.au
retinaconsultant.com
retinaconsultanstexasjobs.com
retinacure.org
retinadelcaribe.com
retinagroupfloridajobs.com
retinahealthcenter.com
retinahi.com
retinainstitutewa.com
retinalconsultantsaz.com
retinaleyecare.com
retinalosangeles.com
retinanevada.com
retinaone.com
retinaorangecounty.com
retinaservices.com

16025

retinastudy.midatlanticretina.com
retinasurgeon.net
retinawellness.com
retinaworldcongress.org
retinitispigmentosatreatmentreport.c
retinue.com.au
retire.org
retireadvice.com
retirearkansas.com
retireaustralia.com.au
retireaware.com
retirebeforemomanddad.com
retirebydesign.co.uk
retireconfident.com
retired.lakesoffire.org
retired.thetechservice.com
retiredamericans.org
retiredamericansfund.org
retiredassessor.com
retiredirectclub.com
retiredlawmen.com
retireecalendar.com
retireefirst.com
retirees.kaiserpermanente.org
retirees.kp.org
retirees.uw.edu
retireesforjustice.org
retireesupport.com
retireevergreen.com
retirefinanciallyfit.com
retirehereph.com
retirehouston.com

16026

retireims.com
retireinfocus.com
retireinph.com
retirement-insight.com
retirement-journey.com
retirement-living.mercyhealth.fivecre
retirement-living.mercyhealth.stg.five
retirement-protection.com
retirement-refi.com
retirement-resource-center.com
retirement-resource-center.net
retirement-right.com
retirement-speakers-bureau.com
retirement.americanfidelity.com
retirement.federaltimes.com
retirement.finance
retirement.radio
retirementadvocates.com
retirementandinsuranceservicesofflo
retirementandwealth.com
retirementaspirations.com
retirementbenefitsplanning.us
retirementbydesignbook.com
retirementbysrs.com
retirementcalculator.org
retirementcoachingprogram.com
retirementconsulting.group
retirementdreammaker.com
retirementdynamics.com
retirementfortoday.com
retirementfreedomworkshops.com
retirementgenius.com

16027

retirementhealthcaremaze.com
retirementincomeanalysts.com
retirementincomehandbook.com
retirementincomehour.com
retirementincomejournal.com
retirementincomenew.com
retirementinsights.mutualofamerica.
retirementkey.com
retirementliff.com
retirementlifestylecoaching.com
retirementmediainc.com
retirementmyway.blog
retirementnewsonline.com
retirementonly.com
retirementpensionreview.com
retirementplannersarkansas.com
retirementplanningedu.org
retirementplanningmadeeasy.com
retirementplans.com
retirementplansettlement.com
retirementpodcastnetwork.com
retirementprocessing.com
retirementprotectionsolutions.com
retirementreadyreport.com
retirementrealityreport.com
retirementrefinanceradio.com
retirementresource.nationallife.com
retirementresults.com
retirementriskshow.com
retirementrulesoftheroad.com
retirementservices.creativeplanning.
retirementservicesofflorida.com

16028

retirementsize.com
retirementsolutions.net
retirementsolutionsok.com
retirementtaxpodcast.com
retirementtaxsaver.com
retirementtravelers.com
retirementtravellers.com
retirementunbroken.com
retirementwealthmanagementgroup.
retirementwithpinnacle.com
retirenowreport.com
retireoncestl.com
retireoncourse.com
retirepr.com
retirereadyacademy.org
retirereadyadvisors.com
retirereadyatl.com
retirereadyfg.com
retirereadyplan.com
retirerm.com
retiresa.co.za
retiresafe.org
retireshreveportbossier.com
retiresmartomaha.com
retiresoonerbook.com
retiresoonerteam.com
retiretag.com
retiretechvegas.com
retirethepandemic.com
retireto.com
retiretoabundance.com
retiretoboca.com

16029

retiretrade.com
retireva.com
retirevsresign.co.za
retireweldallas.com
retirewellsol.com
retirewestexas.com
retirewhileyouwork.com
retirewire.com
retirewithjoshua.com
retirewithtedd.com
retirewny.com
retiringandhappy.com
retiringbook.com
retiringprofessor.com
retiringseniors.com
retitleagency.com
retitleservice.com
retobushcamp.com
retofinance.com
retolduva.com
retoolingretail.com
retorikensgrunder.se
retortbasics.com
retorts.com
retouch.is
retouchco.com
retouralinnocence.com
retoxdigital.com
retplanners.com
retract.com
retractableawningreview.com
retractableawningsreviews.com

16030

retractableelectricmetering.com
retractableenclosure.com
retractableenclosures.com
retractablepoolenclosure.com
retractablepoolenclosures.com
retractablescreenscentralalberta.cor
retractablescreenshawaii.com
retractablescreensma.com
retractablescreensofpa.com
retractablescreenssanantonio.com
retractablescreenswnc.com
retractableswimmingpoolenclosures
retractsolutions.com
retrain.ai
retrainbrains.com
retraintulsa.org
retraitefaubourg.com
retravel.live
retraveltribe.com
retreat.camunda.com
retreat.dub.ai
retreat.orases.com
retreat.tracyharris.co
retreatatcarrollton.com
retreatatlakesideokc.com
retreatatmontevallo.com
retreatatsummitpark.com
retreatcenterwi.com
retreatday.com
retreatdfw.com
retreatduluth.org
retreatluxuryapartments.com

16031

retreatofatlanta.com
retreatofboston.com
retreatofbroward.com
retreatonthehill.com
retreatmr.com
retreats.campolympia.com
retreats.integrativewomenshealthins
retreatsinsedona.com
retreatspaandsalon.com
retrends.com
retreva.com
retrieveremail.com
retrieveroute.com
retrieverrunkennel.com
retro-barbers.com
retro-films.com
retro-spy.com
retro.customtemplatedwebsites.con
retro.nativ3.io
retro.net
retro.raleigh.co.uk
retroarcadeset.com
retroparkaden.com
retrobowldalton.com
retrobynature.com
retrocannabiscandy.com
retrocladding.co.uk
retrocladding.ie
retroclubnyc.com
retrocuriosity.com
retrofitcompanies.com
retrofitforecaster.com

16032

retrofitplaybook.org
retrofittrainingcenter.com
retrofityourhomekc.com
retrofoamofpittsburgh.com
retrofoamoregon.com
retrogameexpo.com
retrogolfer.co.uk
retrohex.com.au
retrolection.com
retromash.com
retrometrookc.org
retromoviegeek.com
retropatio.com
retrorae.com
retrorollersphotobus.com
retrosespective.com
retrosigncompany.com
retrosparx.com
retrospective.delawarenorth.com
retrospectiveanneejuridique.ca
retrospectiveanneejuridique.com
retrospectivecustoms.com
retroworldarcade.com
retso.com
rett.as
retta.ca
rettew.com
rettgive.org
rettificapompeo.it
rettigandco.com
rettingerfireplace.com
rettlerinsurancegroup.com

rettroband.com
rettshjelpskalkulator.no
rettsyndrome.org
rettsyndromenews.com
retttreatmentreport.com
retubeco.com
retune.se
return-2-nature.com
return.co
return2forever.com
return2play.org.uk
returnassets.org
returnassured.com
returnco.com
returningcitizensdocumentary.com
returnlogistics.com
returnmyleaseny.com
returnnow.info
returnofthegodhypothesis.com
returnon.io
returnonideas.tizinc.com
returnonlife.ca
returnonnow.com
returnontime.com
returnpath.ai
returnrabbit.com
returnrescue.com
returns.beckettcorp.com
returnsdesk.com
returnstacked.com
returnstackedetfs.com
returntoedenhr.com

returntolifebook.com
returntolight.net
returntorenaissancearuba.com
returntoschoolroadmap.org
returrolje.no
retzpetz.com
retzpetz.company
reubencooley.com
reubencornedbeef.com
reubenkigame.com
reubensbrews.com
reubenswartz.com
reubizzle.com
reuleauxmodels.com
reunacy.com
reunificationdiobethdiocpa.com
reunificationdiobethdiocpa.org
reunifygroup.se
reuning.com
reunion.dr-scent.com
reunion.engen.digital
reunion.ptsem.edu
reunionco.com
reunioncondorental.com
reunionfloridacondo.com
reuniongiftideas.com
reunionhomerental.com
reunionlakeirm.com
reunionlakerv.com
reunionlakervresort.com
reunionmarketing.com
reunionorlandohomes.com

reunionorlandorentals.com
reunionplazahealthandrehab.com
reunionproject.net
reunionranch1.com
reunionresortfloridarental.com
reunionresorthomerental.com
reunionresortluxuryhome.com
reunionresortluxuryvilla.com
reunionresortorlandocondo.com
reunionresortorlandorental.com
reunionresortorlandovilla.com
reunionresortvacationrental.com
reunions.princeton.edu
reunionsquareleasing.com
reuniontoptier.com
reuniontower.com
reuniontx.com
reunitetherivers.com
reunitetherivers.org
reuniteus.americasvoice.org
reunitus.com
reupbags.com
reupeducation.com
reupholstery.co.uk
reupholstery.org.uk
reusable.works
reusabletranspack.com
reusafe.com
reuschinteriordesign.com
reuse.church
reusetarian.co.za
reussitedeseleves.e-a-v.ca

reuter.mysites.io
reuterfoundation.org
reuterrealestate.com
reutersagency.com
reutersprofessional.com
rev-fitness.co.uk
rev-leasingmanagement.com
rev-logic.com
rev-roots.com
rev.inc
rev.micard.co
rev.repair
rev.wine
rev1ventures.com
rev1ventures.org
rev22-2.com
rev32.com
rev360.us
rev3d.com
rev4engineering.tech
revactive.com
revadigital.com
revaholics.com
revalatte.com
revalbania.al
revalcc.co.uk
revalcreative.com
revalesio.com
revalgo.ai
revalieottawa.ca
revalizesoftware.com
revaltone.com

16037

revamp.earth
revampedby.vettiellc.com
revampeddesignbuild.com
revampedhomerepair.com
revampedpropertiesgroup.com
revampedservices.com
revamppropertymanagement.com
revamprefinishing.com
revamptiles.ca
revanceaesthetics.com
revanista.com
revantage.com
revapple.com
revascend.com
revaschedule360.com
revassurance.com
revassurance.org
revatonefarm.com
revature.in
revautobermuda.com
revayahworship.com
revbeer.com
revbroadband.com
revbroker.com
revburger.com
revcap.co.uk
revcarinb.org
revchurchsa.com
revcloud.com
revcody.com
revcon.net
revcontrailblazer.com

16038

revcorerecovery.com
revcosolutions.com
revcranes.com.au
revcustomrx.com
revdash.io
revdaveharvey.com
revdev.in
revdindoorcycling.com
revdnow.com
revdrill.com
reve-en-vert.com
reveacademy.org
reveal-tv.com
revealdfs.com
revealedcreative.com
revealgroup.com
revealhm.com
revealingsoul.com
revealingthenarrative.com
revealingthesphinx.com
revealingvajra.com
revealingvoices.com
revealit.no
revealjesus.com
reveall.com
revealluxurytravels.com
revealmedspas.gallery
revealmobile.com
revealmydeal.ca
revealrai.com
revealresearchinstitute.com
revealstudioco.com

16039

revealvitality.com
revealwellness.com
revealxr.com
revealyourinnerhero.com
reveconsulting.com
revecore.com
reveelgroup.com
reveelnyc.com
revegy.com
revehealth.com
reveilleadvisors.com
reveillebar.com
reveillecollegestation.com
reveilledme.com
reveillenoscoeurs.com
reveillerice.com
reveillerooftopbar.com
reveilletexas.com
revel-one.com
revel-painting.com
revel-ranch.com
revel.realestate
revel8global.com
reveladvisors.com
reveladvertising.com
revelandbloom.com
revelandlorraineco.com
revelandryeeventco.com
revelation-ai.com
revelation-partners.com
revelation.homes
revelation.llc

16040

revelation.org
revelationchurchflorida.com
revelationconnections.vision
revelationconsultancy.com
revelationlpc.com
revelationmachinery.com
revelationmanufacturing.com
revelationmfg.com
revelationradio.org
revelationretreats.org
revelationsbend.com
revelationshairstudio.com
revelationsofray.com
revelationspinalcare.com
revelationsvideophoto.com
revelcellars.ca
revelcellars.com
revelcpa.com
revelen.ai
revelerchicago.com
revelers.com
reveleventsco.com
revelhomeservice.com
revelhoteldsm.com
revelinlife.org
reveljens.se
revellabs.com
revellb2b.com
revellebridal.com
revellhardware.com
revellilaw.com
revellservicecenter.com

revellup.com
revelmotion.tv
revelphotography.ca
revelranchllc.com
revelry-road.com
revelry.ai
revelry.co
revelryartscenter.com
revelryartsclub.com
revelrybrewingco.com
revelryclub.com
revelrydesigns.com
revelryvacations.com
revelsconsulting.com
revelscontracting.com
revelshinewines.com
revelspirits.com
revelstoke.io
revelstokegrizzlies.com
revelstokeindoorstorage.ca
revelstokeindoorstorage.com
revelstudiosnj.com
reveltechnology.com
revelus.com
revelus.to
revelusderm.com
revelusdermatology.com
revelweddingco.com
revelweststudio.com
revelwood.com
revelyconsulting.com
revemagique.ca

16041

16042

revenantdata.com
revenantmassagetherapy.com
revenate.com
revenatemarketing.com
revenda-ouiparis.com
revendedormultimarcas.grupobotica
reveneer.io
revenergyventures.com
revenezmail.com
revengemd.com
revengers.showitblogs.com
revenos.com
revenova.com
revenu8.com
revenue-dekalbco-al.us
revenue.mmgmedia.com
revenue2020.com
revenuearchitects.com
revenuearchitecture.com
revenuebanking.com
revenuebase.ai
revenueblastdigital.com
revenuecxo.com
revenuedesignlab.com
revenuedrivers.ca
revenuedynamix.net
revenueenterprises.com
revenueeq.com
revenuefrontier.com
revenuegrader.com
revenuegrid.com
revenueintegrityauditor.com

revenueintelligence.com
revenuelogic.io
revenuemagazine.com
revenuematters.com
revenueml.com
revenueopsllc.com
revenuerecoverysolution.com
revenuerecoverysolutions.com
revenuereverb.com
revenueroundup.eversightlabs.com
revenuesyndicate.com
revenuevisionpartners.com
revenuezen.com
reveraam.com
reveracommercial.com.au
reverainc.com
reverb-tech.com
reverbconcerts.com
reverbhouse.com
reverbofficial.com
reverbraccoon.com
revercreative.co
revereasset.com
revereclinics.staging.mysites.io
revereco.ca
revereconsulting.net
reverecopper.com
reverecopper.net
reverecopper.org
reverecourthoa.com
revered-agency.com
reverefun.com

16043

16044

reverehotel.com
reverehoteljersey.co.uk
reverehoteljersey.com
reverehotelsjersey.com
revereintheclassroom.com
reverejournal.com
reverelibrary.com
reveremontessori.com
reverence.media
reverenceoftheheart.com
reverendcallahan.com
reverendguitars.com
reverendhortonheat.com
reverent.film
reverepd.com
reverepd.org
reverepharma.com
revereplasticssystems.com
reverepolice.org
revereproject.org
reverereport.com
revereresecurities.com
reverge.com
reverhcs.com
reverie-pictures.com
reverieandoak.com
reverieandrender.com
reverieattrailmark.com
reveriehomerentals.com
reverielane.co
revero.health
reverohealth.com

16045

revenge-merger.com
reverse.nationsfinancialcorp.com
reverseamsterdam.com
reverseautoimmunesummit.com
reversed.today
reversedout.com
reverselogix.com
reversemergerblog.com
reversemergers.com
reversemortgagehelper.org
reversemortgagesinbc.com
reversemycondition.com
reversemymortgage.com
reversespeech.net
reversewithintegrity.com
reverseyourrisk.com
reversingneuropathy.com
reversingt2d.com
revertfoundation.org
reverus.com
reverweds.com
reverypaperflora.com
reveryphoto.com
revescopropertiestrust.com
revesty.com
revetement-exterieur.ca
revetementaluzion.ca
revexpresswash.com
revfitness.fit
revgear.dealhub.io
revgen.com
revgenengine.com

16046

revgenesiscapital.com
revgenpartners.com
revhealth.awardshowentry.com
revhuboc.com
revibehealth.com
revibemenshealth.com
revidarecovery.com
revidarecoverygreeneville.com
revidawater.com
reviejewellery.com
review-assistant.co.uk
review-assistant.com
review-judge.mysites.io
review-master.co.uk
review-wave.com
review.brunswickgroup.com
review.content-science.com
review.extraspace
review.fish
review.gale.com
review.gsdm.com
review.heybender.com
review.hmestairlifts.com
review.kasmingallery.com
review.monyerelectric.com
review.paddedwagon.com
review.whiskercloud.com
review365.io
review920roofing.com
reviewalliance.com
reviewavenuecomplex.com
reviewavenuecomplex.net

16047

reviewavenuecomplex.org
reviewbiz.co
reviewcamelliaplace.com
reviewcasteel.com
reviewcgbb.com
reviewcooperhurley.com
reviewcounsel.org
reviewdata.org
reviewedlife.com
reviewevolution.com
reviewforabby.com
reviewforchanel.com
reviewforjazmin.com
reviewformax.com
reviewformelanie.com
reviewforwilliam.com
reviewgeneration.com
reviewgoldmedal.com
reviewgorilla.com
reviewgrower.com
reviewharp.com
reviewhistoricwindowcompany.com
reviewinc.com
reviewit.guru
reviewjen.com
reviewjy.com
reviewlivh.com
reviewlocal.org
reviewlube.com
reviewmatch.net
reviewmedicarpbenefits.com
reviewmetalcarports.com

16048

reviewmilwaukee.com
reviewmpcy.com
reviewmydoctor.ca
reviewmylms.com
reviewmyplans.com.au
reviewnicholson.com
reviewofreligions.org
reviewpbk.com
reviewr.com
reviewranger.co
reviewrevo.com
reviewrhino.io
reviewrumble.com
reviews.americantent.com
reviews.amescars.com
reviews.cellercise.com
reviews.cellularhealthaccelerator.com
reviews.citajet.com
reviews.com
reviews.davidkind.com
reviews.gns3.com
reviews.healthcare
reviews.history.ac.uk
reviews.ics-com.net
reviews.ieee-sensors.org
reviews.jonesbootmaker.com
reviews.northlionpavers.com
reviews.redcon1.com
reviews.remingtonmedical.com
reviews.sandsarchery.com
reviews.spellingbee.com
reviews.thecairndistillery.com

reviews.theluxurysignature.com
reviews.thinkbright.com
reviews.treerolls.com
reviews.tribunecontentagency.com
reviews.vjrussolaw.com
reviews2.tribunecontentagency.com
reviewsandotherstuff.com
reviewsforwebsitehosting.com
reviewsmatter.com.au
reviewsmonkey.com
reviewsnap.com
reviewsnell.com
reviewspad.com
reviewsrepublic.com
reviewstaging.spaceoar.com
reviewstudio.com
reviewsup.com
reviewtechnicians.com
reviewtempo.com
reviewtiger.com
reviewuniqueinteriors.com
reviewusnow.com
reviewvoipsolutions.com
reviewwave.co
reviewwave.com
reviewwindowninjas.com
reviewwindows.com
reviewwinner.com
reviewww.com
reviewharrisburg.com
reviivesports.com
reviix.com

revillagrovesandgear.com
reviloautomotive.co.uk
revilohomes.co.uk
revint.solutions
revinthealth.com
revintone.com
revintsolutions.com
revintsolutions.net
revintsolutions.org
revioinsight.com
revique.io
revirescoventures.com
revisamostucaldera.com
revisaoparaque.com
revise.life
reviseandco.com
revisedcode.org
reviseurs.ca
revisioncharlotte.com
revisionchurchatlanta.org
revisionauto.eu
revisioninc.com
revisionipilia.com
revisionlogistics.com
revisionpal.ai
revisionps.org
revisions.phryl.com
revisites-sclc.com
revisitwa.org
revisjonmidtnorge.no
revista.kcm.org
revista.reflexionesmarginales.com

revistacatolicadallas.com
revistacatolicadallas.org
revistadefiesta.com
revistadigital.mx
revistagente.com
revistaimagine.com
revistamed.com
revistas.cinepremiere.com.mx
revistavidadeco.com
revisual.io
revita.health
revitadancestudio.com
revitadmr.com
revitadmr.de
revital-yoga.com
revitalessence.com
revitalifeinc.com
revitalign-wellness.com
revitalise.org.uk
revitalisehc.com.au
revitalisehc.kdandm.com.au
revitalisehc.martian.website
revitalivfi.com
revitalize.flavorandfettle.com
revitalize1study.com
revitalizearlingtonjax.org
revitalizeaz.org
revitalizebristol.com
revitalizechurches.com
revitalizecommunities.com
revitalizedcounseling.com
revitalizedhealth.org

| |
|---|
| revitalizedllc.com |
| revitalizedpalate.com |
| revitalizefinancial.com |
| revitalizehealth.com |
| revitalizelittlerock.org |
| revitalizemanagement.com |
| revitalizemed.com |
| revitalizemedicalclinic.gallery |
| revitalizementalhealth.com |
| revitalizemh.com |
| revitalizessc.com |
| revitalizestudy.com |
| revitalizetahoebiltmore.com |
| revitalizeweightloss.com |
| revitalizinghealth.com |
| revitalyvision.com |
| revitalyze.health |
| revitalyzemd.com |
| revitamedical.com |
| revitaoil.com |
| revitavive.com |
| revitdigital.co |
| revithaca.com |
| revitminute.com |
| revitpay.com |
| revitt.consulting |
| revityrx.com |
| reviv3.org |
| revivabrand.co.uk |
| revival-apartments.com |
| revival-generation.org |
| revival-strength.com |

16053

| |
|---|
| revival.movie |
| revival.muneezaahmed.com |
| revival.tv |
| revival356.com |
| revival88.com |
| revivalabs.com |
| revivalai.com |
| revivalb.co |
| revivalbrewing.com |
| revivalcanine.com |
| revivalchristianacademy.com |
| revivalconcretecoatings.com |
| revivalcp.com |
| revivalcreativeco.com |
| revivalexcavation.com |
| revivalfestival.ie |
| revivalfitnessmd.com |
| revivalhair.co |
| revivalhardwoods.com |
| revivalheal.com |
| revivalhha.com |
| revivalhomehealthagency.com |
| revivalhomehealthandhospice.com |
| revivalhomeschool.org |
| revivalhomeschool.tv |
| revivalhp.com |
| revivalist.com |
| revivallvlounge.com |
| revivallending.com |
| revivalmentalhealth.com |
| revivalprayerfellowship.com |
| revivalprep.com |

16054

| |
|---|
| revivalpt.net |
| revivalradiotv.com |
| revivalroofing.net |
| revivalrofs.com |
| revivalthrift.com |
| revivaltoday.com |
| revivalvail.com |
| revivalvalvalley.com |
| revivalware.com |
| revivapharma.com |
| revive-chiro.com |
| revive-dental.com |
| revive-environmental.com |
| revive.cieesodu.org |
| reviveaccounting.co.uk |
| reviveaestheticsacademy.com |
| reviveaestheticscf.com |
| reviveandshineaesthetics.com |
| reviveandthrivect.com |
| reviveandthrivemw.com |
| reviveandthrivewellbeing.com |
| revivearvada.org |
| reviveassetsolutions.com |
| reviveautoworksinc.com |
| revivebiomedical.com |
| revivecaring.com |
| revivecenter.com |
| revivechiroclinic.com |
| revivechiropractic.co.uk |
| revivechurch.com |
| revivecleanmn.com |
| reviveclinicandspa.com |

16055

| |
|---|
| reviveclinicsofms.com |
| revivecorp.com |
| revivecounselingservices.org |
| revived365.com |
| revivedathleterecovery.com |
| revivedentalnky.com |
| revivedentistry.com |
| revivedetoxlosangeles.com |
| revivedhomeslic.com |
| revivedkitchen.com |
| revivedmindcounseling.com |
| revivedtableware.com |
| revivedx.com |
| reviveerp.com |
| revivefacialaesthetics.com |
| revivefoco.com |
| revivegaragedoors.com.au |
| revivegeneralcontracting-ct.com |
| revivegeneralcontracting.org |
| revivegetaways.com |
| reviveh.com |
| reviveherdrive.com |
| reviveherpodcast.com |
| revivehomeinvestors.com |
| reviveinc.org |
| reviveinfrared.com |
| reviveinterventions.com |
| reviveireland.com |
| reviveireland.org |
| revivekc.com |
| revivelabsrx.com |
| revivelifehouse.org |

16056

revivelighttherapy.com
revivemdco.com
revivemedspaak.com
revivemedspaca.com
revivemedspawellness.com
revivementbook.com
revivemetravel.com
revivemiling.com
revivemyofascialtherapy.com
revivemyspine.com
reviveni.com
reviveourhearts.co.za
reviveourroots.com
revivepoolsolutions.com
revivepro.co.uk
revivepropainters.com.au
revivepros.com
revivepsychotherapyatx.com
reviveptandwellness.com
reviver.com
reviver.io
reviverauto.com
reviverconstruction.com
reviverecoverycenters.com
reviverecoverycenters.org
reviverecoverymn.com
reviverentry.com
reviveregen.com
reviverestore.com
reviverestore.org
reviveri.com

revivermx.com
reviveroofingandconstruction.com
reviveroofingfl.com
revivery.co
revives.nl
revivesalonroseau.com
revivesleepgummies.com
revivesmile.com
revivesnacksvending.com
revivesolar.energy
revivespokane.com
revivetrainings.com
revivetreatments.com
revivewellness.ca
reviveyourlawn.com
reviveyoursmile.ca
reviveyoursmile.com
revivifyfitnesstraining.com
revivifyforlife.com
revivifymarketing.com
revivifysurface.com
revivingyoga.com
revivingyourecovery.com
revivo-cafe.com
revivotv.com
revixwell.com
revizorznakomstv.ru
revizto.com
revjacquelinebrett.com
revjoemiles.com
revjump.com
revkeepsoftware.com

revkitchenandbar.com
revleads.com
revleasingmanagement.com
revletsales.com
revlevers.com
revlmarketing.co
revlmc.com
revloop.com
revlouisolivieri.com
revlyst.com
revmade.com
revmakx.com
revman.com
revmanufacturing.com
revmed.com
revmediagrp.com
revmo.ai
revmotors.com
revmp.com
revnet.host
revnumed.com
revo.film
revo.tcostage.com
revo2lutionrunning.com
revocorgroup.com
revodanapublishing.com
revofinancial.ca
revofinancial.com
revohealth.com
revohealthbenefits.com
revolancelegal.com
revologycars.com

revologyhealth.com
revolok.com
revolonefinancial.com
revolt.se
revolt.tjuvkik.se
revoltfitness.net
revoltfrac.com
revoltinthestars.com
revoltworld.com
revolucionbiblica.com
revolusun.com
revolution-baseball.com
revolution-it.ie
revolution.1rmg.com
revolution.co.uk
revolution.fuelthemes.net
revolution.law
revolution.theimplanthub.com
revolution.wsgrevents.com
revolution365.net
revolutionaestheticsandwellness.com
revolutionamc.com
revolutionary-branding.com
revolutionaryact.com
revolutionarybehe.com
revolutionaryfinancial.com
revolutionaryheart.com
revolutionaryrevenue.ai
revolutionaryspaces.org
revolutionaryupstate.com
revolutionbanking.com.mx
revolutionbanking.es

revolutionbanking.mx
revolutionbjj.com
revolutionbjjashland.com
revolutionchiropractic.com.au
revolutioncontouring.com
revolutioncreative.com.au
revolutiondancestudio.ca
revolutiondentalimplants.com
revolutiondisplay.com
revolutiondistribution.com.au
revolutiondistro.com
revolutiondj.com
revolutiondriver.com
revolutionelitedance.com
revolutionfromhome.com
revolutioninc.co.uk
revolutionized.com
revolutionky.org
revolutionlacrosse.com
revolutionmarketing.com
revolutionmedicines.com
revolutionoffroad.com
revolutionpaintings.com
revolutionphotobooths.com
revolutionpoolfinishes.com
revolutionpr.com
revolutionprojects.com.au
revolutionreleaf.com
revolutionrickshaws.com
revolutionroofingco.com
revolutionrxx.ai
revolutionschool.org

16061

revolutionshavenj.com
revolutionsnovel.com
revolutionswing.com
revolutiontechnology.co.uk
revolutionunitedfc.com
revolutionvendingsolutions.com
revolutionvolleyball.org
revolutionyou.net
revolv.us
revolve.ca
revolvecohosts.com
revolvedcontent.com
revolverfilms.com
revolverhostel.co.uk
revolverhotel.co.uk
revolverhotels.co.uk
revolversalondenver.com
revolvertacolounge.com
revolvetax.com
revolvethegame.com
revolving-doors.org.uk
revomg.com
revomt.com
revonaproperties.com
revonedental.com
revoneventures.com
revoneventures.org
revonto.com
revops.events
revopsbuilders.com
revopsforce.com
revopsiq.com

16062

revoptics.io
revoroofingfl.com
revos.de
revowired.com
revpart.com
revplus.co
revpop.com
revpopshop.com
revrealestatecody.com
revrentals.ca
revrobin.com
revronin.com
revrp.com
revrvserviceandrepair.com
revsarahheath.com
revsgl.com
revsinstitute.org
revspace.io
revspringinc.com
revstacks.com
revstreamservices.com
revstudentliving.com
revstudio.com
revsup.com
revsystems.com
revtechms.com
revteq.com
revtravel.net
revtrax.com
revuederreligionen.de
revueeditorial.com
revunami.com

16063

revup.leadinglearning.com
revuprewards.com
revupva.org
revvana.com
revvd.co
revveduplive.com
revvhealth.com
revvinqupreadership.com
revweekly.com
revwriter.com
revxedu.org
revxperts.com
revy.no
revyourroom.com
revyselfstorage.ca
revvved.com
rewaatech.com
rewair.com
rewalk.com
reward-monkey.com
rewardcharts.com
rewardedexperiences.com
rewardedplay.com
rewardexpert.co.uk
rewardfinancegroup.com
rewardfunding.co.uk
rewardmobile.co.uk
rewardpathrecovery.com
rewardpaths.com
rewardradar.io
rewards.allpumps.com.au
rewards.babbittsonline.com

16064

| |
|---|
| rewards.charlestonorwig.com |
| rewards.emprendedor.com |
| rewards.flypia.com |
| rewards.goodtimestobacco.com |
| rewards.link.sg |
| rewards.mystaff.online |
| rewards.nationaldesignmart.com |
| rewards.wesave.com |
| rewardscommunication.com |
| rewardsformilitary.com |
| rewardsguru.com |
| rewardsiga.com.au |
| rewardsnetwork.com |
| rewardtravels.com |
| rewcorp.com |
| rewdood.com |
| reweal.net |
| rewealthoptions4u.com |
| rewi.org |
| rewi.work |
| rewild.work |
| rewildbrandstudio.com |
| rewildco.com.au |
| rewildcounselling.com |
| rewildingbirth.ie |
| rewildingcompany.com |
| rewildmenow.com.au |
| rewildmobility.com |
| rewildmother.com |
| rewildrenewables.com |
| rewildsafaris.com |
| rewind.ca |
| rewind.com |

16065

| |
|---|
| rewind.io |
| rewind949.com |
| rewindhotel.com |
| rewindt.io |
| rewindlabs.com |
| rewindlaserclinic.com |
| rewindskinmedspa.com |
| rewindtv.com |
| rewire-digital.com |
| rewired.club |
| rewired.one |
| rewiredantiques.com |
| rewireddesire.org |
| rewiredgvl.com |
| rewiredketamine.com |
| rewiredllc.com |
| rewiredpath.com |
| rewiredtrader.com |
| rewireenergy.com |
| rewiregroup.net |
| rewireme.com |
| rewiremyheart.com |
| rewmvacationrentals.com |
| reword.ca |
| reworkproject.org |
| reworkrichmond.org |
| reworkthebay.org |
| reworxrecycling.com |
| reworxrecycling.org |
| rewritestrategy.com |
| rewsdevelopment.com |
| reww.com |

16066

| |
|---|
| rex-ny.com |
| rex.farm |
| rexallenretro.com |
| rexannasfoundation.org |
| rexarc.com |
| rexbariatrics.com |
| rexbriller.dk |
| rexburgcove.com |
| rexburglodge.com |
| rexcelcoatings.com |
| rexchatterjee.com |
| rexclean.com |
| rexclub.co.uk |
| rexcuadvice.com |
| rexdalefood.ca |
| rexdat.com |
| rexelevents.co.uk |
| rexelindustrial.ie |
| rexfordatwaterford.com |
| rexfordcc.com |
| rexfordcommercialcapital.com |
| rexhealthventures.com |
| rexhill.com |
| rexhillrecovery.com |
| rexhull.com |
| rexir.no |
| rexistechnology.com |
| rexitalianfoods.com |
| rexiusorchidbark.com |
| rexkb.accompa.com |
| rexmoore.com |
| rexpertmarketing.com |

16067

| |
|---|
| rexpipe.com |
| rexpipecanton.com |
| rexpipemansfield.com |
| rexplastics.com |
| rexplating.com |
| rexrandan.com |
| rexroth-us.com |
| rexshares.com |
| rexsheating.com |
| rexsplumbing.com |
| rexsr900.com |
| rextracer.xyz |
| rexxfield.com |
| rey-corp.com |
| reyam.biz |
| reyamio.com |
| reyconservices.com |
| reycorppublishing.com |
| reycruz.com |
| reyers.com |
| reyesautospa.com |
| reyesconstruction.com |
| reyeshvacservices.com |
| reyesinsuranceagency.com |
| reyeslarsoninsurance.com |
| reyeslaw.com |
| reyesprintandembroidery.com |
| reyesprinting.com |
| reyestaxservice.ca |
| reyfeoscholarship.com |
| reyinvestigations.com |
| reykjavikasian.is |

16068

reyleins.com
reymanbrothers.com
reymannfoundation.org
reymacalvo.com
reymapediatrics.com
reynekefoundation.org
reynellaec.sa.edu.au
reynoldanursery.com
reynoldavet.com
reynolds-international.co.uk
reynolds-oil.com
reynolds.pics
reynoldsandreynoldsinc.com
reynoldsbrothers.com
reynoldscomcap.com
reynoldsconstructionbenefits.com
reynoldscorp.com
reynoldscorporation.com
reynoldscosmetics.com
reynoldscottages.org
reynoldsculligan.com
reynoldsdewalt.com
reynoldsep.com
reynoldsep.rynosites.com
reynoldsfamilymedia.com
reynoldsfamilywinery.com
reynoldsfg.com
reynoldsfirm.com
reynoldsfrizzell.com
reynoldsinjurylaw.com
reynoldsinsuranceagency.com
reynoldsinteriorsla.com

16069

reynoldslandscapecontractors.com
reynoldslandscapingandlawncare.co
reynoldsmemorial.com
reynoldsplumbing.com.au
reynoldspolymer.com
reynoldsrealteam.com
reynoldsreconstruction.com
reynoldsresorts.com
reynoldsroofingma.com
reynoldsroofingsystems.com
reynoldssnowplowequipment.com
reynoldstransfer.biz
reynoldstransfer.com
reynoldsvillage.com
reynoldswaterjobs.com
reynt.com.au
reynwood.com
reyouwellbeing.co.uk
reyscleaners.com
reysrestaurant.com
reytec.com
reytek.com
rezaconmigo.com
rezbats.com
rezcars.com
rezdawgrescue.org
rezelt.com
rezendes.art
rezendesphoto.com
rezenergize.com
rezgo.ca
rezgo.com

16070

rezide.group
rezideproperties.com
rezilientkidz.com
rezilientkidz.org
rezilientkidzteam.com
rezilycomfortrides.com
rezinate.com
rezitt.co.uk
rezkiosk.orchardcreative.ca
rezlegal.com
rezlistaz.com
rezolute.com
rezolution.co.za
rezolvestrategies.com
rezon8capital.com
rezonate.co.nz
rezonate.io
rezonatewellnesscentre.co.nz
rezontherez.org
rezrising.org
rezsched.com
rezven.com
rezz.ie
rezzi.com.au
rezzil.com
rf-ag.ch
rf-fitness.com
rf-ins.com
rf-partners.com
rf-scientific.com
rf.com.mt
rf5k.com

16071

rfa.com
rfaforlife.com
rfainternational.com
rfanet.ca
rfaphl.org
rfapprovals.com
rfbarnes.com
rfbfarm.com
rfbinder.com
rfbinder.us
rfbinderpartners.com
rfbinderpartners.net
rfbinderpartners.us
rfbryerpaving.com
rfbsa.org
rfbym.com
rfca-yorkshire.mixd.co.uk
rfca-yorkshire.org.uk
rfcapgroup.com
rfcasinoevents.com
rfce4you.com
rfcfilters.com
rfchiropractic.com
rfci.com
rfcollision.com
rfcplan.com
rfcsinistre.com
rfcu.net
rfcwireless.com
rfdcargo.com
rfdesign-int.com
rfdnewsgroup.com

16072

rfdrivethru.com
rfe.overholdings.com
rfecommunications.com
rfeest.com
rfefmasculina.ganapremiosqr.com
rfeip.com
rfelservice.se
rfeltd.co.uk
rfeltd.com
rfeltd.uk
rfeolelandscaping.com
rffl.mysites.io
rffuturecities.com
rffvending.com
rfg-feuerschutz.de
rfg-rheinische-feuerschutz.de
rfg-rheinische-feuerschutz.de
rfg.jennburton.com
rfg.org
rfgenetics.com
rfgfinancialgrp.com
rfgfx.com
rfgwills.co.uk
rfhr.com
rfiadvisory.com
rficii.org
rfid.drivesavers.com
rfidhotel.co.uk
rfidhotel.es
rfidhotel.fr
rfidlive2025.com
rfidreadernews.com

16073

rftheftproof.com
rfidworld.ca
rfimasters.com
rfinitysolutions.com
rfinsulationcontractor.com
rfkarchitects.co.uk
rfkincentive1000.lafgrp.com
rfkinvest.com
rfkracing.com
rflawllp.com
rfleadership.org
rflemingconstruction.com
rflktcreative.com
rflowproductions.com
rflstudio.com
rfm-group.com
rfmadvisors.com
rfmau.com
rfmedia.com.au
rfmeier.net
rfminc.com
rfmlm.com
rfmoeller.com
rfp.collective-strategies.com
rfp.nebcoinc.com
rfp.rzrfs.com
rfpalooza.com
rfpastorsnetwork.com
rfpenfil.com
rfpio-dev.com
rfpit.com
rfpllc.com

16074

rfppa.com
rfproducts.biz
rfproducts.com
rfproducts.info
rfproducts.net
rfproducts.org
rfproductsinc.com
rfproperties.ca
rfpspiritsportal.com
rfpvle.com
rfraz.com
rffriend.net
rfrsgovrelations.com
rfs.berkeley.edu
rfs.org.uk
rfs.thestudentvoice.co.uk
rfsadermatology.com
rfscarpentry.com
rfscommercial.com
rfsdigitalmedia.com
rfsigncompany.com
rfslutbildning.se
rfsnewengland.com
rfsonshr.com
rfsqualify.com
rfstudio53.com
rfta.com
rftec.org
rftrain.com
rftw.us
rfujuc.shop
rfvii.com

16075

rfwanchors.com
rfwcs.org
rfwealthmanagement.com
rfwinstitute.org
rfwmaine.org
rfxcel.com
rfxcoaching.com
rfyinc.com
rfyralways.com
rg-labs.com
rg.learning.humentum.org
rg.no
rg.omd.com
rg.wealthcasa.com
rg3law.com
rga.granularhealthsketch.com
rga.org
rgadvisory.co.uk
rgainvestments.com
rgallagherphoto.com
rgamestravel.com
rgandassoc.com
rganm.org
rgare50.com
rgathespacewithin.ca
rgauctions.com
rgb-immobilien.ch
rgb3.com
rgba.com
rgbaccounting.com
rgbbullets.com
rgbcc.com

16076

| |
|---|
| rgbconstructionservices.com |
| rgbespoke.co.uk |
| rgblobby.com |
| rgbrizi.com |
| rgbs.ac.in |
| rgbsi.com |
| rgbsiaero.com |
| rgbuncyk.top |
| rgc-a.com |
| rgcaapartners.com |
| rgcaro.com |
| rgcboatliftschelan.com |
| rgcenergy.com |
| rgcolonias.org |
| rgconsultingservices.net |
| rgcpa-nj.com |
| rgcreatives.co.uk |
| rgcsports.ca |
| rgcsports.com |
| rgcustomcarpentry.com |
| rgcybersecurity.com |
| rgdc.com |
| rgdiagnostics.ca |
| rgenconsulting.com |
| rgentatx.com |
| rgentbuilders.com |
| rgenttech.com |
| rgequipmentsales.com.au |
| rgfloor.com |
| rgfs.au |
| rgfs.com.au |
| rgginvestments.ae |

16077

| |
|---|
| rggroup.ae |
| rghanson.com |
| rghbookkeeping.com |
| rgheatingandcooling.com |
| rghi.org |
| rgi-corp.com |
| rgi.community |
| rgi.granularhealthsketch.com |
| rgicommercialroofing.com |
| rgindustries.net |
| rgiscience.com |
| rgjmn.com |
| rgjtotalbodyfitness.co.uk |
| rgjunkremoval.com |
| rgkisbahcesi.com |
| rgkresources.com.au |
| rglstrategicsolutions.com |
| rgmcaliforniadist.com |
| rgmedia360.com |
| rgmelevate.com |
| rgmillerinc.com |
| rgmixedmedia.com |
| rgmlandmanagement.com |
| rgmmi.org |
| rgmusic.com |
| rgnew.org |
| rgnywine.com |
| rgovglobal.com |
| rgp.lu |
| rgpatrick.512citydesign.com |
| rgpkfinancial.com |
| rgpliftingsolutions.eu |

16078

| |
|---|
| rgppc.org |
| rgrpharma.com |
| rgs-foundation.org |
| rgs.foundation |
| rgsglaw.com |
| rgsinternational.org |
| rgsipa.com |
| rgsipa.org |
| rgsmith.com |
| rgsmithpainting.com |
| rgstaffinginc.com |
| rgsymca.org |
| rgtimber.com.au |
| rgtransportation.com |
| rgtreellc.com |
| rguajardofirm.com |
| rguldemond.nl |
| rgvacations.com |
| rgvagc.org |
| rgvbaptists.com |
| rgvdigital.com |
| rgvend.com |
| rgvhcc.org |
| rgvheating.co.uk |
| rgvhomesguide.com |
| rgvinsuranceagent.com |
| rgvtonguetiecenter.com |
| rgwproperty.com |
| rgyc.com.au |
| rh-inc.com |
| rh-law.com |
| rh-transportation.com |

16079

| |
|---|
| rh-wholesale.com |
| rh80concert.com |
| rha.revanceaesthetics.com |
| rha.tamu.edu |
| rhacm.com |
| rhacollection.com |
| rhadtoolkit.org |
| rhaenergy.com |
| rhahealthservices.org |
| rhahealthstg.chariotcr.com |
| rhahn.com |
| rhamesupply.com |
| rhanceintart.com |
| rhancientart.com |
| rhandsonscontracting.com |
| rhapsodi.net |
| rhapsody.media |
| rhapsodyfitness.com |
| rhapsodynaturalfoods.com |
| rharecruiters.com |
| rhatiganlaw.com |
| rhawales.com |
| rhawellnessclub.com |
| rhawkinsgroup.com |
| rhbaseball.org |
| rhbatterman.com |
| rhcallc.com |
| rhcaw.net |
| rhccc.nyc |
| rhcf.mb.ca |
| rhcgroup.com |
| rhchospitality.com |

16080

rhclinical.com
rhcn.be
rhcnc.org
rhcollaborative.org
rhconnections.com
rhcook.co.uk
rhcp.scot
rhcreative.co
rhcreativeretreats.co.uk
rhcspokane.com
rhcweb.com
rhd.org
rhd3holdings.com
rhdbp.rhdproofs.com
rhdentalcentre.com
rhdpolymerandchemical.com
rhea-saratoga.com
rheadvisors.com
rheahattaway.com
rheaknives.com
rhealana.com
rhealawfirm.com
rhealthclinic.com
rhealthproducts.com
rheamedical.org
rheaply.com
rheawhitney.com
rhecustomhomes.com
rheemproartners.com
rhefoundation.org
rheggland.no
rheinische-feuerschutz.de

rheinischefeuerschutz.com
rheinischefeuerschutz.de
rhelgruppen.se
rhemaegypt.org
rhemakenya.org
rhemamexico.org
rhemasettlementservices.com
rhematherapyinc.com
rhemavgs.com
rhenesdigitaldesigns.com
rheodata.com
rheonlabs.com
rheroesusa.com
rhetoricat.com
rhetoricbrewingco.com
rhetoricsociety.org
rhetorik.com
rhetoriq.com
rhettburney.com
rhettbourneylaw.com
rhetthouseinn.com
rhettmurphyfilms.com
rhettsmith.org
rheum-care.com
rheumarthstudies-ca.com
rheumarthstudies.com
rheumassociates.com
rheumatoidarthritiscoach.com
rheumatoidarthritisnews.com
rheumatology.associates
rheumatology2018.amcpmeetings.o
rheumatology2019.amcpmeetings.o

rheumatologyconsultantswny.com
rheumcovid19project.org
rheumlab.org
rheumote.com
rheumpac.org
rheumpharm.co.uk
rheumwell.com
rhevolution.ca
rhf-frh.ca
rhfairlaw.com
rhfbenefits.com
rhfiresec.co.uk
rhfloatfest.com
rhflooringsolutions.co.uk
rhgd.com
rhgnc.org
rhgraycpa.com
rhhk.com
rhhomestn.com
rhiannamay.com
rhiannondowniehurst.com
rhiannonhaart.com
rhiannonmimphoto.com
rhianonbrown.com
rhianonpaige.com
rhianprice.com
rhiaventures.org
rhiltonlaw.com
rhimetal.com
rhimpact.org
rhinaer.com
rhinair.com

rhinebeckalumni.com
rhinebeckyogacenter.com
rhinegeist.com
rhinemachining.com
rhino-db.com
rhino-reviews.com
rhinoactive.com
rhinoag.com
rhinoassembly.com
rhinobackroofing.com
rhinobuilds.com
rhinobuilt.ca
rhinobuiltroofing.com
rhinocabinet.com
rhinochokes.com
rhinocityco.com
rhinoconcretewashout.com
rhinocorp.com
rhinoext.com
rhinofamily.com
rhinofilmsdetailing.com
rhinofoods.com
rhinofuel.com
rhinogate.au
rhinogate.com.au
rhinoguardprotection.com
rhinohidecanopies.com
rhinohwrestling.com
rhinohwrestlingcamps.com
rhinohwrestlingclub.com
rhinoins.net
rhinoliftfoundations.com

rhinolinings.com
rhinoliningsmt.com
rhinoliningsofspringville.com
rhinoliningsofyork.com
rhinoma.com
rhinomarkers.com
rhinomed.global
rhinomedshop.com
rhinooffice.co.uk
rhinoplastyexperts.com
rhinoplastylosangeles.com
rhinoplastysurgerycenter.com
rhinoprecision.com
rhinopressurewash.com
rhinoprivatecharters.com
rhinopseros.com
rhinoquilting.com
rhinoranks.io
rhinoroofers.com
rhinoroofingconstruction.com
rhinoroofingnj.com
rhinorubbertires.com
rhinos.org
rhinosecuritydoors.com.au
rhinoshield.rynosites.com
rhinoshieldoh.com
rhinoshieldtampa.com
rhinoshieldtx.com
rhinosinusitisstudy.com
rhinotacticaldefense.com
rhinotoolhouse.com
rhinotoolhouse.net

rhinotoolhouse.us
rhinotours.com
rhinotrac.com
rhinotrac.info
rhinotrac.net
rhinotrac.org
rhinotrack.biz
rhinotrack.com
rhinotrack.net
rhinotrack.org
rhinouk.com
rhinowaste.ca
rhinowaste.net
rhinowebgroup.com
rhinowps.com
rhinsure.com
rhiozarks.com
rhipandco.com
rhipowder.com
rhisac.org
rhiwater.com
rhiza.church
rhiza.nl
rhizaholdings.africa
rhizaholdings.co.za
rhizauk.uk
rhizausa.us
rhize.com
rhizecapital.com
rhizetech.com
rhizohealthus.com
rhj.je

rhj.no
rhjameslaw.com
rhjfunds.com
rhkellyandson.com
rhkland.com
rhlaw.com
rhlawfirm.com
rhlegal.com.au
rhllaw.com
rhmedifactor.com
rhmtrl.com
rhn.mixd.co.uk
rhn.org.uk
rhnmd.com
rhnscny.org
rhnsf.org
rho.tv
rhoadeslegal.com
rhoadesschool.com
rhoads-wealth.com
rhoadsautomotive.com
rhoadscompany.co.nz
rhoadsorthodontics.com
rhoarchitects.com
rhodan-sion.ch
rhode-island-divorce.com
rhodeisland.ian-pro.com
rhodeisland250.org
rhodeislandaddictiontreatmentcente
rhodeislandadoptivefamilies.com
rhodeislandapex.org
rhodeislandcarstops.com

rhodeislandcism.com
rhodeislandcollege-japan.com
rhodeislandlawyersweekly.com
rhodeislandmassagece.com
rhodeislandmilitary.com
rhodeislandmoms.com
rhodeislandmusicawards.com
rhodeislandspineandinjuryinstitute.c
rhodeislandsurfsoccer.com
rhodeislandwp.org
rhodenfirm.com
rhodenroofing.com
rhodes-chiropractic.com
rhodes-ins.com
rhodes.com
rhodesandbeal.com
rhodesbaileylaw.com
rhodesblakephotography.com
rhodescoprint.com
rhodesenergy.com
rhodesenterprises.com
rhodesforroads.co.nz
rhodesgrove.com
rhodesiajackson.com
rhodesiajdesigns.com
rhodeslanddevelopment.com
rhodesmusic.com
rhodespetcare.com
rhodespetscience.com
rhodespmgt.com
rhodestoremedy.com
rhodestowellbeing.com

rhodesveterinaryclinic.com.au
rhodesworksdesign.com
rhodetotravel.com
rhodetripperphotography.com
rhodeway.org
rhodielorenz.com
rhodium.law
rhodiumprograms.com
rhodiuskms.com
rhododendron.com.au
rhodyray.com
rholmel.se
rholp.com
rhombusadvisory.com.au
rhombusguyspizza.com
rhombuspm.com.au
rhombuzz.com
rhomecare.com
rhomeplus.com
rhomeplusrestoration.com
rhomestudio.com
rhomestylist.com
rhondachesmore.com
rhondagraham.com
rhondagraham.net
rhondakayestudios.com
rhondakingman.com
rhondakrick.com
rhondanaturalsoap.com
rhondapeterson.com
rhondapmyersagency.com
rhondapownell.com

rhondasantiques.com
rhondasmithteam.com
rhondasnaturalsoap.com
rhondawalkerfoundation.org
rhondda.org
rhonddadocs.wales
rhondium.co.uk
rhondium.com
rhoneandthames.com
rhonegroup.com
rhorerlaw.com
rhosportsmed.com
rhossiliholidays.co.uk
rhoton.cp
rhotonsmithfurniture.com
rhoworld.com
rhpap.ca
rhphealth.com
rhphf.com
rhphf.org
rhpinc.net
rhpkc.org
rhpl.org
rhplogistics.com
rhplugs.com
rhpsolutions.co.uk
rhpspta.org
rhq.net.au
rhradcliffhomes.com
rhrcustomautomotive.com
rhrins.com
rhrivett.com.au

16089

16090

rhrlaw.com.au
rhroofing.com
rhs-construction.com
rhs-events.com
rhsc.com
rhsnews.org
rhstrategic.com
rhsusa.com
rhtech.geekhunter.com.br
rhu-depgyn.com
rhubarbetc.com
rhubarblane.com.au
rhubarbshags.com
rhudescreeksolar.com
rhudspeth.com
rhueaspenlakes.com
rhueresorts.com
rhulenspecialty.com
rhum-saintjames.com
rhumbarlasvegas.com
rhumblinemaine.com
rhumblinere.com
rhunt.co.uk
rhunterwealth.ca
rhuomai.com
rhvac.org
rhwcapital.com
rhwcaraccidents.com
rhwclinic.com
rhwcpas.com
rhwfloors.com
rhwheelandbrake.com

rhwlawyers.com
rhwydwaithiechydcyhoeddus.cymru
rhycom.com
rhyderpromotions.com.au
rhymeandreason.net
rhymeandreasondesign.com
rhymeswitheve.com
rhymetec.com
rhymneycommunitycouncil.org.uk
rhymo.ch
rhynaldsauction.com
rhyneadr.com
rhynearcraylorclinic.com
rhynerestoration.com
rhynesbody.com
rhynocarwash.com
rhyolite-ridge.ioneer.com
rhythm.community
rhythmandbrewspr.com
rhythmandbrunch.co.ke
rhythmandeats.co
rhythmandribs.net
rhythmandsails.com
rhythmasana.com
rhythmcommunications.com
rhythmexpressecg.com
rhythmhouse.co.nz
rhythmichealth.com
rhythmintune.com
rhythmkitchenmusiccafe.com
rhythmlabradio.com
rhythmlink.com

16091

16092

rhythmone.com
rhythmontheriver.org
rhythmos.com
rhythmos.io
rhythmpower.com
rhythmriot.com
rhythmroad.co
rhythmroofing.com
rhythmsattheriverwalk.com
rhythmsdancellc.com
rhythmsoffaith.com
rhythmsofrest.com
rhythmsoftheglobe.com
rhythmsystem.com
rhythmtx.ca
rhythmtx.com
rhythmus.showit.com
rhythmusdev.showit.co
ri-ad.com
ri-construction.com
ri-injury-lawyer.com
ri-insurance.com
ri-lab-dev.weblogs.anu.edu.au
ri-lab-staging.weblogs.anu.edu.au
ri-lab.weblogs.anu.edu.au
ri-sport.com.au
ri.espm.br
ri.espm.edu.br
ri.foodprotectiontaskforce.com
ri.la
ri007.ca
ria-inc.com

16093

ria.matsonmoney.com
ria.plus
riaa.com
riaactivate.com
riaadvisor.com
riabrennanphotography.co.uk
riac.org.au
riachueloranch.com
riaconnectry.com
riad-cinnamon.com
riada.ca
riadbaya.com
riaddds.com
riadspice.com
riadstar.com
riadvicemaroochydore.com.au
riageorgia.com
riagla.com
riahealth.com
rialehoteis.com.br
rialtoacademy.com
rialtogroup.com
rialtomarkets.com
rialtomfg.com
rialtosoft.net
rialtotheatre.com
riandonatelli.com
rianeroberts.com
rianimalhospital.com
riant.ip
riapartnerships.com
riapex.org

16094

riapromos.com
riarambles.com
riarosenbridalhair.co.uk
riatadentalcare.com
riatahuntfish.com
riataranch.com
riazkhadem.com
ribandchophouse.com
ribartendingacademy.net
ribav4.hicalibertest.com.au
ribbitsifi.mysites.io
ribble-enviro.co.uk
ribblesdalemc.nhs.uk
ribbonacademy.org.uk
ribbonandink.com
ribboncompany.co.uk
ribbonfarm.com
ribbongang.com
ribbonofhope.org
ribbonridgeava.org
ribbonspt.com
ribbonstarpress.com
ribbspremierservices.com
ribcity.com
ribcrib.com
ribearcattle.com
ribeautylounge.com
riberahealthcare.org
riberauedawine.com
ribeyebutchershop.com
ribeyeventures.com
ribhouse.net

16095

riblakehs.com
ribmountainglass.com
ribocode.org
riboexams.ibao.org
riboliwines.com
ribroompgh.com
ribroundupsouthflorida.com
ribsfest.org
ribstheband.com
ribstockbbq.com
ribulldogs.com
ric.lk
ric.uthscsa.edu
ricamp.org
ricar.net
ricardamarcanohomes.com
ricardoalvareznj.com
ricardobarros.com
ricardogrant.com
ricardolara.com
ricardolaw.com
ricardolowenberg.art
ricardorojasdesigns.com
ricardoscellar.co.uk
ricardoteixeira.com
ricasaautomotive.com
ricavista.centri.life
riccabootshop.com
riccardealers.com
riccardos-italian-restaurant.co.uk
riccartonflorist.co.nz
riccartonflorist.nz

16096

riccelli-northern.com
ricci-concept.com
ricciinsurancegroup.com
riccipartnersllc.com
riccdi.com
rice.adxleader.com
rice.org.uk
rice.thrivewebsiteadmin.com
riceac.com
riceandfowler.com
riceandnoodlechatham.ca
riceaviation.com
ricebankingcompany.com
ricebranoil.biz
ricebranoil.info
ricebrosacademy.com
ricecedarwoods.com
ricecommunityhealth.com
ricecommunityhealth.org
ricecompanies.com
ricecompanies.promotionalresource
ricecorporateservices.com
ricecountyhospital.com
ricedelivers.com
riceemergencyroom.com
riceep.com
riceepicurean.com
ricefoods.com
ricehousestl.com
ricehydro.com
ricehydroinc.com
ricehydrostatictestpumps.com

riceinsbenefits.com
ricelakeadventures.com
ricelakeglass.com
ricelakesquare.com
ricelaketourism.org
ricelandgolfcourse.com
ricelawflorida.com
ricelawmd.com
riceleadershipgroup.com
ricellp.ca
ricellp.com
ricemedia.co.uk
ricenbeansexpress.com
ricenoodlerecipes.com
ricenoodlesrecipes.com
riceofindia.com
riceowlclubfantravel.com
ricepaperscissors.com.au
ricepartners.com
riceplumbingllc.com
ricepot.com.au
ricepropertiesgroup.com
ricepump.com
ricepumps.com
riceranchhoa.com
ricercareperimparare.com
ricesettlageteam.com
ricesfruitfarm.com
ricesprofessionalmoving.com
ricetec.com
ricetestpumps.com
ricevetclinic.com

rich01.com.tw
rich01academy.com
richandanna.com
richandglendaulloa.com
richandsharon.com
richard-allan.com
richard-harrison.co.uk
richard-holland.com
richard-murray.com
richard-snow.com
richard-spires.com
richardabartlettmd.com
richardabbe.com
richardabbe.net
richardabbe.org
richardacheck.com
richardaffleckbuilding.co.nz
richardallenfarmer.com
richardalpertlaw.com
richardandstaciestephenson.com
richardarthurlaw.com
richardbdunbardds.com
richardbestlaw.com
richardbeszhak.com
richardbirdfuneralservice.com
richardbisbeelaw.com
richardbkaufman.com
richardbilissbrooke.com
richardblumenthal.com
richardboga.com
richardboyd.org
richardbracken.com

richardbylerdental.com
richardcarl.com
richardcastano.com
richardchambers.com
richardchoganmd.com
richardchused.org
richardcohenlaw.com
richardcohn-lee.com
richardcrouse.ca
richardcyoung.com
richarddana.net
richarddeshantz.com
richarddolan.com
richardduarterealtor.com
richardeganaccountant.com.au
richardegantutoring.com.au
richardelectric.com
richarderdman.com
richarderubin.com
richardesimmons3.com
richardfgallagher.com
richardfmays.com
richardfrinier.com
richardgage911.org
richardgash.com
richardgehr.com
richardgentrylaw.com
richardgreeninsurance.com
richardgrossrarecoins.com
richardhallbergdesign.com
richardhamlet.com
richardharrismd.com

richardhollawell.com
richardhollins.com
richardhullbooks.com
richardisaac.co.uk
richardjamesrealestate.com
richardjbryan.com
richardjchandler.com
richardjenks.com
richardjstephenson.com
richardjuzwin.com.au
richardkossdo.com
richardkroll.com
richardlanddianemblockfoundation.c
richardlawfirm.com
richardlawrence.info
richardlawrence.me
richardlerb.com
richardlewis.com
richardlhermandds.com
richardliebowitz.co
richardliebowitz.info
richardlindner.com
richardlitman.com
richardlougeerealestate.com
richardlspencerdds.com
richardmanno.com
richardmartinoffmd.com
richardmcraemediation.com
richardmeekac.com
richardmetayer.com
richardmittelstet.com
richardmlevy.com

16101

richardnahas.com
richardngin.com
richardpadun.salesgeek.co.uk
richardpalumbo.com
richardparsons.com
richardpayne.ca
richardpedranti.com
richardperkins.co
richardpettymd.com
richardphilp.com
richardpizzuti.co
richardpizzuti.net
richardressman.com
richardricelaw.com
richards.com
richardsalebarn.com
richardsammis.com
richardscajunfoods.com
richardscarrington.com
richardschumacherremodeling.com
richardsconendds.com
richardsemployment.com
richardsfinancialplanning.com
richardsgray.co.uk
richardsinjuryfirm.com
richardsinsure.com
richardslawpllc.com
richardsnewyork.com
richardsnullortho.com
richardson-olmsted.com
richardson-olmsted.org
richardsonanimaluv.org

16102

richardsonbrothersconstruction.net
richardsoncampus.com
richardsoncarpet8078.com
richardsoncentre.com.au
richardsoncomplex.com
richardsoncosmeticdentistry.com
richardsonelectrical.us
richardsonelectricservices.com
richardsonexcavating.com
richardsonfamilydentistry.com
richardsonfirepro.com
richardsongongrouplic.com
richardsoninsgroup.com
richardsoninsurance.ie
richardsonmedia.ca
richardsonmedicalfoundation.com
richardsonmedicalfoundation.org
richardsonmoorellc.com
richardsonolmstedcampus.com
richardsonolmstedcampus.org
richardsonpodiatrycenter.com
richardsonrockranch.com
richardsonservicecenter.com
richardsonsmile.com
richardsonsoils.com
richardsonsports.com
richardsonstintonroofing.com
richardsontowingcompany.com
richardsontxrealestate.com
richardsonwealth.com
richardspaint.com
richardspaintingfranchising.com

16103

richardspipe.com
richardsplumbingrepair.com
richardsrealty.net
richardsrealtygroup.com
richardsretreatllc.com
richardsscholarship.org
richardstbs.com
richardsternberg.com
richardstockford.com
richardstree.com
richardsuessmanjazz.com
richardswanson.org
richardswillislaw.com
richardtaylordesigns.co.uk
richardtoutounji.com
richardtroutman.com
richardtubb.co.uk
richardtwalsh.com
richarduptonartwork.com
richarduptonfoundation.com
richardweisslaw.com
richardwhiteinsurance.com
richardwisesolicitor.com.au
richardwpadilla.com
richardwspringer.com
richartcolor.com
richasabeep.com
richbar.org
richbinsaz.com
richbohn-lindycrm.com
richbrands.org
richburgenterprisesllc.com

16104

richbutkevic.com
richcanhelp.com
richcastaldo.com
richcavaness.com
richcity.com
richcitycrossfit.com
richcleaner.com
richcoadvisors.com
richcoffee.com
richcretecoatings.com
richcrithfield.com
richdesk.co.uk
richdigitaltech.com
richdoctor.com
richduncanconstruction.com
richduranplumbing.com
richeatonlaw.com
richebusiness.co.uk
richeeparks.com
richeldiazphotography.com
richellechristine.com
richellefredson.com
richellelynnephotography.com
richellepena.com
richellevanloon.com
richentertainmentgroup.com
richeorganics.com
richepsteinphotography.com
richercoaching.com
richerfasterpoorer.com
richergrowth.com
richerlifedvm.com

richesbookkeeping.com.au
richestdoctor.com
richevents.org
richeyanimalclinic.com
richeyathletics.com
richeycap.com
richeycapacitors.com
richeyinsuranceagency.com
richeymay.com
richeymaycyber.com
richeyzink.com
richfieldimmi.com
richfieldmedicalgroup.com
richfilms.com.au
richfordblueadvantage.com
richfordgate.org.uk
richfork.com
richforschoolboard.com
richforschoolboard.org
richgetsresults.net
richhart.com
richhartglobal.com
richharvestwine.com
richhvac.com
richiehartevents.com
richiekelly.com
richiemitnickmusic.com
richienorton.com
richiestmyoko.com
richiesroofingct.com
richieusher.com
richildrensdentistry.com

richirvinforpa.com
richkarlgaard.com
richkathy.com
richkelly.me
richlaing.com
richlandanimal.com
richlandeconomicdevelopment.com
richlandfirststeps.org
richlandglass.com
richlandimplants.com
richlandins.com
richlandlibsc.careeronlinehs.gale.com
richlandpediatrics.com
richlandpediatrics.org
richlandrental.com
richlandroofing.com
richlandrs.com
richlandsmcnc.org
richleehouses.com
richlenz.me
richlichtel.org
richmaidrestaurant.com
richmanpropertyservices.com
richmarklabel.com
richmarkpm.com
richmasonmarine.com
richmay.com
richmayfoundation.org
richmaylaw.com
richminchik.com
richmond-aspe.com
richmond-associates.com

richmond-defense.com
richmond-ifa.co.uk
richmond-sorenson.com
richmond.ac.uk
richmond.fetchpetcare.com
richmond.jan-pro.com
richmond.pinspiration.com
richmond40bowl.com
richmondairconditioners.com
richmondandassociatesllc.com
richmondartcenter.com
richmondartcenter.org
richmondau.com
richmondautoandtowing.com
richmondballet.com
richmondbeers.com
richmondblacktop.com
richmondbotanicalsco.com.au
richmondbrothers.com
richmondchambers.co.nz
richmondclub.com.au
richmondclubapts.com
richmondcoffee.com
richmondcoinexchange.com
richmondconcept.com
richmondconfidential.org
richmondcornhole.com
richmondcountyhealthdepartment.c
richmondcourtreporting.com
richmondcreative.agency
richmondcvs.org.uk
richmondcyclecentre.co.uk

richmonddadsgroup.com
richmonddrugtesting.ca
richmondengine.org
richmondexpress.com
richmondfanrealestate.net
richmondfunctionalmedicine.com
richmondgaragefloorepoxy.mysites.
richmondglobalwealth.com
richmondguttersystems.com
richmondhardware.com
richmondhealthplans.com
richmondheatingandair.com
richmondhillacupunctureclinic.com
richmondhillexchange.com
richmondhillmassagetherapy.ca
richmondhillpumpkinfest.ca
richmondhillpumpkinfest.com
richmondhillreflections.com
richmondhillretractablescreens.com
richmondhokies.org
richmondhousekindergarten.co.uk
richmondinstitute.com.au
richmondinsuranceandassociates.c
richmondjetsmha.com
richmondjrfootball.com
richmondkentuckywomens.clinic
richmondkywomens.clinic
richmondlions.org.au
richmondluxuryneighborhoods.com
richmondmedical.nhs.uk
richmondmeltdown.com
richmondmonks.org

16109

richmondmvp.com
richmondnz.co.nz
richmondorthodonticspecialists.com
richmondorthodontist.com
richmondorthopedicinstitute.com
richmondpark.us
richmondpayne.com
richmondpeakquality.com
richmondpediatriccenter.com
richmondplace.biz
richmondrack.com
richmondrealtyoc.com
richmondrefrigeration.com
richmondregistry.com
richmondrehab.net
richmondrelocation.net
richmondrosecoaching.com
richmondroyals.ca
richmondsausages.co.uk
richmondsealing.com
richmondsf.org
richmondshiregymnastics.co.uk
richmondsockeyes.com
richmondspanish.com
richmondsportsmassage.com
richmondsteel.ca
richmondsteelrecycling.com
richmondsymphony.org
richmondsys.com
richmondtownship.us
richmondvacondos.net
richmondvahomebuyers.com

16110

richmondvamls.net
richmondvamlssearch.net
richmondvanewhomes.net
richmondveincenter.com
richmondvona.com
richmondweddings.com
richmondwest.m14hoops.com
richmondwholesale.com
richmont.edu
richmontcounseling.com
richmullins25.com
richnotred.ca
richnotred.com
richpowerinc.com
richpphoto.com
richradimer.com
richrealtygroup.com
richredmond.com
richrichseattle.com
richroe.com
richsadiv.com
richsbackyardtogo.com
richscatering.com
richservicestx.com
richshapero.com
richshomefashion.com
richsmithphotography.net
richsmuklermediation.com
richsourcestemcells.com
richspaulding.com
richstonefamily.org
richter-law.com

16111

richterandcompany.com
richterboerne.com
richtercorkandkeg.com
richtermobileshredding.com
richterofficeinteriors.com
richterpicture.com
richterplic.com
richters.blog
richtexfabrics.com
richtoresoninsurance.com
richtravisbooks.com
richunidev.website
richwelllife.com
richwells.studio
richwomandating.com
richwomendating.com
richwoodbancshares.com
richwoodbank.com
richwoodcoffee.com
richwoodfarmersmarket.com
richwoodfinancial.com
richwoodmarketing.com
richwoodpayroll.com
richworldwide.com
richwrap.com
richybakes.com
richyjacksonchoreographer.com
richyoungpowerful.com
ricivicleadership.org
ricjones.com
rickaberman.com
rickadlerandassociates.com

16112

rickallen.com
rickard2.com
rickardsbuilders.com
rickbaker.co
rickbanda.besupremetoday.com
rickbedrosian.com
rickbern.com
rickbetenboughmemorial.com
rickbracken.com
rickcasadosphoto.com
rickcrandallbooks.com
rickdavilaphotography.com
rickdavisgoldanddiamonds.net
rickdavisproductions.com
rickdenmon.com
rickdestefane.com
rickdestefane.org
rickeisenhart.com
rickenbackeradvantage.com
rickenbackeraviation.com
rickenfinancial.com
rickersonforjudge.com
rickersonlegal.com
rickert-properties.com
rickerttravel.com
rickettsconservation.foundation
rickettsconservation.org
rickettsgreatbookscollege.org
ricketyroo.com
rickfarmiloe.com
rickfernministries.com
rickgerharterphotos.com

rickhallkarate.com
rickhamm.com
rickhanson.com
rickharrigan.com
rickhoff.com
rickhousefrandev.com
rickhousejackson.com
rickhowardcpa.com
rickhulscounseling.com
rickiefowler.com
rickieleejones.com
rickince.com
rickipepin.com
rickiraven.design
rickispetdepot.com
rickjarvis.net
rickjarvis.com
rickjosephart.com
rickkeating.com
rickknief.com
rickknowsretirement.com
rickkolodinsky.com
rickkupchella.com
ricklandorchards.com
ricklehman.com
ricklopes.com
ricklove.eu
rickmckee.net
rickmendoza.com
rickmurrayrealtor.com
rickmuto.com
rickparkes.com

rickperezrealty.com
rickrayandsonsplumbing.com
rickrichman.net
rickridings.org
rickriordan.co.uk
rickroufus.pro
rickrudolph.mydigitalmediakit.com
ricks-inc.com
ricksaecrepro.com
ricksaffordableheating.com
ricksavpawnshop.com
rickscafe.net
rickscleanouts.com
rickscolaro.com
rickscollisioninc.com
ricksconcepts.com
rickscustomcanvas.com
ricksdecoratingservices.com
rickselectric.com
ricksettani.com
rickshaulingmarionoh.com
rickshomeservices.com
rickslawnandlandscaping-lv.com
ricksmeasuringmachines.com
ricksmithgolf.shop
ricksoft-inc.com
ricksopka.com
rickspaintlessdentrepair.com
ricksplacema.org
rickspowdercoating.com
rickspringfieldgetaway.com
ricksrestaurantps.com

ricksroofingavon.com
rickstireandservicesky.com
rickstonelaw.com
ricksusedautopartsandrepair.com
rickterryjewelry.com
ricktimmsmd.com
ricktinney.com
ricktorseth.com
rickuscapital.com
rickverville.com
rickwarnerblog.com
rickwarren.org
rickway.com
rickwickizer.com
rickwilcox.com
rickybarbier.ca
rickybarnesgolf.com
rickycanbuildit.com
rickycomeauxmusic.com
rickygracing.com
rickyhurtado.org
rickyjohnsonputters.com
rickyleblanclaw.com
rickyquinnclinics.com
rickyrestiano.blog
rickyrogers.com
rickyshvac.com
rickysimo.com
rickyslicky.com
rickyssubshop.com
rickywindows.com
rickywilliams.life

rickyyeh.com
riclp.org
ricmar.com.au
ricobrand.com
ricochet-outdoors.com
ricochets.ch
ricochets.com
ricodream.com
ricodreamhouse.com
ricoequipment.com
ricogruppen.no
ricohcult.com
ricolot.com
riconnected.org.au
ricoresorts.com
ricorock.com
ricos.ca
ricos.com
ricoswoodencrafts.com
ricoteck.net
ricrolader.com
rid.org
ridaway.com
ridc.org
ridd.co
ridd.thrivewebsiteadmin.com
riddellcp.com.au
riddelllaw.com
riddellservicesinc.com
riddickagency.com
riddickfinance.com
riddickinsurancegroup.com

16117

riddleandco.com
riddlebergerinsurance.com
riddlecampaign.mainlinehealth.org
riddlecustomconstruction.com
riddlefence.com
riddleinstitute.com
riddlelifeflorida.erau.edu
riddlenationaz.erau.edu
riddleroadphotography.com
riddleshedgehogs.com
riddlevillage.com
ride-recon.com
ride.co
ride.diamondback.com
ride.eluxbikes.com
ride2you.com
ride4teamabby.com
ridealongnow.com
rideart.org
rideauresidence.ca
rideauriverdockdogs.com
rideausportscentre.com
ridebdr.com
ridebikesbehappy.com
rideblacklabel.com
ridebmc.com
rideboldly.com
ridebvi.com
ridecalhoun.org
ridecartsak.org
ridecatabus.com
ridecirca.com

16118

ridecisionmaking.org
rideconnectutah.gov
ridecycleclub.com
ridedabee.com
ridedigital.com
ridedurango.com
rideeagle.com
rideequiltech.com
rideforkids.org
rideformatt.com
ridegmt.com
ridegpmetro.com
ridegpmetro.org
rideindego.com
rideironsupply.com
rideitforward.org
ridejaunt.org
ridekanuga.com
ridekonnection.mysites.io
ridektm.asia
ridel.no
rideleons.com
ridemerit.com
ridemetrix.com
ridemetrobus.com
ridemorebicycles.com
rideness.uk
ridenowcompanies.com
ridenow.io
ridentroyalties.com
rideofyourlife.com
rideonmagazine.com.au

16119

rideonmetro.org
rideout.amsterdam
rideoutandsons.com
rideouthospitality.com
ridepre.com
rideprovide.org
rider.com
rider.drodecorp.com
rideragency.com
riderdrug.com
ridergraphix.com
rideridy.com
riderjustice.com
ridermagazine.com
ridermagazinereviews.com
ridermatology.com
ridermatologymedspa.com
riderockcreek.com
riderose.com
rideroundtrip.com
ridersclaw.com
ridershobby.com
rides4ridgefield.org
rides4sale.com
ridesafefoundation.org
ridesafely.com
ridesaferideon.com
ridescollective.com
ridescorpio.com
ridesdatabase.org
ridesforhope.us
rideshareabuselawsuit.com

16120

ridesharecrashlawyers.com
rideshareguru.com
rideshareresellers.com
ridesharesexabuse.com
ridesharesexualassaultlaw.com
ridesharevictim.levinlawpa.com
ridesprocket.com
ridethealps.com
ridethealps.mixd.co.uk
ridethegoatnj.com
ridetheincline.com
ridethemtw.com
ridethiniagarazipper.com
ridethepoint.com
ridetherail.org
ridetheroad.com
ridetheskyequine.com
ridethetailwind.com
ridethewave.earnest-agency.com
ridethewave.video
ridethewaveautowash.com
ridethroughtherockies.com
ridetooti.com
ridetransfort.com
ridetricountylink.com
ridevts.com
ridewithnelsons.com
ridewithsynatek.com
ridewithveyo.com
ridez.ca
ridezones.com
ridge.co

ridge.vc
ridgeacademy.cc
ridgeanimalhospital.com
ridgeappliancerepair.com
ridgebackbio.com
ridgebackcentral.com
ridgebackmechanical.com
ridgebackrealtysolutions.com
ridgebaseballclub.com
ridgeboyslax.com
ridgeburytankers.com
ridgecabinetry.com
ridgecheltenham.com
ridgechiropracticcare.com
ridgechurch.org
ridgechurchclt.org
ridgecommunity.greencos.com
ridgecrestagency.com
ridgecrestconferencecenter.com
ridgecrestfellowship.org
ridgecrestfoundation.com
ridgecresthealthandrehab.com
ridgecrestholdingsllc.com
ridgecresthomesales.com
ridgecrestinc.com
ridgecrestwp.com
ridgecutroofing.com
ridgedale.net
ridgedalefarmbuilds.com
ridgeexecutivecoach.com
ridgefieldbicycleclub.org
ridgefieldchamberofcommerce.com

16121

16122

ridgefieldenergy.com
ridgefieldfamilymedicine.com
ridgefieldhemorrhoidcenter.com
ridgefieldhistoricalsociety.org
ridgefieldhouses.com
ridgefieldlandscapeproducts.com
ridgefieldlibrary.org
ridgefieldofficecenter.com
ridgefieldparkvet.com
ridgefieldsclub.com
ridgefieldveterinarycenter.com
ridgegable.com
ridgeglobal.com
ridgegreen.org.uk
ridgehill.com
ridgehomesolutions.com
ridgeiron.com
ridgeironcoffee.com
ridgekidsdental.com
ridgeline-roofing.com
ridgeline.homes
ridgelineaesthetics.com
ridgelinebookkeeping.mysites.io
ridgelineconstructionllc.com
ridgelinecu.com
ridgelineei.com
ridgelineelectricalindustries.com
ridgelineexteriorsllc.com
ridgelineimprovements.ca
ridgelineinspectionsllc.com
ridgelinelawn.com
ridgelinepower.ca

ridgelinepowergroup.com
ridgelineroofing-ga.com
ridgelineroofingfl.com
ridgelinescientificsx.com
ridgelinetreeservices.com
ridgelinevc.com
ridgelyjohnson.com
ridgelyroofing.com
ridgelyroofingtx.com
ridgelysolar.com
ridgemarenergy.com
ridgemeadowsflames.com
ridgemedspa.com
ridgemill.co.uk
ridgemontins.com
ridgemontvillas.com
ridgemoorsupply.com
ridgenorthlaketx.com
ridgenorthwest.com
ridgepaintingllc.com
ridgepcre.com
ridgepeakroofingllc.com
ridgeprojectbenefits.com
ridgeptc.com
ridgequestinc.com
ridgeriverwhiskey.com
ridgerpad.com
ridgesatsandcreek.com
ridgesecurity.ai
ridgessanctuary.org
ridgestarllc.com
ridgestatus.co

16123

16124

ridgestonecap.com
ridgetoptree.com
ridgetownadultcentre.com
ridgetraining.com
ridgevalley.net
ridgevalleyexteriors.com
ridgeview-village.com
ridgeviewcap.com
ridgeviewcommunitynetwork.org
ridgeviewfamilydentalmo.com
ridgeviewgardencentre.com
ridgeviewphysicaltherapy.com
ridgeviewvenue.com
ridgeviewvetclinic.com.au
ridgevilletelephone.com
ridgewater.edu
ridgewatercustomhomes.com
ridgeway-online.com
ridgeway-solutions.com
ridgeway.herts.sch.uk
ridgewayathome.com
ridgewaybooks.com
ridgewaybusinesscenter.com
ridgewayfencing.com
ridgewaygolf.com
ridgewayhealthandwellness.co.uk
ridgewayindustrial.com
ridgewayonline.com
ridgewaypublishing.net
ridgewayrise.ccg.digital-dev.co.uk
ridgewaysiteproducts.com
ridgewaytrain.com

ridgewood-electric.com
ridgewoodaptsmi.com
ridgewoodatthewoodlands.com
ridgewoodbible.com
ridgewoodconservatory.org
ridgewoodfilms.com
ridgewoodfractional.com
ridgewoodhs.com
ridgewoodlax.com
ridgewoodmanornursingandrehab.c
ridgewoodofficeparksa.com
ridgewoodpark.frontstreetmgmt.con
ridgewoodrep.com
ridgewoodreserve.com.au
ridgewoodtta.com
ridgewoodvillage-auburn.com
ridgewoodwest.com
ridgewv.com
ridgleacourt.com
ridgmarmedicallodge.com
ridgwayco.com
ridgwaylg.com
ridhacosmetiques.com
ridicburgers.com
ridicul.us
ridiculous.ai
ridiculouslydelicious.com.au
ridiculouslyliberal.com
ridigi.linchpin.build
ridigi.linchpin.site
ridigi.org
ridikkuluz.com

ridingautodetailing.com
ridingclinic.co.uk
ridingerwm.com
ridingfreedomranch.com
ridingfreetack.com
ridingmetro.com
ridingsautosales.com
ridingsrealtygroup.com
ridinonadream.com
ridistributing.com
riditexterminators.com
ridl.com.au
ridleaves.co.uk
ridleyandassociates.com
ridleycap.com
ridleyconsultants.com
ridleydefense.com
ridleyhelix.com
ridleyk9academy.com
ridleyorchard.ca
ridleypearson.com
ridlice.com
ridsdale.ca
ridtherubbishtoday.com
rieberson.no
riebliwater.com
rieckemechanical.com
riecken.org
riecoatings.promotionalresourcesinc
riedellskates.com
rieder-immobilien.ch
riedingergaragedoor.com

riedtmillerwealth.com
rieea.org
riefdesign.com
riegafoods.com
riegelsvillebusinesscenter.com
riegisdesignco.com
rieglusa.com
rielloconstruction.co.uk
rielocations.org
riemer-law.com
riemiyoshi.com
riempilacabina.ch
riempilacabina.com
riempilacabina.it
riempilacabinalive.ch
riempilacabinalive.com
riempilacabinalive.it
rienakai.com
riendeauavocats.ca
riendeplusclair.ca
riepasadena.org
rieserimmobilier.ch
riester.com
riesterinfluence.com
riesterpublicaffairs.com
riesterx.com
riesterx.com
rieth-kg.de
rietien-sued.ch
rietman-advies.nl
riettefarthing.com
rifac.com

rifacimentotetto40plus.com
rifacimentotetto40plus.it
rifarmtoschool.org
rifeconstruction.com
rifemasonry.com
riferacing.com
riffanalytics.ai
riffhard.com
rifflinks.com
rifflic.net
riffraff.vip
riffsmusic.com
rifiniti.com
rifkinlaw.net
riflecre.com
riflemandesign.com
rifles.ultimatereloader.com
riflescopeblog.com
rifm.org
rifoodbank.org
rifraf.com
riftdigitalmedia.com
riftextracts.com
riftreturns.co.uk
rifttrust.com
rifugiocolait.it
rig-works.com
rig.net
rig360truck.com
rigado.com
rigby4schoolboard.com
rigbyroastery.com

rigbyslack.com
rigcloud.com
rigdigbi.com
rigelstrategies.com
riger.ae
riger.us
rigero.com
riggenbach.ch
rigginglabacademy.com
riggingpro.com
rigglebroshvac.com
riggs.evolveinsideout.com
riggsabney.com
riggsconstructiongroup.com
riggsdistiller.com
riggsmotors.ca
riggsmotors.jac.digital
riggspartners.com
riggwealthmanagement.com
riggys.com
righettiphotography.com
right-news.com
right2drive.co.nz
right2drive.com.au
right2housingto.ca
right2survive.ca
right2tryinc.com
right2walk.org
right4you.co.nz
rightac.com
rightagency.co.uk
rightaidhomecareagency.com

16129                                                                16130

rightallalong.net
rightamericanfuture.com
rightanglesphotos.com
rightangletx.com
rightasrayneevents.com
rightathomehousing.com
rightatschool.com
rightattitude.org
rightautocare.com
rightawayinsurance.com
rightbathdesign.com
rightbiblestudy.lifeway.com
rightbookstore.com
rightbound.com
rightbrainleftturn.com
rightbydelzer.com
rightcalllaw.com
rightcare.health
rightchoiceconstruction.com
rightchoicecruising.com
rightchoicedev.com
rightchoiceinstallations.com
rightchoicelists.com
rightchoicemaintenance.com
rightchoiceresources.com
rightchoiceroofingandconstruction.c
rightcl.com
rightclickdigital.net
rightclickplus.com
rightcoastreserve.org
rightconnectionsllc.com
rightcount.org

rightcountaction.org
rightcue.com
rightdayornight-reviews.com
rightdayornight-testimonials.com
rightdayornight.biz
rightdayornight.com
rightdayornight.info
rightdayornight.mobi
rightdayornight.net
rightdiet4you.no
rightdirectionfinancial.com
rightechfabs.com
rightemphomeservices.com
righteye.com
rightfitadvice.com
rightfitadvisors.com
rightfitglobal.com
rightfitnow.com
rightfitplus.com
rightfittemps.com
rightflorida.com
rightfromthestart-declaration.fhi360.
rightthat.com
righthereinteractive.com
righthill.vc
righthonourabledavidjohnston.ca
righthookdigital.com
rightideacreative.com
rightingamerica.net
rightingrelations.org
rightinsureagency.com
rightisright.co

16131                                                                16132

rightjobsolution.com
rightjobsolutions.com
rightleader.com
rightlikes.com
rightlists.com
rightlygarage.com
rightlygaragedoors.com
rightmentalattitude.com
rightmessagemedia.com
rightmindedchoice.com
rightmindedllc.com
rightmindedteamwork.com
rightmindiy.com
rightmindpsych.com
rightmixmarketing.com
rightmovelegal.co.nz
rightmtg.com
rightnowinventory.com
rightoffice.com
rightoffice.info
rightofpublicityroadmap.com
rightofreply.org
rightofway.erc.uic.edu
rightofwaymgmt.com
rightofwaytour.org.uk
rightoninteractive.com
rightonroofinginc.com
rightontimesolution.com
rightorrude.com
rightpage.com
rightpathlaw.com
rightpathwm.com

16133

rightplaceforseniors.com
rightportnetworks.com
rightpricedraincleaning.com
rightpricesells.com
rightquick-hvacr.com
rightrateroofing.com
rightrateroofingbowlinggreen.com
rightrateroofinghannibal.com
rightrateroofingkeokuk.com
rightrateroofingmtsterling.com
rightrateroofingpittsfield.com
rightratiopet.com
rightreadyfingerprinting.com
rightreport.com
rightrev.com
rights-portal.dp.la
rights4children.org.la
rightsandfreedomnews.com
rightsandrecovery.org
rightscenter.org
rightsclick.com
rightscolab.org
rightsequalrights.com
rightshub.net
rightsideaction.com
rightsidedata.com
rightsinstitute.org
rightsizefacility.com
rightsizemarketing.com
rightslice.com
rightsofnature.ca
rightsolutioncounseling.com

16134

rightsolutionsstore.com
rightsreimagined.com
rightstaffinc.com
rightstar.com
rightstartcasablanca.com
rightstartclassroom.com
rightstartcoach.com
rightstartfarm.com
rightstartmath.com
rightstartphotography.com
rightstarttherapykids.com
rightstechsummit.com
rightstep.com
rightsteprehabhillcountry.com
rightstepseducation.com
rightstuffmedia.com
rightstuffstore.com
rightsworkshop.com
righttoagoodbirth.co.uk
righttobank.co.za
righttobeforgotten.co
righttocareil.com
righttoknow.au
righttoknow.help
righttoknownevada.com
righttolife.org.uk
righttoliferoch.org
righttosucceed.org.uk
righttouchdentalcenter.com
righttouchhousecleaning.com
righttowalk.org
righttowork.se

16135

righttrack.uncg.edu
righttrackbook.com
righttrackpittsburgh.com
righttrackretire.com
righttrackreview.com
righttrackyourretirement.com
righttrailers.com
rightturnrecruiting.com
rightupyourallee.com
rightwayanswering.com
rightwayansweringservice.com
rightwaycourier.com
rightwaycrane.com
rightwayinsurancesolution.com
rightwayinvest.com
rightwaylife.com
rightwaymed.com
rightwaypest.com
rightwaypharmaceutical.com
rightwaypress.com
rightwayservice.co
rightweather.com
rightweather.net
rightwhalesandmainelobster.com
rightwingarmy.com
rightwingbuzz.com
rightwingdebate.com
rightwingheadlines.com
rightwinginsider.com
rightwingjournal.com
rightwingnews.com
rightwingnonsense.com

16136

rightwingrebelnews.com
rightwiseprep.com
rightwon.com
righty-roo.com
rigiddigital.com
rigimmune.com
rigits.com
riglocums.com
rigmonitoring.com
rigneyforge.ie
rigolilawyers.com.au
rigopest.com
rigopestaz.com
rigorandmagic.com
rigosanchez.com
rigosroofinginstallersinc.com
rigostreeservice.com
rigpark.com
rigquipment.com
rigreadyrams.com
rigrepair.com
rigsbysburgers.com
rigselectrical.co.uk
rigsource.com
rigsourceinc.com
rigtight.com
riguersilva.com
rihackers.com
rihassphoto.com
rihealthsurvey.com
rihi.com
rihicares.com

rihomestore.com
rihs.org
riiffsparfum.com
riihos.lt
riinationwide.com.au
riipl.com
riironworksanddoors.com
riithink.com
riithinkaging.com
rijhomesimprovements.com
rijois.com
rijschool-wies.nl
rijschooldefensief.be
rijschoolfixt.nl
rikburgess.design
rikenconstruction.com
rikendental.com.au
rikenjaks.com
rikerhomeservices.com
rikers.cityofnewyork.us
rikkabrandon.com
rikkelarsen.cc
rikkiandmal.com
rikkiyeowart.com.au
rikola.fi
riktigacasinon.com
riktigapengar.com
rikumiley.com
rikuy-agrobio.org
ril.ie
rilabio.com
rilatx.com

rilawyersweekly.com
rilconinc.com
rilesacr.com
riley-therapy.com
riley.center
rileyandcraven.com
rileyandmadison.com
rileyandthomas.co.uk
rileyandyou.com
rileybartel.com
rileybest.com
rileyblairphotography.com
rileybrothers.net
rileyburchett.yourstagingwebsite.com
rileycoachingservices.com
rileycolephoto.com
rileycon.com
rileyconnect.com
rileyconstruct.com
rileydever.com
rileyellistherapy.com
rileyersoff.com
rileyfromoregon.com
rileygainescenter.org
rileygear.com
rileyhicksvideo.com
rileyhiggins.net
rileyinc1933.com
rileyinsagency.com
rileyjamesphotography.com
rileyjeanphoto.com
rileykitchens.com

rileylove.com
rileypainting.com
rileypalmerconstruction.com
rileypowergroup.com
rileyreesepurdue.com
rileyrescue.net
rileyrescue.org
rileyrutlandphotography.com
rileysgooddogs.com
rileysheatingandcoolingsolutions.co
rileysmithgroup.com
rileysport.com
rileysportsphoto.com
rileysreefrunners.com
rileysretreatnc.com
rileyssoutherngag.com
rileytrott.com
rileywhiteford.com
rileywilliamsmd.com
rilingtongroup.com
riliongraciereeport.com
riliongraciegreenville.com
rilladventures.com
rillapos.com
rilleradental.com
rillwoodmedicalcentre.nhs.uk
rim-co.net
rim-gu.ch
rim.nl
rim2rimtire.ca
rimaconn.hartfordmarathon.com
rimage.com

rimanagency.com
rimandtirepro.ca
rimanevents.com
rimashop.gr
rimasphotography.com
rimcdemo.com
rimcoscrap.com
rimcountrymechanical.com
rime-inc.com
rimeals.org
rimedcard.co
rimere.mysites.io
rimfamilyservices.org
rimfiretactical.com
rimihotelcavalucciomarino.it
riministreet-staging.com
riministreet.co.kr
riministreet.co.uk
riministreet.com
riministreet.com.br
riministreet.fr
riministreet.jp
riministreet.kr
riministreet.net
riministreet.tw
riministreetfoundation.com
riministreetfoundation.net
riministreetfoundation.org
riminiterme.com
rimkus.com
rimmarealty.com
rimmellondon.jp

16141

rimmerinsurance.com
rimmj.com
rimonmm.org
rimormulch.com
rimortopsoil.com
rimrecontx.com
rimrenew.com
rimrocklandscaping.com
rimrockpropertymanagement.ca
rimrockresidentialsalesandleasing.c
rimrp.com
rimrubber.bh
rimrubber.com
rimrubber.in
rimrubber.qa
rimrubber.sa
rimzrepair.com
rinaldiadvisory.com
rinaldicounseling.com
rinaldienergy.com
rinaldihomes.com
rinalliance.com
rinascitahomes.com
rinatdepicciotto.ca
rinaudot.com
rincanpaintinganddecorating.com
rincenachroi.com
rinceyphilipinteriors.com
rincker.com
rinckerlaw.com
rinckertransitions.com
rinconayuda.org

16142

rinconbailbonds.com
rinconcatrachorestaurant.com
rinconchiro.com
rinconcitoperuanohialeah.com
rincondiving.com
rinconfencesupply.com
rinconhighway.org
rinconmexicanosomerville.com
rinconpartners.com
rincord.com
rinconrec.com
rinconsurfresort.com
rinconsurfschool.com
rinconvacations.com
rinconventuresaz.com
rinconwealth.com
rindiconsulting.com
rineairhvac.com
rinehartfertilitycenter.com
rinehartinsurance.com
rinehimerbaker.com
rineinsurance.com
rinellaprint.ca
rinelliservices.com
rinessancemedia.com
rinettelagace.ca
rineyagency.com
rineyhancock.com
ring-ir.com
ring.com
ringandping.com
ringandveil.com

16143

ringbot.io
ringbrosmarketplace.com
ringbroswholesale.com
ringcentral.unifiedcommunications.c
ringcycle.dallassymphony.org
ringdahlpestcontrol.com
ringdalskogen.no
ringdance.tamu.edu
ringdna.com
ringebuprestegard.no
ringebustavkirke.com
ringebustavkirke.no
ringelgroup.com
ringerike-hageservice.no
ringersinc.com
ringerwell.com
ringerwindows.com
ringgoldinsurance.com
ringgroup.com.au
ringhealth.com
ringiermedienschweiz.ch
ringlead.com
ringlerassociates.com
ringlessvoicemail.net
ringmans.se
ringmasterboxing.co.uk
ringmastertech.com
ringmyattorney.com
ringocanyongranite.com
ringofire.com
ringoncology.com
ringpartner.com

16144

ringplanet.com
ringplanetmobile.com
ringplanetmobile.net
ringrazorpipe.com
ringropes.com
ringrx.com
ringsbyrealty.com
ringside.digital
ringsidedoctors.com
ringsideintel.com
ringsidetalent.com
ringsonkerry.com
ringspaces.com
ringsquared.com
ringsroadartstudio.com
ringsroadartstudio.com.au
ringstadlawoffice.com
ringthatin.com
ringthejibell.com
ringtoneboxinggym.com
ringwoodautohaus.com.au
ringwoodmgoffers.com.au
ringwoodpt.com
rinitech.com
rinkahawaii.com
rinkajp.com
rinkeformichigan.com
rinkhu.be
rinklifeapparel.com
rinkonline.com
rinksidesportstampa.com
rinktec.com

rinkusen.com
rinnai.bo
rinnai.co
rinnai.pe
rinnova.co.uk
rinobeergarden.com
rinocarpetcleaning.com
rinocircus.com
rinomatoconstruction.com
rinomatogroup.com
rinosteamcleaning.com
rins3.com
rinsa.ca
rinseandroll.com
rintatoimenpiteet.fi
rintdens.be
rintojensuurennusfinest.fi
rintongueanddonor.com
rintongueanddorner.com
rinu.earth
rinursingedcenter.com
rinursingedcenter.org
rinwa.com.au
rio-lasers.com
rio150.com
rio40usa.com
rioagave.com
rioakcounseling.com
rioatmissiontrails.com
rioboatshow.com.br
riobravoplano.com
riocoffee.com.au

riodentalgroup.com
riodentistcancun.com
riodesign.net
rioescondidopoa.com
riofiavelatour.com
riofras.com.br
riogen.net
riograndeco.com
riograndefamilydental.com
riograndegames.com
riograndemexican.com
riograndeorganics.com
riograndeorthodontics.com
riograndepark.com
riograndepark.org
riograndevalley.momcollective.com
rioja.nextgenwinemarketing.com
riolaspalmasretirement.com
riolo.com
riomax.net
riomexicancafe.com
rionegrofoundation.com
rionequipment.com
riontx.com
rionuevo.org
riooapp.com
rioolservicealphen.nl
riooltechniekalphen.nl
riopc.dev
riopc.edu
rioranchoexecutivesuites.com
rioranchogaragedoor.com

riordanclinic.org
riordanhomes.com
riordanmat.com
riorei.com
rioretreatcenter.com
rioroofinginc.com
rios.men
rios.vin
riosalado.education
riosarchitecture.com
rioscleanouts.com
rioside.com
riosjunk.com
rioslodge.com
riosollatinkitchen.com
riossolutions.com
rioswimteam.org
riot.nyc
riotcomps.com
riotconstruction.com
riotcustoms.com
riotglass.com
riothaute.com
riothouseentertainment.com
riotmotor.co
riotmotors.co
riotforchangeconsulting.com
riotuniversity.com
rioturfvalley.com
riotusassilverworks.com
riouxfh.ca
rioverdevet.com

rioviento.com
riovista2045.com
riovistacenter.com
riovistamobileestates.com
rioweststudentliving.poeticsites.com
riowraps.com
rioxmarketing.com
rioxmarketing.us
rip-corp.com
ripaconstruction.com
ripariancp.com
riparianpartners.com
ripaus.fi
ripcity3on3.com
ripcitypopcorn.com
ripco.simplecms.com
ripcordarrowrest.com
ripcordcontracting.com
ripcorddigital.com
ripdipdetailing.com
ripe.com
ripe.vip
ripedesignco.com
ripelifewines.com
ripendigital.com
ripeta.com
ripicsproshop.com
ripkenbaseball.com
ripkenwine.com
riplcreative.com
ripleybee.com
ripleycastle.co.uk

ripleydental.com
ripleyvalleypestcontrol.com.au
ripmediagroup.com
ripnwillies.com
ripoffreport-victims-unite.org
ripoliceaccred.com
ripoliceaccred.net
ripoliticalmarketing.com
riponautorepair.com
riponcathedral.org.uk
ripostacassidylaw.com
ripped.topps.com
rippedbody.app
rippedbody.co.uk
rippedbody.com
rippedbody.jp
rippedbody.net
rippedsheets.com
rippel.org
rippkedesign.com
ripplecoworking.com
rippleeffect.com
rippleeffect.headwatersmt.org
rippleeffectfinancial.ca
rippleeffectiowa.com
rippleeffectrides.com
rippleeffectgroup.com
rippleeffecttraining.com
ripplefloat.com
rippleimpactnw.org
ripplekoerseuro.be
ripplekoerseuro.nl

ripplekopen.be
ripplelifecareplanning.com
ripplemarketing.ie
ripplenegril.com
rippleneuro.com
rippleneuromed.com
ripplenode.com
rippleofchange.com
rippleranch.com
rippleranchidaho.com
ripplerents.com
ripplepadmedicalcentre.co.uk
ripples4rare.com
rippleslidepools.com.au
ripplestrategies.com
rippleton.com
rippnertennis.com
rippyexcavating.com
riprap.com
riprapfriends.org
riprc.com
riprc.org
riprockholding.com
ripshack.co
riptac.org
riptidispensary.com
riptide-wash.com
riptide.nilold.aordev.com
riptide.video
riptideconstruction.net
riptidedave.com
riptidemusicfestival.com

riptidepools.co.uk
riptidenypark.com
riptidevideo.ca
riptidevideo.com
riptideweb.com
ripvanwinklebrewery.com
ripvclic.com
ripwoodlacrosse.com
ripyourfaceoff.com
riqi.org
riqualificazionecondominio.com
riquezadofuturo.com.br
riic.gotennissource.com
rirctennis.gotennissource.com
rirealestateinfo.com
rirealtyaf.com
rireconnect.org
rirecyclingclub.org
riremodel.com
ririsgreekeats.com
ris-pacs-solutions.com
ris-pro.lu
ris.leeds.ac.uk
risa.no
risabvi.com
risadvisory.com
risaheller.com
risamillertutoring.com
risas.com
risas.org
risasdental.com
risatawines.com

risbjerg.dk
risbridger.com
risc-inc.com
risc.tamus.edu
risceastcc.org.uk
riscatc.uk
riscatowncouncil.org.uk
riscbroker.com
rischoolrecyclingproject.org
rischresults.com
risconsultancy.nl
riscowan.com
riscyu.org
risdall.com
risdalmaskin.no
risdonhotel.com.au
rise-il.org
rise-mag.online
rise-on.org
rise-platforms.com
rise-residential.com
rise-tm.com
rise-x.co
rise.bigddev.com
rise.blogs.american.edu
rise.coloradoleague.org
rise.mill3.dev
rise.mtec.edu
rise.ogletalent.com
rise.org
rise.resmed.com
rise.tv

16153

rise10.co.uk
rise25.com
rise2lead.ca
rise2thrive.com
rise865.com
rise8media.com
riseabovebasketball.com
riseabovebullying.com
riseabovend.com
riseabovetampabay.com
riseabovetherest.ca
riseadvancementcompany.com
riseagainphoenix.com
risealliance.com
riseandembody.com
riseandgrindmastermind.com
riseandreign.fit
riseandrunconstruction.com
riseandsetagency.com
riseandshinebakeshopwa.com
riseandshinerealty.com
riseandsmile.com
riseandthrive.com.au
riseandthrivewellness.net
riseandvibewithjo.com
risearch.nl
risearmored.com
riseatmayberry.com
risebiscuitschicken.com
risebiscuitsdonuts.com
riseboudoirportraits.com
risebrandpartners.com

16154

risebuildersfl.com
risebyenvoy.org
risecapf.com
risecapitaladvisor.com
risecdfi.org
risechampions.com
risechickenbiscuits.com
risechiropractic.net
risechurchdecatur.com
risecoaching.au
risecoaching.com.au
risecollaborative.com
risecommercialdistrict.com
riseconf.com
riseconstructionfl.com
riseconstructiontx.com
riseconsultingltd.ca
risecopyco.com
risecpre.com
risecustomanddesign.com
risedashboard.com
risedentalcollective.com
risedfw.com
risedistributors.com.au
risedoorcompany.com
riseeducation.ca
riseeducation.com
riseeventcenter.com
riseexecutive.partners
riseexhibits.com
riseexpeditions.org
risefabrication.com

16155

risefl.org
risegroupinvestments.com
risegrowth.com
risehealthcaregroup.com
risehealthgroup.com.au
risehouse.ca
risehub.ai
riseilient.com
riseimpact.com
riseincorp.com
riseinmalibu.com
riseint.org
riseinternational.org
riseinterpreting.com
riseleadershipaz.com
riselean.com
riseleyautomotive.com
riseline-consulting.com
riselymarketing.com
risemagazine.co.uk
risemarketingcompany.com
risemechanical.ca
risemedia.co.uk
risemenshealth.com
risemlo.com
risemobility.co.uk
risemodular.com
risemrktg.com
risemvmtstudio.com
risemvmtstudio.net
risenagenda.org
risenationmastermind.com

16156

risenhealth.ca
risenix.net
risenjesus.com
risenroll.com
risenshineatlanta.com
risenshinecleaningnj.com
risenshinefarm.com
risenwater.com
riseofkong.com
riseoftechnosocialism.com
riseofthelegends.com
riseonfire.com
riseorthodontics.com
risepaa.com
riseparksurgery.co.uk
risepethealth.com
risephysiotherapy.com
risepilatesbristol.com
riseplus.education
risepointdev.apmktgwp.com
risepropertiesllc.com
risepropertiesnw.com
risepropertiestrust.com
risepsychological.ca
riser-project.eu
riserecovery.org
riserecruitmentsolutions.com
riserenovation.com
riserequity.com
riserhouse.com
risermediagroup.com
riseroofer.com

riseroot.com
riserservices.com
riservicedogs.org
riseschools.org
risese.org
riseseafood.org
risesecurityservices.com
riseshinecreative.com
riseshiningyoga.com
risestl.org
risesunshinecoast.com.au
risetape.ca
risetechadvisors.com
risetile.biz
risetileandpaint.biz
risetitleoftx.com
risetogethernow.org
risetolifecommunitysupport.com
riseunited.us
riseup2marketing.com
riseupbc.com
riseupdetroit.org
riseupeq.com
riseupeq.press
riseupfeministarchive.ca
riseupflagfootball.com
riseupfmhealthcoaching.com
riseupforheroes.com
riseupforheroes.org
riseupint.com
riseupkravmaga.com
riseupmoving.com

16157

16158

riseupnewark.com
riseupsolutions.net
riseupstpete.com
riseupstrategies.com
riseupwithkacey.com
riseventures.com.au
risewins.com
risewithdiana.com
risewithraefit.com
risewithsvc.com
riseworkplacewellbeing.co.uk
riseworkplacewellbeing.com
riseworkplacewellbeing.mixd.co.uk
riseyourvibes.com
rishabhbizsol.com
rishabheng.com
rishabhinfoservices.co.uk
rishabhsoft.com
rishisec.com
rishiteachings.com
rishon-pool.onecity.co.il
rishontours.com
rishtanata.ahmadiyya.us
risify.es
risify.pl
risilaw.com
rising-lotuscounseling.com
rising-spring.com
rising-starters.com
rising.zone
risingabovedementia.com
risingaboverealllife.com

risingbank.com
risingbootbabies.com
risingconst.com
risingcounselingservices.com
risingcsinc.com
risingeragency.com
risingfamilychiropractic.com
risingfreeretreats.com
risinggenerations.com
risinggenerationstl.com
risingglobalrealty.com
risinghopetogether.com
risingimpactglobal.org
risingincyber.com
risingintolight.net
risinglegendsaf.com
risinglotustherapyar.com
risingmindslearning.com
risingmoonfilms.com
risingoakimages.com
risingphoenixacquisitionsinc.com
risingphoenixaz.com
risingphoenixmassage.com
risingphoenixrtt.com
risingphoenixtravelagency.com
risingroadsrecovery.com
risingskygymnastics.com
risingsoulcreative.com
risingspear.com
risingstar-gymnastics.com
risingstar.world
risingstarathletics.net

16159

16160

risingstarcoffee.com
risingstarpiano.com
risingstars-eecs.mit.edu
risingstars.je
risingstarsbeloit.com
risingstarscanada.com
risingstarsdental.com
risingstarsmedia.org
risingstarsrecruiting.com
risingstartnyc.org
risingsuncommerce.com
risingsungc.com
risingsunhotel.com.au
risingsunmobilevet.com
risingsunpools.org
risingsunpools.com
risingsunshoppingcentre.com.au
risingt.net
risingteens.com
risingtherapycollective.com
risingtide.joincca.org
risingtide.today
risingtide24fit.com
risingtidebenefits.com
risingtidecc.com
risingtideevs.ca
risingtideevs.com
risingtidefinancial.ca
risingtidefinancial.com.au
risingtideid.com
risingtidemastermind.team
risingtidenorthamerica.org

risingtidepropertymanagement.com
risingtideseafoodcompany.com
risingtidesearch.com
risingtidesociety.com
risingtidetherapy.org
risingtitans.org
risingtogether.com
risingview.co.uk
risingwinescollective.com
risingwomanproject.com
risingworldfoundation.org
risingzone.com
risk-advies.nl
risk-direct.nl
risk-studies-viewpoint.blog.jbs.cam.
risk.dev.utah.gov
risk.exchange
risk.neotas.com
risk.stage.utah.gov
risk.uncg.edu
risk.utah.gov
riskadjustment.org
riskadvisorteam.com
riskalert-rx.com
riskandinsurance.com
riskandresilience.co
riskappraisalforum.com
riskassoc.com
riskassure.com
riskaverseinsurance.com
riskbasedfirearmpolicy.org
riskblock.com

riskconversations.com
riskdirect.nl
riskfootprint.com
riskfreeconstruction.org
riskfreerecruiting.com
riskfreeretire.com
riskfreetsp.com
riskfriapengar.se
riskhub.com.au
riskhunter.co.uk
riskinfo.com.au
riskinfocus.au
riskinfonz.co.nz
riskinnovations.com
riskins.net
riskinternational.com
riskisanasset.com
riskmanagersinsurance.com
riskmattersigis.com.au
riskmaturitymodel.org
riskmd.com
riskmediakit.com
riskmethods.net
riskmgmtllc.com
riskofrepeal.cleanprosperousinstitut
riskofrepeal.com
riskonnect.com
riskonnectstag.riskonnect.com
riskonq.com
riskoptics.com
riskpulse.com
riskquoter.com

riskresource.com
risksettlements.com
risksonoma.org
riskspan.com
riskstrategiesins.com
riskstrategygroup.com
risksuppression.com
risktalk.ch
risktec.tuv.com
riskunraveled.com
riskwire.com
riskyexposurephotography.com
risland.co.nz
rislandhomes.com
risleylaw.net
rislingperformance.ca
rislone.com
risman.com
risnerup.org
risolatin.com
risoldi.com
risolviiltuodebito.it
risondesign.com
risorsegratuitemetodomerenda.com
risottoalachriske.nl
risoulcare.com
risoulcare.org
risoybygg.no
risportsbettingsites.com
risq.smartandsimple.com
risqflex.com
risque-beauty-lounge.mysites.io

risquemoments.online
risquestupide.ca
risrapp.com
risrx.com
rissafety.com.au
rissajayshoots.com
rissareels.com
rissflexgold.com
risslake.com
risslakeinfo.com
rissmarketing.com
risso.ai
rist.uia.no
ristcanyoninn.com
ristenza.com
ristenzanow.com
ristorantecastello.com
ristorantedaemiddio.it
ristorantedavinci.com
ristoranteimperatore.com
ristorantelatoscana.com
ristowroofinglic.com
ristrutturazionebagnonapoli.com
ristrutturazionebagnosenzastress.cc
ristybenefits.com
risuncorp.com
ritabarry.co
ritaberglund.com
ritablancaresources.com
ritaellisevents.com
ritafamilylaw.com
ritagardensnj.com

ritagrayrealtor.com
ritaloucao.com
ritamansour.co
ritamansour.net
ritamansour.org
ritamariescoops.com
ritamichelle.com
ritaross.com
ritasellstexas.us
ritatemplephotography.com
ritathomasenterprises.com
ritaventures.net
ritavindedzis.com
ritazietsma.com
ritchdigital.uk
ritchey-creative.com
ritchie-d.co.uk
ritchie-offshore.com
ritchie-uk.com
ritchie100.com
ritchiecapital.management
ritchiecustomhomes.com
ritchiedealer.com
ritchieelectric.com
ritchiefount.com
ritchieglass.com
ritchieinsurance.ca
ritchielawfirm.com
ritchiesmith.com
ritchsgym.com
rite-weight.com
riteaidedservices.com

riteairmechanical.com
riteawaytreeservice.com
ritecareco.org
ritechoiceducting.com
ritecrugged.com
ritedose.com
riteenvironmental.com
ritefit.com
ritefit.net.nz
ritelite.co.uk
riteliteireland.ie
riteliteportablelighting.co.uk
ritelitesigns.com
riteofjoy.com
riteofpassagehunting.com
riterichmond.com
ritespace.com
ritetileuk.com
ritewayac.com
ritewayconveyors.com
ritewayfoundation.com
ritewayfoundationrepair.co
ritewayindustries.com
ritewaypackaging.ca
ritewayphoenix.com
ritewindow.com
rithmschool.com
ritholtz.com
rithwik.co.in
ritibenefits.com
ritic.org
ritmoycolormcd.com

ritornello.ca
ritruckandtrailer.com
ritruckrental.com
ritsafety.com
ritsafetysolutions.com
ritsemaassociates.ibmwebsitestore.
ritsickmechanical.com
rittenhouseacupuncture.com
rittenhouseclaridge.com
rittenhouseinn.com
rittenhousepa.com
rittenhousepostacute.com
rittenhouseproperty.com
rittenhousesmiles.com
rittenhousestation.com
rittenhousetown.org
rittenhousevillageatlehighvalley.com
rittenhousevillageatmichigancity.con
rittenhousevillageatmuhlenberg.com
rittenhousevillageatnorthside.com
rittenhousevillageatportage.com
rittenhousevillageatvalparaiso.com
rittenourjunkremoval.com
ritterag.com
rittercenter.org
rittercentersleepout.com
rittercentersleepout.org
ritterkorn.ch
rittermaher.com
ritterseatery.com
ritterspencer.com
rittgersspineandwellness.com

rittmc.com
rittslawgroup.com
ritty.se
ritual.truebotanicals.com
ritualbrewing.com
ritualcare.com
ritualcravt.com
ritualfilm.co
ritualforum-dev.weblogs.anu.edu.au
ritualforum-staging.weblogs.anu.edu
ritualhaus.com.au
ritualhauscreativestudios.com
ritualholisticstudio.com
ritualibiza.com
ritualizetherapy.com
rituallabyoga.com
rituallife.team
ritualmedboutique.com
ritualoneyoga.com
ritualrecovery.com
rituals-salon.com
ritualsandrites.anu.edu.au
ritualscoffeehouse.com
ritualsforliving.com
ritualsfortransformation.com
ritualssalonandspa.com
ritualsspa.com
ritualsshop.com
ritualstx.com
ritzvacations.com
ritzviji.parrikh.com
ritz.fi

ritzcarltonreserve.com
ritzcarltonresidences.mx
ritzcraftpoolsandpavers.com
ritzilacochina.com
ritzpostop.com
ritzrecovery.com
ritzsunnyislescondo.com
ritztheatre.org
riunite.com
riv-eng.com
riv888.com
rivaajweddings.com
rivablu.co.uk
rivadelarosawine.com
rivadia.com
rivaengine.com
rivagebossier.com
rivages.com
rivagourmet.com
rivagourmet.it
rival-hr.com
rival.se
rivalarms.com.au
rivalbrands.com
rivalcomponents.com
rivaldt.com
rivalfitnessseattle.com
rivalhomesandconstruction.com.au
rivalhr.com
rivals4good.org
rivalsapc.com
rivalsautorepair.com

rivalsdocuseries.com
rivalservices.net
rivalslax.com
rivana.com
rivannarivercompany.com
rivapomerantz.com
rivardcement.com
rivardconcrete.com
rivardheatingandcooling.com
rivarestaurant.it
rivaslandscaping.com
rivaslawgroup.com
rivasweightloss.com
rivaura.com
rivawellness.com
rivco.co
rivcoproducts.com
rivcovaccineimpacts.com
rive.co
riveadvisors.com
riveancapital.com
rivekodit.fi
rivelahairrestoration.com
rivelaplasticsurgery.com
rivelazione.tv
riveleslawgroup.com
rivello.com.au
rivendalefarms.com
rivendaleranch.com
rivendell.tv
rivendellcarolinas.org
rivendellpark.co.uk

rivendellworld.co.nz
rivendo.com.au
riveng.net
rivenhallgreenhouse.co.uk
rivenpsychology.com
riventa.com
riventecognac.com
riveocreative.com
river-park.ge
river-roads.com
river.life
river.red
river.run
river504.com
riveraautomotivehagerstown.com
riveramansions.com
riveramindtlab.com
riverandbay.com
riverandbord.com
riverandmercantile.us
riverandmercantilevalue.com
riveranimalhospital.com
riverastaffing.com
riverbankcoaching.com
riverbankcounseling.com
riverbankcounselingasheville.com
riverbankcustomhomes.com
riverbanklodge.com
riverbankmedical.co.uk
riverbanks.com
riverbarsteakhouse.com
riverbedmarketing.com

riverbedwellness.com
riverbench.com
riverbend-seniorliving.com
riverbendac.com
riverbendanimal.com
riverbendasc.com
riverbendbakery.com
riverbendcemetery.org
riverbendcharters.com
riverbenddeer.com
riverbendenergetics.com
riverbendstateshoa.com
riverbendeyecareid.com
riverbendfamilypsychiatry.com
riverbendhomebuyers.com
riverbendindustries.com
riverbendinsllc.com
riverbendinvestments.com
riverbendinvestments11235.com
riverbendlabradoodles.com
riverbendlabradors.ca
riverbendlifeimprovement.com
riverbendmalt.com
riverbendmovers.com
riverbendnr.com
riverbendrealtygroup.net
riverbendresearch.org
riverbendresidence.com
riverbendroofingnd.com
riverbendslc.com
riverbendtoa.com
riverbendva.com

riverbendveterinaryhospitalwy.com
riverbendvillages.com
riverbirchhome.com
riverbirchschool.org
riverbloom.nl
riverbluffbrew.com
riverbluffcabins.com
riverbluffretrievers.com
riverbluffretrievers.net
riverbluffsliving.com
riverboatmarina.com
riverboattwilight.com
riverbottompine.com
riverboundsports.com
riverbourneclassics.co.uk
riverbreezemhp.com
riverbridge.com
riverbridgeelectric.com
riverbridgerc.org
riverbrookmichigan.com
riverbuildercapital.com
rivercal.org
rivercanyon.com
rivercanyonfunds.com
rivercap.co.uk
rivercardluck.com
rivercare.org
rivercarriers.com
rivercccc.com
rivercenterdsm.com
rivercharterschools.org
riverchaseanimalhospital.com

riverchaseautomotive.net
riverchasegroup.com
riverchasemontessori.com
riverchasewealth.com
rivercitiespool.org
rivercitiesystems.com
rivercity.bank
rivercity.ca
rivercity.com.au
rivercity.net.au
rivercityadvocacy.org
rivercityasc.com
rivercityboxing.com
rivercitybrass.org
rivercitycleaners.ca
rivercitycruises.com.au
rivercitydental.com
rivercitydentistry.com
rivercitydoorcompanyia.com
rivercityextreme.com
rivercityfit.com
rivercityflooring.com
rivercityflooringdirect.com
rivercitygutters.com
rivercityhardwoods.com
rivercityinsurancegroup.com
rivercityinsuranceinc.com
rivercitymech.com
rivercitymh.com
rivercitymyotherapy.com
rivercityopera.org
rivercityoutlaws.org

rivercityph.com.au
rivercitypilates.com
rivercityplumbingandheating.ca
rivercityprocessservice.com
rivercitypros.com
rivercityringers.com
rivercityrocktops.com
rivercitysmyrna.com
rivercitysportsandspine.com
rivercitystaffing.com
rivercitytms.com
rivercitytow.com
rivercitytowingedmonton.com
rivercitytransmissions.com
rivercityus.com
riverclifflutheran.org
riverclubnj.com
rivercornerangus.com
rivercreekestero.com
rivercrestauto.com
rivercrestfamilydental.com
rivercrestins.com
rivercrestland.com.au
rivercrestland.com.au
rivercrestmeadowsapt.com
rivercrestortho.com
rivercrestresidential.com
rivercrestseniorliving.com
rivercrossingseniorliving.com
rivercruiseshopper.com
rivercruiseteam.com
rivercycleway.com
riverdale-develop.com

riverdale-staging.com
riverdale.edu
riverdalefarmsshopping.com
riverdalefuncentre.com
riverdalegastro.com
riverdalehealthplans.com
riverdalelandscape.com
riverdalemanor.com
riverdalewrestling.ca
riverdaley.org
riverdayslabradoodles.com
riverdean.com
riverdelljuniorfootball.com
riverdental.ca
riverdistrictnola.com
riverdistrictofficepark.com
riverdownsgolf.com
riverdragonfestival.com.au
riverdrive.co
riverdriveproperties.com
rivereightandco.com
riverfallsfootball.com
riverfamilyhealth.com
riverfield.com.au
riverfield.sensed.com.au
riverfields.com
riverforestapartmentsmi.com
riverfoundation.net
riverfoxtrain.com
riverfront.org
riverfrontappraisals.com
riverfrontchalets.ca

riverfrontdenver.com
riverfronthistoricalsociety.org
riverfronthuntclub.com
riverfrontit.com
riverfrontlanes.com
riverfrontlighting.com
riverfrontlivecincy.com
riverfrontmedicine.com
riverfrontnorth.org
riverfrontpropertybook.com
riverfrontrink.com
riverfrontwaco.com
riverfrontwilm.com
riverfrontwilm25.com
riverfun.com.au
rivergatehomes.co.uk
rivergatemarketing.com
riverglassdesigns.com
riverglenapartmentsmi.com
riverglenwealth.com
riverglobal.com
rivergreenmed.co.uk
rivergrillesteakhouse.com
rivergrovemc.com
rivergumhomes.com.au
riverhavennursing.com
riverhavenpoa.org
riverhawkllc.com
riverhead.thrivemedicalclinics.com
riverheadlocal.com
riverhillcc.com
riverhillmansion.com

16177

16178

riverhillmoving.com
riverhills.sensed.com.au
riverhillsauto.com
riverhillscc.com
riverhillsgolf.com
riverhilltaxidermy.com
riverhollowapts.com
riverhorse.com
riverhourna.com
riverhousedental.com
riverhouseflorence.com
riverhouseinteriors.com.au
riveriaglobal.com
riverinabuildinginspections.com.au
riverinabuslines.com.au
riverinaconcreting.com.au
riverinacosmeticmedicine.com
riverinaendovascular.com.au
riverinageneralsurgeons.com.au
riverinahypnotherapy.au
riverinahypnotherapy.com.au
riverinainteriors.com
riverinainteriors.com.au
riverinamechanical.com
riverinamechanical.com.au
riverinamurraybowls.com.au
riverinaoils.com.au
riverinaorthopaedics.com.au
riverinaplantationshutters.com
riverinaplantationshutters.com.au
riverinaurology.au
riverinaurology.com.au

riverineangusbeef.au
riverineangusbeef.com
riverineangusbeef.com.au
riverinebeef.au
riverinebeef.cn
riverinebeef.com
riverinebeef.com.au
riverinebeef.com.cn
riverineblackangus.au
riverineblackangus.com
riverineblackangus.com.au
riverinepremiumbeef.au
riverinepremiumbeef.cn
riverinepremiumbeef.com
riverinepremiumbeef.com.au
riverinepremiumbeef.com.cn
riverinetendercut.au
riverinetendercut.com
riverinetendercut.com.au
riverinetendercutbeef.au
riverinetendercutbeef.com
riverinetendercutbeef.com.au
riverislandapothecary.com
riverjacks.com.au
riverjourney.com
riverkeepersohio.com
riverlady.com
riverlandagri.com.au
riverlandbarrelpruners.com.au
riverlandbuilders.com
riverlandchristmas.com.au
riverlandcollision.com.au

16179

16180

riverlandcollisioncentre.com.au
riverlanddiagnostics.com.au
riverlanddiagnosticsandmechanical.
riverlandgardens.com.au
riverlandhills.org
riverlanding.com
riverlandit.au
riverlandit.com
riverlandit.com.au
riverlandoptionscatalog.com
riverlandparkerstrip.com
riverlandplumbingandgas.com.au
riverlandsanimalhospital.com
riverlandtowing.net.au
riverlandwelding.com.au
riverleafmodels.us
riverleighestate.com.au
riverlifechurch.org.au
riverlifepgh.org
riverlink.net.au
riverliteracy.org
rivermannmusic.com
rivermarkcentre.com
rivermarketanimalhospital.com
rivermarketantiquemall.com
rivermaya.band
rivermedicalrecruiting.com
rivermile.com
rivermiledenver.com
rivermillcambridge.ca
rivermonstertours.com
rivermoonwellness.com

rivermoorenergy.com
rivermoorgolfclub.com
rivermountaintrail.org
rivermurrayhouseboathire.com.au
rivermurrayhouseboats.au
rivermurrayhouseboats.com.au
rivernaltd.com
rivernorthcrossfit.com
rivernorthpartners.com
rivernorthproductions.com
rivernorthtransit.com
riveroak.org
riveroakacademy.com
riveroakscamas.com
riveroakschurch.ca
riveroaksdance.com
riveroaksdripspa.com
riveroakshc.com
riveroaksmi.com
riveroaksmobilehomepark.com
riveroaksnursing.com
riveroaksvetclinic.com
riverode.com
riverofhopehutchinson.org
riveroflifekemp.com
riveron.com
riveros.tv
riverparishlegal.com
riverparishseq.com
riverparkdentalct.com
riverparkluxuryapts.com
riverparkmke.com

16181

16182

riverpartners.org
riverpinesofnashua.com
riverplace-cedarfalls.com
riverplace.live
riverplaceatrahway.com
riverplacecondos.org
riverplacedental.com
riverplacelimo.com
riverplacerahway.com
riverplantationrv.com
riverplantationrvresort.com
riverplex.csmdemo.com
riverplexmegapark.com
riverpointbay.com
riverpointe.site
riverpointeapartmentsky.com
riverpointechristian.org
riverpointehs.com
riverpointemoorhead.com
riverpointenj.com
riverpointetower.com
riverpointlanding.com
riverportfamily.com
riverportmedicalpractice.nhs.uk
riverportsenior.com
riverportvets.co.uk
riverprojectsvt.org
riverquestcharters.com
riverquestgrouphome.com
riverranch.tv
riverranchimprovements.com
riverrapidsjobs.com

riverraptorjetboats.com
riverratsrealty.com
riverrdwestproperties.com
riverregion.areapropertiesrealestate.
riverregionjobs.org
riverregionpt.com
riverregionvisionsourcejobs.com
riverrehab.com
riverrehabpt.com
riverrestestates.mysites.io
riverriders.com
riverridgedental.com
riverridgeescapes.com
riverridgehoa.org
riverridgeliquors.com
riverridgepetclinic.net
riverridgesaline.com
riverridgesaline.info
riverrise.com
riverroadanimalclinic.com
riverroadestatesnj.com
riverroadinvest.com
riverroadoutpatient.com
riverroadtavern.com.au
riverroadvet.com
riverroadvineyards.com
riverrockapts.com
riverrockbricknj.com
riverrockbuilders.net
riverrockclimbing.com
riverrockcommunity.com
riverrockdentalgroup.com

16183

16184

riverrockestates.net
riverrockfunds.com
riverrockinn.net
riverrockmindfulness.com
riverrocknj.com
riverrockprivatewealth.com
riverrocksrecovery.com
riverrocktn.com
riverrocktreatment.com
riverrockzillah.com
riverrosephotography.com
riverroseranch.org
riverrougemillwork.com
riverrun.ca
riverrun.life
riverrunassistedliving.com
riverruncabinetry.com
riverruncabins.com
riverruncottages.com
riverruneg.com
riverrunglamping.com
riverrunlaw.com
riverrunphotocontest.com
riverrunranchrvresort.com
riverrunrvresort.com
riverrunsales.com
riverrunwoodinville.com
riversagile.com
riversandglenguns.com
riversandlands.org
riversandoceans.com
riversbenddental.com

riversbendhs.com
riversbendspringdale.com
riversbendtaxidermy.com
riverscall.org
riverscharterschools.org
riverschool.net
riverscrossing.com
riversdaleprestige.com.au
riversdedge.org
riversedge2026.org
riversedgeatgruene.com
riversedgebrew.com
riversedgebuilders.com
riversedgecafeonline.com
riversedgechalet.com
riversedgechelsea.org
riversedgechiropractic.com
riversedgeconcrete.com
riversedgedaycare.com
riversedgedpc.com
riversedgefriends.org
riversedgegolfbend.com
riversedgehotel.com
riversedgekc.org
riversedgelife.org
riversedgelifeplan.org
riversedgelifestyle.org
riversedgeliving.org
riversedgemediation.com
riversedgenews.org
riversedgenewyork.org
riversedgeny.org

16185

16186

riversedgenyc.org
riversedgenyt.org
riversedgeoutfitters.com
riversedgeparis.com
riversedgeplanforlife.org
riversedgepmc.com
riversedgepoa.com
riversedgerealtygroup.com
riversedgeret.com
riversedgervcommunity.com
riversedgesports.com
riversedgest.org
riversedgesummer.org
riversedgesun.org
riversedgetactical.net
riversedgetfn.org
riversedgetimes.org
riversedgeurgentcare.com
riversedgewelcome.org
riversedgewestchester.org
riversedschool.org
riversettagtowingsettlement.com
riversfoundation.co.uk
rivershoredevelopment.com
rivershorefarms.net
rivershuntclub.com
riverside-bowl.co.uk
riverside-brazilianjiujitsu.com
riverside-counselling.ca
riverside-criminal-defense.com
riverside-dental.com
riverside-gc.com

riverside-health.com
riverside-hearing.com
riverside-market.com
riverside-obgyn.com
riverside-to.com
riverside-washateria.com
riverside.ac.uk
riverside.calimaids.com
riversideandpickering.com
riversideartmuseum.org
riversideartsmarket.com
riversideautoaccidentlawyers.com
riversideautomation.com
riversideautorepair.info
riversideavondale.org
riversidebaptist.church
riversidebeeyard.com
riversideblvd.com
riversideboatandrv.com
riversidebraces.com
riversidebrick.com
riversidecabinpark.com
riversidecabinpark.com.au
riversidecabinslyons.com
riversideclub55plus.com
riversideclubfl.com
riversideclubflorida.com
riversideclubgolf.com
riversideclubsales.com
riversideclubtampa.com
riversideclubvideo.com
riversidecollege.ac.uk

16187

16188

riversideconstruction.ca
riversidecooling.com
riversidecottagesalf.com
riversidecountydemocrats.com
riversidecountydemocrats.org
riversidecountyironworks.com
riversidecriminallawattorneys.com
riversidecriminallawlawyer.com
riversidedental.org
riversidedental.us
riversidedentalmn.com
riversidedentalthornwood.com
riversidedrivepark.com
riversideeducare.co.nz
riversideelectrical.com
riversideelectricalinc.com
riversideemployeebenefits.com
riversideemploymentattorney.com
riversidefamilydentalcare.com
riversidefarndon.co.uk
riversidefarndon.com
riversideflorida.com
riversidegallery.co.uk
riversidegaragaconwy.com
riversidegardenrooms.uk
riversidegolfclub.ca
riversidehabovka.com
riversidehawks.org
riversidehealthfitness.com
riversideheatinglp.hvacprodealer.com
riversideinjuryattorneys.com
riversideiowacarwash.com

16189

riversideiowalaundromat.com
riversidelab.com
riversidelawn.pro
riversideliquorstore.ca
riversidelodge.net
riversidelodgeretirement.com
riversidemanortownhouses.com
riversidemedicalsc.com
riversideministoragenj.com
riversidemortgage.ca
riversidemurchison.co.nz
riversidenativeperennials.com
riversidenativetrees.com
riversideortho.com
riversideortho.net
riversidepa.com
riversideparkhotel.com
riversideparking.com
riversideparknyc.org
riversideparkshepparton.com.au
riversidepizza.net
riversideplazashepparton.com.au
riversideplumbingllc.com
riversidepointhc.com
riversidepractice.com
riversidepracticemarch.nhs.uk
riversidepreschool.net
riversideproject.org
riversidequarter.com
riversideredx.com
riversideresidences.co.nz
riversideresort.adlavadev.com

16190

riversideschoolofmusic.org
riversideservco.com
riversidesheffield.co.uk
riversideshutters.co.uk
riversideshutterscotswolds.co.uk
riversideshutterslondon.co.uk
riversidesitework.com
riversidesolar.io
riversidesomd.com
riversidespeedytires.com
riversidespokane.com
riversidestationproject.com
riversidetelecare.org
riversidetennisclub.com
riversideterrace.ca
riversidetha.org
riversidetransportcdljobs.com
riversideturf.com
riversidevalleyfarm.com
riversidevet.org
riversidevetcare.com
riversidevetma.com
riversidevetsc.com
riversidewa.com
riversideweightlosssurgery.com
riversidewellnesscenter.net
riverslandscape.net
riverslightphotography.com
riversofhopecounseling.com
riversoflifemusic.com
riversofsteel.com
riversoftware.com

16191

riversoundcabin.com
riverspajh.com
riverspan.com
riverspiritgolf.com
riversplumbing.com.au
riverspointeestates.com
riverspring.org
riverspringathome.com
riverspringhealth.org
riverspringhealthplans.org
riverspringinvite.org
riverspringliving.org
riverspringlivinggoblue.org
riverspringlivinghomecarenyt.org
riverspringlivinghomecarewsj.org
riverspringlivingrivalry.org
riverspringmap.org
riverspringresidencesnyt.org
riverspringresidencesrp.org
riverspringresidenceswsj.org
riverspringstar.org
riverstaesthetics.com
riverstone.build
riverstone1.mysites.io
riverstoneadvisors.com
riverstoneanimalhospital.com
riverstonecentre.ca
riverstonedental.net
riverstoneeducation.com
riverstonefamilydental.com
riverstoneflorals.com
riverstonehealth.org

16192

riverstonememorial.com.au
riverstonepremier.com
riverstonepressuresystems.com
riverstonerealtygrouptx.com
riverstonesanmarcos.com
riverstonetownhomes.com
riverstonevillas.com
riverstonewaterjets.com
riverstosuccess.ca
riverstpartners.com
riverstrailersales.com
riverstreeteast.com
riverstreetjazzcafe.com
riverstreetsweetsfranchises.com
rivertalent.co.uk
rivertechllc.com
rivertennisclub.com
riverterrhc.com
riverton.com
riverton.upgradelabs.com
rivertonblue.mysites.io
rivertonchurchofchrist.org
rivertonconcrete.com
rivertoncorp.com
rivertongreetings.com
rivertoninsuranceagency.com
rivertonlottery.com
rivertonvet.com
rivertonvetclinic.com
rivertonwolfpack.com
rivertonwolfpack.org
rivertown-family.com

16193

rivertown.cc
rivertownacademy.com
rivertownchirofl.com
rivertowndentalonline.com
rivertownerealestategroup.com
rivertownhojan.com
rivertownlandscapes.com
rivertrace.com
rivertrail.com
rivertrailorthodontics.com
rivertreechristianchapel.org
riverunvresort.com
rivervalley.ab.ca
rivervalley.co.nz
rivervalley.edu
rivervalleyac.com
rivervalleyarms.com
rivervalleybenefits.com
rivervalleychamber.com
rivervalleychiroqj.com
rivervalleychurchpa.org
rivervalleycomfortshoes.com
rivervalleydentistry.com
rivervalleyforesters.com
rivervalleyfs.com
rivervalleyhcw.com
rivervalleyhighlands.omnihoa.com
rivervalleyloans.com
rivervalleymediagroup.com
rivervalleymilitaria.com
rivervalleymontessori.com
rivervalleyreliabilityproject.com

16194

rivervalleyreserve.com
rivervalleyschool.org
rivervalleytherapy.com
rivervalleytransit.com
rivervalleytruckoutfitters.com
rivervest.com
riverview-furniture.com
riverview-pools.com
riverview-rehab.com
riverview.vet
riverviewaccidentlawyers.com
riverviewanimalhospital.com
riverviewapp.com
riverviewatparadisevillageatzion.com
riverviewcamas.com
riverviewcaravanpark.com.au
riverviewcatering.com
riverviewcenter.org
riverviewchirotn.com
riverviewestatesnh.com
riverviewfarms.com.au
riverviewgardens.org
riverviewhay.com
riverviewhealthservices.com
riverviewhrc.net
riverviewlodgeassistedliving.com
riverviewmartialarts.org
riverviewmhc.com
riverviewministries.com
riverviewmobilehomepark.com
rivervieworthodontics.com
riverviewoutdoor.com

16195

riverviewphysicaltherapy.com
riverviewprovidergroup.com
riverviewretirement.org
riverviewsanitation.com
riverviewstation.com
riverviewtaxdbq.com
riverviewterrace.ca
riverviewturfworks.com
riverwalk1000.com
riverwalkadultdayservices.org
riverwalkamesbury.com
riverwalkanimalhospital.com
riverwalkatburlington.com
riverwalkcommonsseniorliving.com
riverwalkinnchelan.com
riverwalkluxuryliving.com
riverwalkofjamestown.com
riverwalkpet.com
riverwalkphiladelphia.com
riverwalkrecovery.com
riverwalksc.com
riverwalkseniorliving.com
riverwalkvets.com
riverwalkvicksburg.com
riverwalkwealth.com
riverwardsgeneral.com
riverwatch.landmark-property.com
riverwatchers.org
riverwatchtower.com
riverwaterblue.com
riverwaterpartners.com
riverwell.net

16196

riverwest.org
riverwestjunkremoval.com
riverwestphotography.com
riverwestretirement.org
riverwheel.co
riverwolfowco.com
riverwolfgroup.com
riverwood.poweredsoft.com
riverwoodcapital.com
riverwoodcommunity.org.au
riverwoodgroup.com
riverwoodinn.ca
riverwoodnational.com
riverwoodplantationfl.com
riverwoodspeaks.com
riverwoodspirits.com
riverwoodsquare.com
riverwoodstorage.com
riverwoodtechcampus.com
riverworkvetclinic.com
riverworksonline.org
rivet.net.nz
rivetedkids.com
rivetedphotography.com
rivetededucation.org
riveteng.com
rivetersolutions.com
rivetica.com
rivetweb.com
rivevac.com
rivhotel.au
rivhotel.com.au

16197

rivier.edu
riviera.ae
riviera18.ch
rivieracp.com
rivieraexperience.com
rivierafitnesscenters.com
rivierahollyhill.com
rivieraloveclub.com
rivieramayahomefinders.com
rivieramexicanarealestate.com
rivierapartners.com
rivierapartnersafrica.com
rivieraproduce.org
rivierarealtyonline.com
rivierarecovery.com
rivierarentalsmx.com
rivieranjv.com
rivierasmiles.com
rivierasurgicalcenter.com
riviere-du-mat-dev.yily.tech
rivieredumat.com
riviereinsurance.com
rivigin.com
rivikhosting.com
rivikmedia.com
rivindoutfitters.com
rivingtonproducts.co.uk
rivkahleah.com
rivkibermannutrition.com
rivkin.com
rivkin.org
rivkinradler.com

16198

rivkinradler.com.staging.tenrec.com
rivlimo.com
rivo-inc.com
rivolidental.com
rivoliortho.com
rivpartyhire.com.au
rivuemypayments.com
rivuletdigital.com
rivulon.com
rivusnc.com
rivuspharma.com
riw.com
riwaterfrontevents.com
riwi.io
riwservices.co.uk
rix-mm.com
rix-us.com
rixinsurance.co.nz
riyadhshelter.org
riyakphoto.com
riyanattire.com
riyaz-hotels.com
riybusinessgroup.com
rizafilm.com
rizalynreyes.com
rizco.com
rizecannabisny.com
rizecon.com
rizecu.com
rizefitness.ca
rizegrp.com
rizereviews.com

16199

rizeupmedical.com
rizex.io
rizing.com
rizinjurylaw.com
riziolawfirm.com
riznink.com
rizobros.com
rizolye.ca
rizoma.com
rizomebamboo.com
rizonn.com
rizwan-virani.com
rizwanvirani.com
rizwanvirani.net
rizzandthebelievers.com
rizzandthebelieverz.com
rizzarr.com
rizzerin.com
rizzlending.com
rizzlys.com
rizzmecashflow.com
rizzo-immobilien.ch
rizzo-immobilien.com
rizzoandwiegering.com
rizzobb.com
rizzofilms.com
rizzoimmobilien.ch
rizzorizzo.com
rizzoroofingllc.com
rj-dev.com
rj-law.com
rj.unitedlife.com

16200

ri2construction.com
rja-law.com
rjacobsfph.com
rjadallas.com
rjaffelaw.com
rjanemorgan.com
rjb-brand.com
rjb.law
rjbaustralia.com.au
rjbcapitalpartners.com
rjbourgon.com
rjbpro.com
rjcbash.com
rjcenterprises.com
rjchilders.com
rjchilds.com
rjchristensen-fdn.org
rjck.org
rjconsorcio.com.br
rjcorman.granularhealthsketch.com
rjcpac.com
rjcvf.com
rjda.com
rjdance.com
rjddevelopers.com
rjdrylining.co.uk
rjelectricalbristol.co.uk
rjemarketing.com.au
rjenergysolutions.com
rjet.com
rjfalcone.com
rjfassoc.com

16201

rjfhomes.com
rjfinlay.com
rjfischerinsurance.net
rjgallacompany.com
rjgarchitecture.co.uk
rjgconsulting.net
rjgeorge.com
rjggroup.com
rjgroner.com
rjh-consultants.com
rjhcasting.com
rjholmesopticians.co.uk
rjhomebuyers.com
rjhubs.org
rjillmaxwell.com
rjimpact.org
rjjoneselectrical.com
rjjrmasonryllc.com
rjk-builders.com
rjketchamphotography.com
rjkidney.com
rjkool.com
rjkproject.com
rjlawbooks.com
rjlawnandlandscape.com
rjlawnservice.net
rjlbs.com
rjlconstruction.com
rjlegacywealth.com
rjm-co.com
rjmcollam.com
rjmechanical.com

16202

rjmediastudios.com
rjmetis.co.uk
rjmetrics.com
rjmg.wp.st-andrews.ac.uk
rjmlandscaping.com
rjmooremechanical.com
rjmsales.net
rjmtechnologies.com
rjmusa.org
rjnelsonco.com
rjnohio.org
rjo.com
rjolad.com
rjorthodontics.com
rjoy-usa.com
rjpelectrical.com.au
rjpestateplanning.com
rjphotography4313.com
rjphotsy.com
rjpower.com
rjpr.org
rjpressley.com
rjr-homes.com
rjrfinancial.net
rjrhs68scholarship.com
rjrhs68scholarship.net
rjrjrproducts.com
rjrockers.com
rjrosenberg.com
rjrossphoto.com
rjrrecycling.com
rjrrentals.com

16203

rjryan.com
rjs-construction.com
rjs2147inc.com
rjsautorepair.com
rjsbuilders.com
rjscarwash.com
rjscoaching.com
rjsdesign.com
rjsebastianmultifamily.com
rjshorthorns.com
rjsmissionfoundation.org
rjsportsimaging.com
rjsroyalrides.com
rjsservices.net
rjstacey.com
rjsteel.com
rjstreeservicesc.com
rjstruckinsurance.com
rjstylesco.com
rjtcarpentryandtile.com
rjtplusr.com
rjtrailers.com
rjtravel.info
rjvisualproductions.com
rjwatson.com
rjwcontracting.ca
rjwcontracting.com
rjwegnertrucking.com
rjwellness.club
rjwexteriors.com
rjwilson.com
rjyoung.com

16204

rk-microwave.com
rk360.app
rk360.health
rk3designs.com
rk3digital.com
rka.com
rkacc.com
rkaink.com
rkalaunch.com
rkanimalsupplies.com
rkanner.com
rkapetroleum.com
rkaudiology.com
rkb-vending.com
rkbabuilders.com
rkbadger.com
rkbespokeformwork.com.au
rkbjrlaw.com
rkblegal.com
rkcaccounts.com
rkcblog.dragondoor.com
rkci.com
rkconcrete.co.uk
rkdgroup.com
rkdixon.com
rkdsn.com
rkenergygroup.com
rkenvironmental.com
rkf-eng.com
rkfdryshow.com
rkfoundation.ca
rkgenterprises.com

16205

rkglaw.com
rkh-images.com
rkhiggco.com
rkhughesappraisal.com
rkinews.com
rkkattorneys.com
rkleinlaw.com
rklogisticsgroup.com
rkloppenburg.esourcecoach.com
rklprivatewealth.com
rklsales.com
rklsundholm.fi
rklvirtual.com
rklwealth.com
rkmf.org
rkminsuranceservices.com
rkmstudentshome.in
rkndesigns.com
rkon.com
rkpayrollsolutions.com
rkpclaw.com
rkpersonalised.com.au
rkpllc.com
rkprop.com
rkpvineyard.com
rkredding.com
rkroof.com
rkroofingmo.com
rkrubber.com
rksa.no
rksassociates.com
rksdesign.com

16206

rktongue.com
rktpublishing.com
rktradepro.com
rkublyfamilyfoundation.com
rkvending.com
rkwhitefinancial.com
rkwills.co.uk
rkwork.com
rkwright.com
rkyle.art
rkymtncat.com
rkymtnlandscape.com
rl-download.catholichealthcare.com
rl-stpetersgreenlanecove-enquire.com.au
rl.fi
rl100.co.uk
rl1academy.com
rlaadvisorsllc.com
rlabs.ca
rlagardelaw.com
rlakes.com
rlandiselectric.com
rlarchery.com
rlarson.com
rlattorney.rocketlevel.com
rlba.com
rlbdds.com
rlbrownwealth.com
rlbtruckingllc.com
rlbuildinginc.com
rlc-eng.com
rlc.consolidatedconcepts.net

16207

rlc.law
rlc.uncg.edu
rlcac.ca
rlcacademy.com
rlcanning.com
rlcattlecompany.com
rlccustomcabinets.com
rlcdefenders.com
rlcdesign.net
rlcenginereconditioning.com.au
rlcfamilyfoundation.org
rlchawaii.com
rlcmedia.com
rlcold.com
rlcoutsourcing.com
rlcparks.ca
rlcraig.com
rlcsd.com
rlctruck.com
rldatacoach.com
rlddesignusa.com
rldesign.co
rldf.org
rldonovan.com
rldtech.com
rledoctors.com
rleeconsulting.com
rleeshannoncpa.com
rlelectricmotor.com
rlers.com
rlevision.com
rlexclusivetravel.com

16208

rlf-cop.growamerica.org
rlfclosings.com
rlfpa.com
rlg.training
rlgbuilds.com
rlgfirm.com
rlglaw.law
rlglawny.com
rlhfiber.com
rlhillmgmt.com
rlhnetworks.com
rlhpower.com
rlhsolar.com
rlhudson.com
rli.blogs.sas.ac.uk
rlidaholaw.com
rlilearningevents.com
rlilms.com
rlink.com
rlinkmoto.com
rlinkpro.com
rlinsuranceagency.com
rlinvestors.com
rlirlc.com
rliservices.com
rljcompanies.com
rljwealth.com
rkportal.ca
rllinsure.com
rllivingston.com
rlmartstudio.com
rlmco.com

rlministries.com
rlmo.org
rlmprop.com
rlnicholasins.com
rlok.law
rlopezcoaching.com
rlpco.com
rlphomebuilders.com
rlpmg.com
rlprodunlmtd.com
rlptraining.ca
rlriddleconstruction.com
rlrindinc.com
rlrighting.com
rlrmfoundation.org
rls.bio
rls.com
rlsciences.com
rlscriminaldefense.com
rlscurbside.org
rlseaton.com
rlselaw.com
rlselectrical.co.uk
rlslogistics.com
rlspod.com
rlsusa.com
rltlawfirm.com
rltyco.com
rlucaslaw.com
rlvanstory.com
rlvnt.life
rlwealthpartners.com

rlwilson.training
rlwilsontraining.com
rlwolff.com
rlx.us
rlxfreight.us
rm-arch.com
rm-associes-grand-paris.fr
rm-hoveniers.nl
rm-insulation.com
rm-law.com.au
rm-llp.com
rm-rohreinigung.de
rm-umweltservice.com
rm-umweltservice.de
rm-verzekering.be
rm.codes
rm.cwu.org
rm2030.cme-congresses.com
rm2prohosting.com
rm2project.com
rm343.com
rm801.com
rma-sh.ca
rma-sh.com
rma-tinting.co.uk
rmaa.org
rmaadagency.com
rmaaustralia.org
rmacap.com
rmaclinic.com
rmacompanies.store
rmaconstruction.com

rmacreativeconcepts.com
rmadev.mysites.io
rmaen.com
rmagfoundation.org
rmaherlaw.com
rmaia-architects.com
rmaintl.org
rmamp.colostate.edu
rmanyc.org
rmaofmichigan.mysites.io
rmarketing.com
rmarketingdept.com
rmarocks.ca
rmartinr.com
rmasales.com
rmaschool.org
rmattiophotography.com
rmautocarecenter.com
rmaxgoodwin.com
rmaxmagic.com
rmb-consulting.net
rmbc.co.nz
rmbcpas.com
rmbelectric.net
rmbi.org.uk
rmbinstitute.com
rmblog.accompa.com
rmbostudio.com
rmbuilder.com.au
rmbyggsundsvall.se
rmc-consultants.com
rmc-metalli.fi

| |
|---|
| rmc.health |
| rmc.mysites.io |
| rmc.org |
| rmcad.edu |
| rmcarchitects.com |
| rmcarpets.com |
| rmcautomotivespecialties.com |
| rmccue.com |
| rmcdive.com |
| rmcelectricllcnm.com |
| rmcforward.org |
| rmcglobal.com |
| rmcl-usa.com |
| rmclegal.com |
| rmclt.org |
| rmcm.ie |
| rmcofamerica.com |
| rmcommpr.com |
| rmconsult.com |
| rmconte.com |
| rmcpaintingpros.com |
| rmcpharma.com |
| rmcprofile.ornl.gov |
| rmcrealestate.com.au |
| rmcremodelingpros.com |
| rmcrental.com |
| rmcrestorationpros.com |
| rmcrisispartners.org |
| rmcrudeoil.com |
| rmcsanitation.net |
| rmcscon.com |
| rmcsickleavesettlement.com |

16213

| |
|---|
| rmctc.org |
| rmcustomlandscapes.com |
| rmdalrymple.com |
| rmdautodetailing.com |
| rmdelaney.com |
| rmdevelopmentnm.com |
| rmdevelopmentpartners.com |
| rmdfinancialgroup.net |
| rmdgroupsd.com |
| rmdinc.org |
| rmdirtwork.com |
| rmdpoolservice.com |
| rmdusa.com |
| rmeapowerchoice.com |
| rmeapowerchoice.net |
| rmeapowerchoice.org |
| rmecattaf.com |
| rmecdc.org |
| rmed.speakeasymarketinginc.com |
| rmedia.tv |
| rmediaky.com |
| rmefrancophonie.org |
| rmeinsurance.com |
| rmelitebj.com |
| rmemt.com |
| rmengineering.com |
| rmestc.com |
| rmestc.net |
| rmestore.ca |
| rmext.com |
| rmf-o.com |
| rmf.org |

16214

| |
|---|
| rmfamilylaw.com |
| rmfengineering.com.au |
| rmfhbenefits.com |
| rmfsupply.com |
| rmfsupplysema.com |
| rmfu.org |
| rmfworks.com |
| rmg-usa.com |
| rmgadvisors.com |
| rmgaragejax.com |
| rmgcpallc.com |
| rmgdallas.com |
| rmggastroenterology.com |
| rmgmc.co.uk |
| rmgmpls.com |
| rmgnetworks.com |
| rmgnj.com |
| rmgstaffing.com |
| rmgwire.com |
| rmh-cnj.org |
| rmh-ghv.org |
| rmhatlantic.ca |
| rmhatlantic.com |
| rmhc-carolinas.org |
| rmhc-centralohio.org |
| rmhc-centralpa.org |
| rmhc-denver.org |
| rmhc-elwi.org |
| rmhc-kentuckiana.org |
| rmhc-marshfield.org |
| rmhc.ie |
| rmhcalberta.org |

16215

| |
|---|
| rmhcar-nla.org |
| rmhcarkansas.org |
| rmhcatchi.com |
| rmhcatlantic.ca |
| rmhcatlantic.com |
| rmhccfannualreport.org |
| rmhccni.org |
| rmhccni.org |
| rmhccv.org |
| rmhcdc.org |
| rmhcdelaware.org |
| rmhcenc.org |
| rmhcfargo.org |
| rmhcgws.org.au |
| rmhckc.org |
| rmhcmadison.org |
| rmhcnashville.com |
| rmhcnsw.org.au |
| rmhcomaha.org |
| rmhcpt.org |
| rmhcsanantonio.org |
| rmhcsouthwest.com |
| rmhcsouthwest.org |
| rmhcswfl.org |
| rmhcsydney.org.au |
| rmhctoronto.ca |
| rmhcvictas.org.au |
| rmhcvt.org |
| rmhcwa.org.au |
| rmhd.com |
| rmhd.io |
| rmhealth.org |

16216

rmhealthcoop.com
rmhfoundation.com
rmhfw.org
rmhighspeed.com
rmhindiana.net
rmhprovidenceclassic.org
rmhprovidencerc.org
rmhroadhouse.org
rmhsa.org
rmhsystems.com
rmhtelethon.org
rmi-ifa.co.uk
rmi-ifa.com
rmi-sc.com
rmi.org
rmi401k.com
rmicfatf.com
rmiemergencyservices.com
rmiew.net
rmifusion.com
rmiglobalsolutions.com
rmihvacr.com
rmillerdinnerparty.com
rmillsmd.com
rmimusic.com
rmin-insurance.com
rmiou.com
rmiouft.com
rmioutdoorskc.com
rmis.com
rmiselect.com
rmitcatalyst.com

16217

rmjholdings.com
rmjohnsongroup.com
rmjonesconsulting.com
rmkcommercial.com.au
rmkconsulting.com
rmla.com
rmlegal.com
rmlegalandconveyancing.com.au
rmlifeplus.com
rmlivestock.com
rmlp-admin.missionalnetwork.com
rmmca.org
rmmco.com
rmmediala.com
rmmenvirolaw.com
rmmetalroofingsupplyllc.com
rmmh.co
rmmservice.tech
rmninety.com
rmocaid.com
rmoflangenburg.ca
rmoil.com
rmony.eu
rmony.it
rmony.se
rmopr.com
rmorganhomes.com
rmorris.ca
rmp.biz
rmpacella.com
rmpalmer.com
rmpc.info

16218

rmpco.com
rmpcofinishes.com
rmpfinish.com
rmpfinishes.com
rmphysio.com.au
rmpiper.com
rmplumbing.co.nz
rmpowersportsexpo.com
rmprice.com
rmproductions.com.au
rmpropane.org
rmpropertyconveyancing.com.au
rmrarch.com
rmrattlerslax.com
rmrattorneys.com
rmraz.com
rmrcalibrations.com
rmreagents.com
rmrfab.com
rmrgroup.net
rmrholdings.com
rmrhonolulu.com
rmrplumbing.com
rmrsorenson.coseva.com
rmrsyndics.com
rmrubber.com
rms-companies.com
rms-distribution.com
rms-group.ca
rms.law
rmsaemploymenthelpline.com
rmsah.com

16219

rmsbg.com
rmsbiomed.com
rmscabinets.com
rmscanning.com
rmscolorado.com
rmscoat.com
rmscoating.com
rmscoatingsystems.com
rmscommitment.pizzahut.com
rmscorp.ca
rmscruises.com
rmsellssd.com
rmsengineering.com
rmseq.com
rmsequipment.com
rmshred.com
rmshrm.org
rmshydraulicservices.com
rmsimulator.com
rmsjawnm.com
rmsmartinvesting.com
rmsminingsolutions.com
rmsoilstewardship.com
rmsomega.com
rmspllc.com
rmspos.co.uk
rmspos.com
rmspowereng.co.uk
rmsrentals.com
rmsresults.com
rmssbulls.com
rmstclairconsulting.com

16220

rmstone.com
rmstrategies.com
rmstritec.com
rmsurgicalarts.com
rmsweld.com
rmsweldingsystems.com
rmtcenter.com
rmtechteam.com
rmtesting.com
rmtglobalpartners.com
rmtowill.com
rmtrailer.ca
rmtriclub.com
rmtrucking.com
rmtrucking.us
rmts.net
rmts.thrivewebsiteadmin.com
rmtt.com
rmtus.com
rmtx.org
rmtxhome.com
rmtxrealestate.com
rmugcon.com
rmumweltservice.de
rmvendingsolutions.com
rmvg.com
rmvlawyer.com
rmvlservice.net
rmwaiteinc.net
rmwalsdorf.com
rmwarnerlaw.com
rmwbuilt.com.au

16221

rmwexteriors.com
rmwfilm.org
rmx-network.com
rmxauction.com
rmxexecutive.com
rmxniantic.com
rmya.org
rmyf.org
rmzcolorado.com
rmztrailers.com
rn4u.com
rna.associates.expo-genie.com
rnaadvisors.com
rnaconsultants.net
rnaelectrical.com.au
rnaquote.com
rnashlaw.com
rnate.com
rnate.com.au
rnatravel.com
rnbaker.com.au
rnbautorepair.com
rnbblacktoppaving.com
rnbblacktoppavingf.com
rnbc.org
rnbcontrols.com
rncm.ac.uk
rncn.page
rnconstructionsc.com
rnd-conferences.org
rnd-tech.com
rnd.behaviosec.com

16222

rndathletics.ca
rndc.org
rndcompare.com
rndconstruction.ca
rndcobowgills.co.uk
rndelegationacademy.com
rndesigns.com
rndmnotes.com
rndmtech.com
rndocs.com
rndpa.com
rndsapp.com
rndserviceinc.com
rnemployment.com.au
rnerentals.com
rnesthetics.com
rnfcleaning.com
rngbuilds.com
rngtampabay.org
rnguardian.com
rnh-law.com
rnh.com
rnhomecareservices.com
rni.vn
rni.wvumedicine.org
rnid.org.uk
rnk-floriani.com
rnkdistributing.com
rnkflorianiorders.com
rnlawgroup.com
rnmclients.co.uk
rnning.co

16223

rnnlawmd.com
rnp941.org
rnpcapitaladvisors.com
rnpi.ae
rnproperties.net
rnptrs.com
rnradvantagess.com
rnrairsolutions.com
rnrd.com
rnrelopements.com
rnrepartners.com
rnrhottubs.com
rnrinsurance.net
rnrkennel.com
rnrkoi.com
rnrland4u.com
rnrmove.com
rnrpokerleague.com
rnrpoolandspa.com
rnrrescue.org
rnroofs.com
rnrs.solutions
rnrservicedapartmentsadelaide.com
rnrsportinggoods.com
rnsbdc.com
rnsha.com
rnsmith.net
rnsmithfinearts.com
rnstrategygroup.com
rnsw.mysites.io
rnt.com
rntozen.com

16224

rnunleyphotography.com
rnventingnursing.com
rnvsg.com
rnwcontractors.com
rnwoodworks.com
rnzb.org.nz
rnzpba.com
ro-berg.com
ro-se.org
ro.9marks.org
ro.eragroup.com
ro.havas.com
ro.imdcorporate.co.uk
ro.scc.com
ro4shopproductions.com
ro59inc.com
roa-ne.com
roa-usa.com
roab.se
roabottomline.naia.org
roachfamily617.com
roachfirm.com
roachlaw.com
roachlawoffice.com
roachllc.com
roachmotorcycles.nz
roachshermanteam.com
road-eyes.com
road13vineyards.com
road2recoverycny.com
road2recoveryraffle.com
road2reentry.org

road2teach.com
roadagain.live
roadaheadstrategy.com
roadana.com
roadautofinance.com
roadbed1.org
roadbikerentaljapan.com
roadbikerescue.com.au
roadbondsoil.com
roadbook.com
roadcraftuk.co.uk
roadeasedrivingschool.co.uk
roadex.com
roadfarmcountryways.com
roadfiresoftware.com
roadfood.com
roadfordlakelodges.co.uk
roadfordlakelodges.com
roadgatefarm.com
roadguardinterlock.com
roadhousecatering.com
roadislife.co
roadlinecivil.com
roadlyfe.com
roadmadic.com
roadmap.ebrc.org
roadmap.laci.org
roadmap.neilpatel.com
roadmap.quantum.ieee.org
roadmap.stigmafreefishers.com
roadmap2recovery.org
roadmapadvisors.com

16225

16226

roadmapclinic.com
roadmaphome2030.org
roadmapresearchglobal.com
roadmaptech.com
roadmaptobillions.co
roadmaptobillions.co.uk
roadmaptoprofit.com
roadmastergroup.com
roadmix.net
roadmode.com.au
roadpass.com
roadpeace.org
roadponypartybus.com
roadproof.rafiilaw.com
roadready.com
roadreadybc.ca
roadreadybc.com
roadrebel.com
roadreplay.com
roadrisktoolkit.com
roadrulesdrivingschool.ca
roadrunnerair.com
roadrunnerairconditioning.com
roadrunnercarcare.com
roadrunnerenergy.com
roadrunnerenergyfarm.com
roadrunnerfinancial.com
roadrunneroffroadrentals.com
roadrunnerpfc.com
roadrunnershockey.com
roadrunnerspecialtygroup.com
roadrunnerstores.com

roadrunnertruckrepair.com
roads2removal.com
roadsafegis.com
roadsafetyatwork.ca
roadsandkingdoms.com
roadscholars.com
roadsense.com.au
roadshow.biomedcentral.com
roadshowcompany.com
roadshowhub.com
roadshows.ltblender.com
roadside24tx.com
roadsideblooms.com
roadsidecrossfit.com
roadsidedevelopment.com
roadsidegallery.com
roadsidemobilerepair.com
roadsideondemandllc.com
roadsidepooledfund.org
roadsiderescueinc.com
roadsidesystems.com
roadsidetowingdfw.com
roadsideveterinaryclinic.com
roadspace.eu
roadstarbeds.com
roadsteadhighschool.com
roadstoregeneration.com
roadstraining.com
roadsuperior.com
roadsweepamerica.com
roadsweepamerica.org
roadswetraveled.com

16227

16228

roadtdental.com
roadtechproducts.com
roadtestedmedia.com
roadtheatre.org
roadto.ai
roadtoabetterlifenh.com
roadtoautonomy.com
roadtofertility.com
roadtopullman.com
roadtoreattachment.com
roadtorevenue.cmgconsulting.com
roadtotaxrelief.com
roadtothecivilwar.org
roadtothemainstagebyfirestone.with
roadtoursatl.com
roadtovegas.co.uk
roadtowellness5k.com
roadtowineexpert.com
roadtozerowastejh.org
roadtrafficplanners.com
roadtrip.family
roadtripfl.com
roadtrippers.com
roadtrippersdev.com
roadtrippin.com
roadtrippinmark.com
roadtrippintv.com
roadtripsandgoodtimes.com
roadtripsbyiva.com
roadville.com
roadvision.com
roadwarriorcreative.com

roadwarriorette.boardingarea.com
roadwayauto.com
roadworthycreative.com
roaiinstitute.com
roalasvegas.com
roald-madsen.no
roam-escapes.com
roam-ops.com
roamaheadweddings.com
roamandroark.com
roamarms.com
roamarms.net
roamarms.org
roambyland.com
roamcapital.com
roamcolombia.com
roamdental.com
roamdrink.com
roamenstyleboutique.com
roamerlife.com
roamfamilytravel.com
roamfurther.com
roamhumanitarian.org
roamingcoyote.com
roamingcreativephotography.com
roaminghorizonstravel.com
roaminginterest.com
roamingpine.com
roamingraffe.com
roamingwildtravel.com
roaminwithromantours.com
roammedia.com

16229

16230

roamnewroads.ca
roamnimages.com.au
roamnstop.com
roampets.com
roamr.life
roamreside.com
roamretreats.org
roamrifles.com
roamrifles.net
roamrifles.org
roamtherock.org
roamtowed.com
roamveterinarysurgery.com
roamvrm.com
roamwildadventure.com
roamwinterpark.com
roamwithkae.com
roamwiththerobinsons.com
roamwithvee.com
roamwolf.com
roancreative.com
roanecofamilypractice.com
roanemedical.com
roaneschoolsfoundationtn.org
roanesurgicalgroup.com
roanetravel.com
roaneveterinaryhospital.com
roaninteriors.com
roanmarketing.com
roannafotografie.nl
roannnewydd.co.uk
roanoke.family

roanoke.org
roanokeaction.com
roanokeadhd.com
roanokeanimalhospitalva.com
roanokearts.org
roanokeassembly.com
roanokecattlebaronsball.org
roanokeculturalendowment.org
roanokegofest.com
roanokehokies.com
roanokehotelsebring.com
roanokeinnovates.com
roanokejiujitsu.com
roanokemechanical.com
roanokeoutside.com
roanokepediatricdentistry.com
roanokepetsitter.com
roanokephonebook.com
roanokepropertyservices.com
roanokeriverpartners.com
roanokevalleycfs.com
roanokevalleyrealtygroup.com
roanokevayp.com
roanokeyp.com
roanweddingandevents.com
roar.berkeley.edu
roarb2b.com
roarcenter.org
roarfitnessauburn.com
roaring-lambs.wr.ardent.dev
roaringbrookart.com
roaringbrookinsurance.com

16231

16232

roaringbrookrecovery.com
roaringcamp.com
roaringdonkeyswindon.com
roaringforkchildrensfoundation.org
roaringforkcycling.org
roaringforkdental.com
roaringforkmediation.com
roaringforkseniorliving.com
roaringforksessions.com
roaringrapidspizza.com
roaringriveradventure.com
roaringriverstatepark.org
roarmedia.com
roarofwashington.org
roarracing.com.au
roarregistry.com
roarresponse.com
roartofino.com
roas.org
roas.uz
roast.com
roastchicken.com
roastd.com
roastdgeneralstore.com
roastedpiglet.com
roasterscoffeehouse.com
roastex.com
roasthousepubfrederick.com
roastoftheweek.com
roastpath.com
roastsurvey.com
roatan.metrofundinggroup.com

16233

roayaee.com
rob-blog.com
rob-kinnear.co.uk
rob-pannoni.com
rob.cosevacbd.com
rob.tewworks.com
roballendliving.com
robalvidrez.com
robandannemarie.com
robandpaul.ie
robandtom.com
robar.com
robasciotti.com
robation.com
robb-buys-houses.com
robb-sells-houses.com
robbarry.com
robbbrown.com
robbdigital.com
robbebenek.com
robbeditorial.com
robbenandsons.com
robberger.com
robbernheimer.com
robbieandryan.com
robbieedwards.com
robbieferris.info
robbiemakes.com
robbiemason.co.uk
robbiemcdonaldelectrical.com.au
robbierandolph.com
robbierenfro.com

16234

robbies-hope.com
robbies.com
robbieskw.com
robbiewardlaw.com
robbinexacademy.com
robbins-construction.com
robbinsalaska.com
robbinsbythebay.com
robbinschiropractic.com
robbinscleaningservices.com
robbinscorp.com
robbinsdancefloors.com
robbinsestatelaw.com
robbinseye.com
robbinsfamilygrain.com
robbinsfamilyinsurance.com
robbinsfoundationsystems.com
robbinsheadacheclinic.com
robbinshvaconline.com
robbinsinjurylaw.com
robbinsinstruments.com
robbinslp.com
robbinsplasticsurgery.com
robbinstbm.com
robbinsvillepicklehouse.com
robbinswater.com
robbinswolfe-hamptonclassic.com
robbinswolfe.com
robbinswrecker.com
robbonta.com
robboslandscapesupplies.com.au
robbostrucks.com.au

16235

robbotterell.ca
robbpitts.com
robbree.com
robbreport.ph
robbreport.winesavage.com
robbshirey.com
robbthompsonlaw.com
robbvacations.com
robbwolf.com
robbwolfpaleoguides.com
robbybenson.com
robbybensonmusic.com
robbymiles.com
robbynairn.com
robbynlewis.com
robbysautoservice.com
robbytreadwell.com
robc.com
robcharnness.jeffistotallyawesome.s
robchangmd.com
robchapmanfishing.com
robclark.io
robcolasanti.com
robcookfood.com
robdeslauriers.com
robdessommes.com
robdidthat.com
robdracker.com
robdujour.com
robeksfranchise.com
robelkington.com
robelkington.net

16236

roberson-waite.com
robersonconstruct.com
robersonconstruction.com.au
robersonfh.com
robersonphoto.com
robersonrealty.biz
robersons.com.au
robersontool.com
robert-bolt.com
robert-joslin.com
robert-lloyd.co.uk
robert-sorby.co.uk
roberta-golinkoff.com
robertabela.org
robertaehlersrealestate.com
robertaevangelical.org
robertafking.com
robertagrimes.com
robertainsurance.net
robertalansmith.com
robertalexandercenter.com
robertalthuis.com
robertaltmann.com
robertamauro.com
robertandkate.com
robertandrewpowell.com
robertandsonsac.com
robertaplaceclassaction.com
robertaslegacy.org
robertasolomon.com
robertassaf.com
robertastylelee.co.uk

16237

robertatimothy.com
robertaustindesigns.com
robertawest.com
robertbankglass.com
robertbarkerproperties.com
robertbeckchiropractic.com
robertbensh.info
robertbensh.net
robertbensh.org
robertberganza.com
robertberning.com
robertblakewhitehill.com
robertblecker.com
robertblue.com
robertbowiejr.com
robertbpayne.com
robertburkelawfirm.com
robertbushphotography.com
robertcabral.com
robertcastle.net
robertcdavid.com
robertcdavis.net
robertcerins.com
robertclaytonmd.com
robertcohenpt.com
robertcorirossi.com
robertcorselaw.net
robertcraigwine.com
robertdarvas.com
robertdavisrdheritage.com
robertdavisrdheritage.org

16238

robertdburgslaw.com
robertdebry.com
robertdewinsurance.com
robertdhughes.net
robertdiener.com
robertdinoto.net
robertdinoto.org
robertdinoto.us
robertdorsett.com
robertdow.com
robertdoyal.com
robertdunsirevc.co.uk
robertearl.com
robertederlaw.com
robertedwardgrant.com
robertepetras.com
robertesiegel.com
robertessel.com
robertetcanada.com
robertevansco.com
roberthoofnaglejrmdpa.com
robertfloganart.com
robertformanlaw.com
robertfreundlaw.com
robertfronjian.com
robertfronjianphotography.com
robertfrystudio.com
robertfsmith.org
robertganley.com
robertgardnerhome.com
robertgerbermemorial.com
robertgodridgephotography.com

16239

robertgodridgerealestate.com
robertgoldman.com.au
robertgrayatkins.com
robertgregoryhomes.com
robertgschrader.com
robertgurskisphotography.com
roberthallwsinc.com
roberthamiltonmd.com
roberthancockco.com
robertharris.co.nz
robertharrison.co
roberthendriks.ca
roberthfosterlaw.com
roberthfredricksondds.com
roberthilliker.com
roberthirsch.com
roberthmerrillcpa.com
roberthooley.org
roberthughes.uk
roberthwilliams.net
robertiagency.com
robertiboats.com
robertiglobal.com
robertirelandvm.com
robertirvinefoundation.org
robertjames-riverhead.com
robertjdegrootlaw.com
robertjhariri.com
robertjharrison.org
robertjmorgan.com
robertjospe.com
robertjrstire.com

16240

robertiwilson.com
robertjwinn.co
robertkandell.com
robertkeeley.com
robertkellylive.com
robertkentconstruction.com
robertkinglawfirm.com
robertkrant.com
robertkrant.info
robertkrant.net
robertkyounglaw.com
robertleasephotography.com
robertleonard.net
robertlerose.com
robertlewislaw.com
robertlforbes.com
robertlfreedmanwriter.com
robertlibbyart.com
robertloganhomes.com.au
robertlogemann.com
robertlominack.com
robertmadu.com
robertmarkley.com
robertmartinauthor.com
robertmasello.com
robertmay.com
robertmccartylaw.com
robertmcginnis.com
robertmckeown.com
robertmdunnagency.com
robertmichaelbrennansr.com
robertmisnerhomes.com

16241

robertmix.com
robertmontesesq.com
robertmorgandds.com
robertmorrellhomes.com
robertnbaird.com
robertnblackiii.com
robertnewman.com
robertnfernandez.com
robertnsonsairduct.com
robertocabral.com
robertocandelaria.com
robertofalck.com
robertogell.com
robertojasinski.com
robertokoeneke.com
robertomartinez.co
robertomonarres.com
robertontway.com
robertornstein.com
robertoscafe.com
robertosegovia.com
robertosii.com
robertositalianpizzeria.com
robertospaintings.com
robertospizzas.com
robertoyouragent.com
robertpascasio.com
robertpascasio.net
robertpascoecarriers.co.nz
robertpaulsf.com
robertperkinsstudio.com
robertpierce.com

16242

robertpoemd.com
robertpowell.co.uk
robertpoynton.com
robertq.com
robertrasha.ninja
robertrathbunattorney.com
robertreese.com
robertrhythm.com
robertrich.com
robertrichardsesq.com
robertrichman.com
robertriggs.com
robertrobertsllc.com
robertrome.co
robertrome.net
robertrome.org
robertrose.ca
robertrothjewelers.com
robertrussellfoundation.org
roberts-as.no
roberts-gordon.com
roberts-ins.com
roberts.co
roberts.mlwmarketing.com
robertsac.com
robertsacademy.org
robertsairllc.com
robertsalsbury.com
robertsandassociates.co.nz
robertsandco.ca
robertsandcoevents.com
robertsandwise.com

16243

robertsantiseptic.com.ng
robertsapothecaryms.com
robertsaunders.com.au
robertsautomatic.com
robertsautoservice.com
robertscarbrough.com
robertscheer.com
robertschlatter.com
robertschultz.com
robertscoffee.com
robertscomposites.com
robertsdaleafterschool.com
robertsdentistry.com
robertsdigital.com.au
robertselectricbenefits.com
robertselliott.com
robertsfacts.com
robertsfingerprintingservices.com
robertsfornewmexico.com
robertsfundms.org
robertsgaragedoors.com
robertsgordon.com
robertsgroupma.com
robertshaferphd.com
robertshamilton.com
robertsheatingandcooling24.com
robertsheldon.com
robertsiciliano.com
robertsidell.com
robertsindustrial.net
robertsinskey.com
robertsinsures.com

16244

robertsitalyhouse.com
robertskitchens.com
robertslabour.com.au
robertslawteam.com
robertslawyyc.com
robertslegal.com.au
robertsleighholm.com
robertslibrary.org
robertsmith.com
robertsmusicinstitute.com
robertsnotary.com
robertsnrg.com
robertson-law.ca
robertson.ms
robertsonarc.com
robertsonbaxter.com
robertsonbuilder.com
robertsonbuildings.us
robertsonbuildings.net
robertsonceco.com
robertsoncenter.successacademies.
robertsonchamber.org
robertsoncompanies.com
robertsoncountyanimalclinic.net
robertsoncountysource.com
robertsondentallab.com
robertsonfamilywater.com
robertsonfueloil.com
robertsonhomes.co.uk
robertsonimplements.com
robertsoninjurygroup.com
robertsoninsurancegroup.com

robertsonlandscape.com
robertsonllp.com
robertsonmediationflorida.com
robertsonmetaldepot.com
robertsonmetaldepots.ca
robertsonmetaldepots.com
robertsonmoss.com
robertsonpa.com
robertsonpropertiesgroup.com
robertsonpropertygroup.com
robertsons-hams.com
robertsontitleteam.com
robertsonupdate.com
robertsonvending.com
robertsonwendt.co
robertspestcontrol.net
robertsplastics.com
robertsplumbing.us
robertsranch.com
robertsresidential.co.nz
robertsrestorations.com
robertsroofcap.com
robertsstrategies.com
robertstaffordinc.com
robertstar.com
robertstaxandretirement.com
robertsteinberglaw.com
robertstevenslawva.com
robertstoneartstudio.com
robertstown.com.au
robertstravis.com
robertstreiferd.com

robertswealthmgmt.com
robertswellnessdental.com
robertswildlife.com
roberttaurosa.net
roberttaurosaauto.com
roberttaylorgroup.com
robertteschner.com
roberttighe.com
roberttisserand.com
roberttraynoraudiology.com
robertturnerphoto.com
robertulin.online
robertunselfmd.com
robertweedcorp.com
robertweedplywood.com
robertweeks.com.au
robertweissmsw.com
robertwelk.com
robertwhiteatlarge.com
robertwhunt.ca
robertwilliamshomeloans.com
robertwilsonpaper.com
robertyurcekcpa.com
robeson.edu
robesonadoptionandfoster.com
robesonian.com
robesonmarketing.com
robesonphoto.com
robex.com
robexbenefits.com
robeydrywall.com
robeyinc.com

robfinlay.com
robfish.com.au
robfitch.com
robfloyd.me
robfuentes.com
robgallo.org
robgo.org
robharrell.com
robharwoodrealty.com.au
robharwoodrealty.preparingtolaun
robhatch.com
robhoffmantrader.com
robicgroup.com
robieproperties.com
robillardlaw.com
robillardplumbing.net
robilotti.biz
robin-king.com
robin-nixon.net
robin-sequence.com
robinaire.net
robinaireheating.com
robinandjoe.com
robinandrosephotography.co.uk
robinballardevents.com
robinberzinmd.com
robinbrookeliving.com
robinbush.com
robinchocolates.com
robincollettephotography.com
robincolucci.com
robincoomer.com

robincrystalphotography.com
robindalemedia.com
robindcruz.com
robindennis.com
robinettauctionservices.com
robinettelaw.com
robinettlaw.com
robineveinteriors.com
robinfarnsworth.com
robinformidland.com
robinfoxphotography.com
robingagnonarmoriste.com
robingerrard.com
robinhanover.com
robinhawdon.com
robinhilfarm.com
robinhoodbay.ca
robinhoodbrewingco.com
robinhoodhotel.com.au
robinhoodintegrativehealth.com
robinhoodoutdoorservices.com
robinhoodpennington.com
robinhoodsholing.com
robinhoodskirmish.com
robinhoodsupply.com
robininstruments.com
robinjamesbooks.com
robinjoy.ca
robinkocina.com
robinkunzlerphoto.com
robinlauersdorf.com
robinlawinc.com

16249

robinlawoffices.com
robinleecovington.com
robinlipschitzmd.com
robinluker.com
robinmasseyphd.com
robinmattress.com
robinmunson.com
robinoatridge.com
robinordancoaching.com
robinordanlcsw.com
robinowitzcenter.org
robinpascoe.com
robinpenney.yoga
robinpolymers.com
robinpou.com
robinridgeplans.com
robinrogersphotography.net
robinrunseniorliving.org
robinryan.com
robinsancrewco.com
robinsellsethomes.net
robinseymourphotography.com
robinshormonereset.com
robinsins.com
robinskievaskiphotography.com
robinson-ruthenberg.com
robinson-services.com
robinsonagencyinc.com
robinsonandhadeed.com
robinsonandsonplumbing.net
robinsonandsonsenterprises.com

16250

robinsonarmament.com
robinsonautomotive.com
robinsoncasey.com
robinsonconstructioninc.net
robinsoncopaint.com
robinsoncre.com
robinsondentalassociates.com
robinsondentalsc.com
robinsondiversityconsulting.com
robinsonelectric.biz
robinsongill.com.au
robinsongrant.com
robinsonhealthplans.com
robinsonhomecomfort.com
robinsoninvestmentsltd.com
robinsoniplaw.com
robinsonlwyr.com
robinsonmedicalclinic.com
robinsonoutdoorllc.com
robinsonpackaging.com
robinsonpavingco.com
robinsonpayne.com
robinsonplumbinginc.com
robinsonpr.com
robinsonridge.org
robinsonroan.com
robinsonroofingkc.com
robinsonroofingllc.com
robinsons-fs.com
robinsonsargeant.co.uk
robinsonsauto.com
robinsonskarate.com

16251

robinsonsmea.com
robinsonsmiles.com
robinsonsooy.com
robinsonspharmasave.ca
robinsonssignmakers.com
robinsonstave.com
robinsonsvending.com.au
robinsontheater.org
robinsontownship.org
robinsontraveladventures.com
robinsontree.net
robinsonvet.ca
robinsonwasteservice.com
robinsonweeks.com
robinspruill.com
robinssongstudio.com
robinstern.com
robinstraeter.de
robinstudios.net
robinswisdomescapes.com
robinwoodfinancial.com
robinsylvan.com
robintaub.com
robintobiasfinearts.com
robinvanauken.com
robinwalshnd.com
robinwheeler.net
robinwood-jobs.co.uk
robinwood-outdoor-adventure-jobs.
robinwood.co.uk
robinwoodcareers.co.uk
robinwoodcareers.com

16252

robinwoodjobs.co.uk
robinwoodjobs.com
robinwoodweddings.com
robishawpainting.com
robisonclone.mysites.io
robisonconcrete.com
robisondistributing.com
robisonortho.com
robisonplumbing.com
robisright.com
robjames.io
robjamesphotography.co
robjgreen.com
robkalman.com
robkarabinchak.com
robkinnear.design
robkoger.com
robkosberg.com
robkrar.com
roblaughter.net
roblaw.net
roblebelko.com
roblesgeneralcontracting.com
roblesrael.com
roblevine.com
robleyinsurance.com
roblinkinhood.com
robluna.com
robmagnotti.com
robmainhealth.com
robmanning.com
robmark.com

robmartinbh.com
robmastrantonio.com
robmastrantonio.net
robmckinnon.com
robmft.com
robmontaguerealtor.com
robmorsberger.com
robo-fence.com
robo-jet.com
robo-team.com
robo.net
roboadvisorpros.com
robobartending.com
robobusiness.com
robobusinessdirect.com
robocafeusa.com
robocallawsuit.com
robodrone.com
roboftheweb.com
robohead.net
roboline.it
robomagiclive.com
robomate.co.nz
robomate.com.au
robomq.io
robonews.rcsworks.com
robonumeriquelevis.ca
roboo.com.br
roboost.engineering
robopaintingaz.com
roboplumbers.com
robor2r.com

16253

16254

roboshield.com
robosoft.ai
robot-productions.com
robot-reviews.com
robotbesties.com
robotboyproductions.com
robotcreative.com
robotemi.com
robotex.aum.edu.kw
robotfilmschool.com
robothams.co.uk
roboticcleaning.ie
roboticdentistry.biz
robotichairx.com
robotichairtransplants.com
roboticnonsense.com
roboticpackagingnews.com
roboticprocessautomation.agency
roboticrestoration.com
robotics.northeastern.edu
robotics.umich.edu
roboticsandcnccenter.com
roboticsbpo.com
roboticsbusinessreview.com
roboticscaucus.org
roboticsed.ri.cmu.edu
roboticskies.com
roboticsmission.org
roboticssummit.com
roboticstrends.com
robotictankcarcleaning.com
robotictechtn.com

robotictips.com
roboticwarehousepicker.com
robotire.com
robotic2d.com
robotlogicmarketing.com
robotmorning.com
robotnor.no
robotrepairer.com
robots.nickelytics.com
robotsandhumans.com
robotsandpencils.com
robotsandvas.com
robott.bigddev.com
robotters.com
robottherobot.com
robottiinsurance.com
robotwax.com
robotwealth.com
robowash.com.au
roboweeks.com
robparkersbest.co.uk
robparsons.com
robpaulus.com
robprior.uk
robprop.com
robrowlandmusic.com
robroy.bcmltd.com
robrozz.com
robs.org
robsair.com
robsautorepairpa.net
robsbageland.net

16255

16256

robschiffmann.com
robsfamous.ca
robshike.org
robskinnerphotography.com
robslawnmowing.com
robsmassie.com
robsmithrealestate.com
robsnyderpaints.com
robsonenvironmental.co.nz
robsonfamilydentistry.com
robsonmoura.com
robsonoliver.com.au
robsonstreet.ca
robsonvalleyidapharmacy.com
robspeed.com
robspringphotography.com
robsroofingllc.com
robstinson.me
robstovellfoundation.com
robstreecare.co.uk
robstruckandauto.com
robsullivan.com
robthebroker.com
robtheiraguy.com
robthomasmusic.com
robthompson.ca
robthomsonflorida.com
robthomsonjupiterflorida.com
robuck-baylee.com
robuck-eastandmason.com
robuck-hoa-network.com
robuck-hoa-network2.com

robuck-kennebec.com
robuck-wyndwater.com
roburbach.com
robusmortgage.com
robustdurham.org.uk
robustmedia.no
robustrack.co.uk
robwalling.com
robweinhold.com
robwhytemotorsport.com.au
robworkart.com
robygpc.com
robyn-ann.com
robynandlanae.com
robynbenson.com
robynbernzottaz.com
robynbridges.com
robynbruno.com
robyncrane.com
robyndalecounselling.com
robyngooding.com
robynhayle.ca
robynlandis.net
robynleingang.com
robynmacneill.com
robynnechutkan.com
robynobrien.com
robynryanart.com
robynschamberger.com
robynschmigelski.com
robynsmetcalfe.com
robynwalser.com

16257

16258

robynwarner.co
robynweisman.com
robynwhitephoto.com
robynyoukilis.com
robyorke.co.uk
robyrogers.com.au
robyservicesnow.com
robzapataselectric.com
robzweerman.com
roc.ai
roc.hsmai.org
rocaandmartillo.com
rocacoatings.com
rocacp.net
rocacp.org
rocafleetservice.com
rocamartillo.com
rocamhomes.com
rocapplianceoutlet.com
rocapts.com
rocarr.studio
rocart.com
rocart.net
rocartfineart.com
rocartfineart.net
rocartsunited.org
rocavilla.com
rocbetter.org
rocblanc.com
roccainvestments.com
roccarbon.com
rocciinsurance.com

roccitycircus.com
roccityfences.com
roccitygrit.com
roccjenks.org
roccoacarriero.com
roccoborghese.com
roccocastellano.com
roccodigital.io
roccoforino.com
roccoforino2024.com
roccoforinocapital.com
roccoformayor.com
roccogiuliano.com
roccolaw.com
roccomanfredi.com
roccomovers.com.au
roccositaliankitchenfl.com
roccospizzari.com
rocdrift.com
rocelectricllc.com
rocelierodgers.com
rocenut.com
rocfamilychiro.com
rocfstaging.com
rocfundinggroup.com
rocgroupdemo.com
rochaccophoto.com
rochafamilyeyecare.com
rochasshop.com.ar
rochaus.com
rochaus.salon
rochdale.me

16259

16260

rochdaleadvisory.com.au
roche-tp.fr
rochealphotography.com
rocheassociates.com
rocheawnings.com
rochebros.com
rocheconstructors.com
rochdaleresidences.com.au
rochdalesouthplaza.com.au
rochedigitalconsents.ie
rocheestate.preparingtolaunch.com
rochele.com.au
rochelecleaning.com.au
rocheleflooring.com.au
rocheleinteriors.com.au
rocheleroofing.com.au
rochelkonik.com
rochellecheever.com
rochellecraig.com
rochelleheatingandair.com
rochelleliveswell.com
rochellelynne.com
rochellemaplesphotography.com
rochellemoulton.com
rochellepagano.com
rochelleshardy.com
rochellevet.com
rochellevogt.com
rochellewcarr.com
rochemachinery.com
rochemachinery.ie
rochernsstudies.com

16261

rochepartners.com
rocheplans.com
rochesecurity.com
rochester-premier.com
rochester.china.apiabroad.com
rochester.heart.org
rochester.monroemedspa.com
rochester.ussquash.com
rochesteraceshockey.com
rochesterap.com
rochesterappliancedeals.com
rochesterautomuseum.com
rochesterbarnevents.com
rochesterbassmasters.com
rochesterbeacon.com
rochesterbirding.org
rochesterbiz.com
rochesterbroadwayplaza.com
rochestercenter.net
rochestercenter.org
rochesterchristian.com
rochesterclinic.com
rochestercollegestorage.com
rochestercolonialjingle.com
rochestercongregational.com
rochestercustom.com
rochesterdermsurgery.com
rochestereasths.com
rochesteredge.org
rochesterendodontics.com
rochesterevents.com
rochesterfacialpain.com

16262

rochesterfeed.com
rochestergear.com
rochestergrizz.com
rochestergutterking.com
rochesterhairtransplant.com
rochesterhardwoodfloor.com
rochesterhemorrhoidclinic.com
rochesterhillssocial.com
rochesterhistory.rit.edu
rochesterindemnityinsurancecompa
rochesterjewelsinc.com
rochesterjramerks.com
rochesterkarate.com
rochesterknighthawks.com
rochesterlasertag.com
rochesterlaw.net
rochestermalls.com
rochestermedicalcenter.com
rochestermchiro.com
rochestermomcollective.com
rochestermonument.net
rochesternhnews.com
rochesternystucco.com
rochesterofficemovers.com
rochesterorofacialpain.com
rochesterpedaltours.com
rochesterpet.com
rochesterpilates.club
rochesterplasticpackaging.com
rochesterprep.org
rochesterrigging.com
rochesterroofingandpainting.com

16263

rochesterschoolnews.com
rochesterschoolsbenefits.com
rochestersensors.co.uk
rochesterserenity.com
rochesterskylights.com
rochestersoftball.com
rochesterwaterdamage.com
rochesterweddingexpo.com
rochesterwesths.com
rochestq.workwithnational.com
rochestownlodge.com
rochet.com
rochfordlawandmediation.com
rochfordpcn.mixd.co.uk
rochfordpcn.nhs.uk
rochlaw.com
rochmanlawnj.com
rocho.ca
rochoinc.com
rochvoisine.com
rocinc.tech
rock-ip-pllc.mysites.io
rock-ms.co.uk
rock-one.mysites.io
rock-support.com
rock-three.mysites.io
rock.com
rock.nllold.aordev.com
rock2freedom.com
rock937online.com
rockabill.com
rockabillyrave.co.uk

16264

rockabillyroasting.com
rockable.co
rockagency.com.au
rockakademi.com
rockallegiance.com
rockanddirt.com.au
rockandreillys.com
rockandrollglobe.com
rockandrollmanthemusical.com
rockandrows.com
rockandstemholistics.com
rockandwanderphotoco.com
rockaquajays.com
rockatop.org
rockauto.ignitionwebsite.com
rockautoservice.com
rockawaybaby.org
rockawayconstruction.com
rockbags.com
rockbase.co
rockbiter-stonetools.com
rockblockcellars.com
rockbottom.com
rockbottomrecovery.org
rockbottomrentals.com
rockbottomsportfishing.com
rockbridge.opinionpond.com
rockbridgecommunityhoa.casnc.com
rockbridgecounseling.org
rockbridgefeeds.org
rockbridgeinvest.com
rockbridgemfg.com

rockbridgespca.net
rockbridgetreatment.com
rockburgfeeds.org
rockbusterslictv.com
rockbustersoilfield.com
rockcandymedia.com
rockcanyonbank.com
rockcatapult.com
rockchuckolympics.com
rockcityconstruction.com
rockcitydigital.com
rockcitymma.com
rockcityseven.com
rockcliffepromo.com
rockclimbmontana.com
rockclubva.com
rockcommercial.co.uk
rockcopters.com.au
rockcounselingministries.com
rockcountyagentsforlife.com
rockcountycancercoalition.org
rockcountysmokehouse.com
rockcreek.llc
rockcreekankeny.com
rockcreekderm.com
rockcreekdistributing.com
rockcreekgrillyxe.com
rockcreekhealth.com
rockcreekins.com
rockcreekmansion.com
rockcreekmill.com
rockcreekseafood.com

16265

16266

rockcreeksportsclub.com
rockcreektreeturflandscape.com
rockcreekvfd.org
rockcreekwellness.com
rockcrusherrvpark.com
rockcuttrails.ca
rockdaletowingmd.com
rockdenadvisors.com
rockdene.com
rockdentalbrands.com
rockdestin.com
rockdevco.com
rockdoctor.com
rockdrills.net
rockedwards.com
rockefelleretfs.com
rockefellergroup.com
rockefellergroup.info
rockefellerinstitute.org
rockelectricinc.com
rockend.co.nz
rockend.com
rockend.com.au
rockenfellergoebels.com
rockequipmentcompany.com
rockerbox.tech
rockerboxtax.com
rocket-conversions.com
rocket-prescot.co.uk
rocket-saas.io
rocket.bike
rocket.idxcentral.net

rocket.ink
rocket21prop.com
rocketaccounts.com
rocketapps.com.au
rocketart.com
rocketarticle.com
rocketbadge.co.uk
rocketball.fun
rocketbarn.com
rocketbenefits.com
rocketbowlinggear.com
rocketbox.in
rocketbrands.com.au
rocketbuild.com
rocketcarwash.com
rocketcarwashexpress.com
rocketchimp.com
rocketcityair.net
rocketcitybuildings.com
rocketcityengrave.com
rocketcityinsurance.com
rocketcitymoms.com
rocketclaims.com
rocketcom.com
rocketconcrete.com
rocketcrm.co.uk
rocketcyber.com
rocketdevelopmentpartners.com
rocketdevpartners.com
rocketdocs.com
rocketdrones.com
rocketedge.com

16267

16268

rocketedge.net
rocketedge.sg
rocketexpressjobs.com
rocketfarmstudios.com
rocketfastfunding.com
rocketffi.com
rocketfiremarketing.com
rocketfueluniversity.com
rocketgrants.com
rocketguide.io
rocketleadgen.com
rocketlegalmarketing.com
rocketlevel.com
rocketmailer.email
rocketmanly.com
rocketmansmainecoons.com
rocketmarsradio.com
rocketmatter.com
rocketmission.co.nz
rocketmulejunkremoval.com
rocketmxd.ie
rocketopp.com
rocketpackdigital.io
rocketpages.info
rocketpd-k12.com
rocketpd-learn.com
rocketpd.com
rocketphonicsfoundation.mysites.io
rocketpilots.com
rocketplates.com
rocketplumbingnow.com
rocketpost.io

16269

rocketproductions.com.au
rocketprosper.com
rocketreceivables.com
rocketrepublic.com
rocketrevu.com
rocketrise.com
rocketroof.ai
rocketrubber.co.uk
rocketrubber.com
rocketrules.io
rocketscan.com
rocketscience.com.au
rocketsciencenutrition.com
rocketscomicpressing.com
rocketscp.com
rocketseed.com
rocketshippr.com
rocketshipschools.org
rocketshoes.ai
rocketsoul.com
rocketsoverthered.com
rocketspizzaandsubs.com
rocketsprayfoam.com
rocketspublishing.com
rocketsupply.com
rockettrain.world
rockettsdroneservices.com
rocketvaporhoning.com
rocketvas.com
rocketvenue.co
rocketwatcher.com
rocketweb.support

16270

rocketwebdevelopment.com
rocketworksmarketing.com
rockfallrum.com
rockfamilydentistry.com
rockfanradio.com
rockfarmerproperties.com
rockfieldlandscape.com
rockfinancial.net
rockfirm.co
rockfishriverrodeo.com
rockfishstew.org
rockfishvalley.com
rockfishwildlifesanctuary.org
rockforareason.org
rockfordacf.org
rockfordam.com
rockfordartguild.com
rockfordballscrew.com
rockfordbankruptcytoday.com
rockfordboatshow.com
rockfordbraces.com
rockforddermatology.com
rockfordfamilylaw.com
rockfordfamilypeacecenter.org
rockfordfertilityclinic.com
rockfordfoundries.com
rockfordgrange.com
rockfordgrey.com
rockfordgrill.com
rockfordnetworks.com
rockfordoverheadgarage.com
rockfordpromise.org

16271

rockfordready.org
rockfordroasting.co
rockfordrugcleaners.com
rockfordskating.com
rockfordwoodlawn.org
rockgardentour.com
rockgascambridge.co.nz
rockgasgore.co.nz
rockgashamilton.co.nz
rockgaskaikoura.nz
rockgasmanawatu.co.nz
rockgasmidcanterbury.co.nz
rockgasnorth.co.nz
rockgastaranaki.co.nz
rockgastaupo.co.nz
rockgasteanau.co.nz
rockgaswanaka.co.nz
rockgaswanganui.co.nz
rockgaswestcoast.nz
rockgear.rockefellergroup.com
rockgeardistribution.com
rockgtc.com
rockguitarlessonsonline.com
rockguitarminiatures.com
rockguitarpower.tv
rockhall.com
rockhamptonairtoolservices.com.au
rockhamptoncitycentre.com.au
rockhamptonleaguesclub.com.au
rockhamptonminiloads.com
rockhamptonwaterski.org.au
rockharborhealth.com

16272

rockharbour.ca
rockhardcoatings.net
rockhardconcreteonline.com
rockhardpicks.com
rockhealth.com
rockhealth.org
rockhealthcapital.com
rockhealthcare.nhs.uk
rockheating.com
rockhillcarwash.com
rockhillcoke.com
rockhillcompactors.com
rockhillcriminaldefense.com
rockhilldentist.com
rockhillinsider.com
rockhillnursing.com
rockhillpersonalinjury.com
rockhillpetclinic.com
rockhillsranch.com
rockhollowgolf.com
rockhoundsolutions.com
rockhousecapital.com
rockhouseclt.com
rockhouseimages.com
rockhouseofficial.com
rockhousepub.co.uk
rockhouseranchtn.com
rockhuntermagazine.com
rockieprice.com
rockiescleanout.com
rockiescleanouts.com
rockieshockey.ca

16273

rockin4thehomeless.com
rockin4thehomeless.com.au
rockinautumn.com
rockinboutdoors.com
rockindranch.com
rockinextracts.com
rockinfinance.com
rockingafarm.com
rockingasantagertrudis.com
rockingbed.com
rockingchairpuppies.com
rockingconnect.co.za
rockingham.wa.edu.au
rockinghamcc.edu
rockinghamcountygop.com
rockinghamforestpark.co.uk
rockinghamturfcare.com
rockinghorsegroup.com.au
rockingjconstruction.com
rockingkherefords.com
rockingpangus.com
rockingpvet.com
rockingthedadpod.com
rockingxdestinations.com
rockinhk.com
rockiniventerprises.com
rockinjequine.com
rockinprotein.com
rockin.com
rockinrefuel.com
rockinresources.com
rockinsigns.com

16274

rockinsul.com
rockinsurancevermont.com
rockinteriors.com
rockintuit.com
rockinwine.com
rockipedia.ruigroknetpanel.nl
rockisland.com
rockislandcaboose.com
rockislandkc.com
rockitacademy.org
rockitlanes.com
rockitlock.co.nz
rockitlock.com
rockitlock.nz
rockitpest.com
rocklakeestates.ca
rockland-sports.ca
rockland.co.il
rockland.massteacher.org
rocklandcargo.com
rocklandchampgolf.com
rocklandcriminalattorneys.com
rocklanddems.com
rocklanddentalspecialists.com
rocklandfencect.com
rocklandhatzoloh.org
rocklandhemorrhoidtreatment.com
rocklandhmp.com
rocklandhomesforheroes.org
rocklandinjurylaw.com
rocklandku.com
rocklandmaine.gov

16275

rocklandmfg.com
rocklandnationalsjuniora.com
rocklandplumbingandsewer.com
rocklandrecoverybh.com
rocklandrecoverygroup.com
rocklandredemption.com
rockledgefairways.com
rockledgeflatsapts.com
rockledgeut.com
rocklegendscruise.com
rockleyfamilyfoundation.org
rockleyproperties.co.uk
rockleyproperties.com
rocklincommunityfestival.org
rocklinconsultinggroup.com
rocklinfarm.com
rocklingroup.io
rocklinhottub.com
rocklinhottubs.com
rocklinjudo.com
rocklocations.com
rockmartslatehouse.com
rockmedical-group.com
rockmedicalpc.com
rockmehiphop.com
rockmoneyscissors.com
rockmontpartners.com
rockmorrealtors.com
rockmountainbiblecamp.org
rockmountgolfclub.com
rockmyfaith.com
rockmyfamily.co.uk

16276

rockmymobilesite.com
rockmystyle.co.uk
rockmywedding.info
rocknf.com
rocknglass.net
rocknjays.com
rocknjaystemecula.com
rocknpixel.com
rocknrbshhi.com
rocknroad.je
rocknrobin.tv
rocknrollbox.com
rocknrollboxs.com
rocknrollchapel.com
rocknrollpestcontrol.com
rocknrollprints.com
rocknrollreport.com
rocknrollribs.com
rocknrolltequila.com
rocknrose.com
rocknsushigateway.com
rockodesigns.com
rockofagesvalleyview.com
rockon1.com
rockonpaper.com
rockontheroadacademy.com
rockorooter.com
rockoutwithyourblockout.org
rockoverclimbing.co.uk
rockoverclimbing.com
rockpa.org
rockpapercoin.com

rockpapersimple.com
rockpaperteam.com
rockpaperventures.com
rockpavecivil.com.au
rockpediatricdentistry.com
rockpianolessons.com
rockpixelscissors.com
rockpointblackrock.com
rockpointchiro.com
rockpointe.com
rockpointeescrow.com
rockporch.com
rockportbenefits.com
rockportlandscape.me
rockportlibrary.org
rockportliving.com
rockportreadymix.com
rockportterminals.com
rockportwealth.com
rockrally.com
rockrealestate.net
rockreturns.com
rockribsandridges.com
rockride.org
rockridgecondos.com
rockridgefamilydentistry.com
rockridgefinancing.com
rockridgefurniture.com
rockridgehealth.com
rockridgehomeslic.com
rockridgeloans.com
rockridgeoutdoors.com

16277

16278

rockridgewhitefish.com
rockriverbison.com
rockrivercommunityclinic.com
rockriverenergyservices.com
rockriverhomes.com
rockroadcreative.com
rockruncreek.com
rocksaltplum.com
rocksandmineralsresources.com
rockscape.ca
rockscapedesign.ca
rockschool.lameb.edu.au
rockschoolnz.co.nz
rockscountryclub.com.au
rocksideautomotive.com
rocksjewelrygiftshome.com
rocksolid-surfaces.com
rocksolidautocare.com
rocksolidcoaching.com
rocksolidconcretecon.com
rocksolidconstructionllc.org
rocksolidelectrical.mysites.io
rocksolidexpress.com
rocksolidgear.com.au
rocksolidhomeinspectiontn.com
rocksolidinternet.com
rocksolidinternetshipping.com
rocksolidjanitorial.com
rocksolidmasonryllc1.com
rocksolidnv.com
rocksolidplanning.com
rocksolidptp.com

rocksolidrents.com
rocksolidstonescapes.com
rocksolidveneers.com
rocksoundrum.com
rockspotclimbing.com
rockspring.com
rockspringgolf.com
rockspringinsurance.com
rockspringsbaptist.com
rockspringsco.com
rockspringshealth.com
rockspringsranch.org
rockspringsrc.com
rockspringveterinary.com
rocksroofinginc.com
rockstar-plumbers.com
rockstar-woman.com
rockstar.rachelafeldman.com
rockstarbeauty.com
rockstarcmo.com
rockstardesignco.com
rockstardestinations.com
rockstarevents.com
rockstargallery.net
rockstargaragewestpalm.com
rockstargrp.com
rockstarholdings.co
rockstarhvac.com
rockstarkristin.com
rockstarmarkets.com
rockstarmechanics.com
rockstarmillwrights.com

16279

16280

rockstarorganizer.com
rockstarpetcollars.com
rockstarpromovers.com
rockstarrealtor.expert
rockstarrecruiting.ca
rockstarrecruitinggroup.com
rockstarsealing.com.au
rockstarslopestabilization.com
rockstartrainer.me
rockstartriathlete.com
rockstarworkforce.com
rockstarwriters.com
rockstaryearbooks.com.au
rockstarzathletics.com
rockstarzaussies.com
rocksteady.com.mt
rocksteady.digital
rocksteady.mt
rocksteadyda.com
rocksteadypizza.com
rockstepper.com
rockstepsolutions.com
rockstgeorge.com
rockstockguitar.com
rockstockstore.com
rockstonecountertops.com
rockstoneinsights.com
rockstonenyc.com
rockstorec.org
rockstudios.co
rocktalk.plymouthrock.com
rocktape.ca

rocktape.co.uk
rocktape.com
rocktechnicalsolutions.ca
rocktechnicalsolutions.com
rockthatjob.com
rocktheboat.agency
rocktheboatactivities.co.uk
rocktheboateurope.com
rockthedragon.co.uk
rocktheocean.com
rocktheroc.org
rocktheshrine.com
rockthisway.ca
rocktmarsradio.com
rocktoberfestcharlotte.com
rocktonsoftware.com
rocktoppartners.com
rocktopusfilms.com
rocktopworks.com
rocktothefuture.com
rocktownadventures.com
rocktowncrossfit.com
rocktowndistillery.com
rocktownkitchen.com
rocktownsoccer.org
rocktrucksales.com
rockuk.org
rockukraine.co.uk
rockursocks321.com
rockursocks321.xyz
rockvillecentredoctor.com
rockvilledaycare.org

rockvilledentalarts.com
rockvillesigncompany.com
rockvillesportsarena.com
rockvilletechnology.com
rockvintage.dk
rockwall-counseling.com
rockwallacting.com
rockwalladoptions.com
rockwallchamber.org
rockwallcompletewellness.com
rockwallcrossingorthodontics.com
rockwallexpresslube.com
rockwallhousing.com
rockwallins.com
rockwallnursing.com
rockwallofficespace.com
rockwallpaws.com
rockwallservices.net
rockwalltexasinsurance.com
rockwalltexasinsurance.hanbyhub.c
rockwater.com
rockwaterassociates.com
rockwaterenergy.com
rockwaterinsurance.info
rockwaterjobs.com
rockwaybeachdental.com
rockwayfueloil.com
rockweedforest.org
rockwell-benchmark.com
rockwell-highrock.com
rockwellartandframing.com
rockwellcenter.org

rockwellcommonsapts.com
rockwellcreativeservices.com
rockwellcyber.co
rockwellfamilylaw.com.au
rockwellmgmt.com
rockwellmodularhomes.com
rockwellontheriver.com
rockwellprivatelaw.com.au
rockwellsecurityinc.com
rockwithu.com
rockwithus.ca
rockwoodapartmentsma.com
rockwoodcdc.org
rockwoodcharcoal.com
rockwoodconstructionmgmt.com
rockwoodconsultants.com
rockwoodelectric.com
rockwoodfsc.org
rockwoodfurnitureco.com
rockwoodheights.ca
rockwoodhomesma.com
rockwoodmanor.com
rockwoodmanor.org
rockwoodoregon.info
rockwoodretirement.org
rockybiggsins.com
rockyblumhagen.com
rockybranchmarket.com
rockycreekcharteracademy.com
rockycreekcharteracademy.org
rockycreekdental.com
rockycreekforsyth.com

rockycreekreserve.omnihoa.com
rockydaleuniverse.com
rockyerickssonsports.com
rockyflatsranch.com
rockyflight.com
rockyflight9999.com
rockygorgevet.com
rockyhillpharmacy.com
rockyhomesrealty.com
rockykanaka.com
rockyknolltech.com
rockymotorsports.com
rockymount.pinspiration.com
rockymountainambulance.ca
rockymountainba.com
rockymountaincollective.com
rockymountaincollision.ca
rockymountaindaylighting.com
rockymountaindentalcare.com
rockymountaindentalsleep.com
rockymountaindentalsleep.info
rockymountaindesignbuild.com
rockymountaindetox.com
rockymountaindockdogs.com
rockymountainearthworks.com
rockymountainelopements.ca
rockymountainenclosures.com
rockymountainengraving.com
rockymountainfoodtours.com
rockymountaingarage.com
rockymountainhardware.co.uk
rockymountainhardware.com

16285

rockymountainhardware.eu
rockymountainhbot.com
rockymountainhoist.com
rockymountainhomeschoolconferen
rockymountainhyperbaricassociatio
rockymountainiceconference.ca
rockymountainiceconference.com
rockymountainindustrials.com
rockymountaininjurylaw.com
rockymountaininnovationlab.com
rockymountainivmedics.com
rockymountainlawoffice.com
rockymountainlivingcolorado.com
rockymountainmillwork.com
rockymountainmovers.net
rockymountainneurology.com
rockymountainnightmares.com
rockymountainoralsurgery.com
rockymountainoyster.com
rockymountainpatent.com
rockymountainphoto.co
rockymountainphysiciangroup.com
rockymountainpreschool.com
rockymountainprimarycare.com
rockymountainprotection.com
rockymountainraclette.com
rockymountainreader.org
rockymountainrec.com
rockymountainrestore.com
rockymountainresurfacing.com
rockymountainretinning.com
rockymountainsolarco.ca

16286

rockymountainstartuplawyer.com
rockymountainsurveys.com
rockymountaintennis.gotennissourc
rockymountaintigers.org
rockymountainukefest.com
rockymountainutilities.com
rockymountainvessels.com
rockymountainvp.com
rockymountainweddings.ca
rockymountainwillsandtrusts.com
rockymountainwomensclinic.com
rockymountdentalarts.com
rockymountpeacemakers.org
rockymtnasphaltrejuvenation.com
rockymtntins.com
rockymtnbreaker.com
rockymtncrepe.co
rockymtndetail.com
rockymtnexpress.com
rockymtnfhc.com
rockymtnline.com
rockymtnpest.com
rockymtnresorts.com
rockymtnrestore.com
rockymtnvalet.com
rockyourblockyardpops.com
rockyourbody.com
rockyourcrm.com
rockyourfamily.org
rockyourlifeplan.com
rockyoursocks321.com
rockyoursocks321.net

16287

rockyoursocks321.xyz
rockyourworth.com
rockypoint-realestate.com
rockypointbeachhomes.com
rockypointbestdeals.com
rockypointdan.com
rockypointhomes4u.com
rockypointhouses.com
rockypointjose.com
rockypointjulie.com
rockypointkyle.com
rockypointmedia.com
rockypointpaulandmyra.com
rockypointrealestate.com
rockypointresortproperties.com
rockypointsalesandrentals.com
rockypointsandy.com
rockypoolsaz.com
rockypropertygroup.com
rockyrapidsvet.com
rockyrealtor.com
rockyridgega.com
rockyridgerock.com
rockyrim.com
rockys.plumbing
rockysautorepairor.com
rockysellsvegas.com
rockyshorestattooco.com
rockysnortville.com
rockysoldflooring.com
rockyspizzarobinwood.com
rockysplumbingelpaso.com

16288

rockyspropertycare.com
rockysretreat.com
rockystonedesign.com
rockystrailersandmore.com
rockytop-ent.com
rockytopcabinatsunset.com
rockytopcatering.com
rockytopfurniture.com
rockytopgamecon.com
rockytoporalsurgery.com
rockytoppers.net
rockytopsportsworld.com
rockytopvets.org
rockytopwinerylc.com
rockytrailervillage.com
rocledge.com
rocmon.org
rocmont.com
roco.org
rococo.ie
rococoffeehouse.com
rococohomesinc.ca
rococosteak.com
rocomaha.com
rocomamas.com.au
rocomcorp.com
rocon.com
roconconstruction.net
roconsulboston.com
rocorescue.com
rocoritrapteam.promotional.resource
rocorp.com.au

16289

rocosdeal.com
rocpab.org
rocpaperscissors.net
rocpaperstraws.com
rocpediatricdentistry.com
rocpt-ergo.com
rocshingleton.com
rocsleep.com
rocsystems.co.nz
roctek.ca
rocthefuture.org
roctheset.com
roctitle.com
roctitleagencywest.com
rocvale.com
rocwealthpartners.com
rocwellcbd.com
rodabusinesssolutions.com
rodamuseo.com.mx
rodanbuilders.com
rodcoworldwide.com
rodd-hotels.ca
roddenberrycatalyst.org
roddenberryfoundation.org
roddenlaw.com
roddersjournal.com
roddhotelsandresorts.ca
roddhotelsandresorts.com
roddvacations.ca
roddvacations.com
roddyeng.com.au
roddymackay.com

16290

rodeco.se
rodedesignco.com
rodefense.com
rodefermoss.com
rodelwiese.ch
rodem.com
rodemonline.com
roden.injurylawsupport.com
rodenbeck.com
rodendsupply.com
rodenlaw.com
rodentcontrolinc.com
rodentsrevealed.pestworld.org
rodeo.quantaservices.com
rodeoallstar.com
rodeoandco.com
rodeoaustin.com
rodeocapital.com
rodeodrivecondos.com
rodeodrivesurgery.com
rodeoheat.com
rodeohouston.com
rodeoinsurance.com
rodeoinsurance.net
rodeolending.com
rodeologistics.co
rodeopay.com
rodeorigs.com
rodeoshow.us
rodeotruth.com
rodeovegas.com
rodeowhip.com

16291

rodephshalom.org
rodephshalom.com
rodephsholom.org
rodephsholom.schoolmerch.shop
rodephsholomschool.829dev.com
rodephsholomschool.org
rodephsholomschoolreportofgifts.co
roderickelectric.com
roderotas.com
roderotas.com.br
rodewayinnalameda.com
rodewayowners.com
rodforge.com
rodgerfirmin.com
rodgersandhammerstein.com
rodgersch13.com
rodgersgroupllc.com
rodgershairstyling.com
rodgerspainting.com
rodgersregroup.com
rodgersroofingcompany.com
rodgersselvera.com
rodgersteinchiropractic.com
rodgerstownsend.com
rodgerwebperpa.com
rodhollowayandco.com.au
rodico.eu
rodifence.com
rodinglobal.com
rodinglobalpropertytrust.com
rodinincome.com
rodio.app

16292

rodix.com
rodkat.com
rodkhleif.com
rodlaverarena.com.au
rodman-law.com
rodmanemploymentlaw.com
rodmanjarhead.com
rodmanpaul.com
rodmartin.org
rodmortoninsurance.com
rodney.fm
rodneyanderson.org
rodneybarneshairsalon.com
rodneybigham.com
rodneybsmith.com
rodneychilddds.com
rodneygreen.co.nz
rodneygreenfoundation.co.nz
rodneygreenfoundation.org.nz
rodneygriffith.com
rodneyholmes.com
rodneymeyerdds.com
rodneymimscook.com
rodneystransport.com.au
rodneystrong.com
rodneywarner.com
rodnylamarre.com
rodolfocruz.com
rodolfogarimd.co
rodolfogarimd.net
rodolfogarimd.org
rodolfovergara.com

16293

rodoviariaantoniobezerra.com.br
rodoviariaaracaju.com.br
rodoviariacoverde.com.br
rodoviariacaruaru.com.br
rodoviariadecampinagrande.com.br
rodoviariademessejana.com.br
rodoviariaderibeiraopreto.com.br
rodoviariafortaleza.com
rodoviariagaranhuns.com.br
rodoviarianatal.com.br
rodoviariapetrolina.com.br
rodoviariaserratalhada.com.br
rodpaddock.com
rodrickroofing.com
rodrigopinheirobjj.com
rodrigorodriguez.net
rodrigosellsmiami.com
rodriguesdental.com
rodriguezata.com
rodriguezbrothersautoservice.com
rodriguezfamilylawyer.com
rodriguezfigueroa.com
rodriguezfigueroalaw.com
rodriguezfornyc.com
rodriguezgroupre.com
rodriguezlandscapeservices.com
rodriguezlawfirm.com
rodriguezroofingcorp.com
rodrigueztruckinglaw.com
rodriguezwright.com
rodrik-landscaping.com
rodroofing.com

16294

rodsautomotiverepair.com
rodscycles.com
rodshegem.com
rodskitchens.com.au
rodvrodga.com
rodytrucks.com
roe1.net
roe11.org
roeandcoportraits.com
roebertmedia.com
roeblingcenter.com
roeblingcp.com
roebuckestates.co.uk
roebuckforensics.com.au
roeckercabinets.com
roecoholdings.com
roedermortuary.com
roederorthodontics.com
roedtlokal.signon.no
roedtprivat.signon.no
roegraphics.com
roehlcorporation.com
roehltransportcdljobs.com
roehrshvac.com
roelcoaching.com
roeleke.com
roelensvacations.com
roelicapital.com
roellinpartner.ch
roemanayunkapts.com
roemerharnik.com
roenurseries.com

16295

roeriginsurance.com
roerompsychotherapie.nl
roerscompanies.com
roeschke-rebuild.mysites.io
roeschkelaw.com
roeseafood.com
roeserlawfirm.com
roessliacker-brugg.ch
roesslimatt-luzern.ch
roestad.no
roestigblond.nl
roevember5.org
roewertplanning.com
rofainc.com
roffersconcrete.com
rofilabs.com.au
rofryes.com
rofsky.com
rog3.com
rogallofoundation.org
rogalskilawyers.com.au
roganandcoevents.com
roganholmes.com
roganstown.com
rogaparts.com
rogchoice.com
rogeldev.advicemedia.com
rogerbergeron.ca
rogerberrey.com
rogerbryson.com
rogerchiocchi.com
rogerclyneandthepeacemakers.com

16296

rogercoryell.com
rogercperry.com
rogercreager.com
rogercurtissolicitor.com
rogerdavie.com
rogerdery.com
rogerdoumanianlaw.com
rogerelliott.com
rogerflowerstravel.com
rogerhance.com.au
rogerhughes.ca
rogerhui.rip
rogerhumphreysdds.com
rogerleopardi.com
rogerlove.com
rogerlovesingingacademy.com
rogermatus.com
rogernilsen.com
rogerplatts.co.uk
rogerplatts.com
rogerprice.org.uk
rogerrasheed.com
rogerrasheedsportsfoundation.com
rogerremington.com
rogerroger.marketing
rogers-wealth.wr.ardent.dev
rogers.build
rogers.net
rogersandrogerscnc.com
rogersanimalhospital.com
rogersbeltran.com
rogersbreakawaybase.com

16297

rogerschiropracticclinic.com
rogersco.com
rogerscollection.us
rogerscott.com
rogerscountyfair.com
rogerscove.ca
rogerscupportal.com
rogersdessertbar.com
rogerselectric.com
rogersevery.com.au
rogersfallsfoundation.org
rogersfieldday.org
rogersgoosedownoutfitters.com
rogersgroupoffunds.com
rogersgrouprockyard.com
rogersgroupspecialtyproducts.com
rogersinsurancecenter.com
rogerslawgrouplic.com
rogerslegalservice.com.au
rogersmithagency.com
rogersmoments.com
rogersmspto.org
rogersonswindowcleaning.co.uk
rogersorchards.com
rogersparkinjuryattorney.com
rogersparktaproom.com
rogersplumbingmd.com
rogersplumbingsd.com
rogersredjackettours.com
rogersrides.com
rogersrockyard.com
rogersrogersmoyse.com

16298

rogersroofing.com
rogersrunningcandles.com
rogersservices.com
rogerssolutionsgroup.com
rogerssurveying.net
rogerstowers.com
rogersvilleins.com
rogerswannell.com
rogerswealthgroup.com
rogerthat.com
rogerthegasguy.ca
rogervarnerlaw.com
rogerwardinsurance.com
rogerwaters.com
rogerwebb.net
rogerwest.com
rogerwestllc.com
rogerwightman.com
rogerwilliamsacademy.com
rogerwolkoff.com
rogesteem.com
rogeyecare.com
roggeassociates.com
rogginc.com
roggrand.com
rogmotherhood.com
rogo.ag
rogoag.com
rogofoundation.com
rogoimpact.com
rogprime.com
rogue-waveproductions.com

16299

rogue.gr
rogue1selfstorage.com
rogueagency.co
roguebearlake.com
roguebenefits.com
roguebunny.com
roguecaptains.com
roguecarwash.com
rogueco.com
roguedigital.io
roguefire.org
rogueforum.org
roguejetadventures.com
roguelacrosse.com
roguelifeadvice.com
roguemedic.com
rogueofrosedale.com
roguepacificmotel.com
roguepacificrvpark.com
roguephone.com
roguerefineddesign.com
roguereview.net
rogueridge.com
roguescorner.com
rogueselfdefense.com
rogueshootingtargets.com
roguesigns.com
roguestatephotography.com
roguevalleymicro.com
roguevalleymicrodevices.com
roguevalleypropertymanagement.co
roguevalleyrewards.com

16300

| |
|---|
| roguevalleytms.com |
| roguevisualstudios.com |
| roguewaterlab.org |
| roguewetbar.com |
| rogy.ca |
| rogys.com |
| rohaley.com |
| rohanaolson.com |
| rohanaugustineins.com |
| rohanawheels.com |
| rohanbcoaching.com |
| rohangilkes.com |
| rohantrading.au |
| rohanwoods.org |
| rohde-nielsen.com |
| rohde-nielsen.dk |
| rohdeo.uthscsa.edu |
| rohitbhargava.com |
| rohitsharmatulsaoklahoma.net |
| rohlingsgrowth.com |
| rohloffcpa.com |
| rohnerpress.com |
| rohr.com.au |
| rohrdesign.net |
| rohreraesthetics.com |
| rohrichcollision.com |
| rohricheuropeanmotors.com |
| rohrichparts.com |
| rohrichservice.com |
| rohrig.com.au |
| roi.attachsales.com |
| roi.fillinginsider.com |

16301

| |
|---|
| roi.me |
| roi360.co.uk |
| roi360.com |
| roi360plus.com |
| roiadtraffic.com |
| roibiologicals.com |
| roibusinessadvisors.com |
| roicallcentersolutions.com |
| roichase.agency |
| roidesign.com |
| roifelawgroup.com |
| roigacademy.com |
| roiglawyers.com |
| roiglobaltech.com |
| roigparaso1dev.intuswp.media |
| roigparasol.com |
| roigparasolinternational.com |
| roiguybets.com |
| roihealthpartners.com |
| roihospitalityjobs.com |
| roilegalpartners.com |
| roilproducts.com |
| roimagnified.com |
| roimetrics.com |
| roiministry.org |
| roiofwhy.com |
| roipowerwashing.com |
| roirebels.com |
| roiroom.com |
| roiscs.com |
| roisinlaffertyessentials.com |
| roisportsurfaces.com |

16302

| |
|---|
| roistl.com |
| roiswift.com |
| roitechservices.com |
| roiterdental.net |
| rojascpa.com |
| rojaspaintinginc.com |
| rojasroofing.com |
| rojassolarsettlement.com |
| rojastravels.com |
| rojastreeservice.com |
| rojavainc.com |
| rojav.au |
| rojay.com.au |
| rojocleaningservices.ca |
| rojofunding.com |
| rok-energy.com |
| rokaakor.com |
| rokacom.com |
| rokbak.com |
| rokeby.org |
| rokebycv.tsvprimary.co.uk |
| rokebyparkprimary.org.uk |
| rokeeandco.com |
| rokirce.com |
| rokkerx.team |
| rokketscience.com |
| rokkindustries.com.au |
| rokkitgear.com |
| rokkitsports.com |
| rokksolutions.com |
| rokkyuu.com |
| rokny.com |

16303

| |
|---|
| rokoconstructionandland.com |
| rokrbox.com |
| rokstadpower.com |
| rokster.com |
| roksusa.co |
| rokusekrecruits.com |
| rola-chem.com |
| rolabotic.com |
| rolacol.com |
| roladvisor.com |
| rolahealth.com |
| rolandblack.com |
| rolandbuckiii.com |
| rolandcochrun.com |
| rolandd3.com |
| rolandfinancial.com |
| rolandinsuranceagency.com |
| rolandlabonte.com |
| rolandlaw.ca |
| rolandlee.ca |
| rolandocc.org |
| rolandogarciamd.com |
| rolandovillazon.com |
| rolandpark.org |
| rolandparkplace.org |
| rolandpianomilwaukee.com |
| rolandproperties.com |
| rolandsdrywall.com |
| rolandwyman.com |
| rolanjohnphoto.com |
| rolascreen.com |
| rolawala.com |

16304

| |
|---|
| rolawn.co.uk |
| rolcloquet.com |
| role.n2co.com |
| rolecriativo.espm.edu.br |
| rolegroup.co.uk |
| rolenconstruction.com |
| roler.com |
| roleseeker.omnicomgroup.com |
| rolesvillepetcare.com |
| rolesvillepetresort.com |
| roleystone.clubs.bowlslink.com.au |
| roleystoneiga.com.au |
| rolfegarnhym.com |
| rolfergirl.com |
| rolfeswelldrilling.net |
| rolfhartge.de |
| rolfinginboulder.com |
| rolfmethodreno.com |
| rolfreber.ch |
| rolfsaxon.com |
| rolfselektro.no |
| rolfselertoffice.com |
| rolfsglobal.com |
| rolfsongroup.com |
| rolfsonshomefurnishings.com |
| rolfssalon.com |
| rolinbuilds.com |
| rolinc.com |
| roliroti.com |
| roll-a-cover.com |
| roll-with-it-baby-ypo-maverick.aarv |
| roll.com.au |

16305

| |
|---|
| roll.video |
| rollaag.church |
| rollac.com |
| rollacentre.org |
| rollacover.com |
| rollacoverinternational.com |
| rollacoverintl.com |
| rolladoor.com.au |
| rollandgocaddy.com |
| rollandjacks.com |
| rollans.site |
| rollaoralsurgery.com |
| rollapresbyterianmanor.com |
| rollapresbyterianmanor.org |
| rollapublicschools.granularhealthske |
| rollaramp.co.uk |
| rollaramp.com |
| rollarampca.com |
| rollashield.com |
| rollbaby.co.uk |
| rollbar.com |
| rollcover.it |
| rolld.com.au |
| rolleaseparts.com |
| rolledge.com.au |
| rollemup.com |
| rollemusa.com |
| roller-shutters-perth.com.au |
| rollercoaster.tv |
| rollercoasterbook.com |
| rollerdomenorth.com |
| rollerdomeskatecenters.com |

16306

| |
|---|
| rollerkingroseville.com |
| rollermortgage.com |
| rollershutterservices.co.uk |
| rollershutteruk.co.uk |
| rollerstop.co.uk |
| rollerworld.co.uk |
| rollerworld.foundation |
| rollestonvet.com |
| rollformerllc.com |
| rollformingpro.com |
| rollick.io |
| rollidea.com |
| rollin20s.com |
| rollinalong.biz |
| rollinfreshtransport.com |
| rolling-acres.pet-parent.ca |
| rolling-bay.com |
| rolling-stone.fr |
| rollingacresfarmnc.com |
| rollingacrespets.com |
| rollingalongsms.com |
| rollingbones.com |
| rollingbrookrehab.com |
| rollingcannabis.co |
| rollingcanvas.com |
| rollingcanvas.com.au |
| rollingfreshtransport.com |
| rollinggarmenttracks.com |
| rollinggreenvillage.com |
| rollinggreenvillageexpansion.com |
| rollinghardware.com |
| rollinghill.landmark-property.com |

16307

| |
|---|
| rollinghills.k12.oh.us |
| rollinghillsadvisors.com |
| rollinghillscasino.com |
| rollinghillsdentistry.com |
| rollinghillsevents.com |
| rollinghillshealthcare.com |
| rollinghillsministorage.com |
| rollinghillsofstorrs.com |
| rollinghillsofsunbury.omnihoa.com |
| rollinghillspost.com |
| rollinghillsranch.org |
| rollinghillsridingacademy.com |
| rollinghillsstable.com |
| rollinghillsstorrs.com |
| rollingmeadowshealthandrehab.com |
| rollingmunchies.com |
| rollingrails.com |
| rollingrennj.com |
| rollingrentalsjc.com |
| rollingriver.829dev.com |
| rollingriverbikerental.com |
| rollingroadsunoco.com |
| rollingrockconcrete.com |
| rollingscents.com |
| rollingshadespainting.com |
| rollingstockregistry.com |
| rollingstone.fr |
| rollingstone.lu |
| rollingstone.quebec |
| rollingstonebeachfrontresort.com.au |
| rollingstoneindia.com |
| rollingstonemag.fr |

16308

rollingstonephilippines.com
rollingsudsinc.com
rollingsudsproducts.com
rollingsupreme.com
rollingthroughbarriers.com
rollingvideogames.com
rollingwavescrr.com
rollingwoodbrandguide.com
rollinontrailers.com
rollinontv.com
rollinsmachinery.com
rollinsmokegrill.com
rollinsranches.com
rollinsupply.com
rollitout.ca
rollmarketing.co.uk
rollmodelgrapplingacademy.com
rollmytrash.com
rollncoolers.com
rollnrack.com
rollnwithryan.com
rolloffdumpsterdirect.com
rolloffdumpsterpros.com
rolloffjoe.com
rolloffmarketing.co
rolloffrentalsandservices.com
rolloffsystems.com
rolloinsurance.com
rollout.ca
rollout.mypcorp.com
rolloutsf.com
rolloverhelper.com

16309

rollowealth.com
rollplaygrill.com
rollpros.com
rollsbattery.com
rollscreensvancouver.com
rollseal.net
rollsealdoors.com
rollslabber.com
rollspack.co.nz
rollspack.com.au
rollspackgroup.com
rollspackpromotions.com.au
rollsroyceownersclubsa.com.au
rollstechglobal.au
rollstechglobal.com
rollstonebank.com
rollstroll.com
rolltarpcentral.com
rolltectspecial.com
rolltidelawyers.com
rollupyoursleevessearcy.com
rollwithduckpin.com
rollwithforce.com
rollwithit.movie
rollwithitinc.com
rollwithitmovie.com
rollwithitrentals.ca
rolm.ai
rolm.cx
rolnicknetburn.com
rolojaw.com
rolufsen.no

16310

rolypoly.com
rolypoly.io
rolyrecruitment.com
rolytheking.com
rolzay.com
rom.beautifulgatetranslations.org
roma-interiors.co.uk
romaconstruction.co.uk
romacproducts.com
romacrafttobac.com
romadrama.com
romain-guerin.com
romainecpas.com
romainlarbre.com
romair.com
roman-studios.com
roman.com
romana-schoenauer.ch
romanaairport.com
romanafoundation.com
romanalytics.com
romanaustin.com
romanbeautydetroit.com
romancatholichomilies.com
romanceaddictbookblog.com
romanceauthormastermind.com
romancephotostudio.com
romancesaver.com
romanellipainting.com
romanellipools.com
romanellovillargroupatcompass.com
romanempireagency.com

16311

romanempirefarms.com
romanempireinsurance.com
romanentertainmentgroup.com
romanfountains.com
romangaynor.com
romangomez.com
romangranite.ca
romanhomeimprovement.com
romaniesorthodontist.com
romanjames.org
romankhramets.com
romankoller.at
romankrznaric.com
romanmusictherapy.com
romanocapital.com
romanoffcaviar.com
romanoffconsultants.com
romanolaw.com
romanopalace.com
romanopalace.it
romanoplumbingutah.com
romanos24.com
romanoshotel.au
romanossoda.com
romanosumner.com
romanowskylaw.com
romanpdx.com
romanrandall.com
romanretirementplanning.com
romanrivera.com
romanroadhealthcentre.co.uk
romanshairdesigners.com

16312

romansmobileautoglass.com
romantic-escapades.be
romanticadventures.com
romanticadventurestravel.com
romanticbutshort.com
romanticdynamics.com
romantichoneymoonisland.com
romanticjourneys.com
romanticology.com
romanticspots.com
romantipedia.com
romantiqueslingerie.com
romanucci.injurylawsupport.com
romanz.ca
romapadaswamiexposed.com
romapizzashopnc.com
romarchery.com
romaristorantenj.com
romarklogistics.com
romaspizza.com
romatable.com
romaxtech.cn
rombauer.com
romchealth.com
romclaw.com
romcorp.com
rome.tagmarketingdesigns.com
romeenvironmental.com
romefirstschool.org
romeflooring.com
romegadigital.com
romegaoralsurgery.com

16313

romegas.com
romegeorgia.org
romelaundry.com
romenewyork.com
romeo.vet
romeoair.com
romeobravosoftware.com
romeoeng.com
romeolavenderfarm.com
romeolaw.com
romeopromo.ca
romeovillesmiles.com
romepdi.com
romeppi.com
romeril.au
romeroacademies.org
romeroalburndesign.com
romerocatholicworker.org
romerock.com
romerocm.com
romeroeymd.com
romerohearing.com
romerohearingaids.com
romerolaw.com
romeromedia.org
romeroretirementstrategies.com
romerscatering.com
rometenniscenter.com
rometurfservices.com
rometx.com
romewinnie.com
romfororminterior.no

16314

romi-designs.com
romicapetillo2.com
romida.co.uk
romigstavern.com
rominaideses.com
rominegroupcpas.com
romlilyflowers.online
rommelmep.com
romneyforutah.com
romneykidsdental.com
romneypestcontrol.com
romoutdoors.com
romsadal.no
romtec.com
romtecutilities.com
romuendergsd.com
romus.ch
romv.uy
romyandmichelethemusical.com
romyandronaphotography.com
romyclima.no
romyparkcity.com
romyreading.com
romythibeault.com
romywear.com
romzn.ai
romznai.com
ron-damico.com
ron-sandack.com
ron-sandack.org
ron-sandack.us
ronadamsstainedglass.com

16315

ronadro.com
ronaldblueco.cpa
ronaldbrower.com
ronaldejohnson.com
ronaldfloresphotography.com
ronaldgreenedds.com
ronaldobrownconsulting.com
ronaldowen.com
ronaldsbarak.com
ronaldwalblay.com
ronaldwalblay.net
ronaldwalblay.org
ronaldweintraub.com
ronaldwjohnsonlaw.com
ronalequipment.com
ronalvesteffer.com
ronanandirene.com
ronandhope.com
ronandjessmarketing.com
ronandjimscarpetcare.com
ronaninvestmentproperties.com
ronanmcmahon.com
ronanrei.com
ronathan.esr-inc.com
ronatunet.no
ronayton.com.au
ronbacon.com
ronbagnulo.com
ronbankston.com
ronbarretire.com
ronbean.com
ronbernal.org

16316

ronblue.com
ronblue.net
ronblueinstitute.com
ronbrandhomes.com
ronburgphd.com
ronburrowscountycommissioner.com
ronbushoil.com
ronbyrdmd.com
roncalli.ca
roncarpenter.com
roncasposi.it
roncatlett.com
roncelli-inc.com
roncelliplumbing.com
ronchristophercompany.com
ronclement.com
ronclifford.com
ronclyburn.com
ronco-construction.com
roncoconstructionandsupply.com
roncorrea.com
roncurrycpa.com
roncut.com.au
rondakennedy.com
rondalemoorecamp.com
rondanecamping.com
rondanecamping.no
rondaneferiepark.com
rondaneferiepark.no
rondaneresort.no
rondaveupizza.com
rondawmgroup.com

16317

rondeaucottagers.ca
rondeaupartners.com
rondeauseminars.com
rondelbarrlito.com
rondelhomes.com
rondelizo.com
rondellenutbildning.se
rondodgetactical.com
rondomow.com
rondong.com
rondopools.com
rondopoolstn.com
ronduffindds.com
rondungan.com
rondureglobal.com
ronehomes.com
ronenbekerman.com
ronenmenipaz.co.il
ronenmenipaz.com
roneresidences.com
ronesa.com
roneyedlerbrazilianjiujitsu.com
roneyfieldphotography.com
roneyinsurance.com
ronfarrellmasonry.com
ronfogleconstruction.com
ronganttfortennessee.com
rongarfield.coach
rongarnett.com
rongved.no
ronharmeyerlaw.com
ronholmes.com

16318

ronihovdeeiendom.no
ronhughes.net
roni.com
ronikaesthetics.com
ronin-digital.com
ronin.consulting
ronin8.com
roninadv.com
roninarmorer.com
roninarmory.com
ronincounseling.com
ronincreativeenterprises.com
roninfitnessofrichardson.com
roninking.com
roninmarketeer.com
roninmortal.com
roninpowerascender.com
ronins.co.uk
roninshotokan.com
roninshotokan.org
roninsociety.com
roninsushi.com
ronistephens.com
ronitgordon.com
ronitplank.com
ronivalvacations.com
ronjacksonins.com
ronjaffe.com
ronjohnsoncoaching.com
ronjohnsonforsenate.com
ronjonespowerequip.com
ronjonhvac.com

16319

ronjwest.com
ronkaufman.com
ronkay.ca
ronkcommunications.com
ronkingbeauty.com
ronkonkomaplumbing.com
ronlemasterinsurance.com
ronlinden.com
ronlippselectric.com
ronlongo.com
ronlovelace.me
ronmarinkovich.com
ronmelin.com
ronmeyerexcavating.com
ronmillerhardware.com
ronminatrea.com
ronmuzzall.src.wastateleg.org
ronna4chair.com
ronnagle.net
ronnavarreta.co
ronnavarreta.net
ronnelcruz.design
ronnestadogbjorsvik.no
ronnibateman.com
ronniecaldwell.com
ronnieleehill.com
ronnielogues.com
ronniemaephotography.com
ronniemartin.org
ronniesautomotive.com
ronniesiniardinsurance.com
ronniewood.com

16320

ronnifarrismd.com
ronnifarrismd.net
ronnocosales.com
ronnperea.com
ronntorossian.com
ronntorossianupdate.com
ronnyandrene.com
ronnyjacksonrtx.com
ronnyshumaker.intelligentleadership
ronoler4mayor.com
ronparkerworks.com
ronpaulross.com
ronpearson.net
ronpearsoncomedy.com
ronperlmanmd.com
ronprattelectric.com
ronquimbaya.com
ronramiesinc.com
ronreedmediator.com
ronricepainting.com
ronrobertshomes.com
ronrockins.two.zysites.com
ronrozen.com
ronrozen.com.au
ronrubinwines.com
ronruishnerrealtorsuncities.com
ronsalignment.com
ronsautocare.net
ronsautorepairmankato.com
ronsautoservicerichmond.com
ronsbloemensjop.nl
ronscylinderheads.com

ronseverson.com
ronsfireworks.com
ronsflooringservices.com
ronsimmons.com
ronsislandgrill.com
ronsmarinefresno.com
ronsongears.com
ronsongears.com.au
ronsqualityautorepair707.com
ronsrefrigeration.com
ronsridesllc.com
ronstadtlaw.com
ronstowing.com
ronthewriter.com
ronto.com
rontorealty.com
rontronik.com
ronveleiro.com
ronwainscott.com
ronwakedentistry.com
ronwhitetraining.com
ronwronkolaw.com
ronyalake.com
ronyary.com
ronzalko.com
ronzlures.com
ronzoni.com
roobix.ie
rooboohr.com
roodendmc.org.uk
roof-a-cide.com
roof-hunters.com

16321

16322

roof-masters-colorado.com
roof-masters.com
roof-md.com
roof-science.com
roof-xperts.com
roof.sjwinnconstruction.com
roof007.com
roof4vets.com
roofamerica.com
roofandgutterbusters.com
roofandtable.com
roofartistry.com
roofcentre.com
roofcert.co.uk
roofclaimbocabowl.com
roofclaimbocaratonbowl.com
roofclaimbowl.com
roofclaimcombocaratonbowl.com
roofclaimdotcombocaratonbowl.com
roofcleaning.co.nz
roofcleaningoc.com
roofcleaningportlandor.com
roofcoach.net
roofcoatingprosil.com
roofcoatingspecialistaz.com
roofcpindy.com
roofcompanyaustintx.com
roofconference.com
roofcontrol.us
roofcontrolusa.io
roofcorp.com
roofcorpcommercial.com

roofcow.net
roofcraftinc.com
roofdemossingvictoria.ca
roofdesign.com
roofdesignandinspection.com
roofdesigner.saint-gobain.dk
roofdoctorstn.com
roofdoctorsusa.com
roofed.com
rooferdigitalmarketing.com
rooferjacksonvillefl.com
rooferleadkings.com
roofermarketers.com
roofermarketersdesigns.com
roofermarketing.io
roofernyc.com
roofersauckland.co.nz
roofersbeaufortsc.com
roofersbenefits.com
rooferscharlestonsc.com
roofersdublin.net
roofersinbiloxi.com
roofersllc.net
roofersmartinc.com
rooferwage.com
roofexpert.com
roofexperts.com
roofez.net
roofforlessllc.com
roofgenie.io
roofglam.com
roofing-contractors-plus.com

16323

16324

| |
|---|
| roofing-fortwayne.com |
| roofing-optimum.com |
| roofing-san-diego.com |
| roofing-wilmington-nc.com |
| roofing.co.nz |
| roofing.com |
| roofing.mhxdesigns.com |
| roofing.yourbrandvoice.com |
| roofing1.webhorsewebsites.com |
| roofing2.webhorsewebsites.com |
| roofingaboveall.com |
| roofingadvantage.com |
| roofingadvocacy.nrca.net |
| roofingallseason.com |
| roofingandexteriorpros.com |
| roofingandgutters.com |
| roofingandrepairservices.com |
| roofingandsidingofcapecod.com |
| roofingangels.com |
| roofingassociatesllc.com |
| roofingbayarea.com |
| roofingbedford.com |
| roofingbelmont.com |
| roofingbrooklyn.co |
| roofingbybruce.com |
| roofingbycarls.com |
| roofingbyklemencconstruction.com |
| roofingbylandmark.com |
| roofingbymccanns.com |
| roofingbypi.com |
| roofingbytimsanders.com |
| roofingcenter.com |

| |
|---|
| roofingco.com |
| roofingcolumbiasc.com |
| roofingcommunity.site |
| roofingcompaniesinkc.com |
| roofingcompanyamarillo.com |
| roofingcompanyrichmond.com |
| roofingcontractormilford.com |
| roofingcontractorsincolleyville.com |
| roofingcontractorsinfrisco.com |
| roofingcontractorsingrapevine.com |
| roofingcontractorsinkeller.com |
| roofingcontractorsinplano.com |
| roofingcontractorsinsouthlake.com |
| roofingcontractorsnow.com |
| roofingcontractorsutah.com |
| roofingcontractortacoma.net |
| roofingdemo.mysites.io |
| roofingdepot.com.au |
| roofingdonewright.com |
| roofingenid.com |
| roofingexpertaustin.com |
| roofingexperts.co |
| roofingformula.com |
| roofinggeelong.com.au |
| roofinggiant.biz |
| roofinggreenfield.com |
| roofingguysla.com |
| roofingintelligence.com |
| roofingjacksonvilleco.com |
| roofingkc.com |
| roofingkettering.com |
| roofinglaunch.co |

| |
|---|
| roofinglegacy.com |
| roofingmaestros.com |
| roofingmalden.com |
| roofingmidstate.com |
| roofingmilwaukeearea.com |
| roofingmn.com |
| roofingnation.com |
| roofingnb.com |
| roofingnearmepa.com |
| roofingnewton.com |
| roofingomaha.com |
| roofingpartner.app |
| roofingplus.com.do |
| roofingprojects.com.au |
| roofingpros7.com |
| roofingprosconcord.com |
| roofingproslexington.com |
| roofingproslincoln.com |
| roofingpups.com |
| roofingquoteusa.com |
| roofingranger.com |
| roofingreferrals.app |
| roofingreferrals.com |
| roofingrenegade.com |
| roofingrulerplugin.com |
| roofingsolutions.com |
| roofingsolutionsoftexas.com |
| roofingsolved.com |
| roofingsomerville.com |
| roofingstandardsamerica.com |
| roofingsu.com |
| roofingtechnical.com |

| |
|---|
| roofingtheqc.com |
| roofingtimes.co.uk |
| roofingunited.com |
| roofingunlimited.com |
| roofingusa.com |
| roofingwellesley.com |
| roofingwestchestermy-hq.com |
| roofingweston.com |
| roofingxclusive.com |
| roofingxpressexteriorsmn.com |
| roofinstallationhouston.co |
| roofitpros.com |
| roofitprosidaho.com |
| roofix.co.nz |
| roofkeep.com |
| roofkings.net |
| rooflite-oregon.com |
| rooflights4less.co.uk |
| rooflogos.com |
| rooflongisland.com |
| roofmaintenance.nz |
| roofman.com |
| roofmanagementinc.com |
| roofmart.ca |
| roofmasterlubbock.com |
| roofmasters-plus.com |
| roofmastersco.com |
| roofmdinc.com |
| roofmedhalifax.com |
| roofmonsters.co |
| roofmy.house |
| roofnest.eu |

roofofhope.org
roofpedia.com
roofpenguins.com
roofplumbersdev.martian.website
roofportfolio.com
roofprooc.com
roofprosboston.com
roofproswy.com
roofrazor.com
roofrepairandmaintenance.com
roofrepairnearmegulfcoast.com
roofrepairsauckland.com
roofrepairsinhouston.com
roofreplacementcontractor.net
roofreplacementphoenixaz.com
roofrevivers.com
roofright.com
roofritefl.com
roofriteinc.com
roofroof.com
roofs.rollamatic.com
roofs.wenailedit.com
roofsalesmastery.com
roofsandbasements.com
roofsandsolar.com
roofsaverstricities.com
roofsbymonster.com
roofsbypeak.com
roofscapesnw.com
roofscoop.com.au
roofscoopventilation.com.au
roofscreen.com

16329

roofshark.com
roofsignal.com
roofsinabox.com
roofsite.co
roofsnap.com
roofsoveryourhead.com
roofspacesolutions.co.uk
roofsrusminnesota.com
roofstains.net
roofstoday.net
roofstoneroofing.com
roofstreet.io
roofstruction.com
rooftairdrip.com
rooftarleak.com
rooftechconsulting.com
rooftechnologypartners.com
rooftechsystems.website
rooftekcq.com.au
rooftilecustomspecialists.com
rooftimeca.com
rooftopatpier17.com
rooftopatrevere.com
rooftopchimneysweeps.com
rooftopdesigns.net
rooftopelves.com
rooftopfinancialsolutions.com
rooftopoffice.berlin
rooftopoffice.de
rooftopsedums.com
rooftopsvi.com
rooftoptrails.com

16330

rooftoptwentytwo.ie
roofroopersva.com
roofuspro.com
roofvacuum.au
roofvp.com
roofwiser.com
roofwithcapstone.com
roofworkshawaii.com
roofworxpros.com
roofxsolutions.com
roofxusa.com
rooglue.com
roohiphotography.com
rook.studio
rookerco.com
rookerenergysolutions.com
rookerfamilydentistry.com
rookerteam.com
rookerteamdpa.com
rookerybrewing.com
rookerymacon.com
rookgame.com
rookieleaguefoundation.org
rookierides.com
rookierugby.ca
rookies.fantasyfootballcalculator.com
rookiesandkeys.com
rookiesatretallack.co.uk
rookiework.se
rookmedia.io
rookout.com
rookqs.com

16331

rookqualitysystems.com
rooksagency.com
rooksagency.net
rookstoolinterviews.com
rookwood-exchange.com
roolandscaping.com
rooled.com
roolucreative.com
room2roomfurniture.com
room77life.com
room8group.com
roombalaton.hu
roomball.trin.cam.ac.uk
roomboss.com
roombroadway.com
roomclub.co.uk
roomease.com.au
roomforonemore.net
roomforpossibility.marriott.com
roomforresilience.org
roomgenie.xyz
roomgenieapp.com
roomgo.co.uk
roominthecity.com
roomkeypms.com
roommaster.com
roommaster.com.au
roomoutside.com
rooms.je
rooms101.io
rooms101.uk
roomscoversnsolar.com

16332

roomserviceinteriordesign.com
roomservicejackson.com
roomsforliving.ie
roomsmalta.com
roomstorentout.com
roomstylin.com
roomtobreathe.net
roomtodance.com
roomtodreamfoundation.org
roomtogo.ca
roomtogrowtx.org
roomzero.com
rooneyagency.com
rooneybrotherspainting.com
rooneyparking.com
rooneypm.com
rooneyroadrecycling.org
rooneyservice.com
rooomxix.com
roopaauraap.org.nz
roopecmo.com
roopedog.com
roopfoundation.org
rooplaw.com
rooplawoffice.com
roopreboot.com
roos-ontspannenondernemen.nl
rooseanimalhospital.com
roosemfg.com
roosevelt-society.com
roosevelt.campus-dining.com
rooseveltchurch.org

rooseveltdenver.com
rooseveltfieldhearing.com
rooseveltforward.org
roosevelthills.com
rooseveltinstitute.org
rooseveltlakemarina.com
rooseveltlodge.net
rooseveltridgeapts.com
rooseveltrisk.com
roosortho.com
roostandhill.com
roostandharbor.com
roostandroot.com
roostandshine.com
roostarmy.com
roostaustin.com
roostcustomhomes.com
roosted.io
roostedhealthcare.com
roostedhr.com
roosteggs.co.uk
rooster2you.com
roosterbiketours.com
roosterbiketours.de
roosterbiketours.nl
roostercreekquilting.com
roosterfab.com
roosterfabrication.com
roosterfishboats.com
roostergc.com
roosterholding.com
roosterjoecoffee.com

16333                                            16334

roosterpunk.com
roosterspaint.com
roostersrun.com
roosterwise.com
roosterzco.com
roostfarm.ca
roostinsparkill.com
root-kitchens.com
root-partners.com
root-storhub.com
root18cf.com
root24farms.com
root3marketing.com
root3power.com
root4.skin
root4.team
root66dentalcare.com
roota.co.uk
rootandbranchbistroandbar.com
rootandbranchgroup.com
rootandgatherevents.com
rootandpestlekava.com.au
rootandrestoresomatics.com
rootandrise.co
rootandriver.com
rootandstemdc.com
rootandvine.com
rootandvinenews.com
rootandwander.com
rootandwilde.com
rootandwombcollective.com
rootbags.ca

rootbgone.com
rootcanalcenterofnaples.com
rootcapital.org
rootcause.org
rootcausecoaching.com
rootcausedental.com
rootcausehealthsolutions.com
rootcauseseattle.com
rootcellarchapelhill.com
rootcellarpbo.com
rootdownms.com
rooted.global
rootedandgroundedcounseling.com
rootedandrisencoaching.com
rootedandwildphotography.com
rootedbook.org
rootedbygrace.com
rootedbyjanalee.com
rootedchiroch.com
rootedconsulting.org
rootedcreative.us
rootedcreativeagency.com
rootedentalchicago.com
rooteddentistry.com
rooteddenver.org
rooteddesign.co
rootedfoodsales.com
rootedholistichealth.com
rootedin.info
rootedin.rootstock.com
rootedinawareness.com
rootedincommunities.ca

16335                                            16336

rootedinethics.com
rootedinflora.com
rootedinhealing.net
rootedinhiswordministry.org
rootedinlife.org
rootedinreflection.org
rootedinrituals.com
rootedinteriordesign.com
rootedintraditiondenver.com
rootedintrees.org
rootedintruthcoaching.com
rootedinwellnessco.com
rootedinworth.org
rootedlane.com
rootedlawnandlandscape.com
rootedleadershipconsultinggroup.co
rootedleadershipgroup.com
rootedlinks.com
rootedlovephotography.com
rootedmusiccoaching.com
rootedpathnutrition.com
rootedpeople.com
rootedphilanthropic.org
rootedreminders.com
rootedretirement.com
rootedretrofitting.com
rootedschool.org
rootedserenity.co
rootedtreesvc.com
rootedtrumpetphotography.com
rootedwanderings.com
rootedweb.com

16337

rootedwebs.com
rootedwellbeing.co.uk
rootedwi.org
rootedwisdomafrica.org
rooteen.org
rooterdave.com
rooterdave.net
rooterguard.com
rooterman.com
rootermanrenocarson.com
rootermansac.com
rootermantahoetruckee.com
rooternow.com
rooterranger.com
rootersasphalt.com
rootfin.com
rootfloralco.com
rootgreat.com
roothair.com
roothealingwellness.com
roothoneyplusworks.com
roothousestudio.com
rootinc.com
rootintootinrooter.com
rootlebox.com
rootmarketingpr.com
rootmigration.com
rootone.org
rootport.com
rootresolutions.ca
rootresolutions.com
rootrivervetcenter.com

16338

rootrot.ca
rootrunners.com
roots-organic-salon.com
roots-recovery.com
roots.discovery.org
roots.place
roots2leavesllc.com
roots657catering.com
roots66fit.com
rootsacademy.com
rootsandallhealing.com
rootsandrecall.com
rootsandtruth.com
rootsandwingsfilms.com
rootsandwingspsychology.ca
rootsbegone.com
rootscollectivesalon.com
rootscommunityhealth.org
rootsdancesummit.com
rootssellerseed.com
rootssellerseeds.com
rootsfloraldesigns.co.uk
rootsforthehometeam.org
rootshomeinspection.com
rootshq.com
rootshq.net
rootsinterns.com
rootslocalpizzatogo.com
rootsmountainbiking.com
rootsmusicrambler.com
rootsnaturopathic.com
rootsofhealthclinic.com

16339

rootsofhealthsc.com
rootsofhospitality.org
rootsofintegrity.coseva.com
rootsofliberty.org
rootsoflovecoaching.ca
rootsoutdoor.co
rootsoutdoored.com
rootsoutdooredu.com
rootspoultry.com
rootspring.org
rootsrealestateco.com
rootsrecovery.org
rootsrenewal.org
rootsrepublicapparel.com
rootsresearch.co.uk
rootsresearch.me
rootsrevival.co
rootsrx.co
rootsspecialtyservices.com
rootsthejunglecafe.com
rootstock.agency
rootstocknow.com
rootstoleaves.com
rootstorestaurants.com
rootswellnessms.com
rootswingsco.com
rootsygardendesign.com
roottorise.yoga
roottoriseup.com
roottorising.com
roottothefruit.com
roottothrivetherapy.com

16340

rootvaluation.com
rootwellnesstest.com
rootwellvending.com
rootwiseleadership.com
rootx.com
rootyhillparish.org.au
rootzcoiffure.com
rootzofwisdom.com
ropalrealty.com
ropanawellness.com
ropavieja.org
ropeaccess.ie
ropeandanchorkitchen.com
ropecheck.com
ropegreenmedicalcentre.nhs.uk
roperandsons.com
roperaphotography.com
roperbookkeeping.com
roperdermatology.com
roperroofing.co
roperroofingandsolar.com
ropertax.com
ropervaluation.com
ropesbenefits.com
ropesdataphiles.com
ropeshop.ca
ropewalkshotel.co.uk
ropeye.co.nz
ropho.com
roping.com
ropingcalendar.com
roplan.cn

16341

roppe.com
roptioninc.com
roptionsinc.com
roq.ad
roqlogic.com
roqski.com
roqueevents.com
roquesroofing.com
roquetinsurance.com
roquitajohnson.com
ror-inspektion.se
roraimaregroup.com
rorchatravelgroup.com
rorelsemonster.se
rorickappraisalservice.com
rorickhealthandsexualwellnessinstitu
rorlaggarna.se
rorlegger-service.cloudlab.no
rorleggerbirkelund.no
rorleggernverdal.no
rorphoto.com
rorschachconference2023.albizu.ed
rortekas.no
rorteknikk.com
rorvikdagan.no
rorydobner.com
roryfatt.com
rorykunz.com
roryprendergast.com
rorysongs.com
rorythewarrior.org
roryvaden.com

16342

ros-uk.com
rosaashdown.com
rosabriggs.com
rosacealaser.com
rosaceatreatmentreport.com
rosaclarkphotography.com
rosadelafricanmarket.com
rosadoandsons.com
rosagriderphotography.com
rosalawestfl.com
rosalawyers.com
rosalegends.com
rosalesandrose.com
rosaleswealthmanagement.com
rosaliebaydominica.com
rosaliescucina.com
rosalindamartinez.love
rosalindarandall.com
rosalindaroman.com
rosalindrealestate.co.nz
rosalindrealestate.preparingtolaunch
rosalindveness.com.au
rosalux-geneva.org
rosalux.nyc
rosamilialaw.net
rosamondarch.com
rosamosaicgroup.com
rosamysticaofamerica.org
rosanabistroandbar.com.au
rosanadmd.com
rosannaceravolo.com
rosannerosenberg.com

16343

rosannesarah.nl
rosanweddings.com
rosapicosa.com
rosariamiaphoto.com
rosarian.org
rosariaproductions.com
rosariorealty.com
rosariossa.com
rosaritobeachproperties.com
rosaritohomes4u.com
rosaritoproperty.com
rosaritowinefest.com
rosarosaflowers.com
rosarosarosa.com
rosartproperties.com
rosarycare.org
rosarymeditations.com
rosarypilgrimage.org
rosaryshrineofstjude.org
rosascience.org
rosasinagency.com
rosaslawusa.com
rosaspensionat.se
rosasproroof.org
rosata.ie
rosatilawfirm.com
rosatisfranchising.com
rosatisfrozencustard.com
rosatiwindows.com
rosatofirm.com
rosbyconsulting.com
roscentre.cy

16344

roscignovecchia.com
roscoeandhoochboatrentals.com
roscoefamilynight.com
roscoesjunkcars.com
roscoetownship.org
roscommonveterinaryclinic.com
roscommonwindowsanddoors.com
rosdfw.com
rose-as.primaverabss.com
rose-rock.com
rose-roofing.com
rose.report
rose4judge.com
roseaccidentlawyers.com
roseaccountingservices.com
roseaccountingsoftware.com
roseaire.org
roseamorrison.com
roseandco.nz
roseandcrown.ca
roseandcrownbarnsley.co.uk
roseandcrownbristol.com
roseandcrownsandhurst.co.uk
roseandgold.com
roseandjones.com.au
roseandkelly-maylaw.com
roseandoat.com
roseandrangephotography.ca
roseandsageevents.com
roseandthering.com
roseangelrealtor.com
roseanimalclinic.com

16345

roseaucohistoricalsociety.org
roseaudental.com
rosebank.kdlproperty.com.au
rosebayhotel.com.au
rosebayvet.com.au
rosebellmurigu.com
roseberryhealth.com
roseberryplaza.com.au
rosebomb.com
roseboroughdental.com
rosebowlhalf.com
rosebowlhalfmarathon.com
rosebowman.com
rosebridgeassetmanagement.com
rosebridgeltd.com
rosebrookchildcare.com
rosebrokelh.com
rosebroughmonument.com
rosebud-ranch.com
rosebudandco.com
rosebudconstruction.com
rosebuddubai.com
rosebudpr.io
rosebudstudiosbuffalo.com
rosebudthornflorals.com
rosebudtrailers.com
roseburg-mattress.com
roseburgaudiology.com
roseburgcontractors.com
roseburgdds.com
roseburgfamilydentalcare.com
roseburgmhrvpark.com

16346

roseburgroofingcompany.com
rosecanyonvet.com
rosecap.com
rosecapital.com
rosecapitaladvisors.com
rosecapitalfunding.com
rosecarterco.com
rosechant.com
rosecityanimalclinic.com
rosecityfutsal.com
rosecitygjc.com
rosecityliquor.com
rosecityllc.com
rosecitymoving.com
rosecitymowers.com.au
rosecityoffice.com
rosecityreform.org
rosecitytherapeutics.com
roseclinic.ie
rosecole.com
roseconst.com
rosecourtneyirishdance.com
rosecreative.net
rosecreekplaza.com
rosecruiseandtravel.com
rosects.com
rosedalebaptistchurch.com
rosedalechristian.org
rosedalechristianacademy.org
rosedalefamilydentistry.com
rosedaleparkevents.com
rosedalerehab.com

16347

rosedaletech.edu
rosedeheerdesign.com
rosedentaltampa.com
rosedentaltpa.com
rosedigital.co
rosedreamvacations.com
roseelderlaw.com
roseexpressionsimagery.com
rosefabricating.com
rosefarmshop.co.uk
rosefarmsupply.com
rosefdn.org
rosefieldpipeline.com
rosefinancialassociates.com
rosegardenapiaries.com
rosegardenconsulting.com
rosegardeninnthomasville.com
roseglenvillage.com
rosegoldgoddesses.com
rosegoldsolar.com
rosegreenmusic.com
rosegroupinc.com
rosegrouplaw.com
rosehallmedicalaesthetics.com
rosehallmedicalaesthetics.net
rosehan.com
rosehaven.us
rosehaysom.co.nz
roseheathsurgery.nhs.uk
rosehill.nyc
rosehill1821.com
rosehilldairy.com

16348

rosehilldesignstudio.com
rosehillevents.com
rosehillgardens.com
rosehillschool.co.uk
rosehillupstate.com
rosehillweddingflowers.com
rosehipplus.com.au
rosehipskincare.com
rosehipvitalcanine.kr
rosehipvitalequine.kr
rosehopkins.site
rosehousecolorado.com
rosehyllstudio.com
roseinjectables.com
roseinstroud.co.uk
roseinstitute.net
roseinsuranceca.com
rosekennedygreenway.org
roselandchristianministries.org
roselandco.com
roselandholiday.co.uk
roselandretirement.com
roselandsurgeries.co.uk
roselaneclinic.co.uk
roselaniplace.com
roseleacourtcare.ccg.digital-dev.co...
roseleighangus.com
roseleighangus.com.au
roselenscoffeesanddelights.com
roselg.com
roselinescafe.com
roselinncarecenter.com

roseliving.co
roseliteholyangelsforever.com
rosellemediaco.com
roselleparknews.org
rosellrealtyllc.com
roselounsbury.com
rosemalingbychristina.com
rosemanagement.com
rosemancorp.com
rosemann.com
rosemarieb.com
rosemariebeltz.com
rosemarieburgos.com
rosemariehealylmft.com
rosemariesrescueranch.com
rosemarketingsolutions.net
rosemarkmayfairpark.com
rosemarkrisk.com
rosemary.daveyandkrista.site
rosemaryandfinch.com
rosemarybeach.com
rosemarycoldstream.com
rosemarydede.com
rosemarydental.com
rosemarydrivesidewalk.com
rosemaryfields.design
rosemarygaia.com.au
rosemarygreenphotography.com
rosemaryhieber.com
rosemarykilgore.com
rosemarylewis.com
rosemarymedicalcentre.co.uk

16349

16350

rosemarymedicalcentre.nhs.uk
rosemarysellsventura.com
rosemarytownhouses.com
rosemaryvaladon.com.au
rosemaryvillas.com
roseneadcollege.com
roseneadetownhomes.com
rosemediagroup.org
rosemedicalpavilion.com
rosemill.com
rosemont.com.au
rosemontbentley.com
rosemontberkeleylake.com
rosemontbrookhaven.com
rosemontbrookhollow.com
rosemontchamblee.com
rosemontchurch.org
rosemontclt.com
rosemontdunwoody.com
rosemontgrayson.com
rosemontpeachtreecorners.com
rosemontrestaurantweek.com
rosemontstjohns.com
rosemontwest84th.com
rosemontnursery.com.au
rosemyr.theedemo.com
rosen.com
rosen.health
rosenamajunasmma.com
rosenbaueramerica.com
rosenbaumaoevedolaw.com
rosenbaumdental.com

rosenbaumframing.com
rosenbaumnylaw.com
rosenbaumslandscaping.com
rosenbaumtherapy.com
rosenbergadv.com
rosenbergchildrensdentist.com
rosenbergchildrensdentistry.com
rosenberger.app
rosenbergerconstruction.com
rosenbergers.com
rosenbergers21.com
rosenbergfound.org
rosenberghvac.com
rosenberginc.net
rosenberglawfirm.net
rosenbergls.com
rosenbergplastics.com
rosenbergreport.tv
rosenbergstorage.net
rosenbergsurvey.com
rosenberryselectric.com
rosenblattlawfirm.com
rosenblattlawyers.ca
rosenblattlegal.com
rosenbloommonument.com
rosenblumimmigration.com
rosenblumlaw.com
rosenblumlaviv.com
rosenblummusic.com
rosenborg-oland.se
rosenborgs.se
rosencrans.net

16351

16352

rosencrownphotography.com
rosendalecollective.com
rosendalelibrary.org
rosendaloptrik.dk
rosendin.com
rosendinuniversity.com
rosendworkin.com
rosenfeld.mysticseaport.org
rosenfeldkant.com.au
rosenfeldlaw.com
rosenfeldmd.com
rosenfeldsbagels.com
rosenfieldcollection.com
rosenfirmmva.com
rosengarten-walenstadt.ch
rosengartenliving.ch
rosengroup.ca
rosenhebrewschool.com
rosenightclub.com
roseninjury.com
roseninjurylawyers.com
roseninstitute.com
roseninstitute.net
rosenjustice.com
rosenkitchens.com
rosenlavender.com
rosenleephotography.ca
rosenli.no
rosenquistlawoffice.com
rosenresolution.com
rosenrg.com
rosensaba.com

rosensteingroup.com
rosenstengel.com.au
rosenthal-insurance.com
rosenthalclinic.com
rosenthalcrashrepairs.com
rosenthalcrashrepairs.com.au
rosenthalmd.com
rosenthalnews.com
rosenthalwinemerchant.com
rosenveincare.com
rosenvik.no
roseofsharonbnb.com
roseofsharonhome.com
roseottdesign.com
rosepacking.com
rosepakaty.com
roseparkapts.com
roseparkdc.org
rosepestcontrol.com
rosepilates.com
roseporterfield.com
rosepr.ca
rosepromise.com
rosequarterbrand.com
roserawesmont.com
roseridgehealing.com
roserockfoundations.com
roserockmonument.com
roserockorthodontics.com
roserockranch.com
roserockwealth.com
roserootedelixirs.com

16353

16354

rosersplumbing.com.au
rosesandmint.com
rosesandreeds.com
roseschweig.com
rosesdaughterdelray.com
rosesdiscountstores.com
rosesdurham.com
roseselfstorage.com
rosesellsprescott.com
rosesgymnastics.com
rosesharongardens.com
rosesignlanguage.com
rosesocial.org
rosesolari.com
rosespakaty.com
rosestephan.com
rosestpantry.com.au
roseswanphotography.com
rosesyachts.com
rosetechconsulting.com
rosetello.com
rosetext.com
rosetintedlaw.com.au
rosetown.cmha.ca
rosetownshiphio.com
rosetta.bham.ac.uk
rosetta.rip
rosettaapts.com
rosettadevelopments.com
rosettahall.com
rosettalanedesign.com
rosettalifecare.icatchgroup.dev

rosettamentalhealth.com
rosettatech.com.au
rosette-ranch.com
rosette.com
rosettibeverly.com
rosettidevco.com
rosevalenyc.com
rosevalie.com
rosevalleycapital.com
rosevalleynaturals.com
rosevestfinancial.com
roseviewnursingandrehab.com
roseville.nsw.edu.au
rosevilleadvancedhomes.com
rosevillecollege.com
rosevillecollege.com.au
rosevilledentist.com
rosevilledentists.com
rosevilledesigns.com
rosevillediagnostichearingcenter.com
rosevillehc.com
rosevillehottub.com
rosevillehottubs.com
rosevilletravel.com
rosevinestudios.com
rosewalkcommons.com
rosewalkseniorliving.com
rosewaterresidences.com
rosewayvet.com
rosewd.com
rosewellness.com
rosewilliam.com

16355

16356

rosewindow.lasmisiones.org
rosewinemansion.com
rosewolkins.com
rosewood-llc.com
rosewoodandknight.co.uk
rosewoodblock.com
rosewoodfarm.events
rosewoodfoundation.org
rosewoodins.com
rosewoodirrigationservices.co.uk
rosewoodmanorcapecod.com
rosewoodmedicalcentre.co.uk
rosewoodpainting.com
rosewoodpi.com
rosewoodremodeling.com
rosewoodremodelingco.com
rosewoodresidential.com
rosewoodresources.com
rosewoodskilledcare.com
rosewoodspokane.com
rosewoodverobeach.com
rosewoodvilla.avalonseniorliving.com
rosewoodvilla.com
roseyb.com
roshambocellars.com
roshanhospitality.com
roshanpatelmd.com
roshd.com.au
roshellelcsw.com
roshi.me
roshinifoods.com
roshiniinc.com

roshmfm.com
rosholistic.com
roshreview.com
roshtoelectric.com
rosi.studio
rosie.fi
rosieandriouswellness.com
rosiearizpe.com
rosiecfitness.com
rosieclarktenniscoaching.co.uk
rosiecooperaesthetics.com
rosieglo.co.uk
rosiemagic.io
rosiemccanns.com
rosiepeacockphotography.com
rosiepringle.com
rosiereds.org
rosierinsurance.com
rosiesaustin.com
rosiesbar.co.uk
rosiescreative.com
rosiesgaming.com
rosiesrestoration.com
rosiesroofing.com
rosiestrattoria.com
rosievanfilms.com
rosiliohardwoodflooring.com
rosinalaw.com
rosineyecare.com
rosinhillautomotive.com
rosinorton.com
rosiomoyano.com

rosiovaldez.com
rosita100th.com
roskambakingcompany.com
roskamfoods.com
roskopconstruction.com
roskylegaled.com
rosl.co.nz
roslagenshiss.se
roslanassociatespr.com
roslintech.co.uk
roslintech.com
roslunden.se
roslynrealtyco.com
roslynsd.com
rosmanwifi.comporium.net
rosmarinadr.com
rosmellynsurgery.co.uk
ross-insurance.com
ross-products.com
ross.mysites.io
ross4gov.com
rossadmissions.com
rossadvisory.ca
rossadvisorygroup.com
rossambrose.com
rossanapedrali.it
rossandamy.com
rossandmatthews.com
rossandrossconsulting.com
rossandwhite.com
rossandwilliamson.com
rossandwitmer.com

rossandyergerresolut.com
rossanoferretti.com
rossassociates.com
rossbakerrealty.com.au
rossbaldick.com
rossbirchall.com
rossbrannon.com
rossbrewer.co.uk
rossbrosguns.com
rossbrownpartners.com
rosscaresfund.rossstores.com
rosschocolates.ca
rosschocolates.shop
rosscleaners.com
rossclurman.com
rossco.shop
rosscomm.com
rosscommerce.com
rosscontracting.com
rosscot.com
rosscountyhistorical.org
rosscreativeworks.com
rossdalefarm.ca
rossdentalstudio.com
rossdown.com
rossdressforless.com
rossdunn.com
rosselementary.org
rossellabertolo.it
rossellagency.com
rossendaleaustralianlabradoodles.com
rossenlawfirm.com

rosser.no
rosserlchlaw.com
rosseroutfitters.com
rossestateplanning.com
rossettibeverly.com
rossettidevelopment.com
rossettirealty.com
rossfamilydentistrymi.com
rossfinancialinc.com
rossfishman.com
rossfoti.com
rossgarland.com
rossgarner.net
rossgilsonskitchens.com.au
rossgoodmandesign.com.au
rosshart4bass.com
rosshartforbass.com
rosshartlaw.com
rosshartlaw.com.au
rossheatingandcooling.com
rossheyndds.com
rosshoek.com
rosshoganmd.com
rossi-media.com
rossibros.com
rossichiropracticcenter.com
rossierprolearn.usc.edu
rossieschwartz.com
rossieyes.com
rossignolconcrete.com
rossirecruitment.com
rossispedizioni.it

16361

rossjohnsonweb.com
rosskane.com
rosskimbarovsky.com
rosskykerweddings.com
rosslabs.com.au
rosslandartscouncil.com
rosslandpropertylettings.com
rosslawfirmllc.com
rosslawyers.com.au
rosslecky.com
rossliebmann.com
rosslinhgroup.com
rosslong.com.au
rosslynacademy.org
rosslynautobody.com
rosslynchapel.com
rosslyncitycenter.com
rossmachine.com
rossmanlawpc.com
rossmanpartners.com
rossmcculloch.com
rossmcgarvey.com
rossmerelanes.ca
rossmgmt.com
rossmiami.com
rossmidian.com
rossmoornancyreilly.com
rossmoorrealty.com
rossmoorrehab.com
rossmoskowitzmd.com
rossorg.com
rosspamphilon.co.uk

16362

rosspc.ca
rosspensions.co.uk
rossps.com
rossrealestatemastery.com
rossrealtynola.com
rossres.com
rossrobins.com.au
rosssaenterprise.com
rosssanner.com
rosssanner.net
rosssanner.org
rossscarfone.com.au
rossservicesforu.com
rosssimmonds.com
rosssinclairefairfund.com
rossstores.com
rossthomasadventure.com
rossvalleylacrosse.com
rossventures.ca
rossvideo.cloud
rossvideo.com
rossvillecommunitydevelopment.org
rossvilleselfstorage.com
rosswardlawyers.com.au
rosswatchrepairs.com
rosswealthadvisors.com
rossweldingsupplies.com
rosswindowsnsiding.com
rossy.co.nz
rostconcretepumping.com
roster.teamwass.com
rosterhealth.com

16363

rosterkeramik.com
rostkommunikasjon.no
rostllc.com
rostrevorholidays.com
rostropovich.org
rosupply.net
rosvivo.com
roswell.m14hoops.com
roswellaa.com
roswellbeerfest.com
roswellbeerfestival.com
roswellbsbi.com
roswellcobb.fetchpetcare.com
roswelldancestarz.com
roswellgapersonaltraining.com
roswellhealthplans.com
roswellhearing.com
roswellinc.org
roswellmanorhoa.com
roswellnext.org
roswellnursingandrehabilitation.com
roswellobgyn.org
roswellseedcompany.com
roswellsoccerskills.com
roswellstreet.com
rosy-blu.com
rosyandshaun.com
rosybagolie.com
rosybluhome.com
rosymonroeinsurance.com
rosyuen.com.au
rotaflex.com

16364

rotaflow.ca
rotaheat.co.uk
rotarun.org
rotary.seamonsterstudios.dev
rotary3334.org
rotary4littlehearts.org
rotary5160.org
rotary6200.org
rotary7710.org
rotarybeloit.org
rotaryburnslake.org
rotarycentral.ky
rotarycfd.org
rotaryclubbocaraton.com
rotaryclublb.com
rotaryclubofboise.org
rotarycluboflanai.com
rotaryclubofmadurainorthwest.com
rotaryclubofnaperville.org
rotaryclubgc.com
rotarycollegepark.org
rotarycuttersupply.com
rotarydindiqulqueencity.com
rotarydistrict5110.org
rotarydistrict6600.org
rotaryjacksonmi.org
rotarylamision.org
rotarylc.com
rotarylinksgolf.com
rotaryliteracypei.ca
rotaryliteracypei.com
rotarymetronyc.org

rotarynaas.ie
rotaryresurrection.com
rotarysacramento.com
rotarysciencefair.ky
rotarystlouis.org
rotarysystems.com
rotarywoking.co.uk
rotasure.com
rotate26chars.com
rotatek.net
rotation-engineering.com
rotations.berkeley.edu
rotationsboerse.at
rotator-staffing.com
rotaxmetals.net
rotayeg.ca
rotb.org
rote-scheune.com
rotech.au
rotech.com.au
rotemannenstudio.com
rotenhomes.com
rotera-automotive.com
rotera.org
rotex.com
rotexeurope.be
rotfirearms.com
roth-immobilien.ch
roth.lkg.de
rothamelbratton.com
rothandcompany.com
rothandkhalife.com

rotharmelshanks.com
rothausmd.com
rothbartlaw.com
rothburybrokerfeedback.co.nz
rothburyfarms.com
rothco.ie
rothconstruction.com
rothcountrysideproduce.com
rothe-enterprises.com
rothe.com
rothenbergesq.com
rothenberglawnj.com
rotherdental.com
rotherdentalaesthetics.com
rotherfieldsurgery.nhs.uk
rotherham.communitypharmacy.org
rotherhamlife.co.uk
rotherhamlife.com
rotherhill.com
rotherlife.co.uk
rotherlife.com
rothesauto.com
rothfieldlegal.com.au
rothfirmlaw.com
rothfirmohio.com
rothholtzmd.com
rothierinsurance.com
rothimmobilien.ch
rothkopf.com
rothlochston.com
rothman.adxleader.com
rothmanfoodinstitute.ucla.edu

rothmanorthohospital.com
rothpumpkinpatch.com
rothregroup.com
rothschildinv.com
rothschildorthopedics.com
rothschildrx.com
rothschildwealth.com
rothtaxlaw.com
rothtec.com
rothtruckinginc.com
rothwell-construction.com
rothwellnotary.com
roties.nl
rotifunk.no
rotifunk.org
rotisseriedargent.com
rotklee.io
rotkorn-immobilien.ch
rotlicht-blitzer-verzeichnis.de
rotmanmassageandbirth.com
rotmanmorris.com
rotmanmorris.com.au
rotndj.com
roto-stand.com
rotoaire.com
rotocareers.com
rotoclip.com
rotofloxoven.com
rotoflow.com
rotografia.com
rotokap.com
rotolos.com

rotomoldusa.com
rotondoproducts.com
rotonorthamerica.com
rotopacksrl.com
rotoplas.org
rotorazer-dev.in
rotorazer-radial.in
rotorazer.in
rotorclip.co
rotorcorp.com
rotorootercolumbus.net
rotorootertc.com
rotorootertn.com
rotorooterutah.com
rotorooterwv.com
rotors.com
rotosolutions.com
rotoszn.com
rototools.com
rotpfuhl-center.de
rotrepairseattle.com
rotronaero.com
rottenapplepresents.com
rottenappletx.com
rottencourt.com
rottendog.us
rottenggindustry.com
rotterdamheating.com
rotterdamsquare.nl
rotthierlaw.com
rotties221.com
rottler.com

16369

rottmancreative.com
rottmaneyecare.com
rottonparkmedicalcentre.nhs.uk
rotunda.ie
rotundapress.com
rotundaprivate.com
rotundussolutions.co.uk
rotwelve.org
roty.petproductnews.com
rotzandstonesifer.com
roubenflooringsolutions.com
rouden.co.uk
rouenapparts.fr
rouet-maget-huissiers.fr
rouewatch.com
rougae.com.au
rougaroustudios.com
rouge-media.co.uk
rouge-media.com
rouge.agency
rouge.digital
rouge.marketing
rouge.media
rouge9.com
rougeandwright.com
rougeclubs.com
rougedesign.com
rougemedia.co.uk
rougeweb.xyz
roughamairfield.co.uk
roughamestate.co.uk
roughamestate.com

16370

roughamestate.uk
roughandgrumpy.co.nz
roughandgrumpy.com
roughandgrumpy.nz
roughandreadyvineyards.com
roughcutpress.com
roughdiamondsconstruction.com
roughdraughtbarroom.com
roughedits.mysites.io
roughhollowlakeway.com
roughhollowrealty.com
roughhouse.games
roughhousehd.com
roughhouseproductions.com
roughideadigital.com.au
roughrideramerica.com
roughsands.com
roughstone.com
roughtailbeer.com
roughterrainforklifts.com.au
roughworks.ca
rouleauinsurance.com
roulette.org.nz
roulettealsharq.com
roulocating.com
roulottedefilenaiguille.com
roulotteusitech.ca
round.co.il
round13.com
round2mg.com
round2solutions.com
roundaboutstudio.com

16371

roundballrock.net
roundbums.com
roundbuttlabs.com
rounddahouse.com
roundedschoolhouse.com
roundel.com
rounderbums.com
rounderbutt.com
rounderbutts.com
rounderstore.nitetripper.com
roundgonow.com
roundhausliquor.com
roundhausmarket.com
roundhausmarketplace.com
roundhillinn.com
roundhouseaquarium.org
roundhousebrew.com
roundhouseresortandspa.com
roundicons.com
roundlyx.com
roundmountainreserve.com
roundourworld.com
roundpeg.biz
roundpegcomm.com
roundpoint.com
roundpond.com
roundpools.co.uk
roundpools.com
roundpooluk.co.uk
roundrock2030.com
roundrockadvisors.com
roundrockarts.org

16372

roundrockchamber.org
roundrockcriminaldefense.com
roundrockfertility.com
roundrockisdeducationfoundation.o
roundrockleasing.com
roundrockmpc.com
roundrockobgyn.com
roundrockpaincenter.com
roundrockpoa.com
roundrockpoolpros.com
roundrockroofrepair.com
roundrocktexas.gov
roundroom.com
roundsconstructioninc.com
roundsgolf.com
roundslogging.com
roundspaving.com
roundspavingny.com
roundstoneoutdoors.ie
roundtable.jewishjournal.com
roundtablebuilders.com
roundtabledefense.com
roundtabledynamics.com
roundtablepizza.com
roundtablerg.com
roundtableroofers.com
roundtables.abi.org
roundtheclockseo.com
roundthemountain.org
roundtherocktx.com
roundthewayvegan.com
roundtoitautorepair.com

16373

roundtop-rentals.com
roundtopanimalhospital.com
roundtopreserve.com
roundtoptxguide.com
roundtree.biz
roundtreeagency.com
roundtriphealth.com
roundtuitfencing.com
roundtwosolution.com
roundup.amebc.ca
roundup.drugclaim.com
roundupclaimants.com
roundupclaimassistance.com
roundupevaluator.com
rounduplegalhelpers.com
roundupriverranch.jpromo.com
roundupwp.com
roundvalleyelementary.com
roundwoodpark.co.uk
roundwoodparkmedicalcentre.nhs.u
roundwoodsurgery.nhs.uk
roundworldconsulting.com
rountreegroup.com
rouseandfable.com
rouseandrouselaw.com
rouseco.com
rousedesignstudio.com
rousehillfamilyvets.com.au
rouselawyers.com.au
rousepc.com
rouseysimangus.com
roush.com

16374

roushaviation.com
roushcleantech.com
roushcompetitionengines.com
roushteamwear.com
roussiinfinancial.com
routd.com
route.com
route1distillery.ca
route1fca.com
route1fca.org
route1reads.org
route1sports.org
route20privatewealth.com
route20wealth.com
route250.com
route250.org
route25storage.com
route26.no
route2athletics.com
route2capital.com
route36servicerepair.com
route40lumberjaxe.com
route4farmtour.com
route59.be
route60.movie
route61truck.com
route64dental.com
route66fleamarket.com
route66inc.com
route66labs.com
route66rv.com
route66rvevents.com

16375

route66sonoratires.com
route6plaza.com
route72waverunner.com
route75cargo.com
route7feedsupply.com
routeboundmedia.com
routedelentrepreneur.com
routeduvan.com
routematch.com
router.spa.aspasia.net
routereadytrucks.com
routersglobal.com
routes.oxfamwip.com
routescoffee.co.uk
routesforlittleboots.co.uk
routesimplified.com
routesmart.com
routetosunrv.com
routeware.co.uk
routeware.com
routhlawfirm.com
routie.io
routine-fitness.com
routineexcellence.com
routinehappiness.com
routineprofits.com
routinesupps.com
routinewealthy.com
routingforsuccess.com
routy.nl
roux.northeastern.edu
roux61.com

16376

rouxadvertising.com
rouxbayarea.com
rouxbe.com
rouxbridal.com
rouxco.com
rouxdeloo.com
rouxscholarship.co.uk
rouxwellness.com
rovaent.com
rovapartners.com
rovar.no
rovarhavbrukssenter.no
rovco.com
rovcon.com.au
rovconsulting.ca
rovdyrsenter.no
rovebeyond.com
rovemedia.com
rovemgmt.com
rovepartners.com
rover.thesteadytrader.com
rover1consulting.com
roveralert.com
roverapps.com
roverhomestogo.com
roverslanding.com
rovethereef.com
rovia.com
roviaclinical.com
rovidx.com
rovindirectory.com
rovio.com

rovira.doorgrow.com
roviracapital.com
rovroutsourcing.com
rovsingdynamics.com
rovve.io
row-360.com
row-con.com
row14.org
row4als.org
row94whiskey.com
rowadylaw.com
rowadymd.com
rowan-japan.com
rowan.digital
rowanaviation.com
rowancardow.com
rowanchiropractic.com
rowancoleman.co.uk
rowandavis.org
rowandental.com
rowandronelectrical.co.nz
rowaneira.com
rowaneye.com
rowangreendata.com
rowaninsurance.com
rowanparkcare.ccg.digital-dev.co.uk
rowanpatents.com
rowanplowden.com
rowanproductions.com
rowanricardophillips.com
rowanschaaf.net
rowanschaaf.org

16377

16378

rowanskinnerlegal.com.au
rowantelsllc.com
rowantreecare.com
rowanwebkiosk.co.uk
rowatcutstoneandmarble.com
rowaytonpizza.com
rowboatmedia.com
rowboatwebservices.com
rowbottom.com
rowcontracting.com
rowdensurgery.co.uk
rowdybearmountain.com
rowdysbarandgrill.com
roweconstructions.com.au
rowegranite.co.uk
rowelifestyle.com
rowelight.co.nz
rowellrealestateteam.com
rowellrealtyvt.com
rowemachinery.com
rowenabenbow.com
rowenandeden.com
rowenastarling.com
rowenhorstlaw.com
rowenwinecompany.com
rowepearvillage.com
roweplumbingco.com.au
rowereference.com
rowesbayholidaypark.com.au
rowesgarage.com
rowestandswithsmall.com
roweswood.com

roweyzbar.co.nz
rowingmachineking.com
rowingsavvy.com
rowinrooter.com
rowland-group.com
rowlandballard.com
rowlandbrothers.com
rowlandbrothersinternational.com
rowlandbrothershop.com
rowlandcarmichael.com
rowlandinsurance.net
rowlandsquarries.com.au
rowlandtaylor.com
rowlandtaylorvineyards.com
rowlandvet.com
rowletthfc.org
rowlettonthemove.com
rowletttransformationcenter.com
rowleyauctions.com
rowleybio.com
rowleyfire.org
rowleyfoundation.com
rowleyplasticsurgery.com
rowleypolice.com
rowleyproperties.com
rowleystorage.com
rowleyturton.com
rowleywater.com
rowljgrow.com
rowmulchers.com
rowntreegardens.org
rownyc.com

16379

16380

rowonthego.com
rowpartners.ca
rowpartnersllc.com
rowquinrescue.org
rowr.co
rowseconsulting.com
rowservice.com
rowzersautobodyrepairllc.com
roxanabphotography.com
roxanadesign.com
roxanasnedeker.com
roxancoffman.com
roxanfotografie.nl
roxangelukfotografie.nl
roxanne-knight.com
roxanneallard.nl
roxanneclaire.com
roxanneemmerich.com
roxannemestre.com
roxannm.com
roxannromano.com
roxannromano.net
roxbeach.com
roxbeachweddings.ca
roxboro.co.uk
roxboroughhomeforwomen.com
roxbournemc.nhs.uk
roxboxcontainers.com
roxburyanimalclinic.com
roxburydemocratsforcouncil.com
roxburydems.org
roxburyeducation.org

16381

roxysdogranch.com
roxythevizsla.com
roy-turner.com
roy.com
roya-adeli.com
royaapartments.com
royadevelopmentgroup.com
royal-coach.com
royal-glass.com
royal-granite.com
royal-huahine.com
royal-needlework.org.uk
royal-oven.mysites.io
royal-picardie.fr
royal-picardie.ms2.decms.eu
royal-printing.com
royal-renovation.com
royal-reserve.fizzypixel.co.uk
royal-woods.com
royal.supply
royalairsystems.hvac-specials.com
royalbertpub.co.uk
royalbionwalton.co.uk
royalamerican.net
royalamericanconstruction.com
royalamericanhospitality.com
royalandpure.com
royalanglianregiment.com
royalarms.com
royalashburngolfclub.com
royalathenaeum.com
royalatlantic.com

16383

roxburyinnovationcenter.org
roxburylatin.org
roxburyprep.org
roxburysurgerycenter.com
roxburytenants.org
roxchapman.com
roxcite.com
roxcreativemanagement.com
roxeemorden.com
roxengstrom.com
roxfallsvet.com
roxfirefitness.com
roxi-yte.com
roxieanderson.com
roxiebombshells.com
roximedia.com
roxkstudios.com
roxom.com.au
roxoroffroad.com
roxpawanimal.com
roxroofing.com
roxta.rocks
roxtergroup.com
roxtonindustries.ca
roxtonindustries.com
roxydischouse.com
roxygage.com
roxygaliciaphotography.com
roxyophoto.com
roxyhomeliving.com
roxylamorgese.com
roxymusic.co.uk

16382

royalautomobileclub.co.uk
royalautomobileclub.net
royalbankplazaretail.com
royalbarbell.com
royalbelfast.com
royalbenefits.com
royalbindi.co.uk
royalbiotek.com
royalbluechalets.com
royalbluepowerwashing.com
royalbluehotel.com
royalbookkeeping.com
royalborabora.com
royalbraidingstudio.com
royalbtravel.com
royalbudha.com
royalbull.ca
royalburn.co.nz
royalcare.nl
royalcaribbean.ebusiness.steelcase.
royalcaribbeanbakery.com
royalcaribbeanentertainment.com
royalcaridea.com
royalcarpetcleaninginc.com
royalcarting.com
royalcentreofplasticsurgery.com
royalcentreofplasticsurgery.tv
royalcityfitness.com
royalcoatspaintingllcfl.com
royalcoatings.net
royalcoins.com
royalcollectioncigars.com

16384

royalcountry.com
royalcountrysidefund.co.uk
royalcountrysidefund.com
royalcountrysidefund.org
royalcountrysidefund.org.uk
royalcouple.com
royalcourthotel.co.uk
royalcovers.com
royalcraig.com
royalcrestagency.com
royalcrownjoinery.com.au
royalcrownstableslic.com
royaldaughters.co
royaldentalcare.ca
royaldenture.com
royaldevelopmentgroup.com
royaldevoncharity.org.uk
royaldiamondphotography.com
royaldistributorsinc.com
royaldominion.com
royaldoor.com
royaleagletree.com
royaleballet.com
royalebluemetal.com
royalecoffeecompany.com
royaleflower.store
royalenfielduk.com
royalepalmspoa.com
royalephenos.com
royaletiger.com
royalexecutivetravellic.com
royalexteriorsga.com

16385

royalextremeclean.com
royalfalconsllc.com
royalfamilytoursvip.com
royalflushtoiletrental.com
royalflwastewater.com
royalfoodimport.com
royalfuels.com
royalfundinggroup.com
royalgardensnj.com
royalgeorgecardiff.co.uk
royalglobaledu.com
royalgorgebridge.com
royalgorgebridgeandpark.mobi
royalgorgecabins.com
royalgorgemansion.com
royalgorgeproperty.com
royalgranitemarbles.com
royalgranitemi.com
royalgreenapt.com
royalgreenlandscapeandpest.com
royalhannefordcircus.com
royalhannefordtickets.com
royalhealthgroup.com
royalhotelboltonlesands.co.uk
royalhotelmoree.com.au
royalhotelthursdayisland.au
royalhotelthursdayisland.com.au
royalhotelti.au
royalhotelti.com.au
royalhytta.no
royalimperial.com
royalinnservices.com

16386

royalinstitute.org
royaliolani.org
royaljay.com
royaljesterapparel.com
royaljims.com
royalkidz.com
royalkingsarmshotel.co.uk
royalkingsarmshotel.uk
royalknightfireworks.com
royalkonacoffee.com
royalkuanhsi.com
royalkuhioapao.org
royall.com
royallabeef.com
royallakespoa.com
royallegalsolutions.com
royallepage.farm
royallepagefarm.ca
royallepagekelowna.com
royallepageleadingedge.ca
royallifecenters.com
royallifedetox.com
royalliner.com
royallogistics.net
royalloopvet.com
royallunephoto.com
royallycharmedevents.com
royalmahout.com
royalmaidservice.com
royalmbc.org
royalmechanicalservices.com
royalmetalproducts.com

16387

royalmetals.com
royalmg.com
royalmgt.com
royalmgtgroup.com
royalmiles.com
royalmilestravel.com
royalmontacademy.org
royalnawaab.com
royaloak.com
royaloakbolton.com
royaloakcivicfoundation.org
royaloakclevedon.co.uk
royaloakdetroitelks.com
royaloakdog.com
royaloakexminster.com
royaloakhigherkinnerton.co.uk
royaloaklidcombe.com.au
royaloakpenola.com.au
royaloakpenola.pub
royaloakrecycling.com
royaloaksfredericksburg.com
royaloakstorage.com
royaloaktrees.com
royaloakyork.pub
royaloathinsurance.com
royalpallets.com
royalpalmexpert.com
royalpalmexperts.com
royalpalmfl.com
royalpalmmarketing.com
royalpalmmarrakech.com
royalpalmsca.com

16388

royalpalmsgolfcourse.com
royalpalmvillage.com
royalpalmvillage55plus.com
royalpalmvillagefl.com
royalpastryshop.net
royalpatriot.com
royalpersonaltraining.com
royalphoenician-apartments.com
royalphotosrealestate.com
royalpickleclub.com.au
royalpinesprestigeproperties.com.au
royalpins.com
royalplastics-sd.com
royalplaza-china.d-edge.tech
royalplazahealthandrehabilitationofc
royalplazaliving.com
royalpolynesiahotel.com
royalpondservices.ca
royalpools.com
royalpoolsandspas.com
royalpoolsandspas.sale
royalporcelain.no
royalpotatofamily.com
royalprinters.com
royalpurple.com
royalqueentravel.com
royalrec.com
royalrecognition.com
royalrecoveryservices.com
royalrecsales.com
royalreflectionstravel.com
royalrentacar.com

16389

royalrestaurantva.com
royalrestorationdmv.com
royalrestorationservicesnj.com
royalroads-international.com
royalroofscapes.com
royalscapenc.com
royalscommercial.com
royalserviceut.com
royalshah.ca
royalsheatingandair.com
royalshow.com.au
royalsketchlandscape.com
royalsleep.com.au
royalsoftinc.com
royalsolariseventcenter.com
royalsorrento.com
royalspa.com
royalspruce.ca
royalsrugby.clubland.au
royalsrugby.com.au
royalstaffing.com
royalstairlifts.com
royalstandardportsmouth.com
royalstewart.com
royalstorage.rs
royalstreet.vc
royalsupplywholesale.com
royaltadventures.com
royaltahitien.com
royaltchic.com
royalteasarasotafl.com
royaltechnologies.com

16390

royalteeztravel.com
royaltendenciestravel.com
royaltensor.com
royaltexan.com
royalthaisushi.com
royaltheateracademy.com
royalties.dk
royaltigerwhisky.com
royaltoday.com
royaltonplacesseniorliving.com
royaltouchcarwash.com
royaltouchmusic.com
royaltowersapartments.com
royaltrailersales.com
royaltransportservices.com
royaltreatmentpressurewashing.com
royaltruck.com
royalturfbody.com
royalturfirrigation.com
royaltx.org
royaltyairduct.com
royaltybuyersusa.com
royaltyhealthservices.com
royaltyhwrjobs.com
royaltyinsurancegroup.com
royaltyk9.com
royaltymetrix.com
royaltymm.com
royaltypens.com
royaltyplumbingllc.com
royaltyroofing.org
royaltyroofs.com

16391

royaltystat.com
royaltytransatl.com
royalvet.com
royalvideoproductions.com
royalvt.com
royalvt.m6dev.site
royalwaterheaters.com
royalwestmorelandestate.com
royalwillow.com
royalwindsortriathlon.co.uk
royalwinenews.com
royalwise.com
royalwrapsandgraphics.com
royards.paradoxstudiosttt.com
royaspuppets.com
royassad.com
royaumedesgalopins.fr
roybalfour.com
roybalmacklaw.com
roybaumeister.com
royblack.com
royblack.info
royblack.law
royblack.net
royblack.online
royblack.org
royblackwellenterprises.com
royce-bentley.co.uk
royce-dev.co.uk
roycechandler.com
roycecomp.jastmediaclients.com
roycecompany.com

16392

roycefarmsbbq.com
roycegeo.com
royceinjury.com
royceshields.com
roycestreeservice.com
roychapman.net
roychapmanandrewssociety.org
roycikconstruction.com
royclarkmuseum.com
roycon.com
roycoroof.com
roydekel.net
roydekel.org
roydekelmedia.com
roydhouseeffect.com
royds.com
roydswithyking.com
royducalfeutragefinitioninc.ca
roydwyer.com
royelaw.com
royeljohnson.mysites.io
royer-greaves.org
royerasphalt.com
royercomm.com
royersfordvet.com
royerveterinary.com
royfa.org
roygarciainsurance.com
roygbiv.io
royhendricksauto.com
royhobbs.com
royhockeyagency.com

royhuff.net
royicarpet.com
royiossfolk.com
roykobertmediation.com
royksundkanalen.no
roylco.com
roylerner.org
roylinfused.com
roymatheson.com
roymckenziestreeservice.com
roymetalfinishing.com
roynstrand.no
royoapps.com
royodispatch.com
royoorders.com
royreid.ca
royruth.com
royscottjames.com
roysecitymedicallodge.com
roysepartners.com
royseservices.com
roysfranchising.com
royshomecenter.com
royslandscaping.com
royspeedross.com
roysplumbingandheating.ca
roysrestaurant.com
roysservice.ca
royston-group.com
royston.co.nz
roystonguest.com
roystonllc.com

16393

16394

roystonparkin.co.uk
roystowingia.com
roystrucktiresandrepair.tech
roysupply.com
roytberg.info
roytravelco.com
royvon.co.uk
roywatsonrealty.com
royyoungandsonspaving.com
roza.no
rozafatransport.com
rozannezacarias.com
rozarforassembly.com
rozasampolinska.com
rozasinjurylaw.com
rozearabians.com
rozeedigital.com
rozelbreeding.co.uk
rozellamae.com
rozenfeld.ca
rozeroom.org
rozeroompace.com
rozettatech.com
rozettatech.com.au
rozettatechnologies.com
rozettatechnologies.com.au
rozettatechnology.com
rozettatechnology.com.au
rozichinsurance.com
roziercompanies.com
rozinaandsmithpt.com
rozintechnologies.com

rozmaclaren.com
rozowen.com
rozvnnafielding.com
rozzelleslanding.com
rozzibrothers.net
rozzifilmgallery.com
rp-management.com
rp.roadtrippersdev.com
rp1automotive.com
rpa-401k.com
rpa.ikn.es
rpacnow.com
rpadams.com
rpadvancedmobilesystems.com
rpaengr.com
rpaexpress.com
rpahelps.com
rpaigecabinetry.com
rpala.com
rpamerica.us
rpauldavis.ca
rpb.gbtesting.us
rpbakehouse.com
rpblaw.ca
rpbrazosport.com
rpbullet.com
rpbusinessadvisers.co.nz
rpc-brooklyn.co.uk
rpcapitalsolutions.com
rpcbrands.com
rpcbrooklyn.nhs.uk
rpcchesterfield.co.uk

16395

16396

rpcchesterfield.nhs.uk
rpcclaycross.co.uk
rpcfibredeverre.com
rpck.com
rpclogistics.net
rpclogistics.online
rpcnz.co.nz
rpconstructions.com.au
rpconstructiontenkasi.com
rpcortho.com
rpcounseling.org
rpcpest.com
rpcriminaldefense.com
rpcs.com
rpcservicesllc.com
rpd-u.org
rpdallas.com
rpdallas.net
rpdbeer.com
rpdcmn.org
rpdfin.com
rpdigital-studio.com
rpdindustries.com
rpdnet.org
rpdo.com
rpdsn.com
rpe4.com
rpengri.com
rpeople.co.uk
rperformancetours.ca
rperreaultpaysagement.ca
rperreaultpaysagement.com

16397

rpesolutions.com
rpestategroup.com
rpexecutivesuites.com
rpfitness.co.uk
rpfla.com
rpfoil.com
rpg-mre.com
rpg.co.uk
rpg.com
rpgcfp.co.uk
rpgeorgia.com
rpgmadeeasy.com
rpgmaps.profantasy.com
rpgoffroad.zabecki.com
rpgpipe.com
rpgrebuild.mysites.io
rpgsaudi.com
rpgulfcoast.com
rph.nyc
rpha.info
rphillipslaw.com
rphnwi.com
rphproducts.com
rphvacr.com
rpi.paymentworks.com
rpia.us
rpic-ibic.ca
rpicgroup.com.au
rpidev.intuswp.media
rpinjurylawyers.com
rpinjurylawyers.com
rpinv.net

16398

rpiprint.com
rpiprod.intuswp.media
rpirents.com
rpistg.intuswp.media
rpiva.com
rpjlaw.com
rpk3communications.com
rpk3law.com
rpkogarah.com.au
rpl-ireland.ie
rplanetearth.com
rplate.com
rplawyer.com.au
rplbooking.com
rplearning.com.au
rplegalgroup.com
rplfirm.com
rplumbingllc.com
rplusrdevelop.com
rpm-avs.com
rpm-engineering.co.uk
rpm-fl.com
rpm-health.com
rpm-ok.com
rpm-realty.com
rpm.rapidprofitmachine.com
rpm616.com
rpmattorneys.com
rpmautomotiveservicesinc.com
rpmaz.com
rpmconnects.com
rpmcounseling.org

16399

rpmcvalley.com
rpmdesign.co
rpmeventdesign.com
rpmfitstrong.com
rpmfix.com
rpmgllc.com
rpmglobal.com
rpmglobal.nousuat.com.au
rpmgmtgroup.com
rpmhydraulic.com
rpminst.com
rpmit.com
rpmlandscaping.com
rpmlebanon.com
rpmltd.com
rpmmachinery.com
rpmmechanicalrepair.com.au
rpmmechanicalrepair.preparingtolau
rpmnbly.site
rpmofatlanta.com
rpmotiontherapy.com
rpmpayroll.com
rpmpdx.com
rpmpropertypros.com
rpmquickpay.com
rpmrealestatecr.com
rpmrevival.com
rpmsportsmarketing.com
rpmtechnologies.com
rpmtoday.com
rpmtrailersales.com
rpmtransmissions.com

16400

| |
|---|
| rpmtransporttx.com |
| rpmva.com |
| rpnalaw.com |
| rpnas.com |
| rpncommercial.com |
| rpncsystems.com |
| rpnllp.com |
| rpnweekly.com |
| rpos.us |
| rpowealth.cn |
| rpower1.com |
| rpp-usa.com |
| rpp.co.il |
| rpparchitects.net |
| rppcusa.org |
| rpperformance.ca |
| rpplpartnership.org |
| rppr.com.au |
| rpprocurement.com |
| rpr-cc.com |
| rpretx.com |
| rpproject.nppd.com |
| rppropmgt.com |
| rpprops.com |
| rprtrees.com |
| rps-payroll.com |
| rpscg.com |
| rpscreativeinteriors.com |
| rpsdentspecialists.com |
| rpsengagestg.redpixel.com |
| rpsenviro.com |
| rpshutters.com.au |

16401

| |
|---|
| rpslawpartners.com |
| rpsmetalroofing.com |
| rpsoftexas.com |
| rpspasta.com |
| rpsplanadvisors.com |
| rpssinc.com |
| rpsstructures.com |
| rpswholesaleflooring.lastmediaclient |
| rpsystems.com |
| rptchina.cn |
| rptenergivarme.no |
| rptransfer.com |
| rpvalleyradiologists.com |
| rpwbs.com.au |
| rpwconsultants.com |
| rpwmadvisors.com |
| rqa-group.com |
| rqautomotive.com |
| rqcfoundation.org |
| rqdclearing.com |
| rqf.carecollege.je |
| rqidaho.com |
| rqipartners.com |
| rqrealestate.us |
| rqroofing.com |
| rqthatswho.com |
| rqtinting.com |
| rquinnlaw.com |
| rqvs.com.au |
| rr-constructionky.com |
| rr-heating-air.com |
| rr-law-group-dev.mysites.io |

16402

| |
|---|
| rr-restaurants.com |
| rr4printing.com |
| rr4tradeprint.com |
| rra.agency |
| rraamen.com |
| rrac.preparingtolaunch.com.au |
| rrahvet.com |
| rraircon.com |
| rrallianceservices.com |
| rramllcaz.com |
| rrammenn.com |
| rramnee.com |
| rramnee.com |
| rramnen.com |
| rrapp.hks.harvard.edu |
| rrargivingnetwork.org |
| rrasd.org |
| rrauctionsellconsignments.com |
| rrautogroupinc.com |
| rrautogroupnj.com |
| rrbackend.com |
| rrbackup.mysites.io |
| rrbblaw.com |
| rrbbuilders.com |
| rrbdesignandbuild.com |
| rrbearings.co.uk |
| rrbflaw.com |
| rrbitc.com |
| rrblasting.com |
| rrbslawnj.com |
| rrbuxtonlaw.com |
| rrc.builders |

16403

| |
|---|
| rrc.com |
| rrc.com.ge |
| rrc.tn |
| rrca.org |
| rrcac.org |
| rrcassidy.com |
| rrcausa.com |
| rrccanada.org |
| rrccpetresort.com |
| rrcge.com |
| rrcjarchitecture.com |
| rrcky.org |
| rrcollab.berea.edu |
| rrcommercial.ca |
| rrcommercialpainting.com |
| rrconstructionwi.com |
| rrconsultancy.co.uk |
| rrctunisia.com |
| rrea.co.nz |
| rrea.com |
| rreach.org |
| rrecosystem.org |
| rrecq.ca |
| rrenig.esourcecoach.com |
| rrelandscaping.com |
| rrelectrical.au |
| rrelectrichvac.com |
| rrelectriclic.com |
| rrepros.com |
| rrequipment.com |
| rresorce.com |
| rrest.com |

16404

rrestacademy.com
rreva.com
rrexecutivetaxitt.com
rrexpresscarwash.com
rrfabrications.com
rrfargo.com
rrfireworks.com
rrfmg.com
rrfoundationspecialist.com
rrg.crossfit.com
rrg.scot
rrgblaw.com
rrgc.us
rrgetawaysandmore.com
rrgi.ca
rrgolfquincy.com
rrhcpa.com
rrhenergy.us
rrhllp.com
rrhosp.com
rrhospitalmadurai.in
rrighter.ieor.berkeley.edu
rrii.org
rrinjurylaw.com
rrippeddesigns.com
rrisdeducationfoundation.org
rrivhoa.com
rrj.com
rrkac.org.au
rrkennel.com
rrkentucky.com
rrkslaw.com

rrlawaz.com
rrlfirm.com
rrlight.com
rrlinsurance.mysites.io
rrll.org
rrloves.com
rrmachineservice.com
rrmdesign.com
rrmember.com
rrmin.org
rrmontereycarweek2024.com
rrmhc.com
rrnoticias.com.mx
rrnoticias.mx
rrodesigns.com
rrofms.org
rrohs.org
rroiginsurance.com
rroldwest.com
rroofs.com
rrop.org
rropinc.com
rroyalrides.com
rrpa.us
rrpaccon.com
rrparking.com
rrpartners.com
rrpawareness.org
rrpcommercial.com
rrpest.com
rrpf.org
rrpipelineinc.com

rrplumbing.net
rrplumbingco.com
rrpregnancycenter.org
rrproperties.com
rrpurity.co.uk
rrr.coffee
rrr.journey.tools
rrr.letsamplify.io
rrreporter.com
rrrestorationatl.com
rrripodissected.org
rrrmedspanaples.com
rrrsef.com
rrrsef.org
rrsa.org.uk
rrsanghvi.co.uk
rrseng.com.br
rrsfirm.com
rrsfoodservice.com
rrsi.org
rrsmedical.com
rrsolar.com
rrsportscenter.com
rrsrp.starick.org.au
rrsteelfabaz.com
rrtampa.com
rrtdevelopment.com
rrtelematics.com
rrtemplates.com
rrtemps.com
rrtradeschool.com
rrtradeschool.org

rrtradeschools.com
rrtransport.co.uk
rrtransportguyana.com
rrtxvillas.com
rrucci.com
rrufa.ca
rrunberg.com
rrusainc.com
rrvchefs.com
rrvp.org
rrwcid.org
rrwhc.org
rrwlegal.com
rrwolf.com
rs-constructors.org
rs-e.com
rs-en.havas.com
rs-energy.solutions
rs-events.com
rs-strength.com
rs.cms.monaonline.com
rs.havas.com
rs.iq
rsa911editchecker.com
rsaamerica.com
rsabill.com
rsaeurope.org
rsahomeschool.com
rsajohnston.com
rsalawgroup.com
rsalistscorporation.com
rsanderenterprises.com

rsandh.com
rsandj.com
rsandk.com
rsapaving.com
rsassetmanagement.com
rsasuitabilitytest.com
rsathle.com
rsauto.ca
rsautomationinc.com
rsb-construction.com
rsb-solutions.ch
rsblawfirm.com
rsboardroom.com
rsbpevents.com
rsbtrainings.com
rsc-bio.mysites.io
rsc-casapellas.com
rsc-group.com
rsc.com
rsc.llc
rsccaritas.com
rscconcrete.tracfloapp.com
rscds-sf.org
rscenters.net
rscentralized.com
rscgoods.com
rsch-ne.com
rschealthcare.com
rscheatingandair.com
rscheer.com
rschire.com
rschnitzler.com

16409

rsfive.com
rsfla.com
rsflaw.com
rsflawfirm.com
rsfoptometry.com
rsfs.in
rsfsocialfinance.org
rsftechsolutions.com
rsftwomensfund.org
rsg.nl
rsg.one
rsgb.org
rsgbr.org
rsgcd.org
rsgcmembers.com
rsghelpline.com
rsghockey.com
rsglawoffices.com
rsglazing.com
rsgoldbank.com
rsgp.be
rsgrow.com
rsgusa.net
rsgwealthstrategies.com
rsgweb.com
rshadespainting.com
rshaheenvascular.com
rsharrislaw.com
rshawconsulting.com
rshs.blueappleuk.com
rshstcapital.com
rsi-ks.com

16411

rschool.net
rschrollphotography.com
rscigroup.com
rscjinternational.org
rscm.co.uk
rscntr.com
rscomsupplies.com
rsconstructiongalvestonco.com
rsconstructiongroup.ca
rscottcarpenter.com
rscottlewis.com
rscottreilly.com
rscrecruit.com
rscrestyling.com
rscrum.com
rscsolutions.com
rscustomhunts.com
rsdcounseling.com
rsddiscoverygroup.com
rsdemosandpilings.com
rsdigitalagency.com
rsdlaser.com
rsdrivesafe.com
rsdtestimonials.com
rse.assanet.com
rseegerwealthmanagement.com
rseq.hockeytech.com
rsexpress.qcustomclothing.com
rsf-construction.com
rsfamilydentalinc.com
rsfenceinstallations.com
rsfincher.com

16410

rsi-quantitechiv.com
rsi-support.com
rsi.aaa.biz
rsi.biz
rsi.com
rsi.sojournapi.com
rsiciclimate.com
rsicompactors.com
rsiconferences.com
rside.org
rsidfw.com
rsienergy.net
rsilvains.com
rsimmonds.com.au
rsimpressions.com
rsinet.com.br
rsionline.net
rsipetroleum.com
rsiportal.com
rsiquote.com
rsisalesdemo.com
rsj-carcare.co.uk
rslaw.com.au
rslawnsprinkler.com
rslazsoccer.com
rslcomputers.com
rslelectrical.com
rslfunding.com
rslhealthclub.com.au
rsllifecare.citytatts.com.au
rsllifecare.org.au
rslnb.ca

16412

| |
|---|
| rslnsw.org.au |
| rslve.com |
| rslvic.com.au |
| rsm2.com |
| rsmconnect.com |
| rsmdaestheticstraining.com |
| rsmdlaw.com |
| rsmdmedspa.com |
| rsmetrics.com |
| rsmh.se |
| rsmheatingandair.net |
| rsmith-counseling.org |
| rsmitharch.com |
| rsmithdevelopment.com |
| rsmotorwerks.com |
| rsmowery.com |
| rsmowery.net |
| rsmvision.com |
| rsmweightloss.com |
| rsnfld.com |
| rsnnc.org |
| rso.tamus.edu |
| rsofne.com |
| rsolberg.com |
| rsolislaw.com |
| rsolutions.com |
| rsoncology.com |
| rsorthodontist.com |
| rsource.center |
| rsp.co.uk |
| rsparch.com |
| rspca-nottinghamandnotts.org.uk |

16413

| |
|---|
| rspcaapproved.org.au |
| rspcimmigration.com |
| rspclinic.com |
| rspfire.com |
| rsplegal.com |
| rsportraitphotography.com |
| rspr.com |
| rspservices.com.au |
| rsquaredcre.com |
| rsquaredhomes.com |
| rsqus.com |
| rsr-global.com |
| rsr.law |
| rsrc.com.mx |
| rsrcontactleadformgaf.com |
| rsrecyclinglic.com |
| rsrhomeconstruction.com |
| rsrnursery.com |
| rsrplic.com |
| rsrvacationrentals.com |
| rss-cybersecurity.ankura.com |
| rss.podfora.com |
| rss.radware.com |
| rss.tipranks.com |
| rssa.com |
| rsscoalition.org |
| rssemler.com |
| rssinc.com |
| rssins.com |
| rssist.com |
| rssmaclin.com |
| rssmoke.com |

16414

| |
|---|
| rssrichardson.com |
| rssstaffingagency.ca |
| rssurgery.com.au |
| rssystems.com |
| rst-roofing.com |
| rst.media |
| rstaffordrealty.com |
| rstage.high.no |
| rstaging.missionbaymedia.com |
| rstlegal.com |
| rstoneworks.com |
| rstpid.com |
| rstq.net |
| rstqld.com.au |
| rstradecentre.co.nz |
| rstreetcorridor.com |
| rstreetfloral.com |
| rstuartandco.com |
| rsu.tv |
| rsui.com |
| rsullivan.org |
| rsuradio.com |
| rsutah.com |
| rsv-profi.de |
| rsvend.com |
| rsvp.53.com |
| rsvp.hgitservices.com |
| rsvp.lakewoodchev.com |
| rsvp.lexusonthepark.com |
| rsvpcapital.com |
| rsvpconnect.com |
| rsvpdixiehyundai.com |

16415

| |
|---|
| rsvpeventdesigns.com |
| rsvpeventsonline.com |
| rsvpforcredentials.com |
| rsvpforms.com |
| rsvpfranchise.com |
| rsvphc.com |
| rsvphomecare.com |
| rsvphotel.co |
| rsvpinthevillage.com |
| rsvpmedspa.com |
| rsvpsanjose.org |
| rsvpthegin.com |
| rsvpvacationrentals.com |
| rsvpvacations.com |
| rswallace.com |
| rswarehousingsolutions.com |
| rswcreative.com |
| rswfloors.com |
| rswinkel.nl |
| rswire.com |
| rswpartners.com |
| rt-connections.com |
| rt-eatingdisorders.com |
| rt-motor.se |
| rt-roofing.co.uk |
| rt-surfacing.co.uk |
| rt-towing.com |
| rt-yd.com |
| rt.fi |
| rt.training |
| rt12storage.com |
| rt1cares.biz |

16416

rt1cares.co
rt1cares.com
rt1cares.net
rt20storage.com
rt22.no
rt3thinktank.com
rt47stoneyard.org
rt4farmtour.com
rt5.co
rt516vet.com
rt91harvest.com
rta.ca
rtaautomation.com
rtaccelerator.com
rtaccountancyservices.co.uk
rtaccountingservices.com
rtacpa.com
rtaesthetics.co.uk
rtakitchensdirect.com
rtautomation.com
rtaxgroup.com
rtb.cgiar.org
rtbbreeding.cgiar.org
rtbc.org
rtbhealthcare.org
rtbit.com
rtbmemphis.org
rtboyshoops.org
rtbranding.com
rtc-tech.com
rtc.co.uk
rtcaustin.com

rtcauto.co.uk
rtcbusinessservices.com
rtcc.net
rtcfitnessohio.com
rtcfoodsgoldcoast.com.au
rtcinematography.com
rtclinicsolutions.co.uk
rtcollect.com
rtconcreteconstruction.com
rtconline.com
rtconsultingllc.com
rtcoutdoor.com
rtcroadview.com
rtcs.kla.group
rtcsa.training
rtcsecurityservices.com
rtcstormwater.com
rtctek.com
rtcwashoe.com
rtdampproofing.co.uk
rtdfinancial.com
rtdl.org
rtdnac.org
rtdnanews.org
rtdocks.com
rtds.cse.tamu.edu
rte.se
rte333supplies.com
rtebike.ca
rtebike.com
rtecexpress.net
rteckagency.com

16417

16418

rtectracker.com
rtelectric.com
rtelectricindy.com
rtellisexcavating.com
rteriorstudio.com
rterroir.ca
rtf-montage.se
rtf.vc
rtfaithphotography.com
rtfglobal.com
rtfh.com.au
rtfhsd.org
rtfinancial.us
rtfinancialadvice.com
rtfinancialadvisor.com
rtfinancialadvisors.com
rtfinancialgroup.com
rtfoard.com
rtforty.com
rtfpartnersllc.com
rtg-education.fmcna.com
rtg.element47.co
rtgband.com
rtgfilms.com
rtglaw.ca
rtglaw.com
rtgmining.com
rtgpkg.com
rtgreyconsultants.com
rtgtrial.jumbo.live
rth.co
rthhomecarejobs.com

rthm.com
rthmechanical.com
rthusa.com
rti-inc.com
rtibarge.com
rtiinsurance.com
rtiimeimages.com
rtinstruments.com
rtinvestments.com
rtis-g.com
rtjconstructionllc.com
rtjglaw.com
rtk.fi
rtkab.se
rtkocounseling.com
rtkpalvelu.fi
rtkruegerdmd.com
rtkunta.fi
rtkuntz.com
rtl.ca
rtl.travelerwp.com
rtlabs.co
rtlabs.co.uk
rtlancaster.com
rtlaw.com
rtlcathome.org
rtldigitalmedia.com
rtlegal.com
rtlegal.com.au
rtlkelowna.com
rtltd.com
rtmasterstone.com

16419

16420

| |
|---|
| rtmbyerica.com |
| rtmec.com |
| rtmlawfirm.com |
| rtmorganartgallery.com |
| rtmoversct.com |
| rtmteam.net |
| rtnassociates.com |
| rtnlaw.com.au |
| rtnow.net |
| rto-erp.org |
| rto.flick.com.au |
| rtoadmin.com |
| rtocoach.com.au |
| rtoero.ca |
| rtolearning.rtoero.ca |
| rtotrainingresourcesforsale.com.au |
| rtown.ca |
| rtownrv.com |
| rtoworks.com.au |
| rtp.fedsoc.org |
| rtp.vc |
| rtpalabama.org |
| rtpfast.com |
| rtphello.com |
| rtpresumes.com |
| rtprime.com |
| rtpropertyresolutions.com |
| rtpropertyservice.com |
| rtptattoolab.com |
| rtpumps.com.au |
| rtqualityhomes.com |
| rtr.ai |

| |
|---|
| rtresidentialinc.com |
| rtrlaw.com |
| rtrobc.org |
| rtrommler.com |
| rtroofingspecialist.com |
| rtrperformancefishing.com |
| rtrs.co |
| rtrsupport.com |
| rtrtravelworld.com |
| rtrx.co |
| rtrx.org |
| rtry.fi |
| rts-av.com |
| rts.com |
| rts.edu |
| rts.hku.edu.tr |
| rts4you.com |
| rtsairsoft.com |
| rtsatlantic.com |
| rtscorp.com |
| rtservicegroup.com |
| rtshvac.com |
| rtsigroup.com |
| rtsjapangk.com |
| rtskeeseville.com |
| rtslabs.com |
| rtslawfirm.com |
| rtsperth.com |
| rtsrentals.ca |
| rtsrentals.com |
| rtsrosedale.com |
| rtsscreenprinting.com |

| |
|---|
| rtsutah.com |
| rtsutah.com |
| rtswaste.co.uk |
| rtswater.com |
| rtt.com |
| rtt.restaurant365.com |
| rtt.uia.no |
| rttconsultants.com |
| rttimberllc.com |
| rttrips.com |
| rtview.co.il |
| rtview.com |
| rtwelter.com |
| rtwhealthservices.com |
| rtwmke.com |
| rtwmke.org |
| rtwr.mysites.io |
| rtxi-inc.com |
| rtxinc.com |
| rty.fi |
| rtylersmith.com |
| rtzav.com |
| ru-ramenbet.com |
| ru-stelmakh-associates.mysites.io |
| ru-tee.com |
| ru-test.dev |
| ru-up.com |
| ru.9marks.org |
| ru.astm.org |
| ru.blog.nael.pro |
| ru.blogs.nvidia.com |
| ru.eb5capital.com |

| |
|---|
| ru.fluxsafehouse.com |
| ru.havas.com |
| ru.heatreadyca.com |
| ru.jsy.fi |
| ru.leadcomseating.com |
| ru.ligonier.org |
| ru.puprime.com |
| ru.puprime.net |
| ru.puprimepartners.com |
| ru.sites.barona.fi |
| ru.tuscany-cooking-class.com |
| ru.vainglorygame.com |
| ru.vauhti.fi |
| ru.xchangeworld.com |
| ru2.com |
| ru65yet.com |
| ruadasaudadebrecho.com.br |
| ruaf.iwmi.org |
| ruagold.com |
| ruahlegal.org.au |
| ruairistewart.com |
| ruajwaves.com |
| ruane.co |
| ruaneassociates.com |
| ruanecunniff.com |
| ruaneroofing.com |
| ruaneroofingnj.com |
| rubabug.com |
| rubadubcarwash.com |
| rubadubwash.com |
| rubalcabaservices.net |
| rubatophoto.com |

rubber-pavers.com
rubber.org
rubbercityautoglass.com
rubbercoatings.com
rubberduckdesign.com
rubberduckhunt.com
rubberduckin.com
rubberduckstudios.com
rubberduckyinteractive.com
rubberduckypowerwashing.net
rubberduckywash.com
rubberflooringetc.com
rubberfloorsandmore.com
rubberjack.com
rubberlogix.com
rubbermill.com
rubberneckmedia.com
rubberroad.com
rubbersealfabricators.com
rubberstonepavingbc.ca
rubberstonepavingbc.com
rubbertrackpro.com
rubbertracksusa.com
rubbertreesystems.com
rubbertreesystems.net
rubbishcomedy.com
rubbishdoctor.com
rubbishremovalkings.com.au
rubbishworks.com
rubblazzo.com
rubble-bee.com
rubbleranger.com

rubblerolloffs.com
rubbletown.com
rubc.clubs.bowlslink.com.au
rubedolife.com
rubenco.com
rubendigital.com
rubenjronline.com
rubenlawfirm.com
rubenruizlaw.com
rubensalazarproject.com
rubensborder.us
rubensdeli.com
rubenslandscapeasphaltservices.co
rubenstein.com
rubensteinandrynecki.com
rubensteinre.com
rubensteinsbydesign.com
rubgold.com
rubi-fox.de
rubiarealtygroup.com
rubica.co.uk
rubico.tech
rubicoassociates.com
rubicon3adventure.com
rubiconcarbon.com
rubiconcounselingva.com
rubiconfloors.com
rubicongamestudio.com
rubicongamestudios.com
rubiconhardwood.com
rubiconinternationalllc.com
rubiconleisure.co.uk

16425

16426

rubiconmd.com
rubiconmeetings.com
rubiconps.com
rubiconrecycling.co
rubiconsolutions.com.au
rubiconsprings.com
rubicontechnicalserviceseurope.con
rubicontechservices.com
rubicontechserviceseurope.com
rubiconyouth.org.nz
rubicotech.com
rubicotech.in
rubidouxridgevineyard.com
rubiesnc.com
rubikspromotion.net
rubin-levin.com
rubinadjust.com
rubinandrosen.com
rubinen.se
rubinjacobson.com
rubinmuseum.org
rubino.com
rubinoandliang.com
rubinoproperties.com
rubinsonresearch.com
rubinspann.com
rubinspann.net
rubinspanjr.co
rubinstein.tech
rubinsteinlawoffices.com
rubinstudio.com
rubintonlaw.com

rubinturnbull.com
rubios.com
rubiostree.com
rubis-ci.co.uk
rubisaesthetics.com
rubiscoseeds.com
rubislawpark.ccg.digital-dev.co.uk
rubislawpark.ccg.w1.bc-staging.cor
rubismarine.com
rubisplasticsurgery.com
rubixbatteries.com
rubixbattery.com
rubixlab.it.rubix.com
rubixsupport.com.au
rubmetherightway.com
rubriclegal.com
rubrightmarinas.com
rubrikgiftportal.com
rubris.com
rubsribs.com
ruby-collins.com
ruby-rose-fox.bygmusic.com
ruby.com
rubyamadelle.com
rubyanddanielswedding.com
rubyandsuede.com
rubyandthehitmen.com
rubyaro.club
rubyblueswinery.ca
rubybridges.foundation
rubybuilds.com
rubycanyoncycles.com

16427

16428

rubycanyondental.com
rubycity.org
rubycogan.com
rubycogan.com.au
rubycommonsevents.com
rubyconf.pk
rubycustombuilders.com
rubydoosbarn.com
rubydoosevents.com
rubydoosvintageevents.com
rubyelectric.com
rubyellens.com
rubyenergy.uk
rubyfalls.com
rubyglassco.com
rubyhabitat.org
rubyhaus.co
rubyhaus.io
rubyhawley.com
rubyhillfarm.com
rubyhouse.com
rubyjacobs.com
rubyjaneevents.com
rubyjeanphotography.com
rubylanefarms.com
rubylife.cy
rubylusalon.com
rubymanor.ca
rubymarie.com
rubymediagroup.com
rubymoondesigns.com
rubymoonreiki.com

rubypeacock.co.uk
rubyreddesignstudio.com
rubysfloral.com
rubyrockgroup.com
rubysandoval.com
rubyscatering.com
rubysfoodproducts.com
rubyslippersdancewear.co.uk
rubysomera.com
rubysparks.co
rubyspizzagrill.com
rubysrainbow.org
rubystage.com
rubytuesdayfoundation.org.au
rubytwine.com
rubyworks.co
ruchiindiankitchen.com
ruchikamittal.com
ruchikaulmd.com
ruchilamba.com
ruchiragupta.com
ruchti.io
ruck-x.com
ruckelproperties.com
rucker.com.au
rucker.doorgrow.com
ruckerranch.com
ruckingbasics.com
ruckingist.com
rucksack.digital
rucksackdigital.com
ruckspecialties.com

rucksurfaces.com
ruckus.life
ruckuscreative.com
ruckuscreativegroup.com
ruckusgroup.com
ruckusstudio.com
ruco.mysites.io
rudabldr.com
rudakengasolutions.com
rudanskylaw.com
rudco.com
ruddconstruction.com
rudddiamond.com
ruddergroup.com.au
rudderlabs.com
rudderpg.com
ruddfoundation.org
ruddpros.com
ruddprostemp.rynosites.com
rudechicken.xyz
rudechickensol.xyz
rudells.se
rudeprofits.com
ruderlaw.net
rudetox.com
rudgateclinton.com
rudgatemanor.com
rudigital.com.au
rudihagen.com
rudihagen.no
rudimentalrecords.com
rudio.net

rudiusstrategiesgroup.com
rudler.com
rudler.cpa
rudlercpa.com
rudmanwinchell.com
rudneynovaes.com
rudnicktravel.com
rudoilaw.com
rudolph-log-usa.com
rudolphdesignstudio.com
rudolphlogistics.com
rudolphpierreagency.com
rudolphresearch.com
rudowandstar.com
rudowskieyecare.com
rudskogenvindpark.no
rudslatten.no
rudwani.ieor.berkeley.edu
rudyard.ai
rudycc.com
rudygiulianifreedomfund.com
rudyjasso.com
rudymancuso.com
rudypaintgrandrapids.com
rudyperezlaw.com
rudyqualitypainting.com
rudyrexxbj.com
rudyruiz.com
rudysmarket.com
rudyspest.com
rudyspizza.co.uk
rudysrotisserie.com.au

rudyssigngraphics.com
rudytitle.com
rudywallmanarchitectlimited.com
rue-inc.com
rue-morgue.com
rue4philly.com
rueandprimavera.com
ruecapribrown.com
ruedamedia.com
ruedamotor.com
ruedawine.com
ruedelarepublique-marseille.fr
rueff-frenkel.ch
ruelasfamilyfoundation.org
ruelaslandscaping.com
ruelon.com
ruemag.com
ruesaintmarc.com
ruesoff.com
ruetphoto.com
ruf.org
rufautomobiles.com
rufeiwang.com
ruffandreadymoving.com
rufffartstudio.com
ruffedgrousesociety.org
ruffhouseprintshop.com
ruffin-payne.com
ruffinranchwhitedorpers.com
ruffledapronfoods.com
rufflednestdecor.com
rufflife-rescue.org

ruffneckgiraffemob.io
ruffnersdoggiedaycare.com
ruffnexconstruction.com
ruffolossalonspa.com
ruffordpharma.com
ruffpawzshop.com
ruffroadsmobilegrooming.com
ruffsprecisiongunworks.com
rufftofluffbar.com
rufiaasouthnorthants.uk
rufomaulfires.com
ruftyhomes.com
rufusanddelilah.com
rufusgifford.com
rugamonteto.com
rugby.wp.st-andrews.ac.uk
rugbyafrique.com
rugbyballlight.co.uk
rugbyblacklist.com
rugbyillinois.org
rugbyleaguebrisbane.com.au
rugbyschool.co.uk
rugbyschooljapan.com
rugbyschooljapan.ed.jp
rugbyschoolofmotoring.co.uk
rugbystreet.org
rugbysun.com
rugbyunitedny.com
rugbywrapup.com
rugcare.com
rugcaredirectory.com
rugchick.com

16433

16434

rugcleanerfortworth.com
rugcleaningcharlotte.com
rugcleaningrapidcity.com
rugcleaningspecialistsnc.com
rugcourses.com
rugdoctor.com
rugdoctor.com.au
rugensteinfamilyfarm.com
rugg.com
ruggable.com
ruggco.com
ruggedangel.com
ruggedcomputerscanada.com
ruggedcrossfit702.com
ruggeddepot.com
ruggedearthmuskoka.ca
ruggedearthmuskoka.com
ruggedentrepreneur.com
ruggedfeet.com
ruggedmanorinvestments.com
ruggedranchrealty.com
ruggedstandard.com
ruggedsuppressors.com
ruggedtablets.com
ruggedtrade.com
ruggedvid.com
ruggerio.com
ruggie.co
ruggierifinancialgroup.com
ruggiesamc.com
ruggiescontracting.ca
ruggiesferrygc.com

ruggleslawfirm.com
rugglesautoservice.com
rugieropromise.org
ruglock.com
rugostone.com
rugpaddingdenver.com
rugrattsva.com
rugrenew.com
rugsandmore.com
rugsbysaga.com
rugsbyzhaleh.com
rugtemecula.com
rugwashers.net
rugwashpros.com
rugworx.com
ruhithreading.com
ruhljahnes.com
ruhlstudio.com
ruhlworkshops.com
ruhmannlawfirm.com
ruholtrailersales.com
ruhrpott-digital-agentur.de
ruhsfoundation.org
ruidoso-realestate.com
ruidoso.com
ruidosowinterpark.com
ruigrok.nl
ruihachimura.com
ruimerleven.nl
ruimerlevenbouw.nl
ruimteregie.nl
ruinformed.com

16435

16436

nuisliprugby.co.uk
ruisseau9.ch
ruiterdroom.nl
ruiz.rocks
ruizervices.com
ruizfoods.com
ruizfoodservice.com
ruizhomes.com
ruizins.com
ruizlawnv.com
ruizsalon.com
rujav.co.uk
rukaarmstrong.com
rukminipatel.com
rukop.ch
ruks.com
rul.ai
rul.fi
rul.st-andrews.ac.uk
rulaw.com
rule.com
rule.praxislabs.org
rule13.co.uk
rule3.com
rule40.teamirelandportal.ie
rule7marketing.com
rulecreativeco.com
ruleeng.com
rulegarza.com
rulehearingcentre.com
ruleofjawaustralia.com.au
ruleowndeal.com

rulerapproach.org
rulerfoods.com
rules-akamai.usga.org
rules-saps.tamu.edu
rules.carusele.com
rules.cityofnewyork.us
rules.dev.utah.gov
rules.poolplayers.com
rules.stage.utah.gov
rules.usasfmembers.net
rules.utah.gov
rulesdev.cityofnewyork.us
rulesofvictory.com
rulestar.com
rulesware.com
rulien.com
rulingsports.com
ruliving.com
rullanbienesraices.com
rullanrealty.com
rulloinsuranceagency.com
rulmecacorp.com
rulo.com
rulonco.com
rulu.co.uk
rumackresources.com
rumahserpong.com
rumawaywithme.com
rumbagrill.com
rumbameats.com
rumbaypalmisland.com
rumbleagainstcancer.org

rumblebeetreeservice.com
rumbleclub.com
rumblefish.com
rumbleontherock.co.uk
rumblespring.com
rumbletumblethunderstorm.com
rumblingbald.com
rumboacalifornia.org
rumbol.co.uk
rumeditating.com
rumeditating.org
rumentalhealth.com
rumenworksnutrition.com.au
rumfishcares.com
rumfishgrill.com
rumfordandsmithrealty.com
rumin8group.com
rumina.com
rumleytrailers.com
rumlinins.com
rummelconstruction.com
rummelortho.com
rummikub.co.nz
rumorsfantaseas.com
rumorsmaurnelle.com
rumorssafetyzone.ca
rumorssafetyzone.com
rumourssalon.com
rumpelschool.com
rumpgel.com
rumplotion.com
rumplump.com

rumplumpener.com
rumplumper.com
rumpmask.com
rumpointresort.com
rumpplump.com
rumpplumpener.com
rumpplumper.com
rumriverart.com
rumscheidt.com
rumshine.com
rumsongardenclubnj.org
rumsonpresbyterian.org
rumulus.com
rumwoodgreenfarm.co.uk
rumzle.com.au
run-out.com
run2gun.com
run2top.com
run3tv.com
run4ghana.com
run4papa.com
run4ruby.co.uk
runa-farm.com
runadam.run
runadaptive.com
runalittlefarther.com
runamuttreno.com
runanovak.com
runarhalonen.no
runaroundthesquare.com
runatherealtor.com
runathwaitespub.co.uk

runaton.com
runauckland.co.nz
runawaybayjuniors.com.au
runawaycampersforum.com
runawayguide.com
runawayislandpcb.com
runawayrealty.com
runawayvaca.com
runazt.org
runbarr.com
runbuggy.com
runbuggyone.com
runbwh.org
runcolaw.ca
runcornhydroponics.co.uk
runcompcn.co.uk
runden-gmbh.de
rundga.com
rundigital.co.uk
rundipg.org
rundleco.com
rundlettlawfirm.com
rundmumweltservice.de
rundoggymobile.com
rundown.jeffcrilley.com
rundumfloor.ch
rundumsdorf.at
runemystery.com
runenordahl.no
runescapegold.nl
runesmaskin.no
runestadfinancial.com

16441

runlongbeach.com
runlynden.org
runmatusa.com
runmaxxpro.com
runmelbourne.com.au
runmoneymarathon.com
runnapatosonoma.com
runnash.com
runnationfilmfestival.com
runne.ru
runnelsortho.com
runner-world.com
runneragency.com
runnerduck.co.nz
runnergirlbend.com
runnermusic.com
runners.giving.massgeneral.org
runnersatthecorners.com
runnersforpubliclands.org
runnershive.com
runnersnutritioncoach.com
runnersrisingproject.org
runnerswithoutborders.org
runnersworldonline.com.au
running-free.co.uk
running-physio.blog
running-physio.co.uk
running-physio.com
runningamoc.org
runningbrooke.org
runningbuffalocabin.com

16443

runestonemuseum.org
runestonerankings.com
runesvensontransport.no
runetl.com
runfcmwi.com
runfivestar.com
runfola-criminal-defense.com
runforchange.oneheart.co
runforofficeday.com
runforruby.co.uk
runforruby.com
runforsomething.net
runforsomethingcivics.net
rungeni.com
runglobal.org
rungopher.ai
rungopher.com
runguards.com
runidarun.com
runinc.com
runiondentalgroup.com
runit.com
runit1hunnid.com
runit1hunnidco.com
runiverse.world
runkeeper.com
runkle-consulting.com
runlegrizz.com
runlikeahijabi.com
runlocalcommunity.com
runlocalevents.com
runlogic.ie

16442

runningbuilttech.com
runningcorerealtor.com
runningdogcoursing.com
runningforrare.org
runningforthelaw.org
runningequine.com
runninghorserealty.com
runningisakindofdreaming.com
runningislife.com
runningist.com
runningitdiscgolf.com
runninglip.com
runningmymounth.com
runningoak.com
runningoneos.com
runningpcattle.com
runningphysio.me
runningphysio.net
runningphysio.online
runningphysio.org
runningphysio.site
runningpointcapital.com
runningrecovery.co
runningreindeer.com
runningrighthvac.com
runningstart11.hcproviderservices.c
runningstart12.hcproviderservices.c
runningstart13.hcproviderservices.c
runningstart14.hcproviderservices.c
runningstarthealth.phila.gov
runningstore.hoenigwebdesign.com
runningtide4444.com

16444

runningtidegroup.com
runningtidegutterprotection.com
runningtours.com
runningtowardaigua.com
runningusa.org
runningvalleyfinancial.com
runningwithmiles.boardingarea.com
runningwithrollie.com
runningwiththeherd5k.com
runningzikos.homeylinks.com
runningzone.com
runnmedia.com
runntri.com
runnumapp.com
runnymedehc.ca
runoia.829dev.com
runoia.com
runon.sedona.hk
runonless.com
runoutgrow.com
runpacers.org
runprolaw.com
runquant.com
runrabbitagency.com
runrad.co
runrecoverrun.com
runrevenue.pro
runrhody.com
runrightconsulting.com
runrocket.com
runsafesecurity.com
runsantabarbara.com

16445

runsantarun5k.com
runsantarun5keauclaire.com
runsantarun5kmilwaukee.com
runsantarunsheboygan.com
runscapeadventures.co.uk
runscribe.com
runsf.com
runsheisbeautiful.com
runsipsantabarbara.com
runslcseries.com
runsmarter.online
runsurfcity.com
runsusa.com
runtech.co
runtgs.se
runthejake.com
runtheramps.tamu.edu
runthetrap.com
runtickets.co.uk
runtobreakthrough.org
runtoroar.com
runtrimag.com
runttc.com
runviably.com
runwalkri.com
runway.consulting
runway4events.com
runwayaussies.com
runwaycowork.com
runwayenergy.com
runwayforrecovery.org
runwaygrowth.com

16446

runwayhairabq.com
runwayhealth.com
runwayinfluence.com
runwaynwa.com
runwayshow.asia
runwildagency.com
runwildturkey.com
runwilmington.com
runwinchangetheworld.org
runwithcommando.com
runwithpaula.com
runwithronnie.com
runyonarts.com
runyonlockservice.org
runyourown.com
runyourwealth.com
runko.ru
ruotolobrothersjiujitsu.com
rupahuq.org.uk
rupert-macnee.com
rupertallan.com
rupertrentals.com
rupertwinston.com
rupesusa.com
rupleforjudge.com
rupleproperties.com
ruportpt.com
ruppassoc.com
ruppassoc.xyz
ruppepr.com
rupperttravelco.com
ruppstire.com

16447

rupturebusinessstrategies.ca
rupured.com
ruqualified.com
ruralaccess.coop
ruralarizonapac.com
ruralartsandculturesummit.com
ruralassist.co.nz
ruralbrexit.scot
ruralcap.org
ruraldesign.co.nz
ruraldevelopment.ca
ruraldoctors.ie
ruralelectricpg.com
ruralenrichment.com
ruralgospel.org
ruralhealth.dev.utah.gov
ruralhealth.stage.utah.gov
ruralhealth.utah.gov
ruralhealthcareproject.com
ruralhealthservicecorps.org
ruralhome.org
ruralhubpsychiatry.org
ruralimpacthub.com
ruralimpacthub.org
ruralinnovation.us
ruralinnovationstrategies.com
ruralis.no
ruralkansaslife.com
ruralkingrealestate.com
ruralland.com
ruralmn.org
ruralmuralhurl.com

16448

ruralnewsnetwork.org
ruralnvfostercare.com
ruralnvfostercare.org
ruralontap.com
ruralphysiciansgroup.com
ruralpsych.org
ruralpsychiatryrassociates.com
ruralrainbows.org.au
ruralresources.com.au
ruralresources.org
ruralrevcycle.com
ruralrevcycle.net
ruralrevenuecycle.com
ruralrevenuecycle.net
ruralroadmap.billlee.com
ruralroadtrip.com
ruralrotherpcn.nhs.uk
ruralsmh.com
ruralsouthern.com
ruralspiritawards.com
ruralsupportpartners.com
ruralswalabama.org
ruraltechproject.com
ruraltechsperts.com
ruraltelementoring.org
ruraltransportation.org
ruralutahproject.org
ruralvcri.org
rureal.org
rurecovery.com
ruroofing.com
ruru.ac.uk

16449

ruscelloagency.com
ruschellassociates.com
ruschgledhill.com
ruschins.com
ruschmeyercorp.com
ruscioconstruction.com
rusciomimistorage.com
rusckinship.org
rusco-windows.com
rusdenwines.com.au
rush.com
rush2020ssm.com
rush242.co.uk
rush2fwc.org
rushallmedicalcentre.co.uk
rushandco.com
rushathens.com
rushbyind.com
rushcare.org
rushcharlotte.com
rushchiropractic.com
rushcontractors.com
rushcountyfoundation.org
rushcreekbc.org
rushcreekbistro.com
rushcreekcreations.com
rushcreekguideservices.com
rushcreekoriginals.com
rushdenpodiatry.co.uk
rushenergy.com
rushenergy.us
rushfacialplastics.com

16450

rushgrouplimited.com
rushhospital.valleyinc.cafe
rushhvac.com
rushingelectric.com
rushingguice.com
rushingranges.com
rushingtradingco.com
rushingwaters.net
rushitakollar.com
rushlakehills.com
rushlowwellness.com
rushmachinery.com
rushmechanical.net
rushmoreathletics.com
rushmoreexpress.com
rushmorehelicopters.com
rushoffun.com
rushpdf.com
rushpharmacy.com
rushphilanthropic.no
rushpins.com
rushplumbingseattle.com
rushpowdercoatings.com
rushrefrigeration.com
rushrepairsrecovery.com
rushriverbeer.com
rushriverproduce.com
rushs.com
rushsjobs.com
rushsportsmarketing.com
rushtaxresolution.com
rushtonrecovery.com

16451

rushvac.com
rushvilleillinois.us
rushvilene.com
rushwilson.com
rushwoodgroup.com
rushwoodseniorliving.com
rushypaws.co.uk
rusina.fi
rusiregina.ca
ruskinc.com
ruskrenovations.com
ruslansprague.com
rusmateriale.dk
russ.law
russ4cd3.com
russautocenter.com
russcanzlersports.com
russcofab.com
russduggar.com
russehandelen.no
russeldrilling.com
russeldrillingsupplies.ca
russeldrillingsupplies.com
russeliv.no
russell-kaufmann.com
russell-orthodontics.com
russell-play.com
russellaarondesigns.com
russellaccounting.net
russellagencyal.com
russellala.com
russellandco.nl

16452

russellandcompany.com.au
russellandcook.com
russellandhill.com
russellbbq.com
russellbond.com
russellbottoms.com
russellbranchdental.com
russellbranchorthodontics.com
russellbranchpediatricsdental.com
russellbush.com
russellcellular.brightstarprotect.com
russellchiro.net
russellconcessions.com
russellcottages.co.nz
russellcountylibrary.com
russellcressco.com
russelldibaridds.com
russelldrakeconsulting.co.nz
russellelementary.org
russellgibsdev.wp.indigotree.dev
russellgibson.co.uk
russellguitars.com
russellhc.com
russellhealth.com
russellherder.com
russellhillcrest.com
russellhlewis.com
russellhome.org
russellinsurancegroup.com
russellinsurancegroup.quoteyourcov
russelljohnsonsportfolio.com
russelljones.co

russelljones.org
russelljones.us
russelljwilliams.com
russellkerrlaw.com
russellakevet.com
russellegal.co.nz
russellmartz.winningprofile.com
russellmckinlaypainting.com.au
russellmillsstudios.com
russellnashville.com
russellnglaw.com
russellnutrition.com
russellpaysagement.ca
russellpaysagement.com
russellpeden.com
russellpools.com
russellproperties.com
russellremodel.com
russellrescue.org
russells.au
russellsadventures.com
russellschrader.com
russellscott.net
russellscott.net
russellsdevelopment.com
russellsfoodcenter.com
russellshor.com
russellslaw.com.au
russellsorlando.com
russellspest.com
russellspestcontrol.ca
russellspestcontrol.com.au
russellsquareinc.com

russelltreecarellc.com
russellturnbullstudios.com
russellunlimitedatmservice.com
russellvilleproperty.com
russellvilleproperty.info
russellvilleproperty.net
russellvilleproperty.org
russellvilleproperty.xyz
russellweller.com
russellwilsonnflflag.com
russellwinard.com
russellworleyinsurance.com
russellyelland.sensed.com.au
russelmetals.ca
russelmetals.com
russelmetalsedmonton.com
russelogo.no
russelogodesign.no
russelrobinson.com
russelseanfitness.com
russelsteel.ca
russewell.co
russewell.com
russewell.net
russewell.org
russfinkelstein.com
russhilderbrand.com
russia.dr-scent.com
russia.reinke.com
russian.seoulguidemedical.com
russiandentists.org
russiandocumentation.com

russianriver.com
russianriver.news
russianriverland.com
russiatimeline.com
russiatimeline.net
russiatimeline.org
russjohns.com
russjonesforjudge.com
russlambartist.com
russmartin.fm
russmatt.com
russmeyerbrands.com
russoapartments.com
russodilsraleigh.com
russodesignandbuild.com
russomcgarty.com
russometal.com
russonealmd.com
russoproduce.com
russoresolution.com
russosgourmet.com
russosgourmetexpress.com
russotrnulty.com
russpetersonmediation.com
russpope.com
russpt.com
russrow.com
russsmithcre.com
russtechengineering.com
russuptownoptical.com
russwilliamsdesign.com
rust-construction.com

16453

16454

16455

16456

rust-oley.com
rustandbark.com
rustandpine.com
rustblock.ca
rustblock.com
rustbuilt.com
rustbullet.com
rustcreek.com
rustednailtavern.com
rustedsilobrewhouse.com
rustedvanphotography.com
rustenberg.co.za
rustfreevehiclesforsale.com
rustic-rental.com
rustic.evivamedia.com
rusticaboise.com
rusticacresfurniture.com
rusticales.com
rusticandreclaimed.ca
rusticandruralretreats.uk
rusticarrowphotos.com
rusticartistry.com
rusticbargain.com
rusticbarncampground.com
rusticbarnwedding.com
rusticcentral.com
rusticcharmrental.com
rusticedenphoto.com
rusticedgervpark.com
rusticfarmspizza.com
rusticflagsforveteransfoundation.org
rusticfloorsupply.com

rusticgrit.com
rustichills.com.au
rusticinteriordesign.com
rusticisoftware.com
rusticlanterntradingpost.com
rusticlightingandfans.com
rusticluxecabinsbrokenbow.com
rusticoakrvpark.com
rusticotile.com
rusticrabbit.ca
rusticragdolls.com
rusticranchseniorliving.com
rusticrivercabins.com
rusticroadcreations.com
rusticroadlandscaping.com
rusticroots.co
rusticroots.wine
rusticrootsd.com
rusticrootsevents.com
rusticrootslandscaping.com
rusticrose.co
rusticrosetravel.com
rusticscapes.com
rustictavern.com
rustictouch.com
rusticwallcladding.co.uk
rusticweddings.com.au
rusticwoodfloorsupply.com
rusticyardevents.com
rustiekkaars.nl
rustiekkaarsen.nl
rustikkerzen.de

rustjobboard.com
rustlersjunction.com
rustlinrobs.com
rustoff.net
rustoleumde.com
rustoleumdiy.be
rustoleumdiy.com
rustoleumdiy.de
rustoleumdiy.fr
rustoleumdiy.it
rustoleumdiy.ro
rustoleumpaintjob.com
rustoleumspraypaint.nl
rustonpaving.com
rustonpaving.theedemo.com
rustsports.com
rusty-raiders.com
rustycash.com
rustycornwell.com
rustycreekcabin.com
rustycyb.org
rustycyborgcreations.com
rustydelmar.com
rustydragonforge.com
rustyestatesales.com
rustyhicks.org
rustyhingesmassage.com
rustyhinton.com
rustyjonesortho.com
rustylanternmarkets.com
rustynailringwood.com
rustyosborne.com

rustyparrot.com
rustysanimalcontrol.com
rustyshelton.com
rustyspressurewashingfl.com
rustysprotrromboner.com
rustyspur.net
rustytaco.com
rustytacofranchising.com
rustywilliardlaw.com
rusviknaturbarnehage.no
rutaalfuturo.org
rutadelosderechos.dp.gob.do
rutan.com
rutchik.com
rutebaatenutsira.no
rutgersfantravel.com
rutgerslawreview.com
rutgerslawreview.org
rutgersnjmsortho.com
rutgerspainting.com
rutgersuniversitylawreview.com
ruth.korn.me
ruthaltamurarollauthor.com
ruthannefuller.com
ruthannez.com
ruthautomotive.com
ruthbaldacchino.com
ruthbancroft.com
ruthcarrracing.co.uk
ruthcenterthailand.com
ruthclarketherapy.co.uk
ruthcokerburks.com

16457

16458

16459

16460

ruthcon.ca
ruthdeaton.com
ruthdefries.com
ruthdielemanlevinedds.com
ruthdoesburg.nl
rutheileenphotography.com
rutherford365.com
rutherfordcemetery.org
rutherfordcpa.com
rutherforddust.org
rutherfordgroup.org
rutherfordinvestment.com
rutherfordranch.com
rutherfordschools.org
rutherfordsource.com
rutherfordvet.com
rutherfordwine.com
rutherfordwinecompany.com
rutherfordwines.com
rutherglenholidaypark.com.au
ruthfamilydental.com
ruthgarciaanderson.com
ruthhill.com
ruthhillmusic.com
ruthhoffmann.com
ruthiebeas.com
ruthienergy.com
ruthiephoto.com
ruthiesforgood.com
ruthimmigrationlaw.com
ruthincastle.co.uk
ruthjones.wales

ruthkalinka.com
ruthkatz.com
ruthkingrealtor.com
ruthlessbook.com
ruthmalkinlerner.com
ruthmann-reachmaster.us
ruthmann.us
ruthmannreachmaster.us
ruthmanreachmaster.com
ruthmannreachmaster.us
ruthmoodycoaching.co.uk
ruthnaomifloyd.com
ruthnuss.com
ruthpiercetwinfalls.com
ruthpools.com
ruthranchhunting.com
ruthrumack.com
ruths-chris-fort-wayne.phpgiftcards.
ruths-chris-rogers.phpgiftcards.com
ruthsautomotive.com
ruthschris.net
ruthschwenk.com
ruthsconsulting.com
ruthstraussfoundation.co.uk
ruthstraussfoundation.com
ruthwalther.com
ruthware.com
ruthyangphoto.com
ruthyoungphotography.com
rutishauser-divino.ch
rutlandchimney.gofnm.com
rutlandlumber.com

16461

16462

rutlandmedicalpharmacy.com
rutlandpartners.com
rutlandplaceseniorliving.com
rutlandstamfordlabour.org.uk
rutlandtownshipil.org
rutlandvet.com
rutledge.io
rutledgeconstruction.com
rutledgecornmaze.com
rutledgelawcharleston.com
rutledgepark.org
rutlishfoundation.org.uk
rutmfg.com
rutnstrutguides.com
rutongoembroideries.com
rutphotography.net
ruttancoaching.com
ruttenvac.com
rutterdesignstudios.com
rutterroofing.com
rutto.it
rutvigupta.com
rutzenmortgages.com
ruudacflorida.com
ruutz.co
ruutz.com
ruvango.com
ruvos.com
ruvumabasin.org
ruxtonapt.com
ruyadoha.com
ruyadubai.com

ruyalondon.com
ruyamedia.com
ruyarestaurants.com
ruyfialho.com
ruytsfoundation.org
ruzgarsurucukurslari.com
ruzincunningham.com
ruzsa.com
rv-masters.com
rv-rental-deals.com
rv-roundup.com
rv.evergladesisle.com
rv.ink
rv2.com
rv52.com
rva.vet
rvaarchitects.com
rvabrewcrew.com
rvacasas.com
rvacity.org
rvadanielsheating.com
rvadanielsheatingandac.com
rvadeck.com
rvagfx.com
rvaharpist.com
rvahvets.com
rvainsuranceagency.com
rvair.com
rvandtrailerlife.com
rvandtrailerrentalguy.com
rvanthony.com
rvapediatrictherapy.com

16463

16464

rvaplumblife.com
rvarentalcars.com
rvarescue.org
rvasec.com
rvaspeechtherapy.com
rvatech.com
rvaughandds.com
rvawellnessvending.com
rvba.ca
rvbacking.com
rvbackingrally.com
rvbackingschool.com
rvbassociates.com
rvbgc.com
rvbrokers.com
rvbservices.net
rvcampershare.com
rvcbcc.org
rvccgolf.com
rvcl.org
rvclegal.com.au
rvclubusa.com
rvconsignment.com
rvconsumer.com
rvctitans.com
rvda-alberta.org
rvds.com.au
rvearls.com
rveducation101.com
rvehoa.com
rvemontrose.com
rventhusiast.com

16465

rvsemester.com
rvstudy.com
rvft.co
rvfthecurriculum.com
rvfuxurypark.com
rvftwed.co
rvmarinesurveying.com
rvmaster.com.au
rvmegashows.com
rvml.org
rvmountainvillage.com
rvmracine.org
rvmrlaw.com
rvms.gccschools.com
rvnahealth.org
rvncreative.com
rvng.io
rvoddcouple.yourstagingwebsite.co
rvone.com
rvorientation.com
rvorthodontics.com
rvoutletshow.com
rvparkbranson.com
rvparkconference.com
rvparkconsulting.com
rvparkpampatx.com
rvparkreservations.com
rvparkseo.com
rvparksinthesmokies.com
rvparkyellowstone.com
rvpc.globalhealing.org
rvpirates.com

16467

rvverified.com
rvetclinic.com
rvf.church
rvfasad.se
rvfd400.com
rvfmpv.com
rvgamechanger.biz
rvglassrepairservices.com
rvhd.ipromo.com
rvhistorical.com
rvhitchingpost.com
rvhookup.com
rvingreviews.com
rvinsurance.org
rvinsuranceshop.com
rvinternational.uk
rvirtualtax.com
rviv.us
rvivr.com
rvjackpads.com
rvjensen.com
rvkstudios.is
rvl-on.com
rvlacrosse.com
rvlclass.com
rvlcurriculum.com
rvldiscipleship.com
rvlevent.com
rvloanhq.com
rvlonger.com
rvlotsandstorage.com
rvlrpartners.com

16466

rvpowersolutions.pro
rvranch.com
rvranchkeene.com
rvrassets.com
rvrcompany.com
rvrentalsofamerica.com
rvresort.biz
rvresort.com
rvretailer.net
rvroundtable.com
rvrteam.com
rvsalesontario.com
rvsca.com
rvscomputers.com
rvscp.com
rvserviceandsolar.com
rvserviceclub.com
rvservices.koa.com
rvsforsaleaustin.com
rvshows.net
rvshowscanada.ca
rvshowscanada.com
rvskirtings.com
rvsofamerica.com
rvsolutionsrents.com
rvsprinterrental.com
rvsre.com
rvstec.com.au
rvstg.com
rvsupreme.com
rvsurance.com
rvtankblasters.com

16468

rvtd.org
rvtechsolutions.com
rvthereyet.com
rvtown.com
rvtransport.life
rvtransportarizona.com
rvtransportlife.com
rvtravelpreneur.com
rvtravelpreneurs.com
rvtv.sou.edu
rvu.groundwrk.site
rvusastorage.com
rvwa.org
rvwco.com
rvwithev.com
rvwizards2u.com
rvxstorage.com
rw-heating.com
rw-invest.com
rw-painting.com
rw-rentals.com
rw2productions.com
rw360.org
rw360values.org
rwa.builders
rwa.day
rwacapital.com
rwacenter.com
rwalabs.xyz
rwandabean.com
rwandaenglishproject.org
rwatsonboots.com

16469

rwav-edinburgh.co.uk
rwawealth.com
rwb-spirits.com
rwb.construction
rwb.global
rwbaz.com
rwbelectricalservices.com
rwbenvironmental.com
rwbrokerage.com
rwbtax.com
rwbuilders.com
rwbworldwide.com
rwc-services.co.uk
rwc.grindwrestling.com
rwcabinets.ca
rwcaldwellinc.com
rwcaldwellinsurance.com
rwcaldwellrentals.com
rwcarbon.com
rwcares.com
rwchemical.com
rwcinsuranceadvantage.com
rwcmoves.com
rwcnj.com
rwcoregonwines.com
rwcre.net
rwcsalesprogram.com
rwcu.com
rwcwarranty.com
rwcwashingtonwines.com
rwdcbenefits.com
rwdemo.hmgwebsites.com

16470

rwdesignandbuild.com
rwdinsightsdirect.com
rwdlegupdates.org
rwdroll.com
rwebbinteriors.com
rwebdat.com.au
rwedesignbuild.com
rwelawcorp.com
rwelectricltd.com
rwelephant.com
rwellnessservices.com
rwerc.org
rwespinestudy.com
rwestudy.com
rwethereyetmom.com
rwfabercpa.com
rwfm.tamu.edu
rwfsportsmensclub.com
rwglassllc.com
rwgriffin.com
rwguild.com
rwhartnett.com
rwhenergy.com
rwhfxbg.com
rwhitley.co.uk
rwhriskmanagement.com
rwhvacinc.net
rwinklerphotography.com
rwittwerphotography.com
rwjbhrenaissance.org
rwjendosc.com
rwjfitnesscarteret.com

16471

rwjfitnessoldbridge.com
rwjfitnesswellness.com
rwjhamiltonwellness.com
rwjrahwayfitness.com
rwkconstruction.com
rwkgoodman.com
rwkservices.com
rwlapine.com
rwlaw.com
rwleaders.moveon.org
rwleaders.team
rwllaw.com
rwlonghorns.com
rwmacyconcreteconstruction.com
rwmanagement.ca
rwmanagementservices.net
rwmastermind.com
rwmbluewaterministry.com
rwmcasters.com
rwmfabrication.com
rwmfinancialgroup.com
rwmidwest.com
rwmillerplumbing.com
rwmloans.com
rwmonline.com
rwn.org
rwnmgmt.com
rwmpumpfab.com
rwochurch.com
rwoodshomes.com
rwowenseptiservices.com
rwparkbuffalo.org

16472

rwpartners.net
rwpbenefits.com
rwpc.us
rwpkinsale.com
rwpropainting.com
rwpsonline.com
rwpud.org
rwpurchasing.com
rwpzoo.org
rwrdapp.com
rwrforestry.com
rwrinsurance.com
rwrlegal.com
rwroge.com
rwroofingllc.com
rwrp.com.au
rwrtruckinginsurance.com
rwrwestinsurance.com
rwrwv.com
rws.bsmgstores.com
rwsalesandsalvage.com
rwsc.org
rwscabinets.com
rwscale.com
rwsfacilityservices.com
rwsgroup.org
rwslondon.com
rwspecialtyservices.org
rwstowing.com
rwthomeremodeling.com
rwthorizons.com
rwtow.com

16473

rwtprimarycare.nhs.uk
rwtrades.com
rwwater.com
rwwcomplaw.com
rwwe.com.au
rwy.com
rwy422.us
rx-360.org
rx-consulting.com
rx-forsuccess.com
rx-hc.com
rx-laser-eyewear.kentek.com
rx.aledade.com
rx.uga.edu
rx.weil.com
rxaap.com
rxactuator.net
rxartcanada.ca
rxautocareil.com
rxautorepair.com
rxbalance.org
rxboxsites.com
rxcaresformo.com
rxcaresformo.org
rxcitypharmacy.com
rxcomfort.com
rxd.architectuur.kuleuven.be
rxdestroyer.ca
rxdestroyer.com
rxdestroyer.com.au
rxdny.com
rxdrugcompare.com

16474

rxdrugdropbox.org
rxdrugsavings.org
rxextraction.co.uk
rxgenomix.com
rxgpsalliance.org
rxhistories.com
rxidtto.uga.edu
rxingredients.us
rxinkandtoner.com
rxinnovations.net
rxinnovationslc.net
rxinsurancepartners.com
rxisk.org
rxla.org
rxlinc.com
rxmagazine.org
rxmanage.com
rxmarketing.com
rxmaster.com
rxmdsolutions.com
rxmedicalokc.com
rxmetaltech.com
rxmetaltechnology.com
rxnt.com
rxntehealth.com
rxnutritioncoaching.com
rxo.com
rxonepac.com
rxopinionsnow.com
rxownership.com
rxp.co.nz
rxpact.com

16475

rxpertspharmacy.com
rxpharmacist.com
rxpharmacy-mtprospect.com
rxphoto.com
rxphysicaltherapy.com
rxpreferred.com
rxprenatalvitamin.com
rxracialhealing.com
rxreinvented.com
rxreminders.com
rxrhometeam.com
rxrrealtytx.com
rxsavecard.com
rxsavingssolutions.com
rxsight.com
rxsmile.com
rxspices.com
rxss.com
rxssplus.com
rxstewardship.com
rxstudentsummit.com
rxtalent.com
rxtechday.org
rxtoolkit.com
rxtrail.org
rxtxpro.com
rxuconsulting.com
rxwatchinc.com
rxwealthadvisors.com
rxworkforce.com
ryacom.net
ryamfernandina.com

16476

ryamfernandina.net
ryamfernandina.org
ryan-corry.com
ryan-designs.com
ryan-jayberg.co.uk
ryan-jenkins.com
ryan-law.com
ryanabbott.ninja
ryanadorjan.com
ryanaleach.com
ryanandalyssa.com
ryanandassoc.com
ryanandcolorado.com
ryanandcourt.com
ryananddenise.com
ryanandersonblog.com
ryanandfaulds.com
ryanandjackiphotography.com
ryanandlaci.com
ryanandmelissa.com
ryanandryanlaw.com
ryanandsonsinc.com
ryananfuso.com
ryananswers.com
ryanautorepairfindlay.com
ryanbaty.com
ryanbeck.design
ryanbenjamin.ca
ryanberman.com
ryanblockjh.com
ryanboonerealestate.com
ryanbreslow.com

ryanbuiltconstruction.com
ryancabrera.com
ryancarefostering.com
ryanchefferman.com
ryanchefferman.net
ryanchefferman.org
ryanchouinard.com
ryancivilcontracting.com.au
ryanclimer.com
ryancoe.dev
ryancollins.info
ryancompaniesnetwork.printenginec
ryancompaniesnetwork.printengines
ryancompany.net
ryancorporatehousing.com
ryancrist.com
ryancromanblog.com
ryancronin.me
ryandalytenor.com
ryandammanphotography.com
ryandeansthedojo.com
ryandeiss.com
ryandohrn.com
ryandonner.com
ryandrobbins.com
ryandsullivan.com
ryanenglishandassociates.com
ryanenicole.com
ryanerwin.blog
ryanestis.com
ryaneveret.com
ryanfamilylaw.com

ryanfaza.com
ryanflahive.com
ryanfmccarthy.com
ryanforensics.com
ryanforflorida.com
ryanforhanover.com
ryanforrest.com
ryanforsfda.com
ryanforte.com
ryanfp.com
ryanfreemanjones.com
ryangarry.com
ryangottfredson.com
ryangravesmusic.com
ryangreenleaf.com
ryanharrell.com
ryanhartwig.org
ryanhayes.net
ryanheller.org
ryanhemphill.nyc
ryanhemphill.org
ryanhillcc.com
ryanholloway.work
ryanhouse.org
ryanhowardintuitive.com
ryanhowsam.com
ryaninsuranceandfinancial.com
ryaninvest.com
ryanjamesagency.com
ryanjamesmankowski.com
ryanjamesmankowski.net
ryanjesenik.com

ryanjesenik.net
ryanjones-ux.com
ryanjordanphotography.com
ryankeim.com
ryankienstra.com
ryanklarberg.org
ryanlass.co
ryanlawn.com
ryanlawyers.com
ryanlegacybuilders.com
ryanlevander.com
ryanlex.com
ryanlockwood.is
ryanlogistics.com
ryanlowe.com
ryanls.com
ryanmarshallfelder.com
ryanmaterialskc.com
ryanmattreynolds.com
ryanmehaffey.com
ryanmeyer.rocks
ryanmilani.com
ryanmiller.me
ryanmitts.com
ryanmonahan.life
ryanmoodyfishing.com
ryanmorales.com
ryanmorganmd.com
ryanmurrant.com
ryann-lindsey.com
ryannecaldwellmua.net
ryannecefoundation.org

ryannegri.com
ryannewman.com
ryannicole.com
ryannishidarunning.com
ryannlindseyphotography.com
ryannohalty.com
ryannt.co.nz
ryannt.com
ryannt.com.au
ryannwinnphotography.com
ryanonan.me
ryanorsattilaw.com
ryanosullivangeorgetown.com
ryanosullivangeorgetown.net
ryanpartners.net
ryanpeabodylaw.com
ryanpittslaw.com
ryanpolselli.net
ryanpricephoto.com
ryanpsmith.com
ryanraymondrealty.com
ryanrealitycheck.com
ryanreiffert.com
ryanrhoten.com
ryanrichardsonrealtor.com
ryanrichmond.com
ryanrocndeals.com
ryanrogersrealestate.com
ryanroofing.com.au
ryanrourkefitness.com
ryanruud.com
ryans-pub.com

16481

ryans-solicitors.ie
ryans.world
ryansalandy.com
ryansallans.com
ryansaplan.com
ryansautomotivenc.com
ryansawyermarketing.com
ryansaysyes.com
ryanscowles.com
ryansdentcompany.com
ryansells.com
ryansenfldds.com
ryansequip.com
ryanshazierfund.org
ryanshell.com
ryanshorescpa.com
ryanshukis.com
ryansiga.com.au
ryansikora.com
ryanslawnandlandscapes.com
ryansleeper.com
ryansmithfinancial.com
ryansolicitors.com.au
ryanspiegelhalter.com
ryanspiteri.com
ryansplace.org
ryansroofing.net
ryansservicenter.com
ryanstaley.io
ryanstmarieinsurance.com
ryanstoner.com
ryanstrategies.com

16482

ryanstuartdev.com
ryantakesoff.com
ryantaxcapital.com
ryanteam.ca
ryantflooring.com
ryanthelionmedia.com
ryanthomainsurance.com
ryanthomas.org
ryantinsurance.com
ryantotka.com
ryanturell11.com
ryanvacations.com
ryanvanaasten.com
ryanwaynesalon.com
ryanwcox.com
ryanwhitespecialtyservices.org
ryanwilks.com.au
ryanwoerner.com
ryanyoung.xyz
ryanzarichnakblog.com
ryanzeulner.me
ryanzobel.com
ryanzofay.com
ryautopolstring.dk
ryax.tech
rybak.construction
rybakinc.com
rybarn.com
rybd.com
rybovich.com
rycoalarms.co.nz
rycodesign.com

16483

rycomarketing.co.uk
rycomarketing.ie
rycoinc.com
rycorhvac.com
rycoroofing.com
rycosolutions.ca
rycshipyard.com
rydanco.com
rydanprivatelending.com
ryde.tytlerscycle.com
rydeendocrinology.com
rydeendocrinology.com.au
rydefitnessstudio.com
rydenaturalhealthclinic.com.au
ryderadiology.com.au
ryderalliance.co.uk
ryderarchitecture.hk
ryderarchitecture.nl
ryderdesignco.com
ryderelectricalsolutions.co.uk
ryderking.com
ryderlawoffice.com
rydermarshsharman.com
ryderonolive.com
ryderph.com
rydersmith.com
rydertoddsmith.com
rydertoddsmith.net
rydertoddsmith.org
ryderu.com
ryderwalker.com
rydwheels.com

16484

ryeautorepair.com
ryedale.gov.uk
ryedale.mixd.co.uk
ryedalefestival.com
ryedalevets.co.uk
ryefamilydentistry.com
ryefundforeducation.org
ryegives.com
ryehospital.org.uk
ryelizabethphotography.com
ryemedicalcentre.com
ryeoil.co.uk
ryeridgetile.com
ryersahunthoa.com
ryesociety.com
ryetancreationsbytiffany.com
ryetanphotosbytiffany.com
ryetrail.oldpotrero.com
ryevet.com.au
ryewatersports.co.uk
ryful.com
ryfylke.net
ryfylke.no
ryfylkefondet.no
ryfylkegarden.no
ryfylkeiks.no
ryfylkemuseet.no
rygqforeningen.no
ryghtly.com
ryglendogs.com
ryglengundogs.com
rygr.us

ryhockey.com
ryinsurance.com
rykenlaw.nz
rykerholdings.com
rykertaylor.com
ryko.co
rykortho.com
ryla.co.nz
rylandhorticulture.co.uk
rylandinnnj.com
rylands-building.co.uk
rylands-manchester.co.uk
rylandsmanchester.com
rylansrichesphotography.com
ryleekramer.com
ryleelouisaphoto.com
ryleesilver.com
rylex.com.au
ryleykilby.com
rylieh.com
rylkobuilders.com
ryllburgindoyle.com
rylohomes.com
rylfy.io
rymar.ca
rymargrass.ca
rymargrass.com
rymarrubber.ca
rymarrubber.com
rymarusa.com
rymec.com
rymestorage.com

ryndaktech.com
ryndean.com
rynehartelectrical.com.au
rynnsluggage.com
ryno-lab.com
rynocable.com
rynofamilychiropractic.com
rynoinsurance.com.au
rynopictures.com
rynopowergym.com
rynoresumes.com
rynoss.com
ryntal.com
ryoderconstruction.com
ryonproperties.com
ryoriginals.com
ryortho.com
ryosc.com
ryosukerui.com
ryot-co.com
ryot.com
ryotcontent.com
rypackinc.com
rypinternational.com
rypinternational.webignite.dev
rypi.com
ryqa.com.au
ryracing.com
ryriclandscapes.com
ryrog.com
rys321.com
rys321.xyz

ryscogasfitters.com
ryseaerotech.com
rysemma.com
rysonderegger.com
rysonmanagement.com
rysonroofing.com
rysonvacations.com
rytechnashville.com
rytechofcharlotte.com
rytergriego.com
rytesuniversity.com
rythmhair.com
rythmo-trade.com
rythmo-trade.org
rythmosdb.com
rythmotrade.com
rytisluko.com
rytmi.com
rytr.me
ryuhurvitzorthopedicclinic.com
ryukin.okinawa
ryulaw.com
ryunmachine.com
ryvalhoops.com
ryvall.com
ryvalstudios.com
ryvec.com
ryver.com
ryvispharma.com
ryvita.co.uk
ryvita.com
ryvita.com.au

ryvitacanada.com
rywantalvarez.com
ryzeadventure.com
ryzefunds.com
ryzeit.com.au
ryzeo.com
ryzerbuilt.com
ryzewellnessandmedspa.com
ryzureelevator.com
rzanaphotography.net
rzearthworx.com
rzero.com
rzerosystems.com
rzofitness.com
rzonefitnessdoral.com
rzresources.com
rzrides.com
rzsoftware.com
rzthreatmanagement.com
rzv.nl
s-consult.com
s-corp.biz
s-corp.org
s-f-concrete.com
s-g.law
s-ga.com
s-h-m.com
s-h-w.com
s-hconsulting.com
s-hw.com
s-katto.fi
s-khome.com

s-l.ch
s-milady.cengage.com
s-p-e.co.uk
s-pminc.com
s-rac.com
s-rack.com.au
s-sdistributing.com
s-sunderground.com
s-tandberg.com
s-tandberg.no
s-tandberg.se
s-team-challenge.org.uk
s-tierapparelclub.com
s-tlawfirm.com
s-trip.com
s-usih.org
s-ventures.co.il
s-wealth.com
s-west.com
s-www.iplay.com
s.niche.com
s.sibs-intl.com
s.whyunified.com
s1.phoenix-yachts.com
s12f.co
s13marketing.com
s16a.com
s1t.mobiledetailing.com
s1output.com
s1tl.com
s2.design
s2.phoenix-yachts.com

s2.saucal.com
s23.uat.hmbcluster.com
s23holdings.com
s27.uat.hmmcluster.com
s2breakthrough.com
s2cp.com
s2fb.ie
s2genomics.com
s2i2.com
s2ieng.com
s2irecovery.org
s2n2solutions.com
s2outfitters.com
s2s-global.com
s2s-shop.com
s2s.at
s2sboca.com
s2sperform.com
s2verify.com
s3-advisors.com
s3-cap.com
s3.agency
s3.co.uk
s3.com
s3.consulting
s3.phoenix-yachts.com
s3.vault.switch.com
s32.com
s360inc.com
s3advisoryservices.com
s3aerodefense.com
s3airsystems.com

s3awsairbar.ca
s3awsairbar.com
s3brandworx.com
s3cap.com
s3capitalpartners.com
s3d.services
s3deltaharrows.com
s3gov.com
s3groupltd.com
s3integration.com
s3mag.com
s3media.net
s3media.pauldavis.com
s3mfg.com
s3nc.com
s3networking.com
s3pl.com
s3powerpin.ca
s3powerpin.com
s3r3solutions.com
s3realtycapital.com
s3retirement.com
s3s.com
s3safetygroup.com
s3solutionsllc.com
s3staffing.com
s3surfacesolutions.com
s3wireform.com
s4.phoenix-yachts.com
s4610.com
s4bmanchester.co.uk
s4dunning.com

s4dunning.nl
s4i4y.org
s4labour.co.uk
s4nets.com
s4sc.org
s4sdb.com
s4w4y4.com
s4xevents.com
s5creative.com
s5its.com
s6.prod.hrmmcluster.com
s6.uat.hrmmcluster.com
s6cm.com
s6martialarts.com
s7intercambio.com.br
s7risk.com
s7study.com
s8-design.com
s8vitrerie.com
sa-citadelny.com
sa-footprint.com
sa-intl.org
sa-landscapingservices.com
sa-law.com
sa-napavalley.com
sa-sauna.co.za
sa-set.com
sa-staff.com
sa-wolfe.com
sa.edu
sa.ipaa.org.au
sa.thebespoketailor.co.uk

16493

sa.uncg.edu
sa15.org
sa2020.org
saa-conference.org
saa-connect.org
saa-convention.org
saaarchitects.com
saabplumbing.com
saabronpress.com
saabsalonspa.com
saaby-transport.dk
saac.com.au
saachkitalash.com
saaconferencecall.info
saadatspine.com
saadfeifelinsurance.com
saadiapharmaceuticals.com
saadventuresafaris.com
saafairfund.com
saafdn.org
saafon.org
saaforchange.org
saagie.com
saaheinterview.tamu.edu
saakodesign.com
saalawoffice.com
saalfieldlaw.com
saali.org
saalmansafetysystem.com
saals.com.au
saama.com
saami.org

16494

saamnow.com
saamsolutions.com
saamzarrabi.com
saan.co.nz
saanichcentrechiropractic.com
saanichrentals.com
saanjh.co.nz
saaregolf.ee
saaressa.com
saareyoga.ee
saaripartners.fi
saarmature.com
saarna.org
saarsalo.fi
saarts.com
saas-capital.com
saas.group
saas.rednavelconsulting.com
saasacademy.io
saasalerts.com
saasbenchmark.com
saasconn.com
saaseo.co
saasf.com
saasgarage.com
saasgroup.com
saasgroup.online
saashasutera.com
saashowbirmingham.co.uk
saashowbirmingham.com
saasiest.com
saasmarketerhub.com

16495

saasoptics.com
saaspeople.com.au
saasplatform.nl
saasprotection.co.uk
saasseo.com
saasseoagency.net
saastanak.com
saastopankkisaatio.fi
saastorm.io
saastr.com
saastr.expo-genie.com
saastrlondon.expo-genie.com
saaswriterssociety.com
saasycontent.com
saasymail.co
saasysalesleadership.com
saatchifitness.com
saatchiwatches.com
saathiofrochester.org
saathofflaw.com
saathoffstringstudios.com
saautodealers.com
saautoglass.net
saautoshow.com
saavedraperezlaw.com
saavutettavaharrastus.fi
saaweb.org.uk
sab-arizona.com
sab-chasse.us
sab.gbtesting.us
sab.mysites.io
sab.org

16496

saba-baseball.org
sabaautomotive.com
sababastl.com
sababatravel.com
sababowl.com
sabahomehealthcare.com
sabaimanagement.com
sabainsure.com
sabaithai.com
sabalifeinsurance.com
sabalpine.com
sabaltrailtransmission.com
sabantoag.com
sabaplastics.com
sabarimalaannadanam.com
sabatierconsulting.co
sabatinilaw.com
sabatinipersonalinjurylaw.com
sabatinomarketing.com
sabattusdominicansisters.org
sabavc.com
sabawyan.com
sabbathgift.info
sabbatical.travel
sabbaticalpathways.com
sabbatique.guide
sabbethlaw.com
sabbiechicevents.com
sabcsmeetingnews.org
sabedroom.com
sabehomes.com
sabel.com.au

16497

sabelcommunicatie.nl
sabelmoments.com
sabeneftpackage.com
saberassetgroup.com
saberblastnozzle.com
saberdata.com
saberex.com
saberig.com
saberinsurance.com
saberinvest.com
saberlight.com
saberpension.com
saberpoint.com
sabersixfoundation.com
sabersixfoundation.org
sabersolutions.co
sabert.eu
sabert.staging.laniche.site
sabervox.com
sabeycherryhillinfo.com
sabeypresentation.com
sabeyreports.com
sabhaganaimd.net
sabhaganaimd.org
sabhomes.com
sabiahealth.com
sabien.com
sabika-jewelry.com
sabikenetwork.com
sabikoz.com
sability.com
sabima.no

16498

sabina.org.br
sabinapd.com
sabinecoa.com
sabinelegrand.com
sabineparishclerk.com
sabineparishha.org
sabineparishlibrary.org
sabineschipperfotografie.nl
sabinescuisine.net
sabinesecuritystorage.com
sabinewellwood.com
sabinocanyonpetresort.com
sabinovetcare.com
sabio.com.au
sabio.health
sabiohealth.com
sabiollp.ca
sabiollp.com
sabios.ie
sabiotrade.io
sabirarestaurant.com
sabjay.com
sable.northparkgroup.com
sableasphalt.com
sablehill.com
sablehotel.com
sableinteriors.com.au
sablemethod.com
sablerenewableenergy.com
sabletherapeutics.com
sablewoodpaper.com
sabluebirds.org

16499

sabnv.com
sabo.studentlife.northeastern.edu
saboaccounting.com
saboc.org
sabolmallory.com
sabookfestival.com
sabookkeeping.com
sabookkeeping.org
saborailbertad.com
saborchefs.com
saboreaunohoy.com
saboresmexican.com
sabot.org
sabotanicals-shop.com
sabothill.com
sabp.com
sabracreative.com
sabralavaunphotography.com
sabraphoto.com
sabrebizxchange.com
sabrecorp.com.au
sabredental.com
sabregames.com
sabrehaircare.com.au
sabrehaircare.madenice.co.nz
sabremfg.com
sabrenet.edu.au
sabreridge.com
sabreroof.com
sabreroofs.com
sabrestone.co.uk

16500

| |
|---|
| sabrewing.supplies |
| sabrina-ho.com |
| sabrinaallbeephoto.com |
| sabrinaamangrum.com |
| sabrinabaxter.com |
| sabrinaboykin.com |
| sabrinabrowandskin.com |
| sabrinacesta.com |
| sabrinaduparcohairartistry.com |
| sabrinafieldsblog.com |
| sabrinagebhardt.com |
| sabrinagonder.com |
| sabrinahall.com |
| sabrinajarema.com |
| sabrinajovanna.com |
| sabrinakeepman.com |
| sabrinakoesterphotography.com |
| sabrinaleighphotography.com |
| sabrinalouisephotography.com |
| sabrinapaterson.com |
| sabrinapatrice.com |
| sabrinareaganphotography.com |
| sabrinariccio.com |
| sabrinaryan.com |
| sabrinasadminservices.com |
| sabrinascolariphotography.com |
| sabrinashaheen.com |
| sabrinashaheen.myppldemo.com |
| sabrinasorganizing.com |
| sabrinastrickland.com |
| sabrinatan.co |
| sabrinathomasphotography.com |

16501

| |
|---|
| sabrsheatingandair.com |
| sabuline.com |
| saburamen.com |
| sabygg.se |
| sabyls.com |
| sac.boylen.dev |
| sac.kpmart.com |
| sac.sa.edu.au |
| sac.uncg.edu |
| sac.usc.edu |
| sacaa.org |
| sacabaguette.com |
| sacaccountingsolutions.com |
| sacaccountingsolutions.net |
| sacada.it |
| sacaflooring.com |
| sacancer.com |
| sacareabrewersguild.org |
| sacaulikingandgrouting.com.au |
| sacbeeguild.com |
| saccainsurance.com |
| sacchaplains.com |
| saccharin.org |
| saccollab.org |
| saccoolsculpting.com |
| saccotax.com |
| sacdadsgroup.com |
| sacesales.com |
| sacf.ca |
| sacfamerica.org |
| sacfmscmobilepack.org |
| sacfoodies.com |

16502

| |
|---|
| sacfoodsupplies.com |
| sacgrs.org |
| sachacohen.com |
| sachaesthetics.com |
| sachafield.com |
| sachainvestments.com |
| sachalaucal.com |
| sachamyoco.com |
| sachartermoms.com |
| sachcontrol.de |
| sachdevamline.com |
| sachdevfamilylaw.com |
| sacheensewer.com |
| sachemcenterrehab.com |
| sachemlibrary.org |
| sachempestcontrol.com |
| sachemstrategies.com |
| sachi-bags.com |
| sachiberg.com |
| sachicago.com |
| sachikoto.com |
| sachildrenshealth.com |
| sachjournal.blog |
| sachkiabarnes.com |
| sachottub.com |
| sachottubs.com |
| sachristiandental.org |
| sachscenter.com |
| sachsconstructionllc.com |
| sachseeconomicdevelopment.com |
| sachsevet.com |
| sachsfamilylaw.com |

16503

| |
|---|
| sachsfinancial.com |
| sachshivimvilla.com |
| sachsmarketinggroup.com |
| saciamatthews.com |
| sacirc.org |
| sacityballet.com |
| sacketsharborballroom.com |
| sackett.world |
| sackettscountry.com |
| sackmannj.com |
| sackscleaning.com |
| sackscleaninginc.com |
| sacksimir.com |
| sackslawgroup.com |
| sacksteinlaw.com |
| sackstierney.com |
| sackvillesmilecentre.ca |
| sackysfirearms.com |
| sacla.ca |
| sacladding.com |
| saclaw.net |
| saclubhouse.org |
| sacmd.com |
| sacme-cpdscholarship.org |
| sacme-prime.org |
| sacmetrosoroptimist.org |
| sacnaturecenter.net |
| saco2.com |
| sacodocs.com |
| sacohealingarts.com |
| sacokoa.com |
| saconix.com |

16504

saconnectioncenter.org
saconnectionpoint.ca
saconnects.org
sacontainerservice.com
sacontractorcompany.com
sacorivercanoe.com
sacounselingcenter.com
sacovalley.org
sacperio.com
sacplacerproperties.com
sacplant3.com
sacpoolpros.com
sacpower.com
sacpssa.com.au
sacracustomhomes.com
sacralstudios.com
sacramento-dumpsters.com
sacramento-lasik.com
sacramento-valley-station.perkinswi
sacramento.downtowngrid.com
sacramento.fortistelecom.net
sacramento.jan-pro.com
sacramento.purepm.co
sacramento.rentpure.org
sacramento.uli.org
sacramento4kids.com
sacramentoappraisalblog.com
sacramentoautotint.com
sacramentobeerweek.com
sacramentocalspas.com
sacramentocentury.com
sacramentocriminallawattorney.com

16505

sacramentodetoxcenter.com
sacramentodsm.com
sacramentoduplexes.com
sacramentofootandankle.com
sacramentohairdoctor.com
sacramentoheattreat.com
sacramentohottubmall.com
sacramentohottubsspas.com
sacramentohypnotherapy.com
sacramentointernetmarketingagency
sacramentoironworks.com
sacramentoitservices.com
sacramentokegels.com
sacramentolawyer.com
sacramentoliteracy.com
sacramentomarketinginc.com
sacramentombda.com
sacramentomedicalassistantschool.
sacramentomisting.com
sacramentomobilehomeandrvpark.c
sacramentomobilehomepark.com
sacramentomobilehomes.com
sacramentomovers916.com
sacramentopass.com
sacramentopmg.com
sacramentoportapottyrental.com
sacramentoprivateschools.com
sacramentoproductionstudio.com
sacramentopropertymanagement.ne
sacramentoremodel.com
sacramentosecondsaturday.com
sacramentosecondsaturdays.com

16506

sacramentospeakers.com
sacramentospine.com
sacramentosunrvpark.com
sacramentoswimspa.com
sacramentotaxproblems.com
sacramentotradeschool.com
sacramentotreepros.com
sacramentovalleysbdc.org
sacramentowayadamgray.com
sacrsagepress.com
sacreativeventures.com
sacred-bloom.com
sacred-expansion.com
sacred-seven.com
sacred-space.co.nz
sacredactivations.com
sacredarchetypes.chloecousins.com
sacredartlive.org
sacredbluerosehealing.com
sacredbodylove.org
sacredbreezewellness.com
sacredbutterflydreams.com
sacredcellcoaching.com
sacredcircle.com
sacreddeathcare.com
sacreddecisions.com
sacreddiscoveries.com
sacreddiscoveries.net
sacreddiscoveriespathwork.com
sacredfeminine.thesacredscience.cc
sacredfeminineworkshop.com
sacredfiregame.com

16507

sacredfirerpg.com
sacredgrove.us
sacredheart.qc.ca
sacredheart.sefton.sch.uk
sacredheartblackheath.org.au
sacredheartbr.com
sacredheartbr.org
sacredheartcincinnati.com
sacredheartdermatology.com
sacredheartemergency24.com
sacredheartexcellence.com
sacredheartkenesaw.org
sacredheartprescott.com
sacredheartschoolcamden.org
sacredheartschoolrobbinsdale.org
sacredheartseniorliving.com
sacredhearttattoo.ca
sacredheartva.org
sacredheartwestmead.com.au
sacredheartwinchester.org
sacredhomesoundhealth.com
sacredhoopfilm.com
sacredhoopstickets.com
sacredhour.com
sacredhut.org
sacredidentity.studio
sacredidentitystudio.com
sacredinkstudio.com
sacredinvitationdoulacare.info
sacredjourneyck.com
sacredjourneyhospice.com
sacredjustice.org.au

16508

sacredkinship.ca
sacredliberty.us
sacredlife.life
sacredlifeayurveda.com
sacredlight.org
sacredlistener.com
sacredlomi.com
sacredlotuslove.com
sacredloving.net
sacredmeasures.com
sacredmissionhospice.com
sacredmovement.space
sacredpath2wellness.com
sacredpathsyoga.com
sacredpiercing.com
sacredpipe.net
sacredplaces.org
sacredrides.com
sacredriversyoga.com
sacredselections.com
sacredsisterbirthkeeper.com.au
sacredsoljourney.com
sacredsongconsulting.com
sacredsorceresscircle.com
sacredsoundworks.com
sacredspacecounselingllc.com
sacredspacementalhealth.com
sacredspaces.cor.org
sacredspacescounseling.net
sacredspacesenergy.com
sacredspacespnw.com
sacredspacesyogahtx.com

16509

sacredstories.nd.edu
sacredstormbuffalo.org
sacredsymbolic.com
sacredtextsofwar.com
sacredtextsofwar.net
sacredtextsofwar.org
sacredthreadsdesigns.com
sacredvalleyorganic.com
sacredwellnessarts.com
sacredwindcommunications.com
sacredwindows.com
sacredwisdom.school
sacredwisdomfoundation.org
sacredwisdomschool.com
sacredwisdomshop.com
sacredworks.net
sacrefrig.com
sacriel.tv
sacrificescooters.com
sacriver.org
sacriversc.org
sacrt.com
sacrtredesign.exemplifi.io
sacs-stl.org
sacs.gallery
sacs.ibmwebsitestore.com
sacs.jeffersonstate.edu
sacs.org
sacscoc.pvamu.edu
sacsheriffsrodeo.com
sacsindia.com
sactacos.com

16510

sactags.com
sactech.com
sactowndisc.club
sactownelectric.com
sactozero.com
sactravel.net
sacts.ca
sacustomhearing.com
sacvalleyconservancy.org
sacwingtech.com
sacyard.beer
sada.com
sadabehnkephotography.com
sadakafirm.com
sadaq.care
sadaqajo.org
sadaqcare.com.au
sadat-e-amrohacanada.org
sadausa.org
sadcrazycool.com
saddingtonracing.com
saddle-brook.com
saddleandsage.com
saddleandsirloin.rhdproofs.com
saddlebackacc.com
saddlebackantiques.com
saddlebackcarpet.com
saddlebackeye.com
saddlebackmaine.com
saddlebackmgmt.com
saddlebacknj.com
saddlebackurgentcare.com

16511

saddlebackvbs.com
saddlebackweddingsmaine.com
saddlebrookdentist.com
saddlecreekboulder.com
saddlecreeklabs.com
saddlecreekortho.com
saddlefit4lifeacademy.com
saddlehornoutfitters.com
saddlehouse.co.uk
saddleoakclub.com
saddleridgeliving.com
saddlerivercafe.com
saddlerivergallery.com
saddlerlaw.com
saddlerock.legal
saddlerocklaw.com
saddlersresidential.co.uk
saddlersresidential.com
saddlestarrockwall.com
saddletreeconsulting.com
saddletreehomes.com
saddlewax.com.au
saddlewoodaiken.com
saddlewoodaiken.info
saddlewoodaiken.net
saddlewoodaiken.org
sade-cgth.fr
sade-cgth.pt
sade-travaux-speciaux.fr
sadekgroup.com
sadel.tech
sadevteq.us

16512

sadfatluck.com
sadgstudios.com
sadhaka.co
sadickdermatology.com
sadieandharrydavis.com
sadieandharrydavis.org
sadieboyd.com
sadiemakphotos.com
sadiepetersonphotography.com
sadieprestridge.com
sadiq.london
sadiqlaw.ca
saditykisses.com
sadker.org
sadleraccounting.com
sadlerdavies.co.uk
sadocircleprograms.com
sadocuments.com
sadoff.com
sadoffelectronicsrecycling.com
sadoveplasticsurgery.com
sadowskicoalition.org
sadowskyautismservices.com
sadowworkerscomplaw.com
sadpapiblog.com
sadplaw.com
sadris22.com
sadriveelectric.com
sae.ac.nz
sae.edu.au
sae.net
sae.usc.edu

saeculumrealestate.com
saecycling.com
saedincubator.org
saedpartnership.org
saeedianlawgroup.com
saeg.com
saegerarchitectural.com
saehrbackhoe.com
saekholsters.com
saeksu.net
saelapest.com
saemiensite.no
saemobilus.org
saentys.com
saentys.mediabirds.dev
saephotofilm.com
saepurdue.com
saequestrian.com
saetrehavnmarina.no
saettele.com
saevictionappeal.com
saevictionappeals.com
saexclusive.paradoxstudiostt.com
saf-t-cab.com
saf-tinc.com
saf-unite.org
saf.snoco.org
saf.truckeetahoeairport.com
safab.tamu.edu
safabrura.co.il
safajlaw.com
safamilyintegrativehealth.com

16513

16514

safari-express.com
safari-logistics.com
safari-solutions.com
safariblackwater.com
safaribylocals.com
safaricarpet.com
safariclub.org
safariclubeu.org
safariclubfoundation.org
safariclubutah.org
safarienergy.com
safarigames.games
safarigardenkenya.com
safarigrillmn.com
safarihelicopters.com
safarikidusa.com
safarilandredline.com
safariprofessionals.org
safaririm.com
safarisurfschool.com
safariswithaheart.com
safariviews.com
safariwest.com
safariworld.store
safaroto.com
safdar.net
safe-cafe.com
safe-families.org
safe-fertilizer-reviews.com
safe-guardproducts.com
safe-house.com.au
safe-hr.com

safe-migration.com
safe-moving.com
safe-psilocybin.com
safe-pt.com
safe-t-bleed.com
safe-t-plus.com
safe-t-pull.net
safe-t-rack.com
safe-tecllc.com
safe.regoconsulting.com
safe2core.com
safe2core.net
safe2help.org
safe2helpne.com
safe2helpne.net
safe2helpne.org
safe2helpnebraska.com
safe2helpnebraska.net
safe2helpnebraska.org
safe2saygreeley.com
safe365.co.nz
safe365.com.au
safe365.info
safe365global.com
safe4equity.org
safe4usasecurity.net
safe6.nu
safe6staging.scaledagileframework.
safead.superawesome.com
safeairducts.com
safeaire.com
safeairmedia.com

16515

16516

safeallproducts.com
safeandfreedc.com
safeandjustcleaners.org
safeandpeaceful.com
safeandpeaceful.org
safeandsecurealarms.net
safeandsober.org
safeandsound-protocol.com
safeandsoundcampaign.org
safeandsoundclaypigeonsshooting.c
safeandsoundeas.com
safeandsoundpouredfloors.com
safeandsoundrentals.com
safeandsoundresidential.com
safeandsoundretirement.com
safeandsoundroofers.com
safeandtogetherinstitute.com
safeandtogetherinstitute.net
safeandtogetherinstitute.org
safeandtogethermodel.com
safeandtogethermodel.net
safeandtogethermodel.org
safeandvaults.com
safeastbay.org
safeatheights.com.au
safeathome.com.au
safeathome.dev.utah.gov
safeathome.stage.utah.gov
safeathome.utah.gov
safeathomechildcare.com
safeathomeseniorcare.com
safeathomeseniorresources.com

16517

safeatworkcoalition.org
safebabycourt.org
safebae.org
safebasenflorida.org
safebeerlinecleaning.com
safebetdemolition.au
safebetdemolition.com.au
safebiologics.org
safebirthproject.com
safeboarder.com
safeboatingcampaign.com
safebooksforkids.com
safeborderscommitment.com
safeborderspetition.com
safeboundmoving.com
safebrain.com
safebreach.com
safebreach.eight25.xyz
safebuilt.com
safebuiltwi.com
safeca.co
safecalifornia.org
safecampaudio.org
safecare4maryland.org
safechain.com
safecheckn.com
safecheckradon.com
safechoiceauto.com
safechoiceins.com
safechoicesfinancial.com
safecircuitelectric.com
safecityclinton.com

16518

safecleanfriendly.com
safecleantn.com
safecode.org
safecolleges.com
safecollier.com
safeconstructionnetwork.org
safecontractor.com
safed.tti.tamu.edu
safedane.org
safedatasystems.org
safedayone.org
safedays.com
safedecisionsweek.com
safedelusion.com
safedig.com.au
safedigging.com.au
safedigservices.com.au
safedrivedashcam.com
safedriver.teletracnavman.com.au
safedriverapp.com
safedriving.school
safedryervent.com
safedrying.fi
safeelephant.co.uk
safeendoscopy.com
safeevents.ie
safeexamprep.com
safeexamtraining.com
safeexcavatorpro.com
safeexchangelocker.com
safefields-tech.com
safefinancialjourney.com

16519

safefiredetection.com
safefishing.org
safefleet.net
safefood360.com
safefood4u.com
safefoodforme.com
safefreevpn.com
safefromhateoregon.org
safefund.org.za
safefuturesct.org
safegasfirst.co.uk
safegasfirst.com
safegridsecurityquiz.com
safeguarda.com
safeguardbusinesssupport.com
safeguardbyinnovative.com
safeguarddestruction.com
safeguarders.stir.ac.uk
safeguardformwork.com.au
safeguardindustries.com.au
safeguarding.je
safeguarding.org.au
safeguardingireland.org
safeguardingsupport.com
safeguardingyouthsymposium.org
safeguardinscorp.com
safeguardinsurancegrp.com
safeguardinvestment.com
safeguardmaint.com
safeguardmartialarts.com
safeguardproperty.com
safeguardroofingandbuilding.co.uk

16520

safeguardroofingsouthampton.co.uk
safeguards-training.net
safeguardsanitisers.co.uk
safeguardssinc.com
safeguardstoves.com
safeguardyourestate.com
safehandsliverpool.com
safeharbor-retirement.com
safeharbor.directory
safeharborcac.com
safeharborcounselingmaine.com
safeharborestatelaw.com
safeharborfinancialsc.com
safeharborfishandfun.com
safeharborlaw.com
safeharbormi.com
safeharbormn.com
safeharborpier77.com
safeharborrecovery.com
safeharborrelicensing.brookfieldusp...
safeharborrentals.com
safeharborrvresort.com
safeharborsd.org
safeharborsmiles.com
safeharborsomerset.com
safeharborstrategies.co
safeharbortreatmentcenter.com
safeharborus.com
safeharborwealthsc.com
safeharbour.org
safeharbour.world
safeharbourinsurance.com

16521

safehavenbc.com
safehavencat.com
safehavenchildrenshome.com
safehavenforpets.org
safehavenforseniors.org
safehavenhealth.org
safehavenkhmer.org
safehavenmn.com
safehavenradon.com
safehavenrealestate.com
safehavenrecoverymenshouse.com
safehavenshare.org
safehavensolar.com
safehavenstatesboro.org
safehaventechnology.ca
safehelideck.com
safehelipad.com
safeherb.org
safehighways.org
safeholdinc.com
safehome-ks.org
safehomebcs.com
safehomedirect.com
safehomephone.com
safehomesecurityinc.com
safehomesohio.org
safehope.net
safehorns.org
safehotels.com
safehousedefense.com
safehouseri.com
safehouses.org

16522

safehousesfostering.org.uk
safehousesoberliving.com
safehub.com
safehub.io
safeinnov.com
safeissexyboston.com
safekeepingstories.com
safekidsinc.ai
safekidsthrive.org
safeland.org
safelanding.silvereagle.com
safelandingrecovery.com
safelearning.ie
safelibraryproject.com
safelighthouse.com
safelivingtech.com
safelogicalaska.com
safely.com
safelyreport.com
safemama.com
safemanagement.org
safemanitoba.skillspass.com
safemarkings.com
safemateamtislip.com
safemeds4moms.org
safemedsonline.org
safemerchandise.com
safemetalsdetox.coseva.com
safemgt.com
safemigration.ca
safemoney.com
safemoneyadvisors.com

16523

safemoneyadvocates.com
safemoneybob.com
safemoneybroadcasting.com
safemoneyfirst.com
safemoneymasters.com
safemoneynick.com
safemoneyphil.com
safemoneyresource.com
safemoneyretirement.co
safemoneyspecialist.net
safemoneywealthmanagement.com
safemoneywithgarryjames.com
safemortgagetraining.com
safemotherhoodweek.org
safemt.com
safemutual.com
safencare.y-design.dk
safenetworksolutions.com
safenotscammed.com
safensound.mysites.io
safeob.com
safeobstetrics.com
safeonline.org
safeoregon.gbtesting.us
safepacific.com
safeparkingla.org
safepassage.site
safepassages.org
safepassageshome.com
safepaw.ca
safepaw.uk
safepersonnel.com

16524

| |
|---|
| safeplace4pets.com |
| safeplace4pets.org |
| safeplaceforall.com.au |
| safeplaceforpets.org |
| safeplacefoundation.org |
| safeplaceministries.org |
| safeplacesusa.com |
| safeplast.fi |
| safepointscientific.com |
| safeportinsurance.com |
| safepracticeexams.com |
| safer.net |
| safera.ai |
| saferalarmsinc.com |
| saferayz.com |
| saferbirths.com |
| safercaretexas.org |
| saferchemicals.org |
| saferchemicalshealthyfamilies.org |
| safercleveland.org |
| safercommunitiesministry.com |
| safercommunitiesministry.org |
| saferdiagnostics.com |
| saferecipeguide.org |
| saferreflections.com |
| saferentsolutions.com |
| saferetirementsolutions.com |
| saferetirementsolutionsllc.com |
| saferfl.org |
| safergambling.betano.co.uk |
| safergambling.betvictor.com |
| safergambling.heartbingo.co.uk |

16525

| |
|---|
| safergambling.parimatch.co.uk |
| safergambling.talksportbet.com |
| saferhomeservicesllc.com |
| saferhomesllc.com |
| saferideamerica.org |
| saferidelimousine.com |
| saferidenews.com |
| saferidetx.com |
| saferiteroofing.com |
| saferk12schools.com |
| saferkentucky.com |
| saferkidsph.org |
| safermedicalproducts.com |
| safermoney770.com |
| safermoneychoices.com |
| saferoad.co |
| saferockfinancial.com |
| saferoutestoschools.org |
| saferoutestucson.org |
| saferpaver.com |
| saferoads.us |
| saferroadshumber.com |
| saferschoolstogether.com |
| safersimplermo.com |
| safersociety.com |
| safersociety.org |
| safersocietypress.org |
| safersourcing.com |
| saferstates.org |
| saferstrongeramerica.com |
| saferswimmer.com |
| safertechsolutions.org |

16526

| |
|---|
| safertn.org |
| saferus.org |
| saferwestcounty.org |
| saferworld.org.au |
| safesail.org |
| safescaff.co.nz |
| safescanfingerprinting.com |
| safeschools.com |
| safeschoolsdata.ccee-ca.org |
| safeschoolsforall.org |
| safeschoolssafelibraries.com |
| safeschoolswithbtam.com |
| safesea.com |
| safesecurefinancial.com |
| safesecurelending.com |
| safeseniors.info |
| safesentry.io |
| safeshark.co.uk |
| safeshieldconsulting.com |
| safeshieldsupplies.com |
| safeshooter.ca |
| safeshootergunclub.com |
| safeshores.org |
| safeshowers.com |
| safesitter.org |
| safesleepnc.org |
| safesleepohio.org |
| safesmart-uk.gsqtest1.com |
| safesmart.co.nz |
| safesmartaccess.co.nz |
| safesmartaccess.com |
| safesmartaccess.com.au |

16527

| |
|---|
| safesmartfamily.com |
| safesmartmoney.com |
| safesonline.ie |
| safesoundtreatment.com |
| safespace.pictures |
| safespacebuilders.co |
| safespacebuilding.com |
| safespacebuildings.com |
| safespacehealingcollective.com |
| safespacehealth.uk |
| safespacemind.com |
| safesport.at |
| safespots.org.uk |
| safespraypestcontrol.com |
| safest.org |
| safestaffingohio.com |
| safestartchild.com |
| safesteam.com |
| safestemployers.com |
| safestepcares.com |
| safesteppro.com |
| safesteptub.com |
| safesteptubs.ca |
| safestorageclub.com |
| safestoragetn.com |
| safestreets901.org |
| safestreetsarizona.com |
| safestreetsathens.com |
| safestreetsforallsnv.org |
| safestreetshomesecurity.com |
| safestreetsinitiative.org |
| safestreetsmtjuliet.com |

16528

safesummit.com
safeswimllc.com
safet1stonline.com
safetalkforteens.org
safetanight.be
safetattooremoval.org
safetcard.com.au
safetech.se
safethaw.com
safetnose.com
safetogetherinstitute.com
safetoship.com
safetoterx.com
safetotrade.co.uk
safetown.angusfire.co.uk
safetrac-solutions.com
safetracgrooving.com
safetradespots.com
safetraffic.com.au
safetrailscounseling.com
safetransportationservices.com
safetravelcharters.com
safetravelsmotorclub.com
safetree.mysites.io
safetreeretirement.com
safetruckrepair.com
safetussin.com
safety-analytics.com
safety-hero.com
safety-in-numbers.co.uk
safety-reports.com
safety-reports.net

16529

safety-social.com
safety-week.com
safety-xperts.com
safety.ache.org
safety.devicemagic.com
safety.ie
safety.networkrail.co.uk
safety.networkresourcecenter.org
safety.production.gmtr.co
safety.qualico.com
safety.revance.com
safety.sanjoseboiler.com
safety.staging.gmtr.co
safety.steeltechsheds.ie
safety.utk.edu
safety.vistracorp.com
safety1stdriversed.com
safety1stmotorsports.com
safetyabroad.umich.edu
safetyacademypro.com
safetyalicesprings.com.au
safetyandjustice.org
safetyandjusticechallenge.org
safetyatsea.uk
safetybarrierservices.com.au
safetybay.clubs.bowlslink.com.au
safetybeachgolf.com.au
safetybig.com
safetybubble.uk
safetycall.com
safetycar.com.au
safetycentral.bge.com

16530

safetycomplianceexperts.com
safetycompliancegroup.com.au
safetycompromises.com
safetyconsultant.net
safetyconsultingteam.com
safetycounselling.com
safetycoursesforkids.com
safetycutters.net
safetyeffects.com
safetyequipment.ie
safetyequipment.org
safetyexecutivesny.org
safetyexperts.ca
safetyexperts.jac.digital
safetyfirst.se
safetyfirstconsulting.ca
safetyfirstgroup.com
safetyfirstholdings.com
safetyfirstmoneygroup.com
safetyfirstplayground.com
safetyfirstsupply.com
safetyfirsttraining.ca
safetyfirsttraining.com
safetyfoodkutter.com.au
safetyfoodpeeler.com.au
safetygrip.net
safetyguardfence.com
safetyharborac.com
safetyharborgalleria.com
safetyhealthcompliance.com
safetyhive.com
safetyinbeauty.com

16531

safetyinmind.co.nz
safetyinnovationsummit.com
safetyinspectionapp.com
safetyinthefalls.com
safetyiq.academy
safetykleen.com.br
safetykleen.com.tr
safetykleen.hu
safetykleen.sk
safetykleeninternational.com
safetyleaders.org
safetyleadershipmasterclass.com
safetylitigation.com
safetymanagementgroup.com
safetymatches.in
safetymaterials.argus.aero
safetymed.com
safetymom.com
safetyms.com
safetynational.com
safetynet.safesteptub.com
safetynetinstitute.org
safetynetmo.org
safetynetwork.me
safetyoil.com
safetyone.com
safetyonecanada.com
safetyoneinc.com
safetypharmacology.expo-genie.com
safetyplacela.com
safetyplacela.org
safetyplus.cloud

16532

safetyplus.io
safetyprosolutions.com
safetyrailcompany.com
safetyrat.com
safetyrecruiters.com
safetyreports.com
safetyreportsapp.com
safetyrights.com
safetyshades.com
safetysheets.business.xerox.com
safetyskills.com
safetysocket.com
safetyspectrum.org
safetysquads.com
safetystage.com
safetystep.com
safetystep.net
safetystoreaustralia.com.au
safetyswla.org
safetytalker.com
safetythreads.com
safetytrainers.com
safetytrainingpros.com
safetyweek.sunrail.com
safetywhips.com
safetyzonecatchers.com
safetyzonewater.com
safetyzonewaterpa.com
safeunsubscribe.org
safeuv.com
safevoices.org
safewaste-fl.com

safewatchsecuritygroup.com
safewaterjustice.com
safewatertech.net
safeway-moving.com
safeway.ca
safeway.dev-login-seconnecter.ca
safeway.login-seconnecter.ca
safeway.stage-login-seconnecter.ca
safewayagency.com
safewayagencyinc.com
safewayautoservice.com
safewaybuilding.com.au
safewaycruelty.com
safewaycustombag.ca
safewaycustombag.com
safewayhvd.com
safewayind.com
safewayinsure.com
safewayliquor.dev-login-seconnecte
safewayliquor.login-seconnecter.ca
safewayliquor.stage-login-seconnec
safewayliquorbc.com
safewaypestcontrol.net
safewaypromotions.com
safewayroofing.com.au
safeways.com
safewaytalks.ca
safewaytalks.com
safewaytransportin.com
safewaze.com
safeweststpaul.org
safeworker.com

16533                                         16534

safeworkforce.org
safeworkplaces.ca
saff.softplan.com.br
saffadvance.com
saffarsrugs.com.au
safferandcompany.com
safferplumbing.com
saffiano.no
safflemotorbatssallskap.se
safford.mannmortgage.com
saffordvets.com
saffronaccountants.co.uk
saffronandhoney.com
saffronavenue.com
saffronbubbles.com
saffroncassaday.com
saffronhealth.co.uk
saffronic.com
saffronpig.com
saffronsocialpeoria.com
saffronstl.net
saffronsunpublishing.com
saffronsupportltd.co.uk
saffrontees.com
saffronwalden.gov.uk
saffronwaldenbid.co.uk
saffronwaldenmuseum.com
saffronwaldenmuseum.online
saffronwaldenmuseum.org
saffronwaldenmuseum.swmuseums
saffsite.org
saffwiffleball.com

saffysla.com
safharborfund.com
safher.net
safi.com
safiabphoto.com
safiagourari.fr
saficoholding.ch
safiefoods.com
safilm.com.au
safiosolutions.com
safiramdmedspa.com
safirc.org
safireatmatthews.com
safiremerch.com
safirma.fi
safitek.net
safivirtual.com
safiyayahava.com
safkeepselfstorage.com
safkeepselfstorage.selfstoragebill.co
safmlaw.com
safmlawyers.com
safoma.org
safoodbank.org
safootprint.com
saformwork.com.au
safound.org
safr.ai
safr.cl
safr.com
safr.com.ar
safr.com.co

16535                                         16536

safr.com.mx
safr.es
safr.in
safr.jp
safr.me
safr.mx
safr.pe
safragell.com
safrii.com
safrocars.com
safseals.com
safsounds.com
saftonline.pt
safurpets.com
safvic.org
safvicsystems.org
sag14productioncompany.com
sag80.com
saga.org
saga.volsungur.is
sagablott.no
sagacent.com
sagacewealth.com
sagacious.coach
sagaciouscounselling.com
sagacityadvisors.com
sagacitylegal.com
sagacoaching.com
sagaconroy.com
sagaeducation.org
sagaftra.foundation
sagaliteraryagency.no

16537

sagamarketing.com
sagameenjen.no
sagamblingtherapy.com.au
sagameexhibition.com
sagameexhibition.com.au
sagamore.com
sagamorealliance.com
sagamoreanimalhospital.net
sagamorefarm.com
sagamorespirit.com
sagamorewealth.com
sagamoreyc.com
saganna.net
saganosteakhouse.com
sagant.com
sagaponackvillage.org
sagardcapital.com
sagardholdings.com
sagardkharelab.org
sagardrealestate.com
sagarmathatech.com
sagastad.no
sagastudios.tv
sagatrollheimenhotel.no
sagbruksmuseet.no
sagcustom.com
sagdesign.ca
sagdesign.com
sage-care.com
sage-growth.com
sage-summit.ca
sage-wellness.com

16538

sage.health
sage.kochiesbusinessbuilders.com.
sage.law
sage.lighting
sage.thesharps.us
sage100cloud.online-help.sage.fr
sage50c.online-help.sage.fr
sageactive.online-help.sage.com
sageadvice.show
sageadvicegroup.com
sageadvicetax.com
sageadvicewls.com
sageadvocacy.ie
sageage.com
sageandanchor.com
sageandbelle.co.uk
sageandjamgrazing.com
sageandseekertarot.com
sageandsimplesolutions.com
sageandsoulinteriors.com
sageandsoulsalon.com
sageandstonephoto.com
sageandsuds.com
sageandtaylor.com
sageap.com
sageassembly.org
sageassembly2017.org
sagebarandgrill.net
sagebatigest.online-help.sage.fr
sagebeachcarts.com
sagebetter.com
sagebetterwithus.com

16539

sagebetterwithus.gallery
sagebilt.com
sagebireporting.online-help.sage.fr
sagebirthandwellness.com
sagebob50.online-help.sage.fr
sagebroadview.com
sagebrushdentalhealth.com
sagebrushdermatology.com
sagebrushfamilydental.com
sagebrushsoulsphotography.com
sagebrushwine.com
sagebusinesscloud.online-help.sage.
sagebutte.com
sagebyarmstrong.com
sagebygaia.com
sagebykaty.com
sagecapitalinvestments.com
sagecare.org
sagecaretherapy.com
sageclinic.org
sagecomply.com
sagecomptaciel.online-help.sage.fr
sageconsultinggroup.com
sagecophotography.com
sagecounsel.com
sagecounselingandconsulting.com
sagecraft.studio
sagecraftstudio.com
sagecreationsfarm.com
sagecreativeco.com
sagecreek.qualicocommunities.com
sagecreekliving.com

16540

sagedata.net
sagedenver.com
sagedesignandco.com
sagedesigncompany.com
sagedesigns.ca
sagednyc.com
sageds.online-help.sage.fr
sageecf.online-help.sage.fr
sageedi.online-help.sage.fr
sageediting.com
sageefacture.online-help.sage.fr
sageenvironmental.ca
sageeventco.com
sageeventcoordination.com
sagefamily.com
sagefamilyhealth.com
sagefederation.org
sagefinancialadvisors.com
sagefinancialdesign.com
sagefinancialsystems.com
sagefinancialwellness.com
sagefinancialwellnesstool.com
sagefrog.com
sagefrp1000.online-help.sage.fr
sagefx.com
sagegameevent.com
sagegenerationexperts.online-help.s
sagegescomciel.online-help.sage.fr
sageglendaleliving.com
sagegpao.online-help.sage.fr
sagegrowthsolutions.com
sageha.us

16541

sagehealthlaw.com
sagehealthstrategy.com
sageheaters.com
sagehillbottledepot.ca
sagehilldesign.net
sagehilllife.com
sagehoaservices.com
sagehome.com
sagehomenow.com
sagehomes.com
sagehomesfl.com
sagehormonehealth.com
sagehospitality.com
sagehouseaz.com
sageid.online-help.sage.fr
sageins.com
sageintl.org
sageiv.com
sageivyconsulting.com
sagejewelers.com
sagejourney.co
sagekitchendesign.com
sagekotsenburg.com
sagela.com
sagelakeseniorliving.com
sagelandfinancial.com
sagelandscapes.com
sagelandstrategic.com
sagelawsd.com
sageleadershipcoaching.com
sagelineconstruction.com
sagelinkuppme.online-help.sage.fr

16542

sagelionmedia.com
sagemanagement.com
sagemarkhr.com
sagemaven.com
sagemde.online-help.sage.fr
sagemediationsolutions.com
sagementalhealth.net
sagemetering.com
sagemethod.com
sagemg.com
sagemi.com
sagemont.com
sagemontadvisors.com
sagemontservices.com
sagemonttax.com
sagemountain.com
sagemountainadvisors.com
sagemountainliving.com
sagemountainseniorliving.com
sagemovement.co
sagen.ca
sagenatt.com
sagenavarra.com
sagenet.com
sagentia.biz
sagentia.co.uk
sagentia.com
sagentia.de
sagentia.eu
sagentia.info
sagentia.net
sagentia.org

16543

sagentia.org.uk
sagentiagroup.co.uk
sagentiagroup.com
sagentiagroup.de
sagentiagroup.eu
sagentiainnovation.com
sagentmarketing.com
sagenyc.org
sageoak.education
sageoakfinancial.com
sageoilvac.com
sageonepaie.online-help.sage.fr
sageonline-help.sage.fr
sageopportunities.com
sagepaiepme.online-help.sage.fr
sagepak.com
sagepayeciel.online-help.sage.fr
sagepersonaltraining.com
sagepethospital.com
sageplasticsurgery.com
sageplumcreek.com
sagepolicy.com
sagepresence.com
sagepwgfoundation.org
sager.cpa
sagerabbitgrief.com
sagerc.com
sagercpa.com
sagereadvisors.com
sageresidencesfttl.com
sagerofingllc.com
sageroxborough.com

16544

sageseniorcare.com
sageserves.org
sageservicesgroup.com
sageshamanicyoga.com
sageshield.com.au
sagesoa.online-help.sage.fr
sagespring.com
sagesquirrel.com
sagestoneweddings.com
sagestreet.com
sagesure.com
sagetalentconsulting.com
sagetalkpodcast.com
sagetechgroup.com
sagetherapy.ca
sagetitanium.com
sagetowns.com
sagetrails.com
sageu.com
sageusa.care
sagevalleyseniorliving.com
sagevaughn.com
sageventure.org
sageviewhealth.ca
sageviewhealth.com
sagevolkman.com
sagewarriorhealingarts.com
sagewater.com
sagewealthplans.com
sagewealthstrategies.com
sagewillowphoto.com
sagewindcapital.com

16545

sagewood-dental.com
sagewoodassetmgmt.com
sagewoodlcs.com
sagewoodresources.ca
sageworthproperties.com
saggyfloors.com
sagharborchamber.com
sagharborkarate.com
sagientfs.com
sagility.com
sagilityhealth.com
saginawbayfishcamp.com
saginawcaringcloset.org
saginawdentalexcellence.com
saginawfoodclub.org
saginawspirit.com
saginawymca.org
sagissolution.com
sagittarius.agency
sagittariustemplate.com
sagiure.com
saglestoveshop.com
sagon-immobilien.ch
sagohomes.com
sagohouse.sg
sagon-phior.com
sagoswimandgardens.com
sagrelawfirm.com
sagroups.ieee.org
sagrpllc.com
sagu.edu
saguaroenergia.com

16546

saguaroenergia.mx
saguenay.challengerbanquenational
saguenay.nationalbankchallenger.co
sagueneens.com
sagulife.com
saguna.net
sah.iambistaging.com
sah.on.ca
saha.org
sahabainitiative.org
sahadedeportes.com.ar
sahadilegal.com
sahadilegalgroup.com
sahae.expo-genie.com
sahafloatspa.com
sahaguncentrodellamadas.com
sahahalal.com
sahaja-yoga-arts.org
sahaja-yoga-experiences.com
sahaja-yoga.org.au
sahajacult.org
sahajaonline.com.au
sahajayoga.org.au
sahajayoga.world
sahajayogameditation.com
sahajayogamusic.com
sahajayogapujas.com
sahajayogaquote.com
sahajayogavideo.com
sahaleehomes.com
sahaleevet.com
sahamok.net

16547

saharafamilydental.com
saharagrill.com
saharainvestmentgroup.com
saharapinesah.com
saharasams.com
saharrisauthor.com
sahayacoaching.com
sahcculture.hswebsites.com
sahdagitim.com
saheadstart.org
sahelboston.org
sahetc.com
sahimn.com
sahiry.com
sahko-team.fi
sahkomiesturku.fi
sahkonhankinta.fi
sahkorasanen.fi
sahlegal.com
sahlen.com
sahlingkenworth.com
sahlinsbygg.se
sahmelcpa.com
sahmgolf.com
sahoconstruction.com
sahomalanes.com
sahomelandproperties.com
sahospital.ilsau.com.au
sahrbuildingsupply.com
sahrngegba.co.uk
sahrngegba.com
sahrngegba.org

16548

sahtakawalan.com
sahtugeomatics.com.au
sahuaritadentistry.com
sahuaritaeef.org
sahuaritasfuture.com
sahuaritatowncenter.com
sahuaritawater.com
sahuarocougars.org
sahvets.com
sai-engr.com
sai-med.com
sai-tab.com
sai.baunfire.dev
sai360.com
saiabodegroup.com
saiaplumbinginc.com
saiassurance.asia
saiassurance.ca
saiassurance.co.nz
saiassurance.co.uk
saiassurance.com
saiassurance.com.au
saiassurance.es
saiassurance.id
saiassurance.it
saiassurance.mx
saic-uk.co.uk
saic.myltccoverage.com
saicon.ch
saicon2.beta.casasoft.ch
saidadesilets.com
saidgroupservices.com.au

16549

saidmurqddaviatov.thinkbigthebook
saidrones.com.au
saidstrategy.com
saidvakili.net
saidvakili.org
saiengg.co.in
saiengg.in
saiennistairs.com
saifhelpline.com
saifountains.com
saifsociety.ca
saifulamin.info
saifulbouquet.com
saigecare.com
saigechiropractic.com
saigeconsulting.com
saigeearlylearning.com.au
saigepartners.com
saighmanlaw.com
saiglobalgroup.com
saiglobalrisk.com
saigonairportlimo.com
saigroup.ai
saiguruastrology.com
sainfo.com
sainfo.net
saikosanjose.com
saikoumatcha.com
saikunganimalhospital.com
sail-investments.com
sail.com.au

16550

sail.win
sailalyosha.com
sailandsand.com
sailandskiconnection.com
sailatferncliff.com
sailaway.mx
sailawaymaine.com
sailawaywine.com
sailawaywithrick.com
sailboatmedia.co
sailcapricia.com
sailcaribbean.829stage.com
sailcaribbean.com
sailcrm.io
saileresquire.net
sailfan.nl
sailfishinsurancegroup.com
sailfishpainting.com
sailfishpointfoundation.org
sailhaven.com
sailhealthcare.com
sailinc.com.au
sailingadventures.fun
sailingbluepearl.com
sailingbritican.com
sailingchartersmalta.com
sailingfoundation.ie
sailingheaven.com
sailinghomesarasota.com
sailingindonesia.com
sailingjuniper.com
sailingleadership.org

16551

sailingonbrizo.com
sailingprojectx.com
sailingscallywag.co.uk
sailingscuttlebutt.com
sailingskyetravels.com
sailingsoulianis.com
sailingspaghettiandsax.com
sailingtowinblog.com
sailingvacations.com
sailingwithbloom.com
sailingworldexpeditions.com
saillikeapro.com
sailmaker.com.au
sailmarine.se
sailnaasa.org
sailnord.art
sailorbracelet.com
sailorbreez.com
sailordocks.com
sailorflytravel.com
sailorsacks.org
sailorsautocare.com
sailorsdelighttravel.com
sailorshoodie.com
sailoryouth.com
sailpoetslounge.com
sailpointcap.com
sailpointmedia.com
sailriviersandiego.com
sailsalem.org
sailsanblas.com
sailsandgrace.com

16552

| |
|---|
| sailsf.com |
| sailtent.co.uk |
| sailtent.uk |
| sailtentcompany.co.uk |
| sailtentcompany.com |
| sailtents.co.uk |
| sailthru.com |
| sailtime.com |
| sailtimesailingschools.com |
| sailtimeyachtsales.com |
| sailwright.co.uk |
| saimcoalition.org |
| saimentalhealth.org |
| sainanbooks.com |
| sainc.com |
| saindonfamilydentistry.com |
| saindustries.com |
| saindustries.info |
| saindustries.net |
| saindypyles.com |
| saint-anne.org |
| saint-edward.org |
| saint-gobain-glass.co.uk |
| saint-gobain-gyproc.com |
| saint-gobain-gypsum-trophy.com |
| saint-gobain-silent-wall.se |
| saint-jacques-le-mineur.ca |
| saint-johns-ucc.org |
| saint-lazarus.us |
| saint-lifestyle.com |
| saint-marks.com |
| saint-pauls.ca |

16553

| |
|---|
| saint-therese.org |
| saint-vincentbio.com |
| saint.smp.org |
| saintagnes.org |
| saintambrosecatholic.org |
| saintandrew-school.com |
| saintandrewsabbey.com |
| saintandrewslutheran.org |
| saintandrewssq.com |
| saintanncatholicparish.com |
| saintannschool.net |
| saintannsny.org |
| saintanthonysdevelopment.org |
| saintarnold.com |
| saintaugustine.ca |
| saintaugustinebreese.org |
| saintbernardparish.org |
| saintbrendans.com |
| saintcatherine.org |
| saintcharles.org |
| saintcharlesauto.com |
| saintcharles.ca |
| saintcharlesconventioncenter.com |
| saintcharlesresorts.com |
| saintcitychurch.com |
| saintclairgroup.com |
| saintcloudmnlawncare.com |
| saintcloudpediatrician.com |
| saintdemetrios.org |
| saintdenischurch.org |
| saintdenisparish.org |
| saintdominicbreese.org |
| sainteanne.org |

16554

| |
|---|
| sainteugene.org |
| saintflorian.org |
| saintfordownsyndrome.org |
| saintfrancisah.com |
| saintfrancisborgia.org |
| saintfrancisministries.org |
| saintfrancisparish.org |
| saintfrancispetclinic.com |
| saintgabrielpsychotherapy.com |
| saintgeorgehomeloans.com |
| saintgregory-philly.org |
| sainthonorebakery.com |
| saintjames-dev.ylly.tech |
| saintjamescdc.org |
| saintjamesplace.net |
| saintjamesschool.net |
| saintjamesschool.org |
| saintjohnnaudiology.ca |
| saintjohnsbeltsville.org |
| saintjohnsfoundation.org |
| saintjohnsprogram.org |
| saintjohnsxxiboards.com |
| saintjohnxxiihome.org |
| saintjoseph.com |
| saintjosephs.education |
| saintjude.pharmacy |
| saintlashandbrow.com |
| saintleo.education |
| saintlouisaccountingrecruiters.com |
| saintlouisautoshow.com |
| saintlouisbuildscredit.com |
| saintlouisdentalstudio.com |

16555

| |
|---|
| saintlouispoi.com |
| saintlouisroofing.com |
| saintlouistamilchurch.com |
| saintlucia.hotelchocolat.com |
| saintluciajazzandartsfestival.com |
| saintlukeartists.com |
| saintlukesdarien.org |
| saintlukeshomes.ca |
| saintmadestudio.com |
| saintmaison.co |
| saintmalachychurch.org |
| saintmargaretofcortona.org |
| saintmargarets.learningforte.com |
| saintmarkhelps.org |
| saintmarkpresby.org |
| saintmarthas.org |
| saintmartinsacademy.org |
| saintmartinschurch.org |
| saintmarygrand.org |
| saintmarylancaster.com |
| saintmaryscathedral.ie |
| saintmaryschcafe.com |
| saintmarysschool.net |
| saintmarysatesboro.org |
| saintmichaelsanglican.com |
| saintnicholasguild.com |
| saintnicholasprimary.org.uk |
| saintoftheday.com |
| saintorthodontics.com |
| saintpatrickacademy.org |
| saintpatrickcathedral.com |
| saintpatrickcathedral.com |

16556

saintpaul-chesterton.org
saintpaulaudubon.net
saintpaulaudubon.org
saintpaulbenson.org
saintpaulhotel.com
saintpaulprofs.ca
saintpaulseminary.org
saintpaulswaco.org
saintpaulumc.org
saintpeteair.com
saintpeterabingdon.org
saintpeterclaversociety.org
saintpeterlaundry.com
saintpeterlife.com
saintpeterpresbyterian.org
saintpeters.co
saintpeterschooljc.org
saintphilipct.com
saintphilipinthefield.org
saintphilipneriblessedsacrament.org
saintpillow.com
saintpiustenth.org
saintraphaelroofing.com
saintrita-school.org
saintroof.com
saintroseofilmahcp.com
saints-electrical.co.uk
saintsandpoetsproductions.org
saintsavant.com
saintsavantaesthetics.com
saintsblockparty.com
saintscleaning.biz

16557

sebastianchurch.org
saintselizabethandanthony.org
saintseventcentre.com.au
saintsfoodland.com.au
saintsimeons.org
saintsinmission.org
saintsintraining.com
saintsophiadc.org
saintspeter-paul.org
saintstans.com
saintstephensanglican.com
saintstreetcreative.ca
saintteresaofcalcutta.org.uk
saintthereseparish.com
saintthereseclassicalacademy.com
saintthomaschurch.org
sainttimothyschool.org
sainttryphon.com
sainturbain.com
saintvalentinedtx.com
saintvincentdepaul.us.com
saintvincenthome.org
saintvincentnola.com
saiph.com
saipsychologicalservices.com
saipu.fi
saisdfoundation.com
saiseiapparel.com
saison-technology-intl.com
saisonday.com
saisons-russes.ca
saisonwinery.com

16558

saisummercookout.com
saisuseeaquafarm.com
saitempleokc.org
saitomotorsport.com
saitoworks.co.uk
saitoworks.jp
saitsa.com
saiva.ai
saivahc.com
saivf.com
sajag-nepal.org
sajeconsulting.com.au
sajemedia.com
sajexpertise.com
sajidshariff.co.uk
sajjanhair.co.nz
sajmp.com.br
sajotur.com
sajprocuradorias.com.br
sajr.co.za
sajy-moto.ca
sajy-moto.com
sakabayashi.com
sakahome.com
sakalalife.com
sakatacea.com
sakatah.com
sakatahomegrown.com
sakataornamentals.com
sakatasustainability.com
sakatavegetables.com
sakbikes.com

16559

sakbuildersinc.com
sakeena.online
sakejapanesebistro.com
sakensandandsea.com
sakeraviation.com
sakerevolution.com
sakesho.app
sakeys.com
sakhi.org
sakhi4u.com
sakhisolicitors.com
sakitales.com
sakkaradance.com
sakkascahn.com
sakonnetpreservation.org
sakowitzeyecenter.com
sakrisoy.no
saksacompany.com
sakshiverma.net
sakuaromatherapy.com
sakuaromatherapymain.mysites.io
sakuracolumbus.com
sakuraconsultancy.com
sakuragardenslosangeles.com
sakurakaitensushi.com.au
sakurastrategies.asia
sakyanttattoo.nl
sakyonglineage.org
sal-re.co.il
sal12step.org
sala-dapranzo.com
salaamshrine.com

16560

| |
|---|
| salacoacattle.com |
| salad-ology.com |
| saladandgo.com |
| saladandgocharities.org |
| saladbowldress.com |
| saladcreative.com |
| saladining.com |
| saladinomechanical.com |
| saladoareanw.com |
| saladocreekdental.com |
| saladofitness.com |
| saladoskyrvpark.com |
| saladostorage.selfstoragebill.com |
| saladsage.co.uk |
| saladsgalore.com |
| saladtherapy.com |
| salafamilydentistry.com |
| salafontana.es |
| salagh3.com |
| salagh3llc.com |
| salaitalianrestaurant.com |
| salakeshore.com |
| salakis.fi |
| salakis.no |
| salama-mastership.com |
| salama-mastership.hr |
| salama-mastership.me |
| salama-mastership.ro |
| salamanderevents.co.za |
| salamanderevents.com |
| salamandersolutions.com |
| salambest.com |

16561

| |
|---|
| salamecacciatore.it |
| salamoliveoil.com |
| salamonandyanoverdental.com |
| salamonecontractors.com |
| salamonelawgroup.com |
| salana-digital.de |
| salana.digital |
| salana.se |
| salandbros.com |
| salandscape.com |
| salangolegalfirm.com |
| salaries.flatwaterfreepress.org |
| salarmycentral.org |
| salary.myfreshmarkbenefits.com |
| salaryai.com |
| salarydatabase.tsne.org |
| salarydeduction.co.uk |
| salaryordinance.alamedacountyca.g |
| salasgv.com |
| salasnotforus.com |
| salasobrien.com |
| salasri.espm.br |
| salasri.espm.edu.br |
| salata.interfacesystems.com |
| salaw.com.au |
| salazarroadvetclinic.com |
| salbanese.ca |
| salboydevelopments.co.uk |
| salboydevelopments.com |
| salc-wausau.org |
| salc.org |
| salcedodpm.com |

16562

| |
|---|
| salcedogaragedoors.com |
| salcineslaw.com |
| salcjullalaw.com |
| salcoc.co.za |
| salcoconstruction.com |
| salcombefarm.co.uk |
| salcombemarineservices.co.uk |
| salcosolutions.com |
| saldamarcosdeli.com |
| saldangroup.com |
| saldesia.com |
| sale-e-pepe.com |
| sale.businessclassexperts.com |
| sale.dermajem.com |
| sale.gokitchenandbathstudio.com |
| sale.hairlosstreatmentcenterofameri |
| sale.iacspa.com |
| sale.keywest-estateagents.co.uk |
| sale.mason.com.sg |
| sale.middleamericahomes.com |
| sale.parkerdesignbuild.com |
| sale.scenicford.com.au |
| sale.selfto1putt.com |
| sale.snappyfurniturestore.com |
| sale2freedom.com |
| saleagreed.ie |
| saleah.agency |
| salebug.com |
| salebuild.com |
| salebuild.net |
| salecentralpcn.nhs.uk |
| salecom.co |

16563

| |
|---|
| salee33america.com |
| saleeby.net |
| saleh.com.au |
| salehiaesthetics.com |
| salehifacialplasticsurgery.com |
| salehimd.com |
| salehiplasticsurgery.com |
| saleinamarie.com |
| salelawfirm.com |
| salem.edu |
| salem.mikeanddadshauling.com |
| salem.myfreshmarkbenefits.com |
| salem.pressurewashing.net |
| salem4u.com |
| salemacademy.com |
| salemanesthesia.com |
| salemartfair.org |
| salemartialarts.com |
| salemartsfestival.com |
| salemaudiologyclinic.com |
| salembaptistwalker.org |
| salembowl.com |
| salembusinessjournal.org |
| salemchamber.org |
| salemcollege.edu |
| salemconnections.org |
| salemcountychiropracticcenter.com |
| salemdermatology.com |
| salemendocrinology.com |
| salemevents.massgeneralbrigham.o |
| salemextractionclinic.com |
| salemfamilyaquaticcenter.us |

16564

salemfamilydentalcareofil.com
salemfamilyhealthcare.com
salemfence.com
salemfieldscommunity.com
salemgiving.massgeneralbrigham.or
salemgolf.massgeneralbrigham.org
salemgolf.org
salemgolfclub.org
salemhillsfarm.com
saleminsagency.com
salemironworks.com
salemkitchen.com
salemmawedding.com
salemnhpdnews.com
salemnhrepublicans.org
salemoralsurgery.com
salemoregonroofing.com
salemorlocksmith.com
salempeabodyoralsurgery.com
salempolice.org
salemprimarycare.com
salemquakers.k12.oh.us
salemragatzchurch.org
salemroofers.com
salemshalalfoodgroup.com
salemsmarketgrill.com
salemsmilesortho.com
salemsmithphotography.com
salemstones.com
salemstorageva.com
salemunitedmethodist.com
salemvalleyfarmsicecream.com

salemvalleyfarmsscoopshoprockyhi
salemvalleyvet.com
salemvayp.com
salemveterinaryservice.com
salemwisp.com
salemyp.com
salenavillas.com
salentis.com
saleonshopllc.com
saleops.com
saleorleasing.com
saleprocess.formabrands.com
salernoconstructioncorp.com
sales-assassins.com
sales-awards2023.allot.com
sales-demo.vetstoria.com
sales-hendricks.showcase.d-edge.w
sales-leaders.crve-leike.com
sales-lift.com
sales-sequoia.showcase.d-edge.ws
sales.360assetadvisors.com
sales.agatebay.com
sales.athensresearch.com
sales.beavertails.com
sales.betenbough.com
sales.brazosdigitalmedia.com
sales.broadproximity.com
sales.buildmagazine.com
sales.carnow.com
sales.coinpayments.net
sales.colamecos.com
sales.comporiummediaservices.com

sales.covalen.com
sales.csg-forte.com
sales.cumulusdigital.com
sales.daveyandkrista.site
sales.dbcnext.com
sales.deercreekinteractive.com
sales.desertvalleydigital.com
sales.dtcgrip.com
sales.eztouse.com
sales.flowphysix.com
sales.healthengine.com.au
sales.hubbardcollege.org
sales.iheartsearchsupport.com
sales.innovamatrix.com
sales.irisvision.com
sales.jfrog.com
sales.kindrid.com
sales.leadrobot.co.za
sales.lewisham.gov.uk
sales.lewishamhomes.org.uk
sales.locate2u.com
sales.matthewhussey.com
sales.maxmediadenverdigital.com
sales.merchantsfleet.com
sales.minntexcitrus.com
sales.mrpipeline.com
sales.n2co.com
sales.nabshow.com
sales.nich.center
sales.ogpdirect.com
sales.otrsolutions.com
sales.outdoorzmedia.com

sales.ozarksdynacomdigital.com
sales.palmlakeresort.com.au
sales.parlancecorp.com
sales.pipelinert.com
sales.pompa.us
sales.poweredbyinfinite.com
sales.proofdrinks.com
sales.prospergroupcorp.com
sales.qohash.com
sales.rcririveramaya.com
sales.realproducersmag.com
sales.rovirapropertymanagement.co
sales.rubixdigitalmedia.com
sales.sawyer.blackhawk-dev.com
sales.sevendaysvt.com
sales.sierrah.com
sales.sparklightdigital.biz
sales.stemcell.com
sales.stylemg.com
sales.theeap.com
sales.tips
sales100million.com
sales2cash.com
salesaccelerationacademy.com
salesacrobats.com
salesactivitymanagement.com
salesadmin.com
salesage.ai
salesagency.com
salesaggregation.com
salesaggregation.net
salesamp.com

salesandbusinessgrowth.co.uk
salesandcatering.com
salesanddisdev.att.com
salesandmarketingmyths.com
salesandserviceinc.com
salesapp.scotsman-ice.com
salesassets.ccllabel.com
salesbloom.co.uk
salesbounce.com
salesbounce.info
salesbread.com
salesbuilderpro.com
salesbuzz.com
salesbymelissa.net
salesbytes.co
salescentral.experience.com
salescloser.pro
salescocktail.com
salesconnected.com
salescontest.campingworld.com
salescosmetics.com
salescpu.com
salescyclestrategies.com
salesdach.leica-geosystems.com
salesdemo.one.zysites.com
salesdemo.respage.com
salesdesksolutions.com
salesdevelopment.com
salesdominationsystem.com
salesdrive.info
salesedgellc.com
saleselement.com

salesenablement.randallreilly.com
salesenablementsoiree.com
saleseng.ai
salesengineeringsystem.com
salesexcellence.com
salesexportcontrol.com
salesfarmusa.com
salesfixacademy.com
salesforceautomationpro.com
salesforceinaflash.com
salesforcephx.com
salesforcepresslanding.com
salesforcetower.com
salesforcetowerchicago.com
salesformula.io
salesfrcstartups.co.uk
salesfrcejobboard.com
salesfuel.com
salesfunnel.com
salesfunnelframework.com
salesgeek.world
salesgeekcsg.com
salesgeekfl.com
salesgeektx.com
salesgenerator.co.nz
salesgenerator.porcelainpavingdirec
salesglobe.com
salesgravy.com
salesgreentech.com
salesgrowth.com
salesgrowthadvisors.com
salesgym.com

16569

16570

salesgym.online
saleshealthalliance.com
saleshive.com
saleshive.io
saleshoney.io
saleshood.com
salesianclub.org
salesianlaymissioners.org
salesianmissions.org
salesiannetwork.com
salesiannetwork.org
salesianvol.org
salesify.com
salesinheels.nl
salesinsightslab.com
salesintel.com
salesintel.io
salesintroverts.com
salesinvoices.accountant
saleskit.atlantaeats.com
saleslabx.com
salesleadautomation.com
saleslegendsynergy.com
saleslifconsulting.com
saleslion.fi
saleslion.io
salesloftbenefits.com
salesloftbenefitscard.com
salesloralomaclub.com
salesmanagernow.com
salesmaterials.ironshorepharma.co
salesmd.com

salesmeeting.howdenre.com
salesmetrix.com
salesmix.com
salesnordics.leica-geosystems.com
salesoctane.com
salesonly.fi
salesops.io
salesoptima.com
salesoptimadigital.com
salesorder.com
salespark.io
salespartner.com.au
salesperformance.com
salespitch.pro
salesplaybook.dutchlandinc.com
salesportal.crypton.com
salesportal.treace.com
salesportal.tulkoff.com
salesportal.verse.ai
salespotdiscounts.com
salesproleads.com
salespromis.com
salesprophet.io
salespsyience.com
salesrecruiters.net
salesreinvented.com
salesrelevance.com
salesrenewal.com
salesroads.com
salesrpscheck.com
salessearchpartners.com
salesseek.com

16571

16572

salessetting.com
salesstar.com
salesstation.com
salesstrategyacademy.com
salesstrategyportal.com
salessystemsltd.com
salestalk.ai
salestaxcalculator.com
salestaxcompliance.org
salestaxdatalink.com
salesteam.urbansurfaces.com
salesteamproviders.com.au
salesteamstaffing.com
salesthrowdown.com
salestools.realreviewtube.com
salestooluniverse.com
salestraining.thevillages.com
salestrainingplus.com
salestrainingworld.com
salestribe.blog
salesup.no
salessurge.io
salesvault.pro
salesvue.com
salesvue.net
saleswatchlist.com
saleswhale.com
saleswhale.io
saleswon.com
saletto.com
saleunitedfc.co.uk
salexlms.com

salfordcityclinic.com
salfordlabour.com
salfordscientific.co.uk
salgado.se
salgspuls.no
salhadentistry.com
salicintrecciati.it
salidachamber.com
salidamountaintrails.org
salidasundresses.com
saliencehealth.com
saliencelearning.com
salienceneuro.com
saliense.com
salient-digital.com
salient-financial.com
salient.aero
salient.mysites.io
salient.seamonsterstudios.io
salientbuild.wpsparks.com.au
salientcommercial.com
salientcrgt.com
salienteng.com
salientfed.com
salientfusion.com
salienthealthpc.com
salientlabs.com
salientlandscaping.com
salientnetworks.com
salientsynergy.com
salientsys.com
salientuk.com

salientvision.com
salifeline.org
salihahcentral.org
salihfood.com
salilathuy.com
salillari.ai
salimanathoo.com
salina.app
salina2020.com
salinacleaning.com
salinacomfort.com
salinacountryclub.com
salinadiocese.org
salinakornphotography.com
salinapresbyterianmanor.com
salinapresbyterianmanor.org
salinasagency.com
salinascarcareca.com
salinasepticservice.com
salinaspalacios.com
salinassleepdentist.com
salinasstrategies.com
salinastreesvce.com
salinastriallaw.com
salinasvalleyplasticsurgery.com
salinatennis.org
salinatennisalliance.org
salinaveterinaryhospital.com
salinder.com
salinecountylifestyles.com
salinelibrary.org
salinesocialservice.com

salingerelectricsupply.com
salinogen.com
salirobb.com
salis.gr
salisb.com
salisbury-vision.com
salisburyandavon.co.uk
salisburyassociation.org
salisburybowls.com.au
salisburycareers.com
salisburycitycouncil.gov.uk
salisburyculturaldistrict.org
salisburydoor.com
salisburyguildhall.co.uk
salisburyhistorytours.co.uk
salisburylabourparty.org.uk
salisburymanagement.com
salisburymarylandkennelclub.org
salisburymdrentals.com
salisburymoore.com
salisburymotorcar.com
salisburymuseum.org.uk
salisburyportal.com
salisburysolarandelectrical.com.au
salisburyspecialties.com
salisburywalkincentre.co.uk
salishan.com
salishcancercenter.com
salishelements.ca
salishplumbingco.com
salishsea.press
salitaconsultinggroup.com

16573

16574

16575

16576

salitautorepair.com
salix.co.uk
salixstudio.ca
salkawhalewatching.is
salkhanletters.org
sallamaaritvolanen.fi
sallapack.se
sallaumlines.com
sallauretta.com
salle.co
salliebhowardschool.com
salloumlawfirm.com
sallyadamslaw.com
sallyannralph.com.au
sallyannspgh.com
sallybartoninteriors.com
sallybenford.com
sallybolgerwrites.com
sallyboys.com
sallybridgemetal.com
sallycalder.com
sallycameroncopywriting.com.au
sallychow.com
sallyeberhardt.com
sallyffitchgardendesign.co.uk
sallyfphillips.com
sallyfrank.com
sallyfrenchapn.com
sallyg.com
sallygratzgarcia.com
sallyhanan.com
sallyhay.co.uk

sallyhope.com
sallyjsmithart.com
sallykatephotography.com
sallykeeble.com
sallylili.com
sallynarrowboats.co.uk
sallynewhouse.com
sallyrenshaw.co.uk
sallyrudyphotography.com
sallysalernophotography.com
sallysbennett.com
sallysgphoto.com
sallyslist.org
sallysmaidservice.com
sallysseafood.com
sallystetson.com
sallytaylor.com
sallywhettenphotography.com
sallywhitney.com
sallywilliamson.com
sallywoodphotography.com
sallywurr.com
sallyzaba.com
salmaelshurafa.com
salmaker.com
salmanahad.com
salmanlawapc.com
salmichadvisory.org
salmocraft.ca
salmocraft.com
salmon.pt
salmoncasson.com

16577

16578

salmoncreekdentist.com
salmoncreekpostacute.com
salmondental.com
salmoneducationfoundation.com
salmonelectric.com
salmonfallsmd.com
salmonfallsresort.com
salmonfestalaska.org
salmonhealth.com
salmonhealthjobs.com
salmonofcapistrano.co
salmonsdredging.com
salmonsmeatproducts.com
salmontasmania.au
salobderm.com
salomiechung.com
salomon-partners.com
salomoneandmorelli.com
salomonedigitalmarketing.com
salomonemorelli.com
salomonludwin.com
salomons-estate.com
salon-help.co.uk
salon.lasercaplab.com
salon.littlebluedeerdesign.com
salon.logunova.com
salon.muvohair.com
salon10n.com
salon122.com
salon13500.com
salon2000fl.com
salon27ofdevon.com

salon5844.com
salon730.com
salon812nj.com
salonabove.com
salonadagio.com
salonadelle.com
salonadornmn.com
salonadvise.com
salonagape.com
salonalessandro.ca
salonamis.com
salonamissa.com
salonamsuite.com
salonandsparelieffund.org
salonarcadia.hair
salonarcadiahair.com
salonaria.com
salonartchattanooga.com
salonastante.com
salonatchurch.ca
salonaura.com
salonauraoma.com
salonaustin.com
salonbamboonaples.com
salonbaustin.com
salonbe.co.nz
salonbeautytime.nl
salonbelizspa.com
salonbizsoftware.com
salonblonde.biz
salonblvd.com
salonbogar.com

16579

16580

salonboutiquepa.com
salonburget.com
saloncemone.com
salonchancecharles.com
salonchoucri.com
saloncravewichita.com
saloncrystallia.com
salondanakapolei.com
salondartiste.com
salondebeautelaperlerare.ca
salondechriste.com
salondecinzia.com
salondecoupe.com
salondefiestasnorcovillage.com
salondejun714.com
salondelafama-nicaragua.com
salondelaware.com
salondeluxellc.com
salonderon.net
salondirectonline.com
salondistinction.ca
salondiversions.com
salondollyla.com
salondulay.com
salondumariageelegance.com
salondusud.com
salone.co.nz
salone11even.com
salonebellissimawheatridge.com
salonebrigata.com
saloneestetica.com
saloneevents.co.uk

salonelevationidaho.com
salonenso.net
salonesole.net
salonexclusiveokc.com
salonfringeny.com
salonga.org
salongaboausa.com
salongalaw.com
salonggullhaar.no
salongmari.no
salongmixfarsta.se
salongramer.com
salonidahofalls.com
salonindigo.net
saloninternationalplymouth.com
saloniris.com
salonjaylee.com
salonjchristene.com
salonjonas.com
salonjoystl.com
salonkconcord.com
salonkokopelli.com
salonlinnea.com
salonlola.net
salonlorrene.com
salonludic.com
salonmariageelegance.com
salonmasaya.com
salonmedusa.net
salonmerakiofnj.com
salonmethod.com
salonmetta.com

16581                                        16582

salonmila.com
salonmohosh.com
salonmonte.com
salonnine28.com
salonnirvana954.com
salonnoir.com
salonnova.net
salonnuuvo.com
salononehairandmakeup.co.uk
salononyx.ca
salonoriana.com
salonplaza.com
salonpurpose.com.au
salonquillesinfo.com
salonsabrina.com
salonsase.com
salonsatori.com
salonsbyjcwpb.com
salonsearchparty.com
salonsequence.com
salonsilhouette.com
salonskye.com
salonsocialmedia.com.au
salonsofvolterra.com
salonspace.com.au
salonspaconnection.com
salonspaw.com
salonstlouis.com
salonstoelhuren.com
salonstuhlmiete.de
salonsuites.space
salonsuitesalamode.com

salontecdsm.com
salonthirtyone.com
salontrue.net
salontwistbend.com
salonv.biz
salonvata.com
salonvenustas.com
salonvesta.com
salonvipdayspa.com
salonvisagesa.com
salonvoss.com
salonxylem.com
salood.org
saloomoutdoors.net
saloonboat.com
saloonduchamp.com
saloonstudioslive.com
salosmarkiser.se
saloualahlou.com
salpacking.co.uk
salplumbing.com
salrobertson.com
salsa.scaledagile.com
salsaco.co.uk
salsahappyhourla.com
salsainthesuburbs.com
salsalls.com.au
salsasma.com
salsasma.mx
salsbarrhead.com
salsbruket.no
salselectric.net

16583                                        16584

salsersmithlaw.com
salsheatandcool.com
salspizzabville.com
salspizzaco.com
salspizzahuntley.com
salsskillet.com
salt-health.com
salt-kb.mysites.io
salt-shack.com
salt-store.com
salt.monster
salt.nuc.berkeley.edu
salt.photography
saltadirect.com
saltaire.com
saltairelc.com
saltairemarket.org
saltairerecreation.com
saltaireresidents.org
saltairestaff.com
saltairestaff.org
saltairjam.com
saltairmaine.com
saltamacchiokarate.com
saltandash.co
saltandcharsaratoga.com
saltandlightbirthing.com
saltandlighthairco.com
saltandlightholisticspa.com
saltandlightinteriordesign.com
saltandlighttravelco.com
saltandmainaccounting.com

16585

saltandpepperevents.co.uk
saltandsable.com
saltandsagemassage.com
saltandsageweb.com
saltandsandcreative.com
saltandsandhawaii.com
saltandsandrealty.com
saltandsavoury.com
saltandscent.co.uk
saltandshorestaging.com
saltandskytraveldesigns.com
saltandsmokebbq.com
saltandsmokefest.com
saltandsmokestl.com
saltandsolbay.com
saltandsolstudios.com
saltandsonder.com
saltandspruceco.com
saltandstarspress.com
saltandstarstudio.com
saltandstoneadventurephoto.com
saltandstonephoto.com
saltandsurrey.com
saltandtrue.com
saltandwander.com
saltankeny.com
saltare.io
saltark.com
saltashhalifax.com
saltatkakaako.com
saltaugustine.gallery
saltbayoukampground.com

16586

saltboatworks.com
saltborncreative.com
saltboxphotography.ca
saltbranding.com
saltbranding.net
saltbreakeralameda.com
saltcaydivers.com
saltchuklogistics.com
saltchukmarine.com
saltcityseniorcareadvantage.com
saltcitysmiles.com
saltcitysmithery.com
saltcitysniperslacrosse.com
saltcliff.com
saltco.com
saltcommunity.com
saltconstructionllc.build
saltcottagesbarharbor.com
saltcounselingclinic.com
saltcpg.com
saltcreekcottage.com.au
saltcreekgrille.com
saltcreekpartners.com
saltcreekprn.com
saltdalfotklinikk.no
saltdentalcareers.com
saltdesigncabinetry.com
saltdeterre.com
saltdogs.com
saltdstudio.com
saltedmom.com
saltedmountainphoto.com

16587

saltedpages.com
saltedspruce.ca
saltedsunday.com
saltentreprenor.no
saltercloudfactory.com
salterlewismd.com
salters.co.uk
salters.org.uk
salterschool.education
salterspoint.org
saltflatpickers.com
saltfloatcenter.com
saltgathering.com
saltglobal.co
salthaus30a.com
salthevoiceny.com
salthilljewelry.com
salthousesmiles.com
saltik.net
saltillo360.com
saltillo360.vanguardia.com.mx
saltinteriorstudio.com.au
saltlake-healthinsurance.com
saltlake.littleamerica.com
saltlakeboulderingproject.com
saltlakecaraccidentlawyer.com
saltlakecarpetpros.com
saltlakecity.counteri.com
saltlakecity.dustram.com
saltlakecitybranding.com
saltlakecitychimneysweep.com
saltlakecitycrossfit.com

16588

saltlakecityeyes.com
saltlakecityforklifts.com
saltlakecityjetcharter.com
saltlakecitylendinggroup.com
saltlakecitymvp.com
saltlakecityprivateschools.com
saltlakeculinarycenter.com
saltlakedental.net
saltlakeexpress.com
saltlakeexpressshuttle.com
saltlakemanor.hmcmgt.com
saltlakeperiodontaltherapy.com
saltlakepi.com
saltlakeplumberpros.com
saltlakepowerdistrict.com
saltlakesandvolleyball.com
saltlakevalleyfoundation.org
saltlampsetc.net
saltlaw.org
saltleafgolf.com
saltleafgolfpreserve.com
saltlightblog.com
saltlighthome.com
saltlik.com
saltloftstudio.com
saltmarkbyjamieplack.com
saltmarshcottage.com
saltmarshsurf.com
saltmedia.com.au
saltmedics.com
saltmedspadawsonville.com
saltmine.com

saltminer.io
saltmustflow.com
saltnpepa.com
saltnroses.com
saltnsauna.com
saltnsweat.com
saltoflife.co
saltofthearthcatering.com
saltofthearthcave.com
saltoftrinity.com
saltonseaactioncommittee.org
saltonstallarchitects.com
saltoptometry.com
saltourspr.com
saltp.energyhill.dev
saltpepperpub.com
saltphotographyma.com
saltpointhometeam.com
saltprodigital.com
saltproperty.com.au
saltrank.com
saltrockbrewing.co.uk
saltrockgrill.com
saltrocktavern.com
saltroomapopka.com
saltroomconstruction.com
saltroomlakecountry.com
saltroomorlando.com
saltroomvalrico.com
saltroomwinterhaven.com
saltruncreative.com
saltsburgriverhall.com

saltsburgriverhall.net
saltsear.com
saltshakerfilms.com.au
saltsolutions.biz
saltspringartprize.ca
saltspringcentre.com
saltspringgolf.com
saltspringvineyard.ca
salttraceability.org
salttraderscc.com
saltu.gg
saltu.tv
saltuniversity.com
saltusbuilt.com.au
saltusllc.com
saltvesselmedia.com
saltvillage.au
saltvillage.com
saltvillage.com.au
saltvirtual.com
saltwater.com
saltwateraquarist.com
saltwateraquarium.fish
saltwaterbuddhamaui.com
saltwaterbusselton.com.au
saltwatercayman.com
saltwatercolours.com
saltwatercowboycharterz.com
saltwatergrande.com
saltwaterguidesassociation.com
saltwaterheartcreative.com
saltwaterhomes.com

saltwaterinc.com
saltwaterlife.co.uk
saltwatermassage.com
saltwatermedical.com.au
saltwatermedical.webignite.dev
saltwatermedspa.com
saltwaterpros.com
saltwaterstudios.net
saltwatertherapy.com.au
saltwatertopsail.com
saltwoods.com
saltworkstech.com
saltworkstech.com.cn
salty-lashes.com
salty-olive.co.uk
saltyandfreeadventures.com
saltyardrestaurantandbar.com
saltybaycabins.ca
saltycape.com
saltychickonline.com
saltycommune.com
saltydawgpetsalon.com
saltydawgpetsalonbakeryfranchise.c
saltydetailing.com
saltydna.c7jax.com
saltydogob.com
saltydogssd.com
saltygaledu.com
saltylimemarathon.com
saltyluxe.com
saltyluxetravel.com
saltymacbrewing.com

16589 16590 16591 16592

saltymilspouse.com
saltymitten.com
saltymountainescapes.com
saltymusestudio.com
saltyolivedesign.com
saltypawsdogtraining.com
saltypelicanrealty.com
saltypinch.com
saltyproperties.co.uk
saltyrockstorage.com
saltyseavacations.com
saltyslobsterco.com
saltysoulexperience.com
saltystanning.com
saltytako.com
saltytowers.co.nz
saltyvagabonds.com
saltyvixenstoriesexperts.com
saltzmantherapy.com
saltzplasticsurgery.com
salubre.online
salud-america.org
salud.assanet.cr
salud.stanford.edu
salud360.cr
saludactuary.com
saludafire.org
saludainsurancegrouplic.com
saludauction.org
saludintegral360.org
saludmadre.com
saludmama.org

16593

saludmetabolica.aboca.life
saludnwa.com
saludnwa.org
saludstudy.com
saludyhierbas.com
salus-core.com
salus-law.com
salus.org.nz
saluseg.com
saluseventgroup.com
salusevents.com
salusgrc.com
salusice.co.uk
saluslondon.com
salusmedicalrx.net
salusrisksolutions.com
salustechpartners.com
salusunderwriting.com
salusworkerscomp.com
salutarx.com
salutarydata.com
salute-morrisville.com
salutem.ai
salutempcn.nhs.uk
salutemseniorliving.com
salutesafety.com
salutquebecsorel.com
salutquebecsoreltracy.com
salvador-readymix.com
salvador.dev.chrstg.com
salvadorblackfilm.com
salvadorcustomhomes.com

16594

salvadordaligallery.net
salvadorinsurance.com
salvadorreadymix.com
salvadorremodelingandconstruction
salvadortreeservice.net
salvageandshape.com
salvagedbysammie.com
salvagediesel.com
salvagedsoulinc.com
salvagente.co.za
salvagestation.com
salvaggiococonstruction.com
salvagny.org
salvani.eu
salvaorganization.org
salvatierracr.com
salvation.com.my
salvation.media
salvation.my
salvationarmy.bm
salvationarmy.ca
salvationarmy.getunik.co
salvationarmybenefits.org
salvationarmybrantford.ca
salvationarmyhhb.ca
salvationarmyjustice.ca
salvationarmyleamington.ca
salvationarmyrichmond.ca
salvationarmywiarton.ca
salvationnow.ca
salvationsafety.com
salvationsp.com

16595

salvationtv.in
salvatorebuscemi.com
salvatoreinsurancesolutions.com
salvatores-chicago.com
salvatoreschicago.com
salvatoresngr.com
salvatori.claremont.org
salveodirectcare.com
salveremed.com
salviaextract.com
salviana.net
salvigroup.com
salvihomes.pmweds.io
salvin.com
salvium.io
salvo.com.au
salvo.net.au
salvolaw.com
salvopools.com
salvoportal.com.au
salvotechnologies.com
salwinlaw.com
salyersmiles.com
salyersvillenursing.com
salzburginsurance.com
salzburg.premiumpartner.at
sam-katz.info
sam-ryder.com
sam-serif.com
sam-trust.com
sam.junkremovalauthority.com
sama.au

16596

sama.io
samaan-law.com
samaangrove.com
samaaphotography.ca
samabaker.com
samac-rising.com
samaconsultinginc.com
samactionnc.com
samadamsforcongress.org
samadeyemi.net
samadhibreath.com
samadhipsychiatric.com
samahitaretreat.com
samakbari.com
samallencoachingcreatively.com
samalleninteriors.com
samalocal.com
samamoresano.com
saman.ca
samanabudhathoki.com
samanarepas.com
samanderfinancial.com
samanderinwedding.com.au
samandgracephotography.com
samandlarissa.com
samandlouies.com
samandmikephoto.com
samando.id
samandshauna.com
samandyaz.com
samankhazani.com
samantakalliny.com

16597

samantha-clarke.com
samantha-dixon.co.uk
samantha-harris.com
samantha-homes.com
samantha-rice.com
samanthaadairauthor.com.au
samanthaadamson.com
samanthaandersonphotography.com
samanthaavis.com
samanthaball.com.au
samanthabecket.com
samanthabosdijk.com
samanthabove.com
samanthabradycreative.com
samanthabsocials.com
samanthabyrdphotography.com
samanthacheriephotography.com
samanthachristy.com
samanthaclyne.com
samanthadahabiphoto.com
samanthaday.ca
samanthaderrickphotography.com
samanthadeubelphotography.com
samanthaditmerphotography.com
samanthadominguephotography.com
samanthadphoto.com
samanthadrewphotography.com
samanthadunfordphotography.com
samanthaecheverria.com
samanthaelizabethcreative.com
samanthaeppelphotography.com
samanthaettus.com

16598

samanthagraffam.com
samanthahahn.com
samanthahahncreative.com
samanthahardcastlephotography.com
samanthahaynphotography.com
samanthahoilett.com
samanthahoule.com
samanthahund.com
samanthaimmerphoto.com
samanthajadephoto.com
samanthajayphoto.com
samanthajayphotoblog.com
samanthajeanphoto.com
samanthajosette.com
samanthaklevenphotography.com
samanthalaffoon.com
samanthalanglois.com
samanthalarge.co
samanthalaurence.com
samanthaleo.co
samanthaletophoto.com
samanthalevi.com
samanthalewisphotography.com
samanthamackinnon.com
samanthamcfarlen.com
samanthamcroyphotography.com
samanthamitchellcollective.com
samanthamitchellphotos.com
samanthamonsoncounseling.com
samanthamoorephotography.com
samanthamoyer.net
samanthamphoto.com

16599

samanthanardelli.com
samanthanicholsrealtor.com
samanthanivens.com
samanthaokazaki.com
samanthaorr.com
samanthaosk.com
samanthapaapphotography.com
samanthaparkes.com
samanthapatri.com
samanthapatzelphotography.com
samanthapearsonphotography.co.uk
samanthapenner.com
samanthapinksendesign.com
samanthapower.com
samanthaquembycoaching.com
samantharaneephoto.com
samanthariches.com
samantharobbins.co
samantharoseflowers.co.nz
samantharosestorytelling.com
samantharoyer.com
samantharprice.com
samantharuscherphoto.com
samantharuth.com
samanthaschmuck.com
samanthaschreiberphoto.com
samanthasdolls.com
samanthasgardens.com
samanthasgiftofhope.com
samanthasgiftofhope.org
samanthashawphoto.com
samanthasickels.com

16600

samanthaslade.ca
samanthaslovingtravels.com
samanthasmithdesigns.com
samanthataylorphoto.com
samanthavann.co
samanthaweaverphotography.com
samanthawebbphotography.com
samanthawillisgardendesign.co.uk
samanthawyatt.com
samanthayourrealtor.com
samanthazenewiczphotography.con
samantics.net
samantina.com
samanyaya-bali.com
samanwoodstain.com
samaq.com.br
samaraeast.com
samaragentlephotography.com
samarahgrace.com
samaramedspa.gallery
samarastoneauthor.com
samaratherapy.com
samarbeidsraadet-sunnhordland.no
samari.us
samaritan.works
samaritanadvantage.com
samaritanccs.com
samaritanforaoi.com
samaritanforaoi.net
samaritanforaoi.org
samaritanhands.org
samaritanhealthplans.com

16601

samaritanhomecarejobs.com
samaritaninns.org
samaritanmedicalcare.com
samaritanrej.org
samaritanpharma.com
samaritanpharmaceutical.com
samaritanpharmaceuticals.com
samaritanselect.com
samaritanshand.org
samaritanshope.org
samaritanstories.com
samaritanstories.org
samarkansas.com
samarpan.journey.tools
samartinroofing.com
samasati.com
samasonry.com
samasz.fi
samatters.com
samauctionssoftware.com
samawds.com
samayaventures.com
sambabiologics.com
sambacatering.co.uk
sambackhousetreeservices.com.au
sambafoods.mysites.io
sambahreini.com
sambankslaw.com
sambasci.com
sambassrealestate.com
sambassvet.com
sambatek.com

16602

sambathemes.mysites.io
sambellinspired.com
sambenainsurance.com
sambennettprograms.com
sambirrell.com.au
sambriapharma.net
sambrodie.me
sambrownengano.com
sambrownforamerica.com
sambrownfornevada.com
sambrownforsenate.com
sambucol.co.nz
sambulance.org
samcali.com
samcallahanphoto.com
samcarleton.com
samcarterart.com
samchappell.org
samcharman.com
samchristensen.com
samchui.com
samci.org
samclaire.com
samclar.com
samco-leakservice.com
samcoagency.com
samcofmh.com
samcohlmia.com
samcoleslighting.co.uk
samcontrollers.com
samcoservices.co.uk
samcphillips.com

16603

samcsmall.com
samdawkins.com
samdennisministries.com
same-day-mold-inspections.com
same-sky.com
samebraincreative.com
samechoicepackaging.com
samedayautorepair.com
samedaycabinets.com
samedaycontent.de
samedaycourieranddelivery.com
samedaydoor.net
samedayfundingusa.com
samedayhip.com
samedayknee.com
samedaynorthbay.com
samedayoildelivery.com
samedaypickupapp.com
samedayplumbing.ca
samedayprinter.com
samedaysalt.com
samedaysd.com
samedayserves.com
samedaysmiledesigns.com
samedaysmilesnashville.com
samedaytrademark.com
samedayutah.com
samedayvetfinder.com
samedaywaterheaters.com
sameespizzagetti.com
samefwindustryday.com
sameining.silfra.is

16604

samekong.com
samena.com
samenleefomgeving.com
samensterktegenarmoede.nl
samenvooreenbaan.com
samenvooreenbaan.nl
samenwerkeninderegio.nl
samenwerking.vanwieringen.eu
samercwaluwen.nl
sameoldmosesbourbon.com
sameraalliance.com
sameraglobal.co.uk
samerulesforall.com
samesamekid.com
samesamekids.co
samesamekids.info
samesamekids.net
samesamekids.org
samesamekids.shop
samespacecoast.org
samesunwifi.com
sametz.com
samewavetogether.com
samfagan.com
samfels.org
samfi.co
samfit.org
samfolds.com
samforstatenisland.com
samfullerplasticsurgery.com
samgallerlaw.co.nz
samgemar.com

16605

samglennonphotography.com
samgough.co.uk
samgrawe.com
samguerpo.com
samharcosmetics.com
samhasmentosgum.com
samhealth.com
samhealth.net
samhealth.org
samhealthplans.com
samhealthplans.net
samhealthplans.org
samhewittair.com
samhimelstein.com
samhollandfood.com
samhornquistphotography.com
samhprp.com
samiaeducation.com
samialabdrabbuh.com
samiamulder.nl
samibydesign.com
samidaiddar.no
samie.me
samiesjoob.com
samiforcongress.com
samihaalward.com
samikathryn.com
samimatkat.fi
samimiranda.com
samincsolutions.com
samingersoll.com
saminphotography.com

16606

samioregon.com
samipath.com
samiphotoandfilm.com
samiraahmed.com
samirakudskpr.com
samirbecic.com
samireneephotography.com
samirhire.ca
samirmallal.com
samirosephotos.com
samiroyphotography.com
samisaundersweddings.info
samiscircuit.com
samistrong.co
samitrademarks.com
samizdathealth.org
samjacksonsautobody.com
samjamestravel.com
samjbrady.com
samjoneslaw.com
samkadi.com
samkaramandsons.com
samkimball.com
samkimphoto.com
samkip.com
samlaurenphoto.com
samlaw.co.il
samlaw.com
samlayinbluesland.com
samlexamerica.com
samliccardo.com
samlimoservice.com

16607

samlink.org
samlink.us
samlittrellrealtor.com
samlombardo.com
samloveslending.com
samlynnphoto.com
samm.uia.no
sammacydesigns.com
sammagroup.com.au
sammagroupfoundation.org.au
sammamishseniors.org
sammaplace.com.au
sammarealestate.com.au
sammaronelaw.com
sammasterslegal.com
sammatla.com
sammccall.ca
sammcgovern.com
sammcgregor.com
sammcroberts.com
sammddavidsonphotography.com
samme.ca
sammechanical.com
sammenmodellen.no
sammenompraktik.dk
sammichaels.com
sammichel.co.uk
sammichel.com
sammiedphotography.com
sammiephoto.com
sammiesitalian.com
sammiesheaphotography.com

16608

sammisochoa.com
sammlegacy.org
sammonswealth.com
sammouldings.co.uk
sammoussa.com
sammsheatingandair.com
sammsound.com
sammstrategier.uia.no
sammulaim.com
sammusicservice.com
sammutspecialists.com
sammycaldphoto.com
sammycopy.ca
sammymichphoto.com
sammysbarmitzvah.com
sammyscbb.com
sammyshawaii.com
sammysheatingandcooling.com
sammysmexicangrill.us
sammyssnacks.com
sammyssubs.com
sammyssudsdetailing.com
sammystephen.com
sammysworldsgreatestpizza.com
sammywhite85.com
sammywilk.com
sammywilkmusic.com
samndan.com
samneilinsurance.com
samningen.appex.dev
samningen.no
samnutrition.com

samo-service.com
samoancatholic.org.nz
samoanroots.co
samoanroots.com
samoanroots.website
samoedra.com.au
samonline.co.uk
samooha.tech
samoonmd.com
samosacaucus.com
samosadvisors.com
samoscafe.com
samospolymers.com.au
samoyedclubofamerica.org
sampadalele.com
sampageforstl.com
sampair.com
sampark.com
sampatjewelers.com
sampaul.com
sampcoinc.com
sampelslandscaping.com
samperformancesummit.com
sampheeus.com
samphillipscpa.com
samphireboards.com
samphireboards.com.au
samphiregardening.co.uk
sample.coaching-pro.thebrandid.co
sample.getcws.com
sample.testassuredkits.com
sample.webplantmedia.com

16609

16610

sample.wplegal.com
sampleandpartners.com.au
samplegento.dentistfind.com
sampleit.ie
samples.custom420.com
samples.greenenvee.com
samples.ipipeline.com
samples.strivecreative.com
samples.techo-bloc.com
samples.whitebridgepetbrands.com
samplesproperties.com
samplingint.co.uk
samponsfordbodas.com
sampresuttiflyfishing.com
sampriestley.com
sampro.com
sampson-realty.com
sampsondunlap.com
sampsonexpress.com.au
sampsonfund.org
sampsonperformanceoh.com
sampsonpublicaffairs.com
sampsontechnology.co.uk
sampsonvending.com
samr.nl
samrenaudphoto.com
samrenwick.com
samrhoadesbuilding.com
samringphotography.com
samroberts.co.uk
samrobertsonrealestate.com
samrobertsonrealestate.net

samrodgershomes.com
samron.com
samrosenbergconsulting.com
samrousefurniture.com
samrs.co.nz
samrudhinternational.com
samrust.com
samruta.com
samsachs.com
samsaircontrol.com
samsalz39.com
samsansalone.com
samsaracap.com
samsaraexperience.com
samsarawine.com
samsautomotivephoenix.com
samsautoserviceinc.com
samsautoshopwi.com
samsclub.infiernoparagallinas.com
samscoalition.com
samscottproductions.com
samscreativecure.com
samscsre.com
samseinsurance.com
samsellsco.com
samsfamoussalsa.com
samsflaminggrill.com
samsfoundation.ca
samsfurniture.net
samshargo.com
samshepardarchive.com
samshepardworks.com

16611

16612

samshinefoundation.org
samsivarajan.com
samskip.is
samskriti.life
samsmarineandperformance.com
samsmembers.com
samsoclean.com
samsoeoptik.dk
samson.com
samsonacademy.com
samsonadvisors.co
samsonchanfilms.com
samsonconcrete.ca
samsonconsulting.co.uk
samsoncontainers.co.uk
samsonduclairhvac.com
samsonhaulage.co.uk
samsonjewelry.com
samsonlobby.com
samsonmanagement.com
samsonmedia.com
samsonmedia.net
samsonmetal.com
samsonmoving.com
samsonpools.ca
samsonproperty.com
samsonsfruit.com.au
samsonsolarenergycenter.com
samsonsports.com
samsonsridge.net
samsonstrap.com
samsonweldingsupply.com

16613

samsouls.com
samspackagestoretx.com
samspizzaofwausau.com
samsportsline.com
samsportsline.net
samsremodel.com
samsservicecentre.com
samstavernseattle.com
samsteinerwrites.com
samstephenson.org
samstidham.info
samstidham.net
samstidin.is
samstringerhye.com
samsunmechanical.com
samswitzerrealty.com
samsylkchickenandfish.com
samteccares.samtec.com
samthecraftsman.mysites.io
samtotal.com
samtouma.com
samu.ca
samudoma.com.ua
samuel-ross.com
samuel.no
samuelblumenthal.com
samuelcourtauldtrust.org.uk
samuelhadler.com
samuelhale.com
samuelhall.com
samuelwoods.com
samuelkimtherapy.com

16614

samuelmak.health
samuelmasonpaul.com
samuelmerritt-fnp.dev.cmswireframe
samuelmerritt-online.dev.cmswirefra
samuelmooremortgageteam.com
samuelpeter.co.uk
samuelpinion.com
samuelpinion.net
samuelpropertygroup.com
samuels-schorle.ch
samuelsmithfarmstead.org
samuelsonagency.com
samuelsoncabinets.com
samuelsonortho.com
samuelsonplasticpackaging.com
samuelstransport.com.au
samuelstreeservice.com
samueltiptonlaw.com
samuelucccclayton.uccesites.org
samuelunderwood.com
samuelwarde.com
samuelyal.com
samuihotels.impiana.com.my
samuithai.com
samurai.3engines.com
samuraidr.com
samurailax.com
samuraimachiya.com
samuraiseb.org
samuraisecurity.pro
samuraitacoma.com
samuraitt.com

16615

samurgency.com
samusa.com
samusai.com
samwarnebuilding.com
samwayadventure.com
samwhedon.com
samwilsongroup.com
samwinstonlaw.com
samwinter.com
samxontees.com
samyyysam.com
samzeats.com
samzell.com
samzelllegacy.com
san-der.nl
san-diego.cotta.ge
san-diego.solar
san-j.com
san-japan.org
san-times.com
san.co.uk
sanaahmedphotography.com
sanaastudio.ca
sanabriaandco.com
sanadpt.com
sanahealthgroup.com
sanai.ai
sanalake.com
sanaliving.com.au
sanamcorp.com
sanan-healthinsurance.com
sanan-healthplans.com

16616

sanandresinvestments.com
sanandresluxurycabinets.com
sananga.ca
sanangelohvac.com
sanangelospeaks.com
sanangelphoto.com
sanahealthplans.com
sanantonio-clearbra.com
sanantonio-healthplans.com
sanantonio.dustram.com
sanantonio.live
sanantonio.merrymaidsquote.com
sanantonio.mister-sparky-electric.com
sanantonio.pt50.com
sanantonio.uii.org
sanantonio300.org
sanantonio360photography.com
sanantonioaccidentlawyer.com
sanantonioallergist.com
sanantonioapartmentliving.com
sanantonioaptsearch.com
sanantonioarchitects.org
sanantonioattorneyinfo.com
sanantonioautoauction.com
sanantoniobailbonds.com
sanantoniobars.com
sanantoniobook.com
sanantoniobrides.com
sanantoniobusinessdirectory.com
sanantoniobusinesslaw.com
sanantoniocaterers.com
sanantoniochessclub.com

sanantoniochessclub.net
sanantoniochessclub.org
sanantoniochiropractors.com
sanantoniochurches.com
sanantoniocondos.com
sanantoniocpas.com
sanantoniocrs.com
sanantoniodentists.com
sanantoniodoctors.com
sanantonioeats.com
sanantonioevents.com
sanantoniofoundation-repair.com
sanantoniohemorrhoidtreatment.com
sanantonioheroinrehab.com
sanantoniointeriordesigners.com
sanantoniolawyers.com
sanantoniolocalmoving.com
sanantonioman.com
sanantoniomarriottrivercentermeetin
sanantoniomentalhealth.com
sanantoniomoms.com
sanantoniomuseums.com
sanantoniomvp.com
sanantonioneurodx.com
sanantonionewhomes.com
sanantonionorthhc.com
sanantonioopenhouse.com
sanantoniopediatriccancersymposiu
sanantonioplasticsurgeon.com
sanantoniopoi.com
sanantonioprivateschools.com
sanantoniorealestatecompany.com

sanantoniorealestatelawyer.com
sanantoniorealestatenews.com
sanantoniorecoverycenter.com
sanantonioroofcompany.com
sanantonioseniorapartments.com
sanantonioskinnyshot.com
sanantoniosmilepros.com
sanantoniospas.com
sanantoniostaffingagency.com
sanantoniosummercamps.com
sanantoniosurf.com
sanantoniotechdistrict.com
sanantoniothingstodo.com
sanantonioticketlaw.com
sanantoniotxhealthplans.com
sanantoniourology.com
sanantoniousapageant.com
sanantoniovets.com
sanantoniovisitorsguide.com
sanantoniowatersystem.org
sanantoniowellnessandrehab.com
sanantoniowesthc.com
sanantoniowinery.com
sanantonioxpo.com
sanantoniozoo.com
sanapharmafinland.fi
sanapharmanorge.no
sanapsychological.com
sanar-institute.org
sanarte.co
sanastowe.com
sanastowe.health

sanatelamedical.com
sanathlone.com
sanatiskincare.com
sanativegeorgia.com
sanativeohio.com
sanautos.com.co
sanautosmotor.com.co
sanautosusados.com.co
sanavet.ca
sanazghazalmd.com
sanbashi.co.jp
sanbenitoedc.us
sanbenitorealty.com
sanbernardinocountyhomesearch.co
sanbernardinocriminallawattorney.co
sanbernardinoforkids.com
sanbernardinotrafficticketlawyer.com
sanblassailing.com
sanbornelectric.com
sanbornllp.com
sanbornpto.com
sanbornpto.net
sanbruncosmeticdentist.com
sanbrunodentalexcellence.com
sanbuilder.co.uk
sancapislandvacationrentals.com
sancarlosdentalcare.com
sancarlosjewelers.com
sancarloslife.com
sanchelima.com
sanchez-amador.com
sanchezautoserviceathens.com

16617

16618

16619

16620

sanchezdh.com
sanchezforsheriff.com
sanchezfoundationrepair.com
sanchezplasticssurgery.gallery
sanchezsells.com
sanchezsince1997.com
sanchezwealthmanagement.com
sanchomotors.com
sanchomotorsofmiami.com
sanchorebullida.com
sanclemente.daveyandkrista.site
sanclementefoods.com
sanclementegroup.com
sanclementeinn.com
sanclementemedicaresupplements.c
sanclementeoralfacialsurgery.com
sanclementevillas.com
sanco-contractors.com
sancoat.com
sancosales.com
sancreedhouse.com
sanctafamiliacenter.co.nz
sanctifiedchurch.org
sanctionscheck.co
sanctionscheck.com.au
sanctitycenter.com
sanctitysunday.com
sanctm.com
sancton.com
sanctuary-church.com
sanctuary-studios.ca
sanctuary-suites.com

16621

sanctuary.com
sanctuary.csmdemo.com
sanctuaryatdaytona.com
sanctuaryatwildrose.com
sanctuaryatwinterlakesfl.com
sanctuarybarrelrace.com
sanctuarybayofislands.co.nz
sanctuarybayshore.com
sanctuarycenterpointe.com
sanctuarycosmeticcenter.com
sanctuarycustom.com
sanctuarycustompools.com
sanctuaryday.org
sanctuarydisposalservice.com
sanctuaryestate.com.au
sanctuaryeventspace.com
sanctuaryfellowship.church
sanctuaryfinancialplanning.com
sanctuaryforfamilies.org
sanctuarygolfcourse.com
sanctuarygrounds.com
sanctuaryhomes.co.nz
sanctuaryhorsesale.com
sanctuarykitchens.com.au
sanctuarylearning.com.au
sanctuarylex.com
sanctuarylots.com
sanctuaryofbv.com
sanctuaryoffices.com
sanctuaryofthe13moonmysteryscho
sanctuaryoftheopenheart.com
sanctuaryone.org

16622

sanctuarypictures.com.au
sanctuarypropertymanagement.com
sanctuarypsychotherapy.ca
sanctuaryresidences.com.au
sanctuaryrodeo.com
sanctuarysalonspabenefits.com
sanctuaryspa.com
sanctuaryspasyr.com
sanctuarystaging.com
sanctuarystudiosutah.com
sanctuarytx.com
sanctuarywealth.com
sanctuarywellnessclinic.ca
sanctuaryyogaaustin.com
sanctum-sanctorium.co.uk
sanctum1791.com
sanctumcrossfit.com
sanctumfightclub.com
sanctumhouse.org
sanctusheal.com
sand-reckoner.com
sandaacademy.ac.uk
sandaacademy.com
sandakteamrefi.com
sandakteamreny.com
sandalwood.com
sandalwoodatwaimea.org
sandalwoodheaven.com
sandalwoodpm.com
sandalwoodut.com
sandamiano.org
sandandorsnow.com

16623

sandandseawebsites.com
sandandsilk.co
sandandsleep.com
sandandstoneescapes.com
sandandstonelandscapes.com.au
sandandsurfweddings.com
sandaresourcing.com
sandata.com
sandatatechnologies.com
sandawealth.com
sandbachgps.nhs.uk
sandbag.org.au
sandbaggergolf.ca
sandbagstexas.com
sandbar.com.au
sandbaram.com
sandbarballentine.com
sandbardev.martian.website
sandbarhuskisson.com.au
sandbarmuskegon.com
sandbarshores.com
sandbarstosunsets.com
sandbarwatersports.com
sandbarwindsor.com
sandbeltinvitational.com
sandbeltmasters.com.au
sandbergcustomwallcoverings.com
sandbergteam.com
sandbox-dev.utk.edu
sandbox-fund.moodle.org
sandbox-prd.utk.edu
sandbox-stg.utk.edu

16624

sandbox.app.glympse.com
sandbox.celsiusmarketing.net
sandbox.dev.apdxp.com
sandbox.dmx.co.za
sandbox.ech.asn.au
sandbox.expo-genie.com
sandbox.hackerrank.com
sandbox.ieeeicassp.org
sandbox.ieeeicip.org
sandbox.ieeesps.org
sandbox.je
sandbox.klangkulisse.at
sandbox.levainvierte.com
sandbox.libertyconcepts.com
sandbox.montessori.org
sandbox.mysites.io
sandbox.ourpublicservice.org
sandbox.rbdev.com.au
sandbox.resuelvetudeuda.com
sandbox.resuelvetudeuda.com.pe
sandbox.salespad.net
sandbox.saltedstone.com
sandbox.seastreak.com
sandbox.secureshd.com
sandbox.sites.ca.gov
sandbox.sixonstaging.co.uk
sandbox.stackofficials.com
sandbox.stellar.blue
sandbox.sundaramdesign.com
sandbox.support.glympse.com
sandbox.www.plextv.dev
sandbox.zfscreston.com

16625

sandcreekcabinetry.com
sandcreekcc.com
sandcreekcountryclubevents.com
sandcreekcrossing.com
sandcnb.com
sandcslatter.com
sanddancing.com.au
sanddauto.com
sanddollarboattours.com
sanddollarcustoms.com
sanddollarprintcenter.starfishproject
sanddollarshelling.com
sanddollartiki.com
sanddollartikitours.com
sandsdunecottages.co.uk
sanddunesmb.com
sanddunesrms.com
sanddunessc.com
sandediagnostics.com
sandeeclay.com
sandeejackson.com
sandeepanand.com
sandeepgill.com.au
sandeepjauhar.com
sandefjordinnebandy.no
sandegolgart.com
sandelinlaw.com
sandelins.se
sandelius.com
sandemanevents.co.uk
sanderaftermarket.com
sanderandsons.com

16627

sandbox1.zngly.com
sandbox2.zngly.com
sandbox4mt.msinteractive.net
sandboxaccelerator.com
sandbox6.com
sandboxdalt.fr
sandboxdev.com
sandboxes.thedatasphere.org
sandboxkids.com
sandboxlocal.com
sandboxroyalties.ca
sandboxroyalties.com
sandboxsolana.com
sandboxsolar.com
sandboxx.us
sandbrockranch.com
sandburnhall.co.uk
sandbyeastborn.stimmt.dev
sandbypensionat.com
sandcanyonoaks.org
sandcastlebeachclub.com
sandcastlecelebrations.com
sandcastlecontracting.com
sandcastlehotels.com
sandcastleonthebeach.com
sandcastlerealty.com
sandcastlevenue.com
sandccatering.com
sandconnector.com
sandcpr.com
sandcrafters.com
sandcraftmotorsports.com

16626

sanderenergy.com
sanderlawgroup.com
sanderling-bolivar.com
sanderlingbolivar.com
sandermechanical.com
sanderparts.com
sanderresources.com
sanders.bemarketingwebdev.com
sandersclinic.net
sanderscommercial.com
sandersconstructiontn.com
sanderscp.com.au
sandersfamilydental.com
sandersfullcarservice.com
sandersfullcarservice.nl
sandersfullraceexperience.com
sandersfullraceexperience.nl
sandersgarden.omnihoa.com
sandershomecomfortsolutions.com
sandershomeloans.com
sanderslockandkey.net
sandersonagency.com
sandersoncattlecompany.com
sandersondance.co.uk
sandersonfarms.com
sandersongardens.com
sandersonplc-mail.com
sandersonplc.com
sanderspeds.com
sandersproperty.com
sanderspropertygroup.com.au
sandersteads.com

16628

sandersutility.com
sandersvangent.mysites.io
sandesecurity.com
sandestin9inspiration.com
sandfarhusbilpleie.no
sandfla.com
sandflyfamilydental.com
sandg.in
sandgate.clubs.bowlslink.com.au
sandglassexperiences.com
sandglassranch.com
sandglawfirm.com
sandglimo.com
sandhatamil.com
sandhbulk.com
sandhcampground.com
sandhexpress.com
sandhglencomanufacturing.com
sandhglencomfg.com
sandhighwayrv.com
sandhill-iim.com
sandhillbozeman.com
sandhillcollection.com
sandhillcove.com
sandhilleast.net
sandhillfinegardening.com
sandhillfoundation.org
sandhillgrowers.com
sandhillplastics.com
sandhillscowboys.com
sandhillsdentalrehab.com
sandhillsenergy.com

16629

sandhillsglobaleventcenter.org
sandhillsglobalyouthcomplex.com
sandhillsgymnastics.com
sandhillshearing.com
sandhillsheating.com
sandhillshideaway.com
sandhillsmoving.com
sandhillsortho.com
sandhillspowmia.com
sandhillsrace.com
sandhillsentinel.com
sandhillsspartansathleticclub.com
sandhillsymposium.com
sandhslawyers.com
sandhollowoasis.com
sandhollowresort.com
sandhollowresortliving.com
sandhtransport.net
sandhurstbees.com
sandhurstfamilydental.com
sandhurstgroup.ca
sandhurstroofing.com.au
sandhutton-claxtonvillagehall.org.uk
sandhwaterproofing.com
sandiagaragedoorrepairllc.com
sandiaheightsdentalcare.com
sandiainsurance.com
sandiaresolution.com
sandiaskinface.com
sandiavisionjobs.com
sandie4u.com
sandiebershad.com

16630

sandiego-familylawattorney.com
sandiego-injurylawyer.com
sandiego-living.com
sandiego.aceds.org
sandiego.copper-collective.com
sandiego.jan-pro.com
sandiego.momcollective.com
sandiego.purepm.co
sandiego.rentpure.com
sandiego.weedly.green
sandiego4x4.com
sandiegoappellateinn.com
sandiegoarchitects.org
sandiegoartofdentistry.com
sandiegobackgammon.com
sandiegobackpainchiropractic.com
sandiegobailbonds.net
sandiegobartending.com
sandiegobathwraps.com
sandiegobestwindows.com
sandiegobookarts.org
sandiegoboudoirphotographer.com
sandiegobroadband.com
sandiegobusiness.org
sandiegobusinessattorneys.net
sandiegocahomeforsale.com
sandiegocarts.com
sandiegocatsea.com
sandiegocenterforvisioncare.com
sandiegochildrensdentist.com
sandiegochristiancounseling.com
sandiegocoastalmentalhealth.com

16631

sandiegocoastlifestyle.com
sandiegocomiconartsea.com
sandiegocomiconthecruise.com
sandiegocorefitness.com
sandiegocosmeticdental.com
sandiegodadsgroup.com
sandiegodetox.com
sandiegodetoxhouse.com
sandiegodiplomacy.org
sandiegodisabilitylaw.com
sandiegodivorcelawyerhelp.com
sandiegodoorpros.com
sandiegodraincleaning.com
sandiegoduilawyers.com
sandiegoeldercareanswers.com
sandiegoelitesportz.com
sandiegoexplored.com
sandiegoeyelids.com
sandiegofamilyattorneys.com
sandiegofamilylawyer.net
sandiegofastcashoffers.com
sandiegofishingcharter.com
sandiegofitnesstrainer.com
sandiegoflyrides.com
sandiegogarageservice.com
sandiegogolfclassic.org
sandiegogolfreservations.com
sandiegogolftrail.com
sandiegogoodlife.com
sandiegogriefrecovery.com
sandiegohairrestorationmedicalcent
sandiegohaven.com

16632

sandiegohemorrhoidtreatment.com
sandiegohomecarepros.com
sandiegohomelender.com
sandiegoimmigration.com
sandiegoinfocus.com
sandiegoinhometherapy.com
sandiegoinjurynetwork.com
sandiegointegration.org
sandiegoironworks.com
sandiegojess.com
sandiegokitchenremodelcenter.com
sandiegoknitters.com
sandiegolaserremoval.com
sandiegolawcenter.net
sandiegolemonlaw.com
sandiegolifechanging.org
sandiegolighting.com
sandiegolivere.com
sandiegolivingwithmonica.com
sandiegomade.org
sandiegomarine.com
sandiegomarine.info
sandiegomarine.net
sandiegomarine.org
sandiegomediacollective.com
sandiegomedical.com
sandiegomoms.com
sandiegomovingpros.com
sandiegomuseumcouncil.org
sandiegonotarynow.com
sandiegoperinatal.com
sandiegopersonaltrainingacademy.c

sandiegopipelining.com
sandiegoplumbingandpipelining.com
sandiegopmc.com
sandiegopoi.com
sandiegoprivateevents.com
sandiegoprivateschools.com
sandiegoprofessionalphotographers
sandiegopropertyinvestor.com
sandiegopsychiatricsociety.org
sandiegopsychiatrist.com
sandiegopurchaseloans.com
sandiegoracc.org
sandiegorealestatesolution.com
sandiegoresort.com
sandiegorpm.com
sandiegortf.org
sandiegorunningco.com
sandiegosailingadventures.com
sandiegosgreenhvac.com
sandiegosheriffsmuseum.org
sandiegoshowbaseball.com
sandiegosights.com
sandiegosignshack.com
sandiegoskillednursingfacilities.com
sandiegoskillednursingfacility.com
sandiegoskin.com
sandiegosleepandtmjcenter.com
sandiegosmilepros.com
sandiegospas.com
sandiegosportsassociation.com
sandiegostridersac.com
sandiegosubstanceabuse.com

sandiegosunsetvacationrentals.com
sandiegosuprentals.com
sandiegosurfingschool.com
sandiegotaxattorney.com
sandiegotaxresolutionlawyers.com
sandiegothoughtfulengagement.com
sandiegothyroiddoctor.com
sandiegotraffictickets.com
sandiegotruckaccessories.net
sandiegotrustlawyer.com
sandiegovisit.org
sandiegowalkintubs.com
sandiegowalks.net
sandiegowaterdamagesd.com
sandiegowavefc.com
sandiegowebcasting.com
sandiegowebstudios.com
sandiegowellbeing.com
sandiegowomens.clinic
sandiegoworkplaceinvestigations.co
sandiegoyouthrugby.org
sandieguitoartguild.com
sandiehammerly.com
sandifatownonline.com
sandiferortho.com
sandijacoby.com
sandimasbayshire.com
sandimasdistricts.org
sandimichelle.com
sandincable.com
sandincable.net
sandincable.org

sandincablesolutions.com
sandincablesolutions.net
sandincablesolutions.org
sandinmanufacturing.com
sandinmanufacturing.net
sandinmanufacturing.org
sandinmfg.com
sandinmfg.net
sandinmfg.org
sandinwirerope.com
sandinwirerope.net
sandinwirerope.org
sandinwireropecable.com
sandinwireropecable.net
sandinwireropecable.org
sandipetersenphotography.com
sandisavage.com
sandishipleyphotography.com
sandisimonstraining.com.au
sandiplumbing.com
sandkeycondo.info
sandkllc.net
sandkroofing.com
sandlakeambulance.com
sandlappers.com
sandlappersbeachsupplies.com
sandler-law.net
sandler.com
sandleraia.com
sandlerlawfirm.com
sandlerpartners.com
sandlerreiff.com

sandlinfamilylaw.com
sandlot.co
sandlot.fit
sandmancharters.com
sandmanproducts.com
sandmansavrann.com
sandmansleep.net
sandmautomotive.com
sandmexpediting.com
sandnconcrete.com
sandnes-kulturhus.no
sandnessjoenovernatting.no
sandntransmissionanddiesel.com
sandoesproduct.com
sandofinance.com.au
sandoland.fi
sandomenicocafe.com
sandoms-interiors.co.uk
sandoncapital.com.au
sandoncourtclinic.co.uk
sandonhall.co.uk
sandonmedicalclinic.co.uk
sandovalsystems.com
sandovalfamilylaw.com
sandovallegal.com
sandovalpllc.com
sandovalrealty.com
sandovalsjs.com
sandovaltherapy.com
sandoway.org
sandowconstruction.com
sandowconveyancing.com.au

16637

sandp.capital
sandpiperdesign.com
sandpiperuncorked.com
sandpiper-energy.com
sandpiperbarbados.com
sandpiperbaygolf.com
sandpiperbeachcottages.com
sandpiperci.com
sandpiperhospitality.com
sandpipernantucket.com
sandpiperpediatrics.com
sandpiperportaransas.com
sandpiperselfstorage.com
sandpipersigns.com
sandpiperstoresuk.com
sandpipertransport.com
sandpipervillage1.hrncmgt.com
sandpit.iafor.org
sandpittheatre.co.uk
sandpointheating.com
sandpointheatingandcooling.com
sandpointlaw.com
sandpointmedmassage.com
sandpointmensgroup.com
sandpointortho.com
sandpointsodacompany.com
sandpointstrength.com
sandpointwatersports.com
sandquistdds.com
sandra-jauregui.com
sandra-nicolas.com
sandra.engr.tamu.edu

16638

sandraarmenteros.com
sandrabettinaevents.com
sandrabornstein.com
sandrabrittinteriors.com
sandrabutler.net
sandrabyrdbookcoach.com
sandracadavid.com
sandracanaba.com
sandracerrisi.ch
sandrachandler.com
sandracoanstudios.com
sandracollinsinsurance.com
sandraduttonphotography.ca
sandraeveringham.com
sandrafitting.com
sandrafriend.com
sandragomezlaw.com
sandragreenbank.com
sandraharsidi.com
sandraheaden.com
sandralacombe.com
sandralee-photography.com
sandraleepottery.com
sandralstewart.com
sandraluu.com
sandralynnphoto.com
sandramack.co
sandramanas.com
sandramardenfeld.com
sandramargolese.com
sandramonacophoto.com
sandramorganliving.com

16639

sandranetwork.com
sandraobriensurvey.com
sandraoconnell.ie
sandraperezbotero.com
sandrapossing.com
sandrariedlinger.com
sandraromano.ch
sandrasaenz.com
sandrasellsatlanta.com
sandrasquirefluck.com
sandrasucher.com
sandratasc.com
sandravanderlinde.com
sandravansickle.com
sandrayvettephotos.com
sandrcorp.com
sandreamspecialties.com
sandrev.se
sandrevermay.org
sandrewslandscaping.com
sandridge.com
sandridgeinsurance.com
sandrinebridier.fr
sandrinelemaguer.fr
sandrinemathieu.com
sandrinescott.com
sandringham.herts.sch.uk
sandriniconstruction.com
sandrinirestoration.com
sandrinknives.com
sandro-pereira.com
sandroadanimals.com

16640

sandromanticgetaways.com
sandrousautorepair.com
sandrtrophies.com
sandrwpengine.chieftain-marketing.
sands-caregroup.co.uk
sands-electric.com
sands.villas
sandsadr.com
sandsageofthehighlands.com
sandsageofwestplains.com
sandsational.com
sandsationaltravel.com
sandsautoglass.com
sandsautotampa.com
sandsbookkeeping.com
sandscosmeticclinic.com.au
sandscostner.com
sandseasummit.com
sandselectriconline.com
sandsfinance.com
sandshall.com
sandshellatfossilcreek.com
sandshoesbr.com.au
sandshomereno.com
sandsiv.com
sandsmachining.com
sandsmechanical.com
sandsoceanclub.com
sandsphysio.co.uk
sandspitmarina.co.nz
sandspityachtclub.nz
sandsplace.com

sandspointe.net
sandsport.com
sandsportssupershow.com
sandsprecision.net
sandspringseducationfoundation.co
sandspringsfamilydentistry.com
sandspringsvets.com
sandsrental.com
sandsresorts.com
sandsseal.com
sandstermite.com
sandstheatreproductions.com
sandstone-hoa.com
sandstonebeauty.com
sandstoneins.com
sandstonelawyers.com
sandstoneoc.com
sandstonerealestateco.com
sandstonerealtynny.com
sandstorm.co
sandstormit.com
sandstormsw.com
sandstormswim.com
sandstreeservicellc.com
sandstromproducts.com
sandstrumlaw.com
sandsupfitters.com
sandswealth.com
sandtech.com
sandtonshui.co.za
sandtontimes.co.za
sandtray.info

16641

16642

sandtrayscholars.com
sandtraysuite.com
sandtraysummit.com
sandtraytherapy.org
sandtrayworkshop.com
sandtrealty.com
sanduskgolf.com
sandusky.co.uk
sanduskydentists.com
sanduskydoor.com
sanduskydoorandhearth.com
sanduskydoorhearth.com
sanduskyharbor.com
sanduskyinternational.com
sanduskyintl.com
sanduskyministorage.us
sandvikarkitekt.no
sandvoldvelde.no
sandvservicecenter.com
sandwai.com.au
sandwayhomes.co.uk
sandwayhomes.com
sandwcontrols.com
sandweisstestprep.com
sandwell-labour.org
sandwell.communitypharmacy.org.u
sandwfund.org
sandwich.massteacher.org
sandwichisle.com
sandwichsisterswi.com
sandwichvets.com
sandwplumbing.com

sandwsupply.com
sandwtile.com
sandyalexander.com
sandyandbeaverinsurance.com
sandyandodysseas.com
sandybaydental.com.au
sandybayownersassociation.org
sandybear.org
sandybear5k.com
sandybear5k.org
sandyberryphotography.com
sandybohem.com
sandybranchsolar.com
sandybuttvacations.com
sandycheekstours.com
sandyclough.com
sandycluzaud.com
sandycreekconstruction.com
sandyderise.com
sandyebrown.com
sandyellisphotography.co.uk
sandyfeetvr.com
sandyfest.com
sandygerber.com
sandyhillsfarm.net
sandyhookbayanglers.com
sandyhousecleaning.com
sandyhvacpros.com
sandyjamieson.com
sandykurt.com
sandylakecrossfit.com
sandylakerv.com

16643

16644

sandylakesunrvc.com
sandylanesurgery.co.uk
sandylanesurgery.org.uk
sandylaws.com
sandylotus.com
sandymom.com
sandymoorehomes.com
sandymorrisonline.com
sandymountdoddenwheelers.ie
sandymyers.com
sandynicholson.com
sandyonthebeach.com
sandyparkcare.com
sandyparkcare.org
sandypawsveterinaryclinic.com
sandyphilbin.com
sandypinescamping.com
sandypineshoa.com
sandypinesmaine.com
sandypinesresort.com
sandyplumberpros.com
sandypointbeachhouse.com.au
sandypointhotel.se
sandyrasque.com
sandyridgefarmsinc.com
sandyrobersonnc.com
sandyrosenblum.com
sandyrowgolfclub.ca
sandys.au
sandysairpark.com
sandysbakeryandcatering.com
sandysheagren.com

sandyshoresproperty.com
sandysoilfield.com
sandysonlinesolutions.com
sandyspringadventurepark.org
sandysprings.com
sandyspringsdentistry.com
sandyspringshoa.casnc.com
sandyspringstogether.org
sandystack.com
sandyswanderlustadventures.com
sandywalshrealty.com
sandywelch.com
sandywillis.com
sandywolfpsychotherapy.com
sandywolftherapy.com
sandzimiermemorials.net
sane.byteentertainment.com
sane.digital
sane.nu
sane.org.uk
sanecotec.com
saneljohills.com
sanemd.com
sanemotionmoto.com
sanenow.com
sanesolution.com
sanevetmanagement.com.au
sanfacondesign.ca
sanfacondesign.com
sanfelascotechcity.com
sanfernando.fitness
sanfernandocourts.com

16645

16646

sanfernandodentalcare.com
sanfilipponews.com
sanfilippotreatmentreport.com
sanfordadvisory.com
sanfordbarn.com
sanfordbehavioralhealth.com
sanfordbishop.com
sanfordbraces.com
sanforddmd.com
sanfordfinance.com.au
sanfordfinancialservices.com
sanfordhealth.org
sanfordhealthfoundation.org
sanfordhouseweddings.com
sanfordinsnj.com
sanfordinternational.com
sanfordkahnllp.com
sanfordlawgroup.com
sanfordlorrainecross.com
sanfordrose-healthcareaec.com
sanfordrose.com
sanfordrose.net
sanfordrosefranchise.com
sanfordrosenetwork.com
sanfordroserochester.com
sanfordruralhealthsummit.org
sanfordsinc.com
sanfordspa.com
sanfordstories.com
sanfordtrailers.com
sanfordworldclinic.org
sanfran.idxcentral.net

sanfrancisco-suboxone.com
sanfrancisco.aceds.org
sanfrancisco.fi
sanfrancisco.ibwomenininsurance.c
sanfrancisco.sae.edu
sanfranciscoacupuncturegroup.com
sanfranciscoarchitects.org
sanfranciscocaringsolutions.com
sanfranciscocomputerforensic.com
sanfranciscocrossfit.com
sanfranciscofacialplasticsurgery.co
sanfranciscofcu.com
sanfranciscofloodrepair.com
sanfranciscohairsurgeon.com
sanfranciscohemorrhoidclinic.com
sanfranciscojetcharter.com
sanfranciscolawyers360.com
sanfranciscoparksalliance.org
sanfranciscoplasticsurgeryinc.com
sanfranciscopoi.com
sanfranciscopost.com
sanfranciscoprivateschools.com
sanfranciscorealestategroup.com
sanfranciscotherapygroup.com
sanfranciscotowers.org
sanfranphotostudio.com
sanfrancisosuboxone.com
sanfransuboxone.com
sanfrantechservices.com
sangabrielchild.com
sangabrielhospice.com
sangaleri.com

16647

16648

sangamo.com
sangamonassociates.com
sangamonconnect.com
sangamonvalleyfca.com
sangamonvalleyfca.org
sangamsurgery.nhs.uk
sangeetaranade.com
sangerandaltgelt.com
sangerhealthplans.com
sangerlawoffice.com
sangernursery.net
sangerpediatricsca.com
sangfor.co.kr
sangfor.co.th
sangfor.com.tr
sangfor.es
sangfor.id
sangfor.it
sangformcs.com
sangha-health.co.uk
sanghacenter.org
sanghatulsa.org
sanghyooncpa.com
sangiacomo-vineyards.com
sangiacomowines.com
sangkim.dev
sangminlimlawfirm.com
sangminyoon.com
sangre.org
sangregorioranch.com
sangria.au
sangria.com.au

16649

sangria.net.au
sangriaaustralia.com
sangriaaustralia.com.au
sangrias.com.au
sangsterbloodstock.com
sanguinebio.com
sanguinecorp.com
sanguineindustries.com
sanguinesa.com
sangwichmother.com
sangwineducationalfurniture.co.uk
sangwise.net
sani-bot.com
sani-care.com
sani-rail.com
sani-servant.com
saniacpod.com
sanibel.daveyandkrista.site
sanibelarmswest.com
sanibelcaptivabeachresorts.com
sanibelcaptivawebcams.com
sanibelislandhomesandcondos.com
sanibelrealestatealerts.com
sanibelrealestateguide.com
sanibelsbesthomemadeicecream.co
sanidateclean.com
saniflo-pumpshop.co.uk
sanijohnservices.com
sanikinspection.com
sanilawfirm.com
sanimatic.com
sanimax.ca

16650

sanimax.com
saninc.com
saniprofessional.com
sanisafekansascity.com
sanisan.com.mx
sanisidrocemetery.org
sanistands.com
sanitaer-winnenden.de
sanitarydistrict1.com
sanitarysewerservices.com
sanitarysuds.com
sanitas-advisors.com
sanitas-professional.com
sanitasadvisors.com
sanitasbikes.com
sanitation-services.com
sanitationambassadors.org
sanitationlearninghub.org
sanitiseireland.ie
sanitizandoando.com
sanitycents.com
sanityjiujitsu.com
sanityschool.com
sanitysmarts.com
sanja-i.co
sanjacalpha.com
sanjacintostone.com
sanjacmarine.com
sanjacsupply.com
sanjapan.org
sanjarose.com
sanjayghoshmd.com

16651

sanjayramakant.com
sanjhaindiancuisine.com
sanjivaugustine.com
sanjivchopra.com
sanjoaquincf.org
sanjoaquinhistory.org
sanjoaquinpartnership.com
sanjoaquinsbdc.org
sanjoaquintributariesauthority.com
sanjoaquintributariesauthority.org
sanjole.com
sanjose-injuryattorney.com
sanjoseansweringservice.com
sanjosearticles.com
sanjoseautoaccidentlawyers.com
sanjosebahai.org
sanjosecollectives.com
sanjosecriminallawattorney.net
sanjosedentistry.com
sanjosedublin.com
sanjosefuncmed.com
sanjosehalfmarathon.com
sanjosehc.com
sanjosehemorrhoidtreatment.com
sanjosehockeynow.com
sanjoseholidayparade.com
sanjoselocalcatering.com
sanjosementalhealth.org
sanjosepersonalinjuryattorneys.com
sanjosepropertyfinder.com
sanjosesbest.com
sanjoseshamrockrun.com

16652

sanjosesmiledesign.com
sanjosetheaters.org
sanjosetreemaintenance.com
sanjosewebcasting.com
sanjosewordpressdevelopers.com
sanjpathak.com
sanjuancarecenter.com
sanjuancollege.campus-dining.com
sanjuancountysports.com
sanjuancustompainting.com
sanjuandentistjax.com
sanjuanfoodtours.com
sanjuanhairclinic.com
sanjuanislandwhalewatch.com
sanjuanjournal.com
sanjuankayak.com
sanjuans.org
sanjuansmiles.com
sanjuantransferstation.com
sanjuanvethospital.com
sankalprealty.us
sankaraeye.com
sankeyresearch.com
sankissproperties.com
sankofa101.org
sankofacpe.org
sankofafarmingcooperative.com
sankofagrouplic.com
sankofanow.com
sankovitzmediation.com
sankmachining.com
sanleandrosorts.com

sanleonbodyshop.com
sanlorenzorestaurant.com.au
sanlucasmerida.org
sanluisgrill.com
sanluishoy.com.mx
sanluisitm.com
sanluisitm.com.mx
sanluisitm.mx
sanluisobispo.doorgrow.com
sanluisobispocareers.com
sanluisobispoguide.com
sanluisranch.com
sanmarcoeast.com
sanmarcoeast.org
sanmarcosblvdvet.com
sanmarcosdentalart.com
sanmarcosdentalarts.com
sanmarcosderm.com
sanmarcostexas.com
sanmarcoswomenshealth.com
sanmarcosvillage.exclusivepm.net
sanmarinorc.com
sanmartinlegaciesmemorycare.com
sanmateocateringcompany.com
sanmateocountyfair.com
sanmateodivorceexpert.com
sanmateoitservices.com
sanmateopiano.com
sanmateosbdc.org
sanmateosciencecenter.com
sanmigueldreamvacations.com
sanmiguelproduce.com

sann-autolink.com
sannhartfield.com
sannanbil.no
sannc-autolink.com
sannedemuelenaere.be
sannedemuelenaere.com
sannerconcreteandsupply.com
sannermasonryexcavation.com
sannibin.com
sannt.us
sano-air.com
sanoandassociates.com
sanofnd.com
sanofood.com
sanohealthclub.com
sanokc.com
sanokil.com.au
sanokilfirstaid.com.au
sanomed.com.au
sanoparks.org
sanorawilsonphotography.com
sanos-pizza.com
sanose.fi
sanosil-canada.ca
sanostec.com
sanostodos.org
sanovadermatology.com
sanovaenterprises.com
sanpablohc.com
sanpablominstorage.com
sanpatricio.es
sanpedrocarpetcleaning.com

sanpedroent.com
sanpedrofish.com
sanpedrofi.com
sanpedrohospitaldavao.com
sanpedroinn.com
sanpedroplayhouse.org
sanpedroranch.com
sanquentinnews.com
sanrafael.animaleyecare.com
sanrafaelhc.com
sanrafaellax.org
sanrafaelop.org
sanrafaelvet.com
sanramon-propertymanagement.com
sanramon.animaleyecare.com
sanramon.org
sanramondds.com
sanramondivorceattorney.com
sanramonrecycles.com
sanramonsmiles.com
sanramonsort.com
sanranmotel.com
sanremopizzerianj.com
sanremosenior.it
sanrex.com
sanrexwelding.com
sanrindojo.com
sanrinllc.com
sanrio.eu
sanrioeurope.com
sanriq-tours.com
sanrocinc.com

sanroquemhp.com
sanrucci.com
sansabaanimals.com
sansabaattorney.com
sansabacap.com
sansabarehab.com
sansabaroyalty.com
sansabouw.nl
sansaracounseling.com
sansararesort.com
sansbornes.com
sanseneshage.no
sanshinephotography.com
sanshonnerwine.com
sansimeonequestrian.com
sansimeonwines.com
sansio.com
sansiskincare.com
sansite.com.br
sanskarsavvy.com
sanskrutidesigns.com
sansom.co.nz
sansombluffapts.com
sansomeadvisors.com
sansompointe.com
sansomridge.com
sansone-ac.com
sansone-ac.info
sansone-ac.net
sansoneac.com
sansoneair.com
sansoneairconditioning.com

sansoneco.com
sansonecorp.com
sansonecorporation.com
sansonecorporation.net
sansonefamilydental.com
sansonellc.com
sansonmachinery.com
sansound.com
sanssoucichurch.org
sanssoucivillage.exclusivepm.net
santa-barbara-dui.com
santa-shop.ch
santa.ntv.ca
santaanaaccidentlaw.com
santaanacriminallawattorney.com
santaanapainclinic.com
santaanaphotos.com
santaanaplasticpackaging.com
santaanapoa.com
santaanapoa.org
santaanautilityrates.com
santaannasunsetlodge.com
santabarbaraca.com
santabarbaracountyfarmday.com
santabarbaradc.com
santabarbaradesignandbuild.com
santabarbaradesigns.com
santabarbaradining.com
santabarbaraexclusiverentals.com
santabarbarafertility.com
santabarbaragaragedoors.com
santabarbaragirl.com

santabarbarahalf.com
santabarbarahemorrhoidtreatment.c
santabarbarahomesaz.com
santabarbaralactation.co
santabarbaraneurofeedbackcenter.c
santabarbaraparks.com
santabarbarapoloresidences.com
santabarbarasmogshop.com
santabarbarasouthcoastchamberofc
santabarbarasportsorthopedic.com
santabarbaravolleyballclub.com
santabarbaravolleyballproject.com
santabarbarazoo.org
santabyappointment.ca
santaclara.kepro.com
santaclaraartisticswimming.org
santaclaraendodontics.com
santaclaraplating.com
santaclarita.gov
santaclaritafamilylaw.com
santaclaritaharley.com
santaclaritahearingcenter.com
santaclaritalistings.com
santaclauslake.com
santaclaussupplies.com
santacruzanimalclinic.com
santacruzcateringcompany.com
santacruzcpa.org
santacruzcpa.com
santacruzdentist.com
santacruzdrumlessons.com
santacruzeventcalendar.com

santacruzfinancial.com
santacruzheatingandcooling.com
santacruzimplantdentistry.com
santacruzjoy.com
santacruzliafco.com
santacruzliafco.org
santacruzlife.com
santacruzmedspa.com
santacruzmountainrealestate.com
santacruzpet.com
santacruzrealestate.net
santacruzsbdc.org
santacruzseascouts.com
santacruzspecialneedsdentistry.com
santacruzvoice.com
santadougie.com
santaelenaranch.com
santafe-seo.com
santafe.com
santafeair.com
santafeautosound.com
santafecare.com
santafecenters.com
santafechampions.com
santafecorporation.com
santafecyber.com
santafefashionweek.com
santafefoods.tv
santafegardenclub.com
santafegifts.vaultsites.com
santafehealthplans.com
santafeheatingcooling.com
santafehousepropertysearch.com

santafeimprov.com
santafeimprov.org
santafeinnovates.com
santafelodgers.org
santafemagazine.co
santafemanagementinc.com
santafemits.com
santafenm.film
santafenursing.com
santafeoralsurgeons.com
santafepaintingworkshops.com
santafepetclinicolathe.com
santafeplasticsurgerycenter.com
santafepostacute.com
santafepower.net
santafera.com
santaferealestateshowcase.com
santaferiverranch.com
santaferoofer.com
santafeschool.org
santafeseniorliving.org
santafesmilestx.com
santafespa.info
santafesportsmedandrehab.com
santafespringsstorageunits.com
santafestuccoandroofing.com
santafesymphony.org
santafetennis.net
santafetotaos.com
santafetotaos.org
santafetrailsseniorliving.com
santafeuniversidad.com

16661

santafeuniversidad.com.mx
santafeuniversidad.mx
santafewineclassic.org
santafeworkshops.com
santagary.com
santagrandcms.com.my
santagrandhotels.com.my
santaguidafinefoods.com
santahustle.com
santakeithfromflorida.com
santalove.org
santalskin.com
santalucia.it
santaluciapreserve.com
santaluzanimalcare.com
santamail.com
santamail.org
santamariabbqsalt.com
santamariahemorrhoidtreatment.com
santamariapostacute.com
santamariarenewableenergy.com
santamariarvresort.com
santamariatherapy.com
santamesalegacy.com
santamonicabaydental.com
santamonicachristiancounseling.com
santamonicaclassic.com
santamonicaholistic.com
santamonicalacrosse.com
santamonicaoms.com
santamonicaplastics.com
santamonicarugby.com

16662

santamouse.com
santana.com
santanaadventures.com
santanacrepair.com
santanadance.com
santanadental.com
santanafarms.com
santanatandem.com
santanbrewing.com
santancraftbeverages.com
santangroup.ca
santanmountainviewfuneralhome.co
santannicustomhomes.com
santanselmo.net
santanshredders.com
santanspirits.com
santansun.com
santantours.com
santaonbeach.com
santapicsu.com
santapriscasilver.com
santaritaranch.com
santaritaranchaustin.com
santarosa.daveyandkrista.site
santarosaautoglass.com
santarosabeachtreeservice.com
santarosabusinessandcommercial.c
santarosabusinessinsurance.com
santarosacareers.com
santarosadentalcare.com
santarosaelectricians.com
santarosaelpaso.com

16663

santarosaforeclosuredefense.com
santarosalia.mx
santarosalimoservice.com
santarosamechanic.com
santarosamidwives.com
santarosapainandperformance.com
santarosaplumbing.net
santarosaplumbingservices.net
santarosaroofer.com
santarosaveterinary.com
santarosaweightloss.com
santarpialaw.com
santarules.com
santas.ai
santasevergreens.com
santasfavoriteresort.com
santashop.ch
santashousecall.com
santaslightcrew.com
santasonestopshop.com
santasquad.org
santasrocknlights.com
santasvillagedundee.com
santateresa-warmup.bacardiapps.co
santateresagolf.com
santateresarum-com-gl-en.wpe-dev
santateresarum-com-gl-en.wpe-stg.
santateresarum.com
santateresawc.com
santawearsamask.com
santawearspink.com

16664

santayana.com
santaynezvalleydental.com
santbani.org
sante-group.com
santeam.com
santecares.com
santecenter.com
santecenterreviews.com
santecfaucet.com
santeconfortservices.fr
santedevelopment.com
santedix30.com
santee-whitewater.org
santeeanimalhospital.com
santeedebrisremoval.com
santeehandwellness.com
santeelawoffices.com
santeetourism.com
santeeventsco.com
santehealth.com.au
santeka.com
santellaelectricinc.com
santellandscapeanddesign.com
santemedical.com.au
santepdx.com
santepodiatres.com
santerraproperties.com
santexgroup.com
santexwatersolutions.net
santhoshhonda.com
santiagoadvisorygroup.com
santiagocc.com

santiagocespedes.com
santiagoenciso.com
santiagoge.com
santiagohillscleaners.com
santiagomontoya.com
santiagomortgages.ca
santiagoresort.com
santiagosangels.org
santiagosjourney.com
santiamcrossfit.com
santiamsnolab.com
santicerny.com
santiclean.net
santimawcontracting.com
santinasullivan.com
santiniliving.com
santinopropertiesgroup.com
santinopropertyadvisors.com
santiustehomes.com
santiz-concrete-finishing.com
santmat.net
santoanejo.com
santodev.santoanejo.com
santodomingopueblo.com
santopetroleum.com
santopsychotherapy.com
santoriandpeters.com
santorini-eos.com
santorinidave.com
santorinifinancialplanning.co.uk
santoriwines.com
santoro-cpa.com

santoroandgray.com
santoroconsultants.com
santoroins.com
santorolaw.com
santosbar.com
santosbarrera.com
santosbaseball.com
santosbikeshop.com
santosconcrete.com.au
santosfattire.com
santosha-villa-anguilla.com
santoshasurfboards.com.au
santoshfreshbaked.ca
santoshfreshbaked.com
santoshnaan.ca
santoshnaan.com
santosmartires.org.py
santospirit.com
santospirits.com
santossinuscenter.com
santotequilas.com
santotomasretreats.com
santowinery.com
santrax.com
santrev.au
santrev.com.au
santuariogrande.com
santuccifamilylaw.com
santuccilighting.com
santuccis.com
santushealth.com
santvello.com

sanviopalace.com
sanviopalace.ms2.decms.eu
sanygen.net
sanymunicipal.com
sanynepa.com
sanynewyork.com
sanyochemicalamerica.com
sanyofpittsburgh.com
sanyofwausau.com
sanyofyork.com
sanys.org
sanywisconsin.com
sanzari.com
sanzarolandscaping.mysites.io
sanzstudiophotos.com
sao-joao-da-madeira.ms2.decms.eu
sao.vote
sao12.zgraphdev.com
sao20.org
sao3.org
sao5.org
sao7intranet.org
saomt.gov
saopauloboatshow.com.br
saorconsulting.boylen.dev
saotg.com
saotomechoice.co.uk
saotomechoice.com
saoudfinancial.com
sap-pac.com
sap-pac.net
sap-pac.org

sap-planet.org
sap-rood.org
sap-system-copy-guide.com
sap-system-copy.com
sap.com
sap99peptides.com
sapa-dev.vlly.tech
sapa.fr
sapacon.com
sapainclinic.com
sapar.tamu.edu
saparish.org
sapatriots.org
sapcalculationsonline.co.uk
sapcalculationsonline.com
sapcongroup.com.au
sapcps.com
sapcrm.kellex.com
sapcrmstaging.kellex.com
sapcupgrades.com
sapcusa.org
sapcwarrencounty.org
sapdbluesanta.org
sapdcareers.com
sapelofoundation.org
sapepper.barshop.uthscsa.edu
sapereaude.chapman.edu
saperedental.com
saperesolutions.com
saperium.com
sapetsgroup.com
sapgroup.com

saphenamedical.com
saphil.org
saphir-chene-bourg.ch
saphir-engineering.com
saphireeventgroup.com
saphisle.com
saphyredispensary.com
sapia.ai
sapiencapital.ca
sapiencetherapeutics.com
sapiens-me.com
sapiens.com
sapiensdecision.com
sapiensoftware.com
sapient.bio
sapient.one
sapiente.io
sapientiadevelopments.co.uk
sapienwellness.com
sapinsgoupil.com
sapinsider.com
sapinsideronline.com
sapio-spirits.com
sapiosciences.com
sapirjournal.org
sapjack.com
sapjobscheduler.com
saplearningportal-dev.accenture.com
saplearningportal.accenture.com
sapleinc.com
sapling-inc.com
saplinghome.com

saplingpictures.com
saplocation.com
saplumbingandhvac.com
sapnastrategies.com
sapnext.it
sapoa.org
sapolulong.com
sapore-restaurant.de
saporetravel.com
saporditaliaaz.com
saporiristorante.com
saporito-pizza.com
saporitoscani.com.au
saportho.com
sapountz.is
sapoznikcoaching.com
sappauctionservice.com
sappconstruction.com
sapper.ai
sapperworks.com
sappfitness.com
sapphire-clinic.co.uk
sapphire-clinic.com
sapphire-clinics.co.uk
sapphire-clinics.com
sapphire-hotels.com
sapphire-inc.com
sapphire-medical.co.uk
sapphire.pk
sapphireadvancedaesthetics.com
sapphireagency.co
sapphireanalytics.com

sapphireandcodesign.com
sapphireatschool.com
sapphirebanquet.com
sapphirebath.com
sapphirebuild.com
sapphirecannabisclinic.co.uk
sapphirecannabisclinic.com
sapphirecannabisclinics.co.uk
sapphirecannabisclinics.com
sapphirecannabiseducation.co.uk
sapphirecatering.com
sapphirecitysolar.com.au
sapphireclean.net.au
sapphireclinics.co.uk
sapphireclinics.com
sapphirecoastfunerals.com.au
sapphirecompass.com
sapphirecreekdental.com
sapphireculinarygroup.com
sapphirecustomhomes.net
sapphirecustompools.com
sapphiredevelop.com
sapphireevents.com
sapphireexecutivetravel.com
sapphiregroup.com.pk
sapphiregroup.info
sapphiregroupnashville.com
sapphiregrp.com
sapphirehealth.org
sapphirehydraulics.com
sapphireindianrestaurant.com.au
sapphirelaguna.com

sapphiremedical.co.uk
sapphiremedicalcannabisclinics.co.u
sapphiremedicalcannabisclinics.con
sapphiremedicalclinic.co.uk
sapphiremedicalclinic.com
sapphiremedicalclinics.co.uk
sapphiremills.com
sapphirepartners.vc
sapphirepattaya.com
sapphirepointe.com
sapphireroadweddings.com
sapphireseas-travel.com
sapphireskiestravel.com
sapphireskiestravelww.com
sapphiresky.travel
sapphiresleep.com
sapphirespaces.co.uk
sapphirespi.com
sapphiresport.vc
sapphirestrategy.com
sapphirevalleycaravanpark.com.au
sapphireventures.com
sapphirewebstudio.com
sapphirewellness.ie
sapphirewetwork.com.au
sapphiros.com
sapphotobooth.com
sappo.org
sappolo.com.au
sappolo.preparingtolaunch.com.au
sappservices.com
sappt.org

16673

saprglobal.com
saprop1edwardsprojects.org
saproussillion.com
sapseal.com
sapstaffing.com
sapulpafamilydental.com
sapulpaherald.com
sapulpaparksfriends.com
sapviolation.com
sapworkplaceequity.com
saqibooks.co.uk
saqibooks.com
saqibooks.net
saqualityfence.com
saqualitysteel.com
sar.elaf-quraish.com
sara-annephotography.com
sara-armstrong-photography.com
sara-iannacone.com
sara.surgery
saraabdulaziz.com
saraackermann.com
saraadobbins.com
saraanninteriors.com
saraavantstover.com
sarabeckcoaching.com
sarabernardchalets.com
sarabest.com
sarabillphotography.com
sarabishop.com
sarabloemendal.nl
sarabrownphotography.com

16674

sarac.org.uk
saracademy.org
saracampbellphotography.com
saracanaday.com
saracannon.com
saracannon.studio
saracannonart.com
saracenproperties.com
saracensbl.org
saracensfc.com.au
saracensheadhertford.co.uk
saracensheadhotel.com.au
saracenshigh.org
saracensmat.org
sarachandlee.com
saracoffinphoto.com
saracoleparentcoach.com
saraconklin.com
saraconnects.world
saracooley.com
saracooperphotography.com
saracosgrove.com
saradanconstruction.com
saradelira.com
saradelmonaco.com
saradharper.com
saradmissions.org
saradoesseo.com
saradphotography.com
saraeizen.com
saraelizabethphoto.com
saraellenphotography.com

16675

saraelliott.com
sarafabiancoaching.com
sarafhawkins.com
sarafieldswellness.com
sarafinaphotography.com
sarafleminginsurance.com
sarafoods.co.in
saraforomaha.com
sarafrance.com
sarafrandina.com
sarafreemanphd.com
sarafrier.com
saragailbenjamin.com
saragideon.com
saragijewelry.com
saragodfreydesign.com
saragomezhealing.com
saragorsky.com
saragossa.co.uk
saragrillo.com
sarah-beth.co
sarah-gibb.com
sarah-gross-design.com
sarah-james.co
sarah-levitt.com
sarah-made.com
sarah-moore.com.au
sarah-sherwood.com
sarah.com.au
sarahagreenberg.com
sarahahmed.com
sarahaldridgephotography.com

16676

| |
|---|
| sarahaley.com |
| sarahandblake.com |
| sarahandbrentphotography.com |
| sarahandersonphotography.com |
| sarahandjonathan.us |
| sarahandrachel.com |
| sarahanndesign.co |
| sarahannethompson.com |
| sarahannie.com |
| sarahannphotoco.com |
| sarahannweddingsandevents.com |
| sarahazelphotography.com |
| sarahbakerhansen.com |
| sarahbakermusic.com |
| sarahbalaster.com |
| sarahbarasch.com |
| sarahbboudoir.com |
| sarahbeach.com |
| sarahbeagle.com |
| sarahbeardbuckley.com |
| sarahbecan.com |
| sarahbeckerdesign.com |
| sarahbeisel.com |
| sarahbella.com |
| sarahben.com |
| sarahbennettphoto.com |
| sarahbernardchalets.com |
| sarahbernardvacationrentals.com |
| sarahberneche.com |
| sarahbethphotography.com |
| sarahbethstudios.com |
| sarahbieberphoto.com |

| |
|---|
| sarahblock-photography.com |
| sarahbloomer.com |
| sarahblooms.com |
| sarahbottaphotography.com |
| sarahboydenhome.com |
| sarahbradshaw.com |
| sarahbranaghanphotography.com |
| sarahbrandemihl.com |
| sarahbrennanevents.com |
| sarahbrookhart.com |
| sarahbrumley.com |
| sarahbrumleyblog.com |
| sarahbrumleymarketing.com |
| sarahbundy.com |
| sarahburk.com |
| sarahburnettephoto.com |
| sarahbusseyphoto.com |
| sarahbussophotography.com |
| sarahcallenderinteriors.com |
| sarahcameto.com |
| sarahcanningphoto.com |
| sarahcapozello.com |
| sarahcaserealtor.com |
| sarahcathcart.com.au |
| sarahcbaldwin.com |
| sarahcbrowndesigns.com |
| sarahchacos.com |
| sarahchancel.com |
| sarahcharmoli.com |
| sarahchippindale.com.au |
| sarahchoffineslicsw.com |
| sarahchoy.com |

| |
|---|
| sarahchristinephotography.com |
| sarahclaireportraiture.com |
| sarahclaytonphotography.com |
| sarahclinelcsw.com |
| sarahcmorephotography.com |
| sarahcolemanphotography.com |
| sarahcrews.com |
| sarahcrost.com |
| sarahday.co.nz |
| sarahdeasy.com |
| sarahdeutser.com |
| sarahdipityphoto.com |
| sarahdipityphotos.com |
| sarahdmillerjewelry.com |
| sarahdoneghy.com |
| sarahdoucetphotography.com |
| sarahdugger.com |
| sarahdunnband.com |
| sarahdyer.co.uk |
| sarahebren.de |
| sarahedwards.org.uk |
| saraheggers.com |
| sarahehill.com |
| sarahheichstedtphotography.com |
| sarahelizabeth.photography |
| sarahelizabeth.photos |
| sarahelizabethoptimizes.com |
| sarahelizabethphotography.co |
| sarahelrodblog.com |
| sarahemcdonald.com |
| saraheno.com |
| sarahephoto.com |

| |
|---|
| sarahephotography.net |
| sarahereraphotography.com |
| sarahestudio.com |
| sarahey.com |
| saraheydencoaching.com |
| sarahfamilytherapy.com |
| sarahfarmer.com |
| sarahfeatherstone.com |
| sarahfisherfitness.com |
| sarahfleetphotography.com |
| sarahflowerscopywriter.com |
| sarahfolkersphoto.com |
| sarahfolsomphotography.com |
| sarahfordeowuor.com |
| sarahfrancois.com |
| sarahfraseraff.com |
| sarahfreymuth.com |
| sarahfultzinteriors.com |
| sarahgagemarketing.com |
| sarahgardella.com |
| sarahgillett.com |
| sarahglasbergen.com |
| sarahgodenzi.com |
| sarahgodfrey.net |
| sarahgoodwin-photography.com |
| sarahgoodwinphotography.com |
| sarahgrace.ca |
| sarahgracelondon.com |
| sarahgracephotos.com |
| sarahgraham.co.za |
| sarahgray.com |
| sarahgray.net |

sarahgrey.ca
sarahgroup.com.au
sarahhalfpenny.co.uk
sarahhalfpenny.com
sarahhansonphotographyllc.com
sarahhardwick.com
sarahharkinscc.com
sarahharrisphoto.com
sarahharrisphotography.com
sarahharveyphotography.com
sarahhawkinsdesigns.com
sarahheckhomes.com
sarahherron.com
sarahheuermanco.com
sarahhillphotography.com
sarahhiltsphotography.com
sarahhinchey.com
sarahhinckleyphotography.com
sarahholleydesign.com
sarahholmjohansen.com
sarahholtonsells.com
sarahhopecoaching.com
sarahhopembe.com
sarahhousecincy.com
sarahhowling.com
sarahhurjaphotography.com
sarahhurwitz.net
sarahhiltonphotography.com
sarahiphoto.com
sarahirvinphoto.com
sarahjadesuccesshub.com
sarahjanephotography.net

sarahjanesandy.com
sarahjaneshouseofheels.com
sarahjaneweddings.com
sarahjaya.com
sarahjaynebutler.com
sarahjeanthayer.com
sarahjenks.com
sarahjmass.com
sarahjoannphotography.com
sarahjohnstonphoto.com
sarahjourdain.com
sarahjoyphoto.com
sarahjoystreet.com
sarahjthompsontherapy.com
sarahjual.com
sarahjungcounseling.com
sarahk8design.com
sarahkate.photography
sarahkatephoto.com
sarahkatestudio.co
sarahkatie.com
sarahkattphotography.com
sarahkayhoffman.com
sarahkaylove.com
sarahkayphoto.com
sarahkayphotography.com
sarahkelley.co
sarahkelley.org
sarahkellie.com
sarahkendellrd.com
sarahkenyon.com.au
sarahkhancreative.com

16681

16682

sarahkleist.com
sarahklongerbo.com
sarahkneadsme.com
sarahkocischeilz.com
sarahkohana.com
sarahkohutphotography.com
sarahkolis.com
sarahkossuch.com
sarahkuhlmannsoprano.com
sarahladd.com
sarahlakhani.com
sarahlanette.com
sarahlaraephotography.com
sarahlarsonphotos.com
sarahlaud.com
sarahlaud.net
sarahlaud.org
sarahlaughlandphotography.com
sarahlauren.org
sarahlearyandco.com
sarahleeimagery.com
sarahleephotoss.com
sarahleewelchweddings.com
sarahleibov.com
sarahleighday.com
sarahlekhi.com
sarahleonardjewelers.com
sarahlessley.com
sarahlewiscounselling.com
sarahlgamblefoundation.org
sarahlimbertphoto.com
sarahlindericsw.com

sarahlindholmphoto.com
sarahlisatutor.com
sarahllampley.com
sarahlong.co
sarahlordphoto.com
sarahlotusphoto.com
sarahloupeterson.com
sarahlluthy.com
sarahlyoung.com
sarahmacphotography.com
sarahmanningcoaching.com
sarahmariebeauty.com
sarahmariefischer.com
sarahmariel.com
sarahmarielau.de
sarahmariephoto.co
sarahmariephotographyfl.com
sarahmariewrites.com
sarahmarouan.com
sarahmarshall.co.nz
sarahmattern.com
sarahmaylecoaching.com
sarahmburton.com
sarahmccloskey.com
sarahmcgregorcoaching.com
sarahmckenziephotoblog.com
sarahmemmer.com
sarahmfarrell.com
sarahmichelephoto.com
sarahmillerphotography.com
sarahmodenephotography.com
sarahmoorephotos.com

16683

16684

sarahmorrau.com
sarahmorris.com
sarahmorrismusic.com
sarahmullinscreative.com
sarahmurrayphotography.com
sarahmvogel.com
sarahnader.com
sarahnannphotography.com
sarahnearandfar.com
sarahnguyenrmt.com
sarahnguyenweddings.com
sarahnicholephotography.com
sarahnichols.org
sarahnunn.com
sarahoakland.com
sarahokeefedigital.com
sarahorishnyk.com
sarahpa.com
sarahpaige.com
sarahparsons.biz
sarahpendrick.com
sarahpeppel.com
sarahperrymovement.com
sarahpfenn.com
sarahphippsdesign.com
sarahpiampiano.com
sarahpickert.com
sarahplowmancoaching.com
sarahpresson.com
sarahprice.co
sarahpudlo.com
sarahpulse.com

16685

sarahraedesigns.com
sarahramirezphoto.com
sarahreaves.com
sarahreesevans.com
sarahreneephoto.com
sarahreneestudios.com
sarahrinerphotography.com
sarahriepka.com
sarahrobbinsmd.com
sarahrobinsonflick.com
sarahros.nl
sarahrosecav.com
sarahroseinc.co
sarahrosephotographyanddesign.co
sarahrosepr.com
sarahroshan.com
sarahryanarchitect.com
sarahs-circle.org
sarahs-solutions.com
sarahsagephoto.com
sarahsawyer.luxeoregon.com
sarahsawyerstudio.com
sarahsax.co.uk
sarahsbakehouse.com
sarahsbridalgallery.com
sarahscapedesign.com
sarahschaafphotography.com
sarahschmidtphoto.com
sarahschubel.com
sarahschweppe.com
sarahschweyer.com
sarahscottdooling.com

16686

sarahscottinteriors.com
sarahscreatestudio.com
sarahsdoulaservices.com
sarahsekula.com
sarahsena.com
sarahseven.com
sarahsfarmmarkets.ca
sarahsglobalgetaways.com
sarahsguesthouse.org
sarahshawcpa.ca
sarahshepard.com
sarahshepardwebdeveloper.com
sarahshermansamuel.com
sarahshome.us
sarahshuttle.com
sarahsidwell.com
sarahsilerphotography.com
sarahsilver.com
sarahsmalldon.com
sarahsolis.com
sarahsouza.com
sarahspain.com
sarahspeers.com
sarahsphotobooklet.com
sarahssourdoughcorner.com
sarahstaceyphotography.com
sarahstephens.com
sarahstorktatko.com
sarahstracuzzi.com
sarahstreetphotography.com
sarahstylesllc.com
sarahsunstromphotography.com

16687

sarahsurette.com
sarahsvintagejewelry.com
sarahswannre.com
sarahtalksfood.com
sarahtappphoto.com
sarahtaylorphotofilm.com
sarahterwilligar.com
sarahthomasmortgages.ca
sarahthompsonphotos.com
sarahthomson.co
sarahtomlinson.com
sarahtoupsphotography.com
sarahtownley.com
sarahtravels.com
sarahtribecounselling.co.uk
sarahtulipphoto.com
sarahtwohillphoto.com
sarahvanheckephotography.com
sarahvanrenen.com
sarahvassallo.com.au
sarahvendramini.com
sarahveronica.com
sarahvokeylaw.com
sarahwainwright.com
sarahward.co
sarahwarnephotography.co.uk
sarahweisbrod.com
sarahwellscounseling.com
sarahwellslcsw.com
sarahwestonphotography.com
sarahwhitinglaw.com
sarahwilkesphotography.co.uk

16688

sarahwilliamscreative.com
sarahwinterflood.com
sarahwirthphoto.com
sarahwjaffe.com
sarahwoodsphoto.com
sarahwoody.com
sarahyatesphoto.com
sarahyser.com
sarahyum.com
sarahzadok.com
saraihelene.com
saraijacobsphotography.com
saraintl.net
saraivaconsulting.com
saraijaneparsons.com
sarajo.com
sarajoarchive.com
sarajsaba.com
sarajuliasmith.org
sarajunephotography.com
sarakatephotography.com
sarakriz.com
sarakula.com
saralakefl.com
saralaeandstevie.com
saralasher.com
saralawrenceimagery.com
saralemon.com
saraliberale.com
saralorien.com
saralueddeke.com
saralynnbrennan.com

16689

saralynndesigns.com
saramaida.com
saramarberry.com
saramaresources.com
saramarxphotography.com
saramaudehypnotherapy.com
saramcgeerealestate.com
sarametzger.com
saramillerphotography.com
saramoback.com
saramonk.com
saramoulton.com
saramphotography.com
saramurdochtherapy.com
saranachomeserviceslic.com
saranagelphotography.com
saranahoun.com
saranamabq.org
saranas.com
saranat.fi
sarangahuja.org
sarangahujamusic.com
saranyeagency.com
saraoconnorconsulting.com
saraoliviaphotographer.com
sararetsky.com
sarapayne.com
sarapietrasphotography.com
saraplumb.com
saraporterphotography.co.uk
saraportraits.co.uk
sarapriest.com

16690

sarapurdyphotography.com
saraquale.com
sararenee.com
sarareneeevents.com
sarareneephotography.com
sarareynoldsevents.com
sararhianne.com
saraschottensteinfoundation.org
sarasellphotography.com
sarasgardencenter.com
sarasherwood.co.uk
sarasinandpartners.com
sarasinassetmanagement.com
sarasinbreadstreet.com
sarasingerlaw.com
sarasjacobs.com
sarasmusicstudio.com
sarasnidermanphotography.com
sarasotavisuals.fi
sarasota-divorcelawyer.com
sarasota-flooring.com
sarasota-lawyers.com
sarasota.jan-pro.com
sarasota.thelaserloungespa.com
sarasotabalayage.com
sarasotabotox.com
sarasotaboxoffice.com
sarasotacarpentry.com
sarasotachildrensmuseum.org
sarasotacontemporarydance.com
sarasotacriminaldefenseattorney.com
sarasotadentist.com

16691

sarasotadolphin.org
sarasotaeventscalendar.com
sarasotafacialaesthetics.com
sarasotafencepros.com
sarasotafl.house
sarasotagate.com
sarasotahealthins.com
sarasotahealthplans.com
sarasotahelicoptertour.com
sarasotahomesandcondos.com
sarasotamanagement.com
sarasotamistersparky.com
sarasotamts.com
sarasotaorchidsociety.org
sarasotaperiodontal.com
sarasotapickleballclub.com
sarasotaplasticsurgery.com
sarasotapolicefoundation.com
sarasotapolicefoundation.net
sarasotapolicefoundation.org
sarasotapolo.com
sarasotaprayerbreakfast.com
sarasotapremieranesthesia.com
sarasotaproheadshots.com
sarasotasandy.com
sarasotaseamlessgutters.com
sarasotasignshop.com
sarasotasportfishing.com
sarasotaunderground.com
sarasotavacuum.com
sarasotawealthtaxadvisory.com
sarasparhawkrealestate.com

16692

saraspencercoaching.com
sarasteele.com
sarasusov.com
saraswatidharmacoaching.com
saratagaloa.com
sarataylorphotography.com
sarateresaphotography.com
saratoga250.com
saratogaaestheticgyn.com
saratogaaestheticgynecology.com
saratogabeachgolfclub.ca
saratogabuilders.org
saratogacasino.com
saratogacyclingclub.com
saratogaforwarding.com
saratogagaragedoorsolutions.com
saratogahampstead.com
saratogahomes.ca
saratogalawnjockeys.com
saratogaliving.com.au
saratoganyhomes.com
saratogapartners.com
saratogarealtyassociates.com
saratogaroofingco.com
saratogaservals.com
saratogasnowremoval.com
saratogataekwondo.com
saratogatec.com
saratogavethosp.com
saratogawaterdistrict.org
saratogaweekend.com
saratogawhiskeyclub.com

16693

saratogawytowing.com
saratouchetphotography.com
saratov-russia.net
saravafaiblom.dk
saravalentine.com
saravana.info
saravanuatransfersandtours.com
saravazphotography.com
saravickersrealtor.com
saravidulich.com
saraward.ca
sarawaters.com
sarawberry.com
sarawelburn.com
sarawightphotography.com
sarayajoyphotography.ca
sarazarrella.com
sarazhandpans.com
sarazlehleitner.com
sarbachbedrijfstrainingen.nl
sarchelp.co.uk
sarchemlabs.com
sarcoidosisnews.com
sarcoidosistreatmentreport.com
sarcoma.org.nz
sarcomafoundation.org.nz
sarcomafoundationnz.org.nz
sarcomatrix.com
sarcomen.nl
sarcomenteam.nl
sarconcepts.com
sarcoproperties.com

16694

sarcoxienursery.com
sardellas.com
sardidesign.com
sardinahealth.com
sardine.co.nz
sardineproductions.com
sardinerunpsj.com
sardinia4rent.com
sardiniaseafronthome.com
sardis.org
sardiscommunitynursing.com
sardisforestpatiohomes.com
sardisstonegroup.com
sardiy.co.uk
sarduccis.com
sarealestateinvesting.com
sareelectric.com
sarefugees.org
sarencassottophotography.com
saresearch.com
sarfami.com
sarfatycomms.com
sarfatycommunications.com
sarfleet.com
sarfloors.com
sarg.stir.ac.uk
sargassodam.com
sargassumhub.org
sargeantsroofing.com
sargent.k12.co.us
sargentbeachrvpark.com
sargentbjj.com

16695

sargentdev.com
sargentengineers.com
sargentlawfirm.com
sargentlundy.biz
sargentlundy.ca
sargentlundy.com
sargentlundy.info
sargentlundy.net
sargentlundyelectricgridsymposium
sargentmetal.com
sargentroofs.com
sargentservices.net
sargentsgardens.com
sarges.org
sargisassociates.com
sargondental.com
sargonmc.com
sargoodncollaroy.com.au
sargreer1.com
sarheimtransport.no
sarhighschool.org
sariahbastian.com
saribarton.com
saric.mybees.in
sarichaitphd.com
sarigreenegroup.com
sarharris.com
sarimmo.swiss
sarinabrady.com
sarinamackaydentist.com.au
sarinamotorinn.com.au
sarinavet.com.au

16696

sarine.com
sarine.jp
sarinenergy.com
sarinitytravelexperience.com
sarinovackdentistry.com
sarinsight.com
sariphotography.net
sarismedia.com
sariswebdesign.com
saritakedia.co
saritakedia.net
saritasmexicangrill.com
sariverauthority.org
sariverwalk.com
sariyasaabye.com
sarj.com.au
sarkisiansolutionsllc.com
sarkissian.com.au
sarmento.com
sarmetalproducts.com
sarmetals.com
sarmientomd.com
sarn.phamornsuwana.com
sarnagoandsonsrecycling.com
sarniacommunityfoundation.ca
sarniadental.com
sarnialabour.ca
sarnialambtonfuturefund.ca
sarnialambtonsuicideprevention.con
sarnialegionnaires.com
sarniaretractablescreens.com
sarniaschoolofarchery.com

16697

sarniasting.com
sarniatraumaandstress.com
sarnoffbaccash.com
sarnoffpropertytax.com
sarnoformayor2023.com
sarnolawfirm.com
sarnoldphoto.com
sarocallister.com
sarockawine.com
saroianlaw.com
sarokis.com
saromphotography.com
saroneducation.com.au
saronme.com
saroofingandremodeling.com
sarosconsulting.com
sarova.com
sarowlyphoto.com
sarpap.fr
sarphielaw.com
sarpinos.mysites.io
sarpinosfranchise.com
sarpsborgscene.no
sarpycare.org
sarpyfair.com
sarracini.com
sarragaplasticsurgery.com
sarrahbronsonphd.com
sarraroth.com
sarratorilaw.com
sarrecords.com
sarrisinger.com

16698

sarrisinteriors.com
sarsonsmechanical.com
sartellkids.com
sartiphoto.com
sartori-insurance.com
sartoria-restaurant.co.uk
sartoria-restaurant.com
sartorialpets.com
sartorialsheetmetal.com.au
sartorimansion.com
sartorishc.com.au
sartorisliterary.com
sartorismechanicalservices.com
sarvahatech.com
sarverfamilydental.com
sarvest.com
sas-e-web-design.com
sas-retail.com
sas-roi.com
sas.omnicomgroup.com
sasabeautystudio.com
sasacush.com
sasaki.com
sasakifoundation.org
sasakikenpo.com
sasakitiller.ch
sasakranjac.com
sasankhodabakhsh.com
sasankhodabakhsh.net
sasarchitects.com
sasb.ifrs.org
sasb.org

16699

sasbasementwaterproofing.com
sasbjjthorndale.com
sasbrasil.org.br
sasbsi.com
sascalaska.com
sascallcenter.com
sascasper.com
saschaalexander.com
saschallenge.org
saschampionship.com
saschareinking.com
sascher.com
sascoaustralia.com
sascocap.com
sascodevelopments.com.au
sascogold.com
sasee-experts.com
sasee.org
sasee.com
sasfest.org
sasgold.in
sash.org.au
sasha.shinesa.org.au
sashaacupuncture.com
sashaartgallery.com
sashabarakov.com
sashabruce.org
sashacasta.com
sashagowphotography.com
sashaheron.com
sashakanthan.com
sashakranjac.com

16700

sashalegal.com.au
sashanathwani.com
sashandbustle.com
sashapaperny.com
sashareiko.com
sasharink.com
sashas.global
sashastrauss.com
sashawedding.com
sashayugova.com
sasher.com
sasher.ca
sashey.uk
sashunts.com
sashwindowrestorations.com.au
sashwindowspecialist.co.uk
sashwright.com
sasi.com.au
sasi.org.au
sasiety.blogs.sas.ac.uk
sasins.com
sasiplans.com
sasischools.net
saskaaa.ca
saskatchewanautocredit.com
saskatchewanminingandminerals.cc
saskatoonblades.com
saskatoonbraces.com
saskatoonfreeway.org
saskatoonhomebuildingcentre.com
saskatoonintervalhouse.org
saskatoonpride.com

16701

saskatoonwashworld.com
saskbarley.com
saskcamps.ca
saskcoic.ca
saskfarmlistings.ca
saskfirstrespondersmentalhealth.ca
saskgolfer.com
saskhealthquality.ca
saskhearingconference.ca
saskiamarloh.com
saskiaquirke.com
saskiavandereijkfotografie.nl
saskleads.ca
sasklobbyistregistry.ca
sasklobbyistregistry.com
sasklobbyistregistry.info
sasklobbyistregistry.net
sasklobbyistregistry.org
saskpets.com
saskpetsdirectory.com
saskpulse.com
sasksnowboard.ca
sasl.net
sasla.org
saslegalgroup.com
sasma.org.za
sasmabv.com
sasmerchandising.com
sasomusic.org
sasoros.com
sasp.scorpionautomotive.com
sasparkles.com

16702

saspecialties.com
saspecialty.com
saspecialtywines.com
sasquashpumpkinfarm.com
sasquatch.marketing
sasquatchbooks.com
sasquatchfootings.com
sasquatchmtnskiclub.com
sasquatchpest.com
sasquatchtavern.com
sasrecovery.com
sasretail.com
sasretailservices.com
sasrlink.com
sasroi.com
sass-mokan.com
sassafrasonline.com
sassafraz.com
sassamontrace.com
sassandsoul.com
sasscholarships.org
sasse.se
sassefarmsmn.com
sassenachttravelagency.com
sassetti.com
sassglobaltravel.com
sassiesnewhome.com
sassmagazine.com
sasspace.blogtest.sas.ac.uk
sassyapples.co.nz
sassycurves.mysites.io
sassyfrasskitchenary.com

16703

sassylafemme.com
sassymamaandherlife.com
sassymamacuisine.com
sassymassey.org
sassypawspetstyles.com
sassyplus.com
sassysbarbq.com
sassysbbq.co
sassysbbqandgrill.com
sassysbbqandgrille.com
sassysredhouse.com
sastays.co.uk
sasteelco.com
sastexascapital.com
sat-act-prep.com
sat-trak.com
satacollision.net
satanoffagency.com
sataowildlifefoundation.org
sataraachille.co.uk
satariano.com
satc-360.works.projectviewroom.co
satchelshouse.org
satchelslastresort.com
satchelslastresortorg.mysites.io
satco-usa.com
satechbloc.com
satechnical.com
satej.org
satellart.com
satelles.com
satelligence.com

16704

satellink.com
satellitedesign.co.nz
satellitedisplay.com
satelliteinnovation.com
satelliteinnovationshow.com
satelliteinvestigations.com
satellitemotorsmd.com
satellitepi.com
satellitesolutions.com
satellitestyle.co
satellos.com
satema.no
satema.se
satfatrox.com
satfish.com
satgcyo.com
sathaa-sa.com
sathandymanservices.com
satherjewelrywi.com
sathiogroup.com.au
satiatedartist.com
satiatedartists.com
satiatedclients.com
satiatedsolutions.com
saticoy.org
satigny-gare.ch
satillafamilysmiles.com
satillahealthpartners.com
satillahealthpartners.org
satin-hughesnet.com
satinandsash.com
satinandsteel.mt

16705

satinandstems.com
satinnovation.com
satinnovationshow.com
satinnsage.com
satinpelfrey.com
satinstalltraining.com
satinwebsolutions.com
satiodx.com
satiopatch.com
satiorx.com
satisbistro.com
satisfaction.degordian.com
satisfi.com
satisfilabs.com
satisfyd.com
satisfyingshine.com
satisfyproject.org
satishrao.in
satispress.foodbloggerpro.com
satispress.indigotree.dev
satistar.com
satistax.com
sativaremedy.com
sativasips.com
satnews.com
satoofi.xyz
satori-dojo.com
satori.agency
satoribh.com
satoricapital.com
satoriconsulting.com
satoridetox.com

16706

satorihousenj.com
satorilaw.com
satorimethod.com
satorimethodacademy.com
satoripathway.org
satoriprime.com
satoriprimecoaching.com
satoriprimefoundation.com
satorisalonithaca.com
satoriseal.com
satorispamirage.com
satorisports.io
satoshi2024.com
satosushi.it
satoyconsultants.com
satplating.com
satplus.co.nz
satprepteacher.com
satrailersales.com
satraining.pjsoftexas.com
satriathlon.com
satronensound.com
satrouen.fr
satsol.net
satsopnursery.com
satsumagroup.co.uk
satsyscorp.com
satterfieldfamilydental.com
satterfieldmortgage.com
satterfieldvending.com
satterfieldvw.com
satterleeresources.com

16707

sattlerhomes.com
sattlerplastics.com
sattlersolar.com
sattlersupply.com
sattva.co.in
sattysinghphotography.com
satuit.com
saturat3.com
saturdaycreative.co
saturdayhousestudios.com
saturdayindesign.com
saturdayinthepark.com
saturdaymorningsalesmeeting.com
saturdaypizza.com
saturdaysportsclinic.com
saturdaysstory.com
saturnaviation.com
saturnbioponics.com
saturnconcrete.com
saturndigital.com
saturngems.net
saturniahoa.com
saturnlounge.com
saturnpartners.com
saturnsys.com
saturnwealth.com
satuslegal.com
satvyk.com
satw.org
satwave.ai
satxobgyn.com
satxpageant.com

16708

satxperio.com
satxrvpark.com
satya.digital
satyafamilycoaching.com
satyagrahaalliance.com
satyarootsyoga.com
satyayoga108.com
satyrentertainment.com
satyrlivestream.com
satyselectric.com
sau15.net
sau16softball.com
sau24surveys.com
sau45news.com
sau45news.org
saubelfinancialgroup.com
saublesandpipers.org
saucecommunications.com
saucedbysunday.com
sauceecreativesolutions.com
sauceessentials.com
sauceinteriors.com
sauceitalianflint.com
saucemasters.com
sauceontheside.com
saucersvp.com
saucetalent.co
saucierandco.com
sauconoverlook.com
sauconsoccer.com
sauconvalleybikes.com
sauconvalleymanor.com

saucyinnovativedesignstudio.com
saucyrebellion.com
saucyrecipes.airfind.com
saucyrecipes.com
saucyseattleite.com
saudadeimports.com
saudental.idor.org
saudercourtroom.com
saudereducation.com
saudermfg.com
sauderworship.com
saudesigns.com
saudi.endeavor.org
saudi2026.com
saudiarabia.com
saudidolomite.net
saudishannon.com
sauditravel.report
sauerdoughlodging.com
sauerfrau.com
saugahatcheecountryclub.com
saugatuck.com
saugeenfirstnation.ca
saugeenshoresfamilydentistry.com
saugertiesah.com
saugertiesrocks.com
sauges30.ch
saugusautocraft.com
saugusfirereliefassociation.com
saugusretirement.org
saukenuk.org
saukspine.com

16709

16710

saukvalleybankfoundation.org
saukvillage.org
saulbrown.com
sauldraws.com
saulfirm.com
saulgoodpub.com
saullegal.com
saulmarine.com
saulsstoragegroup.com
saulsteinbergfoundation.org
sault.trios.com
saultcareercentre.ca
saultfitness.com
saultpolice.ca
saultstemarie.com
saultstemarielabour.ca
saulttourism.com
saulzaentzfoundation.org
saum.dk
saumcfindlay.org
sauna-finlandia.fi
sauna.thermoryusa.com
saunacore.ca
saunacore.com
saunacoreproducts.com
saunadesigners.com
saunadoor.store
saunaicebath.com
saunaschool.com
saunasociety.co.uk
saunasoul.com
saunasupplyco.com

saunaus.com.au
saunders-law.com
saunders.pl
saunderscatholic.com
saunderschabert.com
saundersdelaronde.com
saundersfamilyandestatelawyers.co
saundershvac.com
saundersinc.com
saunderslaw.au
saunderslaw.com.au
saundersmachinery.com
saundersmeadow.com
saundersnorwood.com
saunderson-house.co.uk
saundersonhouse.co.uk
saundersworks.com
saunlimited.com
sauntonbeach.info
sauplast.fi
sauragerotenberg.com
saurer-immobilien.ch
sauritcreative.com
sauruscreative.com
sausalitoselfstorage.com
sausextracts.com
sauterverwaltungen.ch
sauvagespectrum.com
sauver-animaux-errants.ch
sauvons-le-plastique.ca
sauvons-les-plastiques.ca
sauvonslesplastiques.ca

16711

16712

| |
|---|
| sauvonslesplastiques.co |
| sauvonslesplastiques.com |
| sauvonslesplastiques.info |
| sauvonslesplastiques.net |
| sauvonslesplastiques.org |
| sauzeonline.com |
| sav-designs.com |
| sav-enterprises.com |
| sav-morautomotive.com |
| sav-onplumbing.com |
| sava-events.com |
| savacations.com |
| savaddbb.com |
| savaddbusinessbrokers.com |
| savadra.net |
| savage-lawfirm.co |
| savage-roofing.com |
| savage-skin.com |
| savage.love |
| savageagentrealty.com |
| savageandgray.co.uk |
| savageaviationcharters.com |
| savageaviationllc.com |
| savagebrands.com |
| savagebull.bowlslink.com.au |
| savageco.com |
| savageconst.com |
| savageconsultinggroup.com |
| savageemblems.com |
| savagefamily.org |
| savagefamilytravel.com |
| savagefights.com |

16713

| |
|---|
| savagefish.us |
| savagefitnessllc.health |
| savagefood.co |
| savagegood.org |
| savageii.com |
| savagelandfilm.com |
| savagelaw.com |
| savagelawpartners.com |
| savagemachininginc.com |
| savagemarketer.com |
| savagemke.com |
| savagenewcanaan.com |
| savageomg.com |
| savageortho.com |
| savagepaintandbody.com |
| savagepaintingnc.com |
| savageportal.com |
| savagepress.com |
| savagerace.com |
| savageriverafoundation.org |
| savageronin.com |
| savagesaudiarabia.com |
| savagescaffolding.com |
| savagescene.com |
| savageterritory.ca |
| savagetherapy.org |
| savagetraininggroup.com |
| savagexperience.com |
| savaim.com |
| savajerum.com |
| savalifems.org |
| savalifeshelby.org |

16714

| |
|---|
| savanainc.com |
| savangroup.com |
| savanna.african-ir.com |
| savannaclub.com |
| savannaclubrealty.com |
| savannagoatsales.com |
| savannah-concrete-contractor.com |
| savannah-group.com |
| savannah-healthinsurance.com |
| savannah.dental |
| savannah.jan-pro.com |
| savannah.mobettergarage.com |
| savannahairfactory.com |
| savannahairport.com |
| savannahame.com |
| savannahashleyphotography.com |
| savannahbaileyphotography.com |
| savannahbehavioralpediatrics.com |
| savannahbello.com |
| savannahbookfestival.org |
| savannahphotos.co |
| savannahbridgerun.com |
| savannahchristian.valleyinc.cafe |
| savannahcitizenadvocacy.org |
| savannahcleaningsystems.com |
| savannahdentalsolutions.com |
| savannahdevelopers.com |
| savannahdevelopment.com |
| savannahduiilawyer.com |
| savannaheecoviewwindows.com |
| savannaheducationtrust.org |
| savannahelopementpackage.com |

16715

| |
|---|
| savannahfoodtours.com |
| savannahgeorgiadisabilitylawyer.com |
| savannahgi.com |
| savannahglasllc.com |
| savannahglobal.com |
| savannahhardscapes.com |
| savannahheld.com |
| savannahhockeyclassic.com |
| savannahhomesia.com |
| savannahhomesiowa.com |
| savannahphoto.com |
| savannahjohnsonphotography.com |
| savannahlakesfamilydental.com |
| savannahlaurenphotography.com |
| savannahlegal.com.au |
| savannahleighphoto.co |
| savannahlinn.com |
| savannahluxurycruises.com |
| savannahluxuryrentals.com |
| savannahmariephoto.com |
| savannahmarketingagency.com |
| savannahmetalroof.com |
| savannahmichellephotography.com |
| savannahmounseyphoto.com |
| savannahobgyn.com |
| savannahobgyn.net |
| savannahpersonalinjury.lawyer |
| savannahpiratesmuseum.com |
| savannahplumbingpa.com |
| savannahprecisionmachining.com |
| savannahprosthetics.com |
| savannahrealestate.com |

16716

| |
|---|
| savannahriverbaptist.org |
| savannahrivercleanwater.org |
| savannahriverjunkremoval.com |
| savannahriverlogistics.com |
| savannahroboticsurgeon.com |
| savannahsalutes.org |
| savannahserrano.com |
| savannahshawphotography.com |
| savannahsmilesdentist.com |
| savannahsportscouncil.com |
| savannahsquareretirement.com |
| savannahstate.campus-dining.com |
| savannahstonesource.com |
| savannahsurfaces.com |
| savannahsurfaceswholesale.com |
| savannahsweettea.com |
| savannahtaste.prosites.tours |
| savannahtasteexperience.prosites.to |
| savannahtech.io |
| savannahtheater.com |
| savannahtheatre.com |
| savannahtherapist.com |
| savannahthorpe.com |
| savannahtrust.org |
| savannahvacationrentals.rentals |
| savannahvirtualvisitorcenter.com |
| savannahwebdesigns.com |
| savannahweddingandevents.com |
| savannahweddingviolin.com |
| savannahwomenshalf.com |
| savannahyc.com |
| savannaspringswater.com |

16717

| |
|---|
| savannasturkie.com |
| savanta.com |
| savantamsi.com |
| savantapothecary.com.au |
| savantauctions.com |
| savantcorpbenefit.com |
| savanted.com |
| savantlitewms.com |
| savantwms-lite.com |
| savantwms.com |
| savantwmslite.com |
| savantz.ai |
| savarapharma.com |
| savariachabot.com |
| savariapatientcare.com |
| savariastairlift.com |
| savarre.com |
| savasinsurance.com |
| savasolutions.com |
| savastanokaufman.com |
| savatree.com |
| savaweddings.com |
| savchildrensheart.com |
| savconstruction.ca |
| savcps.com |
| save-a-label.com |
| save-a-lot.com |
| save-an-angel.org |
| save-n-pay.com |
| save-on-tires.ca |
| save-plastic.ca |
| save-plastic.net |

16718

| |
|---|
| save-plastic.org |
| save-plastics.ca |
| save-the-bee.com |
| save-the-climate.eu |
| save-the-eagle.com |
| save-the-ecosystem.com |
| save-the-nature.com |
| save-the-otter.com |
| save-the-tree.com |
| save-whales-stop-windmills.org |
| save.dencoenergymanagement.com |
| save.ilendingcarloanrefinancing.com |
| save.quiltlizzy.com |
| save.quiltlizzyayden.com |
| save22.vet |
| save2able.com |
| save4able.com |
| save794.com |
| save8.ie |
| saveabullie.org |
| savealife.com |
| savealleghenymountain.org |
| savealligatorlighthouse.com |
| savealligatorlighthouse.org |
| saveamericansolar.com |
| saveandamannetwork.org |
| saveanimalsfacingextinction.org |
| savearapahoebasin.org |
| savearizonabusiness.org |
| savearizonafund.com |
| savearizonawater.org |
| savearmenianmonuments.com |

16719

| |
|---|
| saveasuit.org |
| saveautohome.com |
| saveaveterantoday.org |
| savebabies.org |
| savebatemanssanctuaries.org.au |
| savebayareahospital.org |
| savebigwithus.com |
| savebluesavegreen.com |
| savebostonswaterfront.com |
| savebrucelake.org |
| savebulgaforest.org |
| saveburbankhousing.com |
| savebuzzardsbay.org |
| savechuck.org |
| savectjobs.com |
| saveday.com |
| savedbyclay.com |
| savedbylovecreations.com |
| savedbythekale.com |
| savedbytyping.com |
| savedcdaycare.com |
| savedental.com |
| savedfromsuccess.com |
| savedirectinsurance.com |
| savedoodle.com |
| savedtheeconomy.com |
| savedyournest.org |
| saveearth.world |
| saveeoh.net |
| savefamilyfoundation.org |
| savefarmland.org |
| saveforable.com |

16720

saveforyourfamily.com
saveglendalejobs.com
saveguard.com
saveguardca.com
savehanacoast.org
savehemsbycoastline.org.uk
savehomeheat.com
savehugeonhomes.com
saveindependentwork.org
savejackson.org
saveliveeventsnow.com
savellwilliams.com
savelocalrestaurants.com
savelocalrestaurantsus.com
savelostcreek.com
savelwcfnewmexico.com
savemarylandcreeks.com
savemarylandgreeks.org
savemaxbc.com
savemewithaseat.org
savemissourivalues.com
savemoneyjack.com
savemooreriver.org
savemore.buyersedgeplatform.com
savemorebuildingsupply.com
savemorelic.com
savemoremoneytips.com
savemorethanfood.org
savemountainpaths.scot
savemyboat.com
savemybody.com
savemycare.org

savemyerc.com
savemyhuman.com
savemyhuman.org
savemymiles.com
savemymiles.online
savemymiles.org
savemyscholarship.com
savemyscholarship.org
savenmpets.org
savenowforcollege.org
saventdata.com
saveoncleanenergy.org
saveoncoverage.com
saveondoobs.co
saveonfoods.com
saveonpaint.mysites.io
saveonroofstx.com
saveonsailings.com
saveonstudentdebt.org
saveonwinguard.com
saveottawahealthcare.com
saveouragingreligious.com
saveouragingreligious.org
saveourbenefits.net
saveourclinics.com
saveourenvironment.org
saveourfuture.world
saveourholidays.org
saveourlocalteams.com
saveourpouches.com
saveoursailors.ca
saveoursausalito.com

16721

16722

saveourschools.me
saveourschoolscalifornia.com
saveoursmith.com
saveoursound.org
saveourstandards.com
saveourstartup.co.uk
saveourstreetsministries.org
saveourvenues.co.uk
saveourvoices.scalabs.io
savepasargad.com
savepikecreek.com
saveplastic.ca
saveplastic.info
saveplastic.net
saveplastics.ca
saveprotectvolunteer.com
savepvb.org
savequeengreen.org
saverbesthit.com
saverblogs.ca
saveredrock.com
saverlove.com
saverlovehunt.com
saverlover.com
savermostnab.com
savernakeknives.co.uk
saverooftopsolarfl.org
saverpharma.com
saverworker.com
saverycollectiveco.com
savescenter.org
savesearles.com

savesfbay.org
savesmallsac.com
savesmallshops.com
savesmartguide.com
savesolarenergy.com
savesooner.com
savespectacular.org
savestanleyparkwaters.ca
savestjoes.org
savestores.com
savesummerschool.com
savetexasoilandgas.com
savetheamericandream.com
savetheassociations.com
savethebarks.org
savethebasilica.org
savethebeereconomy.com
savethebiblelands.org
savethechimps.org
savethedates.com
savethefamily.app
savethefamily.org
savethegreenbushsavetheboat.com
savethehunt.com.au
savetheinventor.com
savethemall.net
savetherain.org
savetherainforestnow.org
savetheredriver.org
savetheroundhouse.com
savetheroundhouse.org
savethesecretballot.ca

16723

16724

savetheslick.com
savethestorks.com
savethestorks.org
savethosepennies.co.uk
savetibet.org
savetoable.com
savetoretire.com
savetxwater.com
saveur.com.au
saveusahealthcare.com
saveussteel.com
saveuyghur.org
savevernazza.com
savevisitation.com
saveward1.com
savewateruae.com
savewaypetro.com
savewhalesstopwindmills.org
savewithbrubaker.com
savewithcc.com
savewoolys.com
saveyourbreathnh.com
saveyourbreathnh.org
saveyourelm.org
saveyourglass.com
saveyoursoles.health
saveyouryard.com
savhms.com
savhsgrad.com
savhsgradparty.com
savianotennis.com

savicommunications.com
savidoco.com
savihub.saviynt.com
saviifit.blog
saviifit.com
saviimediamarketing.com
savileontheroe.com
saville.co.uk
saville.group
savilleassessment.cn
savilleassessment.co.uk
savilleassessment.co.za
savilleassessment.com
savilleassessment.dk
savilleassessment.es
savilleassessment.fr
savilleassessment.in
savilleassessments.co.uk
savilleassessments.co.za
savilleassessments.com
savilleconsulting.cn
savilleconsulting.co.uk
savilleconsulting.com
savilleconsulting.com.bb
savilleconsulting.hk
savilleconsulting.net
savilleconsulting.net.nz
savilleconsulting.org
savilleconsulting.ru
savilleconsultinggroup.com
savillenotaries.co.uk
savillenotaries.com

16725

16726

savillerequestform.com
savillexcel.co.uk
savillexcel.com
savills.denhamplace.com
savimaging.com
savimaison.com
savinabriggs.com
savinawelchphotography.com
savinburskilaw.com
saving-22.com
saving-face.mynastaging.com
saving-sight.co
saving-sight.com
saving-sight.info
saving-sight.net
saving-sight.org
saving2able.com
saving4able.com
savingalongthecoast.com
savingamericanenergy.com
savingash.org
savingaziz.org
savingblackboys.com
savingboys.com
savingboys.org
savingbrains.ca
savingbrainsinnovation.net
savingburst.com
savingburstpop.com
savingburstup.com
savingbydesign.com
savingcave.com

savingcranes.org
savingforable.com
savingforsuccessnm.com
savinggracecounseling.com
savinggraceplumbing.com
savinggracewh.com
savingheartsfoundation.com
savinginnocence.org
savinginnocencegala.org
savinglivesinisrael.org
savinglivesnow.com
savinglivia.org
savingmarriages.com
savingmeltedicecream.com
savingmoneyismakingmoney.com
savingmoving.com
savingmrchinga.com
savingnonsolar.com
savingnontax.com
savings.bradfordexchangechecks.c
savings.njbia.org
savings.solocoffee.co.uk
savings4members.com
savingsages.com
savingscouple.com
savingsellers.com
savingsfly.com
savingsightandsound.org
savingskippers.org
savingsoak.com
savingsocal.com
savingsplansettlement.com

16727

16728

savingspro.org
savingsworld.ca
savingszoo.com
savingthecross.com
savingthereef.org
savingtoable.com
savingwater.org
savingwithcems.com
savingwithsunshine.com
savingyourbrain.com
savingyourtail.com
saviolearning.com
savior.org
saviorhomebuyers.com
saviorimage.com
saviorpublishinghouse.com
saviorsummit.com
saviothesarusa.com
saviphotography.com
savirfidcatalog.com
savirfidcatalog.net
savispa.net
savistarcm.com
savitamedicalcentre.nhs.uk
savivets.org
savjewelers.com
savkat.com
savndo.com
savocalaw.net
savoietek.com
savoirags.com
savoiretiquette.com

16729

savoirfaire.fr
savoirfaireboudoir.com
savoirfairedecheznous.staging.lanic
savonachiropractic.com
savonak.com
savonalaw.com
savor.siteculture.co
savorandsweat.com
savorberry24.com
savorbyjuliana.com
savordesigns.com
savoreat.com
savoreat.thetwo.me
savorhealdsburgfoodtours.com
savorhealth.com
savoriansmith.com
savoritstudios.com
savorkosciusko.com
savorminot.com
savorpizzaandwine.com
savorproducts.com
savorrecipes.com
savorseattletours.com
savorsites.com
savortapasbar.com
savorthewildtours.com
savortheworldtours.com
savorycatering.com
savorycuisines.com
savorydeli.com
savorytraveler.com
savorywild.com

16730

savourtheseastravel.com
savoyabq.com
savoybrass.com
savoydubai.com
savoyesalonspa.com
savoyhotel-bad-mergentheim.de
savoyhotel-frankfurt.de
savoylife.com
savoymuseum.org
savoynetwork.com
savoyoperahouse.com
savoytowns.ca
savoyventurepartners.com
savrpak.com
savrtm.com
savs.rocks
savsmithphotography.com
savspresets.com
savsurfaces.com
savumin.com
savvi.studio
savvimootsphoto.com
savvy-snacks.com
savvy.security
savvyadkins.com
savvyadvisor.com
savvyagencyfw.com
savvyagentsites.com
savvyav.com
savvybeautynwa.com
savvybirdtravel.com
savvybookkeepingsolutions.com

16731

savvybridalboutique.com
savvybuild.co.uk
savvycanines.org
savvycaregiver.com
savvycatclub.com
savvychickids.com
savvyclover.com
savvycoders.com
savvycopy.com
savvycreativeagency.com
savvycreativeawards.com
savvydentist.com
savvydentistacademy.com
savvydermdiva.com
savvydigitalfw.com
savvydisplays.com
savvyexecutivecoach.com
savvyfinancialsolutions.com
savvygames.com
savvygardening.com
savvyglobalgetaways.com
savvygoosefoods.com
savvygroove.co
savvyheartpreneur.com
savvyinvestorshow.com
savvyiplaw.com
savvyladies.org
savvylaw.com.au
savvyleigh.com
savvylifeav.com
savvymjaccounting.com
savvymorrismarketing.com

16732

savvymusicianacademy.com
savvymusings.com
savvyon.com
savvypainter.com
savvyparent.org
savvypetsitter.com
savvyreps.com
savvyrevenue.com
savvyrevenue.dk
savvysalesandmarketing.com
savvysalonanddayspa.com
savvysalt.com
savvysarahtherapies.com
savvysecurity.com
savvyservice.co.uk
savvyshootsphotos.com
savvyskier.com
savvysliders.com
savvysolutionsforseniors.com
savvyspaces.co.uk
savvysupplyinc.com
savvysustenance.com
savvytrader.com
savvytraderresource.com
savvytravelgenie.com
savvywebdevelopment.com
savworx.com
savysec.co.uk
savysocialco.com
saw-b.be
saw-grass.com
saw-mill.co.uk

saw.com
sawadvertising.com
sawariventures.com
sawasdee.thaiairways.com
sawasdeemagazine.com
sawaterscapes.boylen.dev
sawatershed.org
sawayaconsulting.com
sawbackbuilders.com
sawbill.com
sawccfoundation.org
sawdogservices.com
sawdust-sc.com
sawdust-therapy.com
sawdustinnovations.com
sawedoffcrossfit.com
sawenviro.com
sawescaperoom.com
sawflycode.com
sawford-bullard.co.uk
sawgrassbuilt.com
sawgrassfoundation.org
sawgrasskennels.com
sawgrassortho.com
sawgrasspark.ca
sawgrasspark.com
sawgrassrealtyllc.com
sawgrassshowkitchen.com
sawiana.com
sawingandshearing.com
sawkamd.com
sawlady.com

sawmill-contracts.co.uk
sawmillclub.com
sawmillgrille.com
sawmillmeadowvillage.com
sawmillmeadowvillas.com
sawmillriverpt.com
sawmoulding.com
sawoman.com
sawomanconnect.com
sawomenschamber.org
saworks.com
sawpba.org
sawspmportal.com
sawsstg.saws.org
sawstop.com
sawsuplift.com
sawsuplift.net
sawsuplift.org
sawtellbeachholidaypark.com.au
sawtoothavalanche.com
sawtoothcaverns.com
sawtoothcorrectionalmed.com
sawtoothequine.com
sawtoothfirecollab.org
sawtoothguides.com
sawtoothmining.com
sawtoothmountainclinic.org
sawtoothorthopedics.com
sawtoothpt.com
sawtoothsociety.org
sawtoothwa.com
sawubonaranch.com

sawyer.blackhawk-dev.com
sawyeraviation.com
sawyerexterminating.com
sawyerforensic.com
sawyergamertx.com
sawyerinsurance.com
sawyerlatimer.com
sawyerlg.com
sawyermediagroup.com
sawyerrealtypartners.com
sawyersexcavating.com
sawyerslanding.co
sax.tv
saxagency.com
saxb.thrivewebsiteadmin.com
saxenafamilyfoundation.com
saxeortho.com
saxerspub.com
saxey.net
saxfest.co.uk
saxgenstore.com
saxmanentertainment.org
saxomaster.miami
saxon.info
saxon.ky
saxon.net
saxonadministration.ky
saxonag.co.uk
saxonandcompany.com
saxonbusiness.com
saxonbusinesssystems.com
saxoncrosssurgery.co.uk

saxondemo.com
saxondentistry.com
saxonfire.com
saxonholt.com
saxonmd.com
saxonyapartments.net
saxophone.sou.edu
saxschoolhub.com
saxtellphotography.com
saxtonsdistillery.com
saxtonstownlofts.com
saxum.com
saxumre.com
saxvik.no
say-weather.com
say2sell.com
sayaaesthetics.co.uk
sayadandassociates.com
sayadieu.com
sayahhthemovie.com
sayajispraydrying.com
sayamacounseling.jp
sayanythingblog.com
sayari.com
sayari.uk
sayarianalytics.com
sayas-alliance.com
sayatnovachicago.com
saybeautymedspa.com
saybrook-associates.com
saybrookenterprises.com
saybrookindustries.com

16737

saybrooklaboratories.com
saybrooklogistics.com
saybrooksciences.com
saybrookscientific.com
saybrooksecurity.com
saybrookservices.com
saybrooksolutions.com
saybrooksupply.com
saybrooksystems.com
saybrookwealth.com
saycheese4me.com
saycheesearizona.com
sayd-magazine.com
saydelicious.co
sayeast.com
sayeast.org
sayedge.com
sayehazad.com
sayenkodesign.com
sayerjadinphotography.com
sayers-croft.org.uk
sayersadvisors.com
sayerscroft.org.uk
sayessearch.com
sayfefamilies.com
sayfstretch.com
sayfstretchrx.com
saygoodbyeathome.com
sayhallelujah.com
sayhellotofreedom.com
sayhereway.com
sayhueque.com

16738

sayidohairandmakeup.com
sayidomarketing.com
sayingsbysusan.com
sayinstant.com
sayitclinton.org
sayitkc.com
sayitloud.us
sayitmarketingltd.com
sayitwithscience.org
sayitwithsongs.co.uk
sayitwithsongs.com
sayjack.net
sayl.org
saylent.com
saylent.net
saylerscreek.com
saylesawaytravel.com
sayleslivingstondesign.com
sayleswinnikoff.com
sayleteam.com
saylorandash.com
saylormm.com
saylorpt.com
saylorsmachine.com
saylorvillelakemarina.com
saynopetodope.org.nz
saynotocarrollcountytxhike.com
saynotoing.boats
saynotoing.org
saynotoppos.com
sayorkcc.com
sayostudio.com

16739

sayperfect.com
sayplastics.com
sayrebrielephotographyllc.com
sayrechristianvillage.org
sayrevillechiropractor.com
sayrevilledds.com
sayrevilledental.com
saysi.org
saysomethingbunny.com
saysopubs.com
saysorewards.com
sayuillacentralhotel.com
sayuriwellness.com
sayvaaccounting.com
sayvant.ai
sayville.thrivemedicalclinics.com
saywalimo.com
sayweather.com
saywells.com.au
sayyesatcheckstand.com
sayyescleveland.org
sayyesmentor.com
sayyess.com
sayyestodallas.com
sayyestothejessevents.com
sayyeswithjessweddings.com
sayyoentertainment.com
sazamasfinecatering.com
sazan.com
sazan.me
sazbraces.com
sazonchefs.com

16740

sazoo.org
sazosu.com
sazperio.com
sazs.com
sb-animalhospital.com
sb-beauty.com
sb-eye.com
sb-heizung.de
sb-id.com
sb-klusservice.nl
sb-massage.co.uk
sb-renovations.com
sb-reviews.com
sb-specialty-metals.com
sb.co
sb.crestaustralia.org
sb.reviews
sb.scopeitconsulting.com
sb398advisorycouncil.com
sb398advisorycouncil.nyc
sba-list.org
sbaaphotography.com
sbac.swellclubs.com
sbacaffiliate.com
sbachealthcare.com
sbaconveyancing.com.au
sbacorehealth.com
sbadoneright.com
sbadventureco.com
sbaemployeerec.org
sbaenrollments.com
sbafinancialservice.com

16741

sbagk.com
sbaia.org
sbaic.org
sbatitlaw.com
sbaker.us
sbalamd.com
sbalawyers.ca
sbalist.org
sbaloandebtreliefattorneys.com
sbamerica.com
sbanimalconnection.org
sbanimalhospital.com
sbanimation.com
sbanycstore.sbanypd.org
sbanypd.nyc
sbapps.online
sbaprolife.org
sbarts.com
sbascareers.com
sbastore.sbanypd.nyc
sbathleticclub.com
sbau.co
sbaysearch.com
sbb-immobilien.ch
sbb-realestate.ch
sbbcollege.com
sbbelffarms.com
sbbhs.com
sbbi.org
sbboca.com
sbbreno.com
sbbuildersgroup.com

16742

sbc.mysites.io
sbc.works
sbca.co.uk
sbcabuseprevention.com
sbcaction.com
sbcadre.org
sbcannualmeeting.net
sbcastilloinn.com
sbcatdoctors.com
sbcbh-sutp.org
sbcc.group
sbccimplementationkits.org
sbccsummit.org
sbcelebrityclassic.com
sbcemployees.com
sbcenergyllc.com
sbcf-famlaw.com
sbcfirm.net
sbcflint.org
sbcfoodaction.org
sbcgi.org
sbcgrowth.com
sbcharch.com
sbchc.org
sbchildproofing.com
sbci.com
sbcinc.com
sbcl.careeronlinehs.gale.com
sbclinics.org
sbcmaintain.us
sbco.com
sbcoach4di.com

16743

sbconcepts.co.uk
sbconstructionllc.com
sbconstructionremodeling.com
sbcoregon.org
sbcoxford.co.uk
sbcpressurewashing.com
sbcqualitycounts.org
sbcrs.org
sbcsa.org
sbcskateboard.com
sbcskier.com
sbcssandiego.org
sbcstudents.com
sbct.org
sbcthisweek.com
sbd.allied-support.com
sbdc-vsu.org
sbdc.squ.edu
sbdcolumbus.com
sbdcmichigan.com
sbdcmichigan.org
sbdcprcc.com
sbdcprcc.org
sbdcsc.org
sbdcsummit.com
sbdd.net
sbdefenselawyer.com
sbdetails.com
sbdevmanagement.com
sbdigital.uk
sbdivorcelawyer.com
sbdn.org

16744

sb4wellness.com
sbelevate.org
sbenatidentistry.ca
sbenrc.com.au
sbent.no
sbequipmentrental.com
sbethphoto.com
sbettendorf.esourcecoach.com
sbevents.net
sbeventsco.com
sbf.hku.edu.tr
sbfadvisors.com
sbfbostad.se
sbfcenter.com.sg
sbfchallenge.au
sbfetkinlika.hku.edu.tr
sbfoundation.org
sbfrpartners.com
sbfusionfest.com
sbg-advisory.com
sbg-byggen.se
sbg.se
sbgardenpreschool.com
sbgc.org
sbgeastcoast.com
sbgfunding.com
sbgi.net
sbglobalfest.com
sbgordonart.com
sbgroup.io
sbgstage.leicaapp.se
sbgsubs.com

16745

sbgts.com
sbhaledds.com
sbhc.space
sbhdallas.com
sbheatingcooling.com
sbheritage.org
sbhfashion.com
sbhq.mycustomerview.com.au
sbhqc.org
sbhlegal.com
sbhplus.com
sbhrf.net
sbhs.ca
sbi.insure
sbiclaw.com
sbicmke.com
sbihairsalon.com
sbim.com.au
sbimetalbuildings.com
sbimfg.com
sbinstallationsupvc.co.uk
sbipharma.co.jp
sbiproducts.co.uk
sbirc.org
sbirtap.com
sbirtnh.com
sbirtnh.net
sbirtnh.org
sbis.co
sbj.law
sbkg.com
sbko.bank

16746

sbkortho.com
sbl-lawyers.com
sbl.sharpusa.com
sblack.se
sblawnsystems.com
sblawpartners.com.au
sblegalhelp.com
sblfreightlinerbenefits.com
sblifinalexpense.com
sblive.co.uk
sbloccailtuopotenziale.ch
sbloccailtuopotenziale.com
sbloccailtuopotenziale.it
sbloom.co
sblr.ca
sblumercreative.com
sbm.crossroadstrading.com
sbmanufacturers.com
sbmarketinginc.com
sbmc.biz
sbmc.com
sbmcrtiquetes.com
sbmcsoccer.net
sbmech.com
sbmechanicalinc.com
sbmediationllc.com
sbmenulinkrequest.rposit.com
sbmeventco.com
sbml.cc
sbmotel.com
sbmutc.org.uk
sbmriven.com

16747

sbnrentals.com
sboati.com
sbobet5959.com
sbobuzz.com
sbogandesigns.com
sbogaradlaw.com
sboil.com
sboildeals.com
sbondinvest.com
sbondmd.com
sboothlaw.com
sborganics.com
sbostatus.com
sbotfarm.org
sbox.tshirts.boutique
sboyarcpa.com
sbp-beratung.ch
sbp-cert.org
sbp-products.com
sbp.husk.ie
sbpa.co
sbpaintings.com
sbpan.org
sbpartners.ca
sbpctech.com
sbpdiscovery.org
sbphinc.com
sbphotocorp.com
sbphotography1.com
sbplumbingutah.com
sbpmpartners.com
sbpoloresidences.com

16748

sbprinter.com
sbpropertymanagement.net
sbprotect.com.au
sbpsl.com
sbpweddings.com
sbq.chartersteel.com
sbr-sabine.com
sbr.se
sbr247.com
sbr2th.com
sbraceengineering.co.uk
sbranchrealty.com
sbrc.employers.com
sbrcanada.ca
sbrcanada.com
sbrconsulting.com
sbreezetravel.com
sbreviews.com
sbrief.com
sbrinc.com
sbrm.org
sbrookephotography.com
sbrstaff.org
sbrucelaw.com
sbs-energy.com
sbs-lawyers.ca
sbs-software.com
sbsafiaberrada.com
sbsail.com
sbsarahbartholomew.com
sbsassociazione.it
sbsc.se

sbsca.in
sbscchamber.org
sbsclean.com
sbscme.com
sbscomplaw.com
sbscorp.dev-serv.net
sbscorpga.dev-serv.net
sbsef.com
sbseo2.nl
sbservicetrucks.com
sbsiteexamples.com
sbsk.org
sbskids.ca
sbslc.tamu.edu
sbslearnprod.dev-serv.net
sbslearnqa.dev-serv.net
sbslogix.com
sbsmastery.com
sbsmedia.com.au
sbsolutions.dk
sbsparents.ca
sbsps.net
sbsra.org
sbsrc.com
sbstrategic.com
sbstudios.com
sbsurplussolutions.com
sbsweb.com
sbtassistant.org
sbtb.bankheadtech.com
sbtexas.com
sbthompsonconstruction.com

16749

16750

sbtmiami.com
sbtorch.ca
sbtpartners.com
sbtrainingondemand.com
sbtriclub.com
sbtstitches.com
sbtsu.org
sbttagm.virtualsolutionstt.com
sbu.hku.edu.tr
sbuins.com
sburkephotography.com
sbuwellbeing.co.uk
sbuyshouses.com
sbvacationrentals.com
sbvc.com.br
sbvpa.org
sbwade.com
sbwater.info
sbwcevents.com
sbwhiteco.com
sbwhlegal.com
sbwlaw.com
sbwlegal.com
sbwomenwinemakers.com
sbwoodworkingcorp.com
sbwpools.com
sbwsemco.com
sbx.weaveup.com
sbx02-dev.springbox.technology
sbx02-uat.springbox.technology
sbx02.springbox.technology
sbxconference.org

sbz-marketplace-stage.doerslab.co
sbzoo.com
sbzteam.com
sc-art.org
sc-cep.org
sc-dui.com
sc-floors.com
sc-teacher.org
sc-win.org
sc.ftcsc.org
sc.himsschapter.org
sc.marketing
sc.myacpa.org
sc.purepm.co
sc.rentpure.com
sc250charleston.org
sc3.abrf.org
sc30capital.com
sc3staging.skatecanada.ca
sc4a.org
sc4mn.com
sc8tty.com
sca-inc.net
sca-roadside.org
sca.direct
sca.ondemand.org
sca.online
scaa.org.au
scaaunification.org
scac.alamedacountyca.gov
scac.com.pa
scac.jw.com

16751

16752

scaclaims.com
scacommunities.org
scadablocks.com
scadamatic.com
scadawatch.net
scadc.net
scaddenlab.com
scadoptionlaw.com
scaevatech.com
scaffandbrick.com.au
scaffdilaw.com
scaffdiortho.com
scafflink.com.au
scaffolddepot.com
scaffolding-association.au
scaffolding-liverpool.co.uk
scaffolding.ca
scaffoldingsolutions.com
scaffoldpartners.com
scaffoldspot.co.nz
scaffshield.com
scafricanamerican.com
scafwest.com.au
scag.com
scagd.com
scagg.org
scagribusiness.com
scagritourism.org
scahq.org
scala.com
scala.nl
scalable.co

scalablebrandstudios.com
scalablefranchise.com
scalablehacks.com
scalablehr.ca
scalablemastermind.com
scalabletactics.com
scalablewebsites.com
scalafoundation.org
scalar.io
scalarenergywellnesscenter.com
scalarhealing.com
scalarly.io
scalarworks.com
scale.bio
scaleagilesolutions.com
scaleblitzer.com
scalebuilder.net
scaleclever.com
scaleco.com
scaled.com
scaledagileframework.com
scaledagilenetwork.com
scaledintelligence.com
scalednation.com
scaledprocess.com
scaledstrategies.com
scaledtech.com
scalefinal.com
scaleforge.net
scalefusion.com
scaleglobal.co
scaleglobalsummit.com

scalegrid.io
scalehackers.com
scalehackers.io
scaleit.nl
scaleitevent.com
scaleitlive.com
scaleitvipday.com
scalekrut.com
scalelogicinc.com
scalemarketing.com
scalemeetings.ornl.gov
scalemodelart.com
scalemusiccity.com
scalenowcreative.com
scaleoffunction.com
scaleomaha.com
scaleonomic.com
scaleops.com
scaleops.dev
scaleopscloud.com
scaleopshandsfree.com
scaleopsoptimization.com
scaleorfail.com
scalepad.com
scalepath.ai
scalepathagency.com
scaler2schedule.com
scalerightadvisors.com
scalerightpartners.com
scalersystems.com
scalerx.ca
scalesandtailsutah.com

scalesearchgroup.com
scaleserviceinc.com
scalesimply.org
scalesntails.com
scalesntailscharters.com
scalesupport.co
scalesweeper.com
scalesystemsusa.com
scaleteams.co
scalethat.com
scalethat.io
scaleup.events
scaleuparena.crmengine.co.uk
scaleupcapital.com
scaleupexecutives.com
scaleups.com
scaleuptt.com
scaleupvas.com
scaleviewpartners.com
scalewind.com
scalewithknown.com
scaleyo.com
scaleyourfirmbook.com
scaleyourresonance.com
scalingcommunityofpractice.com
scalingpoint.com
scalingupemdr.com
scalingup2o.com
scalinguphub.com
scalingupinnovation.com
scalingwithstrategy.com
scalisebarprep.com

scaliseleadershipfund.com
scalishconstruction.com
scalitysolved.jp
scalkoll.com
scallonpools.com
scallopnfl.com
scaloncellars.com
scaloportaromana.com
scaloportaromana.it
scalpartist.com
scalpdirectory.com
scalpeloftruth.com
scalpfood.com
scalpmasters.com
scalpmastersmp.com
scalpproducts.com
scalpworx.mysites.io
scaltrolinc.com
scalvert.esourcecoach.com
scalz.ai
scambitcoin.com
scamcryptorobots.com
scamerch.com
scamfinance.com
scammed.dk
scammerwatch.com
scamptrailers.com
scan.peacocks.com.au
scan2core.com
scanamcorp.com
scanandvalidate.com
scanblue.com

16757

scanbot-sdk.com
scanbot.io
scanboxdirect.com
scancia.ca
scanco.com
scancode.com
scandalcoactive.com
scandaloushistory.com
scandoon.nu
scandoon.se
scandesigngallery.com
scandforestry.com
scandiacompany.net
scandiagear.com
scandicbooking.nl
scandimension.jp
scandinaviahouse.org
scandinaviancc.com
scandinavianimports.com
scandinavianmeditation.com
scandinavianmutualinsurance.com
scandinaviansaga.com
scandinavianscreening.com
scandtrust.vielder.se
scanlanfoundation.org
scanlang.fi
scanlangroup.com
scanlangroupbv.com
scanlaninternational.com
scanlanlawgroup.com
scanlanworldwide.com
scanlonbrungo.com

16758

scanlonconstruction.com
scanloncreek.ca
scanloncreek.com
scanmanfl.com
scanmore.com
scannada.com
scannaire.com
scanndt.com
scanneddocs.com
scanone.financeone.dk
scanone.scansystem.dk
scanone.tech
scanone2.scansystem.dk
scanoptics.com
scanourbusiness.com
scanpac.com
scanply.com
scanpower.com
scanrad.no
scanreal.fi
scanreco.com
scanscout.com
scanseqr.com
scansouth.co.nz
scanstone.com
scanteam.winterland.dev
scantechdisplays.com
scantechgraphics.com
scantek.com
scantek.com.au
scanthistoseeourad.com
scantistusa.com

16759

scantoleapcloud.com
scantopack.com
scanup.org
scanvi-interyards.no
scanwestauto.com
scanworld.se
scanyourskin.org
scapatriots.com
scapesdesigns.com
scapeshotel.com
scapesohio.com
scapharma.com
scapnc.org
scapquarium.org
scar7pl.tsv.app
scarab4life.nl
scarabdigital.com
scarabenwind.co.uk
scarabgames.com
scaranomarine.com
scarbc.org
scarboro85monument.com
scarborogaragedoors.com
scarboroughah.com
scarboroughanimalhospital.com
scarboroughathleticsc.ca
scarboroughbeachresort.com.au
scarboroughcarwashtx.com
scarboroughfaireinducknc.com
scarboroughlaneshoppes.com
scarboroughrenters.com
scarboroughscrapcars.com

16760

scarboroughsurveyor.co.uk
scarbroughglobal.com
scarbroughinsurance.com
scardello.com
scaredflightless.com
scareyoursoul.com
scarfbombjax.com
scarfitness.com
scarfitness.net
scarfo-realestate.com
scargillmcclurken.com
scargomanor.com
scarlat.nuc.berkeley.edu
scarlessveincare.com
scarlet-letter.com
scarlet-tx.com
scarlet.paradoxstudiostt.com
scarlet.restorativemedspa.com
scarletbegoniasmaine.com
scarletcitystudios.com
scarletex.com
scarlethope.org
scarletladydolphincruise.com
scarletmaviles.com
scarletoakestates.co.uk
scarletoakphoto.com
scarletplace.org
scarletravenphotography.com
scarletroomkc.com
scarletroots.com
scarletrose.co
scarletssmile.org

16761

scarlettassel.com
scarletteducation.com
scarlettestorch.com
scarlettfinancial.com.au
scarlettgolf.com
scarletthawkinsmedspa.com
scarletthotelgroup.com
scarlettinc.com
scarlettjagerphotography.com
scarlettpetfood.com
scarlettstrategic.com.au
scarlettthorne.site
scarletvine.com
scarmardocattle.com
scarmazzhomes.com
scarnj.com
scarpaegypt.com
scarpaspizza.com
scarpellogroup.com
scarpettawine.com
scarpignatoplumbing.com
scarpt.com
scarpt.net
scarrattandmartyn.co.uk
scarreductiontherapy.com
scarsdaleconcours.com
scarsdalefencing.com
scarsdalemedicalcentre.nhs.uk
scarsdalepediatricdental.com
scarsdalepersonaldentalcare.com
scarsorg.com
scarspokane.org

16762

scartelli.com
scartshub.com
scarville.org
scarvingartists.com
scarvita.com
scarxgel.com
scary-price.mysites.io
scarypopcorn.com
scarysharp.co.nz
scarytoremarry.com
scassistedliving.org
scastadds.com
scatec.com
scatecua.com
scatenadaniels.com
scattemptedmurder.com
scatter-sunshine.org
scattergoodfoundation.org
scaviation.net
scavuzzolab.org
scawsbyhealthcentre.org.uk
scbaptist.org
scbaptistannualmeeting.org
scbarns.com
scbasketball.org
scbchurchfl.org
scbcm.org
scbcvs.org
scbec.org
scbiosafety.com
scbiznews.com
scbmaa.org

16763

scbboston.org
scbp.wvbar.org
scbranded.com
scbrands.com.au
scbrazil.com
scbroadband.com
scbroncos.com
scbrwestcoastdiv.org
scbsllc.com
scbtransport.com
scbwilaw.com
scc-academy.org
scc-careers.com
scc-collaboration.co.uk
scc-collaboration.com
scc-ds.com
scc-recyclea.co.uk
scc-recyclea.com
scc-recycling.co.uk
scc-recycling.com
scc.ashtongatestadium.co.uk
scc.co.uk
scc.com
scca.org.au
sccapital.org
sccar.org
sccareerkids.com
sccarm.org
sccasa.com
sccavs.com
sccaweb.org
sccbenefits.com

16764

| |
|---|
| scccai.com |
| sccci.co.uk |
| scccl.org |
| sccdentalcare.com |
| sccement.com.au |
| sccemeteries.org |
| sccempowers.com |
| sccenter.org |
| sccep.org |
| scceusa.com |
| sccffps.org |
| sccgmanagement.com |
| scch.health |
| scchampss.org |
| scchartford.org |
| scchildren.org |
| scchildrensfund.org |
| scchildrenshospitals.com |
| scchildrenshospitals.org |
| scchousingauthority.org |
| sccii.net |
| sccl.com |
| sccl.nhs.uk |
| scclomira.org |
| sccnaz.com |
| sccnc.edu |
| sccnewsbyte.co.uk |
| sccnv.com |
| sccoast.net |
| sccoastalbuilders.com |
| scconstructionandmaterials.com |
| sccontactcenters.com |

16765

| |
|---|
| sccontractors.com.au |
| sccoos.org |
| sccpaceproviders.org |
| sccpopupevents.com |
| sccpumps.com |
| sccrcolleges.org |
| sccriminallaws.com |
| scctd.org |
| scctrade.co.uk |
| scctrade.com |
| sccubenefits.com |
| sccug.net |
| sccv.org.au |
| sccy.com |
| scd.edu.au |
| scda.biz |
| scda.peraltadev.com |
| scda1.com |
| scdafrica.com |
| scdandc.com |
| scdandtl.com.au |
| scdaylighting.com |
| scdcamp.com |
| scdenrichment.org |
| scdesignctr.com |
| scdhhs.kepro.com |
| scdisabilitylawyer.com |
| scdivorcemediators.com |
| scdmvexpress.com |
| scdreamers.org |
| scdusa-ir.com |
| sce22.com |

16766

| |
|---|
| scedc.com |
| sceeninkerry.com |
| scefcu.com |
| scefcu.net |
| scefcu.org |
| scelaw.com |
| scelec.com.au |
| scellantjb.ca |
| sceltefacili.com |
| scenaind.com |
| scenario77.com |
| scenariojournal.com |
| scenariolearning.com |
| scenariophoto.com |
| scenariopr.com |
| scene.inc |
| scene12.com |
| scene5.no |
| scenebyrhys.com |
| scenefin.com |
| scenefin.preparingtolaunch.com.au |
| scenekunstbruket.no |
| scenemomentum.com |
| sceneoffers.com |
| scenerysay.com |
| scenesandhill.com |
| sceneselect.com |
| scenic129.com |
| scenicbuses.co.uk |
| scenicbuses.com |
| scenicbuses.uk |
| sceniccapital.com |

16767

| |
|---|
| sceniccitymags.com |
| sceniccitytravel.com |
| sceniccitywildliferemoval.com |
| scenicconnections.com |
| scenicdestinationstravels.com |
| scenicdriveresort.com |
| scenicescapebarn.com |
| scenicgcc.com |
| scenichillahs.com |
| sceniclawns.com |
| scenicroutecoaching.net |
| scenicroutedigital.com |
| scenicroutetravel.com |
| scenicroutetravels.com |
| scenicscapes.com.au |
| scenicselfstorage.com |
| scenicshelters.com |
| scenicsidetrips.com |
| scenicsightstravel.com |
| scenicsign.com |
| scenicsouthlandscaping.com |
| scenicstrolls.com |
| scenicviewcampgroundny.com |
| scenicviewrms.com |
| scenicvisionllc.com |
| scenicvisionnc.com |
| scenicvows.com |
| scenicwaytravel.com |
| scenicwd.com |
| sceniq.ai |
| sceniq.co |
| sceniq.net |

16768

sceniq.org
scerikonstinorr.se
scent.skynetworldwide.com
scentalley.com
scentcentral.co
scentedcandlesoutlet.com
scentedinteriorsbydesign.com
scentframes.com
scential.co
scentify.webstome.com
scentinspired.com
scentmate.com
scentmate.de
scentofprovence.co.nz
scentpup.com
scentregroupsustainability.com
scentsational-products.com
scentsaverz.com
scentsaverz360.com
scentsaverzbox.com
scentshop.com
scentsitivebynature.com
scentsofoccasion.co.uk
scentstores.com
sceptrecommercialfunding.com
sces.com
sces2.net
scestructure.com
scet.berkeley.edu
sceviourlaw.com
scexperts.com
scfacilityservices.com

scfamilylaw.ca
scfarmtoschool.com
scfast.org
scfastening.com
scfconseils.ca
scfd.org
scfd10.org
scfdma.org
scfdoa.com
scfdoa.org
scfearlesslyfirst.com
scfhaiti.org
scfinancialgroup.com
scfinancialgrp.com
scfinancialservices.com
scfm.health
scfoodbasket.com
scfpa.org
scfpartners.com
scfpt.com
scfr.smythcounty.org
scfsuppliers.com
scfuturemakers.com
scg.com.gh
scg.org
scga.uncg.edu
scgambler.com
scgardens.com
scgawards.ca
scgcorporatedining.com
scgfc.com.au
scghobby.com

scglegal.com
scgnonprofits.com
scgprocess.com
scgroup.net.au
scgunschool.com
scgwest.com
sch-companies.com
sch-group.co.uk
sch-group.com
scha-dc.org
schaakefarmsinc.com
schaamteloosdelegeren.nl
schaapcenter.org
schachtelaw.com
schachterfinancial.com
schachterharris.com
schachtlaw.com
schachtmillworks.com
schadeck.com.br
schadeggthomas.ch
schadevineyard.com
schadrefractory.com
schadvisors.com
schaefcobuilt.com
schaefer-arch.com
schaefer-inc.com
schaeferadvertising.com
schaeferbrush.com
schaeferdentalgroup.com
schaeferdentalgroupeastlansing.com
schaeferdentalgroupokemos.com
schaeferfinancial.com

schaeferfinancialgroup.com
schaeferhausgermanshepherd.com
schaeferinsurance.com
schaefermarine.com
schaeferprotocol.com
schaeferuniversity.com
schaefeler-wassersport.ch
schaeffer.usc.edu
schaefferfellows.org
schaefferins.com
schaeffersellexcavating.com
schaerimmo.ch
schaerr-jaffe.com
schafer-law.com
schaferagency.com
schaferandschaferlaw.com
schaferconstructioninc.com
schaferspoolservice.com
schaffercombs.com
schafferdental.com
schafferfamilylaw.com
schafferlab.berkeley.edu
schafferlawyers.com
schafferridgedogokennel.com
schaffersmill.com
schaffersmillgolf.com
schaffersmillhomes.com
schaffhouser.com
schaffner-primera.ch
schaffnerco.com
schaftleinreport.com
schahehotelscareers.com

schairrelaxerinjury.com
schalberg.com
schalembier.com
schalkseamless.com
schallatlaw.com
schallcreative.com
schallerscholarship.org
schanestoneconstruction.com
schankerlawfirm.com
schantzfab.com
schapiro17.com
scharatzedeck.com
scharatzedeckscroll.com
scharberlaw.com
scharfenbergercellars.com
scharffunds.com
scharfinvestments.com
scharfpera.com
scharpca.org
scharverinsurance.com
schat-mijn-project-in.mysites.io
schattnerfoundation.org
schatzcs.com
schatzins.com
schatzorthodontics.com
schaubco.com
schauerco.com
schaufeleaccounting.com
schauman-hubins.com
schauman-nordgren.com
schaumburg-home-improvement.co
schaumburg.fetchpetcare.com

schaumburgcorporatecenter.com
schaumburgdentalstudio.com
schaumburgseminoles.com
schca.org
schcapital.com
schcareers.com
schcom.ie
schdcorp.org
sche.thrivewebsiteadmin.com
schealth.net
scheatingair.com
schechter.org
schechterbergenforms.org
scheckandsiress.com
schedaero.com
schedule-metrics.com
schedule.bpa.org
schedule.coffylaw.com
schedule.energycentermanhattanpo
schedule.festfoods.com
schedule.h2opoolservice.com
schedule.kremereyecenter.com
schedule.mayaestheticsboutique.co
schedule.meritstreetmedia.com
schedule.myfairoaksdentist.com
schedule.ozwellfitness.com
schedule.theclubms.com
schedule.trinity-rehab.com
schedule.vitalskinderm.com
schedule1.com
scheduleapickup.com
schedulefred.com

schedulegenie.io
schedulehead.com
scheduler.holisticlabs.com
scheduletextreminders.com
scheduling.gldentalpartners.com
scheefandstone.com
scheepersrefrigeration.co.nz
scheer.ca
scheererbearing.com
scheerfocus.com
scheerpartners.com
scheerrowlett-staging.cclgroup.com
scheerrowlett.cclgroup.com
scheerrowlett.com
scheffdesignandremodeling.com
scheffelboyle.com
schefticconstruction.net
scheggroup.com
scheherazadeslight.com
scheibecpa.com
scheibner-baudienstleistungen.de
scheiconstructioncompanyincorpor
scheidaia.com
scheidarchitectural.com
scheidererfence.com
scheidgroup.com
scheinbergappeals.com
scheinerlaw.com
schellegoggi.ch
schellenberg-cazis.projekt-gema.ch
schellsbrewery.com
schelp.nl

scheltonengineering.com
schema.dev
schemaapp.com
schemahelper.com
schemasauce.com
schematicdesign.co
schembript.com.au
schemedesigners.com
schenaroofing.com
schenckprocessfpm.com
schendellawn.com
schendelpest.com
schendelseneca.com
schenectadycenter.com
schenectadycenter.net
schenectadycenter.org
schenectadyhistorical.org
schenectadylawyers.com
schenectadyobgyn.com
schenkandmiles.com
schenkelinvitational.com
schenkelshultz.com
schenkfirm.com
schenksmith.com
schepartzlab.com
scheperbuilders.com
schepersbrothers.com
scheppfoundation.org
scherbanlaw.com
scherbelgmbh.ch
scherercontracting.com
schererphotoco.com

schererridge.camkc.com
scherffconsulting.com
scherlinelaw.com
scherlmd.com
scherlundbyg.dk
scherm.co
schermer.co
schermerhornholdings.com
schererpatentlaw.com
schererwinery.com
scherrieprince.com
schertzanimalhospital.com
scherzo.ie
schf.thrivewebsiteadmin.com
schgroup.com
schianos.us
schiavettagolf.com
schiavonewoodworking.com
schiblergroup.com
schibli-ag.ch
schibli-automatik.ch
schibli-automatik.com
schibli-dresden.de
schibli-e-e.ch
schibli-erneuerbare-energie.ch
schibli.ag
schibli.com
schibli.de
schibli.info
schibli.net
schibli.org
schibliag.ch

schiblianer.ch
schiblianer.com
schibsted-delivery.no
schibsted-distribusjon.no
schibstedinsights.dk
schibstedmedia.dk
schickbuild.com
schickcreative.com
schickerling.com.au
schicklerlaw.com
schieckdental.com
schiercompany.com
schiess-elektro.ch
schiffarchitecturaldetail.com
schiffbenefits.com
schiffcapital.com
schiffmanfirm.com
schiffmanlawgroup.com
schiffprop.com
schiffre.com
schilder-poetters.de
schilders-rotterdam.nl
schilderwerken-defloo.be
schillerhamilton.com
schillerhersh.com
schillingcider.com
schillingciderhousepdx.com
schillinglaw.com
schillingmaintenance.com
schillingsilvers.com
schillingsilverspllc.com
schillawgroup.com

schim.iam8bit.com
schima.io
schimenti.com
schindler.americanjewisharchives.or
schindler.tracfioapp.com
schindlersgarage.com
schindlershvac.com
schinese.logos.com
schinkels.com
schinkelsgourmetmeats.com
schinternational.com
schiphop.com
schippelconsulting.com
schipperkeclub.co.uk
schirinstudio.com
schirmerdentistry.com
schirmerinsuranceagency.com
schirmerlaw.com
schirocriminaldefense.com
schittsplumbing.com
schizophreniaresearchsociety.org
schizophreniastudy.com
schizophreniatreatmentreport.com
schlaflosigkeit-neu-denken.de
schlafstoerungen-neu-denken.de
schlafstoerungneudenken.de
schlakelawfirm.com
schlatt-park-schmerikon.ch
schlawpc.com
schleese.com
schlegelsales.com
schleiden-bau.de

schleidenbau.de
schleidtworks.com
schleifgroup.com
schleiningarchitects.com
schlemann-painting.com
schlenkerautotitusville.com
schlesinger.co
schlesingerlawoffices.com
schlipmanwealth.com
schlitzaudubon.org
schlitzbrewing.com
schloessli-ag.ch
schlosserandpritchettlaw.com
schlosserdesign.net
schlotfeldtlaw.com
schlotzcon.com
schlouch.com
schlutzfoundation.org
schm.thrivewebsiteadmin.com
schmankerl-express.bayern
schmee.com
schmenkins.com
schmid-bestattungsinstitut.de
schmid-insurance.com
schmiddewland.com
schmidli.com
schmidplumbing.com
schmidt-arch.com
schmidt-co.com
schmidtbrosdeli.com
schmidtbrothersireandservice.com
schmidtbuilders.net

schmidtconsulting.group
schmidtcpa.com
schmidtfinancial.com
schmidtfm.com
schmidtforsheriff.com
schmidtfoundation.org
schmidtguideservice.com
schmidthomeloans.com
schmidthomesinc.com
schmidtkramer.com
schmidtmovers.com
schmidtroofing.com
schmidtsauto.com
schmidtsciencefellows.org
schmidtservices.net
schmidtvocalarts.org
schmidtys.com
schmierpropertygroup.com
schmitprototypesbenefits.com
schmittforsenate.com
schmitthappensmasonry.com
schmittrefrigeration.net
schmitzagency.com
schmitzlawpc.com
schmitzmix.online
schmizza.com
schmizzapublichouse.com
schmollamerica.com
schnasselaw.com
schnaubeltdistillery.com
schneider-event.ch
schneider-industries.com

schneider-past.hrcorner.com
schneider.cfecontenthub.com
schneider.hrcorner.com
schneider.ipromo.com
schneiderautohauslic.com
schneiderconsulting.com
schneidercustom.com
schneiderdowns.com
schneiderfab.com
schneidergrading.com
schneidergrouprealtors.com
schneiderhammers.com
schneiderind.com
schneiderinsurance.com
schneiderlawfirm.com
schneiderlawgroup.com
schneidermedia.co
schneidernationallawsuit.com
schneiderplasticsurgery.com
schneiderpr.com
schneidersdairy.com
schneidersmotorsports.com
schneidertrailer.com
schneiderwallace.com
schneishvac.com
schnellcontractors.com
schneller-immobilien.ch
schneller.immo
schneller.immobilien
schnellerair.com
schnetzler-immo.ch
schnicke.wpe2.ncx.io

schnickedbr.com
schnip.pet
schnoogs.com
schnyder-vst.ch
schoberlaw.com
schoc.com.au
schocher.ch
schodorffilms.com
schodorfmedia.com
schodowskilaw.com
schodt.dk
schoeler.on.ca
schoemannplasticsurgery.com
schoen-duo.ca
schoencooperman.com
schoenes-leben.com
schoenfeld-schafisheim.ch
schoenfelddesign.com
schoenfelder.com
schoenfelderpainting.com
schoenfelderrenovations.com
schoenfeldinteriors.com
schoenfeldlawfirm.com
schoenhealthinsurance.com
schoenherrroofing.com
schoenherrsolar.com
schoeni-augeblick.ch
schoenmaeckers.nl
schoenmaeckers.reisintranet.nl
schoenstatt.com
schoepflindds.com
schoffreardon.com

schofieldconst.com
schofielddonnelly.com
schofieldsflowers.com
schofieldsgaragedoors.com.au
schofieldspringwater.com
schokman.co
scholar.uncg.edu
scholarbuys.com
scholarchip.com
scholarchipcard.com
scholarcon.org
scholardome.com
scholarium.at
scholarlykitchen.sspnet.org
scholarone-admin-resources.ieee.or
scholarrock.com
scholarrx.com
scholars.goldenleaf.org
scholarsacademy.kaiserpermanente
scholarsacademyinside.kp.org
scholarsapp.com
scholarsforanewdealforhighered.org
scholarshealthprogram.com
scholarship.delicato.com
scholarshipdevelopers.com
scholarshipkids.com
scholarshipkids.net
scholarshipkids.org
scholarshipnowusa.goodwall.io
scholarshipowlusa.goodwall.io
scholarshiprace.com
scholarships.alxafrica.com

16781

16782

16783

16784

scholarships.local150.org
scholarships.pagaya.com
scholarships.tafeqld.edu.au
scholarships.wakamifoundation.org
scholarshipsforcobb.com
scholarshipsforkids.com
scholarshipsforkids.org
scholarshiptraining.ca
scholarshipusa.goodwall.io
scholarshot.org
scholarsinsurance.com
scholarsmedical.com
scholarsoffinance.org
scholarsshujalpur.com
scholarsunlimited.org
scholarsvillagenj.com
scholarsvoice.org
scholary.com
scholary.org
scholary.org.uk
scholary.uk
scholaryfoundation.co.uk
scholaryfoundation.com
scholasticatravel.com
scholaw.com
scholesinsurance.com
scholesisters.com
scholl.website
schollelaw.com
scholliersrealestate.com
schomeremodel.com
schomersplumbing.com

16785

schomes.com
schommerconstruction.com
schompcollision.com
schompinsurance.com
schompspark.com
schonaesthetics.com
schonbeck.com
schonbek.com
schonbergcare.com
schondube.com
schonewaldengineering.com
schonfeldlaw.com
schonfeldsquare.org.uk
schonfieldconsulting.com
schonsagency.com
schonskinclinics.com
school-board-backend.xgsupersch
school-box.com
school-diversity.org
school-menus.com
school-one.org
school-radio.com
school-stories.org
school.assumption.org
school.bancroft.org
school.commeunefrancaise.com
school.dance
school.drrachaelinstitute.com
school.energysites.dev
school.fmtemp.com
school.glenstal.com
school.holyspirit-indy.org

16786

school.libertylive.church
school.lorettahamilton.com
school.michaellennox.com
school.olfatima.org
school.producthackers.com
school.ritualcrayt.com
school.sp-apostle.org
school.spinewulm.org
school.start-ops.com.mx
school.stephen.org
school.stmarysjc.org
school.themarketingcrowd.ie
school.therefinerye9.com
school.tts.co.nz
school.tuiopay.com
schoolaidindia.org
schoolathon.org
schoolavoidance.org
schoolbasedbehavioralhealth.org
schoolbi.com
schoolboard.convalsd.net
schoolboardleader.com
schoolbound.com
schoolbox.cloud
schoolbox.co
schoolbox.com.au
schoolbox.education
schoolboxcloud.com
schoolboxlms.com
schoolboxvle.com
schoolbranding.agency
schoolbusontario.ca

16787

schoolchoicefacts.org
schoolchoiceforkids.org
schoolchoicemo.com
schoolchoiceweek.com
schoolclimateinstitute.com
schoolcomms.com
schoolconnectaz.org
schoolconstructionnews.com
schoolcounselor.stannesea.org
schoolcraft.edu
schoolcraftdigital.com
schoolcraftvet.com
schoolcrisiscenter.org
schoolcustomerservice.org
schooldepot.store
schooldesigns.com
schooldomain.be
schooldomain.nl
schooleasypay.com.au
schoolediting.com
schoolerprepacademy.com
schoolexplained.co.uk
schoolfirebarrier.com
schoolfirstconcussion.ca
schoolforadvancedstudies.org
schoolforce.org
schoolforconstructiveplay.com
schoolfordogtrainers.com
schoolforschoolcounselors.com
schoolforstrings.org
schoolgalaxy.com
schoolgardens.ama.ab.ca

16788

schoolgateway.co.uk
schoolgebouwenonderhoud.nl
schoolglasssafety.com
schoolgrowthsummit.com.au
schoolhealthdata.org
schoolhealthscreens.com
schoolheatingsystems.co.uk
schoolhouseeducationalservices.co
schoolhousefarmsd.com
schoolhouselearningcenter.net
schoolhouseministries.com
schoolhousemovement.org
schoolhousenurseries.com
schoolhousepediatrics.com
schoolhub.tsk.com
schoolimprovementhub.org
schoolimprovementpartnership.net
schoolinthehills.com
schoolization.com
schoollawsection.org
schoolleadershipalliance.org
schoolleadershipreimagined.com
schoollifeinfocus.org
schoollockdowns.com
schoollunchftw.com
schoolmaaltijd.nl
schoolmaaltijden.nl
schoolmatters.blogs.heraldtribune.c
schoolmealsforallny.org
schoolmint.com
schoolmintdigitalmarketing.com
schoolmintengage.com

schoolmoney.co.uk
schoolmvp.com
schoolnutritionplus.com
schoolofappareldesignanddevelopr
schoolofarcana.org
schoolofastonishingpursuits.com
schoolofbitcoin.com
schoolofbooks.nl
schoolofchrist.org
schoolofcities.utoronto.ca
schoolofdoubt.com
schoolofecon.org
schoolofemotions.world
schoolofgrit.org
schoolofhairremoval.com
schoolofherring.com
schoolofiron.com
schooloflock.com
schooloflockusa.com
schoolofmidlife.com
schoolofnaturalmedicine.com
schoolofnewfeminsitthought.com
schoolofpo.com
schoolofreform.org
schoolofregen.org
schoolofrockthemusical.com
schoolofscholars.in
schoolofselfimage.com
schoolofstdominic.org
schoolofstrength.com
schoolofsurfside.com
schoolofsustainability.asu.edu

schoolofsustainability.ga.rtd.asu.edu
schoolofthecathedral.org
schoolofthenations.org
schooloftraditionalskills.com
schooloftraumainformedpositivepsy
schoololi.com
schoolonthegreen.com
schoolonwheels.org
schoolorderahead.com
schoolpass.com
schoolplanner.co.uk
schoolplaygroundspecialists.co.uk
schoolpod.co.uk
schoolpolicetalk.com
schoolpolicy.ie
schoolprayerchallenge.org
schoolpro.com.au
schoolprofessionals.com
schoolproof.org
schoolpsych.com
schoolpsychclickreport.com
schoolpsychsistahs.org
schoolreveal.com
schoolrn.com
schools.beautyschool.com
schools.beautyschoolsdirectory.com
schools.chilternbookshops.co.uk
schools.compassprep.com
schools.dev.learninghub.com
schools.getbranding.co.uk
schools.immersebible.com
schools.journeyed.com

schools.jove.com
schools.k12.com
schools.learninghub.com
schools.lifetouch.com
schools.masvalesaber.com
schools.mhfa.com.au
schools.sidelinecancer.com
schools.stage.learninghub.com
schools.stage.stridetutoring.com
schools.stridetutoring.com
schools.wxrf.ca
schoolsactnow.org
schoolsandgroups.pgl.co.uk
schoolsecurity.com
schoolsforadvancedstudies.org
schoolsforchildreninc.org
schoolsgosurfing.com
schoolsignshop.co.uk
schoolsmakemadison.org
schoolsmartkc.org
schoolsmovingup.com
schoolsmovingup.net
schoolsmovingup.org
schoolsofexcellence.com
schoolsofperea.org
schoolspecialty.com
schoolspiritplace.com
schoolspiritvending.com
schoolsportact.asn.au
schoolsportact.org.au
schoolsportsupplier.co.uk
schoolstatus.com

schoolstotools.org
schoolsubscription.com.au
schoolsubscriptions.com.au
schooltelehealthcollaborative.org
schooltherapyequipment.com
schooltheworld.org
schooltoolshop.com
schooltoolstv.com
schooltravel.ca
schooltribe.com
schoolturnaroundcenter.net
schoolturnaroundcenter.org
schoolturnaroundsupport.com
schoolturnaroundsupport.net
schoolturnaroundsupport.org
schooltutoring.com
schooltwist.com
schooltwist.org
schoolviolencelawyers.com
schoolvoorschool.nl
schoolwebsolutions.co.uk
schoolwiselearning.com
schoolyardplay.net
schoolzonepodcast.com
schoonebeek.nl
schoonerhildur.is
schoonerjollyrover.com
schooneropal.is
schoonheidssalonaphrodite.nl
schoonmaakbedrijf-den-helder.nl
schoonmaakbedrijf-naaldwijk.nl
schoonmaakbedrijf-tiel.nl

16793

schreckconcretepumping.com
schrecksauto.com
schreiber.cpa
schreiberco.com
schreiberenp.org
schreiberlegal.com
schreiberpediatric.org
schreierinterior.com
schrijnwerkerschoten.be
schriverplumbingco.com
schrockchiropracticclinicpc.com
schrocksstoragebuildings.com
schroeder-architects.com
schroeder-excavating.com
schroeder-mandel.com
schroeder-maschinen.de
schroederassoc.com
schroederbrothers.net
schroederchiromo.com
schroederexcavating.com
schroederfineart.com
schroederindustries.com
schroederinsurancegroup.com
schroederinvestmentpartners.com
schroedermeats.com
schroedernylaw.com
schroederoofing.com
schroedersales.com
schroedersiding.com
schroederstriping.com
schroedertrucks.com
schroeterslandscaping.com

16795

schoonmaakbedrijf-zaanstreek.nl
schoonmaakvacatures.net
schoonoverbodyworks.com
schoox.com
schopenpest.com
schorn.com
schorpioenkind.nl
schorrrosenbergcpa.com
schosa.org
schosp.com
schottdesign.com
schottensteinrealestate.com
schottensteinroofing.com
schottfoundation.org
schottsrepairservice.net
schounielsen.com
schraderandco.com
schradercustomair.com
schraderscarpetcleaning.com
schradersgarage.com
schraeglage.tv
schrafts2.com
schragephotography.com
schrageservicceco.com
schraggerschraggerlavine.com
schramfotografie.nl
schramroofing.com
schramsberg.com
schranzroofing.com
schratzorthodontics.com
schraulhagel.com
schrc.org

16794

schroonriveranimalhospital.com
schrothschool.org
schs.org
schs.secure-engine.com
schsef.org
schtrade.co.uk
schuberfamily.com
schubert.org
schubkraft.blogs.xerox.com
schuchart-hutchinson.com
schuchart.com
schuckitlaw.com
schuesslertissuesalts.com.au
schuettcares.com
schuh.co.uk
schuitemakerproducties.nl
schuldenfrei-sorgenfrei.com
schuler-haas.com
schulereducation.com
schulerfamilylaw.com
schulerkc.com
schulersrestaurant.com
schulich.yorku.ca
schulichleadingchange.ca
schulmanlobel.com
schulstrasse23.ch
schulteaequipmentgroup.com
schulteaesthetics.com
schultedesign.com
schulteroofing.com
schultestaffing.com
schultmiddlebury.com

16796

schultzcompany.net
schultzconst.com
schultzeagcy.com
schultzelectric.com
schultzestatescondo2.org
schultzfamilydentistry.com
schultzgroupofny.com
schultzhomes.co
schultzinsgroup.com
schultzlawllc.com
schultzmiller.com
schultzmusic.com
schultzmyers.com
schultzmyersinternal.com
schultzscheese.com
schultzvet.com
schultzvet.net
schultzvetclinic.com
schultzwilliams.com
schulzbrundage.com
schulzegutterservices.com
schulzeorthopedics.com
schulzlawncare.com
schulzmuseum.org
schulzwines.com.au
schumacherinsurance.agency
schumachermarketing.com
schumacherpllc.com
schumacherstories.com
schumaieraudiologist.com
schumanconstructionmt.com
schumanlawfirm.com

16797

schumannfund.org
schuntingranch.com
schupan.com
schupanboneyard.com
schuremed.com
schurigcenter.org
schussmarine.com
schusterconcrete.com
schusterconstruction.com
schusterlaw.com
schusterplasticsurgery.com
schutzhunddogos.com
schutzind.com.au
schutzius.berkeley.edu
schutzlawgroup.com
schuurs.nl
schuursverzekeringen.nl
schuwey-expert.ch
schuylerco.com
schuylerhs.com
schuylermaritime.com
schuylernebraska.net
schuylkillabstract.com
schwabel-hvac.com
schwabholdings.com
schwabmeat.com
schwabmoneywiseoncampus.com
schwabortho.com
schwabsf.zipthruconnect.net
schwadeinsurance.com
schwakestone.net
schwakestoneltd.com

16798

schwalb.com
schwalb.net
schwalbsphotography.com
schwalm-usa.com
schwanengarten.dk
schwanfg.com
schwaniger.pro
schwanscommodityplanner.com
schwantesheating.com
schwartzadvisors.com
schwartzandarchitecture.com
schwartzandwider.com
schwartzassociates.us
schwartzautoparts.com
schwartzbankruptcy.com
schwartzcollection.com
schwartzcontracting.com
schwartzinsuranceservices.com
schwartzlawpc.com
schwartzmedacupuncture.com
schwartzmuseum.org
schwartzplumbing.com
schwartzshea.com
schwartzsportsauthentic.com
schwartzsportsmemorabilia.com
schwarze-magie.info
schwarzenegger.usc.edu
schwarzeneggerinstitute.com
schwarzhoffmedia.com
schwarzmanscholars.org
schway.com
schwealth.com

16799

schwedlawfirm.com
schweetlaw.com
schwegman.co
schwegmaninsurance.com
schweigerderm.com
schweigervineyards.com
schweizerpartner.com
schwend.construction
schwendenwein.info
schwenks.org
schwennservices.com
schwennenproductions.com
schweppes.ca
schwerdtle.com
schweringshardware.com
schwesterseiten.de
schweysmiles.com
schwieterscompanies.com
schwingbioset.com
schwinglatinoamerica.com
schwyter.digital
schwyterdigital.ch
sci-chem.com
sci-highs.com
sci-med.be
sci-med.eu
sci-surfaces.com
sci.ca
sci.manoa.hawaii.edu
sci.presspressmerch.com
sci.usc.edu
scia.org.au

16800

sciacchitano.com.au
sciame.com
sciameconstruction.com
sciandrivineyards.com
sciandtell.org
sciaonline.net
sciara.bemarketingwebdev.com
sciaracosmeticdermatology.com
sciarch.com
sciarradds.com
sciathuas.com
sciatica.com
sciatica.nyc
sciaticareliefnow.net
sciaticaresearchcenter.org
sciautomation.net
scib.com.au
scibctc.org
scibridgemedia.com
scicn-vc.org
scicreations.com
scicustom.com
scidev.com.au
scidevltd.com
scidistribution.com
scidoors.com
science-communications.ch
science-i.org
science.clarkenersen.com
science.fas.columbia.edu
science.homarus.org
science.mosaicco.com

16801

science.ofic.com
scienceafterbabel.com
scienceandartofherbalism.com
scienceandculture.center
scienceandculture.network
scienceandfaith.com
scienceandgod.org
scienceandmagic.com
scienceandmedicinegroup.com
scienceandpurpose.com
scienceandreligion.thinkwritepublish
scienceandsip.com
scienceandsociety.thinkwritepublish
sciencebasedinterviewing.org
sciencebasedmedicine.org
sciencebasedtargetsnetwork.org
sciencebeat.com
scienceblog.cincinnatichildrens.org
scienceblog.com
sciencebuff.net
sciencebuff.org
sciencecenter.ai
sciencecertified.ecolab.com
sciencecitizens.oup.com
sciencecreativeinnovation.com
sciencedelouie.ca
sciencedivingnewzealand.co.nz
scienceedm.com
sciencefictionpodcast.com
sciencefirst.com
sciencefitnessllc.com
scienceforamerica.com

16802

scienceforsport.com
sciencegenderequity.org.au
sciencegroup.com
sciencehillcountryclub.com
scienceinboston.com
scienceinfluencers.org
scienceinparallel.org
scienceinseattle.com
scienceinthecity.com
scienceinvancouver.com
scienceisessential.org
sciencemeetshealth.ca
sciencemeetsnature.org
sciencenw.com
scienceofabundance.ai
scienceofconservation.org
scienceofeconomicfreedom.com
scienceofhearing.ca
scienceofinstruction.com.au
scienceofmenopause.com
scienceofone.net
scienceofrockets.com
scienceofsculpture.com
scienceofsenses.com
scienceofsunrail.com
scienceoxford.com
sciencepod.net
sciencerising.org
sciencescoops.com
sciencesediment.com
sciencesquareatlanta.com
sciencesquarelabs.com

16803

sciencetechaction.org
scienceupdate.com
scienceuprising.com
sciencevenerable.com
sciencevotesthefuture.org
scienceweb.clemson.edu
scienion.com
sciensbuildingsolutions.com
scientechfoundation.org
scientelsolutions.com
scientific.acoep.org
scientificanimation.com
scientificanimations.com
scientificcell.com
scientificcomputing.com
scientificconsensus.org
scientificcosmetix.com
scientificdigitalgrowth.com
scientificdrilling.com
scientificequipmentdisposal.com
scientificimaging.com
scientificlab.com
scientificnetwork.org
scientificprinting.com
scientificpublishing.com
scientificservices.com
scientifictestingpartners.com
scientificturf.com
scientificworksurfacesolutions.ca
scientistspotlights.org
scienzai.com
scieriebrunobelisle.com

16804

| |
|---|
| scifeon.com |
| scifers.net |
| scifimind.com |
| scifinsys.com |
| scifisunday.com |
| scifiweddingchapel.com |
| scifolk.studio |
| scifounders.com |
| scigage.com |
| scigon.com |
| scigon.net |
| sciihoa.com |
| scileads.com |
| scilfca.org |
| scilicet.xyz |
| scilights.com |
| scillyferries.co.uk |
| scimarone.com |
| scimaterialsolutions.com |
| scimed.be |
| scimedic.com |
| scimetrika.scopeitconsulting.com |
| scindustriesinc.com |
| scinergie.com |
| scineuro.com |
| scinjury.lawyer |
| scinjurylawfirm.com |
| scinsbrokers.com |
| scinsurancenow.com |
| scintillacharteracademy.com |
| scintillesolutions.com |
| scinto.com |

16805

| |
|---|
| sciofarms.com |
| sciolibuilders.com |
| sciolytix.com |
| scion-social.com |
| scionanalytics.com |
| sciongrowth.com |
| scionhealthevents.com |
| scionsaga.com |
| sciontario.org |
| sciontreefoundation.com |
| scionunderwriting.com |
| sciotobiosciences.com |
| sciotocorp.com |
| sciotocorp.net |
| sciotocrossing.omnihoa.com |
| sciotoservices.com |
| sciotoservices.net |
| scip.co.nz |
| sciparenting.com |
| scipep.org |
| sciphermedicine.com |
| scipi.com |
| scipi.org |
| scipinion.com |
| scipl.org |
| scippinternational.org |
| sciproductsusa.com |
| sciptguide.com |
| sciptguide.org |
| sciqual.com.au |
| sciqual.webignite.dev |
| sciquus.com |

16806

| |
|---|
| scireg.com |
| scirepairs.com |
| scironandart.com |
| scisltd.co.uk |
| scisnack.com |
| scisol.com.au |
| scisports.com |
| scissorhands.se |
| scissorsoundlakeoconee.com |
| scissorspalacesalon.com |
| scissorspaperocks.com |
| scissorssalon.com |
| scissortailcorp.com |
| scissortailquilting.com |
| scistrive.com |
| scitara.com |
| scitec.com |
| scitechdesign.com |
| scitechsc.com |
| scitechtx.com |
| scitelecom.com |
| sciteline.com |
| sciteq.com |
| sciterion.com |
| sciterion.it |
| scitexas.edu |
| sciton.com |
| sciton.uk |
| scitovation.com |
| scitreatmentreport.com |
| scituatefishingcharters.com |
| scius.com.au |

16807

| |
|---|
| sciww.com |
| sciww.net |
| scjalliance.com |
| scjap.org |
| scjassociates.com |
| scjc.com.au |
| scjewelry.com |
| sckeme.com |
| sckidnappingcharge.com |
| sckidsdentist.com |
| scklaunch.com |
| scklawct.com |
| scla.nz |
| sclamn.org |
| sclancy.esourcecoach.com |
| sclavijo.com |
| sclawyermyrtlebeach.com |
| sclawyersmyrtlebeach.com |
| sclawyersweekly.com |
| sclerodermanews.com |
| sclerodermatreatmentreport.com |
| sclerotrainer.com |
| scloansolutions.com.au |
| sclpa.com |
| sclplatinum.com |
| sclsgala.org |
| sclsnj.org |
| sclweb.mysites.io |
| scm.montclairstate.org |
| scm1000.com |
| scmadvice.com |
| scmanufacturingconference.com |

16808

scmarinedoc.com.au
scmarketinginc.com
scmcolorado.com
scmdservices.com
scmebf.org
scmed.com.au
scmedia.us
scmediacenter.com
scmediagroup.com
scmediahost.com
scmedicarerxaccess.com
scmedicarerxaccess.info
scmedicarerxaccess.net
scmedicarerxaccess.org
scmglobal.montclairstate.org
scmglobe.com
scmhks.org
scmilkywayfarm.com
scminorhockey.com
scmitchell.com
scmlaw.com
scmmarketing.com
scmoatti.com
scmobileauto.com
scmocc.com
scmoorelaw.com
scmotorcyclelawyer.com
scmr.org
scmra.ca
scms.myassociationdirectory.com
scmsc.com
scmsllc.com

16809

scmsmanager.org
scmsource.com
scmua.org
scmycare.com
scnastt.org
scnavigator.avnet.com
scncarb.org
scndcrcl.com
scnetwork.io
scngolfbirthdayclub.com
scnhc.org
scninc.com
scnoa.com
scnoncompetelawyer.com
scnr.com.au
scnrtl.org
scnteam.com
scnurseretention.org
scnz.org
sco.org
sco6th.tsv.app
scoachemicals.com
scoadc.com
scoadiversity.com
scoalegalofficeportal.com
scoaps.com
scoarealestatepartners.com
scobeymoving.com
scobeymovingandstorage.com
scocablog.com
scoccolaw.ca
scoclientdomain.com

16810

scod.frmcusa.org
scodeggio.com
scofield.net
scofieldauctions.com
scogginsmedia.com
scoiliosa.ie
scoinc.mb.ca
scol.co.uk
scola.tamu.edu
scolares.be
scolastica.org
scoli-fit.com
scolibalance.com.au
scolibrace.com
scolicare.com
scolicenter.com
scoliophysio.ca
scoliosis-screening.co.uk
scoliosisassociates.com
scoliosiscenterofutah.com
scoliosiscolorado.com
scoliosisconditioning.com
scoliosispractice.com
scoliosissouthaustralia.com
scoliosissouthaustralia.com.au
scoliosistherapycentre.com
scoliosistherapycentre.com.au
scoliosistreatmentreport.com
scoliosistreatments.com.au
scoliroll.com
scompler.com
scompler.de

16811

scon.ie
scon27.com
scona.tamu.edu
sconlinecasino.com
scoobaeats.com
scoop-it.ca
scoop.stemcell.com
scoopcharlotte.com
scoopdoctor.com
scoopertino.com
scoopfindr.app
scoopfitnes365.com
scoopfromthecoop.com
scoopmask.com
scoopmasks.com
scoopmicrocreamery.com
scoopsoldiersfranchise.com
scoopsource.com
scoopstudios.co
scoopydootx.com
scoopze.com
scoot.app
scoot.digital
scooteralong.com
scootercon.com
scooterentertainment.com.au
scootergarage.com
scootergirlagency.com
scooterlife.ca
scooterpunkten.se
scooterrecyclingnederland.nl
scooterresource.com

16812

scooters2u.com
scootersleuth.com
scootersonstraddie.com.au
scootersvillages.com
scooterswash.com
scooterswash.net
scootfast.net
scootzafo.com
scope.clinicaltrialmedia.com
scope.engineering
scope.pt
scopeanesthesianc.com
scopeav.ie
scopeawards.co.uk
scopeblog.stanford.edu
scopebuildingservices.co.nz
scopeconcepts.com
scopeinspections.co.nz
scopejoinerygroup.com.au
scopelist.com
scopelitis.com
scopenotes.org
scopeout.co.uk
scopeprojects.com.au
scoperadar.com
scopes.se
scopeschool.com
scopeshieldcover.com
scopetg.ie
scopethesewer.com
scopeworker.com

scopi.com.br
scopifi.com
scopodivino.com
scopps.co
scopta.com
scopus.lughstudio.com
scor-richmond.com
scorability.com
scorbeil.ca
scorbit.io
scorch.site
scorchedice.ca
scorchedmedia.com.au
scordes.esourcecoach.com
score-up.ca
score.grillmarksfestival.com
score.pmprofitcoach.com
score.wkkf.org
score5ap.com
scoreandwinhockey.com
scoreanencore.com
scorebit.io
scorecard.curemn.org
scorecard.muslimbrotherhood.info
scorecard.pvel.com
scoreclock.com
scoredit.com
scorehockeyrange.com
scoremoreshows.com
scoreny.org
scoreondavie.com
scoreprize.tnscore.org

scoresbyps.vic.edu.au
scoresense.com
scoresense.org
scorespotter.com
scoreswag.com
scorezsportsbar.com
scoriavineyards.com
scoringandsounddesign.com
scoringarts.com
scoringarts.org
scorm.com
scorn-game.com
scorpio.ch
scorpioco.com
scorpiocraftsmen.com
scorpionbayaz.com
scorpiongranitellc.com
scorpionlc.com
scorpionplanogram.com
scorpionsarizona.com
scorpionsecurity.co.uk
scorpionsecurityproducts.com
scorpionsphoenix.com
scorpionsouthfloridabaseball.com
scorpionsuncity.com
scorpiontrack.ca
scorpiontrack.com
scorpiontrack.in
scorpiontx.com
scorpionworlds.com
scorpiorisingmedia.com
scorpiotemplate.com

scorpiotrack.ridescorpio.com
scorpssweep.com
scorr.vtradeshowbooth.com
scorsmedical.com
scorthotrauma.com
scotakarateacademy.com
scotalbertson.com
scotch.vic.edu.au
scotchandthefox.com
scotchem.wp.st-andrews.ac.uk
scotchisholm.com
scotchllp.co.uk
scotchllp.com
scotchoc.com.au
scotchpartners.co.uk
scotchplainsmontessori.com
scotchwhiskyexperience.co.uk
scotford.mtdclients.com
scotfordsolar.ca
scotframe.co.uk
scotgrain.co.uk
scothurstgolfcourse.com
scotiabankttagmwebcast2024.virtual
scotiabankttvirtualagm2023.virtualso
scotiacommercialservices.com
scotian-installations.com
scotland-lovers.com
scotland.igpestcontrol.co.uk
scotland.minsterlaw.co.uk
scotlandpaintings.com
scotlandsfutureseries.wp.st-andrews
scotlandshotel.com

16813
16814
16815
16816

scotlandwhisky.com
scotmr.org
scotpac.co.nz
scotpac.com.au
scotparhistory.stir.ac.uk
scots.college
scotsclub.com.au
scotsespanol.com
scotsgapmedicalgroup.nhs.uk
scotslaw.stir.ac.uk
scotsman-ice.co.uk
scotsmanarms.com
scotsmanconferences.com
scotstrings.co.uk
scott-collier.com
scott-goodstein.org
scott-harrison-rh.mysites.io
scott-livingston.com
scott-macon.com
scott-pyor-live.mysites.io
scott-scott.com
scott-scott.com.staging.tenrec.com
scott-whitaker.com
scott-whitaker.mysites.io
scott.mse.berkeley.edu
scott4supervisor.com
scotta1roofingpainting.com
scottabelfitness.com
scottadvocates.com
scottagencyins.com
scottaleman.com
scottalldridge.com

16817

scottallencreative.com
scottand2sonspictureframing.com
scottandassociatesoftexas.com
scottanddanaphotographers.com
scottandersen.ca
scottandmadison.com
scottandmikesplumbing.com
scottandreid.com
scottandscottllp.com
scottandthomas.com
scottandvirginia.com
scottandwallacelaw.com
scottandwilson.com
scottappalachianbenefits.com
scottarial.com
scottarlowphotography.com
scottasigmanmd.com
scottassociates.net
scottatkinsdds.com
scottauslund.com
scottaussie.com
scottbakermediation.com
scottbaronassociates.com
scottbarrykaufman.com
scottbartlettdds.com
scottbelldds.com
scottbembenek.com
scottbloomlaw.com
scottboyd.ca
scottboyles.com
scottbraddockfinancial.com
scottbradygroup.com.au

16818

scottbrashequestrian.co.uk
scottbridge.com
scottbrothersnc.com
scottbuckets.com.au
scottbyrddds.com
scottcanhelp.com
scottcathcart.com
scottcathcart.net
scottcathcart.org
scottcda.org
scottcenter.com
scottceriolaw.com
scottchristopherhomes.com
scottcitybenefits.com
scottclancy.ca
scottco.co.nz
scottcoady.com
scottcoatings.com
scottcommercialrealtor.com
scottcondiedentistry.com
scottconference.com
scottconkright.com
scottconstructionga.com
scottcookseytattooer.com
scottcookseytattooer.com
scottcorder.com
scottcormia.com
scottcountyabstract.com
scottcountybountytrail.com
scottcountychiropractic.com
scottcountyky.viastaging.com
scottcountymowic.com

16819

scottcountyvet.com
scottcrosbybuilder.com
scottcullather.com
scottdanner.com
scottdavidmeyerarchives.com
scottdel.com
scottdesalvo.com
scottdooleydds.com
scottdylan.co.uk
scottdylan.com
scottdylan.es
scottedwardsdds.com
scottedwardslaw.com
scottelectricdfw.com
scottelrod.com
scottendo.com
scottengineeringco.com
scotteye.com
scottfadness.com
scottfamilycruisentravel.com
scottfamilycruising.com
scottfarms.com
scottfarrellandpartners.com
scottfeinsurveyor.com
scottfeinwaterrights.com
scottfelder.blu-site.com
scottfeldmanortho.com
scottfetzer.com
scottfiller.info
scottfiller.net
scottfiller.org
scottfillergva.com

16820

scottfillermd.com
scottfindlay.com
scottfine.dev
scottfintzy.com
scottfintzy.net
scottfleming.me
scottfoundationrva.org
scottfreight.com
scottfuneralhometacoma.com
scottgarvisconsulting.com
scottgelbard.com
scottgelbard.net
scottgelbard.org
scottgelbard.us
scottgilberthomes.com
scottglassman.com
scottglovsky.com
scottgluck.com
scottgoodstein.net
scottgorskiaviation.com
scottgreenlaw.com
scottgregorygroup.com
scottgrove.com
scotthagar.com
scotthale.com
scotthamilton.com
scotthannon.com
scottharriscx.com
scottharveywines.com
scottheadyac.com
scotthechtlaw.com
scottherndonlaw.com

16821

scottheywoodhomes.com
scotthoffmandds.com
scotthouston.org
scotthoward.photo
scotthowardtennis.com
scotthrust.co.nz
scotthudimacdds.com
scotthumphrey.com
scotthyver.com
scottiemaephotography.com
scottiilaw.net
scottimadison.com
scottincometax.com
scottish.rugby
scottishbeachproject.com
scottishbeekeepers.org.uk
scottishboatrace.co.uk
scottishboatrace.com
scottishbusinessagency.co.uk
scottishcities.org.uk
scottishcoastalcleanup.co.uk
scottishculturalcentre.com
scottishdebtexpert.co.uk
scottishgrandnationalfestival.co.uk
scottishlabour.org.uk
scottishlandlords.com
scottishlinepainting.ca
scottishlivingwage.org
scottishmathematicalcouncil.org
scottishmortgageawards.com
scottishmortgagesummit.com
scottishmotorhomes4hire.co.uk

16822

scottishpensiontrustees.co.uk
scottishpensiontrustees.com
scottishpropertypodcast.co.uk
scottishpropertypodcast.com
scottishretail.com.au
scottishriteresearch.com
scottishritesd.org
scottishrugby.org
scottishspace.org
scottishtraumanetwork.com
scottishtravelsociety.com
scottishtrustdeed.co.uk
scottishvarsitymatch.com
scottitle.com
scottj.com
scottjacksonphotos.com
scottjewelers.com
scottjhayes.com
scottjohnson.intelligentleadershipec
scottjohnsoncompanies.com
scottjonesstudio.com
scottkath.com
scottkath.me
scottkays.com
scottkeenan.com
scottkelby.com
scottkelseypc.com
scottkeylaw.com
scottkrokoff.com
scottlakelodge.com
scottlamers.com
scottlanelaw.com

16823

scottlauzemd.com
scottlawkc.com
scottlawplc.com
scottlawseattle.com
scottlcummings.com
scottlearymd.com
scottleeheating.com
scottlegalgrp.com
scottlofblog.com
scottlozano.com
scottmachineinc.com
scottmalexander.com
scottmarsh.com
scottmarshallhomes.com
scottmartinesq.com
scottmautz.com
scottmcbridecoaching.com
scottmcclintockfoundation.org
scottmcgillivray.com
scottmcgillivrayrealestatefund.com
scottmcgraw.com
scottmeasurement.com
scottmerriam.com
scottmfgsolutions.com
scottmichaelsmith.com
scottmitnick.com
scottmunroegolf.net
scottmunsonmusic.com
scottmyfarm.com
scottnelson.co.uk
scottnorrisinsurance.com
scottoglelaw.com

16824

scottoldhaminsurance.com
scottontechnology.com
scottopedia.info
scottoproperties.com
scottorchard.com
scottosrigatonigrill.com
scottpage.com
scottpaley.com
scottpalmermd.com
scottpatchin.com
scottpattersonbooks.com
scottpaynecustompools.com
scottpeakinsurance.com
scottpetrie.com
scottpharma.net
scottphysicaltherapy.com
scottpitney.com
scottposthomes.com
scottproperties.com
scottpryorlaw.com
scottpublicrelations.com
scottrealtyobx.com
scottrenschler.com
scottrkidd.com
scottrossonline.com
scottsab.com
scottsalton.com
scottsappsells.com
scottsautoexpress.com
scottsborothreeartsclub.com
scottsburgfamilydentistry.com
scottschiff.com

16825

scottschlackman.com
scottschroederlaw.com
scottscompleteautocare.com
scottsconference.com
scottsdale-duilawyer.com
scottsdale-insurance-agent.com
scottsdale-locksmithing.com
scottsdale.fetchpetcare.com
scottsdale.momcollective.com
scottsdaleacupuncture.com
scottsdaleair.com
scottsdaleairpark.com
scottsdaleariz.com
scottsdaleartauction.com
scottsdalearts.org
scottsdaleartsfestival.org
scottsdaleartslearning.org
scottsdaleazdetox.com
scottsdaleboozebike.com
scottsdalecactusglen.com
scottsdalecalripken.com
scottsdalecasadelsol.com
scottsdalechildrensgroup.com
scottsdalechristian.org
scottsdalecounseling.net
scottsdaleculinaryfest.org
scottsdaleculturalcalendar.com
scottsdaledeserthorizon.com
scottsdaledesertoasis.com
scottsdaledetox.com
scottsdaledreamestate.com
scottsdaleearnoseandthroat.com

16826

scottsdaleeyeology.com
scottsdalefamilysmiles.com
scottsdalefirearmtraining.com
scottsdalegateway.com
scottsdalegymnastics.com
scottsdalehydrotherapy.com
scottsdaleirrigationsystems.com
scottsdaleivcenter.com
scottsdalekidneycenter.com
scottsdalelawyerfamilylaw.com
scottsdalelifetimepartners.co.uk
scottsdalelives.life
scottsdalelocksmithing.com
scottsdalelodge43.com
scottsdalemarketingpros.com
scottsdalemattresses.com
scottsdalemicasa.com
scottsdalemistingsystems.com
scottsdalemoldpros.com
scottsdalenazarene.com
scottsdaleoutpatient.com
scottsdalepalmscondos.com
scottsdalepalmsofserenity.com
scottsdaleparade.com
scottsdaleparadisevilla.com
scottsdalepbs.com
scottsdaleperformingarts.org
scottsdaleperinatal.com
scottsdaleplumbing.com
scottsdaleprivateschools.com
scottsdalepromenade.com
scottsdaleprotech.com

16827

scottsdalepublicart.org
scottsdalequarter.com
scottsdalerealestatenews.com
scottsdalerecovery.com
scottsdalerentals.com
scottsdaleresearchinstitute.com
scottsdaleruralcharm.com
scottsdaleseniorliving.com
scottsdalesheetmetal.com
scottsdalesouthwestboho.com
scottsdalesunrise.com
scottsdaleteethinaday.com
scottsdalethunderbirdhideaway.com
scottsdaletractor.com
scottsdalevintagecars.com
scottsdaleweightloss.com
scottsdiabetes.com
scottsdubbo.com
scottserviceco.com
scottsfrp.com.au
scottsgroup.co.uk
scottshawvers.com
scottshiffman.com
scottshighland.com
scottshp.com
scottsikoraphotography.com
scottsilvermanassociates.com
scottsimpsondesignbuild.com
scottsimpsonstudios.com
scottslawncare.net
scottslocksct.com
scottslumber.com

16828

scottsmiles.com
scottsmiracle-gro.com
scottsmiraclegro.com
scottsmuffler.com
scottsoffice.com
scottsorchard.com
scottspestcontrolomaha.com
scottspringercpa.com
scottssepticservice.com
scottstapp.com
scottstarr.org
scottstennis.com
scottstocktonphotography.com
scottstollsculpture.com
scottstorey.com
scottstrading.com
scottstrailersales.com
scottstreeservices.com
scottstyle.com.au
scottsurplice.com.au
scottsvalleydentist.com
scottsvalleyvet.com
scottsvenson.com
scottsvillesoks.com
scotttaylorplastering.com
scotttech.co
scottthecd.com
scottthewindowguy.com
scottthornleyauthor.com
scotttongmd.com
scotttuckersolutions.com
scottvicknair.com

16829

scottwagnerforjudge.com
scottwalker.com
scottwaltersgold.com
scottwealthadvisors.com
scottwernerd.com
scottwhitneysalons.com
scottwilkerson.com
scottwilliamslaw.com
scottwise.com
scottwolfrum.com
scottwolfrum.net
scottwolfrum.org
scottwoodsdc.com
scottwooleyrealestate.com
scottworks4u.com
scottyandstephanie.com
scottybones.com
scottyjim.com
scottylandscapesupply.com
scottysalberta.com
scottysautomotiverllc.com
scottysconstruction.ca
scottyslv.com
scottyspottiesinc.com
scottysrepairshop.com
scottzies.com
scotulmer.com
scotxblog.com
scout-cafe.com
scout-guidegroup.webspace.durhan
scoutadvocacy.com
scoutandbimble.com

16830

scoutandco.com
scoutandcompanyvt.com
scoutapm.com
scoutbio.co
scoutbooks.com
scoutcapital.com
scoutcoinandsilverllc.com
scoutcold.com
scoutcoldlogistics.com
scoutcoldstorage.com
scoutcollective.com
scoutcyclingproducts.com
scoutd.co
scoutdigital.com
scouted.co
scouteiendom.no
scoutenv.com
scoutequipment.com.au
scoutercap.com
scoutfrontier.com.au
scouthc.com
scouthealthsecurity.com
scouthutheating.co.uk
scouting.org
scoutingalumni.org
scoutingcolorado.org
scoutingmac.org
scoutingmagazine.org
scoutingmemories.org
scoutingnewsroom.org
scoutingwire.org
scoutinshoreline.com

16831

scoutlandconsultants.com
scoutlife.team
scoutmastercg.com
scoutmonkeys.com
scoutmustard.com
scoutom.com
scoutproapp.com
scoutproductionsinc.com
scoutraleigh.com
scoutrealty.com
scouts286.org
scoutsbsa.org
scoutsdestrois-rives.ca
scoutseniorcare.com
scoutskills.com
scoutsmart.mysites.io
scoutsmartrecruiting.com
scoutsniper.org
scoutsolutions.com
scouttitle.co
scouttitle.com
scoutvt.com
scoutwise.com
scoutwp.com
scovellscholars.com
scovill.com
scovillccs.com
scoville.org
scovilleri.com
scovillevodka.com
scoylephoto.com
scp.saycheesephoto.net

16832

scpalliativecare.org
scpartnerssport.com
scpauctions.com
scpci.com
scpcommercial.com
scpe.com
scpeach.org
scperformancezone.com
scpersonalinjuryhelponline.com
scpfamily.com
scpharmaceuticals.com
scphotel.com
scphpsc.com
scphysiciansforfreedom.org
scpkc.com
scpld.org
scplumbingco.com
scplumbingllc.com
scpmarketing.com
scpmgproviderconnect.kp.org
scppowersource.com
scppd.com
scppreservation.com
scppreservationtoolkit.com
scppressurewasher.com
scpprojectsllc.com
scps.devstars.eu
scps.valleyinc.cafe
scptn.net
scpwashing.com
scqap.org
scqcn.com

scpgmeats.au
scpgmeats.com.au
scr-ltd.co.uk
scr-systems.com
scr.tamu.edu
scr553.com
scra.org
scrabblego.com
scrabblemobile.com
scragglepopkettlecom.com
scramble.golftec.com
scrambledgregs.com
scrambledheadatwork.com
scrambledjakes.com
scrantonmedicalinstitute.com
scrantonproducts.com
scrapbookingbee.com
scrapboy.net
scrapcarbrampton.ca
scrapcarcambridge.ca
scrapdogrecycling.com
scrapebear.com
scrapenetwork.com
scraperapi.com
scraperapi.io
scrapmanagement.com
scrapmycar.ie
scrapmycarottawa.com
scrapnjunkcarremoval.ca
scrappingclearly.au
scrappingclearly.com
scrappingclearly.com.au

scrappinsahoot.com
scrappyapparel.com
scrapsite.com
scrapsite.net
scrapsite.org
scrapsmilehigh.com
scraptirenews.com
scraptruckremovals.co.nz
scrapwirebuyer.ca
scrassemblies.com
scratch.mysites.io
scratch.works
scratchanddentsolargenerator.com
scratchandstitch.com
scratchbiscuit.com
scratchconferenceeurope.raspberry
scratchculinary.com
scratchdentding.com
scratchhospitality.com
scratchit2win.com
scratchmadehq.com
scratchtown.beer
scratchyourglitch.com
scrayenterprises.com
scrcivf.com
scrcmc.ca
scrcog.org
screamagency.com
screamfree.com
screamingeaglecigars.com
screamingraptorziplines.com
screamingtuna.com

screaminreels.com
screamparkcalifornia.com
screeching-guide.mysites.io
screeching-wire.mysites.io
screedco.net
screedgiant.co.uk
screedwarehouse.co.uk
screekoutfitters.com
screen-future.com
screen.news
screen2beam.com
screen4academy.org
screen4coloncancer.com
screenacting.com.au
screencareers.com.au
screencity365.com
screencity365fad.com
screencity365tip.com
screencore.ie
screencoremobiles.com
screenculture.wp.st-andrews.ac.uk
screendoortampa.com
screenearth.com
screened.pro
screenfab.com
screenforsuccess.org
screengroup.de
screenhealth.de
screening.mhanational.org
screening.naia.org
screening.neotas.com
screeningdirect.info

screeningintelligence.com
screeningone.com
screeningroomkingston.com
screeningsatbluebird.com
screeningsforlife.com
screeninnovations.com
screeninvasion.wetpaintart.org
screenlandcreative.com
screenlandz.com
screenlandz365.com
screenlandzweb.com
screenlink.nl
screenlogicco.com
screenocity.com
screenocitycentre.com
screenocityplus.com
screenovators.com
screenplaycloud.com
screenplaymethod.com
screenplayreport.com
screenplaystudio.co
screenpoint.co.za
screenprintanddisplay.co.uk
screenprintanddisplay.com.au
screenprintdynamics.com
screenprintdynamics.com.au
screenprintingequipmentrepair.com
screenprintworld.co.uk
screenprintworld.com
screenrop.ca
screens.beresfords.co.uk
screens.malcolmyards.market

16837

screensafeinc.com
screensanity.org
screensavvyfamily.com
screensavvyfamily.org
screenshare.computer
screensick.com
screensickness.com
screensrealm.com
screensrealmbox.com
screensrealmtip.com
screenssavelives.org
screenstoyou.com
screenstoyou.phantomscreens.bear
screensuffolk.com
screentalker.org
screentechgutterguard.com
screentemplates.tv
screentimelabs.com
screenvision.com
screenvisionmedia.com
screenwarehouseusa.com
screenwell.org
screenwise.com
screenwise.com.au
screenwiseaustralia.com
screenwiseaustralia.com.au
screenworks.graphics
screenwritingninja.com
screenwritingresearch.com
screenwritingresearchnetwork.com
screlocators.com
scretailbrands.com

16838

screwarmarkersproject.com
screwcitycrossfit.com
screwconveyorparts.com
screwedbyboss.com
screwproducts.com
screwtape.org
screwthezoo.com
screwups.com
screwworkbreakfree.com
screwyfits.com
scrfcharity.org
scribble-society.com
scribble2script.com
scribblegraphicdesign.com.au
scribbleinc.co.uk
scribblersinkpress.com
scribblesanddrips.com
scribblesavvy.com
scribblesnj.com
scribblestudio.biz
scribcorglobal.com
scribcreative.com
scribe.net.au
scribearts.org
scribeglobal.co.uk
scribegroup.com.au
scribehivepublishing.com
scribelink.com
scribeph.com
scribepro.co
scriberbase.com
scriberlaw.com

16839

scribetechnical.co
scrible.com
scribnerinc.com
scripcompanies.com
scripps.com
scrippsbrandguidelines.com
scrippsclinicmedicalgroup.com
scrippscollege.edu
scrippsfamilydental.com
scrippsmarketingsolutions.com
scrippsnobhill.atlanticandpacific.net
scrippsoctane.com
scrippsoctaneott.com
scrippsortho.com
scrippsrockdental.com
scrippswestdental.com
scrippture.com
scripsy.co.uk
script-ip.com
script-q.com
script-timer.ai
script-timer.com
script-to-screen.co.nz
script.kitchen
script.rx.uga.edu
script2u.com.au
scriptadvice.co.uk
scriptbyjules.com
scripted.co
scriptmedspa.com
scriptor.customtemplatedwebsites.c
scriptosphere.com

16840

scriptproperties.com
scriptrac.com
scripts.lovestrategies.com
scripts4c.com
scriptsender.com
scriptsiterx.com
scripttoscreen.co.nz
scripttoscreen.nz
scripture-lullabies.com
scriptureandprophecy.com
scripturedriven.org
scripturethoughts.com
scriptureunion.org
scriptureunionresources.com
scriptwellrx.com
scriptworksrx.com
scriptworx.com
scrivendaacademy.ch
scrivendaacademy.com
scrivendaacademy.it
scrivendacademy.ch
scrivendacademy.com
scrivendacademy.it
scrivendaeditore.com
scrivener.fr
scriversi.com
scrivnerlegacy.com
scrm.aerospace.org
scrmelbourne.com.au
scroogepodcast.com
scrosenwaldtrail.org
scrosswa.org.au

scroungydogs.com
scrpavers-hardscapes.com
scrpavershardscapes.com
scrra.org
scrsaz.com
scrtreeservices.com
scrubaducbarcarwashes.com
scrubbed.net
scrubbyscarwashes.com
scrubdesthetics.com
scrubincorporate.com
scrubislandbillfishseries.com
scrubislandinvitational.com
scrubking.com
scrubkinginc.com
scrubnbubbles.com
scrubsclean.com
scrubshinesw.co.uk
scrubsnessentials.com
scrubzcleaning.co.uk
scruffymurphys.com.au
scruffymurphys.no
scruffytailshumanesociety.org
scruffywriter.com
scruggscompany.com
scruggsconcretebenefits.com
scruggslawncare.com
scrum-anti-patterns.com
scrum-anti-patterns.de
scrum.ac
scrum.global
scrum.scot

16841

16842

scrumatscale.com
scrumcardgame.com
scruminc.com
scrummastered.com
scrumtraininginstitute.com
scrunchycheeks.com
scrutineers.org
scrutineerscommunity.com
scrutinies.net
scruttonbland.co.uk
scruttonblandltd.co.uk
scs-data.co.uk
scs-tx.com
scs.com
scs4chronicpain.co.uk
scsadr.com
scsbc.ca
scsbirt.com
scsbuildersllc.com
scscbiketour.com
scscincinnati.com
scscladding.com
scscommunication.com
scsconquerors.com
scscontractingtx.com
scscpdx.com
scsdfoundation.com
scsealing.com
scsengineers.com
scsentones.org
scsseptic.com
scsserviceslimited.com

scsservicesteam.com
scsfaevents.org
scsflooring.com
scshca.com
scsherman.com
scshop.co.uk
scsiconference.ie
scsinc.ca
scsinc.com
scsj.org
scslawcareers.com
scsmhservices.com
scsmm.microscopy.org
scssolicitor1.org
scssolicitor14.org
scssolutions.com
scssolutionsgroup.com
scssoybeans.org
scssp.ai
scsspa.com
scsspaces.staging1.conduitbeta.com
scsspaces.staging2.conduitbeta.com
scsspaces.staging3.conduitbeta.com
scsspaces.staging4.conduitbeta.com
scsspackaging.com.au
scsspeakerprotem.com
scsspecialtycrop.com
scssperformance.com.au
scsspray.com
scssquaredmedia.com
scss.co
scsstorm.com

16843

16844

scssus.strategiq.dev
scstaffportal.com
scstexas.com
scstormrecovery.com
scstudio.com.au
scsudcbulldogs.org
scsuites.com
scsynod.com
sct.show
sct4tl.wp.st-andrews.ac.uk
sctaxattorney.com
sctaylorsplumbingsc.com
sctcollective.com
scte.org
scteams.org
sctec.com
sctefoundation.org
sctglobal.com
scthriftshoppe.com
scthrive.org
sctmobile.com
sctp.pd.sim.edu.sg
sctractors.com.au
sctransit.com
sctray.com
sctray.net
sctrca.org
sctstraining.com
sctt.thrivewebsiteadmin.com
sctu.net
sctuk.org
scturf.com.au

16845

scuhs.edu
sculleyproteam.com
scullyarchitects.com
scullypropane.com
sculpsure.com
sculpsure.de
sculpsure.fr
sculpt.fourseasonsobgyn.com
sculpt365oildale.com
sculptaestheticcenter.com
sculptawaymedspa.com
sculptcenter.com
sculptcenter.gallery
sculptcore.com
sculptdaily.com
sculptdentalspa.com
sculptdtla.com
sculptedbeauty.org
sculptedbodycontour.com
sculptedbylagree.com
sculptedfitness.ca
sculpthair.com.au
sculpthair.net.au
sculptlab.com.au
sculptmdmedspa.com
sculptmeaesthetics.com
sculptorof.rocks
sculptpdx.com
sculptroom.com
sculpturnedspa.com
sculpturedearthcorp.com
sculpturemagazine.art

16847

sctxupci.com
scuavisualstories.uncg.edu
scubabarry.com
scubacertifications.net
scubaclubtucson.com
scubadeej.com
scubadiverbooks.com
scubadiverdeals.com
scubadiverjobs.com
scubadiverlife.com
scubadivertravel.com
scubadivingmaui.com
scubadomn.com
scubaeducators.org
scubagetaway.com
scubahost.com
scubahosts.com
scubaphotoart.com
scubatron.com
scubawilmington.com
scubaworldinc.net
scudamoreclinic.com
scudderlaw.net
scuddytravels.com
scuderia-eleganza.com
scuderia1918.com
scuderiaclassica.com.au
scuderieitalia.com
scuffed.house
scuffsnscratches.co.uk
scugogdragonboat.ca
scuhealth.org

16846

sculpturesatscratchley.com.au
sculpturesvidela.art
scunthorpemoneyman.com
scuod.servicechannel.info
scuola-dev-wp.lacucinaitaliana.it
scuola-wpe.lacucinaitaliana.it
scuola.lacucinaitaliana.it
scuolacreativa.com
scuolamgtn.it
scupstatehomeinspection.com
scurapartners.com
scurlockagency.com
scurri.com
scurrydealtownllc.com
scurticonsulting.com
scuttlebuttbrewing.com
scuzzisitalianrestaurant.com
scv-ai.ieeesiliconvalley.org
scv-electrical.co.uk
scv.chapters.comsoc.org
scvadvancedaudiology.com
scvanguard.com
scvanguard.net
scvanguard.org
scvfirm.com
scvhoa.com
scvlglobalenterprise.com
scvmag.org
scvoa.com
scwa.org.uk
scwabc.org
scwashandtan.com

16848

scwatermelon.org
scwealthadvisors.com
scwestonlaw.com
scwist.ca
scwga.org
scwrecklawyer.com
scwrongfuldeathattorney.com
scwsales.com
scylladb.com
scylladb.com.staging.tenrec.com
scyllatechnologies.com
scytale.ai
scytec.com
scythia.co
scz.grupocascada.com
scz.org
sd-adr.com
sd-dems.com
sd-divorce-hotline.com
sd-engineers.com
sd-hunt.com
sd-photobooth.com
sd-propane.com
sd-wan-experts.com
sd.landscapesusa.com
sd10bestagents.com
sdaatlanta.com
sdaaustraliagroup.com.au
sdabatementservices.com
sdabm.com
sdacep.org
sdaconsulting.com.au

sdacosta.com
sdacteonline.com
sdacustoms.com
sdadamscorp.com
sdadnetwork.com
sdagc.marketbase.naylorconnect.co
sdaho.org
sdairportplans.com
sdakotalaw.com
sdalfp.com
sdame.com.au
sdame.online
sdamedspa.com
sdan.complot.co.il
sdaprotour.com
sdara.co
sdarch.com.au
sdarchitecture.org
sdartmatters.org
sdasteamboat.com
sdata.us
sdav.com
sdbagency.com
sdbankruptcylaw.com
sdbaysidebooks.com
sdbbhof.com
sdbbq.com
sdbcatering.com
sdbehaviorsolutions.com
sdbetterchoice.com
sdbg.org
sdbinc.com

sdblock.io
sdbooth.com
sdbor.edu
sdbremodelingnj.com
sdbsummit.com
sdbtaffordablehousing.com
sdbugguy.com
sdbusinesshelp.com
sdc-dcp.com
sdcapital.com
sdcares4kids.com
sdcarrentals.com
sdcattlemensfoundation.com
sdcautomation.com
sdcbuildingcenter.com
sdccatsea.com
sdccbh.org
sdcckidsclassic.com
sdcclinical.com
sdcdelivers.com
sdcdevelopdev.sdcsites.com
sdcdevelopstag.sdcsites.com
sdcds.org
sdcfarimplementationhub.com
sdcfarimplementationhub.org
sdcfoundation.org
sdcfpoa.org
sdchamber.org
sdchdsa.org
sdchip.org
sdcitybeat.com
sdckitchenandbath.com

sdcl.careeronlinehs.gale.com
sdcleaguefunds.org
sdcmaindev1.sdcsites.com
sdcmaindev2.sdcsites.com
sdcmainprod.sdcsites.com
sdcmainqa.sdcsites.com
sdcmainstag.sdcsites.com
sdcmhc.com
sdcnetwork.org
sdcnutrition.com
sdcoastalcup.com
sdcoastalrealestate.com
sdcoi.org
sdcolors.at
sdcomicconthecruise.com
sdcompanies.com
sdcorps.org
sdcountyrealty.com
sdcphotography.com
sdcpoa.org
sdcreation.net
sdcrs.com
sdcservices.ca
sdctech.com
sdctproposal.com
sdctransport.com
sdctso.org
sdculligan.com
sdcustomcarts.com
sdcva.com
sdcweb.org
sddco.com

sddco.news
sddealz.online
sddefenseattorneys.com
sddentalspecialists.com
sddepository.com
sddesignweek.org
sddiaries.com
sddigital.com
sddmvnowkiosk.com
sddrugdetox.com
sddrums.com
sddstl.com
sde-electrical.co.uk
sde-group.co.uk
sde-media.com
sde-us.com
sdeinc.com
sdelabastide.com
sdemlaw.com
sden.org.uk
sdenergylink.com
sdequitypartners.com
sdesigninc.com
sdesj.org
sdestination.com
sdetiquette.com
sdevi.org
sdf-law.net
sdf.ae
sdfalabama.com
sdffamilycare.org
sdfas.org

16853

sdfcreditunion.org
sdfec.auburn.edu
sdfilmbureau.com
sdfilmfest.com
sdffinancialpathways.com
sdfrenchschool.org
sdffreshandclean.com
sdffwas.com
sdg.com
sdg.griffith.edu.au
sdg2advocacyhub.org
sdgacademy.org
sdganh.org
sdgarchitects.com
sdgarchitectsinc.com
sdgcircle.org
sdgcre.com
sdgdigital.foundation
sdgermans.com
sdgfi.com
sdgfr.org
sdgi.ie
sdgimpactjapan.com
sdginvest.dk
sdgmag.com
sdgoed.com
sdgoptometry.ca
sdgraniteworks.com
sdgsynergies.org
sdgtrailers.com
sdgvending.com
sdgwire.org

16854

sdhaudiology.com
sdhbuilders.com
sdhc.org
sdhcapital.co.uk
sdhealthscholars.org
sdhmrlaw.com
sdhomecare.co.uk
sdhomepro.com
sdhousingfund.com
sdhrconsulting.com
sdhsinc.com
sdhumanities.org
sdi-builds.com
sdi-pc.com
sdi-sdz.be
sdi.ai
sdi.com
sdi.org
sdic.org
sdicompanions.org
sdicwc.org
sdidenver.com
sdifire.com
sdimpcommons.org
sdin.com.au
sdinc.us
sdinnofcourt.com
sdinternetmarketing.com
sdiohio.com
sdiplastics.com.au
sdirahandbook.com
sdirasummit.com

16855

sdirongates.com
sdisports.com
sdistorage.selfstoragebill.com
sdit.org
sditestani.it
sdixonandsonroofing.co.uk
sdja.com
sdjeong.com
sdk-bar.restaurant
sdk.smartvault.com
sdkdeyser.com
sdlabrats.org
sdlambo.com
sdlaw.com
sdlawcenter.com
sdlawcollections.com
sdlawgroupapc.com
sdlaxacademy.org
sdlbrokerage.com
sdlexpeditions.com
sdlgroup.au
sdlifts.co.uk
sdlio.com
sdlpellets.co.uk
sdlrla.com
sdlrp.com
sdlsawmills.co.uk
sdm-plastics.com
sdm.omecanico.com.br
sdmac.org
sdmag.co.uk
sdmanufacturing.co.uk

16856

| |
|---|
| sdmart.org |
| sdmartinconsulting.com |
| sdmbroker.it |
| sdmdigitalboosters.com |
| sdmdigitaldynamos.com |
| sdmdigitalmarketing.com |
| sdmeetings.com |
| sdmeetingsandincentives.com |
| sdmf.org.au |
| sdmfoundation.net |
| sdmfoundation.org |
| sdmgtickets.com |
| sdmholdings.com |
| sdmi.net |
| sdmix.us |
| sdmmecaniquemobile.com |
| sdmobility.com |
| sdmod.com |
| sdmodular.com |
| sdmorders.com |
| sdmplastics.com |
| sdmreno.com |
| sdmscholarships.com |
| sdmseostrategist.com |
| sdmsi.com |
| sdmsoftware.com |
| sdn-pros.com |
| sdnativetourismalliance.org |
| sdnccs.org |
| sdnedc.org |
| sdnetindex.com |
| sdnnfv.committees.comsoc.org |

16857

| |
|---|
| sdnoldweldingsupplies.com |
| sdnyrealty.com |
| sdocpa.com |
| sdodigital.com |
| sdoheducation.org |
| sdohinnovation.org |
| sdonylaw.com |
| sdop.net |
| sdopera.org |
| sdp-northamerica.ptievents.com |
| sdp.net.au |
| sdp.ptievents.com |
| sdp.usc.edu |
| sdparent.org |
| sdpartnersinc.com |
| sdpcentralvalley.com |
| sdpcustompowdercoating.com |
| sdpension.com |
| sdpersonaltrainer.com |
| sdpl.careeronlinehs.gale.com |
| sdplotkin.com |
| sdportapottyrental.com |
| sdpost416.org |
| sdpremierhomes.com |
| sdpretail.com |
| sdpride.org |
| sdps-idpa.org |
| sdpsupport.com |
| sdpx.io |
| sdpxcapital.io |
| sdr-dumpsters.com |
| sdra.com |

16858

| |
|---|
| sdraingutters.com |
| sdrally.club |
| sdrauto.com |
| sdrc.mdcinc.org |
| sdrdallas.com |
| sdrealestateservice.com |
| sdrealtorwendy.com |
| sdrefugeetutoring.com |
| sdregency.com |
| sdrescue.org |
| sdrmanagementgroup.com |
| sdrnation.com |
| sdrocketcon.com |
| sdrocksupply.com |
| sdroofingcontractor.com |
| sdrrecoveryandtowing.com |
| sdrshark.ai |
| sdrtowing.com |
| sds-ar.com |
| sds.consulting |
| sdserbianfestival.com |
| sdshow.co.uk |
| sdsinc.com |
| sdsincorporated.com |
| sdsma.com |
| sdsmilebuilders.com |
| sdsmith.com |
| sdsmithproductions.com |
| sdsportsbettingsites.com |
| sdsrealty.com |
| sdssalon.com |
| sdssportsmouth.com |

16859

| |
|---|
| sdssteeldesign.com |
| sdstatenil.hexcodedev.com |
| sdstrafficmanagement.ie |
| sdstraining.edu.au |
| sdsusocialpolicyinstitute.org |
| sdsusurvey.org |
| sdsweddingevents.com |
| sdswireless.com |
| sdsynod.org |
| sdta.co.uk |
| sdtacofest.com |
| sdtaqueriapdx.com |
| sdtaxiservice.com |
| sdtestsite.us.to |
| sdtool.com |
| sdtransferlogistics.com |
| sdtv.com |
| sdtvcompetitions.co.uk |
| sduih.org |
| sduncan.chimneyrockmortgage.com |
| sdunitedsports.com |
| sdurological.com |
| sdvconsulting.com.au |
| sdvein.com |
| sdvendors.com |
| sdveteranscouncil.com |
| sdvetscoalition.org |
| sdvoip.com |
| sdvsolutions.us |
| sdwanfoundation.org |
| sdwc.org |
| sdwealthmanagement.com |

16860

| |
|---|
| sdwh.com |
| sdwheat.org |
| sdworkforce.com |
| sdworks.it |
| sdworldaffairscouncil.org |
| sdyouth.org |
| se-arkitektur.no |
| se-back.mikael-b.com |
| se-cleaning.com |
| se-dance.com |
| se-forensics.com |
| se-law.co.uk |
| se-law.com |
| se-law.uk |
| se-legal.co.uk |
| se-legal.limited |
| se-legal.org.uk |
| se-legal.uk |
| se-propertylogic.co.uk |
| se-propertylogic.com |
| se-radio.net |
| se-solicitor.co.uk |
| se-solicitor.com |
| se-solicitor.uk |
| se-solicitors.co |
| se-solicitors.co.uk |
| se-solicitors.com |
| se-solicitors.limited |
| se-solicitors.net |
| se-solicitors.org |
| se-solicitors.org.uk |
| se-solicitors.uk |

16861

| |
|---|
| se-sols.co.uk |
| se-sols.com |
| se-tennis.co.uk |
| se-transport.com |
| se-wellbeingweek.hrcorner.com |
| se.41g.com |
| se.beyondtype1.org |
| se.cdvi.dev |
| se.eragroup.com |
| se.hamelin.dk |
| se.havas.com |
| se.stg.apdxp.com |
| se.testforetaget.com |
| se.thepettap.com |
| se.tracfloapp.com |
| se.true2you.eu |
| se.umww.com |
| se.vauhti.fi |
| se.zeddev.dev.relate-it.dk |
| se10.com |
| se2changeforgood.com |
| se7enelementsdesign.com |
| se7enkratom.com |
| se7te.com |
| sea-legs.co.nz |
| sea-lionboats.com |
| sea-nm.com |
| sea-nxt-americas.com |
| sea-partners.org |
| sea-plan.co.uk |
| sea-quest-kayak.com |
| sea-service.no |

16862

| |
|---|
| sea-vybz.com |
| sea.edu |
| sea.energyhill.dev |
| sea.iwmi.cgiar.org |
| sea180.com |
| sea2believe.com |
| sea2skybags.ca |
| sea2snowtravel.com |
| sea7continents.com |
| seaai.org |
| seaairvillage.com |
| seaandanchortravel.com |
| seaandgotravel.com |
| seaandoakdesign.com |
| seaandsageaudubon.org |
| seaandsilkevents.com |
| seaandsmokecatering.com |
| seaarctos.com |
| seabaybarandgrille.com |
| seabaycafe.com |
| seabbatical.com.au |
| seabbaticals.com.au |
| seabaroysterbar.com |
| seabeesearch.com |
| seabeyondme.com |
| seabirdair.com |
| seabirdct.com |
| seabirdfin.com |
| seabirdprotectionnetwork.org |
| seabiscuitbakery.com |
| seablisstravel.com |
| seaboard.energy |

16863

| |
|---|
| seaboardagency.com |
| seaboardcorp.com |
| seaboardenergy.com |
| seaboardhospitality.com |
| seaboardliving.com |
| seaboardsocialhall.com |
| seaboldcellars.com |
| seaboltinvestigations.com |
| seabornfishingpuntacana.com |
| seabornpiledriving.com |
| seabornservices.com |
| seabos.org |
| seaboundyachts.com |
| seabova.com |
| seaboxstg.paradoxstudiostt.com |
| seaboxtt.com |
| seabreeze.com |
| seabreeze.m6dev.site |
| seabreezeapartments.com.au |
| seabreezeapartmentsmackay.au |
| seabreezeapartmentsmackay.com.a |
| seabreezeboatrentals.com |
| seabreezecafe.com |
| seabreezeclean.com |
| seabreezecommunications.com |
| seabreezedestinations.com |
| seabreezegardens.centri.life |
| seabreezehotelmackay.au |
| seabreezehotelmackay.com.au |
| seabreezelandscape.com |
| seabreezemackay.au |
| seabreezemackay.com.au |

16864

seabreezemgmt.com
seabreezeortho.com
seabreezeresortfl.com
seabreezetravelagency.com
seabreezetx.com
seabridge-insurance.com
seabridge.co.nz
seabridge.com.au
seabrightindustries.com
seabrightsolar.com
seabrokers-group.com
seabrokers.as
seabrokers.co.uk
seabrokers.eu
seabrokers.no
seabrook.org
seabrookhealth.com
seabrookhealth.net
seabrookhealth.org
seabrookhouse.co
seabrookhouse.com
seabrookhouse.net
seabrookhouse.org
seabrooklawoffices.com
seabrooklife.com
seabrooknh.info
seabrooknh.org
seabrookpainting.com
seabrookpd.com
seabrookplaza.com
seabrooks.com
seabrooktalent.com

seabury-consulting.com
seaburyaviation.com
seaburygould.com
seaburylife.org
seabyfeet.com
seabyrdmarine.com
seacal.org
seacalm.net
seacert.com
seachange.engineering
seachange.zenhabits.net
seachangebiochemistry.com
seachangecap.org
seachangeclinic.com.au
seachangeengineering.com
seachangefinance.com
seachangeinhousing.org
seachangeinrealestate.org
seachangenetworking.com
seachangetherapyca.com
seachoice.com
seacoastartspot.com
seacoastboutique.com
seacoastcancer5k.org
seacoastchiefs.com
seacoastchristmas.com
seacoastconstruction.net
seacoastconsultants.com
seacoastcounselingnh.com
seacoastculinarychallenge.org
seacoastdreamcenter.org
seacoasteaster.com

seacoastfloor.com
seacoastgaragepros.com
seacoastgardensii215.com
seacoasthappyhours.com
seacoasthomeinspect.com
seacoastlegacy.org
seacoastmission.org
seacoastmusicofficial.com
seacoastperformanceacademy.com
seacoastrealestateacademy.net
seacoastsecurity.com
seacoastseniors.org
seacoastshoulder.com
seacoaststay.ca
seacoastthoroughbredsofnewenglan
seacoastvetlib.com
seacoastvisioncare.com
seacolonyfarmersmarket.com
seaconeng.com
seacoop.be
seacormarine.com
seacorpiezo.com
seacreaturedigital.com
seacreaturescabo.com
seacrest.com
seacrestfoundation.org
seacresthomehealth.org
seacrestmyrtlebeachresort.com
seacrestsourdough.com
seacrestvillage.org
seacrestsevents.com
seacrestsweddings.com

seacretsweddingsonline.com
seada.co.uk
seadar.com
seadazevoyages.com
seadec.ie
seadesign.com
seadesignfest.org
seadev.indevisual.co
seadmokwater.com
seadogshucker.com
seadominionexp.com
seadragonorganic.com.au
seadragonsonghouse.com
seadragontravels.com
seadreamhomes.com
seadreamscayman.com
seadrill.com
seadromemarina.com
seaductress.com
seadventures.com
seaescapes.info
seaeventures.com
seafarerstwinports.org
seafarertownhomes.com
seafindphotography.com
seafixmarineco.com
seafloortothestars.com
seaflower.com
seaflowerfl.com
seaflowerproperty.com
seafmtas.com.au
seafoammedia.com

seafood.visitmendocino.com
seafood2go.ie
seafood4blockchain.com
seafoodandcones.com
seafoodbuyersguide.foodexport.org
seafoodcertification.com
seafoodforheroes.com
seafoodfrommaine.com
seafoodinnovation.no
seafoodnexus.com
seafoodsolutions.org
seafoodstore.com.au
seafoodsustainability.org
seafoodtreasure.com.sg
seaforceboats.com
seafordmedicalpractice.nhs.uk
seaforfinancial.ca
seaform.com
seaformperth.com.au
seaforthcivil.com.au
seaforthltc.ca
seaforthpines.com.au
seaforthrh.ca
seaforthvets.com.au
seaforyourself.com
seafronthotelsbrighton.co.uk
seagalmedia.com.au
seagarden-norway.com
seagardens.com
seagatemasstimber.com
seagatemoontabay.com.au
seagatemotel.boylen.dev

seagateplastics.com
seagateprop.com
seagateps.com
seagatewealth.com
seagergroup.com
seagift-nsb.com
seagiftnsb.com
seagirtanimalhospital.com
seagirtboosters.com
seagirtconservancy.org
seagirtmassagefacial.com
seaglass-design.com
seaglass.vacations
seaglasscloud.com
seaglasscovefl.com
seaglassit.com
seaglassphoto.com
seaglassrecoveryarizona.com
seaglasstechnology.com
seaglasstitle.com
seaglasswealth.com
seaglasswineco.com
seagram375park.com
seagrant.gso.uri.edu
seagrove.com
seagrovecapital.com
seagrovepg.com
seagrovesinsurance.com
seagroveslegal.com
seagrovesunshine30a.com
seaguardianmarine.com.sg
seagull.digital

seagullbay.com
seagullconstruction.com
seagulldisposal.com
seagullfence.com
seagullguitars.com
seagullsguesthouse.co.nz
seagypsytravel.com
seahage.nl
seahamharbouru3a.org.uk
seahavenbeach.com
seahavenmarina.com
seahawksflagfootball.com
seahawksnflflag.com
seahillconsulting.com
seahold.ca
seaholmcondosaustin.com
seaholmresidences.com
seahomeschoolers.com
seahomeschoolers.org
seahorse-energy.com
seahorsecameliavacations.com
seahorsebrighton.co.uk
seahorsecounselling.ca
seahorsehomestx.com
seahorserestaurant.co.uk
seahorsesd.com
seahorseworlds.com
seahouses-heritage-cottages.co.uk
seahsteelusa.com
seahursthouse.ca
seaif.org
seaislanddevelopment.com

seaislandmedical.com
seaislandyachtclub.org
seaislelnnni.com
seaislesmiles.com
seaitapp.com
seajoyglobal.com
seajunk.com
seakadventuresitka.com
seakahec.org
seakayakalaska.com
seakinggroup.co.uk
seakuda.com
seal-eng.com
seal-rite.com
seal.thrivewebsiteadmin.com
sealacademy.org.au
sealafridgebrisbane.com.au
sealakemotel.com.au
sealaluzfestival.org
sealandchem.com
sealandcontractors.com
sealantspecialists.com
sealantsplus.com
sealavie.com.co
sealavie30a.com
sealavietravel.com
sealbeachcityrotary.com
sealbeachpd.com
sealbeachsymphony.com
sealbiosciences.com
sealcoatconceptsllc.com
sealcoating.co

sealcoatingfairfieldct.com
sealcoatingpa.com
sealconusa.com
sealcore-americas.com
sealeader.org
sealedtightstorage.net
sealedwithaspritz.com
sealefamilydental.com
sealegadventures.com
sealegsbrewing.com.au
sealegsliqueur.com
sealegsvet.com
sealers.texastechnologies.com
sealersinc.com
sealesigns.com
sealevelnewburyport.com
sealevelops.com
sealeveloysterbar.com
sealevelstrategies.com
sealeyyoga.com
sealfamilyfoundation.org
sealfit.com
sealgrinderpt.com
sealguard.team
sealguardinc.com
sealharbormug.com
sealicious.ca
sealife-cameras.com
sealifetravel.com
sealifynotary.com
sealightphotos.com
sealing.reynoldscorporation.com

16873

sealingandcontaminationtips.com
sealingpro.com.au
sealion-world.com
sealiontrailers.com
sealkproducts.com
sealma.org
sealmulti.com
sealnow.com
sealoffsbv.com
sealorexpunge.com
sealpro.ca
sealrightroofing.ca
seals-world.com
seals.nfiold.aordev.com
sealsafe.org
sealshealthcare.com
sealsit.com
sealskinusa.com
sealstudios.com
sealteam.no
sealteamkc.com
sealthebook.com
sealtightservice.com
sealtitecorp.com
sealtiteflorida.com
sealtiteinc.com
sealtiteinsulation.com
sealumni.org
sealwatching.co.uk
sealwhite.com
sealy.co.id
sealy.co.uk

16874

sealy.com.au
sealyconcreteinc.com
sealynet.com
sealyspirit.com
sealytraining.com
seam.tech
seamansac.com
seamansgeneral.net
seamariner.com
seamarkencore.com
seamarkfishing.com
seamarmarysvilleresidency.org
seamatics.org
seamazing.net
seamenschurch.org
seamertooling.com
seamfix.com
seamfixnextgen.com
seamgroup.eu
seamgroup.pl
seamining.ca
seamirror.com
seamistjb.com.au
seamistmotel.net
seamking.com
seamless-textures-unleashed.com
seamlessauto.com
seamlessbridge.net
seamlesschildcarenow.ca
seamlesscrm.co.uk
seamlessdev.poligoninteractive.com
seamlessenergy.co.uk

16875

seamlessflow.net
seamlessgatherings.com
seamlessgutterproslic.com
seamlessgutters-jacksonville.com
seamlessgutters.net.au
seamlesslending.com
seamlessmanager.com
seamlessmortgage.com
seamlesspay.com
seamlessphotography.com
seamlessroofinginc.com
seamlesstx.com
seamlessvacations.com
seamlock.com
seamonds.com
seamonkey-project.org
seamonster.com
seamonsterco.com
seamonwhiteside.com
seams.org
seamsmiths.com
seamspossibleupholstery.com
seamusonline.org
seamworks.net
sean-cso.org
seanachaiwhiskeyandcocktailbar.com
seanair.com
seanairmachine.com
seanalan.com
seanandersonfoundation.com
seanandersonfoundation.org
seanandkat.com

16876

seanandstef.com
seanaphelps.com
seanaredmondirisharts.com
seanashuchart.com
seanbednarz.com
seanbrodbeck.com
seanbrownproductions.com
seanburkelaw.com
seancallanan.com
seancallowaymd.com
seanching.com
seanconnery.mydigitalmediakit.com
seancookweddings.com
seancoreyoga.com
seandavisdesign.com
seandi.com
seandmcmullin.com
seandonaldsonhair.com
seanedwards.info
seaneedles.com
seanelorivera.com
seanfisherarchitect.com
seanflynncomedy.com
seangallery.com
seangoggins.com
seanhaddenpainting.com
seanhakes.net
seanhenry.net
seanhenrylee.com
seanhickeyrealestate.com
seanhoodphotography.com
seanhumphreyhouse.org

seanhunterbrown.com
seanicescapes.com
seanjimenez.com
seanjonesdesign.com
seanjoycejax.com
seankcollinslaw.com
seankent.com
seankjensen.com
seankoole.com
seanlalleygolf.com
seanlara.com
seanlebeauf.com
seanlebeauf.net
seanlebeauf.org
seanlebson.com
seanlinycrealtor.com
seanmasonlaw.co.nz
seanmcnulty.com
seanminorwines.com
seanmullen.media
seanmward.com
seannaleafphotography.com
seannemetz.com
seannewmanmaroni.com
seanobrienlaw.com
seanoconnormd.com
seanodavies.com
seanotesyamba.com
seanp.org
seanparlakianlaw.com
seanpidgeon.com
seanppriceagency.com

seanrainey.co.uk
seanreagan.com
seanrosscreative.com
seansandiferlaw.com
seansanterimusic.com
seansautocare.com
seanscabinetry.mysites.io
seanslagle.com
seansoole.com
seanspath.org
seanszitasphotography.com
seanthomasweddings.com
seantmathis.com
seanvosler.com
seanweissmd.com
seanwhalen.com
seanwhiteaesthetics.com
seanwilliamspt.com
seanxreel.com
seany.org
seanziari.com
seanziari.net
seanziari.org
seaoatscaptivaisland.com
seaofconcrete.com
seaofgreenlawncare.com
seaofpearlsdentistry.com
seaofreedsmedia.com
seaofstars.iam8bit.com
seaqs.net
seaotteradvisors.com
seaotterclassic.com

seaotterclassicsummit.com
seapack.fi
seapalmtravel.com
seapathgroup.com
seapc.org
seapinesrealestate.com
seaplacelearning.org
seaplasticsurgery.com
seapod.com.au
seapoint.digital
seapoint.ie
seapointemedicalgroup.com
seapointfarms.com
seapointgolflinks.com
seaport-circle.com
seaport-tel-hughesnet.com
seaport16.com
seaportacademy.org
seaportcampground.com
seaportconsulting.com
seaportentertainment.com
seaportgrillegloucester.com
seaporthardwoo.jastmediaclients.co
seaporthardwoods.com
seaporthomesinc.com
seaportmoving.com
seaportmuseum.org
seaportpier.com
seaportsciencecenterbiomed.com
seaportshutter.com
seaporttx.com
seaporturgentcare.com

16877

16878

16879

16880

seapromarinedockbuilders.com
seapublishing.net
searanchescape.com
searc.com.au
search-appeal.com
search.chromatics.com.au
search.educatingengineers.com
search.overthemoon.com
search.roselandres.com
search.shopcartfull.com
search.therobotreport.com
search.utcrops.com
search.utmostpropertymanagement
search.xerox.co.uk
search.xerox.es
search.xerox.fr
search.xerox.it
search32.co.uk
search4arealtor.com
searchalytics.com
searchanalytics.com
searchandfilter.com
searchandlocate.com
searchatlas.com
searchauto.agency
searchauto.app
searchbayproperty.com
searchbizathletes.com
searchblackmaletherapists.com
searchcf.com
searchcommander.com
searchconversion.com

searchconvert.com.au
searchcopy.net
searchcovid.info
searchcreative.co.uk
searchdirect.com.au
searchdmd.com
searchenginecoaching.com
searchengineland.com
searchenginerapbattle.com
searchenginesmarketer.com
searchenginestartup.com
searchenginewatch.com
searchexcellencepartners.com
searcheye.io
searchflow.co.uk
searchflowsearches.co.uk
searchforaagent.com
searchforarealestateagent.com
searchforarealtor.com
searchforassumablehomes.com
searchforhomecare.com
searchforlasvegashomes.com
searchfortruth.info
searchfundfocus.com
searchgrandjunction.com
searchgrouppartners.com
searchhomesez.com
searchhomesforsaleinhouston.com
searchhustle.com
searchidahohomes.com
searchiehelp.com
searchimperialvalleyhomes.com

16881

16882

searchingcharlotterealestate.com
searchingindyhomes.com
searchingthescriptures.org
searchisaiah.org
searchjacksonholerealestate.com
searchjoplinhomes.com
searchlabdigital.com
searchlaboratory.com
searchlightconsulting.net
searchlightny.com
searchloscabosrealestate.com
searchmilehigh.com
searchmode.co
searchnewproperties.ca
searchnexus.com
searchnorthlasvegashomes.com
searchnurture.com
searchnwa.com
searchobserver.com
searchonrealscout.com
searchorgpsych.com
searchparts.com
searchpartyco.com
searchpartyrecruiting.com
searchplanet.no
searchprimavera.com
searchpropertytitle.com.au
searchpros.com
searchquerist.com
searchraildigital.com
searchrealscout.com
searchrecorder.com

searchreputation.net
searchrescue.com.au
searchsaltlake.com
searchscuba.com
searchseoaustin.com
searchseochicago.com
searchseoelmhurst.com
searchseonashville.com
searchservices.com
searchspring.com
searchspring.com.au
searchspring.net
searchstaffing.net
searchsvc.com
searchtechhouston.com
searchtides.com
searchtrips.lib.morainevalley.edu
searchtraffic.com.au
searchunderground.com
searchveritas.com
searchwarrant.ca
searchwideglobal.com
searcydentalassistingschool.com
searcydermatology.com
searcyinsurance.com
searegs.co.uk
seargrowthsolutions.com
searidgedistillery.co.uk
searingindustries.com
searkhvac.com
searlescreative.com
searleslegal.com

16883

16884

searoadsurgery.co.uk
searosesuites.com
searsassociates.com
searscrawford.com
searsflorida.com
searslawoffice.net
searsmiami.com
searspla.com
searstone.com
seas2day.com
seasafarisonline.com
seasalt-properties.com
seasaltcapemay.com
seasaltfishgrill.com
seasaltillustration.com
seasandsandstravel.com
seascalehc.co.uk
seascape-energy.com
seascapegc.com
seascapejoinery.com.au
seascapelamps.com
seascapelhi.com
seascapepropertiescc.com
seasconference.com
seascout.org
seasensespa.com
seaserpenttours.com
seashellcapecod.com
seashells.com.au
seashellsandcastles.com
seashellsandsunflowers.com
seashellshotel.vn

seashellstorytravel.com
seashinecreative.ca
seashorebling.com
seashorecampsites.com
seashoreimaging.com
seashoreonthesand.com
seashutters.com
seaside-construction.com
seaside-homehealth.com
seaside-publishing.com
seaside-silver.com
seaside.agency
seasideboatyard.com
seasidebuildingandrenovation.com
seasidecapecod.com
seasideclaims.com
seasideconvention.com
seasidecreative.com
seasidedaisyphotography.com
seasidederm.co
seasidedigitaldesign.com
seasidefeedback.com
seasidefp.com
seasidegutters.net
seasidehighered.com
seasidehomecare.com
seasidehomehealthcare.com
seasidelanai.com
seasidemagazine.ca
seasidemexico.com
seasideonthepier.com
seasideoralsurgery.com

seasidepain.com
seasidepaintinginc.com
seasidepalmbeach.com
seasideportraits.com
seasidesilkscreening.com
seasidesocialite.com
seasidestaffingcompany.com
seasidesweep.com
seasideyogasanctuary.com
seasitestravel.com
seasmilespd.com
seasonadvisors.com
seasonalconnect.com
seasonalcubscouting.org
seasonalheating.com
seasonallandscape.com
seasonallyjane.com
seasonals.gahan.ca
seasonalswingsetups.com
seasonalswingtradermembers.com
seasonedfinance.com.au
seasonedfork.com
seasonedinfluence.com
seasonedpro.blog
seasonedtreeconsulting.com.au
seasonedveterans.ca
seasonedwell.com
seasonenglish.com
seasonforcaring.blog.statesman.com
seasonforfamily.com
seasonliving.com.au
seasonofbuilding.com

seasonofgiving.sedgwick.com
seasonofjustice.org
seasonoflife.net
seasonpass.johorsoutherntigers.com
seasons-of-cancer.com
seasons.com
seasons4.com
seasonsabq.com
seasonsak.com
seasonsalf.com
seasonsatdixhills.com
seasonsatelwood.com
seasonsatseaford.com
seasonsatsouthpoint.com
seasonsatsugarbush.com
seasonsbend.com
seasonsbestlandscaping.com
seasonsdowneastdesigns.com
seasonsforrent.com
seasonsgiftshop.ca
seasonsglen.com
seasonsgreetingsfrommarketing.com
seasonshospice.com
seasonslandscaping.com.au
seasonsli.com
seasonsmagazines.com
seasonsofcelebration.com
seasonsofhopeandhealing.com
seasonsoflifecoaching.com
seasonsoflifecounselingllc.com
seasonsofyouphotography.com
seasonson4th.com

seasonsonoak.com
seasonsonthepark.com
seasonssharpphotography.com
seasonstherapygroup.com
seasonsyieldfarm.com
seasonwinter.com
seasour.com
seaspace-usa.com
seaspamiami.com
seaspan.ca
seaspan.com
seaspancorp.com
seaspanferries.ca
seaspanferries.com
seaspanfornsps.ca
seaspaning.com
seaspanltd.ca
seaspanshipyards.ca
seaspanshipyards.com
seasprayresort.com
seasquaredtravel.com
seasr.abrf.org
seastarmedical.com
seastarvacations.net
seastarvineyards.ca
seastatemarketing.com
seastayvacationrentals.com
seasteading.org
seastg.energyhill.dev
seasthecloud.com
seasthecloudtech.com
seasthedaybeachweddings.com

seasthedayvacs.com
seasthememoriestravel.com
seasthemomentsnow.com
seastheshores.com
seastonefarm.com
seasummitlifestyle.com
seasunshades.com
seasuntravelagency.com
seasunvacations.com
seasure.co.uk
seasurveillance.com
seasurveillance.net
seasurveillance.no
seasweptdesign.com
seasyourdreams.org
seasyourmomenttravel.com
seat-suite.com
seat.gruposerranoautomocion.es
seat.screengroup.de
seat16.com
seat5a.com
seatacalaska.com
seatacalaskalighting.com
seatacalaskalightingandcontrols.com
seataclighting.com
seataclighting.site
seataclightingalaska.com
seatank.cimple.no
seatapprenticeships.co.uk
seatboost.com
seatech.net
seatech2020.eu

seatedsafely.com
seateklc.com
seatengine.com
seatfrog.com
seatgeekstadium.com
seatgen.com
seatheater.com
seathefutureconference.com
seatheoceande.com
seatking.hexcodedev.com
seatmatch.com
seatofthesoul.com
seaton-construction.com
seaton-jordan.com
seatonandcolytonmedicalpractice.n
seatonchesterfield.com
seatonduncan.com
seatonhagerstown.com
seatonhotel.com.au
seatonscustomcabinets.com
seatonspringwood.com
seatonsvcs.com
seatontravel.com
seatoseagetaways.com
seatoskyit.com
seatosnow.com
seatownvet.com
seatoxresearch.com
seatpleasantfire.com
seatrail.com
seatrec.com
seats.cloud

seats.cmaquarium.org
seatsational.com
seatsecrets.com
seatsinc.com
seatsmart.co.nz
seatsoftware.com
seatssoftware.com
seatsurance.com
seattle-healthplans.com
seattle-houseboat.com
seattle-sailing-adventures.com
seattle-seo.net
seattle-trademark-lawyer.com
seattle.carefreeboats.com
seattle.chapters.comsoc.org
seattle.classicpianos.net
seattle.gov
seattle.idxcentral.net
seattle.santorinidave.com
seattleadaptivesports.com
seattleadaptivesports.org
seattleadvertising.com
seattleallergy.org
seattleantiquesmarket.com
seattleaps.com
seattleaquarium.org
seattlearchitects.org
seattleasg.org
seattleatheist.church
seattleathletespeakers.com
seattleattorneys.com
seattlebathtubguy.com

seattlebestmassage.com
seattleblissfulhealing.com
seattleboatshow.com
seattlebboulderingproject.com
seattlebrownieco.com
seattlebydesign.com
seattlecaraccident.co
seattlecaresmentoring.org
seattlecarpetcleaners.com
seattlecenter.org
seattlecentralcreativeacademy.com
seattlecfogroup.com
seattlechristiancounseling.com
seattlechristmasmarket.com
seattlecigarevents.com
seattlecitylight.procaptains.org
seattlecleaning.pro
seattleclearbra.com
seattleco-lab.com
seattlecommercialcleaners.com
seattlecompassionate.com
seattlecondoreview.com
seattlecrc.com
seattledave.com
seattledceelectric.com
seattlediamonds.com
seattledigitalmarketing.com
seattledigs.com
seattledivorceattorneys.com
seattledivorceservices.com
seattleduiattorneys.com
seattleeldercare.com

seattleestatelawyer.net
seattleeventdecor.com
seattlefish.com
seattlefishcompany.com
seattlefitnessguide.com
seattlefloatinghomes.org
seattlefoodcommittee.org
seattlefootdoctor.com
seattleforeveryone.org
seattleginger.com
seattlegoldendoodles.com
seattlegymnastics.com
seattlehearingservices.com
seattlehemorrhoidcenter.com
seattlehillphysicaltherapy.com
seattlehockeynow.com
seattlehomerenovations.com
seattlehopegala.com
seattlehub.org
seattlehumane.com
seattlehypnobirthing.com
seattleimagine.com
seattleingroundpools.com
seattlejetskirental.com
seattlekidsdentistry.com
seattlelab.com
seattlelocalplumber.com
seattleluxurydowntown.com
seattlemagician.com
seattlemakers.org
seattlemasons.org
seattlemedia.top

16893

16894

seattlemedium.com
seattlemetrologistics.com
seattlemortgageplanners.com
seattlenaconvention.org
seattleneuro.com
seattleop.com
seattleorthopedicccenter.com
seattlepainting.com
seattleperio.com
seattleplasticpackaging.com
seattleplatinumlimo.com
seattleplaylist.com
seattleplaytherapy.com
seattleplumbers.biz
seattleplumbing.biz
seattlepoi.com
seattleppcagency.com
seattleprivateschools.com
seattlepump.com
seattlequest.org
seattlerats.org
seattlerealestatemarket.com
seattlerecovery.org
seattlerelationshipworks.com
seattleresumes.com
seattleroofcalculator.com
seattleryshow.com
seattleseoconsultant.com
seattlesoftwaredevelopers.com
seattlespace.com
seattlespas.com
seattlesportsclinic.com

seattlesportsnow.com
seattlestaffing.com
seattlestagedtosell.com
seattlesteamers.com
seattlestpaul.org
seattlestudyclub.com
seattlestudyclubjournal.com
seattlestyleschrier.com
seattlesummit.tech
seattleteacherresidency.org
seattlethreejs.com
seattlethunderbirds.com
seattletikiboat.com
seattletimes.media
seattletopclasslimo.com
seattletowingcompany.com
seattletreecare.org
seattleu.shorelight.com
seattleunitedpb.com
seattlevargas.com
seattlewalkintub.com
seattlewallcovering.com
seattlewea.org
seattleweddingphotographer.com
seattleweekly.com
seattlewildlifecontrol.com
seattlewinetours.com
seattlewire.com
seattlewomensstudy.com
seattleyachtcharter.net
seattleyoganews.com
seaturtle-world.com

16895

16896

seaturtlejewelry.net
seaturtleministries.org
seaturtlesjax.com
seaturtlevacationrentals.com
seatwarehaus.com
seauctioncompany.com
seaverfranks.com
seavernews.lmu.edu
seaviche.com
seaview-glass.com
seaview-hotel.com
seaviewapartmentdubai.com
seaviewcares.org
seaviewmotel.com
seaviewnj.com
seaviewoptical.com
seaviewortho.com
seaviewprods.com
seaviewproperties.net
seaviewrehabwc.com
seaviewresort.com.au
seaviews.world
seaviewseward.org
seaviewsprings.com.au
seaviewstafford.com
seavillacapital.com
seavolt.be
seawalkhoa.com
seawalls.org
seawaneclub.com
seawardautomation.com
seawardservicing.com

16897

seawardsystems.com
seawaterro.biz
seawatertravel.com
seaway.ca
seawaycoworking.ca
seawayrealestate.ca
seawaywholesale.com
seaweedfarming.com
seawellboats.com
seawestobservatories.com
seawindhealthadvocacygroup.com
seawinds2resort.com
seawisefinancial.com
seawolfwines.com
seawolves.rugby
seawoodenterprises.net
seaworldparks.co.uk
seaworthynola.com
seaypoint.com
seayrental.com
seayrentals.com
seazch.com
seazoutdoors.net
sebagobait.com
sebagobrewing.com
sebakinsurance.com
sebaseniors.ca
sebastian-dornhoefer.de
sebastian-wettingen.ch
sebastian.monsterlinkmarketing.com
sebastianclovis.com
sebastiandentalspa.net

16898

sebastiandialysiscenter.com
sebastiandominguez.com
sebastianfaulks.com
sebastianfoster.com
sebastianhetman.com
sebastianhomepool.com
sebastianorashidcapital.com
sebastianromeroweddings.com
sebastiansbvi.com
sebastianstoermer.com
sebastien-night.fr
sebastopolcountry.com
sebastopolhillswinegrowers.org
sebathleticboosterclub.com
sebb.naviabenefits.com
sebclandfill.com
sebcshow.com
sebelloaesthetics.com
seberbulgerlaw.com
seberlaw.com
seblog.nextdoor.com
seblog.strongtie.com
seboldheatingandcooling.com
sebonic.com
seboydarchitect.com
sebra.com
sebringmotorgarages.com
sebringsurvey.com
sebringvillage.com
sebspace.co.uk
sebts.edu
sebweb.no

16899

sec-civil.com
sec-group.co.uk
sec.cleaning
sec.lawyer
sec.services
sec.tldsb.ca
sec3compliance.com
seca.com.au
secambca.com
secambulance.com
secampussupply.com
secareercenter.org
secaucussoccer.com
secc.mysites.io
secc.sydney
secc.utsa.edu
secchi.io
seccionciudad.com.ar
seccoinc.com
secdatacenters.com
secdef.com
secdesk.com
secejj.net
secepcareers.net
secexaminer.ie
secguns.com
sechalaw.com
secheflower.com
sechelventures.com
sechenet.ca
secherokee.com
secherokeeconstruction.com

16900

sechicagohistory.org
sechlerinsurancegroup.com
sechlerlawfirm.com
sechoirmedspa.com
sechristtravel.com
secious.com
seciso.org
secits.se
seckmanpestcontrol.net
seclay.com
seclicky.com
secluded.io
secmarketingrule.com
secofms.com
secoilco.com
secolarievoo.com
secom.net
secom.plc.uk
secombconstructions.com
secon2022.ieee-secon.org
seconcretepa.com
second-prairie.mysites.io
second-sight.com
second-street-dental.com
second-to-none.com
second.org
second2none.agency
second2none.dj
second7offices.com
secondactcannabis.com
secondactland.com
secondactscene2.org

secondactsuccess.co
secondaire-mtl.collegefrancais.ca
secondaire.collegefrancais.ca
secondaire.dorval.sainteanne.ca
secondaire.lachine.sainteanne.ca
secondaire.sainteanne.ca
secondalpha.com
secondamendmentsupport.org
secondamendsports.com
secondary.toftegaard.se
secondarymarketplaces.com
secondarypartners.cvclive.com
secondarysport.com.au
secondavenuesagas.com
secondavephotography.com
secondavesagas.com
secondc.com
secondc.org
secondcalldefense.org
secondcaptains.com
secondcareer.com
secondcentury.com
secondcenturyag.com
secondchance-law.com
secondchance4youth.org
secondchanceapartments.com
secondchanceathletes.com
secondchanceatl.org
secondchancebath.com
secondchancechristian.com
secondchancefishing.com
secondchancefoods.org
secondchanceforanimals.org

secondchancelifestyle.com
secondchancelocators.com
secondchancelynden.com
secondchanceofflorida.com
secondchanceofflorida.net
secondchancepallets.com
secondchancesrehab.com
secondchancesvetcare.com
secondchancewildlife.org
secondcity.com
secondclickmedia.com
secondcrc.org
secondcycle.com
seconddegreesociety.com
seconddental.com
secondeclipse.com
secondemain-brand.com
secondengine.blue
secondengine.com
secondengine.red
secondfirst.org
secondfloorevents.com
secondglanceeyewear.com
secondgrace.org
secondgradekid.com
secondhalfhappy.com
secondhanddangers.com
secondhanddangers.org
secondharvest2020.com
secondharvestannualreport.org
secondharvestmidtn.org
secondharvestncfb.com

secondharvestnorthland.org
secondharvestthrift.com
secondheartphotography.com
secondhelpingpod.com
secondhomeadvisor.com
secondhomesavvy.com
secondhomesearch.com
secondiron.com
secondjourneycounseling.com
secondjustice.org
secondlifemac.com
secondlinestages.com
secondlinestorage.selfstoragebill.co
secondlook.boydsstation.org
secondlook.net
secondlookpwr.com
secondlooktexas.org
secondmeasure.com
secondmelody.com
secondmile.org
secondmilebg.com
secondmothers.org
secondnature.training
secondnaturebyhand.com
secondnatureclinic.com
secondnaturelanddesign.com
secondnaturelandscapedesign.com
secondnatureremaine.com
secondnaturemovie.com
secondnatureonline.net
secondnatureuk.co.uk
secondopinionphysician.com

secondopinionplumbingaz.com
secondpitchbeer.com
secondsailcapital.com
secondsalem.com
secondsamuelwagesettlement.com
secondsanctuarydesigns.com
secondsaturdaysac.com
secondsaturdaysacramento.com
secondsaturdayssac.com
secondsaturdayssacramento.com
secondscreen.co
secondseasonphotography.com
secondservesweeps.com
secondshiftchicago.com
secondshotpodcast.com
secondshotsphotography.com
secondsight-creative.com
secondsightsignals.com
secondsightsystems.com
secondskinremoval.com
secondsky.org
secondspringclinic.co.uk
secondstarcamp.org
secondstax.com
secondstory.properties
secondstreet.org
secondstreetsundries.com
secondstudios.net
secondtonatureva.com
secondtononetravel.com
secondurnc.org
secondunitcentersmc.org

16905

secondvictim.co.uk
secondwindconsultants.com
secondwinddayspa.com
secondwindstl.org
seconstructionpartners.com
secoora-ai-sites.axds.co
secoora.org
secops24.com
secorahealth.com
secoronline.com
secorps.com
secosupply.com
secoyahealth.com
secplus701.packt.com
secproperties.net
secrestlawfirm.com
secrestwardle.com
secrestweddings.com
secresurf.com.au
secret-phantasy.com
secret-weekends.com
secret.brickhousepei.com
secret.redeembluesky.com
secret.vegas
secretaardvark.com
secretaisociety.com
secretariat-intl.com
secretaryofestates.com
secretaussiemillions.com.au
secretbay.dm
secretcity.com
secretcity.nyc

16906

secretcity.org
secretcityny.com
secretcityny.net
secretcityny.org
secretconnemara.com
secretcreek.com
secretdecharlevoix.com
secretdecks.com
secretdesignstudio.com
secretea.com
secretfoodienetwork.com
secretgardenbellevue.com
secretgardencannabis.com
secretgardenholistics.com
secretgardennails.com
secretgardenpetresort.com
secretgardenweb.co.uk
secrethandshake.online
secretharbor.org
secretharvest.com.au
secrethistorytours.com
secrethq.uk
secretimages.org
secretindulgencewines.com
secretintimacycoach.com
secretislandsalmon.com
secretmedspa.com
secretofpeace.com
secretofpeace.org
secretofthepulsars.com
secretparadise.mv
secretpartyhk.com

16907

secretpenguin.com
secretpopsicles.com
secretpowerplant.com
secretroaches.com
secrets-medical.com
secrets.caldwellaz.com
secretsantagiftexchange.com
secretselections.io
secretsofaphenomenallife.com
secretsofhealthyeating.com
secretsofmarketers.com
secretsofsandhillroad.com
secretsoftheagave.com
secretsoftheseamovie.com
secretsounds.com
secretspots.co.uk
secretspots.ie
secretssmallkitchen.com
secretstache.com
secretstoclosingworkshop.com
secretsunoc.com
secretsushi.com
secrettelaviv.com
secrettreasureevents.com
secrhub.co.uk
secrutiny.com
secsitework.com
sectechgroup.com.au
section.ncjw.org
section1.ca
section180.ag
section6.io

16908

sectiononleadership.org
sectiononprobono.org
sections-demo.mysites.io
sectionstreetpizza.com
sectools.fi
sector45.com
sector9.ca
sectorpartners.fortcollinschamber.co
sectorpublico.softplan.com.br
sectors.propertyawards.net
sectraining.ie
secugen.com
secular.org
secularaction.org
seculife.shop
seculife.us
secuni.com
secur-all.com
securakey.com
securassist.com
securatech.com
securatechcannabis.com
securbitex.com
securcomputing.com
securcredit.ca
secure-anchor.com
secure-dental.com
secure-engine.com
secure-for-you.nl
secure-foryou.nl
secure-linq.com
secure-loans.co.uk

16909

secure-pathways.com
secure-reliant.co
secure-reliant.com
secure-sign.groundzero.radio
secure.a-aaakey.com
secure.aadmm.com
secure.americanimmigrationcouncil.
secure.avonrents.com
secure.bailbondsnow.org
secure.brucedownes.org
secure.btsbrands.com
secure.certapet.com
secure.doncaron.com
secure.eminiplayer.net
secure.evojets.com
secure.ffsafe.com
secure.ffrmembers.com
secure.flvacationconnection.com
secure.gravatsar.com
secure.humanesociety.org
secure.inspiration.org
secure.jobs
secure.marisapeer.com
secure.modere.com.au
secure.mothergoosetime.com
secure.myfluenthome.com
secure.ottawastudenthousing.ca
secure.outsourced.ph
secure.pro-vigil.com
secure.projectyourself.com
secure.rocketfl.com
secure.shorecp.com

16910

secure.swingtrades.com
secure.teenchallengeqld.org.au
secure.thecompliancestore.net
secure.thelakelands.ca
secure.thewrcgroup.com
secure.turennepharmedco.com
secure.usgoldbureau.com
secure.woonuxt.com
secure.wwf.ca
secure.ywarnnewcastle.com
secure1.timothysykes.com
secure2.somabreath.com
secure2.timothysykes.com
secure64.com
secure64.net
secureabc.com
securedrug.com
secureagentleads.com
secureagentmarketing.com
secureailabs.com
secureaire.com
secureamericanopportunity.com
secureandfairelections.org
secureandtransparent.org
secureasharp.com
secureaspot.com
secureassets.co.uk
secureassetsmgmt.com
secureathome.com
secureautomated.net
secureazfuture.com
securebarholder.com

16911

secureblackops.com
securebridges.com
securecarcare.com
securechicago.com
securechild.center
securecoachinc.com
securecoders.com
securecomms.ornl.gov
securecore.com
securecyberdefense.com
secured-rate.com
secured.basecamptrading.com
secured.dts.edu
secured.leadershipinstitute.org
securedadvantagefcu.com
securedbycss.com
securedelivery.com
securedecal.com
securedecisions.com
securedemocracyfoundation.org
securedentalgroup.com
securedoc.app
securedoorstore.com
securedpaymentsllc.com
securedrecycling.com
securedretail.com
securedretirements.com
securedroofing.com
securedtransportinc.com
secureelectionswi.org
secureenergy.org
secureexsolutions.com

16912

securefamiliesinitiative.org
securefamilybenefits.com
securefamilyvault.com
securefaxsend.com
securefaxsend.net
securefenceandrail.com
securefinancialhelp.com
securefinancialonline.com
securefireconcepts.ie
securefor-you.nl
secureformsubmit.net
secureforyou.co.nl
securefutures.org
secureharddrivedestruction.com.au
securehardware.org
securehischurch.com
secureholdclaims.com
securehome.org
securehomeguard.com
securehomeinsp.com
secureid.com.au
secureimplantcenter.com
secureimprint.com
secureinsurancegroup.com
secureitadservices.com
secureitconsult.com
secureitgundev.secureitgunstorage.c
secureitgunstorage.com
secureittactical.com
securekey.com
securelawn.com
securelegacylaw.com

securelegaldiscovery.com
secureliberties.com
securelocknstoreselfstorage.com
securelockselfstorage.ca
securelodging.com
securelogiq.com
securem.io
securemanufacturing.cymanii.org
securemed.com.au
securemoneyadvisors.com
securemoneyhealth.com
securemovinginc.com
securemyincome.co.uk
securemytitle.com
securena.com
securenesteggconcepts.com
securenet.co.il
securenetlease.com
securenetworkinc.com
secureohiosfuture.com
secureology.org
secureourseniorssafety.org
secureourvote.us
secureoutdoorliving.com
secureparkingusa.com
securepathig.com
securepatient.info
securepayments.com
securepaymentspartnership.com
securepaymentspartnership.org
secureplan.ca
secureplanet.com

secureprepass.us
secureprojectmanagement.com
secureprop.com
securepurechain.com
secureresilient.org
securesafe.ai
securescan.com
secureseattlechristian.com
secureself.com
secureseniorbenefits.com
securesheet.com
secureshreddingandrecycling.com
secureshreddingusa.com
securesi.net
securesight.co
securesite.io
securesitetools.com
securesky.com
securesmb.com.au
securesmiles.com
securesolutionsfinancial.com
securestack.com
securestorage.com
securestoragecoolsprings.com
securestoragesoutheast.com
securestoragewb.com
securestrux.com
secureteam.co.uk
securetestalarms.com
securetestingservices.com
securetestresults.com
securethecall.org

securethevillage.org
securetickets.org
securetrust.io
secureusinc.com
secureventsolutions.com
securevetsource.pharmacy
securevideo.com
securevisa.com
securevotenc.com
securewaste.net
securewateralliance.com
securewinterproducts.com
securewiretech.com
secureworks.brighttalk.com
secureworship.com
securewrap.com
secureyourfuture.com.au
secureyourlegend.com
secureyourpaycheck.com
secureyourtrademark.com
secureyourvotevirginia.com
secureyourworld.net
securi-toit.com
securiber.es
securikey.tripleblind.com
securingohio.com
securisinsurance.com
securisinvestments.com
securisinvestments.jp
securitashealthcare.net
securitashrbenefits.com
securitastechnology.net

securitech.nz
securiteenfantseneurope.com
securitefrancheville.ca
securitejanson.com
securithings.com
securities-law-blog.com
securities.arkansas.gov
securitiesarbitrations.com
securitiesforsecurity.com
securitiesfraudattorneys.com
securitiesfrauddefense.com
securitiesfrauddefense.net
securitime.com
securitoit.com
security-alarm.ca
security-financial.com
security-net.com
security-network-munich.org
security-skills.org
security.business.xerox.com
security.endeavorb2b.com
security.geant.org
security.grasp-innovations.com
security.ine.com
security.info
security.packt.com
security.pii-protect.com
security.tibbetts-bfc.com
security.utsa.edu
security.voyage
security1.webhorsewebsites.com
security123.com.au

16917

security1stbank.com
securityalarm.com.au
securityamericains.com
securityanddefenceplus.plusalliance
securityandeventsolutions.co.uk
securityandnetworks.com
securityandwealth.com
securityaviation.biz
securityblox.co
securitybossmanufacturing.com
securitybuilder.co.uk
securityby3g.com
securitybyaps.com
securitybvpinnacle.com
securitycagesdirect.co.uk
securitycanada.com
securitycheckbox.com
securitycompanysearch.com
securitycouncilreport.org
securitydoctorsil.com
securityexpo.com.au
securityfdn.org
securityfibres.com
securityfireequipment.com
securityfirst-financial.com
securityfnd.org
securitygateandaccess.com
securitygsg.com
securityguard.app
securityguardcourse.ca
securityguardinsurancespecialist.co
securityguardsmd.com

16918

securityguardsonly.com
securityguardsphoenix.com
securityguardtrainingcentral.com
securityhelpdesk.org
securityideas.com
securityindustry.org
securityindustrymarketplace.com
securityink.org
securityinnovation.com
securityinsurancewy.com
securityintel.com
securityiq.io
securitylab.amnesty.org
securitylawbrief.org
securitylawyers.org
securityleadher.org
securitylockdown.com
securitylocktech.com
securityluebkeroofing.com
securitymobileshredding.net
securitynudge.com
securitynudges.com
securitynz.co.nz
securityonscreen.com
securitypagosa.com
securityplus.training
securityplusinsurance.com
securitypodcaster.com
securitypodcasts.com
securitypundits.com
securityrelease.expo-genie.com
securityresources.net

16919

securityresponse.ca
securityreviewz.com
securityroundtable.drog.com
securityscorecard.com
securityscreendoors.com
securityscreensdfw.com
securityselfstorage1.com
securityseminars.church
securityserviceguard.com
securityserviceshants.co.uk
securityservicesphoenix.com
securitysigns.com
securitysnares.com
securitysolar.pro
securitysolutionsmedia.com
securitysolutionsuk.co.uk
securitysourceusa.com
securitystateinsurance.com
securitysystemshops.com
securitytalentinitiative.org
securitytechinc.com
securitytrainings3.com
securitytv.show
securityvoyage.com
securityweek.expo-genie.com
securityworld.co.nz
securix-ms.com
securlift.ca
securnex.com
securo.fr
securo.no
securonix.com

16920

securonix.net
securonorway.com
securosis.com
securtracers.com
secuvy.ai
secval.crazygooddigital.com
secvbroadwindfairfund.com
secwhistlebloweradvocate.com
sed-services.com
sedaag.org
sedadentalsmiles.com
sedalia-mo.com
sedalia-mo.org
sedalia-mo.us
sedalia.com
sedalia.mo.us
sedaliachamber.com
sedaliapolice.com
sedarasweets.com
sedarishardwoodfloors.com
sedata.com
sedationdentistdenverco.com
sedationdentistrycharleston.com
sedationdentistryhouston.com
sedationfordentistry.com
sedationzone.com
sedbergh500.com
sedberrycoach.com
seddonvets.com.au
sederlaw.com
sedermatologyspecialists.com
sedesign.ca

sedeyharper.com
sedgebrookhall.co.uk
sedgefielddentalpractice.com
sedgeford.au
sedgeford.com.au
sedgewick.io
sedgraders.com
sedgwick.com
sedgwick.daiseysolutions.org
sedgwickgovernment.com
sedgwickmco.com
sedgwickplaza.com
sedgwickstrategies.ca
sedgwicktech.com
sedgwickworldtradecenter.com
sedgwickwtc.com
sedhcomms.silvereagle.com
sediahotel.com
sediesel.com
sedimentbuster.com
sedinkonst.se
sedix.se
sedlakgroup.berkeley.edu
sedlescombeandwestfieldsurgeries.
sedlescombehousesurgery.co.uk
sedleykoschel.com.au
sednabeverly.com
sedofepperson.com
sedohrclothing.com
sedolaser.com
sedolfoundation.org
sedona-starlight.com

sedona.fr
sedona.org
sedonaabovetheclouds.com
sedonaadobecottage.com
sedonaagavehouse.com
sedonaairtours.com
sedonaartcenter.com
sedonaartscenter.org
sedonaatbridgecreekliving.com
sedonaavalonwest.com
sedonabelladona.com
sedonabellecasa.com
sedonabellissimo.com
sedonabenefits.com
sedonabirdsong.com
sedonabizmag.com
sedonabottling.com
sedonabride.com
sedonabrokenarrowhouse.com
sedonabugbusters.com
sedonabullion.net
sedonacasaessex.com
sedonacasaoakcreek.com
sedonacasaroja.com
sedonacasitaamongstthetrees.com
sedonacathedraloasis.com
sedonacathedralrocksanctuary.com
sedonacliffside.com
sedonacoldwellbanker.com
sedonadaytripper.com
sedonadeserthaven.com
sedonadesertpoppy.com

sedonadesertriver.com
sedonadestinationpalisades.com
sedonadovewingknoll.com
sedonadreamestate.com
sedonaellin.com
sedonaestateofmind.com
sedonaexpanse.com
sedonafamily.com
sedonaforwomen.com
sedonafoxden.com
sedonagardenoasisatbellrock.com
sedonageckoretreat.com
sedonaglassblowing.com
sedonagoldenskygetaway.com
sedonagolflookout.com
sedonagrasshopper.com
sedonahealingnest.com
sedonahilltopvilla.com
sedonahummingbirdfestival.com
sedonaintensive.com
sedonajavelinahouse.com
sedonajewel.com
sedonalabellemaison.com
sedonalastwagonestate.com
sedonalearning3.com
sedonalocalartists.com
sedonaluxuryhomes.com
sedonamaxwellridge.com
sedonamountainsunset.com
sedonamountainview.com
sedonanaturesgallery.com
sedonaoakcreeka7.com

sedonaoakcreekb4.com
sedonaoakcreekf3.com
sedonaoakcreekg13.com
sedonapaintedsky.com
sedonaphysicaltherapy.com
sedonapinonwoods.com
sedonapleinairfestival.org
sedonapoi.com
sedonapropertiesbygood.com
sedonapuebloitrail.com
sedonarainbowtroutfarm.com
sedonaredmountainretreat.com
sedonaredrockescape.com
sedonaredrockloop.com
sedonaretreatwest.com
sedonaroadrunner.com
sedonarunningsprings.com
sedonasacredsimplicity.com
sedonasanbornretreat.com
sedonaselfloveretreats.com
sedonaseowebdesign.com
sedonasevencanyonspeacefulspirit1
sedonasevencanyonspeacefulspirit1
sedonasevencanyonspedregosa29.c
sedonasilverspur.com
sedonaskyscape.com
sedonaskywalk.com
sedonasoulhouseandcasita.com
sedonasoulshack.com
sedonaspectacular.com
sedonaspringsaz.com
sedonastarviewatthundermountain.c

16925

sedonasunlight.com
sedonasunsetwest.com
sedonasynergy.com
sedonatanglewoodtreasure.com
sedonathundermountaincottage.cor
sedonathundermountainestate.com
sedonatopagents.com
sedonatopnotch.com
sedonatrailheadsuitesa.com
sedonatrailheadsuitesb.com
sedonatrailheadsuitesc.com
sedonatrailheadsuitesd.com
sedonatrailsend.com
sedonauptowndigs.com
sedonauptownhouseofviews.com
sedonauptowninspiration.com
sedonauptownmassage.com
sedonauptownstarrynights.com
sedonavortexsites.com
sedonawebworks.com
sedonawellbeing.com
sedonawildhorsemesa.com
sedonazenhouse.com
sedrasolutions.com
sedric.org.uk
sedrivertrainingcenter.com
seductions.com
seductiontravel.com
seductiontrilogy.com
seduirestudio.co
sedulogroup.com
see-everything.io

16926

see-italy.com
see-jane-vote.mysites.io
see-nutrition.com
see-sciencecenter.org
see-userforum2021.geant.org
see.isbscience.org
seeabeautifulday.org
seeannajane.com
seebetterflorida.com
seebeyondmaize.com
seebeyondthestars.com
seebiecreative.com
seebigtime.com
seebo.com
seebrandgo.com
seebrookhouse.com
seebrookhouse.org
seeburgmufflerskc.com
seebusinesssolutions.com.au
seec2023.mysites.io
seechange.ai
seechange.com
seechangebeauty.com.au
seechangeinstitute.com
seechangepac.org
seeclaytoncountyga.com
seeclearkalamazoo.com
seeclearly.blackpointcyber.com
seeclearnj.com
seeclearomaha.com
seecny.org
seecoast.com

16927

seecpac.org
seecreaturesbaja.com
seecreaturescabo.com
seed-certification.ch
seed-construction.org
seed-house.com
seed-sfa.ornl.gov
seed-solar.com
seed-sprout.com
seed-tech.com
seed.csg.org
seed.wp.ncx.io
seedagency.com
seedalliance.org
seedandbloomtherapy.com
seedandsmith.com
seedaneed.com
seedazon.com
seedbagelshop.com
seedbeauty.com
seedbox.com
seedbrklyn.com
seedcampdev.alchemy.construction
seedcapitalinvest.com
seedcellar.com
seedcenterswla.com
seedco.org
seedcompany.com
seedeagle.com
seedeals.net
seedeatsct.com
seededevents.com

16928

seededpaper.com.au
seedeffect.mysites.io
seedeffect.org
seedenomics.com
seedfamilychiro.com
seedfundcap.com
seedfutures.org.au
seedga.com
seedga.info
seedga.net
seedga.org
seedglobalhealth.org
seedgroup.com
seedinstitute.edu.sg
seedinvestornetwork.com
seedleaves.org
seedlegals.com
seedlegals.hk
seedlegals.ie
seedlegalsawards.com
seedlibrarygaliano.org
seedling-photography.com
seedlingbeef.com.au
seedlingcarbon.au
seedlingcts.com
seedlinggroup.au
seedlingleadership.com
seedlingleadership.com.au
seedlingpreconceptionwellness.com
seedlingspeech.com.au
seedlingsstudios.com
seedlingstosolutions.org

16929

seedmaine.org
seedmart.co
seedmart.com.au
seedmeout.com
seedmoney.org
seedoflifelabs.com
seedpaediatricservices.com
seedpeace.org
seedpodcyber.com
seedpowerfoundation.org
seedppm.com.au
seedra.com
seeds-direct.stuckey.com
seeds.md
seeds.prismhr.com
seeds13bjj.com
seedsaccess.org
seedsamongthesoil.com
seedsanctuary.com
seedsbusinessresourcecenter.com
seedsconsulting.ca
seedsealpackaging.com
seedseeker.ai
seedselleracademy.com
seedsellerblueprint.com
seedsfinancialplanning.com
seedsforme.com
seedsherenow.com
seedshortage.com
seedsite1.doorgrow.com
seedsite10.doorgrow.com
seedsite11.doorgrow.com

16930

seedsite12.doorgrow.com
seedsite13.doorgrow.com
seedsite14.doorgrow.com
seedsite15.doorgrow.com
seedsite16.doorgrow.com
seedsite17.doorgrow.com
seedsite18.doorgrow.com
seedsite19.doorgrow.com
seedsite2.doorgrow.com
seedsite20.doorgrow.com
seedsite21.doorgrow.com
seedsite22.doorgrow.com
seedsite23.doorgrow.com
seedsite24.doorgrow.com
seedsite25.doorgrow.com
seedsite26.doorgrow.com
seedsite27.doorgrow.com
seedsite28.doorgrow.com
seedsite29.doorgrow.com
seedsite3.doorgrow.com
seedsite30.doorgrow.com
seedsite31.doorgrow.com
seedsite32.doorgrow.com
seedsite33.doorgrow.com
seedsite34.doorgrow.com
seedsite35.doorgrow.com
seedsite36.doorgrow.com
seedsite37.doorgrow.com
seedsite38.doorgrow.com
seedsite39.doorgrow.com
seedsite4.doorgrow.com
seedsite40.doorgrow.com

16931

seedsite41.doorgrow.com
seedsite42.doorgrow.com
seedsite43.doorgrow.com
seedsite44.doorgrow.com
seedsite45.doorgrow.com
seedsite46.doorgrow.com
seedsite47.doorgrow.com
seedsite48.doorgrow.com
seedsite49.doorgrow.com
seedsite5.doorgrow.com
seedsite50.doorgrow.com
seedsite51.doorgrow.com
seedsite52.doorgrow.com
seedsite53.doorgrow.com
seedsite54.doorgrow.com
seedsite55.doorgrow.com
seedsite56.doorgrow.com
seedsite57.doorgrow.com
seedsite58.doorgrow.com
seedsite59.doorgrow.com
seedsite6.doorgrow.com
seedsite60.doorgrow.com
seedsite61.doorgrow.com
seedsite62.doorgrow.com
seedsite63.doorgrow.com
seedsite64.doorgrow.com
seedsite65.doorgrow.com
seedsite66.doorgrow.com
seedsite67.doorgrow.com
seedsite68.doorgrow.com
seedsite69.doorgrow.com
seedsite7.doorgrow.com

16932

seedsite70.doorgrow.com
seedsite71.doorgrow.com
seedsite8.doorgrow.com
seedsite9.doorgrow.com
seedsnsnacks.com
seedsofhopeindy.com
seedsofhopeindy.org
seedsofhopesupport.com
seedsofnativehealth.org
seedsofreed.com
seedsofrevival.org
seedsofsouthsudan.com
seedsolutions.com.au
seedsourceag.com
seedspaces.com
seedspark.com
seedsphysicaltherapy.com
seedstageresearch.com
seedstepangels.com
seedstepangels.net
seedstepangels.org
seedstrategy.com
seedtestingresearchfoundation.com
seedtime.com
seedtosoulfertility.com
seedtostage.com
seedtreeschool.org
seedtwoharvest.com
seedtwoharvest.org
seedwholesale.ca
seedzcafe.com
seeeastlyme.com

seeed.ai
seefa.ie
seefalmouth.com
seefeelseal.com
seefilmla.org
seefinance.com.au
seefirstdo.com
seeflection.com
seegenetech.com
seegeneus.com
seegeorgef.com
seegerconsultinginc.com
seegerinc.com
seegenweiss.com
seegranny.com
seegrid.com
seegroton.com
seeh.com.au
seehearlove.com
seeher.com
seeherbloom.org
seeheru.com
seeingbeyondrisk.ca
seeingeye.org
seeinghappy.org
seeingisbelieving.us
seeinnovationatwork.com
seeintl.org
seeitagainapp.com
seeitaly.com
seeitalytravel.com
seeitmarket.com

16933

16934

seeitproductions.com
seeitsayit.ie
seeitstopit.org
seejakeandjanetrain.com
seejane.org
seejaneblog.com
seejanebranding.com
seejenwrite.com
seejonroam.com
seek-now.com
seek.mercedariansisters.org
seekanddesign.com.au
seekandfind.ie
seekardo.com
seekaspecialist.com
seekclrty.com
seekda.com
seekersguidance.org
seekersmethod.com
seekhairpeace.com
seeking-help.com
seekingcoffee.com
seekingcure.com
seekingdelectare.com
seekingfatherhood.com
seekingfilms.com
seekinggodspresence.com
seekinghope.ca
seekingintegrity.com
seekingintegrity.org
seekingjusticeforpainpatients.com
seekingroses.com

seekingsadie.com
seekingserenitytravel.com
seekingsignorelli.org
seekingslow.com
seekingsunrisetravel.com
seekingthethingsabove.com
seekingventurephoto.com
seeklabs.com
seekmomentum.com
seeknshred.com
seekonkschoolnews.com
seekops.com
seekpanacea.com
seeksteve.com
seeksunwin.com
seeksustainablejapan.com
seektobewise.com
seelenfeuer-coaching.de
seeleycapital.com
seeleyhoward.com
seelife.org
seelife24.com
seelife24.org
seeligsoncpa.com
seelikethepros.com
seelogic.co.uk
seeloveshare.it
seelutheroaks.org
seelyeinc-orl.com
seelyproperties.com
seemakeplay.com.au
seemarketingstudio.com.au

16935

16936

seemavermaconsulting.com
seeme-thinkofme.com
seemeatl.com
seemebest.com
seemetake.com
seemetraining.com
seemorecool.com
seemybuild.com
seemylikes.com
seemysite.app
seemystic.com
seemysticct.com
seemyvalue.ca
seen-ranhotel-bouake.com
seenamagowitzfoundation.org
seenandbezine.com
seenandheard.org.au
seenanikravan.com
seenasyouare.com
seendr.com
seenicsites.com
seeninthecity.co.uk
seenow.org
seenowanalytics.com
seenpromos.com.au
seentralpark.com
seeocalahomes.com
seeoran.com
seeory.com
seeourcity.com
seeourtruth-nv.edtruststag.org
seeparamount.com

seepassaiccounty.org
seeportlandbetter.com
seeprojects.mysites.io
seepurposetreatment.com
seequelle.com
seequent.com
seequincy.com
seer-2.com
seerahockey.ca
seerai.galorath.com
seerandskull.com
seerave.com
seerave.org
seercap.com
seereportactnh.org
seerevelstoke.com
seerfg.au
seerist.com
seeriversedge.com
seermedical.com
seernet.org
seersco.com
seersco.dev
seerstudios.com
sees360.com
seesa.ca
seesandoyal.org
seesaw.co
seesaw.com
seesaw.gallery
seesawhomesllc.com
seesawlabs.com

seesawsales.cgidigital.com
seesawservices.com
seesawsf.com
seesawstudio.co
seesawwine.com
seeseestuep.com
seesmanagementsolutions.com
seesomerset.com
seesomethingthensaysomething.com
seesound-ca-fr.mysites.io
seesound-de-de.mysites.io
seesound-en-ca.mysites.io
seesound-en-uk.mysites.io
seesound-en-us.mysites.io
seesound-latam-spanish.mysites.io
seesound-pt-br.mysites.io
seespotrunproductions.com
seestonington.com
seeswim.com
seetec.co.uk
seetec.ie
seetecoutsource.co.uk
seetecpluss.co.uk
seethebenefits.com
seetheeye.com
seethefleet.com
seethenclick.com
seethequeens.com
seether.com
seethetemplates.com
seethetrainer.com
seethework.net

seetheworldtravel.us
seethinkdo.co.uk
seethrough.org.uk
seethroughmoney.co.uk
seethroughphotography.com
seethroughthevape.com
seeto.co.uk
seetory.com
seetrycapture.com
seeucdifferently.com
seeusliftusfundus.org
seeview-consulting.com
seevillen-lanzenkirchen.com
seewesterly.com
seewhatgrows.org
seewhymedia.co
seewiese-rapperswil.ch
seeworthyescapes.com
seeyouatbills.com
seeyoueyecare.com
seeyouincourtpodcast.org
seeyounexttues.com
seeyousunday.org
seeyourproject.com
seeyourselfapl.uw.edu
seeyourselfhere.org
seeyourselfinspartanburg.com
seeyourwayclear.com
seeyousoon.hamanasi.com
seeyousoontoronto.com
seeyouthere.ca
seeztoday.com

sef.org
sefelizacademy.com
sefirst.com
seflorida.jan-pro.com
seflorida.uli.org
sefoholdings.com
sefton.communitypharmacy.org.uk
seftonplazafoodland.com.au
sefubernard.com
seg-services.com
sega.dk
segaerosol.com
segalclassic.org
segalebros.com
segalfamilyfoundation.org
segalmccambridge.com
segalmccambridge.law
seganti.com
seganticapital.com
seganticapitalmanagement.com
segarandsciortino.com
segarandsciortinolaw.com
segarlaw.com
segartists.com
segaul.com
segco.com
segcpa.com
segd.org
segerberggruppen.se
segerbusinesspark.com
segermd.com
seggiano.com

16941

seghesio.com
segi.ca
segic.com
segiccareers.com
segmanta.com
segmentationanalysis.com
segmentos.contaazul.com
segments.svta.org
segmentspark.com
segmentwealth.com.au
segmetrics.com
segmetrics.io
segochurch.com
segohomes.com
segoscaribbean.com
segoviadisposalinc.com
segowealth.com
segpay.com
segra.us
segracapital.com
segretipharmacy.com
segrevehall.com
segrowerswholesaletrees.com
segsystems.com
segue-systems.com
seguecorp.com
segueyachts.com
segueyachts.nl
segueyachtseurope.com
segueyachtspain.es
seguinfoundation.org
seguinsparrotletsandpets.ca

16942

segundamanolarevista.com
segura.marketing
seguradorasuhai.com
seguradorasuhai.com.br
seguralia.es
seguranca.olx.pt
segurapaincenter.com
segurascompany.com
segurbosch.com
segurgijon.com
seguridad.plataformas.cloud
seguridadinfantileneuropa.com
seguridadsafe.com.mx
segurmancha.com
segurmediacuenca.com
segurodecamodirect.com
segurodesaludobamacare.com
seguromedicoaccesible.com
seguronainternet.com.br
segurophoto.com
seguros-rapido.com
segurosalvarezinsurance.com
segurosborras.com
seguroscumbre.com
segurosdeautoportelefono.com
segurosdeinvernaderos.com
seguroselrey.com
segurpseusin.com
seguroslicona.com
seguroslozano.com.mx
segurosmarinvalle.com
segurosmax.com

16943

segurosmurciano.com
segurossalcedo.es
segurossuhai.com
segurosuhai.com
segurotexas.org
seguroysaludable.com
segurponiente.com
segwayofnaples.com
seh-hoermanufaktur.de
seh.captana.ai
seh2.energy
seharsphotography.com
sehd.com.au
sehiweb.com
sehlstone.com
sehomeschool.org
sehomessouthern.com
sehose.com
sehoustoncommunity.com
sehps.co.uk
sehs.sa.edu.au
sehsrobotics.com
sehssgo.org
sehstudios.com
sehydroseed.com
sei.com
sei.granularhealthsketch.com
sei.so
seia.org
seia.solar
seibct.net
seibct.org

16944

seibctc.com
seibctc.org
seibellamedicalspa.com
seibertagency.com
seibertkeck.com
seiconstructioninc.com
seidcrystals.com
seidea15.com
seidenadvertising.com
seidenschein.com
seidenschein.com.staging.tenrec.co
seider.com
seidesigngroup.com
seidokarate.in
seifertbelmontreds.mysites.io
seifertconcrete.com
seifertpllc.com
seiffcenter.com
seigen.com
seiglamedical.com
seiglefoundation.org
seigles.com
seignerandcompany.com
seigneurieiledorleans.com
seigroupusa.com
seikkailugolfkalajoki.fi
seiland-explore.no
seilerfarms.com
seilerlaw.com
seilernfunds.com
seilerninvest.com
seilmakeren.no

seimoneaugustus.com
seinajoenykkosapteekki.fi
seineriverwmp.com
seinfusions.com
seinvestmentadvisers.com
seio.ca
seipelgroup.au
seipelgroup.com
seipellawoffice.com
seiralab.com
seisales.com
seisan.com
seisantherapy.com
seisecurity.com
seiservice.com
seiservicescatalog.com
seismic-change.com
seismic.com
seismicai.com
seismicammo.com
seismicco.com
seismiccrossfit.com
seismicgroup.com
seismichall.com
seismicoe.com
seismicretrofitspecialists.com
seismicsolutionsllc.com
seismicsourcing.com
seismictx.com
seismicvoid.com
seisollc.com
seispuentes.org

16945                                                                                      16946

seitec.com
seitenwechsel.ch
seiterlawpllc.com
seitzbrothers.com
seitzdermatology.com
seitzlerstrategies.com
seiu1000.org
seiu2015.org
seiu2015election.org
seiu32bj.org
seiu509.org
seiu6.org
seiu73.org
seiu775.org
seiuca.org
seiuclinicworkers.org
seiuexposed.com
seiuhcilin.org
seiuilcouncil.org
seiumetc.com
seiumetc.org
seiun.co
seiwomensleadershipsummit.com
seiyso.org
seizethenightandday.com
seizethenightanddayhcp.com
seizethesolstice.com
seizeyourpower.blogs.panda.org
seizingkelsey.com
seizurerisk.com
seijservices.com
sek-cap.com

sek-elite.com
sekayawellness.com
sekdevconnect.org
sekelskiftesdagarna.se
seker.co.uk
sekhealthcare.com
sekhistory.com
sekhmetmedical.com
seki.zn.be
sekiryu.no
sekisui-corp.com
sekisuibenefits.com
sekisuidiagnostics.com
sekisuimedicalgroup.com
sekker.co.il
sekoconstruction.com
sekoia-agency.com
sekoia.ca
sekolykintana.org
sekon.com
sekondary.com
sekretyrozwodu.pl
seksirefit.dating
seksugersjobrettetuddannelse.dk
sekulum.no
sekura.alchemy.construction
sekuri.tech
sekurinova.com
sekuro.io
sekushiattheplaza.com
sekushionthebeach.com
sel-plus.co.nz

16947                                                                                      16948

set2dad.com
selah-empowers.org
selahcreekdental.com
selahdisciple.com
selahgymkids.com
selahhouse.com
selahinthewild.com
selahlifechoices.org
selahmountainministries.org
selahmusicankeny.com
selahonradio.com
selahphotoco.com
selahweightloss.com
selahwines.com
selainc.com
selanderobrien.com
selanewyork.com
selapcs.org
selaselfstorage.com
selaundry.com
selaw.co.uk
selaw.uk
selbe.ar
selbertperkins.com
selbuhus.no
selbuhytta.no
selbybowlingclub.co.uk
selbyglass.co.uk
selbyguard.com
selbyi.com
selbystorefixtures.com
selbytaxandaccounting.com

16949

selbytennis.com
selcom-marine.com
seldallas.org
seldensmiles.com
seldon.ai
seldon.io
seldoviabayferry.com
seleadtesting.com
seleccionconsulting.com
selecortechnologies.com
select-arc.com
select-conveyancing.com.au
select-florida.com
select-genes.com
select-interiors.com
select-kc.com
select-line.lu
select-sai.com
select-sales.com
select-supplies.com
select.aero
select.com
select.mountain.com
select.org
select1solution.com
selectabenefit.com
selectacceptancecorp.com
selectadditive.com
selectansweringservice.com
selectautoandtruckrepair.com
selectbcm.com.au
selectbookkeeper.com

16950

selectbuildingproducts.com
selectbuilt.com
selectcapital.net
selectcare.org.au
selectcarpet.jastmediaclients.com
selectcarpetandfloor.com
selectcarpetcleaninginc.com
selectcentralcoast.org
selectclaimsadmin.com
selectcleaningauckland.co.nz
selectcleanservices.com
selectcollisiongroup.com
selectcommercialcleaningauckland.
selectcommercialservice.com
selectconcepts.com.au
selectconcretenc.com
selectcustomerinsurance.com
selectdata.com
selectdatesociety.com
selectdealerservices.net
selectdentalgroup.com
selectdesign.com
selectdesignandconstruction.com
selecttechnologies.com
selectedwinepartners.no
selectelevated.com
selectenergy.com
selectenergyservices.com
selecteventgroup.com
selectexterminating.com
selectfasteners.com.au
selectfence.com.au

16951

selectfincap.com
selectfireindustries.com
selectflexbenefits.com
selectfloorcare.com
selectflorida.org
selectflorida.tw
selectflorida.us
selectfoodproducts.com
selectfuel.com
selectgarages.com
selectgc.com
selectgcr.com
selectgroupny.com
selectgrp.com
selectgt.com
selecthcm.com
selecthealthinfo.vnsnychoice.org
selecthealthinfosp.vnsnychoice.org
selecthealthy.org
selecthealthtalent.com
selecthome.co.nz
selecthub.com
selecthumanservices.org
selectindustrial.com
selectins.net
selectionchalet.com
selectionchalets.com
selectioncode.com
selectionlink.com
selectionpartner.no
selections2go.com
selectip.com

16952

selective-extractions.com
selective.safetynow.com
selectivedev.com
selectivedevelopment.com
selectivemeat.preparingtolaunch.co
selectivemeattraders.com
selectivemeattraders.com.au
selectivmutism.org
selectivmutismcenter.org
selectkathy.com
selectkitchenandbath.com
selectlawgroup.com
selectltcpharmacy.com
selectmachine.com
selectmachiningtech.com
selectmechanicalservices.com
selectmediation.net
selectmiamitalents.com
selectmilk.com
selectmkt.com
selectmngmnt.com
selectmodularinc.com
selectmultiprac.com
selectnashnc.com
selectonenetwork.com
selector.ai
selectpaintingpros.com
selectpathinsurance.ca
selectplastics.com
selectproductiontech.com
selectproformance.com
selectpropertieswi.com

16953

selectpropertyadvocates.com.au
selectpsychology.com
selectrealtytexas.com
selectrentalsbarbados.com
selectresidentialproperty.com.au
selectrightratio.com
selectrugwashing.com
selectsafetyusa.com
selectseniorcommunities.com
selectserve.co.nz
selectserve.com.au
selectshield.ca
selectshield.us
selectsounds.ca
selectsourcegroup.com
selectstartpage.softprocorp.com
selectsurv.co.uk
selecttradesales.com
selecttrailer.com
selecttraveler.com
selecttreecare.com
selectviewdata.com
selectvirtualhealth.com
selectwater.com
selectwatertanks.com.au
selega.com.au
selegal.co
selegal.co.uk
selegal.limited
selegal.org.uk
selenaashley.com
selenalaruehatch.com

16954

selenamaisonpierre.com
selenasbeautystudio.com.au
selenaworethat.com
selene-adores.com
selene-salon.com
selenihernandezphotography.com
selenious-inj.com
selenious-injection.com
seleniumconf.com
seleniumconf.org
seleniumltd.com
seleniumrectifier.com
seleniumrectifiers.com
seleniumsuppressor.com
seleniumsuppressors.com
selenophiliacreations.com
seleritycorp.com
selerityfinancial.com
selerityinc.com
seleveravecroche.ca
seleverensemble.ca
selevivegrouplc.com
self-build.co.uk
self-caretravel.com
self-centered.ca
self-centeredcoaching.com
self-directed-search.com
self-e.libraryjournal.com
self-employed-capital.co
self-employed-capital.com
self-fundingpartners.com
self-help.agency

16955

self-publishingschool.com
self-publishingschool.net
self-reliance-energy.com
self-repairingcities.co.uk
self-repairingcities.com
self-whitening.com
self1st.org
selfadheringtarps.com
selfandskin.com
selfassessment.thelimetrees.co.uk
selfawarestudent.org
selfcare-saturday.com
selfcarebestie.com
selfcarebyomen.com
selfcarecounseling.org
selfcareforadvocates.org
selfcareforteachers.com.au
selfcarehabits.com
selfcareissacred.com
selfcareohio.com
selfcareplus.com
selfcaresimplifiedforyou.com
selfcatered-saintmartin.com
selfcenterboston.com
selfchec.org
selfcoachingsociety.com
selfcompassionconnection.org
selfconfidenceexperience.com
selfcreationschool.com
selfdefense-academy.com
selfdefensecertified.com
selfdefensedibervillems.com

16956

selfdefensefitlab.com
selfdefenseprofessional.com
selfdefensetacoma.com
selfdeterminationtheory.org
selfdirected.work
selfdirectedfinance.com
selfmadeknives.co.uk
selfembodytherapy.com
selfemployedforum.community-fu.o
selfemployedhealthinsurance.com
selfemployedteacher.com
selfemployment.businessfoundation
selfempoweredminds.com
selfesteemsecrets4women.com
selfestem.org
selfexam.org
selffundingpartners.com
selfgroundedtherapy.org
selfhealjourney.com
selfhealth.tennessee.edu
selfhealthcarenurse.com
selfhelp.libraryconnect.com
selfhelphome.org
selfi.com
selfie-school.com
selfie-social.com
selfiebooth.com
selfiedowntown.com
selfimprovementsecrets.com
selfincorp.org
selfinteractive.com

selfishforever.com
selfkaizen.com
selfledtransformations.com
selflessloveadoption.com
selflovehealing.studio
selflovephotoco.com
selflovetonic.com
selfmadebusiness.co
selfmadefoundation.com
selfmademan.com
selfmademodels.co.uk
selfmademodels.org
selfmadesuccess.com
selfmanagednetwork.com
selfmanagednetwork.restaurant
selfmanagednetworks.com
selfmasteryandbeyond.com
selfmasteryformen.com
selfmatters.co.uk
selfnc.com
selfneglect.org
selfnola.org
selffoodsales.com
selfopportunity.com
selforder.no
selforg.consulting
selfosstowntours.is
selfpaylabs.com
selfpaysurgery.com.au
selfpromole.com
selfpublishing.com
selfpublishingschool.com

selfrealizationcentermichigan.org
selfrealizationcentremichigan.org
selfrelationalstudy.com
selfreliancefestival.com
selfrepairingcities.co.uk
selfrepairingcities.com
selfservebranding.com
selfservedentistrybranding.com
selfservefuneralhomebranding.com
selfservemortgagebranding.com
selfserverealestatebranding.com
selfservicecenter.comdata.com
selfserviceinnovation.com
selfsmarterpodcast.com
selfstarther.com
selfstorage.bessrentalproperties.cor
selfstorage.com
selfstorageatthemill.com
selfstoragebill.com
selfstoragebrookfield.com
selfstoragefayetteville.com
selfstorageinvesting.com
selfstorageloans.com
selfstoragemontana.com
selfstorageofbeachpark.com
selfstorageofsodus.com
selfstorageofsummerville.com
selfstoragesales.com
selfstoragesitebuilder.com
selfstoragesolutions.com.au
selfstorageunitssodoseattle.com
selfstorageunitswagga.au

selfstorageunitswagga.com.au
selfstoregta.com
selfstudy.livemoreweighless.com
selfsufficiencyinthesuburbs.com
selftact.com
selftalkstore.com
selftest.brookseyemd.com
selftest.luskeye.com
selftestsoftware.net
selftimerjump.com
selftitled.com.au
selftitledmgmt.com
selftransformationisrael.com
selfvalidate.com
selfventured.com
seligaheatingandcooling.com
seligerideas.com
seligrealtors.com
selimagicservicesllc.com
selimajllc.com
selimar.se
selimhealth.com
selimsurgerycenter.com
selinabarker.com
selinafillinger.com
selinashah.com
selinataylor.co.uk
selinawinpe.com
selinawinpe.com.au
selinsgroveapartments.com
selinsgrovedentists.com
selinstrument.com

sell.egat.com
sell.kingperformance.com
sell.kirkpartners.com
sell.kirkrv-inventory.com
sell.kirksteelers.com
sell-4free.com
sell-4free.net
sell-fast.besthousebuyer.co.uk
sell-fast.tryhomematch.com
sell-info-event.com
sell.806housebuyers.com
sell.asisrealestatesolutions.com
sell.avantgardeacq.com
sell.balihomebuyers.ca
sell.bridgehome.solutions
sell.buyallhomesaz.com
sell.buynehome.com
sell.buysasis.com
sell.canadianhousebuyers.ca
sell.candorealty.com
sell.cashbuyersnetworkfl.com
sell.cashforhousescolorado.com
sell.cashoffersfast.com
sell.castorbay.property
sell.creativebuyer.com
sell.creativeseller.com
sell.dadsbuyinghouses.com
sell.dreamhomeps.com
sell.dupontregistry.com
sell.elitecashoffers.com
sell.ener-g.co
sell.eoncapitalpartners.com

16961

sell.fairsalehouston.com
sell.faithfulhomebuyerskc.com
sell.faithhomesinvesting.com
sell.fasthomesalecolorado.com
sell.fasthometrade.com
sell.flashhomeoffer.com
sell.flatoutrealty.com
sell.freedomlegacyhomes.com
sell.hardemanrealestate.com
sell.highpointoffers.com
sell.hometradersusa.com
sell.houseintocash.com
sell.impacthousebuyers.com
sell.jcwprops.com
sell.jumia.com
sell.lghouses.com
sell.lihomebuy.com
sell.loraincountyhomebuyers.com
sell.martinbuys.com
sell.mattbuyshousestx.com
sell.mytncashoffer.com
sell.newconstructionhomesgeorgia.c
sell.newhopeco.com
sell.oneuphomes.com
sell.oneupproperties.com
sell.otimarealestate.com
sell.peakcashoffers.com
sell.peakpropertybuyers.com
sell.pezonproperties.com
sell.phxpropertybuyers.com
sell.pikelandpropertygroup.com
sell.pinellascashbuyers.com

16962

sell.proclubs.com
sell.purchrock.com
sell.rarehomesolutions.com
sell.realoffersd.com
sell.renoareahomebuyers.com
sell.riversidehomebuyers.com
sell.rocketcashbuyer.com
sell.royalresolutions.com
sell.sell2modern.com
sell.sell2titan.com
sell.sellmyhomemilwaukee.com
sell.sellongreenstreet.com
sell.sellpinkhouses.com
sell.sellto1putt.com
sell.selltogreenpoint.com
sell.sellyourhomefastdfw.com
sell.sellyourhomesocal.com
sell.sevendaystosold.com
sell.shiprocket.in
sell.sidewalkpropertysolutions.com
sell.silverfoxhomebuyers.com
sell.silverstateprivatecapital.com
sell.snappyhomebuyer.com
sell.socalbuyers.com
sell.soloffers.com
sell.solutionhomebuyers.com
sell.southernhillshomebuyers.com
sell.sparkoffer.com
sell.sparrowdwellings.com
sell.square1houses.com
sell.stepuphomebuyers.com
sell.tampabaycashbuyer.com

16963

sell.texaslandhome.com
sell.themarketteam.com
sell.thepadexchange.com
sell.utahsfastcashbuyer.com
sell.vacantlandbuyguys.com
sell.valleyhomebuyer.com
sell.vegas
sell.venturacountyhomesbyainslee.c
sell.vitalityhomebuyers.com
sell.webuy-homebuyers.com
sell.webuyhomesinaz.com
sell.webuyhousessiouxfalls.com
sell4nrs.com
sellability.com
sellaclassiccar.com
sellahomeez.com
sellalexandercalderfineart.com
sellandbuywithmikel.com
sellandbuywithtom.com
sellaopartnershouses.com
sellarscorp.com
sellassist.co.nz
sellassistrealestate.co.nz
sellbigger.com
sellbuybrenda.com
sellbuyceldra.com
sellbuymdhomes.com
sellcaradvisor.com
sellcharlottebusiness.com
sellcheck.com
sellcheyenne.com
sellchologyuniversity.com

16964

sellclosefast.com
sellcruises.com
selldifferently.com
selldirect.co.nz
selldirectrealestate.co.nz
selleasy.com
sellectsales.com
seller-carry.com
seller.auction.io
seller.openflis.com
selleramp.com
sellerant.com
sellerant.mysites.io
sellerblog.myvipon.com
sellercenter-sellerguide.linio.com
sellerchamp.com
sellerfinancecoalition.org
sellerfinancestrategies.com
sellerforce.com
sellerhomecashoffer.com
sellerhub.coolmarket.com
sellerlabs.com
sellerledger.com
sellerlogistics.co.uk
sellerrocket.io
sellersayers.com
sellersbenefitsgroup.com
sellerssportsmed.com
sellerstriallaw.com
sellerswilliamslaw.com
sellertoolsreviews.com
sellervue.co.za

16965

sellfastguide.com
sellfastwithintegrity.com
sellfrankstellaart.com
sellfufulyfe.com
sellgoldsilvernow.com
sellguns.online
sellhdb.com
sellhealth.com
sellhenrimatisseart.com
sellhomesforcash.org
sellhomesright.com
sellhouse4cash.com
sellhousecashquick.com
sellhousedfw.com
sellhousefast.co.uk
sellhousefast.com
sellhouseupstate.com
sellicksliving.com.au
selligent.com
sellincalgary.ca
sellindays.co.uk
sellinfoevent.com
selling-sanantoniorealestate.com
selling-social.co.uk
selling310.com
sellingabsurdity.com
sellingbreckenridge.com
sellingbrew.com
sellingcareers.com
sellingcentralcalifornia.com
sellingcolorfulcolorado.com
sellingfastsolution.com

16966

sellinggreeneviiletn.com
sellinghawaiihomes.com
sellinghomesfast.info
sellinghomesinohio.com
sellinghotspringsvillage.com
sellinginheritedpropertynj.com
sellinginspiredhomes.com
sellinglaluxury.com
sellinglandintexas.com
sellingmarin.com
sellingoregon.house
sellingottawahomes.com
sellingperth.com.au
sellingplugins.com
sellingpotentialu.com
sellingproducts.io
sellingright4u.com
sellingsantaferealty.com
sellingseasidepei.ca
sellingseasidepei.com
sellingseflorida.com
sellingskillsinstitute.com
sellingsolutionsusa.com
sellingstyle.studio
sellingsuncoasthomes.com
sellingsunsets.life
sellingtampabay.com
sellingthatworks.com
sellingthecoast.co.nz
sellingthesouthernlife.com
sellingtorontohomes.ca
sellingunlocked.com

16967

sellingwaterfront.ca
sellingwesternwisconsin.com
sellingyourcariseasy.com
sellingyourhouseinmaine.com
sellitlikeserhant.com
selljoanmirorart.com
selllandfast.com
selllaw.com
sellmanranch.com
sellmarcchagallart.com
sellmeyouragency.com
sellmorecomics.com
sellmoreglass.com
sellmorenow.com
sellmorepreneed.com
sellmthomes.com
sellmyannuity.com
sellmyaston.us
sellmyaudi.us
sellmybentley.us
sellmybmw.us
sellmybrokenphone.co.uk
sellmybusinesscash.com
sellmybusinesspronto.com
sellmybusinessusa.com
sellmycarguide.co.uk
sellmycarinchicago.com
sellmyclassic.co.uk
sellmycompany-dallas.com
sellmycompany-vr.com
sellmycompany.pro
sellmycompanyglobally.com

16968

sellmyferrari.com
sellmyferrari.us
sellmyguns.com
sellmyharing.com
sellmyhome.27.properties
sellmyhome.libertyhomesolutions.or
sellmyhome.payoffer.net
sellmyhome.trinityrealestateservices
sellmyhome901.com
sellmyhomefastmi.com
sellmyhomejw.com
sellmyhomephilly.com
sellmyhomerenttoown.com
sellmyhouse4me.com
sellmyhousefast.mysites.io
sellmyhousefastco.com
sellmyhousefastforcash.org
sellmyhouseneworleansla.com
sellmyhousescranton.com
sellmyhousesnow.com
sellmyinterest.com
sellmyjaguar.us
sellmyjunkcar.org
sellmykaws.com
sellmylamborghini.us
sellmylichtenstein.com
sellmylifeinsurancepolicy.com
sellmylighters.com
sellmymaserati.us
sellmymclaren.com
sellmymclaren.us
sellmymercedes.us

sellmyminerals.com
sellmynjhome.net
sellmynote.com
sellmynotedirect.com
sellmyphx.com
sellmypicasso.com
sellmyporsche.net
sellmyporsche.us
sellmypropanecompany.com
sellmyrollsroyce.com
sellmyrollsroyce.us
sellmyrover.us
sellmyrvtoday.com
sellmyshopify.com
sellmysolarcredit.com
sellmysunhome.com
sellmytour.com
sellmytruckusa.com
sellmywarhols.com
sellnotedirect.com
sellnow.steveandstacybuyhomes.co
sellnowiowa.com
sellnrs.com
sellnrsfunding.com
sellnrsproducts.com
sellonilaw.com
sellonlinecourses.co
sellourhomes.com
selloutcrowd.com
sellquicklytoday.com
sellriterealty.com
sellrossmoor.com

16969

16970

sellrvparkcampground.com
sellrvparkcampgrounds.com
sellsaas.io
sellsautoservicellc.com
sellseomakemoney.com
sellservesucceed.com
sellsidecfo.com
sellsmarter.com
sellthissummer.com
sellthroughsocial.com
selltoalan.com
selltocamino.com
selltodamson.co.uk
selltogermain.com
selltojr.com
selltojrnow.com
selltoshelly.com
selltosinclair.com
selltoswift.com
selltothegenie.org
sellvehicletoday.com
sellwithallison.com
sellwithbigelow.com
sellwitheddiev.com
sellwitheva.com
sellwithfail.com
sellwithgabriela.co.nz
sellwithhomeandlandbuyers.com
sellwithmikeir.com
sellwithnazar.com
sellwithprime.com
sellwithzero.com

sellwood.org
sellwoodfoodcarts.com
sellwoodmdjobs.com
sellwoodseniorliving.com
sellyouracre.com
sellyourapp.com
sellyourauto.org
sellyourbigrig.com
sellyourbooktohollywood.com
sellyourbusiness.biz
sellyourclassiccar.uk
sellyourgreathome.com
sellyourhome2day.net
sellyourhomein2weeks.com
sellyourhomequickneasy.com
sellyourhomequik.com
sellyourhometojr.com
sellyourhometome.com
sellyourhomewithspeed.com
sellyourhousecashnow.com
sellyourhousefasttx.com
sellyourhousejax.com
sellyourhousetoledo.com
sellyourinjurylawfirm.com
sellyourlamborghini.com
sellyourmarylandhomeforfree.com
sellyourmotorbike.today
sellyourpittsburghhousefast.com
sellyourradianthome.com
sellyourservicebusiness.com
sellyourvalleyhouse.com
selma.digital

16971

16972

selma101.org
selmacityspa.se
selmahealthcaredistrict.org
selmaltrg.com
selmannutco.com
selmax.com
selmax.no
selmercapital.no
selmonstudies.com
selo.co.nz
seloservice.de
selouisiana.jan-pro.com
selpoivre-immo.ch
selsdonfuneraldirectors.co.uk
selserschaefer.com
selskapslokalerstavanger.no
selstad.no
selstrategicconcepts.net
seltermask.com
seltorbolig.no
seltzerfinancial.com
seltzernation.com
selu.edu
selvabjj.com
selvajournal.org
selvarey.com
selvbetjening.howdenagents.dk
selvbetjening.howdendanmark.dk
selvbetjening.northpensionsagentur.
selvbetjening.northrisk.dk
selvigiuletre.no
selvinwraith.com

16973

selwindsor.com
selwynrarb.co.nz
selwyns.co.uk
selwynschool.org
selzercompany.com
selzerinsuranceservices.com
sem-monitor.com
sem.austincc.edu
sem.seminargo.com
sema-nami.com
sema.bio
sema4.ai
semaglutidenewportbeach.com
semaine.com
semanario.vanguardia.com.mx
semanasemcarne.com.br
semandex.net
semanstrees.com
semantix.ai
semanticarts.com
semanticcommerce.com
semanticlayersummit.com
semanticsmarketing.com
semanticstream.com
semantiweb.fr
semantys.com
semantys.fr
semapen.co.uk
semaphore.com
semaphoreinsurance.com
semararg.pandanarahotel.com
semarion.com

16974

semaslim.net
semaspace.com
semasspolicechiefs.com
semathera.com
semaudio.com
semayabeachresort.com
sembawa.com
sembl.io
semble.live
semblerinvestments.com
semblerinvestmentsrealestatepartne
semblerinvestmentsrep.com
sembramos.com.co
semcohomes.com
semconsortium.gcmgrosvenor.com
semconsortium.gcmgrosvenor.com
semconsulting.net
semcore2.com
semcproviders.ohiohealth.com
semedicalcenter.org
semeiotic.com
semel.ca
semelab.se
semenax.com
semenax.de
semenax.us
semenaxcanada.co
semencecanada.com
semenhance.com
semenicktravel.com
semerjianbuilders.com
semesteratsea.org

16975

semfacades.com.au
semfacades.preparingtolaunch.com
semgsc.com
semi-chemraz.gtweed.com
semi-rad.com
semicolonsunday.com
semicolontranslations.be
semiconductoralliance.ca
semiconventional.com
semicustomcabinetry.com
semicustomhomesyoucancustomize
semidivine.com
semigoodlookin.com
semillacapital.fund
semillasillinois.com
semillitasdeaprendizaje.com
seminar.cpca.jp
seminar0212.bicn.bg
seminar0607.bicn.bg
seminar0903.bicn.bg
seminar2311.bicn.bg
seminargo.at
seminarioinviertetranquilo.cl
seminars.metrohmusa.com
seminars.seattleboatshow.com
seminars.sydney-newcastle.pkf.com
seminary.bju.edu
seminary.grace.edu
seminaryhillpress.com
seminerals.com
seminole-construction.com
seminolechiropracticcenter.com

16976

seminoleelectricians.com
seminoleheightsliving.com
seminolehemorrhoidtreatment.com
seminolemachinery.com
seminoles2ireland.com
seminolesolutionsllc.com
seminoletxchamber.org
seminor.com
semio.ai
semiologia.net
semiologia.plus
semiosphere.org
semioticon.com
semipremiumandtorquerings.premie
semirc.org
semiscoalition.org
semiserveinc.com
semismatter.com
semisonic.com
semitogether.com
semitorrinc.com
semlec.com
semlec.info
semlec.net
semlec.org
semlec.us
semlerderm.com
semmax.eu
semmesco.com
semmtech.com
semnem.com
semnem.org

16977

semo.net
semoahec.org
semofvc.org
semogutters.com
semona.com.au
semopets.org
semoready.org
semorehomes.com.au
semoroofing.com
semoscore.com
semotransforms.org
sempac.com
sempair.com
semperair.com
sempercares.com
semperenvironmental.com
semperflexteriors.net
semperfifund.com
semperfifund.org
semperfiheatingcooling.com
semperfiroofing.com
semperfisti.com
semperfisti.net
semperfisti.org
semperfiora.com
semperfortisfinancial.com
sempergeeks.com
sempergy.eu
semperhomeloans.com
sempermotisllc.com
semperparatus.group
semperparatusgroup.com

16978

sempersolaris.com
semperstrong.com
sempervets.com
sempervirens.org
semplebrown.com
semplebrowndesign.com
sempleinjurylaw.com
semplice-test.mysites.io
semprecuidando.com.br
sempredayspa.nkplanding.com
semprehealth.com
semprify.com
semprofile.com
semr-sh.mysites.io
semrhicommunity.com
semrush.stellar.blue
semsinc.net
semsleigh.co.uk
semstandard.com
semstrategists.com
semtner-entsorgung.de
semtop.ro
semuhsoul.com
semullit.no
semwindows.com.au
semy.app
semz.com.au
sen.ie
sena-tech.com
senaboxing.com
senaephotography.com
senafamilylaw.com

16979

senate.tamu.edu
senateasphalt.com
senatoralbers.com
senatorblessingsurvey.com
senatorbobhall.com
senatorbrianwilliams.com
senatorchambers.com
senatorcharbonneau.com
senatorgavaronesurvey.com
senatorgregball.com
senatorkunzesurvey.com
senatorwindows.ie
senbenplus.com
senbim.com
sencakorthodontics.com
sencer-ise.net
sencer.net
sencillo-soluciona.com
senco.com
sencoprop.com
send-a-candle.co.uk
send-a-candle.de
send-a-candle.eu
send-a-candle.nl
send-one.org
send.casino
send.dragonpearlbuffet.com
send.greatamericancookies.com
send.ie
send.steelcase.com
sendaball.com
sendacandle.co.uk

16980

| |
|---|
| sendacandle.com |
| sendacandle.eu |
| sendacandle.nl |
| sendasites.com |
| sendasmilekc.com |
| sendastudentleaderabroad.com |
| sendastudentleaderabroad.org |
| sendautospf.com |
| sendcast.io |
| sendck.com |
| sendcloud.at |
| sendcloud.be |
| sendcloud.co.uk |
| sendcloud.com |
| sendcloud.de |
| sendcloud.es |
| sendcloud.fr |
| sendcloud.it |
| sendcloud.nl |
| sendcloud.sc |
| sendcloud.vqfx.com |
| sendengage.app |
| sendengage.io |
| sender.agency |
| sendero.com |
| senderoah.com |
| senderoconsulting.com |
| senderoneclimbing.com |
| senderonosara.com |
| senderosguatemala.org |
| senderoverdenyc.com |
| senderscore.org |

16981

| |
|---|
| senderscorecertified.com |
| senderscorecertified.net |
| senderscorecertified.org |
| sendersmedia.com |
| sendhil.org |
| sendiasscamden.co.uk |
| sendinsam.com |
| sendintheclownsla.com |
| sendit.kiwiexpress.co.nz |
| senditfoundation.org |
| sendithome.com |
| senditpro.net |
| senditsecure.com |
| sendmailtech.com |
| sendme.global |
| sendme.info |
| sendmeintl.com |
| sendmenow.net |
| sendoutcardsconvention.com |
| sendretur.nu |
| sendsisters.com |
| sendsocials.co.uk |
| sendsocials.com |
| sendsocials.org |
| sendsocials.uk |
| sendsocialsbirmingham.co.uk |
| sendsocialsbirmingham.com |
| sendsocialsbirmingham.org |
| sendsocialsbirmingham.uk |
| sendthevote.com |
| sendtips.live |
| sendtrans.com |

16982

| |
|---|
| sendurn.com |
| sendwell.org |
| sendyourcheer.ca |
| senearthco.com |
| seneca-cre.com |
| seneca-saratoga.com |
| seneca-studyportals.com |
| seneca-team-store.poweritup.com |
| seneca.ca |
| senecaag.com |
| senecaalleganyrvshow.com |
| senecaanimalhospital.com |
| senecacocourts.org |
| senecaconsulting.com |
| senecacountynyhmp.com |
| senecacountyohio.gov |
| senecadiabetes.org |
| senecafamilydental.com |
| senecaforever.org |
| senecagroup.com |
| senecaelectric.com |
| senecalodge.org |
| senecamillwork.com |
| senecanativeconnections.org |
| senecaparkzoo.org |
| senecapl.com |
| senecaryan.com |
| senecasmilesva.com |
| senecasnacks.com |
| senecasunrise.com |
| senecatrailanimalhospital.com |
| seneccabaker.com |

16983

| |
|---|
| senegal.dr-scent.com |
| senegal.msi.flipside-staging.com |
| senegal.msiprod.flipside-staging.co |
| senellainsuranceinc.com |
| senergyfitness.com |
| senergyterminal.com |
| senescallakers.co.nz |
| senestre.com |
| senetas.com |
| senetas.com.au |
| senexex.com |
| senfinsol.com |
| seng-adr.com |
| seng.hku.edu.tr |
| sengebad.dk |
| sengenics.com |
| sengerdesigngroup.com |
| sengistix.com |
| sengmal.com |
| sengs.org.uk |
| senhorvapor.com |
| senhorvaporbrasil.com |
| seniamae.com |
| senicaair.com |
| senilor.co |
| senikol.fi |
| senikol.no |
| senikol.se |
| senior-advisors.com |
| senior-montessori.be |
| senior-montessori.org |
| senior-resource.com |

16984

senior-resources.org
senior-systems.com
senior1care.com
senioradvancedplanning.com
senioradvocacyservices.org
senioradvocatecenter.com
senioradvocatesservices.com
seniorbenefitresources.net
seniorbenefitslife.com
seniorbenefitsmarket.com
seniorbenefitsmidwest.com
seniorbenefitssolutionsinc.com
seniorbenefitsplans.com
seniorcare.archcare.org
seniorcare.cascadeliving.com
seniorcare.hswebsites.com
seniorcareadvantageofpalmetto.com
seniorcareadvantageone.com
seniorcareadvantagepalmetto.com
seniorcareadvantagesites.com
seniorcareadvocate.com
seniorcarecommunities.org
seniorcarecompanions.com
seniorcareconsultants.net
seniorcareconsultations.ie
seniorcarefinalexpense.com
seniorcarelifestyles.com
seniorcaremed.com
seniorcaremp.com
seniorcarenation.com
seniorcareoptionsflorida.com
seniorcareoptionsjacksonville.com

16985

seniorcareoptionsorlando.com
seniorcareoptionsstaugustine.com
seniorcareoptionsstpetersburg.com
seniorcarepharm.com
seniorcarepharmacies.org
seniorcarerochesterny.com
seniorcaresocial.com
seniorcaresolutionsonline.com
seniorcarevilla.com
seniorcentert.org
seniorcenterjh.org
seniorcitizensoil.com
seniorcitizentoday.com
seniorcommunitycare.org
seniorcommunitycarejc.org
seniorcommunitycareky.org
seniorcommunitycaremd.org
seniorcommunitycaremi.org
seniorcommunitycarenc.org
seniorcommunitycarenky.org
seniorconcerns.org
seniorconnectionidaho.org
seniorconnectusa.com
seniorcovidtests.com
seniordans.no
seniordesign2020.du.edu
seniordirectclub.com
seniordirectmg.com
seniordiscountprogram.com
seniordollar.com
senioredgelegal.com
senioreducationnetwork.com

16986

seniorembrace.com
seniorengrathem.nl
seniorenstift-ingelfingen.de
seniorexecutive.com
seniorexecutivenetwork.com
seniorexpony.com
seniorexpoqns.com
seniorfeds.com
seniorfinancialsolutionsil.com
seniorfocusinsurancegroup.com
seniorfr.com
seniorfraudalert.ca
seniorhealthconnectaco1.com
seniorhealthconnectaco10.com
seniorhealthconnectaco2.com
seniorhealthconnectaco3.us
seniorhealthconnectaco4.com
seniorhealthconnectaco5.com
seniorhealthconnectaco6.com
seniorhealthconnectaco7.com
seniorhealthconnectaco8.com
seniorhealthconnectaco9.com
seniorhealthinsspecialist.com
seniorhealthsol.com
seniorhealthsolutions.net
seniorhelpnet.com
seniorhem.fi
seniorhm.com
seniorhomecompanions.com
seniorhomesafetyproducts.net
seniorhomesolutions.com
seniorhookups.net

16987

seniorhousingmanagers.com
seniorhousingnews.com
seniorhousingnewsletter.com
seniorhousingoptions.org
seniorhousingrelief.org
seniorhousingsale.org
seniorhousingwellness.com
seniorhwi.com
seniorindustryservices.com
seniorinhomecaretoday.com
seniorinsbenefits.com
seniorinsuranceadvantage.com
seniorinsuranceagency.com
seniorinsurancenc.com
seniorinsurancereps.com
seniorinsurancesolutions.us
seniorjustice.com
seniorkareexpert.com
seniorlawblog.thewrightlawyers.com
seniorlifeandhealth.org
seniorlifepa.com
seniorlifepharmacy.com
seniorlifepharmacyrx.com
seniorlifexpharmacy.com
seniorlifescapes.com
seniorliving.homes
seniorlivingadvisornj.com
seniorlivingatblueheron.com
seniorlivingatforestridge.com
seniorlivingatoakhill.com
seniorlivingbellingham.com
seniorlivingconsultantacademy.com

16988

seniorlivingconsultantsacademy.com
seniorlivingforesight.net
seniorlivingheber.com
seniorlivinginstyle.com
seniorlivingkinnect.com
seniorlivinglehi.com
seniorlivinglss.com
seniorlivingorem.com
seniorlivingpower.com
seniorlivingsmart.com
seniorlivingsource.com
seniorlivingspecialistshouston.com
seniorlivingspecialistsphilly.com
seniorlivingsuncity.com
seniorlivingsystems.org
seniorlivingtacomawa.com
seniorlivingthousandoaks.com
seniorlivingtruthseries.com
senioronlinessline.org
seniormarketadvisors.com
seniormarketconnection.com
seniormealsct.org
seniormed.health
seniormedicalguide.com
seniormedicalsystems.com
seniormomentscare.com
seniormoveservices.com
seniornj.com
seniorologie.com
seniorresource.net
senioroutcomesolutions.com
seniorphotographyeducation.com

16989

seniorphotos-mn.com
seniorphotosdsm.com
seniorplacementdenver.com
seniorplanning.org
seniorplanningadvisors.com
seniorplusadvisors.com
seniorproblems.com
seniorprovisions.com
seniorreach.org
seniorrehab.org
seniorresourcesec.org
seniorretreat.hopeprc.org
seniors.recollectionroad.com
seniorsatrisk.cmha.ca
seniorsavingsservices.com
seniorsavingsusa.com
seniorsbyphotojeania.com
seniorsbystephanienicole.com
seniorsbywalsh.com
seniorschoice.com
seniorsecure.biz
seniorselectins.com
seniorselectseal.com
seniorservicesdirect.com
seniorservicesofamerica.com
seniorservicesoftexas.com
seniorsfirstinc.org
seniorshealthplans.com
seniorshelpingseniors.com
seniorshelpingseniorsfranchise.com
seniorshomespecialists.com
seniorshookup.com

16990

seniorshousingawards.co.uk
seniorshousingawards.com
seniorsixpackfitness.com
seniorsleague.org
seniorsmarter.com
seniorsmoney.es
seniorsolutionscp.com
seniorsolutionsgroup.org
seniorsolutionsnc.com
seniorsonthegotours.com
seniorsourcect.com
seniorsourceinsurance.com
seniorspecialists.org
seniorspreferhomecare.com
seniorspride.com
seniorsqualityleapinitiative.com
seniorsrealestateexpert.com
seniorsrealestateinstitute.com
seniorsresourcecenter.org
seniorstar.com
seniorsupportservices.com
seniortechinsider.com
seniorthn.com
seniortriathletes.com
seniorvillagerehab.com
seniorvu.com
seniorwellliving.com
seniorwholelife.com
senis.swiss
senit.com
senitcavecreekapts.com
senix.com

16991

senjabyheart.no
senju-usa.com
senmccdl.com
senmcdl.com
senmenzel.com
senmut-woodslices.com
sennahillsmud.org
sennatherapy.com
senneaconnections.com
sennecadx.com
sennen.tech
sennere.com
sennerestg.convertiv.dev
sennockecentre.co.uk
sennovate.com
sennweb.com
senocak.com.tr
senok-tea.com
senokcorporatetravel.com
senop.com
senop.eu
senop.fi
senop.net
senoritamargaritakc.com
senoritascleaning.com
senorjuanscigars.com
senorleonmexican.com
senorluna.com
senorrico.com
senotherapeutix.com
senovis.com
senpos.com.au

16992

senpro.com
senrs.net
sens-eco.org
sensablekids.com
sensametrix.com
sensarray.net
sensarray.net
sensationalcanadacontest.ca
sensationalcolor.com
sensationalhostcaterers.com
sensationalshutters.com
sensationalskin.com
sensationalsofas.com
sensationboutique.com.au
sensationoflitigation.com
sensatokits.com
sensaurasanctuary.com
sense-lab.co.uk
sense-movement.com
sense360.com
sense360.partners
senseaboutscienceusa.org
senseadvertising.com.au
senseandprotect.com
senseandpurpose.ca
senseandwonder.com
sensedatumband.com
senseexecutive.com.au
sensefly.com
senseforward.co
sensegrown.com
sensei.tdk.com

16993

senseibio.com
senseics.com
senseinternational.org.uk
senseiprojectsolutions.com.au
senseiscents.com
sensel.com
sensemktg.com
senseofallure.nl
senseofcommunity.com
senseofoccasioncatering.com
senseofplacetravel.com
senseon-predicts.io
sensepropertystudio.com.au
senserecruitment.com.au
sensescultural.org
sensesworkwear.com.au
senseworldwide.com
senseye.co
senshirealty.com
senshotelsresorts.com
senshukenmaa.com
sensi.ai
sensiatech.com
sensiauto.com
sensibel.com
sensible-edp.com
sensibleauto.com
sensiblecarfinance.com
sensibleeatsllc.com
sensibleedp.com
sensiblefamilylaw.com
sensiblefinancial.com

16994

sensiblehr.com
sensiblehrc.com
sensiblemarketer.ca
sensiblemarketing.co.uk
sensiblemoneygroup.com
sensibleoutsourcing.com
sensiblepnw.com
sensiblerebates.co.uk
sensiblesafeguards.org
sensibleservicesabc.com
sensiblesolars.com
sensiblespace.co.uk
sensiblestrengthpt.com
sensicbdproducts.com
sensient-beauty.com
sensient-cosmetics.com
sensientessentialoils.com
sensientflavorsandextracts.com
sensientnaturalingredients.com
sensifiedregistration.com
sensigreen.com
sensil.com
sensiml.com
sensiml.org
sensing-precision.com
sensingplaces.com
sensiproducts.com
sensites.com
sensitivecare.net
sensitively-yours.com
sensitivepeople.org
sensitiveskinmakeup.com

16995

senskeservices.com
senslytics.com
senso24.co.uk
sensofusion.com
sensolighting.com
sensonics.com
sensonomic.com
sensooli.com
sensora.co.nz
sensordynamics.com.au
sensorglobal.co.uk
sensorglobal.webignite.dev
sensorimotoronline.com
sensorimotorpsychotherapy.org
sensorinet.com
sensorinsight.io
sensorshop24.rs
sensorsregistry.ieee.org
sensortips.com
sensorup.com
sensorwafer.com
sensorwafer.net
sensoryandsensibility.com
sensorybreak.com
sensorycave.co.uk
sensorycavedsc.wp.indigotree.dev
sensorycavestg.wp.indigotree.dev
sensoryco.com
sensoryco4d.com
sensorycots.com
sensoryenrichmentonline.com
sensoryenrichmentprogram.com

16996

sensorykidstore.com
sensorymotorenrichment.com
sensoryone.com
sensoryoojamabobs.co.uk
sensorypaths.ca
sensorysolutions.org
sensorysolutionsllc.com
sensoryspeed.com
sensorysuperstars.com
sensorytime.ae
sensorytoyshop.com.au
sensoscientific.com
sensourceinc.com
sensrdsgn.com
sensrl.ca
sensrl.com
senstrx.com
senstar.com
senstartechnologies.com
sensualcreationday.com
sensualmassage-dallas.com
sensualstates.com
sensualtantrichealing.com
sensuousbean.com
sensuousescapes.co.uk
sensuron.com
sensus-des.com
sensus-training.com
sensusinmena.com
sensusone.com
sensys.ie
sensysit.ie

sensyssecurity.ie
sensysvoice.ie
sensyswifi.ie
sentant.net
sentapartnersjobs.com
sentaraschedule360.com
sentarich.com
sente.partners
sentec.ch
sentec.com
sentekcorp.com
sentemarketing.com
sentemortgage.com
sentencingcases.com
sentencingmitigation.com
sentendretravailler.fr
sentenia.net
sentenia.ca
sententiavera.com
sentepartners.com
sentera.com
senterasensors.com
sentercpa.com
senterfamilyauto.com
sentergravel.net
sentes.lu
sentesecurity.io
senteswag.com
senthamaraicollege.com
sentiaanalysis.com
sentibio.com
sentic.io

senticare.com.au
sentictechnologies.com
sentidolatino.com
sentiency.ai
sentiens.us
sentient-protection.com
sentient.com
sentient.marketing
sentientarchitecture.com
sentientfurniture.com
sentients.io
sentientsuites.com
sentientvoices.com
sentiesortho.com
sentify.co
sentinel-house.com
sentinel-ltd.com
sentinel-security.us
sentinel-solutions.com
sentinel.europa-plc.com
sentinel.linchpin.network
sentinel.security
sentineladvantage.com
sentinelassetmanagementllc.com
sentinelattorneys.com
sentinelbc.ca
sentinelblue.com
sentinelbuildersllc.com
sentinelcleaningservices.com
sentinelcontrolproducts.com
sentineleconomics.com
sentinelfeeds.com

sentinelfundcre.com
sentinelhdd.com
sentinelins.com
sentinelinsights.com
sentinelinsure.com
sentinellogisticsllc.com
sentinelnews.co.za
sentinelplastic.com
sentinelprecision.com
sentinelprocess.com
sentinelra.com
sentinelra.info
sentinelreportgold.com
sentinelsafe.com
sentinelsecurity.com
sentinelsecurityllc.com
sentinelservicesgroup.com
sentinelsoffreedom.org
sentinelsolar.energy
sentinelsolutions.com
sentinelsthefilm.com
sentinelsthefilm.org
sentineltitletrust.com
sentineltrust.com
sentinelwallet.com
sentio.space
sentiocosts.uk
sentire.media
sentiresencial.com
sentis.com.au
sentiumwine.com
sentonmission.com

16997

16998

16999

17000

sentrana.com
sentre.com
sentrep.no
sentrerisk.com
sentricor.com
sentrient.com
sentrienthr.com.au
sentrigard.com
sentrigard.jastmediaclients.com
sentrik.co.uk
sentrimax.com
sentronmailing.com
sentrum21.no
sentrumbilverksted.no
sentrumdental.no
sentrumslopethaugesund.no
sentrumsregnskap.no
sentry.northeastern.edu
sentryacquisitions.com
sentryanesthesia.com
sentrybioapps.com
sentrybiopharma.com
sentrybps.com
sentryclients.com
sentrycomputing.com
sentrycto.com
sentrycustomfilters.com
sentrydelafieldjobs.com
sentryenterprises.com
sentryfinancialplanning.com
sentryfire.ca
sentryfurnaces.com

sentryglassinc.com
sentryhill.org
sentryhold.com
sentryholdingscorp.com
sentryinsights.team
sentryinsuranceerc.com
sentryinteractive.com
sentryinterlocks.com
sentryisg.com
sentrylaw.com
sentrymanufacturing.com
sentryoperations.com
sentrypestfl.com
sentrypetcare.com
sentryrms.com
sentryroof.com
sentryrooftop.com
sentrysafety.com
sentrysecurityinc.com
sentryshoppers.com
sentrysouthheatingandcooling.com
sentrytechsolutions.com
sentrywest.com
sentseen.com
senttowin.com
senturi.io
senvias.com
senvias.jakltech.com
senvol.com
senwave.com.my
senya.io
senz.life

senzadiyoga.nl
senzahotel.com
senzing.com
senzit.io
senzobj.com
seo-dev.selecthub.com
seo-digitalmarketing.online
seo-hacker.com
seo-hacker.net
seo-nach-mass.ch
seo-services-agency.com
seo-services-vancouver.ca
seo-services-vancouver.com
seo-staging.selecthub.com
seo-stellar.com
seo-web-development.com
seo-wiesn.de
seo.bowlerhat.co.uk
seo.changescapeweb.com
seo.church
seo.co
seo.designloud.com
seo.getphound.com
seo.la
seo.london
seo.norvax.com
seo.nousuat.com.au
seo.spoon.se
seo.tbwakorea.com
seo.urbanpixels.com
seo.vegas
seo1.milkandtweed.com

seo149.com
seo1st.xyz
seo2.milkandtweed.com
seo3.milkandtweed.com
seo365.ro
seo4anyone.com
seoagencywarrington.co.uk
seoads.pushgroup.co.uk
seoagency.boston
seoagencyboston.com
seoagencywarrington.co.uk
seoagencywarrington.com
seoagenturzuerich.ch
seoandcro.com
seoaspen.com
seoaudit.expert
seobattlefield.com
seobaze.com
seobespoke.com
seobot.ai
seobrasserie.com
seobrien.com
seobro.agency
seobusiness.company
seobygracie.com
seobyvijayvasu.agency
seocoachingforcreatives.com
seocodeanalyst.com
seocompanies.co
seocompaniesywarrington.co.uk
seocompanywarrington.co.uk
seocompanywarrington.com

seoconsultantswarrington.co.uk
seoconsultantwarrington.co.uk
seoconsultingexperts.com
seocontentmasters.com
seocopywriting.com
seodesign.com.au
seodesignchicago.com
seodigitalgroup.com
seodirect.org
seoedinburgh.co
seoelements.co.nz
seoexpert.london
seoexpertbrad.com
seofirm.us
seofix.com
seofloridaservices.com
seoforhire.co
seoforlawyers.pro
seoforlawyers.vip
seoforpetresorts.com
seoforphotographers.com
seofortherestofus.org
seogoddess.com
seohacker.ai
seohandywoman.com
seohealth.com
seohelpwarrington.co.uk
seoimpact.co.uk
seoimpact.ie
seoinjen.com
seoinkansascity.com
seojames.com

17005

seojax.com
seojet.net
seokorea.org
seolagardensassociation.org
seolessons.com
seolevelups.com
seolinkmedia.com
seolinks.com
seolocale.com
seolocalpros.com
seomanagement.com
seomanagementteam.com
seomanagerusa.com
seomasterysummit.com
seomg.org
seomofmi.com
seomonkey.co
seomontana.com
seomrasalainn.com
seonews.ch
seonewyork.net
seongjin-cho.com
seonow.com
seoofnh.com
seopackagecalculator.localsearch.c
seoplayground.rynosites.com
seopluginswp.com
seoplus.com
seopologist.com
seopoop.com
seopower-ups.com
seoppc.org

17006

seoproposal.sonder.com.au
seoptimizellc.com
seoquirk.com
seoradar.io
seoradarapp.com
seoradesign.com
seoralsurgery.ca
seoranker.ai
seorankmedia.com
seoreadytemplates.com
seoresellerscanada.ca
seormc.org
seoroadmaps.cgidigital.com
seoroofers.com
seosalesguy.com
seosara.ai
seoservices.io
seoserviceslondon.net
seosherpa.com
seositeanalytics.com
seosnskorea.com
seostickynote.com
seosurvivor.com
seotacoma.com
seoteam.io
seotesting.com
seotheory.com
seotool.com
seotrainingdenver.com
seotuners.com
seoul-bird.co.uk
seoul.myeongdong.hennnahotel.com

17007

seoul2019.inside3dprinting.com
seoulfood.nz
seoulguidekorea.com
seoulguidemedical.com
seoulguidemedical.id
seoulguidemedical.jp
seoulpoi.com
seovaluechain.agency
seovancouver.org
seowebcolombia.com
seowebdesignflagstaff.com
seowebdesigns.biz
seowebdoc.com
seowind.io
seowindycity.com
seowordpress.pl
seoworkshop.com
seozdm.com
sep-bexley.org.uk
sep.com
sepac.com
sepahilaw.com
sepapower.org
separasystems.com
separate2elevate.com
separatedmeat.com
separationagreementontario.ca
separatorbelt.com
separkmansion.com
separylaw.com
sepco-erie.com
sepco-usa.com

17008

sepehroliaeimd.com
sepetaphotography.com
sephardiceducationalcenter.org
sephardicfilmfest.com
sephihakubi.com
sephoraaccelerate.com
sephorascholarship.com
sepipainting.com
sepira.co.uk
sepoliolaw.com
sepond.com
seppokomssi.com
seprodfoundation.org
seprofessionalassociation.org
seprojects.it
sepscience-lctutorials.com
sepscience-spectroscopytutorials.c
sepscience.com
sepsisforum.org
sepsistrust.org
sept.ai
septagon.com
septagonconstruction.com
septagonconstruction.net
septalign.com
september-days.com
september1994.com
septemberistsociety.com
septembermarketing.com
septembermccarthy.net
septemberpublishing.org
septemberstudio.co

17009

septennial.com.au
septerna.com
septic-direct.com
septic-services-inc.com
septicandoiltanks.com
septicandwaste.com
septicdesignsofnh.com
septicnwaste.com
septicpanelsusa.com
septicpumpingservicesllc.com
septicservicesaustin.com
septicservicesofiowa.com
septicshoppe.com
septicsitter.com
septicspecialistinc.com
septicsystemsofmaine.com
septictankmagic.com
septimusplumbing.com.au
septon.biz
septon.info
septon.org
sepulvedaabogado.com
sepulvedalaw.com
sepulvedalawgroup.com
sepulvedalawyer.com
sepump.com
sepw.ca
seq.ie
seqcenter.com
seqcoast.com
seqllc.com.au
seqroofrepaints.com.au

17010

seqta.ae
seqta.co.uk
seqta.com
seqta.com.au
seqtaasia.com
seqtaprofessional.com.au
sequal.co.uk
sequatchievalleyins.com
sequelinvestments.com
sequeljobs.com
sequelortho.com
sequelsc.com
sequeltravel.com
sequenaluckett.com
sequenceeng.com
sequencesciences.com
sequent-tech.com
sequentcreative.com
sequentlearning.com
sequester.ag
sequimanimalhospital.com
sequimgazette.com
sequimlavender.farm
sequins.bio
sequoiaclimate.org
sequitvet.com
sequitr.app
sequiturrenewables.com
sequium.com
sequoia-brass-copper.com
sequoia-commugny.ch
sequoia-financial.com

17011

sequoia-fusion.mockups.d-edge.ws
sequoia.mockups.d-edge.ws
sequoia.showcase.d-edge.ws
sequoiaadvisoryservices.com
sequoiabuilders.co
sequoiaclimate.com
sequoiaclimate.net
sequoiaclimate.org
sequoiaclimatefoundation.com
sequoiaclimatefoundation.net
sequoiaclimatefoundation.org
sequoiaclimatefund.com
sequoiaclimatefund.net
sequoiaclimatefund.org
sequoiaco.ca
sequoiadetoxcenters.com
sequoiafilm.net
sequoiafilm.org
sequoiafilmcenter.com
sequoiafilmcenter.net
sequoiafilmcenter.org
sequoiafund.com
sequoiafund.net
sequoiafund.org
sequoiagrove.com
sequoiagrovehomes.com
sequoiahillsettlements.com
sequoialandscape.com
sequoialandscaping.ca
sequoialiving.org
sequoiamd.com
sequoiamergers.com

17012

sequoiaparksconservancy.org
sequoiaphilanthropies.com
sequoiaphilanthropies.net
sequoiaphilanthropies.org
sequoiaphilanthropy.com
sequoiaphilanthropy.net
sequoiaphilanthropy.org
sequoiaprod.com
sequoiaris.com
sequoiariverdance.com
sequoiasd.com
sequoiaseniorsolutions.com
sequoiastonescapes.com
sequoiastrategies.com
sequoiatax.com
sequoiatheater.net
sequoiatheater.org
sequoiawellness.ca
sequoiawireless.com
sequoyahhills.com
sequoyahhillsofficeplaza.com
sequreit.com
seqwell.com
ser1.spa.aspasia.net
ser2.spa.aspasia.net
ser2023.org
ser2025.org
ser3.spa.aspasia.net
seracapital.com
serafin.com
serafinacarollo.com
serafresca.com

serafrescaic.com
seraikitchen.com.au
seraleeux.com
seraleighrotary.org
seraleightable.org
seralex.net
seramount.com
seramurproperties.com
serapbutun.com
serapetras.com
seraph-capital.com
seraphicsecurity.com
seraphim-crystals.com
seraphim.vc
seraphimfinancialplanning.co.uk
seraphimgrace.com
seraphinamga.com
seraphinapilates.com
seraphine.jp
seraphinsurance.com
seraprognostics.com
serasystems.com
serb.be
serb.com
serb.fr
serbanghenea.com
serbinsgolfshop.com
serbu.ca
serclean.com
serco.brandmerchandise.com
sercollc.net
serconconstruction.ca

17013

17014

sercostore.position.com.au
sercpas.com
serculaw.com
serdarilhan.com
serein.studio
sereinenyc.com
serejamihailov.com
serena-star.com
serena.mmcreationswp.com
serena2.mmcreationswp.com
serenabythesea.com
serenadechocolatier.com
serenaehrlich.com
serenagrant.co.uk
serenalouth.com
serenaloves.com
serenamendola.com
serenamortgages.com
serenanicolestudios.com
serenapaddlesports.mysites.io
serenaraephotography.com
serendal.com
serendipitconsulting.com
serendipity-samui.com
serendipity2.com
serendipityaestheticsut.com
serendipityangel.com
serendipityaz.com
serendipitybeyonddesign.com
serendipitybliss.com
serendipitycellars.wine
serendipitycinema.com

serendipitycreative.com
serendipityfortmyers.com
serendipityftmyers.com
serendipityftmyersfl.com
serendipityinvestors.com
serendipitylabs.co.uk
serendipitylabs.com
serendipityland.com
serendipitymedia.ca
serendipitymedispa.com.au
serendipitymobilecatering.com
serendipitysbackyard.ca
serendipitysocial.com
serendipitysprings.com
serendipitywines.com
serene-chiropractic.com
serene-llc.com
serene.chrisadwebsites.com
sereneadvancedskincare.com
sereneaestheticspa.com
sereneanesthesia.com
sereneapp.com
serenebh.com
serenecannabis.com
serenecommunications.com
sereneeventsanddesign.com
serenefarms.com
serenefunerals.com.au
sereneinhome.com
serenelifedialogue.com
serenemindsllc.com
sereneoaksdental.com

17015

17016

serenepassages.com
serenesafety.co.uk
serenesolutionscounseling.com
serenetravelsbyshay.com
serenevacays.com
sereneway.org
serenewaystravel.com
serengeti-am.com
serengeticare.com
serengetigroup.com
sereniasleep.com
serenio.com
serenio.net
serenissimamotoscafi.it
serenissimatour.it
serenitemembersclub.com
serenity-apartments.com
serenity-care.com
serenity-event.com
serenity-farm.ca
serenity-homes.co.uk
serenity-retirement.com
serenity-surgical.com
serenity-tax.com
serenityadultday.com
serenityairinc.com
serenityandsound.com
serenityanimalhospital.net
serenityapartmentsnoosa.com
serenityapartmentsnoosa.com.au
serenityapartmentsnoosa.net.au
serenityarts.org

17017

serenityatcoconutbay.com
serenityatsummit.com
serenitybean.com
serenitycareservice.com
serenityconciergesolutions.com
serenityconnect.com
serenitycounselingcortland.com
serenitycounselingsc.com
serenitycounselingtx.com
serenitycouture.com
serenitydatasecurity.com
serenitydentalcaremorganhill.com
serenitydentists.com
serenitydentspa.com
serenitydogretreat.com
serenitydoor.com
serenityenergyhealing.co
serenityexcursionstravel.com
serenityfinancialplanning.com.au
serenityfishingcharters.com
serenityfloorcare.com
serenityfp.com
serenitygrove.com
serenityhavenhealing.co
serenityhhcare.com
serenityhillsor.com
serenityhorse.com
serenityhospitalitygroup.com
serenityhunter.com
serenityinncobbtown.com
serenitylifebalance.com
serenitylightrecovery.com

17018

serenitylivingmanagement.com
serenitylodgelakearrowhead.com
serenityluxtravel.com
serenitymassagewaterloo.com
serenitymedaesthetics.com
serenitymedicalwellness.com
serenitymedspamarketing.com
serenitynowmassageandwellness.co
serenitypace.org
serenitypatrickcounseling.com
serenityphotography.com
serenityplano.com
serenitypointehomes.com
serenityproductions.co.uk
serenityprofessionalcounseling.com
serenityranchrecovery.com
serenityrecovery.org
serenityrejuvenationcenter.com
serenityretirementseminars.com
serenityridgemachining.com
serenityrochester.com
serenitysalonspawr.com
serenitysandseastravel.com
serenitysandylane.com
serenitysbarn.com
serenityslidingdoor.com
serenitysolutions.agency
serenitysolutionstherapy.com
serenityspasalonstatesboro.com
serenityspringshealthcare.com
serenitysps.com
serenitystorage.com

17019

serenitystudioskinbody.com
serenitysuites.org
serenitytexas.com
serenitytherapeuticcounselingservic
serenitytherapy.services
serenitytherapyok.com
serenitytherapysit.com
serenitytilegroup.com
serenityvillasrarotonga.com
serenitywellnessspa.com
serenoregis.org
serenouvellersudbury.ca
serenouvellersudbury.com
serenwilson.com
sereshotelsresorts.com
serestherapeutics.supremeclients.co
seretail.com
seretraining.us
serfassinsuranceagency.com
serge.org
sergeants-towing.com
sergeants.com
sergeantsmess.com.au
sergeantsnack.com
sergeantsvillefirefighters.org
sergeantwalnuts.com
sergemarzin.fr
sergeybestuzhev.com
sergifarms.com
sergioalonso.photo
sergioaragones.com
sergioferia.com

17020

| |
|---|
| sergiogor.co |
| sergiogor.net |
| sergiopenha.com |
| sergiosorrentino.com |
| sergiospizza.au |
| sergiostephano.com |
| serhumanapau.com |
| serialaffinity.co.uk |
| serialdater.net |
| serializededitor.com |
| serialmarketer.net |
| serialtek.com |
| serid.org |
| series.brighttalk.com |
| series.redcon1.com |
| series.rethink.show |
| series.runningzone.com |
| series.stage.brighttalk.net |
| series.test01.brighttalk.net |
| series.theurbanmonk.com |
| series63practiceexam.com |
| series7practiceexam.com |
| seriesa.agency |
| seriesfest.com |
| serieslic.com |
| serieslock.com |
| serifgroup.com |
| serifmke.com |
| serifsf.com |
| serifstrategy.com |
| serigraph.com |
| serimag.com |

| |
|---|
| seriman.fi |
| serimmune.com |
| serinatherapeutics.com |
| serindipityphotography.com |
| seringsawmillmachinery.com |
| serinocoyne.com |
| serinocoyne.info |
| serinocoyne.tech |
| serious-studio.com |
| seriousaccidents.com |
| seriousattorney.com |
| seriousbuildings.com |
| seriouscontent.co.uk |
| seriousfunevents.co.nz |
| seriousgames.uia.no |
| seriousgameschallenge.com |
| seriousgameschallenge.org |
| seriousillness.com |
| seriousinjury.bchinjurylaw.com |
| seriousinjurylawyerhawaii.com |
| seriousinquiriesonlyequine.com |
| seriousinsights.net |
| seriouslydave.com |
| seriouslyresistant.com |
| seriouslysimplesteps.com |
| seriouslysocial.org.au |
| seriouslysocialpodcast.com |
| seriouslyspoiledsalonandspa.com |
| seriousmistresses.net |
| seriousplaystudio.com |
| seriouspod.com |
| serioussheds.com |

17021

17022

| |
|---|
| serioussoul.net |
| serioussuicideaware.co.uk |
| serioustouch.com |
| serioustruck.com |
| seris.nl |
| serkon.no |
| serlingrooks.com |
| sermedspa.com |
| sermeta.com |
| sermi.nu |
| sermo.com |
| sermonary.com |
| sermonkit.com |
| sermonlite.com |
| sermons.allsaintsaustin.org |
| sermonsatone.org |
| sermonsidekick.com |
| sermonsummit.com |
| sernac.org |
| sernaservice.com |
| serniosautobody.com |
| sernovitz.com |
| serodinoinc.com |
| serogroup.com |
| serona.com.au |
| serosolutions.com |
| serotoninmerch.com |
| serotoninmusic.com.au |
| serovalorant.com |
| serpadres.forwardtogetherco.com |
| serpar.no |
| serpbook.com |

| |
|---|
| serpbullypodcast.com |
| serpentinegolfclub.org |
| serpentinepark.com.au |
| serpentnetworks.com |
| serpentsink.com |
| serpicoonsouth.com |
| serpigos.com |
| serpromise.org |
| serpsecurity.com |
| serptosite.com |
| serptriumph.ae |
| serptriumph.com |
| serra-hotel-agen.fr |
| serrachevroletcollisioncenter.com |
| serracrosspark.com |
| serrahighlandsseniorliving.com |
| serramfg.com |
| serranoanimalandbirdhospital.com |
| serranofilm.co |
| serranoorthodontics.com |
| serranosaz.com |
| serranosearch.com |
| serranosellsaz.com |
| serranosetty.com |
| serraonvine.com |
| serrapilheira.org |
| serrasuperiorcollision.com |
| serraview.com |
| serrc.net |
| serrc.org |
| serresdaniellemieux.ca |
| serresranchwine.com |

17023

17024

serrra.org
serrupro-montreal.com
serrurierservicemontreal.com
sertaatbigjots.com
sertaatlowes.com
sertahospitality.com
sertasamsclub.com
sertasleepquiz.com
sertawalmart.com
sertc.org
sertecrelays.net
sertichtreesolutions.com
sertoes.com
sertoeskitesurf.com.br
seruanhati.id
serumno5.com
serune.com
servaali.com
servaali.fi
servallwater.com
servant-realty.com
servant42.com
servantcoffee.com
servantecglobal.com
servanthr.com
servantlaw.com
servantleaders.net
servantpc.com
servantrehab.com
servantsheartjamaica.com
servantstreeservice.com
servantvoice.com

17025

servata.com
servataleasing.com
servatii.com
servco-stl.com
servcocanada.com
servcomarketing.com
servcomusa.com
servcon.ca
servcon360.com
servcoscaffolding.com
serve-foundation.com
serve-scotland.com
serve-you-rx.com
serve.community
serve.grandpoint.church
serve.horne.com
serve.kingstreetchurch.com
serve.org.au
serve360.marriott.com
serve7.ca
serve7.io
serveall.net
serveautomation.com
servedseasonal.com
servedurant.com
servefirstracquetsports.com
servefs.com
serveglobe.com
servehaiti.org
servehq.com
servehq.church
serveinc.us

17026

serveinchurch.com
serveinlove.com
serveisrael.com
serveitupsafe.com
serveleadnow.com
servellocpa.com
servelloortho.com
servelumbini.org
servemarketing.org
servemoseslake.com
servenazareth.org
serveonsealants.com
serveopps.com
serveprovendingaz.com
server.ci.independence.or.us
server1491.brandmerchandise.com
server1624.brandmerchandise.com
server2119.brandmerchandise.com
server2436.brandmerchandise.com
serverdomes.com
servermom.org
serversdirect.com
serverspawner.com
servesasha.com
servetheflock.com
servethesip.com
servethesip.org
servetolead.com
servevending.ca
servewayhvac.com
servewi.com
servewithmotif.com

17027

serveyourx.com
servfun.com
servi-tek.net
serviampartners.com
servibroker.es
service-desk.chvoid.com
service-ekspressen.no
service-excellence-cockpit.ch
service-partners.biz
service-partners.com
service-partners.info
service-partners.net
service.a1garage.com
service.amsvans.com
service.beenos.com
service.brookwoodautogroup.com
service.callmrnow.com
service.classicinteriorsidaho.com
service.cscsw.com
service.durastar.com
service.gosportsart.com
service.happyhourmediagroup.com
service.k-ceps.com
service.kpd-i.com
service.kpdi.site
service.lightningjunkremoval.com
service.ly
service.oilexgreasemonkey.com
service.protec-it.de
service.semperfiheatingcooling.com
service.smartercommunities.com.au
service.splashsupplyco.com

17028

service.thefoundrykzoo.com
service1stins.com
service1usa.com
serviceacademy.org
serviceaceteam.com
serviceaireasternshore.com
servicealimentaire.exceldor.ca
servicealimentaire.exceldor.com
servicealimentairess.com
serviceallstars.net
serviceanimalregistry.com
serviceauxentreprises.cfpml.qc.ca
serviceaxis.com
servicebasix.com
servicebathandglass.com
serviceberryhomes.com
servicebroker.no
servicecenter.jawptraining.com
servicecenterofrockhill.com
servicecentral.com
servicecentralglassanddoor.com
servicecentralinc.com
servicecentre.griffinspei.com
servicechampions.com
serviceclimatech.ca
servicecloud.glympse.com
serviceclubofchicago.org
servicecompression.com
serviceconversion.com
servicecorecms.com
servicecorpofamerica.com
servicecranecompany.com

17029

serviced-apartments-nottingham.co
servicedapartmentssoftware.com
servicedarbresrb.com
servicedclub.co.uk
servicedemand.com
servicedesk.christianscience.com
servicedetransportfc.com
servicedie.com
servicedirectmelbourne.com.au
servicedirectory.airmedandrescue.co
servicedirectory.itl.com
servicedoctor.net
servicedoctorpainting.com
servicedofficeglasgow.com
servicedogwarepartners.com
servicedogcertifications.org
servicedogcoach.com
servicedogcoaching.com
servicedogeconference.com
serviceelectric.com
serviceelectricco.com
serviceelsaexpress.com
serviceemc.com
serviceentretienbarrette.ca
serviceexpertssolar.com
serviceexpress.biz
serviceexpress.co.uk
serviceexpress.com
serviceexpress.eu
serviceexpress.fi
serviceexpress.io
serviceexpress.kr

17030

serviceexpress.ph
serviceexpress.sg
serviceexpress.tw
serviceexpress.uk
serviceexpress.zip
servicefinancetn.com
servicefirstfund.com
servicefirsthvac.com
serviceflow.com
servicefocus.net
serviceforlife.com
serviceforthefuture.net
servicefuel.com
servicefurnacesaltlakecity.com
servicefusion.com
serviceit.com.au
servicejonathanbellehumeur.com
servicejourney.com
servicelaunch.com
servicelaunch.net
servicelaw.net
servicelead.marketing
serviceleads.io
serviceledger.com
servicelegend.com
servicelegends.com
servicelegends.net
servicelifter.com
serviceline.amsoil.com
servicelinecompliance.com
servicely.ai
servicem8.com

17031

servicemarketresearchinstitute.com
servicemaster.com
servicemasterby247.com
servicemasterbyar.com
servicemasterbydeeland.co.uk
servicemasterlewiston.com
servicemasterlocations.com
servicemasterofprice.com
servicemasterrestore-pa-nj.com
servicememberoftheyear.org
servicemasteren.no
servicemetal.net
servicemy-401k.com
servicenetwork.org
serviceneversleeps.org
servicenow-companystore.com
servicenow.athleticsnyc.io
servicenow.ebusiness.steelcase.com
servicenow.omnicommediagroup.co
servicenowapac.brighttalk.com
servicenowinc.com
servicepardontranscanada.com
serviceplansforcars.co.za
serviceplus.autocentroigara.com
serviceplusem.com
serviceplusfm.com
serviceplusinternational.com
serviceplusnow.com
servicepoint.ie
servicepointpro.com
serviceprodfw.com
serviceprofessor.com

17032

serviceprofessor.rynosites.com
serviceprogaragedoorrepair.com
servicepros.nearbynow.co
serviceprosig.com
serviceprosmn.com
serviceprosnow.com
serviceprosplumbers.com
serviceproviderguides.com
serviceqedm.com
servicequest.com
servicer3d.com
serviceready.com
servicereadypestcontrol.com
servicerize.com
servicerocketnetwork.com
services.alliance-enviro.com
services.assistservices.com.au
services.aurelius-group.com
services.bergen.edu
services.betterworldbooks.com
services.bridgerchildrensdentistry.co
services.claremont.edu
services.conferences.computer.org
services.coorva.com
services.covenantpp.com
services.crispdesign.co
services.dixonpest.com
services.djlmgdigital.com
services.dvorakmotors.com
services.eiu.com
services.esanjoaquin.com
services.georgiaderm.com

services.goldenrosemedspa.com
services.haleymechanical.com
services.highdesert.com
services.holtplumbingandheating.co
services.hudsonvalley.com
services.impelix.com
services.innovativeconcreteraising.c
services.insitenet.net
services.jacobi.net
services.jellybirdhoa.com
services.jushico.com
services.jwhollandwellness.com
services.kwuk.com
services.legalexaminer.com
services.memberpress.com
services.minthomecare.com
services.missiondisrupt.com
services.mysalesbutler.com
services.mysynergydental.com
services.nauticon.com
services.neurosciencegroup.com
services.nses.com
services.phf.org
services.precisiondrivingok.com
services.psimd.com
services.rmext.com
services.seacoastonline.com
services.southcoasttoday.com
services.spalding.edu
services.spectrumam.com
services.spinnakersupport.com
services.starshot.com

17033

17034

services.suavla.com
services.thepoconos.com
services.theresalelab.com
services.timg.co.nz
services.trihealth.ca
services.utfi.org
services.viccalaw.com.au
services.zuken.com
servicesaintpaul.com
servicesalesup.com
servicesarbrescanopee.com
servicesauxaines.org
servicesaw.com
servicesbh.com
servicesbymonica.com
servicescurated.com
serviceselector.net
servicesentretiennancy.ca
servicesfinanciers360.ca
servicesfinanciers360.com
servicesfinanciersatf.ca
servicesfinanciersatf.com
servicesfinanciersdumanoir.com
servicesfinancierssecohome.ca
servicesfinanciersvip.ca
servicesfinanciersvip.com
servicesforchildren.ca
servicesglm.com
servicesshade.shop
serviceshypothecairespremium.com
servicesimmobiliersjfp.ca
servicesimmobiliersjfp.com

servicessites.io
serviceslogic.ca
servicesmecaniquecere.ca
servicesmith.com
servicesnetpro.com
servicessolutionsdidcot.co.uk
servicesonsite.com
servicesspecialistshornefederal.com
servicespromenagersj.com
servicesquad.com
servicesquaredcorp.com
servicesquaredllc.com
servicesrandboro.ca
servicesrandboro.com
servicestarcleaning.com
servicestarcoolingandheating.com
servicestarrestores.com
servicestars.com
servicestarservices.com
servicessteel.org
servicesthatscale.com
servicestoseniors.org
servicesverified.com
servicetaxiprofessionnel.ca
servicetoamericamedals.com
servicetoamericamedals.org
servicetoday247.rynosites.com
servicetoshore.com
servicetown.co
servicetoysoftware.com
servicetrac.com
servicewiseelectrical.com

17035

17036

servicewithnissan.com
servicewizard.ie
servicewizardac.com
serviceworxfs.com
servicexservice.com
serviciaops.com
servicing.thecmigroup.ca
servicioscalibrados.com
serviciosgenerales.minpre.gob.do
servicon.io
servictoria.com.au
servictoriastg.dev-serv.net
servidonestudios.com
serviexpress130.com
servingagain.com
servingallasia.org
servingeducators.com
servinggodschildren.com
servinghands.org
servingimmigrants.com
servinglifedallas.com
servinglovefoundation.org
servingothersouls.org
servingphoenix.com
servingphoenixaz.com
servingsafefood.com
servingsouthlake.org
servingyahomeowners.com
servintel.com
servinthesouth.com
serviq.com
servisbot.com

17037

servishareonline.org
servisource.ie
servisourcehealthcare.co.uk
servisourcetraining.ie
servisracunara-terapro.rs
servistarplumbingandhvac.com
servite.org
servite.wa.edu.au
servix-bergen.no
servix.no
servizon.co.uk
servlegacy.com
servlife.org
servlocal.net
servlogistics.com
servmenage.com
servministries.com
servniagara.org
servocahealth.com
servomotorrepair.com
servondesign.co.uk
servorep.com
servosouth.com
servossrealestate.com
servpac.com
servprofcl.com
servprofcl.org
servref.com
servsafepracticetest.com
servtracker.com
servulocksmiths.com
servus.co.tt

17038

servwithpurpose.com
servy.ae
servy.us
serycrecer.org
ses-class-a-private-invitation.com
ses-imagotag.com
ses-ltd.co.uk
ses-strategy.com
ses-trans.com
sesaa.ca
sesac.com
sesacmusicgroup.com
sesam-sesam.com
sesame.ieee.tn
sesamebakery.com
sesamehydepark.com
sesamist.com
sesamorestaurant.com
sesbau-etheber.de
sescaffold.com
seschoolofmusic.com
seschoolofpas.org
sesco.group
sescogroup.com
sescohvac.com
sescolighting.com
sescreations.com
sesd.com
seseating.com
sesecurities.com
sesecurityfire.com
sesenbio.com

17039

sesequinevets.ie
sesesop.com
sesgb.com
sesgllc.com
sesha.org
sesinsights.com
sesischools.com
sesisupply.com
sesko.com
seslifestyle.com
sesloc.org
sesnellingstravel.com
sesnyderlawoffice.com
seso.blueskygifting.com
sesofia.com
sesol.co.uk
sesolicitors.co
sesolicitors.co.uk
sesolicitors.com
sesolicitors.limited
sesolicitors.net
sesolicitors.org
sesolicitors.org.uk
sesolinc.com
sesols.co.uk
sesols.net
sesols.org
sesols.uk
sesos.co.uk
sespe.org
sespecialtyflooring.com
sespinosatravel.com

17040

sesport.com
sesra.ussquash.com
sesre.com
sessa.com.au
sessanta60.com
sessaplastering.com
sessd.com
session-media.com
sessionkc.com
sessionlife.app
sessionreplaysettlement.com
sessions.alistdaily.com
sessions.chat
sessions.wrpstoc.com
sessionsclimbing.com
sessionsmotorsports.com
sessionsretreat.com
sessionstheseries.com
sessionsusa.com
sessionwise.com
sessionwp.com
sesslerimmo.ch
sessleybuilding.com
sessleyconstruction.com
sessumsblack.com
sestantecap.com
sestevedoring.com
sestinabio.com
sestovalves.com
sestriere-online.com
sestt.org
sesuitlandscapes.com

17041

sesurgicalinc.com
set-english-ielts-preparation.co.uk
set-instone.com
set-of-x.com
set-one.eu
set-one.it
set-onlinestudyportal.co.uk
set.odi.org
set.vewebsites.com
set3solutions.co.uk
setaaad.org
setadc.org
setandhoard.com
setanta.iamu.edu
setantica.com
setapart.org
setapartdesignaz.com
setapartmotherhood.com
setarehfirm.com
setauket.thrivemedicalclinics.com
setauketparentsplayschool.org
setc-foundation.org
setc.lendesca.com
setc1099.tax
setcfacts.com
setco.ca
setcoexcavation.ca
setcoexcavation.com
setcorp.vewebsites.com
setdealerlifetime.com
setdesign.ca
setechnical.net

17042

setelcloud.com
setelecom.com
seteluc.com
setemagali.com
setennisclub.net
seterios.com
setexconstruction.com
setfitnessny.com
setfordinner.com
setforlifeinsurance.com
setforsentencing.com
setforsummer.tenfolddigital.com
setfreecounselinglic.com
setfreephotography.co.uk
setfreesisterhood.com
seth-pyrzynski.com
setha.fr
sethco.com
sethdellinger.com
sethfc.com
sethfrei.com
sethgold.com
sethgray.com
sethigh.org
sethismylender.com
sethluptonlaw.com
sethmar.com
sethmatics.com
sethmeverz.com
sethmuenzer.com
sethrobertsphotography.com
sethsanders.com

17043

sethschonberg.com
sethsellsboise.com
sethshapiro.com
sethsteinberg.com
sethstreeter.com
sethtroxler.com
sethwalker.com
sethwaters.com
setiacityhealthcare.com
setina.com
setinmotionmarketing.com
setinstonecounty.com
setinstonegm.com
setinternational.com
setitoffpaintandbody.com
setiyaputra.me
setje.nu
setliffinsurance.com
setlists.margoprice.net
setmakes.com
setmaritime.com.au
setmycombine.com
seton.graydigitaldev.net
seton200years.org
setoncarwash.com
setoncastleedinburgh.co.uk
setoncastleedinburgh.com
setoncatholicschools.com
setoncatholicschools.org
setondev.graydigitaldev.com
setonhousecasper.org
setonianonline.com

17044

setonlawgroup.com
setonshrine.org
setonstg.graydigitaldev.com
setorpublico.softplan.com.br
setpad.ca
setpipes.de
setpipes.dk
setpipes.eu
setplaces.com
setpointair.com
setpointdiet.com
setpointmedical.com
setpowerfree.com
setpr.com
setprotectivefilms.ca
setqld.com.au
setravel.co
setready.co.uk
setrecords.net
setrico.com
setruckinglawyers.com
setsailmarketingagency.com
setscale.com
setsettinghealth.com
setshape.com
setshape.secure-engine.com
setsquarecreative.co.uk
setteethstraighteningandwhitening.c
settek.com
setteleggidelmarketing.ch
setteleggidelmarketing.com
setteleggidelmarketing.it

17045

settentrionaleesplanade.it
settherapy.com
settify.ca
settify.co.uk
settify.com
settify.com.au
settimifamilydentistry.com
settimoristorante.it
settingsking.com
settingslocationoff.com
settingsofstyle.com
settingstandardsscaffolding.com
settingsunshortfilmfestival.com.au
settingthebahr.com
settje.com
settleassist.ca
settleatmediation.com
settlebythesea.com
settled.com.au
settledinstyle.com
settlementassetmanagement.com
settlementalliveoak.com
settlementcalculator.com
settlementcashadvancenow.com
settlementengine.com
settlementfundingassociates.com
settlementink.com
settlementtalk.com.au
settlerscrossinghoa.org
settlerspointluxuryrvresort.com
settlersrestresort.com
settlersrestsunrvc.com

17046

settlersridgehoa.net
settlersvillage.com.au
settleurnc.com
settleupauto.com
settlor.com
settosurvive.com
settraining.com.au
settravelpackages.com
settydentalgroup.com
setuarena.ie
setup-knox.solasites.com
setupanonprofit.com
setupcamp.com.au
setupcpruscompany.com
setupfinance.com.au
setupmake.com
setupstudios.com
setuptostartup.com
setupthebomb.com
setvco.com
setwavegroup.com
setxcattlebaronsball.com
setxcattlebaronsball.org
setyoursightsmn.com
seuatcp.com
seubert.com
seubertchallenge.com
seubertlaw.com
seufertlaw.com
seuling-digital.com
seurnay.be
seuplift.org

17047

seupromotions.com
seurakuntakauppa.fi
seuralaiseksi.fi
seuseacoast.org
seutility.com
sevacf.org
sevafirm.com
sevamedcare.com
sevansdemolition.co.uk
sevarisk.com
sevaspaces.com
sevaspine.com
sevatec.com
sevatruck.org
sevatrucknva.org
sevcik.net
sevegrand.fr
seven-gen.com
seven-heads.com
seven-seasons.com.au
seven-untersiggenthal.ch
seven.haus
seven10dev.com
seven6realty.com
sevena.eu
sevenandbirch.com
sevenapart.com
sevenarrowsrecoveryarizona.com
sevenbabes.com
sevenbendshealth.com
sevenbranches.co.nz
sevenbridgesadvisors.com

17048

sevenbrooksmedicalcentre.nhs.uk
sevenbrothersmoving.co.uk
sevenbs.com
sevenbsv.com
sevenbucks.com
sevenbuckscreative.com
sevencandidates.com
sevencitiesdriving.com
sevencitiessod.com
sevencolonial.com
sevencrownscarriers.com
sevencrownstattoo.com
sevencups.com
sevendaughtersofom.tv
sevendayautoservice.com
sevendegrees.co
sevendiamondcreative.com
sevendolors.org
sevenepi.com
sevenfact.com
sevenfactsp.com
sevenfieldsvet.com
sevenfigurecoachcamp.com
sevenfold.asia
sevenfolduniversity.com
sevenfoxes.com
sevenhillscoinsandjewelry.com
sevenhillscondos.com
sevenhillsdentalgroup.com
sevenhillsdermatology.com
sevenhillsfinancial.com
sevenhillspasta.com

sevenhillspracmgmt.com
sevenhillsproperty.com
sevenhillsrsl.com.au
sevenhillsseniorliving.com
sevenhillsvet.com
sevenhillswinery.com
seveninvestmentsbook.com
sevenlakesdentist.com
sevenlakesgolf.com
sevenlakeslandownershoa.casnc.co
sevenlakesstudio.com
sevenlaw.com
sevenlazvp.com
sevenly.us
sevenmagpiespottery.com
sevenmaplesgiftandgarden.com
sevenmapleslandscaping.com
sevenmarkschurch.com
sevenmedia.ae
sevenmile-storage.com
sevenmileadvisory.com
sevenminds.com
sevenminutetarot.com
sevenoaksconsulting.com
sevenoaksconsulting.com
sevenoaksdental.ca
sevenoaksnursing.com
sevenoakspaintingservices.com
sevenoakspetdepot.com
sevenoaksrec.com
sevenoakssc.org
sevenoaksschool.org

sevenoakssummerprogramme.co.uk
sevenoakstearn.com
sevenoakwealth.com
sevenoceansblue.com
sevenofficialmusic.com
sevenohsevenevents.com
sevenpaces.com
sevenpeaksfestival.com
sevenpinesdental.com
sevenpointpork.com.au
sevenpointpork.nousuat.com.au
sevenrayseducation.com
sevenringswines.com
sevenrosesfilms.com
sevens.ie
sevensalon.com
sevenseascharters.com
sevensebringhotel.com
sevensecretmissions.com
sevenshopper.com
sevensistershq.co.uk
sevensistershq.com
sevensistersspirits.com
sevensixty.co.uk
sevenspark.com
sevenspringsdental.com
sevenspringsfarms.com
sevenspringsgarden.com
sevenstardental.com
sevenstarhouses.com
sevenstarkungfuacademy.com
sevenstarmartialarts.com

sevenstarsbakery.com
sevenstarskingsbridge.com
sevenstonecollective.com
sevenstonesleadership.com
sevenstudios.ae
sevensystem.vn
seventeen18marketing.com
seventeencolours.org
seventeenprofessional.ro
seventh-row.com
seventhandanderson.com
seventhandjames.org
seventhbiz.com
seventhfloor.city
seventhheavenvintage.com
seventhmade.com
seventhscout.com
seventhsonphotography.com
seventowerbridge.com
seventrees.com
seventruthsoflife.com
seventy8.se
seventyamherst.com
seventyeightdesigns.com
seventyfive.studio
seventysevenpark.com
seventysixdesign.co.nz
sevenvalleydental.com
sevenvalleyhr.com
sevenvillahotel.co.za
sevenwaysconsulting.com
sevenwonderselopements.com

sevenwordsaboutme.com
severance-attorney.com
severance-review.com
severancefoods.com
severancepackageattorneys.com
severancepayattorneys.com
severinoconstruction.com
severinopasta.com
severnaparkhighschool.com
severnaparkmaryland.com
severnaparkrealtor.com
severnaparkvh.com
severnaparkyachtbasin.com
severnautobody.com
severnfieldsmedicalpractice.co.uk
severnhomes.co.uk
severnruncounseling.com
severnvale.co.uk
severson.work
sevetanesthesia.com
seviantstudios.com
sevics.com
seviercountycovidhelp.com
seviercountyjobs.org
seviercountypip.com
seviercountyplacestolive.com
severerma.org
sevierofficesupply.com
sevierready.sevier.org
seviertax.com
seviervillegolfcarts.com
sevikontokanis.com

17053

sevillanightclub.com
sevilleanimalhospital.com
sevilleinsurance.com
sevillekingsville.com
sevineandtap.com
seviour-insurance.com
sevitahealth.com
sevitahealth.website
sevja.no
sevn.co
sevn.intouchvet.com
sevneurology.com
sevocity.com
sevolusia.zgraphdev.com
sevskinlaser.com
sevyf.com
sevysautorepairde.com
sew-mazingquilting.com
sewales-ret.co.uk
sewalotonline.com
sewanalytical.com
sewardbusiness.org
sewardcf.org
sewardhelicopters.com
sewardrealestate.com
sewardregional.org
sewardscrew.com
sewardtownshipil.com
sewasoftie.com
sewcelebrate.net
seweasy.org
seweproperties.com

17054

sewelegantfinewindowdesigns.com
sewellarchitects.com
sewellbeard.com
sewellchiropractor.com
sewelldentalcare.com
sewelldrillingllc.com
sewellmotorbenefits.com
sewells.com
sewellsorchard.org
sewelltitle.com
sewenterprisellc.com
sewer-experts.com
sewer.saws.org
sewerblanket.com
sewercreditadvantage.com
sewerduck.com
sewerexton.com
sewergard210.com
sewerlawyers.com
sewerlinesonly.com
sewerman.com
sewernplumbing.com
sewerrepairorangecountyca.com
sewersdrainsmore.com
sewersnooperllc.com
sewertv.com
sewertvplumbing.com
sewerview.com
sewerwilmington.com
sewezi.com
sewfeet.com
sewfinecabinets.com

17055

sewgenerously.org
sewgood4soul.ca
sewickleybrewery.com
sewickleypresbyterianchurch.com
sewing.com
sewingcabinets.com
sewingcenter.com
sewingforyou.com.au
sewingfromhome.com
sewinggold.com
sewinghopearmenia.com
sewingmachinewarehouse.com
sewingmastery.com
sewingseedsquiltco.com
sewingwithnancy.com
sewjean.com
sewkindness.org
sewklassik.com
sewknittygritty.com
sewlong.com
sewmagicalexpo.com
sewmanywindows.com
sewmfg.com
sewnauticalusa.com
sewnews.com
sewnforgood.com
sewninamerica.dar.org
sewonfire.com
sewpad.com
sewpconsultant.com
sewpearlfect.com
sewpexpert.com

17056

sewpexperts.com
sewpmarketing.com
sewprotected.com
sewtec.co.uk
sewuniquereworks.com
sewwithsam.com
sex-portale.com
sexabuseguide.com
sexaddictrecovery.com
sexandmoneyfilm.com
sexandrelationshiphealing.com
sexandwhy.com
sexauerlaw.com
sexcrimeattorneys.com
sexcrimelawfirm.com
sexedbakeshop.org
sexequitallume.ca
sexequitallume.com
sexfluence.com
sexfyi.org
sexisdc.org
sexisdope.com
sexlaws.org
sexlife.drprem.com
sexloveandleadership.com
sexologdialog.com
sexonefour.com
sexotherapie.ca
sexploitationfreedomagenda.com
sexshopencolombia.com
sexshopsnearme.com
sexsitoys.com

sexslavehookup.com
sexslavehookups.com
sextalksbook.com
sextantclaims.com
sextantio.it
sextantiorwanda.com
sextech.com
sextherapyportland.com
sextoncg.com
sextonconsultinggroup.com
sextonimage.com
sextonsafetyshoe.com
sextontrees.com
sextonweldon.com
sextrafficking.vanlawfirm.com
sextraffickinglegalhelp.com
sexual-abuse-lawsuit.midlegal.com
sexualabuse.simmonsfirm.com
sexualabuseattorneys.com
sexualabuseclaim.com
sexualabusenj.simmonsfirm.com
sexualabusepa.simmonsfirm.com
sexualbeing.org
sexualdiscipleship.com
sexualexploitationlawsuits.com
sexualharassmentattorney-southern
sexualharassmentce.com
sexualhealthcurriculum.org
sexualhealthoxfordshire.nhs.uk
sexualhealthwestsussex.nhs.uk
sexualhistorytaking.com.au
sexualrecoverycc.com

17057

17058

sexualreproductivehealthalliance.org
sexualrevolution2.org
sexualwellnessinfo.com
sexualwellnessnews.com
sexwikiguide.com
sexychefwendy.com
sexyfitnutritionchallenge.com
sexyfitvegan.com
sexyselfish.com
sexytrees.com
seyabygg.se
seybienne.com.au
seyboldjewelry.com
seychellenaresor.nu
seychellesmedspa.com
seydel.com
seyergroup.ca
seyerind.com
seyerindustries.granularhealthsketch
seyfair.com
seykoraasphalt.com
seylerfinancial.com
seylynn.ca
seymaz-ppe.ch
seymorewelding.com
seymouradvertiser.com
seymouranimalhospital.com
seymourarmsplymouth.com
seymourcreative.co.uk
seymourdecorating.com
seymourdtc.com
seymourheightspreschool.org

seymourtutors.com
seyonmanagement.com
sezionali.it
seznamkypodlupou.cz
sf-is.jfrog.com
sf-sternful.com
sf.chapters.comsoc.org
sf.cpartyrentals.com
sf.edu
sf.ncmassociates.com
sf.uli.org
sfa-biofuels.ornl.gov
sfa-school.org
sfa.ptdiocese.org
sfab.com
sfach90.org
sfachapter100.org
sfadvisors.com
sfaftershocks.com
sfagency.com
sfah.net
sfallin.org
sfamc-success.com
sfanorcal.com
sfara.com
sfawealth.com
sfbama.com
sfbayactionfund.org
sfbayareaplasticsurgery.com
sfbayareawinetours.net
sfbayca.com
sfbaycampaign.org

17059

17060

| |
|---|
| sfbayview.com |
| sfbbg.com |
| sfbdev.com |
| sfbi.com |
| sfbi.net |
| sfbideas.com |
| sfbl.com |
| sfblogger.net |
| sfbracdme25dev.eight25.xyz |
| sfbracdme25qa.eight25.xyz |
| sfbracdme25stg.eight25.xyz |
| sfbre25stg.eight25.xyz |
| sfbrokerage.com |
| sfbschool.org |
| sfbsi.com |
| sfc-ingredients.com |
| sfc.lu |
| sfc2030.com |
| sfcacs.org |
| sfcakings-org.northstar.ac |
| sfcanaries.com |
| sfcaresforkids.com |
| sfcaresforkids.org |
| sfcateringcompany.com |
| sfcc.asn.au |
| sfccmo.edu |
| sfcenterprises.com |
| sfcess.org |
| sfcexpress.co.uk |
| sfcfairgrounds.org |
| sfcfitnessandhealth.com |
| sfcfl.net |

| |
|---|
| sfcg.learning.humentum.org |
| sfcgov.org |
| sfcgroup1.com |
| sfcheesefest.com |
| sfchildrennature.org |
| sfcityhallevents.org |
| sfcityoption.org |
| sfcmc.org |
| sfcommunityliving.org |
| sfcompliance.no |
| sfcounselingcenter.com |
| sfcounselingpllc.com |
| sfcpa.net |
| sfcrane.com |
| sfcreveal.com |
| sfcriminallawspecialist.com |
| sfcs.net |
| sfcterrier.org |
| sfcu.org |
| sfcwellness.com |
| sfdadsgroup.com |
| sfdblueprint.mysites.io |
| sfdc.firstevent215.co.uk |
| sfdcconsultants.com |
| sfde-travaux.fr |
| sfdec.org |
| sfdesigncenter.com |
| sfdesigninc.com |
| sfdiscoverygala.org |
| sfdm.mysites.io |
| sfdora.org |
| sfds.com |

| |
|---|
| sfds.eu |
| sfdsassociation.org |
| sfecnetwork.org |
| sfeducationfoundation.org |
| sfeinc.us |
| sfeldservices.1rmg.com |
| sfent.com |
| sfepc.org |
| sferainteractive.com |
| sfetech.net |
| sff-2023-backup.mysites.io |
| sff.gbtesting.us |
| sff.mysites.io |
| sff.org |
| sffea.org |
| sffecoglobal.com |
| sffi.fi |
| sffilm.org |
| sffinancialservices.com |
| sffirecu.org |
| sffmembers.com |
| sffootdoctor.com |
| sffsr.org |
| sfftn.org |
| sfg-opa.com |
| sfga.com.au |
| sfgeneralservice.org |
| sfghf.org |
| sfgi.com |
| sfgidirect.com |
| sfgoodwill.org |
| sfgrdproperties.com |

| |
|---|
| sfgretirement.com |
| sfgrf.org |
| sfgwaco.com |
| sfh.ie |
| sfhail.com |
| sfhello.com |
| sfhenterprises.com |
| sfhg.org |
| sfholidaylighting.com |
| sfhp.org |
| sfhumanesocietybenefits.com |
| sfi-conference.org |
| sfi-portal.com |
| sfia.org |
| sfiadvisors.com |
| sfiaust.com.au |
| sficonference.org |
| sfiec.edu |
| sfihealth.com |
| sfihealth.fr |
| sfihealthsolutions.com |
| sfiis.org |
| sfildc.org |
| sfima.com |
| sfimaine.org |
| sfimmigrationlawyer.com |
| sfintegrativemassage.com |
| sfipla.com |
| sfiprogram.org |
| sfitalianheritage.org |
| sfitservices.com |
| sfjung.org |

sfk.org
sfk.se
sfkcertifiering.se
sfkmt.com
sfl-law.com
sflaaffordablehousing.com
sflahomesbuyers.com
sflahousingsolutions.com
sflaluxuryadvisors.com
sflanagin.org
sflautoglass.com
sflaw.com
sflaw.com.staging.tenrec.com
sflawwisconsin.com
sflcn.com
sflcompanies.com
sflgyn.com
sfli-ca.com
sfljerusalem.org
sflsolicitors.co.uk
sflsolutionsinc.com
sflsurgical.com
sfm-foundation.com
sfm-foundation.org
sfmade.org
sfmcares.com
sfmes.co.uk
sfmfoodbank.org
sfmfoundation.com
sfmfoundation.org
sfmg.com
sfmic.com

sfminsurance.com
sfmix.org
sfmnow.com
sfmnp-seattleking.org
sfmoma.org
sfmplanning.com
sfmworkcomp.com
sfmworkerscomp.com
sfmworkmanscomp.com
sfnazarene.org
sfndesign.ca
sfo.matjungelen.no
sfo2go.net
sfoa.org
sfoafayette.com
sfoafayette.org
sfoasa.com
sfocp.com
sfontaptours.com
sfoordernow.com
sforzodillingham.com
sfousa.org
sfpaexpo.com
sfpafood.org
sfparksalliance.org
sfpartnerkit.horizontaldigital.com
sfpc.eu
sfpdboundaryanalysis.com
sfpedata.oneacrefund.org
sfpeninsulahomes.com
sfpfood.com
sfpfood.com.au

sfpfoodservices.com
sfpfoodservices.com.au
sfpi.ciftinnovation.org
sfpirg.ca
sfpl.careeronlinehs.gale.com
sfplasticsurgeon.com
sfpprivatewealth.com
sfppremierproperty.com
sfpretrial.org
sfprioritycheck.com
sfpromusica.org
sfps.net
sfpsolutionsinc.com
sfpsports.com
sfpti.com
sfpwoocommerce.wp.indigotree.dev
sfragasaga.com
sfrailyardrdc.org
sfrassetmanagement.com
sfrassetnews.net
sfrealestategroup.com
sfred.org
sfregroup.com
sfremodel.com
sfrenchmediation.com
sfrepair.ca
sfrhs.com
sfriptide.com
sfrop.com
sfrs.uk
sfs.blacklabapparel.com
sfs.jhu.edu

sfs.loyno.edu
sfsap.org
sfsbdc.org
sfscholarshipfund.org
sfsfsoftball.org
sfsgroup.net
sfshannon.com
sfshutters.com
sfskillnet.sustainablefinance.ie
sfsmd.com
sfsmith-mft.com
sfssliema.edu.mt
sfstaxacct.com
sfstl.org
sfstress.com
sfsurgerycenter.com
sftakst.no
sftaxlawattorney.com
sftaxteam.com
sftechcouncil.com
sftherapygroup.com
sftoolbox.com
sftriallawyers.com
sftruckandtrailer.net
sftvnewsroom.lmu.edu
sfufa.ca
sfumatomakeup.com
sfunit.com
sfvaco.com
sfvba.org
sfvedanta.org
sfvenues.com

sfvideoproduction.com
sfvrescuemission.org
sfwaranch.com
sfwcn.org
sfwconstruction.com
sfwpainting.com
sfxavier.org
sfxemployees.net
sfxmarcellus.com
sfxmissoula.com
sfxmissoula.org
sfybl.com
sg-cs.com
sg-gallerylive.it
sg-hendricks.showcase.d-edge.ws
sg-lifeupgrade.it
sg-marketing.biz
sg-sequoia.showcase.d-edge.ws
sg-wsi.com
sg.committees.comsoc.org
sg.cygnus-instruments.com
sg.eragroup.com
sg.havas.com
sg.hubsterpay.com
sg.ioffc.com
sg.kath.ch
sg.magazine-editions.com
sg.pledgecare.org
sg.propertypursuit.co
sg.rdasia.com
sg.reviewranger.co
sg3events.com

sg3towingandrecovery.com
sga-arch.com
sga.corban.edu
sga.tamu.edu
sga.trinityschoolofmedicine.org
sga.utk.edu
sgaasia.erau.edu
sgaccountants.ca
sgacommunications.com
sgadental.com
sgadesigngroup.com
sgadevelopment.tamu.edu
sgadiversity.tamu.edu
sgaelectric.com
sgalmenninger.no
sganc.com
sgandm.com
sganow.com
sgapleaders.org
sgassociatesre.com
sgathome.com
sgautoinc.com
sgawater.com
sgb-fss.service-de-dons.com
sgb-fss.servizio-di-donazione.com
sgb-fss.spendenservice.com
sgbcrb.org
sgbfirm.com
sgbjj.com
sgblimousine.com
sgbmanagementcorp.com
sgbrealtors.com

sgbusa.com
sgbusiness.studiosgweb.co.uk
sgc.com.au
sgcarpetcleaning.com
sgcarpetnwa.com
sgcatholic.org
sgcbook.engr.tamu.edu
sgcdev.paradoxstudiostt.com
sgcdropoff.com
sgcef.com
sgcelen666.engr.tamu.edu
sgcelen679.engr.tamu.edu
sgchbenefits.com
sgclawfirm.com
sgcommunities.com
sgconcrete.com
sgcontractinginc.com
sgcphotographyllc.com
sgcpsserct57hi.engr.tamu.edu
sgcreditpartners.com
sgcseci.engr.tamu.edu
sgctimer.engr.tamu.edu
sgcwd.com
sgd.com.au
sgdderm.com
sgdeliberation.org
sgdphoto.com
sgdrivingrange.com
sgdrivingrange.org
sgei4u.com
sgeinternational.com
sgens.com

sgenz.com
sgesports.com
sgf.bm
sgfcontracting.com
sgfrantz.com
sgg-ssup.ch
sgghlaw.com
sgglaw.com
sggrowers.com
sghackney.com
sgharch.com
sghaulageltd.co.uk
sghcorp.com
sghcreativeco.com
sghealth.com.au
sghinternational.com.au
sghinvestments.com
sghoa.com
sghoc.com
sgi.org.br
sgiautoglass.com
sgicoastalliving.com
sgidna.com
sgiexpress.com
sgiheating.com
sgijlaw.com
sgilliamlaw.com
sgin.ca
sginstall.co.uk
sginsuregroup.com
sgint.com.au
sgjindingmktgsites.tech

sgjohnsonhomes.com
sgk.associates
sgkgivingtogether.com
sgkilmore.tech
sgkphototrack.com
sglasheville.com
sglawoffice.net
sglexpress.co
sglogistics.no
sgluxuryadventures.com
sglwm.com
sgm-fx.com
sgme.ca
sgmitchellins.com
sgmouldingsolutions.co.uk
sgmp.nhs.uk
sgnconsulting.co.uk
sgodleyarchitects.com
sgondemand.com
sgotw.com
sgotypnw.com
sgotysf.com
sgp-usa.com
sgp92.com
sgpa.org
sgpgl.com
sgplaw.com
sgpmx.com
sgpropertyservicesllc.com
sgptv.org
sgpusa.com
sgpwa.com

17073

sgradio.info
sgraphix.com
sgrawr.sg
sgraymackenzie.com
sgreberkeley.com
sgreinc.com
sgremc.com
sgretirementstrategies.com
sgretirementstrategy.com
sgrfranchise.com
sgrlaw.com
sgroofs.com
sgrva.com
sgs-pro.com
sgs.digitaldesignnyc.co
sgsa.ca
sgsa.org.uk
sgsaints.ca
sgschallenge.com
sgschallenge.org
sgsclinicalstudies.com
sgsglasgow-travelplan.co.uk
sgsignllc.com
sgslawllc.com
sgslawyers.com
sgso.org
sgsparebank.no
sgstorage.com
sgsviewbook.fitnyc.edu
sgswealthmgmt.com
sgt55insurance.com
sgtapmfoundation.com

17074

sgtinjuryattorneys.com
sgtint.com
sgtpepps.com
sgtransportation.biz
sgtreportgold.com
sgtrust.com
sgv-bau.de
sgv.ascm.org
sgvcma.org
sgve.ck.agency
sgvet.com
sgvgardener.com
sgvhousing.com
sgvlistings.com
sgvlmgmt.com
sgvmwd.com
sgw-consulting.co.uk
sgw-kultur.ch
sgwealthfamily.com
sgwealthpartners.com
sgwebpartners.com
sgwhomesga.com
sgwmfirm.com
sgwong.com
sgwpe.circles.life
sgwphotography.com
sgws.org
sh-cares.org
sh-retail.co.uk
sh-sf.org
sha.aero
shaaban.ca

17075

shaama.ca
shaanhazmatresponse.com
shaanseet.com
shaarezedek.org.uk
shaarim.org
shababeekcenter.com
shabani-institute.com
shabani-institute.org
shabatguitars.com
shabbatinyourhome.com
shabbatkit.com
shabbatones.org
shabbazzorganics.com
shabbychictravel.com
shabdawellness.com
shabiba.net
shabibah.com
shabibah.net
shabibah.org
shabonbook.com
shabostudio.com
shabostudio.com.au
shackacct.com
shackbuilt.com
shackcountryinn.com
shackelford.law
shackfuyu.com
shackretreat.org
shacksaustinranch.com
shacksmidcity.com
shadburnstudios.com
shadco.com

17076

shaddixplasticsurgery.com
shaddockcaldwell.com
shaddockcustom.com
shaddockdev.com
shaddocklawdocs.com
shaddockpark.4sightpm.com
shade-space.co.uk
shadeandmore.com
shadechamp.com
shadecityblinds.com
shaded.au
shaded.com.au
shadefla.com
shadehouseawnings.com
shadeindustries.com
shadeinfo.com
shadeit.org.uk
shadelandsstorage.com
shadelawfirm.com
shadelight.com.au
shademe.com.au
shademonster.com
shadeofbeautyaesthetics.com
shades-o-gray.com
shades.us
shadesailsontario.ca
shadesandlamps.com
shadesbythermalguard.com
shadesofcolorsalon.com
shadesofcommerce.com
shadesofgray.law
shadesofgrayadr.com

shadesofgraylaw.com
shadesofgreenia.com
shadesofgreeninc.com
shadesofgreenpa.com
shadesofgreenpermaculture.com
shadesofgreenturf.com
shadesofhealingpllc.com
shadesoflavenderfarm.com
shadesoflove.com
shadesoftealcreativeco.com
shadesoundandsecurity.com
shadespc.hivestyle.com
shadestrong.com
shadesyourwayusa.com
shadetechlic.com
shadetrack.au
shadetrack.com
shadetrack.com.au
shadetree-consulting.com
shadetreecanopies.com
shadetreecenter.com
shadetreefl.com
shadetreetrust.com
shadewave.com
shadeworks.ca
shadeworks.com
shadeworx.com.au
shadgarner.com
shadhika.org
shadidmedicalgroup.com
shadieinsurance.biz
shadlepi.com

17077                    17078

shadleyeditions.com
shadocorp.com
shadow-labs.io
shadow.catherineplano.com.au
shadowacct.com.au
shadowboxcellars.com
shadowboxstudio.org
shadowboxstudios.com
shadowbrook-capitola.com
shadowbrookdev.com
shadowbrookhoa.net
shadowbyte.io
shadowcatsbaseball.com
shadowchase.org
shadowcliff.org
shadowedimages.com
shadowent.com
shadowfoxhq.ca
shadowfoxhq.limelightbeta.com
shadowfoxweb.com
shadowgroupmedical.com
shadowhillsrecovery.com
shadowhq.io
shadowits.com
shadowlakeadvisors.com
shadowlakecharlestown.com
shadowlakepartners.com
shadowlakes.4sightpm.com
shadowlawnlandscapeanddesign.co
shadowlawnlandscapesanddesign.c
shadowmagicproductions.com
shadowmatchusa.com

shadowmountain.com
shadowmountainevents.com
shadowmountainresort.com
shadowmouse.vip
shadownexus.io
shadowoodliving.com
shadowproof.com
shadowrealmadventures.com
shadowridge.mysites.io
shadowridgeapartments.net
shadowridgeseniorliving.org
shadowrofing.com
shadowshorechalet.com
shadowsofthevalley.com
shadowsonthehudson.com
shadowsystemscorp.com
shadowsystemsdefense.com
shadowtinting.ca
shadowtreelodge.com
shadowwoodgardens.com
shadowwoodvillage.net
shadowworldproductions.com
shadpartners.com.au
shadsells.com
shadwhite.com
shady-shea.com
shadyacrespark.com
shadybeachkennel.net
shadybloom.com.au
shadybrookfarms.com
shadycabal.com
shadycovepharm.com

17079                    17080

shadycreekexpeditions.com
shadycreekwinery.org
shadydaystn.com
shadyface.com
shadygrovefertility.co.uk
shadygrovefertility.grafik-stage.io
shadygroveflowers.com
shadygroveperiodontics.com
shadygrovepodiatry.com
shadylake-rvpark.com
shadylaneconstruction.com
shadylaneliving.com
shadylaw.net
shadylawnnursingandrehab.com
shadyoakconstruction.com
shadyoaksapts.com
shadyoaksassistedliving.com
shadyoaksbooksandmusic.com
shadyoakspuppies.com
shadypaws.com
shadypines.club
shadypinesrvpark.com
shadypinesrvresort.com
shadypinessunrvc.com
shadyroadmhp.com
shadyroost.com
shadysam.com
shadyside-living.com
shadysideathome.com
shadysidehome.com
shadysidehospitalfoundation.org
shadysideinn.com

shadystaproom.com
shadystrong.org
shadytrellranch.com
shadywoodshangrila.com
shadze.co.nz
shaedz.com.au
shaefferhyde.com
shaelamiller.com
shaelynjoy.com
shaemarcus.com
shaendy.at
shaendy.com
shaendy.de
shaensellsdallas.com
shaevitzandshaevitz.com
shafercommodities.com
shafercontracting.com
shaferelectricandconstruction.com
shaferinsurance.com
shafermemorials.com
shaferpartners.com
shaferplasticsurgery.com
shaferrenovations.com
shaferwv.com
shafferandshafferllp.com
shafferfamilychiro.com
shafferlaw.com
shaffermemorial.com
shafferoil.com
shaffertreeservicellc.com
shaffyrestobar.com
shafiec.unu-jogja.ac.id

shafgatdad.co.uk
shafgatdad.uk
shaftaway.com
shaftcoat.com
shafterdrivingschool.com
shaftesbury.eu
shaftesburyhomes.com
shaftkoat.com
shaftonlanesurgery.co.uk
shaggieslawncare.com
shaggydogs.com.au
shaggys.com
shagility.nz
shagnationals.com
shagovac.com
shaharamiri.com
shaharchitecture.com
shaheelchummun.com
shaheenmirginsights.com
shaheenscuisine.com
shahidlawoffice.com
shahriarjamesekbatani.com
shahriarjamesekbatani.net
shahriarjamesekbatani.org
shahsmith.com
shaileeberry.com
shailerparkdental.com.au
shailerparkvirtualtour.com.au
shailhighbloom.com
shainaandrews.com
shainakeren.com
shainamadridphotography.com

shainaparksphotography.com
shainasiverson.com
shainasterrett.com
shainawitt.com
shainin.com
shairasakhrani.com
shajani.ca
shakabowl.com
shakabrah.love
shakafilm.com
shakakitchen.com
shakamag.com
shakastars.com
shakeall.com
shakeandbakeproductions.com
shakeandpayeq.com
shakeandstrainibi.com
shakebugs.com
shakedlaw.com
shakedownbellingham.com
shakeitup.org.au
shakeitwithcheryl.com
shakelab.io
shakenbaby.net
shakenorstirredbartending.com
shakerandpeel.com
shakerbeverageshoppe.com
shakerbowl.com
shakerscapes.com
shakershoppe.com
shakervillageky.org
shakeryouthfootballleague.org

shakeshackabrelasjaulas.com
shakeshackdoublestandards.com
shakespearebehindbars.org
shakespeareexperts.com
shakespeareranchproperties.com
shakespearesgolfingacademy.com
shakespereshunnies.com
shakespearestreethowardstowingse
shakespearevodka.com
shakessociety.com
shakethedust.life
shakethetent.ca
shakeuplearning.com
shakeupyourwakeup.ca
shakewellcreative.com
shakeyandthebluenotes.com
shakeyouraccent.com
shakiban.com
shakingtheshaker.com
shakirabalerna.com
shakopeeutilities.com
shakorisessions.com
shakr.com
shakthi.co.nz
shaktibird.com
shaktidances.com
shaktisalons.com
shaktisalonspa.com
shaktitrees.com
shaktiyoga.ca
shaktiyogamethod.com
shaktiyogany.com

shakuf.co.il
shalabysmiles.com
shalaebyrrd.com
shalanicely.com
shalaynajanelle.com
shaleenadanielle.com
shaleenergy.expo-genie.com
shalemfoundation.org
shalemnetwork.org
shalimarfamilydentistry.com
shalimarfence.com
shalindesigns.com
shalisessporthorses.com
shallbedone.com
shallmancommunications.com
shallotteinsurance.com
shallowfordanimal.com
shallowfordvet.com
shallowfordvets.com
shalom-bayit.org
shalom.city
shalom.energy
shalom.oneeighty.digital
shalombewithyou.com
shalombiblefellowship.org
shalomcamp.org
shalomconflictcenter.org
shalomcourt.co.nz
shalomdutchfest.com
shalomfarms.org
shalomgardens.com
shalominstitute.com

shalomisraeltours.com
shalommemorialchapelsinc.com
shalomministrycentre.com
shalomorlando.com
shalomorlando.org
shalomtherapyservices.com
shalomwellnesscoach.com
shalu-chawla.com
shalu-chawla.net
shalu-chawla.org
shamahyder.com
shamanchocolates.com
shamandurek.com
shamanflora.com
shamangoods.com
shamanicastrology.com
shamanicastrology.org
shamaniceducation.org
shamanicjourneying.thesacredscien
shamanicjourneyingworkshop.com
shamanicpractice.org
shamanicsound.life
shamanicsoundhealing.com
shamanisabella.com
shamanism.com
shamanmechanic.com
shamansflame.com
shamanstates.com
shambalagatherings.com
shambalante.com
shambalapetitbeachhouse.com
shambaughcarpetservice.com

shambaughrestoration.com
shamcomanagement.com
shame.bbk.ac.uk
shameebeefarm.com
shameelkhan.com
shamelessbooking.com
shamelesspromotion.com
shameonscholten.com
shamesha.showit-blog.com
shameyourfriends.etvendowment.or
shameyourpet.com
shamicaandco.com
shamiehlaw.com
shamii.net
shamilasobers.com
shamircapital.com
shamirza.com
shamossealcoating.com
shampoodlesclassicpetsalon.com
shampooyou.com
shamrock-communities.com
shamrock-company.com
shamrock-plumbing.com
shamrock.team
shamrockassets.laneterralever.com
shamrockbowlingcenter.com
shamrockbrewing.com
shamrockbuilders.com
shamrockcabinet.com
shamrockcivil.com.au
shamrockconstruction.com
shamrockdevelopment.com

shamrockexpo.com
shamrockfarms.net
shamrockfences.com
shamrockfinancialservices.com
shamrockfinancialsolutions.com
shamrockfoods.com
shamrockfoodservice.com
shamrockfsw.com
shamrockint.com
shamrockjoinery.com.au
shamrockjoule.com
shamrockjunkremoval.com
shamrocklawnmaintenance.com
shamrocklodgehotel.ie
shamrockltd.ca
shamrockmarion.com
shamrockpaintingandwallpaperingn
shamrockpowerpartners.com
shamrockrealestate.net
shamrockrenewableproducts.ie
shamrockrentals.com
shamrockrun.com
shamrocks.racing
shamrockseals.com
shamrocksjrc.ca
shamrocktechnologies.com
shamrocktuckpointing.com
shamrockwildlifeservices.com
shamsherfoundation.org
shamsihospital.com
shanabailey.com
shanahan.com.au

17089

shanahanfirm.com
shanahangroup.com.au
shanahanlettings.ie
shanahanshvac.com
shanahanstrategy.com
shanancampbell.com
shanarobinson.co
shanathompsonlaw.com
shanaygreene.com
shancooper.com
shandaken.net
shandartandoori.com.au
shandeeland.com
shandeez.com
shandele.mysites.io
shandilynn.com
shandonsmithphotography.com
shandselbert.com
shandyman.ca
shane-associates.com
shane-associates.two.zysites.com
shane-frank.com
shaneasnyderphoto.com
shaneataylorpc.com
shanebakerarchitecture.com
shanebakerstudios.com
shanecameron.com
shanececil.design
shanecleminson.com
shanedavidsondds.com
shanedcpa.ca
shaneedgarrealtor.com

17090

shaneelmoreplumbing.com
shanegericke.com
shanegosdis.com
shanegreen.com
shanegunnoe.com
shanehallfinancial.com
shanehallaw.com
shanehampson.com
shanehudellaforhouse.com
shaneidleman.com
shanelawrencephotography.com
shanelewislaw.com
shanellbledsoephotography.com
shanellphotography.com
shanellreedphotography.com
shanelongphotography.com
shanelynchpsychology.com
shanemoynihan.ie
shaneoneill.tv
shaneregister.com
shaneretina.com
shanerpartybus.com
shanerpromotions.com
shanerstowing.com
shaneryanstaley.com
shaneschimney.com
shaneshafferinc.com
shanesinstallations.co.nz
shaneslawns.com
shanesstorage.com
shanestanford.com
shanestintandclearbra.com

17091

shanestirling.com.au
shanestone.com
shanestreeservicetx.com
shanetfrank.com
shaneunruh.com
shanewalters.net
shanewebguy.com
shanewines.com
shaneybrookpuppies.com
shaneydowlingphotos.com
shangahotels.com
shanghaifellowship.org
shanghaimamas.org
shangri.com
shangrilafest.com
shangrilarecords.com
shangrilastattoo.com
shangripawbengals.com
shaniallman.com
shanibiotech.com
shaniematthews.com
shanio.co.il
shanishenhav.com
shankarninan.com
shankbuilders.com
shankdoor.com
shanklandinsurance.com
shanklinheatingandcooling.com
shanklintheatre.com
shankmanandassociates.com
shankstavern.com
shankstowing.com

17092

shanksvet.com
shankwindowanddoor.com
shanlaw.com.au
shanleybusinessadvisors.com
shanna-ferrigno.com
shannan-leigh.com
shannanbrooks.com
shannangriffithsphotography.com
shannanleighphotography.com
shannanscott.com
shannappaxton.co
shannaskidmore.com
shannatruephotography.com
shannex.com
shannon-ali.media
shannon-grant.com
shannon.com
shannonajj.com
shannonalyse.com
shannonandbrian.net
shannonandersonstudio.com
shannonarneyimages.com
shannonbarnett.ca
shannonbarton.com
shannonbills.com
shannonbmontgomery.com
shannonboydphoto.ca
shannoncainphotography.com
shannonchristopher.com
shannoncliffe.com
shannoncolleenphoto.com
shannoncommunication.com

17093

shannoncooper.com
shannoncronin.com
shannoncunnaneevents.com
shannondaigle.com
shannondalefarmga.com
shannondalefarmsga.com
shannondeniseevans.com
shannondrummondphotography.cor
shannondugganphotography.com
shannonelizabeth-designs.com
shannonfamilyofwines.com
shannonfergusonphotography.com
shannonferrellphotography.com
shannonfund.org
shannongail.com
shannongreen.com
shannongroveca.com
shannonhanda.com
shannonhennesseyphotography.cor
shannonhurston.com
shannoningles.com
shannonjamescoaching.com
shannonjennifer.com
shannonjohnsoninsurance.com
shannonkathleenphotography.com
shannonlawgroup.com
shannonleighhair.com.au
shannonleopoldphotography.com
shannoniflynn.com
shannonlouis.com
shannonloveofficial.com
shannonmariephoto.com

17094

shannonmattern.com
shannonmayphotography.com
shannonmcniece.com
shannonmichael.wedding
shannonpetrou.com
shannonreecejonesphotography.cor
shannonreneephoto.com
shannonroselius.com
shannonsandersphotography.com
shannonsautobody.com
shannonsclarkphotography.com
shannonsegall.com
shannonsgiving.org
shannonsmile.com
shannonsnowdendesign.com
shannonsonlinebookkeeping.com
shannonspring.com
shannonspringshotel.com
shannonteyler.com
shannonthomas.com
shannonthomascounseling.com
shannontitle.com
shannonvalleyfarmshoa.com
shannonvetservices.com
shannonvossphotography.com
shannonwindham.com
shannonwolfephotography.com
shannonwright.law
shannonyen.com
shannyrn.ca
shanoghlaurenphoto.com
shanoanspringsresidence.com

17095

shanphotography.com
shanroberts.com
shantacovington.com
shantaecreative.com
shantajohnsoncpa.com
shantatarianphotography.com
shanteldaniels.com
shanthuru.com
shanticonsulting.com
shantidevanyc.org
shantiduncan.com
shantilinorgochem.com
shantiknight.com
shantilandon.com
shantipdx.com
shantiray.com
shantisdesignstudio.com
shantistudios.co
shantitms.com
shantiwines.com
shantiyogastudio.org
shantiyogatherapy.com
shantybaygolf.com
shanylou.co.uk
shanymassotherapie.com
shanynnicole.com
shaolinkempoky.com
shaolinseattle.com
shape-ai.com
shape.au
shape.ca
shape.co.nz

17096

shape.com.au
shape.secure-engine.com
shapeandform.us
shapeandscale.co
shapeandstrengthfitness.com
shapearabia.com
shapeblue.com
shapeclinic.com.au
shapecut.com.au
shapeday.com
shapedbyconcrete.com
shapedbythestruggle.com
shapedelaware.org
shapefinance.au
shapegrabber.com
shapehistory.com
shapehousepilates.com
shapell.com
shapellproperties.com
shapemastertool.com
shapemedicalcenter.com
shapemem.com
shapenetsoftware.com
shapenupfitness.net
shapeprocessautomation.com
shaper.finance
shapersthesalon.com
shapersummit.com
shapes.paris
shapes.team
shapesandcolorsrva.com
shapescottsdaleparks.com

17097

shapesearlylearning.com.au
shapeshiftingcat.com
shapesmfg.com
shapesmiths.com
shapessalons.com
shapetx.com
shapeupmississippi.com
shapeupslimdown.com
shapeupvicksburg.com
shapewealth.au
shapeyourfutureok.com
shapeyoursuccesscoaching.com
shapingmurrindindisfuture.com.au
shapingoutcomes.com.au
shapingsmiles.com
shapingthefuturetogether.com
shapingyouth.org
shapiroadmin.org
shapirobernstein.com
shapirocroland.com
shapirodavis.org
shapirodidway.com
shapiroinauguration.org
shapirolawaz.com
shapirolawteam.com
shapiromedical.com
shapirore.com
shapoff.com
shaponline.org
shapperconsulting.com
shapreschool.org
shapros.net

17098

shapsfunhouse.com
shaquem.com
shaqvsgronk.com
sharadasc.com
sharamaniatribe.com
sharamusic.net
sharanjeetkaur.com
sharbell.com
sharchenconsulting.com
shardex.co.uk
shardsocial.com
share-it.ruigroknetpanel.nl
share-talk.com
share.arvest.com
share.asia
share.bishopranch.com
share.ca
share.crystal-lagoons.com
share.glide.dev
share.neurons.ai
share.realestatenews.com
share.themarketingarm.com
share.vapinusa.com
share.wearetma.agency
sharea-smile.com
shareable.fm
shareablefaith.com
shareadviser.ca
shareadvisor.ca
sharearkansas.com
shareasplash.com
sharebluesmiles.com

17099

shareboxauto.com
sharec.truenth.ca
sharecareawards.org
sharecareleelanau.org
sharechecklist.gov.uk
sharecheerios.com
sharechurch.com
sharecirclesquare.com
sharecroppertosurgeongeneral.com
shared-experiences.com
shared-lands.com
shared-offices.com
shared.dev
shared.dk
shared.nl
sharedaccess.com
sharedaccess.es
sharedassessments.org
sharedblessings.tv
sharedbook.com
sharedconnections4u.com
sharedcreative.co.uk
sharedhope.org
sharedhousing.org
sharedinfographics.com
sharedlivingatgravity.com
sharedmed.com
sharedo.co.uk
sharedo.com
sharedownershipweek.co.uk
sharedparentinginc.org
sharedperformance.com

17100

sharedpowernonprofit.com
sharedpregnancy.org
sharedpursuit.boeing.com
sharedservices.camp
sharedservices.prek4sa.com
sharedstorieshandr.com
sharedtrinity.com
sharedwellnessmd.com
shareedavenport.com
shareeducation.org
shareography.com
sharefestinc.org
sharefox.co
sharefox.no
shareh20.org
sharehappinessnow.com
shareholder-offer.be
shareholdersforchange.eu
shareholdersweekend.kimley-horn.c
sharehouse.com
shareing-careing.org
shareingrowth.com
sharejeunesse.com
sharelearninspire.com
sharelife.sojournapi.com
sharelightministries.org
shareleknightphotography.com
sharellweeams.com
sharelocal.com
sharenc.org
shareonpurpose.com
shareourdailybread.org

17101

shareourselves.org
shareourspare.org
sharepa.at
sharepa.eu
sharepa.online
sharepath.com
sharepoint411.net
sharepointcowboy.com
sharepointeurope.com
sharepointmaven.com
shares.covenantpp.com
sharesecurely.com
sharesinc.org
sharesnip.pet
sharesoc.org
sharesorted.mysites.io
sharespacepalencia.com
sharesplosion.com
sharestacks.com
sharestates.com
sharesuccess.com
sharetec.org
sharethecarenapavalley.org
sharethecarenv.com
sharethecarenv.org
sharethejoybook.com
sharethelightwithin.com
sharethemagictravel.com
sharethemojo.com
sharethepasta.org
sharethepromise.org
sharetheroad.ky

17102

sharetheroadtexas.org
sharethespiriteastbay.org
sharethetablenc.com
sharethewarmth.ca
sharethewonder.gorgefriends.org
sharethis.video
sharetorn.com
sharevancouver.org
shareverified.com
sharevestpropertymanagement.com
sharewellcarewell.com
sharewinter.org
sharewinterfoundation.com
sharewinterfoundation.org
sharewisdom.com
sharewisdomtoday.com
shareyourbrilliance.com
shareyourcidpstory.com
shareyourlife.com
shareyourmacistory.com
sharhops.com
shariaportfolio.ca
shariaportfolio.com
shariceandco.com
shariceforcongress.com
shariceraisedtaxes.com
sharicohenleadership.com
sharielman.com
sharifalhalhinai.com
sharifflaw.com
sharifflawfirm.com
sharifishwellness.com

17103

shariflemingphotography.com
sharifychattingservice.com
sharilevitin.com
sharing.americanevolution2019.com
sharing5things.com
sharingcenter.org
sharingconnexion.org
sharingconnexionhawaii.com
sharingconnexionhawaii.org
sharingdetroit.org
sharinghealthygenes.com
sharinghorizons.com
sharingkindness.org
sharingmiracles.com
sharingperspectivesfoundation.com
sharingresourcesanywhere.com
sharingskies.com
sharingsolace.com
sharingsolutions.us
sharingspaces.com
sharingsupport.cloudhq.net
sharingthemountain.com
sharingwisdoms.org
sharingww.org
sharingyourgenius.com
sharinshank.com
sharipersonauthor.com
sharipharmachem.world
sharireynolds.mx
shariridds.com
shariwellness.com
shark-tank.com

17104

shark.com
sharkandminnow.com
sharkattackgolf.net
sharkbaitmma.com
sharkbaycarwash.com
sharkbyte.ca
sharkcrates.com
sharkdiver.com
sharkdogmedia.com
sharkettes.com.au
sharkey.ie
sharkeysfl.com
sharkfinshears.com
sharkfitness.net
sharkhide.com
sharkind.com
sharkishimmigration.com
sharkisland.ca
sharkmitigation.com
sharknc.com
sharknumbers.com
sharkpointllc.com
sharkpoolspa.com.au
sharkpoolspa.net
sharksatkareela.com.au
sharksatlaw.com
sharksbasketball.com
sharkscleaners.com
sharkshart.com
sharkspools.com
sharkteamflorida.com
sharktoothsurf.com

sharktrap.com
sharkwashattackllc.com
sharkysbeach.com
sharlakayphotography.com
sharlalovelace.com
sharleencollins.com
sharlenestyles.com
sharlinlaw.com
sharlinregeneration.com
sharma-crawford.com
sharmacontractors.com
sharmainebowen.com
sharmaines.com
sharmaoralsurgery.com
sharmavillage.com
sharmiladevi.com
sharmini.co.uk
sharon-gallardo.com
sharon-thomas.com
sharonalvaphotography.com.au
sharonanncreatives.com
sharonannevents.com
sharonbarnetravel.com
sharonbeckerbeauty.com
sharonbohoman.com
sharonbrani.com
sharonbranicoaching.com
sharonbrown-src.wastateleg.org
sharonburtonartforcharity.org
sharonbush.org
sharoncampbellrayment.com
sharoncentervethospital.com

sharoncleveland.net
sharoncollinspsych.co.uk
sharondickersondds.com
sharonelainephotography.com
sharonelizabeth.co
sharonfelton.com
sharonfence.com
sharonfotografie.nl
sharonfrancisco.com
sharonhargrave.com
sharonhcc.com
sharonholyphotography.com
sharonhoustonphotography.com
sharonhulce.com
sharonkantrowitz.com
sharonketko.com
sharonkreider.com
sharonlanders.com
sharonlandtrust.org
sharonlaudenbach.com
sharonlclark.com
sharonlechter.com
sharonlegercoaching.com
sharonlegerphotography.com
sharonlmanndesign.com
sharonmariecline.com
sharonmathewphoto.com
sharonmemorial.com
sharonmerilladvisors.com
sharonmerilladvisors.net
sharonmgumcpa.com
sharonmkoenig.com

sharonmunro.com.au
sharonnvidano.com
sharonpaley.com
sharonpierre-louis.com
sharonpigottarchitect.com
sharonredman.com
sharonroserealty.com
sharonsantoni.com
sharonschanzer.com
sharonschurderart.com
sharonscookiez.com
sharonselfstorage.com
sharonsinteriorsplus.com
sharonsprealty.com
sharonstanley.net
sharonthompsonteam.com
sharontiger.com
sharontv.com
sharonvet.com
sharonvillaverde.com
sharonvilleconventioncenter.com
sharonvilleculturalarts.org
sharonwalterstravel.com
sharonwardphotography.com
sharonwee.com.au
sharonwhiteassociates.com
sharonwinsmith.com
sharp-athletics.com
sharp-dentistry.com
sharp-diversified.com
sharp-esg.com
sharp-exteriors.com

sharp-ind.com
sharp-industries.com
sharp-proposals.com
sharp-turn.com
sharp.mortgage
sharp.pvarf.com
sharpahead-team.com
sharpandclearantennas.com.au
sharparoundtexas.com
sharparoundtexas.net
sharparoundtexas.org
sharpautogas.com
sharpbetsblog.com
sharpbetting.com
sharpbettingaz.com
sharpbettingco.com
sharpbettingil.com
sharpbettingks.com
sharpbettingla.com
sharpbettingmd.com
sharpbettingmi.com
sharpbettingnj.com
sharpbettingny.com
sharpbettingoh.com
sharpbettingva.com
sharpbettingwv.com
sharpbettingwy.com
sharpchoice.biz
sharpcon.us
sharpcontrols.com
sharpcounselingservices.com
sharpdistance.com

17109

sharpe-automotive.com
sharpe-cottage.co.uk
sharpe-vision.com
sharpe.bigddev.com
sharpeaquaticservices.com
sharpebaptist.org
sharpechurch.com
sharpeconsultingassociates.com
sharpedevelopmentgroup.com
sharpedgefinancial.com
sharpedgefinancialtx.com
sharpedgesnc.com
sharpeenterprises.com
sharpegroupnj.com
sharpeinsuranceagencyllc.com
sharpelite.com
sharpenbook.com
sharpencx.com
sharpenedfilm.com
sharpenedpenciltutoring.com
sharpenergy.com
sharpenet.com
sharpeningyourdefenses.com
sharpepoint.com
sharpeproperties.com
sharper.com.au
sharpercapital.com
sharpercricket.com
sharperironmedia.com
sharperlending.com
sharpermassagers.com
sharperoadcoc.org

17110

sharperrugby.com
sharpershape.co
sharpersoundhaven.com
sharpertomorrow.com
sharpestationery.com
sharpestravel.com
sharpeye.martian.website
sharpeyebi.com.au
sharpfirmlaw.com
sharpfleur.com
sharpfoxconsulting.com
sharphearing.com
sharphearingandbalance.com
sharphomesks.com
sharphoodgroup.com
sharphoodrealestategroup.com
sharphue.com
sharphygiene.com
sharpinsagency.com
sharpinsurance.ca
sharpinvestments.net
sharpipa.org
sharplama.com
sharplawllp.com
sharpledge.org
sharplesworks-living.com
sharplinepm.com
sharplinkservices.com
sharplinksports.com
sharplong.com
sharpmagazine.com
sharpmanagementsolutions.com

17111

sharpmcqueen.com
sharpmedia.co
sharpnessvale.co.uk
sharpoffice.com.au
sharpoint.com
sharpphysiotherapy.co.uk
sharppilates.com
sharppoq.com
sharpsburghealthplans.com
sharpsconstruction.com
sharpseamless.com
sharpslandscapinginc.net
sharpsroasthouse.com
sharpstakebackcalifornia.org
sharpstoneskinner.co.uk
sharpstownpark.com
sharpstrategies.ca
sharptoothcreative.com
sharptoothexcavation.com
sharptoproofs.com
sharptrailers.com
sharpturn.com
sharptutors.com
sharpwater.com
sharpyspawn.com
sharrafrank.com
sharran.myfinancialhaven.com
sharrettfamilyfarms.com
sharrockhomes.com
sharrockhomes.com.au
sharrysellshomes.com
shartega.com

17112

shartruwealth.com.au
sharwoodconsultancy.co.uk
sharxplan.com
sharylworkmanpsychiatry.com
sharynseymour.com
shasgroup.com.au
shashaafricanwear.com
shashainsurance.com
shashidubey.com
shashrinathomas.com
shashwatsamudra.co
shashwatsamudra.net
shass.mit.edu
shastacascadetimberlands.com
shastacountycaresforkids.com
shastaestatesseniorliving.com
shastagateway.com
shastagensnd.hmgwebsites.com
shastaheadstart.org
shastaholisticpuppyranch.com
shastalake.net
shastalakept.com
shastalight.com
shastanetworks.com
shastapinesmotel.com
shastapower.com
shastasiskiyouworkerscomp.com
shastasunlight.com
shasviden.com
shatkin.net
shatkinfirst.com
shatkinimplantcourses.com

17113

shatkinmasks.com
shatkinsmiles.com
shatmire.com
shatoetry.com
shattercane.com
shatteredtablets.com
shatternote.com
shatterproof.co
shatterprofilife.com
shattersales.com
shattomilk.com
shattuckhardware.com
shauger.com
shaughnesseylaw.com
shaughnessyagency.com
shaughnessyrestaurant.com
shaukathayat.com
shaulidavid.com
shaunaandjordon.com
shaunaandjordoneducation.com
shaunae.com
shaunahillstead.com
shaunajamesahern.com
shaunakathleen.com
shaunaleake.com
shaunandjason.com
shaunaocallaghan.com
shaunaplatt.coseva.com
shaunarolfe.com
shaunas.ca
shaunaveaseyphotography.com
shaunawear.com

17114

shaunbloch.co.nz
shaunbuck.com
shauncasey.com
shauncassidy.com
shaunchavis.com
shaunkehoe.com
shaunmalikphotography.com
shaunmcgee.com
shaunmunday.com
shaunnepstad.com
shaunringphotography.com
shaunstenning.info
shaunstenning.net
shaunstenning.org
shauntelgull.com
shauntlife.com
shaunwhitworth.com
shaunworley.co
shavediceonlinetraining.com
shavemedia.com
shavenahaircut.com
shaveoldstyle.com
shaverequipment.com
shaverfire.com
shaverinsuranceagency.com
shavonnahrobertsschreiber.com
shavrick.com
shavylskysearch.com
shaw.legal
shawa.co.uk
shawamerican.com
shawanagaislandipca.ca

17115

shawandassociatesaccounting.com
shawanopapermill.littlerapids.com
shawappraisalservice.com
shawarmaexpresshalal.com
shawarmapoint.blackhawk-dev.com
shawarmapoint.com
shawarmastationus.com
shawbirchmedicalcentre.nhs.uk
shawbrick.ca
shawbrookmobility.com
shawburymedicalpractice.nhs.uk
shawcentral.info
shawchirojax.com
shawcobuild.com
shawconstruct.com
shawconstructiongroup.com.au
shawe.com
shawearthworks.com
shawfamilyhealthcenter.com
shawgroupltd.com
shawgutters.com
shawhockey.com
shawjelveh.com
shawlaw.com
shawlawgroup.com
shawlawltd.com
shawlundquist.com
shawmclellan.ca
shawmedia.com
shawmont.com
shawmountainofcascadia.com
shawmutcorp.com

17116

shawmutcorporation.com
shawmutinfinite.com
shawnabielat.com
shawnabphotography.com
shawnaburkholder.com
shawnaenright.com
shawnafullington.com
shawnalfrances.com
shawnameyer.com
shawnandlu.com
shawnaolivera.com
shawnapulver.com
shawnatomrenphotography.com
shawnboday.net
shawnboday.org
shawnburcham.com
shawncbrennandds.com
shawndarainsentertainment.com
shawndicriscio.com
shawnee-admin.travelboommarketir
shawnee-steel.com
shawneebluff.com
shawneecc.com
shawneecolonialestates.com
shawneecommunity.org
shawneecountygolf.com
shawneectv.com
shawneecycle.com
shawneeforestcabins.com
shawneegrates.com
shawneehealthplans.com
shawneehillsvet.com

shawneelanes.com
shawneemilling.com
shawneeorthodontics.com
shawneepitstop.com
shawneepowersports.com
shawneeroseconsulting.com
shawneeservicecenter.com
shawneetransmissions.com
shawneewinetrailbb.com
shawneeymca.org
shawnetv.com
shawnewbank.com
shawnfreeman.ca
shawnhunter.com
shawniekeeton.com
shawniganstorage.com
shawnkernphotography.com
shawnleeconstruction.com
shawnnason.com
shawnnutley.com
shawnnutley.net
shawnozbunauthor.com
shawnparell.com
shawnparkerart.com
shawnpower.com
shawnritzenthaler.com
shawnscustomhomes.com
shawnspaintingnc.com
shawnstom.com
shawntiberio.com
shawntiberiov2.mysites.io
shawntorres.co

shawntrailattorney.com
shawnupchurch.net
shawnvandyke.com
shawnwalsh.realtor
shawnwenner.com
shawnwilson.com
shawnwylde.com
shawnyounessi.com
shawnyounessi.net
shawnyounessi.org
shawondavis.com
shawood.com
shawphotoco.com
shawplumbing.com
shawprecastsolutions.ca
shawprecastsolutions.com
shawrenewables.ca
shawresources.ca
shawsheenanimalhospital.com
shawskensington.co.uk
shawsmiles.com
shawspaintingmidmo.com
shawstewart.com
shawstlouis.org
shawstoneassociates.com
shawver.net
shawvergroup.com
shay-studios.com
shayabarnettfoundation.org
shaycationstravel.com
shaycore.com
shayelle.com

shayellelajoie.com
shaygourmet.com
shayliaashley.com
shaylaking.com
shaylalhargrovehomes.net
shaylaloring.com
shaylamartin.com
shaylane.org
shaylapenera.com
shaylaquinn.com
shayleen.ca
shayleighphotography.com
shayleneking.com
shayleneneumann.com
shayliannephotography.com
shaynacoxphotography.com
shaynakulik.com
shaynaskitchen.com
shaynasvillage.org
shaynavphoto.com
shayneandjacobs.com
shaynecenterphoto.com
shayneco.com
shaynedachs.com
shaynemauricette.com
shaynemoore.com
shayq.com
shaysocialmedia.com
shazamhomeservices.com
shazanqureshi.co.uk
shazoor.com
shazzam-media.com

shbbvtayside.co.uk
shbcmedical.com
shbhu.com
shbhu.org
shblindsfloors.com
shbphoto.mysites.io
shbusinesspartners.com
shbyggmester.no
shc-group.de
shc-vascloud.com
shc.uncg.edu
shc.uthscsa.edu
shcc.com.au
shce.com.au
shcgolfcourse.com
shcivilwarantiques.com
shcj.org
shcmedicalpartners.com
shcnm.org
shcnursing.us
shcompleteautocare.com
shcornerstonefellowship.org
shcre.com
shcresidential.com
shcrichmond.org
shcservicerequest.com
shcstaging.com
shctri-valleynegotiations.com
shdanz.com
shdd.com.au
shdh.org.au
shdhintranet.com.au

17121

shdic.yellowknife.ca
shdryingtrap.com
she-explores.com
she-rambles.com
she-servicehuset.se
shea-foundation.org
shea-online.org
sheaaestheticclinic.com
sheaag.com
sheaallen.com
sheabracken.com
sheabriannephotography.com
sheabuttersupply.com
sheabutterxo.com
sheachappell.com
sheaco.com
sheaffermarine.mysites.io
sheaffertoldmeto.com
sheaglobal.com
sheakohllaw.com
shealaw.com
shealawplic.com
shealeylaw.com
shealynangus.com
sheamarket.org
sheamaugeri.com
sheamcgrath.com
sheameridian.com
sheameridianstation.com
sheandhim.com
sheandhimboudoir.com
sheangelinvestors.com

17122

sheanifencebuilders.com
sheaportraits.com
sheaprism.com
sheaproperties.com
sheapropertiescolorado.com
shear-genius.com
shearartistry.biz
shearbeautysuites.com
shearcore.com
shearcutshair.com
sheard.co.uk
shearealty.com
shearegoschool.com
shearelegancehairstylingandnailsalo
shearenvyvt.com
shearerbanksins.com
shearerpca.org
shearerpethealth.com
shearerreality.com
shearglass.com.au
shearhaventraining.org
shearinc.net
shearmetal.com
shearonsells.com
shearsass.com
shearscrew.com
shearshedtx.com
sheartstudio.com
shearwater.co
shearwaterglobal.com
shearwaterllc.com
shearwellness.com

17123

sheasauderphoto.com
sheaspring.org
sheastables.com
sheawomenscare.com
shebangautomation.net
shebangdesign.com
shebanks.com
shebell.com
shebesalty.com
shebopbeach.com
shebopbeach.com
sheboyganathleticclub.org
sheboyganbaseball.com
sheboyganchristian-com.northstar.a
sheboygandumpsterrental.net
sheboygangaragedoors.com
sheboyganhearing.com
sheboyganhs.com
sheboyganpeds.com
sheboyganpolice.com
sheboyganprogressivehs.com
shebrand.com
shebreatheseasy.com
shebrisbane.com.au
shebuilds.com
shebuildshealth.com
shebuildskitchens.com
shebuiltbook.com
shebuysit.com
shecancode.io
shecanconnect.com
shecanconnect.org
shecansummit.com

17124

shechanges.com
shechtel.com
sheclickschallenge.net
shecodesokc.org
sheconomy.world
sheconquerscapital.com
shecreates.de
shedagency.com
shedandshinepodcast.com
shedandtrailersupply.com
shedaustin.com
shedball.com
shedbarber.com
shedbarbershop.com
shedchildrenscampus.org
shedcoin.net
shedd.energy
shedfestatl.com
shedforcewa.com.au
shediacvet.ca
shedkitstore.com
shedlockautocare.com
shedmedia.com
shedmonkey.com
shedoesabunch.com
shedpads.com
shedpaper.com
shedramps.com
shedreamsallday.com
sheds.riehlstructures.com
sheds2go.com
sheds2you.com

17125

sheds4u.co.nz
shedsafe.com.au
shedsbyzantagra.com.au
shedsdirectinc.com
shedsforsalenj.com
shedsnc.com
shedstudios.co.uk
shedthestuff.com
sheducation.com
sheecleans.com
sheehan.com
sheehan.financial
sheehanscashandcarry.ie
sheehanschumacher.com
sheeheyvt.com
sheehystrategies.com
sheehyware.com
sheelamurthy.com
sheelasheek.com
sheeleyexcavating.com
sheeleyhousesaloon.com
sheeleyinsurance.com
sheenaandcodigital.com
sheenaannephotography.com
sheenagalphotography.com
sheenaranderwala.com
sheenarydingstherapy.co.uk
sheenasplace.org
sheenatrumble.trustedadvisor.com.a
sheeneway.co.uk
sheenfallscountryclub.ie
sheenfallslodge.ie

17126

sheengroups.com
sheengroups.org
sheensautocare.com
sheeo.org
sheeobox.com
sheeowomen.com
sheep.ie
sheepcamp.net
sheepcreek.org
sheepdogcoaching.ca
sheepdogsoap.com
sheepqualityassurance.org
sheepsheadbayoralsurgery.com
sheepsheadbaypreschool.com
sheeranpipeline.com
sheercomfortheatingandair.com
sheerelletoledano.com
sheereltoledano.com
sheeressencecounseling.com
sheerfascinations.co.uk
sheerindulgence-shop.mysites.io
sheerline.com
sheerlogistics.com
sheerrecovery.com
sheersculpt.com
sheerserenity-shop.mysites.io
sheerspanaples.com
sheertrans.com
sheerworkplacetraining.com.au
sheeryachting.com
sheesleys.com
sheetalmuhlon.com

17127

sheetmetaltraining.org
sheetsandhalyards.com
sheetslab.net
sheetswindows.com
sheetz.ai
shef1.com
shefaleadership.com
shefayoga.com
shefayogaroosevelt.com
shefayogavenice.com
sheffandcook.com
sheffield.clubs.bowlslink.com.au
sheffield.communitypharmacy.org.u
sheffieldacp.org.uk
sheffieldcompany.com
sheffieldcreative.com
sheffieldgammaknife.co.uk
sheffieldhcp.mixd.co.uk
sheffieldhcp.org.uk
sheffieldhomes.com
sheffieldhousebi.com
sheffieldhousedesign.com
sheffieldins.com
sheffieldlandfill.com
sheffieldleortho.com
sheffieldliving.com
sheffieldmanorhoa.com
sheffieldmarinepropeller.com
sheffieldmoneyman.com
sheffieldnet.com
sheffieldoncology.co.uk
sheffieldortho.com

17128

sheffieldpropertiesllc.com
sheffieldsoutheastlabour.org.uk
sheffieldstreettreepartnership.org
sheffieldtravelagency.com
sheffieldvfd.com
shefield.com
shefightsra.com
shefmanlaw.net
sheganiandsons.com
shegaveitago.com
sheglobl.com
shegolandscaping.com
shegone.com
shegotgameclassic.com
shegottablog.com
shegrowsveg.com
shegunotulana.com
shehandlesit.com
shehatalaw.com
shehears.org
sheheroes.org
sheherus.com
sheholdsdearly.com
sheigniteslife.com
shekaluc.com
shekauctions.com
shekhfragrance.com
sheilaallisonrealtor.com
sheilabrillhart.com
sheilacash.com
sheilaclemenson.com
sheilacwh.com

sheilaguirathimd.com
sheilahamiltonbrands.com
sheilahawthornelvrealtor.com
sheilahebert.com
sheilajaggard.com
sheilakerrjewellery.com
sheilakilbane.com
sheilalouworldbookings.com
sheilamasterson.com
sheilameadephotography.com
sheilamjenkins.com
sheilamorgancoaching.com
sheilanoltphotography.com
sheilaparenton.com
sheilaread.com
sheilasperling.com
sheilastrong.com
sheilathorne.com
sheilatolbert.org
sheilavanderwier.com
sheilawhitson.com
sheilawraygregoire.com
sheilcatholiccenter.org
sheimaginedsweets.com
sheinaschochet.com
sheinc.ca
sheindlinlaw.com
sheinfoundation.com
sheinfoundation.org
sheinjohnson.com
sheinlaw.com
sheinthemaking.com

sheiqlife.com
sheisbold.com
sheisfiercehq.com
sheishis.org
sheiskindred.org
sheismoney.com
sheispriceless.org
sheisryan.co
sheissafe.org
sheisshe.com
sheisthechange.org
sheisthemusic.org
sheiswildlyfree.com
sheisyoumag.com
shekeratherealtor.com
shekhinahd.com
shekinah.co.uk
shekinahevangelistic.com
shekinahfaithnc.com
shelbedaniels.com
shelbee.com
shelbiannimages.com
shelbiehankey.com
shelbielouviere.com
shelbournecap.com
shelbournehealthcare.com
shelbourneoptical.com
shelburneathletic.com
shelburnehotelwa.com
shelburneltc.ca
shelburnemuseum.org
shelburnerh.ca

shelby-insurance.com
shelbyagency.com
shelbyannphoto.com
shelbyannphotographyct.com
shelbyatthebeach.com
shelbyautocare.net
shelbyannyphotography.com
shelbybaptist.org
shelbybenefitshub.com
shelbychamber.org
shelbycolephoto.com
shelbycountycatholic.org
shelbycountyfair.com
shelbycountyfarmers.com
shelbycountyhctx.org
shelbycountyky.viastaging.com
shelbycountymo.com
shelbycountyparks.com
shelbycrossinghc.com
shelbydayphotography.com
shelbydd.org
shelbydickinsonphotography.com
shelbydistributions.com
shelbydphotography.com
shelbydubinphotography.com
shelbyeglesphotography.com
shelbyelizabethphotography.com
shelbyfamilyeyecare.com
shelbyfarmssl.com
shelbyforest.com
shelbyforpa.com
shelbygardens.com

shelbyglynnphotography.com
shelbygrennashville.com
shelbyhearing.com
shelbyheating.com
shelbyhohsfield.com
shelbyhostetler.com
shelbyhrc.net
shelbyhrsolutions.com
shelbyjanephotography.com
shelbyjoneswrites.com
shelbyk12.org
shelbyklein.design
shelbykotzerkephoto.com
shelbylanedesign.com
shelbylara.com
shelbylea.com
shelbyleneephotography.com
shelbylynnphotography.ca
shelbymacadvisory.com
shelbymechanical.net
shelbymobilehomesales.com
shelbymullinsphotography.com
shelbyparkmanorapts.com
shelbypeadenevents.com
shelbyphotography.com
shelbypothier.com
shelbysacco.com
shelbyseniorservices.org
shelbysheltonlaw.com
shelbyshenkman.com
shelbysimonsonphotography.com
shelbysorrellsphotography.com

17133

shelbystreetanimalclinic.com
shelbystreetstudios.com
shelbythedesigner.com
shelbythrives.com
shelbytrigilianosphotography.com
shelbytuckhorton.com
shelbyvercelli.com
shelbyvilledailyunion.com
shelbyvilleins.com
shelbyvilletowing.com
shelbyvoter.org
shelbywest.com
shelbywilburn.com
shelcogarage.com
shelcollc.com
sheldex.com
sheldonbosleyknight.co.uk
sheldonburnett.com
sheldonburnett.net
sheldonburnett.org
sheldongohrhandyman.com
sheldonkclitigation.com
sheldonlobelpc.com
sheldonpservice.com
sheldonvethospital.com
sheldrakecenter.org
sheldrakeconsulting.com
sheldrakedev.mysites.io
sheleadssummit.org
sheleanaaiyana.com
sheleestravelcenters.com
shelektro.no

17134

sheleybrien.com
shelf.io
shelfengine.com
shelfessentials.com
shelfgenieclosets.com
shelfhelp.au
shelfhelp.com.au
shelflifesystems.com
shelfmediagroup.com
shelfordstrategies.com
shelfranciscreative.com
shelfready.net
shelfsolver.com
shelfstudio.com
shelgroup.com
shelhamergroup.com
sheliaparenton.com
sheliftproject.com
shell-landing.com
shell-photo.com
shell.onenetwork.com
shellac.hu
shellacnails.eu
shellagillus.net
shellbackpools.com
shellbayresidences.com
shellbeachweddings.com
shellcreeknv.com
shellcreeksunrvc.com
shelldonmarketing.com
shelldransart.com
shelleenweaver.com

17135

shellenergy.com.au
shellenergy.nousuat.com.au
shellenergysportsdeck.com
shellerattorney.com
shellerlawfirm.com
shellervisual.com
shellesimonlaw.com
shelley4senate.com
shelleyandportugal.com
shelleycowcillphysio.com
shelleyelectriccompany.com
shelleyhearing.com
shelleyjane.co
shelleykyle.com
shelleylevine.com
shelleylowell.com
shelleymorris.com
shelleyortho.com
shelleyramseydejongh.com
shelleyscales.com
shelleyschaffer.com
shelleyshayner.com
shelleyshearerdmd.com
shelleysteinley.com
shelleytorres.com
shelleyvanwagenen.com
shelleywhitwell.com
shelleywinner.com
shelforjudge.com
shellharbourac.nsw.edu.au
shelliallenphotography.com
shelliedenae.com

17136

shellieoneal.com
shellmcclintock.com
shellingtonlabs.com
shellislandcruises.com
shellislandtours.com
shellunderwood.com
shelllakelionstriathlon.com
shelllakestatebank.com
shellmcelroy.com
shellpoint.net
shellpoint.org
shellpointgolf.com
shellpointmarina.com
shellrestoration.com
shellringaleworks.com
shellschildcare.com
shellstarhomes.com
shellstoneimports.com
shellsunltd.com
shelly.varialagency.com
shellyandersonphotography.com
shellybelkcoaching.com
shellybuymyhouse.com
shellyenglertmassage.com
shellygilmore.studio
shellyhughes.com
shellylegal.com.au
shellylloyd.com
shellylynnphotography.com
shellymalone.com
shellymyersrealtor.com
shellynissley.com

17137

shellyolsenrealtor.com
shellypatephotography.com
shellyraedesigns.com
shellyrental.com
shellyrosephoto.com
shellysbuttonsandmore.com
shellyshort.src.wastateleg.org
shellytolesplumbing.com
shellyvangoeye.com
shellyvossphotography.com
shellywilliamsphotography.com
shellyxu.design
shelnuttlawfirm.com
shelskys.com
shelswellhvac.com
sheltakeit.com
shelter-co.com
shelter.org
shelter.partners
shelteranimalreikiassociation.org
shelterarchitecture.com
shelterat50.org.uk
shelterchc.com
sheltercovelive.com
sheltercoveresort.com
sheltercustombuiltliving.com
shelterdesigns.net
shelteredbylove.org
shelteredinsound.com
shelteredvillageil.com
shelterfoam.com
shelterforce.org

17138

shelterfromthestorm.com
shelterhall.co.uk
shelterharborinnri.com
shelterhomes.co.nz
shelterhouseemmaus.org
shelterinc.org
shelterinstitute.com
sheltermountainfarm.com
shelternart.com
shelterrecords.com
shelterrock.com
shelterroofing.com
shelterroofingandsolar.com
sheltersafe.ca
sheltersalonwichita.com
shelterseo.com
sheltersfirst.org
sheltershomeinspections.com
shelterstudio.io
shelterstudios.com
sheltersummerexcellentproducergift.com
sheltersummergoalachievergift.com
sheltersystems.com
sheltervetsolutions.com
shelterwise.com
shelti.com
shelton-chiropractic.com
shelton-insurance.com
shelton401k.com
sheltonaccounting.com
sheltonfamilydental.com
sheltonfunds.com

17139

sheltongroup.com
sheltonhistory.org
sheltonhomeinspections.com
sheltonhouse.org
sheltonjewelers.com
sheltonlawfirmok.com
sheltonlegalpractice.com
sheltonmcnally.peakmade.com
sheltonpo.com
sheltonsairworx.com
sheltonservices.com
sheltonsquareliving.com
sheltonstructures.com
sheltonswater.com
sheltonvetcenter.com
sheltonveterinaryhospital.com
sheltonvineyards.com
shelvingdepot.co.nz
shelvingmate.ca
shelvingmate.com
shelynnemariephotography.com
shemadeitlikethat.com
shemadeitshemight.com
shemadougalldesign.com
shemaisrael.co
shemalecontacts.co.uk
shemalecontacts.net
shemalesexdating.com
shembarger.com
shemeraldrental.com
shemet2019.eu
shemiahderrick.com

17140

shemroonkababusa.com
shemroonrestaurant.com
shemyatherapy.com
shen-den.com
shen.ieor.berkeley.edu
shenaleonard.com
shenandoahacresfamilycampground
shenandoahalliance.org
shenandoahautismcenter.com
shenandoahdesignsinternational.co
shenandoahfa.com
shenandoahfinancialadvisors.com
shenandoahlodge.org
shenandoahofs.com
shenandoahspicecompany.com
shenango.srcare.org
shenanigansstables.com
shenaniganz.com
shenbergerinsurance.com
shenesis.com
sheng-yuan.com
shengherr.com
shengxue.com.tw
shenikadesigns.co.uk
shenisautotrend.com
shennongsociety.org
shentaostudio.com
shenvalleysoccer.com
shenvilab.org
shenwhitechapel.com
shenzentea.com
shenzhen.chapters.comsoc.org

17141

shenzhenassembly.org
shenzhenpoi.com
sheobjectshk.org
sheologie.com
shepandtheevenmoneyband.com
shepardbros.com
shepardbrosbranding.com
shepardconstructioninc.com
shepardcontractors.com
shepardlawfirm.com
shepardparking.com
shepardsearchpartners.com
shepardtherapycenter.com
shepardvilleconstruction.com
shepardvirtualtraining.com
shepcove.com
shepelskylaw.com
shephardplumbingwa.com
shepherd-electric.net
shepherd-elementary.org
shepherd.film
shepherd231.org
shepherdanddog.uk
shepherdbible.com
shepherdbromley.co.uk
shepherdcenter.granularhealthsketc
shepherdcenters.org
shepherdcentre.org.au
shepherdchildcare.org
shepherdcoachnetwork.com
shepherdcommunity.org
shepherdexcavating.com

17142

shepherdfin.com
shepherdfinancialplanning.com
shepherdflorist.com
shepherdgp.com
shepherdhillsvet.com
shepherdingu.com
shepherdingu.org
shepherdins.com
shepherdinsurancepartners.com
shepherdkingdom.com
shepherdmountainmo.com
shepherdmovers.com
shepherdmtninn.com
shepherdonetraveltours.com
shepherdorthodontics.com
shepherdpackaging.com
shepherds.edu
shepherds.international
shepherds.org
shepherdschurch.com
shepherdsdr.com
shepherdsdream.com
shepherdservices.com.au
shepherdsgardens.ca
shepherdsgate.org
shepherdsglen.4sightpm.com
shepherdsglory.com
shepherdsheartrobinson.org
shepherdshelp.org
shepherdshilldental.com.au
shepherdsiegel.com
shepherdsin.com

17143

shepherdsinc.org
shepherdsmentors.org
shepherdsmusicschool.com
shepherdsmusicschool.org
shepherdsongfarm.com
shepherdsshoulder.com
shepherdstaffministries.org
shepherdstownrotary.org
shepherdstownyp.com
shepherdstreetadvisors.com
shepherdventures3.com
shepherdwealthpartners.com
shepherdwealthsolutions.com
shephills.org
shephotography.com
sheplantedatree.com
sheplayswithfire.com
shepleylaw.com
sheppaccess.com.au
sheppard-co.com
sheppardautorepair.com
sheppardconcreteco.com
sheppardgrain.com
sheppardkeyboards.com
sheppardlake.com
sheppardmethodpilates.com
sheppardpiling.com
sheppardrealty.com
sheppardstudios.com
sheppartonalbanjansociety.org
sheppartonclub.com.au
sheppartonconveyancingservices.co

17144

sheppartonfnc.com.au
sheppartonoptical.com.au
sheppartonorthopaedics.com.au
sheppdentureclinic.com.au
shepperdleadership.utpb.edu
sheppertonphysiotherapy.co.uk
sheppeyeducationpartnership.co.uk
sheppeytransformationpartnership.c
shepr.co
sheprofitswepay.com
shepshedlions.org
shepsology.com
shepsthundervalley.com
sheptin.com
shepx.us
sheqsy.com
shequipment.com
sherafamilylaw.com.au
sherah-g.com
sheralven.com
sheraton.marriott.com
sheratonakronweddings.com
sheratonhawaiibowl.com
sheratonservicesuk.com
sherberandrad.com
sherbertassociates.com
sherbertcpa.com
sherbertgroup.com
sherbetglass.com
sherbetlondon.com
sherbetsheffield.com
sherbino.org

sherbondys.com
sherbourne.on.ca
sherbowlaw.com
sherbrooketurfinc.com
sherburneartsfestival.org
sherburnsurgery.nhs.uk
sherdellogistics.com
sherdeltransfer.com
sherden.com
shereadstruth.com
shereebill.com
shereecare.com
shereehannahwellness.com
shereenhoban.com
shereetaylorphotography.com
sherettawest.org
sherex.com
sherex.com.tw
sherfobare.com
shergroup.com
shergroupdigital.com
shergroupusa.com
sheriandesigns.com
sheribagherilaw.com
sheribellcoach.com
sheribird.com
sheridan-health.com
sheridan.pe
sheridan9600.com
sheridanandgrace.com
sheridanauctions.com
sheridanbrothersmoving.com

sheridanconstruction.com
sheridanfoothealth.co.uk
sheridangreenhouse.org
sheridanhawks.com
sheridaninteriors.ca
sheridanlakehighlands.com
sheridanmanagement.ca
sheridanmcguanebaseball.com
sheridanmedicalsuites.com
sheridanoceanclub-living.com
sheridanpaigephotography.com
sheridanpsychologists.com
sheridanroofing.com
sheridanseating.com
sheridanslic.com
sheridansolomon.com
sheridansquareapartments.com
sheridanstrategicpartners.com
sheridanteam.com
sheridantent.com
sheridanwyodental.com
sheriefabu-moustafa.com
sheriefmoustafa.com
sheriff.ongov.net
sheriff.tazewell-il.gov
sherifftbouchard.com
sheriffbreaux.com
sheriffgradyjudd.org
sheriffgregtony.com
sheriffkight.com
sheriffs.claremont.org
sheriffs.teex.org

sheriffsathleticfederation.com
sheriffsms.com
sherifobare.com
sherifsakr.com
sheriftewfik.com
sherihayesgolf.com
sherihealth.com
sherihoidralaw.com
sherikeffer.com
sherimadden.com
sherimcmahonphotography.com
sheringhammedical.nhs.uk
sherinicole.co
sheriniven.com
sheriorealtor.com
sheripalmbosphotography.com
sheriseacademy.com
sherisfourpaws.com
sherissebill.com
sherissebill.nkplanding.com
sheriwilsonworld.com
sheriwinterparker.com
sherkston.com
sherkstoncareers.com
sherkstonearlybird.com
sherkstonmarket.com
sherkstonowners.com
sherkstonshares.com
sherkstonshoressunnybands.com
sherkstonsunnybands.com
sherkstonvacations.com
sherlock.bio

sherlockair.com
sherlockmeta.cloud
sherlockparties.com
sherlockservices.com
sherlockshomeinspections.com
sherlocktalent.com
sherlocktree.com
sherlockwebdesign.com
sherm-law.com
sherman-associates.com
sherman-plasticpackaging.com
sherman-reilly.com
shermanbowlingcenter.com
shermancommercial.com
shermancpas.com
shermanjazzmuseum.com
shermanlawllc.com
shermanlegacyfoundation.com
shermanluxurygroup.com
shermanoaksreview.com
shermanpllc.com
shermanprize.info
shermanprize.org
shermansplumbing.com
shermanwealth.com
shermco.com
shermcosi.com
shermcowms.com
shermerconstruction.com
shernbaousa.com
sheroars.princeton.edu
sherockedit.com

sherpa-design.com
sherpa.blog
sherpa.digital
sherpacrm.com
sherpafinancialguides.com
sherpafit.com
sherpapet.com
sherpaseeds.com
sherpasites.mysites.io
sherpaworks.com.au
sherpnortheast.com
sherrellsteel.com
sherribarberphotography.com
sherribartin.com
sherriblum.com
sherricrandall.com
sherridonovanmoore.com
sherriegould.com
sherriemaricle.com
sherriesuski.com
sherriesuski.net
sherrifeltonperformancecounselor.co
sherriffsgate.com
sherrillcameron.com
sherrillmfg.com
sherrillpaintandbody.com
sherrills.com
sherrillspestcontrol.com
sherrillwealth.com
sherrilynkenyon.com
sherrilawgroup.com
sherrlynchristmas.com

sherrweddings.com
sherryartemenko.com
sherryblackfoundation.org
sherrydeutschmann.com
sherrydobbin.com
sherryeyssen.com
sherryguitars.com
sherrykyle.com
sherrylewistravel.com
sherrylynnmusic.com.au
sherrypeeljackson.com
sherrypenner.com
sherrypowers.com
sherryprattphotography.com
sherryptwitter.com
sherryruyle.com
sherryscobey.com
sherryssimpson.ie
sherrysylvester.com
sherrytreppa.com
sherrywhittproperties.com
sherryworel.com
sherryzakmorris.com
sheruclassicworld.com
sherunsit.org
shervinboloorian.com
shervinkalinia.com
shervs.spartanrvchassis.com
sherwinakbarzadeh.com
sherwinwine.com
sherwood-tree.com
sherwoodai.com

sherwoodassistedliving.com
sherwoodbaptist.net
sherwoodbroadband.com
sherwoodcares.org
sherwoodcenter.org
sherwoodcentral.com.au
sherwoodcentredental.com
sherwoodchamber.org
sherwoodcredit.com
sherwooddental.com.au
sherwoodequities.com
sherwoodforestauto.com
sherwoodforestcamp.com
sherwoodforeststl.org
sherwoodfoundation.org
sherwoodhomesomaha.com
sherwoodinsurancesolutions.com
sherwoodlane.ie
sherwoodlife.com
sherwoodlodgeassistedliving.com
sherwoodlumber.com
sherwoodnewkirk.com
sherwoodnewkirk.net
sherwoodpark-chiropractor.com
sherwoodparkphysio.ca
sherwoodparkspeechtherapy.com
sherwoodparkunitedchurch.ca
sherwoodrisemedicalcentre.co.uk
sherwoodsmile.com
sherwoodtreatment.com
sherwoodtreeservice.com
sherwoodurgentcare.com

sherwoodvet.com
sherwoodwgiveaway.com
sherwoodwilsongroup.com
sheryl-lynn.com
sheryl.behrs.org
sherylannephoto.com
sherylcababa.com
sherylfischer.ch
sherylgraver.mannmortgage.com
sherylhaft.com
sherylisenhour.com
sherylmclainphotography.com
sherylparbhoo.com
sherylsmithphd.com
sherylsteinbergdesign.com
sherylwesterman.com
sherynjones.com
sherzpm.com
shesalon.com
shesavesshetravels.co
shesawtheworld.org
shesawthings.com
shesaysboom.com
shescales.com
shescherished.org
shescreatinganempire.com
shesells30a.com
shesextraordinary.com
shesez.com
shesgamesports.com
shesgotaneye.com
sheshatters.com

shesledsforsale.com
shesheshow.com
sheshn.com
sheshootsweddings.com
shesinpower.org
shesintheglow.com
sheslocal.org
sheslosingit.com
sheslosingitisis.com
shesociety.com.au
shespeaksfire.com
shespeaksinc.com
shespeaksincode.com
shespunfilms.com
shessaudacious.com
shestrategyco.com
shesummit.com
shesupplement.com
shetakesontheworld.com
shetalksbusiness.co
shetalkshealth.com
shetek.org
shethrives.io
shetiesflies.com
shetlandpark.com
shetlandwealth.com
shetlandwooladventures.com
shetlermoving.com
shetoldus.com
shetterinsurance.com
shettleeyecare.com
shetzers.com

17153

17154

shevellemcpherson.com
shevillemedia.com
shevington-surgery.co.uk
shevingtonsurgery.nhs.uk
shevland.com
shevlnls.com
shevotes.com.au
shevrushpr.com
shew-design.com
shewamicountryclub.com
shewardinsurance.com
shewasinnocent.com
shewee.co.nz
shewee.com.au
shewell.me
shewfelts.qcustomclothing.com
shewhosoars.org
shewillbeheard.org
shewillremain.com
shewillrisestrong.com
shewillrockyou.live
sheworkshisway.com
shey-harding.com
sheyennemfg.com
sheyenetooling.com
sheylafalabella.com
sheylas21.com
sheylo.co
sheymarinphotography.com
shfamlaw.com
shfbpartneragencies.com
shfbpartneragencies.org

shfcontracting.com
shfeedgarden.com
shfelat-hagalil.complot.co.il
shfinancial.org
shga.com
shga.org
shghl.ca
shgmktg.com
shgverdun.com
shh.co.uk
shh.vc
shhadc.com
shhc.ourleanssystem.com
shhealthlaw.com
shhealthlawyers.com
shhrlaw.com
shi.fr
shi.org
shia-water.org
shiaqqaessentials.com
shiatsuandwellness.com
shiawasseearts.com
shiawasseeprevention.org
shibakopenmetideal.nl
shibakopennederland.nl
shibaniontech.com
shibanisircar.com
shibaparkhotel.com
shibariumnews.com
shibasequoiaforest.com
shibiecoin.vip
shibli-umm-al-ghanam.muni.il

17155

17156

shibuipalmbeach.com
shibumi.com
shidduchmap.com
shidduchproject.com
shidlerdevelopmentinc.com
shielacatanzarite.com
shield-ayresfoundation.org
shield-ceramic-coatings.com
shield-group.ca
shield-hd.co.uk
shield-security.com
shield-shade.com.au
shield51.com
shield816.org
shieldaccess.ca
shieldalloy.com
shieldanddagger.co.uk
shieldandgavel.amydemo.auctionm
shieldassessments.com
shieldauctions.com
shieldbydesign.com
shieldcarwash.com
shieldcorporatesecurity.com
shieldcover.com.au
shieldcrossfit.com
shieldcrs.com
shieldedjustice.com
shieldedsec.com
shieldeg.com
shieldfc.com
shieldfilings.com
shieldfinancialgroup.com

shieldfoundationrepair.ca
shieldguyana.ca
shieldhomewarrenties.com
shieldindustrial.ca
shieldindustrialcoatings.com
shieldindustries.com
shieldisl.co.uk
shieldlawgroup.ca
shieldlockandkey.com
shieldly.com
shieldmark.us
shieldnpeal.com.au
shieldnseal.com
shieldofdestiny.com
shieldpestcontrolgj.com
shieldpr.com
shieldprometals.com
shieldroofers.com
shieldroofservices.com
shields-e.com
shields.com
shieldsafety.co.uk
shieldsagainstaddiction.com
shieldsagainstaddiction.org
shieldsathome.com
shieldsbrokerage.com
shieldscapital.com
shieldsecuritydoors.com
shieldsethridgefarminc.com
shieldsethridgefarminc.info
shieldsethridgefarminc.net
shieldsethridgefarminc.org

17157

17158

shieldsfirm.com
shieldsharper.com
shieldshealthinnovations.com
shieldslawyers.com.au
shieldslegal.com
shieldspetitti.com
shieldsteam.com
shieldstrategicdefense.com
shieldsyndicate.org
shieldtek.com
shieldworks.com
shieldyourfield.com
shiessays.com
shiessays.nl
shiezoli.com
shifaclinic.org
shifawellbeing.com.au
shift-ed.org
shift-geneva.ch
shift-ministry.com
shift.nationalfund.org
shift.uia.no
shift180.com
shift2.site
shift25.ca
shift2nfp.org
shift314.com
shift4pro.com
shift4test.com
shiftadapt.com
shiftart.com
shiftbase.info

shiftbilling.com
shiftcanada.org
shiftcannabis.com
shiftchallenge.fit
shiftchangehealth.com
shiftco.org
shiftco.work
shiftcollaborative.org
shiftcrm.com
shiftct.com
shiftedfocusphotography.com
shiftedkitchen.com
shiftelt.com
shiftflg.com
shiftforwardautorepair.com
shiftgear.work
shiftgroup.io
shifthealing.net
shifthive.net
shifthiveforhotels.com
shifthq.com
shiftia.com
shiftinalabama.com
shiftingfrequencies.com
shiftinggears.world
shiftinggearskeywest.com
shiftingsandsllc.net
shiftingscenery.com
shiftingsounds.com
shiftingsuccess.com
shiftingtech.com
shiftingthepowercoalition.org

17159

17160

shiftingthewilderness.com
shiftintojoy.com
shiftit.health
shiftithealth.com
shiftithealth.net
shiftleftcommunity.com
shiftlifecoaches.com
shiftlifewithjenny.com
shiftmagnet.com
shiftmarketinggroup.net
shiftmarkets.com
shiftmate.com.au
shiftmodernhome.com
shiftmovementscience.com
shiftnav.io
shiftparadigm.com
shiftpodcast.com
shiftprofile.com
shiftproject.org
shiftqi.com
shiftrenewables.com
shiftsandgrinsfabrication.com
shiftsgrinsfabrication.com
shiftstudio.com.au
shiftsuite.com
shiftthebay.com
shiftthebay.org
shifttheinfluence.org
shifttheshow.com
shifttolearn.com
shifttraining.club
shiftupnow.com

17161

shiftupnow.org
shiftvr.com
shiftwellnessandhealth.com
shiftwithamber.com
shiftwizard.com
shiftworkspgh.com
shiftworkspgh.net
shiftworkspgh.org
shifty.science
shiftyourfamilybusiness.com
shihyatien.com
shiirs.com
shikachica.com
shikanagroup.com
shikariconsulting.com
shikhazuri.com
shikibeer.com
shikibeer.com.au
shikibrewing.com
shikibrewing.com.au
shilajitcapsule.com
shilajitmining.com
shilajitshilajeet.com
shilamida.com
shilanddentistry.com
shilanski.com
shillamhomes.com
shilling.id.au
shillingcanning.com
shiloh-events.com
shiloh.church
shilohadventurecamp.com

17162

shilohadventurecamp.org
shilohadventures.com
shilohadventures.org
shilohanimalhospital.com
shilohbr.com
shilohcamp.org
shilohchristian.org
shilohesther.com
shilohhillcounseling.com
shilohhouse.com
shilohisraelchildren.org
shilohmedicalclinic.com
shilohministries.nz
shilohnext.com
shilohonline.com
shilohranchmo.com
shilohservice.com
shilpalver.com
shiltoninc.com
shimacrobiotics.org
shimarchives.xyz
shimberglaw.com
shimmerfinancial.com
shimmeringwaterspools.com
shimodalaw.com
shimorawines.com.au
shims.icap.columbia.edu
shimuganda.com
shinanigans.fun
shinarlaw.com
shinbukandojo.com
shindelrock.com

17163

shindigpaperie.com
shindigphotobooths.com
shindigsocial.com
shindigteam.com
shine-car-design.de
shine-solar.co.uk
shine.ac.uk
shine.allsaintsaustin.org
shine.sharecharlotte.org
shine.uplight.com
shine365.marshfieldclinic.org
shine365.org.nz
shineabundancenow.com
shineaestheticsandwellness.com
shinealightcorp.com
shinealightentertainment.com
shinealightpress.com
shineapps.co
shinearmy.com
shineathome.ca
shineautomotive.co
shineaz.com
shinebeautycare.in
shinebritecarwash.com
shinebuilding.com.au
shinebunch.com
shinebysho.com
shinecityiv.com
shinecoaching.co
shinecommerce.co
shinecraze.com
shinedaycamp.com

17164

shineearly.com
shinefitnessstudio.com
shinegroves.com
shinehairclub.com
shinehairclub101.com
shinehairclubbuy.com
shinelabsa.com
shinemaxsolarpanelcleaning.com
shinemd.com
shinemdmedspa.com
shinemh.com
shinenaturally.co.nz
shineofmissouri.com
shineonart.com
shineonk9.com
shineonla.com
shineonlive.com
shineonlosangeles.com
shineonphoto.com
shineorthodonticsco.com
shineorthonc.com
shinepdo.com
shinepediatrictherapy.developmentc
shinephotoarizona.com
shinepoolservices.com
shinepreschoolcenter.com
shineproducts.com.au
shinepropertyservices.ca
shiner.com
shinerfelray.com
shinerftlauderdale.com
shinerinsagency.com

17165

shinerlawgroup.com
shinerm.com
shinernr.com
shinertheshark.com
shinerugs.com
shinesa.org.au
shinesalonspasparks.com
shinesalontosa.com
shinescapital.com
shinesedona.com
shineskinandbody.com.au
shineteam.net
shinethelightministries.com
shinetherapyservices.com
shinethroughtherapyandfamilyservic
shinetogether.com
shinetrials.com
shineuricookware.com
shineva.com
shinewaycarpetcleaning.com
shinewayinc.com
shinewayservices.com
shinewell.csurec.com
shinewithnishi.com
shineydaypetsitting.com
shineyogastudio.com.au
shineyscarwash.com
shineysmilesortho.com
shineywellness.com
shinez.io
shingleandmetalroofs.com
shingleinn.co.nz

17166

shingleinn.com
shingleinncityhall.com
shingles-skincare.com
shingles-vaccine-study.com
shingletechllc.com
shingletomb.com
shingwauku.org
shinigai.com
shiningbeauty.co.uk
shininghorizons.ca
shininglight.co
shininglightmonroe.com
shininglightsawards.com
shiningmoon13.com
shiningstarpediatrics.com
shiningstars-montessori.com
shiningstarsgala.org
shiningstarz.org
shiningstarzcares.org
shiningsunaromatherapy.com
shiningsungardenworks.com
shiningwaters.ca
shinjukuhalalfood.com
shinkfield.com
shinlawgp.com
shinli.me
shinnecocklobsterfactory.com
shinnerandsudtone.co.uk
shinnstonmemorialcemeterymausol
shinobayderm.com
shinobayskincare.com
shinolt.com

17167

shinrey.com
shinyapplecider.com
shinybulkshop.com
shinycarpetcleaning.com
shinyclicks.com
shinyeyesstudio.com
shinyobjectscq.com
shinyobjectsyndro.me
shinyshoe.com
shinysideup.shop
shinzenjapanesegarden.org
shinzenyoungfoundation.org
shiomaha.com
shionogi-id-msl-portal.com
shionogiscientificplatforms.com
shiorizinnen.com
ship-a-pie.papacpies.com
ship-around.com
ship-gear.com
ship-rec-logistics.com
ship-tech.org
ship.ie
ship.ing
ship.tamata.com
shipaci.com
shipaints.com
shipallways.com
shipamigo.com
shipamino.com
shipandroyal.com
shipandshoreevents.com
shipandshoregetaways.com

17168

shipbds.com
shipblink.com
shipblock.com
shipbob.com
shipbob.com.au
shipbot.com
shipbottomfirefighters.org
shipbrokers-halvorsen.com
shipcalm.com
shipcircuits.com
shipcontroller.se
shipcura.com
shipdba.com
shipdci.com
shipdedicated.com
shipdfsi.com
shipdinmeals.com
shipee.com.au
shipelswick.com
shipengine.co.uk
shipengine.com
shipengine.dev
shiperp.com
shipexbenefits.com
shipfak.com
shipfinance.dk
shipfirstcall.com
shipfli.com
shipfsi.com
shipgear.com
shipghost.com
shipglobalgateway.com

17169

shipgreenline.com
shiphaulistic.com
shiphaven.com
shiphero.com
shipibo.franklennon.ca
shipiborao.com
shipin.ai
shipindistress.co.uk
shipinman.com
shipinn.pub
shipinpolperro.com
shipinsix.team
shipinternational.org
shipitforless.com
shipitmass.com
shipitzero.com
shipkey.com
shipkoala.com
shiplap.ca
shiplasvegas.com
shiplaurel.com
shipleis.com
shipleyliving.com
shipleymanorseniorliving.com
shipleystv.com
shiplift.com
shiplify.com
shiplilly.com
shiplilvlatam.com
shiplittlethurrock.co.uk
shiplux.com
shipmanadr.com

17170

shipmanphoto.com
shipmygen.com
shipmyroom.com
shipmyvehicle.com
shipnabottle.com
shipnorthamerica.com
shipntel.com
shipo.com
shipogre.com
shiponesource.com
shiponto.com
shipoptima.com
shiportho.com
shipp.ing
shippeecomm.com
shippenbros.com
shippersite.com
shipping.asendiausa.com
shipping.genuinepurity.com
shipping.leadingedgehealth.com
shipping.leadingedgehealth.de
shipping.primegenix.com
shippingcafe.com
shippingcontainersalesaustralia.com
shippingeasy.com
shippingintime.com
shippingtree.co
shippingtree.com
shippingyourworld.ca
shippingyourworld.com
shipprintconnect.com
shippscornersc.com

17171

shippyinc.com
shiprevival.com
shipright.biz
shiprocket.ae
shiprocket.in
shiprocket.sa
shiprocketcargo.com
shiprocketfulfillment.com
shiprocketx.co
shiprockmanagement.com
shiprosedale.com
shiprotherhithe.co.uk
shiprush.com
ships-a-lot.com
ships2israel.com
shipsafloattravel.com
shipsaver.com
shipserviceexpress.com
shipshapela.com
shipshaperetractablescreensandawn
shipshapeworld.crmengine.co.uk
shipshave.no
shipshewana.gov
shipsi.com
shipsilo.com
shipsimple.ca
shipsims.com
shipsite.com
shipsnsand.com
shipsplace.com
shipsrus.com
shipstation.ca

17172

| |
|---|
| shipstation.co.nz |
| shipstation.co.uk |
| shipstation.com |
| shipstation.com.au |
| shipstation.de |
| shipstation.fr |
| shipstation.nz |
| shiptec.com |
| shiptecsystem.com |
| shiptheseason.com |
| shiptti.com |
| shiptonandassociates.com.au |
| shiptrac.ai |
| shiptrackapp.cn |
| shiptrackapp.com |
| shiptrado.com |
| shipware.com |
| shipwaystairs.com |
| shipweight.com |
| shipwesthanningfield.co.uk |
| shipwithapex.com |
| shipwithrls.com |
| shipwithu.com |
| shipworks.com |
| shipworksdev.sdcsites.com |
| shipworksstag.sdcsites.com |
| shipwp.com |
| shipwreckedat420.com |
| shipwreckedcreative.com |
| shipwrightadvisors.com |
| shipwrightconsultinggroup.com |
| shipyard-guesthouse.de |

17173

| |
|---|
| shipyard-hotel.de |
| shipyardcaptiva.com |
| shipyardmedical.com |
| shipyardpark.org |
| shipyardporteff.com |
| shiraadler.com |
| shirahcattleco.com |
| shiramiller.com |
| shiranefoundation.org |
| shiraz-software.com |
| shirazcounseling.com |
| shirazidescoubet.com |
| shirazdistributing.com |
| shirazphotography.com |
| shire.fit |
| shiredigital.com |
| shiredistilling.com |
| shireearlyeducation.com |
| shireenelizabethphoto.com |
| shireesegerstrom.com |
| shiregreenmedicalcentre.co.uk |
| shirehavenlabradoodles.com |
| shireinu.rodephsholom.org |
| shirelandcbso.org.uk |
| shirelandtechnologyprimary.org.uk |
| shireleasing.co.uk |
| shirelleevans.com |
| shiremachineryhire.com.au |
| shiremanconstruction.com |
| shireoakwalsall.co.uk |
| shiresci.com |
| shirinbehzadi.com |

17174

| |
|---|
| shirinmerchant.com |
| shirkeyveterinaryclinic.com |
| shirleeinteriors.com |
| shirley-lawfirm.com |
| shirleyandlamar.com |
| shirleycontracting.com |
| shirleydonaldson.com |
| shirleyhollinger.com |
| shirleymalove.com |
| shirleymedia.org |
| shirleymillerkamada.com |
| shirleyolsenmd.com |
| shirleyphysioclinic.co.uk |
| shirleysebulsky.com |
| shirleytokheim.com |
| shirlgard.com |
| shirlyaakov.co.il |
| shirmusic.co.uk |
| shirmusic.com |
| shiro-restaurant.com |
| shirt.co |
| shirtbarn.com |
| shirtsacrossamerica.com |
| shirtsacrossamerica.org |
| shirtshacknebraska.com |
| shirtshopmt.com |
| shiru.com |
| shirulily.co.uk |
| shirvanianlawfirm.com |
| shisha-kartel.com |
| shisharocks.com |
| shishirkhadka.com |

17175

| |
|---|
| shitilearnedpodcast.com |
| shitmydadsdogsays.com |
| shitshield.com |
| shitsreal.com |
| shiva.io |
| shivaeworld.com |
| shivanarayan.com |
| shivastudio.org |
| shivastudios.io |
| shivermpg.com |
| shiversbuildings.com |
| shivir.shiprocket.in |
| shivoso.com |
| shivyoguniversity.com |
| shiyidesigns.com |
| shizenconsulting.com |
| shizukany.com |
| shj.org |
| shj.ptdiocese.org |
| shjeflo-riley-cruz-llp.com |
| shjintl.com |
| shjintl.in |
| shklaw.com |
| shksarchitects.com |
| shlfarms.com |
| shlom.clinic |
| shlomiharif.com |
| shlosmanlaw.com |
| shlydeckcompany.com |
| shmalaysia.com |
| shmarinas.com |
| shmkt.com |

17176

shnacker.com
shnawards.com
shnaydermploymentlaw.com
shnmarket.com
shnotaries.co.uk
shnusa.com
sho.agency
shoalconservation.org
shoalcreek.com
shoalcreekconservancy.org
shoalcreeksmiles.com
shoalharbor.com
shoalharbor.ovenholdings.com
shoalhavenhadsbowlingclub.com.a
shoalhavenspringwater.com.au
shoalsgaragedoor.com
shoalsinsurancegroup.com
shoalspestcontrol.net
shoalsshift.org
shoalstravel.com
shoandco.com
shobe.com
shobgvn.com
shobhaponnappa.com
shobnallprimaryschool.co.uk
shobqji.org
shocautorepair.com
shockandlaw.com
shockcity.co
shockdeal247.com
shockdeals247.com
shockdeals365.com

17177

shockercityservices.com
shockeybuilds.com
shockeycompanies.com
shockeyprecast.com
shockeyseo.com
shockfantasy.com
shockit.com
shockleyelectric.com
shockleyherefords.com
shockoeapartments.com
shocksrisesfalsealarms.com
shocktech.com
shocktrades.com
shocktrades101.com
shocktradesbuy.com
shocktrampoline.com
shockwave.primeinstitute.us
shockwavegenerators.com
shockwavegt.com.au
shockwaveinnovations.com
shockwaveivl.com
shockwavemedia.com.au
shockwavemedical.co.jp
shockwavemedical.com
shockwavemedical.de
shockwavesc.com
shockwavesociety.org
shockwavespot.com
shockworksus.com
shodeck.com
shodocs.com
shoe-patter.com

17178

shoeandsneakerbarn.net
shoeboxaccountinggroup.com
shoeboxbookkeeping.net
shoeboxtaxprep.com
shoecarnival.com
shoecenternmb.com
shoecovermagic.com
shoedating.com
shoehookups.com
shoehornsociety.com
shoelacegaming.com
shoelacelearning.com
shoemaker-besser.com
shoemakerac.com
shoemakerco.com
shoemakerforcarroll.com
shoemakermfgsolutions.com
shoemgk.com
shoeninvana.com
shoenlaw.com
shoenumber1.com
shoes2you.org
shoes4theshoeless.org
shoesforkids.com
shoesheriff.co.nz
shoesinthenw.com
shoesteel.com.au
shoesthatfithersoul.com
shoestorehq.com
shoestringnj.com
shoevoter.info
shofar.ca

17179

shofflerlandscaping.com
shofjesus.com
shoflo.tv
shofnerwindowsanddoors.com
shofun.com
shogunstone.com
shoisrestaurant.com
shojaee.com
shojispa.com
shokuikuaustralia.com
sholacrown.com
sholarichards.com
sholdenheating.com
sholehelectrical.co.uk
sholfins.co.uk
sholleyagency.com
sholomsprouts.org
shomanstaffing.com
shomefire.com
shomera.ie
shomo-madsen.com
shomoinjurylaw.com
shonaliburke.com
shongroup.com
shonlee.com
shonleestudios.com
shonnagainey.com
shontohunting.com
shoruffcleaning.com
shoof.libyaalahrar.tv
shoflywines.com
shookai.com

17180

shookandfletcher.granularhealthskel
shookandstone.com
shookysets.com
shoop.net
shoopefamilyconstruction.com
shoopins.com
shoopspaving.com
shoot-on.com
shoota50cal.com
shootandthrive.com
shootatstudioh.com
shootblu.com
shootbusiness.com
shooterandbutts.com
shooterpros.com
shooterssaloon.co.nz
shootersworldpowder.com
shootfish.xyz
shootfortheedit.com
shootgravestone.com
shoothousesolutions.com
shooting.attconcepts.com
shootingclubdirectory.com
shootingforsuccess.net
shootingindustry.com
shootinginsider.com
shootingrangeindustries.com
shootingrangellc.com
shootingshow.co.uk
shootingshow.tv
shootingsportsmonth.org
shootingsportspark.com

17181

shootingstars-me.com
shootingstarsplay.com
shootingstarttravels.com
shootinjh.com
shootinschoolonline.com
shootinstraightpodcast.com
shootiocationsuccess.com
shootrnforp.org
shootoutbaseball.com
shootoutbaseball.net
shootproof.com
shootsandleaves.co.uk
shootsandleaves.uk
shootsengoods.nl
shootthebullrange.com
shootthevote.org
shootwhatyoueat.com
shootwithjordan.com
shoout.co.uk
shop-ascend.com
shop-dutchess.com
shop-elka.de
shop-honest.ck.agency
shop-manual.bellhelmets.com
shop-sportivo.de
shop-us.pitpat.com
shop.1820winery.com
shop.1836fitness.com
shop.2ser.com
shop.4everyoungantiaging.com
shop.5thavenueplasticsurgery.com
shop.85sixty.com

17182

shop.aaronmarino.com
shop.aask.us
shop.abayomicdc.org
shop.abbelight.com
shop.abiskincare.com
shop.adadiamonds.com
shop.advantagegold.com
shop.albinienergia.com
shop.alchemy1911.com
shop.alexandrasorgenicht.com
shop.alloafirst.co.uk
shop.allpumps.com.au
shop.allweatherspecialist.com
shop.alp.org.au
shop.alston.lk
shop.amai.org.il
shop.animallogic.ca
shop.animallogic.com
shop.anymanfitness.com
shop.apawood.org
shop.aqua-beautylounge.com
shop.aquaholicscharters.com
shop.aquavital.de
shop.arcreo.com.au
shop.arizonaoutdoorsolutions.ca
shop.arrowheadrockdrill.co.uk
shop.ascendantfinancial.ca
shop.ascensus.com
shop.ascent360.com
shop.asianefficiency.com
shop.asseintestinocervello.com
shop.associatedfootwear.net

17183

shop.astrotarotreading.com
shop.athenawellnesscenter.com
shop.atxopen.com
shop.australianlabor.com.au
shop.australianlabor.org.au
shop.auticiel.com
shop.axelerant.it
shop.ayoungeryou.com
shop.badmintonengland.co.uk
shop.baltimorerunning.com
shop.bamboosolutions.com
shop.bandai.co.uk
shop.bannockburnvet.com.au
shop.bargainbasementhomecenter.c
shop.barrelsandbillets.com
shop.bdsa.com
shop.behindtheknife.org
shop.beneverending.com
shop.benguelacove.co.uk
shop.benguelacove.co.za
shop.bergerallied.com
shop.bertuccimedspa.com
shop.bethanygu.edu
shop.bethechurch.org
shop.betterbybike.com.au
shop.bettermd.com
shop.bhgh.cloud
shop.bigfrontporch.com
shop.billygibbons.com
shop.birrificiodelforte.it
shop.blueforestfarmsdispensary.com
shop.bluesailcharter.com

17184

shop.bluewatercampers.com.au
shop.blumeskintreatment.com
shop.bodybyalm360.com
shop.bowls.com.au
shop.brandsauce.io
shop.brc.com.au
shop.brightsign.biz
shop.brindisatapas.com
shop.brisbanebandits.com.au
shop.bryansfuel.on.ca
shop.budandboro.com
shop.budgetpropane.com
shop.bullfrogspas.com
shop.burdathailand.com
shop.burgerlounge.com
shop.burnaway.org
shop.cabotguns.com
shop.calhounscustommeats.com
shop.californiaskininstitute.com
shop.campeagle.org
shop.capital-electric.com
shop.cardconnect.com
shop.cardwellbeach.com
shop.carkeyssolutions.co.uk
shop.carolinasdermatology.com
shop.carryology.com
shop.castellomalpaga.it
shop.catholicbooks.net
shop.catholicicing.com
shop.cavendishbeachmusic.com
shop.cbn.com
shop.cccis.com

shop.celabs.com
shop.cellebration.com
shop.cementech.com
shop.centerofthegoldenone.com
shop.ceramtec.us
shop.cfcarts.com
shop.cfcherrydale.com
shop.channelldev.com
shop.chatime.com.au
shop.chemi-on.com
shop.chicagofilmfestival.com
shop.citywinery.com.au
shop.classicstoday.com
shop.claymuseum.dk
shop.cleosfurniture.com
shop.clickswebdesign.com
shop.clics.com
shop.climeco.com
shop.coastalkeywest.com
shop.collidescape.org
shop.communicationacceleration.co
shop.confrontingporn.com
shop.congdons.com
shop.contourguide.com
shop.conwaybailey.co.uk
shop.conxxus.com
shop.corswarem.eu
shop.costaricacc.com
shop.coverangersfc.com
shop.craigailbone.com
shop.crustandbeyond.com
shop.cscsteelusa.com

shop.ctc.se
shop.curtlandry.com
shop.cycles.org
shop.daisycomms.co.uk
shop.dalroad.com
shop.dancables.com
shop.danddlondon.com
shop.darcy.co.uk
shop.davedeathmotorcycles.co.uk
shop.daveyandkrista.site
shop.davidbrownautomotive.com
shop.dawestheband.com
shop.deksia.com
shop.delacquasalon.com
shop.delegeren.com
shop.deltawaterfowl.org
shop.democracy911.us
shop.dentalherb.com
shop.dep7.com
shop.destrydarrdesigns.com
shop.devisfactorij.be
shop.dfymarketingsystems.com
shop.diamondsystems.com
shop.dinecompany.com
shop.diocesan.school.nz
shop.divotgrip.com
shop.dmarcreport.com
shop.domeshelter.com.au
shop.donovans.com.au
shop.dosatron.us
shop.dovercompany.com
shop.drdavidgilpin.com

shop.dreamporting.com
shop.drsskincare.ca
shop.dscbeauty.com
shop.easycanvasprints.ca
shop.easydoes.it
shop.eco-gem.com
shop.eftpos.co.nz
shop.elienglishnd.com
shop.elitone.com
shop.elizabethhughesdermatology.c
shop.ellef.nl
shop.ellgia.co.uk
shop.enabl-wind.com
shop.encorecreativity.org
shop.englishelectricmotorco.com
shop.enjo.co.nz
shop.eosworldwide.com
shop.epicenter.org
shop.equalizedigital.com
shop.erectin.com
shop.erinaheightsvet.com.au
shop.essencestation.com
shop.evergreencountryday.org
shop.evolmarketing.com
shop.factco.nz
shop.fanbase.app
shop.fast.burnaway.xyz
shop.fastercables.com
shop.fcpbrandsinc.com
shop.ferndalehealthcare.com
shop.fiddlersgreencannabis.com
shop.fivetrep.org

shop.fineartbyjanna.com
shop.firstlight.net
shop.fitnessbrands.com
shop.flameboss.com
shop.flexography.org
shop.flora2000.it
shop.foglersgreenhouse.com
shop.foreverconscious.com
shop.fpdmacon.org
shop.freedomgolfcarts.com
shop.freelancewriting.com
shop.friendsoftheparks.org
shop.funnywater.com
shop.gashaga.com
shop.gatherjournal.com
shop.gatorco.com
shop.geistlich-na.com
shop.gemco.co.uk
shop.george-heriots.com
shop.georgekent.ca
shop.germaindermatology.com
shop.get2planting.com
shop.get2planting.info
shop.get2planting.net
shop.get2planting.org
shop.getopt.com
shop.getperdiem.com
shop.ghent.com
shop.ghframing.com
shop.giveityourmax.org
shop.glowmedspaencino.com
shop.goldshield1.com

17189

shop.gracemed.com
shop.grandriverstone.com
shop.grizzyshoodnews.com
shop.gruene-smoothies.info
shop.gsc-3d.com
shop.gurulabels.com.au
shop.gwbcrane.com
shop.habitatbroome.com
shop.hammerheadsurfshop.com
shop.hancockshakervillage.org
shop.handsfreehealth.com
shop.hawksmoor.ie
shop.hawksmoornyc.com
shop.hazelandbo.com
shop.healthhouse.com.au
shop.hegner.swiss
shop.helloyoudesigns.com
shop.hiberniacollege.com
shop.hiddenheroes.org
shop.hilmarcheese.com
shop.hipfinz.com
shop.hiwave.co
shop.hoffmaninstitute.org
shop.honeoyeremedies.com
shop.horizoniq.com
shop.huntersdomain.com
shop.hydr8.us
shop.hyperionmunitions.com
shop.hotelawards.com
shop.infinitytdc.com
shop.inkubit.com
shop.instanthedges.co.uk

17190

shop.instantice.com
shop.insytesecurity.com
shop.islandcarpetnewport.com
shop.islandpitch.com
shop.itonlinelearning.com
shop.ivotemyvote.com
shop.jackalopehotels.com
shop.jensentuna.com
shop.jerryjenkins.com
shop.jesextender.com
shop.jkcbuilt.com
shop.jkrenewables.com
shop.jointly.pro
shop.jonecks.com
shop.jprestaurants.com
shop.juicenation.co.id
shop.juvenescence.ca
shop.ka-ex.uk
shop.kanada-ya.com
shop.katelynjames.com
shop.kerrandkerrlandscaping.com
shop.kiawahresort.com
shop.kimnicholsmd.com
shop.kindtherapeuticsusa.com
shop.kinesis.money
shop.kitchensayrshire.co.uk
shop.klyrrum.com
shop.konzelmann.ca
shop.kraftsbykatelyn.com
shop.kualumni.org
shop.kudzukian.com
shop.laerdalglobalhealth.com

17191

shop.laidbackkeywest.com
shop.lakevet.com.au
shop.landscapemgtgroup.com
shop.lausanne-sport.ch
shop.lavenir.net
shop.learn.corel.com
shop.leboskincare.com
shop.legiit.com
shop.legionmagazine.com
shop.leniobio.com
shop.lensology.co.uk
shop.letap.bio
shop.lewishamhomes.org.uk
shop.lifetimememoirs.com
shop.linchpin.com
shop.livermedic.com
shop.liveworktru.com
shop.lokk.co
shop.lootsnob.com
shop.lovingbudnm.com
shop.lp.org
shop.lulusfunfoodmusic.com
shop.lyonridgeservices.com
shop.maciasdermatology.com
shop.maestro-design.nl
shop.manibaltequila.com
shop.marcspelmann.co.uk
shop.maritimeinstitute.com
shop.markknopfler.com
shop.marymorgancoaching.com
shop.masteringdiabetes.org
shop.masters.ab.ca

17192

shop.maxlinerusa.com
shop.maxtec.com
shop.mccluskeyarms.com
shop.mck-suppliers.com
shop.medm.us
shop.medspira.com
shop.mercer.edu
shop.meyersfruitfarms.com
shop.mezcalreyzapoteco.com
shop.mgvfc.org
shop.mhfa.com.au
shop.mi.edu
shop.miaaesthetics.com
shop.mikael-b.com
shop.millerhybrids.com
shop.mindd.org
shop.mirmillo.com
shop.mobilityworks.com
shop.modernhaushotel.com
shop.modernwomenshealth.com
shop.moneyquest.com.au
shop.mooveagency.com
shop.mpvent.com
shop.mycaribbeaninsight.com
shop.myclub.co.uk
shop.myimpacks.com
shop.mylifeatspeed.com
shop.myrefactory.com
shop.myskinworx.com
shop.mysyara.com
shop.nanowebgroup.com
shop.nerdsthatcare.com

shop.nessy.com
shop.newlife.fi
shop.newman.wa.edu.au
shop.nhbc.co.uk
shop.nhmaintenance.com
shop.njlegal.com
shop.rkd.co.uk
shop.nmgnetwork.com
shop.northerndocksystems.com
shop.northshore.farm
shop.northstardist.com
shop.northumbriacommunity.org
shop.okmilo.com
shop.opendormedia.org
shop.optical-academy.com
shop.orases.com
shop.organ.org
shop.oribi.se
shop.oshara.ca
shop.oxfam.it
shop.panachedesai.com
shop.papsolutions.com.br
shop.patriotfire.com
shop.pcautah.org
shop.peacelearningcenter.org
shop.pelicanhill.com
shop.pepperminds.com
shop.perfectprimer.com
shop.petergaietto.com
shop.phoenixgeeks.us
shop.phreshly.co
shop.pienissimo.com

shop.pinikle.com
shop.pitpat.com
shop.planikafires.com
shop.platinumwellness.net
shop.playcyber.com
shop.porentophoto.com
shop.ppsmtn.org
shop.pracbrown.co.uk
shop.premierguitar.com
shop.preppenstockpile.com
shop.presentations.co.uk
shop.primeinc.com
shop.printersparts.com
shop.privatetrainingonline.se
shop.prohairlabs.com
shop.propertyawards.net
shop.props.app
shop.psrxbodyandskin.com
shop.ptes.org
shop.ptsinar.com
shop.publishersmarketplace.com
shop.pumpspy.com
shop.pv-magazine.com
shop.pva.net
shop.qoin.world
shop.quantcast.com
shop.quarryoaks.com
shop.quicklogic.com
shop.rabbitcare.com
shop.raindrop.agency
shop.ranktap.com
shop.raptortech.com

shop.rechargeables.ca
shop.recovertoy.com
shop.recycledpettoys.com
shop.redetail.gg
shop.redpants.lol
shop.redrockmicro.com
shop.reimagined-health.com
shop.remlingerfarms.com
shop.renaware.com
shop.renovomd.com
shop.restored316designs.com
shop.resultsrepeat.com
shop.retailmediatools.com
shop.richardstbs.com
shop.richcoffee.com
shop.rimage.com
shop.riograndeframing.com
shop.riotcustoms.com
shop.ripshack.co
shop.riverridgederm.com
shop.rknexe.hr
shop.rochemartin.com
shop.rosenadvertising.com
shop.row94whiskey.com
shop.royaldenta.lt
shop.royaldenta.pl
shop.rtrsupport.com
shop.rudyspizza.co.uk
shop.rustonkelly.com
shop.rymar.ca
shop.rymarusa.com
shop.saffronsgarden.com

shop.sage.co.za
shop.saginawspirit.com
shop.salonspace.com.au
shop.saltdogs.com
shop.saltysoulcharters.com
shop.sammouldings.co.uk
shop.santafespirits.com
shop.sasquatchchronicles.com
shop.savethechimps.org
shop.sca.online
shop.scfirefighters.org
shop.schoolchoiceweek.com
shop.schweigerderm.com
shop.sci-med.eu
shop.scoopandscales.co.uk
shop.scottishsalmon.com
shop.seebusinesssolutions.com.au
shop.seewhatgrows.org
shop.segra-intl.com
shop.shopdandy.com
shop.shore.com
shop.signorvineyards.com
shop.silentviewtactical.com
shop.simplyconvivial.com
shop.simplygolf.at
shop.sindentalusa.com
shop.sizers.com
shop.sjdt.org
shop.skinbyanthos.com
shop.smartmatch.com
shop.smas.no
shop.smittystireandtruckservice.com

shop.snowproparts.com
shop.spaghettihouse.co.uk
shop.sparklelifestyle.ca
shop.sportgusa.com
shop.sprigusa.com
shop.startel.com
shop.steamdeckhq.com
shop.stedingandsons.com
shop.stjamestearoom.com
shop.stjohnlottery.com.au
shop.stmacariusmonastery.org
shop.strangersguide.com
shop.strategix.edu.au
shop.streifferdutyfree.com
shop.strongeru.com
shop.success.com
shop.sunhealthfoods.com.au
shop.sunrisegroup.org
shop.sunsetwatersportskeywest.com
shop.surefirefireworks.com
shop.surreychristian.com
shop.susanbaker.com
shop.swarmeverything.com
shop.sybergs.com
shop.tabiracademy.com
shop.teakie.com
shop.tenthamendmentcenter.com
shop.tequilargelegado.net
shop.testset.co.uk
shop.texas420doctors.com
shop.texastonix.com
shop.thcv.com.au

17197

17198

shop.theatlanticfarms.com
shop.thebeautybase.com.au
shop.theblincgroup.com
shop.theblueprint.training
shop.thechimes.com
shop.thecoolhunter.net
shop.thecrushseries.com
shop.thed2dexperts.com
shop.thedesignery.com
shop.thedriftmag.com
shop.theemeraldcorp.com
shop.thefinerdrop.com
shop.thegoodgymmk.co.uk
shop.thegoodride.com
shop.thehabitfactor.com
shop.thehawksmoor.com
shop.theoriginalbluntwrap.com
shop.theranchmalibu.com
shop.therealsambennett.com
shop.theresavee.com
shop.thesacredscience.com
shop.thetennistribe.com
shop.thewillingworkers.org
shop.thinbluelinelemc.com
shop.toolstogrowot.com
shop.touchmath.com
shop.tourdefeast.com
shop.townsvillevetclinic.com.au
shop.tramonthvac.com
shop.trinityhs.org
shop.trinware.com
shop.trucksmarter.com

shop.truelegacyvodka.com
shop.tucsonfoodie.com
shop.tybeefishingco.com
shop.tyrichards.com
shop.tyrelltech.com
shop.ukraineincolor.com
shop.ultimatecampers.com.au
shop.ultimateplayerhq.com
shop.union-pos.com
shop.unitedwayatlanta.org
shop.urbaneyecare.ca
shop.vandme.co.uk
shop.vanvreedes.com
shop.vari-wall.com
shop.vbxsuite.com
shop.venturacountycoast.com
shop.ver-techlabs.com
shop.versalift.com
shop.vetaround.com.au
shop.vetwell.com.au
shop.vickiarcher.com
shop.vivaconagua.at
shop.vndro.website
shop.vsds.ca
shop.vuvanalytics.com
shop.wandr.me
shop.waterdepot.com
shop.ways2well.com
shop.wederm.com
shop.welcoa.org
shop.westelgreenhouse.com
shop.westonpasshut.com

17199

17200

shop.wiesen.at
shop.wilsontrailer.com
shop.window-all.com
shop.winetraveler.com
shop.workventures.com.au
shop.wrackauto.nz
shop.wrinklefairy.com
shop.wvmedical.org
shop.wwfkenya.org
shop.yabie.com
shop.youngpeopleinrecovery.org
shop.zoeller.com
shop.zukunftssymposium.at
shop100x.com
shop1425.com
shop1425pricing.com
shop221.com.au
shop2click.com
shop2support.com
shopaaderm.com
shopabbiek.com
shopaccelerators.com
shopactivelifestyles.com
shopafree.me
shopamericanfreedom.com
shopamericanliquor.com
shopaminopurelabs.com
shopampro.com
shopamwoodworks.com
shopandersonparker.com
shopandscore.com
shopangela.com

shopapi.every-tuesday.com
shopappz.se
shoparborhills.com
shopatelierbeaute.com
shopatmatter.com
shopatmatter.com
shopatnewcitygreenhouse.com
shopaugustsol.com
shopaugustsunshine.com
shopauntbonnies.com
shopbacanguaro.com
shopbagsitsugar.com
shopbahnbrecker.com
shopbarcelorum.com
shopbebes.com
shopbedside.com
shopbelfourspirits.com
shopbendthetrend.com
shopbigdog.com
shopbigisland.com
shopbiltmore.com
shopbinhlamaesthetics.com
shopbiologiquerecherche.com
shopbipoc.com
shopblazed.com
shopblueflames.com
shopbonnies.com
shopbook.lk
shopboostedkratom.com
shopbosslocal.com
shopbotanic.com
shopbotanist.com
shopbotanistmaine.com

shopbotanistohio.com
shopbsbwhiskey.com
shopbyfun.com
shopbyfunrun.com
shopbyfunyay.com
shopcamarata.com
shopcampesinorum.com
shopcannaste.com
shopcanvascollection.com
shopcascadevillage.com
shopchillybox.com
shopchinatown.org
shopchinola.com
shopchowder.com
shopchristinad.com
shopclimb.com
shopcolorblox.com
shopcolumbianastation.com
shopconnective.com
shopcontroller.com
shopcore.com
shopcoxcollege.centraplatform.com
shopccpabbattery.com
shopcrossroadstc.com
shopcrystalrose.com
shopcumbe.com
shopdaycon.com
shopdaymakers.com
shopdelrayvintage.com
shopdemo.letsdesignforyou.com
shopdepotsquarenh.com
shopdesertridge.com

shopdewaltcontech.com
shopdharmagin.com
shopdinenorthbrook.com
shopdinenorthbrook.org
shopdotpet.com
shopdrinkbody.com
shopdriversedge.com
shopdrnick.com
shopdrstoners.com
shopdungeongear.com
shopdunord.com
shopeasydecor.com
shopeclipsegear.com
shopecr.com
shopedisonmall.com
shopelevateinspire.com
shopempire.com
shopequipmentlift.com
shopequipmentspecialties.com
shoperconnect.pl
shopeyecentersouth.com
shopfacet.com
shopfamilyjones.com
shopfashoonn.com
shopfaytal.com
shopfilamentbrands.com
shopfineestate.com
shopfits.co.nz
shopfixacademy.com
shopflecha.com
shopflexapparel.com
shopflourysh.com

17201

17202

17203

17204

shopfoammattresses.com
shopfoodfresh.com
shopforacause.store
shopforest.ca
shopfoxsden.com
shopfrandor.com
shopfraserandthompsonwhiskey.com
shopfreedomfabrics.com
shopfrigatereserverum.com
shopfrontsolutions.com.au
shopfsc.ca
shopfullbore.com
shopfuzzyvodka.com
shopfxbgva.com
shopgandy.com
shopgarbossalons.com
shopgenius.com
shopgeobenz.com
shopgesonline.com
shopgetaways.com
shopggtc.com
shopgigisplayhouse.com
shopgigisplayhouse.org
shopglobalparts.co.za
shopgoldbarwhiskey.com
shopgoldentriangle.com
shopgonzowhiskey.com
shopgradient.com
shopgreaterspringfield.com.au
shopgreatlakesmall.com
shopgreenbriar.com
shopgreensburgpa.com

17205

shopgreentemple.com
shopgrowcase.com
shoph2ofilters.com
shopharborside.com
shopharridan.com
shophastingsmarketplace.com
shophealthnut.com
shophealthvitamins.com
shophellomarry.com
shophellovista.com
shophelotes.com
shopheritagecourt.com
shophiatustequila.com
shophighseas.com
shophightidecream.com
shophomecabinet.com
shophomecabinets.com
shophouseandhome.com
shophouston.heart.org
shophvtc.com
shophybridpharm.ca
shopic.ai
shopic.co
shopicrc.com
shopifieddna.com
shopify.braveriver.com
shopify.lightsout-fulfillment.com
shopifyshortcode.com
shopifyteam.com
shopinbtween.com
shopindianainsurance.com
shopindigocommons.com

17206

shopinfate.com
shopinjoy.com
shopinottawa.ca
shopinplacechi.com
shopinsaintgilles.be
shopinstabeauty.com
shopinsuranceusa.com
shopinthedistrict.com
shopipro.co.uk
shopirvingmall.com
shopiws.com
shopjars.com
shopjaysimone.com
shopjdparts-aveplp.com
shopjdparts.com
shopjerseyshore.com
shopjhadens.com
shopjoesgaragecoffee.com
shopjonesmarket.com
shopjoyfuldreams.com
shopkauligracing.com
shopkick.com
shopkillstitch.com
shopkimosabemezcal.com
shopkingshighwaybid.org
shopkingston.northernhelm.com
shopkitchendesigns.com
shopkiwi.online
shoplakecrestvillage.com
shoplakerealty.com
shoplarkridge.com
shoplatingin.com

17207

shoplaw.wustl.edu
shopliagriffith.com
shopliftequotes.com
shoplifted.com
shoplinas.com
shoplincolnmall.com
shoplindenleaf.com
shopline.hk
shopliterati.com
shoplobster.com
shoplocal.digital
shoplocalallegheny.com
shoplocalmms.com
shoplocalnovato.com
shoplocalnovato.org
shoplocalsc.org
shoplockwooddistilling.com
shoploehmannsplaza.com
shoplog.nl
shoplogix.com
shoplolocreek.com
shoplossundays.com
shopltc.com
shoplt360.com
shopltv.com
shopluya.com
shoply.com
shopmadden.com
shopmadmarchhare.com
shopmadremezcal.com
shopmagill.com
shopmalaysiacanada.com

17208

shopmarketingpros.com
shopmaryandjane.com
shopme.walkmedemos.com
shopmeadowvalenorth.com
shopmehappy.com
shopmerchantswalk.com
shopmesagrand.com
shopmesamall.com
shopmetix.com
shopmiamiairport.com
shopmimigreen.com
shopmimigreentest.com
shopmingriver.com
shopminit.com
shopmisunderstoodwhiskey.com
shopmrmclocal.com
shopmongolia.co
shopmonkhvac.com
shopmoralcode.com
shopmountainpeaknutritionals.com
shopmujen.com
shopmunyonspawpaw.com
shopmyoliveleaf.com
shopmyweed.com
shopn.no
shopnapolis.com
shopnaturesnest.com
shopnbma.com
shopnbof.com
shopnch.org
shopndr.com
shopndrop.com.bd

17209

shopnektar.com
shopnepatoday.com
shopnewsandreviews.com
shopnomix.com
shopnsaving360.com
shopoahuproperties.com
shopoaklandnow.org
shoponfire.com
shoponmaindecatur.com
shoponpar.co
shopop2024.saneserver.com
shopoutboard.com
shopoxgear.com
shopp4most.com
shoppaspasspillarrum.com
shoppatchworkfarms.com
shoppcl.com
shoppeduendedesignco.com
shoppentatequila.com
shopperadvocate.com
shoppercraft.com
shopperintelligence.com.au
shoppermandy.com
shoppermarketing.sprouts.com
shoppernomics.co.uk
shopperview.com
shoppesatthefarm.com
shoppesswansea.com
shoppetaluma.com
shopphenotopia.com
shopping.coolmompicks.com
shopping.mfmbp.com

17210

shopping.overseas-lp.com
shopping.rollmarketing.co.uk
shopping.wearenoast.com
shoppinganyway.com
shoppinganywayapp.mysites.io
shoppingbookmarks.com
shoppingcenters.com
shoppingcentres.consolidatedprope
shoppingcoo.com
shoppingfeed.wine
shoppinggatewaymall.com
shoppinghaulers.com
shoppingindanville.com
shoppinginsouthwell.co.uk
shoppingnotebook.com.au
shopplantjoy.com
shoppoolcity.com
shoppopmarketing.com
shopprairielakes.com
shopprintco.com
shopprogressrum.com
shoppros.com
shoppui.com
shopqueen.net
shopquintaliza.com
shopragans.com
shoprallycry.com
shopreece.com
shopreevive.com
shoprem.com
shopriderite.net
shoprinconrum.com

17211

shopritee.vip
shopritepartnersincaring.org
shopritetortureanimals.com
shoprivercenter.com
shopriverpark.com
shoprma.com
shoprockvale.com
shoproofsystemstt.com
shoprootedremedies.com
shoprvcity.ca
shops.duurzaammedia.nl
shops.linkwemail.com
shops.missouriquiltco.com
shops.parentapps.co.uk
shopsaintvinnys.com
shopsalon.net
shopsaltwaterdesigns.com
shopsandstream.com
shopsarahestudio.com
shopsasquatch.ca
shopsassicat.com
shopsatsullivan.com
shopsatthemuse.com
shopsatwellesley.com
shopsavewithchelsea.com
shopseeded.com
shopseller.co
shopserve24.com
shopshapes.io
shopsheepdog.com
shopsitemuse.com
shopskyhigh.com

17212

shopslaintewhiskey.com
shopsmallcollective.com.au
shopsmartacre.com
shopsocialshield.com
shopsomebody.com
shopsonlen.com
shopsouthbaynum.com
shopsouthgate.com
shopsouthla.com
shopsouthtownecrossing.com
shopsplashy.com
shopsquadonline.com
shopsquareneorganicspirits.com
shopstancandesign.com
shopstandardproofwhiskey.com
shopstelmococktails.com
shopstonesriver.com
shopstoneymillsquare.com
shopsugarllamas.com
shopt.co.uk
shoptalkshow.com
shoptalkstudios.com
shoptalkwithme.com
shopteakeasy.com
shopteds.com
shoptekserve.com
shopten25.com
shoptennesseecraft.org
shoptentoone.com
shopterraverde.com
shopthebusybee.com
shopthecheesehouse.com

shoptheelmwood.com
shopthefinerconsigner.com
shopthegoodleaf.com
shopthemarketplace.com
shoptherapy.com.au
shoptherock.com
shopthetriad.com
shopthewalnuttree.com
shoptickledpink.com
shoptncraft.org
shoptoytronics.com
shoptrakal.com
shoptreatyoak.com
shoptrenchless.com
shoptrenchless.mx
shoptruckmounts.com
shoptruelight.com
shopturningleaf.com
shopturtlebacks.com
shoptv.be
shoptype.com
shopuk.billygibbons.com
shopukrainian.org
shopume.com
shopunlimited.com
shopurbangoods.com
shopusa.spirometry.com
shopvcps.com
shopvegancbd.com
shopverdaderotequila.com
shopveritas.co
shopversion.com

17213

17214

shopvestaviacitycenter.com
shopvillagefaire.com
shopvipgo.com
shopviponly247.com
shopvisioncentersouth.com
shopvonhansons.com
shopwanderous.com
shopwaving.com
shopwda.org
shopwels.net
shopwest.l3pos.com
shopwestview.com
shopwhalebone.com
shopwhatsarareads.com
shopwildmade.com
shopwithnate.com
shopwiththedoc.com
shopwithus.aaonri.com
shopwonderfil.com
shopworks.com
shopworkspace.com
shopworx.com
shopwowgifts.com
shopwp.mndassociation.org
shopx39.com
shopyolamezcal.com
shopyouniquelyu.com
shopyourcity.cityofnewyork.us
shopyourheartout.westfield.com
shopyourstatement.com
shopyst.com
shopzbuzz.com

shopzoido.com
shor-line.com
shorarootscollective.org
shore-boards.com
shore-nuf.com
shore-property.com.au
shore-property.preparingtolaunch.com
shore-to-help.com
shore.com
shore2shoretravels.com
shore360.com
shoreandsummitstorytelling.com
shorearchitect.com
shoreblinds.co.nz
shorebridge.com
shorecasa.com
shorecatering.com
shoreclubowners.com
shoreconcretecoating.com
shoreconnect1.com
shorecp.com
shorecresttowers.com
shorecribs.com
shoredentalnorthport.com
shoredentalpartners.com
shoredigitalinc.com
shoreditchstreetarttours.co.uk
shoredreams.net
shorefamilygroup.com
shorefast.org
shoreflooringsolutions.com
shorefunpeds.com

17215

17216

shoregastro.com
shoregateli.com
shoreguyshvac.com
shoreham.msoclientsites.co.uk
shorehamcollege.co.uk
shorehamcollege.com
shorehavenseniorliving.com
shorehire.com.au
shorehouseatthedel.com
shorekids.co.nz
shorelakedental.com
shorelandcemetery.com
shorelandteam.com
shorelandtransport.com
shorelanearts.com
shorelanedly.com
shorelegal.org
shorelifechiro.com
shoreline-dentistry.com
shoreline-pro.com
shoreline-smiles.com
shoreline-storage.com
shoreline.church
shoreline.health
shorelineactivities.co.uk
shorelineaviation.net
shorelineaz.com
shorelineballet.com
shorelinebio.com
shorelinebipacase.com
shorelinebuilders.com
shorelinecamps.org

shorelinechristian.org
shorelineconcreteconcepts.com.au
shorelineconstructionme.com
shorelineconsultinginc.com
shorelineconsultingllc.com
shorelinecrm.com
shorelinecs.org
shorelinedentistrydrbrittanywood.co
shorelinedirtwork.com
shorelineeatingdisorders.com
shorelineepoxyflooring.com
shorelinees.com
shorelineexpressinc.com
shorelinefaa.com
shorelinefestival.co.uk
shorelinefire.com
shorelinegatewayliving.com
shorelinehotel.ie
shorelinehotelwaikiki.com
shorelineislandresort.com
shorelinelawnandgardens.com
shorelinelf.com
shorelinemediamarketing.com
shorelinemedical.ca
shorelinemetro.com
shorelineobx.com
shorelineornamentaliron.com
shorelineortho.com
shorelineparkcity.com
shorelineph.com
shorelineperio.com
shorelinephysicians.com

shorelinepoolsnj.com
shorelineproductsllc.com
shorelinerealtyco.com
shorelinerecoverycenter.com
shorelinesepticservice.com
shorelineservices.com
shorelinetaichi.com
shorelinetours.com
shorelinetravelandadventures.com
shorelineventures.com
shoremechanical.com
shoremechanicalcorp.com
shorenstein.com
shorepaperbox.com
shorepinescampground.com
shoreplumbing.ca
shorepointcottages.com
shorepointecounseling.com
shorepointehrc.net
shorepointinc.com
shorepointproductions.com
shorepointsrealtynj.com
shorepos.shore.com
shorerides.com
shorerise.ca
shoresandmoretravel.com
shorescollision.com
shoresconstruction.co
shoresdentalgroup.com
shoreshooters.com
shoreshotel.net
shoreshots.org

shoreshotz.com
shoresofpanamavacations.com
shorespineandpain.com
shorestyleframing.com.au
shoresuite.com.au
shoresuitesolutions.com
shorethang.media
shorethingconstructionllc.com
shorethings.com
shorethingtikicruises.com
shoretireandautorepair.com
shoretoseavacations.com
shoretrain.com.au
shoreviewortho.com
shoreveewvets.ca
shoreway-commerce-park.com
shorewindowscreenrepair.com
shorewooddevelopmentgroup.com
shorewoodhistory.org
shorewoodhorizon.com
shorewoodjunkremoval.com
shorindokaikarate.com
shoringrental.com
shorlineconstruction.com
shorrstg.staging.wpe.dlcloud.one
shorrstg.wpe.dlcloud.one
short-cgi.com
short.ultgo.com
short.vtm.one
short.vtm.systems
short.vtm.trading
short.vtmworldwide.com

shortarmsolutions.com
shortbarrelbourbon.com
shortbreadwine.com
shortcake.showcase.d-edge.ws
shortcart.com
shortcode-info.com
shortcodelookup.com
shortcourses.icms.edu.au
shortcourses.university
shortcreekdreamcenter.org
shortcuts.co.uk
shortcuts.com.au
shortcuts.net
shortcuts.nyc
shortcuts.onlineclassrooms.com.au
shortdating.net
shortdevelopment.com
shortdoc.tvo.org
shortdot.bond
shortenhomes.com
shorteningasia.com
shorterinvestmentgroup.com
shorterranch.com
shortfilmx.com
shortfitgrandma.com
shortfusemartialarts.com
shortgirllongname.com
shortgo.co
shorthillsbarbershop.com
shorthillsderm.com
shorthillsprings.com
shorthillssc.com

17221

shorthillstreeexperts.com
shorliesfilmfestival.com
shortkut.ca
shortkut.com
shortkut.fr
shortlandgolfclub.com
shortlandinsurance.com
shortlandinsurance.com.au
shortlet-express.com
shortlineexpress.com
shortlinemoving.ca
shortmandating.com
shortmservices.co.uk
shortpostings.com
shortpumpair.com
shortpumpmanor.com
shortridgeacademy.com
shortrolls.com
shortsalestrategies.com
shortshift.co
shortstackeats.com
shortstackohope.com
shortstacks.net
shortstacksalgonquin.com
shortstaygroup.com
shortstays.co.nz
shortstays.io
shortstoprewards.com
shortstoryrpg.com
shortstuffco.com
shortterm.thedisruptors.network
shorttermloansuk.co.uk

17222

shorttermmedicalinsurance.com
shorttermrentalmanager.com
shorttermrentalsnyc.com
shorttermresidences.com
shorttermstaypros.com
shorttermstays.uk
shortum.com
shortum.fi
shortwalkhome.com
shortyelectric.com
shortypriceproperties.com
shortys312.com
shortyscustomremodeling.com
shortysmex.com
shortyspizzashack.com
shortysplaceclassicdiner.com
shortysplacediner.com
shortysplacewatertown.com
shortysplumbing.ca
shortysvarietyrecycling.com
shoshanarosenfeld.com
shoshannahecht.com
shoshannahfrank.com
shoshi-photography.com
shoshonehealth.com
shoshonelodge.com
shoskysecurity.com
shospace360.com
shosteo.com
shot2themoon.studio
shotbar.net
shotbarcomo.com

17223

shotbusiness.com
shotbymanny.com
shotbyrakiya.com
shotcopro.com
shotcrete.org
shotcreteplus.com
shotcretesolutions.com
shoteshampark.unv-test.co.uk
shotflow.com
shotgun-willys.com
shotguncinema.org
shotlifestudio.com
shotmeyerbros.com
shotofprevention.com
shotopress.com
shots.filmschoolrejects.com
shotsbyashley.com
shotsbylise.nl
shotsbypeace.com
shotsbysharel.nl
shotscafelenox.com
shotshowerc.com
shotson3photobooth.com
shotspotter.com
shotstash.com
shottek.com
shottongrange.co.uk
shottonins.com
shotuk.mixd.co.uk
shotweltteam.com
shotwithiphone.com
shotzbydylan.co

17224

shoughpropertyinspections.com
shoulakbreastfestmusicfestivals.com
shouldbeashirt.com
shoulder.mt
shoulder.rediscoveryourgo.com
shoulderbuzz.com
shouldercareaustralia.com
shoulderclinicofidaho.com
shoulderinnovations.com
shouldermd.com
shouldersurgeonlongisland.com
shouldiclickit.com
shoulditakethissupplement.com
shouldthisexist.com
shouppelaw.com
shoupscleaning.com
shouru88.com
shouselaw.com
shouselife.com
shouseliving.com
shout-about-it.com
shout-hub.eu
shout-marketing.com
shoutable.me
shoutaibutsudou.com
shoutclarity.com
shoutcome.com
shoutcommunications.co.uk
shoutdigital.com.au
shoutoutapp.com.au
shoutoutie.com
shoutoutstudio.com

17225

shoutsisterchoir.ca
shoutybear.co.uk
shoutyourabortion.com
shoutyourstory.org
shovalim.co.il
shovelcreative.com
shovelthesidewalk.com
show.breedlovemusic.com
show.co
show.deksia.com
show.greenman.com
show.nortontransport.com
show.works
showalter.com
showalterco.com
showandgotraining.com
showandtel.com
showandtellartanddesign.com
showandtellaustin.com
showandtellproducts.com
showandtellresearch.com
showardlaw.com
showbags.com.au
showballbaseball.com
showballsoftball.com
showbattery.com
showbiz.com
showbizentertainment.ca
showbizrestrooms.com
showboatcustomcoating.com
showbusinessstudios.com
showbx.com

17226

showcarsign.com
showcarsillustrated.com
showcase-events.co.uk
showcase-pb.com
showcase.autonetty.com
showcase.azsummerreading.org
showcase.bigbite.tech
showcase.bigorangelab.agency
showcase.casw.org
showcase.cidilabs.com
showcase.d-edge.ws
showcase.dance
showcase.develop.bigbite.tech
showcase.dianomi.com
showcase.fast-trackmarketing.com
showcase.juicemarketing.com
showcase.markant.no
showcase.neurons.ai
showcase.newyorkmultifamily.com
showcase.outboxd.net
showcase.ramrockrecords.com
showcase.spectrumdisco-dj.co.uk
showcase.staging.bigbite.tech
showcase.sydney.blackhawk-dev.com
showcase.unlock-protocol.com
showcaseai.com
showcaseautoglass.com
showcasecomms.com
showcasedrywalls.com
showcasehomesmn.com
showcasehomesomaha.com
showcaseidxdev1.com

17227

showcaseidxdev2.com
showcaselawnworks.com
showcasemedia.net
showcaseofnewhomes.com
showcasepool.com
showcasesa.com.au
showcaseservicesmn.com
showcasestrength.com
showcasetheworld.com
showcaseusastore.com
showcasewa.com.au
showcasewoodfloors.com
showcaseyourshine.com
showclix.com
showd.me
showdeals.amayauk.com
showdown.nyc
showdownmerchandising.com
showdownpdx.com
showellparkhealthcentre.co.uk
shower-trays-to-go.com
showerandbathsolutions.com
showerbay.com
showercapblog.com
showerdoormasters.com
showerdoorsmarietta.com
showergrateshop.com
showerhero.com
showernotes.com
showerstothepeople.com
showerstream.net
showertraystogo.com

17228

showfolks.com
showgazer.net
showhereone.com
showhomes.com
showhomes.net.nz
showingaustin.com
showingmyroots.com
showinghomes.com
showit.com
showit.dev
showit.show
showitblogs.com
showitsupportpro.com
showkids.co.uk
showla.co
showlerphysiotherapy.co.uk
showlove.reviews
showlowblockco.com
showlowmfg.com
showmebirds.com
showmebowmans.com
showmecaviar.com
showmegen.com
showmehealthyliving.com
showmejason.com
showmekcschools.org
showmeleft.com
showmeohd.com
showmethelabel.com
showmetheline.co.uk
showmethemath.org
showmetheozarks.com

17229

showmethepermits.com
showmetherevenue.com
showmevictories.com
showmeyourbot.com
showmeyourfriends.org
showmydog.com
showofthemonth.com
showpalaceny.com
showphaze.com
showpiecesolutions.com
showpromedia.com
showprowess.com
showradio.aftrs.edu.au
showready.co
showroom-admin-stg.californiaclose
showroom-admin.californiaclosets.c
showroom.coburns.com
showroom.mrsteam.com
showroom.totalwarehouse.com
showroomatl5points.com
showroomautotinting.net
showroomgo.co.uk
showroomhq.com
showroommarketing.com
showrooms.com
showroomshine.com
showrunner.ie
showrunnercomms.com
shows.cottagelife.com
shows.kudzukian.com
showsignsillustrated.com
showspace.io

17230

showstoppergraphics.com
showstopperlaw.com
showtech.ca
showtechnology.com
showthefeds.ca
showthegood.com
showtheo.com
showtimeautorepair.com
showtimecattle.com
showtimeexpressplumbing.com
showtimefloors.com
showtimegolf.com
showtimehomes.com
showtimemichigan.com
showtimeproduction.net
showtymeacademy.com
showusyourroofs.com
showwecare.ca
showyour4hcolours.ca
showyourlogo.com
showyourlovetoday.com
showyourspark.com
showyourstripes.shop
showyoursupport.ellaskitchen.co.uk
shp-portfolio.com
shpbeds.bs
shpbeds.ca
shpbeds.org
shpbrandbash.com
shpp-sfstractor.kairosdxp.com
shpp.siegwebsiteadmin.com
shpreit.com

17231

shpsf.org
shptickets.com
shptrk.app
shptrk.co
shrablelawfirm.com
shradertireandoil.com
shragerlaw.com
shrapnelmedia.com
shrc-law.com
shreckhisesshrubbery.com
shreconference.com
shred.kingbodies.com
shred.vegas
shred27.com
shred2u.com.au
shred415.com
shred905.com
shredawayshredding.net
shredcerritos.com
shredchico.com
shredchohawaii.com
shreddednutrition.com
shreddedstrategies.com
shreddedtire.com
shreddersinc.ca
shredding-plus.biz
shredding-plus.com
shreddingdocudepot.com
shredexhawaii.com
shredexhi.com
shredguard.com
shredhawaii.com

17232

shredindustry.com
shreditfast.com
shredmonkey.net
shredmoorpark.com
shrednorthwest.com
shredok.com
shredonsite.com.au
shredoregon.com
shredpatrol.com
shredportland.com
shredpress.com
shredright4good.com
shredrightnow.com
shredsacramento.com
shredsaltlake.com
shredstgeorge.com
shredtallahassee.com
shredtech.pro
shredworks.com
shredzfitness.co.uk
shreedhanasfood.com
shreeraghunathtemple.org
shreveperio.com
shreveport.crmstudios.com
shreveport.merrymaidsquote.com
shreveport.pressurewashing.net
shreveportbossiersports.com
shreveportconstruction.com
shreveportlabailbonds.net
shreveportlawyer.com
shreveportlawyers.net
shreveportmanornursinghome.com

shreveportnews.com
shreveportsdentist.com
shreveportsedationassociates.com
shrewsbury.massteacher.org
shrewsbury.yourtown.co.uk
shrewsburyacademy.co.uk
shrewsburychildren.com
shrewsburychildrenscenter.com
shrewsburyfirenews.com
shrewsburylittleleaguema.com
shrewsburymontessori.org
shreyas-yadav.com
shrgroup-fi.com
shriekingtree.com
shriganeshapuja.org
shrigleyhallhotelandspa.co.uk
shrijisevatrust.com
shrikartikeyapuja.com
shrimataji.tv
shrimpboatoc.com
shrimpboatsound.com
shrimpfestgvl.com
shrimphouse.com
shrimproadsurfco.com
shrimpstop.com
shrinecenter.org
shrinedev.com
shrinetattoos.com
shrinksessionworkout.com
shrinksolutions.biz
shrinksolutions.com
shrinkwrapencapsulations.co.nz

shrinkwrappingnews.com
shripriya.com
shriramapuja.com
shriverreport.org
shrm2021.com
shrm2021.net
shrm2021.org
shrm21.com
shrm21.net
shrm21.org
shrmarina.com
shrmconference.org
shrmedge.org
shrmiac.org
shrmmena.org
shrmn.org
shrmpr.org
shrmspeakersbureau.com
shrmspeakersbureau.org
shrmtech.org
shro.om
shrockandcoscarelli.com
shrockconstruction.net
shroombudz.com
shroomexpo.com
shroomforge.com
shrooms.market
shroomsandedibles.net
shroomscon.com
shroomsconvention.com
shroomsfest.com
shroomshack.com

shroomsradio.com
shropshire.communitypharmacy.org
shropshire.iqpestcontrol.co.uk
shroyershowstock.com
shrremodeling.com
shrtouch.com
shrugemoji.me
shruglife.net
shrumindustrial.com
shs.ipromo.com
shs.uncg.edu
shsclassof1974.edu
shsclinic.org
shscottlaw.com
shsdining.com
shsfranchise.com
shsfurnace.com
shsg.org
shsgateway.com
shsh.ca
shsinauguration.com
shsinc.org
shsmithco.com
shsomaha.org
shsproducts.com.au
shspros.com
shssginc.com
shsst.edu
shstory.org
shsvisions.com
shtfblog.com
shturf.com

shuaybdentist.com
shubb.com
shubinlawgroup.com
shuckapalooza.com
shuckcancer.org
shuckedmusical.com
shuckinshackfranchise.com
shudham.org
shufflegritcattleco.com
shuffleradio.com
shugarlawoffice.com
shugart-mfg.com
shuggysantiquesandjewelry.com
shuindingle.com
shuitian.hoyat.tw
shuitiandigital.com
shukieats.com
shuklaadvisory.ca
shuklalawfirm.com
shukorhomes.com
shuktimedia.com
shulaburger.com
shulaneuman.com
shulas.com
shulasbarandgrill.com
shulassteakhouse.com
shulercapital.com
shulerconstructionllc.com
shulginfarm.com
shulginfarm.org
shulginfoundation.org
shullklenda.com

17237

shullroofing.com
shulman-hill.com
shulmanassoc.com
shultspediatrics.com
shultzk9.com
shultzlendingteam.com
shumakeradvisors.com
shumakeranimalremoval.com
shumakercustomhomes.com
shumakerenvironmentalupdate.com
shumakerpdt.com
shumakert-e.com
shumakerwilliams.com
shuman-plastics.com
shumankoutoryevent.com
shumanphoto.com
shumarswelding.com
shumateengineering.com
shumatelaw.com
shumdesign.com
shumedesigns.com
shumla.org
shummi-us.com
shumps.org
shung.io
shungitemasters.com.au
shuniasound.com
shunnarah.com
shur-wayautobody.com
shur.co
shurigsolutions.com
shurikencyber.com

17238

shurkus.com
shurmhomes.com
shurzgood.com
shushycat.com
shuswap-revelstoke.cmha.bc.ca
shuswapfestival.com
shuswapgrown.ca
shuswapgrown.com
shuswaportho.com
shuswapriverhouse.ca
shuswaptourism.ca
shutmmv.com
shutt.co.uk
shutterbugs4charity.org
shutterfilms.co.uk
shutterfly-inc.com
shutterflyinc.com
shutterfreek.com
shutterhaushawaii.com
shutterheadstudios.com
shutterhousetours.com
shuttering.husk.ie
shutteringtechnology.ie
shutterkings.com
shutterleephotography.com
shuttermasters.com
shutternauts.com
shutterplug.com
shutters239.com
shuttersbydoyle.com
shuttershield.me
shutterspacelabs.com

17239

shutterstormmedia.com
shuttersupplies.com
shutterupphotographer.com
shutterupquick.com
shuttherfluffup.com
shuttlawncare.com
shuttleandloom.com
shuttlecock-inc.com
shuttlehcm.com
shuttlelift.com
shuttlepharma.com
shuttlestix.com
shuttleup.mysites.io
shuttleworth-law.com
shuttleworth.org
shutupanddriveit.com
shutupimtalking.com
shutupimtalking.net
shutuprelax.com
shuup.com
shuvu.tv
shuvuharare.com
shuvuyeladim.tv
shvartsmanlab.com
shwa.net
shwartsfamilydentistry.com
shwcleaning.com
shwego.com
shwetambari.com
shyamalbhat.com
shycounters.com
shyethiopia.org

17240

shyft.co.uk
shyftmarketing.com
shyftstrategies.com
shygirlsocialmethod.com
shylacerdaphotography.com
shylahmay.com
shylamariephotography.com
shymomsocialmethod.com
shyneschool.com
shynewellness.com.au
shzoom.com
si-51.com
si-biofilmgrowth.com
si-casa.ch
si-dev-kk.com
si-holdings.com
si-law.com
si-materialslab.com
si-megarule.com
si-moreno.com
si-security.com
si-solns.com
si-test.theknobels.com
si.cms.monaonline.com
si.systems
si.thepettap.com
si2.footbally.com
si2.org
si2healthcare.com
si3.footbally.com
si3group.com
si4allonline-legacy.si4allonline.com

17241

si5.footbally.com
si6.footbally.com
sia-1.com
sia.org
siaaz.com
siabakerbarnes.com
siac.dev.utah.gov
siac.stage.utah.gov
siac.utah.gov
siadvertising.ie
siaelectricals.com
siaffiliated.com
siahhoward.com
siainsurance.com
siala.com
sialtc.org
siamcountryclub.com
siamn.org
siamrehab.com
siamrehab.nl
siamseas.com
siamvalidus.co.th
siamventurescorporation.com
sianhorn.com
siani.se
sianrichardslondon.com
sianti.co.uk
sianwilliamsphotography.com.au
siaohio.com
siapsprogram.org
siarp.uk
siatneechong.com

17242

siaudiological.com
siauto.com
siaviationservices.co.uk
siaw.us
siawresourcecenter.com
siba.edu
sibank.net
sibarealtygroup.com
sibbach.com
sibbachdesignservices.com
sibcr.org
sibellacare.org
sibercontracting.com
sibkao.com
sibleyanimalhospital.com
sibleycarpets.crmengine.co.uk
sibleylabs.com
sibleyrealty.net
sibleyrealtygroup.com
siblingrivalrywine.ca
siblingsday.org
siboc.org
siboldgroup.com
sibomasterycourse.com
sibos.se
sibosos.com
sibotreatmentreport.com
sibowl.com
sibsongardencommunity.co.uk
sibthemanors.com
sibu.digital
sibylla.se

17243

sic-nc.com
sicadesign.com
sicaifs.com
sicamouseagles.com
sicamousminorhockey.net
sicamousthai.ca
sicanivillages.com
sicarebio.com
sicautomation.com
sicb.org
siccoterra.com
siche-online.org
sicherheitsbehoerde.ch
sichter.com
siciliacpa.com
sicilianamedspa.com
sicilybag.com
sickandfired.com
sickbay.com
sickcells.org
sickcyclesinc.com
sickday.com
sickelsanitation.com
sickhouses.com
sickleag.com.au
sicklecellanemianews.com
sicklecellcare-ca.com
sicklecelltreatmentreport.com
sicklervillechiro.com
sicklervillesmiles.com
sicknastycreative.com
sickpicbro.com

17244

siclazaro.us
sicllc.net
sicmaui.co.uk
sicocreative.com
sicolive.com
sicommunitypartnership.org
siconsulting.net
sicoraconsulting.com
sicra.no
sicron.com
sics-c.org
sicurastorage.com.au
sicurezza.it.rubix.com
sicurezzainfantileineuropa.com
sidandpink.com
sidarbuilders.com
sidatthefrenchcafe.co.nz
siddhaashramcenter.org
siddhambeverages.com
siddhamchemicals.com
siddharthasintent.org
siddhify.com
siddhiscube.info
siddilonbodyshop.com
siddillonchevy.com
siddons-martin.com
siddons-martin.net
siddons-martin.us
siddons-martingroup.us
siddonsfire.com
siddonsmartin.com
siddonsmartin.net

siddonsmartinenvironmental.com
siddonsmartingroup.com
side-effectsflowers.com
side.com
sideactionprinting.com
sidearmstudios.com
sidebaradvisors.com
sidebarr.com
sidebstories.com
sidebvideo.com
sidebyside.studio
sidebysidecollection.com
sidebysidedigital.com
sidebysideinsurance.co.uk
sidebysidelakegeneva.org
sidebysideplaybook.com
sidebysidepvcc.com
sidebysidereviews.com
sidebysidetherapy.com.au
sidebysideus.org
sidecar.cafe
sidecar.solutions
sidecardoughnuts.com
sidecaredge.com
sidecarmemories.com
sidecartoursinc.com
sidechannel.com
sideclicked.com
sidedoorcom.net
sidedoorevents.com
sidee.com
sideeconstruction.com

sidehustle-reviews.com
sidehustlebar.co.nz
sidehustlebar.nz
sidehustlefrance.com
sidehustleinc.net
sidehustlemadesimple.com
sidehustleprepschool.com
sidehustlereports.com
sidehustles.com
sidehustletoselfemployed.com
sideinc.com
sidejob.ai
sidekickai.com
sidekickbeverages.com
sidekickbeverages.com.au
sidekickcoo.com
sidekickfulfillment.com
sidekickinnovation.com
sidekickinteractive.com
sidekicklabs.com
sidekickmixers.com
sidekickmixers.com.au
sidekickpropertymanagement.com
sidekickskarate.com
sidekicksolutionsllc.com
sidekicktoys.com
sidekyck.com
sideline.com
sidelinegrille.com
sidelines.carinaleagues.com.au
sidelinesbarandgrill.com
sidelinesbargrill.com

sidelinesgrill.com
sidelinesgroup.com
sidelinesoul.com
sidelinesportscheerleading.com
sidelinesportsbar.com
sidelistudio.com
sidelllaw.com
sideman.com
sideman.com.staging.tenrec.com
siden.io
sideofbeefco.com
sideoutpickleballcenters.com
sidepocketnj.com
sidepro.com
sidequestdigital.com
sidequesttherapy.com
sider-crete.com
sider.softplan.com.br
siderisfamilychiropractic.com
siderlumber.com
siderm.com
sideroad.ca
sidersboots.com
sidescharity.org
sideshift.ca
sideshift.ca
sideshowaz.com
sideshownewpaltz.com
sideslicepizza.com
sidesmc.nhs.uk
sidesseason.com
sidesseeding.com

sidesspreaders.com
sidestagewpg.com
sidestreetinn.com
sidewalkbranding.co
sidewalkcontractordenver.com
sidewalkerdaily.com
sidewalksaturdays.com
sideways.com
sideways8.com
sidewaysandco.com
sidewaysinn.com
sidewinderfilms.org
sidewinderpumps.com
sidewinderslic.com
sideworkfm.com
sideworkhc.com
sideworkspeakeasy.com
sidexa.fr
sidexsideme.com
sidexsideokc.org
sideyardtraining.com
sidgilreath.com
sidgrinker.com
sidhuandsimon.com
siding.mhxdesigns.com
siding.remodeling.com
sidingbyroyalty.com
sidingbyruiz.com
sidingexpress.com
sidingpd.com
sidingpro.co
sidingtacoma.net

sidiropouloslawfirm.com
sidkoffpincusgreen.com
sidfcms.org
sidlelaw.com
sidley-energyblog-wordpress.onista
sidleyrealestate.com
sidmiller.com
sidmourningstreeservice.com
sidneybakergreen.com
sidneybank.com
sidneybischer.com
sidneycanalhouse.com
sidneyleighphoto.com
sidneyrmc.com
sidneysmithphoto.com
sidneysound.com
sidneyweddings.com
sidonisthibeault.com
sidonwater.com
sidos.ai
sidos.com
sidpayment.com
sidrichardson.org
sidrichardsonmemorialfund.org
sidroc.com
sids.org
sidsavesmoney.com
sidselfstorage.com
sidthoo.com
sidusgroup.com
sidusspace.com
sidvalleypractice.nhs.uk

sidwellco.com
sidwelltraveled.com
sie-pc.com
sie-see.org
sieb.com
sieben-partner.de
sieben-talents.de
sienbalerlaw.com
siebenedmunds.com
siebenefits.com
siebenpolklaw.com
siebenthaler.com
siebenthalerdental.com
sieber-immo.ch
sieblerhomes.com
siebman.com
siegbahn.com
siegedigitalmarketing.com
siegefoodphotoblog.com
siegelandco.com
siegelbros.com
siegeldentalcaremarco.com
siegelent.com
siegelgale.com
siegelingredients.com
siegelinsurance.com
siegelpigeons.com
siegelprocurement.nl
siegelsolutions.com
siegengineering.com
siegenlaneac.com
siegfriedandjensen.com

siegfriedlifestylemanagement.com
siegis.com
siegmanhvac.com
siegnerandcompany.com
siegtire.com
sielectric.biz
sielfeisroofing.com
sielitemarion.com
siemaconstruction.com
siemconfessions.com
siemens.tracfioapp.com
siemenslaser.com
siemensmfg.com
siemerinstitute.org
siemphoto.com
siemprealidia.alegra.com
siemprealidia.co
siemprekids.org
siena-group.com
sienaanalytics.com
sienacatholicschools.org
sienacoevents.com
sienadev.com
sienafence.com
sienerair.com
sieni.io
siennacourt.bcmitd.com
siennafence.com
siennafilms.com
siennaleegardens.com
siennanet.com
siennanursing.com

siennarestaurants.com
siennaridgeaz.com
siennarosefarms.com
siennataxco.com
siennaturecamophotography.com
siepmannrealty.com
siepracticeexam.com
sieq.thrivewebsiteadmin.com
sieraharbin.com
sieranikolephotos.com
siere.ca
sierensfinancialgroup.com
sieronlaw.com
sierra-asset.com
sierra-dogs.com
sierra-leone.msi.flipside-staging.com
sierra-leone.msiprod.flipside-staging.com
sierra-maestra.com
sierra-window-cleaning.com
sierra.expo-genie.com
sierra.sierrawestron.com
sierraair.com
sierraarcherphotography.com
sierraashleighphoto.com
sierraazul.com
sierrabertiniphotography.com
sierrabrookphotography.com
sierrabuildingllc.com
sierrabullets.com
sierracare.com
sierracelebrationstravel.com
sierrachemicals.com

17253

sierraclassic.com
sierraclinic.org
sierracommunityhouse.org
sierracondosbcs.com
sierracosmeticsurgery.com
sierracreative.com
sierradawnphoto.com
sierradayphotography.com
sierradental.ca
sierradentalcare.com
sierradentalpractice.com
sierradfwrealestate.com
sierradistributors.com
sierradoesphotos.com
sierradomb.com
sierradragonflycenter.com
sierradyerco.com
sierraeducationlaw.com
sierraelizabethphotos.com
sierraellisphotography.com
sierraendurancesports.com
sierraenterprisesinc.biz
sierrafamilypharmacies.com
sierrafarquhar.com
sierrafencetx.com
sierrafootankle.com
sierrafutures.com
sierrafutures.stage5trading.com
sierrageorgephotography.com
sierragrandy.com
sierrahealthwellnesscenters.com
sierrahomesomaha.com

17254

sierrahospicenv.com
sierrahousela.com
sierrahr.com
sierraid.com
sierrainjury.com
sierrainjurylawyers.com
sierrainsulation.com
sierraintl.com
sierraiplaw.com
sierrajuniortennis.org
sierrakatrina.com
sierralakes.com
sierraleadership.com
sierralitigation.com
sierralogandtimber.com
sierralynnphotography.com
sierramadredentistry.com
sierramafirewise.com
sierramcrf.com
sierramedservices.com
sierramilling.com
sierramineral.com
sierramountaineducation.com
sierramountainmillwork.com
sierranaturalscience.com
sierranc.org
sierranevada.ca.gov
sierranevada.edu
sierranevadaalliance.org
sierranevadacheese.com
sierranevadasleep.com
sierranewsonline.com

17255

sierranorthern.com
sierraoakspta.org
sierraoffice.com
sierrapaint.com
sierrapaversandturf.com
sierrapeakstrees.com
sierrapetcare.com
sierrapinesbaguio.com
sierrapinespoa.com
sierraplaceofcarsoncity.com
sierraplugins.com
sierrarailroad.com
sierraranches.net
sierrard.com
sierraremodeling.com
sierrariskmgmt.com
sierrarosephotography.com
sierrarosetherapynv.com
sierrasalonsuites.com
sierrasbdc.com
sierrasiemer.com
sierrasleepwell.com
sierraslovestories.com
sierrasmiles.com
sierrasteelinc.com
sierrastoneniagara.ca
sierrastonereddeer.com
sierrastormphotography.com
sierrastreeservice.com
sierrasunaz.com
sierratechaz.com
sierrathermal.com

17256

sierratrails.org
sierratrax.com
sierravacationrentals.ca
sierravera.com
sierravets.org
sierravistabraces.com
sierravistaridingclubaz.org
sierravistaroofs.com
sierravistava.com
sierravistavbc.org
sierrawell.com
sierrawestron.com
sierrawindowfilm.com
siertle.com
siervosiideres.com
siestabay.com
siestadunes.com
siestaheron.com
siestahillsliving.com
siestakeychamber.com
siestakeysunset.com
sieutah.org
sieuxevn.com
sieva.no
sievecopy.com
sieveking1.mysites.io
sievenetworks.com
sievertandwalshgyn.com
sievertusa.com
sifanaturalskin.com
sifawyhotel.com
sifblogg.uia.no

17257

sifcoasc.co.uk
sifcoasc.com
sifcoasc.de
sifcoasc.es
sifcoasc.fr
sifcoasc.se
siferdsflooring.com
sifft.ca
sifient.com
sifox.com
sift.au
siftbakingstudio.com
sifted.com
siftlegal.com
sifton.com
siftscore.ai
siftware.co.uk
siftware.com
siftware.net
sifu.one
sifudorisfong.com
sifujohngoff.com
sifuochwingchun.com
sifupgrade.com
sig-mi.com
sig.agog.no
sig.energyhill.dev
sig.technology
sigafoose.com
sigagubista.com
sigal.consulting
sigalarminc.com

17258

sigallawfirm.com
sigalow.com
sigaplastics.com
sigblog.hexagon.com
sigcabinetry.com
sigccinsuranceagency.com
sigcom.com
sigdecks.com
sigep.org
sigepscholarships.com
sigevents.com
sigghospitality.com
siggins.com
siggis.co.uk
siggis.com
sigglockincolt.com
siggroup.com.au
siggroup.sensed.com.au
sighnoontea.com
sight.ieee.org
sight.net
sightaccess.com
sightandsoundsautostyling.com
sightbox.ai
sightbox.co
sightbox.me
sightboxstudios.com
sightcorp.com
sightgain.com
sightglasspartners.com
sightholdersignature.debeersgroup.c
sightholderssummit.com

17259

sighthow.com
sightlane.com
sightline.com.au
sightline.org
sightline.studio
sightlinemediagroup.com
sightlinepartners.com
sightlineplanning.ca
sightlineproperties.ca
sightlineu308.com
sightprogramme.co.uk
sightproject.co.uk
sightrite.com
sightsandseastravel.com
sightsandsoundsofbaseball.com
sightsciences.com
sightseeingvictoria.com
sightsofdublin.com
sightsoundsolutions.com
sightsseasgetaways.com
sightsy.com
sighttechglobal.com
sightwordslide.com
sigidevelopment.com
sigil-group.com
sigilpartners.com
sigler.cpa
siglerproperties.com
sigliopress.com
sigma-digital.io
sigma-elite.com
sigma-nu-psu.org

17260

sigma-parts.com
sigma.ai
sigma3.agency
sigmaactuary.com
sigmaaero.com
sigmaaigroup.com
sigmabetaclub.org
sigmabuildersllc.com
sigmachicornell.org
sigmachifoundationtravel.com
sigmachimostate.com
sigmachisu.com
sigmacognition.ai
sigmacorpsolutions.ai
sigmadatainsights.com
sigmadeltatau.org
sigmadesign.net
sigmaengineering.com
sigmaexplorations.com
sigmafine.cn
sigmafine.com
sigmafine.live
sigmafine.net
sigmafoodservieceus.com
sigmagraft.com
sigmainfo.com
sigmainternationalconstruction.com
sigmainvestment.com
sigmainvestment.net
sigmainvestments.com
sigmak.paradoxstudiostt.com
sigmalabs-jrs.tech

17261

sigmamartialarts.com
sigmanlegal.com
sigmanualabama.com
sigmanutrition.com
sigmaox.com
sigmaphoto.com
sigmaplanters.com.au
sigmaplot.co.uk
sigmaplot.com
sigmapowertrain.com
sigmarpa.com
sigmasense.com
sigmasix.com
sigmasoftware.design
sigmasolve.com
sigmasupplychain.com
sigmathermal.ca
sigmatico.com
sigmax.ch
sigmonconstruction.com
sigmundautoservice.com
sigmundcondos.ca
sigmundfoundation.org
sign-in.net
sign-o-vation.com
sign-rite.com
sign-tech.com
sign.casoinglesmariana.com.br
sign.org
sign.payriseguys.com
sign.superpoopers.com
signable.co.uk

17262

signage.advantagehio.com
signage.virtuedcs.com
signage.yorksciencepark.co.uk
signagehq.com.au
signagelive.com
signagent.com
signal-cfo.com
signal-fire.com
signal.no
signal.staging.beyondpricing.com
signal.thirdbridge.com
signal30.org
signalake.com
signalapartmentshapeville.com
signalarch.com
signalaward.com
signalbase.com
signalbeerco.com
signalbrand.co
signalbrands.com
signalbrands.com.au
signalcsk.com
signaldc.com
signalfire.us
signalfireband.com
signalfireinc.com
signalforhelp.ca
signalforhelpresponder.ca
signalgenesys.com
signalgroupdc.com
signalhfx.ca
signalhillroad.com

17263

signalhillroad.net
signalhillroad.org
signalhillroadllc.com
signalhound.com
signalhound.com.au
signalin.com
signalinc.com
signalinsights.io
signalinteractive.com
signalkitchen.com
signalmachinecompany.com
signalmarketing.com
signalmg.com
signalmtnlax.com
signalnotnoise.org
signalpixel.com
signalplating.com
signalportal.revolutionwraps.com
signalquest.com
signalquest.net
signalresourcesllc.com
signalresponder.ca
signalshooters.com
signalsuccess.org
signalswithin.com
signaltechnet.com
signaltheory.hiya.cards
signaltradinggroup.com
signaltreefamilydental.com
signalv.com
signalworks.co
signalworks.us

17264

signalworksarchitecture.com
signalxchange.com
signalxtech.com
signamerica.co
signandgraphicstoronto.com
signapay.com
signaphotocollective.com
signarama.com.jm
signarama.com.mx
signarama.ph
signaramafranchise.ca
signaramafranchise.co.uk
signaramafranchise.com
signaramafranchise.com.au
signartistsinc.com
signartistusa.com
signasuites.com
signat.com
signateelevators.com
signatimed.com
signatorycontractorsassociation.org
signatoryfloorcovering.com
signature-concepts.com
signature-dmc.com
signature-renovations.com
signature-smile.com
signature-source.com
signature.advicemedia.com
signature.build
signature.creativesalmon.com
signature.customtemplatedwebsites
signature.express

signature.ironcrm.com
signature.signifyd.com
signature.vtmarkets.com
signature.wierstewart.com
signature.zerotothree.org
signature4g.ca
signature4g.com
signature57.com
signature901.com
signatureadvantageplan.com
signatureadvisor.com
signatureaestheticsme.com
signatureanalytics.com
signatureanesthesia.com
signatureappliances.net
signatureaspen.com
signatureautocare.co.uk
signatureautodetail.com
signatureautofinishing.com
signatureautorepairmn.com
signaturebarberacademy.com
signaturebarbershop.net
signaturebhrt.com
signaturebiologics.com
signaturechampions.com
signaturechicagowm.com
signatureclasstravel.com
signaturecleanfl.com
signaturecomfort.com
signaturecommercial.com.au
signaturedentalgroup.com
signaturedentalpartners.com

17265

17266

signaturedentistrycentennial.com
signaturedentistryofarvada.com
signaturedentistryofdenver.com
signaturederm.com
signaturedesignbeautyacademy.con
signaturedetailatx.com
signaturediabetesinstitute.com
signatureelevators.com
signatureenergy.co.uk
signatureeventsaz.com
signatureevergreen.com
signatureeyecare.com
signaturefd.com
signaturefiberglass.com
signaturefinancememphis.com
signaturefinancemtg.com
signatureflooringinc-com.northstar.a
signaturefoundation.org
signaturegolftours.com.au
signaturegraphicsinc.com
signaturegroupevents.com
signaturegrouprecruitment.com
signaturehairdesign.co.nz
signaturehomebuilders.com
signaturehomespa.com
signaturehousebuyers.com
signaturehrt.com
signaturehvac.com
signatureimagesalon.com
signatureimpact.com
signatureinsunnylea.ca
signatureinthecell.com

signatureironworksinc.com
signaturekab.com
signaturekc.com
signaturekitchens.net
signaturekitchens.uk.com
signaturekitchensclosets.com
signaturelandscapeus.com
signatureleaders.com
signatureliners.com
signatureloancompany.com
signaturemale.com
signaturemanagement.com
signaturemarketingservices.com
signaturemechanical.com
signaturemedispa.gallery
signaturemedsupport.org
signaturemetal.com
signaturemillwork.com
signaturemoving.com
signaturemusicprod.us
signatureoffermastery.com
signatureok.com
signatureon7.vondos.com
signatureoutdoorliving.com
signaturepainting.us
signaturepavers.com
signaturepersonalinsurance.com
signaturephv.com
signatureplacehomeuserguide.co.uk
signatureplasticsurgery.net
signatureplasticsurgeryjh.com
signaturepointelcs.com

17267

17268

signaturepostal.com
signatureproductsandawardsjamaic
signatureranch.yourstagingwebsite.
signaturerenovating.com
signatureretirementliving.com
signatureroofandchimney.com
signatures.arachnidworks.com
signatures.sanctuarywealth.com
signaturesafety.net
signaturesalonli.com
signaturesalonmacon.com
signaturesalonsuite.com
signaturesapparel.com
signaturesecurity.co.nz
signaturesecuritygroup.com.au
signatureseries.avionline.com
signatureservicehvac.com
signaturesideline.com
signaturesignsandawards.com
signaturesmilearts.com
signaturesmiledesigns.com
signaturesmilesfamilydentistry.com
signaturesmilesoh.com
signaturesmilessandiego.com
signaturesmilesvegas.com
signaturesminidachshunds.com
signaturesocialstudio.com
signaturesolidsurface.com
signaturespirits.com
signaturestaff.com
signaturestaffing.info

signaturestone.com
signaturestonedesignllc.com
signaturestoneinc.com
signaturestylebydavidcaruso.com
signaturesuccess.com
signaturesunliving.com
signaturesurfacesinc.net
signatureswim.com
signaturetemplate.luminoso.com
signaturetheater.org
signaturetheatre.org
signaturetitle.com
signaturetotalcarcare.com
signaturetouchobx.com
signaturetouchtours.com
signaturetravelinmorocco.com
signaturetruckllc.com
signaturetsv.com
signatureupnorth.com
signaturevials.com
signaturewashingsolutions.com
signatureweddingslv.com
signaturewindows.co
signaturewindowstexas.com
signaturewoman.com
signaturewoods.co
signaturewwy.com
signaturexpo.com
signaturit.com
signaturklinikken.no
signburg.com

signaturesthesalon.com

signcitystockton.com
signcomp.com
signcompanybaltimoremd.com
signcompanychamplainny.com
signcompanyglenammmd.com
signcompanymarketing.io
signcompanynottinghammd.com
signcompanyperryhallmd.com
signcompanyspringtx.com
signcompanystlouis.com
signcompanysimoniummd.com
signconnectionpsl.com
signcountrywi.com
signcraftind.com
signedanyaelise.com
signedgenc.com
signepaulebourbonnais.ca
signepaulebourbonnais.com
signetinvestments.com
signetsbysanti.com
signetstudios.co
signfab.com
signfabwa.com.au
signforchange.org
signgypsieswestpoint.com
signiaaerospace.com
signiabyhiltonatlanta.com
signiahiltonatlanta.tenderlingbrands.
signiant.com
signiasolutions.com
signiaventurepartners.com
significagroup.com

significantaffair.com
significanteventsnc.com
significanthomes.com
significantproductions.org
significantsmiles.com.au
signifiermedical.com
signifikans.no
signiflow.uk
signifyd.com
signifydigital.co.uk
signifydigital.com
signifyelectronics.com.au
signin.custommcat.com
signin.foxstone.de
signisland.com
signit.sa
signitepro.com
signitforward.com
signitomaha.com
signitquick.com
signius.com
signjet.com
signjobs.london
signkingnc.com
signkingnc.net
signlanguageagency.com
signlanguagect.org
signlanguagefordogs.com
signlstudio.com
signmakers.com
signmakingsupplies.com
signmastercape.com

17269

17270

17271

17272

| |
|---|
| signmasterinc.com |
| signmasterllc.com |
| signmeup.smeprofessional.co.uk |
| signmo.com.au |
| signnda.com |
| signnn.com |
| signofenough.com |
| signofthetimesfestival.co.uk |
| signon.signon.no |
| signonscreen.com |
| signpartnersfab.com |
| signpartnersusa.com |
| signpathpharma.com |
| signping.com |
| signplex.com |
| signpostaustralia.com.au |
| signprint.au |
| signprint.com.au |
| signprint.net.au |
| signresource.com |
| signs-stitches.com |
| signs4ourlives.com |
| signsalad.com |
| signsandgraphicsstlouis.com |
| signsations.com.au |
| signsbadges.com |
| signsbrisbane.com.au |
| signsbybenchmark.com |
| signsbyrandy.biz |
| signsbyyona.com |
| signservant.com |
| signsfirst1.com |

17273

| |
|---|
| signshop365.com |
| signshoppe.org |
| signsinandout.com |
| signsindiana.net |
| signsinoneday.com |
| signslapper.com |
| signsmag.com |
| signsmarts.com |
| signsofourtimes.com |
| signsofrevelation.com |
| signsofsa.com |
| signsofsafety.net |
| signsofsignificance.com |
| signsofsuccess.net |
| signsofthelastdays.org |
| signspei.com |
| signsperfected.com |
| signsplusnw.com |
| signspotva.com |
| signspublishing.com.au |
| signupnj.com |
| signswellingtoncentral.co.nz |
| signsystemsga.com |
| signtasticsigns.com |
| signtext.com |
| signtific.com.au |
| signtificsigns.com.au |
| signumgroup.com |
| signumsurgical.com |
| signup.aarpfoundation.org |
| signup.athleticgaines.com |
| signup.backchannelbrewing.com |

17274

| |
|---|
| signup.camunda.com |
| signup.cezannehr.com |
| signup.coinpayments.net |
| signup.condocontrol.com |
| signup.customcat.com |
| signup.elitecargeau.com |
| signup.findbail.com |
| signup.healmemd.com |
| signup.hicaliber.com.au |
| signup.merchantchimp.com |
| signup.mobiconnect.net |
| signup.nebula.io |
| signup.nextslot.io |
| signup.nildealmarketplace.com |
| signup.oso.ai |
| signup.realestatenews.com |
| signup.reportrover.com |
| signup.starsreach.com |
| signup.trinityblood.solutions |
| signup.tt.directory |
| signup.virtualmedicare.com |
| signup.xpsship.com |
| signup-4service.com |
| signupengine.co |
| signupengine.io |
| signupenginedemo.com |
| signupforcoverage.com |
| signvisionco.com |
| signwayonline.net |
| signwell.fi |
| signwithus.cnvrg.us |
| signworks.ae |

17275

| |
|---|
| signworksthinks.com |
| signworldowners.org |
| signyourdocs.co.uk |
| signzonela.com |
| sigoh.com |
| sigoneloan.com |
| sigop.com |
| sigora.co |
| sigourneyherrmann.com |
| sigourneylaw.com |
| sigpistolparts.com |
| sigprint.net |
| sigra.com.au |
| sigranches.com |
| sigriddabelsteinphoto.com |
| sigridwaldswanson.com |
| sigristdesign.com.au |
| sigrouphawaii.com |
| sigrun.co |
| sigrun.com |
| sigrun.online |
| sigsc.com |
| sigserve.com |
| sigsi.com |
| sigstore.position.com.au |
| sigstr.com |
| sigswholesaletire.com |
| sigtalks.com |
| sigtau.org |
| sigtaued.com |
| sigtech.com |
| sigtech.io |

17276

| |
|---|
| sigtxk.com |
| siguientepagina.com |
| siguranta.olx.ro |
| sigurnost.olx.bg |
| sigurros.com |
| sigutezitkyte.com |
| sih.berkeley.edu |
| sihamespreekt.be |
| sihanet.org |
| sihanista.com |
| sihiproperties.com |
| sihteeriopisto.com |
| siia.ca |
| siiej.org |
| siivouspalvelutwestlin.fi |
| sjhihockey.com |
| sikainteriors.com |
| sikama.com |
| sikana.com |
| sikarahealing.com |
| sikesbrothers.com |
| sikesercise.com |
| sikesercise.net |
| sikhfamilycenter.org |
| sikhlens.com |
| sikichtech.com |
| sikkemaelectric.com |
| sikkemagroup.com |
| sikker.no |
| sikkerejse.dk |
| sikksounds.com |
| sikorabeauty.com |

17277

| |
|---|
| sikringsradioen.no |
| sikshafoundation.com |
| sikshafoundation.mentorgives.com |
| sil.lawyer |
| sila-seal.com |
| sila.com |
| silagecontractors.com.au |
| silagenerators.com |
| silaliving.com |
| silarealtytrust.com |
| silasautomat.com |
| silaservices.com |
| silasfrazierrealty.com |
| silastar.com |
| silber8.ch |
| silbermanlam.com |
| silbermann.co.uk |
| silbermanrealty.com |
| silbermanzaretsky.com |
| silberproperties.com |
| silblawfirm.com |
| silcapartners.nl |
| silcpa.com |
| sildakongen.no |
| sildsc.com |
| silect.is |
| silectis.com |
| silenaspa.com |
| silenceactivations.com |
| silenceisdeadly.com.au |
| silenceisdeadly.org.au |
| silencerchutes.com |

17278

| |
|---|
| silencerco.com |
| silent-awakening.com |
| silent-escapes.com |
| silent-solutions.com |
| silentceliacdisease.com |
| silentcircuitry.com |
| silentdis.co |
| silentevents.com |
| silentfilm.org |
| silentfocus.co |
| silenth.ca |
| silentinn.com |
| silently.io |
| silentmajoritydaily.com |
| silentnightssleepconsulting.com |
| silentpod.co.nz |
| silentpod.com.au |
| silentprofessionals.org |
| silentpunt.com |
| silentrac.com |
| silentrich.co |
| silentrich.com |
| silentrich.net |
| silentrich.org |
| silentrisegc.com |
| silentrivers.com |
| silentsay.com |
| silentsoundrentals.com |
| silentsoundsystem.com |
| silentsportsmagazine.com |
| silentstage.co.uk |
| silenttearsministry.org |

17279

| |
|---|
| silentwarfoundation.org |
| silentwest.com |
| silentzcaptures.com |
| silenusartisanvintners.com |
| silenuswinery.com |
| sileo.com |
| sileowellness.com |
| silerhomeimprovement.com |
| silfab.ca |
| silfabelite.com |
| silfabsolar.com |
| silgan.com |
| silgancontainers.com |
| silgandispensing.com |
| silganpfc.com |
| silganplastics.com |
| silganspecialty.com |
| silganu.com |
| silganunicep.com |
| silhouettehairsalonandspa.com |
| silhouettela.com |
| silhouetteonsite.com |
| silhouetteplasticsurgery.com |
| silhouettes-epkapsi.org |
| silhouettespa.us |
| silhouettone.us |
| silicasandtransport.com |
| silicaservicesinc.com |
| silicax.com |
| silicoatroofing.com |
| silicon-valley-risk-insurance.one.zys |
| siliconalley.com |

17280

siliconbeach.com
siliconbeachtx.com
siliconbeachwealth.com
siliconcarbidevaristor.com
siliconcarbidevaristors.com
siliconecomposites.com
siliconering.com
siliconhalton.com
siliconhillslawyer.com
siliconprairiemarketing.com
siliconprairienews.com
siliconprairiewvalley.com
siliconpsych.com
siliconreef.co.uk
siliconsigns.com
siliconslopeseast.com
silicontrade.uk
silicontravel.com
siliconvalley.northeastern.edu
siliconvalley.purepm.co
siliconvalley.rentpure.com
siliconvalleyadus.com
siliconvalleyathome.com
siliconvalleyathome.org
siliconvalleycounsel.com
siliconvalleycurling.com
siliconvalleyexperience.us
siliconvalleyfactors.com
siliconvalleyhometalk.org
siliconvalleylawyer.net
siliconvalleymedspa.com
siliconvalleymom.com

17281

siliconvalleymyhome.com
siliconvalleyprecision.com
siliconvalleypropertymanagementgn
siliconvalleyreachcodes.org
siliconvalleyrecovery.com
siliconview.com
siliconviewled.com
siliconwealth.io
siliconzombies.com
silicosis-lawyers.com
silicosisclaimscenter.com
silicosishelp.com
silienceboudoir.com
silipos.com
silijajanina.com
silk-club.com
silk-leadwork.co.uk
silk-life.uk
silk-uae.com
silk.us
silkandmoreform.com
silkandslate.com
silkandstoneevents.com
silkbush.com
silkclinic.beauty
silkdayspa.com.au
silkeco.mulberrycollectionvn.com
silkestate.io
silkiesfarm.com
silkimagery.com.au
silkinmanagementgroup.com
silklane.com.au

17282

silkmarina.mulberrycollectionvn.com
silkmobility.com
silkoloughlins.com
silkolskinbody.com
silkprousa.com
silkroad-livinghistory.org
silkroad.iafor.org
silkroadculturalcenter.org
silkroadfiber.com
silkroadlivinghistory.org
silkroadtech.com
silkroadtechnology.com
silkscreenmarketing.com
silksdarwin.com.au
silksecurity.io
silksellingerphotography.com
silksinvestments.co.uk
silksportscars.com
silkstudiohouston.com
silktouchmedspa.com
silkvillage.mulberrycollectionvn.com
silkwise.co
silkybeard.com
silkydigital.com
silkyhairday.com
silkyhappinessjewelry.com
silla.industries
sillerhelicopters.com
sillfamilyvineyards.com
sillhasaliva.com
sillothgroupmedicalpractice.nhs.uk
sillowaybuilders.com

17283

sillowbed.com
sillscummis.com
sillsinsures.com
sillsphotography.com
silly-goose-comedy.com
sillybearcannabis.com
sillybirdcanteen.com
sillygoats.ca
sillygoosememphis.com
sillypuppydogtraining.com
sillytavern.cards
sillytavernai.com
silmanjamespress.com
silmansasianmoviereviews.com
silmilaw.com
silniwiekiem.pl
silo.supply
silo4rent.com
siloa.com
siloamchristianpreschool.com
silobreatherbags.com
siloeclinic.org
siloelectric.com
siloforrent.com
silogroup.au
silogroup.com.au
siloiten.ch
silos4rent.com
silotech.dev.psweb.uk
silotech.preprod.psweb.uk
silotech.staging.psweb.uk
siloupgrades.com.au

17284

siloz.com.au
silsandmaskin.no
silsauto.com
silsbeefleet.com
silsdenboats.co.uk
silsdenboats.com
silsile.com
siltcontainment.com
siltonsurgery.nhs.uk
siltrax.net
silurianspirit.com
siluwellness.uk
silvadivorce.com
silvagr.com
silvainjurylaw.com
silvakarar.com
silvanabraggiophotography.com
silvanajorge.com
silvanas.ca
silvaphotographystl.com
silvascapes.ca
silvascapes.com
silvastar.com
silvastarfascia.com
silvastrategiesglobal.com
silvatech.yourstagingwebsite.com
silveirautobody.com
silveiro.com.br
silver-brook.com
silver-creek.com
silver-drum.com
silver-lab.net

silver-lining.us
silver-rocket.com
silver-street.net
silver.agency
silver.americanjewisharchives.org
silver.sedonabullion.com
silver.vegas
silverado-property.com
silverado.ca
silveradophysio.ca
silveradostorage.com
silveradovet.com
silveradvantagerealestate.com
silveragency.com
silveranchorfinancial.com
silverandarchibald.co
silverandarchibald.com
silverandcedar.ca
silverandchalkimages.co
silverandgoldira.com
silverandrose.co.uk
silverandturquoise.net
silverangels.com
silverarrowrecords.com
silverarrowsmotorslv.com
silverartwork.net
silveraudition.ch
silverbackautomotive.com
silverbackbreakfast.com
silverbackgutteringcom-ks.com
silverbackhawaii.com
silverbacklodge.com

17285                                                17286

silverbackplumbingstl.com
silverbackpro.com
silverbackservices.net
silverbacksports.com
silverbacksteel.ca
silverbackstrategies.com
silverbackstudios.co.uk
silverbackwine.com
silverbactech.com
silverbarkgrooming.com
silverbasis.us
silverbay.org
silverbearsundries.com
silverbell.org
silverbellhomestead.com
silverbergmediation.com
silverbirchespark.com
silverbirchliving.com
silverbirchmichigan.com
silverbitranch.net
silverbladelandscaping.com
silverblaze.com
silverbranchconsulting.com
silverbridgeco.com
silverbridgesconsulting.com
silverbrookconstruction.com
silverbulletcert.com
silvercappartners.com
silvercarriagetravel.com
silverchair.com
silvercity.com.uy
silvercivetpictures.com

silvercliffpartners.com
silvercloudinc.com
silvercloudtrailerevents.com
silvercompanies.com
silvercomputer.net
silverconsultinginc.com
silvercote.ca
silvercote.com
silvercpas.com
silvercreekal.com
silvercreekassistedliving.com
silvercreekdentist.com
silvercreekdevelopment.com
silvercreekenergyllc.com
silvercreekequity.com
silvercreekgc.com
silvercreekgolfaz.com
silvercreeknursinghc.com
silvercreekofficesuites.com
silvercreekpaincenter.com
silvercreekpsy.com
silvercreekrealtygroup-mediaprint.co
silvercreekrv.com
silvercreekrvresort.com
silvercreekseniorliving.com
silvercreekstorage.com
silvercreeksunvalley.com
silvercreektownhomes.com
silvercreektransport.com
silvercrest.org
silvercrestcondos.com
silvercrestseniorliving.com

17287                                                17288

silvercross.com
silvercrossauto.com
silvercrossbusiness.com
silvercrosshealthandrehab.com
silvercrossstores.com
silvercup-studios.nyc
silvercup.nyc
silvercupstudios.com
silvercupstudios.nyc
silverdalefurniturerestorations.co.nz
silverdalea.org
silverdalepractice.co.uk
silverdcc.com
silverdeltaholdings.com
silverdevelopers.com
silverdollarbenefits.com
silverdollarfinancial.com
silverdragongamesaz.com
silvereaglegroup.com
silveredgeconsulting.com
silverelementsevents.com
silvereng.com
silverfalconcapital.com
silverfern.chisholmgraphics.com
silverfernchemical.com
silverfernevents.co.uk
silverfernresurfacing.com
silverfirsdental.com
silverfort.com
silverfoxbji.com
silverfoxcafe.com
silverfoxcharters.com

silverfoxcontractors.pro
silverfoxevents.com
silverfoxrealty.org
silverfoxresources.com
silverfoxtravels.com
silvergatedevelopment.com
silvergatemtg.com
silvergaterr.com
silvergateseniorrealty.com
silverglide.com.au
silvergoldexpress.com
silvergoldtrade.com
silvergrail.com
silverharbourcentre.com
silverhawkaviation.com
silverhawkfinancial.com
silverhill.ie
silverhillfunding.com
silverhillwoodlandretreats.co.uk
silverip.com
silverite.com
silveriwilson.com
silveriye.com
silverkeybenefits.com
silverking.com
silverkingco.com
silverkinglodge.com
silverlake.co.nz
silverlake.com
silverlakecaregivers.com
silverlakeconservatory.org
silverlakeestates.com

silverlakefamily.com
silverlakefamilydental.com
silverlakehomecenter.com
silverlakenaturecenter.org
silverlakepictureshow.com
silverlakeproperties.org
silverlakerecordingstudios.com
silverlakes-hoa.com
silverlakesassociation.com
silverlakesoccer.com
silverlakespark.com
silverlakespecialists.com
silverlakesrealestate.com
silverlakesseniorliving.com
silverlandrealty.com
silverlandsinc.com
silverle.com
silverleaf-inc.com
silverleaf-ok.com
silverleafe.com
silverleafecottontracing.com
silverleafeuzbekistan.com
silverleafroofs.com
silverleaftitle.com
silverleaftrees.com
silverleafvet.com
silverleafvet.online
silverlegendajewelry.com
silverless.co.uk
silverline.legal
silverlineboatsales.com
silverlinecrm.com

silverlinecruisers.com
silverlineenergycenter.com
silverlineins.com
silverlinelending.com
silverlineroofing.ca
silverlinetrailer.com
silverlinetrailerbartow.com
silverlinetrailercanton.com
silverlinetrailercleburne.com
silverlinetrailercolorado.com
silverlinetrailercookville.com
silverlinetrailercreighton.com
silverlinetrailerdexter.com
silverlinetrailerdickson.com
silverlinetrailerelmmott.com
silverlinetrailerfestus.com
silverlinetrailerharrison.com
silverlinetrailerharrisonville.com
silverlinetrailerhickory.com
silverlinetrailerhotsprings.com
silverlinetrailerhuntsville.com
silverlinetrailerjacksonville.com
silverlinetrailerjasper.com
silverlinetrailerjonesboro.com
silverlinetrailerlouisville.com
silverlinetrailermarianna.com
silverlinetrailermayer.com
silverlinetrailermckinney.com
silverlinetrailermenomonie.com
silverlinetrailermona.com
silverlinetrailermonroe.com
silverlinetrailernewrichmond.com

silverlinetrailerodessa.com
silverlinetrailerpalmyra.com
silverlinetrailerpoplarbluff.com
silverlinetrailerpurcell.com
silverlinetrailerredoak.com
silverlinetrailerrichmond.com
silverlinetrailerrobertsdale.com
silverlinetrailersanford.com
silverlinetrailersearcy.com
silverlinetrailerspottstown.com
silverlinetrailerspringfield.com
silverlinetrailerstcroixfalls.com
silverlinetrailerwagoner.com
silverlinetrailerwalterboro.com
silverlinewindow.com
silverlinewindows.com
silverlining-aba.com
silverlininglossconsulting.com
silverliningmedicare.com
silverliningmentoring.com
silverliningmentoring.org
silverliningparentservices.com
silverliningrecovery.com
silverliningrestorers.com
silverliningsconsultingfl.com
silverliningsmentoring.com
silverliningsmentoring.net
silverliningsmentoring.org
silverliningspsych.com
silverliningtours.com
silverliningus.com
silverliningyouth.net

silverliningyouth.org
silverlionfarms.com
silverloom.io
silvermaintenance.com
silvermanandcompany.com
silvermanbain.com
silvermanbuilding.com
silvermancpm.com
silvermanlawllc.com
silvermanleadership.com
silvermanlegal.com
silvermanschermer.com
silvermantreatment.com
silvermaplerecovery.com
silvermaplesolar.com
silvermeditations.com
silvermerecr.com.au
silvermillerlaw.com
silverminecreative.studio
silvermirror.com
silvermistrecovery.com
silvermonkeyplumbing.com
silvermoon.live
silvermoonbarbados.com
silvermoonmaui.com
silvermoonphotos.com
silvermoonspellingrules.com
silvermoonteacher.com
silvermoontrailer.com
silvernailconstruction.com
silvernaildigital.com
silvernailgeodesign.com

silvernailwebdesign.com
silvernashproperty.co.uk
silvernashproperty.com
silveroakcoffee.co.uk
silveroakcottages.com
silveroakliving.com
silveroaks-oakgardens.com
silveroakscounseling.com
silveroaksearch.com
silveroaksecurities.com
silveroaksfunerals.com
silveroakshc.com
silveroakshealthandrehab.com
silveroakstable.com
silveroakstrategies.com
silveroakwa.com
silverorchidphotography.com
silveroven.com
silverpaincentre.ca
silverpalace.co
silverparkwest.com
silverpathwayshome.com
silverpeakassociates.com
silverpeakwealth.com
silverpenned.com
silverpenny.farm
silverpennypuddings.com.au
silverpepperfunds.com
silverpineenergy.com
silverpineinvestments.com
silverpinestreatmentcenter.com
silverplatinumdowntown.org

silverpointcapital.com
silverprairiesoap.com
silverpsychotherapy.com
silverquicken.com
silverraincbd.com
silverrainflower.com
silverravencreations.com
silverregulatoryassociates.com
silverribbonink.com
silverribbonstudio.com
silverridgerecovery.com
silverridgeroofing.com
silverringsplint.com
silversageroad.com
silversageusa.com
silversandservices.com
silversandsgolfresort.com
silversandsrecovery.com
silversandsveterinary.com
silversapnm.com
silversavvy.com
silversawapts.com
silverscreengala.org
silverseasweddings.com
silverservicesingers.com
silversgarage.ns.ca
silvershademesh.com
silvershadowranch.com
silvershr.com
silversidesmuseum.org
silversistermusic.com
silverskillet.com

17293

17294

17295

17296

silversluggers.club
silversmithstrategies.com
silversolutions.com
silversound.us
silverspas.be
silverspas.nl
silverspoonillinois.com
silverspoonksa.com
silverspringcares.org
silverspringcatholic.com
silverspringdayschool.org
silverspringfootandankle.com
silverspringhomesandlifestyles.com
silverspringmarine.com
silverspringpaconstruction.com
silversprings-apartments.com
silverspringsconstruction.com
silverspringstitle.com
silverspringwindows.com
silverspur-farms.com
silverspurcorp.com
silverstarbrands.com
silverstarimports.com
silverstarlimo.ca
silverstarprotection.com
silverstarreit.com
silverstarsb.com
silverstartheater.com
silverstartransportation.com
silverstatecu.com
silverstatedj.com
silverstatefitnv.com

silverstatehearingcarsoncity.com
silverstatehearinglasvegas.com
silverstatejunkouts.com
silverstaterelief.com
silverstatespine.com
silverstatestriders.com
silversteincollectionllc.com
silversteineyecenters.com
silverstockinvestor.com
silverstonedevelopments.com.au
silverstonehomesfl.com
silverstonepodiatry.com
silverstoneroofingfl.com
silverstonesalonspa.com
silverstoneview.com
silverstormsolutions.com
silverstreamenergy.ca
silverstreet.capital
silverstreet.com
silverstrikefishing.com
silverstrikeice.com
silverstrikelodge.com
silverstringsacademy.com
silversuitcaseluxurytravel.com
silversunfoundation.org
silvertaxlaw.com
silvertechnologies.com
silverthatch.org.ky
silverthatchcayman.com
silverthin.com
silverthorncustomhomes.com
silverthornfilms.com

17297
17298

silverthornfishing.com
silverthornvending.com
silverthornvet.com
silverthreadbasecamp.net
silverthreadwine.com
silvertiplodgeandcabins.com
silvertonaggregates.co.uk
silvertoncasino.com
silvertoneanalytics.com
silvertoneelectronics.au
silvertoneelectronics.com
silvertoneelectronics.com.au
silvertonmortgage.com
silvertonmountain.com
silvertonofcascadia.com
silvertonohio.us
silvertonv2.adlavadev.com
silvertq.com
silvertravel.uk
silvertraveladvisor.com
silvertraveladvisor.uk
silvertreeequities.com
silvertreefarm.com
silvertreenursing.com
silvertreepartners.com
silvertrucks.net
silvertrucks.nyc
silvertruckslighting.com
silvervalleytrust.com
silverventures.com
silvervinecatclinic.com
silvervoit.com

silverwatersolutions.com
silverwatersolutionsinc.com
silverwavelife.com
silverwebconnect.com
silverwindyacht.com
silverwood-homes.com
silverwoodni.com
silverwoodriskmanagement.com
silverwoodsfarm.com
silverymoonlodge.ca
silverzinc.com.au
silvesterimmigration.com
silvestrigroup.net
silvestrirealestate.com
silvestritravel.com
silveyassociates.com
silvi.com
silviabifaro.com
silviaephotography.com
silviasalalphotography.com
silviasservicesonline.com
silviesrcs.org
silviopadillaphoto.com
silviyapetkova.com
silvradventures.com.au
silvrymoon.com
sim.dipt.co.uk
sim.gnugroup.com
sim.org.au
sim2k.com
sim4camsens.org
sima.net

17299
17300

| |
|---|
| simab.se |
| simaccweb.com |
| simagro.com.uy |
| simagro.uy |
| simamasi.no |
| simandcolegalservices.com.au |
| simanloki.com |
| simanoff.com |
| simantel.agency |
| simantel.com |
| simanya.com.na |
| simard-entreposage.ca |
| simard-entreposage.com |
| simard-transport.ca |
| simard-transport.com |
| simard-warehousing.ca |
| simard-warehousing.com |
| simard.ca |
| simardautomotive.com |
| simardonline.ca |
| simardonline.com |
| simardwestlink.ca |
| simardwestlink.com |
| simasciences.com |
| simbachain.com |
| simbahelmet.com |
| simbahelmetb2b.com |
| simbainvestments.net |
| simbex.com |
| simbi.com |
| simbifoundation.org |
| simbio.com |

| |
|---|
| simbiosys.es |
| simbig.com |
| simcax.com |
| simchatx.com |
| simcitygolfclub.com |
| simclex.com |
| simco-llc.us |
| simcobc.com |
| simcodrill.com |
| simcoemartialarts.com |
| simcommacademy.com |
| simcorestaurants.com |
| simcreator.com |
| simdemo.gnugroup.com |
| simecenergy.com.au |
| simechanical.com |
| simedpr.com |
| simeio.com |
| simeks.com |
| simensky.com |
| simenstad.no |
| simenstadgard.no |
| simeoncontract.ch |
| simeonemiller.com |
| simeoni.com.au |
| simeontrust.org |
| simetrasearch.com |
| simfa.app |
| simflo.com |
| simichildrensdentalgroup.com |
| simichildrensorthodontics.com |
| simidan.com |

| |
|---|
| simidoctor.com |
| simien.com |
| simienproperties.com |
| simienteam.com |
| similar.ai |
| similarcasinos.com |
| similarguide.com |
| similcuero.com.mx |
| similcuerotienda.com |
| simio.com |
| simipsychologicalgroup.com |
| simirabinowitz.com |
| simiron.com |
| simironroadrepair.com |
| simitree.ipromo.com |
| simkiss.com |
| simkophotography.com |
| simlavfd.org |
| simlimtechnic.com |
| simlogi.com |
| simmassociates.com |
| simmerandsoakco.com |
| simmererinsurance.com |
| simmerndice.com |
| simmerscrane.com |
| simmetriaambienti.com.br |
| simmetryfusion.com |
| simmonelogue.com.au |
| simmons.vet |
| simmonsandco.com |
| simmonsandwhite.com |
| simmonsbankchampionship.com |

| |
|---|
| simmonsenroll.com |
| simmonsfirm.com |
| simmonsheatcool.com |
| simmonsinsurance.com |
| simmonskourtis.com |
| simmonslawllc.com |
| simmonsmotel.com |
| simmonsobxlaw.com |
| simmonsonauto.com |
| simmonspartnership.com.au |
| simmonspump.com |
| simmonsseafood.com |
| simmonssmallenginerepair.com |
| simmonsvillage.com |
| simmortravel.com |
| simms-ins.com |
| simmsamm.com |
| simmscrosswidnes.com |
| simmslawfirm.com |
| simmsmanninstitute.org |
| simo-emplois.com |
| simobserver.com |
| simon-companies.com |
| simon-ebikes.de |
| simon-insurance.com |
| simon-walland-family-law.co.uk |
| simonabogados.com |
| simonandersonteam.com |
| simonandpatrick.com |
| simonandsimonfinancial.com |
| simonayoga.fr |
| simonbecklaw.com |

simonbills.com
simoncataldo.com
simoncbarrett.co.uk
simoncooper.co.uk
simoncre.com
simoncreative.com
simondelasalle.com
simondelfavero.com
simoneahuja.com
simonecucchi.com
simoneg.net
simoneisser.com
simonejaramillophotography.com
simonelelchuk.com
simonelennonevents.com
simonelliotevents.com
simonemadeit.com
simonemanuel.co
simonemcadamsphotography.com
simonemizzotti.com
simonenoble.com
simonerose.co.nz
simones-styling.nl
simonesauter.com
simonescheversfotografie.nl
simoneschiess.com
simonesonsunset.com
simonetsbar.com
simonevegaevents.com
simonewellnovel.com
simoneyesmd.com
simonfamilydentaltyler.com

17305

simonfamilydentistry.com
simonfay-translation.at
simonfay.at
simongondeck.com
simongreenland.com
simonguilford.co.uk
simonguilford.com
simonharwoodlaw.com
simonhopkins.com
simonhoule.com
simonianins.com
simonini.com
simonins.com
simoniz.uk
simonjherring.com
simonkentoninn.com
simonknightofficial.com
simonlawly.com
simonlawma.com
simonlawoffices.com
simonleebakery.com
simonmed.com
simonmerchant.co.uk
simonmoyes.com
simonone.com
simonpaintinginc.com
simonpan.com
simonparkerpilates.com
simonpeng.ca
simonphipps.co.uk
simonpowis.com
simonsassociateslaw.com

17306

simonsaysgive.org
simonsaysinspire.com
simonsayslead.com
simonsaysmile.ca
simonschase.co
simonscholars.org
simonscorp.com
simonsdrivingschool.com
simonsefzik.src.wastateleg.org
simonsenplus.dk
simonsenweiss.com
simonserve.com
simonsheart.org
simonsinek.com
simonskurkovich.com
simonslawncare.com
simonsloweortho.com
simonsonassoc.com
simonsonlog.com
simonsonlumber.promotionalresource
simonsonrealestateandauction.com
simonsons.com
simonsports.com
simonsteed.com
simonsterstrength.com
simonstrucking.com
simontaylorsblog.com
simonton.ca
simonton.com
simonton.homedepotinstallation.cor
simontonmosaicwindows.com
simontonwindows.ca

17307

simontonwindows.com
simontonwindows.info
simontoparovsky.com
simontransportedjobs.com
simontrask.com
simonvalentine.com
simonvance.com
simonwebdesign.com
simonwheatley.co.uk
simoreno.se
simpadianconsulting.com
simpaipodcast.com
simpaqelectrique.com
simpassist.app
simpat.tech
simpatia.es
simpatica.ag
simpatico.events
simpax.com.br
simpayinsurancesolutions.net
simpcoportablebuildings.com
simpel.com.au
simpelglobal.com
simpelglobal.com.au
simpelzodiak.nl
simperlaw.com
simpkinsfoundation.org
simplanova.com
simple-affiliate.com
simple-az.com
simple-backgrounds.com
simple-company.co.uk

17308

simple-concepts.com
simple-edge.com
simple-life.com
simple-roofing.com
simple-solutions.ca
simple-task.ch
simple-task.com
simple-task.de
simple-task.fr
simple-wisdom.mysites.io
simple.cafe
simple.fyi
simple.money
simple.ottolenghi.co.uk
simple409a.com
simpleaccommodationwebsites.co.u
simpleaffaireevents.com
simplealternativecares.com
simplealternatives.com
simpleanddone.com
simpleandpractical.com
simpleatwork.com
simplebiblecommentary.com
simplebikeinsurance.com
simpleblessingsfarm.com
simpleblock.eu
simplebooks.com
simplebookscorp.com
simplecarwashsolutions.com
simplecfo.com
simplecfosolutions.com
simplechoiceib.com

simplechurchcrm.com
simpleclosings.ca
simplecollaborations.com
simpleconstructioninc.com
simplecremationindianapolis.com
simplecremationspaducah.com
simplecyber.com
simplecyber.io
simpledaytrades.com
simpledcp.com
simpledentalwebsites.com
simpledesigns.biz
simpledev.io
simpledivorce.ca
simplee.com.au
simpleeffectiveprayer.com
simpleegreen.com.au
simpleeinsulation.com.au
simpleesheat.com
simpleesolar.com.au
simpleevaluation.com
simpleexpungement.com
simplefastmarketing.com
simplefilterplan.com
simplefinesse.com
simplefix.co.nz
simplefixhandyman.com
simpleflycreative.com
simplefoodsmart.com
simpleforman.com
simplefuel.co
simplefuntravels.com

simplegardencbd.com
simplegardenkitchen.com
simpleguidetoliving.com
simplehawaiiwedding.com
simplehealthytreats.com
simplehearingsandiego.com
simpleheartphotography.com
simplehomeschool.net
simplehorseboarding.com
simplehorsesites.com
simpleighcooked.com
simpleimpact.io
simpleimpuestos.com
simpleit.solutions
simplejane.co
simplek12.com
simplelawn.com
simplelawpayment.com
simplelawtx.com
simpleleaffarm.com
simplelife4you.com
simplelifebykels.com
simpleliving.us
simplelivingaustralia.com.au
simplelivingdaily.com
simplemachinedesigns.com
simplemachinefranchising.com
simplemarketingbook.com
simplemassagetherapy.ca
simplemauiactivities.com
simplemauiwedding.net
simplemedicareoption.com

simplemedicinebook.com
simplementalhealth.com
simplemente.net
simplementetsanslimites.tv
simplemobile.se
simplemodern.org
simplemoneyhabits.com
simplemost.com
simplemove.com
simplenj.com
simpleoahuwedding.com
simpleorgsolutions.com
simpleotto.com
simplepeakweb.com
simplepest.com
simplepestmanagement.com
simplepinkribbon.com
simplepixels.au
simplepixels.com.au
simplepleasuresweddings.com
simpleplumbingsolutions.com
simpleplumbingsolutions.com
simplepmgroup.com
simpleradianceaustin.gallery
simpleri.com
simplerose.com
simpleroute.com
simplersite.co
simplerspace.com
simplerstrategies.com
simplescalemethod.com
simplescissors.com
simplesecrets.com

17309

17310

17311

17312

simplesecrettosuccess.com
simplesecurestorage.ca
simplesellhomebuyers.com
simplesharepoint.com
simpleshipper.com
simpleshui.com
simplesider.com
simplesimonbakery.com
simpleskips.au
simplesmarty.com
simplesocialbuttons.com
simplesoftwash.com
simplesolutions.health
simplesolutionsfp.com
simplesolutionsrecovery.com
simplesoulaz.com
simplesourcecapital.com
simplesouthernflare.com
simplespacenj.com
simplespectra.com
simplespectrumheathergrimaldi.com
simplespectrumingredients.com
simplespectrumstories.com
simplespring.com
simplesquaredesign.com
simplestartup.com
simplestays.puregrenada.com
simplestbaby.com
simplestepsllc.com
simplestonesolutions.com
simplestoriesfotografie.com
simplestpregnancy.com

17313

simplestr.com
simplestrat.com
simplestyle.fi
simplesubwater.com
simplesurancesc.com
simplesyllabus.com
simplesystemsutah.com
simpletaxandbookkeeping.com
simpletaxbookkeeping.com
simpletech.pro
simpletechresources.com
simpletechsolutions.co.nz
simpletermlifeinsurance.com
simpletexting.com
simpletexting.net
simpletheorywines.com
simplethingsfestival.co.uk
simplethread.com
simpletoteach.com
simpletraditionsinc.com
simplevapeandcbd.com
simplevapesupply.com
simplevegancbd.com
simplevisorinsights.com
simplevisorrobo.com
simplewarranty.net
simplewarrantycolorado.com
simplewatersofteners.com
simpleweb.no
simplewebsitesample.com
simpleweddingplanning.com
simplewisdomforthejourney.com

17314

simplexbox.com
simplexemptions.com
simplexinvestments.com
simplexitypd.com
simplexstudios.com
simplextaxservice.com
simplextrading.com
simplexts.se
simplholistic.org
simplhosting.ca
simpli-mortgage.com
simpli.fi
simpli.works
simpliant.health
simpliapts.com
simplibounce.com
simplice-tchamna.gcsu.edu
simplicitesocial.com
simplicitetaxloans.com
simplicity.fleetconfidencechallenge.com
simplicityafg.com
simplicityanimate.com
simplicityathome.com
simplicitybath.com
simplicityboise.com
simplicitybuckhead.com
simplicitycapitalfinance.com
simplicityci.com
simplicitycoachingllc.com
simplicitycommonwealth.com
simplicitydpc.com
simplicityemail.com

17315

simplicityfd.com
simplicityfinancialsolutions.com
simplicityfm.com
simplicityglendale.com
simplicitygroup.com
simplicityhometest.com
simplicityhomewarranty.com
simplicityhouston.com
simplicityillinois.com
simplicitykc.com
simplicitykeystone.com
simplicitylife.com
simplicitylittlerock.com
simplicityltc.com
simplicitymorristown.com
simplicityoptima.com
simplicitypayments.com
simplicitypediatricconsulting.com
simplicityphoto.net
simplicitypittsburgh.com
simplicityredbank.com
simplicityresources.com
simplicitysoftwarellc.com
simplicitysolutions.com
simplicityu.com
simplicitywm.com
simplicloudaccounting.com
simplifedinsurance.com
simplificationservices.com
simplified-construction.com
simplified-interiors.com
simplified.com

17316

simplifiedclinical.com
simplifieddesigns.com
simplifiedelitetravel.com
simplifiedfitness.io
simplifiedfs.com
simplifiedinsurances.com
simplifiedmarketingllc.com
simplifiedoiler.com
simplifiedprospecting.com
simplifiedsales.com
simplifiedsenior.com
simplifiedterm.com
simplifiedvalueprep.mysites.io
simplifiedvoice.com
simplifiok.com
simplifiokok.com
simplifipartner.com
simplifistudios.com
simplify.agsinfo.com
simplifybest.com
simplifybypriti.com
simplifyemsites.com
simplifyexperts.com
simplifyfinance.com.au
simplifygenomics.com
simplifyhomerealty.com
simplifyingyourvision.com
simplifyiso.com
simplifyit.solutions
simplifylabs.io
simplifymybenefits.com
simplifynycourts.org

17317

simplifyscs.com
simplifytelluride.com
simplifytheinternet.com
simplifywithcarmen.com
simplifyyourweek.com
simplifyhomebuyer.com
simplimedica.com
simpliphy.com
simpliphyinc.com
simplipure.com
simplipure.net
simpliscada.com
simplissimo.com.br
simplissimobooks.com
simplistack.com
simplistica.net
simplisticholisticphoto.com
simplisticmoments.com
simplisticsocialco.ca
simplisticviews.com
simpll.cloud
simpll.marketing
simplr.ai
simplura.com
simplurahealthgroup.com
simpluris.com
simplus.co.uk
simplusaustralia.com.au
simplustec.com
simplustec.com.br
simply-ad.com
simply-ads.com

17318

simply-asi.com
simply-christmas.com
simply-cinema.com
simply-commerce.co.uk
simply-facials.com
simply-grace.org
simply-paella.com
simply-recycle.co.uk
simply-splendid.com
simply.design
simply.180.com
simplyacremation.com
simplyadriphotography.com
simplyadvised.com
simplyaffordableliving.com
simplyalignedhome.com
simplyamazingblinds.com
simplyamazingexperiences.com
simplyandreea.com
simplyarmed.com
simplyashleygraham.com
simplyasi.com
simplyathome.com
simplyauthenticliving.com
simplyavtech.com
simplybabyaz.com
simplybakedmi.com
simplybastow.com
simplybeagency.com
simplybeans.com.au
simplybeautifulfunerals.com.au
simplybebox.com

17319

simplybeds.com.au
simplybeephotography.com
simplybeherenow.com
simplybellatravel.com
simplybelovedphotos.com
simplybestof.com
simplybestphotography.com
simplybetter.finance
simplybetterliving.sharpusa.com
simplybetterrealty.com
simplybetterskincare.com
simplybeyondthis.com
simplybillie.com
simplybraces123.com
simplybreatheevents.com
simplycandidbyjennifer.com
simplycapturedbyvalencia.com
simplycassandra.com
simplycatholic.com
simplycelebratedaz.com
simplycharming.co.za
simplychicglasgow.com
simplychristine.ca
simplyclarke.com
simplycleancarpetandupholstery.com
simplycleancarpetcare.com
simplycleanhouse.com
simplycleanohio.com
simplycleanoxford.com
simplycleantechnologies.com
simplyconnect.co
simplyconnect.me

17320

| |
|---|
| simplycool.com.au |
| simplycounted.com |
| simplycovered.com |
| simplycupcakes.com.au |
| simplycustominc.com |
| simplydarlings.com |
| simplydeckslc.com |
| simplydefinedfitness.com |
| simplydepo.com |
| simplydesign.com |
| simplydesignedbybett.com |
| simplydesigngroup.com |
| simplydesigninc.com |
| simplydesignretail.ca |
| simplydg.com |
| simplydirect.com |
| simplydirectmedicine.com |
| simplydivineweddings.ie |
| simplydivunecafe.com |
| simplydo.in |
| simplydorcas.com |
| simplydre.com |
| simplydriven.com |
| simplydrivensearch.com |
| simplyeasier.com |
| simplyelaborate.com |
| simplyelegantreston.com |
| simplyeloped.com |
| simplyenergy.co.nz |
| simplyenergy.org |
| simplyenroll.com |
| simplyenty.com |

| |
|---|
| simplyeor.com |
| simplyerinns.com |
| simplyessentialforyou.com |
| simplyfacials.com |
| simplyfinancial.biz |
| simplyfocus.co.uk |
| simplyforeverevents.com |
| simplyfoy.com |
| simplyframingkristi.com |
| simplyfreshevents.com |
| simplygardenbags.com.au |
| simplygc.com |
| simplygenderfree.co.uk |
| simplygenuine.ca |
| simplygetaway.co |
| simplygetclients.com |
| simplygetwell.co.il |
| simplygetwell.org.il |
| simplygillian.com |
| simplygoldennashville.com |
| simplygoldstudio.com |
| simplygoodpots.com.au |
| simplygoodworks.org |
| simplygorgeousbyerin.com |
| simplygorgeousmv.com |
| simplygracehouse.com |
| simplygreenlawncare.com |
| simplygreenplumbing.com |
| simplygym.net |
| simplyhavennashville.com |
| simplyhealth.eyemed.uk |
| simplyheavenphotography.com |

| |
|---|
| simplyherb.com |
| simplyhydrateiv.com |
| simplyicard.com |
| simplyicardconsulting.com |
| simplyilm.com |
| simplyimperfectlife.com |
| simplyinsure.ie |
| simplyinteriors.pl |
| simplyirresistibble.com |
| simplyjbphotography.org |
| simplyjesus.tv |
| simplyjobsworth.co.uk |
| simplyjulieco.com |
| simplykerry.com |
| simplykerry.net |
| simplykerrysclearing.com |
| simplykeyhole.com |
| simplykindgeriatrics.com |
| simplykratom.com |
| simplylandscapelighting.com |
| simplylean.co.nz |
| simplylife.nz |
| simplyliturgical.org |
| simplylovedweddings.com |
| simplylushphoto.com |
| simplyluxuryhomesllc.com |
| simplymac.com |
| simplymadisonphoto.com |
| simplymaintenancetx.com |
| simplymajestic.com |
| simplymarcella.com |
| simplymarinas.com |

| |
|---|
| simplymary.co |
| simplymary.com |
| simplymechanicalco.com |
| simplymindful.com |
| simplymindful.com.au |
| simplymodern.com |
| simplymodern.doorgrow.com |
| simplymonumental.com |
| simplymoving.com |
| simplynaturalhub.org |
| simplyngirly.com |
| simplynuc.co.uk |
| simplynuc.com |
| simplynuc.eu |
| simplynuc.media |
| simplyorganized.com |
| simplyorganizedco.org |
| simplyorganizedidaho.com |
| simplyparadisetravel.com |
| simplypediatrics.com |
| simplypensions.co.uk |
| simplyperfectdecor.ca |
| simplyphotostudiollc.com |
| simplypilatesaz.com |
| simplypilatesaz.net |
| simplypintastic.com |
| simplyplantsuk.com |
| simplyprima.com |
| simplyprivys.com |
| simplyproteinforpets.com |
| simplyradiant-lv.cc |
| simplyradiant-lv.com |

simplyrealestateut.com
simplyrecycle.print-recycle.com
simplyrefinedevents.com
simplyremarketable.com
simplyrentalstx.com
simplyreset.co
simplyrevolutionary.com
simplyrosiedesigns.com
simplysaidphotography.com
simplysalonspa.com
simplysandrayvonne.ca
simplysantana.com
simplyscale.co.uk
simplysearched.com
simplyseger.com
simplyselect.com
simplyselectyachts.com
simplyservedpersonalchef.com
simplyserving.com
simplyserving.org
simplysewersdenver.com
simplysheetsfundraising.com
simplyshelbyphoto.com
simplyshockingelectric.com
simplysianne.com
simplysiddhant.com
simplyskinandbody.com
simplyskinmedspa.com
simplysmartlearning.com
simplysmartliving.com
simplysmoothlasercenter.com
simplysoapsct.com

17325

simplysod.com
simplysoftdrinks.com
simplysolar.com
simplysoldhomeoffers.com
simplysonder.com
simplysouthernbarn.com
simplysouthernchiro.com
simplysoutherncottage.com
simplysouthernflooring.com
simplysouthernroofing.com
simplyspaced.com
simplystakeholders.com
simplystaking.com
simplystatedmedia.com
simplystatedrs.com
simplystefanee.com
simplystephanielynn.com
simplystephanierobles.com
simplystonewyo.com
simplystronggym.com
simplystyledbyhaley.com
simplystyledsites.com
simplysuave.co.nz
simplysuitermusic.com
simplysuits.ie
simplysunshine.com.au
simplysunsolar.com
simplysupreme.besupremetoday.co
simplysupremeteam.com
simplyswagbycopperpenny.com
simplyswankhd.com
simplytarot.com

17326

simplyteensoutpatient.com
simplytester.com
simplythatgirl.co
simplythebestcleaning.biz
simplythebestdigital.com
simplythebestfundraising.com
simplythebestlawnsnj.com
simplythebestpestcontrol.com
simplythebestwriting.com
simplythelawoflife.com
simplythrivellc.com
simplythrivetherapy.com
simplytobe.com
simplytold.com
simplytravelplanning.com
simplyunbeetable.com
simplyunderstandnutrition.com
simplyunique.gr
simplyunveiled.com
simplyunwind.com
simplyvacationtx.com
simplyvegan.com.au
simplyvein.org
simplyviolaspa.com
simplywaste.com
simplywellnessdental.ca
simplywellwithdevyn.com
simplywhitebridalny.com
simplywickedkate.com
simplywonderfulkc.com
simplywoodrings.com
simplyworkcomp.com

17327

simplyworks.agency
simplyworship.net
simplyyou.org.uk
simplyyounutrition.com
simplyyourspa.com
simplyyouweddings.com
simplyzeeimagery.com
simpology.com.au
simpplr.com
simpra.com
simprints.com
simpro-europe.com
simproformula.com
simprogroup.us
simpsolutions.app
simpson.construction
simpsonaccountingllc.com
simpsoncentre.ca
simpsoncleaningatlowes.com
simpsoncleaningattractorsupply.con
simpsonclinic.com
simpsoncoach.com
simpsondecks.com
simpsonemploymentlaw.com
simpsonenv.com
simpsonfarms.com
simpsonfarms.com.au
simpsonhouse.org.uk
simpsonhouseje.org
simpsonhousepgn.org
simpsonhousetribune.org
simpsonjones.co.uk

17328

simpsonjones.com
simpsonlakes.com
simpsonlawfirm.co
simpsonlawfirm.net
simpsonliving.org
simpsonmedical.com
simpsonmemorialhome.org
simpsonoti.com
simpsonparkharworth.co.uk
simpsonparkharworth.com
simpsonpartners.com.au
simpsonphillyreview.org
simpsons-barbering.com
simpsons-online.co.uk
simpsonsacservice.com
simpsonsacserviceme.com
simpsonsbeverages.com
simpsonsbuildings.com
simpsonsecuritypapers.com
simpsonseggs.com
simpsonsenior.org
simpsonsonsroofing.com
simpsonthomas.com
simpsontribune.org
simpsonvillechiropractic.com
simpsonwigle.com
simpyinc.com
simranjeetsingh.org
simransarneja.com
sims-dev.mysites.io
sims-orthodontics.mysites.io
sims.media

simsafevr.com
simsalumisource.com
simsawyersphotography.com
simscellar.com
simsconst.com
simscorner.ca
simscountertops.com
simscrane.com
simscustomshop.com
simsdata.com
simsdesignbuild.com
simsdigital.agency
simsequipment.mysites.io
simservices.net
simsflooringtn.com
simsforalaska.com
simshd.com
simsincorporated.com
simsmm.co.uk
simsmm.com
simsmm.com.au
simsmortgage.com
simsmunicipal.com
simsorthodontics.com
simsorthodonticspensacola.com
simspreciousmetals.com
simsrr.com
simsspeakeasy.com
simstrucking.com
simsurgical.com
simtek.bro-dev.com

17329

17330

simtheoryengine.com
simtheoryinc.com
simtheorytech.com
simthetiq.com
simtob.co
simtran.com
simula-uib.com
simulatetech.com
simulateur-primes-habitation-wallon
simulationcanada.ca
simulationstudiosla.com
simulationtechnologies.com
simulationtheoryinc.com
simulator-solutions.com
simulatorflighttraining.sportaviationc
simulators.oniria.com.br
simulaulb.com
simulconsult.com
simuldocs.com
simuleon.com
simulint.com
simumatik.com
simutechgroup.com
simvehicle.com
simvehicle.info
simvehicle.net
simvista.com
simwins.com
simxvr.com
simzerdesign.com
simzpharmausa.com
sin.union-pos.com

sin360.us
sinaagency.com
sinacoribuilders.com
sinahealthcentre.nhs.uk
sinailawfirm.com
sinaitemple.org
sinaivasculargroup.com
sinaloketa.org
sinamdpsychiatry.com
sinamon.com
sinamon.id
sinanwren.org
sinapilaw.com
sinarose.de
sinassan.gob.do
sinatramusical.co.uk
sinaweiborealestate.com
sincemydivorce.com
sincennes.ca
sincera.inception-host.com
sincerareproductive.com
sincere.my
sincerecounselling.com.au
sincerelybellaphotography.com
sincerelyelaine.com
sincerelyeverest.com
sincerelyfresh.com
sincerelyjaneevents.com
sincerelyjoelcswisher.net
sincerelyjules.com
sincerelyjules.net
sincerelyjulesstudio.com

17331

17332

sincerelykaterina.com
sincerelykodi.com
sincerelylauren.com
sincerelysaraco.com
sincerelystephen.com
sincerelystudio.com
sinceritycaregroup.com.au
sincerityrealty.com
sinceroltd.com
sinchi-foundation.com
sinchmessagemedia.com
sinchmessagemedia.com.au
sinci.cat
sinci.com
sinci.es
sincja.org
sincitychamberofcommerce.org
sincitycrossfit.com
sincityfauxscapes.com
sincitygaragefloors.com
sincityheatdanceacademy.com
sincityjunkremoval.com
sincityphl.com
sincityvip.com
sinclair-digital.com
sinclair-intl.com
sinclairandcodesign.com
sinclairandmoore.com
sinclairandsons.com
sinclairbuilds.com
sinclaircares.com
sinclaircg.com

17333

sinclaircm.com
sinclairco.com
sinclairconstruction.com
sinclaircontentsales.com
sinclaircounseling.com
sinclairdayofservice.com
sinclaireandmoore.com
sinclairehomeservices.com
sinclairexpomart.com
sinclairfamilyhealth.net
sinclairfinancemarketing.com
sinclairfinances.com
sinclairfinancialsolutions.com
sinclairfs.com
sinclairhd.com
sinclairhomeservice.com
sinclairhomeservicesmarketing.com
sinclairlegal.com
sinclairlegal.com.au
sinclairlifestyletv.com
sinclairmedical.com
sinclairofskaneateles.com
sinclairtravelmarketing.com
sinclairverticals.com
sinclairwind.co.uk
sincoffandsincoff.com
sincoinc.com
sincuidados.org
sindonissolutions.com
sindyspigeonservice.com
sindysshoppe.com
sinecera.org.au

17334

sineceracatholic.net
sinequanorsalons.com
sinergis.com.mx
sinesaloum.online
sinet-connect.com
sinet16.com
sinetcisoconnect.com
sinetmarketplace.com
sineup.org
sinewave.vc
sinexcusas.org
sinfulprideministries.com
sinfxona.uz
sing-canada.ca
singapore.cihealthharmony.net
singapore.landorandfitch.com
singapore.simplebooks.com
singaporeacademyusa.com
singaporeforever.com
singaporemarathon.com
singaporemathsource.com
singaporepoicom.com
singaporepsa.com
singboombox.com
singeatretreat.co.uk
singeatretreat.com
singenuity.com
singer.wine
singerburke.com
singercapitalmarkets.com
singercm.com
singerct.com

17335

singerdental.com
singerdentist.com
singerfamilylaw.com
singerislandhealth.com
singerislandrentals.us
singersplayground.com
singervirtualservices.com
singerwealth.com
singgin.com
singhadvisory.com
singhcareers.com
singhdrainage.co.uk
singhfirm.com
singhinc.com
singhlawfirm.com
singhluxuryliving.com
singhsurgicalarts.com
singidunummusic.com
singingbirdcoaching.com
singingcadets.tamu.edu
singingchristmastree.org
singinghillsgolfclub.com
singingriver.com
singingriverconnect.com
singingriverhealthsystem.com
singingscout.com
singingsuccess.com
singingwithcherita.com
singinuity.com
singitbringit.com
singitinc.com
single-pick.mystation.com.au

17336

singleandmighty.com
singlebayindustrial.com
singleboersen-insider.com
singleboersen-insider.de
singlebutnotalone.net
singlecellspatialanalysis.umich.edu
singlecomm.com
singledatingengagedmarried.com
singledesis.com
singledoubleprintstudio.com
singlefinphoto.com
singlefinrealty.com
singlefounder.com
singleguychef.com
singleinthesprings.com
singlejewishmoms.org
singleladylifestyle.com
singlemumsindebt.co.uk
singlenoodle.com
singleops.com
singleorigin.co
singleoriginbeta.mysites.io
singleparentandstrong.com
singleparenthookups.com
singleparentredesign.com
singlepayerscorecard.com
singleplyroofingexperts.com
singlepoint.com
singlepointglobal.com
singlepointgms.com
singleroots.com
singlesevents.womensmillionaire.co

singlesolotraveler.com
singlesource360.com
singlesski.com
singlestreamrecyclers.com
singlethread.co
singlethrow.com
singleton.injurylawsupport.com
singleton.slwork.co
singletonbirch.co.uk
singletondefense.com
singletondiggers.com.au
singletonhappytooth.com.au
singletonpeeryfinancial.com
singletonroofing.com
singletonsmoke.com
singletouchpro.com
singletrackaccounting.com
singletrackproperties.com
singletransportservices.com.au
singletreekitchen.com
singleusedentalinstruments.com
singleusegpstracker.com
singlewines.com
singmusicstudio.com
singobarren.org
singomaha.com
singomahachoirs.org
singomahastudios.org
singortho.com
singoutloudfest.com
singoutloudflorida.com
singoutloudsignup.com

17337

17338

singoutloudtickets.com
singregistry.com
singsaaschurch.org
singteachbible.com
singtehus.dk
singtheselions.com
singtothebeat.com
singtothebeats.com
singular-biotech.com
singular.net
singularinsuranceservices.com
singulariswps.com
singularitycapital.us
singularitysoftwaresolutions.com
singularitytheme.com
singularplumbing.com
singularstrategies.com
singwithjill.com
singwithsav.com
sinjardlaw.com
sinibridge.org
sinif.hku.edu.tr
sinisterfireworks.au
sinisterfireworks.com
sinisterfireworks.com.au
sinjahallam.com
sink.tech
sinkaberg.no
sinkcombs.com
sinkconsulting.com
sinkersbeverages.com
sinkerswineandspirits.com

sinkingvalleypestandlawn.com
sinkku.co
sinklaw.com
sinklerheatingcooling.com
sinlesstans.co.uk
sinnamonrecords.com
sinnerssteakhouse.com
sinneshytta.no
sinneslust.com
sinnfluencers.com
sinnottblacktop.com
sinocampusuk.com
sinochipsdiagnostics.com
sinoglow.com
sinonk.com
sinonym.net
sinopacgroup.com
sinopia.ai
sinoppia.com
sinorsalons.com
sinotech.com
sinovaglobal.com
sinovi.ca
sinroads.com
sinruidopuravida.org
sinsoftheseas.com
sinsurance.no
sintec.com
sintelix.com
sinteredmetal.com
sinteredmetalparts.com
sintermetalparts.com

17339

17340

sintermetals.com
sintesisfinanciera.com
sintonvet.com
sintra.apotecanatura.com
sintx.com
sinunyorosi.fi
sinusauna.com
sinuscenterpk.com
sinuscones.com
sinusdoctornewyork.com
sinushealth.com
siobg.com
siobgyn.com
siobhanbarnes.com
siobhanbealesphoto.com
siobhanelaine.com
siobhanginty.com
siobhanlynette.com
siobhanstantonphotography.com
sioctn.org
siodigital.com
siogolf.com
sione.co.uk
sionedabuan.com
sionembankment.co.uk
sionicenergy.com
sionpower.com
sionsurgical.com
siornorca.com
siorsandiegdev.zabecki.com
siorsandiego.com
siortho.com

17341

siotek.net
siotrees.com
siouxbodyshop.com
siouxcenterhealth.net
siouxcenterhealth.org
siouxcityfencecompany.com
siouxcitynow.com
siouxcityoutdoorshow.com
siouxcityselfstorage.com
siouxcreekgolf.com
siouxempireadvocate.com
siouxempirehousing.org
siouxfalls.coop
siouxfallsadventure.com
siouxfallsbestchoice.com
siouxfallscarrepair.com
siouxfallsculligan.com
siouxfallsdentalcare.com
siouxfallsdentalsolutions.com
siouxfallsdrywall.com
siouxfallsfencecompany.com
siouxfallslutheran-com.northstar.ac
siouxfallsstatetheatre.org
siouxfallstowing.net
siouxlandadulthockey.mysites.io
siouxlandcommunityfoundation.org
siouxlandethanol.com
siouxlandoutdoorshow.com
siouxlandsleepsolutions.com
siouxlandsocial.com
siouxlandsod.com
siouxlandwomenshealth.com

17342

siouxlandyfc.org
siouxrubber.com
sip-insulation.com
sip-origin.seqta.com.au
sip-outdoors.com
sip.us
sipaddling.com
sipagroup.com
sipalchemy.com
sipandseatravels.com
sipandswine.com
sipapu.ski
sipapunm.com
sipatruecost.org
sipayikhealth.com
sipbrokers.com
sipbuys.com
sipco-bsm.com
sipcobio.com
sipcoinnovations.com
sipconcanada.sipology.com
sipconusa.sipology.com
sipcreatives.com
sipelec.com.au
siperlock.com
sipeshouston.org
siphainescity.com
siphappens.wine
sipherdwealth.com
siphi.pro
siphilharmonic.org
siphowdy.com

17343

sipi-corp.com
sipi-corporation.com
sipiar.com
sipibrass.com
sipicopperalloys.com
sipicorp.com
sipicorporation.com
sipimetal.com
sipimetals.net
sipimetalsbrass.com
sipimetalschicago.com
sipimetalscorp.com
sipimetalsonline.com
sipimetalsspm.com
sipimetalssucks.com
sipimetalssucks.net
sipindipity.com
sipindustries.com
sipipm.com
sipipreciousmetals.com
sipit.us
sipma.io
sipncyclepedalcruise.com
sipnsample.com
sipnsamplewines.com
sipnsimmer.com
sipntools.com
sipntripvacations.com
sipnthesound.com
siporlosconductoresdemass.com
sippingandshopping.org
sippingsyndicate.com

17344

sippingteawithgoldenkobi.com
sipinlocal.org
sipple.law
sippydownsfamilyclinic.com.au
sipqnch.com
sipree.com
siprivatecap.com
sipseal.com
sipsmarter.org
sipsofcoldcoffee.com
sipsontandoori.com
sipsstudio.com
sipstersnj.com
sipstosugars.com
sipstpetebeach.com
sipstuff.ttwedel.no
siptechsales.com
siptrunk.com
siptulearn.ie
sipwealthmanagement.co.uk
sipwithme.co
sipwm.com
sigexecsecurity.com
sira.no
siradentistrynj.com
siraj.sa
siram.ca
siramedical.com
sirauslywonderful.ca
sirauslywonderful.com
sirca.org.au
sircaptain.com

17345

sirchie.policeoneacademy.com
sirchristopherwren.co.uk
sircp.org
sirdalsloyper.no
sirdaltransport.no
sireethanol.com
sirena.co.nz
sirenaristorante.com
sirenasystem.ca
sirenasystem.com
sirenbiotechnology.com
sirenbydesignstudios.com
sirencallconsulting.com
sirenchiropractic.com
sirenitaisla.com
sirenjland.net
sirenlawyers.com
sirensbeachmotel.ca
sirensbeachmotel.com
sirensink.com
sirensperch.com
sirensrising.co
sirentel.com
sirenusecharters.com
siretvineyard.com
sirflushalot.com
sirgems.com
sirgeoffreyleighacademy.org.uk
sirjamiesrealestate.com
siribahadur.com
siribijpasco.com
sirijachlin.com

17346

sirinmassage.com
siriol.com
sirion.tech
sirionlabs.com
sirionone.app
siris.co.uk
sirisolberg.no
siritheagency.com
siriusapp.co.uk
siriusautomation.com
siriusavcap.com
siriusbusinessadvisors.com
siriusconsultancyservices.co.uk
siriuscrypto.com
siriusdayspas.com
siriuseducationsolutions.com
siriusmarketing.co.uk
siriusmedspa.com
siriuspointltd.com
siriusstaffing.com
siriustalent.com
siriustravel.com
siriusuppsala.se
siriusxmconnect.com
siriusxmcvs.com
siriwb.wphostsites.nz
sirj4m3s.com
sirjohnfranklinhotel.com.au
sirjohntalbots.co.uk
sirjosephwilliamsonsmathematicalsc
sirkdot.com
sirloinstockade.com

17347

sirloinstockade.mx
sirnabros.com
siro.agency
sirocco.ca
siroisshootout.com
siroistool.com
sirokilashstudio.com
sirokyphotography.com
sironamedical.com
sironaspacare.com
sironastrategies.com
siropfilms.com
sirosolutions.com
sirotapr.com
sirovilla.org.au
sirpig.com.au
sirpmaine.com
sirr.sa
sirrioussmiles.com
sirrobertpeelstockport.co.uk
sirron.expertinternetmarketing.com
sirronx.com
sirufenfushi.com
sirs-e.com
sirulniklaw.com
sirusautomotive.co.uk
sirvan.me
sirventstl.com
sirwilliamrussellflintprints.co.uk
sirwinstonrestaurant.com
sis-automation.com
sis-holdings.com

17348

sis-ics.com
sis-usa.com
sis.bio
sis.charlesdsheehy.com
sisalcreative.com
sisaleenolan.com
sisballcock.co.nz
siscoheatandair.com
siscorpstructures.com
siscosalon.com
siscosanctuary.com
sisevac.co.rs
sisgigroup.org
sisgpr.com
sisinc.com
siskadev.com
siskin.org
siskiwittbaylodge.com
siskiwitrivercabins.com
siskiyou.sou.edu
siskiyouland.org
siskiyouymca.org
siskondigi.siskokullat.com
siskowitgalloways.com
sislerbuilders.com
sismobilepetspa.com
sisnetglobal.com
sisolakcorrupto.com
sisolutions.com
sisonpsychology.com
sisoo.com
sisoosites.com

sispartnerplatform.com
sisproject.claremont.edu
sispropane.com
sisptrust.org.uk
sissithealien.org
sissonlaw.com
sissymaroney.com
sistaffing.com
sistakrista.com
sistasinsales.com
sistec.se
sistemas-de-informacao.espm.edu.l
sistemasdeinformacao.espm.edu.br
sistematettosardategole.com
sistemtechnology.com
sistemtraining.com
sister-connection.org
sister-site.co.uk
sister-slots.co.uk
sisterbrothermgmt.com
sisterchapters.chapters.comsoc.org
sisterclean.de
sisterconnection.org
sisterdistrict.com
sisterfitto.com
sisterhoodday.com
sisterhoodoutdoors.com
sisterhoodtravels.com
sisterhouse.org
sisterladygirl.com
sisterleaguesd.org
sistermerci.com

sistermotion.com
sisteroutsiderdenver.com
sistersagainsttrafficking.org
sistersairport.com
sistersalon.net
sistersandcorealestate.com
sistersandfriends.net
sisterschuberts.com
sisterseldercare.com
sistersinteriors.com
sistersite.com
sistersjewelrydesigns.com
sisterslymeaide.org
sistersmann.com
sistersmeat-redmond.com
sistersmeat.com
sistersmithpr.com
sistersofanarchyicecream.com
sistersofcharityolm.org
sistersofcharitysc.com
sistersofiife.org
sistersofmercy.ie
sistersofndblog.org
sistersofstcasimir.org
sistersofthedivinesavior.org
sistersofthesorrowfulmother.com
sistersofthesorrowfulmother.org
sistersonthemat.com
sistersosf.org
sisterspuurce.org
sisterspromise.org
sistersrhythmandbrews.com

sistersvoices.org
sisterwinchester.com
sisu-academy.com
sisu.be
sisuacademy.com
sisucg.com
sisuextracts.com
sisulms.com
sisummercamp.com
sisupply.com
sisupsychology.co.uk
sisustusnummi.fi
sisutherapies.com
sisware.com
sit-mate.com
sit.edu
sit.info
sit.newscorporatesubscriptions.com
sit.org.au
sita.co.in
sita.im
sita.se
sitaas.net
sitacodevelopments.com.au
sitajewelry.com
sitandstay.org
sitandworldlearning.org
sitatile.com
sitback.au
sitback.com.au
sitback.solutions
sitbacksolutions.com

sitbacksolutions.com.au
sitcgisymposium.org
sitcoproperties.com
sitdowncreate.com
site-equip.co.uk
site-risk.app
site-risk.com
site-risk.io
site-risk.tech
site-risk.us
site-waste.co.uk
site-web-martinique.com
site.1q.com
site.actionheatingandcooling.com
site.appraisals-unlimited.com
site.beverlys.com
site.brightcove.com
site.dfend.io
site.educationalproducts.com
site.faithandliberty.org
site.greenleafhvac.net
site.groundedsage.com
site.ieee.org
site.innovaresol.com
site.integrityheatandair.com
site.justicepath.com
site.leave.review
site.matchit.com.br
site.pulsecompany.co
site.reportablenews.com
site.sagewater.com
site.schulerok.com

17353

site.sierranevada.edu
site.stephanieryan.com
site.teleonce.com
site.vaxxinity.com
site.whennow.com
site.whitelance.co
site01.synapsetest.com
site1.shop.gurulabels.com.au
site1.wearecleversites.com
site2.mehtafamilyfoundation.org
site2.wearecleversites.com
site2023bryteps.mysites.io
site3.wearecleversites.com
site360.io
site4.wearecleversites.com
site5.wearecleversites.com
siteandutilityllc.com
siteapi.fire.com
siteascension.com
siteassembly.co.uk
siteaware.ai
sitebites.studio
sitebites.website
sitecanvasstudio.com
sitecapitalpartners.com
sitecenter.us
sitechdakotas.com
sitechhawaii.com
sitechisel.com
sitechsw.com
siteclone.dev.apmktgwp.com
sitecompli.com

17354

siteconsultingspecialists.com
siteconvertpro.com
sitecopilot.io
sitecorpo.0pb.org
sitecosttowait.com
sitecraft.com.au
sitecraft.net.au
sitecreateweb.com
siteculture.co
sitedash.supportxpertz.com
sitedashboard.turnpointservices.com
sitedev.espm.br
sitedev1.espm.br
sitedev2.espm.br
sitedragon.com
sitedrive.com
siteelementor.staging.env.creatorsle
siteengservices.com
sitefina.com
siteflowhero.com
sitefurnishingsolutions.com
sitegainwebsites.com
sitegeo.com.au
sitegravy.com
sitegrouplandscaping.com
siteguy.ca
sitehawk.ai
sitehawkrms.com
sitehml2.espm.br
sitehop.com
siteigniters.com
siteinspection.co.uk

17355

siteinspections.com.au
sitejabdds.com
sitejelly.com
sitejet.com
sitel-be.com
sitel-de.com
sitel.com
sitelcity.com
sitelfrance.com
sitelife4u.com
sitelinespa.com
sitelpanama.com
siteman.cbnafrique.org
sitemanagementpros.com
sitemanager.epidemic-marketing.co
sitemap.coseyacbd.com
sitemaps.clairrobinson.com
sitemaps.coseyacbd.com
sitemapwordpress.com
sitemason.tmt.wiki.goto-psi.com
sitemetricovertime.com
siteopsaz.com
siteplanning.com
siteplansoftware.com
siteplant.com
siteplant.mysites.io
sitepluselectrical.ca
sitepointinspectionservices.com
siteprosolutions.com
siteregister.pixelpalace.com.au
siteregister.shortiedesigns.com
siterisk.app

17356

siterisk.io
siterisk.tech
siterisk.us
siterunner.io
sites-staging.brightfire.com
sites.af.works
sites.agentelite.com
sites.allegheny.edu
sites.austincc.edu
sites.axds.co
sites.babson.edu
sites.barona.fi
sites.bidm.app
sites.bitbrilliant.org
sites.brandmarkethire.com
sites.brightfire.com
sites.bsu.edu
sites.campers4sale.co.uk
sites.cortland.edu
sites.courtauld.ac.uk
sites.daemen.edu
sites.domeconsulting.eu
sites.erau.edu
sites.expect3.com
sites.fhps.net
sites.firstdraftmarketing.com
sites.flinders.edu.au
sites.gafcp.org
sites.gsd.harvard.edu
sites.ieee.org
sites.inboundrem.com
sites.ipagepro.com

17357

sites.irbmedia.com
sites.jbjs.org
sites.lshs.lsr7.org
sites.lsnhs.lsr7.org
sites.lswhs.lsr7.org
sites.mines.edu
sites.msdwt.k12.in.us
sites.msudenver.edu
sites.mygiftlegacy.org
sites.nppd.com
sites.pimfa.uk
sites.plumdm.com
sites.pyramidhc.net
sites.securityinnovation.com
sites.stonecreekconsulting.com
sites.swimmanager.co.uk
sites.tamu.edu
sites.theinfiniteagency.com
sites.thesrgroup.com
sites.thomsonreuters.com.au
sites.utk.edu
sites.zsl.org
sites2.agentelite.com
sites3.agentelite.com
sites4.agentelite.com
sites5.agentelite.com
sites6.agentelite.com
sites7.agentelite.com
sitesafeonline.com
sitesafetynet.org
sitesbysix.com
sitescope.co.nz

17358

sitesecuresoftware.com
sitesecuresolutions.com
siteselection.laredoedc.org
siteselectib.com
siteselectorsguild.com
siteservicesonline.com
siteservicesotc.com
sitesforart.com
sitesforbuilders.com
sitesforcoaches.uk
sitesforyogis.com
sitesi.co.uk
sitesignage.co.nz
sitesmart.com.au
sitesnstores.com
sitesolutionsla.com
sitesonar.io
sitesontexas.teex.tamus.edu
sitesoundphl.org
sitespecialistsnewyork.com
sitespeedplus.com
sitespeedplus.com.au
sitespolitikon.cbtv.gr
sitesproject.gov
sitesrealtyinc.com
sitesting.net
sitestr.com
siteteam.net
sitetrustee.com
sitetuners.com
siteunseen.io
sitevibes.com

17359

sitevibesdemo.com
siteviewchecker.com
sitevision.trimble.com
sitevolt.com
sitewebexpresso.gravitemarketing.c
sitewebtoilettage.com
sitewineco.com
sitewisellc.com
sitewiztech.com
siteworks.info
siteworks.net
siteworkscm.com
siteworkservices.net
siteworkspecialistllc.com
siteworkssd.com
siteworx.biz
siteworx360.com
siteworxoutdoors.com
siteworxsoftware.com
sitexas.mhm.org
sitexsolutions.com
sitfo.dev.utah.gov
sitfo.stage.utah.gov
sitfo.utah.gov
sitheparty.com
siticonstruction.com
sitidance.com
sitinmyseats.com
sitio.com
sitir.com
sitiverificati.com
sitk.com

17360

sitkainsurance.com
sitkalaw.ca
sitkalegacy.org
sitkaphysio.com
sitkaprop.com
sitkatrailworks.org
sitkawhalewatch.com
sitkoinc.com
sitmap.io
sitmobile.com
sitnstaypets.com
sitomobilesecuritiessettlement.com
sitorgetoffthepot.org
sitplaystaysresort.com
sitrick.com
sitrion.com
sitrion.de
sitruslife.com.au
sitrust.org
sitsdt.com
sitsmilewag.ca
sitstaynplay.net
sitstaysleep.com
sitstaysmile.studio
sittadel.com
sitterinsurance.com
sitterlehomes.com
sitters4critters.com
sittersllc.com
sittight.com
sittin-pretty.co.uk
sitting-yoga.com

sittingprettyaz.com
sittingprettygraphics.au
sittingprettygraphics.com
sittingprettygraphics.com.au
sittingvolleyball.org
sittnerandnelson.com
sittoncoaching.com
sittonmechanical.com
situatedconsulting.com
situationpublishing.com
situdevelopment.com
situne-ic.com
situslab.com
sitwelldental.com
sitwelldentalimplantcenter.com
sitwithbob.com
sitwithnik.com
sitwithwhit.com
sityodtong.com
sitzbergercpas.com
sitzmannphotography.com
sitzmarkhotel.com
sitzmarklodge.com
siucentral.com
siue.coder.apmktgwp.com
siue.stg.apdxp.com
siue.stg.apmktgwp.com
siuslawvision.org
siusoccer.com
six-immobilien.ch
siva-data.smas.no
siva.no

sivaashram.org
sivabalanelectricalandhardwares.co
sivabluemetals.com
sivamanithangamaaligai.com
sivanandachicago.org
sivanandajp.org
sivanandala.org
sivanandasf.org
sivanandayogafarm.org
sivanandayogavietnam.org
sivanayla.com
sivangarr.com
sivanlegal.com.au
sivard.se
sivers-semiconductors.com
siversima.com
sivertsenas.no
sivertson.com
sivertsoncoaching.com
sivesindconsultants.com
sivet.com
sivilco.com
sivinandmiller.com
sivori.com
sivtrinehaldaas.no
siwaikiki.org
siweightlossandwellness.com
siwekteam.com
siwindows.com
siwisdomacademy.com
six-fox-whiskey.bygmusic.com
six-rx.com

six08gi.com
six08health.com
six23ventures.com
six24moversusa.com
six7nine.com
six88sarasota.com
sixabove.com
sixabovestudios.com
sixacafe.com
sixacrenurseries.co.uk
sixacrenurseries.store
sixam-ent.com
sixbellsfulbourn.co.uk
sixblockswinery.com
sixbranch.net
sixbyeightpress.com
sixbytheseans.ca
sixcambridge.co.uk
sixcanyon.com
sixcel.com
sixcleversisters.com
sixcoates.com
sixconv.com
sixdeep.com
sixdegreesflooring.com
sixdegreesgroup.biz
sixdegreesgroup.co.uk
sixdegreesgroup.com
sixdegreesgroup.info
sixdegreesgroup.net
sixdegreesgroup.org
sixdegreesgroup.org.uk

sixdegreesinc.com
sixdegreesla.com
sixdegreesteam.com
sixdegreesto.com
sixeightsports.com
sixersmove.com
sixescarservice.com
sixfeetundermotivation.com
sixfigureagent.co
sixfigurecommunity.com
sixfigurehairdresser.com
sixfigurephotography.com
sixfiguresac.com
sixflagspackages.com
sixflextraining.com
sixfootphotography.com
sixforksfamilydentistry.com
sixgangelectrical.com
sixgap.com
sixgun.com.au
sixinsuranceservices.com
sixinteriors.nl
sixjupiter.com
sixlandstravel.com
sixllc.net
sixmap.io
sixmilliondollarbrand.com
sixmillionvoices.org
sixminutefatloss.com
sixmmslabs.com
sixnationsinc.com
sixnationsrugby.media

17365

sixohfourstudios.com
sixon.co.uk
sixonsix.net
sixpenceestates.com
sixpencestudios.co
sixpennychimney.com
sixphysio.com
sixpoint.com
sixpointmedia.org
sixpractices.qideas.org
sixrepro.org
sixrivers.is
sixriversfencing.com
sixriversmedia.com
sixsearch.co.uk
sixseconds.com.au
sixsensesexperiences.com
sixsidesupply.com
sixsigma.tamu.edu
sixsixtyfifthave.com
sixsixtystudios.com
sixsouth.com
sixstar.instanttoilets.com.au
sixstarpro.ca
sixstarpro.com
sixstarworld.com
sixstepsrecords.com
sixstring.org
sixstringsdownguitars.com
sixteenbytwelve.com
sixteenstories.net
sixteentoone.com

17366

sixthamendment.org
sixthandblanco.com
sixthandrio.com
sixthandspring.com
sixthandspringbooks.com
sixthavenuecustom.com
sixthavenuedentistry.com
sixthavenuepharmacy.com
sixthavenuetheagency.com
sixthcityglazing.com
sixthcityhousebuyers.com
sixthemovie.com
sixtheta.com
sixthgearit.com
sixthgenroofing.com
sixthirty.co
sixthsensetax.com.au
sixthsociety.com
sixthstreet.com
sixthstreetlendingpartners.com
sixthstreetspecialtylending.com
sixtiessociety.com
sixtoes.tv
sixtoporras.com
sixtoporras.org
sixty6coupons.com
sixty6marketing.com
sixtydaystartup.com
sixtydr.com
sixtyforty.io
sixtyfourparishes.org
sixtysixmanagement.com

17367

sixtysixonline.com
sixtywest.ca
sixtywestfunds.com
sixwasninestudio.com
sixxle.io
siyahi.pk
siyakunakekela.co.za
siycommunications.com
siyes.org
siygreatness.com
siyiwang.de
siyofuerajuan.com.uy
siyofuerajuan.uy
size8clinic.com
sizeloveconstruction.com
sizelovehearing.com
sizemoretucker.com
sizemusic.boylentest.com.au
sizer.me
sizers.com
sizeup.com
sizeuparizona.com
sizeupcatoosa.com
sizeupkentucky.com
sizle.io
sizyl.com
sizzerjack.com
sizzledining.com
sizzleforce.com
sizzleglassstudio.com
sizzlemarketing.co.uk
sizzlepixs.com

17368

sizzler.com
sizzlesociety.com
sizzlinghotmarriage.com
sizzlingreens.com
sizzlingsolarsystems.com
sizzlingsounds.com
sizzlingsteakconcepts.com
sizzly.de
sj-serv.com
sja-hillsdale.org
sja-school.org
sjahillsdale.org
sjairductcleaning.com
sjallenlaw.com
sjamha.ca
sjanine-fotografie.nl
sjarch.com
sjassistance.co.uk
sjautoandtrailer.com
sjaxpc.org
sjaylevyfellowship.org
sjb-ent.com
sjb.com.au
sjba1836.org
sjbc.church
sjbcathedral.org
sjbeachhomes.com
sjbetsuin.org
sjbgrowthcapital.com
sjbperry.com
sjbperry.org
sjbphotos.com

17369

sjbrt.com
sjcarroll.com
sjccomputing.com
sjccomputing.net
sjcconstruction.com
sjccs.hk
sjcengage.com
sjcfop113.com
sjcfop113.org
sjch.org
sjchildren.org
sjcme.edu
sjcollinslaw.com
sjcolombo.com
sjcpa.gov
sjcpa.us
sjcpl.org
sjcposse.org
sjctech.net
sjctravel.com
sjcurgentcare.com
sjdefender.com
sjdelpriore.com
sjdesign.solutions
sjdigital.info
sjdivorcesolutions.com
sjdjoinery.com.au
sjdowntown.com
sjdt.org
sje-parish.org
sjeds.org
sjeinc.com

17370

sjenergycandles.com.au
sjevents.co.uk
sjexpress.com
sjf.org
sjfairhousing.com
sjfairhousing.org
sjfamilylawyers.com
sjfdev.com
sjfeet.com
sjfiredistrict.com
sjflaw.com.au
sjfremontchurch.org
sjfventures.com
sjgcmedia.com
sjginternational.com
sjgorowitz.com
sjgrand.cn
sjhaf.com
sjhaf.org
sjharchitect.com
sjhdermatology.com
sjhealth.org
sjhl.ca
sjhl.hockeytech.com
sjhmcknowthefacts.com
sjiassociates.com
sjib.org.uk
sjifservices.com
sjihealth.com
sjijackson.com
sjiportalproject.com
sjirev.com

17371

sjjacobs.com
sjjanis.com
sjjtoledo.org
sjkcollective.com.au
sjkcollective.nousuat.com.au
sjkengineer.com
sjklawfirm.com
sjl.com.au
sjldesigngroup.com
sjlinens.com
sjlm.ca
sjlnorthrop.com
sjm-k8.com
sjm.church
sjmag.org
sjmagazine.net
sjmbrockton.com
sjmc100.org
sjmproposals.com
sjmillertravel.com
sjmradio.com
sjmweb.design
sjnacademies.org
sjncs-knox.org
sjnknox.org
sjoafarmington.org
sjobergconstruction.fi
sjodahlsmaskin.se
sjodinmeling.no
sjoer.com
sjofolket.se
sjofossen-snu.no

17372

sjofoundation.org
sjogrenssyndromenews.com
sjogrenstreatmentreport.com
sjokoladebrygga.no
sjomann.no
sjomannslege.no
sjonesandco.com
sjonescontainers.co.uk
sjoquist.com
sjordanphoto.com
sjoregon.org
sjostadensveterinar.se
sjostadensvetpraktik.se
sjp.claims
sjp.clubs.bowlslink.com.au
sjp.photos
sjpcenter.org
sjperio.com
sjpersonnel.com.au
sjpgroup.com.au
sjplaw.com.au
sjplf.org
sjpp.org
sjpplus.com
sjppowerchoice.com
sjppowerchoice.net
sjppowerchoice.org
sjpproperties.com
sjppuregreenaccess.com
sjppuregreenaccess.net
sjprep.net
sjpservicesgroup.com

17373

sjpt.org
sjqcn.org
sjr.no
sjra.com
sjras.org
sjrb.co.uk
sjrc.northeastern.edu
sjrcs.org
sjrctexas.org
sjrein.com
sjrewards.com.au
sjrfbcamp.com
sjrfootball.com
sjriskpartners.com
sjrn.org
sjroof.com
sjroofingnj.com
sjrs.org.sg
sjs-mechanical.com
sjsadvisorygroup.com.au
sjsandgravel.com
sjsathletics.com
sjschoolonline.org
sjseadogs.com
sjsevents.com
sjshooting.mysites.io
sjsilverleaf.com
sjsmacon.org
sjsoiree.com
sjsomaha.org
sjsopportunityofalifetime.org
sjsportstherapy.co.uk

17374

sjsqp.wa.edu.au
sjstem.org
sjssun.org
sjsviewbook.org
sjswebdesign.com
sjt-miljo.no
sjteddy.com
sjtitansbasketball.com
sjtulsa.org
sjuasa.com
sjuchurch.org
sjusettlement.com
sjvc.edu
sjvc.education
sjvchapel.org
sjvcogs.org
sjvinvestments.com
sjvma.org
sjvmentor.org
sjvrcis.org
sjvschool.net
sjvseminary.org
sjwalkertravel.com
sjwelldrilling.com
sjwest.org
sjwestschool.org
sjwinnconstruction.com
sjwlo.com
sjwms.org.uk
sjwpr.com
sjwrealty.com
sjxoxo.com

17375

sjyacht.com
sjyachts.com
sk-euroca.com
sk-nic.sk
sk-portfolio.co.uk
sk-registrator.sk
sk-unternehmer.de
sk.256384.xyz
sk.cmha.ca
sk.eng.br
sk.eragroup.com
sk8lacebench.com
sk8stops.com
skaabufjellhotell.no
skaabufjellmaraton.no
skaaldev.com
skaalen.com
skaarelektroservice.no
skaathunbilverksted.no
skabelund.com
skabufjellhotell.no
skabuhoyfjellsmat.no
skabuhus.no
skachmarketing.com
skadesenteretriko.no
skadicyber.com
skadronanimalhospital.com
skaelskoerfrugtplantage.dk
skaengineers.com
skaffandpaternodental.com
skaffapartments.com
skaftafell.no

17376

skagennyt.dk
skaggetorpcentrum.se
skaggscreative.com
skaggsinsurance.com
skagit.rediscoveryourgame.com
skagitanimalclinic.com
skagitanimalsinneed.org
skagitapparel.com
skagitfamilyhealth.com
skagitnaturals.com
skagitorganics.net
skagitplumbing.com
skagitreadymix.com
skagitvalleyclassicgolf.com
skagitvalleyweddingrentals.com
skagitwellness.com
skagway.tours
skagwayportactivities.com
skaibluemedia.com
skaivision.com
skakke.no
skako.com
skala.com.au
skale.so
skaled.com
skaletjewelers.com
skalneworleans.com
skaloro.com
skamania.org
skamaniaschooldistrict.org
skamik.no
skanda.ca

skandagurunatha.com
skandalaris.wustl.edu
skandinavien.live
skandinaviskbrannteknikk.com
skandinaviskdyrepark.dk
skaneatelesboutiquehotel.com
skaneatelescommunitycenter.org
skaneateleshotels.com
skaneateleslodge.com
skaneatelessocial.com
skaneatelessuites.com
skanebasket.se
skannar.com
skanningemaskinstation.se
skansailclub.com
skanskakonstgjuteriet.com
skantherm.sensed.com.au
skaparverket.com
skappo.com
skaraborgsbatforbund.se
skarborcare.com
skarch.com
skarhus.no
skarininsurancebrokers.com
skarmeaslaw.com
skarmutmaningen.se
skarnsundet-fishing.com
skarorganics.com
skarpastudio.se
skarpbrille.com
skarselfstorage.com
skasd.net

17377

skasol.com
skate-lessons.com
skate4concrete.com
skateabnwtnun.ca
skateabnwtnun.com
skateanytime.com
skateboardinternational.org
skateboardstrength.com
skateboardtv.com
skatecanada.ca
skatecanada.ns.ca
skateconnectgallup.com
skatecountrywv.com
skatedsm.org
skateforchange.org
skateguardhockey.com
skatehumboldt.ca
skatelakeland.com
skatemariposa.com
skateodyssey.com
skateparkdesigns.com
skatepe.org
skateranchwi.com
skateremix.com
skaterz.com.au
skaterzoneofrome.com
skatestrawberry.org
skateville.com
skatewithus.ca
skatingacademy.org
skatingauthority.com
skaugeforlag.no

skbcpas.com
skbdc.com
skbf.se
skbi.com
skbourbon.com
skbrokerage.com
skbuildingservices.com
skc.construction
skc.media
skcabinetryanddesign.com
skcapitalpartners.com
skccom.com
skclawyers.com.au
skcollegeofmidwives.ca
skcompletelandscaping.com
skdc.info
skdknick.com
skdocpa.com
skdtoursandtravels.com
skea.org
skebby.com
skebby.it
skechershoecare.com
skedaddlelights.com
skedaddlewildlife.com
skedcorp.com
skedflexvertical.com
skedpal.com
skedulio.com
skeehanco.com
skeehanyoung.com
skeetasailing.com

17379    17380

skeetehenryobgyn.com
skeeterbeater.com
skeeterbrushtrucks.com
skeeterbugphotography.com
skeeterdeletermn.com
skeeterdude.com
skeeteremergencyvehicles.com
skeeteremployment.com
skeeterscreen.com
skeeterstrike.com
skeeterstrikereview.com
skeggaard.com
skegguard.com
skegguardfinder.com
skegss.com
skeianestasjon.no
skeie.com
skeie.de
skeie.no
skeie.se
skeiva.no
skelectricalsolutions.com
skelehealth.com
skeletaldynamics.com
skeleton.gowiththrive.net
skeletonkey.com
skeletonkeystrategies.com
skeletonkeystudio.com
skeletonskamper.com
skeletor.site
skelligferries.com
skelligirishwhiskey.com

17381

skelligmeats.com
skelligsix18distillery.com
skelligsix18distillery.ie
skellyagency.com
skellybuild.com
skellycharitabletrust.com
skellydog.com
skellynursing.com
skellyselfi.com
skelton-law.com
skeltonauction.amydemo.auctionmc
skeltonlawestateplanning.com
skeltonlawprobate.com
skeltonsair.com
skemcollective.ca
skepchick.org
skepparslovsgk.se
skepticink.com
skeptinet.com
skerrettlegal.com.au
skerriesmills.ie
skerritts.co.uk
skestatelaw.ca
sketchbookentrepreneur.com
sketchbookery.com
sketchbookgallery.com
sketchcop.com
sketchcopacademy.com
sketchdesigncompany.com
sketchdesignrepeat.com
sketchdesignstudio.com
sketched.space

17382

sketchevents.co.uk
sketchfolio.com
sketchingnow.com
sketchlab.co.nz
sketchmediaagency.com
sketchplasticsurgery.com
sketchrite.com
sketchsol.com
sketchysykes.com
skettleelectric.com
skeventsdesign.com
skew.news
skewcreative.net
skewersgrille.com
skewtlogpro.com
skeyewatch.com
skf.nl
skfinancelaw.com
skfinancial.ca
skfoodbrands.com
skfrey.com
skgallaway.com.au
skgeotechnical.com
skgmanufacturing.com
skgriffith.com
skh.com
skha.org
skhfinegardening.com
ski-greenorange.at
ski-lakeridge.com
skiaccesscondo.com
skiarch.com

17383

skiarmadillo.com
skiarpa.com
skiaspen.com.au
skiatwinterplace.com
skibalaw.com
skibcopainting.com
skibenoin.com
skibok.org
skibrule.com
skibskredit.dk
skibumdad.com
skiburgernc.com
skicamp.com
skicanada.org
skicanadafoundation.ca
skicleveland.com
skicloudcroft.net
skiclub.co.uk
skidattachmentsplus.com
skidawaytimes.com
skidbyprimaryschool.org.uk
skidiscovery.com
skidmarxoffroad.com
skidmore-studio.com
skidmore.design
skidmore.studio
skidmoreinc.com
skidmorestudio.agency
skidmorestudio.co
skidmorestudio.com
skidmorestudio.us
skidmorestudios.com

17384

skidrowceo.com
skidsteercorp.com
skiduck.org
skie.com.au
skie.com.sg
skieaglecrest.com
skience.com
skienterprisellc.com
skierbob.ca
skiermontderby.com
skiersjunction.com
skiesandscopes.com
skiesgetaway.com
skieslodging.com
skifella.no
skifluid.com
skifotterapi.no
skift.com
skift.org
skiftmeeting.com
skiftmeetings.com
skighdev.com
skigirdwood.org
skigmd.com
skigreenlandpowder.com
skihelmets.org
skihere.ca
skihoodoo.com
skihotel.travelerwp.com
skihouseswap.com
skiingeverest.net
skiingmarketplace.com

17385

skijudge.com
skijuneau.com
skil-care.com
skilesgroup.com
skiliftpitch.com
skilka.com
skill-cert.com
skill.virb.io
skillbench.com
skillbridge.us
skillbridgeinsight.com
skillbridgeinsight.net
skillbridgeinsight.org
skillbuilders.com
skillbuildersaba.com
skillcapital.com
skillcode.fi
skillcraftersacad.com
skillcraftmachine.com
skillcraftstl.com
skilled-sd.com
skilled.brasfieldgorrie.com
skilledbiker.co.uk
skilledbuyspa.com
skilledcareers.org
skilledcareofmexia.com
skilledhero.com
skilledin.org
skillednursing.centershealthcare.com
skillednursingnews.com
skilledpractice.co
skilledpractis.co

17386

skilledstars247.com
skilledsurvival.com
skilledtrades-services.com
skillevatejobs.com
skillfulantics.com
skillfulnurse.com
skillfusion.com
skillingefisk-impex.com
skillingup.ca
skillman.org
skillmanchilddevelopmentcenter.org
skillmanchurch.org
skillmaster.ai
skillmatic.co
skillmentors.xyz
skillnetclimatereadyacademy.ie
skillogy.com
skillpack.io
skillpair.ca
skillpass.com.au
skillplan.ca
skillplanlearn.com
skillpointalliance.org
skillprincipals.com
skillquestacademy.com
skillrace.com
skillrace.no
skillramper.com
skills-bootcamp.co.uk
skills-newcastle-hospitals.mixd.co.u
skills.att.com
skills.bookkeepers.com

17387

skills.wales
skills.worlded.org
skillsacademies.com
skillsacademy.newcastle-hospitals.r
skillsandeducationgroupaccess.co.u
skillsandeducationgroupawards.co.u
skillscenterstl.com
skillsdmo.com
skillsetgroup.com
skillsetgroup.org
skillsetgroupit.com
skillsfirst.co.uk
skillsforenglish.cn
skillsforenglish.com
skillsforenglish.hk
skillsforlife.academy
skillsforlife.foundation
skillsforlife.uia.no
skillsfoundationms.com
skillsgapanalysis.com
skillshoplic.com
skillsjam.com
skillsnetwork.au
skillsnetwork.edu.au
skillsnetworkaustralia.au
skillsnetworkaustralia.com
skillsnetworkaustralia.com.au
skillsonlinens.ca
skillsonlinens.com
skillsonlinens.skillspass.com
skillsource.org
skillspass.com

17388

skillspassnl.com
skillspeoplegroup.com
skillspeoplegroup.uk
skillsplusinc.com
skillsstrategiesnetwork.com
skillstacked.com
skillstorm.com
skillstream.co.uk
skillstream.net
skillstream.uk
skillstudio.eu
skillsuccess.com
skillsurfer.webignite.dev
skillsusa.org
skillsusanebraska.org
skillsusanm.org
skillsusaoregon.org
skillsusatx.org
skillsusawashington.org
skillswmw.co.uk
skillswmw.com
skilltsy.com.au
skilltrainers.com
skillwise.org.uk
skillz.com
skillzgameroomatthecrick.com
skillztv.com
skilodgeinsurance.com.au
skiloveland.com
skiltgravering-as.no
skiltonandhogg.co.uk
skiltonandhogg.com

skiltonandhogghomes.co.uk
skiltonandhogghomes.com
skilubbock.com
skimarble.com
skimjunky.com
skimmerhorn.ca
skimorzine.mixd.co.uk
skimtnchalets.com
skin-by-design.com
skin-fitness-shop.mysites.io
skin-studios.com
skin-wave.com
skin.studio
skinallergycenter.com
skinanalytics-spa.com
skinandbareit.com
skinandbeautybar.com
skinandbodyboutique.com
skinandcomiami.com
skinandlaserni.com
skinandsculptmedspa.com
skinandtonicbrighton.com
skinandwax.com.au
skinandwellnessbysarah.com
skinapeel.com
skinartisans.com
skinashoba.com
skinbeautyheaven.nl
skinblissstudio.com
skinbodybytherefinery.com
skinbodysoulbyerin.com
skinboutique.com.au

17389

17390

skinboutiqueexperts.com
skinboxclinics.com.au
skinbyashleigh.com
skinbyashley.co
skinbycccollection.com
skinbydrcaroline.co.uk
skinbyfarrahbarbat.com
skinbygwynn.com
skinbyjessicaluise.com.au
skincabinet.com
skincancer.org
skincancercenterct.com
skincancercentersofamerica.com
skincancercollege.com.au
skincancercollege.net
skincancercollege.net.au
skincancercollege.org
skincancercollege.org.au
skincancercongress.com
skincancerderm.com
skincancerdoctors.co.nz
skincancerinfo.org
skincancerspecialists.com
skincancertreatmentreport.com
skincare-research.com
skincare.pamlim.com
skincare5thave.com
skincare5thave.gallery
skincareandbodywork.com
skincarebymaria.biz
skincarebymimi.com
skincarecenterderm.com

skincaredenver.com
skincarelogix.com
skincaremi.com
skincareovations.com
skincentrick.com
skinception.com
skinceremonystudio.com
skincitys.com
skincitytoronto.ca
skincitytoronto.com
skinclub.com.au
skincoach.com
skincompleteaesthetics.co.uk
skinconsultancy.com
skindcderm.com
skindeepjacksonville.com
skindeeplasermd.com
skindeepmedspa.com
skindeepmedspa.net
skindeepomaha.com
skindiciotto.it
skindinavia.com
skindividualretreat.com
skinedit615.com
skinenvyaustin.com
skinergize.com
skinergize.net
skinetsens.com
skinexquisite.com.au
skinfinitystudio.com
skinfitmd.com
skinfix.nl

17391

17392

skinfixkc.com
skinfixmedicalaesthetics.com
skinfixstudios.com
skinflirt.dk
skinflirt.fi
skinflirt.no
skinflirt.se
skinflirtgummies.com
skinfuluniversity.com
skinglowz.com
skingraffititattoos.com
skinhealthcentral.com.au
skinhealthforever.com
skinhealthsolutions.co.uk
skininspection.co.uk
skininspection.com
skininspection.es
skininstitute.mediabirds.dev
skininthegame.org
skiniowa.com
skink.xyz
skinkdesign.com
skinklinicdayspa.com
skinlab-gr.com
skinlab-nyc.com
skinlabinjectables.com
skinlabmed.com
skinlifeanalytics.com
skinlogicmedspa.com
skinloungecr.com
skinlueur.gallery
skinlyaesthetics.nkplanding.com

17393

skinmage.com
skinmasters.au
skinmasters.com.au
skinmd.dev
skinmd1.com
skinmdandbeyond.com
skinmedaustralia.com.au
skinmedicsmedicalspa.com
skinmedix.com
skinnbar.com
skinner.com.au
skinnerclouse.com
skinnerfarmstreeservice.com
skinnerfirm.com
skinnerinsurance.com
skinnerknowsrealestate.com
skinnerlawfirm.net
skinnerlawkc.com
skinnermoving.com
skinnerreleasingnetwork.org
skinnersarms.com
skinnertechgroup.com
skinnudes.com
skinnybakery.co.uk
skinnybarbc.com
skinnybeam.com
skinnycrispy.com
skinnydipurbanretreat.com.au
skinnyfatperfect.com
skinnyfattransformation.com
skinnygirlprducts.ca
skinnygirlprducts.com

17394

skinnygirlsnacking.com
skinnyguycampers.com
skinnylaminx.com
skinnyraven.com
skinnyserver.co.nz
skinnytiemedia.com
skinnytree.co.uk
skinnywintergifts.com
skinologybycandice.com
skinologycenter.com
skinovative.com.ph
skinpc.com
skinpen.biojuve.com
skinpen.com
skinpende.com
skinpeninternational.com
skinpenuk.com
skinpenworld.com
skinperfected.com
skinperfectedmedicalspa.com
skinperfectedmedspa.com
skinperfectedspa.com
skinperfectionsrgv.com
skinpicking.com
skinplusbeauty.com
skinpossible.ca
skinpsycho.com
skinpureclub.com
skinpureclubfly.com
skinpureclubon.com
skinrefinemedspa.com
skinrejuvenationclinic.net

17395

skinrenewdayspa.com
skinrepublic.no
skinresolutions.com
skinrestorationinprescott.com
skinreviewlaser.com.au
skinrevision.uk
skinrevolutioncalifornia.com
skinsationalwellness.com
skinschool.co
skinscienceherveybay.com.au
skinsciencemedicalspa.com
skinscriptrx.com
skinsculptut.com
skinsearch.com.au
skinsecretswestyorkshire.co.uk
skinsecretswestyorkshire.com
skinsecretwestyorkshire.co.uk
skinshopp.com
skinsmartderm.com
skinsocietystudio.me
skinsolutionmedspa.com
skinsolutions.co.nz
skinsolutionsmaine.com
skinspaceclinic.com
skinspirit.com
skinspreadscart.com
skinstudioboston.com
skinsuiterx.com
skinsurgeryclinic.com
skinsurgeryokc.com
skinsync.tech
skintavern.com

17396

skinteriors.design
skintherapymd.com
skintherapywlv.com
skinthingsbeauty.com
skintightaestheticsandwellness.com
skintologymdreviews.com
skinvestmentsgroup.com
skinvitalitync.com
skinworks.ca
skinzo.co.uk
skip.co.nz
skipagency.com
skipajarito.com
skipcummins.com
skipdalyfornevada.com
skipdesigned.com
skipdvm.com
skipfusion.co.uk
skipfusion.com
skipgentravelguru.com
skipheitzig.com
skipio.com
skipngofarm.com
skippackdemocrats.org
skipperandskipper.agency
skipperfilms.com
skipperotto.com
skipperpond.com
skippers.com.au
skippersbaseball.com
skipperstravel.com

17397

skipping101.com
skipprichard.com
skippydynamite.com
skippyfx.com
skippygrainmills.com.au
skippygrainmills.nz
skipsandscrap.com.au
skipsautobodyshop.com
skipsautomt.com
skipsfarmtomarket.com
skipshire.com.au
skipspicks.co
skipsquadchronicles.com
skipstep.com
skipstunnel.no
skipthebank.ca
skipthebox.com
skiptheshop.com
skipti.com
skiptonhotel.co.uk
skiptonriponlabour.org.uk
skiptown.io
skipurg.com
skiquest.app
skiresortcoupons.net
skirose.com
skirridinn.com
skirtingenvy.co.uk
skisafety.ca
skisdental.com
skishorescafe.com
skisnowmass.net

17398

skispainting.com
skisunburst.com
skit.ai
skithekeys.com
skithesouth.freeskier.com
skithevalley.com
skitoseaproperties.com
skitrailscondo.com
skivl.com.au
skjcpa.com
skjefstadas.no
skjelbreidpoiree.com
skjema.klosterskogenhage.no
skjema.nmh.no
skjergardsheimen.no
skjlaw.com
skjoldastraumen.no
skjoldblad.com
skjolden.com
skjunkremoval.com
sklarfurnishings.com
sklarinlaw.com
sklarlaw.com
sklavos-law-group.mysites.io
sklayounakislaw.com
sklaw.us
sklawyers.net
sklcamps.com
sklegal.com.au
sklinkup.com
sklslabs.com
skmchallenge.com

17399

skmdevelopment.ca
skmdevelopment.com
skmeadowspringsconstructionllc.co
skmedialaw.com
skmedicalmanagement.com
skmes.com
skmold.com
skmortgagesolution.com
skmortgagesolutions.com
skmwc.org
sknabz.com
sknatfranksderm.com
sknelements.com
sknmt.com
sknup.ca
sknv.com
sknv.link
sknv.shop
sknvcare.io
sknvmade.com
sknvnumbingcream.com
sknvpharmacy.com
sko-die.com
sko.catonetworks.com
sko2024.allot.com
skoautomasters.com
skobservatory.com
skoda-apprenticeships.co.uk
skoda.gruposerranoautomocion.es
skodamenabi.com
skodsborg.dk
skofilms.com

17400

skofirm.com
skogbrynet.net
skogbrynet.no
skogencapital.com
skogenengineering.com
skogentransport.no
skoggdesign.ca
skogglede.no
skogmoindustripark.no
skogninfo.no
skogsochfastighetsbyran.se
skogsprett.no
skogsvagauto.no
skohomes.com
skokiedefenseattorney.com
skokiepickledilly.com
skokierotaryfundraisers.com
skokievalleyair.com
skolarsrl.com
skolefrukt.no
skolefruktskolen.skolefrukt.no
skolesamarbeid.oslocancercluster.n
skolioseklinikken.no
skomakeriet.com
skomarbillard.dk
skomvar.no
skona.com
skonesheatingandcooling.com
skoobadesign.com
skoobmark.com
skookum.org
skookumshellfish.com

17401

skooldays.org
skoolieevents.com
skoolieeverything.com
skoolloop.com
skoolzoutchildcare.co.uk
skoopmarketing.com
skoopspace.com
skootlizardproductions.com
skopos.agency
skoposcoaching.com
skoposfinancial.com
skorconstruction.com
skorconstructioninc.com
skordefest.oland.com
skorgenes.no
skornorth.com
skorovas.no
skorovasmat.no
skosha.com
skoshe.com
skotarchitecture.com
skotekoil.com
skotel.co.nz
skotkonung.com
skotnes-bygg.no
skottland.se
skotwaldron.com
skovdebilringar.se
skovdegravyr.se
skovdyrkerflis.dk
skovdyrkerforeningen.dk
skovdyrkerkalender.dk

17402

skovdyrkerne.dk
skovdyrkemyt.dk
skovdyrkerportalen.dk
skovoteden.com
skovoteden.info
skovoteden.net
skovoteden.org
skovrejsning.dk
skowlaw.com
skownerscircle.com.au
skpadvisors.com
skpdds.com
skpropertiesgroup.com
skpropertybuyers.com
skrabaforhouse.com
skrallans.no
skrcons.com
skrconstruction.co.in
skreenpro.com
skreifestivalen.no
skriftlig.no
skript03.com
skritswap.com
skroofing.com
skroofingandconstruction.com
skrperformance.ch
skrrttiresandauto.com
skrufsglasbruk.se
skrym.io
sks.hku.edu.tr
sksales.com
sksaleshawaii.com

17403

sksconsulting.group
skscosmeticprocedures.com
skserviceslc.com
sksgreen.com
sksiltroncss.com
skslawyers.com
sksm.edu
sksoft.com
sksorthodontics.com
sksplumbing.com
sksre.com
skt.law
skttlaw.cn
sktoddlerock.com
sktravels.us
skty.fi
sku.is
skudeaakra.no
skudenes.no
skudistribution.com
skuffedbutt.com
skufinity.com
skulabs.com
skuldebrev.se
skulinsurance.com
skulk.pt
skullpirate.com
skulltaxidermy.com
skunjumarket.com
skunkapeedibles.com
skunkbrand.com
skunkingape.com

17404

skunkworxlab.com
skunkyson20.com
skuphams.co.uk
skupress.com
skuramd.com
skurio.com
skurupsblastring.se
skuta.ca
skutopia.com.au
skuttcatholic.com
skuur.no
skuvault.com
skuvault.emsdev.us
skux.io
skventuregroup.com
skw.mysites.io
skweek.com
skweekykleen.com
sky-marble.com
sky-salon.com
sky-scapes.com
sky-transportation.com
sky-viper.mysites.io
sky.phd.omnicommediagroup.com
sky3.com
sky56.live.jll.com
skyadinc.com
skyandreefphotography.com
skyandsavvy.com
skyarmorplus.com
skybeck.com
skybirdaviation.com

skybloxseattle.com
skyblueortho.com
skyblueyogaandwellness.com
skyboatcafe.com
skyboatmedia.com
skyborne.com
skyborneacademy.com
skyboundexperts.com
skyboundsupply.com
skyboxfancave.com
skyboxlabs.com
skyboxsounds.com
skyboxworkshop.com
skybrake.ie
skybrandguidelines.mysites.io
skybridgefinancial.com
skybrook-realty.com
skybs.com.au
skybusinesscredit.com
skycamp.net
skycandyballooning.com
skycandystudios.com
skycapcorp.com
skycapital.nz
skychargeenergy.com
skycharter.com
skycity.com
skycitytravelcenter.com
skycloak.io
skycloudhealth.com
skyco.blackhawk-dev.com
skycoelectrician.com.au

skycolt.com
skycon1.com
skyconusapa.com
skycorral.org
skycoshade.com
skycovehomes.com
skycreekdental.com
skycrestanimalclinic.com
skycrestanimalhospital.com
skydalaw.com
skydanceliving.com
skydeckllc.com
skydeckusa.com
skydefinitionmm.com
skydentalkids.com
skydentalnyc.com
skydevilwines.com
skydexroofing.co.uk
skydigitalmedia.net
skydiveameliaisland.com
skydiveatlanta.com
skydivecalifornia.com
skydivecastroville.com
skydivedeland.com
skydivekauai.com
skydivekentucky.com
skydivekeywest.com
skydivemohed.se
skydivemonroe.com
skydivenepa.com
skydiveorangeskies.com
skydivepa.com

skydivepalmbeach.com
skydiveparacletexp.com
skydiveratings.com
skydivethevolcano.com
skydivethewasatch.com
skydivingstl.com
skydmagazine.com
skydropenergy.com
skydwellerjt.com
skye.ai
skye.daveyandkrista.site
skyebioscience.com
skyecanyon.com
skyecommercialphotography.co.uk
skyedreams.com
skyeglobal.com
skyehattenphotography.com
skyehotel.ca
skyejetthani.com
skyeline.com
skyemcneill.com
skyemountainrealty.com
skyenna.com
skyeon6th.com
skyepoint.com
skyepropertiesinc.com
skyerentals.co
skyeresidences.com
skyesalonandspa.com
skyesketcher.com
skyetampa.com
skyeteam.com

skyetel.com
skyevents.com
skyevue.com
skyewallsbyews.com
skyfallcabins.com
skyfallen.com.tr
skyfallen.org
skyfans.co.za
skyfenceco.com
skyfest.com.au
skyfie.org
skyfii.io
skyfinancial.ca
skyfireenergy.com
skyfiremarketing.com
skyfirepresents.com
skyfiretechnologies.com
skyfireusa.com
skyfiveproperties.com
skyfleurs.com
skyflex.au
skyflightusa.com
skyfly.com
skyflybuy.com
skyforall.marquilabs.com
skyfroglandscape.com
skygarden.london
skygardengallery.com
skygardenstcroix.com
skygate.nl
skygatepictures.com
skygirls.org

skyglobalpartners.com
skyglowstudios.com
skygolddesign.com
skygroup.no
skyguardcs.com
skyguardhome.com
skyguardoldham.com
skyhandlingpartner.ie
skyharborhomes.net
skyharbormv.com
skyharbour.group
skyhawk.net
skyhawk.security
skyhealthcenter.com
skyhighcannabis.ca
skyhighceqcenter.com
skyhighlodge.com
skyhighranchwi.com
skyhighroofs.co.nz
skyhighsecurity.com
skyhighsports.com
skyhillfarms.com
skyhistorage.com
skyhookinteractive.com
skyhookscaffolding.com.au
skyhookservices.com
skyislandalliance.org
skyislandcap.com
skyisthelimitdc.com
skyjacker.com
skykick.com
skykontoret.com

17409

17410

skykontoret.no
skylab74.com
skylabads.com
skylabmtl.com
skylakeconsulting.com
skylakes.org
skylandnj.com
skylandprosthetics.net
skylandsenergy.com
skylandsfamilyservices.com
skylandsroofing.co
skylandsroofing.com
skylandtowncenter.com
skylarapartments.com
skylarcaitlin.com
skylarconsulting.com
skylark-dev.com
skylarkbio.com
skylarkcreative.co.uk
skylarkdrum.xyz
skylarkwine.com
skylarlaundromat.com
skylarleedesign.com
skylarrae.photography
skylarrossrecording.com
skylarstudios-triad.com
skylarstudios.com
skylarvelazquez.com
skylatus.com
skylenesnacksandbeverages.com
skylerandyhan.com
skylercommons.com

skylerjordanphotography.com
skylermaire.com
skylernelson.com
skylervanderton.com
skyldcapital.com
skyliftweddings.com
skylight-capital.com
skylight.no
skylightcinemas.com
skylightcollective.com
skylighterelectric.com
skylightfinancialgroup.com
skylightrecovery.com
skylightrep.com
skylightreplacement.com
skylightsolarshades.com
skylightstaffing.com
skylightstudiony.com
skylightsusa.com
skylightvancouver.com
skyline-arts.com
skyline-homes.net
skyline-limo.com
skyline-realestate.ch
skyline-trailers.com
skyline.chrisadwebsites.com
skylineal.com
skylineanimalhospital.vet
skylineanimalhospitalutah.com
skylinearchitects.com.au
skylineartservices.com
skylineautocare.com

17411

17412

skylinebarriers.iastmediaclients.com
skylinebuildingvt.com
skylinecapitalbuilders.com
skylinecapitalstrategies.com
skylinecaverns.com
skylinechimneyservice.com
skylinecleanersva.com
skylinecogroup.ca
skylinecommunications.net
skylineconcretecoating.com
skylineconnections.ie
skylineconservation.org
skylineconsult.com
skylinecontractors.us
skylinecranerental.com
skylinedentalbend.com
skylinedray.com
skylineelitesc.org
skylineenterprises.com
skylineestates.org
skylineftcollins.com
skylinegastro.com
skylinegems.com
skylinegolfcoursewi.com
skylinegraffix.com
skylinegroupre.com
skylinehc.com
skylineheatingandcooling.com
skylineheightshc.com
skylineindio.com
skylinelacrosse.com
skylinelax.com

skylinemeadows.com
skylinemg.com
skylinemsa.org
skylinenet.net
skylinenursingcenter.com
skylineorchestras.com
skylinepediatricdentistry.com
skylinepictures.net
skylineportimperial.com
skylineproductions.org
skylinequotes.com
skylinerecoverycenter.com
skylinerecyclingny.com
skylinerestaurantct.com
skylineridge.com
skylineridgenursingandrehabilitation
skylineroofandexteriors.com
skylineroofingcompany.com
skylineroofingusa.com
skylineservicecenter.com
skylineservices.net
skylineseven.com
skylinesocial.com
skylinesoft.com
skylinetechnologies.com
skylinetile.com
skylinetreeservice.com
skylinevetshtx.com
skylinevillageretirement.com
skylinevisionclinic.com
skylinewealth.com
skylineyouthfootball.com

17413
17414

skylinkdc.com
skyliveenergy.com
skylon-restaurant.co.uk
skylonpark.co.uk
skyluminance.com
skyly.care
skylyallen.com
skylyarlington.com
skylyaurora.com
skylyaustin.com
skylydallas.com
skylydaytona.com
skylyftlauderdale.com
skylyftmyers.com
skylyftworth.com
skylygreenville.com
skylyhouston.com
skylyjacksonville.com
skylyla.com
skylylongisland.com
skylymckinney.com
skylymiami.com
skylynaples.com
skylynova.com
skylyoc.com
skylyorlando.com
skylyrockville.com
skylytampa.com
skymapgarage.com
skymarkdevelopment.com
skymarker.com
skymastenergy.com

skymedessentials.com
skymesh.net.au
skymrningen.sveafastigheter.se
skymousestudios.com
skymusterplus.ipstarbroadband.con
skynalchemy.co
skynamo.com
skynano.co
skyne.com
skyne.nl
skynedigital.com
skynelegantaesthetics.com
skynesthetics.com
skynetinnovations.com
skynetmonitoring.com
skynnashville.com
skyntherapyshop.com
skyofapril.com
skyonic.com
skypark-glasgow.com
skypoint.ai
skypointcloud.com
skypointcrane.com
skypointproductions.com
skypointstructures.com
skyportplazahpp.com
skypowerinternational.com
skypoweryoga.com
skypoweryoga.org
skypr.co
skyprintingofmarshall.com
skyproroofinginc.com

17415
17416

skyprovisuals.com
skypulse.net
skyranchresidents.com
skyrawater.com
skyrem.com
skyridgedental.com
skyrimhoa.com
skyrimsecurity.com
skyrivermead.com
skyrmes.com
skyrocket.ltd
skyrocketaerospace.com
skyrocketconsult.com
skyrocketmarketing.au
skyrocksedona.com
skyroindustries.com
skyrunnerdefense.com
skysail.vip
skysailnaples.net
skysaver.pl
skyscancanada.com
skyscholarship.com
skyscraperforest.com
skyscraperproductions.com
skyscrapers.eu
skyscreenprinting.com
skysectionals.com
skyshare.com
skyshare.rsvp
skyshare.work
skysharegallery.com
skyshield.roofportfolio.com

17417

skyshieldroofs.com
skyshotalberta.com
skyshows.com.au
skysightweddings.com
skysilrooftop.com
skyslc.com
skysmysticjourneys.com
skysoccerny.com
skysong.com
skysongcenter.com
skysonginnovations.com
skyspan-umbrellas.com.au
skyspanshade.com.au
skyspanshade.webignite.dev
skyspanumbrellas.com.au
skyspanwireless.com
skyspasauna.com
skyspecs.com
skyspinart.com
skysqueegee.com
skystats.com
skysthelimitetown.com
skysthelimitfund.org
skysthelimitporta.com
skystorm.com
skystoryfilms.com
skyswitch.com
skyswitchusers.com
skyswitchvectors.com
skyswitchvectors2022.com
skyta.us
skytap.com

17418

skytechgaming.com
skytek.cloud
skytekshop.com
skytelusa.com
skytemple.com
skyterratech.com
skytide.cloud
skytide.com
skytiller.com
skytitanglass.com
skytium.com
skytohomes.com
skytophomestx.com
skytopliving.com
skytoptowing.com
skytrackcondo.com
skytrain.ubc.ca
skytrainmap.com
skytran.com
skytrek.ca
skytrekadventurepark.com
skytrofa.com
skytrofahcp.com
skyttech.com
skyttel.no
skyunlimitedenterprise.com
skyute.com
skyutecasino.com
skyutecasinoandlodge.com
skyutecasinoandresort.com
skyutecasinoresort.com
skyutecasinos.com

17419

skyutefairgrounds.com
skyutelodge.com
skyutelodgeandcasino.com
skyuteresort.com
skyvajraaimpex.com
skyven.co
skyvera.com
skyview-partners.com
skyview3322.com
skyviewacademy.org
skyviewadvisors.com
skyviewanimalclinic.com
skyviewbess.ca
skyviewcampers.com
skyviewdental.ca
skyviewdetroit.com
skyviewfarmllc.com
skyviewflorida.com
skyviewgroup.com
skyviewhomestay.co.in
skyviewlv.com
skyviewonhay.com
skyviewoutdoorliving.com
skyviewpooldesigns.com
skyviewremodeling.com
skyviews.world
skyviewsprings.com
skyviewtek.com
skyviewtrading.com
skyviewuniversity.com
skyviewvpp.com
skyvistavillage.com

17420

skyvoss.no
skywalkertreecare.com
skywardadventure.com
skywardhomesolutions.com
skywardit.com
skywarditsolutions.com
skywarehospitalitysolutions.com
skywarervsoftware.com
skywaresystems.co.uk
skywaresystems.com
skywaresystems.com.mx
skywarsevent.com
skyway-ent.com
skyway-mrp.com
skyway.london
skywayaccess.com
skywaybehavioralhealth.com
skywaycapitalintl.com
skywaycapitalmarkets.com
skywaycountryclub.com
skywayfinancial.com
skywayfl.com
skywaygrainsystems.com
skywayinc.net
skywaylending.com
skywaynotary.com
skywaystudios.tv
skywaytc.com
skywirecomm.com
skywitness.org
skywolfjones.com
skywordsmedia.com

skywyatthemp.com
skyxaviation.com
skyxcharter.com
skyxmx.com
skyxservices.com
skyy2win.com
skyybrookauctions.com
skyyguard.com
skyymedia.com
skyyscreenprinting.com
sl-academy.org
sl-gms.com
sl-nova.com
sl-outsourcing.com
sl-processing.com
sl-reliefnow.com
sl.com
sl.iesuscalls.org
sl.true2you.eu
sla-quebec.ca
slaapcoachmarielle.nl
slaaudiology.com
slab.digital
slab.rocks
slabbedout.live
slableak.us
slablite.com
slabotskys.com
slabstud.io
slabtech.nousuat.com.au
slabvoid.com
slacc.co.uk

slack-wax.com
slackersbarandgrill.com
slackersbars.com
slackfilllitigation.com
slackfitacademy.com
slackkeyguitar.com
slacktidecoffee.com
slade-elevator.com
slade-group.com
sladecopyhouse.com
sladegreenmedicalcentre.com
sladeindustries.com.au
sladelandscaping.com
sladepointmedicalcentre.com.au
sladesheatingandcooling.com
sladev.com.au
sladevet.com
sladkyfamilydental.com
sladvisory.net
slagappen.no
slagencrossfit.no
slagenpiano.no
slaglefinancial.com
slaglestrategic.com
slagtermasonry.com
slahp.org
slaineofficial.com
slaintemhath.net
slaintevolleyball.com
slakingthirsts.com
slalife.com
slalomwealth.com

slalomwealthmanagement.com
slam.org
slamagency.com
slambassador.com
slamclunik.co.nz
slamcoil.com
slamdunkattorney.com
slamdunkjobsearch.com
slamleadership.org
slammersbaseball.com
slammersbingo.com
slammersnorthbaseball.com
slamwrestling.net
slandchc.com
slangen-seter.no
slangworks.com
slantbooks.com
slantbooks.org
slantcom.com
slapcompany.com
slaplaw.com
slappa.com
slapshotspeakers.com
slapvagnsservice.com
slapwireless.com
slapyamama.com
slarrabeephoto.com
slash77carwash.com
slashbeard.com
slashcreekoutfitters.com
slashdotstudios.com
slashersoc.com

slashmymedicalbills.com
slashnew.tech
slashnext.com
slashpinesconstruction.com
slashsoccer.com
slashvillehaunts.com
slate-interiors.com
slate-pro.com
slate-sf.com
slate-technologies.com
slate.ai
slate.beedie.ca
slate.co
slate.eightpm.com
slate.workplaceanswers.com
slate22.com
slate360inc.com
slate828productions.com
slateam.com
slatebuildingandremodeling.com
slatecommercial.com
slatedentaldc.com
slatedsm.com
slategroceryreit.com
slatelaw.com
slateleaders.com
slatemedspa.com
slatenconstruction.com
slateplumbingco.com
slateraesthetics.com
slaterandelias.com.au
slateratlas.com

slaterbrotherswelldrilling.com
slatercreekgoldenretrievers.com
slaterep.com
slaterfamilydental.com
slaterglass.com
slaterhill.fileflex.com
slaterinsuranceschool.com
slateriverfinancial.com
slaterlawllc.com
slateroofspecialists.com.au
slaterplumbing.com
slaters5050.com
slatersaccountants.co.uk
slatersdeliandcaterers.com
slaterwatts.com.au
slaterzurz.com
slatesaltlake.com
slatestarcodex.com
slatetheory.com
slatevalleycenter.com
slatevalleycenter.net
slatevalleycenter.org
slatewatercapital.com
slatewineacademy.com
slatoncarecenter.com
slatt.com
slattakratradgardsanlaggning.se
slatterestatessurfaces.com
slattersportsconstruction.com
slattersurfacingcivils.com
slatterydesign.com

17425

17426

slaughter-law.com
slaughtercreekmarina.com
slaughterdentistry.com
slaughterhousecctv.org.uk
slaughterhousefx.com
slavahreski.com
slave2nothing.org
slavedates.com
slavedating.com
slavehookup.com
slavehookups.com
slavensracing.com
slaveplaylondon.co.uk
slaveplaylondon.com
slavery.ptsem.edu
slaverynorth.com
slavewrecksproject.org
slaveyinsurance.com
slavicavcalandra.co
slavinhi.com
slavlaw.com
slavsky.com
slawin.com
slawrence.com
slayarchitecture.com
slaycation.wtf
slaydontwait.com
slayerespresso.com
slayerespresso.fun
slayerespresso.shop
slayerespresso.store
slayerinc.com

slayerpest.com
slaygirlslay.com
slaymakergroup.com
slayman.com.au
slayonbrand.com
slayte.com
slaytonmechanical.com
slaytonplace.com
slaywithselfconfidence.com
slayyouryear.com
slb.uk.com
slbbuildingsolutions.com
slbhequinebodywork.com
slbible.com
slbigconnect.com
slblatina.com
slblawfirm.com
slboutiquephoto.com
slbrandstudio.com
slbs.au
slbuyersclub.com
slc-academy.com
slc-golf.com
slc.debeersgroup.com
slc.land
slccapitalwealth.com
slcarchitects.com
slcblackcar.com
slcbrandworks.com
slcbri.com
slcc.ca
slccc.net

17427

17428

slccflooring.com
slccgolf.com
slccommunityimpactreport.com
slcdadsgroup.com
slcdentalcenter.com
slcdevelopment.com
slcellars.com
slcfaculty.ca
slcharolaisbulls.com
slchicago.com
slchockeynow.com
slchomes.com
slchomesco.com
slchq.com
slcida.com
slclawyer.ca
slclunatics.com
slclunches.com
slcomposer.org
slconservancy.org
slconsultingfirm.com
slcpartners.com.au
slcpitance.com
slcpl.careeronlinehs.gale.com
slcpoolservice.com
slcprimekids.com
slcprojects.com.au
slcsmiles.com
slcsouth.m14hoops.com
slcstrengthandconditioning.com
slcyber.io
sld.saconnects.org

sldeckthehalls.com
sldev.io
slcharters.com
sledandbreakfaststl.com
sleddogtalk.com
sleddogtours.com
sledgeadvisory.com
sledgehammergc-ar.com
sledgehammergc.com
sledgehockeysarnia.com
sledgeseattlewa.com
sledheadzzz.com
slednh.com
sledshedmaine.com
sledstack.com
sledz.com
sleek-technologies.com
sleekaesthetics.co
sleekase.com
sleekbuddha.com
sleekdc.com
sleekdentalclub.com
sleekdmarketing.com
sleekfire.io
sleekgeek337.com
sleeknote.com
sleekwp.dev
sleenvironmental.co.uk
sleep-a-byebaby.com
sleep-ed.com
sleep-reviews.com
sleep-sure.com

sleep-talkers.com
sleep.ai
sleep.dental
sleep.how
sleep.marketing
sleep.montrosefamilydental.com
sleep.net.au
sleep2win.com
sleepablesolutions.com
sleepairwaylifestyles.com
sleepairwaysolutions.com
sleepairwaysolutionsdallas.com
sleepapnea.dental
sleepapnea.marketing
sleepapneagigharbor.com
sleepapneagreenwood.com
sleepapneagurus.com
sleepapneahoustontomball.com
sleepapneaoptions.com
sleepapneasolutionstampa.com
sleepapneata.com
sleepapneatampa.com
sleepapneatreatmentreport.com
sleepawaycampnewyork.com
sleepbabybliss.com
sleepbetterdelaware.com
sleepbettertx.com
sleepcenterinfo.com
sleepcity.com
sleepcomfortcr.com
sleepcones.com
sleepconfortcr.com

sleepconsortium.org
sleepcconusa.com
sleepcream.com
sleepdentistry.com
sleepdentisttowson.com
sleepdisorderstrials.com
sleepdoctor.com
sleepdrink.it
sleepeducation.org
sleepercity.com
sleeperhut.com.au
sleeperz.com
sleepessentials.com
sleepfamily.org
sleepfirm.com.au
sleepflix.com
sleepforbettertomorrow.com
sleepguide.fi
sleephealth.org
sleephealthier.com
sleephelp.co.uk
sleepheronetwork.awaken2sleep.co
sleephoria.com
sleephouston.com
sleepidigital.co.nz
sleeping.com
sleepingbearfarms.com
sleepingbearmarathon.com
sleepingbeartours.com
sleepingbeartrail.org
sleepingbeautiessleepschool.com.a
sleepingdogsinvestments.com

sleepinggiant.wine
sleepinggiantlabs.com
sleepinggiantparks.com
sleepinggiantsolutions.com
sleepinggiantwines.com
sleepinginairports.net
sleepisgoodmedicine.com
sleeplandcr.com
sleepless.co.za
sleeplessdigital.com
sleeplessfromseattle.com
sleeplessmedia.com
sleeplesspanda.com
sleeplesssheep.com
sleeplily.com
sleeplittleton.com
sleeplocal.com
sleepmakercommercial.com.au
sleepmate.com
sleepmdhealth.com
sleepoffaith.com
sleepplaylove.co
sleepproducts.org
sleepredmond.com
sleepremedyla.com
sleepreport.org
sleeprepublic.com.au
sleepres.com
sleepresearchsociety.org
sleepsupply.shop
sleepsavvymagazine.com
sleepscienceacademy.com

sleepscore.com
sleepsmithstaffing.com
sleepsnugz.com
sleepsociety.org.uk
sleepsolutioncenters.com
sleepsolutionsforchildren.net
sleepsolutionsnorthwest.com
sleepsolutionsnw.com
sleepsolutionstampa.com
sleepspace.com
sleeptember.org
sleeptherapeutics.ca
sleeptightbrooklyn.com
sleeptightdc.com
sleeptightkids.org
sleeptmdsb.com
sleeptmjtherapy.com
sleeptreatmentoh.com
sleepwakeadvisor.com
sleepwell.com
sleepwellanderson.com
sleepwellarkansas.com
sleepwelldentalcenter.com
sleepwellhotels.com
sleepwellinc.com
sleepwellkansascity.com
sleepwellnessmatters.com
sleepwellscottsdale.com
sleepwellwesternnorthcarolina.com
sleepwithdave.com
sleepworksny.com
sleepybeecafe.com

17433                                    17434

sleepybunnysleep.ca
sleepycreektrout.com
sleepycreekwatershed.org
sleepydev.xyz
sleepydust.net
sleepyfields.com
sleepyhavenretreat.com.au
sleepyheadbeds.org
sleepyheadsolutions.com
sleepyhollowcountryclub.com
sleepyhollowhideawayatsandhollow
sleepyhollowsportspark.com
sleepylittlebabe.com
sleepylodge.co.uk
sleepymoney.com
sleepyny.com
sleepyp.com
sleepytimetoddler.com
sleeth.info
sleev.io
sleeveholder.com
sleighdog.com
sleightadvertising.com
sleighterdesign.com
sleightswildwood.com
sleimandev.c7jax.com
sleloinvasives.org
slemmestadbrygge.no
slender-spa.com
slepnerlaw.com
sletten-fargehandel.no
slettenleker.no

slettentakst.no
sleutelnet.nl
sleutelservice.logimedical.nl
sleuthingwomencozymysteries.com
sleuthkit.com
sleuthkitlabs.com
slex.recommend.com
slfc.org
slfdentistry.com
slfsllc.com
slfunctionalnutrition.com
slg-dorfmark.de
slgaccidentattorneys.com
slgahw.org
slgchemicals.com
slgconcretecoatings.com
slgdivorce.com
slgeneralinc.com
slgfirm.com
slginc.com
slginjury.com
slgglassworks.com
slglawfirm.com
slglawyersnyc.com
slgms.com
slgpartners.io
slgpittsburgh.com
slgreen.com
slgteam.com
slhandmade.com
slhv.com
slicecityny.com

17435                                    17436

slicecommunications.com
sliced2go.com
slicedcakebakery.co.uk
slicedpepper.com
sliceemployeebenefits.com
sliceinteractive.com
slicemint.com
sliceofclt.com
sliceofcruelty.com
sliceoflifepizzeria.com
sliceoflifewa.com
sliceoflimephotography.com
sliceofpaleo.com
slicepizzabakery.com
slicerlegends.com
slicersmarionva.com
slicesofjerseyrogersvilletn.com
slicetwincities.com
sliceutah.com
slick-lakle.ca
slick.agency
slickbaum.com
slickcactus.com
slickcreationsli.com
slickfinch.com
slickleagues.com
slickobsessiondetailing.com
slickote.com
slickplayingcards.ca
slickplayingcards.com
slickrockcampground.com
slicksdigital.com

slickstyles.co.uk
slidderz.com
slide-genius.com
slide-shine.com
slide3.com
slideandfold.co.uk
slideby.com
slidedynamicsrc.co.uk
slidedynamicsrc.com
slidegates.ca
slidegenie.io
slidegenius.com
slidelclaims.com
slidematic.com
slideoff.com
slideoutshelfsolutions.com
slider.flinders.edu.au
sliderabbit.com
sliderightnw.com
sliderightwindowanddoor.com
sliderightwindowdoor.com
slideroom.com
sliders.integrasynergy.com
slidersgrillbar.com
slidertestsite.mysites.io
slideshow.escoffier.edu
slideshow.morninghoney.com
slidestore.com
slidesuite.com
slideworksengineering.com
slidingdoor.com.ph
slidingdoorco.ca

slidingdoorco.com
slidingwardrobes.co.com
slietersolutions.com
slieverussell.ie
slifcoelectric.com
slifersmithandframpton.com
slifricity.com
slighapartments.com
slighttrue.com
sligomedia.com
slikknikk.com
slikt.co.uk
slim.interfacesystems.com
slimbiotics.com
slimbysage.com
slimbytrim.com
slimbytrym.com
slimchickens.com
slimchickens.info
slimchickensfranchise.com
slimchickensgraphics.com
slimco.co
slimcontracting.com
slimdental.com
slimdentalkids.com
slimdowndad.com
slimedica.com
slimfast.ca
slimfast.com
slimfastlipo.com
slimfitholsters.com
slimfixnow.com

sliminaofficial.com
sliminstalleren.com
slimkits.net
slimmerpayments.com
slimmingsolutionsspa.com
slimquickrx.com
slims-sf.com
slimsafrica.com
slimsecretmedspa.com
slimsouls.com
slimsresort.com
slimstalleren.com
slimstim.com
slimstim.ncsmultistage.com
slimstonedesigns.com
slimtelehealth.com
slimthelineman.com
slimtime.com
slimtimewpe.goradii.com
slimtone.co.uk
slimtop.com.au
slinc.co
slingerlandstudios.com
slingers.slingshotgroup.org
slingfly.com
slingking.net
slingscoops.com
slingsandstraps.co.uk
slingsby.net
slingshot-tech.com
slingshotbio.com
slingshotconnections.com

slingshotcontent.com
slingshotecommerce.com
slingshotgroup.org
slingshotlaunch.com
slingshotlounge.com
slingshotrope.com
slingshotsimulations.com
slingshotslasvegas.com
slingshottourorders.com
slingshotutah.net
slingstone.com
slinkycatmakeup.com
slinvite.com
slipandfallattorneysca.com
slipandfallguides.com
slipandfallinjuryhelpline.com
slipfalllawyer.ca
slipfire.com
slipfirehosting.com
sliphouseusa.com
slipjig.net
sliponswimsuits.com
slippage.org
slipperyelm.findlay.edu
slipperyfishes.com
slipperypigbrewery.com
slipperyrockbaptist.com
slipperyrockgolfclub.com
slipsdolphin.com
slipsolutionsofhouston.com
slipstitchmarketing.com
slipstreamautocare.com

17441

slipstreamcreations.com
slipstreampro.com.au
slipstreamus.com
slipstreamwebdesign.com
slis.ie
slitcoil.com
slivercake.com
slixdigital.co.uk
sljensen.com
sljinstitute.net
slkfab.com
slkfamilylaw.com
slkprivatewealth.com
slkroof.com
slkva.com
sll.com.au
slleonard.com
slletsconnect.com
sllg.org.uk
sllits.com
slln.com
slma.cc
slmacon.com
slmario.com
slmautocare.com
slmd.ie
slmh.org
slministries.org
slmorleyplumbing.com.au
slmortuary.com
slmp.co.uk
slmrecycling.com

17442

slmusictest.org
slnusbaum.com
slo-delicious.com
slo-niacin.com
slo-studio.co
sloairport.com
sloan.ie
sloanadvisorygroup.com
sloanbuilt.com.au
sloancodesign.com
sloancommunications.com
sloancorealestate.com
sloaneconstruction.com
sloanecurtissolutions.com
sloanedarbymoriarty.com
sloanefootwear.com
sloanehomes.com.au
sloanekini.com
sloaneranger.com.au
sloanewealthmanagement.com
sloaninnovation.com
sloanlawkc.com
sloanlawofficepc.com
sloanled.com
sloanloso.com
sloanlubrication.com
sloanmarketingconsultants.com
sloanmedical.com
sloanmiyasatofineart.com
sloanpainting.com
sloanpaintingdesigns.com
sloanpest.com

17443

sloanpolishdesign.com
sloansepticservice.com
sloanstonedesign.com
sloatlaw.com
sloautocare.com
slobberychops.com
slobcityinc.com
slocalcareers.org
slocat.net
sloclassical.org
slocountygolf.com
slocountyhearingaids.com
sloctefoundation.org
sloestateattorney.com
slofostercare.com
slogrow.org
slokapartners.com
sloma.org
slomaxmasonry.com
sloministers.com
slominskilaw.com
slomoatl.com
slomotionshoes.com
slonawy.pl
slonecapital.com
slonedental.com
slonemelhuish.com
slonesaddles.com
slonesplumbing.com
slonimlaw.com
slonimsky.net
sloopbedrijf-arnhem.nl

17444

sloopfence.com
sloopfire.com
sloopfireextinguishers.com
slooppoint.com
sloothe.com
slopartners.org
slopebox.com
sloperoom.com
slopersonalinjuryattorney.com
slopesoftware.com
sloppyjoesonthebeach.com
sloppyjonesshow.com
sloquethotsprings.ca
slorep.org
slorex.com
sloseasoning.com
slosmiles.com
slot-sites.net
slotankfarm.com
slotcycle.com
slotenthusiast.com
slotinsider.net
slotmachinegratis.it
slotmachinemaven.com
slotography.com
slotsavant.net
slotsavvy.net
slotsfreespins.com
slotsfrog.com
slotshowcase.com
slotsnowdownload.com
slotspod.com

17445

slotsquad.tv
slotstrategycentral.com
slottable.com
slottedsection.alchemy.construction
slottedsectiondev.alchemy.construc
slotwizards.net
slough.berkshireobservatory.co.uk
sloughministry.com
slovendorsassociation.com
slovenskylaw.com
sloveragency.com
sloverlinett.com
slowart.se
slowater.com
slowbird.co.nz
slowburnrecords.com
slowcruisetv.com
slowdentistryglobalnetwork.org
slowdownmemphis.com
slowdownseemore.com
slowdowntarhawaii.com
slowdrinking-com-gl-en.wpe-dev.ba
slowdrinking-com-gl-en.wpe-stg.ba
slowdrinking.com
slowerpaceembrace.com
sloweymcmanus.com
slowfoodtravelers.com
slowfoodusa.org
slowgirlseason.com
slowgroup.co.uk
slowhammerheads.com
slowhelix.com

17446

slowingtheclock.co.uk
slowingtheclock.com
slowinparadise.com
slowinthefastlane.com
slowjams.com
slowlivinggreece.com
slowlivingmom.com
slowlivingsimplified.com
slowlyreverseengineeringtheuniverse
slowlysd.com
slowmedicine.org
slowmoney.org
slowpreneurs.com
slowpresswines.com
slowreleasetransbrake.com
slowrun.xyz
slowsoccer.net
slowtelevision.com
sloyouthwork.org
slpartnerbrands.com
slpartnership.com
slpattorney.com
slplanner.org
slplumbingandgas.com.au
slpoperations.com
slpplatform.com
slpropertiesgc.hicalibertest.com.au
slpropertyservice.com
slpt.org.uk
slptracker.com
slpurbanplanning.com
slr-a.org.uk

17447

slraccountant.com
slragriculture.com.au
slrandomartcrew.roxkstudios.com
slrbusinesscredit.com
slrcreditsolutions.com
slrdigitalfinance.com
slrecapital.com
slrecovery.com
slref.com
slreh.com
slrhealthcareabl.com
slrhonda.com
slrlip.ca
slroutes.com
slrtreatment.com
slrvstorage.com
sls-jv.com
sls-law.com
sls.faypwc.com
slsadvisorsnv.com
slsausage.com
slsaustin.com
slscommunity.org
slscpa.com
slscpa.tkg.dev
slsdev.com
slsh.ca
slsindiana.com
slsmadridinfantasresidences.com
slsportswear.com
slsra.ussquash.com
slsrecording.betdavidconsulting.com

17448

slssydney.mysites.io
slsvending.com
sltc.ac.lk
slteamcleaning.com
sltga.com
slthoops.org
sltk.se
sltrans.com
sltraveladvisor.com
sltravelandtours.com
sltrholdings.com
slublockparty.com
slubru.com
slugmilk.co
slugnote.com
sluisnlpinstituut.nl
slumbercamp.co
slumbergrip.com
slumbersleepsummit.com
slurpshake.co.uk
slurrytuff.com
slurve.com
slush-box.com
slushpuppie.com.au
slushpuppieplace.com
slussenstrafikskola.se
slusseragency.com
slutagrav.se
slutatankahavet.se
slutskyelderlaw.com
sluttygirlproblems.com
sluxurystays.com

17449

slvirc.org
slvrst.com
slwdwater.com
slwgrwth.com
slwkpa.com
slwlaw.com
slws.com
slxcloud.app
slxdevelopment.com
slybrandon.com
slycecoalfiredpizza.com
slydysk.com
slyla.com
slynd.com
slyndhcp.com
slynngstudio.com
slypandadesign.com
slysewer.com
slyuses.com
slz-law.com
slzphotography.com
sm-conseilenimage.com
sm-furnaces.com
sm-h.io
sm-hog.com
sm-lawyers.com.au
sm-moving.com
sm-spendthrift.birdboar.site
sm.cmha.ca
sm.msdwt.k12.in.us
sm2dev.com
sm2dnstest.site

17450

sm360.stricklands.com
sm4.global-aero.com
sm4.org
sma-enheter.no
sma.brianaborten.com
sma.ck.agency
sma.org
sma.seniormarketadvisors.com
sma.slwork.co
sma.sou.edu
smaato.cn
smacc.dev
smackbang.co
smackdowncatfishing.com
smackfinder.com
smackpac.com
smackpromos.com
smackpromotions.com
smackyssandwiches.com
smacna-ab.ca
smacnaequipmentrentalguide.com
smacnallys.com
smacconnect.org.au
smacstudiosalon.com
smacu.net
smadar-hr.com
smadesignbuild.com
smadigital.app
smadigital.co.uk
smadyr.com
smaeinstitute.co.uk
smaekpaasmagen.dk

17451

smagazineofficial.com
smagkaffen.dk
smagnonecpa.com
smagroupsolutions.com
smahtideas.com
smairtx.com
smaistrainsurance.com
smak.se
smakesmoothies.com
smakfest.no
smaksverkstedet.no
smalamed.com
smalamosystem.com
smalaw.co.uk
small-business-forum.com
small-estate-affidavit.com
small-is-big.altavia-group.com
small-mammals.org
small-moments.fashion
small-storage.com
small-tree.com
small.megankillion.com
small.tulane.edu
small.wpe.dptest.dev
smallaccounts.com.au
smallballsapparel.com
smallballtraining.com
smallbatch.design
smallbatchclay.com
smallbatchcontent.com
smallbatchkitchens.com
smallbatchlaw.com

17452

smallbatchshirts.com
smallbiz-incubator.com
smallbiz.ntu.org
smallbizaccountants.com
smallbizbankwatch.com
smallbizcreditbuilder.com
smallbizdebtrelief.com
smallbizfilers.com
smallbizla.org
smallbizladyuniversity.com
smallbizloan.com.au
smallbizmusings.com
smallbizwebsitepro.com
smallblessingschildcare.com
smallboard.com
smallboater.com
smallbrookschool.org.uk
smallbstrong.com
smallbstrong.org
smallbusiness-strong.co
smallbusiness.com
smallbusiness.crfusa.com
smallbusiness.marketlync.com
smallbusiness.patriotsoftware.com
smallbusinessaviation.com
smallbusinessbigmarketing.com
smallbusinessbigthreat.com
smallbusinesscoachtraining.com
smallbusinesscurrents.com
smallbusinessecommerce.superson
smallbusinessera.com
smallbusinessevents.supersonicplay

17453

smallbusinessfundingexperts.com
smallbusinesshelp.com
smallbusinesshorizon.com
smallbusinessinternetmarketing.con
smallbusinessloans.com
smallbusinessmodular.supersonicpla
smallbusinessoutsource.com
smallbusinesspaymentsalliance.com
smallbusinesspro.supersonicplaygrc
smallbusinessprocessing.com
smallbusinessresiliency.com
smallbusinessresources.wf.com
smallbusinesssalt.co.uk
smallbusinesssolutions.blogs.xerox.
smallbusinesssolver.com
smallbusinesssummer.com
smallbusinesssummer.info
smallbutcool.com
smallbutmightybusiness.com
smallbydesign.co
smallcac.club
smallcacclub.com
smallcakesofnebraska.com
smallcapcommunications.com
smallcapexclusive.com
smallcappartners.com
smallcapsdailyalerts.com
smallcarbigcity.com
smallcarmotorsbeachpark.com
smallchangeshwncoaching.com
smallchurchpartner.com
smallcirclefilms.com

17454

smallcocapital.com
smallcollegeplasma.org
smallcomb.com
smallcottageshawaii.com
smallcrowdmarketing.com
smalldogbreedsinformation.com
smalldogcreative.com
smalldogsacademy.com
smallemployerlawyer.com
smallerdishes.com
smallerscholars.com
smallerscholarshouston.com
smalletics.com
smalleyesproductions.com
smallfarmtoday.com
smallfilm.no
smallfirmbigfight.com
smallfirmlegalmarketing.com
smallfirmsecure.com
smallfishanalytics.com
smallfootprinttravels.com
smallforestfilms.com
smallfoundation.ie
smallfriends.au
smallful.com
smallgiant.tech
smallgiants.org
smallgoodstuff.co.uk
smallgrains.org
smallgroupnetwork.com
smallgroups.allsaintsaustin.org
smallhandfoods.com

17455

smallharbor.com
smallhorsefordentists.com
smallhousepins.com
smallingmasonry.com
smalljobsexcavating.com
smalllegaciespublishing.com
smallmagic.org
smallmanufacturers.org
smallmarketmeetings.com
smallmattersinstitute.org
smallmelo.com
smallmightygroup.com
smallmiraclesinc.org
smallofficesavings.xerox.com
smallpharma.com
smallplaces.org
smallplanetfund.org
smallprint.com.au
smallquantityboxes.com
smallrefrigeratedtrailerforsale.com
smallrefrigeratedtrailersforsale.com
smallsat-eu.com
smallsat-europe.com
smallsateu.com
smallsateurope.com
smallsatnews.com
smallsatshow.com
smallsatsymposium.com
smallscholars.com.au
smallschoolnetwork.org
smallshiftsmatter.com
smallstepsbigprofits.com

17456

smallstepsgranbury.com
smallstepsmanifesto.org
smallstepstobigprofits.com
smallstones.net
smallstorageservices.com
smallstreamphotography.com
smalltalkmedia.com
smalltalkmi.com
smalltalkspeech.com
smalltalkspeechtherapy.com
smallteamssupply.com
smallthingsgreatloveshop.com
smalltownlanguagesolutions.com
smalltownproperties.ca
smalltownscuttlebutt.com
smalltowntexas.kut.org
smalltowntitans.com
smallvictoriesproject.org
smallvillecarpet.com
smallvillemotors.com
smallvines.com
smallwardour.com
smallwerld.glass
smallwinegrowersassociation.com
smallwonderscare.com
smallwonderslearningcenter.org
smallwonderwarriors.com
smallwoodconstruction.com
smallwoodstoreboattour.com
smallwordsbigfeels.com
smallworldpreschool-hawaii.com
smallworldpropertiesstorage.com

smallworldsocial.com
smallworldsocial.com.au
smallworldstories.com
smallyouthministry.com
smalterart.com
smalwaukee.net
smanagement.co.uk
smanewstoday.com
smannell-enham.co.uk
smarder.io
smardertemplate.mysites.io
smarlili.com
smarklabs.com
smarli.ch
smart-accounts.co.uk
smart-accounts.uk
smart-calibrations.com
smart-counsel.com
smart-data-solutions.com
smart-density.co.uk
smart-digital.de
smart-edu.art
smart-factoring.com
smart-gardens.co.uk
smart-help.org.uk
smart-homes.co.uk
smart-im.co.uk
smart-is.com
smart-kids.us
smart-mn.com
smart-ms.co.uk
smart-renhold.no

17457

17458

smart-ria.com
smart-senses.nl
smart-solutions.com
smart-tag.net
smart-title.com
smart-void.com
smart.berkeley.edu
smart.software
smart.sopranodesign.com
smart009.org
smart33.org
smart3rdparty.com
smart4growing.com
smartabase.com
smartabi.com
smartacademy.org
smartaccesssystem.com
smartacretheme.com
smartaction.ai
smartaction.com
smartafmagazine.com
smartagency.direct
smartagestl.com
smartagservices.co.uk
smartairtechs.com
smartarmandfire.com
smartalks.com
smartandsafeflorida.com
smartandsimplenutrition.com
smartandsimplesocialstudies.com
smartandspecialteaching.com
smartanimaltraining.com

smartapartmentdata.com
smartapartments.co
smartarchesbrick.com
smartassets.ai
smartattend.com
smartaustinrealty.com
smartautomotivebusiness.com
smartavinstall.com
smartavlc.com
smartbakingco.com
smartball.learningtimesevents.org
smartbankclaim.com
smartbar.com.au
smartbarrel.io
smartbarresa.com
smartbase.cz
smartbase.sk
smartbatchplant.com
smartbatchplants.com
smartbatchsystem.com
smartbatchsystems.com
smartbearlive.com
smartbeatmaker.com
smartberry.mobi
smartbid.co
smartblinds.mx
smartblog.mobi
smartblog.net
smartblog.org
smartblog.us
smartblogs.biz

17459

17460

smartblogs.com
smartblogs.net
smartblogs.org
smartblogs.us
smartbolts.com
smartbomb.net
smartbooks.au
smartbooks.com
smartbooksforsmartkids.com
smartbookstax.com
smartborrowing.org
smartbot.services
smartbox.com.au
smartbrides.ie
smartbridge.com
smartbridgemed.com
smartbrief.biz
smartbrief.cc
smartbrief.co
smartbrief.com
smartbrief.info
smartbrief.mobi
smartbrief.net
smartbrief.org
smartbrief.us
smartbriefglobal.co.uk
smartbriefglobal.com
smartbriefglobal.info
smartbriefglobal.net
smartbriefglobal.org
smartbriefjobs.biz
smartbriefjobs.com

smartbriefjobs.info
smartbriefjobs.net
smartbriefjobs.org
smartbriefjobs.us
smartbriefmessages.com
smartbriefonentrepreneurs.com
smartbriefonentrepreneurs.net
smartbriefonentrepreneurs.org
smartbriefonexectech.com
smartbriefonexectech.net
smartbriefonexectech.org
smartbriefonleadership.com
smartbriefonleadership.net
smartbriefonleadership.org
smartbriefonsocialmedia.com
smartbriefonsocialmedia.net
smartbriefonsocialmedia.org
smartbriefonworkforce.com
smartbriefonworkforce.net
smartbriefonworkforce.org
smartbriefs.com
smartbriefs.net
smartbriefs.org
smartbrotherscleaningservice.com
smartbuildingscenter.org
smartbuildsystems.com
smartbuilt.io
smartbusinessmom.com
smartbusinessmoments.usps.com
smartbuydental.com
smartcalendars4u.com.au
smartcampus.tti.tamu.edu

smartcandle-global.com
smartcandle.co.uk
smartcandle.global
smartcandles.co.uk
smartcapitallending.com
smartcarb.com
smartcarbonnetwork.com
smartcarbonnetwork.net
smartcarbonnetwork.org
smartcare.insure
smartcaresolutions.com
smartcaro.org
smartcarpet.com
smartcarting.ca
smartcarting.com
smartcastmedia.com
smartcasualclassic.com
smartcausedigital.com
smartceo.co
smartcert.tech
smartceushub.com
smartchargeamerica.com
smartchargehereford.co.uk
smartchargetech.com
smartchargingtechnologies.com
smartchoice.olx.com
smartchoiceindy.com
smartchoicemetering.co.uk
smartchoicemovers.com.au
smartchoiceorthodontics.com
smartchoicepartners.com
smartchoicepolicy.com

smartchoiceproperties.net
smartchoicesproject.com
smartchoicetech.com
smartchoiceus.com
smartchurchfinances.com
smartchurchmanagement.com
smartchurchsolutions.com
smartcitiesireland.org
smartcitizenusa.com
smartcityfv.com
smartcityiabbasel.ch
smartcitylocating.com
smartcitypros.co
smartcitywater.ca
smartclaw.app
smartclip.tv
smartcloud.com
smartcoins.graywaterops.com
smartcollective.org
smartcollegecareer.com
smartcommercebenefits.com
smartcommonsense.com
smartcommonsense.net
smartcommunitystorage.com
smartcompliance.alyne.com
smartcompliance.co
smartconcretesensors.com
smartconcretetech.com
smartconnection.net.au
smartconnectplan.com
smartcontainerstorage.com
smartcookies.com

smartcoreq.com
smartcorp.com
smartcoservices.com
smartcottagehome.com
smartcoverageins.com
smartcowyogurt.com
smartcrawl.net
smartcrete.us
smartcretecrc.com.au
smartcrons.com
smartcrossroads.com
smartcta.io
smartcustomerbooth.com
smartcustomercntr.com
smartdailydecisions.com
smartdatacourses.com
smartdataseo.com
smartdatawebsites.com
smartdcsit.co.uk
smartdeallab.com
smartdentalhome.com
smartdentalnetwork.com
smartdesc.co.uk
smartdesignerdoors.co.uk
smartdesignstudio.com
smartdesignworldwide.com
smartdevelopmentproject.com
smartdfwrealty.com
smartdietpr.com
smartdigibiz.com
smartdigital.us
smartdigitalconsulting.com.au

17465

smartdimensions.com
smartdnsfan.com
smartdogdigital.com
smartdogiot.com
smartdrag.se
smartdrinkingtoolkit.org
smartdrive.net
smartdriveonline.co.uk
smartdriving-school.com
smartdustsystems.com
smartease.co.nz
smartease.com.au
smartease.uk
smartecarte.co.nz
smartecarte.com
smartecarte.com.au
smartechdesign.co.uk
smartechonline.com
smartecogen.co.uk
smartedgepicks.com
smartegies.com
smartelectricseattle.com
smartelectricut.com
smartelektro.no
smartelinc.mypoldemo.com
smartemployeebenefits.com
smarten.com
smartenapps.com
smartenergycc.org
smartenergyeducation.com
smartenergyterminal.nl
smartenergyusa.com

17466

smartenvironmentalservices.com
smarter-forwarding.co.uk
smarter-forwarding.com
smarter-holdings.com
smarteradvertisingcompanies.com
smarteradvertisingforjunkremoval.co
smarterbathrooms.com.au
smarterbooksmarks.com
smartercommunities.com.au
smarterconnectivity.co.uk
smartercooler.homes
smartercredit.com
smartercropnutrition.com
smarterdreams.com
smarterealestate.com.au
smartered.com.au
smarterenergyservice.com
smarterenergyservices.com
smarterflorida.com
smarterfurnishings.com
smartergeek.com
smarterguys.com
smarterhome.org
smarterhomeandyard.org
smarterhomesaustin.com
smarterhomeshi.com
smartermaths.com
smartermaths.com.au
smartermoneyshow.com
smartermsp.com
smartermsp.net
smartermssp.com

17467

smarterniche.com
smarteroma.com
smarteronetrak.com
smarteronline.com.au
smarteroptionsvending.com
smarteroutdoors.com.au
smarterpayments.co.uk
smarterpestcontrol.com
smarterpotatoes.com
smarterrevolution.com
smartersafer.org
smarterscienceofslim.com
smartersecurity.com
smartersmsf.com
smartersourcing.com
smarterthan.us
smartervar.com
smartervar.net
smarterworld.tv
smartes.solutions
smartestdollar.com
smartestlabs.com
smartevaustralia.com
smartexpress.com
smartexteriors.net
smartextpros.com
smartfactory.mfgsupplychain.org
smartfactorymom.com
smartfarm.nl
smartfarming.ie
smartfee.com.au
smartfertiliserhub.org.au

17468

smartfertilisers.com.au
smartfiber.it
smartfiberoptics.com
smartfihomeloans.com
smartfinance.ie
smartfinancetrends.com
smartfinancial.net
smartfinancialdivorce.com
smartfish.no
smartfishnutrition.com
smartfitnesslabs.com
smartfitproworkouts.com
smartflooringinc.com
smartflyfish.com
smartfog.com
smartfootball.com
smartforecasts.com
smartfranchiseinvesting.com
smartfromthestart.net
smartfulcrum.com
smartfullworks.com
smartfundsrange.com
smartfunnel.io
smartg5.com
smartgardensigns.com
smartgdt.com
smartgenie.com.mt
smartgistics.com
smartglasslifter.com
smartglasstech.com
smartgolffitness.co
smartgolffitness.com

17469

smartgolffitness.info
smartgolffitness.net
smartgrant.ca
smartgrass.co.nz
smartgridcenter.tamu.edu
smartgrowth41.org
smartgrowthamerica.org
smartgrowthforboca.com
smartguardstorage.ca
smartguarduv.com
smarthabit.com
smartharvest.ca
smartharvest.co.uk
smartharvestthyme.com
smarthauz.me
smarthealthbenefits.ca
smarthealthcare.com
smarthealthdx.com
smarthealthit.org
smarthealthrecords.biz
smarthelp.org.uk
smarthistory.org
smarthome.fuelthemes.net
smarthomeadmin.com
smarthomeblockchain.com
smarthomeblog.com
smarthomebuildingsystems.com
smarthomeexteriorsiowa.com
smarthomehero.io
smarthomeimprovements.com
smarthomejudge.com
smarthomepc.hivestyle.com

17470

smarthomereviews-eh.ca
smarthomes1.webhorsewebsites.co
smarthomescoop.com
smarthomesnj.com
smarthomestudio.co
smarthometechnj.com
smarthorizons.co.uk
smarthotel.nl
smarthubcs.com
smartilizer.com
smartilizer.se
smartimmigrationus.com
smartinbound.com
smartinboundblueprint.mysites.io
smartinc.com
smartindoorwater.com
smartindoorwater.net
smartinfrastructure.berkeley.edu
smartinject.com
smartinnovations.us
smartinsearch.com
smartinsight.co
smartinstinct.com
smartinthekitchen.com
smartinvestorsdaily.com
smartinwi.com
smartipard.rs
smartirrigationdarwin.com.au
smartistway.com
smartivo.com
smartjuice.us
smartkidschildcareandlearningcente

17471

smartkidsdaynursery.co.uk
smartkx.io
smartkyc.com
smartlabel.org
smartlabpartners.com
smartlabsnow.com
smartlawllc.com
smartlawsuitfunding.com
smartleaf.co.uk
smartlending.com
smartlifefinancial.com
smartlifewv.org
smartlightanalytics.com
smartlighthouse.com
smartlinx.com
smartliving360.com
smartlivingtechnologies.com
smartlivingtexascity.com
smartloanaccess.com
smartlock.co.nz
smartlock.com.au
smartlockdigital.com
smartlockdigital.com.au
smartlocksmith.com.au
smartlogisticsinc.com
smartlogisticsinc.net
smartlogix.do
smartlogixpr.com
smartlq.com
smartly.mysites.io
smartlymodern.com
smartmantools.com

17472

smartmanufacturing.no
smartmarketer.com
smartmarketer.net
smartmarketeragency.com
smartmarketingco.net
smartmarketingdepartment.com
smartmatch.com
smartmatch65.com
smartmedia.dev
smartmedia.no
smartmediamasters.nl
smartmemphisfiber.com
smartmenuscale.com
smartmerchantsclub.com
smartmetalroofing.com.au
smartmeterresources.com
smartmeterpm.com
smartmls.com
smartmlsoffers.smartmls.com
smartmlssign.smartmls.com
smartmne.com
smartmobilityint.com
smartmobilitynorway.no
smartmoldtests.com
smartmoneyhomes.com
smartmoneyorlando.com
smartmoneyreport.com
smartmoneysaver.co.uk
smartmoneysolutions.tech
smartmoneytracker.com
smartmoneytrading.com
smartmonkeymarketing.co.uk

17473

smartmouthfamilydental.com
smartmouthfoods.com
smartmove.losrios.edu
smartmovemoving.com
smartmovesdfw.com
smartmoveslc.com
smartmt.com
smartnetgov.com
smartnettside.no
smartnetworks.com
smartnfix.com
smartnic.com
smartnisp.com
smartnorway.no
smartnsons.com
smartnutsgroup.com
smartoffice4tfs.com
smartofficegroup.com
smartofficeusa.com
smartonline.business
smartontarioca.com
smartopt.io
smartoptionsinsurance.com
smartoptionsllc.com
smartorchestra.org
smartorder.no
smartorg.com
smartours.com
smartoutdoorwater.com
smartoutdoorwater.net
smartoverheart.zgraphdev.com
smartowl.com.mx

17474

smartpack.no
smartpackageroom.com
smartpackagestudio.com
smartpackagingprint.com
smartpackngo.com
smartpairing.com
smartpark.com
smartparkflesland.no
smartparkparking.com
smartpartnersllc.org
smartpathlearning.com
smartpathya.org
smartpatioplus.com
smartpay.co.nz
smartpay.com.au
smartpayinvestor.com
smartpayinvestor.webignite.dev
smartpaynzstaging.webignite.dev
smartpaystaging.webignite.dev
smartpediatric.com
smartpediatrictherapy.com
smartperformancemarine.com
smartpersonalfinance.org
smartpestx.com
smartpharmaconsulting.com
smartpharmtx.com
smartphonelightshows.com
smartphonerepaironline.com
smartphr.app
smartphr.net
smartpipe.fi
smartplan.adxleader.com

17475

smartplanning4life.com
smartpm.com
smartpmtech.com
smartpoint.io
smartpoints.tech
smartpointxperience.com
smartpots.com
smartpower.co.nz
smartpowerqld.com.au
smartpowertech.com.au
smartpractice365.com
smartprepp.com
smartprint.net.au
smartprintservice.co.uk
smartprotelectric.com
smartprojectdelivery.co
smartprojectdelivery.com
smartprojectdelivery.info
smartprojectdelivery.net
smartpromotionalproducts.com
smartpropertyservicesinc.com
smartproroofing.com
smartprotection.brightstarprotect.co
smartpyme.sv
smartqa.nl
smartrain.net
smartramp.com
smartrankingnl.stimmt.dev
smartrapper.com
smartreactors.com
smartrealtydfw.com
smartrecognition.com

17476

smartregister.io
smartremodelingservice.com
smartremodelsolutions.com
smartrentlawsuit.com
smartresources.com
smartrestaurant.us
smartretailsystems.com
smartreverse.com
smartrewards.app
smartricity.com
smartrobbie.com.au
smartrobotichome.com
smartroof.co.uk
smartroofersny.com
smartrooftp.com
smartroofingandsheetmetal.com
smartroofsuk.co.uk
smartroom.com
smartsafetygroup.com
smartsatellitephone.com
smartsaversunite.com
smartsbifolddoors.co.uk
smartscaffolder.com
smartscanmonitoring.com
smartscanusa.com
smartsciencecareer.com
smartsearchexec.com
smartsearchinc.com
smartseat.us
smartsecurity.co.nz
smartsecuritypros.com
smartseedcapital.com

smartselfreliance.org
smartsemi.biz
smartsemi.com
smartsemi.info
smartsemi.org
smartseparation.ca
smartserve.ca
smartsheet.covenantpp.com
smartshelftags.us
smartshiftrewards.com
smartshinguards.com
smartshipsolutions.com
smartsi.com
smartside.fr
smartsights.com
smartsimulator.com
smartsimulators.com
smartsitters.org
smartsitterssc.com
smartskinmedspa.com
smartskintech.com
smartsnacks605.com
smartsnackvending.com
smartsocialstudios.com
smartsolarwaterheater.com
smartsolgrp.com
smartsolok.com
smartsolutions.media
smartsolutionsca.org
smartsourcecabinets.com
smartsourcevend.com
smartspaces.app

smartspaces.com
smartspacesd.com
smartspacesmichigan.com
smartspacestrategy.com
smartspeechtherapy.com
smartsport.co.nz
smartsports.com
smartsportstrader.com
smartsrentals.com
smartstaffinggroup.com
smartstarbrunswick.org
smartstartinc.com
smartstartinterlocks.co.nz
smartstartlearningcenterut.com
smartstartmn.com
smartstepcomfort.com
smartstepportal.com
smartsteps4me.com
smartstepsalon-barber.com
smartstepscc.org
smartstrebates.com
smartstreamai.net
smartstructure.info
smartstylegutters.com
smartstyletoday.com
smartsupplyinternational.com
smartt.adxleader.com
smarttbirth.com
smarttdgo393.com
smarttechinsurance.com
smarttechms.com
smarttechrepairs.co.uk

smarttempsolutions.com
smartthinkingjobs.co.uk
smarttime.fi
smarttirelink.com
smartto.fr
smarttooling.com
smarttots.com.au
smarttouchsurfaces.com
smarttouchusa.com
smarttoysandbooks.com
smarttradesllc.com
smarttraffic.com
smarttransact.com
smarttrc.com
smarttreatments.com.au
smarttribesinstitute.com
smartup.life
smartupgradeconfigurator.com
smartusace.com
smartvault.com
smartvehiclerepairs.com.au
smartvehiclesolutions.com
smartvendingidaho.com
smartvest.com
smartvh.com
smartvideonotes.com
smartviewblinds.co.uk
smartvisionshades.com
smartvisitorcenter.com
smartvue.ca
smartwater.ie
smartwatermanager.com

smartwatermanager.net
smartwatermemphis.com
smartwatertt.com
smartwave.ca
smartwayrental.com
smartwaysfl.com
smartwaysmarketinggroup.com
smartwcs.com
smartweatherliveradar.com
smartwee.com
smartwellnesszone.ca
smartwhitelabel.com
smartwinnipeghomebuying.com
smartwires.com
smartwolfconsulting.com
smartwork.place
smartworkassessments.com
smartworkplace.ca
smartworkplaces.mx
smartworksevents.com
smartxt.com
smartyard.com
smartyard.net
smartyard.org
smartycents.com
smartykat.com
smartypantsromance.com
smartysocialmedia.com
smartz.com
smartzone.ie
smaservicesinc.com
smash-cancer.com

17481

smash.falconpunch.dev
smash.ink
smash.interfacesystems.com
smash.stir.ac.uk
smashandsplashgolf.com
smashbeatmedia.com
smashbox20.com
smashboxing.co
smashchamps.com
smashcityburger.com
smashcutdesigns.com
smashdeck.com
smashedpingpong.com
smashedplastic.com
smashedproject.com.au
smashedproject.org
smasheltoothpresents.com
smashenglish.com
smashfactorgolfclub.co.uk
smashhousesmoke.com
smashindoorsports.com
smashing.dentistfind.com
smashingbarrier.com
smashingcalories.com.au
smashingcamera.com
smashingdishes.com
smashingweb.ca
smashinit402.com
smashit2.com
smashitderby.com
smashpark.com
smashparkfranchise.com

17482

smashpests.com
smashpickleballeatery.com
smashroominsurance.com
smashrunning.com
smashsa.com
smashsocial.co
smashtech.com
smashtel.com
smasne.mysites.io
smasnecellars.com
smaspararguiden.se
smatcenter.com
smathsmarts.com
smatreatmentreport.com
smatsconsortium.com
smatsconsortium.com.au
smaventilation.com
smaveret.com
smaxarena.com
smaxsportsbar.com
smb-cpas.com
smb-gr.com
smb.deksia.com
smb.joenazlaw.com
smbbclassaction.com
smbclouisville.org
smbcompass.com
smbcpreschool.org
smbdefender.com
smbdisruptivemarketing.com
smbeckwithlaw.com
smbempowermentnetwork.com

17483

smbfranchising.com
smbglobalpayments.com
smbh.oswaldconnect.com
smbhealthconsulting.com
smbintelligence.com
smbitsupport.com
smbizness.com
smbmarketingschool.com
smbnboportal.com
smbp.com
smbredwoodarea.com
smbretail.com
smbronco.com
smbroncostampede.com
smbsocial.com
smbsolutions.weekly-volcano.com
smbstar.com
smbstone.com
smbstrategyconsultants.com
smbvirtualstaffing.com
smbvs.staging.mysites.io
smbyzupancic.com
smc-datachallenge.ornl.gov
smc-fl.com
smc-global.com
smc-lv.com
smc.com.au
smc.fhi360.org
smc.omceg.com
smc.ornl.gov
smcalkmaar.nl
smcares.org

17484

smcatholicschools.org
smcclic.com
smcclub.com.au
smccme.edu
smcconstructioninc.com
smccontractmfg.com
smcdistrictlines.org
smcec.co
smcenergywatch.org
smcesq.com
smcflorida.com
smcgroup.ie
smcgvl.org
smch.org
smchl.com
smchpd.edu.my
smclattorneys.com
smcmeasurek.org
smcmentalhealthmonth.org
smcocpa.com
smcpkc.com
smcollc.com
smcompanion.com
smconnection.cpa
smcontainer.no
smcooper.com
smcprojects.co.uk
smcrecovery.com
smcrecoveryaz.com
smcsc.edu
smcsoccer.com
smcsuicideprevention.com

smcvt.edu
smcwashers.com
smcwomenlead.org
smcy.co
smd-law.com
smda-scheme.co.uk
smdaccounting.com
smdaylft.com
smdayphl.com
smdbc.com.au
smdevents.com
smdigital.co.nz
smdigitaleducation.com
smdigitalinteractive.com
smdigitalpartners.com
smdklaw.com
smdlifts.com
smdwellness.com
sme-engineers.com
sme.edgemedia.studio
sme.storytellersbroadcast.com
smeaglecam.org
smealcohol.com
smeasurement.com
smeaton.estate
smeatonblock.co.uk
smeatonhomes.co.uk
smebiocta.com.vn
smecc.org.au
smecentre-sicci.sg
smeclimatehub.org
smecta.com.hk

smecta.com.vn
smedchiro.com
smedco.ca
smedleyaerial.com
smedleyservice.com
smedsmo.no
smedsvig-landskap.no
smedvig.vc
smeissner.net
smeland-interior.no
smellbettertexas.com
smellingwaterthemovie.com
smellsloveall.com
smellthepaw.com
smellycat.decort.co
smeloan.tt
smemarket.co.uk
smemechanical.com
smenergy.ipromo.com
smepa.coop
smeprofessional.co.uk
smeprofinit.eu
smepropertylawyer.com.au
smequipment.com
smesouthafrica.co.za
smetals.co.uk
smetals.uk
smethwickmedicalcentre.co.uk
smetmonuments.ca
smeventdesigner.com
smeworldforum.com
smeworldforum.org

smf-law.com
smf-skylt.com
smf-skylt.se
smfamilylawyers.com
smfawknernnth.catholic.edu.au
smfcohio.com
smfd.bcinewmedia.com
smfd.com.au
smfg.evolvebuilt.com
smfok.com
smfoodbank.org
smg-aerial.com
smg-canada.org
smg-design.com
smg-health.com
smg-kc.com
smga.mysites.io
smgaboston.org
smgacw.org
smganewengland.org
smgari.org
smgc.golf
smgcare.com
smgfishing.co.uk
smgforestryspecialties.com
smgg.co.uk
smginsuranceservices.com
smgkiosk.com
smglegal.com
smgoregon.com
smgpaint.com
smgs360.com

smh-law.com
smh.net.au
smh.no
smh.orml.gov
smha-crown.com
smharriswrites.com
smhems.com
smhillustration.com
smhlancers.org
smhlogistic.com
smhlogistics.com
smhnews.com
smho.capsa.ca
smhomes.uk
smhookup.com
smhookups.com
smhwi.com
smi247.com
smiaware.com
smicarr.com
smicoldtherapy.net
smicoldtherapywraps.com
smicompanies.com
smidley.com
smiec.org
smif.stir.ac.uk
smifjournal.com
smigowraps.com
smilandscapearchitecture.com
smile-casting.com
smile-express.com
smile-istry.com

17489

smile-worksortho.com
smile.aviaracenters.com
smile.cebupacificair.com
smile.davisortho.ca
smile.lakewaycosmeticdentistry.com
smile.redhillortho.ca
smile.redhillortho.com
smile.westrockortho.com
smile32dentist.com
smile360dentist.com
smile4dentalimplantcentre.com
smile615.com
smileagency.us
smileaiken.com
smilealot.ca
smileampilepainting.com
smileandsaycheers.com
smileandshinephoto.com
smileandwavepost.com
smilearcadia.com
smileasheville.com
smileatl.com
smileattheworld.com
smileavenuepicorivera.com
smileback.com
smilebetterintoledo.com
smilebetterintoledo.dds.deals
smilebliss.com
smileblueridge.com
smilebountiful.com
smilebox.dental
smileboynton.com

17490

smilebrands.com
smilebrands.net
smilebrandsinc.net
smilebrightdentalcare.com
smilebriteorthodontics.com
smilebugg.com
smilebuilderspediatricdentistry.com
smilebydesign.com.au
smilebymichelle.com
smilebysmiledental.com
smilecabarrus.com
smilecaredentists.com.au
smilecenterforkids.com
smilecenterky.com
smilecenterny.com
smilecenterspringdale.com
smilecentervillarica.com
smilecentreville.com
smilechangeofhatfield.com
smilechattanooga.com
smilechevychase.com
smilecitypd.com
smileclarksville.com
smileclinic.sk
smileclubhouse.com
smileconversions.com
smilecove4kids.com
smilecreatorofflorida.com
smilecreatorofnaples.com
smilecreatorsga.com
smiledailey.com
smileddstudio.com

17491

smiledental4kids.com
smiledentalclinics.com
smiledentalkingston.ca
smiledentalkingston.com
smiledentalkorea.com
smiledentalspacenter.com
smiledesigndentistry.com
smiledesigndoctor.com
smiledesigner.net
smiledesignersmn.com
smiledesignlab.com
smiledesignnh.dmd.deals
smiledesigns.net
smiledevon.co.uk
smiledoctors.com
smiledoctorsbydnortho.com
smiledoctorsjobs.com
smiledoctorspartners.com
smiledrhill.com
smiledrop.mx
smilee.fi
smilee.io
smileeasysystem.com
smileexpresshouston.com
smileexpstage.smile-express.com
smilefitortho.com
smilefitorthodontics.com
smilefocus.com.sg
smileforward.com
smilefoundation.co.za
smilefoundationsa.org
smileframers.com

17492

smilefredericksburg.com
smilefromwithin.com
smilefromwithinacademy.com
smileglenellyn.com
smileguardianplan.com
smilehaus.nz
smileherbschool.com
smilehorizons.com
smilehub.io
smileinout.au
smileinseattle.com
smileinside.us
smileinstyle.com
smileitdental.com
smileitgroup.com
smilekentuckiana.com
smilekirklandkids.com
smilekoomba.com.au
smileland.com
smilelanddentalsa.com
smileleechinohills.com
smileloftdentistry.com
smilelouisville.com
smilelouisville.net
smileloungetx.com
smileloveyou.com
smilemagicclone.mysites.io
smilemagicdentistry.com
smilemakeoverzone.com
smilemaker1.com
smilemamma.com
smilemarketers.io

smilemdsedationjobs.com
smilemedtour.com
smilemidland.com
smilemissoula.com
smilemobilewa.org
smilemonalisa.ca
smilemonalisa.com
smilemonalisa.eu
smilemooredentistry.com
smilemore.au
smilemoreaz.com
smilemoredentalaz.com
smilemoretoday.com
smilemountainview.com
smilenowdentalimplantcenters.com
smileofachildtv.org
smileomatic.co.uk
smileonortho.com
smileontherun.com
smileonu.com
smileonu.org
smileop.com
smileoutreachinternational.org
smilepartnersrecruitment.com
smilepartnersusa.com
smilepass.co
smileperfectortho.com
smilepgh.com
smilephotographics.com.au
smilepictureperfect.com
smilepill.mx
smilepraxis.ch

smileprep.com
smileranchortho.com
smilerefreshhouston.com
smilerehabcenters.com
smilerescuefund.org
smilerevolutionimplantcenter.com
smilerochester.com
smiles4jonesboro.com
smiles4kids.com
smiles4kids4corners.com
smiles4kidsblackfoot.com
smiles4kidsco.com
smiles4kidsdental.com
smiles4kidsfarmington.com
smiles4kidsgreeley.com
smiles4kidsomaha.com
smiles4kidstreasurevalley.com
smiles4life-columbus.com
smiles4lifetulsa.com
smiles4shira.org
smiles4sickchildren.com
smilesabovetherest.com
smilesandpearls.com
smilesandsmiles.co.uk
smilesarecool.com
smilesatthesquare.com
smilesatw.org
smilesby.com
smilesbyapdo.com
smilesbyaustin.com
smilesbydesign4u.com
smilesbydesignshop.com

smilesbydoctord.com
smilesbydra.com
smilesbydrhadley.com
smilesbydrk.com
smilesbydrm.com
smilesbydrslepchik.com
smilesbydrsternberg.com
smilesbydrtasnim.drmd.deals
smilesbyexcel.com
smilesbyglow.ca
smilesbyhudson.com
smilesbyibo.com
smilesbykyle.com
smilesbymladentistry.com
smilesbypaulanto.com
smilesbyschneider.com
smilesbyseth.com
smilesbyshanna.com
smilesbysowell.com
smilescentre.ca
smileseaside.com
smileselfie.com
smilesfirstacademy.com
smilesfirstcornwall.com
smilesfirstcorp.com
smilesfirsthealthcare.com
smilesfirstwebsites.com
smilesforallages.com
smilesforallages.reviews
smilesforcentreville.com
smilesforchildren.org
smilesforeveryone.org

smilesforhopegala.com
smilesforkids.ca
smilesforlifeonline.com
smilesforscholars.com
smilesfromthehart.com
smileshopaesthetics.com
smilesingainesville.com
smilesinmotion.com
smilesinspringfield.com
smilesiowa.com
smilesmartdentalcenter.com
smilesmed.com
smilesnbraces.com
smilesnspice.com
smilesofaustin.net
smilesofbellevue.com
smilesofbroadway.com
smilesofcanada.com
smilesofhawaii.com
smilesofoswego.com
smilesofscottsdale.com
smilesoftrinitydentistry.com
smilesofvirginia.com
smilesolutionsaberdeen.com
smilesolutionsfargo.com
smilesonfindersdentist.com.au
smilesonica.com
smilesonrandall.com
smilesonthecanal.com
smilesonusevent.com
smilesonyonge.dentistfind.com
smilesourceatlantaeast.com

smilesourcespokane.com
smilespediatricdentalcare.com
smilessouthshore.com
smilesstarthere.com
smilestation.org
smilestillwater.com
smilestodaydental.com
smilestolove.com
smilestore.ie
smilestudio.com
smilestudio23.com
smilestudio87.com
smilestudiodenver.com
smilestudiofontana.com
smilestudiosgb.co.uk
smilesuiteortho.com
smilesunlimited.com
smilesurveywa.org
smileswashington.com
smilesweatshine.com
smileswithsabrina.com
smiletc.com
smileteampc.com
smileteampediatricdentistry.com
smiletimedental.com
smiletoday.com
smiletrial.com.au
smileu.operationsmile.org
smileupdental.co.uk
smilevabeach.com
smilevalleypediatricdentistry.com
smileviera.com

17497

17498

smilewestwood.com
smilewilliamsport.com
smilewilmington.com
smilewithintegrity.com
smilewithpride.com
smilewithsample.com
smileworkshopforney.com
smileworksnyc.com
smileworx.com.au
smiley.meccaproduction.com
smiley.slwork.co
smileyaesthetics.com
smileyattorney.com
smileycuse.com
smileyfacebraces.com
smileyjartistzone.com
smileypearls.com
smileyrealestateltd.com
smileysfleamarkets.com
smileysprinttri.com
smileysservicecenter.com
smileyvillebraces.com
smilezonedentist.com
smilezpediatricdentalgroup.com
smilfonden.dk
smiling-eye.mysites.io
smiling24.com
smilingdogentertainment.com
smilingjackusa.com
smilingshamrockphotography.com
smiliedental.com
smimfg.com

smiodigitalmarketing.com
smiprowraps.com
smir.no
smirr.stanford.edu
smirknewmedia.com
smirkphotoboothco.com
smirnoffbrandssummit.verveliveagen
smisafety.com
smit-pd-monitoring.optifender.com
smitchellagency.com
smiterforalderman.com
smith-chiropractic.com
smith-equipment.com
smith-howard.com
smith-iron.com
smith-koch.com
smith-phillips.com
smith-rogers.com
smith-salley.com
smith-st.com.au
smith.adxleader.com
smith.co
smith.stormking.org
smithagriinternational.com.au
smithallengroup.com
smithallenstudio.com
smithandco.io
smithandbeckey.com
smithandco.io
smithandco.photo
smithandcoledentistry.com

17499

17500

smithandeulo.com
smithandgrahambar.com
smithandhassler.com
smithandhattery.com
smithandheymann.com
smithandhook.com
smithandhoward.com
smithandhowardwealth.com
smithandjoneselectric.com
smithandjonesmarketingservices.co
smithandlee.com
smithandmaggie.com
smithandmainwg.com
smithandoby.com
smithandrichardson.com
smithandsnacks.com
smithandsoncornerkitchen.com
smithandsteeledesigns.com
smithandwardle.co.uk
smithandwardle.com
smithandwillis.com
smithasset.com
smithautoelectric.net
smithbaluch.com
smithbenedict.co.uk
smithberclair.com
smithbilthomes.com
smithbonsmara.com
smithbrad.com
smithbrewer.co.uk
smithbrookmud.com
smithbrothersconstruction.com

17501

smithbrothersfs.com
smithbrothershvac.com
smithbrothersmedia.com.au
smithbrownmarketing.com
smithbryanandmyers.com
smithbuilders.com.au
smithbuildersinc.com
smithcaldwell.com
smithcapitalinvestors.com
smithcarpenterlaw.com
smithcenter.org
smithchevywarranty.com
smithchilcott.co.nz
smithchiropractic.co
smithchiropracticcordova.com
smithchiropracticmissoula.com
smithchirowell.com
smithchung.com
smithclosser.com
smithco.com.au
smithcoalandoil.com
smithcommerce.com
smithcompanies.co
smithcomplaw.com
smithconerly.com
smithcontractingnc.com
smithcorbett.com
smithcosmeticsurgery.com
smithcove.co
smithcpas.com
smithcreekcommunity.com
smithcreekcrossing.com

17502

smithcreekmhc.com
smithcreekmhcommunity.com
smithcreekwest.com
smithcustomhomesfl.com
smithcycle.ca
smithdebnamlaw.com
smithdentalcareoffillburn.com
smithdentalworks.com
smithdesign.com
smithdfw.com
smithdigital.com
smithdigitalgroup.com
smithdosser.com.au
smitheconomics.com
smithequipmentsolutions.com
smithersconnect.com
smithersjoneslaw.co.uk
smithersjoneslaw.com
smithewilliams.com
smitheylaw.com
smithfarm.com
smithfarmsmanor.com
smithfarmstx.com
smithfence.com
smithfenceinstallation.com
smithfielddetailing.com
smithfielddistributionovertimelawsui
smithfieldfastlube.com
smithfieldkindergarten.edu.tt
smithfieldpediatrics.com
smithfieldrsl.com.au
smithfieldstation.com

17503

smithfieldtownship.com
smithfoods.com
smithforensics.com
smithfoundationinc.com
smithfreegroup.com
smithfsg.com
smithfurnitureappliancems.com
smithgardenmacomb.com
smithgroupholdings.com
smithgroupinc.com
smithherefords.com
smithhillcapital.com
smithholder.com
smithhospitality.com
smithhousedesign.com
smithhoward.com
smithhowardwealth.com
smithhulsey.com
smithhulseylaw.com
smithinsagencyinc.com
smithinsurancechicago.com
smithint.com
smithironmetal.com
smithjenny.com
smithjordan.com
smithlakehomes.net
smithlandusa.com
smithlawal.com
smithlawfirm-fast.com
smithlawllc.com
smithlawmarketing.com
smithlegacylaw.com

17504

smithlegacypc.com
smithlifecommunities.info
smithmalek.com
smithmart.com
smithmasonry.com
smithmep.com
smithmustbetheplace.com
smithmyerelectronics.com
smithmyerplumbing.com
smithmyerslaw.com
smithpackaging.co.uk
smithpackett.com
smithpartners.co.nz
smithperformancecenter.com
smithpilot.com
smithpinktrucks.com
smithplasticsurgerysc.com
smithplumbingheating.org
smithpointarchery.com
smithpool.com
smithpools1.com
smithpropertymgmt.com
smithpropertymgmt2.mysites.io
smithproulx.ca
smithpumps.com
smithreadymix.com
smithreasorauctions.com
smithreedpartners.com
smithrichards.com
smithriddles.com
smithrob.paradoxstudiostt.com
smithrockclimbingguides.com

17505

smithroofingservice.com
smithsaga.com
smithsarmsbillingham.com
smithsautoaugusta.com
smithsbeachresort.com.au
smithsburgvp.com
smithscba.com
smithschnider.com
smithscityfinance.co.nz
smithsdecorativecoatings.com.au
smithsec.net
smithsecuritylic.com
smithservices.rynosites.com
smithsfallsbearshockey.com
smithsfarm.com
smithsfinerugcleaning.com
smithshipley.com
smithshomes.com
smithslaminatingshop.com
smithslasvegascba.com
smithslettings.com
smithsmarina.com
smithsmillhc.com
smithsnax.com
smithsnurserysaltillo.com
smithsocalrealty.com
smithsolomon.com
smithsolve.com
smithsonianplace.com
smithspressurewashing.com
smithspropertyexperts.com
smithsrentacar.com

17506

smithssc.com
smithsstationband.com
smithstayz.com
smithsterling.com
smithstoragepa.com
smithstransport.nz
smithstudiosphotography.com
smithswerk.com
smithswood.co.uk
smithteamflatheadlake.com
smithteamlasvegas.com
smithtemp.utilitydistrict.org
smiththebuilder.com
smiththerapypartners.com
smiththompson.com
smithtown.thrivemedicalclinics.com
smithtownyouthlacrosse.com
smithtravelandadventures.com
smithtrialgroup.com
smithtrucking.com
smithtrucking.net
smithvaitiare.com
smithvillagerv.com
smithvillepharmacy.com
smithweb.co.jp
smithweb.com
smithweldingfabrication.com
smithwicktravel.com
smithwilliamslic.com
smithwineandspirits.com
smithwright.co
smithwynd.com

17507

smitiuchinjurylaw.com
smitnursery.com
smitpatel.com
smittenco.com
smittencosmetics.com.au
smittenfilms.com
smittenkitten.net
smittenlabs.co
smittenlabs.com
smittenmittenphotography.com
smittenwithbliss.com
smittereg.no
smitterpestcontrolmanagement.com
smittybeehoney.com
smittypages.com
smittys-service.com
smittysautomotiveny.com
smittysautorepairminot.com
smittysautotruckrepair.com
smittysboxing.com
smittyscarwash.com
smittyslawnandlandscape.com
smittysmobilehomes.com
smittysnacksvending.com
smittysservicesllc.com
smittyssmokinsoulfood.com
smiwraps.com
smjawsurgery.com
smjenterprise.com
smjstudios.com
smjustintime.com
smkesam.com

17508

smkhelmets-us.com
smklawyers.com.au
sml.com
sml.engr.tamu.edu
smlandscapingdenver.com
smlcontracting.com
smleng.com
smllp.com
smlpinc.com
smm.org.sg
smmapp.biz
smmc.oml.gov
smmcnyc.com
smmhoa.com
smmoving.com
smmozart.com
smmphotos.com.au
smnfswcc.org
smoaklaw.com
smoca.org
smocatalog.com
smockedbebe.com
smogmart.com
smogstopshop.com
smohf.se
smokaroma.com
smoke-eaters.com
smoke-shack.com
smokeadvocate.com
smokealarmintegrity.com.au
smokeandbarrel.org
smokeandbones.ca

17509

smokeandfirekrum.com
smokeandmirrorsprod.com
smokeandtheseaphotography.com
smokebrewingcompany.com
smokecontroldampers.co.uk
smokedamperinspection.com
smokedamperinspections.com
smokedapparel.co.nz
smokedetectorman.com
smokedoja.com
smokedrinkbehappy.com
smokefiredamper.com
smokefreegaps.org
smokefreehickmanco.org
smokefreehomes.stir.ac.uk
smokefreemovies.ca
smokefreemusiccities.org
smokefreeoregon.com
smokefreepride.org
smokegood.com
smokegt.com
smokehipac.com
smokehomestead.com
smokehouse-gold.com
smokehouse.ie
smokehouse.shop
smokehousenewport.com
smokehouserepublic.au
smokehouserepublic.cn
smokehouserepublic.com
smokehouserepublic.com.au
smokehouserepublic.com.cn

17510

smokejumper.net
smokekeyif.com
smokeladder.com
smokelifted.com
smokelocal.org
smokemodernbbq.com
smokemorestore.com
smokenspice.com
smokepromos.com
smokereadygorge.org
smokergard.com
smokergiveaway.com
smokerhookups.com
smokerjim.com
smokers-cave.com
smokersabbeyaustin.com
smokersabbeymemphis.com
smokersheaven.biz
smokerstix.com
smokesandjokes.com
smokesfranchising.com
smokeshops.plus
smokeshowsupplies.com
smokespinello.com
smokespoutinerie.com
smokestackarmory.com
smokestacks.net
smokestead.com
smoketowndental.com
smoketreehoa.org
smoketreelandscape.com
smokevape360.com

17511

smokewagonproperties.com
smokeybones.com
smokeyehill.com
smokeyehillwhiskey.com
smokeyewhiskey.com
smokeyjoesdothan.com
smokeymacks.com
smokeymountaintops.com
smokeymtgreenwaycompany.com
smokeypointconcrete.com
smokeysbbq.com.sg
smokeysgaragedoor.com
smoki.rs
smokiedokiemtns.com
smokieees.org
smokiesforrentbyowner.com
smokiesfun.com
smokiessafepassage.com
smokiessafepassage.org
smokiestourandtravel.com
smokiestravelhub.com
smokiez.com
smokinbarkbbq.com
smokinbarrys.com.au
smokinburgersnribs.com.au
smokincoals.com
smokinfirevapor.com
smokingbadger.com
smokinggun.org
smokinghurtsourworkforce.com
smokinglassworks.com
smokingoaksok.com

17512

smokingrubber.com
smokingunsbbq.com
smokingunsrange.com
smokingunworx.com
smokinjoescigarlounge.com
smokinjoesribhouse.com
smokinokiesbbq.com
smokinpittscustomsitts.com
smokinrevapor.com
smokinsavage.com
smokinspades.com
smokintabacco.com
smokintreasures.com
smokked.com
smoky-mtn-brewery.com
smokybearsgrillchill.com
smokychimneysweeps.co.nz
smokydokymtns.com
smokydreamsbbq.com
smokymountainairshow.com
smokymountainbs.com
smokymountaincpr.com
smokymountaindentistry.com
smokymountainelopementpackages
smokymountainescapegames.com
smokymountainfundraising.com
smokymountaingaragedoor.com
smokymountainhomesforsale.com
smokymountainhousing.org
smokymountainjeepclub.org
smokymountainlodgingdiscounts.co
smokymountainloop.com

17513

smokymountainorthopedics.com
smokymountainrafting.com
smokymountainrazorrentals.com
smokymountainrealestatecorp.com
smokymountainriveradventures.com
smokymountainsbrochures.com
smokymountainscoupons.com
smokymountainsidebysiderentals.co
smokymountainslodginguide.com
smokymountainstory.com
smokymountaintechworks.org
smokymountaintruckfest.com
smokymountainvacation.com
smokymountainvacationrental.com
smokymtncrawlspace.com
smokymtnlakeside.com
smokymtnriverrat.com
smokymtnviews.com
smokyspices.com
smokyvistas.com
smolaw.com
smolen.law
smolichlaw.co
smolke.nl
smollan.com
smollantogetherstronger.com
smonsonphotography.com
smoochunplugged.com
smooga.co.uk
smooshconcord.com.au
smooshling.com
smootcg.com

17514

smootconstruction.com
smootflooring.com
smooth-deer.mysites.io
smooth-loop.com
smoothaestheticsaustin.com
smoothasglassautodetailing.com
smoothassurance.com
smoothcolor.net
smootherroadscos.com
smoothfloilluminations.com
smoothflosoftwashing.com
smoothfreight.ca
smoothhiring.com
smoothiekingcontest.com
smoothiekingfranchise.com
smoothieshakedown.com
smoothjazznews.com
smoothline.com.au
smoothmove.com
smoothmovedigital.ca
smoothmoveproperty.com
smoothmoves.com.au
smoothmovesseats.com
smoothmovetea.com
smoothonlofts.com
smoothpaintingmn.com
smoothperformancetraining.com
smoothplumbing.com
smoothpowerllc.com
smoothrapids.com
smoothroad.com
smoothrockfalls.ca

17515

smoothsalingplumbing.com
smoothscaling.co
smoothskinbysamantha.com
smoothskinsolution.com.au
smoothsolutionsmedspa.com
smoothsplurges.com
smoothstack.com
smoothstackreviews.com
smoothswings.com
smoothwatersolutions.com
smoothwatersolutionstx.com
smoovmove.co
smoque-it.com
smore.com
smoresmilesdental.com
smorjesus.no
smorjteknik.se
smorstix.com
smossmanlaw.com
smosva.com
smotable.com
smotrilainsurance.com
smoulder.co.nz
smouse.com
smousebros.com
smoy.militarytimes.com
smp-architects.com
smp.gold
smp.mipo.work
smp.scalpinkct.com
smpaintingept.com
smparadeoflights.org

17516

smparchitects.com
smpcares.com
smpcc.net
smpchome.org
smpconsultinggroup.com
smpcregion3.org
smpe.com
smphq.com.au
smpkcoc.ca
smpl-c.com
smpl.co
smpl.health
smpllp.ca
smpltd.co.uk
smpmarketingreview.com
smpoe.com
smppharmacy.com
smprecast.com.au
smpro.events
smpromance.com
smpsmvrc.com
smpsolution.ca
smpwholesale.com
smqa.net
smrarchitects.com
smrecycles.com
smrenewableenergy.com
smrepairllc.com
smrgroup.com
smrhomepros.com
smrrid.com
smrjv.com

smrm.org
smrnb.ca
smrr.io
smrrapidresponse.net
smrrental.com
smrt.co
smrtflow.com
smrts.co
smrtsystems.com
smrtsystems.com.au
smrtsystems.net
sms-generator.simpletexting.com
sms-oncology.biz
sms-terms.com
sms.com
sms.expo-genie.com
sms.hwapps.org
sms.shape.com.au
sms.stannah.com
sms.to
sms360bmo.com
sms3d.net
smsarchives.com
smsautoforwarder.com
smsbellevue.org
smsbroadcast.com.au
smsc.ie
smscentral.com.au
smsch.org
smschampions.org
smschool.school-menus.com
smschooladbook.com

17517

17518

smscooperative.com
smsdemo.hwapps.org
smsdirect.com
smsengs.com
smsf360.com.au
smsfcentral.com.au
smsfguide.com.au
smsfinance.com.au
smsforecommerce.com
smsforyourbusiness.com
smsfpartners.com.au
smsgvl.org
smsjv.com
smslegal.com
smsllaw.com
smsllp.com
smsm.com
smsm.law
smsmedicalpractice.co.uk
smsmithandsons.com
smsnational.net
smspecialties.com
smspowertrain.com
smspto.org
smspubli.com
smspubli.es
smsrd.com
smsridgefield.org
smsrome.org
smsservice.co
smssuite.optus.redcoal.net
smstahoe.com

smstc.us
smsthangamaligai.com
smstracker.com
smstrial.com
smsystems.com
smt-law.com.au
smt.com
smt2.website
smtcmpo.org
smtcstl.com
smtec-ag.ch
smtelectrical.co.uk
smtenergy.com
smtfrva.com
smtgroups.in
smthermetco.com
smtmcustomercenter.com
smtp1.kowabunga.net
smtp2go.com
smtpfax.com
smtpfax.net
smtratores.com.br
smtt.ca
smtvco.com
smtware.com
smtxloungebars.com
smu.com
smudflood.no
smudzinsurance.com
smufu.ca
smufu.org
smugglerscoveky.com

17519

17520

smugglingrun.com
smulderslaw.com
smv.co
smvayurveda.in
smvcontractservices.co.uk
smvdispensary.com
smvexportsindia.com
smvsf.learningforte.com
smvsumps.com
smw.plus
smw25nrt.com
smwac.net
smwbenefit.com
smwc.campus-dining.com
smwebdesign.socialmonocle.com
smwgorder.se
smwgrecruitment.se
smwh.co.nz
smwindowsdoors.com
smwisdomcenter.org
smwlaw.com
smwlu33.org
smwlu49.org
smwphotography.com
smx.mk
smxtech.com
smya.com.au
smyle-sd.com
smyle.co.uk
smyledentist.com
smyleone.com
smyrna.goodkitchenandmarket.com

17521

smyrnabaptistburlison.com
smyrnabooks.com
smyrnadentalcenter.com
smyrnafirst.org
smyrnafumc.org
smyrnasafetyactionplan.org
smyrnatruck.com
smyrnatruckparts.com
smyrnaveterinary.com
smythaicontent.com
smythcannabis.com
smythccf.org
smythlanding.com
smythlaw.net
smythe.ca
smythsdaleside.com
smythsicecream.com
sn-a.com
sn-burn.com
sn-sol.com
sn-stg.eight25.xyz
sn.committees.comsoc.org
sn2.ismosc.com
sna-prosperi.fr
sna.ie
snaakbar.com
snabbasteg.se
snack-genie.com
snack-machine.com
snack-o-rama.com
snack-packs.co.uk
snack-squared.com

17522

snackablemedia.com.au
snackabs.com
snackadoodlevending.com
snackattack.org
snackattackvends.com
snackbar.design
snackfactory.com
snackinwithannie.com
snackito-ca.com
snackloftvending.com
snackmeisterpa.com
snackmelba.com
snackninjasllc.com
snacknoasis.com
snackonsplitz.com
snackpak4kidssa.org
snackprimal.com
snackprompt.mysites.io
snackreise-gewinnspiel.com
snacks2gokosher.com
snacksavvynh.com
snackserviceagents.com
snackshackva.com
snacksolutionsllc.com
snackstogovending247.com
snackstopks.com
snacktopia.net
snackwagonkc.com
snackwaveinnovation.com
snackwavesvending.com
snackwellnow.com
snackwells.com

17523

snackwellvendingllc.com
snackwerks.com
snackworld2024.com
snackyboy.com
snacompany.com
snadisplays.com
snafukit.com
snafurescue.org
snagasnackmichigan.com
snagencylife.com
snagrp.com
snahealthcoaching.com
snail-world.com
snail.buzz
snailsnails.com
snak.app
snakapp.com
snakapp.net
snakebutteconstruction.com
snakefalls.org
snakegang.com
snakehillfarm.com
snakehilljiujitsu.com
snakeitseweranddrain.com
snakeknuckles.com
snakeoilcocktail.com
snakepithardcore.com
snakepithardcore.nl
snakeriveralliance.org
snakerivercabinvillage.com
snakeriverexcavationllc.com
snakeriverfest.com

17524

| |
|---|
| snakeriverfund.org |
| snakeriverinteriors.com |
| snakeriverliberty.com |
| snakeriverpark.com |
| snakeriverparkrafting.com |
| snakeriverphysicaltherapy.com |
| snakeriverservicesjh.com |
| snakeriversportingclub.com |
| snakeriverwhitewater.com |
| snakethedrain.com |
| snaketype.com |
| snakking.com |
| snakomlattergas.dk |
| snap-flip-bank.com |
| snap-health.com |
| snap-install.com |
| snap.build |
| snap.je |
| snap.mannafoodbank.org |
| snap.secondharvestmetrolina.org |
| snap36.com |
| snapandgrow.iecl.com |
| snapastat.com |
| snapattack.com |
| snapbackdigital.com |
| snapbackreturns.com |
| snapberryphotographs.com |
| snapcallmedia.com |
| snapcare.com |
| snapcarefoundation.org |
| snapcopy.co |
| snapcrna.com |

17525

| |
|---|
| snapdebtrecovery.com |
| snapdesignanddigital.com |
| snapdragon-designs.com |
| snapdragon-ip.com |
| snapdragonflowerco.com |
| snapdragoninfo.pvmbrands.com |
| snapengage.com |
| snapevents.com |
| snapfi.com |
| snapfi.net |
| snapfitness.lp1.co |
| snapfitness.myppldemo.com |
| snapfitnessaustralia.com.au |
| snapflipbank.com |
| snapframesstore.com.au |
| snapgalleries.com |
| snapguideny.org |
| snapi.fi |
| snapira.com |
| snapit.solutions |
| snapjob.org |
| snapkitchen.com |
| snaplawonsentencing.com.au |
| snaplogic.ai |
| snaplogic.com |
| snaplogic.de |
| snaplogic.fr |
| snapmasksports.com |
| snapmessaging.com |
| snapnsure.net |
| snapnurse.com |
| snapology.com |

17526

| |
|---|
| snapone.design |
| snaponlevel5.com |
| snaponmaui.com |
| snapp.shop |
| snapp360.com |
| snappartnership.net |
| snappedbyshelly.com |
| snapper.city |
| snapphotographydesign.com |
| snapprojections.com |
| snappuertorico.com |
| snappusa.com |
| snappybox.com |
| snappycarwash.net |
| snappycomputer.com |
| snappyjacobs.com |
| snappylubeinc.com |
| snappypg.com |
| snappyphotobooths.com.au |
| snappystrailers.com |
| snappyuniforms.com.au |
| snappyxo.com |
| snapqueens.org |
| snapresume.ai |
| snaproofing.com |
| snaprsubmission.com |
| snaps.hlprotools.com |
| snapsavvystrategies.com |
| snapscan.co.za |
| snapsheetbrand.com |
| snapshot.luminafoundation.org |
| snapshot.meetsoci.com |

17527

| |
|---|
| snapshot.video |
| snapshot360sc.com |
| snapshotinteractive.com |
| snapshotnashville.com |
| snapshotphotoboothrental.com |
| snapshotsbygabriela.com |
| snapshotsnny.com |
| snapshottravelcompany.com |
| snapshyft.com |
| snapsinc.com |
| snapsolutions.us |
| snapsortmedia.com |
| snapssolutions.com |
| snapster.co.za |
| snapstorms.com |
| snapstudy.ai |
| snaptech.ca |
| snaptech.com |
| snaptechit.com |
| snaptechmarketing.com |
| snaptera.biz |
| snaptera.co |
| snaptera.com |
| snaptera.info |
| snaptera.net |
| snaptera.org |
| snapthecityapp.com |
| snaptimeonline.com |
| snaptitehose.com |
| snapture.pro |
| snapupshop10.com |
| snapviolation.com |

17528

snapweddings.com
snapwonxllc.com
snapzbytie.com
snaresbrookmanor.com
snarkstudios.com
snarkyandmodern.com
snarkylatina.com
snasafjellstyre.no
snasahistorielag.no
snasportsgroup.com
snatchedmedicalspa.com
snatcherscreeksidemd.com
snatcht.com.au
snavelysmill.com
snavelywarwick.com
snazaforstate.com
snazzypals.com
snazzypet.co
snb.bank
snb.com
snb.nl
snbaestheticclinic.com
snbcotulla.com
snbgives.com
sncc.com
snccre.com
sncleaning.com
sncleaninginc.com
sncmfg.com
snconnect.survivornet.com
sncontent.com
sncourtislaw.com

17529

sncsacademy.com
sncsw.com
snctm.com
sncwaterproofing.com
sndusa.org
sneadsag.org
sneadsferryrvparks.com
sneadsferrytire.com
sneadsferrytireauto.com
sneak-peek.fr
sneakerbardetroit.com
sneakerbox.io
sneakercollecters.com
sneakercreations.com
sneakerkulture.com
sneakeroftheyear.com.au
sneakersagency.com
sneakersandheels.com
sneakersapps.com
sneakies.com.au
sneaksshow.co
sneakybird.com
sneakyninjaseo.au
sneakyninjaseo.com
sneakyninjaseo.com.au
snec.co.uk
snedicors.com
sneedvine.com
sneezymusic.com
snegolfer.com
snegroup.no
snehabhavsar.com

17530

snehalyer.net
snehalyer.org
snehamsnacks.com
snekkerfabrikken.no
snekrystall.no
snel-solar.de
snel.com.au
snellac.com
snellairconditioning.com
snellearthworx.com.au
snelleasybook.com
snellequipmentnny.com
snellezbook.com
snellgroveandgaylorhvac.com
snellheatingandair.com
snellhires.com
snelling-chevalier.com
snellingcenter.org
snellinggeorgia.com
snellingsinjurylaw.com
snellingswalters.com
snellink.digital
snellendingsolutions.com
snellvillecommerceclub.com
snellvilleframing.com
snema.com.cy
snemo.com
snep.fi
snep.se
snerk.com
snertingdal-auto.no
snettisham-art.co.uk

17531

snewton.net
sneymanmd.com
snfamilylawgroup.com
snfjobs.com
snfrevolution.com
sng.org
sngdialysis.com
snglsongs.com
sngresearch.com
sngtravels.com
snh-a.com
snhbirthplace.org
snhc.granularhealthsketch.com
snhcareers.org
snhcommercialfinance.com
snhcunite.com
snhhq.org
snhproviders.org
snickareigavle.se
snickerimontage.se
snickeringshopper.com
snickeriochsolskydd.se
snickersnack.com
snickfish.com
snicompanies.com
sniderbrosmeats.com
sniderfinancial.com
sniderforcounty.com
sniderinsurance.com
snidermediaconsulting.com
sniderselectdesign.com
sniffenlaw.com

17532

sniffenproductions.com
sniffle.com
snifflesbrand.com
sniffsandpawsitivity.com
sniglobal.org
snikkre.com
snikkre.se
snip.co.nz
snipercapital.com
sniperoff-road.com
sniperschool.com
snipertermiteandpest.com
sniperwatch.com
snipeseo.com
snipesfarmec.org
sniph.stir.ac.uk
snipits.com
snipitsfranchise.com
sniply.io
snipperssalon.ca
snippet.consulting
snippet.digital
snippleanimation.com
snipros.org
snipsa.org
snistaffing.com
snitching.org
snittreklame.no
snix3consulting.com
snjassociates.net
snjglass.com
snjinter.com

snkenterprisesinc.com
snkglocal.com
snkglocal.in
snkroofing.com
snksmartproperties.co.uk
snlabs.com
snlaw.ca
snlcapital.com
snlegal.com
snlmvending.com
snlpainting.com
snlvacations.com
snmconsulting.com.au
snmechanicalhvac.com
snmstatefairgrounds.net
snnla.org
sno-power.com
snoackhosting.com
snoackstudios.com
snobahn.com
snobette.com
snocobra.com
snocovo.com
snodgrass-it.com
snodgrasski ng.com
snoeiendom.com
snoeksairco.nl
snoepbedrukken.com
snoezelen.info
snoezelkont.nl
snohomishagscience.com
snohomishballoonride.com

snohomishchamber.org
snohomishlandscaping.net
snohomishoverdoseprevention.com
snohomishpud.com
snohomishrealestatecareers.com
snohomishrehabofcascadia.com
snohomishrivenrun.com
snohomishrunning.com
snohomishvalley.com
snohomishweldingandmuffler.com
snoking1.advantechsoln.com
snokingcontractors.com
snokingicearenas.com
snokingliving.com
snolasnowballs.com
snolaw.com
snookbightmarina.com
snookerme.com
snookerrooms.com
snookinn.com
snooksnacks.com
snookumsnappies.com.au
snoopersrock.com
snoopspecial.com
snoosummit.com
snoot.se
snooti.co
snoozebrim.com
snoozeclues.co
snoozenflyfarm.com
snoozensoothe.com
snoozerpetproducts.com

snoozester.com
snoozpillow.com
snoozzoo.com
snopud.com
snoqualmiemedaesthetics.com
snoqualmiemedaesthetics.org
snoqualmievalleyhealth.org
snoqualmievalleykidsdentist.com
snorecones.com
snorehound.com
snoremd.com.au
snoresolutionsboro.com
snoriezzz.com
snorkel.com
snorkelalaska.com
snorkelandstudy.org
snorkelingonline.com
snorkelpa.co
snorkelvacations.com
snorres.no
snotrackers.com
snoutschool.com
snow-camp.org.uk
snow-companies.com
snowaction.com.au
snowandsons.com
snowarchitecture.com
snowater.org
snoway.com
snowballcreations.com
snowballfundraising.com
snowbeltfp.com

snowberrymedia.com
snowbirdair.com
snowbirdgiving.com
snowbirdlanding.com
snowbirdpilot.com
snowbirdpilot.net
snowbirdship.com
snowbit.io
snowboardcanada.com
snowboardmag.com
snowboardrobot.com
snowboundhomeinteriors.com
snowbowl.info
snowbowl.ski
snowbowlsteamboat.com
snowbridgellc.com
snowbuildingconstruction.com
snowbush.com
snowcanyon.5hdsites.com
snowcanyonhvac.com
snowcanyonmobilenotary.com
snowcanyonoasis.com
snowcapitalllc.com
snowcappedcider.com
snowcityarts.org
snowcloudcap.com
snowcodesign.com
snowcompmedia.com
snowconvert.com
snowcountrylimo.com
snowcountrynursery.com
snowcriminaldefense.com

snowcrownseries.com
snowdaydallas.com
snowdenbuilders.com
snowdenheatingandair.com
snowdenlane.com
snowdonhvac.com
snowdonia.lyles-sutherland.co.uk
snowdrifts.lssu.edu
snowearnosethroat.com
snowex-prod.lightburncloud.com
snowexproducts.com
snowfieldsacademy.org.uk
snowflake.com
snowflake.net
snowflakeair.com
snowflakebenefits.com
snowflakecomputing.com
snowflakeskiclub.com
snowflakesnacks.com
snowghostdesign.com
snowglobemagic.com
snowgoer.com
snowgoosecommander.com
snowguarddirect.com
snowguardians.com
snowhill.org
snowicesalt.com
snowie.com
snowieking.com
snowkingbikepark.com
snowkingmountain.com
snowkingmountainresort.com

snowkingtubepark.com
snowlakeenergy.com
snowlakelithium.com
snowlegal.com
snowleopardlearning.com
snowlifetours.com
snowlilyclinic.com
snowman.provost.usc.edu
snowmantherapy.com
snowmasscenter.com
snowmassconferencecenter.com
snowmassdispensary.com
snowmassiceage.com
snowmassrbo.com
snowmeltutah.com
snowmobile-rental-wisconsin.com
snowmobiledragracing.net
snowmobilenorth.com
snowmobilesd.com
snowmountainjobs.com
snowmovers.net
snowninja.net
snowninja.org
snowninjas.com
snowninjas.net
snowninjas.org
snownurses.org
snowowl.eu
snowpeakgallery.com
snowpinewealth.com
snowplanet.co.nz
snowplownews.com

snowplownewsmedia.com
snowplows.hiniker.com
snowprosinc.com
snowremovalsolutions.com
snows-nursery.com
snows.com.au
snowscyo.com
snowsdownlow.com
snowshoesworkshop.com
snowshoevacationrentals.com
snowslang.com
snowsoundusa.com
snowspainting.com
snowsportsexpert.com
snowsquad.ca
snowsquadusa.com
snowstormcomics.com
snowstormfest.com
snowtini.com
snowtours.com
snowtours.net
snowtrekadventure.com
snowychloe.com
snowygrammar.boylen.dev
snowymountainmarketing.com
snowymountainsaccommodation.au
snowypeakfence.com
snowypeakfilms.com
snowypineswhitelabs.com
snowyrangevision.com
snowytemplate.mysites.io
snowywilderness.com.au

snowzilla.ca
snp-snpartners.kairosdxp.com
snp.siegwebsiteadmin.com
snpartners.com
snpcpa.com
snpdairy.com
snpg.org
snptg.com
snproplaw.com
snptrust.org
snpy.fi
snqsg.com
snr-creative.com
snrmac.com
sns.staging.fdgtl.co
snsbend.com
snsc-uv.org
snsfindlay.com
snsfindlay.net
snsfitnessrehab.ca
snsgroup.co.uk
snsgroup.net
snsgulf.com
snshomesolution.com
snsl.ca
snslaw1.com
snsphotos.co
sntcycles.com
sntechnicalsales.com
sntravelagency.com
sntsymposium.expo-genie.com
snuffpuppets.com

17541

snug-rug.co.uk
snugburys.co.uk
snuggerheaters.ca
snuggin.com
snuggle-photography.com
snugglebuddiesnft.com
snughollow.com
snugprotection.com
snugvalleyfarm.com
snukone.com
snuskommissionen.se
snusnz.com
snusroad.com
snuuny.com
snuzpillow.com
snweddingsandevents.com
snxprecision.com
snyc.info
snyder-const.com
snyder4schools.org
snyderac.com
snyderandsnydertravels.com
snyderbrothersauto.com
snydercarlton.com
snydercarpentry.com
snyderdentalassociates.com
snyderdentistry.com
snyderdojo.com
snyderfamilyco.com
snyderfamilydentistry.com
snyderfamilyhealthcare.com
snyderhearingcenter.com

17542

snyderhomesvt.com
snyderins.net
snyderins1.com
snyderjeweler.com
snyderlawpa.com
snydermassagesalem.com
snyderoptometry.com
snyderplasticsurgery.com
snydersarno.com
snyderschemdry.com
snyderscooling.com
snydersfl.com
snydersgraphics.ca
snyderslance.com
snyderslanceconvenience.com
snyderslancedirectsales.com
snyderslanceibo.com
snyderslanceproductlocator.com
snydersofhanover.com
snyderspretzelcabin.com
snyderstairs.com
snyderthern.com
snyderthembaltimore.com
snyderwealthgroup.com
snyderwileslaw.com
snyfflo.ch
snyfflo.com
snyfflo.it
snyfflodemo.com
so-core.com
so-ice.org
so-timeless.net

17543

so-trak.co.uk
so-trak.com
soa8.icealex.vip
soacitup.com
soacpas.com
soact.com.au
soacvet.com
soae.org
soae2021.com
soae2021.net
soae2021.org
soae2022.com
soae2022.net
soae2022.org
soae2023.org
soaha.org
soakagetesting.co.uk
soakcitycarwash.com
soakhagopiantrust.com
soakinthesunshine.com
soakirrigation.com
soakirlifestyle.co.uk
soaktanks.nz
soaktown.com
soallvietkitchen.com
soandco.ca
soanefoundation.org
soantiquemall.com
soap-noodles.biz
soapandsudsrvwash.com
soapatopiacarwash.com
soapboxderbydev.com

17544

| |
|---|
| soapboxfunds.ws |
| soapboxlabs.com |
| soapboxsample.com |
| soapcreekresources.com |
| soapequipment.com |
| soaphandcarwash.com |
| soaphub.org |
| soapifycarwash.com |
| soapnotesai.com |
| soaponbase.xyz |
| soapschool.com |
| soapstonecountertops.ca |
| soapstonesolarvirginia.com |
| soapycarwash.com |
| soapyjoescarwash.com |
| soapynoble.com |
| soar-ky.org |
| soar-usa.org |
| soar.llc |
| soar.mymissioncontrol.org |
| soar365.org |
| soaradventure.com |
| soarautismcenter.com |
| soaraviationlaw.com |
| soarbrewing.co |
| soarchesgateway.com |
| soarchesnationalpark.com |
| soarchesnp.com |
| soarchitects.com |
| soarchview.com |
| soardenver.org |
| soarhobby.com |

17545

| |
|---|
| soaringabovetheashes.com |
| soaringargentina.org |
| soaringcity.com |
| soaringed.com |
| soaringheightsschool.com |
| soaringroyal.org |
| soaringwings.com |
| soarinternational.org |
| soarintomagic.com |
| soarintravel.com |
| soarinvacations.com |
| soarjets.com |
| soarleadership.org |
| soarmedical.com |
| soaronline.biz |
| soarpay.com |
| soarr.org |
| soarsurgeryjobs.com |
| soart.au |
| soart.com.au |
| soartn.org |
| soarus.com |
| soarvacationrental.com |
| soarvisual.com |
| soarwithcondor.com |
| soaso.io |
| soassociationisland.com |
| soaustinlonestar.com |
| soaustinsouth.com |
| sobabq.com |
| sobadlands.com |
| sobagallery.com |

17546

| |
|---|
| sobakshomemedical.com |
| sobamesa.com |
| sobanewjersey.com |
| sobarecovery.com |
| sobatexas.com |
| sobboras.se |
| sobe-eats.com |
| sobearlake.com |
| sobeaubaby.com |
| sobelins.com |
| sobellas.com |
| sobellmedicalcentre.nhs.uk |
| sobelmed.com |
| sobelpeyzner.com |
| sobelskin.com |
| sobeltinarieconomics.com |
| sobeluxuryhomes.com |
| sobencc.com |
| sobend.com |
| soberathorneinc.com |
| soberaustin.com |
| soberbetties.com |
| soberbowl.us |
| sobercheck.co.nz |
| sobercheck.com.au |
| sobercomplex.com |
| sobercuriousnh.com |
| sobercuriousnh.org |
| soberdoc.com |
| sobereve.com |
| soberingcenter.org |
| soberingtruth.com |

17547

| |
|---|
| soberlifeproject.com |
| soberlifeservices.com |
| soberlivingamerica.org |
| soberlivingnjs.com |
| soberlivinglongisland.com |
| sobermindrecovery.com |
| sobermomshealthybabies.org |
| sobernation.com |
| soberpartners.com |
| soberpodcasts.com |
| sobersolutions.org |
| soberstories.tv |
| sobersupply.com |
| sobersurroundings.com |
| soberton.com |
| sobeseafoodfest.com |
| sobestgood.com |
| sobewellworx.com |
| sobeys.ca |
| sobeys.com |
| sobeys.dev-login-seconnecter.ca |
| sobeys.login-seconnecter.ca |
| sobeys.stage-login-seconnecter.ca |
| sobeyscontest.ca |
| sobeyscorporate.com |
| sobeyscreport.ca |
| sobeyscreport.com |
| sobeysliquor.com |
| sobeysliquor.dev-login-seconnecter |
| sobeysliquor.login-seconnecter.ca |
| sobeysliquor.stage-login-seconnect |
| sobeyslocal.ca |

17548

sobeyslocal.com
sobeysmentalwellbeing.com
sobeyspharmacy.ca
sobeyspharmacy.com
sobeyspharmacybymail.ca
sobeyssbreport.com
sobeysstadium.com
sobeyssustainability.com
sobeyswellbeing.com
sobeyswholesale.ca
sobeyswholesale.com
sobhidental.com
sobiemeats.com
sobirovs.com
sobisinc.com
soblazingstar.com
sobobacasino.arblabs.com
sobodental.com
sobodesigns.com
sobohomes.insightful.design
sobolu.com
sobosandp.com
sobra.org.uk
sobralsustentavel.org.br
sobreacarne.com.br
sobrietycentersofnh.com
sobrietychoices.com
sobrietyforwomen.com
sobrietynetwork.com
sobrietyoptions.com
sobrietysolutions.com
sobriquetcm.com

sobrius.health
sobyone.com
sobys.com
soc-eisman.blogs.american.edu
soc-for-ed-studies.org.uk
soc.clubs.bowlslink.com.au
socacrosstn.org
socal-homefinder.com
socal-office.com
socal-salvationarmy.org
socal.augustroofing.com
socal.jan-pro.com
socal350.org
socalaccidentattorney.com
socaladolescentwellness.com
socaladvocates.com
socalairflowpros.com
socalbay.com
socalbeach2you.com
socalbrew.com
socalcasitas.com
socalclg.com
socalcoasthomes.com
socalcoatingsinc.com
socalcoolbody.com
socalcrim.com
socalcrimedefense.com
socalcriminaldefenselawyer.com
socalcriminallaw.com
socaldbt.com
socaldelivery.com
socalderm.org

socaldetox.com
socaldigitalforensics.us
socaldiwali.com
socaldreamcourt.com
socalease.com
socalestateprobate.com
socaleventstay.com
socalfamilylawgroup.com
socalfertility.com
socalfishtacos.com
socalflexo.com
socalfootandankle.com
socalfootcare.com
socalglassinc.com
socalgolfguys.com
socalhomes.com
socalhospicefoundation.org
socalhoundslax.com
socalirondoors.com
socalkarts.com
socallc.org
socalmarketingservices.com
socalmosquitosquad.com
socalmuslims.org
socalnettech.com
socalofficeteam.com
socalosha.com
socalpocis.org
socalpos.com
socalproperties.mysites.io
socalpumpandvacuum.com
socalradiology.net

socalrealtyandloans.com
socalrecovery.com
socalrollingshutter.com
socalselite.com
socalsheds.com
socalsportclinic.com
socalsunrise.com
socalsurfsup.com
socalsweeping.com
socaltankless.com
socalteamsports.com
socalticketdefense.com
socaltireonline.com
socaltransmission.com
socaltrialattorneys.com
socaltropicalpool.com
socalttc.net
socalttcacro.com
socalunderlayments.com
socalvacations.com
socalvacay.com
socalvahomes.org
socalvows.com
socalwinecountrymedium.com
socalwingchun.com
socalwizards.com
socalwomens.clinic
socalworkcomp.com
socalwp.com
socamechanical.net
socanalystday.com
socanawards.com

socanfoundation.ca
socanmagazine.ca
socanyonlands.com
socanyonlandsgateway.com
socapecharles.com
socapemay.com
socapglobal.com
socari.org
socarolinapines.com
socashorevip.com
socaspot.org
socasresourcehub.com
socastaways.com
socauditservices.com
socavivor.com
socavrobles.com
socc.edu
socca.us
soccachinesenewyear.org
soccer-college-recruiting.com
soccer.com.au
soccer.hotesfoundation.org
soccer.travel
soccer5franchise.com
soccer6league.com
socceraid.org.uk
socceralaska.com
soccerandsuds.com
soccerasylum.com
soccercamper.com
soccercampsinternational.com
soccercenter.lagalaxy.com

soccerchanceacademy.us
soccercurious.com
soccerdoes.com
soccerdoes.org
soccerfc.org
soccerforall.com
soccerforsuccess.com
soccerforsuccess.net
soccerforthevillage.org
soccergemz.com
soccerhandbook.com
soccerhandbook.net
soccerhandbook.org
soccerkidsmiami.com
soccerlearningcenter.com
soccerlifestyle.com
soccerlocator.com
soccermommyband.com
soccernovo.com
soccernsw.com
soccernsw.com.au
soccerpoker.app
soccerpursuits.com
soccershack.co.uk
soccershow.ca
soccerspecific.com
soccersphere.org
soccerstadiumdigest.com
soccertaco.com
soccerticketsonline.com
soccerzone.org.uk
socchambers.com

17553

17554

soccwinecountry.com
socdeansintern.blogs.american.edu
socengsci.org
socentralcoastwinecountry.com
sochabranding.com
sochampionsgate.com
socharlestonumc.org
sochesapeak.com
sochesapeakbay.com
sochesapeake.com
sochesapeakebay.com
sochillcryomoscow.com
sochimenup.cl
sochincoteaguebay.com
sochoice.org
sochristian.org
soci.ai
sociaal.net
sociably.co
sociablyyours.com
social-alert.com
social-connection.org
social-cycles.com
social-impact-capital.com
social-labs.org
social-media-marketing.ai
social-media.link
social-media.royoapps.com
social-optic.com
social-pa.co.uk
social-practicetx.com
social-talks.nl

social.airmango.com
social.arndigital.ae
social.careermd.com
social.categorical.com
social.colewebdev.com
social.displai.io
social.englandrugbytravel.com
social.espm.br
social.fromzeewithlove.com
social.heraldtribune.com
social.moderesrc.com.au
social.mpn.ae
social.orionadvisor.com
social.swigr.com
social.theinfiniteagency.com
social.winerytale.com
social4m.com
socialabilities.com
socialacquisitionfund.ca
socialacquisitionfund.com
socialacquisitions.ca
socialadsdoneright.com
socialagentmarketing.com
socialallymedia.com
socialandstuff.com
socialant.co.uk
socialanxieties.org
socialassurance.com
socialassurancegov.com
socialatlanta.com
socialbeanmedia.com
socialbee.com

17555

17556

socialbest.com
socialbirdieaz.com
socialbits.nextbee.com
socialbliss-events.com
socialbossacademy.com
socialbrandamplifier.com
socialbridgetec.com
socialbrothers.nl
socialburncandles.com
socialbusinessworks.com
socialbutterflyguy.com
socialbysi.com
socialcampaign.io
socialcapitalacademy.org
socialcapitalpodcast.com
socialcaretalk.org
socialcasino.reviews
socialchannelgroup.com
socialchats.co
socialchorus.com
socialchowmarketing.com
socialcircleinc.com
socialcirclenursingandrehabilitation.
socialclass.io
socialclimate.org
socialclimb.com
socialclubentertainmentgroup.com
socialcode.dk
socialcodestu.dk
socialcoffee.com
socialcommerce.blog
socialconnectinfo.d-edge.ws

17557

socialconnector.us
socialcontent.digitalpubs.co.uk
socialcontract.fundforhumanity.org
socialcontracts4peace.org
socialcovered.ca
socialcovered.co.uk
socialcovered.com
socialczars.com
socialdarling.studio
socialdealer.com
socialdentalnetwork.com
socialdesignstudio.co
socialdetection.com
socialdrinkermusic.com
sociale.com
socialeadia.com
socialeazie.com.au
socialeconomicslab.org
socialeconomydrive.com
socialemailmarketing.eu
socialenterpriseconference.org
socialenterpriseinitiative.ca
socialenterprisemsp.org
socialentrepreneurs.org.uk
socialentrepreneurweekly.com
socialesbp.com
socialeye.com
socialeyemedia.com
socialfair.com.au
socialfeedpodcast.com
socialfinance.fund
socialfinance.org

17558

socialfinanceforum2023.futureofgoo
socialfiremedia.com
socialfirestarter.com
socialfizzhq.com
socialforestryfoundation.org
socialfortransportation.org
socialfriends.net.au
socialgarden.com.au
socialgolfaustralia.com.au
socialgolfaustralia.net.au
socialgracesballroom.com
socialgracesweddings.com
socialgravity.com
socialgreenery.com
socialgrinder.com
socialgrindr.com
socialharms.dev.utah.gov
socialharms.stage.utah.gov
socialharms.utah.gov
socialhausnbtx.com
socialhiveco.com
socialhotsauce.com
socialhousestudios.com.au
socialhousingdisrepair.com
socialhousingdisrepairclaims.co.uk
social.fun
socialidentitylab.com
socialgood.com
socialimpact.com
socialimpact.partners
socialimpactcap.com
socialimpactexchange.org

17559

socialimpactgames.ca
socialincentivemarketing.com
socialindoornashville.com
socialinnovation.blog.jbs.cam.ac.uk
socialinnovation.usc.edu
socialinnovationconference.com
socialinterestgroup.org.uk
socialismconference.org
socialissima.com
socialistannettetaddeo.com
socialistannettetadeo.com
socialistexhibitions.com
socialistics.com
socialistmovementing.com
socialiteeventplanning.com
socialites.co.nz
socialitysquared.com
socialive.us
socializemy.com
socialjazz.ai
socialjazz.com
socialjusticefund.org
socialjusticelaw.org
socialjusticelaw.org.staging.tenrec.
socialkaievents.com
socialkatmedia.com
socialkews.co.uk
socialkitchenagency.com
socialkitchens.com
socialkitchenspro.com
socialknowhow.com
socialladderapp.com

17560

sociallighthouse.com
sociallinkpages.com
sociallinus.com
sociallofts.com
socially.today
sociallybright.com
sociallychey.com
sociallycured.com
sociallyenterprising.org
sociallyin.com
sociallyinstudios.com
sociallyjenny.com
sociallymediaedu.com
sociallynowandjen.com
sociallypowered.info
sociallypresentstudio.com
sociallyquirky.com
sociallysavvystudio.com
sociallysoko.com
sociallywhitney.com
sociallywinning.com
sociallyyours.club
socialmanaged.com
socialmanna.com
socialmarketingforum.net
socialmarketingwriting.com
socialmarks.com
socialmastermind.thru-line.com
socialmedia-help.co.uk
socialmedia.org
socialmediacenter.be
socialmediachimps.com

socialmediacommandos.com
socialmediadayift.com
socialmediadesignlibrary.com
socialmediaenergy.com
socialmediaguides.org
socialmediahelpline.com
socialmediahq.com
socialmediajealousyrx.com
socialmediamarketing-grand-rapids
socialmediamate.com
socialmedianinjas.com
socialmedianinjas.org
socialmediareputation.com
socialmediaroicourse.com
socialmediasafety.org
socialmediasign.com
socialmediatherapy.com
socialmediavictims.org
socialmediavictimshelp.com
socialmediaworldwide.com
socialmeep.com
socialmemultimedia.com
socialmenu.ai
socialmeta.io
socialmethodsociety.directory
socialmiami.com
socialmission.org
socialmotionskills.org
socialnative.com
socialninja.kumamoto.jp
socialnomics.net
socialnorms.msichoices.org

socialoakwine.com
socialoptic.com
socialoutlawstudio.com
socialpawzftl.com
socialpersonalitysystem.com
socialpethotel.com
socialphilia.com
socialpolitician.com
socialprenurlab.org
socialprimer.com
socialprint.co
socialprintco.com
socialpronow.com
socialpropertyventures.com
socialpros.com
socialprospodcast.com
socialqueue.pro
socialram.co.uk
socialresponsibility.priceindustries.c
socialrevoltagency.com
socialsalesangel.co
socialsaleslab.com
socialsavannahs.com
socialsavvystagers.com
socialsbooster.store
socialsbychitchat.com
socialschool4edu.com
socialscienceinaction.org
socialsciences.manoa.hawaii.edu
socialsciences.org.au
socialscienceshub.wp.derby.ac.uk
socialsciencesweek.com

socialsciencesweek.com.au
socialsciencesweek.org.au
socialsculpturelab.com
socialsecurity567.com
socialsecurityadvocates.net
socialsecuritycase.com
socialsecuritylawgroup.com
socialself.com
socialsellingleadershipschool.com
socialsensei.co
socialservices-ssmd.ca
socialservicesedtrust.com
socialservicesfurniture.com
socialsharinghub.com
socialshoots.co.nz
socialsignal.com
socialsipper.com
socialsnap.com
socialsocialrunclub.mysites.io
socialsorted.net
socialspark.media
socialsparkle.agency
socialsparkmedia.com
socialstackpro.com
socialstatus.com.au
socialstore.bate.work
socialstudies.com
socialstudies.io
socialstudies.smsbellevue.org
socialstudioart.com
socialstudiogroup.com.au
socialstylesmarketing.com

socialsummercamp.com
socialtableexperience.com
socialtables.com
socialtaiity.nl
socialtimes.net
socialtimes.tv
socialtimes.us
socialtkapital.nu
socialtoaster.com
socialtrendz.ca
socialvalue.stir.ac.uk
socialvantage.com
socialventurepartners.org
socialventurers.com
socialventures.com.au
socialventures.org.au
socialvisibilty.com
socialvocationalservices.org
socialwayne.com
socialwelfare.library.vcu.edu
socialwithfreddie.com
socialwithryan.co.uk
socialwithsteph.com
socialwork.bu.edu
socialwork.org
socialwork101.com
socialworkdegreeguide.com
socialworkfoundations.com
socialworkguide.org
socialworkhistory.nz
socialworkjobsatsouthwark.co.uk
socialworkjobsatsouthwark.dev.psw

17565

socialworklicensure.org
socialworkpeterborough.co.uk
socialworkscholars.org
socialworksupervisor.com
socialwrapup.com
socicc.org
sociedadcoloproctologiachile.cl
sociedadecivil2023.org.br
sociella.com
societacofica.com.au
societalmetamorphosis.net
societe-jersiaise.org
societe.je
societeartequestre.com
societelis.ca
societeprivee.co
societes-usa.com
societesocialclub.com
societiegroup.com.au
societiesconsortium.com
society-spirits.com
society.firfatherproject.com
society.tv
society.win
society24.fr
societyatlaurens.com
societyclothinginc.com
societyhealth.org
societyhill1.com
societyhill6atsomerset.com
societyhillcivic.org
societyhillvets.com

17566

societyhousesoberliving.com
societyinsurance.granularhealthsket
societykc.org
societyofconsultingpsychology.org
societyofcrafts.org
societyoffamilylawyers.org
societyofindianmissions.org
societyoflifestyle.com
societyofwellness.com
societyofwriters.com
societypm.com.au
societyrebel.com
societyrestaurant.com
societyrestaurant.com.au
societysair.com
societysixteen.com
societytheatre.com
society.west.design
socio.events
socioespectacular.com.uy
sociofabrica.com
sociology.manoa.hawaii.edu
sociometrics.co.in
socionomhuset.com
socionomhuset.se
sociopathicstyle.com
socistudio.com
socitm.net
socitmadvisory.co.uk
sociuscapital.com
sociusdevelopment.com
sociusmarketing.com

17567

sock-doc.com
socketandsee.com.au
sockeyesoftware.com
socksandbottomsfranchise.com
socksthat.rocks
sockzstudio.com
soclar.com
soclar.courses
soclogix.com
socm.com.au
soco-red.com
soco-work.com
socobackpackproject.com
sococo.com
sococonstruction.com
sococottage.com
socodevi.org
socofire.com
socoheatingair.com
socohomephoto.com
socohomephotography.com
socohospice.org
socokitchen.net
socoloc.com
socolorado.jan-pro.com
socom.com.au
socomecsales.com
socomenus.com
socomhc.com
socomto.com
socomtognar.com
soconcon24.com

17568

| |
|---|
| soconline.schoolofchrist.org |
| soconnect.com |
| soconpaving.com |
| soconreport.com |
| soconstruct.com |
| socoolaclv.com |
| socoosbay.com |
| socoperio.com |
| socorrogiantmantas.com |
| socorrosbrecovery.com |
| socosmilesorthodontics.com |
| socosport.com |
| socotra.com |
| socotracapital.com |
| socotrafinancial.com |
| socovelo.com |
| socoverview.com |
| socovillage.com |
| socowinecelebration.com |
| socowinterfest.com |
| socpa.com |
| socphotopostcard.com |
| socrates.fi |
| socrateshealthsolutions.com |
| socratesinthecity.com |
| socratesinthecityplus.com |
| socratessb.club |
| socraticleader.academy |
| socratik.agency |
| socratyc.com |
| socreatives.com |
| socrownvlla.com |

17569

| |
|---|
| socs4all.sou.edu |
| socureswag.ipromo.com |
| socurious.co |
| socutephoto.com |
| socvantage.com |
| sod-supply.com |
| soda-emporium.com |
| sodaash.net |
| sodaashdense.com |
| sodaashlight.com |
| sodabarmusic.com |
| sodabeers.com |
| sodacitycounseling.com |
| sodajerkpresents.com |
| sodakmedicarerxaccess.com |
| sodakpublishing.com |
| sodaksports.com |
| sodakstays.com |
| sodalissenior.com |
| sodalum.uw.edu |
| sodan.ie |
| sodanocontracting.com |
| sodapopmedia.com |
| sodarneasyforex.com |
| sodarnsimple.com |
| sodashingphotography.com |
| sodastreamreviews.com |
| sodaytonabeach.com |
| sodcl.com |
| soddy.eu |
| soddy2.eu |
| soderasen.com |

17570

| |
|---|
| soderglen.com |
| soderhavet.com |
| sodermalmskyrkan.org |
| sodermpc.com |
| sodertaljebs.se |
| sodertaljerostskydd.se |
| sodertornsplat.se |
| sodertornsvakuum.se |
| sodesigncollective.com |
| sodi.org |
| sodicover.fr |
| sodiego.com |
| sodigitalrecruitment.com |
| sodinisgreenvalley.com |
| sodinjacksonville.com |
| sodispar.pl |
| sodium-acetate.net |
| sodium-chlorite.com |
| sodium-fluoride.com |
| sodium-formate.com |
| sodium-hydrosulphite.com |
| sodium-hypochlorite.com |
| sodium-metabisulphite.com |
| sodium-nitrate.com |
| sodium-nitrite.com |
| sodium-sulphide.com |
| sodium-sulphite.com |
| sodiumalginate.com |
| sodiumbicarbonate.com |
| sodiumdichromate.com |
| sodiumgluconateasia.com |
| sodiumlactateasia.com |

17571

| |
|---|
| sodiummetal.com |
| sodiumpermanganate.com |
| sodiumsaccharine.com |
| sodiumsilicate.net |
| sodiumsulphate.biz |
| sodmasters.com |
| sodmasterslandscapecenter.com |
| sodofitness.com |
| sodolodetailing.com |
| sodorplaw.com |
| sodorptunet.no |
| sodotrack.com |
| sodowskylaw.com |
| sodpmedia.com |
| sodproductionservices.com |
| sodraep.be |
| sodrastockholm.se |
| sodrasverigesgolvarbete.com |
| sodrg.ca |
| sodrg.com |
| sodrox.com |
| sodskiteam.ca |
| sodttu.daytradelearningcenter.com |
| sodunedin.com |
| sodyconcrete.com |
| sodysexcavating.com |
| soe.uncg.edu |
| soe2025.soevision.org |
| soeitblog.uncg.edu |
| soelvstein.dk |
| soememphis.com |
| soemeraldcoast.com |

17572

soenews.lmu.edu
soenhardwood.com
soer.oerb.com
soerlandsgaloppen.no
soerok.com
soesthetics.com
soevision.org
soewp.com
sof-fall.com
sof-tek.com
sofa-doctor.co.uk
sofabed.co.uk
sofabedspecialists.com.au
sofabrandmx.com
sofacleanersnyc.com
sofacouchmedia.com
sofadoctor.co.nz
sofamover.com
sofareviewer.com
sofasbydesign.co
sofasetc.co.uk
sofasliving.com
sofasolutionsllc.com
sofastudio.ca
sofatech.co.nz
sofatosofa.com
sofbodycare.com
sofcomfort.com
sofec.com
soferadvisors.com
soffaelectric.com
sofferfirm.com

soffiaawardyrecipes.com
soffrilrto.ca
soffront.com
sofh.usc.edu
sofhumanity.com
sofia-miguel-attorney.com
sofiabesondyart.com
sofiafacialsandwaxing.com
sofiajawedwessel.com
sofiakelly.com
sofiaklofhealthcoaching.com
sofiamendozalcsw.com
sofiaoffice.center
sofiaphotography.co.uk
sofiaseo.com
sofiasfindings.com
soficdt.ac.uk
soficdt.webspace.durham.ac.uk
sofie217.com
sofiekemaria.com
sofieslounge.com
sofiewhitedesigns.com
sofigev.com
sofilledwithlovephotography.com
sofinti.org
sofishomeus.com
sofitorriphotography.com
soflamingolake.com
soflaweb.com
soflexyfitness.com
sofloclean.com
soflodeb.com

17573
17574

sofloholidaylights.com
sofiohomesbydeb.com
sofiokc.com
sofiomovers.com
sofiopropertysolutionsllc.com
sofiopt.com
sofiounderpressure.com
soflowaterfront.com
soflowpc.com
sofiyy.com
sofmc.com
sofnbillings.com
sofohr.com
sofoilalaw.com
sofological.sofiology.co.uk
sofoodfzco.com
sofos.com
sofosindustries.com
sofreshnsogreen.com
sofreshsocleanpressurewashing.net
sofrimentojbs.com.br
sofrontiertown.com
sofs.co.nz
sofsole.com
sofsupport.org
soft-lite.com
soft-skills.com
softactsolutions.com
softalmond.com
softandsteady.com
softballalley.com
softballamerica.com

softballisforgirls.com
softballpinsfast.com
softballpitchingtools.com
softballupa1.com
softbones.org
softbrick.be
softbrick.com
softbrick.eu
softbrick.nl
softcards.com
softdeposits.com
softe.co
softec.org
softekinc.com
softenersupplies.com
softermatter.com
softerstreets.org
softevenstill.com
softfurnishers.com
softhairshopbox.com
softhandsmarketing.com
softjoystudio.com
softknees.com
softlanding.com.au
softlinebp.com
softlinebrandpartners.com
softlinemediagroup.com
softlinx.com
softmistadapter.ca
softnotepay.com
softobiz.com
softoncrimejudges.com

17575
17576

softoniclabs.com
softopper.com
softouchdentalcare.com
softplan.com.br
softpower.com.tw
softpower30.com
softprocessautomation.com
softprocorp.com
softproessential.com
softprolite.com
softresor.se
softrideracks.com
softrip.com
softrol.com
softsales.fi
softscribeholdingsllc.com
softserveperth.com.au
softshorespediatricdentistry.com
softstrokesmakeup.com
softsupport.com.au
softsurg.com
softswiss-casinos.com
softswisscasinosreview.com
softura.com
softverb.com
softwalls.com
software-defined-edge.brighttalk.co
software-development.london
software-rebates.com
software-tailoring.com
software.autocase.com
software.campspot.com

software.career.ifm
software.covetrus.com
software.ctc.se
software.jedox.com
software.metafour.web02.indzine.ne
software.onthemarket.com
software.owc.com
softwarearchitectureaddict.com
softwareblade.com
softwarebuddy.co.uk
softwarebyrob.com
softwarecolorado.com
softwaredataexpo.ornl.gov
softwaredesign.com
softwaredesignsolutions.com
softwaredevelopmentcompany.net
softwareengineeringdaily.com
softwareequity.com
softwareforacct.com
softwareidm.com
softwareimaging.com
softwaremage.com
softwaremental.com.br
softwarepal.co.uk
softwarepaths.com
softwarepaths.ie
softwarepromotions.com
softwaresauna.com
softwarestack.tech
softwaretechcompany.com
softwaretester.careers
softwaretester.com

17577                                          17578

softwaretesting.com
softwaretrends.com
softwareworksforyou-mail.com
softwareworksforyou-newsletter.con
softwareworksforyou.co.uk
softwareworksforyou.com
softwash-experts.com
softwashedclean.ca
softwashky.com
softwashnein.com
softwashproservices.com
softwashseattle.com
softwaterinc.com
softwaterindianapolis.com
softwatersupply.com
softwav.co
softwave-therapy.net
softwaveclinics.com
softwavenj.com
softwaveny.com
softwearautomation.com
softwire.co.uk
softwire.digital
softwire.ro
softwoodlumberboard.org
softworksai.com
softworksgroup.com
softworldeng.com
softworldfinancialtech.com
softworldlifesciences.com
sofundme.ca
sofurn.com

sofusa.com
sofx.co
sofx.net
sofy.ai
soganmemorial.com
sogardencity.com
sogardencityutah.com
sogdatacentre.ca
sogelnails.com
soggy-doggie.com
soggybottomcharters.com
soggybottomlodge.com
sogidmanagement.com
sogieducation.org
sogiqharbor.com
sognolje.no
sogntakst.no
sogoo.com.tw
sogooddesigns.com
sogooditsscary.com
sogosolar.co.uk
sogtalks.com
sohamyogameditation.com
sohana.ca
soharchery.com
sohaspaandwellness.com
soheilseyedi.no
sohidnpines.com
sohillcountry.com
sohmersound.com
sohmission.org
sohnbraces.com

17579                                          17580

sohnrealestate.com
soho-wellness.gallery
soho.construreal.cr
sohoasiangrill.com
sohobroadway.org
sohobuildbuysell.com
sohocatering.com
sohocloud.com
sohocoaches.com
sohoconcessions.com
sohodental.ca
sohoeventdesign.com
sohohair.ca
sohoinstudios.com
sohoinsuffolk.com
sohokaffe.no
sohomediagroup.com
sohonet.sohopublishing.com
sohoplattersnj.com
sohoprecision.com
sohopub.com
sohopublishing.com
sohosocialmarketing.com
sohotechnique.com
sohotels.ie
sohovent.com
sohoventurescapes.com
sohps.org
sohumsoils.com
soichem.com
soifusa.com
soignebrandingstudio.com

17581

soignestudios.co
soignesuites.com
soilandmargaritas.com
soilandrocks.com
soilandstone.com
soilandstructure.com
soilandwaterconsulting.com
soilcarbonpartners.com
soilconnect.com.au
soilcrc.com.au
soilcrop.tamu.edu
soildao.io
soildiva.net
soileos.com
soilerosion.com
soilerosionandeducation.com
soilerosionandeducation.info
soilerosionandeducation.net
soilerosionandeducation.org
soilfood.dk
soilfood.fi
soilfood.se
soilhealthacademy.org
soilhub.org
soilmicrobiome.chucklinggoat.co.uk
soilplanner.com.au
soilqualityknowledgebase.org.au
soils-inc.com
soils-plus.com
soilscapesolutions.com
soilscienceltd.com
soilscreener.com

17582

soilsecrets.com
soilsense.club
soilsolutions.com
soilstack.io
soiltosupper.org
soilview.com
soilworx.ie
soimadethis.com
soindiana-rod.org
soindiana.org
soinoodlebar.com.au
soins-longueduree.ch
soinsetservicesbienaime.com
soinspirationel.com
soinspodologiquesmlp.ca
soirintheknow.com
soiree-salon.com
soiree99events.com
soireeeventsco.com
soireeia.com
soireesandrevelry.com
soireesbylee.com
soireesocial.org
soislaah.com
soislamorada.com
soislamoradaah.com
soitscornetothis.com
soiwasthinkingaboutadoption.com
sojacksonvillenorth.com
sojacksonvillepecanpark.com
sojacksonvilleseatoncreek.com
sojaxused.com

17583

sojeffcorotary.org
sojellytravels.com
sojotribe.com
sojourn-consulting.com
sojourn-vacations.com
sojournandsoul.com
sojournchicago.com
sojourncounseling.co
sojourneast.com
sojournerbynatashajeney.com
sojournerschristianchurch.com
sojournerschristianchurch.org
sojournerscribbles.com
sojournpartners.com
sojournrealestate.com
sojournsocial.com
sojournstrategies.com
sojournwithus.com
sok.astehelsinki.fi
sokabau.kundenportal.mydays.de
sokansascity.com
sokensington.com
sokensingtonvalley.com
sokerideittailu.com
sokeylargo.com
sokfirearms.com
sokind.no
sokk.nu
sokmotoroptimering.com
sokodigital.marketing
sokol-blog.com
sokol-larkin.com

17584

sokolandassociates.com
sokolblosser.com
sokolco.com
sokolmn.org
sokoloffandweinstein.com
sokolovelaw.com
sokolovelawfirm.com
sokolstrong.com
sokolstrong.tv
sokotek.com
sokpr.com
sokyahealth.com
sokyfinancial.com
sol-air.biz
sol-air.co
sol-air.com
sol-air.info
sol-air.us
sol-armor.com
sol-can.com
sol-distribution.com.au
sol-manufacturing.com
sol-os.ch
sol-painting.com
sol-pt.com
sol.doorgrow.com
sol.ocutx.com
sol365.com
sola16.net
solabev.com
solabia-dev.ylly.tech
solabia.com

solabia.com.br
solabia.fr
solabiblechurch.org
solabrite.com
solace-massage.com
solace.media
solacecares.com
solacecateringgroup.com
solacecenter.org
solacecounselingandcoaching.com
solacecreations.com.au
solacehealingcollective.com
solaceheatingandair.com
solacehillsdetox.com
solacehospicecaremo.com
solacenashville.com
solacenewyork.com
solacepalliativecare.com
solacerealtysolution.com
solaceretreat.org
solaceservices.com
solaceskinandlaser.com
solacestudio.space
solacetreatmentcenter.com
solacoatvictoria.com.au
solacrossfit.com
solaforce.com
solaforce.fi
solafug.no
solagk.no
solahacienda.com
solahospitalitygroup.com

solaimpact.com
solainedouglas.com
solair-nussbaumen.ch
solairemedical.com
solaireportfolio.com
solairesocial.com
solairetemecula.com
solairgroup.com
solakeinwood.com
solakerudolph.com
solaketravis.com
solakulturhus.no
solalogistics.com
solamedia.com
solamericaenergy.com
solamyn.com
solanacentralpark.com
solanaduarte.com
solanalytica.com
solanamigos.xyz
solanaspanishvillas.com
solanaterraces.com
solanavilla.com
solanawinchesterhills.com
solancastercounty.com
solancha.com
solandlunatx.com
solandserenity.com
solangeperry.com
solangepollacktherapy.com
solangesunlitstudios.com
solanocommunications.com

solanoexteriors.com
solanolife.com
solanonapasbdc.org
solanosconstruction.com
solapayments.com
solapedic.com
solar-360.com
solar-camera.com
solar-cells.net
solar-concepts.com
solar-construction.com
solar-distribution-us.baywa-re.com
solar-inverter.net
solar-light-inc.solatubepremierdeale
solar-mcs.wp.st-andrews.ac.uk
solar-new-homes.com
solar-superheroes.com
solar-to-the-people.com
solar-voltaics.com
solar.bigrivers.com
solar.ecoproviders.co.uk
solar.kernsteel.com
solar.specialtyteam.com
solar.totalenergies.us
solar1.org
solar500gala.com
solara.granularhealthsketch.com
solaradvicecentre.uk
solaralliance.org.au
solaraluxuryapartments.com
solarandbatteriesdirect.com
solaranywhere.com

solararesortvacationhomes.com
solararesortvacationrental.com
solarassault.com
solaratm.com
solaraustralia.com.au
solarbatteryreviews.com.au
solarbenefitstoday.com
solarbollard.brj.digital
solarbonds.ca
solarbreath.com
solarbright.com.au
solarbrokersonline.com
solarbuddystem.com
solarbuyback.com
solarbycentauri.com
solarbypeaktopeak.com
solarcalculator.ambrosesolar.com
solarcalculator.thesolarwave.com
solarcalibrenorvik.com
solarcareerbuilder.com
solarcashback.co.za
solarcentres.ca
solarcities.solutions
solarcitycarwash.com
solarclarity.co.uk
solarcleann.com
solarcompaniesknoxvilletn.com
solarcompanyknoxcounty.com
solarcompliantlabels.com
solarconnectioninc.com
solarconsultants.com
solarcontrolfilms.com

solarcontrolinc.com
solarcontrolwindowtinting.com
solarcrest.co.uk
solardecade.org
solardentalspecialties.com
solardesignofcolorado.com
solardirectmarketing.com
solardynamixuk.co.uk
solareclipse.us
solareclipseguide.com
solareclipsemarketing.com
solareducationworld.com
solarelectricpanels.com
solarenergyjefferson.com
solarepowerllc.com
solarexelectrical.com
solarextensioncords.com
solarezenergy.com.au
solarfarmcleaningservice.com
solarfilmva.com
solarforyounow.com
solarfusiongroup.com
solargaines.com
solargrade.io
solargrazing.org
solarguardsco.com
solarguide.xyz
solargurus.co.uk
solarguybill.com
solarhive.com.sg
solarhomeconsultants.com
solarhomespecialist.com

solarhostsa.com
solarhousebuilders.com
solarhub.app
solarinasec.com
solarincentiveguide.com
solarindustrisinc.com
solarinjection.com.au
solarinnovations.co
solarinnovations.com
solarinsport.co.uk
solarinstallation.remodeling.com
solarinstallersinknoxville.com
solarinsure.com
solarinvestments.us
solaris2023.staging.mysites.io
solarisbiosciences.com
solarisbiosciencesholdings.com
solariscares.org
solarise.dev
solarisgroupvail.com
solarisinc.com
solarislandenergy.com
solarismanagementgroup.com
solarispa.com
solarisretractablescreens.com
solarisrtc.com
solarisvail.com
solariswealth.com.au
solarisws.finance
solarityhealth.com
solarium.studio
solarjobssa.com

solarjuice.com.au
solarliberty.com
solarlightingdesigns.eco
solarlightingitl.com
solarlytics.net
solarmetals.co.uk
solarmfg.com
solarmgmt.com
solarmidwest.com
solarmontana.com
solarmountingsystems.ca
solarmounts.com
solarmuseum.org
solarmusic.org
solarnetwork.thercta.org
solarnetworkgroup.com
solarnexus.com
solarodrv.com
solaroncandlewood.com
solaronearth.com
solaroptimum.com
solaroptimum.com.au
solarosa.com
solarovenpartners.org
solarpanelcleaningoc.com
solarpanelcompaniesknoxville.com
solarpanelsinc.com
solarpanelsknoxville.com
solarpanelsknoxvilletn.com
solarpaneltop.com
solarpatrolco.com
solarpileint.com

solarplacerville.com
solarplan.uk
solarpowermidwest.com
solarpowernw.com
solarpowersystempro.com
solarpowerwhitsunday.com.au
solarpowerworldonline.com
solarprep.com
solarproelite.com
solarproroofing.net
solarpwrsource.com
solarreflections.com
solarrepaircompany.com
solarrising.net
solarroofair.com
solarroofingwestchester.com
solarroseco.com
solarsafepoolcovers.com
solarsavings.mysites.io
solarschool.dk
solarschool.no
solarschool.se
solarsecrets.com
solarsena.com
solarserviceandinstallations.com
solarserviceprofessionals.com
solarservices.com.au
solarsharc.com
solarshieldfortsmith.com
solarshoppers.com
solarsiteexchange.com
solarsoccerclub.net

17593

solarsolutionaz.net
solarsolutionone.com
solarsolutionsvero.com
solarspell.org
solarsteals.com
solarstik.com
solarstonepartners.com
solarstorage24.de
solarstorageworkshop.com
solarstream.gg
solarstrom.swissolar.ch
solarsurgicalcenter.com
solartaxadvisor.com
solartaxexchange.com
solartaxguide.com
solartaxpros.com
solartaxpros.org
solartechindustries.com
solartechnologies.com
solartechonline.com
solartecnorth.co.uk
solartekclean.com
solartilerpof.us
solartradeallynetwork.com
solartribune.com
solartron.net
solartub.com
solartubeguys.com
solarus.net
solarventi.co.za
solarventi.dk
solarvista.com.au

17594

solarwatersolutions.com
solarwatersolutions.fi
solarwholesale.net
solarwindependence.com
solarwindowutah.com
solarwiseww.au
solarwiseww.com.au
solarwizardplugin.com
solarworksenergy.com
solarxclusive.com
solarxeyewear.co.uk
solarxeyewear.com
solas.health
solascycling.com
solasfires.com
solasites.com
solasites.net
solasoho.com
solasolutionsokc.com
solasolv.com
solassurf.com
solatrim.com
solatube.co.uk
solatube.co.za
solatube.com
solatube.com.au
solatubecommercial.com
solatubehome.co.uk
solatubehome.com
solatubehome.com.au
solatubehomefranchise.com
solatubepremierdealership.com

17595

solatulsa.com
solavantlighting.com
solawpc.com
solazylakes.com
solbelearning.com
solbergkvartalet.no
solbergmekverksted.no
solbestsolar.com
solbloom.co
solblum.com
solblume.com
solbootcamp.xyz
solboutiquetravel.com
solbridal.com.au
solbursting.com
solcelleforening.dk
solcenter.work
solcorefitness.com
solcospine.com
solcreativecompany.com
sold-in-naples.com
sold.co.uk
sold100.com
soldbyaurora.com
soldbybeachwood.com
soldbychristal.com
soldbycorinne.realtor
soldbydamian.com
soldbydayla.com
soldbydickandjane.com
soldbyfabian.com
soldbyfreeman.com

17596

soldbyjimclark.com
soldbyjimgriffin.com
soldbyjoann.com
soldbykana.com
soldbykeene.com
soldbylandis.com
soldbylaura.com
soldbylaurenharris.com
soldbyraj.com
soldbyrandeep.ca
soldbyrebeccarealty.com
soldbysamlagumbay.ca
soldbyschwarber.com
soldbyscotsidener.com
soldbyshannonmiller.com
soldbysimmons.com
soldbystevecooper.com
soldbyteamlove.com
soldbytener.com
soldering.biz
solderingsunday.com
soldesignco.com
soldfast.cash
soldhomesgroup.com
soldi.co.il
soldierhollowclub.com
soldiermountain.com
soldiernetworks.com
soldieronfilm.com
soldiersgrovehs.com
soldiertrucking.com
soldierunlimited.com

soldierunltd.com
soldin7guaranteed.com
soldinfernie.com
soldinitiative.org
soldirectprimarycare.com
soldo.com
soldodraiv.com
soldodraive.com
soldodrive.com
soldodrive.it
soldodrive.net
soldodrive.org
soldoffmarketnwa.com
soldondemand.com
soldonexperience.com
soldonhealdsburg.com
soldonhibiscus.preparingtolaunch.o
soldonjik.com
soldonphoenix.com
soldonshawnee.com
soldotnadentalclinic.com
soldpc.com
soldsisters.team
soldsistersofemeraldcoast.com
soldsmart.ca
soldstatenisland.com
soldtiger.com
soldup.com
soldwithamg.com
soldwithbrooks.com
soldwithhodge.com
sole-purpose.co.uk

17597

17598

sole-x.com.au
soleadorealty.com
soleaestheticx.com
soleanastables.org
soleater.com
soleboutique.no
solect.com
solecta.com
solectamembranes.com
soleemusic.com
soleenergylic.com
soleexperiences.org
solefit.ca
solefocusproject.ca
solefocusproject.com
solehealing-reflexology.com
soleiknuten.no
soleil-salon.com
soleil.martian.website
soleil.utopiaweb.site
soleilenergy.com
soleilhealth.utopiaweb.site
soleilpharmacy.com
soleilrealestate.ca
soleiroth.com
soleilsundaysstudio.com
soleiltrinitybyjessielee.com
soleilvaca.com
soleire.net
solelunanyc.com
solelybeachfront.com
solelychiropractic.com

solemaids.co.uk
solemaids.com
solemaids.com.au
solemaids.dk
solemaids.nl
solemaids.no
solemaids.se
solematestudios.com
solemia.com
solempipelinesafetyconsulting.com
solena.ch
solenderhall.com
solenergiklyngen.no
solenet.com
solenoidsystems.com
solenskyinsurance.com
solentcentre.co.uk
solente.com
solentpodiatry.com
soleo.com
solepatrol.com
solepizzeria.com
solepodcast.com
solera-home.com
solera-home.fr
solera-solar.com
solera.com
solera.com.br
solera.dignifi.com
solera.finance
solera.pt
soleraam.com

17599

17600

soleraautofinance.com
soleradev1.xyz
soleradev2.xyz
soleradev4.xyz
soleraenergies.com
soleraenergylic.com
soleraholdings.info
soleraholdings.org
soleraholdingsinc.info
soleraholdingsinc.org
solerahome.fr
solerainc.com
solerainc.es
solerainc.pt
soleraitalia.it
soleralift.com
soleramotor.com
soleratt.com
solertgames.com
soles.michelin.com
soles4souls.org
soles4soulscanada.org
solesoups.com
solestial.com
soleterreus.org
soletshangout.com
soleuspodiatry.co.uk
solex-excavation.ca
solexecutives.com
solexiostylr.com
solfestival.org
solfirecreative.com

solflowerphotography.com
solgar.com
solgrone.com
solhealthcareconsulting.com
solheimdesign.no
solibus.dk
soliccapital.com
solichmusic.com
solichpianocolumbus.com
solicitors4landlords.com
solicitorsberwick.co.uk
solicitorsmanly.com
solicitorsnearme.com
solicitorsnearmeuk.co.uk
solicitorsnsw.com.au
solicitorstribunal.org.uk
soliccleaning.com
solico-group.com
solico-ms.com
solid-scape.in
solid-scape.org
solid-scape.us
solid-state.co.uk
solid-vacations.com
solid.com
solid.insure
solidaffiliate.com
solidago.org
solidagoky.com
solidairefinancieringslabel.be
solidairenetwork.org
solidar-geneve.ch

17601

17602

solidar-suisse.ch
solidar.ch
solidar.ngo
solidar.org
solidaridad.de
solidaridadnetwork.org
solidariteit.co.za
solidaritus.com
solidaritus.net
solidarity.agency-sandbox.com
solidarity2020andbeyond.org
solidarityaction.network
solidarityagenda.org
solidarityalways.ausunions.io
solidarityassociation.com
solidaritycapital.fund
solidarityjiujitsu.com
solidaritywealth.com
solidarsuisse.ch
solidart.ca
solidasarockacandheating.com
solidatequila.com
solidbash.com
solidbio.com
solidblendtechnologies.com
solidbranding.com
solidconstructionsolutions.com
solidcounsel.com
solidcounsel.net
solidcreative.com
soliddigital.com
solideacapital.com

solideon.com
solidfoundationstherapy.com
solidfoundationsusa.org
solidgaragefloorcoatings.com
solidgiant.com
solidgold.games
solidgoldjewelers.net
solidgroundbook.com
solidgroundcareers.com
solidgroundchiro.com
solidgroundconsulting.com
solidgroundcounselingaz.org
solidgroundenvironmental.com
solidgroundpropertygroup.com
solidgroundpsychotherapy.com
solidlifedinsurance.com
solidifiedsolutions.ca
solidifymfg.com
solidimpactgolfcenter.com
solidinnredning.no
solidity-jobboard.com
solidlinemedia.com
solidlinkco.co
solidmoneysolutions.com
solidmx.com
solido.fi
solidoakrealestate.com
solidoffers.com
solidofmontana.com
solidpointwealth.com
solidprofessor.com
solidpropertyservices.com

17603

17604

solidrealestatejapan.com
solidroam.com
solidrockcustomhomes.com
solidrockenterprises.com
solidrockfin.com
solidrockpersonaltraining.com
solidrockprescott.org
solidroofs.com
solidrootssupport.com
solidscape.biz
solidscape.com
solidscape.net
solidscape.org
solidshieldfloors.com
solidshotfilm.com
solidsoundfestival.com
solidstage.agency-sandbox.com
solidstate.energy
solidstateenergy.org
solidstatefusion.org
solidstatenetworks.com
solidstechnology.net
solidsteelstructures.us
solidstrategic.com
solidstructural.com
solidstructuresva.com
solidsurfacesny.com
solidsys.net
solidtactical.com
solidus.industries
solidvideoproductions.com
solidwealthadvisors.com

solidwebservice.com
solidwebstudio.com
solidwebworks.com
solidwize.com
solidwoodtables.com
solidyfy.com
solifoto.com
soligadagar.se
solight.co.za
solihullrawpetfoods.co.uk
soliloquy.agency
solimanps.com.au
solimarpneumatics.com
solingphotography.com
solinity.com
solink.com
solinvictusvineyard.com
solis.care
solisagrosciences.com
solisbetter.com
soliscapital.com
solisestudio.com
solisomsorg.se
solispanelbeaters.co.nz
solisphotoportraits.com
solisroots.com
solistan.co.uk
solistfinancial.com
solisto.net
solistone.com
solita.be
solita.de

solita.dk
solita.ee
solita.fi
solita.no
solita.se
solitairebangkok.com
solitairegrp.com
solitairelodge.com
solitairesalonsuites.com
solite-europe.com
solitics.com
solitudebuilders.com
solitudehousebellingham.com
solitudelakemanagement.com
solitudemountain.com
solitudesaunastudio.com
solitudewealth.com
solivagantlegal.com
solivast.com
solixia.fi
solja.co.uk
solja.com
solkana.com
solkanaseeds.com
solkoff.com
soll.se
sollandstudio.com
sollarsassociates.com
sollarwellnesscenter.org
sollearning.ie
sollentherapygroup.com
soller-baker.com

sollertiapainting.com
sollesolutions.com
sollespizza.com
sollewines.com
sollewittprints.org
solliaasen-nord.no
sollichna.no
sollichnorthamerica.com
sollightlearning.com
solliheia.no
sollunaphotography.com
sollustherapeutics.com
sollusunifiedhealth.com
solmediasolutions.com
solmetex.com
solmicrogrid.com
solminer.com
solo-ish.com
solo-success-template.agencyboon
solo-wise.com
solo.valassis.com
solocertified.com
solochapmanstick.com
solochestnut.com
soloconstruction.ca
soloconstructionltd.ca
solodar-law.com
solodesignonline.co.uk
solodesignsco.com
soloescolares.com
soloffandzervanos.com
soloffers.com

solofire.com
soloflightdesign.com
solofromthestart.com
solofy.com
sologest.fr
sologo.com
solohaus.co.uk
soloist.ai
soloitalia.ca
sololabs.com
solomartialartsnewcastle.com
solomonbruce.com
solomoncontainer.com
solomoncorp.ca
solomoncorp.co
solomonedwards.com
solomonfg.com
solomonforcolorado.com
solomonforjc.com
solomonfrick.com
solomonhomebuilders.com
solomonhomehealthcare.com
solomonjournal.com
solomonjournal.org
solomonlawsc.com
solomonpartners.com
solomonplasticsurgery.com
solomonrelihan.com
solomonretirement.com
solomonsa.com
solomonsherman.com
solomonsmaryland.org

solomonsprenger.com
solomonssolicitors.co.uk
solomonurology.com
solomonwilkins.com
solonbooks.com
solonianresources.com
solonquinnstudios.com
solonspringsconcrete.net
soloplus.ca
solopointsolutions.com
solopreneurmoney.com
solopreneursonpurpose.com
solorenewables.com
solorider.com
solortusbuildscapes.com
soloschools.com
soloschoolsinternational.com
solosuetravels.com
solotravels.com
solovedpets.com
solowitzyehcpa.com
soloworldtraveller.com
solpacificinv.com
solpak.ca
solpark.re.fi
solpeaktravel.com
solpetroleum.com
solpizzas.com
solplassen.no
solportal.ibe-unesco.org
solpropertysolutions.com
solrayzjewelry.com

solrworks.com
solrworks.net
solrworks.org
solservices.co.uk
solsfoods.com
solsharp.com
solshine.com
solshinehealing.com
solshinewell.com
solsidenstavanger.no
solsidenstavern.no
solsio.no
solsisterstudio.com
solsites.com
solsnet.com
solsoftball.com
solsourcegreenbuild.com
solspirtretreats.com
solsta.io
solstammen.com
solstarsolar.com
solsticebuilders.com
solsticecronulla.com.au
solsticedesign.ca
solsticefloral.com
solsticeholistic.com
solsticemedia.com.au
solsticemedspa.com
solsticeorlando.com
solsticeseniorliving.com
solsticeseniorlivingapplevalley.com
solsticeseniorlivingauburn.com

solsticeseniorlivingaustin.com
solsticeseniorlivingbakersfield.com
solsticeseniorlivingbangor.com
solsticeseniorlivingbellingham.com
solsticeseniorlivingclovis.com
solsticeseniorlivingcolumbia.com
solsticeseniorlivingcorpuschristi.com
solsticeseniorlivingeastamherst.com
solsticeseniorlivingelcajon.com
solsticeseniorlivingelpaso.com
solsticeseniorlivingfairport.com
solsticeseniorlivingfenton.com
solsticeseniorlivinggrandvalley.com
solsticeseniorlivinggrapevine.com
solsticeseniorlivinggroton.com
solsticeseniorlivingguilford.com
solsticeseniorlivingjoliet.com
solsticeseniorlivingkennewick.com
solsticeseniorlivinglascruces.com
solsticeseniorlivingleessummit.com
solsticeseniorlivinglodi.com
solsticeseniorlivingmesaview.com
solsticeseniorlivingnormandypark.com
solsticeseniorlivingpalatine.com
solsticeseniorlivingplano.com
solsticeseniorlivingpointdefiance.com
solsticeseniorlivingrenton.com
solsticeseniorlivingsandy.com
solsticeseniorlivingsantarosa.com
solsticeseniorlivingsuncity.west.com
solsticetowerranch.com
solsticeus.com

solsticewi.com
solsweepsolar.com
solsys.ca
soltage.com
soltanhookah.com
soltaninsurance.com
soltann.no
soltanpourlaw.com
soltauco.com
soltech.net
soltechenergyllc.com
soltechpwr.com
soltekarts.com
solteksolar.com
soltera.org
solterogaragedoors.com
solteroproductions.com
solterplastics.com
solterraco.com
solterraeng.com
solterralandscape.com
solterraresortvacationhome.com
solterraseniorliving.com
solterrasl.com
solterresidences.com
soltororestaurant.com
soltowns.com
soltrickey.net
soltrust.com
solublebiotech.com
solucen.com
solucio.com.au

solucionelrey.com
soluciones.itsitio.com
solucionescosteras.com
solucoesbaseadasnanatureza.com.b
solucoesfinanceiras.sienge.com.br
soludigital.fi
solugenglobal.com
solukypet.com
solulan.com
solumaaesthetics.com
solumed.co.za
solumlabs.com
solunaapts.com
solunacocina.com
solunaskincare.com
solunayogaspa.com
solunoidtech.com
solusys.com
solutech360.com
solutherm.com
solutias.se
solution-focused.com
solution.energy
solutionagency.com
solutionairgroup.com
solutionappliance.ca
solutioncimex.com
solutionconcrete.com
solutionconsulting.group
solutionconsulting.net
solutiondesign.com
solutioneffect.com

solutionera.com
solutionfocused.net
solutionhealth.org
solutionhealthcareers.org
solutionhub.westernfoodsco.com
solutionidoine.ca
solutioninspection.ca
solutionintegrators.us
solutionistcounseling.com
solutionize.com
solutionkeycooptsystem.com
solutionmaxx.com
solutionmonday.com
solutionnation.info
solutionnowlawfirm.com
solutionpartnersnw.com
solutionpg.com
solutionplus.co.jp
solutionprep.com
solutions-eap.org
solutions-nys.com
solutions-protech.ca
solutions.acs.org
solutions.applejack.com.au
solutions.ashhra.org
solutions.ashhra.org.on.naylorconne
solutions.axelontax.com
solutions.axs.com
solutions.beunity.io
solutions.borderstates.com
solutions.checkoutarizona.com
solutions.crystaldelta.com

solutions.demand-its.com
solutions.drftps.com
solutions.echellecanada.com
solutions.encompass.com
solutions.equilease.com
solutions.ever.ag
solutions.exprealty.com
solutions.gmpcprinting.com
solutions.grouphealth.ca
solutions.groupsource.ca
solutions.hellodpo.com
solutions.impresa.pt
solutions.instituteforlearninginnovati
solutions.knockoutmosquito.com
solutions.mandii.com
solutions.manionwilkins.com
solutions.mayoclinicplatform.org
solutions.mmgvglobal.com
solutions.mtm.com
solutions.netsolace.com
solutions.opentext.com
solutions.pet
solutions.phoenixcreate.com
solutions.portgii.com
solutions.quartz-events.com
solutions.rsc.com
solutions.smilebpi.com
solutions.trustradius.com
solutions.ussec.org
solutions.womenstrong.org
solutions.zenoss.com
solutions360.com

| |
|---|
| solutions4cleaning.webignite.dev |
| solutions4ftg.com |
| solutions4homesellers.com |
| solutions71.com |
| solutionsair.com |
| solutionsaircraft.com |
| solutionsavvyusa.com |
| solutionsbuilt.com.au |
| solutionsbyangela.com |
| solutionsbyavanti.com |
| solutionsbybg.com |
| solutionsbycompass.com |
| solutionsbyfox.com |
| solutionsbysss.com |
| solutionscout.com |
| solutionsdriven.com |
| solutionsenerg.com |
| solutionsfirstgroup.com |
| solutionsforcreatives.com |
| solutionsforimplants.com |
| solutionsforimplants.net |
| solutionsforlifeks.com |
| solutionsforrelationships.com |
| solutionsforsafeswallowing.com |
| solutionsforseafood.org |
| solutionsfortomorrow.se |
| solutionsgranted.com |
| solutionsgroupaccounting.com |
| solutionshelp.org |
| solutionshowcase.aotmp.com |
| solutionsindata.net |
| solutionsinfirecompliance.com.au |

17617

| |
|---|
| solutionsinfood.com.au |
| solutionsitw.com |
| solutionslane.site |
| solutionslawgroup.com |
| solutionslifecoachingllc.com |
| solutionsm.ca |
| solutionsmagnet.com |
| solutionsmikaellanglois.com |
| solutionsmodex.ca |
| solutionsmodex.com |
| solutionspainandspine.com |
| solutionsplumbing.com.au |
| solutionsprovided.com |
| solutionsrecovery.org |
| solutionsretreat.org |
| solutionsrxproducts.com |
| solutionssr.com |
| solutionsstaffing.com |
| solutionstopain.com |
| solutionstothepuzzle.com |
| solutionstrak.com |
| solutionswindowwashing.com |
| solutionswithdrive.com |
| solutionsworkgroup.com |
| solutionsx.aero |
| solutionsx.com |
| solutran.com |
| soluxenergyca.com |
| soluxhomes.com |
| solv3d.com |
| solvablepodcast.com |
| solvableworks.com |

17618

| |
|---|
| solvangantiques.com |
| solvangdanishdays.org |
| solvangretirementliving.com |
| solvangship.no |
| solvarellc.com |
| solvaria.com |
| solvassolutions.com |
| solvassure.com |
| solvast.com |
| solvative.com |
| solvaylibrary.org |
| solvcommunications.ca |
| solvd.cloud |
| solvd.com.au |
| solvdagency.com.au |
| solve-it.ca |
| solve.hr |
| solve.io |
| solveableworks.com |
| solveadvisors.com |
| solveamkt.com |
| solveclinics.com |
| solvedbynature.com |
| solvedbytanna.com |
| solvedfixedincome.com |
| solvedit.io |
| solvedr.com |
| solveenergy.ca |
| solvefit.com |
| solvefixedincome.com |
| solveforce.com |
| solveglobal.biz |

17619

| |
|---|
| solveglobal.com |
| solveglobal.net |
| solvehungertoday.com |
| solvehungertoday.net |
| solvehungertoday.org |
| solveleadpoisoning.org |
| solvemydebtproblems.co.uk |
| solvemyhouseproblem.com |
| solvenetwork.org |
| solvenetworks.829dev.com |
| solvenetworks.829prod.com |
| solvenetworks.829stage.com |
| solvenetworks.com |
| solvenix.se |
| solvent710.com |
| solventa.nl |
| solventas.org |
| solventfc.com |
| solventfunding.com |
| solventkleene.com |
| solventnetworks.com |
| solventrs.com |
| solventsupplies.co.nz |
| solventtax.com |
| solvera.csmdemo.com |
| solveralabs.com |
| solverehealth.com |
| solverenetwork.com |
| solverewealth.com.au |
| solverhood.com |
| solvermine.com |
| solvermine.live |

17620

solverowines.ca
solvescientific.com.au
solvevat.co.uk
solvewithb.com
solveyourmarketing.com
solvias.ch
solvias.com
solvias.supremeclients.com
solvidatravel.com
solvidawellness.com
solvingadhd.com
solvingautism.com
solvingplasticwastecrc.com
solvingyourmoneyproblems.com
solvino.wine
solvismedia.com
solvit.io
solvita.com
solvitconsulting.com
solviteasybook.com
solvitelectric.com
solvitelectrical.com
solvitenergy.com
solvitezbook.com
solvithomeservices.com
solvithvac.com
solvitnow.com
solvitnow.net
solvitnowelectric.com
solvitnowhvac.com
solvitnowplumbing.com
solvitphc.com

solvitplumbing.com
solvitwater.com
solvohealth.com
solvtive.com
solvvy.com
solwaypsychology.com
solymarinteriors.com
solyogaflorida.com
solytic.com
som.com
somaaveda.com
somabariatrics.com
somabohobungalow.com
somabreath.com
somabyron.com.au
somacity.org
somacleanerslr.com
somacomputer.com
somadetroit.org
somadetroitgarage.com
somafertil.com.br
somagaleria.com.br
somagoldcorp.com
somagov.com
somagr.com
somahealingcenter.com
somal.com
somali.journey.tools
somalia.dr-scent.com
somalia.journey.tools
somalifesto.org
somanchainani.com

17621                                          17622

somandco.com
somapharmacyrx.com
somaplasticsurgery.com
somapsychology.com
somaptot.com
somaradiantwellness.com
somarathon.com
somarkinnovations.com
somarts.org
somasou.com
somassey.com.br
somastruct.com
somatherapeuticmassage.com
somatic-living.com
somaticdoctor.com
somaticfinance.com
somatichealingandwellness.com
somaticjourney.nl
somaticmagicmama.com
somaticmentorship.com
somaticpsychotherapyny.com
somaticquantumhealing.com
somaticserenityfl.com
somaticsolemassage.com
somaticsolutionscounseling.com
somaticwendyelliott.com
somatransit.com
somatus.com
somavitapt.com
somayogainstitute.com
somber-robin.mysites.io
somberhero.com

sombraplus.com
sombrerosroofing.com
sombrila.utsa.edu
somchina.cn
somcounselingde.com
somdcr.org
somdcriminaldefense.com
somdfence.com
somdroofing.com
some.org
someblue.co
somebody-creative.com
somebody.studio
someco.com
somectp.fr
somedaestudio.com
someday.mysites.io
somedayfarmllc.com
somedaypress.ca
somedemo.online
somedicalaesthetics.co.uk
someexamples.dev
somegoldsilver.com
somegoodbuys.com
someguysandthebible.com
someideas.com
someli.ai
somelikeitclassic.com
somelikeitdisney.com
somelikeithotmusical.com
somemosalsa.com
somenekpittmanmd.com

17623                                          17624

someoneborrowedsomeoneblue.co[m]
someonelikemecompetition.ie
someplaceforeverybody.com
someplaceimages.com
someplacenice.tv
someplacespecialtravel.com
somepointsound.com
somerbakery.us
somerbrook.org
somerbyseniorliving.com
somerfordhousehagerstown.com
somerfordhousenewark.com
somerfordplaceannapolis.com
somerfordplacecolumbia.com
somerfordplaceencinitas.com
somerfordplacefrederick.com
somerfordplacefresno.com
somerfordplacehagerstown.com
somerfordplacenewark.com
somerfordplaceredlands.com
somerfordplaceroseville.com
somerfordplacestockton.com
somerfordre.com
somernova.com
somersanimalhospital.com
somerscovemarina.com
somersct.gov
somerset.communitypharmacy.org.[uk]
somerset.jpestcontrol.co.uk
somersetanimalhosp.com
somersetapartments.com
somersetcommunityservices.org

somersetcountycoroner.com
somersetcountypahmp.com
somersetcovid19.com
somersetcustomhomes.ca
somersetdevelopmentgroup.com.au
somerseteyecare.com
somersetfarmsgolfcourse.com
somersetfcu.com
somersetgolfcaptains.co.uk
somersetgreenhouston.com
somersethardwoodfloorcare.com
somersethealth.org
somersetindooroopilly.com.au
somersetkyleads.com
somersetlanemv.com
somersetliquors.com
somersetlongmont.com
somersetnaturalgas.com
somersetophthalmology.com
somersetpacareers.com
somersetparkcondominiumassociat[ion]
somersetpetlodge.com
somersetplastics.com
somersetpublichealth.org
somersetrugby.hatched.agency
somersetsoccer.com
somersetvethospital.com
somersetwealthstrategies.com
somersetyachtcharters.com
somersfurniture.com
somersgeneral.com
somersgroup.com

somersplash.com
somerssports.org
somerstaxlaw.com
somerston.ca
somerstonenc.com
somerswest.com
somerupdates.com
somerville.ca
somerville.com.au
somervillebydesign.com
somervillechildren.org
somervilleearlyed.com
somervilleinc.com
somervillejersey.com
somervillemedia.fund
somervilleremembers.org
somervillestation.org
somervillezoning.com
somervision2040.com
somes.dk
someskincare.com
something.wp.osk.cloud
somethinganythingprods.com
somethingbeautifullostcreek.com
somethingbleu.photo
somethingbleuweddings.com
somethingblueblossoms.com
somethingbluebridalboutique.com
somethingbluedesign.com
somethingborrowedeventdecor.com
somethingborrowedpartyrentals.net
somethingborrowedrentals.ca

somethingcultural.com
somethingcurated.com
somethingdifferentfilm.com
somethingextra.org
somethingfab.com
somethingforeverybodyvending.com
somethinggoodmagazines.com
somethinggoodproductions.com
somethinginc.com
somethingisrottenonthecourt.com
somethingmassive.com
somethingmassivela.com
somethingminted.com
somethingnaturalclt.com
somethingnewbride.com
somethingnewesthetics.com
somethingnewfordinner.com
somethingprettyblog.com
somethingrottenonthecourt.com
somethingsawry.com
somethingsawryproductions.com
somethingsinmind.com
somethingspecialupstate.com
somethingsweetgalt.com
somethingtonight.plexawp.com
somethingtotallydifferent.com
somethintotalkabout.com
sometimesdaily.com
sometimesraw.com
sometiming.com
somewherecafeandlounge.com
somewheredevine.com

somewhereelseresorts.com
somewhereinn.ca
somewhereintimetravelagency.com
somewhereplay.com
somewhereworthwhile.com
somex.ie
somexautomation.ie
someyhome.com
somgoodhawaii.com
somha.com
somhb-dev.mysites.io
somi-ucsd.org
somich-harristeam.com
somichandassociates.com
somichcpa.com
somichigan.com
sominc.com
somipetresort.com
somiucsd.org
somlaw.net
somlis.uia.no
somma.life
somma.mysites.io
sommar.ax
sommarnojen.se
sommaroyspirits.com
sommaspecialdesigns.com
sommelier.cafe
sommelier.coffee
sommelierga.com
sommerakademiet.com
sommerandsommer.com

sommerfineart.com
sommerlaw.com
sommersandroth.com
sommerschiropractic.com
sommerslandscapesupply.com
sommersmarketing.com
sommerspt.com
sommersulloalaw.com
sommertimeoutdoorliving.com
sommerville.school.nz
sommervillespecial.school.nz
sommita.net
sommly.com
sommofest.ca
sommofest.com
sommskitchen.com
sommtable.pro
sommtableimports.com
somn.co
somnathhomes.com
somniaanesthesiaservices.com
somniatx.com
somnique.com
somnium-music.nl
somniummemories.com
somniveterinary.com
somnos.com
somnosresearch.com
somnossleepcenter.com
somnus.com
somoabdowntown.com
somoabvalley.com

17629                                                17630

somoag.org
somogyinsurance.com
somompod.com
somoneycourse.com
somos-weare.com
somos.blog.statesman.com
somos7seven.com
somosalbizu.com
somosblackfriday.com
somoschispitagrowth.com
somoscommunitycare.org
somoscuatro.es
somosindivisible.org
somosinnovation.com
somosipa.com
somoslumos.com
somosmas2020.org
somosmel.ca
somosmooz.com
somosmooz.com.br
somosmusica.cdbaby.com
somosunopr.com
somotllo.net
somotionstudios.com
sompaving.com
sompo-intl.com
somravmarketingsolutions.com
somtitleix.kaiserpermanente.org
somuchgreatmusic.com
somuchinsova.com
somuchlife.com
somuchpotential.org

somuchtasty.com
somwangwp.tbeta.co
somyasood.com
somyrtlebeach.com
somystic.com
son-of-liberty-ca.org
son-parlour.com
son215.com
sona-am.com
sona-systems.com
sonac.shop
sonahomegoods.com
sonahomes.com
sonakhakabi.com
sonalpatelcochran.com
sonalyst.co.uk
sonamconsulting.com
sonami.ca
sonamiontario.ca
sonamiontario.com
sonanano.com
sonandsand.com
sonaolson.com
sonaphi.com
sonar.fi
sonar.freightwaves.com
sonar.software
sonara.net
sonarads.com
sonaria.com
sonarmd.com
sonarsoftware.com

17631                                                17632

sonarsummit.org
sonaschildcare.com.au
sonasgrp.com
sonasindianmachines.com
sonatafy.com
sonatafynexxus.mx
sonatalaser.com
sonataseniorliving.com
sonataskinandbody.com
sonax.com.mt
sonayandco.com
sonbeverage.com
sondagesatisfy.com
sondancepainting.com
sondelfamilyveterinaryclinic.com
sonder-studio.co
sonder.com.au
sonder.se
sonderbird.com
sondergeld.com.au
sonderhealthplans.com
sonderhopress.com
sonderhospice.com
sonderjansen-usa.com
sonderlightphoto.co
sonderly.au
sondersocial.co
sonderstudios.ca
sonderstudios.net
sondgerothlaw.com
sondgerothpool.com
sondhelmpartners.com

17633

sondraradvanovsky.com
sondreunlimited.no
sonecpower.com
soneerawater.com
soneloan.com
sonet.orml.gov
sonetagency.com
sonetics.com
soneticscorp.com
soneworleansnorth.com
soneworleansnorthshore.com
soneworleansns.com
sonfelip.com
sonflowerz.com
sonfoon.com
sonfotografie.nl
song.dailyquizpro.com
song.foundation
song.org
songashipmanagement.com
songbaitructuyenvn.com
songbirdhd.com
songbirdhomes.com
songbirdlifescience.com
songbirdnursing.com
songdentalcare.com
songdentalcenter.com
songdetectives.com
songdivision.co.uk
songdivision.com
songdivision.com.au
songemek.no

17634

songexploder.net
songfactorymusic.com
songgardeners.com
songheroes.com
songhy.com.au
songinmyheart.org
songluxury.com
songofamerica.net
songoftheseasonsbook.com
songphotos.com
songsbystaci.com
songscanada.ca
songsformom.com
songsforsaplings.com
songsluxury.com
songsmoose.com
songsparrowphotos.com
songssounds.com
songstrong.org
songswines.com
songteach.songleaderbootcamp.co...
songtichvietmy.com
songtown.com
songtownpress.com
songtradrethicshotline.com
songvaar.no
songvie.com
songworkschoir.co.uk
songwriterclassics.com
songwriters.ca
songzap.app
sonhvac.com

17635

soniabourdon.com
soniabutler.com
soniacol.com
soniacorresa.es
soniagourliefineartphotography.com
soniahopkinsevents.com
soniahuertas.com
soniakbsellshomes.com
soniamagruder.com
soniamajkic.com.au
soniamontejano.com
soniavphotography.com
sonic-nomad.com
sonicagile.com
sonicatlas.co
sonicboom.fit
sonicboomwellness.com
sonicboulevard.com
sonicbrand.com
soniccoaching.com
sonicconnections.org
soniccry.com
soniccuts.com
sonicdealsonline.com
sonicenclosures.com
sonicenvy.com
sonicexploring.com
sonicfarm.com
sonicfoundry.com
sonicfranchising.com
sonicmarket.com
sonicnewhire.com

17636

sonicpieproductions.com
sonicpixel.ca
sonics.ie
sonicsales.com
sonicsalute.com
sonicsleepcoach.com
sonicsoundentertainment.com
sonicspray.co.nz
sonicsteel.ca
sonictemplefestival.com
sonictoolsusa.com
sonicweaponband.com
sonidomuchacho.com
sonieames.com
sonigyoutharts.co.uk
soniknatural2go.com
sonilaw.ca
sonima.com
sonimaxgat.com
sonin.com
soniqueltd.com
sonisnipesortho.com
sonit.com
sonitrolde.com
sonivisioninstitute.com
sonixphere.com
sonja-fercher.at
sonjacottonlaw.com
sonjacrystal.com
sonjadeklerk.com
sonjajohnesthetics.com
sonjakarthaus.com

17637

sonjakeeve.com
sonjaphoto.com
sonjarevellsphotography.com
sonjarichter.dk
sonjaroseklein.com
sonjuind.com
sonjuphotography.com
sonlightcleaning.com
sonmarina.com
sonmasseguer.es
sonnenfinancial.com
sonnenbau.ch
sonnenberg-nussbaumen.ch
sonnenbergdesign.com
sonnencenter.com
sonnenperle.ch
sonnerscontracting.com
sonnest.com
sonnet.digital
sonnethill.com
sonntekinc.com
sonny-grover.com
sonnyacres.com
sonnybrookestables.com
sonnyds.com
sonnyenglish.com
sonnygrover.com
sonnygrover.net
sonnygurney.com
sonnykalsi.com
sonnykalsi.org
sonnymoreman.com

17638

sonnys.taprootlabs.com
sonnyscarwashwinthrop.com
sonnysfrozen.com
sonnyspmwv.com
sonnystransfer.com
sono-tek.com
sono-tek.net
sonobello.com
sonobondultrasonics.com
sonobrainsurgery.com
sonoca.co
sonofabuilderproperties.com
sonofineart.com
sonofjesse.com
sonofwolffilms.com
sonoiltahillstucson.com
sonoiz.com
sonol.unidress.co.il
sonologymusic.com
sonoma-can.org
sonoma-listings.com
sonoma.net
sonoma.villa-terrazza.com
sonoma980.com
sonomaav.com
sonomabackyard.com
sonomabackyardpools.com
sonomabg.org
sonomabio.com
sonomacapital.ca
sonomachristianhome.com
sonomacommunityactionnetwork.or

17639

sonomacommunitycenter.org
sonomacountyaa.org
sonomacountycoad.org
sonomacountydentist.com
sonomacountydogs.com
sonomacountylocalleaders.com
sonomacountylocalleaders.org
sonomacountyluxuryproperty.com
sonomacountysepticservices.com
sonomacountyshades.com
sonomacountywineauction.com
sonomafacialsurgery.com
sonomafinancial.com
sonomafinewine.com
sonomaharvestmusicfestival.com
sonomahottubs.com
sonomahouseal.com
sonomalandtrust.org
sonomalawgroup.com
sonomamentoring.org
sonomamilling.com
sonomamillworks.com
sonomamobilelounge.com
sonomamountain.org
sonomanorwalk.com
sonomaortho.com
sonomapacifichomes.com
sonomaplaza.com
sonomapoolandspa.com
sonomaprivatetours.com
sonomaprobate.com
sonomapruner.com

17640

sonomasbdc.org
sonomasourdoughsandwiches.com
sonomasplash.org
sonomavalleychiro.com
sonomavalleydentist.com
sonomavalleyland.com
sonomavalleyunited.org
sonomavalleywine.com
sonomavalleywinetours.com
sonomavalleywinetrolley.com
sonomawine.com
sonomawinegrape.org
sonomawoodmilling.com
sonomawoodsliving.com
sonome-vet.com
sonopath.com
sonopath.net
sonor.no
sonoradesignworks.com
sonorainsbrokers.com
sonoralending.com
sonoraliveoakvet.com
sonoran-sea-resort.com
sonoranbiosciences.com
sonorandesertdentist.com
sonorandesertnaturals.com
sonorandreamsevents.com
sonoranhomephoto.com
sonoranhorses.com
sonoraninstitute.org
sonoraninsurancellc.com
sonoranranchhoa.com

17641

sonoranscapes.com
sonoranskydental.com
sonoranspareservations.com
sonoranspores.com
sonoranvet.com
sonoranvistadentistry.com
sonoraridge.4sightpm.com
sonorasystems.com
sonoratrade.com
sonorecordinggroup.com
sonoroso.wine
sonorthmoab.com
sonospinesurgery.com
sonostik.com
sonotsorry.com
sonphotoandfilmco.com
sonpmc.com
sonpoolandspa.com
sonraisolutions.com
sonriacr.com
sonrisacatering.com
sonrisasdentalcenter.com
sonrisasnuevas.org
sonrisastudio.com
sonriseconstructionllc.com
sonrisemountainranch.org
sonrix.co.uk
sonroc.ca
sons.team
sonsanddaughtersenrichmentprogra
sonsaragroup.com
sonseeker.co

17642

sonservants.com
sonsfame.com
sonshineacademy.com
sonshinefarmrefuge.org
sonshinepreschool.com
sonslandservices.com
sonsmenu.com
sonsmovie.com
sonsof1776.com
sonsofitalymurrellsinlet3006.com
sonsofitalymurrellsinlet3006.org
sonsofitalyne.org
sonsoflibertymedia.com
sonsofsicilypizza.com
sonsroofs.com
sonsstrategicventures.com
sonsteinlaw.com
sontekmedical.com
sonterradentalcare.com
sonterrapools.com
sonto.com.au
sonum-int.com
sonum.com.au
sonummayphotography.com
sony-semicon.co.il
sonyabaileylaw.com
sonyadavie.com
sonyadulaney.ca
sonyafields.com
sonyaharrap.co.uk
sonyakammes.com
sonyakhegay.com

17643

sonyakinkadedesign.ca
sonyalennon.com
sonyaperez.com
sonyasloanmd.com
sonyasophia.us
sonyastattmann.com
sonzsteakhouse.com
sooahpark.com
soobrand.com
soobrandsolutions.com
sooceancity.com
sooceancitygateway.com
sooceanmesa.com
soocgateway.com
soodcenter.com
soodsma-ins.one.zysites.com
sooeagles.net
sooferlawgroup.com
soofoundry.ca
soogreyhounds.com
sookeharbourhouse.ca
sookeharbourhouse.com
sookeoceansidebrewery.com
sooky.com
sooldorchardbeach.com
sooldorchardbeachdowntown.com
sooleyssafetyservices.ca
soomarket.ca
soomeenhahm.com
soomilee.org
soon.services
soonerdelt.com

17644

soonerfantravel.com
soonermedicalwaste.com
soonerstation.com
soonerstationseniorliving.com
soonfutures.com
soonhariusa.com
soontobewed.com
sooodotdot.com
soop.ro
soopllc.com
soora.co.uk
soorangebeach.com
soormatrucking.com
soos.io
soosanamerica.com
sooscreekdental.com
sooshie.com
sootdoctor.net
soothing-scents.com
soothingthaimassage.com
soothlycbd.com
soothunderbirds.com
sop.agency
sop.ftma.co.nz
sop.greenbergcaseworkcompany.co
sop.shastaheadstart.org
sop.washington.edu
sopadreboatrentals.com
sopaincenter.com
sopanamacity.com
sopanamacitybeach.com
sopandionridge.com

soparkandplay.com
sopasorobles.com
sopasoroblessun-e-bands.com
sopasoroblessunebands.com
sopasoroblessunnybands.com
sopecanpark.com
sopelican.com
sopeopayemi.com
soper.llc
sopetoskey.com
sopetoskeybayharbor.com
sopetoskeybh.com
soph.uga.edu
sophaya.com
sophconsulting.com
sophelinahealth.com
sophia-app.com
sophia-friedrich.com
sophia.center
sophiaandassociates.com
sophiaarthur.com
sophiabusinessangels.com
sophiacbowman.com
sophiacharm.com
sophiaclinicaltrials.ch
sophiaclinicaltrials.com
sophiaclinicaltrials.fr
sophiacolettepappas.com
sophiacollier.com
sophiaconsulting.io
sophiadaniellephotography.com
sophiadavidson.com

sophiadeluz.com
sophiadesign.se
sophiafaria.com
sophiafornc.com
sophiagenetics.com
sophiagenomics.ch
sophiagenomics.com
sophiagenomics.fr
sophiahopkins.blog
sophiainstituteforteachers.org
sophiakallie.com
sophialemon.com
sophiamage.com
sophiamartinezlaw.com
sophianalighting.com
sophiapallas.com
sophiapallas.com.au
sophiaplaceapartments.com
sophiaradiomics.ch
sophiaradiomics.com
sophiaradiomics.fr
sophiaromancruz.com
sophiasavagephoto.com
sophiascomo.com
sophiaseventvenue.com
sophiasflowers.com
sophiasierra.com
sophiaspartycreations.com
sophiasservice.se
sophiatallman.com
sophiateachers.org
sophiatheartist.com

sophiathefierce.org
sophiawealthacademy.com
sophiawoodwardphotography.org
sophie-hansen.com
sophie-timms.com
sophie.ai
sophiealcorn.com
sophiealexandriaphotography.com
sophieallegra.com
sophieammann.com
sophieandjohn.com
sophieannphotography.co.uk
sophiearmstrong.ca
sophiearmstrong.com.au
sophieasselin.com
sophieattwood.com
sophieaxiemae.com
sophiebirgan.com
sophiebruner.com
sophieclarkphoto.com
sophiedmcentee.com
sophiedunleavy.co.uk
sophieebner.com
sophieepton.com
sophiegillo.com
sophiegoldfarb.com
sophiegoudreau.com
sophiegracephotos.com
sophiegranger.com.au
sophiehannah.com
sophiekaye.com
sophiekinsella.co.uk

sophielindler.com
sophielovestuna.com
sophiemartinphotographie.fr
sophiemcleod.com
sophiemoosdesign.com
sophiemort.com
sophieorozco.com
sophiepatricia.com
sophiepeacock-counselling.co.uk
sophiepecophoto.com
sophieprogram.ca
sophiereed.co
sophierosephoto.com
sophierphoto.com
sophierydin.com
sophiesbarn.com
sophiescompanions.com
sophiesiddonsphotography.co.uk
sophieslade.com
sophieslaundromat.com
sophietimms.co
sophietlvoff.com
sophietrotmannutrition.com
sophieturcot.com
sophieuliano.com
sophimobility.com
sophire.com
sophisticatedgracestudio.com
sophisticatedinvestor.com
sophisticatedsmiles.com
sophisticatedwomen.academy
sophrologyinternational.org

17649

sophrona.com
sophrosrecoverytampa.com
sophsplantkitchen.co
sophushealth.com
sopigeonforge.com
soplanner.com
sopo.com.au
sopofitness.com
soponyexpress.com
soporte-app.resuelve.io
soporte.ddbmad.es
soportlandsouth.com
soprabanking.cloud
soprabanking.com
sopranarooftop.com
soprano.com.au
sopranodesign.com
sopranospizzerianj.com
soprarealestate.com
soprema.us
soprettydesign.com
soprisgad.com
sopromount.com
sopromounts.com
soproud.co
sops.titanmembers.com
soptik.dk
sopwealth.com
sopvla.com
soqlexamples.com
soquilts.com
soraavi.com

17650

sorafund.com
soraid.com
sorareassist.com
soratherapy.com
sorayagoddard.com
sorayainteriors.co.uk
sorayamoghis.com
sorbapayrau.com
sorbetatwinstonpark.com
sorbiebornholm.co.uk
sorbiebornholm.com
sorbiebornholm.com.au
sorbis.com
sorbitol.biz
sorbothane.com
sorbusadvisors.com
sorceintranet.co.uk
sorcetek.com
sorcha-and-james.wedding
sorcit.co.uk
sordoniconstruction.com
soreadyforhealth.coseva.com
soreandtired.com
soreferralprogram.com
sorehoboothbay.com
soreidebil.no
sorellaapothecary.com
sorellaearlylearning.com.au
sorellaforte.com
sorellagroup.com
sorellaliving.com
sorellapos.com

17651

sorellastone.com
sorenhughes.com
sorenkaplan.com
sorenmiller.io
sorenormoreusa.com
sorens.dk
sorensenandbrown.com.au
sorensenclaims.com
sorensenconstructionservices.com
sorensengallery.com
sorensenmasonrykauai.com
sorensenmovingandstorage.com
sorensensfinefurniture.com
sorensensod.com
sorenso.no
sorenson.co.uk
sorenson.com
sorensoncapital.com
sorensoncounseling.com
sorensontransport.com
sorethumb.com
soreunionlake.com
sorialconsulting.com
soriana.infiernoparagallinas.com
sorianolawoffices.com
sorifunshoot.com
sorigin.com
sorinc.com
sorinc.net
soriptide.com
sorite.com
soritedecon.com

17652

soritesafety.com
soriverrun.com
sorkoservices.com
sorlandsbrygga.no
sorlandsk.no
sorlibygg.no
sormawest.org
sormlandsbrunnsborrning.se
sormlandvatten.se
sornorskfilm.no
soroc.com
sorockymountains.com
sorokaracing.com
soroptimistglendale.org
soroptimistsacramento.com
soroscap.com
soroviremodelingnj.com
soroyalykke.no
sorprojects.com
sorrelapts.com
sorrelelectrical.com
sorrell-lawgroup.com
sorrellnotionsandfindings.com
sorrellscustomhomes.com
sorrelmaremedia.com
sorrento-towers.com
sorrento.exclusivepm.net
sorrento.gg
sorrentohoa.com
sorrentoidapharmacy.com
sorrentotherapeutics.com
sorrin.ie

sorrisocapri.com
sorrycharlies.com
sorrigotyaxxed.com
sorrymombologna.com
sorrymomskate.com
sorrymomtattoo.com
sorrynotsorryla.com
sorrynotsorrypod.com
sorrypanther.com
sorsebiosciences.com
sorsemedlabs.com
sorsetech.com
sorsowineroom.com
sort-hvid.dk
sort-my-bricks.com
sorta.blog
sorta.fun
sortable.com
sortandpack.com
sortapop.com
sorted.co
sortedandcompany.com
sortedandsold.com
sortedhat.com
sortedspaces.ca
sortedspot.com
sortegories.com
sortenfuermorgen.ch
sortherebox.com
sortieboudoir.com
sortifi.app
sortilege.be

sorting-house.com
sortismarketing.com
sortofspiritual.com
sortonslacaisseducarbone.org
sortonsmanger.leseoeufs.ca
sortoutfor.com
sortoutmy.life
sortwastesg.org
sorvcommunities.com
sorverrun.com
sorvifinland.com
sorvifinland.fi
sorymecaniqueetdebosselage.com
sos-arbeitsrecht.de
sos-components.com
sos-loyer-impaye.be
sos-schoolofsustainability.com
sos-tech.com
sos.aabgu.org
sos.amarareps.com
sos.cmha.bc.ca
sos26.oml.gov
sosacoaldorchardbeach.com
sosacooldorchardbeach.com
sosagranite.com
sosairutah.com
sosalegal.com
sosaltlake.com
sosaltlakecity.com
sosamerica.org
sosanantoniohillcountry.com
sosanantonioriverwalk.com

sosanantoniowest.com
sosandiegobay.com
sosapproachtofeeding.com
sosateam.com
sosatravel.com
sosberks.org
sosbrooklyn.com
soscaresolutions.com
soscarpettilecleaning.com
soschildrensvillagescalifornia.org
soscommunications.ca
soscounseling.org
soscs.org
sosdechets971.com
sosdechets972.com
soseabreeze.com
soseaport.com
soselectronics.com
sosense.org
sosexperience.org
sosf.us
sosfirstaid.ca
sosfoodlab.com
sosforyoursoil.com
sosfoundation.io
sosgetaway4u.com
sosgroup.info
soshearings.com
sosheatingcooling.com
sosi-impact.com
sosiaalivakuutus.fi
sosian.com

sosinsuranceagencies.com
sosintel.co.uk
sosiouxfalls.org
sosjunkremovals.com
soskratom.com
soslearnmore.com
soslickrock.com
sosmethod.co
sosmethod.com
sosmitigation.com
sosna.ca
sosnutrition.com
sosny.com
sossocialvisionary.com
sosoob.com
sosoutaouais.com
sospine.com
sospireyewear.com
sosprescott.com
sosqualitycon.com
sosrainforestlive.org
sosresponds.org
sosruido.com.br
sossafetysolutions.com
sossamanautospa.com
sosselfdefensetool.com
sossignsofsuicide.org
sossourire.com
sosstjoe.org
sossusa.com
sossusa.com.br
sossusa.mx

17657

sostarichlaw.ca
sostaugustine.com
sostenibilidadglobal.com.mx
sostenibilidadglobal.org
sostenibilidadparex.com
sostermites.com
sostoken.io
sostransportationmn.com
sostrategy.com
sostrinilaw.com
sostudios.co
sostulsa.com
sosubscription.com
sosugarloafkey.com
sosugarloafkeywest.com
sosuite.com
sosunnfun.com
sosunnybands.com
sosupernaturalpodcast.com
sosurrealistic.com
sosusie.com
sosusiewright.com
sosv.com
sosvclimatetech.com
soswebdevs.com
soswildlifecontrol.com
sosxtremecomfort.com
sosystemstech.com
sotacloud.com
sotagood.com
sotaimaging.com
sotalabs.co

17658

sotapresentation.com
sotapropertysolutions.com
sotatech.io
sotb-orlando.com
sotenaspark.se
soterahealth.com
soteriacomms.io
soteriadoors.co.nz
soteriadoors.nz
soteriadsm.com
soteriagroup.co.nz
soteriagroup.nz
soteriahhc.com
soterian.com
soterianz.co.nz
soterianz.nz
soteris.co
soterlawpc.com
soteryan.com
sotetraining.fi
sothamcollege.tsv.app
sothankful.ai
sothebysrealty.gr
sothebysrealty.hr
sothentheysay.com
soths.se
sothtv.org
sotmfg.com
soto.capital
sotodieselrepair.net
sotoelectricca.com
sotoelectricinc.com

17659

sotograndehotels.com
sotoip.com
sotolawfirm.com
sotoroofingandconstruction.com
sotosake.com
sotoscreationlandscaping.com
sotoughbowling.com
sotradition.com
sotrak.co.uk
sotrak.com
sotrakiropraktor.no
sotransbois.com
sotravelersworld.com
sotreecare.com
sotreqagrofendt.com.br
sotreqagrovaltra.com.br
sotrima.com.br
sots.co.uk
sottosotto.ca
sotusa.org
sotwmanistee.com
sou.campus-dining.com
sou.dev.apdxp.com
sou.edu
sou.stg.apdxp.com
souadabdellaoui.nl
souadbenkhalifa.fr
soudertonlacrosse.com
soudertonmennonite.org
soudertontruckcenter.com
soudmarketing.com
soudurealuxpert.com

17660

soudurebrb.ca
souduregauvin.com
soudurekenro.ca
soudurekenro.com
souduremartintremblay.com
souduremetaltech.com
soudureplastiquegl.com
souduresolutionbourgault.ca
souduresolutionbourgault.com
soudurevintrickwelding.ca
soudureyota.ca
soughtaftercities.org
sougwen.com
souheganvalleydental.com
souheganvalleyrailtrail.org
souheganwoods.com
souk.burningman.com
souk.burningman.org
soukdancestudio.com
soukilawyers.com.au
soukkitchenbar.com
soukra.co
soukstudio.com
soukuprealestate.com
soul-awakened.com
soul-fullhealing.com
soul-grown.com
soul-metrics.com
soul-reborn.com
soul-sun.com
soul-syncing.com
soul-unleashed.com

17661

soul2solepilates.ca
soul2soulhealingpsychotherapy.com
soula.sou.au
soula.sou.edu
soulacreative.com
soulagave.com
soulagemoi.com
soulaire.com
soulaireint.com
soulairewellness.com
soulandbodymartialarts.com
soulandlens.com
soulandsage.com
soulandspiritsbrew.com
soulapotheca.com
soulapy.de
soularddoorstl.com
soulathomeconcert.com
soulauto.ca
soulawakening.com
soulbank.com
soulbarre.mx
soulbeing.com
soulberrymarket.com
soulblossom.uk
soulbluesounds.com
soulbodytherapies.com
soulbound.game
soulbowl-uk.com
soulbreakthru.com
soulbridging.com
soulbrightstudios.com

17662

soulcalyogi.com
soulcaredenver.com
soulcarefortherapists.com
soulcareinstitutellc.com
soulcentro.com
soulchoiceministries.org
soulclusterstories.org
soulco.online
soulcollaborative.co
soulconnectionhypnosistraining.com
soulcraftallstars.com
soulcraftmemorials.com.au
soulcraftretreats.com
soulcries.org
souldating.com
souldeepjourney.com
souldentalkids.com
souldentalnyc.com
souldesignlabs.com
souldryn.com
souleasemassage.com
soulechophotography.com
souledoutbeauty.com
soulescompany.com
soulevolution.net.au
soulevolutioncoaching.com
soulexercises.com
soulfancylxfood.com
soulfirecreativeco.com
soulfireenergy.com
soulfitdance.com
soulflow.co

17663

soulflowgeniveve.com
soulfocusmedia.com
soulfocussports.com
soulfoodforlife.com
soulforce.media
soulfuldesignstudio.com
soulfulembrace.de
soulfulkeyzmusic.com
soulfullwellnessretreats.com
soulfullyconnectedcounseling.com
soulfullypilates.com
soulfulpivot.com
soulfulpsychology.org
soulfulrelationshipspsychotherapy.c
soulfulsalutations.com
soulfulsaunas.com.au
soulfulsistersdoula.com
soulfultraveling.com
soulfulweb.com
soulfulwebdesignstudio.com
soulgatehealing.com
soulgoodstudio.com
soulguardz.com
soulguideslc.com
soulhead.com
soulhealingstudio.com
soulheartintuitivecoaching.com
soulhome.com.au
soulhub.com
souliciouspath.com
soulinspiredguri.com
souliscape.com

17664

soulisticcounselling.com
souliv.com.au
soulka.com
soulkhealing.com
soulknowsbest.com
soulkynd.com
soullevellove.com
soullevels.com
soullifeadventure.com
soullightexperiences.com
soullightportraits.com
soullikethesun.com
soulloverswedding.com
soullovevintagefair.com
soulmans.com
soulmatesphotography.com
soulmedellin.com
soulmedicine.net
soulmemorydiscovery.com
souloceanspa.com.au
soulocom.com
soulofaleader.com
soulofdesign.com
souloferos.org
soulofgerringong.com.au
soulofleadership.com
souloflight.fr
soulofsierra.com
soulofyoga.com
souloilfield.com
soulonetattoo.com
soulpancake.com

17665

soulpatchhippo.com
soulpathology.com
soulpepperdentalmarketing.com
soulpepperlegalmarketing.com
soulpet.com
soulpowerpilates.com
soulprimechicago.com
soulpuppyphoto.com
soulreaders.net
soulretrievals.com
soulsandseekers.com
soulsascending.com
soulscanvas.com
soulscape.me
soulscape.co.uk
soulsearchingadventures.com
soulseeker.com
soulsetfree.live
soulshaman.com
soulshine-studio.fr
soulshine.photography
soulshinecannabis.com
soulshinecbd.com
soulshinecollective.au
soulshinedigital.co.uk
soulshineflorida.com
soulshineyogaflow.com
soulsirenstudios.com
soulsisterswrite.com
soulsmileimagesbychristina.com
soulsocietybb.com
soulsocietycommunity.com

17666

soulsolutions.org
soulsolutionsinc.com
soulsparkler.com
soulsparkmarketing.ca
soulspeaks.motivatingthemasses.co
soulspeed.com
soulspirednutrition.com
soulspiritcoaching.com
soulstart.com
soulstaudio.com.au
soulstem.com
soulsticegame.com
soulsticesolutions.com
soulstrongyoga.com
soulstrongyogatx.com
soulstudioevents.com
soulsurfer.me
soulsurfersun.com
soulsvillecharterschool.org
soulsvillefoundation.org
soulswaypractice.com
soulsweatyoga.com
soulswisdom.co
soulsync.uk
soultaste.co.uk
soultherapychristianservices.com
soultonix.com
soultouchstudio.com
soultour.com
soultrainfitness.com
soultripfreedom.com
soulwitness.org

17667

soulyco.com
soulyogatherapy.com
soumission-assurances.ca
soumissionassurancejmc.ca
soun-stq.eight25.xyz
sound-bodega.com
sound-chiropractic.com
sound-fis.com
sound-fx.net
sound-hc.com
sound-tele.com
sound.health
sound.ie
sound22.com
sound74.com
soundac.com
soundadvice.consulting
soundadvice.fm
soundadvice.jobs
soundadvicebookkeeping.com
soundadvicecareers.com
soundadviceconsultingservices.com
soundadviceindy.com
soundadvicemd.com
soundadvicesales.com
soundadvicestrategies.com
soundadvicewomen.com
soundam.com
soundam247.com
soundamericansolutions.com
soundandair.com
soundandharborhomes.com

17668

soundandmarinelife.org
soundandsound.com
soundandyoga.me
soundbalance.com
soundbalancesolutionspt.com
soundbars.co.nz
soundbioventures.com
soundbitemedical.com
soundbiteproductions.com
soundblock.com
soundboard.glamusic.com
soundboard.social
soundbodytransformations.gallery
soundbooththeater.com
soundbuilthomes.com
soundbusinessbrokers.com
soundbydesign.co
soundcc.com
soundcheck.fm
soundcheck.studio
soundcheckstudios.com.au
soundchiros.ca
soundchoice.com.au
soundcityproperties.com
soundclinic.com
soundcommbenefits.com
soundcommunitiesps.org
soundcommunityservices.org
soundconstructionobx.com
soundcontracting.net
soundcorecap.com
soundcounselcrisis.com

17669

soundditoutspeech.com
soundjitty.com
soundkharma.com
soundlabstudios.com
soundlegacy.com
soundlegends.ca
soundlifestyles.ca
soundliteracy.org
soundmanagementgroup.com
soundmasking.com
soundmaskingusa.com
soundmind.app
soundmindarts.com
soundmindaustin.com
soundmindcounsel.com
soundmindcounseling.org
soundmindcounseling719.com
soundmindpsychotherapy.com
soundmindtn.com
soundoffproject.com
soundofgoshen.com
soundofnewengland.org
soundofsightaudio.com
soundoftheseatravel.com
soundonsoundtadvance.com
soundophany.com
soundoriginals.com
soundpainsolutions.com
soundpartnersllc.com
soundpathretirement.com
soundplumbing.ca
soundplumbingaz.com

17671

sounddata.co.nz
sounddecision.masonite.com
sounddentalnc.com
sounddesigntx.com
sounddogsnyc.com
sounddoorservice.com
soundealz.com
soundelux.com
soundergapp.com
soundestateplanning.com
soundexchange.com
soundfangled.com
soundfinish.co
soundfox.com
soundgroove-records.com
soundharbourhouse.com
soundhavenearbuds.com
soundhealers.tv
soundhealingbali.com
soundhealingvibes.com
soundhealth.life
soundhealthcounseling.com
soundhearingcenters.net
soundhearingsolutions.net
soundheavymachinery.com
soundimage.studio
soundimmigration.com
soundinc.com
soundingsome.com
soundingsuper.com
soundinjury.law
soundintensity.com

17670

soundpress.com
soundprimary.co.uk
soundpro.net.au
soundproductsinc.com
soundproofwarehouse.com.au
soundproperty.com.au
soundprowash.com
soundrecovery.com
soundrecoverycenters.com
soundrestoration.ca
soundretirementplanning.com
soundrivers.org
soundrocket.com
soundrop.com
sounds.primos.com
soundscape.com
soundscapestudio.com
soundscapeuniverse.com
soundscope.no
soundsculpturessonores.com
soundsensitivedogs.com
soundsgood.in
soundsgood4u.com
soundsgoodaudiology.com
soundsgoodhearingaids.com
soundsgoodpresents.com
soundsgoodtonight.com
soundsgreatal.com
soundshoreinnovations.com
soundshorelaw.com
soundsideauto.com
soundsidepools.com

17672

soundsightonline.com
soundsleepcenter.com
soundslikeanearful.com
soundslikejosh.com
soundsmile.com
soundsmudge.com
soundsnapboudoir.com
soundsofbliss.com
soundsofgreece.co.nz
soundsofibiza.co.uk
soundsofjapan.com
soundsoflight.com.au
soundsofselflove.com
soundsofsinatra.com
soundsolutionsaudiology.com
soundsprofitable.com
soundssummermusical.org
soundstartbabies.org
soundstartfdn.com
soundstartfdn.net
soundstartfdn.org
soundstationsecurity.net
soundstewardship.com
soundstop.net
soundstormlab.com
soundstreams.ca
soundsupps.com
soundsurgeons.com
soundtherapiesinc.com
soundthinking.com
soundtitewindows.com
soundtrack.copt.com

soundtrack365.com
soundtrackofsilence.com
soundtraining.com
soundvet.com
soundviewcapitalsolutions.com
soundviewclaims.com
soundviewconsultants.com
soundviewdentalarts.com
soundviewendodontics.com
soundviewgreenport.com
soundviewmedical.com
soundviewstrength.com
soundvisioncanada.org
soundwallah.com
soundwalls.com
soundwaters.org
soundwavedigital.com
soundwavedjandphoto.com
soundwavepros.com
soundwellslc.com
soundwifi.com
soundworkshop.it
soundworksllc.com
soundworx.co.uk
soundyngs.wp.st-andrews.ac.uk
soundzfun.com
soundzgears.com
soundzgearsbiz.com
soundzgearsok.com
soup-is-power.driveacamaro.blog
soupbeansurvival.com
soupcafe.org

17673

17674

soupdarn.com
soupeduptogo.com
souperlicious.ca
soupgroupconsulting.com
soupkitchenlondon.org
souplantation.com
soupmarket.com
soupnation.org
souqaat.com
sourabhguptadesign.com
source-e.net
source-electrical.ltd
source-energy.no
source-he.com
source-salon.com
source-tech.net
source-uae.co
source.cognia.org
source.flowvideo.ca
source.pbfinstitute.org
source1parcel.com
source1purchasing.com
source1roof.com
source1roofing.com
source1solutions.com
source2050.com
source4consultancy.com
source4shopping.com
sourceadvisors.co.uk
sourceadvisors.com
sourceandco.com
sourceandsupply.ca

sourcebiointernational.com
sourcebioscience.com
sourceboard.capabilities.webloftdes
sourcebold.com
sourcebook.awwa.org
sourcebook.awwa.org.on.naylorcon
sourcecapital.co.uk
sourceclub.io
sourcecodered.com
sourcecoffeehouse.com
sourcecommercialrealestate.com
sourceconnectusa.com
sourcedatacorp.com
sourceday.com
sourcedefense.com
sourcedge.com
sourcedgroup.com
sourcedistribution.biz
sourcedistribution.co.uk
sourcedistribution.company
sourceenergy.info
sourceenergy.no
sourceesb.com
sourcefa.com
sourcefactor.com
sourcefinancial.com.au
sourcefix.com
sourceflowmarketing.com
sourcefluidpower.com
sourceforsiouxland.com
sourcefulliving.com
sourcegroupllc.com

17675

17676

sourcehealthcare.com
sourceheor.com
sourceint.com
sourcejiujitsu.com
sourcejourneys.com
sourcelocalmedia.org
sourcemarkmedical.com
sourcemarkusa.com
sourcematters.com
sourceme.co.in
sourcemedicalstaffing.com
sourcemob.com
sourcenergy.com
sourcenursery.com
sourceoccupation.com
sourceofhope.com
sourceofhope.org
sourceofwellness.org
sourceoneappraisal.com
sourceonebuildingmtn.com
sourceonemro.com
sourceonepartners.com
sourceonespares.com
sourceonesupply.com
sourceonhealthcare.org
sourcepass.careers
sourcepay.co.uk
sourcepestcontrol.com
sourcepoint.com
sourcereferral.com
sourcerefrigeration.com
sourcerelo.com

sourcerus.ca
sourcerx.health
sourcesofcolor.com
sourcesofstrength.org
sourcestabilitystorage.com
sourcestrategies.org
sourcetermitepestcontrol.com
sourcethefilm.org
sourcetoseacleanup.org
sourcetreeapp.com
sourcevoipnow.com
sourcewell.equallevel.com
sourcewhale.com
sourcewithimpact.com
sourcewurx.com
sourceyogaonline.com
sourcing-iq.com
sourcing-solutions.net
sourcing.sandvoldvelde.com
sourcingdagen.se
sourcingevolution.net
sourcingiq.com
sourcingvintage.com
sourcixai.com
sourcyfilm.com
sourdoughcareers.com
sourdoughebook.com
sourdoughexpress.com
sourdoughinthesuburbs.com
sourdoughpizza.co
sourdoughtransfer.com
sourdsign.com

souris.extermination-lanaudiere.ca
sourisvalleycrossfit.com
sourlakeproperties.info
sourwoodinn.com
sous-le-cret.ch
sousamarujo.com
sousvideeggbite.com
sousvidemagazine.com
soutar.com.au
south-40.com
south-jersey-kids-party-characters.c
south-korea.dcnc.uli.org
south-south.art
south-yorkshire.jgpestcontrol.co.uk
south.asgs.us
south.com.pt
south.education
south.flybuds420.com
south.team91lacrosse.com
south2snow.com
south32store.position.com.au
south71vet.com
south8.com
south89seed.com
south8technologies.com
southa.journey.tools
southafrica.aceds.org
southafrica.chapters.comsoc.org
southafrica.dr-scent.com
southafrica.endeavor.org
southafrica.justdetention.org
southafrica.operationsmile.org

southafrica.road2growth.org
southafricannews.co.za
southaikenpt.com
southairinc.com
southalabamahearing.com
southam.co.nz
southamboydahcc.com
southamcollege.thestudentvoice.co
southamcollege.tsv.app
southamelectrical.co.uk
southamericacenter.org
southamericamission.org
southamericatourism.com
southampton-physio.co.uk
southamptonanimalshelter.com
southamptonbusiness.org
southamptonhoa.net
southamptonhub.org
southamptoninn.com
southamptonlabour.org
southamptonplayhouse.com
southanchoragehockey.org
southandenglish.com
southandersonwater.com
southandwestphoto.com
southardsmiles.com
southareapediatric.com
southasia.iwmi.cgiar.org
southasianstrong.com
southasianvoices.org
southatlantic.hswebsites.com
southatlanticalliance.com

southatlanticalliance.org
southatlanticllc.com
southaustin.fetchpetcare.com
southaustinacademyofvocalarts.com
southaustindentalstudio.com
southaustindentist.com
southaustinfertility.com
southaustinguitarrepair.com
southaustinpsychotherapygroup.com
southaustinvein.com
southaustraliaepoxyflooring.com
southaustraliaepoxyflooring.com.au
southaustraliaepoxyfloors.com
southaustraliaepoxyfloors.com.au
southaxholmepractice.nhs.uk
southbalance.com
southbank.legal
southbankiga.com.au
southbankmedicalcentre.com.au
southbankoriginalbarbecue.com
southbarrington.org
southbay-trucking.com
southbayaesthetic.com
southbayaesthetics.com
southbayanesthesia.com
southbayaor.com
southbayatmountpleasant.com
southbaybeachclub.com
southbayboardriders.com
southbayboardriders.org
southbayboatandtackle.com
southbaycities.com

southbaycities.org
southbaycommunityservices.com
southbayeducationaltherapy.com
southbayeldercareanswers.com
southbayfoam.com
southbaygoldenretrievers.com
southbayhardware.com
southbayhearing.com
southbayhistorichomes.com
southbaylax.com
southbaymarinany.com
southbayorthodontics.com
southbaypianostore.com
southbayrealtyhomes.com
southbaysbdc.org
southbaysextherapy.com
southbaysideindustries.com
southbaytoyshop.com
southbaytraining.com
southbayurology.com
southbbqrestaurants.com
southbeachapts.com
southbeachatlonbranchhoa.com
southbeachexoticrentals.com
southbeachop.com
southbeachoregon.com
southbeachroomescape.com
southbeachsmiles.com
southbeachsweat.com
southbeachworkflow.com
southbendart.org
southbendhoa.com

southbendigo.clubs.bowlslink.com.i
southbendin.gov
southbendoralsurgery.com
southbendroofing.com
southbendsmile.com
southbendtruckingaccidents.com
southbendwinterwonderland.com
southbendworkerscomp.com
southboroughbasketball.com
southboroughcommon.co.uk
southboston.asppoolco.com
southbostondental.829estage.com
southbostondental.com
southbostononline.com
southboundbrewingco.com
southbounddevelopment.com
southboundoverstock.com
southboundproject.org
southbournephysio.co.uk
southbranchanimalhospital.com
southbranchnursery.com
southbranchsolar.com
southbreezellc.com
southbreezeroofing.com
southbridgecarehomes.com
southbridgecdc.org
southbridgechicago.com
southbridgecornwall.com
southbridgeems.com
southbridgehotel.com
southbridgekemptville.com
southbridgeknows.org

southbridgelakehead.ca
southbridgelaw.com
southbridgelondon.com
southbridgenews.org
southbridgeowensound.com
southbridgepinewood.ca
southbridgeroseview.ca
southbridgesabe.org
southbronxcommunity.org
southbrook.com
southbrookah.com
southbrookconsulting.ca
southbrookgardens.com
southbrooklynchildrensgarden.org
southbrooklyndentist.com
southbrooklynhemorrhoidtreatment.
southbrooklynwc.com
southbrookvillas.com
southbrowardresearch.com
southbunburyiga.com.au
southburylaw.com
southburymusic.com
southbyseanbrock.com
southcalcuttadiesels.com
southcambs.haylegacy.spd.agency
southcampuscommons.com
southcantonevents.com
southcap.pt
southcapagri.com
southcapeentertainment.com
southcarephysiotherapy.com.au
southcariboo.cmha.bc.ca

southcarolina.chiefbuildings.com
southcarolina.purepm.co
southcarolina.rentpure.com
southcarolina.uli.org
southcarolina250.com
southcarolinaadoptivefamilies.com
southcarolinaarts.com
southcarolinacarstops.com
southcarolinachildrensfund.com
southcarolinachildrensfund.org
southcarolinacollision.com
southcarolinaconstruction.com
southcarolinacotillion.com
southcarolinafarmersmarkets.com
southcarolinafarmersmarkets.org
southcarolinalawyersweekly.com
southcarolinamassagece.com
southcarolinamassagecontinuinged
southcarolinamedicareadvantage.cc
southcarolinaprofessionalgroup.com
southcarolinavirtualcounseling.com
southcarolinawalkintub.com
southcarolinayouthleadershipcounci
southcenterendo.com
southcentralbranchasm.com
southcentralcacct.org
southcentraliffca.org
southcentraloralsurgery.com
southcentralpa.momcollective.com
southcentralppd.com
southcentralppd.energywisenebrask
southcentralsnows.com

17685

southcentralvet.com
southcentredental.ca
southcharlestonantique.com
southcharlotte.fetchpetcare.com
southcharlottetree.com
southcherokee.net
southcity.co.nz
southcityfoundation.org
southcitypartners.com
southcitypr.com
southcityprint.com
southcliffdentalgroup.com
southcoastalhomebuyer.com
southcoastalhomeseller.com
southcoastalhomesolutions.com
southcoastbusiness.org
southcoastchemdry.com
southcoastco.com
southcoastdancefestivals.co.uk
southcoastdesigngroup.com
southcoastearlyed.org
southcoastelectrical.net
southcoastestateplanning.com
southcoastfamilydentistry.com
southcoastfp.com
southcoastguttermonkeys.com
southcoasthomes.ca
southcoastinjury.mysites.io
southcoastmechanical.com
southcoastmedspa.com
southcoastmetal.com
southcoastpartners.com

17686

southcoastperiodontics.com
southcoastplaza.com
southcoastpm.com
southcoastpowersports.co.uk
southcoastpresence.com.au
southcoastshingle.com
southcoastspecialtysystems.com
southcoaststra.com
southcoaststeel.com
southcoasttreeservice.net
southcoinsulation.com
southcongregationalchurch-centervi
southcoronapethospital.com
southcounty-propertymanagement.c
southcountyairservices.com
southcountyanimalclinic.com
southcountyanimalhospital.com
southcountybrewing.com
southcountycommons.com
southcountydentalgroup.com
southcountydublinhunt.ie
southcountyendoscopy.com
southcountyhearing.com
southcountyurological.com
southcourthotel.com
southcranbournevet.com.au
southcreekbybeechwood.com
southcreekch.com
southcreekholdings.com
southcreeksoftware.com
southcrest-us.com
southcrestchristianschool.org

17687

southcrestclinic.com
southcrossing.omnihoa.com
southdadeinsurance.com
southdadekiahomestead.com
southdakotaadoptivefamilies.com
southdakotaballet.org
southdakotabathwraps.com
southdakotabattleship.org
southdakotacarstops.com
southdakotacraftbeer.com
southdakotahomeloansapply.com
southdakotainnovation.com
southdakotaleader.org
southdakotamassagece.com
southdakotamassagecontinuingedu
southdakotaprofessionalgroup.com
southdakotastateuniversity-internati
southdalepeds.com
southdalepethospital.com
southdalespcn.co.uk
southdenver.com
southdenver.org
southdenverautodetail.com
southdenvercarstorage.com
southdenvergi.com
southdenverheartcenterfoundation.c
southdenverlaw.com
southdenverrheumatology.com
southdenvertcm.com
southdevonfinancialplanning.co.uk
southdevonhogroast.co.uk
southdevonifa.co.uk

17688

southdown.org
southdownslabour.org.uk
southdrawn.com.au
southeast-realtors.com
southeast.versalift.com
southeast4x4trails.com
southeastacademyonline.com
southeastaddictiontn.com
southeastaestheticandwellness.com
southeastalabamahomes.com
southeastareatransitdistrict.com
southeastasiacovid.asiasociety.org
southeastbowls.com.au
southeastbusinessadvisors.com
southeastcollege.org
southeastcollisionconference.com
southeastconstructionofthecarolinas
southeastdiabetes.com
southeastdraincleaning.com
southeastengineers.com
southeasterlyfarms.com
southeastern-cleaning.com
southeastern.biz
southeastern.edu
southeasternaa.com
southeasternappraisalpros.com
southeasternarchaeology.org
southeasternbuilding.net
southeasternbuildingproducts.biz
southeasternbuildingproducts.com
southeasternbuildingproducts.info
southeasternbuildingproducts.net

southeasternbuildingproducts.org
southeasternbuildings.com
southeasternconstructionpartners.c
southeasternconveyorservices.com
southeasterndocksupply.com
southeasternequip.com
southeasternforestry.com
southeasternfoundation.net
southeasterngaragedoors.com
southeasterngi.com
southeasternmedicalpa.com
southeasternoralsurgeons.com
southeasternoutdoormanagement.c
southeasternpaperboard.com
southeasternparts.com
southeasternpastel.com
southeasternpetcremation.com
southeasternquantumconference.or
southeasternscreennc.com
southeasternshowhouse.com
southeasternstages.com
southeasterntechnical.co
southeasterntestingandengineering.
southeasternwater.net
southeasternwear.com
southeastessextopsoil.co.uk
southeastessextopsoil.com
southeasteuro.com.au
southeasteye.com
southeastfloridaclimatecompact.org
southeastgaragedoors.co.uk
southeasthc.org

southeasthomecare.com
southeasthomeservices.com
southeasthomewarranty.net
southeastiowalink.net
southeastiowarealty.com
southeastlabsc.org
southeastland.com
southeastlandconsultants.com
southeastlandmanagement.com
southeastleadershipforum.com
southeastleisure.com.au
southeastmortgage.com
southeastmovingandstorage.com
southeastmpo.org
southeastoakvillevet.ca
southeastpahemorrhoidtreatment.co
southeastpainters.com
southeastpallet.com
southeastpllc.com
southeastproduceweekly.com
southeastradiology.com.au
southeastrangeday.com
southeastrealtygroup.com
southeastselfdefence.com.au
southeastshell.com
southeastsolarpros.com
southeaststars.co.uk
southeaststars.com
southeaststone.com.au
southeaststone.net.au
southeaststructures.com
southeastsurvey.com

southeasttennesseeeats.com
southeasttexashealthclub.com
southeasttexasmechanicalgroup.co
southeasttexastms.com
southeasttimes.org
southeasttransitions.com
southeasttreefl.com
southeastturbines.com
southeastturbomachineryequipment
southeastvanlines.com
southeastvetlab.com
southeastvets.com.au
southeastweldcountyfairgrounds.co
southeastwildernessmedicine.com
southedmontonstorage.com
southend.com.au
southendeastpcn.nhs.uk
southendlabour.com
southendohd.com
southendpartners.com
southendpharmacystore.com
southendtenniscentre.com.au
southendvictoriapcn.mixd.co.uk
southendvictoriapcn.nhs.uk
southern-affairs.com
southern-air.net
southern-alberta.ieee.ca
southern-cabinets.com
southern-california-dui-defense.com
southern-campaigns.org
southern-champion.com
southern-chemical.com

southern-classic.com
southern-crop.com
southern-diplomats.com
southern-energy.com
southern-fabrication.com
southern-global.com
southern-heritage.net
southern-ind.com
southern-oralsurgery.com
southern-search.com
southern-surge.com
southern-wave.com
southern.goalac.org
southern304electric.com
southernadoornmentsdecor.com
southernafrica.iwmi.cgiar.org
southernagcredit.com
southernagexchange.com
southernagexchange.net
southernagllc.com
southernagsampling.com
southernaidscoalition.org
southernaire.us
southernairfl.com
southernairla.com
southernalignmentandbrake.com
southernamericanins.com
southernams.com
southernandcomarket.com
southernandgracephotography.com
southernansweringservice.com
southernaraudiology.com

17693

southernarizonacrematory.com
southernartificialturf.com
southernattorneysearch.com
southernazhomesearch.com
southernbank.com
southernbeertours.com
southernbehavioralgroup.com
southernbellablooms.com
southernbellalofts.com
southernbellebeachhouse.com
southernbellephotographytx.com
southernbesthomeservices.com
southernbiollc.net
southernbirchmortgage.com
southernbirding.org
southernbotanical.com
southernbountyfestival.com
southernbountyseries.com
southernbreezehc.com
southernbridalshow.com
southernbugbusters.com.au
southerncaliforniabroker.com
southerncaliforniacollisionequipmen
southerncaliforniadirectory.com
southerncaliforniapainconsultants.co
southerncalls.com
southerncallsmagazine.com
southerncancercenter.com
southerncapitalproject.com
southerncapitalproject.org
southerncarbide.com
southerncasearts.com

17694

southerncentrifugal.com
southernchairs.com
southerncharmdentistrync.com
southerncharmlimos.com
southerncharmportraits.com
southerncharmretreats.com
southerncharmretreatsilkn.com
southerncharmrv.com
southerncharmsunrvc.com
southerncharmvacay.com
southernchauffeur.com
southernchicsalonandspa.com
southernchime.com
southernchoicepropertiesllc.com
southernchrm.com
southerncityfarm.com
southerncitymagazine.org
southerncoalition.org
southerncoastalhomesfl.com
southerncoasthearing.com
southerncoastservices.rynosites.con
southerncoaststays.com
southerncoastsupply.com
southerncoloradocumulus.com
southerncoloradoseeds.com
southerncomfort.au
southerncomfortcabinrentals.com
southerncomfortclimatecontrol.com
southerncomfortexteriors.com
southerncomfortheatandac.com
southerncomfortknoxville.com
southerncomfortky.com

17695

southerncomfortmotorinn.com.au
southerncomfortrvparks.com
southerncomfortshelters.com
southerncommunities.com
southerncommunitiesinitiative.com
southerncompany.viewpointplus.con
southerncompassfunding.com
southernconciergeky.com
southernconcrete.com
southernconcreteandconstruction.c
southernconnecticutconference.org
southerncontractingservices.com
southernconveyor.com
southerncoppercorp.com
southerncottages.com
southerncountiesinstallations.co.uk
southerncountiesinstallations.com
southerncountiesstoves.co.uk
southerncountiesstoves.com
southerncovercrops.org
southerncraneandwrecker.com
southerncrawlspace.com
southerncreameryco.com
southerncrossasbestosremoval.co.
southerncrossassist.com.au
southerncrossco.com
southerncrossem.com
southerncrossenvironmentalservice
southerncrossgroup.com.au
southerncrosslifesettlements.com
southerncrosstractors.com
southerncrosstractors.com.au

17696

southernculinarytours.com
southernculturekitchenandbar.com
southerncultureonthefly.com
southerncultures.org
southerncutcore.com
southerncuttingtools.com
southerndecadence.com
southerndelawaregolfclub.com
southerndentalbirmingham.com
southerndentalnc.com
southernderm.com
southerndesigninc.com
southerndieselperformanceandrepai
southerndigitalconsulting.com
southerndigitalmarketingservices.co
southerndistillingcompany.com
southerndna.com
southerndockproducts.com
southerndozen.com
southerndreamatparadisevillage.cor
southerndreampools.com
southerndreamstravel.info
southernducksrvresort.com
southernduplicating.com
southernearthmovers.com.au
southernedgek9.com
southernelectricalsolution.com
southernelectricfla.com
southernemberphotography.com
southernendodonticcenter.com
southernenergyhomes.com
southernengineeringpc.com

17697

southernenvironmental.us
southernepilepsy.org
southernequality.org
southernescaperoom.com
southernestatelawyers.com
southernestatesal.com
southerneventplanners.com
southerneventwraps.com
southernexcavationinc.com
southernexpertsllc.com
southernexposuregardens.com
southernexposuresunrooms.com
southernexposuretexas.com
southernexposureweddings.com
southernexteriorstn.com
southerneyecenter.com
southerneyecenters.com
southernfamilydentalpartners.com
southernfamilytravel.com
southernfamilytravels.com
southernfarmsspecialtymeats.com
southernfarmsupply.com
southernfenceknox.com
southernfencingcompany.com
southernfitboutique.net
southernflamepropane.com
southernflatslouisiana.com
southernforests.org
southernfriedchicken.co.uk
southernfriedchicken.com
southernfriedlife.com
southernfuelwood.com

17698

southernfund.org
southernfutsal.com
southerngentsdesigns.com
southerngirlskin.com
southerngirltravel.com
southerngraceinteriors.com
southerngraceministries.com
southerngraces.com
southerngracetrailers.com
southerngracewedding.com
southerngrindingllc.com
southernha.com
southernhandling.com
southernhayhousesurgery.co.uk
southernheartsms.com
southernheating.com
southernheirloomrugs.com
southernhighlands.centri.life
southernhighlands.us
southernhighlandshoa.com
southernhighlandsprep.com
southernhighlandspreschool.com
southernhighlandsreserve.org
southernhillsacceptance.com
southernhillsanimalhospital.com
southernhillshealthcare.com
southernhillsinsurance.com
southernhillsrecreation.org
southernhillsyfc.org
southernhomeandfarm.com
southernhomecarerns.com
southernhomeinc.com

17699

southernhorizonassistedliving.com
southernhorseconstruction.com
southernhospitalitychefs.com
southernhospitalityinternshipprogran
southernhospitalityweddings.com
southernidahorugwashers.com
southernidealdoor.com
southernilcabins.com
southernillinoisdermatology.com
southernillinoisevents.org
southernillinoisnow.org
southernillinoispediatricdentistry.cor
southernindefense.com
southernindianadent.com
southernindianaoralsurgery.com
southernindianaortho.com
southernindianasedation.com
southernindianatrailersales.com
southernindustrial.co.uk
southernindustrialprotection.com
southerninsms.com
southerninsulators.com
southerninsuranceal.net
southerninsurancecompany.com
southernintegrityrealty.com
southernjunior.com
southernkentuckyfilmcommission.co
southernkentuckymonuments.com
southernkeyrealty.com
southernkeystonegold.com
southernkitchenlg.com
southernkitchenservices.com

17700

southernkitchenva.com
southernlampsinc.com
southernland.com
southernlawncaresc.com
southernlax.net
southernlegacyrealtytn.com
southernleisurervresort.com
southernlifeins.com
southernlifts.com.au
southernlightingsource.com
southernlightning.co.uk
southernlightscapes.com
southernlls.com
southernlockdoorservices.com
southernlockusa.com
southernlongviewautomotive.com
southernlospadres.com
southernlovestudio.com
southernmaderealestate.com
southernmagazine.com
southernmaidkingcakes.com
southernmaidpierremontplaza.com
southernmail.co.za
southernmaineboatcharters.com
southernmainelegal.com
southernmainetree.com
southernmajority.com
southernmarinasjobs.com
southernmarintrailblazers.com
southernmarylanddevelopment.com
southernmarylandjobsource.com
southernmarylandjobsource.org

southernmarylandlaw.com
southernmarylandsigns.com
southernmaterials.com
southernmechanicalservices.com
southernmeetsmennonite.com
southernmetalscompany.com
southernmilling.com
southernmissourliving.com
southernmskin.com
southernmodelshow.uk
southernmostdigital.com
southernmostpickleball.com
southernmountaincapital.com
southernmud.com
southernmulchla.com
southernnewengland.heart.org
southernmoamads.com
southernnswfootball.com.au
southernoaklavenderfarm.com
southernoaks.net
southernoaksfla.com
southernoakslaw.com
southernoaksnursingandrehab.com
southernoaksrealtyms.com
southernoaksweddingandeventsven
southernobgyn.mysites.io
southernohiobotanicals.com
southernohioequipment.com
southernoioins.com
southernoklahomalabradoodles.com
southernop.com
southernoregonbras.com

southernoregonclassic.com
southernoregonhomes.com
southernoregonsoa.org
southernoregonstairs.com
southernnorthoalliance.com
southernoutdoor.co
southernoutdoorlightingfl.com
southernoutdoorrestoration.com
southernoutdoorspaces.com
southernpainspecialists.com
southernpaintingsolutions.com
southernpalmetto.com
southernpalmscarwash.com
southernpalmsladson.com
southernpalmsofladson.com
southernparadisehomes.com
southernparkmall.com
southernpatriotvending.com
southernpaws.co
southernpd.com
southernpedtherapyclinic.com
southernperformanceinjectors.com
southernpestcontrol.biz
southernphoenixservices.com
southernpiedmontpiping.com
southernpine.com
southernpine.coop
southernpinere.com
southernpines.com
southernpinesrvwinterhaven.com
southernpinessl.com
southernpinesstorage.com

southernpineswaterpark.com
southernplainsinsurance.com
southernplaza.net
southernplus.org.au
southernpoolscapes.com
southernpoolsofgeorgia.com
southernpowerwashtn.com
southernpremierealestate.com
southernpridecleaning.com
southernprideservice.com
southernprideservice.rynosites.com
southernprimereporting.com
southernproductions.net
southernpropane.com
southernprovisioninsurance.com
southernptclinic.com
southernqualityelectric.com
southernrb.com
southernre.net
southernrehab.com
southernremodel.net
southernrresidentialinstallations.com
southernretinal.com
southernrockenergypartners.com
southernrockets.com.au
southernrockiesfirescience.org
southernroofingandexteriors.com
southernrootsandnorthernblossoms
southernrootsotf.com
southernrose.doorgrow.com
southernrrs.com
southernrubber.com

southernsafety.net
southernsalinity.com
southernsandtray.com
southernsaw.com
southernsciencesupply.com
southernscrapnation.com
southernscratch.com
southernscreens.com
southernseam.com
southernseas5b.com
southernsecurity.org
southernseedfeed.com
southernselect.co
southernsentinelsecurity.com
southernsepticandliftstation.com
southernshield-ins.com
southernshieldwarranty.com
southernshindigs.com
southernshooterssupplyllc.com
southernshorespizza.com
southernsitefoundation.com
southernskeptic.com
southernskiesdermatology.com
southernskylandshif.com
southernskylandshif.com
southernskypainting.com
southernskyrecovery.com
southernskyyachtcharters.com
southernsmilax.com
southernsmilesofsylacauga.com
southernsmilespd.com
southernsnippets.com

southernsocial.co
southernsocialsummit.com
southernsolution.org
southernsolutions5b.com
southernsoundaudio.com
southernspecialtynursing.com
southernsport.co.uk
southernsprinklers.com
southernsqueegeeztexas.com
southernstaircase.com
southernstarinvestments.com
southernstarsalon.com
southernstatelandscape.com
southernstatesinsurance.com
southernstatesmachinery.com
southernstatesresearch.org
southernsteer.com
southernsteerfranchise.com
southernstylefinefurniture.com
southernsuburbstatler.co.za
southernsunlandscaping.com
southernsurgicalequipment.com
southernsurroundings.com
southernsustainabilityinstitute.org
southernswing-volleyball.com
southernsydneyeventcentre.com
southerntablelandsfootball.com.au
southerntech.edu
southerntechnicalinstitute.com
southerntexasgroupconstruction.co
southerntier-its.com
southerntierdistilling.com

southerntierfundoffice.com
southerntint.net
southerntiredeal.com
southerntorch.com
southerntouchchefs.com
southerntouchheatingandair.com
southerntraditionoutfitters.com
southerntraditiontailgate.com
southerntraditiontailgating.com
southerntrailsvet.com
southerntrendcustomhomes.com
southerntrustaz.com
southerntrusthomeservices.com
southernturfhawaii.com
southernturfmanagement.com
southernutahbusiness.org
southernutahhousingsolutions.com
southernutahpilates.com
southernute-nsn.gov
southernute.com
southernutemuseum.org
southernutilitytrailers.net
southernvalues.net
southernvillageorthodontics.com
southernvintagephotography.com
southernvirginiafoodhub.com
southernvirginiafoodhub.org
southernwakeproperty.com
southernwaterdogs.com
southernwaterpolo.com
southernwaterservices.com
southernweddings.com

southernwelding.com
southernwellness.com
southernwildbird.com
southernwillowphotography.com
southernwindowdesigns.com
southernwindsvet.com
southernwingoutfitters.com
southernwire.com
southernwomenchannel.com
southernwomensgroup.org.au
southernxvcontracting.com
southernyachtcharters.com
southers.com
southerwilliams.com
southexpress.cl
southeyandco.co.uk
southface.org
southfacevillage.com
southfairdc.org
southfellowship.org
southfen.com
southfield.m14hoops.com
southfieldestates.com
southfieldschildcare.com
southfieldwaymedicalcentre.nhs.uk
southfinpoke.com
southfire.org
southfirealtor.com
southfiderm.com
southfleetmotorinn.com
southflorida.aceds.org
southfloridaaccidentandinjury.com

southfloridaaudubon.org
southfloridabondtraders.org
southfloridabrahmans.com
southfloridacaribbeannews.com
southfloridaclassicalreview.com
southfloridacoastal.realestate
southfloridacoastalhome.com
southfloridacosmeticdentistry.com
southfloridadentalcare.com
southfloridadiminishedvalue.com
southfloridaelderabuse.com
southfloridaerc.com
southfloridaexoticcaraccidents.com
southfloridafamilylife.com
southfloridafishing.store
southfloridagas.com
southfloridaguttercleaning.com
southfloridahaitiproject.org
southfloridahandsurgery.com
southfloridahelicopter.com
southfloridahemorrhoidcenter.com
southfloridahomewarranty.com
southfloridainjurylaw.com
southfloridajeweler.com
southfloridalawblog.com
southfloridamedmal.com
southfloridamenshealth.com
southfloridamentalhealth.com
southfloridamohel.com
southfloridanursinghomeabuse.com
southfloridapayroll.com
southfloridapersonalinjuryfirm.com

17709

southfloridapilawyers.com
southfloridapiplawyer.com
southfloridaplasticsurgery.com
southfloridarecoverycenter.com
southfloridasealcoat.com
southfloridasexualassault.com
southfloridasinusandallergy.com
southfloridasymphony.org
southfloridatherapists.com
southfloridatripandfall.com
southfloridavaluation.com
southfloridawildlifecenter.org
southfloridaworkerscomp.com
southforthogroup.com
southflowithfran.com
southfoodgroup.com.au
southforesthill.com
southforker.com
southforkewing.com
southforkinst.com
southforkkings.org
southforklodge.com
southforkproperties.com
southforkranch.com
southforkresort.net
southforkrestaurants.com
southforkriverliving.com
southforkrivertherapyandliving.com
southforkventures.co
southforkventures.com
southforkvet.com
southfortynranch.com

17710

southfranklinanimalhospital.com
southfreshfeeds.com
southfultonsolar.net
southgateanimalclinic.com
southgateattallahassee.com
southgatech.edu
southgatehomes.com
southgateliquors.com
southgatemedical.com.au
southgatesandwoottonssurgeries.nh
southgatestorageunits.com
southgatewoodgreen-labour.org.uk
southgeorgiaradiology.com
southgeorgiastatefair.com
southgeorgiavapor.com
southgolfdriveimprovements.com
southgreencarrboro.com
southgreensburg.org
southgroup.net
southhall.ca
southhallcrossfit.com
southhampsteadresidential.co.uk
southhamspcn.nhs.uk
southhardinvet.com
southhavenbuilders.com
southhavenfinishing.com
southhavenhealthandrehab.com
southhavenresort.com
southhaveringpcn.nhs.uk
southheadanglican.ca
southhealthandrehab.com
southhealthmaternity.ca

17711

southhickory.com
southhighlandcenter.org
southhillhome.com
southhills.org
southhillscounseling.com
southhillselectric.com
southhillspartyrentals.com
southhillvineyards.com
southhollandmanorhrc.com
southholly.org
southhyland.com
southiaa.com
southiesbaseball.com
southindy.m14hoops.com
southindylaw.com
southingtonortho.com
southingtonorthodontics.com
southingtonsteps.com
southjeffautocare.com
southjersey.asppoolco.com
southjersey.carefreeboats.com
southjerseyculliganwater.com
southjerseydems2.com
southjerseydems3.com
southjerseydems4.com
southjerseydems8.com
southjerseyphotographer.com
southjerseypt.com
southjerseyregionalanimalshelter.org
southjerseyremodelling.com
southjerseysunrooms.com
southjerseyteam.com

17712

southjerseytentrentals.com
southjerseywater.com
southjoplindisciples.org
southkalgoorlieps.wa.edu.au
southkcchamber.com
southkeyrealty.com
southkoreandemon.com
southkoreatest.uli.org
southlafourchevet.com
southlahealthandhumanrights.org
southlake.ca
southlake.group
southlakeassociates.com
southlakeatlakearbor.frontstreetmgn
southlakeavenue.org
southlakebaptist.com
southlakebowie.com
southlakecommunityoht.ca
southlakecounseling.com
southlakecounseling.org
southlakecriminaldefense.com
southlakegala.ca
southlakegroup.com
southlakehearing.com
southlakelandboatandrv.com
southlakeluxuryrealestate.com
southlakemarketplace.com
southlakeoms.com
southlakeplasticsurgery.com
southlakes4x4.com.au
southlakesurgerycenter.com
southlaketennis.com

17713

southlakeutilities.com
southlakevillagerehab.com
southland-distributors.com
southland-solutions.com
southlandac.com
southlandburrito.com
southlandburritoco.com
southlandcasino.com
southlandco.com
southlandcommercial.com
southlandcommercialgroup.com
southlanddental.ca
southlandeco.com
southlandedc.com
southlandent.com
southlandfillphase2.com
southlandfiltration.com.au
southlandfirearmsllc.com
southlandhomewarranty.com
southlandingfitness.com
southlandinsulators.com
southlandkids.com
southlandlandbrokers.com
southlandmech.mysites.io
southlandnational.com
southlandpropertiesmgmt.com
southlandrealtors.com
southlandrenal.com
southlandrestitle.com
southlandroofingandrestoration.com
southlandsgrange.ca
southlandsmiles.com

17714

southlandsoccerleague.com
southlandtax.com
southlandtool.com
southlandwildlife.com
southlawnmedicalpractice.nhs.uk
southlebanonohio.org
southlexcattle.com
southlinefire.com
southlinkmackay.com.au
southloftcc.com
southlondonnannies.net
southlondonpartnership.co.uk
southlondonsingers.org.uk
southloopchiropractor.com
southloopmontessori.org
southlouisvilleoralsurgery.com
southlouisvillepediatrics.com
southlumecreative.com
southmade.com
southmainveterinaryhospital.com
southmanchestercounselling.co.uk
southmarketnola.com
southmeadhealth.nhs.uk
southmediafire.com
southmelbrmfs.com.au
southmetroanesthesia.com
southmetrofire.org
southmetropremier.com
southmetroroundtable.org
southmiamiorthodontics.com
southmiamipeds.com
southmiamirecovery.com

17715

southmilhausen.com
southmill.com
southminsterchurch.com
southminsterpres.org
southmoontravels.in
southmountainmobilevet.com
southmountdruitt.org.au
southmsmts.com
southmstowing.com
southmuskokaministries.com
southmuskokaresort.com
southnorte.com
southoceanfestival.com
southofbeale.com
southofindigo.com
southokanaganlabour.ca
southoldbeachmotel.com
southoldlibrary.org
southoldlocal.com
southomahachildrensdentist.com
southonbostwick.com
southonswann.com
southorangeduited.org
southorlandobaberuth.com
southorlandocrossfit.com
southoverbs.com
southovermedicalpractice.co.uk
southpacificmegamall.com
southpacificmetals.ca
southpacificscaffolding.co.nz
southpacmetals.com
southpalmbeachbar.org

17716

southparkbrewingcolorado.com
southparkcapital.com
southparkcenter.com
southparkcommonsliving.com
southparkenterprises.com
southparkinteriors.com
southparkmagazine.com
southparkservicecenter.com
southparktower.com
southparkucc.uccesites.org
southparkvascular.com
southpasadenahomes.com
southpasfitness.com
southpawak.com
southpawla.com
southpawrotts.com
southpawsdogs.com
southpawsigns.com
southpawsolutionsusa.com
southpawsystems.com
southpeachpark.fresno.gov
southpeekdentalcare.com
southperthplumber.com.au
southperthrouleurs.com.au
southphiladelphiabusinessassociati
southpierlive.com
southplacehotel.com
southplainspc.org
southplainssolar.com
southplainsturf.com
southplainswaste.com
southplattevet.com

southpoint.corporate-dining.com
southpoint.geminihomes.ca
southpointconstructors.com
southpointdesigns.com
southpointe-energy.com
southpointeadvisors.com
southpointeatwaiakoa.com
southpointecc.org
southpointecollision.com
southpointepeds.com
southpointeshopping.com
southpointhomemortgage.com
southpointkb.com
southpointpest.com
southpointsouthbank.com.au
southpolecleaning.co.uk
southpoll.rhdproofs.com
southportcharter.com
southportdental.com
southportengsys.rynosites.com
southportgrocery.com
southporthetating.com
southportlabour.org.uk
southportlofts.com
southportlubecenter.com
southportmktg.com
southportmotel.com.au
southportsharks.com.au
southportsharkshistory.com.au
southportskatingclub.org
southportspringsgolf.com
southportstation.com

17717                                17718

southpostoakrecycling.com
southpourcoffee.com
southpstorage.com
southpto.com
southquaymarineterminal.org
southquayplaza.districtslondon.com
southredondobeach.com
southrenodental.com
southridgefellowship.ca
southridgehillscoa.com
southridgehomes.com
southridgevillagenursingandrehab.c
southriding.net
southrimhomes.com
southripleysolar.com
southrisk.com
southriveraction.com
southriverbuds.com
southriverelora.ca
southrivermusic.org
southriverperformance.com
southrivertech.com
southrivertechnologies.com
southriverwatershed.org
southrockapts.com
southrockdental.ca
southrsac.kp.org
southsafe.com.au
southsafe.org.au
southsalemchildcare.com
southsalemdentalcare.com
southsanantoniodentist.com

southsask.ieee.ca
southsaxonhousesurgery.nhs.uk
southscapesenterprises.com
southscapesfl.com
southseadancefestival.co.uk
southseattlecollegefoundation.com
southseattlesmiles.com
southseftonpcn.nhs.uk
southsells.com
southselmoncapacity.com
southsenecawindows.com
southshore-commons.com
southshore-ortho.com
southshore-stg.mmcreationswp.com
southshoreairbnb.ca
southshorecentre.com
southshorecleaningandsupply.com
southshorecommunitycenter.com
southshoreconstructioninc.com
southshorecontractorsorlando.com
southshorecontractorstampa.com
southshorecontrols.com
southshorecremation.com
southshoredance.com
southshoredentistry.com
southshoredisposal.com
southshoreexchangegroup.com
southshorefamilydentistry.com
southshorefoodtruckassociation.org
southshorefreight.com
southshoregrill.com
southshoregunitepools.com

17719                                17720

southshoreguttermonkeys.com
southshorehumane.org
southshorehvac.ca
southshoreinc.com
southshorejmsbeta.mysites.io
southshoreliperio.com
southshoremarinatx.com
southshoremechanicalinc.com
southshorenr.com
southshoreop.com
southshoreorthopedics.com
southshorephysicaltherapy.com
southshorerc.com
southshorerecovery.com
southshoreretirementservices.com
southshoreroofers.com
southshoresautoservice.com
southshoresdetox.com
southshoreskincenter.com
southshoreskippingstones.org
southshoresmiles.com
southshoresmokehouse.com
southshoresoccerclub.com
southshoresportsandentertainment.
southshoresrecovery.com
southshorestars.org
southshropslabour.org.uk
southside-digital-music.com
southside-digital.co.uk
southside-digitale.it
southside-stories.com
southside.org

southsideadulted.org
southsidealchemy.com
southsidebait.com
southsideballroomdallas.com
southsidebaptistgriffin.org
southsidebenefits.com
southsidebhm.com
southsideccanimalhospital.com
southsidechiroclinic.com
southsidednermtv.com
southsidefarms573.org
southsidehardwareinc.com
southsidehearing.com
southsidehearingcenter.com
southsidehockey.com
southsideinversions.com
southsideirishimports.com
southsidejunkremoval.com
southsidejustice.org.au
southsidelanding.com
southsidelandingcambridge.com
southsidelandingofcambridge.com
southsidelaundryco.com
southsidemedical.net
southsidememorials.mysites.io
southsidemission.org
southsidemo.com
southsidemt.com
southsidepeddlers.com
southsidepeds.com
southsideprocedurecentre.com.au
southsidespaces.com

southsidesportscomplex.com
southsidesupport.com
southsidesupport.org
southsidetemporaries.com
southsidethrive.org
southsidevetcenter.com
southsideveterinarycenter.com
southsideveterinaryclinic.com
southsidewinnipeg.ca
southsilvergroup.com
southsiouxcitystorage.com
southsmackay.com.au
southsound100.com
southsound100women.com
southsoundaffordablehousing.org
southsounddentalcare.com
southsoundlawgroup.com
southsoundoutings.com
southsoundplaygroup.ky
southsoundproud.org
southsoundsoftwash.com
southsoundsupplychain.com
southsoundsustainabilityexpo.org
southsoundymca.org
southsouth-galaxy.org
southstaffs.ac.uk
southstar.co.nz
southstarbank.com
southstarcommunities.com
southstardevelopment.net
southstarexhibits.com
southstarsurvey.com

southstartx.com
southstate.us
southstatecorrespondent.com
southstateduncan.com
southstateduncanwilliams.com
southstatefunding.com
southstateig.com
southstoneaustin.com
southstormontpharmacies.com
southstreetmarketing.com
southstreetmedicalcentre.co.uk
southstreetministries.org
southstreetpartners.com
southstreetseaportmuseum.org
southsuburbannursing.com
southsudanrunite.com
southsuffolklabour.org.uk
southswelldigital.com
southtacomaglass.com
southtahoeairporter.com
southtampafarm.com
southtampaplumbing.com
southtaranakifunerals.co.nz
southtarget.com
southtechelectric.com
southtees.mixd.co.uk
southtees.nhs.uk
southtempe.org
southtexasblood.org
southtexasbone.com
southtexasbrainandspinecenter.com
southtexascattlemarketing.com

southtexasdumpsters.com
southtexasfitness.com
southtexashorseshowassociation.co
southtexasland.scmedia.us
southtexasrvsupersale.com
southtexasshowdown.com
southtexassliders.com
southtexassurgical.com
southtexastraining.com
southtexastv.com
southtexasvet.com
southtexasweldingschoolrgv.com
souththames.co.uk
southtownanimalhospital.com
southtownbargrill.com
southtowneminiwarehouses.com
southtownerotary.org
southtownsacupuncture.com
southtownsdental.com
southtownsdentalimplantsperio.com
southtrustcapital.com
southtrustlaw.com
sonftucsonfest.com
southtulsakidsdental.com
southtulsasmiles.com
southuniversity.education
southvac.com.au
southvalleyac.com
southvalleyequine.com
southvalleyoptical.com
southvalleyunited.com
southvalleyvet.com

17725

southwestagmn.com
southwestairlineshawaii.com
southwestandrology.co.uk
southwestangels.com.au
southwestanimalhealthcentre.com
southwestansweringservice.com
southwestarchitects.com.au
southwestart.com
southwestautomotiveaustin.com
southwestbackhoe.com
southwestbariatric.com
southwestbattery.com
southwestbonding.com
southwestbus.net
southwestcare.org
southwestcarehomes.co.uk
southwestcd.com
southwestcheercamps.com
southwestcheese.com
southwestcoloradomagazine.com
southwestcontemporary.com
southwestcopy.com
southwestcrushers.com
southwestcultureconnection.com
southwestdayspa.com
southwestdisposalsale.com
southwestern.com
southwestern.spotlightmarcom.com
southwesternadvantage.com
southwesterncompanies.com.au
southwesternconsulting.com
southwesterndistributioncenter.com

17727

southvalleyvet.com.au
southvanphysio.com
southvase.com
southview-az.org
southviewchurch.com
southviewdentalcare.com
southwaltonmap.com
southwarddistilling.com
southwark.anglican.org
southwark.dev.psweb.uk
southwark.staging.psweb.uk
southwarkadultsocialcarejobs.co.uk
southwarkaudev.amydemo.auctionr
southwarkcareleavers.co.uk
southwarkfilmoffice.co.uk
southwarkmusic.org.uk
southwaterworks.com
southwayanimalhospital.com
southwaybuilders.com
southwaybuilderscharitabletrust.con
southwaybuilderscharitabletrust.com
southwaypizzeria.com
southwedge.com
southwedgeapts.com
southwellmedicalcentre.co.uk
southwest-ag.com
southwest-autowerks.com
southwest.care
southwest.fm
southwest.life
southwest.versalift.com
southwest50.com

17726

southwesterninteriors.com
southwesternlegacy.com
southwesternmoths.com
southwesternrealne.com
southwesterntraining.co.uk
southwesterntravel.com
southwesternventures.com
southwestevenbetter.com
southwestexterior.com
southwesteye.com
southwestfence.com
southwestflorida.bluezonesproject.c
southwestflorida.stage.bluezonespn
southwestfloridadentalgroup.com
southwestfloridagastro.com
southwestfloridashootout.com
southwestfloridawomensgroup.com
southwestfloridayachtsales.com
southwestgoldens.com
southwestgwinnettmagazine.com
southwesthealth.org
southwesthockey.ca
southwestinvestmentadvisors.com
southwestit.ca
southwestkidsclinic.com.au
southwestkidsclinic.com.au
southwestlandfilltx.com
southwestlegal.com
southwestlondon-icb.mixd.co.uk
southwestlondon.icb.nhs.uk
southwestlondonics.mixd.co.uk
southwestlondonics.org.uk
southwestmeat.org

17728

southwestmechanical.biz
southwestmetal.biz
southwestnebraska.com
southwestnrm.com.au
southwestnrm.org.au
southwestnursingcenter.com
southwestohio.fetchpetcare.com
southwestoralandfacialsurgery.com
southwestoralsurgery.com
southwestortho.com
southwestoverheaddoor.com
southwestpainmgt.com
southwestpallet.com
southwestpharmacy.com
southwestpipetrades.com
southwestradon.com
southwestraftandjeep.com
southwestranchesestates.com
southwestrealestate.com
southwestrelo.net
southwestrenewables.co.uk
southwestrescue.com
southwestrockies.com
southwestsanctuary.org
southwestscenic.com
southwestsecsweepstakes.com
southwestsign.com
southwestsignsandgraphics.com
southwestskinandcancer.com
southwestsportsandspine.com
southweststockfeeds.com.au
southweststyle.info

17729

southwestsuites.com
southwesttravel.biz
southwestturbine.com
southwestvacfs.com
southwestvalve.com
southwestvision.com
southwestvision.org
southwestvisionaustin.com
southwestwarealestate.com
southwestwholesale4u.com
southwestwirerope.com
southwestwomensoncology.com
southwestwpwweek.com
southwestxeroxbusinesssolutions.c
southwhidbeyrecord.com
southwickszoo.com
southwiltsski.com
southwindassistedliving.com
southwindatcrowley.com
southwindatcrowley.org
southwinddesign.com
southwindevents.com
southwindglobal.com
southwindhealthcare.com
southwindhealthcare.net
southwindhealthcare.org
southwindnursing.org
southwindpestandtermite.com
southwolf.de
southwolfstudio.com
southwoodchurch.org
southwoodpreschool.com

17730

southwoodshealth.com
southwoodsimaging.com
southwoodvalleyvet.com
southworthclubs.com
southworthclubsportal.com
southworthdevelopment.com
southworthforsenate.com
southwyndresidences.com
southyard.com
southyarra.myiglu.com.au
southyorkshire.communitypharmacy
soutienauguotidien.com
soutron.com
souvana.com
souvenir-avanti.com
souvenir-electrical.com
souveniravanti.com
souvenirfrancaisusa.org
souvenirprint.com
souvenirsdepomme.be
souwest.ca
souzawholesaletrailer.com
sova-cpa.com
sova.org
sovagrown.com
sovalliance.com
sovasd.com
sovatrading.com
sovchurch.org
sovcruises.com
sovea.fi
sovereign-capital.com

17731

sovereign-core.org
sovereign-ifa.co.uk
sovereign-university.com
sovereignadventurer.com
sovereignauto.net
sovereignboatclub.com
sovereignbydesign.com
sovereigncapital.us
sovereigncapitalmarkets.com
sovereigncommcap.com
sovereigndoors.com
sovereigndorado.com
sovereignedgesolutions.com
sovereignenergyservices.com
sovereignexhibitions.co.uk
sovereignfamilyoffice.co
sovereignfiltration.au
sovereignfiltration.com.au
sovereigngracechapel.com
sovereigngracemusic.com
sovereigngracemusic.org
sovereignhealthcare.net
sovereignheartcoaching.com
sovereignintegral.org
sovereignme.org
sovereignmeok.org
sovereignmktg.com
sovereignnations.com
sovereignpower.com
sovereignrealtyadvisors.com
sovereignroofingsc.com
sovereignsons.com.au

17732

sovereignsoulmedicine.com
sovereigntravelagency.com
sovereigntraveltx.com
sovereigntylab.com
sovereignwindows.co.uk
sovereignworld.com
sovevents.com
sovidigital.com
soviero.com
sovietjewryarchives.org
sovietshadows.com
soviews.dobieshealthmarketing.com
sovinipropertyservices.co.uk
sovinitradesupplies.co.uk
sovitustiselvana.verkkokurssitehdas
sovo.vitac.com
sovos-status.com
sovosbrands.com
sovranhealing.com
sovrn.com
sovrnhealth.com
sow-local.com
sowalair.com
sowana.xyz
sowashcocares.org
sowavirtualgames.org
sowbo.org
sowc.alueducation.com
sowelladvisors.com
sowellmanagement.com
sowellsbeach.com
sower.com

17733

sowerby-llp.com
sowerbyandmoustakislaw.com
sowercapital.com
sowercommercial.com
sowerfarmland.com
sowersofhope.org
sowglobal.org
sowgrownourish.com
sowhope.org
sowhypump.xyz
sowinecountry.com
sowingseed.net
sowingstability.com
sowinsdesignbooks.com
sowinterpark.com
sowiroofing.com
sowlocalseeds.ca
sowlived.com
sowma-mowma.store
sowma.ca
sownah.com
sowneoforgane.com
sownutritionalsystems.com
sowodesigncode.org
sowplated.com
sowtalk.com
sowtogo.com
soxiety.co.uk
soxiety.com
soxit.de
soyamber.com
soyang.co.uk

17734

soyang.uk
soyarestaurant.no
soyarsmorganlaw.com
soybaltimore.org
soybeanresearchcollab.com
soybest.com
soyboysol.com
soyboysurvival.com
soydatabase.ussec.org
soyellowstonenorth.com
soygrowers.com
soyinnovationcenter.com
soyllamado.lifeway.com
soymeal.ussoy.org
soynewuses.org
soyoureahairstylist.com
soyquality.com
soysarapero.com
soytoronto.com
soytuabogado.com
soytunube.enaire.es
soyummy.ca
soyummy.com
soyummystaging.name
soyuzivka.com
soyworx.com
sozbun.libertyfund.org
sozenhomes.com
sozephyrhills.com
sozhills.com
sozialedienste-henning-euler.de
sozo-pharmacy.com

17735

sozobackup.org
sozocenters.com
sozochurchtec.com
sozoclinic.sg
sozofamilychiropractic.com
sozohealthandfitness.com
sozopropertysolutions.com
sp-agency.ca
sp-asburyparkcondos.com
sp-atpta.org
sp-designs.ca
sp-digital.batcon.org
sp-fundstrust.com
sp-g.com
sp-globalwealth.com
sp-industries.com
sp-legal.com
sp-legal.com.au
sp-ortho.com
sp-tech.team
sp-wealth.com
sp.brainhealthregistry.org
sp.envoymortgage.com
sp.knittingfactory.com
sp.merchantsfleet.com
sp.relionbgm.com
sp.ringofire.com
sp.studiopress.com
sp1.at
sp200.com
sp4ksa.org
sp6.io

17736

sp8cevc.com
spa-and-fitness.co.uk
spa-bleu.com
spa-mover.com
spa.keysmobilemedical.com
spa.law
spa.performanceinstitute.org
spa.ussquash.com
spa215i.com
spa29brunswick.co
spa728.com
spa901.ca
spaa-recovery.org
spaaesthetica.com
spaanslandscaping.com
spaar.ca
spaar.com
spaatbriarcliff.com
spaattheberlinresort.com
spaatthelake.com
spaavendre.com
spabadcompleet.nl
spabc.org
spabeautyagency.com
spablahblah.com
spaboardgame.com
spabolton.com
spaboom.com
spaboston.com
spabotanica.ca
spabotanicacollection.com
spabound.com

spabound.org
spabusinessgold.com
spabytheseakauai.com
spac.guide
spac.highcape.com
space-finder.ch
space-healthcare.com
space-machine.co
space-mob.com
space-studio.co
space-tech.us
space.ayzenberg.com
space.church
space.mtsi-va.com
space.tamu.edu
space1.nhbc.co.uk
space101fm.org
space220fla.com
space2grieve.org.uk
space48.com
space4all.us
space4storagequincy.com
space4work.us
space53.eu
space802.com
spaceable.eu
spaceable.org
spaceably.com
spaceadventures.com
spaceageshelving.com
spaceandcompany.com
spaceandlightstudios.com

spaceandquiet.com
spacearchstudio.com
spaceartcontest.com
spaceatx.com
spacebabes.vip
spaceballroom.com
spacebarusa.com
spacebastards.com
spacebetween.org
spacebombgroup.com
spacecampers.com
spacecells.com
spacecitybadges.com
spacecitybots.org
spacecityellingtonsunrvc.com
spacecityhvac.com
spacecityortho.com
spacecitysoccer.com
spacecmw.com
spacecoastdaily.com
spacecoastedc.org
spacecoastgym.com
spacecoasthousechurches.com
spacecoastkeylimepiefestival.com
spacecoastmarathon.com
spacecoastpressurewashing.com
spacecoastsalutes.com
spacecoaststatefair.com
spacecoaststaycation.com
spacecoaststeel.com
spacecoaststrawberryfestival.com
spacecoastsymphony.org

spacecoasttherapydogs.com
spacecoasttrimlight.com
spacecollege.org
spacecommune.com
spacecraft.city
spacecraftmfg.com
spacecreator.com
spacecyber.com
spacecyber.org
spacedoutspace.com
spacefeeling.com
spacefish.com
spacefunkeys.com
spacefunkys.com
spacefunkys.xyz
spaceforall.us
spacefortraining.com
spaceful.com.au
spacefully.com
spacegenius.us
spacegoats.space
spacegulp.com
spaceholidayapartments.com
spaceholidayapartments.com.au
spacehostess.com
spacehotel.com.au
spacehubyorkshire.org
spacehubyorkshire.org.uk
spaceinc.net
spaceinvestmentforum.uk
spaceiq.com
spaceisac.org

spaceisthemachine.com
spacekube.co.uk
spacekube.com
spacelabs.com
spacelabshealthcare.com
spacelafayette.dance
spacelancaster.com
spacelawstation.com
spacelighting.com
spacemade.co
spacemakermodularandportablebui
spacemakersremoval.com
spacemakerstoragein.com
spacemakersystems.com
spaceman-company.com
spacemangroup.co.uk
spaceme.com.au
spacemissionuk.org
spacemouse.com
spacemouse.de
spacemouse.jp
spacenorway.com
spacenorway.no
spacenotation.com
spacenow.com
spacent.ca
spacent.co.uk
spacent.com
spacent.ee
spacent.fi
spacent.io
spacent.nl

spacent.se
spaceofgrace365.org
spaceofpossibility.org
spaceonwestmain.com
spacepal.com
spaceparade.co
spaceplace.nz
spaceplan.co.nz
spaceplus.com
spaceportaustralia.com.au
spaceproductionsla.com
spaceprogramportal.com
spacept.com
spaceq.ca
spaceray.com
spacereshape.com
spaces-design.com
spaces.btsbrands.com
spaces.chunk.co.uk
spaces.communitycommons.org
spaces.eco
spaces.mushroombiz.co.uk
spaces.steelcase.asia
spaces.steelcase.co.uk
spaces.steelcase.com
spaces.steelcase.de
spaces.steelcase.es
spaces.steelcase.fr
spacesandportraits.com
spacesaversstorage.com
spacesbycny.com
spaceschool.org

17741

17742

spacescienceservices.com
spacesct.com
spacesdesignbuild.ca
spacesdev.communitycommons.org
spaceshipdentist.com
spaceshipearth.coffee
spaceshipmedia.org
spaceshipone.org
spaceshot76gold.com
spacesift.com
spacesinaction.org
spacesmag.com
spacesofopportunity.com
spacesofopportunity.org
spacessolutions.co.uk
spacesproject.stir.ac.uk
spacesstorage.ca
spacesstudio.com
spacestl.com
spacestudiodesign.com
spacesuit.erau.edu
spacesymposium365.org
spacesyntax.com
spacesyntax.net
spacesyntax.online
spacesyntax.org
spacetalk.forrent.space
spacetango.com
spacetechcatalystprize.org
spacetechpriorities.org
spacetheagency.com
spacetherapygym.com

spacethisweek.com
spacetorahproject.com
spacetoreach.com
spacetorelax.com
spacetower.co.uk
spaceturtleconstruction.com
spaceworks.aero
spaceworks.net.au
spaceworks.org.uk
spaceworx.com
spacextension.com
spacie-gracie.com
spacificsd.com
spaciodb.com
spacious.place
spaciousmind.com
spacir.com
spacityvacations.com
spaclinic.net
spacreators.co.uk
spacreekhealth.mysites.io
spadafarms.com
spadaspa.com
spadastrongnutrition.com
spadealaw.com
spadealawfirm.com
spadeandsparrowdesigns.com
spadedesignlab.com
spadefootmedia.com
spadel.spike.be
spadepropertymanagement.com
spaderma.com

17743

17744

| |
|---|
| spades.life |
| spadesbybicycle.com |
| spadetechnology.com |
| spadicustomhomes.com |
| spadrabasin.com |
| spaequanimite.com |
| spaerne.nl |
| spaescapeandsalon.com |
| spaescapesb.com |
| spaethhill.com |
| spaexecutive.com |
| spagessnacks.com |
| spaghettihouse.co.uk |
| spagirl.org |
| spagirlguides.com |
| spagirlsaz.com |
| spaglobal.pedsanesthesia.org |
| spah.com |
| spaheavenly.in |
| spahnwealth.com |
| spahoustontexas.com |
| spahrkmusic.com |
| spahrmetric.com |
| spain-commercial.com |
| spain.akka.app |
| spain.endeavor.org |
| spaindesk.com |
| spainhowercpa.com |
| spainonafork.com |
| spainthecitydallas.com |
| spaintographer.com |
| spaintravelguide.ethic.es |

17745

| |
|---|
| spainweedguide.com |
| spairseat.com |
| spake.com |
| spakemedia.com |
| spalaposada.com |
| spalding.edu |
| spalding.org |
| spaldingemig.com |
| spaldinggas.com |
| spaldingwealth.com |
| spalingerimmobilien.ch |
| spallspowerwashing.com |
| spalmorum.com |
| spalumierema.com |
| spamalotthemusical.com |
| spamarketing.io |
| spamarvel.com |
| spambusters.com |
| spamedical.co.uk |
| spamedical.com |
| spamelissaallen.com |
| spamizan.com |
| spamspi.com |
| spamyblendtoronto.com |
| spanadvocacy.org |
| spanbuilders.net |
| spanconstruction.com |
| spandabase.mysites.io |
| spandalabs.com |
| spandaschool.com |
| spandaschool.com.au |
| spandevelopment.com |

17746

| |
|---|
| spandrel.colorbox.co |
| spandreldevelopment.com |
| spanels.com |
| spanglerboyer.com |
| spanglererkert.com |
| spanglesdesigns.com |
| spanglesinc.com |
| spaningspodden.se |
| spanish-classroom.santillanausa.co |
| spanish-content.one.zysites.com |
| spanish-translations.one.zysites.cor |
| spanish.academy |
| spanish.artofmasterfulcommunicatio |
| spanish.cms-collect.com |
| spanish.digetech.net |
| spanish.dreambuilder.org |
| spanish.fairfaxsurrogacy.com |
| spanish.goalmentality.com |
| spanish.goautoinsurance.com |
| spanish.grimesandteich.com |
| spanish.holyrosarystaging.com |
| spanish.homefirst.org |
| spanish.jgarciaesq.com |
| spanish.kuntzsslaw.com |
| spanish.melsimslaw.com |
| spanish.namg.net |
| spanish.nataliejimenezlmft.com |
| spanish.npnlaw.com |
| spanish.releasense.org |
| spanish.socalinjurylawyers.com |
| spanish.surgepays.com |
| spanish.teamoreillybenefits.com |

17747

| |
|---|
| spanish.theriodental.com |
| spanish.vicalexbehavioralhealth.com |
| spanish4kiddos.com |
| spanishandmore.com |
| spanishbytoani.com |
| spanishcareers.com |
| spanishcove.com |
| spanishcreekcabinetry.com |
| spanishflu.canadiangeographic.ca |
| spanishforbajaresidents.com |
| spanishgardenshoa.com |
| spanishged365.com |
| spanishish.com |
| spanishlouisville.com |
| spanishmainrv.com |
| spanishmainsunrvc.com |
| spanishmaster.com |
| spanishmedia.com |
| spanishmissionapartments.com |
| spanisholympiad.com |
| spanishpeaks.com |
| spanishprofe.com |
| spanishridgebp.com |
| spanishriverrealty.com |
| spanishsem.com |
| spanishseoadvisors.com |
| spanishsimplified.com |
| spanishtapas.com.au |
| spanishtownapartments.com |
| spanishtrailvethospital.com |
| spanishtranslation.us |
| spanishwebtutor.com |

17748

spanishwithmaya.com
spanje2dehuis.nl
spankflix.co.uk
spankingdates.com
spankingdatingsite.com
spankingdatingsites.com
spankingfinder.com
spankinghookups.net
spankyswaterford.com
spankyswrecker.com
spanmarketingsolutions.com
spannagency.com
spannbalk.se
spannocchia.org
spanoandassociates.com
spanopratt.com
spanos.com.au
spantechconveyors.com
spanwest.com
spao.it
spaochbadinterior.se
spaonemedspa.com
spaonpenn.com
spaonthego.com
spaoroblanco.com
spapalace.com
spapawandtail.com
spaphotonique.com
spaplaceinc.com
spapoolbilliards.com
spaprofessionalsguild.com
spaproject.com

17749

spar.com
spar.thrivewebsiteadmin.com
sparacapital.com
sparacinoperio.com
sparacinoteam.com
sparc.works
sparcadventure.com
sparcanada.ca
sparcc.org
sparccomtech.com
sparcells-surgery.co.uk
sparcfoundation.com.au
sparcfp.com
sparckids.org
sparcon.net
sparcopen.org
sparcpay.com
sparcprograms.net
sparcstart.com
spareaturkey.com
sparebankstiftelsensmn.no
sparedev.com
sparekey.org
sparelanes.com
spares.trafficgroupsignals.com
sparesexpert.com
spareskillingsbanken.no
sparetheair.com
sparetireinfo.com
spareylof.com
spargrancanaria.es
sparhub.org

17750

spariffic.com
sparinc.com
spark-ad.com
spark-all.com
spark-co.com
spark-eq.com
spark-flex.com
spark-gland.ch
spark-learning.com
spark-media.co.uk
spark-one.com
spark-point.com
spark-vision.com
spark.asu.edu
spark.benefitsalliance.ca
spark.birds.cornell.edu
spark.burningman.com
spark.burningman.org
spark.com
spark.customtemplatedwebsites.co
spark.durty.co.uk
spark.energicamotorcycles.co.uk
spark.fp-financial.com
spark.hiberniacollege.com
spark.jlt.com
spark.mediabirds.dev
spark.nspjarch.com
spark.pcls.us
spark.showit.com
spark.stir.ac.uk
spark.unh.edu
spark4team.com

17751

sparkacademync.com
sparkaccountants.com.au
sparkaccountingsolutions.com
sparkadtech.com
sparkafterthebell.com
sparkandco.ca
sparkandfire.com
sparkandlogic.com
sparkandsway.com
sparkassenews.de
sparkaviation.com
sparkbenefits.com
sparkbizlab.com
sparkblog.de
sparkblok.com
sparkblue.co
sparkbook.com
sparkbridgedigital.com
sparkbrilliance.com
sparkbusinessworks.com
sparkbyclickbank.com
sparkcarwash.com
sparkcatholic.com
sparkchange.org.au
sparkcircus.org
sparkcleandetailing.com
sparkme.org
sparkcoach.com
sparkcollegeconsulting.com
sparkconnected.com
sparkcoworking.com
sparkcreative.ai

17752

sparkcreative.studio
sparkcreative.website
sparkcreativeblog.com
sparkculpeper.org
sparkcurriculum.org
sparkdaddy.com
sparkdentalcard.com
sparkdigital.com.au
sparkdiscipleship.com
sparkecho.com
sparkedsouls.com
sparkeffect.com
sparkemupelectrical.com.au
sparkenergy.io
sparkeseventsolutions.com
sparketh.com
sparkexchangeplatform.com
sparkexperiences.com
sparkexplore.com
sparkfairborn.com
sparkfetch.com
sparkfirestrategy.com
sparkfly.com
sparkgeo.com
sparkglobal.io
sparkgrowth.com
sparkgrowthmarketing.com.au
sparkgrowthstrategies.com
sparkhealthandwellness.org
sparkhealthcareconsulting.com
sparkhire.com
sparkhiverealty.com

sparkhostcleaning.com
sparkified.com
sparkinfluence.com
sparkinfluence.net
sparking.no
sparkingbox.com
sparkinspectionsil.com
sparkjoyfilmandphoto.com
sparkkconstruction.com
sparkkdwebdesign.com
sparklandstudios.com
sparklaunch.media
sparklealabama.com
sparkleandcoevents.com
sparkleandshinecleaningservices.ne
sparkleandthread.com
sparkleanewyou.com
sparkleautobody.com
sparklebeautylounge.com
sparklecitydental.com
sparklecitydentalsc.com
sparklecitylaundromat.com
sparklecleaningutah.com
sparklecreativestudio.com
sparkledetergent.com
sparkleexpress.com
sparkleforyou.co.nz
sparklehead.net
sparklelifestyle.ca
sparklepoolmn.com
sparklerevolution.com
sparklesandchocolate.com

sparklesatlanta.com
sparklesquad.com
sparklesquadfranchise.com
sparklestrategicsolutions.com
sparklesuperwash.com
sparkletutoring.com
sparklighttd.com
sparkling.ca
sparkling.no
sparklingbrands.ch
sparklingcleanagency.com
sparklingcleanpro.com
sparklingclearpool.com
sparklingconceptsnh.com
sparklingdebbie.com
sparklingdragonfruit.com
sparklingkindness.org
sparklingnuvo.com
sparklingpools.org
sparklingpoolsnaples.com
sparklingsoirees.com
sparklingwater.co.uk
sparklip.app
sparklore.com
sparklos.com
sparklycleaningmilwaukee.com
sparklycleaningnashville.com
sparklycleaningvegas.com
sparkmagicgrowth.com
sparkmannutrition.com
sparkmarketingteam.com
sparkmastersco.com

sparkmed.stanford.edu
sparkmfg.net
sparkmontana.com
sparkmoxie.com
sparkmyrelationship.com
sparkmysite.com
sparknetwork.com
sparkneuro.com
sparknootropics.com
sparkoffices.com
sparkorthodontics.com
sparkovation.com
sparkpackaginginc.com
sparkpathconsulting.com
sparkpathguidance.com
sparkpathhealing.com
sparkphillyprek.com
sparkplaza.com
sparkplugindustries.com
sparkplugpower.com
sparkplugs.yourmechanic.com
sparkpluguniversity.com
sparkpop.com.au
sparkportal.org
sparkpowercorp.com
sparkpresentations.com
sparkpsychologicalservices.com
sparkpunch.com
sparkreply.com
sparkreputation.com
sparkreviewengine.com
sparkroom.com

sparks-auto.com
sparks.fuller.edu
sparks.rethinkingremovals.org
sparks.rsmconnect.com.au
sparks.se
sparks.solar
sparks2.com
sparksbarn.com
sparkscc.com
sparkscoatings.com
sparkscounselingandwellness.com
sparkselectricinc.com
sparksellison.co.uk
sparksforsuccess.org
sparksgrp.com
sparksight.com
sparksinfusions.com
sparksintheforest.com
sparkslaw.com
sparkslead.us
sparksmultimedia.com
sparksofchangefoundation.org
sparksomethingbig.com
sparksortho.com
sparksphotographers.com
sparksproductions.com
sparksrealtyllc.com
sparksuccess.com
sparksvend.com
sparktankmedia.com
sparktechelectrical.com
sparktestingcanada.com

sparktestingusa.com
sparkthejourney.com
sparktorecovery.com
sparktravel.com.au
sparktravelagency.com
sparktribe.com
sparkuonline.com
sparkup.co.nz
sparkup.com
sparkvintagerentals.com
sparkwestboulder.com
sparkwp.com
sparkxentertainment.com
sparkyelite.com
sparkygeneratorservice.com
sparkyourgiving.com
sparkyourmojo.co
sparkys-assist.ca
sparkys-garage.com
sparkysburgers.com
sparkzup.com
sparlingins.com
sparmedicalinc.com
sparodesignbuild.com
sparpersonaltraining.com
sparqfest.live
sparreboomlegal.com.au
sparrow-partners.com
sparrowandclay.com
sparrowandspruce.com
sparrowandwolfllv.com
sparrowaway.com

sparrowbenefits.org
sparrowbuild.com
sparrowcitychurch.com
sparrowclimate.com
sparrowclubs.com
sparrowclubs.org
sparrowdancecompany.com
sparrowdecor.co.uk
sparrowdigitalmarketing.com
sparrowelectric.com
sparroweyesphotography.com
sparrowgrovemanor.com
sparrowhealthed.com
sparrowhousesa.com
sparrowliving.com
sparrowluxuryrentals.com
sparrowmarketingco.com
sparrowmt.com
sparrownow.com
sparrowns.com
sparrowonmain.com
sparrowphotography.ca
sparrows.properties
sparrowsolutionsgroup.com
sparrowsongcollective.com
sparrowsporthorses.com
sparrowstreetfilms.com
sparrowsun.com
sparrowvisual.com
sparrowwealth.com
sparsa.com
sparse-dev.weblogs.anu.edu.au

sparse-staging.weblogs.anu.edu.au
sparse.weblogs.anu.edu.au
sparta.training
spartaathleticcampus.com
spartabusinesssolutions.com
spartacommercial.com
spartacommunityfoodpantry.org
spartaconnection.com
spartacrypto.com
spartacuslives.org
spartadental.com
spartafamilydentist.com
spartakfun.com
spartamunicipal.com
spartan-investors.com
spartan-resources.com
spartan.claims
spartanair.com
spartanalgorithm.com
spartanappraisals.com
spartanaxe.com
spartanboats.com
spartanburg-lgbt-fund.com
spartanburgdowntown.com
spartanburgfamilydentistry.com
spartanburghomebuyers.com
spartanburglittletheatre.com
spartanburgprofessionalbaseball.co
spartanburgsoupkitchen.org
spartancampers.uk
spartancapitaladvisors.com
spartancarriergrouphotline.com

spartancc.com
spartancentral.uncg.edu
spartanchristianfellowship.org
spartancoat.com
spartancoatings.ca
spartandieselshop.com
spartandigital.com
spartandirectional.com
spartandistributors.com
spartanexteriorstx.com
spartanfiber.us
spartanfirehydrants.com
spartanfund.net
spartangoc.com.au
spartangymsc.com
spartanhuntinglodge.com
spartanincorporated.com
spartaninfra.com
spartaninternationals.org
spartanirrigation.com
spartanium.com
spartankidsfoundation.org
spartanlabs.com
spartanlandscape.co
spartanlaw.com.au
spartanleadership.foundation
spartanman.com
spartanmanor.com
spartanmarketing.agency
spartanmedia.com
spartanmixedmartialarts.com
spartannationcombatives.com

spartanorlando.com
spartanpharmacy.com
spartanplanninggroup.com
spartanplumbinginc.com
spartanpointhealth.com
spartanproday.com
spartanresponse.com
spartanroofingme.com
spartanrvchassis.com
spartans87.com
spartansafe.uncg.edu
spartansboxing.com
spartansecurityservices.com
spartansenergy.com
spartanshockey.ca
spartansr7.com
spartansteel.com
spartanstories.com
spartanstormshield.com
spartanstrategics.com
spartanstudios.com
spartantasker.us
spartantrading.com
spartantrail.com
spartantrainingsolutions.com
spartantruck.com
spartantucson.com
spartanunbreakablenutrition.com
spartanvillageshops.uncg.edu
spartanwealth.com
spartanwelding.co.nz
spartanwg.com

17761

17762

spartapayiq.com
spartapayments.com
spartaplasticpackaging.com
spartaprop.com
spartasystem.com
spartasystems.biz
spartasystems.cc
spartasystems.cn
spartasystems.co
spartasystems.co.kr
spartasystems.com
spartasystems.de
spartasystems.es
spartasystems.in
spartasystems.info
spartasystems.jp
spartasystems.mobi
spartasystems.net
spartasystems.org
spartasystems.tv
spartasystems.us
spartasystems.ws
spartasystemsinc.com
spartaworks.com
spartina.org
spartnerships.com
spartronics4915.com
spartusdoors.com
sparuniversity.nl
sparx.ai
sparx.solar
sparxfly.com

sparxo.com
sparxoo.com
sparxoodigital.com
sparxoostudios.com
sparxservices.us
sparxsystems.us
spasandmorestl.com
spasedona.ca
spaselode.com
spaserein.com
spaserenitydayspa.com
spaservicesac.com
spasetchottubsale.com
spashell.com
spashiki.com
spashii.com
spaskincarebyrachel.com
spasonline.com
spaspacechicago.com
spastjames.com
spastrategy.net
spasydell.com
spataforegrant.com
spateselite.com
spatesphotography.com
spathiesinsuranceinc.com
spatial-dimensions.co.uk
spatial-order.com
spatialacuity.com
spatialdev.com
spatialelements.com.au
spatialhomes.xyz
spatialmastering.co.uk

17763

17764

spatialmedia.us
spatialpoint.com
spatialsearch.com
spatmail.com
spauldingbrick.com
spauldinggala.org
spauldinggroup.com
spauldinglakeforsale.com
spauldinglakehomes.com
spauldingmedical.com
spauldingresearchinstitute.org
spavelous.com
spavelouspro.com
spaviajobs.com
spavie.com
spaviz.com
spavloutaekwondo.com
spawnideas.com
spawnjob.com
spawnmallow.com
spawp.org
spayclinic.com
spaycolorado.org
spayneutercarolinas.com
spayneuterkansas.com
spayneuternm.org
spayneuternm.com
spayneuternm.org
spayneutervet.org
spayurpet.org
spazashop.pt
spazchicken.com

spazenliving.com
spazil.com
spb-global.com
spb.dominarussia.com
spballet.org
spbcfawl.org
spbexpo.com
spbfd.org
spbfriends.org
spbliving.com
spbrefugefriends.org
spc-electric.com
spc-retail.com
spc-yearbooks.co.uk
spca914.com
spca914.org
spcah.org
spcanova.org
spcaputnam.org
spcawake.org
spcawestchester.com
spcawestchester.org
spcc.committees.comsoc.org
spcclean.com
spcculturepark.com
spce.committees.comsoc.org
spcern.childrenshospital.org
spcfo.com
spcgreenville.org
spciagency.com
spcindustrial.com
spckauai.com

17765

17766

spclevents.info
spcllp.com
spcco.org
spccommunitylodge.com
spcconinc.com
spccop.com
spccor.org
spccousa.com
spccowa.com
spccpa.org
spccptoolkit.com
spcrr.ac.uk
spccrusaders.com
spccs-ins.com
spccs.ie
spcctrmedia.no
spcverlag.de
spdarchitecture.com
spdasesores.es
spdb.nassp.org
spdblotter.seattle.gov
spdhub.alueducation.com
spdillini.org
spdlasers.com
spdlasertech.com
spdlc.org
spdnz.org.nz
spdrgroup.com.au
spdvst.seattle.gov
spe-law.com
spe-wi.com
speak-healthy-to-me.com

speak-via.com
speak2leads.com
speakability.biz
speakandwriteworkshop.com
speakbenefits.com
speakbeyondtm.com
speakdog.net
speakeasy-therapy.co.uk
speakeasyadvocacy.org.uk
speakeasyai.com
speakeasycommunication.solutions
speakeasyesol.com
speakeasyeventlocation.com
speakeasygroup.com.au
speakeasyinc.com
speakeasyindy.com
speakeasymarketinginc.com
speakeasyofstrength.com
speakeasypen.net
speakeasypolitical.com
speakeasyproductions.film
speakeasystage.com
speakeasystrategies.com
speakeasywineandspirits.com
speakenglishwithtiffani.com
speakeradvisor.com.au
speakerbookbonus.com
speakerboxmedia.com
speakercombo.com
speakercombofun.com
speakercombonow.com
speakerengage.com

17767

17768

speakerexchangeagency.com
speakerexpresssscorecard.co.uk
speakerflow.com
speakerjohnson.com
speakernarrative.com
speakerpacket.com
speakers.ca
speakers.success.com
speakersavvy.com
speakerschool.org
speakerseries.techexperience.com
speakerservices.net
speakersguildinternational.com
speakersinoklahoma.com
speakersintexas.com
speakerstrategies.org
speakersu.com
speakfreewithlee.com
speakfromthehearttherapy.com
speakfully.com
speakin.io
speakingbeing.com
speakingbusinesssummit.com
speakingcenterstage.com
speakingformoneysystem.com
speakinginbytes.com
speakingofadventure.com
speakingofanne.com
speakingofbitcoin.show
speakingofcruises.com
speakingofcultures.com
speakingofimages.com

17769

speakingoflistening.com
speakingsuccessllc.com
speakingwallst.com
speakingwallstreet.com
speakingwellofgod.org
speakingwithimpact.com
speaktalian.co.nz
speaktforwardinc.org
speaklymedia.com
speakmoreclearly.com
speakmt.com
speakmusic.org
speaknowcoach.com
speakonitactonit.org
speakourminds.org
speakoutcnv.org
speakoutnow.net
speakpercussion.com
speakpixels.com
speaks.computer
speaks2inspire.com
speaksdivorceandfamilylaw.com
speaksland.com
speaksoftactloud.com
speakspanishba.com
speakspanishnashville.com
speakswindowcleaning.com
speaksynk.com
speakthetruth.show
speaktostacy.initiative.com
speakup.compliance.macmillan.com
speakup.lifestart.org.au

17770

speakup.macmillan.com
speakup.us
speakupaz.org
speakupescaperoom.com
speakupforsuccess.com
speakupnc.org
speakupteens.org
speakupwomen.com
speakwellpartners.com
speakwithconfidencetraining.com
speakwithgrace.ca
speakwrite.com
spealsoftwheels.com
spear-rehab.com
spearaccelerator.com
spearbrighton.org
spearcenter.intlschool.org
speardnm.com
speardranch.net
speardyke.com
spearehospital.com
spearetools.com
spearfishcanyonhc.com
spearfishhomeservices.com
spearfishmountainranch.com
speargroupllc.com
spearhead-advisors.com
spearhead.biz
spearheadadvisor.com
spearheadadvisors.io
spearheadadvisorsgroup.com
spearheadc.com

17771

spearheadcoaching.com
spearheadcommercialfinancing.com
spearheadconsulting.com
spearheaddesign.com
spearheadgc.com
spearheadglobal.com
spearheadhealth.com
spearheadinsurancegroup.com
spearheadmobility.com
spearislington.org
spearliving.com
spearmintenergy.com
spearpaint.com
spearsandfillipovits.com
spearsinsurance.com
spearsolutions.com
spearsservices.com
speartip.com
speartrainingcenter.com
spec.tiaonline.org
spec7insulation.com
specandfix.co.uk
specbooks.com
specchem.com
speccio.com
speccorporation.com
spece.com
specelastomers.com
specevent.org
speceye.com
specfinish.co.uk
spechtnovak.com

17772

spechtprop.com
special-kids.com
special-lite.com
special-projects.enf.org
special.conciergemednow.com
special.cvadvancedaesthetics.com
special.degreeheatingandcooling.co
special.eriksen.com
special.glamourmedicalspa.com
special.ha-makom.co.il
special.lunchticket.org
special.michaelbonsbyhvac.com
special.midstateinfusioncenter.com
special.renewedmedicalhealth.com
special.skcdermatology.com
special.stephenbigalow.com
special.sunshinesmilesdentalcare.co
special.thewellnestnicenter.com
special.topstarprosthodontics.com
special.vanishdfw.com
special.ysaesthetics.com
specialabilities.net
specialadditionsinc.com
specialagentsrealty.com
specialapartments.co.uk
specialcalorimeterservices.com
specialcarecorp.com
specialchildrenscharities.org
specialchronicles.com
specialdayfoundation.com
specialdevents.com
specialdocs.com

specialdrivers.com
specialeventco.com
specialeventsmanagement.net
specialeyesoptical.info
specialeyesoptical.net
specialfam.com
specialfam.org
specialfinds.com
specialforcesheroes.com
specialfriendscharities.com
specialgardendesign.com.au
specialgiftstheater.com
specialgiftstheatre.net
specialgiftstheatre.org
specialguestapp.com
specialheartsspeak.org
specialhops.beer
specialinterestsalas.com
specialintimates.com
specialisedair.com.au
specialisedhomeconstructions.com.
specialisedplanmanagement.com.au
specialist-mortgage.com.au
specialist-mortgage.net.au
specialist.orrc.co.uk
specialistadvice.com.au
specialistcareteam.co.uk
specialistcastings.com
specialistcomputerholdings.com
specialistdentalgroup.com
specialisteyesurgeonssa.com.au

specialisteyesurgeonssa.net.au
specialistfamilylawyers.com.au
specialisthomecaregroup.co.uk
specialistisch.nijhoff-schilders.nl
specialistjobboards.com
specialistlogisticsservices.co.uk
specialistlogisticsservices.com
specialistmortgage.com
specialistmortgage.net.au
specialistnetwork.com.au
specialistphysiotherapy.co.uk
specialistpracticeexcellence.au
specialistpracticeexcellence.com
specialistpracticeexcellence.com.au
specialistproducts.wpp.com
specialistpumpingservices.co.uk
specialistreferrals.au
specialists.chocchildrens.org
specialistscaffoldproducts.com
specialistscpamarketing.com
specialistsinmedicalimaging.com
specialistslawfirmmarketing.com
specialistxpress.com
speciality.es
speciality.kendaeurope.com
specialitybrewery.com
specialized-dentistry.com
specializedbd.com.au
specializedbenefitadvisors.com
specializedcoordinatedsolutions.com
specializeddisabilityinsurance.com
specializedeyecare.com

specializedfire.com
specializedfitnessnutrition.com
specializedgynecology.com
specializedhaytransport.com
specializedhvac.com
specializedins.com
specializedpediatriccare.com
specializedpediatriceyecare.com
specializedpestandlawn.com
specializedproductsltd.com
specializedstairs.com
specializedtactical.com
specializedtopicals.com
specializedtreeservice.com
specializedtrustcompany.com
specializedturning.com
specializedjourneys.829stage.com
specialkidsfund.org
speciall.media
speciallygifted.org
specialmatetackleboxes.com
specialmold.com
specialmomentstravel.net
specialmum.com
specialneedsalliance.org
specialneedscoveragedsnp.com
specialneedsmedicarecoverage.com
specialneedsmedicarequestions.com
specialneedspbc.info
specialneedstutors.com
specialoccasionsstl.com
specialoffers.janesvilleathleticclub.c

specialolympicsco.org
specialolympicslancastercounty.com
specialolympicswashington.org
specialolympicswi.org
specialolympicswisconsin.com
specialoperationsmedicine.org
specialoperationsoutlook.com
specialopsdev.com
specialopsheroes.com
specialparkdistrictsforum.com
specialproduction.agency
specialprojects.sprudge.com
specialprojectsms.com
specialpup.com
specialrisks.com
specials.ambertravel.com
specials.bitarinstitute.com
specials.jpcarrollroofing.com
specials.longevitywarehouse.com
specials.moderndaywindow.com
specialsaucebranding.com
specialscores.com
specialsmanagement.com
specialspaces.org
specialteamsproject.com
specialtiescompany.com
specialtool.net
specialtoolsinc.com
specialtrustlegal.com
specialturbo.nu
specialturbo.se
specialty-chemicals.eu

17777

specialty-chemicals.org
specialty-freight.com
specialty-printing.com
specialty-retailer.com
specialty-risks.com
specialty-surgery.com
specialty-tool.net
specialty.kendaeurope.com
specialty.parts
specialty.serigraph.com
specialty.wellyswater.com
specialtyadhesivesinc.com
specialtyaginsurance.com
specialtyairinc.com
specialtyapparelsf.com
specialtyappliances.com
specialtyarch.com
specialtyarmorous.com
specialtyaustin.com
specialtybusiness.com
specialtycable.ca
specialtyclaims.ca
specialtycompins.com
specialtyconcreteaz.com
specialtycycleworks.com
specialtydentalbrands.com
specialtydentalokc.com
specialtydentist.com
specialtydogtraining.com
specialtyelectrictn.com
specialtyengraving.net
specialtyequipmentinsurance.com

17778

specialtyequipmentsalesinc.com
specialtyexpertseries.com
specialtyeyeinstitute.com
specialtyeyejobs.com
specialtyfabricsreview.com
specialtygroup.co
specialtyhearse.com
specialtyheating.com
specialtyinsgroup.com
specialtyinsul.com
specialtyinsurancesummit.ca
specialtyintermediates.com
specialtymetalsrecruiters.com
specialtymfg.com
specialtymovingsolutions.com
specialtymovingsystems.com
specialtymusicevents.com
specialtynetworks.com
specialtyorthoga.com
specialtyorthony.com
specialtyoutdoorsolutions.com
specialtypavingandsealcoating.com
specialtyphysicianassociates.com
specialtypolymers.indoramaventure.com
specialtypoolandfountain.com
specialtypoolsco.com
specialtypressureservices.com
specialtyproducts.littlerapids.com
specialtyprogramgroup.com
specialtyrenovation.com
specialtyrvproducts.com
specialtysealgroup.com

17779

specialtysearchgroup.com
specialtyservicegroup.com
specialtysolutions.co
specialtysystemsinc.com
specialtyteaassociation.org
specialtyteam.com
specialtytrailersga.com
specialtyuniformsf.com
specialtyvehiclefunding.com
specialtywc.com
specialvest.com
specialvictims.org
specialvipoverview.com
specialworstdate.com
specicare.com
specicarelts.com
species.seattleaquarium.org
speciesismthemovie.com
specification.expert
specificffe.com.au
specifichealthmassage.com
specificinstallations.com.au
specificrefrig.com.au
specificrelocations.com.au
specificelectric.com
specify.keyliteroofwindows.com
specinteriorsys.com
speciv.com
speckbros.ca
speckman-commercial.com
specksbeverlyhills.com
specktacularhome.com

17780

| |
|---|
| specllc.com |
| specnova.com |
| specnsc.com |
| speconnect.co.uk |
| speconnect.sixonstaging.co.uk |
| specpedagog.se |
| specpolymers.com |
| specproinc.com |
| specproperty.com |
| specs.digitalpubs.co.uk |
| specs.seedtag.com |
| specs.themediapeople.co.uk |
| specsbridge.com |
| specscharity.org |
| specsofmadison.com |
| specsofmadison.oms-sites.com |
| specsolutionsinc.com |
| specspace.com |
| specstudio.uk |
| spectaclephotobooths.com |
| spectaclerecordings.com |
| spectaclesauchateau.be |
| spectacleshoppefranklin.com |
| spectacular.fund |
| spectacularaffairs.com |
| spectacularbags.com |
| spectaculardreamstravel.com |
| spectaculareyecarega.com |
| spectator.mcpherson.edu |
| spectbooks.com |
| spectecsensors.com |

| |
|---|
| specter.se |
| specteraerospace.com |
| spectercenter.org |
| spectertactical.com |
| spectertech.io |
| spectex.com |
| spectivagroup.com |
| spector.ie |
| spectorbass.com |
| spectorit.ie |
| spectorsoft.com |
| spectorusa.com |
| spectra-aerodef.com |
| spectra-industries.com |
| spectra-sound.com |
| spectra-template.com |
| spectracompany.com |
| spectracure.com |
| spectracure.se |
| spectradental.com |
| spectraequine.com |
| spectrafilmandvideo.com |
| spectrahealth.org |
| spectraholdings.com |
| spectrahue.com |
| spectrakill.com |
| spectral-ai.com |
| spectral-imaging.com |
| spectraldesign.com.au |
| spectralink.com |
| spectralinkpartneraccess.com |
| spectralitenow.com |

17781

17782

| |
|---|
| spectralogic.com |
| spectralops.io |
| spectralstrategies.com |
| spectramarketinggroup.com |
| spectramarkets.com |
| spectramortgage.com |
| spectrapressandpromotions.com |
| spectrapumpbag.com |
| spectraqest.boylen.dev |
| spectraqest.com |
| spectraqest.com.au |
| spectraqest.net |
| spectraservices.net |
| spectrasouthside.com |
| spectratemplate.com |
| spectrawave.com |
| spectre.ie |
| spectredealertour2024.com |
| spectrehem.com |
| spectrespoint.com |
| spectrio.com |
| spectrm.io |
| spectrofilm.com |
| spectrohm.com |
| spectrointelligence.com |
| spectroxmoney.com |
| spectrum-aeromed.com |
| spectrum-built.com |
| spectrum-filtration.com |
| spectrum-hair-design.com |
| spectrum-mgmt.com |
| spectrum-ny.com |

| |
|---|
| spectrum-stl.com |
| spectrum-support.org |
| spectrum.ie |
| spectrum.jac.digital |
| spectrum.northeastern.edu |
| spectrum.physio |
| spectrum360.qbtesting.us |
| spectrum360.org |
| spectrum4air.com |
| spectrum4brokers.com |
| spectrumaccountingplus.com |
| spectrumadvisors.net |
| spectrumam.com |
| spectrumassess.com |
| spectrumassociatesct.com |
| spectrumautism.org |
| spectrumautoandtire.com |
| spectrumaviation.aero |
| spectrumbeauty.ca |
| spectrumbenefits.net |
| spectrumcco.com |
| spectrumcoinhunter.com |
| spectrumcommunityservices.org |
| spectrumcomputercourses.com.au |
| spectrumcos.com |
| spectrumcustomhomes.com |
| spectrumcustomizer.com |
| spectrumdesignbuild.com |
| spectrumecology.com.au |
| spectrumenergydev.com |
| spectrumevsoln.com |
| spectrumerisasettlement.com |

17783

17784

spectrumeyecare.net
spectrumfacilitysolutions.com
spectrumfence.com
spectrumfusion.org
spectrumfutures.org
spectrumgaming.com.au
spectrumgas.com
spectrumhc.com
spectrumhcs.com
spectrumhealthnursingreport.org
spectrumim.com
spectruminsgroup.com
spectruminsuranceadv.com
spectruminsuranceagencyinc.com
spectrumlandscapingmn.com
spectrumlawandmediations.com.au
spectrumlivingnova.com
spectrumlockers.com
spectrumlocks.com
spectrummarine.com.au
spectrummarket.org
spectrummarketing.ca
spectrummatterssd.com
spectrummedicalcare.org
spectrummedicalcareaz.com
spectrummobilebartending.com
spectrummultiplier.com
spectrumof.me
spectrumofindlaylgbt.org
spectrumofsolutions.net
spectrumofthearts.com
spectrumohio.com

spectrumotion.com
spectrumpaintingnyc.com
spectrumphoenix.com
spectrumphysicaltherapyct.com
spectrumplanning.com
spectrumplants.com.au
spectrumpolymers.com
spectrumprint.tech
spectrumprop.com
spectrumpropertiesre.com
spectrumrcm.com
spectrumrecoverysolutions.com
spectrumrelocation.com
spectrumresortorlando.com
spectrumreview.com
spectrumstainsealwash.com
spectrumtheatreaustin.com
spectrumtheatreaustin.org
spectrumtherapy.com.au
spectrumtransformation.com
spectrumvic.org.au
spectrumvision.com
spectrumwealthinc.com
spectrumwealthstrategies.com
spectrumworkshops.com
spectrumx.org
spectruss.com
speculatordepartmentstore.com
spedadvisors.com
speddingsbulkhaulage.co.nz
spedhelpllc.com
speeceandsons.com

speechandhearingbc.ca
speechandlanguage.org.uk
speechandswallowing.com
speechanxietyanonymous.org
speechave.com
speechbooth.com
speechclickreport.com
speechfirst.org
speechfrightsolution.com
speechguard.net
speechiesinbusiness.com
speechless.com.au
speechpathways.ca
speechpathwaysca.com
speechrep.com
speechservicesri.com
speechsolutionsinc.com
speechtherapyct.com
speechtherapyplusllc.com
speechvive.com
speechwithmisskate.com
speeclub.com
speed-dating.salescommunity.com
speed-gun.com
speed-test-bert.mysites.io
speed.agency
speed1.beachboardwalk.com
speed2mkt.com
speedandscale.com
speedandshine.tv
speedandshinetv.com
speedandshinetv.info

speedblock.com
speedboat.sg
speedboatbar.co.uk
speedboostr.com
speedbydesign.net
speedcell.com
speedcitypodcast.com
speedcleanservices.com
speedcres.com
speedeedelivery.com
speedeeoilfranchise.com
speedefx.com
speedfeed.se
speedfibregroup.ie
speedforneed.org
speedfunding.com
speedgoatsystems.com
speedgolf.nz
speedhd.ca
speedhoard.com
speedibleed.com
speedierecovery.biz
speedindex.info
speedingover30inflorida.com
speedingticket-jacksonville.com
speedingticketkc.com
speedlab.adidas-team.com
speedlab.apmktgwp.com
speedlancer.com
speedledger.se
speedlinestorage.com
speedling.com

speedmaster101.com
speedmastersales.com
speedmechanics.ca
speedmuseum.org
speedoflightcustoms.com
speedoflightnm.com
speedoflightproducts.com
speedoflighttan.com
speedpanel.com.au
speedpoll.com
speedprocanada.com
speedprofranchising.com
speedqueennw.com
speedqueensales.com.au
speedrampmedia.com
speedreadingtoday.com
speedrope.nl
speedropeshop.eu
speedscale.ai
speedscale.com
speedsecretsracing.com
speedseduction.ai
speedshiftmedia.com
speedsight.com
speedsights.com
speedskatingcanada.com
speedslaw.com
speedsourcefpv.com
speedtechinternational.com
speedtestext.com
speedtoscale.com
speedtrack.com

speedtrainingsecrets.com
speedtrainingsummit.com
speedu.ca
speedupmyjobsearch.com
speedupmyprocess.com
speedupmyprocess.de
speedupmyprocess.es
speedupmyprocess.fr
speedupmyprocess.jp
speedupmyprocess.nl
speedupmysearch.com
speedwavz.net
speedwaycyclesak.com
speedwayjunkremoval.com
speedwayreport.com
speedwaytickets.com.au
speedwaytohealthy.com
speedwayvintagecycles.com
speedweek.bike
speedworksocial.com
speedyapproval.secure-engine.com
speedybailbonds.org
speedycashhomedeals.com
speedycashhomeoffer.com
speedycashhomeoffers.com
speedycashhomesoffer.com
speedycashhouseoffer.com
speedycashhouseoffers.com
speedycashhousingoffers.com
speedycashwa.com
speedycretewaco.com
speedydumpsinc.com

speedyfingerprinting.com
speedygtowing.com
speedyhirelive.co.uk
speedyhomecashoffers.com
speedylegallaw.com
speedylieninc.com
speedylive.co.uk
speedyopen.com
speedypetes.com
speedyphonerepairs.com.au
speedyreleasebailbonds.com
speedysairboattours.com
speedyseptic.com
speedysinsulation.com
speedysoil.com
speedysparklecarwash.com
speedytravelagent.com
speedytreatsvending.com
speedzone.com
speelplein.brussel.be
speerag.com
speerair.com
speerchiro.com
speermechanical.com
speerroofing.com
speerscreative.ca
speevr.com
spegea.com
speidelhomes.com
speightslaw.com
speire.ie
speirpilates.com

speiser.com
spekestua.no
spektor.ie
spektraunits.mysites.io
spektrotech.com
spektrum.net
spektrumfrisor.no
spekular.com
spel.villaskeppet.fi
spelet.no
spelkonto.com
spellbindingwords.com
spellbound-boudoir.com
spellbound.boutique
spellbound.com
spellboundpictures.com
spellbrand.com
spellerbergprojects.com
spellermetcalfe.com
spellevents.com
spellingsuccess.com
spellingyousee.com
spellitoutcoraleigh.com
spelljilhrhelpline.com
spellmanbooks.com
spellwriter.ca
speltbakkers.nl
speltsandmastersvet.com
spemploys.com
spence-chapin.org
spencecranehire.co.uk
spencediamonds.com

spencer-group.com
spencer-rose.com
spencer.tamu.edu
spenceralbright.com
spencerandcompany.com
spenceranimalhospital.com
spencerbrenneman.com
spencerbuilders.co.uk
spencerbutcher.com
spencercarlson.com
spencerchernicklmft.com
spencerchiroandpt.com
spencercrane.com
spencercreekdc.com
spencercreekvet.com
spencercurtis.co.uk
spencereducation.com
spencerexchangeclub.org
spencerfane.ipromo.com
spencerfas.com
spencerfellows.org
spencerfernando.com
spencerfinnell.com
spencerfloors.com
spencergiaquinto.com
spencergolf.com
spencergray.com
spencergrouprealestate.com
spencergulfnightlynews.com.au
spencerhomesolutions.com
spencerimagingcenter.com
spencerlands.com

17793

spencerlawyers.com.au
spencerlivingstonphotography.com
spencermainstreet.com
spencermanagementinc.com
spencermillwoodworks.com
spencermortuary.com
spencerportstarsandstripes.org
spencerprint.com.au
spencerrotary.org
spencersautoanddiesel.com
spencersautoinc.com
spencersem.com
spencersheehan.com
spencersmom.com
spencersmokinggrill.com
spencerstuartupdates.com
spencerstudiosphotography.com
spencertraskco.com
spencervaradi.com
spencerwins.com
spenceysautorepairs.com.au
spend.usbank.com
spendapenny.ca
spendavis.com
spenden.krebsforschung.ch
spenden.krebsliga.ch
spenden.stiftadmont.at
spenden.strassenlaerm.berlin
spendersguidetosaving.com
spendifference.com
spendingcravings.com
spendingtransparencyco.com

17794

spendiocity.com
spendsmart.extension.iastate.edu
spendthriftfarm.com
spenglers.com
spensa.org
spensatech.com
spense.nl
spentacorporation.com
spentdebtrelief.com
spenvironmental.com
speo-pa.org
speqtiv.com
sperbercompanies.com
sperberlandscapeservices.com
sperberrysolar.org
speresourcing.co.uk
sperioimplants.com
sperlescales.com
sperlingdental.com
sperlingtech.co.nz
sperlingvineyards.com
spermbankdirectory.com
spermcheck.com
spermdonor.elevatebaby.com
spermdonorsaustralia.com.au
spermidine.genuinepurity.com
spermvital.com
spermwhaleswims.com
spero.vc
sperobehavioralhealth.org
sperobpo.com
sperocentermeadows.com

17795

sperofinancialgroup.com
speropictures.com
speros.com
sperra.com
sperryautomatics.com
sperrylaw-pc.com
sperrytents.ca
sperrytents.co.uk
sperrytents.com
sperrytents.ie
sperrytentshamptons.com
sperrytentsmarion.com
sperrytentsnaples.com
sperrytentsnj.com
sperrytentssw.co.uk
spettertravel.com
speventsweddings.com
spexcentric.com
spexhair.media
spextronic.com
speyfisheryboard.com
speysidebci.com
spfa.ca
spfanimalsanctuary.org
spfed.com
spffc.org
spfg.com
spfgroups.com
spfinder.xphozah-hcp.com
spfinnovativeinventures.com
spfoundry.com
spfpd.com

17796

| |
|---|
| spfsportservices.com |
| spfprodmarketing.sorrentopacific.co |
| spfsoccer.com |
| spg-ges.com |
| spgaccommadation.co.uk |
| spgcanada.ca |
| spghhi.com |
| spgnj.com |
| spgomaha.com |
| spgroupinc.net |
| spgsuis.com |
| spgswis.com |
| sph-solutions-llc.com |
| sph.lsuhsc.edu |
| sphac.net |
| sphbc.org |
| spheislerbuilder.com |
| sphera.com |
| sphere-films.com |
| sphere-media.com |
| sphere.buzz |
| sphere.club |
| sphere.homes |
| sphereanimation.com |
| spherecafe.ca |
| spherecommerce.com |
| spheredesignco.com |
| spheregallery.ca |
| sphereint.net |
| spheremadesimple.com |
| spheremedia.ca |
| sphereonelogistics.com |

17797

| |
|---|
| spheretech.com |
| spheretester.com |
| spherewms.com |
| spheria.com.au |
| sphericalluminosity.com |
| sphericaluminosity.com |
| sphericalwellness.com |
| spherixglobalinsights.com |
| sphinx-backup.com |
| sphinxbackup.com |
| sphinxeducationalfund.org |
| sphinxfiltration.com |
| sphinxstrategies.com |
| sphi.hockeytech.com |
| sphoeper.com |
| sphotography316.com |
| sphousing.org |
| sphryx.com |
| sphynxspores.com |
| spi-affordablehomes.com |
| spi-commercial.com |
| spi-commercialjax.com |
| spi-location.com |
| spi-storage.com |
| spi-woo.imwapp.com |
| spia.uga.edu |
| spiactivities.com |
| spiarseng.com |
| spiautomation.com |
| spice.unc.edu |
| spiceadvice.com |
| spicebazaar.com |

17798

| |
|---|
| spicebridge.org |
| spiceclubindy.com |
| spicedesign.cc |
| spiceexpressindiankitchen.com |
| spicefitness.com |
| spicegcsalons.com |
| spiceislands.com |
| spiceislife.com |
| spiceitup209.com |
| spiceitupmarriages.com |
| spiceitupwithsaga.com |
| spicemarketing.com |
| spiceniceportadelaide.com.au |
| spicenoodlebar.com.au |
| spiceprojects.org |
| spiceragency.com |
| spicercg.com |
| spicermulikin.com |
| spicertiles.co.uk |
| spicervo.com |
| spices.ofiexperience.com |
| spicethaicuisine.com.au |
| spicetreecom.com |
| spiceweddingfilms.com |
| spicewithkp.com |
| spicewoodarts.org |
| spiceworldinc.com |
| spiceyourselfskinny.com |
| spicezone.com |
| spichersecurity.com |
| spicinfoods.com |
| spicklerranchsouth.com |

17799

| |
|---|
| spicybookbaddie.com |
| spicypedals.com |
| spicypixels.io |
| spicystories.ca |
| spicytictaks.com |
| spicyweasel.com |
| spid.freedomfitness.com |
| spiderbegoneofal.com |
| spiderchain.com |
| spidercity.nl |
| spiderdigital.com |
| spidererc.com |
| spiderertc.com |
| spiderf.com |
| spiderland.com.pl |
| spiderliftboatcovers.com |
| spidermarketinggroup.com |
| spidermonkeytree.com |
| spidermountain.com |
| spiderpen.me |
| spiderstaging.com |
| spidersworlds.com |
| spiderveintreatment.com |
| spidervid.com |
| spiderwebdesigns.co.uk |
| spidr-slola.com |
| spidsbergseter.no |
| spie.jobs |
| spiegel.americanjewisharchives.org |
| spiegellawoffice.com |
| spiegelworld.com |
| spiehswm.com |

17800

spiekercompany.com
spielbergerbrooks.com
spielbergergroup.com
spiezioandaffiliates.com
spiff.com
spiffy-dogs.mysites.io
spiffyandclean.com
spiffydapper.com
spifirstcoast.com
spigahome.it
spigatotowa.com
spigglelaw.com
spigolfrentals.com
spigotliquor.com
spigroups.com
spii.org.za
spiio.com
spike.be
spike.ikegps.com
spike150.org
spiked.coffee
spikeddb.com
spikediamond.com
spikegadgets.com
spikemafford.com
spikeneuro.com
spikerengineering.com
spikes.be
spikesbbq.com
spikesdiner.com
spiketheplay.co.uk
spikeybits.com

17801

spill-kit.com
spill-safe.com.au
spillcontainment.com
spillegratisllots.com
spillfreak.com
spillingtequila.com
spillkit.com.au
spillmanplumbing.com
spillorama.no
spillresponsewales.com
spillsalon.com
spillt.co
spilmax.com.au
spiloen.fr
spilt-milk-festival.com.au
spilt-milk.com.au
spimfginc.com
spin.atomicobject.com
spina-enterprises.com
spinab.ie
spinabifidaassociation.org
spinafarmspumpkinpatch.com
spinal-cord-injury.com
spinal.center
spinaladjustmentaftercaraccident.co
spinalcare.com
spinalcarestlouis.com
spinalcordandbraininjury.org
spinalcordinjurylawyers.com
spinalelements.com
spinalflowwithnat.com
spinalfractureclinic.com

17802

spinalhealthsolutions.com.au
spinalinjuryfromautoaccident.com
spinalis.se
spinalis.staging.mysites.io
spinalmanipulation.org
spinalnewsinternational.com
spinalpedia.com
spinalphysio.co.uk
spinalrehabandchirocenter.com
spinalrehabsportsmedicine.com
spinalsimplicity.com
spinalsupportsolutions.com
spinartnation.com
spinaslots.co.za
spinatomycenters.com
spinazzolaconstruction.com
spinbank.boxeverdemo.com
spinboks.com
spincarwash.com.au
spinchat.org.au
spincitychronicles.com
spincometal.com
spindelharpan.com
spindler-construction.com
spindoctorsnashville.com
spindriftaesthetics.com
spindriftgalleryns.ca
spine-sportschiro.com
spineandaquaticpt.com
spineandjointinstitute.com
spineandjointsc.com

17803

spineandnerveghana.com
spineandposturecare.com.au
spineandrehab.com
spineandsportscenter.com
spineandsportsmed.com
spineandsportsrehabny.com
spineawards.com
spinecaremw.com
spinecareofny.com
spinecareofsanantonio.com
spinecenterlv.com
spinediscaccidents.com
spinedoctoratlanta.com
spinegear.ai
spinehealth.org
spinehola.com
spinejointnebraska.com
spinelabaustin.com
spineline.com.au
spinellics.com
spinellidental.com
spinemd.com
spinemedi.com
spinemedspecialists.com
spineology.com
spineone.com
spineprochiropractic.com
spinept.com
spinesportfeet.com.au
spinesurgeryassociates.com
spinesurgerybeverlyhills.com
spinetalk.com

17804

| |
|---|
| spinetumor.org |
| spinevision.net |
| spineworkschiro.co.uk |
| spineworksissaquah.com |
| spinex.co |
| spinflows.com |
| spinglazer.com |
| spingolf.co |
| spingolf.co.uk |
| spingolf.com.au |
| spingolf.net.au |
| spingolf.org |
| spingrowth.se |
| spinify.com |
| spinify.org |
| spinimaging.com |
| spininc.org |
| spiniolasinc.com |
| spinkdentistry.com |
| spinkeymedia.com |
| spinks-law.com |
| spinksonsite.com |
| spinlabcnc.com |
| spinlogicrealestate.com |
| spinmasterblog.com |
| spinmastery.net |
| spinnaker-cafeenglewoodfl.com |
| spinnaker-global.com |
| spinnakercafe-englewood.com |
| spinnakercafe-englwood.com |
| spinnakersearch.com |
| spinnakersreach.com |

| |
|---|
| spinnakersupport.com |
| spinneretconsulting.com |
| spinnermedia.com |
| spinnerstownhotel.com |
| spinnertech.com |
| spinningbabiesconference.com |
| spinninggoldwines.com |
| spinningwrenchssc.com |
| spinningyarnsfestival.com |
| spinnio.com |
| spinoff.report |
| spinoffyarnshop.com |
| spinolafarm.co |
| spinolamediation.com |
| spinonthese.com |
| spinontop.com |
| spinozah.com |
| spins.com |
| spinsage.net |
| spinsfactory.com |
| spinsiderecords.com |
| spinsounds.com |
| spinsuccess.net |
| spinsucks.com |
| spinsyddy.com |
| spintek.com |
| spintellx.com |
| spinthedistrict.com |
| spintonic.com |
| spintopventures.com |
| spintowin.info |
| spinup.at |

| |
|---|
| spinvestmentllc.com |
| spinvi.com |
| spinvillemusic.com |
| spinwebsolutions.com |
| spinxstudios.com |
| spippallet.com |
| spipoolsquincy.com |
| spiracheck.com |
| spiraclemedia.com |
| spiradrill.net |
| spirair.com |
| spiral-labs.com |
| spiral55games.com |
| spiralandbloom.com |
| spiralflexibleairductwork.com |
| spiralhealthphysio.co.uk |
| spiralteductwork.com |
| spirallogistics.com.au |
| spiralmath.net |
| spiralofpi.com |
| spiralpathconsulting.org |
| spiralpathhealingartscenter.com |
| spiralpathwayshealing.com |
| spiralsoft.co.il |
| spiralspine.com |
| spiralstakes.com |
| spiralwoman.space |
| spiraofsweden.se |
| spire.com |
| spire2.com |
| spireac.com |
| spireandco.com.au |

| |
|---|
| spirebuilding.com |
| spirebusiness.com |
| spirecapital.com |
| spirecomm.com |
| spireconstructioninc.com |
| spireconsultinggroup.com |
| spiredevco.com |
| spiredfitness.com |
| spireeffect.com |
| spireglobal.com |
| spirehomecare.org |
| spirehp.com |
| spirelaw.com.au |
| spireloyalty.com |
| spirencewellness.com |
| spirent.blueskygifting.com |
| spirentals.com |
| spireon.com |
| spirepropertyconsultants.co.uk |
| spireranges.com |
| spirerecoverysolutions.com |
| spirerenewables.co.uk |
| spirerunning.com |
| spirescentre.nhs.uk |
| spireseattle.com |
| spiresemi.com |
| spireskips.co.uk |
| spireskips.com |
| spiresphysiotherapy.com |
| spirion.com |
| spirit-airshow.com |
| spirit-hunter.us |

spirit-of-anima.com
spirit-studios.com
spirit.relevatehealth.com
spirit.varsityuniversity.org
spiritadvisorsgroup.com
spiritaligned.org
spiritandfeathers.com
spiritandsouldesign.com
spiritandspear.com
spiritbusinesscentre.com.au
spiritcamp.com
spiritcentralcheer.com
spiritedasia.com
spiritedhealth.org
spiritedmediainc.com
spiritedphotoandfilm.com
spiritedprosperity.com
spiritedsearch.com
spiritedwellnesscoach.com
spiritenv.com
spiriteric.com
spiritexec.com
spiritexhaust.com
spiritfci.com
spiritfifeanddrum.org
spiritfinder.org
spiritfm.com
spiritfootballclub.com
spirithomebuyersolutions.com
spirithomesellersolutions.com
spirithomessolutions.com
spirithospicega.com

17809

spirithouseaz.com
spirithr.com
spiriticevice.com
spiritimportsinc.com
spiritjets.com
spiritlakegardencenter.com
spiritlakelodge.com
spiritlakeministrycenter.silentpartner
spiritlandgallery.com
spiritledprayer.com
spiritledstudios.com
spiritlifegear.com
spiritlifestyle.com
spiritlifestyle.group
spiritlifestyle.org
spiritmakes.com
spiritmiller.com
spiritmt.com
spiritoceano.org
spiritofalohasolutions.com
spiritofamerica.com
spiritofamerica.live
spiritofamerica.net
spiritofamerica.org
spiritofconstruction.org
spiritofgiving.org
spiritofhelsinki.fi
spiritofhopechildrensfoundation.org
spiritofliving.ca
spiritofmarin.org
spiritofmemphisgifts.com
spiritofnashvillegifts.com

17810

spiritofpeaceucc.org
spiritofportlandgifts.com
spiritofportmoody.ca
spiritofshininglight.com
spiritofsofia.com
spiritoftheflame.com
spiritofthemusic.com
spiritoftheriveryoga.com
spiritofthesandbagger.com
spiritoftheswamp.com
spiritoftruthsd.org
spiritofvmimission.org
spiritpropertiesre.com
spiritpsychicmedium.com
spiritridgehoa.com
spiritrockshop.com
spiritrockshop.net
spiritrockshop.org
spiritsale.com
spiritscanada.ca
spiritschild.com
spiritscondos.com
spiritsinthewindgallery.com
spiritsmoke.mysites.io
spiritsofamerica.org
spiritsongchoir.org
spiritsonice.com
spiritspa.ca
spiritstore.prep-villa.com
spiritstuscaloosa.com
spiritsunlimitedbrickblvd.com
spiritual-connection.mysites.io

17811

spiritual-fix.com
spiritual.gallery.pmwds.io
spiritualabuserecovery.com
spiritualacceleration.com
spiritualaffirmations.org
spiritualbootcamp.com
spiritualcompetencyacademy.com
spiritualcowboy.com
spiritualdirection.com
spiritualfitnesswarriors.com
spiritualformation.center
spiritualformation.fuller.edu
spiritualfrontiers.co
spiritualhealingjourneycourse.com
spiritualistalliance.ca
spiritualityonastring.com
spiritualjourneys.com
spirituallife.northeastern.edu
spirituallifeproductions.org
spirituallifestylist.com
spiritually.one
spirituallyfitco-op.com
spirituallyraw.com
spiritualmaternity.org
spiritualmealplanner.com
spiritualpaths.net
spiritualplaymates.com
spiritualsecretagent.com
spiritualsoulcenter.org
spiritualteachersvoodoo.com
spiritualtelegraph.com
spiritualtemplate.co

17812

spiritualthinktank.org
spiritualwalkwithkara.com
spiritugraphics.co
spiritugraphics.com
spirituslife.com
spiritvell.health
spiritveil.com
spiritweaversgathering.com
spiritwp.org
spirityachts.com
spiro.ai
spiro.holdings
spirocks.com
spirocoaching.com
spirodouvris.com
spirodouvris.net
spiroflow.co.uk
spiroflow.com
spiroflowautomation.com
spirohq.com
spiroidgearing.com
spirolab.com
spiropro.com
spirorobotics.com
spirosfranchising.com
spirosind.com
spirostretch.com
spirovant.com
spirtas.com
spisagroup.com
spiscenter.se
spisfla.com

17813

spisports.com
spitalfields.co.uk
spitalfieldsha.co.uk
spitfiredoors.co.uk
spitfiregifts.com
spitfirerelighter.com
spitfirereliter.com
spitfirevets.com
spitfirevintagecaravans.com.au
spitmarket.com
spitthatoutthebook.com
spitzerind.com
spitzerlawpc.com
spitzermd.com
spitzkerze.de
spivakjewelers.com
spiveyandco.com
spiveyarchitects.com
spiveycove.org
spiveyinsurancegroup.com
spiveyshvac.com
spi.jrn.columbia.edu
spjain.org
spjcsaints.com
spjml.org
spjschool.in
spknmedia.com
spknmedia.org
splandscapes.co.uk
splantern.com
splants.com
splash-graphics.com

17814

splash.jp
splash.rcbo.org
splashanddashfordogs.com
splashanddashfranchise.com
splashanddashgroomerie.com
splashanddashvip.com
splashandgolf.com
splashandgolf.org
splashatsandhollow.com
splashautowashusa.com
splashbrands.com
splashbroswash.com
splashcleaningco.com
splashdamage.com
splashdogpools.com
splashdownpoolsbrevard.com
splashengine.com
splashes.com.au
splashfacts.org
splashintheboro.com
splashkingdomwaterpark.com
splashkingdomwaterparks.com
splashlagoon.com
splashlaundrette.au
splashlaundrette.com.au
splashlaundromat.au
splashlaundromat.com.au
splashleak.com
splashlight.com
splashme.com
splashme.jastmediaclients.com
splashmidsouth.org

17815

splashmosaics.com
splashmosaictiles.com
splashmountainbigbear.com
splashndashabq.com
splashperfect.com
splashplants.com
splashplumbing.com
splashpools.co
splashpoolsandspas.com
splashpoolsandspas.sale
splashpoolserv.com
splashpoolservices.com
splashprojects.com
splashs.com.au
splashsalonfl.com
splashsupplyco.com
splashthemagazine.com
splashtrucking.com
splashventures.com
splashway.829dev.com
splashyventures.com
splashzone.co.nz
splashzonellc.com
splashzonewash.com
splatrball.com
splatterburstdealer.com
splatterbursttargets.com
splattertargets.com
splatworld.tv
splawnbelting.com
splawyersballina.com.au
splcmn.org

17816

spleadership2024.com
splendeed.eu
splendid-nice.com
splendid-travels.com
splendid.io
splendidadventuretravel.com
splendidaweddings.com
splendidconference.com
splendidconference.org
splendidcontractor.com
splendident.com
splendidhealthcare.co.uk
splendidhemp.com
splendidpropertiesinvgrp.com
splendordesign.com
splendorglass.com
splendorphotography.net
splendorshowerdoor.com
splendourapp.ca
splendourinstone.com
splendourinthegrass.com
splexpartners.com
splgrafton.org
splhv.ca
splineglobal.com
splineinteractive.com
splinely.com
splinstallations.com
splinter-symfonie.nl
splintered.media
splinteredforest.com
splinteredforesttreeservices.com

17817

splintsanddaisies.com
splinvestigativeservices.com
splishsplashauto.com
split.gallery
splitt.muzejiluzija.com
split4creative.com
splitboardbindings.com
splitcart.com
splitifyi.com
splitpace.com
splitrailstudios.com
splitranchresources.com
splitrockgolf.com
splitrockstudios.com
splitsecondstrategies.com
splitseedbooks.com
splitseedmedia.com
splitsees.com
splitset.au
splitset.com.au
splitsetminingsystems.au
splitsetminingsystems.com.au
splitshoe.com
splitsuit.com
splitsvillelanes.com
splittesting.com
splittgerber.com
splitvineyards.com
splnewulm.org
splnutri.com
splotchysigns.com
splsecurity.com.au

17818

splugs.com
splunkevents.com
splurgeblvd.com
splus.ca
splust.com
splventures.org
spm-precisionmachining.com
spm.apartments
spm.ie
spm.professionalprinting.com
spmarinegroup.com
spmb.com
spmbgky.com
spmcglobal.com
spmedicine.com
spmha.ab.ca
spmhoa.com
spmholdingsllc.com
spmhotels.com
spmhotelsgroup.com
spmiplus.com
spmlaw.com.au
spmmarketing.com
spmmke.com
spmoellerlaw.com
spmotorcycles.co.uk
spmotorsports.com
spmsites.com
spmsoccer.com
spmstrategies.com
spn.mt
spn.org

17819

spnalameda.org
spnannies.com
spnetclinicalsolutions.com
spnetwork-movers.com
spnmarketing.com
spnmd.org
spnninc.com
spocglobal.com
spocomusa.com
spodekleadership.com
spodemedia.com
spoe.co
spoffice.com.au
spohn-ranch.com
spohnc.org
spohndesign.com
spohnsolutions.com
spoildconcentrates.com
spoileddogkare.com
spoiledrottenhomes.com
spoiledrottenphotographyfranchise.c
spoiledtravelers901.com
spoilthair.com.au
spoilyourself.lenovonordic.com
spoint1.com
spokane-apartments.com
spokane-chiropractic.com
spokane-divorce.com
spokane.dabella.us
spokane.jan-pro.com
spokane.tattoo
spokaneaero.com

17820

spokanearts.org
spokaneaudiology.com
spokanebenefits.com
spokanebraves.com
spokanebuildings.com
spokanecataract.com
spokanechiefs.com
spokanechimneycleaning.com
spokanechristiancounseling.com
spokaneclub.org
spokanefallsrecoverycenter.com
spokanefamilydental.com
spokanefivestar.com
spokanegear.com
spokanegrapevine.com
spokanegyms.muvfitness.com
spokanehappyhour.com
spokanehealthandrehabofcascadia.c
spokanehealthpeninsula.com
spokaneheightsdetox.com
spokanehemorrhoidcenter.com
spokanehrc.com
spokaneimagine.com
spokanelasik.com
spokanemediations.com
spokaneoverheaddoor.com
spokaneplasticpackaging.com
spokanepreservation.org
spokaneprobatespecialists.com
spokaneretirededucators.org
spokaneroofing.com
spokanesells.com

spokaneseo.agency
spokaneshedco.com
spokanesounders.org
spokanespineteam.com
spokanesportschiro.com
spokanesymphonyassoc.org
spokanetic.com
spokaneused.autos
spokanevalleydentistry.com
spokanevalleywear.com
spokanewomenonthefly.com
spokaneyfc.org
spokaneyouthhockey.com
spoke-cycles.com
spoke.gfgalliance.com
spokecom.com
spokefinancial.com
spokehomes.ca
spokemedia.io
spoken-truth.com
spoken.org
spokencode.com
spokenote.com
spokenpicturez.com
spokenwordgroup.com
spokerecap.com
spokes-ctc.com
spokes-ctc.org
spokesbicyclerentals.com
spokesmandigital.com
spokeswine.com
spokoanalytics.com

spol.com
spoleta.com
spoletousa.org
spolichlawoffice.com
spolinlaw.com
spollex.com
spolup.com
spon.ca
sponablegoatmilksoap.com
spondylitistreatmentreport.com
sponge.io
spongebathautocare.com
spongebin.ie
spongecuts.com
spongejet.com
spongeoutlet.com
spongyconch.com
sponsiobet.com
sponsor-a-puppy.org.uk
sponsor-rocket.com
sponsor.chicagotribune.com
sponsor.dailymemphian.com
sponsor.kingsoffish.com
sponsor.nten.org
sponsor.pri-med.com
sponsor.randersfc.dk
sponsor.southflorida.com
sponsor.wimberleyturkeytrot.com
sponsor.worldsymposia.org
sponsorboxes.com
sponsorcx.com
sponsoredproperties.com

sponsorfashionweek.com
sponsormvp.com
sponsors.afrotech.com
sponsors.anitab.org
sponsors.arcchurches.com
sponsors.drvince.com
sponsors.ivoryworldwide.com
sponsors.organicspamagazine.com
sponsorservices.theprovidenciagrou
sponsorship.co.uk
sponsorship.org
sponsorship.vohafrica.com
sponsorshiplandscape.ca
sponsorshiplandscape.com
sponsorshipmanagementsoftware.c
sponsorships.com
sponsorwizard.com
spontanez-vous.fr
sponteoperating.com
spontetactical.mysites.io
sponzilli.com
sponzilli.tracfloapp.com
spoofchecker.com
spoofsphotobooths.com
spooky-game.mysites.io
spooky-lullaby.mysites.io
spookyempire.com
spookykind.com
spookypinball.com
spool.uk.com
spoolmarketing.com
spoon.guru

| |
|---|
| spoonanddelight.co.uk |
| spoonandstable.com |
| spoonbehaviouralcommunications.c |
| spoonbill.com |
| spoonerchamber.org |
| spoonerhealth.com |
| spoonerlakecampground.com |
| spoonerlakeresort.com |
| spoonerlakeresorts.com |
| spoonerlakervresort.com |
| spoonerlakervresorts.com |
| spoonerrailroadpark.org |
| spoonfetish.com |
| spoonfulofharvest.com |
| spoonfuls.org |
| spoonfulstrategies.com |
| spoonity.com |
| spoonjunkie.com |
| spoonkind.com |
| spoonlaw.com |
| spoonlaw.net |
| spoonpark.com |
| spoonriverpestcontrol.com |
| spoons.org.uk |
| spoonsbistroandbakery.com |
| spoonti.com |
| spoontii.com |
| spoookykids.com |
| sporecon.com |
| sporecoop.com |
| sporeexpo.com |
| sporefest.com |

17825

| |
|---|
| sporenite.com |
| sporeop.com |
| sporereports.com |
| sporgmere.dk |
| sporguiding.com |
| sporguiding.no |
| sporkfoods.com |
| sporlitics.com |
| spormagasin.no |
| sporosbio.com |
| sporosbiodiscovery.com |
| sporosbioventures.com |
| sport-event.dk |
| sport-in-action.com |
| sport-scholarships.com |
| sport.leeds.ac.uk |
| sport.ticketmaster.de |
| sport.wp.st-andrews.ac.uk |
| sport4all.com.au |
| sportal.pro |
| sportandfitness.bham.ac.uk |
| sportandpeace.com |
| sportandrightsalliance.org |
| sportandsocialjustice.com |
| sportandsocialjustice.info |
| sportandsocialjustice.net |
| sportandsocialjustice.org |
| sportautohaus.de |
| sportaviationcenter.com |
| sportbetting.ph |
| sportboats.com |
| sportbodywork.com |

17826

| |
|---|
| sportbookings.trin.cam.ac.uk |
| sportbrella.com |
| sportcitytees.com |
| sportclipsfranchise.com |
| sportclipsraleighhiring.com |
| sportcram.com |
| sportdogvet.com |
| sported.org.uk |
| sportedd.co.uk |
| sportekllc.biz |
| sporteurotour.com |
| sportexgroup.co.uk |
| sportfever.nl |
| sportfilmfestival.ca |
| sportfishingexpeditions.com |
| sportfishingpolicy.com |
| sportforeveryone.co.nz |
| sportforhumanity.com |
| sportforlife.ca |
| sportfuelslife.com |
| sporthallenb.com |
| sporthealth.nl |
| sporthealthtech.com |
| sporthodontics.com |
| sportify.nyc |
| sporting-image.co.uk |
| sporting-intelligence.com |
| sporting-rifle.com |
| sporting-systems.com |
| sportingchancecollective.com.au |
| sportingconservation.com |
| sportingct.com |

17827

| |
|---|
| sportingintentions.com |
| sportinglegends.com.au |
| sportingmcsoccer.com |
| sportingranchcapital.com |
| sportingshooters.nz |
| sportingsmiles.com |
| sportingu.com |
| sportingvalleyturf.com |
| sportinhaarlem.nl |
| sportkilt.com |
| sportlabca.com |
| sportland2.com |
| sportlandarcade.com |
| sportlandoc.com |
| sportlaurient.com |
| sportlessfitness.com |
| sportlifestylenetwork.com |
| sportlighting.com |
| sportlobby.se |
| sportlynx.com |
| sportmanitoba.ca |
| sportmaxcars.com |
| sportmonks.stimmt.dev |
| sportnewser.com |
| sportnxt.org |
| sportonefieldhouse.com |
| sportonspec.co.uk |
| sportpasses.com |
| sportpilottraining.sportaviationcente |
| sportpourlavie.ca |
| sportprescriptions.com |
| sportpsychologyhouston.com |

17828

sportpttexas.com
sportradar.com
sportradar.io
sportradar.us
sportrakpgh.com
sportring.ch
sports-daytonabeach.com
sports-entertainment.biamp.com
sports-entertainment.brooklaw.edu
sports-friends.org
sports-it.com
sports-lite.co.uk
sports-nut.co.uk
sports-nutritionist.com
sports-timer.com
sports-w.com
sports.carolinaforest.org
sports.clubroma.ca
sports.collectiveinnovation.no
sports.countrycamp.com
sports.discoverycamp.org
sports.gdg.travel
sports.jumbo.live
sports.mynorthwest.com
sports1063.com
sports3.eu
sports3.org
sports360.co.uk
sports4.org
sports4all.org.au
sports4jax.net
sports4jax.tv

sports4jax.us
sportsacademy.school
sportsacademygf.com
sportsaddresslists.com
sportsafety.com
sportsandentertainmenttravel.com
sportsandperformancecardiology.cc
sportsandremedialtherapy.com.au
sportsandspinalphysio.co.uk
sportsbars.com
sportsbenchwp.com
sportsbethaven.com
sportsbetinsights.com
sportsbetsavvy.net
sportsbettingalliance.org
sportsbettingguideonline.com
sportsbettingscout.net
sportsbeyond.net
sportsbizchallenge.com
sportsbook-ratings.net
sportsbookawards.com
sportsbookpromos.com
sportsbrainlawyers.com
sportsbred.com
sportsbubble.io
sportsbuild.com.au
sportsbusinessventures.com
sportscamp.com
sportscampconnection.com
sportscampempire.com
sportscappingdemo.com
sportscar365.com

17829

17830

sportscarddad.com
sportscare1.com
sportscarecanberra.au
sportscarecanberra.com.au
sportscarephysio.com.au
sportscariq.com
sportscarmarket.com
sportscenterct.com
sportscenterlakezurich.com
sportscentral.org.au
sportscentralcaboolture.com.au
sportschaplaincy.com.au
sportschatplace.com
sportssciencesafety.stir.ac.uk
sportscitytaverna.com
sportscitytees.com
sportsclashgames.com
sportsclub88.com
sportsclubsc.com
sportsconditioningandrehabilitation.
sportsconnect.com
sportscram.com
sportscriber.com
sportscruiser.com.au
sportscrusaders.org
sportsdatallc.biz
sportsdatallc.com
sportsdatallc.net
sportsdatallc.org
sportsdentistry.com
sportsdevotions.store
sportsdigita.com

sportsdirectllc.com
sportsdoba.com
sportsdoc915.com
sportsdoctormichigan.com
sportsdrink.org
sportsdrip.co
sportsemporiumgb.com
sportsentertainment.wfa.com
sportsenvoy.org
sportsesh.com
sportsevaluationcenter.com
sportsfacilityexpert.com
sportsfieldcost.com
sportsfieldmanagement.org
sportsfieldmanagementonline.com
sportsfieldservicesllc.com
sportsfieldsolutionsllc.com
sportsfilmfest.org
sportsfitness.com
sportsfitpt.com
sportsflooring.co.uk
sportsfloorsinc.com
sportsfocuspt.com
sportsforkids.ca
sportsfreepicks.com
sportsgalleries.com
sportsgeekhq.com
sportsgiving.co.uk
sportshanddoctor.com
sportshistory.info
sportsical.com
sportsillustratedawards.com

17831

17832

sportsillustratedeats.com
sportsinnovationtx.com
sportsinnovationx.com
sportskidzaz.org
sportskin.de
sportskind.com
sportskingtx.com
sportskitchen.com
sportslabnyc.com
sportslegendsusa.com
sportslitigation.consulting
sportsloungenash.com
sportsmanagementdegrees.net
sportsmanboatsmfg.ttopcovers.com
sportsmanias.com
sportsmanmarina.com
sportsmannetwork.com
sportsmanschoicefeeds.com
sportsmanship.org
sportsmanstorage.com
sportsmarkit.com
sportsmassagecontinuingeducation
sportsmattertoo.com
sportsmedicalcertificate.co.uk
sportsmedleybowlingproshop.com
sportsmedmurdoch.com.au
sportsmedpr.com
sportsmedspa.com
sportsmedtexas.com
sportsmenfortherubies.com
sportsmensaccess.com
sportsmensclub.org

sportsmetrics.org
sportsmill.net
sportsmobile.com
sportsnerdnonsense.com
sportsnews.com.au
sportsnewser.com
sportsnordics.com
sportsnova.com
sportsnspokeswva.com
sportsnutrition.com
sportsnutritionforwomen.com
sportsohio.org
sportsontap.org
sportsozone.com
sportspavilionlawrence.com
sportspavilionlawrence.org
sportsperformancegroup.com
sportspineclinic.com
sportspinewi.com
sportsplanpro.com
sportspressnw.com
sportspsychologynj.com
sportsptcenters.com
sportspub.com
sportspubnetwork.com
sportsradio1047.com
sportsrecoveryzone.com
sportsrehabconsulting.com
sportsrehabeducation.com
sportsrehabiowa.com
sportsrehabpt.com
sportsrentbc.com

17833

17834

sportsroutecoaching.com
sportssafety.org
sportsscienceindex.com
sportsservants.org
sportsshednw.com
sportsshednw.mysites.io
sportsspectrum.com
sportssphere.org
sportssupply.ky
sportsteamtheme.com
sportstravelhospitality.com
sportstravelinsurance.net
sportstrivianut.com
sportsturfirrigation.com
sportsvictor.com
sportsvideonet.net
sportsvip.net
sportsvisiontrainingmn.com
sportsvisitor.org
sportsvisitorenvoy.org
sportswellbeinganalytics.co.uk
sportswomanoftheyear.com
sportsworldrunningclub.com
sportsworxaustralia.com.au
sportswriteup.com
sporttechnologies.fr
sportthai.land
sporttherapeutische-akademie.de
sportuna.fi
sportvoedingswinkel.nl
sportybetsblog.com
sportyjones.com

sportypickletx.com
sportysacademy.com
sportysemployees.com
sportysfoundation.org
sportyspress.com
sportzanradio.com
sporyslocksmith.com
sposamiabride.com
sposatoflooring.com
sposiamovi.it
spostophotography.com
spot.aaa.biz
spot.pagepath.com
spotashark.com
spotaye.com
spotbars.com
spotcheck.clinic
spotcheckup.com
spotclimate.io
spotdogwalk.com.au
spotdoublebrokering.com
spotfarmspet.com
spotfeedlacrosse.com
spotfork.com
spotfreecleaning.biz
spotfreesystem.com
spotgamma.com
spotgrips.com
spoth.ca
spothero.com
spothero.ipromo.com
spotinc.com

17835

17836

spotio.com
spotless-auto.ca
spotlessabode.com
spotlesscleancans.com
spotlesscleaningchicago.com
spotlesscleaningnc.com
spotlessmaidcleaning.com
spotlesspressurewashingpa.com
spotlessrestoration.com
spotlessrestorationusa.com
spotlesssolution-cleaning.com
spotlesswashsolutions.com
spotlight-brands.com
spotlight.kaiserpermanente.org
spotlight.marquiswhoswho.com
spotlight.morningstarhub.com.au
spotlight.newjobs.gr
spotlight.nyc
spotlight.sydney
spotlight.thefirst.com
spotlightadvisors.com
spotlightar.com
spotlightcaptured.com
spotlightcharlieparker.org
spotlightdorado.com
spotlighterscamp.com
spotlighteventsnl.com
spotlightfg.com
spotlightfoods.com
spotlightgraphics.com
spotlightkidsny.com
spotlightmarcom.com

17837

spotlightmarketresearch.com
spotlightme.io
spotlightmichigan.com
spotlightonbenefits.com
spotlightonpoverty.org
spotlightonstuttering.com
spotlightpension.com
spotlights.nextbee.com
spotlightsocialadvertising.com
spotlightstudio.org
spotlighttms.com
spotlightwp.com
spotme.com
spotme.fr
spotnana.com
spotofsunshine.com
spoton-safety.com
spoton.app
spoton.blueskygifting.com
spoton.news
spotonbreathing.com
spotondogtraining.com
spotonhome.net
spotonhr.com
spotoninteriordesign.com
spotonk9sports.com
spotonpestcontrol.com
spotonsciences.com
spotonsolutions.us
spotonventures.com
spotonvet.com
spotoptionstrading.com

17838

spotpartnersoftexas.com
spotpro.com.au
spotred.com
spotsdogkennel.com
spotseducation.org
spotsee.com.br
spotstucco.com
spotstx.com
spotswoodtrail.com
spott.org
spottedcatconsulting.com
spottedcowentertainment.com
spotteddog-ent.com
spotteddogexcavating.com
spottedfoxdigital.com
spottedrabbitstudio.com
spottswoode.com
spotusa.com
spotx.tv
spotxshowcase.tv
spotzerads.com
spought.com
spoutrun.org
spows.org
spp.mysites.io
sppi.ca
sppipefab.com
spplumbingsolution.com
spplumbingsolutions.com
sppmachine.com
sppmconference2024.com
sppmia.com

17839

sppomaha.com
sppropertymanagement.com
sppumpkinpatch.com
spquality.es
spra.com
spraakwater.nl
sprachgympa.de
spracklinsurance.com
spracklinchiro.com
spradleyfarms.com
spradlinsuppressionservices.com
spragenslaw.com
spraggsadvisorygroup.ca
spraggslaw.ca
spraggsmedia.ca
sprague.com
sprague.gallery
spraguechicago.org
spraguefloorcovering.com
spragueinstitute.org
spraguelawllc.com
spraguemedia.com
spraguerofingco.com
spraguerofingllc.com
spraguerofingmt.com
spraguerofingwy.com
spraino.com
sprak.nrk.no
sprakbyggarna.no
sprakbyggarna.se
sprakgympa.se
spranklesoctoberfest.com

17840

spratlincompanies.com
spratlinelectric.com
spratlinrenovationsinc.com
spratt-endicott.co.uk
spratt-endicott.com
spratt-endicott.net
sprattendicott.co.uk
sprattendicott.com
sprattendicott.net
sprattendicott.uk
spratx.com
sprawlguard.com
sprawlusa.com
spray-net.com
spray-wash.com
sprayandforget.com
spraybeachhotel.com
sprayberryortho.com
sprayberrystudios.com
sprayboothshop.com
spraycaddie.com
sprayedmontana.com
sprayedoutllc.com
sprayeri.com
sprayers-plus.com
sprayersplus.com
sprayervalves.com
sprayez.com
sprayflux.com
sprayflux.site
sprayfluxers.com
sprayfluxing.com

17841

sprayfoamgenie.com
sprayfoamnw.com
sprayfoamoc.com
sprayfoamorangecounty.com
sprayfoamtexas.com
sprayips.com
sprayitaway.coseva.com
sprayitonyoubiz.com
spraylock.com
spraymate.co.uk
spraynetfranchise.com
sprayshinecarwash.com
spraypave.com
spraypave.com.au
spraypaveaustralia.com.au
sprayprofoam.com
sprayspestcontrol.com
spraysystemseri.com
spraytan.net
spraytanannapolis.com
spraytandirect.co.uk
spraytandirect.com
spraytanstore.co.uk
spraytanstore.com
spraytech.io
spraytechct.com
spraytekinc.com
spraywashky.com
spraywayautomotive.com
spraywayretail.com
spraywaysecret.com
sprayyourhome.ca

17842

sprchrgd.com
sprdefense.com
spreadaviation.com
spreadboss.com
spreadeagle.pub
spreadeaglepub.co.uk
spreadgoodenergy.com
spreadhopeohio.com
spreadingagape.com
spreadingoaksdental.com
spreadinvestor.com
spreadlove.org
spreadoaks.com
spreadoakslodge.com
spreadoaksranch.com
spreadsheetlove.org
spreadthefacts.co.uk
spreadthepositive.net
spreadthevaxfacts.com
spreadtruth.com
spreaker.com
sprechergrier.com
sprechmanlaw.com
spreckley.alchemy.construction
spreckley.co.uk
spreckleydev.alchemy.construction
spreebarsales.com
spreeezy.com
spreemediasolutions.com
spreese.com
spreknorge.no
sprelly.com

17843

sprengergarten.com
sprengerhc.com
sprengerhealthcare.com
sprengerpodiatry.com.au
sprengerretirement.com
sprengning.no
spreosocal.com
spreporting.com
spressercustomgrips.com
sprezzaturaagency.com
sprigghr.com
sprightly-life.com
sprim.net
sprimhealth.com
sprinczfinancialgroup.com
spring-alliance.org
spring-board.info
spring.acoep.org
spring2014.engage.ggc.edu
spring2015.engage.ggc.edu
spring2017.engage.ggc.edu
spring2018.engage.ggc.edu
spring2020.amcpmeetings.org
spring2022.oncologyhighlights.com
spring2innovation.com
springacademy.com
springalliance.org
springanddaughter.com
springandstone.com
springarbor-coatings.com
springarbor.online
springb.com

17844

springbankhilldental.ca
springbankofplainfield.com
springbdconsulting.com
springbergmcandrew.com
springbig.com
springblue.nz
springboard.com.au
springboard.dev.psweb.uk
springboard.je
springboard.mayerbrown.com
springboard.mayerbrown.com.stagin
springboard.me.uk
springboard.nebraskaearly.org
springboard.partners
springboard.staging.psweb.uk
springboard.wearesky.co
springboardatlantic.ca
springboardbizdev.com
springboardcf.com
springboardcommunications.org
springboarddm.com
springboardexchange.org
springboardfest.com
springboardforthearts.org
springboardgirls.org
springboardhealthlab.org
springboardhouston.com
springboardlabs.tech
springboardmemphis.com
springboardmidwest.com
springboardneuropsych.com
springboardtechnology.com

springboardto.org
springboardtrust.mysites.io
springboardvc.com
springboardwa.com
springboardwa.com.au
springboardwest.com
springboardwine.com
springboardwritingconcepts.com
springbokasmr.com
springbokenergy.com
springbokit.com
springboroheatingandcooling.com
springbot.com
springbox.com
springbranchkombucha.com
springbreakgo.com
springbrookautismbehavioral.com
springbrookbehavioral.com
springbrookconstruction.com
springbrookmeadows.ca
springbrooksoftware.com
springcareclinic.com
springchiropractic.com
springcityaviation.com
springcitydental.com
springclimate.com
springcompany.com
springcreative.tv
springcreek.com
springcreek.dental
springcreekapartmentspa.com
springcreekchalet.com

springcreekenterprise.com
springcreekenterprise.net
springcreekfenceandgate.com
springcreekhealthandrehab.com
springcreekhoa.omnihoa.com
springcreekhoa.org
springcreekholdingsllc.com
springcreekmedicalsupply.com
springcreekphoto.co
springcreekranch.com
springcreektexasbeef.com
springcreekurology.com
springcreekvet.com
springcutcattleco.com
springcypressseniorliving.com
springdaleautomatics.com
springdalebeer.com
springdalefarm.org
springdalegreen.com
springdalehealthandrehab.com
springdaleland.com
springdalemasonpediatrics.com
springdalewater.com
springdancehottubs.com
springdancehottubs.sale
springdeal2024.com
springdebitcardpromotion.com
springdebitpromo.com
springdebitpromotion.com
springdentalspecialty.com
springdigital.agency
springdinner.nrcc.org

springedudev.com
springedustaging.com
springer-lyle.com
springerbros.net
springercattleco.com
springerdentalcare.com
springergraphicdesign.com
springerhealthcare.com
springerhealthcare.com.br
springerhealthcare.fr
springerhealthcare.nl
springerind.com
springerlandscape.ca
springermiller.com
springerpassport.com
springerpumps.com
springersleisurecentre.com.au
springervilleautomotive.com
springervilleagarchamber.com
springervillervpark.com
springerwellpath.com
springerwoods.omnihoa.com
springfertility.com
springfield-sc.com
springfield.asppoolco.com
springfield802.com
springfieldanesthesia.com
springfieldavedispensary.com
springfieldboatmegashow.com
springfieldcontractors.org
springfieldculligan.com
springfielddevelopment.org

springfieldfamilychiropractic.com
springfieldfamilyvision.com
springfieldfireandice.com
springfieldfuneralhome.com
springfieldglen.org
springfieldgroupinc.com
springfieldhealthandfitness.com
springfieldheatandair.com
springfieldhomesusa.com
springfieldhospice.com
springfieldingroundswimmingpools.com
springfieldinsulation.com
springfieldkidsdental.com
springfieldlakestowtrucks.com.au
springfieldmapolice.com
springfieldmedicalpractice.nhs.uk
springfieldmodental.com
springfieldnedentist.com
springfieldoregonrealtor.com
springfieldoverwatchsecurity.com
springfieldparkingco.com
springfieldperioimplants.com
springfieldpolicenews.com
springfieldregion.com
springfieldrehab.com
springfieldrvmegashow.com
springfieldschoolsfoundation.org
springfieldschoolvolunteers.org
springfieldseed.co
springfieldseed.com
springfieldsockybc.com
springfieldspecialproducts.com

springfieldsuitesbh.com
springfieldsurgery-stockport.com
springfieldtheatrecentre.com
springfieldtoboston.com
springfieldtownshipil.org
springfieldvetcenter.com
springfieldwatersports.com
springfieldymca.org
springfixers.com
springforest.info
springforestcounseling.com
springforsids.org
springfreeev.com
springgardenpictures.org
springgardensrecovery.com
springglenvetclinic.com
springgrovecremation.com
springgrovemedicalpractice.co.uk
springgrovenursery.com
springgrovesodapop.com
springgrovesolarvirginia.com
springhaus.com
springhavendental.com
springhealthbehavioral.com
springhealthinc.com
springhill.fetchpetcare.com
springhill360.com
springhillbaptist.church
springhillcourt.com
springhilldayhospital.com.au
springhillexperience.com
springhillfresh.com

springhillhomecare.com
springhillpremierchiro.com
springhillsfish.ca
springhilltreatment.com
springhillwomens.clinic
springhollowgolf.com
springhollowranch.com
springhouseeye.net
springhousehotel.com
springhousesurgery.nhs.uk
springhurstanimalhospital.com
springhursthc.com
springhurstpines.com
springimpact.alchemy.construction
springimpact.org
springimpactdev.alchemy.construction
springinc.com
springintocoaxium.com
springislandhomesforsale.com
springiston.navierincentives.com
springkingsco.com
springkingsloveland.com
springkleinautoandtruck.com
springkleinpt.com
springlakeangus.com
springlakenursinghome.com
springlakeranch.org
springlakes.com
springlakeseniorliving.com
springlakesgolf.com
springlakevillagesr.org
springlamb.com

springlanesurgery.co.uk
springlep.com
springmanufacturingcompany.com
springmarketingandsocial.com
springmeadows-hoa.com
springmeadows.org
springmedicalcentre.com
springmillballroom.net
springmillfire.com
springmillhc.com
springmillmanor.com
springmillsalpacas.com
springmillsvp.com
springmixfishing.com
springmountainretreat.com
springnz.co.nz
springpathmentalhealth.com
springphysicaltherapytx.com
springpoint.com
springpoint.net
springpoint.org
springpod.co.uk
springpoint-senior-living.com
springpoint-senior-living.net
springpoint-senior-living.org
springpoint-sl.com
springpoint-sl.net
springpoint-sl.org
springpointathome.co
springpointathome.com
springpointathome.net
springpointathome.org

springpointatmanalapan.com
springpointatmanalapan.net
springpointatmanalapan.org
springpointchoice.net
springpointchoice.org
springpointfoundation.com
springpointfoundation.net
springpointliving.com
springpointliving.net
springpointliving.org
springpointlivingatmanalapan.com
springpointlivingatmanalapan.net
springpointlivingatmanalapan.org
springpoints.net
springpoints.org
springpointsl.org
springportny.gov
springpowerandgas.us
springquarter.com
springrideairsprings.com
springridgealmc.com
springridgenj.com
springroadplumbing.com
springrockcapital.com
springrockfinance.ca
springrockgutters.com
springrockventures.com
springrun.vet
springs.rawtools.org
springsandbox.com
springsandboxdev.com
springsandboxstaging.com

17853

springsatlafayette.com
springsatoldhamreserve.com
springsatsettlerswalk.omnihoa.com
springsatstonybrook.com
springsatwyandottrail.com
springsbodysculpting.com
springschristianradio.com
springsconnect.com
springscrossroads.org
springsdental.com
springsdivein.com
springseniorliving.com
springseo.com
springserve.com
springsforlife.net
springshemorrhoidtreatment.com
springside-robbinsville.org
springsideathleticclub.com
springsing.org
springsinsurance.com
springslegacy.org
springsofgrace.church
springsoflima.com
springsofmooresville.com
springsofrichmond.com
springsplasticsurgery.com
springsrehab.net
springsroadcarcare.com
springst.beedie.ca
springstarco.com
springstationrenovation.com
springsteelresort.net

17854

springstreet.org
springsvillagecarecenter.com
springtide-partners.com
springtideglobalhealth.com
springtidehealth.co
springtidehealth.com
springtidehealth.info
springtidehealth.mobi
springtidehealth.net
springtidehealth.org
springtidehealth.us
springtideresearch.org
springtimeschool.org
springtonmanorfarm.com
springtoolanddiepa.com
springtoolsolutions.com
springtowshop.nl
springtouwwinkel.nl
springtownparkrehab.com
springtownroasters.com
springtraining.com
springtraining.heraldtribune.com
springtrainingonline.com
springtree.com
springtxhealthplans.com
springus.co
springvale.org
springvalecare.ccg.digital-dev.co.uk
springvaledolls.com
springvaleterraceapts.com
springvalleyauto.com
springvalleypediatrics.net

17855

springvalleyseniorliving.com
springvalleysolaralabama.com
springvalleyvetclinic.com
springvalleyveterinaryhospital.com
springventuregroup.com
springview-ne.com
springviewacademy.com
springviewacademy.net
springviewmanorhc.com
springvalleyfd.com
springwaterconstruction.com
springwaterinstitute.com
springwell.com
springwellnesstcm.ca
springwise.com
springwoodcondoassoc.com
springwoodcourt.com
springwoodcportal.com
springwoodschool.org.uk
springwoodscommunity.com
springwoodsports.com.au
springwoodsurgery.nhs.uk
springwoodsvillagedental.com
springworks-therapeutics.com
springworks-tx.com
springworks.info
springworkstherapeutics.com
springworkstherapeutics.net
springworkstx.com
springworkstx.org
springworkstx.us
springworkstxcares.com

17856

springworktherapeutics.com
sprinkledinseattle.com
sprinkleholics.com
sprinklelab.com
sprinkleofgreen.com
sprinklerdrainage.com
sprinklerepair.com
sprinklerfitters183.org
sprinklerhunks.com
sprinklerirrigationservice.com
sprinklermaniac.com
sprinklertrimmer.com
sprinklesofcocoa.com
sprinklewithsoil.com
sprinklrbenefitcontacts.com
sprinklrbenefits.com
sprinklrbenefitscard.com
sprinklrite.com
sprint-cass.com
sprint-champion.com
sprint.vc
sprint2mvp.com
sprint365.dk
sprint365.io
sprintbeyondthebook.com
sprintbusinessbrokers.com
sprintdigital.com
sprinter-america.com
sprinterheating.com
sprinterland.com
sprinterra.xyz
sprinterupfitter.com

17857

sprinterutah.com
sprintervansouthernutah.com
sprinthorticulture.com
sprintinstitute.com
sprintnationals.canoekayak.ca
sprintr.com.au
sprintr.net
sprintr.nl
sprintscripts.com
sprintstream.co
sprinttax.com.au
sprintzero.it
spritz.com
spritzatto.com
spritzdelconte.com
spritzmarketing.co.uk
sprk.media
sprk.pro
sprkcrtv.com
sprkl.dev
sprmachineinc.com
sprnt-lab.com
sprocess.co
sprockauction.com
sprocket-dp.com
sprocketdb.com
sprocketpower.com
sprockettechnologies.com
sprocopio.com
sprogbyggerne.dk
sprogersgaragedoors.com
sproles.com

17858

sprolesmemories.com
sprongshoes.com
sprootfs.com
sprossjones.com
sprout-healthcare.com
sprout-spark.com
sprout4kids.com
sproutaec.com
sproutai.com.au
sproutandbloompd.com
sproutbeat.com
sproutbox.co
sproutboxmedia.com
sproutcenter.org
sproutcenterconsult.com
sproutdental.com
sproutdental.org
sproutdentist.com
sproutedweb.com
sproutexpo.com
sproutfive.org
sproutfoodco.com
sproutharvest.co
sprouthouseagency.com
sproutindy.com
sprouting.com
sproutingfam.com
sproutinggardens.com
sproutingmelodies.com
sproutingvine.com
sproutinteractive.biz
sproutive.com

17859

sproutlandscape.com
sproutlingschildcare.com
sproutmarketinggroup.com
sproutmedialab.com
sproutnc.com
sproutnetwork.com.au
sproutpal.com
sproutrevenue.com
sprouts-preschool.com
sproutscollegiatequad.com
sproutsfarmersmarketcollegiatequad
sproutsociety.org
sproutspot.com
sproutstage.com
sproutward.com
sproutwithjen.com
sproutyourpractice.com
sproutysupport.com
sprowlschiro.com
sprowlsinsurance.com
sprpainting.com
sprtraffic.ca
sprtstage-support.com
spruce-contracting.com
spruce.md
spruceassociatesinc.com
sprucecap.com
sprucecleaning.nz
sprucecreekestates.ca
sprucedaleranch.com
sprucedesigncompany.com
sprucedstudio.com

17860

sprucedup.com
spruceduptree.com
sprucegrove.ca
sprucegrove.com
sprucegrove.jp
sprucegrovechiropractor.com
sprucegrovelandscaping.com
sprucegrovemetroballpark.com
sprucegrovepei.com
sprucehillcap.com
spruceinteriors.com.au
sprucekings.bc.ca
sprucelaw.com
sprucemedicalspa.com
sprucemissoula.com
sprucemodern.com
sprucemountaindentistry.com
sprucemountaininn.com
sprucepeakarts.org
spruceprops.com
sprucerd.com
spruces.co
sprucesalonaustin.com
sprucesocial.com
sprucespa.com
sprucestreetbaptist.com
sprucestreetstories.com
sprucetech.com
spruchverfahren-direkt.de
sprudge.com
sprudgejobs.coffee
sprudgelive.com

sprungmonuments.com
sprungsmartlighting.com
sprwl.com
spry.so
sprybrands.com
sprycandles.co.uk
sprye.org
spryliving.com
sprymethods.com
sprynext.com
spryphotography.com
spryscents.co.uk
spryskinandwellness.com
spryson.com
sprytemedical.com
sprzedawcy.olx.pl
sps-maintenance.com
sps.ibmwebsitestore.com
sps.mysites.io
sps.solutions
sps9.com
spsa.professionalprinting.com
spsact.org
spsarchitects.com
spsausa.com
spscleantech.com
spsday.ieee.org
spsfitness.com
spsfnwa.org
spshealth.com
spshealthsummit.com
spsinconline.com

17861

17862

spsinvestments.co
spsi.net
spsmechanical.com
spsmechanical.info
spsmiledentistry.com
spsmw.org
spspress.com
spsredwoodsolutions.com
spsrockwall.com
spsy.com
spszoom.com
spt-payments.com
spt-usw.org
spteam.uwhealth.org
spthb-fluvaccine.org
spthbcovid19.org
sptherapyservices.co.uk
sptl.co.uk
sptravelgroups.com
sptreecare.com
sptreeservice.com
sptrfa.org
sptrv.com
sptsolutions.com
spucnews.urgentcarepeds.org
spudman.com
spudman.media
spudproduction.com
spudsbaseball.com
spunfire.com
spunkypeach.com
spur16.com

spurenvironmental.com
spurgeoncollege.com
spurkhvac.com
spurlock-eng.com
spurnlightship.co.uk
spurpetroleum.ca
spurphilanthropy.com
spurrhvac.com
spurroadservices.com
spurstaffing.com
spurtmedkurt.dk
spurwink.org
spurwinkalltech.org
sputnikaviation.com
spuytenduyvilpreschool.org
spvw.life
spweb.agency-sandbox.com
spwebdev.io
spwomenscenter.com
spwomenschoices.com
spy-system.com
spy-system.dk
spy.mrmaimind.com
spya.org
spycamkiller.com
spycherimmobilien.ch
spycommunitymedia.org
spyder-logistics.com
spyderboyz.com
spydertech.net.au
spyencetv.com
spyescapeandevasiontraining.org

17863

17864

| |
|---|
| spyfiles.org |
| spyglasscp.com |
| spyglasscreative.com |
| spyglassfinds.com |
| spyglasshoa.com |
| spyglasshomebuilders.com |
| spyglassteam.com |
| spyhilldental.ca |
| spyinspect.com |
| spyinspections.com |
| spylexperten.com |
| spylexperten.no |
| spyninjasgadgets.com |
| spynn.co |
| spypublications.com |
| spyridontech.com |
| spyrkaelectric.com |
| spyrnalfinancialgroup.com |
| spyrrowptheme.com |
| spyspollex.com |
| spysystem.dk |
| sq-2.co.uk |
| sq-cr.com |
| sq.com.au |
| sq.superbookacademy.com |
| sq3d.com |
| sq4d.com |
| sqa.softwaretrends.com |
| sqa.theenterpriseguide.com |
| sqagroup.com |
| sqairzbaseball.com |
| sqaureround.com |

17865

| |
|---|
| sqbox.com |
| sqcivil.com |
| sqeeds.com |
| sqep.com |
| sqfitstudios.com |
| sqi.coop |
| sqi.christinamoore.us |
| sqlbeacon.com |
| sqlblog.org |
| sqlity.net |
| sqlperformance.com |
| sqlpowershell.com |
| sqlprofessionals.com |
| sqlsolutionsgroup.com |
| sqlspreads.com |
| sqltheater.com |
| sqmetalroofing.com |
| sqminc.net |
| sqms.acijet.com |
| sqna.com |
| sqnbankingsystems.com |
| sqornet.ca |
| sqonehealth.com |
| sqonestudio.com |
| sqooba.ch |
| sqooba.com |
| sqooba.de |
| sqooba.eu |
| sqooba.io |
| sqooba.net |
| sqooba.org |
| sqooba.technology |

17866

| |
|---|
| sqor.ai |
| sqp.fileflex.com |
| sqproperties.ca |
| sqream.com |
| sqroots.com |
| sqshllc.com |
| sqsoccer.com |
| sqsphotography.com |
| sqta.ca |
| squad26.org |
| squadbusterswiki.com |
| squadi.com |
| squadmedstaff.com |
| squadralupo.com |
| squadralupoyachts.com |
| squadronrpo.com |
| squads.org |
| squadsecurity.com |
| squadtap.com |
| squadtechnologies.com |
| squadz-place.com |
| squaloadventures.com |
| squamish.live |
| squamish.net |
| squamishacademyofmusic.com |
| squamishadventure.com |
| squamishchamber.com |
| squamishforward.ca |
| squamishfoundation.com |
| squamishrebuild.ca |
| squamishrockguides.com |
| squamishsar.org |

17867

| |
|---|
| squamishvalleygolf.com |
| squamishyouthtri.ca |
| square-1.co.uk |
| square-1balustrades.co.uk |
| square.wpwineclub.com |
| square1builders.com |
| square1coffee.ca |
| square1design.ca |
| square1facades.co.uk |
| square1marketing.co.uk |
| square205.com |
| square360design.com |
| square3it.com |
| square42.lu |
| square42.mediabirds.dev |
| squarea.io |
| squareav.com |
| squarecirclelaw.com |
| squarecowmovers.com |
| squaredawayconsultantsllc.com |
| squaredeal.construction |
| squaredealremodel.com |
| squaredgear.com |
| squaredlaw.fsquaredmarketing.com |
| squaredtraining.com |
| squarefeetdesign.com |
| squarefeetstudio.com |
| squarefifteen.com |
| squarefish.com.au |
| squarefoot.ca |
| squarefoote.com |
| squarefootgardening.org |

17868

squarefootshow.com
squareftsolutions.com
squaregrouperbarandgrill.com
squaregrouperislamorada.com
squareheadpainting.com
squareholes.com
squarehopper.com
squarelightsllc.com
squaremdesign.com
squaremiletraining.com
squaremust.com
squarenine.ca
squareninehoc.ca
squareoakproperty.com
squareone.digital
squareoneaesthetics.com
squareonedemo.com
squareonehealth.com
squareonekids.com
squareonela.com
squareonemanagement.com
squareonenoteinvesting.com
squareonesupply.co
squareonetransport.com
squareonewellness.net
squarepeg.neverfitin.com
squarepegnola.com
squarepegs.co.uk
squarepegwinery.com
squareprint.com
squarerootinc.com
squaresetmetals.com

squaresmiles.com
squaretablemarketing.com
squaretaverneuston.com
squaretrade.com
squareupbuilding.co.nz
squarewheelgroup.com
squareworks.com
squash.ca
squash.io
squashbc.com
squashbusters.org
squashcares.org
squashchilliwack.com
squashindubai.com
squashmagazine.com
squashnet.de
squashnl.com
squashoncampus.com
squashpm.com.au
squashsummit.com
squashtravel.co.uk
squashwest.com
squatchdiscgolf.com
squatchfilms.com
squateasy.com
squatkingfitness.com
squatrz.com
squeah.com
squeakking.com
squeaksservices.com
squeakybrakeslv.com
squeakycleanalice.co.uk

17869

17870

squeakycleandumpsterrental.com
squeakycleanjunkremoval.com
squeakycleansa.com
squeakycleansc.com
squeakypeak.net
squeakyscleaning.com
squeakywheelmarketing.com
squeakywheelonline.com
squeegeeboysidaho.com
squeegeecleansc.com
squeegeepros.com
squeegeesquadwichita.com
squeeklights.com
squeezeems.com
squeezehunter.com
squeezemycans.com
squeezeshot.org
squeezewrestling.com
squeezeyourtrigger.com
squibble.design
squid-world.com
squiddly.ca
squidinkpro.com
squidmedia.ca
squidzink.com
squidzville.com
squiertravel.com
squigglydoodles.art
squigl.ai
squiglit.com
squimbles.com.au
squintopera.com

squireboone.com
squireboonecaverns.com
squireboonevillage.com
squirecamps.com
squirecenter.com
squired.co
squirefox.com
squiregreen.com
squireresort.com
squires-electrical.com
squires.media
squireselectrichvac.com
squiresloftcamberwell.com.au
squiresloftdiamondcreek.com.au
squirrelandwalrus.com
squirrelfoodbag.com
squirrellyjoes.com
squirrelsmarina.com
squirrelsystems.com
squirrelweb.co.uk
squirrelwithagun.com
squirtbible.com
squirtingorgasmshortcuts.com
squishswfl.com
squishtalks.com
squitchylane.com.au
squizkids.com.au
squizzero.com
squlptbody.com
squob.com
sqwires.com
sqxdance.org

17871

17872

sqyr.io
sr-dienstleistungen.net
sr-group.no
sr.9marks.org
sr.mlwmarketing.com
sr.true2you.eu
sr132west.com
sr138lancasterca.com
sr22-insurance-policies.com
sr22bonds.com
sr3rescue.com
sr8offshore.com
sra-it.com
sra-mn.com
sra.com.au
sra.ipromo.com
srac.us
sracareer.com
sracareers.com
sracareers.net
sracontractors.com
sradesignstudios.com
sradirondack.com
sradirondackgateway.com
srafranchise.com
srafranchise.net
srainteriordesign.com
sraintranet.com
srajobs.net
sralawfirm.com
sramanamitra.com
sramherstburg.com

srana.org
srandrs.com
srarecruiter.com
sraretail.com
srarranlake.com
srasnj.org
sratravelclub.com
sravalon.com
srbellcarpentry.com
srbinsuranceservices.com
srbirchbay.com
srbluemountains.com
srbuilt-usa.com
srbymeditation.com
src.corva.ai
src.muletowndigital.com
src.wastateleg.org
src12ksofchristmas.com
src783.com
srcapecod.com
srcapemay.com
srcapemaywildwood.com
srcare.org
srcayuga.com
srcconsultants.com
srcelastomerics.com
srcfitness.com
srchclub.com
srchmon.com
srchouston.com
srcidb.com
srcitybus.org

srcja.org
srclexington.com
srcmaster.mtdclients.com
srco.com
srcp.org.au
srcrystalriver.com
srcservicesinc.net
srcsgasauthority.com
srcshop.modere.com.au
srcteam413.com
srctravel.com
srcturnkey.com
srcwny.com
srdaytonabeach.com
srdcontract.com
srdennisport.com
srdh.com.au
srdltd.ca
srdunedin.com
srealic.com
sreari.com
sreenathsreenivasan.com
sreepremavilas.com
sreevisalam.com
sreglobal.sg
sregn.no
sregny.com
sregroup.com
sreholdings.com
sreimmobilien.ch
sremi.com
sremmanuel.org

srenergy.com
srenetwork.org
sres.ai
srespace.com
srestero.com
srexports.co.in
sreyas.com
srf-org.se
srf-reproduction.org
srfadacip.com
srfadvocatesforum.org
srfcbio.com
srfcenter.com
srfconsulting.com
srfcorp.net
srfcure.com
srfcure.org
srflamborough.com
srfm.com
srfortmyersbeach.com
srftmyersbeach.com
srg-residential.com
srgdevelopments.com.au
srgenevaonthelake.com
srgeorgianbay.com
srginstruments.com
srgjazz.com
srgjmsbeta.mysites.io
srgn.swatchbook.us
srgntband.com
srgpartners.com.au
srgpartnership.com

srqpartnership.org
srqsummit.org
srqunlake.com
srqwynns.com
srqwynnsisland.com
srh-berlin.com
srharrisfabric.com
srhaybay.com
srhealth.org
srhealthsolutionsllc.com
srho.org
srhome.com.au
srhomes.com
srhomosassa.com
srhomosassariver.com
srhrinsight.com
srhsf.org
srhuntsville.com
sri-tours.at
sriammanhotel.com
sriarchitect.com
sriatl.com
sribalagopalanjewellerymart.com
sribella.com
sricincinnati.com
sricoastal.com
sricolumbia.com
sricolumbus.com
sricraftsandgifts.com
sridhar.blog
sridharkatakam.com
sridharlaxman.com

17877

srieducationnews.org
srigayatrienterprises.com
srigeorgia.com
srihuntsville.com
sriimpex.co.in
srijacksonville.com
srikanth.ai
srikumarlodge.com
srilankaholidayarchitects.com
srilankatravel.no
srilowcountry.com
srilx.com
srim.ca
srimanidweepa.org
srimuthumathibuilders.com
srinnovativestrategies.com
srinnovevents.com
srinstall.com
srinsurancesolutions.com
srinvestorsllc.com
sripath.com
sripathapc.com
sripathinnovations.com
sripperwash.com
sriprakashaenterprises.in
sriragavan.com
srirajasekar.com
sriramanakidneycareclinic.com
sris.ca
srisaisnackbites.com
srisawanagency.com
srita.net

17878

sritool.com
sriuthiammanthirukovil.com
srixonballfitting.com.au
srj.com
srjdigital.com
srjww.com.au
srkconstruction.com
srkknowledge.org.nz
srl-wp-dev.engineeredcode.com
srl.berkeley.edu
srlabs.us
srlakejo.com
srlakejosephine.com
srlakeland.com
srlancastercounty.com
srlawpractice.com
srlcusa.org
srlegalgroup.com
srlf.mmcreationswp.com
srlifeinsure.com
srlongbeach.com
srlongbeachisland.com
srlongisland.com
srlongislandbeach.com
srlsys.org
srlventuresolutions.com
srm.solidar.org
srmaccountancy.com
srmcorp.com
srmedia.ch
srmenus.com
srmfg.com

17879

srmfitness.org
srmfsigns.com
srmillbrook.com
srmni.com
srmnic.com
srmprivatewealth.com
srmresourcecenter.com
srnantahala.com
srnapleseast.com
srnewpoint.com
srnomad.com
srnsecurity.com
srny.nyc
sro.lndng.com
srobinsonconsulting.com
srocalaorangelake.com
srocreative.com
srofc.org
sroldorchard.com
sroldorchardbeach.com
sromgt.com
sror.no
srorangelake.com
srorlandochampionsgate.com
srosenkrantz.esourcecoach.com
srp.cn
srpauto.com.au
srpco.com
srpconnect.com
srpedd.org
srpemergency.com
srpenetang.com

17880

srpenetanguishene.com
srpeterspond.com
srpflorida.com
srpleasantacres.com
srpleasantacresfarm.com
srpleasantbeach.com
srpretirement.com
srpropertygroup.com.au
srpublicaffairs.com
srpullingmua.com
srqcircus.com
srqlocations.com
srqmedspa.com
srqsmile.com
srqualitymonitoring.com
srqwash.com
srqwealth.com
srrcomplex.bedfordnh.org
srrehobothbay.com
srrenviro.com
srrmiami.catenamiamirealestate.com
srrmiami.com
srrockriver.com
srroofingspecialists.co.uk
srs-coatings.com
srs-enterprises.com
srs.heavenhill.com
srs.mariner.com
srsadvisorygroup.com
srsanantoniowest.com
srsandbanks.com
srsassets.com

srsautoglass.com
srsautoglass.com.au
srsclare.com
srscre.com
srsdonline.org
srseaisle.com
srseashore.com
srsedc.com
srsedc.org
srseniorliving.com
srsequipment.ca
srsgenetics.com.au
srsgroup.co.nz
srshenandoah.com
srshenandoahvalley.com
srsherkston.com
srsherkstoncareers.com
srsherkstonevents.com
srsherkstonshores.com
srsherkstonshoressunnybands.com
srsilverlake.com
srslandandcattle.com
srsofcharity.org
srsofga.com
srsonline.com
srspaghettidinner.com
srspartners.com
srsparts.com.au
srsrecruit.com
srss.com
srss.hsd.ca
srsstrategies.com

17881

17882

srsteel.com.au
srstratford.com
srstudio.agency
srsuf.org
srsuk.com
srswheelandtyre.com.au
srt-marine.com
srta.ga.gov
srtabus.com
srtapepis.es
srtexashillcountry.com
srtillinois.org
srtinsurance.com
srtklaw.com
srtlabs.com
srtoils.in
srtonellacellars.com
srtonline.co.uk
srtradealliance.com
srtrl.com
srtsands.com
srturkeypoint.com
sru.dev.apdxp.com
srvc.com
srvcamp.org
srvef.org
srvexchangeclub.com
srvhr.com
srvinc.com
srvlegal.com
srvunderthestars.com
srw.agency

srw.org
srw.tamu.edu
srwadesal.com
srwaite.com
srwaterproofingin.com
srwc.com
srwestend.org
srwildacres.com
srwillowlake.com
srwlegal.com
srxsource.com
srya.org
sryraillink.ca
sryraillink.com
ss-granite.co
ss-pc.com
ss.jhf.tw
ss22.therealmccoys.com
ss5ready2wear.com
ss8.com
ss9pcn.mixd.co.uk
ss9pcn.nhs.uk
ssa-securitygroup.com
ssa.expo-genie.com
ssa.no
ssa.org
ssaandco.com
ssaarchitects.com
ssaccountingandtaxes.com
ssafe.org
ssaholdingco.com
ssaholdingcompany.com

17883

17884

ssahomecare.com
ssahvet.com
ssalaw.com.au
ssam.chpk.com
ssamadr.com
ssamaha.com
ssameermohiuddin.com
ssamontana.com
ssarem.com
ssasummit.org
ssattorneys.com
ssatvsales.com
ssautismcenter.com
ssautochanhassen.com
ssautorepair.net
ssavi.com
ssaxena.info
ssbbwpears.com
ssbciak.com
ssbciak.org
ssbcialaska.com
ssbcialaska.org
ssbcialaskatribal.com
ssbcialaskatribal.org
ssbcicompliance.com
ssbconstruction.com
ssbctraining.ca
ssbddesaihighschool.org
ssben.com
ssboa.com
ssbra.org
ssbvending.com

ssc-adsswpportal.tribqa.com
ssc-adsswpportal.tribstage.com
ssc-cnj.com
ssc-inc.com
ssc.builders
ssc.committees.comsoc.org
ssca.info
sscameras.com
sscandd.com
sscarsnh.com
sscartcenter.org
sscbankruptcy.com
sscbc.com.au
ssccc.mktgessentials.com
ssccmanquehue.cl
sscdeals.com
sscfoa.com
sscgf.org
sscgmedia.com
sscchristianschool.com
sscicm.com
sscip.org.uk
sscjs.ca
sscl.com
ssclalb.org
ssclimatisation.com
ssclt.com
sscitest.co.uk
sscmetalfabrication.com
sscommercials.co.uk
sscomputers.com
sscontractingllc.com

sscp.ramh.org
sscr.nihr.ac.uk
sscreativestudio.com
sscs.ieee.org
sscserv.com
sscsigns.com
ssctinting.com.au
sscvault.com
sscventurepartners.com
sscwire.com
sscyo.com
ssd.protectingeducation.org
ssda.paradoxstudiostt.com
ssdco.us
ssdcscan.com
ssdecorativeconcreteinc.com
ssdg.com
ssdg.com.au
ssdhelpnow.com
ssdi.law
ssdi.org
ssdimax.com
ssdisabilityaccess.com
ssdisabilityhelpgroup.com
ssdlawyerspokane.com
ssdnlive.com
ssds-coop.org
ssdsbergenforms.org
ssdstorage.org
ssdtacticaltraining.com
ssduniformshop.co.uk
sse.conferences.computer.org

sseauxsplastique.com
ssebd2024.orril.gov
sseelectric.com
sseelectriclcil.com
sseg-law.com
ssellshomes.com
ssemaaj.com
sser.com.au
sservi.pubdb.marqui.tech
ssesglobal.com
ssetest.mysites.io
ssexcavating.com
ssf-feedingfamilies.org
ssf-lawfirm.com
ssf.it
ssfengineers.com
ssfest.co
ssff.ie
ssffm.org
ssfi.org.nz
ssfinjurylaw.com
ssfitstage.myppldemo.com
ssflaw.com
ssfnlaw.com
ssfolio.live
ssfreshconcepts.com
ssfs.co.uk
ssftanewsite.mysites.io
ssfuhrmanlaw.com
ssg-llc.com
ssg360.com
ssgaragedoorsllc.com

ssgbaseball.com
ssgdoor.com
ssgfamilylaw.com
ssgfilm.com
ssgmedinfo.com
ssgnet.com
ssgpools.com
ssgrealestate.com
ssgsdigital.com
ssgsearch.com
ssgshotcrete.com
sshbatourofhomes.com
ssheyneman.org
sshfed.com
sshklawyers.com
sshomes.info
sshoredental.com
sshs63.com
ssi-hsv.com
ssi-kc.net
ssicctv.com
ssicm.com
ssiconstructioninc.com
ssiconsulting.com
ssid.design
ssidecab.com.au
ssidiagnostica.com
ssidiagnostica.dk
ssieducationandtraining.preparingto
ssienvironmental.ie
ssilabservices.com
ssincmn.com

ssindustrialcorp.com
ssins.net
ssiinvest.no
ssinwa.com
ssisecurityguards.com
ssisupport.com
ssit.org.uk
ssitennis.com
ssitrunkstock.com
ssiwoodproducts.com
ssj.ai
ssjcpa.com
ssjgrouplic.com
ssj.org.au
ssjnational.com
ssjsb.org
ssjvsl.org
sskces.com
sskces.com
sskdev.previewthe.site
sskltc.com
ssl-bc.com
ssl-updates.com
ssl.ivnflpz.com
ssl.law
ssl.liddo.co.uk
ssl360.cloud
sslabconsultants.com
sslattorneymarketing.com
sslawplc.com
sslg.com
sslgraphics.com

sslgroup.ca
ssli.org
sslinvest.com
ssliocsd.org
sslproductions.com
sslsa.smithseniorliving.org
sslsathletics.org
sslshanephotography.com
ssltest.tmpwcomms.net
ssltestprod.dsavo.com
ssltesttwo.tmpwcomms.net
ssm-algoma.cmha.ca
ssma.com
ssmandl.com
ssmbiz.mysites.io
ssmcaribbean.org
ssmcommunications.com
ssmcreativeco.mysites.io
ssmdpc.com
ssmfi.org
ssmlaseradvantage.com
ssmlemeridien.be
ssmnh.com
ssmokefcu.com
ssmokefcu.online
ssmokefcu.org
ssms.au
ssms.net.au
ssmtva.com
ssmtva.org
ssmymca.ca
ssnanews.com

ssnc.mysites.io
ssnd.org
ssnp.net
sso.galardigroup.com
sso.junipereducation.org
sso.learn.corel.com
sso.leofora.com
sso.no
sso.parley.tv
sso.podfora.com
ssoa.oceaner.com
ssoapp.pluginmasterz.com
ssodevmo.gmu.edu
ssoe.com
ssoeasy.com
ssonly.com
ssoone.pluginmasterz.com
ssortho.org
ssot-engineering.com
ssot-gas.com
ssot-group.com
ssotravel.com
ssotwo.pluginmasterz.com
ssp-test.teamhealth.com
ssp.sanimax.com
ssp.teamhealth.com
sspaintfresno.com
sspaintingandrestoration.com
ssparchitects.com
sspcmayfair.org
sspdental.granularhealthsketch.com
sspglobal.com

ssphotobooths.com
ssphototx.com
sspins.com
sspltd.net
ssplumbingrepair.com
sspnet.org
sspp.ptdiocese.org
ssppeaston.org
sspppglenview.org
sspppparisheaston.org
sspproperties.com
sspraycoatings.com
sspromanage.com
ssps.vic.edu.au
ssptms.com
ssptools.com
sspwellnesscenter.org
ssqv.co.nz
ssr-inc.com
ssr.org
ssraa.org
ssradio.com
ssrbooks.com
ssrcx.com
ssrealestatemiami.com
ssrfg.com
ssrg.ca
ssri.manoa.hawaii.edu
ssristories.org
ssrjobs.com
ssrlogistics.com
ssrma.org

ssrnow.com
ssrns.com
ssroc.nsw.gov.au
ssroofingrepair.com
ssrpinstitute.org
sss-nn.com
sss-tops.com
sss.lagalaxy.com
sssa.scot
sssbv.org
ssschool.org
sssdynamics.com
sssedit.com
sssselect.ca
sssemag.com
sssenq.com
sssfirm.com
sssfonline.org
ssshooters.com
sssimonandjude.org
ssslabor.com
sssmidwest.com
sssrf.com
ssss.com.co
sssthehub.com.au
sssvalve.com
sst.ca
sst.edu.au
sst.works
sstap871.org
sstarides.org
sstmidpark.com

17893                                           17894

sstpure.com
sstqc.com
sstsauvetage.com
sstschools.org
sstuvled.com
ssubgastro.com
ssuph.com
ssusa.co
ssvbusiness.com
ssvcob.com
ssvt.org
ssw.com.au
ssw.edu
ssw.fr
ssw.ourleanssystem.com
ssw.tv
ssw.uga.edu
sswc-law.com
sswchapel.com
sswchapel.com.au
sswdigital.com
sswdigital.com.au
ssweldingal.com
sswen.org
sswlhc.preferrainsurance.com
sswr.com
sswscbenefits.com
sswsmashingbarrier.com
sswsophie.com
sswtimepro.com
sswtv.au
ssymca.829dev.com

ssymca.org
sszrlaw.com
st-alexmedia.ca
st-andrews.ac.uk
st-asaph-square.com
st-boniface.org
st-catherines.barnet.sch.uk
st-elder.com
st-electronics.com
st-eq.com
st-etienne.design
st-georgesmaconnerie.ca
st-james-hotel.com
st-johnschool.org
st-lazarus.us
st-legal-dev.mysites.io
st-mach.com
st-maryshigh.herts.sch.uk
st-mikes.com
st-pauls.co.uk
st-philips.com
st-pierrefuels.ca
st-regis-sunny-isles-beach.luxury-pr
st-regis.marriott.com
st-template.lughstudio.com
st-therese.school
st-tim.learningforte.com
st-tradersagency.com
st2demo.pinegrow.com
st8mnt.com
st8wide.com
sta-biltseamlessgutters.com

17895                                           17896

sta-law.com
sta-traffic.com.au
staa.com
staabsymposium.com
staalcampers.nl
staalenvanoeveren.com
staalglass.no
staarchitecture.com
staas.fund
staaslawgroup.com
staatinc.com
staatsburglibrary.org
stabal.com
staban.com
stabanoubchurch.org
stabax-gmbh.de
stabbyzztattoo.com
stabeauctionandrealty.com
stabfab.com.au
stabil-elektrotechnik.com
stabil-group.com
stabil-produkt.com
stabil-verbindungstechnik.com
stabils-solutions.com
stabilisenergy.com
stability2022.com
stabilityalignment.com
stabilitycrossfit.com
stabilityes.com
stabilityhealth.com
stabilityhealthcare.com
stabilizedchiropractic.com

stabilynx.com
stable.engr.tamu.edu
stableandbarn.co.uk
stableandstock.com
stablefoundationsinc.com
stablefsi.com
stablegrazer.com
stableharvestfarm.com
stablehealthinsurance.com
stablehollow.biz
stablehollow.com
stablehollow.net
stablehollowconstruction.biz
stablehollowconstruction.com
stablehollowconstruction.net
stableinspirations.com
stablemanagement.com
stablemate.birdboar.site
stablemategym.com
stablenet.com
stablenet.net
stablenetworks.com
stablerelations.ca
stablerpathways.com
stablesatcopperridge.com
stablesatlebocage.com
stablesautismprogram.com
stabletherapyandlearning.com
stablr.net
stablr.network
stablr.org
stabmag.com

17897
17898

stabuiltpavers.com
stac.ca
stac.ri.gov
stacado.co
stacc.ee
staccatopistols.com
staccatoportal.com
staccatoranch.com
staceelianna.com
stacees.ac.uk
stacey-lynn.com
stacey-marie-photography.com
staceyangeles.com
staceyanntaylorlaw.com
staceyashphoto.com
staceybarber.com
staceybarelos.com
staceyboehman.com
staceybphotography.com
staceybraun.com
staceybroder.com
staceybutler.co
staceyclarkephoto.com
staceydavarephotography.com
staceydowling.com
staceydoyle.com
staceyevans.com
staceyfergelec.com
staceyfunyak.net
staceygaar.com
staceygillinphotography.com
staceyhartingphotography.com

staceyjamesbeauty.com
staceykauffman.com
staceylaxdesign.com
staceyleebrebner.co.uk
staceyleephotography.net
staceylillianphotography.com
staceylum.com
staceymagovern.com
staceymauckphotography.com
staceymclearnphoto.com
staceymindichproductions.com
staceypainter.com
staceypearsonphotography.com
staceyrolfephotography.com
staceyrosenberg.com
staceyrosenbergyoga.com
staceyschaedler.com
staceyschmidtlawfirm.com
staceysimeone.com
staceyvaeth.com
staceyvandasphoto.com
staceyvitiellofmd.com
staceywilsonstylist.com.au
staceywinters.com
stachconsulting.com
stacheeventrentals.com
stachegrooming.com
stachemonkeystorage.com
stachurchspringwood.org.au
staciamikele.com
staciannlowry.com
staciarose.com

17899
17900

staciasislandlife.com
stacidonegan.com
stacieandco.com
staciebloomfield.com
staciedwardsdesign.com
staciefordbeautyco.com
staciehartphotography.com
staciehubbard.com
staciemcchesney.com
stacieparis.com
staciepearson.com
staciepineda.com
staciesmithphoto.com
staciwilliams.com
stacizellen.com
stacizohlenphotography.com
stack-lights.com
stack-wizard.com
stack.cardinalfinancial.com
stack.com
stack.comporiummediaservices.com
stack21solutions.com
stack41.com
stack8.com
stackac.com
stackautorebuild.com
stackbrewing.ca
stackcamps.com
stackchipsgaming.com
stackclinicaltrials.com
stackcommerce.au
stackcommerce.com

stackconstructionbenefits.com
stackct.com
stackddconsulting.com
stackdfinance.com
stackdproducts.co
stacked.house
stackedchairs.com
stackedcoaching.com
stackedgroup.com
stackedmoving.ai
stackedmoving.com
stackedposture.com
stackedsnackvending.com
stackedsolutions.com
stackedsports.com
stackedstonesystem.com
stackelectronics.com
stackendurance.com
stackerketoshot.com
stackermarket.com
stackfast.ca
stackgenie.io
stackhousecontainerhomes.com
stackhousedesign.co.uk
stackify.com
stackinfluence.com
stackinfra.com
stacking-chairs.us
stackingadventures.com
stackingcents.com
stackingdimes.com
stackingglasswall.com

stackingglasswalls.com
stackingknowledge.com
stackit.ai
stackit.co.nz
stacklaw.com.au
stacklet.io
stacklogy.com
stackmagazines.com
stackmstorage.com
stacknj.com
stackny.com
stackoverdrive.com
stackpay.com
stackplay.games
stackpm.ca
stackpoleandfrench.com
stackpolefrench.com
stackrabbit.com
stackserve.com
stacksfitnesspgh.com
stacksgoudkamp.com.au
stacksimonellinsurance.com
stacksmovingandstorage.com
stackspecialists.com
stacksports.captainu.com
stacksports.com
stacksports.goalline.ca
stacksrepair.com
stackstreaming.com
stackstudentliving.com
stackwizard.com
stacomcre.com

stacompassionatevillage.org
stacon.com
stacontractinginc.com
stacy-story.com
stacyannmassageservices.com
stacybarryteam.com
stacyblackman.com
stacybrownloans.com
stacycales.coseva.com
stacyelainerealestate.com
stacyennis.com
stacyestates.4sightpm.com
stacyfrancis.show
stacygoldfarb.com
stacyhart.com
stacyhendersonrealtor.com
stacyhurt.net
stacyjacobihome.com
stacyjamesdesign.com
stacyk.art
stacylandersphotography.com
stacylanphotography.com
stacylcartercpa.com
stacylentfire.com
stacymcneely.com
stacymurphyphotography.com
stacymusgrave.com
stacynelson.net
stacypederson.info
stacyrichardsonphotography.org
stacyrossspeaks.com
stacysavagephotography.com

stacyspetdepot.ca
stacysporch.com
stacyssensorysolutions.com
stacystoryphotography.com
stacystudio.com
stacysummersfitness.com
stacytherealtor.com
stacywestfall.com
stacywidelitz.com
stacywilliamsco.com
stacywolforthodontics.com
stada-energy.com
stadakademin.cimple.no
stadakademin.se
stadarborgin.is
stadarentalab.se
stadbranschensverige.cimple.no
stadbranschensverige.se
stadbranschensverige.auktorisation.
stadbranschindex.se
stadcogen.com
staddenforbes.com.au
stadeiga.com
stadeninc.com
stadeninclawnandlandscaping.com
stadesign.com
stadeuniprix.ca
stadia.cc
stadia.org
stadiachurchplanting.org
stadiafinancial.com
stadinmorinat.fi

17905

stadioncapital.com
stadis.com
stadium.umww.com
stadiumbusinessasia.com
stadiumbusinesssummit.com
stadiumchiropractic.com
stadiumci.com
stadiumdesignsummit.com
stadiumlaundry.com
stadiumparkingguides.com
stadiumplumbing.com
stadiumsandshrines.com
stadiumseating.com
stadiumsfromabove.com
stadiumstat.us
stadiumsupportservices.co.uk
stadiumtrophy.com
stadiumviewames.com
stadler-immo.ch
stadlercustomhomes.com
stadlerdev.com
stadlerform.com.au
stadlergardencenters.com
stadry.net
stadswoningenbv.nl
stadt-platz.com
stadtlandfloss.de
stadtpfoten.com
stadzpizzeria.com
staebellinsurancegroup.com
staenk.co.uk
staenk.com

17906

staenk.de
staenk.es
staenk.it
staenk.pt
staeuble-immobilien.ch
staeubleimmobilien.ch
stafda.org
staff.acluoh.org
staff.alder.com
staff.altacaregroup.org
staff.atira.bc.ca
staff.benefits.perkinscoie.com
staff.ccapp.us
staff.cleanology.com
staff.coralreefbarbados.com
staff.coversports.com
staff.factor1.org
staff.fca.org
staff.firstorlando.com
staff.harlemunited.org
staff.hassonandwong.com
staff.hospicewaterloo.ca
staff.itadstore.co.za
staff.kdys.ie
staff.leedsgpconfederation.org.uk
staff.library.vcu.edu
staff.midhudson.org
staff.musicbeat.com.au
staff.mutatio.agency
staff.mysticseaport.org
staff.outpostsummercamps.com
staff.plb.ltd

17907

staff.prairie.edu
staff.qhd-sc.com
staff.qpr.co.uk
staff.real.life
staff.redcon1.com
staff.sae.edu.au
staff.sandpiperbarbados.com
staff.sciontario.com
staff.seqlib.org
staff.shop.qoin.world
staff.showit.com
staff.skirose.com
staff.stchm.org
staff.studio-bba.com
staff.tbm.net.au
staff.tefcu.org
staff.theimplanthub.com
staff.thestarboard.com
staff.viaelegante.com
staff.weareradiant.com
staff.whitleyhall.com
staff.yogabody.es
staff.zyiaactive.com
staff4you.co.nz
staffable.eu
staffagency.com
staffandfacultytraining.com
staffapi.fca.org
staffapp.com.au
staffbroker.net
staffccs.com
staffcentral.com.au

17908

staffcheck-in.co.uk
staffdepot.ca
staffdocs.com
staffdomain.net
staffedup.com
stafffinders.com
staffgeek.com
staffgroup.com
staffgroup.fr
staffhub.cheltenhamcollege.org
staffhub.lifeready.com.au
staffhub.sah.org.uk
staffhub.winshape.org
staffing-support.com
staffing-the-universe.com
staffing.preux.co.uk
staffing1.staffinglp.com
staffingadvisors.com
staffingagency.co
staffingagency.io
staffingagencyphoenix.com
staffingatbecker.legal
staffingawards.com
staffingdelivered.com
staffingfortlauderdale.com
staffinggenies.com
staffinghub.com
staffingkc.com
staffingmanager.co
staffingmission.com
staffingnoco.com
staffingreferrals.com

staffingserviceusa.com
staffingsolutions.com
staffingsolutionsinc.com
staffingthecarolinas.com
staffingtheuniverse.com
staffingtheuniverse.site
staffingutility.com
staffingvc.com
staffingwithbliss.com
staffingworks.haleymarketing.com
staffinglllc.com
stafflucid.com
staffmattersinc.com
staffmg.com
staffmidamerica.com
staffmore.com
staffnews.field-studies-council.org
staffnews.wp.st-andrews.ac.uk
staffonsite.com
staffordac.com
staffordairport.com
staffordappraisals.com
staffordbci.com
staffordcleaningsolutions.com
staffordcollection.com
staffordcommunicationsinc.com
staffordcommunitycounseling.com
staffordconstructionco.com
staffordcountytreelighting.com
staffordcreativeco.com
staffordeda.com
staffordfallfamilyfestival.com

17909

17910

staffordfamilyfallfestival.com
staffordfloor.com
staffordfuels.ie
staffordhealthplans.com
staffordhomeservice.com
staffordhoteljersey.co.uk
staffordhoteljersey.com
staffordinspections.com
staffordlawtx.com
staffordmechanical.com
staffordneal.com
staffordoralsurgery.com
staffordprinting.com
staffordprop.com
staffordprosthodontics.com
staffordshield.com
staffordshire.jgpestcontrol.co.uk
staffordshirefigureassociation.com
staffordshireskinandlaser.co.uk
staffordsmith.com
staffordsoccer.net
staffordsophie.com
staffordspca.org
staffordsreserve.com
staffordtechnologies.net
staffordtrialteam.com
staffordvaluations.com
staffordwood.com
staffonward.com
staffportal.ncssinc.org
staffpros.com
staffpsi.com

staffquestservices.com
staffrighttalent.com
staffrightusa.com
staffroom.queenssquare.com
staffscapes.com
staffscvys.org.uk
staffsenate.uncg.edu
staffshop.ca
staffsocial.newcastle-hospitals.mixd
staffsocial.newcastle-hospitals.nhs.
staffsource.com
staffsure.co.za
stafftacular.com
stafftrack.com
staffvirtual.com
staffwithelite.com
staffworksgroup.com
staffworksmke.com
staffworkservices.com
staffworthy.myppldemo.com
staffolthealthandrehabofcascadia.c
staffiorida.com
stafraen.sveitarfelog.is
stafrr.com
stag.aquent.co.jp
stag.coolabahcapital.com
stag.greatbeliever.us
stag.no
stag.stir.ac.uk
stagadvisors.com
stagbeetles.ptes.org
stage-2024.penguin.co.uk

17911

17912

stage-about.hedgehog.com
stage-admin.giving.massgeneral.org
stage-blog.geaerospace.com
stage-blog.olx.com.eg
stage-careers.ipgmediabrands.com
stage-giving.brighamandwomens.org
stage-intranet.mbww.com
stage-magnafied.magnaglobal.com
stage-mathify.tvolearn.com
stage-salana.de
stage-site.mutualofomahareverse.co
stage-site.mutualreverse.com
stage-speaktostacy.initiative.com
stage-training.kinesso.com
stage-www.applovin.com
stage-www.iflyworld.com
stage-your-house.com
stage.26health.org
stage.988lifeline.org
stage.ablattachments.com
stage.actian.com
stage.ad.havas.com
stage.advancechange.org
stage.africaconnect4.net
stage.aftermath.media
stage.agital.com
stage.alumnipark.com
stage.ambarella.com
stage.amcitesting.com
stage.anaconda.com
stage.andersoncenterforautism.org
stage.andgsdm.com

stage.andronhandling.com
stage.annalect.de
stage.appraisalfirewall.com
stage.ar.havas.com
stage.arise.com
stage.ariseworkfromhome.com
stage.arn.com
stage.asa.org
stage.asfpaymentsolutions.com
stage.astonmanor.bham.sch.uk
stage.astonmanor8thform.com
stage.atiba.com
stage.auction.net
stage.aus.havas.com
stage.austinclearbra.com
stage.awardshow-entry.com
stage.awwltd.com
stage.b105.com
stage.baft.org
stage.bancosnuncapideneso.com
stage.banksneveraskthat.com
stage.bankwstaffing.com
stage.banninglewisranch.com
stage.bas-eb.com
stage.bawk.ai
stage.bcbsfepvision.com
stage.be.havas.com
stage.bellbroshvac.com
stage.bibleleague.org
stage.bidpath.com
stage.biocytogen.com
stage.bloodytax.com

17913

17914

stage.bloomingtonmn.org
stage.bluezonesproject.com
stage.bos.havas.com
stage.brightstorm.org
stage.bruntingthorpelogistics.com
stage.burnsandwilcox.com
stage.butco.com
stage.ca.havas.com
stage.campbells.com
stage.campbellsfoodservice.ca
stage.campbellsfoodservice.com
stage.campbellsnacking.com
stage.campbellsoupcompany.com
stage.capecodchips.com
stage.capeinsurance.co.uk
stage.cargo-express.co.uk
stage.chi.havas.com
stage.chilwellcroftacademy.com
stage.cinderfordrfc.co.uk
stage.cl.havas.com
stage.cmpca.org
stage.cn.havas.com
stage.collectorsguide.com
stage.commentsold.mindklab.com
stage.connect.geant.org
stage.cr.havas.com
stage.curves.com
stage.cyberfortgroup.com
stage.dailypay.co.uk
stage.dailypay.com
stage.dayofthebadger.org
stage.daysmart.com

stage.de.havas.com
stage.dell.org
stage.dellaspirescholars.org
stage.dellscholars.org
stage.dellyoungleaders.org
stage.dermend.com
stage.dffstg.site
stage.dfwclearbra.com
stage.distributorlabel.campbellsfood
stage.dk.havas.com
stage.dmrconstruct.co.uk
stage.docparser.com
stage.dryoun.com
stage.dunnedwards.com
stage.dynascape.com
stage.eatsmartsnacks.com
stage.ed-fi.org
stage.edge-creative.com
stage.edumeet.org
stage.eduvpn.geant.org
stage.edwardsaccountants.co.uk
stage.ee.havas.com
stage.eit.org
stage.emeraldnuts.com
stage.epicypher.com
stage.epn.havas.com
stage.equitasacademiestrust.com
stage.evercommerce.com
stage.evolveshopfitting.co.uk
stage.evolvetoday.com
stage.expressbifolds.co.uk
stage.expressrugs.co.uk

17915

17916

stage.exteriorspaces.co.uk
stage.ferndalehealthcare.com
stage.ferndalelabsmfg.com
stage.fi.havas.com
stage.fieldcore.com
stage.foster.uw.edu
stage.francepub.fr
stage.frontporchgvr.com
stage.get.dailypay.com
stage.getrecharge.com
stage.go.rvillage.com
stage.goldenerasystem.com
stage.goldenpeakmedia.com
stage.goldfishhanddish.com
stage.golf-label.com
stage.gowashingtonmn.com
stage.gridedgeintelligence.com
stage.gsdm.com
stage.havascreative.com
stage.havascx.com
stage.havasedge.com
stage.havasformula.com
stage.havasformulatin.com
stage.havasmedia.de
stage.havasstreet.com
stage.headlight.health
stage.healtorture.org
stage.hearts-science.com
stage.heffrelief.com
stage.heliocare.com
stage.hexegen.com
stage.hk.havas.com

stage.homedemandindex.com
stage.hondatrax.com
stage.howdy.gsdm.com
stage.hrcls-records.com
stage.hu.havas.com
stage.huntenergy.com
stage.hyundaihowtos.com
stage.iamglobal.net
stage.ibihealthcare.com
stage.id.havas.com
stage.ie.havas.com
stage.il.havas.com
stage.iloveedge.co.uk
stage.impact.geant.org
stage.improveit360.com
stage.in.havas.com
stage.inkbooktattoosoftware.com
stage.innerdimensionty.com
stage.integritylife.com.au
stage.interweave.com
stage.ipgmediabrands.ca
stage.isalushealthcare.com
stage.it.havas.com
stage.iu-careers.com
stage.jcpportraits.com
stage.jenkinselectric.com
stage.jobs.iu-group.com
stage.joinonelove.org
stage.joist.com
stage.jp.havas.com
stage.jwheatingandair.com
stage.kettlebrand.com

stage.kingstonrem.com
stage.klofinancialservices.com
stage.knoxvillerotary.org
stage.kxpexteriors.com
stage.kxpilates.com
stage.lance.com
stage.latejuly.com
stage.leeds.ac.uk
stage.leighacademiestrust.org.uk
stage.lesliemillerbooks.com
stage.linkedhr.co.uk
stage.linkseating.co.uk
stage.livewander.com
stage.lon.havas.com
stage.loveonetoday.com
stage.lv.havas.com
stage.maderealestate.co.uk
stage.madetostretch.com
stage.magazine.caaneo.ca
stage.marketsharp.com
stage.mazdafocalpoint.com
stage.mbcsww.com
stage.me.havas.com
stage.meaningfulmedia.havas.com
stage.measurablegenius.com
stage.meritain.com
stage.meteonomigs.com
stage.midlandsurology.org.uk
stage.mintpressnews.com
stage.mirabellaseattle.org
stage.mobilehealth.com
stage.moengage.com

stage.montessori.org
stage.msgnetworks.com
stage.mx.havas.com
stage.my.havas.com
stage.mymowpros.com
stage.myoakwoodlife.com
stage.myplannedcare.nhs.uk
stage.mytalk1071.com
stage.nabors.com
stage.naswassurance.org
stage.net.au
stage.nl.havas.com
stage.nvb.com
stage.nyc.havas.com
stage.oakwoodamericandream.com
stage.oakwoodhomeclub.com
stage.oakwoodhomesco.com
stage.obsidianhr.co.uk
stage.odiz.com
stage.ola.co.uk
stage.omg.com
stage.omg23.com
stage.omnicommediagroup.com
stage.onefamily.com
stage.onefamilyadviser.com
stage.oneomg.com
stage.orridge.eu
stage.osk.de
stage.ospreyacademy.com
stage.outdoormediagroup.net
stage.parc-ceilings.com
stage.parkviewcare.co.uk

stage.parkwayfitness.co.uk
stage.penguin.co.uk
stage.penguinsolutions.com
stage.peninsularegent.org
stage.persado.com
stage.pestfreesolutions.net
stage.ph.havas.com
stage.pl.havas.com
stage.popsecret.com
stage.precisionbuildingsystems.com
stage.preferrainsurance.com
stage.prego.com
stage.pretzelcrisps.com
stage.projects.geant.org
stage.prophet.cn
stage.prophet.com
stage.proseonpixels.com
stage.providenceitalia.it
stage.prsliving.org
stage.pt.havas.com
stage.puffpastry.com
stage.redsclub.com
stage.refinance.autopay.com
stage.refinance.mytresl.com
stage.reformcreditunions.com
stage.relaypro.com
stage.reproductivefreedomforall.org
stage.resolutionagency.com
stage.resourcelr.com
stage.resources.geant.org
stage.reunionco.com
stage.revenuefrontier.com

17921

stage.riataranch.com
stage.rigcloud.com
stage.ro.havas.com
stage.robertpowell.co.uk
stage.royalhawaiianmovers.com
stage.ru.havas.com
stage.ruffneckgiraffemob.io
stage.saloniris.com
stage.sanguinebio.com
stage.scale.bio
stage.scienceandartofherbalism.com
stage.sciterion.com
stage.se.havas.com
stage.sg.havas.com
stage.sharonspano.com
stage.shazamhomeservices.com
stage.sidesseason.com
stage.siegelgale.com
stage.simplespring.com
stage.simplex.com
stage.sirusautomotive.co.uk
stage.siletsconnect.com
stage.smart-homes.co.uk
stage.smartertravel.com
stage.smarthorizons.co.uk
stage.snyderslance.com
stage.snydersofhanover.com
stage.southwestart.com
stage.space
stage.spoke612.com
stage.starzcsr.com
stage.store.gocomics.com

17922

stage.stretchshapes.net
stage.stridelearning.com
stage.strideminecraft.gg
stage.stridetutoring.com
stage.sunrail.com
stage.supplier.geaerospace.com
stage.supportuw.org
stage.swiss.havas.com
stage.symposium.geant.org
stage.synergymedical-worldwide.com
stage.tandctitle.com
stage.tdbre.co.uk
stage.the-future-of-commerce.com
stage.theinvestorspodcast.com
stage.thejamhouse.com
stage.thephilostone.com
stage.thetoothclubdental.com
stage.thunderbirdaviation.com
stage.tjhlaw.com
stage.traverse32.com
stage.trchealthcare.com
stage.truemfg.com
stage.trustidentity.geant.org
stage.truthinadvertising.org
stage.tucsonfcu.com
stage.tune.com
stage.tw.havas.com
stage.ua.havas.com
stage.ultraclean.global
stage.up2university.eu
stage.usercentrics.com
stage.uwflamingos.com

17923

stage.uy.havas.com
stage.vaxcyte.com
stage.vennersys.co.uk
stage.vipfootballhospitality.com
stage.vn.havas.com
stage.wardscaffolding.com
stage.watermancc.com
stage.westernunionfoundation.org
stage.windsorgreatpark.co.uk
stage.woligopharmacysolutions.com
stage.worldjuniorfigureskating.com
stage.wpe.nbcuni.com
stage.yee-hawphotobooth.com
stage.za.havas.com
stage.zagline.com
stage.zikerfresh.com
stage0.elementunited.com
stage0.elevateunited.org
stage0.galvan.health
stage0.giveblockchain.io
stage0.libertyblockchain.io
stage0.setpowerfree.com
stage1.airhostserver.com
stage119.com
stage14.com
stage2.airhostserver.com
stage2emoto.com
stage2moto.com
stage2stream.com
stage3innovations.com
stage3talent.com
stage4funding.com

17924

stage5ministry.com
stage5solution.com
stage89.com
stageacademy.co.uk
stageandlighting.co.uk
stageandlighting.ie
stageandspotlightscommunitytheatr
stagebarnny.com
stagebeauty.co
stagebergbuilders.com
stageblog.cognifit.com
stagebox.uk
stagebydesign.com.au
stagecoachauctions.com
stagecoachestatesnh.com
stagecoachhotelandcasino.com
stagecoachhouse.com
stagecoachsalado.com
stagecontent.pavilion.club
stageconyers.workwithnational.com
stagecraftcostumes.com
stagecraftsman.craftsmancollision.c
staged.donasummit.com
staged4more.com
staged4success.org
stagedforyou.ca
stagedinterior.com
stagedocs.goldenpeakmedia.com
stagedoorcasino.com
stagedstyled.com
stageelmhurst.com
stagefish.com

stagefishhi.com
stagefourlunding.com
stagefrightsolution.com
stagegatsby.clumio.com
stagehand.ligcreative.com
stagehanna.ca
stagehelp.leaseservices.com
stageitcharlotte.com
stageitwhangarei.co.nz
stagelightdesignllc.com
stageline.com
stagem.stahls.com
stagemag.goldenpeakmedia.com
stagemanagingthearts.ca
stagemarketplace.sage.co.za
stagemikdramaschool.com
stagen.com
stageneckinn.com
stageone.io
stageone.org
stageonevc.com
stageonvibe.com
stageparties.co.uk
stagepassoregon.com
stagepdtpartners.com
stageranchfarming.com
stageresources.buffini.com
stageright1.ca
stagesbasketball.com
stagesconstruction.com
stagesenior.com
stagesforlife.com

stagesrecoverycenters.com
stagesstlouis.org
stagestheatre.org
stagestopcamp.com
stagestopgunshopccw.us
stagestore.gocomics.com
stagetimetrivia.com
stagetwo.com
stagev.com
stagewp.advanceuw.org
stagewp.uwadvancement.org
stagewp.uwalumni.com
stagewww.nccpa.net
stagewww.pasdothat.net
stagg-design.com
staggco.com
stagger.com.au
staggerfilms.com
staggeringox.com
staggerleesgrille.com
stagginsurance.com
staggmotorsports.com
staggsplumbing.co
staghorn.homes
staghornequity.com
staging-2022.theodi.org
staging-api-wp.purered.net
staging-api.coloradononprofits.org
staging-awards.weavers.org
staging-backend.agence-zakka.fr
staging-backend.tbwa-paris.com
staging-balestrieri2.venus.stellar.blu

staging-blog.rvshare.com
staging-bmo.2024ae.com
staging-bounceinc.com.au
staging-br.hig.com
staging-buy.tbwa.fr
staging-careers.bms.com
staging-catalogue.kettlefoods.co.uk
staging-cms.pavilion.club
staging-cms.wildernessreserve.com
staging-community.thefast800.com
staging-courses.drberg.com
staging-demo.formulatecalc.com
staging-elfuturo-nc.mysites.io
staging-fvmp-portal.venus.stellar.blu
staging-giddyup.dev
staging-hallinta-mikkeli.kunta-api.fi
staging-hexagon.ringier.com
staging-hub.cardinalfinancial.com
staging-industry.drinkwise.org.au
staging-iscc.marinersmuseum.org
staging-kauppa.muisti.org
staging-lawnstarter-blog.lawnstarter
staging-lp.lili.co
staging-maat.yogiyo.co.kr
staging-marketing-wp.revmo.ai
staging-marketing.revmo.ai
staging-members.cyberleadersunite
staging-ngchsse.ngc.co.tt
staging-northwoods.mysites.io
staging-ohio.cannsocialtonics.com
staging-pch-portal.venus.stellar.blue
staging-pch.venus.stellar.blue

17925

17926

17927

17928

staging-portal.netradyne.com
staging-pros.com
staging-setc.lendesca.com
staging-start.eviivo.com
staging-support.kerboodle.com
staging-support.mymaths.co.uk
staging-support.oxfordowl.co.uk
staging-support.oxfordreadingbudd
staging-truevalue.hrdecoded.com
staging-website.arpc.gov.au
staging-wp.growthhero.io
staging-wp.healthdatamanagement.
staging-wpe.eachperson.com
staging.1001boylston.bytesco.site
staging.360painting.com
staging.4-fields.org
staging.6sense.com
staging.80000hours.org
staging.a2ccloud.a2ccloudtest.com
staging.aarc.org
staging.aasnova.org
staging.abbeytheatre.ie
staging.aboutbrachytherapy.com
staging.academicwriterdirect.com
staging.accelerators.com.au
staging.accesio.com
staging.accessadvance.com
staging.accesskoselugo.alexionassi
staging.accesspay.com.au
staging.achmea.com.au
staging.acquinex.com
staging.advamed.org

17929

staging.advancedillumination.bytesc
staging.aers.me
staging.africanamericantravelers.co
staging.agelessenergysummit.com
staging.agence-les-presidents.fr
staging.agewellyt.bytesco.site
staging.agirisguidetocars.com
staging.agrimine.in
staging.ahit.com
staging.alacalc.com
staging.alchemysystems.com
staging.almamedia.fi
staging.altrata.net
staging.alumiworks.net
staging.amadorwhiskeyco.com
staging.america250.org
staging.amerisure.com
staging.andystanley.com
staging.annata.net
staging.aoassn.org
staging.apprendre-a-dessiner.org
staging.aprende.dev
staging.arb.co.nz
staging.arc.ht
staging.arizonaescrow.com
staging.arlingtoninsuranceservices.c
staging.artotel.de
staging.artotel.es
staging.artotel.fr
staging.artotel.hr
staging.artotel.it

17930

staging.artotel.nl
staging.arulmiguomsrimmayanaruth
staging.assfn.org
staging.aurigaconsulting.com
staging.ausdoc.com.au
staging.australianschoolsdirectory.c
staging.autoaddress.com
staging.autoquip.com
staging.av24-7.com.au
staging.avenuelivingam.com
staging.avissiwines.com
staging.awservicesgroup.com
staging.axoneducation.com
staging.b-btech.com
staging.babcockinternational.com
staging.banderarealtors.com
staging.banditwines.com
staging.bankingriskandregulation.co
staging.bankofburlington.bytesco.si
staging.banneroftruth.org
staging.bastroprealtors.org
staging.bbcearth.ca
staging.bbcfirst.ca
staging.bcc.workhorsewebit.com
staging.bemakeful.com
staging.benshomeservices.us
staging.bentleymills.com
staging.bertuccis.com
staging.bestforvets.com
staging.bestofitaly.com
staging.beyond.ai
staging.bhbusiness.com

17931

staging.bibbeo.com
staging.bibletranslationtools.org
staging.bielerwines.com
staging.bigbite.so
staging.bigpicturegroup.com.au
staging.biltmorecabaret.com
staging.biopublications.com
staging.bis.com.au
staging.biz-academy.it
staging.blackchrome.cc
staging.blattnertech.com
staging.blavitymedia.com
staging.blogs.nvidia.cn
staging.blueantmedia.com
staging.blueantplus.com
staging.bluegrassbeverages.com
staging.bluekcforyou.com
staging.bmousbenefits.com
staging.boardingarea.com
staging.bobbyowsinskiblog.com
staging.boca100.com
staging.boldist.com
staging.bonfirepublishing.com
staging.bouncetv.com
staging.boydenbam.bytesco.site
staging.brachyacademy.com
staging.brandlever.com
staging.brannenbanks.com
staging.bravium.com
staging.bravoitalian.com
staging.breastcancer-clinicaltrials.c
staging.bridgewaterbenefits.com

17932

staging.brightfire.com
staging.brightspringhealth.com
staging.bringchange2mind.bytesco.
staging.brioitalian.com
staging.brobstongroup.com
staging.bullfroginsurance.com
staging.bvk.com
staging.bwxtmedical.com
staging.bytetuned.com
staging.californiarootswine.com
staging.calkids.org
staging.calwater.com
staging.campaign.pjb-insurance.cor
staging.campaignforbetterbenefits.c
staging.canadianhomeworkshop.co
staging.canadim.com
staging.canterbrooksoapworks.com
staging.carawans.org
staging.cardinalfinancial.com
staging.carear.com
staging.cbbulletin.com
staging.cbdfx.co.uk
staging.cbdfx.com
staging.cciwa.com
staging.cedarindia.org
staging.cellercise.com
staging.century.com.au
staging.cfwholesale.com
staging.cfwmulti.workhorsewebit.co
staging.chamberlaindiy.co.nz
staging.chariotenergy.com
staging.charlesnobel.com

17933

staging.charlestonwineandfood.com
staging.chartwellhospitality.com
staging.chartwellinc.com
staging.chelseycapital.com
staging.chevydetroit.com
staging.chickenguy.com
staging.chiefhouseplans.com
staging.childcareawarewa.org
staging.childrensmiraclenetworkhos
staging.chl.ca
staging.choralresearch.org.uk
staging.chuckecheese.com
staging.chuckiingoat.co.uk
staging.cib-insurance.co.uk
staging.citynet.co.uk
staging.cityofwinterpark.org
staging.cjr.org
staging.clairrobinson.com
staging.claramartin.bytesco.site
staging.click4corpclients.com
staging.climecogreen.com
staging.closetwise.com
staging.cloudtalk.io
staging.co-native.com
staging.coastalbendrealtors.org
staging.cobraconnect.co.uk
staging.cobranetwork.co.uk
staging.columbiabasinbulletin.org
staging.columbusrecoverycenter.com
staging.commercialmowerdepot.con
staging.community.liveglobal.org
staging.comparehealthinsurance.on

17934

staging.compassprep.com
staging.contestwonderfulbacktosch
staging.continents-insolites.com
staging.contourconsultants.com
staging.convert.com
staging.cookcountymeritboard.org
staging.corhelper.de
staging.corporate.icivics.org
staging.corporate.vividseats.com
staging.cottagelife.com
staging.cottagelifephotocontest.con
staging.courttv.com
staging.coxnext.com
staging.cpre.org.uk
staging.cryptocharged.com
staging.csq.com
staging.cswd.bytesco.site
staging.ctqry.co
staging.cyberprepare.com
staging.d3security.com
staging.dailyaudiobible.com
staging.dallasexpress.com
staging.ddb.com
staging.de.ddb.com
staging.debel.dk
staging.debt.org
staging.delriorealtors.com
staging.des.bio
staging.designfour.wcn.dev
staging.designobserver.com
staging.designone.wcn.dev
staging.designthree.wcn.dev

17935

staging.designtwo.wcn.dev
staging.devqo.com
staging.diabetesdepot.com
staging.digital.aremedia.com.au
staging.digitalcommerce360.com
staging.donahue.bytesco.site
staging.downtowny.com
staging.drcf.vegas
staging.drdonnahyatt.info
staging.drewl.com
staging.dumasboardofrealtors.org
staging.dyedurham.dev
staging.e-ponies.com
staging.easyeverafter.com
staging.ecology.co.uk
staging.econlib.net
staging.econtalk.net
staging.edelweissdeli.bytesco.site
staging.edgehill.ac.uk
staging.edinburghtour.com
staging.edtn.org
staging.eehasquickguide.com
staging.efundamentals.com
staging.element47.co
staging.eminae.com
staging.equityadvisorsolutions.com
staging.erhverv.xn--tjeksperten-ggb
staging.ersolwines.com
staging.eso.workhorsewebit.com
staging.eurofinance.com
staging.euronetsoftware.com
staging.eventcalendarnewsletter.con

17936

staging.evergen.energy
staging.everi.workhorsewebit.com
staging.everythingtulalip.com
staging.exac.com
staging.exerciseacrossabbott.com
staging.expressbifoldsdirect.co.uk
staging.falmouthinstitute.com
staging.family-intervention.com
staging.familydoctor.org
staging.fbmortgageloans.com
staging.femetry.com
staging.firewoods.in
staging.firstonsite.com
staging.flashpack.com
staging.flatheadavalanche.com
staging.flavorshookkids.org
staging.flexifields.co
staging.floridarehab.com
staging.flowpress.com
staging.flypilot.com
staging.foodanddrink.scotsman.com
staging.foodbuyfoodservice.com
staging.foreverblueshirts.com
staging.form.com
staging.formulatecalc.com
staging.fortune-auto.com
staging.forwardsumner.org
staging.fourseasonsfuel.co.uk
staging.foxtrotdigitalstudio.com
staging.fpdigital.io
staging.frankbody.com
staging.freeman.com

17937

staging.frewines.com
staging.fritzwilsonortho.com
staging.fse.news
staging.futureleadership.com.au
staging.futurewomen.com
staging.fwduseducationfund.org
staging.fyrgrill.co.uk
staging.gardensavvy.com
staging.gascagedirect.co.uk
staging.gayot.com
staging.gcs.civilservice.gov.uk
staging.generousfamily.com
staging.genuitgroup.com
staging.gerstnerusa.com
staging.gilico.com
staging.givequiltlove.bytesco.site
staging.glooko.com
staging.glovisusa.com
staging.gmtr.co
staging.godsavethepoints.com
staging.goldcoast.hopeinhealth.com
staging.gomerlin.com.au
staging.gottwines.com
staging.gourmandiz.dhnet.be
staging.gpms.bytesco.site
staging.gpx.co
staging.graduate.northeastern.edu
staging.gravityglobal.com
staging.graymorewines.com
staging.gretchenrubin.com
staging.gsd.harvard.edu
staging.guestkrieger.com

17938

staging.guidingstars.com
staging.gunnerroofing.com
staging.hawaiiwaterservice.com
staging.healthconcerns.com
staging.healthlynked.com
staging.healthyhappynews.com
staging.heatcar.com
staging.helixongroup.com
staging.henryusa.com
staging.hicaliber.com.au
staging.hifi.ca
staging.higrealty.com
staging.hillhouseinvestment.com
staging.hilllabs.com
staging.hockingcd.org
staging.homehealthcarenews.com
staging.hometrek.org
staging.hospicenews.com
staging.hotspring.com
staging.housedoctors.com
staging.humancondition.com
staging.ices.on.ca
staging.illinoisrealtors.org
staging.immuta.com
staging.incharge.org
staging.ingalls-laama.com
staging.ingeniaholidays.com.au
staging.ingenium.ca
staging.ingramexpress.com
staging.injuryfirm.vegas
staging.innersensebeauty.com
staging.intelsius.com

17939

staging.interfaceforce.com
staging.intranet.lavenir.net
staging.intranet.rncm.ac.uk
staging.invafresh.com
staging.inventr.io
staging.investintennessee.org
staging.iodp.org.au
staging.irafinancialtrust.dev
staging.ironandsandwines.com
staging.ironhillmobilenotary.com
staging.isicusa.com
staging.islamicrelief.org.au
staging.iss.edu
staging.itechwv.com
staging.jasperarea.org
staging.jobadder.com
staging.jobsearch.baesystems.com
staging.joincf.com
staging.journalfeed.org
staging.journals.aas.org
staging.jurispage.com
staging.kairosdxp.com
staging.kappslawn.com
staging.kattokorko.fi
staging.kettle-agportal.co.uk
staging.kettleassets.co.uk
staging.kettlechips.co.uk
staging.keyshot.com
staging.kimberlygomer.com
staging.kindredvines.com
staging.kingstonbayliving.com
staging.kitchenwise.com

17940

staging.kla.com
staging.kla.foundation
staging.korestudios.com
staging.kslnewsradio.com
staging.kslpodcasts.com
staging.kslsports.com
staging.ksltv.com
staging.laboredge.com
staging.lacatarina.beer
staging.lafbnetwork.com
staging.lakeelsinorebusiness.com
staging.languages.oup.com
staging.leadfighter.com
staging.leadforms.cardinalfinancial.c
staging.leaf.nutrisystem.com
staging.leaguelineup.com
staging.learningandteaching.anu.edu
staging.legalforlettings.co.uk
staging.legalsimpli.com
staging.letalliance.co.uk
staging.levygovv.com
staging.lexisnexisip.com
staging.lifeseasons.com
staging.lili.co
staging.limelight-arts.com.au
staging.limitsbeyond.ai
staging.linkbusiness.co.nz
staging.linkbusiness.com.au
staging.lippos.bytesco.site
staging.listhub.com
staging.livensaliving.com
staging.livensalivingstudios.com

staging.livetilesglobal.com
staging.livingconfidently.com
staging.livingvalley.com.au
staging.lizbooks.com
staging.loanmarket.com.au
staging.lockpac.com
staging.lodgeatbristol.co.uk
staging.lodgeatsolent.co.uk
staging.logistimatics.com
staging.londonlites.co.uk
staging.loro.workhorsewebit.com
staging.lothianmotorcoaches.com
staging.lovenature.com
staging.lucidojewelry.com
staging.luminarawines.com
staging.maidright.com
staging.makeimpact.org
staging.makocraft.com.au
staging.mandalaytech.com.au
staging.marbridge.workhorsewebit.c
staging.marealtor.com
staging.marinersmuseum.org
staging.marketing.advsyscon.com
staging.marketing.redwood.com
staging.marketing.tidalsoftware.com
staging.marxre.com
staging.matagordacounty.org
staging.mbdawashington.com
staging.mbmwebsites.com
staging.mcp.workhorsewebit.com
staging.meaghanporter.com
staging.media.press

17941

17942

staging.medicarebluekc.com
staging.megafitmeals.com
staging.melbourneshowgrounds.com
staging.menageatroiswines.com
staging.merrillthomas.bytesco.site
staging.metroplus.org
staging.middleamericanews.com
staging.milfordasset.com.au
staging.mill3.studio
staging.milspouseroadmap.org
staging.mindandbodywines.com
staging.mindfulbluekc.com
staging.minnesotasportsfan.com
staging.mitaksicrafts.com
staging.mmalinker.com
staging.mojoglasses.com
staging.momcollective.com
staging.mortgagesolutions.co.uk
staging.mother.ly
staging.mountainrec.org
staging.moustique.be
staging.moviemaker.com
staging.mrbeastburger.com
staging.mssny.org
staging.munkdebates.com
staging.music3point0.com
staging.my-lothian.com
staging.my.auntminnie.com
staging.my.drbicuspid.com
staging.mybroadwaybody.com
staging.myoptions.org
staging.mysealion.com

staging.myupp.ca
staging.myvistage.com
staging.myworks.dev
staging.naaccr.org
staging.naaq.org
staging.napacellars.com
staging.nationalgeographic.org
staging.nationalworldevents.com
staging.navarrocountyrealtors.org
staging.nbcuni.divisionof.com
staging.ncacpa.org
staging.ndlof.com
staging.necss.org
staging.neilpatel.com
staging.nepf.org.au
staging.netbraintech.com
staging.netcall.com
staging.neurog.com
staging.newmarkmerrill.com
staging.newmexicowater.com
staging.newreadyrating.org
staging.newwave.io
staging.newyork-811.com
staging.neyersvineyards.com
staging.nikkihaley.com
staging.nilesecure.com
staging.nineforbrands.com.au
staging.nkpadmin.com
staging.noigroup.com
staging.nolimitfinewines.com
staging.northernpacificdigital.com
staging.northernrivers.hopeinhealth.

17943

17944

staging.nova.rocketlevel.com
staging.nowinsurance.com
staging.nozzle.io
staging.o-i.com
staging.o-ips.com
staging.oakseducationcenter.com
staging.octo.academy
staging.octps.co
staging.oldqueenstreet.com
staging.olyfed.com
staging.omnicomhealthgroup.com
staging.oncampus.hercnet.tesco.site
staging.onestopwineshop.com
staging.oneuploops.com
staging.onfido.xyz
staging.opencv.org
staging.openziti.io
staging.optis.ie
staging.oqs.media
staging.order.swytchbike.com
staging.orlandorecovery.com
staging.outlierwineco.com
staging.ownthebone.org
staging.p-fgplaybook.com
staging.packable.com
staging.palestinerealtors.org
staging.palmettobluff.com
staging.panaceafinancial.com
staging.parentdata.org
staging.parisrealtors.org
staging.parkinsonvoiceproject.org
staging.pathwaysalliance.ca

17945

staging.pathwayservices.com
staging.pccetf.org
staging.pdfsimpli.com
staging.peachtreefinancial.com
staging.perkinswill.com
staging.personalfinanceeducation.co
staging.peterpiperpizza.com
staging.phdmedia.com
staging.phonepartswarehouse.com.
staging.pib-eb.com
staging.pib-riskmanagement.co.uk
staging.pinnaclepins.bytesco.site
staging.planintegrity.bytesco.site
staging.plantcentered.bytesco.site
staging.playmatesstartrektoys.com
staging.pmchospital.co.in
staging.pomelowines.com
staging.poolwerx.com
staging.popphones.com.au
staging.portal.infinitee.site
staging.postconsumerbrands.ca
staging.power.cloud
staging.precisionvetcompounding.c
staging.premiumbreakdown.rescuer
staging.preux.co.uk
staging.primroseschools.com
staging.privateschoolsdirectory.com
staging.prodatalabs.com
staging.proliftgaragedoors.com
staging.proofofposition.xyz
staging.protegewine.com
staging.protocols.me

17946

staging.providentialhcm.com
staging.puheenvuoro.uusisuomi.me
staging.puregreenllc.com
staging.pwmnet.com
staging.pyr-design.com
staging.qualitiasoft.com
staging.quattrotheorywines.com
staging.qubitsenergy.com
staging.queondeesola.org
staging.raceraves.com
staging.racetoken.io
staging.radiantlogic.com
staging.radiuspharm.com
staging.radstonegroup.com
staging.rageismbeauty.com.au
staging.ramset.co.nz
staging.ramset.com.au
staging.rbig.com
staging.reachstream.com
staging.readingplus.bytesco.site
staging.readitquik.com
staging.readymixd.mixd.co.uk
staging.realmidx.com
staging.recodesupport.com
staging.recoveryanswers.org
staging.recoverykansascity.com
staging.recruitmentmarketing.com
staging.rednavelconsulting.com
staging.refulgentlymade.com
staging.registrarcorp.com
staging.reltio.com
staging.rentontime.co.uk

17947

staging.reports.represent.us
staging.reroute2023.aeoworks.org
staging.research.aeoworks.org
staging.restartcbd.com
staging.resumebuild.com
staging.revivalist.com
staging.rhinomed.global
staging.rhinomedshop.com
staging.ridgefieldrecovery.com
staging.rieker.ca
staging.ringier.com
staging.ringsideintel.com
staging.riunite.com
staging.rncm.ac.uk
staging.roamnewroads.ca
staging.roly-recruitment.com
staging.route.com
staging.royals.clubland.au
staging.royalshow.com.au
staging.rubbishworks.com
staging.runathwaitespub.co.uk
staging.runners.giving.massgeneral.
staging.safedays.com
staging.safesummit.com
staging.sagardholdings.com
staging.sageglendaleliving.com
staging.sagemountainliving.com
staging.sarah.com.au
staging.sarahgroup.com.au
staging.satorimethod.com
staging.satorimethodacademy.com
staging.savilleassessment.com

17948

staging.sbb-immobilien.ch
staging.scienceandmedicinegroup.c
staging.scmagazine.com
staging.scnetwork.io
staging.seaglasswineco.com
staging.searchrealfast.com
staging.sebonic.com
staging.secureitgunstorage.com
staging.securitycagesdirect.co.uk
staging.selectdesign.bytesco.site
staging.semesteratsea.org
staging.seniorhousingnews.com
staging.senseadvertising.com.au
staging.servantcoffee.com
staging.seven-seasons.com.au
staging.sfmoma.org
staging.sharesoc.org
staging.shop.masteringdiabetes.org
staging.shopproofsystemstt.com
staging.shopvue.bytesco.site
staging.shows.cottagelife.com
staging.signonscreen.com
staging.silverlake.com
staging.simplemost.com
staging.simplynuc.com
staging.simpplr.com
staging.sirenasystem.ca
staging.sirenasystem.com
staging.skillednursingnews.com
staging.smarterewards.com
staging.smithsonianchannel.ca
staging.snipdaily.com

staging.soewp.com
staging.soprabanking.com
staging.soprarealestate.com
staging.soundcollective.com
staging.sourceyogaonline.com
staging.southcarolinamedicareadva
staging.southernbank.com
staging.southjerseyrecovery.com
staging.spectredealertour2024.com
staging.sportsfieldmanagement.org
staging.sprinklerdrainage.com
staging.spycollective.com
staging.srilakshmiganapathyjeweller
staging.ssassociatesmadurai.com
staging.stackofficials.com
staging.stakrak.co.uk
staging.star1045.com.au
staging.stencilsonline.com
staging.steriflowvalve.com
staging.sterlinghornesvt.com
staging.stonestreet.com
staging.stratusfunding.com
staging.streampicks.live
staging.strokecommunity.ca
staging.studentrecipes.com
staging.successacademies.org
staging.suicide-stops-here.org
staging.summertech.net
staging.supplychainschool.co.uk
staging.supplychainschool.com.au
staging.support.xerox.com
staging.survivornet.com

staging.sustainableviews.com
staging.sutterhome.com
staging.svta.org
staging.swarm.hivemedia.com
staging.swelectric.com
staging.swytchbike.com
staging.swzd.com
staging.synexusclinic.com
staging.t2biosystems.com
staging.tandetv.com
staging.tapestry.aeoworks.org
staging.taptrack.com
staging.tbirdminimarts.com
staging.tbwaitalia.it
staging.teamchild.org
staging.tebra.com
staging.technology-signals.com
staging.teenmomtalknow.com
staging.telenotarzt.de
staging.tenantsconnect.com.au
staging.tenrec.com
staging.termly.io
staging.terradorwinery.com
staging.texasrealestate.com
staging.tfewines.com
staging.tgalpha.com
staging.tgrbiosciences.com
staging.thavikahotelsandresorts.com
staging.the33rdteam.com
staging.theaccountancy.co.uk
staging.theamericanconservative.co

staging.thebabyshows.com
staging.thebrynx.bytesco.site
staging.thecoldpodcast.com
staging.thedesignbros.net
staging.thefenway.bytesco.site
staging.theglassgurufranchise.com
staging.thehustleuk.com
staging.themix.net
staging.themobmuseum.org
staging.thepostmansknock.com
staging.therecoveryvillage.com
staging.theruninmke.com
staging.theteflacademy.com
staging.thevanness.bytesco.site
staging.thirteencastlesdigital.com
staging.thomasmcafee.mkjwebsites
staging.thrivewebsiteadmin.com
staging.thwaites.co.uk
staging.tidewatertechtrades.edu
staging.tinroofbars.com
staging.tinroofcharlotte.com
staging.tomorrows.uk
staging.tostroke.com
staging.toxinrid.com
staging.tpac.org
staging.trackdayppf.com
staging.trackyourhours.com
staging.trehouse.com
staging.tresagaves.com
staging.trincheronapavalley.com
staging.trinityoaks.com
staging.trionproperties.com

staging.tristel.com
staging.trustcommerce.com
staging.tsiswag.com
staging.tubebuddy.com
staging.tutorcommunity.booknook.c
staging.tv.bemakeful.com
staging.tv.cottagelife.com
staging.tv.loventure.com
staging.tvinsider.com
staging.twist25.com
staging.twpl.com
staging.twscinc.com
staging.uchi.workhorsewebit.com
staging.uchiba.workhorsewebit.com
staging.uchiko.workhorsewebit.com
staging.uei.edu
staging.ukinsurancenet.com
staging.ultimoelectronics.co.uk
staging.undark.org
staging.unfibenefitscontacts.com
staging.uni-norths.clubland.au
staging.unicef.org.uk
staging.unileverprideguide.com
staging.unitedpipe.com
staging.unitusccu.com
staging.untapped.bytesco.site
staging.updatedgamer.com
staging.ur.workhorsewebit.com
staging.uscmed.com
staging.uscreditcardguide.com
staging.usptechnologies.com
staging.v2bright.com

staging.vaighaiusa.com
staging.vam.network
staging.vanguardgroup.co.nz
staging.vapaavuoro.uusisuomi.medi
staging.vermontframes.bytesco.site
staging.vinetomind.com
staging.virtualdementiahub.ie
staging.vision.icivics.org
staging.vnshealth.org
staging.vnsny.org
staging.vocatusllc.com
staging.volvocaraustralia.com.au
staging.volvodealerapp.com.au
staging.vosslawoffice.com
staging.voterparticipation.org
staging.vpngids.nl
staging.vqi.bytesco.site
staging.vtbizexpo.bytesco.site
staging.vtsilc.bytesco.site
staging.vyond.org
staging.walkmega.com
staging.warpedspeed.com
staging.wattco.com
staging.wdlmatthews.bytesco.site
staging.wdrv.com
staging.weightloss.nutrisystem.com
staging.weissasset.com
staging.welcometo.pib.group
staging.wellsaidlabs.com
staging.wellsquad.com
staging.wiki.naaccr.org
staging.willfamdent.bytesco.site

17953

17954

staging.windhammountainclub.com
staging.wirebox.co.uk
staging.withum.com
staging.wmbarr.com
staging.womenbelong.com
staging.woodberrywine.com
staging.woodspa.in
staging.workplay.com.au
staging.workzone.com
staging.worldox.com
staging.wp.redcon1.com
staging.wshechicago.com
staging.www.readspeaker.com
staging.xn-global.com
staging.xtramart.com
staging.yardzen.com
staging.yellowpages.com.sg
staging.yourmoney.com
staging.zeals.co
staging.ziatawines.com
staging.zis.co.uk
staging.zoopix.com
staging01.storyllc.com
staging02.storyllc.com
staging03.storyllc.com
staging1.momish.com
staging101.shop
staging2.axiom-online.co.uk
staging2.johorsoutherntigers.my
staging2.pro.dermalogica.co.uk
staging2.scholastic.ca
staging2.yogiproducts.com

staging2022.haleymarketing.com
staging211.agoegoglobalusa.com
staging3.deliciousbrains.com
staging3.mygolfspy.com
staging3.pierpoint.com
staging649.coserv.com
stagingbb.transcribeme.com
stagingblog.15five.com
stagingblog.simplymedical.com
stagingbydora.com
stagingclrmktg.com
stagingcms.expereo.com
stagingcontent.cms.utk.edu
staginginri-blog.com
stagingisd.com
stagingmagazine.arcaplanet.it
stagingmarriott.childrensmiraclenetv
stagingnz.milfordasset.com
stagingrtl.site
stagingsite-xldsn.collingmedia.com
stagingwebsite.pmcom.io
stagingwp.bamco.com
stagingwp.foodbuy.ca
stagirealestate.com
stagnesschool.net
stagreenlawn.com
stagsgomovechallenge.org
stagsleapfarm.com
stagsleapwinecellars.com
stagsview.net
stagwalmer.co.uk
stagwellglobal.com

17955

17956

stahlconstruction.com
stahlelaw.com
stahlesg.com
stahlhamiltonforaz.com
stahlhutterianbenefits.com
stahika.com
stahls.com
stahlsauto.com
stahlsdfc.com
stahomes.net
stahrbaby.com
staidans-hartford.org
staigles.com
stain-away.com
stainback.com
stainbrooks.com
stainbustersinc.com
stained-glass.com
stainedglassarchitecture.com
stainedglasscreationsllc.com
stainedglassnyc.com
stainlandroadmedicalcentre.co.uk
stainlessinc.com
stainlesssteelfoil.com
stainlesstanks.net
stainlesstanksaustralia.com.au
stainlesstowers.com
stainprotect.ca
staintonchellew.co.nz
stair.com
stairandbanister.co.uk
staircase.ai

17957

staircom.com.au
stairlift-pros.com
stairlift.remodeling.com
stairliftphiladelphia.com
stairliftrepair.com
stairliftscolorado.com
stairliftstore.com
stairsandrailingsny.com
stairsteady.net
stairwaycannabis.com
stairwayconcepts.com
stairwayinsurance.com
stairwayoutpatient.com
stairwaypartners.com
stairwayrecovery.com
stairwayrecoveryhomes.com
stairwaytomeaning.com
stairwaytostem.org
stairwell.com
stakd.app
stakd.co
stake.blog.com
stake.salon
stakeandlath.com
stakechophousesd.com
stakeholderbrands.com
stakeholderinsights.com
stakehound.com
stakemannlaw.dk
stakerparson.biz
stakerparson.com
stakerparson.net

17958

stakerparsoncareers.com
stakerpaving.com
staking-pearl.mysites.io
stakmobility.com
stakrak.co.uk
stal-legal.com.au
stalbert-chiropractor.com
stalbertchiropractor.com
stalbertdodgereviews.com
stalbertfurthered.com
stalbot.tv
stalcuproofing.com
stalder-immobilien.ch
stalderstalder.com
stale-vest.mysites.io
staleybsp.com
staleycap.com
staleyelectric.com
staleyprotects.com
staleytechnologies.com
stalhallen.no
stalkandspade.com
stalkerenergy.com
stalkmarketfarms.com
stall.family
stallbyggan.se
stalldesign.com
stallenrealty.com
stallgrazer.com
stalling-aandedijk.nl
stallingsandsons.com
stallingsdesign.com

17959

stallingsphac.com
stallionbuildingstx.com
stallionconcrete.ca
stallioncontracting.ca
stalliongrowthfund.com
stallionmanufacturing.com
stallionsbuildings.com
stallionplastering.co.uk
stallionpointe.com
stallionproject.com
stallionridgeliving.com
stallionsprowash.com
stallvest.no
stallworksllc.com
stalos.wp.st-andrews.ac.uk
staloysiusky.org
stalseattle.org
stalu.uia.no
stalux.org
stalveyhvac.com
stalwartpower.com
stalzysdeli.com
stamadison.org
stamand-efird.com
stambaugh-law.com
stambaughincommunities.com
stambaughmetal.com
stambaughmetals.com
stambaughness.com
stambergaferiat.com
stambio.wp.st-andrews.ac.uk
stambrose-mead-wine.com

17960

stamen.com
stamfiber.no
stamfordautorepair.com
stamfordcradletocareer.org
stamforddentist.com
stamfordentcenter.com
stamfordeye.com
stamfordguttercleaners.com
stamfordhomesandlifestyles.com
stamfordofficespace.com
stamfordpediatrics.com
stamfordpt.com
stamfordspartansyouthfootball.com
stamfordtwinrinks.com
stamfordvetcenter.com
stamfordwomansclub.com
stamfordymca.org
stami.no
staminahydration.com
staminaproducts.com
staminc.com
staministorage.com
stammdentalwellness.com
stammdevelopment.com
stammeninsurance.com
stammeringchildren.org
stamp-valuations.co.uk
stampa.co.uk
stampco.co.uk
stampduty.com
stampdutycalculator.org
stampdutyexpert.com

stampdutylandtaxexperts.co.uk
stampedeamerica.com
stampedeclub.net
stampedemoving.com
stampedeplumbing.com
stampedershockey.com
stampedestigma.org
stampedi.com
stampelectricmd.com
stamperhome.com
stamperins.com
stamperkids.com
stampfamilyfarm.com
stampfliphotography.com
stampingsimulation.com
stampnook.com
stampone-obrien-dilsheimer-hollow
stampoutoncho.org
stamps.com
stampsgrads.org
stampstone.com
stampyourbrand.com
stanaferrari.com
stanastasia.net
stanberry-ins.com
stanborough.herts.sch.uk
stanbrickdentalspecialists.com
stanbrookandnicholson.co.uk
stanbury.co.nz
stanburyee.com
stancandesign.com
stancefunds.com

stancerealestate.com
stanchionpayments.com
stancilcpa.com
stancilpainting.com
stancomfg.com
stand-clear.com
stand.nd.gov
stand2.net
stand4good.com
stand4truth.ca
standagainsth8.org
standagainstpad.org
standagainstprejudice.org
standalebaptist.church
standalebaptist.com
standalebaptist.org
standard-communities.com
standard-format.co.uk
standard.ai
standard.com.mt
standard.demofod.com
standard.wpcharter.com
standard1945.com
standardaero.com
standardalliance.com.au
standardbank.sageone.co.za
standardbarbers.com
standardbearings.com
standardco.com
standardcommercial.com
standardcompanies.com
standardcompass.org

standardcomputer.com
standardconcrete.net
standardconcreteproducts.com
standarddairyconsultants.com
standarddist.com
standarddraincleaning.com
standardelectric.us
standardenergysolutions.com
standardfiber.cn
standardfiber.com
standardfiber.com.cn
standardfiberchina.com
standardfiberpet.com
standardfiberppe.com
standardfiberpedirect.com
standardfluids.com
standardforex.com
standardfuneralservice.com
standardgas.com
standardgrammar.com
standardheat.com
standardheatingandairconditioning.c
standardigital.com
standardinc.net
standardinsulatingco.com
standardironomaha.com
standardlabel.com
standardlaw.au
standardlaw.com.au
standardlesson.com
standardmachineinc.com
standardmachineonline.com

standardmarketbipasettlement.com
standardmaterialequip.com
standardmaterials.com
standardmatlinc.com
standardmetals.com
standardmetrics.io
standardndla.com
standardnola.com
standardnutritionservices.com
standardoffreedom.co.uk
standardpc.com
standardphones.com
standardplay.co
standardpoodlesinneed.com
standardprintingcoinc.com
standardprintingcompany.com
standardrealtygroup.com
standardrivet.com
standardroofingandrestoration.com
standardroofingllc.com
standardroofs.com
standards-dev21.ieee.org
standards-qa21.ieee.org
standards-stores.com
standards-training.com
standards.arbor.edu
standards.cairnhomes.com
standards.heart.org
standards.ieee.org
standards.nocsae.org
standards.openbanking.org.uk
standards.tep.com

17965

standardscommissionerniassembly.
standardsfit.com
standardsinaction.org
standardsinstitutes.org
standardsite1.eztouseweb.com
standardsite2.eztouseweb.com
standardsite3.eztouseweb.com
standardsite4.eztouseweb.com
standardsite5.eztouseweb.com
standardsmembership.ieee.org
standardsplus.org
standardsstores.com
standardswork.org
standardtemplates.com
standardtextile.com
standardtower.com
standardvaluation.com
standardwater.com
standardwv.com
standarlinginsurance.com
standbyblackoxide.com
standbygeneratorsne.com
standbygeneratorsne.net
standbyguardian.com
standbyinspections.com
standbymede.org
standbyohio.com
standbyscrew.com
standean.com
standeenfoundation.com
standeenfoundation.org
standerferconsulting.com

17966

standerfinancial.com
standfastbuyers.com
standfastsellers.com
standfirmsc.com
standforhealthfreedom.com
standforlibertyandjustice.org
standforlife.app
standfortrump.com
standiferplace.org
standingbear.co
standingcowfishing.org
standingertax.com
standingoakadvisors.com
standingonbusinessyouthfootball.cc
standingontheshoulders.net
standingopb.com
standingstoneinc.com
standingstoneministry.org
standingtallignitinghope.org
standingwithseniors.com
standinthegap.org
standish-oil.com
standishandco.com.au
standishfoundation.org
standishmedicalpractice.nhs.uk
standonhouse.co.uk
standout.bryan.uncg.edu
standoutad.com
standoutauthority.com
standoutdetroit.com
standoutenterprises.com
standoutloans.com

17967

standoutonline.ca
standoutphotography.ca
standoutwithrenaissance.com
standoutwraps.com
standplant.com
standpointconsulting.com
standpointevents.com
standre.org
standrewkc.org
standrewmaster.atlanticandpacific.n
standrewmethodist.org
standrewpalmbeach1.atlanticandpa
standrewpalmbeach2.atlanticandpa
standrewpalmbeach3.atlanticandpa
standrewpalmbeach4.atlanticandpa
standrewpalmbeach5.atlanticandpa
standrewpres.net
standrews-hoa.com
standrews-salmonarm.com
standrews-saskatoon.com
standrews.edu
standrews1.com
standrewsboca.com
standrewsbythelake.com
standrewsccpoa.com
standrewsepiscopal.church
standrewsexperts.com
standrewsforgolf.com
standrewshc.com
standrewshigh.com
standrewsinstitute.com
standrewsinstitute.org

17968

standrewsinsurance.com
standrewsonthesound.learningforte.
standrewspc.com
standrewspoa.com
standrewsproperty.co.uk
standrewstransnational.wp.st-andre
standrewsvalley.com
standrewswalkerville.au
standrewswalkerville.org.au
standridgecolor.com
standstrengthteam.org
standstrong.biz
standstrongchallenge.org
standtallpac.com
standtallwithkenzie.com
standtech.com
standtogether2.org
standtogethermusic.org
standupandplayfoundation.org
standupcalifornia.com
standupchallenge.co.uk
standupcomedians.com.au
standupcomedyclass.com
standupforinjuredworkers.com.au
standupforkids.ca
standupforworkers.org
standupforyourcorn.com
standupld.org
standupmlbpa.com
standupnow.ca
standupright.ca
standupsquad.com

standuptherapy.live
standuptherapy.net
standuptoalec.org
standuptochina.com
standuptojewishate.org
standuptojewishhate.org
standupworld.com
standvast.com
standwithallwomen.com
standwithandy.com
standwithbeer.org
standwithhtc.com
standwithnancy.com
standwithparkland.org
standwithscsu.com
standwithseneca.com
standwithsfm.com
standwithusfarmers.com
standwithuvalde.com
standwithwarriors.net
standwithwomenaz.com
standwithwomencommitment.com
standwithworkers.org
standygroup.com
stanekfinancial.com
stanekrealestate.com
stanektool.com
stanfield.com
stanfieldbechtel.com
stanfieldrealestate.com
stanfillfuneralhome.com
stanford.au

stanford4ky.com
stanfordbrut.com
stanfordestates.london
stanfordfinancial.com.au
stanfordfinancial.net
stanfordhall.nd.edu
stanfordinvest.org
stanfordjazz.org
stanfordkitchen.com
stanfordlawreview.org
stanfordlegal.com.au
stanfordlegal.net
stanfordlehopeandcorringhampcn.n
stanfordlehopeandcorringhampcn.n
stanfordpark.co.uk
stanfordparkfarm.co.uk
stanfordpm.net
stanfordsierra.com
stanfordsoccerclub.org
stanfordstrikers.org
stangcustomfarming.com
stangergard.no
stangerinsurancegroup.com
stangerlaw.com
stangfilmsbiz.com
stangierwealthmanagement.com
stangplumbing.com
stanhopeco.com
stanhopegarage.com
stanhopemewswest.co.uk
stanhopenj.gov
stanhopeparking.com

stanicklaw.com
stanielcayhome.com
stanifords.com
stanislausriver.org
stanislavkondrashov.co
stanislavkondrashov.com
stanislavkondrashov.org
stanislawmd.com
stankirschstudios.com
stankoskimyrick.com
stanlakeservices.com
stanley-hegra.com
stanley-hotels.com
stanley-wallacelaw.com
stanleyandmarie.com
stanleyartfestival.com
stanleyartfestival.org
stanleyartsfestival.com
stanleyartsfestival.org
stanleyautenrieth.com
stanleybridge.com.au
stanleybridgetavern.com
stanleyjonesmd.com
stanleycourtsurgery.co.uk
stanleyenergy.com
stanleyexteriors.com
stanleyfcarpentercpa.com
stanleyhicks.co.uk
stanleyingeorgetown.com
stanleyinnovation.com
stanleyjr.com
stanleylukefarm.com

stanleymartinhomesatoldfield.com
stanleyparable.iam8bit.com
stanleyproctor.com
stanleyrecords.com.au
stanleyreuter.com
stanleyroad.tv
stanleyroofing.net
stanleyssepticmaine.com
stanleystark.com
stanleysteamertours.com
stanleysupplyonline.com
stanleytcrooke.com
stanleytollman.com
stanleytradesales.com
stanleytree.com
stanleyvet.com
stanleyvisioninc.com
stanlil.co.uk
stanlok.com
stanlowterminals.co.uk
stanlyinsuranceservices.com
stanlyjournal.com
stanlynn.com
stanmay.com
stanmed.stanford.edu
stanmichalski.com
stanmorehousesurgery.co.uk
stann-health.com
stann.org
stanna.it
stannah-stairlifts.co.uk
stannah-stairlifts.com

stannah.ae
stannah.au
stannah.be
stannah.biz
stannah.ca
stannah.ch
stannah.co
stannah.co.il
stannah.co.nz
stannah.co.th
stannah.com.ar
stannah.com.au
stannah.com.br
stannah.com.cn
stannah.com.cy
stannah.com.mt
stannah.com.mx
stannah.com.pe
stannah.com.tr
stannah.cz
stannah.es
stannah.fi
stannah.fr
stannah.gg
stannah.gr
stannah.hu
stannah.ie
stannah.it
stannah.je
stannah.jp
stannah.nl
stannah.no

stannah.pt
stannah.sk
stannah.tw
stannah.uy
stannahcare.com
stannahhomelifts.co.uk
stannahinthemountainwest.com
stannahpro.com
stannahracconta.it
stannahstairlifts.co.uk
stannahtraplift.nl
stannahtrapliften.be
stannahtrapliften.nl
stannardhouse.com
stannbenefits.com
stannchurch-stl.org
stannchurch.org
stannemar.ptdiocese.org
stannerostraver.com
stannerostraver.org
stannesea.org
stanneshouse.org
stanneswinery.com.au
stannies.com
stannscommunity.com
stannsdoniphan.org
stanolawfirm.com
stanonline.nl
stanphelps.com
stanprints.csustan.edu
stanprop.com
stanrector.com

stanregionalha.org
stanregionalha.site
stansairsystems.com
stansallee.com
stansberryam.com
stansburybrownlaw.com
stanscoffee.com
stanscott.com
stanscottinc.com
stanselmdc.com
stansfeld.com
stansheatingandcooling.com
stansherlock.com
stanssealant.com
stantecgenav.com
stantecgenerationav.com
stantheoldhardwareman.com
stanthony.ptdiocese.org
stanthonyatlanta.org
stanthonycorner.com
stanthonycorner.org
stanthonylorain.org
stanthonynovena.com
stanthonynovena.org
stanthonyschoolfoundation.org
stanthonyshelter.org
stanthonyshs.org
stanthonyskc.com
stanthonyvillagefest.com
stantonautomotive.com
stantoncomm.com
stantonelectric.com

stantonformichigan.com
stantongoldberg.com
stantonins.com
stantonmigraineprotocol.org
stantonnursingandrehabilitation.com
stantonpools.com
stantonranch.com
stantonroadcapital.com
stantonstrata.com.au
stantonstudiostx.com
stantonswindowpanes.ca
stantonwealth.com
stanvanderwerf.com
stanwellassetmaintenance.com.au
stanwellsamco.com.au
stanwoodgrill.com
stanzierealtors.com
stanzienka.com
stanzproductions.com
stap-zoo.com
stapenhillmedical.co.uk
staph-infection-resources.com
staphit.com
stapindustries.com
staplegin.com
staplehurstchiropractic.co.uk
staplesagency.com
staplesandwichco.com
staplesbaseball.com
staplesconsultinggroup.com
staplescoworking.com
staplesenergy.com

17977

stapleslawfl.com
staplesmillvet.com
staplestuitiongrants.org
stapletonfamilylawstl.com
stapletonmoderndental.com
stapletonphotography.com
stapletonroofing.com
stapletonslaw.com
staploe.com
stapolloniadental.com
stapplaw.net
staq.thrivewebsiteadmin.com
star-applicants.com
star-board-sup.com
star-board.com
star-brokerage.com
star-corps.com
star-emea.com
star-en.com
star-knowledge.com
star-su.com
star-su.com.br
star-techplus.com
star-therapeutics.com
star-valet.co.uk
star-wise.com
star.org.au
star.petermuellergroup.com
star1015denver.com
star1roofing.com
star52.com
star933.com

17978

star991.com
staracademyboston.com
staraceheatingandair.com
starakb.com
starapplevending.com
staraquacenter.org
starautoglass.com
starbandkids.com
starbase1552comicshop.com
starbasevt.org
starbeerusa.com
starbirdlounge.com
starbirdtheatre.com
starboard-claw.org
starboardapplebees.com
starboardapts.com
starboardclaw.com
starboardclawdewey.com
starboardco.com
starboardcruise.com
starboardfuzzytacos.com
starboardgolf.com
starboardgroup.com
starboardgroup.net
starboardleadership.com
starboardmcalister.com
starboardpizza.com
starboarddraw.com
starboardretailgroup.com
starboardsauced.com
starboardseafood.com
starboardsociety.org

17979

starboardsubs.com
starboardvalue.com
starboardwendys.com
starbodies.com
starbornindustries.com
starbound.net
starbowling.com.au
starbreeze.com
starbridgeadvisors.com
starbridgepartners.com
starbridgerecovery.com
starbrightearlylearningcenter.com
starbrightenrichment.com
starbuckmn.org
starbucksbeanstock.com
starbuilding.com
starbuilding.qcustomclothing.com
starbuildingcalgary.ca
starbuildingcomponents.ca
starbuildings.biz
starbuildings.co.in
starbuildings.co.in
starbuildings.in
starbuildings.net
starburialinsurance.com
starburst.aero
starcalgary.qcustomclothing.com
starcarsmuseum.com
starcarstn.com
starcarwash.com.au
starcasketcompany.com
starcat.io

17980

starcaters.com
starcc.com
starcenter.nu
starchemglobal.com
starchildrooftop.com
starchive.io
starcitizenstation.com
starcitycrawlspace.com
starcitygaragedoors.com
starcityinsure.com
starcityk9training.com
starcitymusicstudios.com
starcitytrio.com
starckarchitects.com
starckesteam.de
starcochemical.com
starcompliance.com
starconltd.ca
starconservation.org
starconsultants.org
starcorenuclearpower.com
starcoroofing.com
starcorrmex.com
starcorrsheets.com
starcous.com
starcrestvineyards.com
starcretedisposal.ca
starcrossedstyle.com
stardairy.com
stardancecentre.com
stardateavon.com
stardeck.com.au

17981

stardestinations.com
stardevcorp.com
stardigital.com.au
stardrive-mauve.space
stardrive.twinkle-spacemission.co.u
stardustandpixel.com
stardustband.com
stardustfireinquests.ie
stardustmarina.com
stardustpinbar.com
stardustsalonolympia.com
starecosmetics.com
starenergygroupplc.com
starenergystock.com
starentertainmentgroup.com.au
starequityfund.com
staretsacademy.com
stareventshawaii.com
stareyesmag.com
starfieldsmith.com
starfiremultimedia.com
starfiresports.com
starfish-partners.com
starfish-swim.com
starfish.reviews
starfishassociates.com
starfishco.com
starfishconnection.org
starfisheducation.com
starfishelc.com.au
starfishjewelrystore.com
starfishpartners.com

17982

starfishpartners.info
starfishpartnersfinancial.com
starfishpartnersfoundation.com
starfishpartnersfoundation.org
starfishsigns.com
starfishspace.com
starfishtherapies.com
starfix.ca
starflamesolutions.com
starfleetdestinations.com
starfleetmedia.com
starformmapper.fr
starformmapper.org
starfoundation.xyz
starfunding.com
stargalaxynaturalsvending.com
stargarages.com
stargardqps.com
stargatemarine.com.au
stargatesg1.ca
stargateterminal.com
stargazedweddings.com
stargazemovies.com
stargazerphotoandvideo.com
stargazerphotographyca.com
stargazerpsychicreadings.com
stargazevacations.com
stargel.com
stargfxllc.com
starglassphoenix.com
stargoddessmusic.com
stargraniteworks.com

17983

stargroupind.com
stargroupintl.com
stargroupunl.com
starguides.net
starguideswilderness.com
starharboralameda.com
starheartcounseling.com
starhighmanagement.com
starhillgolfclub.com
starhillranch.com
starhillvet.com
starhomeconstruction.com
starhomes.com.au
starhomesconstruction.com
starhomewatchservices.com
starhopebaptist.com
starhotelsorlando.com
starhousefoundation.org
starhoustonphysicaltherapy.com
starhub.sopranodesign.com
starick.org.au
stariel.com
staringrail.com
starinsights.com
starinsurance.net
starinteractive.ca
starinvs.com
starjournalnow.com
starjox360.com
starkage.com
starkagetx.com
starkandhammack.net

17984

starkarecrossfit.se
starkblessingbox.com
starkblogs.com
starkbuild.co.uk
starkcompanies.com
starkcorp.us
starkcountyhomeless.com
starkcountyhomeless.org
starkdefense.com
starkdigital.net
starke.co.nz
starke.ie
starkeandsonsautorepair.com
starkelnutrition.com
starkelnutritionprograms.com
starkemachine.com
starkey.org
starkeyautocare.com
starkeyevents.com.au
starkeyhearingfoundation.org
starkeylearninghub.com.au
starkeypro.no
starkeyretail.hearingaidslocal.com
starkeyservicecenter.net
starkeysoftwater.com
starkfgi.com
starkhammack.com
starkhelpcentral.com
starkhomes.ca
starkhomeswi.com
starkhunger.org
starkloff.org

starkloffworks.org
starkmad.com
starkmhar.org
starkmrktg.com
starkne.tamu.edu
starkofficesuites.com
starkpfo.org
starkravingboston.com
starkravinghealth.com
starkravingllc.com
starkroadgospelhall.com
starks.com
starksbyronlaw.com
starkscientifictesting.com
starksfinancial.com
starksfloral.com
starkslandmanagement.com
starkslawnandlandscape.com
starksolutionslaw.com
starksphs.com
starksstudios.com
starkstrom.com
starktasc.org
starkteam.com
starktech.com
starkvilleac.valleyinc.cafe
starkvillepediatriccare.com
starkvillepregnancycarecenter.com
starkvilleurgentcareclinic.com
starkweathershepley.com
starkweathershepleyfi.com
starkwhiteweddings.com

17985

17986

starlab-alliance.com
starlab-space.com
starlacriser.com
starlafortunato.com
starlakecamp.com
starlandbar.com
starlandlanes.com
starlandpizza.com
starlandsports.com
starlawncareokc.com
starletti.nl
starleyfamilydentistry.com
starlifefire.com
starlifting.ventures
starlight-center.com
starlightacademe.com
starlightbowl.com
starlightcaregivers.com
starlightcc.com
starlightdentalaustin.com
starlightdentalviews.com
starlightglampingus.com
starlightlegalgroup.com
starlightpropertyadvisors.com
starlightstudy.com
starlightsys.com
starlimited.co.uk
starlims.co.uk
starlinecapitalpartners.com
starling-consultancy.ca
starling.energy
starlingadventures.com

starlingaesthetics.com
starlingcommunity.com
starlingdigital.com
starlingenergy.com.au
starlingenergygroup.com
starlingenergygroup.com.au
starlingermantown.com
starlingminds.com
starlingseniorcareadvantage.com
starlink-campsite-reviews.com
starlitebloomington.com
starlitebusinesssolutions.com
starlitechristmas.com
starlitedental.com
starlitelanes.com
starliteoriginals.com
starliteroom.ca
starlitetravels.com
starlitetrinidad.com
starlitridge.com
starlumber.com
starmachineltd.com
starmakers-dance.com
starman.agency
starmarkacademy.com
starmarkcabinetry.com
starmassing.com
starmaxpackaging.com
starmaxrealty.com
starmechanical.ca
starmed-america.com
starmedia.kiwi

17987

17988

starmontadvisors.com
starmotorsmb.com
starmotorsventura.com
starmountaincapital.com
starmountaincharitablefoundation.o
starmountainvapor.com
starmovingservices.com
starmulticarecorp.com
starmusicmix.com
starnameregister.co
starnescommunications.com
starnesinc.com
starnesmedia.com
starnetconnect.com
starnetflooring.com
starnoirstudio.online
starnorthapartments.com
starofindia.us
staroftexasseb5.com
starofthenorth.org
starofthesea.ie
starofthesea.org
starofthewilderness.com
staroilco.net
staroilco.org
starorthopedo.com
starovallc.net
starpaintingco.us
starpath.space
starpediatrics.com
starpersonaltransportation.com
starpharmacynj.com

17989

starpicturecars.com
starplayersacademy.com
starplayerz.com
starpod.org
starpointbrands.com
starpointcounseling.com
starpointhomecare.com
starpointhomecare.org
starpointinjurylaw.com
starpointllp.com
starpointproperties.com
starpowerllc.com
starprairievetclinic.com
starpremierwarranty.com
starpreschools.com
starprinter.online
starproject.wp.uncg.edu
starpsa.org
starpt.net
starpubmansfieldwoodhouse.co.uk
starqualitysamplers.com
starr-commercial.com
starr-restaurant.com
starr-restaurants.com
starr.fit
starr.org
starranchangus.com
starranchfoods.com
starrathome.com
starrcateringgroup.com
starrcleaningservice.com
starrco.com

17990

starrcoaching.co.uk
starrdata.com
starrealtymn.com
starrelectric.com
starrretina.com
starrettdesignbuild.com
starrevents.com
starrgem.com
starrgiftcards.com
starrgroup.org
starrgroups.com
starrhall.com
starrholidays.com
starrinstitute.com
starrking.org
starrlibrary.org
starrlifesciences.com
starrmax.com
starrmercerphotography.com
starrseniorcare.com
starrskarate.com
starrtent.com
starry-project.eu
starryblessings.com
starrydreamtrips.com
starryeyedletterco.com
starrzpr.com
stars.astranahealth.com
starsadaptive.com
starsandacorns.com
starsandstripespontoonrentals.com
starsandstripessportinggoods.com

17991

starsandstripesstoragerentals.com
starsandsuitcases.com
starsca.org
starscholars.net
starsdesigngroup.com
starseedacademy.org
starseedbridal.com
starseedoracle.me
starsepticservice.com
starset.com.au
starsetcommunications.com
starsevensix.com
starsevensix.net
starsevensix.org
starsevensix.tech
starsfinejewelry.com
starshelpingheroes.com
starshep.com
starshepfi.com
starsheppcg.com
starsheprers.com
starshinenow.com
starshipimpossible.com
starshipstartup.com
starside.com
starsjrhockey.com
starslaapcoaching.nl
starslikeyou.com.au
starslush.co.uk
starsmensclub.com
starsmilesdentalgroup.com
starsmogprosautorepair.com

17992

starsmonitor.com
starsnashville.org
starsofentrepreneurship.com
starspangledchick.com
starspangledcrossfit.com
starspangledd-signs.com
starspangledracing.com
starspangledtea.com
starspringsranch.com
starsrehab.org
starsrei.com
starsrustumbling.com
starsscholarship.org
starsshowcasebaseball.com
starsshowcasesoftball.com
starstaffingalpena.com
starstechgroup.com
starstogether.org
starstone.com
starstonefellowship.org
starstoneworkcomp.com
starstrategies.com
starstruckcd.com
starsurgicalsuites.com
start-donate.org
start-ets.com
start-ops.com.mx
start-talking.loveisrespect.org
start.alliedtelesis.com
start.analytics.cgcg.biz
start.arkansascodingacademy.com
start.austincc.edu

17993

start.bigcommerce.com
start.blochbehavioral.com
start.bluebeam.com
start.bookkeepers.com
start.buyboxexperts.com
start.c3quiz.com
start.ca
start.centralcoastcollege.edu
start.conantleadership.com
start.dev.k12.com
start.devspaces.com
start.dynamicwealthinc.com
start.energyhill.dev
start.espm.edu.br
start.eviivo.com
start.getengen.com
start.giving
start.healthyminds.nyc
start.hhsi.us
start.hornlawgroup.net
start.lifespringcounseling.net
start.ly
start.mercuryracing.com
start.mindfulpower.net
start.nxtedge.net
start.onyxsolutions.com
start.optimal.marketing
start.ppllabs.com
start.py-healthcare.com
start.rivier.edu
start.rtt.com
start.setu.ie

17994

start.sjvc.edu
start.skianywhere.com
start.sourcewell.website
start.southshorefit.com
start.staging.k12.com
start.thediamondmindandbody.com
start.themodelbuilders.co.uk
start.verse.io
start.westhilldentalappleton.com
start.whyunified.com
start.workfusion.com
start.workspot.com
start.youreview.us
start18.co
start19.co
start2heal.org
startabusinessgp.com
startabusinessgp.org
startabusinessgreaterpeoria.com
startabusinessgreaterpeoria.org
startabusinesspeoria.com
startabusinesspeoria.org
startadam.com
startalberta.ca
startalkcareers.org
startalkmedia.com
startalkradio.net
startanassociation.com
startandgrow.club
startaschool.org
startaspark.com
startastaffingagency.com

17995

startastudio.com
startauaflagfootballleague.com
startbarstl.com
startbioscience.com.br
startbox.swiss
startbupe.com
startcare.org
startcarrental.is
startcentralisc.com
startcentralisc.org
startchain.com
startcheckclaims.com
startcompeting.com
startcourse.org
starteamcleaning.com
starteamcleaningtraining.com
starteamhandyman.com
startearlyfundersmn.org
startech-consult.com
startech-ltd.co.uk
startech.academy
startechnorge.no
startechs.org.uk
startechwindows.ca
started.in
startekauto.com.au
startelerad.com
startelevator.com
startenvisioning.com
starter-template.mysites.io
starter.116andwest.com
starter.alchemy.construction

17996

starter.appex.dev
starter.libertydigital.net
starter.paradoxstudiostt.com
starter.studiobrabo.nl
starter.webfalcon.me
starter2.alchemy.construction
starterdev.alchemy.construction
starterhaus.com
starterhomewealth.com
starterpac.org
startersdetroit.com
startersreview.com
starterstag.alchemy.construction
startfastventures.com
startfertility.com
startfinance.com.au
startfinder.com
startflagging.com
starthartlepool.co.uk
starthealingnow.ca
starthealthy.com
starthealthy.remindermedia.com
starthearing.wcn.dev
starttheaterportland.com
starthere.health
starthive.com
startify.guide
startinellensburg.com
startingatzerofilm.com
startingatzeropodcast.com
startingchain.com
startinggatenewbury.co.uk

17997

startp4.com
startpaket.gmwb.se
startpinnaclenow.com
startpropeller.com
starttrader-ads.com
starttrader-za.com
starttrader.lixiaobin.top
starttrader.pro
starttrader.world
starttransportationsnetwork.com
starttrealestatenow.com
starttrecording.co.uk
starttrecoverynow.com
starttrekfleetcommand.com
starttrekthecruise.com
starttrekuniversetoys.com
starttrelaxing.com
starttresearch.com
starttrightlaw.co
starttruss.ca
startsmartconnect.com
startsmartgrow.com
startsmartsaudi.startsmartsaudi.com
startsplaza.hmcmgt.com
startstrong.cengage.com
startswith.us
startswithstrategy.com
startswiththeheart.com
starttax.info
starttaxrelief.com
startthecoonversation.com
startthenewyearright.com

17999

startingisbelieving.com
startingnow.org
startingpointatravel.com
startingpointdental.com
startingpointmontessori.com
startingpointnh.org
startingpointnursing.com
startingpointrealty.com
startingrightnow.org
startingtheconversation.ca
startinecruitment.com.au
startinyouryard.com
startka.net
startlandnews.com
startlinepainting.com
startlivingafrica.co
startlocal.co
startly.com
startmanifesting2022.com
startmeupcanada.ca
startmoving.com
startmycareer.org
startmyinsurance.com
startmyreversemortgage.com
startnetwork.wezana.co.uk
startnowm.com
startnowm.org
starton.tech
startontechnology.com
startool4.com
startoolanddie.com
startout.org

17998

starttherightfarm.com
starttrackthatadvisor.com
startung.uia.no
startup-guelph.ca
startup-mo.com
startup-u.info
startup-yard.com
startup-yard.cz
startup.club
startup.corporationstoday.com
startup.dev.utah.gov
startup.law
startup.next.law
startup.stage.utah.gov
startup.utah.gov
startup2standup.com
startup45.com
startup51.co
startupai360.com
startupbase.com.br
startupbasecamp.org
startupblogpost.com
startupceo.com
startupcharlie.com
startupcominc.com
startupconsulting.com
startupcreasphere.com
startupcreatives.com
startupcup.eu
startupcv.com.au
startupdirectory.parallel18.com
startupetsu.com

18000

startupflores.com
startupfoco.com
startupformulas.com
startupfounderpodcast.com
startupfundraising.com
startupgarage.se
startupguide.hbs.edu
startupguide.wraltechwire.com
startuphandboek.nl
startuphigh.com
startupjoysticks.com
startupjungle.com
startupjunkie.org
startupjunkies.us
startuplegalcourses.com
startuplicity.com
startuplifers.org
startuplifesupport.com
startupmountainsummit.com
startupmum.com.au
startupnwa.com
startuporegon.us
startupovercoffee.com
startuppercolator.com
startuppico.com
startuppodcast.com
startuprevolution.com
startuprockon.com
startuprunner.com
startupsandbeer.com
startupsaver.io
startupsfortherestofus.com

18001

startupshowdown.vc
startupsiouxcity.com
startupspokane.com
startupstash.com
startupstockphotos.com
startupstoriespodcast.com
startupstudio.se
startupstudios.xyz
startuptoscaleup.com
startuptrivalley.org
startupwaco.com
startupweekend.co.nz
startupyard.com
startupyard.cz
starturf.com
startus-hello.cc
startus-insights-hello.com
startus-insights.com
startus.cc
startusinsights.com
startvdrama.com
startverusathletics.xyz
startwebcoatsupplies.com
startwithkindling.com
startwithvalues.com
startwithwhy.com
startyourdreampractice.com
startyourjourney.ngu.edu
startyourowntitlecompany.com
startz.com.au
startzentrum.ch
startzvet.com

18002

starvale.com
starvalleyaviation.com
starvalleyestates.org
starvalleylandscapes.com
starvalleylodge.com
starvedrockgameandfish.com
starvedrockrealty.net
starvedrockrunners.org
starvetcenters.com
starvetclinic.net
starveterinaryhospital.ca
starvetfranklin.com
starvetmuskego.com
starviewhomes.com
starvingartiststudiosinc.com
starvingartistwebdesign.com
starvingstudentcard.com
starvip.club
starvoltsolar.com
starvoxcapital.com
starvsportal.io
starwardhomes.com
starwatch.me
starwatersystems.com
starwestinsurance.com
starwoodhomes.net
starwoodland.com
starwoodlandadvisors.com
starzcsr.com
starzdancestudio.com
starzlot.com
stas-shop.no

18003

stashandgomoving.com
stashandlode.com.au
stashc.com
stashclub.biz
stashdispensaries.com
stashgadgets.com
stashholdingscorp.com
stashhousemi.com
stashlete.com
stashstorage.com
stashusconfusion.com
stashventures.com
stasiawimmer.com
stasjonen.no
stasmayer.com
stasseninsurance.com
stassenphotography.com
stasusconsulting.com
stat-market.com
stat-roofing.com
stat.international
stat.mysites.io
stataire.com
statara.com
statarius.com
statbid.com
statbun.com
statcallems.com
statcorner.com
statdds.com
state-law-research.org
state-rda.com

18004

state-reporting.getalma.com
state23media.com
state2statemovers.com
state48acandheating.com
state48estateplanning.com
state48limo.com
state48poolandspa.com
state48vc.com
stateactionfund.vote
stateags.com
stateandlocal.extremenetworks.com
stateattorneybrianhaas.com
stateauthorization.uncg.edu
statebank.ledwelloffice.com
statebelevate.com
statebnk.com
statebookinsights.com
statebroad.com
statebystateadoptions.com
statecapitallobbyist.com
statechampsnetwork.com
statechampsw.com
statechaplaincyboard.com
statecivil.com.au
statecollege.com
statecollegecriminallaw.com
statecollegeinternet.com
statecollegeofbeauty.com
statecollegeparkingrentals.com
statecomparison.sdgoed.com
stateconstitutiontool.com
stateconstitutiontool.com

statecsa.indstate.edu
statecylinder.com
statedemocracyactionfund.org
statedemocracydefenders.org
statedisposalservices.com
stateelectricalcontractors.com
statefarminidonuts.com
statefarmvoice.com
statefire.com
statefire.site
statefireid.org
stategenderpolicy.org
stategenetics.com
stategr.com
stateheatpump.com
statehomecareservices.com
statehousemadison.com
statehumanities.com
stateins.com
statelegals.staradvertiser.com
stateline-services.com
statelineanimalclinic.com
statelinebgc.org
statelinecampground.com
statelinecf.org
statelinecleaners.com
statelinecryogenics.com
statelinefireworks.net
statelinefitness.com
statelinegraphics.com
statelinehomeworx.com
statelineplaza.com

18005
18006

statelinepoolandspa.com
statelineroofingcompany.com
statelinewhiskeytour.com
statelobbyists.org
statelyconstruction.com
statelycredit.com
statelyhomesco.com
statelyphotos.com
statematerial.com
statement-by-leading-us-economist
statement.milanbergamoairport.it
statement.spitex.ch
statementafrica.com
statementonsocialjustice.com
statementsevents.com
statementsinteriordesign.com
statementsystems.com
statemintconsignment.com
statemuseumpa.org
statemutualinsurance.com
statenislandchimneycleaning.com
statenislandmedicalspa.com
statenislandmuseum.org
statenislandparent.com
statenislandpreschool.com
statenofaultinsurance.com
stateofaddictiontreatment.com
stateofamericanenergy.com
stateofamericanenergy.net
stateofamericanenergy.org
stateofamor.com
stateofanxiety.com

stateofautomotive.com
stateofblacklearningconference.com
stateofdawn.com
stateofdecay.com
stateofeducationfunding.org
stateofelections.com
stateofemail.live
stateofemaillive.com
stateoffinancialcrime.co.uk
stateoffinancialcrime.com
stateoffinancialcrime.net
stateoffinancialcrime.org
stateofflowediting.com
stateofgracetx.com
stateofgraceweddingphotography.co
stateofgreatmn.org
stateofgrey.com
stateofhepc.org
stateofhomecare.com
stateofhunger.org
stateofithaca.org
stateofmarijuana.com
stateofmessaging.com
stateofmindcounselling.ca
stateofminddesignshouseplan.com
stateofminddesignshouseplans.com
stateofmindneurofeedback.com
stateofnatureraw.com
stateoforganicseed.com
stateoforganicseed.org
stateofreform.com
stateofsantosha.com

18007
18008

stateofsustainablefleets.com
stateoftheartlandscape.com
stateoftheartsc.com
stateoftheartsnj.com
stateofthebays.org
stateofthebirds.org
stateofthecoast.org
stateofthejudiciary.com
stateofthesector.peoplebench.com
stateofthesocialsciences.org.au
stateofthespark.com
stateofthewoman.com
stateoftitle.com
stateofus.oakwoodschool.org
stateofyc.truebridgecapital.com
stateonlineschool.org
stateopera.com.au
stateprosperitynetwork.org
staterachiropractic.com
staterahealthspa.com
stateresilience.org
staterestoration.com
staterglobalmarkets.com
stateroadanimalhospital.com
stateroofing.com
stateroofingtexas.com
states.americaprays.org
states.orml.gov
states.unitedsoybean.org
statesattorney.us
statesattorneysmith.com
statesboroabraces.com

18009

statesborocardiologyga.com
statesborojaycees.com
statesborokiwanisrodeo.com
statesboropediatricdentistry.com
statesborowomenshealth.com
statesealmusic.com
statesealstock.com
statesedgenergy.co
statesedgenergy.com
statesedgenergy.info
statesedgenergy.net
statesedgenergy.org
statesedgenergy.us
statesedgenergycenter.co
statesedgenergycenter.com
statesedgenergycenter.info
statesedgenergycenter.net
statesedgenergycenter.org
statesedgenergycenter.us
stateseniorbenefits.org
stateservice.com
statesforthefuture.org
statesgroupusa.com
stateshirt.com
statesideapm.com
statesideluxury.com
statesidepresents.com
statesiderow.com
statesind.com
statesmanbiz.com
statesmanpost.com
statesmanshots.blog.statesman.com

18010

statesolutions.us
statesportcentres.com.au
statesrace.au
statesrace.com.au
statesrace.online
statesrace.org.au
statesracetothetop.au
statesracetothetop.com.au
statesracetothetop.online
statesracetothetop.org.au
statesrgrc.com
statestandardofexcellence.org
statesteel.com
statestreetbrats.com
statestreetdentalspecialists.com
statestreeterisasettlement.com
statestreetmile.com
statestreetnotary.com
statestreetnotarypa.com
statestreetpizzaandgrill.com
statestrust.com
statestsmiles.com
statesupplycorp.com
statesvillecollisioncenter.com
statesvilledance.com
statesvillehealthplans.com
statetaxincentives.com
statetheatrekingsport.com
statetheatrecompany.com.au
statetitleandescrow.com
statetitleandescrow.com
stateunemployment.org

18011

statev.org
statevoices.org
statevoicesfl.org
stateways.com
statewide-paralegal.com
statewidecoating.com
statewidedeliveryservice.com
statewidedefencefl.com
statewidehawaii.com
statewidehealthadvisors.com
statewideinc.net
statewideinspections.com
statewideinsurancenh.com
statewideinsure.com
statewideinsurersusa.com
statewidenewsbriefs.kut.org
statewideoregon.com
statewidepublicaffairs.com
statewideremodeling.com
statewideservicecenter.com
statewideservices.com
statewideslc.com
statewidesparkies.com.au
statewider22.net
statewidestripes.com
statewidesweeping.com
statewideutility.com
statewildlifetoolkit.nwf.org
statex.co.uk
statexperts.com
stathisco.com.au
stathisleonardis.com

18012

stathisrealestate.com.au
stathoga.se
static.amydemo.auctionmobilityplatf
static.cimplifi.com
static.getindex.com
static.seqta.com.au
static.zooomr.com
staticclean.com
staticjoe.com
statickit.dev
statictrack.com
statiflo.com
statiflo.de
statikly.com
statimc.ca
statimllc.com
statimlogistics.com
statimrx.com
statimusa.com
statindex.com
statinmed.com
station12films.com
station13tulsa.com
station16.com
station24cafe.com
station3.nyc
station3coffee.com
station42.us
station4storage.com
stationabt.com
stationadenver.com
stationairynashville.com

stationateastorange.com
stationatnewtownsquare.com
stationbluephotography.com
stationcheck.com
stationcraft.com
stationdentalgroup.com
stationdrop.com
stationery-factory.com
stationerytrends.com
stationerytrends.media
stationfive.com
stationgrill.com
stationhill.co.uk
stationhill.family
stationicehouse.com
stationinnpa.com
stationkidderminster.co.uk
stationlands.com
stationlrowingclub.com
stationmd.com
stationpartners.com
stationpizzeria.com
stationplazastlouis.com
stationroadnursery.ca
stationscentrum.nl
stationstiga.com.au
stationtwo22.com
stationwear.com
stationwp.com
stationyardracing.com
stationyardsii.com
statiscannabis.com

18013

18014

statisticalhorizons.com
statisticallyrelevant.com
statkraftukgathering.com
statkusengines.com
statland.com
statlerfinancial.com
statonfinancialgroup.com
statonheatingandair.com
statonsilber.com
stratraffic.com.au
stats.hounslow.gov.uk
stats.mhfa.com.au
statsbomb.com
statsborgerskap.info
statscapecod.org
statsdoesntsuck.ca
statsdoesntsuck.com
statslabmedia.com
statsperform.com
statt.se
stattfest.live
statuare.cl
statuecraft.net
statueofequality.org
statumresearch.com
staturesouthbank.com
status.adventist.technology
status.barracudamsp.com
status.campminder.com
status.comporium.com
status.digitalagent.net
status.epcsecure.com

status.factal.com
status.flyoaj.com
status.getflywheel.com
status.gowithepic.com
status.hoyosconsulting.com
status.leeuniversity.edu
status.mycorp.com
status.partnerrc.com
status.pghnetworks.com
status.q-centrix.com
status.setonhome.org
status.setontesting.com
status.sudbury.ca
status.travel
status.uia.no
statusaccessories.com
statusalon.com
statusbin.com
statuscast.com
statuscode14.com
statusdanmark.dk
statusforward.com
statusforward.io
statushealthpartners.com
statushome.org
statushp.com
statusinvestigativegroup.com
statusmortgageservices.co.uk
statusofwomendata.com
statuspagepro.com
statuspageroi.com
statusplus.expo-genie.com

18015

18016

statusresidential.com.au
statussymbl.com
statuswell.com
statwoodwindows.com
statzerconsulting.com
staubachassociates.com
stauberbrandstudio.com
staubinrealestate.com
staubio.com
staublos-gebaeudereinigung.de
staubmfg.com
staudenmeier.com
staudenmier.com
stauffercontracting.com
staufferdiesel.com
stauffersofkisselhill.com
staug-md.org
staugministries.org
staugustineexperiences.com
staugustinegutters.com
staugustinehealthandrehab.com
staugustinehomesearch.net
staugustinelighthouse.org
staugustinelights.com
staugustineluxuryvacationrental.com
staugustinemanor.org
staugustineoldjail.com
staugustinerealestateforsale.com
staugustinerotary.org
staugustineveintreatment.com
stauningdrinkskollektive.com
stauntonrehab.com

stauntonrivervetclinic.com
stauntonrook.co.uk
stauntonrookmarketing.co.uk
stauntonsonthegreen.ie
staustaxservices.com
stautorepair.com
stav-fine-jewelry.com
stavamek.no
stavanger-konserthus.no
stavanger-optikk.no
stavanger.eqi.no
stavangerbaat.no
stavangeren.no
stavangermarathon.no
stavangerplastikkirurgi.no
stavangerterapihus.no
stavangerunlimited.no
stavbushari.com
stavcreative.com
staveandsteel.com
staveleyregeneration.co.uk
staveng.no
stavercare.com
stavernbaat.no
stavernskalldyr.no
staverntaksering.no
staversjo.se
staverton.co.uk
stavietrail.se
staviskyortho.com
stavrovind.se
stavsmartn.no

18017
18018

stavsplassen.no
staytar.com
stawealth.com
stawellgolf.clubs.bowlslink.com.au
stawellgymnastics.com.au
stawellvet.com.au
stawishajamii.org
stawskiusa.com
stawy.org
staxa.com.au
staxbill.com
staxi.com
staxmuseum.com
staxmuseum.org
staxmusicacademy.org
staxpayments.com
staxrecords.com
staxsoulsvilleusa.com
staxstudioliving.com
staxtondigital.com
stay-boutique.com
stay-close.co.uk
stay-close.com
stay-fabulous.com
stay-healthy.ca
stay-in-boston.emmanuel.edu
stay-local.co.uk
stay-nh.com
stay-remotely.com
stay-strong.co
stay-strong.fi
stay-the-course.com

stay.ai
stay.kryalcastle.com.au
stay.sevencanyons.com
stay.uluwatusurfyogaretreats.com
stay.upstreet.io
stay127.com
stay1zt.com
stay22uned.com
stayableselect.com
stayallsummer.com
stayapres.com
stayatblakemere.co.uk
stayatbliss.com
stayatboekhoff.com
stayatbuffalojunction.com
stayathomeinwilton.org
stayatioh.com
stayatoceanic.com
stayatthecliffs.com
stayaviary.com
stayawhilecatshelter.org
staybaseon.com
staybeautifulmedspa.com
staybettervacations.com
staybrewed.com
staycalm.online
staycarolinapines.com
staycatalinavr.com
staycation-nederland.nl
staycation.amsterdam
staycentral.co.uk
staychelan.com

18019
18020

stayclearlake.com
stayco.com.au
staycobblestone.com
staycomfyhvac.com
staycool-hvac.com
staycoolwithpooles.net
staycoveredtogether.org
staycrmt.com
staycuriousadventures.com
staycurrent.md
staydahlonega.com
staydapperdog.com
staydown.co.uk
staydrywaterproofingllcal.com
stayeastside.com
stayelite.com.au
stayfitforduty.org
stayfitrehab.com
stayfocusedstaybalanced.com
stayfocusedstaybalanced.org
stayforgood.co
stayfoxxstudios.com
stayfreshpoolsaz.com
stayfrostyenterprises.com
stayglasco.com
staygoldencollective.com
staygoldensaniha.com
staygoldevents.com
stayhealthy.com
stayhealthyalaska.com
stayhealthybundle.com
stayhealthynz.co.nz

stayhihotels.com
stayhomeandfoster.org
stayhomies.com
stayhousedoc.com
stayhubrentals.com
stayinboca.com
stayincocoabeach.com
stayinconcan.com
staying.life
stayingaheadofthepack.com
stayingalive.com
stayingalivellc.com
stayingput.org
stayingputnc.org
stayingsavvy.com
stayinjackson.com
stayinjamout.casiomusicgear.com
stayinmayfield.co.uk
stayinspired.com
stayinoc.com
stayinoceancity.com
stayinocgolf.com
stayinpalmettobluff.com
stayinpos.com
stayinsalida.com
stayinsavannah.com
stayinstep.org
stayinthegame.net
stayinfulsaok.com
staykauaivacations.com
staykentina.com
staykooook.com

stayla.co
staylage.com
staylaproperties.co.uk
staylaproperties.com
staylatoday.co.uk
staylatoday.com
staylatoday.uk
staylearnplay.net
staylightfitness.com
staylist.com
staylocalnashville.com
staylocaltattoo.com
staylokal.com
staylongerintheusa.com
staylongerih.com
staylorlaw.com
staylovelytravel.com
staylutsen.com
stayluxrental.com
staymke.com
staymodernproperties.com
staymontana.com
staymuenster.com
staymvp.com
staynalive.com
staynear.co
staynearzion.com
staynixon.com
staynoc.com
staynout.org
staynplayusa.com
staynue.com

stayon30a.com
stayonlakemurray.com
stayormove.org
stayout.com
stayout.net
stayoutsiderentals.com
stayoutstayalive.com
stayovernow.com
stayparagon.com
stayporter.com
stayportertexas.com
stayporthughes.com.au
stayputhomes.com
stayrelevant.com
stayrenotahoe.com
stayretiredwealth.com
staysafe.org
staysafe.uga.edu
staysafeonline.org
staysafetraining.co.nz
staysbranded.com
staysforheroes.com
staysidebyside.org
stayskyvacationclubs.com
staysoberapp.com
staysocialsandiego.com
staysoigne.com
staystrong.fi
staystrong.nu
staystrong.nyc
staystronglawyers.com
staystrongvsals.com

staysunoutdoors.com
staywithfcd.com
staythetrail.org
staytimeless.com
staytofino.com
staytrailborn.com
staytravlr.com
staytrellis.com
staytruetoyou.co.uk
staytruetoyou.info
staytruetoyou.org.uk
staytruetoyou.uk
staytuneddtuo.co.uk
stayuphigh.com
stayuprecovery.com
stayvabeach.com
stayvahana.com
stayviagem.com
staywandery.com
staywell-bob.nhs.uk
staywellgroup.cn
staywellhealth.org
staywellhealthhub.com
staywellhomehealth.net
staywellsandiego.com
staywild.com
staywild.us
staywildwanderlust.com
staywithhouse.com
staywithmaverick.com
staywithmojo.com
staywithreverie.com

staywithsway.com
stayylva.com
stayyoungry.com
stayyourway.net
staz.dev
stazevents.com
stb-mbh.de
stbactive.com
stbakhitaapartments.com
stbarbara.com
stbartholomewcrabtree.org
stbartholomewssurgery.nhs.uk
stbarts.co.uk
stbaustralia.com.au
stbbi.nwac.ca
stbbtravaux.ca
stbbtravaux.com
stbcbeer.com
stbenedictfoundation.org
stbenedicts.co.uk
stbenedictsowensboro.org
stbenets.org
stbernadette.org.au
stbernadetteschool.net
stbernadettesea.org
stbernadetteslalorpark.org.au
stbernard.com
stbernardic.org
stbernardschool.org
stbh.org
stbinc.net
stbmccann.com

stbmn.com
stbonaventuremission.org
stbonavenue.com
stbonipethospital.com
stbotolphbuilding.co.uk
stboulevard.com.au
stbpacific.com.au
stbrelade.je
stbrendans.com
stbrides.com
stbridesminorcommunitycouncil.com
stbrigidcc.org
stbtr.org
stburger.com
stc.blackhawk-dev.com
stc.edu
stc.org.nz
stc2020fc.com
stca.biz
stcallistus.org
stcatharinesdentist.ca
stcatharinesretractablescreens.com
stcatthchurch.org
stcatherines.ie
stcatherines.net.au
stcatherinesbehavioralhealth.com
stcatherineshospice.com
stcatherinesmens.club
stcatherinesvillage.com
stcatschilicookoff.com
stcatscraftshow.com
stcatsevents.com

stcatx.com
stcboxing.com
stcchristianschool.promotionalresou
stceciliaati.com
stceciliaboston.org
stceciliacathedral.org
stceciliak8.net
stceciliak8.org
stcfoc.com
stcharlesautospa.com
stcharlesbankruptcylawyer.com
stcharlesborromeoaward.org
stcharlesclinicalresearch.com
stcharlesconventioncenter.com
stcharlesfootball.com
stcharlesgop.com
stcharleshc.com
stcharleshockey.com
stcharleslibrary.org
stcharlesparksfoundation.org
stcharlespersonalinjury.com
stcharlesplasticsurgery.com
stcharlesrestaurantequipment.com
stcharlessignandelectric.com
stcharlesspine.com
stcharlestrading.com
stchd.com
stchrisbytheriver.org
stchristopherhotel.com
stchristophersaustin.org
stchristophersinn-graymoor.org
stchristophersjbc.com.au

stcis.ca
stcklnd.gourmetbasket.com.au
stclairandmasseyortho.com
stclairapparel.com
stclairbowl.com
stclairdermatology.com
stclaire.ca
stclairesq.co
stclairinn.com
stclairlandscaping.net
stclairlegalgroup.com
stclairmechanical.ca
stclairmilwaukeevalvestore.com
stclairribcostore.com
stclairpulmonary.com
stclairshorescrossfit.com
stclairsuperior.org
stclairsvilleautoglass.com
stclairsvillemovers.com
stclairtennis.com
stclairtownship.com
stclairwestphysio.com
stclaremgt.org
stclareproperties.com
stclarespreschool.org
stclaresurgery.com
stclement.je
stclements.org.uk
stcloudbailbonds.com
stcloudcounselingtherapy.com
stcloudcounselors.com
stclouddance.promotionalresources

stcloudentclinic.com
stcloudeyeclinic.com
stcloudnorsemen.com
stcloudorthopedics.com
stcloudrealtors.com
stcloudshines.com
stcloudstate.dev.apdxp.com
stcloudstate.stg.apdxp.com
stcloudtrivia.com
stcloudtutoring.com
stcoachesandbuses.com
stcolumbasbathgate.org.uk
stcolumbascollege.org
stcolumcillesullivan.org
stcom.us
stcon.fi
stcpinc.com
stcpromos.com
stcpud.com
stcr.com
stcrk.mmcreationswp.com
stcroixbusinessmachines.com
stcroixcarpentry.com
stcroixcleaners.com
stcroixhotelandtourism.com
stcroixlinen.com
stcroixojibwe-nsn.gov
stcroixrec.com
stcroixrivercruises.com
stcroixvalleymag.com
stcroixvalleyrc.com
stcsca.org

stctrials.com
stcunion.org
stcvending.com
stcvrvintage.co.uk
std-advanced.tremgroup.com
std-answers.com
std-basic.tremgroup.com
std-pro.tremgroup.com
stdanswers.com
stdanswers.net
stdata.co.uk
stdavidepiscopal.org.uk
stdavidsfoundation.org
stdavidsprings.com
stdayinn.co.uk
stdenisinteriors.com
stdental.com
stdepot.com
stdguide.org
stdigitalmedia.com
stdigitalsolutions.com
stdominicfc.fastcommand.com
stdp.org
stdqna.com
stdquestions.com
stdquestions.net
stdquestionsandanswers.com
stdquestionsandanswers.net
stdsol.xyz
stdtest.com
stdtreatmentreport.com
ste-4.com

ste-anne.org
steadairport.com
steadcollection.com
steadfastbarbell.com
steadfastbiblefellowship.org
steadfastbreaks.com
steadfastclash.com
steadfastcommunity.org
steadfastcoverage.com
steadfastdaily.com
steadfastdesignbuilders.com
steadfastdigital.nyc
steadfastemployment.com
steadfastfence.com
steadfasthealth.com
steadfasthopecounseling.com
steadfastlighting.com
steadfastlivingtherapy.com
steadfastlocksmithservices.com
steadfastnebraska.com
steadfastorclash.com
steadfastpracticesolutions.com
steadfastreviews.com
steadfastsaddlery.com
steadfastsolutions.com.au
steadfasttechnics.com
steadfastunitedrealestate.com
steadfastupdates.com
steadfastwriting.com
steadimpact.com
steadimpact.foundation
steadimpact.org

| |
|---|
| steadimpact.ventures |
| steadimpactventures.com |
| steadlands.com |
| steadmanlaw.com |
| steadmanlawfirm.com |
| steadright.ca |
| steadvale.co.uk |
| steady-solutions.com |
| steady-weld.com |
| steadyairllc.com |
| steadybit.com |
| steadynamic.com |
| steadynetworks.com |
| steadynyc.com |
| steadypixel.com |
| steadypower.com |
| steadyrepeat.com |
| steadystudio.ca |
| steadythestorm.com |
| steadytransport.com |
| steadyworth.com |
| steak-house.gallery.pmwds.io |
| steak44.com |
| steak48.com |
| steak954.com |
| steakandale.com |
| steakknight.org |
| steakloftct.com |
| steaknshake.es |
| steaknshake.fr |
| steaknshake.it |
| steaknshake.pt |

18033

| |
|---|
| steaknshakefranchise.com |
| steakobsession.com |
| steaksandsundresses.com |
| steakjobs.com |
| stealth-investigations.com |
| stealth.clovers.ai |
| stealth.fi |
| stealth.pamannmarketing.com |
| stealthacoustics.com |
| stealthacoustics.store |
| stealthandshadows.com |
| stealthautorecovery.com |
| stealthbt.com |
| stealthcompletecoverage.com |
| stealthcreative.com |
| stealthdata.com |
| stealthfinishing.com |
| stealthkairoslabs.com |
| stealthlacrosse.com |
| stealthmanufacturing.com |
| stealthmediademo.com |
| stealthmediamarketing.com |
| stealthmode.com |
| stealthmodel.com |
| stealthmodel.fi |
| stealthplate.co.uk |
| stealthscaffolding.co.uk |
| stealthsecurity.com.au |
| stealthsidehustle.com |
| stealthtacticalpen.com |
| stealthtrailer.com |
| steam-imagine.org |

18034

| |
|---|
| steam.worldlearningksa.org |
| steam4kidz.com |
| steamatic-laurentides.com |
| steamatic.com |
| steamaticlv.com |
| steamaticntx.com |
| steamaticofcentralvalley.com |
| steamaticofdenver.com |
| steamaticofhouston.com |
| steamaticofswhouston.com |
| steamatictn.com |
| steamawaycarpet.com |
| steamawayofne.com |
| steamblade.com |
| steamboatcreates.org |
| steamboatdefense.com |
| steamboatfamilydoc.com |
| steamboatfirsttracks.com |
| steamboatflyfisher.com |
| steamboatfoodandwine.com |
| steamboatgrand.com |
| steamboathomespecialists.com |
| steamboatinstitute.org |
| steamboatis.com |
| steamboatlightscapes.com |
| steamboatnatchez.com |
| steamboatortho.com |
| steamboatprorodeo.com |
| steamboatrbo.com |
| steamboatskicondo.com |
| steamboatslopeside.com |
| steamboatspine.com |

18035

| |
|---|
| steamboattennisandpickleball.com |
| steamboatweddingdj.com |
| steamboatwharfcabins.com |
| steambreaker.com |
| steambrosfl.com |
| steamcarnival.org |
| steamcc.com |
| steamcleanrestore.com |
| steamcliptravel.com |
| steamcore.ca |
| steamdeck.komodo.jp |
| steamdeckhq.com |
| steamenginestickers.ca |
| steamerpros.com |
| steamexchange.org |
| steamexpress805.com |
| steamist.com |
| steamlabs.education |
| steamplantdayton.com |
| steampolice.com |
| steampowercarpetcleaning.com |
| steampunk.love |
| steampunksmobilewash.com |
| steamrailwayco.pub |
| steamrollerpress.com |
| steamspirations.com |
| steamstudios.mysites.io |
| steamteamatl.com |
| steamthresher.com |
| steamuniversity.com |
| steamwagon.co.uk |
| steamworks.com |

18036

steamworksbeer.com
steamworksedmonton.com
steamworksfw.com
steamyconcepts.com
steamyouoweus.co.uk
steamysideofvegas.com
steamzinc.com
steannedetroit.org
stear.app
stearic-acid.net
stearns-law.com
stearns.financial
stearnsandcompany.com
stearnscountyfair.com
stearnshistorymuseum.org
stearnsrevitalizationproject.com
stearnswood.com
stearphotographyco.com
stebbas.org.uk
stebbinspainting.com
stebon.org.uk
steburglawfirm.com
steck-cooper.com
steckadventure.com
steckleinrobertsonlaw.com
steckler-emarketing.com
stecklerlaw.com
stedebonnetsrum.com
stedenfabriek.nl
stedhs.org
stedmundsnurseryschool.com
stedsans.co.uk

18037

steelcanyongolfclub.com
steelcasefoundation.org
steelchillcups.com
steelcityanesthesia.com
steelcitycremations.com
steelcityfc.com
steelcitygeneralpractice.nhs.uk
steelcitygreatscbd.com
steelcityhigh.org
steelcityjazzfestbham.com
steelcitylawfirm.com
steelcitymma.com
steelcityscarehouse.com
steelcityworldcup.com
steelcoastus.com
steelcoredesigns.com
steelcraftinc.com
steelcraftlb.com
steelcreekpark.com
steeldetailinglondon.co.uk
steeldocks.ca
steeldogs.co.uk
steeldoor.org
steeldrivermedia.com
steele-waters.com
steeleandbell.com
steelebrosheating.com
steeleconsultingllc.com
steelecottage.com
steelecountyemergency.com
steelecountyrepublicans.com
steelecreekderm.com

18039

stedwardeagles.com
stedwardfloral.com
stedwardne.com
stedwards.com.au
stedwardschelt.thestudentvoice.co.
steedmanplanning.co.uk
steedmanplanning.com
steedrollins.com
steef-jan-wiggers.com
steegarmanphotography.com
steegenusa.com
steel-concepts.com
steel-point.com
steel-spectrum.com
steel21.com
steela.com.au
steeladdictionknives.com
steelastic.com
steelaustralia.au
steelaustralia.com.au
steelaustralia.net.au
steelaustralia.org.au
steelbarnbuilders.com
steelbaydesigns.com
steelbirchstudios.com
steelbirdcustomwineproduction.com
steelblademenssalon.com
steelboltconstruction.com
steelbuildinginsulation.com
steelbuildingshouston.com
steelbuildingszone.com
steelbuiltcorp.ca

18038

steelecreeksmiles.com
steelecss.com
steeleexp.com
steelefamilyfarm.com
steelefamilylawsc.com
steelefreeman.com
steeleglobal.com
steelegroup.co
steelehillstorage.com
steeleinjurylaw.com
steeleinsurance.com
steelemindsdesigns.com
steelemoments.com
steelemotive-members.org
steelemotive.world
steelepropertycleaning.com
steelersalumni.com
steelersnewsnow.com
steelersnow.com
steelesconstruction.com
steelesmeats.com
steelesmill.co.uk
steelesremodelingandconstruction.c
steelesteel.com.au
steeleville.org
steeleworks.com.au
steelfabenterprises.com
steelfields.co.uk
steelfistfight.com
steelforce.com.au
steelforcetruckbodies.com
steelforge.me

18040

steelforgingsbenefits.com
steelformingsystems.com
steelfurnacecrossfit.com
steelfxpatinas.com
steelgrove.com
steelheadinc.com
steelheadmetal.com
steelheadsurgical.com
steelhouseomaha.com
steelibryce.com
steeline.net
steelixdev.com
steeljoist.org
steelkids.fun
steelman.com
steelmanphotographers.com
steelmasterestructuras.com
steelmetalsystemsbenefits.com
steelmountainfire.com
steelox.com
steelox.net
steelpaintersinc.com
steelpartnerslighting.com
steelpartycups.com
steelperks.com
steelpilinggroup.org
steelpipepros.com
steelplate.us
steelplatefab.com
steelplatefabrication.com
steelplus.com
steelpointsearchgroup.com

18041

steelpoolinc.com
steelprinciples.org
steelrival.com
steelsecuritycorp.com
steelsentry.com
steelservices.com
steelskyventures.com
steelspec.com
steelstrengthbham.com
steelstructuresamerica.com
steelstructuresnv.com
steeltech.com
steeltechindustries.com
steeltechindustrsni.com
steeltoedstilettosdiy.com
steeltonfamilypractice.com
steeltoreelclub.com
steeltothecore.com
steeltownclub.com
steeltownclubs.com
steeltowngolf.com
steeltownpaintball.com
steeltownscarehouse.com
steeltownvr.com
steelvalleycasting.com
steelvillesenjorliving.com
steelvisiontools.com
steelwindindustries.com
steelworksengineering.com.au
steelworkssupply.com
steelyard-commons.com
steelyardtaichi.com

18042

steemerondemand.com
steen-as.no
steephillbeach.com
steephollowministorage.com
steeplechasellc.com
steeplechasesherman.com
steeplecitypsyc.com
steeplecollective.com
steepledesign.com
steeplehall.com
steeplesfc.ie
steepleviewranch.com
steer73.com
steer89.com
steerconsultingltd.co.uk
steerenvironmental.com
steereo.com
steerin.com
steerpointcapital.com
steersheating.com
steeveperreaultcsf.com
steeves.net
stefan-homeister-leadership.com
stefan-imielski.com
stefanconsulting.com.au
stefandbri.com
stefaneydawnphotography.com
stefanguy.com
stefaniciottiphotography.com
stefanie-straub.com
stefaniebeckerdigital.com
stefaniecouch.com

18043

stefaniefair.com
stefaniefaye.com
stefaniegass.com
stefaniejaynephotography.com
stefanielange.de
stefanielugo.com
stefaniemullen.com
stefaniephanthomas.com
stefaniereichel.de
stefanierodgers.coseva.com
stefaniestark.org
stefanievanessa.com
stefanilefler.com
stefanini.com
stefanini.com.br
stefanininam.com
stefaniplumbing.com
stefanirosephotography.com
stefanistudios.com
stefanjames.com
stefankaelin.com
stefankrasowski.com
stefanmaier.studio
stefanocagnoni.co.uk
stefanoconstruction.com
stefanofaita.ca
stefanofaita.com
stefanospizza.net
stefanovic.rs
stefanprbnow.com
stefanpsychotherapy.com
stefanybare.com

18044

steffanie-gunn.com
steffaniegunn.com
steffaniegunn.net
steffartt.com.au
steffelandsons.com
steffelpest.com
steffencounselingservices.com
steffenrasile.com
steffensinjurylaw.com
steffenslaw.com
steffenwelsch.com.au
steffescompanies.com
steffeyins.com
steffi-jastram.de
steffiputseys.be
steffis-betreuung.de
steffldrilling.com
steffiwell.com
steffournier.com
stefmullen.media
stefstherapeuticbodywork.com
stefwill.com
stefwillart.com
stegall.adxleader.com
stegallcliffordlaw.com
stegallcounseling.com
stegengasolutions.com
stegerbizzell.com
stegetfore.org
stegia.com
steglichross.com
stegmanandschelhaseinc.com

stegmann-optik.dk
stehekin.no
stehekincabinonthelake.com
stehekincedarcabin.com
stehekinchurch.com
stehekincreeksidecabin.com
stehekindiscoverybikes.com
stehekinfishingadventures.com
stehekinheritage.com
stehekinoutfitters.com
stehekinpastry.com
stehekinpoet.com
stehekinroundhouse.com
stehekinschool.org
stehekinvalleyadventures.com
stehekinvalleyranch.com
stehlfamilydental.com
stehouwersfrozenfoods.com
stei.edu.vn
steidlchiropractic.com
steidlegordonlaw.com
steigerwaldt.com
steigerwaldttreefarms.com
steigmancommunications.com
steilforwisconsin.com
steilsurvey.com
steinair.com
steinandsupsie.com
steinartstudio.com
steinbachdental.com
steinbauer.com
steinbeckcpa.com

steinbergrink.com
steinbergshebairo.com
steinblick.ch
steinbomer.com
steinborn.com
steinborntcn.com
steinbrecher.com
steinelammo.com
steinelectric.com
steinelphotography.com
steiner-electric.com
steiner.edu
steinerconstruction.com
steinereventgroup.com
steinerhomesltd.com
steinerinstitute.com
steinerlegal.com.au
steinemapa.com
steinerranchbehaviortherapy.com
steinershow.org
steinerstaging.com
steinertechnologies.com
steinerturf.com
steineyremovalists.com.au
steinfeldlawfirm.com
steinglasscompany.com
steinhafelsbedding.com
steinhardtfoundation.org
steinhatcheerentalhouses.com
steinhuggeriet.no
steininternational.co.nz
steininvest.com

steinkjer.net
steinkjerlik.no
steinkjerhallen.no
steinkjerkulturhus.no
steinkjermartnan.no
steinkjerskiklubb.no
steinkjerslik.no
steinkjerstipendet.no
steinkvalheim.no
steinlageagency.com
steinlaw.com
steinlawmiami.com
steinlawoffices.com
steinleorthodontics.com
steinmcommunications.com
steinmanenroll.com
steinmanfoundation.org
steinmanndesigns.com
steinmanstudio.com
steinmetzlawyers.ca
steinscatering.com
steinsperling.com
steinsperlingabogados.com
steinstrategicsolutions.com
steinsvines.com
steintitle.com
steinwhatley.com
steinysfarmrepair.com
stek.nl
stekheatingandair.com
stel.design
stelacom.com

| |
|---|
| stelbuilders.com |
| stele.se |
| steleverzi.olx.ro |
| stelexis.com |
| stelfoxcustomguitars.com |
| steliefti.com |
| stelizabeth.ptdiocese.org |
| stelizabethcommunity.org |
| stelizabethfoundation.org |
| stelizabethhc.com |
| stelizabeths.co.uk |
| stelizabethsplacear.com |
| stella-luna.co |
| stella-miaphotography.com |
| stellaandkailani.com |
| stellaartoishappyhour.com |
| stellaartoisholidaygift.com |
| stellaartoisholidays.com |
| stellaatriverstone.com |
| stellabluephoto.com |
| stellabondardental.com |
| stellabuyshouses.com |
| stellacontractinginc.com |
| stelladacostarealtor.com |
| stelladonnelly.com |
| stellaer.ie |
| stellaeventdesign.com |
| stellafarms.com |
| stellafishingco.com |
| stellahome.com |
| stellahsalon.com |
| stellains.com |

18049

| |
|---|
| stellainteriordesign.com |
| stellajonesgallery.com |
| stellakelsiephotography.com |
| stellakimwellness.com |
| stellalighting.com |
| stellalightingwholesale.com |
| stellalunaevents.com |
| stellamac.com |
| stellamarinarestaurant.com |
| stellamaris.com |
| stellamarisdesignstudio.com |
| stellamaristours.us |
| stellamaristutoring.com |
| stellamay.com |
| stellamiapizzeria.com |
| stellanaples.com |
| stellanovatx.com |
| stellantis4detroit.com |
| stellantisnegotiations2023.ca |
| stellantisnegotiations2023.com |
| stellapittslaw.com |
| stellapoint.com |
| stellar-am.com |
| stellar-dayton.com |
| stellar-frontiers.com |
| stellar-wellness.com |
| stellar.global |
| stellar.mu |
| stellaraccountingsolutions.com |
| stellarandstyle.com |
| stellarbeachrealty.com |
| stellarbeachrentals.com |

18050

| |
|---|
| stellarblue.ai |
| stellarbluetechnologies.com |
| stellarcamping.com |
| stellarcanineacademy.com |
| stellarcapture.com |
| stellarcaresd.com |
| stellarcharters.com |
| stellarcm.net |
| stellarcoffee.com.au |
| stellarconstruction.org |
| stellarcool.com |
| stellarcraftmetals.com |
| stellarcreative.net |
| stellarcustompools.com |
| stellardental.venus.stellar.blue |
| stellardentalcare.com |
| stellardigitalcatalysts.com |
| stellardigitalclick.com |
| stellaredibles.com |
| stellarex.energy |
| stellarfireandsecurity.com |
| stellarfundingsolutions.com |
| stellargirl.com |
| stellargroupinc.com |
| stellarindustries.com |
| stellaripe.co.uk |
| stellaripe.com |
| stellarlash.com |
| stellarliving.com |
| stellarmachinery.co.nz |
| stellarmediacollective.com |
| stellarmedicinedance.fr |

18051

| |
|---|
| stellarmenus.com |
| stellarmetal.ca |
| stellarmovers.com |
| stellarmultifamily.com |
| stellarnet.com |
| stellaronline.com.au |
| stellarorthodontics.com |
| stellarpaws.com.au |
| stellarplanet.com |
| stellarpop.com |
| stellarpropertysolutionsinc.com |
| stellarreviews.com |
| stellarroofingtexas.com |
| stellarseo.com |
| stellarsmart.com |
| stellarsolutions.com |
| stellarstaralliance.com |
| stellarstoneandtileinc.com |
| stellarsunscreens.com |
| stellartravel.com |
| stellartreats.com |
| stellarventuresllc.com |
| stellarvistaobservatory.org |
| stellarwriter.com |
| stellaryou.com |
| stellas-cafe.com |
| stellas-desk.com |
| stellasblackdogtavern.com |
| stellascafedover.com |
| stellasdover.com |
| stellasecunda.com |
| stellasfishcafe.com |

18052

stellasgardenestate.com
stellaskitchenandbakery.com
stellaslivingstory.com
stellasmagic.org
stellasource.com
stellaspgh.com
stellatc.com
stellathestudio.com
stellatruckee.com
stellawestfl.com
stellenboschdisabilityresearch.com
stellerconstruction.com
stellerlaw.com
stellerlegal.com
stellewine.com
stelligent.com
stellinasweets.com
stellishealth.com
stellitanohvac.com
stellorcustomjewelry.com
stelloselectric.com
stellrechtinc.com
stellrr.com
stellumcapital.com
stellumfoodandtech.com
stellumgrowth.com
stellwerk2.ch
stelmakhlaw.com
stelmopres.org
stem-pen.com
stem-stpierre.com
stem-summit.com

stem-summit.trvengineering.org
stem.advancingx.com
stem.bergen.edu
stem.colostate.edu
stem.com
stem.dev.utah.gov
stem.guide
stem.matergardens.com
stem.no
stem.northeastern.edu
stem.pcls.us
stem.stage.utah.gov
stem.utah.gov
stem2024.com.au
stem2hub.org
stem4.org.uk
stem4innovation.tamu.edu
stem4real.org
stem4stem.com
stem4them.life
stemacademia.erau.edu
stemacademy.erau.edu
stemallergy.com.au
stemandcs.org
stemargscot.com
stemazing.org
stembridgetaylorlaw.com
stembyem.com
stemcapital.com
stemcaptain.com
stemcell.keck.usc.edu
stemcellarts.com

18053      18054

stemcellbattles.net
stemcellbiotherapies.com
stemcellcenter.net
stemcelldr.com
stemcellirvine.com
stemcellpodcast.com
stemcellscourse.com
stemcellsgroup.com
stemcellslab.net
stemcellstulum.org
stemcelltherapydfw.co
stemcelltraining.berkeley.edu
stemcelltraining.net
stemciders.com
stemcompassinc.org
stemcouncil.alabama.gov
stemcreative.ca
stemdata.org
stemdotz.com
stemdupage.com
stemecosystems.org
stemfestusa.org
stemforallbook.com
stemfrixion.com
stemhealthcare.jp
stemhubegypt.com
stemlit.com
steminclusionary.org
steminquiry.com
stemjee.com
stemk12.org

stemma.life
stemmaterials.org
stemmentoringprogram.org
stemmermans.org
stemnetwork.knowatom.com
stemnext.org
stemodontics.com
stemoutreach.ieee.ca
stempenfrixion.com
stemplayground.org
stempreacademy.hawaii.edu
stemprepacademy.org
stempusnetwork.org
stemreadyamerica.org
stems-music.com
stemsatlanta.com
stemsbysallyann.co.uk
stemsearchgroup.com
stemsflowerbar.com
stemshoots.com
stemskills.org
stemsolvellc.com
stemsontx.com
stemtosternsurvey.com
stemtoy4kids.com
stemtree.com
stemtreemedia.com
stemvilleil.com
stemvillein.com
stemvillemi.com
stemvilleoh.com
stemvillepa.com

18055      18056

stemvillewi.com
stemvivo.com
stemwave.com
stemweekchallenge.org
stemwell.co
stemwizard.com
stena-evolve.com
stenafintechxstudio.com
stenafoundation.org
stenasa.com
stenawells.com
stencentrum.se
stencilconst.com
stencilmen.com.au
stencilrolls.com
stencilsupplyllc.com
stenegard.no
stengellaw.com
stengerlandscaping.com
stenhousemedicalcentre.co.uk
stenlake.au
stenlake.com.au
stenner.com
stennerlaw.com
steno3d.com
stenodenver.com
stenos.lighting
stenoslighting.com
stensonlaw.com
stensrudinsurance.com
stensul.com
stentam.com

18057

stentzelconstruction.com
stenvag.no
stenverktyg-maskin.se
stenzcorp.com
stenzdesign.com
stenzelsailingsolutions.com
step-inc.com
step.com.mt
step.eiken.academy
step2branding.com
step2compliance.com
step2mediation.com
step3.com
stepaheadhawaii.com
stepaheadmt.com
stepaheadpreschool.com
stepaheadshoes.com.au
stepan.ru
stepanavanrancho.com
stepanovicevo.com
stepanovicevo.rs
stepanyansurgical.com
stepasidejoe.org
stepawaytravel.net
stepbystep3d.com
stepbystepcoaching.com
stepbystepconvey.com.au
stepbystepdancewear.com.au
stepbystepeducation.co.uk
stepbystepeikaiwa.jp
stepbystepguidetoadoption.com
stepbystephawaii.com

18058

stepbystepkids.jp
stepbystepschools.com
stepbystepusa.com
stepbystepwrap.com
stepcertified.com
stepcom.ch
stepdenver.org
stepdown-inc.com
stependou.com
stepforth.com
stepforwarddayschool.com
stepforwardpodiatry.co.nz
stepfwdtherapy.com
stepgifts.com
stephan-balleux.com
stephanandadriana.com
stephandashley.com
stephandden.com
stephandle.com
stephandshay.com
stephaneauvray.com
stephanelemaire.com
stephanerousseau.com
stephangardner.com
stephanhomecomfort.com
stephaniacampos.com
stephanie-annephotography.com
stephanie-dianne.com
stephanie-michelle.com
stephanieabbitt.com
stephanieacello.com
stephanieaf.com

18059

stephaniealbersephoto.com
stephaniealexandrabridal.com
stephanialiss.com
stephanieandchristi.com
stephanieanders.com
stephanieandersphotography.com
stephanieandjoanphotography.com
stephanieandnicole.com
stephanieanestis.com
stephanieannestudios.com
stephanieazzarone.com
stephanieb-photography.com
stephaniebaileyphotography.com
stephaniebailly.com
stephaniebailly.com.au
stephaniebarko.com
stephaniebartman.com
stephaniebattaglino.com
stephaniebaxter.co
stephaniebeltontraining.com
stephanieberenson.com
stephaniebeth.com
stephaniebond.com
stephanieboursier.fr
stephaniebown.com
stephaniebryantphotography.com
stephaniecawthon.com
stephaniechung.com
stephanieclinerealtor.com
stephanieclose.me
stephaniecolleenphotography.com
stephaniecoogan.com

18060

stephaniecrossrealestate.com
stephaniecrosstnrp.com
stephaniedalfonzo.com
stephaniedannebaum.com
stephaniedarbyrd.com
stephaniedejesusphotography.com
stephaniedesouza.com
stephaniedphoto.com
stephaniedphoto.com
stephaniedrenka.com
stephanieduke.co
stephanieelizondogriest.com
stephanieelkowitz.com
stephanieerdel.com
stephanieforte.com
stephaniefox.ca
stephaniegaffney.com
stephaniegambleinteriors.com
stephaniegardnerphotography.com
stephaniegervaisnaturotherapeute.c
stephaniegorephoto.com
stephaniegorylphotography.com
stephaniegriffin.com
stephanieguynn.com
stephaniehannophotography.com
stephaniehardwickphotography.com
stephaniehargrovephoto.com
stephanieharris-biofeedback.com
stephanieheals.com
stephanieheymannphotography.com
stephaniehoeyinteriors.com
stephanieholsmanphotography.com

18061

stephaniemjacobs.com
stephaniemorales.org
stephaniemosssalon.com
stephaniemyers.com.au
stephanienaruphoto.com
stephanienewmanphotography.com
stephanienold.de
stephanienowotarski.com
stephanienunley.com
stephanieocallaghan.co.uk
stephanieohanley.org
stephanieparisistudio.com
stephaniepehar.com
stephaniephotographyllc.com
stephaniepletka.com
stephaniepodologue.com
stephanieponce.com
stephaniepoppe.fr
stephanieporowini.co.nz
stephanieporowini.preparingtolaunc
stephanieprickel.com
stephanierayos.com
stephanierealty.com
stephanierenaeco.com
stephanierichardsonphotography.co
stephanierickard.com
stephanierogersphotography.com
stephanierose.photography
stephanieruibyorphotography.com
stephanieweber.com
stephanieryanart.ca
stephanies.net.au

18063

stephaniehughes.co.uk
stephaniejademakeup.com.au
stephaniejadephotography.com
stephaniejoanne.com
stephaniejoharrisauthor.com
stephaniejoymusic.com
stephaniejoyworship.com
stephaniek.ca
stephaniekase.com
stephaniekatzinteriors.com
stephaniekelton.com
stephanieklotz.com
stephaniekorczynski.com
stephaniekrausdesigns.com
stephaniekristinephotography.com
stephanielahar.com
stephanielanephotography.com
stephanielaur.com
stephanieleach.com
stephanieleary.com
stephanieleitner.com
stephanielopezphotography.com
stephanielorrainephotography.com
stephaniemariephoto.com
stephaniemariesphotography.com
stephaniemasonandco.com
stephaniemathews.co
stephaniemaywilson.com
stephaniemcnally.com
stephaniemessick.com
stephaniemgunn.com
stephaniemichelledtw.com

18062

stephaniesabon.com
stephaniesarkis.com
stephaniesbbq4.com
stephanieschellin.com
stephanieschils.com
stephanieschuttler.com
stephaniescottartist.com
stephaniesellbyphotography.com
stephaniesellsidaho.com
stephaniesellssanantoniogroup.com
stephaniesevier.com
stephaniesidotiphotography.com
stephaniesimmons.co
stephaniesmallcoaching.com
stephaniesmallphotography.net
stephaniesmithpsicologa.co
stephaniesolomon.com
stephaniesmodi.com
stephaniespencervo.com
stephaniestravel.com
stephaniestrydom.com
stephanieszostak.me
stephaniethomasfitness.com
stephanietravis.com
stephanieurbinajones.com
stephanievermillionstudio.com
stephaniew.com
stephaniewadephotography.com
stephaniewedundcreative.com
stephanieweggeman.com
stephaniewhitakerphotography.com
stephaniewigner.com

18064

stephaniewilsoncreative.com
stephaniewinslow.com
stephaniewiottdesigns.com
stephaniewittmer.ch
stephaniewright.com
stephanieyeboah.com
stephanieyvesphotography.com
stephaniezheng.com
stephaniinsurance.com
stephanijenkins.com
stephanpoulter.com
stephanshaw.com
stephansphotography.com
stephanyinsurancellc.com
stephanyjenkins.com
stephanymjenkins.org
stephhblack.co.uk
stephchaffee.com
stephcrowder.com
stephdaviswebsolutions.com
stephdeephoto.com
stephen-blumenthal.com
stephen-davenport.com
stephen-design.co.uk
stephen-f.com
stephen.org
stephenaikenartist.com
stephenaitken.com
stephenallenjewelers.com
stephenallisonlawfirm.com
stephenandcandy.com
stephenandmelissa.co

18065

stephenandsonhomeinspection.com
stephenapelian.com
stephenbakermd.com
stephenbarnessound.com
stephenbcohenlaw.com
stephenbelcherphotographer.co.uk
stephenberenson.com
stephenbigalow.com
stephenbishop.ca
stephenbobb.com
stephenboudreau.com
stephencambredds.com
stephencampconstruction.com
stephencandler.co.uk
stephencannarelli.com
stephencenter.org
stephenchester.design
stephenchestnutglobal.com
stephenclancy.com
stephenclark.tv
stephencleaners.ca
stephenclouse.com
stephencmeyer.info
stephencmeyer.org
stephencomunale.org
stephencostellotenor.com
stephendemlaw.com
stephendempseysummit.com
stephendempseysummit.net
stephendevlin.lifetimefinancialsecret
stephendohring.com
stephendoucette.com

18066

stephenegerard.com
stephenflorimbi.com
stephenfoster.com
stephenfrick.com
stephengarten.com
stephengeorge.co.uk
stephenharper.com
stephenhedger.com
stephenhwagner.com
stephenhwatkins.com
stepheniacoboni.com
stepheniacoboni.org
stephenjackcriminallawyer.ca
stephenjaymes.com
stephenjcloobeck.com
stephenjmccarty.com
stephenjwamplerfoundation.org
stephenkam.com
stephenkim.com
stephenkinzer.com
stephenleethomas.com
stephenlharris.com
stephenliberge.com
stephenlrose.com
stephenlumd.com
stephenmadrymd.com
stephenmcbrideproperties.com
stephenmillerbooks.com
stephenmparke.com
stephenmrrice.org
stephenmurphey.com
stephenmurrayandco.com

18067

stephenorsini.com
stephenosbornelaw.com
stephenperry.com
stephenpersenurseries.com
stephenpondelisarchitect.com
stephenraffaelli.com
stephenricememorial.org
stephenrussellmemorialtournament.
stephens-whitmeyer.net
stephens.com.au
stephens4mo.com
stephensabatini.com
stephensanderson.com
stephensandholman.ca
stephensandholman.com
stephensandloehrherefords.com
stephenschwartz.com
stephenscoggins.com
stephenscommercialpainting.com
stephensconstruction.com
stephenscontracting.com
stephenscpa.com
stephenscroquet.com.au
stephenscruises.com
stephenscup.com
stephensdesignandbuildllc.com
stephensdesigngroup.com
stephensdixon.com
stephenselzler.com
stephensfuneralservice.com
stephensgeneraldentistry.com
stephensgreenclub.ie

18068

stephenshames.com
stephenshayamd.com
stephensills.com
stephensinsuranceservicesllc.com
stephenslaw.com
stephenslawnashville.com
stephensoffice.com
stephensonadvisorygroup.com
stephensonburns.com
stephensoninsuranceagency.com
stephensonpsychology.com
stephensonrife.com
stephenspainting.com
stephensstephens.com
stephenstrailers.com
stephensvalley.com
stephenswalker.com
stephenswaring.com
stephenswmg.com
stephenthomas.ie
stephenthornforde.com
stephenvillerv.com
stephenvincentwines.com
stephenwaarts.com
stephenwalkerloans.com
stephenwalther.com
stephenwarrenmd.com
stephenwebb.org.uk
stephenwhitephotography.com
stephenwickslaw.com
stephenwilli.com
stephenwooddds.com

stephenz.com
stephenzfadem.com
stephgphoto.com
stephgphotography.com
stephgrantphotography.com
stephkad.com
stephlaffy.com
stephlamarphoto.com
stephmariephotography.com
stephnicolphoto.com
stephnutrition.com
stephonbass.com
stephpark.design
stephphoto.co
stephpilates.com
stephpollard.com
stephschutt.com
stephsfitculture.com
stephsimmons.co
stephsshutterstories.com
stephsweetescapes.com
stephtarno.com
stephtaylor.co
stephwharton.com
stepincomm.com
stepincva.com
stepinitiative.com
stepintimephoto.com.au
stepintl.org
stepintoart.org
stepintopurposefulplay.com
stepintothelight.net

stepintothesunroom.com
steplegal.co.uk
steplilac.com
steplimo.com
stepministries.org
stepnsort.com
steponeacademy.com
steponehealthservices.com
steponemotorsports.com
steponeroofing.com
stepnit.com.au
stepoutofyourstory.com
stepoutusa.org
steppandrothwell.com
steppedcaresolutions.com
steppersak.com
steppingridgeca.com
steppingstone.care
steppingstone.io
steppingstoneaz.com
steppingstonecenter.com
steppingstonegw.com
steppingstonehomes.net
steppingstonemissions.org
steppingstones.homes
steppingstonesalliance.net
steppingstoneschildacademy.com
steppingstoneschool.com
steppingstonescounseling.us
steppingstonesgh.org
steppingstonesindy.com
steppingstonesnurseryschool.net

steppingstonesphoto.xyz
steppingstonesprek.org
steppingstonesrfv.org
steppingstonessociety.ca
steppingstonestherapy.com.au
steppingstonestherapy.org
steppingstoneswellnesscenter.com
steppingstonetherapeutic.com
steppingstonetn.com
steppingthru.com
steppingthruaccessibility.com
steppingupdancecenter.com
steppinguplearningacademy.com
steppingtimepac.com
steppuprewards.com
stepqueen.com
stepresearch.com
steprightupaz.com
steps-centre.org
steps2recovery.org.uk
stepsbjj.com
stepsconsulting.org
stepsedgroup.com
stepseducationalgroup.com
stepseducationgroup.com
stepsisters.org
stepstogether.co.uk
stepstogether.rehab
stepstohouseownership.com
stepstonecredit.com
stepstonesforyouth.com
stepstoneyouth.com

stepstorecovery.com
stepstowardzero.com
stepsts.com
steptax.com
stepthrow.com
steptoshops.com.au
steptraining.org
stepup-pt.org
stepupandserve.org
stepupchiropractic.com
stepupforkin.org
stepupforstudents.org
stepuphsstudy.com
stepupmaryland.mysites.io
stepuprecruiting.com
stepuprehab.net
stepupsite.com
stepuptogether.org
stepuptothetable.com
stepupfx.com
stepupvaxup.com
stepwellboulder.com
steqtech.com
stequities.com
ster3o.com
sterchi.church
sterea.com
stereodigitalmarketing.com
stereolaffs.com
stereolive.com
stereoscape.co.uk
stereoscape.com

18073

stereotactic.info
stereotactic.nu
stereotactic.org
stereotactic.se
stereotypes.us
sterequip.com.au
steresgaffenmedia.com
steriadvance.co.uk
stericidemondage.com
stericeutical.com
steriflowfoodandbev.com
sterigenics.com
sterile-solutions.com
sterilebits.com
sterileprocessingexpress.com
sterilesolutionsinternational.com
sterilespace.com
sterilevials.com
sterilewave.com
sterilewipers.com
sterilex.com
sterilex.eu
sterilex.ie
sterilogix.com
sterilucent.com
sterilumen.com
sterimobile.net
sterisil.com
sterisilstx.com
sterizar.com
sterizoneyp4training.com
sterke.de

18074

sterke.dk
sterke.info
sterke.online
sterke.store
sterke.tech
sterke.uk
sterkinsights.com
sterkvoorstrax.tv
sterielaw.com
sterling-equine.com
sterling-insurance.com
sterling-insurance.ster-test.co.uk
sterling-insurance.sterling-insurance
sterling-med.com
sterling-park.com
sterling-personnel.com
sterling-ridge.mysites.io
sterling.ai
sterling.us
sterlingaeromarine.com
sterlingassociates.com
sterlingaviationmarkets.com
sterlingbackcheck.ca
sterlingballroomevents.com
sterlingboos.com
sterlingboulder.com
sterlingbridgefg.com
sterlingbrokers.com
sterlingbrookssg.com
sterlingbuild.ca
sterlingcalgary.com
sterlingcapitalbrokers.com

18075

sterlingcapitalconsulting.com
sterlingcc.com
sterlingcheck.au
sterlingcheck.co.uk
sterlingcheck.com
sterlingcheck.com.au
sterlingcheck.de
sterlingcheck.fr
sterlingcheck.in
sterlingcheck.nl
sterlingcheck.sg
sterlingcig.com
sterlingclassichomes.net
sterlingclassof81.com
sterlingclientservices.com
sterlingclink.com
sterlingcols.com
sterlingcomcapital.com
sterlingcommonsra.com
sterlingconcrete.net
sterlingconst.com
sterlingcourtroseville.com
sterlingcourtsyactiveliving.com
sterlingcraftplumbing.com
sterlingcratehome.com
sterlingcreadvisors.com
sterlingcrossroads.org
sterlingdatacompany.com
sterlingdentalspa.com
sterlingentertainmentca.com
sterlingequine.com
sterlingfamilypartners.com

18076

sterlingflatwarefashions.com
sterlingfloordesigns.com
sterlingfundingcapital.com
sterlinggroundworksltd.co.uk
sterlingheightslionsclub.org
sterlingheightspainmanagement.com
sterlingholidaylights.com
sterlinghomeinspection.com
sterlinghomesandland.com
sterlinghomeswpg.com
sterlinghouston.com
sterlingindustriesusa.com
sterlinginspections.com
sterlinginstitute.org
sterlinginternational.ca
sterlingkilgoreblog.com
sterlinglimoservice.com
sterlinglocksmiths.com
sterlinglogic.ai
sterlinglogmn.com
sterlinglondon.ca
sterlingmanagementcorp.com
sterlingmarketinggroup.com
sterlingmarketingservices.com
sterlingmedbenefits.com
sterlingministorage.com
sterlingnowcampaign.com
sterlingoakwealth.com
sterlingoffshore.com
sterlingone.info
sterlingparents.com
sterlingpartners.com

18077

sterlingpe.com
sterlingpeaksinsurance.com
sterlingpegasus.com
sterlingperiodontics.com
sterlingplaceliving.com
sterlingplaza.com
sterlingpminc.com
sterlingpointadvisors.com
sterlingpointehoa.net
sterlingpointehoa.org
sterlingpoolcare.com
sterlingpoolsinc.com
sterlingpr.com
sterlingprecision.net
sterlingprivatecapital.com
sterlingproed.com
sterlingpromisefoundation.org
sterlingpropertiesgroup.com
sterlingpropertiesnj.com
sterlingqualitywater.net
sterlingrand.com
sterlingranite.com
sterlingr.co.uk
sterlingrealestateparkcity.com
sterlingrealtors.com
sterlingrealtyflorida.com
sterlingreg.com
sterlingrescue.org
sterlingresinc.com
sterlingreverie.com
sterlingridgeseniorliving.com
sterlingroofsystems.com

18078

sterlingsackey.com
sterlingschooloflove.com
sterlingscreenprinting.com
sterlingseacrest.com
sterlingsheirk.com.au
sterlingshoresvacation.com
sterlingsilvermeats.com
sterlingsoftwash.com
sterlingspecialtyingredients.com
sterlingsteamers.com
sterlingstrategicvalue.com
sterlingstudies.sterlingcheck.com
sterlingtalent.com
sterlingtalentsolutions.com
sterlingtech.org
sterlingtheknight.com
sterlingtonmedical.com
sterlingtransportationinc.com
sterlingtrustees.com
sterlingtt.com
sterlingut.com
sterlingvalleyresort.com
sterlingvisionaryvoices.com
sterlingvolunteers.com
sterlingwalters.com.au
sterlingwealthmanagementllc.com
sterlingwelldrilling.com
sterlingwellnessmedspa.com
sterlingwoodworks.com
sterlingyachting.com
sterlink.sterlingcheck.com
sternbergclarke.co.uk

18079

sternbergkleinerdental.com
sternberglawoffice.com
sterncenter.org
sterndalesurgery.co.uk
sterneisenberg.com
sternen-kriessern.ch
sternerclinic.com
sternhealthgroup.com
sternlaw.com.au
sternmanufacturing.com
sternmccafferty.com
sternmediagroup.com
sternmfg.com
sternpainting.com
sternperkoski.com
sternrubber.com
sternwilliams.com
sterogene.com
steroidianabolizzanti-italiani.com
steroidianabolizzantitalia.com
sterz-band.at
stessa.com
stetatimedia.com
stethio.com
stetinsurance.com
stetoscopio.evolvingpartners.it
stetoscopio2020.evolvingpartners.it
stetoscopio2020.it
stetoscopio2021.evolvingpartners.it
stetoscopio2022.evolvingpartners.it
stetoscopio2022.it
stetrix.com

18080

| |
|---|
| stetsonhillsanimalhospital.com |
| stetsonhillsdentist.com |
| stett.net |
| stetterwilson.com |
| steubencenter.net |
| steubenconsulting.com |
| steubenrehab.com |
| steubenrehab.net |
| steubenrehab.org |
| steubenvilleconferences.dev |
| steubenvilleconferences.io |
| steubenvillegrocerybox.com |
| steubystl.com |
| steubystl365.com |
| steuerberater-reich-kleve.de |
| steuerberater-reitz.de |
| steva.stacksports.com |
| steve-avila.com |
| steve-dahl.com |
| steve-dahl.net |
| steve-dahl.org |
| steve-watkins.com |
| steve-white.com |
| steve123.com |
| steveandgarry.com |
| steveandgarry.net |
| steveandgarry.org |
| steveandgwenne.com |
| steveandkatescamp.com |
| steveandsheriestatesales.com |
| steveandsonsinc.com |
| steveaugustine.com |

18081

| |
|---|
| steveaustinhomes.com |
| stevebackerappraisals.com |
| stevebarker.co.nz |
| stevebashore.com |
| stevebaxter.com.au |
| stevebenjamin.com |
| stevebjorkman.com |
| stevebhaislavagemobile.ca |
| stevebmassotherapeute.com |
| stevebowne.com |
| steveboxma.com |
| steveboysen.com |
| stevebreathwork.com |
| stevebrennernews.com |
| stevebrill.com |
| stevebrobrack.com |
| stevebrownacademy.com |
| stevebrownapts.com |
| stevecabanisspainting.com |
| stevecaronpaintingme.com |
| stevecashesnotes.com |
| stevechastainwm.com |
| stevecordie.com |
| stevecrawfordbusiness.com |
| stevecroft.com |
| stevecuddy.com |
| stevedahl.net |
| stevedahl.org |
| stevedahlpodcast.com |
| stevedahlpodcast.net |
| stevedahlpodcast.org |
| stevedahlshow.net |

18082

| |
|---|
| stevedahlshow.org |
| stevedahlsucks.com |
| stevedahlsucks.net |
| stevedahlsucks.org |
| stevedeangelo.com |
| stevedegnan.com |
| stevedementphotography.com |
| stevedenniscoaching.com |
| stevedepino.com |
| stevedevrieslab.com |
| stevedolinsky.com |
| stevedoring.fi |
| stevedsims.com |
| steveduerr.com |
| stevedvalentine.com |
| stevee.studio |
| steveeelchynskiphoto.com |
| stevefeemusic.com |
| steveferrrara.co |
| steveferrrara.net |
| stevefitz.com |
| steveflowers.us |
| steveforohiohouse.com |
| stevefoutsinsurance.com |
| stevefreemancoaching.com |
| stevefreishtat.com |
| stevegarvey.com |
| stevegerber.com |
| stevegerkin.com |
| steveglanz.com |
| stevegrady.net |
| stevegreerphotography.com |

18083

| |
|---|
| stevegriggs.com |
| stevehakesrealty.net |
| steveharrison.com |
| stevehaugaard.com |
| stevehawkinshomes.com |
| stevehecklerassoc.com |
| stevehiltonshow.com |
| stevehilawton.com |
| stevehorn.com |
| stevehosey4fresno.com |
| stevehouse.net |
| stevehowellmusiclessons.com |
| stevejagler.com |
| stevejones.blog |
| stevejordan.com |
| stevekagen.com |
| stevekelly.tv |
| stevekemler.co |
| stevekemperbuilders.com |
| stevekhouw.com.au |
| stevelaube.com |
| stevelear.org |
| stevelegler.com |
| stevelemus.com |
| stevelitzow.src.wastateleg.org |
| stevelorirobinsonrealtors.com |
| stevelowell.com |
| stevelowisz.com |
| stevelowy.com |
| stevemaleh.com |
| stevemalehphilanthropy.com |
| stevemaly.com |

18084

stevemark.com
stevemarkleyrealty.com
stevemarshall.gop
stevemartini.com
stevemcconnell.com
stevemckeearchitect.com
stevemcnamer.com
stevemehr.com
stevemflores.com
stevemichaels.net
stevemiller.art
stevemiller.com
stevemillerlaw.com
stevemodell.com
stevemoody.com
stevemooney.com
stevemorrislaw.com
stevemurrell.com
steven-tate-insurance-agency.com
stevenadamssellsga.com
stevenagelabour.org
stevenalessandro.com
stevenapolitan.com
stevenbartlett.com
stevenbattycontracting.com
stevenbeckconsulting.com
stevenbirnbaumbridal.com
stevenblom.com
stevenblom.nl
stevenbochenek.ca
stevenboffa.com
stevenbosslaw.com

stevencbadgerdds.com
stevenchen.ai
stevencomley.com
stevencoplan.com
stevencoplan.net
stevencox.com
stevencrawford.successformulatheb
stevendidis.com
stevendonziger.us
stevendrayphotography.com
stevenelliottforcongress.com
steveneskay.co
steveneskay.com
steveneskay.us
stevenewmanlegal.com
stevenewolf.com
stevenfeinberg.com
stevenforehand.com
stevenfulop.com
stevengagnonelementmediagroup.c
stevengagnonelementmediagroup.n
stevengagnonelementmediagroup.o
stevengallagher.co.uk
stevenglanzmd.com
stevengoldbuying.com
stevengomberglaw.com
stevenhall.com
stevenhandelmanstudios.com
stevenharrington.com
stevenhornlaw.com
stevening.com
stevenjgreenwald.com

stevenjoedds.com
stevenjpinto.com
stevenkawasumi.ai
stevenkay.com.au
stevenkeslowitz.com
stevenkgallery.com
stevenkornweissmd.com
stevenlanger.com
stevenleesmeltzer.com
stevenludwig.com
stevenmbishop.com
stevenmcdonnell.ie
stevenmcmullen.com
stevenmgreenberglaw.com
stevenmiele.com
stevenmwilliamsphotography.com
stevenmyronhollfoundation.org
stevennatera.com
stevennguyenphotography.com
stevennovella.com
stevenpawlykforselectman.com
stevenphelps.com
stevenplacidodental.com
stevenpowell.tech
stevenpowerschylinski.com
stevenquinndesign.com
stevenreed.org
stevenrichardsmd.com
stevenrodan.com
stevenrodriguez.net
stevenrooneyphotography.com
stevenrossen.com

stevenrubenstein.com
stevens-assoc.com
stevens-tate.com
stevensabroad.com
stevensandco.co.uk
stevensantarpia.com
stevensantarpiaconsulting.com
stevenscott.com
stevenscreek.mysites.io
stevenscreekdentalcenter.com
stevensdaylaw.com
stevensdetailing.com
stevensestateevents.com
stevensewell.me
stevensfinehomes.com
stevensfirmpc.com
stevensgroup.com.au
stevensgroupweb.com
stevensharpnelson.com
stevenshomesandcommunities.com
stevenshvac.com
stevenshvac.net
stevensiderisdds.com
stevensilverman.com
stevensjewelersoh.net
stevenslawfirm.mysites.io
stevensonandwhite.ca
stevensonandwhite.com
stevensoncapital.com
stevensonfab.com.au
stevensonfamilydentistry.com
stevensonfrail.com

stevensonklotz.com
stevensonsupply.net
stevensonwilliamsco.com
stevenspaethmn.com
stevenspoint.news
stevenspoinths.com
stevensricci.com
stevenssidingandwindow.com
stevenstarkfilm.com
stevensvisionary.com
steventaylor.com
steventomlinson.com
stevenuttalltrucking.com
stevenvanmetre.com
stevenwallachmd.com
stevenwbanks.org
stevenwhenryeallc.com
stevenwilliamslaw.com
stevenwolff.com
stevenword.co.uk
stevenword.com
stevenword.de
stevenword.es
stevenword.fr
stevenyochum.com
steveoban.com
steveoban.src.wastateleg.org
steveogdenhomes.com
steveogle.tv
steveondigital.com
steveosconstructionllc.com
steveparmeleerealtor.com

18089

stevepearcequalitybooks.com.au
steveperky.com
steveplumbs.com
stevepoe.org
stevepomper.com
stevepopebarbelfishing.co.uk
stevepostcommunications.com
stevepowellteam.com
steverconst.com
steveredelsperger.com
stevereiffinc.com
steverevland.com
stevericefinance.com
stevericegolf.com
stevericetravel.com
steverodan.com
steverodgers.net
steverogersinsurance.com
steverturf.com
steveruhnkeconstruction.com
steveryanbuilder.com.au
stevesachs.photos
stevesackauai.com
stevesacmaui.com
stevesammartino.com
stevesanduski.com
stevesart.com.au
stevesatvrentals.829dev.com
stevesautomotivenw.com
stevesautoservices.net
stevesbagels.net
stevescalise.com

18090

stevescaralarms.com.au
steveschmida.com
stevescoastalwindowtinting.com
stevescruiseandtravel.com
steveseibertagency.com
stevesfloral.net
stevesframe.com
stevesideas.net
stevesimonhomes.com
stevesjogren.com
steveslawncare.com
stevesoganmemorial.com
stevesonband.com
stevespademagic.com
stevespill.com
stevesplumbingac.com
stevesplumbinghawaii.com
stevesplumbingkauai.com
stevesplumbingmaui.com
stevesplumbingoahu.com
stevesprinceofsteaks.com
stevesrollingtoolbox.com
stevesstumpgrinding.com.au
stevesstylesny.com
stevestaples.com
stevestinting.com
stevestivers.com
stevestransport.com.au
stevestuebner.com
stevesue.com
stevesultimateair.com
stevesuper.com

18091

stevet.icmtg.com
stevetafaro.com
steveterhune.com
stevethomashomes.com
stevetout.com
stevetowersellsdreams.com
stevetoyer.com
stevetrevino.com
stevetuckerrealtor.com
stevevanderwey.com
stevevennore.com
stevevick.com
stevevisser.com
stevewalkerinteriors.co.uk
stevewardmedia.com
stevewarrenplumbing.com.au
stevewatrel.com
stevewelker.ca
stevewhitesautoservice.com
stevewilliamsauthor.com
stevewithaz.com
stevewitherden.wales
stevewrightrealestate.com
stevewyborney.com
stevey.com
steviabenefits.org
stevibs.com
stevie-nicks.info
steviebgolfbenefit.com
steviecruzphotography.com
steviejdance.com
steviejdavis.com

18092

steviejohnsontennis.com
stevienicks.info
stevienicksofficial.com
stevierutherford.com
steviewonderfulsitters.com
stewardenergy.net
stewardingram.com
stewardinternational.org
stewardprinting.com
stewardrisk.com
stewards.one
stewardship.compassion.org
stewardship.holytrinityphx.org
stewardshipcircle.org
stewardshipeducationalliance.org
stewardshipexcellence.com.au
stewardshipfirst.com.au
stewardshipforus.com
stewardshipmath.com
stewardshipontario.ca
stewardshipwarehousing.com
stewardshipwealthadvisors.com
stewardsofbriones.com
stewardsofgaia.org
stewardsunlimited.com
stewardsymposium.com
stewardtoday.com
stewardwealth.au
stewardwealth.com
stewardwealth.com.au
stewardwealthmanagement.com
stewart-museum.org

stewart-public-adjusting.com
stewart-sanabria.com
stewart-usa.com
stewart-xerox.com
stewartadoption.com
stewartaerovision.com
stewartal.com
stewartalabama.com
stewartanalysis.com
stewartandbarnesphotoco.com
stewartandstevenson.com
stewartandwhatley.com
stewartasset.com
stewartassetmgmt.com
stewartaveautoservice.com
stewartbassettplumbing.com.au
stewartbuildersgc.com
stewartbuilderskc.com
stewartbuildersnj.com
stewartcandybenefits.com
stewartcenter.org
stewartcomponents.com
stewartdevelopment.com
stewartdevlin.com
stewartdoor.com
stewartefjobs.com
stewartengineering.co.nz
stewartenvironj.com
stewartfamilylaw.com
stewartfamilylaw.com.au
stewartfinancialsolutions.com
stewartgrouponline.com

18093

18094

stewartharmonson.com
stewarthg.com
stewarthome.com
stewartimagery.com
stewartind.com
stewartindianschool.com
stewartjones.uk
stewartkuperdiamonds.com
stewartlandscape.net
stewartlegal.co.uk
stewartlegalllc.com
stewartlighting.com
stewartmckelvey.com
stewartmedia.com.au
stewartmediationatlanta.com
stewartortho.com
stewartpainting.ca
stewartphotographyonline.com
stewartphysicaltherapy.com
stewartplumbing.net
stewartpropertysolutions.ie
stewartpsychological.com
stewartrichey.com
stewartrojo.com
stewartroofingandconstruction.com
stewarts.com
stewartscaringplace.org
stewartsdecorating.com
stewartsdeli.com
stewartsdeli.net
stewartsghinc.com
stewartsis.com

stewartsjewelry.com
stewartsmithfinancial.com
stewartstainless.com
stewartstevensonjobs.com
stewartstreesvc.com
stewarttechnologies.com
stewartvaluation.com
stewartvaluations.com
stewartvernon.com
stewartwarner.com
stewartwilbanks.com
stewartxerox.com
stewpeters.com
stewsgarage.com
stewsheatingandcooling.com
stewsites.com
steynreddy.com
stezkaphoto.com
stffasew.com
stfferdinandchurchacts.org
stfexteriors.ca
stfhub.mysites.io
stfillans.org.uk
stfinbars.org.au
stfm.com
stfrancesresidentialhome.com
stfrancis.cc
stfrancisanimalclinic.ca
stfrancisbuilds.org
stfranciscc.org
stfranciscu.ie
stfrancisepiscopalschool.org

18095

18096

| |
|---|
| stfrancisfm.org |
| stfrancisfoodpantry.com |
| stfrancisfortmyers.com |
| stfrancishealthservices.com |
| stfrancishouse.org |
| stfrancisislands.learningforte.com |
| stfrancismd.learningforte.com |
| stfrancisrwc.org |
| stfrancistiffin.org |
| stfrancisurgentcare.net |
| stfrancisvetmilwaukee.com |
| stfrancisville.net |
| stfrancisvillemarket.com |
| stfrancisvillept.com |
| stfmcis.org |
| stfs.com |
| stfu.today |
| stfvision.org |
| stfx.no |
| stfxaut.ca |
| stg-asudivi.fsewp.asu.edu |
| stg-baseline-containers-redirect.bric |
| stg-benchmark-elementor-redirect.b |
| stg-benchmark-elementor.brightfirei |
| stg-blogs.gazetaesportiva.com |
| stg-brand.kinesso.com |
| stg-bronquisol.kinesso.com |
| stg-cafegold.mbcsww.com |
| stg-chryso-es.wrd4sg.saint-gobain.i |
| stg-chryso-fr-old.wrd4sg.saint-goba |
| stg-chryso-gulf.wrd4sg.saint-gobain |
| stg-chryso-in.wrd4sg.saint-gobain.i |

18097

| |
|---|
| stg-chryso-it.wrd4sg.saint-gobain.ic |
| stg-chryso-ph.wrd4sg.saint-gobain.i |
| stg-chryso-pl.wrd4sg.saint-gobain.i |
| stg-chryso-pt.wrd4sg.saint-gobain.i |
| stg-chryso-ro.wrd4sg.saint-gobain.i |
| stg-chryso-sv.wrd4sg.saint-gobain.i |
| stg-chryso-tr.wrd4sg.saint-gobain.ic |
| stg-chryso-uk.wrd4sg.saint-gobain. |
| stg-cs.perduevision.com |
| stg-de.sparta.amsivedev.com |
| stg-dev.88happyluke.com |
| stg-dv.eight25.xyz |
| stg-facultysites.fsewp.asu.edu |
| stg-fluocardent.kinesso.com |
| stg-fr.sparta.amsivedev.com |
| stg-fullcircle.fsewp.asu.edu |
| stg-furi.fsewp.asu.edu |
| stg-innercircle.fsewp.asu.edu |
| stg-intheloop.fsewp.asu.edu |
| stg-ip.sparta.amsivedev.com |
| stg-ke-chryso-com.wrd4sg.saint-go |
| stg-ko.sparta.amsivedev.com |
| stg-ksj.com |
| stg-learn.swyftx-dev.net |
| stg-livean.mbcsww.com |
| stg-lth.fsewp.asu.edu |
| stg-lucchetti.mbcsww.com |
| stg-magazine.lapeyre.fr |
| stg-marketplace.etrainu.com |
| stg-mkg.pogoenergy.com |
| stg-mktplace.sharefaith.com |
| stg-mpce.co.uk |

18098

| |
|---|
| stg-padsfacialesjgb.kinesso.com |
| stg-pitchfork.fsewp.asu.edu |
| stg-preview.jazzercise.com |
| stg-seeley.boylentest.com.au |
| stg-students.fsewp.asu.edu |
| stg-talliani.mbcsww.com |
| stg-tarritorojo.kinesso.com |
| stg-us-cdn.swiftmedical.io |
| stg-verifi-com.wrd4sg.saint-gobain.i |
| stg-wp.hetperfectecv.nl |
| stg-wp.livecareer.fi |
| stg-wp.livecareer.gr |
| stg-wp.livecareer.hu |
| stg-wp.livecareer.no |
| stg-wp.livecareer.sk |
| stg-wp.meinperfekterlebenslauf.de |
| stg-wp.omeucurriculoperfeito.pt |
| stg-www.motor.com |
| stg-za-chryso-com.wrd4sg.saint-go |
| stg-zuko.mbcsww.com |
| stg.24kmarkets.com |
| stg.99app.com |
| stg.activity.awardstore.co.uk |
| stg.admin.codex.fws.us |
| stg.admin.site.fws.us |
| stg.adventuresinodyssey.com |
| stg.agamree.com |
| stg.agent.nextdaycontacts.com |
| stg.agility-nation.com |
| stg.amerihealth.amsivedev.com |
| stg.amgintlco.com |
| stg.amsive.amsivedev.com |

18099

| |
|---|
| stg.armstrongmedical.net |
| stg.atlas.blog.skillshare.com |
| stg.automationagency.com |
| stg.basiskidstrial.com |
| stg.batsobc.com |
| stg.bcwmovatory.com |
| stg.bestowstudy.com |
| stg.blisscildstudy.com |
| stg.boundless.org |
| stg.briargatemedia.com |
| stg.buyprimes4us.com |
| stg.canprev.ca |
| stg.canprevwomen.ca |
| stg.christiancounselorsnetwork.com |
| stg.civilserviceawards.com |
| stg.collagen.ca |
| stg.com |
| stg.commercehomemortgage.com |
| stg.contaazul.com |
| stg.covefunded.com |
| stg.cytomatrix.ca |
| stg.daleadershipinstitute.com |
| stg.dashscored.com |
| stg.decodinglems.com |
| stg.digitalnowconference.com |
| stg.doganhotel.com |
| stg.dogsthat.com |
| stg.dreamticks.com |
| stg.eakinhealthcare.de |
| stg.eakinsurgical.com |
| stg.empmerch.mwwcms.com |
| stg.enfoquealafamilia.com |

18100

stg.epsilontel.com
stg.estimatingedge.com
stg.events.holyrood.com
stg.fhensemblestudio.com
stg.firdapse.com
stg.firstchoicevipcareplan.com
stg.flccc.net
stg.fluxguard.com
stg.flyost.com
stg.focusdigital.training
stg.focusonthefamily.com
stg.fundedkings.com
stg.funderpro.com
stg.getapexclub.com
stg.graincorp.com.au
stg.harbin.devhero.build
stg.harmonyadjuvantmelanomastud
stg.health.hhglobal.com
stg.hl.prospus.com
stg.hsvstudyinfo.com
stg.ibi.gmu.edu
stg.italiatours.com
stg.jadeheadneckcancer.com
stg.jazzercise.com
stg.ip.learn.corel.com
stg.lacremamalta.com
stg.learn.corel.com
stg.learning.immuta.io
stg.learnstarr.com
stg.legitscript.com
stg.lemsaware.com
stg.lineman.edu

stg.livenationentertainment.com
stg.lmi3d.com
stg.luv.tfo.org
stg.madgetech.com
stg.maltapersonaltrainer.com
stg.marineindustrynews.co.uk
stg.matrixair.com
stg.mccalls.devhero.build
stg.menasha.com
stg.menashacorporation.com
stg.mepawards.eu
stg.mhfa.com.au
stg.michaelcowelltours.ie
stg.nautilusaviation.com.au
stg.netsurion.com
stg.nextdaycontacts.com
stg.niceconference.co.uk
stg.noapologies.com
stg.oasissecurity.io
stg.oatmealcrisp.ca
stg.ominho.pt
stg.orangenaturals.com
stg.owen.com
stg.parliamentspeopleawards.com
stg.partyconference.co.uk
stg.pluggedin.com
stg.portal.zondahome.com
stg.primefunder.com
stg.prospect2rejoin.com
stg.rciotfroaddev.com
stg.recallers.com
stg.reimaginecollaboration.com

stg.respond.co.uk
stg.resumewriterdirect.com
stg.reynwood.com
stg.rezilientkidz.com
stg.salvationarmybenefits.org
stg.saxonag.co.uk
stg.seelife.org
stg.seon.io
stg.servicecolor.it
stg.servicelegends.com
stg.sites.fleishmanhillard.com
stg.sknv.com
stg.southsidethrive.org
stg.sparta.amsivedev.com
stg.springworkstx.com
stg.springworkstxcares.com
stg.stjohnlottery.com.au
stg.strategistrials.com
stg.susangarrettdogagility.com
stg.swyftx-dev.net
stg.t1dclinicaltrial.com
stg.tangiblenetworks.com.au
stg.tcea.org
stg.teamsheeper.devhero.build
stg.thefocusedpastor.org
stg.thehydrostudy.com
stg.themoonstonestudy.com
stg.timbertech.com
stg.toledocorp.com
stg.topfundr.com
stg.unigroupworldwide.com
stg.unitedvanlines.com

stg.vistaequitypartners.com
stg.vitamink2.ca
stg.vivritiamc.co.in
stg.waitnomore.org
stg.wapps.zda.onl
stg.westpak.com
stg.whatstrending.com
stg.wodwell.com
stg.workbook.jlconline.com
stg.workmax.com
stg.zeply.com
stg.zondahome.com
stg1.binoidthc.com
stg1.toefishart.com
stg2.icontact.com
stg4093.cannabinthusiast.com
stg4fronts.com
stgabriel-sur-maine.catholique.fr
stgabrielcorpuschristi.com
stgabrielradio.com
stgabrielsmc.nhs.uk
stgcarpetcleaner.com
stgcforum.com
stgcforum.org
stgconnect.handling360.com
stgcontent.cheerios.com
stgcontent.oatmealcrisp.ca
stgcontent.totinos.com
stgconvention.tcea.org
stgcookies.com
stgdailycitizen.focusonthefamily.co
stgderm.com

stgdivorcelaw.com
stgdoordashers.com
stgemmaproperties.com
stgeorgeautobody.com
stgeorgebuzz.com
stgeorgechamber.com
stgeorgechi.org
stgeorgedentalcare.com
stgeorgefamilydental.com
stgeorgeflooring.biz
stgeorgeglassrepair.com
stgeorgegroup.com.au
stgeorgehandsurgery.com
stgeorgeislandrealestate.com
stgeorgeislandteam.com
stgeorgelonglake.org
stgeorgembc.com.au
stgeorgemelkite.org
stgeorgemobilemassage.com
stgeorgeonyonge.ca
stgeorgeovenrepairs.com.au
stgeorgephysio.com.au
stgeorgepizzafactory.com
stgeorgeresorts.com
stgeorgerestoration.com
stgeorges-littleport.co.uk
stgeorges.org.sg
stgeorges.qc.ca
stgeorges15.com
stgeorgescaypower.com
stgeorgeskindergarten.org
stgeorgesvet.com

18105

stgeorgeutahattorneys.com
stgeorgeutahtherapy.com
stgeorgevacationrentals.com
stgermain.com
stgermain.sensed.com.au
stgermainchiropractic.com
stgermainjewellers.com
stgermainjewellers.com.au
stgermainliqueur-com-gl-en.wpe-de
stgermainliqueur-com-gl-en.wpe-pr
stgermainliqueur-com-gl-en.wpe-st
stgermainliqueur.com
stgermainmysteryschool.com
stgermainscabinet.com
stgertrudes.org
stgfamilyu.focusonthefamily.com
stgfast2easy.nl
stgfoam.com
stgfounder.focusonthefamily.com
stgfundador.enfoquealafamilia.com
stghoperestored.focusonthefamily.c
stginfocus.fotf.org
stgis.at
stgjimdaly.focusonthefamily.com
stgjms.johnmooreservices.com
stglabs.com
stglawfirm.com
stglearn.alivetothrive.com
stglobalhealth.com
stgmortgage.com
stgmy.mayflower.com
stgmy.unitedvanlines.com

18106

stgngdev.88lchgames.com
stgpacific.com
stgpartners.com
stgportal.blokesandjoi.co
stgqwin88.qwin88.com
stgregoryctr.com
stgregoryphilly.org
stgregoryrehab.com
stgrenal.org.au
stgroup.ca
stgsapar.dsasites.tamu.edu
stgshuttle.com
stgsoccerskills.com
stgsoccerstore.com
stgstaffshop.qigroup.com
stgtribe.com
stgusa.829archive.com
stgusa.829stage.com
stgusa.com
stgwebsite.15five.com
stgwp.wolfgangpuckcatering.com
stgzees.com
sth.cityofnewyork.us
sthefaniecarriker.com
sthelenafrenchfarmhouse.com
sthelenahistorytour.com
sthelenarealestate.com
sthelenscentralpcn.co.uk
sthelenslabour.org
sthelenslaw.biz
sthelenslaw.co.uk
sthelenslaw.com

18107

sthelenslaw.info
sthelenslaw.net
sthelenslaw.org
sthelenslaw.org.uk
sthelensmedicalcentre.org
sthelenswaterfront.com
sthelier.je
sthelierscatholic.org.nz
sthenryniteclub.com
sthlandservices.com
sthmalta.com
stholdingsbenefits.com
sthompson-law.com
sths57.org.uk
sthsalumniassociation.com
sthurmizd.nsw.edu.au
sthymdev.st-staging-env.com
sthwindows.com
sti-limited.com
sti-limited.ph
sti-supply.com
sti.guidelines.org.au
sti.guidelines.org.nz
sti.nu
stiautomation.net
stibiblecamp.org
stic2.com
sticems.com
stich.culturalheritage.org
stichfx.com
stichtingbbb.nl
stichtingbeschermingprivacybelange

18108

stichtingbforyou.nl
stichtingbibliobus.nl
stichtingbor.nl
stichtingcarclaim.com
stichtingdatabescherming.nl
stichtingenvironmentandfundament
stichtingessureclaims.com
stichtinghaarlemmerhoutkwartier.nl
stichtingimmo.nl
stichtingpontem.nl
stichtingpontem.org
sticimage.com
sticimage.fr
stickandpoketattookit.com
stickboy.com
stickboycreative.com
stickbranding.com
stickeecomparison.co.uk
stickeestuff.com.au
stickeetechnology.com
stickelsprobuilders.com
stickemupprinting.com
stickermachineintro.com
stickerman.com
stickermob.io
stickerninja.com.au
stickerprowraps.com
stickersbot.com
stickersprousa.com
stickerstoo.com
stickerstop.com
stickerstride.com

stickhorseconstructionllc.com
stickhorsesandcapes.org
stickitcardgame.com
stickitin.la
stickitsigns.com.au
stickitstorage.com.au
stickittodepression.com
sticklenanddreyer.com
stickleninjurylaw.com
stickmanbase.xyz
stickmanbuilding.com.au
stickmanhook.net
stickmansound.com
sticknet.net
stickneysurgery.co.uk
sticknrudder.au
sticknrudder.com.au
sticknrudder.webignite.dev
sticks96golf.com
sticksandsparrows.com
sticksandstones.ca
sticksandstonesbuild.com
sticksandstonesgi.com
sticksandstonespa.com
sticksandstories.com
stickscigarsnj.com
stickstarlacrosse.com
sticktalkhouston.com
sticktattoo.com
sticktostafford.com
sticktoyourgunsreport.com
stickyagency.com

18109

18110

stickybelly.com
stickybrain.com
stickyfingerzdispensary.com
stickyflyer.com
stickyleads.com
stickylickits.com
stickymatcoaching.com
stickymodern.com
stickynote.game
stickyoga.com
stickypos-ap.com
stickys.com
stickystechnologies.com
stickythumbdelivery.com
sticonveyor.com
stics.ca
stidashboardny.org
stidd.com
stiddard.co.uk
stiddinc.com
stiddmil.com
stiddsystems.com
stiefelfreethoughtfoundation.org
stiehltech.com
stielcreative.com
stif.org.uk
stifel-marcin.com
stifel-venturebanking.com
stifelbank.com
stifelbankandtrust.com
stifelbankstl.com
stifelcanada.com

stifeleurope.com
stifelfundbanking.com
stifelglobal.com
stifelglobaltech.com
stifelib.com
stifelig.com
stifelinnovationbank.com
stifelinnovationbanking.com
stifelinstitutional.com
stifelinstitutionalgroup.com
stifelmortgage.com
stifelstartupbanking.com
stifeltrust.com
stifelvb.com
stifelventurebank.com
stifelventurebanking.com
stiftskeller-admont.at
stiftungsfest.org
stig50.com
stiganmedia.com
stigberentsen-trafikkskole.no
stiglmeier.com
stigmagrow.ca
stigmagrow.com
stigmaneverhelps.com
stignace.com
stignatiusfranklin.org
stihlosbornepark.com.au
stihlshoposbornepark.com.au
stihlwood.com
stilii.no
stikleatherrealty.com

18111

18112

stikkogmaal.no
stiklestad.no
stikpaksolutions.com
stilch.com
stilconscaffolding.com.au
stileing.com
stileinsouthampton.com
stilesadvisors.com
stilesarms.com
stilesborotrace.com
stilesdentalgroup.com
stilesfamilydentistry.com
stilesheatingcooling.com
stilesmanorapartments.com
stilesmarket.com
stilettoman.info
stilettopsyschool.com
still-waters.com
still4life.com
stillandmovingcenter.com
stillbeingmolly.com
stillbirthfoundation.org.au
stillblowingsmoke.org
stillcabinetdesign.com
stillcapital.com
stillcapitalpartners.com
stillcomingup.com
stillcommunity.com
stillcreekinsurance.com
stilldolo.com
stillequitypartners.com
stillflowband.com

18113

stillforesthoa.org
stillhappinessphotography.com
stillhard-treuhand.ch
stillhere.ie
stillhouse-com-gi-en.wpe-dev.bacar
stillhouse-com-gi-en.wpe-stg.bacar
stillhouse.com
stillionmentalhealth.com
stillrise-counseling.com
stillmade.com
stillmanbank.com
stillmanig.com
stillmansays.com
stillmansmithgadow.com
stillmanwelch.com
stillness.ai
stillonthemountain.com
stillonthemtn.com
stillphysio.ca
stillpoint.farm
stillpointclinic.com
stillpointsolutionsny.com
stillpointstudio.com
stillprocessing.org
stillrisefarm.com
stillrockingmycrown.com
stillsbyhernan.com
stillservices.com
stillshvacservice.com
stillsitting.com
stillsmallvoicetarot.com
stillspacecenter.com

18114

stilltrinity.com
stilltalking.org
stilltherapy.com.au
stilltowing.com
stilltravelling.co
stillunequal.org
stillventurepartners.com
stillyp.com
stillwater-artisanal.com
stillwater-metal.com
stillwateragency.com
stillwateragency.info
stillwaterarchitecture.com
stillwatercamps.org
stillwatercenterrespite.com
stillwaterchristiancounseling.com
stillwatercollision.com
stillwatercountrylibrary.org
stillwatercreekvineyard.com
stillwaterenv.com
stillwaterfdn.org
stillwaterflatstn.com
stillwaterhealthboulder.com
stillwaterlakevalley.org
stillwatermarinadrystack.com
stillwatermedtech.com
stillwatermortgage.net
stillwaternotes.com
stillwaterparkapartments.com
stillwaterresort.com
stillwatervresort.com
stillwatersbjj.com

18115

stillwaterscruiseandtravel.com
stillwatersestates.com
stillwatersmen.org
stillwatersonline.org
stillwaterspc.com
stillwatersra.com
stillwatersrecovery.org
stillwatersthereapyspa.com
stillwaterstravel.net
stillwaterstraws.com
stillwatersustainable.com
stillwaterswomen.org
stillwatertherapy.com
stillwatertownshipnj.com
stillwatertravelmn.com
stillwatertreatment.com
stillwatertrucking.net
stillwatervalleygolfclub.com
stillwaterweddingfilms.com
stillwaterwellness.com
stillwaterwisdom.com
stillwellinc.com
stillwellmed.com
stillwellsdallas.com
stillworking9to5.com
stillyclick.com
stilthousegastrobar.com
stiltmedia.com
stiltneerelectric.com
stiltz.co.uk
stiltz.com
stiltzcaribbean.com

18116

| |
|---|
| stiltzdealerportal.com |
| stiltzfranchise.com |
| stiltzhealthcare.com |
| stiltzlifts.bg |
| stiltzlifts.co.ke |
| stiltzlifts.co.nz |
| stiltzlifts.co.za |
| stiltzlifts.com |
| stiltzlifts.com.eg |
| stiltzlifts.com.pr |
| stiltzlifts.cz |
| stiltzlifts.es |
| stiltzlifts.fr |
| stiltzlifts.gr |
| stiltzlifts.hu |
| stiltzlifts.id |
| stiltzlifts.ie |
| stiltzlifts.in |
| stiltzlifts.it |
| stiltzlifts.jp |
| stiltzlifts.kr |
| stiltzlifts.mx |
| stiltzlifts.nl |
| stiltzlifts.ph |
| stiltzlifts.pl |
| stiltzlifts.pt |
| stiltzlifts.se |
| stiltzlifts.tw |
| stiltzliftscanada.com |
| stiltzliftsgcc.com |
| stiltzpeople.com |
| stiltzscandinavia.com |

18117

| |
|---|
| stiltzsupport.com |
| stilwellmemorial.com |
| stimlabs.com |
| stimmoney.com |
| stimods.com |
| stimor.ch |
| stimpsonlaw.com |
| stimrouter.com |
| stimulated-inc.com |
| stimulateyournerve.com |
| stimulead.com |
| stimulus-conseil.com |
| stimulus-consulting.de |
| stimulus-consulting.it |
| stimulus-consultoria.com |
| stimulus-global.com |
| stimulusfiling.com |
| stimulusmedia.co |
| stimulusplanner.org |
| stimulusreliefbill.com |
| stinabeachhouse.com |
| stinarlaw.com |
| stinasart.com |
| stinebaughmasonry.com |
| stinebustillo.no |
| stinespringlaw.com |
| sting-and-honey.com |
| stingalarm.com |
| stingbaseballclub.com |
| stingbuzz.com |
| stingerattachments.com |
| stingerchemicals.com |

18118

| |
|---|
| stingercommercial.com |
| stingersbasketball.com |
| stingertransportation.com |
| stingforce.com |
| stingingfly.org |
| stingray-financial.com |
| stingray.no |
| stingraycharters.com |
| stingraymanbass.com |
| stingrayvba.com |
| stingsolar.com |
| stingsystems.com |
| stinkblossom.com |
| stinkblossom406.com |
| stinkbugorganics.org |
| stinkingood.com |
| stinksack.com |
| stinkypinky.com |
| stinkysseptic.com |
| stinnettwealth.com |
| stinnocentwine.com |
| stinnovations.ca |
| stinrc.org |
| stinsonforhouse.com |
| stinsonlawyers.com |
| stinsonservices.com |
| stinspection.com |
| stipeangus.com |
| stipend.com.co |
| stipfond.se |
| stipicweisman.com |
| stipolymer.com |

18119

| |
|---|
| stirchleyforum.co.uk |
| stirchleymedicalpractice.co.uk |
| stircoffeeco.com |
| stircrazythai.com.au |
| stirettconstruction.com |
| stirfrygroup.com |
| stirisresearch.com |
| stirlingautismresearch.stir.ac.uk |
| stirlingaviation.com.au |
| stirlingbrown.com |
| stirlingcellars.boylen.dev |
| stirlingcg.com |
| stirlingcm.com |
| stirlingeyecenter.com |
| stirlinggm.com |
| stirlinghospital.org.au |
| stirlinghotel.com.au |
| stirlingllp.com |
| stirlinglubricants.com |
| stirlingmedicalcentre.com |
| stirlingmetalworkers.co.nz |
| stirlingmultifamily.com |
| stirlingperception.stir.ac.uk |
| stirlingpromotions.com |
| stirlingrangesbeef.com.au |
| stirlingsupports.net |
| stirlingunifc.stir.ac.uk |
| stirlingventuregroup.com |
| stirlingvethospital.com |
| stirlist.com |
| stirmantrees.com |
| stirmgroup.com |

18120

stirnimann.swiss
stirphilly.com
stirred-up.org
stirretreats.org
stirupopportunity.com
stisante.com
stisidore.church
stisimdrive.com
stitch.net
stitchadoodle.com
stitchco.com
stitchdiamond.com
stitchdown.com
stitchedbynpk.com
stitchedupnyc.com
stitcheryblue.com.au
stitcherybytheshore.com
stitcherynichequilting.com
stitches.ae
stitchesink.com
stitchfl.com
stitchgirl.co.nz
stitchheads.com
stitchhumanity.com
stitchingadvice.com
stitchmarketingresearch.com
stitchmes.com
stitchpayments.net
stitchtec.com
stitchtec.dev
stitchwellnyc.com
stitle.zgraphdev.com

stiverengineering.com
stivesbayproperty.com
stiveslaw.com.au
stiveslocal.uk
stiwatch.org
stiworldwide.com
stix.no
stixgolfbar.com
stixnstones.org
stixnstudz.com
stixprerolls.com
stixsmokes.com
stj-stl.org
stj.net
stjacademy.campus-dining.com
stjacademy.org
stjacobscountrygardens.com
stjames-properties.com
stjames47.org
stjamesandleo.org
stjamesandstosythsurgery.co.uk
stjamescatholic.org
stjameschamber.org
stjamescityvp.com
stjamesclubantigua.com
stjameseds.org
stjamesfacilities.com
stjameshc.com
stjameshospital.com
stjameslaser.co.uk
stjameslaser.com
stjameslaservision.co.uk

18121

18122

stjameslaservision.com
stjameslaservision.mixd.co.uk
stjameslaservision.site
stjameslw.com
stjamesnewport.org
stjamesnewportnc.com
stjamesokc.com
stjamesp.learningforte.com
stjamesparkpoa.com
stjamesplantation.com
stjamessanmateo.org
stjamesthefisherman.org
stjamestucson.com
stjbc.org
stjbcatholic.com
stjcs.com
stjdental.com
stjean.daveyandkrista.site
stjeandevelopments.com
stjeangroup.com
stjeanwellness.com
stjeromechurchphila.org
stjheyeclinic.com
stjhlibya.com
stji.org
stjls-mattoon.com
stjmern.catholic.edu.au
stjoachimschool.com
stjoanarc.org
stjoecot.org
stjoehearing.com
stjoelofts.com

stjoerayne.org
stjoesa.org
stjoesiding.com
stjoeworker.ptdiocese.org
stjohn.deals
stjohn.je
stjohn.tv
stjohn23rd.com
stjohn23rd.org
stjohn23rd.school
stjohnacademy.org
stjohnacademysavannah.com
stjohnanimalclinic.com
stjohnassessor.org
stjohncantiuschurch.org
stjohncarrental.com
stjohncashlottery.com.au
stjohncheboygan.org
stjohnchrysostom.org
stjohndg.com
stjohneagles.org
stjohnecc.tv
stjohnevangelistschool.org
stjohnfamilyfarms.com
stjohnfargo.com
stjohnfontbonne.org
stjohngrafton.org
stjohnhistoricalsociety.org
stjohnhomes.centri.life
stjohnjobs.com
stjohnkanty.com
stjohnlatrobe.org

18123

18124

| |
|---|
| stjohnlottery.com.au |
| stjohnnb.com |
| stjohnnf.com |
| stjohnnyb.org |
| stjohnpaul.org |
| stjohnpools.com |
| stjohnqld.com.au |
| stjohns-mattoon.org |
| stjohns.fetchpetcare.com |
| stjohnsair.com |
| stjohnsairboatour.com |
| stjohnsairport.com |
| stjohnsalden.com |
| stjohnsandstjosephs.org |
| stjohnsbeautysalon.com |
| stjohnsblymiresucc.com |
| stjohnscathedralquincy.com |
| stjohnscbse.com |
| stjohnschooligv.org |
| stjohnsdc.org |
| stjohnsdelafield.com |
| stjohnsdixie.org |
| stjohnsellenville.com |
| stjohnsessex.org |
| stjohnseyeassociates.com |
| stjohnsfloors.com |
| stjohnshampton.org |
| stjohnshermitage.org |
| stjohnshillside.org |
| stjohnshospicedoncaster.co.uk |
| stjohnsirmo.org |
| stjohnsjackson.learningforte.com |

18125

| |
|---|
| stjohnsjedburgh.org.uk |
| stjohnskayaks.com |
| stjohnskenmore.com |
| stjohnslincoln.com |
| stjohnslofts.info |
| stjohnslutheranwestland.com |
| stjohnsmedicalcentre.co.uk |
| stjohnsnewburg.com |
| stjohnsnorwood.org |
| stjohnsparkapartments.com |
| stjohnspensacola.org |
| stjohnspoolbuilder.com |
| stjohnsquincy.com |
| stjohnsreconciling.org |
| stjohnsriverkeeper.org |
| stjohnsriverstone.au |
| stjohnsriverstone.org.au |
| stjohnssa.org |
| stjohnssurgerybromsgrove.nhs.uk |
| stjohnstappahannock.org |
| stjohnstmary.com |
| stjohnstmary.org |
| stjohnsucc.org |
| stjohnsuccindianapolis.uccesites.on |
| stjohnsuccpenntown.org |
| stjohnsvein.com |
| stjohnswalsall.co.uk |
| stjohnswhitewater.org |
| stjohnswoodstock.com |
| stjohnszim.com |
| stjohnuccdefiance.com |
| stjohnum.org |

18126

| |
|---|
| stjohnvalleychamber.org |
| stjohnvalleyne.org |
| stjohnvianneydoonside.org.au |
| stjomo.com |
| stjomosports.com |
| stjordalmuseum.no |
| stjosb7.bham.sch.uk |
| stjoseph-holycross.bestpointwebde |
| stjoseph.ptdiocese.org |
| stjosephchurchselma.org |
| stjosephedmin.org |
| stjosephfs.org |
| stjosephinstitute.com |
| stjosephmacon.org |
| stjosephmissions.org |
| stjosephnovena.com |
| stjosephofnazareth.church |
| stjosephsa.org |
| stjosephsandstjohns.com |
| stjosephsandstjohns.org |
| stjosephschool.ca |
| stjosephshelpers.org |
| stjosephsinc.com |
| stjosephspringfield.org |
| stjosephtheproviderschool.com |
| stjosephuniontown.org |
| stjosephwaconia.org |
| stjosephwestliberty.org |
| stjosephwisner.org |
| stjosweep.com |
| stjp2.net |
| stjp2school.ca |

18127

| |
|---|
| stjude.ca |
| stjude.ptdiocese.org |
| stjudebr.org |
| stjudedrives.org |
| stjudehavre.org |
| stjudememorialfoundation.org |
| stjuderuns.org |
| stjudes.com.au |
| stjudesbp.com |
| stjudescatholic.org |
| stjudeschoolmt.org |
| stjudesfc.org |
| stjudeshrine.org |
| stjudesrec.org |
| stjulia.org |
| stjulianaschooladmissions.org |
| stjuliansgarage.co.uk |
| stjulianstorage.com |
| stjulien.com |
| stkare.com |
| stkdparish.org |
| stkevernhealthcentre.co.uk |
| stkittscondo.com |
| stknowledge.com |
| stl-advisors.com |
| stl-commercial.com |
| stl-hvac.com |
| stl-pain.com |
| stl-res.com |
| stl.careeronlinehs.gale.com |
| stl.com.mt |
| stl.dental |

18128

stl.eus
stl.net.au
stl.works
stl2030progress.com
stlac.ca
stlallergy.com
stlandrychamber.com
stlandscape.com
stlapartmentbuyer.com
stlas.org
stlautoshield.com
stlawrence.je
stlawrencealex.org
stlbackstore.com
stlbankruptcy.com
stlbarcycle.com
stlbatteries.com
stlbctc.org
stlbizdash.com
stlblackweddingcollective.com
stlbmwcca.org
stlboudoirphotographer.com
stlbpa.org
stlbrainandspine.com
stlbsa.org
stlbuildscredit.com
stlbusinessbrokers.com
stlbusinessbuyer.com
stlc-k12.com
stlcampaignhq.org
stlcentercafe.com
stlchaos.com

stlci.net
stlcitydems.com
stlcitygolf.com
stlcityleague.com
stlcnext.org
stlcodescape.com
stlcondobuyer.com
stlcoolrunners.com
stldadsgroup.com
stldentalsales.com
stldentalstudio.net
stldentalwest.com
stldgclub.com
stldiaperbank.org
stldiscreplacement.com
stldogbehavior.com
stldreamcenter.org
stlegalgroup.com
stlelectricalsolutions.com
stleonards-fife.org
stleonardscollege.st-andrews.ac.uk
stleonardsglasswade.org.uk
stlequity.org
stlequityhomes.org
stlfinancial.us
stlforceperformance.com
stlfusion.com
stlgiftstudio.com
stlgives.org
stlgunsnhoses.com
stlhealthplans.com
stlhomeperformance.com

18129

18130

stlhorseshow.com
stlhospice.com
stlinjurylaw.com
stlisbe.org
stljrblues.org
stlkidneydocs.com
stlkolache.com
stlks.org
stl.org
stllandbuyer.com
stllawhelp.com
stllearningcenter.com
stlledlighting.com
stllostpets.org
stlluxhomebuyer.com
stlmetromarket.org
stlmicrofest.org
stlmisc.com
stlmwl.com
stloat.com
stlobrien.com
stlorthospecialists.com
stlouis-healthinsurance.com
stlouis.jan-pro.com
stlouis.socialindoor.com
stlouis.uli.org
stlouis2022.myacpa.org
stlouisarts.com
stlouisbank.com
stlouisbuildscredit.com
stlouisbusiness.com
stlouisbusinessreviews.com

stlouiscenter.org
stlouiscityrecorder.org
stlouisconstructioncooperative.org
stlouiscosmeticdentist.com
stlouiscouplesworkshops.com
stlouisdentalequipment.com
stlouisdentalstudio.com
stlouisdigitalmedia.com
stlouisdisabilityattorney.com
stlouisestate.com.au
stlouisfertility.com
stlouisgiftpledge.org
stlouishairrestoration.com
stlouishealthplans.com
stlouisheartandvascular.com
stlouisherald.com
stlouishomefires.com
stlouishustle.com
stlouisinsuranceservices.com
stlouisjuice.com
stlouiskids.net
stlouislaserveins.com
stlouismakes.org
stlouismom.com
stlouispoetrycenter.org
stlouisrecycling.com
stlouisreview.com
stlouisriverquest.org
stlouisrootcanals.com
stlouisbbc.org
stlouissignsandgraphics.com
stlouissolutions.com

18131

18132

stlouistrafficticketfix.com
stlouisvma.org
stlouiswomens.clinic
stloutdoorfurniture.com
stlp.education.ky.gov
stlpaddyos.com
stlpostmedia.com
stlpwa.org
stlradwastelegacy.com
stlrealestateservices.com
stlrentalservicesandsales.com
stlresidentialroof.com
stlresociety.com
stlrestore.com
stlrhc.org
stlroadpony.net
stlrv.com
stlshakes.org
stlshuttleservice.com
stlslablab.com
stlspayneuter.org
stlsports.org
stlsurgebasketball.com
stlteentalent.com
stlteentalent.org
stltintsolutions.com
stllucia.atfx.com
stlucia.org
stluciarally.co.za
stluciatimes.com
stluciecremationservices.com
stluciepump.com

18133

stluke-church.org
stlukeandstmatthew.org
stlukes-stl.spirithealth.com
stlukes.visualdisplaywalls.com
stlukesafterschool.org
stlukesallday.org
stlukescares.org.uk
stlukeschool.com
stlukesdayschool.org
stlukeseye.org
stlukesif.org
stlukesmarsdenpark.org.au
stlukesokc.org
stlukesphysicaltherapy.com
stlukesri.org
stlukessurgery-nottingham.co.uk
stlukestransformed.org
stlurology.org
stlvascular.com
stlvetcenter.com
stlvhal.org
stlwest.com
stly.thrivewebsiteadmin.com
stlyoungadults.com
stlyouth.org
stlyrs.com
strm360.insure
strma.org
stmacademy.org
stmacariusmonastery.org
stmadeleine.org.au
stmanes.com

18134

stmarchitecture.com
stmargaret.org
stmargaret.ptdiocese.org
stmargaretsbaychiro.com
stmargaretsdc.org
stmargaretsnetwork.ie
stmargaretstthomas.com
stmark-school.org
stmark.org.nz
stmarkcatholic.net
stmarkcatholicschool.net
stmarketacademy.com
stmarketing.ca
stmarklutheranbelgium.org
stmarkomaha.org
stmarkphx.org
stmarkpreschool.net
stmarks-umc.net
stmarks.sa.edu.au
stmarksacademicinstitute.mixd.co.u
stmarksacademicinstitute.org.uk
stmarksberkeley.org
stmarksbg.org
stmarkscuero.com
stmarksheboygan.com
stmarkshospitalfoundation.mixd.com
stmarkshospitalfoundation.org.uk
stmarkslutheran.org
stmarksmarco.org
stmarksmilwaukee.org
stmarksnewcanaan.org
stmarksportobello.com

18135

stmarksrandwick.com
stmarkvillage.org
stmarthasapartments.co.uk
stmartin.gop
stmartin.je
stmartininthefields.ca
stmartinparishlibrary.org
stmartinrapid.org
stmartins.school.nz
stmartinsanglican.ca
stmartinsheriff.org
stmartinslu.boylen.dev
stmartinspressearlyreaders.com
stmartinspressinfluencers.com
stmartinspublishinggroup.com
stmartinsschoolnj.com
stmartinstjoseph.org
stmartinsvillagelex.com
stmartinsyouth.com.au
stmartinville.org
stmary.je
stmaryandstmartha.org
stmaryanne.org
stmarycatholicschool.org
stmarydental.com
stmaryhc.com
stmaryhcc.com
stmaryholysavior.com
stmarykittanning.com
stmarykittanning.org
stmarylincoln.org
stmarym.org

18136

stmarymagdaleneomaha.org
stmaryofsorrow.org
stmaryofsorrows.org
stmaryoftheangels.com
stmaryoldtown.org
stmaryparish.org
stmaryparishlibrary.org
stmarypayneville.org
stmarys-brookline.org
stmarys-holysavior.com
stmarysagency.com
stmarysbandclub.com.au
stmarysbonita.com
stmaryscamp.com
stmaryschurchjoplin.com
stmaryscoldstream.org.uk
stmaryscollege.ca
stmarysdalkeith.org.uk
stmarysdyouville.org
stmarysfinedon.co.uk
stmarysfoodbank.com
stmarysfoodbank.org
stmarysfs.org
stmarysgoc.org
stmarysgoochland.org
stmaryshillsboro.com
stmaryshollister.com
stmaryshswaltham.com
stmarysleagues.com.au
stmarysnursinghome.com
stmaryspho.org
stmarysschoolbirdisland.com

18137

stmarystarofthesea0ocmd.com
stmarystaxreform.com
stmarysterlingheights.com
stmarystrucking.com
stmarysvilla.com
stmarytempletx.org
stmaryuniontown.com
stmaryuniontown.org
stmatthew-lutheran.org
stmatthews-school.org
stmatthews.mysites.io
stmatthewsanimalclinic.com
stmatthewsbc.org
stmatthewselectric.com
stmatthewsplumbing.com
stmatthewsrx.com
stmatthewswindsor.org.au
stmattssa.org
stmbengals.org
stmcanna.com
stmct.org
stmdc.org
stmellions.com
stmfd.org
stmgoods.com.au
stmichaelannandale.org
stmichaelcc.org
stmichaelhaldean.org
stmichaelparish.life
stmichaelprayercampaign.org
stmichaelsangels.org
stmichaelsanniston.org

18138

stmichaelsbrewing.com
stmichaelscarmichael.org
stmichaelschurch.com
stmichaelsfairbury.org
stmichaelslent.com
stmichaelslofts.com
stmichaelsmanor.com
stmichaelsn6.com
stmichel.fi
stmicheldayspa.com
stmikeschool.org
stmlawfirm.com
stmmb.catholic.edu.au
stmms.org
stmonicanp.org.au
stmotorsltd.co.uk
stmpblogdev.sdcsites.com
stmpblogstag.sdcsites.com
stmphysiotherapy.co.uk
stmpro.com
stms.org
stmstc.org
stmtco.co
stmu.ca
stmup.org
stnapracticetest.com
stnaprograms.com
stnarsai.nsw.edu.au
stnicholasfl.org
stnicholasmanor-travelplan.co.uk
stnicholasofmyra.org.au
stnick.org

18139

stnickcenter.org
stnicks.org.au
stninianpioneercemetery.ca
stntv.com
stoa.org
stoalife.com
stoawellness.com
stobee.com
stobgtheword.com
stobuildinggroup.ca
stobuildingroup.co.uk
stobuildingroup.com
stobuildingroup.ie
stobuildingroup.net
stochajins.com
stochajinsurance.com
stock-squared.com
stock-therapy.com
stock.hytheanddilbdenyfc.co.uk
stock.mercyforanimals.org
stocka.co.nz
stockadecompanies.com
stockadekitchen.com
stockagile.com
stockairheliworks.com.au
stockandbarrelsc.com
stockandgrainhp.com
stockandscatter.com
stockapps.co
stockart-club.com
stockauctionco.com
stockbase.com

18140

stockblinds.com
stockbridgechamber.org
stockbridgeclinic.com
stockbridgeflooring.co.uk
stockbridgeflooring.com
stockbridgewellness.org
stockbrokerlaw.com
stockdale.com
stockdaleangus.com
stockdaleleggo.preparingtolaunch.c
stockdickstorage.com
stockedmerch.com
stockellhomes.com
stockersupply.com
stockhead.com.au
stockhedges.com
stockholm.nordicapis.com
stockholmjournal.com
stockholmplastikkirurgi.com
stockholmsmarkservice.se
stockholmsustainablefinance.com
stockholmtravelguide.com
stockinghookups.com
stockiqtech.com
stocklosslegalhelp.com
stockmansbank.com
stockmansbankok.com
stockmanshipjournal.com
stockmarketjunkie.com
stockmarketloss.com
stockmarketsguides.com
stockmarketsurvival.com

18141

stockmartialarts.com
stockmj.ai
stocknanny.com
stocknews365.com
stockpickdojo.com
stockpickexperts.com
stockpile.gallery
stockpilereports.com
stockpotstirling.com.au
stockpress.cloud
stockpress.co
stockpress.eu
stockprotectionfund.com
stockrate.dk
stockrateinvest.dk
stockroom.co.uk
stocksanddocs.com
stockscoop.org
stocksforme.com
stockshield.com
stocksmcr.com
stocksnewtab.com
stocksnipserfs.ai
stockspringconsultants.co.uk
stockstillandassociates.com
stocksurgedaily.com
stocktalknews.com
stocktalktoday.com
stocktel.com
stocktickercompany.com
stockton.com
stockton.mannmortgage.com

18142

stocktonabogado.com
stocktonconstruction.net
stocktoncrimestoppers.org
stocktonfamilylaw.com
stocktonhalloffame.com
stocktonhearingaidcenter.com
stocktonheathphysio.co.uk
stocktonhouse.com
stocktonmaintenance.com
stocktonnursing.com
stocktonroofing.net
stocktons.co.uk
stocktonsymphony.org
stocktontri.com
stocktrade.co.uk
stocktraderadvisory.com
stocktrading360.com
stocktwits.com
stockupselfstorage.com
stockupsupply.com
stockwell.com
stockwellgrouppractice.co.uk
stockwellpt.com
stockwellrubber.com
stockwoods.ca
stockworx.com.au
stockyard.com
stockyardmedia.com
stockyardrise.com.au
stockyardsagexperience.org
stockyardscfa.com
stockyardstc.com

18143

stocmac.org.uk
stoddardbenefits.com
stoddardcreative.com
stoddardhoney.com
stodzy.com
stodzyinternetmarketing.com
stoeckinteriors.com
stoeckldentistry.com
stoehr-immobilien.ch
stoehrimmobilien.ch
stoeked.com
stoelzle.at
stoelzle.com
stoelzlepremiumspirits.com
stoelzlespirits.com
stogiecards.com
stogiegeeks.com
stogiereview.com
stogiesontherocks.com
stogo.com
stohnhay.com
stohree-events.com
stohrslawservice.com
stojalaw.com
stoic-investors.com
stoicbio.com
stoiccrossfit.com
stoicgolf.com
stoicimmigration.com
stoicpm.com
stoicrep.com
stoikheionlabs.com

18144

stoikovichlawyers.com.au
stoinsalute.it
stoiximaonline.com
stokasbieri.com
stoke-retreats.com
stoke-space.com
stoke.ws
stokedjewellerydesign.com
stokefusion.com
stokegiffordmedical.co.uk
stokelyeventcenter.com
stokelyfuneralhome.com
stokenchurchmedicalcentre.co.uk
stokenewingtonchambers.co.uk
stokenwagner.com
stokeontrentlabour.co.uk
stokepark.brandbreweryprojects.co...
stokertreeservice.com
stokesartgallery.com
stokesathletics.com
stokesdelrio.co
stokesequipment.com
stokesfoto.com
stokesgc.com
stokeshaitianart.com
stokeshaitiart.com
stokeship.com
stokeslawoffice.com
stokeslegal.net
stokespace.com
stokesretirement.com
stokesseo.com

stokestrategy.com
stoketalent.com
stoketravel.asia
stoketravel.co.uk
stoketravel.com
stoketravel.com.au
stoketravel.cz
stoketravel.es
stoketravel.eu
stoketravel.nl
stokingoat.com
stokk.video
stokka-historielag.no
stokkersusa.com
stokleyproperties.net
stokstad.com
stokt.services
stol.ch
stol.church
stol.studio
stoladi.com
stolafellowlake.org
stolar-law.com
stolarickins.com
stoleelaw.com
stolen.camera
stolenbooks.pt
stolenmusicalinstruments.com
stolentomato.com
stolerussell.com
stoliversharrispark.org.au
stoll-law.com

stollarchitecture.com.au
stollberne.com
stollconstruction.org
stolleislawncare.com
stolleragro.com
stollerfamilyestate.com
stolleytermitecontrol.com
stolllaw.com
stolllawfirm.com
stollsmiles.com
stollogix.com
stollsrock.no
stoltbygg.se
stolte.cpa
stoltze.com
stoltze.law
stoltzelaw.com
stoltzfusandsons.com
stoltzfusforestproducts.net
stoltzfushardwoods.com
stoltzinsurance.com
stolzcortlaw.com
stomacare.co.za
stomafilter.net
stomagienics.com
stomatologijawadag.pl
stomissioncritical.com
stomostorage.com
stompinggroundcomedy.org
stompinggroundsbyhb.com
stompkaarsen.nl
stompthestigma.org

stomvi-usa.com
stone-300.com
stone-adventures.com
stone-and-associates.com
stone-angels.com
stone-arch-dev.mysites.io
stone-bailey.com
stone-br.com
stone-bridge.com
stone-choir.com
stone-coast.com
stone-craft.ca
stone-directfr.com
stone-directuk.com
stone-housephotography.com
stone-intl.com
stone-rhodes.org
stone.adxleader.com
stoneadvisorygroup.com
stoneagefuel.com
stoneagehealth.com.au
stoneambassador.com.au
stoneandbath.com
stoneandco.ca
stoneandconcretedenver.com
stoneandsod.com
stoneandsteelcreative.com
stonearchbridgefestival.com
stonearchlaw.com
stoneautomotive.co
stoneavevet.com
stoneaviation.com

stonebankfoods.com
stonebankmarket.com
stonebankpark.org
stonebarn.net
stonebay.com
stonebenchtopqld.com.au
stonebenchtopsqld.com.au
stonebenchtopssunshinecoast.com
stonebenefits.com
stoneblossom.net
stoneboatvineyards.com
stonebond.com
stoneboss.com
stonebriarealty.com
stonebriarvets.com
stonebridge.fr
stonebridgeatmontgomery.com
stonebridgeatmontgomery.net
stonebridgeatmontgomery.org
stonebridgebp.com
stonebridgecenterhc.com
stonebridgecp.com
stonebridgecreekhomeowners.com
stonebridgecrossing.com
stonebridgefamilyvet.com
stonebridgefs.com
stonebridgegeorgia.com
stonebridgehs.com
stonebridgemanor.com
stonebridgemeadows.com
stonebridgemontgomery.com
stonebridgemontgomery.net

stonebridgemontgomery.org
stonebridgeroofrepair.com
stonebridgeseniorliving.com
stonebridgesidingrepair.com
stonebridgeworldschool.org
stonebrookatnorthside.com
stonebrookdental.com
stonebrookfarmbb.com
stonebrookfl.com
stonebrookfla.com
stoneburyhoa.com
stonecanyonpizza.com
stonecapitalassets.com
stonecarter.co.uk
stonecastlepictures.com
stonecaterers.com
stoneccf.org
stonecenterofindiana.com
stonecentralsc.com
stonecenturyfinancial.com
stonechapelevents.com
stonechurchvt.com
stonecipherlaw.com
stonecleaningdfw.com
stonecliffacnh.com
stonecliffwinery.com
stonecoat.com
stonecoclimbing.com
stonecoldac.com
stonecoldguarantee.com
stonecoldjaw.com
stonecoldproject.com

stonecolumnfl.com
stonecomptx.com
stonecomradio.com
stoneconcept.online
stonecottagegardens.com
stonecounty.com
stonecovefl.com
stonecraboutlet.com
stonecraftdesignbuild.com
stonecraftdesigns.net
stonecraftllc.com
stonecreate.co.uk
stonecreate.com
stonecreek-builders.com
stonecreekatnaples.com
stonecreekcc.com
stonecreekdentalcare.com
stonecreekdentaltx.com
stonecreekfoods.com
stonecreekga.com
stonecreekiowa.com
stonecreeklodgeindiana.com
stonecreekluxuryapts.com
stonecreekmedicalbilling.com
stonecreeksedalia.com
stonecrestcurbing.com
stonecreststudenthousing.com
stonecrestworks.com
stonecroftbarn.com
stonecrofthc.com
stonediagnostics.com
stonedisease.org

stonedistributingnc.com
stonedistributionllc.com
stonedrafthomes.com
stoneedgedesign.com
stoneedgedesignpools.com
stoneedgepropertymanagement.com
stoneedgesurfaces.com
stoneexamprep.com
stonefarmliving.com
stonefc.com
stoneferryprimary.org.uk
stonefield-lite.daveyandkrista.site
stonefield.daveyandkrista.site
stonefieldofclinton.com
stonefieldre.com
stonefieldrealestate.com
stonefieldslinger.com
stonefieldsolar.com
stonefinish.ca
stonefire.com
stoneflowerphoto.com
stonefoundationrepair.com
stonefrenge.com
stonegarden-nc.com
stonegate.au
stonegatecareers.co.uk
stonegatecenter.com
stonegatecenterdfw.com
stonegatecollegerentals.com
stonegatecommonscondos.com
stonegatefarmstx.com
stonegatefinancial.co.uk

stonegategroup.co.uk
stonegatehc.com
stonegatehomeownershoa.com
stonegateinvestors.co.uk
stonegatelv.com
stonegateorchard.com
stonegateparkdentistry.com
stonegatepubs.com
stonegatefg.com
stonegatewealth.co.uk
stonegatewellnessandweightmanag
stonegrovesaunas.com
stonehamemural.org
stonehamfire.com
stonehamhistoricalsociety.org
stonehammural.org
stonehampdnews.com
stonehampress.com
stoneharbor.group
stoneharbordev.com
stoneharborequities.com
stoneharborgroup.co
stoneharborgroup.org
stoneharbormediagroup.com
stonehardscapes.com
stonehauscycling.com
stonehavensl.com
stonehavenwi.com
stonehealing.com
stonehearthremodeling.com
stonehedgeplaceapartments.com
stonehedgewinery.com

18153

stonehengeconstructionllc.com
stonehengedental.com
stonehengeelectric.com
stonehengegolfclub.ca
stonehengeofnovi.com
stonehillwinery.com
stonehold.net
stonehollowcp.com
stonehouse.saladhost.com
stonehouseatstirlingridge.com
stonehousemontrose.com
stonehousenursery.com
stonehouseranch.org
stonehouseroofers.com
stonehousevet.com
stonehurstjk.com
stonehutstudios.com
stoneindustries.com
stoneinjury.com
stoneinjurylawyers.com
stoneinstitute.com
stoneinsurance.com
stonejourney.pt
stonekalfus.com
stonekrewe.com
stonelake.com
stonelakechiropractic.com
stonelakewi.com
stonelawalaska.com
stonelawllc.com
stoneledgeanimalhospital.com
stoneledgeinn.com

18154

stoneledgemgt.com
stoneleigh21212.org
stoneleighfoundation.org
stoneleighpta.org
stonelighttile.com
stonelinedesigns.com
stonelivinglab.org
stonelock.com
stonelotus.asia
stoneman4delaware.com
stonemanagementservices.co.uk
stonemanorkc.com
stonemanschopf.com
stonemapletrading.com
stonemarkfinance.com
stonemarkfinancing.com
stonemarkinc.ca
stonemarkinc.com
stonemarkpfg.ca
stonemarkpremiumfinance.com
stonemason.com.au
stonemastermolds.com
stonemeadowhomes.com
stonemediaworks.com
stonemererehab.com
stonemill-partners.com
stonemill.com
stonemilladvisory.com
stonemillpartnersinc.com
stonemistapartments.com
stonemount.ca
stonemountain.thevillagevets.com

18155

stonemountaincattle.com
stonemountainhealthplans.com
stonemountainpark.com
stonemountainprotect.com
stonemountainvineyards.com
stonemyerslaw.com
stonenaturalresources.com
stoneoakchristiancounseling.com
stoneoakfamilydentistry.com
stoneofgreatfaith.com
stoneofhelp.org
stoneofhelphaiti.com
stoneofhelphaiti.org
stoneofhelpministry.org
stoneovenwholesalebakery.com
stonepanels-staging.workhorseweb
stonepanels.com
stoneparkmo.com
stonepathmalt.com
stonepave.co.uk
stonepave.ie
stonepaversconcrete.com
stonepaving.mysites.io
stonepavingsupplies.co.uk
stonepile.us
stonepineaccounting.com
stonepinefinancial.com
stoneponyonline.com
stoneprojectmarketing.com.au
stonepress.com
stoneproperties.uk
stonerangers.com

18156

stonerealestate.com
stonerealtypropertymanagement.co...
stoneresource.net
stoneresourcesct.com
stonerestorations.com.au
stonerestroomtrailers.com
stonergraphix.com
stoneridgecenters.com
stoneridgechatham.ca
stoneridgechatham.com
stoneridgecommunitypv.org
stoneridgecustom.com
stoneridgedental.com
stoneridgelcs.ca
stoneridgesoftware.com
stoneridgetownhouses.org
stoneriveraustin.com
stoneriverbehavioral.com
stoneriverrecovery.com
stoneriverrecoverycenter.com
stoneriverrecoverysanantonio.com
stoneriversanantonio.com
stonerivertexas.com
stonerivertx.com
stonermag.com
stoneroadmedia.com
stonerockdentalcare.com
stoneroof.com
stonerpest.com
stonerstable.com
stones-countryside.com
stonesappliance.com

18157

stonesbakery.com
stonescountryauto.com
stonesdesignllc.com
stoneseam.chemical-concepts.com
stonesecurityengineering.com
stonesecurityltd.co.uk
stoneselection.ca
stoneseniorliving.com
stoneseniorliving.org
stonesfarmservice.com
stoneshine.com
stoneshooter.com
stonesilicosis.com
stonesilo.ca
stonesilobrewery.com
stonesjewelryinc.com
stoneskinpress.com
stonesmds.com
stonesmithsindy.com
stonesoldit.com
stonesoupperformance.com
stonespecusa.com
stonesrivergroup.com
stonesrivertitle.com
stonesstepping.com
stonesteel.net
stonestraw.com
stonestyle.net.au
stonesystems.us
stonetechusa.com
stonetermitepestcontrol.com
stonetexoil.com

18158

stonethirtyfour.com
stonetoadbarandgrill.com
stonetrix.com
stonetrusssystems.com
stonetrustinsurance.com
stoneturn.com
stoneu.greatlakesgm.com
stonevalleyfestival.co.uk
stonevalleyfestival.uk
stonevalleyhoa.org
stonevalleymeadows.com
stoneveneeroutlet.com
stonewall50consortium.org
stonewallbuilds.org
stonewallcollision.com
stonewallcolumbus.org
stonewallfarm.net
stonewallfarm.org
stonewallfg.com
stonewallglen.com
stonewallhomesokc.com
stonewallpavers.com
stonewallraleigh.org
stonewallresortevents.com
stonewallsbygeorge.com
stonewallsports.org
stoneward.com
stonewaterfinancialsolutions.com
stonewatersalonmckinney.com
stonewatervet.com
stonewatervillage.org
stonewayfinancial.com

18159

stonewellmd.com
stonewholesalers.com.au
stonewood.4sightpm.com
stonewood.co.nz
stonewood.design
stonewoodandwaters.com
stonewoodbuildersllc.com
stonewoodkyneton.com.au
stoneworksap.com
stoneworksgranite.ca
stoneworkshalifax.com
stoneworkspavers.au
stoneworkspavers.com.au
stoneworktoprepairs.co.uk
stoneworld.co.uk
stoneworthrooftile.com
stonextile.com
stoney-branch.com
stoney-branch.shop
stoneybrooksuites.com
stoneycreekfarmtennessee.com
stoneycreekhospitality.com
stoneycreekhotels.com
stoneycreekpianolessons.ca
stoneycreekranch.org
stoneyknollrealty.com
stoneymillsquare.com
stoneymillsquareretail.com
stoneypointmeadows.com
stoneypointseniorvillas.com
stoneyriver.com
stoneyruncaninecampacademy.com

18160

stoneyrunlandscaping.com
stoneywalkerlaw.com
stonge.com
stoningtoncap.com
stoningtonfeedsstonington.com
stoningtonfreelibrary.org
stoningtongallery.com
stoningtonyouthbasketball.com
stonkitchens.com.au
stonksfriends.com
stonodentalcare.com
stonopa.com
stonumvineyards.com
stonybrookcapital.com
stonybrooksewandvac.com
stonybrookwater.us
stonycreek6.com
stoneycreekbuilderssupply.com
stonyh.tsv.app
stonyhillvineyard.com
stonyhollowlandfill.com
stonyhollowlandfill.wm.com
stonyhurst.ca
stonyhurst.tsvsecondary.co.uk
stonypointrockquarry.com
stonyridgecondos.net
stonyrunsupply.com
stoodi.com.br
stookeytwp.org
stoop-immo.ch
stoop.alchemy.construction
stoopimmo.ch

18161

stoopsforthepeople.com
stoopworkshop.co.uk
stop-af.com
stop-digging.com
stop-program.com
stop-trumps.com
stop401k.com
stopabortionliberia.com
stopabuse.ca
stopabusecampaign.org
stopacheat.com
stopadamperez.com
stopandsavemotors.com.au
stopandseal.com.au
stopandshop360.com
stopandthink.us
stopassistedsuicidemd.org
stopbacktaxdebt.com
stopbadbobgood.com
stopbaltimorecrime.com
stopbeennguyen.com
stopbeingsold.com
stopbloq.org
stopbreathethink.org.uk
stopbudgetgimmicks.com
stopburningstuff.org
stopcaprop12.com
stopcdiffnow.org
stopcheckingyourlikes.com
stopcollections.com
stopcomp.com
stopcriminalizingsma.org

18162

stopcrtinok.com
stopdabbing.org
stopdemocrapping.com
stopdenisehartsfield.com
stopdentalfear.com
stopdfispending.com
stopdigging.ca
stopdigging.ch
stopdigging.co.nz
stopdigging.co.uk
stopdigging.com.au
stopdigging.de
stopdigging.dk
stopdigging.fi
stopdigging.nl
stopdigging.no
stopdigging.us
stopdirfees.com
stopdolorecervicale.com
stopdolorelombare.com
stopdolorespalla.com
stopdonaldtrump.org
stopdroppush.org
stopdrowningnow.org
stopefernmartinez.com
stopequipment.com
stopfakegop.com
stopfinancialtoxicity.org
stopfloods.com
stopfoodwaste.ie
stopforeclosure.la
stopfossilfuelexports.org

18163

stopfreakin.com
stopfuelingthesea.com
stopgate.nl
stopgenderapartheid.org
stopgendercide.org
stopgenocidenow.org
stopgolove.com
stopgregabbott.org
stopgreglandsman.com
stopgunviolence.info
stopgunviolenceevent.com
stophate.tamu.edu
stophepatitisc.com
stophertravel.com
stophigherpropertytaxes.org
stophiv-1.com
stophoustonmurders.com
stophpv.org
stophumantrafficking.com
stophumantraffickingsmc.org
stophumantraffickingwi.com
stophunger.org
stopinternetgambling.com
stopinvasivepests.org
stopjoemorelle.com
stopjunklight.org
stopkplussingaloo.de
stoplabcuts.org
stoplauragillen.com
stoplight.io
stoplightingyourmoneyonfire.com
stoplightpainscale.com

18164

stoplittering.com
stopling.org
stoplookgo.co.nz
stoplosingcustomersbook.com
stopmarketingirutile.ch
stopmarketingirutile.it
stopmdcorruption.com
stopmdtaxhikes.com
stopmedicineabuse.org
stopmerchantmarkup.com
stopmethnotmeds.com
stopmetzelfsabotage.nl
stopmikelevin.com
stopmindgeek.com
stopmindgeek.net
stopmindgeek.org
stopmortgageforeclosurepa.com
stopmyabortionpill.org
stopmydebt.co.uk
stopnancypelosi2018.com
stopnevertrumpnancy.com
stopngoservices.ca
stopnoisefield.com
stopnotariofraud.org
stopnycorruption.com
stopocasiocorteznow.com
stopoffreservationgaming.com
stoponlinesextrafficking.com
stoponlinesextrafficking.org
stoponlinetrafficking.com
stoponlinetrafficking.org
stoppayrollfraud.org

18165

stoppestsnow.com
stoppetpain.com
stopphubbing.com
stoppingglobalwarming.com
stoppingstones.org
stoppoopeating.com
stoppornhub.com
stoppornhub.net
stoppornhub.org
stoppostalraid.com
stoppsleaksplumbing.com.au
stopracebasedhate.ca
stopracism.iol.co.za
stoprecklessgambling.com
stoprentcontrolny.com
stoprentowninstead.com
stoprepublicans.com
stopsarahcleveland.com
stopschmidt.com
stopschoolantisemitism.com
stopschoolshootings.org
stopschoolvouchers.org
stopscottonsolarfarm.co.uk
stopseancasten.com
stopsellingusedshoes.com
stopshbbnow.org
stopsilt.com
stopsilt.info
stopsilt.net
stopsilt.org
stopsinclair.com
stopsittingonyourask.com

18166

stopsmearing.com
stopsorensen.com
stopspecial.com
stopspecial.org
stopspeciesextinction.org
stopstigmatogether.org
stopsuicide.cacsnet.org
stopsurprisebillingnow.com
stopsusanwild.com
stopswithme.com
stopswithme.net
stopsyphilis.com
stopsyphilis.org
stopteendatingviolence.net
stopteensuicidebypot.com
stopteensuicidebypot.org
stopteensuicidebythc.org
stoptheant.org
stopthebadirandeal.com
stoptheband.com
stopthebigboxbaitandswitch.com
stopthebigboxbaitandswitch.org
stopthebleedtexas.org
stopthecartax.com
stopthecenter.com
stoptheclockclinic.com
stopthedatabreaches.com
stopthedeal.com
stopthedeal.org
stopthegrind.co
stoptheinsurrectionists.com
stoptheironpipeline.com

18167

stopthejudgment.org
stopthekinseyinstitute.org
stopthemoneypipeline.com
stopthemoneypipeline.org
stopthepipelines.org
stoptheshortages.com
stoptheslip.com
stopthesquadpac.com
stopthestigmadelaware.org
stoptheswipe.com
stopthetunnels.org
stopthevapemissouri.com
stopthevapemissouri.org
stopthewater.com.au
stopthewhat.st.hearingaidslocal.com
stopthieftx.com
stopthiscruelty.org
stoptotal.fr
stoptraffickingus.org
stoptransingkids.com
stoptruffecripto.com
stoptrump.io
stoptrumppac.com
stoptullioheights.com
stopundercontroldrinking.com
stopunderrides.org
stopunfairtaxes.com
stopunfairtaxes.net
stopunfairtaxes.org
stopveinpain.com
stopwagetheft.com
stopwainscottcommercialcenter.org

18168

stopwastingwords.com
stopwealthcare.com
stopwealthcare.org
stopweightbias.com
stopwexton.com
stopwileynickel.net
stopwileynickel.com
stopwillow.org
stopwirefraud.org
stopyourpalminnesota.com
stopzenithoil.info
stor.ai
storable.com
storacoach.com
storage-concepts.biz
storage-concepts.com
storage-heater-repair.co.uk
storage-mall.com
storage-shield.com
storage-solutions.com
storage.burningman.org
storage.com
storage.cxmtechservices.com
storage.pageleasingco.com
storage.purelegacyestates.com
storage.regenexxcayman.com
storage.stashandlode.com.au
storage.stlukesmethodist.org
storage.wartsila.com
storage2u.com
storage360.com
storage4crafts.com.au

18169

storage93.selfstoragebill.com
storageandmoresequin.com
storageauctionguru.com
storageboxks.com
storagebros.selfstoragebill.com
storagecachevalley.com
storagecitymhk.com
storageclub.co.uk
storagecontainers.com
storagedawgs.com
storagedeluxe.com
storagedepot.selfstoragebill.com
storagedepotny.com
storagedepotoh.com
storageergonomic.com
storagefacilitypaintingservices.com
storagegeneralwestvalley.com
storagegi.com
storageguide.sparefoot.com
storagehaven.net
storageinerie.com
storageinroanokeva.com
storageit.com
storagejuan.com
storageknot.com
storagelookup.com
storagemadison.com
storagenerds.com
storageonthecorner.com
storageonwebb.com
storagepartners.net
storagepipe.com

18170

storageplaces.net
storageplus.biz
storageplusma.com
storageproductscompany.com
storagequincyil.com
storageradar.com
storagerentpayment.com
storagesolutionsminden.com
storagespace.sg
storagesquad.com
storagesystemsul.com
storagesystemsusa.com
storageunitscapital.com
storageunitscapital.spotlightmarcom
storageunitsufkintx.com
storamer.com
storamove.com
storange.sk
storbecksearch.com
storbecksearchandassociates.com
storbecksearchassociates.com
storbyte.com
storchinternational.com
storcom.net
stord-hotell.no
stordlufthamn.no
stordlufthavn.no
stordturbuss.no
store-old.harvest.org
store-staging.goabode.com
store-staging.tfewines.com
store.52worksheets.com

18171

store.aarvparks.com
store.abbottpathology.com.au
store.acep.org
store.acu-ritesolutions.com
store.affinipay.com
store.aircompsales.com
store.alonshapo.co.il
store.alzheimer.ie
store.amanngirrbach.com
store.amren.com
store.angelalnguyen.com
store.asppoolco.com
store.audiodesignscg.com
store.automationedge.com
store.awaken2sleep.com
store.azeknow.com
store.b-e-f.org
store.baileyana.com
store.barbell-logic.com
store.battaglias.com
store.bayswatercitysc.com.au
store.becauseisaidiwould.org
store.bellwethercoffee.com
store.bespokeeducation.com
store.bethanycosentino.com
store.betterbegroup.com
store.blackledgefacecenter.com
store.bluerodeo.com
store.bookcreator.com
store.boundarybreaks.com
store.boyslikegirls.com
store.breakthesilencedv.org

18172

store.buyandship.ph
store.buybluesky.app
store.bwaste.com
store.c-p.com
store.cathedraloffaith.org
store.ccef.org
store.centricsit.com
store.chrislocurto.com
store.cinq.com
store.clubandresortbusiness.com
store.cmoe.com
store.corneragroup.co.uk
store.community-smart.ca
store.corebaby.org
store.cqcenter.co.uk
store.cqcenter.com
store.cqcentre.co.uk
store.crossbarnwinery.com
store.csionline.org
store.d2dmillionaire.com
store.dailysnark.com
store.dailytvmass.com
store.dancemedia.com
store.daveshotchicken.com
store.dawestheband.com
store.deeholtofficial.com
store.deertexasleases.com
store.delucapytell.com
store.dermacaresandiego.com
store.designworldonline.com
store.dev.kcrw.com
store.digitalfire.com

18173

store.direstraits.com
store.domeshelter.com.au
store.dorevitch.com.au
store.drinkripples.com
store.drjasonhall.com
store.dzlogic.com
store.eastwesttcm.com
store.ebookseuphoria.com
store.edriving.com
store.eiexperience.com
store.eivans.com
store.enverus.com
store.faithlead.org
store.fidf.org
store.finsync.com
store.fitkids.org
store.fitnessmom.se
store.foodnewsmedia.com
store.forwardcoaching.com
store.franklinlaser.com
store.fuller.edu
store.fxtec.com
store.garybrackett.com
store.ghamidi.org
store.gladiatormgmtagency.com
store.globalplatform.com
store.gocomics.com
store.goskimichigan.com
store.greeneconomygroup.com
store.gregkeelor.com
store.gt
store.guildeducation.com

18174

store.happymag.tv
store.harvest.org
store.healthstream.com
store.hebeforlife.com
store.herbion.com
store.hoffmantownchurch.org
store.honeycomm.io
store.hopemediagroup.com
store.hortonbuildingplastics.co.uk
store.icodeschool.com
store.incm.org
store.indigostreet.io
store.inseco.co.za
store.instructionalempowerment.com
store.internationalsportsman.com
store.iqpathology.com.au
store.is
store.ivmastery.com
store.jamestaylor.com
store.jessecook.com
store.jimcuddy.com
store.jrmillermusic.com
store.kcrw.com
store.kerriough.com
store.konzelmann.ca
store.korbel.com
store.kpdfoundation.org
store.laverty.com.au
store.lawbrothers.com
store.lawrencewineestates.com
store.leeuniversity.edu
store.leica-geosystems.us

18175

store.leslykahn.com
store.libertylive.church
store.lobbyguard.com
store.loewen.com
store.madeleinepeyroux.com
store.maleedge.com
store.malikind.com
store.mattberningerswebsite.com
store.mayflowerbrewing.com
store.mdaiac.com
store.mm-industries.com
store.modernancestralbakery.com
store.modernancestralcookies.com
store.modernhaushotel.com
store.moneta.vc
store.motherhood-beyond.com
store.mountainleverage.com
store.mrestaurants.co.uk
store.mstires.com
store.mwtn.org
store.nativainteriors.com
store.natterjack.com
store.needhamag.com
store.nextdaynutra.com
store.nfrc.co.uk
store.nutritionforweightlosssurgery.com
store.nypdcea.org
store.offthegridnews.com
store.olivetreeviews.org
store.onebillion.com
store.onwire.us
store.painfixprotocol.com

18176

store.paladinpos.com
store.perrybelcher.com
store.petrovalaw.com
store.phabrix.com
store.playfulstudios.com
store.poetrycenter.org
store.pointclickcare.com
store.powerprodsys.com
store.pplplastics.co.nz
store.provenseries.com
store.purdi.com
store.purefreedom.org
store.puritywoods.com
store.qml.com.au
store.questforsuccess.tv
store.remedyseries.com
store.robdougan.com
store.robobusinessreview.com
store.rollingstoneindia.com
store.rothausmd.com
store.route.com
store.rzero.com
store.sacramento4kids.com
store.salvationarmy.ca
store.samanthafish.com
store.sarahjarosz.com
store.sarahmclachlan.com
store.sascoafrica.com
store.sccy.com
store.seiu1000.org
store.sescomgt.com
store.shelbysystems.com

18177

store.showit.com
store.shulas.com
store.silvermoon.live
store.smartpay.co.nz
store.smellgoodcompany.com
store.snowsportwales.com
store.solarpowerworldonline.com
store.solidscape.com
store.soundvision.com
store.southernute-nsn.gov
store.sovous.com
store.splashsupplyco.com
store.sprigusa.com
store.tacticalprogram.com
store.taguenutrition.com
store.taichiherb.com
store.teampenske.com
store.tednugent.com
store.testset.com
store.tfewines.com
store.theaestheticcenter.com
store.theartofantiaging.com
store.thebodcon.com
store.theenergyblueprint.com
store.theinstrumentalist.com
store.theneonsouth.com
store.theptdc.com
store.thermoryusa.com
store.therumpus.net
store.thesacredscience.com
store.tmlpath.com.au
store.tribalcore.com

18178

store.truelearn.com
store.uaw.org
store.ucatholic.com
store.verveindustrial.com
store.vintageswine.com
store.visualcapitalist.com
store.vitality.io
store.viventhealth.org
store.vogueknitting.com
store.voltagepowersystems.com
store.waterfire.org
store.waynation.com
store.waynestiles.com
store.wdp.com.au
store.weoptimizewellness.com
store.whattheythink.com
store.yardcardstory.com
store.zuken.com
store11.promotionalresourcesinc.ne
store12.promotionalresourcesinc.ne
store1451.promotionalresourcesinc.
store1460.promotionalresourcesinc.
store1470.promotionalresourcesinc.
store1480.promotionalresourcesinc.
store1485.promotionalresourcesinc.
store1490.promotionalresourcesinc.
store1498.promotionalresourcesinc.
store1499.promotionalresourcesinc.
store1500.promotionalresourcesinc.
store1502.promotionalresourcesinc.
store1506.promotionalresourcesinc.
store1512.promotionalresourcesinc.

18179

store1516.promotionalresourcesinc.
store1520.promotionalresourcesinc.
store1524.promotionalresourcesinc.
store1526.promotionalresourcesinc.
store1528.promotionalresourcesinc.
store1530.promotionalresourcesinc.
store1538.promotionalresourcesinc.
store1540.promotionalresourcesinc.
store1542.promotionalresourcesinc.
store1544.promotionalresourcesinc.
store1546.promotionalresourcesinc.
store1547.promotionalresourcesinc.
store1548.promotionalresourcesinc.
store1549.promotionalresourcesinc.
store1551.promotionalresourcesinc.
store1553.promotionalresourcesinc.
store1555.promotionalresourcesinc.
store1557.promotionalresourcesinc.
store1559.promotionalresourcesinc.
store1561.promotionalresourcesinc.
store1563.promotionalresourcesinc.
store1566.promotionalresourcesinc.
store1568.promotionalresourcesinc.
store1570.promotionalresourcesinc.
store1572.promotionalresourcesinc.
store2.bsmgstores.com
storeadmin.mychapter.com
storeallamerican.com
storeattheyard.com
storebest.ie
storebridge.io
storebruskeproducts.com

18180

storebuild.com.au
storebuilding.co.uk
storecast.eu
storeconcept.ch
storedge.com
storedisplays.com
storedocumentssafely.com
storefixturesandsupplies.com
storefjell.cloudlab.no
storefjell.no
storeforms.bowlersmart.com
storefirstriper.no
storefront.seniormarketadvisors.com
storefrontcurator.com
storefrontmaintenance.com
storefrontpolitical.com
storegrowers.com
storeguard.com
storehere.com
storehouse.brooklynhistory.org
storehousechurch.com
storehouseone.com
storehousetech.com
storehunter.net
storeis.it
storeitamerica.com
storeitlex.com
storeitnowtecumseh.com
storeitwithnoah.com
storemasters.com
storemoreamericus.com
storemorepicayune.com

storenwa.selfstoragebill.com
storepro.com.au
storerlumber.com
storeroom.real.life
stores-ascend.com
stores.blimpp.com
stores.bootsphoto.com
stores.gunbroker.com
storesdontsuck.com
storesundbf.no
storetech365.com
storetechsolutions.com
storetemp.thesacredscience.com
storetodoorofregon.org
storetvedt.no
storetvedtalleen.no
storeurstuff.au
storeurstuff.com.au
storewithmike.com
storeworx.com.au
storeylakevacationhome.com
storeyourstuff.com
storfasservice.com
storfinnhova.com
storforsbatklubb.se
storgatakaraoke.no
storhallkarmoy.no
storhousestorage.com
storiacollective.com
storiakc.com
storias.mx
storibookpr.com

18181

18182

storiedartisan.com
storiedelcazzo.com
storiedinc.com
storiedliving.com
storiedmind.com
storiedproduction.com
storiefamilylaw.com
storiephoto.com
stories-staging.wf.com
stories.awbw.org
stories.bc.edu
stories.bju.edu
stories.cals.iastate.edu
stories.capital.edu
stories.chownow.com
stories.cmhheli.com
stories.coop
stories.cste.org
stories.equilis.net
stories.forbestravelguide.com
stories.foundever.com
stories.fyi
stories.harnessmagazine.com
stories.infobae.com
stories.inspirebrands.com
stories.iwmi.org
stories.johnnie-o.com
stories.kcbiblecollege.org
stories.labour.org.uk
stories.longviewsystems.com
stories.morningshort.com
stories.mysticseaport.org

stories.nuskin.com
stories.oakleysi.com
stories.oakwoodschool.org
stories.percolab.com
stories.pplelectric.com
stories.practo.com
stories.rienergy.com
stories.s-trip.com
stories.shopline.tw
stories.sweetjuly.com
stories.thriveglobal.gr
stories.thriveglobal.in
stories.thriveglobal.ro
stories.travelingpendants.com
stories.unc.edu
stories.usatodaynetwork.com
stories.wf.com
stories.whitepages.com.au
stories.wp-origin.naws-sensis.com.a
stories.zoom.us
storiesandheart.com
storiesandsips.com
storiesbureau.com
storiesbyannie.com.au
storiesbychandra.com
storiesbydagmar.nl
storiesbyeija.com
storiesbyjane.ch
storiesbyjosan.com
storiesbyleia.com
storiesbynathalie.de
storiesbypien.com

18183

18184

storiesbythejames.org
storiesco.tpih.sg
storiesdev.wf.com
storiesdining.com
storiesforall.org
storiesinc.ca
storiesincorporated.com
storiesireland.no
storiesjewstell.com
storieslp.mysites.io
storiesofnico.com
storiesofplay.com
storiesofstephanie.com
storiesonaboard.com
storiesongoing.com
storiesoverstuff.com
storiespodcast.com
storiessouth.com
storiesthatteach.com
storiesthatwork.com
storiestoldbysam.com
storiestostay.nl
storiesuncovered.com
storieswithcharlene.com
storieswithkam.com
storingcarbon.com
storiobdr.com
storiogroup.com
storitusa.com
storkadvisor.com
storkandstorm.com
storkclubrooftop.com

storklinten.se
storklogistical.com
storkmentors.com
storkpak.com
storkpropertymanagement.com
storkrestaurant.com
storknest3d.com
storlirennet.no
storm-belt.com
storm-bull.no
storm-consultancy.com
storm-ec.com
storm-expert.com
storm-petrel.com
storm-solutions.net
storm.nl
storm.university
storman.co.uk
storman.com
stormappellatelaw.com
stormarmour.com
stormbergorthodontics.com
stormbergorthodontics.net
stormbergorthodontics.org
stormbloomapothecary.com
stormbolig.no
stormbowlinggear.com
stormbox.com.au
stormbreakerplus.com
stormbubbledesigns.com
stormbuzzer.com
stormcellarwine.com

18185

18186

stormclaim.com
stormconsultancy.co.uk
stormconsultancy.com
stormdamage.brookens.com
stormdamage.com
stormdancealliance.com
stormdoorsreno.com
stormelectric.ca
stormfaq.com
stormfx.com.au
stormgazerdesigns.com
stormglobal.com.au
stormguard.ca
stormhct.com
stormhealthcaretechnologies.com
stormhillmedia.com
stormhold.digital
stormiepoodle.com
storminintofitness.com
stormking.org
stormkingbrewpub.com
stormkite.com.au
stormlabuk.com
stormlakehomefinder.com
stormlakemovie.com
stormlightningdrops.com
stormlite.com
stormmaster.com
stormmasterinc.com
stormmmatc.com
stormmtn.com
stormontcapital.com

stormonthotelbelfast.com
stormontvail.org
stormphuket.com
stormproofings.com
stormprotectionroofing.com
stormprowindow-door.com
stormpulse.com
stormranchhunting.com
stormrestoration.com.au
stormryderkennels.com
stormscounseling.com
stormsdwork.com
stormsortho.com
stormsupportusa.com
stormteamconstruction.com
stormteamusa.com
stormtec.ca
stormtechinc.com
stormtechroofers.com
stormtheheavens.org
stormthelawnpro.com
stormtrap.com
stormtrysail.org
stormtrysailfoundation.org
stormventures.no
stormvoid.com
stormwater-products.com
stormwater.allianceforthebay.org
stormwater.asn.au
stormwater.cob.org
stormwateralbanycounty.com
stormwateralbanycounty.net

18187

18188

stormwateralbanycounty.org
stormwateraustralia.com.au
stormwaterinspections.org
stormwatermaui.com
stormwaterproducts.com
stormwatersmarts.com
stormwatersolutionsla.com
stormwaterstructures.com
stormwerxdigital.com
stormwindows.com
stormwisdom.com
stormwrappers.com
stormybphotography.com
stormycoopermedia.com
stormygingerbeer.com
stormykromercapandale.com
stormylakechalet.ca
stormyoakphotography.com
stormypetersonphotography.com
stormystudio.com
stornaway.io
storone.com
storosykkel1.no
storproselfstorage.com
storpross.com
storruser.no
storsjobilar.se
storsmartinsurance.com
storsquare.com
storstova.co
storsuite.com
stortec.co.uk

storti-insurance.com
stortibuilders.com
stortsfamilydentistry.com
storut.uia.no
storval.com.au
story-bureau.com
story-interiors.com
story-junction.com
story-losangeles.com
story-mine.co.uk
story-stream.com
story-warrior.com
story.comsearch.org
story.hemnet.se
story.lca.edu
story.mysites.io
story2sales.com
storyaday.org
storyandcolour.co.uk
storyandrhythm.com
storyark.org
storyart.education
storyation.co.nz
storyation.com
storyation.com.au
storybeat.media
storybkphotography.com
storyblend.com
storyblocks.com
storybookcottageinbigbear.com
storybookphotographybyhn.com
storybookweddingsandevents.com

storybookwellness.com
storybrandenespanol.com
storybranding.com
storybrandinspanish.com
storybrandspanish.com
storybridge.us
storybridgeadventureclimb.com.au
storybrookmedical.com
storybuilt.marketing
storybuiltreceivership.com
storybyschneider.com
storycaptainbooks.com
storycatch-partners.com
storycatcherstheatre.org
storychopsticks.com
storychurchflint.com
storyclubco.com
storycollective.us
storycon.com
storycore.co.nz
storycorps.org
storycottageliving.com
storycrafter.co
storydecoratinggroup.com
storyease.com
storyengine.io
storyenvelope.com
storyfeastcollective.com
storyfit.com
storyforge.co
storygenie.ai
storygenie.app

storygeniebooks.com
storyglowstudio.com
storyguide.com
storyhelps.com
storyhillrenovations.com
storyhomesomaha.com
storyhousefifteen.com
storyhow.com
storyimprinting.com
storyintime.com
storyiq.com
storylab.ai
storylab.du.edu
storyland.studio
storyleaders.com
storyleague.com.au
storylensinc.com
storylensphotography.com.au
storylift.com
storyline.com
storylines.pwcs.com.au
storylinestrategies.com
storymachine.com.au
storymakercentral.omceg.com
storymakerphoto.com
storymapmarketing.com
storymarketservices.com
storymarkstudios.com
storymarkstudios.io
storymastery.com
storyminers.com
storynational.com.au

storyofbigfoot.com
storyofhawaiimuseum.com
storyofhome.co.uk
storyofoklahoma.com
storyofourschools.org
storyofsong.com
storyofstovely.ca
storypartnersdc.com
storypathcommunications.com
storypaths.net
storypaths.online
storyports.com
storypowered.com
storypowered.org
storypowermarketing.com
storypowermarketing.show
storyproject.arkmfa.org
storysaur.com
storyscape.ecmweb.com
storysevenstl.com
storyshift.ai
storyside.co
storysoft.io
storystorynight.com
storystorynight.org
storystream.ai
storystream.it
storystudionetwork.com
storysuasion.com
storysums.com.au
storytaildogs.com
storytap.ai

storytap.com
storytappy.com
storytellastudios.com
storyteller-travel.com
storyteller.earth
storyteller.markanthony.com
storytelleracademy.com
storytelleradams.com
storytellercorps.com
storytellerearth.com
storytellers.compassion.com
storytellersabroad.com
storytellersbrandstudio.com
storytellersnyc.com
storytellingimages.co
storytellinginthemedia.com
storytellingschool.com
storytellingtool.nl
storytellingu.com
storythings.com
storytimebookclub.com
storytrade.org
storytrading.com
storytrainers.com
storytruths.tv
storyvaletn.com
storywarren.com
storyweaverofficial.com
storzpower.com
stottbrothers.com
stottcarpentry.co.uk
stotts.edu.us

18193

18194

stottschiro.com
stotzdairy.com
stotzrealestate.com
stoudemirewines.com
stoudenmireheating.com
stouderplumbing.com
stoudtcpas.com
stouen.je
stouffvillebaseball.com
stouffvillegaragedoors.com
stouffvilleretractablescreens.com
stoughton.massteacher.org
stoughtoncountryclub.com
stoughtonhealth.com
stoughtonpolice.com
stoughtonpolicema.com
stoughtontumblers.com
stouravonmagazine.co.uk
stourbridgedental.co.uk
stoursidenhs.co.uk
stouse.com
stoutandteague.com
stoutcollective.com
stoutexecutivesearch.com
stouthillhaven.com
stoutmechanical.com
stoutsf.com
stoutsign.com
stova.io
stovallassociates.com
stovallhouse.com
stovallinc.com

stovedepotcw.com
stovehouse.com
stovell.ai
stovepipesites.com
stover.co.uk
stovereffect.com
stoves.com
stovesnm.com
stovetopfirestop.com
stovil.com
stowaway.mysticseaport.org
stowawayfestival.com
stowawaygrandhotel.com
stowe-insurance.com
stowe.rentals
stowe.reviews
stowe.thestudentvoice.co.uk
stowe.tsv.app
stoweautotruckrepair.com
stowebasketryfestival.com
stoweburyconstruction.com
stowecenter.org
stoweconstruction.com
stowecountryhomes.com
stowecreeksiding.com
stowedegon.com
stowedentalassociates.com
stowedentist.com
stowellcrayk.com
stowellseattle.com
stowemountainrentals.com
stoweperformingarts.com

18195

18196

stoweresorthomes.com
stowevibrancy.com
stowevibrancy.org
stowevtvacations.com
stowewintercarnival.com
stowit.ca
stowlakejobs.com
stowstrong.com
stoyexcavating.com
stp.massteacher.org
stpao.org
stpatrick.org
stpatrickbradysbend.org
stpatrickeclc.org
stpatricklincolnschool.com
stpatrickpriory.org
stpatricks-casper.com
stpatrickschurdan.com
stpatricksdayfoundation.org
stpatricksdaymetairie.com
stpatrickselem.ca
stpatricksgretna.org
stpatrickshome.org
stpatrickshuntervalley.com.au
stpatricksmanor.org
stpatricksmass.com
stpatricksmtl.ca
stpatricksoneida.ca
stpatricksquarter.org
stpatricksresidence.org
stpatscathedral.com.au
stpatsirishpub.com

18197

stpaul.no
stpaul1930.org
stpaulandstandrew.org
stpaularlington.org
stpaulaudubon.net
stpaulaudubon.org
stpaulcampus.org
stpaulcastleton.org
stpaulcatholic.school
stpaulchgo.org
stpaulelders.org
stpaulengraving.com
stpaulgrill.com
stpaulhotel.com
stpaulhotelwooster.com
stpaulic.com
stpauljcc.org
stpaulmed.com
stpaulmed.org
stpaulnebraska.com
stpaulonline.org
stpaulpet.com
stpaulroyaloak.org
stpauls-church.learningforte.com
stpaulsalexandria.learningforte.com
stpaulsbremen.church
stpaulsbythesea.org
stpaulschool.ca
stpaulscollege.co.uk
stpaulscu.ie
stpaulscullman.com
stpaulsduluth.org

18198

stpaulsfindlay.org
stpaulsivy.org
stpaulskenesaw.org
stpaulslutherantruman.com
stpaulsmarquette.org
stpaulsmasseyparish.org.nz
stpaulsmonastery.org
stpaulsmurfreesboro.org
stpaulsnatick.learningforte.com
stpaulsnorfolk.org
stpaulspayson.org
stpaulspcc.co.uk
stpaulsprimary.school.nz
stpaulsrockcreek.org
stpaulsschoolofnursing.education
stpaulssmithfieldnc.learningforte.co...
stpaulssummerville.org
stpaulstowers.org
stpaulstrasburgva.com
stpaulswhiteshieldnd.org
stpaultheapostleparish.org
stpcaribe.com
stpcon-archive.com
stpcon.com
stpdowntownalliance.org
stpetecatalyst.com
stpetecheatsheet.com
stpeteclearwatereliteinvite.com
stpetecriminaldefense.com
stpetedentalimplantcenter.com
stpeteelopementpackage.com
stpetegreenhouse.com

18199

stpeteguitars.com
stpetehealthplans.com
stpetehemorrhoidclinic.com
stpeteperformancerooter.com
stpetepier.org
stpeter.je
stpeterchamber.com
stpeteresuvenate.com
stpeterlife.org
stpetermetalworks.com
stpeters1125.co.uk
stpetersboyshighschool.com
stpetersboyshighschool.org
stpetersboyshs.org
stpetersbrenham.org
stpetersburgbowl.com
stpetersburgconference.com
stpetersburgconferenceonworldaffai...
stpetersburgelectrical.com
stpetersburgintheworld.com
stpetersburgpress.com
stpetersburgworldaffairsconference....
stpetersburgyoga.com
stpetersclinic.co.uk
stpeterscork.ie
stpeterscrossfit.com
stpetersdbb.catholic.edu.au
stpetersdfil.net
stpetersgp.org
stpetershillsurgery.co.uk
stpeterslutherancapecod.com
stpetersoflebanon.com

18200

stpetersoflebanon.org
stpetersoflebanonwi.com
stpetersoflebanonwi.org
stpeterssurgery.com
stpeterstcecilia.com
stpeterstcecilia.org
stpetersvets.co.uk
stpeterswaldorf.com
stpeterunfest.org
stpeterunningco.com
stpeteshoppingcompany.com
stpetestorm.com
stpetetattoocompany.com
stpetethreads.com
stpetethriving.com
stpetevet.com
stpetevirtualtipjar.com
stpetewash.com
stpeteweightlossclinic.com
stphotogallery.net
stphotography.net
stpis.com
stpiushigh.valleyinc.cafe
stpiusx.school-menus.com
stpl.ptsem.edu
stplawoffices.com
stpmfg.com
stpolycarp.org
stpp.biz
stprecruit.com
stpsu.edu
str-trust.com

18201

str.byersandharvey.com
str84wrd.com
str8teeth.com
str8uplife.org
straad.ca
straalschoon.nl
strabenshall.co.uk
straboco.com
straciproperties.ch
strackandvantil.com
stracke.com
strackinc.com
strada315.com
stradacapital.com
stradaglobal.com
stradale.net
stradanapolipizza.com
stradarealty.com
stradasignsupply.com
stradatesting.com
stradatoscana.com
stradex.ai
stradigi.ai
stradio.com
strads.nz
stradva.co.uk
stradvacargo.com
straenenergy.no
straffordbuildinggroup.com.au
straffordkoa.com
strafluence.com
straggaslaw.com

18202

stragilon.com
strahanbeachtouristpark.com.au
strahantouristpark.com.au
strahlentherapie-hattingen.de
straight-eight.com
straight2thepoint.ca
straightbutnotnarrowladies.com
straightcoolac.com
straightcurve.com
straightcurve.com.au
straightcurve.eu
straightcurve.nl
straightedgecollision.net
straightedgeinsurance.com
straightedgepaintingpros.com
straightedgeroofing.com
straighten-up-orthodontics.com
straightforequality.org
straightforwardinteractive.com
straightforwardpropertymanagemen
straightforwardtravel.com
straightgatefence.com
straightgatefenceco.com
straightlineautodetail.com
straightlinebuilders.com
straightlinecollisionautomotive.com
straightlinefences.com
straightlineinvesting.com
straightlineroof.com
straightlinesheetmetal.com
straightouttaballboaisland.com
straightpathcounselling.ca

18203

straightpathsql.com
straightshooternews.com
straightsmiles.com
straightsmileskelowna.com
straightstreetmedia.atmxlabs.com
straighttalk.chocchildrens.org
straighttalk.usell.com
straighttalkfromthebible.com
straighttalkinvestor.com
straighttoale.com
straighttohellapparel.com
straighttooth.com
straighttovoicemail.net
straighttow.com
straightupbeverages.com
straightupdoorsfairfield.com
straightupsolar.com
straightuptravel.com
straightwallframing.com
strainsecure.com
strainsense.com
strainsert.com
strainsusa.com
straintheory.com
straitandlamp.com
straitgatehomes.com
straithclinic.com
straitproductions.com
straitranches.com
straitraycorp.com
strakaautobodyinc.com
strakajohnsonarchitects.com

18204

stralia.com
stralaskincare.com
stralavineyards.com
stralciando.com
stralciandoshop.com
stralciandoshop.it
stralendeliefde.nl
stramark.biz
stramark.co
stramark.eu
stramark.info
stramark.net
stramark.nl
stramark.org
strambecco.com
stramucin.ca
stranchlaw.com
strand.ventures
strandatcoolangatta.au
strandatcoolangatta.com.au
strandbergstein.kristiansand.no
strandcoolangatta.au
strandcoolangatta.com.au
strandedna.com
strandedonrooseveltisland.com
strandforlag.no
strandgatantva.se
strandholmen.no
strandhome.co.nz
strandhomes.co.nz
strandhotellimerick.ie
strandinsurance.com

strandlifewealth.com
strandnara.com
strandnara.se
strandnyc.com
strandpest.com
strandpiersmarina.se
strandshop.no
strandtuch.com
strandzlafayette.com
strandzsalon.co
strandzsalonoviedo.com
strange-tas.com
strangecolour.com
strangedailynews.com
strangeelectriclic.com
strangelandpodcast.com
strangematteruniverse.com
strangenotions.com
strangespooky.com
strangersingsveg.com
strangersister.com
strangerworth.com
strangesoulsband.com
strangework.com
strangfordmanagement.com
strangnasgk.se
strangtryson.com
strangulationtraininginstitute.com
stranskyproperties.com
strantech.com
straphaeldallas.com
straphaeldallas.org

straphaelparishschool.org
strapondating.net
strapondatingsites.com
straponhookups.com
strapping-products.com
strapsey.com
strasburgconcretellc.com
strasburghobbies.com
strasburglibrary.org
strasburgperformance.com
strasserinsuranceagencies.com
strassmanlaw.com
strata-arch.com
strata-is.com
stratabeat.com
stratably.com
stratabound.com
stratac.com
stratacachecapital.com
stratacachetower.com
stratacapital.co
stratacentral.com.au
stratacloudaccountants.com
stratacominc.com
stratacomm.net
stratacuity.com
stratadecision.com
stratadigital.io
strataearthworks.com
strataengineering.ca
strataequity.com
strataflows.com

stratafundtrack.com
stratag.com
stratagemfp.co.uk
stratahealth.com
stratainfrastructure.com
stratalign.co.nz
stratalignlegal.com
stratalinx.com
stratalist.net
stratalockusa.com
stratanetgroup.com
stratanetworkeurope.com
stratanutrition.com
strataone.com.au
stratarockindustrial.com
stratasan.com
stratascout.com
stratasfr.com
stratasustainability.com
stratatac.com
stratatech.com
stratatitle.com.au
strataunderwriters.com
stratawealth.com
stratbird.com
stratbisolutions.com
stratcann.com
stratcollector.com
stratcom.ca
stratcommrx.com
stratcomuk.com
stratdigize.com

strateascarlucci.com
stratecasts.com
stratecha.com
stratecutemarketing.com
stratecution.us
stratedia.com
strateege.com
strategar.com
strategen1.com
strategene.me
strategetfinancial.com
strategexe.com
strategi.ac.nz
strategiaconsulting.se
strategiawealth.com
strategic-benefits.com
strategic-contact.com
strategic-directions.com
strategic-dx.com
strategic-gc.com
strategic-hq.com
strategic-insurance.com
strategic-israel.org
strategic-logistics.net
strategic-solutions-coaching.com
strategic.com
strategic.mcpherson.edu
strategic.vet
strategic180.com
strategicac.com
strategicacceleration.com
strategicaccountingsolutionsllc.com

strategicadvisersllc.com
strategicadvisorygroup.us
strategicadvisorypartners.com
strategicaffairsllc.com
strategicalerts.com
strategicalliances.gatehousemedia.c
strategicallybuzzed.com
strategicamerica.com
strategicassuranceconsulting.com
strategicbarcoach.com
strategicbcp.com
strategicbenefitcoach.com
strategicbenefitresources.com
strategicbenefitsinc.net
strategicbiofuels.com
strategiccapital.com
strategiccapitalrealty.com
strategiccareers.com.au
strategiccaringsolutions.com
strategicceo.com
strategiccfo360.com
strategicchessofatlanta.com
strategicchro360.com
strategiccio360.com
strategicclaimconsultants.com
strategiccollections.com.au
strategiccollegeconsulting.com
strategiccommunicationtools.com
strategicconnections.net
strategicconsultinginc.com
strategiccontact.biz
strategiccontact.com

strategiccontact.net
strategiccriminaldefence.com
strategiccrisisadvisors.com
strategicdecisionsolutions.com
strategicdefence.co.nz
strategicdesigns.net
strategicdigitalboost.com
strategicdigitalbrand.com
strategicdining.com
strategicdividendinvestor.com
strategicdivorce.com
strategicempact.co
strategicenergygroup.com
strategicers.com
strategicestateplanning.com
strategicexceptions.com
strategicexecconsult.com
strategicfinancialadvice.com.au
strategicfinancialaz.com
strategicfp.org
strategicfundraisingplan.com
strategicgeorgiamedical.com
strategicglue.com
strategicgroupbuilds.com
strategicgrowth.com.au
strategichcmarketing.com
strategichealth.ca
strategichealthlaw.com
strategichelp.com
strategicimpressions.com
strategicimpressions.missionpreneu
strategicincomegroup.com

strategicinsure.com
strategicinterventions.ca
strategicinvestmentsnc.com
strategicinvestoralliance.com
strategiclandscaping.co.nz
strategiclandventures.com
strategicleadersacademy.com
strategicleadershipconsultants.com
strategicmaadvisors.com
strategicmarketing.coach
strategicmediallc.net
strategicmgmt.us
strategicmi.com
strategicmines.com.au
strategicministries.com
strategicmomentum.partners
strategicmortgageperth.com.au
strategicmortgageperth.com.au
strategicoffice.com
strategiconlinemarketing.net
strategicopy.com
strategicpartners-hr.com
strategicpathfinancial.com
strategicpayments.net
strategicpensionservice.com
strategicplan.ccsnh.edu
strategicplan.cvm.tamu.edu
strategicplan.hollandbloorview.ca
strategicplan.iastate.edu
strategicplan.irteams.org
strategicplan.mercer.edu
strategicplan.ubc.ca

strategicplan.uci.edu
strategicplan.uncg.edu
strategicplanning.tti.tamu.edu
strategicplanninglawgroup.com
strategicpoint.com
strategicpointllc.com
strategicprivatewealth.com
strategicprogress.com
strategicprojectadvisors.net
strategicpsychology.com.au
strategicpublicaffairs.com
strategicrecruitmentsolutions.com
strategicrenewal.com
strategicresults.group
strategicretailadvisor.com
strategicrev.com
strategics360.com
strategicsales.com
strategicsherpas.com
strategicsmbsolutions.com.au
strategicsolutionsco.com
strategicsource.com
strategicsourcinghub.com
strategicspace.nbr.org
strategicspaces.distg.com
strategicsupplycompany.com
strategictaxandbusiness.com
strategictiling.com.au
strategictransitionllc.com
strategictravelers.com
strategicurban.com
strategicveteran.org

18213

strategicvision.laalliance.org
strategicvisionspropertygroup.com
strategicwealthalliance.com
strategicwealtharchitect.com
strategicwealthcapital.com
strategicdigitalbali.com
strategiedidefinizionedelprezzo.ch
strategiedidefinizionedelprezzo.com
strategiedidefinizionedelprezzo.it
strategieprezzi.ch
strategieprezzi.com
strategieprezzi.it
strategieprezzo.ch
strategieprezzo.com
strategieprezzo.it
strategiesbyhudson.com
strategiesgroup.com
strategiesltd.com
strategiesthatstack.com
strategikonpharma.com
strategiq.co
strategicconsultants.com
strategicdev.co.uk
strategicconsulting.ca
strategiskarkitektur.se
strategisrealty.com
strategisse.com
strategistrials.com
strategix.edu.au
strategixcapital.com
strategize.ae
strategizeitconsulting.com

18214

strategopartners.com
strategos-training.com
strategoscm.com
strategy-stg.liverpool.ac.uk
strategy.catalystconnection.org
strategy.cxc.org
strategy.gcs.civilservice.gov.uk
strategy.getharmonized.com
strategy.gs
strategy.kimley-horn.com
strategy.liverpool.ac.uk
strategy.soccerns.ca
strategy1advisors.com
strategy3degrees.com
strategy7continents.com
strategyac.com
strategyandculture.com.au
strategyassetmanagers.com
strategyblocks.com
strategybook.co.uk
strategybooks.ca
strategybox.ie
strategycapital.com
strategycast.com
strategycojobs.com
strategycooker.nl
strategycorps.com
strategycube.com
strategydesignpartners.com
strategydnaconsulting.com
strategydoing.ca
strategyinteractiveagency.com

18215

strategykingsmarketing.com
strategyleaders.com
strategylift.com
strategylight.com
strategymaking.ca
strategyn.com
strategynext.asia
strategynext.co.uk
strategynext.com.au
strategynext.melbourne
strategynext.sydney
strategynext.us
strategynorthgroup.com
strategyonesports.com.au
strategypeopleculture.com
strategysharesetfs.com
strategyshop.net
strategyx.partners
strategyx.tools
strategyxpartners.com
strategyxpartners.net
strategyxsoul.com
strategyxtools.com
strateinsurance.com
stratejm.com
stratejoy.com
stratejus.com
stratenergyproject.eu
stratenvm.com
strateo.ca
strateghealth.com
strater.com

18216

straterscoliosis.com
stratexgroup.co.nz
stratexsolutions.com
stratfordatmonroe.com
stratfordcountry.com.au
stratfordcourtofpalmharbor.com
stratfordcourtretirement.com
stratfordcrier.com
stratforddev.com
stratfordlabour.ca
stratfordpark.org
stratfordschools.com
stratfordstaging.com
stratfordstmaryprimary.co.uk
stratfordsuites.ca
stratfordswan.flexipress.infotexstagi
stratfordtelephone.com
stratfordvenue.com
stratfordwarriors.hockey
strath.com.au
strathayr.co.uk
strathconadental.ca
strathconahotel.com
strathearnheights.com
strathliquor.com
strathmore.today
strathmorehouse.co.uk
strathmorelawyers.ca
strathmoreseed.ca
strathmoresquare.com
strathpineautocare.com.au
strathpinetoothbooth.com.au

18217

strathroychiropractic.com
strathspeycrown.com
stration.com
straticyte.com
stratifyd.com
stratifylending.com
stratis.ai
stratisadvisory.com
stratisla.com
stratissecurity.com
strativity.com
stratlabs.us
stratlign.com
stratmanart.com
stratmandesign.com
stratmanimagery.com
stratmanpartners.com
stratmanstudio.com
stratmg.com
strato.ca
stratoautomation.ca
stratoautomation.com
stratodigitalmarketing.com
stratomat.ca
stratops.cyclive.com
stratos.marketing
stratosbenefits.com
stratosmarketinggroup.com
stratospheerius.com
stratospheredefi.com
stratospherequality.com
stratospherestudio.com

18218

stratossnowmass.com
stratostar.com
stratpart.com
stratplan.com.au
stratplan.evas.ca
strattam.com
stratton.com
strattoncrebercommercial.co.uk
strattondelaydoele.com
strattoneyes.com
strattonhr.co.uk
strattonmeadowsca.org
strattonmeadowspoa.org
strattonwm.co.uk
stratumfoundationrepair.com
stratummed.com
stratumrepair.com
stratus.coach
stratus.com
stratusclear.org
statuscomms.com
stratusconstructioncompany.com
stratusdata.io
stratusfunding.com
stratusgreen.com
stratusgroup.design
stratusgroupconsultantsinc.com
stratusindustries.com
stratusinsight.app
stratusip.net
stratusneuro.com
stratusroofing.com

18219

stratustech.com
stratways.co
stratwealth.com
stratwealthmgmt.com
stratxtools.com
straty.com
stratynerandassociates.com
straubcollaborative.com
straubinsuranceservices.com
straumsnesbygg.com
strausagency.com
strausfamilycreamery.com
strausmilk.com
strauss.fanfire.ai
straussbau.de
straussgroup.com
strausssecurity.com
strausstc.com
stravitzartgallery.com
strawbaleconstruction.com
strawbay.io
strawberries.fundraisingfruit.com
strawberriesandsunshine.ca
strawberrycreekclub.com
strawberryfields.shop
strawberryfields719.com
strawberryfieldscannabis.com
strawberryfieldscannabis.org
strawberryfieldscbd.com
strawberryfieldscolumbus.com
strawberryfieldsmj.org
strawberryforge.com

18220

strawberryhilleyeclinic.com
strawberryhillinteriors.com
strawberryhillmuseum.org
strawberryhollowhoa.com
strawberrylipolasernj.com
strawberrymoonmiami.com
strawberrymotorwerks.com
strawberryshortbakes.com
strawberrysocial.com
strawberryvillagedentist.com
strawbridge.org
strawbridgebuild.co.nz
strawfreejh.org
strawhatapparel.com
strawmanfamilydentistry.com
strawmangroup.com
strawnandco.com
strawncreative.com
strawninsurance.com
strawnix.com
strawsnomas.org
strawtownstudio.org
strawwoodwork.com
straxbo.no
strayboots.com
straydogbranding.com
straydogsclub.com
straylortherapeuticsolutions.com
straymediagroup.com
straymondchurch.org
straymonds.org
strayne.com

straysii.margoprice.net
strayvoltagellc.com
strazi.org
strazzullalaw.com
strcapfund.com
streakforacure.org
streakingprohibited.com
stream-ltd.com
stream.beatport.com
stream.elviscostello.com
stream.materialdistrict.com
stream.org
stream.strategicrenewal.com
stream2sea.com
stream403.com
streamandplay.com
streamandwetlands.org
streamautoplaybooks.com
streamblendy.com
streambroom.com
streamcompanies.com
streamdefense.com
streamdesign.fr
streamdgroup.com
streamdle.com
streamdle365.com
streamedez.jbanda.com
streameroverlays.com
streametric.io
streamfinancial.com.au
streamflo.com
streamholding.kr

streaming.awestruck.agency
streaming.bolzministries.com
streaming.everout.com
streaming.fishphilosophy.com
streaming.millsi.co
streamingfans.com
streamingmoviecharts.com
streamingstadium.com
streamingtools.co
streamingtvcharts.com
streamingvideoalliance.com
streamit.co
streamla.com
streamline.auto
streamline.cloud
streamlineairfl.com
streamlineanalytics.com.au
streamlineautobody.com
streamlineautomationtechnologies.c
streamlinechs.com
streamlinecommunities.com
streamlineconsultinginc.com
streamlinecontrol.com
streamlinecreativestudio.com
streamlinedbusinesssolutions.com
streamlinedefense.com
streamlinedevelopers.com
streamlineenviro.com
streamlineenvironmental.com
streamlinefamily.com
streamlineflooringsolutions.com
streamlinefunding.com

streamlinegroupracing.com
streamlineit.ca
streamlinekc.com
streamlinemylawfirm.com
streamlineos.com
streamlinepaint.com
streamlineplastics.com
streamlineplumbing.com
streamlineplumbinginc.com
streamlinepressuresc.com
streamlineprorenovations.com
streamliner.com
streamliner87.com
streamliner87th.com
streamlineraldea.com
streamliners.us
streamlinesitesolutions.co.uk
streamlinesoftware.com
streamlinetouring.com
streamlineuk.com
streamlineuniversity.org
streamlinevrs.com
streamlineyoursuccess.com
streamlit.new
streamlyne.com
streammanagement.group
streammarinecareers.co.uk
streammarinecareers.com
streammarinetechnical.com
streammarinetraining.com
streammerge.com
streamonight.com

streamphilippines.com
streampicks.live
streamplay.com
streampoint.com
streampropertypartners.com
streamrealty.com
streamrg.com
streamsafely.ca
streamsandvalleys.org
streamsensemedia.com
streamshark.io
streamsharkio.sa.metacdn.com
streamsideatlaunani.hmcmgt.com
streamsministries.com
streamsofmercy.org
streamstak.com
streamtecheng.com
streamtraveler.com
streamundie10.com
streamverse.nl
streamwetlands.com
streamwoodsmiles.com
streamworks.co
streatartcafe.com
streathamcommonpractice.co.uk
streathamgp.com
streathamhillgrouppractice.nhs.uk
streathamhousenursery.co.uk
streatordependable.com
streatorunitedway.org
streatsofphillyfoodtours.prosites.tou
strebecklaw.com

18225

strebelectric.com
streck.com
streckdavislaw.com
streckdesign.com
streek.physio
streek.run
streema.com
street-fame.com
street-shooter.com
street.thebentway.ca
street2boardroom.com
streetalumni.com
streetandcurb.com
streetandstreetlaw.com
streetangelmusic.com
streetartchaser.com
streetartmankind.org
streetartsnetwork.org.uk
streetartsnetwork.uk
streetartsquad.com
streetattack.com
streetcar.ca
streetcar.org
streetcarflats.com
streetcarsmanchester.co.uk
streetcartage.ca
streetcode.org
streetcommercial.com
streetcontext.com
streetcontxt.com
streetcoptraining.com
streetcredcapital.com

18226

streetfdreamstintva.com
streeterlaw.sydney
streeterlawfirm.com.au
streetfighterleague.com
streetfightlive.com
streetfightmag.com
streetfoodfests.com
streetfriendswa.com.au
streetgaris.se
streethopetn.org
streetkidsapparel.ca
streetleaguefoundation.org
streetlevel1.com
streetlifeministries.org
streetlifemuseum.co.uk
streetlight.life
streetlightdata.com
streetlightfinancial.com
streetlightfinancialfoundation.org
streetlightfoundation.org
streetlookup.com
streetmachinenationals.net
streetmediagroup.com
streetmediamarketing.com
streetmeethhi.com
streetnametees.com
streetopia.co.za
streetoutlawsfastestinamerica.com
streetoutlawsgame.com
streetoutlawsmemphistv.com
streetoutlawsnoprep.com
streetoutlawsokc.com

18227

streetphoto.com
streetpoetsinc.com
streetracesolutions.com.au
streetscape.org.uk
streetscience.com.au
streetsense.com
streetsenseconsultants.com
streetsensemedia.org
streetshares.com
streetside.com.au
streetsideedmonton.com
streetsidewinnipeg.com
streetsights.org
streetsillustrated.seattle.gov
streetslab.berkeley.edu
streetsmartclinic.com
streetsmartinvestor.net
streetsmartps.com
streetsmartsdiablo.org
streetsmartsu.com
streetsoccerfoundation.org.uk
streetsofhope.art
streetsofireland.com
streetsofsubi.com.au
streetsold.com
streetssmartsyouth.com
streetsstorage.com
streetsupport.org
streetsurvival.org
streetsweeperservices.com
streetswitch.com
streettacosut.com

18228

| |
|---|
| streettechmag.com |
| streettherapy.ca |
| streetthrills.com |
| streetversity.com |
| streetwise-inc.com |
| streetwiseautomotive.com |
| streetwiseir.com |
| streetwisepolitics.com |
| streetwiseschool.co.uk |
| streetworkoutacademy.com |
| streetworks.com.au |
| streetworksdev.com |
| strefa-eventow.pl |
| strefabiznesu.olx.pl |
| stregaitaliano.com |
| stregissunnyisles.sunnyislesfl.com |
| stregistrafford.org |
| strehlowphotography.com |
| streicherteam.com |
| streichlaw.com |
| streiferco.com |
| strelacore.com |
| strellasocialmedia.com |
| streltzer.com |
| stremifleuriste.com |
| stren.net |
| strengerigress.no |
| strength-blog-test.mysites.io |
| strength-single-page-starter.mysites |
| strength.tv |
| strength2.mysites.io |
| strength4lifebarbell.com |

| |
|---|
| strengthafterdisaster.org |
| strengthandmovementlab.com.au |
| strengthandsolidarity.org |
| strengthandwellness.com |
| strengthcatalyst.com |
| strengthdignitywellness.com |
| strengthempiremo.com |
| strengtheninginfamilies.com |
| strengtheninginfamilies.org |
| strengtheningleaders.com |
| strengtheningourcommunities.ca |
| strengthenyourcoar.com |
| strengthenyourcoar.org |
| strengthenyourstride.coach |
| strengthforservice.org |
| strengthforthesoul.com |
| strengthguildlifting.com |
| strengthinmefitness.com |
| strengthinmotion.com.au |
| strengthinnumbersoc.org |
| strengthinrelief.com |
| strengthinsurancebrokerage.com |
| strengthlab407.com |
| strengthlabldn.com |
| strengthlabpc.com |
| strengthlabpgh.com |
| strengthleader.com |
| strengthmetrix.com |
| strengthonstages.com |
| strengthrunning.com |
| strengthsciencestudios.net |
| strengthscoachingandtraining.com |

| |
|---|
| strengthsdrivencareer.com |
| strengthsdynamics360.com |
| strengthsecurity.org |
| strengthsinglepagesite.mysites.io |
| strengthsnow.com |
| strengththrougheducation.org |
| strengthvalleyfitness.com |
| stress-free-investments.com |
| stress-solutions.com |
| stressandpainrelief.clinic |
| stressandresilience.com |
| stressandresilience.org |
| stressfreemediators.com |
| stressfreepsychnp.com |
| stressfreeretirementplanning.org |
| stressheadreleasing.com |
| stressknotnyc.com |
| stressless4horses.com |
| stresslesshandyman.com |
| stresslesshorsesupplement.com |
| stretch-n-growofutah.com |
| stretch-pmo.com |
| stretch-sl.com |
| stretch-tent.co.uk |
| stretch-tent.uk |
| stretch.no |
| stretchaddera.com |
| stretchaddera.dk |
| stretchaddera.no |
| stretchaddera.se |
| stretchbusinesssolutions.com |
| stretchdeckcards.com |

| |
|---|
| stretcheveryday.yoga |
| stretchevolve.se |
| stretchforsuccess.com.au |
| stretchingaround.com |
| stretchingusa.com |
| stretchline.com |
| stretchlineeurope.com |
| stretchmarks.org |
| stretchmarktherapycream.com |
| stretchmateadapt.com |
| stretchpassadvisingteamstore.com |
| stretchpdx.com |
| stretchplusnj.com |
| stretchqonnect.com |
| stretchrite.com.au |
| stretchsense.com |
| stretchsense.jp |
| stretchshapes.net |
| stretchsource.com |
| stretchwny.com |
| stretchwrappingnews.com |
| stretchy-pants.com |
| strettonshires.co.uk |
| strettopallets.com |
| streuner-retten.ch |
| streuspharmacybaynatural.com |
| strex.io |
| streydogmix.com |
| strglobalmarketing.com |
| strialite.com |
| striano.io |
| striatech.com |

striatech.us
stricklandattorneys.com
stricklandbrothersfranchise.com
stricklandexports.com
stricklandfinancial.com
stricklandforsenate.com
stricklandforwashington.com
stricklandfg.com
stricklandinteriors.com
stricklandpools.com
stricklandpropertiesga.com
stricklandrealestatejacksonvillefl.com
stricklandfinancialsolutions.com
stricklandshome.com
stricklandwaterproofing.com
stricklandwealthstrategies.com
stricklaw.com
stricklerfinancial.com
stricklerinsurance.com
stricktrailers.com
strictly-business.com
strictly-business.com.au
strictlybusinesslawblog.com
strictlybusinessomaha.com
strictlycranes.com.au
strictlydigital.nl
strictlyhandbag.com
strictlymetalroofing.com
strictlyreptiles.tv
strictlysinks.store
strictlysolararizona.com
strictlysolarusa.com

18233

stridasbenefits.com
stride-beyond.com
stride-dementia.org
stride-enrichment.com
stride-esports.co
stride-financial.com
stride.org.au
stride.se
stride.services
strideai-stage.k12.com
strideai.k12.com
strideanalytics.com
stridebio.com
stridecambridge.com
stridecaninerehab.com
stridecare.com
stridecenters.com
stridecreative.com
stridedsolutions.com
stridefinancial.com
strideforwardcounseling.com
strideitforward.k12.com
stridelandscapedesign.com.au
stridelearning.com
stridels.com
stridelysolutions.com
stridemarketingagency.com
stridemgmt.com
strideminecraft.gg
stridemuaythai.com
stridenseek.com
stridepdcenter.com

18234

stridephysicaltherapy.net
strideptnyc.com
striderconstruction.com
striderenewables.com
striderintel.com
striderise.org
stridersummit.com
stridesconsumer.com
strideservices.com
strideskipbins.com.au
stridesoles.com
stridesrehab.com
stridetutoring.com
stridingthequarterdeck.com
stridsbat90.se
striemco.com
strifetech.com
strifferassociates.com
strike-2.com
strikeandspare.com
strikeaposemaui.com
strikeaposeweddingmovies.co.uk
strikedeck.com
strikeeaglesharpeningsolutions.com
strikefirstnutrition.com
strikefirstpest.com
strikefirstpro.com
strikeforceac.com
strikeforcelanesent.com
strikeforcenj.com
strikeforcesecurity.net
strikeforceservices.net

18235

strikefuels.com.au
strikeholdtactical.com
strikehub.ca
strikelightningmutual.com
strikenow.com
strikenows.com
strikeoutsolids.com
strikephysics.org
strikepointgold.com
strikepointgroupholdings.com
strikepointgroupholdingsinc.com
strikepointholdings.com
strikerbows.com
strikerfightmma.com
strikergroup.com
strikerpower.com
strikersentertainment.com
strikersfoxvalley.com
strikesandspares.us
strikesol.com
strikesole.com
strikesoul.com
strikessoftballclub.com
strikestretchingmassage.com
strikethealley.com
strikeup.ai
strikeusa.com
strikewarn.com
strikezonealleys.com
strikezonebaseball.ca
strikhedonia.life
striking-purpose.com

18236

strikingandstrong.com
strikingcopywriting.com
strikingremodels.com
strikkebua.com
strikkebua.no
strikkebuasandefjord.no
strikoooo.co.uk
strillogy.com
stringbeancoffee.com
stringcheesemexico.com
stringerclark.com.au
stringfellow.bz
stringhamdentistry.com
stringhamschools.com
stringlightpoles.com
stringlinepictures.com
stringliner.com
stringmania.co.uk
stringsandsol.com
stringsforkids.com
stringsguide.com
stringsofrage.com
stringsprouts.org
stringssportsbrewery.com
stringsystemsdev.alchemy.construct
stringtheoryconstructions.com
stringtheoryfabricart.com
stripclubproductionset.com
stripe-a-zone.com
stripedcheetah.com
stripeddogcreative.com
stripekingdfw.com

18237

stripekings.com
stripemgmt.com
stripenfx.com.au
striperdistribution.com
stripersniper.com
stripersrestaurant.com
stripes.chrisadwebsites.com
stripesrus.co
stripingdoneright.com
stripjointchicken.com
strippersperth.net.au
strippingtechnologies.com
stritasquareevents.com
striteckyfamilyfoundation.org
stritmatter.com
stritmattercompanies.com
stritmattermetro.com
stritmatters.com
striv.tv
strivav.com
strive-nhl.com
strive-obesity.com
strive-pt.com
strive.goodwillsv.org
strive4fitness.us
strivebcs.com
strivecare365.com
striveconcretesolutions.com
strivecounselingnj.com
strivecreative.com
strivedentalstudio.com
striveeducationgroup.com

18238

strivefootballgroup.com
striveforsuccess.org.au
striveforwomen.org
strivehr.net
striveinc.ca
strivelearning.southtees.mixd.co.uk
strivelearning.southtees.nhs.uk
strivelearningsolutions.com
strivemedical.com
striven.com
strivenpartner.com
strivenpartners.com
strivensoftware.com
striveor.com
striveor.com.au
striverts.com
strivespinalhealth.com
strivetoshine.com
strivetraining.co.uk
striving4more.com
strivingforrevival.org
strivingtogether.care
strivrlabs.com
strivsports.com
strixus.com
strluxe.com
strm.bio
strmarkets.co.za
strngkratom.com
strngseeds.com
strobediscoroadshow.co.uk
strobelmfg.com

18239

strobesnmore.org
strockmediamanagement.com
strockoconsulting.com
strodebike.com
strodesrunkennel.com
stroedetravel.com
stroetztrucksales.com
strogi.com
strohmeyerdental.com
strohworld.com
stroitelpripryat.club
stroke-shop.org
stroke-tia.org
stroke.jonasr.app
strokeassociation.com.au
strokecertification.com
strokechallenges.com
strokecomebackcenter.org
strokecommunity.ca
strokeconnection.com
strokecoordinatorresources.com
strokeforskningnorrland.se
strokemovesfast.com
strokeoflove.net
strokerecovery.guide
strokerecoveryalliance.com
strokerecoveryconference.ca
strokerkits.com
strokersdeli.com
strokesbyred.com
strokesofwisdom.com
strokestraightener.com

18240

stroketreatmentreport.com
strolid.com
stroll.com
strollerbuzz.com
strollinginthesuburbs.com
strollingthroughlife.com
strollr.app
strolltanglewood.com
strom-group.com
stromanadvisors.com
stromanconsulting.com
stromapt.com
stromarch.com
stromasys.com
strombergs.no
stromcommercial.com
stromerrealty.com
stromgesetz-ja.ch
stromlaw.com
strommes24shop.no
strommeshop.no
stromnelsen.com
stromrealty.com
stromsoeinsurance.com
stronabinga.pl
strong-entertainment.com
strong-families.org
strong-hold.com
strong-newsletter.mysites.io
strong-pilates.com
strong-robinette.com
strong-spas.com

strong-tech.com
strong.saintpaul.edu
strongadjusters.com
strongadvice.com.au
strongaloha.com
strongambitionmethod.com
strongandfreecanada.org
strongandhanni.com
strongandmightymax.com
strongandsoulful.com
strongandstablema.com
strongarm-crossfit.com
strongarm.com
strongarmcommunications.com
strongarmhealthcare.com
strongarmprs.com
strongarmtech.com
strongasbuck.com
strongashec.com
strongatthecore.com
strongbackpm.com
strongbeautifulfuture.com
strongboardbalance.com
strongbodycrossfit.com
strongbonesandme.org
strongbox.com
strongbranchlearning.com
strongbridgecapital.net
strongbrightnight.com
strongcapitalfunding.com
strongchoices.com
strongcleanltd.co.uk

strongclinique.ca
strongcoachingco.com
strongcoffeemarketing.com
strongcoffeestudios.com
strongcommunityleaders.com
strongconstruction.com
strongcoremama.com
strongcurriculum.com
strongeraf.com
strongercharities.au
strongercharities.org.au
strongerco.org
strongerconsulting.com
strongerdefense.com
strongereverywhere.com
strongerfairerforward.com
strongerfamilies.com
strongerkentcommunities.org.uk
strongermehealthandhabitcoaching.
strongermen.org
strongerncobx.org
strongernevadapac.com
strongernow.com
strongerpa.com
strongerphilanthropy.ca
strongerpropertymanagement.com
strongerstories.org
strongertexas.org
strongerthan.org
strongerthroughcancer.com
strongerthrucancer.org
strongertogetherconf.ca

strongertogetherlove.com
strongertx.itstimetexas.org
strongeru.com
strongeru.education
strongest.com
strongestschools.com
strongevents.com.au
strongfamilies.info
strongfamiliesazz.com
strongfamiliesmovement.org
strongfcschools.com
strongfromhome.com
stronggirlpublishing.com
stronghandconstructionmt.com
stronghardllc.com
stronghardwareandlumber.com
strongher.me
stronghitechcoatings.com
stronghold-athletics.com
stronghold.com.au
strongholdbags.com
strongholdcompanies.com
strongholdcompaniesltd.com
strongholdconstructionllc.com
strongholddoorsinc.com
strongholdengineering.com
strongholdhockey.ca
strongholdinspection.com
strongholdlimited.com
strongholdmarine.com
strongholdmfg.com
strongholdsol.com

strongholdspecialtyltd.com
strongholdtowergroup.com
strongholdwealthmanagement.ca
strongindustries.net
stronginspiritbrands.com
stronginvestorloans.com
strongirlperformance.com
stronglawco.com
stronglifefunctionalmedicine.com
stronglifephysicaltherapy.com
stronglink.com
stronglinkai.com
stronglivescounseling.com
strongmakes.com
strongman.training
strongmanlucajames.com
strongmanremovals.co.uk
strongmarketingmessages.com
strongmedicine.dragondoor.com
strongmensoftwomen.com
strongmind.com
strongmindonline.com
strongminds.learning.humentum.org
strongminds.org
strongmindtreatmentcenters.com
strongmindstrongkids.com
strongmindsuccess.com
strongmindtutoring.com
strongmonarch.com
strongmoneyaustralia.com
strongmtn.com
strongnebraska.org

18245

strongpointlaw.com
strongreaders.org
strongretirementgroup.com
strongridge.ca
strongrockacademy.com
strongrootswebdesign.com
strongsafefabulous.online
strongsafefamilies.online
strongsideagency.com
strongsleeves.com
strongspineandbody.com
strongsstudentrentals.com
strongstar.org
strongstartraining.org
strongstudentrentals.com
strongsvillepsychological.com
strongsvillesoccer.com
strongsvillevet.com
strongtie.com
strongtogetherbyram.com
strongtower-us.com
strongtowercamp.com
strongtowerhaiti.com
strongtowerig.com
strongtowerroofing.com
strongtowerwealth.com
strongtruckbox.com
strongvalor.com
strongvillagevet.com
strongwomencan.com
stroodacademy.org.uk
stros.io

18246

strose-school.org
strosehospital.org
stroselatrobe.org
strosenh.org
strosesquare.com
strosniders.com
strosphotoandfilm.com
strothercompliance.com
strothertownepethospital.com
strothmanflooringsolutions.com
stroudandcompany.com
stroudcenter.org
stroudgreenmedicalclinic.co.uk
stroudindustrialsafetysolutions.com
stroudlabour.org.uk
stroudlawyers.com
stroudsburgrei.com
stroudsburgvp.com
stroudwater.com
stroudwater.org
stroudwaterae.com
strouffuneralhome.com
strouseandstrouselaw.com
strozierrailcar.com
strsa.us
strserv.co
strsuccesssummit.com
struanhomes.co.uk
struanlodgecare.ccg.digital-dev.co.o
struck.com
struckandirwinfence.com
struckcapital.com

18247

struct.com
structasteel.com.au
structcon.com.au
structis.com
structrr.com
structsurescaffoldsolutions.com
structsurescaffoldsolutions.net
structum.com.au
structurainc.com
structural-rs.com
structuralassociates.com
structuralbeam.com
structuralchiropractic.com.au
structuralelectrictx.com
structuralenterprises.com
structuralheart.insidepractice.com.a
structurallyspeaking.com
structuralmed.com
structuralrepairexperts.com
structuralreporting.com
structuralreporting.com.au
structuralstonellc.com
structuraspec.com
structuraview.com
structure-builders.com
structure-cm.com
structure-productions.com
structure.dk
structure.vc
structureandfunction.net
structureandheartstudio.com
structureathens.com

18248

structuredcabling.com
structuredfinance.org
structuredfinancecoalition.org
structuredfinancefoundation.org
structuredfoundation.rynosites.com
structuredigital.com
structuredplan.com
structurehw.com
structurelandscapes.com
structuremedical.com
structureofequality.com
structurepf.com
structurepmg.com
structureprivateinvestments.com
structureprods.com
structurereno.com
structurerepairservices.com
structureresources.com
structures.co.uk
structures.com
structureservices.net
structurespointing.co.uk
structuresrbr.ca
structurestx.com
structuretone.co.uk
structuretone.com
structuretone.ie
structuretonesouthwest.com
structurez.com
structurinfo.com
strudchiro.ca
strudwickpropertyagents.com.au

struengineers.com
strugglebusventures.com
struggleforward.com
struggletownvet.com.au
struijkenkemper.nl
strukpokers.com
strukturoc.com
strum.com
strum.dtek.com
strumandiodine.com
strumpdx.com
strumplacetownhomes.com
struninlaw.com
strunkgroup.com
strunkstreeservice.com
strunkstreeserviceid.com
strusoft.com
strusshamntannklinikk.no
strutcares.com
strutesports.com
struthair.com.au
struthairsolutions.com
struthers-dunn.com
struthersunleashed.org
struthmbc.org
strutlegal.com
strutlife.com
strutsauce.com
strutsefarmen.no
struttarmstrong.ca
strutterwindow.com
strutworldmc.com

struvelabs.com
struxurenorcal.com
struxuresocal.com
struxurteam.com
stryderslaw.co.uk
stryhnbuilds.com
stryker1288.com
strykerbeintheknow.com
strykerdriven2perform.com
strykeredge.com
strykergoodasgold.com
strykerlandrovers.com
strykerls.com
strykermediahq.com
strykeropentoclose.com
strykerservices.com
strykersportscomplex.com
strykersustainability.com
strykerwelcomeswright.com
strykerxbow.com
strymon.net
strynbilverksted.no
stryvbank.com
sts-program.mit.edu
sts.480hz.de
sts.artbusinessacademy.net
stsacademy.org
stsaero.com
stsalvatorschapelchoir.wp.st-andrev
stsampsonterminal.co.uk
stsaviour.je
stsblue.com

stsco.net
stsconcertsound.com
stscounseling.com
stsergius.org.au
stsfirearms.com
stsginc.com
stshabitat.com
stsigroup.com
stsimonsislandbeachrentals.com
stsint.com
stslawns.net
stslogisticsservices.com
stsmagnify.org
stsmich.com
stsmixers.com
stspeterpaulomaha.org
stspkg.com
stsplc.co.uk
stssports.com
stsstaffing.com
stsstartup.com
ststephencathedral.org
ststephens-seattle.org
ststephens.co.nz
ststephensamezion.org
ststephensfairfax.org
ststephenshbg.org
ststephensjacksonville.com
ststephensmedicalpartnership.co.uk
ststephensmonona.org
ststephenssurgery.co.uk
ststephentc.org

ststreeservicesky.com
stsunniva.no
stsvartanantzchurch.com
stsvartanantzchurch.org
stsvip.com
stswr.ca
sttammanychamberpac.org
sttechservices.com
stteresanursing.com
sttfoundation.org
sttheresa.ptdiocese.org
sttheresacatholicschool.org
sttheresarhodelia.org
stthereseuniontown.com
stthereseuniontown.org
stthersglo.org
stthomas.edu
stthomaschesapeake.org
stthomaschicago.com
stthomaschurch.us
stthomascl.org
stthomascolumbus.learningforte.com
stthomascooks.com
stthomasjournalofcomplexlitigation.c
stthomaslabour.ca
stthomaslawreview.org
stthomasmedicalgroup.co.uk
stthomasmoreacademy.org
stthomasmorefellows.com
stthomasmoreri.org
stthomasop.org
stthomaspreschool.info

stthomaspreschoolpa.com
stthomasthemartyrschool.co.uk
stthomasweddingsusvi.com
stthuset.com
sttimothys.org
strong.team
sttropeztan.co.uk
stropeztan.com
sttservicing.com
stu.edu
stuaalborg.dk
stuandsusie.com
stuardhomes.com
stuart-turner.airbi.app
stuartaccounting.com
stuartandcompany.com
stuartautoac.com
stuartbarasch.com
stuartbiggame.com
stuartbrand.webspace.durham.ac.uk
stuartbrothers.co.uk
stuartbusinesssystems.com
stuartceramics.com
stuartchiropractic.ca
stuartchiropractic.com
stuartcmchenry.com
stuartconrad.com
stuartconrad.net
stuartconrad.org
stuartconsulting.co
stuartcove.com
stuartdesignco.com

stuartdrossner.net
stuartdrossner.org
stuarteisendrath.com
stuartelwin.co.uk
stuartelwinlive.co.uk
stuartexteriors.com
stuartfamilydental.com
stuartfamilydentist.com
stuartferster.co.uk
stuartferster.org.uk
stuartferster.uk
stuartfg.com
stuartfloridarealestatenews.com
stuartfoundation.org
stuartfranklin.com
stuartgreenfieldmd.com
stuartgreenlaw.com
stuarthallarchive.bham.ac.uk
stuarthargrove.com
stuartinsuranceservices.net
stuartkitchenbathandflooring.com
stuartlaw.com
stuartlaw.net
stuartmacbride.com
stuartmainstreet.org
stuartmullins.co
stuartnodell.com
stuartolson.ca
stuartolson.com
stuartolsonconstruction.ca
stuartolsonconstruction.com
stuartolsonconstructors.ca

stuartolsonconstructors.com
stuartolsoncontracting.ca
stuartolsoncontracting.com
stuartolsonindustrial.ca
stuartolsonindustrial.com
stuartolsonmanagement.ca
stuartolsonmanagement.com
stuartolsonservices.ca
stuartolsonservices.com
stuartparrclassics.com
stuartplumbing.com
stuartproair.com
stuartrendertourism.co.uk
stuartsailing.com
stuartservices.com
stuartsimonsen.com
stuartsimonsen.net
stuartsimonsen.org
stuartsleisureacres.com
stuartsmiledental.com
stuartsmiledentistry.com
stuartsmithagency.com
stuartsmusic.com
stuartsnyder.com
stuartspaintandbody.com
stuartsspices.com
stuartstix.com
stuartstoflerahn.com
stuarturgentcare.com
stubarnes.com
stubbe.com
stubbens.com

stubbinspainting.com
stubblefieldinsurance.org
stubbornlyyoung.com
stubbornmuledistilling.com
stubbsalderton.com
stubbsinsurance.com
stubbsperdue.com
stubbyholdersrus.com.au
stubbys.com
stubgroup.com
stucchiusa.com
stucco-plaster.com
stucco.gormleyconstructioninc.com
stucco.mhxdesigns.com
stuccocontractorjoplin.com
stuccoplastering.com
stuccorepairflorida.com
stuccowaterproofing.com
stucenmetkurk.nl
stuckeyinsurance.com
stuckeyroofing.com
stuckeys.com
stucklen.tech
stucklenfech.com
stuckychiropractic.com
stud-100.com.au
studebakerelectric.net
studebakersgarage.com
student-management.com
student-management.net
student-management.org
student-postings.eecs.berkeley.edu

18257

student-rules.tamu.edu
student-union.org
student.collegeforallusa.com
student.littleearthies.com
student.sae.edu.au
studentactivities.tamu.edu
studentaffairs.tamu.edu
studentaidalliance.org
studentawardcenter.org
studentbehaviorblog.org
studentblog.webspace.durham.ac.u
studentbokhandeln.se
studentbranches.ieee.org
studentbreakthrough.co.uk
studentbreakthrough.com
studentcare.io
studentcaresolutions.com
studentcenter.claremont.edu
studentcentereddesign.org
studentcommunity.richmont.edu
studentcommunitystandards.tamu.e
studentconduct.tamu.edu
studentcpt.org
studentday.missionvetpartners.com
studentdebtusa.com
studentdefenders.com
studentdentist.com
studentdentistry.ca
studentdirect.ca
studentdirectedu.com
studentdo.org
studentdocsforshocks.org

18258

studentdoresearch.org
studentedition.lmu.edu
studenteninpoelenburgpeldersveld.r
studentexp.lmu.edu
studentexperiencenetwork.org
studentfinance.northeastern.edu
studentfoundation.du.edu
studentfreedominitiative.org
studentgameplan.com
studentgovresources.org
studentguidetoai.org
studentguild.com.au
studenthandbook.bryant.edu
studenthandbook.fuller.edu
studenthealth.nd.edu
studenthealthadvocates.com
studenthealthplan.northeastern.edu
studenthouse.com
studenthub.cct.ie
studenthubs.org
studentjobs.betheluniversity.edu
studentjournalismchallenge.org
studentleadership.com
studentleadershipweek.org
studentlegalforms.com
studentlife-dev.utk.edu
studentlife-stg.utk.edu
studentlife.lifeway.com
studentlife.northeastern.edu
studentlife.tamu.edu
studentlife.usc.edu
studentlife.utk.edu

18259

studentlifecentre.ca
studentlifekidscamp.lifeway.com
studentliving.com
studentloandefensefund.org
studentloanprofessor.com
studentloanrelief.co
studentloanrepayment.info
studentloans.com
studentloanscam.com
studentloanscam.net
studentloanscam.org
studentloanshow.com
studentministries.org
studentministry.lifeway.com
studentmobilityhub.4mativ.org
studentnews.wp.derby.ac.uk
studentone.com
studentopportunitycenter.com
studentorgs.kentlaw.iit.edu
studentpay.truelearn.com
studentperspective.ca
studentpilotworld.com
studentplaces.com
studentplaybook.com
studentpop.com
studentportal.org.uk
studentpoweralliance.org
studentpoweredimprovement.com
studentprestene.no
studentprivacycompass.org
studentprivacypledge.org
studentprojects.flinders.edu.au

18260

studentgah.org.uk
studentreasures.com
studentrecipes.com
studentresearchgroup.com
studentrunclinics.org
students-speak.org
students.aerospace.org
students.allstardentalacademy.com
students.aoao.org
students.austincc.edu
students.bayleybulletin.com
students.bowdoin.edu
students.carrington.edu
students.engineering.asu.edu
students.hillsongcollege.edu.au
students.ieee.org
students.mandarinhq.com
students.mays.tamu.edu
students.richmond.ac.uk
students.thebelonging.co
students.theptdc.com
students.trin.cam.ac.uk
students.umw.edu
students.unimedliving.com
students.uthscsa.edu
students2science.org
students4edjustice.org
students4houses.co.uk
studentsagainsthunger.org
studentsatthecenterhub.org
studentscantwait.edtruststag.org
studentsdemandaction.org

studentsections.com
studentservices.hsd.ca
studentsfirst.uncg.edu
studentsforhigher.org
studentsforinnovation.org
studentslovepianolab.com
studentsoflife.online
studentsofmeditation.com
studentsofsales.com
studentspa.com.au
studentspace.uk
studentsports.com
studentsrecover.org
studentsrisingabove.org
studentsrunphilly.org
studentsuccess.mvnu.edu
studentsuccess.utk.edu
studentsuccessandretention.com
studenttestingrights.org
studentunion.plogie.com
studentveterans.expo-genie.com
studentveterans.org
studentvote.org
studentworks.ca
studeo.ai
studeogyms.com
studeohq.com
studerbodyandpaint.com
studerconstructioninc.com
studerschwizgebel.ch
studfallmedicalcentre.co.uk
studholmemc.nhs.uk

18261

18262

studhorsebracket.com
studia.design
studiaacademy.online
studianossalon.com
studicata.com
studies.buildclinical.com
studies.prophecywatchers.com
studies.science37.com
studies4hbp.com
studiesinhope.com
studiesinthemiddleeast.org
studio.app
studio-4-d.com
studio-511.co.uk
studio-511.com
studio-59.com
studio-637.com
studio-7.org
studio-afn.com
studio-atelier.co
studio-creajoy.fr
studio-culture.co
studio-culture.com.au
studio-doran.com
studio-envalue.com
studio-envalue.nl
studio-float.com
studio-fv.com
studio-hana.com
studio-jd.com
studio-limoen.nl
studio-mariek.nl

studio-nelson.com
studio-oax.com
studio-onyx.com
studio-paulette.com
studio-pbj.com
studio-petrichor.com
studio-plus.nl
studio-realm.co.uk
studio-society.com
studio-tech.com
studio-trix.com
studio-wildlight.com
studio-you.com.au
studio.asics.com
studio.aspencore.com
studio.brasco.marketing
studio.bullseyeglass.com
studio.clmbr.com
studio.code-brew.com
studio.divigner.com
studio.flexipress.infotexstaging.net
studio.guide
studio.imigino.com
studio.katieaustin.tv
studio.lapiscine.co
studio.likethewindmagazine.com
studio.roadbook.com
studio.salonory.com
studio.smcsc.edu
studio1010.com
studio101recording.com
studio1062.com

18263

18264

studio10design.com.au
studio10interiordesign.com
studio11.tv
studio111.design
studio146.ca
studio1482.com
studio15.us
studio151salon.com
studio1534.com
studio1745.com
studio180design.ca
studio180theatre.com
studio1847.io
studio18seniors.com
studio1933pittsburgh.com
studio1culver.com
studio1design.com
studio1productions.com
studio2000sound.com
studio200salon.com
studio2108.com
studio212.us
studio212photo.com
studio220greenville.com
studio22autoworks.com
studio232.com.au
studio242indy.com
studio25decor.com
studio26.ca
studio26hotyoga.com
studio26pilates.com
studio27co.com

studio27djs.com
studio29design.com
studio29tattoo.com
studio29tattoos.com
studio310ct.com
studio311yoga.com
studio31a.com
studio31bykeaton.com
studio32ortho.com
studio360creative.com
studio360design.com
studio3doors.com
studio3pros.com
studio3thesalon.com
studio4141.com
studio417salon.com
studio44lofts.com
studio474.ca
studio47pilates.com
studio48chiro.com
studio48scottsdale.com
studio4ri.com
studio5-ksl.com
studio503gso.com
studio52c.dk
studio56dance.com
studio5dekor.no
studio5p-architects.com
studio613web.com
studio63llc.com
studio65.info

18265

18266

studio74interiors.com
studio759mindbody.com
studio7fitness.com
studio8169.com
studio81arts.com
studio82digital.com
studio84portraits.com
studio86.no
studio888cle.com
studio8architects.com
studio8design.com
studio8twentytwo.com
studio900salon.com
studio91.ca
studio921photography.com
studio97w.com
studio9arch.net
studio9commercialphotography.com
studio9forty.com
studio9porches.com
studioabove.nl
studioachterveld.nl
studioair.space
studioalkansascity.com
studioalexia.com
studioalma.de
studioalvie.com
studioam.ca
studioarago.ca
studioaray.com
studioarc.co.uk
studioarde.com

studioarde.wpe.dlcloud.one
studioartsdallas.com
studioasalonspa.com
studioazzariti.com
studiobabour.com
studiobarncreative.com
studiobaronphoto.com
studiobartgallery.com
studiobazar.com
studiobbboutique.com
studiobels.nl
studiobelskids.nl
studiobephotography.com
studiobeveragegroup.com
studiobhq.com
studiobiomodules.com
studioblegacy.com
studiobluebarbershop.com
studiobluehairsalon.com
studioblueinteriors.com
studioblush.com
studioblush.net
studiobna.com
studiobnailsalon.com
studiobottsinteriors.com
studiobox.uk
studiobrabo.nl
studiobridge.com
studiobroad.com
studiobshop.com
studiocabida.com
studiocalathea.fr

18267

18268

studiocalmonline.nl
studiocalypso.au
studiocasablanca.fi
studiocascadia.com
studiocbc.com
studiocementtile.com
studioceria.com
studiochitchat.com
studiochloedavid.com
studioclary.com
studioclitandre.com
studioclmbrla.com
studioco2.com
studiocrescent.co
studiocwoodworks.com
studiocyclecdm.com
studiodad.biz
studiodancearts.com
studiodanielle.com
studiodanseesperanza.ca
studiodanseesperanza.com
studioday.no
studiodearborn.com
studiodeforest.com
studiodentalcentres.ca
studiodentalcentres.com
studiodesigns.co
studiodeswart.nl
studiodhome.com
studiodistilling.com
studiodma.com
studiodnj.com

studiodso.com
studiodspa.com
studiodukesa.com
studiodust.co
studioeartclass.com
studioeles.com
studioeleven43.com
studioelisenberg.no
studioelliss.com
studioenterprise.com
studioenvalue.com
studioenvalue.nl
studioere.co
studioeros.us
studioestyles.com
studioevolution.com
studiofaucher.com
studiofindings.com
studiofizzpop.com
studioflame.nl
studioflexidanse.com
studiofloree.nl
studiofogline.com
studiofotogenie.nl
studiofour10.com
studiofourten.com
studiofoxlinton.com
studiofran.com
studiofrancine.co
studiofury.com
studiogabriel.com
studiogail.co

18269

18270

studiogang.com
studiogarchitectsinc.com
studiogarchitecture.com
studiogirasol.com
studiogoldfinch.nl
studiogolfclub.com
studiogpilates.com
studiogreytak.com
studiogroupchicago.com
studiogrow.co
studiogthesalon.com
studiogtraining.com
studiogummi.com
studiogwa.com
studiohaarman.nl
studiohabgood.com
studiohansa.com
studiohappyhour.com
studioharoobee.com
studiohartcreative.com.au
studiohartshorn.com
studiohaustx.com
studiohavn.com
studiohawk.co.uk
studiohawk.com
studiohawk.com.au
studiohcreative.com
studiohealthmaui.com
studioheart.co
studiohearten.com
studiohendricks.nl
studiohickie.com

studiohicks.co.uk
studiohmvd.com
studiohousemckinney.com
studiohousingatlanta.com
studiohscoop.com
studiohuman.co
studiohumankind.com
studiohusk.com.au
studioija.com
studioils.nl
studioilumiina.com
studioinaschool.org
studioincline.com
studioingridann.com
studiointhecloud.io
studioistoria.com
studioivory.co
studiojade-broderie.com
studiojano.ca
studiojenjen.com
studiojess.net
studiojldesign.com
studiojomac.com
studiojone.com
studiojphotos.com
studiojkaly.com
studiokellams.com
studiokeramiek.be
studioknm.com
studiokuratorforyou.com
studiokye.com
studiolaplume.nl

18271

18272

studioldesign.com
studioldn.com.au
studioleelou.com
studiolemplume.be
studioless.nl
studiolinteriordesign.com
studiolit.me
studiolona.nl
studiolovelyn.com
studioluckyfive.com
studioltalica.com
studioluz.net
studiolyndance.com
studiom-interiors.com
studiom-kb.com
studiomadebydarrenmcginn.com
studiomagichour.com
studiomagnolia.au
studiomaju.com
studiomainllc.com
studiomalt.au
studiomalt.com.au
studiomarchettinyc.com
studiomarchitects.net
studiomargiotta.net
studiomariland.com
studiomariland.it
studiomarmy.com
studiomassive.com.au
studiomatson.com
studiomavrikos.com
studiomazzipartners.it

18273

studiomazzucotelli.com
studiomedicobriolini.it
studiomela.de
studiomelie.nl
studiomene.com
studiomethodology.com
studiomhilarius.nl
studiomichelle.fr
studiomikrae.com
studiomillership.com
studiomirada.com
studiomisfit.co
studiomisfits.com
studiomkn.com
studiomlw.com
studiomommy.com
studiomooregan.com
studiomosaic.co
studiomoxiearchitects.com
studiompls.com
studiomu.com.au
studiomuse.co
studiomuse.com.au
studiomyid.com
studionamedbermudez.com
studionetting.no
studionetworksolutions.com
studionetworksolutions.net
studionewyork.nl
studionextdesigns.nl
studionimera.com
studionine.com

18274

studionjf.com
studionlighting.co.uk
studionoel.co.uk
studionovapa.com
studionuan.com
studioodesa.ca
studioone.org.nz
studioonehotel.com
studioonesw.co.uk
studioonsixmke.com
studiopartnership.net
studiopedinord.ca
studiopedinord.com
studiopereire.com
studioperillou.fr
studiophoto-m.fr
studiopi.co.uk
studiopiko.com
studiopilateswinchester.com
studioplumb.com
studioplusarchitects.com
studioplush.net
studiopoulos.com
studiopp.com.au
studioprati.com
studiopress.blog
studiopress.community
studioprojetnoir.com
studioprovision.com
studior-e-d.com
studior3salon.com
studioraephotography.com

18275

studiorainwater.com
studiorecovery.com
studioredarchitects.com
studiorestiau.com
studiorickjoy.com
studioriincon.com
studiorivet.com.au
studioroda.net
studiorolla.com
studiorose.eu
studiorowedesign.com
studiorrd.com
studiorudolph.mysites.io
studios.abstraktmg.com
studios.latimes.com
studios.mundonow.com
studios.theyogacollective.com
studios.zuru.com
studios301.com
studios301.nz
studiosalespottery.com
studiosaltlake.com
studiosarahltd.com
studiosarchitekts.com
studiosati.com
studiosavant.com
studiosayso.com
studiosbyalamo.com
studioscotttaylor.com
studioselect.co
studioselzler.com
studiosensigraphie.fr

18276

studioseven.agency
studiosevenfifteen.com
studioshamshiri.com
studioshibui.ca
studioshortwave.com
studioshoshin.com
studiosidecarproductions.com
studiosigns.com
studiosimpati.co
studiosix.salon
studiosjm.co.uk
studiosleutelbloem.nl
studiosnowframe.com
studiosolochampionship.com
studiosolpilates.com
studiosomething.co
studiosounds.com
studiostarling.co
studiostay.co.uk
studiostcn.com
studiostoked.com
studiostonie.com
studiostorti.com
studiostrong.fit
studiostrongwater.com
studiotechnologies.com
studioten25.com
studiothirtyseven.com
studiothreesixty.uk
studiotrakas.com
studiotran.com
studiotuin.be

18277

studiotwelve52.com
studiotwentyseven.com
studiotwist.net
studiotwo.com
studiotwo.solutions
studioua.com
studiousher.com
studiovasari.com
studioveil.com
studiovieren.com
studiowc.net
studiowest.com
studiowestdanceacademy.com
studiowestdesignco.com
studiowilde.com
studiowish.com
studiowiwi.com
studioworkspaces.com
studiowportraits.com
studiowschools.com
studiox.us
studioxjane.com
studioyoume.com
studiozash.com
studiozerbey.com
studium.bimm-institute.de
studium.com.au
studiefinancial.com
studiefoundation.org
studon.com
studroadpanels.com.au
studweldprod.com

18278

study-abroad-blog.georgian.edu
study-antwerp.com
study-at-abo.com
study-at-aeres.com
study-at-ardenuk.com
study-at-art-academy-of-latvia.com
study-at-centralesupelec.com
study-at-centria.com
study-at-ceu.com
study-at-cife.com
study-at-cuas.com
study-at-eae.com
study-at-ec-lyon.com
study-at-eitmanufacturing.com
study-at-esigelec.com
study-at-executiveacademy.at
study-at-exeed.com
study-at-icuas.com
study-at-imt-nord-europe.com
study-at-iscparis.com
study-at-jmu.com
study-at-nhh.com
study-at-providence-university.com
study-at-rennes-sb.com
study-at-rit-croatia.com
study-at-saskpolytech.com
study-at-stellenbosch-university.com
study-at-th-rosenheim.com
study-at-toronto-metropolitan-unive
study-at-torvergata.com
study-at-tsm.com
study-at-ubi.com

18279

study-at-uct.com
study-at-unipa.com
study-at-unipi.com
study-at-uniplovdiv.com
study-at-universitaiulm.com
study-at-uoa.com
study-at-vub.com
study-at.esscaonlinecampus.edu.eu
study-essentials.com
study-in-liechtenstein.com
study-technion-international.com
study-volunteers.orml.gov
study-websterleiden.com
study-wits-international.com
study.aspire.edu.au
study.at.tomorrow.university
study.icms.edu.au
study.international.msstate.edu
study.jmcacademy.edu.au
study.libyaalahrar.tv
study.mdx.ac.ae
study.nz
study.ridley.edu.au
study.wearefamilyfoundation.org
study329.org
studyabroad.ggc.edu
studyabroad.sit.edu
studyabroad.uci.edu
studyabroad.wp.st-andrews.ac.uk
studyabroadcapacitybuilding.org
studyabroadsmarter.com
studyadvisor.ge

18280

studyamp.com
studyandsucceed.com
studyareacorning.com
studyat-unisofia.com
studyat-uowm.com
studyatbarcelonatechnologyschool.
studyatbsbi.com
studyatcafoscari.com
studyatcdu.com
studyatcoventry.com
studyatdrexel-international.com
studyatensai.com
studyatkju.com
studyatnus.com
studyatschiller.com
studyatstclaircollege.com
studyattru.ca
studyatubx.com
studyatucwvancouver.com
studyatucuy.com
studyatue.com
studyatulaw-hongkong.com
studyatulaw.com
studyatulawbs.com
studyatunitus.com
studyatunyp.com
studyatuom.com
studyatvistula.com
studyblaze.xyz
studybooth.org
studycat.net
studycollege.com

18281

studycolorado.org
studyece.com
studyedge.com
studyenroller.com
studyfinds.org
studyformmp.com
studyfrench.org
studyhawaii.org
studyhub.org.uk
studyhut.com
studyhutconsulting.com
studyin-france.com
studyinjerusalem.com
studyinniagara.ca
studyinniagara.com
studyinqld.com.au
studyinternational.co.uk
studyinternational.com
studyitout.com
studylaw-uniroma3.com
studylinkgroup.com.au
studymbbs.education
studymetrixvolunteers.com
studymix.com.au
studymum.com.au
studynewjersey.us
studynewyork.us
studynola.us
studynurse.profil.de
studyonline.ca
studyonline.okcu.edu
studyonlinebc.ca

18282

studypermits.com
studyportals-erau.com
studyportals-ieseg.com
studyportals-kentstate.com
studyportals-londonmetuniversity.cc
studyportals-northumbriauniversity.l
studyportals-solentuniversity.com
studyportals-ulsteruniversity.com
studyportals-webster.com
studyportals.cempeducation.com
studyportals.com
studyportals.eu
studyportals.richmond.ac.uk
studypulse.app
studypulse.com
studypulse.net
studypulseapps.com
studyrealestate.umich.edu
studyscript.de
studyspace.net.au
studyspot.ca
studyspotlicensing.com
studywithadam.com
studywithstar.com
studywithusca.org
stuff.greger.io
stuff.ttwedel.no
stuffaverylikes.com
stuffeddulfel.com
stuffedshrimpfestival.com
stufffilms.com
stuffhappens.us

18283

stuffitinn.com
stuffitupholstery.com
stuffjunkremoval.com
stuffkamalmakes.com
stuffnigerianslike.com
stuffnthingsolympia.com
stuffollegendspodcast.com
stuffpastorslike.com
stuffpastorslike.org
stuhrmuseum.org
stukadoor-heerhugowaard.nl
stulas.nl
stuller.com
stullmarketing.com
stumblingmooselodge.com
stumm.com
stumootcourt.org
stumpbox.com
stumpfairies.com
stumpgrinderatlanta.com
stumpgrinderco.com
stumpgrindercompany.com
stumpgrindertulsa.com
stumpgrindingasheville.company
stumpgrindinglawnsgardens.com.au
stumpgrindingmetromn.com
stumpgrindingpeachtreecity.com
stumpinsurance.com
stumpmancrestview.com
stumpplaner.com
stumpprosmi.com
stumpsfireprotection.com

18284

stumpthingchained.com
stumptownrental.com
stundesign.net
stungun.org
stunningearth.com
stunningsmilesbydrmyers.com
stunningstays.com
stunningtents.co.uk
stunningtents.com
stunningtents.uk
stunnpainters.co.nz
stuntdogs.net
stuntdouble.com
stuntplayers.com
stuntwomen.com
stupendous-bell.mysites.io
stupendous-year.mysites.io
stupendousdesign.com
stupidcancer.org
stupidpoliciesthatneedtochange.com
stupidsmartapps.com
stupidstrong.org
stupiracy.com
stupski.org
sturbridgebraces.com
sturbridgecapital.com
sturbridgecre.com
sturbridgehomeowners.com
sturbridgeorthodontics.com
sturda.com
sturdivantpowersports.com
sturdy-lite.com

18285

sturdyfleetsolutions.com
sturdypowerlines.com
sturdyshoulders.com
sturdytravels.com
sturebymaskiner.se
sturgeonbay.net
sturgeonbayhs.com
sturgeonhockey.com
sturgeonhospitalfoundation.org
sturgeonspectacular.com
sturgesandsturgesconstruction.com
sturgillconsulting.com
sturgillorthodontics.com
sturgisappliance.com
sturgissmiles.com
sturgissurveying.com
sturgistt.com
sturinowalker.com
sturm-hempel.de
sturmheating.com
sturoscpa.com
sturtevantsvetremedies.com
sturtstreetiga.com.au
stusells.ca
stuskadyno.com
stut.thrivewebsiteadmin.com
stutheitandgartland.com
stutlercabinets.com
stutmanlaw.com
stutmanplasticsurgery.com
stuttabutta.com
stuttgart.museumderillusionen.de

18286

stuttgartautotech.com
stuttgartmotorsllexky.com
stutz.mlwmarketing.com
stutzclub.org
stutzcompany.com
stutzmanandkropf.com
stutzmansealants.com
stuureenkaars.nl
stuv.sensed.com.au
stuvfireplaces.com.au
stuvoigt.com
stuwoodrealestate.com
stvaonline.com
stvd.io
stvendinglllc.com
stvinc.com
stvincentcharitymentalhealth.com
stvincentcharityoccupationalhealth.c
stvincentearlylearningcenter.org
stvincenteye.com
stvincentipa.com
stvincents.school-menus.com
stvincents.valleyinc.cafe
stvincentseward.org
stvincentsucdcancercentre.ie
stvitalminorhockey.com
stvpages.com
stvt.education
stw-adv.com
stwcleaning.com
stwdb.org
stwealth.com.au

18287

stwenceslauswilber.org
stwerburghs.org.uk
stwill.net
stwmarketing.com
stwoolosprimary.org
stws.co
stxadrc.org
stxentertainment.com
stxfilms.com
stxfilmsales.com
stxrf.org
stxsa.com
stxvets.com
stybek.ca
styergroup.com
styfc.net
stygalico.com
stylblue.com
stylcons.com
styldbygrace.com
style-icon.co.uk
style-whisper.com
style.ccl.org
style.invenipmedia.com
style.je
styleacre.org.uk
styleanalytics.com
styleandgrace.ca
styleandgracecarriages.com
styleandlivingprofile.com
styleandstitches.biz
styleartspace.com

18288

| |
|---|
| stylebaronline.co |
| stylebeacon.com |
| styleberryblog.com |
| stylecherrycreative.com |
| stylebitts.com |
| styleblueprint.com |
| stylebook.manilatimes.net |
| stylebot.app |
| stylebrandcollective.com |
| stylebyizzy.com |
| stylebykimxo.com |
| stylebykp.com |
| stylebyliv.com |
| stylebylyle.ca |
| stylebynaz.com |
| stylebypieces.com |
| stylebyrebecca.co.uk |
| stylebysummer.co.nz |
| stylebysykes.com |
| stylebytara-webdesign.com |
| styleclarityco.com |
| styleclub.ie |
| stylecrestservices.com |
| styledabode.com |
| styledandcurated.com |
| styledbuy.com |
| styledbyblair.com |
| styledbycollings.com.au |
| styledbyflo.com |
| styledbyirene.com |
| styledbyjordan.com |
| styledbyleni.com |

18289

| |
|---|
| styledbymckenz.com |
| styledbymjonesy.com |
| styledbyserena.com |
| styledcalendar.com |
| styledfinances.com |
| styledinteriors.com.au |
| styledispatch.com |
| styledstock.co |
| styledwebdesign.co.nz |
| styledweddingshoots.com |
| styledyoung.com |
| styleexteriors.com |
| stylefacialsandlaserorlando.com |
| stylefencing.com.au |
| stylefixstudio.com |
| styleflooringbenalla.com.au |
| styleformobile.gr |
| stylegistix.com |
| stylegracephoto.com |
| styleguide.anglicaresq.org.au |
| styleguide.autodesk.com |
| styleguide.health.tamu.edu |
| styleguide.joniandfriends.org |
| styleguide.michiganvirtual.org |
| styleguide.rmcad.edu.celsiusmarket |
| styleguide.saltedstone.com |
| stylehairclick.com |
| stylehouseaz.com |
| stylehousefurnitureil.com |
| stylehouseindy.com |
| stylehousesalonaz.com |
| styleiconcollective.com |

18290

| |
|---|
| styleimprint.co.uk |
| styleinkorporated.com.au |
| styleinstalls.com |
| styleland.blog.palmbeachdailynews |
| stylelikeu.com |
| stylemasterssalon.net |
| stylemeflawless.co.uk |
| stylemestudio.com |
| stylemeupdigital.com |
| stylemeuphair.salon |
| stylemiami.net |
| stylensmile.co.uk |
| stylenstigma.com |
| styleofsam.com |
| styleofsport.com |
| styleperfectevents.com |
| styleposeclick.com.au |
| styleprintdesignsystem.com |
| styleprintdesignsystemcourse.com |
| styleritelabel.com |
| styles.bc.edu |
| styles.bullseyeglass.com |
| styles.charlestownehotels.com |
| styles.porternovelli.com |
| stylesautocare.com |
| stylesbyallie.com |
| stylesbykatrina.com |
| stylesbystacie.com |
| styleshadesails.com.au |
| styleshadesathertontablelands.com |
| stylesontop.com |
| stylespm.com |

18291

| |
|---|
| stylespowerwash.com |
| stylespumpian.us |
| stylestagingco.com |
| styleswapofficial.com |
| stylesync.io |
| styletoimpact.com |
| styleunplugged.co.uk |
| styleunravelsbreastcancer.com |
| styleweb.no |
| styleweeknortheast.com |
| stylewiseshomes.com |
| stylewisesecurity.com.au |
| stylewithakiss.com |
| styleworkscreative.com |
| stylexdesign.com |
| styleyoursenses.com |
| stylezbymegan.com |
| stylight.com |
| stylingforu.com |
| stylingindividuals.com |
| stylingstitches.com |
| stylingyouconfident.com |
| styliniwithpepto.com |
| stylishentertainment.co.uk |
| stylishpastimes.com.au |
| stylishpatina.com |
| stylishpetite.com |
| stylishtallskc.com |
| stylishweddingdisco.co.uk |
| stylistecoiffeur.com |
| stylistjenn.com |
| stylistjenni.com |

18292

stylizedthreads.com
stylmark.com
stylonylon.com
styiresort.com
stylusnetworks.com
styrelsen.unicef.se
styret.com
styrk.org
styrkdinkrop.dk
styrro-systems.com
styromatic.dk
styronstreeservice.com
styrostore.ie
styttri.is
styves.com.au
styvlish.com
stzfingerboards.com
stznetwork.com
su-inc.com
su-stainable.com
su-zi.com
su.edu
su.sbgi.net
su4christ.org
suadestudios.com
suagcertify.com
sualaw.com
suanaahaan.fi
suancorredores.com
suarez-lmt.com
suarezherrera.com
suasive.com

18293

suavecitotequila.com
suazocenter.org
sub-adsswpportal.tribqa.com
sub-adsswpportal.tribstage.com
sub-arctic.ca
sub-germany-001.sub-snowguard-0
sub-ology.com
sub-ologyfranchise.com
sub-staging.privsy.com
sub.eb-panel.com
sub.pwataha.xyz
sub10systems.co.uk
sub10systems.com
sub60.co.nz
sub60.com
subacuteautumnlake.com
subaccrealestate.com
subadvisor.doubleline.com
subairsystems.com
subalakshmijewellers.com
subamfetalclinic.com
subaru-lpu.com
subarucollisioncare.ca
subarumonument.com
subaruofgallatin.net
subatomictv.com
subaward.com
subawards.com
subbieca.com.au
subboxy.com
subc3d.com
subcommerce.com

18294

subcontractmeasurement.com
subcontractor.terrasmart.com
subcontractorheld.ornl.gov
subcontractorinstitute.com
subdecay.com
subdirectory.gsd.harvard.edu
subdivisionperth.com.au
subdomain.ivnflpz.pro
subdoors.com
subearlake.com
subelaguardia.com
suberizer.com
subfloormusic.ca
subfloorspecialties.com
subfurn.com
subga-primarysite.com
subiacops.wa.edu.au
subiacosoccer.asn.au
subicc.com.au
subiesport.tv
subifarmersmarket.com.au
subifishnchips.com.au
subirchakraborty.com
subject7.com
subjectguide.haileybury.com.au
subjectivelyobjective.com
subjectofself.org
subjecttests.com
subjectwell.com
subjektobjekt.com
subkadds.com
sublettstudios.com

18295

sublimationtraining.com
sublime-design-studio.com
sublime-systems.com
sublimecreations.com
sublimecrust.com
sublimecupcakes.com
sublimejobmarketing.nl
sublimeluxuryweddings.com
sublimelysweet.com
sublimephotoart.com
sublimesalon.com
sublimesocietysalon.com
sublimespain.com
sublimestart.com
sublimestericeuticals.com
sublimetoursusa.com
sublimeuk.com
subliminalscience.com
sublimundo.com.mx
sublymedigital.com
submara.no
submarinesuppliers.org
submergednation.com.au
submerse.eu
submissions.furniturebuyconsignme
submissions.showit.com
submissions.visitlasvegasnm.com
submissionsearcher.com
submissiontosource.com
submissivedating.com
submissivedating.net
submissivefinder.com

18296

submissivehookup.com
submissivehookups.com
submit.capital
submit.iafor.org
submit2fitness.com
submitnye.ntv.ca
submittable.com
submittal.gemite.com
submonitor.boylen.dev
submrs.com
subotai.tech
suboxnashville.com
suboxoneattorneys.com
suboxonechattanooga.com
suboxoneclinicbaltimore.com
suboxoneclinicfrederick.com
suboxoneclinicwhitemarshmd.com
suboxonedoctordirectory.com
suboxoneknoxville.com
suboxonelawfirm.com
suboxonelawyer.com
suboxonelawyers.com
suboxoneondemand.com
suboxonephysician.com
suboxonesettlements.com
suboxonewashingtondcmd.com
subplotagency.com
subplugprinting.com
subprimemarketinggroup.myppldem
subreg.swell-stage.com
subrise.jastmediaclients.com
subrisk.com

subroflections.com
subrogationstrategist.com
subrosaboudoir.com
subrosadigital.com
subrosmart.mysites.io
subs.beano.com
subsalve.com
subscanusa.com
subscribe.dsmmagazine.com
subscribe.ecokidsplanet.co.uk
subscribe.eightfifty.com.au
subscribe.forthehome.blog
subscribe.itpfed.com
subscribe.monkhouseandcompany.c
subscribe.pomello.com
subscribe.realestatenews.com
subscribe.skitext.com
subscribe.socialistalternative.org
subscribe.woodenboat.com
subscribeplatform.com
subscriber.services
subscribergtm.com
subscribetoaj.com
subscription.fourfive.com
subscription.thenaturalpetstore.co.u
subscriptionlaw.com
subscriptionmaker.com
subscriptionreviews.com
subscriptions.avcj.com
subscriptions.charactertree.com
subscriptions.edhub.ama-assn.org
subscriptions.jamanetwork.com

subscriptions.kickingpixels.com.au
subscriptions.success.com
subscriptions.unquote.com
subscriptionservicesofamerica.com
subsea.cc
subseapartner.no
subsectiondigital.com
subsetrecords.io
subsidia.ca
subsist.media
subspecialtyaudio.jbjs.org
subspecieist.com
substance.org
substance151.com
substanceabusehotline.org
substanceusefunderscollab.com
substorm.ai
substorm.se
substranauts.com
substratasolutions.com
substratetechnology.com
substratum.co
subsummit.com
subsurfaceconstruction.com
subswithlove.com
subsystem.com
subt-art.com
subta.com
subtera.com.au
subtextinvestments.com
subtextliving.com
subtitlepod.com

subtlebodysolutions.com
subtlehaus.com
subtleiq.com
subtlerelations.com
subtletransformations.com.au
subtoco.com
subtoco.ie
subtofund.com
subtofundinvest.com
subtraction.com
subtractorabq.com
subtrak.com
subtronics.net
suburban-cowboys.com
suburban-handyman.com
suburban-hvac.com
suburban-insulation.com
suburban-k9.com
suburban-landscaping.com
suburban.exchange
suburban.mysites.io
suburban.nl
suburbanairhvac.com
suburbananimalclinic.com
suburbananimalclinicofmonroe.com
suburbanbowlerama.com
suburbanbuzz.com
suburbanbuzzpublishing.com
suburbancleaning.com
suburbancowboys.com
suburbandisposal.com
suburbandrywall.com

suburbanelec.com
suburbanexterminating.com
suburbaneyeni.com
suburbanfeast.com
suburbanfenceinc.com
suburbanflooring.com.au
suburbanfurniture.net
suburbangaragedoor.com
suburbanglassworksmn.com
suburbanguides.com
suburbanhealth.com
suburbanlawnandlandscaping.com
suburbanmed.net
suburbanministorage.com
suburbano.vsb.com.br
suburbanortho.com
suburbanpropane.com
suburbanqualityofroseville.com
suburbanrenewables.com
suburbanrental.net
suburbanresearch.com
suburbanresources.com
suburbanservicesgroup.com
suburbanspeechcenter.com
suburbantestinglabs.com
suburbantitleexam.com
suburbantribune.com
suburbanwildlifesolutionsllc.com
suburbiapatiocovers.com
suburblocal.com.au
suburbmgmt.com
subwayak.com

18301

subwayevents.com
subwayfranchising.com
subwayisfresh.co.nz
subwayisfresh.com.au
subwaymusicblog.com
subwayreads.org
subwayvendors.com
subzeromexico.com
sucasa.co
sucasainn.com
succathallel.com
succeedaba.com
succeedasyourownboss.com
succeedbig.com
succeedfit.com
succeedonpurposeondemand.com
succeedwithakanna.com
succeedwithiot.com
success-systems.com
success-with-hypnosis.com
success.aaronnovello.com
success.alumni-services-003.com
success.arqiva.email
success.catalystxl.com
success.com
success.competia.com
success.corcentric.com
success.dawncareerinstitute.edu
success.dw-corp.com
success.expert
success.fairfaxcountyeda.org
success.flourishthriveacademy.com

18302

success.givsum.com
success.gilt.edu
success.healthepro.com
success.mastermind.com
success.materialmg.com
success.netbraintech.com
success.oxfordeconomics.com
success.planfacts.com
success.proskills.edu
success.sequelyouthservices.com
success.space
success.taylorcollege.edu
success.themedicalapplicationcons
success.toniguy-erie.edu
success.uncg.edu
successacademies.org
successaccounting.com.au
successangels.org
successasachoice.com
successavenue.co.nz
successay.com
successblog.albizu.edu
successbookonline.com
successbookspublishing.com
successbound.org
successbyrx.com
successce.com
successcoach.com
successcommunicationservice.com
successdty.com
successengine.net
successenterprisesin.com

18303

successformulathebook.com
successfranchise.com
successfromthenest.com
successfuladdict.com
successfulageing.org
successfulblackparenting.com
successfulblunders.com
successfulcareerstrategies.com
successfuldecision.com
successfulevents.com
successfulfamilysolutions.com
successfulgenerations.com
successfullyunsuccessfulpodcast.co
successfulreader.com
successfulretirement.com
successfulsigns.com
successfulsmiles.com
successfulstaging.com
successfultreatmentcenter.com
successfulvaisnavas.com
successgroupinternational-la-t67x.c
successhabits.com
successinbusinesspodcast.com
successinsider.com
successinstyle.org
successinthenewretirement.org
succession.no
successioncapital.com
successioncp.com
successionexpress.com
successionmedia.com
successionondemand.com

18304

successionpartners.com
successionready.ca
successionresource.com
successiontitle.com
successionwines.com
successisforeveryone.org
successjournalingcourse.com
successleague.com
successlending.com
successlifecare.com.au
successlifeline.com
successlimousine.com
successliveevent.com
successmortgagepartners.com
successmortgagepartners.us
successnfr.com
successpre-kindy.wa.edu.au
successprint.com
success.pro.ai
successpublishing.com
successrealestate.com
successrentalspm.com
successspeakersgroup.com
successstrategiesthebook.com
successtms.com
successtrackesq.com
successunleashedpodcast.com
successunleashedshow.com
successunlimited.us
successwithlaura.com
successwithsoul.co
successworlddownload.com

18305

succinct-universe.mysites.io
succinctdesign.co.za
succinctify.com
succulentgarden.org
succulentsandsunnies.com
succulentvegantacos.com
succurri.com
sucellus.com
sucessufulrelation.com
suchetharbor.com
suchases.com
suchasiam.co
sucherman.com
suchetarawal.com
suchiu.com
suchiuart.com
suchmaschinenoptimierung-regiona
suchnsuchmedia.com
sucio.ca
suciotequila.ca
suckatsomething.com
suckitjerkyandpickles.com
suckmyguttersclean.com
suckyourguttersclean.com
suconsejo.com
sucraloseglobal.org
sucreloveland.com
sud-training.org
sudacenters.com
sudacentersannex.com
sudainstitute.org
sudakshina.me

18306

sudamentalhealth.com
sudanolaw.ca
sudanreeves.org
sudar.wiki
sudara.org
sudarafreedomfund.org
sudbury2050.ca
sudburyartscentre.brandb.ag
sudburyartscentre.co.uk
sudburyartscentre.com
sudburycoffeeworks.com
sudburycubs.ca
sudburydentalclinic.ca
sudburyescaperooms.uk
sudburyfamilies.ca
sudburyfonwoundedwarriors.org
sudburyhydro.com
sudburyint.simplegms.com
sudburylabour.ca
sudburymedspa.com
sudburymemories.ca
sudburymidwives.com
sudburypsychology.ca
sudburyrealestateguy.com
sudburyretractablescreens.com
sudburyroofingpros.com
sudburysociety.org.uk
sudburysymphony.com
sudburywolves.com
sudc.org
suddath.com
suddenlyslimmer.com

18307

suddenlywealthy.net
suddenshockelectricalservices.ca
suddenwriteturn.com
suddletees.com
suddr.com
suddr.nl
sudeshnapantham.com
sudinasearch.com
sudkings.com
sudlac.com
sudlows.com
sudmoto.be
sudoapp.com
sudocrem.ie
sudokutab.com
sudolife.me
sudolife.net
sudomail.biz
sudomail.com
sudomail.net
sudonames.com
sudopay.com
sudophone.com
sudoplatform.com
sudosafetyscore.com
sudoutcomesnetwork.org
sudoverse.com
sudoverse.net
sudovision.com
sudoweb.net
sudoworld.com
sudoworld.net

18308

sudpeds.com
sudream.mysites.io
sudrum.com
sudsandgo.com
sudsbucketcarwash.com
sudsclublaundry.com
sudsdeluxe.com
sudsfactorycarwash.com
sudsinthesun.com
sudsmobile.com
sudsncompany.com
sudsnporn.com
sudsupcarwash.ca
sudsy.com
sudsybucketscleaning.com
sudyco.com
sudz.city
sudzforestlake.com
sudzoxford.com
sudzymalonescarwash.com
suearroyo.com
suebaconsulting.com
suebausa.com
suebird.co
sueboardman.com
sueboland.com
suebonzell.com
suebonzellrealestate.com
suebryce.com
suebzimmerman.com
suecramer.com
suecruddas.com

suedalby.com
suedawe.com
suedestudio.com
sueditsrealtor.com
suefalsone.com
suefick.com
suefordyce.co.nz
sueforrest.com
suegarciafitness.com
suegordonretirementstrategies.com
suegordonrs.com
suegspeaks.com
suehannibal.com
suehawkes.com
sueheinz.com
suehirosushigrandjunction.com
suejgoldie.com
suekelly.co.nz
suekennedy.ca
suel.co.uk
suelang.com
suelarkey.co.nz
suelarkey.com.au
sueludwig.com
suemccloyshairstudio.com
suemcdonaldstresscoach.com
suemead.org
suemediaproductions.com
suemeyer.com
suemindgeek.com
suemindgeek.net
suemindgeek.org

18309

18310

suemindgeek.today
suemybroker.com
suenophilly.com
suenosglobaltequila.com
suenossummit.org
sueparker.net
suepeterson.co
suepornhub.com
suepornhub.net
suepornhub.org
suepornhub.today
suerelihan.com
sueremes.com
suesbookshelf.com
sueschlabach.com
suesellsindy.com
suesellsmidcenturyflorida.com
suesenroll.com
suesmithsafety.com.au
suesselectronics.com
suessholz-weinstube.de
suessmoments.com
suesteele.com
suestirlingbeauty.com
suestyles.com
suesweetdreamsbaby.com
suetesting.com
suethepoolguru.com
suetredget.com
suetrufinance.com
sueunleashed.com
suewhimster.co.uk

suewilkens.coseva.com
suewilliams.ca
sueyourslumlord.com
suez.co.im
suez.im
suezcapital.com
suezcornwall.co.uk
suezmerseyside.co.uk
suezsurrey.co.uk
suffdigital.co
suffdigital.com
suffernfire.com
suffernpodiatry.com
suffieldcc.com
suffolk.com
suffolk.iqpestcontrol.co.uk
suffolk.stopobesityforlife.com
suffolkanimalhospital.com
suffolkcenter.net
suffolkcenter.org
suffolkchirorehab.com
suffolkcontainerstorage.com
suffolkcountychiro.net
suffolkcountypoolservice.com
suffolkcountytechsupport.com
suffolkcpas.com
suffolkefw.co.uk
suffolkfoodhall.co.uk
suffolkforoneil.com
suffolkfoundation.org
suffolkhvac.com
suffolkindustrialrecovery.com

18311

18312

suffolkindustrialrecoverycorp.com
suffolklocksmith.com
suffolkmind.org.uk
suffolkobservatory.info
suffolkpelvicmedicine.com
suffolkprecast.com
suffolkproperty.co.uk
suffolkpropertymanagement.com
suffolkpunchbrewing.com
suffolkradorthodontics.com
suffolksteelcorp.com
suffolksudic.co.uk
suffolksurgerycenter.com
suffolktech.com
suffolkvascular.com
suffolkwire.co.uk
suffpartners.com
suffpay.co
suffrage100ny.org
sufi.net
suficenteraustin.com
sufihealingactivity.org
sufiquest.org
sufiuniversity.org
sufoundation.org
sufs.org
sugacane.co.uk
sugacane.uk
sugaisudweeks.com
sugakuchen.co.uk
suganthan.com
suganyamobiles.com

sugar-skin.com
sugar.org
sugar2salt.com
sugaraddiction.com
sugaralliance.com
sugaralliance.info
sugaralliance.net
sugaralliance.org
sugarandicecake.co
sugarandrind.com
sugarandsagebakery.com
sugarandspicephotos.com
sugarbabysweetshop.com
sugarbarge.com
sugarbeads.com
sugarbearestates.com
sugarbearplumbing.rynosites.com
sugarbeeflowers.com.au
sugarbeetharvest.com
sugarbeetkitchen.com
sugarberryccs.com
sugarberryccshub.com
sugarboutique.ca
sugarbox.london
sugarbranded.com
sugarbugsdds.com
sugarcakeschool.com
sugarcakespatisserie.com
sugarclickmarketing.com
sugarcoatedtruth.org
sugarcoatyourself.com
sugarcookieclasses.com

sugarcookiemarketing.com
sugarcreekcarriages.com
sugarcreekcatering.com
sugarcreekdental.com
sugarcreekfire.org
sugarcreekllc.com
sugarcreekmacon.com
sugarcreekseafood.com
sugarcreekvet.com
sugarcrm.com
sugarcrm.de
sugarcubeonline.com
sugardaddycannaco.com
sugardoctor.co.uk
sugarenergyco.com
sugareuphoria.com
sugarevil.com
sugarexpresscarwash.com
sugarfarmsmaster.omnihoa.com
sugarfarmsretreat.omnihoa.com
sugarfixbakery.com
sugarfixdental.com
sugarflats.com
sugarfoodsbenefits.com
sugarfootsunsets.com
sugarfoottn.com
sugarfree.agency
sugargroveseniorliving.com
sugarhill-ga.recyclingrules.org
sugarhill.church
sugarhillanimalhospital.com
sugarhillauto.com

sugarhillcardcompany.com
sugarhillfilms.com
sugarhilloutdoors.com
sugarhollowmarina.com
sugarhollowretreat.com
sugarhomepainting.com
sugarhometx.com
sugarhousechamber.org
sugarhousecouncil.org
sugarhousecreative.com
sugarhousefurniture.com
sugarhouseprint.com
sugarhousestation.com
sugarimpactsecrets.com
sugarinformer.com
sugarinvasionbakery.com
sugarlakelodge.com
sugarland-weddings.com
sugarlandbiologicaldentist.com
sugarlandconstruction.com
sugarlandesl.com
sugarlandfinancialadvisors.com
sugarlandinteriors.com
sugarlandmedicalresort.com
sugarlandroofingllc.com
sugarlandtownsquareoffice.com
sugarlandturkeytrot.com
sugarlandtxmedspa.com
sugarlandwaterheaters.com
sugarleafextract.com
sugarleafservices.com
sugarlearning.com

sugarlessdelite.com
sugarlessdelites.com
sugarloafexplorer.com
sugarloaforganic.com
sugarloafprosolutions.com
sugarloungest.com
sugarlovesflour.com
sugarmagnoliamushrooms.com
sugarmamasmovement.com
sugarmapleinteractive.com
sugarmill-cg.com
sugarmill.org
sugarmillctr.hmcmgt.com
sugarmillevents.com
sugarmillpoint.net
sugarmillpond.com
sugarmtn.net
sugarmumma.au
sugarnightnight.com
sugarnotchborough.org
sugaroakcorp.com
sugaroakcorporation.com
sugaroakhomes.com
sugaroakmanagement.com
sugarpeoria.com
sugarpine.org
sugarpinecatering.com
sugarplumsweetery.ie
sugarplumtents.com
sugarplumtree.net
sugarpointe.com
sugarpolicy.com

sugarpolicy.net
sugarpolicy.org
sugarpolicyworks.com
sugarpolicyworks.net
sugarpolicyworks.org
sugarpopproductions.com
sugarpunchmarketing.com
sugarriverregion.org
sugarrivertri.com
sugarruffles.com
sugarshackbakeshop.com
sugarshane.com
sugarshot.io
sugarsin.co.uk
sugarspoonbakeshop.com
sugarsteel.com
sugarstudiosdesign.com
sugarsurprisedolls.com
sugartaylor.co
sugartimeshotbar.com
sugartonight.com
sugartreemaplefarm.com
sugartreephoto.com.au
sugartrollmthoreb.com
sugartwin-french.ca
sugartwin.ca
sugartwins.ca
sugartwinsweetner.com
sugartwinsweetner.com
sugarvalleyfarm.com
sugarvineathome.com
sugarvinetables.com

18317

18318

sugarwheelworks.com
sugarwod.com
sugarysixpack.com
sugashocphotography.com
sugdenfurniture.com
sugenosayaka.com
sugeycruz.com
sugf.com
suggestionox.com
suggestions.spiro.ai
suggestit.com.au
suggyswap.com
sughey.com
sugoit.com.au
sugouri.com
suhaibwebb.com
suhaicanal.com
suhaicanal.com.br
suhailpartners.sa
suhaiseguradora.com
suhaiseguradora.com.br
suhaiseguros.com
suhaiseguros.com.br
suhaitelematica.com.br
suharalogistics.com
suhbariatric.com
suhesthetics.com
suhoiv.com
suhrco.com
suhreandassociates.com
suhrelaw.com
suhrelawakron.com

suhrelawcolumbus.com
suhrelawdayton.com
suhrelawindianapolis.com
suhrelawlexington.com
suhrelawlouisville.com
suhruliebvineyards.com
sui.directory
suicide-stops-here.org
suicidecleanup.com
suicidepreventioncentralcoast.org.au
suicidepreventionpathways.org.au
suicideresearchsummit.org
suiclinicalstudy.com
suicreative.com
suima.org
suimail.com
suisse-eole.ch
suisse-premium.ch
suissevault.co.uk
suisuncreekwinery.com
suitalent.com
suitcase.katchkan.com
suitcaseadventours.com
suitcasechronicles.com
suitcaseparty.com
suitdoe.com
suite-spaces.com
suite.jfgemelli.com
suite.tungstenbranding.com
suite115salon.com
suite1317.com
suite250easton.com

18319

18320

suiteanswersthatwork.com
suitecoders.com
suitecommerce.folio3.com
suitecoops.com
suitedconnector.com
suiteddigital.com
suitedoors.com
suitedsandbox.mysites.io
suitedstudio.com
suiteengine.com
suitefiles.com
suitegiving.com
suitegurus.com
suitelogin.com
suitematches.com
suitematestaffingsolutions.com
suitemodex.ca
suitemovers.com
suitenectarsalons.com
suiteoccasions.biz
suitepaperie.com
suiter.com
suiterbookkeeping.com
suiterev.com
suiterinsgroup.com
suiterx.com
suitesandlobbies.com
suitescapedesign.com
suitescheduler.com
suitesdelmare.com
suiteserenity.com
suitesfood.com

suitesonchocolate.com
suitespaprivatif.fr
suitesparker.com
suitesresidencehotel.it
suitesriovista.com
suitetalk.me
suitetravelitaly.com
suitetv.io
suitevaladier.com
suitevaladier.it
suiteworks.ph
suitinguppodcast.com
suitlandapts.com
suitlandonline.org
suits.danielgeorge.com
suitsandbootsrealty.com
suitsandsneakersar.com
suitsandspooks.com
suitsforsuccesshouston.org
suitsinsolidarity.com
suitslitigation.com
suitsselect.com
suitsshoessir.com
suitstosandstravel.com
suitutii.com
sujajuice.com
sujalife.com
sujaorganic.com
sujatadin.com
sujatafoods.com
suji.co.uk
sujimagrainstec.com

sujogan.org
sukacreative.com
sukenshah.com
sukhalifeyoga.com
sukhamat.com
sukhaseat.com
sukhawellnessinstitute.com
sukhenko.com
sukhishvillab.tamu.edu
suki.com.au
sukie.dance
sukiwaterhouse.100xhospitality.com
suklaamaailma.fi
suksessdating.com
sukucinta.com
sukumabusiness.co.za
sukumafoundation.co.za
sukumafoundation.com
sukumafoundation.org
sukupactivities.com
sukydesign.com
sul-serv.com
sulaimanalfahim.com
sulamot-ipo.org
sulaskico.com
sulco-lancer.com
sulema.net
sulenticlaw.com
sulesbakery.com
sulets.com
sulfatrap.com
sulfix.com.br

sulfuragency.mysites.io
sulfurcloud.com
sulfurguidelines.mysites.io
sulfurhealth.com
sulfurunit.com
suli-clean.de
suli-photography.ch
sulianich.org
suleelaw.com
sullensdr.ca
sullertech.com
sullexis.com
sullitaylor.com
sullivan-ins.two.zysites.com
sullivan-investments.com
sullivan-photos.com
sullivan.agency
sullivan.capital
sullivan.education
sullivanagency.biz
sullivancamperrental.com
sullivancatskills.com
sullivancatskillsauction.com
sullivancatskillsfarmersmarkets.com
sullivancook.com
sullivancotter.com
sullivancounty4sale.com
sullivancountylandbank.org
sullivanfacts.com
sullivanfdn.org
sullivanfinancial.solutions
sullivanfirmsc.com

sullivanhayes.com
sullivanhayesne.com
sullivanheatingandcooling.com
sullivanindustrialservices.com
sullivaninsuranceagency.com
sullivaninsuranceconnection.com
sullivaninvestments.com
sullivanlawfirmplc.com
sullivanlawoffice.ca
sullivanlex.net
sullivanluxuryproperties.com
sullivannyc.com
sullivanplaceretail.com
sullivanpropertiesinc.com
sullivanrealestate.ca
sullivanrecovery.com
sullivanresources.org
sullivanretirement.com
sullivansaloon.com
sullivansaloon.com
sullivanshollowvet.com
sullivansignsinc.com
sullivansisland-healthplans.com
sullivansislandhealthplans.com
sullivansmetrogrill.com
sullivansministorage.com
sullivansolutions.net
sullivanssteakhouse.com
sullivanstowingva.com
sullivanstowingva.net
sullivanstwo.com
sullivansusa.net

sullivanwaysurgery.co.uk
sullivanwaysurgery.nhs.uk
sullivanwills.com
sullychristian.org
sullydoc.com
sullyinrecovery.com
sullymansion.com
sullysblog.com
sullyselectricalservices.com
sullyslist.org
sullysrental.com
sullyssupershinecarwash.com
sulmanlaw.com
sulo.no
sulomeanderson.com
suloskyexcavation.com
sulpana.com
sulparamasseyferguson.com.br
sulphur-black.com
sulphurexperts.com
sulphuricacid.biz
sulphurspringschristianpreschool.co
sulphurugentcare.com
sulsul.com
sultamfg.com
sultanalqassemi.com
sultanatenews.com
sultanfacialplastics.com
sultankudaratprovince.gov.ph
sultanlloyd.com
sultanofstrong.com
sultanperfumes.org

sultanrestaurantandcatering.com.au
sultanservices.com
sultansports.com
sultansurgicalcenter.com
sultantravels.com.au
sultanyouthbaseball.com
sultryst.com
sultzmd.com
suluk.com
sulukpress.com
sulus-solar.com
solutions-n.com
sulvaris.com
sulzer.de
sulzerforgovernor.com
sum.nl
sumadi.net
sumahomecare.com
sumaninstall.com.au
sumaglife.com
sumarmugimendua.eus
sumasdrug.com
sumashreveport.org
sumasocialmarketing.com
sumatealjuego.com
sumatraweddings.com
sumax.tti.tamu.edu
sumbafoundation.org
sumberkehidupanbali.com
sumbi.studio
sumbrandingstudio.com
sumcoeco.com

sumdent.com
sumdevco.com
sumer-consultancy.ca
sumersports.com
sumfi.com
sumgallery.ca
sumh.dev.utah.gov
sumh.stage.utah.gov
sumh.utah.gov
sumi.ngo
sumify.io
sumijihingon.com
sumingyang.com
sumins.com
sumit-ai.com
sumitkapur.com
sumitomocanada.com
sumitomocorpofamericas.com
sumitronics.com
sumittruss.com
sumlartherapy.com
summaadvisory.co
summaequity.com
summalove.com
summamining.com
summar.io
summario.com
summario.us
summarist.com
summaterraventures.com
summationdesign.com
summawarelayout.midtc.com

summawarenews.midtc.com
summer-dry.com
summer-works.com
summer.brooksschool.org
summer.earclear.com.au
summer.paradiso-stmoritz.com
summer.waynflete.org
summer.wsgracademy.com
summer106.com
summer108.com
summer2014.engage.ggc.edu
summer2015.engage.ggc.edu
summer2016.engage.ggc.edu
summer2017.engage.ggc.edu
summer204.com
summer98media.com
summeradamsphotography.com
summeradventurecamps.org
summerallcc.com
summerana.com
summerandwinter.co.uk
summerartsstages.com
summerassociates.weil.com
summeratideas.com
summeratpotomac.org
summeratsaintandrews.com
summeratsaintandrews.org
summeratsem.org
summeratstandrews.com
summeratstandrews.org
summeratstjohns.org
summeratust.com

18329

summerbarnhart.com
summerbearphotography.com
summerbearweddings.com
summerbellfoundation.org
summerbendapts.com
summerboardingcourses.co.uk
summerboardingcourses.com
summerbreakspot.co
summerbreezeseniorliving.com
summerbreezestables.net
summerbrookephotography.com
summerbrooksschool.829dev.com
summercamp.schlitzaudubon.org
summercamp2u.com
summercampatideas.com
summercampaz.com
summercampfrance.com
summercampsfor4.org
summercampsfor5.org
summercampsinspain-kings.com
summercampstatenisland.com
summercelebration.com
summerchase.net
summerchasems.com
summercircusspectacular.com
summercitrus.com
summercoevents.com
summercon.org
summercottagesgulfshores.com
summercourtal.com
summercourtyardal.com
summercrossingal.com

18330

summerdaycafe.com
summerdealweken.com
summerdealweken.nl
summerdebitcardpromotion.com
summerdebitpromo.com
summerdebitpromotion.com
summerdesignco.com
summerdesigncompany.com
summerdiscoveryservices.com
summerdramacamp.org
summerexperience.usc.edu
summerexplosion.ca
summerfestivalcamp.com
summerfestivalcampapp.com
summerfieldgrouppractice.nhs.uk
summerfieldminiberneedoodles.com
summerfieldtax.com
summerfieldwaldorf.org
summerfoerch.com
summerfootball.com.au
summerfootballnsw.com.au
summerforpa.com
summerfrankphotography.com
summerfruitsa.com
summerfruitsa.com.au
summerfunseattle.org
summergatehomes.com
summergathering.org
summergeorge.com
summergrass.net
summergreennc.com
summergroveautocare.com

18331

summergrovegolf.com
summerhillatl.com
summerhillconnect.com
summerhillcounseling.com
summerhillep.com
summerhilllandscapes.com
summerhillstorage.com
summerhomegarden.com
summerhouseashtonmanor.com
summerhouseatcm.org
summerhouseatfm.org
summerhouseatsv.org
summerhouseatvdm.org
summerhouseatvg.org
summerhouseatwp.org
summerhouseatwv.org
summerhousebaycove.com
summerhousebeauridge.com
summerhousebyrdsprings.com
summerhousegraysonvalley.com
summerhouseheritagewoods.com
summerhouselongjetty.com.au
summerhouseparkprovence.com
summerhouserehoboth.com
summerhouserestaurant.net
summerhousesoberliving.com
summerhousetan.com
summerhousevistashores.com
summerinnanen.com
summerinstitutes.com
summerintervention.amplify.com
summerisback.co.uk

18332

summerjobfinder.com
summerjournalism.org
summerkellogg.com
summerkeyal.com
summerlandapparel.com
summerlandoutdoors.com
summerlandoutdoorsga.com
summerlandprinting.com.au
summerlandrvpark.com
summerlandsmokeshack.com
summerlandtreeservices.com.au
summerlanega.com
summerlearning.org
summerleaze.co.uk
summerlee.org
summerleeskincare.com
summerlightsphotobooth.com
summerlin.com
summerlinah.com
summerlinhomes4sale.com
summerlodgeal.com
summermadnessleague.com
summermeltdown.com
summermeltdownfest.com
summermontabone.com
summermoving.com
summernicolefilms.com
summernights.bhhsga.com
summernights.bhhsgeorgia.com
summerofchris.com
summerofdesign.com
summerofhopect.org

summerofprotocols.com
summerofthestates.com
summerofthestates.org
summerpark.nl
summerparkga.com
summerpayoff.com
summerpianojam.com
summerplaceal.com
summerpointenc.com
summerrayneboudoir.com
summerreading.pcls.us
summerreadingprograms.org
summerridgeapartments.com
summerrobbinsflowers.com
summerrosettacon.com
summers-knoll.org
summersalt.org
summersbeacon.com
summersbenefits.com
summerschool.life
summerscinema.com
summerscomptonwells.com
summerscooter.com
summersearch.org
summersenterprisesllc.com
summerseries.qideas.org
summersetalc.com
summersetcourt.com
summersetmarine.com
summersguttering.com
summershot.mi.edu
summersidecarrental.ca

18333

18334

summersimmons.co
summerslandingalf.com
summerslegacy.org
summerslevinelaw.com
summerslevinellp.com
summersolarsale.com
summersolsticebeerfest.com
summersoundsbybrophy.com
summerspaaz.com
summerspaseries.com
summerspastcottage.com
summersphc.com
summersphotography.org
summersplashiv.com
summerspringboard.com
summersridge.net
summersroofing.com
summerssweetshoppe.com
summerstormmoonshine.com
summerstrucking.com
summerstylessalon.com
summersuccessinstitute.com
summersun.info
summersundaysfloralco.com
summersunvalley.com
summersvilleglass.com
summersvilleregional.org
summerswildlife.com
summerswingorchestra.com
summerthemovie.com
summertimecap.com
summertimepotato.com

summertreega.com
summervalleyvet.com
summervibes.ganapremiosqr.com
summerviewbook.lmu.edu
summervillebaptist.org
summervilleelectric.com
summervillegutterinstallation.com
summervillepilates.com
summervillestandrews.org
summervilleymca.org
summervp.com
summerwatersal.com
summerwestms.com
summerwindhomesmb.com
summerwindward.org
summerwood.biz
summerwoodal.com
summerwoodmemorycare.com
summi7.com
summit-automotivefl.com
summit-cellars.com
summit-christian-academy.org
summit-consult.dk
summit-consulting.dk
summit-derm.com
summit-filtration.com
summit-geomatics.com
summit-investment.com
summit-irad.com
summit-lake.com
summit-lead.com
summit-locksmiths.com

18335

18336

summit-mfg-corp.com
summit-physicaltherapy.com
summit-productions.com
summit-rides.com
summit-staff.com
summit-vet.com
summit.aksbdc.org
summit.analytixindiana.com
summit.awakenedcollective.com
summit.biologos.org
summit.brightree.com
summit.buyersedgeplatform.com
summit.bwhevents.org
summit.camunda.com
summit.cardano.org
summit.carrymoney.com
summit.cityranked.com
summit.coca-colascholarsfoundatio
summit.conservationoptimism.org
summit.cscscoop.com
summit.customtemplatedwebsites.c
summit.emaxxgroup.com
summit.emprendedor.com
summit.encoura.org
summit.exodus90.com
summit.freshcare.preparingtolaunch
summit.gcommercesolutions.com
summit.grouphealth.ca
summit.hospiceinnovations.com
summit.leadershiproundtable.org
summit.makeitmentionable.com
summit.manufacturingleadershipcou

summit.microage.com
summit.mightynetworks.com
summit.mysites.io
summit.nl
summit.ontic.co
summit.pointclickcare.com
summit.rentals
summit.salonjedimarketing.com
summit.sharecharlotte.org
summit.tcia.org
summit.tcpsoftware.com
summit.ticketmaster.co.uk
summit.us
summit.votersoftomorrow.org
summit.womenofthefuture.co.uk
summit.zyiaactive.com
summit1977.com
summit2024.rhisac.org
summit2025.rhisac.org
summit54.org
summitacollegestation.com
summitachievers.com
summitacservices.com
summitadventure.com
summitadygroup.com
summitadvisoryteam.com
summitallcash.com
summitandco.com.au
summitandcophoto.com
summitandsolace.com
summitandsway.com
summitascatholic.com

summitatbayharbor.com
summitatcoatesrun.com
summitatstonebriar.com
summitatwagnallsrun.omnihoa.com
summitatx.org
summitautomotivecare.com
summitautumnhills.org
summitbhc.com
summitbiolabs.com
summitbioservices.com
summitblackcar.com
summitbodies.com
summitbodyworks.com
summitbsa.org
summitbuilders.pro
summitcapitalmgt.com
summitcasing.com
summitcatheters.com
summitcb.com
summitcentre.wales
summitchasersnetwork.com
summitchenalvalley.com
summitclaims.co
summitclaimsllc.com
summitclassicalacademy.org
summitclubresidences.com
summitcollects.com
summitcollege.edu
summitcommercialroofing.com
summitconsult.dk
summitconsulting.dk
summitconsulting.nyc

summitcountylender.com
summitcpr.com
summitcreative.studio
summitcreativegroup.com
summitcreekutah.com
summitcrescent.com
summitcustombrokers.com
summitdanbury.com
summitdaytrading.com
summitdb.com
summitdefense.com
summitdentalexcellence.com
summitdentaloffice.com
summitdenvertherapygroup.com
summitdevelopment.com
summitdigital.systems
summitdmc.com
summitdocs.com
summitdogchew.com
summiteagles.org
summitearlylearning.org
summiteastnj.com
summitedconsulting.com
summiteditions.com
summitems.org
summitengineeredautomation.com
summitenvironmentalsolutions.com
summiteventswv.com
summitexcavatingmt.com
summitexecutiveadvisors.com
summitexpresslimo.com
summitfairshopping.com

summitfamilydentist.com
summitfcu.org
summitfenceco.com
summitfieldhockey.com
summitfireandsecurityvt.com
summitfleet.com
summitfleetservices.com
summitfocus.com
summitfoodservice.com
summitfundingsolutions.com
summitgasforlakeviking.com
summitgasforsidney.com
summitgold.com
summitgroup401k.com
summitgroupsolutions.com
summitgroupva.com
summitgroupwa.com
summitgrowthclub.com
summitgvi.com
summitgypsum.com
summithabitats.com
summithailrepair.com
summithandtherapy.com
summithardscaping.com
summithckc.com
summithealth.fitness
summithealthcare.net
summitheatingco.com
summitheightsdental.com
summithelp.org
summithillsales.com
summithillstudios.com

summithomebenefits.com
summithomeinspection.com
summithomescolorado.com
summithomesolutionsne.com
summithomeswa.com
summithormonereplacement.com
summithousebuyers.com
summithrc.org
summithumancapital.com
summithydraulics.ie
summitinaboxfl.com
summitinc.com
summitinsulationllc.com
summitinsurancesolutions.com
summitinsurancewv.com
summitintegratedhealth.com
summitinteriors.com
summitinvestmentplans.com
summititsolutions.com
summitjewelersstl.com
summitkids.com
summitlab.com.au
summitlaboratories.com
summitlaboratoryservices.com.au
summitlabservices.com.au
summitlacrosseventures.com
summitlandscaping.pro
summitlead.com
summitlead.dk
summitlead.eu
summitleadership.com
summitlearningcharter.org

summitlegacy.com
summitlegalgroup.ca
summitlegalhelp.com
summitlife.org
summitlifegroup.com
summitlineconstruction.com
summitluxuryestates.com
summitluxuryvacations.com
summitlynchburg.org
summitmalibu.com
summitmanufacturingsystems.com
summitmedcenter.com
summitmedicalspa.com
summitmedigap.com
summitmedsci.co.uk
summitmembers.neilpatel.com
summitmep.com
summitmetroparks.org
summitmi.com
summitmillwork.com
summitmountainguides.com
summitmountainproperties.com
summitms.com.au
summitmtnlodge.com
summitmusicfestival.org
summitmw.com
summitnephrology.com
summitnursingcenter.com
summitonphilanthropy.org
summitonpoverty.net
summitoralsurgerymt.com
summitorthobraces.com

summitoutdoorliving.com
summitoverbayharbor.com
summitpacificmedicalcenter.org
summitpatents.com
summitpathology.com
summitphysiotherapy.ca
summitplaceapt.com
summitplaceofbeaufort.com
summitplaceofdanielisland.com
summitplaceofkingsmountain.com
summitplaceofmooresville.com
summitplaceofnorthmyrtlebeach.com
summitplaceofsouthpark.com
summitplans.com
summitpointesandiego.com
summitpointeva.com
summitprofessionalservicesllc.com
summitpropmgmt.com
summitprosperitycapital.com
summitprostretch.com
summitps.org
summitptofwv.com
summitpv.co.nz
summitr.com.au
summitrealestateacademy.com
summitrealestateservices.net
summitrealtypartners.com
summitrefrig.com
summitresourcesland.com
summitretailsolutionsinc.com
summitretire.com
summitridgeaz.com

summitrisersystems.com
summitroof.com
summitroofermo.com
summitroofingnc.com
summitroofingservices.com
summitroofingwa.com
summitroofsolar.com
summitrs.net
summitry.com
summits.brighttalk.com
summits.drtalks.com
summits.stage.brighttalk.net
summits.test01.brighttalk.net
summitsalesintl.com
summitsandseastravelagency.com
summitschoolaz.org
summitschoolofdance.com
summitseniorliving.net
summitsidingnj.com
summitskilledsolutions.com
summitskincarerx.com
summitsocial.co
summitsports.social
summitstaffingsolutions.com
summitstaffsolutions.com
summitsti.com
summitstone.org
summitstonehealth.org
summitstrategy.com
summitstudy.co.uk
summitsurgcenter.com
summitsurgeons.com

summitsurgeons.net
summitsurvey.co.nz
summittadvisors.com
summittcim.com
summittcim.com
summittosound.com
summittowerhire.com.au
summittrc.com
summiturologygroup.com
summitventuregroup.com
summitveterinaryadvisors.com
summitviewdentalcentre.ca
summitviewdentalcentre.com
summitwaterproofingva.com
summitwealth.io
summitwealthinc.com
summitweb.us
summitweld.com
summitwellbeing.co.uk
summitwellnessct.com
summitwestenv.com
summitwildliferemoval.com
summitwine.com
summitwoodsevents.com
summitworkshops.com
summitwyo.com
summitxproperties.com
summityab.org
summlightphotography.com
summonthegiants.com
summumcq.ca
summumcrepis.ca

summuslaser.com
sumner.ai
sumnercasa.org
sumnerchancerycourt.com
sumnercountysource.com
sumnerfarmerscoop.com
sumnerjrpanthers.com
sumnerlaw.com
sumnermassage.com
sumnerpc.com
sumnerphysio.com
sumnersoftware.com
sumnertags.com
sumnervet.com
sumo.co
sumocannabis.com
sumojab.com
sumonaseth.com
sumosum.com
sumpdaddy.com
sumpt.net
sumptergonzalez.com
sumrallac.com
sumrallfamilydental.com
sumserins.com
sumtcomuseum.mysites.io
sumter-utilities.com
sumterbusiness.com
sumtercox.com
sumterdentistry.com
sumterhealthandrehab.com
sumterhomesales.com

sumterlandingdentalcare.com
sumterorthodontics.com
sumterseniorliving.com
sumtersunshinedental.com
sumtheatre.com
sumup.academy
sumwalt.com
sumzim.com
sun-belt.com
sun-canadian.com
sun-communities.co
sun-communities.co.uk
sun-communities.com
sun-e-bands.com
sun-graphics.com
sun-in.com
sun-leisure.com
sun-music.net
sun-outdoors.co.uk
sun-outdoors.com
sun-rich.com
sun-surf.com
sun-ventures.com
sun.auto
sunactiveliving.com
sunadventures.tours
sunafrica.com
sunagocapital.com
sunairconditioning.com
sunairsugarland.com
sunallday.com
sunamericainvestments.com

sunandesigns.com
sunandfaith.com
sunandmoongardenbotanicals.com
sunandpeakstudios.com
sunandsailescapes.com
sunandscreen.com
sunandseabeachweddings.com
sunandseatravel.org
sunandshineworldtravel.com
sunandsoulphoto.com
sunandsparrow.com
sunandstarlight.com
sunangels.org
sunapeeharborholdings.com
sunautofleet.com
sunautoservice.com
sunaware.ca
sunbake.co.uk
sunbakedclub.com
sunbanque.com
sunbassadors.com
sunbaymarketing.com
sunbaymath.org
sunbeamearlylearningcenter.com
sunbeamfamilyservices.org
sunbeamhailey.com
sunbeampack.com
sunbeampropertymanagement.com
sunbeams.co.nz
sunbeams.crmengine.co.uk
sunbeanstudio.com
sunbearrunning.com

sunbearspa.com
sunbelievable-fabrics.com
sunbeltinsuranceservices.com
sunbelt-group.com
sunbelt-healthcare.com
sunbelt-solomon.ca
sunbelt-solomon.co
sunbelt-solomon.net
sunbelt-solomonsolutions.ca
sunbelt-solomonsolutions.co
sunbelt-solomonsolutions.com
sunbelt-solomonsolutions.net
sunbeltasphalt.com
sunbeltaustin.com
sunbeltbenefits.com
sunbeltconstructioninc.com
sunbeltcontrols.com
sunbeltelectricca.com
sunbeltexpo.com
sunbeltgroupinc.com
sunbeltgrouplp.com
sunbelttheatandair.com
sunbeltholdings.com
sunbelthomesolutions.com
sunbelthp.com
sunbeltihs.com
sunbeltmd.com
sunbeltmgrservices.com
sunbeltportland.com
sunbeltsfl.com
sunbeltsolomon.ca
sunbeltsolomon.com

18349

18350

sunbeltsolomon.net
sunbeltsolomonsolutions.ca
sunbeltsolomonsolutions.co
sunbeltsolomonsolutions.com
sunbeltsolomonsolutions.net
sunbeltsupply.com
sunbelttransformer.net
sunbelttransportllc.com
sunbeltusa.co
sunbirdcounselingutah.com
sunbit.com
sunbit.demofod.com
sunblestlawn.com
sunblisssuperfood.com
sunblock.cl
sunblocktrim.com
sunbluepools.com
sunbowpainters.com
sunboxmarket.mysites.io
sunbreak.ai
sunbridgehhc.org
sunbridgesolar.com
sunbrighteducation.com
sunbritelaundry.com
sunbritesolar.com.au
sunbrookacademy.com
sunbubs.com.au
sunbugsolar.com
sunburst-chart.com
sunburstabs.com
sunburstchart.com
sunburstdeck.com

sunbursthawaii.com
sunbursthealthcarestaffing.com
sunburstmacaw.com
sunburstmemorials.com
sunburstpaintingpa.com
sunburstpdcinc.com
sunburstpharm.com
sunbursttrain.com
sunburstworkforce.com
sunburyfootspa.com
sunburyradiology.com.au
suncadiacommunityassociations.org
suncadiarealestate.com
suncamperstorage.com
suncanigrad.epcq.com
suncappart.com
suncare.org.au
suncatcherenergy.com
suncatcherenergyllc.com
suncatchertravel.com
suncats.co
suncentralsolar.com.au
suncfa.com.au
sunchain.com
sunchances.com
sunchasehoa.com
sunchem.com.au
sunchemical.com
sunchemicalcorporation.com
sunchemicalsecurity.com
sunchia.com
sunchoiceusa.com

18351

18352

suncityadvising.com
suncityair.com.au
suncityautorepairsi.com
suncityaz.org
suncitycopy.com
suncityenergy.com
suncitygardens.com
suncityharriers.com
suncityheatingandcooling.com
suncitymoldpros.com
suncityorthoandhand.com
suncitysummerlingolf.com
suncitytrees.net
suncivilsociety.com
suncleaninggroup.com
sunclinicallaboratories.com
suncloudhealth.com
suncoastbeachshade.com
suncoastbmi.com
suncoastbuilt.com
suncoastclaims.com
suncoastcommunityschool.com
suncoastconsumercouncil.com
suncoastdental.com.au
suncoastdogdaycare.com
suncoasteco.com.au
suncoastenclosures.com
suncoastentsurgery.com
suncoastfieldhockey.org
suncoastflowers.com.au
suncoastfoodandwinefest.com
suncoastfoundation.org

suncoastgatewayfl.com
suncoastlittlelearners.com.au
suncoastmealprep.com
suncoastmustangclub.com
suncoastpestcontrol.com.au
suncoastpestsolutions.com
suncoastpestsolutions.com.au
suncoastplasticsurgery.net
suncoastroadmarking.com.au
suncoastroofs.com
suncoastscreenmaintenance.com
suncoasttransformation.com
suncoastvets.com
suncoating.com
suncocos.com
suncolawns.com
suncommoutdoors.com
suncommunities.co.uk
suncommunities.net
suncommunities.org
suncommunities.org.uk
suncommunities.xyz
sunconcierge.com
sunconstruction.com
sunconsults.com
suncontrolfl.com
suncookery.com
suncookriverjet.com
suncopaed.com.au
suncopoolandspa.com
suncopoolsandspas.com
suncorp.position.com.au

suncorpbank.position.com.au
suncorpstadiummembers.com.au
suncorridortrail.org
suncorstainless.com
suncosc.com
suncottagehaworth.co.uk
suncountryfundraising.com
suncraftdesignbuild.com
suncran.com
suncrest-shores-lombard-avalon.hm
suncrest.paradoxstudiostt.com
suncrestrv.com
suncrestservice.com
suncrestveterinaryservices.com
suncrestwealth.com
sundackcpa.com
sundae.com
sundalecc.net
sundaledevelopments.com.au
sundaleseniorliving.com
sundance-design.com
sundance1rv.com
sundancebay.com
sundancebilling.com
sundancebillingtx.com
sundancebodysculpting.com
sundancedigitalmarketing.com
sundancedp.com
sundancehead.com
sundanceimplant.com
sundanceleague.com
sundanceltd.com

sundancemarinas.com
sundancepackaging.com
sundanceprint.com
sundanceresort.com
sundanceroofingkc.com
sundancervresortca.com
sundancesportfishing.com
sundancevillagerv.com
sundancewatersports.org
sundancewest2rv.com
sundancewestrv.com
sundancewine.com
sundaraliving.com
sundarasalondanapoint.com
sunday-agency.com
sunday.pictures
sunday.salon
sundayagency.ca
sundayatthebeach.com
sundayavenuedesign.co
sundaycarts.com
sundaycreekvalleywaterdistrict.org
sundaydinnertogether.org
sundayheadboards.co.nz
sundayhouseprojects.com.au
sundayinjune.com
sundayislandjewelry.com
sundaylivinghomes.com.au
sundaylove.co.uk
sundaymemoriesco.com
sundaymogul.com
sundaymomentum.com

sundaymorninggospel.com
sundaymusephoto.com
sundaymusings.org
sundaynightcoach.com
sundaypaper.com
sundayplace.com
sundayrosecakes.com
sundayrosesoiree.com
sundaysbeach.com
sundaysbeachclub.com
sundayschool.mysites.io
sundayschoolaudioadventures.com
sundayseltzer.com
sundaystillsstudio.com
sundaystrong.org
sundaysupperdc.com
sundayswell.ie
sundazetheband.com
sundeborgere.dk
sundecking.com.au
sundeleaf.com
sundeleafpainting.com
sundellandassociates.com
sunderfoundation.com
sunderfoundation.org
sunderland.communitypharmacy.org
sunderlandactionforhealth.co.uk
sunderlandactionforhealth.com
sunderlandcounselling.org.uk
sunderlandmoneyman.com
sunderlandresidences.com.au
sundesignandbuild.com

18357

sundesignbuild.com
sundesigndevelopment.com
sundesigninc.com
sundesiteshop.com
sundestin1403.com
sundevilauto.com
sundevilhoods.com
sundewsolarllc.com
sundhedshuset-rungsted.dk
sundhedshusetaarhus.dk
sundhedshusetrungsted.dk
sundhedsledere.dk
sundial.com
sundialatmustangtowers.com
sundialdata.com
sundialeast.com
sundialground.com
sundiallocksmith.com
sundiegocarrental.com
sundigitalmarketing.com
sundinsbilservice.se
sundnu.dk
sundogadventures.com
sundogcookie.com
sundogmedia.com
sundogrover.com
sundogwoodproducts.com
sundolphin.com
sundownagrisupply.com
sundownatelier.co
sundownent.com
sundownercabinpark.com.au

18358

sundownerhotelmotel.com.au
sundownerpark.com
sundownersuperstore.com
sundownestatesmhc.com
sundownmtn.com
sundownoroville.com
sundownrents.com
sundownsessionsstudio.com
sundrive.com.au
sundrocannabis.com
sundropfl.com
sundropmontessori.com
sundropvacations.com
sundrycreativestudios.com
sundstrand-hydraulics.com
sundstrupenergipark.dk
sunducate.com
sundur.com
sunebands.com
sunedhigh.com
sunedisonsecuritieslitigation.com
suneelectrical.com.au
sunelafoundation.org
sunempire.com
sunenergytoday.com
sunenterprises.org
sunenterprises.tours
sunergi.se
sunergysystems.com
sunesis.ca
sunesta.com
sunestate.co.nz

18359

suneuropeanpartners.com
sunevents.com
sunfam.com.au
sunfest.com
sunfiber.com
sunfieldphotography.com
sunfiredefense.com
sunfireheater.ca
sunfireheater.com
sunfireheaters.ca
sunfireheaters.com
sunfirehigh.com
sunfireyoga.com
sunfishfinance.com
sunfithealthclub.com
sunflower-landscapes.com
sunflower.getbrandhub.co.uk
sunflowerathomosassa.com
sunfloweratindianland.com
sunflowerattrinity.com
sunflowerbakery.org
sunflowerchildrenshome.org
sunflowerdestinations.com
sunflowerfarmsnursery.com
sunflowerfostering.co.uk
sunflowergala.org
sunflowergroup.com
sunflowerhill.org
sunflowerhri.ie
sunflowerhwc.com
sunflowerkc.com
sunflowermedicalcentre.co.uk

18360

sunfloweroflakewylie.com
sunflowerparkhealth.com
sunflowerproductionsllc.com
sunflowerpulmonary.com
sunflowersalonandspa.com
sunflowersandwanderlust.com
sunflowerselections.com
sunflowersenior.com
sunflowersports.org
sunflowertrailersales.com
sunflowertx.com
sunflowervetcenter.com
sunfloweryogatherapy.com
sunforgood.com
sungandco.com
sungateinsurance.com
sungatekids.org
sungemcoffee.com
sungevity.nl
sungiftcard.com
sungiftcards.com
sungives.com
sunglams.com
sunglass-shoppe.com
sunglassliquidation.com
sunglofeeds.com
sungloproducts.com
sunglowtans.com
sungoldstudios.com
sungraphic.com
sungrownkit.com
sungrownkitchen.com

18361

sunguardtint.com
sunhangdo.com
sunharborpc.com
sunhealth.org
sunhealthcommunities.org
sunhealthfoundation.org
sunhealthwellness.org
sunhillestate.com
sunhomesales.com
sunica.org
suniklic.com
sunillumination.co.nz
sunilsphotos.com
sunilwadhwani.net
sunimmigrationattorney.marketing
suninc.co.uk
suninc.uk
suninfoshare.com
suninfoupdate.com
suninnbethlehem.org
suninthekeys.com
sunip.com
sunirpourchanger.com
sunisland.edu.hk
sunitahydrocolloids.com
suniteker.com
sunixvision.com.au
sunjamitchell.com
sunjarasalonspa.com
sunjointdv.com
sunkengardens.org
sunkey-solar.com

18362

sunkeyssales.com
sunkeysspecials.com
sunkids.com.au
sunking.com
sunkingawnings.com
sunkissed.goldwellpromotionsuk.co
sunkisseddestinations.com
sunkissedgirls.com
sunkissedjourneys.com
sunkissedmag.com
sunkissedmedspa.com
sunkissednursery.com
sunkissedphotography.com
sunkissedvacations.net
sunkistproperties.com
sunlakeestates.com
sunlakeestatesfl.com
sunlakespestcontrol.com
sunlakesrealtygroup.com
sunlandcattleco.com.au
sunlandchemical.com
sunlanddc.com
sunlanddevelopment.com
sunlandhomecareaz.com
sunlandlogisticssolutions.com
sunlandparkbbq.com
sunlandre.com
sunled.health
sunleyhouse.com
sunlifeskincancercare.com.au
sunlifespreads.com
sunlifeworkday.com

18363

sunlight-ms.com
sunlight.org.nz
sunlightconcept.com
sunlightcontractors.com
sunlightdataentry.com
sunlightelectricalsolutions.com
sunlighten.com.cn
sunlightendayspa.com
sunlightendealers.com
sunlightfinancial.com
sunlightfuture.co.uk
sunlighthome.org
sunlighthomephotos.com
sunlightmedia.org
sunlightpharmacy.com
sunlightpolicynj.org
sunlightrecovery.com
sunlightsbalayage.com
sunlightsolar.com
sunlightspro.com
sunlightsprofessional.com
sunlightstgeorge.com
sunlightventures.net
sunlightventures.org
sunlineenergy.com
sunlineinsagency.com
sunlineinsurance.com
sunlinktravel.com
sunlitconsulting.com
sunlitdates.com
sunlitecorp.com
sunlitfilms.com

18364

sunlitpro.com
sunlitrays.com
sunlitsavings.com
sunlitstoriesphotography.com
sunlongtermstays.com
sunlovinroots.com
sunlution.com
sunluxegroup.com
sunluxegroup.nousuat.com.au
sunluxeliving.com
sunluxeliving.ncusuat.com.au
sunlyhome.com
sunmanagement.kla.group
sunmanagement.net
sunmastersdfw.com
sunmeadowsigns.com
sunmedclinic.com.au
sunmidweek.com
sunmoonandstarslearningcenter.com
sunmoonyogastudios.com
sunmountaincapital.com
sunmountaindoor.com
sunmountainlodge.com
sunmountpaving.com
sunmove.ca
sunnahehotel.com
sunnahfragrance.net
sunnefang.ch
sunnetsoftware.com
sunnexlights.com
sunnexmounts.com
sunnfunfl.com

sunnfunresort.com
sunnfunvrresort.com
sunnichampbell.com
sunnichapman.com
sunnidell.com
sunnieheers.com
sunnivasorby.com
sunny-movers.com
sunny-view.org
sunny-wellness.com
sunny1037.com
sunny1079.com
sunny505.com
sunnyandsandytravel.com
sunnybank-nc.com
sunnybeachrentals.com
sunnybishop.com.au
sunnybliss.com
sunnybrookaptstn.com
sunnybrookdayschool.pec-prod.com
sunnybrookschool.ca
sunnybrowla.com
sunnycareservices.com
sunnycoastdental.com.au
sunnycreekfarm.com
sunnycrestmarkets.com
sunnycruiseandtravel.com
sunnycultivation.com
sunnyd.com
sunnydaydispensary.com
sunnydayenvironmental.com
sunnydaysretail.com

sunnydazecarwash.com
sunnydcocktails.com
sunnydirect.com
sunnydispensary.com
sunnyenergy.solar
sunnyexperience.ca
sunnyext.com
sunnyfieldcannery.com
sunnyfieldgardens.com
sunnyfieldsandtenderfoot.com
sunnyfoldfarm.com
sunnygandara.com
sunnygolden.com
sunnyhill-hoa.org
sunnyhill.com
sunnyhome4you.com
sunnyhomeanywhere.com
sunnyhomesale.com
sunnyhydeup.com
sunnyislesbeachsearch.com
sunnyjayscannabis.com
sunnykeyhomes.com
sunnylandchristianchurch.org
sunnyleephoto.com
sunnyleephotography.com
sunnylifehome.ca
sunnymeadowclinic.com
sunnymoderneventspace.com
sunnymorning.com
sunnymountain.ca
sunnypoint.net
sunnypopphotography.com

sunnyridgetravel.com
sunnysarasotahomes.com
sunnysbehaviorservices.com
sunnyscheidgoldens.com
sunnysdiner.com
sunnyselectricalac.com.au
sunnyservice.com
sunnyside-homes.com
sunnyside.ag.au
sunnyside4.org
sunnysideac.com
sunnysideblinds.com
sunnysidecemeterylannon.org
sunnysidechristian.com
sunnysidechristianschool.org
sunnysidecleaning.net
sunnysidecleaningservice.com
sunnysidecottagekerry.com
sunnysidedentistryforchildren.com
sunnysidefjords.org
sunnysidehealingarts.com
sunnysideinc.ca
sunnysidelodge.com
sunnysidemarket.org
sunnysidemedicare.com
sunnysidepediatricdentistrytx.com
sunnysideportland.org
sunnysideresort.com
sunnysidetahoe.com
sunnysideupabq.com
sunnysideuppsychotherapy.com
sunnysidevacations.com

sunnysidevillage.org
sunnysidevillage.us
sunnyskiesahead.net
sunnyskiesahead.online
sunnyskiesahead.org
sunnyskyathome.com
sunnyskyssmog.com
sunnyslopedentalcare.com
sunnysmilesdentalspa.com
sunnysnacksvending.com
sunnysocialcollective.com
sunnysolarusa.com
sunnyspotcelebrations.com
sunnyspotproductions.com
sunnystreetcafe.com
sunnysudslaundromat.com
sunnyswineandliquor.com
sunnyvacationsutah.com
sunnyvaleterraceapartments.com
sunnyvaletowing.net
sunnyvanderbeck.com
sunnyviewrehab.org
sunnywanser.com
sunoaggregates.com
sunolcreekmemorycare.com
sunomics.net
sunomics.solar
sunorchard.com
sunore.be
sunoutdoorssacocolorchardbeach.c
sunounoutdoorssanantonioriverwalk
sunoutdooors.com

18369

sunoutdoorsaustinlonestar.com
sunoutdoorscavarobles.com
sunoutdoorschampionsgate.com
sunoutdoorsjacksonvilleseatoncre
sunoutdoorspecanpark.com
sunoutdoorspetoskeybh.com
sunoutdoorsreunionlake.com
sunoutdoorsswineunfun.com
sunoutdoorswinecountry.com
sunoutdoor.properties
sunoutdoorresorts.com
sunoutdoorretreats.com
sunoutdoors.best
sunoutdoors.biz
sunoutdoors.ca
sunoutdoors.club
sunoutdoors.co
sunoutdoors.co.uk
sunoutdoors.fun
sunoutdoors.house
sunoutdoors.info
sunoutdoors.life
sunoutdoors.live
sunoutdoors.net
sunoutdoors.online
sunoutdoors.org
sunoutdoors.org.uk
sunoutdoors.place
sunoutdoors.rent
sunoutdoors.site
sunoutdoors.space
sunoutdoors.travel

18370

sunoutdoors.us
sunoutdoors.website
sunoutdoorsaco.com
sunoutdoorsantabarbara.com
sunoutdoorsarchesgateway.com
sunoutdoorsarchesnationalpark.com
sunoutdoorsarchesnp.com
sunoutdoorsarchview.com
sunoutdoorsassociationisland.com
sunoutdoorsaustinsouth.com
sunoutdoorsbadlands.com
sunoutdoorsbearlake.com
sunoutdoorsbend.com
sunoutdoorsblackfriday.com
sunoutdoorsblazingstar.com
sunoutdoorscanyonlands.com
sunoutdoorscanyonlandsgateway.co
sunoutdoorscapecharles.com
sunoutdoorscapecod.com
sunoutdoorscapemay.com
sunoutdoorscarolinapines.com
sunoutdoorscastaways.com
sunoutdoorsccwinecountry.com
sunoutdoorscentralcoastwinecountr
sunoutdoorschampionsgate.com
sunoutdoorschesapeakbay.com
sunoutdoorschesapeake.com
sunoutdoorschesapeakebay.com
sunoutdoorschincoteague.com
sunoutdoorschincoteaguebay.com
sunoutdoorscompass.com
sunoutdoorscoosbay.com

18371

sunoutdoorscrownvilla.com
sunoutdoorsdaytonabeach.com
sunoutdoorsdunedin.com
sunoutdoorsemeraldcoast.com
sunoutdoorsflamingolake.com
sunoutdoorsfortwhaley.com
sunoutdoorsfrontiertown.com
sunoutdoorsgardencity.com
sunoutdoorsgardencityutah.com
sunoutdoorsgiftcards.com
sunoutdoorsgigharbor.com
sunoutdoorshidnpines.com
sunoutdoorshillcountry.com
sunoutdoorsinc.com
sunoutdoorsislamorada.com
sunoutdoorsjacksonvillenorth.com
sunoutdoorsjacksonvillepecanpark.c
sunoutdoorskensington.com
sunoutdoorskensingtonvalley.com
sunoutdoorskeylargo.com
sunoutdoorsky.com
sunoutdoorslahacienda.com
sunoutdoorslakeinwood.com
sunoutdoorslakerudolph.com
sunoutdoorslaketravis.com
sunoutdoorslancastercounty.com
sunoutdoorslazylakes.com
sunoutdoorsmarathon.com
sunoutdoorsmaryland.com
sunoutdoorsmoabdowntown.com
sunoutdoorsmoabvalley.com
sunoutdoorsmyrtlebeach.com

18372

sunoutdoorsmystic.com
sunoutdoorsneworleansnorth.com
sunoutdoorsneworleansnorthshore.c
sunoutdoorsneworleansns.com
sunoutdoorsnorthmoab.com
sunoutdoorsoceancity.com
sunoutdoorsoceancitygateway.com
sunoutdoorsoceanmesa.com
sunoutdoorsoceanside.com
sunoutdoorsocgateway.com
sunoutdoorsoldorchardbeach.com
sunoutdoorsoldorchardbeachdowntc
sunoutdoorsonline.com
sunoutdoorsorangebeach.com
sunoutdoorsorlandochampionsgate.
sunoutdoorspanamacity.com
sunoutdoorspanamacitybeach.com
sunoutdoorspandionridge.com
sunoutdoorsparkandplay.com
sunoutdoorspasorobles.com
sunoutdoorspasoroblessun-e-bands
sunoutdoorspasoroblessunebands.c
sunoutdoorspasoroblessunnybands
sunoutdoorspecanpark.com
sunoutdoorspelican.com
sunoutdoorspetoskeybayharbor.con
sunoutdoorspetoskeybh.com
sunoutdoorspetsoskey.com
sunoutdoorspigeonforge.com
sunoutdoorsponyexpress.com
sunoutdoorsportlandsouth.com
sunoutdoorsreferralprogram.com

sunoutdoorsresortsandresidences.c
sunoutdoorsreunionlake.com
sunoutdoorsriptide.com
sunoutdoorsriverrun.com
sunoutdoorsrockymountains.com
sunoutdoorsrr.com
sunoutdoorsrvcommunities.com
sunoutdoorssaco.com
sunoutdoorssacooldorchardbeach.c
sunoutdoorssaltlake.com
sunoutdoorssaltlakecity.com
sunoutdoorssanantoniohillcountry.c
sunoutdoorssanantoniowest.com
sunoutdoorssandiegobay.com
sunoutdoorssantabarbara.com
sunoutdoorssarasota.com
sunoutdoorsseabreeze.com
sunoutdoorsseaport.com
sunoutdoorssevierville.com
sunoutdoorsslc.com
sunoutdoorsslickrock.com
sunoutdoorssoob.com
sunoutdoorsstaugustine.com
sunoutdoorssugarloafkey.com
sunoutdoorssunnfun.com
sunoutdoorssunnybands.com
sunoutdoorstravelersworld.com
sunoutdoorsus.com
sunoutdoorswellsbeach.com
sunoutdoorswinterpark.com
sunoutdoorsy.com
sunoutdoorsyellowstonenorth.com

18373

18374

sunoutdoorszephyrhills.com
sunoutdoorszone.com
sunoutdoorz.com
sunoutdors.com
sunoutdrs.com
sunoutreach.org
sunoutsoorsoceancity.com
sunovo.at
sunparkmodels.com
sunparkmodelsales.com
sunparlorhoney.ca
sunparloursessions.com
sunpatiens.com
sunpay123.com
sunpeakspm.com
sunpeakspropertymanagement.com
sunphenon.com
sunpipelinesolutions.com
sunplumbing.com
sunpoint.us
sunpointews.com
sunpointews.us
sunpool.com
sunpools.com
sunpower-reserve.com.au
sunpower2go.com
sunpowerdiesel.com
sunpowermarine.com
sunpowersolutions.nl
sunprairiedentists.com
sunprairiedreampark.com
sunprairieeducationfoundation.org

sunprairiefilms.com
sunprairiefoodpantry.com
sunpriehc.com
sunprairielawn.com
sunprairiesl.com
sunpreston.co.uk
sunpride.sg
sunpro.build
sunproclub.com
sunpromo.com.au
sunprosupply.com
sunprotectors.net
sunprowindowtinting.com
sunquestair.com
sunquestgetaways.com
sunrail.com
sunrayacademy.com
sunrayaluminum.ca
sunrayautomotive.com
sunraylanes.com
sunraymortgage.com
sunrayoverheaddoors.com
sunraypediatricdentistry.com
sunrayscientific.com
sunrayservices.com
sunraysiascouts.org.au
sunraysign.com
sunraytint.com
sunrayvet.com
sunrealtyga.com
sunrealtypartners.com
sunrealtywy.com

18375

18376

sunreclaimery.com
sunrecords.com
sunreighphotography.com
sunreit.com
sunresidentupdate.com
sunresorts-residences.com
sunresortsandresidences.com
sunresortsresidences.com
sunretirementliving.com
sunretreats.com
sunretreatsadirondack.com
sunretreatsadirondackgateway.com
sunretreatsamherstburg.com
sunretreatsarranlake.com
sunretreatsavalon.com
sunretreatsbirchbay.com
sunretreatsbluemountains.com
sunretreatscapecod.com
sunretreatscapemay.com
sunretreatscapemaywildwood.com
sunretreatscayuga.com
sunretreatscrystalriver.com
sunretreatsdaytonabeach.com
sunretreatsdennisport.com
sunretreatsdunedin.com
sunretreatsestero.com
sunretreatsflamborough.com
sunretreatsfortmyersbeach.com
sunretreatsftmyersbeach.com
sunretreatsgeneva.com
sunretreatsgenevaonthelake.com
sunretreatsgeorgianbay.com

sunretreatsgunlake.com
sunretreatsgwynns.com
sunretreatsgwynnsisland.com
sunretreatshaybay.com
sunretreatshomosassa.com
sunretreatshomosassariver.com
sunretreatshuntsville.com
sunretreatsipperwash.com
sunretreatslakejo.com
sunretreatslakejosephine.com
sunretreatslakeland.com
sunretreatslancastercounty.com
sunretreatslongbeach.com
sunretreatslongbeachisland.com
sunretreatslongisland.com
sunretreatslongislandbeach.com
sunretreatsmillbrook.com
sunretreatsnantahala.com
sunretreatsnaples.com
sunretreatsnapleseast.com
sunretreatsnewpoint.com
sunretreatsocalaorangelake.com
sunretreatsoldorchard.com
sunretreatsoldorchardbeach.com
sunretreatsorangelake.com
sunretreatsorlandochampionsgate.c
sunretreatspenetang.com
sunretreatsperterspond.com
sunretreatspeterspond.com
sunretreatspleasantacresfarm.com
sunretreatspleasantbeach.com
sunretreatsrehobothbay.com

18377 · 18378

sunretreatsrockriver.com
sunretreatssanantoniowest.com
sunretreatssandbanks.com
sunretreatsseaisle.com
sunretreatsseashore.com
sunretreatsshenandoah.com
sunretreatsshenandoahvalley.com
sunretreatssherkston.com
sunretreatssherkstonshores.com
sunretreatssherkstonshoressunnyba
sunretreatssilverlake.com
sunretreatsstratford.com
sunretreatstexashillcountry.com
sunretreatsturkeypoint.com
sunretreatswildacres.com
sunretreatswillowlake.com
sunretreatspenetanguishene.com
sunrevco.com
sunreward.me
sunrewardme.com
sunridgemedical.com
sunridgepartners.com
sunrise-acpro.com
sunrise-driveinshow.nl
sunrise-electrician.com
sunrise-montessori.com
sunrise.dental
sunriseacprofi.com
sunriseacresmi.com
sunriseagencynm.com
sunriseandsunsetstudios.com
sunriseasphaltaz.com

sunriseassociation.829dev.com
sunriseassociation.org
sunriseautorepair.net
sunrisebanks.com
sunrisebeachclub.com
sunrisebeachpanamacitybeach.com
sunrisebeachtx.gov
sunrisebenefitsolutions.com
sunrisebiscuits.com
sunrisebistrocatering.com
sunrisebluffsapts.com
sunrisebrokers.com
sunrisebrokers.mx
sunrisebrooklyn.org
sunrisebusinessvending.com
sunrisecabinetry.com
sunrisecapitalinvestors.com
sunrisecentredental.com
sunrisechevroletmakingstrides.com
sunriseclinicsnm.org
sunriseco.com
sunrisecomfortcaretc.com
sunriseconstructionav.com
sunrisecovemarina.com
sunrisecreekhoa.com
sunrisedeliverynd.com
sunrisedental.com
sunrisedentalcare.com
sunrisedentalcare.webignite.dev
sunrisederm.com
sunrisederm.org
sunrisedocumentary.com

18379 · 18380

sunriseenergygroup.com.au
sunriseequine.com
sunriseestatesca.com
sunriseexpress.com
sunrisefamilydental.com
sunrisefamilydentallil.com
sunriseforchildren.org
sunriseglassworks.com
sunrisegroup.org
sunriseharbormarina.com
sunrisehatco.com
sunrisehc.com
sunrisehealthcare.net
sunrisehealthservice.com
sunriseheatingcooling.com
sunriseinspections.com
sunriseint.co.nz
sunriseint.com.au
sunriseintracoastal.org
sunriseirrigation.biz
sunriseirrigationandsprinklers.com
sunriseleads.net
sunriseliteracy.com
sunrisemassagetherapyservices.com
sunrisemc.com
sunrisemechanicalglendale.com
sunrisemechanicalphoenix.com
sunrisemedicalaz.com
sunrisemedicalpractice.co.uk
sunrisemedicalsupplies.com
sunrisemmp.com
sunrisemountainfarms.com

sunrisenursing.com
sunrisenutritioncenter.com
sunrisepetalcompany.com
sunrisepointcedarcreeklake.com
sunrisepremiums.com
sunrisepropertiesri.com
sunrisercm.com
sunriserealtyonline.com
sunriserehabandrecovery.com
sunriseresp.com
sunriseretirement.com
sunriseroofingcontractors.ca
sunriserunco.com
sunriservrepair.com
sunriservservices.com
sunrisesanitation.com
sunriseschoolofmiami.org
sunrisescreenprinting.com
sunrisesetllc.com
sunriseshading.com
sunriseshred.com
sunrisesiloacres.ca
sunriseskipatrol.org
sunrisesocialcafe.com
sunrisesojourns.com
sunrisesolarscoworking.com
sunrisestoryteller.com
sunrisestrategicpartners.com
sunrisesuiteatparadisevillage.com
sunrisesunsetfarm.com
sunrisesurveying.com.au
sunrisetitleservices.com

18381                                          18382

sunrisetmw.com
sunrisetrailerparts.com.au
sunrisetranscription.co.nz
sunrisetravelservicesinc.com
sunrisetreecare.biz
sunrisetreecare.co
sunrisetreecare.net
sunrisetruckrental.com
sunrisevetclinic.com
sunriseveteranshealth.com
sunrisevillage55.com
sunrisevillaturks.com
sunrisewoodwork.com
sunriseyorkbeach.net
sunriver.org
sunriverbrewingcompany.com
sunriverchamber.com
sunriverchristianfellowship.org
sunrivergardens.com
sunriverit.com
sunrivermetalworks.com
sunrivervc.com
sunrivervip.com
sunrizonenergy.com
sunroc.com
sunrocklabs.com
sunrockyoga.com
sunrocmasonry.com
sunrolloff.com
sunroomdesignsnewengland.com
sunrooms.com
sunroomsandadditions.com

sunroomschool.com
sunroomsnwa.com
sunroomsofconnecticut.com
sunroomsofct.com
sunroomsofnewengland.com
sunroomsraleigh.com
sunrushconstruction.com
sunrvcommunities.com
sunrvgiveaway.com
sunrvliving.com
sunrvlonger.com
sunrvmilitary.com
sunrvresorts.app
sunrvresorts.biz
sunrvresorts.cc
sunrvresorts.club
sunrvresorts.com
sunrvresorts.dev
sunrvresorts.fun
sunrvresorts.guru
sunrvresorts.info
sunrvresorts.io
sunrvresorts.life
sunrvresorts.live
sunrvresorts.me
sunrvresorts.menu
sunrvresorts.news
sunrvresorts.online
sunrvresorts.org
sunrvresorts.shop
sunrvresorts.site
sunrvresorts.tv

18383                                          18384

sunrvresorts.us
sunrvresorts.xyz
sunrvresortsgo.com
sunrvspecials.com
sunrvtexas.com
sunsaleskeys.com
sunsandseastravel.com
sunscapedecks.com
sunscapemanagement.com
sunscapeoutdoors.com
sunseaplastics.in
sunseasandrentals.com
sunseekerdoor.co.uk
sunseekers.fun
sunseekerstan.com
sunseekertravels.com
sunsella.com
sunsentinelmediagroup.com
sunseriassociates.com
sunserviceinc.com
sunset-bookings.com
sunset-mesa.com
sunset-tiki.com
sunset.church
sunset.com
sunset.dental
sunset.in
sunsetais.co
sunsetais.com
sunsetandkingsley.com
sunsetandsewanee.com
sunsetanytime.com

sunsetatparadisevillage.com
sunsetaudiovisual.com
sunsetautorepairmelbourne.com
sunsetawningpros-chicagoland.com
sunsetawningpros.com
sunsetbar-london.co.uk
sunsetbayhull.net
sunsetbayoutdoor.com
sunsetbeachesresort.com
sunsetbeachfisurfcam.com
sunsetbeachumbrellas.com
sunsetbeachva.com
sunsetblindsusa.com
sunsetblvdbroadway.com
sunsetblvdnv.com
sunsetboulevardbroadway.com
sunsetboulevardbway.com
sunsetbowlmt.net
sunsetbuild.com
sunsetchaserstravelagency.com
sunsetcinema.com.au
sunsetcinema.com.sg
sunsetcliffsplumbing.com
sunsetcoastprovisions.com
sunsetcompetitions.com
sunsetcoveeleuthera.com
sunsetcozumel.com
sunsetcruisesofstafford.com
sunsetcruisesstafford.com
sunsetcruisesva.com
sunsetcruisesvirginia.com
sunseteventspace.com

sunsetfarmsetx.com
sunsetfiberglasspools.com
sunsetfinance.net
sunsetgamingclub.com
sunsetgarageob.net
sunsetgetaways.com
sunsetgrill.ca
sunsetharborfl.com
sunsetharbourmarina.com
sunsethc.com
sunsethillcommunity.com
sunsethillcommunity.org
sunsethillweddingbarn.com
sunsetholidayvillas.com
sunsethospiceaz.com
sunsetimagesphotography.com
sunsetinncottages.com
sunsetitalianrestaurant.com
sunsetkailanai.com
sunsetkubota.com
sunsetlakeresort.com
sunsetlakeresorts.com
sunsetlakesresort.com
sunsetlakesresorts.com
sunsetleisurecc.com
sunsetlibertymarch.com
sunsetlodgeapts.com
sunsetloungeislamorada.com
sunsetluxecondo.com
sunsetmarinalakechelan.com
sunsetmemorialbozeman.com
sunsetmemorialsgimli.ca

sunsetmemories.org
sunsetmoving.com
sunsetmuaythai.martian.website
sunsetmusicmanagement.com
sunsetnightlyrentals.com
sunsetoasisvacay.com
sunsetonnorth.com
sunsetpacific.com
sunsetpainters.com
sunsetplayhouse.com
sunsetplumbingofbend.com
sunsetpointboats.com
sunsetpoolsinc.com
sunsetpres.org
sunsetpressinc.com
sunsetprimarycare.com
sunsetpsychologycenter.com
sunsetreachnc.com
sunsetrealestatemedia.com
sunsetrealtyia.com
sunsetrecovery.org
sunsetridge.tv
sunsetridgect.com
sunsetridgeestateshoa.com
sunsetridgeowners.com
sunsetridgeresort.com.au
sunsetridgervpark.com
sunsetridgesc.com
sunsetsandstilettos.com
sunsetseptic.com
sunsetservicesltd.com
sunsetshadows-apartments.com

| |
|---|
| sunsetsinafrica.ph |
| sunsetsocialmarketing.com |
| sunsetsolutions.io |
| sunsetstone.com |
| sunsetstone.net |
| sunsetstoragecenters.com |
| sunsetstrength.com |
| sunsetstudios.com |
| sunsetsunleashed.com |
| sunsettavern.au |
| sunsettavern.com.au |
| sunsettavernkarumba.au |
| sunsettavernkarumba.com.au |
| sunsettersbeachservice.com |
| sunsettintofidaho.com |
| sunsettowers.hmcmgt.com |
| sunsettrans.com |
| sunsetvalleygolfclub.org |
| sunsetvans.com |
| sunsetvibechefs.com |
| sunsetviewcemetery.com |
| sunsetviewconstruction.com |
| sunsetviewlodge.co.nz |
| sunsetvillagefl.com |
| sunsetvillahc.com |
| sunsetwalk.com |
| sunsetwharf.com |
| sunsetwire.com |
| sunshade.co.nz |
| sunshadeintroy.com |
| sunshareesg.com |
| sunshieldinsulation.com |

18389

| |
|---|
| sunshine-boutik.fr |
| sunshine-eigo.com |
| sunshine-kids.org |
| sunshine-parenting.com |
| sunshine-snacks.com |
| sunshine-state.com |
| sunshine-sunvalley.com |
| sunshine-winery.com |
| sunshine.com |
| sunshineacresusa.com |
| sunshineadhcc.com |
| sunshineaircraft.com |
| sunshineandbo.com |
| sunshineandbourbon.com |
| sunshineandsproutsdaycare.com |
| sunshineaudiology.com |
| sunshineaviationservices.com |
| sunshinebabyultrasound.com |
| sunshinebehavioralhealth.com |
| sunshineblisstravel.com |
| sunshinebuildinggroup.net |
| sunshinecamps.org |
| sunshinecanyonlandfill.com |
| sunshineccrmservices.com |
| sunshineccu.digital |
| sunshinecenterlaundromat.com |
| sunshinecentres.com |
| sunshinechildbook.com |
| sunshinechiropracticsc.com |
| sunshinecitycrossfit.com |
| sunshinecoast-resort.com |
| sunshinecoastafloat.com.au |

18390

| |
|---|
| sunshinecoastair.com |
| sunshinecoastcnc.com.au |
| sunshinecoastdraincleaning.com.au |
| sunshinecoastgourmetclub.com |
| sunshinecoastjointsurgery.com.au |
| sunshinecoastlodge.ca |
| sunshinecoastpaediatrics.com.au |
| sunshinecoastpainters.net.au |
| sunshinecoastturf.com.au |
| sunshinecoffee.com |
| sunshinecontrol.com |
| sunshinecordage.com |
| sunshinecounselingmd.com |
| sunshinedaycamp.com |
| sunshinedaycarenyc.com |
| sunshinedelights.com |
| sunshinedelights.dk |
| sunshinedelights.fi |
| sunshinedelights.no |
| sunshinedelights.se |
| sunshinedelights.uk |
| sunshinedentistry.ca |
| sunshinedentrepair.com |
| sunshinedfw.com |
| sunshinedisposal.net |
| sunshinedrapery.com |
| sunshinedryervent.com |
| sunshinedsp.com |
| sunshinefalls.io |
| sunshinefalls.net |
| sunshinefishingcharters.com |
| sunshineflyer.com |

18391

| |
|---|
| sunshineforpalmetto.com |
| sunshinegenetics.com |
| sunshinehia.com |
| sunshinehighway.net |
| sunshinehippy.com |
| sunshineinfusion.com |
| sunshineinthewoods.com |
| sunshinejanitorialandcleaning.com |
| sunshinejiujitsuacademy.com |
| sunshinejourneys.com |
| sunshinekcarc.org |
| sunshinelavenderfarm.co |
| sunshinelearningcenters.com |
| sunshinelimousine.com |
| sunshineloans.co.za |
| sunshineloans.com |
| sunshineluxuryrooms.it |
| sunshinemeasurements.com |
| sunshinemedianetwork.com |
| sunshinemesafilms.com |
| sunshinemetalroofing.com |
| sunshinemile.com |
| sunshineurofeedback.com |
| sunshineonlinecounselingservices.c |
| sunshinepf.com |
| sunshinephotocart.com |
| sunshineplace.org |
| sunshineplussolar.com |
| sunshinepoolheating.com.au |
| sunshinepoolsmaine.com |
| sunshinepristineclean.com |
| sunshinepropane.com |

18392

sunshinerealty.do
sunshinesassphoto.com
sunshineschoolsnc.com
sunshineserves.com
sunshineservices.us
sunshineshannon.com
sunshinesign.com
sunshinesilvermining.com
sunshinesmilesdentalcare.com
sunshinesmilesus.com
sunshinesod.com
sunshinesprayfoam.com
sunshinesrservices.com
sunshinestarts.com
sunshinestateinsurance.com
sunshinestateplumbing.com
sunshinestrategiesconsulting.com
sunshinestrummers.com
sunshinestudioproductions.com
sunshinesuites.com
sunshinesweetcorn.com
sunshinetahoe.com
sunshinetentsfl.com
sunshinetowing24-7.com
sunshinetravelandcruises.com
sunshinetravelandtour.com
sunshinevalley.dk
sunshinevalley.eu
sunshinevalley.fi
sunshinevalley.no
sunshinevalley.se
sunshinevariety.com

18393

sunshineveinclinic.com.au
sunshinevillageapartments.com
sunshipecommerce.com
sunshipley.com
sunshiptrucking.com
sunshoreconstructiongroup.com
sunshowdeals.com
sunshowerlearning.com
sunsidecreative.com
sunsignservices.com
sunsmartengineering.com
sunsmartroofing.com
sunsmiledentistry.com
sunsofvenice.band
sunsofvenice.com
sunsolarsolutions.com
sunsoulphoto.com
sunsourcehomes.com
sunsourceusa.com
sunspire.com
sunspotartworks.com
sunspotrealty.com
sunspotsolarpower.com
sunspreetobago.com
sunstararkansas.com
sunstarheaters.com
sunstarinsuranceofarkansas.com
sunstarinternationale.com
sunstarre.com
sunstateac.com
sunstatebuilders.com
sunstatecement.com.au

18394

sunstatemechanical.com
sunstatemechanicalservices.com
sunstatepipelines.com.au
sunstatepower.com
sunstatesheds.com.au
sunstone-dev.com
sunstonecoachingandconsulting.com
sunstonecounselors.com
sunstoneindy.com
sunstoneinv.com
sunstonephotography.co
sunstonepools.com
sunstonetherapies.com
sunstopoftampa.com
sunstoppers.com
sunstoppersautowest.com
sunstopperscharleston.com
sunstoppersconcord.com
sunstoppersfairmont.com
sunstopperslakenorman.com
sunstoppersmatthews.com
sunstoppersmelbourne.com
sunstoppersrockhill.com
sunstopperssouthend.com
sunstopperssouthport.com
sunstopperswest.com
sunstopperswindowtinting.com
sunstreamboatlifts.com
sunstreambrands.com
sunstreamhospitality.com
sunstreamrealty.com
sunstreamservices.com

18395

sunstreetconsulting.co.uk
sunstreetconsulting.com
sunstreetlimited.co.uk
sunstreetlimited.com
sunsuranceagency.com
sunsw.org.au
sunsweepsolutions.com
sunsweetingredients.com
sunswilltravels.com
suntana.co
suntana.co.uk
suntana.com
suntana.ru
suntantaiji.com
suntasticfresh.com
sunteca.au
sunteca.com.au
suntechokc.com
suntecktts.com
suntekstore.co.uk
suntel.com
sunterhomes.com
sunterracommunities.com
sunterracustomhomes.com
sunterrahomes.com
sunterrahorticulture.com
sunterrasolar.com
suntex.com
suntexashomes.com
suntexboatclub.com
suntexcoastal.com
suntexhouseboats.com

18396

suntexsuperyachts.com
suntexwatersports.com
suntheanine.com
suntiasmith.com
suntile.com
suntimeboatclub.com
suntirecanada.com
suntontech.com.au
suntoutdoorschesapeak.com
suntowater.com
suntrapsolar.com
suntraxfl.com
suntreeendocrinology.com
suntreeinsurance.com
suntreeinternalmedicine.com
suntreksolar.com
suntsu.com
sunturfsod.com
sununcharted.com
sununchartedbearlake.com
sunup.am
sunupforseniors.com
sunupseniors.com
sunuptribune.com
sunute.com
sunvacationhomes.com
sunvacationrentals.com
sunvail34c.com
sunvalleyadvisory.com
sunvalleybuilder.com
sunvalleycontractor.com
sunvalleycontractors.com

sunvalleydusting.com
sunvalleyeconomy.com
sunvalleyfilmfestival.org
sunvalleyinsulation.com
sunvalleyinsulationaz.com
sunvalleylakelife.com
sunvalleylandtrustlawyer.com
sunvalleylaw.net
sunvalleymag.com
sunvalleymhc.com
sunvalleyrbo.com
sunvalleyrehab.com
sunvalleyselfstore.com
sunvalleystereo.com
sunvalleytransfer.com
sunvalleytransferandstorage.com
sunvalleywealth.com
sunvalleywoodcraft.com
sunvalleywoodworks.com
sunvaluation.com.au
sunvena.com
sunventure.biz
sunventure.live
sunventure.store
sunventures.biz
sunventures.city
sunventures.club
sunventures.group
sunventures.inc
sunventures.live
sunventures.net
sunventures.online

sunventures.org
sunventures.pro
sunventures.shop
sunventures.site
sunventures.solutions
sunventures.store
sunventures.tech
sunventures.world
sunventures.xyz
sunventurescorp.com
sunventuresgroup.com
sunventuresgroup.org
sunventuresinternational.com
sunventuresonline.com
sunventuresonline.org
sunvibes-hair.com
sunviewcollege.com
sunviewcustomhomes.ca
sunvillage.org
sunvista.com
sunvista.net
sunwalkusa.com
sunwavehealth.com
sunwaycharters.com
sunweatheralert.com
sunwellelectronics.com
sunwestpr.com
sunwestresidential.com
sunwestvideo.com
sunwi.org.uk
sunwindtravel.com
sunwindowco.com

sunwoodesign.co.uk
sunwookkim.com
sunwords.com
sunybroome.edu
sunyismhk.com
sunyreel.com
sunyrockland.edu
sunysullivan.edu
sunzinsurance.com
sunzupvineyard.com
suohc.stanford.edu
suomenerikoissaneeraus.fi
suomenlaatukone.fi
suomenlavacenter.fi
suomennavigaatioliitto.com
suomenperusta.fi
suomenterveydelle.fi
suomenurut.fi
suomikoulumadrid.es
suomyhorseusa.com
suoraa.fi
suorangetvnetwork.com
suosittelemme.hunton.fi
sup.alueducation.com
sup.star-board.com
sup100.co.uk
supaairfl.com
supabomb.com
supadealz.com
supadvisor.com
supafinesounddesign.com
supaflr.com

supafly.com
supahstah.com
supamartiga.com.au
supanaturals-wholesale.com
supanaturals.com
supanaturals.net
supandsaddle.com
supath.net
supensurf-nijmegen.nl
supenviro.com
super-advice.co.nz
super-collectors.com
super-curious.co.za
super-hero-visits.com
super-lofts.co.uk
super-parents.co
super-smiles-dental.mysites.io
super-surface.com
super-surface.fr
super.group
super.guide
superaccountants.com
superadfreak.com
superadvisors.co
superadvisors.com
superaffordablepayroll.com
superamazing.com.au
superann.com
superantispyware.com
superautorepairriverside.com
superawesome.com
superawesomeandamazing.com

18401

supercharebatteries.co.nz
supercharged-creativity.com
supercharged.co
superchargedbyinkcups.com
superchargedco.dev
superchargedsoul.com
superchargemarketing.com
superchargers.studio
superchooks.co.nz
superchooksnz.co.nz
supercityaccesshire.co.nz
supercityuk.com
superclaimsassist.com.au
superclaimsassist.com
superclaimsassist.com.au
superclean.com
supercleaning.org
supercleaningaz.com
supercleanrome.com
superclinik420.com
superclub4u.com
supercoachacademy.com
supercool.ac
supercopaplus.com
supercosmetics.com
supercrawl.ca
superdashboards.com
superdaveshvac.com
superdeal247.com
superdeals24.com
superdelicious.net
superdeluxedesign.com

18403

superb-power.com
superbaccountant.com
superbe.am
superbetsportsbook.com
superbhomeremodeling.com
superbilliardsexpo.com
superbinwash.com
superbloom.nyc
superbnessclubdo.com
superbodycoaching.com
superboekclub.nl
superboekvoorkerken.nl
superbolesteam.com
superboltventures.com
superbookacademysouthasia.com
superbookimpact.cbn.com
superbowllivi.k1capital.com
superbowllivi.k1im.com
superbowlmn.com
superbpowerwash.com
superbrands.co.ao
superbridesunday.com
superbsculpting.com
supercalpetunia.com
supercarclaims.com
supercaredc.staging.chrstg.com
supercars.adrianflux.co.uk
supercashgroup.com
supercellar.ae
supercellroofing.com
supercharge-nc.com
supercharge.com.au

18402

superdemonsurvivors.com
superdesk.ai
superdiamond.com
superdielectrics.com
superdigits.org
superdispatch.com
superdocintegratori.com
superdog.com
superdogstudios.com
superdomefieldsuites.com
superdomesports.com
superdoody.com
superdougleadventures.com
superduckcarwash.com
superdupercarwash.com
superdville.com
supereasysstickers.com
superecipes.com
superedibleevents.com
superepoxysystems.com
superettan.se
supereverything.co
superexcavators.com
superexpert.com
superfan.etvendowment.org
superfantastik.com
superfarmdispensary.com
superfastkitchenandbath.com
superfastpython.com
superfastsummerslimdown.com
superfavicon.com
superfein.design

18404

superfilment.com
superflama.com
superflamegas.com
superflex.com
superfloorstore.net
superfloorstoreandremodeling.com
superflow.com
superfluiddx.co
superfluidx.com
superflux.com
superfly.design
superflybjj.com
superflycountryclub.com
superflygolflounge.com
superflyunlimited.com
superforex.fxptr.com
superformmt.com
superfreshdeo.com
superfrico.com
superfrz.com
superfunactivitiesclub.com
superfund.berkeley.edu
superfund.tamu.edu
superfungifts.net
supergallery.com
supergiant.live
superglass.com
supergran.xyz
supergraphics.com
supergreatkidsstories.com
supergreenhardscapes.com
supergreensolutions.com

supergrossen.promotionab.se
supergucci.com
superguide.au
superguide.com.au
superhauljunk.com
superheat.nz
superheatandair.com
superherodesign.co
superherodesignstudio.com
superherofire.com
superherogrief.com
superherokids.biz
superherokids.com
superherokids.info
superherokids.net
superhoneyplug.com
superhotrock.org
superhotrockenergy.org
superhotwraps.com
superhubert.com.au
superhuman.agency
superhumanbodyfilm.com
superhumancoach.com
superhumangolfer.com
superhumaniv.com
superhumanprospecting.com
superhumansales.com
superhumanventures.com
superhyros.com
superica.com
superimpactful.com
superinsurancediscounts.com

superintending.co
superior-business.org
superior-cleaningsolutions.com
superior-equipment.us
superior-hardwoods.com
superior-ra.com
superior-rg.com
superior-roof.com
superior-service.com
superior-siding.com
superior-trailer.com
superioracnheat.com
superioraesthetics.org
superioragwaterers.com
superiorairduct.com
superiorairinc.com
superioralarm.net
superioraluminum.com
superiorambulance.com
superiorappliancepa.com
superiorasphalt.com
superiorasphalt.shop
superioraudiology.com
superiorautobodyshop.net
superiorautodealer.com
superiorbands.com
superiorbathsystem-in.com
superiorbeachglass.com
superiorbenefitsllc.com
superiorbh.com
superiorbiologics.com
superiorbudscannabis.com

superiorbusinesscoaching.com
superiorcanine.ca
superiorcare.co.uk
superiorcasegoods.com
superiorcatfish.com
superiorcatholicherald.org
superiorcentralboiler.com
superiorcharterhealthplans.com
superiorchattanooga.com
superiorchristmas.com
superiorcleaning.solutions
superiorcleaningdirect.com
superiorcleaningusa.com
superiorcleansohio.com
superiorclosetsindy.com
superiorcomfortsc.com
superiorcommercialkitchens.com
superiorconstructionservices.com
superiorcontact.net
superiorcontinental.com
superiorcrane.com
superiorcreditrepaironline.com
superiorcustomfabricating.com
superiorcustomwoodworking.com
superiordatastorage.com
superiordentistry.ca
superiordentsolutions.com
superiordieset.com
superiordon.com
superiordoorcompany.com.au
superiordoorserviceinc.com
superiordrainageproducts.com

superiordrywall-paint.com
superiorecom.com
superiorenterpriseholdings.com
superiorenvir.com
superiorepoxysolutions.com
superioreq.com
superiorermcogroup.net
superiorevents.com
superiorexecutiveservices.com
superiorexteriorme.com
superiorexteriorsmi.com
superiorfamilydentistry.com
superiorfencecosa.com
superiorfencingtn.com
superiorfireplacedoors.com
superiorflooring.ca
superiorfoamandcoatings.com
superiorfuelcompany.com
superiorgeorgiagreenenergy.net
superiorgfcc.com
superiorglass.us
superiorglove.com
superiorgranitewa.com
superiorgrannyflats.com.au
superiorgraphicsmi.com
superiorgroup.net
superiorgroupaz.com
superiorhealthcare.co.uk
superiorhealthcaresupply.com
superiorhealthga.org
superiorhomebuildersnc.com
superiorhomecare.org

superiorhomeco.com
superiorhomedc.com
superiorhorseauction.com
superiorhospitalitypartners.com
superiorhvacstl.com
superiorimmigrationlawyers.com
superiorimprints.com
superiorindustriallaundries.com
superiorinsbrkg.com
superiorinsulationnh.com
superiorinsulationservices.com
superiorintegratedauctions.com
superiorintegratedsystems.com
superiorinterior.com
superiorkerb.com.au
superiorkitchens.net
superiorlandscapecontractors.com
superiorlawncare.com
superiorlighthouse.com
superiorlifc.com
superiormachineinc.net
superiormailboxdesigns.com
superiormatco.com
superiormmfg.com
superiormgmt.net
superiormidcity.com
superiormidstream.com
superiormillworks.com
superiormosquitodefense.com
superiormosquitoindianapolis.com
superiormovers.com
superiornutandcandy.com

18409

18410

superiorroverheaddoorsllc.com
superiorpackagingandfinishing.com
superiorpainters.co.nz
superiorpaintpros.com
superiorpartyrentals.com
superiorpipelineservices.com
superiorpitbull.com
superiorplantscapes.co
superiorplantscapes.com
superiorplay.com
superiorplumbing.net
superiorplumbinganddrains.com
superiorplumbingar.com
superiorplumbingtulsa.com
superiorplumbingtx.com
superiorplumbingwny.com
superiorpoint.com
superiorpointexteriors.com
superiorpoolandpatio.com
superiorpoolsco.com
superiorporcelain.com
superiorprocontracting.com
superiorprod.com
superiorpublicmuseums.org
superiorpublishing.org
superiorradiant.com
superiorrecruitingagency.com
superiorrefinishers.com
superiorrenovations.co.nz
superiorresidentialservices.com
superiorrestorationllc.com
superiorrestore.com

superiorrigging.com
superiorroof.com
superiorroofingandwindows.com
superiorroofingbyallpro.com
superiorroofingllc.com
superiorroofinglongisland.com
superiorroofingnwa.com
superiorroofingplus.com
superiorroofmetals.com
superiorscales.com
superiorseamlesssolutions.com
superiorsepticservices.com
superiorsepticva.com
superiorservice.net
superiorservichvac.com
superiorservicepros.com
superiorservices.pro
superiorsewersolutions.com
superiorswinginc.com
superiorshades.com
superiorshanice.com
superiorshinesoftwash.com
superiorshop.org
superiorshopdrawings.com
superiorsidingwindow.com
superiorsignandlighting.com
superiorsignsandgraphics.com
superiorsiteworks.org
superiorsmallengine.com
superiorsoftwaresolutions.com
superiorsols.ca
superiorsols.com

18411

18412

superiorsolution.com
superiorsourcevitamins.com
superiorsourcing.com
superiorspindle.com
superiorspindle.mx
superiorsprayfoamla.com
superiorsprayfoamsystems.com
superiorsprayfoamsystems.com.au
superiorsteelframes.com.au
superiorstrategymarketing.com
superiorstructural.com
superiorsulky.com
superiortan.co
superiortankandenergy.com
superiortanklines.com
superiortech.io
superiortexaswhitetails.rhdproofs.com
superiorthreads.com
superiortileandflooring.com
superiortireco.com
superiortitle.us
superiortoolservice.com
superiortopology.com
superiortorqueconverter.com
superiortransmissionllc.com
superiortravelvi.com
superiortreellc.com
superiorturfandpestcontrol.com
superiorturffarms.com
superiortvservice.com
superiorvents.com
superiorventures.com
superiorvision.com

18413

superiorwastedisposal.com
superiorwaterandair.com
superiorwaterfl.com
superiorwaterworks.com
superiorxraytube.com
superkidacademy.com
superkidsar.com
superlaces.com
superlatemodel.com
superlative.agency
superlativeacademy.org
superlativeproperty.com
superlativerealestate.com
superlativerealty.net
superlativerm.com
superlayer.io
superlc.com
superlegal.ai
superlimited.co
superllama.com
superluminal.cc
superluminal.is
superluminalrx.com
superlunaria.it
superlysam.com
supermacbros.com
supermacs.ie
supermanager.com.au
supermandag.no
supermanhpv.com
supermanventa.es
supermarketdesign.com.au

18414

supermarketplastics.org.au
supermarketsignage.com
supermarketsolutionsinc.com
supermarketsurvival.net
supermassiveimpact.com
supermaxsystems.com
supermedia.ma
supermeet.com
supermegabrands.com
supermercadorotterdam.nl
supermetalmarkers.com
supermidway.com
supermooncapital.com
superna.io
supernatural.club
supernaturalcustomhomes.com
supernaturalencountersfilm.com
supernaturalozone.com
superneatmarketing.com
superness.it
superniceclub.com
supernochaser.com
supernode.com.au
supernova-germprotection.com
supernova-globetravels.org
supernova.dal.ca
supernova8filmsproductions.com
supernovaadvisorteams.com
supernovamasterclasses.com
supernovamedia.ca
supernovamultiplier.com
supernovas.com

18415

supernovasoftwash.com
supernursecall.com
superohealth.com
superokay.com
superoof.com
superoperator.com
superoxygen.com
superpack.ca
superpaintball.dk
superplaennen.com
superplaylists.com
superplumbingandheating.com
superpodcast.com
superpodcasts.com
superponics.com
superpowerbook.com
superpowerdad.com
superpowerdad.org
superpowerdogs.com
superpowerexperts.com
superpowerfilm.com
superpowershq.com
superprophets.com.au
superpubtop.com
supersale.lapelguard.com
supersauce.ca
superscapelandscape.com
superscapes.net
superscopic.com
superscribellc.com
superscriptmarketing.com
superscrubexpress.com

18416

superseal.ca
supersealers.net
supersecurityawareness.com
superservicetoday.com
supersimpl.com
supersimple.com.au
supersleepers.com.au
superslowzone.com
supersmiles.com
supersmilesortho.com
supersnapper.com
supersonic-plugin.highereducation.c
supersonic-ui.highereducation.com
supersonic.tamu.edu
supersonicplayground.com
supersoul.co
supersoul.games
supersoul.studio
superspacecreative.com
superspines.org
superspinner.com
superspringsinternational.com
superstaff.com
superstaffing.co
superstainers.com
superstarboxlacrosse.com
superstarcarwashaz.com
superstareg.oxfamwip.com
superstarmikemorris.com
superstars.com
superstars.net.au
superstarseo.com

superstarsessions.com
superstarslearningcenter.com
superstarstaffingsystem.com
superstate.eu
superstate.no
superstationk106.com
supersteel.com
superstitch.com
superstitionfuneralhome.com
superstitionsonline.com
superstl.com
superstonerestore.com
superstories.com
superstream.ai
superstream.dev
supersudscarwash1.com
supersudslaundrycenters.com
supersudzcarwash.com
supersummerarkansas.com
supersummerjobs.com
supersunliving.com
supersustainable.stir.ac.uk
supersweetpainting.com
supertab.co
supertarot.co.uk
supertaster.com
supertastertest.com
supertechauto.ca
supertechauto.rvnosites.com
supertechautogroup.ca
supertechheatandair.com
supertechonline.ca

18417
18418

supertecusa.com
supertemphel.fi
superthotics-dev.in
superthotics-radial.in
superthotics.com
superthotics.in
superthriller.co.nz
supertowing.com
supertradersummit.com
supertrim.co.nz
supertruckparking.com
supertruth.ai
supertuneservices.com
superturbo.net
superurop.mit.edu
supervac.com
supervacdealer.com
supervacfoundry.com
supervers.be
supervest.io
supervest.us
supervestor.com
supervision.org.au
supervisionbrokerage.com
supervisionconferences.co.uk
supervisionken.ie
supervisionnow.com
supervisionpartners.com
supervisionsimplified.com
supervisorhelp-contact.unlimitedhor
supervolta.com
superwebpros.com

superweddingdj.co.uk
superwindows.com
superwise.ai
superwow.com
superyachtrecruiter.com
superyou.org.au
supex.com.au
supfab.com
supherbfarms.com
suplinen.com
supopt.com
suppercase.net
supperclub.tube
supperfriends.com
supperoffer4u.com
supperworkscontest.ca
suppetiae.org
supplementalinc.com
supplementcafe.com
supplementdemand.com
supplementhacking.com
supplementman.com
supplementor.com
supplementoutsourcingsolutions.co
supplementpolice.com
supplementquote.com
supplements.retinatoday.com
supplementsansatoga.com
supplementswatchdog.com
supplier-diversity.jfk14.nyc
supplier.geaerospace.com
supplier.greatdane.com

18419
18420

supplier.huntingtoningalls.com
supplier.io
supplier.jll.com
supplier.jr286.com
supplier.kp.org
supplier.mdgaschoice.com
suppliergateway.com
supplierperformance.com
suppliers.howardhughes.com
suppliers.myfaypwc.com
suppliers.theverygroup.com
supplies.advancedcarellc.com
supplies.friendlyfires.ca
supplies.getply.com
supplies.relionbgm.com
supplies.vipautoaccessories.com
suppliesmaster.com
supply4gi.com
supplychain.mfgsupplychain.org
supplychain.sourcetoday.com
supplychainacademy.org.uk
supplychainamericas.com
supplychainassociation.org
supplychainautomation.com
supplychaininsights.com
supplychaininsightsglobalsummit.ccc
supplychainmoves.co
supplychainnow.com
supplychainservices.com
supplychainservices.kp.org
supplychainshaman.com
supplychainsolutionscorp.com

supplychainwithoutborders.net
supplycopia.com
supplyday.com
supplydemandatl.com
supplyindustrycareers.com
supplymaker.ca
supplymanagementheretostay.ca
supplymave.com
supplymover.com
supplynh.com
supplyontario.ca
supplypointe.com
supplyritesteel.com
supplyshift.net
supplysideinvestments.com
supplysidepartners.com
supplysolutionsstore.com
supplysource.us
supplyteq.com.au
supplytigers.com
supplyvelocity.com
supplyvue.com
supplyww.com
support-hub.webonboarding.com
support-lennoncenter.org
support-machinesolutions.com
support-test.truelearn.net
support-ti.ca
support.30lines.com
support.6sense.com
support.abapm.com
support.accordlms.com

support.actorstrainingcenter.org
support.advancealbanycounty.com
support.advancedcustomfields.com
support.aimcom.com
support.albatrosspools.com.au
support.alldigitalrewards.com
support.allocommunications.com
support.amerilifebenefits.com
support.appbot.co
support.archerdx.com
support.artsystems.com
support.atlanticrack.com
support.australianinvestmenteducat
support.autoraptor.app
support.axtrics.com
support.a2jackpots.com
support.beanstalkcomputing.com
support.betterimpact.pt
support.beyondweb.solutions
support.bipartisanpolicy.org
support.bizzybizzycreative.com
support.blastmotion.com
support.blue10.com
support.bluebeam.com
support.bond11plus.co.uk
support.bookbub.com
support.bowlslink.com.au
support.bpcaction.org
support.braggmedia.com
support.bspokeconferencing.com
support.bsquared.cloud
support.cab9.app

support.care-planner.co.uk
support.cbqmembers.com
support.ceresimaging.net
support.champtities.com
support.charismaoncommand.unive
support.chatroll.com
support.cheggindia.com
support.chemicalsafety.com
support.ci.independence.or.us
support.cimplifi.com
support.circuitree.com
support.cirsinc.com
support.clearcapital.com
support.clearcube.com
support.cloudhq.net
support.coldesi.com
support.combilift.net
support.consultq3.com
support.cosmolex.com
support.cosocloud.com
support.cpdtoronto.ca
support.creativescience.co
support.cybersprout.net
support.day-one.org
support.dcrnnetwork.com
support.delbeneproduce.com
support.dhmedia.com
support.dietzgroup.us
support.disabilitybenefitguideusa.co
support.disabilityresourcehelp.com
support.docxellent.com
support.dojonetworks.com

support.drillcut.au
support.driverassist.com
support.dunkpools.com
support.edudine.com
support.eduspot.co.uk
support.eitngl.com
support.emergeinc.com
support.englishhub.oup.com
support.enterprizid.com
support.envisionmarketingnv.com
support.epicenternow.org
support.estanalytical.com
support.estategenius.io
support.eugeneweekly.com
support.europlacer.com
support.evans-dixon.com
support.everest-crm.com
support.exceltreatmentcenter.com
support.experiencedmg.com
support.experiture.com
support.expertsolarfl.com
support.factor1.com
support.fdu.edu
support.fenestrapro.com
support.fenics.com
support.fitbodybootcamp.com
support.flymyairport.com
support.foodbanknyc.org
support.funnelflows.com
support.fwriconsult-it.com
support.g-mee.com
support.gazeboevents.com

18425

support.gideonsoft.com
support.glympse.com
support.goabode.com
support.gobluefire.com
support.goldenwestpackaging.com
support.gravityjunction.com
support.growstrongindustries.com
support.helloyoudesigns.com
support.hexia.app
support.hicaliber.com.au
support.holtmanufacturing.com
support.hopewaymentalhealth.com
support.huddly.com
support.hwapps.org
support.i3verticals.com
support.iam8bit.com
support.idsafe.io
support.inboxmailers.com
support.indianastechsupport.com
support.influentialsports.com
support.informedchoices.org
support.intelight-its.com
support.intuicom.com
support.inventorysource.com
support.ipipeline.com
support.islandhospital.org
support.isoutsource.com
support.iviieducationcloud.com
support.iwplatform.com
support.jhavtech.com.au
support.jitoutsource.com
support.jmschip.com

18426

support.kacefinancial.com
support.kawebb.se
support.kerboodle.com
support.kickofflabs.com
support.kohezion.com
support.laalliance.school
support.labstats.com
support.lanla.com
support.launchpadwebsites.com.au
support.lc.school
support.leadedgecapital.com
support.leader-online.com.au
support.leankor.com
support.lifesize.com
support.lifeway.com
support.limbicmedia.ca
support.liquidmo.com
support.liveintent.com
support.local5x.com
support.luminoso.com
support.main.soloist.ai
support.manpowergroup.co.uk
support.markeyds.com
support.mealsplus.com
support.mediagorilla.uk
support.mediplay.com
support.medsphere.com
support.mibluesperspectives.com
support.mibuenprovecho.com
support.milorange.com
support.ms
support.mtw.nhs.uk

18427

support.multifoxtheme.com
support.mutatio.agency
support.myfundraisingplace.com
support.mymaths.co.uk
support.mywellnessresources.com
support.national.pears.io
support.neisd.net
support.net-results.com
support.networkdepot.com
support.northstarmarketing.com
support.nosto.com
support.nous.com.au
support.nuvioo.com
support.nuvodesk.com
support.oc-labs.com
support.ogsteam.com
support.ollyolly.com
support.onfirstup.com
support.onpipeline.com
support.optima-systems.co.uk
support.orange-business.voicepubli
support.ordermark.com
support.oxfordowl.co.uk
support.oxfordreadingbuddy.com
support.panorays.com
support.parentapps.co.uk
support.partech.com
support.pbisrewards.com
support.pears.io
support.plugandtrack.com
support.pmdesk.com
support.precisely.com

18428

support.prodigyteks.com
support.propertyhealthcheck.ie
support.pumpspy.com
support.qoin.world
support.realintent.com
support.realmofcaring.org
support.reqadriver.com
support.reviewmgr.com
support.ringrx.com
support.rtldigitalmedia.com
support.ryver.com
support.samera.co.uk
support.scientificfilters.com
support.scorchedice.ca
support.searchandfilter.com
support.seatrac.com
support.securityguard.app
support.servemanager.com
support.servicelifter.com
support.servusconnect.com
support.shibumi.com
support.simuldocs.com
support.smartersmsf.com
support.smartmt.com
support.smbintegrations.com
support.soloist.ai
support.sparkblueprint.com
support.staffable.eu
support.stark.co.uk
support.stockengine.com
support.strategic-dx.com
support.sureswiftcapital.com

18429

support.synium.co.uk
support.taxihub.org
support.telecomsbermuda.com
support.tetravx.com
support.theiowastandard.com
support.thriveagency.net
support.tidypay.no
support.tinybluorange.com
support.toasteddigital.com
support.totalloyalty.com
support.translutionsoftware.com
support.treeplotter.com
support.trialworks.com
support.triller.co
support.truelearn.net
support.truelook.com
support.tshrbv.com
support.turnkey.pro
support.twyzle.com
support.united-systems.com
support.usefulgroup.com
support.usga.org
support.valusource.com
support.virtina.com
support.viviarto.com
support.vl.church
support.walltools.com
support.waymedia.org
support.wedesignthemes.com
support.werxapp.com
support.wewillteachyoualeague.com
support.woodgreen.org.uk

18430

support.workcon.com.au
support.wtitc.com
support.wwf.am
support.wyoming-interactive.com
support.z57.com
support.zabace.com
support.zinspector.com
support.zoom-internet.net
support340b.org
support4communities.ca
support4culture.ca
support4dacorum.org
support4dacorum.org.uk
support4pws.com
support4sight.org.uk
support4sport.ca
support4survivors.com
supportablesolutions.com
supportacpl.com
supportacpl.org
supportact.org.au
supportaggieland.com
supportall.com
supportamericanexports.org
supportapi.lightspeedvt.com
supportassets.itbyphone.com
supportathomehq.com.au
supportatlantacare.com
supportaworker.org
supportbarrow.org
supportbeyondbraincancer.org
supportblackorgs.com

18431

supportborderwall.com
supportcentreaus.com.au
supportcmc.org
supportcnps.org
supportcollectors.com
supportconnection.org
supportcreate.ivieducationcloud.cor
supportcosp.com
supportdesign.se
supportdisney.org
supportdjt.com
supportdm.org
supportdocs.extremenetworks.com
supportdontpunish.org
supportdtafoundation.org
supportedawakening.com
supporteddecisions.org
supportedemployment.ca
supportedly.com
supportedscotland.org
supportemc.com
supporters.lutheranhour.org
supporteths.org
supportfilcontacts.lbp.sfrbusiness.fr
supportfirstchoice.org
supportfloridahospice.com
supportforfathers.com.au
supportforsurvivors.com
supportforum.iia.cegid.com
supportforum.primaverabss.com
supportfovp.com
supportfosterpto.com

18432

supportgdf.org
supportgroupz.com
supportherco.org.au
supportholycross.org
supporthpc.org
supportinghealth.org
supportingkids.org
supportingourcircle.org
supportingsolutions.com.au
supportingsolutionsqld.com.au
supportingvictims.mixd.co.uk
supportingvictims.org
supportisaverb.com
supportivecancercare.org
supportivedivorceresolutions.com
supportiveengagement.com
supportivehealthinc.com
supportivehousingfurniture.com
supportiveservices.org
supportjimmylai.com
supportkind.org
supportkingston.ca
supportlca.com
supportlocal.io
supportlocalorelse.com
supportlocalvenues.org
supportlogic.com
supportmainevets.org
supportmainstreetil.org
supportman.io
supportmef.org
supportmieducation.org

supportmifarmers.org
supportmissionhospital.org
supportmycommunityhospital.com
supportmycommunityhospital.net
supportmycommunityhospital.org
supportmyfather.org
supportmymsp.com
supportmymsp.pro
supportmymsp.tech
supportncpas.com
supportncpas.org
supportneonnow.com
supportnovanthealth.org
supportnrcc.com
supportoffshorewind.com
supportoffshorewind.net
supportoffshorewind.org
supportontariocraftwineries.ca
supportoolsforbusinesspros.com
supportouragingreligious.com
supportouragingreligious.org
supportourscientists.com
supportoursmiles.org
supportpay.com
supportpcplus.org
supportphoebe.org
supportportal.covetrus.com
supportppawi.com
supportppwi.org
supportprc.org
supportraisingsolutions.org
supportrelatecare.org

18433

18434

supportrestaurants.ca
supportriversidekids.org
supportroom.com
supportrosebudyouth.org
supportsaffronwalden.co.uk
supportsaintjoseph.org
supportscholarships.usc.edu
supportscience.gmu.edu
supportshield.com
supportshop.commsplus.com.au
supportsmokies.com
supportsoftware.ai
supportsolutions.net
supportspf.com
supportstjoes.ca
supportstmaryfoundation.org
supportstudentvoices.org
supportthef35.com
supportthef35.net
supportthef35.org
supportthejourney.com
supportthepd.com
supportthesamproject.com
supportukraine.uk
supportunitedway.org
supportus.invictusgamesfoundation
supportutahtaxreform.com
supportuw.com
supportuw.net
supportuw.org
supportwabashfire.com
supportwaterford.com

supportx.io
supportyourlocal.ie
supra.com.mx
suprahuman.com
supratite.com
supreenbeauty.com
supremacy-event.de
supremacy.nl
supremacyaustralia.com
supremacyevent.de
supreme-cs.com
supreme-ice.com
supreme.carcareconnect.com
supreme.solar
supremeacademyatx.com
supremeacupuncture.com
supremeartificialturfllc.com
supremeautomotiveservice.com
supremeautorepairelcajon.com
supremeautoservicenaples.com
supremebaseballclub.com
supremebilliards.com
supremebunch.com
supremecable.com
supremecabotransportservices.com
supremecalidream.com
supremecarts.com
supremecastingco.com
supremecastingsandpattern.com
supremecentralregion.com
supremecheerleading.com
supremeclassk9.com

18435

18436

supremeclonebank.com
supremeclonesbank.com
supremecopy.com
supremecores.com
supremecourthistory.org
supremecourtvoter.org
supremecrystalz.com
supremecuisine.com
supremedealermedia.com
supremedeckstore.com
supremedentalnc.com
supremedentistryhouston.com
supremedigital.com
supremeelectricak.com
supremeelectricservices.com
supremeenergytrucks.com
supremefence.co
supremefitness.com.au
supremefreight.com
supremegoesgreen.com
supremeheatingandcooling412.com
supremehomehelp.com
supremeindiana.com
supremeindianaprograms.com
supremeinfluencer.com
supremejunkcleanouts.com
supremelandscapingtx.com
supremelayout.com
supremelending-dfw.com
supremelending247.com
supremelendingcapecoral.com
supremelendingdallas.com

18437

supremelendingdenver.com
supremelendingdmv.com
supremelendinggnpr.com
supremelendinghispano.com
supremelendinghrf.com
supremelendingnaplesfl.com
supremelendingnewyork.com
supremelendingny.com
supremelendingpr.com
supremelendingsf.com
supremelendingtv.com
supremelendingwillmar.com
supremelinefencing.com.au
supremelobster.com
supremelyyou.com
supremeofficetechnology.com
supremepianos.com
supremeplastics.com.nz
supremepooltilecleaning.com
supremepooltileworks.com
supremepreownedautos.com
supremeproductionservices.com
supremeproducts.ca
supremereadymix.com
supremerealty-il.com
supremerefi.com
supremeseamlessgutters.com
supremeseedbank.com
supremeservicessc.com
supremeskylights.com
supremesound.life
supremespace.tech

18438

supremesparkletn.com
supremespeaker.com
supremesportsmarketing.com
supremestaffing.agency
supremesteamnh.com
supremesystems.com
supremesystems.net
supremetaxservices.com
supremetaxsolutions.org
supremeteamnortheast.com
supremetowboats.co.nz
supremetowboats.com
supremetransparency.org
supremevac.com
supremewakeboats.com
supremewakesurfingchampionship.com
supremeyachtcare.com
supreox.com
suprosterone.com
suprostg.distg.com
supsti.com
supwr.org
supystore.com.br
sur-ron.co.uk
sur-seal.com
sur-techllc.com
sura.ae
surabbgkorean.com
surabhigoldhouse.com
surabhigoldhouse.com
surackenterprises.com
surackfamilyfoundation.com

18439

surbitonandchessingtonpcns.co.uk
surbitonsmile.co.uk
surcee.com
surcon.com.au
surc-drop.com
sure-insurance.com.au
sure-services.com
sure-staff.com
surebuiltco.com
surecatch.net
surecatchsandbox.io
surecatchtrial.io
surecomnv.com
surecompliance.com
surecretedesign.com
surecropfertilizers.com
surecut.com.au
suredeodorant.com
suredividend.com
suredockusa.com
suredrive.org
suredrop.io
suredrywaterproofing.net
surefire.fireworks.site
surefire.preparingtolaunch.com.au
surefirecnc.com
surefirecpr.com
surefirefireworks.com
surefireinc.com
surefireinspections.com
surefireinstitute.net
surefloors.co.nz

18440

surefoundationmt.com
sureglowstoveandchimney.com
suregroupelectrician.co.uk
suregroupglazingrepair.co.uk
sureguardins.com
surehire.org
surehomewarranty.com
sureins.net
surekil.com.au
surekplasticsurgery.com
sureleads.ai
sureledge.com
surelineinc.com
surelochardware.com
surelockstoragenevada.com
surelurecharters.com
suremoe.com
surenarugs.com
surepac.co.uk
surepay.se
surepharmatech.com
sureplusflooring.com
surepocket.com
surepoint.ca
surepointelectric.com
surepointfinancialgroup.com
surepreptransform.com
surepsychology.com.au
sureroofco.com
sureround.com
suresafeheightsafety.com.au
suresafehomeinspections.com

18441

sureschool.org
sureschoolsupport.com
sureshdoki.com
sureshdoki.net
sureshot.io
sureshotprinting.com
sureshotpropertyservices.com
sureshottaphouse.com
sureshotvirtualrange.com
sureshrink.com
sureshtraders.com
suresign.co
suresinus.com
suresports.com
suresteel.com
surestep.net
surestepacademy.com
surestorage.selfstoragebill.com
surestudios.co
suresuccess.ca
suresystem.com
surete.com.au
suretech-solutions.com
suretechsecurity.nl
sureteinvestigations.com.au
suretemp.com
suretest.health
sureti.com
suretop.com
suretops.com
suretread.com.au
surety.org

18442

suretybondquarterly.org
suretybondsagency.com
suretybondsinc.com
suretybondsonly.com
suretybondusa.com
suretyez.com
suretyhotel.com
surevestor.com
surevision.com
surevoid.ca
surevoid.com
surevoid.us
surewaypaving.com
surewealthsolutions.com
surewoodfinecabinets.com
surf-ski.com
surfabout.com.au
surface-edge.com
surface-edge.jastmediaclients.com
surface-engineering.net
surface-generation.com
surface-restorations.com
surfaceactivation.net
surfacebellagarage.com
surfacebysteela.com.au
surfacecreationsme.com
surfacecreationsnh.com
surfacedefender.com
surfacedmedia.com
surfaceexperts.com
surfaceinc.com
surfacelawfirm.com

18443

surfacemedia.com
surfacemedicalesthetics.com
surfaceprep.co.nz
surfaceprep.com.au
surfaceprepnow.com
surfaceresto.com
surfacesaversonline.com
surfacesgroupllc.com
surfaceshields.com
surfacesolutionsgroup.com
surfacespec.com
surfacespectrum.com.au
surfacesreseller.com
surfacestyling.co.uk
surfacesystemsgroup.com
surfacetechnique.com
surfacewaxselaw.com
surfacide.com
surfacinglondon.co.uk
surfandturfdirect.com
surfandturfroofing.com
surfaslick.com
surfbadass.com
surfbouncer.com
surfbrothers.net
surfbyjumpyard.se
surfcity-travel.com
surfcity10.com
surfcitylinenc.com
surfcityprint.com
surfcitysmiles.com
surfcitysteve.com

18444

surfcleanenergy.com
surfcleaner.com
surfclubtacos.com
surfcoastalhomes.com
surfcompanionscoaching.com
surfcosta.co
surfcrestresort.com
surfcupinternational.com
surfd.com
surfdetailandcleaning.com
surfdevelopment.org
surfedesignstudio.com
surfergoddessretreats.com
surfermap.com
surfgolfclub.com
surfhouseadventures.com
surfindonesia.com
surfingcoffee.co
surfingcroydebay.co.uk
surfingthecosmos.com
surfingworld.com.au
surfinnoc.com
surfinplumbers.com
surfjack.com
surfjack.jp
surfkombucha.no
surflakessocal.com
surflangosta.com
surflessondudes.com
surflessonstamarindo.com
surflifesaving.com.au
surfmetemc.ca

surfnturfnc.com
surfocracoke.com
surfparks.com
surfperch.com
surfprepsanding.com
surfranchpro.com
surfresultsmarketing.com
surfrider-pizza.com
surfrider.pizza
surfrowresidences.com
surfsandlodge.com
surfschool.ie
surfshantymotel.com
surfside4x4.com
surfside88.com
surfsideautomotivesc.com
surfsidecellars.com
surfsideengraving.com.au
surfsideonthelake.com
surfsiderecovery.com
surfsidesuds.com
surfsidesurfstation.com
surfsidetravelpartners.com
surfsidevolleyball.com
surfskateboard.shop
surfsout.com
surfsportsmyo.com.au
surfstays.com
surfstylevacationhomes.com
surfsup.ie
surfsupseafood.com
surftci.com

surftci.tc
surftidesplaza.com
surftocity.com
surftrip.io
surfunlimitedsurfshop.com
surfvistavillas.com
surfwesternhead.com
surfwisely.com
surge-suppressors.com
surge.global
surge.sc
surge.varsityuniversity.org
surge9.com
surgebatterymetals.com
surgebusters.com
surgedigital.co.za
surgedvm.com
surgeelectrichd.com
surgeexteriors.com
surgeforward.com
surgeforward.io
surgegnr.com
surgelearning.ca
surgelectrical.com
surgeline.com
surgelsud.it
surgentnetworks.com
surgeofpower.org
surgeonfeedback.insync.com.au
surgeonsadvisor.net
surgeonsandliens.com
surgeonsforsafety.com

surgeonsofservice.org
surgepays.com
surgepays.io
surgepays.sv
surgepe.com
surgephone.com
surgeright.com
surgery-advisors.com
surgery-app.parathyroid.com
surgery.uthscsa.edu
surgeryandart.com
surgeryatprovidence.com
surgerycenter-ump.com
surgerycenteratpelham.com
surgerycenterconsultant.com
surgerycenternj.com
surgerycenterofexcellence.com
surgerycenterok.com
surgerycenterwasilla.com
surgeryconsultantsofoxford.com
surgeryeditorial.com
surgerygroupofthewoodlands.com
surgerygroupsc.com
surgeryinfo.ca
surgeryinparis.com
surgeryonsundayetn.org
surgeryplus.com
surgerysavings.com
surgerysouthwestaustin.com
surgeryteamresearch.org.uk
surgerywithmako.com
surgesoccer.org

surgesolarpower.com
surgeu.com
surgevo.com
surgewellness.com
surgewest.org
surgeworks.com
surgeyourbusiness.com
surgicaladvantage.net
surgicalaftercaresolutions.co.uk
surgicalbenefitmanagement.com
surgicalcoaching.org
surgicalcritical.com
surgicaldermatology.com
surgicaldirections.com
surgicaleliteaz.com
surgicalgroupofthewoodlands.com
surgicalmicroscopes.com
surgicalneurologyint.com
surgicalops.com
surgicalprincipals.com
surgicalproductsinc.com
surgicalprofessionals.com
surgicalresearch.org
surgicalscience.com
surgicalservicesofathens.com
surgicaltables.com
surgicaltheater.com
surgicaltheater.net
surgicaltimes.com
surgicalweightlosscentre.com.au
surgicarelc.com
surgicorps.org

surgilube.com
surgimate.com
surgisac.com
surgistar.com
surgistream.com
surgixmedical.com
surgneenah.com
surgpli.com
suriandcompany.com
suriandsurielectrical.com.au
suriarimer.com
suridata.ai
suring-health.com
suritc.org
surkagroup.com
surlalunephotography.com
surleplat.com
surlv.co
surlybrewing.com
surmaco.com
surmanbrands.co
surmedspa.com
surmocioncupra.com
surmocioncupra.es
surmotech.com
surmount.inspiredmarketingco.com
surna.com
surockmonument.com
surolaw.com
surovellfirm.com
surowitzlaw.com
surpass-living.com

surplus-excesslines.com
surplus.gardner-webb.edu
surplusbrokerstn.com
surpluscoatings.com
surplusflooringoutlet.com
surplusgroup.com
surplusmanual.lockelord.com
surplustilemart.com
surpriseariz.com
surpriseimplants.com
surpriselake.org
surprisemoldpros.com
surprisemoldproscom.com
surprisepd.com
surpriservstorageaz.com
surprisetcmp.com
surrauto.com
surrealcreme.com
surrealescapegames.com
surrealestatemt.com
surrealimagine.com
surrealjourneystravels.com
surrenderedandpursued.com
surrette.com
surrey-inkjet-company.co.uk
surrey-roofs.co.uk
surrey.codekids.org
surrey.jppestcontrol.co.uk
surrey.sunhangdo.com
surrey.themedicinepharmacy.ca
surreyavsolutions.co.uk
surreychristian.com

surreycomputercentre.co.uk
surreyconsignmentshop.org
surreycreative.co.uk
surreycreative.com
surreycricketfoundation.org
surreydrugtesting.com
surreyeagles.net
surreyfirefighters.com
surreyhillsgolfclub.com
surreyhospitalfoundation.com
surreyhospitalsfoundation.com
surreyindigenousleadership.ca
surreyknights.ca
surreylangley.justlikefamily.co
surreylawnturflaying.co.uk
surreymarbleandgranite.co.uk
surreyminorhockey.com
surreyonmain.com
surreypaintinganddecorating.com
surreyplace.ca
surreyplumbingltd.co.uk
surreysgreatest.kiaoval.com
surreysharks.ca
surreysnagging.com
surreystairlifts.com
surreystyleltd.co.uk
surreysussex.communitypharmacy.c
surreytraininggroup.co.uk
surreyunitarians.ca
surreyvending.co.uk
surreyvending.com
surreywellbeing.org

surreywomenscentre.ca
surreywomenscentre.com
surrimassini.com
surrogacy.is
surrogacyagencies.com
surrogacyawareness.com
surrogacylawyermexico.com
surrogacyprocess.com
surrogate.com
surrogate.physicianssurrogacy.com
surrogatefilm.com
surrogatefirst.com
surronmusic.com
surroundedbybiscuits.com
surroundedbywater.uk
surroundedleader.com
surroundmedical.com
surroundsleisurecentre.com.au
surroundsociety.com
surroundwealth.com
surryhillsvillage.com.au
surrypartners.com.au
surs.org
sursumcorda.com
surtilaw.com
survale.com
survanthvac.com
surveillancenationreport.com
surveillancesolutions.ca
survephilanthropies.org
survey-epinion.dk
survey-shack.com

18453

survey.acerexhibits.com
survey.aercap.com
survey.alahrar.tv
survey.arb.com.au
survey.ardxdigital.com
survey.bestreetsmart.net
survey.childcrisisaz.org
survey.collingmedia.com
survey.designerpages.com
survey.fcitglobal.org
survey.herkelsp.com
survey.ie
survey.ino4kids.org
survey.leeforsenate.com
survey.mpr.org
survey.nassp.org
survey.navienincentives.com
survey.needtoknowresearch.com
survey.okmilo.com
survey.opg.com
survey.regiona.org
survey.restorear.com
survey.simplertrading.com
survey.tallen-inc.com
survey.trigatecoaching.com
surveydesignservices.co.uk
surveyhealthcareglobal.com
surveying.org
surveying.com.au
surveyingwithrobert.com
surveylandexpress.com
surveylistens.com

18454

surveyorprotect.com
surveyors.nixeypowell.co.uk
surveyorscompared.co.uk
surveyorsharrogate.co.uk
surveyorsnorthcoast.com.au
surveyorssupplynm.com
surveyorswakefield.co.uk
surveys-unlimited.com
surveys.3phaseadvisors.com
surveys.club.reclink.org
surveys.socialvalues.com
surveys.storycorps.org
surveys.workbookcreative.com
surveys4you.co.uk
surveysampling.com
surveysites.com
surveysme.io
surveysphere.co.uk
surveysyork.co.uk
surveytest.imarketsmart.net
surveytown.com
surveyvideo.com
surveyworks.com
surveyworksaustin.com
surveyworkstx.com
surveyz.com.au
survivable.world
survival.burningman.com
survival.burningman.org
survivalbottlenecks.ca
survivalchallenge.net
survivalclay.com

18455

survivalconstitution.com
survivaldaily.com
survivalfitnessbc.com
survivalfitnessgym.com
survivalherbbank.com
survivalistgear.co
survivalistwarrior.com
survivallife.com
survivalmagazine.org
survivalmedia.org
survivalnewsfeed.com
survivaloffers.com
survivalofthepoliticalmovement.com
survivalpundit.com
survivalready.com
survivalreviews.org
survivalseedbank.com
survivalsharp.com
survivalsoak.com
survivalstockpiling.com
survivalsuperfood.com
survivalsuperfoods.com
survivalsuperfridge.com
survivalsystemsgroup.com
survivaltopics.com
survivaltrail.com
survivaltraining.com
survivalzone.net
surviveamidlifecrisis.com
survivedoomsday.com
survivetothrive.compassion.com
surviving-101.blog

18456

survivinghardtimes.com
survivingmesothelioma.com
survivingmypastbecauseofmyfuture.
survivingsuperhost.com
survivingtothriving.works
survivorhope.co.uk
survivorhope.org
survivorpac.org
survivors-fund.org.uk
survivorsbeatingtrauma.com
survivorsforum.womensaid.org.uk
survivorsknow.org
survivorsofabusenj.com
survivorsofabuseny.com
survivorsofabusepa.com
survivorssecretariat.ca
survivorstrutnj.com
survtechsurveyors.com
surya-usa.com
suryaanand.com
suryahomeware.com
suryaimpex.co
suryarubber.com
suryautensils.com
sus-terrafertilizer.com
susan-haller.com
susan-hensley.com
susan-newell.com
susan-vance.com
susan-yee.com
susan.iwmi.org
susanaarellano.com

susanacarroll.com
susanaclare.com
susanamartinez.com
susanarnoldfamily.co.uk
susanbaraban.com
susanbeddallholistictraining.co.uk
susanbenedyka.com
susanbenedykaconsulting.com
susanbergerart.com
susanberkleyvo.com
susanbernofsky.com
susanblickstein.com
susanbourdeau.com
susanbrockiv.com
susanbryanstudios.com
susanbtrachmanmd.com
susanburroughs.net
susanbutlerlaw.com
susancachay.com
susancachaynutritioncounselling.co
susancampbelljewelry.com
susancarpenterphd.com
susancattaneo.com
susanchell.com
susanchipsychology.com
susanchritton.com
susanclifton.com
susancollins.com
susancompagner.com
susanconstantine.com
susancooney.me
susancraigpoet.com

18457

18458

susandakdduk.com
susandelbroccolophotography.com
susandenhamlaw.com
susanderobertis.com
susandoddphotography.com
susandrumm.com
susaneberling.com
susanebrown.com
susaneggertpc.com
susanelizabethcoaching.com
susanelizabethweddings.com
susanellisondds.com
susanemmonsstudio.com
susanfarling.com
susanfeinberg.net
susanferninghomes.net
susangarrettdogagility.com
susangbarker.com
susangconsulting.com
susangeeberry.com
susanggallagher.com
susanglauermann.com
susangoldcoaching.com
susangorris.com
susangracephotography.com
susangreenhomes.com
susangwolf.com
susanharmanscottattorneyatlaw.com
susanharrow.com
susanhartzler.com
susanheathfield.com
susanhelpsyousell.com

susanhennessey.com
susanhiersfoster.com
susanhillmanmusic.com
susanhiraokapodiatry.com
susanhuehn.com
susanhumphries.net
susanjane.com
susanjeffersonjewelry.com
susankatzbooks.com
susankentmn.com
susanklingensteinff.org
susanlambcook.com
susanlapp.com
susanlebowitzphotography.com
susanlfarrell.com
susanlindner.com
susanloveshomes.com
susanlyphotography.com
susanlytlerealty.com
susanmahoneycoaching.com
susanmason.design
susanmclennan.com
susanmedinalaw.com
susanmerrill.com
susanmerzanderson.com
susanmichman.com
susanmilner.com
susanmoldenhauer.com
susanmorrisongallery.com
susanmusgrave.com
susannabaldwin.com
susannabrogan.com

18459

18460

susannafoo.com
susannhbaker.com
susannahgillphotography.com
susannahlang.com
susannahphoto.com
susannahstapleton.com
susannamalkki.com
susannarosephoto.com
susannascatering.com
susannaspann.com
susannastogo.com
susannavargo.com
susannaweiss.com
susannefoxdesign.com
susannegustinlaw.com
susanneilmd.com
susannekimball.com
susannemariga.com
susannemorning.com
susannerieker.com
susannewest.com
susanngangacoaching.com
susannicastro.com
susannoonanmd.com
susannperelka.com
susanogg.com.au
susanpadronstylist.com
susanpaughlaw.com
susanpeppercorn.com
susanperelka.com
susanpuelz.com
susanrako.com

18461

susanreese.com
susanrichcal.com
susanringart.com
susanryanphotography.com
susansalazar.com
susanshaw.ca
susanshivelyre.com
susanshousescle.com
susanskanaga.com
susanslome.com
susanslukeshllc.com
susansly.com
susansnodgrass.com
susanspritzmyers.com
susansskincarestudio.com
susanstevensrealtor.com
susanstockton.com
susanstripling.com
susansuuta.com
susantaks.nl
susantaylor.org
susantedeschi.com
susanteepletravel.com
susantuttlephotography.com
susantysorinsurance.com
susanuneal.com
susanvankirk.com
susanvannessphotography.com
susanvfriedart.com
susanvillerealestate.com
susanvilleusedcars.com
susanwachlerjewelry.com

18462

susanwaxman.com
susanwbrown.com
susanweissman.com
susanwenograd.com
susanwheelerhall.com
susanwildlyliberal.com
susanwinchester.com
susanwolfetherapist.com
susanwolflaw.com
susanworsleyquilts.com
susarlapc.com
suscosolutions.com
suscribiendome.com
susd30.us
susdevtech.com
suseeengineers.com
susenlawgroup.com
sushi-tomo.com
sushibarbvi.com
sushibybou.com
sushicateringbellevue.com
sushicateringlynnwood.com
sushicateringseattle.com
sushicode.io
sushihalichicago.com
sushihana5.com
sushihanatulsa.com
sushilla.co.uk
sushimadre.com
sushinine.com
sushisong.com
sushizenusa.com

18463

susi-gebaeudereinigung.de
susie-moore.com
susie-skog.com
susieandamy.com
susieandwill.com
susiebco.com
susieboston.com
susiecarder.com
susiecarellc.com
susiedavis.org
susiee.com
susiegasparovic.com
susiegearrealtor.com
susiegrayholden.com
susiegriffin.com
susiehemsted.com
susieherwig.com
susiekleinhomes.com
susieleeforcongress.com
susiemarksphotography.com
susiemoreaffiliates.com
susiepringle.com
susieprofitswepay.com
susiegboarding.com
susierobb.com
susiespikol.com
susiewcounseling.com
susirowell.co.uk
susitnariverlodge.com
suskoconstruction.com
suskogroup.com
susl.co.uk

18464

susmanduffy.com
susmangodfrey.com
susmangodfreydev.contentpilot.net
susociodenegocios.com
suspectsky.com
suspended.click4corp.com
suspendedstages.ca
suspendingsolutions.com
suspension-plus.com
suspension.fightyourcase.com
suspension.ipstarbroadband.com.au
suspensionsetups.com
suspg.ca
suspg.com
suspicious0bservers.org
suspiciouscheeselords.com
suspromesas.net
susquehannaartmuseum.org
susquehannabsa.org
susquehannabus.com
susquehannagreenway.org
susquehannanuclear.com
susquehannapolling.com
susquehannaprep.com
susquehannaprinting.com
susquehannastore.position.com.au
susquehannavalleypaving.com
susquehannawrr.com
sussanlari.com
sussexattorney.com
sussexaudiology.com
sussexcommunityfoundation.org

sussexcountybeachliving.com
sussexcountynjhmp.com
sussexcountyraces.com
sussexdentistry.com
sussexearandnosereshaping.com
sussexecosolutions.co.uk
sussexkitchende.com
sussexlawnturflaying.co.uk
sussexmontessoricharter.com
sussexprecision.co.uk
sussexstylewatch.com
sussextreeinc.com
sussexveterinarychiropractic.co.uk
sussmandev.contentpilot.net
sussmanlawfirmpllc.com
sussmanshank.com
sussmanstaging.contentpilot.net
sustain-energy.co.uk
sustain-environment.co.uk
sustain-group.com
sustain.auburn.edu
sustain.org
sustain.se
sustainability-code.com
sustainability.alyne.com
sustainability.cortexstl.org
sustainability.dream.ca
sustainability.emory.edu
sustainability.flysfo.com
sustainability.graincorp.com.au
sustainability.hassavocadoboard.co
sustainability.issa.com

18465

18466

sustainability.leeds.ac.uk
sustainability.macmillan.com
sustainability.ovintiv.com
sustainability.pwcs.com.au
sustainability.quantaservices.com
sustainability.sanmar.com
sustainability.slgreen.com
sustainability.speedyhirelive.co.uk
sustainability.terrahq.com
sustainability.uci.edu
sustainability.umw.edu
sustainability.uncg.edu
sustainability.vettimes.co.uk
sustainabilityactivator.com
sustainabilityalliance.ifrs.org
sustainabilityassured.com
sustainabilitycoreadvisors.com
sustainabilitydriven.info
sustainabilitygroup.co.uk
sustainabilitygroup.com
sustainabilityinprisons.org
sustainabilityparex.com
sustainabilitypartners.co.nz
sustainabilityreport2020.elopak.com
sustainabilityreport2021.scandza.com
sustainabilityservices.eurofins.com
sustainabilitysolutions.usc.edu
sustainabilityswap.elfyy.org
sustainabilityunconference.com
sustainable-basingstoke.co.uk
sustainable-engineering.berkeley.ed
sustainable-lawn.com

sustainable-markets.com
sustainable-nutrition-intl.org
sustainable-packaging.ca
sustainable.com.qa
sustainable.mysites.io
sustainableada.com
sustainableaged.org
sustainableaggregates.com.au
sustainableagriculture.net
sustainableamazonbusinesses.org
sustainableandscalable.com
sustainablearchitectures.org
sustainableartists.org
sustainableaustraliafund.com.au
sustainablebainbridge.org
sustainablebirding.com
sustainablebrisbane.com.au
sustainablebritishmeat.org
sustainablebuildingawards.com.au
sustainablebuildingsolutions.biz
sustainableca.com
sustainablechangecoaching.com
sustainablecoaching.com
sustainablecorvallis.org
sustainabledes.com
sustainableecoenergy.co.uk
sustainableenergyassociation.com
sustainableenterpriseskillnet.com
sustainablefarming.com.au
sustainablefashion.ie
sustainablefinancealliance.org
sustainablefinancecenter.com

18467

18468

sustainablefinancecenter.org
sustainablefinancecentre.com
sustainablefinancecentre.org
sustainablefuneralsgroup.org.au
sustainablefunforeveryone.co.nz
sustainablegambia.org
sustainableh2o.tech
sustainablehealthycities.org
sustainableinnovation.academy
sustainableint.com
sustainableislandproducts.com
sustainablekaipara.org
sustainablelearning.org
sustainablelifeandhealth.com
sustainablelifecoach.com
sustainablelifestyleseducation.org
sustainablelovephoto.com
sustainablemobility.iclei.org
sustainablemodular.com
sustainablenation.com
sustainablens.ca
sustainableoceanslab.org
sustainablepackaging.org
sustainablepalmoil.org
sustainablepathconsulting.com
sustainablepr.com
sustainableprinceton.org
sustainablerea.com
sustainableruralsanitation.com
sustainablescienceadvocates.org
sustainablesearch.co
sustainableseas.co.uk

sustainableseedsolutions.com
sustainableselectionsllc.com
sustainableselfmastery.com
sustainableseven.com.au
sustainableships.com
sustainablesignsandgraphics.com
sustainablesleep.co
sustainablesomm.org
sustainablesuccess.sphera.com
sustainablesummer.org
sustainabletalent.co.uk
sustainabletechnologyconsulting.co
sustainabletechpartner.com
sustainabletourismnetwork.ie
sustainabletravel.org
sustainabletucson.org
sustainableweddingalliance.com
sustainablewellnesssuccess.com
sustainablewinegrowing.org
sustainablewinegrowingontario.ca
sustainablewineon.com
sustainablewinepour.com
sustainablewoodsolutions.com
sustainableyardcare.com
sustainableplus.co.uk
sustainablism.com
sustainatl.com
sustainbenefits.com
sustainbldgs.com
sustainbusiness.dk
sustainduo.com
sustainingfutures.org

18469

18470

sustaininglight.com
sustainingpower.org
sustainmgt.com
sustainmusic.org
sustainpro.org
sustainrockford.org
sustanee.com
sustaneefi.com
sustantusa.com
sustee.ippinka.com
sustentabilidade.associacaogb.com
sustera.co.uk
susterafertilizer.com
susteraphosphate.com
sustineridental.com
sustransindicators.ca
susuceramics.com
susurrosresidences.com
susygarciaphoto.com
sut6rp.tsv.app
sutaka.co.uk
sutarappa.com
sutasomahotel.co.id
sutcliffeclinic.com
sutcliffekitchensguelph.ca
sutcliffeplaydirect.co.uk
suter-binningen.ch
suter-immo.ch
suterac.com
suterbrookinsurance.com
suterimmo.ch
suterkocher.ch

suterlaw.com
suterzotti.ch
suthardlaw.com
suthedermal.com
suthedermal.us
sutherfeeds.com
sutherland-connor.com
sutherlandbenefit.com
sutherlanddisputeresolution.ca
sutherlandfarrelly.com.au
sutherlandhouse.life
sutherlandphotography.net
sutherlandphysio.com.au
sutherlandroad.com
sutherlandsdesigngallery.com
sutherlandwatt.ca
sutherlinestates.com
sutherlinfire.org
suthersolutions.com
suthersolutionsconstruction.com
suticapital.com
sutoasv.com
sutography.com
sutra.my
sutrahealth.com
sutrovax.com
sutrovax.net
sutrovax.site
suttercap.com
sutterdentalcollective.com
sutterfieldfinancial.com
sutterhome.com

18471

18472

sutterparkliving.com
sutterpropertygroup.com
suttersbaymarina.com
suttersfort.org
sutterwestbaymedicalgroup.com
sutthoff.com
suttida.com
suttiesinsurance.com
suttleslaw.com
sutton-accountant.co.uk
suttonapothecary.com
suttonappliance.com
suttonbooker.com
suttonc.up-dev.com
suttoncapitalgroup.com
suttoncarehub.org.uk
suttoncopywriting.com
suttoncos.com
suttoncreekgolf.com
suttonderm.com
suttondigitalmarketing.com
suttonfilmoffice.co.uk
suttonhague.com
suttonharbourgroup.com
suttonhauling.com
suttonhayes.com
suttonhotelcollection.com
suttoninsurance.com
suttonkauffmantransmission.com
suttonkidsdental.com
suttonlanding.com
suttonleasing.com

18473

suttonmech.com
suttonmilk.com
suttonneutralservices.com
suttonnutrition.com
suttonphotography.com
suttonplacedesign.com
suttonplanning.com
suttonpublicschool.org
suttonsbayanimalhospital.com
suttonsinc.com
suttonsshoes.com
suttonstravelagency.com
suttonvalencesurgery.co.uk
sutulamarketing.com
sutureseal.com
suu.coder.apmktgwp.com
suu.dev.apdxp.com
suu.offshore.apmktgwp.com
suu.stg.apdxp.com
suu.stg.apmktgwp.com
suunto.huishoutdoors.com
suuntoaustralia.com
suuntoaustralia.com.au
suugmart.com
suurv.com
suurv.dev
suurv.marketing
suv.vc
suvarmd.com
suvenvending.com
suveto.com
suviajebarato.com

18474

suvidahealthcare.com
suviglobal.com
suvii.com
suvii.net
suviio.com
suvistory.com
suvola.com
suvsite.net
suwa.org
suwaneegahealthplans.com
suwaneehealthplans.com
suwanneelawyers.com
suwanneeriverpartnership.com
suwanneevalleygutters.com
suwdesign.com
suwtax.com
suxus.co.in
suzanhart.com
suzannemeredithdesign.com
suzannahgalland.com
suzannahmaree.co.nz
suzannakennedy.ca
suzannebgoodwin.com
suzannebowenfitness.com
suzannebracci.com
suzannebrown.com
suzannecohenphotography.com
suzannedowning.ie
suzanneelise.com
suzannefiorephotography.com
suzannefoxproperties.com
suzanneglickstein.com

18475

suzannehandler.com
suzanneharrisonweb.com
suzannehuntarchitect.com
suzannehuntarchitect.com.au
suzannehuntarchitects.com.au
suzanneibrahim.com
suzannejack.com
suzannejezekarriaga.com
suzannekarp.com
suzannelelay.com
suzanneleydecker.com
suzannelivingston.com
suzannelovellinc.com
suzannelytlephotography.com
suzannemangeli.com
suzannemorenoberke.com
suzannemurrayauthor.com
suzannerothmeyer.com
suzannesawyer.com
suzannesband.com
suzannesdancestudio.com
suzannesyrekartistry.com
suzannethevet.com
suzannetick.com
suzannewagner.com
suzannewallach.com
suzannewalskidvm.com
suzannewaltermediator.com
suzchadwick.com
suzecasey.com
suzemaclainepont.com
suzemaclainepont.nl

18476

suzenail.com
suzenscorner.com
suzettelayoun.com
suzi.photography
suziboylegiving.com
suzieagelopoulos.com
suzieatkin.com
suzieflynn.com
suziehunt.com.au
suziehuntarchitect.com.au
suziehuntarchitects.com.au
suziejeon.com
suzielopesbranding.com
suzielopesphotography.com
suzietrainsmaui.com
suzilbanez.com
suziknowsla.com
suziwong.co.uk
suzlundeenphoto.com
suzuki-nicaragua.com
suzuki.com.sv
suzukifinland.fi
suzukilawoffices.com
suzukioutboardmarine.com
suzukioutboardskauai.com
suzukischool.com
suzukisv.com
suzwagner.com
suzyamiscameron.com
suzybecker.com
suzybeez.com
suzycohen.com

suzydevriesphotography.com
suzyfeine.com
suzygoodrick.com
suzyjay.nl
suzyknowsla.com
suzynielsenphotography.com
suzyschool.com
suzysellstn.com
suzyshelpinghands.com
suzyslemen.com
suzysmassage.com
suzysyorkville.com
suzyweb.com
sv-can.org
sv-casa.com
sv-contractors.com
sv-ltth-wpengine.stickyhosting.co.uk
sv-se.stq.t1dclinicaltrial.com
sv.kebony.com
sv.wpe.secretbillettoblog.com
sv2.org
sv28.no
sv4u.net
sva.vet
svaada.paradoxstudiostt.com
svaknights.org
svakstrom.no
svalbardbryggeri.ch
svalbardbryggeri.de
svanigroup.com
svannahspencer.com
svanoise.com

18477

18478

svanoylaks.no
svansoe.dk
svantantravending.com
svanteinc.com
svapsych.ca
svarchery.org
svarfvar.com
svarta.cash
svasavitality.com
svascholarship.aka.nyc
svastha.net
svasthaayurveda.com
svastudios.com
svathome.org
svballet.org
svbelieven.com
svbfoundation.net
svbgsa.org
svbmwecca.org
svbsettlement.com
svbstaxservice.com
svbwoodfloors.com
svc.expo-genie.com
svcapital.com
svcc.biz
svcicc.org
svcinc.org
svcjta.com
svconline.com
svcreativeweb.com
svcurling.com
svcw-rescu.org

svcw.org
svdepaul.org
svdi.org
svdp.csmdemo.com
svdp.stmaryoldtown.org
svdp.us
svdpgeorgia.org
svdpgrandcoteau.org
svdphaven.org
svdpla.org
svdpmadison.org
svdpmahoning.org
svdppetaluma.org
svdpvikings.org
svdpwny.org
svduewest.com
svealeasing.se
sveasdiary.com
svecchione.com
svedbacka.se
svedbergsgroup.com
svedbergsgroup.se
sveforum.org
svehoa.com
sveiseduk.no
sveisogvegsikring.no
svelas.no
svelteskincare.com
svenblogt.boardingarea.com
svend-pedersen.dk
svendsenagency.com
svendsenglass.no

18479

18480

svendseninsurance.com
svenjabauerphoto.com
svenjastumpe.de
svenlaw.com
svenmasterson.com
svenmatse.nl
svensaw.com
svenska-spel.eu
svenskabadtunnor.se
svenskafutsalligan.se
svenskamarkiser.se
svenskamedbaby.se
svenskatrapersienner.se
svenskbrandtatning.se
svenskelitfotboll.se
svenskkorjournal.se
svenskspanska.se
svenskturboservice.nu
svensonspainting.com
svenspieker.com
sverigesfff.se
sverrestabel.no
svetlanaboykophoto.com
svetlanadental.com
svetlanaleahy.com
svetlanapetrovic.com
svetlanaphotography.com
sveumgraving.no
sveverything.com
svf.smartnews.com
svfca.org
svfol.com

18481

svfreenyc.org
svfusionfastpitch.org
svg.health
svgrannyunit.com
svgriffingallery.com
svgsa.org
svguidinglight.com
svh.co.nz
svhonline.com
svigraphics.com
svikhart.com
svinsservices.com
svinsurancecenter.com
svinternationaldesign.com
svirefurb.com
svitfive.ch
svitms.casasoft.ch
svitzer.co.uk
svitzer.com
svizzera-di-utilita-pubblica.ch
svjrconsulting.com
svkdevelopment.com
svkinteriordesign.com
svl.no
svlacrosse.org
svlaserandskin.co.uk
svlawcenter.org
svlawpartners.com
svlg.org
svlsports.com
svm-does-more.com
svm-hvac.com

18482

svmbc.org
svmi.com
svmobiled.com
svmrc.co.uk
svn-ap.com
svn-ap.mx
svn.legal
svnahomeassistance.com
svnh.ca
svnholman.com
svnlatus.com
svnlex.com
svnmcdonald.com
svnoakrealty.com
svnpcgboston.com
svnstone.com
svntrinity.com
svnvanguard.com
svnvanguardla.com
svnvanguardoc.com
svnvanguardsd.com
svnvanguardsdprn.com
svnwilson.com
svnwood.com
svoe.net
svoi.bihus.info
svoices.org
svoldrupkaerenergipark.dk
svp.currentmediagroup.net
svparish.csmdemo.com
svpayroll.com
svpaz.org

18483

svpbouldercounty.org
svpdenver.org
svpediatricdental.com
svpointalison.com
svprocleaning.com
svptucson.org
svpumps.com
svpwr.org
svrealty.com
svris.com
svrla.com
svroofingla.com
svrta.com
svrunnybabbit.com
svs-group.com.au
svs.jakltech.com
svsanitation.org
svsbdc.org
svsc.info
svschools.org
svsef.org
svsfoods.org
svsinc.org
svsltd.com
svssk.com
svsuconcierge.com
svsw.events
svt.org
svtables.com
svtheart2heart.com
svtheart2heart.net
svtheart2heart.org

18484

svtheartoheart.com
svtheartoheart.net
svtheartoheart.com
svthearttoheart.org
svthw.org
svtransinc.com
svtrobotics.com
svtronics.com
svuschedule360.com
svxmhp.com
svwdesigns.net
svwhoa.com
svwords.com
svz.com
svzinteriordesign.com
sw-dayspa.com
sw-dental.com
sw-design.studio
sw-development.fi
sw-flooring.com
sw-stainless.com
sw.capeplumbinginc.com
sw1.co
sw1.co.uk
sw2.net
sw2political.com
sw6psychotherapy.com
swa-il.gov
swa.one
swabbot.com
swabbot.org
swac.co.uk

swacda.org
swaclaims.com
swadden.com
swadleys.com
swadlingpainting.com.au
swadwealth.com
swaempls.org
swafbeer.com
swafford.buzz
swaffordlawfirm.com
swag-gymnastics.com
swag.argen.com
swag.foratravel.com
swag.myctusa.com
swag.palacelaw.com
swag.porterwright.com
swag.spoton.com
swag.switchdock.com
swag.theedemo.com
swagablog.com
swagath.com.au
swagbagevents.com
swagclinic.com
swagcloud.ipromo.com
swagerbuilds.com
swaggersales.com
swaggertheband.com
swaggy.ch
swaginktattoos.mysites.io
swagnsupplies.com
swagwindowdesigns.com
swagyourbrand.com

swahilikeeleyphotography.com
swahjc.com
swaianativefashion.org
swaimlawfirm.com
swaimserum.com
swain-org.northstar.ac
swaincountync.gov
swaineandleidel.com
swainsboropolice.org
swaintrusts.com
swalarueevents.com
swale.org
swales.iasupport.org
swallenlawhun.com
swallergy.com
swallowabicycle.com
swallowhillmusic.org
swallowinginnovationslab.com
swallowsdevelopers.com
swallowtailarchitecture.com
swallowthin.com
swallp.com
swalter.com
swamc.org
swamiji.spacedoutspace.com
swamisatchidananda.org
swampbuckfarms.com
swampfoxautocenter.com
swamplot.com
swampsautomotive.com
swamptours.com
swampup.jfrog.com

swan-capital.com
swan-court.com
swan-divepilates.com
swan-labs.co.uk
swan.church
swan.construction
swan.scot
swanadvertising.com
swanadvocacy.org.uk
swanagecarnival.com
swanaontario.org
swanautism.org.au
swanberthomieu.com
swanbitcoinlatam.com
swancement.com.au
swancitysc.com
swancopy.com
swancoteenergy.com
swancreekestates.ca
swandefinedriskfunds.com
swandentistryokc.com
swandermatology.com
swandesignstudios.com
swandfwfinancial.com
swandolphin.com
swandolphinfoodandwineclassic.com
swandolphinweddings.com
swandrivingschool.co.uk
swanelectric.com
swanemploymentlaw.com
swanenergy.co.uk
swanfinancialgroup.com

swanflats.com
swanfortdna.com
swanfoster.com
swanfreedom.com
swanglobalmanagement.com
swangroup.net
swanhavenmanor.com
swanheating.com
swanhilldentalgroup.com
swanhillolives.com
swanhomecomfort.com
swanimpact.fund
swanimpact.org
swaninnnossmayo.com
swanintegrative.com
swanireland.ie
swank.design
swankcreative.com
swanker.club
swanksoiree.com
swanky.fr
swankyagency.com
swankybarevents.com
swankyburger.com
swankykitty.com
swankypaws.com.au
swankysleepoverco.com
swanlakegolf.com
swanlakemarket.com
swanlakemikvah.org
swanlanemedicalcentre.nhs.uk
swanlawfirm.com

18489

swanmeadowvillage.com
swanmedicalcentre.nhs.uk
swanmiami.com
swannanoacleaners.com
swannanoariverfoodbench.com
swanlaw.ca
swannsbridgeauburn.com
swanntechs.com
swannvillas.com
swanortho.com
swanpatios.com.au
swanpodiatry.com
swanpoolcreek.com.au
swanporthotel.boylen.dev
swanporthotel.com.au
swanpubhavant.co.uk
swanpubkingston.co.uk
swanrealtyhv.com
swanrecycle.com.au
swanrehab.com
swanresidence.com
swanriveryoga.com
swansea.fosterwales.gov.wales
swanseacovid19.com
swanseafd.org
swanseafire.org
swanseamethodist.org.uk
swanseapd.org
swanseapolice.com
swanseaportal.com
swanseasurf.com.au
swanseaworkersclub.com.au

18490

swanshartnuwealth.com.au
swanson-ollis.com
swanson.ucsd.edu
swansonag.tech
swansoncenter.com
swansoncs.com.au
swansonfamilydental.com
swansonfamilydental.net
swansonhomeloans.com
swansonindustries.com
swansoninn.com
swansoninteriors.com
swansonking.com
swansonsignatureevents.com
swansonsmotel.com
swansonwoodworks.com
swansplendorweddings.com
swanstonarts.com
swanstrategies.com
swanstromautorepair.com
swansurgical.com
swantaxadvisory.com
swanswellmedicalcentre.co.uk
swantettenhall.com
swantravelagency.net
swanvalleywinemakers.com.au
swanvancouver.ca
swap-o-rama.fmtemp.com
swapadres.com
swapdrobe.com
swaphero.io
swapkit.dev

18491

swapmyrate.com
swappair.club
swapsolar.com
swaptopmattress.com
swapultra.com
swara-productions.com
swara.com.au
swarareefs.org
swarly.com.au
swarm.help
swarm.hivemedia.com
swarm.nifold.aordev.com
swarmaldev.hivemedia.com
swarmconference.com.au
swarmculture.com
swarmdigital.com
swarmdigital.io
swarmeverything.com
swarmextremeenergy.com
swarmfc.com
swarmkcdev.hivemedia.com
swarmmedia.com
swarmmtdev.hivemedia.com
swarmnmdev.hivemedia.com
swarmnyc.com
swarmone.ai
swarmpcm.com
swarmpestcontrolmarketing.com
swarmpgdev.hivemedia.com
swarmseo.com
swarmsldev.hivemedia.com
swarmstudios.ca

18492

swarmtransport.com
swarnimanath.com
swartbergwilds.com
swartspeds.com
swartz-legal.com
swartzbros.com
swartzconstruction.com
swartzcreekpharmacy.com
swartzculleton.com
swartzculletonferris.com
swartzkitchens.com
swartzlaw.com
swashglobal.com
swastikacounter.org
swat-projects.com
swat.ca
swatacrepair.com
swataratownshiplebanon.m6dev.site
swatcom.com
swatcommittee.org
swatfame.com
swatflorida.com
swatiandsunaina.com
swatihotelsfi.com
swatleague.org
swatmobilewelding.com
swatn.org
swatondemand.com
swatproservices.com
swatradio.com
swatroofing.com
swatservice.com

swatsystems.com
swatteampestcontrol.com
swattrinidad.com
swattruckrepair.com
swattsgroup.com
swattys.com
swautoappraisal.com
swave.io
swavenation.com
swavesolutions.com
sway-ny.com
swaycopy.com
swaydepoxy.com
swayer.io
swayfx.com
swaygifts.com
swaygogear.com
swayingdaisieshoneybeefarm.com
swayproducts.com
swaysantamonica.com
swayseast.com
swaysellshudsonvalley.com
swaystudio.com.au
swaytown.com
swayven.com
swayz.ca
swayzeeheatingandcooling.com
swba.info
swbariatric.com
swbasinsroundtable.org
swbc.14forty.com
swbchurch.com

18493

18494

swbcitruspcn.co.uk
swbconference.com
swbconstruction.co.nz
swbi3pcn.nhs.uk
swbk2.com
swbts.edu
swbuildcontractors.co.uk
swbusinesspark.com
swbwlawfirm.com
swc-auto.com
swc.inc
swcarizona.com
swccd.edu
swceats.com
swchannel.com
swcharlotte.org
swchiropracticlc.com
swci.ca
swcidaho.com
swcim.com
swcjaws.com
swco.us
swcoatings.com
swcohio.net
swcollisionrepair.com
swcoloradowetlands.org
swcommercialcontracting.com
swcpa.org
swcv.com.au
swcymca.org
swd-client.com
swdc.wa.gov.au

swdcfc.com
swdelaw.com
swdems.org
swderm-specialists.com
swdgroup.com
swdinehnet.com
swdishwasher.com
swdrisksolutions.com
swdrx.com
swe.sopranotitanium.ir
swe88.se
sweapconnections.com
swearingendental.com
sweat-effect.com
sweat-spa.com
sweat440-highland.com
sweat508.com
sweat60fitness.com
sweat60personaltraining.com
sweat60sports.com
sweatandsoulstudio.com
sweatauthority.com
sweatblock.com
sweatbox.ca
sweatboxdc.com
sweatbros.com
sweatcampfitness.com
sweatconcierge.com
sweatculturegym.com
sweatden.com
sweated.ca
sweateffect.net

18495

18496

sweatequitycycle.com
sweatequitysa.com
sweatermann.com
sweatfactor.com
sweatfactorycrossfitgroveland.com
sweatfitness.com
sweatfitness87.com
sweatfitnessbootcamp.com
sweatforum.com
sweathouselondon.com
sweating.ie
sweatlaw.com
sweatmaster.com.au
sweatout.com
sweatpantsandchill.com
sweatpantsandsystems.com
sweatpgh.com
sweatsandcity.com
sweatsessionsstudio.com
sweattherapyfitness.com
sweatwithstodds.com
sweatystartup.com
swebapps.com
swebdevelopment.com
swebor.se
swebwiz.com
swecofurniturellc.com
swed.bio
swedbergcontracting.com
swedbergelectricmt.com
swedeats.se
sweden.dr-scent.com

18497

sweden.uli.org
swedenborg.org
swedenform.de
swedenunlimited.com
swedev.dev
swedish.jobs
swedishcareers.com
swedishgold.se
swedishheritagecenter.org
swedishhottub.com
swedishnannycompany.co.uk
swedishnatural.se
swedishpaintingco.com
swedishpaleo.se
swedishprogram.org
swedishsolution.com
swedishsolutions.com
swedishspoon.com
swedmarkpark.se
sweeet.rs
sweeney-sellandins.com
sweeneyapc.com
sweeneyclassic.local150.org
sweeneyconstructionlaw.com
sweeneyconsultancy.co.uk
sweeneyconsultingsupport.co.uk
sweeneylawfirm.net
sweeneymetal.com
sweeneyoil.ie
sweeneysart.com
sweeneysmartmart.com
sweeneyspeaks.com

18498

sweeneytoddshairdesign.com
sweepawaycancer.com
sweepaz.com
sweeperschool.com
sweepersjim.com
sweepexproducts.com
sweepgives.com
sweepingbeauty.co
sweepingchange.org
sweepingcorp.com
sweepingvistaspress.com
sweepmychimney.com
sweepnman.com
sweepola.com
sweeps.town
sweeps2win.com
sweepsandladders.com
sweepskings.com
sweepstakecasinos365.com
sweepstakes.dtc23.us
sweepstakes.dunlopmotorcycletires
sweepstakes.fashionangels.com
sweepstakes.guidingstars.com
sweepstakes.hofbrauhausimport.us
sweepstakes.usarchery.org
sweepstakesmarketingagency.com
sweepstakesstage.gunnerroofing.co
sweeptech.no
sweepthelegventures.com
sweeptouch.com
sweet-deliveries.com
sweet-life-photography.com

18499

sweet-melissa.co
sweet-muzic.com
sweet-n-low.de
sweet-nothings.com
sweet-tweets.ca
sweetaccommodations.co.uk
sweetagility.com
sweetamandaleigh.com
sweetandnutty.co.uk
sweetandnutty.ie
sweetandsassyfranchise.com
sweetandsassytn.com
sweetandsaucyshop.com
sweetandsourcitrus.org
sweetandsprouted.com
sweetango.com
sweetannieshoney.com
sweetanniesmarcoisland.com
sweetartstl.com
sweetashoneyrentals.com
sweetasrentals.com
sweetasrewards.co.nz
sweetavenuecakery.ca
sweetbasilcatering.com
sweetbasilpa.com
sweetbasilthaicuisine.net
sweetbayclub.com
sweetbayfl.com
sweetbayhomeandgarden.com
sweetbeats.co.nz
sweetbeats.com.au
sweetbeetsfloral.com

18500

sweetbeginningsphotographybyster

sweetbitesbaking.com

sweetblossomllc.com

sweetblossomweddings.com

sweetblueswim.com

sweetbokeh.net

sweetbooks.life

sweetbottomcharters.com

sweetbriarcdc.com

sweetbriarfarm.com

sweetbriarpark-travelplan.co.uk

sweetbriarridgemn.com

sweetbrowngirl.com

sweetbuffalo716.com

sweetbytes.tech

sweetcarolinephotography.com

sweetcarolinesicecreamtruck.com

sweetcarrot.com

sweetcars.com

sweetchaos.com

sweetcheeksdiaperbank.org

sweetcherrybakerync.com

sweetclementineevents.com

sweetconcrete.com

sweetconnollyphotography.com

sweetcookbook.ottolenghi.co.uk

sweetcphotography.net

sweetdaddydesigns.com

sweetdeltabakery.com

sweetdesignsblog.com

sweetdonkeycoffee.com

sweetdreamsct.com

sweetdreamsgeorgia.com

sweetdreamslakeside.com

sweetdreamsociety.org

sweetdsvending.com

sweetdumps.com

sweeteats.com

sweetechostories.com

sweetedensweets.com

sweetelise.com

sweetemscakeshoppe.com

sweeten.com

sweetencreekbrewing.com

sweeteninsurance.com

sweetenufcharters.com

sweetersideofbusiness.com

sweeterynyc.com

sweetescapeyacht.com

sweetescapeyachts.com

sweetestloveevents.com

sweetestsnaps.com

sweeteveningbreeze.org

sweeteverlastingrentals.com

sweetevrides.com

sweetextravagance.com

sweetfamilyofcompanies.com

sweetfeetyoga.com

sweetfishsushi.com

sweetflooring.com

sweetfreestuff.com

sweetfrogfranchising.com

sweetgingerphotography.com

sweetgirlcookies.com

sweetgrass-travel.com

sweetgrasscourtmmc.com

sweetgrasscourtseniorliving.com

sweetgrassfamilyfarm.com

sweetgrassliving.com

sweetgrassmarketing.net

sweetgrasspools.com

sweetgrasstradingco.com

sweetgrassventures.com

sweetgreekofmilton.com

sweetgumsnacktruck.com

sweetharvestfoods.com

sweethatclub.org

sweethavensoap.com

sweetheartcityliving.com

sweetheartevents.com

sweethelicopters.com

sweethome-services.com

sweethome-services.fr

sweethomeatlanta.com

sweethomeauburnal.com

sweethomebuying.com

sweethomecleaningmn.com

sweethomecleaningservice.com

sweethomecumingcounty.com

sweethomedaycare.net

sweethomemontana.com

sweethomepensacola.com

sweethomeselling.com

sweethomesinc.com

sweethomespokane.com

sweethometransactions.com

sweethorizonstudio.com

sweethousefoundation.org

sweetiepiesdecatur.com

sweetiepiesnrh.com

sweetiepiesribeyes.com

sweetiepiesribeyesdecatur.com

sweetinspirationsrestaurant.com

sweetinsurance.com

sweetjoybakery.com

sweetkickinsalsa.com

sweetlattealexandria.com

sweetlaurelevents.com

sweetlavenderblooms.com

sweetlawplc.com

sweetlaxlacrosse.com

sweetlegs.online

sweetlegsonline.ca

sweetlegsonline.com

sweetlicksguitars.com

sweetlifefarms.com

sweetlifeplannerclub.com

sweetliferentals.com

sweetlight.ca

sweetlurae.com

sweetlydesignedevents.com

sweetlyjamie.com

sweetlysaidpress.com

sweetlysarah.com

sweetmaescookies.com

sweetmagnoliafarmsal.com

sweetmagnoliavacations.com

sweetmannafundraising.com

sweetmansanitation.com
sweetmaple.ca
sweetmaryjanebakery.com
sweetmelissagoodness.com
sweetmelissaphoto.com
sweetmelody.com
sweetmomentsbycandi.com
sweetmoonphotography.ca
sweetn.co
sweetn.com
sweetn.us
sweetnanaswv.com
sweetnectarstudio.com
sweetness.ie
sweetnutshop.com.au
sweetoakevents.com
sweetoburrito.com
sweetorigins.com
sweetovenbakery.com
sweetpbakeshop.com
sweetpeababyrentals.com
sweetpeadarlingheart.com
sweetpeafriends.com
sweetpeaideas.com
sweetpeaimagesphotography.com
sweetpeaphotogallery.com
sweetpeaphotographyfl.com
sweetpeasflowerfarm.com
sweetpeasleep.com
sweetpeasstems.com
sweetpeastems.com
sweetpeetohio.com

sweetpotato-catalogue.cipotato.org
sweetpotatoknowledge.org
sweetproduxions.com
sweetpupscookies.com
sweetquinnmae.com
sweetrealestatefw.com
sweetreleaf.com
sweetreliefhomes.com
sweetrepublick.com.au
sweetroars.com
sweetrockpethospice.com
sweetroofing.com
sweetrootblog.com
sweetsalal.com
sweetsandsnackserc.com
sweetsavant.com
sweetscalesphotography.com
sweetscienceaz.com
sweetseadigital.com
sweetseptembercupcakes.org
sweetserenitygetaways.com
sweetsfx.com
sweetshandmadecandies.com
sweetsherrypie.com
sweetshopspecialtycoffee.au
sweetshopspecialtycoffee.com.au
sweetsimplicityprofessionalorganizir
sweetsiteart.ca
sweetsixteenshow.com
sweetsmilesdentist.com
sweetsmokeband.com
sweetsocialmanagement.co.uk

sweetsolsticephotography.com
sweetsoulsportrait.com
sweetsouthernprep.com
sweetspirevetclinic.com
sweetspot.group
sweetspot.pandacandy.com.au
sweetspotbubbletea.com
sweetspotdiscgolf.com
sweetspotedibles.com
sweetspothealth.co
sweetspothomes.com
sweetsprings.co
sweetspringsfamilyfarm.com
sweetspringsvalleywater.com
sweetstreatsbakeshop.com
sweetstreet.com
sweetstuffbakery.com
sweetsweetfantasysunday.com
sweett1d.com
sweettalescakeboutique.com
sweettalkers.biz
sweettalkfloral.com
sweettalkingtreats.com
sweettalkintreats.com
sweettasteoftexas.com
sweettfundraising.com
sweetthingsbylizzie.com
sweettnshop.com
sweettomatoes.com
sweettonesound.com
sweettoothdentist.com
sweettoothdigital.com

sweettoothkidsdentistry.com
sweettreatsetc.com
sweettreatsin.com
sweettreeholdings.com
sweettupeloclothing.com
sweetvalleyventure.com
sweetvending-solutions.com
sweetwaterapex.com
sweetwaterartcenter.org
sweetwaterboces.org
sweetwaterclinic.com
sweetwatercuisine.com
sweetwatergainesville.com
sweetwaterhomesutah.com
sweetwaterhospital.org
sweetwaterinsurance.com
sweetwaternutrition.com
sweetwaterpillows.com
sweetwaterplumbing24-7.com
sweetwaterpoolserviceinc.com
sweetwaterportraits.com
sweetwaterrealestateco.com
sweetwaterrestoration.com
sweetwaterretirement.com
sweetwaterrv.com
sweetwatersliquor.com
sweetwaterspringstownhomes.com
sweetwaterstables.net
sweetwaterstudios.com
sweetwatersunvc.com
sweetwatersuprentals.com
sweetwatertavernandgrille.com

sweetwatertherapy.com
sweetwatervalley.com
sweetweaver.com
sweetwellent.com
sweetwhimsyphotography.com
sweetwineclub.com
sweetwoodcabinets.com
sweetwoodscreative.com
sweg.org
sweidandsweid.com
sweidsolar.com
sweigartgroup.com
sweigartphotography.com
sweisspt.com
sweltzerelectrical.ca
sweltzerincomeplanning.com
swell.prose-online.com
swellandgood.com
swellbike.com
swellbuilding.com.au
swellcal.org
swellclubs.com
swellcollective.org
swelldecordesign.com
swellfari.com
swellfi.com
swellmarketingpartners.com
swellpartners.com
swellpdx.com
swellretreats.com
swellspy.com
swellswapbookstore.com

swellsystem.com
swellvoyage.com
swellwash.com
swellyachting.com
sweltering-line.mysites.io
swemac.com
swendoperio.com
swenergylaw.com
swenergysolutions.com
sweneyelectric.com
swenimagery.com
swennyvacays.com
swensonelectricmn.com
swensonins.com
swensonshear.com
swensonshelley.com
swensonsmiles.com
swepcosolutions.com
sweptawaycollective.com
sweptawayobx.com
swerfinterf.com
swerveautomotive.com
swervepay-finvipmts.com
swes-md.org
swetexas.com
swetnamcosmetic.com
swetown.com
swetownreklam.se
swette.com
sweven-construction.com
swevents.uk
sweye.com

18509

18510

swezeytravel.com
swfanesthesia.com
swfcounseling.org
swft.com
swfhemorrhoidtreatment.com
swfield.org
swfin.com
swfinancial.com
swfinancial.org
swfl-rentals.com
swflandersdev.mysites.io
swflareahomefinder.com
swflboatdocks.com
swflboatlifts.com
swflcounsel.com
swflcpr.com
swfldocksandlifts.com
swfldoors.com
swflentrepreneurs.com
swflhumantrafficking.org
swflinsulation.com
swflmultifamily.com
swflorida.carefreeboats.com
swflorida.jan-pro.com
swflorida.uli.org
swfltherapy.com
swflwaterfiltrationsystems.com
swflwatersystems.com
swflwinefest.org
swflyachtsales.com
swforest.com
swfpinc.com

swfrca.net
swfresnodc.com
swfs.org
swft.space
swfltlabs.com
swftorthopaedics.co.uk
swfy.co.uk
swgde.org
swgolfguys.com
swgreensburgfirefighter.org
swgrp.com
swgthestore.com
swgutters.net
swharpist.com
swhbuild.com.au
swhco.com
swhd.org
swhealthoptions.com
swhertslabour.org.uk
swhilliardscreek.com
swhmlaw.com
swi-familyoffice.com
swiar.org
swiatekstudios.com
swib.ch
swibadonor.org
swicc.co.uk
swickco.com
swickpix.com
swidc.org
swidrakco.com
swifix.co.uk

18511

18512

swiftnarc.com
swifoundation.com
swifoundation.org
swift-footed.com
swift-footed.no
swift-it.co.uk
swift-maintenance.co.uk
swift-maintenance.com
swift-swag.com
swift.design
swift16.com
swiftadventure.co
swiftasphalt.com
swiftasphalt.net
swiftaudiology.com
swiftautoservice.net
swiftbird.com
swiftblackangus.com
swiftbooks.ai
swiftbooks.co
swiftbottles.com
swiftboxstorage.com
swiftbreezetravel.info
swiftbrothers.com
swiftbusinesswebsites.com
swiftcampout.com
swiftcareus.com
swiftcleanersmn.com
swiftclones.com
swiftcompli.com
swiftcomply.com
swiftconnect.io

18513

swiftcore.net
swiftcreekbaptist.org
swiftcreekdriver.com
swiftcreekpest.com
swiftcurrent.cmha.ca
swiftcw.com
swiftdebthelp.co.uk
swiftdebtrelief.com
swiftdespatch.com
swiftdeveloperacademy.me
swiftduct-medical.com
swiftduct.com
swiftdx.co.uk
swiftelaw.com.au
swiftemp.com
swiftest.co.uk
swifteurope.org
swiftfinancial.fit
swiftfishcharters.com
swiftfitness.co.uk
swiftfoiling.com
swiftfoxravenphoto.com
swiftfreshpork.com
swiftfundingsolutionsllc.com
swiftgxp.com
swifthash.io
swifthaul.com
swifthomesreviews.com
swifthydrogen.com
swiftideas.com
swiftienashville.com
swiftiesblankspace.com

18514

swiftinnovation.io
swiftit.ae
swiftjustice.org
swiftjusticelaw.com
swiftkennedy.com
swiftlandbuyers.com
swiftlawnandgarden.com
swiftlinkworldwide.com
swiftlyfe.com
swiftmeats.com
swiftmedia.com.au
swiftmedical.com
swiftmedicarequote.com
swiftmetalbusinesscards.com
swiftmovementacademy.com.au
swiftnetwork.ca
swiftnetworks.com.au
swiftnetworks.tv
swiftnoteinvestments.com
swiftownerops.com
swiftpassportservices.com
swiftpay.ph
swiftpcgroup.com
swiftpitch.app
swiftquote.us
swiftrev.com
swiftridgeeventing.com
swiftriver.com
swiftrockkennel.com
swiftrooter.com
swiftruralbroadband.ca
swiftschools.org

18515

swiftsecurity.io
swiftsensors.com
swiftsitesolutions.co
swiftskills.org
swiftsolicitors.com.au
swiftsports.com.au
swiftstaley.com
swiftstorage.com.au
swiftstudios.io
swiftstudy.kaiserpermanente.org
swiftsure.com
swiftsurelaw.ca
swiftsuremilling.com
swiftsureyachts.com
swifttechsolutions.com
swifttravel.com
swifttrek.com
swiftwatercellars.com
swiftwaterholdings.com
swiftwaterresidences.com
swiftwaterspc.com
swiftwebpresence.com
swiftwebpro.com
swiftworks.us
swiftybeer.com
swiftyclean.com.au
swiftyfoundation.org
swigdrinks.com
swigerfamilyrestaurant.com
swigerwoodworks.com
swigr.com
swihartorthodontics.com

18516

swihsa.com
swilers.ca
swilliams-law.net
swillinandchillin.com
swillygroup.com
swim-city.au
swim-play.com
swim.co.uk
swim.com
swim.rocks
swim.school.nz
swim.systems
swim4all.com.au
swimables.com
swimaloha.jastmediaclients.com
swimangelfish.com
swimart.co.nz
swimart.com.au
swimartconference.com.au
swimatashbourne.com
swimatbarleys.com
swimatfins.com
swimaway.com.au
swimbaits.com
swimbluefin.com
swimcarlton.com
swimcatalina.org
swimclubasheville.com
swimclubcharlotte.com
swimclubgreensboro.com
swimclubmanagement.com
swimclubnashville.com

18517

swimclubraleigh.com
swimclubvirginia.com
swimcreative.com
swimdo.org
swimeasy.co.uk
swimeffect.co
swimex.com
swimfoundations.com
swimhaus.com
swimincnc.com
swimincorporated.com
swiminctampa.com
swimink.com.sg
swimink.sg
swimkidsutah.com
swimkings.co.nz
swimkingsport.com
swimlab.com.au
swimlane.com
swimly-schule.de
swimm.ai
swimm.io
swimmablerivers.org
swimmanager.site
swimmersnetwork.com
swimming-pools-nc.com
swimmingist.com
swimminglypools.co.nz
swimmingpoolbuilderpros.com
swimmingpoolcontractors.ae
swimmingpooldesignsni.com
swimmingpoolenclosures.com

18518

swimmingpoolheating.co.za
swimmingpoolpasses.net
swimmingpoolquote.com
swimmingpoolspecialistsitc.com
swimmingschoolfranchise.com
swimmingtobeatparkinsons.com
swimmingwithallocators.com
swimmingwiththefishes.com
swimmor.com
swimnclean.com
swimnfun.com
swimpalkstrait.com
swimsafebv.nl
swimsation.com
swimstatepoolservice.com
swimsuit-tv.com
swimsuitfinder.com
swimsuittv.com
swimtech.com
swimtoafricamovie.com
swimtopia.com
swimuniversity.youshp.com
swimusapools.com
swimwildus.com
swimwithdarby.com
swimwithmanateestours.com
swimwithsharks.com
swimworldpool.com
swin.org.au
swinbournewp.com.au
swindelsfinancialplanning.co.uk
swindia.us

18519

swindledpodcast.com
swindonalexandrahouse.co.uk
swindonalexandrahouse.tvc.w1.bc~
swindoneducationtrust.co.uk
swindonlabour.org
swindonwiltshire.communitypharma
swindonwanddoor.com
swinecast.com
swinehealth.org
swineimprovementfederation.com
swinemoorprimary.org.uk
swinerton.com
swinertonenergy.com
swinertonpower.com
swinertonrubecon.com
swinetechnologies.com
swing-trading-strategies.com
swing.care
swingattractors.com
swingbits.com
swingbluealliance.org
swingdoctorbaseballmn.com
swingeducation.com
swingerhookup.net
swingerhookups.net
swingfitgolfclub.com
swingforeacureroanoke.org
swingforthetroops.com
swinghospitalitytx.com
swingingbridge.com.au
swingio.fi
swingio.net

18520

swingitplaysets.com
swingiversity.ceco
swingkw.com
swinglabsim.com
swingloosegolf.com
swinglykensvalley.com
swingoil.golf
swingoptionstips.com
swingphotocolorado.com
swingprofile.com
swingsavings.com
swingscoffee.com
swingsetfactorydepot.com
swingsetscolorado.com
swingsetwarehouse.com
swingshopgolf.com
swingsocialsd.com
swingtherapeutics.com
swingtocure.com
swingtocure.org
swingtocurediabetes.com
swingtocurediabetes.org
swingtradepros.com
swingtradereversals.com
swingtradesdelivered.com
swingtradestockstoday.com
swingtradingmentor.com
swingzonetn.com
swinmark-consulting.ca
swinneysautomotive.com
swinnleadershipcoaching.co.uk
swinson.co.nz

18521

swinsurancecenter.com
swinsuranceco.com
swinsurancegroup.com
swintonfarmersarms.co.uk
swintonlionsrlfc.co.uk
swinvestmentgroup.com
swiped.co
swiperightdisposal.com
swiperightforbrightsmiles.com
swipers.vaynerx.com
swipesense.com
swipeworks.com
swipifi.com
swirepropertiesusa.com
swiresolutions.com
swirlds.info
swirldslabs.com
swirlsofjupiter.com
swirlytreecreations.com
swirrigation.com.au
swirskyroofingoh.com
swish.network
swishandclick.com
swishbi.com
swishdata.com
swishelm.com
swisher.com
swisherinsurance.com
swisherseniorsolutions.com
swishersweetscigarcompany.com
swishland.ai
swishmarbella.com

18522

swishologyathletics.com
swishsalescoaching.com
swisny.com
swiss-de.news.xerox.com
swiss-digital-initiative.org
swiss-en.havas.com
swiss-fr.havas.com
swiss-inflight-shopping.com
swiss-luxury-apartments-wengen.ch
swiss-luxury-apartments-wengen.co
swiss-private-education.com
swiss-quality-immo.ch
swiss-quality-immo.li
swiss-quality-immo.swiss
swiss.havas.com
swiss2fa.com
swissair-tower.ch
swissairpurifier.co.za
swissairstl.com
swissamericanwealth.com
swissavenuewomensguild.com
swisschalet.politiquedespoules.com
swisschamegypt.org
swisscheeseandspottedcows.com
swissclinique.com
swissestatemgmt.com
swissgiftshops.com
swisshighlights2022.com
swisshiking.com
swisshilton.com
swisshotelforsale.ch
swisshotelforsale.com

18523

swissictforum.ch
swissimmoteam.ch
swissinsurtech.com
swisslabsinc.com
swissllc.com
swissmakkah.com
swissotel-poianabrasov.ro
swissotelpoianabrasov.ro
swisspath.com
swissprimehome.ch
swissranchbeef.com
swissrelief.com
swissreo.com
swissresidencegroup.ch
swisstechllc.com
swisstrax.co.nz
swissvbs.com
swisstraining.com
swita.com
switch-pay.com
switch-saver.co.uk
switch.co.nz
switch.com
switchalwayson.com
switchback.digital
switchbackemail.com
switchbackridge.com
switchbacksafety.com
switchbacksys.com
switchbacktrigger.com
switchbc.ca
switchboardaf.com

18524

switchboardpr.com
switchboardsolutions.com.au
switchbox.au
switchboxinc.com
switchcare.com
switchcommunities.org
switchcreativesolutions.com
switchedonrailsafety.co.uk
switchenergypartners.com
switches-sensors.zf.com
switchfreedomgala.com
switchfulthinking.com
switchgearpowersolutions.com
switchgearsupport.com
switchhub.ai
switchinc.com
switching-gears.org
switchinnovationlab.com
switchire.com
switchitsolar.com
switchitsupport.com
switchlab.be
switchldc.com
switchmarketing.us
switchmarketingsystems.com
switchonsafety.co.nz
switchpace.org
switchpayroll.us
switchpitch.com
switchpointventures.com
switchray.com
switchrewardcard.com

18525

switchstudio.ca
switchsupply.com
switchthepitch.org
switchtosolar.com.au
switchtowellmed.com
switchup.team
switchwildwood.com
switchworkout.nl
switchworkselectrics.com.au
switchyardtulsa.com
switchyeg.com
swits.us
swittel.com
switzcommodity.com
switzerland.dr-scent.com
switzerland.uii.org
switzerlanddanceschool.com
switzermfg.com
switzeronleadership.com
swivelcar.com
swivellink.com
swivelpoppromos.com
swivelscheduler.com
swivelsecure.com
swivler.com
swivlpros.com
swizzle25.com
swizzlestickslacrosse.com
swizzlestory.com
swjgroup.co.uk
swk.uncg.edu
swkhold.com

18526

swksbeltone.com
swl.communitypharmacy.org.uk
swlacelebrations.com
swlacrosseclub.org
swlahealth.org
swlatino.com
swlcondos.com
swlegalgrp.com
swlimo-southwestlondon-icb.mixd.c
swlimo.southwestlondon.icb.nhs.uk
swlinjurylaw.com
swm3.com
swmderm.com
swmechanicalep.com
swmedical.org
swmedicalvillage.com
swmemphisgo.com
swmhhs.com
swmhra.org
swmibridalshow.com
swmllp.com
swmnelca.org
swmnpic.org
swmodernmedicine.com
swmorgangroup.com
swmortho.com
swmphs.com
swmrvrepair.com
swmsbuildsbetter.com
swmscarpenters.org
swmtchc.org
swmvh.com

18527

swngproductions.com
swnrm.org.au
swobbit.com
swobix.com
swodiesel.com
swofire.com
swogleaners.ca
swogo.com
swole.academy
swolesystem.com
swolflegal.com
swollenlegs.com.au
swomp.ca
swoodle.com.au
swoodx.com
swoogo.events
swoonandswagger.com
swoondigitaldesign.com
swoonfull.com
swoonschool.com
swoonsoiree.com
swoorunion.com
swoop-support.com
swoop.co.uk
swoopet.com
swoopevents.com
swoopmotorsports.com
swoopnow.com
swoopsrch.com
swoopvehicleinspections.com
swoopvehicleinspections.com.au
swoosh.no

18528

swooshfinance.co.nz
swopa.ch
sword-engineering.ch
sword-group.com
sword-security.co.uk
swordandscales.com
swordandscales.pacificlegal.org
swordandserpent.com
swordandshieldlaw.com
swordandspark.com
swordco.com
sworddauer.com
swordexcavation.com
swordmansforge.com
swordofdavid.com
swordofthespiritpodcast.com
swordschool.com
swordsexcavation.com
sworgatto.com
sworkit.com
swormvillefire.com
swornpodcast.com
sworthogroup.com
swossaa.com
swotdigital.co.uk
swotpa.com
swotshop.com.au
swoutfitters.com
swozconsulting.com
swpackaging.net
swpackaginggroup.com
swpconnect.com

swpcontracting.com
swpdxlaw.com
swpedii.com
swpeducation.com
swplandscaping.com
swpp.ca
swppromodev.sdcsites.com
swppromostag.sdcsites.com
swprepair.com
swpwest.ca
swraasa2024.org
swrdc.org
swrealestate.com
swrefuge.com.au
swremovals.com.au
swrequipment.com
swrisk.com
swrlv.com
swrmissouricpa.com
swroadracesathea.com
swrpa.org.uk
swrresources.holtinternational.org
swrs.uniflexwarranty.com
sws.am
swscollections.com
swsconline.co.uk
swsg.org
swsgc.com
swshea.com
swshomeimprovement.com
swshomeimprovements.com
swslawfirm.com

18529

18530

swslawyers.com.au
swslp.com
swsolid.com.au
swsoms.com
swsp.co.za
swspecialtypapers.com
swspeedo.com
swsslaw.com
swsurgerycenter.com
swsw.olypress.com
swtcnm.com
swtdt.com
swtechnologies.com
swtexas.com
swtexas.net
swtnlo.com
swtoolhunt.com
swtsmtx.com
swtubalreversal.com
swturfservices.com
swtx.com
swuci.org
swunmathschools.com
swunmathtips.com
swupholstery.co.uk
swutc.tamu.edu
swutility.net
swvaarts.com
swvabusinesshalloffame.org
swvacreativeeconomy.com
swvaculturalcenter.com
swvahalloween.com

swvahearing.com
swvascularandwounds.com
swvatourismawards.com
swvc-online.com
swvconstructors.com
swvs.org
swvzhw.nl
swwaggpark.com
swwarehousesolutions.com
swwathletics.com
swwfamily.com
swwfuneralplan.co.uk
swwgolfscramble.com
swwomensonc.com
swwomensoncology.com
swwonc.com
swwoncology.com
swwtrust.co.uk
swwtrust.org
swxathletics.com
swyachts.com
swyfhousing.com
swyftcities.com
swyftcourier.ca
swyftinteractive.com
swyftx.com
swyi.com
swypeatwork.com
swypw.com
swytch-swap.com
swytchbike.com
swzd.com

18531

18532

swzhockey.ca
sxcompliance.com
sxeng.ie
sxsw.avive.life
sxtractors.com
sxtractors.com.au
sxwa.co.uk
sy-insurance.com
sya.im
syahidahwrites.com
syalons.com
syaslpartners.com
syatlaw.com
syb.ee
sybagiovending.com
sybase.ee
syberfiber.com
sybergaming.co.uk
sybergs.com
syberservices.com.au
sybian.com
sybilhenry.com
sybp.com.au
syc.com.au
sycadenza.com
sycamoreaccidentlawyers.com
sycamoreandstone.com
sycamoreandstonefarm.com
sycamoreanimalhospital.net
sycamorebasketballclub.com
sycamorebasketballclub.org
sycamorebehavioralhealth.com

18533

sycamorebp.com
sycamorecommunityschool.org
sycamorecoveapts.com
sycamorecreektn.com
sycamoreeducation.com
sycamorefarmsevents.com
sycamorefurniture.com
sycamoreglen.org
sycamorehillplaza.com
sycamorehillsdental.com
sycamorehillsdistributioncenterca.co
sycamorehillsnorwalk.com
sycamorehollowhome.com
sycamorehomeco.com
sycamoreinsgroup.com
sycamoremanorseniorliving.com
sycamoremortgages.co.uk
sycamoreplacememorycare.com
sycamoreroadfurniture.com
sycamoresmiles.com
sycamorespringshealth.com
sycamoretn.org
sycamoretomandjerrys.com
sycamoretownship.org
sycamoretownshipil.org
sycamorevalleyfarms.com
sycamorevet.net
sycamoreyamaha.co.uk
sycodal.ca
sycorr.com
sycorr.net
sycuantribe.com

18534

syd-local.xiaohuangxi.studio
syd38.com
sydanrlex.com
sydcom.co
syde.events
sydekar.com
sydenhamcurrent.ca
sydenhamriverconcrete.com
syderek.co.uk
sydfield.com
sydgreen.com.au
sydkuip.com
sydkustensel.se
sydnedoan.com
sydneemarie.com
sydney-development.blackhawk-de
sydney-production.blackhawk-dev.c
sydney-sherrill.com
sydney-smf.com.au
sydney-spinal-care.com.au
sydney.blackhawk-dev.com
sydney.tagmarketingdesigns.com
sydneyactingschools.com
sydneyactingschools.com.au
sydneyadamsfitness.com
sydneyalishaphotography.com
sydneyapplicators.com.au
sydneyarchitecturalconstruction.com
sydneyavspecialists.com.au
sydneybariatricclinic.com
sydneybespoketours.com.au
sydneybiggsphotography.com

18535

sydneybirthdaypartyphotography.co
sydneybishopphoto.com
sydneyblissphotography.com
sydneyboathire.com.au
sydneyboulevard.com.au
sydneyboutiquedentistry.au
sydneyboutiquedentistry.com
sydneyboutiquedentistry.com.au
sydneybphotography.com
sydneybreann.com
sydneybrewery.com
sydneybrynnphotography.com
sydneycaldwell.com
sydneychamberlain.com
sydneycityfireworks.com.au
sydneycitywest.com.au
sydneyclarson.com
sydneycomedyfest.com.au
sydneycopper.com.au
sydneycreek.com
sydneycustoms.com
sydneycustoms.com.au
sydneycustomsbroker.com
sydneydance.com
sydneydancecompany.com
sydneydancecompany.com.au
sydneydarwin.com
sydneyday.com.au
sydneydetoxandrehab.com
sydneydigitalmarketing.au
sydneydramaschools.com
sydneydramaschools.com.au

18536

sydneyelectricalservice.com.au
sydneyentertainmentpark.com
sydneyevansphotography.blog
sydneyevansphotography.com.au
sydneyfaithphoto.com
sydneyfg.com.au
sydneyfresh.com.au
sydneyfreshpoultry.com
sydneyfreshpoultry.com.au
sydneyfreshpoultry.com
sydneygi.com.au
sydneygordonmusic.com
sydneygracephotographs.com
sydneyguitarfest.com.au
sydneygutclinic.com
sydneyharbour10k.com.au
sydneyharbourboattours.com
sydneyharbourescapes.com
sydneyheelpain.com.au
sydneyherman.com
sydneyhodgesphotography.com
sydneyinclusivecounselling.com.au
sydneyjane.org
sydneyjewishmuseum.com.au
sydneykamlager.com
sydneykandrewphotography.com
sydneykarting.com
sydneykarting.com.au
sydneykerbyson.com
sydneykerr.com
sydneykitchens.com.au
sydneykranz.com

18537

sydneykuipersart.com
sydneylasala.net
sydneylea.net
sydneyleighphoto.com
sydneylerouxdwyer.com
sydneylynnephoto.com
sydneymadisoncreative.com
sydneymadisonphotography.com
sydneymailephotography.com
sydneymigraine.com.au
sydneynicolephotoco.com
sydneynotaryservices.com
sydneynwgastro.com.au
sydneypaedneurology.com.au
sydneypalmer.co
sydneyparise.com
sydneypawleyphotography.com
sydneyplumbingexperts.com
sydneyprayerbreakfast.com
sydneypremierkartingpark.com
sydneypressedmetal.com.au
sydneyraynephoto.com
sydneyreneephotography.com
sydneyreneephotos.com
sydneyrenovationshire.com.au
sydneyreview.com.au
sydneyrezner.com
sydneyrichardphotography.com
sydneyroosters.com.au
sydneysakurastudio.com.au
sydneysbrewer.com
sydneyschneiderphotography.com

18538

sydneyscoliosisclinic.com
sydneyscoliosisclinic.com.au
sydneyshamblin.com
sydneyshayephotography.com
sydneysimsphotography.com
sydneysoschin.com
sydneyspeechanddrama.com
sydneyspeechanddrama.com.au
sydneyspine.com
sydneystinglessbees.com.au
sydneyswingkatz.com.au
sydneytobinphoto.com
sydneyturfandlandscaping.com.au
sydneyvideoproducer.com.au
sydneywebtech.com.au
sydneyweekender.com.au
sydneywidecertifiers.com.au
sydneywrapshop.com.au
sydnieleahphotography.com
sydnimedia.com
sydnismiles.org
sydnord.com
sydonafinances.uk
sydor.com
sydrehab.com.au
sydrelining.com.au
sydsverigesguidebyra.se
sydtag.com.au
sydedpriom.com
syedscholarshipfoundation.org
syedsheharyarali.com
syfa.co

18539

syfanlogistics.com
syfyminigolf.com
sygeplejenshistorie.dk
sygnaturediscovery.com
sygnja.co
sygnomics.com
sygnomics.net
sygnursery.com
sygnus-uk.com
syi.net
syinc.com
syinnovationhub.net
syjessica.co.uk
sykdigital.com
sykes.com
sykesgc.com
sykesgroup.biz
sykesgroup.cn
sykesgroup.co.nz
sykesgroup.co.za
sykesgroup.com
sykesgroup.com.au
sykesgroup.com.cn
sykesgroup.com.hk
sykesgroup.hk
sykeslab.com
sykesprecisionlubricants.com
sykespumps.com.au
sykessightstravelandleisure.com
sykkelkart.no
sykkellykke.com
sykoraauctions.com

18540

| |
|---|
| syl-leeantiques.com |
| sylca.com |
| sylectus.net |
| sylfirm-x.co.uk |
| sylkemd.com |
| syllaby.io |
| syllo.ai |
| syloapartments.com |
| sylofapprovaltravel.com |
| syltefarms.com |
| sylvaineynard.com |
| sylvanahwolff.com |
| sylvanainstitute.com |
| sylvanamedical.com |
| sylvanbeachmedspa.com |
| sylvanbeachny.com |
| sylvanchiropractic.com |
| sylvanconstruction.ca |
| sylvancrest.com |
| sylvancrossing.com |
| sylvancrossing.info |
| sylvanfa.com |
| sylvanfinancial.co.uk |
| sylvanglenestates.com |
| sylvanhealth.com |
| sylvanhs.com |
| sylvanjaheightsphysio.com.au |
| sylvanjashores.com |
| sylvanjatownshippolice.com |
| sylvanjatravel.com.au |
| sylvanjawaters.com |
| sylvanlakegolfandcountryclub.ca |

18541

| |
|---|
| sylvanpost.co.uk |
| sylvanre.com |
| sylvanroad.com |
| sylvanroadrenovation.com |
| sylvanroadrenovations.com |
| sylvansoul.com |
| sylvansoulpa.com |
| sylvansport.com |
| sylvanvalefoundation.com.au |
| sylvanviewestates.com |
| sylvasocialnc.com |
| sylvcreates.com |
| sylverapp.com |
| sylvester-assoc.com |
| sylvester50years.com |
| sylvestermedicalcenter.com |
| sylvesterofficial.com |
| sylvesterroofing.com |
| sylvestershaven.org |
| sylvestrehomeremodeling.com |
| sylviaagarrettagency.com |
| sylviadamaris.com |
| sylviadominique.com |
| sylviaferrero.com |
| sylviafrerejean.nl |
| sylviajennifer.nl |
| sylviajhomes.com |
| sylviakarasu.com |
| sylviamaryphotos.com |
| sylviapizza.com |
| sylviarosephoto.com |
| sylviasantosphotography.com |

18542

| |
|---|
| sylviastahlphoto.com |
| sylviastrongrealtor.com |
| sylviecojeanphotographie.fr |
| sylviecotenotaire.com |
| sylviedutoit.be |
| sylviegareauxoinsdespieds.ca |
| sylviehart.com |
| sylvielabelleimpots.ca |
| sylviemccracken.com |
| sylviemccrackenreviews.com |
| sylviepointcounselingllc.com |
| sylviejiengedal.no |
| sylwiahoppephoto.com |
| sylwiajedrzejewska.com |
| sym-biosis.co.jp |
| sym.com |
| symantecmeanssecurity.csoonline.c |
| symaskinshuset.com |
| symba.io |
| symbia.com |
| symbihomes.com |
| symbio.nextbee.com |
| symbiocore.com |
| symbion.dk |
| symbiontgroup.com |
| symbiosedentaire.com |
| symbiosiscare.com |
| symbiosolutions.com |
| symbiosy.hgo.com |
| symbioticbtc.org |
| symbioticcollective.com |
| symbioticfitness.com |

18543

| |
|---|
| symbioticlandscapes.ca |
| symbis.com |
| symbisassessment.com |
| symbisbook.com |
| symbits.com |
| symbl.ai |
| symbolfind.com |
| symbolicintuition.com |
| symboll.com |
| symbolscape.com |
| symbolslearning.com |
| symbotic.com |
| symbotic.distg.com |
| symbotic.net |
| symcathstudios.net |
| symg.com |
| symitra.com |
| symity.com |
| symm-care.com |
| symmcare.com |
| symmcare.support |
| symmcos.com |
| symmergy.com |
| symmesapartments.com |
| symmetrikmd.com |
| symmetrology.com |
| symmetry-systems.com |
| symmetry.americo.com |
| symmetry.live |
| symmetryalameda.com |
| symmetrybuilders.net |
| symmetrybuilding.com.au |

18544

symmetrybuildingmaintenance.com
symmetryclosets.com
symmetrycounseling.com
symmetrydental.ca
symmetryderm.com
symmetryelevators.com
symmetryhairdesigns.com
symmetryhealthcenter.com
symmetrix.com
symmetrylearning.com
symmetrymarketinggroup.com
symmetrymgmt.com
symmetrymodular.com
symmetrymotions.com
symmetryoakland.com
symmetryoga.com
symmetryop.com
symmetrypark.co.uk
symmetrypartners.com
symmetryprints.com
symmetrypropertymanagement.com
symmetryptaustin.com
symmetryptmiami.com
symmetryria.com
symmetrysalonlagrangepk.com
symmetrysalonstudios.com
symmetryweightloss.com
symmons.com
symon.org
symondsandgreenham.com
symondstaylor.co.uk
symondstaylor.com

18545

sympfiny.com
symphini.com
symphion.com
symphony-bay.com
symphony42.com
symphonyai.com
symphonycoffeehouse.com
symphonycondo.com
symphonycuso.org
symphonyestrada.com
symphonygators.com
symphonyhq.com
symphonyindustrial.ai
symphonyindustrialai.com
symphonyinn.in
symphonymedia.com
symphonymgmtapply.com
symphonyofthemountains.org
symphonyortho.com
symphonyplacements.com
symphonypointe.com
symphonyrm.com
symphonysanjose.org
symphonysensa.com
symphonysleep.com
symphonystationery.com
symphonysummit.com
symphonysystems.com
symphonytalent.com
symphonyworkforce.org
symphosize.com
symplast.com

18546

symplbenefits.es
symplectic-hosting.org
symplectic.co.nz
symplectic.co.uk
symplectic.info
symplectic.io
symplectic.nz
symplectic.org
symplectic.software
symplectic.uk
symplecticelements.com
symplecticgranttracker.com
symplegroup.co.uk
symploans.com.au
symplepet.co.uk
sympler.ai
sympler.com
sympleworkz.com
sympliant.com
sympliinsurance.com
symplplan.com
symposium.argentum.org
symposium.geant.org
symposium.immigrationfrancophone
symposium.leadinglearning.com
symposium.northwesternlawreview.
symposium.queenelizabethscholars
symposium.seattlestudyclub.com
symposiumsaumonatlantique.ca
symptomscreen.com
symptomsofpinkeye.com
symquest.com

18547

symquest.net
syms.americanjewisharchives.org
symsweb.com
syn-mar.com
synack.com
synacy.com
synaflex.com
synagoguecoalition.org
synagoguepreparedness.com
synagro.com
synairgy.adaptabledev.com
synairgy.lbstaging.co.uk
synallergy.com
synamedia.com
synapbox.com
synapse-da.com
synapse.com
synapse.it
synapse.tech
synapse.thesynergist.org
synapse.vn
synapsebsystems.com
synapsec.ca
synapseconsortium.com
synapsedev.com
synapsehawaii.com
synapsehealth.co.uk
synapsehealth.com
synapselifescience.com
synapsellc.com
synapsepartners.co
synapseredirect.com

18548

synapsestudio.io
synapsesusa.com
synapsiai.com
synapticapp.com
synapticaviation.com
synapticcycles.com
synaptixlearning.com
synaquell.com
synarcstudio.com
synary.com
synatabio.com
synatekicemelt.com
synateksolutions.com
synauta.com
synaxonexpansion.com
synbiocarb.science
sync-link.app
sync-magazine.com
sync-sys.com
sync21.com
syncarchitecture.com.au
syncari.com
syncbenefits.com
syncbodywork.com
synccomputing.com
synccreative.com
syncdao.com
syncdata.ai
syncells.com
syncfitnessandmovement.com
syncholder.com
synchronet.com

synchronet.net
synchronicityaustralia.com.au
synchronicityearthusa.org
synchronicityhealth.net
synchronized-services.com
synchronizedlifeinsurance.com
synchronizesuccess.com
synchronousflow.online
synchronoussolutions.com
synchronychiro.com
synchronycoaching.net
synchronyofvisalia.com
synchrosaic.com
synchroteq.com
syncil.co
syncinsights.com
synck.comfortkeepers.com
synclinewine.com
synclogisticstraining.com
syncnational.com
syncomcorp.net
syncopatedcity.com
syncopatemedia.com
syncproduct.com
syncprofy.com
syncrails.com
syncrenewables.com
syncres.com
syncrm.com
syncro.omnicomprgroup.it
syncrocorp.com
syncron.com

18549                                    18550

syncrostore.com
syncscript.com
syncsongwriter.com
syncspace.org
syncstays.com
syncswim.club
syncsystemsav.com
synctuarymusic.com
syncursyv.com
syncva.org
syncwithsasha.com
syncworks.com
synd.io
syndeocities.com
syndesis.com
syndevrx.com
syndic.alliade.com
syndic4you.be
syndica.ai
syndica.info
syndicalistesalaretraite.ca
syndicatdesmoulins.com
syndicate-festival.de
syndicate.network
syndicate.velocitywork.com
syndicated1031.com
syndicatedequities.com
syndicatemediamanagement.com
syndicateplumbinggroup.com.au
syndicatex.org
syndication.cloud
syndication.dreamscapemarketing.c

syndicationspace.com
syndicatorindex.com
syndicode.com
syndictest.alliade.com
syndicyourself.be
syndros.com
syndy.com
synecosystems.com
synectics.gr
synel-americas.com
synergylfc.com
synensysglobal.com
syneos360.com
synerca.com
synerception.com
synerchimedspa.com
synercomm.com
synercontechnologies.com
synerg.org
synergair.io
synergemtech.com
synergenhealth.com
synergentcorp.com
synergenusa.com
synergenx.com
synergenxhealth.com
synergetic.co.nz
synergetic.edu.au
synergetic.net.au
synergetic.net.nz
synergetic.partners
synergeticeducation.com

18551                                    18552

synergeticplaytherapy.com
synergetics.ai
synergetics.com
synergeticsartsandhand.com
synergeticsconsultinggroup.com
synergeticsky.com
synergics.com
synergiefrancophone.org
synergies.com.au
synergiesmn.com
synergillc.com
synergiortho.com
synergisdic.com
synergiseducation.dev.cmswireframe
synergiseducation.prd.cmswireframe
synergiseducation.stg.cmswireframe
synergisticintervention.com
synergisticpropertymgmt.com
synergisticrealestate.com
synergisticsinging.com
synergistix.com
synergistlaw.com
synergisweb.com
synerglawcomplex.com
synergy-colorado.com
synergy-detroit.com
synergy-dr.com
synergy-engineers.com
synergy-estates.com
synergy-gps.com
synergy-hp.com
synergy-industrial.com

synergy-insurance-services.com
synergy-living.com
synergy-markets.com
synergy.clemson.edu
synergy.valusource.com
synergy208.com
synergy2ms.com
synergy3.com
synergy768.com
synergyadvisorsllc.com
synergyaesthetics.com
synergyaestheticsmd.com
synergyalarms.ca
synergyangermanagement.com
synergyanimalbehavior.com
synergyanimalhospital.org
synergyart.co.uk
synergyathleticsolutions.com
synergyathw.com
synergyaviation.ca
synergybb.com
synergybehavior.com
synergybillpro.com
synergybioherbals.com
synergybis.com
synergybotanicals.com
synergybr-production.ebowdev.com
synergybsm.com.au
synergybuildersconstruction.com
synergycaptives.com
synergychat.io
synergychc.com

synergychiropracticpt.com
synergycmd.com
synergycoatingsballarat.com.au
synergyconsulting.com
synergycorrective.com
synergycreativ.com
synergydebtpro.co.uk
synergydentalcenterwy.com
synergydentalwi.com
synergydesign.ca
synergydesignandbuild.com
synergydigitalgroup.com
synergydmpos.com
synergydojang.com
synergydxusa.com
synergyempgroup.com
synergyengineering.com.au
synergyenterprisesenv.com
synergyenvinc.com
synergyfinancialstrategies.com
synergyfit.co
synergyfitnesswmy.com
synergyfitnet.com
synergyft.com
synergygroupinc.com
synergygrowthpartners.com
synergyhealth360.com
synergyhealthcorp.com
synergyhearing.com
synergyhg.co
synergyhomebuyingsolutions.com
synergyhomeownershipsolutions.com

synergyhomesellingsolutions.com
synergyhomesofsocal.com
synergyhotels.com
synergyinsurance.com
synergyinsurancegroup.com
synergyis.us
synergyitaly-production.ebowdev.co
synergyland.ca
synergylandscapegroup.com
synergyliftingsolutions.co.uk
synergylightingusa.com
synergymapping.com
synergymax.com.au
synergymedaesthetics.com
synergymedassociates.com
synergymedical-worldwide.com
synergymedicalgrp.com
synergymedicalwaste.com
synergymfa.com
synergymicrosolutions.com
synergymsa.com
synergynaples.com
synergynetworking.co.uk
synergynotaryservice.com
synergyoandp.com
synergyoneinvestments.com
synergyops.com
synergyperformanceinstitute.com.au
synergyppo.com
synergypointglobal.com
synergypower.com
synergypropertiesmontclair.com

synergyptlaw.com
synergypurchasingpartners.com
synergyrad.org
synergyrealestate.pro
synergyrecruitingservices.com
synergyrehabandwellness.com
synergyrehabsolutions.com
synergyrehabsolutions.com.au
synergyresources.net
synergyretirementgroup.com
synergyrevenueintegrity.com
synergyrides.ca
synergyrides.com
synergyroofinghtx.com
synergyscents.net
synergyscripts.com
synergysearchgrp.com
synergysettlementconsulting.com
synergysettlements.com
synergysoftball.com
synergysofttissuetools.com
synergysolarfl.com
synergysolartx.com
synergysolution.us
synergysparq.com
synergyspinesolutions.com
synergystables.com
synergysteelcorp.com
synergystore.position.com.au
synergystresearch.net
synergystrive.com
synergysurfacing.co.uk

synergysurgicalwestlake.com
synergysystems.com
synergytaste.com
synergytechnicalgroup.com
synergytrades.com.au
synergytrainingsolutions.co.uk
synergytreecare.com.au
synergyuk-production.ebowdev.com
synergyus-production.ebowdev.com
synergyvascular.org
synergyventuresus.com
synergyvillage.org
synergywds.com
synergywellnessgrouplic.com
synergyworshipmusic.com
synerio.co
synerio.com
synerio.net
synerio.org
synerionerc.com
synero.com
synerpriseconsulting.com
synertec.co.uk
synertekprocessequipment.com
synertex.com
synesthesiadigital.com
synevi.com
synexisconsulting.com
synextra.co.uk
synflexamerica.com
synhr.com
synigent.com

18557

18558

synima.co.uk
syniti.com
synivate.com
synkedup.com
synkro.ca
synlab.co.uk
synlawn-bayern.de
synlawn-berlin.de
synlawn-calgary.ca
synlawn-nrw.de
synlawn-ottawa.ca
synlawn-philadelphia.com
synlawn-spain.com
synlawn.de
synlawn.eu
synlawn.org
synlawnarizona.com
synlawnbahamas.com
synlawnbaja.com
synlawnbermuda.com
synlawnca.com
synlawncentralcoast.com
synlawncincinnati.com
synlawncolorado.com
synlawnedmonton.ca
synlawnelpaso.com
synlawnfiji.com
synlawnhawaii.com
synlawnidaho.com
synlawniowa.com
synlawnjacksonville.com
synlawnkentucky.com

synlawnkorea.com
synlawnlasvegas.com
synlawnlosangeles.com
synlawnmaui.com
synlawnmiami.com
synlawnmilwaukee.com
synlawnmontreal.ca
synlawnnebraska.com
synlawnoregon.com
synlawnpittsburgh.com
synlawnpnw.ca
synlawnsanbernardino.com
synlawnshreveport.com
synlawnsiliconvalley.com
synlawnsouthdakota.com
synlawnutah.com
synlawnwesternnewyork.com
synlawnwestpalmbeach.com
synlawnwindsor.ca
synlawnwisconsin.com
synlawnwyoming.com
synmat.com
synogsegn.no
synoligo.com
synolotx.com
synonymous.co
synoptic-erp.com
synoptic-reg.com
synopticengineering.com
synoptos.com
synoscorp.com
synovix.com

18559

18560

synpact.com
synpashmina.com
synpost.synup.com
synqly.com
synqy.com
synrginc.com
synsaber.brandosreport.com
synsaber.com
synscalp.com
synskeheidi.no
synso.nl
synste.no
synstudio.ca
syntal.com
syntaxjournal.com
syntaxtechno.com
syntaxcomm.com
syntech.nyc
syntechsales.com
syntecind.com
syntegra.net
syntegrausa.com
syntelic.com
synteras.com
synteresis.com
syntermed.com
syntervention.com
synth.earth
synth.solar
synthacis.com
synthecure.com
synthedia.ai

synthesis-interests.com
synthesis-wealth.co.uk
synthesis.ai
synthesistechnology.com
synthetex.com
synthetic.com
syntheticcircuits.com
syntheticecho.com
syntheticgrassexperts.com
synthetichem.com
syntheticlawnchicago.com
syntheticlawnschicago.com
syntheticmedia.partnershiponai.org
syntheticmind.ai
syntheticoilpros.com
syntheticsurfaces.ie
synthetictrainingdata.com
syntheticturfresources.com
synthetix5.com
synthex.ai
synthica.com
synthos.co
synthridersvr.com
syntis.bio
syntium.syndesis-health.com
syntium.syndesis.com
syntivegroup.com
syntol.arthurandrew.com
syntonvsolar.com
syntorama.com
syntrhealth.com
syntrio.com

syntropiq.com
syntropygroup.com
synvain.mill3.dev
syoc.co.uk
syoncap.com
syonmanorcollege.co.uk
syonnursery.co.uk
syossetlimo.com
syp.computer.org
sypescanyon.com
syphilisoutbreaktraining.com.au
syqe.co.il
syqeair.com
syracuse.monroemedspa.com
syracuseareahealth.com
syracuseautoworks.com
syracusebatteries.com
syracuseblueprint.com
syracusecoffeedepot.com
syracusecredit.com
syracusedeliveries.com
syracuseestateplanning.com
syracuseheatingcooling.com
syracusehistory.com
syracusehomeandliving.com
syracuselandbank.org
syracuselawn.com
syracuselegends.com
syracusemed.com
syracusenycleaning.com
syracusepedaltours.com
syracusepodiatry.org

syracuserealtygroup.com
syracusesausage.com
syracuseselect.com
syracusesheetmetal.com
syracusesweatclub.com
syracusetrimandwindowtint.com
syrcuit.com
syrengeneral.com
syrenis.com
syrenis.inc
syrenrvresort.com
syreo.com
syrfirecu.com
syriawaits.org
syringa.com
syrinx.point-of-rental.com
syrinx13.com
syromalabardetroit.org
syrupaus.com
syrupmarketing.com
syrupsystems.com
sysarro.com
sysco.teriyakimadness.com
syscomproject.com
syscon.net
sysdig.com
sysdig.es
sysdig.jp
sysdrive.net
sysfi.com
sysgen.ca
sysinformation.com

sysmex-inostics.com
sysmex.elevation3d.com
sysml.one
sysomebody.com
sysopmind.com
sysproducts.com
syss.ie
syssm.com.au
systat.co.uk
systat.com
systatsoftware.com
systauto.com
systava.com
syste.fi
systecelectronics.com
systech-design.com
systechusa.com
systelusa.com
system-copy-in-sap.com
system-copy-sap.com
system-copy.com
system-scale.com
system-updates.com
system.legal
system.supersonicplayground.com
system.tamus.org
system4.com
system4socal.com
system61.com
systema.health
systemastic.com
systematic-review.net

systematicbiz.com
systematicgroup.com
systematicire.com
systematicpestelimination.com
systematicreviewinitiative.mixd.co.u
systematics.co.il
systematik.ca
systematikdata.com
systematikenergy.co.uk
systematikfire.co.uk
systematiksprinklers.co.uk
systematiq.com.au
systematix.com
systemato.com
systembot.ai
systemcenter.com
systemcenterexperts.com
systemcentreexperts.com
systemday.com
systemeightyone.com
systemeinterieur.ca
systemeinterieur.co
systemeinterieur.org
systemeinterieursimoneau.ca
systemelectric.com
systemeseptiquesummum.com
systemfarmer.hu
systemforward.com
systemicapproachinstitute.com
systemicformulas.com
systemicpsychotherapysurrey.co.uk
systemicrisk.com

systemicrisk.org
systemicriskcouncil.org
systemicsolutionscoaching.com
systemictherapysolutions.com
systemloco.com
systemofsupport.org
systemone.com
systemonect.com
systemoneservices.com
systemongrid.com
systemorph.cloud
systemorph.com
systemrequirements.io
systems.beaconmm.com
systems.studio-culture.com.au
systems2grow.com
systems2grow.com.au
systemsandstrategy.com
systemsandworkflowmagic.com
systemsapproach.com
systemsbiology.org
systemsbusinesscoach.com
systemsbysusie.com
systemservicesusa.com
systemseven.net
systemsflo.com
systemshealthcare.net
systemsinministry.com.au
systemsintelligencellc.com
systemsmodernisation.com
systemsmodernization.com
systemsnspace.com

systemsofchange.com
systemsoverstress.co
systemspowered.com
systemsrock.com
systemsstaffinggroup.com
systemstech.com
systemstelematics.com
systemstudio.co
systemsunday.com
systemsurveyor.com
systemtarget.com
systemx.com
systers.org
systopia.co.uk
systopiainternational.com
systrand.com
systramalindskogs.se
syte.ai
sytechprecision.com
sytrama.com
sytrama.it
sytrama.us
sytsmabuilding.com
sytsmawealth.com
syvsidan.se
sywalski.com
syzygies.com
syzygyfpga.com
syzygyfpga.io
syzygyglobal.com
sz-idps.com
sz.myron.biz

| |
|---|
| szaboinsurance.com |
| szaferman.com |
| szallaw.com |
| szallawgroup.com |
| szankowski.ca |
| szantholaw.com |
| szimmo.ch |
| szkolapulaskiego.org |
| szkolka-lotnicza.pl |
| szlachetkamusic.com |
| szllp.com |
| szumowskilaw.com |
| szy.com |
| t-3.com |
| t-34c.com |
| t-360.co |
| t-6marketing.com |
| t-8.fi |
| t-8.se |
| t-aware.com |
| t-c-m-inc.com |
| t-c.no |
| t-cans.com |
| t-christoph.de |
| t-coco.com |
| t-d-services.com |
| t-driver.com |
| t-driver.net |
| t-driver.org |
| t-e-g.asia |
| t-eng.co |
| t-factor.com |

18569

| |
|---|
| t-fphotography.com |
| t-frog.net |
| t-funk.com |
| t-funk.net |
| t-gas.co.uk |
| t-hangars.com |
| t-hilp.com |
| t-hofer.at |
| t-k-b.co.uk |
| t-k-images.com |
| t-mecservicemecanique.com |
| t-minusproductions.com |
| t-moen.no |
| t-pack.co.uk |
| t-plan.co.uk |
| t-plan.com |
| t-r-e.org |
| t-rave.com |
| t-rextech.com |
| t-roosevelt.org |
| t-s-k.no |
| t-shirtworld.co.nz |
| t-signals.com |
| t-solutionsinc.com |
| t-streetapts.com |
| t.aceofinvesting.com |
| t.bank |
| t.offsprout.com |
| t0.com |
| t1.80000hours.org |
| t1.tronixfishing.com |
| t11carcondos.com |

18570

| |
|---|
| t15media.co.nz |
| t1agroup.com |
| t1dclinicaltrial.com |
| t1dealer.com |
| t1dfund.org |
| t1dindex.org |
| t1dmastery.com |
| t1dso.co.uk |
| t1dto100.com |
| t1dtto100.com |
| t1fulfillment.com |
| t1institute.com |
| t1l1.org |
| t1linenetwork.com |
| t1media.co |
| t1ms.ai |
| t1racedevelopment.com |
| t1thockey.com |
| t2.80000hours.org |
| t20capital.com |
| t20playerperformanceindex.com |
| t214.org |
| t2biosystems.com |
| t2content.pinnacleadvertising.com |
| t2farmsphotography.com |
| t2finsol.com |
| t2fit.co.uk |
| t2flex.us |
| t2form.com |
| t2group.com |
| t2kreations.co.uk |
| t2photography.com |

18571

| |
|---|
| t2pneuma.com |
| t2pneuma.net |
| t2promotions.com |
| t2ranches.com |
| t2roofing.com |
| t2tech.us |
| t2tgolfclassic.com |
| t2transport.ca |
| t2transport.com |
| t2twindows.com |
| t3.80000hours.org |
| t30fitnesstraining.com |
| t363skin.com |
| t3advertising.com |
| t3archive.towson.edu |
| t3brokers.com |
| t3care.com |
| t3carpentryandwoodworking.com |
| t3coffee.com |
| t3intel.com |
| t3kitchener.com |
| t3life-coaching.com |
| t3niagara.com |
| t3reports.com |
| t3roadtofunding.com |
| t3servicesgroup.com |
| t3summit.com |
| t3taxcpa.com |
| t3techguide.com |
| t3techsummit.com |
| t3techtank.com |
| t3training.co |

18572

t3trends.com
t4.80000hours.org
t4america.org
t4capitaltalent.com
t4com.co.uk
t4g.org
t4graniteandmarble.com
t4marketing.com
t4power.com
t4spartners.com
t4transformation.com
t4tree.com
t4tree.com.au
t5datacenters.com
t5games.com
t5groupllc.com
t60coaching.com
t65mutual.com
t6seattle.com
t7technologies.com
t8.dk
t8.no
t8wnprojects.co.uk
ta-39.com
ta-exchange.com
ta-ga-soke.com
ta-nehisicoates.com
ta.ligonier.org
taaaconline.org
taaastylures.com
taad-iaaochapter.org
taad.org

taaef.org
taaef.taa.org
taafa.org.uk
taaginc.com
taasphotography.com
taalsports.com
taank.co.uk
taaonline.biz
taapest.com
taapinclusion.org
taarifazajioni.com
taas.co.nz
taasahealth.org
taasalodge.com
taasandnutrition.com
taasinvestments.com
taaspak.com
tab.rachelhart.com
tab.skinnymail.co.nz
tabaheights.com
tabakinsurance.com
tabakinwolfe.com
tabanloliyong.com
tabardinn.com
tabascosocialmediaforms.com
tabashnecklaw.com
tabathasuephotographyllc.com
tabbedout.com
tabbersonarchitects.com
tabbforum.com
tabbris.com
tabburkhalter.com

18573

18574

tabbymiller.com
tabbytownusa.org
tabbytufa.com
tabcapital.com
tabco.org
tabcoinc.com
tabdesignstudio.com
tabepracticetest.net
taberformc.com
tabernaclebaptist.church
tabernaclefire.org
tabernacletwins.com
tabernashtavern.com
taberyrealtygroup.com
tabetest.com
tabfinancial.net
tabhealth.org
tabincusa.com
tabindia.com
tabisuru-shashinten.com
tabithaabercrombie.com
tabithaandcorealty.com
tabithacorinnephotography.com
tabithadigital.com
tabithagandee.com
tabithaguest.com
tabithamirandaphotography.com
tabithamorrow.com
tabithareach.org
tabithasizemore.com
tabithastitt.com
tabithasway.com

tabithasway.org
tabithaswaynorth.org
tabithaswaysouth.org
tabla.biz
tablafranchise.com
tablahouston.com
tablaocordobes.es
table.investments
table.skift.com
table1837.com
table301.com
table301catering.com
table42dover.com
table67.morainevalley.edu
table6productions.com
table75.com
tableanddish.com
tableandthyme.co
tablebar.co
tablebid.app
tableblends.com
tablecommunity.co
tablefablesbook.com
tablefellowshipchurch.com
tableforlouis.com.au
tablefraicheny.com
tableh.com
tablelandsspreads.co.nz
tablemagazine.com
tablemountainpt.com
tablemountainrancheria.com
tableneeds.com

18575

18576

tablenspoon.com
tableocho.com
tableofcontent.com
tableofcontent.tv
tableofhonor.org
tablepay.phocafe.co.uk
tablerockapartments.com
tablerockasphalt.com
tablerockdigital.com
tablerockmemorycare.com
tablerockpartners.com
tablerockresorts.com
tablerockseamgutter.com
tablescapes.com
tablesetting.dk
tablesforbusiness.com
tablesidechefs.com
tablesinmotion.hicalibertest.com.au
tablesmith.us
tablesportsmgmt.com
tablestrength.com
tabletable.xyz
tabletalk.co.za
tabletalkformoms.com
tabletalkmagazine.com
tabletenniseventcenter.com
tabletlands.com
tabletlandsgreat.com
tabletlandshuge.com
tabletlegal.com
tabletmenukaart.nl
tabletopboardgames.us

18577

tabletopdetective.com
tabletopics.biz
tabletopperlabs.au
tabletotable.org
tabletsolutionbuilder.com
tablewinemdr.com
tablex.com
tabligh.us
tablotv.com
tabmatraining.edu.au
tabmedia.group
tabmoe.com
tabnine.com
tabnortherncolorado.com
tabolbrewing.com
tabochaircare.com
taboomusical.com
taboonni.com
tabor.ai
tabor.edu
taboragallery.com
taborai.com
taborcommonspdx.com
taborevents.com
taborlawfirm.com
tabormedical.com
taborstreet.com
tabortonfire.org
taboryes.com
tabout.hexcodedev.com
tabrutrentals.com
tabpool.com

18578

tabquartz.com
tabretailremodeling.com
tabsbilling.com
tabsbj.com
tabshow.org
tabshred.com
tabspayment.com
tabtower.com
tabtussin.com
tabulainc.com
tabularasahealthcare.com
tabularasatattoo.com
taburinfo.com
tabyforskola.se
tabyfriskola.se
tabyventilation.se
tac-atc.ca
tac-nrg.com
tac-stim.com
tac.mobilityaids.com.au
tac.puregrenada.com
tac10.com
tacacs.com
tacal.ca
tacalliance.eu
tacanow.org
tacaraatstoneoak.com
tacares.com
tacarpentry.com
tacbenefitsgroup.com
taccconstruction.com
taccfour.com

18579

tacchallenge.com
tacchistudios.com
tacconf.ca
tacconsultinggrp.com
tacdig.com
tacds.au
tacds.com.au
tacdynamics.com
tace.co.uk
taceasytravel.com
tacfs.org
tacgreendatacenterpark.com
tacgsolutions.com
tachi-s.com
tachinidrums.com
tachomes.mysites.io
tachus.com
tachyonpublications.com
tachyontx.com
tacinc.org
tacinjury.law
tacinjurylaw.com
tacitred.com
taciukdentalclinic.com
tack180.com
tackarch.com
tackbuilders.com
tackdcannabis.ca
tackenberglaw.com
tackettsmill.com
tackle.consulting
tackle.io

18580

tackleadvocacy.com
tackleai.com
tackleberrydobermans.com
tackleberrysolutions.com
tacklebox.1percentlists.com
tacklebox.digital
tackleboxtable.com
tacklestream.com
tacklethetrail.org
tackletomscascade.com
tackletrading.com
tackroomsac.com
tackthis.com
tacticalmarketing.net
tacktronics.com
tackychristmasyards.com
tackyllama.com
tackymarketing.com
taclef.ca
tacmechanical.net
tacmed.com.au
tacmedspa.com
taco-bar.net
taco-pac.com
taco-trio.com
tacobell.co.uk
tacobellbetatasters.com
tacobellsigns.com
tacobobs.com
tacobuddha.com
tacocateringoc.com
tacochelo.com

18581

tacodeli.com
tacodelmar.com
tacofestival.com
tacofridaypodcast.com
tacoinn.infiernoparagallinas.com
tacojaliscorestaurant.com
tacojohns.com
tacojohnsfranchise.com
tacoma-dui-attorneys.com
tacoma.purepm.co
tacoma.rentpure.com
tacoma.webuyhouses.com
tacoaartsmonth.org
tacoaartsroster.com
tacomac.com
tacomacda.org
tacomachristiancounseling.com
tacomadailyindex.com
tacomaengineers.com
tacomafamilyortho.com
tacomahousing.net
tacomahousing.org
tacomainjurylaw.com
tacomakidsdental.com
tacomaparksfoundation.org
tacomaplumber.biz
tacomaslandmark.com
tacomastrategicplan.org
tacomatigers.com
tacomatrauma.org
tacomayo.com
tacomembers.com

18582

tacomonster.ca
taconic.ibmwebsitestore.com
taconicdental.com
taconicfireplace.com
taconicfireplaces.com
taconicresearch.com
taconicvet.com
taconready.com
taconstructiondcsettlement.com
tacor.net
tacoranchpf.com
tacoria.com
tacos.mmay.net
tacos.sg
tacosalpastoratl.com
tacosblablabla.com
tacosdebarrio.com
tacoselfino.com
tacosgavilan.com
tacoshopsouthlake.com
tacoslamadrinahd.com
tacosntaps.com
tacostogether.com
tacostreetlocating.com
tacosypupusas.com
tacotacobournemouth.com
tacotequilacantina.com
tacotequilact.com
tacoticokentucky.com
tacotimefranchise.com
tacotimenw.com
tacotruckcreative.com

18583

tacotrucktaqueria.com
tacourbano.com
tacovibescatering.com
tacoyayo.com
tacsc.org
tacstrategies.com
tacstrategiesnj.com
tact-marketing.com
tactel.se
tactfirm.com
tactfulelitesecuritysolutions.com
tactibrand.com
tactic.cforp.ca
tactical-lighting.com
tactical-source.com
tactical-tubing.com
tactical.com
tacticalalloys.com
tacticalar500targets.com
tacticalautogroup.com
tacticalblogs.com
tacticalbodysolutions.com
tacticalcg.rynosites.com
tacticalcourse.com
tacticalfiresafety.com
tacticalfish.net
tacticalindependence.com
tacticallawnsnow.com
tacticalmartialarts.com
tacticalpay.com
tacticalpestservices.com
tacticalpressurewashingfl.com

18584

tacticalprojectmanager.com
tacticalrecovery.com
tacticalrecovery.org
tacticalrecoveryequipment.com
tacticalshotgunchampionship.com
tacticalsol.com
tacticaltokens.com
tacticaltours.com
tacticaltrainingandconditioning.com
tacticaltrainingcenternj.com
tacticaltrainingsystems.com
tacticaltreecare.com
tacticalwalls.com
tacticalwealthpartners.com
tacticbox.com
tacticsgames.org
tactileinc.com
tactilelibrary.com
tactilematerials.com
tactilemedical.com
tactileretail.com
tactilewebsites.com
tactiohealth.com
taction.in
tactium.com.au
tactiv.net
tactrl.com
tactus.marketing
tactusmarketing.com
tacumbria.co.uk
tacvet.com
tacyliz.com

tacymedical.com
tad-better.com
tad.llc
tad.technology
tada-miljo.no
tada.no
tadaam.mt
tadaccounting.com
tadahsweets.com
tadairenterprises.com
tadano-cranes.com
tadano.com.au
tadanoamerica.com
tadanoamericas.com
tadanolatinamerica.com
tadanomexico.com
tadanotraining.com
tadanotrainingcenter.com
tadaol.com
tadc.org
tadcasterphysio.co.uk
tadcraigphotography.com
taddeoelectric.com
taddeologistics.com
taddikentree.com
tademyphotography.com
tadenacgames.ca
tadesigns.co.in
tadhospitals.com
tadickel.com
tadin.com
tadiranbat.com

tadistributors.com
tadlaw.com
tadlaw.net
tadlockroofing.com
tadlumpkin.com
tadpac.com.au
tadpolevillagepreschool.com
tadrissi.studio
tadsllc.com
tadts.net
tadware.com
tae.com
taegerhardmatte.ch
taekhokim.com
taekion.com
taekion.org
taekwondo.ca
taelifesciences.com
taeliteaz.com
taelitepa.com
taewoongusa.com
taeyunkim.com
taeyunkimmastery.com
taf.learning.humentum.org
taf.org
tafa-ed.com
tafaed.com
tafco.ca
tafcowalkins.com
tafe-scholarships.nousuat.com.au
tafe.ac.nz
tafelmusik.org

tafelwasseranlagen.info
taffanddavies.com
taffco.com
taffersmartpos.com
taffetadesign.com
taffyeventstrategies.com
tafkicksnc.com
taflab.berkeley.edu
tafpc.com
tafs.com
tafsik.com
taft-admin.oniga.com
tafta.org.za
tafthomes.com
taftst.com
taftstreetwine.com
taftstreetwinery.com
tag-industrial.com
tag-intel.com
tag.acceleration-partners.com
tag.coach
tag61.com
tagacrossamerica.com
tagandlabel.com
tagandtest.com.au
tagandverify.com
tagapublishing.com
tagar-law.co.il
tagart.org
tagawagardens.com
tagboard.com
tagbrands.co

tagbrandsglobal.com
tagbygg.com
tagcheckinandwin.com
tagcorp.ca
tagd.ai
tagdentalcentre.ca
tagdigital.co.uk
tagdigitalhealthsummit.com
tagdigitalmarketing.com
tagelectricians.com
tagemajor.com
tagengine.ai
tagequipment.ca
tagfamilynp.com
tagfulfillment.com
tagg.me
taggable.com
taggaresfruit.co
taggartfirm.com
taggartins.com
taggartxperience.com
taggenie.com
taggerapp.cloud
taggmagazine.com
taggngo.com
taggr.com
taggstar.com
taghaetten.dk
taghomes.co
taghouston.org
tagiful.com
tagilbert.com

taginsider.com
tagivesback.com
tagliadentistry.com
tagliburn.com
tagliosalon.com
taglivesite.com
tagmarketingdesigns.com
tagmarketingnetwork.com
tagmarshal.com
tagme.org
tagmedstaffing.com
tagmybus.com
tagnite.com
tagoc.com
tagoras.com
tagovcloud.com
tagprints.com
tagproposal.co
tagproposal.com
tagrei.com
tagro.com
tagroupdigital.com
tags-photo.com
tagsocal.com
tagsoupadventures.com
tagspiritsawards.com
tagsrus21.com
tagstrategies.co
tagtconference.org
tagteachmembers.com
tagteambbq.com
tagteammfg.com

18589

18590

tagtech.org
tagtetra.com
tagtexas.com
tagtowingoverchargesettlement.com
tagtrail.io
tagtravelagency.com
tagueinspections.com
taguenutrition.com
tagueule.ca
tagva.com
tagvault.org
tagwealthgroup.com.au
tagwealthsolutions.com.au
tagwebdesigns.com
tagwilliams.com
tahawai.co.nz
taherbenefits.com
taherehmafi.com
tahiracademy.org
tahiragroup.com
tahirih.org
tahirihjustice.com
tahirihjustice.org
tahirihjusticecenter.com
tahirihjusticecenter.org
tahirmadyun.com
tahiskincare.com
tahitian-store.com
tahititravelteam.com
tahitiwedding.love
tahl.mmcreationswp.com
tahlistreats.com.au

tahlit.apptodate.dev
tahmoorcolliery.com.au
tahmoorpestcontrol.com.au
tahneeharrisphotography.com
tahoealpenglowproperties.com
tahoeanimals.org
tahoebearbusters.com
tahoebeerweek.com
tahoebikeandskicompany.com
tahoeblissboatcharters.com
tahoebrewfest.com
tahoebrothers.com
tahoecareerconnect.org
tahoecentralsierra.com
tahoecentralsierra.org
tahoecentralsierrainitiative.com
tahoecentralsierrainitiative.org
tahoechamber.org
tahoechiropracticclinic.com
tahoecreamery.com
tahoecrestcapital.com
tahoecruises.com
tahoedreamin.com
tahoeembodywellness.com
tahoeharvestcollection.com
tahoehathunt.mirtahoe.com
tahoehomeless.org
tahoehousinghub.biz
tahoehousinghub.com
tahoehousinghub.net
tahoehousinghub.org
tahoeinsider.com

18591

18592

tahoekeysmarina.com
tahoeladiessocial.net
tahoeladiessocial.org
tahoelakefrontresort.com
tahoelakeshorelodge.com
tahoelandscapearchitect.com
tahoelivingwithfire.com
tahoeluxurytownhomes.com
tahoemack.com
tahoemassageandskincare.com
tahoemassagewellness.com
tahoemls.com
tahoemountainlife.com
tahoemtnlodge.com
tahoemtproperties.com
tahoenorthrealtors.com
tahoeonebigbin.com
tahoeonstage.com
tahoeoutdoorliving.com
tahoepontoons.com
tahoeprosperity.org
tahoere.com
tahoeredflagwarning.com
tahoeredflagwarning.net
tahoeredflagwarning.org
tahoerentalproperties.com
tahoerimtrail.org
tahoesandgravel.com
tahoesciences.com
tahoesolarfilm.com
tahoespecialtyflooring.com
tahoeswimming.com

18593

tahoetrailrunning.com
tahoetransportation.org
tahoetreetop.com
tahoetreetreasures.com
tahoetruckeehousinghub.com
tahoetruckeetransit.com
tahoeturner.com
tahoevia.com
tahoewaterforfire.org
tahoeweddingphotojournalism.com
tahoma31.com
tahomaclub.com
tahomalax.org
tahotel.com.au
tahp.org
tahpas529.com
tahtieristyspohjanmaa.com
tahtikunta.fi
tahuna.co.nz
tahuna.nz
tahunabeach.co.nz
tahunabeachholidaypark.co.nz
tahuyacommunityclub.org
tahv.org
tahvet.com
tahvoset.fi
tai.co.nz
tai.fund
tai.org.au
tai.tamu.edu
taiadkins.com
taiata.nz

18594

taiatea.school.nz
taibacheese.co.nz
taibeh.complot.co.il
taiberkosmala.com
taichegriffin.com
taichibrit.com
taichichih.org
taichichuan.org
taichifordiabetes.com
taichiforhealthinstitute.org
taichiforkids.com
taicon.us
taiengineering.com
taiflora.com
taiga-upland.co.uk
taigaadvisory.com.au
taigaaerial.com
taigabuilding.com
taigadata.com
taigamotors.ca
taigamotors.com
taiganfowlerphoto.com
taiger.com
taigkhris.com
taiglobalgroup.com
taigontkd.com
taigorwel.com
taiharurulodge.com
taijifit.com
taijitech.com.cn
taika-kalevala.gwx.fi
taika.kalevalaseura.fi

18595

taikibeauty.com
taikibeauty.net
taikiusa.net
taikiusabeauty.com
taikorihi.co.nz
taikundigital.com
tailfin.com
tailfinsteering.com
tailgate-rivals.com
tailgate.foodiestakeout.com
tailgate.tampico.com
tailgateexperience.tsu.edu
tailgatejustice.com
tailgatersparking.com
tailgaterstavern.com
tailgates4trump.com
tailgatetacos.com
tailgatetnapp.com
tailgating-challenge.com
tailgatingbingo.com
tailgatingry.com
tailgunner.bar
tailinthemail.com
tailjoy.se
taillagedehaie.com
taillagedehaieswilliambarker.ca
taille-haie.ca
tailledehaieam.ca
tailledehaiequebec.com
tailledehaietl.ca
taillight.agency
tailmask.com

18596

tailofthedragon.com
tailofthedragonmaps.com
tailofthedragonrentals.com
tailofthedragonresorts.com
tailofthedragontours.com
tailofthedragonvacationrentals.com
tailofthetiger.org
tailonginternational.com
tailoriafrica.com
tailorchiangmai.com
tailordshades.com
tailored4choice.com.au
tailoredaccountancy.co.uk
tailoredangler.com
tailoredautorestyling.com
tailoredexplorations.com
tailoredforeducation.org
tailoredfoundation.co.uk
tailoredfoxfarm.com
tailoredheatingandcooling.com.au
tailoredhire.com
tailoredmarketingstrategies.com
tailorednutritionllc.com
tailoredpress.com
tailoredps.com.au
tailoredrelaxation.com
tailoredrelief.com
tailoredseo.com.au
tailoredsoap.no
tailoredsoftware.com
tailoredspace.com
tailoredstaffingco.com

tailoredsupport.com.au
tailoredtailwinds.com
tailoredtaste.net
tailoredtastecoaching.net
tailoredtouch3d.ca
tailoredtrademarks.com
tailoredtravel.vacations
tailoredtravelexperiences.com
tailoredtravelsbykate.com
tailoredtutors.co.uk
tailoredvaloans.com
tailoredvoyages.com
tailorfittravel.com
tailorjames.com
tailorlafayette.com
tailorlofts.com
tailorlofts.info
tailormade.carcarpets.co.uk
tailormadeexteriors.com
tailormadeforyoutravel.net
tailormadekitchensandbaths.com
tailormademktg.com
tailormadenc.com
tailormadetraveladvisors.com
tailormadevineyards.com
tailormaidhousecleaning.com
tailormed.co
tailorshopva.com
tailorsmortgage.com
tailorsurgery.com
tailschirocare.com
tailscocktails-com-gl-en.wpe-dev.bz

18597

18598

tailscocktails-com-gl-en.wpe-pro.bz
tailscocktails-com-gl-en.wpe-stg.bz
tailscocktails.com
tailsfromalabama.com
tailsofjoy.net
tailsofsuccessny.com
tailswewin.dog
tailswithnicole.com
tailwagger5k.com
tailwatercapital.com
tailwaterep.com
tailwaterlodge.com
tailwind.com
tailwind.ovenholdings.com
tailwindadhd.com
tailwindclimate.com
tailwindconsultinggroup.com
tailwindcreativegroup.com
tailwindglobalpet.com
tailwindlaser.com
tailwindmgt.com
tailwindsai.com
tailwindsw.biz
tailwindsw.com
tailwindsw.info
tailwindsw.net
tailwindsw.org
tailwindsw.us
tailwindvsc.com
taimeslebridge.ca
tainominigolf.com
tainotour.com

taintedglassworks.com
taiortho.com
taipa.org
taipavillagemacau.com
taipei.chapters.comsoc.org
taipeicafeus.com
taipeigarden.com.tw
taisofitness.com
taispr.com
taist.app
taitfoundation.com
taithair.com.au
taitinsuranceagency.com
taitokerau.net.nz
taitovalmennus.fi
taitovalmennus.info
taitradioacademy.com
taiwandeantech.com
taiwandeantech.com.tw
taiwandeantech.tw
taiwandeantechnology.com
taiwandeantechnology.com.tw
taiwandeantechnology.tw
taiwanenamel.com
taiwanguiden.se
taiwanlegit.org
taiwannabe.tw
taixing.cc
taiyoexp.com
taiyogreentea.com
taiyointernational.com
taizoyamamoto.com

18599

18600

| |
|---|
| tajabeverages.com |
| tajadrip.com |
| tajagra.com.au |
| tajanesville.com |
| tajarora.com |
| tajawuz.com |
| tajeakoury.com |
| tajflooring.com |
| tajkempe.com |
| tajmahalabq.com |
| tajmahalindianrestaurant.com.au |
| tajt.org |
| tajzmahscafe.com |
| takaninitowncentre.co.nz |
| takapunabeachholidaypark.co.nz |
| takapunacatholic.org.nz |
| takarabelmont.com.br |
| takasholdings.selfstoragebill.com |
| takasselfstorage.com |
| takatanic.com |
| takatari.com |
| takbenefits.com |
| takbuilder.com |
| takchilaw.com.au |
| take-calls.com |
| take-em.com |
| take-it-outside.atkinsranch.com |
| take-part.org |
| take1.tv |
| take10foryourself.com |
| take1greens.com |
| take2.ie |

18601

| |
|---|
| take21.seattlechannel.org |
| take2heart.com |
| take3.io |
| take4.media |
| take5productions.ca |
| take6.com |
| takeabreakfromcancer.org |
| takeabreaktricities.com |
| takeabreather.net |
| takeachildoutside.org |
| takeacloserlookatblackberry.co.uk |
| takeaction.cfw.org |
| takeaction.dev |
| takeaction.legislink.com |
| takeaction.lowes.com |
| takeaction.nwriverpartners.org |
| takeaction4mh.com |
| takeaction4pr.org |
| takeactioncanada.ca |
| takeactionfor.us |
| takeactionforfreedom.com |
| takeactionforkids.com |
| takeactionforpr.org |
| takeactioninstitute.com |
| takeactioninstitute.org |
| takeactionminnesota.org |
| takeactionnradon.ca |
| takeactionportal.org |
| takeactionwithsbz.com |
| takeadeepbreath101.com |
| takeagenius.com |
| takeageniustolunch.com |

18602

| |
|---|
| takeahikewith.me |
| takeaim.org.uk |
| takeaimtech.com |
| takealotgroup.com |
| takeamoment.org.uk |
| takeamoonshot.com |
| takeanumber-systems.com |
| takeaseat.enterprise.co.uk |
| takeasonictrip.com |
| takeastandoutdoors.com |
| takeatrip-makememories.com |
| takeatrip.ca |
| takeatripbags.com |
| takeauturn.com |
| takeawalk.com.au |
| takeaway.bistecca.com.sg |
| takeawayllc.com |
| takeawayllcnc.com |
| takebackcongresshub.us |
| takebackcontrol.org |
| takebackct.com |
| takebacknyc.org |
| takebackourschools.com |
| takebacksantacruz.org |
| takebackscrum.com |
| takebackscrum.org |
| takebacktheculture.com |
| takebacktitleix.com |
| takebackyourweekends.com |
| takeband.com |
| takebasics.com |
| takeblends.com |

18603

| |
|---|
| takebto.com |
| takecarearkansas.com |
| takecarehealthmatters.org |
| takecarestaywell.com |
| takecaretahoe.org |
| takecaretermite.com |
| takechargebikes.co.uk |
| takechargecareer.com |
| takechargegateway.com |
| takechargeinc.net |
| takechargemobile.com |
| takechargeofyou.com |
| takechargepartner.com |
| takechargeregistry.com |
| takechargetea.ca |
| takecontroloverit.com |
| takeda401ksettlement.com |
| takedefense.org |
| takediabetes2heart.com.au |
| takedownbook.com |
| takedownreporting.com |
| takeemadventures.com |
| takeemtoschool.org |
| takefinancialcontrol.com |
| takefivesteps.com |
| takeflight1.com |
| takeflightbydrmc.net |
| takeflightcourse.com |
| takeflightenterprises.com |
| takeflightinteractive.com |
| takeflightlearning.com |
| takeflightworld.com |

18604

takeflite.build.insivia.co
takefortytwo.com
takehealthtoheart.com
takehealthtoheart.org
takeheartafrica.org
takeheartamerica.org
takeheartmissions.org
takehemp.com
takeitdown.ncmec.org
takeitofflaser.com
takeitoutside.org
takeittoparsons.com
takeittothe.net
takeittotheboard.com
takeleavetravel.com
takemeaway.com
takemedsseriously.org
takementalcase.com
takemetoeurope.com
takemetotheriver.org
takemyjunk.com.au
takemytests.com
takenbyturners.com
takenforgrantedagain.com
takeofftd.com
takeoffppc.com
takeoffsolutions.com
takeofftire.com
takeofftoparadise.com
takeofftravel.org
takeoffwithyasmineyteria.com
takeoffyoursandals.com

takeonadaf.com
takeonalz.com
takeonmoney.org
takeoverlacrosse.com
takeoverlax.com
takeoverseo.com
takepart.com
takepartnresearch.co.uk
takepartnresearch.com
takepartinsurveys.co.uk
takeprideinretirement.com
takerootcounselingandcoaching.com
takerootmilwaukee.com
takerootpllc.com
takerootwi.org
takesnplates.com
takestockpalmbeach.org
takestocksarasota.org
takethatstepohio.com
takethecakekc.com
taketheeasel.com
takethefieldbaseball.com
takethehelm.com
takethejourney.cc
taketheleadacademy.com
taketheplungebarbados.com
taketherightangle.com
takethesebees.com
takethetriptravelagency.com
taketinyaction.com
taketopbox.com
takeotheship.com

taketrava.com
taketuja.com
takeuchi-mfg.co.uk
takeuchi.elevation3d.com
takeyourshotcollective.com
takeyoursuccess.com
takeyouthere.co.za
takfrantzen.no
taki2go.com
takingaimatcancer.com
takingaimatcancer.org
takingcarealberta.ca
takingcontroloverit.com
takingdowntrump.com
takingflight.phoenixhomehc.com
takingonfattyliverandnash.com
takingonfattyliverdisease.com
takingonnash.com
takingpointacademy.com
takingrequests.com
takingrootfarms.com
takingroutes.com
takingstepstogether.org
takingthemysteryoutof50.com
takingthewheelconsulting.com
takingthisviral.com
takingtimetherapy.com
takinline.com
takiron.com
takizaoshkosh.com
takkahuone.com
takkoeats.com

taknemli.dk
taknox-construction.co.uk
taknox.co.uk
takoandricky.com
takobox.com
takoda.org
takopris.no
takomawellness.com
takomojo.com
takopgh.com
takotorta.com
takprofilspesialisten.no
takseringlandbruk.no
takseringskontoret.no
taksimturkishgrill.com
takstcon.no
takstforumnord.no
takstkonsult.com
takstkontoret.no
takstmannfarestvedt.no
takststskadeogbygg.no
takstteamdrammen.no
taktakembroidery.com
taktekker-frantzen.no
taktekkerfrantzen.no
taktila.no
taktila.se
taktum.no
taktvattarna.com
taku.co.nz
takuhealthservices.com
takumi-finch.com

takumimfg.com
takumisushibar.com
takuresort.com
takuyatsuchida.com
takuyawatches.com
takvinduspesialisten.no
tal-strat.com
tal-ventures.com
tal.jsmf.org
tala.com
tala.org
talaconsultinglic.com
talagomlifestyle.com
talalacreekstorage.com
talalaylatexmattresses.com
talalegal.com
talamascpa.com
talamoreseniorliving.com
talaninteriors.com
talaria.com
talashruti.com
talashruti.net
talashruti.org
talasvegas.com
talati-law.com
talaventurasales.com
talavera-homes.com
talaveracocinamexicana.com
talaverapalmsprings.com
talaveratravel.com
talbagroup.com
talberg.com

talbertandbright.com
talbertservices.com
talbot-iwerne.co.uk
talbotbraves.com
talbotbuilders.com
talbotcountygc.org
talbotmedicalcentre.co.uk
talbotornellanuk.com
talbotongranby.com
talbotsmill.net
talbotspy.com
talbotspy.org
talbotstreetwatersports.com
talbotsciderco.com
talbottvineyards.com
talbotvillage.org.uk
talc-smith-law.org
talclawsuitsupport.com
talcottacademy.org
talcottscience.org
talcottwoods.org
talcum-powder-ovarian-cancer.mldr
talcum.sokolovelaw.com
talcumlegalclaims.com
talcumpowdercancerguide.com
talecco.com
talegafamilydental.com
talegy.co
taleist.agency
talemfranchising.com
talemhomes.com
talenenergy.com

18609                                                    18610

taleniquestaffing.com
talent-edmatrix.com
talent-gallery.no
talent-management-center.com
talent-match.io
talent-sphere.co.uk
talent-technology.com
talent-unicorn.com
talent-xp.com
talent.ai
talent.amplifiedsolutions.com
talent.eivans.com
talent.exent.co
talent.fitt.co
talent.greatercle.com
talent.sei.com
talent360.co.za
talent360solutions.com
talent4m.net
talent84.co.uk
talentbloom.ai
talentbooking.co
talentboost.us
talentcare.com
talentcare.us
talentcarejobs.com
talentcaremedical.com
talentcitizen.com
talentconnectors.com
talentcorp.comc
talentcorp.com.au
talentcorps.com

talentcube.io
talentcurve.com
talentdevelopment.paycor.com
talentdevelopmentnerds.com
talentdrivengrowth.com
talente.no
talented-advisors.co
talented-advisors.com
talented-advisors.org
talented.io
talentedadvisor.com
talentedadvisors.co
talentedadvisors.com
talentedadvisors.org
talentedcube.com
talentedpeoplewanted.com
talentedpta.com
talentedtechnologies.com
talentedtransformations.com
talentedyyc.com
talenteijobs.com
talentengines.ai
talentengines.co
talentera.com
talentfirst.net
talentfish.com
talentflowpartners.com
talentfocus.co.uk
talentgenies.com
talentgolfinc.com
talentgrove.com
talentharbor.com

18611                                                    18612

talenthubs.org
talenthunt.ca
talenthuntinc.com
talentimpacts.com
talentinfusion.io
talentinsights.com
talentinsights.hirewell.com
talentintelligence.com
talentinternational.co.uk
talentinternational.de
talentism.com
talentkeepers.co.uk
talentkeepers.com
talentlabcollaborative.com
talentlinkmn.com
talentmarket.org
talentmatch.ai
talentmg.com
talentmixx.com
talentnavigation.com
talentnet.com
talentnova.com
talentohc.com
talentohchcm.com
talentoneservices.com
talentonpurpose.com
talentpartnersinc.com
talentpoint.com
talentpools.io
talentpro.csi.ca
talentproductions.ca
talentprorecruiting.com

18613

talentquarter.com
talentquest.com
talentrecap.com
talentreef.com
talentretriever.com
talentrs.com
talentrushsearch.com
talentrustquiz.com
talentscale.co.il
talentscout365.com
talentseedconsulting.co.uk
talentserved.com
talentsforce.ch
talentshift.com
talentsmith.co.uk
talentspark.com
talentspire.no
talentsportsagency.com
talentspringllc.com
talentstar.com
talentstrategycollection.com
talentstrategygroup.com
talentstrengths.com
talentteam.com
talenttechrising.com
talenttitan.com
talenttoute.com
talenturninc.com
talentvault.nebula.io
talentview.co
talentvine.co.nz
talentvine.com.au

18614

talentwall.io
talentwolfe.com
taleofthedragon.com
talerico-martin.com
talericogroup.com
talericogroup.net
talericoinsurance.com
talericomartin.com
tales2read2kids.com
talesandtreesphotography.com
talesandturbans.com
talescreator.com
talesfromacornishcabin.co.uk
talesfromtheamericanfootballleague
talesfromtheopsside.com
talesfromtitle.com
talesofabookworm.com
talesofadventuretravel.com
talesofromance.com.au
talesofterroir.tv
talesofthecocktail.com
talesofthecocktail.org
talesofthelastborns.com
talesprout.co
taleswriter.com
talexes.com
taleyhunthomegroup.com
talfbuildersma.com
talglaw.com
talia.academy
talia.com
talia.education

18615

talia.help
talia.hosting
talia.iq
talia.marketing
talia.media
talia.net
talia.news
talia.online
talia.solutions
taliahleigh.com
taliajobs.com
taliakitephoto.com
taliakovacs.com
taliakoval.com
talialairdphotography.com
talialuckenphotography.com
taliamaitland.com
talianelsonphotography.com
taliatechnologyfoundation.org
taliesin.edu
taliesingroup.com
talifarhadianweinstein.com
taliforda.com
talinstitute.org
talijoyphotography.com
talimer.com
talna.no
talnc.com
talinetemizizlan.com
talingospainting.com
talintinternational.com
talintpartners.com

18616

talion.net
taliraphaely.com
talisbio.com
taliscq.com
taliscpas.com
talisenconstructioncorp.com
talisenintl.com
talisentech.com
talisgroup.com
taliskerclub.com
taliskerclublife.com
talismangroup.com
talismantherapeuticriding.org
talismanvending.com
talismanwine.com
talispark.com
talitonutekaha.co.nz
taliyaacobi.com
talk-commerce.com
talk-english.co.uk
talk-strategy.com
talk-to-us.comoshambhala.com
talk-type.com
talk.onevietnam.org
talk.ticketsales.com
talk1073.com
talk2ariana.com
talk2falk.com
talk2rami.com
talkabout.awana.org
talkaboutdiscipleship.com
talkaboutitdallas.com

talkaboutitmo.com
talkaboutitmo.org
talkaboutlasvegas.com
talkaboutrace.org
talkabouttobacco.com
talkabouttravelgroup.com
talkaboutwifi.com
talkandresolve.co.uk
talkauto.canadianblackbook.com
talkboss.ai
talkchicken.ca
talkclub.org
talkcompassion.com
talkdiabeteshealth.com
talkdonation.org
talkeclinic.nhs.uk
talkeetnacabinrentals.com
talkeetnachamber.org
talkeetnaflyfishing.com
talkeggs.ca
talkheals.ca
talkhealththerapy.com.au
talkheart2heart.org
talkindeed.com
talking-tea.com
talking.beer
talkingaboutbehavior.com
talkingappkit.com
talkingbitcoin.com
talkingbiznews.com
talkingcopy.ink
talkingfinances.co.uk

talkingheadsets.co.uk
talkingheadswireless.com
talkingheadzsalon.com
talkinghumanities.blogs.sas.ac.uk
talkinghumanrights.com
talkinghumanrights.org
talkingjointsmemo.com
talkingmamabears.com
talkingmartelli.com
talkingmedicines.com
talkingpancakes.com
talkingpoint.org.uk
talkingrealty.com
talkingsafety.global
talkingscience.net
talkingsense.com
talkingshrimp.com
talkingstickdigital.com
talkingstickglobal.com
talkingtexturequiz.com
talkingtherapies.rdash.nhs.uk
talkingtofentanyl.com
talkingtostrangersbar.com
talkingtreesgallery.com
talkingtypecaptions.com
talkingtyres.com
talkingworkscounseling.com
talkinheadssalon.com
talkintp.ca
talkitoutct.com
talkitoutdallas.com
talkitoutnc.org

talkkratom.com
talkmap.com
talkmarketing.com
talkmediaconsulting.com
talkmental.com
talkmilk.co.nz
talkmoney.org.au
talknerdy2me.org
talkofthesound.com
talkofthetownatlanta.com
talkofthetowncoupons.com
talkoot.com
talkpolitix.com
talkpropertymanagement.com
talkradiolaw.com
talkroute.com
talks.freelancerepublik.com
talkshoe.com
talkshoppe.com
talksociality.com
talksoftball.com
talkteatestimonies.com
talktechassociation.org
talktestcfi.com
talktherapycenter.net
talktherapywithzoe.com
talkthinkdo.com
talktoadentist.co.uk
talktoannie.com
talktoataxlawyer.com
talktobrighthorse.com
talktocassius.com

talktocj.com
talktolindsey.com
talktome101.com
talktomejohnnie.com
talktomeny.com
talktomyattorneys.com
talktopoc.com
talktoserenity.co.uk
talktotrinity.com
talktoyourkids.info
talktraveltome.com
talktwenties.com
talkwithford.com
talkwithjon.show
talkwithsusanevans.com
talkwitht.com
talkwithtina.ca
talkwithzachofficial.com
talkworkculture.com
tall-horizon.african-ir.com
tall-oaks-campground.com
tall-oaks.com
talladegadental.com
tallahasseejan-pro.com
tallahasseebond.com
tallahasseechiropractors.com
tallahasseedirtyducts.com
tallahasseefencepros.com
tallahasseefirstida.org
tallahasseeforeclosuredefense.com
tallahasseehealthplans.com
tallahasseejobs.online

tallahasseelenders.org
tallahasseemuseum.org
tallahasseeqbclub.com
tallahasseetriallawyer.com
tallahasseevolleyball.com
tallahasseewelding.com
tallai.us
tallarna.com
tallasseehealthandrehab.com
tallasseemobilehomes.com
tallawongearlylearning.com.au
tallbetsy.com
tallblondebell.com
tallbob.com
tallchiefcannabis.com
tallcitydigital.com
tallemucrm.com
tallen-inc.biz
tallen-inc.info
tallen-inc.net
tallen-inc.us
tallen.website
tallenconsulting.ca
talleninc.biz
talleninc.com
talleninc.us
tallenrents.biz
tallenrents.co
tallenrents.com
tallenrents.net
tallenskinggyros.com
taller.abogadasmx.org.mx

18621

18622

taller.encuestasdeysa.com
taller.net.br
tallerdejose.org
tallestactor.com
tallesttree.digital
talleyassociates.com
talleybenefits.com
talleyfarms.com
talleyfarmsbox.com
talleyoil.com
talleyvilleveterinary.com
talleyvineyards.com
tallfield.com
tallglassofjewels.com
tallgrafikk.no
tallgrass-surgical.com
tallgrass.granularhealthsketch.com
tallgrassfreight.com
tallgrassorthopedics.com
tallgrassresources.com
tallgrassunlimited.com
tallhatfoods.com
tallhookup.com
tallhookups.com
talli.com
tallinnaa.com
tallkarol.com
tallmama.com
tallmanpoolclub.com
tallo.com
talloaksbrew.com
talloakshoa.org

tallowguide.com
tallowwoodislemhp.com
tallpinelodges.com
tallpinesconservancy.org
tallpinesfarm.com
tallpinesmarina.com
tallpinex.ca
tallpresents.co.uk
tallproperty.com
tallroofs.com
tallseltzer.com
tallshipprovidence.org
tallshipsbrockville.com
tallshipsduluth.com
tallshipswisconsin.com
tallstories.org.uk
talltails.dog
talltim.mmcreationswp.com
talltimbers.ca
talltimbersmanjimup.com.au
talltimberservices.com
talltreesalaska.com
talltreescap.com
talltrellis.com
talltribute.com
talludden.nu
tallulahcbd.com
tallulahsmokes.com
tallwave.com
tallwoodinstitute.org
tallyandtally.com
tallycourtreporting.com

18623

18624

tallydentalexcellence.com
tallygraphs.com
tallyhocoffee.com
tallyhotheater.com
tallymobileapp.com
tallynsreach.com
tallynupes.com
tallyopenhouses.com
tallyscafe.com
tallyspay.com
tallystudentsurvival.com
tallyupaccounting.com
tallywacker.golf
talmadgegroup.com
talmamillstudios.com
talmanmotors.com.au
talmedicalsupply.com
talmodmd.com
talntly.com
talof.org
talomapartners.com
talomre.com
talon.io
taloncontrols.com
taloncopters.com
talonhealthtech.com
taloninnovative.com
taloninternational.com
talonmetals.com
talonpay.com
talonpros.us
talonprotectiongroup.com

18625

talonrakennusteollisuus.fi
talonwinebrands.com
talooka.com
taloretreat.com.au
taloscocktaillounge.com
taloscomms.com
taloscommunications.com
talospestcontrol.com
taloudestatavallisesti.fi
talousalantyot.fi
talousyrittajat.fi
talpastudios.com
talpoint.com
talrappleyea.net
talrappleyea.org
talrappleyealaw.com
talsmastrailpark.com
taltplumbing.com
taltyvineyards.com
talu.earth
talulasdaily.com
talulasgarden.com
talulic.com
talunarescape.com
talus.clym.io
talusinmotion.com
talution.com
talyrussell.com
talyrussell.net
talyrussell.org
tam-ind.com
tamaelamortgage.com

18626

tamago.co
tamainline.com
tamal.dev
tamalawfirm.com
tamalsen.com
tamalsen.dev
tamamis.engr.tamu.edu
tamansarispawhistler.com
tamar.thetwo.me
tamara-company.com
tamara-lockwood.com
tamarabakerphotography.com
tamarabarclay.ca
tamaracdigital.com
tamaracfirerescue.org
tamarackchiropractor.com
tamarackfoundation.org
tamarackfriends.org
tamarackgardens.ca
tamarackheights.ca
tamarackhti.com
tamarackidaho.com
tamaracklandscaping.net
tamarackmanor.ca
tamaracknetworks.com
tamarackproducts.com
tamarackrecruiting.com
tamarackvt.com
tamaracooksey.com
tamaracooksey.net
tamaractalk.com
tamaradaniellephotography.ca

18627

tamaradesiree.com
tamaraeatondds.com
tamaraflemingphotography.com
tamaragalinsky.com
tamaragillon.photography
tamaraglenn.com
tamaraglick.com
tamarahillstrom.com
tamarahillstrom.net
tamarahillstromservice.com
tamaraholder.com
tamarahudsonstudios.blog
tamarajaros.com
tamarakcustomhomes.com
tamaralackeyphotography.com
tamaraleestudios.com
tamaralittlephotography.com.au
tamaramc.com
tamaranoggleinsurance.com
tamarashatkova.com
tamarasoreanodesign.com
tamaratomczak.com
tamaravanvliet.nl
tamaravukelic.com
tamarawolfson.com
tamarbp.com
tamarcommons.org
tamarhomecare.co.uk
tamarindofilms.com
tamarindofishingsupply.com
tamarindovacationrentalescapes.co
tamarisknorthshore.com

18628

tamarkinco.com
tamarnaturalgas.co.il
tamarockconstruction.com
tamarwindows.com.au
tamashi.eu
tamasingh.com
tamatoimii.fi
tamayahousing.com
tamayou.com
tamazight.info
tamba.org
tamberbey.com
tamberra.com
tamboeroverheaddoor.com
tamboracai.com
tamborinearlyeducation.com.au
tamborinemountainlaw.com.au
tamboro.com.br
tambortropical.com
tambourunite.com
tambowatches.com
tamceramics.com
tamcogroup.ca
tamcogroup.com
tamcomartialarts.com
tamcopacking.com
tamcrossfit.com
tamdown.com
tamebaylive.com
tamed-studios.com
tamedjackalope.com
tamekamoffat.com.au

tamekawoodsgolf.com
tamelahoover.com
tamelaw.com
tameralackey.com
tameraweeks.com
tamerconstruction.com
tamesideprimary.academy
tamesisdigital.com
tamesisdigital.uk
tamest.org
tametheflamefirepitcover.com
tametheflamefirepitcovers.com
tamethemachine.com
tameyourtot.com
tamgoksa.com
tamgusa.com
tamibrothers.com
tamievans.com
tamikabullocktherapy.com
tamil.jashospital.in
tamilcentre.ca
tamilconservatives.ca
tamilfm.online
tamimatheny.com
tamimichaels.com
tamingwildcoaching.com
tamintelliware.com
tamirene.com
tamiregev.com
tamiscorp.com
tamissalon.com
tamizhanoil.com

18629

18630

tamizphotographyblog.com
tamk-studyportals.com
tamkeen.online
taml.co.uk
tamlintimberframehomes.com
tamliteusa.com
tamlyncairns.co.uk
tammaninc.com
tammanysupply.com
tammanyyachtclub.org
tammrajadephoto.com
tammasmithphotography.com
tammeka.com
tammeydrummondsellshomes.com
tammicamp.com
tammielyon.com
tammienichols.com
tammiesells.com
tamms.com.au
tammsaccidentrepaircentre.com.au
tammyadamshomes.com
tammybarrett.com
tammyblaisphotography.com
tammybroadway.com
tammyburgess.com
tammycharlebois.com
tammycynarphotography.com
tammydahlquist.com
tammyduckworth.com
tammyfayebway.com
tammyfayelondon.com
tammyfayethemusical.co.uk

tammyfujihara.com
tammyglatzlandytherapy.com
tammygolson.com
tammygonzalezrealtor.com
tammyharrison.com
tammyhendrix.org
tammyhortonphotography.com
tammykaye.com
tammykclark.com
tammykrings.com
tammylargin.com
tammylavertyhomes.com
tammytechnerphotography.com
tammyleemarlene.com
tammymcguirephotography.com
tammymillerdesign.com
tammymorath.com
tammysp.com
tammyrose.photography
tammys.au
tammys.com.au
tammys.net.au
tammysautorecycling.com
tammyschwartzwellness.com
tammysellsarizona.com
tammysharp.com
tammyshowell.com
tammysizemore.com
tammysthaikitchen.com
tammysthaikitchen.com.au
tammystravelingnotaryservices.com
tammystroup.com

18631

18632

tammytauntrealestate.com
tammythetiger.com
tammythigpenphd.com
tammytownley.com
tammywhitehurst.com
tammyworcester.com
tammywynette.com
tampa-birthday-party-characters.co
tampa-detox.com
tampa-healthplans.com
tampa-homeseekers.com
tampa-recovery.com
tampa-rental-house.com
tampa.dustram.com
tampa.freshaire.com
tampa.ibihealthcare.com
tampa.jan-pro.com
tampa.penthouseclub.com
tampa.penthouseclubs.com
tampa.socialindoor.com
tampaairforceball.com
tampaarchitects.org
tampaautosports.com
tampabay.csuiteforchrist.com
tampabay.tech
tampabay.ventures
tampabayac.net
tampabayadvisory.com
tampabayairfest.com
tampabaybae.com
tampabaybankruptcyattorney.us
tampabaybeers.org

18633

tampabaybrewerytours.com
tampabayclay.com
tampabayconciergedoctor.com
tampabaydowns.com
tampabayedc.com
tampabayfishingguide.net
tampabayflatsfishingcharter.com
tampabaygaragepros.com
tampabaygoeslive.com
tampabaygulfcoastliving.com
tampabayhistorycenter.org
tampabayhockeynow.com
tampabayhomes.org
tampabayhomes4sale.net
tampabaylighting.com
tampabayluxuryhouses.com
tampabaymarketingagency.com
tampabayminidentalimplantsolution
tampabaymonitoring.com
tampabaynewswire.com
tampabayrodeo.com
tampabaysalvage.com
tampabaysmilemaker.com
tampabayspineandinjury.com
tampabayspineandsport.com
tampabaytech.net
tampabaytechjobs.com
tampabaytitle.com
tampabaywff.com
tampabeautydr.com
tampabenjaminfranklin.com
tampabusinessdirectory.org

18634

tampacaraccidentlawyer.net
tampachildrenseyeclinic.com
tampacleanpros.com
tampacomputerforensics.com
tampacounselingandwellness.com
tampacrane.com
tampacre.com
tampaculligan.com
tampadivorcelaw.com
tampaeast.com
tampaeastsunnyc.com
tampaeditorial.com
tampaelopement.com
tampaemergencyrestorationpros.co
tampaevents.com
tampaexecutivesuites.com
tampafamilyattorney.com
tampafamilychiropractic.com
tampafamilycoaching.com
tampafamilyconflict.com
tampafitnessbootcamp.com
tampafduilawyer.com
tampafdumpsterrentals.com
tampaflhealthplans.com
tampafloridapropertymanagers.com
tampafortlurks.com
tampagardensseniorliving.com
tampagunclasses.com
tampaheatteamstore.com
tampaherald.com
tampaholidaylights.com
tampahomeimprovements.com

18635

tampahomephotos.com
tampahomestagingdesigns.com
tampahorseproperties.com
tampahype.com
tampainjurylawblog.com
tampainjurylawyers.mobi
tampainnovation.com
tampainternalmed.org
tampajetboatadventures.com
tampaluxuryrealestategroup.com
tampamagazines.com
tampamaid.com
tampamarkethomes.com
tampamistersparky.com
tampanativeagents.com
tampanewhomes.com
tampanursinghomelaw.com
tampaonehour.com
tampaorange.com
tampaoysterfest.com
tampapalmsdentistry.com
tampapaverseal.com
tampaplasticpackaging.com
tampaplumber.net
tampapoi.com
tampaprep.com
tampaprivateschools.com
tampapropertymanagement.net
tamparodeo.com
tampanyresort.com
tampasistercities.org

18636

| |
|---|
| tampasleepdoctors.com |
| tampasolarpanel.com |
| tampasolarpanels.com |
| tampasplumbing.com |
| tampasteamteam.com |
| tampatherapywellness.com |
| tampatomorrow.com |
| tampatrike.com |
| tampavanrentals.com |
| tampavet.com |
| tampawoods.com |
| tampere1918.com |
| tampere1918.fi |
| tampereopen.fi |
| tampertech.com |
| tamphysicaltherapy.com |
| tampi.nz |
| tampico.com |
| tampico.com.br |
| tampico.com.co |
| tamraandress.com |
| tamraoviatt.com |
| tamraskye.com |
| tamrecruiting.com |
| tamridgecap.com |
| tamsenwebster.com |
| tamsenz.com |
| tamshell.com |
| tamsindesigngroup.com |
| tamsoya.no |
| tamu.rent |
| tamucc.coder.apmktgwp.com |

| |
|---|
| tamucc.dev.apmktgwp.com |
| tamucc.offshore.apmktgwp.com |
| tamuexec.com |
| tamulawonline.com |
| tamurphyandco.com.au |
| tamus.edu |
| tamuslsamp.org |
| tamwarnerminton.com |
| tamweddingco.com |
| tan-courses.com |
| tan-luxe.com |
| tan-uk.co |
| tan24-7.com |
| tanacademy.com |
| tanaclarkphotography.com |
| tanadelletigriacademy.ch |
| tanadelletigriacademy.com |
| tanadelletigriacademy.it |
| tanafisk.no |
| tanahelene.com |
| tanahoy.com |
| tanakan.info |
| tanakhtours.com |
| tanakramer.com |
| tanalytics.com |
| tanann.com |
| tanaq.com |
| tanaqconstruction.com |
| tanaqenvironmental.com |
| tanaqgoservs.com |
| tanaqhealth.com |
| tanaqms.com |

| |
|---|
| tanaqsupportservs.com |
| tanaqtechnicalservs.com |
| tanaquest.org |
| tanarakphotography.com |
| tanaresources.ca |
| tanayawalters.com |
| tanayawalters.net |
| tanayawalters.org |
| tanble.co.uk |
| tancharities.org |
| tancharity.org |
| tancockchiropractic.com |
| tancourses.co |
| tancredichiro.com |
| tandaradental.com |
| tandaradental.com.au |
| tandbergdata.com |
| tandbergtrans.no |
| tandbro.dk |
| tandcautoservice.com |
| tandcdental.com |
| tandchuntclub.com |
| tandcnc.com |
| tandcs.us |
| tandcshaggychic.com |
| tandcstonegravel.com |
| tandctitle.com |
| tandem-capital.com |
| tandem-solutions.com |
| tandem-strategie.com |
| tandem.bio |
| tandem.no |

| |
|---|
| tandemai.supremeclients.com |
| tandemclinicalresearch.com |
| tandemconnects.com |
| tandemed.com |
| tandemengine.com |
| tandemhr.com |
| tandemjewelry.com |
| tandemkc.com |
| tandemleavesolutions.com |
| tandemm.com.au |
| tandemmediaco.com |
| tandempsychology.ca |
| tandempsychology.com |
| tandemriding.com |
| tandemrp.team |
| tandemsurveys.com |
| tandemtalent.co.uk |
| tandemtheory.com |
| tandemtherapyservices.com |
| tandemtransport.ca |
| tandet.com |
| tandetdedicated.com |
| tandetindustrial.com |
| tandetlogistics.com |
| tandfapi.co.uk |
| tandg.global |
| tandgstudio.com |
| tandgvending.com |
| tandhconstruction.com |
| tandhm.com |
| tandigmhealth.com |
| tandigmphysicianservices.com |

tandigmscholars.org
tandigmvaluepartners.com
tandirection.com
tandium.com
tandlakarecleopatra.se
tandlakarhusetsolvesborg.se
tandlmfg.com
tandmairconditioning.com
tandmvend.com
tandnasbestostrust.org.uk
tandnnails.com
tandonhildebrand.com
tandoor-chophouse.ca
tandoorofindia.com
tandpautobody.com
tandragarner.com
tandrcabinetmaking.com.au
tandrcontracting.ca
tandrpropertiesllc.com
tands.agency
tandsadvertising.co.uk
tandsadvertising.uk
tandsautorepair.net
tandsbenefits.com
tandscreative.agency
tandscreative.co.uk
tandscreative.com
tandscropservice.ca
tandskovgrusgrav.dk
tandslaw.com
tandt.construction
tandtaz.com

tandtbrakeservicetx.com
tandtbuildinganddesign.com
tandtindustrial.com
tandtplumbingllc.com
tandttaxidermywv.com
tandtwoodworking.com
tandtxtraselfstorage.com
tandyhogate.com
tandysue.com
tandysuehogate.com
taneika.com
tanenbaum.com
taneyhillscommunitylibrary.org
taneytownchamber.org
tanfolyam.urban-eve.hu
tangaraw.com
tangarray.com
tangelocountryfest.com
tangen-engineering.no
tangenlydoglys.no
tangentbrokerage.com
tangentcivic.com
tangentfilmsllc.com
tangentrealestate.com
tangenttgct.com
tangentwines.com
tangerineink.com
tangerineregina.ca
tangerinesalonandspa.com
tangerinesalonspa.com
tangible-pheasant.mysites.io
tangible.agency

tangible.co
tangible.com.sg
tangible.tech
tangiblefuture.com
tangibleglobal.com
tangibleintelligence.ai
tangiblelittlemomentsphotography.c
tangiblenetworks.com.au
tangiblepost.co
tangibleschool.com
tangiblesecurity.com
tangiblesresale.com
tangiblestrategies.com
tangibletechnology.com.au
tangiblinc.com
tangibly.com
tangilanes.com
tangipahoa.org
tangitransit.org
tangivotes.com
tangivotes.gov
tanglaw.org
tangledhs.com
tangledupevents.com
tangledwebb.net
tangletowndental.com
tanglewildvet.com
tanglewood-west.com
tanglewoodanimalhospital.com
tanglewoodbehavioral.com
tanglewoodeducation.com
tanglewoodgc.online

tanglewoodgolfcommunityhoa.com
tanglewoodpediatricdentistry.com
tanglewoodtracesseniorliving.com
tanglewoodvillage.com
tanglewoodvillage.info
tanglewoodvillagemi.com
tangiwoodresorts.com
tangoanalytics.com
tangoanimalhospital.com
tangoapp.co
tangocarclinic.com
tangocorp.net
tangocre.com
tangodown-sc.com
tangoe.com
tangofinancial.ca
tangojack.com
tangopetdepot.com
tangoretail.com
tangotango.net
tangotangotango.com
tangotelecom.com
tangotile.com
tangotouch.it
tangoweb.ca
tangramins.com
tangramsky.com
tangskitchens.net
tangsokarate.com
tangstadtransport.no
tangussolaw.com
tanhealthcare.org

tanjablackwell-homes.com
tanjaderidder.com
tanjagarciaeducadora.com
tanjaleave.com
tanjamurray.com
tanjasonesphotography.com
tanjavegainsurance.com
tanjawicks.com.au
tanjkajanephoto.com
tanjlbabayautomotive.com.au
taninnsurance.com
taniocymru.com
taniscomm.com
tanium.ca
taniyanayak.com
tanjafridolfs.com
tanjagroos.com
tanjalagooncamp.com.au
tanjeriine.com
tanjohnson.net
tank.energyclean.com
tankafaire.ca
tankandlibbys.com
tankandvalve.com
tankarddentalriverland.com
tankarddentalriverland.com.au
tankardfamilydental.com.au
tankardriverland.au
tankardriverland.com
tankardriverland.com.au
tankcare.net
tankcommercialinsurance.com

18645

tankeeparents.com
tankerrepairs.com.au
tankerwash.org
tankfab.com
tankgaugingtapes.com
tankits.org
tankkihuolto.fi
tanklesswaterheaterboulder.com
tanklevideomarketing.com
tankmarketing.com
tankolaw.com
tankprofinc.com
tankpull.org
tankrecording.com
tankreinigung-bundesweit.de
tanksandponds.com
tanksandvessels.com
tanksdirect.com
tankspressnow.com
tanksgoodnews.com
tankspec.com.au
tankspecialists.com
tankspecialtiesca.com
tankstorage.com
tankstoragemag.com
tanksweater.net
tanktech.ca
tanktechnologies.com.au
tanktruckservice.com
tankvac.co.nz
tankviewco.com
tankwelding.com

18646

tanlaundry.com
tanmanmedia.co
tanmiyaventures.com
tanna-frederick.com
tannahillsmithlegal.com
tannahterry.com
tannehillcarmean.com
tannelaw.com
tannelectric.com
tannenlawgroup.com
tanner-ryan.com
tanner-stump.ch
tannerandhide.co.uk
tannerco.com
tannerdesignsllc.com
tannerdyelivestock.com
tannerequine.com
tannerfriedman.com
tannergrey.com
tannerhomesconstruction.com
tannerinsurance.com
tannerlandscape.com
tannerlandscapedesign.com
tannerlawncare.co
tannerlawncareaz.com
tannerlectures.berkeley.edu
tanners.blog
tannersbrook.com
tannersgaragedoor.com
tannershb.com
tannerslandandtreeservice.com
tannersvilleyp.com

18647

tannertatas.org
tannestelisk.no
tanngaarden.no
tannglo.co.uk
tannguil.no
tanninandoakmn.com
tanningfree.com
tanninginduncan.com
tankunsten.no
tannlege-angelus.no
tannlege-daldorff.no
tannlege-namsos.no
tannlegeamundsen.no
tannlegekariannekvam.no
tannlegene.com
tannlegenelbommen.no
tannlegeslettestol.no
tannlegeslotteroy.com
tannpleiervinstra.no
tannservices.com
tannsystem.com
tannybunny.com
tanoaneasthoa.com
tanooga.com
tanourawellness.com
tanproducts.us
tansalorinsurance.com
tansandtides.com
tansizhang.com
tansizz.com
tansoracinggroup.co.uk
tansyaster.com

18648

tansyasteracademy.com
tansyasteraudio.com
tansywine.com
tansywines.com
tantalizetanlounge.com
tantancafedeli.com
tantaustudio.com
tantech.ie
tantemple.com.au
tantemple.webignite.dev
tantent.co.uk
tantilloarchitecture.com
tantimber.co
tantimberusa.com
tantinmining.com
tantivy.co.uk
tantricalchemy.net
tantriccircle.com
tantricoasis.com
tantrictingles.com
tantrikastouch.com
tantrum1.com
tantuk.org
tanuki.team
tanukiinteractive.com
tanuriridge.com
tanuriridge.net
tanuriridge.org
tanuriridgehoa.com
tanvas.co
tanvault.co
tanwear.com.au

18649

tanya-green-photography.com
tanya-rayhelgauz-bridal.com
tanya2024.mysites.io
tanyaandvictor.com
tanyaaure.com
tanyadalton.com
tanyaflaro.com
tanyafreeman.law
tanyagladden.com
tanyahonderickconsulting.com
tanyajaskiewicz.com
tanyakambrose.com
tanyakarpitskiy.com
tanyalevandoski.com
tanyalife.tv
tanyalist.ca
tanyalukezicdesign.com
tanyamichellephotography.com
tanyamoreno.net
tanyamwilson.com
tanyaneff.com
tanyanovakrealtor.com
tanyastravelscapes.com
tanyasuelamse.com
tanyathomas.com
tanyathomastherapy.com
tanyawhitebits.co.uk
tanyawilliamson.com
tanyawilsonphotographer.com.au
tanyazagumenovphoto.com
tanyeeming.com
tanzania.dr-scent.com

18650

tanzania.intriper.com
tanzania.msi.flipside-staging.com
tanzania.msiprod.flipside-staging.co
tanzaniaresor.net
tanzaniavisa.guide
tanzanitepools.com.au
tanzerei.net
tanzerra.com
tanzinc.com
tao-fit.com
tao.tintri.com
taoa.co
taofalaska.com
taofarizona.com
taofindymetro.com
taofnewmexico.com
taofpa.com
taoindustries.com.au
taolagnaro.com
taomedialab.com
taofboxing.com
taormina2.com
taorminaarte.org
taorminafilmfestival.com
taorminafilmfestival.org
taorminapartments.com
taorminasfamilyrestaurant.com
taos.committees.comsoc.org
taoshealthcare.com
taoshiatsu.ca
taosinn.com
taosmountainbuilders.com

18651

taosmountaincabinets.com
taosmountaincasino.com
taospueblorelativecare.com
taotepublishing.com
taotraininggcf.com
taotx.org
taoushalem.com
taowebhosting.com
taozervas.com
tap-architecture.com
tap-room.ca
tap-rsi.com
tap.law.harvard.edu
tap.myagentgenie.com
tap10.myagentgenie.com
tap11.myagentgenie.com
tap2drainplumbing.com
tap30.com
tap4.myagentgenie.com
tap4snacks.com
tap5.myagentgenie.com
tap6.myagentgenie.com
tap7.myagentgenie.com
tap8.myagentgenie.com
tap9.myagentgenie.com
tapa.ca
tapa.tennessee.edu
tapaas.com
tapahtumat.almatalent.fi
tapahtumat.vaskikirjastot.fi
tapapps.com
tapartners.ca

18652

tapas177.com
tapatoro.restaurant
tapclubmt.com
tapco-us.com
tapcobham.com
tapcotaps.com
tapcousa.com
tapcxm.com
tapdintostem.org
tapdsolutions.com
tapecraft.ykkamericas.com
tapedds.com
tapeeno.com
tapehead.io
tapeneel.com
taperline.com
tapermd.com
tapescript.org
tapestorage.org
tapestry.aeoworks.org
tapestry.hearts-science.com
tapestrycapital.ca
tapestryflooring.com
tapestryfoco.com
tapestryfortcollins.com
tapestrygroup.org
tapestryhealth.org
tapestryhillshoa.com
tapestrylivingtx.com
tapestrync.com
tapestryofgrace.com
tapestryphotos.com

tapestryplanning.com
tapestryrecovery.com
tapestrysanmarcos.com
tapestrystation.com
tapestrysuppers.org
tapestrytravels.com
tapestryvictoria.com
tapewrmaudio.com
tapferen-schneiderlein.de
tapfla.com
tapfundchicago.org
taphandles.com
taphaps.com
taphealth.healthcollab.org
taphousesydney.com.au
tapiahomeco.com
tapiki.com
tapinbuda.com
tapinc-ins.com
tapinnov.com
tapinsuretx.com
tapintofaith.com
tapintohope.org
tapintonutrition.net
tapintotech.io
tapintowattsbenefits.com
tapioca-starch.com
tapirs.org
tapisdumonde.ca
taplindefensefirm.com
taplocalnow.com
taplytics.com

18653

18654

tapm.devdigdev.com
tapmasterinc.com
tapmat.com
tapmgmgranddetroit.com
tapmmediators.org
tapnaples.com
tapnet.work
tapnpaddles.com
taponitdeals.com
tapoutplumbing.com.au
tapp207.com
tappablestories.com
tappaninteriors.com
tappanphysicaltherapy.com
tappaysolutions.com
tappedin.com.au
tappedinturnedon.com
tappedtechnologies.com
tappedus.com
tapperassociates.com
tapph2o.com
tappingintowealth.com
tappingpeakperformance.com
tappingwealth.com
tappinroots.com
tappmechanical.com
tappoattheloft.com
tappools.com
tappopizza.com
tappp.com
tapprize.com
tappselectric.rynosites.com

tappthat.app
tapr.org
taprofi.com
taprogmgrill.com
taproomofny.com
taproot.agency
taprootclt.org
taprootfarmpa.com
taprootfoundation.org
taproots.ca
taprootwell.com
tapropertymanagement.com
tapsandapps.org
tapserviceswa.com
tapskc.com
tapsmart.com
tapsmemorials.com
tapsonfire.com
tapspots.com
tapsrus.com.au
tapsshelter.org
tapstone.com
tapsusa.org
taptaptorch.com
taptech.ca
tapthatkc.com
tapthatthing.com
taptheplus.com
taptica.com
taptmoney.com
taptohvac.com
taptonholme.co.uk

18655

18656

taptotry.io
taptrack.com
taptruckaz.com
taptulsa.com
tapugetsound.com
tapware.co
tapwhisky.com
tapyourselfhappy.com
tapyourwellspring.com
taqmonarca.com
taqs.im
taqtile.com
taqtile.io
taqueriaelzarape.com
taqueriajalapalapa.com
taquerialoslucas.com
taqueriasarandas.com
taqueriaypupuseria.com
tara-brown.com
tara.org
taraarseven.com
tarabanksart.com
tarabarnesphoto.com
tarabellacreative.com
tarabookco.ie
taraborie.com
tarabrach.com
taracardphoto.com
taraclassroom.com
taraclassroom.org
taraclassrooms.com
taraclassrooms.org

18657

taracleveland.com
taracoatings.com
taracobb.com
taracoleman.com
taradawnmiller.com
taradiddle.org
taradraper.com
taradunnconsulting.com
taradunnphotography.com
taradurant.com
taraecho.jsi.com
tarafappiano.com
tarafay.ie
tarafayphotography.com
tarafederico.com
tarafestival.com.au
tarafinejewelry.com
taraflannery.com
taraforassembly26.com
tarafustdesign.com
taraganesh.com
taragroupholdings.com
taraguiledgephotography.com
tarahantske.com
tarahelisephotography.com
tarahholland.com
tarahillstudios.com
tarahkharl.com
tarahodges.us
tarahsweeney.com
taraiti.com
tarajacksonphotography.com

18658

tarajenphoto.com
tarajobs.com
taraknolan.com
taralassiter.com
taralawrencephotography.com
taralbryan.com
taraleaver.com
taraleduc.com
taraleinen.com
taraleis.com
taralilly.com
taralillyphoto.co
taralillyphoto.com
taralivingwellness.com
taralowrycounseling.com
taralynnlawton.com
taralyons.ca
taramandala.org
taramanidarbar.com
taramarolda.com
taramcgrath.com
taramcmullin.com
taramichellephotography.com
taramohr.com
taramoorerealestate.com
taramuenz.com
taranakikitchens.co.nz
taranakikitchenspecialists.co.nz
taranakikiwi.org.nz
taranatagroup.com
taranicholephoto.com
taranis.com

18659

taranisathletics.com
taranisbrasil.com
taranisconstruction.ca
tarantinodev.com
tarantinoroofing.net
tarao.com.au
taraondemand.ca
tarapaton.com
tarapeach.com
tarapetrophotography.com
taraphotography.com
tarareiners.com
tarariley.co
tararinteriors.com
tararivera.com
tararochelle.com
taranized.com
tarasarbaz.com
tarascompassion.org
tarashapiro.com
tarasharpe.ca
tarasheatheva.com
tarashorey.com
tarasiani.com
taraskinnerevents.com
tarasmith.me
tarasol.love
tarataylor.ca
tarathueson.com
taratracyphotography.com
taratravel.net
taravinson.com

18660

taravista.care
taravista.ipromo.com
taravistahealthpartners.com
tarawelchphotography.com
tarawhittaker.com
tarawilburn.com
tarawilliams.photography
tarazeller.com
tarazifoods.com
tarboxandbrown.com
tarc.tamu.edu
tarco.com
tarcoolastud.com.au
tardifpsychology.com
tarealty.pe
tareksultan.com
tareksultan.net
tarenal.com
taregegard.com
taregepeutics.com
targerm.ca
target-htnstudy.com
target.brightstarprotect.com
targetaccounting.co.uk
targetbase.com
targetbase.com.au
targetbipasettlement.com
targetbob.com
targetbp.org
targetcancer.org
targetcharters.co.nz
targetcircle.com

targetcoatings.com
targetcommbooks.com
targetcompletions.com
targetdailynews.com
targetdhr.com
targetdna.com
targetdoesitagain.com
targetdrawdown.thecabanagroup.com
targetdeactivation.com
targetedmediahealth.com
targetedmotorcontrol.com.au
targetedtax.net
targetedtaxrelief.com
targetedvictory.com
targetflow.fi
targethealthltd.com
targethf.heart.org
targethunter.com.au
targetimpact.com.au
targetingdlbcl.com
targetizzazionefb.com
targetleadmarketing.com
targetliberty.org
targetlocalmedia.com
targetmachine.com
targetmarketingmag.com
targetmarketleads.com
targetoffice.com
targetpestcontrol.com
targetpestcontrol.org
targetpointconsulting.com
targetprintmail.com

18661

18662

targetpro.uz
targetradionetwork.com.au
targetrentacar.com
targetresearchgroup.com
targetrichtv.com
targetrocket.com
targetsecuritygroup.com
targetsmart.com
targetsmartinsights.com
targetsolutions.com
targetsportshooting.com
targetspot.com
targetteal.com
targetteam.com
targetusapodcast.com
targetwalls.com
targetzero.com
targis.co.jp
tarheelcrossfit.com
tarheeldentistry.com
tarheelins.com
tarheelmonitoring.com
tarheelpainters.com
tarheelroofer.com
tarheelsafe.com
tarheelsoccerclub.com
tarheelstogether.com
tarheeltotalpetcare.net
tarjan.com.au
taricco.com
tariff-rulings.com
tarifflookup.com

tariffrulings.com
tariffsarebad.com
tariffshurt.com
tarifica.com
tarikshahin.com
tarilegal.com
tarinicementcontracting.com
tarinlyn.com
tarinwoods.com
tariohvac.com
tariqasmafaridfoundation.org
tariqboutique.com
tariqjaved.com
tariqroad.dolmenmalls.com
tarkeaosaminua.fi
tarkiofund.com
tarleton-landscaping.com
tarleton.edu
tarletonfirm.com
tarlowknee.com
tarmeter.com
tarnanthiartfair.com.au
tarnationroofing.rynosites.com
tarnishedtruth.com
tarnowfamilylawyer.com
taroko.io
tarolaplasticsurgery.com
tarole.ca
taronhailvocalstudio.com
taroscopes.com
tarot1314official.com
tarothouse.online

18663

18664

| |
|---|
| tarotluv.com |
| tarotofequus.com |
| tarotskills.com |
| tarotwine.com |
| taroworks.org |
| tarpamerica.net |
| tarpamguide.com |
| tarpaulin.co |
| tarpaulinsky.com |
| tarpestry.com |
| tarphire.com.au |
| tarpon-cove.com |
| tarponarts.org |
| tarponblue.com |
| tarponblueinsurance.com |
| tarponbluerealestate.com |
| tarponbluerealestatetx.com |
| tarponclubmarina.com |
| tarponpowdercoat.com |
| tarponriver.org |
| tarponshoresdental.com |
| tarpontennis.gotennissource.com |
| tarpsinc.com |
| tarrachsservicectr.com |
| tarraco.com.au |
| tarragonbranch.com |
| tarragostudios.com |
| tarrahcasteelphotography.net |
| tarrahdawn.com |
| tarrant-vac.com |
| tarrantcountyhs.com |
| tarrantcountypolitics.com |

18665

| |
|---|
| tarrantfoundation.org |
| tarrantgop.org |
| tarrantnephrology.com |
| tarranttransportationsummit.com |
| tarrasvalleynaturereserve.org |
| tarrfinancial.mysites.io |
| tarringtonhoa.com |
| tarryfueloil.com |
| tarrytown.taxi |
| tarrytownchiropractic.com |
| tarrytownhairsalon.com |
| tarta.com |
| tartaesthetics.com |
| tartaglia.com.au |
| tartan.ca |
| tartanpen.com |
| tartanship.qatar.cmu.edu |
| tartanteddy.com |
| tartanweaver.com |
| tartanwebdesign.net |
| tartcreativegroup.com |
| tarteam.com |
| tarterbrothers.com |
| tarterconstruction.com |
| tartergatecompany.granularhealthsk |
| tartessopc.org |
| taruhan-olahraga.com |
| taruiteafarm.com |
| tarva.network |
| tarvikekulma.fi |
| tarvinproducts.com |
| tarwatersgaragekc.com |

18666

| |
|---|
| taryatribble.com |
| taryatribble.net |
| tarynbellerphoto.com |
| taryncollinsphotos.com |
| tarynhutchison.com |
| tarynleroy.com |
| tarynleroymd.com |
| tarynleroyspine.com |
| tarynnancy.com |
| tarynrachelle.com |
| tarynschaephotos.com |
| tarynyagerphotography.com |
| tarzanafoundation.org |
| tarzanapetclinic.com |
| tarzanatech.com |
| tarzankay.com |
| tas.vetnostics.com.au |
| tasamidwinter.org |
| tasanet.org |
| tasaonline.org.au |
| tasassybalances.laprensagrafica.com |
| tasatech.ci |
| tasavirtualcon.org |
| tasc-play-room.stanford.edu |
| tasc.qatar.tamu.edu |
| tascando.pt |
| tascent.com |
| taschalabs.com |
| tascholarshipfund.org |
| taschristianfund.com |
| tasco.ca |
| tascontract.com |

18667

| |
|---|
| tascorp.com |
| tascosalesreps.com |
| tascosatennis.com |
| tascpracticetest.com |
| taservices.com |
| tasflooring.com |
| tasfootymuseum.com.au |
| tasgenetics.com |
| tasha-jean.com |
| tashabarbourphotography.com |
| tashabrackenevents.com |
| tashacollective.com |
| tashafuelsandpropane.com |
| tashakorian.com |
| tashamland.com |
| tashanya.com |
| tashapuckeyphotography.com |
| tashaunaharrisonphotography.com |
| tashaxe.com |
| tashdiaries.blog |
| tasheenabraxton.com |
| tasherstudio.com |
| tashidy.com |
| tashinarachelphotography.com |
| tashinvests.com |
| tashmans.com |
| tashmooinsurance.com |
| tashra.org |
| tasiashomes.com |
| tasiavalenza.com |
| tasimba.com |
| tasimpact.ca |

18668

tasiosortho.com
tasis.thestudentvoice.co.uk
tasis.tsv.app
tasisms.thestudentvoice.co.uk
tasisms.tsv.app
tasjana.com
task.canglankeji.com
taskapp.ai
taskbuilding.com
taskbulletuniversity.com
taskca.org
taskcareshw.com
taskdaddy.com
taskdrawer.com
taskdrive.com
taskelectriclic.com
taskerharding.com
taskersdev.martian.website
taskfire.io
taskforce.dyingtodrink.org
taskforcechicago.org
taskforcehr.com
taskforcenyx.org
taskforceservices.com
taskfunnels.com
taskhuman.com
taskinternational.org
tasklemonade.com
tasklighting.co.nz
taskmasterpro.com
tasknest.ai
tasksite.scrmedia.us

tasksoftware.com
taskspace.co.uk
tasksurfa.com.au
taskswan.com
taskular.com
taskuntangled.com
taskusdev.taskus.com
taskuspreview.taskus.com
taskwizusa.com
taskyjohn.com
taslam.com.au
taslargroup.com
taslawfirm.ca
tasleyfireco.com
tasman-geo.com
tasmancurrent.newbookstaging.com
tasmangritsteelcleaning.com.au
tasmanholidayparks.com
tasmanholidayparks.com.au
tasmaniafc.com.au
tasmaniainfc.com
tasmaniainfc.com.au
tasmanianightlynews.com.au
tasmanianqualitymeats.au
tasmanianqualitymeats.com
tasmanianqualitymeats.com.au
tasmanloadold.newbookstaging.com
tasmanrv.com
tasmarketing.com
tasmeem.qatar.vcu.edu
tasmeerndoha.com
tasmetering.com.au

18669                    18670

tasmie.org
tasmus.org
tasolutions.co.za
tasouthernidaho.com
tasp2040.com
tasquality.au
tasquality.com.au
tasqualitymeats.com
tasqualitymeats.com.au
tasselcapital.com
tasselridge.com
tasselsinteriors.co
tassiasafaris.com
tassiebrownboxing.com.au
tassiefc.com.au
tassiesalmon.au
tassietypes.com
tassonemd.com
tassonline.org
tastaffing.com
taste360.tamu.edu
taste865.com
tasteabq.com
tasteaddisontexas.com
tastealgae.com
tastealgae.nl
tasteandsavorcatering.com
tasteandtechniquenj.com
tasteandtipple.ca
tastecapitalstl.com
tastecapricorncoast.com.au
tastecaterer.com

tastedesign.co.uk
tastee-freez.com
tastee-freez.net
tasteefreez.biz
tasteefreez.com
tasteefreez.net
tasteforlosal.com
tasteforwork.com
tasteful-steam.mysites.io
tastefulgifting.com
tastefullymodded.com
tastefultrips.com
tasteitpresents.com
tasteittours.com
tastekerry.ie
tastelifeuk.com
tastemakerconference.com
tastemybean.au
tastemybean.com.au
tastenbake.com
tastenewmexico.com
tasteofasiava.com
tasteofblueridge.com
tasteofbrunswickfestival.com
tasteofburlington.ca
tasteofcayman.org
tasteofcincinnati.com
tasteofcottagegrove.com
tasteofgood.com
tasteofhopecharlotte.org
tasteofhopemadison.org
tasteofink.com

18671                    18672

tasteofmissions.com
tasteofnovascotia.com
tasteofparadise.com.au
tasteofsilverton.com
tasteofsimple.com
tasteofsonoma.com
tasteofsouthsudan.com
tasteofstafford.com
tasteoftehran.com
tasteoftexashempcup.com
tasteofthegrape.com
tasteofthenfl.com
tasteoftheregion.net
tasteoftheseaport.com
tasteofthesouth.org
tasteoftravel.biz
tasteoftroyfoodtours.prosites.tours
tasteoftulalip.com
tasteofvida.com
tasteparadise.com
tasteplumgood.com
tasteprofit.com
tasterestaurant.uk
tastesandtravel.com
tastesjustlikeamemory.com
tasteslikemusic.com
tastesofthehunterwinetours.com.au
tastetalks.com
tastetequila.com
tastethekeys.com
tastethelove.co.uk
tastetheplace.co.uk

18673

tastethesouth.com.au
tastetoasttravel.com
tastetulalip.com
tastewise.ai
tastewise.io
tasteworksflavors.com
tastewy.com
tastingclimatechange.com
tastinroundtown.com
tastyad.com
tastyandmeatless.com
tastyapplicants.com
tastybageltotowa.com
tastybean.co.uk
tastycatering.com
tastychicken.co.uk
tastycornerpdx.com
tastycrypto.com
tastyessential.spotlightmarcom.com
tastyflights.com
tastyfresh.com.au
tastyhacks.com
tastyhempoil.com
tastyrg.com
tastyroadtrips.com
tastyseasons.com
tastytimeco.com
tastytwisters.net
tasunited.com
tasunitedmedical.com
tasupply-touchscreen.com
tasupply.com

18674

taswoodlakes.co.uk
tasydney.com.au
taszaerator.com
tat.csmdemo.com
tatango.com
tatankareztourz.com
tatararx.com
tatargets.com
tataway.com
tataway.net
tatawayboston.net
tatawaynyc.com
tate-inc.com
tate-tate.com
tate-transportation.com
tateandale.com
tateandhustonintegrativewellness.co
tateattorneys.com
tatebarkley.com
tateboys.com
tatedepottrainsociety.org
tatedesign.com
tateelectrical.co.uk
tateenglundyoga.ca
tatefamilydentistry.com
tatefireplaces.com
tateheatingcooling.com
tateinsuranceagency.com
tatepsychotherapy.com
taterasusa.com
tatericehomes.com
tatesac.com

18675

tatesmithphotography.com
tatespringshealth.com
tatestreeservices.com
tatewealth.com
tathermometry.org
tathookup.com
tathookups.com
tatianadebique.com
tatianadudyez.com
tatianafabre.com
tatianagoded.com
tatianajames.com
tatianamexia.com
tatianamuse.com
tatianaohara.co
tatianasoash.com
tatiketprinting.com
tatijanabusic.com
tatirocks.com
tatisbeautystudio.com
tatkaara.com
tatnooksonthesquare.com
tatonga.ca
tatongastudio.ca
tatongtavern.com.au
tatraining.org
tatraininginstitute.org
tatrasdata.com
tatrolopez.com
tatsaraasa.com
tatsolidwaste.com
tatt-seal.com

18676

| |
|---|
| tatt2away.com |
| tattebakery.com |
| tattee.com |
| tatteredwingswaterandfowl.com |
| tattersalldistilling.com |
| tattoobali.com |
| tattoobooking.com |
| tattoobreda.nl |
| tattoocartelnwa.com |
| tattoocellar.com |
| tattoodash.com |
| tattooguru.shop |
| tattoohookups.com |
| tattoolaser.net |
| tattoomedia-ink.com |
| tattoomedics.com |
| tattooprovider.com |
| tattooproviderpro.com |
| tattooremovalconsultant.com |
| tattooremovaltallahassee.com |
| tattoosaustin.com |
| tattoosbypaulmassaro.com |
| tattooschool.com |
| tattooshopgrowth.com |
| tattoostpete.com |
| tattoosupplywarehouse.com |
| tattoosurgery.com |
| tattootonic.co.nz |
| tattootopia.org |
| tattootrader.ink |
| tattooyl.com |
| tattoozink.com |

18677

| |
|---|
| tattravelagency.com |
| tattyaspa.com |
| tatumandsonlandclearingandmulchi |
| tatumatkinson.com |
| tatumendeavorgroupllc.com |
| tatumhathaway.com |
| tatumhomes.com |
| tatumkendrickdesign.com |
| tatumlegacy.com |
| tatummatlock.com |
| tatumncbridelaw.com |
| tatumnelson.co |
| tatumphotodesign.com |
| tatumre.com |
| tatvam.com |
| tatwir-kw.com |
| tatyanachaiko.com |
| tatyanagelleseff.com |
| tatym.com |
| tau1917.org |
| taubelaw.com |
| tauberproperties.com |
| taublaw.ca |
| tauc.org |
| taucleadership.org |
| taugaksih.id |
| taughtfly.co.uk |
| taughtwith.ai |
| taughtwith.com |
| taulersmith.com |
| taulia.com |
| taulotus.com |

18678

| |
|---|
| taumedia.com.au |
| taunton.massteacher.org |
| tauntoncpa.com |
| tauntondeanelabour.org.uk |
| tauntonfd.com |
| tauntonhousehotel.com |
| tauntonorthodontics.com |
| tauntonpd.com |
| tauntonplaza.com |
| tauntonriver.org |
| tauntontownhouse.co.uk |
| taunyamilligan.com |
| taurangaboudoir.com |
| taurangalandwars.nz |
| taurangamoana.nz |
| taurangawomensrefuge.co.nz |
| taureaugroup.com |
| tauri.ai |
| tauribaum.com |
| taurinwolf.com |
| tauris.be |
| taurix.com |
| tauro.mx |
| taurocapitaladvisors.com |
| taurohill.no |
| tauroremolques.com |
| tauroremolques.com.mx |
| tauroremolques.mx |
| tauroservicefinancier.com |
| taursecurity.co.uk |
| taurus-supplies.com |
| taurusbiogas.com |

18679

| |
|---|
| tauruscommercial.ca |
| tauruscorporation.com |
| tauruscpas.com |
| taurusfunding.net |
| taurusgenetics.com |
| taurusgold.ca |
| tauruslaw.ca |
| tauruslegalmanagement.com.au |
| taurustemplate.com |
| tauruswealth.com |
| tauruswelding.com |
| taushagarrettphotography.com |
| taushomes.com |
| tausight.com |
| tausigmanhs.com |
| taussigcherriefildes.au |
| taussigcherriefildes.com.au |
| tautefilms.com |
| tautenhahnvallieranch.com |
| tava.cloud |
| tavadiscovery.com |
| tavaemploymentlaw.com |
| tavagency.com |
| tavallo.com |
| tavanberg.com |
| tavant.com |
| tavanta.com |
| tavaresins.com |
| tavawillow.digital |
| tavazivadance.com |
| taveira.co.uk |
| taverick.com |

18680

taverit.com
tavern292.com
tavern4and5.com
tavern517nj.com
tavern73.com
tavernattheglen.com
tavernbowl.com
taverncraft.com
tavernlakesideflowermound.com
tavernscratch.com
tavezio.com
tavgi.com
taviaredburnphotography.com
tavirginia.com
tavistock-blog.com
tavistock.com
tavistockandportman.ac.uk
tavistockandportman.nhs.uk
tavistockandportmancharity.org.uk
tavistockbow.london
tavistockbraves.ca
tavistockca.com
tavistockconsulting.co.uk
tavistockinvestments.com
tavistockpaper.co.uk
tavistockrestaurantcollection.com
tavistockselect.com
tavla.se
tavmarapartments.co.uk
tavolatours.com
tavolinoristorante.com
tavon.org

tavoron.com
tavototalhealth.com
tavroscare.com
tavt4families.com
tavysigns.co.uk
tawazunhealth.com
tawcarwash.com
tawddesign.com
tawhillsurgery.nhs.uk
tawifresh.com
tawkinchop.com
tawlagames.com
tawneebreephoto.com
tawneyjewelers.com
tawniacannellmckiernan.com
tawnyballardphotography.com
tawnyrochellephotography.com
tawonga.829dev.com
tawseyat.com
tawstockcourt.co.uk
tawteenquestionnaire.aum.edu.kw
tawtnuk.com
tawtravel.com
tawziehigt.com
tax-id-irs-ein.com
tax-model.com
tax-refund.ie
tax-specialists.co.uk
tax-time.doitax.com.au
tax-titans.com
tax.com
tax.law.harvard.edu

18681    18682

tax.thomsonreuters.co.uk
tax.thomsonreuters.com.au
tax.weil.com
taxaccountantidm.com
taxaccountantsandpoint.com
taxadvisorsreviews.com
taxadvocategroup.com
taxagentpathway.com.au
taxalchemy.com
taxalphatitle.com
taxandbusinessconsultants.com
taxandelderlaw.com
taxandimmigration.com
taxandinvestments.com
taxandlegal360.com
taxandspendcampbell.com
taxart.com.mx
taxassistancegroup.org
taxassure.com.au
taxattorneyassistance.com
taxattorneyfortlauderdale.com
taxattorneypa.com
taxattorneysnow.org
taxattorneysvirginia.com
taxaware.com
taxbackinternational.com
taxbackinternational.de
taxbackinternational.dk
taxbackinternational.fr
taxbackinternational.ro
taxbackinternational.se
taxbak.co.uk

taxbiz.com
taxbizpro.com
taxbustersfinancial.com
taxcatconsulting.com
taxcentriclighting.com
taxclaim.ie
taxclassroom.com
taxclassroom.net
taxclassroom.org
taxclever.it
taxcloud.com
taxcoapartments.com
taxcompliancetoolkit.com
taxcompliancetoolkitdev.com
taxcompliancetoolkitstaging.com
taxcreditalliance.com
taxcreditbuilder.com
taxcreditbuilder.co
taxcreditnetwork.com
taxcredits.refocusedbusinessconsul
taxcreditsformdfamilies.org
taxcreditsforworkersandfamilies.org
taxcrisisrescue.com
taxcutswork.com
taxdebts.co.uk
taxdeedclosings.com
taxdefensenetwork.com
taxdefensereliefgroup.com
taxderby.com
taxedinternational.com
taxequity.com
taxera.tech
taxes.cpa

18683    18684

taxes.pisgahlegal.org
taxesandretirement.com
taxesbybullwinkle.com
taxesbydesign.cpa
taxesdiaz.com
taxesinretirement567.com
taxesquire.com
taxevo.co.uk
taxexpertreviews.com
taxfairnessoregon.net
taxfamilylaw.com
taxfi.io
taxfilmschemes.com
taxfreeformula.com
taxfreefortmyers.com
taxfreegurus.com
taxfreewealthbook.com
taxfreewealthtools.com
taxfreshstartinitiative.com
taxfunds.com
taxgain.com.au
taxhelpco.org
taxhelpmd.com
taxhelpnow.info
taxhikeanne.com
taxhikepappas.com
taxhiketrevor.com
taxhostage.com
taxi-bloemker.de
taxi-lelystad.nl
taxi-levis.ca
taxi-orangecounty.ca

taxi.coopdelest.com
taxiadvertising.com
taxiansweringservice.com
taxibellenutrecht.nl
taxibiltorensberg.se
taxicare.com.au
taxiclassic.com
taxidalsland.se
taxidermytrophiesforsale.com
taxidrakstaden.se
taxidrakstaden.tjuvkik.se
taxingebk.se
taxinkorea.com
taxinsight.com
taxinsurancemore.com
taxipromo.ca
taxisolutions.co.uk
taxispirit.com
taxitownsville.com.au
taxiutreg.nl
taxkings.co.uk
taxkingswest.co.uk
taxlawadvocates.com
taxlawcanada.com
taxlawcenter.org
taxlawcenterinc.com
taxlawscenter.com
taxlawyer.com
taxlegal.com.au
taxleyacademy.com
taxlift.com
taxlist.com.au

taxlovingsalinas.com
taxmama.com
taxmanplus.com
taxmantom.com
taxmantonyvargas.com
taxmarch.org
taxmaster.us
taxmasternetwork.com
taxmefair.net
taxnbooks.com
taxnerdcit.com
taxnews.numbersquad.com
taxnow.dev
taxnow.io
taxology.co.za
taxonics.com
taxopia.com.au
taxpage.com
taxpayer.law
taxpayersinaction.com
taxpenaltylawyer.com
taxplananswers.com
taxplanneracademy.com
taxplanning.es
taxplanninghq.com
taxpod.ie
taxpreparationoceancitymd.com
taxpreparers.com
taxprepmn.com
taxproalliance.com
taxprocessingsolution.com
taxpuzzleregistration.com

taxrebate.ie
taxreform.brt.org
taxreformlaw.com
taxrefundadvocates.com
taxrefundman.com
taxreliefnow.com
taxreliefpros.org
taxreliefservices.co
taxreliefservices.com
taxreliefsolutions.com
taxreliefstrategy.com
taxreliefwa.com
taxresidenceuae.com
taxresidencyuae.com
taxresolution.us
taxresolutionforttruckers.com
taxreturnsbrighton.com.au
taxrift.com
taxsalelawyer.com
taxsalemarket.com
taxsaversacademy.com
taxserviceplusor.com
taxshiftmt.com
taxslayerbowl.com
taxslayerbowl.net
taxslayergatorbowl.com
taxslayergatorbowltix.com
taxsolutionsalliance.com
taxsupportdallas.com
taxtacklers.com
taxtips.amfinancialgroup.com
taxtips2.amfinancialgroup.com

taxtitle.com
taxtodd.com
taxva.com
taxversus.com
taxwealth.com
taxwell.com
taxwisecorp.com
taxwizardseast.com
taxworkbook.com
taxworksboulder.com
taxxsolutions.com
taxy.au
tayacourrier.ca
tayacourrier.com
tayalexisphotography.com
tayarut.bikerem.org.il
taybarnesphoto.com
tayble.co
taycapproperties.com
taycitiescleangrowth.scot
taycora.com
taycoraadvisors.com
taycoracapital.com
taydanay.com
taydenimpact.com
tayericson.com
taygatecapital.co.uk
tayhref.com
taylajayne.com
taylapaigephoto.com
taylardawnphotography.com
taylaschillingphotography.com.au

18689

taylerdumasphotography.com
taylerenerie.com
tayleriene.com
taylion.com
taylor-builders.com
taylor-company.co.uk
taylor-madeinc.com
taylor-mitchell.co.uk
taylor-obgyn.com
taylor.tulane.edu
taylor4nevada.com
tayloraasandrd.com
tayloradkinsphotography.com
tayloragencyinc.com
tayloraltonhomes.com
taylorandfrancis.com
taylorandgrace.com.au
taylorandhov.com
taylorandkimbrough.com
taylorandmulder.com
taylorandrew.com
taylorandrewstgeorge.com
taylorandtessier.com
taylorandwhitty.com.au
taylorannemoser.com
taylorannephotographs.com
taylorarchdesign.com
taylorassociatescpa.com
tayloratchisonphoto.com
taylorautoglass.com
taylorayres.com
taylorbairdtherapy.com

18690

taylorbestcreative.com
taylorbigred.granularhealthsketch.co
taylorbjork.com
taylorbmccutchan.com
taylorboguski.com
taylorbohmann.com
taylorbowmarphotography.com
taylorbox.com
taylorbrookephotography.com
taylorbrooksrussell.com
taylorbrownphotography.com
taylorbudget.com
taylorbuildingsystems.com
taylorburton.com
taylorbweddings.com
taylorcatherinephotography.com
taylorcisneyphoto.com
taylorclinephotography.com
taylorcole.co.uk
taylorcolemanphotography.com
taylorcootravels.com
taylorcountrybank.gowiththrive.net
taylorcountrywyclerk.com
taylorcreeknurseries.com
taylorcustomcoatings.com
taylord-photo.com
taylordarcy.com
taylordavisviolin.com
taylordcreatives.co
taylordentalandassociates.com
taylordentalarts.com
taylordentalcare.net

18691

taylordentalclinicwa.com
taylordentonphotography.com
taylordesign.com
taylordevents.com
taylordevynnphoto.com
taylordorco.com
taylordorrisproperties.com
taylordozer.net
taylordproductions.com
taylordrivefacialaesthetics.com
taylordukeswellness.com
tayloredaffairs.com
tayloredcontent.com
tayloredrealestatefl.com
tayloredtosuit.com.au
taylorelchertphotography.com
taylorelizabethphotographync.com
taylorenergyct.com
taylorerisasettlement.com
taylorewalker.com
taylorfaithministries.org
taylorfaithphoto.com
taylorfarmandbarn.com
taylorfarms.com
taylorfarms.com.mx
taylorfarms.mx
taylorfarms.org
taylorfarmsca.com
taylorfarmsdeli.com
taylorfarmsfoodservice.com
taylorfeltsphotography.com
taylorfenceco.com

18692

taylorfencecolorado.com
taylorfinancial.com
taylorfinancialgroup.com
taylorflooringtruckee.com
taylorforalabama.com
taylorfornevada.com
taylorfoundation.org
taylorfreezer.com
taylorfreezersales.com
taylorgracemarketing.com
taylorgrp.net
taylorh.co
taylorhalverson.com
taylorhamerskiphotography.com
taylorhansonblog.com
taylorhare.com
taylorhartman.com
taylorhassebroek.com
taylorhayesholliday.com
taylorheatingonline.com
taylorhelmsphotography.com
taylorhendricksonphotography.com
taylorhomecomfort.com
taylorhoos.com
taylorhopkinson.com
taylorhutchinsonfitness.net
taylorhvac-ut.com
tayloringles.com
tayloriron.com
taylorizedvacations.com
taylorjadephotography.com
taylorjonesphoto.com

taylorjonesphotography.com
taylorjordanphotography.com
taylorkayphoto.com
taylorkelleyphotography.com
taylorkernphotography.com
taylorkinglaw.com
taylorkohrs.com
taylorlandco.com
taylorlandinvestments.com
taylorlanedesigns.com
taylorlarkingphotography.com
taylorlawncare.ca
taylorlawphilly.com
taylorlawsonphotography.com
taylorlegal.com.au
taylorlewis.co.uk
taylorlibrary.org
taylorlm.com
taylorluxurytravel.com
taylorlynn.co
taylorlynnphotographs.com
taylorlynnphotography.com
taylorlynnstudios.com
taylormacdonald.ca
taylormade-constructionenterprises
taylormade-landscaping.com
taylormade4utravel.com
taylormadeair.com
taylormadeairinc.com
taylormadebhs.com
taylormadecases.com
taylormadeelectrical.com.au

18693

18694

taylormadeexperience.com
taylormadefencing.com
taylormadefloral.com
taylormadegolfapp.com
taylormadeheatandair.com
taylormadeheatingandair.com
taylormadeins.com
taylormadeinsurance.com
taylormadeoregon.com
taylormadephotographyfl.com
taylormadephotolv.com
taylormaderoofingconstruction.com
taylormadesmilesoftexas.com
taylormadetexas.com
taylormadetravellic.com
taylormadetravels.co
taylormadewealth.co.uk
taylormadewindows.co
taylormadu.com
taylormain.com
taylormarek.com
taylormarieimages.com
taylormarshall.com
taylormaurerphotography.com
taylormccaslin.com
taylormetric.com
taylormonroe.co
taylormooreinsurance.com
taylormorsebrown.org
taylormphotography.com
taylormuirwellness.com
taylormyersphoto.com

taylormcrealtor.com
taylormcolephotography.com
taylormcnicolle.com
taylormnovak.com
taylormw.com
taylaroilfield.com
taylorollason.com
taylorortho.com
taylorpackaging.com
taylorparkmarina.com
taylorpeddicordphotography.com
taylorpettigrew.com
taylorpettyphoto.com
taylorpharmasave.com
taylorphoto.co
taylorphotoprint.com
taylorplumbingandgas.nz
taylorprinsenphotography.com
taylorraeofficial.com
taylorraephotography.com
taylordewey.com
taylorrealestateinnj.com
taylorrealtycelina.com
taylorrealtygroup.net
taylorredinsurance.com
taylorrefrig.com
taylorreid.ca
taylorreignphotography.com
taylorreneco.com
taylorrentalpartyplusct.com
taylorretirementservices.com
taylorricebrown.com

18695

18696

taylorroach.com
taylorroofingllc.net
taylorroot.com
taylorrose.uk
taylors-international.com
taylors-products.co.uk
taylorsalernphoto.com
taylorsalesandservice.com
taylorscherseo.com
taylorselfstorage-vista.com
taylorsellerslaw.com
taylorsestateandauctionservices.com
taylorsimonphoto.com
taylorsimpson.com
taylorsiron.com
taylorslides.com
taylorsmartt.com
taylorsmithandco.com
taylorsmithconsulting.com
taylorsmithphotovideo.com
taylorsop.com
taylorsplumbingsc.com
taylorspringshc.com
taylorstaff.com
taylorstale.org
taylorstation.com
taylorstationlogistics.com
taylorstcapital.com
taylorstuck.com
taylorswiftsetlists.com
taylortales.ca
taylortaylor.co.uk

18697

taylortel.net
taylorteletherapy.com
taylortheattorney.com
taylortimothy.com
taylortorres.com
taylortrain.com
taylortrophies.com
taylortrosti.com.au
taylortxlaw.com
taylorupholstering.com
tayloruth.com
taylorvaluations.com
taylorveinsolutions.com
taylorvernerphoto.com
taylorvilletownship.org
taylorwalsh.co.uk
taylorwalton.co.uk
taylorwardelagency.com
taylorwealthandinsurance.com
taylorwealthsolutions.com
taylorwebsterphotography.com
taylorwest.me
taylorwhiteeducation.com
taylorwhitneyphotography.com
taylorwi.net
taylorwoodbury.com
taylorwoodworkssunvalley.com
taylorwp.com
taylorwritesit.com
tayloryourbestlife.com
taymariephoto.com
taymer.cn

18698

taymesserphoto.com
tayradiopeoria.com
tayrig.com
tayriverbuilders.com
taysachstreatmentreport.com
tayshasdesignstudio.com
taysiconsulting.com
taysidelandrovers.com
taysideprimarycarejobs.dev.psweb.c
taysideprimarycarejobs.preprod.psw
taysideprimarycarejobs.staging.psw
taysideproductions.com
taysikesphoto.com
taysonpiercewines.com
taytocrisps.ie
taytoncapitalllc.com
taytookthose.com
tayubclothing.com
tayuma.com
tayvaholdings.com
tayvalleyfhs.org.uk
tayyabamasjidkaty.com
tayzenlandscapes.com
tazartonline.com
tazboards.com
taziartravel.com
tazkhatristudios.com
taznaturals.com
tazrashid.com
tazworks.com
tb-productions.com
tb.hku.edu.tr

18699

tb12foundation.org
tb4ronam.ca
tba401k.com
tbabj.com
tba.business
tbaileyam.co.uk
tbam.org
tbamachine.com
tbandtobacco.org
tbank.com
tbar.cbny.net
tbar.nyc
tbarm.org
tbassbaseball.com
tbastudio.com
tbatchelorandson.com
tbaww.com
tbbglamroom.com
tbbgroomingco.com
tbbrnc.com
tbbsummit.com
tbc-tcs.org
tbcak.com
tbcd.org
tbcenter.jhu.edu
tbcentre.com
tbcfamily.com
tbchs.org
tbclacey.org
tbclassettlement.com
tbcllc.com
tbcoconference.com

18700

tbcpartners.co.uk
tbcpromotions.com
tbcprop.com
tbcroofing.com
tbcrtampa.com
tbcsupplies.com
tbcy.in
tbd.expo-genie.com
tbdailynews.com
tbdsolutions.com
tbdtravel.com
tbdweightloss.com
tbekholm.fi
tbelle.com.au
tbespringfield.org
tbexconnections.com
tbeyondbookkeeping.com
tbfas.com
tbfinc.org
tbfonline.net
tbfpainting.com
tbfunctionalneuro.com
tbg.omnimediagroup.com
tbgadvantage.com
tbgco.com
tbgdividendgrowth.com
tbgedu.org
tbginc.com
tbgleaders.com
tbgmn.com
tbgpartners.com
tbgresidential.com

18701

tbh.blackdoctor.org
tbh.com
tbhc.org
tbhcdelivers.com
tbhcreative.com
tbhdev-ccbel.online
tbhdev-derm.online
tbhdev-gregdawson.online
tbhdev-growinggrins.online
tbhdev-healthnet.online
tbhdev-klapper.online
tbhdev-lmh.online
tbhdev-mdff.online
tbhheadshots.com
tbhelaw.com
tbhmediation.com
tbhteam.com
tbi.com
tbibiomarkers.com
tbigos.com
tbilawcenter.com
tbilawyers.com
tbillicklaw.com
tbinstitute.net
tbirdauto.com
tbirdcarpetcare.com
tbirdhockey.ca
tbirdminimarts.com
tbirdtavern.com
tbirdtidbits.com
tbis3.stoptb.org
tbitoolkit.com

18702

tbitreatmentreport.com
tbitspecialists.com
tbj.org
tbjfc.org
tbkbank.com
tbkllp.com
tbklcentral.com
tbm.net.au
tbmmasterclass.com
tbmb.devdigdev.com
tbmbtndr.devdigdev.com
tbmcmann.com
tbmfarm.com
tbmpartners.net
tbn2ndchance.org
tbndevelopment.com
tbneurope.org
tbninspire.org
tbntransport.no
tboc.org
tbogc.com
tbojsolutions.com
tboks.no
tbookerlaw.com
tbooks.com
tbor.org
tbparchitecture.com
tbqn.org
tbr-homes.com
tbr.das.io
tbraces.com
tbrandlaw.com

18703

tbredbuilders.com
tbregroup.com
tbrit.com
tbrnewsmedia.com
tbrodeo.com
tbrowning.com
tbrpc.org
tbrwagyu.com
tbs-ltd.com
tbs-referrals.com
tbs.edu.au
tbs.hku.edu.tr
tbscapitalfunding.com
tbsconstructionfunding.com
tbsculpt.co.uk
tbsfactoring.com
tbsfactoringreviews.com
tbshs.org
tbsmes.com
tbsnj.org
tbstavern.com
tbsunridge.com
tbsweddingexpo.com
tbswilliamstravel.com
tbtads.com
tbtaministries.org
tbtcactnswsouthcoast.com.au
tbtcbrisbanecity.com.au
tbtcbrisbanesouth.com.au
tbtccentralcoast.com.au
tbtchuntercentralcoast.com.au
tbtcmelbnorthwest.com.au

18704

tbtcmelbournecity.com.au
tbtcmelbourneeast.com.au
tbtcmelbsouth.com.au
tbtcnorthernnsw.com.au
tbtcnswsoutherncentral.com.au
tbtcnt.com.au
tbtcperthnorth.com.au
tbtcperthsouth.com.au
tbtcqldcentralsunshinecoast.com.au
tbtcqldnorth.com.au
tbtcqldsouth.com.au
tbtcregionalwa.com.au
tbtcsanorth.com.au
tbtcsydcity.com.au
tbtcsydneynorth.com.au
tbtcsydneyouterwest.com.au
tbtcsydneysouth.com.au
tbtcsydneywest.com.au
tbtctas.com.au
tbtcviceast.com.au
tbtcvicnorth.com.au
tbtcvictoriawest.com.au
tbtorts.com
tbtotal.health
tbtracing.com
tbutb.co.uk
tbuztv.com
tbvaccinesforum.org
tbvchildcare.com
tbwa-adelphi.com
tbwa-ang.com
tbwa-corporate.com

tbwa-corporate.eu
tbwa-corporate.fr
tbwa-corporate.info
tbwa-corporate.net
tbwa-corporate.org
tbwa-dublin.com
tbwa-dublin.eu
tbwa-dublin.ie
tbwa-dublin.net
tbwa-groupe.com
tbwa-ireland.com
tbwa-smp.com
tbwa.asia
tbwa.be
tbwa.by
tbwa.ca
tbwa.ch
tbwa.co.nz
tbwa.com
tbwa.com.ar
tbwa.com.au
tbwa.com.br
tbwa.com.cn
tbwa.com.hk
tbwa.com.my
tbwa.com.na
tbwa.com.sg
tbwa.com.tr
tbwa.de
tbwa.fi
tbwa.ie
tbwa.it

tbwacannes.com
tbwachiatdayla.com
tbwadublin.com
tbwadublin.eu
tbwadublin.ie
tbwadublin.net
tbwaindia.com
tbwaitalia.it
tbwakorea.com
tbwalondon.com
tbwamelbourne.com.au
tbwaperu.com
tbwaprojects.com.au
tbwaraad.com
tbwasustain.com
tbwasydney.com
tbwasydney.com.au
tbwathailand.com
tbwaworldhealth.com.mx
tbwdlaw.com
tbxllc.com
tbxrosebudthorn.com
tbynum.com
tbys.org
tbytahoe.org
tc-angels.com
tc-enterprisetreasurecoast.com
tc-health.com
tc-hnb.com
tc-usa.com
tc.computer.org
tc.ehpricesales.com

tc.fastguardservice.com
tc.ftcsc.org
tc.lastfrontiermedia.com
tc.live
tc.wealthcasa.com
tc114.org.ca
tc2go.com
tc3computing.com
tca.tv
tcaaccelerator.org
tcaaprab.org
tcaba.org
tcacademy.org
tcacs.com
tcacworth.com
tcadi.com
tcadserverrain-digital.ca
tcadulthockey.com
tcaelectric.ca
tcaems.com
tcaf.tv
tcafitness.com
tcafterdarkpodcast.com
tcagenda.com
tcai.org
tcairem-conference.ca
tcal.co.uk
tcalhoun.com
tcamanagers.ca
tcamaumelle.com
tcan.org
tcancer.org

tcandco.media
tcandsonsautorepair.com
tcans.co.uk
tcaoa.org
tcap.tufftoe.com
tcaparis.com
tcaphysicaltherapy.com
tcaps.ca
tcares.org
tcarta.com
tcasarasota.com
tcatenglewood.com
tcatifton.com
tcaustin.com
tcautobluegrass.com
tcautoglass.net
tcaz.org
tcb-capital.com
tcbackhoe.com
tcbaden.ch
tcbc.cc
tcbfinance.com
tcbfoamsolutions.com
tcbhcary.com
tcbhomerentals.com
tcbibby.co.uk
tcbldrs.com
tcblinds.com.au
tcblitz.com
tcbns.com
tcbor.com
tcbpodcast.com

18709

tcbrewbus.com
tcbyfranchise.com
tcc-gsr.com
tcc-jack.mysites.io
tcc-rory.mysites.io
tcc-steelwheels.com
tcc-wiltworth.mysites.io
tcc.alchemy.construction
tcc.group
tcc.mysites.io
tccaannualmeeting.com
tccacademy.com
tccacademy.net
tccada.com
tccak.com
tccc.committees.comsoc.org
tccc.exlog-global.com
tcccanada.com
tcccollision.com
tccccredit.com
tccdarwin.com.au
tccfarms.com
tccfinancial.com
tccful.org
tccgives.com
tcchomecare.com
tccchristianacademy.com
tccchristianacademy.net
tccchristianacademy.org
tccchristianschool.com
tccchristianschool.org
tccchristianschool.school

18710

tccjunkremoval.com
tccmultifamily.com
tccmuncie.com
tccnh.com
tcccolleyville.com
tcccompound.com
tccconsulting.us
tcccontracting.ca
tccpro.net
tccrespitecare.com
tccrocks.com
tccroofinginc.com
tccsatx.org
tccseeds.com
tccsforms.services.claremont.edu
tccsolutions.com
tccu-tx.com
tccvev.com
tcccyclepub.com
tcd-business-international.com
tcd-global.com
tcdancestudio.com
tcdcommunicate.com
tcdd.texas.gov
tcdenture.ca
tcdpharmacy.com
tcdprinf.ie
tcdsagency.com
tce-sports.com
tcea.org
tcebikes.com
tcecmn.com

18711

tcecovillage.org
tcecur.com
tcedc.org
tcelectric.afteractivesites.com
tcem.org
tcen.thrivewebsiteadmin.com
tcengine.com
tcenvironmentalinc.com
tcesd5.org
tcesq.com
tcevt.com
tcexg.com
tcf.ie
tcf.mysites.io
tcf.org.nz
tcfam.com
tcfastpitch.com
tcfcapital.net
tcfencing.ca
tcfexam.gbic.ca
tcfhelps.org
tcfhr.com
tcffingerprintsllc.com
tcflawyers.com.au
tcfmi.com
tcfmidwest.com
tcfsh.com
tcfsh.info
tcfsh.net
tcfsh.org
tcfv.org
tcg-accounting.com

18712

tcg-stl.com
tcg.engineer
tcgannualreports.org
tcgcleaning.com
tcgdc.org
tcgdentalrepair.com
tcgdesigns.com
tcgfandom.com
tcgfm.com
tcglassinc.com
tcgm.com.au
tcgmontana.com
tcgns.com
tcgonline.com.au
tcgrasses.com
tcgrasses.info
tcgrasses.net
tcgrasses.org
tcgrewind.com
tcgroupsells.com
tcgstores.ca
tcgtriad.com
tcgwheat.com
tcgymnastics.com
tch.rinchem.com
tchaas.com
tchabatea.com
tchai.nl
tchaplain.mysites.io
tchealth.co.uk
tchealthhub.org
tchearing.com

tchearingaid.com
tchefuncteanimalhospital.com
tchelow.com
tchernola.org
tchindustries.com
tchinese.logos.com
tchnetwork.org
tchnetworkdirectory.org
tchospitalitygroup.com
tchoupyard.com
tchpartners.com.au
tchpintegrity.com
tchplumbing.com
tchptransport.com
tchqcommunications.com
tchristy.com
tci-coatings.com
tci-intl.com
tci-research.com
tci.org
tcia.expo-genie.com
tciapartments.ro
tciarchives.com
tcicinc.com
tcicushwake.com
tciequipment.fr
tciexit86.com
tcifinancialinc.com
tciglass.com
tcigroup.com
tcijceye.com
tciilluminations.com

tcilondon.org.uk
tciluxuryvilla.rentals
tciluxuryvillas.rentals
tcilyon.com
tcimag-ads.tcia.org
tcimag.tcia.org
tcimibp.com
tcimo.com
tcimyrtlebeach.com
tciinfrastructure.com
tciprecision.com
tciproperties.com
tciselljc.com
tcisquare.com
tcisupply.com
tcitechs.com
tcitrucking.com
tciturner.com
tciventuresinc.com
tcivilla.rentals
tcivillas.rentals
tciwealth.com
tcjayfund.org
tcjewfolk.com
tcjl.com
tcjlpac.com
tckaccountants.com.au
tckconcrete.com
tckiacademy.com
tcksolutions.com
tclacademy.net
tclandscapedesign.com

tclaw.com.au
tclconsultingllc.com
tclegalaid.org
tclenders.com
tclendinggroup.com
tclg.org
tclinics.com
tclinicsusa.com
tcliving.net
tclllaw.com
tcln.on.ca
tclonline.today
tcluxuryvilla.rentals
tcluxuryvillas.rentals
tcm-llc.com
tcm4point0.com
tcmacupuncturemiami.com
tcmahealthcare.com
tcmakers.com
tcmanor.com
tcmarine.co.nz
tcmcares.org
tcmcbuild.com
tcmcounselingservices.com
tcmechanicalservices.com
tcmemployeeportal.com
tcmha.org
tcmhcc.ufsystem.edu
tcmiadvisors.com
tcmirrorandshowerdoor.com
tcmlawfirm.net
tcmlawoffice.com

| |
|---|
| tcmlawoffice.info |
| tcmlawoffice.net |
| tcmlawoffice.org |
| tcmlover.nl |
| tcmmarketingsite.com |
| tcmmix.com |
| tcmortgages.com |
| tcmreview.com |
| tcms.net |
| tcmselfcare.com |
| tcmspay.com |
| tcmteamportal.com |
| tcmupstate.org |
| tcmusicfest.com |
| tcmvmt.com |
| tcmwerkshop.com |
| tcn.academy |
| tcncountry.net |
| tcneptune.com |
| tcneuromax.com |
| tcnj-japan.com |
| tcnonprofits.org |
| tcns.org.uk |
| tcnvwealthmanagement.com |
| tcoeggdonation.com |
| tcoexcel.com |
| tcoexcel.itx.bz |
| tcoexcel.tcostage.com |
| tcofiowa.com |
| tcofoundation.org |
| tcofoundation.tcostage.com |
| tcohio.com |

| |
|---|
| tcomfort.com |
| tcomlip.com |
| tcomn.com |
| tcomn.itx.bz |
| tcomn.tcostage.com |
| tcomply.com |
| tcomsoutheast.com |
| tconglobal.com |
| tconsult-ltd.co.uk |
| tconsult-ltd.com |
| tconway.convalsd.net |
| tcoopercreative.com |
| tcorthodoxchurch.com |
| tcortrialatty.com |
| tcoscorp.com |
| tcosvision.com |
| tcoutdoorsga.com |
| tcp-ia-amt.org |
| tcpablog.com |
| tcppackaging.net |
| tcppaintcoatings.com |
| tcpco.com |
| tcpg-nwa.com |
| tcphorses.keysairbnb.com |
| tcpierce.com |
| tcpindy.com |
| tcpinpoint.com |
| tcpjp.com |
| tcpportabletoilets.com |
| tcprealty.com |
| tcpremierwomensnetwork.com |
| tcproductionsonhold.com |

| |
|---|
| tcps.valleyinc.cafe |
| tcpsinc.com |
| tcpulm.com |
| tcpyouthempowerment.org |
| tcr-uk.co.uk |
| tcr.com |
| tcr.ornl.gov |
| tcr1886.com |
| tcr2-stg.e25.xyz |
| tcraonline.com |
| tcrconstruction.com |
| tcreillyelectric.com |
| tcreporting.com |
| tcres.com |
| tcresidential.com |
| tcrest.com |
| tcrgholylandtour.org |
| tcrh.co |
| tcrmf.org |
| tcrnetwork.net |
| tcrt.com |
| tcs.design |
| tcs.tools |
| tcsa.tech |
| tcsacandheat.com |
| tcsalmon.com |
| tcsapparel.ca |
| tcsbasys.com |
| tcsbuilding.com |
| tcsbus.com |
| tcsc-inc.com |
| tcsc-llc.com |

| |
|---|
| tcscharterbus.ca |
| tcschedule.com.au |
| tcsdental.mysites.io |
| tcsdentalnew.mysites.io |
| tcsentertainment.nl |
| tcsf.org |
| tcsfuel.com |
| tcsheatingandair.com |
| tcsidingandroofing.com |
| tcsidingprofessionals.com |
| tcsims.com |
| tcskincare.com |
| tcslg.com |
| tcslj.org |
| tcslsoccer.com |
| tcslubbock.org |
| tcsmilesdds.com |
| tcsmobiledetailing.com |
| tcspalmbeach.com |
| tcsprinting.com |
| tcsrockets.com |
| tcssap.com |
| tcsscorp.com |
| tcsssc.trin.cam.ac.uk |
| tcstexas.com |
| tcstires.com |
| tcstrengthandfitness.com |
| tcsuccess.com |
| tcsupfitting.com |
| tcsurfski.com |
| tcsusa-com.northstar.ac |
| tcsvocino.ca |

tcswinc.net

tct.usaultimate.org

tctcfranchises.com

tcteam.ca

tctechgroup.com

tctechpros.com

tctechsystems.com

tctentrental.com

tcttlistings.com

tctrailrunningfestival.com

tctravelconcierge.com

tctsportmartialarts.com

tcttire.com

tcturfequipment.com

tcudevcorp.com

tcuniversity.us

tcuoffcampushousing.com

tcusd.org

tcutravelingfrogs.com

tcv.law

tcvcg.com

tcvcmarinette.com

tcvegypt.com

tcvermont.com

tcveterinary.com

tcvets.ca

tcvilla.rentals

tcvillas.rentals

tcvkids.com

tcvmbrands.com

tcvmdfw.com

tcw.nativereach.tv

tcwaterinc.com

tcwealthstrategies.com

tcwemployee.com

tcwip.tamu.edu

tcwr.net

tcwr.org

tcwreckersales.com

tcwse.org

tcwservice.com

tcwwjobboard.com

tcwwstaff.org

td-freight.com

td.ccweb.io

td3brothers.com

td3insurance.com

tda.ca

tda.lifeway.com

tda.tsuutina.com

tdaawl.ae

tdaawl.bh

tdaawl.com

tdaawl.om

tdaawl.qa

tdaboulder.com

tdadconstruction.com

tdadvertising.com

tdaeditorial.com

tdainc.com

tdaillassmith.com

tdandi.com

tdarts.ca

tdavistax.com

tdbarch.com

tdbarrconstruction.com

tdbarrdev.zgraphdev.com

tdbre.co.uk

tdbsp.com

tdbsti.com

tdc.cpa

tdc.financial

tdc.navigators.org

tdcaf.org

tdcconcrete.com

tdcglobal.com.au

tdcglobal.jp

tdcleaning.com.au

tdcmilman.com

tdcommercialgroup.com

tdconcepts.us

tdcorp.org

tdcroofingpros.com

tdd.com.au

tdda.co.nz

tdda.com

tdda.com.au

tdeliteaau.com

tdem.fr

tdevents1.com

tdf.med-project.org

tdfoundry.io

tdgconference2024.com.au

tdgconferencesecond.com.au

tdgcorp.com

tdgcorp.vn

tdgcpa.net

tdgenergyservices.com

tdgstrategies.com

tdghockey.com

tdi.services

tdicustompackaging.com

tdidigitalsolutions.com

tdigreenservices.com

tdigrp.com

tdinsulation.com

tdinternational.com

tdipacksys.com

tdirefrigeration.com

tdiwwbuyback.com

tdkbuilderspagosasprings.com

tdkcomfortsystems.com

tdkengineering.com

tdkfoodlink.com

tdkhvac.com

tdlatham.com

tdld.com.au

tdldrywall.com

tdllaw.com.au

tdlitechlimited.com

tdm-architect.com

tdm-architect.org

tdm.jamanetwork.com

tdmachine.net

tdmarketsacademy.com

tdmcf.org

tdmg.online

tdmgltd.com

tdmmachining.co
tdmosquitocontrol.com
tdmotion.com
tdn.tv
tdnbb.com
tdodesign.co.uk
tdolive.com
tdor.co
tdoveteam.com
tdp-arch.com
tdp.co.uk
tdpaintingandrepairs.com
tdpdies.com
tdpltd.com
tdply.com
tdpsychotherapy.com
tdr-roofing.com
tdr.dog
tdriver.com
tdriver.net
tdriver.org
tdrlawfirm.com
tdrortho.com
tdry.com
tds-beta.workhorsewebit.com
tds-coaches.bigseapreview.com
tds-hgl.bigseapreview.com
tds-p2p.bigseapreview.com
tds.ai
tds.interfacesystems.com
tds.tekni-plex.com
tdsbridal.com

tdschicago.com
tdscomputersllc.com
tdscustomconstruction.com
tdsdancecompany.com
tdsdancestudios.com
tdsdesignbuild.com
tdsdesignbuild.net
tdsenvironmentalservices.com
tdservicesoftn.com
tdsfiberandelectrical.com
tdsg.us
tdslabsllc.com
tdsliquor.com
tdsllc.co.uk
tdsllc.com
tdsmith.com
tdsportsx.com
tdsrefurbished.com
tdsspirit.com
tdsspirits.com
tdsstraining.com
tdsymposium.com
tdsynnexpresidentsclubgift.com
tdt.tw
tdtakst.no
tdtpg.com
tdtplumbing.com
tdtreesllc.com
tdts.org.uk
tdtscience.org.uk
tdtv.com.au
tdurango.net

tdvalue4u.com
tdwda.com
tdwgraphics.com
tdwtirelink.com
tdxconverge.com
tdybox.com
tdyhaven.com
tdynamicsmechanical.com
te.co
te3co.com
tea-and.com
tea-ebook.com
tea.carbontrust.com
tea101.republicoftea.com
tea2go.us
teaandempathy.com
teaandempathy.net
teaandthegang.com
teaandtherapycounseling.com
teaandweed.com
teaandwhimsey.com
teabot.com
teabreaktog.com
teabrokerage.us
teabucket.com.au
teacellartea.com
teach-bot.ai
teach-tech.ai
teach-tower.com
teach-well.au
teach.artinaction.org
teach.authenticmovements.com

teach.brooklynmuseum.org
teach.mru.org
teach.niea.org
teach.outschool.com
teach.stat.tamu.edu
teach.udemy.com
teach2talk.com
teach2tutor.com
teachablemind.org
teachaboutpets.com
teachaboutpets.org
teachalti.com
teachalti.org
teachandretire.com
teachandscale.com
teachap.ai
teachap.app
teachatleman.com
teachatthetop.com
teachautism.org
teachbcs.com
teachbylearning.com
teachchem.wp.st-andrews.ac.uk
teachchina.us
teachcle.org
teachctso.org
teachdeca.org
teacheachstudent.com
teacher-stamps.com
teacher.smartermaths.com.au
teacher2teacher.education
teacheradventure.com

teacherassist.co.uk
teacherassisttraining.org
teacheratseaalumni.org
teacherblog.musikgarten.org
teacherbooker.com
teacherbrand.co
teachercareercoach.com
teachercertificationdegrees.com
teacherfanclub.com
teacherfinder.iteach.net
teacherfreedom.org
teachergiving.com
teacherjustine.com
teacherkaysalphapals.com
teacherlearningcenter.org
teachermade.com
teachermatic.com
teachermentalhealth.com.au
teachermisery.com
teachers-scholars.org
teachers.1990institute.org
teachers.maderausd.org
teachers.rangerbuddies.com
teachers.selinajoyjackson.com
teachers.speakinglatino.com
teachers2parents.co.uk
teachersavcs.co.uk
teacherscan.com
teacherscan.net
teacherscan.org
teacherscorner.folens.ie
teacherscorner.ie

teachersductandvent.com
teachersgarden.mysites.io
teachersguide.madebytincans.com
teachersguidetotech.com
teachersinthenews.org
teachersmortgages.com
teacherstep.com
teachersteps.com
teacherstotebag.com
teacherstraining.org.uk
teacherssuccess.co.uk
teacherssummits.com
teachersunderpressure.com
teachersunite.org
teachersupport.ie
teachersvillagerentals.com
teachertalk.site
teachertax.com
teacherthrives.com
teachertimetogo.com
teachertrainingdallas.com
teacherwellnesstime.ca
teacherwise.3cdelp.com
teacherwise.org
teacherxcellenceaward.org
teacherexceptionalminds.com
teachfastly.com
teachfbla.org
teachfitclub.org
teachforblackwomen.org
teachgeek.co
teachgeekacademy.com

teachhaiti.com
teachhaiti.org
teachholocaust.org
teachhoops.com
teachhub.com
teachhungrymovement.com
teachim.org
teachincambs.org.uk
teaching.ieee.org
teaching.utsa.edu
teaching911.911tributemuseum.org
teaching911stories.911tributemuseum
teachingandlearning.schulich.yorku.
teachingassignments.org
teachingassistant.courses
teachingbiblelessons.com
teachingcatholickids.com
teachingchannel.com
teachingdecisions.com
teachingdegree.org
teachingdigitalnatives.org
teachingenglishwithoxford.com
teachingenglishwithoxford.oup.com
teachingevolution.org
teachingforliberation.com
teachingfullsteamahead.com
teachingheartinstitute.com
teachinghitec.com
teachinghub.bath.ac.uk
teachinginadigitalage.ca
teachinginhighered.com
teachingisaroyaladventure.com

teachingld.org
teachinglearningalliance.org
teachingmadepractical.com
teachingmoments.com
teachingmyolddognewtricks.com
teachingnative.com
teachingpreschoolpartners.org
teachingquality.org
teachingstrategies.com
teachingstrategiesatwork.org
teachingstrategiespd.net
teachingtaxflow.org
teachingtoni.com
teachingtoolkit.brooklynmuseum.org
teachinguntangled.com
teachingwithamountainview.com
teachingwithtoni.com
teachinhawaii.org
teachinhonduras.com
teachintheheartoftexas.com
teachinvestments.com
teachireland.ie
teachitct.org
teachjapan.org
teachkids.lifeway.com
teachlambeth.com
teachlamsucceedpa.com
teachlink.com.au
teachmeaboutproperty.com.au
teachmecone.com
teachmehowtodouglas.com
teachmehvac.com

| |
|---|
| teachmemyway.ca |
| teachmerealestate.com |
| teachmestyle.com |
| teachmetoworship.com |
| teachmetrading.com |
| teachmi.org |
| teachmideast.org |
| teachnouvelle.com |
| teachonline.stthom.edu |
| teachontario.ca |
| teachoutsidethebox.com |
| teachpeterborough.co.uk |
| teachplus.org |
| teachpreschool.org |
| teachprimavera.com |
| teachprivacy.com |
| teachrock.org |
| teachsat.ai |
| teachsat.app |
| teachstone.com |
| teachstorypath.com |
| teachswco.com |
| teachtap.ai |
| teachtap.app |
| teachtap.com |
| teachtappy.com |
| teachtci.com |
| teachtech.ai |
| teachtech.com |
| teachteen.ai |
| teachteen.app |
| teachteen.com |

18733

| |
|---|
| teachtest.ai |
| teachtest.app |
| teachtexasphysics.org |
| teachthemyoung23.com |
| teachtock.com |
| teachtodaytn.org |
| teachtok.ai |
| teachtok.app |
| teachtok.com |
| teachtoone.com |
| teachtower.ai |
| teachtower.app |
| teachtower.dev |
| teachtruthlovewell.com |
| teachustoworship.org |
| teachvapefree.org |
| teachwa.org |
| teachwellonline.com |
| teachwithgive.org |
| teachwithtvw.org |
| teachworthy.org |
| teachymca.org |
| teachyoga.com |
| teacottagegalle.com |
| teaelcreative.com |
| teafcs.tamu.edu |
| teaferry.com |
| teafoodhistory.com |
| teaforallreasons.com |
| teaforcancer.org |
| teaganforwashington.com |
| teaganmariephotography.com |

18734

| |
|---|
| teaganraquelphotography.com |
| teagardencare.com |
| teagardencondos.com |
| teagestalt.com |
| teaghlachcounseling.net |
| teaguedill.com |
| teagueevents.com |
| teaguelumber.net |
| teaguemedia.com |
| teaguere.com.au |
| teahousebeverage.com |
| teaimarie.com |
| teainjanuary.com |
| teaism.com |
| teajoy.com |
| teak.co.nz |
| teakanddeck.com |
| teakandhardwoodfloors.com |
| teakeasyatx.com |
| teakeasylounge.com |
| teakeasytea.com |
| teakeasyteas.com |
| teakfellowship.org |
| teakgroup.co.nz |
| teakie.com |
| teakshowerfloors.com |
| teal.io |
| teal.nctq.org |
| tealbrush.com |
| tealcafe.co.uk |
| tealcannabis.co |
| tealcanvas.com |

18735

| |
|---|
| tealcarbon.com |
| tealcolic.com |
| tealcom.io |
| tealdoorphotography.net |
| tealeafwholesale.com |
| tealebrownphotography.com |
| tealhausstrategies.com |
| tealium.blueskygifting.com |
| teallcapital.com |
| teallinvestments.com |
| teallpropertiesgroup.com |
| teallse.com |
| tealmedia.com |
| tealproducts.com |
| tealrosecoffee.com |
| tealsessions.com |
| tealshoresliving.com |
| tealspace.com |
| team-80.com |
| team-clean.com |
| team-creations.net |
| team-crucible.co.uk |
| team-edi.com |
| team-esq.com |
| team-fsa.com |
| team-gms.com |
| team-hair.com |
| team-jet.com |
| team-laube.ch |
| team-liftoff.com |
| team-prime.com |
| team-rehab.com |

18736

team-rig.com
team-socks.com
team-texas.com
team-tracks.com
team-und-leadership.at
team.advicemedia.com
team.afdent.com
team.amtec.us.com
team.androsysinc.com
team.b29doc.com
team.bfj.digital
team.bonnercarrington.com
team.brandmerch.com
team.burlan.com
team.caseproof.com
team.cbqmethod.com
team.clemengergroup.com
team.creativemms.com
team.culturalq.com
team.dawsondental.ca
team.deksia.com
team.design
team.doclures.com
team.elizur.com
team.emanagementagency.com
team.epicnine.com
team.flourishthriveacademy.com
team.forbesbooks.com
team.geistlich-na.com
team.globalregency.com
team.hicaliber.com.au
team.howellelectric.com

team.line.org
team.interchangeco.com
team.io
team.jasonofbh.com
team.kimaw.org
team.legendarymarketer.com
team.lifebridgehealth.org
team.mattresshub.com
team.mejix.com
team.millionairepub.com
team.myeliteclean.com
team.oneburris.com
team.org
team.orthopedicinstitutesf.com
team.resonateweb.agency
team.roammedia.com
team.scalefinal.com
team.secc.sydney
team.signaturit.com
team.silverhotelgroup.com
team.sixt.io
team.staceyboehman.com
team.stellarcapture.com
team.sumitomodrive.de
team.sunhealth.org
team.themailshark.com
team.thepartnership.com
team.thwaites.co.uk
team.trb.bank
team.umbrella-london.co.uk
team.umsuea.co.uk
team.wd-strategies.com

18737

18738

team.whitemarbleconsulting.com
team.wingeorgia.com
team.wpharbor.com
team.wps.org
team.wv-eye.com
team.youngpeopleinrecovery.org
team.yourpapajohns.com
team.zuru.com
team101.com
team1138.com
team1138robotics.com
team13mn.com
team1llc.com
team1medical.com
team24fitness.com
team30lines.mysites.io
team399.com
team4tech.org
team4you-uk.com
team614.com
team7racing.com
team8.vc
team8nutrition.com
teama21.com
teamachievemy.com
teamacupuncture.com
teamadhoc.com
teamadna.com
teamaegis.com
teamahf.life
teamalaska2023.com
teamalecforever.com

teamalexander.online
teamallied.co
teamallstar.com
teamalltrust.org
teamalpha.info
teamalpha1.com
teamalpha1.org
teamalphabjifairfield.com
teamalphabjipointarena.com
teamamberwilliams.com
teamamcom.com
teamamericatowing.com
teamandronisidermec.com
teamandtech.com
teamapec.com
teamaquaticcharters.com
teamarcadia.com
teamariana.org
teamarn.com
teamascend.com
teamasd.com
teamasha.com.au
teamassets.neuralimpact.ca
teamassistants.com
teamathleticmentors.com
teamatlasfitness.com
teamautospf.com
teamauxilia.com
teamavoq.com
teambalancingact.com
teambanners4u.com
teambarbangers.com

18739

18740

teambarnum.com
teambarracudawc.com
teambbdo.com
teambbdo.de
teambeck.mysites.io
teambeefflorida.com
teambelles.com
teamber.com
teambobs.com
teamboomerang.io
teambrade.com
teambradley.com
teambrandscape.com
teambrevity.com
teambridge.com
teambrightsider.com
teambroderickadopts.com
teambrookline.org
teambrutus.co.uk
teambryte.com
teambrytenew.mysites.io
teambrytetn.com
teambugout.com
teambuildersllc.com
teambuildersplus.com
teambuilding.bikeworks.org.uk
teambuildingcamp.com
teambuildingpros.com
teamburkhart.com
teambusreplicas.com
teamc9.com
teamcabral.com

teamcake.com
teamcal.io
teamcalapp.com
teamcalbaseball.com
teamcalmlim.com
teamcalyx.com
teamcarpettech.com
teamcarver.com
teamcastle.com.au
teamcatapult.com
teamcentrist.org
teamcenturion.com
teamcmfmequip.com
teamcfs.org
teamchallenge-company.co.uk
teamchallenge-company.uk
teamchallengecompany.com
teamchallengecompany.uk
teamchampion.com
teamchampions.co.uk
teamchance.org
teamchild.org
teamchoiceca.com
teamcigar.com
teamcitronmiami.com
teamclinics.com
teamclinton.ca
teamcoachinginternational.com
teamcobraji.com
teamcode-x.com
teamconceptrehab.com
teamconnect.biz

18741

18742

teamconnections.org
teamconnector.nl
teamcoop.co
teamcovert.com
teamcpi.com
teamcraft.works
teamcreativefire.com
teamctbasketball.org
teamcurranmadison.com
teamd3.com
teamdance.com
teamdarst.com
teamdashboard.ca
teamdaytrade.com
teamdb.com
teamdcgear.com
teamdelegate.com
teamdentalfamilydentistry.com
teamdgd.com
teamdhhs.dev.utah.gov
teamdhhs.stage.utah.gov
teamdhhs.utah.gov
teamdiffusion.com
teamdimascio.com
teamdlcrdu.com
teamdly.com
teamdml.com
teamdoylehomeloans.com
teamdrb.com
teamdubb.com
teamdubois.com
teamdunlop.com

teamdunstone.com
teamdxt.com
teamdynamix.com
teameaglehill.com
teameastonsc.com
teameca.com
teameconomics.com
teameddiesauto.com
teamefactor.com
teamelectric.com
teamelevate.io
teamelevator.net
teamelitecare.com
teamels.com
teamemployees.com
teamempowered.co
teamendrich.com
teamentryportal.com
teamepic.io
teamequine.com
teamequistaff.com
teamergofix.com
teametp.com
teameverflow.com
teamevergreenco.com
teamexcelerate.com
teamextreme.org
teamfahrenheit.com
teamfamilypowerpak.com
teamfca.org
teamfcc.com
teamfgi.com

18743

18744

teamfia.com
teamficient.com
teamfirstsocceracademy.com
teamfitnessbc.com
teamfiveinc.com
teamflex.com
teamflorida.partners
teamflow.institute
teamfoeforever.com
teamfosterstrategy.com
teamfourcorners.com
teamfranson.com
teamgarcia.nyc
teamgcps.com
teamgds.com
teamgetitfd.com
teamgoldbergaz.com
teamgoldenstate.com
teamgolpa.com
teamgrooverhomes.com
teamgumm.com
teamgzfs.com
teamhagerty.com
teamhcc.com
teamhealth.com
teamhealthcareclinic.com
teamhealthcares.com
teamhealthputspatientsfirst.com
teamheard.com
teamheritageroofing.com
teamhewson.ca
teamhfa.biz

teamhfa.com
teamhfi.com
teamhiploch.com
teamhired.com
teamhis.com
teamhmwwins.com
teamhollycpa.com
teamhopkinslangan.com
teamhorner.com
teamhornermarketing.com
teamhourigan.com
teamhoyttexas.com
teamhucks.com
teamibb.com
teamily.com
teamimpactbjj.com
teaminbox.io
teaminc.co.uk
teaminc.com
teaminc.com.br
teaminc.de
teaminc.fr
teaminc.nl
teaminc.org
teaminc.world
teamindianavolleyball.com
teamineuron.com
teaming.phaethon-coe.eu
teaminspireusa.com
teaminsurance.com
teaminsurance.net
teaminsured.com

18745

18746

teaminternet.com
teamiowaathletics.com
teamipro.com
teamirelandportal.ie
teamirelandstore.com
teamirelandvaccineprogramme.olym
teamjaja.ca
teamjck.com
teamjessica.org
teamjesus.faith
teamjesusmag.com
teamjesusmall.com
teamjgfit.co.uk
teamjosephtraining.com
teamjudahpay.com
teamjustice.com
teamk1sportswear.com
teamkellen.com
teamkeylite.com
teamkids.org
teamkmedia.com
teamkolb.capitalmortgagefunding.co
teamkolb.com
teamkservices.com
teamklandmark.com
teamllax.com
teamllbr.com
teamleadership.com
teamlearn.humentum.org
teamlendfriend.com
teamlgm.com
teamlindasimmons.com

teamlinkfund.com
teamlisk.com
teamlizzackhorning.com
teamlmb.com
teamlocofit.com
teamlogicfranchisereviews.com
teamlogicfranchising.com
teamlogisticsinc.com
teamltg.com
teammacloans.com
teammario.org
teammates.org
teammccarthy.org
teammdlaxclub.com
teammessercola.com
teammfcinc.com
teammichelle.org
teammidwestpaint.com
teammikegallagher.com
teammillerbball.org
teammitch.com
teammmg.com
teammmogard.com
teammoneylacrosse.us
teammr8.org
teammsi.com
teammstrd.com
teammtth.com
teammunn.com
teammvi.net
teamnala.com
teamnationsports.com

18747

18748

teamnelsoninc.com
teamnetic.com
teamneverquit.com
teamnews.ftc.net
teamnikos.com
teamnlwealthbuilders.com
teamnlwealthmgmt.com
teamnonstop.co
teamnorthwoods.com
teamnpg.com
teamnutec.com
teamo.be
teamochomes.com
teamoctopusga.com
teamodea.com
teamolivas.com
teamone2one.com
teamoneaccounting.com
teamoneautogroup.com
teamonehomes.com
teamoneil.com
teamonemedicare.com
teamonerealestatehavasu.com
teamoneworks.com
teamonhold.com
teamonthebeach.com
teamonup.com
teamoperating.com
teamorg.com
teamops.com
teamoreillybenefits.com
teamorganize.com

teamoutfitters.net
teamoutland.us
teampanamarealestate.com
teampaperclip.com
teamparagon.consulting
teamparagonmn.com
teamparallel.com
teamparkavrealty.com
teamparker4life.org
teamparkplacerealty.com
teampatel.co.nz
teampatelbr.com
teampennsylvania.org
teamperennial.com
teampetvet.com
teamphase3ecom.com
teampickleballanytime.com
teampikespeakco.com
teamplace.net
teamplanes.com
teamplayrinternational.com
teamplays.de
teamplays.net
teamplc.co.uk
teampoolworks.com
teampoppdental.com
teamportal.entrepreneurwealthacademy
teamportal.stephenleethomas.com
teampremierpools.com
teamprojects.engin.umich.edu
teampti.com
teampublicchoices.com

teampud.net
teampursuits.co.uk
teamqld.com
teamqli.com
teamqs.com
teamqualityservices.ca
teamqualityservices.com
teamqualityservices.net
teamqualityservices.org
teamqualityservices.us
teamquikfit.com
teamrafitness.com
teamraft.com
teamrajpal.com
teamrba.com
teamreba.com
teamrebus.com
teamrecruit.com
teamreferrals.com
teamrefined.co
teamrefrigeration.co.uk
teamrenta.com
teamresources.convoyofhope.org
teamrresources.io
teamretreatz.com
teamrevenue.org
teamrevivify.com
teamrevolutionww.com
teamrhapsody.co.nz
teamrhinoidaho.com
teamrhythmprograms.com
teamrita.com

teamroc.net
teamrockinrobbins.com
teamroi.com
teamroll.com
teamroot.com
teamropingjournal.com
teamroses.com
teamroyston.com
teamrs.com
teamrullen.se
teams.citchackathon.com
teams.code-brew.com
teams.fidlymca.org
teams.pwsrcac.net
teamsampe.org
teamsamshvac.com
teamsamstone.com
teamsandiegofastpitch.com
teamsandyblanton.mysnapoffer.com
teamsantosjiujitsu.com
teamscaling.com
teamscaling.it
teamscalise.com
teamscalling.com
teamschwarzeforcongress.com
teamscoreinc.org
teamsds.com
teamserv.com
teamservices.care
teamsfft.net
teamshaan.org
teamshaikh.com

| |
|---|
| teamsharesbenefits.com |
| teamsheeper.com |
| teamsheeperinc.com |
| teamship.cbre.eu |
| teamsignsdirect.com |
| teamsilverback.com |
| teamsimon.com.au |
| teamsmith.co |
| teamsnapsites.com |
| teamsoftomorrow.com |
| teamsoftware.com |
| teamsolidform.com |
| teamsolve.com |
| teamsonic.com.au |
| teamsourcing.io |
| teamsouthwestcre.com |
| teamsparq.com |
| teamsperience.com |
| teamsportsconsultinggroup.com |
| teamspringdale.com |
| teamspyse.com |
| teamstac.org |
| teamstephaniekunze.com |
| teamsterlegalplan.com |
| teamsterlocal92.com |
| teamsters261.com |
| teamsters408.org |
| teamsters987.com |
| teamsterslocal97.org |
| teamsterstraining.org |
| teamsthatworkasone.com |
| teamstoddard.com |

| |
|---|
| teamstrikeforce.com |
| teamstruhl.com |
| teamsubjectmatter.com |
| teamsuccesslisting.com |
| teamsullivan.ca |
| teamsunbuilders.com |
| teamsunshine.solar |
| teamsurfboard.com |
| teamsvc.com |
| teamsxchange.ca |
| teamsynco.com |
| teamsynergyinc.com |
| teamtakayama.com |
| teamtapper.com |
| teamtaylordoors.com |
| teamtechpress.com |
| teamteich.com |
| teamtenrv.com |
| teamthomasfortbragg.com |
| teamthrive.us |
| teamthunderfoot.com |
| teamtipco.com |
| teamtisch.de |
| teamtka.com |
| teamtn.org |
| teamtoc.com |
| teamtoc.org |
| teamtogetheraau.com |
| teamtool.org |
| teamtopia.com |
| teamtotal.com |
| teamtrafera.com |

| |
|---|
| teamtraffic.com |
| teamtrafikkskole.no |
| teamtransformationalsolutions.com |
| teamtreysta.com |
| teamtrg.com |
| teamtri.com |
| teamtri.football |
| teamtri.tv |
| teamtrico.com |
| teamtsp.com |
| teamturnpike.com |
| teamtutor.com |
| teamtwft.com |
| teamtwobees.com |
| teamuca.com |
| teamuca.com.au |
| teamuis.com |
| teamunity.co |
| teamunitymedia.com |
| teamup.academy |
| teamup.money |
| teamupadventures.com |
| teamuptime.com |
| teamusasquash.com |
| teamusclaims.com |
| teamuxfit.com |
| teamvalle.com |
| teamvasquez.house |
| teamvelocitymarketing.com |
| teamvelu.com |
| teamversed.com |
| teamvibe.com |

| |
|---|
| teamvision.com |
| teamvision.group |
| teamvms.com |
| teamvolusiaedc.zgraphdev.com |
| teamvzsc.com |
| teamwahlin.se |
| teamwas.com |
| teamwass.com |
| teamwear.io |
| teamwear.turenneteam.com |
| teamweddingmarketing.com |
| teamweigels.com |
| teamwelcomekit.com |
| teamwerc.co |
| teamweston.com |
| teamwomenmn.org |
| teamworealty.com |
| teamwork-security.co.uk |
| teamwork.guide |
| teamworkcentral.com |
| teamworkcommerce.com |
| teamworkcommerce.com.br |
| teamworkcommerce.fr |
| teamworkcommerce.it |
| teamworkcommerce.mx |
| teamworkfinancial.com |
| teamworkhorse.com |
| teamworkmfg.com |
| teamworkphoto.com |
| teamworks.com |
| teamworksbusinesscard.com |
| teamworkscom.com |

teamworksconsumercard.com
teamworksdesign.com
teamworth.co
teamworxdental.com
teamworxsecurity.com
teamworxteambuilding.com
teamwrkx.com
teamwrkxfacilities.com
teamwrxstaff.com
teamx.one
teamxpbaseball.com
teamyoufirst.com
teamzelus.com
teamzingales.com
teamzingsells.com
teamzy.com
teaoer.com
teaokindy.kidsfirst.org.nz
teaonthc.org
teaontheweb.ca
teaontheweb.com
teaosis.com
teapartyactionnetwork.com
teapartypac.org
teapartypolls.com
teapavilionsd.com
teapprenticeship.org
tearabyte.com
tearai.com
tearapart.com
tearaveka.com
tearcapworkshops.org

tearcare.com
teardropestates.com
teareview.com
tearfund.ca
tearfund.ie
tearmanndesigns.com
tearsgfnd.org
tearsheet.co
tearsoflorona.com
tearsofthephoenix.net
tearunner.com
tearuptheroof.com
teasdchamber.com
teaseboudoir.com
teasehtx.com
teasmith.au
teasnyou.com
teaspracticetest.com
teasquared.ca
teastercrossinginpigeonforge.com
teastyle.co.uk
teatatucatholic.org.nz
teateaudio.com
teater.nord.no
teateravvik.no
teaterproximus.se
teatervestvolden.dk
teatimeaz.com
teatimeyall.com
teatrifydev.intuswp.media
teatrifystg.intuswp.media
teatro-magico.com

teatro.ca
teatro.restaurant
teatrodegliocchi.com
teatroelgalpon.org.uy
teatrorestaurant.com
teatrozinzanni.com
teatrozinzanni.org
teautorepair.com
teavigo.co.za
teavigoinfo.com
teawalodge.co.nz
teawanui.co.nz
teawebsites.co.uk
teawithjud.com
teawithmnsb.com
teazero.dk
teazero.fi
teazero.no
teazero.se
teazershair.com
teazzers.com
tebaydentistry.net
tebca.com.pe
tebcontractors.com.au
tebergfund.com
tebodental.com
teboorthodontics.com
teboproperties.com
tebra.tabsbilling.com
tebura.org
tec-7.com
tec-canada.com

tec-coop.org
tec-direct.com
tec-niche.com
tec-online.org
tec-safe.co.uk
tec-safe.com
tec-stop-wiring.co.uk
tec-stop.co.uk
tec.ac.uk
tecafarms.com
tecala.com.au
tecamping.com
tecaprintusa.com
tecamplaw.com
tecashouston.com
tecate1.com
tecawg.com.au
tecbanc.com
tecbean.com
tecblu.goodwall.io
tecbosport.com
tecc.net.au
teccim.com
teccontrolsystems.com
teccracksealing.com.au
teccretenyc.com
tecreteadymix.com
tecct.com
tecdesigns.com.au
teceri.com
tecex.com
tecexmedical.com

tecfac.net
tecfuel.us
tecglobal.co.uk
tech-cnc.com
tech-con.com
tech-cor.com
tech-critic.com
tech-design.com
tech-dna.net
tech-edge.io
tech-electric-co.com
tech-flow.com
tech-forum.computer.org
tech-guild.org
tech-house.com
tech-nails.com
tech-prastish.com
tech-resource.org
tech-resources.io
tech-resources.org
tech-signalas.com
tech-solutionsgroup.com
tech-start.com
tech-tool.com
tech-transfer.nl
tech-wayindustries.com
tech.6connex.com
tech.ambrosus.io
tech.autoflame.org
tech.autoxplorersites.com
tech.catalant.com
tech.cityofnewyork.us

tech.design
tech.experts.endeavouragency.nl
tech.flexflit.com
tech.freestar.com
tech.hello-nature.com
tech.helplinecenter.org
tech.holyrosarystaging.com
tech.medirect.io
tech.metail.com
tech.momentumvw.com
tech.mt
tech.patten.edu
tech.pelmorex.com
tech.seo-usa.org
tech.supremelending.com
tech2o.co.uk
tech2o.tv
tech2youth.org
tech4035.com
tech4040.com
tech4change.org
tech4conference.carpasean.com
tech4good.uncg.edu
tech4hacks.com
tech4thewin.com
tech4tomorrow.net
tech615.com
tech911inc.com
tech9coatings.ca
techabout.com
techaccess.org
techadvance.gmu.edu

techadvancement.com
techadvantageconsultants.com
techadvisory.com
techag-lending.com
techair.no
techandtransit.com
techappy.co.uk
techarchsoftwares.com
techarenaonline.com
techasap.com
techassets.com
techassure.com
techatwarehousedirect.com
techatwd.com
techawards.techcentral.ie
techbarinfo.net
techbeat.com.au
techbento.com
techbest.com.au
techbizip.com
techbizvideo.com
techblog.ctgsoc.org
techblog.ctgclean.com
techblog.move.com
techblog.realtor.com
techboard.com.au
techboston.com
techbridge.today
techbuffalo.org
techbusbee.com
techbuy.agrilife.org
techbuyersforum.com

techbuzz.att.com
techcareer.stadium.se
techcareers.techcentral.ie
techcarellc.com
techcells.com
techcenteredpractice.com
techcenterva.com
techcentral.ie
techcentre.ai
techceo.club
techchannel.com
techcheckup.it
techcheckusa.com
techcoat.com
techcollect.ai
techcollect.com.au
techcollect.io
techcollect.net
techcollect.nz
techcolumbus.org
techcomboz.com
techcompass.blog
techconnectnetwork.org
techconsult.no
techcontainer.com
techcouver.com
techcover.au
techcover.com.au
techcreativewebdesign.com
techcyclesolutions.com
techcyte.com
techcyte.eu

techcyte.in
techdashcommunications.com
techdashtelecom.com
techdatacenters.com
techdatanutanix.com
techdevtraining.att.com
techdig.io
techdigitalagency.com
techdiplomacyacademy.org
teche-vermilion.org
techeadit.com.au
techeads.com
techeagles.com
techeast.com
techedconsortium.org
techedges.com
techedges.net
techedges.com
techelevate.com.au
techengin.ventures
techengine.au
techenhancedlife.com
techesoterica.com
techesp.com
techesperto.com
techestocks.com
techethics.ieee.org
techevate.com
techexpousa.com
techfallstudios.com
techfin.com.br
techfiniti.org

18765

techfinitive.be
techfinitive.co.uk
techfinitive.de
techfinitive.es
techfinitive.fr
techfinitive.net
techfinitive.nl
techfire.ie
techfire.techcentral.ie
techfireitsolutions.com
techfiremarketing.com
techfirestudio.com
techfirstinsurance.com
techfit.me
techfitsoccer.com
techfixers.co
techforce.dev
techforgood.ca
techforgoodtour.com
techforonline.com
techforproviders.org
techforttravel.co.uk
techforum.kimley-horn.com
techforyoo.com
techfrederick.org
techfreetuesday.com
techfreight.com
techfromdatrenches.com
techfunnel.com
techfutures.xyz
techfuturesgroup.org
techgap.it

18766

techgenies.com
techgenies.us
techgirlkb.guru
techgirlssociety.com
techgizmos.com
techgoways.com
techgrass.com
techgrayscale.com
techguide.org
techguruatalks.com
techguytom.com
techhathunt.com
techheads.com
techhelium.com
techhelp.dhtsg.net
techhi.com
techhub.wwf.ca
techhubbox.net
techhubboxes.org
techhubox.com
techhubsouthflorida.org
techhuman.com
techhumanit.com
techidesign.com
techie-bytes.com
techiebff.com
techieio.com
techiemamma.cc
techiemamma.com
techiemove.com
techify.ca
techifyinc.com

18767

techin.finance
techinclusion.co
techinclusionfoundation.org
techindependent.com
techinnorthernvirginia.fairfaxcounty
techinpsych.org
techintonashville.com
techiteasy.com
techjamvt.com
techjobstour.com
techjourney.org
techknow.co
techknowledgeyinc.com
techknowsolutions.com
techkonekt.rs
techlabels.se
techlake.eu
techleaders.techcentral.ie
techleadersdv.com
techleasingcorp.com
techlemstretchers.com
techloot.co.uk
techluminateacademy.com
techlutionsllc.com
techlx.com
techlysi.com
techmakers.goodwall.io
techmakerschallenge.goodwall.io
techmakersscholarship.goodwall.io
techmalak.com
techmash.dev
techmatics.co.nz

18768

techmave.com
techmdinc.com
techmechanical.com
techmedicsduluth.com
techmedicsrepair.com
techmeet360.com
techmeshconf.com
techmet.com
techmet.ie
techmire.com
techmockery.com
techmodal.com
techmonkz.com
techmsm.com
techmspdns.net
techna-fit.com
technagy.com
technancial.com
technation.io
technationcanada.ca
technelsecurity.com
technes.org.uk
technewsgadget.net
techni-glassllc.com
techni-service.com
technia.at
technia.co.jp
technia.com
technia.de
technia.fi
technia.fr
technia.nl

18769

technia.se
technia.us
techniatranscat.com
techniibond.co.uk
technicacuriosa.com
technical-community-spotlight.ieee.
technical.gelest.com
technical.ly
technicalcommunication.com
technicaldev.com
technicaldr.com
technicalflooringhelp.com
technicalforestsolutions.com
technicalframingsolutions.com
technicallyautonomous.com
technicallyher.blog
technicallyre.com
technicalmanifold.com
technicalpackagingservice.com
technicalrealtygroup.com
technicalrealtygroupdcs.com
technicalrescuesystems.net
technicalsales.io
technicalseoaudits.com
technicaltalentgroup.com
technicaltraffic.com
technicalupgrade.com
technicalworkshops.com.au
technicalwriterhq.com
technician-app.com
technician.academy
technician.detailcleanings.com

18770

technicodelabels.com
technicolorfou.org
technicomachining.com
technicool.com.au
technicote.com
technifiresolutions.com
techniglass.com
technikcg.com
technikmfg.com
technilium.net
technion100.org
technioncanada.org
technioncentennial.org
techniprint.net
techniquemonster.com
techniquestauto.net
techniquetherapy.com
techniquex.com
technischesforum.ch
technisoil.com
technitrad.com
technium.com.au
technizent.com
techno-coatings.com
techno-dive.no
technoaero.com
technoaerospace.com
technoair.com
technobility.online
technobox.com
technocrackers.com
technocrat.news

18771

technocratshorizons.com
technografic.com
technoleggysylltiedig.cymru
technologic.tv
technology-catalysts.com
technology-concierge.com
technology-connected.com
technology-holdings.com
technology-resource.org
technology-resources.info
technology-resources.org
technology-signals.com
technology-tenders.co.uk
technology.dmgevents.com
technology.exchange
technology.integralads.com
technology.kw.com
technology.smsbellevue.org
technology.spothero.com
technology.umw.edu
technologyally.com
technologyandanalytics.com
technologyandsociety.org
technologyball.com
technologybeyond.com
technologybydragonfly.com
technologycareers.net
technologyconnected.cymru
technologyconnected.net
technologyconnected.wales
technologycouncil.com
technologydatacenters.com

18772

technologyeditorial.com
technologygeneralcounsel.com
technologyholdings.com
technologyhub.oswald-connect.com
technologyhub.rcmd-connect.com
technologyhub2.oswald-connect.com
technologyinhealthcare.co.uk
technologyinhealthcare.com
technologyinmedia.co.uk
technologyinmedia.com
technologymanagementinstitute.com
technologymedia.com
technologynebraska.com
technologyparkhampton.com
technologyparkvt.com
technologyrealtygroup.com
technologyresponse.com
technologyscotland.scot
technologysolutionsgroup.com
technologytherapy.com
technologyvegas.com
technologyveterans.com
technologywellnesscenter.com
technoloogysignal.com
technomile.com
technomileusa.com
technoms.net
technoparc.com
technopinoy.com
technopolcontrecoeur.com
technopro-construction.com
technopro-simulation.com

18773

technoprofil.ca
technoresponsable.ca
technorth.ca
technorth.services
technorth.solutions
technosailor.com
technosci.com
technoserve.ipromo.com
technosignals.com
technosmart.net
technosofteng.com
technosports.com
technostacks.com
technotes.alconox.com
technovationdfw.com
technownewmexico.com
technoxmachine.com
techntype.com
technuggets.biz
technuts.com
techobath.com
techoffaith.com
techofficespaces.com
techomaha.com
techonline.belhaven.edu
techops360.com
techoptimised.com
techoutside.co.uk
techpackaging.net
techpackinsurance.co.uk
techparts.store
techpassivefire.co.nz

18774

techpayparity.com
techphotoguy.com
techpoint.org
techpolicyinstitute.org
techpolicymphil.blog.jbs.cam.ac.uk
techponte.com
techportal.purewatertech.com
techportal.purlogix.com
techportal.waterlogicdealers.com
techportal.wellsyswater.com
techportfolio.net
techpouring.com
techprecision.com.au
techprimeweb.com
techprintinc.com
techpro.biz
techpro.works
techprofitnews.com
techproviders.com
techprservices.com
techpuddle.com
techpulse.com
techpullsellc.com
techquarry.com
techquitycap.com
techr2.com
techra.com
techranchaustin.com
techrealtydatacenters.com
techrealtydcs.com
techreflect.org
techrenew.com

18775

techreo.com
techreport.daemen.edu
techresearchonline.com
techrete.com
techreup.com
techreviewsspot.com
techridge.com
techrising.live
techrochester.org
techroofing.com
techsalestalent.co
techsandiego.org
techsavvy.guru
techsavvyautomotive.ca
techsavvycreative.com
techsavvyitsolutions.com
techsd.org
techsee.com
techsee.me
techselect.aaoinfo.org
techserv.com
techserver.biz
techshare.alterendeavors.com
techsevenpartners.com
techshare.visitmaine.com
techsherpas365.com
techshoprr.com
techshoprr247.com
techshoprr365.com
techshops.com.au
techshow.com
techsignal.net

18776

techsignology.com
techsignology.net
techsignology.org
techsitebuilder.com
techsmartai.com
techsnals.com
techsola.com
techsolutions.cc
techsolutions.dk
techsolutionslab.org
techsolutionslabs.org
techsource-managed.com.au
techsouthinc.com
techsp.espm.br
techspective.net
techsploit.com
techspressionism.com
techspressionist.com
techspressionist.net
techspressionist.org
techspressionists.com
techspressionists.net
techspressionists.org
techsquad.felton.org
techsquare.co
techstack.com
techstackhack.com
techstandardla.com
techstandardsolutions.com
techstars.org
techstart.london
techstart.org.uk

techstartup.xyz
techstatic.com.au
techstep.co.nz
techsteps.org
techstonellc.com
techsummit.ieee.org
techsummit.routefifty.com
techsummit.travel
techsuppliers.com.ar
techsuppliez.com
techsuppliezcore.com
techsuppliezget.com
techsupportbrooklyn.com
techsupportexpert.com
techsupportok.com
techtacklescancer.org
techtacklesx.com
techtacklesx.org
techtagandlabel.com
techtalent.ca
techtalent.co.uk
techtalentandstrategy.com
techtalentcentral.com
techtalentcharter.co.uk
techtalentexchange.org
techtalentpartnership.org
techtalents.se
techtalk.kms-technology.com
techtarget-summits.brighttalk.com
techteach.ai
techteamconnect.com
techteamcorp.com

18777

techteamproducts.com
techteamsol.com
techtera.org
techthinkingaloud.com
techtidbits.juliabarryproductions.com
techtime.co.il
techtime.news
techtimes.techadvisory.org
techtipguru.com
techto.co.uk
techtoniccycles.com
techtoolsonline.com
techtoolsuite.com
techtowndetroit.org
techtownforum.com
techtradelive.ie
techtrans.wsgracademy.com
techtransactionstoday.com
techtransfer.ivrha.org
techtrapmovement.com
techtravels.org
techtreat.co.nz
techtrepacademy.com
techtribes.io
techtripp.com
techtura.com
techturnaround.com
techtutors.ca
techubbox.com
techundertwenty.com
techunlimitedllc.com
techup.ac.uk

techuso.com
techut.co.uk
techvar.com
techvera.com
techversify.com
techvisionresearch.com
techvotes.org
techvysolution.com
techwarn.com
techwave.com.ph
techweek.com
techwell.com.au
techwerks.ai
techwest.org.au
techwhirl.com
techwindow.com.au
techwisegroup.com
techwiz.net.au
techwood.digital
techworks.jabc.ca
techworksawards.com
techwyse.com
techxchange.fulcrumdigital.com
techxpressinc.com
techy.expert
tecidaho.com
tecinquiries.com
tecinsuranceagency.com
teciny.com
teckentrup.se
teckmeyerfinancial.com
teckna-forsakring.se

18778

18779

18780

| |
|---|
| tecknow.ekon.es |
| teckpropertymanagement.com |
| teclab.edu.ar |
| teclab.edu.pe |
| tecliteindustries.com |
| tecloster.org |
| tecmarina.com |
| tecmark.co.uk |
| tecmarketplace.com |
| tecmhealth.com |
| tecnate.dev |
| tecnichedivenditavincenti.it |
| tecnoagrosa.com.ar |
| tecnocomp.com.br |
| tecnogenusa.com |
| tecnografic.com |
| tecnohotelequip.com |
| tecnohotelnews.com |
| tecnologiaparalaindustria.com |
| tecnoma.us |
| tecnoprof.ai |
| tecnoprof.eu |
| tecnoprof.it |
| tecnorottami.it |
| tecnos-srl.com |
| tecnotravel.co.uk |
| tecnovap.se |
| tecnz.co.nz |
| tecoamericas.com |
| tecobi.com |
| tecorner.net |
| tecosfresh.com |

| |
|---|
| tecotrex.qa |
| tecowestinghouse.ca |
| tecowestinghouse.com |
| tecp.forensic-nursing.tamu.edu |
| tecrem.com |
| tecscience.tec.mx |
| tecservices.com |
| tecsysint.com |
| tecsystemsnyc.com |
| tect.edu.sl |
| tectal.no |
| tecto.is |
| tecton.ai |
| tectona.com |
| tectonic-solutions.com |
| tectonicaudiolabs.com |
| tectonyx.com |
| tectorconsulting.com |
| tectrapro.com |
| tectum.io |
| tectumroofing.com |
| tecum.com |
| tecumsehfamilydentistry.com |
| tecumsehwindowcleaning.com |
| tecworksmarter.com |
| tecwrk.com |
| tecyon.com |
| ted-traininghub.com |
| tedaburkhalterjr.com |
| tedallas.com |
| tedallen.net |
| tedandbrosplumbing.com |

18781

18782

| |
|---|
| tedarla.com |
| tedb.orml.gov |
| tedbakerlaw.com |
| tedbarkuscompany.com |
| tedbrown23.com |
| tedburkhalter.com |
| tedcosheetmetal.com |
| tedcotoys.com |
| tedcoverage.com |
| tedd.org |
| teddbenson.com |
| tedderindustries.com |
| teddie.com |
| teddyangelshomecare.com |
| teddybearclub.org |
| teddybearelc.com.au |
| teddybeargoldendoodles.com |
| teddybearrescuefund.com |
| teddybears.net |
| teddybearskins.com |
| teddybuyshomes.com |
| teddyhitme.com |
| teddyliddellforcongress.com |
| teddymoving.com |
| teddyproperty.com |
| teddysbullybar.com |
| teddysgdo.com |
| teddysoil.com |
| teddysplacechildcare.com |
| teddysredtacos.com |
| teddywilliamsjr.com |
| teddywillsey.com |

| |
|---|
| tedeckermanndds.com |
| tedelectrified.com |
| tedescoconstruction.com |
| tedescorosa.com |
| tedfearsonstories.com |
| tedgephart.com |
| tedhamminsurance.com |
| tedhamminsuranceaz.com |
| tedhill4idaho.com |
| tedhollanderdesigns.com |
| tedhowardstockmanship.com |
| tedia.com |
| tedigitalmarketing.com |
| tedjames.com |
| tedjordan.org |
| tedjordansrl.com |
| tedkernlaw.com |
| tedkerr.com |
| tedkrealestate.com |
| tedlegal.com.au |
| tedllc.com |
| tedmag.com |
| tedmcgrathbrands.com |
| tedmichaelbooks.com |
| tedmiller3.com |
| tedmusins.com |
| tednash.com |
| tednugent.com |
| tedor.com |
| tedorpharma.com |
| tedpartnerships.com |
| tedpitts.com |

18783

18784

tedpollock.ca
tedrall.com
tedreset.com
tedrickgroup.com
tedrsandersmoving.com
tedrubin.com
tedsautobodyinc.com
tedsbodyshop.com
tedscharitygolf.com
tedscollision.com
tedscottdesign.com
tedsdelrochellepark.com
tedsfeedstore.com
tedsplanet.com
tedspools.net
tedsrvland.com
tedsrx.com
tedssweetwatergrill.com
tedstevensfoundation.com
tedstevensfoundation.org
tedthompsonhvac.com
tedtodd.co.uk
tedtrevorrow.com
tedturner.com
tedturner.intelligentleadershipec.com
tedturnerreserves.com
tedventures.com
tedwallen.com
tedwhyte.com
tedx.bryant.edu
tedxasbury.com
tedxbocaraton.com

18785

tedxboston.com
tedxcharleston.org
tedxdetroit.com
tedxfargo.com
tedxlaurotpark.org
tedxfultonstreet.com
tedxhayesstreet.com
tedxjacksonville.com
tedxjacksonville.org
tedxmacatawa.com
tedxmacatawa.org
tedxmansfield.org
tedxmaui.com
tedxmorrisave.com
tedxoverlandpark.com
tedxsantabarbara.com
tedxsantacruz.org
tedxsonomacounty.com
tedxstg.bryant.edu
tedxstlaurentblvd.com
tedxstlouis.com
tedxunic.com
tedxwarrington.com
tedxwwf.com
tedxyyc.ca
tedysteam.com
tee2greentravel.se
teeandrebecca.com
teebeverages.com
teebox.club
teeboxindoorgolf.com
teeboxpg.ca

18786

teeboxtimes.com
teebreeze.com
teecompanion.com
teecorrect.com
teedoffgolfborger.com
teedsaundersdoyle.com
teedstreetlarder.co.nz
teedupinc.com
teegannordhues.com
teehangars.com
teehus.com
teeit4alz.org
teeitupcanton.com
teeitupfortatas.com
teejaydoors.com
teekanne.fi
teelaunch.com
teelingdistillery.com
teelingwhiskey-com-gl-en.wpe-dev.
teelingwhiskey-com-gl-en.wpe-pro.l
teelingwhiskey-com-gl-en.wpe-stg.l
teelingwhiskey.com
teelroeperhaines.com
teem.com
teemagroup.com
teemterritory.com
teemingup.com
teemnixon.com
teemwaygifts.com
teemz.com
teen-tribe.com
teenahickscompany.com

18787

teenarose.com
teenathleteacademy.com
teenawhitmore.com
teencamp.org
teencentral.com
teenchallengemidamerica.com
teenchallengeranch.net
teendrugtest.net
teendymonth.org
teenguyen.click
teenhealth.org.uk
teenhealthcare.gbtesting.us
teenhealthcare.org
teenleadershipfoundation.com
teenlibrariantoolbox.com
teenlifecoaches.com
teenline.ie
teenmentalhealth.ca
teenmentalhealth.org
teenpact.org
teenparentschool.co.nz
teenroad2safety.com
teens.kfh.org
teens.scefcu.org
teensandtech.org
teensavvycoaching.com
teensforfoodjustice.org
teensformigrants.org
teenskeypchick.org
teenskincaretips.com
teensmakehealthhappen.org
teensrunmodesto.org

18788

teensrunslc.com
teensrunslc.org
teensummitrva.com
teenswithtots.com
teenstinyhomes.com
teentravelnetwork.com
teentruth.net
teenworldconfidential.com
teeoff.com
teepartystudio.com
teepeebar.co.uk
teepeebar.com
teepeetours.com
teeplepartners.com
teepthis.com
teerakstl.com
teerakthai.com
tees.communitypharmacy.org.uk
tees.customcat.com
teesbyains.mysites.io
teesd.org
teesedge.tamu.edu
teesh.co.uk
teeshirtsamerica.com
teesnap.com
teesriduniyatheatre.com
teestock.com
teeter-totter.com
teeter.com
teeterca-dev.com
teeterconstruction.com
teetertv.ca

18789

teethandco.com
teethinadaygreenville.com
teethinadayuk.com
teethpeople.com
teethstraighteningoptions.com
teethwhiteningcenter.org
teetotalgolfclub.com
teevasaurus.com
teex.com
teex.org
teexinnovation.com
teexonline.org
teexsafety.com
teexsafety.net
teexsafety.org
tef4kids.org
tefcap.com
tefcofab.com
tefladventure.com
teflmaster.com
teflonroofing.com
teforensics.com
teftmedia.com
teg-group.co.uk
teg.com.au
tegan.io
teganalytics.com.au
tegandigital.com
teganjohnsonphotography.com
teganmonacophotography.com
tegbains.com
tegdainty.com

18790

tegelerinsurance.com
tegelzetbedrijfbouter.nl
tegelzetter-steevens.nl
tegenbetenwetenin.com
tegeurope.com
teghi.com
tegins.com
teginsights.co.nz
teginsights.com
teginsights.com.au
teginvestments.llc
teglighting.ie
teglive.com.au
tegluxury.com
tegmjr.com
tegna.com
tegnerspirits.se
tegoh.com
tegoinc.com
tegpolicies.teg.com.au
tegpr.com
tegraco.com
tegragroup.com
tegramedical.com
tegrastaff.com
tegrete.com
tegridylocksmithnj.com
tegsco.com
tegsedirems.com
tegsport.com.au
tegtab.com
teguhgroup.com

18791

tegvanegmond.com
tehacebienco.org
tehacem.us
tehachapisculpt365.com
tehama.io
tehamacarmel.com
tehilaaesthetics.com
tehomix.fi
tehranisrupted.com
tehranilawgroup.com
tehsqueak.com
teiartinbuildings.com
teichco.com
teichertformaryland.com
teiclaims.com
teiequity.com
teignestuarymedical.co.uk
teignmouthharbour.com
teikametrics.com
teikokusa.com
teimports.com
teinstitute.org
teiraferris.com
teixeiracattleco.com
teja.tuskdev.com
tejadaspavinglic.com
tejanolegacyins.com
tejanomusicawards.com
tejasbreakfastclub.com
tejassteelworks.com
tejastubular.com
tejayvangarderen.com

18792

tejiendosuenos.org

tejonranch.com

tejontreating.com

tejoofashions.co.in

tek-analytics.com

tek-experts.com

tek-experts.us

tek-industrial.com

tek-protek.com

tek-trol.com

tek3d.no

tek4retail.com

tekadditions.com

tekagogo.com

tekamousa.com

tekb.no

tekbridgeconsulting.com

tekcel.com.au

tekclimate.ca

tekcomresources.com

tekconnectgov.com

tekdeepasia.com

tekdesk.com

tekee.co.uk

tekeeservices.com

tekelectronicsllc.com

tekeverything.com

tekflo.co.uk

tekflo.com

tekforcesolutions.com

tekgard.com

tekhne.agency

18793

tekids.com

tekids.org

tekinspections.com

tekio.it

tekit.no

tekkenfungicide.com

tekkieuni.co.il

tekkieuni.com

tekkyparent.com

tekleaders.com

tekleigh.com

teklib.com

teklon.com

tekmara.com

tekmed.ca

tekmultifamily.com

teknabuild.ie

tekneawards.org

tekneum.fr

teknialandscape.com

teknicks.com

teknigives.tekni-plex.com

teknikkbygg.no

tekninjas.com

teknion.net

tekniondatasolutions.com

tekniondatasolutions.net

teknionusa.com

teknipure.com

tekniqueit.com

tekniskisolasjon.no

tekno.com

18794

teknohaus.fi

teknoir.ai

teknologinyheter.no

teknosassociates.com

teknowledge.com

teknowservices.com

tekoaly.g.works

tekopua2b3.com

tekoscrm.com

tekpak.co.uk

tekpak.ie

tekpakautomation.co.uk

tekpakautomation.com

tekpartnersus.com

tekproductions.com

tekrecruitercaliclassaction.com

tekrek.io

tekrex.com

tekseptic.com

tekservus.com

teksetra.com

teksheltervoice.com

tekskil.com

teksmart.co.uk

teksmart.tv

tekstack.com

tekstopaz.com

tekstream.com

tekstschrijver-amersfoort.nl

tekstschrijver-amsterdam.nl

tekstschrijver-denhaag.nl

tekstschrijver-rotterdam.nl

18795

tekstschrijver-utrecht.nl

teksturawine.com

teksurevending.com

tekteam.fr

tektimber.co.uk

tektimber.com

tektitemusic.com

tekton.net

tektonconstruction.com

tektondevgroup.com

tektondigitalservices.com

tektonictt.com

tektonmissions.org

tektonpro.dev

tektonresearch.com

tektonventures.com

tektower.ca

tektronixcafe.com

tektush.com

tekupit.fi

tekway.com

tekwrap.com

tel-aviv.blog

tel-dan.com

tel-sheva.muni.il

tel360.com

tela-chap.com

tela.uk

telachap.org

telaclaims.com

telacoach.org

telacoral.org

18796

teladata.com
teladochealth.de
teladochealth.dk
teladochealth.es
teladochealth.org.uk
teladvance.com
telamcoinc.com
telamedical.com
telamonins.com
telapprise.com
telarahbowl.com.au
telarc.com
telarelaw.com
telargo.com
telaria.com
telarus.ca
telarus.co.uk
telarus.com
telaspot.com
telassist.com
telavivcouture.com
telaxcom.com
telaxconnect.com
telcam.co.uk
telcare.com
telclub.com.au
telco-data.com
telco-nz.co.nz
telco-nz.com
telco.nz
telcoassetmanagement.co.nz
telcoassetmanagement.com

18797

telcocorp-nz.co.nz
telcocorp-nz.com
telcocorp.co.nz
telcodr.com
telcoexperts.com
telconservices.com
telcor.com
telcowholesales.com
telcoworks.au
telcoworld.com.au
telcred.com
telcred.de
telcred.se
telcycle.net
tele-aba.com
tele-calm.com
tele2020.com
teleasyhop.com
teleasyhopbox.com
teleasyhops.com
telebid-pro.com
teleca.com.au
telecalm.co
telecalmcaregiver.app
telecalmprotects.com
telechronic.com
teleclearrecoverycenter.com
telecom-advisors.com
telecom-direct.co.uk
telecom-sync.com
telecomhighlights.com
telecominfraproject.com

18798

telecommwizards.com
telecomncq.com
telecomsite1.mojenta.com
telecomsite2.mojenta.com
telecomsite3.mojenta.com
telecomunlimited.com
teleconnectservices.ca
teledata.us.com
teledatacloudservices.com
teledataselect.com
teledentistryinnovationawards.com
teledoce.com.uy
teledoce.net
teledoce.uy
teledrusa.com
teledynamic.com
telefaction.com
telefire.com
telefonicatech.uk
telegrafik.com
telegramcasinosites.com
telegramco.com
telegraphcrossingncid.d2team.org
telehealth.com
telehealth.insurancetpa.com
telehealthadvocates.org
telehealthawareness.org
telehealthcenter.findlay.edu
telehealthcoe.org
telehealtheducation-ctier.com
telehealthexplained.com
telehealthforthedistrict.org

18799

telehealthinfo.us
telehealthmso.com
telehealthpodiatry.com
telehealthresourcecenter.org
telehealththerapy.aplaceformecouns
telehear.com.au
telehippo.com
telehouse.ca
telehouse.fr
telehouse.net
telekinetic.com.au
telektronics.com
telelact.com
telelift.com
telemachusnetwork.org
telemaque.org
telemark.com
telemarkbyggteam.no
telemarkcorp.com
telemarkcryogenics.com
telemarket4u.co.nz
telemarkstein.no
telematel.com
telematics.com
telemedclinix.com
telemedessential.org
telemedia.coop
telemediabroadcasting.com
telemedicine.com
telemedicine.dermcaremgt.com
telemedicine.keysdermatology.com
telemedicinekorea.com

18800

telemetri.ai
telemetry-project.eu
telemetryagency.com
telemetryhub.com
telemiracle.com
telemoscapital.com
telemosholding.lu
telemundoarkansas.com
telemundoba.com
telemundokc.com
telemundominnesota.com
telemundoportland.com
telemundostl.com
teleneomed.com
telenity.com
telenorconnexion.com
telenorconnexion.se
telenotarzt.de
telenovelahub.com
teleonce.com
teleosleaders.com
teleosoft.com
telepath-ps.com
telepathicgraphics.com
telepediatra.pl
telephone-answering.com
telephone-answering2024.mysites.i
telephone-systems.com.au
telephoneansweringservice.live
telephonedoctor.com
telephonejunkyard.com
telephoneprompts.co

telephonesystems.ae
telephonetimesheets.com
telepin.com
teleplan.no
teleplanglobe.com
teleplanglobe.no
telepluscorp.com
telepoliza.com
teleportpharmaceuticals.com
telepsychiatryresources.kaiserperma
telerad.com.ar
teleraddirect.com
teleray.com
telereach.com
telerehjobs.com
telerespiratory.com
telerhythmics.com
telescocreativegroup.com
telescopetyres.com.au
telescript.com
telescriptdc.com
teleshop247.com
teleshop247wow.com
telesign.com
telesignmobile.com
telesisbio.com
telesiscollision.com
telesislabs.com
telesounddetroit.com
telespace.com
telespinedoc.com
telestax.com

teleta.co.uk
teletalkcounseling.com
teletherapygroup.com
teletherapyofthecarolinas.com
telethon.tvo.org
teletraders.net
teletvs.com
teletvsblast.com
teletvscart.com
teleukeventdesign.nl
televisioncityla.com
televisioncitystudios.com
televisionplaylists.com
televisionstudiofloors.co.uk
televoips.com
televox.com
televoxpatientplus.com
telewellnesshub.com
teleworksvoip.com
telexiom.com
telexiom.de
teleygroup.com
teleferwellness.com
telflow.com
telfordrecycling.com
telfordvet.com
telgroup.ca
telhanorte.com.br
telialaw.com
teligentip.com
telihomd.com
telin.au

telin.com
telin.com.au
telin.one
telio.com
telios.io
telisina.com
telit.com
telixu.com.au
telkom.sageone.co.za
tell-us-compliance.com
tell.no
tellaboutapp.com
tellahealing.com
tellbcferries.ca
tellcent.ai
tellcityevangelicalucc.org
tellcorona.com
telldus.com
telldus.se
telleandresa.com
tellepsenindustrial.com
tellercreative.co.uk
tellerexpress.com
tellersapp.com
tellerscomo.com
telletire.com
tellevate.com
telleviko.no
tellhus.se
tellicobayanimalhospital.com
telligenmd.qualitrac.com
telligentip.com

tellike.com
tellingbeatzz.com
tellingtales.org
tellitwithcomics.com
tellix.no
tellip.com
tellmania.com
tellmaniacraze.com
tellmaniatrend.com
tellmehow.tavistockinvestments.com
tellmehowyoureallyfeel.fm
tellmemore.co
tellmeyourdreams.com
tellonpurpose.com
tellprojectstx.com
tellrobert.com
tellrobertfoundation.com
tellsomebody.tamu.edu
tellstonegarage.com
telltailvet.com
tellthefeds.ca
tellthewholestorynow.com
telluride-rentals.com
telluride.engineering
tellurideangler.com
tellurideanglertravel.com
tellurideareahomes.com
telluridecabin.com
telluridecleaning.com
telluridecoffeeroasters.net
telluridedream.com
tellurideengineering.org

tellurideexpress.com
telluridefoundation.org
telluridegravel.com
telluridehockey.com
tellurideinside.com
telluridelibrary.org
telluridemedicalcenterfoundation.org
telluridemuseum.org
tellurideoutside.com
tellurideoxygen.com
tellurideprivateresidencesliving.com
tellurideproperties.com
telluriderentals.com
tellurideskiresort.com
telluridetroutlake.com
tellurideunveiled.com
tellurideventurenetwork.com
telluridewebcam.com
telluris.ltd
tellus360.com
tellusgrouplic.com
tellusmuseum.org
tellusnowtlh.com
tellusre.com
tellusthetruth.org.uk
tellusviva.org
tellwellsocial.com
tellyawards.com
tellyland.com
tellyland101.com
tellylandace.com
tellyourcontacts.org

tellyourpartner.org
tellyourstoryinc.com
tellyourtale.com
tellyreport.com
tellyvipclub.com
tellyvipclubflow.com
tellyvipclubgo.com
telm.ai
telm.com.au
telmediq.com
telmedmd.com
telmetrics.com
telnetvw.com
telnyx.rposit.com
telo.co.nz
telos.com
telosaerial.com
telosid.com
telospribehem.cz
telosstrength.com
telostennis.com
telothelabel.com
telotherapeutics.com
telperian.com
telpropertiesmi.com
telsco.com
telscreen.nationalstrategic.com
telservcommunication.com
telservnetworks.com
telsis.com
telspan.com
telsta.wp.st-andrews.ac.uk

telstra.sopranodesign.com
telstradigitalmarketing.com.au
telstrawebsiteservices.com.au
telt-dev.weblogs.anu.edu.au
telt.weblogs.anu.edu.au
teltech.no
teltechshop.com
teltechshop247.com
teltechshop360.com
teltrium.com
telumtactical.com
telusfund.ca
telusrefer.com
telware.com
telwestonline.com
telxi.com
telyehudah.org
tema-norge.no
tema-shop.com
temactif.com
temamix.com
temanava.com
temasresources.ca
temasresources.com
temataraueducation.nz
temataseo.mogul.nz
temblorbrewing.com
tembo4x4-elv.com
tembo4x4.com
tembocapital.com
tembocpas.com
temboelv.com

tembohg.com
tembowealth.com
temcapital.co
temcoservices.com
temecula-catering.com
temecula.church
temecula.purepm.co
temecula.rentpure.com
temeculacriminallaw.com
temeculadietitians.com
temeculadj.com
temeculajiujitsu.com
temeculalakevillagehoa.com
temeculalandscapeconstruction.com
temeculaoilvepil.com
temeculapicnicco.com
temeculaprep.com
temecularidgedentistry.com
temeculatshirt.com
temeculatshirtprinters.com
temeculavalleyimport.com
temeculavalleyobgyn.com
temediagroup.net
temenlogistics.com
temeritystrategic.com
temery.convalsd.net
temescal.ferrotec.auc.com
temescaldistrict.org
temescalvalley.church
temescalwellness.org
temescalworks.com
temichaelagency.com

18809

temir.studio
temiskamingsa.ca
temisko.com
temispr.net
temitickets.com
temmandassociates.com
temmesoldit.com
temoananuiotoi.nz
temoanatahitiresort.pf
temoshekstrategic.com
temp-air.com
temp-control.com
temp-wise.com
temp-wpe.les-dev.com
temp.elgouna.com
temp.hologic.com
temp345292.searchandfilter.com
tempair.com
tempairsales.com
tempairsystem.com
tempar.ie
tempaveteran.com
tempaxis.softusedev.com
tempayan.com.au
tempayanbay.com.au
tempchefs.com.au
tempcnllc.com
tempcontrol.sftruckandtrailer.net
tempcontrolind.com.au
tempcontrolnj.com
tempcontrolservice.com
tempconventionservices.com

18810

tempe.dental
tempe.unitedescapesofamerica.com
tempeariz.com
tempeautospa.com
tempeccc.com
tempediablos.com
tempediablos.net
tempediablos.org
tempediabloscharities.com
tempediabloscharities.org
tempeida.org
tempejuniorcrew.org
tempelhofdocumentary.com
tempemoldpros.com
temperancemancinos.com
temperandforge.com
temperatsure.com
temperature-controlled-packaging.com
temperaturepatrol.com
temperaturepro.com
temperatureproaustin.com
temperatureprobirmingham.com
temperatureprobtr.com
temperatureprobtr.com
temperatureprocharleston.com
temperatureprocolumbus.com
temperatureprofortworth.com
temperatureprokyin.com
temperaturepromilwaukee.com
temperaturepronorthatlanta.com
temperatureprosa.com
temperatureprowestpalmbeach.com
temperatureservice.com

18811

tempercorp.com
temperiverhealth.com
tempermechanical.com
temperpinedecking.com
tempesolarpark.com
tempest.aero
tempest.us.com
tempestamarket.com
tempestappliances.com
tempestns.com
tempestroofing.com
tempesttech.com
tempesttechnologies.com
tempesustainability.org
tempexperts.com
tempfenceusa.com
temphealthcare.com
temphousingrv.com
tempjacket.com
templ-health.com
templa.com
templacms.co.uk
templacms.com.au
templar-homes.com
templar-mortgages.co.uk
templaradvisors.com
templarbaker.com
templarenvironmental.com
templarscreens.com
templarstore.com
templastudio.com
template-onthemoon.com

18812

template-ppc.mysites.io
template-seo.mysites.io
template-wpinaday.mysites.io
template.blogs.xerox.com
template.bryant.edu
template.ccg.w1.bc-staging.com
template.evokestaging.com
template.jjlchurch.au
template.mysites.io
template.prolead.uk
template.realestateschoolmarketing
template.signupengine.co
template.socialindoor.com
template.stores.ballfrog.com
template.trustedadvisor.com.au
template01au.newbook.cloud
template01us.newbook.cloud
template02au.newbook.cloud
template03au.newbook.cloud
template1.engagesimply.com
template1.gowithepic.com
template1.herocreative.com
template1.jwgives.com
template1.learning.humentum.org
template1.signature.courses
template1.swebwiz.com
template12.ccg.w1.bc-staging.com
template1copy.nextwaveservices.cc
template2.engagesimply.com
template2.gowithepic.com
template2.herocreative.com
template2.learning.humentum.org

18813

template2.signature.courses
template2.swebwiz.com
template2copy.nextwaveservices.cc
template3.engagesimply.com
template3.gowithepic.com
template3.herocreative.com
template3.signature.courses
template3copy.nextwaveservices.cc
template4.gowithepic.com
template4.signature.courses
template5.herocreative.com
template5.signature.courses
templatebcom.fr
templatecrs.newbookstaging.com
templatecult.com
templaterun.com
templates-zoedesignstudio.fr
templates.changedigital.us
templates.emailoctopus.com
templates.flagshipstudio.com
templates.hang10digital.com
templates.inboundrem.com
templates.jac.digital
templates.laurentaylor.com
templates.lp.otrnoffice.com
templates.myleaderdigital.com
templates.offsprout.com
templates.startup51.co
templates.torrch.com
templates.trinav.us
templates.zabecki.com
templatesandscripts.com
templateshoppe.com

18814

templatesite.ardent.dev
templato.io
temple.vsdevelopments.com
templeandtemple.co.uk
templebarhotel.com
templebethdavid.com
templebethel.org
templebioscience.org
templecommunityclinic.com
templecommunityclinic.org
templecpa.com
templedental.ca
templedental.com
templedreamsstudio.com
templeedc.com
templeeducationfoundation.org
templeemanuelatlanta.org
templeemanuellongbeach.org
templeemanuelpgh.org
templefe.co.uk
templefertility.com
templefertilitycenter.com
templefitnessfw.com
templeforksiteservices.com
templegatefinancial.co.uk
templegatefinancial.com
templegroup.co.uk
templeguardians.burningman.org
templehealing.com.au
templeheightsanimalhospital.com
templeholyspirit.com
templehwd.com

18815

templeinfantlab.com
templeinjurylaw.com
templeisaiah.com
templeisaiah.org
templejeremiah.org
templekatwando.com
templelive.com
templemanelectric.com
templemanornursinghome.com
templeofbeauty.ca
templeofbliss.com
templeofcuddle.com
templeofkriyayoga.org
templeofpeace.co
templeofpeace.us
templeofsacredsound.com
templeoswlsfantravel.com
templepointresort.com
templeraleigh.org
templeshalomrfl.com
templeshalomnj.org
templesloanfamilyfoundation.com
templesolel.net
templestones.com
templetexas.com
templetoncare.ccg.digital-dev.co.uk
templetonengineering.co.nz
templetonff.com
templetonforcongress.com
templetonproject.org
templetonproperty.com.au
templetonreligiontrust.org

18816

templetonresearch.com
templetonsavingsbank.com
templetonwellness.com
templeumcmuskegon.com
templevethospital.com
templeworkla.com
templeworld.com
templifitness.com
templito.com
templocristiano.org
templogistics.com
tempo-dam.com
tempo-software.com
tempo.txgifted.org
tempoatencore.com
tempobeasts.com
tempobook.com
tempodigital.ca
tempoeastvillage.com
tempofficestaffing.com
tempofunding.com
tempoleisure.co.uk
tempoliveevents.com
tempora.com
temporary.nolato.com
temporaryartreview.com
temporarydesign.mysites.io
temporaryfacilities.co.uk
temporaryfence.com.au
temporaryfencellc.com
temporarypowerbydesign.com
temporaryrv.com

temporaryrvhousing.com
temporarystoragebuildings.com
tempositions.com
temposolarvegas.com
tempostays.com
tempostrategic.com
tempotec.co.uk
tempotrading.no
temppt.com
temprecision.com
tempsdevivre.ca
tempserv.com
tempsheatingcooling.com
tempsol.co.nz
tempsclinc.com
tempsplusinc.com
tempstaffinginc.com
tempstop.com
tempstop.net
tempstop.org
tempstotherescue.com
temptationboudoir.com
temptationsundaysiv.com
temptedtoroamtravel.com
temptrack.highwaytransport.com
temptracker365.com
temptrafficlights.co.nz
temptransport.com
tempuraman.com
tempus-ex.com
tempusadvisory.com
tempusag.com

tempusfugitlaw.com
tempusproject.org
tempvilla.store
tempwallsystems.com
tempworks.io
tempwpsite.mysites.io
temsexpo.org
temurconstruction.com
ten-321.com
ten-bears.com
ten-friends.com
ten.one
ten10.universitychristian.org
ten10santiago.com
ten18graphicdesign.com
ten21apt.com
ten21muskegon.com
ten24.co
ten24architecture.com
ten24partners.com
ten26media.com
ten3tram.com
ten47.com
ten47.it
ten70bespoke.com.au
ten7quilting.com
ten80.ca
ten8fire.com
tenaci.agency
tenaci.uk
tenacidesigns.co.uk
tenacidesigns.com

tenacidesigns.uk
tenacimarketing.com
tenaciousd.com
tenacioushope.com
tenaciouspersistent.com
tenacioussolutions.com
tenacity-health.com
tenacity-institute.com
tenacity.springworkstx.com
tenacitydancecompany.com
tenacitypaducah.com
tenacitytraining.com
tenado.de
tenajhair.com
tenajsaloninstitute.edu
tenancydepositrefunds.com
tenant.eastontowncenter.com
tenantapplication.co.uk
tenantconnect.com.au
tenantfinishes.info
tenantguardian.com
tenantimprovement.com
tenantmigration.com
tenantone.com
tenantplanet.co
tenantportal.vantagesouthend.com
tenantreports.com
tenantreportx.com
tenants-to-homeowners.org
tenants.bishopranch.com
tenantsadvice.co.uk
tenantscience.com

tenantsclaims.com
tenantsconnect.com.au
tenantsvic.org.au
tenantsvictoria.com.au
tenanttalks.com
tenanttech.com
tenaries.com
tenarrowsroofing.com
tenaskacapital.com
tenaskaenongrove.com
tenaskapowermanagement.com
tenaskaprojects.com
tenaxstrategies.com
tenaxthera.com
tenaxthera.net
tenaxthera.org
tenaxtherapeutics.com
tenaxtherapeutics.net
tenaxtherapeutics.org
tenayalodge.com
tenbanger.com
tenbishopssquare.com
tenboom.org
tenbridgecommunications.com
tenburysurgery.co.uk
tenbyfifteen.co.uk
tenbyfifteen.uk
tencap.adxleader.com
tencapstg.adxleader.com
tencentral.com.au
tencenturiesmedia.com
tenco.ca

18821

tenco.com
tendajibodyoils.com
tendajicdc.org
tendeadhorses.com
tendegrees.co.uk
tendegrees.uk
tender-crush.com
tender-offer.fi
tender.org.uk
tenderaccounting.com
tenderandbloomcoaching.com
tenderbarpdx.com
tendercare-inc.com
tendercaredental.net
tendercarelawnservice.com
tenderconsultants.co.uk
tenderdisposals.com.au
tenderfilet.com
tenderfood.com
tenderfoot.tv
tenderheartedhomecare.com
tenderhearts.online
tenderheartvetcare.com
tenderheifersnackco.com
tenderlawncareli.com
tenderlink.be
tenderlogic.com
tenderlovingcarechildcarecenters.co
tenderlovingkare.com
tenderly.tv
tenderoffer.fi
tenderofferfunds.com

18822

tenderrockcounseling.org
tenderstores.com
tendertreasures.ca
tendervle.co.uk
tendingourroots.org
tendingtheground.org
tendingthewritersflame.com
tendingtotootsies.com
tendo.com
tendoco.com
tendocom.com
tendoinc.com
tendollaradaymarketing.com
tendonbootreviews.co.uk
tendonbootreviews.com
tendonboots.co.uk
tendonboots.horse
tendontreatments.com
tendosys.com
tendosystems.com
tendownbowling.com
tendpartners.com
tendproperty.com
tendropscoffee.com
tendservices.com
tendthefire.org
tendtohermd.com
tendfjewelry.com
teneilhartleyevents.com
teneo.net
teneohg.com
tenerconstruction.com

18823

tenercontracting.com
tenereconsulting.com
tenerifecannabisclub.com
tenerifeestateagents.net
tenerifesailingcharters.com
tenerifephysio.com.au
tenerity.co.uk
tenerity.com.br
tenerity.de
tenerity.dk
tenerity.es
tenerity.fi
tenerity.fr
tenerity.no
tenerity.se
tenet-holdings.com
tenetfunds.com
tenetpartners.com
tenetwagesettlement.com
tenetwealthpartners.com
tenetwp.com
tenexwealth.com.au
tenfeet.co.za
tenfeettall.com
tenfingerthinking.com
tenfingerthinking.org
tenfold-development.com
tenfoldlinen.com
tenfoldseniorliving.com
tenfoldsports.com
tenfourins.com
tenfourmediagroup.com

18824

tengallontalk.com

tengdaasianbistrogroup.com

tengdagreenwich.com

tengdawestport.com

tengiantrobots.com

tenglobal.org

tengocancer.com

tengohomewifi.com

tengointernet.com

tengoldenrules.com

tengoseddeti.org

tengotestimonio.com

tengu-strategic.com

tengutugolf.co.nz

tenh.com

tenhats.com

tenholdertravel.com

tenillecampbell.com

tenilledyerinteriors.co.nz

tenillehalliday.com.au

tenisonheights.com.au

tenisonheightslochinvar.com.au

tenjakuwhisky.co.uk

tenkategrants.com

tenklaw.ca

tenktatum.com

tenlairsdeep.com

tenleasing.com

tenleyclark.photography

tenleylaw.com

tenleywestbrook.com

tenlifestylegroup.com

18825

tenlinks.com

tenlives.com.au

tenlivesbook.com

tenmast.com

tenmedicaremistakes.com

tenmiledistillery.com

tenminuteroutine.com

tenmolesworthstreet.com

tenmolesworthstreet.ie

tenmonthly.com

tennandtenn.com

tennantdevelopments.com

tennantstreetmedicalpractice.nhs.uk

tennecoplandocs.com

tennecousbenefits.com

tennertax.mysites.io

tennertonauto.com

tennesseansforliberty.org

tennesseansforqualitycare.com

tennesseantravelcenter.org

tennesseantravelstop.com

tennesseantruckstop.com

tennessee-ems.com

tennessee-glamping.com

tennessee-valley.org

tennessee.careercleveland.com

tennessee.carefreeboats.com

tennessee.edu

tennessee.helpingmamas.org

tennessee.pariscareers.com

tennessee.purepm.co

tennessee.rentpure.com

18826

tennessee.sigep.org

tennesseeadoptivefamilies.com

tennesseeadv.com

tennesseealumnifantravel.com

tennesseeannuityrates.com

tennesseebehavioral.com

tennesseebehavioralhealth.com

tennesseebenfitstraining.center

tennesseebestdenturesandimplants.

tennesseecbc.org

tennesseeclassicconstruction.com

tennesseeconservativenews.com

tennesseeconstructionlawyers.com

tennesseeconsumercouncil.org

tennesseecrown.com

tennesseefundtravel.com

tennesseegamblers.com

tennesseegaragefloorcoatings.com

tennesseehome.us

tennesseehomebasedprimarycare.c

tennesseeinjuryattorney.com

tennesseeinvestorloans.com

tennesseeiplaw.com

tennesseejacks.com

tennesseejudiciarymuseum.org

tennesseeketamine.com

tennesseekidneyfoundation.org

tennesseelawncompany.com

tennesseemassagece.com

tennesseemassagecontinuingeduca

tennesseemassagetherapyce.com

tennesseemeals.com

18827

tennesseemonthly.com

tennesseepoolfence.com

tennesseepr.com

tennesseeprofessionalgroup.com

tennesseeprotons.com

tennesseerealestateacademy.com

tennesseeriverdental.com

tennesseerivermusic.com

tennesseeruns.com

tennesseesurgerycenter.com

tennesseetaster.com

tennesseetoday.com

tennesseetractor.com

tennesseevalleyanesthesia.com

tennesseevalleyrecovery.com

tennesseevalleyresources.com

tennesseewilliams.net

tennesseezoos.com

tennetttree.com

tenneyconstructionservicesmn.com

tenneyschool.com

tenneytutors.com

tennhomeseller.com

tennhousebuyer.com

tenninvestor.com

tennis-match.ch

tennis.hope.edu

tennis.qc.ca

tennis4teens.com.au

tennisaddiction.gotennissource.com

tennisalberta.com

tennisanalytics.net

18828

tennisbc.org
tennisbody.com
tenniscanada.com
tenniscanadacentremedia.com
tenniscanadaholiday.ca
tenniscanadamediacentre.com
tennisclubmarketing.com
tennisfantasies.net
tennisindustrymag.com
tennisireland.ie
tennislighting.com
tennismamba.com
tennismanitoba.com
tennisnb.ca
tennisnwt.com
tennisonthelake.gotennissource.com
tennispei.ca
tennispriorities.com
tennisprogram.com
tennissask.com
tennisservesothers.org
tennissmart.net
tennisteammatecontest.ca
tennistribemarketing.com
tennisuniverse.io
tennisworld-staging.tennistech.net.a
tennisyukon.com
tenniszoneplus.com
tennivan.ca
tennlocal.com
tennpr.com
tennpropane.com

18829

tennpsychiatry.com
tennpublicrelations.com
tennsmith.com
tennteckservices.com
tenntool.com
tenntrac.siegwebsiteadmin.com
tennvalleycorridor.org
tennysoncenter.org
tennysonhomes.com
tennysonstreetfair.com
tennysonstudio.com
tennysparkdale.com
tenoaks.ca
tenoaksgroup.com
tenochdistribution.com
tenofovirproblems.com
tenoldsquare.com
tenorlegal.co
tenorlegal.com
tenovos.com
tenpeaksmedia.com
tenpennyteam.com
tenpinsmore.com
tenpointc.org
tenpointexpedite.com
tenpointfloraldesign.com
tenrafitness.com
tenrec.com
tenrec.pizza
tenring.com
tenringconstruction.com
tensabarrieronline.com

18830

tensails.ky
tensalon.net
tensense.ai
tensentric.com
tensilewater.com
tensionautomation.com
tensiongroup.com
tensitron.com
tensleepbrewingco.com
tensleyconsulting.com
tensleywines.com
tenstrands.org
tenstrat.com
tent-rental-chicago.com
tent.org
tentanar.com
tentandpartyrental.com
tentango.com
tentavern.com
tente.co.uk
tentedeventsde.com
tentemechouietplus.ca
tentexenergy.com
tentfreezone.com
tenth.org
tenthamendmentcenter.com
tenthandpark.com
tenthavenueaesthetics.com
tenthavenuegroup.com
tenthcrowcreative.com
tenthdems.org
tenthgeneration.org

18831

tenthousandhomes.org
tenthousandstories.com
tenthplanet.net
tenthree.co.uk
tenthwarddistilling.com
tentia.se
tentiersnacksvending.com
tentinger.co
tentmakercreative.com
tentoonerum.com
tentoverkappingbouw.nl
tentox.com
tentremservicedapartments.hotelten
tentrevivalsusny.org
tentrial.jumbo.live
tentribespartnership.org
tentshopmaine.com
tentsierbestrating.nl
tentsupply.com
tentwentygrove.info
tenurehealth.com
tenutacolfiorito.it
tenutaindustrial.com
tenutaregina.com
tenutaregina.de
tenutaregina.it
tenutaregina.nl
tenutelamontina.com
tenutelamontina.it
tenutoconsulting.com
tenwestsalon.net
tenxmanufacturing.com

18832

tenxteaching.org
tenyearsofexpresslanes.com
tenyearsoutpodcast.com
tenzeno.com
tenzensprings.com
tenzing.team
tenzingone.com
teo.co.nz
teocalliexploration.com
teodorafoods.com
teoexp.com
teofilo.cafe
teohonga.nz
teolatreal.com
teollisuudendigitalisaatio.fi
teollisuusliitto.duunivalmennus.com
teologia.fi
teolopez.com
teonereinthal.com
teontherapeutics.com
tep.com
tep.global
tep4me.com
tepachepgh.com
tepae.co.nz
tepaepaeoaotea.school.nz
tepapahou.co.nz
tepartner.com
tepausa.org
tepcon.com
tepedino.com
tepeo.com

18833

tepeo.pro
tepeyacobgyn.com
tepforme.com
tepgroup.fi
teph.org
tephralaw.com
tepi.tech
tepia.co
teplawfirm.com
teploexperience.com
teplotea.com
teplowandco.com
tepoy.fi
tepparami.com
tepper-vuongenroll.com
tepri.org
teproof.fi
tepuaha.school.nz
tepunawaitours.co.nz
teputahiprojects.co.nz
teq.bio
teqball.bio
teqballers.com
teqcool.com
teqcool.se
teqo.digital
teqtatic.amiad.com
teqestafloridahomesforsale.com
teqestatable.com
teqestaterrace.com
teqestaveterinaryclinic.com
tequila.com

18834

tequila512now.com
tequilabible.com
tequilaconaquino.com
tequilamockingbyrd.com
tequilamuseo.com
tequilasunrise.co
tequilera.com.mx
tera-insurance.com
tera-smart.com
terabitit.com
terabrite.com
teracom.uk
teradata-aibox.com
teradyne-robotics.ventures
teradyne.com
teradynerobotics.ventures
terafence.com
teragon.ca
teragrambalIroom.com
terajntelligence.teranet.ca
terakeet.com
teralamerica.com
teralbastorage.com.au
teraleap.io
teralta.com
teralytics.de
teralytics.net
terandental.com
teranindustries.com
terapaq.com
terapeateya.com
teraphysics.com

18835

terapialahti.fi
terataimalaysia.com
teratexsite.be
teravalis.com
teravi.se
terazzo.com
terbeekconstruction.com
terbitek.no
terbruggenantiek.nl
terbutalinelawsuit.com
tercel.com.au
tercerowines.com
terchandassociates.com
tercomconstruction.com
teremokacademy.com
terencepattonlaw.com
terencestern.au
terencestern.com.au
terencewebster.com
terenzisbodyshop.com
tereo.westendmed.nz
tereosingalong.co.nz
teresa-williams.com
teresa2024.com
teresabicchieri.com
teresac.co.uk
teresacalabrese.net
teresachristinephotography.com
teresacole.net
teresacurbina.com
teresadevine.com
teresagreenphotography.com

18836

teresahartford.homes
teresajohnson.com
teresakatherine.com
teresalasher.com
teresamariephotos.com
teresamast.org
teresamiller.co
teresapark.com
teresaquadres.com
teresasabatine.com
teresasavini.com
teresaschillerlaw.com
teresasjewelers.com
teresaskridla.com
teresasrestaurantware.com
teresawhite.com
teresianhouse.org
tergar-retreats.org
tergarca.org
terguspharma.com
terialinaphotography.com
teriancapital.com
teriannephotography.com
terianntagget.com
tericawright.com
tericpower.com
tericrenshaw.com
tericryo.com
teriehrlich.com
terihansontravel.com
teriingle.com
terikoonse.com

18837

teriluciethompson.com
terilynmarketing.com
terimacoffee.com
terimccalllaw.com
terinamaldonado.com
teringieestatefarms.com
teriracev.com
teris.com
teriasamorganphotography.com
terishecompany.ir
terishelton.com
terivasolutions.com
terivphotography.co.uk
teriyakieast.com
teriyakiexperience.com
teriyakimadness.com
teriyakitsubaki.com
terizieglerphotography.com
terjetysland.no
term.fidelitylife.com
termaclean.com
termalymalebielice.com
termalymalebielice.sk
termedirimini.com
termeerfoundation.org
termeh.ca
termesmontbrio.com
termexec.com
termexecutive.com
termexecutive.org
termforu.com
termfilm.fr

18838

termigold.com
termin-kalender.pro
termina.ai
terminal.solutions
terminalb.com
terminalballistics.com
terminaldesign.com
terminaljoaopessoa.com.br
terminallance.com
terminallycommitted.com
terminalparkdental.com
terminalriobravo.com
terminals-point.ca
terminals-point.com
terminalsolutions.com
terminalspoint.ca
terminalspoint.com
terminatedid.com
terminatetimesharecontract.com
terminatorclip.com
terminix-batzner.com
terminix-wil-kil.com
terminixhsv.com
terminosycondiciones.jamar.com
terminsuranceratestoday.com
terminsurancereview.com
terminus-product.com
terminus-usa.com
terminus.com
terminusconstructiongroup.com
terminushotelmorgan.com.au
termiopest.com

18839

termiteabq.com
termiteboys.com
termitecatchers.com.au
termitelawnandpest.com
termitewatkinspest.com
termland.com
termlibrary.com
termlife.com
termlife360.insure
termlifeconversion.com
termlifeiq.com
termly.io
termly.pixeljar.com
terms.1source.solutions
terms.aobgrp.com
terms.insync.media
terms.raven5.com
terms.yelp.com
termsandconditions.mysnapoffer.co
termsofheart.com
termst.com
termusa.com
tern.cards
ternary.app
ternary.com.au
ternenterprises.com
terninvestments.com
terniogroup.com
ternionbuilders.com
ternplc.com
terns.co.uk
ternstrategies.com

18840

terntech.com
teroituslike.com
terokcapitalsolutions.com
teronlighting.com
terousa.com
teroxx-academy.com
teroxx-aif.com
teroxx.academy
teroxx.com
teroxxacademy.com
terpenedrift.com
terpenefresh.com
terpeninglaw.com
terpkloak.dk
terporiumwholesale.com
terps2ireland.com
terpsafe.com
terpsev.com
terpsicapital.com
terpslacrosse.com
terpsteam.com
terpstrainsurance.com
terpwipes.com
ter3fick.com
terra-clip.com
terra-nostra.be
terra-path.com
terra-re.com
terra-stl.com
terra-vista.com
terra-water.com
terra.bio

terra.customtemplatedwebsites.com
terra.insure
terra2.com
terraabstract.com
terraalphainvestments.com
terrabacchus.fr
terrabacio.com
terrabellaasheboro.com
terrabellacramermountain.com
terrabellagardencenter.com
terrabellaharrisburg.com
terrabellahendersonville.com
terrabellahillsborough.com
terrabellahoa.com
terrabellalakenorman.com
terrabellalittleavenue.com
terrabellamarchbanks.com
terrabellanewton.com
terrabellanorthridge.com
terrabellaroswell.com
terrabellasalisbury.com
terrabellashelby.com
terrabellasouthernpines.com
terrabellasouthport.com
terrabellaspartanburg.com
terrabellasummerville.com
terrabellasummit.com
terrabellawindsorlake.com
terrabikes.co
terrabikes.com
terrabikes.net
terrablanca.com

18841

18842

terraboulder.com
terrabrick.oasisfloral.com
terrabybeedie.ca
terrabybeedie.com
terracarelawn.com
terrace.ie
terraceatgrovepark.com
terraceatpriceville.com
terraceatsouthernoaks.com
terraceatthegrove.com
terraceautorepair.com
terracebaycannabis.com
terraceboating.com.au
terracecentralsc.com
terracecondosglenwood.com
terracecottagecolony.com
terracegardens.com
terracegreene.com
terracegreenecommunities.com
terraceheightsfamilypetclinic.com
terracemanornursingandrehab.com
terraceminorhockey.ca
terracemuffler.com
terracentre.ca
terraceonthegreen.com.au
terraceoutdoordesign.com
terraceparkbusinessdirectory.com
terracepartners.com
terraceretreat.com
terraceridgegastonia.com
terracerow.org
terraces-hoa.com

terracesatholladay.com
terracesatsolana.com
terracesatviaverde.com
terracesatwalnut.com
terracesmemorycare.com
terracesviaverde.com
terracetavernlbi.com
terraceup.com
terraceupfranchising.com
terraco2.com
terracoastevents.com
terracomtheatre.com
terraconstructs.com
terracontracting.com
terracoreresources.com
terracotta-clone.mysites.io
terracottaandflowers.com
terracottadesign.ie
terracreate.net
terracrestpm.com
terradesigns.com
terradigmpro.com
terradon.com
terradorowinery.com
terraelectric.net
terraethosstudio.com
terraexplored.com
terraeyerealestate.com
terrafaunafarm.com
terrafermamedia.com
terrafilurn.com
terrafirmaracing.com

18843

18844

terrafirmarestorations.com
terrafirmaretreat.org
terrafirmrealty.com
terraflowworganics.com
terraform.capital
terraform.ie
terraformdesignstudio.com
terraformnyc.com
terraformstudio.com.au
terrafunds.ca
terragenesisllc.com
terragenhg.com
terragenny.com
terragon.net
terragraphics.com
terrahrconsulting.com
terrain-mag.com
terrainc.net
terrainelife.com
terrainhealth.org
terrainjh.com
terraink.com
terrainliving.com
terrainnovations.com
terrainoutdoorlighting.com
terrainrace.com
terrakem.com
terralange.com
terralawfirm.com
terralindavet.com
terraliss.com
terraloam.com

terraloftsnw.com
terralriverservice.com
terramanagement.gr
terramanagementpartners.com
terramanagers.com
terramano.net
terramarbeach.com
terramarcapital.com
terramedia.fi
terramialakemary.com
terramiavineyard.com
terramorewines.com.au
terramoroutdoorresort.com
terramotive.co.nz
terramprimum.ca
terranative.com
terranative.yourstagingwebsite.com
terrancecoffey.com
terrane.capital
terraneandesign.com
terranegeoscience.com
terranexus.co
terranostra.equilis.net
terranosystems.com
terranova-immo.ch
terranovabh.com
terranovadesignbuild.com
terranovamedica.com
terranovanext.com
terranovanexttraining.com
terranovapools.com
terranu.info

18845

18846

terraongphotography.com
terraoverland.com
terrapeakcontracting.com
terrapharmalabs.com
terrapinbenefits.com
terrapinbg.com
terrapinbrightgreen.com
terrapinelectric.com
terrapinglass.com
terrapinphysicaltherapy.com
terrapinprowash.com
terrapinrestaurant.com
terrapintaproomatlanta.com
terrapintaproombaratlanta.com
terraplexag.com
terraproinc.com
terrapureenv.com
terraquestrealestate.com
terrared.com
terrariumquest.com
terrarossalandscape.com
terrasanacannabisco.com
terrascape.us
terrascapeslandscapedesign.com
terrascompleet.nl
terrasilantifungal.com
terrasildirect.com
terrasilpharmacy.com
terrasilshinglesskincare.com
terrasilskinrepair.com
terrasilwartcare.com
terrasilwartremovalointment.com

terrasilwoundcare.com
terrasmart.com
terrasol.com.au
terrasolar.co
terrasolelife.com
terrasource.com
terrasseceramiquesurplot.ca
terrassementbenco.ca
terrassementbenco.com
terrassementnationalms.ca
terrassementsleblanc.com
terrastaffinggroup.com
terrastar.net
terrastarpoly.com
terratech.net
terratechmachinery.ca
terratechrc.com
terratempe.com
terratitle.us
terratrak.com
terratwin.no
terraveloceoffroad.com
terraverde.org
terraverdecoffee.com
terraverdewholesale.com
terravesco.com
terravestlpg.com
terravesttanks.com
terravrealestate.com
terravinorganics.com
terravistachalet.com
terravitaidaho.com

18847

18848

terravitevineyard.com
terrawisesolutions.com
terraworksinc.mysites.io
terrax.build
terrax.world
terrayogalife.com
terrazacourtseniorliving.com
terrazaslaw.com
terrazulmiami.com
terrazzo-tiles.co
terrazzocarerestoration.com
terrazzoloungeandterrace.com
terrazzonyc.com
terrazzoterrace.com
terrazzoterraceandlounge.com
terre.envracgatineau.com
terrebonnefete350.ca
terrebonnemascouche.com
terrecoresources.com.au
terredaenor.com
terredefromage.be
terredefromages.be
terredeshauteslaurentides.com
terregena.com
terrehautecasino.com
terrellgc.com
terrellglassandmirror.com
terrellhills.com
terrellironandmetal.com
terrellmktg.com
terrellsheatingandair.net
terrencemurphy.com

18849

terrencemurtagh.com
terrencewilliamgold.com
terrene.biz
terrenlandscapes.com
terreno.com
terrenos-usa.com
terrenosprotegidos.com
terreplenish.com
terresky.com
terreval.ca
terreyhillsvet.com.au
terriannheiman.com
terribaskin.com
terrible-reader.com
terribrieninteriors.com
terribrown.properties
terribryant.com
terribuseman.com
terricastrozier.com
terriclarkphotography.com
terricopelandpearsons.com
terrieimages.com
terriepathic.com
terriertoken.co
terriewood.com
terrifictalkers.com
terrifictint.com
terrifictrim.com
terrigalbh.com.au
terrigalpacific.crowneplaza.com
terrigivens.com
terrigravesphotography.com

18850

terrijenkins.com
terrijennifer.com
terril-lewis-wilke.one.zysites.com
terrileigh.com
terrimaxwell.com
terrisearstherapy.com
terrisiegelrealestatespecialist.com
terristraveldesign.com
territorium.com
territory-mag.com
territorycarhire.com.au
territorychicago.org
territorydispensary.com
territoryfunerals.com.au
territoryglossworks.com.au
territorygroup.co
territoryhelper.net
territoryhomes.net
territoryland.com
territoryrestaurant.com
territorysixteen.com
territoryurology.com
territoryurology.com.au
territoryweddings.com.au
territrespicio.com
terriwitek.com
terrix.com
terriyeelee.com
terriyurekinsurance.com
terrordosporcos.com.br
terrset.com
terrset.org

18851

terry-porter.com
terry-young.com
terryadamsinc.com
terryalan.mysites.io
terryalanagency.mysites.io
terryanderssen.com.au
terryandrose.com
terryandterryarchitecture.com
terrybeangayrights.com
terrybear.com
terryberlandworkshops.com
terrybryanfitness.com
terrybsells.com
terrybudget.com
terrychampagne.com
terrycovery.com
terrycoveycustomhomes.com
terryderon.com
terryenvironmental.com
terrygentryphotography.com
terrygrouppllc.com
terryhale.com
terryirwin.com
terryjacksonconsulting.com
terryjamesphotography.com
terryjensen.com
terryknickerbockerstudio.com
terrykruse.com
terrylabs.com
terrylawfirm.com
terrylawoffice.com
terryleecafferty.com

18852

terrylifts.co.uk
terrymacvey.com
terrymcmillen.com
terrymcnelphoto.com
terrymiverson.com
terrymunoz.com
terrynashcowboypoet.com
terryndrieling.com
terrynewmyer.org
terrynewmyerstrategy.com
terrypatten.com
terrypratchettbooks.com
terryranchwater.com
terryrice.co
terryrossplumbing.com
terryrozierfoundation.org
terrys.com.au
terrysairconditioning.com
terrysautobodyandpaint.com
terryscarpetcleaning.com
terryschocolate.com
terrysdrainandsewer.com
terryshannon.com
terrysofcharlevoix.com
terrysprague.luxeoregon.com
terrysservicecenter.com
terrystankcenter.com
terrystips.com
terrystravel.com
terrystruckcenter.com
terrytots.com
terrytree.com

terrywatkinson.ca
terrywatkinson.com
terrywileyford.com
terrywilkie.com.au
terrywilkieautosmashrepairs.com.au
terryyoung.info
terschanphotography.com
terset.com
terset.org
tersignilandscape.com
tersignivision.com
tertexas.com
tertnesrenhold.no
teruel.stanford.edu
tervene.com
tervejdenhuoltoalantyot.fi
terwiesch.com
terwiesch.net
terwiesch.org
teryldesigns.com
terza3.com
terzopower.com
tes-recruiting.com
tes-tm.co.uk
tes.net
tes.pam.fi
tesarlab.com
tesarlaw.com
tesawg.com
tesawg.org
tesc.love
tescanton.com
tescocommunitygrants.org.uk

18853

18854

tescometering.com
tescor-inc.com
tescostrongerstarts.org.uk
tescosv.com
tesda.app
teselectrical.com.au
teseoacademy.com
teservices.ca
tesf.org
tesg.com.au
tesidea.com
tesinc.com
tesla-leo591.com
tesla.co.nz
teslacolumbusowners.com
teslacon.com
teslaelectric.org.in
teslaelectrics.in
teslaenvironmental.ca
teslaenvironmental.com
teslafit.com
teslagov.com
teslagovernment.com
teslagrad2.com
teslamural.com
teslaproduct.com
teslarsoftware.com
teslaw.org
tesn.co.uk
tesol.expo-genie.com
tesoroquartz.com
tesorocarrboro.com

tesoroco.com
tesorophoto.co
tesorosalonny.com
tesqua.nl
tesrex.com
tess.fords.org
tessa.raengage.com
tessaalford.com
tessaaoyama.com
tessabe.net
tessacampbellphoto.com
tessacu.co.uk
tessadrayton.com
tessaettingertherapy.com
tessafotografie.nl
tessais.org
tessaj.com
tessajadephotography.com
tessajowellgpsurgery.co.uk
tessajunephotography.com
tessaklingensmith.com
tessamarieco.com
tessamariephoto.com
tessamesahoa.com
tessameynen.be
tessanewton.com
tessani.org
tessarickardnutritionist.com
tessashahid.com
tessashannon.com
tessasmithphoto.com
tessastacy.com

18855

18856

tessastevens.com
tessavanderzanden.nl
tesscoevents.com
tessdaniel.com
tessdoingthings.com
tesseon.com
tessera4x4.com
tessera4x4.de
tessera4x4.es
tessera4x4.fr
tessera4x4.gr
tessera4x4.it
tessera4x4.pt
tessera4x4.ru
tesseract.829dev.com
tesseract.anacle.com
tesseract.ardalyst.com
tesseractdata.com
tesseracticons.829prod.com
tesseracticons.com
tesseradevelopment.com
tesseragefamilytherapy.com
tesseraip.com
tesseraonlaketravis.com
tesserapublishing.com
tessere.com
tessergrossman.com
tesservice.com
tessgalati.com
tessgalati.info
tessheadley.com
tesshughes.com.au

18857

tessidagratis.ht
tessiefay.com
tessier.tech
tessiestravelboutique.com
tessietracy.com
tessiturascotti.it
tessjaydixon.com
tesslaureen.com
tesslerplasticsurgery.com
tessiesliephotography.com
tesslucas.com
tessmadethis.com
tessonniergroup.org
tessotlabs.com
tessrene.com
tessylouwilliams.com
test-2024.penguin.co.uk
test-apply.sbli.com
test-cms-compass.idxboost.com
test-cms-standar.idxboost.com
test-council.dcnc.uli.org
test-hendricks-2.showcase.d-edge.
test-ic-2022.7dots.com
test-inna.innaorganic.com
test-medsphere.medspheregov.com
test-sequoia.showcase.d-edge.ws
test-static-wp.cvgenius.com
test-thetokyostationhotel.jr.fblab.me
test-www.diyatvusa.com
test-www.k12.com
test.1rmg.com
test.academicwriterdirect.com

18858

test.activewebgroup.com
test.afba.com
test.aktieinvest.se
test.anne-troxel.com
test.aplustutoringli.com
test.arecordtest.xyz
test.armacontainer.com
test.badgersinfinance.org
test.bbrown.com
test.benmakusho.jp
test.br7.org.il
test.buonafortunalodge.org
test.camunda.com
test.celebrateurbanbirds.org
test.centrian.com
test.climatedepot.com
test.clinicianassistwa.org.au
test.cmahire.co.uk
test.coolmompicks.com
test.courses.socialself.com
test.crownwp.com
test.curi.com
test.d50media.com
test.deltiasgaming.com
test.devhouse.se
test.doveyvalley.co.uk
test.dswnz.com
test.eagleharboryachtclub.com
test.econtalk.net
test.edmondsrotary.com
test.effectivehome.co.uk
test.egplusww.com.au

18859

test.epolin.com
test.evercheck.com
test.ewhowell.com
test.feederwatch.org
test.fittowork.uk
test.gcsoft.works
test.gimmie.com.au
test.globaldesigningcities.org
test.gunpermitcenter.com
test.hawaiitribune-herald.com
test.heytutor.me
test.hillhouseinvestment.com
test.hirshmark.com
test.hua.edu
test.ins-global.com
test.islandadvantage.com
test.ivmflpz.com
test.justcommunities.info
test.lcec.net
test.liha.org
test.loggerhead.insurance
test.madethis.com.au
test.movingmedicine.ac.uk
test.moxieexchange.com
test.msci.org
test.mukavallc.com
test.mybenefitspad.com
test.mydieselclaim.com
test.nerdsthatcare.com
test.newyork-811.com
test.niuris.com
test.noiseproject.org

18860

| |
|---|
| test.nops.io |
| test.novac.com |
| test.omegaleader.com |
| test.one.zysites.com |
| test.penguin.co.uk |
| test.perceptionbuilder.com |
| test.pfscommerce.com |
| test.plateapr.com |
| test.polly.co.uk |
| test.ptam.com |
| test.ptdiocese.org |
| test.realminero.com |
| test.redmondrotary.org |
| test.resumebuild.com |
| test.reycampero.com |
| test.rizones33-34.org |
| test.sazosu.com |
| test.sbli.com |
| test.seghesio.com |
| test.seismic.com |
| test.sikringsradioen.no |
| test.sites.axds.co |
| test.sites.ca.gov |
| test.slave2nothing.org |
| test.smilepill.mx |
| test.spirit.relevatehealth.com |
| test.statecollege.com |
| test.sterlingfloordesigns.com |
| test.strauss.fanfire.ai |
| test.supportuw.org |
| test.synergyscents.net |
| test.thebaerfaxt.com |

18861

| |
|---|
| test.themailshark.com |
| test.theoriginalresinator.com |
| test.thirdwunder.com |
| test.tom.co.uk |
| test.trchealthcare.com |
| test.truevalue.com |
| test.tyler-labs.com |
| test.utulsa.edu |
| test.vxcompany.com |
| test.web.socialbee.com |
| test.webignite.dev |
| test.wnspr.com |
| test.wp-admin.press |
| test.wpe.digitallabs.in |
| test.xceed.com |
| test01.ktoo.media |
| test02.ktoo.media |
| test1.alfapeople.com |
| test1.ccg.w1.bc-staging.com |
| test1.churchilldownsincorporated.co |
| test1.wavebidplugin.com |
| test1.webuyhouses.com |
| test2-apply.sbli.com |
| test2.tower.ktoo.media |
| test2.wavebidplugin.com |
| test3.audigy.prospus.com |
| test3.medscanlab.com |
| test3.svrs.com |
| test3.wavebidplugin.com |
| test4.abyteofcraic.xyz |
| test4.e25.xyz |
| test456.mysites.io |

18862

| |
|---|
| testaalpha.se |
| testabcfitness.com |
| testainsurance.com |
| testalbum.hu |
| testaletto.info |
| testaletto.webdemo.it |
| testaletto2.webdemo.it |
| testandmeasurementkc.com |
| testandmeasurementtips.com |
| testaproduce.com |
| testarossa.no |
| testassure.com |
| testautomationpatterns.org |
| testbase.co.uk |
| testbed.ieee.org |
| testblog.alisabethdesigns.com |
| testblog.brandmegorgeous.com |
| testblog.crystalleedesignstudio.com |
| testblog.digitalgracedesign.com |
| testblog.franklinandwillow.com |
| testblog.gillian-sarah.com |
| testblog.jessicagingrich.com |
| testblog.meganmartin.net |
| testblog.rachaelearl.com |
| testblog.rachelcarterphotography.co |
| testblog.saffronavenue.com |
| testblog.threefifteendesign.com |
| testbr.org |
| testbroekman.nl |
| testbudderfly.com |
| testcall.com |
| testcapelloforte.com |

18863

| |
|---|
| testco.com |
| testdemo.site |
| testdeployment.site |
| testdesol.co |
| testdontguess.org |
| testdrive.comm100.com |
| testdrivers.olx.pl |
| testdrivers.olx.pt |
| testdriveyourfuture.com |
| testdup.findlaw7.flsitebuilder.com |
| teste.primeirainfanciaprimeiro.fmcsv |
| testedcybertalent.com |
| testedhq.com |
| testeimpblog.impulso.team |
| testemployeeportal.mysites.io |
| tester.kettleandfire.com |
| testerconstruction.com |
| testermanhomes.com |
| testerwork.com |
| testevens.com |
| testfab.fr |
| testfirst.io |
| testforthat.com |
| testgrading.support.xerox.com |
| testheat.org |
| testhezwebsite.com |
| testiclefestival.org |
| testicularcancer.org |
| testifyqa.com |
| testimonialgiant.com |
| testimonialstar.com |
| testimonios.brokersdigitales.com |

18864

testimonychurch.com
testination.io
testing-foundation.brightfireinsuranc
testing-muisti.metatavu.io
testing.2golf.com
testing.adaodev.co.uk
testing.cheddarflow.com
testing.com
testing.donmario.com
testing.expo-genie.com
testing.humancondition.com
testing.jillions.nyc
testing.jumbo.live
testing.metroplus.org
testing.paradoxstudiostt.com
testing.uk.net
testing.uii.org
testing.uncg.edu
testing.uwflamingos.com
testingcompany.com
testingdomains.lyconic.com
testingeval.contentpilot.net
testingforgood.org
testingground.mysites.io
testingmyserver.com
testingportal.ashm.org.au
testingsc.com
testingsite.stannesea.org
testingwp.rethinkinsomnia.co.uk
testisisvuhhpp.com
testist.com
testjobs.memorial.health

18865

testlodge.com
testmarketresponse.nl
testmentor.org
testmydrugs.com
testmynetwork.ca
testmyspeed.com
testmytattoo.co.uk
testmytattoo.com
testnetwork.pei.group
testnew.alchemy.construction
testnews.motability.co.uk
testnovalabs.com
testodren.com
testodren.de
testoil.com
testologyprep.com
testonburruss.com
testorffconstruction.com
testosil.com
testosil.de
testosteronebymale.com
testosteronefacts.org
testosteronejunkie.com
testosteroneremedy.com
testothera.com
testperfect.com
testpointe.com
testportal.racoopostaltesting.com
testpropinsight.com
testprivacy.arcaplanet.it
testprod.winreality.com
testpros.com

18866

testrcn2.unitedtote.com
testrun.mysites.io
testrx.com
tests.dnacenter.com
tests.dnacentre.co.uk
tests4kids.com
testsai360.tankdesign.com
testsbg.leicaapp.se
testscpsupport.esendex.com
testsdepratiquecmc.ca
testset.co.uk
testset.com
testsforcovid.com
testsite-rename.two.zysites.com
testsite.aifs.com
testsite.linkbusiness.com
testsite.solasites.com
testsite1.mysites.io
teststatus.floridarealtors.org
teststore.qcustomclothing.com
teststore.showit.com
testsuccessfinder.com
testtriggers.com
testtwigg.com
testudoonline.com
testupwave.io
testvendorlink.qualico.com
testwales.com
testweb.hsdyn.com
testweekly.com
testwildcard01.gtrivedi.com
testwing.com

18867

testwisely.org
testwp.advanceuw.org
testwp.teamvelocityportal.com
testwp.uwadvancement.org
testwp.uwalumni.com
testwp24.putnamedc.org
testwpengineredir.alexyeap.com.au
testwpmlges.fbwebprogram.com
testwww.lcra.org
testwww.nccpa.net
testwyze.com
testyo.me
testyome.com
testyourbiomarkers.com
testyourbiomarkers.org
testyourlimits.ca
testyoursite.io
tesuquecasino.com
tesuquestucco.com
tet.co.uk
tetaf.org
tetburyint.volumemarketing.co.uk
tetc.org
tetelestaiministries.com
teterae.com
teterborousersgroup.org
teterin.com.au
teterop.com
teterorthotics.com
tetesrasees.com
tether.com
tetheralberta.com

18868

tethered.mysites.io
tetherinc.com
tetherow.com
tetherties.com
tethertools.com
tethon3d.com
tethostech.com
tethrd.org
tethritnow.com
tethys.ai
tetianaphoto.com
tetlowlegal.com.au
teton.management
tetonat.com
tetonat.com
tetonattorney.com
tetonbackcountryguides.com
tetonboardofrealtors.com
tetonboardofrealtors.org
tetoncleaners.com
tetoncountymt.gov
tetoncountyre.com
tetondatabenefits.com
tetongravity.com.au
tetonhandsurgery.com
tetonhealthcareofcascadia.com
tetonheritage.com
tetonheritagebuilders.com
tetonjustice.org
tetonlandranch-homes.com
tetonlandtrust.org
tetonleadershipcenter.com

tetonleadershipcenter.org
tetonliving.com
tetonmills.com
tetonmountainweddings.com
tetonmtbike.com
tetonoverlandshow.com
tetonpetroleumtransport.com
tetonrental.com
tetonrockgym.com
tetonscenicfloattours.com
tetonscience.org
tetonshadows.com
tetonslowfood.org
tetonsurfco.com
tetontourguides.com
tetontrailer.com
tetonvalleycommunityschool.com
tetonvalleycommunityschool.org
tetonvalleyhomes.net
tetonviewmontessori.com
tetonvillagesports.com
tetonvillagewy.org
tetonwagontrain.com
tetonwild.com
tetonyoga.com
tetonyouthandfamilyservices.org
tetra4d.com
tetraairconditioning.com
tetradiscovery.com
tetrafab.com
tetraglobalrealestate.com
tetragramapp.com

tetralabs.com
tetramediabrand.com
tetrapartners.com
tetrarealty.ca
tetrasightpartners.com
tetrate.io
tetratech.com
tetratech.com.au
tetratech.com.br
tetratechasbestostraining.com
tetratechcoffey.co.nz
tetratechcoffey.com
tetratechcoffey.com.au
tetratecheurope.com
tetratechproteus.com
tetratherapeutics.com
tetraultinsurance.com
tetravx.com
tetromagic.com
tettatonhvac.com
tettenhallcollege.co.uk
tettenhallmedicalpractice.nhs.uk
tettertonlawfirm.com
tettra.com
tettra.guide
tetuhi.art
teuccimama.com
teulonrodeoclub.com
teuschersales.com
teuschersf.com
teuton.com
teutonia10.de

teva-team.fi
tevabiz.co.il
tevaclub.co.il
tevacorporation.com
tevacvendingonthego.com
tevakargavillas.com
tevamigrainepregnancyregistry.com
tevellepharmaceuticals.com
teveltunet.no
tevenvalleyteatree.com.au
teveo10.com
tevera.com
tevihardyphotography.com
teviscup.org
tevisdurbin.besupremetoday.com
tevisenergy.com
tevishome.com
tevity.com
tevvaandemv.com
tevzib.com
tewakaomatariki.co.nz
tewdesignstudio.com
tewesnews.online
tewhitaker.com
tewke.com
tewkesburylabour.org.uk
tewksburykitchens.com
tewksburymaids.com
tewksburypantry.org
tewksburyphysicaltherapy.com
tewksburypolice.com
tewksburyyouthsoccer.org

tewls.org.au
tews.de
tewv.mixd.co.uk
tewv.nhs.uk
tewworks.com
tex-ai.com
tex-expo.com
texacort.com
texadasoftware.com
texaflora.com
texagg.com
texaire.com
texairhvacinc.com
texakoma.com
texamericascenter.com
texan-bar.com
texan-tornado.com
texancleaners.com
texanglass.com
texanred.com
texans22.com
texans4marketfreedom.org
texanschat.com
texansforbetterelections.com
texansforeconomicliberty.com
texansforexcellence.org
texansforfinancialchoice.com
texansforhonesty.org
texansformedicalfreedom.org
texansolarcontrol.com
texansrepair.com
texansteelcontractor.com

18873

texantea.com
texantitle.com
texantreeexperts.com
texarica.com
texarica.com.mx
texarica.com.ph
texarica.cr
texarica.mx
texarica.ph
texarkanaautobodyworks.com
texarkanadentist.com
texarkanafertility.com
texarkanagolfranch.com
texarkanarvparkandevents.com
texarkanatherapycenter.developer
texas-criminal-lawyer.com
texas-dwi-lawyers.com
texas-eagle.com
texas-ec.org
texas-estateplanning.com
texas-fathers-rights.com
texas-k9.com
texas-maritime-lawyers.com
texas-truckaccidentlawyer.com
texas-wildlife.org
texas-wills-trusts.com
texas-wrongful-death-lawyer.net
texas.amplify.com
texas.antofailtech.com
texas.arsmusa.com
texas.bugoutservice.com
texas.carefreeboats.com

18874

texas.dabella.us
texas.disys.com
texas.microscopy.org
texas.public.leadrs.org
texas.rentpure.com
texas.sempersolaris.com
texas1031exchange.com
texas2036.com
texas2036.org
texas4-h.tamu.edu
texas432sports.com
texas4hfoundation.org
texas4schoolchoice.org
texasabacenters.com
texasable.com
texasable.org
texasacademyofgymnastics.com
texasaccidentlawyers.com
texasadoptioncenter.org
texasadoptionhomestudies.com
texasadoptions.com
texasadoptivefamilies.com
texasadr.org
texasaed.com
texasagfinance.com
texasaggieattorney.com
texasallianceymcas.org
texasanimalcontrolsolutions.com
texasaoudad.com
texasaquacultureassociation.com
texasabpa.org
texasashell.com

18875

texasasphalt.org
texasasphaltjobs.com
texasassociates.com
texasathletictherapy.com
texasautismsociety.org
texasautoaccident.com
texasautocarelongview.com
texasautodetailers.com
texasautohome.com
texasautomotivecaresolutions.com
texasautoshow.bigtex.com
texasback.com
texasballettheater.org
texasbankers.com
texasbaptistcollege.com
texasbar.com
texasbarsections.com
texasbatcontrol.com
texasbeef.com
texasbeefboutique.com
texasbeefquality.com
texasbeekeepers.org
texasbelton.com
texasbenefits.center
texasbenefitstraining.center
texasbestbuildings.com
texasbestpools.com
texasbestproteins.com
texasbidbarn.com
texasbirding.org
texasblackhereford.com
texasblackhistory.com

18876

texasblaze.org
texasbomanite.com
texasbookconsignments.com
texasbookstore.com
texasbraggtrailers.com
texasbrahmans.com
texasbrandsco.com
texasbuildingsupply.com
texasbuiltconstruction.com
texasbusinessconnection.com
texasbusinessreview.org
texascampgrounds.com
texascannabisresource.com
texascannonsbb.com
texascapitalreserve.com
texascarcrashlawyers.com
texascasa.org
texascashbuyers.com
texascatholic.com
texasccrsm.org
texasceal.org
texascecon.org
texascef.org
texascenterforhealth.com
texasceomagazine.com
texasceoranch.com
texaschainsawcarver.com
texaschance.com
texaschili.com
texaschinjungmom.com
texaschiropractors.com
texaschoice.dental

texaschoiceroofing.com
texaschristiancounseling.com
texaschs.com
texasciviceducationcoalition.org
texasclassicalreview.com
texasclassicbarns.com
texasclassicdistro.com
texasclassicfence.com
texasclaybreakers.com
texasclayfestival.com
texasclinicwestview.com
texasclutterservicestx.com
texascoalitionforkids.com
texascoalitionforkids.org
texascoastalbend.com
texascoastalbendbooks.com
texascoastandcountry.com
texascoffeeschool.com
texascollegesavings.com
texascollegiatewrestlingfoundation.c
texascommercialassociates.com
texascommercialglazing.com
texascommercialinsurance.org
texascommunicationjobs.com
texascompassionateaccess.org
texasconservatives.net
texasconsumercouncil.org
texascoppower.com
texascounselingtherapist.com
texascounterfitters.com
texascountiesdeliver.org
texascountrymortgage.com

texascountytech.edu
texascowboyreunion.com
texascpslawyer.net
texascrashstories.com
texascrates.com
texascrazy.com
texascriminalattorneys.com
texascriminaldefensegroup.com
texascriminallawyer.net
texascustomcoach.com
texascustompatios.com
texascustomseating.com
texascustomsigns.com
texasczechhistory-janak.com
texasdairy.org
texasdandelion.com
texasdefense.us
texasdeltalumni.com
texasdentalpa.com
texasdetoxcenter.com
texasdfwhome.com
texasdiabetesrelief.com
texasdiamonds.org
texasdiaperbank.org
texasdiapers.org
texasdisposalpolicy.com
texasdisposalsystemslandfill.com
texasdistrictjudges.org
texasdivorcelawyer.us
texasdiymama.com
texasdoctorloans.com
texasdoglawyer.com

texasdorian.com
texasdpscu.org
texasdre.org
texasdriftacademy.com
texasduderanches.com
texasduilawfirm.com
texasdwidefenders.com
texasdwitreatmentlocator.org
texaseastkids.com
texaseasylien.com
texasedconnection.com
texaselectrology.com
texaselitegarages.com
texaselitelogistics.com
texaselitemoving.com
texaseliterestoration.com
texaseliteroofing.com
texaselopement.com
texasemsschool.com
texasenergysummit.com
texasenergysummit.info
texasenergysummit.net
texasenergysummit.org
texaseva.com
texasevictionteam.com
texasexecutivewomen.com
texasexesportstours.com
texasexpo.com
texasexpos.com
texasexpresscnc.com
texasexpresslube.com
texasfaceandnose.com

texasfamilyorthodontics.com
texasfamilyroofing.com
texasfarmcredit.com
texasfarmersmarket.org
texasfcs.com
texasfecpac.org
texasfencepro.net
texasfencingacademy.org
texasfiberglasspools.com
texasfiji.com
texasfinancialandretirement.com
texasfinehomes.net
texasfingerprintingllc.com
texasfireclaims.com
texasfirst.bank
texasfirstbank.com
texasfirsttitle.com
texasfitchicks.com
texasfloors.com
texasfoodbrands.com
texasforeverforward.com
texasfoundationforconservation.org
texasfriday.org
texasfundcontrol.com
texasfunlist.com
texasgameexchange.com
texasgenerals.com
texasghosttours.com
texasglandiliver.com
texasglampingresorts.com
texasglc.org
texasgolftrails.com

texasgop.org
texasgrandopening.com
texasgrass.com
texasguardianshiplawyer.net
texashae.com
texashairestoration.com
texashairtransplant.com
texashandandarmcenter.com
texashappyhomefinder.com
texashealthaction.com
texashealthhomecare.com
texashealthlawattorney.com
texashealthwellness.com
texasheart.org
texasheartmedical.org
texashelp.tamu.edu
texashempharvestfestival.com
texasheritage5k.com
texasheritageforliving.com
texasheritagevineyard.com
texashillcountryguide.com
texashillcountryschool.com
texashillcountrysurf.com
texashilltopbullies.com
texashispanicissuessection.com
texashistory.com
texashogbait.com
texasholisticdentist.com
texashomegirls.com
texashomesalesolution.com
texashomebuyer.com
texashonornride.org

18881

18882

texashousehunt.com
texashpvcoalition.org
texashumanities.net
texashumanities.org
texashurricane.lawyer
texashvacprepcoursewebinar.com
texashydraulics.com
texashydrogenalliance.org
texashydrostatics.com
texasimpactnetwork.org
texasimpaireddrivingtaskforce.com
texasimpaireddrivingtaskforce.net
texasimpaireddrivingtaskforce.org
texasincomeadvisors.com
texasinfragroup.com
texasinfusioncenter.com
texasinsulation.com
texasintegratedcontrols.com
texasintegrative.com
texasintervention.amplify.com
texasinterventionalradiology.com
texasinvestorhomes.com
texasinvestorloans.com
texasips.com
texasironandsteel.com
texasisraelsummit.org
texasjailproject.org
texasjohns.com
texasjrbrahmas.com
texasjudges.org
texasjuniorshorthornassociation.co
texasjustice.com

texaskeeper.com
texaskeyandlock.com
texaskidneyinstitute.com
texaskidneypartners.com
texaskingscleaningservices.com
texaskitchendesigns.com
texaskratomoffical.com
texaslandandlibertycoalition.org
texaslandassociates.com
texaslandassociates.yourstagingwel
texaslandbrokers.org
texaslandcare.com
texaslanddevelopers.org
texaslandlotsforsale.com
texaslandownerfirm.com
texaslandscapecreations.com
texaslaparo.com
texaslawbook.net
texaslawbooks.com
texaslawline.com
texaslawreview.org
texaslawvideos.com
texaslawyerss.com
texasleatherinteriors.com
texaslegal.org
texaslegalgroup.com
texaslejeunehelp.com
texaslifesafety.org
texaslightcrew.com
texaslighting.com
texaslivefoundation.org
texaslodging.com

18883

18884

texaslonestarauction.com
texaslonestarmonuments.com
texaslongtermcareinsuranceexpert.c
texasluxuryglow.com
texasluxurymobiledetail.com
texasmakes.tamu.edu
texasmanufacturing.org
texasmassagece.com
texasmassageceu.com
texasmassagecontinuinged.com
texasmassagecontinuingeducation.
texasmassagetherapyce.com
texasmasstimber.org
texasmaterials.com
texasmedclinic.com
texasmedicaidworks.org
texasmedical.com
texasmedicalmanagement.com
texasmedicarecoverage.com
texasmedicareplan.com
texasmentalhealthnetwork.com
texasmentalwellness.com
texasmethaneflaringcoalition.org
texasmicrofiber.com
texasmobileauctions.com
texasmobileparks.com
texasmonthly.com
texasmoonwalks.com
texasmortgagebroker.com
texasmortgageconsultants.com
texasmosca.com
texasmotorcyclesafety.net

texasmotorcyclesafety.org
texasmpos.com
texasmpos.net
texasmpos.org
texasmuaythaiandboxingacademy.c
texasmusicaltheatreworkshop.com
texasmutual.safetynow.com
texasneurotech.org
texasnewhomes.com
texasnextcapital.com
texasnvc.org
texasobgyn.com
texasobgynmd.com
texasofficeleasing.com
texasoilheist.com
texasoldtown.com
texasonlinebettingsites.com
texasorganicproducts.com
texasorthodonticspecialists.com
texasoutdoorrepublic.com
texasouthouse.com
texaspainspine.com
texaspaintreatment.com
texaspalletsllc.com
texasparatodos.com
texasparatodos.org
texasparks100.org
texasparliamentarians.org
texasparolelaw.com
texaspassportcenter.com
texaspeachliving.com
texaspediatricdentistry.com

texaspedsafety.org
texaspeoplestribunal.com
texasperinatalservices.org
texaspetcompany.com
texaspete.com
texaspetefoodservice.com
texaspetitionstrategies.com
texaspiattorney.com
texaspioneerfoundation.org
texaspipelines.com
texaspitcrafters.com
texasplaninsurance.com
texasplasticsurgeons.com
texasplinking.com
texaspmsociety.com
texaspoi.com
texaspolitics.com
texaspoolchampions.com
texaspork.org
texassports.org
texaspowerplan.org
texaspppcc.org
texasprecisionstriping.com
texaspremiersportingarms.com
texasprenup.com
texaspressurewashingstore.com
texaspressurewashingstoreaustin.co
texaspressurewashingstorecorpuscl
texaspressurewashingstoredallas.co
texaspressurewashingstoretampa.c
texaspridecf.com
texasprideheatingandair.com

texasprivateschools.com
texasprivateschools.org
texasprofessionalgroup.com
texaspublicutilitylaw.org
texaspulmonaryinstitute.org
texaspumpsystems.com
texasq.com
texasqualityplumbing.com
texasradiology.com
texasragtime.com
texasrallyforlife.org
texasranchresources.com
texasrangewebinars.tamu.edu
texasrealestate.com
texasrealestategroup.com
texasrecoverycenters.com
texasregionalradio.scmedia.us
texasregulatoryupdate.com
texasreias.com
texasresearchfoundation.com
texasretirementcouncil.com
texasrhinoshield.com
texasridereducation.com
texasridereducation.net
texasridereducation.org
texasridesharaccident.com
texasrodeocowboy.com
texasrofers.com
texasroferscorp.com
texasroofrepair.com
texasroofreport.com
texasroofshield.com

texasroofsystems.net
texasrotsii.com
texasrr.com
texasscenic.com
texasschoolarchitecture.org
texasschoolbusiness.com
texasschoolcharities.org
texasscorecard.com
texassecurelife.com
texassecuretitle.com
texassecuritygeneral.com
texassecurityguardjobs.com
texasselectenergy.com
texassfst.org
texasshine.com
texasshockworks.com
texasshsp.com
texassignalarchive.com
texassimmentalsimbrah.com
texassist.com
texassleepclinic.com
texassnofruit.com
texassolarguys.com
texassolarpowersystems.com
texassongwriters.alterendeavors.co
texassongwriters.com
texassongwriteru.com
texassoybeans.org
texasspeakersbureau.com
texasspeedfactory.com
texasspinecare.com
texasspineclinic.com

texassportingclaystour.com
texassportsmarketing.com
texassportssands.com
texassprawl.com
texasstandard.energy
texasstandard.org
texasstarpainting.com
texasstarpower.graydigitaldev.com
texasstarterkit.com
texasstartrading.com
texasstateaquarium.org
texasstategambling.com
texasstaterailroad.net
texasstays.com
texassteakhouse.com
texasstix.com
texasstonedesigns.com
texasstormcontractors.com
texasstreetscoalition.org
texasstringsfestival.com
texasstrongoutdoors.com
texasstrongroofing.com
texasstrongrw.org
texasstudies.org
texassubdivisions.com
texassuicideprevention.org
texassummercamps.com
texassuperstar.com
texassurfsoccer.com
texassurpluschillers.com
texassurrogacylawyer.com
texastammyrealtor.com

18889

18890

texastaskforce1.com
texastaskforce1.net
texastaskforce1.org
texastaskforce2.com
texastaskforce2.org
texastaxgroup.com
texastaxpayers.com
texastaxpayers.net
texastaxpayers.org
texastaxsolution.com
texastbonesteakhouse.com
texastech-japan.com
texastechjudicialsummit.com
texastechnologies.com
texastechnologystore.com
texastechsa.com
texasteenbookfestival.org
texasterrainmasters.com
texastestosterone.com
texasticketdefender.com
texastitos.com
texastmjandsleep.com
texastoday.com
texastoilets.com
texastonix.com
texastowaway.com
texastower.com
texastowns.com
texastrackworks.com
texastradeshowservices.com
texastrailersfl.com
texastrailersolutions.com

texastransitdashboard.com
texastransitiontoolkit.org
texastranspride.com
texastranspride.org
texastravelhacker.com
texastravesty.com
texastrcc.org
texastreeconsultants.com
texastreedoctor.com
texastrees.org
texastreesurgeons.com
texastreeteam.com
texastruckinnovations.com
texastruckwreck.com
texastrustadministration.com
texastuitionpromisefund.com
texasturfexperts.com
texasturnkeyproperties.com
texasturnkeyranches.com
texasunionroofing.com
texasurbancouncil.com
texasusedchillers.com
texasvaseminar.com
texasvaseminars.com
texasveganmagazine.com
texasveteranloan.com
texasvetsroofing.com
texasvolunteerattorneys.org
texaswarriorsfc.com
texaswealthnetwork.com
texasweathervanes.com
texaswebdesign.com

18891

18892

texasweightlifting.com
texaswetlands.org
texaswhiskeytrail.com
texaswholelifecounseling.com
texaswiccatalog.specialbee.com
texaswildalbum.org
texaswildfires.law
texaswine.com
texaswinetourcompany.com
texaswisdom.com
texaswoman.com
texaswoodworkingfestival.com
texasworkerscompensationsection.c
texasworkmed.com
texasworks.com
texasyogacenter.com
texasyouthlivestock.com
texasyouthrodeo.com
texasyr.gop
texaszoos.com
texaztaste.com
texbuslit.org
texcenrealty.com
texclearing.com
texcrashreport.com
texcrete.net
texderscrusade.com
texenrls.org
texgafarms.com
texhealthlaw.org
texhomadentrepair.com
texhomewarranty.com

texianinsurance.com
texica.co.th
texint.se
texisys.com
texitrini.com
texlam.com
texmedhh.com
texmexgarage.com
texnetinc.com
texoassociation.org
texoma.sizeup.com
texomachristian.org
texomafishinn.com
texomahealthcenter.com
texomaholidayhomes.com
texomalivestock.com
texomamaintenance.com
texomapestmanagement.com
texomapetvet.vet
texonmidstream.com
texonsystems.com
texontowel.com
texpainting.com
texpak.com
texpar.com
texpress.mx
texprint.com
texquail.com
texriverranch.yourstagingwebsite.cc
texs.thrivewebsiteadmin.com
texscapesnursery.com
texsisrealtyteam.com

texstarcleaning.com
texstargrill.com
text.cmsgrain.com
text2close.com
text2md.com
text4reviews.com
textable.co
textanywhere.co.uk
textanywhere.com
textanywhere.info
textanywhere.net
textanywhere.uk
textaware.com
textblast.org
textbookhistory.org
textbooklove.com
textbookvineyards.com
textbridge.devriesco.net
textbychoice.com
textdealking.com
textechindustries.com
textel.net
textemporium.com
textfree.us
textgoods.com
textifab.com
textifynow.com
textileartist.org
textilemania.com
textileprograms.com
textilepronetwork.com
textileprotector.com

textiles.dev
textilescircularity.rca.ac.uk
textilesocietyofamerica.org
textiletechsource.com
textileusa.net
textilogvoksdug.dk
textilogvoksdugen.dk
textingwhiledriving.com
textkernel.com
textkernel.de
textkernel.fr
textkernel.nl
textkevin.com
textmarks.com
texto.com
texton.com
textrial.com
textspot.io
textofloss.com
textual.ai
texturebykc.com
textured.media
texturedesignandfabric.com
textureinteriors.co.uk
textus.com
textyourex.com
texuslaw.com
texwarranty.com
texwin.com
texwincarports.com
texwinmetalbuildings.com
texxrs.com

teym.eu
teys.au
teys.com
teys.com.au
teys.com.cn
teys.group
teys.me
teys.net.au
teys.uk
teysaust.au
teysaust.cn
teysaust.co
teysaust.com.au
teysaust.com.cn
teysaustralia.au
teysaustralia.com.au
teysbros.au
teysbros.cn
teysbros.com.au
teysbros.com.cn
teyscertifiedangus.au
teyscertifiedangus.cn
teyscertifiedangus.com
teyscertifiedangus.com.au
teyscertifiedangus.com.cn
teysgroup.au
teysgroup.cn
teysgroup.com
teysgroup.com.au
teysgroup.com.cn
teysgroup.net
teysgroup.org

18897

teysusa.com
tezanainsurance.com
teznews.com
tezoskoers.com
tezoskoers.nl
tezro.com
teztechnology.com
tf-csirt.org
tf-k.ch
tf-kkw.ch
tf-solutions.rush.surf
tf-wb.com
tfac.com
tfagroup.co.uk
tfanet.ca
tfaosc.com
tfas.org
tfasinternational.org
tfbcountrystore.com
tfblawyers.com
tfc-app.com
tfc.evokestaging.com
tfc.life
tfcctear.com
tfcevents.com
tfcexam.gblc.ca
tfcfinancialhistory.com
tfcgym.com.au
tfchiphop.net
tfchiphopleague.com
tfconline.com.au
tfctravel.com

18898

tfcuinsurance.com
tfd-formation.com
tfdandupholstery.com
tfdealer.com
tfdscc.com
tfdservices.com.au
tfeconnect.com
tfelproject.com
tfeproperties.com
tfewines.com
tfeyecare.com
tffhvac.com
tfgaviation.com
tfgconstruction.com
tfgeducation.com
tfgfinancial.com
tfgfirm.com
tfgm.co.nz
tfgown.com
tfgpurpose.org
tfgroup.com
tfgroupllc.com
tfgws.ca
tfgws.com
tfhbruins.com
tfi.live
tficcapital.com
tficustomfab.wsiwebsuccess.net
tficustomfab2.wsiwebsuccess.net
tfifab.com
tfindustrialgroup.com
tfiq.co

18899

tfirealty.com
tfkarma.com
tfkkw.ch
tfkseattle.org
tfl4lip.com
tflbids.com
tflcar.com
tflgroup.com
tflliving.com
tflpartners.com
tflpensionfund.co.uk
tfltruck.com
tflumberco.com
tfm-usa.com
tfm.digital
tfmchelsea.com
tfmhealth.com
tfmremovals.com
tfnd.org
tfobrien.com
tfocrvhoa.net
tforce-solutions.com
tforcelogistics.com
tforcemedical.com
tforods.com
tfoxsalon.com
tfozot.herzog.ac.il
tfp-america.com
tfp-americas.com
tfp-blueprint.mysites.io
tfp-ny.com
tfp-templates.mysites.io

18900

tfpamericas.com
tfpglobal.com
tfphydrogen.com
tfpnetf.com
tfrdfoundation.org
tfreedmanconsulting.com
tfroyal.ie
tfrsimplicity.com
tfs.us.com
tfsadvisors.com
tfsbrokerage.com
tfsfinancial.com
tfsflowers.net
tfsga.org
tfsgroups.ca
tfsgroups.com
tfsheat.com
tfsllc.us
tfsnc.org
tfsolutions.us
tfsresults.com
tfswealth.com
tft.axogeninc.com
tft.com
tftalcogroup.com
tftc.net.au
tftcographics.com
tftgym.com
tfttapping.com
tfullerconstruction.com
tfundcapital.com
tfvduo.com

18901

tfvet.com
tfwadvisors.us
tfwconnecticut.com
tfwconstruction.com
tfxcap.com
tg-engr.com
tg-france.com
tg-instrument.se
tg.zngiy.com
tgafoundation.org
tgalpha.com
tgamerica.com
tgandh.com
tgarenovated.com
tgatticpros.com
tgaware.com
tgbabaseball.com
tgbl.org
tgbsupplements.com
tgccompany.com
tgceurope.org
tgcgroup.net
tgchambers.com
tgcigar.com
tgcimpact.com
tgcitalia.org
tgclarks.com
tgcparts.com
tgcradio.com
tgcsearch.com
tgcsupply.com
tgctexas.com

18902

tgdentist.com
tgdsnc.com
tgedistribution.com
tgephoto.com
tgertz.com
tgevending.com
tgfb.com
tgfchattanooga.org
tgfknoxville.org
tgfmemphis.org
tgfnashville.org
tgforum.com
tgftricities.org
tgfuels.com
tgg-accounting.com
tgg-solutions.com
tggallagher.com
tggroup.io
tgha.net
tghu101.org
tghupholstery.com
tgibrookscapital.co.uk
tgibrookscapital.com
tgifail.com
tgifailure.com
tgifailures.com
tgifauto.com
tgifbookstore.com
tgifi.com
tgifmarketing.com
tgifridays.com
tgikdh.com

18903

tgjmuniversity.com
tgjoa.com
tgjcontracting.com
tgl.heatreadyca.com
tglass.com
tglawnservice.com
tglp.jp
tgluxury.com
tglwc.com
tgm-legacy.com
tgmercer.com
tgmillerpc.com
tgmotoroil.com
tgms.co.uk
tgmsmovingtransportationnc.com
tgnaturalresources.com
tgnh.co
tgnr.com
tgpcommunicationpassports.co.uk
tgpcymru.org.uk
tgplawns.com
tgplumber.com
tgporlando.com
tgrbc.org
tgrbio.com
tgrbioscience.com
tgrbiosciences.com
tgreylandscape.com
tgrfoundation.org
tgririnvitational.com
tgrlive.com
tgrmanagementconsulting.com

18904

tgroupmethod.com
tgs.solutions
tgs.vjbdev.com
tgsbank.com
tgselevate.com
tgsglobaltravelandtours.com
tgsinspire.com
tgskitchensandbaths.com
tgsmedia.com
tgsnew.vjbdev.com
tgsomaha.com
tgsparc.com
tgsparts.co.uk
tgsutilities.com
tgtbt.nl
tgtexteriors.com
tgtthemogul.com
tgtpro.ca
tgtschedule360.com
tgttechnologies.com
tgventureacquisition.com
tgwglobal.com
tgwhf.ca
tgwint.com
tgx.network
tgxtest.ifuonline.com
tgyclayton.com
tgykids.829dev.com
tgykids.com
th-gw.com
th-surgery.com
th.fluxsafehouse.com

18905

th.igs.kkbc-usa.com
th.integratedglobal.com
th.linnaclinic.com
th.puprime.com
th.puprimepartners.com
th.vainglorygame.com
th3kcadxrlab.com
th3rdcoast.com
th3rdeyecannabis.com
th3rdeyexr.com
th3rdstream.com
th80.com.au
tha-hin.com
tha-hl.com
tha.org
thaakatfoundation.org
thabetorthodontics.com
thacher.paulmones.com
thacherhouse.com
thacherschool.org
thackeraycompany.com
thackerortho.com
thacs.com.au
thaddeusarmstrong.com
thaddeusmartin.com
thaddeusoneil.com
thagensen.no
thagespo.in
thagroup.org
thaheritageapparel.com
thai-betting.com
thai-maeda-tmc.com

18906

thai-united.com
thai.naksibendi.us
thai88casino.com
thaiaina.com
thaibirdrestaurant.com
thaicube.fi
thaiesarninomaha.com
thaiexpressfranchise.com
thaifoodwagga.au
thaifoodwagga.com.au
thaigardendesign.com
thaigga.au
thaigga.com.au
thaihappyluke.com
thaihl.com
thaihomedesign.com
thaihutt.com.au
thaiissancuisine.com
thaikuutio.fi
thailand-hl.com
thailand.worlded.org
thailandinsider.com
thailandlch.com
thailandmeditation.org
thailandrehabguide.com
thaimachinetools.com
thaimtraveler.com
thainabox.com.au
thaionmain.com
thaiphoon.com.au
thaiqueenstown.co.nz
thairapyowb.com

18907

thaisansab.no
thaiselectusa.com
thaishoppingworld.com
thaisnook.com
thaisongbythesea.com
thaispiazzaphotography.com
thaispicecuisine.com
thaisquare.com.au
thaisquiropractico.com
thaiss.ca
thaistickinside.com
thaitastecarbondale.com
thaitechnews.com
thaitopteamusa.com
thaiviet.co.nz
thaiwagga.au
thaiwagga.com.au
thaiwanaka.co.nz
thaiwithshai.com
thaiyogabodywork.com
thakeham.com
thakkarsports.com
thalchemy.com
thalerpekar.com
thales-sentinelinsights2022.brighttal
thales.com
thalesfinancial.com
thaliaskin.com
thaliaskin.au
thali.com
thallo.io
thallonmole.com.au

18908

thalprecision.com
thamanlivewembley.com
thamanrubber.com
thames-travel.co.uk
thamescatholic.org.uk
thamescity.battersea9elms.co.uk
thamescollege.org
thamescomputerconsulting.com
thamesdinnercruise.co.uk
thamesgatewaytsh.org.uk
thamesidemedia.com
thamesidephotography.com
thamesis.com
thamesvalley-pcc.gov.uk
thaminlivewembley.com
thancfoundation.org
thanda.com
thandaroyalresidences.com
thandc.com
thandimd.com
thaneritchie.net
thanet.gov.uk
thanetcoast.org.uk
thanethealthcare.co.uk
thaneycpa.com
thangammaligai.in
thangars.com
thangkaartwork.com
thanhhelpt.nl
thanhtoanhl.com
thaniqauri.com
thankacoalworker.com

18909

thankalocum.com
thankful.ai
thankfulinvesting.com
thankhbcus.com
thankhealthcareheroes.org
thankmyteacher.org
thankq.us
thanks4givingcharity.org
thanksai.ai
thanksai.solutions
thankscf.com
thanksforvisiting.com
thanksgiving.org
thanksgivingdayrace.com
thanksgivingtshirts.com
thanksgivukah.com
thanksleo.com
thankspoopjuice.com
thanksreply.com
thankstoharrison.com
thanksvideo.com
thankyou.myonedayfatremoval.com
thankyouallheroes.com
thankyouallheroes.jastmediaclients.c
thankyoupastoradam.com
thankyouperelmanfamily.com
thankyouproject.org
thankyourepnovak.com
thankyourewardpax.com
thankyousenstroebel.com
thankyouuniverse.com.au
thanmerrill.com

18910

thanonkhaosan.com.au
thanos-motion.com
thanxmedia.com
thapenching.com
tharaacasino.com
tharacing.com
tharawat-magazine.com
tharawat.org
tharpfuneralhome.com
tharplighting.com
tharsternusers.group
thasauce.net
thaskala.com
that-reminds-me.com
that1painter.com
that529feeling.com
thatadvertisingagency.com
thatagency.com
thatappalachianmama.com
thatbigpostcard.com
thatcampingexpert.com
thatcareercoach.net
thatcarlady.com
thatcbdgirlpodcast.com
thatcellistrealtor.com
thatch.thehomeinsurer.co.uk
thatchapeldowntown.com
thatchbeachhomes.ca
thatchbeachhomes.com
thatcherandco.com
thatcherfoundations.com
thatchermechanical.com

18911

thatchermedical.com
thatchertech.com
thatcherwm.com
thatchickpea.ca
thatchlaw.com
thatcompany.com
thatdamnlawyer.com
thatdesign.studio
thatdigitalbossbabe.com
thatdot.com
thatemailmarketingguy.com
thatfirstmoment.com
thatfoodsmith.com
thatfunnyagency.com
thatgardencentre.com.au
thatgayphotographer.com
thatgirldiet.com
thatgirljen.com
thatgirlwhitney.com
thatgoodcode.com
thatgoodcottage.com
thatgraniteplace.com
thatgrant.com
thatgreatspray.com
thatguthealthyglow.com
thatgutterco.com
thathacklife.com
thathairwitch.com
thathwy70campground.com
thatitalianplace.ca
thatkevinshow.com
thatkimberly.com

18912

thatlaughinggrass.com
thatlooksalon.com
thatlooksphishy.com
thatmarketingagency.com
thatmarketingcompany.ca
thatmaxclub.com
thatmlmbeat.com
thatmoodyguy.com
thatnapalife.com
thatnaturalplace.com
thatnewblog.com
thatnewidea.com
thatnwambiance.com
thatonesportsshow.com
thatonetoken.com
thatplaceinthewestend.com
thatportlandlife.com
thatpotteryplacetx.com
thatraleighlife.com
thatryan.com
thats-normal.com
thatsamore.nl
thatsamorecheeseorders.com.au
thatsamorecoffee.com
thatsaprettypicture.com
thatsawraplongisland.com
thatscourtney.com
thatsdetroit.com
thatseemsimportant.com
thatsentertainmentsy.com
thatseocompany.com
thatsexchick.com

thatsgoodhr.com
thatsgoodwill.org
thatsgrace.org
thatshirtisfunny.com
thatsit.fi
thatsjustnasty.com
thatskindacool.com
thatslife.com.au
thatsmusic.com
thatsmyjamok.com
thatsmyjamokc.com
thatsmyseat.com
thatsmyteam.app
thatsnotme.net
thatsocialmediamarketing.com
thatsoundsfunnetwork.com
thatsradscience.com
thatssmartbrand.com
thatssocreative.com
thatssosarasota.com
thatssotampa.com
thatssowell.com
thatstudios.com
thatsurveycompany.com
thatsus.com
thatswhywestallis.com
thattheworldmayknow.net
thatthingeventbook.com
thattutoringplace.us
thatwhichnourishes.com
thatworkshipsound.com
thatzenfarm.com

18913

18914

thavgross.com
thawfund.org
thayartisan.mmcreationswp.com
thayelement.mmcreationswp.com
thayer-hopkins.com
thayerac.com
thayerhopkins.com
thayermonument.com
thayerpc.com
thayerwireless.com
thayerwirelesssolutions.com
thaynescapital.com
thazhampallam.com
thb.care
thbea.com
thbhealth.com
thc-heaven.ca
thc.guide
thc.holdings
thc.vegas
thc2me.com
thca-flower.com
thca.org
thcasuperstore.com
thcattlefarm.com
thcc.biz
thccbdskincare.com
thccherryhill.com
thcconcepts.com
thcexteriors.com
thcflooring.co.uk
thcfortlauderdale.com

thcfreelife.com
thcfriends.org
thcguide.online
thchearing.com
thcherbalist.com
thchiefs.com
thcinc.net
thcli.com
thcliving.com
thcllc.com
thcmassachusetts.com
thcmdfl.com
thcog.org
thccommodities.com
thcperformance.com
thcphysicians.com
thcre8ttive.com
thccreations-v1.com
thccreationsclientsites.com
thcrva.co
thcstaffinggroup.com
thcstoughton.com
thd-it.com
thddecorating.com
the-42.com
the-922.com
the-acb.org
the-allen-group.com
the-alliance.org
the-amazon-way.com
the-andrews.me
the-apn.com

18915

18916

the-argo.net
the-arts-alliance.org
the-athenaeum.co.uk
the-atrium-at-navesink-harbor.com
the-atrium-at-navesink-harbor.net
the-atrium-at-navesink-harbor.org
the-aviary.net
the-banks-in-keswick.com
the-bba.com
the-beat-sheet.com
the-belgrave.com
the-benefit.com
the-best-songs.com
the-betty.mysites.io
the-bigger-picture.com
the-blackouts.mysites.io
the-briar.com
the-brokerage.co
the-brokerage.com.au
the-brook.com
the-byfield-agency.com
the-canine-cure.com
the-capital-list.com
the-carriagehouse.com
the-cei.org
the-cfo.io
the-character-code.com
the-clay-guy.com
the-cleanco.com
the-clutch.com
the-co.com
the-collaborative.com

the-conversation.com
the-cwd.com
the-deacon.com
the-destino.com
the-difference.colliers.com
the-differents.com
the-dmi.com
the-earth-league.org
the-edge-bets.com
the-edit.net
the-eleanor.com
the-empowerment-queen.com
the-energylab.com
the-engine-house.com
the-ewings.com
the-experience-project.com
the-extreme-team.com
the-factory-marin.ch
the-fba-study.com
the-financial-advisors.com
the-finders.com
the-fresh-connection.com
the-friendly-lawyer.com
the-future-group.com
the-future-of-commerce.com
the-future-of-contracting.com
the-game-machine.com
the-gate-charity.org
the-getaway-van.com
the-glassy.net
the-grade.org
the-green-house.com

the-hardway.org
the-harrell-law-firm.com
the-hatchery.co
the-headshot.com
the-heard.co.uk
the-helm.com
the-heritage-chiang-rai.ms.decms.a
the-hia.co.uk
the-hidradenitis-suppurativa-study.c
the-holiday-house.com
the-holtes.com
the-hulls.com
the-ice.org
the-ideal.ca
the-iff.com
the-ifw.com
the-inbetween.ca
the-inn.org
the-insider.nl
the-insurance-advisor.net
the-insurance-outlet.com
the-intercooler.com
the-iq-institute.org
the-j3.com
the-jab-lab.com
the-jepsons.com
the-kiken-group.mysites.io
the-land.co.uk
the-landings.org.uk
the-law-office-of-nancylcavey.mysite
the-law-offices-of-kirk-tarman-asso
the-leadtech.com

the-learning-agency-lab.com
the-learning-agency.com
the-learning-experience.campaign-p
the-leonardi.com
the-limo-service.com
the-lines.com
the-lock-up.co.uk
the-lost-art.com
the-lovewell-farms.com
the-lr.com
the-luxury-collection.bspcontent.co
the-luxury-collection.bspstaging.cor
the-luxury-collection.marriott.com
the-m-line.com
the-maac.com
the-magic-8-ball.com
the-mainstitute.com
the-mbs-group.com
the-mbsgroup.ca
the-mbsgroup.com
the-mcglinchey-firm.law
the-mcorp.com
the-media-network.com
the-medium.co
the-millerinsuranceagency.com
the-moonshot.com
the-moss.ch
the-motherload.co.uk
the-muse.org
the-music-matters.com
the-muz.com
the-nac.co.uk

the-number.one
the-o-foundation.org
the-other-side.org
the-pain-clinic.org
the-painter-inc.com
the-paradigm.org
the-perf.com
the-perfect-stache.com
the-pheasant-inn.com
the-photo-ebook.com
the-piazza.net
the-present-perfect.com
the-proof.ca
the-psoriasis-research-study.co.uk
the-realestateco.com
the-resource.us
the-restorationproject.com
the-rockacademy.com
the-s-group.com
the-santa-cruz.com
the-scheme.co.uk
the-schiff.de
the-scoundrel.com
the-scroll.com
the-seed-connect.com
the-shed.nz
the-shredder.com
the-smol.org
the-socialage.com
the-socialagency.com
the-socialhouse.ca
the-spp.co.uk

the-sprout-academy.com
the-src.com
the-stage-is-yours.de
the-standard.org.uk
the-sticky-kitchen.com
the-stonehaus.com
the-stoney-branch.com
the-sullivan-defense-apc.mysites.io
the-super-lawyer-dev.mysites.io
the-tetras.net
the-thread.net
the-thrive-360.com
the-time-keeper.com
the-timothy.com
the-toast.net
the-tonawandas.com
the-tradesmen.com
the-travel-life.com
the-trousseau.com
the-tungsten-network.com
the-two.co
the-uber-accident-attorney.com
the-unit.agency
the-unscripted.com
the-unwinder.com
the-view21.ch
the-ville.com.au
the-vintages.com
the-wandering-chaos.com
the-watts.bygmusic.com
the-way-of-the-intelligent-rebel.com
the-we-store.com

18921

18922

the-wellness-boutique.com
the-wellness-hub.co.uk
the-windjammer.com
the-wireless-haven.com
the-wishingwell.org
the-yardarm.com
the-yes-foundation.org
the-yoga-plant.com
the-yogabar.com
the.family
the.johnwebster.co
the06studio.com
the079.com
the100companies.com
the1018club.com
the108group.net
the10disciplines.com
the10group.com
the1206.com
the12drinksofchristmas.com
the13thflooraustin.com
the1440casinoexperience.com
the15minuteback.com
the16tons.com
the1762.com
the1818club.org
the1860.la
the1867.co.uk
the1891inn.com
the1901project.com
the1901project.org
the1901project.us

the1901projectchicago.com
the1901projectchicago.org
the1901projectchicago.us
the1906venue.com
the1924.com
the193.com
the1957club.org
the19k.com
the1electrification.com
the1electrification.fi
the1electrification.se
the1milliongroup.com
the20.club
the20.store
the201group.com
the2050group.com
the20ninth.com
the20store.com
the21waysbook.com
the22.london
the22koreanwar.org
the239agent.com
the24truths.com
the25kguarantee.com
the290financialgroup.com
the2ndtap.com
the300.co
the300wordad.com
the310agency.com
the310w.com
the32approach.com
the330life.com

18923

18924

the33rdlaw.com
the33rdteam.com
the345.co.uk
the360group.us
the3eexpo.org
the3key.com
the3keysteam.com
the3mark.com
the3plnetwork.com
the3tunsromsey.co.uk
the401bellaire.com
the402bbq.com
the407.com
the408saratoga.com
the411house.org
the411london.co.uk
the414company.com
the420th.com
the422sportsplex.com
the48group.com
the48shop.com.au
the4d.ca
the4oc.com
the4outdoorsmen.com
the4pawsresort.com
the501exchange.com
the505ia.com
the505springfield.com
the50dollarstudy.org
the50ea.com
the517heatingco.com
the519mediaguide.org

18925

the5amcrew.com
the5dayplan.co.uk
the5l.com
the5masculineinstincts.com
the5starreviews.com
the5startravel.com
the608team.com
the617eventgroup.com
the6ftclimb.com
the702firm.com
the705.org
the70acresfarm.com
the712foundation.org
the71percent.org
the730project.com
the7at7.com
the7figurefreedommethod.com
the7thstream.com
the801oakpark.com
the808blog.com
the80scruise.com
the80sruled.com
the88nyc.com
the8ball.s8a.net
the8thfire.com
the9000store.com
the900apts.com
the90sband.com
the90scruise.com
the90sruled.com
the9900.com
the99percentile.com

18926

the9goats.com
the9memphis.com
the9thcrystal.com
thea.energy
thea100.org
theaaagroup.com
theaacar.dev.psweb.uk
theaacar.staging.psweb.uk
theaacareers.co.uk
theaacd.org
theaadigital.ie
theaainsurance.com
theaanddmitri.love
theaar.com
theaawa.org
theaawaconference.org
theaba.org
theabacoclub.com
theabbeyco.com
theabbeyliving.com
theabbeyoakley.com
theabbeysealbeach.com
theabbeysheffield.co.uk
theabbotbuildings.com
theabbotscircle.com
theabbotinstitute.org
theabelfirm.com
theabellagroup.com
theabendroth.com
theabernathycenter.com
theabernathycenter.org
theabingtonjournal.com

18927

theableagency.com
theablechannel.com
theabout.page
theabowmanfoundation.org
theabundance.group
theabviewphotography.com
theacademicwoman.co.uk
theacademy.imperosoftware.com
theacademy.school
theacademy.valorouscircle.com
theacademyapp.com
theacademyathletics.com
theacademybaseball.com
theacademyforexpositorypreaching.com
theacademygroup.com
theacademyofbjj.com
theacademyofimagination.com
theacademyofiron.com
theacademypa.com
theacademyschools.com
theacadomi.com
theacbgroup.com
theacccomp.com
theaccelgroup.com
theaccentonline.org
theaccessacademy.com
theaccessglobalgroup.com
theaccessiblestall.com
theaccessprogram.com
theaccidentalactivistfilm.com
theaccidentalleader.com
theaccidentalmarketer.com

18928

theaccidentdoctors.org
theaccountableartist.com
theaccountancy.co.uk
theaccountancy.com
theaccountingexpat.ae
theaccountingexpat.com
theacdoctors.com
theaceburleigh.preparingtolaunch.c
theacelearning.com
theaceofspaceblog.com
theacerealty.com
theacesinc.com
theacevedoteam.com
theacg.ag
theacguysinc.net
theachieveprogram.org
theacln.org
theacneclinic.com
theacneprotocol.ca
theacornteam.com
theacreatcrow.com
theacres.com.au
theacsi.com
theactioncatalyst.com
theactionfactory.org
theactionfoundation.org
theactionspace.com
theactivemedia.com
theactivetexan.com
theactivistleader.online
theactorjerrybloom.com
theactorscentre.com.au

18929

theactssolutions.com
theactuarymagazine.org
theacumedics.com
theacypilot.com
theadac.com
theadacadvocacy.com
theadacolemanproject.com
theadacpublic.com
theadamsbook.com
theadamspresidentialcenter.org
theadamthomas.com
theadanswer.com
theadaptivemarketer.com
theadaptivemovement.com
theadaptivetherapist.com
theadastragroup.com
theadbuyer.com
theadcademy.com
theadcsmile.com
theaddamsfamily.co.uk
theaddictionadvisor.com
theaddictiontreatmentnetwork.com
theaddictsdiary.com
theaddisondentist.com
theadditive.com
theaddresscitywest.com
theaddresscollective.com
theaddressconnolly.com
theaddresscork.com
theaddressglasgow.com
theaddresssligo.com
theadvantagegroup.com

18930

theadefoundation.org
theadelantemovement.com
theadelmanfirm.com
theadelphihotel.com
theaderecolahair.com
theadfocus.com
theadhd.life
theadhdcenterforsuccess.com
theadhdresourceproject.com
theadhesivegroup.com
theadhocgroup.com
theadjustergroup.com
theadjusterguy.com
theadminconsultants.com
theadmineffect.com
theadmiral.info
theadmiral.org
theadmiralscup.com
theadmiralxl.com
theadmiralyacht.com
theadngroup.com
theadoptionauthority.org
theadp.com
theadprofessor.com
theadpstudio.com
theadrenalinecentre.com
theadrenalrecode.com
theadria.com
theadrianlkn.com
theadsmith.com
theadso.org
theadspark.com

18931

theadstrategist.com
theadtla.com
theadulab.com
theadultchair.com
theadvancegroupjobs.com
theadvancegroupjobs.net
theadvancegrp.com
theadvantageinsurance.com
theadvantageprogram.com
theadvantpt.com
theadventure.today
theadventureaway.com
theadventurehub.travel
theadventurepark.com
theadventureportal.com
theadventurewave.com
theadventurezonecomic.com
theadventurousplayground.com
theadvertiser.ie
theadvisorguide.ca
theadvisorygroup.co.jp
theadvisoryusa.com
theadvocateforyou.com
theaeac.org
theaedisruptors.com
theaedsource.com
theaerialfilmingcompany.com
theaerieretreat.com
theaerozone.org
theaespac.com
theaestheticboutique.com
theaestheticclinic.ie

18932

theaestheticlabatx.com
theaestheticrecruiter.net
theaestheticsacademyusa.com
theaestheticsense.com
theaestheticsideofhomes.com
theaestheticslabco.gallery
theaestheticsroom.co.uk
theaestheticssociety.gallery
theaestudio.co
theaevisit.com
theafex.com
theaffiliationgroup.com
theaffinityconsultants.com
theaffluentpatient.com
theaffluentsisterhood.co
theaffordabledoctor.com
theaffordablelending.com
theaflive.com
theafogroup.co.uk
theafogroup.com
theafoundation.org
theafrican.co.za
theafrogamer.com
theafropost.com
theaftd.org
theafter.co
theafterglow-centre.com
theafterpay.com
theagameinstitute.com
theagaveroom.com
theagelesscenter.com
theagelessinfluence.com

theagencesalon.co
theagenci.com
theagency100.com
theagencyadgroup.com
theagencycollective.com
theagencyguide.com
theagencyimo.com
theagencyinc.ca
theagencynd.com
theagencyorange.com
theagencyrecruitment.preparingtolaw
theagencystudio.com
theagencyworldwide.com
theagencyworldwide.net
theagencyworldwide.org
theagent99.com
theagentashley.com
theagentlist.com
theagentnest.com
theagents.properties
theagentsagency.com
theagentschool.com
theagentsgroup.com
theagiledatadev.co.uk
theagilemindmethod.com
theagilevmo.com
theagilitycompany.com
theagingspacema.com
theagreementco.com
theagriculture.agency
theahestheticsstudio.com

theahfuas.com
theahl.com
theahl.hockeytech.com
theahouse.com
theaiap.org
theaiatrust.com
theaicgroup.com
theaichix.com
theaifactor.ai
theaiic.co.uk
theaimecenter.com
theaimecenter.org
theaimgalleryvail.com
theaiminstitute.com
theaimpartners.com
theairambulanceservice.org.uk
theairbros.com
theaircache.com
theairconditioningspecialist.com
theairdude.com
theairexperts.net
theairfields.co.uk
theairguy.net
theairmax.com
theairportpost.com
theairyfairy.co.uk
theaisgroup.com
theajcf.org
theajolly.com
theajp.org
theakinfirm.com
theakalabamabaptist.org

thealagroup.com.au
thealamolivinggoodcenter.com
thealangroup.com
thealaska100.com
thealaskanrealtors.com
thealbemarlemarketplace.com
thealbertpark.com.au
thealbionhotels.com
thealcannabist.com
thealchemiagroup.com
thealchemistmagazine.ca
thealchemyyoga.com
thealcoholpro.com
thealdenfoundation.com
thealdennetwork.com
thealdhotel.com
thealexaboedekerteam.com
thealexanderbenjamin.com
thealexandergroup.com
thealexanderrealtygroupsd.com
thealexandraapts.com
thealexandrapractice.co.uk
thealexandrapractice.nhs.uk
thealexbrown.com
thealexteamflorida.com
thealfaplas.com
thealfredla.com
thealgorithm.world
thealibievents.com.au
thealiciabruce.com
thealiciacook.com
thealignedadvisor.com

thealignedbusiness.com
thealignedcenter.com
thealignedhygienist.com
thealignedstrategy.com
thealignerexperts.com
thealignmentproject.ca
thealignteam.org
thealimon.com
thealison.com
thealisonrandwick.com
thealisonshow.com
thealist.me
thealiststaffing.com
theallanagency.com
theallard.com
theallegions.com
theallen.com
theallendercenter.org
theallendevelopment.com
theallenfarmhaus.com
theallergyasthmacenter.com
thealleybellevue.com
thealleybranson.com
thealliance.health
thealliancecsp.org
thealliancegroup.com
thealliancegroup.com.au
theallianceiri.com
thealliancelacrosse.com
theallianceofswmo.org
thealliancepartners.com
thealliancepartnership.com

theallancetn.org
theallies.ca
thealling.com
thealloyhotel.com
thealloymarket.com
thealluviumtrust.com
theallyessentials.com
theallysonbrittanyaesthetics.com
thealmondlife.au
thealmondlife.com
thealmondlife.com.au
thealmondtreebook.com
thealpacayarnco.com
thealpha-1project.com
thealpha-1project.net
thealpha-1project.org
thealphacomm.com
thealphagroup.com
thealphaofrealestate.com
thealphaoneproject.com
thealphaoneproject.net
thealphaoneproject.org
thealphaswarmer.com
thealpinetable.com
thealternateroutes.com
thealternativeartschool.net
thealternativecopy.com
thealternativetouch.com
thealtfeminine.com
thealtroom.com
thealuminiumdoorstore.co.uk
thealumnisociety.com

18937

18938

thealvesgroup.ca
thealviator.com
thealways.co
thealyster.com
thealzheimerssolution.com
theamalgamated.org
theamandabittner.com
theamara.com
theamaramedspa.com
theamaryllisproject.com
theamateuragenda.com
theamawoodworks.com
theamazefun.com
theamazonmarketingagency.com
theambassadorinn.com
theamberdee.com
theambitionfund.com
theambitionsagency.com
theambitiousassistant.com
theambitiousdreamer.com
theambitiousintrovert.com
theambry.com.au
theambulancechaser.com
theameliaproject.org
theamericafund.org
theamericanahotel.com
theamericanceo.com
theamericanconservative.com
theamericandreamgvm.com
theamericandreampac.com
theamericanedit.com
theamericanexaminer.com

theamericanfencecompany.com
theamericanflyers.com
theamericanflyers.net
theamericangift.com
theamericanheritagefinancial.com
theamericanjewishtheatre.org
theamericanleader.org
theamericanmag.com
theamericanminds.com
theamericanmirror.com
theamericanmoment.org
theamericannews.com
theamericanonews.com
theamericanperformancehorseman.
theamericanplayground.com
theamericanretirement.com
theamericanroadtripcompany.co.uk
theamericanscholar.net
theamericanscholar.org
theamericansdigest.com
theamericanseance.com
theamericanstorypodcast.org
theamericanstoryproject.com
theameriflexgroup.com
theamerlawfirm.com
theamexgolf.com
theamgrp.com
theamia.org
theamicgroup.com
theamicogroup.com
theamicollection.co.uk
theamlanigroup.com

18939

18940

theamoreagency.com
theamp.org
theampindy.com
theamsteam.com
theamwellcare.ccg.digital-dev.co.uk
theanarchist.ca
theanastasiaco.com
theanatomyofwellness.com
theancestralhomekeeper.com
theanchorageatsunapeeharbor.com
theanchoress.com
theanchorgroup.net
theancientwisdomproject.com
theandersonacademy.com
theandersondc.com
theandersonhymangroup.com
theandolina.com
theandoverco-agencyform.distg.com
theandradelaw.com
theandrewagency.com
theandrewmcdonald.com
theandrewolsonfoundation.org
theandrewschultz.com
theandrewsfoundation.org
theandrewsgroupalabama.com
theandyking.com
theandywarthog.com
theaneriscollective.com
theangeleno.news
theangelenola.com
theangelettigroup.com
theangelrun.com

theangelusprayer.com
theangiestarr.com
theangle.whotels.com
theanglerinc.com
theanglers.ie
theangleseyarms.com
theanimalbehaviorcenter.com
theanimalcare.org
theanimalclinicatmissionsquare.com
theanimalcliniconline.com
theanimaldentalclinic.com
theanimaldoctor.net
theanimaldoctors.com.au
theanimalguide.com
theanimalhospital.biz
theanimalhospitalcarrboro.com
theanimalhousevet.com
theanimalpad.org
theanimalstore.com
theanine.com
theannahertel.com
theannapolischiropractor.com
theanndorehouse.com
theannex.social
theannexdetroit.com
theannexformentalhealth.com
theannexnola.com
theannuityedge.com
theannuitylink.com
theannuityscholar.com
theanovagroup.com
theanswerco.ca

theanswerco.com
theanthemdc.com
theanthonysanchez.com
theantiagingclinics.com
theantiarchitect.com
theantimba.com
theantlife.com
theanxietyhealer.com
theaoplanner.com
theaosa.org
theapartmentcompany.com
theapex.ie
theapex.org
theapexcc.com
theapharma.ie
theapna.org
theapolloapartments.com
theapollotheatreac.com
theapologeticsinstitute.org
theapologybook.net
theapologyplay.com
theapothecarie.com
theapothecaryshoppe.net
theapparelshack.com
theappeal.org
theappealguru.ca
theappealguru.co.uk
theappealguru.com
theapplabb.com
theapplegatefirm.mysites.io
theappletonacademy.com
theappletreelearningcenters.com

theapplevalleycreamery.com
theapplianceguynwa.com
theapprenticeapproach.org
theappprofessor.org
theapri.com
theaprilgarcia.com
theapstudios.com
theaq.net
theaqacademy.com
theaquacompany.com
theaquadoctor.com
theaquinian.net
theara.com
thearalliance.org
thearansasclub.com
thearb.org
thearbor.com
thearboretum.com
thearborsassistedliving.com
thearborsnursing.com
thearbourkelowna.com
thearc.org
thearcadedash.com
thearcanestudio.com
thearcatschool.org
thearchabilene.com
thearchaeologicalautomobile.com
thearcher.co.nz
thearcher.nz
thearchers.studio
thearcheslorena.com
thearchesphysiotherapy.co.uk

18941

18942

18943

18944

thearchitects.net
thearchitectsdaughterny.com
thearchiveedit.com
thearchives.sachenfoundation.org
thearchoncreative.com
thearchwaysurgery.co.uk
thearclaoc.org
thearcny.org
thearcofal.org
thearcofco.org
thearcofghn.org
thearcofmass.org
thearcofnovatrust.org
thearcofshelby.org
thearcoftheozarks.org
thearcoway.com
thearcstory.org
thearctn.org
thearcvc.org
thearden.centri-connect.com
thearden.centri.life
theardenla.com
theardentcompanies.com
theardmoregroup.com
theardo.com
theardo.com.au
theareena.com
thearenaboss.com
thearenagym.com
thearenatrampolinepark.com
thearf.org
theargosybar.com

theargroup.com
theari.us
thearianetwork.com
theariestraveler.com
thearisecreative.com
thearize.com
thearizona100.com
thearizonafirm.com
thearizonaglobe.com
thearizonamortgagemann.com
thearizonanutcracker.com
thearkanimalclinic.com
thearkansas100.com
thearkbook.com
thearkcdc.com
thearkchildrensclinic.com
thearkcollective.com
thearkholdingsgroup.com
thearkingroup.com
thearkk.co.uk
thearkkenya.com
thearkmedspa.com
thearkprojectus.org
thearksoberliving.org
thearkvet.net
thearl.org.uk
thearlingbarn.com
thearlingtonofnaples.com
thearloevents.com
thearmageddongroup.com
thearmcandy.com
thearmeniankitchen.com

thearmoragency.com
thearmorytraining.com
thearmsguide.com
thearmstronghotel.com
thearno.com
thearoldsinthailand.com
thearrangement.com
thearrangementcatalog.com
thearrivalstore.com
thearrowfund.org
thearrowhouse.com
thearrowmethid.com
thearrowquill.net
theartandthepeople.com
theartboxacademy.com
theartdnaquiz.com
theartedept.com
theartefact.com
theartesiancollective.com
theartexperiencefla.com
theartgarageaustin.com
theartguide.com
theartichoke.art
thearticulateautistic.com
theartisancakery.com
theartisanchefs.com
theartisanhotel.com
theartisanliving.com
theartisanmarketsfurniture.com
theartisannyc.com
theartisansbox.com
theartisantattoo.com

theartistassociation.com
theartistscourtyard.com
theartistsjd.com
theartistspartnership.co.uk
theartizen.co.uk
theartof.management
theartofantiaging.com
theartofapplying.com
theartofarchitecture.com
theartofawakening.com
theartofbanksy.nz
theartofbroadcasting.com
theartofbuilding.co.uk
theartofbuilding.net
theartofcharm.com
theartofcreatingsmiles.com
theartofdentistry.com
theartofeaseandgrace.com
theartofeducation.edu
theartofeverydayliving.com
theartofhavingitall.com
theartofhealingindy.com
theartoflearningproject.org
theartoflivingboldly.com
theartoflivingcoaching.com
theartofmakingitfilm.com
theartofmed.com
theartofplasticsurgery.com
theartofrecoveryfilmfestival.com
theartofrhythm.com
theartofsellingfitness.com
theartofsimplegolf.com

theartofstagingops.com
theartoftheflow.com
theartofthesale.com
theartoftheturnaround.com
theartofwordwar.com
theartofyogaproject.org
theartroomscranton.com
thearts.group
theartscenter.net
theartscenterforall.com
theartscollaborativemn.com
theartscouncil.net
theartsdallas.com
theartsofweddingsandevents.nl
theartspartnership.net
theartssocietykensingtonchelsea.co
theartstore.co.nz
theartsyacorn.com
theartsyexpat.com
thearundelfund.com
theasagroup.com
theasbc.org
theascensiongrp.com
theascensionhouse.com
theascentbuildinggroup.com
theascentleader.org
theasdteam.com
theasffa.org
theashehotel.ie
theasher.com
theasheraustin.com
theashford.com

theashleychs.com
theashtonhouse.com
theashtonreport.com
theasiaceo.com
theasiagroup.com
theasianweddingclub.com
theasimembership.com
theasmaraagency.com
theaspbulletin.com
theaspeaks.com
theaspenclinic.com
theaspencompany.com
theaspensalf.org
theasphaltpro.com
theaspirecompany.com
theassemblydesign.com
theassemblyevents.com
theassemblystartsnow.com
theassessmentcenter.org
theassessmentteam.org
theassetpodcast.org
theassistantsaz.com
theassociates.com
theassociation100.com
theassurancegroup.com
theassurancestation.com
theastircallowhill.com
theastonishingworldoftrees.org
theastro.org
theastrologicalphotographer.com
theastropro.com
theastuter.com

18949
18950

theatattoos.com
theateamaba.com
theaterfest.calarts.edu
theaterj.org
theaterthinking.com
theatheistpost.com
theathenaarena.com
theathenaeum.co.uk
theathenaeum.com
theathenaeumtheatre.com
theathenalab.com
theathenaproject.com.au
theathensofamerica.com
theathlab.com
theathleteabroad.com
theathleteapproach.com.au
theathleteos.com
theathleticzone.com
theatkinsgroup.com
theatkinson.ca
theatlantaconsultinggroup.com
theatlantaconsultinggroup.com
theatlantafamilylawfirm.com
theatlantainjurylawyer.com
theatlantasocialsecurityattorney.con
theatlanticanimalhospital.com
theatlanticfarms.com
theatlantichouse.com
theatlanticimplantinstitute.com
theatlantis.com
theatlasgroup.co
theatlasgroup.com

theatlasgroupdavenport.com
theatlasmarketedge.com
theator.io
theatre-district.com
theatre31.com
theatreaction.ca
theatrealliance.ws
theatreallianceofbuffalo.com
theatreaquarius.org
theatreartsguild.com
theatreatthemill.com
theatreb.org
theatrecc.com
theatrecc.net
theatrecolas.com
theatreconsultantscollaborative.com
theatrecr.org
theatreeddys.com
theatregillesvigneault.com
theatreintheblack.com
theatrethewings.ca
theatrejce.com
theatrelalicorne.com
theatrememphis.org
theatrenational-appcms.laniche.site
theatrenetwork.ca
theatrenewfoundland.com
theatreofcommerce.com
theatreofice.com
theatreontheridge.ca
theatresassocies.ca
theatrewithsimran.com

18951
18952

| |
|---|
| theatreworkshop.org |
| theatricalrights.co.uk |
| theatricalrights.com |
| theatriumatnavesinkharbor.com |
| theatriumatnavesinkharbor.net |
| theatriumatnavesinkharbor.org |
| theatriumlutwyche.com.au |
| theatrixtheatreschool.ie |
| theatsgroup.com |
| theattcnetwork.co.uk |
| theattitudenurse.com |
| theattorney.ca |
| theattractivators.com |
| theaubreycraig.com |
| theaubreydentist.com |
| theauburnschool.org |
| theaudiencecollective.com |
| theaudioitch.com |
| theauditbox.com |
| theauditexchange.com |
| theauditgroup.com |
| theauerbachfirm.com |
| theaugusthouse.ca |
| theaugustusmckinney.com |
| theauriclife.com |
| theauroragroup.co |
| theaurorazone.com |
| theauschwitzexhibition.com |
| theausl.com |
| theausprix.com.au |
| theausprix.martian.website |
| theaussiebloke.shop |

18953

| |
|---|
| theaussieinn.com.au |
| theaussiepublicist.com |
| theaustin.com |
| theaustin100.com |
| theaustinagencyinc.com |
| theaustincommon.com |
| theaustincompany.com |
| theaustinconsulting.com |
| theaustindanceconservatory.com |
| theaustindentist.com |
| theaustindesignbuild.com |
| theaustindoula.com |
| theaustinlinks.org |
| theaustinpickleballer.com |
| theaustinpickleballers.com |
| theaustinpoolbuilders.com |
| theaustinthings.com |
| theaustonianclub.com |
| theaustralasiangoolwa.com.au |
| theaustraliainstitute.org.au |
| theaustraliangroceryacademy.com.a |
| theaustralianhotelstgeorge.au |
| theaustralianhotelstgeorge.com.au |
| theaustralianwhiskyawards.com |
| theauthentic.com |
| theauthenticchristian.com |
| theauthenticself.net |
| theauthorityarchitect.com |
| theauthoritynj.com |
| theauthorsbin.com.au |
| theauthorscorner.com |
| theauthorsgreenhouse.com |

18954

| |
|---|
| theauthorvillage.com |
| theautismhelper.com |
| theautismhelpermembership.com |
| theautismlifespan.com |
| theautismstudy.com |
| theautoadagency.com |
| theautoassistance.com |
| theautobodyshopny.com |
| theautoboutique.com |
| theautoglassxperts.com |
| theautographsource.com |
| theautohausco.com |
| theautoloungetc.com |
| theautomatedparkingcompany.com |
| theautomaticearth.com |
| theautomator.ai |
| theautomedic.co |
| theautominer.com |
| theautomodelsllc.com |
| theautomotive.network |
| theautomotivebroadcastingnetwork. |
| theautomotivedashboard.com |
| theautomotivedude.com |
| theautopeoplereport.com |
| theautoportdistrict.com |
| theautoxl.com |
| theautumndog.com |
| theautumnrabbit.com |
| theavableuevent.com |
| theavalanchesale.com |
| theavaline.com |
| theavantgroup.com |

18955

| |
|---|
| theavantresidences.com |
| theavarnagroup.com |
| theavarnagroup.org |
| theavenuecompanies.com |
| theavenuedurham.com |
| theavenueeast.com |
| theavenuegallery.com |
| theavenuemaroochydore.com.au |
| theavenuesurgery.com |
| theavenuesurgerybrighton.co.uk |
| theavenueview.com |
| theaverageduck.com |
| theaveragesucksshow.com |
| theaverync.com |
| theavettbrothersnye.100xhospitality. |
| theavguys.com |
| theaviaryrestaurant.com |
| theaviationagency.com |
| theaviationagency.net |
| theaviatoragent.com |
| theavidpianotech.com |
| theavocadohousechino.com |
| theavondalegroup.com |
| theavsummit.com |
| theawakeningbegins.com |
| theawakeningcoach.co |
| theawakewoman.com |
| theawardcard.com |
| theawardsubmission.com |
| theawareleader.com |
| theawaycollection.com |
| theawcreative.com |

18956

theawesomefilms.com
theawkwarddigitalcompany.com
theawningfactory.com
theaxeparlor.com
theaxiomteam.ca
theaxismoline.com
theaxispointe.com
theaxmanns.com
theaxolotlacademy.org
theaxtellsphotofilm.com
theayac.com
theayarsagency.com
theazinsider.com
theaztecvillaapt.com
theb2binsiders.com
theb2bsherpa.com
theb2g.com
theb2t.info
thebabegc.com
thebabelgroup.com
thebaboonshow.com
thebabypantry.org
thebabyphotog.com
thebabypro.com
thebabyshows.com
thebaca.com
thebacainstitute.com
thebace.be
thebachbook.com
thebackbonenetwork.com
thebackdoorhiltonhead.com
thebackgroundcheckcompany.com

18957

thebacklot.menu
thebackpainstudy.com
thebackporchlongwood.com
thebackporchmulberry.com
thebackschool.net
thebackseatdriverspod.com
thebacksliders.net
thebackspecialist.com.au
thebackstage-deezer.com
thebackyardandpatiostore.com
thebackyardcoop.com
thebackyardoutlet.com
thebackyardposyco.com
thebackyardyogini.com
thebadcopy.com
thebaddourfirm.com
thebadgerhead.com
thebadgerwatford.com
thebadgleys.com
thebadindex.com
thebadmintonhub.com
thebagbroker.ae
thebagbroker.co.uk
thebagbroker.com
thebagbroker.com.au
thebagbroker.eu
thebagelexchange.biz
thebagelfestival.org
thebagelshacklibi.com
thebagtagcompany.com
thebahamabeachclub.com
thebahnsengroup.com

18958

thebailbondfirm.com
theballcompanyct.com
thebaileyvet.com
thebaitshop.ca
thebakehouse.fr
thebakercompanies.com
thebakerconnection.com
thebakerhotelandspa.com
thebakerloocollection.com
thebakersbrew.com
thebakerwire.com
thebalancecenter.net
thebalanceculture.com
thebalancedfemale.com
thebalancedmind.net
thebalancedmomsocial.com
thebalancedspine.com
thebalancedurbanite.com
thebalancedwealthapproach.com
thebalancedwoman.com
thebalancedworkplace.com
thebalancingact.com
thebalancingplace.com
thebalcomgroup.com
thebalcony.ca
thebaldwinagency.com
thebaldwinco.com
thebalileaf.com
theballetblog.com
theballetschool.org
theballoonboothco.com
theballooneybin.biz

18959

theballoonfrenzy.com
theballroomdancehouse.com
theballyteam.com
thebamboopillow.co.uk
thebamcompanies.com
thebananaland.com
thebandofsisters.com
thebandys.art
thebang.jordansfireworks.co.uk
thebankflower.com
thebankmarketingshow.com
thebankofgreenecounty.com
thebankquet.com
thebankruptcybible.com
thebankruptcylawfirm.net
thebanksfoundation.org
thebannerlady.com.au
thebannersandflagsstore.com.au
thebanya.com.au
thebanyans.com.au
thebaptistpaper.org
thebar.coach
thebarberblueprint.com.au
thebarbercollective.shop
thebarberfw.com
thebarberscm.com
thebarbershopks.com
thebarbershopplus.com
thebarbonbuildings.london
thebarcodebusiness.co.uk
thebardoublebay.com.au
thebarefootphysio.com

18960

thebarenecessitiestutor.com
thebargainbusters.com
thebargainingtableblog.com
thebarharborinn.com
thebariatricboss.com
thebarista.co.uk
thebaristaespresso.com
thebarkerfoundation.net
thebarkerhotel.com.au
thebarkinglotil.com
thebarn.bluemountain.ca
thebarn.dws.wyo.gov
thebarnatbrambleton.com
thebarnatfouroaks.com
thebarnathighpointfarms.com
thebarnathoneyblossomorchard.com
thebarnatkillcreekfarm.org
thebarnatoldehomeplacestatesboro
thebarnatriggend.co.uk
thebarnatwillowbrook.com
thebarndoco.com
thebarndoginn.com
thebarndominiumco.com
thebarndominiumcompany.com
thebarnesinsurancegroup.com
thebarnettcompany.com
thebarnettlawfirm.com
thebarnfurniture.com
thebarngroup.org
thebarnnewpal.com
thebarnsatmarengocave.com
thebarnstable.com

18961

thebarnswallows.com
thebarnupt.com
thebarnyardescape.com
thebaronsbr.com
thebarperformanceathletics.com
thebarreacademy.com
thebarrelroomgallery.com
thebarryteam.ca
thebarstrengthstore.com
thebartolomeifirm.com
thebasc.net
thebase.ai
thebase360.com
thebaseballconvention.com
thebaseballkit.com
thebasecamas.com
thebaselineagency.com
thebasementnashville.com
thebasementnyc.com
thebasementspecialist.net
thebasementwaterproofers.com
thebasewoodland.com
thebasics.dev
thebasicspalmetto.org
thebasie.org
thebasillawgroup.com
thebasinproject.com
thebass.org
thebassist.net
thebassplace.com
thebastioninstitute.com
thebastroprealty.com

18962

thebatesgroupbham.com
thebathalchemist.com
thebathbubble.co.uk
thebathgolfclub.com
thebathhouseshop.co.uk
thebathingpools.com
thebathroomstorend.com
thebatmansrealestate.com
thebattengroup.com
thebatterboys.co.uk
thebatteryapartments.com
thebatteryatlapartments.com
thebatteryphx.com
thebatterysquare.com
thebattlebookproject.com
thebattlefield.org
thebattlefield.us
thebattlemn.com
thebauergroup.com
thebauerkc.com
thebavarianchef.com
thebay.com.au
thebayamersfoort.com
thebaylands.com
thebayou.com.au
thebays.birthbeat.com
thebayside.au
thebayvillagefoundation.org
thebbccollective.com
thebbclubvicksburg.com
thebble.org
thebbgbay.com

18963

thebbgcleaner.com
thebbgcovercompany.co.nz
thebbgthing.com
thebbssagency.com
thebcigroup.com
thebco.org
thebcollective.co
thebcollectiveawards.com
thebcu.org
thebcw.org
thebdpipeline.com
thebdx.com
thebeacharrawarra.com.au
thebeachbermuda.com
thebeachcatalog.com
thebeachcavesibiza.com
thebeachcombermotel.com
thebeachcompany.com
thebeacheshotel.com
thebeachgallery.com
thebeachhomelife.com
thebeachhotel.com.au
thebeachhouse.net.au
thebeachphoto.com
thebeacon-whitehaven.co.uk
thebeaconapartments.com
thebeaconhealthgroup.co.uk
thebeaconlaw.com
thebeaconnorwalk.com
thebeamtempe.com
thebeanbrewreview.com
thebear.us

18964

thebearablelight.com
thebearandthefawn.com
thebeardbros.com
thebeardedbakertx.com
thebeardedchicken.com
thebeardedcoach.com.au
thebeardedpatriot.com
thebearingcompany.co.uk
thebearinglife.com
thebearlakecabins.com.au
thebearproject.org
thebearsbooks.com
thebearshoppe.com
thebeast.com.au
thebeat.ahrc.org
thebeat.makeup
thebeatcast.com
thebeatradio.com.au
thebeaufortsound.com
thebeaumonde.com
thebeaumontarms.co.uk
thebeautifulbrick.com
thebeautifullywell.com
thebeautifulstuffproject.org
thebeautifultruth.org
thebeautifulwritersgroup.com
thebeautispa.com
thebeautispot.com
thebeautybase.com.au
thebeautybash.com
thebeautyboutiqueguernsey.com
thebeautydetoxpower.com

18965

thebeautyexperts.page
thebeautygals.com
thebeautyinbirth.com
thebeautylabmedspa.com
thebeautylabtampa.com
thebeautylookbook.com
thebeautylookbook.us
thebeautyloungeinpeoria.com
thebeautyofpastel.com
thebeautyofskin.com
thebeautyoftheland.com
thebeautyproof.com
thebeautysmith.net
thebeautyspectrum.com
thebeautyway.mysites.io
thebeautywebsite.co.uk
thebeauvoirgroup.com
thebeavercaucus.org
thebeaverlawfirm.com
thebeccagreenteam.com
thebeckleygroup.com
thebedbugpros.com
thebedrock.co
thebeeapiary.com.au
thebeecherhouse.org
thebeechesmedicalpractice.co.uk
thebeeconservancy.org
thebeehiveconnection.com
thebeehivefairfield.com
thebeehives.org
thebeerdedcork.com
thebeerdiplomat.com

18966

thebeerdog.com
thebeerfathers.com
thebeerpledge.com.au
thebeerranch.com
thebeerverse.com
thebeestores.com
thebeevent.com
thebeginning.com.au
thebehargroup.com
thebehavioralscientist.com
thebehaviordetective.com
thebehaviorrevolution.com
thebehumanfoundation.org
thebelfortgroup.com
thebelieflab.com
thebelievefoundation.org
thebelis.mysites.io
thebell.copt.com
thebell.us
thebellabydesign.com
thebelladonnastudio.com
thebellalunatic.com
thebellanova.com
thebellasera.com
thebellatrippfoundation.org.au
thebellemethod.com
thebellenoel.com
thebellevuefirm.com
thebellevuephl.com
thebellgarage.com
thebellhotelsaxmundham.co.uk
thebellinoco.com

18967

thebellpeople.com
thebellspub.co.uk
thebelltower.com
thebellwetherla.com
thebelmont-headingley.com
thebelmontms.com
thebelmore.com.au
thebelongfestival.com
thebelonging.co
thebelovedpup.com
thebeltandnoose.com
thebeltoniantheatre.com
thebench.us
thebenchwarmerventura.com
thebendalphington.com.au
thebendwi.org
thebeneficial.com
thebenefitgroup.net
thebenefitlink.com
thebenefitresourcecenter.com
thebenefitsplace.info
thebenefitstrust.com
thebengalconnection.com
thebenhiggins.com
thebenisonatl.com
thebenjaminguard.com
thebenjamins.net
thebenjaminsociety.net
thebenmeirteam.com
thebensteam.com
thebenstokes.com
thebentleyatmaitland.com

18968

thebenttn.com
theberghoff.com
theberhardts.com.au
theberkeleyforum.com
theberkeleyreport.com
theberkeleyschool.org
theberkshirefirewoodcompany.co.uk
theberkshirenapa.com
thebernardgroup.com
thebernardhouse.com
thebernicegarden.org
theberniehouse.org
theberry.studio
theberrybestfudgecompany.com
thebertrandfamily.com
thebertshow.com
thebertshow.live
thebertshow.tv
theberylinstitute.org
thebeshahcollective.com
thebespokedestination.com
thebespokeitinerary.com
thebestac.com
thebestapartmentsmiami.com
thebestbarberatx.com
thebestbodyco.com
thebestcivilattorneys.com
thebestclaims.com
thebestcoastcollective.com
thebestcoffeerecipes.com
thebestdaydetails.com
thebestdealfurniture1.com

18969

thebestdoggiebakery.com
thebestegresscompany.com
thebestfencecompany.net
thebestfencescompany.com
thebestfinancestoday.com
thebestformom.com
thebestfourpod.com
thebestgift.com.au
thebestgraniteandquartz.com
thebesthomeloans.com
thebesthoustonrealtor.com
thebestirs.com
thebestjobieverhad.com
thebestkcsmiles.com
thebestlittleweddingchapel.com
thebestmarriage.com
thebestmortgageguys.com
thebestnewsever.org
thebestnotary.net
thebestofmepodcast.com
thebestofnorthatlanta.com
thebestofsonoma.com
thebestoftexas.org
thebestofthesouthwest.com
thebestofthewild.com
thebestroofs.com
thebestsantaexperience.com
thebestschools.org
thebestsellwb.com
thebestsportsbettingsoftware.com
thebeststartswithseafine.com
thebeststoragecenters.com

18970

thebestteamwins.com
thebestview.org
thebetancesgroup.com
thebethalford.com
thebetterartist.com
thebetterchoicelenders.com
thebettercontractor.com
thebetterdoc.com
thebetterdoc.net
thebetterdoc.org
thebetterfish.com
thebetterlifeco.ca
thebettersearches.com
thebettertogether.agency
thebetterweb.co
thebettinglounge.net
thebettingsites.co.uk
thebeuschers.com
thebevellededge.com
thebeverley.space
thebeverlyanne.com
thebeverlyarms.com
thebewellsis.com
thebexarco.com
thebeyondschools.com
thebfct.co.uk
thebffstickerclub.com
thebgreenville.com
thebhca.org
thebhdg.com
thebhrgroup.com
thebhy.co.uk

18971

thebiancabox.com
thebibaconference.org.uk
thebiblebistro.com
thebiblecanvas.co.uk
thebibleformormalpeople.com
thebiblepsychiatrist.com
thebiblereset.com
thebiblespeakstoday.com
thebiblicalmind.org
thebiblicalnutritionist.com
thebidboost.ie
thebig.co
thebig.red
thebigbangbar.com
thebigbark.ie
thebigbearden.com
thebigbiemethod.com
thebigblueclipperboat.co.uk
thebigblueclipperboat.com
thebigblueclipperboat.uk
thebigbookofflight.com
thebigboot.com
thebigburrito.com
thebigchandelier.com
thebigcorp.com
thebigdawgandpaulshow.com
thebigdawgroofing.com
thebigday.com
thebigdayof.com
thebigdecision.org
thebigdifference.co.uk
thebigdisplaycompany.co.uk

18972

thebige.har.com
thebigeasycasino.com
thebigfakewedding.com
thebigfishgrill.com
thebigfishseries.stir.ac.uk
thebigfruitshop.com
thebiggayjamboreenyc.com
thebiggerpictureclinic.com.au
thebiggerpictureshow.com
thebiggoal.co.uk
thebiggreenk.com
thebighandshake.com
thebighole.com
thebighousemuseum.com
thebigideapodcast.com
thebigideasstore.com.au
thebiginvite.org
thebigjurassicfish.com
thebiglclub.org
thebigleproject.com
thebiglift.org
thebiglittlequestion.com
thebigmailproject.com
thebigpicture.thebeachcompany.com
thebigsalad.com
thebigsee.org
thebigshit.com
thebigstorypodcast.ca
thebigtalkpress.com
thebigticketfest.com
thebigtikilounge.com
thebigzak.com

18973

thebirdhousejc.org
thebirdiejames.com
thebirdinhandlondon.com
thebirdstage.com
thebirdstore.com
thebirdwrites.com
thebirkemn.com
thebirmgroup.com
thebirminghamattorney.com
thebirthdaypartyproject.org
thebirthdaysuit.com
thebirthinjuryattorney.com
thebirthvillage.org
thebismarckmarathon.com
thebistroofgreen.com
thebitcoinfeed.nl
thebitdepth.com
thebite.notjust.co
thebiteblog.co
thebiteblog.com
thebitechnologies.com
thebiz.com.au
thebizcircle.com
thebizspa.com
thebkpetportal.com
thebkphotobooth.co
theblackbaygroup.com
theblackbirdacademy.com
theblackbook.boutique
theblackbullmoulton.com
theblackburnfirm.com
theblackcenter.com

18975

thebikecenter.com
thebikecooperative.com
thebikekiosk.com.au
thebikeshopgj.com
thebikesmithllc.com
thebillapp.com
thebillablemom.com
thebillablemom.life
thebillablemom.net
thebillhandelshowpodcast.com
thebillingtonfoundation.com
thebillwaltonshow.com
thebillyonagency.com
thebiltmoregrill.com
thebinary.london
thebingoco.com
thebingroom.com
thebio-mechanics.com
thebiocalendar.com
thebiogradgroup.com
thebiohack.co.uk
thebioharmonycoach.com
thebiome.co.uk
thebiondogroup.com
thebiophilia.in
thebirchescottages.ca
thebirchescottages.com
thebirchespei.ca
thebirchespei.com
thebirchfestival.org
thebird.dk
thebirdfoodstore.com

18974

theblackcenter.org
theblackcrowes.com
theblackfamilyphotoalbum.com
theblackfiregroup.com
theblackhammock.com
theblackhorsedensole.co.uk
theblackhorsemm.co.uk
theblacklabel.org
theblacklight.co
theblacklock.com
theblackluxuryexperience.com
theblackoak.com
theblackpantslegion.com
theblacktoothbrewingcompany.com
theblacktux.com
theblackwolf.ie
thebladegolf.com
theblademethod.com
theblairlawoffice.com
theblakenewhaven.com
theblanchardinstitute.com
theblankpagemethod.com
theblaprint.com
theblarneyarmy.com
theblastplan.com
theblendagency.co
theblendoc.com
theblenheimrandwick.com
theblessingbarn.com
theblessingsbook.com
theblickenstaffgroup.com
theblincgroup.com

18976

theblindguyfl.com
theblindguysfl.com
theblindjustice.com
theblindmovie.com
theblindshackcf.com
theblindspotsd.com
theblink.it
theblinkeffect.com
theblinkingcursor.blog
theblinkylight.com
theblisshunter.com
theblissmystic.com
theblkreport.com
thebln.com
thebloccollective.com.au
theblock.bradfordinsulation.com.au
theblockbrain.ai
theblockbrain.io
theblockchainassociation.org
theblockchainmonitor.com
theblockdagcommunity.com
theblockerfoundation.com
theblockps.com
theblocksantaclara.com
thebloemist.com
theblogboutique.co
theblogforbusinesslaw.com
theblogg.se
theblogstop.co
theblondebuffalo.com
theblondellgroup.com
theblondenomads.com.au

18977

thebloodguy.com
thebloodproject.com
thebloodsugardiet.com
thebloodunit.com.au
thebloombrands.com
thebloomerie.ca
thebloomfirm.com
thebloomingagent.com
thebloomoftime.com
theblossomingsun.com
thebloxscale.com
thebludoor.com
thebluea.com
thebluea.net
thebluea.org
theblueanchorbrixham.co.uk
theblueandblackpartnership.org
theblueangle.com
theblueberryway.com
thebluebirdcircle.com
thebluebirdgrp.com
thebluecollarhustle.com
thebluecollarrecruiter.com
theblueduckboat.com
thebluefieldgroup.com
thebluefrog.net
thebluefufu.com
thebluegoose.ie
theblueguitars.com
theblueherons.com
thebluehour.nl
thebluelinegroup.com

18978

thebluelist.com
thebluemexican.com.au
thebluemooninn.com
thebluemoosebarandgrill.com
theblueowlaberdeen.com
theblueoxlynn.com
thebluepapers.org
thebluepelican.com
theblueprint.training
theblueprintpros.com
theblueprintsforliving.com
theblueroombondi.com.au
thebluerooms.net
theblueroomsbirmingham.co.uk
theblueroomsmanchester.com
theblueroomsmanchester.net
theblueroomsmanchesterpiccadilly.c
theblueroomstrinity.co.uk
theblueroomswiltshire.co.uk
theblueroomswiltshire.net
theblueseed.com
thebluestlight.com
thebluestoneapts.com
thebluestonegroupllc.com
thebluffsatblowingrock.com
thebluffsatbrushcreek.com
thebluffsatcochranchapel.com
thebluffsatburon.com
thebluffsatplayavista.com
thebluffsonthewaterwayhoa.com
theblumes.co
theblumexperience.co.uk

18979

theblurstock.com
theblushboutique.com.au
theblushingbrideboutique.com
theblvdcollective.com
thebmef.exa.tech
thebmrcompany.com
thebnbbadass.com
thebnbgame.com
thebndstory.nd.gov
theboard.com
theboard.org
theboardadvisor.com
theboardgamingway.com
theboardingcall.com
theboardroomomaha.com
theboardwalk-longbeach.com
theboardwalkatlongbeach.com
theboardwalkcondo.com
theboardwalkcondominiums.com
theboardwalkinlongbeach.com
theboardwalklongbeach.com
theboardwalkonlongbeach.com
theboathouse.online
theboathouse19.com
theboathouseamberley.co.uk
theboathousemotel.com
theboathousesteamboat.com
theboatinflichfield.com
theboatyardnj.com
theboatyardpeel.com
thebob.ai
thebobbyjack.com

18980

thebobenalgroup.com
thebocaratonbowl.com
thebodhileafwellness.com
thebodhispa.com
thebodhitreeholistic.com
thebodify.com
thebodybar307.com
thebodybluprint.com.au
thebodybottega.com
thebodychiro.com
thebodyelectricyoga.com
thebodyguild.org
thebodyhub.com.au
thebodymechanic-utah.com
thebodyrebuild.com
thebodyrebuilder.com
thebodyshackhtx.com
thebodyshop.askstella.ai
thebodyshopgilbert.com
thebodyshoptn.com
thebodyshopwny.com
thebodysquad.com
theboecklebrothersacademy.com
theboedekergroup.com
thebog.co.nz
thebogdanov.family
thebogdanov.group
thebogeyroom.com
thebogqsgroup.com
theboggslawfirm.com
theboiladvisory.com
theboilerguyli.com

theboilingcrab.com
theboldagency.co
theboldbabesociety.com
theboldmethod.org
theboldmirror.com
theboldsbooks.co.uk
thebolthole.com
thebombshellboudoirky.com
thebombshellbusinesswoman.com
thebombshelterkitchen.com
thebomvoyage.com
thebonaventureseniorliving.com
thebondagelocker.com
thebondbourbon.com
thebondedcompass.com
theboneclinic.com.au
thebongiornolawfirm.com
thebongwarehouse.com.au
thebonhoeffer.com
thebonnotco.com
thebonussection.com
thebookacademy.co
thebookacademy.org
thebookerbureau.com.au
thebookhouselongbranch.com
thebookhousemillburn.com
thebookinthecabin.com
thebookishfox.com
thebookitch.com
thebookkitchenmp.com
thebooklm.com
thebookmakers.com

thebookofconcord.com
thebookofconcord.org
thebookofheroes.org
thebookoflifeproject.org
thebookofmistakes.com
thebookofnerd.com
thebookonsoftware.com
thebookreportblog.com
thebookshepherd.com
thebookshop.fr
thebooksphoto.com
thebookwritingcourse.com
theboola.com
theboom.report
theboostmethod.com
thebootcampnation.com
thebothersvault.com
thebootybootcamp.com
thebordencomplex.com
theborderlessaccountant.com
theborealcollective.com
theboredroomx.com
theboringlab.com
theborkprocess.com
theborotysons.com
theborrowedbranch.com
theborrowedbridesmaid.com
thebosc.co.uk
thebossapp.com.au
thebossco.com
thebossservices.com
theboston100.com

thebostonbridalstylist.com
thebostoncannabisclub.com
thebostondeli.com
thebostonsun.com
thebostontherapist.com
theboswellagency.com
thebotanic.co.nz
thebotanicapartments.com
thebotanicluxuryapartments.com
thebotanist.com.au
thebothers.com.au
thebottgroup.com
thebottlebutler.com
thebottlehouseinnpenshurst.co.uk
thebottlejarstore.co.uk
thebottomlinecpa.com
theboudreaufirm.com
theboulderpsychic.com
theboulders.com
theboulderschool.com
theboulevardanimalhospital.com
theboulevardelc.com.au
theboulevardhotelnj.com
theboulevardoc.com
theboulevardspa.com
thebouncegroup.com
theboundlessschool.com
theboundlessshow.com
theboundlessshow.org
thebountifuldentist.com
thebourbonluxe.com
thebourbonvan.com

18981

18982

18983

18984

theboutiquelawyer.com
thebowdenagency.com
thebowdonrooms.co.uk
thebowengroup.com
thebowerbyronbay.com.au
thebowerybarn.com
theboweryelectric.com
thebowlbycentre.org.uk
thebowtour.com
thebox.cafe
thebox.ignitesocialmedia.com
thebox.live
thebox4us.com
theboxarcade.com
theboxhousehotel.com
theboxman.com.au
theboxofficenetwork.com
theboxpurify.com
theboydpartnership.co.uk
theboyeragency.com
theboyfriendlog.com
thebpdcollaborative.org
thebpidaho.com
thebraceplacetulsa.com
thebraddockinn.com
thebradfordkitchencompany.com
thebradfordmi.com
thebradfordnursinghome.com
thebradleycenter.org
thebradleylawfirm.com
thebradleymadison.com
thebradshawonbank.ca

18985

thebrahmanfoundation.org
thebraidmaven.com
thebrainbaseut.com
thebraincandypodcast.com
thebraincoach.nl
thebrainfogfix.com
thebrainfoodexperience.nl
thebrainfreezer.com
thebraingame.org
thebrainhealthprogramme.co.uk
thebrainhealthworkshop.com
thebrakesquad.com
thebranchacademy.com
thebranchcoffeehouse.com
thebranchofnashville.org
thebranchonline.org
thebranchpgh.org
thebranchstudio.com
thebrand-hunt.com
thebrandamp.com
thebrandbreakthrough.com
thebrandceo.com
thebranded.agency
thebrandedbosslady.com
thebrandeducation.com
thebrandformer.com
thebrandgirls.co
thebrandguild.com
thebrandhousestudio.com
thebrandid.com
thebrandid.me
thebrandingscore.com

18986

thebrandinme.com
thebrandlab.io
thebrandlaunchr.com
thebrandleader.com
thebrandloveguru.com
thebrandmarkagency.com
thebrando.com
thebrandonagency.com
thebrandondivine.com
thebrandonlewis.design
thebrandpartners.ie
thebrandpilot.com
thebrandpool.com.au
thebrandpriestess.com
thebrandrealestategroup.com
thebrandrgroup.com
thebrandsource.com
thebrandstud.io
thebrandstudio.au
thebrandtechgroup.com
thebrandtonic.com
thebrandwellnesscenter.coseva.com
thebrandwellstudio.com
thebrant.com
thebrantatoswego.com
thebrantwood.ca
thebrantwood.com
thebrassonion.com
thebrasstacks.org
thebrasswarehouse.com
thebravastudio.com
thebravefight.com

18987

thebravepivot.com
thebravoreport.com
thebraxtontowershoa.com
thebreadbox.life
thebreadongroup.com
thebreadwinner.co
thebreaker.news
thebreakershotel.com
thebreakfastbear.com
thebreakfastclubredcliffe.org.au
thebreakfastshoppe.com
thebreakroom831.com
thebreakroombend.com
thebreakroomlewisville.com
thebreakthrough.skai.io
thebreakthroughmoments.com
thebreakuprecovery.com
thebreastcancerclub.com
thebreastcancerclub.net
thebreastcancerclub.org
thebreastclinic.co.uk
thebreastdiaries.com
thebreastformstore.com.au
thebreathinvegan.com
thebreckinridge.com
thebreedencompany.com
thebreedersassistant.com
thebreezelongbeach.com
thebreezyfund.com
thebreezycompany.co
thebrehon.com
thebreman.org

18988

thebrendagramajoteam.com
thebrendalee.com
thebretongroup.com
thebrevard.com
thebrevolution.com
thebrewerscooperative.com
thebrewery.org
thebrewerybuilding.co.uk
thebreweryspace.com
thebrewshop.ca
thebrewsphotography.com
thebrewworks.com
thebrexitparty.org
thebriarcliffmotel.829prod.com
thebriarvilleapartments.com
thebrick.house
thebrickdoctorwa.com
thebrickfixer.com.au
thebrickhousefitness.com
thebricklab.com
thebricksblogger.net
thebrickyardcr.com
thebrickyardmobile.com
thebridalbeautybible.com
thebridalcircle.com
thebridalcollection.com
thebridalmethod.com
thebridaloutlet.net
thebridalsampler.com
thebridalsamplershow.com
thebridechurch.org
thebrideline.com

18989

thebrideslist.com
thebridesmaidblog.com
thebridezilla.co
thebridge-nyc.com
thebridge-richmondshire.com
thebridge.agu.org
thebridge.architecture.org
thebridge.bible
thebridge2talent.com
thebridgeannitsford.co.uk
thebridgeapp.org
thebridgearvada.com
thebridgebar.com.au
thebridgebk.com
thebridgebuilding.com
thebridgecaresuites.com
thebridgechurch.xyz
thebridgechurchhouston.org
thebridgecollab.com
thebridgedistrict.com
thebridgefirstaid.co.uk
thebridgefs.com
thebridgehouseproject.org.uk
thebridgeinnshortwood.com
thebridgelife.com
thebridgemarketing.co.uk
thebridgemontclair.com
thebridgeofhope.net
thebridgeproject.brandb.ag
thebridgeproject.co.uk
thebridgepublichouse.com
thebridgerecoverycenter.com

18990

thebridgeschool.net
thebridgesofiowa.org
thebridgesuites.com
thebridgesurgery.co.uk
thebridgetowninitiative.com
thebridgetowninitiative.org
thebridgevenue.com
thebridgeviewnyc.com
thebriefcollective.com
thebrieflab.com
thebrielle.com
thebrigadune.com
thebriggslawfirm.com
thebright.co
thebrightfoundation.org.uk
thebrighthousefarm.com
thebrightlybalancedclassroom.com
thebrightonbox.co.uk
thebrightonbox.com
thebrightonmiracle.com
thebrightpath.com
thebrightsideclinic.com.au
thebrightsideconcepts.com
thebrightsideevents.com
thebrightsiderow.co.uk
thebrightsiderow.com
thebrilliancemineacademy.com
thebrilliantblade.com
thebrilliantbrawler.com
thebrilliantbrawlers.com
thebrilliantrebellion.com
thebrilliantworldoftomgates.com

18991

thebrintonmuseum.org
thebristal.com
thebristolcellar.com
thebristoldentist.co.uk
thebristollocksmith.com
thebristolmarina.com
thebristolwellesley.com
thebritishplumber.net
thebritishquill.co.uk
thebritlife.co.uk
thebrixli.com
thebroadfield.co.uk
thebroadplace.com.au
thebroadwayelderliving.com
thebroadwellagency.com
thebrochurebank.com
thebrokenleash.com
thebrokerage.au
thebrokerage.org.uk
thebrokerageinc.com
thebrokeragesf.com
thebrokeragetulsa.com
thebrokerstolbertandassociates.com
thebrokery.com
thebrompton.com.au
thebronxhbz.org
thebronzebungalow.com
thebrooklinelawyer.com
thebrooklyncayman.com
thebrooklyngrove.com
thebrooklynhealthhome.org
thebrooklynpuppetconspiracy.com

18992

thebrooklynsanta.com
thebrookport.com
thebrookridgelist.com
thebrooktavern.com
thebrookvenue.com
thebrothersbloom.com
thebrowcademy.com
thebrowclinic.co.nz
thebrowcompanybyshannon.com
thebroweffect.com
thebrowlabatl.com
thebrownestonegroup.com
thebrownfoundation.org
thebrowning.group
thebrownleebrothers.com
thebrownsisters.com
thebrownstone.online
thebrownstone.us
thebrownstoneny.org
thebrownstonetlv.com
thebrownstonetopeka.com
thebrowproject.com
thebrrashmoron.com
thebrucecompany.com
thebruinbarkgroup.com
thebrunchsociety.be
thebruns.ca
thebrunswickhotel.com
thebrunswickvetclinic.com
thebrushgrouplic.com
thebrushhoxton.co.uk
thebrushmill.com

18993

thebryanagency.net
thebryantbus.life
thebryantnyc.com
thebryc.org
thebrycengraymemorialfoundation.c
thebryson.com.au
thebsaformula.com
thebsblog.com
thebsmnt.com
thebsshow.net
thebswgroup.co.uk
thebtteam.bg
thebtteam.com
thebtteam.es
thebtlsfoundation.org
thebtlshow.com
thebtlsshow.com
thebts.org
thebubblebathcarwash.com
thebubbleboysinc.com
thebubbleco.com.au
thebubblehouse.co
thebubblybonvivant.com
thebuchaus.com
thebuckatabon.com
thebucket.com
thebucketlistmermaid.com
thebuckettravels.com
thebuckeyeadvisor.com
thebuckhouse.com
thebuckinghamchicago.com
thebudcard.org

18994

thebudd.com
thebuddieswalk.com
thebuddygroup.com
thebudgetdermatologist.com
thebudgetrules.com
thebuffalocollective.com
thebuffalohuntmovie.com
thebuffet-ny.com
thebugaway.com
thebugguyokc.com
thebugman.us
thebugmaster.com
thebugreaper.net
thebugzapper.net
thebuilderalliance.com
thebuildersfund.com
thebuildersjourney.com
thebuildersonline.com
thebuilderstimemachine.com
thebuildingestablishment.com.au
thebuildinginspector.net
thebuildproject.ca
thebuildstudio.me
thebuinc.com
thebulkheadseat.com
thebullandbee.com
thebulldogcompanies.com
thebulldogrecruiters.com
thebullguys.com
thebullinnlimpsfield.com
thebulliongame.com
thebullsheadwhitchurch.com

18995

thebullypulpit.com
thebummergame.com
thebummergame.org
thebumpshop.com.au
thebundanoonguesthouse.com.au
thebungalowsonvermont.com
thebungalowsregina.ca
thebunioncure.com
thebunker.net
thebunkergym.com.au
thebunkersimulator.com
thebuonacompanies.com
thebureaufashionweek.com
thebureaus.com
thebureaus.com
theburgbar.com
theburgdiner.com
theburgerbach.com
theburgercheese.com
theburgercheese.com.au
theburgerexperts.com
theburgershackjupiter.com
theburgershacks.com
theburggrafgroup.com
theburkean.ie
theburketestprep.com
theburkettlawfirm.com
theburkhaltergroup.com
theburlingtondentist.com
theburnian.com
theburningskyband.com
theburninjurylawyer.com
theburnsco.com

18996

theburnsinvestmentgroup.com
theburpcloth.com
theburrow.blog
theburrowscottishborders.com
theburwellsurgery.co.uk
thebusby.family
thebushagency.com
thebushcompanyusa.com
thebushcraftcompany.co.uk
thebushcraftcompany.com
thebushdoctors.co.uk
thebushuppercwmbran.co.uk
thebushwickbookclubseattle.com
thebusinessacademy.com
thebusinessanimal.com
thebusinessarchitect.co
thebusinessblocks.com
thebusinesscalledyou.com
thebusinesscouncil.ca
thebusinesscouncilmke.com
thebusinessday.co.uk
thebusinessdebtadvisor.co.uk
thebusinessdoctornm.com
thebusinessdownload.com
thebusinessedit.com
thebusinesshouseinc.com
thebusinessjournal.com
thebusinesslab.com
thebusinessleadership.com
thebusinessmanual-onemega.com
thebusinessof.love
thebusinessofai.eu

18997

thebusinessofgoodfoundation.org
thebusinessofrunningevents.com
thebusinessoutfit.co.uk
thebusinessreboot.com
thebusinessrt.org
thebusinesstherapist.com
thebusinesstrain.co.uk
thebusinessyogi.com
thebusseltonmotel.com.au
thebusseylawfirm.com
thebustache.com
thebustardinn.co.uk
thebusybeingwellnesscoach.com
thebusybump.store
thebusymomblog.com
thebutcherandthebull.com
thebutcherstable.com
thebutcherstap.com
thebutkusaward.com
thebutlerdiditips.com
thebutlerpantry.com
thebutlerweb.com
thebutteredtin.com
thebutterworks.co.uk
thebuttinn.com
thebuttonfactory.com.au
thebuxtoncomplex.com
thebuyguys.com
thebuyingsolution.co.uk
thebuyline.seattle.gov
thebuzzbrands.com
thebuzzeffect.com

18998

thebuzzingblonde.com
thebuzzonhr.com
thebwerd.com
thebwordblog.com
thebxngclub.com
thebyesphoto.com
thec2grp.com
thecab.in
thecabanagroup.com
thecabanasguesthouse.com
thecabincrewforum.com
thecabinetdepotinc.com
thecabinetdoctors.com
thecabinetdude.com
thecabinetencounter.com
thecabinetface.com
thecabinetlv.com
thecabinetree.com
thecabinetreeinc.com
thecabinetsstore.com
thecabinetstudioinc.com
thecabinrentalstore.com
thecabinsatcountryroad.com
thecabinyeg.com
thecachecollection.com
thecachehouse.com
thecadcollaboration.com
thecadillachouse.com
thecadmusgroup.com
thecadmusgroup.net
thecadmusgroup.org
thecadoganarms.london

18999

thecadre.com
thecadreupei.com
thecafeames.com
thecafehavana.com
thecafehollywood.com
thecafepulse.com
thecafesareopen.com
thecagegreatfalls.com
thecageokc.com
thecairnadvisory.com
thecajunplumber.com
thecakabakery.com
thecake.com.au
thecakebardenver.com
thecakegalleryri.com
thecakelabs.co.uk
thecakeladywpb.com
thecakemom.com
thecakerybymarfit.com
thecakeryinfusions.com
thecakeshopcny.com
thecalculusproject.org
thecaley.org.uk
thecalgaryweddingphotographer.ca
thecalibrationstation.com
thecalicomuse.com
thecaliforniainjuryfirm.com
thecallcenterchronicles.com
thecallcentre.co.nz
thecalledcareer.com
thecalligraphybox.com
thecalliopegroup.com

19000

thecalmbabymovement.com
thecalmsociety.co.uk
thecalmsociety.com
thecals.com
thecalvary.org
thecalvincompany.com
thecambridgeseniorliving.com
thecamdenagency.com
thecamelotdifference.com
thecamillafoundation.org
thecampaignhq.com
thecampbell.org
thecampbellgroup.co
thecampbelllawgroup.com
thecampbellteamfl.com
thecamperpros.com
thecampgrace.com
thecampjansen.com
thecamptc.com
thecampuscareercoach.com
thecan-docoach.com
thecanadacompass.com
thecanadaproject.net
thecanadianbookclubawards.ca
thecanadianbrewhouse.com
thecanadianglovemuseum.com
thecanadianicehouse.com
thecanalclubaz.com
thecanarycode.com
thecanarytrap.com
thecandidadiet.com
thecandidbeauty.com

19001

thecandidcreations.com
thecandle.company
thecandlecupboard.net
thecandlewoodinn.com
thecandybomber.org
thecaninecoaches.com
thecaninetrainingcenter.com
thecannabiscapitalgroup.com
thecannabisclubnetwork.com
thecannabisconnectiongroup.com
thecannaconsortium.com
thecannasuite.com
thecannerysacramento.com
thecannonproject.com
thecannonriverranch.com
thecannonsphotography.com
thecanopyatazaleagrove.com
thecanopyco.com
thecantrellsphoto.com
thecanungralawyer.com.au
thecanvasclub.com
thecanvasworks.com
thecanvenienceguys.com
thecanyonatascaya.com
thecanyoncrestwinery.com
thecanyonsatcimarron.com
thecapables.com
thecapacitymodel.com
thecaperestaurant.com
thecapincenter.com
thecapital.co.za
thecapitalballroom.com

19002

thecapitalcorp.com
thecapitalinsurancegrp.com
thecapitalist.com
thecapitalistsage.com
thecapitallenders.com
thecapitalrealty.info
thecapitalwheel.com
thecapitalzimbali.co.za
thecapitolbend.com
thecapitolforum.com
thecapitolist.com
thecappslawfirm.com
thecaprsa100.com
thecaptain.tv
thecaptureappstore.com
thecaptured.com
thecaptury.com
thecaptury.de
thecapunion.ca
thecaravanshed.com.au
thecarboncompanies.com
thecarboneagency.com
thecarbongroup.co.uk
thecarbuyersagent.au
thecarbuyersagent.com.au
thecarcaregenie.com
thecarcarriage.com
thecarconnection-ct.com
thecardsjangroup.com
thecardmomclub.co.uk
thecardboardcutoutcompany.co.uk
thecardfarmers.com

19003

thecardiaccentre.com.au
thecardinalbuilding.com
thecardinalfg.com
thecardinalnation.com
thecardinalvenue.com
thecardoctorsnh.com
thecardonas.co
thecarecollection.co.uk
thecareculture.com
thecareercrunch.com
thecareerdad.com
thecareerpath.net
thecareerstrategist.com
thecarefreebride.com
thecaregiversolutions.com
thecaregiverstable.com
thecaregivingcompany.com
thecarehunters.com
thecareyagency.com
thecareyco.com
thecareyteamloans.com
thecarforme.com
thecaribbeanjewel.com
thecaricatureguy.com
thecaringcatalyst.com
thecaringcottage.com
thecaringphysio.co.uk
thecarlab.ae
thecarlallen.com
thecarlincollaborative.com
thecarlisleivyliving.com
thecarltoddclinic.com

19004

thecarltonatlakedexter.com
thecarltonclinic.co.uk
thecarltonmorristown.com
thecarlyleapartmenthomes.com
thecarlyledenver.com
thecarmackcollective.org
thecarmeeting.com
thecarmeloanthonyfoundation.org
thecarmen.co.uk
thecarnivalfunexperts.com
thecarnivalguy.com
thecarpdocpractice.nhs.uk
thecarolconnection.com
thecarolinaopry.com
thecarolinarush.com
thecarolinascup.com
thecarolinasgroup.com
thecarolinasinsurance.com
thecarpenteragency.com
thecarpentercopy.com
thecarpentersarmsfelixkirk.com
thecarpetcenter.net
thecarpetcoinc.com
thecarpethouselincolnil.com
thecarpetstore.net
thecarriagehousecr.com
thecarrieco.com
thecarriesource.com
thecarrlawgroup.com
thecarrolton.com
thecarrolltondentist.com
thecarrongroup.com

thecarrsco.com
thecarrsphotography.com
thecarsonlawgroup.com
thecarspot.autos
thecarstensfamily.com
thecarstopking.com
thecartergroup.org
thecartergrp.com
thecartnow.com
thecarvelclub.org
thecarwashcity.com
thecarwashpalace.com
thecasafoundation.org
thecaseclosed.com
thecasecrusaders.com
thecaseformiracles.movie
thecasehandler.com
thecasescasa.com
thecaseysaundersfoundation.org
thecashcoachpro.com
thecashdashboard.com
thecashflowcfo.com
thecashoffer.com
thecashsource.com
thecaskconnoisseur.com
thecaskreserve.com
thecasmas.ca
thecasperchildrenstheatre.com
thecassacademy.sites.pimfa.uk
thecasscenter.com
thecastlefuncenter.com
thecastlehousegroup.co.uk

thecastlemaker.com
thecastlereaghclub.com.au
thecastlerun.com
thecastleway.com
thecastolawfirm.com
thecastrolawoffice.com
thecasualentrepreneurs.com
thecasualgourmet.com
thecatalystboard.com
thecatalystcradle.com
thecatalystgroup.co
thecatalyx.com
thecatchconsulting.com
thecatchmeifyoucan.com
thecatcounsellor.com
thecatdish.com
thecatfishhut.com
thecatfishkitchen.com
thecatgroomer.com
thecathay.com.sg
thecathedralco.com
thecatholicbridalcollective.com
thecatholicstory.com
thecatholicthing.com
thecatholictraveler.com
thecatinstitute.com
thecatintheglass.co.uk
thecatofbubastes.com
thecatta.com
thecatta.org
thecattopia.com
thecattyshack.com

thecauseeffect.com
thecauseway.us
thecavaliercollective.com
thecavebyron.com
thecaveofadullam.com
thecaveofadullam.org
thecavfitness.com
thecavyconnection.com
thecaydenbrown.com
thecaysatabaco.com
thecazfamily.com
thecbdvault.com
thecc.be
theccbb.com
theccbi.com
thecchi.ca
theccli.org
theccns.com
theccsgroup.ca
theccwh.org
thecde.org
thecdfi.org
thecdgofhouston.com
theceal.org
thececilygroup.com
thecedarclub.org
thecedarcoast.ca
thecedarcoast.com
thecedarmountain.com
thecedarroomne.com
thecedarweddings.co
thecehf.org

19005

19006

19007

19008

theceigroup.com
thecelebrationbowl.com
thecelebritysaviour.com
thecelestialshop.com
thecellar.warehouseballarat.com.au
thecellarbh.com
thecellarniceville.com
theceltics.org
theceme.org
thecenaclecoffee.com
thecenter.animalhumanenm.org
thecenter.legacysandiego.com
thecenter4hopeandhealing.com
thecenteratlakemead.com
thecenteratlanta.com
thecenterblacked.org
thecenterbylendistry.org
thecenterbystg.com
thecentercrv.org
thecenterforappliedjudaism.org
thecenterforbirdsofprey.org
thecenterforbirthandwellness.com
thecenterfordigitalequity.org
thecenterforfamilyconsultation.com
thecenterforfamilysafetyandhealing.
thecenterforfamilysafetyandhealing.
thecenterforfamilysafetyandhealing.
thecenterforfamilysafetyandhealing.
thecenterforgritandgrowth.com
thecenterforpediatricdentistry.com
thecenterforthearts.org
thecenterforurgentcare.com

19009

thecenterjoliet.com
thecenterofcalmness.com
thecenterofinsurance.com
thecenterpeoria.com
thecentersohio.org
thecentral.kitchen
thecentralhotelharrisburg.com
thecentralohiorealtor.com
thecentralsurgeryoadby.co.uk
thecentreatsilverspringapts.net
thecentreescondido.com
thecentreforleadingandliving.ca
thecentreline.co.uk
thecentreparty.ca
thecentresuites.com
thecentrevillebikeshop.com
thecentrewellness.com
thecentrist.co.nz
thecentrum.in
theceocoachchris.com
theceocorner.com
theceolegalloft.com
theceofrealestate.com
theceoschool.com
theceosrighthand.co
thecertifiableplanner.com
thecertifiedbuyer.com
thecertifiedlisting.com
thecertifiedmembers.com
theceruleangallery.com
theceso.com
thecfmc.org

19010

thecfodistrict.com
thecfonetwork.org
thecfoshowpodcast.com
thecfwa.com
thecfwgroup.com
thecgcs.org
thecge.net
thecgo.org
thechadlab.com
thechaffins.co
thechainman.com
thechairfactory.com
thechaiselonguecompany.co.uk
thechalkartist.com
thechambalife.com
thechamber.org
thechambers-group.com
thechameleongin.com
thechampioncompanies.com
thechampionfirm.com
thechampionmovie.com
thechampionsadvantage.com
thechancellorfund.com
thechandelierroom.org
thechangeagentnetwork.com
thechangeagentpodcast.com
thechangechair.com
thechangecollaborative.com
thechangemakers.com
thechangeprogram.com
thechangeroom.info
thechangingcoast.org

19011

thechantbrand.com
thechaoscollection.com
thechapelarmssouthampton.com
thechapelocala.com
thechapteroflove.com
thecharactereffect.org
thecharge.ca
thechargroup.com
thecharismaticconjuror.com
thecharismaticvoice.com
thecharitablefoundation.org
thecharityguild.org
thecharlesclark.com
thecharleslic.com
thecharleslic.com
thecharlestonforum.com
thecharlestonsanta.com
thecharlestonwaldorf.com
thecharmingsquire.com.au
thecharterfinancialgroup.com
thecharteroak.org
thechartlady.com
thechasecollective.co
thechasefieldhouse.com
thechastainatl.com
thechasteengroup.com
thechauffeuragency.co.uk
thechauffeuragency.com
thechclearningcenter.com
thecheapsignshop.com.au
thecheckup.co.uk
thecheechcenter.com

19012

thecheechcenter.net
thecheechcenter.org
thecheekybeen.com
thecheersouth.com
thecheersroom.com
thecheeseclub.com
thecheesesteakcompany.com
thechefsforum.co.uk
thechelseabrookhaven.com
thechelseafairlawn.com
thechelseapetersen.com
thechelseapractice.org.uk
thechelseataylor.com
thechelsfield.pub
thecheltonian.org
thechemco.com
thechemicogroup.com
thechemistbarbershop.com
thechequersfordham.com
thechequersmarlow.co.uk
thecherishedcollectivesalon.com
thechermside.com.au
thecherry-e3.co.uk
thecherrybarn.co.uk
thecherrybowlonline.com
thechesapeake.org
thecheshirevenue.com
thechetremon.com
thechevroncompanies.com
thechf.ca
thechicagodentalstudio.com
thechicagodogs.com

thechicagoduiattorney.com
thechicagoduiattorneys.com
thechicagofamilytutor.com
thechicagogoodlife.com
thechicagojournal.com
thechicagourbanleague.org
thechicagoweddingexpo.com
thechicpcfo.com
thechickenrunpenrith.com.au
thechicmart.com
thechicoryhousenola.com
thechicphotobooth.com
thechildcarecompany.com
thechilddevelopmentcenter.com
thechildgardenonline.com
thechildhoodcollective.com
thechildnutritionprogram.com
thechildrensacad.com
thechildrensallergy.com.au
thechildrensbookreview.com
thechildrenscentre.com
thechildrenscircle.org
thechildrensclinic.ky
thechildrenscottage.school
thechildrensgardenlc.com
thechildrensgardensa.com
thechildrensgrouppc.com
thechildrenshungerproject.org
thechildrensleague.com
thechildrensoptical.com
thechildrensplayroom.com
thechildrensshowcase.com

thechildrenstherapyspot.com
thechimes.com
thechimneyguysva.com
thechimneykings.com
thechinacabinet.co.nz
thechinesedate.com
thechinesemedicineclinic.com
thechinomosque.com
thechipnetwork.org
thechiquichef.com
thechirobar.com
thechirocouple.com
thechiroguy.com
thechirohealthcenter.com
thechiropracticcentre.ca
thechiropracticcontentcreator.com
thechiropracticlifestyle.com
thechiropracticsource.com
thechiropracticstudio.health
thechisholmlegacyproject.org
thechitchatagency.com
thechittendens.com
thechivalrygroup.com
thechloeapartments.com
thechloepowell.com
thechocolatebarn.com
thechocolatefactorywi.com
thechoiceconsulting.com
thechoicegroup.nl
thechoiceins.com
thechoicetoshowup.com
thechoptankrestaurant.com

thechosenadventures.com
thechosenedibles.com
thechosenones.com.au
thechowdhurypractice.co.uk
thechriscurran.com
thechrishillteam.com
thechrisjonesteam.com
thechrismorristeam.com
thechrisrobinsonbrotherhood.com
thechrissullivan.com
thechristianadvantage.com
thechristianbusinessbreakdown.com
thechristiancommunity.org
thechristianrecorder.com
thechristiansexeducator.com
thechristinemo.com
thechristmaslighters.com
thechristmassteps.com
thechristmastreeproject.org
thechroniclesofacrunchymom.com
thechroniclesofcarly.com
thechrysaliscenter.com
thechrysalissolution.com
thechsgroup.us
thechuffedstore.com
thechurchathp.org
thechurchgeeks.com
thechurchgirlwrites.com
thechurchillagency.com
thechurchinfo.org
thechurchjerseyvillage.org
thechurchlanesurgery.co.uk

thechurchontheway.org
thechurchreads-books.com
thechurchreads-email.com
thechurchreads.com
thechurchrestaurant.com.au
thecianocompany.com
thecibgroup.com
theciderfactorie.co.nz
thecifa.org
thecigarmansion.com
thecije.org
thecincinnatiexchange.com
thecincyproject.org
thecinderbox.net
thecinemacollective.com.au
thecinestory.com
thecinevita.com
thecinict.com
thecircle.founderscircle.com
thecirclecorona.com
thecirclecranch.com
thecirclegroup.com
thecirclepartnership.com
thecircuit.com
thecircuit.fm
thecirculationacademy.com
thecircumcisionclinic.co.nz
thecircusbazaarcompany.com
thecircusfix.ca
thecirifoundation.org
thecitadelfw.com
thecitizennac.com

19017

thecity-state.com
thecityatlas.org
thecitybase.com
thecityboatyard.com
thecitycafedallas.com
thecitychurch.com
thecityfixlearn.org
thecityforum.com
thecityharmonic.com
thecitykc.com
thecitylifer.com
thecitymercantile.com
thecityofcapecoral.com
thecityofrefugekidsclub.org
thecitypages.com
thecityrecruiter.co.uk
thecityscapeapts.com
thecityshow.com
thecitywarehouse.com
thecivetgroup.com
thecjn.ca
theclaiborne.com
theclaimsco.com
theclancygroup.co.uk
theclardylawfirm.com
theclaremont.pub
theclaremonthotel.com
theclarendonworks.regal-london.co.
theclaricedesk.com
theclarioncalloc-satx.com
theclarionportfolio.co.uk
theclarityagency.com

19018

theclarkcenterjobs.com
theclarkfarm.com
theclarksonfirm.co
theclassicalreview.com
theclassicdad.com
theclassicmetals.com
theclassof58.co.uk
theclassroombookshelf.com
theclassspace.com
theclassycork.com
theclassycuckoldress.com
theclaudiagarcia.com
theclawbooks.com.au
theclayoven.co.uk
theclaytonhotel.com.au
theclbgroup.com
theclcf.org
thecleandog.com
thecleanenergyalliance.org
thecleanenergylife.com
thecleanenergyplan.com
thecleaners.co.nz
thecleanestroomnj.com
thecleanieawards.com
thecleaningcrew.no
thecleaninginstitute.org
thecleaningpeoplenj.com
thecleaningstudio.com
thecleanscapes.com
thecleanwater.org
thecleanwaterfarm.com
theclearancelab.com

19019

theclearanceman.com
theclearbagshop.com.au
theclearbagstore.com
theclearbluecompany.com
theclearbrands.com
theclearproject.org
thecleeks.com
theclefoundation.org
thecleft.org
theclei.org
thecleofund.org
theclevelandband.com
theclevelandtontine.com
theclevengergroup.com
theclever.io
theclevercorp.com
thecleverrobot.com
theclickhatch.com
theclickingcamera.com
theclientcure.com
theclientdoor.com
theclientsinsagency.com
theclientvoice.com
theclifftoncompanies.com
theclikk.ai
theclimatebook.org
theclimateboss.com
theclimateexperts.com
theclimateinitiative.org
theclimatelink.org
theclimateregistry.org
theclimateriskgroup.com

19020

theclimb.guide
theclimbclub.com
theclimbingdoctor.com
theclinefoundation.org
theclinic.com.au
theclinic.online
theclinicatprairieville.com
theclinickc.org
theclinicnetwork.ca
theclinicproject.com
theclinicre.com
theclinics.us
theclinique.com
theclinton.com
theclocktowernyc.com
thecloisterofab.com
thecloistersofwesttawakoni.com
thecloneconservatory.com
thecloseconnection.com
thecloserllc.com
theclosersssociety.com
theclosetcompanynj.com
theclosetconsultant.net
theclosetdepot.com
theclosetworks.com
theclosingnyc.biz
theclosingnyc.com
theclosingplatform.askthetitleguy.co
theclotheshavenoemperor.com
theclothingvault.com
thecloudassist.com
thecloudmode.com

thecloudveil.com
theclovebuilding.com
thecltmethod.com
thecltprep.com
theclub.io
theclubac.com
theclubat12oaksevents.com
theclubatarrowcreek.com
theclubatgoffs.ie
theclubatlongviewevents.com
theclubatmidtown.com
theclubatrenaissanceevents.com
theclubatshoalcreek.com
theclubatsunrise.com
theclubatwestlinks.com
theclubbarbados.com
theclubbhoa.org
theclubhotelchinchilla.au
theclubhotelchinchilla.com.au
theclubhousebellmore.com
theclubhousect.com
theclubhousei.com
theclubmotorinnchinchilla.au
theclubmotorinnchinchilla.com.au
theclubrms.com
theclubps.com
theclubssi.com
theclubwomensnetwork.com
theclueeissmusical.com
theclueroom.com
theclustr.com.au
theclutterpros.com

19021

19022

thecmapuk.co.uk
thecmjgroup.ca
thecmssells.com
thecne.org
thecnnstore.com
theco-opshop.com
thecoachedgym.com
thecoachfactores.com
thecoachfirm.com
thecoachingcottage.com
thecoachinghour.com
thecoachingnetwork.com
thecoachingperspective.com
thecoachingpractice.com.au
thecoachjimmy.com
thecoastalconnection.com
thecoastalcrafts.com
thecoastalcupboard.com
thecoastalroofers.com
thecoastalstewards.org
thecoastalstore.com
thecoastalvet.com
thecoastersaloon.com
thecoatinghouse.com
thecobaltagencytx.com
thecobaltcompanies.com
thecobblehouse.com
thecobrothers.com
thecocktaillab.co.uk
thecocreator.co
thecodanashville.com
thecodas.net

thecode.co
thecode.company
thecodegroup.org
thecodelab.ie
thecodestudio.com
thecodingbull.com
thecoecollective.com
thecoeurdalenecoop.com
thecoffeedeliverycompany.com
thecoffeeethic.com
thecoffeehive.com
thecoffeepotrestaurant.com
thecoffeetutor.com
thecognitivecreative.com
thecognitiveemporium.com
thecohostcollab.com
thecokeplant.com
thecolabconference.com
thecoldnuts.com
thecoldpodcast.com
thecoleacademy.com
thecolefirm.com
thecolemaninstitute.com
thecoleridgehotel.com
thecolina.com
thecolinaomaha.com
thecolingarrisonagency.com
thecollaborationinc.com
thecollaborativeclass.com
thecollaborativefw.com
thecollaboratorium.com
thecollecteddwelling.com

19023

19024

thecollectiblenetwork.com
thecollection527.com
thecollectionrp.com
thecollective.anthologic.com
thecollective.edu
thecollective.hk
thecollective.spaderma.com
thecollectiveagencysl.com
thecollectivebase.com.au
thecollectivebysh.com
thecollectivecatering.com
thecollectiveccbc.com
thecollectiveccbc.org
thecollectivecre.com
thecollectivedc.com
thecollectiveeeventrentals.com
thecollectiveforhope.org
thecollectivegenius.com
thecollectivegilbert.com
thecollectivemanly.com.au
thecollectivenft.com
thecollectiveok.com
thecollectiveonstate.com
thecollectiverising.com
thecollectivesantafe.com
thecollectivesd.com
thecollectivesnowmass.com
thecollectivesource.com
thecollectorcarpodcast.com
thecolleenhaddengroup.com
thecollegeexperience.org
thecollegelady.com

thecollegemarketinggroup.com
thecollegemyth.com
thecollegepod.com
thecollegepost.com
thecollegeprepacademy.com
thecollegeprepcamp.com
thecollegewayanimalhospital.ca
thecolletonco.com
thecolliderlab.com
thecollinsbuilding.com
thecollinslawgroup.com
thecollisionbarnchicago.com
thecollisionman.com
thecolluragroup.com
thecolombiancoffeeco.com.au
thecolonial.org
thecolonialmanorapartments.com
thecolony.studio
thecolonyca.com
thecolonyhotel.com
thecolonyloveaffair.com
thecolorado100.com
thecoloradofirm.com
thecoloradosrq.com
thecolorconcierge.com
thecolorcoordinator.com
thecolorduchess.com
thecolorfieldaustin.com
thecolorfuledit.com
thecolorringhaven.com
thecolormode.com
thecolorofmypersonality.com

thecolourfulcelebrant.com.au
thecolourkitchen.com
thecolumbiaberkley.com
thecolumbusbankruptcylawyer.com
thecolumbuswarehousedistrict.com
thecombogamer.com
thecombogamermax.com
thecombogamernrc.com
thecombscreative.com
thecombustionway.com
thecomedianharmonists.com
thecomedystore.com
thecomedystudio.com
thecomellafoundation.org
thecometeer.com
thecomfortdoctors.com
thecomfortgallery.com
thecomfortgroup.com
thecomfortinnportorchard.com
thecomfycow.com
thecomfypets.com
thecomfyplacellc.com
thecomiccan.com
thecomicstrip.ca
thecominghomeproject.org
thecommamamaco.com
thecommentaryarl.com
thecommercecompass.com
thecommercialbrokerplaybook.com
thecommercialchinchilla.au
thecommercialchinchilla.com.au
thecommercialhotelmotel.au

thecommercialhotelmotel.com.au
thecommercialinsurancespecialist.c
thecommitmenthouse.com
thecommodoreeaston.com
thecommondesk.com
thecommonkitchen.com
thecommonplea.com
thecommons-umrc.com
thecommons.alberici.com
thecommons.boston
thecommonsatvintage.com
thecommonscolumbus.com
thecommonsinlincoln.com
thecommonsnorthpark.com
thecommonthreadgroup.com
thecommonwealthinstitute.org
thecommonwell.ca
thecommsteam.com.au
thecommunalfeast.com
thecommunity.com
thecommunityacademy.org
thecommunitychurchburton.co.uk
thecommunityhouse.com
thecommunitylearningcenter.org
thecommunitynetwork.us
thecommunitypantry.org
thecommunityresource.org
thecommunitytap.com
thecompany-team.com
thecompanyburger.com
thecompanyofdads.com
thecompass.ca

thecompassfilms.com
thecompassforsbc.org
thecompassioncodeacademy.com
thecompassionproject.com
thecompetencycenter.org
thecompetitiveadvantage.com
thecomplement.info
thecompletebassplayer.com
thecompletecoach.com
thecompletek9.com
thecompletemortgagecompany.co.u
thecompletepackagellc.com
thecompleteweddingexpo.com
thecomplexionclub.com
thecompliancecenter.com
thecompliancecenter.info
thecompliancestore.com
thecompliancestore.net
thecompliancestrategyinstitute.com
thecompliancewiki.com
thecomplicatedtruth.com
thecompostman.com
thecompound.group
thecompoundfitness.com
thecompoundmx.com
thecompu-doctor.com
thecompulab.com
thecomputerguy.bz
thecomputerguys.com
theconceptspot.com
theconcession.com
theconcessionrealestate.com

19029

theconciergetravelgroup.com
theconcourse.com.au
theconcourse.org
theconcretecoatingpros.com
theconcretehub.co.uk
theconcretelifter.com
theconcussiongroup.com
thecondimentco.co.uk
thecondoandhoalawbulletin.com
thecondocollectiontampa.com
thecondofax.com
thecondorcollective.com
theconfetticorner.com
theconfidencecrown.com
theconfident-k9.com
theconfidentconnectedmom.com
theconfidenthomeschooler.com
theconfidentimproviser.com
theconfirmationproject.com
thecongressionalinsider.com
thecongruentmystic.co.uk
theconlincompany.com
theconnectedgolfer.com
theconnectedmomlife.com
theconnectedregion.com
theconnectedtrust.org
theconnectionchiro.com
theconnectionco.co
theconnectionco.com.au
theconnectioncorp.com
theconnectioninstitute.net
theconnectivegood.com

19030

theconnectivewi.com
theconnexnevada.com
theconnexusclinic.com
theconquerclub.com
theconqueringcreative.com
theconsciousconsultant.com
theconsciousenterprise.com
theconsciousmarketinggroup.co.uk
theconsciousparent.co.uk
theconsciouspublicist.com
theconsciousrevolution.com.au
theconservativebrief.com
theconservativespost.com
theconservativetimes.org
theconservatorytroy.com
theconsignmentking.com
theconsignmentsale.com
theconsouls.com
theconspiracycalendar.com
theconstancegroup.com
theconstancetaverne.com
theconstantbuzz.com
theconstantscrapper.com
theconstantwayfarer.com
theconstructionshowcase.com
theconsultantandthecoach.com
theconsultingceo.com
theconsumerinsight.com
theconsumerproductsgroup.com
theconsumersweb.com
thecontacts.co.uk
thecontechcrew.com

19031

thecontemporaryaustin.org
thecontemporarymiami.com
thecontentamiga.com
thecontentbreakdown.com
thecontentbroker.com
thecontentcowgirl.com
thecontentcrafters.com
thecontentcreamery.com
thecontentequation.co.uk
thecontentloop.co
thecontentmachine.ca
thecontentmagicians.com
thecontentnetwork.co
thecontentshack.com
thecontentsmith.com
thecontextuallife.com
thecontinental.com
thecontinentaldaily.com
thecontinentalnashville.com
thecontingent.com
thecontractfabricshop.com
thecontractorpros.com
thecontractorsvoice.com
thecontrolplan.com
theconversation.cc
theconversationboutique.com
theconversationsgame.com
theconversionformula.com
thecoointegrator.com
thecookbookbar.com
thecookbooklab.com
thecookerydallas.com

19032

thecookerydallas.theedemo.com
thecookeryfortworth.com
thecookeryhouston.com
thecookeryschools.com
thecookfam.com
thecookfamilyfoundation.org
thecookiecounter.com
thecookiejar.com
thecookiejarfoundation.co.uk
thecookingplug.com
thecookingdaily.com
thecookscook.com
thecooler-king.com
thecooleratorsband.com
thecoolguysnt.com.au
thecoolhunter.net
thecoolitman.com
thecoolredroom.com
thecoolspringpack.com
thecoolsuite.com
thecoolyhotel.au
thecoolyhotel.com.au
thecoopathletics.com
thecoopbronte.com
thecoopercollections.com
thecooperie.com
thecooperstudio.co
thecoopschool.org
thecoparentingagency.com
thecopechurch.org
thecopernicusproject.eco
thecoplindinnerhouse.com

thecopperantler.com
thecoppercanyonapartments.com
thecoppercarrotbakery.com
thecopperrose.com
thecopperwall.com
thecopybae.com
thecopycloset.com
thecopyplanet.com
thecopysociety.com
thecopytherapist.ie
thecopywriterclub.com
thecopywritingcourse.co
thecoralarkinternational.org
thecoralstc.com
thecorbindistrict.com
thecorchronicle.com
thecordeducationandtraining.com
thecore.fca.org
thecorecollaborative.com
thecorecollectivestl.org
thecorefinancialgroup.com
thecorefitclub.com
thecorelinksolution.com
thecorestudentresources.com
thecoretecgroup.com
thecoreunited.com
thecorevalueequation.com
thecorinnethompson.com
thecorkandbottle.co.uk
thecorneratdebsstore.org
thecornerbutcher.com
thecornerkitchen.com

thecornermall.com
thecornersapartments.com
thecornersapartmentsatbriercreek.c
thecornershop.tv
thecornerstoneengineers.com
thecornervet.com
thecornervetbellaire.com
thecorneryogastudio.com
thecornoviitrust.org
thecornucopiacsa.com
thecoronado.com
thecorporatecurly.com
thecorporategovernanceinstitute.co
thecorporateofficial.com
thecorporaterefinery.com
thecorriganhouse.com
thecortegroup.com
thecortlandhowell.com
thecorvalia.com
thecosa.org
thecosentinilisteningproject.com
thecosmediccoach.com
thecosmeticdentistsofaustin.com
thecosmeticsurgery.org
thecosmeticsurgicalcenter.com
thecosmicatlas.com
thecosmicconductor.ca
thecosmicgem.com
thecosmicreport.com
thecosmicslush.com
thecospace.com
thecostagroupaz.com

thecostasgroup.com
thecostellocenter.com
thecostofinaction.com
thecostumegallery.com
thecostumevault.ca
thecoterie.org
thecotswoldchiropractor.co.uk
thecottageapartments.com
thecottageartisan.com
thecottageatriverbend.com
thecottagedetox.com
thecottageflorals.com
thecottagemama.com
thecottageonthehill.co
thecottagesofcarmel.com
thecottagesofsouthernmn.com
thecottagesofstcloud.com
thecottagesofstlouispark.com
thecottagespa.com
thecottoncollective.com
thecottonpearl.com
thecottonsmedicalcentre.co.uk
thecouncilfirm.com
thecouncilofproducers.com
thecounselingplum.com
thecounselingspot.com
thecounselingteam.com
thecounter.org
thecounterfeitclimax.com
thecountersignal.com
thecountryclubatwoodmoreevents.c
thecountryclubneworleans.com

thecountryclubsj.com
thecountryhomecompany.com
thecountryhousedepartment.com
thecountrysidegroup.com
thecountrysidetownhouses.com
thecountrystoremtjoy.com
thecounty.me
thecountyassemblies.org
thecoupleacademy.com
thecoupleskitchen.com
thecouplesplaybook.com
thecouplestoolkit.com
thecouragecollective.co
thecourageouschurch.us
thecouragetowin.com
thecoursecreatorscircle.com.au
thecoursekey.com
thecoursestudies.co.uk
thecourtatpalmaire.com
thecourtbasketball.com
thecourthouselofts.com
thecourtmanager.org
thecourtneycollective.com
thecourtsatcypresswaters.com
thecourtyardatfourth.com
thecourtyardsonroyal.com
thecourtyardtheatre.com
thecouturesurgeon.com
thecovehomes.com
thecovberkeley.org
thecovbrentwood.org
thecoveatasburypark.org

19037

thecoveatboyntonbeachapartments
thecovebainbridge.com
thecoveball.com
thecoveeleuthera.com
thecoven.co.nz
thecovenantbusinessgroup.com
thecovenash.com
thecoveofcascadia.com
thecovered.co.uk
thecoveredmarket.com
thecovering.co
thecovertcode.com
thecoverymv.com
thecovesb.com
thecovesgolfclub.com
thecovespa.co.uk
thecovetedcopystudio.com
thecovevets.com
thecovewellness.co.nz
thecovwine.com
thecovichanriverlodge.com
thecowine.com
thecoworkingcoven.com
thecoxlawgroup.com
thecozycrewcompany.com
thecozyflame.com
thecpadude.com
thecpaforlocumtenens.com
thecpagroup.com
thecpagroup.org
thecpdmarketplace.com
thecpn.co.uk

19038

thecpri.org
thecpsm.com
thecpt.org
thecrackedlookingglass.com
thecradleclub.co.uk
thecradleclub.com
thecradlecoach.com
thecradlecoachacademy.com
thecraft.consulting
thecraftdistrict.com
thecraftedlife.com
thecraftedpantry.com.au
thecraftedpath.com
thecrafterybar.com
thecraftnf.com
thecraftportal.com
thecraftwinefest.com
thecraftycobbler.com
thecraftyfoxdublin.ie
thecraftymummy.com
thecraic.xyz
thecraigschool.org
thecraingroup.com
thecrakes.com
thecratebosham.co.uk
thecratecafe.co.uk
thecratrafalgar.co.uk
thecravenco.com
thecravingstationvending.com
thecrawfordcollection.com
thecrawispaceccarpenter.com

19039

thecrawlspaceguru.com
thecrawlspacegurus.com
thecrayscollaborativepcn.co.uk
thecrazyconsultant.com
thecrazycouponchick.com
thecrazyflamingo.com
thecrazymason.com
thecrazyover40slife.com
thecrazysuitrealtor.com
thecrazywaterhotel.com
thecrcnj.com
thecreamery.us
thecreameryatfairviewfarm.com
thecreationtravelers.com
thecreativeaccent.com
thecreativealliance.org
thecreativebind.com
thecreativebloc.com
thecreativebombshell.com
thecreativebusinessplan.com
thecreativecoaststudio.com
thecreativecompany.com
thecreativeham.com
thecreativeimpact.com
thecreativelifebydesign.com
thecreativemarketer.net
thecreativemill.com.au
thecreativemusiccenter.com
thecreativenomads.com
thecreativepack.com
thecreativeparty.com
thecreativepenn.com

19040

thecreativeproducer.com
thecreativesideofthings.com
thecreativestudio.design
thecreativeva.ca
thecreativevaacademy.com
thecreativewarehouse.com
thecreativhaus.com
thecreatorcrew.co
thecreatorfund.com
thecreatorkristy.com
thecreatorscollab.com
thecreatorscollaborative.com
thecreatorshands.com
thecreditagents.com
thecreditsummit.com
thecreditsuperstores.com
thecreekgallery.com.au
thecreinsider.com
thecremeinc.com
thecrepros.com
thecrescentatreunion.com
thecrescentfw.com
thecrescenthotelfortworth.com
thecresthealthcare.com
thecrestwood.co.uk
thecrestwoodtavern.com
thecrewingcompany.com
thecrewlawfirm.com
thecrewmn.com
thecrewonpoint.com
thecrewsnest.com
thecrewssgroup.com

19041

thecrewsvc.com
thecrginc.com
thecrgroup.co.uk
thecricketersshroton.co.uk
thecricketvoice.com
thecringe.com
thecripplecreekband.com
thecripplegate.com
thecrisisfiles.com
thecrisishotline.org
thecriticalreader.com
thecrlibrary.com
thecrnaclub.com
thecroflon.co.uk
thecroixcompanies.com
thecromeenslawfirm.com
thecrookedcarrot.com
thecrookedroadsongwritingcontest.c
thecrookedroadva.com
thecropfactory.com
thecrophouse.com
thecrosbygroup.com
thecrosbylawfirm.com
thecross.com
thecrosscreek.com
thecrossfitesc.com
thecrossfitsquad.com
thecrossfitwild.com
thecrosshairsfoundation.org
thecrossing-stl.org
thecrossingatgrasslands.com
thecrossingatriverside.com

19042

thecrossingguardcompany.com
thecrossingsatcarlsbad.com
thecrossingsatnorthriver.com
thecrossingsatriverchase.com
thecrossingsatriverview.com
thecrossingsgroup.com
thecrossmuseum.com
thecrossroads.church
thecrossroads.in
thecrossroadsva.com
thecrossvine.com
thecrouchgroup.com
thecrowdedtablemn.com
thecrowdsourceress.com
thecrown.nl
thecrownandanchor.com
thecrownandcushionwelburn.com
thecrowncutstudio.com
thecrowndarwen.com
thecrownonmain.com
thecrownsundridge.com
thecrucial.co
thecrucible.earlham.edu
thecrucible.org
thecruise-in.com
thecrunkleton.com
thecrushedtomato.net
thecryingdad.com
thecryptlancaster.co.uk
thecryptojunkie.io
thecrystalbuzz.com
thecrystalcave.com.au

19043

thecrystalelephant.com
thecrystalfairycompany.co.uk
thecrystalpulse.com
thecrystalwell.com
thecs-foundation.com
thecsce.com
thecsfoundation.com
thecspartnership.com
thecspgroup.com
thecsri.org
thectoagency.mysites.io
thecuban.com.au
thecubanseed.com
thecubhouseelc.com
thecultivatedcreative.com
thecultivatedvision.com
theculturalalliance.com
theculturalsoulproject.com
theculture-lab.com
theculture.sg
theculturemastery.com
theculturemri.com
thecultureproject.org
theculversteps.com
theculverstudios.com
thecupcakeshoppe.ca
thecuratedchefs.com
thecuratedclick.com
thecuratedfarmhouse.com
thecuratedshopper.com
thecuratedshopper.net
thecuratedshopper.org

19044

thecuratedwild.com
thecurativecannabis.com
thecurbagency.com
thecurbguysnd.com
thecure.church
thecureforhealthcarebook.com
thecuriositycube.com
thecuriousplate.com
thecurrentcoastal.com
thecurrentcollective.co
thecurrentla.com
thecurrentliving.com
thecurrentmiami.com
thecurrentnewsletter.com
thecurrentofkimberly.com
thecurrentofwrightstown.com
thecurrentroots.com
thecurticegroup.com
thecurtisatrium.com
thecurvegroup.co.uk
thecurvereport.com
thecustodianway.com
thecustodianway.com.au
thecustombag.com
thecustomcase.com
thecustomcoverstore.com.au
thecustomerexperienceshow.com
thecustomerserviceawards.com
thecustomhomeshop.com
thecustomshade.com
thecustomswiki.com
thecutagency.com

thecutby.com
thecutedgelawncare.com
thecuthbert.com
thecutloungebarbershop.com
thecuttcreative.com
thecutterfirm.com
thecuttingdivision.com.au
thecuttingstationreepham.co.uk
thecxpert.com
thecyberhustler.com
thecyberinsurancecompany.com
thecyclesaloon.com
thecyclingclub.org
thecyclinghouse.com
thecynophobiaclinic.com.au
thecyrkus.com
thed2dcrm.com
thed2dexperts.com
thed2dfund.com
thedabney.com
thedabu.com
thedacareaccess.org
thedacha.co.nz
thedadcave.com.au
thedagodiaries.com
thedahliaga.com
thedailybalter.com
thedailybeat.org
thedailyberean.com
thedailybite.co
thedailycitizen.org
thedailyconspiracy.com

19045 19046

thedailycougar.com
thedailycourt.com
thedailydirt.com
thedailydishrestaurant.com
thedailydraft.net
thedailydrawing.com
thedailyessentials.co
thedailygold.com
thedailyidealist.com
thedailyinfluencers.com
thedailyjobhunter.com
thedailykell.com
thedailykelsey.com
thedailylark.com
thedailylife.com
thedailymile.ae
thedailymile.at
thedailymile.be
thedailymile.co.uk
thedailymile.co.za
thedailymile.cymru
thedailymile.de
thedailymile.es
thedailymile.fr
thedailymile.ie
thedailymile.it
thedailymile.nl
thedailymile.org
thedailymile.pt
thedailymile.us
thedailymilefitforlife.com
thedailyorb.com

thedailypalmblog.com
thedailyparanormal.com
thedailypillows.com
thedailyplanetcafe.com
thedailyprayer.org
thedailyprism.com
thedailyprophet.net
thedailyrecord.com
thedailyrotation.com
thedailytej.com
thedailytraffic.com
thedailywalkthrough.com
thedailywobble.airfind.com
thedailywobble.com
thedailyworld.com
thedairtypear.com
thedairylane.com
thedaisycollective.com
thedaisyprojectmi.com
thedakagency.com
thedakagroup.com
thedaleydose.com
thedali.org
thedalia-clinic.com
thedallasassembly.com
thedallasthings.com
thedallasvegfest.com
thedallesirrigation.org
thedamageofwords.com
thedamcafe.org
thedamienfoundation.org
thedamnthing.com

19047 19048

thedanaivy.com
thedancearchive.org
thedancecorner.com
thedancecurrent.com
thedancedish.org
thedancedomain.nz
thedanceedit.com
thedancefoundation.org
thedancegallerybstx.com
thedanceground.com
thedanceprojectnorth.com
thedancerefinery.co.uk
thedancerspantry.com
thedanceshop.ie
thedancestore.ca
thedancestudio.net
thedandelionpatch.com
thedandelionpub.com
thedandyarthouse.com
thedaniellawgroup.com
thedanielmortgagegroup.nflp.com
thedanimode.com
thedanishdesigner.com
thedannybrownshow.com
thedanowgroup.com
thedanross.com
thedanthonygroup.com
thedapperdrive.com
thedaringones.com
thedarkdaily.com
thedarkdaily.net
thedarkesthour.tv

19049

thedarkpulse.com
thedarl.com
thedarlingroomsalon.com
thedarningowl.com
thedarrellraglandfoundation.org
thedartcenter.org
thedartroom.com
thedasandiford.com
thedashrealty.com
thedaslawfirm.com
thedatabank.ca
thedatabrief.co.uk
thedatacloudnow.com
thedatacouncil.com
thedatacove.org
thedatacrew.com
thedatadyad.com
thedatafarm.com
thedatafolk.com
thedataliteracyproject.org
thedatamyne.com
thedataspartan.com
thedatatrust.com
thedataunion.org
thedatecookie.com
thedavenportinn.com
thedavidbishopgroup.com
thedavidgalper.com
thedavidicservant.com
thedavidsnider.com
thedavidsonsmilestudio.com
thedavies.com

19050

thedavinci50.com
thedaviscommunity.org
thedavisgrouptx.com
thedavismarketing.com
thedavissystem.com
thedavyknox.com
thedawgproject.org
thedawnstudy.com
thedawnstudy.info
thedawnstudy.net
thedawnstudy.org
thedawsoncompany.com
thedaylightsstudio.com
thedaytheyankeesmademeshave.co
thedaytonlawfirm.com
thedaytradingauthoritypodcast.com
thedaytripper.com
thedbmediagroup.com
thedcma.com
thedcnetwork.org
thedcpost.com
thedctree.org
thedd214podcast.com
theddcgroup.com
theddic.org
thedeadlyharvest.com
thedeadmanshandtattoo.com.au
thedeal.com
thedealfirm.com
thedealfish.com
thedealmakehers.com
thedealroom.io

19051

thedealry.com
thedeanhcs.com
thedeanhcs.com
thedeansphoto.com
thedeath.expert
thedebrief.live
thedebtadvisor.co.uk
thedebtdiary.com
thedebteliminator.ca
thedebtguru.co.uk
thedebtmanagementgroup.com
thedec.co
thedecaingroup.com
thedecalsource.com
thedecaturgarage.com
thedecemberists2024.100xhospitali
thedecisionmaker.com
thedecisionswitch.com
thedecisivepoint.com
thedeck.life
thedeck.org.au
thedeckandfencedepot.com
thedeckatvalley.com
thedeckbarn.com
thedeckmarina.com.au
thedeckpodcast.com
thedecksupply.com
thedecofloor.com
thedeep.blog
thedeepblue.org
thedeepgym.com
thedeepshallowband.com

19052

thedeeringgroup.com
thedeerstone.com
thedeerstone.ie
thedefeliceexpose.com
thedefensepost.post
thedefensealon.com
thedefiedge.com
thedefiningdifference.com
thedefinitelymaybeproject.com
thedefinitive.co
thedegreegeek.com
thedelaceygroup.com
thedelauras.com
thedelawarecompany.org
thedelishdish.com
thedelite.com
thedeliveryconference.com
thedeliverypeople.com
thedellmusiccenter.com
thedelta.trabongroup.com
thedeltaetaproject.org
thedeltamarina.net
thedeltapearland.com
thedeltapearlandapartments.com
thedemandproject.org
thedemexgroup.com
thedemilo.com
thedemocraticmajority.org
thedempseylawfirm.com
thedempseyteam.com
thedempsterclinic.com
thedems.org

theden.dendreon.com
thedendesigngroup.com
thedenofthieves.com
thedent.ai
thedentalamigos.com
thedentalateam.com
thedentalcc.com
thedentalconnectionmemphis.com
thedentaldealreport.com
thedentalduo.com
thedentaleditorial.com
thedentalgroupfl.com
thedentalhealthpractice.ca
thedentalhub.com.au
thedentalimplanthotline.com
thedentallighthouse.com
thedentalmethod.com
thedentalmvmt.com
thedentalofficeatchestnuthill.com
thedentalofficewi.com
thedentalop.com
thedentalplace.net
thedentalplacetx.com
thedentalpractice.net
thedentalstandard.com
thedentalstudios.com
thedentisthouseridgecrest.com
thedentistlounge.com
thedentistrycollective.com
thedentistrynaples.com
thedentistsatgreenway.com
thedenturecliniccanberra.com.au

19053

19054

thedenturist.com.au
thedenunzios.com
thedenver100.com
thedenverbartendingschool.com
thedenverdisabilitylawyer.com
thedenverwebdesigncompany.com
thedenwardour.com
thedenwinery.com
thedepartedcreature.com
thedepartureloungetravelandcruise.c
thedeparturetravel.com
thedepot1906.com
thedermatologyclinic.com
thedermcafe.com
thedermgrouppartners.com
thedermspecs.com
thedermvet.com
thederossagency.com
thederryfriendshipcenter.org
thedesafirm.com
thedeserthousepd.com
thedesignandbuildingworks.com
thedesignavenue.net
thedesignboutique.com
thedesigncoottawa.com
thedesigndiva.co
thedesigndomme.com
thedesigndoula.com
thedesigncrpa.com
thedesignerdev.com
thedesignerlaunch.com
thedesignerscollaborative.com

thedesignery.com
thedesigneryfranchising.com
thedesignguyva.com
thedesigner.co
thedesigninference.com
thedesignist.studio
thedesignloft.com
thedesignrefuge.com
thedesignteam.biz
thedesigntown.com
thedesigntwins.com
thedesignworks.com
thedesirefactor.com
thedesirlawfirm.com
thedeskdragon.com
thedeskworks.com
thedespecialists.com
thedestination.info
thedestinationanywhere.com
thedestinationclub.com
thedestinationllc.com
thedestinationtherapy.com
thedetailingpros.com
thedetailshoppe.com
thedetailshoppe.net
thedetoxcenter.com
thedetroitgarage.com
thedevan.com
thedevdepartment.com
thedevelopingstory.com
thedevelopmentgroup.net
thedeveron-com-gl-en.wpe-dev.bac

19055

19056

thedeveron-com-gl-en.wpe-pro.bac
thedeveron-com-gl-en.wpe-stg.bac
thedeveron.com
thedeviledegg.co.uk
thedeviledegg.com
thedeviledegg.tv
thedeviledegg.uk
thedevilsgift.com
thedevilsworkshop.ca
thedevinbrooks.com
thedevonseniorliving.com
thedevonshirearms.co.uk
thedevonshirebaslow.com
thedevonshireclinic.co.uk
thedevq.com
thedezigngarage.com
thedezigngroup.com
thedezignhouze.com
thedezignmode.com
thedezigngroup.com
thedgfoundation.org
thedhanjiteam.com
thediabeticdr.com
thediablodentalgroup.com
thedialogue.org
thedials.org.uk
thediamondagency.com
thediamondbenefitgroup.com
thediamondsportsfoundation.org
thediamondstore.co.uk
thediamondstoreusa.com
thediamondtouchinc.com

19057

thedianariley.com
thediaryofadebutante.com
thedibridgespartnership.com
thedicconsongrouppracticewigan.nt
thedicellolevittrialcenter.com
thedicellolevittrialcenter.law
thedickesgroup.com
thedictionaryhostel.co.uk
thedidomenicogroup.com
thedienerschool.org
thedieseldoctor-wa.com
thedif.org.uk
thedif.rocks
thedifferenceislife.org
thedifferentsrehab.com
thediffvolleyball.com
thedigestonline.com
thedigishop.com
thedigishopace.com
thedigishopbiz.com
thedigideck.com
thedigiderm.com
thedigigroup.com
thedigipreneur.com
thedigitalartdealer.com
thedigitalbrandarchitects.com
thedigitalbutler.com
thedigitalcandidate.com
thedigitalco-op.com
thedigitalclass.com
thedigitaldistributor.com
thedigitaledge.com.au

19058

thedigitalelevator.com
thedigitalface.dental
thedigitalfishmonger.com
thedigitalfoundry.co.uk
thedigitalgrowthwave.com
thedigitalhousehold.com
thedigitallab.co
thedigitalmarketingstudio.com
thedigitalmillennials.com
thedigitalmothership.com
thedigitalnova.com
thedigitaloutdoors.com
thedigitaloutfit.com
thedigitalparty.org
thedigitalrocket.com
thedigitalruckus.com
thedigitalsafetynet.org
thedigitalsauce.com
thedigitalschool.org
thedigitalshift.com
thedigitalshopconference.com
thedigitalshopsummit.com
thedigitalspace.com
thedigitaltransformist.com
thedigitalwitness.com
thedigityden.com
thedilettante.org
thediligentpotato.com
thedimaggio.com
thedime.com
thedimsumco.com
thedinah.com

19059

thedingking.com
thedinneratdusk.com
thedinnerdaily.com
thedinnershift.com
thedinnersolution.com
thediorcloset.com
thediplomacydiet.com
thediplomatcollection.com
thediplomatgroup.com
thedirectbuyer.com
thedirtbags.com
thedirtdoctor.com
thedirtondirt.com
thedirtproject.org
thedirtydoggroomingsalon.com
thedirtynewz.com
thedisabilityguys.com
thediscinstitute.com
thediscipledilemma.com
thediscipleshippodcast.com
thediscourse.design
thediscoverycenter.org
thediscoverygroupinc.com
thedish.blog.palmbeachdailynews.c
thedishanddram.com
thedisillusionedmedic.com
thedisite.com
thedisneymooners.com
thedisneyteam.com
thedispatch.us
thedispensary.com
thedisplaylink.com

19060

thedisputeresolutioncenter.org
thedisruptionadvisors.com
thedistancelearner.com
thedistancesocial.com
thedistilledbrand.com
thedistributorexchange.com
thedistrictatwestborough.com
thedistrictbridal.com
thedistrictchef.com
thedistrictflats.com
thedistricttherapist.com
thedistrictwestbend.com
theditchflowers.com
thedivasoftware.com
thedivebaltimore.com
thedivebar.org
thedivinecomedy.org
thedivineera.com
thedivineorder.co
thedivineselfbyjosieanderson.com
thedivinityacademy.com
thedivorcehelpclinic.com
thedivorcehelpclinic.com
thedivorcepros.com
thediwire.com
thediwiredev.spotlightmarcom.com
thedixielandband.com
thedixon.ca
thedixonschwabls.com
thediyblueprint.com
thedjcrew.com
thedjmikecompany.com

19061

thedma.au
thedma.com.au
thedmna.org
thedmpband.com
thedmsp.com
thednalab.com
thedndacademy.com
thednsway.com
thedo.osteopathic.org
thedocegroup.com
thedockcoffee.com
thedocketlaw.com
thedocklandsresidences.com.au
thedocksmuskegon.com
thedoctorcoaches.com
thedoctors401k.com
thedoctorsanswer.com
thedoctorsclinic.com
thedoctorscpa.com
thedoctorsguild.com
thedoctorsmethod.com
thedoctorsofficeny.com
thedoctorsofficeurgentcare.com
thedoctorsptd.com
thedoctorsstudio.com.au
thedoctrine.ca
thedoddstudio.com
thedogattackattorneys.com
thedogclub.uk
thedogcompany.dog
thedogdownunder.com.au
thedoggiedojo.com

19062

thedoggurus.com
thedoghouse.co.nz
thedoghouseus.com
thedogjedi.com
thedogliberator.com
thedogpack.com
thedogretreat.ae
thedogsout.com
thedogstop.ca
thedogstop.com
thedogwash.pet
thedogwizard.com
thedogwoodbarn.com
thedogwoodmanor.com
thedohertyapproach.com
thedohertyapproach.org
thedohertyfoundation.com
thedohertyfoundation.org
thedohertyrelationshipinstitute.com
thedohertyrelationshipinstitute.org
thedojogroup.com
thedojonyc.com
thedolcemom.com
thedollargenius.com
thedollarloancenter.com
thedolphinwhitby.co.uk
thedomaincos.com
thedome.us
thedomecompanies.com
thedomereddeer.com
thedomethod.com
thedominickteam.com

19063

thedonatshop.com
thedonkeysanctuary.ca
thedonnabeach.com
thedonnaportals.com
thedonnasummermusical.com
thedonoharmproject.com
thedonorbranchoffclv.com
thedoodlebean.com
thedoodlecove.com
thedoor.org
thedoorcentre.ie
thedoorguardian.com
thedoorman.com
thedoors.com
thedoorshop.net
thedoorstep.org
thedoorstore.com.au
thedoorway.co
thedoorways.org
thedorangroups.com
thedormsatwoodminsterterrace.com
thedorsay.com
thedorsetwellington.com
thedotygroup.com
thedoublebull.com
thedoublekranch.com
thedoublenickelexperience.com
thedoublestreams.com
thedoughbar.be
thedoughcompany.com
thedoughertyapproach.com
thedoughertyapproach.org

19064

thedouglasclub.au
thedouglasclub.com.au
thedouglaslee.com
thedouglastonmanor.com
thedovecotsurgery.nhs.uk
thedownstreamproject.org
thedowntheredoc.com
thedowntowncleaners.com
thedowntownescape.com
thedowntownimage.com
thedowntownowl.com.au
thedowntownseniors.com
thedowntownwarsaw.com
thedoylelasvegas.com
thedoylelawoffices.com
thedpages.com
thedr.com
thedraftsmanasheville.com
thedraftteam.com
thedragaudio.com
thedragon.school
thedragonandtheraven.com
thedragoneyez.com
thedragonflyphoto.com
thedragonflypub.co.uk
thedragonkey.com
thedragonnetwork.com
thedragonprince.com
thedraindoctorcovina.com
thedraindoctors.net
thedrainspecialist.com.au
thedrainteam.com

thedrakegroup.com.au
thedrakehouse.org
thedrakelawfirm.com
thedrakestone.com
thedramahub.com.au
thedrapergroup.org
thedrapershotel.com
thedrapersource.net
thedrawingboardstl.com
thedrawout.com
thedraytoncentreportsmouth.co.uk
thedrcenter.org
thedreamcatch.com
thedreamcatcherfoundation.org
thedreamcommunity.com
thedreamface.com
thedreammachinebook.com
thedreampowerranch.net
thedreampowerranch.org
thedress.boutique
thedressesanddreamsproject.org
thedresswhisperertx.com
thedrewblog.com
thedrexelbrook.com
thedreyerstreeservice.com
thedriftbar.co.uk
thedriftmag.com
thedriftonline.com
thedriftwoodcreative.com
thedriftwoodgroup.com
thedrillingdepot.ca
thedrillingdepot.com

thedrillmaster.org
thedripfixers.com
thedripp.io
thedriscollbrothers.com
thedriveadelaide-staging.tennistech
thedriven.io
thedrivenexperience.com
thedrivenmarket.com.au
thedriverstaxapp.com
thedrivesurgeryilford.co.uk
thedrivewaycompanyofatlanta.com
thedrivewayfranchise.com
thedrivingclub.com
thedrivingforcemiami.com
thedrjoeshow.co
thedroningaround.com
thedropcollective.ca
thedropinknox.com
thedroppedpin.com
thedropshipclub.com
thedroptherapy.com
thedropupagency.com
thedropzonestorage.com
thedrsrshop.com
thedrugreport.org
thedrunkenmonkey.com.au
thedrycleanerbyval.com
thedrysteam.com
thedrz.com
thedsmgroup.com
thedsmetwork.com
thedtcdoctor.com

thedtfa.com
thedtoxcenter.com
thedubai100.com
thedubaiblog.com
thedublinpainters.ie
thedubplates.com
thedubrovnikguide.com
theduchessacademy.com
theduchessny.com
theduckrace.com
thedudeabodes.com
theduffylawfirm.com
theduiguynow.com
theduiguys.com
thedukeofcornwall.co.uk
thedukeofwellington.co.uk
thedukeofyork.com
thedukesofair.com
thedumbestdude.com
thedumpboys.com
thedumpstercrushers.com
thedundee.com
thedunes.nl
theduneseasthampton.com
thedunesporta.com
thedunesskinandlaser.co.nz
thedungeonrun.tv
thedunstanpartnership.co.uk
thedupontbk.com
thedupontbuilding.com
thedurand.com
thedurandsalient.mysites.io

thedurkovicgroup.com
thedurtfamily.com
thedustingcrew.com
thedustybarnshop.com
thedustybull.co.nz
thedvba.org
thedvimage.com
thedvmoms.com
thedvsgroup.com
thedxp.org
thedylangriffin.com
thedynamicadventure.com
thedynamicadventure.org
thedyslexiaroadmap.com
theeagangroup.com
theeagle.ie
theeaglearmersham.co.uk
theearcenter.com
theearexpert.co.uk
theearleybuildings.co.uk
theearlyaxeclinic.co.nz
theearlyairway.com
theearnesthomes.com
theearthechoes.com
theearthheating.com
theearthpartners.com
theearthposter.com
theeasleyprogress.com
theeastbanks.com
theeastbay100.com
theeastendbaptistchurch.com
theeastgategroup.com

19069

theeastlakeanimalclinic.com
theeastplanodentist.com
theeastvalleyaz.com
theeastwestway.com
theeasymove.com
theeasypreybook.com
theeb1coach.com
theebbsfleetacademy.kent.sch.uk
theebco.com
theebn.co.uk
theebrimgtonarms.co.uk
theebrimgtonhotel.com
theecartergroup.com
theechoqc.com
theeckertgroup.com
theeckgroup.com
theeclecticchicboutique.com
theeclecticgirl.com
theeclink.com
theecole.org
theecommclubhouse.com
theecommercecpas.com
theedaward.com
theedaward.org
theedbernsteinshow.com
theedcocompanystore.com
theedcollective.com
theedenproject.com
theedensgroup.com
theedenstories.com
theedfgroup.com
theedgechurch.net

19070

theedgedance.org
theedgedsm.com
theedgegrayhawk.com
theedgegroup.us
theedgehomewood.com
theedgeinvestor.com
theedgemalta.com
theedgemonthouse.com
theedgenwa.com
theedgeonhovey.com
theedgeroom.com
theedgesp.com
theedgesportscenter.com
theedgestl.com
theedgewater.com
theedgewebsite.com
theedgeworth.com
theedigital.com
theedinburghcollection.com
theedisonfla.com
theeditionbroadsheet.com
theeditoracademy.com
theeditorialedit.com
theeditorialexperiences.com
theeditors.com.au
theeditretail.com
theeducationacademy.com
theeducationdashboard.com
theeducationforyou.com
theeducationlabel.com.au
theeducationlawyers.com
theeducationplan.org

19071

theedumed.com
theedwardbuilding.com
theedwardstwins.com
theedyproject.com
theeentrep.com
theeffect.org
theeffectivesyndicate.com
theefficientcreative.com
theefficientpreneur.com
theeffra.com
theeg.com
theegonzalezgirl.com
theegotist.com
theehg.com
theehgroup.com
theehvac7.theedemo.com
theeich.org
theeightagency.com
theeinsteinschool.com
theeinsteinschool.org
theeinsteinschoolfoundation.com
theeinsteinschoolfoundation.org
theeinsteinschoolplano.com
theelan.com
theelden.ca
theeldercareplace.com
theelderexpo.com
theelderthree.com
theeldritchbastion.com
theelearningcoach.com
theelectricalcompany.co.nz
theelectricbelle.com

19072

theelectriccharger.com
theelectricians.uk
theelectricjane.com
theelectricmine.com
theelectricmine2025.co.uk
theelectricroundtable.com
theelegantescape.com
theelementarybookworm.com
theelementc.com
theelementshoughton.com
theelev8brand.com
theelevatedcab.com
theelevatedcollective.co
theelevatedelopementexperience.co
theelevatedevents.com
theelevatedgrp.com
theelevatedone.com
theelevateinstitute.com
theelevationband.com
theelevations.com
theelevatorconsultant.com
theelevenexperience.com
theelieffect.org
theelite.co
theelitebeach.com
theelitebeauty.co
theeliteexteriors.com
theelitepractitioner.com
theelkslayer.com
theelkstonegroup.com
theellegrp.com
theelliehouse.com

19073

theeliereport.com
theellingtonofrayne.com
theellisonhotel.com
theellisonokc.com
theelmfoundation.org.uk
theelmgreenwich.com
theelmwood.co.uk
theeloiseevents.com
theelopementcompany.com
theelorddaish.com
theelplumbingandheating.com
theelser.com
theelsermiaminow.com
theelsieacademy.childcarecenter.info
theelweddingproductions.com
theelysian.la
theelysianfields.com.au
theemailagency.com
theemailexperience.com
theembassyboardman.com
theemberedit.com
theembroiderednapkincompany.co.i
theembroideryshed.co.uk
theemeraldcorp.com
theemeralddental.com
theemeralddispensary.com
theemeraldmagazine.com
theemeraldphotography.com
theemeraldseattle.com
theemeraldtheatre.com
theemergencypethospital.com
theemerson.com

19074

theemersonseniorliving.com
theemersonut.com
theemforemily.org
theemfproject.com
theemilyeffect.org
theemisconsulting.co.uk
theemisconsulting.com
theemmys.tv
theemoyrlawfirm.com
theemotionalmastery.com
theempirefitness.com
theempiresummit.org
theemployeeapp.com
theemployeeresourcecenter.com
theemployerfreedomplan.com
theemployergroup.com
theemployerslawfirm.com
theemploymentspot.com
theempoweredgut.com
theempoweredpause.com
theempowermag.com
theempowermentcentercorporation.
theempowerthemco.org
theemptynesterclub.com
theenablementgroup.com
theencantadofoundation.org
theenchantedtraveler.com
theenclave100.com
theenclaveapartmentsatwaterways.c
theenclavebrockville.com
theenclavewp.com
theencoretheatre.org

19075

theencouragementwell.com
theend.digital
theendeavorgroupil.com
theendeffector.com
theendless.co
theendofhistory.net
theendtableshops.com
theenergizedenterprise.com
theenergyadvicehub.co.uk
theenergyadvicehub.org
theenergyblueprint.com
theenergycouncil.org
theenergygroup.uk
theenergylogic.com
theenergyofmoney.org
theenergypenguin.com
theenergyst.com
theenergystevent.com
theenergyventuresummit.com
theengagedclassroom.com
theengagedlife.co
theengageedit.com
theengels.com
theenginebyankura.com
theengineering100.com
theenglishbarn.com
theenglishhome.co
theenglishhotel.com
theenglishlakes.com
theenglishmanm.galleriasites.com
theenglishpet.com
theenglishroom.biz

19076

theenlightenedcreative.com
theenlightenedheart.pro
theenlightenprinciple.com
theenrichedog.com
theenrichmentcompany.com
theenterpriseguide.com
theentrepreneurproject.net
theentrepreneursbookshelf.com
theentrepreneurship.co.uk
theentrepreneurssource.com
theentrepreneurssourcediscovery.cc
theenvelopecompany.com
theenvirocycle.com
theenvironmentalpartnership.com
theenvironmentalpartnership.info
theenvironmentalpartnership.net
theenvironmentalpartnership.org
theofficepub.com
theoriginaldollhouse.com
theepic.com
theepicagent.com
theepiccenter.org
theepicdallas.com
theepicgroup.co.uk
theepicstay.com
theepicureanmiami.com
theepicureanrestaurant.com
theepsteinlawfirm.com
theequineacademyllc.com
theequipgroup.com
theequipmentbutler.com
theequipmenthub.com

theerasstudio.com
theerdgroup.com
theericandjoeshow.com
theericrhodes.com
theerikson.com
theerwinlawfirm.com
theescapechallenge.com
theescapeco.com
theescapekey.us
theescapenetwork.net
theescapepod.com
theescaperooftopbar.com
theescapespot.com
theescogroup.com
theeshopper247.com
theeshopper247ok.com
theeshopper247on.com
theesplanadesurgery.co.uk
theessaxpert.com
theessential.agency
theessentialbs.com
theessentialdesk.com
theessentiallawn.com
theessentialsagency.com
theessentialspirit.org
theessentialten.com
theessexnyc.com
theestablishco.com
theestatriverrun.com
theestatefi.com
theestatelistinggroup.com
theestateonquarrylakeapartmenthor

19077

19078

theestatertc.com
theestateyourtville.com
theestesweddings.com
theesthercollection.com.au
theestore8.theedemo.com
theeta.org
theeternalbusiness.com
theetheme8.theedemo.com
theethicalinvestors.ca
theetiffanyball.com
theeuclidgrp.com
theeulobby.eu
theeurestico.com
theeuroshopva.com
theevacuationcompany.co.uk
theevanston.com
theevasite.com
theevasitedemos.com
theeventcenteratipa.com
theeventcompanyfargo.com
theeventcompanysd.com
theeventcrowd.com
theeventhive.com
theeventkit.co.uk
theeventlounge.com
theeventprep.com
theeventroom.com.au
theeventsgroup.co.nz
theeverbright.com
theeverdaily.com
theeverestteam.com
theevergreencollective.co

theevergreenexpert.com
theevergreenmarket.com
theevergreenmediagroup.com
theevergreenmg.com
theeverlastingpond.com
theeverlykc.com
theeverwell.com
theeverydayflourish.com
theeverydayhomeschool.com
theeverydayvinyllover.com
theeverylastdetail.com
theeverymodel.com
theeverywhereblonde.com
theevevent.co.uk
theevevent.com
theevexpo.com
theeviawinecompany.com
theevictionstoppers.com
theevokegroup.com
theevolutionsociety.com
theevolvedifference.com
theevolvingartist.com
theevolytixdashboard.com
theeex.com
theexacademy.com
theexaminerdaily.com
theexcellentservice.com
theexchangeasheville.com
theexchangeassociation.org
theexchangebars.com
theexchangecoffeehouse.com
theexchangedentalgroup.com

19079

19080

theexchangefortcollins.com
theexchangelfsc.com
theexchangenetwork.com
theexchangeonvine.com
theexchangeraleigh.com
theexchangesurgery.com
theexcitementmovement.com
theexclusivechair.com
theexecutiveascent.com
theexecutivebarbershop.com
theexecutivecollaborative.com
theexecutiveexpert.com
theexecutivementalist.com
theexecutivescuttingedge.com
theexecutivesearchfirm.com
theexecutivessuite.co.uk
theexecutivestudiova.com
theexecutivesuite.com
theexhibition.berlin
theexhilarationspace.com
theexit.com
theexitdrug.com
theexmouth.co.uk
theexoduschurch.org
theexodusranch.com
theexorcistminute.com
theexoticbean.com
theexoticbeancoffee.com
theexpansionpractice.com
theexpatnetwork.com
theexpeditionproject.com
theexperience.social

theexperiencedtrekker.com
theexperiencehairstudio.com
theexperiencevc.com
theexpertimpact.com
theexplab.com
theexpo.ca
theexpogroup.com
theexportwiki.com
theexpositorsacademy.org
theexpressauto.com
theexprogram.com
theextendgroup.com
theextramileregioniv.com
theextraordinarilyordinarylifeofprince
theextraordinarylife.com
theeyeagency.com
theeyeandthehand.com
theeyeclinicsurgicenter.com
theeyedocblog.com
theeyedoctorspc.oms-sites.com
theeyeglasssshoppe.com
theeyelady.co.nz
theeyeshopaz.com
theeyesitemv.com
theeyesiteofbluffton.com
thefaberfour.com
thefabfour.com
thefablebar.co.uk
thefabyogi.com
thefacebooklogout.com
thefacefairies.com
thefaceguy.com

19081                                    19082

thefaceloft.com
thefacepharmacy.com
thefaceproject.org
thefacialistmethod.com.au
thefacialsurgerycenter.com
thefactoringblog.com
thefactory-impactij.com
thefactory8.com
thefactorychurch.com
thefactorygulfshores.com
thefactorygvl.com
thefactsnow.com
thefactsyourfuture.org
thefailedexperiments.com
thefairelectionfund.com
thefairfieldgardenclub.org
thefairfieldpractice.co.uk
thefairfund.org
thefairhopeinn.com
thefairmontcreamery.com
thefairnessproject.org
thefairparkrv.com
thefairwayscolorado.com
thefairwindsmarina.com
thefairydogparents.com
thefairyprincessbook.com
thefairytaletraveler.com
thefaithandworkproject.com
thefaithcode.com
thefaithcodebook.com
thefaithfulbody.com
thefaithfulleader.com

thefaithgarden.com
thefalcongroup.us
thefalconlawgroup.com
thefalconpulham.co.uk
thefalconwatch.com
thefalkenburgs.co.uk
thefallenoutdoors.com
thefallforall.com
thefallkc.com
thefalls.org
thefallsassociation.com
thefallsmt.com
thefallson24th.com
thefalmouthdentist.com
thefamilyapothecary.com.au
thefamilybackpack.com
thefamilybank.com
thefamilychurch.net
thefamilyconnectedllc.com
thefamilycoppolahideaways.com
thefamilycurator.com
thefamilydentalcentre.com
thefamilydogatl.com
thefamilyguidance.com
thefamilyhospice.com
thefamilylawplace.com
thefamilymastermind.com
thefamilymedia.com
thefamilynestegg.com
thefamilyoffthegoodshepherd.org
thefamilyot.com
thefamilyreunionfestival.com

19083                                    19084

thefamilyrolodex.com
thefamilyroom.net
thefamilysavvy.com
thefamilytherapyclinic.com
thefamilytrustcorporation.co.uk
thefamilywealthgroup.com
thefamilywealthpartnership.co.uk
thefamnetwork.com
thefamouscrown.com
thefamousgroup.com
thefamouslartigueseafood.com
thefan1230.com
thefanam1430.com
thefancyminimalist.com
thefanhaven.com
thefanmankato.com
thefansfinder.com
thefansn.com
thefansportsnetwork.com
thefarberlawfirm.com
thefare.org
thefareastrestaurant.com
thefaremarket.com
thefarm.ac
thefarmacyinitiative.org
thefarmacysb.com
thefarmart.co.uk
thefarmatcedarhollow.com
thefarmatnatcheztrace.com
thefarmav.com
thefarmball.com
thefarmbbqandbakery.com

19085

thefarmcapecod.com
thefarmerlawfirm.com
thefarmersarmsbispham.sixonstagir
thefarmersbankfh.com
thefarmerscowicecream.com
thefarmersdaughteratwalstonpond.c
thefarmersdaughtermo.com
thefarmershen.com
thefarmhouseevents.com
thefarmhousekatahdins.com
thefarminglenville.com
thefarmnc.com
thefarmoncotton.com
thefarmromega.com
thefarmsatbaileystation.com
thefarmsystem.org
thefarpost.net
thefarrellcompanies.com
thefascialab.com
thefashiondetective.com
thefashionhub.co
thefashionlaw.com
thefashionmamablog.com
thefast800.com
thefastdiet.co.uk
thefastestplanet.againseethestars.c
thefastfoodjunkies.com
thefastlap.com
thefathersattorney.com
thefaxguys.com
thefcmo.com
thefeanimalhospital.com

19086

thefearlessadvocate.com
thefeatherednestinn.co.uk
thefedcorner.com
thefeddagency.com
thefeddigest.com
thefedeligroup.com
thefederaladvantage.com
thefederaldefenders.com
thefederaldocket.com
thefederaledge.com
thefederalist.com
thefederalistwire.com
thefederalpizza.com
thefederalpizzeria.com
thefederalsavingsbank.com
thefeed.blog
thefeedevents.com
thefeedgroup.co.uk
thefeelgoodagaininstitute.com
thefeelgoodclinic.com
thefeelgoodcompany.com
thefeelgoodstudio.com.au
thefeet.org
thefeinmanntrust.org.uk
thefelbrigg.co.uk
thefelderreport.com
thefelixapts.com
thefellowship.network
thefellowshiphousesoberliving.com
thefellowshipnetwork.net
thefelship.com
thefemaledoc.com

19087

thefemfluencers.com
thefemininjaproject.com
thefemmesanctuary.com
thefence101.com
thefencecompanyonline.com
thefentonbuilding.com
thefenway.com
thefergusonhomes.com
thefern.org
thefernarogroup.com
thefernhouse.co.uk
thefertilitycocoon.com
thefertilitykitchen.com
thefertilitynut.com
thefertilitywitch.com
thefestivaldirectory.co.uk
thefestivalofhe.com
thefetchables.fetchtv.com.au
thefetchington.com
thefgfirm.law
thefgfirm.law
thefia.com
thefiatluxsociety.com
thefibrecafe.net
thefiduciaryinstitute.org
thefieldatoakcreek.com
thefieldevent.com
thefieldinc.com
thefieldnola.com
thefieldofglow.com
thefields.church
thefields.guide

19088

thefieldscooma.com.au
thefieldsofhope.com
thefieldtx.com
thefiercediva.co
thefieryblog.com
thefierywell.com
thefifthavenue.com
thefifthbeatle.com
thefifthvitalsignbook.com
thefightforfirst.com
thefightscience.com
thefigfreechildren.org
thefigfreegiftshop.com.au
thefigfreeguy.com
thefileroom.com
thefillmoreoncentral.com
thefilment.com
thefilmmakerstudio.com
thefilterdirect.com
thefim.org
thefinalclean.ca
thefinaloutbarbershop.com
thefinaldetail.net
thefinalpuff.com
thefinancefemme.com
thefinancegenie.com
thefinancialcures.com
thefinancialeducationgroup.com
thefinancialguardian.ca
thefinancialoutfitter.com
thefinancialretirement.com
thefinancialspecialists.com

19089

thefinchreport.com
thefindlab.com
thefinerdrop.com
thefinerpoints.com
thefinerthingseventplanning.com
thefinery.net
thefinestlife.com
thefinishingcompany.co.nz
thefinishingcompany.nz
thefinishingschoolfoundation.org
thefinishingtouchga.com
thefinlab.com
thefinlabges.krome.sg
thefinnmore241.com
thefiorentinogroup.com
thefirearmfirm.com
thefirearmsfriday.com
thefiredis.com
thefirefactory.com
thefirefarm.com
thefireflyartists.com
thefirehouse.com
thefirehousefitnesscenter.com
thefireinsideher.com
thefirelyfoundation.org
thefiremanllc.com
thefiremovement.com
thefireplace.ie
thefireplacecenterofindianapolis.com
thefireplacecompany.co.uk
thefireplacecorner.com
thefireplaceguys.com

19090

thefireplacenc.com
thefireplacesc.com
thefiresidekind.com
thefirestonegrouplp.co
thefireworkspros.com
thefireworkssuperstore.com
thefirm-lv.com
thefirm.us
thefirm.vegas
thefirmboulder.com
thefirmgraphics.com
thefirstacademy.org
thefirstaidnest.com.au
thefirstairforceonemuseum.airforce
thefirstairforceonemuseum.co
thefirstangler.com
thefirstbusinessoption.com
thefirstcallconsulting.com
thefirstchurch.org
thefirstcustomers.com
thefirstedition.com
thefirsthomeguidebook.com.au
thefirstlook.com
thefirstparish.org
thefirststepwithmaria.com
thefirsttee.org
thefirstteeaustin.org
thefirstteecleveland.org
thefirstteeeastlake.org
thefirstteeftworth.org
thefirstteelowcountry.org
thefirstteemiami.org

19091

thefirstteenwlouisiana.org
thefirstteepalmbeaches.org
thefirstteerva.org
thefirstteesandiego.com
thefirstteeseattle.org
thefirstteesoutheastwisconsin.org
thefirststeestpaul.org
thefirstwebwar.com
thefis.org
thefishcreeklodge.com
thefisher-house.com
thefishergroup.us.com
thefishermanpoet.com
thefishshops.com
thefishtownflats.com
thefista.org
thefit-con.com
thefit-ingroom.com
thefitatlanta.com
thefitclubwaterloo.ca
thefitdevilco.com
thefiteffectparis.ca
thefitfatherproject.com
thefitflamingo.com
thefitfoodiemommy.com
thefithuman.org
thefitlabhoboken.com
thefitnesscenteronline.com
thefitnesscompound.com
thefitnesscontinuum.com
thefitnessspa.com
thefitnessdojo.com

19092

thefitnessentourage.com
thefitnessequation.com
thefitnessfactory.us
thefitnessfamily.co.uk
thefitnesspartnership.com.au
thefitnessplayground.com.au
thefitnessproject.us
thefitnesssuperstore.com
thefitnesswell.com
thefitproject.net.au
thefitrevolution.com
thefitshape.com
thefitterswife.com
thefittestdog.com
thefittinglab.com
thefittscompany.com
thefittutor.com
thefitz.bar
thefitzgerald.com.au
thefitzgeraldfirmstl.com
thefitzgeraldstudio.com
thefitzplace.com
thefitzroyvillagecreek.com
thefitzweho.com
thefive2five.com
thefive6.com
thefivepointsofquality.com
thefivestar.com
thefivestaracademy.com
thefivestars.co.uk
thefix.fitness
thefixitchick.com

thefixitgroup.com
thefixsolutions.com
thefixstatesboro.com
thefizz.biz
thefla.org
theflahertygroup.com
theflamecompany.com
theflamingodream.com
theflamingoproject.com
theflashpack.co.uk
theflatrate.com
theflatsatcoastalstation.com
theflatsatnorman.com
theflatsatrivermillapts.com
theflatsepoxy.com
theflatsofcumberland.ca
theflatsorlandoforsale.com
theflatz.com
theflavororgang.ca
theflavororgang.com
theflavour.co.uk
theflccc.org
thefleece.co.uk
thefleetdartmouth.ccg.digital-dev.co
theflemingbuilding.com
theflexappealwf.com
theflexchiropractic.com
theflexiblechef.com
theflexigroup.com
theflexmethod.com
theflightagency.info
theflighter.com

theflipfoundation.org
thefliphubb.com
theflipplan.com
theflirtparty.com
theflo.com
thefloatingdahlia.com
thefloatingtraveler.com
thefloatloft.com
theflokapp.com
thefloodco.com
thefloodlawfirm.com
thefloorcleaningcompany.com
thefloorcoatingsgroup.com
thefloorguysplus.com
theflooringdirect.com
thefloorpdx.com
thefloorstorepa.com
thefloorstudio.com.au
thefloralcoach.com
thefloralcreatrix.com
thefloraleclectic.com
thefloret.shorefast.org
thefloribbean.com
thefloridabusinessreview.com
thefloridachannel.org
thefloridaconcierge.com
thefloridaexperience.com
thefloridainternationalgroup.com
thefloridanest.com
thefloridaroofers.com
theflostate.com
theflourstation.com

theflowerblooms.co.uk
theflowergrocer.com.au
theflowerhub.net
theflowerkidmusic.com
theflowerpress.net
theflowershopusa.com
theflowdagency.com
thefluidsspecialists.com
thefluxmethod.com
theflyerboxclub.com
theflyfarm.com
theflyingninjaacademy.com
theflyingpainter.com.au
theflyingpigvintageflea.com
theflynnfoundation.org
theflypad.com
theflytourist.com
theflywheelers.com
thefmc.com
thefmchurch.com
thefmco.com
thefmgroup.net
thefmshift.com
thefnac.ca
thefndc.com
thefoamory.com
thefocaltherapyfoundation.org
thefocoproject.com
thefocr.org
thefocuscourse.com
thefocusedfemale.co
thefocusedpastor.com

19093

19094

19095

19096

thefocusedpastor.org
thefocusedpath.com
thefocusforge.org
thefocusgroup.solutions
thefocuspastor.com
thefocuspastor.org
thefodmapdoctor.com
thefodmapper.com
thefogcompany.com
thefoilingcollective.com
thefoldcanada.org
thefoldr.com
thefoldmedia.com.au
thefolkmemoryproject.org
thefolkshouse.org
thefolksyscouts.com
thefollandlawgroup.com
thefollybar.co.uk
thefolsegroup.com
thefomo.baby
thefonsteam.com
thefontproject.ai
thefood.directory
thefoodallergycoach.com
thefoodbank.org
thefoodbankdayton.org
thefoodcentre.com.au
thefoodcloud.com
thefoodcorridor.com
thefoodcure.net
thefooddudes.com
thefoodfront.org

19097

thefoodgen.com
thefoodgroup.com
thefoodieflex.com
thefoodiepros.com
thefoodietravelguide.com
thefoodimpactsummit.com
thefoodlab.org
thefoodlens.com
thefoodpapers.com
thefoodpoisoninglawfirm.com
thefoodsafetybook.com
thefoodservicedepot.com
thefoodshednetwork.org
thefoodtrain.co.uk
thefoodtruckscholar.com
thefoodtrust.org
thefoodvision.com
thefootballfunfactory.co.uk
thefootballfunfactory.com
thefootballgirl.com
thefootcbd.com
thefootdocs.com
thefootpaindetective.com
thefootpainstudy.com
theforbescompany.com
theford.ie
thefordclass.com
thefordsisters.com
theforeclosurevault.com
theforeshore.org
theforesters.pub
theforestpractice.co.uk

19098

theforestridge.com
theforewordagency.com
theforextradingcoachcourse.com
theforextradingcoachcourse.ru
theforgecape.com
theforgeclinic.com
theforgemediagroup.com
theforgetn.net
theforgottenonesmd.org
theforgottensecretbook.com
theforkcpas.com
theforkliftpro.com
theformationchurch.com
theformulabook.com
thefort.bankfortress.com
thefort.co.uk
thefortdistillery.com
theforteinstitute.com
thefortescape.com
thefortiagroup.com
thefortiateam.com
thefortress.net
thefortunebuilding.ca
thefortusgroup.com
thefortworthdatingcompany.com
thefortworthgirl.com
thefortyfour.ie
theforumatbrookside.com
theforumatdeercreek.com
theforumatdesertharbor.com
theforumatknightsbridge.com
theforumatlincolnheights.com

19099

theforumatmemorialwoods.com
theforumatoverlandpark.com
theforumatparklane.com
theforumatthecrossing.com
theforumattowncenter.com
theforumattucson.com
theforumpeachtree.com
theforumsandiego.com
theforward.fund
theforwardcabin.com
theforwardlab.com
theforwardmarketer.com
theforwardmotiongroup.com
theforwardsphoto.com
thefossilexchange.com
thefosterfirmwins.com
thefostergroupflorida.com
thefosteringcollective.com
thefosteringcollective.org
thefosteringcompanyneltd.co.uk
thefoundationohio.com
thefoundationohio.org
thefoundationrepairers.com
thefoundationspecialists.com
thefoundercollective.org
thefoundersclub.com
thefoundersclub.live
thefoundersplan.com
thefoundry.com
thefoundry.nyc
thefoundryarts.com
thefoundrybg.org

19100

thefoundryclothing.com
thefoundryfitness.com
thefoundrykzoo.com
thefoundrysalon.com
thefoundrysocial.com
thefountain.earth
thefountaininnplumpton.com
thefountainofyouthprogram.org
thefountainpuntacana.com
thefountainstestimonials.com
thefountainviewcenter.com
thefour.fca.org
thefourbutchers.cn
thefourbutchers.com
thefourchallengers.com
thefourchesnutschichester.co.uk
thefourfrontgroup.com
thefourhorsemenagency.com
thefouridor.com
thefourpercent.com
thefoxandconeyinn.co.uk
thefoxandshe.com
thefoxatoddington.com
thefoxcompany.com
thefoxgroup.com
thefoxham.co.uk
thefoxhole.com.au
thefoxoakland.com
thefoxtailphotography.com
thefoxwoodapartments.com
thefoxwp.com
thefq.thefemalequotient.com

19101

thefgc.org
thefractalutility.com
thefractionalcmo.com.au
thefractionallab.com
thefragranceclinic.com.au
theframebrothers.nl
theframeconnection.com
theframingrooms.co.nz
thefranchise100.com
thefranchisecollective.com
thefranchisecpa.com
thefranchisefirm.com
thefranchisefirm.com
thefranchiseguide.com
thefranchiseshop.com
thefranchisewizard.com
thefranciscompany.com
thefrancolawfirm.com
thefrankagency.com
thefrankbrunofoundation.co.uk
thefranke.org
thefranklin.academy
thefranklinbigsky.com
thefranklinonpenn.com
thefranklinstreetgroup.com
thefranklinwestfield.com
thefranniefoundation.org
thefranspot.com
thefrantics.com
thefrantzgroup.com
thefrapper.com
thefreckledphotographer.com

19102

thefrederickcenter.info
thefrederickcenter.org
thefredericksburgeclipse.com
thefredsmith.com
thefreedesign.com
thefreedom.press
thefreedombook.org
thefreedomcenter-md.org
thefreedomcenter.com
thefreedomcompanies.com
thefreedomfight.org
thefreedomformula.com
thefreedomhub.org
thefreedomjournal.com
thefreedompoll.com
thefreedomstrategies.com
thefreedomwarrior.org
thefreeframework.com
thefreejacks.com
thefreeks.com
thefreelancemom.com
thefreelancestore.com
thefreelife.com
thefreeretiree.com
thefreespiritedwoman.com
thefreetyproject.org
thefreightguru.io
thefreiteam.com
thefremontseniorliving.com
thefrenchbeautyacademy.edu.au
thefrenchbulldog.dog
thefrenchcafe.co.nz

19103

thefrenchconnectionevents.com
thefrenchmobile.com
thefrenchneedleusa.com
thefreshcoastmotel.com
thefreshfeast.com
thefreshfind.com
thefreshheads.com
thefreshlobstercompany.com
thefreshplan.com
thefreshwalk.com
thefridaysesh.com
thefridaysocietypodcast.com
thefridgeagency.com
thefriedfirm.com
thefriedmangroup.com
thefriendcorp.com
thefriendlyfixer.com
thefriendlyhomebuyer.com
thefriends.org
thefriends.studio
thefriendsofgagepark.ca
thefrikitiki.com
thefringetransformationgroup.com
thefriscobowl.com
thefrn.com
thefrogmill.co.uk
thefrogstudio.co
thefroknowsphoto.com
thefrontdoor.co
thefrontline.org
thefrosttower.com
thefrotographer.com

19104

thefrozenfoodsection.com
thefrr.org
thefrugalfella.com
thefrugalfeminista.com
thefrugalfoodie.net
thefruitforlife.net
thefruitguys.com
thefsopro.com
thefthelp.com
thefuckidiet.com
thefuelinjector.com
thefuelture.com
thefullbodyfixsummit.com
thefullerlawfirm.com
thefullertoninn.com
thefullfx.com
thefullpike.com
thefullspectrum.us
thefullstack.ca
thefullstackagency.com
thefulltimeva.com
thefullway.com
thefumecupboardcompany.co.uk
thefunamaze.com
thefundandgamescoach.com
thefunbundle.com
thefunctionalmedicinepodcast.com
thefunctionary.com
thefund.org
thefundchicago.com
thefundclub.co
thefundedtraderprop.com

thefundemonium.com
thefundfan.com
thefundraisin.com
thefundsa.org
thefundworks.com
thefuneralarranger.com
thefuneralmarket.com
thefunhype.com
thefunkbus.com
thefunkyfunction.com
thefunkyindian.com.au
thefunkyuncle.live
thefunnytshirtshop.com
thefunones.com
thefuntimesguide.com
thefuntravelbackpack.com
thefurbearers.com
thefuriesonline.com
thefurlongmuswellhill.com
thefurnacehero.com
thefurnitureshackstore.com
thefurnituretaxi.com
thefurrminator.com
thefuse.org
thefusebox.com
thefusioneer.com
thefuture.amenityinc.com
thefutureidentity.com
thefutureisnow.ai
thefutureisnowawards.ca
thefutureisnowawards.com
thefuturelist.com

19105                                                            19106

thefutureofairdominance.com
thefutureofcities.org
thefutureofdentistry.com
thefutureofdisney.com
thefutureofgas.com
thefutureofmitchellpark.com
thefutureofplay.com
thefutureofteamwork.com
thefutureoftheclub.co.nz
thefutureofwork.org
thefutureofworkandlearning.com
thefutureorganization.com
thefuturepartners.nl
thefutureperfect.com
thefuturepress.org
thefuturesvault.com
thefuturethanksyou.com
thefuturewedeserve.org
thefutureworks.skillnetireland.ie
thefutureworkslough.com
theg-stringhorror.com
theg2.com
theg3strategy.com
thegablesatspringlakeassistedliving.com
thegablesatwinchester.com
thegablescookeville.com
thegablesfoxrock.ie
thegablesleyland.co.uk
thegableswhb.com
thegabrielmethod.com
thegadabouter.com
thegaddisagency.com

thegadgetdealz.com
thegadgetdealzon.com
thegadgetdealzup.com
thegadsdenhotel.com
thegaef.com
thegahmrealestateteam.com
thegaia.school
thegaiamethod.com
thegainzbakery.com
thegal.com.au
thegalaatflu.com
thegalaosfirm.com
thegalapagosislands.net
thegalapagospearl.com
thegalaphotobooth.com
thegalaxyproject.org
thegalatinhotel.com
thegalleriaclub.com
thegallericlassic.com
thegallery.design
thegallerybarn.co.uk
thegalleryeumundi.com.au
thegallerysarasota.com
thegallerysportsmansclub.com
thegallerystudios.com
thegallerywinery.com
thegallinigroup.com
thegalvestonrealtor.com
thegamblingclinic.com
thegamblur.com
thegame-onemega.com
thegameagency.com

19107                                                            19108

thegameblitz.com
thegamefanatics.com
thegamehaus.com
thegamemix24.com
thegamerconnect.com
thegamerhour.com
thegamerzstore.com
thegamerzstore101.com
thegamerzstorefun.com
thegameshowconnection.com
thegamestoplay.com
thegandelmanagency.com
thegareshfoundation.org
thegareys.com
thegangline.com
thegaoe.com
thegaphub.com.au
thegarage.eastwood.com
thegaragebiz.com
thegaragebox.com
thegaragecompany.com
thegarageden.com
thegaragedoorguycorp.com
thegaragedoorguymi.com
thegaragedoorheroes.com
thegarageking.com
thegarageshop.com
thegaragesiouxfalls.com
thegaragewithstevebutler.com
thegarden.memorial
thegarden.org
thegardenbaronsixth.com

19109

thegardenbemidji.com
thegardenbower.com
thegardenbypocopiatti.com
thegardencounseling.com
thegardenlet.com
thegardenerlandscaping.ca
thegardenersblacksmith.co.uk
thegardenerspub.co.uk
thegardengallery.com
thegardenhoe.com
thegardenhtx.org
thegardeningsage.com
thegardenmedicalspa.com
thegardenmedspanj.com
thegardenofedhen.com
thegardenofwords.com
thegardenpostsheds.com
thegardenroomatlanta.com
thegardenroomguide.co.uk
thegardensantigua.com
thegardensatwesmont.com
thegardensatwesmontstation.com
thegardensatwestmontstation.com
thegardenscigarandwhiskeylounge.c
thegardenslounge.com
thegardensmacon.com
thegardenstateathletics.com
thegardenswim.com
thegardenvet.com
thegardenwaitara.com.au
thegardenworkshop.com.au
thegareybldg.com

19110

thegaribaldigroup.com
thegarliccliaries.com
thegarneragency.com
thegarrickshead.co.uk
thegarrisondavenport.com
thegarrisonproject.org
thegartenmeister.com
thegarthsurgery.nhs.uk
thegaryresidence.com
thegaskinsteam.com
thegaslightsocial.com
thegasolinegypsies.com
thegastroenterologycenter.com
thegatecitycasino.com
thegatewayjasper.com
thegatewayschool.com
thegatewithbriancohen.com
thegateworldwide.com
thegathered.ca
thegatheringchurch.info
thegatheringgal.com
thegatheringgroup.com
thegatheringplacefl.com
thegatheringplacefl.org
thegatherkids.com
thegatherlab.co
thegathery.com
thegaugeapartments.com
thegaugeapts.com
thegaugetsslc.com
thegaugeslc.com
thegbagroup.com.au

19111

thegbi.org
thegbsgroup.us
thegcac.ca
thegccc.com
thegcinstitute.com
thegcontemporary.com
thegcs.co.nz
thegctrader.com
thegear.lol
thegearcritic.com
thegearfoundation.org
thegearshop1945.com
thegeary.family
thegeckogeek.com
thegedi.org
thegeekery.com
thegeeksnews.com
thegellercommission.org
thegellerdentalgroup.com
thegem.ca
thegem.co
thegemba.co.uk
thegemba.com
thegembagroup.com
thegemini.co
thegemmary.com
thegemtalent.com
thegeneral.herkimer.edu
thegeneralledgergroup.com
thegeneralspore.com
thegenerationspodcast.com
thegeneratorproject.org

19112

thegenerositytrust.org
thegenerouschef.com
thegenesischallenge.org
thegeneticdiet.com
thegeneticuniverse.com
thegenieva.com
thegentlemanmover.com
thegentlemanplumber-va.com
thegentlemanscutidaho.com
thegentlemenpros.com
thegentlestrength.com
thegentry.com
thegentryteam.com
thegeorge.com.my
thegeorge.ie
thegeorge.london
thegeorgeatbackwell.co.uk
thegeorgefoundation.org
thegeorgegroupagency.com
thegeorgerestaurantri.com
thegeorgeshipston.co.uk
thegeorgesteakhouse.co.uk
thegeorgewraysbury.co.uk
thegeorgia100.com
thegeorgiabulldogclub.com
thegeorgiaclubfoundation.com
thegeorgiademocrat.com
thegeorgiadogbitelawyer.com
thegeorgiasatellites.com
thegepas.com
thegeraghty.com
thegerberlawfirm.com

19113

thegermaingroup.com
thegermankitchenplace.co.uk
thegermanshepherdpuppies.com
thegermanydental.com
thegestgroup.com
thegetn.com
thegettogether.org
thegetwell.co
thegewds.com
thegewds.com.au
thegfdifference.com
thegfpd.org
thegqd.com
thegharringgroup.net
theghostbbq.com
theghostsofjeju.net
thegiacomo.com
thegiamariqapproach.com
thegianibuilding.com
thegibbispost.eddev.co
thegibbyhome.com
thegibneyalliance.com
thegic.com
thegidocs.com
thegiftarchitect.com
thegiftchi.com
thegiftforlife.com
thegiftmaven.com
thegiftofbeingpresent.com
thegiftofrelationship.com
thegiftshepard.com
thegifttrust.co.nz

19114

thegigattheendofthe.world
thegiglaw.com
thegildedbeequiltstudio.com
thegildedinvestor.com
thegildedthistle.com
thegillespiecompany.com
thegillespiegroup.com
thegillmedicalcentre.co.uk
thegilmourgroup.com
thegilmt.com
thegilroy.com.au
thegingersnapper.com
theginkitchen.co.uk
theginnylee.com
theginnylee.net
theginnylee.org
theginnylee.wedding
theginqueen.com
thegioapartments.com
thegioigiaidepvn.com
thegiorgiocompanies.com
thegirlbanker.com
thegirldadbook.com
thegirlfriendexperienceboudoir.com
thegirlfrompanama.com
thegirlnamedblake.com
thegirlonthebelvedere.com
thegirlsestatesales.com
thegirlsschool.org
thegirlwholovedtowrite.com
thegirlyshow.com
thegittogroup.com

19115

thegiuliettashop.com
thegivingcircles.com
thegivinglens.com
thegivingpalm.org
thegivingreport.heraldtribune.com
thegivingsequence.com
thegivingthanks.com
theglacierclub.com
thegladesalonanddayspa.com
theglamandglo.com
theglambff.com
theglamyogi.com
theglassboxes.com
theglassfiles.com
theglassguru.com
theglassgurufranchise.com
theglassguys.org
theglassguyssandusky.com
theglasshouse.org
theglasshouse.us
theglasshouse.xyz
theglasshouses.ie
theglasshousestudios.ca
theglassknife.com
theglassmagazine.com
theglassmanwindowwashing.com
theglassmaster.ca
theglassroomnyc.org
theglassvenue.com
theglasswarehouse.co.uk
theglassworkbench.com
theglassworksgym.co.uk

19116

theglassyard.com
theglebe.org
theglenatmaplefalls.com
theglenatoldtown.com
theglengarrymarket.com
theglenhillgroup.com
theglenmedicalgroup.nhs.uk
theglenme.com
theglenmoreclinic.ca
theglenny.com
theglenside.ie
theglensl.com
theglenwoodfarm.com
theglenwoodjh.com
theglew.com
theglitterartist.com
theglittergram.com
theglitzypear.com
theglobalbull.com
theglobaldraft.com
thegloballeaderscollective.com
theglobalmanicurist.com
theglobalmontessorinetwork.org
theglobalresilienceproject.com
theglobalsuccessacademy.com
theglobaltreasurer.com
theglobalvote.net
theglobalwalk.org
theglobe.pub
theglobepost.com
thegloryzone.org
thegloss.ie

theglostudios.com
theglovecollection.co.uk
theglovecollection.uk
theglovecompany.co.nz
theglovecompany.com
theglovecompany.com.au
theglowandco.com
theglowdayspa.com
thegloweffect.com.au
theglowjo.com
theglowspace.co.nz
theglutenfreetable.com.au
theglutensummit.com
thegmqgroup.com
thegmpa.com
thegnhotelcork.com
thegnsinc.com
thego2mom.com
thegoabroadpod.com
thegoalchasers.com
thegoalcoach.com
thegoaliecorp.com
thegoalsetmindset.com
thegoatguys.com
thegoatisdope.com
thegoattournament.com
thegobelgroup.com
thegoblets.com
thegodards.com
thegodbeygroup.com
thegoddessmedspa.com
thegoddessrebellion.com

thegodencounterconference.com
thegodflower.us
thegodproofs.com
thegogreenshow.co.uk
thegoldadvisor.com
thegolddepot.net
thegoldenbark.com
thegoldenfamiliars.com
thegoldengarage.com
thegoldengirlstrivia.com
thegoldenhaus.com
thegoldenisleschildrensbusinessfair
thegoldenkin.com
thegoldenpineappleeventco.com
thegoldenpresent.org
thegoldenretrievernetwork.com
thegoldenrulesofsuccess.com
thegoldensalon.com
thegoldenspot.com
thegoldentimes.com.au
thegoldfishbarn.com
thegoldlawfirmpc.com
thegoldrushvt.com
thegoldservicescholarship.co.uk
thegoldstone.net
thegolfcluboconee.com
thegolfcluboforegon.com
thegolfcollective.com.au
thegolfdirector.com
thegolffacility.com
thegolfnewsnet.com
thegolfpractice.com

thegolfscientist.com
thegondolaproject.com
thegoodagency.io
thegoodalliance.com
thegoodbeginning.com
thegoodbirthproject.com
thegoodbits.com
thegoodcalling.com
thegoodcaregroup.com
thegoodchild.org
thegoodclothesshow.com
thegoodconsultingco.com
thegoodeathbook.com
thegooddeveloper.co.uk
thegoode.condos
thegoodearthgarden.com
thegoodebrothers.com
thegoodecompanies.com
thegooders.co
thegoodfinds.co
thegoodfinds.com
thegoodhands.com.au
thegoodhealthclinic.org
thegoodhealthprogram.com
thegoodhypeofficial.com
thegoodleor.com
thegoodintentions.co.uk
thegoodista.com
thegoodkarmastudio.com
thegoodkit.co
thegoodlifeabroad.com

thegoodlifeagency.com
thegoodlifebahamasrealty.com
thegoodlifecoach.com
thegoodlifefilmco.com
thegoodlifeinstitute.com
thegoodlifeiscalling.com
thegoodlifelv.com
thegoodlifephoto.com
thegoodlifeprojectinc.com
thegoodluckdoctor.com
thegoodnessofgod.com
thegoodnessproject.com
thegoodnewsroom.org
thegoodnightdoula.com
thegoodolddays.club
thegoodplacehair.nz
thegoodplately.com
thegoodpoints.org
thegoodpractice.london
thegoodpragency.com
thegoodpubguide.co.uk
thegoodpubguide.uk
thegoodquestionpodcast.com
thegoodresumeco.com
thegoodscannabisco.com
thegoodseedgarden.com
thegoodsmiths.com.au
thegoodstuffworks.com
thegoodtasteguide.com
thegoodteamllc.com
thegoodtrade.com
thegoodtraveler.org

19121

thegoodusedcouch.com
thegoodwash.com
thegoodweb.com
thegoodwich.com
thegoodwillaundry.com.au
thegoodwilllaundry.com.au
thegoodwrenchdiy.com
thegoogleadsguy.com
thegoopsechase.org
thegoopscoop.com
thegordiangroup.com
thegordonmcg.com
thegorgebarandgrill.com
thegorgemagazine.com
thegorgeousflowerco.com
thegormangroup.org
thegospelchurch.com
thegospelwheel.com
thegossagency.com
thegosslawfirm.com
thegothamagency.net
thegothamhotelny.com
thegotochristmasguy.com
thegourmetgoatfarmer.com
thegourmetroyal.com
thegovernorscenter.com
thegpoe.com
thegpsgirl.com
thegpteam.co.uk
thegrabbarspecialist.com
thegracefiles.com.au
thegracefueledwife.com

19122

thegracefulpursuit.com
thegracegourmet.com
thegracejourney.org
thegracelifechurch.org
thegracemessage.org
thegracemuseum.org
thegracialawfirm.com
thegrafton.ie
thegrahamacademy.com
thegrahamgeorgetown.com
thegrahamsphoto.com
thegramercynj.com
thegramlist.com
thegranary-bozeman.com
thegranaryatvalleypike.com
thegranarylofts.com
thegrand800north.com
thegrandandfir.com
thegrandatwestsideapartments.com
thegrandbrewerytour.co.uk
thegrandcapitalgroup.com
thegrandchaletbigbear.com
thegrandeangelfire.com
thegrandeatcoltsneckni.com
thegrandecolonial.com
thegrandeventscenter.com
thegrandfinale.leisureresorts.co.uk
thegrandhallkc.com
thegrandholland.com
thegrandhotel.com
thegrandhotelleicester.co.uk
thegrandhotelswansea.co.uk

19123

thegrandislemarina.com
thegrandivypoint.com
thegrandmacon.com
thegrandmacon.org
thegrandmarlin.com
thegrandmidvale.com
thegrandoakvilla.com
thegrandoperahouse.com
thegrandpacificbk.com
thegrandpaw.com
thegrandprairietx.com
thegrandredesign.com
thegrandslamofcurling.com
thegrandstandreport.com
thegrandtheatre.org
thegrandwisconsin.com
thegrangegolfclub.com.au
thegrangehallohio.com
thegrangemedicalcentrepeterborough
thegrangeshirebrook.com
thegrangesurgery.org.uk
thegrangetherapeuticschool.co.uk
thegraniteacorn.com
thegranitechurch.org
thegranitegames.com
thegranitegrill.com
thegraniteplacellc.com
thegrantaacademy.com
thegrantagency.net
thegrantomaha.com
thegrapeescape.com.au
thegrapefruit.com

19124

thegraphicsfairy.com
thegrassfeather.com
thegrassmaster.com
thegrassrootsgazette.ie
thegratefulcupmaine.com
thegratefulglassesgirl.com
thegratefulharp.com
thegratehausmi.com
thegratitudeeffect.net
thegratitudegroup.com
thegravitypodcast.com
thegrayacademy.org
thegraycomb.com
thegrayfarms.com
thegraylawfirmllc.com
thegrayrhino.com
thegrayson-apts.com
thegreasyspoonhtx.com
thegreatage.org
thegreatalleghenypassage.org
thegreatamericanpub.com
thegreatamericansupply.com
thegreatbluephotoco.com
thegreatbritishbathroomcompany.co
thegreatbritishsofacompany.co.uk
thegreatchicagobridalexpo.com
thegreatchicagobridalexpo.net
thegreatcrawl.com
thegreatdepressioncauses.com
thegreatdiscontent.com
thegreatelm.com
thegreaterglass.com

thegreatergoods.ca
thegreaterhorseshoeschool.co.uk
thegreateru.com
thegreatescape.lk
thegreatescapeatparadisevillage.cor
thegreatestadventureweddings.com
thegreatfallslofts.com
thegreatfield.com
thegreatgarlicgrater.co.uk
thegreatgeorge.com
thegreatgrapestomp.com
thegreatgreekgrillfranchise.com
thegreatgreekgrillfranchise.com.au
thegreathall.ca
thegreatinbritain.com
thegreatlakesbeecompany.com
thegreatlakescannabisclub.com
thegreatlakesgroup.com
thegreatmeditation.com
thegreatnessmindset.com
thegreatoffshoredebate.com
thegreatomar.com
thegreatonline.com
thegreatretirementdebate.com
thegreatreturn.net
thegreatthinkers.org
thegreattrailrace.com
thegreatunwaste.com.au
thegreatwebsite.co
thegreedyeagle.ie
thegreek.com.au
thegreekberkeley.com

thegreen-collective.com
thegreennature.com
thegreenbeecoffeecompany.com
thegreencross.com
thegreendivas.com
thegreeneryar.com
thegreeneturtle.com
thegreenexecutive.com
thegreenfields.org
thegreenflash.co
thegreenfrontrestaurant.com
thegreengemlounge.com
thegreenglasspen.com
thegreenheartgroup.com
thegreenhouse-nc.org
thegreenhubonline.com
thegreeninitiative.co.uk
thegreenlemonsxm.com
thegreenline.to
thegreenlion.net
thegreenlist.com.au
thegreenmachine.nl
thegreenman.group
thegreeno.com
thegreenonwillandra.com.au
thegreenor.com
thegreenparent.com
thegreenphoenix.co.uk
thegreenqueen.com
thegreenqueencleaning.com
thegreenroomllc.com
thegreenroomomaha.com

thegreens.pier17ny.com
thegreensatboca.com
thegreensatcannondale.com
thegreensathanover.net
thegreensatpinehill.com
thegreensavior.com
thegreenscissor.com
thegreenshoppingnetwork.com
thegreensidebuilding.com
thegreensliving.com
thegreensphoto.com
thegreenstheentrance.com.au
thegreenteam.org
thegreentecgroup.com
thegreenthumbers.com
thegreentribe.com
thegreenviewroom.com
thegreenvision.org
thegreenwaco.com
thegreenwayfoundation.org
thegreenwichdesigndistrict.com
thegreenwichhotel.com
thegreenwoodgroup.net
thegreenwoodguild.com
thegreenwoodlakeexperience.com
thegreenworx.com
thegregorylaw.com
thegregorymediation.com
thegreyedit.com
thegrid.com
thegridcoworking.ca
thegridgoodwill.com

19125

19126

19127

19128

thegridlesslife.com
thegridwi.org
thegriefgal.com
thegrifelawfirm.com
thegriff.ca
thegriffin.co
thegriffin.pub
thegriffininnpontypridd.co.uk
thegriffinwarmley.co.uk
thegriffithcollective.com
thegrillguysusa.com
thegrillingmaster.com
thegrillmanbbqcompany.com
thegrillnextdoornv.com
thegrindcontinues.com
thegrinder.news
thegrindhumboldt.ca
thegrindoutdoors.com
thegritandgraceproject.org
thegritgame.com
thegritgroup.io
thegrizzlyclassic.com
thegrizzlyhideaway.com
thegroagency.com
thegrocer.com.au
thegrocerstablemn.com
thegrocerysnob.com
thegromlife.com
thegroom-room.com
thegroomhouse.com
thegroomingspot.com
thegroomsmith.us

thegroovegarden.com
thegroovygal.com
thegroovynomad.com
thegrotto.org
thegrottospa.co.za
thegrottospabar.co.za
thegroundedtruth.com
thegrounds.com
thegroundsar.com
thegroundsman.net
thegroundsmen.net
thegroundsrecovery.com
thegroupadvertising.com
thegroupatfir.com
thegroupatfortunechristies.com
thegroupinsuranceagency.com
thegroupnc.com
thegrove-narberth.co.uk
thegrove.austinwilliams.com
thegrove.co.uk
thegroveandco.com
thegrovearchive.org
thegroveataltaridge.com
thegroveatoakleafvillage.com
thegroveatx.com
thegrovechurch.org
thegrovecoast.com
thegrovedentistry.ca
thegrovefm.com
thegrovegrottoandspa.com
thegrovehughtaylorbirch.com
thegrovemalvern.com

thegrovemedicalpractice.co.uk
thegrovemi.com
thegrovenv.com
thegroveoakland.com
thegroveonforestlane.com
thegroveoptometry.com
thegroveorlando.com
thegrovepartners.com
thegrovephoenix.com
thegrovephx.com
thegroverecovery.com
thegroverecoverycenter.com
thegroverentalhomes.com
thegrovergroup.com
thegrovesalonnj.com
thegrovesat421.com
thegrovesatsunset.com
thegrovestx.com
thegroveteam.com
thegrovetherapyco.com
thegrowgroup.org
thegrowlab.com
thegrowlybooks.com
thegrowmeco.com
thegrowmode.com
thegrowmodelocal.com
thegroworkingspace.com
thegrowth.guide
thegrowthacademy.org
thegrowthdistillery.com
thegrowthdistillery.com.au
thegrowthelite.com

thegrowthlab.co.uk
thegrowthmemo.com
thegrowthpartnership.com
thegrowthproject.org.uk
thegrowthsuite.com
thegrtherapy.com
thegrumpytroll.com
thegryphon.co.uk
thegshgroup.com
thegsi.co.uk
thegsmclub.com
thegspasb.com
thegspotsmokeshop.com
theguardianbarrier.com
theguardianlegalnetwork.com
theguardsmuseum.com
theguardunleashed.com
theguernevilledentist.com
theguesthotel.com
theguesthousenursinghome.com
theguesthouserestaurant.com
theguffin.com
theguidanceofficellc.com
theguideapp.com
theguided.co
theguidedgame.com
theguidelegalpodcast.com
theguidingstarproject.com
theguild.community
theguildbk.com
theguildbkaffordable.com
theguildenglewood.com

theguineagroup.com.au
theguitarden.ca
theguitarjournal.com
theguitarwrist.co.uk
thegull.org
thegumsanchorage.com.au
thegundogclub.co.uk
thegunnlawgroup.com
thegunwriter.blogs.heraldtribune.com
thegurkhamuseum.co.uk
thegurneyagency.com
thegurubox.com
thegurugutterguys.com
theguruofmoving.com
thegushdinner.org
thegutconnection.com
thegutenberg.site
thegutenbergsite.co.uk
thegutenbergsite.com
thegutes.com
theguthealthagency.com
thegutstuff.com
theguttercovercompany.com
thegutterfactory.com
thegutterguymt.com
thegutterguysva.com
thegutterprosofwestchester.com
theguyfrommt.com
theguyreview.com
theguys.coffee
theguysforthat.com
theguzmanphotoco.com

19133

thegvclinic.co.uk
thegvclinic.com
thegvw.com
thegvm-il.com
thegymandcrossfit.com
thegymandtan.com
thegymgr.com
thegyminmissionhills.com
thegymiowariverlanding.com
thegymirongorilla.com
thegymih.com
thegymnasticsacademy.co.uk
thegymnasticszone.com
thegymneststudio.com
thegyms.co
thegymtierraverde.com
theh2hmethod.com
theh2open.com
thehaan.org
thehabit.co
thehabit.space
thehabitap.com
thehabitatatfortcollins.com
thehabitfactor.com
thehacc.org
thehachelawfirm.com
thehackermindset.com
thehackettgroup.com
thehackingquest.net
thehadsway.com
thehagermangroup.com
thehagroup.com

19134

thehaguecenter.com
thehaguelegaltech.nl
thehaightelgin.com
thehail.shop
thehailshopusa.com
thehailstorm.org
thehairblog.com
thehairbraiders.com
thehaircoach.com
thehaircrew.com.au
thehaircutzone.com
thehairprescription.com
thehairsalon.ie
thehairshare.com
thehairwardrobeltd.co.uk
thehalalguys.com
thehalcrowgroup.com
thehalehandcenter.com
thehalfwall.com
thehallatpatriotplace.com
thehalleyacademy.org.uk
thehallfamilyfoundation.org
thehalliburton.ca
thehalliburton.com
thehallilab.com
thehallmarkfirm.com
thehallucination.com
thehallway.digital
thehallwayentertainment.com
thehaloacademy.co.uk
thehamiltonatgrandplaza.com
thehamiltonbrooklyn.com

19135

thehamiltoncommons.com
thehamiltonpartnership.com
thehamiltonspub.com
thehammersmithsurgery.co.uk
thehammondtheatre.co.uk
thehamptoncarlton.com.au
thehamptoncc.com
thehamptonfirm.com
thehamptonscannabisclub.com
thehamptonsedge.com
thehamptonsflorida.com
thehamptonway.com
thehanacollective.com
thehancocks.co
thehandiedistrict.com
thehandspecialist.com
thehandstandpress.com
thehandymanhustle.com
thehandymanmi.com
thehandymanwizard.com
thehangman.co.nz
thehangoutfs.com
thehannale.com
thehanovertheater.org
thehanovertheatre.org
thehappers.com
thehappiestbaby.org
thehappinesscollective.com.au
thehappinesshunter.com
thehappinessidea.com
thehappinesstrap.com
thehappybeast.com

19136

thehappybody.com
thehappybodyforlife.com
thehappycampers.com
thehappychippy.com.au
thehappycustomerchannel.com
thehappydoghotel.com
thehappyeatery.com
thehappyfamilylawyer.com.au
thehappyfoodie.co.uk
thehappygal.com
thehappygaragecompany.ca
thehappygiftcompany.com
thehappyhealingstore.com
thehappyhomesblog.com
thehappypack.com.au
thehappypharmd.com
thehappypup.com
thehappyrant.com
thehappyreader.com
thehappyshackmattressstore.com
theharborassistedliving.com
theharborbcs.com
theharborclub.com
theharborfrontinn.com
theharborschool.org
theharborspb.org
thearcourtarms.com
theharderyou.work
thehardiman.ie
thehardinsphoto.com
thehardmoneyco.com
thehardwareconnection.com

19137

thehardyclinic.com
thehareandthehound.com
thehargravegroup.com
theharleystreetagency.com
theharleystreetdirectory.com
theharleystreetjournal.co.uk
theharlowatlanta.com
theharmoniacollection.com
theharperfamilyfoundation.org
theharpernyc.com
theharrietfoundation.com
theharrisco.com
theharrisconsultinggroup.com
theharrisonsf.com
theharrispoll.com
theharrisresourcegroup.com
thehartcenter.org
thehartleyseattle.com
thehartmancenter.com
theharvard100.org
theharvest6.com
theharvestbc.org
theharvestchapel.com
theharvestinnnofo.com
theharvestpress.com.au
thehasse.org
thehassocks.co.uk
thehastytastympls.com
thehat.com
thehatch.ph
thehatchery.digital
thehatcherychicago.org

19138

thehatsoffsolution.com
thehatsource.com
thehauntedbarcrawl.com
thehauntpass.com
thehauserdesigngroup.com
thehausmd.com
thehausof214.com
thehausofaesthetics.com.au
thehautelife.com
thehautemommie.com
thehavannah.com
thehavelock.com
thehaven.co.nz
thehavenag.com
thehavenbc.org
thehavendetox.com
thehavenforchildren.com
thehavenhoa.org
thehaveninhighlandcreek.com
thehavenjp.com
thehavenlist.com
thehavennetwork.org
thehavennursinghome.co.uk
thehavenseniorliving.com
thehavertygroup.com
thehawaiibowl.com
thehawkeyegroup.com
thehawkeyeranch.com
thehawkfirm.com
thehawthornriverside.com
thehawthornfoundation.com
thehawthornfoundation.net

19139

thehawthornfoundation.org
thehawthornnh.com
thehayesco.com
thehayeslawfirm.com
thehayride.com
thehaytergroup.com
thehazelclub.com
thehazelpearactonbridge.pub
thehazelwell.ccg.digital-dev.co.uk
thehazmatguys.com
thehbotspa.com
thehcbiz.com
thehccollective.co
thehcco.net
thehccsagency.com
thehdg.biz
theheadroomsalon.com
theheadshotstudiokc.com
theheadstrongproject.org
thehealersclinic.com
thehealingamethyst.nl
thehealingcenterdenver.com
thehealingcenterusa.com
thehealingcollectivepc.com
thehealingcompany.co.nz
thehealingcrop.com
thehealingdentist.com
thehealinghaven.net
thehealinghut.com
thehealingoasis.ca
thehealingparadox.com
thehealingpoweroflove.com

19140

thehealingpractice.com.au
thehealingresearchcenterusa.com
thehealingside.com
thehealingsolution.co
thehealingvessel.org
thehealingwellva.org
thehealnetwork.org
thehealthandbeautyproject.com
thehealthandhealingcollective.com
thehealtharc.com
thehealthcaredashboard.com
thehealthcarehub.info
thehealthcareinitiative.com
thehealthcareoptions.com
thehealthcarerecruiter.com
thehealthcareredefined.com
thehealthcaretheory.org
thehealthchampions.com
thehealthchannel.com
thehealthcoachesclubhouse.com
thehealthcocktail.com
thehealthcollab.org
thehealthcompass.org
thehealthedge.com
thehealthfulmom.com
thehealthfundament.com
thehealthfundament.nl
thehealthhobby.com
thehealthhub.ie
thehealthhubloughrea.ie
thehealthinstitute.com
thehealthiswayfoundation.com

thehealthlodgepractice.com
thehealthmuseum.com
thehealthowl.co.uk
thehealthport.com
thehealthproject.com
thehealthspace.ca
thehealthtrackers.com
thehealthwagon.org
thehealthyagingshow.com
thehealthybear.com
thehealthybrandcompany.com
thehealthycompulsive.com
thehealthyfamilytable.com
thehealthygamer.com
thehealthygrain.com
thehealthylifecompany.com
thehealthyrebel.com
thehealthyremedies.org
thehealthysensitive.com
thehealthyshack.com
thehealthyshine.com
thehealthysoul.net
thehealthytimes.co.uk
thehealthytouchdayspa.com
thehealwellcollective.com
thehearingadvantage.com
thehearingcenter.com
thehearingcenterllc.com
thehearingcenternc.com
thehearingclinic.co.uk
thehearingclinics.com
thehearingclinicuk.co.uk

thehearingconsultants.com
thehearingcstg.wp.indigotree.dev
thehearingdoctor.net
thehearingdoctors.com
thehearingexperiences.com
thehearinglist.com
thehearingplaceco.com
theheartbakery.com
theheartbeat.co
theheartclinic.london
thehearthandpatio.com
thehearthealthcenter.com
thehearthouse.com
theheartlandchurch.org
theheartlinknetwork.com
theheartlinkwomensnetwork.com
theheartofcapetown.org
theheartofdenver.org
theheartofnuba.com
theheartofrockandrollbroadway.com
theheartofrockandrollmusical.com
theheartofrockandrollonbroadway.co
theheartofrussia.com
theheartoftheozarksretreat.com
theheartrevolution.org
theheartshaven.com
theheartsjourney.net
theheartsjoyphotography.com
theheartuniversity.com
theheartway.net
theheatandairguy.com
theheatbusters.com

theheathcote.net
theheathermckinney.com
theheathersnursinghome.co.uk
theheatheryvonne.com
theheatingandcoolingguysut.com
theheatingspecialists.com
theheatingspecialist.com
theheberinn.com
thehebespa.com
theheco.co
thehedgefundjournal.com
thehedysociety.com
theheelpainexpert.com
theheightcenter.com
theheightsatdunwoody.com
theheightsonaustin.beedie.ca
theheightstreatment.com
theheightsworship.org
theheimatgroup.com
theheinrichteam.com
theheirloommarket.co
theheistpdx.com
thehelgesons.com
theheliosprojects.org
theheliteam.com
thehelmcharleston.com
thehelmfamilyfoundation.com
thehelmsteam.com
thehelpedinburgh.co.uk
thehelperbees.com
thehelperconnection.org
thehelpfulcontent.com

thehelpfulheeler.com
thehelpfulhost.com
thehelpprojects.org
thehempdoctor.com
thehemppharmacist.com
thehen.biz
thehendersonrealtyteam.net
thehendricksphoto.com
thehennadoodler.com
thehennepin.org
thehenryatfritzfarm.com
thehenryrepeater.com
theherbalcarecenter.com
theherd.ca
thehereffect.com
theheresguild.com
theheritageakron.com
theheritageandover.com
theheritageatabingdon.com
theheritagehc.com
theheritagehouston.com
theheritagelcs.com
theheritageleagueoflincoln.org
theheritageonthegarden.com
thehermanagency.com
thehermanfirm.com
thehermitagehotel.com
thehermitslamp.com
theherointhemirror.com
theherongroup.com
theherrintons.com
thehertfordshire.com

thehertfordshirevenue.com
thehewingapts.com
theheydaygroup.com
theheyfordoxfordshire.co.uk
theheyshop.com
thehgroup-salem.com
thehgroup.com
thehi-risegroup.com
thehiberniasf.com
thehickorystick.com
thehiddenhomestead.com
thehiddenwealthsolution.com
thehiddenwoodsmen.com
thehideout.co.uk
thehideoutatcrowfoot.com
thehideoutus.com
thehigharrow.com
thehighcenter.com
thehighcenter.org
thehighcountryinn.com
thehighered.co.uk
thehighered.net
thehigheredmarketer.com
thehigheredmarketerpodcast.com
thehigherolive.com
thehighesteemsociety.com
thehighfrontiermovie.com
thehighgateastrologer.com
thehighgearlife.com
thehighlanddallas.com
thehighlandexchange.com
thehighlandgroup.com

19145                                                                    19146

thehighlandhome.co
thehighlandpiper.co.uk
thehighlandsagourahills.com
thehighlandsatwestwood.com
thehighlandspractice.co.uk
thehighlandvets.com
thehighlighthouston.com
thehighlinedispensary.com
thehighlinehotel.com
thehighlinemountainvillage.com
thehighlinetelluride.com
thehighlyfunctionalstoner.com
thehighperformanceguy.com
thehighpointlist.com
thehighrisegroup.com
thehighroadagency.com
thehighroadmanufacturing.com
thehighrollersclub.io
thehighrollersdispensary.com
thehighvibetraveler.com
thehikersway.com
thehillcountrydevil.com
thehillcresttavern.co.nz
thehillgp.org
thehillgroup.com
thehillhealthcenter.org
thehillkc.com
thehillnwa.com
thehilloxford.org
thehills.co.nz
thehillsatrockaway.org
thehillsgrouprealty.com

thehillsideestatedfw.com
thehillsociety.com
thehillsstjohn.com
thehillsstjohncoa.com
thehillstudio.com
thehillsurgery.nhs.uk
thehilltopmedicalpractice.co.uk
thehilltopstorage.selfstoragebill.com
thehillwedding2024.co.uk
thehimpros.com
thehindquarter.com
thehindquartervt.com
thehinksonfirm.com
thehinsons.com
thehipandgroinclinic.com
thehipandkneecenter.com
thehipic.org
thehippocket.com.au
thehireboost.com
thehiredguns.com
thehiresolution.com
thehiringadvisors.com
thehistoricalcampaign.com
thehistorylist.com
thehistoryofeyecare.com
thehistoryofseo.com
thehistoryreader.com
thehistoryschool.com
thehitchedcaptures.com
thehitchingcompany.com
thehitfitgym.com
thehithouse.com

19147                                                                    19148

thehitter.org
thehive.co.jp
thehive.co.th
thehive.com
thehive.com.au
thehive.com.hk
thehive.com.tw
thehive.com.vn
thehive.digital
thehive.health
thehive.salon
thehive.sg
thehiveabbotsford.com
thehiveallentown.com
thehived1.com
thehivedesignco.com
thehivehome.com
thehivekennedytown.com.hk
thehivelaichikok.com
thehivelavender.com
thehiveliving.com
thehivemarine.com
thehivemichigan.com
thehivemiltonhouse.com
thehivenorthbridgeroad.com
thehiveng.com
thehiveogt.me
thehiveonseven.com
thehivepoho.com
thehiveprakanong.com
thehiveprivateresidence.com
thehives.com

thehives.se
thehivesaikung.com.hk
thehivesalonandspa.com
thehivesandyford.ie
thehivesheungwan.com.hk
thehivespacesilc.com
thehivestudios.com.hk
thehivestudios.com.sg
thehivetaipei.com
thehivetanjongpagar.com
thehivevilla.com
thehiveworldwide.com
thehkhouse.co.uk
thehlb.biz
thehlink.com
thehob.biz
thehobbycenter.org
thehockeyguys.net
thehockeystudio.com
thehokamuragroup.com
theholdenschool.co.uk
theholdernessfamily.com
theholecapecod.com
theholepodcast.com
theholeshowfishingshow.com
theholidayemporium.co.uk
theholidayhouselondon.com
theholidaylife.com
theholidayreview.com
theholistic-hut.co.uk
theholisticfix.co
theholisticfix.org

19149

19150

theholistichighway.com
theholisticpractice.com
theholisticrd.com
theholisticvillage.co
thehollandchurch.org
thehollandgrp.com
thehollandhotel.com
thehollies.co.uk
thehollingerhouse.com
thehollmanfamilyfoundation.org
thehollowsapartments.com
thehollowtube.com
thehollywoodhandbook.com
theholmquists.wedding
thehologramexperience.com
thehologramproject.com
theholonova.com
theholsteingroup.com
theholtzgroup.com
theholyabsurd.com
theholygrailofcum.com
theholyordinary.com
thehomapp.com
thehomdistrict.com
thehomeaesthetic.com
thehomeagency.com
thehomeandgardenshop.com
thehomeatlas.com
thehomebean.com
thehomebenefit.com
thehomeboys.com
thehomecashpros.com

thehomecomfortsolution.com
thehomecomfortsolutions.com
thehomeconcierge.com
thehomeconnectionllc.com
thehomefrontcollective.com
thehomegeneratorcompany.com
thehomegoingregistry.org
thehomeground.asia
thehomeguardianlo.com
thehomeimprovementcoach.com
thehomeinsurancesavings.com
thehomelesscharity.org
thehomeloanapplication.com
thehomeloanexpert.com
thehomeofferpros.com
thehomepad.com
thehomeplaceblog.com
thehomeplacenc.com
thehomeproject.co
thehomeremedykit.com
thehomeschoolstyle.com
thehomeserviceguys.com
thehomesoiree.com
thehomesteadatmilton.com
thehomesteadingboards.com
thehomesteadsllc.com
thehometheaterstore.tv
thehometownfg.com
thehometownlawyers.com
thehometownpropertygroup.com
thehomewarrantystore.com
thehomewisepros.com

19151

19152

thehomewoodworker.com
thehondorodeofest.com
thehonestbison.com
thehonestguysatl.com
thehonestimage.com
thehoneybeeconservancy.org
thehoneybooth.com
thehoneyhive.com
thehoneyhutch.com
thehoneymoonersproductions.com
thehoneymoonphase.co
thehoneypotpz.com
thehoneyscoop.com
thehongkongermovie.com
thehonorablesociety.com
thehonorrollschool.com
thehoodlaw.com
thehoodmilkbar.com.au
thehoodsharpteam.com
thehookmpls.com
thehoomana.com
thehoopbuzz.org
thehoopnyc.com
thehooptx.com
thehopconcept.com
thehope.co
thehope.tv
thehopeaholics.com
thehopeandglory.co.uk
thehopebham.com
thehopefoundation.org
thehopefulbird.com

thehopehouse.com
thehopeinstitutenj.com
thehopelesshostess.com
thehopelink.org
thehopeofdenver.com
thehopetour.org
thehopeventure.org
thehopewellnesscenter.com
thehopeweseek.com
thehopmke.com
thehopp.org
thehoppshoppe.co.uk
thehorizon.thestarsetsociety.org
thehorizonforum.org
thehornbuckleagency.com
thehornbucklefirm.com
thehorncastlegroup.co.uk
thehorrorland.com
thehorrorlist.com
thehorseboxtheatre.com
thehorselink.org
thehorsenet.com
thehorseshelter.org
thehorseshoesketley.com
thehortongroup.com
thehospitaldoulas.com
thehospitalityhangout.com
thehospohub.co.nz
thehostel.us
thehostergroupinc.com
thehostessstation.com
thehostinginsider.com

19153

19154

thehostingservices.com
thehotalway.com
thehotboxmagazine.com
thehotdog.org
thehotel-versailles.fr
thehotelcarmel.com
thehotelchicago.com
thehoteldakota.com
thehoteldylan.com
thehotelemma.com
thehotelflorist.com
thehotelguide.com
thehotelinsavannah.com
thehotelmarketinglady.com
thehotelmovement.com
thehotelonpownal.ca
thehotelonpownal.com
thehotelzamora.com
thehotmammas.com
thehotmic.co
thehotroomphilly.com
thehotsinpillerfoundation.org
thehotspring.com
thehottubcenter.com
thehottubs.net
thehound.london
thehoundavl.com
thehoundhq.com
thehourglassfoundation.com
thehourglassfoundation.info
thehourglassfoundation.net
thehourglassfoundation.org

thehourstore.com
thehouse-magazine.com
thehousebrew.com
thehousecleaninggenie.com
thehouseconcept.co.nz
thehousedealers.co
thehousedetectiveny.com
thehousedoctor.co
thehouseest.com
thehousegenie.org
thehousehotel.ie
thehousekat.com
thehousemenmusic.com
thehousemiami.com
thehousemom.com
thehouseofbusiness.nl
thehouseofchan.com
thehouseofconversion.com
thehouseoffa.com
thehouseoffancy.com
thehouseoffete.com
thehouseofhijab.co.uk
thehouseofinsurance.com
thehouseofmag.com
thehouseofmakeup.com
thehouseofmarketingtt.com
thehouseofobrien.com
thehouseofparamour.com
thehouseofperezblog.com
thehouseofrex.com
thehouseofruthdiv.org
thehouseofscott.com

19155

19156

thehouseofsequins.com
thehouseofshelby.com
thehouseofshine.com
thehouseofskin.com
thehouseofstory.co
thehouseofworkcomp.com
thehouseonsunset.com
thehouseontherock.com
thehouseontherockresort.com
thehousethata-mbuilt.com
thehousethatshebuilt.com
thehousethattaylorbuilt.com
thehouseweddings.com
thehousewestpalm.com
thehoussoncenter.com
thehouston100.com
thehoustondesigncenter.com
thehoustonhomebody.com
thehoustonimmigrationlawyer.com
thehoustonstylist.com
thehovi.com
thehowardbrand.com
thehowards.co
thehowcenter.org
thehowchurch.org
thehowlmag.org
thehowofwine.com
thehozhoinstitute.com
thehpca.com
thehpcollective.com
thehpphoto.com
thehpphotography.com

thehubnny.net
thehuboncauseway.com
thehubonchestnut.com
thehubproject.org
thehubrealty.com
thehubselfstorage.com
thehubstl.org
thehubstudioaz.com
thehuddleevent.com
thehudson.com
thehudsonfiles.com
thehudsoninnmorris.com
thehudsonpubliclibrary.org
thehudsonseattle.com
thehudsonweshare.org
thehuggablehorribles.com
thehughes-group.com
thehugheslawfirm.net
thehugheslawyers.com
thehuldischgroup.com
thehulfirm.com
thehultquistfirm.com
thehum.us
thehumanbean.com
thehumanbehavioracademy.com
thehumanbrand.com
thehumancompany.com
thehumanelementmovie.com
thehumanelementshow.com
thehumanfactor.biz
thehumanfuse.com
thehumanist.com

thehrc.com
thehrdepot.com
thehrsource.com
thehrteam.com
thehslopezfamilyfoundation.org
thehssc.org
thehstandards.com
thehtgroup.com
thehtn.com
thehub.ca
thehub.cardinalfinancial.com
thehub.insperity.com
thehub.lifttrucksupplyinc.com
thehub.mk
thehub.pediatrichomeservice.com
thehub.scholastic.com
thehub.visualdigital.co.uk
thehub.whiting-turner.com
thehub30bay.com
thehubatauburn.com
thehubathylem.com
thehubatoddie.com
thehubbardline.com
thehubcollective.se
thehubdesign.com
thehuberc.com
thehubfitness.com
thehubfood.market
thehubhwy27.com
thehubinsf.com
thehubmiami.org
thehubnny.com

thehumanitarianinitiative.com
thehumanitywall.com
thehumanjib.com
thehumanresourcecompany.com
thehumanrestorationproject.com
thehumansurgeon.com
thehumanteambook.com
thehumantouch.me
thehumantouchmassage.com
thehumblelion.co
thehumbleroot.com
thehummusrepublic.com
thehundredyearmarathon.com
thehungerproject.org.uk
thehungrygains.com
thehungryhapa.com
thehunleygroup.com
thehuntercollector.com
thehuntersjourney.com
thehuntingpage.com
thehuntsmanandhorn.co.uk
thehuntspersonproject.com
thehurlblog.com
thehuron.com
thehurthotline.com
thehurtingpodcast.com
thehusteme.com
thehustleuk.com
thehustonfirm.com
thehutchagency.com
thehutsatwoodthorpes.co.uk
thehuttco.com

thehuttonhousemn.com
thehutyork.co.uk
thehvacschool.com
thehvacshoppe.com
thehwgr.com
thehwpgroup.com
thehybridcmo.com
thehybridgym.com
thehybridlayer.com
thehybridworkforce.com
thehyclean.com
thehydelawfirm.com
thehydevisalia.com
thehydrospas.com
thehydrostudy.com
thehygienepreneur.com
thehyperbaric.co
thehyste.com
thei71committee.org
theia-imaging.com
theiafinance.org
theiald.com
theiamawardsgala.com
theiamediaclients.com
theiamediamarketing.mysites.io
theiaqu.me
theiati.com
theibaway.com
theibddietitian.com
theibe.org
theibisagency.com
theibisgroupatl.com

theibsgirl.com
theibsguide.com
theicc.group
theiccgroup.co.uk
theicct.org
theiceboxbar.com
theicecreamfarm.com
theicecreamshowtn.com
theicef.com
theicenter.org
theicfp.org
theicicles.com
theickles.com
theicon-eddington.co.uk
theicongrp.com
theiconproject.org
theiconrock.com
theicsacademy.org
theictservice.org.uk
theidagency.com
theiddoc.com
theideacooperative.com
theideagal.us
theideaguy.us
theidealacademy.org
theidealawyer.com
theidealconference.com
theidealgarden.com
theidealpainting.com
theidealvacations.com
theideanetwork.wp.st-andrews.ac.u

theideasbodega.com.au
theideaslab.org
theideasmanifestor.com
theideation.com
theideationgame.com
theideaworks.com
theidentite.co
theidguru.com
theidia.org
theidlehourevents.com
theidlehourlaketahoe.com
theidylwood.com
theienetwork.com
theifgroup.com.au
theigloodestin.com
theignitelife.com
theigsfoundation.com
theihns.com
theihs.org
theiinreel.org
theikofos.com
theikos.band
theiku.com
theigltimes.dailypress.studio
theilia.org
theillahee.com
theilluminator.org
theilluminators.com
theimageconference.org
theimagegroup.com
theimagemakersllc.com
theimageofhealth.com

theimagesalonspa.com
theimagestop.com
theimagestory.com
theimaginationbox.co
theimaginationemporium.com
theimaginationstation.com
theimaginationstation.org
theimaginedlife.com
theimagineproject.org
theimaginingwire.com
theimagroup.com
theimg.com.au
theimlayfoundation.org
theimmersivetheater.com
theimmigrantcoach.com
theimmigrationbulletin.com
theimmigrationhub.org
theimmunitysolution.com
theimpactagency.net
theimpactcopywriter.com
theimpactdrivenleader.com
theimpactentrepreneur.net
theimpactinvestors.com
theimpactlc.com
theimpactpitch.com
theimpactproject.io
theimpactprojectinc.net
theimpactreview.com
theimperfectfoodie.com
theimperfects.com.au
theimperialcrewe.com
theimperialindia.com

theimpexcollection.com
theimplantcentersofamerica.com
theimplanthub.co.uk
theimplanthub.com
theimplantrevolution.co.uk
theimplicohub.com
theimportwiki.com
theimpossiblebook.com
theimprovementartist.com
theimprovshop.com
theimtc.com
theinacademy.com
theinamdarheartclinic.com
theinarahaus.com
theinboxchic.com
theincenter.com
theincline.com
theinclusivityproject.com
theincomologists.com
theincredibleproductioncollective.co
theincubex.com
theindelibleproject.com
theindependencehotel.com
theindependentamerican.net
theindependentdirector.co.uk
theindependentfilmschool.com
theindependentliving.com
theindependentrepublic.com
theindependentstar.com
theindependenttrustee.co.uk
theindependenttrustee.com
theindian3cschool.org

theindianatheater.com
theindianhillexperience.com
theindien.com
theindienet.com
theindigobloom.com
theindigodistrict.com
theindigoroad.com
theinductor.com
theindustrialcfo.com
theindustrialsound.com
theindustryreview.com
theindybarber.com
theindyhealthdistrict.com
theindyhealthdistrict.org
theinfiniteagency.com
theinfiniteawareness.com
theinfinitegame.co.uk
theinfiniteride.com
theinfiniteride.us
theinflammationequation.com
theinfluencebusiness.com
theinfluenceracademy.org
theinfluencerbusinessacademy.com
theinfluencerconsultant.com
theinfluencerfiles.com
theinfluenceroom.com
theinfluencertable.com
theinfodiet.com
theinformedbuyer.com.au
theinformeddesign.com
theinformer.tv
theingramagency.com

19165                                              19166

theingroup.co.nz
theinhousegroup.com
theinitiativeco.org
theinjurycoach.co.uk
theinjurylawyers.com
theink.nyc
theinkdot.com
theinkeddoula.com
theinkubator.org
theinletnxw.com
theinletrv.com
theinnmanfam.com
theinmansphoto.com
theinnatapplevalley.com
theinnateuropavillage.com
theinnatharley.co.uk
theinnatlagunabeach.com
theinnatwarmsprings.com
theinnbetweentx.com
theinncalgary.com
theinnerbottomline.com
theinnergamer.net
theinnerlightwellness.com
theinnerlooplit.org
theinnerroommate.com
theinnerworkcounseling.com
theinnhartland.com
theinnonjefferson.com
theinnonlagunabeach.com
theinnovatefund.com
theinnovatesummit.com
theinnovationadvantage.io

theinnovationframework.com
theinnovationscout.com
theinnovativedaycarecorp.com
theinquiringmind.org
theinquisitivetraveller.ca
theinsanityhoax.com
theinscenter.com
theinschannel.com
theinsidecculture.com
theinsideout.community
theinsider.idxcentral.com
theinsiderblog.blog.palmbeachdaily
theinsidersfund.com
theinsidevoice.org
theinsightprogram.co
theinspectorsoffice.com
theinspectorsoffice.net
theinspiredfoundry.com
theinspiredgarden.com
theinspiredhome.com
theinspiredlifestyle.com
theinspirept.com
theinstagramauditor.com
theinstituteofadvancedbodysculptin
theinstituteofmedicalboards.com
theinstrumentalist.com
theinsuranceadvisorgroup.com
theinsuranceadvisors.net
theinsurancealliance.com
theinsuranceartist.com
theinsurancebuffet.com
theinsurancecottage.com

19167                                              19168

theinsurancedialer.com
theinsurancegoat.com
theinsurancegurus.com
theinsurancehub.net
theinsuranceindex.com
theinsuranceinvestigators.com
theinsuranceking.com
theinsuranceladyofvirginia.com
theinsuranceleaders.com
theinsurancemix.com
theinsuranceshop.us
theinsuranceshoppe.com
theinsurancesolutionsprofessionals.
theinsurancestoreradcliff.com
theinsuranceunderwriter.com
theinsurancevibe.com
theinsuranceworksagency.com
theinsurcenter.com
theintakeplaybook.com
theintegratedgroup.com
theintegratedheart.com
theintegrateproject.com
theintegrityagency.org
theintegritycabinetco.com
theintegrityfund.io
theintegritygroup.net
theintegrityplan.com
theintentional.coach
theintentionalchristianwoman.com
theintentionaldesignstudio.com
theintentionaledit.com
theintentionallife.com

19169

theintentionprojectgym.com
theinterior.co
theinterioracademy.com
theinteriorguide.com
theinteriorstudio.co.uk
theinternalrecruiter.com
theinternationalataventura.com
theinternationalballetacademy.com
theinternationalfootballgroup.co.uk
theinternationalfootballgroup.com
theinternationaljournalist.com
theinternationalkitchen.com
theinternationalmiamicalendar.com
theinternationalseniorliving.com
theinternationalsl.com
theinternetcoalition.com
theinternetfriends.com
theinternetofmoney.info
theinterviewguys.com
theinterviewmovie.com
theinterviewology.com
theintimacydoc.com
theintuitivenutritionist.com
theintuitiveobm.com
theintuitivetimes.net
theinveniosexpeditions.com
theinventinglife.com
theinvestigationgame.com
theinvestingcircle.com
theinvestingmillennial.com
theinvestmentjournal.com
theinvestoragenda.org

19170

theinvestorspodcast.com
theinvictacarclub.org
theinvisiblebleach.com
theinvisiblebelt.com
theinvisiblehand.au
theinvisiblemap.com
theinvitationstudio.ca
theinvitedhome.com
theinwardjourneyofleadership.com
theinwardturn.com
theiowainjurylawyers.com
theiowalawyer.com
theiowastandard.com
theiowaworker.org
theipatch.com
theipcorp.com
theipna.org
theipospecialist.thecleverrobot.com
theircareplus.com.au
theird.org
theirf.org
theirisdoula.com
theirishcowboy.com
theirishsweep.com
theirismotel.com
theirisphotography.com
theironbowl.com
theironbridgenorthwich.com
theirondoorrestaurant.com
theironforgedgym.com
theirongateonline.net
theironhorsehotel.com

19171

theironhouse.com
theironpushers.com
theirontimber.com
theironwoodclub.com
theironwoods.com
theirworld.org
theisabella.co.uk
theisaiahproject.name
theiscbh.org
theislamoradaspa.com
theislandalliance.com
theislandanimalclinic.com
theislandatcarlsbad.com
theislandcakeboutique.com
theislanddr.com
theislandersd.com
theislandsandbox.com
theislandsarecalling.com
theislandvoice.com
theislaw.de
theisleague.com
theisleofparadise.com
theisleoftravel.com
theisleshoa.com
theisraelboutique.com
theisraelguys.com
theisslandscapeworks.com
theistdpclinic.com.au
theisthmusproject.com
theisthmusproject.net
theisthmusproject.org
theisuzustore.com

19172

theitaliandisco.com
theitaliangrille.com
theitaliansausageco.com
theitalianvino.com
theitcache.com
theitdept.co
theiteam.ca
theitgirlonline.com
theithacan.com
theitinerantginger.com
theittm.com
theivcenter.net
theiveyleague.com
theivfnetwork.co.uk
theivfnetwork.com
theivftherapist.com
theivlounge.com
theivnurses.com
theivoryroses.com
theivpro.com
theivyatbluepeaks.com
theivyatthecarlisle.com
theivybluepeaks.com
theivybuckhead.com
theivylens.com
theiwants.com
theiwc.org
theiwh.org
theixchelway.com
theixsports.com
thejacgiordano.com
thejackb.com

19173

thejackclassic.com.au
thejackedmormonshow.com
thejackfruitcompany.com
thejackkaganfoundation.org
thejacklanternworld.com
thejackson.top
thejacksonclinics.com
thejacksonclinicseniorcareadvantage
thejacksonfirm.com
thejacksonfund.org
thejacksonorlando.com
thejacksonranch.com.au
thejacksonrestaurant.com
thejacksonrodeo.com
thejacksonscottbatesfoundation.com
thejacksonscottbatesfoundation.org
thejacksonvillebusinessbroker.com
thejacksonvilledentist.net
thejacob.ca
thejacobslaw.com
thejadeclub.com.hk
thejadfahouse.org
thejaecompany.com
thejagadvantage.com
thejaguardoctor.com
thejakefisherteam.com
thejalapenosgrill.com
thejali.com
thejamaicaproject.org
thejambalayashoppe.com
thejamesagency.com
thejamesbrownshow.com

19174

thejamesfoundation.com
thejamesgang3.com
thejameson.com
thejamesriver.org
thejamesroom.com
thejamhouse.com
thejammer.com
thejan6report.com
thejan6threport.com
thejanefinder.com
thejanenyc.com
thejaniceedwards.com
thejanicehartfoundation.com
thejansenlawoffice.com
thejanuary6report.com
thejanuary6threport.com
thejanusschool.org
thejaraad.com
thejaredbox.org
thejarrardway.com
thejasonmartin.com
thejavahouse.com
thejavelingroup.com
thejayarose.com
thejaysontatumfoundation.org
thejazznation.com
thejbar.com
thejbarts.com
thejcmfoundation.org
thejcsfirm.com
thejcslawfirm.com
theje.com

19175

thejeanjoint.com
thejeffersonevents.com
thejeffersonnj.com
thejeffriescompanies.com
thejek.com
thejellisongroup.com
thejemezagency.com
thejemimacode.com
thejenkinslawfirm.com
thejenngreen.com
thejenniferkingteam.com
thejennjackson.com
thejennygriffin.com
thejennypace.com
thejenocollective.com
thejensenpottspoint.com
thejeopardyfan.com
thejerryreidagency.com
thejerseydispatch.com
thejessamhaysfarm.com
thejessicalea.com
thejesuitpost.org
thejesusclubinc.com
thejesusspot.com
thejesusxp.com
thejetlagjourney.com
thejetvetwashing.com
thejeweloldouglaslake.com
thejewelryboxlf.com
thejewelrybuyers.com
thejewelwrightbrand.com
thejewishnetwork.org

19176

thejgsgroup.com
thejif.org
thejilliangroup.com
thejilyainstitutestore.position.com.au
thejimmygraham.com
thejimmygrahamfoundation.org
thejinglejoint.com.au
thejinlawfirm.com
thejmethod.com
thejmfoundation.org
thejoaustralia.com
thejob4me.com
thejobcanvas.com
thejobcrew.com
thejobfluencers.nl
thejobsearchadvisor.com
thejobseekersuniversity.com
thejobshelf.com
thejobsinsider.com
thejoburgchurch.com
thejoeluft.com
thejohn1010project.com
thejohnsongroup.org
thejohnsoninjuryfirm.com
thejohnstongroup.org
thejohnstownestate.com
thejoiners.com.au
thejoineryedit.com
thejointfranchise.com
thejointnh.com
thejointsolution.com
thejointwhisperer.com

thejohnsongroup.com
thejolymedicalcentre.co.uk
thejollysportsman.co.uk
thejonesesrestaurant.com
thejonesfamilyfoundation.org
thejonesproject.com
thejordan.com
thejordancompany.com
thejorgensongroup.com
thejorni.com
thejorniblog.com
thejornipodcast.com
thejornisummits.com
thejoseph.bmediallc.com
thejosephcommunications.co.uk
thejosephhub.com
thejosephine.net
thejosephplan.org
thejosephstrategy.com
thejoshbean.com
thejoshuadavid.com
thejoshuastudio.com
thejoshuasuperpac.com
thejournalismlab.org
thejourneejournal.com
thejourney.movie
thejourney2thrive.com
thejourney2well.com
thejourneybeta.com
thejourneybound.com
thejourneychurch.com
thejourneychurch.us

thejourneyconsultinggroup.com
thejourneycurriculum.com
thejourneyinward.com
thejourneylawfirm.com
thejourneyonpark.com
thejourneysgroup.com
thejourneytoheaven.com
thejourneyventures.com.au
thejoyabi.com
thejoybuzz.com
thejoyceteam.com
thejoyclub.com
thejoycollectiveonline.com
thejoyfilledseeker.com
thejoygiver.com
thejoyhouse.org
thejoylistlife.com
thejoyofaginggratefully.com
thejoyofbirdfeeding.com
thejoyofbusiness.co.uk
thejoyoflifetravels.com
thejoyofwellbeing.com
thejoypreneur.com
thejoysofjune.com
thejoytheater.com
thejparryclinic.com
thejpd.com
thejpgagency.com
thejrmastermind.com
thejrmediagroup.com
thejt.me
thejtf.com

thejubileepractice.co.uk
thejuicemagazine.com
thejuicycafe.com
thejuicyedit.com
thejuliaandginoshow.com
thejulianbk.com
thejuliecenter.org
thejumpmaker.com.au
thejunaidgroup.com
thejunctionapts.com
thejunctiondancefestival.org
thejunctionnarangba.com.au
thejunctionpub.com
thejunepress.com
thejuniorleagueinternational.org
thejunipercollective.co
thejuniperinn.ca
thejunkcollectorllc.com
thejunkhoundsfl.com
thejunkmonkey.co.uk
thejunkparlor.com
thejunkrehab.com
thejunkremovaldudes.com
thejurylab.com
thejusticewarriors.org
thejvla.org
thejvmcollective.com
thejwillexperience.com
thejwmethod.com
thejygroup.com
thejyim.com
thejzi.com

thek2way.com
thekablegroup.com
thekachetlife.com
thekacollective.com
thekainalu.com
thekaizencompany.com
thekajat.com
thekaleofoundation.com
thekaleofoundation.org
thekamuelainn.com
thekaneko.org
thekangaco.com
thekansascityprotoninstitute.com
thekansasgastronomist.com
thekanthalgroup.com
thekaramlawoffice.com
thekaraokehole.com
thekarareport.com
thekarenclark.com
thekarinaramos.com
thekarmacastle.com
thekarmaclass.com
thekarmaclass.com.au
thekartrite.com
thekaskadeshotel.com
thekatalog.mysites.io
thekatalyst-us.com
thekatcreation.com
thekatecollective.com
thekatiejanephoto.com
thekatiemcneillteam.com
thekatocollective.com

thekatocollective.com.au
thekatynews.com
thekatzlaw.com
thekaul.org
thekawarthas.ca
thekawasteam.com
thekayakangler.com
thekayeco.com
thekayelawfirm.com
thekayseean.com
thekbconstructionteam.com
thekcep.com
thekcompany.co
thekearnsgroup.ca
thekebabshop.com
thekee.com
thekeeferbar.com
thekeelcollective.com
thekeeley.ca
thekeepcolumbus.com
thekeepingroomnc.com
thekeezholdings.com
thekeik.co
thekelleygroup.com
thekelly.org
thekellycarlinsite.com
thekellycompanies.com
thekellyfirmnj.com
thekellygarlandgroup.com
thekellygordon.com
thekellyteam.co
thekelseyscofieldfarms.com

19181

19182

thekemperfoundation.org
thekenbrown.com
thekendrickteam.com
thekenilfiogroup.com
thekennedyknoxville.com
thekennedysisters.ca
thekennedyteam.com
thekensington.com.au
thekensingtondoctors.com
thekensingtonfallschurch.com
thekensingtonredondobeach.com
thekensingtonsierramadre.com
thekensingtonwhiteplains.com
thekentfrench.com
thekenton.org.uk
thekentsphotography.com
thekentucky100.com
thekentuckygent.com
thekernel.io
thekerygmaproject.org
thekesselgroup.com
thekestrel.co
theketodietitian.co.uk
thekettleloft.com
thekevinmurphy.com
thekey2growth.co.uk
thekeybind.com
thekeyconcierge.com
thekeydmc.no
thekeyholeheartclinic.com
thekeyhouse.co.uk
thekeyiop.com

thekeymansc.com
thekeypeople.com
thekeyresource.com
thekeyrewards.com
thekeystolove.org
thekeyteam.net
thekeywesttheater.com
thekfordgroup.com
thekhakilawfirm.com
thekhangoway.com
thekiaforum.com
thekick-usa.com
thekickaround.com
thekickhouse.com
thekicklightercompany.com
thekiddentist.com
thekiditlab.com
thekidschurch.com
thekidsclothesline.mysites.io
thekidscountmost.com
thekidsdentalofficeofphoenix.com
thekidsland.co.uk
thekidsnetwork.org.uk
thekidsplace.co.nz
thekidsplacedds.com
thekidtap.com
thekildaregallery.ie
thekilleshin.com
thekilmergroup.com
thekilpatrickgrouppa.com
thekilroys.org
thekimberlycreative.com

19183

19184

thekimlaw.com
thekimlawfirmllc.com
thekimmelinstitute.com
thekimsutton.com
thekincaidgroup.com
thekindapoth.com
thekindcraft.com
thekindergartensmorgasboard.com
thekindestgoodbye.com
thekindgoods.com
thekinderhotel.com
thekindlife.com
thekindlingagency.com
thekindnesseconomy.com
thekindnessjourney.com
thekindredconversation.com
thekindredstylist.com
thekindrepublic.com
thekinfolkgarden.com
thekingagency.com
thekingandbear.com
thekingandco.uk
thekingcapital.com
thekingcenter.org
thekingcenterinstitute.org
thekingcompany.co
thekingcompany.com
thekingdomcode.com
thekingdomgroup.ca
thekingdommarket.com
thekingdomninja.com
thekingdomninja.net

19185

thekingdomninja.us
thekingdomoutfitters.com
thekingdomsofsavannah.com
thekingdomtreasures.com
thekingfisherbedford.co.uk
thekingof.games
thekingofchemo.com
thekingofcovers.com
thekingofpaint.com
thekingoftheoutdoorliving.com
thekingschurch.net
thekingshead-london.com
thekingsjewelry.com
thekingslanding.ca
thekingsleyclinic.com
thekingstouch.com
thekinkteam.com
thekippgroupllc.com
thekirbycollective.com
thekirbyinsuranceagency.com
thekirklandco.com
thekirklawfirm.com
thekitchenagency.com
thekitchenandbeerbar.com
thekitchenengine.com
thekitchenmaster.com
thekitchenmastery.com
thekitchenpark.com
thekitchenplayground.com
thekitchenshowcase.com
thekitchenstudio.com
thekitchensync.com

19186

thekitchentechnique.com
thekitchenthink.co.uk
thekitchenwhisperer.net
thekitchenworks.com
thekitelesson.com
thekiteloft.com
thekithportal.com
thekittisisters.com
thekittyhub.com
thekivos.com
thekiwibushman.co.nz
theklub.ca
thekluverfamily.com
theknackcapecod.com
theknappfirm.com
thekneepainguru.com
thekneepainstudy.com
theknicklounge.com
theknifeguy.com
theknightfamilycharitablefoundation
theknightonjoinery.co.uk
theknightscollection.co.uk
theknighttechnique.com
theknitshow.com
theknoble.com
theknobshoppe.com
theknottygoatfibercompany.com
theknowfresno.org
theknowledgecollective.ca
theknowledgegym.com
theknowledgejack.org
theknowwomen.com

19187

theknoxresidences.com
theknoxvilleedit.com
theknoxvillehopegala.com
theknuckle.com
thekoastore.com
thekofflergroup.com
thekoffman.com
thekohasagency.com
thekolegroup.com
thekollectivelabs.com
thekollectivestudio.com
thekollegeklub.com
thekollo.com
thekoolsource.net
thekoreanvegan.com
thekpmgroup.com
thekraftgroup.com
thekrakowguide.com
thekratombar.com
thekratomco.com
thekratomconnection.com
thekrausefirm.com
thekrekelbergs.com
thekresmanfirm.com
thekrestanteam.com
thekrgroup.com
thekrislife.com
thekristionne.com
thekruegergrp.com
thekrusteazcompany.com
theksateam.com
thektmcentre.co.uk

19188

thekuglerteam.com
thekulkagroup.com
thekulotclub.com
thekumarlawfirm.com
thekurdishproject.org
thekurrleteam.com
thekuwaitblog.com
thekylestewart.com
thekyliebee.com
thelaan.com
thelab.dev
thelab.jodymoore.com
thelab301.com
thelab365.com
thelabbranding.com
thelabcollective.com
thelabelcollective.com
thelabellady.shop
thelabelmachine.com
thelabiaplasty.com
thelablifestyle.com
thelabllc.co
thelaborersclinics.org
thelabormama.com
thelabphl.com
thelabrepair.com
thelabtintandwraps.com
thelackeylawfirm.com
thelacoalition.com
thelactationcollection.com
theladies.com
theladiesabroad.co

19189

theladiesball.com
theladibogroup.com
theladybugpestcontrol.com
theladymingcollection.com
theladypause.com
thelafashion.com
thelafayettecompany.com
thelafayettemom.com
thelaffergallery.com
thelagassegroup.com
thelagirl.com
thelagroup.com.au
thelagunabeachhouse.com
thelagunitasproject.org
thelahavgroup.com
thelaig.com
thelakecountrymom.com
thelakefrontresort.com
thelakejames100.com
thelakelander.com
thelakelands.ca
thelakelawfirm.com
thelakermpls.com
thelakeroomrestaurant.com
thelakesathemetwest.com
thelakesatmaumelle.com
thelakesatplantationpineshoa.org
thelakesatwoodhavenvillage.com
thelakeschiropractic.co.nz
thelakesidesyracuse.com
thelakesmedicalpractice.co.uk
thelakestay.com

19190

thelakesvenue.com
thelaketeamtx.com
thelakotagroup.com
thelakotaoaks.com
thelamacgroup.com
thelambcenter.org
thelambedgmond.co.uk
thelambertfirm.com
thelambinneastcombe.co.uk
thelamfoundation.org
thelampconnection.com
thelampshoppedallas.com
thelamrim.org
thelanark.com
thelancasterarms.co.uk
thelancastergroup.com
thelancelotcollection.com
thelandapp.com
thelandco.com
thelandcruisersource.com
thelanddept.com
thelandgroup.com
thelandgroup.us
thelanding-apartments.com
thelanding.org
thelanding251.com
thelandingatparkwoodvillage.com
thelandingbrantford.ca
thelandingoflongcove.com
thelandingpasorobles.com
thelandingsatlakehenry.com
thelandingsl.com

19191

thelandingstripcampground.com
thelandingwausau.com
thelandingwhistler.com
thelandlcompanies.com
thelandlockedmermaid.com
thelandmag.com
thelandmarkcorp.com
thelandmarkctr.com
thelandmarkresort.com
thelandonteam.com
thelandpioneer.com
thelandreportanalysis.com
thelandsby.com
thelandscapecentre.com.au
thelandscapecompany.com
thelandscapeconsultants.ca
thelandscapeguys.com
thelandscapeguysga.com
thelandscapeguysnc.com
thelandscapingagency.com.au
thelandscapingcompanyinc.com
thelandsevents.com
thelane.com
thelangford-group.com
thelangleylawfirm.com
thelanguagebank.org
thelanguagegroup.com
thelanguageguru.co.uk
thelanguageplan.com
thelanierlibrary.org
thelansingraleighliving.com
thelanterncenter.org

19192

thelapa.org
thelaparoscopicsurgeon.com
thelapbandcenter.com
thelapidusclinicandmedspa.com
thelapsedfan.com
thelaranyc.com
thelarkincompany.com
thelarkjax.com
thelarktheater.com
thelarsongroup.centraplatform.com
thelarsonhouse.com
thelaselvagroup.org
thelaserlabamsterdam.nl
thelashandsugarcompany.com
thelashspa.com.au
thelassi.com
thelassiterfirm.com
thelast10program.com
thelastbestwest.com
thelastbuffalo.com
thelastclass.ca
thelastcolorbender.com
thelastdiver.com
thelastgreenvalley.org
thelasthighfive.com
thelasthouse.net
thelastmabbott.com
thelastpatriotnews.com
thelastrecordstore.org
thelastresort.com.np
thelastresortri.com
thelasttouristfilm.com

19193

thelastwing.com
thelastword.ca
thelasvegasnightowls.com
thelasvegasreport.com
thelatecheckoutclub.com
thelately.com
thelatest.modere.co.in
thelatest.modere.co.jp
thelatest.modere.com
thelatest.modere.com.au
thelatest.modere.eu
thelatgroup.com
thelatinasommelier.com
thelatzreport.com.au
thelaugesenteam.com
thelaughingcow-sea.com
thelaughingcow.ca
thelaughingcow.co.id
thelaughingcow.co.uk
thelaughingcow.co.za
thelaughingcow.com
thelaughingcow.com.au
thelaughingcow.com.my
thelaughingpearcatering.co.uk
thelaughingpug.com
thelauncestondental.com.au
thelaunchbond.com
thelaunchconcierge.com
thelaunchgroup.com
thelaunchguild.com
thelaunchlounge.com
thelaunchpad.org

19194

thelaunchpadco.com.au
thelaunchpath.com
thelaunchsquadlab.com
thelaundrycenterinmedford.com
thelaundrygirl.com
thelaundrygoods.com
thelaundrylist.com
thelaundryroomtideswell.co.uk
thelaundryspot.au
thelaundrystork.com
thelauniuwardvillage.com
thelaurabelle.com
thelauracentre.org.uk
thelaurahotel.com
thelauramacmethod.com
thelaurarosenbergfoundation.org
thelauraspa.com
thelaureate.com
thelaurelchiropractor.com
thelaurelrittenhouse.com
thelaurelsandthehaveninhighlandcree
thelaurelsinhighlandcreek.com
thelaurelweho.com
thelaurenjonesphoto.com
thelaurenrosecollective.com
thelaurenstyle.com
thelaurenwood.com
thelaurogroup.com
thelavendertouch.com
thelavinagency.com
thelavishgroup.com
thelawandthegospel.com

19195

thelawcorp.com
thelawfirminsider.com
thelawgroupsandiego.com
thelawjunkie.com
thelawman.net
thelawnboss.com
thelawnbrisbane.com.au
thelawncarehustle.com
thelawnclubnyc.com
thelawnpro.com
thelawnranger.com
thelawnsbygroup.com
thelawnshed.com
thelawnshed.com.au
thelawnturflaying.co.uk
thelawoffice.com
thelawofficeofwendyhudson.com
thelawpeople.com.au
thelawplace.com
thelawportal.ca
thelawrenceadvisory.com
thelawrencehouse.com
thelawsofvictory.com
thelawt.com
thelawvermichigan.com
thelawyersatthebeach.com
thelawyersedge.com
thelawyersmarketer.com
thelawyersthatlisten.com
thelawyerstresssolution.com
thelawyerwhisperer.com
thelaytonhouse.com

19196

thelazyagent.com
thelazyaxe.com
thelazyglazer.com
thelazygoat.com
thelazyswan.com
theldphysio.com
thelead.io
theleadcraftmethod.com
theleadersboardroom.com.au
theleadership.org
theleadershipcircle.com
theleadershipdevelopmentinstitute.c
theleadershipdrives.com
theleadershipfund.org
theleadershipprocess.com
theleadershipwhisperers.com
theleadersinlubricants.com
theleadersjourney.us
theleadersplaylistbook.com
theleaderstrust.org
theleaderwithinus.com
theleadexpert.co.uk
theleadgenqueen.com
theleadherboard.com
theleadingedge.com
theleadleft.com
theleadlinepodcast.com
theleadman.co.za
theleads.co
theleadswarehouse.com
theleaf.org
theleafcigar.com

theleague.law
theleagueofintroverts.com
theleagueua.com
theleakdetectioncompany.com.au
theleakdetectionexperts.com.au
theleakstoppers.com
theleaningoaklakeconjola.com.au
theleanmarketplace.com
theleapfrogprogram.org
thelearncenter.net
thelearnedguru.com
thelearningalliance.ca
thelearningbee.com
thelearningcenterattsa.org
thelearningclinic.org
thelearningconf.com
thelearningcorp.com
thelearningexperience.co.uk
thelearningexperience.com
thelearninggarden.com
thelearninggardenni.com
thelearninglablms.com
thelearningorganization.us
thelearningspotchildcarecenter.com
thelearningstation.org
thelearningworlddoral.com
thelearningworldvenetian.com
thelearnwellprojects.com
theleasecollectionli.com
theleaseextensioncompany.com
theleasingcompany.com
thelebengroup.com

19197                                                    19198

thelec.co.uk
theledgerock.com
theledgerpa.com
theledhome.com
theledifference.com
theleeo.uk
theleedslawfirm.co.uk
theleegroup.com
theleek.demo.supertab.co
theleelegalgroup.com
theleesburgvadentist.com
theleevees.com
thelegacyatcolonial.com
thelegacyatoakhill.com
thelegacycollectivemanteo.com
thelegacycompanys.com
thelegacydc.com
thelegacyeditor.com
thelegacypark.com
thelegacyproject.phillipskaiser.com
thelegacyretirementgroup.com
thelegacysc.org
thelegacysearch.com
thelegacyseniorcommunities.org
thelegacysubdivision.com
thelegacytexas.com
thelegacywb.org
thelegacyweddings.com
thelegalcafe.com
thelegalclad.com
thelegaldepartment.law
thelegalexaminer.com

thelegalformative.com
thelegalfundinggroup.com
thelegalinfluence.com
thelegalinformation.com
thelegallowdown.com
thelegalmarketingcompany.com
thelegalnav.com
thelegalpodcastnetwork.com
thelegalpreneur.com
thelegalwriter.com
thelegendlivesmovie.com
thelegendofthegospeltrain.com
thelegendsatfischer.com
thelegendscondos.com
thelegendsofthefall.com
thelegetgettgrouptherapy.com
thelegionfund.org
thelegionnaireslawyer.com
thelegveinclinic.com.au
thelehighschool.com
theleidencollection.com
theleigh.institute
theleighacademy.org.uk
theleighinstitute.co.uk
theleightonagency.com
theleightonco.com
theleighutc.org.uk
theleipsiccenter.org
theleisureloft.com
thelemn.com
thelemon.news
thelemonfirm.com

19199                                                    19200

thelemonguys.com
thelemontree.si
thelenderlady.org
thelendingfamily.com
thelendingforum.com
thelendingplatform.co
thelenfinancialgroup.com
thelenox.co.za
thelenwilliams.com
theleo.com
theleonardlawfirm.com
theleprechaunluau.com
thelessonstudio.com
thelettcenter.com
theletub.com
thelevelupconcern.com
thelevyfirmpllc.com
thelewinfund.org
thelewislawyer.com
thelewisvilledentist.com
thelexcollective.com
thelexington.com
thelexingtonatvalleyranch.com
thelexstaley.com
theleys.net
thelgbhelpline.org
thelgbtqplusmuseum.org
thelgrealty.com
thelgservices.com
theliaisongroup.com
theliberationcode.com
thelibertygroup.com

thelibertygroupcompany.com
thelibertygroupofnevada.com
thelibertyinc.com
thelibertylab.com
thelibertyminds.com
thelibertyrevolution.com
thelibertytimes.com
thelibertywire.com
thelibralawfirm.com
thelibrarycigarlounge.com
thelibrarydashboard.com
thelibrarypgh.com
theliceclinic.net
theliceclinics.com
thelicenselawyers.com
thelidoagency.com
theliethatbinds.com
thelifeadventure.co
thelifebalanceacademy.org
thelifebrief.com
thelifecastingblog.com
thelifechurch.cl
thelifechurch.co.za
thelifechurch.com
thelifechurch.it
thelifechurchdcmetro.com
thelifechurchma.com
thelifechurchnashville.com
thelifechurchnewyork.com
thelifechurchstpete.com
thelifedesigncourse.com
thelifedx.com

19201

19202

thelifeequitygroup.com
thelifeguardpros.com
thelifehousechurch.com
thelifeinsurancedepot.com
thelifelabcoaching.com
thelifeofaudleydeannicols.com
thelifeofdenise.com
thelifeofkay.com
thelifeofply.co.uk
thelifeofrileygroup.com
thelifepilot.com
thelifestyleaffiliate.io
thelifestylemanagement.co
thelifestylemanagement.com
thelifestylepa.com
thelifestylephodographer.com.au
thelifestylepools.com
thelifestylepractice.com
thelifetimewarranty.com
thelifewealthgroup.com
thelifeyoucansave.org
thelifeyoucansave.org.au
thelifinggroup.com
thelifttfund.org
theliftgym.fit
theliftlounge.vip
theliftsolutions.com
theliftstudio.mysites.io
thelightdigital.com
thelighthealth.com
thelighthouseci.com
thelighthousehome.org

thelighthouseportal.com
thelighthousevet.com
thelightingelement.com
thelightingguild.org
thelightingsquad.com
thelightison.org
thelightjacksboro.com
thelightningrodman.com
thelightofdog.com
thelightonthehillvenue.com
thelightorchard.com
thelightphotoandfilm.com.au
thelightproject.co.nz
thelightpros.com
thelightrealtygroup.com
thelightsmith.net
thelighttraveler.com
thelightworkbook.com
theliliaclionphotography.com
thelilschool.com
thelimerickcounselingcenter.com
thelimesmc.co.uk
thelimitd.com
thelinc.io
thelincolncle.com
thelincolndc.com
thelincolndistillery.co.uk
thelincolnlawgroup.com
thelincolnlist.com
thelinden.com
thelindenmedicalgroup.co.uk
thelindsaycompanyllc.com

19203

19204

thelindsaylucas.com
thelindseyfirm.com
thelindseysalon.com
thelindumpractice.co.uk
thelineastudio.com
thelinekitchens.com
thelinenshopct.com
thelinestudios.nyc
thelingnan.com
thelink-ld.ca
thelink-up.org
thelink.lasersonline.org
thelink4youth.org
thelinkfitness.com
thelinkmb.ca
thelinknetworks.com
thelinksatmontague.com
thelinkschool.org
thelinkssite.com
thelinns.co
thelionandlobster.co.uk
thelionandrose.com
thelionbicester.co.uk
thelioncreative.com
theliongroup.net
thelionhotel.com
thelionhotelshrewsbury.com
thelionproject.org
thelionsden3d.com
thelionyard.co.uk
theliplumber.com
theliptonarchive.org

19205

theliquidtrader.com
theliriony.com
thelisaproject.org
thelisateam.com
thelisburnpress.com
thelisehowegroup.com
thelist-app.com
thelisteningposttherapy.com
thelistingsgrem.com
thelistingslab.com
thelistv2.needsmore.work
theliteracylab.org
theliterary.co
theliterarycatcast.com
theliteraryhotel.com
theliterarystudio.co.uk
thelitesquire.com
thelitigator.com
thelitmatch.com
thelitmus.trin.cam.ac.uk
thelittlebabybundle.ie
thelittlebeerbus.com
thelittlebigthingsmusical.co.uk
thelittlebigthingsmusical.com
thelittlebike3.wp.indigotree.dev
thelittlebikecompany.co.uk
thelittlebitfoundation.org
thelittlebookof.com
thelittlebrightcorner.com
thelittlechapelstudio.co.uk
thelittlechihuahua.com
thelittledayspa.com

19206

thelittledevthatcould.xyz
thelittlefishco.com
thelittleflowerbunch.com
thelittleflowerhut.co.uk
thelittlegrandmarket.com
thelittlegym.com
thelittleislandgroup.com
thelittlejennieranch.com
thelittlelamb.com
thelittlelighthouse.org
thelittlelightsacademy.com
thelittlelioninn.com
thelittleoaklearning.com
thelittlepapershop.com
thelittlepsychology.co
thelittlerivermarina.com
thelittlerocklife.com
thelittleschoolhouseonmaine.net
thelittleseamstressinc.com
thelittleshepherds.com
thelittlevillage.com.au
thelittlevineyardstudio.com.au
thelittleyellowhouseart.com.au
theliveco.com
theliveitlist.com
thelivelymerchant.com
theliverinstitute.org
thelivesyousave.org
thelivingglory.org
thelivinglenz.com
thelivingneat.com
thelivingroom.im

19207

thelivingroomcollective.com
thelivingroomsc.org
thelivingstoneapts.com
thelivingtale.com
thelivingwell.com
thelivmethod.com
theliwellcollective.com
thelizfernandez.com
thelizmorrison.com
thelizt.com
thelmagaylordacademy.com
thelmagazine.com
thelmpcollective.com
thelmworkout.com
thelo.africa
theloadedtrunk.com
theloadingdock.co
theloamwolf.com
theloanatlas.com
theloancoach.org
theloancompanies.com
theloansource.com
thelobbydenver.com
thelobstertrap.biz
thelocal.to
thelocalagency.com
thelocalangler.com
thelocalapartments.com
thelocalbloke.net.au
thelocalchurchinmississauga.com
thelocalchurchinmississauga.org
thelocaldrive.com

19208

| |
|---|
| thelocalelectrician-tx.com |
| thelocalfarmer.com |
| thelocalfix.com |
| thelocalfolk.com.au |
| thelocalguyspav.com.au |
| thelocalook.co |
| thelocalmarket.co.nz |
| thelocalmuskego.com |
| thelocalnashville.com |
| thelocalny.com |
| thelocalon14th.com |
| thelocaloracle.co.uk |
| thelocalpalate.com |
| thelocalpulse.org |
| thelocalroofer.com |
| thelocals.co.nz |
| thelocalsaltlakecity.com |
| thelocalseos.com |
| thelocalsniceville.com |
| thelocalsolarpro.com |
| thelocaltable719.com |
| thelocaltap.com |
| thelocalword.com |
| thelocationisttravel.com |
| thelocavoresdigest.com |
| thelockharts.co |
| thelocklady.com |
| thelocklv.com |
| thelocksmithacademy.com |
| thelockwoodgrouplic.com |
| thelocondos.com |
| thelocopolo.com |

| |
|---|
| thelocustgroup.com |
| thelodb.com |
| thelodge.eu |
| thelodge.web02.indzine.net |
| thelodgeassistedlivingandmemorycr |
| thelodgeatbluelakes.com |
| thelodgeatgeneva.com |
| thelodgeatgrandjunction.com |
| thelodgeatgreeley.com |
| thelodgeatmanitobytutera.com |
| thelodgeatmossneck.com |
| thelodgeatpleasantpoint.com |
| thelodgeatsevenoaks.com |
| thelodgeatsherwood.com |
| thelodgeatstephenslake.com |
| thelodgeatwindyridge.com |
| thelodgebarbershop.com |
| thelodgeblacktown.com.au |
| thelodgebycefntilla.com |
| thelodgehamlin.com |
| thelodgemi.org |
| thelodgepetresort.com |
| thelodgepokerclub.com |
| thelodgewagga.au |
| thelodgewagga.com |
| thelodgewagga.com.au |
| thelodgewindsor.com |
| thelodgge.com |
| thelodisforum.com |
| theloft.warehouseballarat.com.au |
| theloftat132.com |
| theloftatindiancreek.com |

| |
|---|
| theloftnhv.com |
| theloftonbroadway.com.au |
| theloftrcr.com |
| theloftsalon.com |
| theloftsalonstudio.com |
| theloftsatdowntownsalem.com |
| theloftsatoceanparkvillage.com |
| theloftsatopv.com |
| theloftsdallas.com |
| theloftsofwebster.com |
| theloftstoragecompany.co.uk |
| theloftswindsor.com |
| thelofttahoe.com |
| thelofttwineandspirits.com |
| theloganco.com |
| thelogchain.com |
| thelogic.co |
| thelogicgroup.com |
| theloginnpawleysisland.com |
| thelogopop.com |
| thelogorepo.com |
| thelogosgroup.net |
| thelondonbarber.no |
| thelondonbladderclinic.co.uk |
| thelondonbladderclinic.com |
| thelondonbladderclinic.net |
| thelondonbladderclinic.org |
| thelondonchophouse.com |
| thelondongroup.com.au |
| thelondonidc.co.uk |
| thelondoninsurancemarket.com |
| thelondonlyceum.com |

| |
|---|
| thelondonmanagementcompany.cor |
| thelondonpodcaststudios.com |
| thelondonprintingcompany.com |
| thelondonseason.org |
| thelondontanners.com |
| thelondontenant.com |
| thelonelyceo.com |
| thelonelymitten.com |
| thelonelyolivetree.com |
| thelonestarconsultancy.com |
| thelonestarhog.com |
| thelongcenter.org |
| thelongevity-lab.com |
| thelonggoodbyebar.com |
| thelonghorncafe.com |
| thelongtermcarelink.com |
| thelongview.metcalffoundation.com |
| thelongweekend.com.au |
| thelongweekenderblog.com |
| thelook.boutique |
| thelookaveda.com |
| thelookbeautystudios.com |
| thelookingglass.tc |
| thelookmedspalv.com |
| thelookoutatocotillosprings.com |
| thelookoutgroup.com |
| thelookupwny.com |
| theloomisagency.com |
| theloon.com |
| theloopvillage.com |
| theloopzurich.ch |
| thelopezlawgroup.com |

theloquitur.com
thelordsranchcommunity.com
thelorenzowedding.com
thelorifund.zgraphdev.com
thelorihamilton.com
thelosangelescannabisclub.com
thelost.church
thelostbarn.net
thelostexplorer.com
thelostexplorermezcal.com
thelostfaucet.com
thelosthorizon.com
thelostleaf.org
thelostlibrary.com
thelostsecretsofchristmas.com
thelostsecretsofeaster.com
thelostsecretsofmemorialday.com
thelot.xyz
thelotbankco.com
thelotisgroup.com
thelotisgroupaz.com
thelotuscollective.com.au
thelotusgarden.org
thelotusmethod.com
thelotusspa.com
thelou.net
theloudclan.com
theloudlab.com
theloudmonkey.com
thelouholtzshow.com
thelouisvillecaboose.com
thelounge.sitesnstores.com.au

19213

theloungeattheranchersclub.com
thelouvetgroup.com
theloveddog.com
thelovediary.com
thelovekitchen.org
thelovelyartistrycollective.com
thelovelycollective.com
thelovelygeek.com
thelovelyindie.com
thelovenetwork.love
theloveoflauren.com
thelovepackla.com
theloveplate.com
theloverestaurant.com
theloversbox.com
theloverselopementco.com
theloverswild.com
theloveshackboutique.com
thelovestories.co
thelovettcenter.com
theloveyouneed.org
thelovinawards.com
thelovingstartway.com
thelowcarbnurse.com
thelowcarbrn.com
thelowerthird.co.uk
thelowlandsgroup.com
thelowline.org
theloyales.com
theloyaltyminute.com
theloyaltyworks.co.uk
thelpsf.org

19214

theltcpartnership.com
thelubricationreliabilitysource.com
thelubricationstore.com
thelucasgroup.ca
thelucasgroup.com.au
thelucasteam.com
thelucentspace.com
thelucidfire.com
theluckagency.com
theluckwellnessco.com
theluckysquire.com.au
thelucyhobbsproject.benco.com
thelucyhobbsproject.com
theludlow.com
theluggageplace.com.au
thelukenscompany.com
theluksangroup.com
thelulusbbq.com
thelumberbaron.com
thelumieregroup.com
theluminateteam.com.au
theluminbk.com
thelumineerdenver.com
thelumixgroup.com
thelumosgroup.com
thelunabeellc.com
thelunatickinvestor.com
thelunchclub.biz
thelunchclub.com
thelungconsultant.co.uk
thelupinemarketingagency.com
thelupusinitiative.org

19215

thelureoftheforest.com
thelurgan.com
thelurline.com
thelutheranchurchplanter.com
thelutherfirm.com
theluvgluv.com
theluvuproject.org
theluxeapthomes.com
theluxecoast.com
theluxenomads.com
theluxentrepreneur.com
theluxesanctum.com
theluxlawfirm.com
theluxurycopywriter.com
theluxurygifts.co.uk
theluxurylifestylemagazine.com
theluxurylivinggroup.com
theluxuryoutlaw.com
theluxuryroute.com
theluxurysignature.com
theluxuryteam.com
theluxurytravelclub.com
theluxurytravelevent.com.au
theluxuryvacationguide.com
theluxuryvegan.com
thelvlupacademy.com
thelvrm.com
thelymespecialist.com
thelymphaticbrush.com
thelyndon.com
thelyonsfirm.com
thelyttleblackbook.com

19216

them-gastro.dk
them.com.au
themaali.com.au
themacalusogroup.com
themacarthur.com
themacchiafamilyfoundation.com
themaccl.com
themacgc.com
themacgyvergroup.com
themach1group.org
themachinecenter.com
themachinegunnest.com
themachineshop.us
themachininggroup.com
themacleans.ca
themacleaygroup.com
themacmeekens.com
themacnabs.com
themacrobarista.com
themaddoxhotel.com
themadeeproject.com
themadeleine.com
themadelinebridalboutique.com
themadhouseprinting.com
themadisonapartmenthomes.com
themadisondentist.com
themadisonpeoria.org
themadisonseniorliving.com
themadlibs.com
themadonnahouse.com
themadoxcompany.com
themadpopper.com

themadrespace.com
themadronahotel.com
themaestros.tv
themaezgroupnm.com
themagcover.com
themagentaretailsweeps.com
themagentasaloonsweeps.com
themagic.love
themagicalplants.com
themagicalyears.com
themagiccircle.co.uk
themagiccirclevenue.co.uk
themagichelpers.com
themagician.ie
themagickalpath.com
themagicofrelationships.com
themagicotbug.com
themagiking.com
themagnificentobsession.org
themagnificentsmile.com
themagnoliaacres.com
themagnoliaatoxfordcommons.com
themagnoliaballroom.com
themagnoliacollective.co
themagnoliacounselingcenter.com
themagnoliafilm.com
themagnoliahc.com
themagnoliavenue.com
themagsantafe.com
themaiacollection.me
themaidcoach.com
themaidscottage.com

themaidsoc.com
themaidstone.com
themailing.co
themailinggroup.com
themailmaven.com
themailshark.com
themainbakery.com
themaincoursemedia.com
themainelandstore.com
themainemonitor.org
themainerealestategroup.com
themainetinker.com
themaineventbykelly.com
themaineventonline.com
themainlandnj.com
themainstreetgroup.com
themainstreetnetwork.com
themaintainers.org
themaintravel.com
themaisonettes.com
themajesticempirefdn.org
themajesticempirefoundation.org
themajesticoaks.com
themajiisresorts.com
themajorgiftuniversity.com
themajoritytest.com
themake.com.au
themakebox.com
themakergroup.com
themakers.company
themakerscollective.com.au
themakersmall.com

themakersshop.co.uk
themakerycompany.com
themakingofawoman.com
themakingsofjoy.com
themalebagfoundation.org.au
themaleyco.com
themall.io
themallilkeston.co.uk
themallatgreeceridge.com
themallorypaige.com
themallowcenter.com
themallpubwoodhallspa.co.uk
themaloneagency.com
themaltlounge.co.uk
themaltshop.com
themaltshopbarandgrill.com
themamacow.com
themamaison.com
themamanotes.com
themamasagas.com
themanabase.com
themanaboutique.com
themanagementwomen.com
themanasolution.com
themanbbq.com
themancinisolution.com
themandalay.com
themandaloriansjunkremoval.com
themandarinshow.com
themandate.com
themandate.org
themandatory.org

themandelgroup.com
themaneartistrysalon.com
themanehouse.co.uk
themaneplacei.com
themann00.com
themannixco.com
themannsion.com
themanorhealthandracquets.co.uk
themanorholcombe.co.uk
themanorparkpractice.nhs.uk
themanorsquam.com
themanorsurgery.com
themanosphotoandfilm.com
themanregistry.com
themanshipjackson.com
themansion.churchilldowns.com
themansionml.com
themansiononmain.org
themanualtouch.com
themanufacturingconnection.com
themanufacturinginstitute.org
themanupinitiative.com
themanxiety.show
themanxietyshow.com
themanzoni.com
themapacademy.org
themaplelodgellc.com
themaplesatharbermeadows.com
themaplesca.com
themapleshealthandrehabilitation.cc
themapsinstitute.com
themaqamcentre.com

themarandanrenea.com
themarathongroup.net
themarblefactory-bristol.com
themarchforjesusmv.com
themarconocean.com
themargate.com
themargohotel.com
themargolin.com
themariaantoinette.com
themarienaderteam.com
themarigoldforce.com
themarinawindsor.com
themarine.ie
themarine.pub
themarineguardian.com
themarineminute.com
themarinersinn.com
themarion.com.au
themaritimehotel.com
themark-kc.com
themarketatjohnhall.com
themarketbot.ai
themarketbrief.com
themarketess.com
themarkethill.co.uk
themarketing.app
themarketingapothecary.com
themarketingblender.com
themarketingcenter.com
themarketingco.com.au
themarketingcrowd.ie
themarketingculture.com

themarketingdepartment.co
themarketingdesigngroup.com
themarketinggoon.com
themarketinggp.com.au
themarketinghub.co
themarketingmamas.co
themarketingmillennials.com
themarketingpioneer.com
themarketingposse.com
themarketingproject.com.au
themarketingreality.com.au
themarketingshop.com
themarketingsquad.com
themarketingteam.com
themarketingyard.com
themarketkc.com
themarketmonitors.com
themarketplace.healthcare
themarketplacegungahlin.au
themarketplacegungahlin.com.au
themarketplaceindustry.com
themarketplacemall.com
themarketplacesd.com
themarketpub.co.uk
themarketshops.mysites.io
themarketstores.com
themarketteam.com
themarkeyco.com
themarkmcclafferty.com
themarkministries.com
themarkmora.com
themarkrameygroup.com

themarkslasvegas.com
themarkusa.com
themarlinalliance.com
themarling.com
themarlowclub.co.uk
themarqcompany.com
themarqueegroup.com
themarquispc.com
themarriageadventure.com
themarriagegroup.com
themarriagemeeting.com
themarriageplace.com
themarriagespecialist.com
themarshallar.com
themarshallar.poeticsystems.com
themarshalllouisville.com
themarshallwealthplan.com
themarshmallowfoundation.co.uk
themarshside.com
themart.com
themartialartslaboratory.com
themartialclub-nm.com
themartinfreemangroup.com
themartiniway.com
themartinteamflorida.com
themartuccigroup.com
themarvelousassociates.com
themarybakereddylibrary.com
themarybakereddylibrary.org
themaschhoffs.com
themascoteers.au
themaskedsingertour.com

themasoncenterknox.com
themasonexeter.com
themasonnyc.com
themasonparkcity.com
themasonryseattle.com
themasonsarmsfrome.co.uk
themasonstpete.com
themassagegarage.net
themassagestudio.com
themassagequas.com
themassenbergfoundation.org
themasseysspot.com
themasteringpalace.com
themastermechanics.com
themastersinlove.com
themasteryjournal.com
themastfarminn.com
thematacademywales.co.uk
themathchcervia.com
themathchcervia.it
themathhotel.it
themateriagroup.com
thematfactory.net
themathanygroup.com
themathfairy.com
themathislawfirm.com
themathsapp.com
themathtranslator.com
themathworks.ca
thematical.com
thematicproductions.co
thematrixlounge.co.nz

thematthewsteam.com
themattressbuyerguide.com
themattressconnection.com
themattressguyofmorgantown.com
themattressoutlethickory.com
themattwalsh.blog
themaulichgroup.com
themauimiracle.org
themavchannelside.com
themavenreport.com
themavingroupwest.com
themaxchallenge.com
themaxpure.com
themaxwell118.com
themaxxhair.com.au
themaxxrealtygroup.com
themayancafe.com
themaydan.com
themayerapartments.com
themayersfirm.com
themayesofchrist.com
themayfairly.com
themayflowersociety.biz
themayflowersociety.com
themayflowersociety.info
themayflowersociety.net
themayflowersociety.org
themayflowersociety.us
themayfivproject.com
themaynardgroupagency.net
themaynardman.com
themayorshousebyselda.com

19225

19226

themayorsmile.com
themaytime.com
themazemethod.com
thembavanihospital.com
thembavanihospital.in
thembegutrust.org
thembibanks.com
thembsgroup.ca
themcadvantage.com
themcbk.com
themccauleys.com
themcclainfirm.com
themcclunggroup.com
themclurecompany.com
themccoyhouse.com
themccoylawfirm.com
themccoyrealtors.com
themccrayway.com
themcfarlandgroup.com
themcfarlands.family
themcglincheyfirm.law
themcgowangroup.com
themcgraths.co
themchardyteam.com
themchenrydentist.com
themchotel.com
themcinetwork.org
themckayinstitute.com
themckeonlaw.com
themckinleyclub.com
themckinneylawgroup.com
themcknightplace.com

themcleodfirm.com
themcmahonteamhhi.com
themcoach.co
themcdceo.com
theme-test.northstar.ac
theme-v4.hicalibertest.com.au
theme.alltfe.com
theme.drprem.com
theme.incrediblemarketing.com
theme.launch-it.co
theme.nzdigital.co.nz
theme1.ballenbrew.com
theme2.ballenbrew.com
theme3.ballenbrew.com
theme3.rynosites.com
theme3staging.rynosites.com
themeadowbrookdallas.com
themeadowglade.com
themeadowlawfirm.com
themeadowpark.com
themeadowsatescalante.com
themeadowsatfallcreek.com
themeadowsatinglewood.com
themeadowshc.com
themeadowsofwadena.org
themeadowsonrockcreek.com
themeadowsschool.com
themeadowstexas.com
themeangreencarpetclean.com
themeatdudes.com
themeathome.co.uk
themeathook.co.uk

19227

19228

themeathouse.ca
themeatlads.com
themecreative.co.uk
themecteam.com
themed.cab
themedchat.com
themedchatblog.com
themedchef.com
themedeirosgroup.ca
themedeyecenter.com
themedforum.com
themediacoach.co.uk
themediacouncil.com
themediaglobe.co.uk
themedialine.com
themediamat.co.uk
themediamgr.com
themediamusemarketing.site
themediapeople.co.uk
themediapush.com
themediaspark.com
themediationmasters.com
themediatrainers.com
themedicalaccidentgroup.co.uk
themedicalaffairscompany.com
themedicalcenter.org
themedicalcenter10kclassic.com
themedicalcenteralbany.com
themedicalcenteralbany.org
themedicalcentercaverna.com
themedicalcentercaverna.org
themedicalcenterfranklin.org

19229

themedicalcenterscottsville.org
themedicalcentreislington.co.uk
themedicalcentrezuluroad.co.uk
themedicalconsultant.com
themedicalpartnersgroup.com
themedicalsalon.com
themedicalskinclinic.com
themedicareauthority.com
themedicaredetectives.com
themedicareresearchinstitute.com
themedicarestorechattanooga.com
themedicinecircle.com
themedicineshoppepharmacy.ca
themedigital.co.uk
themedigital.uk
themedispa.co.uk
themedispa.com
themeditationcenter.org
themeditationhunter.com.au
themeditationward.com
themedium.art
themedium.ca
themedq.com
themedspaaustin.com
themedspachandler.com
themedspansb.com
themedspanrandolph.com
themedspasociety.com
themedtap.com
themedtechconference.com
themedusaproject.com
themeeditor.pro

19230

themeeight.homecaremarketing.com
themeeleven.homecaremarketing.com
themeetgroup.com
themeetingspace.com
themefive.homecaremarketing.com
themefour.homecaremarketing.com
themeganroom.com
themegroup.co.uk
themehifirm.com
themehead.com
themeirionnydd.com
themeisbergers.com
themeisland.net
themekongclub.org
themel.fm
themel.media
themelanomahub.org
themelanomanurse.blog
themelaschool.com
themelasmaclinic.com
themelavie.com
themelgrano.com
themelitterbins.com
themelkshow.us
themeloconcept.com
themelodrama.com
themelonalliance.com
thememason.com
themementomoriproject.co
themementomoriproject.com
thememo.fschumacher.com
thememoircollective.com.au

19231

thememorialinsurancegroup.com
thememory-collective.com
thememorymakerstravel.com
thememoryvine.com
thememphis100.com
thememphis13.com
thememphislacrosseacademy.com
themen.rainbowprint.de
themendcourse.com
themendednetwork.org
themendelssohn.org
themendery.com
themenhaden.com
themenine.homecaremarketing.com
themenlocompanies.com
themennellaorganization.com
thementalcheckout.com
thementalhealthblog.com
thementalhealthdirectory.com
thementalhealthplan.com
thementalhealthtoolkit.co.uk
thementoresq.com
thementoringproject.com
thementormagazine.ca
thementzergroup.com
themeone.homecaremarketing.com
themeparkcoupons.org
themeparkpals.com
themeparksavings.com
themeproject.com
themer.press
themercantil.com

19232

themerchanttavern.ca
themerchmogul.com
themerge.org
themeridian.com
themeridiansurgerycenter.com
themeritusgroup.ca
themermaidvet.com
themerrimack.com
themeristudio.com.au
themerrydairy.com
themerryhay.com
themertoncenter.org
themes-demo.com
themes-va.com
themes.bavotasan.com
themes.chartlocal.com
themes.getresi.com
themes.hockeytech.com
themes.mower.com
themes.oilyolly.com
themes.psdcenter.com
themes.thelightdigital.com
themes.vimm.com
themes.xola.com
themesanddreams.je
themeseven.homecaremarketing.co
themeshcompany.co.uk
themeshcompany.com
themeshcompany.uk
themesix.homecaremarketing.com
themesoftherapy.com
themesolawfirm.com

themesolawyer.com
themessengerwithin.ca
themessinagroup.com
themessymrs.com
themesupport.com
themetabank.org
themetabolicnurse.com
themetabolismreboot.com
themetacrux.com
themetalballoon.com
themetalchapter.com
themetalman.com
themetalmill.com
themetalroofcompany.com
themetalsgame.com
themetanoic.com
themetaphysical.tv
themetaphysicaluniversity.org
themetaverseagency.live
themetaverseagency.net
themetaversecommunity.com
themeten.homecaremarketing.com
themetest.studiopress.com
themetfurnishedsuites.com
themethodbym.com
themethodmuscatine.com
themethree.homecaremarketing.con
themethylationlab.com
themetphilly.com
themetrofoundation.org
themetropolehotel.ie
themetrorentals.com

19233

19234

themetwins.com
themetwo.homecaremarketing.com
themeusetx.com
themeworldrvresort.com
themewptrainingcentre.co.uk
themewsatvalleyforge.org
themewsoamaru.co.nz
themexiboys.com
themezlineshop.com
themfkitchen.com
themfrcoach.com
themgunsmusic.com
themhl.ca
themhl.hockeytech.com
themhpbroker.com
themhpexpert.com
themiamiislands.com
themiamitrademarkattorney.com
themicemasters.com
themichaelwedding.com
themichelewang.com
themichelleaesthetic.com
themichellelove.com
themichespot.com
themichiganlife.org
themichmash.com
themickeyverse.com
themicroagency.co.uk
themicrobankingmethod.com
themicrobookmethod.com
themicropigmentationinstitute.com
themicrosquad.com

themiddleground.au
themiddleground.com.au
themidelluxurytravel.com
themidlepath.com.au
themidleroot.com
themidslesix.com
themidfloridagroup.realestate
themidland.com.au
themidlandbv.com
themidlife-maven.com
themidlifedebutante.com
themidtownmen.com
themify-corporate.dl.gt
themightybytes.com
themightywonton.com
themigrainereliefcenter.com
themikeagency.com
themilcommunity.com
themilesprofessor.boardingarea.com
themilestonefoundation.org
themilestonehouse.com
themilestonehouse.org
themilitaryfrequentflyer.boardingarea
themilitarytravelers.com
themilitarywallet.com
themilkdrunkfoundation.org
themilkparlorblacksburg.com
themilkyway.ca
themilkywhey.com
themill.scot
themillandmine.com
themillatriverside.com

19235

19236

themillbrookmanor.com
themilldigbeth.com
themillenniallawyer.com
themillennialreports.com
themilleracademy.com
themilleraffect.com
themillergroup.com
themillerlawfirmpa.com
themillersphotoco.com
themilleedit.com
themillionairesmarch.com
themillions.com
themillkeeper.com
themillianding.com
themillonbrown.com
themillonnorth.com
themillsagency.com
themillsiteanoka.com
themillsteam.com
themilltownkitchen.com
themiltonpartnership.com
theminacollective.com
theminacompany.com
themindandbodymechanic.co.uk
themindandmore.com
themindbodysoulcollective.com
themindbodyspiritnetwork.com
themindfulcounsel.com
themindfulgrowthproject.de
themindfullclinic.com
themindfulmakersydney.com
themindfulmat.com.au

19237

themindfulmaverick.com
themindfulnessjourney.com
themindfulnessmovie.com
themindfulnesssummit.com
themindfulperiod.com
themindfultouch.com
themindfulwriter.nl
themindlight.com
themindmethodology.com
themindroom.com.au
themindsetforprosperity.com
themindsetlist.com
themindthemuscle.com
themindtrust.org
themindup.com
theministryofelijah.org
theministryofjesus.com
theminotvoice.com
themintdental.com
themintnutrition.com
themiolansphotofilm.com
themip.org
themirabelclub.com
themiraclebean.com
themiraclemanager.com
themiraclemeal.co.nz
themiraclemeal.co.uk
themiraclemeal.co.za
themiraclemeal.com
themiraclemeal.de
themiraclemeal.nl
themiraclesauna.com

19238

themiraclestorysasha.com
themirramegroup.com
themirrordc.com
themirrormaize.com
themisdelta.com
themisdigitalmarketing.com
themissemily.com
themissgrace.com
themissinglink.ag
themissingpieceagency.com
themissingpiecedoc.myheritage.com
themissionball.org
themissionbuilders.com
themissionofhope.org
themissionoflove.org
themissionofman.com
themissionone.com
themississaugafoodbank.org
themissouritimes.com
themist.uk
themisunderstoodproject.com
themitchellgroup.net
themitchellsagency.com
themitchellsphotos.com
themitigationgroup.org
themix.bmwcca.org
themixbar.com.au
themixbeats.com
themixchurch.com
themixednuts.com
themixedspace.com
themixfrisco.com

19239

themixga.com
themixingboard.com
themixonteam.com
themixtapesnft.com
themixtx.com
themixxnyc.com
themjsupply.com
themlgteam.com
themlktapes.com
themlmexposed.com
themma.org
themmcagency.com
themnexperts.com
themnmgroup.com
themoatblog.com
themobileadventurecompany.com
themobileapppros.com
themobilebeauty.clinic
themobilebeautyclinic.com
themobiledental.com
themobilefriendlyweb.com
themobilepaintguy.com
themobilevet.org
themobilitydocwi.com
themobilitymasterclass.com
themobilityproject.com
themobilizedmind.com
themodaclub.com
themodelbuilders.co.uk
themodelleader.com
themodelshop.ca
themodernbrideconcierge.com

19240

themoderncareerwoman.com
themoderncollective.com
themoderncookie.com
themoderncounseling.com
themoderncraft.com
themoderndatacenter.com
themoderndayhomestead.com
themoderndaymen.com
themoderndayseeker.com
themoderndose.com
themoderneminence.com
themodernentrepreneur.com
themoderneyesite.com
themoderngizmo.com
themoderngladiator.com
themoderninkling.com
themodernisttravel.co
themodernmarketingsystem.com
themodernmemo.com
themodernmythprize.com
themodernparent.net
themodernpetstore.com
themodernrefined.com
themodernsavvy.com
themodernselfprog.com
themodernsinglemom.com
themodernspine.com
themodgarage.com
themodmomma.com
themoffattgirls.com
themoffittmethod.fit
themogerbunch.com

19241

themogulmakeover.com
themohc.com
themojoink.com
themokihanaclub.org
themoldconsultant.com
themoleskin.com
themoline.com
themollers.com
themollypitcher.club
themologroup.com
themolsonfoundation.ca
themolsonfoundation.com
themolsonfoundation.org
themombagroup.com
themomceo.com
themoment.org
themomentgroup.co
themomentumfitness.com
themomhour.com
themommahood.com
themommycenter.com
themompsychologist.com
themomsanctuary.com
themonarchadvisors.com
themonarchcommunity.org
themonarchdesign.co
themonarchfoundation.org
themonarchgroup.com
themonarchogden.com
themondaymorningantisocialclub.co
themoneyadvantage.co.uk
themoneyalchemist.com

19242

themoneyathlete.com
themoneybot.com
themoneylovechallenge.com
themoneymagicians.com
themoneymen.co.nz
themoneyorganizer.com
themoneypro.com
themoneytribe.com
themonicarhodes.com
themonicaschmidtgroup.com
themonkeys.com.au
themonkeytherapist.com
themonocreative.com
themonrazcompany.com
themonroefirm.com
themonroeon415th.com
themonstersuperstore.com
themonsterweekly.com
themontagroup.com
themontanacowgirl.com
themontanaquarterly.com
themontaukcatering.com
themontclarion.org
themontebelloseniorliving.com
themonterey.com
themontereyhealthclub.com
themontevistaseniorliving.com
themonthlyblend.com
themontybojanglesco.com
themonumentgroup.com
themonumentstore.com
themoodfactory.co

19243

themoodies.events
themoodlab.co
themoodsterschildrensfoundation.or
themoonmoments.com
themoonshinetrail.com
themoonstonestudy.com
themoore.com.au
themooreagency.co
themooregrouplancaster.com
themoorendspout.co.uk
themooreproject.com
themooreproject.com
themooringsatlewes.com
themooringsatlewes.net
themooringsatlewes.org
themoose963.com
themoosedentist.com
themoovr.com
themoragadentist.com
themoraloutcry.com
themorancompany.com
themoranlawgroup.com
themorehouse.com
themorgangroup.ca
themorganlawfirm.net
themoriuchigroup.com
themorningafterstl.com
themoroccan.com
themorisestate.com
themorrisfamilyfoundation.com
themorrisoncommunities.org
themorrisonlofts.com

19244

themorrowhome.com
themortgageadvisors.ca
themortgageadvisors.com
themortgageapplication.com
themortgagecity.com
themortgageclassroom.com
themortgageclinicuk.co.uk
themortgageco.com
themortgagecollective.com
themortgagegenie.com
themortgagegirl.com
themortgageguyniagara.com
themortgageloanprocess.com
themortgagemaze.com
themortgagemaze.info
themortgagemaze.net
themortgagemaze.org
themortgageoutlet.org
themortgageoutletny.com
themortgagepoint.com
themortgagesaint.com
themortgagescouts.com
themortonlab.com
themortonway.com
themosaic.morainevalley.edu
themosaiccenterevans.org
themosaiccompany.com
themoseyhotel.com
themosh.org
themoshow.live
themosquitoguard.com
themosterlawfirm.com

19245

themostmagicalblog.com
themostsavvy.com
themostthorough.com
themostwantedcannabis.com
themothball.org
themotherearthrestorationtrust.world
themotherhoodcenter.com
themotheringco.com
themotherofallbabyshowers.com
themotherroaddietitian.com
themotion.agency
themotleyfool.ca
themotleyfool.in
themotleyfoolcanada.ca
themotleyfoolshareadviser.ca
themotleyfoolshareadvisor.ca
themotleymomlife.com
themotorcycleinjuryattorneys.com
themotorcyclewizards.co.uk
themotorenclave.com
themotorfeed.com
themotorhomeexchange.com
themotorhood.com
themotorsportagency.com
themotrigroup.com
themotzgroup.com
themount.org
themountainclub.com
themountainguides.com
themountainschool.com
themountchurch.org
themouseexperts.com

19246

themove.com.au
themovement.org
themovementathlete.com
themovementclub.org
themovementforest.com
themovementforward.co.nz
themovementkey.com
themovementnola.com
themovementschopp.com
themovementseminar.com
themovementunderground.com
themovemessengers.org
themoversagency.com
themoverzgroup.com
themovielot.co.uk
themovielot.com
themovingassociates.com
themovingcrewfl.com
themovingexpertsinc.com
themovingportal.co.uk
themowdownlawncare.com
themowershop.com
themoxiedigital.com
themoxieexchange.com
themoxieproject.com
themoyersteam.com
themplaunch.com
themranmontana.org
themrgroup.com
themrkt.co
themsc.com
themsea.com

19247

themtghub.com
themtnproject.com
themudjacker.com
themudroomlondon.com
themuellerlofts.com
themuffershop.co.nz
themuffershopofcolumbia.com
themugcreative.com
themugrestaurant.com
themulberrypub.co.uk
themulchconnection.com
themultifam.com
themultifamilymd.com
themultipliers.com
themumclub.ae
themumclub.com
themummumfoundation.org
themummyhub.com
themunrolawfirm.com
themuralfest.com
themurphiusgroup.com
themurphygroupinc.com
themurphysmovie.com
themurrayhometeam.com
themurraynyc.com
themusclecarfactory.com
themusclecarplace.com
themusclemedics.com
themuseinyou.com
themusemarketing.com
themusesnola.com
themuseum.ca

19248

themuseumofweed.com
themuseumwithoutwalls.com
themushroomcompany.com
themushroomcourse.com
themushroomporecoop.com
themushroomsummit.com
themushymama.com
themusic4life.com
themusicalmom.com
themusicalpiece.com
themusicassembly.com
themusicboxlft.com
themusiccablecompany.com
themusicchannel.com
themusicesq.com
themusicgardenptc.com
themusichall.org
themusicianswoodshed.com
themusicinsidermagazine.com
themusicloftonline.com
themusicmanproject.com
themusicninja.com
themusicplaceacademy.com
themuslimmastermind.com
themuslimproject.com
themustachematt.com
themustardseed.com.au
themuttontownclubevents.com
themvmntbymarie.com
themvmntsociety.com
themvpbaseball.com
themvpkc.com

themyersgroup.net
themyopiainstitute.com
themymaloy.com
themyrtlebeachwebdesign.com
themysticcafe.com
themysticexperience.com
themysticsantafe.com
themysuccessevent.com
themythicpath.com
thenachshonproject.com
thenagsheadonthethames.co.uk
thenai.org
thenailbarre.com
thenailcollab.mysites.io
thenailplacechs.com
thenajaficompanies.com
thenajaficompanies.info
thenajaficompanies.org
thenajaficompany.com
thenakedzoo.com
thenakhfoundation.org
thenamashow.org
thenameshops.com
thenancyhughesgroup.com
thenannyaid.com
thenannytribe.com
thenannytribe.mysites.io
thenanoils.com
thenantuckethotel.com
thenaomihouse.org
thenapier.com
thenaplesflagent.com

thenaplesstudio.com
thenarrativegamer.com
thenarrativegroup.com
thenarrowlane.com
thenarrowssaloon.com
thenarwhal.ca
thenash.org
thenashsti.com
thenashvilla.com
thenashvillecitycemetery.com
thenashvillegrange.com
thenashvilletractor.com
thenashvillewatertaxi.com
thenashvilleweddingphotographer.com
thenashvillewhiskeyguy.com
thenataliedawson.com
thenathanielcenter.com
thenathanielfoundation.org
thenationalchicago.com
thenationaldisabilitygroup.com
thenationalequestriancenter.com
thenationalequestriancenter.net
thenationalgateway.com
thenationalmarket.com
thenationalparksmusic.com
thenationalsalescenter.com
thenationgroup.com
thenationsvacation.com
thenattybohs.com
thenaturalaristocrat.com
thenaturalchicken.com
thenaturallandscapeco.com.au

thenaturallaw.com
thenaturallift.com
thenaturalrook.net
thenaturalmattressstore.com
thenaturalpath.ca
thenaturalpavilion.com
thenaturalpavilion.eu
thenatureofevents.com
thenaturephotographer.org
thenatureschools.org
thenautilobstah.com
thenautilusgroup.nautilushub.imgproj
thenavedaedit.com
thenavigatortoolkit.org
thenavypeacock.com
thenaz.church
thenaz.org
thenazarenefund.org
thenblawgroup.com
thenbsgroup.com
thenccrs.org
thenccl.org
thencpp.org
thendcway.com
theneatneat.com
thenecc.org
theneckandbackclinics.com
thenectarcoffeehouse.com.au
thenedia.com
theneedleworks.com
thenegroniproject.com
theneighborhoodadvocate.org

theneighborhoodattellico.com
theneighborhoodcarwash.com
theneighborhoodclub.org
theneighborhoodinsurancegroup.co
theneighborhoodofsomerset.com
theneighborhoodoftellico.com
theneighborlyway.com
thenelsonsmile.com
thenemethygroup.com
theneonexchange.com
theneonsouth.com
theneothinksociety.com
thenepalinitiative.com
theneptuneinn.com
thenerdrush.com
thenerveinstitute.com
thenervousamateurrider.co
thenervousamateurrider.life
thenervousamateurrider.us
thenesbittwedding.com
theness.com
thenest.co.uk
thenest.concentrix.com
thenestatfalconlakes.com
thenestfamilytherapy.com
thenesthairboutique.com.au
thenestla.com
thenestlearningcenter.com
thenestledhome.com
thenestretreat.net
thenestwellnessco.com
thenet.uk.net

thenetballcoach.com
thenetleasedgroup.com
thenetleasegroup.com
thenetmag.uk
thenettyawards.com
thenetvet.co.uk
thenetwork-group.com
thenetwork.bu.edu
thenetwork.co.nz
thenetwork.org
thenetworkchefs.com
thenetworkinggroup.org
thenetworkmarketinginnercircle.com
thenetworkmarketingmagazine.com
thenetworkone.com
thenetworkplug.com
thenetworkspace.net
thenetworkspringfield.com
thenetz.com.au
theneurofeedbackinstitute.com
theneurologyclinic.com
theneutralground.org
theneutralhomepalette.com
thenevadan.us
thenevadannews.com
thenevadarealtor.com
theneverendingcookiejar.com
theneverlyboys.com
thenew.org
thenewagendafoundation.org
thenewberryhotel.com
thenewbornartist.com

19253

19254

thenewborncircumcisioncenter.com
thenewburycenter.com
thenewchiro.com
thenewcivilrightsmovement.com
thenewdialtone.com
thenewera.chief.com
thenewexec.com
thenewfanfavorites.com
thenewforestcabin.co.uk
thenewforesttour.info
thenewformanetwork.co.uk
thenewformanetwork.com
thenewformanetwork.net
thenewgait.com
thenewgenerationgrading.com
thenewgroupconsulting.com
thenewhallanepractice.co.uk
thenewhomeexperts.com
thenewinnroughton.co.uk
thenewjobsite.ca
thenewjobsite.com
thenewjobsite.net
thenewlanternmotel.com
thenewlasvegaswalkofstars.com
thenewleadership.com
thenewlede.org
thenewlife.church
thenewman.com
thenewmanguide.com
thenewmanguide.net
thenewmanguide.org
thenewmediafirm.com

thenewmomschool.com
thenewnourished.com
thenewsorleans100.com
thenewpacific.com
thenewparish.com
thenewpossible.org
thenewprogram.com
thenewr1.com
thenewrealm.ca
thenewromantic.co
thenewrural.org
thenewsandviews.com
thenewschoolartcollection.org
thenewschoolleader.com
thenewschoolmaine.org
thenewscrypto.com
thenewsomefirm.com
thenewstewards.org
thenewstory.is
thenewt1.com
thenewthreers.com
thenewtowngym.com
thenewup.com
thenewwealthproject.com
thenewyorkbets.com
thenewyorkbusinessreview.com
thenewyorkcannabisclub.com
thenewyorkdisabilitylawyer.com
thenewyorkworld.org
thenewyouesthetics.com
thenewyouplasticsurgery.com
thenewz.zywave.com

19255

19256

thenewzoo.org
thenext-us.com
thenext100.org
thenext100years.org
thenextbestseller.com
thenextbigidea.pt
thenextchapterhome.com
thenextcontemporary.com
thenextdinosaur.com
thenexthoops.com
thenextinnings.com
thenextlanguage.net
thenextlevelfitness.com
thenextlevelideas.com
thenextlevelrealtyplus.com
thenextpracticeinstitute.com
thenextreel.com
thenextseries.nexstar.tv
thenextspeaker.com
thenextstop.org
thenextstopco.com
thenexushopefoundation.org
theneyssalee.com
thenfi.com
thenfp.org
thenfrw.com
thenfsa.org
thenfwa.org
thenhcs.org
thenic.org
thenichecmo.com
thenicholas.com

thenicholscompany.com
thenick.org
thenickrocks.com
thenickslawfirm.com
thenickwilsonfoundation.org
thenickyates.com
thenicolerose.com
thenicostillmanfoundation.org
thenicp.com
thenieveslawfirm.com
thenightcap.life
thenightlibrary.net
thenightsgroup.com
thenighttheyvanished.co.uk
thenighttheyvanished.com
thenikigroup.com
thenilepractice.co.uk
thenimblecio.com
thenineandco.com
theninefreedoms.org
theninfalaurenzoscholarshipfund.org
theninthmiddleridge.com.au
thenioa.com
thenissanrogue.com
theniu.com
thenjdisabilitylawyers.com
thenjfirm.com
thenlp.com
thennylife.net
thenobg.com
thenobleheart.com
thenobleman.net

thenobleman.org
thenoblesd.com
thenobleteamwithexprealty.com
thenobletimber.com
thenocoway.com
thenohatezone.com
thenoisediary.com
thenolenstpete.com
thenolleys.com
thenoltygroup.com
thenomadicphysio.com
thenomadinfluence.com
thenomadman.com
thenomadstravelagency.com
thenomadtravelagency.info
thenomadvenue.com
thenonprofitgroup.net
thenonprofittemplateshop.com
thenonprofittemplateshop.org
thenookatlanta.com
thenooksoberliving.com
thenorcalclassic.com
thenordicpost.com
thenordictouch.com
thenormalstudio.com
thenorna.co.uk
thenorthbank.london
thenorthbeachclinic.com
thenorthbranchstudio.com
thenorthcarolinian.com
thenorthcarolinian.net
thenorthchurch.is

thenorthedge.co
thenorthern.com.au
thenorthinlet.com
thenorthnodeleader.com
thenorthrups.com
thenorthsea.com
thenorthshore.dentist
thenorthshore.org
thenorthsidecorridor.org
thenorthtexascrimecommission.org
thenorthwestbusinessgroup.com
thenorthwoodgrp.com
thenoruleshome.com
thenoseclinic.ie
thenosedive.com
thenoshmemphis.com
thenostellestate.co.uk
thenostellestate.com
thenotarysolution.co.uk
thenotchbook.com
thenotebook-house.com
thenotepod.com
thenoticegroup.com
thenoticecreative.com
thenotoriouspigbbq.com
thenotosgroup.com
thenotsobeatenpath.com
thenotteagency.com
thenottinghamlacegartercompany.co
thenourishedbump.com.au
thenourishexchange.com
thenourishingchefs.com

thenourishinggourmet.com
thenourishingstate.com
thenourishspace.com
thenouveauromantics.com
thenovaglobal.com
thenovapress.co.uk
thenovello.co.uk
thenovelsliderule.com
thenoveltourist.com
thenovuscenter.com
thenowmassage.com
thenrp.org
thenrtv.com
thenstep.com
thenticgroup.com
thenuclearnomads.com
thenucompany.com
thenugco.ca
thenuggetonline.com
thenukka.com
thenumbershouse.com
thenurseattorney.com
thenursesguild.com
thenursingboardattorney.com
thenutritionalspectrum.com
thenutritionfixcoach.com
thenutritionmusician.com
thenutritionpharmacist.com
thenutritionsuite.com
thenybbgroup.com
thenycshabbat.com
thenycvolleyball.com

thenydahlgroup.com
thenyelawgroup.com
thenyhc.org
thenypractice.com
thenyweekly.com
thenzone.com
theo-puzzles.ac.uk
theo-smith.co.uk
theo-smith.com
theoag.com
theoagseo.com
theoakcircuscentre.org
theoakhilldayschool.com
theoakleafgroup.co.uk
theoaklondon.com
theoakrestaurants.com
theoakroomwagga.com.au
theoaksalex.com
theoaksatbattlecreek.com
theoaksatbenwhite.com
theoaksatcovell.com
theoaksatdenville.net
theoaksatflowermound.com
theoaksatwoodfield.com
theoaksedison.com
theoaksfamilypractice.co.uk
theoakshc.com
theoakslakesidekitchen.com
theoaksmedicalcentre.com
theoaksofgranbury.com
theoakssteakhouse.com
theoakstave.com

theoakstravel.com
theoaksvillagepharmacy.com.au
theoakswebsite.com
theoaktreehelperby.com
theoaktreelodge.com
theoakw12.com
theoakwoodcompanies.com
theoandcodesign.com
theoartistry.org
theoascenter.com
theoasisatindio.com
theoasisbeachclub.com
theoasisproject.org
theoasisrecovery.com
theoasisschool.org
theoasisutah.com
theobertz.art
theobesetrainer.com
theobesogeneffect.com
theobjectgroup.com
theobogroup.com
theobservationdk.com
theobservatoryasheville.com
theobsession.co
theobsessioncollection.com.au
theobsessivetype.com
theobsidianclub.com
theobstinatedaughter.co
theobxeats.com
theoc.ai
theocalashow.com
theoccidentaldc.com

theocdandanxietytreatmentcenter.co
theoceanbird.com
theoceanclinic.com
theoceanclubdestin.com
theoceancountylocal.com
theoceanfortlauderdale.com
theoceangroup.co.uk
theoceangroupinc.com
theochern.com
theoceeriver.com
theoconnoragency.com
theoconnorhouse.org
theoctobercreative.com
theocwalldoctor.com
theoddcloth.com
theoddfellows.pub
theoddsorority.com
theodoraafrica.com
theodoraghana.com
theodore-clarke.com
theodorebinteriors.com
theodoredawesfire.com
theodorellison.com
theodoreleaf.com
theodoresewitchdmd.com
theodorlesstoilet.com
theodyssey.org
theodysseytravelco.com
theoexec.com
theofficealbion.com
theofficebarati.com
theofficeclub.com

theofficeevent.net
theofficegaming.com
theofficegator.com
theofficeirvington.com
theofficematch.com
theofficertatum.com
theofficialboxoffice.com
theofficialleasher.com
theofficialmovers.com
theofficialroyalphotos.com
theoffjmag.com
theoffpathphoto.com
theofframpsportsbar.com
theoffshorepodcast.com
theofftheday.com
theoglawyers.com
theoglesbeegroup.com
theohainlelab.com
theohanarecovery.com
theoharides.com
theohhf.org
theohio100.com
theohiodetailer.com
theohistory.org
theohrns.com
theohsoco.com
theoilbird.co
theoildepotfl.com
theoilfieldlawyer.com
theoilfieldphotographer.com
theoilspotinc.com
theoilydoc.com

theojt100.com
theoklahoma100.com
theokobojilife.com
theola.org
theoldband.co.uk
theoldbard.com
theoldchurchmilton.com.au
theoldcourthousetheatre.com
theolddutchcupboard.com
theoldecrowmercantile.com
theoldeenglish.com
theoldetaterbarn.com
theoldfashionedicecream.com
theoldfieldshowandgallery.com
theoldhouselife.com
theoldinncongresbury.com
theoldironsides.com
theoldish.com
theoldkilnhouse.co.uk
theoldkilnhouse.com
theoldmariner.co.uk
theoldmillrosevalley.com
theoldmotor.com
theoldoaksfarm.com
theoldpalace.org
theoldpathgospel.org
theoldpost.ca
theoldroadvet.com
theoldschoolway.org
theoldshipaground.com
theoldstate.wiki
theoldstationhousechiswick.co.uk

theoldstonehouse.org
theoldstreetphotographicstudio.com
theoldtownmarket.com
theoldvicaragenursinghome.co.uk
theoldwasmer.place
theoldwell.co.uk
theoldwheatsheafenfield.com
theoldwhitehartbeeston.co.uk
theoliveave.com
theolivebistronj.com
theolivebranchfoods.com
theolivebranchphoto.com
theolivefamilypractice.nhs.uk
theolivepressnc.com
theoliverkingfoundation.co.uk
theoliverresidences.com
theolivetreemarket.com.au
theologicalstudies.net
theologyallstars.com
theologyandministry.webspace.durh
theologylived.com
theologyofsuccess.com
theomahamom.com
theombre.com
theomcgroup.com
theomd.net
theomed.net
theometrics.org
theomineault.com
theomniagroup.com
theomniconsultancy.com
theomnifamily.com

theomnigroup.com
theonash.com
theoncologydietitian.com
theoncologyinstitute.com
theonebigthingbook.com
theonebridalsalon.com
theonebroadband.co.uk
theonecourse.life
theonecreative.agency
theonedayhouse.com.au
theoneedit.com
theonefoundation.com
theoneglasshardware.com.au
theonelanceb.com
theonelifeplanner.com
theonemomentevents.com
theonenessquest.com
theoneproject.com
theoneshop.in
theonesisterhood.com
theonesmallact.com
theonestopresinshop.com
theonesurgical.com
theonetrueclean.com
theoneweigh.com
theonline.boutique
theonlinechitchat.com
theonlinefinance.com
theonlinefunworld.com
theonlinemusicteacher.com
theonlineopportunityfinder.com
theonlinetreeshop.co.uk

theonlydexaray.com
theonlynaturalfix.com
theonlyvenom.com
theonlywayback.com
theontechnology.com
theontimeexperts.com
theonwardprogram.com
theonyx.gallery
theonyxpath.com
theooow.com
theopalgroupusa.com
theopalmag.com
theopalman.com
theopenatlas.com
theopencaseback.com
theopendoorhouse.org
theopendoorpantry.org
theopendoorsisterhood.com
theopenfuture.com
theopenhousechannel.com
theopenpivot.com
theoperatornetwork.com
theopetrosft.com
theopexshop.com
theophiluschurch.com
theopportunityreport.com
theopportunitytrust.org
theopsbuilder.com
theopscollective.com
theopsspot.com
theopticalshop.mysites.io
theoptimalhealthsecrets.com

19269

theoptimisers.ai
theoptimist.hk
theoptimizedmarketinggroup.com
theoptimizepodcast.com
theoptimumgroup.us
theoptimumretirement.com
theoptimusgrouplc.com
theoptimusyield.com
theoptiongroup.net
theopulencegroup.co.uk
theopulentalpaca.ca
theopusexperience.com
theorangeblobbook.com
theorangedumpsterco.com
theorangeeffect.org
theorangeny.com
theorbitgroup.com.au
theorchardazusa.com
theorchardhomeschool.com
theorchardsofcascadia.com
theorchardsurgery-langley.nhs.uk
theorchardtowncenter.com
theorchidchild.com
theorderofmission.com
theorderoftheknow.com
theoregongrille.com
theorem3d.com
theoremmedia.org
theoremstudios.com
theoremx.com
theorfactor.com
theorganic-jerseyfarm.com

19270

theorganicagency.com
theorganicbros.com
theorganiccure.com
theorganicmaids.com
theorganicmoment.com
theorganicturfcompany.com
theorganizedpack.com
theorganizercoach.com
theorgchart.com
theoriginal-ogs.com
theoriginalbrunchessc.com
theoriginalfacialbar.com
theoriginalfisherspopcorn.com
theoriginalfitfactory.com
theoriginalgrande.com
theoriginalguidetomenshealth.org
theoriginallouis.com
theoriginalminibarns.com
theoriginaltinroof.com
theoriginalwhizzinator.com
theorigincompany.co
theorioncompanies.us
theorionhomegroup.com
theorlando.co.uk
theorlandolawyers.com
theornamental.com
theornamentgirl.com
theornamentshop.ie
theorthocoach.com
theorthodonticgroup.com
theorthodontisttx.com
theorthohouse.com

19271

theorthoinstitute.com
theorthostudio.com
theortizbarbershop.com
theoryandpractice.ie
theorybridalhouse.com
theorybuiltfitness.co.uk
theorybusiness.com
theorychicago.com
theorydance.org
theorygainesville.com
theoryhousefwd.com
theorysyracuse.com
theorytestmonster.uk
theoryudistrict.com
theorywellness.org
theosclubvillas.com
theosheafirm.com
theosintcentre.ca
theosmolab.com
theosmolalitylab.com
theossington.ca
theosteopathicpractice.com
theosteopaths.org.uk
theosticgroup.com
theostudy.com
theother50percentfoundation.org
theotherhalf.coffee
theotherjournal.com
theothermallorca.com
theothermichaeljordan.com
theotherpaththerapyandcoaching.co
theotherside-studio.com

19272

theothertour.com
theotkegroup.com
theottawaclinic.com
theottawahometeam.com
theouachita.com
theoudplayer.com
theouf.org
theouroborosgroup.com
theoutcomessurvey.com
theoutdoor.news
theoutdooragency.com
theoutdoorclick.com
theoutdoorguide.co.uk
theoutdoorliving.co.uk
theouterbankscandlecompany.com
theoutingclub.com
theoutlandagency.com
theoutlawgarage.com
theoutlawgroup.com
theoutlawsaloonandgrill.com
theoutletsatkittery.com
theoutlierproject.co
theoutlookatwindhaven.org
theoutpost97.com
theoutpostbarber.com
theoutpostcr.com
theoutpostmsy.com
theoutpostrange.com
theoutreachclinic.com
theoutsidestore.ca
theoutslider.com
theoutslope.com

theoutsourcedcfo.com.au
theoutstandingcompany.com
theoutwordsarchive.org
theoverhang.co.tz
theoverheaddoor.com
theoverlab.com
theoverlookonprospect.com
theoverlookstgabriels.com
theoverviewmethod.com
theowbcc.com
theowecenter.com
theowencenter.com
theowl-kingsfold.co.uk
theowlapp.health
theowlsnest262.com
theowneradvocate.com
theoxbowbozeman.com
theoxfordshiregardener.co.uk
theoxfordsmileclinics.co.uk
theoxfordtrust.co.uk
theoxtheo.com
theoysterbar.net
theoystersociety.com
theozmatrix.com.au
theozonebar.net
thep.ca
thepabulum.com
thepacenetwork.com
thepaceprogram.ca
thepaceway.com
thepacheragroup.com
thepacificcompaniesus.com

19273                                                    19274

thepacificinstitute.com
thepacificthebook.com
thepackagingboxes.co.uk
thepackagingobserver.com
thepackcf.com
thepackglobal.com
thepacklabs.com
thepackout.com
thepackshack.org
thepacklub.com
thepactmobile.com
thepadclimbing.org
thepaddlecamp.com
thepaddockcigars.com
thepadelclassic.com
thepadproject.org
thepafirm.com
thepaganlawfirm.com
thepagedoctor.com
thepageedit.com
thepagestl.com
thepaigecreative.com
thepaincenter.com
thepaincenterus.com
thepainexpertsofarizona.com
thepaingamepodcast.com
thepainphysio.com
thepainpt.com
thepainsmith.com
thepaintdoctor.com
thepaintedpaper.net
thepaintersames.com

thepaintersarms.co.uk
thepaintersco.com
thepaintfactorymn.com
thepaintguywaxhaw.com
thepaintingcompany.com
thepaintingcompanywestomaha.com
thepaintingdoctor.com
thepaintmixer.com
thepaintshop.ca
thepaisleybox.com
thepal.io
thepalace-lepalais.ca
thepalaceretirement.ca
thepalate.org
thepalatum.com
thepaleoinvestigator.com
thepaleomama.com
thepalisadeswa.com
thepalladiangroup.com
thepalmbeachgarage.com
thepalmcoasthomeinspector.com
thepalmerdadeland.com
thepalmerroundrock.com
thepalmerstondulwich.co.uk
thepalmettobowl.com
thepalmettoinn.com
thepalmharbordentistry.com
thepalmistrypractice.com
thepalmroyale.com
thepalms.co.nz
thepalms.net.au
thepalmsatfortmyers.com

19275                                                    19276

thepalmsatlakespivey.com
thepalmsatlaquintaseniorliving.com
thepalmsatplantation.com
thepalmsbonaventureseniorliving.co
thepalmsjamaica.com
thepalmsofmtpleasant.com
thepalmsofstluciewest.com
thepalmsowners.com
thepalmspringsdispensary.com
thepalmview.com
thepalombogroup.com
thepambailey.com
thepamelablog.com
thepamperingplacedayspa.com
thepamammuseum.org
thepancakepantry.com
thepancakery.com
thepandoinitiative.org
thepanetwork.com
thepangeanetwork.org
thepanoawards.com
thepanotary.com
thepantaloons.co.uk
thepanthercreek.com
thepanthergroup.com
thepanthergrp.com
thepantry.org
thepantryrevolution.com.au
thepaohio.com
thepaperelephant.com
thepapermintpress.com
thepapermoon.space

19277

thepapersaint.com
thepapersocial.co
thepapervow.com
thepaperworkassistants.com
theparade.org
theparadeofhearts.com
theparadigmengineer.com
theparadiseanimal.com
theparadym.com
theparagardlawsuit.com
theparagraphproject.com
theparchedpoppies.com
theparcprovence.com
theparentcooperativecommunity.cor
theparenting411.com
theparentingcenter.org
theparentlink.org
theparentpal.com
theparhamgroup.com
theparishcafe.com
theparisianguide.com
theparisien.co
theparisgroup.ca
theparisrose.com
thepark.company
theparkatbrokensound.com
theparkatoakgrove.com
theparkavenueface.com
theparkcityclub.com
theparkeatlittlefalls.org
theparkeattrinity.com
theparkerboston.com

19278

theparkerbroadway.com
theparkerclinic.com
theparkerclinic.nkplanding.com
theparkerhotel.com
theparkerla.com
theparkhousesoberliving.com
theparkinplano.com
theparklandssudbrooke.co.uk
theparklanegroup.com
theparklist.com
theparkmeadowapartments.com
theparkmeadowsapartments.com
theparkoakgrove.com
theparkoverture.com
theparkplan.com
theparkplasticsurgery.com
theparkschannel.com
theparksdc.com
theparksfitness.com
theparksoflakecharles.ca
theparkspodcast.com
theparksproject.org
theparkviewhotel.com
theparkviewwp.com
theparkvillecemetery.com
theparkwayatmichigan.com
theparkwestpalm.com
theparlor.us
theparlorly.com
theparlorreno.com
theparlour.net
theparlour.nz

19279

theparlouratfblagdon.co.uk
theparlourinc.com
theparmaarmory.com
theparmergroup.com
theparnassusgroup.com
theparrasbldg.com
theparrtearoomonmain.com
theparticollective.com
thepartnercos.com
theparterinstitute.com
theparterscroup.com
thepartnership.com
thepartnership360.com
thepartnershipfarminabox.com
thepartnershipnh.com
thepartnersmarketinggroup.com
thepartnersvancouver.com
thepartyandeventco.com.au
thepartyanimals.com
thepartyauthority.us
thepartyconnectionny.com
thepartygoddess.com
thepartyjammers.com
thepartykingdom.co.uk
thepartynewyork.com
thepartywagon.com
thepanvanehcollection.com
thepashal.com.au
thepassformula.com
thepassionatedoctor.com
thepassionatelife.org
thepassioncentre.com

19280

thepassionprojects.com
thepassiontranslation.com
thepassivefreedom.com
thepassiveinvestor.com
thepassmachine.com
thepastapalette.com
thepastaqueen.cooking
thepasternacks.com
thepastorsrefuge.com
thepastorsretirement.org
thepastrylady.com
thepatchboysfranchise.com
thepatchboysoffortbend.com
thepatelfirm.com
thepatentco.com.au
thepathhomebuyers.com
thepathhomesellers.com
thepathhomesolutions.com
thepathlab.com
thepathlighter.com
thepathoftea.com
thepathsofhh.com
thepaththecall.com
thepathtoagility.com
thepathtofreedom.com
thepathtogrowth.org
thepathtoyou.com
thepatientmarketplace.com
thepatiostory.com
thepatioatridgecreek.com
thepatiocompanyma.com
thepatiomanchester.com

19281

thepatioranch.com
thepatrickorganization.com
thepatriotagency.com
thepatriotbrand.com
thepatriotbrief.com
thepatriotcenter.org
thepatriotdigest.com
thepatriotexpress.com
thepatrioticnews.com
thepatrioticvoice.com
thepatriotpayback.com
thepatriotpoll.com
thepatriotreserve.com
thepatriotsfoundation.com
thepatriotsgrp.com
thepatriotsinitiative.org
thepatriotsjournal.com
thepatriotsolutionlending.com
thepatriotwoodworks.com
thepatronsfund.org.uk
thepattonphoto.com
thepaulbramsoncompanies.com
thepaulcenter.org
thepaulestate.com
thepaulhowardlawfirm.com
thepaulilab.com
thepaulpage.com
thepauseeffect.co
thepavelgroup.com
thepaverguy.com
thepaverguys.com
thepavilionarts.au

19282

thepavilionlakeelmo.com
thepavilionnorthkirra.com.au
thepavilionop.com
thepavilionsapartmenthomes.com
thepavilionsapartments.com
thepavingexperts.com
thepawpost.co.uk
thepawresortandwellnesscentre.com
thepawshop.ca
thepawtasticnanny.com
thepaxtonoffices.com
thepaynelawgroup.com
thepayrollconsultants.net
thepayrolldepartment.com
thepbhouse.com
thepblf.com
thepbnetwork.com
thepbplayground.com
thepbtinstitute.com
thepcacompanies.com
thepcig.com
thepckc.org
thepcos.com
thepcpp.com
thepdha.org
thepeacefulparent.com
thepeacefulpelican.com
thepeacefulpetsalon.com
thepeacekeepers.org
thepeach.co.za
thepeachatthebeach.100xhospitality
thepeachgallery.ca

19283

thepeachgallery.com
thepeachmusicfestival.com
thepeachtreeinn.com
thepeachtreetrolley.prosites.tours
thepeacockagency.com
thepeacockcarmel.com
thepeak.group
thepeakinc.com
thepeakinvestments.com
thepeakoptical.com
thepeaks.rentals
thepeanutmill.com
thepearcelawfirm.com
thepearl.church
thepearl.life
thepearlatx.com
thepearlfw.com
thepearlhotelmanteo.com
thepearlmemorycare.com
thepearlonwilshire.com
thepearlrecoverycenter.com
thepeasant.com
thepeaswerecold.com
thepeckfirm.com
thepedalcollaborative.com
thepedestalmagazine.com
thepeechhotel.co.za
thepeepshow.co.uk
thepeerexchange.org
thepegasus.app
thepegman.com.au
thepelicanapartments.com

19284

thepelicann.com
thepelicanproject.com
thepelicansnest.com
thepeloragroup.com
thependerhouse.com
thependleburys.com.au
thepenguin.group
thepenichets.com
thepeninsulacharleston.com
thepeninsulafoundation.org
thepeninsulaofcharleston.com
thepenisproject.org
thepenlawgroup.com
thepennypincherplanner.com
thepennywatcher.com
thepennywellhotel.com
thepensionfund.com
thepensionplanner.co.uk
thepensionslawyer.co.uk
thepensionsource.net
thepeolink.com
thepeopeople.com
thepeople.co.za
thepeople.partners
thepeopleagency.ca
thepeopleavenue.com
thepeoplebiz.co
thepeoplecenter.org
thepeoplechampion.com
thepeoplesbrandskn.com
thepeoplesorchestra.com
thepeoplesre.com

19285

thepeoplewewantedtoforget.com
thepeppermintgroup.co.uk
theperception.com
theperfect32.com
theperfectanswer.com
theperfectblind4u.com
theperfectbreast.com
theperfectbrows.com
theperfectconnection.org
theperfectdose.net
theperfectdrift.org
theperfecteventsgroup.com.au
theperfectgift.ca
theperfectgiftshoppe.com
theperfectlight.com
theperfectlyimperfectceramics.com
theperfectlyunpolished.com
theperfectmusiccollection.com
theperfectnest.net
theperfectoffer.net
theperfectpigg.com
theperfectpintnyc.com
theperfectpinttour.co.uk
theperfectpinttour.com
theperfectpinttour.ie
theperfectplan.tv
theperfectpoopguy.com
theperfectpourfl.com
theperfectpractice.net
theperfectpurpleposter.com
theperfectrecruit.com.au
theperfectsmilekc.com

19286

theperfecttranslations.com
theperfectturf.com
theperfectvoice.com
theperfectwalker.com
theperfectwitness.com
theperformancefactor.com
theperformancehub.com.au
theperformancepit.com.au
theperformanceranch.com
theperformancezone.com
theperformerslabil.com
theperformersmindset.com
thepermatech.com
theperrythomasteam.com
thepersaudgroup.ca
thepersiangalleries.com
thepersimmongroup.com
thepersonalbusinessplan.com
thepersonalinjurylawyers.com
thepersonalinjurypros.com
thepersonnelpeople.com
theperspectivegroup.org
theperthseostudio.au
theperthseostudio.com
theperthseostudio.com.au
thepestcontroltimes.com
thepestdetectivear.com
thepestguard.org
thepestman.co.nz
thepestogroup.com
thepestposse2.com
thepetalconnection.org

19287

thepetbarberhouston.com
thepetcentre.ie
thepetclinicmartinsville.com
thepetclinicrockymount.com
thepetconcierge.com
thepetcrematoria.co.uk
thepetdoctorinc.com
thepetemporium.com
thepetersonbros.com
thepetersonlawfirm.com
thepetersteam.com
thepetfarmacy.com
thepetfluence.com
thepetfriendlyvacationguide.com
thepethospital-bessemercity.com
thepethospitaloftierrasanta.com
thepetitewanderer.com
thepetluckteam.com
thepetmechanic.com
thepetnannylakeland.com
thepetpalacespa.com
thepetpoopeople.org
thepetpsychic.com
thepetresorts.com
thepetrichorproject.org
thepetroleumalliance.com
thepetshow.com
thepetsilove.com
thepetsittercoach.com
thepetspacevet.com
thepettuslawfirm.com
thepettyjohnteam.com

19288

thepetvetjobs.com
thepetwastemillionaire.com
thepetwellnessclinic.com
thepewsaretalking.com
thepewterthimble.com
thepeytonheartproject.org
thepfca.com
thepfisterhotel.com
thepginc.com
thepgleague.com
thepharmacologist.org
thepharmacyrx.com
thepharmaz.com
thepharmshop.com
thepholinic.com
thephdmommylife.com
thepheasantbarandgrill.com
thepheasanthollow.com
thepheasantkeyston.co.uk
thephiladelphiabankruptcyattorney.c
thephiladelphiacitizen.org
thephiladelphiashow.com
thephilanthropist.ca
thephilanthropyconnection.org
thephillipedwardsteam.com
thephillipsbuilders.bz
thephillyfirm.com
thephillylawfirm.com
thephilvstatement.org
thephilomena.com
thephilostone.com
thephilva.com

19289

thephinestkind.com
thephinstitute.com
thephishingreport.com
thephoenixbuilding.com
thephoenixbusinessdirectory.com
thephoenixcreative.com
thephoenixhartland.com
thephoenixofgaia.org
thephoenixproject.ie
thephoenixpropertygroup.com
thephoenixstaffing.com
thephoenixtribe.com.au
thephonebox.ie
thephonesystemfactory.com
thephotege.com
thephoto360.com
thephotobar.com
thephotoboothco.co
thephotoboothedit.com
thephotoboothvault.com
thephotoboxx.com
thephotobus.ch
thephotographerjames.com
thephotographeronline.com
thephotographersvoice.com
thephotographicjournal.com
thephotographymrs.com
thephotomanagers.com
thephotopreneurs.com
thephotoproject.co
thephysitaylorarena.com
thephysiciansnow.com

19290

thephysiocentre.co.uk
thephysioco.com
thephysiocompanyglasgow.com
thephysiopros.com
thephysiorevolution.com
thephysioroomwetherby.co.uk
thephysiotherapyclinics.com
thephysiqueconsultants.com
thepianoguyspianostore.com
thepianospot.net
thepianostudioly.com
thepicbooth.com
thepicketfenceinc.com
thepicketfencetoo.com
thepicketfencetx.com
thepickinsurance.com
thepickleballsystem.com
thepicklebnb.com
thepickledguru.com
thepicklemo.com
thepictsbar.se
thepictureframingpros.com
thepiebarlongbeach.com
thepier-house.co.uk
thepier.church
thepier.org
thepier5.com
thepiercny.com
thepierconway.com
thepierrepontbk.com
thepierrolawgroup.com
thepigbakesclay.com

19291

thepigeasy.com
thepigrestaurant.com
thepil.com
thepilatesbarre.com
thepilatesinitiative.org
thepilateskrewe.com
thepilatespractice.com
thepillarsofhealth.com
thepillergroup.com
thepillowfights.com
thepillowtalkproject.com
thepilotlawyer.com
thepilotsgrind.com
thepincreator.com
thepineappledoors.com
thepineapplewagon.com
thepinehillfarm.com
thepinehillranch.com
thepinehurstoliveoilco.com
thepinemanor.com
thepinery.net
thepinesatwillingway.com
thepinescc.com
thepinesofdelray.com
thepinesofholton.com
thepineswealth.com
thepinewood.com
thepinewoodco.com
thepinkberets.org
thepinkbride.com
thepinkcitypost.com
thepinklink.co.uk

19292

thepinkpoppy.org
thepinktiegala.com
thepinktongue.co.za
thepinnacle.com
thepinnerscircle.com
thepioneerbbq.com
thepioneerclubla.com
thepioneergroup.com
thepioneerpac.com
thepipedpeony.com
thepipeguys.com
thepiratesdenmn.co
thepiratesyndicate.com
thepireteam.com
thepiskiechronicles.com
thepitchdocs.com
thepitchfoxcities.com
thepitchlex.com
thepitchprof.com
thepitcrewauto.com
thepitlounge.com
thepittsburgh100.com
thepivotplan.com
thepixelmentor.com
thepixelpop.com
thepizzaplacenewlex.net
thepizzapost.com
thepizzaproject.hk
thepjhl.ca
theplace.se
theplacecos.org
theplaceforchildrenwithautism.com

theplaceforitalian.com
theplaceforspeech.com
theplacepdx.com
theplacepilbara.com.au
theplaceslauriegoes.com
theplaidagency.com
theplainsagency.com
theplaintiffawgroup.com
theplakarestaurant.com
theplanassist.com
theplanbydesign.com
theplanetgroup.com
theplanetpod.co.uk
theplanetweekly.com
theplangroup.co.uk
theplannerco.es
theplannerie.co
theplanning.agency
theplanningsociety.com
theplanodentist.com
theplant.ai
theplantationcondo.naiplotkin.com
theplantationhouse.com
theplantcollective.co
theplantfam.com
theplantfedgut.com
theplantgallery.com
theplasmangroup.com
theplasticpizza.com
theplasticsclinic.com
theplasticsurgerycenter.com
theplasticsurgerychannel.au

theplasticsurgeryexperts.com
theplateauclub.com
theplatedchef.com
theplatinumgroup.co.uk
theplatinumpriestess.com
theplattercompany.ca
theplattgroup.com
theplayabarandgrill.com
theplayawaygroup.com
theplayers.org
theplayersclubgolfcourse.com
theplayersclubomahaevents.com
theplayerscourse.ca
theplayfulclassroom.com
theplayfulmama.com
theplayingforlifefoundation.org
theplaylist.biz
theplaylist.co
theplayquiz.com
theplayspace.ca
theplaytherapist.com
theplaza.wentyleagues.com.au
theplazaalf.com
theplazaatdelray.com
theplazacare.com
theplazaco.com
theplazaneenah.com
theplazatheater.com
thepleasantgroveway.com
thepleasantplumber.ca
thepleasureprinciples.co
thepln.com

theplot.io
theplotinyou.com
theplotshop.com
theploughatwrington.co.uk
theploughellington.co.uk
theploughinnkelmscott.com
theplug.delivery
thepluggedinshow.com
theplugym.com
theplumberforyou.com
theplumberwestpalmbeach.com
theplumbingphysician.com
theplumbingwarehouse.net
theplumbingworks.com
theplumtomato.com
thepma.org
thepmagroupllc.com
thepmcgroup.com
thepmi.com
thepmr.com
thepnga.org
thepnznzgroup.co.uk
thepnzgroup.com
thepoachedpearbistro.com
thepocketboise.com
thepocketwatchguy.com
thepod.co.nz
thepodcastbabes.com
thepodcasthaven.com
thepodcastjournal.com
thepodcastteacher.com
thepodiumathletics.com

thepods.ae
thepodstore.ca
thepoint-apts.com
thepoint1888.com
thepointcommunity.net
thepointeatbenwhite.com
thepointeatmeridian.com
thepointecafe.com
thepointemalibu.com
thepointeon30a.com
thepointliving.com
thepointmag.com
thepointmiddletown.com
thepointsatgrandlake.com
thepointslc.com
thepointsoflife.boardingarea.com
thepointsoflife.com
thepointstotravel.com
thepokefactory.com
thepokeninja.com
thepokerlounge.net
thepolancos.com
thepolarpixel.com
thepolicecoach.co.uk
thepoliceconsultant.com
thepolicycircle.org
thepolicymaker.jmi.org.au
thepolicyview.com
thepolishednickeltravel.com
thepoliticalaffiliationquiz.org
thepoliticalfinancemovement.com
thepoliticalfirm.com

19297

thepoliticalglobe.com
thepoliticalinsider.com
thepoliticalmovement.com
thepoliticalmovementofhealth.com
thepoliticalpeach.com
thepolkadotco.com
thepollardfirm.com
thepollingplace.com
thepollockcenter.com
thepolyamoryist.com
thepolypost.com
thepolzelgroup.com
thepondcoach.com
thepondsnj.net
thepondsvillage.org.au
thepontchartrainhotel.com
thepontikasteam.com
theponygrillandbar.com
theponzifactor.com
thepoolcollaborative.com
thepoolmerchant.com.au
thepoolproz.com
thepoolroompodcast.com
thepoolsmith.co.nz
thepopcastmediagroup.com
thepopcornfundraiser.com
thepopcornshop.com
thepopcornspot.com
thepopinsider.com
thepoppyplantgirl.com
thepopulacegroup.com
thepopupproject.com.au

19298

theporchdenver.com
theporizekdesigngroup.com
thepornmap.com
theportabellaclub.com
theportablebarcompany.com
theportablehighchair.com
theportabletoiletcompany.com.au
theportal.health
theportalpizzeria.com
theportalreport.com
theportalshoa.com
theportapalace.com
theportdentalcare.com.au
theporterbrookcare.ccg.digital-dev.c
theporterhousekc.com
theportico.org
theporticocafe.org
theportlandclinic.com
theportlandmedium.com
theportmarina.com
theportsidepub.com
theportsmouthproject.com
theportugaldaily.com
theposconsultants.com
theposeydetail.com
theposhballoon.com
theposhdayspa.com
theposhpetco.co.uk
theposhplum.com
theposhtheory.com
thepositionedbrand.com
thepositive30.com

19299

thepositivityprojectfoundation.com
thepostadoptionjourney.com
thepostcarddude.com
thepostclady.co.uk
thepostlink.com
thepostmansknock.com
thepostpartumstudio.com
thepostpubyl.com
thepostsa.au
thepostsportsbar.com
thepostsportsbars.com
theposturepeople.net
thepostvancouver.com
thepotatobarn.com
thepottedboxwood.com
thepottersmarket.com.au
thepottery.la
thepotterynetwork.com
thepourchoice.com
thepouringroom.com
thepovertylab.com
thepowdercloud.com
thepowdercoaters.com
thepowdermomlg.com
thepowderpomsr.com
thepowdertouchny.com
thepowell.group
thepowellagencyntx.com
thepowellteam.com
thepower.group
thepowerbuys.com
thepowerbuyz.com

19300

thepowercoupleformula.com
thepowerdistrict.com
thepowereffect.us
thepowerexit.com
thepowerfulman.com
thepowerfulminds.com
thepowerfulwoman.net
thepowergate.com
thepowergroup.com
thepowerhouseinc.com
thepowerof.vote
thepowerofbooks.be
thepowerofepic.com
thepowerofeveryone.org
thepowerofevolution.com
thepowerofmedtarget.com
thepowerofmy.com
thepowerofppi.com
thepowerofproof.com
thepoweroftheshield.net
thepoweroftrustbook.com
thepowerofxr.com
thepowerplusgroup.com
thepowerscompany.com
thepowerscore.com
thepowershack.com.au
thepowerwashingkings.com
thepowisfirm.com
theppallc.com
theppro.org
thepprteam.com
theppulse.com

theppve.com
thepr100.com
thepracticeoc.com
thepracticalenvironmentalist.com
thepracticalinnovator.com
thepracticalparanoid.com
thepracticalspiritual.com
thepracticeat188.nhs.uk
thepracticeatwl.com
thepracticecalifornia.com
thepracticecompanies.com
thepracticellc.com
thepracticeoc.com
thepracticesolution.net
theprairieclub.com
theprairiefireflies.com
thepraxisgathering.com
theprayermovement.com
theprayershield.uk
theprchronicle.com
theprecastshow.org
theprecisiongroup.com
thepreg.com
thepregnancycenters.com
thepregnancynetwork.clinic
thepregnancynetwork.org
theprehabguys.com
theprelovedcloset.com.au
thepremierplayhouse.com
thepremiergroupus.com
thepremierhomeconcierge.com
thepremierteamnyc.com

19301

19302

thepremiumbutcher.ie
thepremiumsupply.com
theprennergroup.com
thepreopcenter.com
theprepared.com
thepreparedgroup.com
thepreparednest.com
thepreppersdaily.com
theprepschools.com
theprepslam.org
thepreschool.rtbc.org
thepreschoolgreenwich.com
thepreschoolinsanmarco.org
theprescott.com
therepresentationdesigner.co.uk
therepresentationschool.com
thepreserve.media
thepreserveatclearwater.com
thepreserveatlittlepine.com
thepreserveatmapleton.com
thepreserveatoakridge.com
thepreservenola.com
thepreserveseniorliving.com
thepresidioplaza.com
thepresleyplace.com
thepressclubsa.org.za
thepressconference.org
thepressforward.org
thepresshotel.com
thepressroom.io
thepressurewashers.com
theprestigeplumbing.com

theprestonbrown.com
theprettylittlelifters.com
thepretryreckless.com
thepreventioncoalition.org
thepreventioncouncilec.org
thepreview.website
theprgteam.com
thepricefarm.com.au
thepriceisrightrealty.com
thepricelessfilm.com
thepricelessmovie.com
thepricepodcast.com
thepriceway.com
thepricklypear.org
thepridecafe.com
thepridestores.com
thepriest.com
theprimarycareinitiative.org
theprimarydayschool.org
theprimarystyle.com
theprimeasset.com
theprimereq.com
theprimeron.com
theprinceakatokilondon.com
theprintcefirm.com
theprincelondon.com
theprincesscupcake.com
theprincetonchef.com
theprincetonseniorliving.com
theprincipalstrust.com
theprintauthority.com
theprintcolorist.com

19303

19304

theprintery.com
theprintingbuddha.com
theprintsablesoffice.com
theprioritycenter.org
theprioritymediagroup.com
theprioritysale.com
theprioritysale.de
theprioryhotel.co.uk
theprismcenter.com
theprivacycollective.nl
theprivacyfiles.com
theprivacygroup.com
theprivateclientgroup.com
theprivategpgroup.co.uk
theprivatejetcompany.com
theprivateluxurychefs.com
theprivatepainclinic.co.uk
theprivatepostman.com
theprivatetherapyclinic.co.uk
theprivatetrustcompany.com
theprivateworld.com
theprivilegeclassroom.com
theprivilegeismineryc.com
theprizeapp.com
theproactiveinvestor.com
theprobashi.com
theprobatelawyers.com
theproblem.com
theprobstgroup.com
theprocessofimprovement.com
theprocessworks.com
theprodigalfather.org

theprodpros.com
theproduceralliance.com
theproducersfilms.co.uk
theproducersperspective.com
theproducewire.com
theproduct.com.au
theproductangle.com
theproductcompany.com
theproductgreenhouse.com
theproductionhub.com.au
theproductionpastor.com
theproductivity.pro
theproductivityacademy.com
theproductivityexperts.com
theproductivityminute.com
theproductivitypro.biz
theproductivitypro.com
theproductivitypro.net
theproductivitypro.org
theproductivitypro.us
theproductivityprofessor.com
theproductivitypros.biz
theproductivitypros.com
theproductivitypros.net
theproductivitypros.org
theproductivitypros.us
theproductivityqueen.com.au
theproductivityquotient.com
theproductivityshow.com
theproductivityuniversity.com
theproductsessions.com
theprofessionalbuilder.com

19305

19306

theprofessionalciso.com
theprofessionalfootballclub.com
theprofessionalmassageacademy.cc
theprofessionalpowerwash.com
theprofessionalroof.com
theprofessionalssyndicate.com
theproficientlab.com
theproficientpub.com
theprofile.ca
theprofitabilitycoach.net
theprofitablebarn.com
theprofitabledentist.com
theprofitablemompreneur.com
theprofitablenutritionist.com
theprofitablepracticesymposium.cor
theprofitadvocate.com
theprofitalert.com
theprofitbeacon.com
theprofitbuzz.com
theprofitco.com
theprofitrecipe.com
theprofitable.co
theprofixer.com
theprogallery.com
theprogenygroup.com
theprogrambmf.com
theprogramcollegeconsulting.com
theprogressnetwork.org
theprogressstudio.com
theproject-company.com
theproject.com.mt
theprojectcaptain.com

theprojectgroupconsulting.com
theprojectorexpert.com
theprojectphoto.com
theprolineconstruction.com
thepromiseofpatagonia.com
thepromisephl.org
thepromiseplacetrainingcenter.com
theprompt.com
thepromroom.com
theproof.com
theprooftho.com
thepropanestore.com
thepropersetting.com
thepropertyadvisor.com
thepropertyadvisory.com.au
thepropertycenter.com
thepropertycouch.com.au
thepropertydefenders.com
thepropertydevelopmentclub.com
thepropertyink.com
thepropertyjungle.com
thepropertymanagers.com
thepropertyshop.ca
thepropertyshow.ie
thepropertystylistsandco.com.au
thepropertytribune.com.au
theprophet.com
thepropshopincla.com
theproquote.com
theprospectexchange.com
theprospectlab.com
theprospector.io

19307

19308

theprosper.us
theprosperinghouse.com
theprosperousagency.com
theprosperousphotographer.com
theprosrealestateteam.com
theprostatecancerquiz.com
theprotechgroup.com
theprotectanddefendbook.com
theproteks.com
theprotocolsc.com
theproudrepublic.com
theprovenway.com
theproverbshomesteader.com
theprovidenceseniorliving.com
theprovidenciagroup.com
theprovidentbank.com
theprovobakery.com
theprovocateur.dk
theprovogroup.com
theproxima.ca
theprowerpoll100.com
theprudentgarden.com
theprudentspeculator.com
theprulife.com
thepsa.co.uk
thepsasports.com
thepseudobaker.com
thepsg.com
thepsychcentre.com.au
thepsychedelicassembly.com
thepsychiatrymentor.com
thepsychologistsrichmond.com.au

thepsychonomist.com.au
theptco.com
theptfa.org
theptgroup.com
theptowngirls.com
theptservicesgroup.com
theptsteam.com
thepubatx.com
thepublicdiscourse.com
thepublichealthco.com
thepublichealthcompany.com
thepublicprogress.com
thepublicsa.org
thepublishersplaybook.com
thepugandtheparrot.com
thepulpwoodqueens.com
thepulse.cps.com
thepulse.mn
thepulsemag.com
thepulseram.com
thepumpkinjunction.com
thepunchbowlmartoncumgrafton.co
thepunkmanual.com
thepunthouse.com.au
thepurchasingdept.com
thepurepractice.co.uk
thepurplebirchhealing.com
thepurplecard.com
thepurplecow.net
thepurplecrow.org
thepurplecupcake.com
thepurpledoordeland.com

thepurpleflamingo.co.uk
thepurplehaze.com
thepurplerail.com
thepurpleseal.co.uk
thepurposefulcareer.com
thepurposefulpractice.com
thepurposegathering.com
thepurposeinstitute.com
thepurposemasterclass.com
thepurposeofprep.com
thepurposeplanners.com
thepurrfecthousewife.store
thepurrfectnurse.ie
thepurrparadise.com
thepursuitcounseling.com
thepursuitofi.com
thepushbackarmy.com
thepushman.com
theputtingarc.com
theputtingstudio.com.au
thepwhl.hockeytech.com
thepypstudio.com
thepyramidproperties.com
thepytproject.com
theq.net.au
theqacommons.org
theqblegacy.org
theqconsulting.us
theqls.com
theqmjhl.ca
theqrealty.idxbrokerhome.com
theqsmokehouse.com

thequackattack.com
thequadcontrol.com
thequadra.studio
thequadrigroup.com
thequaduptown.com
thequalityhomes.com
thequantifiedbody.net
thequantifygroup.com
thequantum.com
thequantumgroup.uk.com
thequantuminformationedge.org
thequarrystonebb.com
thequarterbackranch.com
thequarterhoa.com
thequartering.com
theqube.com
thequbitreport.com
thequeenbatonrouge.com
thequeenbr.com
thequeengaming.com
thequeenmosborough.co.uk
thequeenofsquash.com
thequeensberry.co.uk
thequeenscups.com
thequeensdojo.com
thequeenslandhotel.com.au
thequeenspub.ca
thequestconnect.com
thequestforsleep.com
thequick9.com
thequickmission.com
thequickreport.com

thequietguidingcompany.com
thequietmanirishwhiskey.com
thequietresort.com
thequietresorts.com
thequietresorts.org
thequietworkplace.com
thequilingredient.com
thequikquote.com
thequillbyalta.com
thequiltbasket-york.com
thequiltmakercafe.org
thequinapts.com
thequincypost.com
thequintessentialstylist.com
thequire.com
thequiver.org
thequixoticdeacon.com
theqwikgroup.com
ther3hotel.com
thera-gesic.com
thera-mom.com
thera-play.com
thera.co.uk
thera.mixd.co.uk
therabbitholebakery.com
therabiakhan.com
therabill.com
therac.org
theracareaz.com
theracreinc.com
theraceclub.com
therachelbenton.com

theracingwarehouse.com
therackboss.com
theracquetx.com
theracycle.com
theradclinic.com
theraddirt.com
theradianceglow.co
theradianceroutine.com
theradicalcpa.com
theradicaloptimist.com
theradicclinic.com
theradiorealtors.com
theradoc.com
theradphotog.com
theradzgroup.com
theraeclinic.com
therafaelbk.com
therafamily.com
therafital.com
theragbirds.com
theragen.ca
theragen.com
theragenics.com
theragora.com
therahand.com
therahncompanies.com
theraiderteam.com
theraildistrictlagrange.com
therailspur.com
therailwaydistrict.com
therailyardnola.com
therainbowrabbit.com

19313

19314

therainconference.com
therainmakercompanies.com
therainmakerinstitute.com
therainmaker.com
therainydays.co.uk
theraisingcainshow.com
therakemgroup.co.uk
theralead.com
theraleighcriminallawyer.com
theraleighhouse.com
theralight.com.au
theralink.com
theralstonteam.com
theramblerealestate.com
theramblers.ie
theramblingfam.com
theramblingmomma.com
theramg.com
theramirezgroup.org
theramovedx.com
therampstudios.com
theramsdenproject.org
theramseylawfirm.com
theramseysphotography.com
theranch.clickertraining.com
theranchabove.com
theranchatelcapitan.com
theranchatwalstonsprings.com
theranchcountryclubevents.com
theranchdowntown.com
theranches.org
theranchesgolfclub.com

theranchestates.com
theranchestatesoftucson.com
theranchsd.com
therandallfoundation.com
therange702.com
therangeatkcquincy.com
therangeaustin.com
therangebuddy.com
therangefinder.com
therangela.com
therangemarbella.com
therangerryandavis.com
therangestl.com
therankinfile.com
therankinfirm.com
theranostics.ausrad.com
theransomnote.com
theransomwareguy.com
theranviergroup.com
therap.net
therapaws.pet
therapbd.com
therapbd.org
therapcanada.ca
therapcanada.com
therapconnect.com
therapconnect.net
therapellet.com
therapetic.org
therapeutaix.com
therapeutecelynedesjardins.ca
therapeuteenrelationaid.com

19315

19316

therapeutic-laugh.mysites.io
therapeutic-mantel.mysites.io
therapeutic-partners.com
therapeutic-quilt.mysites.io
therapeuticalternatives.org
therapeuticgamemaster.com
therapeuticherbconsultants.com
therapeuticholdings.com
therapeuticinnovation.com.au
therapeuticinstitute.com
therapeuticinterventionscounseling.
therapeuticlifecounseling.com
therapeuticnaturalsmt.com
therapeuticresources.org
therapeuticskinspecialist.com
therapeuticwellnessnow.com
therapevo.ca
therapevo.net
therapevo.us
therapevv.com
therapevv.net
theraglobal.app
theraglobal.com
theraglobal.info
theraglobal.net
theraglobal.org
theraglobal.us
theraphael.com
therapidmovers.com
therapiemechelen.be
therapistcentric.com
therapistexpanded.com

therapistmarketing.io
therapistnyc.com
therapists.com
therapistsbirmingham.com
therapistsincharlotte.com
therapistsrising.com
therapistuncensored.com
therapize-cw.com
theraplan.com
theraplay.org
theraplayinc.com
theraplayoga.com
therapme.com
therapod.com
therapoi.com
therapoortlawfirm.com
therapservices.net
theraptechne.com
therapy-but-different.com
therapy-live.co.uk
therapy-mn.com
therapy.blueskiesbrainhealth.com
therapy.cedarvirginia.com
therapy.courageousstepscounseling
therapy.dbtmaryland.com
therapy.evolveinnature.com
therapy.glasspsychotherapy.com
therapy.lotuscounseling.com
therapy4life.net
therapy4psyche.com
therapyabilene.com
therapyadventures.org

19317

therapyandcohouston.com
therapyandsportscenter.com
therapyandwellnesscollective.com
therapyapphome.com
therapybillingservices.com
therapybychoice.com
therapybymegan.com
therapybysherri.com
therapybythasja.com
therapycannabis.co
therapycannabis.com
therapycare.com.au
therapycircles.org.au
therapyclinicpros.com
therapycoffee.au
therapydiacalifornia.com
therapydiadc.com
therapydiadenver.com
therapydiakona.com
therapydianola.com
therapydiaseattle.com
therapydirectoryonline.com
therapydogs.com
therapydogs.org
therapydoulas.com
therapyfixonline.com
therapyforadulting.com
therapyforhsps.com
therapyforlawyers.com
therapyformoms.org
therapyforthinkers.com
therapyfortrauma.com

therapygroupdc.com
therapyhoustontx.com
therapyhuntsville.com
therapyincolor.net
therapyinsd.com
therapyinsights.com
therapyjane.com
therapylist.co
therapymarketingsolutions.com
therapymindbodysoul.com
therapyouticspace.com
therapypartnersgroup.com
therapypartnerspt.com
therapypracticeservices.com
therapysalon.net
therapyscience.net
therapyservicespc.com
therapysolutions.co
therapysolutionsforyou.com
therapysolutionsstaffing.com
therapysouth.com
therapystudiostl.com
therapytimewithstacy.com
therapytodaycc.com
therapytothrive.com
therapytransformed.com
therapytreatmentteam.com
therapytriumph.com
therapywebsitedesigners.com
therapywith-scott.com
therapywithalice.com
therapywithasa.com

19318

19319

19320

| |
|---|
| therapywithcheryl.com |
| therapywithheart.com |
| therapywithleah.com |
| therapywithmahrs.com |
| therapywithnate.com |
| therapywithpamela.com |
| therapywithpatricia.com |
| therapywithtien.com |
| therapyworks.com |
| therapyworks.com.au |
| therapyworksllc.com |
| therapyworksofwilmington.com |
| therarebarrel.com |
| therarecannabinoidcompany.com |
| therareones.com |
| therarityhouse.com |
| theratime.com |
| theratkovici.com |
| theratraq.com |
| theravenscroft.com |
| theravesocial.com |
| therawealth.co.uk |
| theraweconnect.com |
| therawinsfirm.com |
| therawnfamily.com |
| theraworx.com |
| theraworxpro.com |
| theraworxprofessional.com |
| theraworxprotect.com |
| theraworxrelief.com |
| therawragency.com |
| therawrituals.com |

| |
|---|
| therawson.com |
| theraxsolutions.com |
| theray.org |
| therayboys.com |
| theraysd.com |
| theraywilliamsgroup.com |
| therazure.com |
| therba.com |
| therbigroup.com |
| therdigroup.com |
| thereachcollege.org |
| thereachgroup.ca |
| thereachhub.com |
| thereaction.life |
| thereader.org.uk |
| thereadinessgroup.org |
| thereadingleague.com |
| thereadingleague.org |
| thereadingplan.org |
| thereadingroomatl.com |
| thereafter.co |
| thereafterphoto.com |
| therealamericantrucker.com |
| therealbeshear.com |
| therealcalifornialawn.com |
| therealcards.com |
| therealchimneyguys.com |
| therealchrisdang.com |
| therealchrisschuchardt.com |
| therealdansullivan.com |
| therealdarius.com |
| therealdeal.boardingarea.com |

19321

19322

| |
|---|
| therealdealzpodcast.com |
| therealdenveragent.com |
| therealdirt.com |
| therealdoctoring.com |
| therealestateagentpledge.com |
| therealestatecompany.biz |
| therealestateedit.co |
| therealestateinsidergroup.com |
| therealestatepapi.com |
| therealestatepreacher.com |
| therealestatesyndicatorindex.com |
| therealestatetrainer.com |
| therealestatewisdom.com |
| therealestateworks.com |
| therealfacedoc.com |
| therealfashionista.com |
| therealfashionista.us |
| therealfoxfire.com |
| therealglobalgarbage.com |
| therealharaz.com |
| therealhavanaclub-com-gl-en.wpe-c |
| therealhavanaclub-com-gl-en.wpe-c |
| therealhavanaclub-com-gl-en.wpe-s |
| therealhavanaclub.com |
| therealimmortaljellyfish.com |
| therealist.io |
| therealjasonfarris.com |
| therealjeffgolden.com |
| therealjessicafitzwater.com |
| therealjohnley.com |
| therealjohnoshay.com |
| therealjohnoshay.net |

| |
|---|
| therealjohnoshav.org |
| therealjohnoshea.com |
| therealjohnoshea.net |
| therealjohnoshea.org |
| therealjohnrust.com |
| therealjosephsmith.com |
| therealkevinthomas.com |
| thereallasvegas.com |
| thereallife.ca |
| therealmarianos.com |
| therealmarx.com |
| therealmccoy.mysites.io |
| therealmiamiteam.com |
| therealmikeburke.com |
| therealmilkpaintcompany.com |
| therealmsunknown.com |
| therealoffer.com |
| therealolivecompany.co.uk |
| therealonreel.com |
| therealpaulturner.com |
| therealpearlco.com |
| therealpieco.co.uk |
| therealroberto.com |
| therealryanhampton.com |
| therealsambennett.com |
| therealsandyspringslocksmith.com |
| therealsloane.com |
| therealtarekelmoussa.com |
| therealtaryn.com |
| therealtexaspac.com |
| therealtheatre.com |
| therealtimereport.com |

19323

19324

therealtomsuozzi.com
therealtorpledge.com
therealtrumpdeal.com
therealtyclassroom.com
therealtyfirms.com
therealtygroupofcalifornia.com
therealtymedics.com
therealtyschool.com
therealvcoin.com
therealwhitemountains.com
therealwrk.com
therealyangrohr.com
therealyou.org
thereamist.com
therearefacesiremember.com
therebeccafinnhouse.com
therebelgeek.com
therebelidea.com
therebello.com
therebirthofparisc.com
therecenter.com
thereceptionist.com.au
therecessionista.com
therecipekitchen.com.au
thereciperush.com
therecipesecrets.com
thereckoningpodcast.com
thereclaimedhomeco.com
thereconciliationministry.com
thereconnectedlife.com
thereconyellowlake.com
therecorddaily.com

therecorderonline.net
therecordpub.com
therecoveringcio.com
therecoverroompalmharbor.com
therecoveryagency.com
therecoveryhomeasheville.com
therecoverynavigators.com
therecoveryroomrva.com
therecoverystore.com
therecruitability.com
therecruitingsolution.com
therecruitmentco.uk
therecruitmentlab.co.uk
therecruitmentnetwork.com
therecruitmentspace.co.nz
therecyclingco.com
therecyclingrack.com
thered.co.in
theredalertnews.com
theredbarninn.com
theredboats.co.nz
theredcarpetcrew.com
theredcarpetsociety.com
theredcedar.com
theredchairgroup.com
theredchickzfranchise.com
theredchurch.net
thereddoorresort.com
thereddylawgroup.com
theredeemed.com
theredeemer.ca
theredemptionlaw.com

19325
19326

theredflystudio.com
theredgemsalon.com
theredguidetorecovery.com
theredheadedjeweler.com
theredheadminimalist.com
theredhouse.org
theredhousefinancial.com
theredhydrant.com
theredink.co.uk
theredinn.com
theredistrictingexpert.com
theredlanterninn.com
theredlineriders.com
theredlionluton.co.uk
theredltd.com
theredmondcloud.com
theredmore.pub
theredmstudio.com
theredneckbbqlab.com
therednotebook.net
theredpen.in
theredphoenix.com
theredpineapple.com
theredplanetband.com
theredrepublic.com
theredroad.org
theredrockranch.com
theredstairs.com
theredwire.com
theredwood.com
theredwoodcounseling.com
theredwoodgroup.com

theredyarn.com
thereedawards.com
thereeder.co
thereeds.canalsidewoking.co.uk
thereedscenter.com
thereefhouseproject.com
thereefnewport.com
thereeffoundation.com
thereelhouse.com
thereelness.com
thereelproject.org
thereeltherapyfishing.com
thereesexperience.com
thereferralagenttx.com
thereferralnetwork.ca
thereferralsgroup.com
thereferredrealestategroup.com
therefinementstudio.com
therefinery.ca
therefinerybar.co.uk
therefineryclearwater.com
therefinerysalon.com
therefineryswansea.co.uk
thereflectiongroup.com
thereforealliance.org
thereforenow.com
thereformationchurch.com
thereformedbroker.com
thereformedgadfly.net
thereformery.co.nz
therefundeconomy.com.au
theregasbuilding.org

19327
19328

theregency.la
theregencyhotelsolihull.co.uk
theregeneration.me
theregenerativeandjointclinic.com
theregenerativeandjointclinic.nkplan
theregenerativecenterspa.com
theregenerativemedicinecenter.com
theregentaeastover.com
thereghub.com
theregimes.com
theregiononline.com
theregistryatbowlinggreen.com
theregistryreview.com
theregoesjackie.com
theregoesmyhero.org
therehabpodiatrist.com
therehabtx.com
thereiconsultants.com
thereidfoundationforlupus.org
thereimaginedchurch.com
thereimagininghealthsummit.com
thereisalightfoundation.org
thereismoretolife.ca
thereisnoplacelikehomenc.com
thereitgoesorganizingsolutions.com
therelatabletherapist.com
therelationalself.com
therelationshipkeys.com
therelationshipspecialist.com
therelatives.org
therelaxedtraveler.com
thereleafclinics.com

19329

therennerproject.com
therennie.com
therenodiary.com
therent.fi
therentaldept.com
therentersportal.com
therentexperts.com
thereorientbook.com
therep.org
therepair.co
therepaireroom.com
therepeats.co.nz
thereport.surf
thereporters.com
thereportingproject.org
therepplawfirm.com
therepproject.org
therepresentationproject.org
therepresentatives.com
therepublicongrand.com
therepublicreno.com
therepurposedseries.com
therequiemband.com
therequitygroup.com
theresabangert.com
theresacashman.com
theresacashman.com
theresaelizabethphoto.com
theresafoodforthat.com
theresaforever.com
theresagavarone.com
theresaglennphotography.com

19331

thereliabilitysource.com
thereligionteacher.com
thereligiousshopusa.com
therelishjar.com
thereluctantcowgirl.com
theremarkablelife.org
theremarkablepractice.com
theremarkables.io
therembertcompany.com
therembrandtgroup.com
theremcompanies.com
theremedyiv.com
theremedyroom.com
theremigroup.com
theremin.ai
theremington.org
theremingtonclub.com
theremingtonseniorliving.com
theremixedrelationship.com
theremmantleaders.com
theremmantmarket.com
theremodelingco.com
theremodelingstore.biz
theremodelnestca.com
theremovalsgroup.com.au
therenaissancekitchen.com
therender.co
therendezvousbarandgrill.com
therenegadeinvestor.com
therenegadeleader.com
therenegadepharmacist.com
therenewalsession.com

19330

theresagmid.com
theresahakkyungcha.com
theresaleshop.org
theresalwayspizza.com
theresamichele.net
theresandiego.com
theresapore.com
theresapughconsulting.com
theresarosedesigns.com
theresaschmidtphysio.ca
theresaschumacher.com
theresashouse.org
theresathomasetiquette.com
theresawolf.com
theresawoonerphotography.com
therescue.au
therescueddog.org
therescuedletters.com
therescuedroom.com
therescuemission.org
theresecaruso.com
thereservationspecialists.com
thereservatdancingelk.com
thereservatgrace.com
thereservatgreenbrier.com
thereservatlakeguntersville.com
thereservatrichardson.com
thereservatstoneycreek.com
thereservattheembassy.com
thereservatwesttbone.com
thereservebarny.com
thereservebradenton.com

19332

thereservenyc.com
thereservesanantonio.com
thereservewausau.com
thereservoirdogs.com
theresetconference.com
theresevarney.com
theresewalsh.com
theresidenceatnorthstar.com
theresidenceatoakgrove.com
theresidenceatskipstone.com
theresidencecentralcoast.com
theresidencenorthstar.com
theresidencesatthewoodlands.com
theresidencesbaltimore.com
theresidencescastlecove.com.au
theresidentvoice.co.uk
theresilienceconference.com
theresiliencefactorpodcast.com
theresiliencycouncil.org
theresilient.co.uk
theresilient1.com
theresilientlife.com
theresin8.com
theresincentre.com
theresistancetrainingrevolution.com
theresolutioncentre.com
theresort-townhomes.com
theresource.com
theresourcegroupinc.net
therespectexperiment.com
therespectfulworkplacetraining.com
therespireinstitute.com

19333

theresponding.com
theresponse.church
theresponse.online
theresponse.us
theresponsibleedge.co.uk
theresponsibleedge.com
therestartspecialist.com
therestaurantbarandgrill.com
therestaurantdashboard.com
therestauranttutor.com
therestingplaceva.com
therestogroup.com
therestorationcontractors.com
therestorationhotel.com
therestorationhouse.net
therestorationsquad.com
therestorativehealthcenter.com
therestorenetwork.org
theresumesage.com
theretailbenefitsgroup.com
theretailcoach.net
theretailoutsource.com
theretailstrategy.com
theretailuniversity.com
theretentionexperts.com
therethinkgroup.net
theretinacliniclondon.com
theretiredspy.com
theretirementandirasshow.com
theretirementcompass.com
theretirementinstructor.com
theretirementpanel.com

19334

theretirementplanninginstitute.com
theretirementplanninginstitute.org
theretirementsolution.com
theretreat.co.nz
theretreataesthetics.com
theretreatattrinityapts.com
theretreatdi.com
theretreatgym.com
theretreatleadersplaybook.com
theretreatnb.com
theretreatonthehill.com
theretreatstrengthgym.com
theretroguides.com
theretum.pizzahut.com
therevaire.com
therevealconference.com
therevealgroup.com
therevealreport.com
thereverie.life
thereverier.com
thereveriestl.com
thereviewmonk.com
therevitalizefoundation.org
thereviveproject.org
therevolvingdoorproject.org
therevshow.org
therewardboss.com
therewhenitmattersmost.com
therexberkhamsted.com
thereynalawfirm.com
therezahair.com
thergywounddoc.com

19335

therhinelawfirm.com
theria100.com
theribbercatering.com
theribbon.greaton.com.au
theribbonboxcakery.com
theribby.com
thericallc.com
thericeagency.two.zysites.com
therichardscentre.co.uk
therichardsgroupsf.com
therichardson.co
therichardson.info
therichardson.net
therichardsoncollective.com
therichardsonproject.com
therichardsonstudio.com
therichceo.com
therichcompany.com
therichentertainmentgroup.com
therichestdoctor.com
therichestdoctors.com
therichland.com
therichmondatuptown.com
therichwitchlife.com
therickhouse-bardstown.com
theriddlebrothers.com
theride.glydways.com
theridefactorytampa.com
therideguide.au
therideguide.com.au
theridernews.com
theriderresidences.com

19336

therideseriesmtb.com
theridesharequy.com
theridge.ws
theridgeatlancaster.com
theridgeatwestlakevillage.com
theridgebackgroup.com
theridgebhm.com
theridgecampgroundwi.com
theridgefinancial.com
theridgeflorida.se
theridgegallery.com
theridgegolf.com
theridgeohio.com
theridgeppcn.co.uk
theridgeppcn.nhs.uk
theridgertc.com
theridgertcmaine.com
theridgesresort.com
theridgewaybarns.co.uk
theridgeweddingandeventvenue.com
theridgewestlakevillage.com
theridglea.com
theridinglawnmower.com
theridingstore.com
theright-time.com
therightbuilder.com.au
therightchoicerealty.ca
therightclaim.com
therightclick.net
therightconnection.ca
therightdentist.net
therightfacts.org

19337

therightgasket.com
therightlensphotography.com
therightlimo.com
therightside.org
therightstaff.com
therightstepsock.com
therightwaytowin.com
therightwingclub.com
therightwingrebel.com
therightword.se
therigid.co
therigteam.com
therihb.com
therikomethod.com
therileyrescue.net
therinehartagency.com
theringwoman.com
theringworkspaces.com
therinnose.com
theriodental.com
theripkit.com
therippedclub.com
therippleeffectcompany.com
therippleeffectgroup.com
therippleindy.com
theripplela.com
theripplespace.com
therisccourse.com
therise19.com
therisegolf.com
theriseproject.com
theriseresort.ca

19338

theriseschool.org
therisetacoma.com
therisevancouver.829dev.com
therisevancouver.com
therishi.com
therisingtn.com
therisingwolf.com
theriskfoundry.com
theriskisreal.org
therismos.co.uk
therismos.de
therismosireland.ie
therisu.com
theritepackageco.com
theritepackagecompany.com
theriteplacegb.com
theritesofpassage.biz
theritzacademy.com
theritzcarltonsunnyisles.com
theritzcarltonyachtcollection.engage
theritzinc.com
theritzpompanobeach.com
therivcondos.com
theriver.foundation
theriveralwayswins.com
theriverchurchofgod.com
theriverclubgolf.com
theriverdistricteugene.com
theriverdistrictmiami.com
theriverelectric.com
therivermerch.com
theriverpointapts.com

19339

theriverprovisioning.com
theriverresortlaos.com
theriversequinevets.com.au
theriversideexperience.com
theriversidesurgeryhighwycombe.nh
theriverslodge.com
theriyaz-langkawi.com
therjassociates.com
therjcidaho.com
therjfoundation4kids.com
therm-all.ca
therm-con.com
therma.com
thermablisswellness.com
thermacell.dk
thermacell.no
thermacool.co.uk
thermaculture.events
thermador.com
thermaeyes.com
thermafix.ca
thermafix.com
thermaflex.net
thermafoil.com
thermage.co.uk
thermaguard.com
thermal-clean.com
thermal-gard.com
thermal-space.com
thermal.ferrotec.auc.com
thermalac.com.au
thermalandoaks.com

19340

| |
|---|
| thermalbuildingsolutions.com |
| thermalcomp.com |
| thermalconditioning.com |
| thermalcorkshieldbc.ca |
| thermaldevices.com |
| thermaledge.com |
| thermalequipment.com |
| thermalexposure.com |
| thermalfabproducts.com |
| thermalimagingtexas.com |
| thermalkingsiding.com |
| thermalkingwindows.com |
| thermallabelhq.com |
| thermalmechanical.ca |
| thermalmodified.com |
| thermaloftinsulation.co.uk |
| thermaloutfitters.com |
| thermalpaperfacts.org |
| thermalpr.com |
| thermalprocessholdings.com |
| thermalproductsco.com |
| thermalred.com |
| thermalrx.com |
| thermalservices.com |
| thermalsolutionsinc.com |
| thermalspeakers.com |
| thermaltag.com |
| thermaltechinsulators.com |
| thermaltran.com |
| thermaltransfer.com |
| thermalution.eu |
| thermalwire.com |

19341

| |
|---|
| thermalwise.com.au |
| thermalwisegaragedoors.au |
| thermalwisegaragedoors.com.au |
| thermalwoodcanada.com |
| thermamedx.com |
| thermapacks.com |
| thermaprosolutions.com |
| thermaseallakeside.com |
| thermaseat.com |
| thermaserve.com |
| thermasolutions.com |
| thermastor.com |
| thermatool.co.uk |
| thermatool.com |
| thermax.no |
| thermbond.com |
| thermc.com |
| thermdynamics.com |
| thermelec.ie |
| thermeon.com |
| thermeon.io |
| thermeoneurope.com |
| thermetrics.com |
| thermic-edge.de |
| thermivaiowa.com |
| thermnagency.com |
| thermo-lay.com |
| thermo-pak.com |
| thermo101.com |
| thermo2go.com |
| thermocool.com.ng |
| thermodesign.com |

19342

| |
|---|
| thermodynamic-evolution.org |
| thermoflex.com |
| thermoflexcorp.com |
| thermofoilcabinetdoors.com |
| thermofoilrepair.com |
| thermofresh.it |
| thermograpros.com |
| thermogroup.com.au |
| thermoheatingcooling.com |
| thermohvac.com |
| thermokingmichigan.com |
| thermokingnj.com |
| thermopartshawaii.com |
| thermopest.net |
| thermopoliswyomingrealestate.com |
| thermoryusa.com |
| thermosealwindows.com |
| thermosensors.com |
| thermoserv.com |
| thermostat-recycle.org |
| thermostor.ca |
| thermosystems.com |
| thermotekpro.com |
| thermotel.co.uk |
| thermowellnessblog.com |
| thermx.com |
| thern.com |
| thernstage.com |
| theroad.church |
| theroadbutler.com |
| theroadhome.org |
| theroadieclinic.com |

19343

| |
|---|
| theroadrunner.biz |
| theroadsofexile.com |
| theroadtomarriage.com |
| theroadtosuccessbook.com |
| theroadtripjapan.com |
| theroadwevetraveled.com |
| theroamco.com |
| theroamcollective.co |
| theroamingstones.com |
| theroastedbookery.com |
| therobardsmethod.com |
| therobbinscompany.com |
| therobbinscompany.net |
| therobbinscompany.org |
| therobbinsnest.com |
| therobertabondarfoundation.org |
| therobertleonard.com |
| therobertsinsurancegroup.com |
| therobertsonranch.com |
| therobinhoodsutton.co.uk |
| therobinsnestcreative.com |
| therobinstore.com |
| therobocollective.com |
| therobotfactory.com.au |
| theroboticsmedal.com |
| theroboticsmedal.org |
| therobotindustrypodcast.com |
| therobotreport.com |
| therobison.co |
| theroccup.com |
| therochaus.com |
| therocheassociates.com |

19344

therochestergc.com.au
therock.life
therockacademy.org
therockandrollplayhouse.com
therockangus.au
therockangus.com
therockatck.com
therockcbus.com
therockcollective.co.uk
therockcommercecenter.com
therocket.media
therockforddentist.com
therockingchairranch.com
therockjax.com
therockmama.com
therockofkingsley.com
therockoftrenton.church
therockpkb.com
therockplace.org
therockshopllc.us
therockstarparties.com
therockwellhuntsville.com
therockworships.com
therockymountainbarbershop.com
therodfathertenerife.es
therodgerslawfirm.com
therogerscollection.com
therogerthomascollection.com
therogerwhite.com
therogerwilliams.com
theroigrouplic.com
therokosgroup.com

theroller.uk
therollercoasterbook.com
therollhouse.com
therollingmonkey.com
therollingpin.co.nz
therollinsfamilyfoundation.org
therollinsnyc.com
theromanrepublic.org
theromehello.com
theroninsociety.com
theroocrew.org
theroofclinic.com
theroofcowaco.com
theroofdoctor.com
theroofdoctors.net
theroofguruinc.com
theroofguys.com
theroofingbusinessuniversity.com
theroofingco.com
theroofingcousa.com
theroofingprosofwestchester.com
theroofingrevolution.com
theroofrepairs.com
theroofwright.com
therookeryonline.com
therookerypub.com
therookie.com
theroom.com
theroom.nl
theroom.vip
theroomguru.ie
theroommatebroadway.com

theroommatebway.com
theroost.ph
theroostkw.com
theroostview.com
therootcauseprotocol.com
therootcrm.com
therooted.life
therootedandrising.com
therootedfamilychiro.com
therootedsisters.com
therootedstrategy.com
therootofgoodcare.org
therootpayments.com
therootsalon.com
theroottherapynyc.com
therozenresidence.com
therozenresidence.com.au
theropesofsouthernutah.com
therosaceamethod.com
therosaryseries.com
theroseacademies.com
therosecorp.com
therosecorp.net
therosefoundation.com
therosefoundation.net
therosegamingresort.com
therosegrows.com
therosehouse.com
therosehouse.org
therosemarybeachinn.com
therosemarycentre.com.au
therosendinfoundation.org

therosenthalagency.com
therosenthallaw.com
therosescoaching.com
therosewoodballroom.com
therosewoodhome.com
therosewoodvenue.com
theroshah.com
therosieawards.com
therosiegarden.com
therosiereport.com
theross.ie
theross.org
therossicenter.com
therossprocedure.org
therotexgroup.com
therotoplumber.com
therotopump.com
therougecondos.ca
therougemount.com
theroughcutclub.com
therouletereview.com
theroundbarn.com
theroundboat.com
therounds.com
theroundtableacademy.com
theroundtableeae.com
theroundtreehotels.com
theroundtripcollective.com
therovelab.com
therovingretirees.com
therowancenter.org
therowelawfirm.com

19345

19346

19347

19348

therowomaha.com
therowtownhomes.com
theroxburghgroup.com
theroyal-austin.com
theroyalbeard.com
theroyalfashionmagazine.com
theroyalfrenchie.com
theroyalgeorge.com.au
theroyalgroupinc.com
theroyalhealingtribe.com
theroyalmedspa.com
theroyalpetresort.com
theroyalshaman.com
theroyapts.com
theroyband.com
theroycecpafirm.com
theroyjackson.com
theroylegroup.ca
theroywedding.com
thersvp.org
therta.com
thertastore.hauspro.com
therubiconagency.com
therubihouse.com
theruby.community
therubyapts.com
theruc.au
theruc.com
theruc.com.au
theruckus.co
theruddingtonmedicalcentre.co.uk
theruddinsurancegroup.com

19349

therudergroup.com
therueckcompany.com
theruffleddaisy.org
therugbuginc.com
therugbycompany.com
therugbycompany.co.uk
therugbyfootballmuseum.co.uk
therugcleaners.com
therugstore.com
therugmattressandfurniturestore.net
therugparlor.com
therujackets.com
therummagewarehouse.com
therumpus.net
therunbeyondproject.com
theruninmke.com
therunnersdr.com
therunningofthebull.com
therunningphysio.ca
therunto.com
theruralpastor.com
theruralstudy.org
therussellhill.com
therussofirm.com
therusticbrush.com
therusticdaisybarn.com
therusticgallery.com
theruststoppros.com
therustybucket.ca
therustyspurwinery.com
therutherfordclinic.co.nz
theruxtonsteakhouse.com
thervexperiment.com

19350

therxadvocates.com
therxdashboard.com
therxfirm.com
therxwriters.com
theryanlawgroup.com
theryanpmiller.com
theryanwoodshow.com
thes3protocol.com
thesaascup.com
thesabrinagreer.com
thesacredrosetemple.com
thesacredscience.com
thesacredsynthesis.com
thesaddleguy.com
thesaddlehouse.com
thesaddlers.org
thesadittysoiree.com
thesadlergroupinc.com
thesafecenterli.org
thesafegal.com
thesafegroup.co.uk
thesafeharborfoundation.org
thesafeinvestingexpert.com
thesafemoneyman.com
thesafestplacenftproject.com
thesafetyguide.com
thesafetyspectrum.com
thesafetyspectrum.org
thesafezoneproject.com
thesagaponackny.com
thesageandclover.com.au
thesagecrossing.com

19351

thesageoakdenton.com
thesageoaklakecharles.com
thesagepet.com
thesagetable.co
thesailingmuseum.org
thesalarycoach.com.au
thesalaslendingteam.com
thesalemgolfclubohio.com
thesaleshunter.com
thesaleswar.com
thesalilriverside.com
thesalishseacollective.com
thesallieg.com
thesalon511.com
thesalonandspa.com
thesalonatford.com
thesalonatthecreek.com
thesalonblond.com
thesalonbync.com
thesalongloss.com
thesalonmarco.com
thesalonreyna.com
thesalonrosam.com
thesalonsolstice.com
thesaltaire.com
thesaltcavern.com
thesaltcitydental.com
thesaltedrim.com
thesaltscene.com
thesaltwarrior.com
thesaltydogtavern.com
thesaltyolive.co

19352

thesaltypastor.com
thesalvagesnob.com
thesalvageyardrescue.com
thesalvageyardrescue.org
thesam.com
thesam.org.uk
thesamambaia.com
thesamanthaharris.com
thesamanthaparker.com
thesamaritancenter.net
thesambarnes.com
thesamcoleman.com
thesamehouse.org
thesamgilbertfoundation.com
thesammyfund.com
thesammysystems.com
thesamtaggart.com
thesanadas.com
thesanantoniodentist.com
thesanantoniothings.com
thesanctityproject.org
thesanctuaryatlakewylie.com
thesanctuaryatsacredmesa.com
thesanctuarybeautyandwellness.com
thesanctuaryccc.com
thesanctuarydayspa.com
thesanctuarydesigns.com
thesanctuaryjaxbeach.com
thesanctuaryofhealing.co.uk
thesanctuarysolutions.com
thesanctuarysuncadia.com
thesanctumcafejuicebar.com

thesandagroup.com
thesandbar.ignitionwebsite.com
thesandbox.org
thesandboxstudio.com
thesandersfirm.com
thesandersgroupco.com
thesanderson.com.au
thesandeyouthproject.org
thesandhya.com
thesandiegodvm.com
thesandiegowelder.com
thesandsatclearwaterapartments.co
thesandsea.com
thesandslawgroup.com
thesandsowners.com
thesandspoway.com
thesandssocial.com.au
thesandstadgroup.com
thesandstc.com
thesandtrappbarandgrill.com
thesandwich.co
thesandymane.com
thesanfordgroup.net
thesanfordhouse.com
thesanfranciscocannabisclub.com
thesanfranciscodogwalker.com
thesangalangs.ca
thesangria.com.au
thesanibeldesigncenter.com
thesanmiguel.com
thesantaexperiencemn.com
thesantafetherapist.com

19353

19354

thesantanacenter.org
thesapling.co.nz
thesarahgriffithblog.com
thesarahmichellephotography.com
thesarayoung.com
thesarcastics.com
thesarf.org
thesashagroup.com
thesasqwash.com
thesassenachs.co.uk
thesassicat.com
thesassybarn.com
thesassycfo.com
thesassydietitian.com
thesaturdayhome.com
thesaturdaymovieblog.com
thesaturdayslate.com
thesaulalawfirm.com
thesaultshockeyexchange.com
thesaunahub.com.au
thesaurus.org.uk
thesausageman.com.au
thesavage.garden
thesavagespiritualist.com
thesavageway.com
thesavannahbananas.com
thesavannahcompany.com
thesavannahcreative.com
thesavants.com
thesavecncpt24.com
thesavemagnt.com
thesaveprogram.com

thesaverclub24.com
thesaversbox.com
thesaversconcept.com
thesavillegroup.com
thesavingsgroup.com
thesavingsjournal.com
thesavingsrate.com
thesavorysolutions.com
thesavvycollection.com
thesavvybroker.com
thesavvyconsultants.com
thesavvydiabetic.com
thesavvyheart.com
thesavvymarketer.net
thesavvysampler.com
thesavvyseamstress.com
thesavvysitter.org
thesavvysolo.co
thesavvyspoon.com
thesawyerlawgroup.com
thesaxonpub.com
thesaxonycondos.com
thesayleteam.com
thesba.org
thesbacpa.com
thesca.com
thesca.org
thescalemancompany.com
thescaleorfailshow.com
thescalingpartners.com
thescanfoundation.org
thescarletgoodbye.com

19355

19356

thescarritt.com
thescaway.com.au
thesccredential.org
thescen3.com
thescenelm.com
thescenestudio.com
thescenewilmington.com
thescentedhome.com
thescgroups.com
theschachingergroup.com
theschaeffergrouplllc.com
theschellawfirm.com
theschneidercapitalgroup.com
theschneidercompany.com
theschnitzerlawfirm.com
thescholarshipcenter.com
thescholarshipcenter.net
theschoolcommunicationsagency.co
theschoolfortraining.com
theschoolhousens.ca
theschoolhousevenue.com
theschoolofafricanlanguages.com
theschoolofbecoming.com
theschoolofimages.org
theschoolofintuitiveleadership.com
theschoolofluxury.com
theschoolofmom.com
theschoolofstyling.com
theschoolsecurityfoundation.org
theschoolsignshop.co.uk
theschoolsignshop.com
theschoolsolution.com

theschoolwearcentre.ie
theschradergroup.com
theschulhofcenter.com
theschuliscreative.com
theschutzcompany.com
theschwinndocumentary.com
thescienceandwisdomofmenopause
thesciencebehindit.org
thescienceofhearing.ca
thescienceofppc.com
thesciencetalk.com
thesciencewithinus.org.au
thescl.com
thesclawoffice.com
thescobeys.com
thescoopkc.com
thescoopsaratoga.com
thescooteroutlet.com
thescooteroutlets.com
thescooperope.com
thescore.org
thescozoom.com
thescottishfold.com
thescottishfootballpartnership.com
thescottliving.com
thescottresort.com
thescottsdaleliving.com
thescottsinclair.com
thescoutagency.com
thescoutleader.com
thescramble.com.au
thescrapbookhaven.com

thescreen-company.com
thescreenacting.studio
thescreenb.com
thescreenplayworkshop.org
thescreenspecialists.com
thescreserve.com
thescribe.ca
thescript.org
thescrumacademy.com
thescrummasterfiles.com
thescrumsports.com
thescubadiverstore.com
thescubanews.com
thescuttle.com
theseafiregrill.com
theseafiregrill.com
theseaog.com
theseandavis.com
theseap.org
theseapeopleproject.com
theseaport.nyc
thesearch.ripcurl.com
thesearchcast.com
thesearchgeeks.com
thesearchguru.com
thesearchmonitor.co.uk
thesearchmonitor.com
theseason.agriculture.auburn.edu
theseasonedgreek.com
theseasons55.com
theseasonsassistedliving.com
theseasonsateastnorthport.com
theseasonsli.com

theseastar.com
theseaterymn.com
theseatonderlay.com
theseattlepreschool.com
theseattleschool.edu
theseaworthystew.com
theseayfirm.com
theseclusion.com
thesecondbestbusinessbook.com
thesecondclick.com
thesecondhalf.staging.chrstg.com
thesecondserve.com
thesecrazythoughtsofmine.com
thesecret.tv
thesecretacademy.co.uk
thesecretapartment.com
thesecretdoormh.com
thesecretgardenspa.com
thesecretginsociety.com
thesecrethousekeeper.co.uk
thesecretlifeofskin.com
thesecretofeverything.com
thesecretweapon.org
thesecura.org
thesecurelove.com
thesecuritybureau.com
thesecuritymakers.com
thesecurityshack.com
thesecuritystation.com
thesedaysphoto.com
theseedguelph.ca
theseedlingstudio.com

theseedsnetwork.com
theseelyefoundation.nz
theseergroup.com
theseesgroup.com
thesef.org
theseismicgroup.com
theselbyli.com
theselectist.com
theselectrehab.com
theself.club
theselfawakenedlifestyle.com
theselfcarecreative.net
theselfcarespace.co
theselfconnection.com
theselfdrivenchild.com
theselfmademama.com
theselfpublisher.com
theselfpublishingagency.com
theselfreunion.com
theselfspace.com
theselftaughtmakeupartist.com
thesellerdoor.com
thesellersrealty.com
thesellingadvantage.com
thesellinglab.com
thesellingstyle.com
theseminary.ca
thesenatecolumbia.com
thesenatorofficebuilding.com
thesend.online
thesenecaapartments.com
thesenecagroup.com

theseniorauthority.com
theseniorhousingsearch.com
theseniorresourcegroup.com
theseniorschoice.com
theseniorschoicepdm.com
theseniorsolutions.com
thesensorypath.com
thesensoryroom.com
thesensualalchemist.com
thesentimentalist.com.au
thesentry.org
theseochap.co.uk
theseochap.com
theseoulguide.com
thesepticdoctor.com
thesequoia-olympia.com
thesequoiassf.org
theserendipitylounge.com
theserenityplan.com
thesereveries.com
theseriallasher.com
theseriousfoodnetwork.com
theserooms.ie
theserviceclubofchicago.com
theserviceclubofchicago.org
theservicegrp.com
theservicemusic.com
theseshat.com
thesesstory.net
thesetdelray.org
thesette.co
thesettinginn.com

19361

19362

theseusadvisory.com
thesevengroup.com
thesevenlakesinsider.com
thesevensins.co.uk
thesevensla.com
thesevenstarstimsbury.co.uk
theseventhart.com
thesewerguy.com
thesewildhumans.com
thesewingmachinedoctor.com.au
thesextongroup.net
theseyouwant.ca
theseymourgroup.net
thesfdogwalker.com
thesfmarathon.com
thesfpropertymanagement.com
thesggroups.com
theshabazzcenter.org
theshabbytree.com
theshackgolfclub.com
theshadeproject.org
theshadowagency.com
theshadowleague.com
theshadowsrestaurant.com
theshafercenter.com
theshaheenplunier.com
theshakespearebristol.co.uk
theshaktischool.com
theshamanscure.com
theshamefreezone.com
theshankbrothers.com
theshannonbrunoteam.com

theshantyrestaurant.com
theshapesystem.com
thesharinghub.com.au
thesharingtree.org.au
thesharkchannel.com
thesharkisbroken.com
thesharkshootout.com
thesharmini.com
thesharphoodteam.com
theshawfirm.com
theshawgrp.com
theshazdiaries.com
theshed.dandelioninc.ca
theshedatlakeshelbyville.com
theshedatmjstavern.com
theshedcapebreton.com
theshedhouse.com.au
theshedmenshairstudio.co.uk
theshedob.com
thesheepdogcorporation.com
thesheepstow.co.uk
theshelbyfoundation.org
thesheldonpractice.nhs.uk
theshelfcafe.co.nz
theshellardwedding.co.uk
theshelternyc.org
thesheltonlawfirm.net
theshepardsphoto.com
theshepherdacademy.com
theshepherdcenter.org
theshepherdgroup.ca
theshepherdofthehills.com

19363

19364

thesherburneinn.org
thesherman.org
theshermanagency.com
theshermanagencyinc.com
theshermandefense.com
theshermanoakstherapist.com
thesherwood.com.au
thesheshednh.com
theshield.church
theshieldfoundation.com
theshieldohio.com
theshift-coaching.com
theshift.com
theshift.net
theshift.usacs.com
theshiftclinic.com
theshiftclinic.com.au
theshiftmovie.com
theshiftnews.com
theshineagency.com
theshineartist.com
theshinecampaign.org
theshinefarm.com
theshininglightbaptistacademy.com
theshipeightonbanks.com
theshipleyco.com
theshireofmontana.com
theshires.org.uk
theshirtcollecter.com
theshoecollective.com.au
theshoefitsva.com
theshoefund.com

19365

theshoemarketinc.com
theshoepro.com
theshootingshow.tv
theshop.beer
theshopautomotivecenter.com
theshopcamden.net
theshopcustomautorepair.com
theshopgroup.com
theshophand.com
theshopinheber.com
theshopmelbourne.com
theshopmusic.com
theshoppesathomespun.com
theshopproductions.com
theshopsatheavenly.com
theshopsatkukuiula.com
theshopsofhighlandpark.com
theshopsonelpaseo.com
theshopxpa.com
theshorecarclub.com
theshoreclub.ca
theshoreditch-london.co.uk
theshorehouseoc.com
theshorelinebk.com
theshores-hoa.com
theshoresatclearlake.com
theshoresatfiveisland.com
theshoresatwaikoloa.com
theshorescrystallake.com
theshoresrecovery.com
theshoresrestaurant.com
theshoresspi.com

19366

theshotonstage.com
theshow608.com
theshowplacetheater.com
theshowroomdc.com
theshowroomfx.com
theshowtournaments.com
theshredtruck.com
theshubox.com
theshuckinshack.com
theshutterbus.com
theshutterhouse.com
theshutterowl.com
theshuttlebuscompany.com
theshuttleinc.com
theshyflower.com
theshyftgroup.com
thesiamesewalrus.co.nz
thesibleys.co
thesicilianbrothers.com
thesicknessoutdoors.com
thesidebysidepartnership.com
thesidechickbox.com
thesidehustle.place
thesidelinenews.com
thesidelinereport.com
thesidingsmedicalpractice.co.uk
thesidingswaterloo.co.uk
thesienapartnership.com
thesierraco.com
thesierralife.com
thesigmasociete.com
thesignals.org.uk

19367

thesignatry.com
thesignature-group.com
thesignatureexperience.com
thesignaturehometeam.com
thesignaturetable.com
thesigndistillery.com
thesignelf.com
thesigngenies.com
thesignlanguagecoach.com
thesignmaker.co.nz
thesilbermangroup.com
thesilentpiano.com
thesilosatprairievale.com
thesilvamethod.co.nz
thesilveracademy.org
thesilverburggroup.com
thesilverfund.com
thesilveri-hongkong.com
thesilverliningsgroup.com
thesilverpeddler.com
thesilvershamrocks.com
thesilverskillet.com
thesimmsfoundation.org
thesimoneat85maple.com
thesimonlawfirm.com
thesimones.de
thesimonlawgroup.com
thesimonsgroup.com
thesimplan.com
thesimplebrand.co
thesimplebundle.com
thesimpledad.com

19368

thesimpledriver.com
thesimplescrub.com
thesimplesketchbook.com
thesimpleturnaround.com
thesimplifiedisland.com
thesimplix.com
thesimplycollective.com
thesimplyelegantgroup.com
thesimplylivingway.com
thesimsgroupins.com
thesinaidiagnostics.com
thesinemabetrayal.com
thesinghfoundation.org
thesinghmedicalpractice.co.uk
thesinginghims.org
thesingingrealtor.com
thesingingzone.com
thesinglegourmand.com
thesinglehandedsailor.com
thesingletonagency.com
thesingletonagency.two.zysites.com
thesingletonlawfirm.com
thesingularity.com
thesiouxfallschildrenschoir.com
thesipeagencyinc.com
thesirenandco.com
thesirendomme.co.uk
thesis.spthb.org
thesistriarchy.com
thesisustore.com
thesitecoach.com.au
thesiteedge.com

19369

thesitehub.co.uk
thesitelife.org
thesituation.us
thesitzmarkhotel.com
thesivakasilionsschool.in
thesixfigurecoach.com
thesixpence.com
thesixriversfoundation.com
thesixshow.com
thesixty-two.com
theskeeleague.com
theskeeterbeater.com
theskepticaltraveler.boardingarea.co
theskepticsguide.org
thesketchbookentrepreneur.com
thesketchbookgallery.com
thesketcheffect.com
theskillsconnection.com
theskillsforlife.com
theskinandaestheticsclinic.com
theskinandlaserspot.com
theskinbarlaserclinic.com.au
theskinbarqc.com
theskincancercentre.com.au
theskincaremarketer.com
theskinclass.com
theskinclinicandaesthetics.com
theskininstitute.org
theskinlocal.com
theskinnurse.co.uk
theskinnydietplan.com
theskinnyvase.com

19370

theskinquiz.com
theskinrehab.co.uk
theskinretreat.cc
theskinretreat.com
theskinroutineaz.com
theskinsolutionni.co.uk
theskinstudio.com.mt
theskintherapyroom.com
theskiphirehub.co.uk
theskirtingco.com
theskirtproject.com
theskstudio.com
theskydeck.com
theskyeline.com
theskyline.ca
theskylinedevelopmentgroup.com
theskylineinsuranceagency.com
thesla.co
theslantedlens.com
theslate.tv
theslattergroup.com
thesleemancentre.com
thesleepapneazone.com
thesleepco.com
thesleepsorority.com
thesleepyturtlecoffeeco.com
thesleepzone.com
thesleevecenter.com
theslidethatburiedrightful.com
theslidingdoorstore.com
thesling.org
thesloanloso.com

19371

theslocreative.com
theslocumfirm.com
theslottedspoons.com
theslowandeasy.com
theslymongoosemaui.com
theslyteam.com
thesmallbusinesscollaborative.com
thesmallbusinessmarketingacademy
thesmallbusinessphotographer.com
thesmalle.com
thesmallhrcompany.com
thesmallthings.co
thesman.com
thesman55.com
thesmartclinic.com
thesmartdivorce.com
thesmartercreative.com
thesmarthomesystems.com
thesmartistway.com
thesmartlist.co.uk
thesmartmailapp.com
thesmartpergola.com
thesmartphr.app
thesmartphr.biz
thesmartpractices.com
thesmartroute.com
thesmartshark.com
thesmarttravelguide.com
thesmartvet.com
thesmartwallet.com
thesmartweatherapp.com
thesmartytrain.com

19372

thesmashclub.org.nz
thesmbstrategist.com
thesmccollective.com
thesmhp.org
thesmiekelcollection.com
thesmiklegroup.co.uk
thesmilearchitectsmn.com
thesmileatelier.com
thesmileclub.com
thesmileplacede.com
thesmileplacede.dds.deals
thesmileshack.com
thesmilesinc.com
thesmilestore.co.uk
thesmiletrust.org
thesmithfirm.net
thesmithhouse.bar
thesmithlawcorp.com
thesmithnyc.com
thesmithrestaurant.com
thesmithslant.com
thesmittencollective.com
thesmokehouse.com
thesmokeshopbbq.com
thesmokeworks.com
thesmokingibbs.com
thesmokinglion.com
thesmoothiebear.com
thesmoothiehub.com
thesmoothieshop.com
thesmts.com
thesmugglers.com

thesmuttyhandkerchiefcompany.co.
thesmythhouse.com
thesnapnation.com
thesnapvt.com
thesneakersoldier.com.au
thesnellsweddings.com
thesnobette.com
thesnoblovebar.com
thesnoozefest.com
thesnorkelstore.com
thesnoutgroup.com
thesnowballshack.com
thesnowlawfirm.com
thesnowman.co.uk
thesnowman.com
thesnowmassdispensary.com
thesnowmassmall.com
thesnowology.com
thesnugglestories.com
thesoapdairy.com
thesoapgroup.com
thesoberdietitians.com
thesoberliving.com
thesobermomlife.com
thesoberscript.com
thesobriquet.com
thesocalagent.com
thesocalloanpro.com
thesocalablesociety.com
thesocial.ie
thesocial2700.com
thesocial3008.com

19373 — 19374

thesocialamherst.com
thesocialatillinoisstate.com
thesocialatsouthalabama.com
thesocialatstadiumwalk.com
thesocialbeing.com
thesocialblackbelt.com
thesocialblockandtownhomes.com
thesocialblueapts.com
thesocialboutique.ch
thesocialbritify.ca
thesocialbroker.com
thesocialbullpen.com
thesocialbungalow.com
thesocialcantina.com
thesocialchangeagency.org
thesocialchangenest.org
thesocialchangenest.uk
thesocialchico.com
thesocialdilemma.com
thesocialdiner.com
thesocialedwardsville.com
thesocialfleur.com
thesocialhairbeauty.com
thesocialimpact.games
thesocialinstitute.com
thesociallab.co
thesociallaramie.com
thesociallaunchpad.com
thesociallights.com
thesociallyconnected.com
thesocialmediamonthly.com
thesocialnormal.com

thesocialnorthcharles.com
thesocialonhovey.com
thesocialorganism.com
thesocialpermit.com
thesocialpublicist.com
thesocialrook.com
thesocialsalesgirls.com
thesocialscribe.com
thesocialseminole.com
thesocialsherpa.ca
thesocialsipper.com
thesocialsl.com
thesocialsmtx.com
thesocialsundays.com
thesocialwest.com
thesocialwestames.com
thesocietyforum.com
thesocietyhotel.com
thesocietyrealestateschool.com
thesociologicalimagination.com
thesocksaver.com
thesocraticwarrior.com
thesofasummit.com
thesofferfirm.com
thesofiahotel.com
thesoftnever.com
thesoftroad.com
thesoftstep.com
thesoftwarepractice.com
thesohl.com
thesoireegroup.com
thesolaragents.com

19375 — 19376

thesolarcarwash.com
thesolardepartment.com
thesolareconomist.com
thesolarguys.com
thesolarhouse.com
thesolarpros.com
thesolarsource.net
thesolarstores.com
thesole.com
thesolentcluster.com
thesolepath.com
thesolidrockofatlanta.org
thesolidwoodflooringcompany.com
thesolisgroup.com
thesolizlawfirm.com
thesollershottsurgery.nhs.uk
thesolo.co.za
thesolution.org
thesolutionist.net
thesolutionpr.com
thesomatic.ceo
thesomaticspace.co
thesombathylawfirm.com
thesomedayhomesite.com
thesomeroproject.org
thesomersstudio.com
thesommeliette.com
thesomminsneakers.com
thesonganddance.com
thesonggardeners.com
thesongslam.com
thesonnyangels.com

19377

thesonomaphotoboothcompany.com
thesonsgroup.com
thesophisticatedceos.com
thesophisticatenyc.com
thesorgergroup.com
thesororityhouse.org
thesororitynutritionist.com
thesortedstandard.com
thesosateam.net
thesota.com
thesoucegroup.com
thesouldresser.com
thesoulfulpet.com
thesoulhive.com
thesouljournal.com
thesoulmateconnection.com.au
thesoulmateshortcut.com
thesoulmedic.com
thesoulpreneur.agency
thesoulpurpose.com
thesoulrebirth.com
thesoulreserve.com
thesoulroadmaps.com
thesoulsations.com
thesoulscream.com
thesoundatlas.com
thesoundcat.com
thesoundconsultants.com
thesoundfactory.biz
thesoundhotelseattle.com
thesoundingboard.leonspeakers.com
thesoundings.com

19378

thesoundofus.com
thesoundproofing.co.uk
thesoundproofwindows.co.uk
thesoundtrackofsilence.com
thesoundtx.com
thesoupkitchenkc.com
thesoupmarket.com
thesource.fedex.com
thesource.lt.life
thesource.retreatsresources.com
thesource.wiredfind.com
thesource1370.com
thesource4parents.com
thesource4ym.com
thesourceab.ca
thesourcegroup.co
thesourceh2o.com
thesourcehometheater.com
thesourceroom.com
thesourcetreatmentcenter.com
thesourcewellnessnj.com
thesouthern.bank
thesouthernadvantage.com
thesouthernbirmingham.com
thesouthernc.com
thesouthernconnection.com
thesoutherncross.org.au
thesouthernermi.com
thesoutherngail.com
thesoutherngroup.com
thessoutherninfluence.com
thesouthernliteraryfestival.org

19379

thesouthernnestsc.com
thesouthernon8th.com
thesouthernpearl.com
thesouthernpinesfloralhaus.com
thesouthernstudio.com
thesouthernteach.com
thesouthernteachdesigns.com
thesouthfl100.com
thesouthlakeinsider.com
thesouthwestern.com
thesouthweststore.com
thesouthwickestate.co.uk
thesovereigncollection.com.au
thesovereigntysymposium.com
thespa.ro
thespaaccessories.com
thespaatlittleriver.com
thespaatseche.com
thespaatthehighland.com
thespaatthewharf.com
thespaatworldcenter.com
thespabysheena.com
thespacebetweentherapy.com
thespacebetweenyoga.com
thespacebrace.com
thespacecube.com.au
thespaceforart.com
thespacegirls.com
thespacejunky.com
thespacenextdoor.com
thespaceonmain.org
thespaceprogram.co.uk

19380

| |
|---|
| thespacesevenoaks.co.uk |
| thespacesevenoaks.com |
| thespacesevenoaks.uk |
| thespaceyoga.ca |
| thespalubbock.com |
| thespanglishcreator.com |
| thespanishtraveler.com |
| thespanishwineclub.com |
| thespaprofit.com |
| thesparcfoundation.org |
| thesparepartstore.com |
| thespareroomproject.co.uk |
| thespark.ie |
| thesparkery.com |
| thesparkfoundation.org |
| thesparkmovement.co.uk |
| thesparkmovement.com |
| thesparkreport.com |
| thesparrowhill.com |
| thespartanbuilders.com |
| thespartancapitalgroup.com |
| thespawestashley.com |
| thespawt.com |
| thespco.org |
| thespeakerlab.com |
| thespeakersgroup.com |
| thespeakroom.org |
| thespearheadgroup.com |
| thespearsrvadventure.com |
| thespecialforcesexperience.com |
| thespecialyst.com |
| thespecific.com |

| |
|---|
| thespecificchattanooga.com |
| thespecificchico.com |
| thespecificelkgrove.com |
| thespecifichotsprings.com |
| thespecificlakecountry.com |
| thespecificlittlerock.com |
| thespecificrichardson.com |
| thespecificroseville.com |
| thespecstudio.co.uk |
| thespecstudio.com |
| thespectrumfunds.com |
| thespeechdepartment.com |
| thespeechdynamic.com |
| thespeechdynamictx.com |
| thespeechies.com |
| thespeechstudio.com |
| thespeedwayclub.com |
| thespencer.com |
| thespencerhotel.com |
| thespermbankofca.org |
| thesperoclinic.com |
| thespga.org |
| thesphl.com |
| thespiceofriley.com |
| thespiceroom.com.au |
| thespicestall.com.au |
| thespiders.ie |
| thespidershop.co.uk |
| thespielbergergroup.com |
| thespinalinjury.com |
| thespinalkinetics.com |
| thespinalscience.com |

| |
|---|
| thespinecenter.com |
| thespinesurgeon.ie |
| thespinnersbollington.co.uk |
| thespinneyatpondview.com |
| thespinneyatvandyke.com |
| thespinneygroup.com |
| thespinstersisters.com |
| thespire.ie |
| thespiritconsultants.com |
| thespiritoflennon.com |
| thespiritofpanam.com |
| thespiritofsoar.com |
| thespiritualbizcoach.com |
| thespiritualhaven.co.uk |
| thespirituallyaligned.com |
| thespiritualpuzzle.com |
| thesplendidegg.com.au |
| thesplintergroup.net |
| thespokaneshop.com |
| thespoon.tech |
| thesporecoop.com |
| thesporties.com.au |
| thesports.physio |
| thesportsbank.net |
| thesportscentaur.com |
| thesportscomplex.com |
| thesportsguytherapist.com |
| thesportsmag.net |
| thesportsshopradio.com |
| thesportstrader.com |
| thesposagroupbride.au |
| thesposagroupbride.com.au |

| |
|---|
| thespotbroward.org |
| thespotforpardot.com |
| thespotforsigns.com |
| thespotlightagency.com |
| thespotlightus.com |
| thespotmagazine.com |
| thespotmediagroup.com |
| thespotrestaurants.com |
| thespotter.nl |
| thespottherapyms.com |
| thespottrainingfacility.com |
| thespracklenlab.com |
| thespragency.com |
| thesprayguys.com |
| thespringdistrict.com |
| thespringscounseling.com |
| thespringsofmilllakes.com |
| thespringssc.com |
| thespringstoneschool.org |
| thesprinklerrepair.pro |
| thesprinklershop.net |
| thesproutsacademy.com |
| thespsc.org |
| thespudzone.com |
| thespyfm.com |
| thesquaddoc.com |
| thesquaire.com |
| thesquare.art |
| thesquaretable.com |
| thesquireslanding.com.au |
| thesquirrelfirm.com |
| thesquirrelpub.com |

thesquirrelwars.com
thesrg-ilsgroup.com
thesrgroup.com
thess.no
thessaloniki.museumofillusions.gr
thesslawyers.com
thessnagency.com
thestabilitynetwork.com
thestablebothy.co.uk
thestablefbg.com
thestablesbreaks.com
thestablesiga.com
thestablesonthebrazos.com
thestachelounge.com
thestade.copt.com
thestadiaconfederation.org
thestadiumbusiness.com
thestadiuminsiders.com
thestadiumrun.com
thestaffex.com
thestaffinginja.com
thestaffingpeople.net
thestaffingsolution.com
thestafford.net
thestaffordlondon.com
thestagatstow.com
thestagebergs.com
thestageco.com
thestaging.co
thestagingpost.com
thestagingstudio.ca
thestagreels.com

thestahlcompanies.com
thestainandfinish.com
thestallionshop.com
thestamfordgardenclub.org
thestammagency.com
thestan.com
thestandardcreative.com
thestandardsanjose.com
thestandingdesk.com
thestandingoak.com.au
thestandingoffice.com
thestandupclub.com
thestanfordgrill.com
thestanfordinn.com
thestanleybeerhall.com
thestanleypng.com
thestar.pub
thestaragency.com
thestarboard.com
thestarclass.com
thestardistrict.com
thestarfiley.co.uk
thestarfish.ca
thestarfish.org
thestarhouston.com
thestarkbuilding.com
thestarlightmystic.com
thestarnewtonabbot.co.uk
thestaroftheeast.co.uk
thestarprogram.org
thestarrconspiracy.com
thestartalent.com

thestarterpage.com
thestartlist.com.au
thestarttofitness.com
thestartupchat.com
thestartupcollective.com.au
thestartupgarage.com
thestartupstudios.io
thestarvingartistcreative.com
thestate270.org
thestatehotelseattle.com
thestateofiotreport.com
thestatesborodentist.com
thestatetoday.net
thestatewidegroup.com
thestationbyalta.com
thestationbythetracks.com
thestationtv.com
thestationnl.ca
thestay-crp.starsinc.com
thestayton.com
thestclairpelicity.com
thesteakhousecrete.com
thesteelcitybowl.com
thesteelegroup.com
thesteelerector.com
thesteelsignal.com
thesteerstudy.com
thestefaniemanns.com
thesteincenter.com
thesteinlawgroup.com
thestellahotel.com
thestellastraeffect.com

thestenagroup.com
thestennacksurgery.co.uk
thestereoshopnc.com
thesterlingaventura.com
thesterlingconference.com
thesterlingcouncil.org
thestevenkaufman.com
thestevensfamilyfoundation.org
thestevesgrp.com
thestevewade.online
thesteveweatherford.com
thestewieeffect.com
thestickco.com
thestickerfactory.co.uk
thestickerlady.co
thesticksbrand.com
thestig.com
thestillpointspa.com
thestillpointtherapy.com
thestillstatemeditation.com
thestillwatergroup.net
thestillwellgroup.com
thestipproject.com
thestirling.boylen.dev
thestitchingloft.com
thestitchingzone.com
thestittgroup.com
thestjamesclinic.com
thestjamesdiamondsports.com
thestjameshockey.com
thestjameslacrosse.com

thestjamessoccer.com
thestjamesvolleyball.com
thestlaurent.com
thestlg.com
thestmaryfoundation.org
thestockalternative.com
thestockandbarrel.com
thestockbarrmiami.com
thestockhousegrill.ca
thestoddardfirm.com
thestoicnerd.com
thestokegroup.com
thestokesgroup.com
thestolllawfirm.com
thestone.com
thestone.stir.ac.uk
thestoneagebakery.com
thestoneandwheel.ca
thestonebridgepractice.co.uk
thestonecollection.com
thestonegalleryonline.com
thestonegroup.biz
thestonekeep.com
thestoneroserestaurant.com
thestonewood.com
thestoneybranch.com
thestorageagency.com
thestoragecentre.com.au
thestoragehub.com
thestoragehub.net
thestoragemastermind.com
thestore.org

thestoreoxford.com
thestorewestown.co.nz
thestoreyard.ie
thestoriedchair.com
thestoriedfuture.com
thestory.church
thestoryagency.co
thestorybean.com
thestorybookstudios.com
thestorycollection.com
thestoryhausagency.com
thestoryingproject.com
thestoryist.com
thestoryofmedtech.org
thestoryshed.com.au
thestorytellers.co
thestorytellersweddings.com
thestorytellinglab.io
thestorytellingstrategist.com
thestottgroup.com
thestoveandfireplace.co.uk
thestpete100.com
thestr8tdope.com
thestrandatcoolangatta.au
thestrandatcoolangatta.com.au
thestrandcoolangatta.au
thestrandcoolangatta.com.au
thestrandmyrtlebeach.com
thestrandvet.co.nz
thestrangeroad.com
thestrategicauthor.com
thestrategicfirm.com

19389

19390

thestrategicwealthadvisor.com
thestrategy.ca
thestrategyforums.com
thestrategygroup.com.au
thestrategygrouplic.org
thestrategystudio.com
thestrategystudio.com.au
thestratfordhighland.com
thestratfordmemphis.com
thestrath.ca
thestraumatindiana.com
thestratuscompany.com
thestrawberrybearboutique.com
thestrawhat.co.uk
thestrawoc.com
thestreamingnetwork.com
thestreamingwars.tv
thestreamshop.live
thestreetcleaner.com
thestreetselfdefenseuniversity.com
thestrengthbarracks.com
thestrengthsencourager.com
thestrengthsexplorer.com
thestressmastery.com
thestretchfive.com
thestretchinghabit.com
thestrides.com.au
thestrikezonellc.com
thestringcheeseincidentrrx24.100xh
thestringtheory.tv
thestripbarbell.com
thestripcrossfit.com

thestriplab.com
thestripnutrition.com
thestrlife.com
thestrokemaster.com
thestrollermomblog.com
thestrongholdcompanies.com
thestrongholdfund.com
thestrongrod.ie
thestrongside.org
thestrongwork.com
thestrongwriter.com
thestrregulationsguy.com
thestructuralgroup.com
thestructureclub.com.au
thestrugglebusbabe.com
thestuarthotel.com.au
thestuckeyfirm.com
thestudecreative.com
thestudenthelp.com
thestudentloanlawyer.com
thestudentu.org
thestudfallpartnership.co.uk
thestudio.ringier.ch
thestudio1111.com
thestudio314.com
thestudio65.com
thestudioalk.com
thestudioati620.org
thestudioatbeacon.com
thestudioatcornwall.com
thestudioatkd.com
thestudioauthentic.com

19391

19392

thestudiobyjh.com
thestudiobymadisonrose.com
thestudiocape.com
thestudiocollectivetn.com
thestudiocomoxvalley.com
thestudioduluth.com
thestudioems.com
thestudioforhair.com
thestudioinbath.co.uk
thestudiointeriors.co.uk
thestudiompls.com
thestudiookc.com
thestudioonbroad.com
thestudiooncentre.com
thestudiopilates.com
thestudiosatpikeandmain.com
thestudiosbrookhaven.com
thestudiotemporary.com
thestudiouv.com
thestudiovt.com
thestudyhall.education
thestuffedpepper.net
thestuffedpotato.ca
thestumblingiguana.com
thestushkitchen.com
thestvrain.com
thestyleconcierge.com
thestyleddomicile.com
thestyledpress.com
thestyledthings.com.au
thestyleeater.com
thestyleeditrix.com

19393

thestyleequation.com
thestylegame.com.au
thestyleliz.com
thestylemanifesto.com
thestylesafari.com
thestylesuite.net
thestylethatbindsus.com
thestylingconsultancy.com
thestylingreserve.com
thestylishbride.com
thestylishchick.com
thestylistaventuramall.com
thesubletsmusic.com
thesubmonitor.com.au
thesubstancegroup.com
thesubtlegent.com
thesuburbandirectory.com
thesuccesscodex.com
thesuccessgroup.com
thesuccessnetwork.tv
thesudsroom.com
thesudyspuppy.net
thesugarbakersatl.com
thesugarcain.com
thesugarclub.com
thesugarcove.com
thesugardistrict.com
thesugarkube.com
thesugarpsychologist.com
thesugarscience.org
thesugarsociety.com
thesugarybakingco.com

19394

thesuicidepreventiontrainers.com
thesuisseshop.com
thesuite.co
thesuitedfox.com
thesuitein.com
thesuiteoftalent.com
thesuitesassistedliving.com
thesuitesat3ng.com
thesuitesatbeloit.com
thesuitesco.com
thesuiteshc.com
thesuitesolutions.com
thesulfurgroup.com
thesullivanagency.com
thesullivancentre.org.uk
thesullivandefense.com
thesullivanhouse.com
thesullivanreview.ca
thesummerhouse.co.uk
thesummit-liverpool.co.uk
thesummitbirmingham.com
thesummitfit.com
thesummitlynchburg.com
thesummitlynchburg.org
thesummitmgt.com
thesummitofedgewood.com
thesummitoffortmyers.com
thesummitofgermantown.com
thesummitoflakewoodranch.com
thesummitoftheyear.com
thesummitofwintergarden.com
thesummitprep.org

19395

thesummitpt.com
thesummitseries.org
thesummitvirginia.com
thesummitvirginia.org
thesumplanning.com
thesumppumppros.com
thesuncleaningroup.com
thesunclub.org
thesuncommunities.com
thesundaysadness.com
thesundrylv.com
thesunflowerinitiative.com
thesunflowerinitiative.org
thesunflowerschool.ca
thesunnypint.com
thesunsetbox.com
thesunsetestate.com
thesunshinedental.ca
thesunshinedentalclinic.ca
thesunshineestate.com
thesunstonestudy.com
thesuntoday.org
thesuperapp.co
thesupercharged.app
thesuperchargedsummit.com
thesuperiorroof.com
thesuperiortouch.com
thesupernovaexperiment.com
thesuperscientist.com
thesuperyachtpeople.com
thesupplementexperts.com
thesupplementheadquarters.com

19396

thesupplementreviews.org
thesupplychangealliance.com
thesupportpeople.com
thesupportpeople.com.au
thesupremegreen.com
thesurbitonchiropractor.com
thesurgeryastley.co.uk
thesurgerycenter-llc.com
thesurgerydunshaughlin.ie
thesurgerygroupofthewoodlands.co
thesurgeryharrowroadwembley.co.u
thesurgerylowmoorroad.co.uk
thesurgerytyldesley.co.uk
thesurgicalclinics.com
thesurgicalgroupofthewoodlands.co
thesureychiropractor.co.uk
thesurrounds.com.au
thesurvivalgeek.com
thesurvivalguide.com
thesushiagency.co.uk
thesushiagency.com
thesushistand.com
thesusitnaflats.com
thesuspenseiskillingme.org
thesussexbeachhouse.co.uk
thesussexpeasant.co.uk
thesustainabilityleader.com
thesustainableathlete.com
thesustainableenterprise.com
thesustainableitguy.com
thesustainablesuburbanites.com
thesuttoninstitute.com

thesvconline.com
theswaglounge.com
theswanhaus.com
theswansonagency.com
theswastikacounter.org
thesweatbox.ca
thesweatlab.com
theswedishorganizer.com
thesweetestday.com
thesweetlife.co
thesweetmagnoliacompany.com
thesweetnerd.com
thesweetpotato.ca
theswfl100.com
theswg.com
theswimacademy.net
theswimmingholestowe.com
theswimmingpoolstore.com
theswimweek.com
theswinertonfoundation.org
theswingdancecompany.co.uk
theswitchfitness.com
thesword.com
thesword.org
theswordofficial.com
thesydneycentre.com
thesydneycollective.com.au
thesydneyhouse.com
thesyfa.org
thesykescompany.com
thesylvaniatoycompany.com
thesynergist.org

thesynergyclinic.com
thesynergydentalpartners.com
thesynergyeffect.com
thesynergyseries.com
thesyriacampaign.org
thesyriankitchen.com
thesystern.com
thesystemisthesolution.com
thesystemsalchemist.com
thesystemslab.io
thesystemsmindset.com
thesystemsthinker.com
thesystemwizard.com
thet1agency.com
thet2dweightstudy.com
thetaadvisory.au
thetablecoffeeco.com
thetablefor12.com
thetableondelk.org
thetabletalkproject.org
thetabletx.com
thetacgrp.com
thetachirpi.org
thetackleshop.com
thetaclv.com
thetacoblock.com
thetacojoint.com
thetacotower.com
thetadiscoveries.com
thetailored.agency
thetailoredadventure.com
thetailoredtea.com

thetailorsphotography.com
thetailwindgroup.com
thetailwindgroup.net
thetakeoffnap.com
thetalbotn1.com
thetalbotongranby.com
thetalbotripley.com
thetalemovie.com
thetalentcalendar.com
thetalentjourney.com
thetalentladder.com
thetalentpeople.co.uk
thetallahassee100.com
thetalpa.com
thetamalehousepdx.com
thetamarapaulgroup.com
thetambellinigroup.com
thetamcenter.com
thetammyfayemuscial.com
thetampabay100.com
thetampabusinessbroker.com
thetampabusinessdirectory.com
thetampadirectory.com
thetanbrushusa.com
thetandb.com
thetandt.com
thetanglewoodclub.com
thetangramway.org
thetapbeerbar.com
thetapestryagency.com
thetapestryblog.com
thetapin.cz

thetapmassave.com
thetappan.com
thetapwl.com
thetara.group
thetarareid.com
thetarpdepot.com
thetascgroup.com
thetasteedit.com
thetastefultribe.com
thetasteofbeauty.com
thetasteology.com
thetastesf.com
thetastingalliance.com
thetastingroomtc.com
thetasty.place
thetatau.org
thetaterball.com
thetattooedagent.com
thetaurasigroup.com
thetawavesghht.com
thetaxadvisers.co.uk
thetaxcentreinc.com
thetaxdefensegroup.com
thetaxhut.co.uk
thetaxmst.com
thetaxprepguru.com
thetaxreliefco.com
thetaxresolutionexpert.com
thetayhauscollective.com
thetaylorphotography.com
thetcci.com
theteacenter.org

theteacherdiva.com
theteachersteacherllc.net
theteacherstraining.com
theteahouse.org
theteaumbrella.ca
theteamcompanies.com
theteammiami.com
theteamropingjournal.com
theteamsinsured.com
theteapartydaily.com
theteapotshoppe.com
thetearoom.com.au
thetease.com
theteaser.peakpilates.com
thetechcombo101.com
thetechcombolift.com
thetecheshop.com
thetechexchange.com
thetechexchange.net
thetechexecblog.com
thetechfools.com
thetechforwriters.com
thetechindex.com
thetechnews.network
thetechnicalleader.org
thetechnicaltaste.com
thetechnologynetwork.info
thetechnologysignals.com
thetechsavvysolution.com
thetechspecialist.com
thetechspecialist1.com
thetechspressionist.com

thetechspressionist.net
thetechspressionist.org
thetechwizard.com
thetechzone.com
thetedspecialist.com
theteebox.ca
theteensafe.com
theteflacademy.com
theteggatzclinic.com
thetelecomcompany.com
thetemplateboutique.co
thetemplateemporium.com
thetemplategarden.com
thetemplegrp.com
thetempletonfirm.com
thetempletonofcary.com
thetempoproject.org
thetempplugs.com
thetenantedge.com
thetenantshub.co.uk
thetenantsvoice.co.uk
thetennesseedisabilityattorney.com
thetennesseelife.com
thetenneygroup.com
thetennillelife.com
thetennistribe.com
thetenoheightco.com
thetenspot.com
thetentalents.com
thetenthemusical.com
thetenthman.com
thetepp.com

theterminalchicago.com
thetermilifeshop.com
theterpenestore.com
theterraceatbeverlylake.com
theterracehanalei.com
theterracesatbonitasprings.com
theterracesatkingwood.com
theterracesatviaverde.com
theterracesdurham.com
theterracesseniorliving.com
theterracewa.com
theterrainlife.com
theterritorie.com
theterritoryballroom.com
thetestcamp.com
thetestgeeks.com
thetestmart.com
thetexanstores.com
thetexarkanaattorney.com
thetexasattorney.com
thetexasclub.com
thetexasfreedomcoloniesproject.com
thetexaslawdog.com
thetexasloanofficer.com
thetexasloo.com
thetexasloo.mysites.io
thetexaspride.com
thetexastrialattorney.com
thetexasvoice.com
thetfi.co.uk
thetfordacademy.org
thetfra.com

thethamesclinic.com
thethaogoal.com
thetharpsphoto.com
thethatchtherapycentre.ie
thethccenter.com
thetheatrecafe.co.uk
thetherapyconnection.org
thetherapyproject.org
thetherapyroomsbingley.co.uk
thetherapyspot.net
thetherapystop.com
thetherapysuitepllc.com
thethigpengroup.com
thethingbeneaththething.com
thethingsweknowpodcast.com
thethinkfarm.com
thethinkingengineer.com
thethinktank.online
thethinktankmedia.com
thethinkwealthgroup.com
thethird.co
thethirdestimate.com
thethirdraildc.com
thethirstyelephant.com
thethirstyranch.com
thethomastyler.com
thethreadtrail.org
thethreadveinclinic.com
thethreeballs.com
thethreecousins.com
thethreeseasmusic.com
thethreesixtygroup.com

thethreeswallows.co.uk
thethriftycouple.com
thethrivecenter.org
thethriveclinic.com
thethriveiv.com
thethriveteam.co.uk
thethrivingbusiness.com
thethrivingsmallbusiness.com
thethroneking.com
thethugpug.com
thethyroidfixer.com
theticket.seattletimes.com
theticketingbusiness.com
theticketlawyers.com
theticketqueen.com
theticketstore.co.uk
thetickguysli.com
thetide.org
thetidesnyc.com
thetidesriverview.ca
thetidydad.com
thetidyfox.com
thetidytrainer.com
thetiffanyphillips.com
thetiffanyrosephotography.com
thetiffanywynn.com
thetig.com
thetigroup.com
thetiktokban.com
thetildenapartments.com
thetilebarn.com
thetilerepaircompany.com

thetiltedhouse.com
thetiltedkiln.com
thetimberley.com
thetimberlinecottage.com
thetimberslebanon.com
thetimbersliving.com
thetimbersvancouver.com
thetimebeing.com
thetimelessclinic.com
thetimemoneybook.com
thetimeoutchair423.com
thetimeprofessionals.com
thetimesharewarehouse.com
thetimesmediacompany.com
thetintguy.com
thetinthimble.com
thetinyfoxes.com.au
thetinygirl.com
thetinylife.com
thetinylivesfoundation.org
thetinytotsspot.com
thetipperaryinn.com
thetipsymule.com
thetipsyolive.com
thetireco.com
thetireshoppeferndale.com
thetirestore.com
thetireterminal.com
thetisgroup.com
thetisvet.ca
thetitan.life
thetitangroup.ca

thetitaniumseries.com
thetithebarnbedford.co.uk
thetituslawfirm.com
thetitusschool.com
thetjshow.com
thetlcconference.com
thetltc.com
thetmca.com
thetmg.com
thetmsadvantage.com
thetmscenterofnj.com
thetnsgroup.com
thetoastpost.com
thetobaccotalk.org
thetogethergroup.com
thetogetherpress.com
thetognazzinis.com.au
thetokenguy.com
thetokeronline.ca
thetokyostationhotel.jp
thetolmanapts.com
thetolsongroup.com
thetomagency.com
thetomahawkrange.com
thetombarnardshow.com
thetomhealy.com
thetomhill.com
thetomkatstudio.com
thetonic.us
thetonywebster.com
thetool.house
thetoolhouse.info

thetoolhouse.net
thetoolstorett.com
thetoothclubdental.com
thetopangasocial.com
thetopbundle.com
thetopcenter.com
thetopfind.com
thetopgoodshop.com
thetops.com.au
thetopshelfcollective.com
thetopsupplements.com
thetopsystemevents.com
thetoptenbest.co
thetorahfoundation.org
thetorontolawyers.ca
thetorresfirm.com
thetorrestudios.com
thetortoragroup.com
thetosguy.com
thetosimethod.com
thetotalhealthcompany.com
thetotalmusician.com
thetotalofficesource.com
thetotalprotectionplan.com
thetotalsmile.com
thetouchofclass.com
thetoughmudder.com
thetoughstuff.co.nz
thetouringstore.com
thetouristinn.com
thetoutagency.com
thetowacademy.com

19409

thetowcarawards.com
thetoweratspeerapartments.com
thetowerheritagecenter.org
thetowerscapelcurig.co.uk
thetowerschool.co.uk
thetowerys.com
thetowingpros.com
thetowncentercollection.com
thetownecreekschool.com
thetownergroup.com
thetownofcicero.com
thetownship.com.au
thetoyary.com
thetoychestct.com
thetoyinsider.com
thetoyreport.com
thetoyz.com
thetpdguy.com
thetpdguys.com.au
thetpdlawyers.com
thetpdlawyers.net.au
thetpgsystem.com
thetrackatnewbalance.com
thetracksminot.com
thetractionhub.com
thetractorbrand.com
thetractorbuilder.com
thetracy.com
thetracyl.com
thetracypac.com
thetrade.exchange
thetradecoast.com.au

19410

thetradecoasthotel.com.au
thetradefirm.com
thetrademarkcompany.com
thetradenews.com
thetradermill.com
thetradespodcast.com
thetradewiki.com
thetradexchange.com
thetradingclub.vip
thetradinglab.online
thetradingpub.com
thetraditionalbarber.com
thetraditionwhitelake.com
thetrafficlawyers.ca
thetrafficticketguru.com
thetraill.org
thetrailconservancy.org
thetrailerdepot.com
thetrailerguys.com
thetrailerguyseast.co
thetrailerguyssouth.com
thetrailerguyswest.com
thetrailershop.com.au
thetrailerworks.com
thetrailshouston.com
thetrailway.ca
thetrainingarcade.com
thetrainingcentermd.org
thetrainingexpress.ca
thetrainingfactory.com
thetrainingfloor.org
thetraininggroup.mysites.io

19411

thetrainingpit.com
thetrainingroom.world
thetrainingtoole.com
thetrainworks.com
thetrakgroup.com
thetramont.com
thetransept.com
thetransfarmationproject.org
thetransferbook.com
thetransformedconference.org
thetransitiongroup.biz
thetranslationlab.com
thetransportmanager.co.uk
thetranstecgroup.com
thetrapphaus.com
thetrapri.com
thetrashpandagroup.com
thetraumahealingcenter.ca
thetravelacademy.com
thetravelagency.co
thetravelboutique.net
thetravelbugbutler.com
thetravelchick.net
thetravelcounsel.com
thetraveledgegroup.com
thetravelersclub.boardingarea.com
thetravelersoutlet.com
thetravelexpertnetwork.com
thetravelhotspot.com
thetravelingbina.com
thetravelingbornsteins.com
thetravelinggallery.com

19412

thetravelinggardener.com
thetravelinghansens.com
thetravelinghomeschool.com
thetravelingwildflower.com
thetravellingmanwestboldon.co.uk
thetravelmechanic.com
thetravelmentor.com
thetravelogist.com
thetravelorganiser.com.au
thetravelplanning.com
thetravelsiblings.com
thetravelsisters.com
thetravelsocialagency.com
thetravelsteward.com
thetravelsuite.ie
thetravelsummit.com
thetravelsuperhero.com
thetravelteam.ca
thetravelteam.com
thetraveltrove.com
thetravelwins.com
thetravelworx.com
thetravelyogi.com
thetravisclubaustin.com
thetravislawfirm.com
thetravislawfirm.net
thetravislinman.com
thetreasureofoundation.org
thetreasureofthekingdom.com
thetreasureswithin.net
thetreatmentcannabis.com
thetreeadvisors.com

thetreehousecreative.co.nz
thetreehouses.org
thetreelofts.com
thetreeofknowledge.xyz
thetreetops.com
thetrend.news
thetrendingmom.com
thetrendingreport.com
thetrendler.com
thetrendr.co
thetrendrupdates.com
thetrendschaser.com
thetrendyidea.com
thetri-master.com
thetriadgroup.com
thetrialattorneys.com
thetrianglenet.com
thetricitiestreedoctor1.com
thetricityeyes.com
thetriggerguyusa.com
thetrigermaster.com
thetrilliumvenue.com
thetrilogytapes.com
thetriminator.com
thetrimwright.com
thetrinitygroupllc.com
thetrinityway.com
thetriosolution.com
thetripbar.com
thetriple-point.com
thetriplecheck.org
thetriplecrownapts.com

19413                                    19414

thetripletranch.com
thetripmenu.com
thetripseeker.com
thetritoninn.com
thetriumgroup.us
thetroophgroup.com
thetrophyoutlet.com
thetropicalfruitwarehouse.ie
thetroublewithlisa.com
thetroyalexander.com
thetroybookmakers.com
thetruckbar.com
thetruckingyogi.com
thetruckinsurancestore.com
thetruckstoppb.com
thetrue-pros.com
thetruecut.au
thetruecut.cn
thetruecut.com.au
thetruedentalgroup.com
thetruefoodmarket.com
thetruehearthotel.com
thetruemeasure.org
thetruenorthpole.com
thetruenorthproject.com
thetruetransformation.com
thetrumpreports.com
thetrunonthtribe.com
thetruss.com
thetruss.net
thetruss.org
thetrussgroup.com

thetrust.com
thetrustatoaklandcity.com
thetrusted.io
thetrustedtoolbox.com
thetrustery.org
thetrustmelbourne.com.au
thetrustweb.com
thetruthaboutcannabusiness.com
thetruthaboutcannella.com
thetruthaboutdelivery.com
thetruthaboutforensicscience.com
thetruthaboutreading.com
thetruthaboutwatches.com
thetruthacademy.com
thetruthatwork.com
thetruthdrivenlifeuniversity.org
thetruthislove.co
thetruthism.org
thetruthmatterstrust.com
thetruthproject.com
thetruthproject.org
thetruthtaxcompany.com
thetruthtechnologies.com
thettcgroup.com
thetubcutout.com
thetubetag.com
thetubins.com
thetubmanct.com
thetuccillogroupre.com
thetuckeraccounting.com
thetuckersphotography.com
thetucsonhelper.com

19415                                    19416

thetuffest.com
thetugboatgroup.com
thetuis.com.au
theturbine.com
theturboteam.com
theturekwestwing.com
theturf-dr.com
theturingcompany.com
theturkishgirl.com
theturkshead.pub
theturksheaddorset.co.uk
theturnedurn.com
theturnerway.com
theturngreenbay.com
theturning65advisor.com
theturniptruck.com
theturquoisecamera.com
theturquoiselens.com
theturquoisetable.com
thetutorialfoundation.co.uk
thetuttlegroup.com
thetutuprogram.freshministries.org
thetvdealz.com
thetvlc.com
thetweedssquirrel.com
thetwelvepaks.com
thetwenty2.com
thetwentypercenter.com
thetwentysidedtavern.com
thetwentytwo.com
thetwig.org
thetwiggsgroup.com

thetwilightcafe.com
thetwindoctors.com
thetwinfluencer.com
thetwinmomdiary.com
thetwinteam.com
thetwistedelf.com
thetwistedhandle.com
thetwistedindian.com
thetwistedyogalab.com
thetwolauras.com
thetwoweddingphotographers.com
thetxmaids.com
thetxtheater.com
thetylerhenrymedium.com
thetynergroup.com
thetynnicsage.com
theuaeblog.com
theuddertruth.org
theuepgroup.com
theufoexperience.com
theugccp.com
theuggbooth.com
theuglifoundation.org
theuglyduckling.es
theuglysweaterrun.com
theuhs.com
theukstudyexpert.com
theukuleilereview.com
theultimatebarberfranchise.com
theultimatebrands.com
theultimatecircus.com
theultimatedrivingmuseum.com

19417 · 19418

theultimatedrivingmuseum.net
theultimatedrivingmuseum.org
theultimateeats.com
theultimatefan.tv
theultimatefoundation.org
theultimategiftoflife.com
theultimategirlmom.com
theultimateguidetoweightlossinjectic
theultimatelineup.com
theultimatematchmaker.com
theultimatepaintshop.com
theultimaterelationship.com
theultimatesalmonderby.com
theultimatesalon.com
theultimatetoolkit.com
theultimatetravelcompany.co.uk
theultimatetravelcompany.com
theultimatewalleyederby.com
theultimateyear.com
theultrasoundsite.com
theultrasoundsuite.ie
theulurustatement.org
theumbrellaai.com
theumbrellaproject.co.uk
theunagency.com
theunbeatableexperience.com
theunboringagency.com
theunboundkitchen.com
theuncagedlife.com
theuncensoredempath.com
theunchartedgypsy.com
theuncledevinshow.com

theunclelouievarietyshow.com
theuncommonheart.com
theuncommonkind.com
theunconventional.com
theunconventionaltravelers.com
theuncoveredgems.com
theundercurrent.org
theunderground.digital
theundergroundbristol.co.uk
theundergroundstillwater.com
theundergroundsydney.com.au
theunderlyinganswers.com
theunderwaterpotter.com
theunexpectedinvestor.com
theunforgettableaugustuspost.com
theungasan.com
theungeneralagency.com
theunhinderedlife.org
theunicornmuseum.org
theunionbuildingtulsa.com
theunionchurch.com
theunioncollege.com
theuniondallas.com
theuniondevelopment.com
theunionflats.com
theunionmillshell.com
theunionstudio.com
theuniteapp.com
theunitedamerica.org
theunitedassembly.com
theunitedconference.org
theunitedstateofwomen.com

19419 · 19420

theunitedstateofwomen.org
theunitedstateofwomen.us
theunitedstatesofariel.com
theunitedway.on.ca
theuniversalway.com
theuniversalworship.org
theuniverseislistening.com
theuniverseislistening.com.au
theunlimitedlaw.com
theunseenplay.co.uk
theunseenplay.com
theunseenstory.com
theunshakablecompany.com
theunshakablekingdom.com
theunstoppablefranchisee.com
theunstoppablesinger.com
theunstruckdrum.com
theuntattooparlor.org
theunterweb.com
theuntetheredminimalist.com
theupcenter.org
theuplandsmp.nhs.uk
theuplevelmastermind.com
theupperdeckstudio.co.uk
theupperdeckstudio.com
theupperhand.com
theuprisingbook.com
theuproject.co.uk
theupsidefund.org
theupspring.au
theupspring.co
theupspring.com

theupspring.com.au
theupspring.online
theupsstore.ca
theuptake.org
theuptowner.org
theurbanalliance.org
theurbandater.com
theurbandragonfly.com
theurbanlawn.com
theurbanmonk.com
theurbannavigator.com
theurbanpetpetrolia.ca
theurbanspace.co.uk
theurbansuites.ca
theurbantaste.com
theurldr.us
theursusgroup.com
theusafellowship.org
theusastreets.com
theuscc.com
theusfitness.com
theuslawoffices.com
theusnewsjournal.com
theusspace.com
theusspace.staging.mysites.io
theustimes.com
theutahairshow.com
theutahrealestateagent.com
theuth.com
theutterside.com
theuttertruth.com
theuttertruth.org

19421                                          19422

theuvg.co.uk
theuws.com
theuxbridgearms.com
thev3movement.org
thevacantlandbuyer.com
thevacationer.com
thevacationhelper.com
thevacationhotspot.us
thevacationrentalcollective.com
thevacationshoppe.com
thevacaypro.com
thevaccineapp.com
thevacollective.org
thevacuumfactory.com
thevacuumguru.com
thevagabond.co.uk
thevaginanp.com
thevagwhisperer.com
thevahomealliance.com
thevahomeschoolmom.com
thevailagency.com
thevaitalityapp.com
thevalardgroup.com
thevalaunchpad.com
thevalentelawgroup.com
thevalentine.org
thevalphotographicclub.co.uk
thevalesurgery.co.uk
thevalet864.com
thevalguy.com
thevaliantway.com
thevalleshield.com

thevalley.herts.sch.uk
thevalleyanimalhospital.com
thevalleycoatings.com
thevalleylaundry.com
thevalleylawgroup.com
thevalleymarketinggroup.com
thevalleyoakroom.com
thevalleyvet.com
thevalmedgroup.com
thevalmedway.com
thevaluecreators.com
thevaluedconsultant.com
thevalueexchange.co
thevalueinitiative.org
thevaluevertex.com
thevaluevertexdo.com
thevaluevertexup.com
thevanakendistrict.com
thevancelawfirm.com
thevandenborngroup.com
thevanguardacademy.com
thevanguardcomp.com
thevanguardschool.com
thevanguardtulsa.com
thevanishingkodavas.com
thevanitydossier.com
thevanityhouse.com
thevanitysalonatangies.com
thevanovenhome.com
thevantagemindset.com
thevape.guide
thevapeadvantage.com

19423                                          19424

thevapestation.ca
thevapezonesmokeless.com
thevaret.com
thevargagroup.com
thevarsitycollective.com
thevarsityhotel.co.uk
thevascularcoder.com
thevascularexperts.com
thevascularlab.com.au
thevastudio.com
thevaughnlawfirm.com
thevault.live
thevault.musicarts.com
thevaultathilltop.com
thevaultatpistolparlour.com
thevaultaz.com
thevaultcannabis.com
thevaultconference.com
thevaultdiamonds.com
thevaultfav.com
thevaulthotel.se
thevaultluxuryresale.com
thevaultnashville.com
thevaultrecording.com
thevbaclink.com
thevblf.com
thevcisodirectory.com
thevectorinternational.com
thevedahouse.com
thevegantaste.com
thevegaslawyers.com
thevegasplanners.com

19425

thevegasraiders.com
thevegboxcompany.co.uk
thevegetablechallenge.com
thevegfusion.com
thevegq.com
theveggiegardener.com
theveggielovers.com
theveggielovers.nl
theveggiewagon.com
theveilremoved.com
theveincenter.us
theveinlab.com.au
thevellagroup.com.au
thevelvetcellar.net
thevennalliance.com
theventhpc.com
theventisgroup.com
theventureletter.com
theventures.com
thevenueat501.com
thevenueatfriendshipsprings.com
thevenueathiddenlake.com
thevenueatmurphylane.com
thevenueatsavannah.com
thevenueatx.com
thevenuechattanooga.com
thevenuechisca.com
thevenuecollective.com
thevenueinleawood.com
thevenuescollection.co.uk
thevenuescollection.tvc.w1.bc-stagi
thevenuestl.com

19426

thevenuevixens.com
theverandaal.com
theverandabarharbor.com
theverandahantigua.com
theveraproject.org
theverbisherb.com
theverificationcompany.com
theverifiedreport.com
theverispromise.com
thevernellhaynesfoundation.com
theversion2.com
thevertexteam.ca
thevertigoclub.com
thevertigodoctor.com
theveryestudios.com
theverybusyoffice.co.uk
theverycreativefruitbowl.co.uk
theverycreativefruitbowl.com
theverymarylife.com
theverze.com
thevestibool.com
thevetbrandingagency.co.uk
thevetdashboard.com
theveteransmuseum.org
theveterinaryproject.com
thevethouse.com
thevettude.com
thevetonline.net
thevetrep.org
thevetservice.com
thevetspets.com
thevetstore.com

19427

thevettersmovie.com
thevexchange.com
thevflt.com
thevha.net
thevho.com
thevhsgroup.com
thevianovagroup.com
thevibrantvine.com
theviceroyproject.com
thevici.com
thevicinitympls.com
thevictorbcohenfoundation.com
thevictordallas.com
thevictoriagalleries.com
thevictoriahotelburnhamonsea.co.uk
thevictoriancosmeticinstitute.com.au
thevictoryfund.org
thevictorytheatrecenter.org
thevidastudio.com
thevideobot.com
thevideomarketingauthority.com
thevidette.com
theview-grandvaux.ch
theviewalabaster.com
theviewatbriarcliff.com
theviewatlincolnpark.com
theviewershiplab.com
theviewfromthunderhead.com
theviewinside.me
theviewmtadams.com
theviewofdc.com
theviewscalgary.com

19428

theviewslsv.com.au
theviewsresort.com
thevikinggroup.com.au
thevikinginn.com
thevikinglab.com
thevillaatriverwood.com
thevillage-boulderridge.com
thevillage-tacoma.com
thevillageanimalclinic.com
thevillageatarborlakes.com
thevillageatcumberlandpark.com
thevillageatgreenway.com
thevillageatmadison.com
thevillageatorchardgrove.com
thevillageatwrj.com
thevillagebowl.com
thevillagebrew.coffee
thevillagebwc.com
thevillagecares.org
thevillagechicago.org
thevillagecooks.org
thevillagegolfclub.com
thevillageinn.com
thevillageiw.org
thevillagelawfirm.com
thevillagemanor.com
thevillagemarket.com
thevillagemarketatl.com
thevillagemedfordcenter.com
thevillagemoms.com
thevillagenetwork.org
thevillageoflamancha.com

thevillageomaha.com
thevillageonline.com
thevillageplumberoh.net
thevillageriversidecounty.info
thevillagerpub.com
thevillages-healthplans.com
thevillages.com
thevillagescommercialproperty.com
thevillagesentertainment.com
thevillagesgolfcars.com
thevillagesgrown.com
thevillageshealth.com
thevillageshomewarranty.com
thevillageshoppingcentre.com.au
thevillagesmedicalgroup.co.uk
thevillagesofimperialpoint.com
thevillagesofwindcrest.com
thevillagespoloclub.com
thevillagesoccerclub.com
thevillageveterinarian.com
thevillagevets.com
thevillagewalnut.com
thevillamiamiresidences.com
thevillas.org
thevillasanur.com
thevillasatcallapoint.com
thevillasatcallapointe.com
thevillasatcoltrun.com
thevillasatwillowlake.com
thevillasofjackson.com
thevillasonmaclane.com
thevillassb.com

19429

19430

thevillatreatmentcenter.com
thevillebreakwater.com.au
thevincent.com.au
thevincentwineshop.au
thevincentwineshop.com
thevincentwineshop.com.au
thevincubator.com
thevine.io
thevinechiropractic.com
thevinedc.com
thevineinndavis.com
thevinelex.com
thevinepress.com.au
thevines.net.au
thevineselc.co.nz
thevinesouth.com
thevinetree.co.uk
thevineyardchurch.com
thevineyardchurch.net
thevineyardchurch.org
thevineyardsatpinelake.com
thevinoy.com
thevintage-barbershop.com
thevintagearcadia.com
thevintagedecoration.com
thevintagehuntervalley.com.au
thevintagerail.com
thevintageryale.com
thevintageson.com
thevinyverifiers.com
thevinylgibbon.com
theviolencestopshere.ca

theviphoney.com
thevirginiacouncil.org
thevirginiaky.com
thevirginiarealtygroup.com
thevirginiasportsman.com
theviriditygroup.com
thevirtualassistants.co
thevirtualassistantsociety.com
thevirtualassistantstudio.com
thevirtualbenefitsfair.com
thevirtualinsuranceagent.com
thevirtualortho.com
thevirtualpowershop.com
thevirtualreviewer.com
thevirtualsidehustle.com
thevirtualsidekick.co
thevirtualwomens.clinic
thevisacentre.com
thevisafirm.com
thevisibilityaccelerator.com
thevisioncard.com
thevisionz.co
thevispergroup.com
thevista.org
thevistadentalgroup.com
thevisualcreative.co
thevisualnova.com
thevisualpro.com
thevisualsense.com
thevitagraphbk.com
thevitalfoundation.org
thevitalityplace.net

19431

19432

thevitallife.com.au
thevitalsnews.com
thevitalteam.com
thevitdtest.co.uk
thevivacemusicacademy.com
thevivhotelanaheim.com
thevividalchemist.com
theviziers.com
thevladyrva.com
thevlgroupe.com
thevlm.org
thevmove.com
thevocalsguy.com
thevogue.com
thevoiceactorstudio.com
thevoiceauth.amwayglobal.com
thevoicedesigner.com
thevoicegod.com
thevoiceofhope.com
thevoicesrr.com
thevoicethatmakesadifference.co.uk
thevoicethatmakesadifference.com
thevolsteadlounge.com
thevoltstudios.com
thevoluntarybenefitsshop.com
thevoodoolounge.com.au
thevortex.tv
thevortexgroup.com.au
thevotemap.com
thevotingodds.com
thevoux.fuelthemes.net
thevowwhisperer.com

thevoxagency.com
thevoyageforschools.com
thevoyagerinn.com
thevrf.org
thevru.com
thevspotblog.com
thevueauburn.com
thevuect.com
thevueeurekasprings.com
thevurbcompany.com
thevx.io
thew.law
thewa.lk
thewabe.us
thewabisabiclinic.co.uk
thewabisabigroup.co.uk
thewackelgroup.com
thewacothings.com
thewadereunion.com
thewaffleshop.com
thewaggapoolshop.au
thewaggapoolshop.com.au
thewaggonsheffield.co.uk
thewagnerawning.com
thewagnerlawgroup.com
thewagonerfirm.com
thewaipuna.com
thewaiv.com
thewakefulstate.com
thewakemanagency.com
thewakinghour.com
thewalk-augprep.com

thewalk.au
thewalkagency.au
thewalkagency.com
thewalkagency.com.au
thewalkerbeldenfoundation.com
thewalkerhouse.org
thewalkin.diningalliance.com
thewalkingclassroom.org
thewalkinggolfer.com
thewalktuscaloosa.com
thewallacegroupinc.com
thewallacelawgroup.com
thewallpaperauthority.com
thewallstreetcoach.com
thewallthathealscovington.com
thewalnuttree.shop
thewalnuttreeaurora.com
thewalnuttreeshop.com
thewalrusbrighton.com
thewaltercos.com
thewaltongroupco.com
thewanamakerproject.com
thewandacox.com
thewanderingb.co
thewanderingcapitalist.org
thewanderingchaos.com
thewanderingchaos.life
thewanderingchaos.space
thewanderingco.com
thewanderingfamilies.com
thewanderlife.co
thewanderlustflamingo.com

thewapitipub.com
thewarburton.com
thewardrobe.ie
thewardrobecompany.co.nz
thewardrobeguys.com.au
thewarehouse.org
thewarehouseashtown.ie
thewarehousedallas.org
thewarehousedistrictcolumbus.com
thewarehousegreencastle.com
thewarehouzsalon.com
thewarrantyrating.com
thewarrengroup.com
thewarriorcenter.com
thewarriorcommission.com
thewarriorequine.com
thewarrioroutreachproject.org
thewashfoundation.com
thewashfoundation.org
thewashguysvegas.com
thewashingtonagency.com
thewashingtonco.com
thewashingtoncountylibrary.com
thewashingtondc100.com
thewashingtonguard.com
thewashingtonhome.org
thewashworks.com
thewastebox.com
thewaster.com
thewatchcharleston.com
thewatchdogonline.com
thewatchexperts.co.uk

thewatchintel.com
thewatchresource.com
thewaterawaits.com
thewaterblaster.com
thewaterblob.com
thewaterboyinc.com
thewaterboysinc.com
thewatercouncil.com
thewaterdeliverycompany.biz
thewaterdeliverycompany.com
thewaterdeliverycompany.info
thewaterdeliverycompany.net
thewaterdeliverycompany.org
thewaterdeliverycompany.org.uk
thewaterdeliverycompany.uk
thewaterdoor.com
thewaterenclave.com
thewaterfiltercompany.co.uk
thewaterfrontadhc.com
thewaterfrontmarina.com
thewaterfrontstuart.com
thewatergatestory.com
thewaterharvester.com
thewaterheaterdude.com
thewaterhog.co.nz
thewaterlab.ie
thewaterproofgroup.com
thewaterproofingwarehouse.com.au
thewatershed.org
thewatershednorwalk.com
thewatersource.com
thewaterspoint.com

19437

thewaterstoremh.com
thewaterwarehouse.co.uk
thewatsongym.co.uk
thewatsonlawoffice.com
thewatsonresidences.com
thewaveautowash.com
thewaveaz.com
thewavechamber.com
thewaveclearwater.com
thewavecounseling.com
thewaveedgewater.com
thewaveint.com
thewaxandonly.com
thewaxbarseattle.com
theway-saga.com
theway.pioneeriq.com
theway2paradise.com
theway2serve.org
thewaycenterchurch.com
thewaychurchds.com
thewayconsulting.com
thewaycroft.com
thewayhomecenter.com
thewayhomes.org
thewayhomesc.com
thewayhometreatmentcenter.com
thewayin.swccd.edu
thewayjc.com
thewayofinnocence.org
thewayoflifesalon.com
thewayofsake.nl
thewayofsheba.com

19438

thewayoutcounseling.com
thewaypdo.com
thewaypointcoach.com
thewayshamanism.com
thewaytodesign.com
thewaytoparadise.com
thewaytothestuffing.manchesterorch
thewaywomenwork.com
thewcreatives.com
thewealthalliance.com
thewealthcollaborative.co
thewealthconsultant.co.uk
thewealthgroup.com
thewealthgrp.com
thewealthguard.com
thewealthharbour.co.uk
thewealthintersection.com
thewealthoffice.co.uk
thewealthpool.com
thewealthstandard.com
thewealthyservantnation.com
thewealthythinker.com
thewearedalepractice.nhs.uk
thewearenetwork.com
thewathercompany.com
thewatheredwick.com
thewatherexperience.org
thewayeco.com
thewayercenter.org
thewayerspub.co.uk
theweb.ngo
thewebbb.com

19439

thewebbfirm.com
thewebbofile.com
thewebbundle.com
thewebcompany.com.au
thewebeforemeteam.com
thewebindex.org
thewebivore.com
thewebkitchen.co.uk
thewebkitchen.com
thewebo asis.com
thewebplex.com
thewebquarter.com
thewebsitecoach.com
thewebsitewardrobe.com
thewebsiteway.com
thewebsiteyouneed.com
thewebsprout.com
thewebsteragency.com
thewebteams.com
thewebtrainer.com
thewebwise.com
thewecarefund.com
theweddingbluebook.com
theweddingbouquetshop.com.au
theweddingcohk.com
theweddingcollective.net
theweddingcontentco.com
theweddingcopyshop.com
theweddingcourse.com
theweddingdancespecialists.com
theweddingduo.co
theweddingedition.co.uk

19440

theweddingfilmcollective.co.uk
theweddinghouseatpalisade.com
theweddingmag.com
theweddingmap.com
theweddingmovement.com
theweddingplanandco.com
theweddingroadmap.com
theweddingshoppe.net
theweddingspot.co.nz
theweddingstoryteller.co
theweddingtables.com
thewedding.com
theweddingvowsg.com
theweddingwoods.com
thewedge.net
thewednesdaygroup.com
thewedstrategy.com
theweedblog.com
theweedgirl.com
theweegym.com
theweekend.church
theweekender.com
theweeklylead.com
theweeklylist.org
theweeenetwork.com
theweesmokehouse.nz
thewehrlygroup.com
theweigertgroup.com
theweinbergcenter.org
theweitzfirm.com
theweitzman.org
thewelborncreative.com

thewelchgroup.net
thewelcomematyoga.com
thewelcomewaggin.com
thewelcomingdistrict.com
theweldonhotel.com
thewelfare.co.uk
thewell-content.com
thewell-women.com
thewell.org.au
thewellalamo.org
thewellarmedwoman.com
thewellaustin.com
thewellbeingcollaboration.com
thewellbeinginyou.com
thewellbeingproject.co.uk
thewellbeingways.com
thewellclinic.co
thewelldressedkitchen.com
thewelldressedwindow.org
thewellendowedpodcast.com
thewellespringcollective.com
thewellfullerton.com
thewellgnv.org
thewellgroundedsoul.com
thewellgroup.co.uk
thewellheeledway.com
thewellhouse.ca
thewellhousecollective.gallery
thewellhydrated.com
thewellingtonborehamwood.co.uk
thewellingtoninn.co.uk
thewellintel.com

19441

19442

thewellkrafted.com
thewellifebook.com
thewellmanneredbulldog.com
thewellmedspa.gallery
thewellness.kitchen
thewellnessandbeautyclinic.co.uk
thewellnessarchitect.com
thewellnessbarutown.com
thewellnessbusinesshub.com
thewellnessclinic.health
thewellnessclubtampa.com
thewellnessenterprise.com
thewellnessexchange.ca
thewellnessguide.com.au
thewellnesshubfl.com
thewellnesshubky.com
thewellnessmarketer.ca
thewellnessmg.com
thewellnesspantry.ie
thewellnessplacect.com
thewellnesswaylakeforest.com
thewellnesssociety.com
thewellnewtown.com
thewellok.org
thewellpetgroup.com
thewellruralresource.com
thewellsanctuary.com
thewellsestatevenue.com
thewellspring.info
thewellspring.life
thewellspringohio.com
thewellstockton.com

thewellthyhealthylife.com
thewellitodoreview.com
thewelltoronto.com
thewellvocal.com
thewellshsweetshop.co.uk
thewellstoneatmissioncrossing.com
thewendtagency.com
thewentworthone.ca
thewentworthrestaurants.com
thewentworthtwo.ca
thewernerlawgroup.com
thewestatitsbest.walga.asn.au
thewestchestercourier.com
thewestcoastbuilders.com
thewesterlyhouston.com
thewesternerv.com
thewesternfestival.com
thewesternmd3.co.uk
thewestfoundation.org
thewestleyhotel.com
thewestmobilebar.com
thewestmore.com
thewestonfoundation.org
thewestonteam.com
thewestonvt.com
thewestory.com
thewestpark.com
thewestparkhotel.com
thewestpeak.com
thewestportclub.com.au
thewestportgardenclub.org
thewestridingpubleeds.co.uk

19443

19444

thewestrose.com
thewestsider.com.au
thewestsideyard.com
thewesttownhayling.com
thewestybor.com
thewetwand.com
thewfcollective.com
thewfhilleragencyinc.com
thewfsgroup.com
thewhalecollective.com
thewhalerresort.com
thewharfmadison.com
thewheatleygroup.com
thewheatsheafcorston.co.uk
thewheatsheafdidcot.co.uk
thewheeldoncompany.com
thewheelingtowncenter.com
thewheeloffset.com
thewheelshopinc.com
thewhimsicalewe.com
thewhiskeybarrel.co
thewhispergallery.com
thewhitespringbranch.com.au
thewhistlebloweradvocates.com
thewhistleblowerlawyer.com
thewhistleblowerreport.com
thewhistlerwhiskey.com
thewhitakergrp.com
thewhitcammackfoundation.org
thewhiteapron.com
thewhitebarkco.com
thewhitebirchesofchichester.com

19445

thewhitebouncehouse.com
thewhitebox.com
thewhitebox.dk
thewhitedonkey.net
thewhitefacelodge.com
thewhitegalleryramsbottom.co.uk
thewhitehaq.com
thewhitehartaludgvan.co.uk
thewhitehartpubbawtry.co.uk
thewhitehorseharwood.co.uk
thewhitehorselc.com
thewhitelabelagency.com
thewhitelabelcreative.com
thewhiteliondunstable.com
thewhitelionhankelow.co.uk
thewhiterabbitconsulting.com
thewhiterobin.com
thewhiteroom.ro
thewhiterosecompany.com
thewhitespacelv.com
thewhitestsmile.com
thewhiteswanlondon.com
thewhiteswanwighill.co.uk
thewhitewhalecayman.com
thewhiting.com
thewhiting.org
thewhitleyhotel.com
thewholecarenetwork.com
thewholechildcollective.com
thewholefoodstore.co.uk
thewholegamer.com
thewholehoof.com

19446

thewholemompreneur.com
thewholenessco.com.au
thewholesaleformula.com
thewholesaleformulaworkshop.com
thewholesaleindiana.com
thewhome.com
thewhpca.org
thewhydrategroup.com
thewhylist.com
thewichitagunclub.com
thewichitaplumber.com
thewickerts.photography
thewideawakening.com
thewiebefoundation.org
thewiegands.com
thewifisolution.com
thewigchix.com
thewigginsessions.com
thewigginsessions.info
thewigginsessions.net
thewigginsessions.org
thewigginssessions.com
thewigginssessions.info
thewigginssessions.net
thewigginssessions.org
thewigpalace.com
thewilcox.co.uk
thewildadventurer.com
thewildcondo.com
thewildeflower.co
thewildelopementco.com.au
thewilderaleigh.com

19447

thewilderlake.com
thewilderliving.com
thewildernesshoa.com
thewildernessreserve.com
thewilders.tv
thewildfields.com
thewildfirelawyers.com
thewildfleurco.com
thewildflowerdayspa.com
thewildflowergill.com
thewildharvestinitiative.com
thewildindiangirl.com
thewildinstitute.com
thewildlifemuseum.org
thewildlylife.com
thewildolive.org
thewildphern.com
thewildprotea.com
thewildprovides.com
thewildrabbit.co.uk
thewildrendezvous.com
thewildrootscounseling.com
thewildrose.se
thewildsoulfilms.com
thewildsolopreneur.com
thewildsource.com
thewildwestsale.com
thewildwithinus.com
thewildwomancircle.com
thewildwoodlodge.com
thewilful.com
thewilkielawgroup.com

19448

thewilkinsoncenter.org
thewillardcenterdc.com
thewillardspa.com
thewillcenter.com
thewillcreative.com
thewillfulwarrior.org
thewillgroup.us
thewilliamboerne.com
thewilliammitchell.co.uk
thewilliamsagencyllc.com
thewilliamsquare.com
thewilliamstanleycfogroup.com
thewilliamsteam.ca
thewillisagency.com
thewillowaz.com
thewillowcafe.co.uk
thewillowdental.com
thewillowexpopark.com
thewillowny.com
thewillowpractice.co.uk
thewillows-mb.com
thewillowsapartments.org
thewillowsatredoak.com
thewillowscoa.org
thewillowslubbock.com
thewillowsmhc.com
thewillowsofeasley.com
thewillowtreeinn.net
thewillsteam.ca
thewilshirehub.com
thewilsonco.com
thewilsongroupcareers.com

19449

thewineycow.com.au
thewinfreyfirm.com
thewingate.london
thewinglet.boardingarea.com
thewingscenter.org
thewingsofrefuge.org
thewingsvilla.com
thewingx.org
thewinlawfirm.com
thewinnercircle.net
thewinningbet.net
thewinningdream.com
thewinningtrade.com
thewinningwagers.com
thewinsberg.com
thewinsberg.org
thewinslownyc.com
thewinston.com
thewinterco.org
thewipgroup.com
thewire.guidewire.com
thewirechina.au
thewiredoctors.com
thewireless-haven.com
thewirelessbox.com
thewirelesshaven.com
thewiremeshcompany.co.uk
thewiremeshcompany.com
thewiremeshcompany.uk
thewisconsin100.com
thewisconsincountryclubevents.com
thewisebuy.net

19451

thewilsonlawfirm.com
thewilsonlawgroup.com
thewilsonrealestategroup.com
thewimborneclinic.com
thewincheap.co.uk
thewinchestermusictavern.com
thewinchesterstore.com
thewindinghouse.co.uk
thewindiepub.co.uk
thewindowdoorstore.ca
thewindowdressermaine.com
thewindowexperts.com
thewindowgroup.co.uk
thewindowplacellc.com
thewindowprofessor.pro
thewindowshop.ca
thewindowsourceofathens.com
thewindowsourceofcentraliowa.com
thewindsorcastle.com.au
thewindsordenver.com
thewindycitymama.com
thewine.directory
thewineandspiritshoppe.com
thewinebuzz.com
thewinecasino.com
thewinecenter.com
thewinecoach.com
thewinedigest.ie
thewinelab.com
thewinelocal.com
thewinemakershouse.com
thewinerie.com

19450

thewiseconsumer.com
thewisehands.com
thewisemarketer.com
thewiseragency.com
thewisergroup.com
thewishdish.com
thewitchwood.co.uk
thewithotel.com
thewitmergroup.com
thewizard.marketing
thewizbway.com
thewizetraveler.fr
thewizphotography.com
thewkf.com
thewokelist.com
thewolfbk.com
thewolfpackatx.com
thewolfingers.com
thewolfofwashington.com
thewolfpac.com
thewolfstl.com
thewolves.au
thewolvesandthemandolin.com
thewomanathlete.com
thewomanbehindthesmile.com
thewomanhoodspace.com.au
thewomanpost.com
thewomansclubofyork.org
thewomansdoctor.com
thewomanway.com
thewomeninarchitecture.org
thewomensalzheimersmovement.on

19452

thewomensapparelshop.com
thewomenscode.com
thewomensdomain.com
thewomenseries.com
thewomensexpo.com
thewomensfund.org
thewomensjournal.co.uk
thewomenspsychotherapycenter.co
thewonderer.com
thewonderhorse.biz
thewonderlandagency.com
thewonderlandprojectwines.com
thewoodcrestapartments.com
thewoodedwhitecottage.com
thewoodenboatschool.com
thewoodeneffect.com
thewoodfloorguys.com
thewoodlands.fetchpetcare.com
thewoodlands.mortgageright.com
thewoodlands55plus.com
thewoodlandsatfurman.org
thewoodlandsbellevue.com
thewoodlandsbizbroker.com
thewoodlandsfarmhouse.co.uk
thewoodlandshealthcare.com
thewoodlandshealthplans.com
thewoodlandshills.com
thewoodlandsjunkremoval.com
thewoodlandskitchensandbaths.con
thewoodlandsofop.com
thewoodlandsplasticsurgery.co
thewoodlandsplaybill.org

thewoodlandsrelocationguide.com
thewoodlandsresearch.com
thewoodlandsstrata.com
thewoodlandsthreemileplains.com
thewoodlandstowers.com
thewoodlandsvetreferral.com
thewoodlandsvisalia.com
thewoodmedicalpractice.scot.nhs.u
thewoodstalderwood.com
thewoodsatcreekside.com
thewoodsatcreekside.net
thewoodshednrv.com
thewoodshedstoveshop.com
thewoodshop.tv
thewoodsmithstore.com
thewoodsrv.com
thewoodteamagency.com
thewoodvillegrouplic.com
thewoodworkingshows.com
thewoofhaus.com
thewoolfcenter.com
thewoolfoundation.org
thewoolgatherer.com
thewoolmill.com.au
thewoolpackleeds.co.uk
thewoom.co
theword.mn
thewordendures.org
thewordisout.com
thewordofprophecy.org
thewordpresschef.com
thewordsmith.app

19453

19454

thewordsout.co.uk
thewordsweuse.com
thewordunleashed.org
thewordwarrior.com
thewordworshipcenter.org
thework.com
theworkback.com
theworkerscompbook.com
theworkerscompdentist.com
theworkerscompensationlawyer.com
theworkflowboss.com
theworkflowexpert.inmotionnow.com
theworkingalliance.com
theworkingenneagram.com
theworkingmind.ca
theworkingpartner.com
theworkiswithin.com
theworknomads.com
theworkofadam.com
theworkoutclub.com
theworksgilbert.com
theworkshop.works
theworksinternet.com
theworkstationoh.com
theworktool.com
theworkwearshed.co.uk
theworkwell.com.au
theworkwellco.com
theworldaround.com
theworldatwork.co.uk
theworldisyourescape.com
theworldlybettor.com

theworldofpearl.com
theworldofwhistleblowers.com
theworldsbestmassagechairs.com
theworldseriesofsales.com
theworldseriesofsuccess.com
theworldslargestdisco.com
theworldspress.com
theworldthatwastheislandthatwasthe
theworldtourgolf.com
theworldtravelgirl.com
theworldview.com
theworldwewant.global
theworldwiderealtor.com
theworldwidewolf.com
thewormcastingco.com
thewormsnyc.com
theworshipcoalition.org
theworshipcollective.com
theworshipjournals.com
theworstisonitsway.com
theworthgrouppalmbeach.com
theworthwhilelifestyle.com
theworthyblog.com
thewovenlandnetwork.co.uk
thewovenwolf.com
thewp.org
thewpphotography.com
thewplfoundation.org
thewraproomaz.com
thewrendesign.com
thewrestlersdiet.com
thewrightgroupnow.com

19455

19456

thewrightinsurance.com
thewrightplacecc.com
thewrightteamllc.com
thewrighttouch.com
thewrightway50.org
thewrightwayfoundation50.org
thewriteattorney.com
thewriteguycopywriting.com
thewritelayne.com
thewritelife.com
thewriteresume.com
thewriterslibrary.com
thewritestuff.agency
thewritetouch.com
thewritingrevolution.org
thewrongquestion.ca
thewsahm.com
thewsga.org
thewtfeconomy.com
thewujiresort.com
thewurst.agency
thewyattagency.com
thewyattmakersquarter.com
thewyethfalmouth.com
thewykesmugglers.com
thewyldlifefund.org
thewyndgate.com
thewyoattorney.com
thewyrickoutlook.com
thexchange.la
thexfactorteam.com
thexophotography.com

19457

thexpatdietitian.com
thexpot.com
thexray.org
thexraypodcast.org
thexrlounge.com
thexxedge.com
thexzibitgroup.com
they.za.com
theyachtcollective.co.nz
theyachtcollective.com
theyachtcollective.nz
theyachtportfolio.com
theyachtstew.com
theyakboard.com
theyallywoodreporter.com
theyagarproject.org
theyard915.com
theyardarmrestaurant.com
theyardbag.com
theyardbutlers.com
theyarddumpster.com
theyardfc.com
theyardfoodpark.com
theyardivanhoe.com
theyardmagazine.com
theyardonmass.com
theyardreview.com
theyardstickagency.co.uk
theyarenotforgotten.com
theyargroup.com
theyarn.sjj.com
theyarnbox.com

19458

theybf.com
theyborlofts.com
theyealm.co.uk
theyearbookladies.com
theyearisnotover.com
theyearofsmallbusiness.com
theyellowcompany.au
theyellowcompany.com.au
theyellowdoordesignco.com
theyellowgate.org.au
theyellowgazebo.com
theyellowstonequake.com
theyepproject.org.au
theyesicancoach.com
theyflysolo.com
theyield.com
theyinclinic.com
theyirosshop.com.au
theyogabarre.fit
theyogaboxokc.com
theyogacollaboration.co.uk
theyogacollective.com
theyogaconnectionnc.com
theyogahub.ie
theyogalocker.com.au
theyogalounge.net
theyogaposter.com
theyogaroombodytech.com
theyogaspaedmond.com
theyonkersledger.com
theyorkgroup.com
theyorkphilly.com

19459

theyorkshiresurveyor.co.uk
theyorktowson.poeticsites.com
theyoungeryou.tv
theyounghorizons.com
theyoungladiesofgrace.com
theyoungleader.experiencegia.com
theyoungworship.com
theyouthfountain.com
theyouthinjectoraz.com
theyouthline.org
theyoutubeadsguy.com
theyrenotmine.com
theyscam.com
theythinktheyknowyou.org
theyubaverse.com
theyucmew.com
theyumproject.com
theyunion.org
theyusedtocallmemom.com
theyusufs.com
theyvoteforus.com
theyway.ymcaboston.org
thez-suite.com
thezacfoundation.org
thezadegangroup.com
thezafrareview.com
thezambonis.com
thezaniyacenter.com
thezayproject.org
thezenergyspa.com
thezenkat.com
thezenlawyer.com

19460

thezenveteran.com
thezetlandhotel.com
thezeusstudy.com
thezhush.com
thezia.com
thezikegroup.com
thezimmermangroup.com
thezimmerteam.com
thezlawfirm.com
thezoeabbott.com
thezoerestaurant.com
thezone.dynata.com
thezone.ng
thezoneofbend.com
thezonerocks.com
thezoobychewy.com
thezoomagency.com
thezoopodcast.com
thezoosociety.org
thezuckerlawfirm.com
thfcc.org
thfcomms.com.au
thfishing.com
thfoods.com
thgcreative.com
thghotels.net
thglab.berkeley.edu
thgrp.com
thhclean.com
thhealthcare.com
thhink.be
thhl66.com

thhl888.com
thhm.org
thiagarajanauto.com
thibaultandnicole.com
thibaulttbuilders.com
thibmedia.com
thibodaux.alstarzacademy.com
thibodeausicecream.com
thibuilders.com
thiccannabis.com
thickandthinbrewery.com
thickerthanwaterwines.com.au
thicketycreekfarm.com
thickgames.com
thie.com
thiederman.com
thiel.com
thieldesigngroup.com
thielegeotech.com
thielencoaches.com
thiellsfd.com
thielmannheating.com
thielpartners.com.au
thienngomd.c7jax.com
thiererfamilyfoundation.org
thierica.com
thiericadisplay.com
thiericadisplay.mx
thiermanbuck.com
thierrydentice.info
thierrydentice.net
thierrydentice.org

thierrydenticehumanitarian.com
thierryjfairon.foundation
thierryjfaironfoundation.org
thiesconsulting.com
thiessenhusenplumbing.com
thieveryspirits.com
thigbweb.com
thighmask.com
thignj.com
thigpenchiro.com
thigpro.com
think.com.au
thinkcommercial.com.au
thijsseshof.nl
thikit.com
thillhomes.com
thillinc.com
thimbleberrymountainfarm.com
thimbleislandsbb.com
thimenher.com
thinairdigital.com
thinbluelinebenefits.com
thinbluelinelemc.com
thinbluenews.com
thinc.ca
thinc.topcon.com
thinc360.com
thincb2b.com
thinedesigns.com
thineselectrical.com
thinespo.com
thinespo.in

thinespodesserts.com
thing1.com
thingblinglabs.io
thingee.com
thingee.org
thingeedigital.com
thinglabs.io
thingofthemonth.silently.io
thingreenline.org.au
thingsandwingsdothan.com
thingsdepo.com
thingsiwasrightabout.com
thingsmad.com
thingspastorslike.com
thingspastorslike.org
thingspolicesee.com
thingsto.co.uk
thingstodo.palmbeachpost.com
thingstodofredericksburg.com
thingstodofredericksburgtx.com
thingstodoinfredericksburgtexas.com
thingstodoinsalem.com
thingstodosonoma.com
thingsup.com
thingswevelearned.com
thingsworthdescribing.com
thingzilla.com
think-12.com
think-aco.com
think-aco.org
think-africa.com
think-brew.com

think-commercial.com
think-funding.co.uk
think-huge.org
think-kik.com
think-legacy.com
think-oral-implants-and-periodontic
think-pad.co.uk
think-portland.org
think-small.business
think-thanks.com
think-wordpress.com
think-wow.com
think.claudiagstudio.com
think.design
think.f1000research.com
think.iafor.org
think.mt
think.nd.edu
think.taylorandfrancis.com
think10capital.io
think2click1.com
think2perform.com
think2retire.com
think4prosperity.com
thinkable-lager.mysites.io
thinkaboutcannabis.com
thinkabx.com
thinkacademics.com
thinkaccounting.ca
thinkacoustics.ie
thinkacquisition.net
thinkacw.com.au

thinkaegis.com
thinkagile.solutions
thinkagileleadership.com
thinkags.com
thinkahead.com
thinkallday.com
thinkalloyafirst.com
thinkalloyafirst.org
thinkalpine.com
thinkanalytics.com
thinkandgrow.com
thinkandgrowrichtodaybook.com
thinkanew.com
thinkaor.com
thinkarch.uk
thinkargus.com
thinkbabies.org
thinkbackpack.com
thinkbarefoot.com
thinkbasispoint.com
thinkbeef.ca
thinkbeforeyousleep.com
thinkbetter.marketing
thinkbetterbusiness.com
thinkbigcapital.net
thinkbigforkids.org
thinkbigpromos.com
thinkbigthebook.com
thinkbigtoday.org
thinkbirdies.com
thinkbitstudio.com
thinkbluzoo.com

thinkboc.com
thinkbordner.com
thinkbox.christinebrockbank.com
thinkbrandedmedia.com
thinkbrandedstage.blackhawk-dev.c
thinkbrazos.org
thinkbright.com
thinkbrighthouse.com
thinkbrink.co
thinkcaddie.com
thinkcanna.com
thinkcarbon.org
thinkcasino.co.uk
thinkcityinstitute.org
thinkclutch.com
thinkcnaonline.com
thinkcodenyc.com
thinkcomputers.org
thinkconsulting.com
thinkcontracosta.com
thinkcontracosta.net
thinkcontracosta.org
thinkcre8tive.com
thinkcreative-test.dk
thinkcreativeblue.com
thinkcreatix.com
thinkcreatix.sk
thinkdeca.ca
thinkdefence.co.uk
thinkdenali.com
thinkdesignandprint.com
thinkdifferently.ca

thinkdifferentlyaboutkids.com
thinkdifferentprint.com
thinkdigitalfirst.com
thinkdigitally.co.uk
thinkdigitally.com
thinkdistinct.co.uk
thinkdmg.com
thinkds.org
thinkedgemont.com
thinkemployee.org
thinkerbell-is.com
thinkerdoer.co.uk
thinkerdoer.com
thinkerslodge.org
thinkeryaustin.org
thinkfa.com
thinkfa.eu
thinkfactorymedia.com
thinkfarber.com
thinkfastinteractive.com
thinkfat.brainsonic-corp.com
thinkfeel.tv
thinkfish.co
thinkflavor.com
thinkfood.com.au
thinkfoods.co.uk
thinkfoodservice.ca
thinkfordfirsteverydayheroes.com
thinkforward.chu.cam.ac.uk
thinkforward.curtisschool.org
thinkfosteringsolutions.com
thinkfreshmoveforward.com

thinkg2g.com
thinkgenerator.com
thinkgenetic.com
thinkgiz.com
thinkglamor.com
thinkglobalschool.org
thinkgovernment.com
thinkgreencomfort.com
thinkgreener.ie
thinkgreensboro.com
thinkgroup.io
thinkgroupaustin.com
thinkgrowthconsulting.com
thinkgso.com
thinkhamilton.blog
thinkhatch.co.uk
thinkhealthcare.org
thinkhemel.com
thinkhemelcstg.wp.indigotree.dev
thinkhospitality.com
thinkhq.ca
thinkhumanfund.org
thinkhwi.com
thinkiba.com
thinkincentive.com
thinkincircles.1int.co.uk
thinking.space
thinkingahead.com
thinkingbusiness.com.br
thinkingcapagency.com
thinkingdriverusa.com
thinkingfaith.com

thinkingfox.com
thinkinginsats.com
thinkingintelligent.com
thinkingjuice.co.uk
thinkingmusic.org
thinkingoctopus.com
thinkingreverse.com
thinkinkdigitalmarketing.com
thinkinklic.com
thinkinktattooco.com
thinkintelligentsolutions.com
thinkiq.com
thinkitbeit.com
thinkitdata.com
thinkitfirst.com
thinkitpartners.com
thinkjose.com
thinkkids.org
thinkkmr.com
thinkl.ca
thinklearningstudio.org
thinkleasing.com.au
thinklegacyuk.org
thinklegal.ai
thinklegal.law
thinklegalpc.com
thinklikeafish.org
thinklikeawolf.com
thinklittlebig.com
thinkliveglobal.org
thinklocal.com.au
thinklocaldigital.com.au

thinklp.com
thinkmasculine.com
thinkmaterials.com
thinkmatrix.uk
thinkmd.org
thinkme.ae
thinkmedfirst.com
thinkmfg.com
thinkmh.com.au
thinkmobile.com
thinkmoka.com
thinkmonticello.com
thinkmovielearn.net
thinkneedles.com
thinknewfound.com
thinknewfoundfunds.com
thinknewsbrands.com.au
thinknpc.org
thinknw.org
thinkoccam.com
thinkofpat.com
thinkonething.com
thinkorangeblog.com
thinkorangemagazine.com
thinkorchard.com
thinkorganiclife.com
thinkoutsidegardens.com.au
thinkoutsidegulfshores.com
thinkoutsidethetaxbox.com
thinkpelorus.ca
thinkpiece.com
thinkpiecepartners.com

thinkpieceresearch.com
thinkplanlaunch.com
thinkplaycreate.com
thinkplaycreate.org
thinkplumb.com
thinkpm.ie
thinkpolar.com
thinkpossiblepsychology.co.uk
thinkprime.co.uk
thinkpro.net
thinkproductive.ae
thinkproductive.asia
thinkproductive.at
thinkproductive.co.uk
thinkproductive.com
thinkproductive.com.au
thinkproductive.eu
thinkproductive.me
thinkproductive.nl
thinkproductivena.com
thinkprokids.com
thinkprolearning.com
thinkproperty.finance
thinkps.com.au
thinkpureorganicbeef.com
thinkquickconsulting.com
thinkrelevant.com
thinkrex.com
thinkrichradio.com
thinkrichsilver.com
thinkrux.com
thinkrws.com

thinksafehouse.com
thinksai.com
thinksigital.com
thinksmall.org
thinksmallinstitute.org
thinksmart.com
thinksmart.education
thinksmartnothard.com
thinksouthpoint.com
thinkspacecounseling.com
thinkspringmarketing.com
thinkstation-specs.com
thinkstory.com
thinkstrategic.com
thinkswell.com
thinksyncedu.com
thinktahoe.com
thinktank.au
thinktank.com.sg
thinktank.eithealth.eu
thinktank.net.au
thinktankcounseling.com
thinktankfundingtracker.org
thinktankit.com
thinktankmedia.net
thinktasty.com
thinktechmd.com
thinktechnologiesgroup.com
thinktheo.com
thinktochange.co.uk
thinktreedesign.com
thinktrees.co.nz

thinktru.co
thinktv.ca
thinktv.com.au
thinktwice.io
thinktwiceinvestigations.com
thinktwiceminneapolis.com
thinktwicestpaul.com
thinkubik.com
thinkupconsulting.com
thinkut.com
thinkvariable.com
thinkviral.com
thinkvoipservices.com
thinkvss.com
thinkwebtech.com
thinkwelty.com
thinkwithfarah.com
thinkwood.com
thinkwood.info
thinkwood.org
thinkworkstations.com
thinkydink.com.au
thinkyourself.com
thinlinetech.com
thinmetalsales.com
thinmetalsheets.com
thinneryoucenters.com
thinnex.com
thinpreptraining.com
thinprint.at
thinprint.cn
thinprint.co.uk

thinprint.com
thinprint.de
thinprint.es
thinprint.eu
thinprint.fr
thinprint.hu
thinprint.it
thinprint.jp
thinprint.mobi
thinprint.net
thinprint.ru
thinprint.se
thinprint.us
thinprintnews.com
thinq.com
thinqapp.com
thinqdifferent.com
thinqmac.com
thinskincamo.com
thinstonesystems.com
thinwithin.org
thinxtra.com
thinraviamexports.com
third-degreeus.com
third-space.org.uk
third.space
thirdagemojo.com
thirdandurban.com
thirdarmmarketing.com
thirdaurora.com
thirdavenueeyecare.com
thirdbay.ca

thirdblink.ca
thirdblink.com
thirdbridge.com
thirdchurchcssa.org
thirdcircuitfl.org
thirdcoast.com
thirdcoastchemicals.com
thirdcoastcollective.com
thirdcoastdentalgroup.com
thirdcoastequipment.com
thirdcoastflooring.com
thirdcoastit.com
thirdcoastlawgroup.com
thirdcoastmaterial.com
thirdcoastmerchantservices.com
thirdcoastsciences.com
thirdcultureworship.com
thirddaycompany.com
thirddoorinsurance.com
thirddoormedia.com
thirddrive.co
thirdearcr.com
thirdeconomy.com
thirdedgeheli.com
thirdelementwater.com
thirdessential.com
thirdeye-data.com
thirdeyebeautylounge.com
thirdeyecoffee.nz
thirdeyecomics.com
thirdeyedata.ai
thirdeyedata.in

thirdeyedata.io
thirdeyedata.us
thirdeyedesigninc.com
thirdeyelens.com
thirdeyephotographycolorado.com
thirdeyepullbox.com
thirdeyesolutions.com
thirdeyewood.com
thirdfacet.com
thirdfloorsalon.com
thirdgenamusement.com
thirdgenerationplumbing.com
thirdgenpaint.com
thirdgenplumbing.com
thirdharmonicbio.com
thirdhillbrewing.com
thirdimanagement.com
thirdimanagement.com.au
thirdladder.org
thirdlawtx.com
thirdlevel.com
thirdlifeindulan.com
thirdmillenniumpartners.com
thirdnarrative.org
thirdoctet.co
thirdoctet.com
thirdoctet.info
thirdoffice.space
thirdopinion.us
thirdpartypet.com
thirdpartyregistry.com
thirdpartytrust.com

thirdpath.org
thirdpathinitiative.com
thirdpeak.org
thirdplacerotterdam.nl
thirdplaceworks.com
thirdpodfromthesun.com
thirdpresence.com
thirdprinciple.com
thirdrail.co
thirdrailstudios.com
thirdriverranch.com
thirdsectorcap.org
thirdsectorcreative.com
thirdsectorlab.com
thirdsectornewengland.org
thirdshiftmarketing.com
thirdshoreproperty.com
thirdspace.ie
thirdspaceaccountants.com.au
thirdspacelearning.com
thirdspacemath.com
thirdsphere.com
thirdstage-marketing.com
thirdstonehealth.com
thirdstoryapartment.com
thirdstorypartners.com
thirdstreetalliance.org
thirdstreetchurch.com
thirdstreetinn.com
thirdthursdaynetworking.com
thirdtierwealth.com
thirdtrainrunning.com

19477

19478

thirdwardapartmentliving.com
thirdwatchprotection.com
thirdwave.capital
thirdwave.company
thirdwave.it
thirdwaveevents.com
thirdwaveoutsourcing.com
thirdwavesys.com
thirdwayv.com
thirdwunder.com
thirlestanecaravanpark.co.uk
thirlestanecastle.co.uk
thirlestanewoodlandlodges.co.uk
thirlwall-associates.co.uk
thirousa.us
thirst.mysites.io
thirstaidstation.com
thirstboston.com
thirstbursttreats.com
thirstcraft.com
thirstdesign.com
thirstea.com
thirstforpower.com
thirstmissions.org
thirsty.agency
thirstybeaverdd.com
thirstyco.ca
thirstyfarmerwines.com
thirstyfortraveldesigns.com
thirstylemur.com
thirstyneedle.net
thirstyroots.com

thirstyrootsstore.com
thirteenandtwentynine.com
thirteencastlesdigital.com
thirteenid.com
thirteenthandwashington.com
thirty-3bath.com
thirty-twodental.com
thirty60fitness.com
thirtycapitalfinancial.com
thirtyfiveventures.com
thirtyfourfiftywest.com
thirtyhair.com
thirtyone50.com
thirtytwomachine.com
thirtyyears.creativeplayuk.com
thirylocation.be
this.co
this.fish
thisaarhus.com
thisamericanbite.com
thisamericanpie.org
thisamericantrip.com
thisandthatevents.com
thisandthattravel.com
thisartcalledlife.com
thisartshop.com
thisblissphoto.com
thisbookisbanned.com
thisc.teamhealth.com
thiscanbu.com
thiscollected.com
thiscouldbephx.com

19479

19480

thiscustomthanks.com
thisdaydoor.com
thisdayincrime.com
thisdayinhistory.co
thisdomainbetterbecheap.xyz
thisdreamlife.com
thisedmontonlife.com
thisfarmwife.com
thisgenerationisntlazy.nl
thisgirlcanclasses.com
thisgirlisfearless.com
thishealthymom.com
thisherechurch.com
thishomemadehouse.com
thisindoorlife.com
thisis270m.com
thisisabigailjane.com
thisisaftermath.com
thisisaim.com
thisisallabout.me
thisisamos.com
thisisansible.com
thisisansibledev.mbww.com
thisisansiblestg.mbww.com
thisisaoa.com
thisisarc.co
thisisargus.com
thisisashrobbery.gallery
thisisashlesha.com
thisisasign.au
thisisbankmarketing.com
thisisbrandhouse.com

19481

thisiscaffeine.com
thisiscarl.com
thisiscovalent.org
thisiscriminal.com
thisisdetour.com
thisisdiablo.com
thisisdiseaseintervention.org
thisisdraytonvalley.com
thisiseco.co.uk
thisiseloise.co.uk
thisisemergent.com
thisisepilepsy.com
thisisfood.feedhopenow.org
thisisfootballin.com
thisisfoundry.com
thisisgalway.ie
thisisgravitas.com
thisisgravity.co.uk
thisisharmonic.com
thisishowwedodesmoines.com
thisishowwemom.com
thisishybrid.com
thisisiteam.com
thisisjaneproject.com
thisisjoyyoung.com
thisisk2.com
thisiskingsport.com
thisisknightsbridge.com
thisiskokomo.com
thisiskoreatours.com
thisisladek.com
thisislandscape.com

19482

thisisld.com
thisislifex.com
thisislondonwellness.com
thisisloudmouth.com
thisislovephoto.ca
thisislovepodcast.com
thisisloyal.com
thisismango.com.au
thisismanifest.com
thisismastery.com
thisismatter.co
thisismedtech.com
thisismelo.com
thisismetropolis.com
thisismold.com
thisismy.co.uk
thisismydebitpromo.com
thisismydebitpromotion.com
thisismyfathersworld.org
thisisnoa.com
thisisnofantasy.com
thisisnt.co
thisisnteasy.ca
thisisohiopodcast.com
thisisohiopodcast.org
thisispanoramic.com
thisispaulkelly.com
thisisperiscope.com
thisispicosphere.com
thisisplace.org
thisispodium.com
thisisproperty.info

19483

thisispropology.co.uk
thisisredefined.com
thisisrefuge.com
thisisrevel.com
thisisrinodenver.com
thisisrocket.com.au
thisisroy.com
thisissoin.com
thisissono.com
thisissoutheastasia.com
thisisspoke.co.uk
thisisstrane.com
thisisstudio5.com
thisisthat.church
thisistheforge.com
thisisthegospel.com
thisisthemettle.com
thisistheoaks.com
thisistheway.odysseystudios.com
thisisthewaydest.com
thisistherapy.ie
thisisvillagechurch.com
thisisvirginiakerr.com
thisiswendy.com
thisiswhybook.com
thisiswondergroup.com
thisiswoodwork.com.au
thisisworthwhile.com
thisisxmas.digitronix.co.uk
thisisyourlifenow.com.sg
thisisyourstory.ca
thisithaca.org

19484

thisjustinnow.org
thislandpress.com
thislifeofours.ca
thislifetherapy.com
thislittlelightofminellc.com
thislittleworld.org
thislovelylight.com
thisloveweddings.com
thismachine.agency
thismadison.com
thismaysaveyourlife.com
thismomswired.com
thismorningwithher.com
thisnthatwv.com
thispinklawyer.com
thisprojectmom.com
thisredeemedlife.org
thisredthread.com
thisrenegadelove.com
thissideup.shop
thissinglemummylife.com
thissrealtor.com
thisstoryproductions.com
thisthoughtfulhome.com
thistimetomorrow.com
thistleandclover.ca
thistleandgrovephoto.com
thistleandninefarm.com
thistleandstonephoto.co.uk
thistleandstonephoto.com
thistleandtullephotography.com
thistleandtwigflorist.com

thistlebuildingcompany.co.nz
thistledewfloral.com
thistledownherbfarm.com
thistlefernaccounting.co.nz
thistlehelp.co.uk
thistleindustries.ca
thistlelaw.com
thistlepropertyletting.co.uk
thistlesupport.co.uk
thistletradegroupltd.com
thistlewaithe.org
thistlewoodphoto.com
thistleyh.tsv.app
thistleyhough.thestudentvoice.co.uk
thistooshallpassatx.com
thistuscanlife.com
thistx.net
thisvideo.works
thisvideoworks.co.uk
thisvideoworks.com
thisvsthat.org
thiswaytofabulous.com
thiswaytothetop.com
thisweekinchiptune.com
thisweekthismorning.com
thiswildmama.com
thiswillbeit.com
thisworks.fi
thizzler.com
thl.com
thlblue.com
thleducation.co

thlee.com
thlemont.com
thlodge.com
thlwglobal.com
thmrh.org
thmooreandsons.com
thnnllc.com
thoeledrach.com
tholosfoundation.org
thoma-sea.com
thomaelectric.com
thomafoundation.org
thomann-hanry.co.uk
thomarios.com
thomas-and-company.com
thomas-becket.com
thomas-chang.me
thomas-grushon.com
thomas-oldham-seo.co.uk
thomas-park.com
thomas-strich.com
thomas.edu
thomas4construction.com
thomasadvisoryservices.com
thomasagencyonline.com
thomasagrant.com
thomasah.com
thomasahleringmd.com
thomasalexander.com
thomasallergy.com
thomasandassociatesalfa.com
thomasandpearl.com

thomasandthebible.com
thomasannunziataracing.com
thomasaquinas.org
thomasautomarine.com
thomasbartlettinteriors.com
thomasbennettjr.com
thomasberry.org
thomasbockcreative.com
thomasborlandmd.com
thomasboyd.com
thomasbray.com.au
thomasbrentcustomhomes.com
thomasbrodin.com
thomasbrondbo.no
thomasbrooke.com
thomasbrough.com.au
thomasbrownmedia.com
thomascarnevale.com
thomascarnival.com
thomascarpetcleaners.com
thomascarrollmd.com
thomascase.com.br
thomascengblomauthor.com
thomascharolais.com
thomaschirofw.com
thomascochran.com
thomascompany.com
thomasconstructiongroup.com
thomascooperconstruction.com
thomascountysheriffsoffice.com
thomascourtservices.com
thomascraftconfections.com

thomascranelibrary.org
thomascreativesolutions.com
thomasdeberardine.com
thomasdefisher.com
thomasdelauer.com
thomasdenarobankruptcylaw.com
thomasdentalandeyecare.com
thomasdentistry.net
thomasdesignbuilders.ca
thomasdigital.com
thomasdixoncentre.com.au
thomasdocks.com
thomasdoll.com
thomasduke.com
thomasdurrell.com
thomasedwards.org
thomaselec.com
thomasemployment.com
thomasems.com
thomasenglish.com
thomasesmithfoundation.org
thomaseveretts.ca
thomaseyecenter.com
thomasfarms.nousuat.com.au
thomasfoods.com
thomasfoods.nousuat.com.au
thomasfoodsprotein.com
thomasfoodsusa.com
thomasfoyhomes.com
thomasfrosenblum.c7jax.com
thomasgiallonardo.com
thomasgleaner.com

19489

thomasgreycreative.co.uk
thomasgrier.com
thomasgriffin4congress.com
thomasgroupprinting.com
thomashampson.com
thomasharrell.me
thomashartbenton.org
thomashegarty.com
thomashenryrealtor.com
thomashenrywines.com
thomashenthorne.com
thomashionas.com
thomashoblyn.com
thomashogandds.com
thomashopkinsmd.com
thomashospitals.org
thomashudakrealtor.com
thomashuebl.com
thomashueblonline.com
thomashunterlaw.com
thomashvacservices.com
thomasinabosch.ca
thomasinsagency.com
thomasinteriors.ca
thomasjacobson.com
thomasjanemed.hexcodedev.com
thomasjanemedical.com
thomasjaycord.com
thomasjbrodeur.com
thomasjhenrylaw.com
thomasjmarks.com
thomasjohnsonmoore.com

19490

thomasjonesandsons.co.uk
thomasjorion.com
thomasjtreecare.com
thomasjwalter.com
thomasjwpayne.com
thomaskaminskidmd.com
thomaskneale.co.uk
thomasknoll.info
thomaskosasa.com
thomaskute.com
thomaslandscapinginc.com
thomaslavelledesign.com
thomaslawlpa.com
thomaslawoffice.net
thomaslawoffices.com
thomaslfriedman.com
thomaslphillipsdds.com
thomaslyonsmoses.com
thomasmarinewelding.com
thomasmatthews.com
thomasmcauley.com
thomasmcnutt.com
thomasmelhorn.com
thomasmemorialfoundation.org
thomasmilesweddings.com
thomasmillioto.com
thomasmorecollege.edu
thomasmthurston.com
thomasmunson.org
thomasmurphyandco.com.au
thomasmyersdds.com
thomasnagy.co.uk

19491

thomasnagy.uk
thomasnevins.co.uk
thomasnovelli.com
thomasnowa.com
thomasofwright.com
thomasonfinancial1.com
thomasonlandscapingservices.com
thomasonline.org.uk
thomasontech.com
thomasorthodontics.com
thomasowenrealtor.com
thomaspackaging.com
thomaspaintingco.com
thomasparkes.com.au
thomaspaulllc.com
thomaspc.com
thomaspetty.com
thomaspetty.me
thomasphillipsjrdds.com
thomasplumbingmt.com
thomaspressinc.com
thomaspruiksma.com
thomaspuckett.com
thomaspump.com
thomasraboteur.com
thomasranchcattle.com
thomasranchtx.com
thomasrealsolutions.com
thomasrmarks.com
thomasroneyllc.com
thomasrotella.com
thomasschadegg.ch

19492

thomasseashore.com
thomasena.com
thomassimmonsdds.com
thomassonpllc.com
thomassweet.com
thomastessierstudio.com
thomastextiles.com.au
thomastisdale.com
thomastoncircularitycenter.com
thomastonctfire.org
thomastrezise.com
thomasumstattd.com
thomasuniversitybenefits.com
thomasvanderlinden.nl
thomasvilleaesthetics.com
thomasvilleairbnbs.com
thomasvilleapartments.com
thomasvilleathome.com
thomasvillepediatrics.com
thomasvilleplasticpackaging.com
thomaswalkermd.com
thomaswarinner.com
thomaswesthaney.ca
thomaswhite.io
thomaswildlifecontrol.com
thomasyoungmusic.com
thomathoma.com
thomersonlendingteam.com
thomescanada.com
thomesnorthamerica.com
thomfam.com
thomins.com

19493

thomiseelaw.com
thomkirbyhair.com
thomknoles.com
thommoshotel.com.au
thompson-built.com
thompson-ec.com
thompson-tech.com
thompson-training.com
thompson.ie
thompson105.com
thompsonaccounting.net
thompsonadvantage.com
thompsonandhowie.com
thompsonandredwood.com.au
thompsonandsmith.com
thompsonandsonsbakerysupply.com
thompsonandtwain.com
thompsonappalachian.com
thompsonautogas.com
thompsonbaker.com
thompsonbrooksinsurance.com
thompsonbuilds.com
thompsoncancer.com
thompsoncasting.com
thompsoncff.org
thompsoncoburndev.contentpilot.net
thompsoncoburnstaging.contentpilot.
thompsonconstructionsupply.com
thompsoncotons.com
thompsoncreek.com
thompsondeandrug.com
thompsondentalmt.com

19494

thompsondentistryaustin.com
thompsondivorcelaw.com
thompsondriving.com
thompsonet.com
thompsonevent.com
thompsonfamilydds.com
thompsonfamilydental.com
thompsonfamilyfarms.net
thompsonfoundation.org
thompsongaragedoors.com
thompsongas.com
thompsongolfmanagement.com
thompsongolfmanagment.com
thompsongrind.com
thompsongrinders.com
thompsongroup.legal
thompsonhalljordan.com
thompsonhanson.com
thompsonhaus.com
thompsonhine.com
thompsonhinestaging.contentpilot.n
thompsonhowell.com
thompsonhutton.com
thompsoninservices.com
thompsoninsurancefl.com
thompsoninsurancesc.com
thompsoninsured.com
thompsonitalian.com
thompsonlawmn.com
thompsonlawoffice.net
thompsonlawtx.com
thompsonlearningco.com

19495

thompsonlegalfl.com
thompsonlettings.com
thompsonlettings.je
thompsonlynchco.com
thompsonmichie.com
thompsonmm.com
thompsonnurseryroad.com
thompsononcologygroup.com
thompsonphotoco.com
thompsonpipegroup.com
thompsonpoolsinc.com
thompsonprice.com
thompsonprivateclient.com
thompsonpropertyinvestments.com
thompsonpump.com
thompsonremovals.co.uk
thompsonretractor.com
thompsonroofing.net
thompsons-cleaning.com
thompsonseparts.co.uk
thompsonsite.us
thompsonsolutionsgroup.com
thompsonsquaredental.ca
thompsonsalonspa.com
thompsonsservicecenter.com
thompsonstonect.com
thompsonsuburban.com
thompsonsuk.com
thompsonsurgical.com
thompsonsveterinarycenter.com
thompsonswelding.com
thompsontechnologies.com

19496

thompsontraders.com
thompsontraders.mysites.io
thompsontrans.net
thompsontrek.com
thompsontreks.com
thompsontrucking.net
thomsonac.com
thomsonbethune.co.uk
thomsoncollection.com
thomsondrivedental.com
thomsondwellings.com
thomsongovernors.com
thomsongray.co.uk
thomsonheath.com
thomsonlaundromat.com
thomsonlaw.com
thomsonlearning.com.br
thomsonrail.com
thomsonrental.com
thomsonrogers.ca
thomsonrogers.com
thomsonroof.com
thomsonsafaris.com
thomsonsitm.co.nz
thomsonslakephysio.com.au
thomsonslandscaping.com
thomsontrek.com
thomsontreks.com
thomsonwebco.com
thomsonyachting.com
thomstastytreats.com
thomstromer.com

19497

thonbeck.com
thondo.it
thongrestaurant.com
thopemergency.com
thoracent.com
thoracic-northerncalifornia.kaiserper
thoracic-northerncalifornia.kp.org
thorbeckes.com
thorben.com
thorburnco.com
thorconklin.com
thorekandersonville.org
thorekretirementhome.com
thorelectricaz.com
thoresbyvale.co.uk
thoresbyvale.com
thorfit.com
thorfx.com
thorlandsupply.com
thormanncaltabianogroup.com
thormetalsgroup.com
thorn.org
thornbergandforester.com
thornberryland.com
thornberrymarketing.com
thornboroughevents.com
thornbridgeapartments.com
thornburgagency.com
thornburgh.com
thornburghresort.com
thornburycraft.com

19498

thornburyelectrics.au
thornburyelectrics.com
thornburyelectrics.com.au
thornburypark.com.au
thornbushwhiskey.com
thorncliffe.com
thornconsultants.com
thorncoveabode.com
thorncreekcosmeticdentistry.com
thorncreekinsurance.com
thorndal.com
thorndonpartners.com
thorndykeestate.com.au
thornebaby.com
thornebottomfarm.com
thornedesign.com
thorneinsurancegroup.com
thornfieldfarm.cp.uk
thorngatehoa.com
thornhillbaseball.net
thornhilldigital.co.uk
thornhillpet.com
thornleyparkdental.com
thornsca.org.uk
thornsfarmleisure.co.uk
thornton-brothers.com
thorntonanimalhospital.com
thorntoncaravanpark.com.au
thorntoncp.com.au
thorntonequip.com
thorntonflooring.co.uk
thorntonhealthmanagement.com

19499

thorntonheatingandsheetmetal.com
thorntonkp.com.au
thorntonriverbendholidaypark.com.a
thorntonsmithretail.ca
thorntonsteel.com
thorntonterracehc.com
thorntontomasettifoundation.org
thorntonwaterproject.com
thorntreeliving.com
thorntreeslate.com
thorntreethreads.com
thornwillowblog.com
thornwillowinstitute.org
thornwoodbprogram.org
thornwoodvet.com
thornyoysterbsi.com
thorobird.com
thorofarecapital.com
thorogood.co.uk
thorogoodelectric.com
thorogoodusa.com
thorogroup.co.nz
thorolddewling.com
thoropass.com
thoropassconnect.com
thoroughbrand.net
thoroughbredpayments.com.au
thoroughbredsafetycoalition.com
thoroughbredsafetycoalition.net
thoroughbredsafetycoalition.org
thoroughbredsolar.com
thoroughdentsmiles.com

19500

thoroughlymodernhousekeeper.co.u
thoroughpestcontrol1.com
thorpcommunitygarden.com
thorpebenefits.com
thorpechiropractic.com
thorpechiropractic.gallery
thorpeparkacademy.co.uk
thorpeplantmaintenanceandenginee
thorpeshwer.com
thorpeslaundry.com
thorpesurvey.mysites.io
thorpewater.com
thorpewood.org
thorps.org
thorrud.no
thorsmoelle.dk
thorsonkeenan.com
thorsportsperformance.com
thorstreatment.com
thortechtips.com
thortisphotography.com
thortonbusinessinstitute.com
thoseappleguys.com
thosecallaways.com
thosemetalguysllc.com
thosenerdygirls.org
thosesundaymornings.com
thosetreeguysllc.com
thospitalitysourcing.com
thought-leader-stg.wr.ardent.dev
thought-leader.wr.ardent.dev
thought2go.com

19501

thoughtandsight.com
thoughtapps.com
thoughtboxasia.com
thoughtbubbles.org.uk
thoughtcraft.co
thoughtfulcommunication.com
thoughtfuldogmag.com
thoughtfulfinance.com
thoughtfulfranchisebrokers.com
thoughtfullawyering.com
thoughtfullyfueled.com
thoughtfullykat.com
thoughtfulrhino.com
thoughtfulrobot.com
thoughtlab.sites.pimfa.uk
thoughtleadercreative.com
thoughtleaderfilms.com
thoughtleadership.cbre.co.uk
thoughtleadership.sedgwick.com
thoughtleadership.sim.edu.sg
thoughtleadershipleverage.com
thoughtleadersinstitute.com
thoughtline.nl
thoughtmatters.co
thoughtmongery.com
thoughtnerve.com
thoughts.constantcontact.com
thoughtsandemotions.com
thoughtscapetherapy.com
thoughtsoncharacter.org
thoughtswhilereading.com
thoughtworthy.in

19502

thouronaward.org
thousandacrefarm.com
thousandcpa.com
thousandcurrents.org
thousanddays.org
thousanddesign.com
thousanddollarminute.com
thousandeyez.com
thousandfacesfilms.com
thousandfold.org
thousandgrandlakes.com
thousandhillskirksville.com
thousandhillslifetimegrazed.com
thousandhillsvacations.com
thousandislandsconcrete.com
thousandoakschildrensdentalgroup.
thousandoakschristiancounseling.co
thousandpercent.studio
thousandsmiles.org
thousandsuns.space
thousandsunscme.com
thp-payroll.co.uk
thp.co.uk
thp.ie
thp.org.au
thp.uk
thpaccountants.co.uk
thpc.co
thpcheam.co.uk
thpchelmsford.co.uk
thpcreates.com
thpdetox.com

19503

thportajohn.com
thppayroll.co.uk
thpsaco.com
thpsaffron.co.uk
thpsutton.co.uk
thpwalden.co.uk
thpwanstead.co.uk
thquicklaunch.com
thrakiyachtpainting.com
thrashco.com
thrashersfries.com
thrasherslax.com
thrashersoc.com
thrasio.com
thraxcbd.com
thread.bank
thread.one
thread.org
threadandcompass.org
threadbetter.io
threadconfessional.com
threadcred.com.au
threadedfasteners.com
threadedscrewproducts.com
threadgeeks.com
threadgillagency.com
threadgoldarchitecture.com
threadhcm.com
threadingspaharman.com
threadkore.com
threadline.co
threadlinebranding.com

19504

threadlinestrategies.com
threadling.com
threadmatters.com
threadmediaspecialty.com
threads.mysites.io
threadsandblooms.com
threadsandtangles.com.au
threadsforsuccess.org
threadsofthesoul.com
threadsthatthrive.ca
threadstudios.co.uk
threadsuniforms.com
threadswellness.org
threadsworldwide.com
threadtango.com
threadtogether.org
threadtogether.studio
threadtripping.boardingarea.com
threadworkroom.com
threater.com
threatevolution.co.uk
threatmap.securus360.com
threatpoint.net
threatprotect.co.uk
threatprotect.com.au
threatprotect.qualys.com
threatprotecttraining.com
threatprotecttraining.com.au
threatq.com
threatquotient.com
thred.com
thred.org

thredboluxuryaccommodation.com.
thredboskiaccommodation.com
three-brothers.net
three-gaits.com
three-wayplumbing.com
three.ultrapremiumpromotions.com
three16photography.com
three23therapy.com
three43.com
three7designs.com
threeacrepermaculture.com
threeandeight.com
threeandonevetadvisors.com
threearbor.com
threearts.org
threeb77.tsv.app
threeb77.tsvprimary.co.uk
threebarchitecture.com
threebarrelbluff.com
threebestfriendsabroad.com
threebirdcreative.com
threebirdiesdesk.com
threebishops.co.uk
threebridgesfinancialgroup.com
threebridgesvet.com
threebrothers.net
threebsfloral.com
threeby3.preparingtolaunch.au
threeby30.co.uk
threecbodyshop.com
threecedarsfarm.org
threecedarsfarmretreatcenter.com

threechairs.com
threechairsfinancial.au
threechairsfinancial.com
threechairsfinancial.com.au
threechelseadocs.org
threechiefs.org
threechordsorthetruth.com.au
threecircleshop.com
threecompaniesoneteam.com
threecordstravel.com
threecottagescafe.co.uk
threecottageshasland.co.uk
threecountiessporting.co.uk
threecreekschurch.com
threecrossingspgh.com
threecrownsmarketing.com
threecrutches.com
threecslandscaping.com
threecurl.com
threedaneswellness.com
threedbuilder.com
threedegrees.com
threedegreesfranchising.com
threedegreeshudson.com
threedegreesinc.com
threedegreesinc.net
threedegreesstonecrest.com
threedegreestucson.com
threedmetals.com
threedogsapproved.org
threefawnsphotography.com
threefeatherphoto.co

threefifteendesign.com
threefitsix.com
threefiveglobal.com
threefold.org
threefold.org
threefoldcommunityfarm.org
threeforme.com
threeforme.de
threeforms.org
threefourtwo.com
threefoxesboxing.com
threefoxesfarm.com
threegatescattle.com
threegrovesmarketing.com
threeharboursbosvenapcn.nhs.uk
threehillsgolfclub.ca
threehorsemediaandconsulting.com
threehorseshoesasthall.com
threehorseshoeshazlemere.co.uk
threekings.co.nz
threekingscatholic.org.nz
threekingsplumbing.com
threelakes-preserve.com
threelakesdentalwellness.com
threelakesrvpark.com
threelakesnresort.com
threelakesofperformance.com
threelayer.com
threelayfventures.com
threeletters.org
threelightkc.com
threelittlebirds.agency

threelittlebirdspropertyinspections.c
threemanycooks.com
threemarketing.ca
threemedia.earth
threemileprairie.com
threemilevineyard.com
threemillerranch.com
threemonkeyspub.com
threemountainalliance.org
threemountainroofing.com
threemountainslandscaping.com
threeninesinc.com.au
threeoaksalliance.com
threeoaksgroundcover.com
threeoakshs.com
threeoakstexas.com
threeofakindbikeride.org
threeofhearts.ca
threeolivesengraving.com
threeomens.com
threeoneo.com
threeonethree.com
threepalmswineandspirits.com
threepe.com
threepeaks-painting.com
threepeaksfestival.com.au
threepeaksranchsd.com
threepeaksresources.com
threepennytaproom.com
threepiececommunications.com
threepillarcommunities.com
threepillars.org

threepillarsforum.com.au
threepineswi.com
threeplaymedia.com
threeplusone.us
threepointconstruction.net
threepointinfinity.com
threeproofsofgod.com
threeptraining.com
threerivers.ctstate.edu
threerivers.edu
threeriversairandheat.com
threeriversanytime.com
threeriversapic.org
threeriverscollaborative.com
threeriverscounseling.com
threeriverscremation.com
threeriversfamilydentistry.com
threeriversgi.com
threerivershealthcareers.com
threerivershospital.net
threeriversjunkremoval.com
threeriversleague.com
threeriversmarinas.ca
threeriversmarinas.com
threeriversmeatcompany.com
threeriversmedicalcenter.com
threeriversmedicalgroup.com
threeriversmg.com
threeriversmg.net
threeriversmg.org
threeriversortho.com
threeriversroxana.com

19509

19510

threeriverssurgery.net
threeriverstrail.org
threeriversurology.net
threeriverswomenscare.com
threesaintsbay.com
threesbarandgrill.com
threescoreagency.com
threeseasinc.com
threesecretsworkshop.com
threesewflakes.com
threeshipsllc.com
threesid.es
threesides.com.au
threesimplesteps.com
threesimplesteps.trevorgblake.com
threesisters-farm.com
threesisterscreative.com
threesistersyogastudio.com
threesixty.stthomas.edu
threesixty.tours
threesixtyeventspace.com
threesixtyfivecollective.com
threesixtygiving.com
threesixtygiving.org
threesixtysafety.com
threesixtyselection.com
threesixtywm.com
threesomedatingsites.com
threesomehookups.com
threesomepartner.com
threesomesites.com
threesometips.com

threesomewebsites.com
threesonorans.com
threespringsdurango.com
threestair.com
threestickswines.com
threestonesdentistry.com
threestreamliving.org
threesummerscreative.com
threethieveswines.com
threetimesjourneys.com
threetreehomes.info
threetrees.delivery
threetreesdelivery.com
threetreesnewark.com
threetretirement.com
threetrouts.com
threetuns.pub
threetwentystudio.co
threevillageconstruction.com
threevistas.com
threevoices.co
threevoices.com
threewaters.org
threewayplumbing.net
threewells.co
threewillowsphotography.com
threewinecompany.com
threewins.co
threewisewomenbook.com
threewords.tv
threez.com
threezeroeightholdings.com

19511

19512

threezeronine.com.au
threlfallmarketing.com
threlkelddemolitionllc.com
thresher.io
threshingthoughts.com
threshold.team
threshold360.com
thresholdagency.com
thresholdbilling.com
thresholdfm.com
thresholdimpactvms.com
thresholdnoshanddwell.com
thresholdsouldoula.com
thresholdvineyards.com
thressadorsey.com
thrice.net
thriftcres.com
thriftexpress.com
thriftins.com
thriftiqueshowroom.com
thriftlegal.com
thriftlove.org
thriftshopofboston.org
thriftsmart.com
thriftstyleliving.com
thriftwayss.com
thrifty-kitchen.com
thriftydivdiva.com
thriftyfamily.co.uk
thriftyfoodsliquor.com
thriftyfoodsliquor.dev-login-seconne
thriftyfoodsliquor.login-seconnecter.

19513

thriftyfoodsliquor.stage-login-seconi
thriftyinc.com
thriftynic.com
thriftywebsites.co.nz
thriiicommas.com
thriiv.co
thrivemeals.com
thriiver.co.uk
thrii.com
thrillcircle.com
thriller-school.com
thrillerstream.com
thrillist.com.au
thrillseekermarketing.com
thrillxdesign.com
thrillzzparks.com
thriiz.com
thrissle.com
thrive-alliance.net
thrive-care.org
thrive-collective.com.au
thrive-dermatology.com
thrive-dynamic.com
thrive-elc.com
thrive-funding.com
thrive-gvx.com
thrive-homesonpullman.com
thrive-neuroscience.com
thrive-pediatrics.com
thrive-physiotherapy.co.uk
thrive-quarrytrails.com
thrive-studios.com

19514

thrive.buzz
thrive.cibahealth.com
thrive.conglobal.com
thrive.grahambehavior.com
thrive.industries
thrive.je
thrive.kw.com
thrive.nbaplayerdev.com
thrive.princeton.edu
thrive.roanestate.edu
thrive.telstradigitalmarketing.com.au
thrive125.dev.utah.gov
thrive125.stage.utah.gov
thrive125.utah.gov
thrive175.com
thrive360.ai
thrive360.com
thrive360solutions.com
thrive365.com
thrive4lifenow.com
thrive4success.com
thriveacademy-florida.org
thriveacademyfl.org
thriveadvisory.com
thriveafrica.ngo
thriveaftercorporate.com
thriveagency.com
thriveallivenow.com
thrivealliancegroup.com
thriveandbloomnutrition.com
thriveandgrit.org
thriveandwell.co.uk

19515

thriveathilton.com
thriveatsavannah.com
thriveattractions.com
thriveatvibe.com
thriveatwork.com
thriveautomation.ca
thriveaz.com
thrivebham.com
thrivebhri.org
thrivebhs.com
thrivebing.com
thrivebrokersummit.com
thrivebsolutions.com
thrivebusinessoperations.com
thrivecapitalmanagement.com
thrivechelanvalley.com
thrivechildrenstherapy.com.au
thrivechirohealth.com
thrivechurchonline.com
thrivecoastal.com
thrivecommunities.com
thriveconnection.com
thrivecorp.com
thrivecos.com
thrivecounselingservices.org
thrivecounselingservicescheyenne.c
thrivect.org
thrivedaily.com
thrivedancect.com
thrivedaytrading.com
thrivedentalacademy.com
thrivedentalassociates.com

19516

thrivedevgroup.com
thrivedogs.com
thrivedripspa.com
thrivedx.com
thriveelectric.com
thriveelevatoradvisors.com
thriveexpresswomenshealthcare.com
thrivefamilydermatology.com
thrivefamilywellnessaz.com
thrivefilm.co
thrivefinancialgrp.com
thrivefinancialservices.com
thrivefit.app
thrivefit.com
thrivefitnessgeorgetown.com
thrivefoods.com
thriveforhealth.co.uk
thriveforlife.com
thrivefp.com
thrivefreezedry.com
thrivefuel.com
thriveguidesinc.com
thrivegym.com
thriveheadandspinalcare.com
thrivehealthandperformance.com
thrivehealthcareproperties.ca
thrivehealthcenterjax.com
thrivehealthservices.com
thriveholistichealth.co
thrivehomeopathy.com
thrivehomesllc.com
thrivehospitality.com

19517

thrivehrt.com
thrivehvac.app
thrivehvac.com
thrivehydraspa.com
thrivehydrationbar.com
thriveiaq.com
thriveinlacrosse.com
thriveinlight.co.nz
thriveintegrativecoaching.com
thriveinteriordesign.ca
thriveinternational.com
thriveinwellness.com
thriveivbar.com
thriveivusa.com
thriveivwellnesssolutions.com
thrivek12.empowerk12.org
thrivelandscaping.us
thrivelead.org
thrivelearningcollective.com
thrivelnk.com
thrivelubes.com
thrivelubricants.com
thrivemedicalclinics.com
thrivemedicalspecialists.com
thrivemedspa.org
thrivementalhealth.life
thrivemethodwellness.com
thrivemgmt.com
thrivemodal-business.com
thrivemodal-solutions.com
thrivemodal-talent.com
thrivemodal.com

19518

thrivemodalonline.com
thrivemodalsolutions.com
thrivemorebrands.com
thrivemtherapy.com
thrivemvmnt.com
thriven.design
thrivence.com
thriveneedles.com
thrivenextgen.com
thrivenowrc.com
thrivenutritioncincinnati.com
thrivenyc.cityofnewyork.us
thriveonlife.com
thriveonline.co.nz
thriveoutdoors.org.uk
thriveoutsidephi.org
thrivepastors.org
thrivepbc.com
thriveperioandimplants.com
thrivepointaz.com
thrivepointe.com
thrivepointhighschool.com
thrivepointnevada.com
thrivepointok.com
thrivepointtexas.com
thrivepostdivorce.com
thrivepreschool.com
thriveprimarycare.com
thriveproperties.ca
thriveprofile.co.nz
thrivepthealth.co.uk
thriveptpartners.com

19519

thriveptva.com
thriveqld.com
thrivere.com
thriverealestatenetwork.com
thrivereconstructivesurgery.com
thriverecoverycenters.com
thrivereviews.net
thrivers.com
thrivers.org
thriverxs.com
thrivescreenprinting.com
thrivesearcy.com
thriveseason.com
thriveservices.co.nz
thriveside.com
thrivesl.com
thrivesocialcollective.com
thrivestaffing.com
thrivestlink.com
thrivetalk.com
thrivetaxsolutions.com
thriveteen.com
thrivetherapyinc.com
thrivetherapyinstitute.com
thrivetherapypa.com
thrivethinking.com
thrivetogether.co.nz
thrivetogether.nz
thrivetowellness.com
thrivetrack.org
thrivetrainingirvine.com
thrivetreatment.com

19520

thrivetriad.com
thrivetrm.com
thriveucsa.com
thrivevb.com
thrivevineyard.com
thrivevirtualassistance.com
thrivewebsitedemo.com
thrivewebsiteplatform.com
thrivewell.health
thrivewellcenter.com
thrivewellinfusion.com
thrivewellnesscollaborative.com
thrivewellnow.com
thrivewellsolutions.com
thrivewithadd.com
thrivewithchiro.com
thrivewithfamiliarfoods.com
thrivewithin.ca
thrivewithin.org
thrivewithinsurance.com
thrivewithspectrum.com
thrivewithtate.com
thrivewomencare.com
thriveworthy.com
thriveworx.org
thriveyoga.com
thriving-artist.com
thriving.childrenshospital.org
thriving.dev.utah.gov
thriving.stage.utah.gov
thriving.us
thriving.utah.gov

19521

thrivingproviders.org
thrivingpt.com
thrivingroups.com
thrivingschools.kaiserpermanente.o
thrivingschools.kp.org
thrivingsgrotto.com
thrivingsingles.com
thrivingstudents.com
thrivingteams.org
thrivingtogetheratlanta.org
thrivingweld.com
thrivingwithdeanna.com
thrivingwithlaurel.com
thrivingwithyourmoneytree.com
thrivingworkplaces.net
thrivivity.com
thrivory.com
thrivosconsulting.com
thrivurhealth.com
throatclean.com
throatcleaner.com
throatcoat.com
throatcoattea.com
throatdisorder.com
throatthreads.com
throgsneckurgentmedicalcare.com
throlg.com
thronedepot.com
thronehauser.com
thronepg.com
throneroomwc.com
throofingbillpay.com

19523

thrivingautoimmune.com
thrivingbeyondbreastcancer.org
thrivingbeyondestrangement.com
thrivingbrand.ca
thrivingbydesign.com
thrivingchild.info
thrivingchildcare.com
thrivingcities.org
thrivingcongregations.ptsem.edu
thrivingcreativelife.com
thrivingearthexchange.org
thrivingedge.com.au
thrivingentrepreneur.com
thrivingfamiliesssaferchildren.org
thrivingfamily.com
thrivingfamilylegacy.com
thrivingfoundations.org
thrivingiridad.com
thrivinggroups.com
thrivinginperimenopause.com
thrivingmindssd.com
thrivingnonprofit.org
thrivingnottingham.org.uk
thrivingonpaleo.com
thrivingparents.org
thrivingpastor.com
thrivingpastor.org
thrivingpastors.com
thrivingpastors.org
thrivingpeople.com.au
thrivingpeople.com
thrivingproviders.com

19522

throssel.org.uk
throttle.news
throttlenet.com
through-christ.org
through-their-eyes.org
throughahunterseyes.com
throughasummerslens.com
throughcommunity.com
throughdreaming.com
throughexperience.com
throughhaileyseyes.com
throughiuliaslens.com
throughlexyslens.com
throughlindseyslens.co
throughmylens.world
throughoureyes.edtruststag.org
throughput.world
throughtheevergreen.com
throughtdefencebaseball.com
throughthegloom.com
throughtheleash.com
throughthenightmethod.com
throughtheportal2024.com
throughtheroof.ca
throughtthewildphotography.com
throughthewoods.ca
throughtheword.org
throwandgeaux.com
throwawaydogsproject.com
throwaxeville.com
throwbackchicago.com
throwbackyamean.mysites.io

19524

throwdown.flotrack.com
throwdownrobotics.com
throwforcharity.nl
throwing-bones.org
throwingconfetti.com
throwingthecap.com
thrroof.com
thrsriverstonedev.com
thru-line.com
thru-r.com
thru-wall.com
thru-wallconstruction.com
thru.health
thruaimseyes.com
thrulinegroup.com
thruloveslens.com
thrupenny.io
thrushagency.com
thrushandsonfranchise.com
thrushinsurance.com
thrustpr.com
thruststrategiccommunications.com
thruthevines.com
thrutopia.life
thrutubingsystems.com
thruwaybuildersofop.com
thruwayfasteners.com
thruwayinc.com
thrv.health
thrv.vaultsites.com
thrvshop.vaultsites.com
thryv.ca

thryv.care
thryv.co.nz
thryv.com
thryv.com.au
thryv.nz
thryvconsultingllc.com
thryvemedica.ca
thryveteams.com
thryvmedical.gallery
ths-inc.com
ths-wa.org
ths.edu
ths.tattoo
ths50.org
thsa.org
thsada.com
thsc.org
thslawfirm.com
thsm.info
thspartners.com
thsra6.com
thsra7.com
thsra8.com
thstattoo.com
thsutah.com
tht.org
thtreeservices.co.uk
thtt.eu
thuasneusa.com
thuasneusaacademy.com
thudsoninsurance.com
thugpug.shop

thugpuggenetic.co
thugpuggenetic.com
thugpuggenetic.info
thugpuggenetic.net
thugpuggenetic.shop
thugpuggenetix.com
thugpugsgenetic.com
thugpugsgenetix.com
thuisinthuiszorg.nl
thuisoudworden.nl
thulani-southafrica.com
thulerv.info
thulitables.com
thulmannfitness.com
thumbcoast.live
thumbprintcellars.com
thumbprintyoga.com
thumbrand.mysites.io
thumbrand.org
thumbsie.co.uk
thumbstopper.com
thumbstopper.fm
thumbsupfundraising.com
thumbsuphealthcare.org
thumbswitch4life.ca
thummel-immobilien.ch
thumoshealthcenter.com
thumpboxing.com
thumpboxing.com.au
thumperyacht.com
thunder-electric.com
thunder-stores.com

thunder-wear.com
thunder.ironcrm.com
thunder106.com
thunderamultimedia.com
thunderaudioinc.com
thunderbay.cmha.ca
thunderbayfriends.org
thunderbaygrille.com
thunderbaynorthstars.com
thunderbaynorthstarsjrahockey.com
thunderbaypsb.ca
thunderbayretractablescreens.com
thunderbayterminals.ca
thunderbayterminals.com
thunderbearllc.com
thunderbearpainting.com
thunderbird.net
thunderbirdaviation.com
thunderbirdcc.ca
thunderbirdclubhouse.org
thunderbirdgolfcourses.com
thunderbirdlawgroup.com
thunderbirdmoteloc.com
thunderbirdpreschool.com
thunderbirdredimix.com
thunderbirdresort.com
thunderbirdscharities.org
thunderbirdsportscentre.com
thunderbirdvet.com
thunderbirdwaste.com
thunderbisonphoto.com
thunderbolteducationfoundation.org

thunderboltgroup.com
thunderboltimages.com
thunderboltleadership.com
thunderbrook.co.uk
thunderbroom.com
thunderburstmedia.com
thundercattech.com
thundercitymotorsok.com
thunderclapcg.com
thundercloud.com
thundercock.store
thundercode.co.za
thundercomics.com
thunderdungeon.com
thunderforge.com
thunderforge.io
thunderfunding.com
thundergaragedoor.com
thunderhammerflyfishing.com
thunderheadmarketing.com
thunderlabs.com.au
thunderlaserusa.com
thunderlightmedia.com
thunderlotusgames.com
thundermark.gg
thundermisthealth.org
thundermountainlodge.net
thunderoverlouisville.org
thunderpress.net
thunderpupdogtraining.com
thunderrail.ca
thunderridgebison.ca

19529

thunderridgecf.com
thunderridgesolutions.com
thundersaidenergy.com
thundersausages.com
thunderstonelogistics.com
thundersunhomes.com
thundervalleygi.com
thundr.app
thundr.com
thundscollective.jumbo.live
thundura.com
thuneprodukter.no
thuneprodukterhelse.no
thunersee-immobilien.ch
thuonghlonline.com
thurberlawllc.com
thurgoodcreamery.com
thurlowscompensationlawyers.com
thurlowsestatelawyers.com.au
thurmanlanding.com
thurmanorthodontics.com
thurmastonhealthcentre.co.uk
thurmonthistoricalsociety.org
thurnhvac.com
thuropest.com
thurrocklabour.org.uk
thursdaycap.com
thursdaynightfootball.com
thursdaynightout.com
thursdaypools.com
thurstonandheare.com
thurstoncountytitle.com

19530

thurstonedc.com
thurstonfamilyinsurance.com
thurstongenetics.com
thurstonlaw.org
thurstonmachine.com
thurstonmarketingalliance.com
thurstonmedicalclinic.com
thurstonprintlab.biz
thurstypedaler.com
thussgreenhouses.com
thuswesee.com
thvhouston.com
thwingalbert.com
thyjoy.com
thykingdomcomenfp.com
thyme-it.com
thymeandseason.net
thymeisonyourside.com
thymeseasons.com
thynkhealth.com
thyrm.com
thyroid-center.com
thyroid.com.au
thyroidcancerlifeinsurance.com
thyroidcytopath.com
thyroiddoctorkansascity.com
thyroiddoctortampa.com
thyroidnoduletest.com
thyroidsupplements.com
thyroidtreatmentreport.com
thyxmytherapeuticservices.com
thzcreate.com

19531

thzins.com
thzlaw.com
ti-defence.org
ti-electronics.com
ti-health.org
ti.committees.comsoc.org
ti22ceramiccoatings.com
ti2inc.net
tia-group.com
tia-ins.com
tia.toppan.com
tiaandaustyn.com
tiaconcretepolishing.com
tiadaannualconference.com
tiaesthercreative.com
tiago.lol
tiagofreire.arq.br
tiagomartins.me
tiagomartins.net
tiagomartins.pro
tiakinawhangarei.co.nz
tialeighphotography.com
tialorae.com
tialynjohn.com
tiamaria.world
tiamat.berkeley.edu
tiamco.co.uk
tiamspalaserhairremoval.com
tiamuna.org
tiana-trudeau.com
tianacoats.com
tianajphoto.com

19532

tianalogfundamentals.com
tianamoserphoto.com
tianaschow.com
tianasheridanphotography.com
tianasimpson.com
tianilitres.com
tiannasandersphotography.com
tiap.ca
tiaraclub.org
tiarosstheboss.com
tiasafety.us
tiasante.com
tiascollection.com
tiaslightham.com
tiastoutphoto.com
tiatc.com
tiatraliphotography.com
tiawilliamspung.com
tib.hku.edu.tr
tibbetts-powellgee.com
tibbits.ca
tibbitsheatingandcooling.com
tibbys.com
tibc.link
tibead.icatchgroup.dev
tibentreprenad.se
tibercreektoursdc.com
tiberiya.com
tibet.at
tibetanbuddhistsociety.com.au
tibetantrekking.com
tibetlobbyday.us

19533

tibinsurance.mysites.io
tiblo.co.uk
tiblo.dk
tiboetfilis.ca
tiboetfilis.com
tibor.nl
tiborvczanik.com
tibot.fr
tibra.com
tibuhome.com
tiburonfamilydental.com
tiburonsoccer.org
tiburonspa.com
tic-cc.com
tic.ie
ticainc.com
tical.org
ticamasuku.com
ticatnt.com
ticatrainingandtranslations.com
ticdistribution.com
ticeriverhomes.com
ticf.global
tichenorassociates.com
tichocpa.com
ticintl.com
tickblaze.com
tickedoffma.com
tickermove.com
tickerscores.com
tickertree.com
ticket.gdc-co.com

19534

ticket.heraldtribune.com
ticket1.eu
ticket2teach.org
ticketauth.comedycenter.org
ticketchocolate.com
ticketcompliance.com
ticketdefenders.ca
ticketdibs.com
ticketech.com
ticketek.bluesyworld.com.au
ticketer.com
ticketfixpro.com
ticketguard.mysites.io
tickethelp.com
ticketingbusinessasia.com
ticketingbusinessforum.com
ticketingninja.com
ticketmaster.ae
ticketmaster.at
ticketmaster.ch
ticketmaster.cl
ticketmaster.co.nz
ticketmaster.com.br
ticketmaster.com.mx
ticketmaster.cz
ticketmaster.dk
ticketmaster.es
ticketmaster.fi
ticketmaster.fr
ticketmaster.gr
ticketmaster.ie
ticketmaster.it

19535

ticketmaster.nl
ticketmaster.pe
ticketmasterbreach.com
ticketmastersport.com
ticketnology.com
ticketreforms.com
ticketrestaurant.us
ticketriver.com
ticketroi.com
tickets.arizonapsychedelics.com
tickets.bebosa.com
tickets.burningman.org
tickets.busfest.org
tickets.cdllegal.com
tickets.dockdogs.com
tickets.ingenium.ca
tickets.niseevents.com
tickets.toptrails.net
ticketschool.com
ticketsearch.sg
ticketssb.org
ticketsunlimited.net
tickettodinepdx.com
tickettooz.com
ticketwebdowt.com
tickfreenh.com
tickfreenh.net
tickfreenh.org
tickguysil.com
tickkillz.com
tickle-dev.utk.edu
tickle-stg.utk.edu

19536

tickle.utk.edu
ticklecottage.co.uk
tickled-pink-aesthetics.com
ticklemecomedy.com
ticklemepinkwine.com
tickling.info
tickmandan.com
tickmeoff.com
ticknology.org
tickrbio.com
tickssuck.org
tickstar.se
ticktalk.org
tickterminators.co
ticktockenergy.com
ticktockescaperoom.com
ticms.com
ticobusinesssolutionsllc.com
ticonderogagolfcourse.com
ticonnectivityfundamentals.com
ticotech.com
ticsaygroup.com
tictactoemarketing.com
tidal.boats
tidalbabe.org
tidalbasingroup.com
tidalcoach.com
tidalcommerce.ca
tidaldc.com
tidaldrafting.com
tidalfinancialgroup.com
tidalfitness.ca

tidalmarine.boats
tidalmarineandco.com.au
tidalriverchristiancamp.com
tidalriverct.com
tidalriverct.net
tidalriverct.org
tidalsoftware.com
tidalwavetestimonials.com
tidalwines.com
tidballs.com
tiddlywinks.co.nz
tiddonpedro.com
tiddsroofing.com
tideandtime.net
tidebandits.com
tidecrestmedia.com
tidelaboratories.com
tidelandscaribbean.com
tidelandshealthbenefits.org
tideldirect.com
tideline.com
tidelineboats.zgraphdev.com
tidelinehealth.net
tidelinestaffingeastcoast.com
tideman-marine.com
tidemannbil.no
tidemarkfp.com
tidemarkrealestate.com
tidemedia-photography.uk
tidensbrille.dk
tideoflove.com
tidepool.group

tidemanrealty.com
tideroomoceancity.com
tides1207.com
tides1211.com
tides211.com
tides304.com
tidesandtoasts.com
tidesconstruction.com
tidesedgedetoxcenter.com
tidesfootball.com
tidesignresources.com
tidesinn.com
tideslaguna.com
tidesnyc.com
tidesofchange.com
tidestopines.com
tidetheknotbeachweddings.com
tidetrek.com
tideturners.blackbaud.com
tideturnersnc.com
tideviewconstruction.com
tidewatchvacations.com
tidewaterbuilders.com
tidewatercommunications.com
tidewaterdc.com
tidewaterdentalconsulting.com
tidewaterglass.com
tidewaterhokies.com
tidewaterhvac.com
tidewaterinsulators.com
tidewaterinvestco.com
tidewatermalvern.com

tidewaternutritionmaryland.com
tidewaterroofing.rynosites.com
tidewatertechtrades.edu
tidewatertreecare.com
tidewatervalley.com
tidewateryachtmarina.com
tidg.ca
tidings.tumct.org
tidlaus.no
tidligfasefondet.no
tidmorerps.com
tidningenframat.se
tidningenmaia.se
tido.childrenshospital.org
tidohvendingplus.com
tidsed.com
tidtrenchless.com
tidwellandsonshvac.com
tidwellassociateslaw.com
tidwellattorneys.com
tidwellautoservice.com
tidwellbuyshouses.com
tidwellduiattorney.com
tidwellplumbing.com
tidwellstreeservice.com
tidwelltrafficsolutions.com
tidy.forwarddev.net
tidycans.com
tidydisposal.co.uk
tidyhearth.com
tidyhome.ie
tidyhouse.ca

tidyishrva.com
tidyjunkremoval.com
tidymytech.com
tidynestcleaning.com
tidypay.com
tidypay.no
tidyperks.com
tidyridescardetailing.com
tidyservicescorp.com
tidytankseptic.com
tidytankserviceservice.com
tidytask.com
tidyup.com.au
tidyupped.com
tidyvibeclean.com
tidyvm.com
tidywindowcleaning.com
tiebreakers.com
tiebreaksrsnc.com
tiecrafters.com
tiedmainline.com
tiedtogetherphoto.com
tiefgaragenparkplaetze.ch
tieindustrial.com
tiembeddedfundamentals.com
tienckenlaw.com
tienda-dev.aprende.dev
tienda-qa.aprende.dev
tienda-stg.aprende.dev
tienda.aprende.com
tienda.commercesociety.com
tienda.ellibero.cl

19541

tienda.ethic.es
tienda.faconauto.com
tienda.faconauto.es
tienda.gacetadental.com
tienda.gtwagen.es
tienda.kcmlatino.org
tienda.kuxtal.com
tienda.lalibertadcr.org
tienda.planetalector.com.co
tienda.theodora.es
tiendahonorgt.com
tiendasamano.cl
tiendayurrita.com
tieoffeletree.com
tiepermanchiropractic.com
tiepermanhealth.com
tier-electric.com
tier-one-strength.mysites.io
tier-rack.com
tier1asset.com
tier1autohaus.com
tier1performanceadvantage.com
tier1project.working-together-safely.
tier1pt.com
tier1rp.com
tier1savings.com
tier1techs.com
tier1usa.com
tier1vegas.com
tier1waterproofing.com
tier2consulting.com
tier3media.com

19542

tier3security.com
tier4marketing.com
tierandco.co
tierarzt-bertschinger.ch
tierarzt-wk.de
tierconsulting.com
tierev.com
tierfiftytwo.com
tierfinancialsolutions.com
tierheilkunde-fruhmann.de
tiernaturalstone.com
tierneyconstructions.com.au
tierneyrecruiting.com
tierneyriggsphotography.com
tierneywealth.com
tierone-pc.com
tierone.benstoutconstruction.com
tieroneperformanceadvantage.com
tieroneusa.com
tieroperator.redcon1.com
tierpoint.com
tierra.brindledigital.com
tierradelsolthevillages.com
tierradevalores.com.uy
tierradevalores.uy
tierradiliberophotography.com
tierraencantada.com
tierramedspa.com
tierraplan.com
tierrasantaplazadental.com
tierrasysabores.com
tierratitle.com

19543

tierraverdecollection.com
tierraverdecommunityassociation.or
tierravisionhomes.com
tierravista.org
tiersahall.com
tiersystems.co.uk
tierthree.ca
tierviewpropertymanagement.com
ties-test.eu
ties.nz
tiesknoxville.org
tiesteach.org
tietax.com
tietechnology.com
tiethenotrack.com
tietheknotwi.com
tietoanuorista.fi
tiexperts.com
tif-dashboard.com
tifabos.nl
tifanibeecherphotography.com
tifanja.com
tiferethisrael.org
tiffandaniellephotography.com
tiffaniebattram.com
tiffaniesmith.com
tiffaniewilson.com
tiffanimitchell.com
tiffanithiessen.com
tiffany-jordan.com
tiffanyadamsrealtor.ca
tiffanyaharrison.com

19544

tiffanyalysa.com
tiffanybattagliniinsurance.com
tiffanybondphotography.com
tiffanybradleyphotography.com
tiffanycblackmon.com
tiffanychaophotography.com
tiffanychen.health
tiffanychesleyartistry.com
tiffanycheung.co
tiffanychiphotography.com
tiffanycmyers.com
tiffanycolvert.com
tiffanycourtseniorliving.com
tiffanycoyle.com
tiffanydanielle.org
tiffanyeurich.com
tiffanyfarley.com
tiffanyfisher.ca
tiffanyflowers.co
tiffanyfrankphoto.com
tiffanyfullmer.com
tiffanygerred.com
tiffanygreenphotography.com
tiffanyhan.com
tiffanyhanlonphotography.com
tiffanyharelik.com
tiffanyhaynesco.com
tiffanyhix.com
tiffanyhphoto.com
tiffanykokal.com
tiffanylantzphoto.com
tiffanylargie.com

tiffanyleah.com
tiffanyleanndesigns.com
tiffanylee.co
tiffanylongeway.com
tiffanymartin.co
tiffanymcclure.com
tiffanymcfallsphotography.com
tiffanymichelephotography.com
tiffanymichellephoto.com
tiffanymillscompany.org
tiffanymonroe.com
tiffanymoonbeamphotography.com
tiffanymoore.co
tiffanynoelphotos.com
tiffanynorth.com
tiffanyparrish.net
tiffanypoe.com
tiffanysageswan.com
tiffanyschreane.com
tiffanysimonovski.com
tiffanysims.com
tiffanysinghphotography.com
tiffanysmobiletutoring.com
tiffanysukolaimagery.com
tiffanysunday.com
tiffanytheauthor.com
tiffanytravisphotography.com
tiffanywebster.com
tiffanywoodfield.com
tiffanywoodyoga.com
tiffanyyachtsinc.com
tiffanyzabalaphotography.com

tiffanyzz.com
tiffcarey.com
tiffcarson.com
tiffcreative.co
tiffee.com
tiffin.edu
tiffinaire.com
tiffinbox.org
tiffincamdenfalls.com
tiffindaycare.com
tiffindeluxe.com
tiffineybooker.com
tiffingirls.org
tiffinhouseassistedliving.com
tiffinindianrestaurant.com
tiffinscenic.com
tiffinvet.com
tiffkennedyphoto.com
tiffryanphoto.com
tiffseale.com
tiffstraining.com
tifft.org
tiffwilson.com
tifici.co.uk
tifin.com
tifinag.com
tifinancials.com
tifinatwork.com
tifingive.com
tifinideasday.com
tifinsage.ai
tifinwealth.com

tifo.team
tifp.com.au
tifsigfrids.com
tifundamentalsofenergy.com
tifwe.org
tig-motorsport.com
tig.datasurity.com
tigadvertising.com
tigapo.nayax.com
tigar.org
tigarchiropracticclinic.com
tigardcitydental.com
tigardderm.com
tigardpremierauto.com
tigargym.com
tiger-advisory.co.uk
tiger-ai.co.uk
tiger-asia.asia
tiger-asia.co.uk
tiger-asia.com
tiger-group.co.uk
tiger-hospitality.com
tiger-international.co.uk
tiger-private.co.uk
tiger-private.com
tiger-recruitment.asia
tiger-recruitment.co.uk
tiger-recruitment.com
tiger-recruitment.uk
tiger-taekwondo.com
tiger-tiger.com
tiger-tools.com

| |
|---|
| tiger-virtual.co.uk |
| tiger-virtual.com |
| tiger-virtual.uk |
| tigeracademy.com |
| tigeramor.com.au |
| tigeranalytics.com |
| tigerasia.co.uk |
| tigeraspectkidsandfamily.com |
| tigerbarcafe.com |
| tigerbrokers.co.nz |
| tigercabinets.com |
| tigercat.com |
| tigercatab.se |
| tigercompanies.com |
| tigercouncil.com |
| tigercountryregulators.com |
| tigerekspressen.dk |
| tigerexteriorsnw.com |
| tigerfacilityservices.com |
| tigerfox360.com |
| tigergraph.com |
| tigerindustrialsales.com |
| tigerinnovation.org |
| tigerinspect.com |
| tigerjam.com |
| tigerknotcharters.com |
| tigerlanddayschool.com |
| tigerliftingna.com |
| tigerlilyacupuncture.com |
| tigerlilycare.co.uk |
| tigerlilypga.com |
| tigerlilystudioofathens.com |

19549

| |
|---|
| tigerlogistics.ca |
| tigerlok.com |
| tigerloop.beckettcorp.com |
| tigermartsalisbury.com |
| tigermilkrestaurants.com |
| tigermothlighting.com |
| tigermountaincenter.org |
| tigeroffshorerentals.com |
| tigerpawsoftware.com |
| tigerphilly.com |
| tigerpowersupplies.com |
| tigerpp.com |
| tigerprocessing.com |
| tigerrecruitment.asia |
| tigerrecruitment.co.uk |
| tigerrecruitment.com |
| tigerrecruitment.uk |
| tigerrocknaples.com |
| tigerroofingpros.com |
| tigers-world.com |
| tigersafetyrentals.com |
| tigersdencrossfit.com |
| tigersecurity.co.nz |
| tigerseyecreative.com |
| tigersgroup.co.uk |
| tigersharkstudios.com |
| tigershockey.com |
| tigersinsurancegroup.net |
| tigersolutionsgroup.com |
| tigerstripesdfw.com |
| tigertacticsbook.com |
| tigertailadvisory.com |

19550

| |
|---|
| tigertailcap.com |
| tigertailsanimalhospital.com |
| tigertanktrinidad.com |
| tigerteamconsulting.com |
| tigerteamroofing.com |
| tigertel.com |
| tigertms.com |
| tigertoilets.com |
| tigertrays.matter.design |
| tigervirtual.uk |
| tigerwithin.info |
| tigerwoods.com |
| tigerwoodsfoundation.org |
| tigerworld.info |
| tigfit100.com |
| tiggerpan.com |
| tighe-co.com |
| tighesinsurance.com |
| tighnaluis.ie |
| tightaccessexcavating.com |
| tightass.info |
| tightass.net.au |
| tightassclearance.biz |
| tightassclearance.com |
| tightassclearance.com.au |
| tightassclearance.info |
| tightassclearance.net |
| tightassclearance.net.au |
| tightassclearances.biz |
| tightassclearances.com |
| tightassclearances.com.au |
| tightassclearances.info |

19551

| |
|---|
| tightassclearances.net |
| tightassclearances.net.au |
| tightasscustoms.biz |
| tightasscustoms.com |
| tightasscustoms.com.au |
| tightasscustoms.info |
| tightasscustoms.net |
| tightasscustoms.net.au |
| tightbite.com |
| tightbros.net |
| tightenup.com.au |
| tightknitfamilytravel.com |
| tightlinecharleston.com |
| tightlinepropertybrokers.com |
| tightlinescc.com |
| tightlinescider.com |
| tightspotquiver.com |
| tighttoner.com |
| tiginfo.net |
| tigks.com |
| tigm.org |
| tigmigmobilewelding.com |
| tignorgroup.com |
| tigongb.co.uk |
| tigresstigress.com |
| tigresvictoriaville.com |
| tigrett.com |
| tigrettagency.com |
| tigrisaq.com |
| tigrisautoglass.com |
| tigrisusa.com |
| tigrspublishing.com |

19552

| |
|---|
| tigstorage.com |
| tigt.co.uk |
| tigunia.com |
| tigusa.com |
| tihelpnow.com |
| tihockey.com |
| tiic-chem.com.ph |
| tiideco.com |
| tiimelystore.position.com.au |
| tiindustrialfundamentals.com |
| tiinnovations.com |
| tiiproject.com |
| tiisolutions.com |
| tijaramerchants.com |
| tijerasrainbarrels.com |
| tijerinagc.com |
| tijonfranchise.com |
| tijuanasmanly.com.au |
| tijuanazonkeys.com.mx |
| tikable.com |
| tikamccoy.com |
| tikani.co.uk |
| tikawa.fr |
| tikawamoto.com |
| tiki.beachsidelighting.com |
| tiki52tequesta.com |
| tikibaroc.com |
| tikiboatboston.com |
| tikiboatlongisland.com |
| tikicuts.com |
| tikimadman.com |
| tikimadmanswag.com |

| |
|---|
| tikioasisatladera.com |
| tikipets.com |
| tikirob.com |
| tikiseeds.com |
| tikisports.in.th |
| tikit.ai |
| tikiteeth.com |
| tikitiki.com |
| tikitoursofcharleston.com |
| tikitrundle.com |
| tikklamasyon.com |
| tiklewoodwines.com.au |
| tiktokcreativecards.com |
| tiktokinthemix.com |
| tiktokmarketingprofit.pro |
| tiktokpros.com |
| tiktoktoo.com |
| tiktollc.com.au |
| tikunca.com |
| tikvahfund.com |
| tikvahpatron.com |
| tikvahscholars.org |
| tikvahsociety.org |
| tikvahsummer.org |
| tikvahsupernaturals.com |
| tikvaseinu.org |
| til-vanns.no |
| tilakjewelers.com |
| tilalre.com |
| tilbadairy.com |
| tilburyandchadwellpcn.nhs.uk |
| tilburypacific.ca |

| |
|---|
| tilburytots.com |
| tilconstars.com |
| tildaliving.com.au |
| tildeath-photo.com |
| tildeathphotoandfilm.com |
| tildencarcare.com |
| tildenfarm.com |
| tildenparkgolfclub.org |
| tildenprep.com |
| tildentasks.com |
| tilderaw.com |
| tilderaw.com.au |
| tile-design.com |
| tile-stonegallery.com |
| tile.bigddev.com |
| tileandgroutsolutionsinc.com |
| tileandslateroof.com |
| tileandstonenh.com |
| tileboutiquefarnham.co.uk |
| tilebydesign.com |
| tilebytaryla.com |
| tilecenterinc.com |
| tilecollection.com |
| tiledepotny.com |
| tiledmedia.com |
| tilegenie.ie |
| tilehurstswimmingclub.org.uk |
| tileliquidate.plexamedia.com |
| tilemosaicgirl.com |
| tileremoval.net |
| tilerenaissance.com |
| tilerenaz.com |

| |
|---|
| tilerestoration.ie |
| tilerightflooring.com |
| tileroofing.org |
| tilerstrade.com.au |
| tilesandinteriorperfectionsltd.com |
| tilesinstyle.com.au |
| tilestonedistributors.com |
| tilestylesnw.com |
| tiletc.com |
| tiletopic.com |
| tilewilmington.com |
| tilexdesign.com |
| tilexpressions.com |
| tilghmanislandinn.com |
| tilghmanorthodontics.com |
| tiliaflowers.be |
| tiliallc.com |
| tiliapartners.com |
| tiliarts.com.au |
| tiliaventure.com |
| tilimmigration.com |
| tilionbrewing.com |
| tiltoimistourholin.fi |
| till-law.com |
| till.agency |
| till.secureshd.com |
| tillable.com |
| tilladellsemarketingagency.com |
| tillamookbaycc.edu |
| tillamookrentals.com |
| tillandergungrips.com |
| tillemaauto.com |

tillerconstruction.com
tillerengineering.com
tillerfoods.com
tillerglobal.com
tillerlanguage.com
tillersauto.com
tillershark.com
tillersinternational.org
tillersturf.co.uk
tillerycompassionatecare.org
tilleryfirm.com
tilleryinsurance.com
tillettforjudge.com
tilleychem.com
tilleycompany.com
tilleydistribution.co.uk
tilleydistribution.com
tilleylubricants.com
tilleysdance.com
tilifivepizza.com
tiliful.com
tillie.bellincollege.edu
tilliekwalton.com
tilliestar.com
tilligerryrslsports.com.au
tillinghastins.com
tillinvestors.com
tillithomes.com
tillitsvalgtportalen.no
tillmanbraniff.com
tillmancontractors.com
tillmannlaw.com

19557

tilmanredevelopment.com
tilmans.com
tilln.com
tillo.us
tillotsonlaw.com
tillra.se
tillsimportcarclinic.com
tillsonbrands.com
tillsonburg-tire.ca
tillvaxthelsingborg.se
tillyandteal.com
tillyandvine.com
tillyslifecenter.org
tilm.org
tilmar.ca
tilneypools.com
tilomotion.com
tilomotion.com.es
tilomotion.es
tilomotion.eu
tilomotion.fr
tilomotion.info
tilomotion.mobi
tilomotion.mx
tilomotion.net
tilomotion.org
tilomotion.pe
tilomotion.pt
tilreuniversity.com
tilsnercollision.com
tilsonbaycompany.net
tilsonhr.com

19558

tilsonsguideservice.com
tiltahitch.com
tiltaway.com
tiltco.com
tiltcp.com
tiltdc.com
tiltdigital.co.nz
tiltedmedia.com
tiltedpinballbar.com
tiltek.com
tiltforward.aeoworks.org
tilth.org
tilthecowscomehome.org
tiltinghranch.com
tiltinwindowsdoorsandmore.com
tiltjustice.com
tiltlock.com
tiltmixers.com
tiltonhaus.com
tiltonhousefilms.com
tiltonplumbing.com
tiltonplumbingllc.com
tiltresearch.com
tiltresearch.info
tiltresearch.org
tiltwest.org
tilyouhomes.com
tim-george.com
tim.glanbianutritionals.com
tima.nl
timandjuliejharris.com
timarronwesthoa.com

19559

timb.thrivewebsiteadmin.com
timbaland.com
timballmusic.com
timbarrmortgage.com
timbartell.com
timbeckcpa.com
timbelcher.com
timber-frame-suppliers.co.uk
timber-frame-suppliers.uk
timber-tec.com.au
timber.fm
timber.org.nz
timberallsteel.com
timberandtwinehome.com
timberandwood.com.au
timberarchcarpentry.co.uk
timberartbespoke.mysites.io
timberbase.com
timberbay.org
timberbenefits.com
timberbldr.com
timberbrookmarketing.com
timberbuiltrooms.com
timbercannabisco.com
timbercentre.com
timbercraft.co
timbercreek.com
timbercreekfinancial.com
timbercreekfloors.com
timbercreekliving.com
timbercreekmulch.com
timbercrest.dental

19560

timberdesignexcellence.org
timberfalls405.com
timberframe.construction
timberframe1.com
timberframehq.com
timberfund.ca
timberfunds.ca
timbergate.com
timberhillgroup.com
timberhillwinery.com
timberhogsbaseball.com
timberholm.com
timberhomesllc.com
timberhood.com
timberidgelodge.com
timberinsight.com.au
timberknotaz.com
timberkozijnen.nl
timberlakefamilycampground.com
timberlakehomes.net
timberlakesvfd.org
timberlakevet.com
timberland-landscape.com
timberlandchiropractic.com
timberlandexc.com
timberlandhomecare.com
timberlandpartners.com
timberlandpartnerscommunities.com
timberlandpartnersinvestments.com
timberlandtreeservice.com
timberlandvillageapts.com
timberlandwoodfloors.com

19561

timberlanehealthandrehab.com
timberlegacyco.com
timberline.construction
timberlineattheriver.com
timberlinecalifornia.com
timberlinecbd.com
timberlineconstruction.com
timberlineconstructors.com
timberlinecustoms.com
timberlineguitars.com
timberlinehomedesigns.com
timberlineinspections.com
timberlinelawnandlandscape.com
timberlinemarketing.com
timberlinepointe.com
timberlinept.com
timberlineranchidaho.com
timberlinerep.com
timberlinetax.com
timberliving.nl
timberlochconsulting.com
timberlodgeranch.com
timberloftsmke.com
timberlogisticsinc.com
timbermarketwatch.com
timberpro.fi
timberrevival.net
timberridgeaz.com
timberridgefencecompany.com
timberridgegolf.net
timberridgeinn.ca
timberridgelcs.com

19562

timberridgepetresort.com
timberridgesolutions.com
timberridgetwo.com
timberridgevail.com
timberrivers.com
timberrockconstruction.com
timberroot.com
timbersaplmc.com
timbersapthomes.com
timbersedgeapts.com
timberseed.com
timbersgolf.com
timbershoa.com
timbersinneugene.com
timberskyinteriors.com
timbersmt.com
timbersofboca.org
timbersofdeerbrook.com
timbersofshorewood.com
timbersprings.camkc.com
timberstoneremodeling.com
timberstoneusa.com
timberstonevet.com
timberstoreltd.co.uk
timberteamuk.co.uk
timbertech.com
timbertechchampionship.com
timbertechtruss.ca
timbertherapy.com
timbertop.ca
timbertopapts.com
timbertoptree.com

19563

timbertown.com
timbertownvet.com.au
timbertrails.ca
timbertrailstransit.com
timbertrainingcreswick.com.au
timbertruss.com
timbertrussgolf.com
timberupdate.com
timbervalleycnc.com
timbervalleyfarmbarnrental.com
timbervalleyretreat.com
timberwestexterior.com
timberwestexteriors.com
timberwindscabins.com
timberwolfcrossfit.com
timberwolfshims.com
timberwolvesbasketballacademy.co
timberwoodcourt.com
timberwoodgrillpf.com
timberwoodsfarm.com
timbloomfieldmortgages.com
timbonnerforstaterepresentative.con
timbosfoodbox.com
timbr.as
timbranch.com
timbraue.com
timbray.org.nz
timbreagency.com
timbrecoaching.com
timbrenindustrial.com
timbrephoto.com
timbreylind.com

19564

timbuktoons.com
timburkeart.com
timburlic.com
timcaglecpa.com
timcalkins.com
timcheneyrealtor.com
timchin.com
timchovanec.com
timchuonphotography.com
timclancy.ca
timclarkedesign.com
timclepper.kauligcompanies.com
timcoelectricalservices.com
timcoelectricalservices.perduevision
timcofencing.com
timcofencing.perduevision.com
timcoindustries.com
timconners.com
timcortes.com
timdahleautos.com
timdar.co.uk
timdavieslandscaping.com.au
timdavishamptons.com
timdeffetlaw.com
timdenning.com
timdesilva.com
timdiesel.com
timdilon.com
timdiloncomedy.com
timdledhcdentistry.com
timdoubinski.com
timduffy.org

timdunbar.co.uk
time-capsule.co.uk
time-to-escape.com
time.bank
time.jbender.com
time.leeds.co.uk
time2accelerate.com
time2connect.app
time2saygoodbye.com
time2shinearts.com
time2talk.com.au
time2track.com
time4movers.com
time4seniors.com
time4transformationllc.com
time4tulips.com
timeai.io
timeandbillingsolutions.com
timeandcents.com
timeanddirectionwines.com
timeandfreedomlive.com
timeandleisure.co.uk
timeandleisuremedia.co.uk
timeandtempblog.joebornstein.com
timeassociates.crmengine.co.uk
timeblazr.com
timeboxescape.com
timebusiness.com
timecapsule.gifts
timecapsulejars.com
timeclockmarket.com
timeclockwizard.com

19565

19566

timecone.io
timedebt.com
timedochealth.com
timedox.co.uk
timefinancetn.com
timefor.co.uk
timeforachange.ca
timeforachangetherapy.com
timeforanallergist.com
timeforanewyou.org
timeforaswitch.com
timeforbed.org.uk
timeforbetter.org
timeforchange.info
timefordmocracy.com
timeforhealth.ca
timeforswiss.com
timefortravels.com
timeforworthing.uk
timeforyoutravels.com
timeframedbook.com
timegainer.com
timegardenphoto.com
timehomeloans.com.au
timeinacapsule.com
timeinrange.org
timeinsulation.net
timeinvestment.com
timeinyourpocket.com
timeisnowtoact.com
timeit.com.au
timelab.se

timeladders.com
timelapse.co.uk
timelapsebox.no
timelapseit.com.au
timeless-kitchens.com
timeless-trips.com
timeless.wemakestuffhappen.com
timelessagemedical.com
timelessbeautybyjaneigo.com
timelessbeautypa.com
timelessbonds.org
timelessci.com
timelesscoatings.com
timelessconcerts.com
timelesscustomdecks.com
timelesseventplanning.com
timelesseventproductions.com
timelessfencesystem.com
timelessfood.com
timelessforeternity.com
timelesshattiesburg.com
timelesshealing.org
timelessholidaylighting.com
timelessimages.co.nz
timelessjuice.com
timelesslaserskin.com
timelesslaw.com
timelesslovenc.com
timelessmoments.com
timelessmotorcars.com
timelessness.com
timelessoakstudio.com

19567

19568

timelessphotosca.com
timelesspropertiescc.com
timelesspropertiessolutions.com
timelesspsych.com
timelessreflectionsky.com
timelessrevelations.com
timelesslabs.com
timelesssoundbk.com
timelessstyled.co
timelesstalescreatives.ca
timelesstellico.com
timelesstraveldesigns.com
timelesstrekstravel.com
timelessvapes.com
timelessweddingsuk.co.uk
timelesswisdomtraining.com
timelikes.com
timeline.bordelle.co.uk
timeline.chinookfund.org
timeline.dlapiper.com
timeline.fca.org
timeline.fitnyc.edu
timeline.ie
timeline.io
timeline.kastmedia.com
timeline.lungfoundation.com.au
timeline.stepafrika.org
timeline.vday.org
timeline.westslc.com.au
timelineorlandoproductions.com
timelineproapp.com
timelineywcagreenwich.org

timelycare.com
timelycontract.com
timelyhomebuy.com
timelyhomesale.com
timelyhouseinvestments.com
timelyinsights.ai
timelyinvestments.com
timelysolutionsforyou.com
timelytee.com
timemachinefilmworks.com
timemachineradio.net
timemanagementsystems.com
timemarine.com
timemeyes.com
timemfg.com
timemphis.org
timengledesign.com
timenightclub.com
timeoc.com
timeofloperations.com
timeoutservice.se
timepayment.com
timepieceanalyst.com
timepiececapital.com
timepieceinvestor.com
timeplants.com
timepunkpetphotography.com
timergone.com
times10.net
times12.org
times2studio.com
timesandtitles.com

19569

19570

timesaverhq.com
timesaversinc.com
timesca.com
timeseducationhk.com
timeserviceconsulting.com
timesfiber.com
timesgroupcorp.com
timeshare-banking-scandal.co.uk
timeshare-resale.com
timesharebegone.com
timesharebreakup.com
timeshareexitbureau.com
timesharefinanceclaims.com
timeshareheadacherelieflc.com
timesharesbyjohn.com
timesharescamhotline.com
timesharespecialists.com
timeshavechanged.com
timesheet.birkelelectric.com
timesheets.clickteachers.co.uk
timesheets.com.pa
timesheets.mx
timeslawyers.com.au
timesleader.com
timeslocalnews.co.uk
timesofamerica.news
timesofus.com
timesolv.com
timespacemedia.com
timespentdriving.com
timesquareclockshop.com
timesreview.com

timessquarebillboard.com
timessquarehotels.com
timessquarellc.com
timessquaretx.com
timessquarewheel.nyc
timesticking.com
timestwodesignco.com
timesulin.com
timesunionmedia.com
timesuptermite.com
timetitan.com
timetobank.com
timetobeinspired.com
timetochangeproperties.com
timetoconnect.me
timetoflourish.net
timetoflourishspa.com
timetofreeze.com
timetogetaway.net
timetogether.com
timetogether.org
timetogetsales.com
timetogohomerealestate.com
timetogoyard.com
timetomovecareplacement.com
timetoplaygolf.com
timetoraft.com
timetoreply.com
timetoscreen.org
timetoshopp.com
timetoshoppnet.com
timetoshoppup.com

19571

19572

timetosizzle.com
timetoslumber.com
timetosplit.org
timetotalk.co
timetotalkday.co.uk
timetothrivecoaching.com
timetoungrind.com
timetrack.olsenelectric.net
timetraveldestinations.com
timetravelerbackups.com
timeular.com
timevision.co.nz
timewarpapp.com
timewellscheduled.com
timewines.ca
timewiseconcierge.com
timewisedental.com
timewithabby.com
timewithalex.co
timewithgod.org
timewithjazmin.com
timewithmax.com
timexglobalassets.com
timezoneprotocols.space
timfeldman.com
timfischerlaw.com
timforbes.com
timfranklinmusic.com
timg.co.nz
timgard.com
timgentry.com
timgodsall.com

timgroseclose.com
timhagyard.com
timhahnconstructionllc.com
timharner.com
timheiden.org
timherriage.com
timhertel.com
timhoffman.us
timhortons.phdmedia.com
timhortonscruelty.com
timhoste.com
timhucklesby.com
timhughescustomhomes.com
timian.co.za
timianfawcett.com
timidrider.com
timiforjudge.com
timingchutes.com
timios.dev
timjohnsonarchitect.com
timjohnsonhomes.com
timjordans.com
timkaine.com
timkatzgrau.com
timkccanton.com
timken.com
timkenaurorabearing.com
timkenilscheltenham.com
timkenmerchandise.com
timkennedy.com
timkennedymma.com
timkennedyweb.com

19573

19574

timkensensor.com
timkim.co
timkitchen.ca
timklineroofing.com
timkohearingcare.com
timlemkeconstruction.biz
timlockharthomes.com
timlohmar.com
timlysakerwelldrilling.com
timmayd.com
timmcewenrealestate.com
timmctaggart.com
timmegdesign.com
timmelemaleri.se
timmerelectrical.com
timmermade.com
timmermannsstolen.no
timmermanupdate.com
timmers.nl
timmerwerkcc.com
timmesterphoto.com
timmilesandco.com
timmiley.com
timminsedc.com
timminslab.com
timminslabour.ca
timminsrock.com
timmonstruckcenter.com
timmooneyrep.com
timmoorenc.com
timmurrayhq.com
timmyfrench.com

timnathbeverage.com
timnathpulse.com
timnathtrail.com
timnoonan.us
timocco-online.com
timocco.com
timockfamilyortho.com
timokcontracting.com
timomayer.com.au
timoneillassociates.com
timoneyknox.com
timonitech.com
timoniumfootandankle.com
timoniumsquare.com
timor-leste.msi.flipside-staging.com
timorthfoundation.org
timos.com
timothy-decker.com
timothyabeel.com
timothybaptist.org
timothycarterforjudge.com
timothycarterlaw.com
timothycenter.com
timothychristian.org
timothycox.com
timothycsansone.com
timothydesilva.com
timothyearle.com
timothyedmiston.com
timothyevanstraversecity.com
timothyevanstraversecity.net
timothyerichphotography.com

19575

19576

timothyfinancial.com
timothyfisherphd.com
timothyflynndesign.com
timothyfreriks.com
timothygaull.com
timothyhatfieldremodeling.com
timothyhinchliff.com
timothyhirchag.com
timothyhirchag.net
timothyjarvisattorney.com
timothyjarvisattorney.org
timothyjpmorgan.com
timothyjpagliara.co
timothyjpagliara.net
timothyjpagliara.org
timothylobdell.com
timothymartell.com
timothymartin.com
timothymetcalfphotography.com
timothymyers.com
timothynelsoncpa.com
timothyoffheating.com
timothyplofton.com
timothyplofton.net
timothypohlmandds.com
timothyreal.com
timothyrodono.com
timothyskammer.com
timothysrestaurantinlee.com
timothyswoodworking.com
timothysykes.com.br
timothywsloan.com

19577

timotors.com
timpadgettagency.com
timpagliara.com
timpanogospediatricdentistry.com
timpanogospt.com
timparks.com
timparnin.com
timpaynephotography.com
timpecha.boylen.dev
timpechafoods.com.au
timpechawholesalers.com.au
timphypno.com
timpoolgold.com
timpsigns.com
timpte.com
timrebecca.com
timreid.com.au
timrichard.co
timrichardson.tv
timrillexpertadvisors.com
timrinerconstruction.com
timringgold.com
timrobbins.net
timrogersministries.org
timrude.com
tims-ac.com
tims-bodyshop.com
timsautomotiveandtowing.com
timsbins.com
timschaefermd.com
timschwabfund.com
timsdieselandautorepair.com

19578

timseatonphotography.com
timseidler.com
timselect.com
timselectricmotorepair.com
timsfences.com
timsgrandadventures.com
timshantotrailers.com
timsheehanagency.com
timsheldon.src.wastateleg.org
timsheldonforwa.com
timsimmonsdesign.com
timsimpsonphotography.co.uk
timskammer.com
timskammer.me
timskammer.net
timskammer.org
timsmarshall.com
timsmithcuttin.com
timspeakstruth.com
timsroofingandrenovations.com
timstauffercounseling.com
timstessImarine.com.au
timstoops.com
timstowing.com
timstrifler.com
timstubbings.com
timsullivanlaw.com
timswansonmusic.com
timswine.com
timtamcreative.com
timtamusa.com
timtaxcpa.com

19579

timtaxes.com
timtruthgold.com
timucuan.com
timvictoragency.com
timwackel.com
timwalterenterprises.com
timwilliford.com
timwillsellmyhouse.com
timwoodpowell.com
timwoodward.tw
timxenos.co
timxenos.net
timxenos.org
timzaragoza.com
tin100.com
tina.graphics
tina.tealmedia.dev
tinaabeysekara.com
tinaadamsconsulting.com
tinabangel.com
tinabeanie.com
tinabranch.com
tinacityad.com
tinacooperphotography.com
tinacrowleyproperties.com
tinadaleyphotography.com
tinaelizabethphotography.com
tinafaigen.com
tinafalle.com
tinafloydnp.com
tinafororegon.com
tinaforteforcongress.com

19580

tinagreenewisdom.com
tinaharpoldphotography.com
tinahottinsurance.com
tinajoinerphotography.com
tinakillypark.ie
tinakonkin.com
tinakopko.com
tinakraftsphotography.com
tinaledford.com
tinalho.com
tinamariecompany.com
tinamariphoto.com
tinamarshall.realtor
tinamarshallco.com
tinamontoya.com
tinamorrisrealestate.com
tinaparks.com
tinapowell.com
tinareedorthodontics.com
tinaricketts.com
tinascruiseandtravel.com
tinasfloralcreationsandrentals.com
tinashootsboudoir.com
tinasmithphotography.biz
tinasnaturalnails.com
tinastrickland.com
tinathomasphotography.com
tinazegel.com
tinbaron.com
tinbucketmedia.com
tinbuilding-admin.dev.chunk.co.uk
tinbuilding-admin.stage.chunk.co.uk

19581

tinbuilding-blog.dev.chunk.co.uk
tinbuilding-blog.stage.chunk.co.uk
tinbuilding-careers.dev.chunk.co.uk
tinbuilding-careers.stage.chunk.co.u
tinbuilding-events.dev.chunk.co.uk
tinbuilding-events.stage.chunk.co.uk
tinbuilding-press.dev.chunk.co.uk
tinbuilding-press.stage.chunk.co.uk
tinbuilding-specialevents.dev.chunk
tinbuilding-specialevents.stage.chur
tinbuilding.com
tincabin.studio
tincanbaytouristpark.com.au
tincconference.com
tincup.coffee
tindalleos.com
tindallortho.com
tindalltech.com
tinder.onlyagencies.com
tinderbox.dk
tinderbox.marketing
tinderboxbuffalo.com
tinderboxcigars.com
tindergirls.com
tindlenews.co.uk
tindogrecords.com
tindok.no
tindolinsurance.com
tindrumfranchise.com
tinecoutlet.com
tinesfunctionalfitness.com
tingalayasretreat.com

19582

tingeylawfirm.com
tingeyhomeservices.com
tingleylane.com
tingleylanetrading.com
tingsasbegravningsbyra.se
tingvold.no
tingvistudio.com
tingz.co.il
tinhotels.com
tiniaerospace.com
tiniparts.com
tinitravels.com
tinkaconsulting.com
tinkaconsulting.com.au
tinkandfrogyarnshop.com
tinkaonsight.com
tinkaonsight.com.au
tinkeractiveworkbooks.com
tinkeranddo.org
tinkerapartments.com
tinkerbellstudio.com
tinkeringmonkey.com
tinkermake.com
tinkermama.com
tinkerscreektavern.com
tinkersource.com
tinkersweets.com
tinkertherobot.com
tinkerworkindustries.com
tinklersmotorcycles.co.uk
tinkrworks.com
tinleyparkdistrict.org

19583

tinlizzie.com
tinlizziesokc.com
tinlizziewineworks.com
tinlizzydesignco.com
tinmaninc.ca
tinmanlee.com
tinmensupply.com
tinnermaninsurance.com
tinneybarbecue.com
tinneyeventing.com
tinneypainting.com
tinneyrugcleaners.com
tinnhanhbongda360.com
tinnitus-philadelphia.com
tinnitus.guide
tinnitus.org.uk
tinnituscalgary.ca
tinnitusdesigns.com
tinnitusformula.com
tinnitusnm.com
tinnitusreliefsummit.com
tinnitustreatment.com.au
tinnitustreatmentreport.com
tinroofbaltimore.com
tinroofbars.com
tinroofbeer.com
tinroofbirmingham.com
tinroofbroadway.com
tinroofchicago.com
tinroofcincinnati.com
tinroofcolumbia.com
tinroofdelraybeach.com

19584

tinroofdetroit.com
tinrooffayetteville.com
tinroofftlauderdale.com
tinroofindianapolis.com
tinroofkansascity.com
tinrooflauderdale.com
tinrooflexington.com
tinrooflouisville.com
tinroofmemphis.com
tinroofmyrtlebeach.com
tinroofnashville.com
tinrooforlando.com
tinroofraleigh.com
tinroofstlouis.com
tinroofstorage.com
tinroofteas.com
tinrx.com
tinsleymyrick.com
tinsleysurgical.com
tinsmithswife.com
tinsphotography.com
tinsurancea.com
tint-nj.com
tint.school
tintaclubdellibro.com
tintale-mothers.org
tintale.education
tintandsundecor.com
tintas.com
tintas.com.co
tintdepot.com
tintedphotography.com

tinterz.net
tintfactoryga.com
tintglass.com
tintingchicago.com
tintingglass.com
tintking.online
tintmastersacramento.com
tintmyridedenver.com
tintocoldbrew.com
tintoela.com
tintpro.com
tintprosoftallahassee.com
tintri.com
tintronics.com
tintronics.net
tintruck.com
tintshoplincoln.com
tintsolutions.co
tintstation.tech
tintuc247vn.com
tintztasman.co.nz
tinulti.com
tinwings.com
tinwis.ca
tiny-housekaufen.de
tiny-houses.de
tiny-theatre.com
tiny.nl
tinyapothecary.com
tinybicycle.com
tinybit.com
tinyblessingsdoulaservices.com

tinyblue.co
tinyblueorange.com
tinybluesky.com
tinybold.com
tinyboxwoods.com
tinybull.com
tinybullagency.com
tinycactusdesign.com
tinychangesbigloss.com
tinycrowd.com.au
tinydesignsstudio.com
tinydreamerschildcare.com.au
tinyduckparenting.com
tinyevents.com
tinyfloathouse.com
tinyfoxes.com.au
tinyfoxes.org
tinyfrog.com
tinyfrog4advisors.com
tinyfrogdemo.com
tinygiantschicago.com
tinygiantsplumbing.com
tinygiantstudios.co.uk
tinyhairandbeauty.co.uk
tinyhandsfoundation.org
tinyheartsfarm.com
tinyheartsproject.org
tinyhomesipadja.com.au
tinyhomesmo.com
tinyhouseads.com
tinyhousearuba.com
tinyhouselife.org

tinyhouselistingscanada.com
tinyhousephoto.com
tinyhousepins.com
tinyhousetalk.com
tinykitchendivas.com
tinylittledonuts.com
tinylitteganachery.com
tinylittlemonster.com
tinylivingscandinavia.com
tinylovesphotography.com
tinym.com
tinymightyco.com
tinyowl.studio
tinypetsmusic.com
tinyplanet.eco
tinyscreenlabs.com
tinyshowers.org
tinysmilkandcookies.com
tinysparrowdesign.com
tinyspeechstl.com
tinystagehi.com
tinystavern.com
tinystories.tv
tinystorytellers.com
tinyteacuptreasures.ca
tinytermitehouse.pestworld.org
tinytiffany.com
tinytimholidayfantasy.org
tinytoesphotographystl.com
tinytorch.com
tinytotdaycare.com
tinytransitions.com

tinytreasurekids.com
tinytroopssoccer.com
tinyunicorn.net
tinyurbancloud.com
tinyurbankitchen.com
tinyvalues.com
tinyvictories.co
tinywhalecreative.com
tinywoodspreschool.co.uk
tinzi.com
tiobioventures.com
tiogaasap.org
tiogabistro.com
tiogacontractors.com
tiogadoor.com
tiogafranklin.com
tiogarecreation.com
tiogathrillseeker.com
tionafuller.com
tioninc.com
tiosmexicanfood.com
tip-llc.com
tip-toproof.com
tip-toproofga.com
tip.news
tipa.devtestlaunch.com
tipalti.com
tipatshimuna.mysites.io
tipclip.eu
tipcommercial.com
tipconnect.socalfoodallergy.org
tipene.co.nz

19589

tipfestmatch.roi-up.es
tipgh.org
tiphero.info
tipherorecipes.com
tipibar.co.uk
tipiconfessions.com
tipigroup.co.uk
tipigroup.com
tipiguy.com
tiplinetreeservice.com
tiplyft.com
tipnc.org
tipo184.com
tipofthenib.com
tipofthespearfootball.com
tipofthetailvilla.com
tipoftoes.com
tipowerfundamentals.com
tippcitykids.org
tippecanoelodge174.org
tipperarybottledwater.ie
tipperarygroup.com.au
tipperarywatercoolers.ie
tipperarywaterdispensers.ie
tippertie.ch
tippertie.com
tippertie.de
tippertie.fr
tippertie.net
tippertie.org
tippets.ca
tippett.org

19590

tippibruce.com
tipping-the-scales.com
tipping.4cc.com.au
tipping.7hofm.com.au
tipping.chillifm.com.au
tipping.hitz939.com.au
tipping.mystation.com.au
tipping.power100.com.au
tipping.powerfmballarat.com.au
tippingpoint.org
tippingpointlabs.com
tippingpointus.com
tippingstructural.com
tippingtax.com
tippingthescales.com
tippingtimbertreeremoval.com
tippinscales.com
tippinspies.com
tippitoesfranchise.com
tippleandwhiff.com
tippleaves.com
tipply.com.au
tippmontconcretepumping.com
tippmumfestival.org
tippnews.com
tipptotail.com
tippvet.com
tippyriveradventures.com
tippytoesbrand.com
tipqc.org
tipreschool.org
tips.betdeluxe.com.au

19591

tips.betnation.com.au
tips.getreviewsup.com
tips.onepagelove.com
tips.productcollective.com
tips4reps.com
tipsanddiies.com
tipsandguide.com
tipsandtoes.com
tipsconstruction.com
tipsforfamilytrips.com
tipsfortraders.com
tipshojasdecalculo.com
tipsnotebook.deere.com
tipspi.com
tipstersempire.co.uk
tipstrategies.com
tipswithtoni.com
tipsybearwine.com
tipsybelle.com
tipsybrand.com
tipsycanyon.com
tipsycowbulgarbar.com
tipsycowpif.co.uk
tipsyguest.com
tipsymcsways.com
tipsymix.com
tipsynailandspa.com
tipsyoysterandco.nz
tipsytaco.net
tipsytales.net
tipsytulipdesigns.com
tipsyvoyage.com

19592

tipt.thrivewebsiteadmin.com
tiptapfoundation.com
tiptapmall.com
tiptappay.com
tiptrigusa.com
tiptonautomotive.com
tiptoncalvaryfoursquare.com
tiptoncounseling.com
tiptoncountylibrary.com
tiptondentalassociates.com
tiptonequipment.com
tiptonhurst.com
tiptonlawfirm.net
tiptonresources.com
tiptontestserver.com
tiptontraining.co.uk
tiptonvet.com
tiptop-us.com
tiptopfinancialpro.com
tiptopick.com
tiptopservice.jp
tiptopsm.com
tiptoptrailersales.com
tiptoptree.me
tiptopyez.com
tiptreeadvisors.com
tiptreefinancial.com
tiptreeinc.com
tipuresourcing.com
tiqs.com.br
tiquetaque.com
tir.com.sg

tirabassimortgages.com
tirade.workflow.com
tiragejointpeinture.ca
tiramisuforbreakfast.com
tiramisuproductions.com.au
tiramisuquincy.com
tire-warranty-calculator.com
tirecitynorfolk.com
tirecraft.com
tired-toaster.mysites.io
tiredagent.com
tiredawgs.com
tiredepotlink.com
tirediscountcenter.net
tirediscountgroup.ca
tiredlion.com.au
tiree.ca
tireexpert.com
tirefinder.carcareconnect.com
tireindustryproject.org
tirekingscalgary.com
tirelabels.kendaeurope.com
tirelink-est.com
tirelink-jt.com
tirelink-mltire.com
tirelink-odtdirect.com
tirelink-td.com
tirelink-wnc.com
tiremart.ca
tiremolds.com
tireparticles.info
tirepro.org

19593

19594

tires.austinhondaservice.com
tires.austininfiniti.com
tires.littlewolfauto.com
tires4u2.com
tireshredders.com
tiresnowwholesale.com
tiresolutionsplus.com
tiresondemand.com
tiresonic.no
tiresquareandwheel.com
tiretec.ca
tiretradeint.com
tireurdejointvalleyfield.com
tireurope.com
tireworks.com
tireworks.net
tireworlddirect.com
tirez.co.il
tirllc.com
tiro.expert
tirodesa.com
tironuifarm.co.nz
tirpodcast.com
tirriddis.com
tirsbaekbakker-leje.dk
tirsbaekbakker-salg.dk
tirstrup-ie.dk
tirthanvalley.org
tirtravel.com
tirumea.com
tiruseo.com
tis-payment.com

tis-payment.de
tis-payments.com
tis.biz
tis.ie
tisa-studio.com
tisch-env.com
tischavandereep.com
tischenvironmental.com
tiscoassetwp.tbeta.co
tiscoautocashwp.tbeta.co
tiscosecwp.tbeta.co
tisd.net
tisenv.com
tisf.com
tisgrace.org
tishablacknv.com
tishbullard.com
tishbuyshouses.com
tishcolic.com
tishmillsap.com
tishomingomanor.com
tishtaylor.com
tisk.com
tisklib.org
tism-time.com
tisonbuilders.com
tispayment.com
tispayment.eu
tispayments.com
tispayments.de
tisprotection.com
tisrael.org

19595

19596

| |
|---|
| tiss-conference.ca |
| tisserandinstitute.org |
| tisserin.co.uk |
| tisserlaw.com |
| tisshowservices.com |
| tisslaw.com |
| tissue-analytics.com |
| tissue-converting-ecosystem.valmer |
| tissue-ecosystem.valmet.com |
| tissueintel.com |
| tissuepapercollage.net |
| tissueresources.com |
| tissusprojets.ca |
| tissusprojets.com |
| tissusprojetsquebec.com |
| tissx.com |
| tistrust.com |
| tiswcorp.com |
| tiswheels.com |
| titan-appliances.com |
| titan-constructionpartners.com |
| titan-electrical.com |
| titan-security.com |
| titan.tagmarketingdesigns.com |
| titan365.com |
| titanadvisory.com.au |
| titanaec.com |
| titanairdfw.com |
| titanalarm.net |
| titanautoglass.net |
| titanautoprotect.com |
| titanbenefitgroup.com |

19597

| |
|---|
| titanbodybuilding.com |
| titanbrandshq.com |
| titanbuildersllc.net |
| titancaravans.com.au |
| titancares.com |
| titancarp.com |
| titancasing.com |
| titanclaimsmanagement.com |
| titancloud.com |
| titancold.com |
| titancommllc.com |
| titanconcretepumping.com |
| titanconveyors.com |
| titancopyright.com |
| titancorpsites.com |
| titancorpus.com |
| titandecks.com |
| titandef.com |
| titandiscovery.com |
| titandiscoverycorp.com |
| titanearth.com |
| titanearth.net |
| titanearth.us |
| titanearthwork.com |
| titanearthwork.net |
| titanearthwork.us |
| titanearthworks.com |
| titanearthworks.net |
| titanearthworks.us |
| titanengineering.com.au |
| titanenviro.com |
| titanenvironmentalservices.com |

19598

| |
|---|
| titanerosion.com |
| titanexcavation.net |
| titanfarm.shop |
| titanfinancial.net |
| titanfingerprintingsolutions.com |
| titanftp.com |
| titangage.com |
| titangrey.com |
| titangroupaus.com |
| titangroupsupply.com |
| titanhc.com |
| titanhealthstaffing.com |
| titanhomes.us |
| titanhomeskc.com |
| titanhomesllc.com |
| titanhvacinc.com |
| titaniapaige.com |
| titanicboston.us |
| titanicmanchester.com |
| titanicquadrant.com |
| titanimplant.com |
| titanindustrialplastics.net |
| titanindustriessolutions.com |
| titaninjurycenters.com |
| titaninspectionservices.com |
| titaninsured.com |
| titanit.casasoft.ch |
| titanium-dioxide.biz |
| titanium.com |
| titanium88.com |
| titaniumceramiccoatings.com |
| titaniumcre.com |

19599

| |
|---|
| titaniumelectrical.net.au |
| titaniumexcavation.net |
| titaniumfitnessllc.net |
| titaniumfrankmerenda.ch |
| titaniumfrankmerenda.com |
| titaniumfrankmerenda.it |
| titaniumpower.com |
| titaniumsheetandplate.com |
| titaniumyoga.com |
| titanlawgrp.com |
| titanlien.com |
| titanlifting.com |
| titanlifttrucks.com |
| titanlocal.co |
| titanmechanicalhvac.com |
| titanmetalproducts.com |
| titanmissilemuseum.org |
| titanmud.com |
| titannational.com |
| titanofficesolutions.com |
| titanperformance.co.nz |
| titanpower.com |
| titanprocessors.com |
| titanprocurementlimited.com |
| titanprofessionalstaffing.com |
| titanproperties-usa.com |
| titanpropertygroupelite.com |
| titanprotechnologies.com |
| titanpumps406.com |
| titanqps.com |
| titanqps.net |
| titanqualitypowerservice.com |

19600

titanqualitypowerservices.com
titanre.com
titanrealtyhomebuyers.com
titanrealtyhomesellers.com
titanrelocationservices.com
titanresearch.ca
titanrestorationservices.com
titanroofingandsiding.com
titanroofingusa.com
titanrv.com.au
titans.evolvelegal.com.au
titans.hughesandcoleman.com
titansagainstdrugs.org
titansays.io
titanscaffold.ca
titanscommercial.com
titansearch.com
titansearchgroup.com
titansedgeformula.com
titansgym.com
titansidingandroofing.com
titanslegaltexas.com
titansoftheindustry.com
titanspsls.com
titansteel.com
titansteeldoor.com
titansteelerectorsinc.com
titansteelwheels.com
titanstorageok.com
titansurgicalsystems.com
titansus.com
titansystems.com

titantechemirates.com
titantechnologies.com
titanthrive.com
titantowingct.com
titantravelgroup.com
titantravelsolutions.com
titantreaz.com
titantrusstrailers.com
titanunlimited.com
titanutility.net
titanvillagecourt.com
titanwashing.com
titanwealthadvisors.com
titanwebagency.com
titcombebespoke.co.uk
titcombinsurance.com
titeflex.com
titemedicalaesthetics.com
tithebarn.pub
tithonbiotech.com
titianministries.com
titil.tamu.edu
title-genius.com
title-smart.com
title19help.com
title24stakeholders.com
title5specialists.com
title60.com
title60strategies.com
title9.studentsuccess.org
title9usa.com
titlealliance.com

titlealllianceamplify.com
titlealliancecares.com
titlealllianceprofessionals.com
titleamerica.us
titleamericaland.com
titlebonds.us
titlecompanysandiegoca.com
titlecon.io
titleconnect.com
titledefenderslic.com
titledurango.com
titleexpress.mysites.io
titlegpt.ai
titleiiiplandataroom.com
titleio.com
titleix.northland.edu
titleix.tamu.edu
titleixspecialists.com
titlelaw.com
titleleader.com
titlelease.com
titlemark.net
titlepac.com
titlepna.com
titlepremierstl.com
titleprofessionalgroup.com
titlequest.net
titleresearch.us
titleresources.com
titleresourcesinc.com
titlers.ca
titles.galleriarealtors.com

titlesafe.com
titletownflats.com
titletownpb.com
titletrakagency.com
titletree.com
titlevi.prrac.org
titlexcel.com
titlexcellence.com
titlexescrow.com
titlexilawfirm.com
titomic.bythem.com.au
titomic.com
titosquiz.thirstynest.com
titttelawfirm.com
titus-2.org
titusalliance.com
tituscare.com
tituscivil.co.nz
tituscivil.com.au
titusgroupinsurance.com
tituslanding.net
titusroofingandsolar.com
titusspecialeducationadvocacygroup.
tituslalent.com
titustrans.com
titzenglass.com
tivacloud.com
tivad-lawsuit.com
tiveronlaw.com
tiveroncovid19.com
tivertonmaterials.com
tivertonpoliceri.com

tivifly.com
tivnu.org
tivo.xperisolutions.com
tivolilibrary.org
tivolilighting.com
tivolioffices.com
tivoliplace.centri.life
tivopartnerportal.com
tivvitapp.com
tiwahefoundation.org
tix.php.com
tixecr.com
tixee.com
tixify.com
tixigo.com
tixplug.com
tixytech.com
tizospops.com
tizzit.co
tizzora.com
tj.construction
tja.energy
tjaautocarenj.com
tjackermannco.com
tjaktjen-tjaanghkoe.no
tjams.com
tjamt.drfleitz.com
tjanst.nhscare.se
tjanthonylaw.com
tjarosphotography.com
tjaymesmediamanagement.com
tjbartelauthor.com

19605

tjbartelenergy.com
tjc.ca
tjc.engineering
tjc.mygiftplan.info
tjc.org
tjc.org.my
tjcac.org
tjchalloflame.com
tjcivil.com
tjclp.com
tjconstructions.com.au
tjcrealestate.com
tjcsa.com
tjdaccounting.com.au
tjdavidski.com
tjdesigninteriors.com
tjdsilver.com.au
tjdsportsacademy.com
tjdwasteaway.co.uk
tjdyer.com
tjed.org
tjeffordlandscaping.co.uk
tjelaw.net
tjenestelink.no
tjerand.com
tjes.gccschools.com
tjexclusives.com
tjff.us
tjgetaways.com
tjgrealty.com
tjhfcares.com
tjhfcares.org

19606

tjhlaw.com
tjhraregion2.com
tjhvilla.com
tjkdesignbuild.com
tjkelly.com
tjkosen.com
tjkplumbinginc.com
timbendigo.com.au
tjminc.com
tjnelsonhomes.com
tjobeirne.com
tjollingif.no
tjos.org
tjosontjoamd.com
tjostolvsen.no
tjpagency.com
tjphotoandfilm.com
tjqbclub.com
tjrailing.com
tjrc.xyz
tjremodelingco.com
tjrfundingsolutions.com
tjribs.com
tjribstogeaux.com
tjrlawoffices.com
tjrlegacysolutions.com
tjrodgers.com
tjrstudios.com
tjrtrades.mysites.io
tjrvrentals.com
tjsagency.com
tjsatelier.co

19607

tjsbobcatexcavatorhire.com.au
tjschimneyservice.com
tjscleanoutservices.com
tjscollision.com
tjsdentallab.com
tjsdestinationoshkosh.com
tjsharbor.com
tjshighlandsteakhouse.com
tjshvac.com
tjsl.edu
tjslawns.com
tjsmedical.com
tjssinc.com
tjsteph.com
tjtraveladventures.com
tjtravelcenters.com
tjtreeexpertstn.com
tjtropicalretreats.com
tjuanatacos.com
tjuttke.com
tjva.ca
tjvcpa.com
tjwasden.net
tjwasden.org
tjweldingandfab.com
tk-appartementwelt.de
tk-balloons.com
tk-equipment.com
tk21.co
tk422customs.com
tk4ins.com
tkaltd.com

19608

tkarch.com
tkarrels.com
tkbcpas.com
tkbhousing.co.uk
tkbhousing.com
tkbnj.com
tkbuddy.com
tkc.edu
tkc.temenos.com
tkcavacation.rentals
tkcavacationrentals.com
tkcconsulting.co
tkcglobal.com
tkcollection.co.uk
tkcollection.uk
tkconcreteoutdoorsllc.com
tkconst.com
tkconstructionsd.com
tkcontainer.com
tkcottage.com
tkcs-org.northstar.ac
tkcs.org
tkda.com
tkdaz.com
tkdennis.com
tkdfoundation.org
tkdks.com
tkdthompson.com
tkeagles.org
tkeio.com
tkelandscaping.co.uk
tkeller.legal

19609

tkns.net
tko.cpa
tkobeautytech.com
tkobets.com
tkobuilds.com
tkocpa.com
tkodocs.com
tkoenortho.com
tkopestcontrol.com.au
tkopremier.org
tkorealestatenc.com
tkorealtor.com.au
tkosound.com
tkpoa.com
tkproducts.com
tkpromotions.com
tkpromotionsinc.com
tkpropertysolutions.co
tkpropertysolutionsllc.com
tks-apartmentwelt.de
tksbootcamp.com
tksdesigngroup.com
tksdesignteam.com
tksdevelopmentltd.com
tksfluid.com
tksheffieldwriter.com
tksinc.net
tkslvinsurance.com
tksmartworth.com
tksmith.net
tkspizzeria.mysites.io
tksscaffold.com

19611

tken.org
tkennedyinsurance.com
tkfitandwellness.com
tkftraining.co.uk
tkgcustomhomes.com
tkgdevelopment.com
tkhaulinginc.com
tkhci.com
tkhomedesign.com
tkhomesales.com
tkhsecurity.com
tkhvision.com
tki-holdings.com
tkiande.com
tkimages.com
tkimagesphotography.com
tkinginsurance.com
tkl-law.com
tklandclearing.com
tklifestyleorganizer.com
tkluverhomes.com
tkmachineco.com
tkmdestinations.com
tkmg.com
tkmgacademy.com
tkmichigan.com
tkminnefond.no
tkmkt.com
tkmlandgroup.com
tkmsgroup.ca
tkmsrockyview.com
tknaturallamb.com

19610

tkstlaw.com
tkstohlman.com
tkstrategicsolutionsllc.com
tktalkscreativestrategies.com
tkftherapy.net
tktraveladventures.com
tktype1.com
tktype1.org
tku.edu
tkyfc.com
tl-connect.com
tl-group.com.au
tl.vainglorygame.com
tl4sconsulting.com
tla.edu.sg
tlab.no
tlabenefits.ca
tlac.tamu.edu
tlaclub.com
tladigitalsolutions.com
tlafingerprintingservices.com
tlapc.com
tlaspc.com
tlathome.com
tlatlauquitepecmagico.com
tlawde.com
tlb.ae
tlbaa.org
tlbnvault.com
tlbralumni.com
tlbrooke.com
tlbrownlaw.com

19612

| |
|---|
| tlc-airconditioning.com |
| tlc.cx |
| tlc4kids.org |
| tlc777.org |
| tlcadvisory.com |
| tlcadvisorygroup.com |
| tlcalaska.org |
| tlcannon.com |
| tlcautoinc.net |
| tlcautotruck.com |
| tlcbenefits.com |
| tlcblog.simplek12.com |
| tlcbr.org |
| tlcbuyshouses.com |
| tlccarecenter.com |
| tlccaregiversjobs.com |
| tlccatering.co |
| tlccda.org |
| tlcceremonies.com |
| tlccharter.org |
| tlccompanies.com |
| tlccreativesolutions.com |
| tlccremation.com |
| tlccs.org |
| tlcculturecheck.com |
| tlcdesignco.com |
| tlcdevelopmentcenters.org |
| tlcdirect.org |
| tlcdonorservices.com |
| tlcdrain.com |
| tlcepoxycoatings.com.au |
| tlcfalun.com |

19613

| |
|---|
| tlcfinancial.net |
| tlcforcoaches.com |
| tlcforgrief.com |
| tlcgarden.com |
| tlcgr.org |
| tlchag.org |
| tlchelps.com |
| tlchomebuyers.com |
| tlchomecare.com |
| tlchomecarewi.com |
| tlchomehealthinc.com |
| tlcinhomecareservices.com |
| tlcinsuranceagencyfl.com |
| tlcinsurancegroup.com |
| tlcinvestingsafely.com |
| tlclaboratory.com |
| tlclandcrew.com |
| tlclandscapemanagement.com |
| tlclandscaping.net |
| tlclocum.com |
| tlcmanufactured.com |
| tlcmarketing-events.com |
| tlcmediation.com |
| tlcmgmt.com |
| tlcoach.mysites.io |
| tlcolour.co.uk |
| tlcommercial.com.au |
| tlcouncil.org |
| tlcpediatric.org |
| tlcpetboard.com |
| tlcpetnursinghotel.com |
| tlcpetsitter.com |

19614

| |
|---|
| tlcphilly.centri.life |
| tlcpipeline.com |
| tlcpolitical.com |
| tlcpoolandspa.com |
| tlcpr.com |
| tlcreativeagency.co.uk |
| tlcres.com |
| tlcrollingridge.org |
| tlcs.org |
| tlcschoolage.com |
| tlcsellshouses.com |
| tlcstay.co.uk |
| tlctemple.org |
| tlctutoringservices.co.uk |
| tlcveterinaryhospital.com |
| tlcwealthmanagement.com |
| tlcweddingphotography.com |
| tldagency.com |
| tldirtwork.com |
| tldistributing.jastmediaclients.com |
| tldraccounting.com |
| tldsb.ca |
| tldsb.on.ca |
| tldworldclasstravel.com |
| tle-dev.com |
| tle-franchising.co.uk |
| tle-franchising.com |
| tleeart.com |
| tleespas.com |
| tlejw.thelearningexperience.com |
| tlevels.latrust.dev |
| tleverette.com |

19615

| |
|---|
| tlfi.ca |
| tlfitness.au |
| tlflawfirm.com |
| tlfnj.com |
| tlfunkconsulting.com |
| tlgadvertising.com |
| tlgatl.com |
| tlgcareers.com |
| tlgconcrete.com |
| tlgdn.mmcreationswp.com |
| tlgdoors.com |
| tlghomebuyers.com |
| tlgkc.com |
| tlgraphic.com |
| tlgrestoration.com |
| tlgroup.com |
| tlh.realty |
| tlh.villagesquare.us |
| tlhoc.com |
| tliexpress.org |
| tlihvacpro.com |
| tlimschurch.org |
| tliprogram.org |
| tlitdsm.com |
| tlitms.com |
| tlj-esot.org |
| tljcoaching.com |
| tljonesrealestate.com |
| tljprofessionalservices.com |
| tljtravel.com |
| tlkg.co |
| tlainsurance.com |

19616

| |
|---|
| tllc.org |
| tllfinancial.com |
| tllongexcavating.com |
| tllrwdcc.org |
| tlmi.com |
| tlmrhomes.com |
| tlogistics.eu |
| tlol2018.learningtimesevents.org |
| tlol2019.learningtimesevents.org |
| tlol2020.learningtimesevents.org |
| tlol2021.learningtimesevents.org |
| tlol2022.learningtimesevents.org |
| tlol2023.learningtimesevents.org |
| tlol2024.learningtimesevents.org |
| tloltd.co.uk |
| tlondemand.com |
| tloponline.com |
| tlortho.com |
| tlp.visithcltech.com |
| tlpca.org |
| tlpnw.com |
| tlpwed.com |
| tlq.mysites.io |
| tlr.land |
| tlrealty.com |
| tlrgc.com |
| tlrins.com |
| tlrpac.org |
| tls.ca |
| tlsaa.com |
| tlsafeco.com |
| tlsceyecare.com |

| |
|---|
| tlscontact.com |
| tlsdieselrepair.com |
| tlsenergysavers.com |
| tlservicing.com |
| tlslandarch.com |
| tlslearning.com |
| tlslocks.com.au |
| tlsmacon.com |
| tlsmd.com |
| tlsplumbing.com |
| tlsptl.com |
| tlsqd.com |
| tlstransforms.com |
| tltandco.com |
| tltconsultants.com |
| tltheatingcoolingfindlayoh.com |
| tltherapyandliving.com |
| tltitle.com |
| tlu-absn.dev.cmswireframe.com |
| tlu-edd.dev.cmswireframe.com |
| tlusageorgiafoothills.org |
| tlux-group.com |
| tluxuryproperties.com |
| tlv1.fm |
| tlvkids.com |
| tlvnights.com |
| tlytransfers.co.il |
| tlwallace.com |
| tlwenterprises.com |
| tlwfitness.co.uk |
| tlwinsurance.com |
| tlwnetworks.com |

19617

19618

| |
|---|
| tlwsolicitors.co.uk |
| tlx4x4.com.au |
| tlxcorp.com |
| tlylaw.com |
| tlz.ae |
| tm-architects.com |
| tm-law.co.uk |
| tm.astronovainc.com |
| tm.astronovaportal.com |
| tm.edu |
| tm23foundation.org |
| tm2accounting.com |
| tm3capitallic.com |
| tm3wealth.com |
| tm5150.com |
| tma-digital.com |
| tma-invest.com |
| tma.mysites.io |
| tma1.com |
| tmacareers.com |
| tmaconsulting.com |
| tmacteex.org |
| tmadprint.com |
| tmagroup.org |
| tmahvacllc.com |
| tmail21.com |
| tmaiwriter.com |
| tmalonelaw.com |
| tmaloney.intelligentleadershipec.co |
| tmanlawoffices.com |
| tmanservices.ca |
| tmariecreativeco.com |

| |
|---|
| tmaristravel.com |
| tmarkinteriors.com |
| tmarzetticompany.com |
| tmasalon.com |
| tmastl.com |
| tmate.golf |
| tmathistravel.com |
| tmatrixdevelop.wp.indigotree.dev |
| tmautreatmentreport.com |
| tmavendors.com |
| tmbbaking.com |
| tmbcimasterhealth.com |
| tmblplele.no |
| tmbmf.org |
| tmbrf.org |
| tmbuilders.ca |
| tmbusinessbrokers.com |
| tmbyggab.se |
| tmc-technologies.com |
| tmc.stagingsites.co.uk |
| tmc4kids.org |
| tmcasino.com |
| tmcbooks.com |
| tmcbrideco.com |
| tmcfrance.fr |
| tmchomeinnovations.com |
| tmci.ca |
| tmcinc.com |
| tmclaw.com.au |
| tmclconsulting.com |
| tmcloud.com |
| tmcmegaraffle.org |

19619

19620

tmcn.org
tmcneil.esourcecoach.com
tmcobb.com
tmcofpelham.com
tmcofpelham.org
tmcoinc.com
tmconstruct.co.uk
tmcorp.us
tmcpf.org
tmcpropertymedia.com
tmcreatively.com
tmcreativemedia.com
tmcusa.org
tmdaccounting.com
tmdcompanies.com
tmdl.center.northeastern.edu
tmdmalvern.com
tmdmenshealth.com
tmdsleepapnea.com
tmdstaffing.com
tmdtemps.com
tmdtravel.com
tme.net
tmebcn.com
tmebykrystal.com
tmeco.com
tmecom.com
tmelectrical.com.au
tmelectricalservices.co.uk
tmer.org
tmesolutions.com
tmetal.com

19621

tmetalfabrication.com
tmfalcon.com
tmfc.nyc
tmfenterprises.com
tmfhsupply.com
tmfieldhouse.com
tmflawoffices.com
tmfloyd.com
tmfrickrentals.com
tmfshareadviser.ca
tmfshareadvisor.ca
tmfuneralhomes.com
tmg-global.net
tmg-sales.com
tmg.io
tmgbiosciences.com
tmgcleaningllc.com
tmgcompaniesllc.com
tmgetaways.com
tmgfamily.store
tmgken.com
tmgmanagementchicago.com
tmgmarketingpartner.com
tmgmarketingpartners.com
tmgmed.org
tmgmp.com
tmgmultifamily.com
tmgnorthwest.com
tmgprojects.ca
tmgre.com
tmgresults.com
tmgresults.info

19622

tmgtravelagency.com
tmgusa.co
tmh.ie
tmha.expo-genie.com
tmhalo.com
tmhalo.tysonmendes.com
tmheatandair.com
tmhex.com
tmhgroupsells.com
tmi-selfdefense.com
tmi-stl.com
tmiami.com
tmicontractors.com
tmifoods.co.uk
tmiic.qcustomclothing.com
tmiimmo.ch
tmilesgroup.com
tmimoldedfoamtech.com
tminternational.in
tminusathletes.com
tmioffice.com
tmiproject.org
tmis.us
tmisupply.com
tmisupply.info
tmitglobal.org
tmj.care
tmjandsleepmichigan.com
tmjandsleeptherapycentre.com
tmjcontractors.co.uk
tmjheadaches.com
tmjmassage.net

19623

tmjrelax.com
tmjsleepindiana.com
tmjsleepkc.com
tmjsleepneworleans.com
tmjsleepsolutionsnorthwest.com
tmjsleepsolutionsnw.com
tmjtherapysolutions.com
tmjtreatment.com
tmjtreatmentreport.com
tmjuntos.com.br
tmk.hk
tmka.co.uk
tmkakelspecialisten.se
tmkeepsake.com
tmkhihnapiste.fi
tmkund.ticketmaster.se
tml-hk.com
tmlbenterprises.com
tmlcommercialservices.com
tmlirp.mysites.io
tmlocksmiths.co.uk
tmlpartners.com
tmm-college.de
tmm-connect.com
tmm-group.de
tmmaa.com
tmmachinery.co.uk
tmmccares.com
tmmcfinancial.com
tmmedia.com.au
tmmembroidery.com
tmmembroidery.com.au

19624

tmmfs.org
tmmontante.com
tmmprecision.com
tmmprojects.com
tmmr.io
tmmrealtyltd.com
tmnt-org-testing.mysites.io
tmntwotm.com
tmo-law.com
tmo.com
tmobileentertainment.mysites.io
tmobilewholesale.levelfivesolutions.
tmofamilylaw.com
tmoglic.com
tmohighways.co.uk
tmolawfirm.com
tmonaghanlaw.com
tmonhstaging.rocgroup.com
tmoorefinancial.com
tmotraffic.co.uk
tmoutdoorservices.com
tmowholesale.levelfivesolutions.net
tmp-architecture.com
tmp-case-study.dev.psweb.uk
tmp-case-study.staging.psweb.uk
tmpalaska.com
tmparch.com
tmpbuilds.com
tmpcleaning.com
tmperkins.com
tmpforchch.co.nz
tmpi.us

tmprdisability.com
tmpresentations.com
tmprocesscontrols.com
tmpscotland.co.uk
tmpscotland.dev.psweb.uk
tmpscotland.staging.psweb.uk
tmpsok.com
tmpstyle.com
tmptech.com
tmptechnologies.ca
tmptest5.rynosites.com
tmptoilets.ca
tmptoronto.com
tmpugh.com
tmpw.co.uk
tmpw.dev.psweb.uk
tmpw.staging.psweb.uk
tmq.do
tmracompany.com
tmrdirect.com
tmrfilms.com
tmrhotelcollection.com
tmrinvestments.com
tmrnow.com
tmrplus.iop.org
tmrresidency.com
tmroofline.co.uk
tmrwbrand.getrecharge.com
tms-construction.com
tms-safety.com
tms-specialists.com
tms-therapy.org

tms.bloomhealthcenters.com
tms.com
tms.edu
tms.embracinglifetoday.com
tms.learningtoachievewellness.com
tms.mnshamsipc.com
tms.neopsych.com
tms.relieftms.com
tms.safmdpc.com
tms.smha-crown.com
tms.transjetcargo.com
tms.unitedmedicareadvisors.com
tms.westonpa.com
tmsagency.com
tmsatclm.com
tmsatclm.net
tmsatclm.org
tmsauto.com
tmsc.org
tmscapital.com.au
tmscentralflorida.com
tmschvac.com
tmscoreduria.es
tmsecureview.com
tmservices.net
tmservicesuk.co.uk
tmshealtheducation.com
tmsignsandgraphics.com
tmsinoregon.com
tmsmith.com
tmsmithcounseling.com
tmsmn.com

tmsmsp.com
tmsneurovations.com
tmsnorthamerica.com
tmsofcanada.com
tmsofrockland.com
tmsofthecarolinas.com
tmsselfstorage.com
tmssys.com
tmstennessee.com
tmstest.lmaxcorp.co.uk
tmstherapynow.com
tmstreatmentflorida.com
tmt-aba.com
tmt.wiki.goto-psi.com
tmtactics.com
tmtband.com
tmtbsi.com
tmtcompany.com
tmteamportal.com
tmtechnicalsolutions.com
tmtinsights.com
tmtm.luxury
tmtnevins.com
tmttv.manilatimes.net
tmtusa.com
tmtusa.net
tmurphywild.com
tmvbg.com
tmvbusinessgroup.com
tmvgreen.ee
tmvgroup.com
tmvoima.fi
tmwa.au.au

tmwcleaningservices.com
tmweddingsevents.com
tmwel.com
tmwsolutions.com
tmx.fm
tn-ci.com
tn-tan.anlar.com
tn.brighthomeoffers.com
tn.church
tn.purepm.co
tn.rentpure.com
tn134cisce.org
tna-kr.com
tnadumpsters.com
tnaelectric.com
tnagservices.com
tnakls96y58l2k.sandbox.proteushos
tnakr.com
tnalaw.com
tnalpha.com
tnanga.com
tnano.org
tnapaccessforall.org
tnapool.com
tnapto.org
tnartscommission.org
tnartseddata.org
tnartseducation.org
tnaudiology.com
tnavianrescue.org
tnawc.com
tnbabasketball.com

tnbaptistcamps.org
tnbarfoundation.com
tnbasementwaterproofing.com
tnbaths.com
tnbattery.com
tnbcommonroom.eddev.co
tnbeardedrealtor.com
tnbetter.org
tnbetting.com
tnbfiats.com
tnbfoundation.org
tnbgenco.com.my
tnbizcenters.com
tnboldgrindstone.eddev.co
tnboxbeams.com
tnbrainandspine.com
tnbsales.com
tnbt.com.au
tnc.geant.org
tnc23.geant.org
tnc24.geant.org
tnc25.geant.org
tncancer.com
tnccatdp.org
tnccu.com
tncdentalcare.com
tncep.org
tncg.com
tncharterpenter.org
tnchimney.com
tnclinicalresearch.com
tncmining.com.au

19629                                                      19630

tnconcrete.com.au
tnconservativesconcerned.com
tnconservativesconcerned.org
tncountyofficials.com
tncrane.com
tncrna.com
tncteam.com
tncup.org
tndac.org
tndebtdefense.com
tndecisionmaking.org
tndeltaphidelts.com
tndetoxcenter.com
tndisasterrelief.shop
tndisciples.org
tndm.com
tndockmasters.com
tndreamhomenow.com
tndusa.com
tnedaily.com
tneducationfreedom.com
tnelderjustice.org
tnempowered.com
tnempowered.info
tnempowered.net
tnempowered.org
tnesa.org
tnevergreen.com
tnexcavationpros.com
tnexpresstours.com
tnexterminators.com
tnfingerprinting.com

tnflaw.com
tnfloodkings.com
tnfolklife.org
tnforqualitycare.com
tnfpharma.com
tng260mutationfinder.com
tngclimatisation.com
tngdefense.com
tngendocrine.com
tnglassinstall.com
tnglegal.com.au
tnglogistics.com
tngolffoundation.org
tngshopper.shop
tngstrategiesandinvestments.com
tnhauntedfactory.com
tnhealthytransitions.org
tnheartburnclinic.com
tnheatsports.com
tnhimss.org
tnholcom.org
tnhomebasedpc.com
tnhomefix.com
tnhomeknox.com
tnhometour.com
tnhousespitality.com
tnhydration.com
tninspro.com
tninteal.org
tnitrenton.org
tnivah.com
tnjburger.com

19631                                                      19632

| |
|---|
| tnjobfair.com |
| tnjs.ca |
| tnjumps.com |
| tnkidney.com |
| tnkids.justintimberlake.com |
| tnkroofing.com |
| tnlakelife.lakefrontliving.com |
| tnlaw.net |
| tnlawinstitute.com |
| tnlegaldefense.com |
| tnlegalservices.com |
| tnlsci.com |
| tnmdrywall.com |
| tnmedicarerx.com |
| tnmedicarerx.info |
| tnmedicarerx.net |
| tnmedicarerx.org |
| tnmegaconference.org |
| tnmetals.com |
| tnmot.org |
| tnmovingstorage.com |
| tnnaturalist.org |
| tnnbda.com |
| tnnengineering.com |
| tnnonprofits.org |
| tnnsupport.com |
| tnocsb.com |
| tnoncology.com |
| tnonlinecasino.com |
| tnorthospinejobs.com |
| tnorththerapy.com |
| tnotjb.com |

19633

| |
|---|
| tnotjb.org |
| tnotw.com |
| tnoys.org |
| tnp.mysites.io |
| tnp.org |
| tnpace.org |
| tnpainexperts.com |
| tnpersoncenteredmusic.org |
| tnphomes.com |
| tnpi.ca |
| tnpigroup.com |
| tnpinc.com |
| tnpinnaclegroup.com |
| tnpointfarms.com |
| tnpollinators.org |
| tnpollinatorsatwork.org |
| tnpoolservice.com |
| tnpra.com |
| tnpralliance.com |
| tnpregclinic.com |
| tnpregnancysupport.com |
| tnpro.construction |
| tnpropertybuyers.com |
| tnq.ca |
| tnr.co.uk |
| tnrdf.com |
| tnrealtour.com |
| tnridehome.com |
| tnrise.com |
| tnriskadvisors.com |
| tnvrt.life |
| tns-sverige.se |

19634

| |
|---|
| tnsatlanta.org |
| tnsc-innovation.org |
| tnscabling.com |
| tnscapitalgroup.com |
| tnsinc.com |
| tnslaw.com |
| tnslf.com |
| tnsmokefree.org |
| tnsneighborhood.com |
| tnsocietyofplasticsurgeons.com |
| tnsolutions.829prod.com |
| tnsolutions.co |
| tnsolutions.com |
| tnsoybeans.org |
| tnspecialtyplates.org |
| tnsprayfoam.net |
| tnsr.org |
| tnssols.com |
| tnstandard.com |
| tnstateins.com |
| tnstatesportsbetting.com |
| tnstrength.com |
| tnsuccess.org |
| tntautomotivebg.com |
| tntbakerydeli.com |
| tntburgers.com |
| tntcc.ca |
| tntcustoms.com |
| tntdesign.no |
| tntdfwdetailing.com |
| tntelevator.com |
| tntestatelaw.com |

19635

| |
|---|
| tntgaragedoorswv.com |
| tntgrowth.com |
| tntgrowth.io |
| tntgutterpros.com |
| tnthaulingor.com |
| tnthomeservicesco.com |
| tntmachineinc.com |
| tntmedford.com |
| tntmovingsystems.com |
| tntnationalhomebuyers.com |
| tntnow.net |
| tntp.org |
| tntpawnbrokers.com |
| tntpi.com |
| tntpoolremodel.com |
| tntpremierinsurance.com |
| tnttrafficticket.us |
| tnttreecare.com |
| tntrevolution.com |
| tntsalespresentation.com |
| tntsvca.com |
| tntupfitters.com |
| tnunitedbasketball.com |
| tnusers.org |
| tnv4life.com |
| tnvalleychiro.com |
| tnvalleyos.com |
| tnvan.com |
| tnvans.utk.edu |
| tnvconstruction.ca |
| tnvet.com.au |
| tnvoices.org |

19636

tnwd.mynewscenter.org
tnwf.org
tnwomenconnect.com
tnycontracting.com
tnydancer.com
to.stationwp.com
toabetterplace.net
toad.ai
toadcambridge.com
toadcreative.com
toadflycertified.com
toadlypoppin.com
toadmaninteractive.com
toadthewetsprocket.com
toagoseiamerica.com
toandfrom.com
toandthnrubristolrail.com
toanocontractors.org
toapricing.intrepy.com
toarmsantiques.com
toaspaces.com
toasssster.com
toastcitydiner.com
toastdesign.co.uk
toastdesignservices.co.uk
toastedcalabash.com
toastedfrog.com
toasthaarlem.nl
toastiquefranchising.com
toastmarketing.studio
toastmasters.org.nz
toastmastersd17.org

19637

toastmasterjasskotecha.co.uk
toastofcarlsbad.com
toastofthetownccf.com
toastsantabarbara.com
toasttours.com
toatee.net
toateslawfirm.com
toatsatx.com
tob.ibao.org
tobacapital.com
tobacco.stanford.edu
tobaccoatlas.org
tobaccobarndistillery.com
tobaccobusiness.com
tobaccofree.utah.gov
tobaccofreeca.com
tobaccofreeca.net
tobaccofreeca.org
tobaccofreecny.org
tobaccofreeflorida.com
tobaccofreelife.org
tobaccofreeportfolios.org
tobaccofreerecoverypa.com
tobaccofreesbc.org
tobaccofreestore.com
tobaccofreeusa.com
tobaccoischangingmo.org
tobaccoissues.com
tobaccolandsmokeshop.com
tobaccolaws.utah.gov
tobacology.com
tobaccomanufacturer.com

19638

tobaccomonitoring.org
tobacconistofgreenwich.com
tobaccoretaillicensure.heart.org
tobaccorights.com
tobaccoroadlofts.com
tobaccospecialists.co.uk
tobaccostopswithme.com
tobafoods.com
tobagoresor.se
tobagoupdates.com
tobaksfakta.se
tobamedia.com
tobaywifi.com
tobebright.com
tobecontinuedcoaching.com
tobeme.com.au
tobere.com
tobermanbecker.com
tobermanwealth.com
tobeselfdetermined.com
tobeyevents.com
tobiano.ca
tobias-battite.com
tobias.law
tobiasautotagandnotary.com
tobiascomerlaw.com
tobiasdental.com
tobiasdesign.com
tobiashearing.com
tobiaspartners.com
tobiasrylander.com
tobiastheme.com

19639

tobiasweinzierl.webspace.durham.a
tobibrittonbeauty.com
tobicotruckinginsurance.com
tobiepharma.com
tobies.com
tobiesstation.com
tobifairley.com
tobiigaming.cn
tobiigaming.com
tobijohnson.com
tobin.ie
tobinarchitecture.com
tobincommunications.com
tobinconsultingengineers.com
tobinjewelers.com
tobinlawgroup.com
tobinrupe.com
tobinsince1926.com
tobinstitute.org
tobinzivon.com
tobistimelesstreasures.com
toblerlaw.com
tobogganavenue.com
tobogganrundental.com
tobolaskiappraisals.com
tobongroup.com
tobox365.com
tobulaccumulators.com
tobuya3dprinter.com
toby.bio
tobyalandion.me
tobyamidornutrition.com

19640

tobyandtutter.com
tobyandtuttertherapydogs.com
tobybaird.com
tobybaxendale.com
tobyblog.crabel.com
tobyclarkedesign.com
tobydoeden.com
tobygullick.com
tobyhaynes.com
tobykeithsbar.com
tobymaclennan.com
tobyortho.com
tobyricha.com
tobyroberts.co.uk
tobyrosedesigns.com
tobyscammell.com
tobyshousemt.org
tobysoriginallittleitalypizza.com
tobysseafoods.co.nz
tocaalarm.com
tocadeo.ca
tocah.au
tocallhome.com
tocara.com
tocarahomes.com
tocaroblue.com
tocatchathiefmusical.com
tocaya.com
tocci.com
toccilaw.com
toccoafallsdental.com
toccoalife.org

toccoapresbyterianchurch.org
tocdev.com
tocdocs.com
toceenergy.com
tocgolfresort.com.au
tocker.org
toclimb1000hills.org
toclimbathousandhills.org
toclogistics.com
tocmediagroup.com
tocobots.com
tococlean.com
tocoibuildersfl.com
tocoprinting.com
tocqueville.com
tocsalesacademy.com
toctavius.com
toctulsa.com
toda.com
toda.simpleqms.com
todachefona.com
todarorobotics.com
today.bju.edu
today.daemen.edu
today.health
today.indstate.edu
today.marquette.edu
today.nationallife.com
today.newhampton.org
today.staugministries.org
today.stcloudstate.edu
today.tamu.edu

today.themiddlemarket.com
todayappliancerepair.ca
todayatbeach.com
todayfinancialagency.com
todaygodisfirst.com
todayhealth.ai
todayinamericanhistory.com
todayinart.com
todayincrypto.com
todayinhistory.org
todayinmortgages.com
todayintwinpeaks.com
todayinvermont.com
todayisagooddayfoundation.com
todayisfor.me
todayithrive.com
todays-parks.com
todays-special.co.uk
todaysacupractice.com
todaysaffordableroofing.com
todaysbehavioralhealth.com
todaysbestcountry.com
todaysbestdentists.com
todaysbestphysicians.com
todayscarbuyer.com
todayschiropractor.com
todaysdentalcomfort.com
todaysdentalofil.com
todaysdentistrycaldwellwest.com
todaysdentistrynw.com
todaysdentistryvenice.net
todaysemergencymedicine.com

todaysendocrinology.com
todayseyecare.com
todaysfamilymedicine.com
todaysfinancialservices.com
todaysgaragedoorrepair.com
todaysharvestmn.org
todaysherbalchoice.com
todayshotelier.com
todaysinspirations.com
todaysinsuranceagent.com
todaysinsuranceagentuniversity.com
todaysinsurancenetwork.com
todayslearner.cengage.com
todayslifestylesolutions.com
todayslifeinfo.com
todaysmembers.com
todaysmortgageloans.com
todaysnp.com
todaysortho.com
todayssparks.ca
todayspodiatry.com
todayspractice.com
todayspt.com
todaysradiology.com
todaysretirees.com
todaysmiledental.com
todaysstarmarkcabinetry.com
todaystalks.com
todaystoppicks.com
todaysupto.com
todaysvote.org
todayswordministries.com

todaytesting.co
todaytesting.com
todaywasnotthesame.com
todco.com
todd-alan.net
todd-perry.com
toddalan.com
toddandmary.com
toddault.com
toddayoung.com
toddbaconward11ynn.com
toddbeane.com
toddbecker.org
toddbennings.com
toddberner.com
toddberner.info
toddberner.net
toddbertch.com
toddbertsch.com
toddburkhalter.com
toddcass.com
toddcecil.com
toddclousersold.com
toddcostello.com
toddcouples.com
toddcpas.com
toddcrawfordfoundation.org
toddcrosland.net
toddcrosland.org
toddcroslandentrepreneurship.com
toddcroslandventures.com
todddeangelis.com

todddeangelis.net
toddduff.com
toddduncan.com
todddurkin.com
toddehreneico.com
toddenglish.com
toddengstrom.com
toddfamilymeats.com
toddflaw.com
toddforputnam.com
toddg.me
toddgrahamphotography.com
toddhampson.com
toddharmonorthodontics.com
toddhenon.com
toddhenry.com
toddherman.me
toddheskett.com
toddhoffmaninsurance.com
toddhower.com
toddington.com
toddingtondoctors.co.uk
toddingtonrisksolutions.com
toddingtonrisksolutions.net
toddjalbertmd.com
toddjarrell.com
toddkashdan.com
toddle.me
toddlebornwild.com
toddlee.org
toddlermealtimes.com.au
toddlersinkllc.com

19645
19646

toddlertimens.org
toddlertrips.co.uk
toddlpc.com
toddmccollister.com
toddmccubbin.com
toddmechanicalgroup.com
toddmeltonlaw.com
toddmillerart.com
toddminerlaw.com
toddmitchellfirm.com
toddmohrarchitectsplc.com
toddmurner.com
toddmurner.net
toddolivejewelrystylist.com
toddordal.com
toddpajonas.co
toddpajonas.org
toddpenegor.com
toddpitt.is
toddrealestate.com
toddream.com
toddrichesininteriors.com
toddsadamsdds.com
toddshardwoodflooring.com
toddshatkindds.com
toddsinheritance.org
toddspressurewashing.com
toddsredimix.com
toddsvodka.com
toddtechinc.com
toddvwlaw.com
toddwagner.net

toddyoung.org
todentrists.ca
todepassagem.clickbus.com.br
todepassagem.com.br
todiandboysjoinery.co.uk
todiandboysjoinery.com
todmerclaw.com
todmordenfoundation.org
todo-cloud.com
todoentecnologiamex.com
todofacturaelectronica.com
todojunk.com
todolson.com
todonewtab.com
todoos.com
todopromotores.com
todosobrecamisetas.com
todosobrevih.pe
todostax.com
todotax.com
toefishart.com
toegangs-beveiligingstechniek.nl
toegrips.com
toekomstnederland2040.nl
toelli-musik.de
toenailfungustips.com
toeriverhealth.org
toesinthesandtbs.com
toesinthesandvacations.com
toesnsandrentals.com
toetagsllc.com
toewslaw.com

19647
19648

tofaneglobal.com
tofathomthegist.com
tofcoc.org
tofeelsparks.com
tofflertrust.org
tofieldalberta.ca
tofielddental.com
tofinoair.ca
tofinobus.ca
tofinogalleryofcontemporaryart.com
tofinoluxuryhouse.com
tofinowildernessresort.com
tofintranet.townoffrisco.com
toflawfirm.com
tofflooringspecialist.com
tofoo.tallpresents.co.uk
tofsrud.no
tofta-bil.se
toftabil.se
toftaudio.com
toftaudio.net
toftaudiodesigns.com
toftaudiodevelopment.com
toftaudiodevelopments.com
toftdairy.com
toftegaard.se
tofreesapartments.com
toga.com.au
togaatelierschout.nl
togaprocure.com.au
togatherconsulting.com
toget.com.au

together-uk.com
together-uk.org
together.aia.org
together.boutique
together.dev.utah.gov
together.duramaxmarine.com
together.ly
together.nbcuni.com
together.stage.utah.gov
together.web02.indzine.net
together22.pulse.org
together4healthwellness.com
together4israel.com
togetheragreatergood.com
togetherandco.com
togetheraz.com
togetherbeatthate.org
togethercalifornia.org
togetherdesign.co.uk
togetherfamilyservices.org
togetherfdl.com
togetherfestival.dk
togetherforgreaterthings.com
togetherforhealth.co.uk
togetherforhealth.org
togetherforplay.com
togetherforsaferroads.org
togetherforwarddoula.com
togetherga.net
togethergoforth.org
togetherhalo.co.uk
togetherhospitality.com

19649

19650

togetherhospitalitychi.com
togetherhospitalitynyc.com
togetherindementia.com
togetherindust.com
togethering.org
togetherinlouisville.com
togetherinparadisevillageatzion.com
togetherintime.com.au
togetherkombucha.com
togetherlabs.com
togetherlyparents.com
togetherness.it
togetherness.work
togetheronmemories.com
togethersmallgroups.com
togethersmallgroups.org
togethersumner.com
togethertelehealth.com
togetherthevoice.org
togethertogo.org
togethertowardequity.org
togetherwe-can.com
togetherwecan.hollandbloorview.ca
togetherwedobigthings.com
togetherweelect.org
togetherwegetthere.com
togetherwego.studio
togetherweplay.playlsi.com
togetherwethrivetexas.org
togetherwithcadenceinc.com
togetherwork.com
toggle.build

toggle.is
toggleelectric.ca
toggleflex.com
toggleproducts.com
toggler.co.nz
toghub.com.au
togiaklodge.com
togonetworksolutions.com
togo.hotelbusiness.com
togotiki.com
togovision.org
tografy.com
toguels.com
tohaastire.com
tohaveandtulum.com
tohida.co
tohimtheglory.com
tohjulinger.no
tohldc.org
tohonochul.com
tohonochul.org
tohonochulgardens.org
tohonochulpark.com
tohonochulpark.org
tohoqua.com
tohustudio.co.nz
toi.io
toiassessors.org
toiboston.org
toiclerks.org
toicrawfordandassoc.com
toigofoundation.org

19651

19652

toigopro.info
toihighwaycommissioners.org
toilabs.com
toilesbateauxlanaudiere.ca
toilesgr.com
toiletkingva.com
toiletology.com
toiletpaperclaw.com
toilets.io
toilettageelliott.com
toilettagemaricha.ca
toilettechimique.com
toilettemobile.ca
toimagine.com
toimmigrantswithlove.com
toimmigrantswithlove.org
toimmigrantswithlove.us
toing.io
toinihalle.com
toinnerlife.de
toinsure.me
toiora.org.nz
toisupervisors.org
toitplat.ca
toitrustees.org
toituhekainga.co.nz
toitureconstructionroimaitre.com
toiturecouture.com
toiturecsgconstruction.com
toiturejnter.ca
toitureleblanc.com
toituremichelmayer.ca

19653

toituremichelmayer.com
toitureplante.com
toitureprobatiment.com
toituresbardeauxexpress.ca
toituresbmt.ca
toituresbmt.com
toiturescbc.com
toiturescouvra.com
toitureseiffel.com
toituresgendron.ca
toituresgendron.com
toituresh.ca
toituresh.com
toituresjotop.ca
toituresmr.com
toituresprolemieux.ca
toituresprolemieux.com
toituresrenovationsmagistral.ca
toituresrenovationsmagistral.com
toituresrf.ca
toituresrf.com
toiturestendance.com
toiturestrd.ca
toiturestrd.com
toituretgl.com
toiturevaudreuil.ca
toiturevaudreuil.com
toitutakatapui.co.nz
toivabe.us
toj.io
toinagrund.se
tokahousing.org

19654

tokaijiwine.us
tokayair.com
tokcommunications.ca
toke-joints.com
token-tact.com
token-tact.org
token.intivahealth.com
tokencs.ca
tokenizadora.com.br
tokenize.group
tokenizeconference.com
tokenizer360.co
tokenizer360.com
tokenizer360.net
tokenlounge.com
tokenmomma.io
tokenologylabs.com
tokenovate.com
tokenpotcapital.com
tokentact.co
tokentact.net
tokenweddings.ca
tokii.co.uk
tokiofans.com.au
tokiomarinecanada.com
tokns.com
tokoriki.com
tokotelo.blueventures.org
tokotokosolutions.nz
tokueyes.com
tokwisdomprints.com
tokyo-2024.com

19655

tokyo-akasaka.hennnahotel.com
tokyo-asakusa-tawaramachi.hennna
tokyo-asakusabashi.hennnahotel.co
tokyo-ginza.hennnahotel.com
tokyo-hamamatsucho.hennnahotel.c
tokyo-haneda.hennnahotel.com
tokyo-nishikasai.hennnahotel.com
tokyo.tagmarketingdesigns.com
tokyois.com
tokyolifefromabroad.com
tokyolima.hk
tokyophotocompetition.com
tokyostation.jr.fblab.me
tokyostyle.com.au
tokyovista.com
tokywa.com
tol-ip.com
tol.house
tolanddental.com
tolandflooring.com
tolarmfg.com
tolarsystems.com
tolbertbeadle.com
tolbertcpa.com
tolcounseling.com
toldright.com
tolearn.dmi.edu
tolebrush.com
toledanoacademy.com
toledo-bend.com
toledo.fetchpetcare.com
toledo.sanesolution.com

19656

toledo.sigep.org
toledo3d.com
toledoabogado.com
toledobeach.com
toledobendchurch.com
toledocaraccidentattorney.com
toledocenter.com
toledocf.org
toledoclinic.com
toledocliniccancer.com
toledocorp.com
toledofirefoundation.org
toledofirerescue.com
toledofoodpantry.org
toledoherald.com
toledoimmigrationlaw.com
toledoironworks.com
toledojeepfest.com
toledolaw.com
toledoleadsafe.com
toledohiodental.com
toledohiotv.com
toledopetemergency.com
toledopolebarns.com
toledopresbyterian.com
toledorcswapmeet.com
toledorefiningcompany.com
toledorotary.org
toledowater.com
toledowaterwaysinitiative.com
toledowindow.org
tolenconsulting.com

toler-franklin.com
tolerance360.tech
tolerancemasters.com
tolerinsulating.com
tolerisk.co
tolerisk.com
tolertreeservice.com
tolestemple.com
tolfamilychiropractic.com
tolgafarm.com.au
tolhouse.com
tolifefoundation.org
toliftup.com
tolisco.com.au
toliveaschrist.com
tolivingfree.com
toliwo.com
tollambulancerescue.com.au
tollbrothersatgreatsky.com
tollcrossmedicalcentre.co.uk
tollelegepress.com
tollesonmoldpros.com
tollesonwealth.com
tolleyautomotive.com
tollgard.com
tollgardstudio.com
tollgas.com
tollgatemedicalcentre.nhs.uk
tollimo.com
tollingtongroup.com
tollivergroup.com
tollmanagement.com

19657                                   19658

tollroadmarketing.com
tollstore.hhgwarehouse.com
tollstore.position.com.au
tolluncrewedsystems.com
tollweldingsupply.com
tolmgrp.com
tolnaturopathics.com
tolsonconsultingnj.com
tolucalakedentists.com
toluene.biz
tolunacorporate.com
tolydzyuba.com
tom-galvin.com
tom-parking.at
tom-sons-construction.com
tomaagoraeseu.com.br
tomachimaria.com
tomacklaw.com
tomacreative.com
tomad.com
tomadamswc.com
tomadamswcoutlet.com
tomago.com.au
tomahawk-campground.com
tomahawkchips.ca
tomahawkconstructionllc.com
tomahawkelectrical.com.au
tomahawkhs.com
tomahawklandresources.com
tomahawkranchtx.com
tomahawktechspace.com
tomainolaw.com

tomakehimknown.org
tomaleche.com
tomaloatx.com
tomamawithlove.com
tomamiseria.com
tomandbarbnash.com
tomandjerryshomemedical.com
tomandvanessascountry.com
tomanektrained.com
tomanow.com
tomarchioenterprises.com
tomarketing.com
tomascol.com
tomascompanies.com
tomaselladivorce.com
tomaselimedia.com
tomashasuber.com
tomasicconstruction.com
tomasikfamilydental.com
tomasilegal.com
tomaslozano.com
tomasmiseria.com
tomasoveneroso.com
tomasschmidt.com
tomastraws.com
tomaszwagner.co
tomatelafoto.co
tomaties.ca
tomatillodesign.com
tomatin.com
tomatobrothers.com
tomatocreative.com.au

19659                                   19660

tomatoladies.ca
tomatotutorials.com
tomatowellness.com
tomatoyooper.com
tomaxtechnology.com
tomayiacolvin.com
tomayiacolvineducation.com
tomballbowl.com
tomballcc.com
tomballchurchofjesuschrist.org
tomballspine.com
tomballveterinary.com
tombanksmarketing.com
tombari.net
tombarnardmorningshow.com
tombarnardpodcast.com
tombarnardshow.com
tombarrymusic.ie
tombartonsports.com
tombatiuk.com
tombauerhomes.com
tombeaton.com
tombiernacki.com
tombigbeercd.org
tomblachford.com
tomboden.com.au
tombolphoto.com
tomborstlaw.com
tomboswelltrees.com
tombowenphoto.co.uk
tomboylodgehoa.com
tombrownbanking.com

tombulcock.com
tomcail.com
tomcallaghanwriter.com
tomcannavo.com
tomcannavo.net
tomcar.com
tomcarney.net
tomcartersbowlingproshop.com
tomcasey-judge.com
tomcatalano.com
tomcheila.org
tomcjackson.com
tomclarksonpottery.com
tomcloroyall.com
tomclowes.com
tomcoinc.com
tomcoller.co.uk
tomcollercoaching.co.uk
tomcornishartwork.com
tomcrewsbasketball.com
tomcrewsbasketball.net
tomcross.ca
tomcrown.io
tomcull.ca
tomcunliffe.co.uk
tomcunliffe.com
tomczyz.com
tomdale.org.uk
tomday.co
tomdeberardine.com
tomdemers.com
tomdenbowlawoffice.com

19661

19662

tomdickandharrys.co.uk
tomdonohoe.com
tomdooleyplumbing.com
tomdoustcriminallawyer.com
tomdream.co.uk
tomdrummond.com
tomdunncpa.com
tomdurphy.com
tomec.es
tomedicinewithlove.com
tomekagivensrealestate.com
tomellisracing.com
tomelloabratello.pl
tomenybest.com
tomfarrellbooks.com
tomfeary.com
tomfedro.com
tomfeldmann.com
tomfilsinger.com
tomfinchauto.com
tomfinley.com
tomflick.com
tomforbes.design
tomforedmond.com
tomfoutstire.com
tomfoxassociates.com
tomfoxnyc.com
tomfrench.co.uk
tomfreund.com
tomfrostfilm.com
tomgarrodcoaching.co.uk
tomgilliamphotography.com

tomgolddance.org
tomgoldenbooks.com
tomgproductions.com
tomgreen.agrilife.org
tomgrow.io
tomhallock.com
tomhamslighthouse.com
tomhawkyodeler.com
tomhegarty.com
tomherder.com
tomherrington.com
tomhobbins.com
tomhockensmith.org
tomhopkinsstudio.com
tomhopkinsvt.com
tomhowardgardens.co.uk
tomia.co.uk
tomiadeyemi.com
tomiadigital.co.uk
tomidawnphoto.com
tomigandassociates.com
tomik.co.nz
tomins.com
tomis.tech
tomis.xyz
tomitbach.co.il
tomjacksonlaw.com
tomjenkinsconstruction.com
tomjoynerfoundation.org
tomkatfoundation.com
tomkatranch.org
tomkatranchllc.com

19663

19664

tomkauffmanlawoffices.com
tomkazanas.com
tomkeenanphotography.co.uk
tomkendental.com
tomkerrart.com
tomkinsonchurcher.com
tomkirkham.com
tomklingenstein.com
tomkraemerinc.com
tomkudarauskas.net
tomkudarauskas.org
tomkundigcollection.com
tomkundigcollection.uk
tomkundigcollection.us
tomkutzen.co
tomkutzen.net
tomlaferriere.linchpin.site
tomleachroofing.net
tomleatherwood.com
tomlehrersongs.com
tomlencustomhomes.com
tomlenoble.com
tomlewistherapy.co.uk
tomlewistherapy.com
tomlexhomes.com
tomleydiker.com
tomleydiker.net
tomleydikerfoundation.com
tomlinson-center.com
tomlinson1880.com
tomlinsondesign.com
tomlinsonlawgroup.com

tomlinsonllc.com
tomlinsonopticians.co.uk
tomlovesthelibertybell.com
tomlybeckart.com
tommadsen.com
tommaguiretreeservice.com
tommahers.com
tommarch.com
tommasogorla.co.uk
tommayinsurance.com
tommaylaw.com
tommb.com.au
tommcfie.com
tommcnamara.ie
tommeetippee.co.za
tommeruphejlskov.dk
tommieherell.com
tommoorcroft.com
tommotek.com
tommy4unit.com
tommybattle.com
tommybellophotography.com
tommycampervans.com
tommycatz.rocks
tommyconstructionspecialists.com
tommycorralmemorialfoundation.co...
tommydhardwoodfloors.com
tommyds.us
tommygatzphotography.com
tommygauntkitesurfing.com
tommyhough.com
tommyjohncoaching.com

19665

19666

tommyknocker.fi
tommyknockerguttersandmetalwork...
tommyleeman4mayor.com
tommynobiscenter.org
tommypagan.com
tommyparker.co.uk
tommypearson.com
tommypicard.com
tommypope.com
tommyrockers.com
tommyruff.com.au
tommysautomotive.com
tommysautoservice.com
tommysbooze.com.au
tommyseilheimer.com
tommysheatingandac.com
tommyshotdogscarteret.com
tommysjerkyontheroad.com
tommyspizzasubs.com
tommysredhots.com
tommystrailers.co.nz
tommythechryco.ca
tommythemusical.com
tommytsunamisurfschool.com
tommywalker.productions
tommywest.com
tomnashgold.com
tomnikkola.com
tomo360.com
tomoanimalrescue.org
tomodachi-jewelry.co.jp
tomoegawa.com

tomokareserve.com
tomoliverson.com
tomologic.com
tomonokai.org
tomonoshi.com
tomorr.ooo
tomorrow-people.com
tomorrow.northwesternmedicalcent...
tomorrow.norwalkct.org
tomorrowcalifornia.com
tomorrowcome.org
tomorrowcomms.com
tomorrowenergy.com
tomorrowfresh.com
tomorrowkidz.com
tomorrowlandacademy.org
tomorrowlaw.com
tomorrowmoney.co
tomorrownext.no
tomorrowrar.com
tomorrowretail.com
tomorrows-newspaper.com
tomorrows-timber.com
tomorrows-tomorrow.com
tomorrows.uk
tomorrowscaterers.com
tomorrowshealth.vip
tomorrowshomes.com
tomorrowshopellc.com
tomorrowshymns.com
tomorrowsleadersprogram.org

19667

19668

tomorrowsmemoir.com
tomorrowsimps.com
tomorrowsnutrition.com
tomorrowspeopleinc.com
tomorrowspromise.info
tomorrowsreflection.com
tomorrowsstarsvresort.com
tomorrowstools.com
tomorrowsvoices.ca
tomorrowswellnesscenter.com
tomorrowswomentoday.com
tomorrowtoday.au
tomorrowtoday.com.au
tomorrowtoday.info
tomorrwzone.io
tomotherapy.biz
tomotherapy.com
tomotherapy.info
tomotherapy.net
tomotherapy.org
tomovemountains.org
tomozillacanadaorg.wpengine.mcws
tomppapas.com
tompassow.com
tompkins20.com
tompkinschamber.org
tompkinsfamilydental.com
tompkinsind.ca
tompkinsland.com
tompkinsmetalfinishing.com
tompkinsplumbing.net
tompkinsvilletemp.utilitydistrict.org

19669

tomsharp.nl
tomsheatandair.com
tomsheating.net
tomshoneyandbees.mysites.io
tomsincometaxservice.com
tomsk.chapters.comsoc.org
tomsluxurytravel.com
tomsmaze.com
tomsmithlandandhomes.com
tomsmithplumbing.com
tomsnetworking.com
tomsod.com
tomspancakehouse.com
tomspaniel.com
tomspestcontrol.net
tomspiggle.com
tomsplumbinginc.com
tomsqualitycomfort.com
tomsriverag.org
tomsrivercarservice.com
tomsriverchamber.com
tomsriverdoorandwindow.com
tomsrivernurseryschool.com
tomsservicecenterpa.com
tomssportshop.com
tomsstuff.net
tomssunbars.com
tomssunbarsco.com
tomstackleinc.com
tomsterner.com
tomstewart.com
tomstirepros.com

19671

tomputor.be
tomraamericas.com
tomradday.com
tomrajobs.com
tomrar-elin.no
tomrath.org
tomreillytraining.com
tomrerblomquist.no
tomrerservice.no
tomrobertson.ca
tomrobin.co
tomron.nl
tomrosencompass.com
tomrostron.com
tomroyal.com
tomrvaca.com
tomryanlaw.com
tomsarig.com
tomsautoservice.net
tomsbasementwaterproofing.com
tomschelling.com
tomschneiderconstruction.com
tomschooloflife.com
tomschraderinsurance.com
tomscustomguns.com
tomsdoorandglass.com
tomsegura.com
tomsfinds.com
tomsgarageandservice.com
tomshapiro.com
tomsharp.biz
tomsharp.blog

19670

tomstock.co.uk
tomstrederplumbingandheating.com
tomstrips.com
tomsvintagehomes.com
tomswash.com
tomteicholz.com
tomterry.com
tomtheplumberny.com
tomthorntonphotography.com
tomtie.com
tomtiffany.com
tomtivoljewels.com
tomtomhomeimprovements.com
tomtommag.com
tomtopper.com
tomtopperart.com
tomtrush.com
tomtuckerministries.com
tomturnerbooks.com
tomvansky.com
tomvformd.com
tomwahlstraining.com
tomwalkerphotography.com
tomwallaceinsurance.com
tomwatson.com
tomwatsongolf.com
tomwatsongolfcoursedesign.com
tomwhatleylaw.org
tomwheelwright.com
tomwhelleymortgage.com
tomwoods.com
tomwoodshistory.com

19672

tomyboboy.com
tona.ch
tonadresse.com
tonalgroup.com
tonayanoel.com
tondeousa.com
tonderafamilypractice.com
tondinilaw.com
tondo-iot.com
tonduemedicalspa.com
tonduemedspa.com
toneandstate.com
tonebrandshop.com
tonedefsound.com
tonedermatology.com
tonefox.com
tonehouse.com
toneitupreviews.com
tonejensendesign.no
tonelux.com
tonemanconcrete.com
tonemandevelopment.com
tonemedspa.com
toneproper.com
tonercable.biz
tonercable.com
tonercable.info
tonercable.net
tonercable.org
tonercableequipment.biz
tonercableequipment.com
tonercableequipment.info

tonercableequipment.net
tonercableequipment.org
tonercartridgedirect.com
tonerhomematters.com
tonerhp.com
tonerlegal.com
tonerrealestate.com
tones.com
tonesspraying.com
tonetailors.com
tonetvedt.no
tonex.ai
tonex.com
tonex.live
toneykorf.com
tong.dev.chrstg.com
tonganxiehealthplans.com
tongasscarrental.com
tongassfitness.com
tongassvet.com
tongatikitorches.com
tongefold.co.uk
tongoilaw.com.au
tongs.com
tonquedancerwines.com
tonquesncheeks.com
tonquetiedmft.com
tonquetieperth.com.au
tonquetiesd.com
toni-bijoux.com
toni-dis.at
toni-dis.ch

toni-dis.de
toni-dis.fr
toniaghazigroup.com
toniaknight.com
tonialewis.com
tonianduy.com.au
tonibuffington.com
tonicadventures.ca
tonicbarber.com
tonicfeed.com
tonicforhealth.com
toniclark.co
tonicooper.com
tonicplanningco.com
tonicpos.com
tonicpt.com
tonicpt.com.au
tonicsiteshop.com
tonictrails.com
tonicweightlosssurgery.co.uk
tonidanielle.com
tonidigital.ch
tonidigital.com
toniechristine.com
tonifalconepsyd.com
toniforsyth.com
tonigale.com
tonightcrowd.dev
tonightwithtray.com
tonigonzalez.co
tonihdds.com
toniiic.com

tonijjay.com
tonijulian.com
tonik-nutrition.mysites.io
tonilepeska.com
toniloughlin.com
tonilynnphotos.com
toniminichiello.com
toniolibrickpavers.com
tonispilsbury.com
tonispilsbury.me
tonistable.com
tonistewartnc.com
tonitannerscott.com
tonitindlerealtor.com
tonitiptonmartin.com
tonitiptonmartin.foundation
tonivandorst.com
tonivannostrand.com
tonjademoff.net
tonjademoff.org
tonjademoffseminars.com
tonjastable.com
tonkabayequity.com
tonkabox.com
tonkainsider.com
tonkalawfirm.com
tonkasoftball.org
tonkean.dev
tonkinesecats.com.au
tonkinesekittens.com.au
tonkinlaw.com
tonkinsteel.com

19673

19674

19675

19676

tonkinsurance.com
tonkinsulation.com
tonksrealty.com.au
tonluproperties.ca
tonnandblank.com
tonneson.com
tonnieshardware.com
tonnikala.fi
tonnorestaurant.com
tonnsenbach.com
tonometerdiaton.com
tonomn.com
tonopahcollection.com
tonopahvalleybaptist.com
tonosteo.ca
tonpleinpotentiel.ca
tonpleinpotentiel.com
tonsavon.com
tonsley-digital.flinders.edu.au
tonsleyhotel.com.au
tonsmeirecommunityclinic.org
tonsorama.com
tonsorialtulsa.com
tonstadvindpark.no
tonsurehairdesign.com.au
tonti-lakeside.com
tontidev.com
tontidocs.com
tontilakeside.com
tontiproperties.com
tony.io
tonyacassibryphotography.com

19677

tonyacraft.com
tonyajonessalon.com
tonyakay.co
tonyalpower.com
tonyalynnstudios.com
tonyamalay.com
tonyaminishrealestate.com
tonyandkimcash.com
tonyanmak.com
tonyaray.com
tonyareneephotography.com
tonyasgari.com
tonyaszele.com
tonyatko.com
tonyavikphotography.com
tonyawannerphotography.com
tonyawilliamsagency.com
tonybaarsairconditioning.com
tonybaughmanmemorialfund.com
tonybilby.net
tonybilbysales.net
tonybilbytravel.com
tonybilbytravel.net
tonybillseyewear.com
tonybowerroofing.com
tonybrichie.com
tonybrigmon.com
tonybroadwaypaving.com
tonybruno.com
tonybuzbeeforhouston.com
tonycappoliinteriors.com
tonycecala.com

19678

tonychild.com
tonyciccarone.com
tonyclark.com
tonycolemanlaw.com
tonycooke.org
tonycraze.co.uk
tonycress.com
tonycruzbaseball.smartsite.io
tonycssportsbar.com
tonycullinan.com.au
tonydale.com
tonydle.com
tonydowning.com
tonyducklow.com
tonyelenburg.com
tonyenrico.com
tonyevans.org
tonyfallon.com
tonyferraiolo.com
tonyfornewyork.com
tonyfoundation.com
tonyfransen.realtor
tonygentilcore.com
tonygonzalesforcongress.com
tonygoodwin.co.uk
tonyguarnaccia.com
tonyguerramiami.com
tonyhammarlund.io
tonyhammarlund.se
tonyharvey.online
tonyhillconsulting.com.au
tonyisa.com

19679

tonyisola.com
tonyjamesnoteworld.biz
tonyjarvis.co.uk
tonykearon.org
tonykimdental.com
tonykingston.com.au
tonykitous.com
tonyknott.com
tonykriz.com
tonylara.com
tonylopes.com.au
tonymandeville.com
tonymartignetti.com
tonymayo.com
tonymediaproductions.com
tonymillerconstruction.com
tonymoro.com
tonymoropowdercoat.com
tonymorrisfitness.com
tonynoveli.com
tonyopham.com
tonypaeffgen.de
tonypagliarogallery.com
tonypdds.com
tonypowersins.com
tonypremservicestationny.com
tonypscoffeehouse.com
tonyquirkamusements.com
tonyquirkamusements.com.au
tonyreardonconstruction.com
tonyrickardsutah.com
tonyrickardsutah.net

19680

tonyrickardsutah.org
tonyrienzi.com
tonyrishell.com
tonyrodono.com
tonyromasfranchise.com
tonyrw.com
tonysacheating.com
tonysantanaphoto.com
tonysantoshomes.com
tonysasphaltpaving.com
tonysautowerks.com
tonysbigpizza.com
tonysbirdland.com
tonyschober.com
tonyscottgreen.com
tonysdumpstersfl.com
tonysdumpsterssrq.com
tonyseuro.com
tonysfreshmarket.com
tonyshomeservices.com
tonysimotes.com
tonyslawnandgarden.com
tonysmarket.com
tonysuits.com
tonytonerink.com
tonytranfitness.com
tonyturnerlaw.com
tonyullrich.com
tonyverastudio.com
tonyvfx.com
tonyvidler.com
tonyviducich.com

tonywakeham.ca
tonywestsinger.com
tonywestsinger.net
tonywhitehomes.com
tonywiedforcongress.com
tonywoblerelectric.com
tonywoodonline.com
tonyzeoli.com
toobaroo.com
toobusytopodcast.co.uk
toodarnloudmarketing.com
toodiesellshomes.com
toodlepip.co.uk
tooelechiropractor.com
tooelecountyparksandrec.org
tooelecountysheriff.org
tooelefair.com
tooelefair.org
tooelehealth.org
tooeletraffic.com
tooelewildfire.org
tooextremealfred.com
toofar.com
toofarmedia.com
toogoodmanagement.co.uk
toogoodsa.com
toogoodstrategy.com
tooherconsulting.com
toohillconsulting.com
toohotfidem.com
toojays.com
tookanapp.com

tooks.com
tool-shed.org
toolbeltconstruction.com
toolbox.arbotechniek.nl
toolbox.citydestinationsalliance.eu
toolbox.it.rubix.com
toolbox.lundco.com
toolbox.phalconusa.com
toolbox.prp-hawaii.com
toolbox.residences400central.com
toolbox.whmcreative.com
toolbox.zayoms.com
toolbox3dp.com
toolbox4web.com
toolboxcleantech.com
toolboxcreative.com
toolboxes.getkidstocamp.com
toolboxesalicesprings.com.au
toolboxforms.com
toolboxinc.ca
toolboxwarrior.com
toolboxwebsites.co.nz
toolchain.robosoft.ai
toolcraftmachining.com
tooldepotireland.ie
tooledesign.com
toolexpressnz.co.nz
toolfoundry.org
toolguide.rynosites.com
toolholderexchange.com
toolhousesolution.com
toolhousetradeshow.com

toolhouseu.com
toolhse.com
toolliberalforiowa.com
toolliberalforny22.com
tooling.coldspringusa.com
toolingintelligence.co.uk
toolkinginc.com
toolkit.866ourvote.com
toolkit.aes-corp.com
toolkit.aprnetwork.org
toolkit.berkeley.edu
toolkit.buildium.com
toolkit.calendy.co
toolkit.focusdatabase.net
toolkit.franchiseactionnetwork.org
toolkit.globalpointofcare.abbott
toolkit.ideas.mercer.edu
toolkit.inquirybydesign.com
toolkit.mad-hr.co.uk
toolkit.modern-dementia.org.uk
toolkit.mozilla.org
toolkit.nebraskaearly.org
toolkit.nga.org
toolkit.oranpark.com.au
toolkit.pas.lemoyne.edu
toolkit.pbk.org
toolkit.privaplan.com
toolkit.realstrategies.com
toolkit.unitedfordemocracy.us
toolkit.webalite.com
toolkit.wpengine.mcws.mozilla.com
toolkit.youthworxnt.com.au

toolkitcafe.com
toolkitformfiles.unitfly.com
toolkitppf.org
toolkitlive.com
toolkitnwtac.com
toolkits.brand.northeastern.edu
toolkits.collegesinstitutes.ca
toolkits.com
toolkitsimulator.org
toolkittech.com
toolmatics.com
toolongtowait.ca
tools-competition.org
tools.abctn.com
tools.advisornetinsurance.com
tools.ardxdigital.com
tools.burningman.org
tools.channeljumpstart.com
tools.conversationalmanagement.co
tools.directresponsept.com
tools.dopusvi.org
tools.edtrust.org
tools.functional-bodybuilding.com
tools.gainsight.com
tools.geant.org
tools.gmwb.se
tools.kaptiv8marketing.com
tools.kmaac.com
tools.lifetime.life
tools.localseochecklist.org
tools.lses.com

tools.meritagewia.com
tools.murphynet.com
tools.nextgrowthlabs.com
tools.oneupweb.com
tools.perigeedirect.com
tools.planlifeadvisors.org
tools.safersourcing.com
tools.starlingdigital.com
tools.syntropycenter.com
tools.tacosgavilan.com
tools.techsafety.ca
tools.telstrawebsiteservices.com.au
tools.varident.com
tools.wetix.run
tools.zenpilot.com
tools.zetaglobal.com
tools4ever.at
tools4ever.es
tools4ever.it
tools4rei.com
tools4seedsystems.org
toolsalicesprings.com.au
toolsandsupplies.com
toolscompetition.org
toolsfinder.com
toolsfirst.co
toolsforbending.com
toolsforliving.co.uk
toolsforsuccessindy.com
toolsforthetrail.com
toolshedexchange.org
toolshedofamerica.com

19685

19686

toolshedusa.com
toolshop.ie
toolsinaction.com
toolsmic.org
toolsofmassconstruction.com
toolsolutions.cr
toolsonwealth.com
toolsteach.com
toolstogrowtherapy.com
toolsupermarket.com
toolswapper.com
tooltalk.blog
tooltech.se
tooltechweb.com
tooltester.net
tooltimejeep.com
tooltimesautomotiverepair.com
toomanroofingandpainting.com
toomanyappointments.com
toomanyappointmentschallenge.com
toomanystars.org
toombscircuitda.com
toombsimel.com
toombstrailerrentalsandtractorwork.
toombulindoorsport.com.au
toomeylaw.com
toomeytoomeycpa.com
toomuchcgi.com
toomuchdebt.co.uk
toomuchdebt.net
toomuchequity.com
tooncespages.com

tooneywhitephotography.com
toonsntips.com
toonups.com
tooquicksautomotive.com
tooradicalforco.com
toorakroadiga.com.au
tooram.com
toorcountertops.com
toorecklessfortexas.com
toorhotel.com
toorz.com
tooth.co.nz
toothandmail.spacebastards.com
toothandnailtattooct.com
toothandtusk.com
toothbar.com
toothblacknerpresents.com
toothclubforkids.com
toothcorner.com
toothdoctoraz.com
toothfairybook.co.uk
toothfairypediatricdentist.com
toothferrydentistry.com
toothfun.com
toothmahan.net
toothology.com
toothsome-design.mysites.io
toothtimedentistry.com
toothtownbrowndeer.com
toothtowndentistryforkids.com
toothtownglendale.com
toothtownracine.com

19687

19688

toothtownsbd.com
toothtusk.com
tootingtriangle.com
tootielab.com
tootlfranchising.com
tootsies.devdigdev.com
toowongkia.com.au
toowongmitsubishi.com.au
toowoombaheavydiesel.com.au
toowoombaplastics.com.au
toowoombashedbuilders.com.au
toowoombaskips.com
toowoombaskips.com.au
toowoombatruckmechanic.com.au
top-baths.com
top-casino-truc-tuyen.com
top-drawer-toys.com
top-ee.com
top-firm.com
top-fun.com.hk
top-g-supplements.co.uk
top-garage.co.uk
top-life.co.uk
top-line.vc
top-med.org
top-mindmarketing.com
top-notch-inspections.com
top-notch-vending.com
top-oakland-county-bankruptcy-law
top-of-interlaken.ch
top-online-casinos.jp
top-pittsburgh-bankruptcy-lawyer.c

top-pizza.com
top-plasticsurgeons-usa.com
top-rated-pet-insurance.com
top-rgv-bankruptcy-lawyer.com
top-seed.co.uk
top-tier.co
top-tots.com
top-tunes.com
top-tunes247.com
top-valley-bankruptcy-lawyer.com
top.kucppr.org
top.praisewed.com
top.praisewedding.com
top.reviews
top.wewillteachyouleague.com
top.wonderful.com
top1.fm
top10-mattresses.com
top10-saunas.com
top100mbe.com
top100medicalmalpracticelitigators.
top10appliances.com
top10buds.com
top10businessbanks.com
top10casino.guide
top10cassinos.com.br
top10codingcourses.com
top10creditcards.net
top10dropshipping.com
top10erc.com
top10hebrewcourses.com
top10mealkits.com

top10mobilebanks.com
top10payments.com
top10prepcourses.com
top10tipsja.bain.com
top10usenet.com
top10videoproduction.com
top10oil.com
top30.franchisebusiness.com.au
top3lawfirms.com
top4careservices.co.uk
top5-crm-software.com
top5-dating-sites.co.uk
top5-payroll-services.com
top5-websitebouwers.nl
top5-websitehosting.com
top5.de
top50.insideretail.com.au
top50.insidesmallbusiness.com.au
top5bestcrm.co.uk
top5bestcrm.com
top5bestehosting.nl
top5bestwebsitehosting.co.uk
top5businessvoip.com
top5factoring.com
top5trusted.com
top6-dating-sites.com
top6dating.com
top7mortgage.com
top7realtyfl.com
top8antivirus.com
top8vpn.com
topacelite.com

topaddictioncenters.com
topadonline.com
topadvisorm.com
topaero.synapsetest.com
topagenciesnetwork.com
topagentmagazine.com
topagentnj.com
topagentplus.com
topagentrealtymi.com
topagentsigns.com
topahill.com
topairgun.com
topairsocal.com
topalbuquerquedentist.com
topamountainah.com
topamountainwinery.com
topanalytica.com
topanga-social.com
topangabrands.com
topangapartners.com
topartnerslp.com
topas.com
topassetmanagers.com
topatec.io
topatmsnow.com
topatopatech.com
topaustraliapokies.com
topautobrokers.com
topazalumni.com
topazcbd.com
topazcq.com
topazhoang.com

topazhoang.vn
topazsalesconsulting.com
topbcbuds.cc
topbettips.net
topbid.com
topbingosites.com
topbloc.com
topbostoncriminallawyer.com
topbottleopener.com
topbrandss.com
topbrewer.drinkcoffee.com
topbrewernyc.com
topbrokers.trade
topbrownbearhunts.com
topbuildersolutions.com
topbuildhomeservices.com
topcanadacasinosites.com
topcanvanity.com
topcarattorney.com
topcardetailing.co.uk
topcarebrand.com
topcareground.com
topcarejobslondon.com
topcarfinance.com.au
topcarlawyer.com
topcarlawyers.com
topcashbuyer.com
topcasinos.ph
topcasinosites.co.za
topcastle.com
topcataccountants.com.au
topcataractsurgeons.com

topcatchimney.com
topcatscincy.com
topcaustraliacasinosites.com
topcelluliteproducts.com
topchefs.ie
topchiropractors.net
topchiros.us
topchoiceaustin.com
topchoicecleaningsolutions.com
topchoicefinancial.com
topchoiceinteriors.com
topchoiceservicing.net
topchoiceservicing.org
topchomp.com
topchristianacademy.com
topclassjamaicanrestaurant.com
topclasslimousine.ca
topclasstuition.co.uk
topcleaningrestoration.com
topcleats.com
topcliffesurgery.co.uk
topcoachawards.com
topcomfycorner.net
topcompaniesaz.com
topcompaniesintreasurevalley.com
topconchronos.com
topconhealth.com
topconhealth.eu
topconhealthcare.ca
topconhealthcare.com
topconhealthcare.in
topconhealthcare.jp

topconhealthcare.kr
topconhealthcare.lat
topconhealthcare.my
topconhealthcare.sg
topconmyah.com
topconscreen.com
topconsolos.com
topcoolingpros.com
topcosmeticdentistofdallas.com
topcosplay.online
topcotcandpp.com
topcote.com.au
topcreators.agency
topcreditrepaire.com
topcriminallawfirm.com
topcurve.com
topcutlawncarellc.com
topcutsplus.com
topdailyrecipes.com
topdateideas.com
topdawgautorepair.com
topdaze.com
topdecileinc.com
topdeck.travel
topdeckbar.com
topdeckinc.net
topdentalimplantsurgeons.com
topdentalpodcast.com
topdentists.com
topderm.com
topdetoxcenter.com
topdevsnow.com

topdocs.net
topdog.ie
topdogarcadebar.com
topdogcocktails.com
topdogengineers.com
topdogent.com.au
topdogfoundation.org
topdoglaw.com
topdogmover.com
topdogonline.co.uk
topdogparks.com
topdogpest.com
topdogroofingpro.com
topdollar.tv
topdollarpayouts.com
topdraw.com
topechelon.com
topedgeadvisory.co.nz
topedgetint.com
topekacat.org
topekafamilylawattorney.com
topekafoundationpros.com
topekalocals.com
topekaprodental.com
topekatogetherstrong.com
topekayfc.org
topelc.com
topelectricalservice.com
topendadventures.com
topendsteelsupplies.com.au
topenergytraining.com
topequityrealty.com

topeventideas.com
topexecutiverecruitingfirm.com
topextracts.com
topfhalenders.com
topfiftybooks.com
topfilmgear.com
topfinancerates.com
topfiremedia.com
topfitnessmag.com
topfivedesigner.com
topflight.travel
topflightapps.com
topflightelectric.com
topflightforschools.ie
topflightmg.com
topflighttreeservice.com
topfliteagy.com
topfloorflooring.com
topfloorinsurance.com
topformcontracting.com
topfoxmarketing.com
topfreeonlinedatingsites.com
topfreightusa.com
topfs.co.uk
topftmsurgery.com
topfundcapital.com
topfunderprop.com
topfundr.com
topgadgetsdeals.com
topgadgetspot.com
topgamemix.com
topgamemix24.com

topgamingchair.com
topgamingchairs.com
topgard.com
topglass.co.nz
topglass.staging.mysites.io
topgoalkeeping.com
topgradetutors.net
topgrading.com
topgreen.ai
topgreener.com
topgreenwellness.com
topgumdental.com
topgunairtx.com
topgunbankruptcylawyer.com
topguncollisionrepair.com
topgunconveyancing.com.au
topguncranes.com.au
topgunfp.com
topgunguideservice.com
topgunhq.com
topgunlax.com
topgunoftexas.com
topgunos.com
topgunpressurewashing.net
topgunrange.com
topgunrange.online
topgunsc.com
topgunss.com
topgunstaffinginc.com
topgunteamwork.com
topguntechsupport.com
topgurudeals.com

19697

19698

topgymmiami.com
topgynaecologists.com
tophandfeed.com
tophandsurgeon.com
tophat.com
tophataffiliates.com
tophatchimney.ca
tophatchimneyandroofing.com
tophatchimneysweeps.net
tophatcontent.com
tophatdj.com
tophatitsolutions.com
tophatmonocle.com
tophatsocial.com
tophatstovesandpoolswv.com
tophattails.com
tophavens.com
tophealthdocs.com
tophealthplans.org
tophelpers.com
topholt.com
tophome.ch
tophopsfarm.com
tophospitals.blackdoctor.org
topic.com
topica.co.uk
topical-hemostats-ambulatory-hosp
topicalhemostats.medicinematters.c
topicalinnovationsatoz.com
topicals.lovegreengorilla.com
topicinsights.com
topicintelligence.ai

topicmedia.nl
topicnederland.nl
topicrankers.com
topics.candid.org
topicstudios.com
topicz.com
topiderm.com
topinc.org
topindstrategy.com
topinfluencermarketingagency.com
topinjuryclaims.com
topinsiderreview.com
topinsus.com
topintelligentlife.com
topinterim.com
topirx.com
topixdigitaldirect.com
topixpharm.com
topixpharmpro.com
topixskinhealth.com
topjobhospitality.com
topjunkremovers.com
topkeyconstruction.com
topkickstreamers.com
topkids.nl
topkidsacademy.com
topkidsdentists.com
topknotchtiki.com
topknotcomedy.com
topknoxhomes.com
topkoupacisudy.cz
topkratombrands.com

19699

19700

toplandscapeco.com
toplateral.com
toplawfirms.org
toplawn.com
toplawschoolconsulting.com
toplawyer.law
toplawyerscanada.ca
toplawyerservices.com
toplawyersfresno.com
topleadershipprograms.com
toplegaladvocate.com
toplesstravel.com
topline-training.com
toplineautomotiveofnj.com
toplinebalance.com
toplinecomfortsolutions.com
toplinedelivery.com
toplinedumpsters.com
toplineemotors.com
toplinehi.com
toplinehunter.com
toplineinsurance.com
toplinelandscaper.com
toplinemd.com
toplineroofers.co.uk
toplinetreesnw.com
toplocalagents.com
toplocalattorney.com
toplongdistantquote.com
toplownow.com
toplumbingservicellc.com
topluxurycabinrentals.com

topmanagementdegrees.com
topmar-construction.sawyer.blackha
topmarconstruction.com
topmarketer.com
topmarkhome.com
topmauirestaurants.com
topmdtutor.com
topmdtutors.com
topmechanical.org
topmediamix.com
topmedicaidassistance.com
topmesotheliomaverdicts.com
topmetalroofs.ca
topmmax.co.uk
topmodelescortsnyc.com
topmopsehunts.com
topmopscleaning.com
topmountaingoathunts.com
topmovingcompanies.consumeropi
topmultifamilylenders.ai
topmultifamilylenders.net
topmusic.mx
topmusicco.com
topnapkin.com
topnetworking.co.uk
topnonprofits.com
topnoshmeals.com.au
topnotch-air.com
topnotch-metals.com
topnotchcleaningllc.com
topnotchconstructionandroofing.co
topnotchcustoms.net

topnotchdev.paradoxstudiostt.com
topnotcheventstt.com
topnotchfoods.com
topnotchheat.com
topnotchheatingandair.com
topnotchhomeinspector.com
topnotchhomeoffers.com
topnotchlive.com
topnotchmetal.com
topnotchmetals.com
topnotchmillwork.com
topnotchmovers.com
topnotchoutfitters.com
topnotchplumbingllc.com
topnotchpressurewashing.net
topnotchprintpro.com
topnotchpropertyservices.com
topnotchprosgr.com
topnotchrealtors4u.com
topnotchremotesolutions.com
topnotchresurfacing.com
topnotchroofingpgh.com
topnotchscholars.org
topnotchstumpgrinding.com
topnotchstumpgrindingfl.com
topnotchtamparentals.com
topnotchtrailerswv.com
topnotchtreedmv.com
topnotchtreeva.com
topnotchtruck.com
topnotchwholesale.net
topnotchwv.com

topnotchwy.com
topnursing.school
topo-solutions.com
topo.academy
topo.cc
topo.consulting
topo.hk
topo.network
topo.software
topo.solutions
topo.support
topoaudio.com
topocampchef.com
topoccupationaltherapists.com
topoccupationaltherapyschool.com
topochines.com
topoelement.com
topofinterlaken.ch
topofmind.com
topofmind2024.com
topofmindllc.com
topofthebaysports.com
topofthelineautobody.com
topofthelineplumbing.com
topofthelist.net
topofthemarketsd.com
topoftheworldpublishing.com
topoftheworldranch.com
topographic.blog
topollpicks.com
topolic.com
topologystudio.com.au

topone.co.uk
toponerelocation.nl
toponlinecasino.com.ph
toponlinecasino.my
toponlinecasinomy.co
toponlinecollege.com
toponlinefinds.com
topophiliawines.com
toposmondial.com
topsupplychain.com
topotexasmonument.com
topoutgrp.com
topp.com.au
topp.vatit.com
toppacelenders.com
topparentchoices.com
toppaware.com
toppcabinetry.com
topperroof.com
topperssalon.net
toppersspa.com
toppfotbolti.is
topphomeinspections.com
topphysicaltherapists.org
topphysiciansgroup.com
topphysio.ca
toppickinsurance.com
toppickpainters.com
toppingsolutions.com
topplumbersnearme.com
toppoolcompanies.com
toppornguide.com

19705

toppornsites.net
topproducersinc.com
topproducersummit.net
toppromediagroup.com
topprospects.academy
topprotein.com
topqualitybuildersva.com
topqualitydetailsj.com
topqualityheatingoil.com
topqualityjs.com
topqualitysoftwashingllc.com
topracfinancial.com
toprailfence.com
toprailfence.net
toprailfences.com
toprailfranchising.com
toprank.com
toprankadvisors.com
toprankrenovation.com
toprated.brightfuturestreatment.com
topratedgolddelivery.com
topratedgoldira.com
topratedgutters.com
topratedlongdistancemovers.com
topratedmove.com
topratedpainting.com
topratedtaxrelief.com
topratetravel.com
topregisterednurse.com
toprestaurant.net
topresultsconsulting.com
topridgeroofingandrestoration.com

19706

toproofingandcontracting.com
tops-uk.org
tops-usa.org
tops.ac.nz
tops.health
tops.torino.systems
tops.zonguitars.com
tops4all.com
tops4tbi.com
topsailchiro.com
topsailguide.com
topsailtire.com
topsailwealthmanagement.com
topsakozijnen.nl
topsalesuccess.com
topsarisaribites.net
topscoreedu.com
topsdigitalsolutions.com
topsectorcommunications.com
topseniorbenefits.com
topsettrekkers.com
topsfieldfinancialgroup.com
topsfieldfire.com
topsfieldsmiles.com
topsfunds.com
topshamlibrary.org
topshamsurgery.nhs.uk
topshelfbrands.io
topshelfcooling.com
topshelfcrane.com
topshelfcustomizedcleaning.com
topshelfdesign.net

19707

topshelfduchess.com
topshelfelectric.tracfioapp.com
topshelffoods.com
topshelfgolfboards.com
topshelfgolfscooters.com
topshelfgolfsimulators.com
topshelfheadshots.com
topshelfhockeyswag.com
topshelflogistics.com
topshelfmediaco.com
topshelfmedicine.co
topshelfmexicanrestaurant.com
topshelfseo.ca
topshelfsportscards.ca
topshelfstoragesolutions.com
topshelfweddingplanners.com
topshootersbar.com
topshoplex.com
topshotdustin.com
topshotgolf.ca
topshotlasvegas.com
topshottoday.com
topsidepropertyventures.com
topsipscanada.sipology.com
topsipsusa.sipology.com
topsitecanada.com
topskills.com
topslewiston.com
topsmd.com
topsmileswpg.com
topsoapexpress.com
topsofscv.org

19708

topsoil.co.uk
topsoilproperty.com
topsolargala.com
topsonvacations.com
topspechome.com
topspeechlanguagepathologists.com
topspinsecurity.com
topspintennis.com.au
topspinus.com
topsportsbetting.com
topsschedule360.com
topstackgroup.com
topstechllc.com
topstep.com
topstep.tv
topsteps.us
topstonebooks.com
topstorieshub.com
topsummertechnology.com
topsunvacations.com
topsupplementreview.com
topsweet.ca
topswiss-ost.ch
toptable.tpih.sg
toptaco.com
toptacofest.com
toptalentlearning.com
toptalentskill.com
toptalentskills.com
toptalentusa.com
topteamhauling.com
topteaming.com

19709

topteammoving.com
toptech.ie
toptechcertifiedautorepair.com
toptechinc.com
toptechrefrigeration.com
topteenpornsites.com
toptenmarketingtools.com
topteslaproducts.com
topthaicasinos.com
toptieradjustments.com
toptierdetail.com
toptierexteriors.net
toptiergifts.com
toptierkitchens.com
toptiermarine.com
toptiermi.com
toptierphilly.com
toptierprop.com
toptierroofer.com
toptiersportsventures.com
toptierstyle.com
toptiertuition.co.nz
toptiertutoring.com
toptierwealthmanagement.com
toptobottominspection.net
toptobottomremodels.com
toptoothcville.com
toptrade.school
toptradetips.com
toptradetools.com
toptradingbrokers.com
toptrails.net

19710

toptravelselections.com
toptree.co
toptreellc.com
toptrendingagent.com
topturfhydroseed.com
topturfwarehouse.com
topturncapital.com
toptwitchstreamers.com
topupstudy.ca
topuriamatador.com
topusenetservices.com
topusinjuryattorneys.com
topvaluepawnshop.com
topvaluereviews.net
topvelocity.center
topvelocity.club
topvelocity.net
topvelocity.org
topvelocity.pro
topvelocityfranchise.com
topvendco.com
topvetvending.com
topviewconstructionllc.com
topviewmgmt.com
topvoltsolar.com
topvormtwente.nl
topvpndiscounts.com
topvrdeals.com
topwealthagenda.com
topweightloss.org
topwellnesslife.com
topwholelife.com

19711

topwoodfiredhottubs.co.uk
topworkplacesdfw.com
topza.com
topzels.com
toquahir.ca
toquetocosmeticos.com
toquetocosmeticos.com.br
torah.rosenblumlaw.com
torahacademymn.org
torahclass.com
torahflora.org
torahresource.com
toraja.coffee
toraldosuites.it
torandco.com
toranheating.com
toray.distg.com
torayfilms.eu
torbalgroup.com
torbay.org.au
torbayhandphysio.co.nz
torbaylabour.org.uk
torbaytaxis.co.uk
torc.ai
torcasolawyers.com.au
torccfrc.ie
torch.io
torchable.com
torchandlaurel.org
torchbearersakron.com
torchbridge.com
torchbrothers.com

19712

torchdrinks.com
torchedgroup.com
torches.nyc
torchfoundation.com
torchimney.com
torchlakecafe.us
torchlight.ai
torchlight.care
torchlightingsolutions.com
torchlightinitiative.org
torchlite.com
torchmarketinggroup.com
torchpro.com
torchrivershack.com
torchrun.org.au
torchwireless.com
torchworks.co.nz
torchx.com
torchystacos.com
torclogistics.com
torcnet.torc.ai
torcon.biz
torcon.com
torcon.tracfioapp.com
torcon.us
torconstruction.com
torcsill.com
torcycling.com
tordrillmountainlodge.com
toreadortx.com
toreemcqueen.com
torefinethemind.com

torefrig.com
torekovbastad.se
torellointegratore.com
torememberroses.com
torero.dev
toreview.us
torexconsulting.com
toreyphoto.com
toneyrohdephotography.com
torezmarguerite.com
torfaenchiropractor.co.uk
torforgeblog.com
torgallmenningtannleger.no
torgersonexcavating.com
torget.win
torggatansskomakeri.se
torgkvartalet.no
torgythetractorbooks.com
torhorst.com
toria.com.pl
toriaaker.com
torian-law.com
toriannabrookeportraiture.com
torianne-photography.com
torianplumcondo.com
torianplumcreekside.com
toribarker.com
toribehnke.com
toricos.com
toridanielleweddings.com
toridawson.com
toridelphotography.com

toridesimone.com
toridorihalifax.com
toridorinoodle.com
torielyseartistry.com
toriemathis.com
torifletcher.com
torigerbig.com
torigordon.com
torijiassetmanagement.com
torijhq.com
torijirousa.com
torijones.co
torikelner.com
torikreckmanphoto.com
torilubecki.com
torinellis.com
torino.systems
torinodrywall.ca
torinostorage.com
torinsurance.com
toriosteraa.com
toripedersen.com
toripetriloblog.com
toriraynnmusic.com
torirose.net
torirose.org
toriross.com
torirothchildrealestate.com
torisikkemaphotos.com
torisokalskiphotography.com
toriturnerphotography.com
toriumisautorepair.com

toriwoods.net
toriwoods.org
torlbio.com
torles.hu
torlon.site
torltd.co.uk
torluxvacations.com
tormentedillusion.com
tormey.co.uk
tornaasorriderein24ore.com
tornaasorriderein24ore.it
tornado.cjonline.com
tornadofoosball.com
tornadohunter.com
tornadoservices.com
tornasorriderein24ore.com
tornasorriderein24ore.it
tornelo.com
tornetta.com
tornightfire.com
tornis.se
tornosubitosg.com
tornvallsmobler.se
toroadvantage.com
toroaire.com
toroasync.com
torobistrogrill.ca
torobon.com
torobygg.no
torodigital.com.au
toroexteriors.com
toroextracts.com

19713

19714

19715

19716

torogroundsforsuccess.com
toromont.com
toromowers.co.nz
toronadocap.com
toronto.aceds.org
toronto.adultishop.com
toronto.chabadisraeli.com
toronto.chapters.comsoc.org
toronto.iabc.to
toronto.multihexa.ca
toronto.tagmarketingdesigns.com
torontoacademyofacting.com
torontoagilecommunity.org
torontoamws.com
torontoathletespeakers.ca
torontobaseball.ca
torontobiennial.org
torontoblackfilm.com
torontoboudoirphotographer.com
torontocas.ca
torontocosmeticdentist.ca
torontocosmeticsurgery.com
torontocreatives.com
torontocustomsuits.ca
torontodadsgroup.com
torontodahlias.com
torontodeclaration.org
torontodermatologycentre.com
torontoeast.justlikefamily.co
torontoeyereview.ca
torontofacialplasticsurgery.ca
torontofamilydoulas.com

torontofieldnaturalists.org
torontofilmcritics.com
torontoflag.com
torontofloralboutique.com.au
torontofloristshop.com.au
torontofpc.ca
torontohealthandsafetyconsultants.c
torontohockeynow.com
torontohomeshows.com
torontohumanesociety.com
torontohvacservices.ca
torontointerior.design
torontoism.com
torontojewishnetwork.org
torontolandscorp.com
torontolasos.com
torontolife.wine
torontomasonrycompany.ca
torontonaturestewards.org
torontonewschoolofmusic.com
torontonomads.com
torontophil.ca
torontophysio.net
torontoproductioncondo.com
torontorealtyblog.com
torontorealtyboutique.com
torontorealtygroup.com
torontorehabgolf.com
torontorestaurantbrokers.ca
torontoretractablescreens.com
torontorock.com
torontosbestdeal.com

torontosbestdeals.ca
torontoscrapcar.ca
torontoscrapcarremoval.ca
torontoscreendoor.com
torontoscubacentre.com
torontoskishow.ca
torontosleepcenter.com
torontosolarelectric.com
torontosolarsolutions.com
torontosom.ca
torontostunts.com
torontosummermusic.com
torontounion.ca
torontoveterinaryclinic.com
torontoweddingmarket.ca
torontowindowtreatments.ca
toroseequities.com
torosteelbuildings.com
torostone.com
toroswatertankservices.com.au
torotaqueria.ca
torotaxins.com
torototherescue.com
torotubulars.com
torowave.com
torpedocoffee.com
torpedojournal.com
torpenyul.hu
torpenz.com
torpille.ca
torpinscreen.com
torpinscreencompany.com

torprops.com
torpublishing.com
torpublishinggroup.com
torpublishinggroupeditorial.com
torq.com
torq.io
torqdist.com
torqfitness.co.uk
torqit.com.au
torqitperformancecentre.com.au
torqlegroupe.com
torquay.clubs.bowlslink.com.au
torquaypcn.nhs.uk
torque-group.com
torque-rings.com
torqueautomotive.com
torquebio.com
torquebrewing.beer
torqueclassiccars.com
torqueconcreting.com.au
torqueconsultants.com
torqueenterprises.com.au
torquejournal.mysites.io
torquemag.io
torquemetals.com
torqueswitch.com
torquetoolsinc.com
torqueutilities.com
torquewarehouse.au
torquewarehouse.com
torquewarehouse.com.au
torradodental.com

torrance.edcodisposal.com
torrance.zoomporn.com
torrancecaraccidentlawyer.com
torrancecaraccidentlawyers.com
torrancedentalassociates.com
torrancehart.com
torrancemitchell.com
torrancesoberliving.com
torrch.com
torrecircle.com
torrecompanies.com
torregrossafineart.com
torrehexis.com
torrenceboone.com
torrenceboone.net
torrenceboone.org
torrencelhowelllaw.com
torrenceliquors.com
torrensvillebc.clubs.bowlslink.com.a
torrentcapital.ca
torrentconsulting.com
torrentcounseling.com
torrentimpactsourcing.com
torrentlab.com
torrentriverinn.ca
torreon.com
torrerestaurantgroup.com
torres.maderausd.org
torresandassociates.net
torresautomotiveandmufflers.com
torresconsultant.com
torresdouglascorp.com

19721

torresinsuranceagency.org
torresjujitsu.com
torreslawnservices.com
torreslawyers.com
torreslawyers.com.au
torrestorrestorres.com
torrestreeservicellc.com
torreswealthadvisors.com
torreygray.com
torreyhillsdental.com
torreymediation.com
torreypines.com
torreypinesfoundation.org
torreypinesscientific.com
torreypreserve.com
torreyspeakmechanical.com
torreyutah.com
torridon.co.uk
torrillocpa.com
torrington-machinery.com
torringtonhc.co.uk
torringtoninsuranceagency.com
torringtonpal.org
torringtonvet.com
torrinwines.com
torrot.ae
torrys.com
torsasbostad.com
torsasbostad.se
torsasbostader.se
torsiontalk.com
torspark.co
torstensoderbergsstiftelse.se

19722

tortalicious.com
torteandeat.com
torteen.com
torteenblog.com
tortillasdonalola.com
tortillerialapatrona.com
tortitravel.com
tortjusticetoday.com
tortoise-tracks.org
tortoisebenefits.com
tortoiseindustries.com
tortoisesupperclub.com
tortolasportsclub.com
tortolatorture.com
tortolitavistashoa.com
tortoras.com
tortorigiconstruction.com
tortorigiconstruction.net
tortorigitransport.com
tortorigitransport.net
tortreform.com
tortslaw.com
tortuga-pools.com
tortugajumby.com
tortugamusicfestival.com
tortugamusician.com
tortugaparadise.com
tortugaplumbing.com
tortugascubangrill.com
torturadasgalinhas.com.br
torturadoportyson.com
torturaenjbs.com

19723

torture.dev
torucreative.com
torunnytrehus.no
torus-center.com
torus-therapy.com
toruspressurecontrol.com
torvacsolutions.com.au
torvalocal.com
torvetsbriller.dk
torxproducts.com
toryhaggerty.com
torypartyconference.co.uk
torytallgroup.com
torzosurfaces.com
tos.premise.com
tosacademy.com
tosacemetery.com
tosaefw.org
tosanpark.cbre.eu
tosastudioaward.org
tosatonight.com
toscalee.com
toscanagroup.com
toscanaremodeling.com
toscanslc.com
toscane-accompagnement.ca
toscaperic.com
toschdental.com
tosci.com
tosea.net
tosecurecorp.com
toshabutler.com

19724

toshagaines.com
toshatterglass.com
toshfarms.net
toshijames.com
toshindomartialarts.com
toshishibano.com
toshtax.com
toskani.fi
tosmri.com
tospanishandbeyond.com
tospartners.com
tossandturn.com.au
tosserspizzacody.com
tosserspizzawy.com
tossoutjunkremoval.com
tostan.se
toster.lughtstudio.com
tostetravel.com
tostisri.it
tostreamlive.com
tostroke.com
tostrudlaw.com
totaalbouw-tilburg.nl
totaalwarmte.nl
totafarms.com
total-electricalltd.co.uk
total-energies.wr.ardent.dev
total-event.com
total-lighting.net
total-management.co.uk
total-management.com
total-mechanical.com

total-residential.com
total-roofing.ca
total-tel.com
total-western.com
total.healthcare
total.one
total.vet
total.victra.com
total3plus.com
totalability.com.au
totalaccessinsurance.net
totalaccessmedicalstore.com
totalaccessurgentcare.com
totalaccountingnetwork.co.uk
totalaccountingservice.com
totaladhc.com
totalairconditioningsales.com.au
totalairmow.com
totalairsystems.net
totalallergycare.com
totalappear.com
totalarcherychallenge.com
totalaudiology.com
totalautomotivemd.com
totalautorepair.com
totalbalance.com.br
totalbalancelifechoice.com
totalbanksolutions.com
totalbanksolutions.net
totalbathrooms.co.uk
totalbehavioral.com
totalbenefits2023.com

totalbizfulfillment.com
totalbodycontouring.com.au
totalbodyresults.com
totalboxsupply.com
totalbrain.com
totalbrainhealth.com
totalbusco.com
totalbusinesswear.com.au
totalcalling.com
totalcareconnections.com
totalcaremanager.com
totalcarerestoration.com
totalcareyakima.com
totalcc.biz
totalcents.com
totalcl.com
totalclaimsmgt.com
totalcleaning.com
totalcomfortal.com
totalcomfortcooling.com
totalcomfortmacon.com
totalcompliancetracking.com
totalconceptsadvertising.com
totalconservative.com
totalcontact.nl
totalcontrolconsulting.com
totalcontrolhealthplans.com
totalcostinvolved.com
totalcrimetv.com
totalcsi.net
totalcurve.com
totalcustom.com

totalcustomergrowth.com
totalcybercompliance.com
totalcycleryrepair.com
totaldentalhealthsolutions.com
totaldentalhs.com
totaldentalimplantsolutions.com
totaldentexpress.com
totaldesignkc.com
totaldirectcare.com
totaldollar.com
totaldominationsports.com
totaldoor.com
totaldrivewayspecialistltd.co.uk
totaleclipsecolumbiasc.com
totaleclipsedfw.com
totalelectric.com
totalenclosuresolutions.com
totalentertainment.com
totalequipmentfinancing.com
totalequipmentsales.com.au
totalequipmenttraining.com
totalescapegames.com
totalessence.com.au
totalestateservices.ca
totaleto.com
totalexcursion.com
totalexpert.com
totaleyecare.com
totaleyecarecenters.com
totalfamilymd.com
totalfantasyf1.co.uk
totalfinancial.com

totalfinancialhealthgroup.com
totalfitnessclubs.com
totalfitouts.co.nz
totalfitouts.com.au
totalfitoutsau.preparingtolaunch.com
totalfitoutsnz.preparingtolaunch.com
totalflooringinc.com
totalft.com.au
totalfurniture.com
totalfurnituresolutions.com
totalfx.gtreasury.com
totalgamingaddicts.com
totalgo.tv
totalgreenergysolutions.com
totalgroup.bm
totalgroupbermuda.com
totalguard.systems
totalhairnc.com
totalhealth.co
totalhealthandfitness.com
totalhealthbymd.com
totalhealthcare.org
totalhealthchiro.com
totalhealthdental.com
totalhealthdentalcenter.com
totalhealthfairs.com
totalhealthiowa.com
totalhealthsystems.com
totalhealthvideos.kaiserpermanente.
totalhealthvideos.kp.org
totalhealthwestberks.co.uk
totalhealthworks.com

19729

totalhipaa.com
totalhireandsales.co.uk
totalhomeaccess.ca
totalhomeandfarmvideo.com
totalhomecareinc.com
totalhomecomfort.com.au
totalhomedecor.com
totalhomeelevators.ca
totalhomefarmvideo.com
totalhomefencinganddecks.com
totalhomefx.com
totalhomekc.com
totalhomepestcontrol.com
totalhr.net
totalicare.com
totalimagemedspa.com
totalimpacttitd.com
totalimpactma.com
totalinstrumentcontrols.com
totalinsuranceappleton.com
totalinvestmentsinc.com
totalit.com
totalitsolutions.com.mt
totalitymed.com
totalitymen.com
totalityok.com
totalityservices.com
totalitytreatment.com
totaljointrelief.com
totalk9connection.com
totalk9focus.com
totalknee.org

19730

totalkneereplacementrecovery.net
totalknew.com
totalkropp.se
totallaboratoriesltd.co.uk
totallandclearing.com
totallandscapesupplymn.com
totallawn.net
totallawnmn.com
totalleak.com
totalleakdetection.com
totallifechangefresno.com
totallifenutrition.com
totallifestylechange.org
totallinerefrigeration.com
totallipedemacare.com
totallocalonlinemarketing.com
totallogisticsstorage.com
totalloyalty.com
totalloyaltysolution.com
totalloyaltysolutions.net
totallyamped.com.au
totallyboaty.co.uk
totallychicsalonspa.com
totallycoolac.com
totallyderma.com.au
totallydxb.com
totallyelectricbikes.com
totallyfabricated.com
totallyflooring.com.au
totallyflooringgc.com.au
totallyframeless.com.au
totallygroovygrooming.com

19731

totallyhitchedrentals.com
totallyhomely.com
totallyhottubs.com
totallynatureal.com
totallynotmusic.com
totallysmiles.com
totallysmiles.com.au
totallyspeech.com
totallytantulsa.com
totallytheatreproductions.com
totallytownships.com
totallytubes.co.uk
totallyvein.com
totallyvintagenearme.com
totallywrapped.co.nz
totalmaf.com
totalmanagement-travel.com
totalmarketingfirm.com
totalmartialarts.com.au
totalmassagegun.com
totalmastersswimming.com
totalmediacast.co.uk
totalmediamanagement.com
totalmediaxr.com
totalmedicalweightloss.com
totalmedtransport.com
totalmens.com
totalmerchantresources.com
totalministries.org
totalmobilesolutions.com.au
totalmridiagnostic.com
totalnow.com

19732

totalnutrition409.com
totalnutritionmockingbird.com
totaloccmed.com
totaloddsmedia.com
totalofficeanswer.com
totalonlinemarketingsystem.com
totalopeningconsultants.com
totalorthoticandprostheticsolutions.c
totaloutdoorsports.com
totaloutdoorsportsllc.com
totalpackagecarwash.com
totalpartyplanner.com
totalpatent11.com
totalpatientcare.net
totalpaving.com
totalpediatricsofoc.com
totalpediatricsoforangecounty.com
totalpharmacy.org
totalplanthire.com.au
totalpm.com
totalpositioningsolutions.com
totalpower.ca
totalpowergeneration.com
totalprintusa.com
totalproductmarketing.com
totalprojectsltd.co.uk
totalprosthetics.com
totalprotective.com
totalpumps.com
totalqualityhvac.com
totalrageatl.com
totalrecords.com

totalrecruitmentgroup.com
totalrefrigerationservices.com
totalrehabtx.com
totalresearchgroup.com
totalresultstraining.com
totalresumes.com.au
totalretail.com
totalrewards.memphistn.gov
totalrewardssolutions.com
totalrmh.com
totalroofpros.com
totalroofsilicone.com
totalrvservice.ng
totalsafeuk.com
totalsanitation.com
totalscapesonline.com
totalscopeinc.com
totalscreen.com
totalscreencompany.com
totalsds.com
totalsecurity-usa.com
totalsecuritywarehouse.com
totalsenior.com
totalserenityandsportsmassage.com
totalsheetmetal.com
totalshockwave.co.uk
totalsim.us
totalskinnd.com
totalsoccer.us
totalsoccercharlotte.com
totalsocialsolutions.com
totalsolutionstravel.com

19733

19734

totalsolutionstravel.net
totalsolutionsus.com
totalspectrumcare.com
totalspineandsports.com
totalspinemn.com
totalsportsplus.net
totalstrengthfitness.com
totalsurfacingsolutions.co.uk
totalswimming.co.uk
totalsynergy.com
totaltalentadvisors.com
totaltalentresources.com
totaltaxattorney.com
totaltaxinc.com
totaltestingmedical.com
totaltkdcolumbus.com
totaltoltrazuril.com
totaltool.com
totaltowingohio.com
totaltrackproducts.com
totaltrailerco.com
totaltraining.com
totaltransformerrecycling.ca
totaltransformerrecycling.co
totaltransformerrecycling.com
totaltransformerrecycling.net
totaltransformerrecycling.us
totaltravel.fun
totaltravelmanagement.com.au
totaltrend.asia
totaltrialsolutions.com
totaltries.unitedrugby.com

totaltruckinsurance.com
totaltruckparts.com
totalturfmanagement.com
totalvalueindex.portland-communica
totalvalueinsurance.com
totalvaluevacations.com
totalvaporsolutions.com
totalvending.com
totalview.merchantsfleet.com
totalviewanalytics.com
totalviewrelocation.com
totalvise.com
totalvisionmn.com
totalvoicetech.com
totalwar.redcon1.com
totalwaterproofing.ca
totalwatersolutions.stg.upliftcro.co
totalwealth.com
totalwealthadvice.com
totalwellnesshealth.com
totalwellnessok.com
totalwellnesspartner.com
totalwestern.com
totalwindowdesign.com
totalwomanmovement.com
totalwomenwellness.com
totalwp.co.uk
totalwpsupport.com
totalwptheme.com
totalwpthememdemo.com
totalwritingenrichment.com
totango.com

19735

19736

totanipouchmachines.com
totaortho.co.nz
totarareserveregionalpark.co.nz
totararaterraces.co.nz
totcaurora.com
totembackup.com
totemcorrespondence.org
totemlumberandsupply.com
totemmats.com
totempoint.com
totempoleplayhouse.org
totemsolutions.com
totenlok.no
totenstoffeste.no
totesnotbatman.xyz
totesolutions.com
totetaxi.com
totthecloudvaporstore.com
tothefather.com
totheheavy.com
totheisland.com.au
tothekorowai.com
totheleast.org
tothemoon-media.com
tothemoonandback.net.au
tothemoonandbackfostering.com
tothemoonproject.com
tothemoonreport.com
tothenations.life
totheninescollective.com
tothepennygal.com
tothepickleball.com

19737

tothepointcollaborative.com
totherim.com
totheseaphotos.com
tothestadium.com
tothetoptreeservices.com
tothinteriordesigns.com
tothmold.net
totinos.com
totlot.ca
totneschiropractic.co.uk
totnessprecinct.com.au
totoandmeme.com
totodoors.com
totogi.com
totonoi.ch
totraining.swimming.org.au
totsaasrock.no
totsaviation.co.nz
totsindy.com
totsnorthvan.com
totswap.net
totsyplay.com
tottenhamhaleosteopaths.com
totterdalebros.com
tottingtonmp.nhs.uk
tottleben.org
totum.ca
totusoffice.com
totvstechfin.com
totvstechfin.com.br
totwroofing.com
touberproperties.com

19738

toubesagency.com
toucan.earth
toucan.fi
toucanrefinishes.com
touch-the-banner.com
touch.44eastaveatx.com
touch.galmangroup.com
touch.maasraapartments.com.au
touch.urbanspacerealtors.com
touchablesolutions.com
touchaheartfoundation.org
touchalifekids.org
touchandtell.com
touchapp.io
touchatrucklynchburg.com
touchbistro.co.uk
touchbistro.com
touchcode.com
touchdownclub.com
touchdownmoney.com
touchdownsforchildrens.org
touchdownstrategies.com
touchdowntile.com
touchdowntowin.com
touchedandtransformed.com
touchedbyahorse.com
touchedbylightphotography.com
touchetgolf.com
touchforhealth.us
touchfreeaccess.com
touchfurniture.co.uk
touchgermblock.com

19739

touchingtheearthfarm.com
touchingtips.com
touchlane.com
touchlesscarwash.com
touchlessexpress.com
touchlightchiro.com
touchlynk.com
touchmath.com
touchmba.com
touchmedspa.com
touchofbeautybromsgrove.co.uk
touchofchess.com
touchofclasswindowcoverings.com
touchofdreamstravel.com
touchofequine.ca
touchofeuphoria.com
touchofflowers.be
touchofjewel.com
touchoflifeaustin.com
touchoflight.info
touchoflightacupuncture.com
touchofstupid.com
touchoftranquilitymassageaz.com
touchpayonline.com
touchplan.io
touchpoint.mysites.io
touchpoint360.com
touchpointamc.ca
touchpointamc.com
touchpointbaltimore.org
touchpointcounseling.com
touchpointfinancial.com.au

19740

touchpointglobal.org
touchpointisrael.com
touchpointrm.com
touchpointsearch.com
touchpointspro.com
touchpointwines.com
touchremedies.com
touchsalonandspa.com
touchscreen.qualityhomes.on.ca
touchscreen.residencesattikiisland.c
touchstone-leadership.com
touchstone.biz
touchstonebi.co.uk
touchstonebiz.com
touchstonecapitalsolutions.com
touchstoneclimbing.com
touchstoneclosing.com
touchstonecrm.co.uk
touchstonedesignbuild.com
touchstonedistributing.com
touchstoneescrow.com
touchstonefms.co.uk
touchstoneimaging.com
touchstoneinstitute.ca
touchstoneinstitute.co
touchstoneinstitute.info
touchstoneinstitute.net
touchstoneinsurance.ca
touchstonelaw.com
touchstonelawoffices.com
touchstoneone.com
touchstonepdx.com

touchstonepreschool.com
touchstoneproperties-hawaii.com
touchstonerecoverycenter.com
touchstoneresearch.com
touchstonereview.com
touchstoneschools.com
touchstonespendmanagement.co.ul
touchstonespendmanagement.com
touchstonesports.com
touchstonetherapycentre.co.uk
touchstonewealth.com
touchthenations.com
touchto.io
touchtree.us
touchuppainting.com
touchupsmile.com
touchupsmiles.com
touchupzone.com
touchwerks.com
touchwithcare.ca
touchwithcare.com
touchwoodflooring.com
touchwoodproducts.com.au
touchwoodworx.com
tough-divorce-lawyers.com
tough-hook.com
toughbiblestuff.org
toughcookie.marketing
toughcountry.com
toughduck.com
toughhook.com
toughhooks.com

19741

19742

toughinjurylawyers.com
toughinterview.com
toughlawfirm.net
toughlighting.com
toughmobiletech.com
toughmudder.co.uk
toughmudder.com
toughmudder.com.au
toughmudder.de
toughmudder.fr
toughmudder.kr
toughmudder.my
toughmudder.ph
toughmudderarabia.com
toughnecks.com
toughonpests.com
toughoutlet.com
toughstuffrecycling.com
toughstump.com
toughtalkswithbecca.com
toughtimer.com
toughtradetools.com
toughturtleturf.com
toughturtlewindows.com
toughturtlewindowscompany.com
touhyanimalhospital.com
touji.co.uk
touji.horse
toujourseventssc.com
toukleyworldofbikes.com.au
toukolanteras.fi
toulaateam.com

touloubroadheads.com
toumahearing.com
toumaslaw.com
toundravoyages.com
toundritech.com
toupee.ltd
toupin-dental.smilepartnersusa.com
tour.christianscience.com
tour.ewc.wy.edu
tour.ivrha.org
tour.lightspeedvt.com
tour.onyxicca.com
tour.palmerdonavin.com
tour.womanizer.com
tour.wyotech.edu
tour24.io
tour24now.com
touratexas.com
touratexasrally.com
tourbase.com
tourcoach.com
tourconnectionnashville.com
tourconnectionnyc.com
tourcraft.com.au
tourdargent.com
tourdeacoma.com
tourdefeast.com
tourdefromage.dk
tourdelagonave.com
tourdelierre.com
tourdeonur.com.ua
tourdepalmsprings.com

19743

19744

tourdescanadiens1.com
tourdesmamelles.sn
tourdesouthshore.com
tourdesouthshore.org
tourdetroit.com
tourdiviaitalia.org
toureastalabama.com
tourengine.com
tourettestreatmentreport.com
tourguides.usc.edu
touringhealth.com
touringisrael.com
tourism.milanbergamoairport.it
tourism.tropicalnorthqueensland.org
tourismbonaire.com
tourismburlington.com
tourismcareers.com.au
tourismexchangeusa.com
tourismfutures.net
tourismfuturesintl.com
tourismgarden.com.au
tourismgivesback.com
tourismhr.ca
tourisminnovators.com.au
tourismmeansmore.com
tourismmediagroup.com
tourismnow.gr
tourismofspain.com
tourismprincerupert.com
tourismstrong.com
tourismtactics.com
tourismtimmins.com

19745

toursaroundmichigan.com
toursbeyond.com.au
toursbocasdeltoro.com
tourscoop.com
toursenhongkong.com
tourskeywest.com
toursnmc.com
tourstaffordva.com
toursthroughhistory.com
toursthroughthebook.com
tourtennessee.com
tourtheport.com
tourtoniagarafalls.com
tourtopcovers.com
tourtosavedemocracy.com
tourtravel.global
tourwestalabama.com
tourzanilaw.com
touslesgoutssontpermis.be
toute-verite.net
toutenuit.com
toutest.colemonroe.com
toutpourlamusique.ca
toutsimplementdeco.com
toutsurlesactualres.ca
tov.co
tovaalladicemd.com
tovafriedmansurvivor.com
tovapp.com
tovaqdroservices.com
tovarcerulli.com
tovarelectricelpaso.com

19747

tourismworksforthegrandstrand.com
tourismworksforus.com
touristauthority.com
touristgotravelcomp.com
touristsparadise.com.au
tourit.us
touritalia.us
touritbefore.com
touritnow.com
tourlinks.net
tourlo.org
tourmalinebuilders.com
tourmalinehome.com
tourmedia.jazz.org
tourmoseslake.com
tournamentbaseball.world
tournamentplanet.io
tournamentplay.pickleball.com
tournellfamilydentistry.com
tourobuilds.com
tourocity.com
tourofsomerville.com
tourosynagogue.com
tourperformancecenter.com
tourquadratacademy.com
tours.3dlvt.com
tours.bju.edu
tours.imaginelearning.com
tours.shiner.com
toursacred.com
toursandboats.com
toursantaritaranch.com

19746

tovaretirement.com
tovarsnow.com
tovatech.com
tovatest.com
tovawealth.com
tovco.org
tovejansson.com
tovelladowling.com
toverdrankjes.nl
tovevalleycottages.co.uk
tovoacademy.com
tovprinting.com
tow1pd.tsv.app
towageamsterdam.com
towardbestself.com
towardsjustice.org
towardswork.org.uk
towaway.com
towcomobile.com
towdollyparts.com
towelup.com.au
tower-leasing.com
tower-pet.com
tower-research.com
tower-scaffolding.com
tower.agency
tower.com.ky
tower.ktoo.media
tower22.us
tower22district.com
tower280.com
tower31.com

19748

tower33.com
tower3productions.com
tower40nyc.com
towerandbridge.agency
towerarchitectural.com
towerarctic.ca
towerasset.ca
toweratx.com
towerautomation.com.au
towerbiminis.com
towerbodycorporate.com.au
towerbrewery.co.uk
towerbridgeadvisors.com
towerbridgefinancial.com
towerbridgesecurities.com
towerbridgesummerfestival.com
towerbring.com
towercapital.llc
towercaresfoundation.org
towercompanies.com
towercorp.com
towerdata.com
towerdigital.us
towerdistrictpapillion.com
towerenterprises.net
towerfamilyhealthcare.co.uk
towerfitnessct.com
towerforum.org
towerhillbg.org
towerhillcondo.org
towerhillveterinaryclinic.com.au
towerhistory.org

towerhomesllc.com
towerhousepractice.co.uk
towerhousesurgeryryde.co.uk
towerlarms.com
toweringpinescamp.829dev.com
towerinsurance.com.pg
towerinthepark.com
towerislespatties.com
towerjazz.com
towerlandfill.com
towerleadership.com
towerleasepartners.com
towerlegalgroup.com
towerloan.compliancelinemcr.com
towermarine.com
towermarketing.net
towermarketingagency.com
towername.com
towernetworkpcn.nhs.uk
toweroaksapartments.com
toweropticalinc.com
towerpark-marina.com
towerphysio.ca
towerpointwealth.com
towerporchfest.org
towers-armory.com
towers.net
towerseastgreenville.com
towersemi.com
towersfinancialservices.com
towersgrouprealtyfl.com
towerspt.com

towerstonecorp.com
towerstv.com
towertransit.web.urbanthings.cloud
towervet.com
towervodka.com
towerwall.com
towgearhub.com
towielkarzecz.pl
towingandhazmatconsultants.com
towingexcellence.com
towingextreme.ca
towinginseatac.com
towingleads.com
towingnation.com
towingservicecolumbusindiana.com
towingservicecranberrytwppa.com
towingsf.com
towingsolutionsquincy.com
towithd.com
towler.com.au
towlerphotography.com
towmaxusa.com
town-country-market.com
town.centerville.in.us
town.hillsborough.nh.us
town.northborough.ma.us
town.williamson.ny.us
town.windermere.fl.us
townandcountryanimalclinic.ca
townandcountryanimalclinicvp.com
townandcountryanimalhospitalhattie
townandcountrychimney.com

townandcountrydoorsinc.com
townandcountryfl.com
townandcountrygazette.com
townandcountryhartsville.com
townandcountryhealthandrehab.con
townandcountrymeridian.com
townandcountrymovers.com
townandcountrynantucket.com
townandcountryrealtors.com
townandcountryrealtors.net
townandcountryseniorliving.com
townandcountrysmiles.com
townandcountrytireservice.com
townandcountrytupelo.com
townandcountryvet.net
townandcountryvillage.com
townandcountryvillageme.com
townandcountrywindowcleaning.net
townandmanor.co.uk
townandsea.com
townbranch.com
townbranchtiger.com
townbuildingsystems.net
towncats.net
towncenterataurora.com
towncenteraventura.com
towncenterbarber.com
towncentercares.com
towncenterfootclinic.com
towncenterperio.com
towncenterplaza.com
towncentervet.com

towncenterwellness.com
towncentrefirst.ie
towncentrehvgb.com
towncentreone.com
towncountrygas.com
towncountrylandscape.com
towncountrytireandauto.com
towncryerdigital.com
towneanswering.com
towneast-village.com
townecentreselfstorage.com
townechiropractic.com
towneclubwindermere.com
townegalleryframing.com
townehouse.org
townelakehomes.com
townelaw.com
townelinetire.com
townelivery.com
townemailer.com
townendtipis.co.uk
towneparkdentistry.com
townepointecoa.com
townepost.com
townepost.net
townerfiltration.com
townesatquailridge.org
townesquareanimalclinic.com
townesquarerecordsandcomics.com
townetwork.com
townfood.com
towngatepractice.net

towngateshopping.com
townhall.pro
townhall.tamu.edu
townhall2024.mcrtrust.com
townhallconveyancing.com.au
townhallseattle.org
townheadestate.com
townhomesatlakepark.com
townhomesatvermellaunion.org
townhouse.ch
townhouseatwhistler.com
townhousebirmingham.com
townhousehotel.com.au
townhousewagga.com
townhousewagga.com.au
townhousewhitleybay.com
townhvgb.com
towniesburgers.com
towningdental.com
townlakeataustin.com
townlakelending.com
townlegal.com
townley.engineering
townleydropforge.com
townleyengineering.au
townleyengineering.com.au
townleyforging.com
townleyforging.com.au
townleykenton.com
townleytool.co.uk
townlift.com
townlinauto.com

19753

19754

townlinehatchery.com
townlinepoultryfarm.com
townlinetas.com
townmaps.data.history.ac.uk
townmaps.history.ac.uk
townmight.com
townmountainpreserveliving.com
townmove.com
townofalfred.com
townofalgoma.org
townofangelo.com
townofbeekman.com
townofbentley.ca
townofblackwolf.com
townofbrookfield.com
townofcairo.com
townofclaytonny.gov
townofcochectonny.org
townofduck.com
townofeileen.org
townofeureka.org
townoffreedom.net
townofgingles.org
townofgranvillewv.gov
townofgreenvilleny.com
townofgreybull.com
townofhawley.com
townofhighlandny.com
townofironriver.com
townofleighton.com
townoflincolnbc.com
townofmaurice.com

townofmcadenville.org
townofmcconnells.com
townofmeenon.com
townofmerrimac.com
townofniagara.com
townofparis.org
townofperumaine.org
townofprincessanne.org
townofprincessannemd.gov
townofrockville.com
townofsanfordny.com
townofsimla.com
townofslaughter.org
townofsterlington.com
townoftheplainsvirginia.gov
townofulsterlibrary.org
townofwhitebluff.com
townofwhiteland.com
townofwindhamny.com
townpaws.com
townplacemiddletown.com
townplannerbluemountains.com.au
townplannersydney.com.au
townportables.com
townpressmedia.com
townrunwatershed.org
towns-endco.com
townsend.herts.sch.uk
townsendappraisals.com
townsendcounselingmhk.com
townsenddental.com
townsenddentalgroup.dmd.deals

19755

19756

townsendehoa.org
townsendfamilydentalcenter.com
townsendgasoil.com
townsendinsgroup.com
townsendkane.com
townsendkitchens.co.uk
townsendlaw.us
townsendlawoffice.com
townsendmechanical.com
townsendpa.com
townsendpd.org
townsendretirement.com
townsendschoolprospectus.co.uk
townsendsearch.com
townsendsquareapts.com
townsendtravels.com
townshendassociates.com
townshendassociates.com.au
townshendhockey.com
townshipdispensary.com
townshipfleva.co.za
townshipforward.com
townshipgreen.com
townshipgreendispensary.com
townshiplacrosse.com
townshiplineanimalhospital.com
townshipofseneca.com
townshipseniorliving.com
townshiptrust.org
townshipwellnesscenter.com
townsidegardencafe.net
townsidegardencafecatering.com

19757

townsidesurgery.co.uk
townsitebrewing.com
townsitetower.com
townsmanmotelbook.com
townsqrealty.com
townsquare.ibethel.org
townsquare.net
townsquare1.com
townsquaredental.org
townsquarerealtygo.idxbrokerhome.
townsvilleaccounting.com.au
townsvillemowers.com.au
townsvilleservices.com.au
townsvillesheetmetal.com.au
towntalk.biz
towntav.com
towntavernohio.com
towntitle.us
towntitlefoundation.org
townvillageaudubonpark.com
townvillagesterlingheights.com
townvillagetulsa.com
townvillagevestaviahills.com
townvilleinfants.org.uk
towny.com
towpath.gotennissource.com
towpatheast.org
towpathtrailhigh.org
towpathvillage.com
towsleysinc.com
towsondentalimplants.com
towsondentistry.com

19758

towsoneconomyautorental.com
townsonfirm.com
towstraps.com
towtimetowingservice.com
towtruckkings.com
towtruckmarketers.com
towtrucksandmore.com
towworks.com
towyardhelp.com
toxawaylakenew.com
toxicall.com
toxicalldemo.com
toxicdiesel.com
toxicfreefoodfda.org
toxicfreefuture.org
toxicitymasterycourse.com
toxicology.tamu.edu
toxicology.uga.edu
toxicschools-video.org
toxicschools.org
toxictenlist.org
toxicwater22.com
toxinfreeish.com
toxinfreetrs.coseva.com
toxinrid.com
toxquebec.com
toxsentry.com
toyandminiaturemuseum.org
toyasomara.co.uk
toybook.com
toyboxpoems.com
toyboxyorkies.com

19759

toybraryaustin.com
toydocauto.com
toyergroup.com
toyexploration.com
toyhouseonline.com
toyincrandell.com
toyinsider.com
toyjobs.com
toylestreasures.com
toymatrix.com
toyneaccountants.com.au
toyodaspecs.co.nz
toyology.com
toyota-nicaragua.com
toyota.com.ni
toyota.laneterralever.com
toyota.studioselzler.com
toyotaboshoku.ca
toyotacf.com
toyotaclaimlawyersuk.com
toyotacompressor.com
toyotadealers.ebusiness.steelcase.c
toyotaletsgo.com
toyotanews.pressroom.toyota.com
toyotaopenlabs.com
toyotapolicydrivers.com
toyotarentacar.com
toyotatrucktrader.com
toyouncotary.com
toyourhealthllc.com
toyourhealthripley.com
toyourinbox.com

19760

toyourmoon.com
toyoursuccess.com
toyproject.org
toys.educationoutdoors.net
toys4happiness.org
toys4joys.org
toysandjoys.com
toysforhands.com
toysfromthepastlincoln.com
toyslandscape.com
toysrusdream.com
toyst.tv
toystorage.co
toystorefinder.com
toytales.ca
toytechautorepair.com
toyterrain.com
toytowncasper.com
toytraindepot.org
toytruckstickers.com
tozerdesign.com
tozi.eu
toziamsterdam.com
toziamsterdam.nl
tozicounter.co.uk
tozicounter.com
tozicounter.nl
tozigrandcafe.co.uk
tozirestaurant.co.uk
tozirestaurantsandbars.com
tozny.com
tozr.thrivewebsiteadmin.com

19761

tp-america.com
tp3ag.com
tp4k.com
tpa-grp.com
tpa.ggasolutions.com
tpa.mynewscenter.org
tpaconnect.net
tpaddictiontreatment.com
tpaengine.com
tpai.ie
tpainforrealmeal.com
tpalasvegas.com
tpalmeragency.com
tpark.com
tpasscotland.org.uk
tpathways.org
tpatrialattorneys.com
tpauljohnson.com
tpbc.org
tpbeatonton.com
tpbennett.com
tpblogistics.com.au
tpc-pro.com
tpc-roofing.com
tpc.com
tpcamps.co.uk
tpcchurch.net
tpcconverting.com
tpcfairhope.org
tpchealth.com
tpcindl.com
tpckearney.com

19762

tpclending.com
tpclip.com
tpcmckinney.org
tpcmechanical.com
tpcna.com
tpcnevada.com
tpcompany.mx
tpconstructioncapecod.com
tpcopelika.org
tpcouncil.com
tpcp.org
tpcpack.com
tpcpassport.com
tpcpharmacy.com
tpcsinc.org
tpcsystems.com
tpd.com
tpdclaimslawyers.com.au
tpddesignhouse.com
tpdguys.com.au
tpdsmiles.com
tpdtrailersales.com
tpdus.com
tpecpoolenclosures.com.au
tpedersendental.com
tpellc.org
tpeps.triplepoint.co.uk
tpf-law.co.uk
tpf.org
tpfcu.com
tpflegacybuilder.org
tpfnursing.com

19763

tpfservicesllc.com
tpfsports.co.uk
tpfsports.com.au
tpfthink.com.au
tpgberkley.com
tpgbrands.com
tpgbrokerconnect.com
tpgbusiness.com
tpgdesignstudio.com
tpghotels.com
tpghrservices.com
tpghrservicesusa.com
tpghrusa.com
tpgi.com
tpgintrinsic.com
tpginvestors.com
tpglocal.com
tpgrealtor.com
tpggroupglobal.com
tpgs.ca
tpgship.splashplants.com
tpgspeakers.com
tpgstaffingnhr.com
tpgstaffingpharma.com
tpgstaffus.com
tpgsystem.com
tphacademy.com
tpharrlaw.com
tphcorporation.com
tphgladstone.com.au
tphinc.ca
tphinc.com

19764

| |
|---|
| tphinfo.co.uk |
| tphtrust.org |
| tpi.ie |
| tpi.org |
| tpicanada.com |
| tpicomposites.com |
| tpiglobalsolutions.com |
| tpin-test.com |
| tpinsights.com |
| tpiphotography.com |
| tpispecialists.com |
| tpistaffingservice.com |
| tpitexas.com |
| tpitherapy.com |
| tpiy.io |
| tpl-solutions.com |
| tpl.tt |
| tpldelivers.com |
| tplo2go.com |
| tploaustin.com |
| tplocharlotte.com |
| tplocity.com |
| tploinfo.com |
| tplonashville.com |
| tplproperties.com |
| tpm-inc.com |
| tpm.com |
| tpmacademy.org |
| tpmby.com |
| tpmco.com |
| tpmconsultingenterprises.com |
| tpmedicalcentre.co.uk |

| |
|---|
| tpmfocus.com |
| tpmgawards.kaiserpermanente.com |
| tpmgawards.kp.org |
| tpmgc.org |
| tpmgold.toppromediagroup.com |
| tpmlabs.com |
| tpmpackaging.com.au |
| tpn.co.za |
| tpna1.org |
| tpnbureau.com |
| tpnc.org |
| tpncb.com |
| tpncommerce.com |
| tpnpchassis.com |
| tpnretail.co.uk |
| tpnretail.com |
| tpnyearbook.com |
| tpo.polizeilogistik.ch |
| tpo.se |
| tpoftampa.com |
| tpoint.ca |
| tpointmedia.com |
| tpomg.com |
| tpp.trademultidev.tradesmith-dev.co |
| tpp.trademultiuat.tradesmith-dev.co |
| tppa365.com |
| tppasap.com |
| tppbilling.6storage.com |
| tppcompany.com.au |
| tppcounseling.com |
| tppevents.com |
| tppools.com.au |

| |
|---|
| tppupstate.org |
| tpr-inc.com |
| tprat.com |
| tprc.com.au |
| tprcracingproducts.com |
| tprepathletics.com |
| tprestrooms.com |
| tprlaw.net |
| tprsbooks.com |
| tps-clean.edu |
| tps.tamu.edu |
| tps.uga.edu |
| tps1.com |
| tps25.com |
| tpsapprenticeships.co.uk |
| tpsapulpa.com |
| tpsaviation.com |
| tpsbham.com |
| tpscareertech.org |
| tpscc.com.au |
| tpscompany.net |
| tpsconsultingltd.com |
| tpselector.chemtrend.com |
| tpsemico.com |
| tpsfamilyco.com |
| tpsfoundation.org |
| tpshealth.com.au |
| tpshome.com |
| tpshousing.com |
| tpsllc.co |
| tpsmedia.eu |
| tpsmedicalbenefits.com |

| |
|---|
| tpsmithgroup.com |
| tpsnv.com |
| tpss.coop |
| tpsschedule360.com |
| tpsvs.com |
| tpt.com |
| tptandallied.com.au |
| tptc.co.nz |
| tptconsultancy.com |
| tpte.ufk.edu |
| tptenterden.co.uk |
| tptguide.com |
| tpthome.com |
| tptsite.com |
| tptulsa.com |
| tpusafaith.com |
| tpvcpa.ca |
| tpvq.com |
| tpvrc.org |
| tpwbatonrouge.com |
| tpwf.org |
| tpwlafayette.com |
| tpwlakecharles.com |
| tpwmonroe.com |
| tpworship.com |
| tpwparts.com |
| tpwstore.com |
| tpx.com |
| tpxmc.com |
| tpyoga.com |
| tqautocare.ca |
| tqbaking.com |

tqcare.com.au
tqconstruction.ca
tqconstruction.com
tqe.trademultidev.tradesmith-dev.co
tqe.trademultiuat.tradesmith-dev.co
tqm.qc.ca
tqnaa.fr
tqsdoor.com
tqsdoors.com
tqsoi.org
tqt.trademultidev.tradesmith-dev.co
tqt.trademultiuat.tradesmith-dev.co
tr-action.org
tr-ginger.com
tr-homes.com
tr-pub.com
tr.9marks.org
tr.beyondtype2.org
tr.eb5capital.com
tr.eragroup.com
tr.gffc2016.com
tr.tigorier.org
tr.rodeo
tr33.co.uk
tr33s.co.uk
tr3dent.com
tr724.com
tra-dfw.com
tra401k.com
traakit.co.uk
trabajarenlinea.com.co
trabajo.nadinewest.com

19769

trabajomemphis.com
trabajos.com
trabajos.longroofing.com
trabajosmemphis.com
trabalegal.com
trabble.com
trabosciaco.com
trac-stg.eight25.xyz
trac9.com
tracab.com
tracanada.ca
tracdynamics.mysites.io
trace-eng.com
trace-eye-d.com
trace-ridge.com
traceability.technology
traceabilitymatrix.org
tracebundy.com
tracechicago.com
tracechurch.com
tracecommunication.com
traced.app
traceenv.com
traceestate.com
tracefiber.com
tracegarner.com
tracehability.com
tracelogix.com
tracemetalindustries.com
tracemineralspro.com
tracen.com
tracer-reps.com

19770

tracer.ai
traceridge.org
tracerts.com
tracestick.com
tracestrider.com
tracevacationrentals.com
traceventures.com
tracevision.io
tracevoice.com
traceyallsopp.co.nz
traceyandmartin.com
traceybeard.com.au
traceybreeden.com
traceybuyce.com
traceycastrejon.com
traceycox.com
traceydavies.uk
traceydaviesphotography.com
traceydreamvacation.com
traceyfoulkes.com
traceyfoxlaw.com
traceyfoxlawfirm.com
traceygear.com
traceyjazmin.com
traceyknutson.com
traceylactation.com
traceylawfirm.com
traceylynnenterprise.com
traceymasonphotography.com
traceymellersh.com
traceymevents.ca
traceymillerassociates.com

19771

traceymorrisphotography.nz
traceynicholephoto.com
traceypines.com
traceypontarelli.com
traceyrickard.co.uk
traceyscottteam.com
traceytimmons.mysites.io
tracfioapp.com
tracheostomyteam.org
trachtenbergarch.com
trachyte.com.au
tracibuckphotography.com
traciclausen.com
traciconnellinteriors.com
traciebraylock.com
traciehotchnerpets.com
tracievanwechel.com
tracifariasphotography.com
traciiblack.com
tracikaas.com
tracileiartistry.com
tracilewis.co.uk
tracimarlowdesigns.com
tracintermodal.com
tracisellscentraloregon.com
tracismith.com
traciweast.com
tracizart.com
track-au.com
track-au.com.au
track-project.org.uk
track.com.co

19772

track.controlyours.com
track.ddb.com.au
track.de
track.plasticcollective.co
track.spire.com
track13offices.com
trackableresults.com
trackandfieldagency.com
trackasset.com
trackcura.nl
trackdaycomps.co.uk
trackdownmanagement.net
trackeaseai.com
trackedrentals.com
trackedreviews.com
trackem.com.au
trackem.us
trackeons.com
tracker.hiltonfoodandbeverageportfo
tracker.thenvhc.org
trackergrp.ai
trackers.infotrack.com
trackertechnologies.co
trackfinancial.com.au
trackgirls.org
trackgirlz.com
trackgirlz.org
trackgrip.co.nz
trackgrip.com
trackhousemotorcycles.com.au
trackinapack.com
tracking.askmeoffers.com

tracking.chaykelly.dev
tracking.drtalks.com
trackingapp.net
trackingchange.ca
trackingfirst.com
trackingwonder.com
trackit.com
trackitcustomerservice.com
trackitnearmiss.com
trackittransit.com
tracklight.ai
trackline.com
trackmastermobility.com
trackmind.com
trackmyauditions.com
trackmyleads.com
tracknetsports.com
trackofthedog.com
trackomc.com
trackonomics.net
trackonomy.ai
trackonomy.com
trackonomysystems.com
trackpads.com.au
trackplanfm.com
trackrvs.com
tracks-trails.com
tracksafefoundation.com.au
tracksandparts.com
tracksfreak.com
tracksfreakdeal.com
tracksfreakoffer.com

19773

19774

tracksidechurchill.com
tracksidetruckandauto.com
trackslayer.com
trackstelluride.com
tracktownopen.com
trackunit.com
trackwell.io
trackwise-software.com
trackwise.biz
trackwise.co
trackwise.co.kr
trackwise.com
trackwise.in
trackwise.info
trackwise.mobi
trackwise.net
trackwise.us
trackwise4wd.co.nz
trackwiseadmin.com
trackwisecollab.com
trackwisecollaboration.com
trackwiseconnect.com
trackwiseconnection.com
trackwisedigital.com
trackwisesc.com
trackwisesoftware.com
trackwisesuppliercollaboration.com
trackwisesupport.com
trackwiseuser.com
trackwiseusergroup.com
trackwiseusergroup.net
trackwiseworldwide.com

trackworks1.com
trackyourhours.com
traclabs.com
tracm.io
tracom.com
tracpipe.ca
tracpipe.com
tracrisk.com
tracsvcs.com
tract349.com
tracta.co.nz
tractassociation.org
traction-project.org
tractionbot.ai
tractionbreaker.circuitbreaker.com
tractioncomplete.com
tractiongapbook.com
tractionmarketing.com
tractionmarketinggroup.com
tractionnow.ai
tractiontactics.co.uk
tractionworksseo.com
tractireservices.com
tractorbeamhq.com
tractorcats.com
tractorclutches.com
tractorproimplements.com
tractorstudios.com
tractortire.com
tractr.fi
tractru.com
tracts.co

19775

19776

tracxtms.com
tracy-joy.com
tracy-miller.com
tracyarredondo.com
tracyautem.com
tracyaviary.org
tracybarrettadams.com
tracybenson.coach
tracybingaman.com
tracyboyer-matthews.com
tracybrabin.com
tracyburchphotography.com
tracyburgessrealestate.com
tracycall.com
tracycalvanesetravel.com
tracycarter.net
tracycateringcompany.com
tracychurch.com
tracycooking.com
tracycoval.com
tracycrossley.com
tracydoyle.com
tracyewens.com
tracyfeldman.com
tracyfisherdesign.com
tracygalya.com
tracygcoaching.com
tracyharris.co
tracyinman.com
tracyinsuranceagency.com
tracyjenningspublicservant.com
tracyjosmith.com

tracykeysconsulting.com
tracylee.art
tracyleecharters.com
tracyleestum.com
tracylerouxrealtor.com
tracylerouxrealtor.net
tracylocke.ca
tracylocke.co.uk
tracylocke.com
tracylocke.com.co
tracylocke.uk
tracylsnyder.com
tracyltate.com
tracylynn.photo
tracymatthews.com
tracyosh.com
tracypennycuick.com
tracyplasticpackaging.com
tracyraich.com
tracyreighard.com
tracyrinehart.com
tracyrobyn.com
tracys-nook.com
tracysannacounseling.com
tracyscarpetswestend.com
tracyseeds.com
tracysells.com
tracysfavedesigns.com
tracysharpfitness.com
tracysimmonsdesign.com
tracyspears.com
tracysplaceauto.com

19777

19778

tracyssanctuary.com
tracystravelllc.com
tracystravelsintime.com
tracysutton.com
tracytaylorward.com
tracytaylorwarddesign.com
tracythursfield.com
tracytownsendphotography.com
tracytrathen.com
tracytreadmore.com
tracywaldrop.com
tracyward.com
tracyweinzapfelstudios.com
tracyweldon.com
tracywrightcorvo.com
tracyzihmer.com
tradair.com
tradair.uk
tradartfoundation.org
trade-agile.com
trade-electric.ie
trade-for-freedom.com
trade-linker.com
trade-made.co.uk
trade-sbs.com.au
trade.forestwholefoods.co.uk
trade.hahnfamilywines.com
trade.kuishi.com
trade.therealolivecompany.co.uk
tradeafavor.com
tradeagt.com
tradeahunt.net

tradeairservices.com.au
tradeallynetwork.com
tradeasia.co
tradebeacon.io
tradebusinessaccountants.com.au
tradebusinesssuccess.com.au
tradebywolf.co.uk
tradecanyon.com
tradecenterautoinc.com
tradecentric.com
tradecentric.dev
tradecertify.com.au
tradecoast.com.au
tradecompanymoney.com
tradeconstruction.com
tradecorpfin.net
tradecraft.me
tradecraftcannabis.com
tradecrafthomes.com
tradecraftvideo.com
tradecre.com.au
tradecrypto.com
tradedevelopments.com
tradedevelopmentsites.com.au
tradeelectrical.com.au
tradeepay.com.au
tradeexchange.club
tradefair.3v-tech.com
tradeflowsinternational.com
tradefutures4less.com
tradegate2000.com
tradegroup.eu

19779

19780

tradehomes.com.au
tradehotels.com.au
tradehousedata.com
tradein.ncentiva.com
tradeindustrial.com.au
tradeinstructors.com
tradeintaskforce.com
tradeintocash.com
tradejazz.com
tradejobs.app
tradeknight.com
tradelands-mgt.com
tradelaneproperties.com
tradelead.marketing
tradeleap.ro
tradelife.com
tradelikehubert.com
tradelle.io
tradelocalday.co.uk
tradelocalday.com
tradelocker.com
tradelog.com
tradelogistic.com.au
tradelogsoftware.com
trademaestro.com
trademagnet.io
trademanagementsoftware.com
trademapping.com
trademark-homes.com
trademark-search.co
trademark.octemail.com
trademarkbuilders.com.au

19781

trademarkbytih.com
trademarkcosmetics.com
trademarkdigitalmarketing.ca
trademarkdigitalmarketing.com
trademarkelectricinc.com
trademarkgenetics.com
trademarkinteriordesign.com
trademarkkennels.com
trademarkluxurytravel.com
trademarkmammoth.com
trademarkmarketinggroup.com
trademarkmentor.com
trademarkomaha.com
trademarkplumbingandheatingllc.co
trademarkprofessor.net
trademarkpropertiesmi.com
trademarkresidential.com
trademarkroofingandgutter.com
trademarksearch.legal
trademarktalent.com
trademarktitle.com
trademarktitleflorida.com
trademarktooldesigns.com
trademarktravelagency.com
trademarkvenues.com
trademarky.io
trademastermind.co.uk
trademasters.com
trademeters.co.uk
trademissions.org
trademultiuat.tradesmith-dev.com
trademyhome.com

19782

trademyrate.com
tradenosis.ai
tradenso.io
tradeoffices.com.au
tradeopmnow.com
tradeor.com
tradeourcash.com
tradepack.ch
tradeparency.com
tradepartners.com.au
tradepaysolutions.au
tradepeg.co.uk
tradepeg.com
tradepending.com
tradeproconnect.com
tradepros.ca
tradepros.mysites.io
tradeprosva.com
trader-dante.com
trader.news
traderbills.com
traderboys.com
tradercorporation.com
tradere.com.au
traderecruit.co.uk
traderetail.com.au
traderinsight.com
traderjaxs.com
traderjoeskaysville.com
tradermaven.com
traderotatlanta.com
traderplus.co.za

19783

tradersagency.com
tradersaietfs.com
tradersdailydirection.com
tradersinmanchester.co.uk
tradersnetworkshow.com
tradersolutionsgroup.com
traderspledge.com
traderspointcreamery.com
traderstimes.com
tradersummit.net
tradersup.com
tradertom.dk
traderxreport.com
trades.quantaservices.com
tradesafety.ie
tradesagai.ae
tradesai.com
tradesai.io
tradesbyscott.com
tradescollective.com.au
tradesforme.net
tradesforme.org
tradeshift.com
tradeshow.buybluesky.app
tradeshowboothlabor.com
tradeshowboothlighting.com
tradeshowboothsvegas.com
tradeshowdrapes.com
tradeshowexhibitnews.com
tradeshowlights.ca
tradeshowlights.com
tradeshowpopupdisplays.com

19784

tradeshows.scominteractive.com
tradeshowtravelco.com
tradesinsurance.com.au
tradesmanskills.com
tradesmanswarehouse.com.au
tradesmantraining.ca
tradesmartcollege.com
tradesmartu.com
tradesmen.guru
tradesmen.work
tradesmith.com
tradesmithdecoder.trademultidev.tra
tradesmithdecoder.trademultiuat.tra
tradesnax.com
tradesolutions.info
tradesolutions.us
tradespecifix.com
tradessecretpodcast.com
tradessites.com
tradestars.space
tradestix.com
tradestoreonline.co.uk
tradestrending.com
tradesureinsurance.co.uk
tradesurge.com
tradesurvey.co.uk
tradeswomendirectory.ca
tradetech.ca
tradethirsty.com
tradetoearnanywhere.com
tradetools.ethicawines.com
tradetravel.co.nz

tradetuff.co.uk
tradeusa.com
tradewatches.com
tradewater.us
tradewatercoolers.co.uk
tradewatermachinery.com
tradewindbuildersinc.com
tradewindgraphics.com
tradewindgrp.com
tradewindowcompany.co.uk
tradewinds.fit
tradewindsbrokerage.com.au
tradewindsbrokers.com
tradewindsconstruction.com
tradewindsdental.com
tradewindshotelinc.com
tradewindsla.com
tradewindsliving.com
tradewindslog.com
tradewindspr.com
tradewindssandylane.com
tradewindstechpark.com
tradewise.community
tradewithkettlechips.com
tradewithkettlechips.com
tradewithresolve.com
tradeworks.org.nz
tradeworksdigital.com
tradeworksforamerica.com
tradeworksglobal.com
tradewonusa.com
tradexuniversity.org

tradeyourcharts.com
tradezy.com
tradgo.ca
tradiecarloans.au
tradiefinance.au
tradieguru.au
tradiehealthinstitute.org.au
tradiesblog.localsearch.com.au
tradiesbookkeeping.com.au
tradiescarloans.au
tradiescarloans.com.au
tradiesmate.com
tradiesuccess.com.au
tradigitalir.com
trading-signals.ai
trading.profitexfunding.com
tradingalpha.com
tradinganalysis.com
tradingandmeditating.com
tradingcardsync.com
tradingcosts.com
tradingdirt.com
tradingessentialshub.com
tradingeu.de
tradinggraphs.com
tradingjustice.com
tradingkings.io
tradingmarkets.com
tradingmasteryschool.com
tradingourfunds.com
tradingperformancepodcast.com
tradingpinscheap.com

tradingpostkent.co.uk
tradingposttenterden.co.uk
tradingposttenterden.com
tradingprice.com
tradingsweetspot.com
tradingtime.net.au
tradingtowin.com
tradingwise.co
tradingwiththepros.com
tradition.agency
traditional-utmost.com
traditionalanglicanchurch.com
traditionalcraft.com
traditionalcutstone.com
traditionalgames.sealaskaheritage.o
traditionalgentlemensclubs.com
traditionalheritagevillage.4sightpm.c
traditionalist.com
traditionalkaratedojo.com
traditionalmedicinals.foundation
traditionalmedicinalsfoodservice.cor
traditionalmedicinalsfoundation.com
traditionalmedicinalsfoundation.org
traditionalpainters.net
traditionalroofingva.com
traditionalwoodengifts.co.uk
traditionfamilydentist.com
traditiongold.com
traditionms.com
traditionpt.com
traditionrh.com
traditions-eng.com

traditions.tamu.edu
traditionsatbeaumont.com
traditionsatbrookside.com
traditionsatcamargo.com
traditionsathunterstation.com
traditionsatlongwood.org
traditionsatnorthbend.com
traditionsatnorthwillow.com
traditionsatreaganpark.com
traditionsatsolana.com
traditionsatwestparkplace.com
traditionschimneysweeps.com
traditionseniorliving.com
traditionshealth.com
traditionshh.com
traditionsintile.com
traditionslouisville.com
traditionsmgmt.net
traditionsofbeavercreek.com
traditionsofcharlotte.com
traditionsofcolumbus.com
traditionsofdeerfield.com
traditionsofgrovecity.com
traditionsofhilliard.com
traditionsoflebanon.com
traditionsoflebanon.net
traditionsofmason.com
traditionsofsaginaw.com
traditionsofwestchester.com
traditionsportsonline.com
traditionstainedglass.com.au
traditiontitlecompany.com

traditionz.com
tradkontoret.thimmayya.com
tradmedfoundation.com
tradmedfoundation.org
tradoors.net
traductionj.ca
traductionsirr.ca
traduversia.com
tradyocates.com
tradyfinance.au
tradyfinance.com
tradyfinance.com.au
traelastinteriordesign.com
traettebergtakst.no
trafalgarresidence.com
trafalgarsailing.co.uk
trafalgarsailing.com
trafalgartire.ca
trafconinc.com
traffic.com
traffic-buch.de
traffic-pak.com
traffic.com.au
traffic.curiousjane.com
traffic.ramat-gan.muni.il
traffic.recklessdrivinglawyer.net
traffic.shazamlaw.com
traffic1m.com
trafficattorneys.com
trafficcatapult.com
trafficcontrolatlas.com
trafficdatax.com

19789                                                                 19790

trafficdisplays.com
trafficgrid.com
trafficgroup.com
traffichardware.com
traffichearinglawyer.com
trafficjamgalleries.com
traffick.com
trafficking-response.org
traffickingjustice.com
traffickmedia.com
trafficlawguys.com
trafficlogpro.com
trafficmansion.com
trafficorp.com
trafficpopup.ai
trafficpopup.co
trafficpopup.net
trafficproductsaustralia.com.au
trafficprojection.com
trafficschoolcourse.com
trafficschoolny.com
trafficssi.com
trafficstoppersllc.com
traffictech.com
trafficticketattorneyny.com
traffictickethelp.net
traffictickets.com
trafficticketsgone.com
trafficticketsjacksonville.com
trafficticketsnola.com
trafficticketssanantonio.com
traffictickettrouble.com

traffictoday.nl
traffik.com.au
traffikboutique.com.au
traffix.com
traffordcarsales.co.uk
trafforddesigncode.uk
traffordecologypark.com
traffordwestpcn.nhs.uk
trafftrak.com
traffx.com.au
trafik-london.com
trafikkland.no
traflior.it
trafitec.dk
traformaconsulting.com
trafoss.no
trag.org.au
tragears.com.au
tragicmountain.com
tragor.co.uk
tragroup.fi
trahanarchitects.com
trahansnow.com
trahc.org
trahem.fi
trahus.fi
traieshirley.ca
trailahassee.com
trailaware.com
trailbio.com
trailblazer3studyportal.com
trailblazerbroadband.com

19791                                                                 19792

trailblazercommons.com
trailblazerfamilycabinbigbear.com
trailblazerfinance.com.au
trailblazerroadmap.com
trailblazers.team
trailblazersaccommodation.com
trailblazersimpact.com
trailblazertransit.com
trailblazerwellness.com
trailblazetalent.com
trailblazherco.com
trailblazingcanvassers.com
trailblazingwomeninbroadcastnews.
trailchick.com
trailcity4x4.com
trailcrossingshops.com
traildogs.com.au
traildusttown.com
trailer-warehouse.com
trailercapitalusa.com
trailercorner.com
trailercraft.com
trailergram.co
trailerhavenrvpark.com
trailerkings.com
trailerlott.com
trailernut.com
trailerpack.com
trailerranchsc.com
trailerrepairsalicesprings.com.au
trailers.easytow.com.au
trailers2go4less.com

19793

trailers2gousa.com
trailersalesandparts.ca
trailersalesofindiana.com
trailersinmissouri.com
trailersinwestvirginia.com
trailerspecialists.com
trailerstogousa.com
trailertestbox.com
trailertown.com
trailertownohio.com
trailertransit.com
trailertrashjunkservices.com
trailervalley.com
trailerwheel.com
trailerworldoftulsa.com
trailfair.ca
trailfitters.com
trailflow.io
trailgear.shop
trailguard.io
trailhead.gsnorcal.org
trailheadadvisor.com
trailheadliquor.com
trailheadmontana.net
trailheadriversports.com
trailhousekitchen.com
traillight.co.uk
traillight.com
trailingbrookepsychologicalservices.
trailio.com
trailkeeper.org
traillakelodge.com

19794

trailmarking.com
trailmasterstexas.com
trailmastertrailers.com
trailmixcreative.com
trailmixfornewlyweds.com
trailmixnwa.org
trailnet.org
trailoption.com
trailormade.co.nz
trailplace.com
trailposse.com
trailprofessionalcenter.com
trailrecreation.ca
trailrunmag.com
trailrunnernation.com
trailrunnertransport.com
trailrunningsweden.se
trails.horse
trails.mentalhealthoh.com
trails4transplants.org
trailsalliance.org
trailsandtravel.com
trailsarecommonground.org
trailsatbelmond.omnihoa.com
trailsatcrowfoot.com
trailsathunterslake.com
trailsatrockcreekapartments.com
trailsatstonehill.com
trailsday.org
trailsendtreats.com
trailsendrisk.com
trailsendsd.foreverpets.com

19795

trailsheadsd.com
trailsidecoffeecompany.com
trailsidecollection.com
trailsidecpa.com
trailsidecreative.com
trailsidedanbury.com
trailsidehoa.org
trailsidehomes.com
trailsidemoteldanbury.com
trailsidervpark.com
trailsmokeeaters.com
trailsofalabama.org
trailsoffoxrun.com
trailsoftales.com
trailspring.org
trailstoneinsurance.com
trailstoneinsurancegroup.com
trailstoserenity.com
trailstraveled.com
trailstreetmc.com.au
trailstwestmediagroup.com
trailswestrv.com
trailteams.org
trailtofreedomva.com
trailtownnwa.com
trailtowns.org
trailtrekkertv.com
trailviewaudiology.com
trailways.ca
trailways.com
trailwestmotelgrandcoulee.com
train.714web.com

19796

train.cyberwardens.com.au
train.getfirmflex.com
train.learning.humentum.org
train.letta.org.uk
train.mycounselor.online
train.phf.org
train4thegame.com
train716buffalo.com
trainacoaching.com
trainandprotect.com
trainapastor.com
trainarete.com
trainatfits.com
trainatprecision.com
trainatstructure.com
trainbaseball.com
trainbjnow.com
trainboston.com
trainbrave.org
trainbunda.com
traincareconsult.com
trainclimbsummit.com
traincorsair.com
traindemocrats.org
traindivine.com
traindr.com
trained.website
traineddoodle.com
traineddoodles.com
trainedmonkeybladeco.com
trainedomaha.com
trainedpuppiesforsale.net

19797

traineeinnlandet.no
traineesalten.no
trainelitenj.com
trainer.burnbootcamp.com
trainer.e-hazard.com
trainers.ctfalliance.org
trainers.hillsongcollege.edu.au
trainers.opengenius.com
trainers.qa
trainersandtweed.com
trainerscott.net
trainersultimatetoolkit.com
trainertessa.com
trainestufuturo.com
traineuphoria.com
trainforbusiness.co.uk
trainforlifecoaching.com
trainhardgym.com
trainheroic.com
trainhire.com
trainhour.com
trainhybrd.com
training-conditioning.media
training-day.ifrog.com
training-tails.com
training.12minuteathlete.com
training.acist.com
training.aiiore.com
training.allegacy.org
training.allnations.us
training.aloette.com
training.altus.pro

19798

training.appa.edu
training.appyway.com
training.archcare.org
training.asppoolco.com
training.assuredstudy.co.uk
training.atmosera.com
training.autobytel.com
training.autoquip.com
training.azcaf.org
training.beckettcorp.com
training.beekeepergroup.eu
training.bigdogtools.com
training.blessingranch.org
training.bluelin.com.au
training.bluezonesproject.com
training.bollyx.com
training.brettraymer.com
training.briworldwide.com
training.buddhimoves.com
training.capsa.ca
training.careinc.com
training.catamaran.partners
training.cbfwmentoring.org
training.centerforemotionaleducation.
training.cervoscabinetry.com
training.childmind.org
training.citizensclimate.org
training.cleanaffinity.com
training.clickbidonline.com
training.coachinginschools.com
training.coldesi.com
training.communitybiblestudy.org

19799

training.compatibl.com
training.compulse.com
training.daltontrainingacademy.com
training.datingwithdignity.com
training.dennisgroup.com
training.dentalcompliance.com
training.dentrix.com
training.dentrixenterprise.com
training.doodlebugs.com
training.dwelo.com
training.dzandassociates.com
training.eakinrespiratory.com
training.easydental.com
training.ehub.com
training.elianos.com
training.elohi.us
training.enterpol.com
training.equityinthecenter.org
training.esetelehealth.com
training.evercoat.com
training.evergreenscale.com
training.expo-genie.com
training.f800internal.com
training.familypolicyfoundation.com
training.familytiescounselingcenter.c
training.farallones.com
training.fasthub.org.au
training.flourishagenda.com
training.flowwaterjet.com
training.freedomadvisors.com
training.freshskills.net
training.funbowlingleagues.com

19800

training.geminiedutainment.com
training.getceba.com
training.gigisplayhouse.org
training.greenfordcc.org
training.gresb.com
training.gymvmt.com
training.hadcoltd.com
training.harrietellis.com
training.helpdesk.tech
training.highpreptutoring.com
training.hospitalcapacity.com
training.humanists.uk
training.idhsaa.org
training.idxcentral.net
training.iera.org
training.ignytethefire.com
training.incirclereview.com
training.interfaceware.com
training.interviewprep.app
training.interviewstream.com
training.invoicecloud.com
training.its.northeastern.edu
training.itwprobrands.com
training.kennyseng.com
training.kinesso.com
training.leatriceeiseman.com
training.litlegalmarketing.com
training.lite-path.com
training.livinglocalapp.com
training.locate2u.com
training.lsc.edu
training.majorleaguesales.com

19801

training.mcabrokerbootcamp.com
training.mdg.agency
training.merchante-solutions.com
training.mintpdc.com
training.mollyfletcher.com
training.momcollective.com
training.mutesnoring.com
training.mxrimaging.com
training.myenergypartner.com
training.mypcorp.com
training.myvisionco.com
training.namrpr.com
training.ncarcog.org
training.nextstepadjusting.com
training.nurseforward.com
training.nurturaveda.com
training.nwpltd.org
training.ocozzio.com
training.onfirstup.com
training.paid2persuade.com
training.pbigordonturf.com
training.pcautah.org
training.pcsaonline.co.uk
training.pdgschool.com
training.pets2go.pet
training.pjsoftexas.com
training.plasticcollective.co
training.plenumapps.com
training.pllfd.org
training.pondco.com
training.prairienaturals.ca
training.psychologyofeating.com

19802

training.quickbusinessresolutions.cc
training.quickpageapp.com
training.raiscft.com
training.reliefnursery.org
training.renewablepowerusa.com
training.rivs.com
training.safe2day.ca
training.salesrabbit.com
training.salvagnini-america.com
training.sassieshop.com
training.seacoastmissions.org
training.secad.ie
training.senseiiq.cloud
training.servicelifter.com
training.showbags.com.au
training.showit.com
training.sierradesigns.com
training.stem4.org.uk
training.telethonkids.org.au
training.tetratech.com
training.texansforexcellence.org
training.texasrejas.com
training.thedropoutmm.com
training.theea.org
training.thekids.org.au
training.thesexyouwant.ca
training.toddherman.me
training.toronto.anglican.ca
training.tui.net
training.ubortho.com
training.ukerusystems.com
training.usatodaynetwork.com

19803

training.valsource.com
training.visceralco.com
training.wattslights.com
training.wearethewomen.com
training.webops.com
training.welshwomensaid.org.uk
training.wlr.ie
training.wqa.org
training.xm8mastery.com
training.zambellifireworks.com
training4aging.org
training4excellence.com
training4feet.co.uk
training4implants.com
training5.mysites.io
trainingacademyu.com
trainingandhealthequity.com
trainingandhealthequity.org
trainingandtacenter.org
trainingarena.org
trainingaspects.com
trainingautomation.com
trainingcamp.online
trainingcamp.org.uk
trainingcamps.org
trainingcave.co.uk
trainingcaw.com
trainingcaw.org
trainingcenter.acgov.org
trainingchw.tamhsc.edu
trainingcoachingsquare.be
trainingconcepts.com

19804

trainingdataproject.org
trainingdev.eakinrespiratory.com
traininged.com
trainingems.co.uk
trainingevolved.us
trainingexpress.org
trainingexpress.org.uk
trainingforchange.it
trainingforoptimalperformance.com
traininghaus.com
traininghealthequity.com
traininghealthequity.org
traininghive.org
traininghub.cyculty.com
traininginpower.com
trainingjournal.com
traininglawyersasleaders.org
traininglayers.com
traininglofts.com
trainingmate.com
trainingportal.gastro.org
trainingroomnola.com
trainings.350.org
trainings.selfdevlab.com
trainingspc.com
trainingstation.edu.au
trainingstg.eakinrespiratory.com
trainingsupportcenter.com
trainingtd.com
trainingthefemaleathlete.com
trainingthestreet.com
trainingthestreet.net

trainingthestreet.org
trainingwallstreet.com
trainingwithjorge.com
trainingzakelijkengels.nl
traininjurylawyers.com
traininsanegym.com
traininthecore.com
trainift.com
trainlikeaproatx.com
trainlyfe.com
trainmana.com
trainmatthews.com
trainmd.com.au
trainmetosell.com
trainnewtechs.com
trainorfairbrook.com
trainpilatesstudio.com
trainpillars.com
trainpratt.com
trainprimetime.com
trainr.hologic.com
trainraceinspire.com
trainright.com
trainstationpreschool.com
trainthemind.com
trainthetraineronline.com
traintobeaprobationofficer.com
traintoday.ca
traintoride.com
trainview.net
trainwithbtv.com
trainwithcasa.com

trainwithclay.com
trainwithdanenow.com
trainwithdanny.com
trainwithellen.com
trainwithmie.com
trainwithmike.ca
trainwithmorpheus.com
trainwithnicole.com
trainwiththepeak.com
trainwreckkeeler.com
trainyardfitness.com
trainyardsdental.com
trainyourbrainpodcast.com
trainyourtractor.com
traipsingintoevolution.com
traipsingintoevolution.org
trait.co
traitbio.com
traiteur.lunchgarden.be
traivefinance.com
trajanestate.com
trajangolf.com
trajanq1400.com
trajanq700.com
trajanwealth.com
trajanwealthetf.com
trajectdata.com
trajector.com
trajectorinsurance.com
trajectorlegal.com
trajectormedical.com
trajectorservices.com

trajectory-group.com
trajectory.jobpropulsionlab.com
trajectoryco.com
trajectoryforward.com
trajectoryofhope.com
trajum.com
trak.co.nz
trakamerica.com
trakblaze.com
trakcincy.com
trakgroup.com
trakiee.com
trakjoint.com
trakkermusic.com
trakmaster.com.au
trakmotive.com
trakopoliscorp.com
traksearch.com
traksearch.com.au
trakshortlist.com
trakstar.com
trakt.mysites.io
tralaland.rs
tralaz.org
tralee.ie
traleebayoysters.com
traleebikerental.ie
traleephysio.ie
traleetidytowns.ie
tralei.com
tralgoma.org
traliance.com

traloinc.com
tramconstructioninc.com
tramdevelopments.com
tramicirestaurant.com
tramirezlaw.com
trammellgroup.co
trammellinsurance.com
tramontanalaw.com
tramontes.com
tramonto.sensed.com.au
tramontoestatewines.com.au
tramontos.com
tramp.co.uk
trampolene.org
trampoline-injury.com
trampoline.town
trampolinedogbeds.com.au
trampolineinjuryhotline.com
trampolineshop.ca
trampolineshop.com
tramshedcardiff.com
tramstop.co
tramwayventures.com
trance-busters.com
tranceand.com.au
tranceplant.brisbanepowerhouse.on
tranchulas.com
trancoglobal.com
tranconational.com
trandolphandfriends.com
trane-hire.co.uk
trane-rental.co.uk

19809

tranecali.com
tranentphysiotherapy.co.uk
tranesignup.com
tranezone.com
trangthanhtran.com
tranietronic.com
tranlawgroup.us
tranlawgrp.com
tranmanagement.com
tranmerelectric.com
trannycontacts.com
trannydatingsites.com
tranquilcrossings.com
tranquility-house.org
tranquility.partners
tranquilityaesthetic.com
tranquilitychiro.com
tranquilitycrystalshop.com
tranquilitydentalwellness.com
tranquilityemeraldhills.com
tranquilityhealthwellness.llc
tranquilityinnovativeenterprises.com
tranquilityinttravel.com
tranquilityireland.com
tranquilitymarketing.co.uk
tranquilitynbwrentals.com
tranquilitysalonandwellnesscenter.co
tranquilityspany.com
tranquilitytherapy.org
tranquilitythroughbowen.com.au
tranquilitywellness.org
tranquilitywoods.com

19810

tranquillemassage.com
tranquillemassage.sydney.blackhaw
tranquilnests.com
tranquilparadiseescapes.com
tranquilsandsscalpspa.com
tranquilsoltravels.com
tranquiltouch.imaginalmarketing.net
tranquiltouchspa.com
tranquilwaterstravel.com
tranquini.com
trans-eau.ca
trans-missions.org
trans-rak.com
trans-south.com
trans-survivors.com
transaccessdm.com
transaccessgovcloud.com
transact-tech.com
transactcapital.com
transactionalfundingco.com
transactionalgroup.com
transactionbroker.com
transactioncoordinators.com
transactionfocus.com
transactionreporting.sites.pimfa.uk
transactionsummit.com
transadvantage.com
transafellc.com
transafeproducts.com
transafricapipeline.org
transalt.com
transamaqua.com

19811

transamericacorridor.com
transamerican.mcnayart.org
transamericausa.com
transamtruck.com
transanalytics.co.uk
transanalytics.com
transanimalcargo.com
transaortic.com
transatel-datasim.com
transatel-m2m.com
transatel-myne.com
transatel-sim901.com
transatel.biz
transatel.com
transatel.cz
transatel.org
transatlanticdesign-library.com
transatlantistruckcartel.com
transaudit.com
transautotech.com
transbanker.com
transborderstudent.org
transbreastaugmentation.com
transbuild.co.nz
transbuildcommercial.co.nz
transcamp.org
transcan.co.uk
transcanadagold.com
transceabiblechurch.org
transcelestial.com
transcell.stanleylin.com
transcend-company.wr.ardent.dev

19812

transcend-marketing.co.uk
transcend-marketing.com
transcend-marketing.uk
transcend-pm.com
transcend.inspiredmarketingco.com
transcendadventureandtravel.com
transcendadvisorgroup.com
transcendap.com
transcendbodytherapy.com
transcendcompany.com
transcendconsortium.org
transcendconstruction.com
transcendculture.co
transcenddelivers.com
transcendeducation.org
transcendenceit.com
transcendencepacific.com
transcendent.ai
transcendentalagency.com
transcendentgroup.com
transcendentpdr.com
transcendents.world
transcendentstays.com
transcendenttile.com
transcendentwines.com
transcendfamily.com
transcendfit.com
transcendfoundation.com
transcendgenomics.com
transcendgrowth.com
transcendheadacheclinic.com
transcendhealingarts.com

19813

transcendhealthgroup.com
transcendim.com
transcendingoil.com
transcendinternational.org
transcendit-trial.com
transcendnow.biz
transcendop.com
transcendortho.com
transcendpsych.com
transcepta.com
transcheminc.com
transcinderella.com
transcity.doorgrow.com
transcobusiness.com
transcofasteners.com
transcoil.com
transcompnetwork.com
transcompservice.com
transconaroofing.qcustomclothing.c
transconnector.com
transcool.info
transcoolusa.com
transcorrecyling.com
transcreativecollective.com
transcribe-by-design.com
transcribehere.com
transcribeme.com
transcribeyourbook.com
transcript.law.berkeley.edu
transcripta.com
transcriptionsbyjessica.com
transcriptmaker.com

19814

transcurebioservices.com
transdatefinder.com
transdef.org
transdevhealthsolutions.com
transdevna.com
transdirectusa.com
transdisciplinaryleadership.org
transempowerment.org
transendlogistics.com
transettlements.com
transfamilysos.org
transfarmationproject.org
transfer.imajery.site
transfer.mccs.me.edu
transfer.uga.edu
transferalldata.com
transfercaseworld.com
transfercounselors.com
transferdrauditor.com
transferencia.tec.mx
transferexpress.com
transfergo.co.uk
transfergo.com
transfergo.de
transfergo.es
transfergo.fr
transfergo.lt
transfergo.lv
transfergo.pl
transfergo.ro
transfergo.ru
transfergo.ua

19815

transferking.com
transfermag.com
transfersystems.com
transferupcci.co.uk
transflo.com
transfloexpress.com
transflomarketplace.com
transform.kenseeley.com
transform.mansfieldfireplaces.com
transform.mastergardeners.com.au
transform.planningshepherd.com
transform.technology
transform.us
transform2fit.co.uk
transformabxl.be
transformacion180.com
transformaid.org
transformance.global
transformanger.com
transformaonline.com
transformation-leaders.com
transformation-med.com
transformation.jackcanfield.com
transformation.omnicommediagroup
transformation.trevorgblakecourses.
transformation45.com
transformationacademy.com
transformationalauthor.com
transformationalhealingwellness.co
transformationalherbalpharmacy.co
transformationalmortgagesolutions.
transformationalnutrition.com

19816

transformationalsomatics.com
transformationaltrek.com
transformationelectric.com
transformationforreal.com
transformationjournal.org
transformationmag.com
transformationmed.com
transformationpsychotherapy.com
transformationroofing.com
transformations-by-tiffany.com
transformations-salon.biz
transformationsbykristina.com
transformationsbymichele.com
transformationservicesus.com
transformationstrategies.com
transformationsystems.com
transformative-bio.com
transformative-biotech.com
transformative.ie
transformativeailegalleaps.com
transformativeconnectionsca.com
transformativehealthcenter.com
transformativehsg.com
transformativepathwaysplic.com
transformativestudies.org
transformativeteachertraining.com
transformativetechnologies.org
transformaxx.com.au
transformbottomtrawling.org
transformcc10.com
transformchaplaincy.org
transformcommunities.org

transformconsultinggroup.com
transformdata.eu
transforme-ton-event.com
transformed-nwew.techaccess.org
transformed.techaccess.org
transformedbytravel.com
transformedmedspamd.com
transformedtherapeutics.com
transformeducationnm.org
transformequebec.com
transformerstheexperience.com
transformfp.com
transformgeorgia.org
transformgroup.org
transformhd.com
transformhx.org
transforming-smiles.com
transforming911.org
transformingage.ipromo.com
transformingarchitecture.com
transformingbusinessthroughtalent.c
transformingcancertogether.org
transformingcenter.org
transformingcommunitiesinc.com
transformingcorrections.com.au
transformingeducation.center
transformingengagement.org
transformingglory.org
transforminghighschool.org
transformingit.net
transforminglives.coach
transforminglivescoaching.com

transformingmedschool.com
transformingomaha.com
transformingpowerfund.org
transformingrecovery.com
transformingsafety.org
transformingtides.ca
transformingtransformers.com
transformingtraumatofreedom.com
transformingwallstreet.com
transformingwestern.com
transformityai.com
transformk12.com
transformkitchenbathroom.com
transformlogiq.co
transformminnesota.org
transformmn.org
transformmyworkplace.com
transformnorth.com
transformnow.co.uk
transformonials.com
transformperformance.com
transformpolitics.uk
transformrepair.com
transformrxchicago.gallery
transformsanitize.com
transformspraypainters.co.nz
transformthedatacenter.com
transformthewhitehouse.org
transformu13.com
transformvegas.com
transformwealth.com
transformweightloss.com

transformwellnessclinic.com
transformwithchelsea.com
transformwithclaire.com
transformwithprofile.com
transformwithshay.com
transformwiththetierneys.com
transformyourbeing.com
transformyourselftoday.com
transfreight.co.nz
transfuseravecsoin.ca
transfusionontario.org
transfuture.com
transgenderfinder.com
transgenderhookup.com
transgenderlawcenter.org
transgendermasterclass.com.au
transgendermeet.com
transgendershookup.com
transglobalenergy.com
transgo.com
transgreenusa.com
transgridenergy.com
transhealth.com
transhealth.org
transhealthnorthampton.com
transhealthnorthampton.org
transhield-usa.com
transhoist.com
transidentity.org
transimmune.cn
transimmune.com
transimmune.de

19817

19818

19819

19820

transimmune.eu
transimmune.net
transimmune.org
transimmune.us
transimmunebio.cn
transimmunebio.com
transimmunebio.de
transimmunebio.eu
transimmunebio.net
transimmunebio.org
transimmunebio.us
transimpact.com
transimpact.in
transista.org
transistermom.com
transit.cityofpetaluma.net
transit4u.com
transitattorneys.com
transitattorneys.info
transitattorneys.net
transitauthorityfigures.com
transitcenter.org
transitforward.org
transition.events.education.ne.gov
transition.omnicharge.co
transition.percolate.com
transition.solutionprep.com
transitionalaska.org
transitionalcounselingservices.com
transitionalliancesc.org
transitionandthrivewithmaria.com
transitionca.org

19821

transitionca.org
transitioncanada.ca
transitioncare.ilsau.com.au
transitioncoalition.org
transitionconsultingandcoaching.com
transitionedstatus.com
transitionhomesolutions.com
transitioningthroughchange.com
transitioningwithcare.com
transitionintoretirement.com
transitionlevel.com
transitionm3.ca
transitionmetals.com.au
transitionone.net
transitionplan.com.au
transitions-fl.com
transitions.expert
transitions.gilico.com
transitions.training
transitions.unitedlife.com
transitionscaremanagement.com
transitionscoachingservices.com
transitioncolorado.vet
transitionselite.com
transitionshealthcare.org
transitionshomehealthservices.com
transitionsinnature.com
transitionsrealtyfl.com
transitionsrecovery.com
transitionstatementtool.com.au
transitionswealthadvisors.com
transitionswec.com

19822

transitionswm.com
transitiontalentgroup.com
transitiontocloud.com.au
transitionwithcare.net
transitlawyers.com
transitlawyers.net
transitmag.no
transitmedia.no
transitorystate.com
transitplanningtx.org
transitpolice.ca
transitsolutions.org
transitt.biz
transitvu.com
transjetcargo.com
transjustice.org.au
transkriber.no
transkriber.se
translandcdljobs.com
translate-medtech.ac.uk
translate.studiopress.com
translatelive.com
translatingtime.org
translationforattorneys.com
translationforlawyers.com
translationista.com
translations.arrivalguides.com
translations.myheritage.com
translations.openthebible.org
translationshop.co
translationsolutions.com.ar
translaw.org

19823

transleaseinc.com
translink.co.za
transloadwi.com
transloc.com
translogistix.com
translogistix.myppldemo.com
translucenthc.com
translucentphotography.com
translutionsoftware.co.za
translutionsoftware.com
transmaterialism.com
transmedics.com
transmedics.net
transmedsouth.com
transmedultrasound.com
transminorsrights.org
transmissaoonline.com.br
transmissionbrewing.com
transmissionexchangetx.com
transmissionpartnersjv.com
transmissionpossible.com
transmissionpossible.org
transmissionrepairaddison.com
transmissionrepairtoronto.ca
transmissionsales.net
transmitplus.com
transmitsafety.com
transmitsecurity.com
transmitter.wp.derby.ac.uk
transmodalgroup.com
transmoove.org
transmosis.com

19824

transmoto.com.au
transmute.industries
transmyt.com
transnationalalliance.com
transnationalcrimes.com
transnationalmatters.com
transnationalpark.at
transnav.ourspectrum.com
transnorte.com.br
transnumerik.com
transnz.net
transoceangroup.com
transova.com
transpac.us
transpacupdates.com
transpalmera.ie
transparantkliniek.nl
transparency.global
transparencyalabama.com
transparencycaucus.info
transparencycommitment.com
transparencymatters.transparency.o
transparencyreport.uber.com
transparencywave.com
transparens.nu
transparenseafuels.com
transparent-mastering.com
transparent.ca
transparent3point0.mysites.io
transparentatelier.com
transparentbpo.com
transparentem.org

transparentjusticelaw.com
transparentmedicalbilling.com
transparentproductions.mysites.io
transparentretirementgroup.com
transparenttutopia.com
transparentwindows.co.uk
transparsdirect.com
transped.co.uk
transpen.com.br
transpera.com
transpermianh2hub.com
transplace.com
transplace.io
transplant.com.au
transplant.uthscsa.edu
transplantgenomics.com
transplantleaders.com
transplantpregnancyregistry.org
transplants.org
transplantsbrewing.com
transplantsport.it
transplanttalk.childrenshospital.org
transpofairness.com
transpofairness.org
transport.hanrob.com.au
transport.jmademos.com
transportant.com
transportation.americaisallin.com
transportation.convalsd.net
transportation.report
transportationchoices.org
transportationclaims.com

transportationconference.ca
transportationday.com
transportationfacts.org
transportationfairness.com
transportationfairness.org
transportationgo.com
transportationinstitute.org
transportationmvp.com
transportationrisk.ca
transportationsafetyinc.com
transportationtodaynews.com
transportationunit.com
transportequipmentco.com
transporterhouston.com
transportericgenesse.ca
transportexchangegroup.com
transportforcornwall.co.uk
transportgauthierscatcherd.ca
transportgauthierscatcherd.com
transportguilbault.ca
transportguilbault.com
transporthanigan.com
transportisfa.com
transportideguise.ca
transportlabrecque.com
transportlawyer.co.uk
transportlawyer.com
transportluxuryauto.com
transportmanagement24.de
transportmanagementsystem.de
transportmarechal.com
transportmc1.ca

transportmichelboucher.com
transportmodelling.co.uk
transportmodulairegl.com
transportmondesirinc.ca
transportnewyork.com
transportnottingham.com
transportogmaskin.no
transportpad.com
transportplanningassociates.co.uk
transportplebrun.ca
transportplebrun.com
transportpolicies.com
transportproject.org
transporttalk.co.nz
transporttenders.co.uk
transporttorture.ca
transporttruckequipment.com
transportunity.us
transquipgroup.co.uk
transquipgroup.com
transrepsystem.com
transresveratrol.genuinepurity.com
transriskhq.com
transs.id
transsexualhookups.com
transsynergy.com
transtarrail.com
transtechprecision.com
transtechtransmissions.com
transtelco.net
transtelco.us
transtex-llc.com

transutreffit.com
transvagrant.com
transvalorusa.com
transvestitehookups.com
transvocaltraining.com
transvoyant.com
transwall.com
transworldbusinessadvisorsnoal.cor
transylvania.se
transylvaniahealth.org
transuniversity.granularhealthsketc
trantanella.com
trantololaw.com
tranxition.com
tranzactllc.com
tranzalpinegroup.co.nz
tranzalpinegroup.nz
tranzalpinehoney.co.nz
tranzalpinehoney.nz
tranzcendentoutlook.com
tranzedacademy.org
tranzedapprenticeships.com
tranzion.com
tranzit.co.nz
tranzitgroup.co.nz
tranznorth.co.nz
tranzport.com
traonline.com
trapagi.com
trapaniarchitects.com
trapathlon.gr
trapazon.com

19829

trapbag.com
trapdoorsnails.com
trapdoortheatre.com
trapeze.sg
trapezearts.com
trapezegroup.ae
trapezegroup.co.nz
trapezegroup.co.za
trapezegroup.com.au
trapezegroup.com.my
trapezegroup.sg
trapezerec.club
trapezoid.agency
trapfreemt.org
traphouse.company
trapkinghumane.org
traplus.net
trappedcleveland.com
trappedescapegame.com
trapperdavesguns.com
trappersdugout.com.au
trappeys.com
trappeyshotsauce.com
trappistcaskets.com
trapplawfirm.com
traprecruiter.com
trapsdontbelong.org
traptie.com
traptinmaine.com
trapvoid.com
traq.ai
traqtrans.ie

19830

traralgon-beauty-shop.mysites.io
traralgoncentreplaza.com.au
trarelief.com
trarnold.com
trasaterra.com
trasava.com
trascent.com
trash-bandits.mysites.io
trash-caddy.com
trash.software
trashauthority.com
trashbash.nausetdisposal.com
trashboxdisposal.com
trashcanclean.theedemo.com
trashchutedoors.com
trashdaddydumpsters.com
trashgurl.com
trashhack.org
trashhogsdumpsters.ca
trashitjunkremoval.com
trashmitter.com
trashndash.com
trashoutking.com
trashpac.net
trashpandamn.com
trashrangersllc.com
trashri.com
trashtaxi.com
trashto.cash
trashwitch.com
trashyshauling.com
traskcondo.com

19831

traskconsulting.com
trasklandco.com
traskportal.com
trasplanteinu.com.uy
trassojw.com
trastiogtrine.no
tratheninsurance.com
trato.org
tratoday.com
tratoontrato.com
tratracking.com
trattel.com
trattoria-johnston.com
trattoria-mansfield.com
trattoria-pizza.com
trattoria-positano.com
trattoria-romana.com
trattoria-south.com
trattoriaexpress.com
trattoriagraziella.com
trattoriapiermont.com
trattprop.com
traub.io
traublaw.com
traughbermechanical.com
traulilt.se
trauma-informed-consulting.com
traumaandsiomatics.com
traumaawareschools.org
traumacentral.org
traumacentre.co.uk
traumacloud.com

19832

| |
|---|
| traumacolumbus.com |
| traumafreeworld.org |
| traumahealing-nw.com |
| traumahealing.com |
| traumahealing.org |
| traumainformed.breytapsych.com |
| traumainformedcertificateprogram.c |
| traumainformedcreativity.com |
| traumainformedlancashire.co.uk |
| traumalawca.com |
| traumaless.com |
| traumaphysio.com |
| traumaprocessing.com |
| traumaprofessionals.com |
| traumareliefcenter.org |
| traumareliefvr.com |
| traumaresilient.org |
| traumaresponsivefrederick.org |
| traumascenecleanup.ca |
| traumascreentime.org |
| traumasupportforschools.org |
| traumatherapyboulder.com |
| traumaticbraininjury.com |
| traumaticbraininjury.net |
| traumaticbraininjurylawcenter.com |
| traumatized.com |
| traumawisecouples.com |
| traumawisetherapy.com |
| traumed.org.nz |
| traunerconsulting.com |
| traustsollus.com |
| traustsollus.net |

19833

| |
|---|
| traustsolluswealth.com |
| traustsolluswealth.net |
| traustsolluswealth.us |
| traustsolluswealthmanagement.com |
| traustsolluswealthmanagement.net |
| traustsolluswealthmanagement.us |
| trautmanlawn.com |
| travacalm.com.au |
| travaillerchezacierleroux.com |
| travaillerpourlavenir.ca |
| travailleur-etranger.ca |
| travailsecuritaire.ca |
| travallure.com |
| travalyst.org |
| travasecurity.com |
| travassist.co |
| travauxchampagne.com |
| travauxenhauteur.fr |
| travaylakay.com |
| travcon.org |
| travcox.com |
| travel-agency.gallery.pmwds.io |
| travel-aid.co.uk |
| travel-aid.com |
| travel-backgrounds.com |
| travel-booked.com |
| travel-break.net |
| travel-buffet.com |
| travel-gurus.com |
| travel-on-points.com |
| travel-oyster.com |
| travel-retreats.net |

19834

| |
|---|
| travel-shop.no |
| travel-specialists.co.uk |
| travel-verona.com |
| travel.assanet.com |
| travel.assanet.com.gt |
| travel.bravobreaks.co.uk |
| travel.dev.utah.gov |
| travel.floridasunadventures.com |
| travel.globetrotterculture.com |
| travel.harambee.com |
| travel.humblynomadic.com |
| travel.jetstrails.com |
| travel.lisell.com |
| travel.luxury |
| travel.midcurrent.com |
| travel.monroetownshipbasketball.on |
| travel.radicalstorage.com |
| travel.stage.utah.gov |
| travel.teamtri.com |
| travel.thewaywardtraveler.com |
| travel.utah.gov |
| travel.zyijactive.com |
| travel101.io |
| travel2airport.com |
| travel2fun.net |
| travel3j.com |
| travel4seniors.net |
| travelab.io |
| traveladventurearchitects.com |
| traveladventureswithjeni.com |
| traveladvisorteam.com |
| travelagent.com |

19835

| |
|---|
| travelagentjen.com |
| travelagentky.com |
| traveland.net |
| travelandleisure.tymeglobal.com |
| travelandplay.net |
| travelanywherebuthere.com |
| travelasneeded.com |
| travelassistplus.com |
| travelbabbo.com |
| travelbank.com |
| travelbar360.com |
| travelbear.travel |
| travelbeats.mx |
| travelbellaterra.com |
| travelbeyondtheobvious.com |
| travelblissescape.net |
| travelblogger.com |
| travelbookvacations.com |
| travelboundmom.com |
| travelbrighton.co.uk |
| travelbrilliant.net |
| travelbud.com |
| travelbugagency.com |
| travelbugagency.net |
| travelbugdestinations.com |
| travelbugzvacations.com |
| travelbullitt.org |
| travelbyabsea.com |
| travelbyadam.com |
| travelbybelinda.com |
| travelbyconnie.com |
| travelbycorie.com |

19836

travelbydarcy.net
travelbydena.org
travelbydrone.com
travelbyhart.com
travelbyjean.com
travelbyjen.com
travelbykris.net
travelbykrystal.com
travelbyliza.com
travelbymissya.com
travelbymontara.com
travelbynash.com
travelbyprogress.com
travelbyregi.com
travelbystoryline.com
travelbytaravacations.com
travelbytiffanyk.com
travelbytracy.com
travelbyus.com
travelcationclub.com
travelcici.com
travelclinicnola.com
travelcodex.com
travelcognac.rollingstone.fr
travelcompassco.com
travelcompute.com
travelcon.org
travelconciergeboutique.com
travelcorp.com.br
travelcottagegrove.com
travelcpap.co
travelcrewe.com

19837

travelcrusader.com
travelcts.com
travelcura.com
travelcuriousoften.com
traveldashery.co
traveldealsbydesign.com
traveldealsbyemily.com
traveldeeper.co
traveldesigned4you.com
traveldesignersllc.net
traveldeskglobal.com
traveldestinationsandmemories.com
traveldestinationsbydesign.net
traveldidi.com
traveldistractions.com
traveldistrict.com
traveldottodot.com
traveldreamgetaways.com
traveldreaming.net
traveldreamscape.com
traveldreamstar.com
traveldubai.co.uk
travelelite24.com
travelelitellc.com
travelenthusiast.com
travelentropy.com
traveler.marriott.com
travelerbackgrounds.com
travelers-unite.net
travelersaircraftfinance.com
travelersatheart.com
travelerscapital.com

19838

travelerscomeforth.com
travelerscompanyusa.com
travelersgotv.com
travelersmedical.medforward.net
travelersq.com
travelersresthere.com
travelersrestmotel.com
travelersrestvicksburg.org
travelerstechnology.com
travelerstowers.com
travelertech.com
travelerwp.com
traveleuphoria.com
travelexamples.com
travelexinternational.com
travelexpress.vacations
travelfairfarren.biz
travelfederationofiowa.com
travelfiends.net
travelfitfor5.com
travelfloridavillas.com
travelflyadventures.com
travelfronteras.com
travelfujinomiya.com
travelgastronomy.com
travelgeardiscounts.com
travelgirlvacations.com
travelgraceinternational.travel
travelgrublove.com
travelguide.winemag.com
travelgypsea.com
travelhappier.com

19839

travelhappyagency.com
travelhaus.co
travelhealth.ie
travelhealthynow.com.au
travelholic.co.nz
travelhymns.com
travelier.com
travelindiana.com
traveling-hearts.com
traveling-peach.com
traveling-the-path.com
traveling-tiki.com
travelingadventureswithchildren.com
travelingaggiesfantravel.com
travelingbarbershop.com
travelingbeyondbarriers.com
travelingbobcats.com
travelingbulldogsfantravel.com
travelingcandy.com
travelingcyclones.com
travelingeagles.com
travelingformiles.com
travelinggolfer.tv
travelinggypsycorgis.com
travelingholistichomeschool.org
travelinglumberjackshow.com
travelingmats.com
travelingmisfitadventures.com
travelingneseexperiences.com
travelingsciencefair.ornl.gov
travelingspiritbar.com
travelingtechs.com

19840

travelingthespectrumshow.com
travelingtodos.com
travelingtwilley.com
travelingtxtribe.com
travelingwilburys.com
travelingwithdiamond.com
travelinspireme.com
travelinstylebyshina.com
travelinstylejourneys.com
travelinstylewithterry.com
travelinsurance.ae
travelinsurance.in
travelinsurance.vegas
travelinsurancechick.com
travelinsuranceforafricansafaris.com
travelinsurancereview.net
travelinsurancewidget.com
travelintribe.com
travelisaforceforgood.com
travelislandcaribbean.com
travelislife.org
travelismyjam.com
travelista.company
travelistatravel.fun
travelite.org
travelitecruisesandtours.com
travelkentucky.rollingstone.fr
travelkineks.com
travellarktravels.com
travellastories.com
travellenzes.com
travellercounselling.ie

travellersisle.com
travellersresteuxton.com
travellersworldwide.com
travellifevip.com
travellikeabond.com
travellikeatypea.com
travellingaly.com
travellingfit.com
travellingoven.com
travellingtheworld.boardingarea.com
travellore.com
travellovevacations.com
travelluxelic.com
travelmaas.com
travelmadebetter.com
travelmadhusband.com
travelmarketer.co
travelmarketingcollective.com
travelmarquettecounty.com
travelmaster.ie
travelmcalester.com
travelmeetsadventure.com
travelmemoriesinthemaking.com
travelmeplz.com
travelmodellc.com
travelmodeva.com
travelmomsquad.com
travelmorari.com
travelmybucketlist.com
travelnevada.biz
travelnewhorizons.com
travelnoire.com

19841                                                    19842

travelnow.onemega.com
travelnowltd.com
travelnowu.com
travelnowwithgee.com
travelnurse101.com
travelnursesinc.com
travelnutvacations.com
travelodgedevelopment.co.uk
travelodgeproperty.co.uk
travelodgesustainability.co.uk
traveloffthebeatenpath.com
travelofix.com
travelologist.net
travelonpoints.com
travelorlandoflorida.com
travelosophers.com
traveloutboundadventures.com
traveloutlook.com
traveloutside.org
travelpachamama.com
travelparachutesystems.com
travelparadisevacations.com
travelpay.com.au
travelpay.nz
travelpaylater.com.au
travelpayments.com
travelpaymoney.com.au
travelperk.dk
travelphoenixoregon.com
travelphotobloggers.com
travelplaces.co.uk
travelplanningwithlauren.com

travelplansbyapril.com
travelplansbyshan.com
travelplnnsintl.com
travelpoints.io
travelposhly.com
travelposterseries.com
travelpromani.com
travelrememberwhen.com
travelresolutions.com
travelresources.northeast.aaa.com
travelrite.org
travels.easytrip.ie
travels4change.com
travelsafelyapp.com
travelsavvydeals.com
travelsavvyfrenchie.com
travelsbycharlotteking.com
travelsbydanielle.com
travelsbyfaheemah.com
travelsbyfarrahm.com
travelsbyjes.com
travelsbyjj.com
travelsbyjosh.com
travelsbykelly.com
travelsbykristen.com
travelsbylara.com
travelsbylaura.com
travelsbystarr.com
travelsbytonya.com
travelsbytracie.com
travelsbytravis.com
travelsciences.com

19843                                                    19844

travelselect.co.nz
travelsenseco.com
travelsevenpalms.com
travelshaykh.com
travelshift.com
travelshopsave.com
travelsimplyinspired.com
travelsinluxe.com
travelsomeplacesunny.com
travelsonpoints.com
travelsontap.com
travelsorti.com
travelsquadpodcast.com
travelstarbenefits.com
travelstevens.com
travelsticker.club
travelstoryvacations.com
travelstotheedge.com
travelstourguide.com
travelswgrace.com
travelswithkev.com
travelswithleopold.com
travelswithmj.com
travelswithsue.com
travelswithtaisha.com
travelswithtam.com
travelswithtesla.com
travelswiththepost.com
traveltailor.com
traveltailor.com.au
traveltales.com.au
traveltalesandstuff.com

19845

traveltea.com
travelteam.com
traveltech.org
travelteri.com
traveltgg.com
travelthesestones.com
travelthrowback.com
traveltilit.com
traveltimeadventure.com
traveltoatee.us
traveltochangetheworld.com
traveltoczechrepublic.com
traveltogetherglobal.com
traveltononway.org
traveltorpedo.com
traveltothemountains.com
traveltowellbeing.com
traveltravel2.com
traveltrendsthatmatter.com
traveltribeco.com
travelunitedcup.co.uk
travelupdate.com
travelustadventures.com
travelvoyagevault.com
travelwanderfull.com
travelwanderhouse.com
travelwayinnsudbury.com
travelwedding.com
travelwedge.nomoscollective.com
travelweeklyawards.com
travelwellness.ca
travelwhiskers.com

19846

travelwiseconsulting.com
travelwithashagency.com
travelwithamigos.com
travelwithandare.com
travelwithashil.com
travelwithbeachbumbentzie.com
travelwithbears.com
travelwithbrandie.com
travelwithbrina.com
travelwithcare.com
travelwithcare.org
travelwithclass247.com
travelwithclaudialopez.com
travelwithconfidence.aspirelifestyles
travelwithdata.com
travelwithdivine.com
travelwitheliteescapes.com
travelwithellen.com
travelwithflow.net
travelwithgrant.boardingarea.com
travelwithgumption.com
travelwithhayden.com
travelwithjane.com
travelwithjody.com
travelwithjoellen.com
travelwithkahlia.com
travelwithkit.com
travelwithkitts.co.uk
travelwithlarry.com
travelwithlax.com
travelwithledean.com
travelwithluagency.com

19847

travelwithriki.com
travelwithsha.com
travelwithshellyeden.com
travelwithshontae.net
travelwithtayo.com
travelwitheru.com
travelwithtexture.com
travelwiththeblondejerney.com
travelwiththeduke.com
travelwiththemagic.com
travelwiththesanders.com
travelwithtillyah.com
travelwithtinsley.com
travelwithtrina.co
travelwithtyra.com
travelwithwes.com
travelwithzoom.com
travelwithia.co
travelworldofcrosby.com
travelwritedraw.com
travelyn.co
travelyou.us
travelyourchoice247.com
travelyourdreams.life
travelysmtravel.com
travelzork.com
travelzork.travel
travelzorklive.tv
travelzorklive.com
travelzorksocial.com
travelzorktravel.com
travere.com

19848

| |
|---|
| traverse.group |
| traverse.legal |
| traverse.mercatopartners.com |
| traverse32.com |
| traverse32dev.mbww.com |
| traverse3d.com |
| traversecitydds.com |
| traversecitygolf.com |
| traversecityhearing.com |
| traversecityhorseshows.com |
| traversecitysiding.com |
| traversecitytriathlon.com |
| traversecityvacation.com |
| traverseconnect.com |
| traversefitness.com |
| traversefund.mercatopartners.com |
| traversegateway.com |
| traversei.com |
| traversemountainfamilydental.com |
| traversescience.com |
| traversetrails.org |
| traversetraveler.com |
| traverstraining.com |
| travertine-elevator.com |
| travesia.com |
| travetestaletto.com |
| travetestaletto.eu |
| travigent.com |
| travik.co.uk |
| travis-club.com |
| travisandjonifilms.com |
| travisav.com |

19849

| |
|---|
| travisbragg.com |
| travisburch.com |
| travisbuyshomes.com |
| traviscad.org |
| traviscannell.com |
| traviscap.com |
| travischeyenne.com |
| travisclubaustin.com |
| traviscollinslaw.com |
| traviscompanies.com |
| travisconti.net |
| traviscountyappliancerepair.com |
| traviscrawfordhvac.com |
| traviscreektool.com |
| travisdickeylaw.com |
| traviseliot.com |
| travisfarris.com |
| travisfox.net |
| travisgames.com |
| travisgates.com |
| travisgoodfeeling.com |
| travisgosnell.com |
| travishenrydds.com |
| travishomestaging.com |
| travisjohn.com |
| traviskelce.com |
| travisking.com |
| traviskoenigtattoos.com |
| travislaidlaw.com |
| travislambertappliancerepair.com |
| travislawoffice.com |
| travislawtonphotography.com |

19850

| |
|---|
| travislcollins.com |
| travisleiker.com |
| travislsmith.com |
| travismathews.io |
| travismeadorsfilms.com |
| travismeeksattorney.com |
| travismillerhomes.com |
| travismitchellcustomhomes.com |
| travismorrinphoto.com |
| travisprestondirector.com |
| travispriceclassic.com |
| travisramos.com |
| travisrobertson.com |
| travissalon.com |
| travisserviceco.com |
| travisservices.net |
| travisshawmd.com |
| travisso.com |
| travisstelzer.com |
| travisstelzer.net |
| travisstrength2.mysites.io |
| travistailwind.com |
| travistaylor.com |
| travisthemovie.com |
| travisthorn.com |
| travisthurston.com |
| travistjuneau.com |
| traviswadefitness.com |
| traviswilliams.ornl.gov |
| traviswmark.com |
| traviswuertz.com |
| travitestaletto.com |

19851

| |
|---|
| travitestaletto.eu |
| travitestaletto.it |
| travmorrison.com |
| travois.com |
| travolta.com |
| travonsellers.org |
| travslawncare.com |
| trawickco.com |
| trawlernomad.com |
| traxantislip.com |
| traxauctions.com.au |
| traxchina.traxretail.com |
| traxequestrian.org |
| traxero.com |
| traxion.gg |
| traxiongroup.com |
| traxjapan.traxretail.com |
| traxlerinsurance.com |
| traxorthodontics.com |
| traxretail.gr |
| traxsum.com |
| traxter.se |
| traxtion.com |
| traxxcorp.com |
| traxxcorp.jastmediaclients.com |
| traxxonfe.com |
| traxxplanthire.co.uk |
| traxxside.com |
| trayak.com |
| trayamdermatology.com |
| trayer.com |
| traylorcreative.com |

19852

traymarkpaintingin.com
trays.enlightensmiles.com
traystmancoric.com
traywellington.com
traywicks.com
trbairquality.org
trbairqualityghg.org
trbav020.com
trbchemedica-mea.com
trbchemedica.hk
trbchemedica.mx
trbenergyproducts.org
trbl.com.au
trbomax.com
trbonesandburgers.com
trbsixminutepitch.com
trbsustainability.org
trbtradetransportation.org
trbuildingremovals.nz
trbusinessinteriors.com
trc-builds.com
trc-roofs.com
trc.ornl.gov
trc4.org
trcable.tv
trcbenefits.com
trcc.info
trccolumbia.com
trcdisastersolutions.com
trcgconsulting.com
trcglobalmobility.com
trcglobalsummit.org

trchealthcare.com
trcjk.wp.st-andrews.ac.uk
trcindustries.com
trcjax.org
trcm.ca
trcok.com
trccomputersales.com
trcoutdoor.com
trcp.org
trcrace.com
trcservices.net
trcservices.org
trcteam.com
trctourism.com
trctrails.com.au
trdealerlocator.com
trdi.org
trdirect.co.uk
trdi.ie
tre60naturkosmetik.se
trea.usc.edu
treace.com
treaces2h.distg.com
treacyconstruction.ie
treacysgroup.com
treacyshotel.com
treacyshotelwaterford.com
treacyswestcounty.com
treadconnection.com
treadfloor.co.uk
treadingwithpaige.com
treadlift.com

treadline.io
treadlively.com
treadocollisioncenter.com
treadpartners.com
treadright.ca
treadright.org
treadsculptures.com.au
treadstone.com
treadstonerisk.com
treadstonetactics.com
treadstonetirerecycling.com
treadsure.app
treadvegas.com
treadwelldata.com
treadwellrestaurant.co.uk
treadwelltx.com
treadworld.com
treallservice.no
treanding24.com
treanor.design
treanorhl.com
treasure-ckd.com
treasurebox.nl
treasurechestauctions.com
treasurechestbooks.com
treasurecoast.carefreeboats.com
treasurecoastacademy.school
treasurecoastautorepairfl.com
treasurecoastboardriders.com
treasurecoastchristianacademy.com
treasurecoastchristianacademy.net
treasurecoastchristianacademy.org

treasurecoastchristianacademy.scho
treasurecoastchristianschool.com
treasurecoastchristianschool.net
treasurecoastchristianschool.org
treasurecoastchristianschool.school
treasurecoastcommercialrealestate.
treasurecoasteyespecialists.com
treasurecoastlock.com
treasurecoastophthalmic.com
treasurecoastschool.com
treasurecoastschool.org
treasurecoastschool.school
treasurecove2inc.com
treasuredestinationstravel.com
treasuredfriend.net
treasuredgarmentrestoration.com
treasuredheirloomsphotography.con
treasuredmemories.us
treasuredmomentskids.com
treasuredparenthoodphotography.co
treasuredpetvet.com
treasuredpropertiesconnections.con
treasuredrealestate.com
treasuredsmileschildrensdentistry.co
treasuredtravel.com
treasuredtravelagency.com
treasuredvacationsllc.com
treasuredvestments.com
treasuredveterans.com
treasurefc.com
treasureflorida.org
treasurehouse.org

treasureinthedetail.com
treasureislandresortrentals.com
treasurelife.ca
treasureprop.com
treasurequest.io
treasurer.acgov.org
treasurer.dev.utah.gov
treasurer.stage.utah.gov
treasurer.utah.gov
treasuresinabag.com
treasuresofmorocco.com
treasurestatecoffeeco.com
treasurestateelectric.com
treasurethemagicvacations.com
treasuretrail.com.au
treasuretroveestatessales.com
treasuretrovejunkremoval.com
treasurevalleyplanning.com
treasurevalleyrheumatology.com
treasurevalleyroofing.com
treasurevalleytreasurehunt.com
treasury360.net
treasury4.com
treasurymetals.com
treasuryofpsalmsandhymns.com
treasuryrentals.com
treasurysuite.com
treatad.org
treatboldly.unthsc.edu
treatcafe.ie
treatcheats.com
treatcounseling.com

19857

treatdevelopment.com
treatedreleased.com
treatedwell.com
treatherkindy.com
treathouse.com
treatingpain.nyc
treatingtmi.com
treatjournalclubs.com
treatlane.com
treatlypet.com
treatment-updates-va.com
treatment.cooperriis.org
treatment.embracescartherapy.com
treatment.parksideosteopathy.co.uk
treatment.report
treatment.vipfibroidcenter.com
treatment.vipveincenter.com
treatmentaccessline.org
treatmentactiongroup.org
treatmentassociation.com
treatmentconsortium.org
treatmentconsultants.com
treatmentleads.net
treatmentmagazine.com
treatmentnottents.com
treatmentoptions.satellitehealth.net
treatmentpreviews.com
treatmentreportnetwork.com
treatmentroomgroup.co.uk
treatmentroomslondon.com
treatments.biscupspine.com
treatments.samadiandds.com

19858

treatmentsolutions.org
treatmentupdates.com
treatmentva.com
treatmentx.com
treatmh.com
treatmhcalifornia.com
treatmhidaho.com
treatmhnewyork.com
treatmhtennessee.com
treatmhtexas.com
treatmhutah.com
treatmyheartfailure.com
treatmyheartfailure.com.au
treatmyheartfailure.de
treatmyheartfailure.fr
treatmyheartfailure.nl
treatpeoplelikepeople.org
treatranchpet.com
treats420.com
treatsmade4u.com
treatstreetpopcorn.com
treattb.org
treaty9disparity.com
treatyeducationresources.ca
treatyoakshoa.com
treatyrockbeef.com
treatyrockfarm.com
treatysupply.com
treavafrye.com
treblewellness.com
treblehealth.com
treblepr.com

19859

trebles.co.uk
treborintl.com
trebro.com
trebron.com
trebssalado.com
trecapelli.com
treccommunityinvestors.org
treckwear.ca
tredcoelsayad.com
tredgearpractice.nhs.uk
trederra.com
tredidental.com
tredoir.com
tredoir.eu
tredoir.net
tredoir.org
tredwell.co.nz
tredyffrinlibraries.org
tree-guardians.com
tree.it
tree3.co.nz
treeamigosorlando.com
treeandhedgework.com
treeandlawnmarketer.co
treeandlawnmarketer.com
treeandlawnmarketer.net
treeandlightning.com
treeartcarvings.com
treeassaulttreecare.com
treeathlon.ie
treebag.com
treebeelandscapes.com

19860

treebrushapothecary.co.nz
treebute.com
treecanada.ca
treecareamerica.com
treecareenterprises.com
treecareinc.biz
treecareindustryassociation.org
treecareleadengine.com
treecaremarketing.io
treecaremarketingsolutions.com
treecareneworleans.com
treecarescience.com
treecarespecialistsllc.com
treecaretips.org
treecityproperty.com
treecon-us.com
treeconservationfund.org
treecounter.net
treedociowa.com
treedoctortasmania.com.au
treeexpertsgso.com
treeexperttreeservice.com
treefarminc.com
treefellaco.com
treeforttech.com
treefredericksburg.org
treefrogcounseling.com
treefrogsshowrooms.com
treefrogswingsets.com
treegreenmd.com
treeguardians.com
treegum.ch

treegum.org
treeguysandasaw.com
treehealth.com
treehealthmgmt.com
treehouse.fit
treehouse.thunder-stores.com
treehouse.yellowbrickhome.com
treehouse4two.com.au
treehouseanimalclinic.com
treehousebnbforsale.com
treehousecapitalpartners.com
treehousecenter.org
treehouseconstruction.org
treehousedad.com
treehousedentalcare.ca
treehousedenver.com
treehousefoodstotalrewards.com
treehouseinteriors.ca
treehousekitchen.ca
treehouselearning.com
treehouselearningacademy.com
treehousemeditations.com
treehousemontessori.com
treehousemountainrealty.com
treehousepdi.com
treehouserealtydfw.com
treehouserecovery.com
treehouserecoveryco.com
treehouserecoverync.com
treehouserecoverypdx.com
treehouserecoverytn.com
treehouserehab.org

treehousestory.com
treehousetechgroup.com
treehousewealth.com
treehouseyogaforchildren.com
treehuggerpackaging.com
treelabs.org.au
treelawny.com
treeline-lewiston.com
treeline-pnw.org
treelinebrands.com
treelinebyhillwood.com
treelinecompanies.com
treelineestate.com.au
treelineinc.biz
treelinerentals.com
treeliving.com
treelovingcare.com
treemarketmi.com
treemasters.com
treemastersal.com
treemastersnc.com
treemechanicsllc.com
treemendousImc.com
treemendoustrees.ca
treemendoustreesservicellc.com
treemendoustreesservice.com
treemonkeys.net
treemonthealthcare.com
treemote.com
treemovie.com
treenewal.com
treeninjaedmonton.com

treenturfwillmar.com
treeofgifts.com
treeofgoodfortune.com
treeofknowledge.co.uk
treeofknowledge.uk
treeofknowledge.xyz
treeoflife.ca
treeoflife.org.uk
treeoflifebooksandgifts.com
treeoflifecards.com
treeoflifepreschool.org
treeoflifeproductionsllc.com
treeoflifeseeds.com
treepad.ca
treepans.com
treepoint.ca
treeproedu.com
treeprosnearme.com
treeprotectionservices.com
trees.learning.humentum.org
trees4sure.com
treesamigos.com
treesandmoreflorida.com
treesandplantsirrigation.com
treesandtranquility.com
treesapbevco.com
treesarecool.com
treesavvyllc.com
treesbyjake.com
treescape.net.au
treescape.nz
treescapes.com

treeschool.it
treesco.com.au
treeservice.newcastle94.com
treeserviceboise.com
treeservicehartland.com
treeservicemertonwi.com
treeservicenmore.com
treeserviceoconomowoc.com
treeserviceofsanantonio.com
treeservicepewaukee.com
treeserviceraleigh.org
treeservicesshelbyville.com
treeservicesinpensacola.com
treeservicelouisville.com
treeservicespringfieldil.com
treeservicesshreveportla.com
treeservicestl-nc.com
treeservicetulsa.com
treeserviceb.com
treeservicewauwatosa.com
treesflorida.com
treesforhonolulu.org
treesforneeds.com
treeshinsurance.com
treeslove888.com
treesmartinc.com
treesofcolorado.com
treesonthemove.com
treespecqg.com.au
treespiritproject.com
treesquirreltreelawncare.com
treesrusaz.com

treestockventures.com
treestumpdig.com.au
treesunlimitednj.com
treesupstate.org
treesurfers.co.uk
treesurvey.com.au
treesurveyorlondon.co.uk
treeswithoutroots.com
treetechinc.com
treetechinc.net
treetechtx.com
treetimeatlanta.com
treetimeservices.ca
treetools.com
treetoolsusa.com
treetopdental.com
treetopfarm.org
treetoprivercabins.com
treetops-stjohn.com
treetops.com
treetopscannabis.ca
treetopshospice.org.uk
treetopsinc.com
treetopsprimaryacademy.org
treetopsprimaryacademy.org.uk
treetoptrail.mnzoo.org
treetoptrek.com
treetopviewsbigbear.com
treetreebranding.com
treetriminsurance.com
treetrimmers.co.nz
treetrust.org

19865

19866

treetz.eu
treetz.si
treevalley.ca
treevalley.com
treevanawellness.com
treevistas.com
treeways.com
treeweeklexington.com
treewestutah.com
treeworksco.com
treeworkspro.com
treeworxllc.com
treezandbeez.com
treezmas.com
trefethen.com
treffertway.com
trefn.app
trefoiltherapeutics.com
treger.com
tregerpartners.com
tregmd.com
tregmd.info
tregmd.net
tregmd.org
tregoed.org
tregoinsurance.com
tregurtha.com
trehouse.com
treiber.dk
treili.fi
treinon.com.br
trejohomeremodeling.com

trejoscleaning.com
trek.vet
trekandmountain.com
trekbeer.com
trekbikerentalsanchorage.com
trekcbd.com
trekclimbskinepal.com.au
trekforchange.oneheart.co
trekfrompoverty.com.au
trekgpt.ai
trekhc.com
trekithealth.com
trekkenchantedevents.com
trekkerhq.com
trekkingtoursandtravel.com
trekkproperties.com
trekmovie.com
trekomania.com
treksandbites.com
trektexas.com
trekwell.com
trelcoconstruction.ca
trelcoconstruction.com
trelinasolarenergycenter.com
trellagroup.com
trellatrees.com
trellint.com
trellis.blog
trellis.life
trellis.org
trellisair.com
trellisblissglobal.com

19867

19868

trelliscafedsm.com
trellisdurhamrtp.com
trellisfoundation.org
trellishiv.ca
trellishorticulture.com
trellislegacy.com
trellislights.com
trellislights.org
trellismn.org
trellisnc.org
trellispartners.org
trellispartnersllc.com
trellisphoenix.com
trellisrecovery.com
trellisrecoverycenters.com
trellisservices.com
trellisstrategies.org
trelliswestcharlotte.com
trelly.com
trellygroup.com
treloar.net.au
tremaconseils.com
tremaddock.co.uk
tremarke.com
trembathdentistry.com
trembathtrees.com.au
trembesihotel.com
tremblayfinancial.com
tremblayfinancialnashville.com
tremblaykitchenandbathcentre.ca
tremblaylawfirm.com
tremblayrenovation.ca

19869

trenchlesstv.net
trenchlesstv.org
trenchvoid.com
trencoreandbrix.com
trend-analytics.com
trend-intelligence.com
trendalaska.org
trendarchitects.com
trendata.ai
trendata.io
trendata.nl
trendbuilders.com
trendcet.com
trenddiesel.com
trendemon.com
trendex.com
trendfeedr.com
trendfiles.wij-techniek.nl
trendflowformula.com
trendhub.one
trending-now.co.uk
trendingbestdeals.com
trendinghairstyles.com
trendingherald.com
trendingnewsfeed.com
trendings.com.br
trendingstrategies.com
trendingsubject.com
trendingtop5.com
trendkitchenbath.com
trendland.com
trendland.net

19871

tremblylaw.com
tremblylawfirm.com
tremcocommercialproducts.com
tremcopoliceproducts.com
tremendo.us
tremezzocatering.com
tremezzofood.com
tremolocreative.com
tremont-cm.com
tremontlabs.com
tremorvideo.com
tremorwheels.com
trenao.co.uk
trenao.com
trenative.com
trenawilliamslaw.com
trencent.com
trench-ade.com
trenchardarlidge.co.uk
trenchbox.com
trenchcoatadvisors.com
trenchfarm.com
trenchless-tv.com
trenchlesscalc.com
trenchlesseducation.com
trenchlessevolutions.com
trenchlessinsurance.com
trenchlessewerrepairdenver.com
trenchlesstechstore.com
trenchlesstitan.com
trenchlesstv.com
trenchlesstv.info

19870

trendliving.ca
trendmasterssalon.com
trendnetwork.mediaworksdev.co.uk
trendpaintingsolutions.com.au
trendpx.com
trends-chaser.com
trends.aebn.com
trends.aebn.net
trends.national.ca
trends.spiny.ai
trendsapparel.com
trendscenter.org
trendschaser.com
trendseasy.com
trendsettermarketing.net
trendsetters.success.com
trendsettingawards.com
trendshoppr.com
trendsicle.com
trendskitchenandbath.com
trendstarinsurance.com
trendtexfabrics.com
trendivewdoors.com
trendwest.mysites.io
trendwhite.mediaworksdev.co.uk
trendy-hayat.com
trendy.enoxmedia.com
trendy.netcamp.in
trendylookshairstudio.com
trendymarketz.com
trendymommies.com
trendysetter.com

19872

trendz.fr
trendzcustomz.com
trendzestespark.com
trendzette.se
trendzine.net
trendzoom.com
trendzoom.net
trendzspecialty.com
treniktax.com
treningsdagbok.ssa.no
treningsklinikken.no
trenkisabel.law
trenmetals.com
treno.io
trentacres.co.uk
trentbottomsdds.com
trentcapital.com
trentcentres.info
trentcs.com
trentfaculty.ca
trentfranks.com
trentharrislaw.com
trentins.com
trentist.com
trentigourmet.com
trentlogan.com
trentminner.com
trentonbottomsdds.com
trentoncats.org
trentonerker.com
trentonforging.com
trentonhealthteam.org

trentonjonesmd.com
trentonpoolsandspas.ca
trentonsoupkitchen.org
trentonssd.org
trentontigers.com
trentontnselfstorage.com
trentontrimble.com
trentonvillageretirement.com
trentportmarina.ca
trentre.co.uk
trentreedy.com
trentriverrealty.com
trentsbuys.com
trentschrock.com
trentsidermc.co.uk
trentsvacations.com
trenttatsch.com
trentvalemedicalpractice.co.uk
trenzeater.com
treo-consulting.com
treocreate.com.au
treogmalun.is
treorealestate.mysites.io
trepac.har.com
trepanierlaw.com
trepapers.com
trephin.com
trepinjection.com
treply.so
trepoly.com
treposti.com
treppdevelopments.com

treppendahls.com
treprosjekt.no
trepwise.com
trerc.tamu.edu
tres.finance
tres3llc.com
tresagaves.com
tresaguas.mx
tresbienphotovideo.com
tresbudigital.com
trescommodores.com
trescray.co.uk
tresemergroup.com
treske.com
treslagosmcallen.com
treslechesaz.com
treslechesfactory.com
tresmarins.com
tresmarins.one.zysites.com
tresmortimer.com
tresnicmedia.com
trespalmasacai.com
trespapalotemezcal.com
trespassingaloud.com
trespassproject.com
trespelicanos.com
tresperlas.com
trespinosinn.com
tresraicesarts.com
tresrioscasadecampo.com
tressamariephoto.com
tressativa.com

tresscoar.com
tresscox.com.au
tresscoxlawyers.net
tresslertitle.com
tresstransformations.com
tresstechnologies.com
tresterhoist.com
trestermetro.com
trestermetropolitan.com
trestlebikepark.com
trestlebridge.ca
trestleinvestmentshowcase.com
trestlelink.org
trestleoaks.com
trestleventuregroup.com
tresuniversity.com
tresureislandbuild.mysites.io
tresvilla.io
tresvistasrecovery.com
tresviva.com
treswebsite.com
tresys.com
tret.expo-genie.com
trethowans.com
trettertravel.com
trettioplus.com
trevadarice.com
trevatodevelopmentgroup.com
trevatogroup.com
trevera.com
treverjones.com
treveroclothing.com

trevey.com
trevhayes.com
trevians.org
trevigroup-careers.com
trevinotrucking.com
trevipay.ai
trevipay.au
trevipay.com
trevipay.com.au
trevipay.com.mx
trevirestaurant.com.au
trevseniorliving.com
trevista-concord.com
trevistaseniorliving.com
trevitylic.com
treviva.it
trevorbaylissmd.com
trevorcaesar.com
trevorcampbellmd.com
trevordann.com
trevordaygeorgetownsc.com
trevorelkins.co
trevorelkins.info
trevorelkins.us
trevorfordlaw.com
trevorfrances.com
trevorfrybuildingdesign.com.au
trevorgair.com
trevorgblake.com
trevorgetsla.com
trevorknightmusic.com
trevormarca.com

19877

trevormorrisonphoto.com
trevorparry.com
trevorras.com
trevorsanna.com
trevorsearns.com
trevorstrek.org
trevorturla.com
trevorvealephotography.com.au
trevoryoung.me
trevsatdickson.com.au
trevtayphotofilmllc.com
trew-wheels.com
trewautobody.com
trewithsam.com
trewornanmanor.co.uk
trewythenhotel.wales
trex-outdoorkitchens.com
trex.bio
trexdeckutah.com
trexel.com
trexfenceutah.com
trexfencing.com
trexfencingfds.com
trexfencingsrf.com
trexity.com
trexlerlifescience.pages.roanoke.edu
trexlertrust.org
trexo.org
trexoforjamie.ie
trexonglobal.com
trexorobotics.com
trexpeditions.com

19878

trexprotect.com
trexrainescape.com
trexseal.com
trexsmart.com
trexspiralstairs.com
trexsrf.dvsrv.org
trextel.com
trexutah.com
trexwashoffice.com
trexxler.com
trey.com
treyandchelsea.com
treybartonlaw.com
treycooklaw.com
treycrossagencyins.com
treydanielsmusic.com
treyhough.com
treyindustries.com
treymartinezfischer.com
treymintzfilms.com
treymortgage.com
treynorman.com
treyperry.com
treysdetailingco.com
treysinerinsurance.com
treysizemore.com
trezrusva.com
trezureroxxrecords.com
trezzadox.com
trezzalaw.com
trff.org
trffk.ca

19879

trffk.us
trfinc.org
trfireprevention.com
trflegal.com
trfnorskies.com
trforganic.com
trfourm.org
trftimes.com
trfweddings.com
trg-marketing.com
trg.agency
trg.kipp.org
trg247.com
trg2a.com
trgardone.com
trgdata.center
trgdatacenter.com
trgdatacenter.net
trgdatacentrevents.com
trgdatacenters.co
trgdatacenters.com
trgdatacenters.net
trgdatacentersales.com
trgdatacenterstexas.com
trgdatacentersupport.com
trgdcs.com
trghealthcare.com
trghouston.com
trginger.com
trginnovation.agency
trgmedia.com
trgmessaging.com

19880

trgofca.com
trgpcap.com
trgresorts.com
trgriq.com
trgsharedspace.com
trgu.agency
trgunited.com
trguw.com
trha.org
trhc1925.org
trhdesign.com
trhicksconstruction.com
trhnyc.com
trhnycvision.com
trhomelesscoalition.org
trhomesmtsinai.com
tri-africa.com
tri-chem.com
tri-cityautosupply.com
tri-cityderm.com
tri-cityroofing.com
tri-cogo.com
tri-colorpress.com
tri-copy.com
tri-counseling.com
tri-countycameraservices.com
tri-countymow.org
tri-countysecuritynj.com
tri-environmental.com
tri-europe.net
tri-fix.com
tri-global.backupmycloud.com

19881

tri-inc.net
tri-ingforacure.com
tri-ingforchildrens.com
tri-intl.com
tri-l.com
tri-lakes.info
tri-lox.com
tri-o.marketbase.naylorconnect.com
tri-par.com
tri-starcounseling.com
tri-starglove.com
tri-starroloffsllc.com
tri-state-cdl.com
tri-stateal.com
tri-statebarbershop.com
tri-statebussys.com
tri-stateconcretepumping.net
tri-statedefender.com
tri-statedefenderonline.com
tri-statedesigns.com
tri-statedisposal.com
tri-stateequip.com
tri-stategunite.com
tri-statemedia.com
tri-statesportingarms.com
tri-statetravel.com
tri-tel.com
tri-test.co.uk
tri-townconstruction.com
tri-ven.com
tri-wood.com
tria-dielsdorf.ch

19882

triaa.com
triactiveusa.com
triacustomhomes.com
triad-ds.com
triad-resources.com
triad.coloplast.ca
triad.coloplast.us
triad.jan-pro.com
triad.legal
triad.team91lacrosse.com
triad.yourmodsociety.com
triadabc.org
triadadvertising.com
triadassoc.net
triadboston.com
triadboston.studio
triadcaregiving.com
triadconsultingsolutions.com
triaddefense.vegas
triaddentalimplantsurgicalcenter.com
triaddentalurgentcare.com
triadearbornrestaurant.com
triadelectricalservices.com
triadenergy.com
triadevco.com
triadeye.com
triadeyeassociates.com
triadgymnastics.com
triadhealthcenter.com
triadhealthproject.org
triadhomesinc.com
triadindustrialcorp.com

19883

triadinfosec.io
triadlandscapingservices.com
triadlaundry.com
triadlawngames.com
triadls.com
triadmagnetics.com
triadmechanical.com
triadmomsonmain.com
triadparadeofhomes.com
triadparadeofhomes.org
triadperio.com
triadrealproperties.com
triadrefractory.com
triadretire.com
triadrmrentals.com
triadschedule360.com
triadsedationassociates.com
triadstudio.com
triadwellness.net
triafinecatering.ca
triage-partners.com
triagecg.com
triageconsultinggroup.com
triagelogic.com
triagenwealth.com
triagestaff.com
triagewellnessinstitute.com
triakel.nl
trial.3sixtymeetings.com
trial.com
trial.lextralearning.com
trial.presspointcrm.com

19884

trial.wirewheel.io
trial3d.com
trialandeureka.com
trialattorneysoftexas.com
trialattorneystexas.com
trialbee.com
trialbybreen.myppldemo.com
trialcameras.com
trialcloud.io
trialcorps.com
trialforge.org
trialimage.com
trialingo.com
trialinnovations.com
trialkeap.com
triallawyerplaybook.com
triallawyersga.com
triallawyersiowa.com
triallawyersjournal.com
triallawyersmaryland.com
triallawyersofpr.org
triallawyerview.com
trialmaxcloud.com
trialmgt.com
trialogics.com
trialpages.datatools.com.au
trialquest.com
trialsathome.com
trialschool.org
trialsforclinicalresearch.com
trialstat.com
trialsva.com

trialsvirginia.com
trialtexts.com
trialtheory.com
trialtigers.com
trialwhisperer.com
trialwise.com.au
trialworks.com
triangle-nonprofit.com
triangle.im
triangle.uii.org
triangle.yourmodsociety.com
triangleanimalclinic.com
trianglecharandbar.com
trianglechurchnetwork.com
trianglecollision.com
triangleconstruction.com
trianglecrane.com
trianglecrossfit.com
trianglecustomcurbing.com
triangledayschool.org
triangledivorcelawyers.com
triangledq.com
triangleeastbusinesspark.com
triangleestatelawyers.com
triangleexecutivecollaborative.com
trianglefamilydentistry.com
trianglefans.com
trianglefluid.com
trianglefoundationrepair.com
trianglegas.com
trianglehealthinsuranceagency.com
trianglehleatingcooling.com

triangleimpactnetwork.com
triangleinsights.com
triangleinsightsgroup.com
triangleinsinc.com
triangleinsurance.com
trianglejinc.com
trianglelactation.com
triangleland.org
trianglelifenc.com
trianglemaids.com
trianglemedia.io
trianglencrealestate.org
triangleneuropsychology.com
trianglenurseryacademy.com
triangleoktoberfest.org
trianglepeakpartners.com
triangleperformance.com
trianglepropertiesllc.com
trianglerealestateservices.com
trianglerealtymanagement.com
trianglereconstruction.com
trianglerefrigeration.com
trianglerepairgroupnc.com
trianglerestorationdentistry.com
trianglesprings.com
trianglestarinvestments.com
trianglestrings.com
triangletactical.net
triangletile.com
triangletiresph.com
triangletireus.com
trianglevisionscareers.com

trianglewaterdamage.com
trianglex.com
triangulum.no
trianomediation.com
trianonlaw.com.au
triarcdesign.com
triarestaurant.com
triarkroofing.com
triarthardwoods.com
trias-solutions.at
triasserves.com
triasevents.com
triasmd.com
triathlondeboulogne.fr
triaut.com
triaxiapartners.com
tribal.com.au
tribal.cste.org
tribalancechiro.com
tribalartnews.com
tribalbali.com
tribalbehavioralhealth.com
tribalborderalliance.org
tribalclimateadaptationguidebook.or
tribalcustompools.com
tribalddb.it
tribaldelivery.com
tribalfitness.com.sg
tribalhealth.com
tribalhealthprogramshelp.com
tribalhealthprogramshelp.org
tribalistanbul.com

tribaljustice.org
triballlc.com
tribalmsn.com
tribalnationshealth.com
tribalsport.com.au
tribalteaco.com
tribaltoxics.org
tribalvaccinesummit.org
tribalvideo.com
tribalwarriorcollection.com
tribalworldwide.ca
tribalworldwide.com
tribalworldwide.es
tribarproperties.com
tribaygolfouting.com
tribbleelectric.com
tribbyartscenter.com
tribe.digital
tribe.missionhills.org
tribe.red
tribe.thewarriorcenter.com
tribe.thewolf21.com
tribe.transmoto.com.au
tribe9.net
tribeagency.org
tribealpha.org
tribeamfinancial.com
tribeandtrust.com
tribebarber.com
tribeca.london
tribeca.pt
tribecacompanies.com

19889

tribesportskpt.com
tribestream.io
tribestrength.com
tribestudiosnj.com
tribeteahouse.com
tribetech.com
tribetokes.co
tribetokes.com
tribevegas.com
tribeventuressoccer.com
tribevibes.online
tribexrx.com
tribify.co
tribisinc.com
triblework.com
tribloomwellness.com
triboro.org
triborocenter.com
triborocenter.info
triborocenter.net
triborocenter.org
tribororehab.net
tribororehab.org
tribpub.com
tribpubspecialsection.tribpub.com
tribrandnashville.marriott.com
tribu-paris.fr
tribuatw.com
tribucamp.com
tribucast.com
tribucha.com
tribucreative.com

19891

tribecadentalstudio.com
tribecaesp.com
tribecafestival.pt
tribecafestivallisboa.com
tribecafestivallisboa.pt
tribecalawsuitloans.com
tribecalisboa.com
tribecalisboa.pt
tribecalisboa.sic.pt
tribecalisstg.sic.pt
tribecamedspa.com
tribecanydentistoffice.com
tribecap.co
tribecapac.org
tribecaprintworks.com
tribecasailing.com
tribecaskincenter.com
tribecatavernnc.com
tribecatherapy.com
tribedo.fi
tribeexercise.com
tribehome.com
tribehtx.com
tribeintel.com
tribemgmt.com
tribenet.org
tribeofinvestors.com
tribeofunicorns.com
tribepictures.com
tribesaustralia.com
tribesmanresort.com

19890

tribudigital.com
tribulationsdemarie.com
tribullfrogspas.com
tribuna.us
tribunadelcompliance.com
tribunadelcompliance.es
tribunecapital.com
tribunecontentagency.com
tribunetx.com
tribureyeyecare.com
tributari.es
tributarycolorado.com
tributaryidaho.com
tributaryrevelation.com
tribute-portfolio.marriott.com
tribute.gg
tributebandchicago.com
tributebrewing.com
tributees.com
tributeflight.com
tributehomecare.com
tributelights.capitalcaring.org
tributemke.com
tributes.samh.org.uk
tributesalonspa.com
tributestringquartet.com
tributetax.com
tributewealthmanagement.com
tributewine.com
tricagency.com
tricalforage.com
tricanconstruction.ca

19892

tricannalternatives.com
tricapfg.com
tricapitaladvisor.com
tricapitalgroup.com
tricapproperties.com
tricapres.com
tricare-breastpumps.com
tricare.kepro.com
tricareaddictiontreatment.com
tricarerehabs.com
triceimaging.com
triceratops.com
tricfarms.com
trichomeanalytical.com
trichomeinstitute.com
trichys.com
triciabailey.co
triciabowman.com
triciabrouk.com
triciadavisrealtor.ca
triciadellescpa.com
triciaholderman.com
tricialichty.com
tricialynne.net
triciamccormack.com
triciamichael.com
triciaotleyphotography.com
triciard.com
triciaroseburt.com
triciarunkel.com
triciasellsflorida.com
triciataylorphotography.com

triciawoodworth.com
tricida.com
tricitiesarcfoundation.org
tricitiescpr.com
tricitiesfleamarket.com
tricitiesgolf.org
tricitiesheatingandair.com
tricitiesimmigrantcoalition.com
tricitieslip.ca
tricitiesmobilestorage.com
tricitiesmover.com
tricitiesperio.com
tricitiesrecovery.org
tricitiesremodelingco.com
tricitiesresearchdistrict.org
tricitiessepticsolutions.com
tricitiestreeguy.com
tricity-cardiology.com
tricity.glaciermarketplace.com
tricity.starlocal.ca
tricityair.com
tricityautosupply.com
tricityaviation.com
tricitybolt.net
tricitycolts.com
tricitycolts.org
tricityderm.com
tricitydermatology.com
tricityeagles.com
tricityjudo.com
tricitylaw.com
tricityorthodontics.com

19893

19894

tricitypainters.ca
tricityphysio.ca
tricityplating.com
tricityretractablescreens.com
tricityrvpark.com
tricitytees.com
tricitywellness.com
trickchassis.com
trickdigital.com
trickle.works
trickleup.org
tricksgymsac.com
tricksmagicshop.com
tricktrades.com
tricktrucks.com
tricky-property.mysites.io
trickyniki.com
trico-realty.com
trico.coop
tricoachsport.com
tricobou.com
tricocompanies.com
tricoins.com
tricolongdistancemovers.com
triconbuilds.com
triconds.com.au
tricone.au
tricone.com.au
triconholidaygreetings.com
triconnex.co.uk
triconsulting.com.au
tricopest.com

tricopropane.com
tricord-inc.com
tricordmedia.ca
tricorewellness.com
tricorps.com
tricorpstraining.com
tricorsfr.com
tricotitle.com
tricotradingpost.com
tricounty75.com
tricountyallrestorations.com
tricountybeverage.com
tricountybirthright.org
tricountybuilderspa.com
tricountycare.org
tricountycarpetclean.com
tricountychimney.net
tricountycollisionny.com
tricountycontractingwi.com
tricountycountryclub.com
tricountycrane.com
tricountydoorsnashville.com
tricountyedd.com
tricountyfamily.church
tricountyhealthplans.com
tricountyinsulation.com
tricountylifttruck.ca
tricountymedicalclinic.com
tricountymentalhealth.com
tricountymetals.com
tricountymfg.org
tricountymt.com

19895

19896

tricountyphysicaltherapy.com
tricountypoolco.com
tricountyroofers.com
tricountysd.com
tricountyspeaks.org
tricountystemersion.com
tricountytech.edu
tricountyvascular.com
tricountyvetpa.com
tricovithair.com
tricowater.com
tricps.com
tricreekrentals.com
tricure.com
tricycle.org
tricyclelearning.com
tridacmortgages.com
tridant.com
tridelta.ca
trident-marine.com
trident-residential.com
trident-true.com
tridentactuator.com
tridentactuators.com
tridentaudiodevelopments.com
tridentautomation.com
tridentcleanwater.com
tridentcompliance.co.uk
tridentcomtech.com
tridentconstruction.com
tridentdamagerestoration.com
tridentdental.com

19897

tridentfoundationsolutions.com
tridentfreightinc.com
tridentgrp.com
tridenthomeloans.com
tridenthotel.com
tridentinspectiongroup.com
tridentinsurancecorp.com
tridentinvests.com
tridentlacrosse.org
tridentleads.com
tridentmarinas.com
tridentmedicalcenters.com
tridentmfg.com
tridentplacehatfield.co.uk
tridentplacehatfield.com
tridentplastics.com
tridentpoolsolutions.com
tridentproducts.com
tridentprojex.au
tridentprojex.com
tridentrealestate.com.au
tridentretirement.com
tridentsafety.com
tridentsettlements.com
tridentsmilestudio.dmd.deals
tridentstrong.com
tridentstudio.com
tridentsustainability.com
tridenttp.com.au
tridenttruemedia.com
tridentvein.com
tridentvoice.co.uk

19898

tridentworldventures.com
tridium.ie
tridomroofing.com
tridquote.com
tridsys.com
trie.thrivewebsiteadmin.com
triedandtrue.co.nz
triedandtrue.tv
triedandtruedesign.co.nz
triedandtruejj.ca
triedntrueservice.com
triedtrueroofing.com
triercompany.com
trierwellertree.com
trietta.com
triexceptional.com
trifacta.com
trifacta.net
trifc.org
trifectacapitaladvisors.com
trifectacenter.com
trifectadesigninc.com
trifectadevelopment.ca
trifectaeventproductionsusa.com
trifectagraphicsaz.com
trifectagroupmfg.com
trifectahouseboats.com
trifectamed.com
trifectanetworks.com
trifectaoutdoorsmineral.com
trifectapilates.com
trifectapilatesmembers.com

19899

trifectaresearch.com
trifection.net
trifectom.com
trifectaproductions.com
triffi.online
triffi.pl
triffy.online
triffy.pl
trifi.online
trifitchick.com
trifitnesschallenge.com
trifitsports.com
trifiwireless.com
triflexcare.com
triflight.com
triflo.com
trifoia.com
triforce.io
triforceadvisors.com
triforcecrossfit.com
triforcegs.co.jp
triformpress.com
trifound.com
trify.online
trify.pl
trigabo.com
trigger-as.no
triggerapp.loan
triggerbuilding.com
triggercannons.com
triggereddrip.com
triggerfishcorp.com

19900

triggerpointbook.com.au
triggerpointclinic.com.au
triggerpointmedia.com
triggerreplicas.ca
triggers.media
triggersolutions.co.uk
triggersrelief.com
triggerstoys.org
triggerwarehouse.com
triggy.ai
trigiene.co.uk
triglay-digital.com
trigo-retail.com
trigo-solutions.com
trigo-vision.com
trigo.tech
trigonarmament.com
trigonhotels.com
trigoretail.com
trigosystems.com
trigovision.com
trigovisionltd.com
trihaircare.com
trijib.com
trijnnovations.ca
trijetprecision.com
trikesforsale.sportaviationcenter.com
triketheatre.org
trikonspine.com
trikorabeachclub.com
trilakescarpetcleaners.com
trilavie.com

19901

trillbytech.com
trileaf.com
trileafdesigns.com
trilineelectric.ca
trilio.io
trilionproductions.com
trilithguesthouse.com
trilithrealestate.com
trillercorp.com
trillerinc.com
trillerverz.brand.triller.co
trillerverzbrand2.brand.triller.co
trilliad.com
trilliant.com
trilliantfood.com
trilliens.com
trilligent.com
trillionairekid.io
trillionsuites.com
trillionsuites.ms.decms.asia
trillium-home.com
trillium-medspa.com
trillium-village.com
trillium-wealth.com
trilliumchiro.com
trilliumcreekohio.com
trilliumevents.com
trilliumflow.com
trilliumhatchery.com
trilliumhcp.com
trilliumhomesny.com
trilliuminstitute.org

19902

trilliumlandscapedesign.com
trilliummendocino.com
trilliummutual.com
trilliumnc.com
trilliumresources.com
trilliumsmiledentistry.com
trilliumsurveyor.com
trilliumtransit.com
trilliumvillage.ca
trilliumwoodslcs.com
trillotravelco.com
trillpills.com
trilogie-kirchdorf.ch
trilogie-thun.ch
trilogy-insurance.com
trilogy.health
trilogy.m-health.com
trilogy.money
trilogyaviationgroup.com
trilogycare.com.au
trilogycorp.com
trilogycorporate.com
trilogyequity.com
trilogyes.com
trilogyfit.me
trilogyfit.org
trilogyfoodsllc.com
trilogyharrison.com
trilogyhotels.com.au
trilogyhs.com
trilogylaboratories.com
trilogylaquinta.com

19903

trilogylaquintapolo.com
trilogyleasing.com
trilogylibertytownship.com
trilogynextgen.com
trilogypololaquinta.com
trilogypools.com
trilogyrefining.com
trilogytravelclub.com
trilokahealth.ca
trim-nox.com
trim.stuckey.com
trimaco.com
trimaincenter.com
trimandthistle.ca
trimandtonemedspa.com
trimarkassoc.com
trimate.net
trimaxccc.com
trimaxsystems.com
trimaxtire.com
trimblebatjerhealth.com
trimblechurch.org
trimbledigital.com
trimblewealth.com
trimboard.net
trimbuilt.com
trimcastlehotel.com
trimediadesigns.com
trimen.com
trimercy.org
trimergence.com
trimeriethaugesund.no

19904

| |
|---|
| trimet.ca |
| trimetgroup.com |
| trimethodwellness.com |
| trimeusa.com |
| trimexen.net |
| trimhunger.com |
| trimlightoc.com |
| trimlightwichita.com |
| trimline.co |
| trimlineabitibi.ca |
| trimmarknj.com |
| trimmedoutinteriors.com |
| trimont.com |
| trimontchiro.com |
| trimontrea.com |
| trimorsinvestments.com |
| trimotus.com |
| trimrisk.com |
| trimritemouldings.com |
| trimsrl.com |
| trimsrl.it |
| trimtabretrofits.com |
| trimteek.betademo.co.uk |
| trimtoyou.com |
| trimtriberx.com |
| trin-test.co.uk |
| trinacaryphotography.com |
| trinafelber.com |
| trinagadsden.com |
| trinaglines.com |
| trinatherealtor.com |
| trinav.com |

| |
|---|
| trinavinfusion.com |
| trinavsolutions.mysites.io |
| trincherivermouth.com |
| trincheronapavalley.com |
| trinco.com |
| trindahealth.com |
| trindallequestrianservices.com |
| trindock.com |
| trindockstg.paradoxstudiostt.com |
| trindustrialconstruction.com |
| trine4.com |
| trineconstruction.com |
| trineitte.com |
| trinekel.co.nz |
| trinesfoto.no |
| trinetpharma.com |
| trinetvotes.trinet.com |
| trinevelynphoto.com |
| tringalibam.com |
| tringpark.com |
| trinh.law |
| trinhenderson.com |
| trinidad.cigars.co.uk |
| trinidadpetroleum.co.tt |
| trinidadsmiles.com |
| trinitascellars.com |
| trinitasclassical.org |
| trinitetech.com |
| trinitimarketing.com |
| trinity-accounting.com |
| trinity-apparel.com |
| trinity-pc.org |

19905

19906

| |
|---|
| trinity-stpeters.org |
| trinity.mirrorbranding.com |
| trinity.myleaderdigital.com |
| trinity.org |
| trinity401k.com |
| trinity4healing.com |
| trinityacademy.com |
| trinityaccountinggroup.com |
| trinityalive.org |
| trinityaluminium.co.nz |
| trinityanesthesia.com |
| trinityarcade.com.au |
| trinityautoservice.com |
| trinitybiblecollege.edu |
| trinitybiblegreer.org |
| trinitybipasettlement.com |
| trinitybradenton.com |
| trinitybrushworks.com |
| trinitybusinessspaces.com |
| trinitycap.com |
| trinitycardiac.com |
| trinitycare.com.au |
| trinitycathedralnj.org |
| trinitycathedralpgh.org |
| trinitycc.com |
| trinitychattoken.com |
| trinitychirowellness.com |
| trinitychoice.com |
| trinitychurchmn.com |
| trinitychurchopelika.com |
| trinityclubapts.com |
| trinitycollege.ac.nz |

| |
|---|
| trinitycollegechoir.org |
| trinitycommunityservices.org |
| trinityconnection.com |
| trinityconstructiongroup.llc |
| trinityconsultantsaustralia.com.au |
| trinitycpllc.com |
| trinityctr.learningforte.com |
| trinitycustom.com |
| trinitydctimes.com |
| trinitydctimes.net |
| trinitydctimes.org |
| trinitydentalalkimos.com.au |
| trinitydentalheathridge.com.au |
| trinitydenton.org |
| trinitydoors.org |
| trinitydynamicsolutions.com |
| trinityecc.life |
| trinityedwardsburg.org |
| trinityefca.com |
| trinityels.org |
| trinityemployment.com |
| trinityempowers.com |
| trinityenterpriesllc.net |
| trinityetplussettlement.com |
| trinityeventstaffing.com |
| trinityexchangeapts.com |
| trinityfamilywealth.ca |
| trinityfilms.fr |
| trinityflowers.com |
| trinityforest.4sightpm.com |
| trinityforum.events |
| trinityframing.net |

19907

19908

trinitygate.com
trinitygc.us
trinitygracefarm.org
trinitygraphdatasolutions.com
trinitygreenlawn.org
trinityguildwood.org
trinitygymnastics.org
trinityhc.com
trinityhealth.net
trinityhealth.org
trinityhealthcp.com
trinityhealthofneurgentcare.com
trinityhearingandbalance.com
trinityheatingcoolingrefrigeration.com
trinityhillmn.org
trinityhillsknoxville.com
trinityhomebuyers.com
trinityhomemortgages.com
trinityhomepro.com
trinityhomes-atoka.com
trinityhouse.mysites.io
trinityhousecare.ccq.digital-dev.co.u
trinityins.net
trinityinsurance.agency
trinityintegratedmedical.com
trinityinvestments.com
trinityirishdance.com
trinityirishdancecompany.com
trinityjservices.org
trinityjet.com
trinitykiel.com
trinityklein.org

trinitylandandcattle.com
trinityld.com
trinitylogistics.com
trinitylutheran.ws
trinitylutheransd.org
trinitymachined.com
trinitymanagementllc.net
trinitymarinette.com
trinitymarkethull.co.uk
trinitymarkethull.com
trinitymarketing.services
trinitymarysville.org
trinitymats.com
trinitymeadowview.org
trinitymedgroup.com
trinitymedicallaboratories.com
trinitymidcoasthospital.org
trinitymissions.org
trinitymissionscentennial.org
trinitymoorestown.org
trinitymortgagefund.com
trinityna.org
trinitynationaltitle.com
trinitynn.com
trinityny.org
trinityoaks.com
trinityoffers.com
trinityofterror.mysites.io
trinityopcl.com
trinityorthodevice.com
trinityorthodontics.com
trinityparkstud.co.uk

19909                                                   19910

trinitypbg.org
trinitypcp.com
trinityperformance.ca
trinityplic.org
trinityportsmouth.org
trinitypower.com
trinitypowerrentals.com
trinitypowerrentals.net
trinityprairieco.com
trinityprecisionsolutions.com
trinitypresbyterianpreschool.org
trinitypreschoolsc.org
trinitypreschurch.org
trinitypsychotherapy.com
trinitypsychwellness.com
trinityptomaha.com
trinityrail.com
trinityrail.net
trinityrail.org
trinityrailcar.com
trinityrailcars.com
trinityrailgroup.com
trinityrailgroup.net
trinityranchtexas.com
trinityrealestate.co.nz
trinityrealestatenicaragua.com
trinityreclamation.com
trinityreis.com
trinityresources-us.com
trinityresources.ca
trinityrestorationtt.com
trinityrfpg.org

trinityriverkayak.com
trinityriveroralsurgery.com
trinityriverrecovery.com
trinityriverridge.org
trinityrose.ca
trinityrow-living.com
trinitysalisbury.com
trinitysalon-spa.com
trinityscq.com
trinityschoolofmedicine.org
trinityschooloftexas.com
trinityschools.org
trinityscripts.com
trinityseniorservices.org
trinityservicesgroup.com
trinitysgservices.com
trinitysling.com
trinitystaffinggroup.com
trinityst.james.org
trinitystrategicwealth.com
trinitystrength.org
trinitytolbert.com
trinitytool.com
trinitytownhouse.ie
trinitytrailer.com
trinitytraining.dk
trinitytransit.org
trinitytubulars.com
trinitytxk.com
trinityug.com
trinityumcsalisbury.com
trinityumcsalisbury.org

19911                                                   19912

trinityunionapartments.com
trinityunionapts.com
trinityuptownblinds.com
trinityvalleydemolition.com
trinityvalleyorns.com
trinityvancouver.org
trinitymethospital.com
trinitywausau.org
trinitywaverly.org
trinitywebdesign.co.uk
trinitywellsprings.com
trinitywexford.org
trinitywilmette.com
trinitywoods.com
trinitywoodworkinginc.com
trinityworld.org
trinitywoundcarelv.com
trinitywv.com
trinityyuma.org
trinjurylaw.com
trinketvault.com
trinkner.com
trinksinc.com
trinkwasserspender.at
trinlogix.com
trinnium.com
trinoptics.com
trinperkins.com
trinricosteel.com
trinsicresidential.com
trinsurance.com
trinware.com

trio-logistics.com
trio-media.co.uk
trio-ri.com
trio-solutions.com
trio-solutions.net
trio-wettingen.ch
trio.company
trio.solutions
triocafe.com
triocapital.com
triocar.es
trioceansurf.com
trioclinic.co.uk
trioclinic.com
triocm.com
triocommunitymeals.com
triocreativestudios.com
triodemusic.com
triodesignandbuild.com
trioeng.com
triofast.se
triohp.com
triolearn.learning.humentum.org
trioleasing-ads.com
triomachinery.com
triomaryland.org
trion.com
trionetsinc.com
trionholdings.mysites.io
trionliving.com
trionmanagement.com
trionproperties.com

triontech.com
trionworks.com
trionz.co.za
trionz.com
trioperks.com
triopestcontrol.com
triore.com
triorganics.com
triorganicsfranchising.com
triosalexandria.com
triosaveda.com
trioseinc.com
triossportsclub.com.au
triosss.sou.edu
triowritingstudios.com
trip-drip.com
trip-safe.com
tripac.inc
tripacific.net
tripad-miami-airport.marriott.com
tripadoodle.com
tripaga.com
tripaga.net
tripalarms.com
tripalongtravel.com
tripalooza.com
triparkflooring.com
tripatlas.com
tripbuildermedia.com
tripcatcherapp.com
tripchinago.com
tripcompanion.com

tripcon.co
tripconwarranty.com
tripcrafted.com
tripeakroofers.com
tripemco.com
tripepismith.co
tripepismith.com
tripepismith.net
tripepismith.org
tripepismithdemo.com
triperformancecoaching.co.uk
tripesssdesigns.amydemo.auctionm
tripgenies.com
triphackr.com
triphammer.co.uk
triphound.net
tripinktattoo.vegas
tripinstead.com
tripioapp.com
tripkrafterstravel.com
triple-m-farms.com
triple-pointblog.com
triple-r-baseball.com
triple-source.com
triple-t.com
triple20ventures.com
triple2s.com
triple7movers.com
triple7travels.com
tripleaaapaving.com
tripleacalfeutrage.com
tripleaconstructionandexcavating.co

tripleadd.com
tripleadurham.co.uk
tripleahomeservices.com
triplealn.com
triplearadio.com
triplearesale.com
tripleb.rayvndesign.com
tripleb.tv
triplebar.com
triplebconstructionia.com
triplebconstructioninc.com
triplebgaragedoors.com
triplebhospitality.com
tripleblind.com
tripleblitz.com
triplec-electric.com
triplecanopy.com
triplecapitalgroup.com
triplecautorepairs.com
triplecamp.com
triplecompanies.com
triplecitiesagency.com
triplecitiesvolleyball.com
triplecleansolutions.com
tripleclickth.com
tripleclighting.com
triplecproducts.com
triplecreekcampground.com
triplecreekranch.com
triplecreekreserve.com
triplecreekretirement.com
triplecrownarenas.com

triplecrowncasinos.com
triplecrownchiro.com
triplecrownchiropractic.com
triplecrownconst.com
triplecrownlandscapingaz.com
triplecrownleadership.com
triplecrownpacific.com
triplecrownranch.net
triplecrownres.com
triplecrownseniorliving.com
triplecwaterproofing.com
tripledaimond.com
tripledogspirits.com
tripledogwhiskey.com
tripledoubleaccelerator.nba.com
tripledry.fi
tripleellc.com
tripleemfg.com
triplefcamps.com
tripleffarmnc.com
triplefinale.com
triplefinalecareers.com
triplefiare.com
triplefresh.net
triplefrog.com
triplehelixgroup.com
triplehfinancialservices.com
triplejackbvi.com
triplejent.com
triplejfoundationsolutions.com
triplejpoolcare.com
triplejranch.com

triplejranch.online
triplejranch.org
triplejrcattleco.com
triplejwildernessranch.com
triplejwildernessranch.net
triplejwinvestments.com
tripleltruckrepair.com
triplelwv.com
triplem.listnr.com
triplemgates.com
triplemooncoach.com
triplenickelphoto.com
tripleorbits.com
triplepalm.com
triplepeak.com
triplepeaksnaturallight.com
triplepfitness.com
tripleplayathleticpromotion.com
triplepoint-labs.com
triplepoint.com.au
triplepoint.us
triplepointcapital.com
triplepointinteractions.com
triplepointtechnology.com
triplepointtechnology.info
triplepointtechnologyblog.com
triplepointwater.com
triplepvending.com
triplequestkennels.com
triplerbaseballnj.com
triplercleanings.com
triplerindustries.com

triplermedia.co.uk
triplerrr.com
triplerwausau.com
triplesauctions.net
tripleseat.com
tripleseateventcamp.com
triplesshowerdoors.com
triplessteelsd.com
triplesynclogic.com
tripletechservices.com
tripletheflair.com
triplethreatelitelax.com
triplethreattn.com
triplethreatyouth.org
tripletmtn.com
triplettinsuranceagency.com
tripletwocoffee.com
triplewaterwisdom.com
triplex-inc.com
triplextool.com
tripling.co
triplodgehotel.com
triplumbing.com
tripmastersoftware.com
tripmaterials.com
tripmatrix.com
tripnet.org
tripnomadtravel.com
tripodaluminum.com
tripodconcerts.com
tripodservices3.com
tripoint-athletics.com

tripointbusinessbrokers.com
tripointeadvantage.com
tripointeassurance.com
tripointeconnect.com
tripointehomes.com
tripointms.com
tripointservices.com
tripologyvacations.com
triportlending.com
tripoutwithkp.com
trippalz.com
trippedbyaria.com
trippfirm.com
trippie.com.au
trippininteasy.com
trippingkosher.com
trippingvitties.com
trippinwiththea.com
trippinwithcaryn.com
tripple.social
trippscanyon.com
trippspace.com
trippytoursllc.com
tripridetn.org
tripropt.com
trips.caren.is
trips.fund
trips.harvestindia.org
trips2greece.com
trips4trade.com
tripsandevents.betenboughcompani
tripsandvacations.travel

tripsavr.com
tripsavr2.com
tripsbyteresa.com
tripsixdesign.co.uk
tripsnthings.com
tripsource.com
tripstax.com
tripstaxhotels.com
tripstomorocco.com
tripstotake.com
tripstraveltours.com
tripsunwaycruisesandtours.com
tripsynctravel.com
triptam.com
triptations.com
triptijain.com
triptinker.com
triptips.nu
triptiva.com
triptix.co
triptk.co
triptk.com
triptk.group
triptravl.com
tripvacationrentals.com
tripvana.com
tripvignette.com
tripvr.com
tripwired.com.au
tripwix.com
triquetramedia.com
triratnasadhana.org

triremecompression.com
triremevideo.com
trirmechanical.com
tripofinglic.com
trirx.com
trisaluslifesci.com
trisearchbenefits.com
trisectcommercial.com
trisense.no
triseriescaraibes.com
trishaball.com
trishabright.com
trishaespinoza.com
trishafraley.com
trishakcampbell.com
trishalindsey.com
trishallisonphotography.com
trishamariephotography.com
trisharosephotography.com
trishaslay.com
trishatrelenberg.com
trishbeckevents.com
trishbenderrealestate.com
trishclark.co.nz
trishholliday.com.au
trishkempblog.com
trishkmurphy.com
trishmartin.com
trishraine.com
trishstewart.co.nz
trishulbiotech.com
trisimbodenyachtstars.com

triskelepathways.com
trisneyphotography.com
trisodium-phosphate.com
trisoftcovers.com
trisolutionsinc.com
trisomy.org
trisomy18.org
trisomytest.bg
trisomytest.com
trisomytest.cz
trisomytest.de
trisomytest.hr
trisomytest.hu
trisomytest.pl
trisomytest.ro
trisomytest.sk
trisquare.net
trisquarebuilders.com
trisquareconstructioninc.com
trisquarefab.com
trisquaregeneralcontractors.com
tristaff.com
tristaguertin.com
tristamajaphotography.com
tristan.chat
tristancodes.com
tristanduplichain.com
tristanlauber.com
tristanmace.com
tristanquigleyphotography.com
tristanrobersonmusic.com
tristanschimneyservice.com

tristaperot.com
tristapourier.com
tristar-energy.com
tristar.com.au
tristar.cpa
tristar.supremeclients.com
tristaramerica.net
tristarbb.com
tristarbrokerage.com
tristarchemical.net
tristardma.com
tristareng.com
tristareventmedia.com
tristarexperience.org
tristargroup.us
tristargym.com
tristargymdigital.com
tristargymwestcoast.com
tristarjax.com
tristarlandllc.com
tristarlandservices.com
tristarnash.com
tristarpi.com
tristarpipeinspection.com
tristarrecycling.com
tristartalent.com
tristarsearch.com
tristarteam.tax
tristartransportation.ipromo.com
tristarvend.com
tristarvendingmachines.com
tristate-equipment.com

tristate.team91lacrosse.com
tristate365.com
tristateaero.com
tristateairpurification.com
tristateallamericanroofing.com
tristateauctionservice.com
tristatebassets.org
tristatebillboards.com
tristatebuyshouses.com
tristatecanineobedience.com
tristatecapitalbank.com
tristateccs.com
tristatecellardoors.com
tristatecfs.com
tristatecincybuyers.com
tristatecincysellers.com
tristatecivil.com
tristatecollisioncenter.com
tristatecontractingwestchester.com
tristatecp.org
tristatecranes.com
tristatedocs.com
tristateexteriorcleaning.com
tristatefamilyymca.org
tristategate.com
tristatehazmat.com
tristatehomeimprovementsinc.com
tristatehomeservices.com
tristatehomewarranty.net
tristatehouseinvestments.com
tristatehr.org
tristatehydraulics.com

tristateinst.com
tristateinstrumentservice.com
tristatelandtitleagency.com
tristatenursing.com
tristateobedience.com
tristateparking.net
tristatepoolscleveland.com
tristatepowerequipment.com
tristateproperties.org
tristatequalitymetals.com
tristateretirement.com
tristateretractablescreens.com
tristateroofingquincy.com
tristateroofingsiding.com
tristateruns.com
tristatesafetysummit.com
tristatescreens.com
tristatesecured.com
tristatesellshouses.com
tristateseminar.expo-genie.com
tristatesepticinstallation.com
tristateshred.com
tristatespartans.com
tristatestagelabor.com
tristatestaging.com
tristatestoragesolutions.com
tristatestucco.com
tristatestuccoremediation.com
tristatesupplyinc.com
tristatesurfaces.com
tristatethunder.org
tristatetiretn.com

tristatetrailersales.com
tristatetruckntrailer.com
tristatevet.com
tristateveterinaryclinic.com
tristatewindows-glass.com
tristeelmetals.net
tristel.com
tristelgroup.com
tristenbiancaphotography.com
tristfusion.com
tristhorp.com
tristinbrown.com
tristincoppin.com
trisupplyhome.com
trisupplyhometeam.com
trisupplypros.com
tritacshooting.com
tritalent.com
triteamz.com
tritec-intervento.cl
tritechag.myagronomist.farm
tritechairconditioning.com.au
tritechelect.com
tritechenterprise.com
tritechz.com
tritecre.com
tritecricoh.com
tritekevents.com
tritekmedia.com
triteninsurance.com
tritexbuilders.com
tritexroofing.com

tritheos.com
triton-charters.com
triton-industries.com
triton.co.uk
triton.ornl.gov
tritonair.com
tritonair.net
tritonautomotivegroup.com
tritonbrass.com
tritonconstructiongroup.com
tritoncontracts.co.uk
tritondiving.net
tritonenergyltd.com
tritonfishing.com
tritongen.com
tritonhealth.spotlightmarcom.com
tritonhockey.org
tritonia.scot
tritonindustries.com
tritoninnovationllc.com
tritonleadershipgroup.com
tritonlegal.com
tritonmsi.com
tritonoceanproducts.ca
tritonoffshorellc.com
tritonpacifichealthcare.com
tritonsensors.com
tritonstaffing.com
tritonsteam.com
tritonsystems.com
tritontechnologysolutions.com
tritontermite.com

tritonvacations.com
tritonwash.com
tritonwashsalem.com
tritonwealth.com
tritonx.com
tritowerfinancial.com
tritownbjjacademy.com
tritowncommercial.com
tritowndentalnj.com
tritowndrivingschool.com
tritownshipwater.com
tritrials.com
tritthomes.com
trittinsurance.com
trittrealty.com
tritura.com
trituraig.com
trituraig.com
triumbotanicals.com
triumcoaching.com
triumgroop.com
triumgroup.biz
triumgroup.com
triumgroup.net
triumgroup.org
triumgroups.com
triumph.mysites.io
triumphantmercy.org
triumphantpm.com
triumphanttransitionpartners.com
triumphaz.com
triumphbotanicals.com
triumphbusinesscapital.com

triumphcapitalinvestments.com
triumphcapitalmarkets.com
triumphcf.com
triumphconstructionsupply.com
triumphealth.com
triumpheducation.com
triumphelectric.net
triumphequipmentsales.com
triumphfl.com
triumphfoods.com
triumphgaragedoors.ca
triumphhomeinspections.com
triumphhomes.com.au
triumphhospitality.net
triumphhvac.ca
triumphinsurance.com
triumphlaw.com
triumphlending.com
triumphmed.com
triumphpay.com
triumphquickpay.com
triumphrealestate.com
triumphrecovery.com
triumphrpg.com
triumphservices.org
triumphsheets.com
triumphstaffing.com
triumphtubular.ca
triumphtubular.com
triumphus.com
triumphview.com
triumphx.co

triumvira.com
triuneservice.com
triunityeng.com
triurban.com
trivail.com
trivalleychambers.com
trivalleychambers.org
trivalleyconnect.com
trivalleyfamilypractice.com
trivalleyirrigation.com
trivalleylife.com
trivalleylivewell.com
trivalleymedicalweightcontrol.com
trivalleyreach.org
trivalleyrecycling.com
trivariateresearch.com
trivarx.com
trivascapital.com
trivenipms.co.uk
trivenity.com
triventure.com
trivergix.com
triverranch.com
trivers.com
trivettcontracting.com
trivettebodyrepair.com
trivia-nut.com
trivia.fyi
trivia.nupciasmagazine.com
triviacrush.com
triviadream.com
triviagamenetwork.com

triviagoapp.com
triviagoodness.com
triviajoy.co
trivianation.com
trivianerds.com
triviaquestions247.com
triviasouthpark.com
triviewmetro.com
trivignohealth.com
trivisiontravel.agency
trivista.co.uk
trivista.com
trivistacapital.com
triviumco.com
triviumhangar.com
triviumpoint.com
trivoltinaction.com
trivselfysio.no
trivworks.com
trivy.dev
triwatchmonitoring.com
triwatchusa.com
triwestgroup.net
triwgroup.com
triwisdompress.com
trixcircus.com
trixiesilvertale.com
trixkunst.no
trixmakes.online
triyam.net
triyield.com
triyoga.co.uk

trk.drawmytwinflame.net
trk2.drawmytwinflame.net
trk2.soulmanifestation.live
trkattorneys.com
trkins.com
trkohlerinsurance.com
trktrp.com
trl.net
trlaw.brandsystem.ca
trlaw.ca
trlaw.com
trlawyers.com.au
trlconstructiondesign.com
trlm.com
trlongeng.com
trlt.org
trma.org
trmckenzierealestate.com
trminsurance.com
trms.ca
trmsolution.com
trn1020.com
trn1031.com
trndigital.com
trndnetwork.org
trner.org
trnrxr.com
trnscnd.com
trnsform.io
trnsfrm.com
trntalent.com
trp.com

19933

19934

tro.kaiserpermanente.org
troast-singleyagency.com
troastautobody.com
trobak.ca
troberts.me
trobud.no
trocafone.com
trocaire.edu
trocconnect.com
trocglobal.com
trochia.org
trockcontracting.com
trockenbau.hamburg
trockipaquinlaw.com
troconinc.com
trocresetconnect.com
trodding.com
troeger.me
troegs.com
troendle-partner.ch
troestersharpe.com
trog.com.au
troi.io
troiatravel.com
trojan-cml.com
trojan-northeast.co.uk
trojanacademy.ie
trojandailyblog.com
trojanevents.usc.edu
trojanins.com
trojanlabel.com
trojanpoolservices.com.au

trojanpropertyservices.com
trojanrentalproperties.com
trojansafety.com
trojansbaseballandsoftball.com
trojansoccerclub.com
trojansurveillance.co.uk
trojantravel.usc.edu
trojkie.com
trolex.com
troll-master.com
trollaktiv.no
trolley.com
trolleyhaus.com
trolleyhouseventures.com
trolleypub.com
trolleysofdubuque.com
trolleytaphouse.com
trolleytours.com
trolleytransport.com
trolleytrips.com
trollingerconstruction.com
trollparkhove.no
trollsremixrescue.com
trolltina.se
trollway.com
trollwhack.com
trollwood.org
trollx.com.au
trollystophotdogs.com
tromb.com
tromb.se
trombleyhaneslaw.com

19935

19936

tromblylaw.com
tromsostreamingstudio.no
trommsalgsentral.no
tromzo.com
tron.co
tronbullclub.com
troncosogroup.com
trondelageo.no
trondelageuropeanoffice.no
trondelaglandbruksktakst.no
trondelagrevisjon.no
tronder-distribusjon.no
trondervask.no
trondheimsfjordenvatmarkssenter.no
trondhjemsanitetsforening.no
trondossa.com
troneappliancecenter.com
tronerentals.com
tronilodriscollinsuranceagency.com
tronixbi.com
tronixtrade.com
tronixtrm.com
tronnierphd.com
tronspark.com
trontz.com
tronviggroup.com
tronweekly.com
troop-1776.com
troop1214.org
troop192maryland.org
troop1milford.org
troop204millerplace.org

troop26.net
troop388.com
troop42omaha.com
troop504.com
troop5504.com
troop65ct.com
troop778g.com
troop778g.net
troop778g.org
troop7pineville.org
troop982.com
troopaz1613.org
troopcor.com
trooper.dev
trooper2lawyer.com
trooperbeerusa.com
trooperbilliards.com
troopleader.org
troopleader.scouting.org
troopmmasudbury.com
trooponeakron.org
troopsbs.com
troopsofsaintgeorge.org
troopsolar.com
troopsspeakout.com
troost.com
tropaholic.com
tropeamcmillan.com
trophiesandawards.com
trophy-tracker.com
trophyclubanimalhospital.com
trophycreative.net

19937                                                    19938

trophyeliteservices.com
trophylakegolf.com
trophymaterials.com
trophymaxdeer.com
trophypointsolutions.com
trophyranches.com
trophyrealtygroup.com
trophyshopinc.com
tropicairfl.com
tropicaisland.com
tropical-diving.com
tropical-harbor.com
tropicalacres.com
tropicalairchecks.com
tropicalconsultants.in
tropicalcontainers.com.au
tropicalescape.ca
tropicalescapebeachvillas.com
tropicalescapesanibel.com
tropicalescapesfl.com
tropicalescapesrealty.com
tropicalescapevacationhomes.com
tropicaleza.com
tropicalfamilyadventures.com
tropicalforestnetwork.org
tropicalfruitwarehouse.com
tropicalfruitwarehouse.ie
tropicalinsuranceofmanasota.com
tropicalproperties.com
tropicalislandtreats.com
tropicaljs.com
tropicallietravels.com

tropicalmoonevents.com
tropicalnorthconcreting.com.au
tropicalnorthqueensland.org
tropicalnorthqueensland.org.au
tropicalpoolcontracting.com
tropicalpoolsandpavers.com
tropicalpoolsandpavers.net
tropicalpoolsandspas.ca
tropicalpoolsandspas.com
tropicalpoolsconstruction.com
tropicalprestigepools.com.au
tropicalresearchinstitute.org
tropicalroofingservices.com
tropicalsunsetlaser.com
tropicalsunsportfishing.com
tropicaltann.com
tropicaltantrum.com
tropicaltravelescapes.com
tropicaltravelfun.com
tropicalvillasorlando.com
tropicalwaveweather.com
tropicalwhimsy.com
tropicanacommunity.org
tropicanaevansvillecase.com
tropicanahostel.com
tropicanaicecream.com
tropicananc.com
tropicanatj.com
tropicars.com
tropicdisposal.com
tropichazesweeps.com
tropicheatandac.com

19939                                                    19940

tropiclear.com
tropicleo.com
tropicmachine.com
tropicmechanical.com
tropicnerd.com
tropicsacademyfl.com
tropicshark.com
tropicstormprotection.com
tropicterraceresort.com
tropikstyle.com
tropixairltd.com
troplawgroup.com
tropospahstudy.com
troprouge.com
tropsytravel.com
tror.co.nz
trosekarate.com
trosekarateholden.com
trosgynnal.org.uk
trossachs.co.uk
trosthealth.com
trostplastics.com
trothe.com
trothewine.com
trothewines.com
trotintime.ca
trotsopdebioboer.nl
trottackerstrasse.ch
trottatire.com
trottersgci.com
trottybynature.com
trotwood.org

troubadourconcert.org
troubadourfestival.com
troubadoursandvagabonds.com
troubadourtech.com
trouble-alimentaire.com
trouble-free-employees.com
troublefreeemployees.com
troublefreeinc.com
troublefreelighting.com
troublefreerecruiting.com
troublefreevideos.com
troublefreewebsites.com
troubleinthegardenthefilm.com
troubleshoot.press
troublesincambridge.com
troudigital.com
troughmobile.com
troupclcp.org
troupcountyresources.com
troupe.com
troupmedia.com
troupstrategy.com
trousdalecountyfair.org
trousseaustyle.com
trout-fly-fishing.com
troutandbassflyco.com
troutapalooza.org
troutbeads.com
troutcamp.com
troutcreekmotelrv.com
troutcreekvet.com
troutcreekveterinary.com

troutdale.centri.life
troutdalelaquinta.com
trouthunt.com
troutlakeretreats.com
troutlakespecialevents.com
troutlakeweddings.829stage.com
troutlakeweddings.com
troutmanappraisalservices.com
troutmanchairs.com
troutmandental.com
troutmanemerge.com
troutmanlaw.co
troutmanlaw.com
troutmanpepperplus.com
troutmanpepperstateag.com
troutmanstrategies.com
troutmount.com
troutmuseum.org
troutmuseumart.org
troutpornnation.com
troutriverlodge.ca
trouttandco.com
troutunlimitedwashington.org
troutzoolamontana.com
trouvaillebourbonnais.com
trouvaillecollection.com
trouvaillediscoveries.com
trouvailletravelagency.com
trouver-mon-opco.org
trouvetonplan.ca
trouwenjergenroos.nl
trouwenmarionenronald.nl

trouwenronaldenmarion.nl
trovarecr.com
trovatogroup.com
trove.com
trove.net
trove.re
trovecannabis.com
trovecoffee.com
troveinteriors.com
troveline.com
trovelog.com
troveprivatewealth.com
trovepw.com
trovo.ai
trowbridge-commercial.com
trowbridge-homes.com
trowbridgecm.com
trowbridgeco.com
trowe.io
trowerdental.com.au
trowerrealtors.com
trowman.org
troxen.com
troxy.co.uk
troxy.plasterdemo.com
troyacoustics.com
troyal.net
troyandheightsanimalhospital.net
troyandwentzvillevet.com
troybankandtrust.com
troybankandtrust.net
troybuiltbuildingcorp.com

troycarringtonconstruction.com
troycenter.net
troycole.com
troycommunityrides.com
troycommunityrides.org
troycono.com
troycreekretrievers.com
troydeaninteriors.com
troyenergy.com
troyerbrothers.com
troyerins.com
troyerproducts.com
troyerretirement.com
troyertransformations.com
troyescape.com
troyeworld.com
troyfab.com
troyfpc.com
troygastro.com
troyhebertforchief.com
troyildentist.com
troyindustrialsolutions.com
troyins.com
troykidder.com
troykiddermusic.com
troykidderstories.com
troylaser.com
troylines.com
troymartialarts.net
troymcleanroofing.com
troymechanical.com
troymed.com

troymeier.com
troymillsexcavating.com
troyminerals.com
troymochiropractic.com
troynarayan.com
troypainrelief.net
troyproducts.com
troyschulmandds.com
troyscustom.com
troyshelby.fetchpetcare.com
troysilhan.com
troysmith.technology
troysmuffler.com
troystropics.com
troytryon.com
troyvanbeek.com
troyvet.net
troyvilla.com
troywalseth.com
troywestcarpetcleaning.com
troywymer.com
troywymer.net
trpcre.com
trpdbaseball.com
trpfiresecurity.co.uk
trpgroup.fi
trpproducts.com
trpreadymix.com
trps.org
trpsupport.com
trr.ca
trr.trademultiuat.tradesmith-dev.com

19945

19946

trfktrading.com
trrma.net
trs-hvac.com
trs-sesco.com
trs.co.nz
trs.rent
trs.thrive.buzz
trs4metalsdetox.coseva.com
trsaero.com
trsandallthingsdetox.coseva.com
trschiff.com
trschifffoundation.org
trscny.com
trsdigital.com
trsequipment.co.nz
trsinc.us
trslawfirm.com
trsnc.net
trsod.com
trspro.live
trssi.com
trstpays.com
trsuperstars.events
trt-group.com
trt-rakennus.fi
trt.group
trtblaw.com
trter.com
trtexas.com
trtexpress.com
trtinteractive.com
trtlasvegas.com

trtlighting.co.uk
trtlodging.com
trtmaoriflag.co.nz
trtmd.com
trtrades.com
trtshopping.com
tru-americanhealthmembership.com
tru-amp.com
tru-blockmasonry.com
tru-estimate.com
tru-flow.com
tru-healthgroup.com
tru-scaler.com
tru-thoughts.co.uk
tru-trade.io
tru-visionscapes.com
tru-vue.com
tru-vumonitors.com
tru-west.com
tru2formhoops.com
tru7.com
truacares.com
truafranchise.com
truah.org
truairmichigan.com
truancyinterventiongeorgia.org
truancyproject.org
truantpictures.com
truasset.com
truassureblog.com
truaxlawgroup.com
truaxmarketing.com

19947

19948

trubca.com.au
trubeautyesthetic.com
trublissfitness.com
trublucatering.com.au
trubludental.com
trubludentaline.com
trubludentalnetwork.com
trubludentalteams.com
trubludirect.com
trubluland.com
trubluuniversity.com
trubondvet.com
trubrandmarketing.com
trubridge.com
trubrushpaint.com
truburnfuel.com
truburnwoodsupply.com
trucampers.com
trucare.org
trucarecenter.com
trucarecenters.com
trucareclinic.com
trucaretms.com
trucarve.com
trucashgroupofcompanies.com
truccobeautyinstitute.com
truccoconstruction.com
trucesoftware.com
truchiro-lms.thedctree.org
truchiro.org
truchoiceprc.org
trucio.com

19949

truck-accident-help.com
truck-accident-lawyer-nj.com
truck-ads.com.au
truck-techs.com
truck-trays.com
truck.law
truck.repair
truckaccident.lawyerupwithkc.com
truckaccidentattorneynewmexico.com
truckaccidentguides.com
truckaccidentlawyer-dc.com
truckaccidentlawyersgroup.com
truckaccidents.co
truckaccidents.cokerpi.com
truckaccidents.com
truckaccidents.mccoymccoy.com
truckaccidentslawyer.com
truckadvertising.ca
truckandtrailerpros.com
truckandvanshelving.com
truckbay.com
truckbedtents.org
truckbossshow.com
truckcapsandmore.com
truckclaim.org
truckclaws.com
truckcolors.com
truckcountryllc.com
truckcrash-hotline.com
truckcrashintakes.com
truckdecks.pro
truckdepotla.com

19950

truckdogz.com
truckduck.com
truckecm.com
truckee.com
truckeehalfmarathon.com
truckeemarina.com
truckeemeadowsconstruction.com
truckeepolice.com
truckeepolice.gov
truckeeriverhomes.com
truckeeriveroutfittersassociation.com
truckeeriverwc.org
truckeesan.org
truckeetahoehousinghub.com
truckmanifest.com
trucker-jobs.com
truckercfo.com
truckerfi.com
truckerhuss.com
truckerinsurance.com
truckerinsure.com
truckerpathhealth.com
truckerrecruiters.com
truckers.drugcardamerica.com
truckersbodyshop.com
truckersbookkeepingservice.com
truckersinc.net
truckerstraining.com
truckertools.com
truckfactoringreviews.com
truckfitters.com
truckforklifttraining.com.au

19951

truckfunder.com
truckguru.co
truckhub.io
truckiesfinance.au
truckiesfinance.com
trucking-recruitment.purplegator.com
trucking.casey-injurylaw.com
truckingcareersgps.com
truckinghr.com
truckinginjurylawgroup.com
truckinginsuranceservices.com
truckinglawyertexas.com
truckingliveevent.com
truckinglube.com
truckingns.skillspass.com
truckingoffice.com
truckingone.com
truckingonestop.com
truckingsafety.org
truckingtix.com
truckingutah.com
truckingwatchdog.com
truckingwithrwb.com
truckinsurancealliance.com
truckinsurancecost.com
truckinsuranceinc.net
truckinsuranceleads.com
truckinsurancequotes.com
truckinthunder.com
truckinventory.com
trucklaw.org
truckloaders.co.uk

19952

truckloadnow.com
truckloadscoolangatta.au
truckloadscoolangatta.com.au
trucknamerica.com
truckpad.com.br
truckpartsep.com.au
truckpartsonline.ca
trucks4rent.com.au
trucksales.combinedtransport.com
trucksalesnj.com
trucksandparts.com
trucksathand.com
truckscale.com
trucksegment.com
trucksenteras.no
truckservicesonline.com
trucksforrent.com.au
trucksimulators.com
trucksplusone.com
truckstock.net
truckstop.com
truckstopvideogaming.com
truckstorageyard.selfstoragebill.com
trucksuite.net
trucksuite.org
trucksusa.net
truckswreck.com
trucktanks.com
trucktechparts.net
trucktoberstl.com
trucktopsusa.com

19953

trucktrailleralign.com
trucktransport.com
truckutv.com
truckwreckattorney.com
truckyard.co.uk
truckzandbinzz.com
truclarityhearing.com
truclrs.us
trucohvac.com
trucollectiv.com
trucolors.co
trucomfortaz.com
trucompliance.com
trucor.ca
trucottonfibers.com
trucoworldwide.com
trucraftsmanship.com
trucraftsolutions.com
trucreativeco.com
trudantservices.com
trudefinitionfitness.com
trudelloutdooradventures.com
trudhesa.com
trudis.com
trudismithdesigns.com
trudiwj.com
trudo-pro.com
trudosetraining.gofire.co
trudyjones.com
trudysavage.com
true-beauty.io
true-keratin.com

19954

true-masonryllc.com
true-mechanical.com
true-north-photography.com
true-pilates.be
true-pilates.es
true-residential.com
true-response.com
true-secopcompressor-retrofit.com
true-spaces.com
true-u.org
true.ag
true.ai
true.care
true.news
true.simplifiedtemplates.com
true180personaltraining.com
true2you.eu
true40studio.com
true40studioportal.com
trueability.com
trueability.com.au
trueaccess.com
trueaccord.com
trueadvisinggroup.com
trueafrica.co
trueafricauniversity.com
trueageapp.com
trueaimgroup.com
truealtitude.shop
trueamericanconservatives.com
trueamericangrain.com
trueamericanliberty.com

19955

trueanchorconsulting.com
trueandnorth.co.uk
trueassetpm.com
trueatlasstudios.com
trueautocare.ca
trueavenue.com
truebalanceandtherapy.com
truebalancemarysville.com
truebalancestudio.com
truebarbers.com
truebeautyskincarestudio.com
truebelieversinchrist.org
truebellcapital.com
trueblessings.roofabove.org
trueblueairservice.com
truebluebuilders.org
truebluecollar.com
truebluecreatives.com
truebluefishing.com.au
trueblueglass.com.au
truebluegunlube.com
truebluehire.com
truebluehire.com.au
truebluemarketing.co
truebluepediatrictherapy.com
trueblueplumbingkc.com
truebluepropertymanagement.com
truebluepunter.com
truebluesalon.com
truebluescm.com
truebluesecurityaz.com
truebluetechnologypoland.com

19956

truebluetimber.com.au
truebluetrees.com.au
truebluewindowanddoors.com.au
truebluewindowsanddoors.au
truebluewindowsanddoors.com.au
trueboundfencing.com
truebrideva.com
truebridgecapital.com
truebridgenetwork.com
truebuildhomes.com.au
truebuildltd.co.uk
truecalibration.com
truecannabotanicals.com
truecapitalmgmt.com
truecareersolutions.com
truecareny.com
truecarolina.com
truecarpentrypa.net
truecashoffers.com
truecentreauto.ca
truechoicevending.com
trueclearcarwash.com
truecleanco.com
truecleanohio.com
trueclientpro.com
trueclubs.com
truecoach.ca
truecolorpaintingaz.com
truecolorscreative.com
truecolorsofitaly.com
truecolorsunited.org
truecomfortiowa.com

truecommerce.com
truecommerce.ecutopia.com
truecommercialmn.com
truecompanionvet.com
truecompass.co
trueconceptsmedical.com
truecondos.com
trueconnection.coach
trueconnectioncanine.com
trueconnectioncommunities.com
trueconnectionsretirement.com
trueconnectloan.com
truecoretx.com
truecounseling.com
truecourse.ca
truecourseministries.org
truecover.com.au
truecraftnwa.com
truecres.com
truecrewwindows.com
truecrimeclubconference.com
truecrimereporter.com
truecuriosity.com
truecutinsurance.com
truedark.com
truedarkwholesale.com
truedecks.com
truedentalsuccess.com
truedepth.com
truedermatology.com
truedrmtc.com
truedesignlandscape.com

19957

19958

truedialog.com
truedil.com
truediscountprices.com
truedream.club
trueeastremodeling.com
trueecho.co
trueedgetax.com
trueedgetrader.com
trueelectricsc.com
trueequityinvestments.com
trueethics.org
trueeye.com
truefan.com
truefeedbackeducation.com
truefinancialliteracy.com
truefocuseyecare.com
truefocusmedia.com
truefold.co.nz
truefoodkitchen.com
trueforceroofing.org
trueformpersonaltraining.com
trueformreno.com
trueformtool.com
truefort.com
truefuture.tv
truegentlemanfoundation.com
truegifttour.com
trueglidelures.com
trueglobalintelligence.com
truegreenirrigation.com
truegridpaver.com
truegrind.coffee

truegrindcoffee.com
truegritandgrace.com
truegritkc.com
truegritlawyers.rhdproofs.com
truegroundhousing.org
truegrown.org
trueguardianpropertymanagement.c
truehappinesschiangmai.atmxlabs.c
trueharvestfarms.com
truehavendesign.com
truehealingcenters.com
truehealthchiropracticandmassage.c
truehealthnc.com
truehealthsense.com
truehealthsolutionsforyou.com
truehealthwellnesstraining.com
truehearthealing.com
trueheartwellness.com
truehelpcompany.com
trueherofund.org
trueholdinggroup.com
truehome.net
truehomedesignbuild.com
truehomeroofing.com
truehope.com
truehopecounseling.org
trueindianhair.com
trueinstallfranchise.com
trueinteractive.com
trueislam.com
truekare.com
truelawfirm.com

19959

19960

truelawstories.com
truelearn.com
truelegacyconsulting.com
truelegal.co.uk
truelifecarementalhealth.com
truelifestylecare.com.au
truelifeventures.com
truelifewealthmanagement.com
truelineservices-pa.com
truelineservicesllc.com
truelineservicespa.com
truelinesurveying.com
truelinkcapital.com
truelio.com
trueliteracy.in
truelivingleaders.com
truelocalbank.com
truelocalbeef.us
truelocalhomevalues.com
truelocalonlinemarketing.com
truelook.com
truelookcams.com
truelovecoffee.co
truelovecoordinatinganddesign.com
trueloveministries.org
truelovemode.com
truelovephoto.com
truelovethebook.com
trueluxgroup.co.uk
trueluxurysport.com
truemans.org.uk
truemargrit.com

trueme.com.au
truemeasure.co.uk
truemeats.com
truemechanical.com
truemediaservices.com
truemedinc.com
truemethane.com
truemindsets.com
trueml.co
trueml.net
truemoua.com
truemythwinery.com
truenature.com
truenatureeducation.com
truenaturepestcontrol.com
truenaturetransitions.com
truenaturetravels.com
truenestpm.com
truenewspapermail.com
truengineeringlv.com
truenode.co
truenorth-hypnosis.com
truenorth.agency
truenorth.io
truenorthanesthesia.com
truenorthcf.com
truenorthcharities.org
truenorthchiropractic.com
truenorthchurch.au
truenorthchurch.com.au
truenorthconsultants.com
truenorthconsulting.eu

truenorthcontenthub.com
truenorthcorp.com
truenorthcreative.com.au
truenorthcro.com
truenorthdevelop.com
truenortheventrentals.net
truenorthevolution.com
truenorthfamilyadventures.com
truenorthgranola.com
truenorthgutters.com
truenorthhelicopters.com.au
truenorthholiday.com
truenorthhomes-llc.com
truenorthicecream.mysites.io
truenorthideas.org
truenorthindustrial.com
truenorthinnovationsllc.com
truenorthinspectionservices.com
truenorthinstitute.com
truenorthinvestments.net
truenorthky.com
truenorthlawgroup.com
truenorthlead.com
truenorthli.com
truenorthmaritime.online
truenorthmaritime.org
truenorthministry.org
truenorthmt.com
truenorthnyc.com
truenorthpma.com
truenorthpsychological.com
truenorthpsychological.org

truenorthreading.com
truenorthrelocation.com
truenorthresearch.org
truenorthretirementadvisors.com
truenorthsj.com
truenorthsports.net
truenorthstores.com
truenorthstoves.com
truenorthstudio.com
truenorthtalentgroup.com
truenorthteen.com
truenorthtelehealth.c7jax.com
truenorththerapygroup.com
truenorthtms.com
truenorthtravelco.com
truenorthurgentcare.com
truenorthvateye.com
truenorthwellness.com.au
truenorthwestweddings.com
truenorthwi.news
truenorthwire.com
truenu.org
trueoffice.com
trueofficelearning.com
trueordersolutions.com
trueoriginals.com
trueowltech.com
trueparadoxblog.com
trueparadoxbook.com
truepathit.com
truepaththerapy.com
truepatriotpropertymanagement.com

truepaymenttech.com
truepets.com
truephoenixlife.com
trueplumbingut.com
trueplumbtn.com
truepointim.co
truepricecarpetcleaning.com
trueproassociates.com
trueproductions.com
trueproductions.net
truepropertiesdundalk.com
trueptwichita.com
truepurpose.events
truepursuit.org
truera.com
trueradianceaesthetics.com
trueradiancemedispa.com
truercollective.com
truercrimepodcast.com
truerealestatemn.com
truerecap.com
truereflectionbarbers.com
trueresilienceims.com
truerest.com
truerestorations.com
truereview.ai
trueroofinginc.com
truerootstherapy.com
truesdellbuilders.com
truesdellfamilyfarm.com
truesec.fi
trueself.org

trueselfrecovery.com
truesellers.com
truesentry.com
trueseokeywords.com
trueshinesd.com
trueshred.com
truesightsoftware.com
truesightsolutions.com
truesky.com
trueskynergy.com
truesongsproductions.com
truesoul.co.uk
truesouth.com
truesouthlures.com
truesouthpuzzlecompany.com
truesouthrugby.com
truesouthsolar.com
truesouthsolar.net
truespecgolf.com
truespinebend.com
truespiritualityonline.org
truesteamllc.com
truestfan.com
truestim.com
truestonefed.com
truestonefinancial.org
truestonegroup.com
truestorage.com
truestory.fm
truestorybrands.com
truestoryfilms.com
truestoryphotography.com
truestorypr.co

truestreamfiber.com
truestyle.co.nz
truestyleanddesign.com
truesummitfilms.com
truesystems.com
truetalentgroup.com
trueteacompany.co.uk
truetitle.net
truetone.ai
truetonegroup.com
truetouchhomecare.com
truetrader.net
truetravelfoundation.com
truetravelomaha.com
truetreasuresinc.com
truetrendnews.com
truetrustresidential.com
truett.edu
truetthurstwinery.com
truetube.com
trueu.com
trueui.com
trueuvlight.com
trueval.com
truevalue.com
truevalue.hrdecoded.com
truevaluehardware.com
truevaluehdw.com
truevaluerentaltriad.com
truevalueservices.com
truevalueservices.net
truevaluetools.com

truevball.com
trueventilation.com
truevetsfl.com
trueviewbusiness.com
trueviewministries.org
truevinestudios.com
truevisioncenterhawaii.com
truevisioneye.com
truevisionministries.com
truevitalitymd.com
truevoice.coach
truevote.org
truewallartstudio.com
truewallvinylsiding.com
truewanderlust.vacations
truewaterquality.com
truewaypt.com
truewealth.adxleader.com
truewealthdesign.com
truewealthlive.com
truewealthtransformer.com
truewealthvc.com
truewellnessnc.com
truewellnessproducts.com
truewestbeef.com
truewesthorsemanship.com
truewestpresents.com
truewine.ru
truewoman.co.nz
trueworthfp.com
truexcullins.com
truexins.com

trueyousocial.com
trueyouweightloss.com
trufflseeetertainment.nl
truffi.nl
truffleinsurance.com
trufflemaster.co.uk
trufflenation.com
trufflepaws.com
trufflepig.com
trufflepos.com
trufflesystems.io
truffula.ca
truficient.com
trufidelityhearing.com
trufireacademy.com
trufitathleticclubs.com
trufitmemberships.com
trufitstaffing.com
trufluency.com
trufluencykids.com
trufoodlove.com
truformconst.com
truformfaces.com
truformsupplies.com
truframe.co.uk
trufru.com
trufuel50.com
truglidedoors.com
trugreen.laneterralever.com
trugreenbangor.com
trugreenbismarck.com
trugreencasper.com

trugreenduluth.com
trugreenfargo.com
trugreenmonroe.com
trugreensouth.com
trugreenupnorth.com
trugridpower.com
trugritconcretecoatings.com
trugritroofing.com
truguard.com
truguy.com
truhealingbaltimore.com
truhealingcincinnati.com
truhealinggaithersburg.com
truhealinghagerstown.com
truhealinghighpoint.com
truhealingreidsville.com
truhealingriverbend.com
truhealthcare.com
truhealthps.com
truhealthstgeorge.com
truhealthtx.com
truhealthwellness.net
truidentityfingerprintservices.com
truiem.com
truinfusion.com
truinfusioncbd.com
truintegritylic.com
truinternational.com
truistmanagedfdns.org
truistpoint.com
truistwordforce.com
truit.io

truitttandwhite.com
truittscarpet.com
truittvanderbiltclub.com
trujax.com
trujiujitsu.com
trukt.com
trukturf.com
trulandgroup.com
truleeevanston.com
truleum.com
trulifeadvisors.com
trulifeproperties.com
truline.co.uk
trulinegroup.co.nz
trulinemilling.com
trulinesecurity.com
trulioo.com
trulitehealth.com
trulivcares.com
trulivingco.com
trulic.co
trulli-francesca-ciclovia.ms2.decms.
trullifrancescaciclovia.com
trullifrancescaciclovia.eu
trullifrancescaciclovia.it
trullion.com
trulssen.no
truluma.com
truly-ya.com
trulyaccountablecontractors.com
trulybookkeeping.com
trulyedinburgh.com

trulyfamilyfarms.com
trulyfinancial.com
trulyglutenfree.com
trulygrassfed.com
trulygreensolutions.com
trulyhandwritten.com
trulyhawaiian.com
trulyhomere.com
trulylighting.com
trulyme-sante.com
trulyorganized.com
trulyrising.com
trulys.com
trulyscrummy.com
trulysmall.com
trulytogethereventco.com
trulytrumbull.com
trulywellwithtracy.com
trulywinninginrealestate.com
trulywp.com
truman85.com
trumanaward.org
trumancid.org
trumangroup.com
trumanhabitat.org
trumaninsurance.com
trumanlittlewhitehouse.com
trumanlittlewhitehouse.org
trumanortho.com
trumanorthodontics.com
trumanrestore.org
trumans.co.uk

trumansautomotive.com
trumansburgtel.com
trumanvodka.com
trumarine.com
trumarine.eu
trumark.com
trumark.org
trumarket.info
trumarkonline.com
trumarkonline.org
trumbullcc.org
trumco.com
trume.ai
trumeat.com
trumelabs.com
trumen.com.au
trumengroup.com
trumethods.com
trumgaller.se
truministry.com
trump-vs-desantis.com
trump.swalter.com
trumpappreciationday.com
trumpcandidates.com
trumpcatholics.com
trumpconnections.ru
trumpeconomy.com
trumped.co
trumpelthinskin.com
trumpet.com
trumpetinc.com
trumpetsofchrist.com

trumpfrontline.com
trumpistoxic.org
trumplostnewyork.com
trumpmemorials.com
trumpoceanclubrental.com
trumppatriotfront.com
trumpsdesk.com
trumpsinnercircle.com
trumptasticgold.com
trumpwitchhunt.org
trumusician.com
trunacy.org
trungaleegan.com
trunkortreatfestival.com
trunktools.com
trunolafoods.com
trunorse.ca
trunorth-advisors.com
trunorthauctions.com
trunorthco.com
trunorthcomponents.com
trunorthdealerservices.com
trunorthdivorce.com
trunorthinsurance.com
trunorthrealtymn.com
trunorthwealthpartners.com
truok-merc.org
truonpark.com
truoperating.com
truoptions.com
truorthodontics.us
trupanion.com.au

19973

19974

trupathcom.com
trupathsearch.com
trupathwellness.com
truper.no
truperception.com
truperf.co.uk
trupersonalbrand.com
trupoint-construction.com
trupoint.com
trupoly.com
trupropatios.com
trupropatiosllc.com
trureleafmd.com
trureviewz.com
truridgeroofing.com
trurobeachcottages.com
trurochester.ca
trurogolfclub.com
truroharvest.ca
trurohub.ca
trurojrabearcats.ca
trurolongjohn.ca
trurovineyardsofcapecod.com
truscapellc.com
truscapesindustries.com
truschellolaw.com
truschelinsurance.com
truscottresearch.com
truscreen.com
truscribe.com
trusend.io
trushineservices.com

truskinaestheticgroup.com
truslowliveproductions.com
trusmilebraces.com
trusmileimplants.com
trusounddrums.com
trusourcegroup.com
truspecialty.com
truss-pros.com
truss.com.br
trussbridgedesign.com
trusscomponentsmga.com
trusscraft.com
trusscreative.com
trussec.com
trussell-dev.org.uk
trussellslandscaping.com
trusses.ca
trusshair.com.br
trussinteriors.com
trussintermodal.com
trusspal.com
trussprofissional.com
trussprofissional.com.br
trussrealtygroup.com
trussrentaldisplays.com
trusst.com
trusstrax.ufpsitebuilt.com
trussville.cavalierhealthcare.com
trussvillechamber.com
trussworks.com
trust-accs.com
trust-cfo.com

19975

19976

trust-financial.co.uk
trust-her.org
trust-mgmt.com
trust-script.com
trust.aaf.edu.au
trust.bckft.net
trust.guidestar.org
trust.hsu-foundation.org
trust.kearneytrust.com
trust.labourrightslaw.com
trust.med
trust.perkinscoie.com
trust.perkinscoie.com.staging.tenred
trust.retropals.club
trust.routesmart.com
trust.theemployeeresourcecenter.co
trust.ticketmaster.co.uk
trust.ticketmaster.co.za
trust.ticketmaster.com.mx
trust.ticketmaster.com.tr
trust.ticketmaster.es
trust.ticketmaster.gr
trust.ticketmaster.ie
trust.xactlycorp.com
trust.yelp.com
trust1cares.com
trustadvisorygroup.com
trustafeel.com
trustak.com
trustallred.com
trustalta.com
trustaltus.com

trustandconfidencebook.com
trustandestates-cpa.com
trustandestateslawyers.com
trustandinspire.com
trustandlaw.nl
trustandys.com
trustantial.com
trustarc.com
trustarholdingsllc.com
trustarray.com
trustarsupply.com
trustasc.com
trustastoria.com
trustathleticsmobile.com
trustbayard.com
trustben.com
trustbenji.com
trustbest.com
trustbluebird.com
trustbooks.com
trustbrightside.com
trustbydrhenrycloud.com
trustcabinetsga.com
trustcampbell.com
trustcassie.com
trustcbsi.com
trustclothing.store
trustcobank.com
trustcommerce.com
trustconcretebros.com
trustcontinuum.com
trustcoretechnologies.com

19977                                    19978

trustcounselorllc.com
trustcrc.org
trustd.net
trustdeedsscotland.co.uk
trustdeedsscotland.net
trustdemocracy.nz
trustdraw.gpr.co.uk
trustecc.com
trustech.ca
trusted-astrology.com
trusted-energy.org
trusted-msp.com
trusted.pagepath.com
trusted.reviews
trustedacademy.com
trustedacaustin.com
trustedadvisor.co
trustedadvisor.co.nz
trustedadvisor.com
trustedadvisor.com.au
trustedadvisor.training
trustedadvisornetwork.co.uk
trustedadvisory.group
trustedautoinsurance.org
trustedbrands.asia
trustedbrands.co.nz
trustedbrands.com.au
trustedchoicehomecare.com
trustedcoachdirectory.com
trustedcompanyreviews.com
trustedconnectivityalliance.org
trustedconsolidationreviews.org

trustedconstructiontraining.co.uk
trusteddata.co.uk
trusteddata.com
trusteddebtadvisors.com
trusteddnareviews.com
trustedfamilyinsurance.com
trustedfinalexpense.com
trustedforms.applywithemma.net
trustedgaragedoorservices.com
trustedgives.org
trustedgutter.com
trustedheartshcs.com
trustedheatingandair.com
trustedhomeservicepartner.com
trustedhomeservicepartners.com
trustedhvacsolutions.com
trustedinsite.com
trustedinsurance.com
trustedjourney.com
trustedlawgroup.com
trustedllc.com
trustedlegalpartners.com
trustedlendinggroup.com
trustedlifechoicesllc.com
trustedlocum.com
trustedlocumstaffing.com
trustedmanaged.com
trustedmanaged.services
trustedmanagedsvcs.com
trustedmarketingconsultants.com
trustedmedical.co.uk
trustedmoldservices.com

19979                                    19980

trustednetworkinsurance.com
trustednursestaffing.com
trustedplumber.co.uk
trustedrestorer.com
trustedselfstorage.com
trustedseniorcareadvantage.com
trustedsolution.info
trustedsourcerecruiting.com
trustedtirend.com
trustedtowingrecovery.com
trustedtutors.com
trustedvaluecreator.com
trustedveal.com
trustedwaterproofing.com
trusteeportal.golfcanadafoundation.
trusteeportal.ndsufoundation.com
trustees.mcleanhospital.org
trustees.mysticseaport.org
trustees.org
trustees.umkc.edu
trustees.uncg.edu
trusteescookislands.com
trusteesgarden.com
trustempirehvac.com
trustestateattorneys.com
trustetc.com
trustexchange.com
trustexpertresources.com
trustexterity.com
trustfellows.gbtesting.us
trustfinder.net
trustfort.net

19981

trustfulwills.com
trustgeminimidwest.com
trustgfg.com
trustgraph.net
trustgreenway.com
trustgrid.io
trusthealthdataroom.com
trustheard.com
trusthelix.com
trustheritage.com
trustheritage.net
trusthomecare.info
trusthomeproperties.com
trusthomesense.com
trusthr.com
trusthrc.com
trustice.us
trustidentify.geant.org
trustifs.net
trustindistribution.com
trustinlife.co.uk
trustinghearts.com
trustingnews.org
trustingourselves.net
trustingpixels.com
trustinhealth.org
trustinhealthandscience.org
trustinnovise.com
trustinthemission.com
trustinyourair.com
trustissuespodcast.co
trustitchsuture.com

19982

trustia.com
trustjesushecares.org
trustlands.utah.gov
trustlandsdev.org
trustlineage.com
trustmanagementbenefits.com
trustmark.doorgrow.com
trustmarque.co.uk
trustmarque.com
trustmarque.net
trustmarquegraduate.com
trustmcgowan.com
trustmeyes.com
trustmontanacit.org
trustnimbl.com
trustone.org
trustone.straymediagroup.com
trustonefinancial.org
trustonefoundation.org
trustonehomemortgage.com
trustory.fm
trustory.net
trustparadisehomes.com
trustpay.cz
trustpay.eu
trustpay.hu
trustpay.pl
trustpay.si
trustpay.sk
trustpilot.vantagemarkets.com
trustplumbingandrooting.com
trustpointelectric.com

19983

trustpointins.com
trustprinciples.com
trustpropertyassociates.com
trustprovident.com
trustquay.com
trustrecover.com
trustrestorepro.com
trustrootedlandscape.com
trustrootedlawnandlandscape.com
trustsandestateslaw.net
trustsandestateslawblog.com
trustscaling.com
trustscience.com
trustseasons.com
trustshack.com
trustspringer.com
truststevens.com
truststone.net
trustsynergy.com
trusttai.com
trustterminus.com
trustthechild.com
trustthelandoutfitters.com
trustthepineapple.com
trustthequeen.com
trusttheroof.com
trustthesoup.com
trustthompson.com
trusttiger.com
trusttree.com
trusttreetrademarks.com
trusttsctrial.com

19984

trustunion.com
trustustours.com
trustvalleyproperties.com
trustvergence.com
trustvernak.com
trustvip.com
trustwebtimes.com
trustwell.com
trustwilliams.com
trustwisemortgage.com
trustworksco.com
trustwortha.com
trustworthproperties.com
trustworthycleaningserv.com
trustworthyfunding.com
trustworthymusic.com
trustworthypay.com
trustworthytitle.com
trustworthytransitions.ca
trustyairconditioning.com
trustyoak.com
trustyourcenter.com
trustypup.com
trustywellnesscenter.com
trustzone.com
trusuhousing.ca
trusummitsolutions.com
trutags.com
truteam.com
trutechav.com
trutechconcretecoatings.com
trutechinc.com

trutechwildlifejacksonville.com
trutechwildlifetampa.com
trutechwildlifetriangle.com
trutela.com
trutentialacademy.com
truth-tellers.com
truth-university.com
truth42day.org
truthaboutduepoint.co.za
truthaboutdyslexia.org
truthabouteverything.com
truthaboutkari.com
truthaboutlyme.com
truthaboutlynn.com
truthaboutrentcontrol.com
truthaboutrogers.com
truthaboutsambrown.com
truthabouttesla.com
truthabouttruenow.com
truthafterisis.org
truthalerts.com
truthandalibi.ca
truthandconciliation.org
truthandcouragepac.com
truthanddolphin.com
truthandliberty.com
truthandlove.com
truthandtonic.com
truthatwork.org
truthbarmpls.com
truthbeknownpodcast.com
truthbiblestudies.com

truthdig.com
truthem.com
truthem.org
truthfromthetap.com
truthgymgallery.com
truthhealthacademy.com
truthhit.com
truthhopegrace.com
truthianity.org
truthinadvertising.org
truthinbusiness.org
truthinfinancialplanning.com
truthinscience.org
truthinsuccess.com
truthlawyers.com.au
truthmindbody.com
truthminingministries.atmxlabs.com
truthnsolar.com
truthofthemiddleeast.com
truthonlymedia.com
truthonthemarket.com
truthordaremusic.com
truthornonsense.com
truthovertraditions.com
truthpointfinancial.com
truthproject.com
truthpursuer.com
truthpursuer.org
truths.fyi
truthseekerforum.com
truthseekers.io
truthstory.org

truthteller-ai.com
truthtells.org
truthtopowerpac.com
truthtotable.com
truthtravels.com
truthtree.com
truthtreeconsulting.com
truthwinspodcast.com
truthxvision.org
trutrace.co
trutrailers.com
trutraq.com
truu.ai
truuniverse.com
truuscan.com
truvadalegalhelp.com
truvaga.com
truval.com
truvalu.biz
truvalu.com
truvalu.info
truvalu.net
truvalu.org
truvalue.biz
truvalue.com
truvalue.info
truvalue.net
truvaluwebservices.com
truvant.net
truvantmgmt.com
truvantproperties.com
truvantrealestate.com

truvantrealty.com
truve.ai
truventure.com
truveon.com
truvidapathways.com
truvideo.com
truviewbusiness.com
truviewiq.co
truviewiq.net
truvisionproductions.org
truvisionstudios.com
truvistadev.com
truvistallc.com
truvohome.com
truvuehl.com
truvybusinesscenter.com
truwatch.com
truwellnesscenter.com
truwellnesscenters.com
truwestmorgans.com
truwin.com
truworxservices.com
truworxsports.com
truxaccessories.com
truxonline.gmta.org
truxonline.gmta.org.on.naylorconnec
truxx.com
truyo.ai
truyo.com
truyo.in
truzters.com
trva.expo-genie.com

19989

trvf.org
trvfit.com
trvfitberkley.com
trvfitdetroit.com
trvfitfarmington.com
trvfitflint.com
trvfitgeorgetown.com
trvfithartland.com
trvfithighland.com
trvfithowell.com
trvfitjc.com
trvfitpickerington.com
trvfitplymouth.com
trvfitswgrandrapids.com
trvfitwixom.com
trvhealthproducts.com
trw-svr.nctr.ca
trwelding.com
trwilliamsinsurance.com
trwineexchange.com
trwinston.com
trwmusicals.com
trwplays.com
trxservices.com
try-beta.com
try-candid.com
try-clarity.com
try-slumber.com
try.ariadentalsa.com
try.aspiredentalchandler.com
try.aspiredentalheights.com
try.aspiredentalirvine.com

19990

try.aspiredentalrochesterhills.com
try.aspiredentalsarasota.com
try.aspiredentalsjc.com
try.axiomvegas.com
try.baybrook.southerndental.com
try.cbdfx.com
try.cbo.io
try.commentsold.com
try.commentsold.mindklab.com
try.coxfamilydentists.com
try.culebranorthdentalcare.com
try.cushion.ai
try.deerbrook.southerndental.com
try.dellcovespices.com
try.dentalfacultyassociates.com
try.drbrianhoffman.com
try.executivelawncare.net
try.experience.com
try.gateway.dental
try.geoop.com
try.getpurebeauty.co
try.grantroaddental.com
try.greatoaksdentistry.com
try.gsdentalstudio.com
try.heights.southerndental.com
try.hospitalitydentally.com
try.iamlabs.co
try.justfoodfordogs.com
try.katy.southerndental.com
try.keeps.com
try.lensfactory.com
try.leunelab.com

19991

try.maddisonavedental.com
try.manufuture.com
try.meetlouise.com
try.mydentalassociates.com
try.myeq.com
try.mypawcare.com
try.osteostrong.me
try.ovillafamilydentistry.com
try.pomello.com
try.promisedental.com
try.pulsemdm.com
try.qa.commentsold.mindklab.com
try.rileydentalgroup.com
try.salesseek.com
try.slumbercbn.com
try.southcountydentalgroup.com
try.springbranch.southerndental.con
try.stretchzone.com
try.sugarland.southerndental.com
try.summerlindental.net
try.thefx.com
try.thehempdoctor.com
try.trehouse.com
try.trybinoid.com
try.unitedfaithmortgage.com
try.vibrantsmiles.net
try.vivazen.com
try.whitneyranchdental.com
try.willowbrook.southerndental.com
try.workramp.com
try.yogayama.com
try.yourclearwaterdentist.com

19992

try33.stretchzone.com
try34.stretchzone.com
try37.stretchzone.com
try6.stretchzone.com
tryaca.com
tryadaca.com
tryadaccounting.com
tryadamsmethod.com
tryahorse.co.uk
tryaidaptive.com
tryairdoctor.com
tryallday.com
tryane.com
tryapplypass.co
tryapplypass.net
tryauthvia.com
tryauthvia.net
tryautospf.com
trybaalspots.com
trybangcookies.com
trybaphysicaltherapy.com
trybarkbuster.com
trybaycare.com
trybiotoner.com
trybisslift.com
tryboostime.com
tryboostlocal.com
trychariswell.com
trycharlotteswebhemp.com
tryclearcredit.com
trycodebase.com
trycrashplan.com

trycravezero.com
trydatabook.com
trydermarestore.com
trydtl.com
tryedofree.com
tryelitesync.com
tryengineering.org
tryengineeringinstitute.ieee.org
tryeuphorium.com
tryfixd.io
tryflos.com
tryflynt.com
tryfollowx.com
tryfriendly.com
trygently.com
tryggaresverige.org
tryggcollective.com
tryggecasino.com
tryggvaskali.com
tryghedibispehaven.dk
tryglidesilk.com
tryglowguardian.com
trygroomwizard.com
tryguardiangems.com
tryhampr.com
tryhaystack.ai
tryheuristic.com
tryhititgreat.com
tryhygieia.com
tryicon.com
tryingtoadultrva.com
tryingtogether.org

tryingtogetpregnant.co.uk
tryiton.io
tryitorbuyit.ca
trykaprint.com
trykeoni.com
trylabrownlarson.com
trylinecap.com
trylock.com
trylullabeats.com
trylumi.com
trylyric.fortbendhearing.com
trym.io
trymarcos.com
trymca.org
trymfit.com
trymodern.com
trymy.pro
trymy.tech
trymylaw.com
trymylawnguy.com
trymytech.com
trynano.org
tryneuroease.com
tryneuroq.com
trynipnop.com
trynova.org
trynq.com
trynqnow.com
tryngtoday.com
tryneuroq.com
tryofferclubhop.com
tryonarts.org

tryonfamilydentistry.com
tryonfitness.com
tryonhorseandhome.com
tryonridingandhuntclub.org
tryonsolutions.com
tryonvo.com
tryoto.com
tryoutdeals.com
tryoxgn.com
trypamper.com
trypineapple.com
trypnauralmeditation.com
trypo.org
tryponce.com
trypowerbeacon.com
trypricepilot.com
trysaheer.com
trysecretsauce.com
tryshjaeger.com
trysidekicks.com
trysilhytte.com
trysiltannlegene.no
tryskyvirtual.com
tryslptoolkit.com
trysoftslumber.com
trysoilandshears.com
trystabelle.com
trystufflive.com
trysumtinnu.com
trysunoutdoors.com
trysupreme.com
trytagrugby.com

trytek.com
trythetonic.com
trythreetrees.delivery
trytn.com
trytn.dev
trytn.net
trytn.us
trytoncapital.com
trytruenorthdental.com
trytuc.com
tryula.com
tryultimateninjas.com
tryus.princetonclub.net
tryvango.com
tryveg.com
tryverbal.com
tryvio.com
tryvio.idorsiatst.com
tryvoyageview.com
trywebshop48.com
trywellnest.com
trywithmira.com
tryzapracket.com
tryzens.com
tryzoomee.com
tryzota.com
trzcommunications.com
trznadellawnservice.com
ts-landscape.co.il
ts.nswers.org
ts150e.com
tsa.com

tsa.expo-genie.com
tsab.ongov.net
tsabenefits.us
tsadvertising.com
tsafla.com
tsagc.com
tsagroup.com.au
tsai-tsai.com
tsajc.com
tsalawoffice.com
tsalinotch.com
tsamktg.com
tsana.org
tsanchezltd.com
tsarin.com
tsasalmonarm.com
tsawaakvresort.ca
tsawetaskiwin.ca
tsawwassenshuttles.com
tsawwassentowncentre.ca
tsb.events
tsbinjurylaw.com
tsbinspections.com.au
tsblogadmin.teamsnap.com
tsbvi.edu
tsc.nsw.edu.au
tscablog.com
tscaccavaro.com
tscallstars.com
tscaz.com
tscbank.com
tscdacademy.com

tscelite.com
tscharghospitality.com
tschetterinsuranceagency.com
tschudi-partner.ch
tscli.org
tsclosecontracting.com
tscmiami.com
tscmllc.com
tscmn.com
tsco.org.uk
tsconsult.ca
tsconsult.io
tscorders.com
tscostaffing.com
tscprojects.co.uk
tscra.org
tscustomconstruction.com
tsdating.net
tsdatingsite.com
tsdatingsites.com
tsdb.au
tsdb.com.au
tsdesigns.com
tsdexcavation.ca
tsdhesi.com
tsdlogistics.com
tsdperformingarts.au
tsdperformingarts.com.au
tse.group
tse.stimmt.dev
tsec.jumbo.live
tsecond.us

tsep.ai
tsestaffing.com
tset25.com
tsethefuture.com
tsetlinmachine.org
tseyijeeptours.com
tsf.hkeaia.org
tsf.ipromo.com
tsfapplications.com
tsfassessments.co.uk
tsfencing.com
tsfinder.com
tsfitnessnyc.com
tsfoc.org
tsfoodpackaging.com
tsg-hr.com
tsg-re.com
tsg-wasserspender.de
tsg.christianscience.com
tsg.com
tsg.uk.com
tsgadvisors.com
tsgcom.com
tsgconsulting.com
tsgeforum.com
tsgforum.com
tsgglobal.info
tsgkc1.com
tsgpayments.com
tsgperformance.com
tsgremodeling.com
tsgroup.cl

tsgrowthsolutions.com
tsgyootemp2.mysites.io
tsh.org.au
tshakaexplainsitall.com
tshapirolaw.com
tshappygolfer.com
tsheatandair.com
tshensonbuilders.com
tshepard.com
tshf.ca
tshirtbydesign.com
tshirtcopyright.com
tshirteng.net
tshirtsaustralia.au
tshlaw.com
tshoteladvisors.com
tshrbv.com
tshrinternational.com
tshtweb.com
tshtweb.net
tshuva-kena.co.il
tsi-1.com
tsi-mag.com
tsi.live
tsia2practicetest.com
tsico.com
tsicyber.com
tsidm.com
tsienergysolutions.com
tsifab.com
tsilaorganics.com
tsimco.com

tsin.ca
tsinjurylawyers.ca
tsinsret.com
tsinsurancetx.com
tsionasinc.com
tsipracticetest.com
tsiron.com
tsiservice.com
tsiswag.com
tsitec.com
tsites.msudenver.edu
tsiva.com
tsivideo.com
tsk.com
tsk9wy.com
tskincare.com
tsklawaz.com
tskw.org
tskymag.com
tsl.mit.edu
tslawyers.ca
tsldev.com
tslg.org
tslgraphics.com
tsllc.org
tslic.us
tslmiami.org
tslpalmbeachcounty.org
tsm-uk.com
tsm14enterprisecorp.org
tsmachinesecuisine.com
tsmc.com.au

tsmcoach.ca
tsmconsulting.uk
tsmcteigue.com
tsmgllc.net
tsmicroblading.com
tsmls.sdbxstudio.com
tsmna.com
tsmpdoctors.com.au
tsmreps.com
tsmroofs.com
tsmtravelagency.com
tsnblog.com
tsne.org
tsnequipmentsocal.com
tsobuilders.uk
tsoja.com
tsoknyinuns.org
tsoknyirinpoche.org
tsoln-inc.com
tsomobile.com
tsonsalla.com
tsony.com
tsoopeningnight.com
tsoraslaw.com
tsorganfestival.org
tsos.org
tsotsis.com
tsoukenation.com
tsp-diffusion.com
tsp-outdoors.com
tspacentral.com
tspacerhinebeck.org

tspadev.specfran.com
tspaevansville.com
tspaiowacity.com
tsparochester.com
tspartnerscorp.com
tspashorewood.com
tspbusinessacademy.com
tspc.sandbox-ts.com
tspclaw.com
tspd.net
tspi.net
tspplastics.com
tsplearn.co.uk
tsplumbingutah.com
tspmastermind.com
tspotcovid.com
tspplumbing.com
tsprescueplan.com
tsproductions.org
tsprotools.com
tspsjapan.org
tspstudios.co.uk
tsqba.com
tsqba.org
tsqlt.org
tsqmetals.com
tsquared.co.uk
tsquaredincconstruction.com
tsquarterhorses.com
tsr.tradersagency.com
tsrconsulting.com
tsrecycle.com

tsrestaurants.com
tsretirement.com
tsrinjurylaw.com
tsroofing.com.au
tss.guru
tss8a.com
tssa.learnselfstorage.com
tssands.com
tssc.org
tsscolorado.com
tssdservices.com
tsservicestx.com
tsslabor.com
tsspecialties.com
tssrm-youthrangeworkshop.com
tsstaginganddesign.com
tssu.com
tssurelock.com
tst.foundation
tst.senderscore.org
tst24.jillions.nyc
tstalentsolutions.com
tstandassociates.com
tstcoatings.com
tstcs.com
tstdentistry.com
tstelemed.com
tstheinsuranceguy.com
tsti.net
tstk.com
tstlaw.com
tstopvideogaming.com

20005

tstournaments.com
tstps.com.au
tstransformationsllc.com
tstretch.com
tstservice.com
tstt.org
tstvb.com
tstzees.com
tsu-insurance.com
tsubaki.ca
tsubaki.ind.br
tsubaklia.com
tsubotadentalcare.com
tsuchidamd.com
tsuesfarmhaleiwa.com
tsugagreentreecare.com
tsugami.elevation3d.com
tsuji.ca
tsumosnacks.com
tsunamicarwashep.com
tsunamiexpress.com
tsunamigfn.com
tsundoku.cool
tsusg.ornl.gov
tsuzurushashin.com
tsvc.ie
tsvno.com
tsvs.net
tswarizona.com
tswartzlaw.com
tswcbsa.org
tswealth.com

20006

tswealth.net
tswealthmanagement.com
tswealthmanagement.net
tswindowtintings.com.au
tswoffroad.com
tswtherapy.com
tsylvesterharris.com
tsymmetry.com
tsyoungdesigns.com
tsyw.ca
tt-bentley.com
tt-files.tetratech.com
tt-gaskets.fi
tt-london.co.uk
tt-ph.com
tt4upr.com
ttag-inc.com
ttalx.com
ttara.org
ttaviationgtu.com
ttb.com
ttbackups.com
ttbarrelproductions.com
ttbhomeinspect.com
ttbmedia.ca
ttbremodel.com
ttbrunch.org
ttbservices.com
ttbtreeandlawncare.com
ttc-driverprotect.com
ttc-mattersburg.at
ttc-remscheid.de

20007

ttc-uk.com
ttc.com
ttc.tradersagency.com
ttcany.org
ttcbrands.com
ttccrescentlanding.com
ttcerpartners.com
ttcf.net
ttcgroup-uk.com
ttcleaningct.com
ttcp.com
ttcspace.net
ttcwestcumbria.org
ttcwetranslate.com
ttcwhitebearlake.com
ttd.org
ttdccbipasettlement.com
ttdems.com
ttdfwrem.com
ttdmanagementgroup.com
ttdsecurity.com
ttedelivers.com
ttenvironmental.co.uk
ttfboftexas.com
ttfbtest.com
ttfitnessacademy.com
ttfkid.com
ttgeurope.com
ttgi.io
ttgt-sko.brighttalk.com
ttha.com
tthompsonpodcast.com

20008

| |
|---|
| tti.onenetwork.com |
| tti.tamu.edu |
| ttia.ca |
| ttian.design |
| ttidelivers.com |
| ttinc.com |
| ttitei.com |
| ttkcoaching.com |
| ttkcollective.com.au |
| ttl-lesotho.org |
| ttlm.org |
| ttm.ieee.org |
| ttma.io |
| ttmcorps.com |
| ttmdbilliardstreaming.com |
| ttmdevelopmentcompany.com |
| ttmlawyers.com |
| ttmu.fi |
| ttnlaw.com |
| ttonic.com |
| ttool.co.uk |
| ttopcovers.com |
| ttotalhomeinspectionsllc.com |
| ttowntees.biz |
| ttp.ca |
| ttpitrecruitment.com.au |
| ttpm.com |
| ttpoliceclub.com |
| ttpstlouis.com |
| ttpsummit.org |
| ttptravel.com |
| ttpventus.com |

| |
|---|
| ttq.trademultidev.tradesmith-dev.co |
| ttq.trademultiuat.tradesmith-dev.co |
| ttrailersnd.com |
| ttrc.org.uk |
| ttreatment.org |
| ttrexecutivecoaching.com |
| ttroninc.com |
| tts-group.co.uk |
| tts.co.nz |
| ttsa.org |
| ttsgear.com |
| ttsgsearch.com |
| ttshutters.com.au |
| ttslogistics.net |
| ttspepperjellies.com |
| ttstire.com |
| tttenviro.com |
| tttforever.com |
| tttindustriesllc.com |
| tttk9.com |
| tttlehti.fi |
| tttrails.com |
| tttravel.co |
| tttrealestate.com |
| tttsupply.com |
| ttuspublicart.com |
| ttutc.com |
| ttve.co |
| ttvsmashin.nl |
| ttwdesign.com |
| ttweak.com |
| ttwjv.com |

20009

20010

| |
|---|
| ttwmk.com |
| ttycoon.com |
| ttz1.com |
| tu-sale.com |
| tu16.dtprogress.com |
| tuaarte.com |
| tuabogadoangel.com |
| tuairisc.ie |
| tuakaucatholic.org.nz |
| tuakiriproperty.co.nz |
| tualatineye.com |
| tualatinfootball.com |
| tualatinlacrosse.com |
| tualatinlacrosse.org |
| tualatintogether.org |
| tualatintransmission.com |
| tualatintsp.com |
| tuality.org |
| tualy.com |
| tuarthillbabyandchildcare.com.au |
| tuarthillps.wa.edu.au |
| tuartriseps.wa.edu.au |
| tuaraconstruction.com.au |
| tuataratours.co.nz |
| tub-refinishing-nashville.com |
| tubac.com |
| tubal-reversal.net |
| tubalreversalspecialist.com |
| tubalt.com |
| tubashow.us |
| tubbycup.com |
| tubbysville.com |

| |
|---|
| tubbystruck.com |
| tubbyeubby.com |
| tubceo.com |
| tubcut.com |
| tubeaux.com |
| tubebending.com |
| tubebendingtechnology.com |
| tubecashsystem.com |
| tubechannelsecrets.com |
| tubecrush.net |
| tubefab.net |
| tubefabricationindustries.com |
| tubellephotography.com |
| tubemakersfiji.com |
| tubemapper.com |
| tubemasterinc.com |
| tuber.digital |
| tubes2tables.com |
| tubetamer.com |
| tubetech.com |
| tubewriter.com |
| tubforce.com |
| tubi60.biz |
| tubi60.co.il |
| tubi60.com |
| tubingcentral.com |
| tubolito.com |
| tubr.tech |
| tubreglazers.com |
| tubstilesbathrooms.com.au |
| tubtileandtops.com |
| tubtoshowerreplacementindianapoli |

20011

20012

tubuensabor.cl
tubulargroup.com
tubway.com.au
tubworx.com
tuc150.tuc.org.uk
tucaminoempresarial.com
tucayamice.com
tucc.com
tucciopropertiesgroup.com
tuccitrades.com
tucfa.com
tuckahoe.landmark-property.com
tuckahoe.net
tuckahoeanimalhospital.net
tuckahoeturf.com
tuckair.com
tuckaleecheeutilitydistrict.com
tuckandhowell.com
tuckbarreyoga.com
tuckclinic.com
tuckedawayvacations.com
tuckeradministrators.com
tuckerandgunther.com
tuckerandgunther.net
tuckerandzoeyadventures.com
tuckerbackyard.com
tuckercjv.com
tuckercomputerrecycling.com
tuckerfamilydentistryofselma.com
tuckerfarmsga.com
tuckerfuneralhomes.com
tuckergunther.com

tuckerhigh50threunion.com
tuckerhomes.ca
tuckerjnipko.com
tuckerlatifi.com
tuckerlawyers.com
tuckerproject.com
tuckerproject.org
tuckerrehab.com
tuckerrudy.com
tuckersafety.com
tuckersafetyproducts.com
tuckerschiff.com
tuckersdoggiedelights.com
tuckershively.com
tuckerspc.ca
tuckerspoint.com
tuckerspointcollection.com
tuckerssealcoatingpaving.com
tuckerstables.com
tuckertn.com
tuckerwomens.center
tuckerwomens.clinic
tuckeypt.com
tuckfest.whitewater.com
tuckmapping.com
tuckr.co.nz
tuckr.nz
tuckworkwell.com
tuckyhut.com
tucoemasontigo.com
tucontractors.com
tucotequila.com

tucowsregistry.com
tucson-comedy.com
tucson-thrives.org
tucson.callsuzuki.com
tucson.dustram.com
tucson.jan-pro.com
tucsonaccura.com
tucsonairquality.com
tucsonanodizing.com
tucsonans.com
tucsonazhotels.com
tucsonbotanical.org
tucsonbowlaz.com
tucsonbraces.com
tucsonbreasthealth.com
tucsoncalibrationcenter.com
tucsonchimneyandventingsolutions.
tucsoncircusarts.com
tucsoncitylimits.net
tucsoncitylimits.org
tucsonclassics.com
tucsonclassicscarshow.com
tucsoncoinshow.com
tucsoncolocation.com
tucsoncomefly.com
tucsoncookies.cookieplug.com
tucsoncounselingfullcircle.com
tucsoncsa.org
tucsondesertoasisvacationrentals.co
tucsondictograph.com
tucsonelectric.com
tucsonentaudiology.com

tucsonerotica.com
tucsonfcu.com
tucsonflooded.com
tucsonfop1.org
tucsongardners.com
tucsongolfliving.com
tucsonhealthassociation.org
tucsoninsurance.com
tucsonkkg.org
tucsonlives.com
tucsonmaidfinder.com
tucsonmanagement.com
tucsonmgmt.com
tucsonmilitaryvehicle.org
tucsonmobiletires.com
tucsonmoldpros.com
tucsonmountainsoccerclub.com
tucsonneuropathyrelief.com
tucsonnewater.com
tucsonpaintball.com
tucsonpersonalinjurylaw.com
tucsonplasticsurgery.com
tucsonplasticsurgeryfoundation.org
tucsonplumbinganddrain.com
tucsonportapottyrental.com
tucsonpremiumvending.com
tucsonprivateschools.com
tucsonprofessionalrealty.com
tucsonracquetclub.com
tucsonrelocationguide.com
tucsonrichelson.com
tucsonrodeofoundation.org

tucsonrollingshutters.com
tucsonroofingandrepair.com
tucsonrugcleaners.net
tucsonrugcleaning.com
tucsonskylights.com
tucsonsolarguard.com
tucsonsoundart.com
tucsontactical.us
tucsonthriftshop.com
tucsontile.net
tucsontileandgroutcleaners.com
tucsontilecleaners.com
tucsontilecleaning.com
tucsontime.ca
tucsontintcompany.com
tucsontown.com
tucsonwaterdamage.net
tucsonwaterextraction.com
tucsonwellnessmd.com
tucsonwildlife.com
tucuatro.com
tudamun.xyz
tudaystoragesolutions.com.au
tudeifiji.com
tudelaint.com
tudesign.att.com
tudevopse2e.att.com
tudiabetes.org
tudicareers.com
tudla.com
tudien.esquireinteractive.com
tudomudou.com

20017

tudoopiq.com
tudorandrei.com
tudorcollinscre.com
tudorfranklin.co.uk
tudorhealth.com
tudorhotels.com
tudorhousemedical.nhs.uk
tudorlandandcattle.com
tudorplace.org
tudorsquareseniorliving.com
tudsburyrealestate.com
tudshirts.com
tudublincityprint.ie
tuelane.com
tuerri.com
tuesday2x2.com
tuesdaynightdinners.org.nz
tuesdytuesday.com
tuethkeeney.com
tuf-tug.com
tuff.earth
tuffbooks4less.com
tuffceo.com
tuffchin.com
tuffdunnage.com
tuffgrade.ca
tuffgrowth.com
tuffharris.com
tufflift.net
tufflok.co.kr
tufflok.com
tufflok.kr

20018

tuffmanequipment.com
tuffpallet.com
tuffpallets.com
tuffshippingcontainers.com
tuffskin.net
tufftex.com.au
tufftorq.com
tuffturf.co.nz
tuffturfinsectbusters.com
tuffturflawncare.com
tuffturfmolebusters.com
tuffyassociates.com
tuffyproducts.com
tuflexmfg.com
tufpallet.com
tufpallets.com
tufresh.att.com
tuftaide.com
tuftandneedletradeprogram.com
tuftex-ondura.com
tufting-guns.com
tuftsctsi.org
tufturf.ca
tug2recovery.org
tugatech.co
tugboatinstitute.com
tugboatlogic.com
tugboatventures.com
tugfish.com
tuggeranonghomestead.com.au
tuggle-law.com
tughillrealestate.com

20019

tughilltomorrowlandtrust.org
tugwmideal.com
tuhccentral.tamu.edu
tuhkanen.se
tuhi.ca
tuhsdfacilities.org
tuhurabio.com
tuidesigns.co.nz
tuifleming.com
tuilcr.org
tuilodgeoakura.nz
tuiopay.com
tuiss.co.uk
tuitelaw.com
tuition.io
tuitionep.com
tuitionfit.org
tuitiontree.co.uk
tujaguesrestaurant.com
tukana.io
tukiasema.org
tukkikohtaturku.fi
tukkaproperties.com
tuknowdev.att.com
tukongaustin.com
tuktukomaha.com
tukturesources.com
tukwilaplasticpackaging.com
tukwilatowing.com
tulabluevents.com
tulalipamphitheatre.com
tulalipbingo.com

20020

| |
|---|
| tulalipcasino.com |
| tulalipindiancasino.com |
| tulalipresort.com |
| tulalipresortcasino.com |
| tulanefantravel.com |
| tulaneprecollege.com |
| tulaorganic.com |
| tulaqphoto.com |
| tularefamilydentistry.com |
| tularosaflowers.com |
| tulasailing.ca |
| tulasailing.com |
| tulatubes.com |
| tulavi.com |
| tulawellnessjourney.com |
| tulaxii.com |
| tulchinresearch.com |
| tulelakeid.com |
| tulewalks.com |
| tuleylaw.com |
| tuliohealth.com |
| tulip.com |
| tulip.io |
| tulipalooza.org |
| tulipcityairrepair.com |
| tulipcitystorage.com |
| tulipcooking.com |
| tulipdental.co.nz |
| tuliplifestyle.com |
| tulipfertility.com |
| tuliphillhealthcare.com |
| tuliphillrecovery.com |

20021

| |
|---|
| tuliphillweddings.com |
| tulipiece.com |
| tulipkitchens.co.uk |
| tulippretail.com |
| tulipsalonspa.com |
| tuliptreedentalcare.com |
| tuliptreeindy.com |
| tulisfoundation.org |
| tulla.love |
| tullahomaaudiology.com |
| tullahomalanes.com |
| tullamarineanimalhospital.com.au |
| tullamorecourthotel.ie |
| tullamoreparkreunion.com |
| tullemag.com |
| tullfinancial.com |
| tullfoundation.org |
| tullinc.com |
| tullingeror.se |
| tullisrussell.com |
| tullius.com |
| tullochpropertiesltd.co.uk |
| tullup.com |
| tullyelderlaw.com |
| tullyleek.co.uk |
| tullylegal.com |
| tullyrinckey.com |
| tullyscleaning.com |
| tulos.com |
| tulou.com.sg |
| tulovestodo.com |
| tulsa-dumpster.com |

20022

| |
|---|
| tulsa-fertility.com |
| tulsa-fertilitycenter.com |
| tulsa-hvac.com |
| tulsa-lawncare.com |
| tulsa-pro.com |
| tulsa-realtor.com |
| tulsa.graydigitaldev.com |
| tulsa.graydigitaldev.net |
| tulsa.jan-pro.com |
| tulsa.mortgageright.com |
| tulsa.webuyhouses.com |
| tulsaairquality.com |
| tulsaairquality.net |
| tulsaairquality.org |
| tulsaareascreens.com |
| tulsaareascreens.phantomscreens.b |
| tulsaboatshow.com |
| tulsacabinetrefacing.com |
| tulsacareerconnection.org |
| tulsacarevets.com |
| tulsacathedral.com |
| tulsacattlebaronsball.com |
| tulsacattlebaronsball.org |
| tulsaccreview.com |
| tulsacf.org |
| tulsachristmasparade.org |
| tulsacleancities.com |
| tulsacountycares.org |
| tulsacrimestoppers.org |
| tulsacurlingclub.com |
| tulsacursillo.com |
| tulsacustompools.com |

20023

| |
|---|
| tulsadentalcare.com |
| tulsadentalcenter.com |
| tulsadev.graydigitaldev.com |
| tulsadreamcenter.org |
| tulsafederalcu.org |
| tulsafertilitycenter.com |
| tulsafertilityexperts.com |
| tulsafoodsecurity.org |
| tulsafoot.com |
| tulsahealthunlimited.com |
| tulsahighered.com |
| tulsaindoordump.com |
| tulsamarriage.org |
| tulsamassage.co |
| tulsamen.com |
| tulsamoderndental.com |
| tulsamosquitocontrol.com |
| tulsamuseum.org |
| tulsanightwriters.org |
| tulsaoklahomaplasticsurgery.com |
| tulsaonlinemarketingcompany.com |
| tulsaopera.com |
| tulsaoutdoorsystems.com |
| tulsapaintco.com |
| tulsapar.com |
| tulsaperiodontics.com |
| tulsapflag.org |
| tulsapowersports.com |
| tulsapowersports.info |
| tulsapowersports.net |
| tulsaprocedure.com |
| tulsapts.com |

20024

tulsapublicdefender.net
tulsar.com
tulsaroofingetc.com
tulsarosaryrally.com
tulsasaferooms.com
tulsaschoolofrealestate.com
tulsasfuture.com
tulsaskatingfoundation.org
tulsaspineandrehab.com
tulsaspokenword.org
tulsastem.org
tulsastg.graydigitaldev.com
tulsastorageservice.com
tulsaswitchyard.com
tulsatackleoutdoors.com
tulsatrailswest.com
tulsatrashdriver.com
tulsatrees.com
tulsavetteset.com
tulsawash.com
tulsawealthadvisors.com
tulsazoo.org
tulsi.diamonds
tulsidiamonds.in
tuluahealth.com
tulumdeathdouspart.com
tulumweddings.com
tuluvb.com
tuman.org
tumbarumbapub.com.au
tumbityres.com.au
tumblecreek.com

tumbled-stones.com
tumblefungymnastics.com
tumblehomeboats.com
tumblehomebooks.org
tumblekidswatertown.com
tumblenasium.com
tumblerandrocks.com
tumbleweed420.com
tumbleweedanimalsanctuary.org
tumbleweedazmhp.com
tumbleweedgardens.net
tumbleweedrestaurants.com
tumbleweedthc.com
tumbleweedtravelco.com
tumii.ca
tumlinhouseandvineyard.com
tumma.org
tummycradle.com
tummytreats.nl
tumolofinancial.com
tumu.co.nz
tumugroup.co.nz
tumundomercado.com
tumuproperty.co.nz
tumutclassic.com.au
tumwatavillage.org
tumwaterpointeapartments.com
tunaclub.com
tunagroupus.com
tunapunachamber.com
tunbridgeroofers.co.uk
tunbridgeware.uk

20025

20026

tuncomfg.com
tundrafed.com
tundrafederal.com
tundrafitness.com
tundrahailey.com
tundraleather.ca
tundranorthtours.com
tundratools.com
tundratravels.com
tune-bot.com
tunedinwithtiffany.com
tunedupmedia.co
tunedupmedia.com
tunefantasy.com
tunefarmer.com
tunefullteaching.com
tunehawaii.com
tunehawaii.oahumusic.org
tunehub247shop.com
tunehub247zhop.com
tuneilove.com
tuneinholistic.com
tuneintunes44.com
tunelawgroup.com
tunemaps.com
tunemybrain.com
tunemypower.com
tunerfishluglocks.com
tunesandtreats.nyc
tunesfestivals.com
tunesflux.com
tuneshoponline.com

tunesinthecastle.com
tunesinthedunes.co.uk
tunesinthepark.com
tunesonthesands.com
tunessurfing.com
tunessurfing24.com
tunesteen.com
tunethirst.com
tunetownjazz.com
tunews.org
tunews.towson.edu
tunezblast.com
tunezblastbig.com
tunezblastlife.com
tunge.no
tungspoints.com
tungsten.ae
tungstenclients.com
tungstenmechanical.com
tungstenparts.com
tungstenpublishing.co.uk
tunicanational.com
tuningintolife.com
tuningup.co.uk
tuninkroots.com
tunisia.endeavor.org
tuniversity.com
tunnel-de-vente.fr
tunnel.no
tunnelofterror.com
tunnelsofmoosejaw.com
tunnelvisionbrand.com

20027

20028

tunnerarealestate.com
tunominaelectronica.com
tunstallproperty.co.uk
tunturikeimio.fi
tunturitec.com
tunxis.edu
tuoficina.us
tuofundraiser.com
tuolumnecounty.bluezonesproject.c
tuolumnecounty.stage.bluezonespro
tuomoluoma.fi
tuore-v.com
tupacuncensored.com
tupelocps.school-menus.com
tupelofc.org
tupelohemorrhoidtreatment.com
tupelohomecenter.com
tupersonalhouser.com
tupitzalaw.com
tupoin.com
tupore.co.nz
tupperbutlerlaw.com
tupperlawjax.com
tupperlive.com
tuppermanor.com
tupuntoestetico.cl
turac.info
turano.com
turas.life
turasmobility.co.uk
turatello.co.uk
turbidity-barriers.iwtcargoguard.con

20029

turbine.games
turbineagency.com
turbineairsystems.com
turbineflats.org
turbinerepairservices.com
turbinesincorporated.com
turbinesodessa.com
turbo-boost.io
turbo360.com.nz
turbocharger.co.nz
turbocorcloud-xz9t6dnw.taprootlabs
turbodebitrecovery.com
turbodry.com
turbofinishauto.com
turboflame.se
turbolab.tamu.edu
turbolagged.com
turboliquidatie.nl
turbolution.com
turbolutions.com
turbomedicalbilling.com
turbonium-flight.com
turbooptiontrading.com
turbopatent.com
turbopins.com
turbopro.org.uk
turborevs.org.uk
turboscape.com
turboservice.se
turboslingshot.com
turbosolar.com
turbospecialisten.se

20030

turbostaff.co.nz
turbotechnicians.net
turboteknik.nu
turboterminaltractors.com
turbotruckcenter.com
turboturtlelogistics.com
turbousa.com
turbowash.ie
turchiproperties.com
turcktarantula.com
turcolegal.com
turcottesgarage.net
turdburglarnd.com
turdilla.no
turenne.team
turennemarais.com
turennepharmedco.com
turennepharmedco.net
turennepharmedco.org
turenneteam.com
turf-assistant-astra.mysites.io
turf-assistant-stackble.mysites.io
turfandpest.com
turfandstoneaz.com
turfassistant.com
turfchamps.com
turfconceptslandscaping.com
turfconnections.com
turfconstruction.com
turfdoctortn.com
turfdresser.com
turfexproducts.com

20031

turffit.co.uk
turfgirl.net
turfgladiators.com
turfglue.com
turfgrassexperts.com
turfgreen.com.au
turfguysonline.com
turfhistorytimes.com
turfhub.express
turfinjectors.com
turfinnovations.com
turffleet-hire.co.uk
turflife.com
turfmastersofchicagoland.com
turfmedicnc.com
turfmeetstechnology.com
turfmonstersaz.com
turfmuttblog.com
turfnlawn.com
turfnsport.com
turfpro.marshalrenee.com
turfproplusinc.com
turfprosdistributors.com
turfreclamationsolutions.com
turfrider.com
turfrxil.com
turfstoreexpress.com
turfsupplierscanada.com
turfsurge.com
turftamersofiowa.com
turftank.com
turfteamlandscaping.com

20032

turftec-wny.com
turftechky.com
turfteg.com
turftitanz.com
turfway.com
turfwaypark.com
turfworksnc.com
turfworldco.com
turfxclusive.com
turfxlawn.com
turfzoom.com
turia.land
turiance.ai
turija.cz
turis.app
turisteandoviajes.com
turitzadr.com
turizm.hku.edu.tr
turk.bioventus.com
turka-metal.com
turkametal.com.tr
turkeldesign.com
turkeorthodontics.com
turkewitzlaw.com
turkey.dr-scent.com
turkey.thegjobepost.com
turkeycreeksolutions.com
turkeydelivery.com.sg
turkeydelivery.sg
turkeyflighteventsmd.com
turkeygiftcertificate.com
turkeygiftvoucher.com

20033

turkeyholler.com
turkeyroostbrahmans.com
turkeys.haysfoodbank.org
turkeysfortroops.com
turkeysmoke.org
turkeysystems.com
turkeytorture.ca
turkeytravelplanner.com
turkishbaths1877.co.uk
turkishbaths1877.com
turkishbread.co.nz
turkiye.endeavor.org
turkmilone.com
turknett.com
turkprime.com
turksandcaicosluxuryvilla.rentals
turksandcaicosluxuryvillas.rentals
turksandcaicosvacation.rentals
turksandcaicosvilla.rentals
turksandcaicosvillas.rentals
turksheadwines.com
turkstavern.com
turkstracustombuilds.com
turkeyinternational.com
turkeyjewelers.com
turkeynetwork.com
turkeytalks.com
turlockcitynews.com
turlockgospelmission.org
turmanmillworks.com
turmcumin.com
turmericblends.com.au

20034

turmericsave.co.uk
turn-keyhs.com
turn-keyind.com
turn-keytechnologies.com
turn13productions.com
turn14ils.com
turn2massage.com
turn6apex.com
turn7.io
turnagain.alaskapacific.edu
turnagaindesignandbuild.com
turnageandwatts.com
turnagerestoration.com
turnanewleaf.org
turnanewleafblog.blog
turnaround-solutions.com
turnaroundagenda.org
turnaroundarts.kennedy-center.org
turnaroundpastor.com
turnberryhouse.co.uk
turnberrymedia.com
turnberryoceanclubcondo.com
turnberryplaceassistedliving.com
turnberryretail.turnberry.com
turnbridge.com
turnbridgeoutpatient.com
turnbucklemediagroup.com
turnbullinjurylaw.com
turncage.com
turncyclesolutions.com
turndev.com
turnedpodcaster.com

20035

turner-industries.com
turner-remodeling.com
turner.csmdemo.com
turner1031.com
turner12.org
turneradjusting.com
turneragencyinc.com
turnerairconditioning.com
turnerangus.farm
turnerautodiesel.com
turnerbellows.com
turnerboatworks.com
turnerbrothers.com
turnerbusiness.com
turnercarollgallery.com
turnerceramictile.com
turnerclosets.ca
turnercontractinginc.com
turnercreative.net
turnerdairy.net
turnerdevelopmentllc.com
turnerecoagriculture.org
turnereducationalfoundation.org
turnerfallsplasticpackaging.com
turnerfamilydentistryva.com
turnerfineart.com
turnerfirst.com
turnerfornc.com
turnergraphics.com
turnergroup.com
turnergroupfl.com
turnerhay.com

20036

turnerheatingandcoolingsc.com
turnerhouserins.com
turnerindustrialmaintenance.com
turnerindustrieschristmas.com
turnerindustriesevents.com
turnerinnovation.com
turnerlawaz.com
turnerlogginglic.com
turnerlvproperties.com
turnermanholerisers.com
turnermedicalarts.gallery
turnermedtech.com
turnermining.com
turnerpainting.com
turnerpetcremation.com
turnerphotoandfilm.com
turnerproperty.net
turnerpropertyohio.com
turnerpsg.com
turnerrei.com
turnerroadpreschool.com.au
turnerroofing.com
turnersautogroup.co.nz
turnersco.com
turnersgreenscape.com
turnersignsystems.com
turnerserviceco.com
turnerstaffing.com
turnertech.com
turnertime.ai
turnertimecpo.com
turnertimemanagement.com

20037

turnertractor.com
turnertrailers.com
turnerturnarounds.com
turnerwealth.net
turnerworld.com
turneyfinancial.com
turnflow.com
turnford.com
turnforward.org
turniej-galeria.live.jll.com
turning-heads.org
turning65withjonny.com
turningfactor.crmengine.co.uk
turninggreen.org
turninggreenclassroom.org
turninggreenclimate.org
turningheadskennel.com
turningheartsacademy.com
turningleaf.info
turningleafagencyct.com
turningleafphotography.org
turningleafproductions.com
turningman.ca
turningoftheages.com
turningpagesbookpublishers.com
turningpoint.ca
turningpoint6.org
turningpointbd.ca
turningpointbuildersinc.com
turningpointchurch.tv
turningpointcommunication.com
turningpointeautismfoundation.org

20038

turningpointfinancialgroup.com
turningpointfranchise.com
turningpointlegalpc.com
turningpointtit.com
turningpointpsychiatry.com
turningpointrecoverycenter.org
turningpointrecoverynetwork.com
turningpointreiki.com
turningpointrestaurants.com
turningpointrx.com
turningpointschool.org
turningpointsoc.org
turningpointsoftware.com
turningpointsummit.com
turningpointsystems.com
turningpointtuition.com.au
turningpointwc.com
turningpointwellnessfl.com
turningrockpartners.com
turningstonehoa.omnihoa.com
turningtidespsychology.co.uk
turningtidestreatment.com
turninpoint.net
turnipstarfish.co.uk
turnitgold.org
turnitloosecrossfit.com
turnitupdance.com
turnium.com
turniumtechnologygroup.ca
turniumtechnologygroup.com
turniumtechnologygroup.net
turnkey-ips.com

20039

turnkey-lender.com
turnkey-prn.com
turnkey-rental.co.uk
turnkey.coach
turnkey.pro
turnkeybynopali.com
turnkeybytjh.com
turnkeydenverbrewery.com
turnkeydigital.com
turnkeyduct.com
turnkeyhedgefunds.com
turnkeyinvestproperties.com
turnkeylifestyle.net
turnkeylumberandmillwork.com
turnkeymyco.com
turnkeypads.com
turnkeyrealestate.org
turnkeyrealestateinvest.com
turnkeyrealestateinvestor.com
turnkeyrelo.com
turnkeyrenovations.ca
turnkeysd.com
turnkeysitedesign.com
turnkeysolutions.com
turnkeytradeshowexhibitrentals.com
turnkeytransaction.com
turnmyhouseintocash.com
turnninety.com
turnovpn.org
turnoverintelligence.com
turnpaughhwc.com
turnpikecreek.com

20040

turnpikemiddlewich.co.uk
turnpikeplatforms.com
turnpikeshops.com
turnpointmedia.com
turnpointservices.com
turnpt.org
turnqey.co.uk
turnqeycapital.co.uk
turnqeycapital.com
turnquay.co.uk
turnquistcollective.com
turnstilecapital.com
turnstiletours.com
turnstonebenefits.com
turnstonebio.com
turnstoneproducts.com
turnstonesolutions.bb
turntechservices.com
turntextool.com
turnthecircle.com
turntheirheads.com
turnthepagenational.com
turnthepageproject.com
turntide.com
turntineins.com
turntohelp.com.au
turntotech.io
turnupart.com
turnupforrecovery.org
turnuptechnologies.ae
turnuptechnologies.ca
turnuptechnologies.co

turnuptechnologies.co.uk
turnuptoeleven.com
turnwell-sc.com
turnyourcompassionintohope.org
turnys.com
turoflow.no
turoyogalgroy.no
turpentine-oil.com
turpentinecreek.org
turpinart.live
turpinlandscapedesign.com
turpinmeadowranch.com
turpinpools.com
turquisereisen.com
turquoise.eu
turquoisean.com
turquoisesprings.com
turquoisetrailstravel.com
turquoisetravelsco.com
turramurratrotters.com
turramurratrotters.run
turrellfund.org
turrito.com
tursa.com.au
turtl.co
turtl.overthrowmothership.co.uk
turtlebacktrailers.com
turtlebay-nyc.org
turtlebaycondos.com
turtlebayidapharmacy.com
turtlebellies.com
turtlebrookfarm.com

turtlecoat.com
turtlecove-marina.com
turtlecreekadvocates.com
turtlecreeklane.com
turtlecreekwealth.com
turtlecreekwholesale.com
turtleexecutivecoaching.com
turtleharephotography.com
turtlehawkllc.com
turtlelakehuntclub.com
turtlepacefarm.com
turtleridgefoundation.org
turtlerunwinery.com
turtlescreen.com
turtletotebag.com
turtletransit.com
turtletrolley.com
turtlevillagenj.com
turtoncom.com
turvinospizza.com
turvo.com
turyapots.com
turyhealth.com
tusacattle.com
tusaludmentalesbienestar.com
tuscaloosayfc.org
tuscanaresortorlando.com
tuscancharmvacations.com
tuscancountryhouse.com
tuscandream.com
tuscangardensatpalmcoast.com

tuscanhall.com
tuscanheightsapartments.com
tuscanhighlandslasvegas.com
tuscanhillsseniorliving.com
tuscanotownecenter.com
tuscanpoolsandstove.com
tuscanspaandsalon.com
tuscansunfarmhouse.com
tuscanvillage.com
tuscanvillas.landmark-property.com
tuscany-cooking-class.com
tuscany.mkmexperiences.co.uk
tuscany.nextgenwinemarketing.com
tuscanyabacoa.com
tuscanycanterbury.org
tuscanyescapegilroy.com
tuscanyonfig.com
tuscanypavers.com
tuscanyvillaofnaples.com
tuscara.ca
tuscaroravillagepoa.com
tuscarts.org
tuschmanlaw.com
tuscinsurance.com
tusculumcity.org
tuscumbiapres.com
tusentips.se
tuser.tv
tusharcontracting.com
tusharcrusher.com
tusharoo.com
tushauscpa.com

20041

20042

20043

20044

tushausgroup.com
tushgel.com
tushlotion.com
tushmask.com
tushmasking.com
tushonamonet.com
tusix.net
tusk-partners.com
tuskegeemuseum.org
tuskerchv.com
tuskers.ca
tuskerstrategies.com
tusklaboratories.com
tuskpcs.com
tuskpracticesales.com
tuskproductions.com.au
tuskstrategies.com
tussestvatteri.se
tustincaraccidentlawyer.com
tustinchamber.org
tusting.cn
tustinlegacyanimalhospital.com
tustinphysicaltherapy.com
tustinshaolin.com
tusupport-ext.att.com
tut-living.de
tut1d.com
tutaboldexperiment.com.au
tutburypractice.co.uk
tutecnologia.com
tutelabellas.com
tutelaplasticsurgery.com

tutera.com
tuterarealestate.com
tuteurs.zupdeco.org
tuthill.com
tuthillhughes.com
tutikatours.co.nz
tutis.com.au
tutitapp.com
tutkimusblogi.kela.fi
tutor.aarpfoundation.org
tutor.multilit.com
tutoratipln.ca
tutorcoach.mysites.io
tutorcommunity.booknook.com
tutordemo.digitalbyarden.com
tutordoctor.cl
tutordoctor.co.uk
tutordoctor.com
tutordoctor.com.au
tutordoctor.cr
tutordoctor.ec
tutordoctor.pe
tutored.live
tutorelectric.com
tutorfuse.com
tutorial.worksoft.no
tutorialdemos.diylife.com
tutorials.barefootsurftravel.com
tutorials.knitpicks.com
tutoring.studypoint.com
tutoringbyrobert.com
tutoringchicago.org

20045

20046

tutoringclub.com
tutoringintervention.amplify.com
tutorinplace.com
tutornerds.com
tutorpug.com
tutorsboulder.com
tutorshack.com
tutorsunited.org
tutorthepeople.com
tutortimetutors.com
tutorup.com
tutorvillefranchise.com
tutorvilletutors.com
tutorvisions.com
tutoryu.ca
tutoryu.com
tutouria.com
tutouria.info
tuts.com
tuts.org
tutt-inc.com
tuttevents.com
tutti.org.au
tuttiapple.com
tuttifruttiwholesale.com.au
tuttlecarecenter.com
tuttlecrossingdental.com
tuttlecrossingdentalgroup.com
tuttleequity.com
tuttlelawsc.com
tuttlemanfoundation.org
tuttlemfg.com

tuttleplumbing.com
tuttlesautobody.com
tuttlesautobody66.com
tuttleschool.org
tuttlevick.com
tuttobello.co.uk
tuttomigliore.it
tuttomoderno.com
tuttopronto.ca
tuttosportmalta.com
tutucutedoodles.com
tutueducation.com
tutuhut.com
tutukakacoast.org
tutvid.com
tutwilerartbook.com
tuubmusic.com
tuukastails.com
tuukkakomssi.com
tuumawoodcraft.com
tuurlijkcabauw.nl
tuusadobarato.com
tuv.org.au
tuvallc.com
tuvcpagebuilder.att.com
tuvendinglic.com
tuvidaonlineins.com
tuvli.com
tuvoc.com
tuvoto.eldiario.com
tuvoz.net
tuxcarwash.com

20047

20048

tuxedo.jdmccormick.com
tuxedoexpress.net
tuxedofirewood.com
tuxedoformalwear.ie
tuxedopups.com
tuxedowearhouse.com
tuxlervpn.com
tuyaknits.com
tuyan.biz
tuyatech.com
tuyauxhitech.ca
tuyug.co.ug
tv-cs.org
tv-50wheel.com
tv.bemakeful.com
tv.bowls.com.au
tv.clemson.edu
tv.cottagelife.com
tv.freightwaves.com
tv.fuegodance.com
tv.guardian.ng
tv.icms.edu.au
tv.joycemeyer.org
tv.lovenature.com
tv.redcon1.com
tv.rewindgreens.com
tv.sportaviationcenter.com
tv6.videobar.org
tva.onscreenasia.com
tvaarchitects.com
tvadvertising.agency
tvafilms.ca

tvagubbar.se
tvalawoffice.com
tvaleg.com
tvalley.nl
tvapps.ninja
tvbeurope.com
tvbincleaning.com
tvboxstreaming.com
tvboynyc.com
tvbrac.org
tvbrochures.com
tvbully.tristinbrown.com
tvc15.co.uk
tvcares.org
tvccabinets.com
tvccapital.com
tvcpaddler.com
tvcgroupenrollment.com
tvcgroups.com
tvcllc.co
tvclubpro.com
tvclubprosnap.com
tvcog.org
tvcpdriverbenefits.com
tvcsac.org
tvcscougars.com
tvcstudios.com
tvcstudios.org
tvdealz247.com
tvdealz247fab.com
tvdial.net
tvdestrandbilverksted.no

tvdestrandelektro.no
tvelms.ca
tveltbuild.com
tvenrich.com
tvepa.com
tverrlia.no
tvetbh.com
tvetspecialists.com
tveyes.com
tvfairfield.com
tvfinc.com
tvfltd.co.uk
tvformytruck.com
tvg.as
tvgbradenton.com
tvghospitality.com
tvgmanagement.com
tvgpartners.com
tvhaneyjr.com
tvhcare.org
tvieva.com
tvieva247.com
tvifiber.com
tvifi.com
tvinteriors.com
tvinternetphoneservice.com
tvismypacifier.com
tvivalves.com
tvkidsclinic.com
tvkp.ca
tvlstransports.com
tvma.net

tvmab.se
tvmclaimlawyers.com
tvmdl.tamu.edu
tvmf.org
tvmidfoundation.org
tvml.org
tvmmwc.com
tvmounting.co.uk
tvmountingep.com
tvmvp.com
tvnaples.com
tvnats.org
tvo.me
tvobgyn.com
tvolearnmathify.com
tvompower.com
tvorthopedics.com
tvp.dmlawusa.com
tvplaylists.com
tvppro.com
tvpublicityclass.com
tvpublicitytraining.com
tvrealestateacademy.com
tvrghomes.com
tvrmls.com
tvsc.us
tvsetshub.com
tvsetshubcart.com
tvsetshubhuge.com
tvshopper4ucart.com
tvshopper4ucart.com
tvshopper4uswop.com

| |
|---|
| tvshoppr.com |
| tvshoppr247.com |
| tvshoppr367.com |
| tvslp.in |
| tvsinterfleet.com |
| tvslatinamerica.com |
| tvsmiles.de |
| tvsmiles.tv |
| tvsnext.com |
| tvsnext.io |
| tvsoldit.com |
| tvsworld365.com |
| tvsworld365get.com |
| tvsworld365go.com |
| tvtalent.com |
| tvtechmanagers.com |
| tvtime.com.au |
| tvtsonline.com.au |
| tvutse2k8kpira.sandbox.proteushos |
| tvvpp.co.uk |
| tvw.org |
| tvwdecatur.com |
| tvweekonline.ca |
| tvwgroup.co.uk |
| tvwv.ca |
| tvyfhclub.com |
| tvzone247.com |
| tw-cosmos.com |
| tw-oysterbar.com |
| tw.agency |
| tw.cellmaxlife.com |
| tw.dimerco.com |

| |
|---|
| tw.havas.com |
| tw.hubsterpay.com |
| tw.puprimepartners.com |
| tw.rcsworks.com |
| tw.rdasia.com |
| twa-cm.com |
| twaccountants.com.au |
| twaccy-accounting.de |
| twadvisers.net |
| twahdougherty.com |
| twainfinancial.com |
| twainfinancial.us |
| twainhartegolfcourse.com |
| twakerslaw.com |
| twalkercommercial.com |
| twalkerproperties.com |
| twannacarter.com |
| twapanels.ca |
| twaylifting.com |
| twazgroup.com |
| twb2b.wpengine.treatwell.com |
| twb2c.wpengine.treatwell.com |
| twbs.com |
| twbutts.com |
| twc-adsswpportal.tribqa.com |
| twc-nd.com |
| twc-stl.com |
| twc.es.collectivehealth.com |
| twc.life |
| twcarmf.org |
| twchg.com |
| twcinc.com |

20053

20054

| |
|---|
| twcjellystone.com |
| twclass.org |
| twcltd.ca |
| twcooperinsurance.com |
| twcstaffing.com |
| twcstaffing.net |
| twcstaffing.org |
| twd.agency |
| twd.com |
| twddestinies.com |
| twdinjurylaw.com |
| twdl.it |
| twdshop.co |
| tweakhearing.com |
| tweaktechmarketing.com |
| twebber.com |
| twebsterdesign.ca |
| twecc.co.uk |
| tweddle.com |
| tweddle.org.au |
| tweddlecentenary.org.au |
| tweed.vancord.com |
| tweedaccord.com.au |
| tweedcoastcaravans.com.au |
| tweedcoastconcretepumping.com.a |
| tweedcoasthomeloans.com.au |
| tweedcoastkitchens.com |
| tweedcoastnaturopathic.com.au |
| tweedcoastpoolcare.com.au |
| tweedforrusd.com |
| tweedheads.clubs.bowlslink.com.au |
| tweedheadskindycare.com.au |

| |
|---|
| tweedheadsleakdetection.com.au |
| tweedlebotanicals.com |
| tweedmarketing.com |
| tweedmouthmanor.com |
| tweedpediatrics.com |
| tweedsdrycleaning.com |
| tweedskips.com.au |
| tweedsmuirskiclub.com |
| tweedstudios.com |
| tweelab.com |
| tween-waters.com |
| tweet-garot.com |
| tweetgarot.com |
| tweetsietrailconservancy.com |
| tweetspeakpoetry.com |
| tweetstravels.com |
| twehous.com |
| twelfthjames.com |
| twelve-assistant.com |
| twelve21global.org |
| twelve23.com |
| twelve25.ca |
| twelve31.cafe |
| twelve31events.com |
| twelve31staffing.com |
| twelve52pets.com |
| twelve620apartments.com |
| twelve9photo.com |
| twelveclanshospital.com |
| twelvecowboysway.com |
| twelvedeg.com |
| twelvedegrees.com |

20055

20056

twelvegodsbrewery.com
twelvekitchen.com
twelvekranch.com
twelvelegsmarketing.com
twelveminuteathlete.com
twelveoaks-rvpark.com
twelveoaks.ca
twelveoaksmansion.com
twelvepoints.com
twelvepointsacademy.com
twelvepointsacademy.org
twelvepointsbusinessadvisors.com
twelvepointsretirement.com
twelvepointswealth.com
twelveriversmanagement.com
twelvestonehealth.com
twelvetwocreative.com
twelveweekbook.com
twempower.com
twendetogether.com
twenty-five.at
twenty19films.com
twenty200.org
twenty20brewing.com
twenty20capital.com
twenty23.cbrcsummit.net
twenty2bridges.com
twenty2north.com
twenty3.uk
twenty47plumbing.com.au
twenty6productions.com
twenty7localnetwork.com

twenty7productions.com
twenty8grams.com
twenty9designs.com
twentybedfordway.co.uk
twentybedfordway.com
twentyeight19.com
twentyeightgrams.com
twentyfirstcenturybrand.com
twentyfirstcenturymedicine.org
twentyfivekent.com
twentyfourcatering.co.nz
twentyfourphoto.com
twentyfoursevenblac.com
twentyisplenty.us
twentymans.co.nz
twentynineelevenarchitecture.com
twentynineelevendesigns.com
twentyninenovi.com
twentyninepalmswastewater.org
twentyonetraining.com.au
twentyplus.co.za
twentypointfive.com
twentyraglan.com.au
twentythreelayers.com
twentytwelvephotography.nl
twentytwentyvisionary.com
twentytwobasketball.com
twentytwolavender.com
twentytwophotography.net
twexpresscars.co.uk
twf-law.com
twfengine.com

20057                                           20058

twfest.cc
twfg342.com
twfgtoddhebert.com
twfinancial.com
twg-insurance.com
twg.csusystem.edu
twgbarrelroom.com
twgcatalogs.com
twgeducation.com
twgglobal.com
twgins.net
twginsure.com
twgvending.com
twgwinesale.com
twhallett.com
twhbea-auctions.com
twhnc.com
twhoa.org
twhorticulturalservices.com.au
twi-institute.com
twi.org
twibc.com
twice.com
twiceasniceremodel.com
twiceasniceresale.com
twiceshot.com
twicethedoctor.org.au
twickenhamtouchtyping.co.uk
twiddleit.uk
twiddy.com
twig.bio
twig.closerware.org

twig.llc
twig.volunteermatters.net
twigandfawn.com.au
twigandfeatherphotography.com
twigandvinedesign.com
twigaragesolutions.com
twigco.com
twigfertility.com
twiggsrealty.com
twiginstalls.com
twiginteractive.com
twigminn.com
twigs.net
twigsandtwineevents.com
twigsstl.com
twilist.com
twilacarter.com
twilconstructions.com.au
twilight.monodon.es
twilight.org.au
twilightantrimcoast.com
twilighthh.com
twilighthome.com
twilighthomenr.com
twilighthospice.com
twilightmetalworks.com
twilightplumbing.com
twilightrecoverycenter.com
twilightrecoverycenter.com.mx
twilightwish.org
twilio-korewirelessbenefits.com
twilliamsgold.com

20059                                           20060

twilson.com
twin-chimneys.org
twin-oaksrx.com
twinanchorsribs.com
twinarchselfstorage.com
twinarrowdrilling.com
twinbendsrealty.yourstagingwebsite
twinbridgecapital.com
twinbridgescrossfit.com
twinbridgesports.com
twinbrookanimalclinic.com
twinbrookassistedliving.com
twinbrookquarter.com
twinbrothersintl.com
twincairns.com
twincallai.com
twincedarsofavon.com
twincities.aceds.org
twincities.jan-pro.com
twincitiesaffordablehousing.com
twincitiesbookfestival.com
twincitiesbookfestival.org
twincitiesboudoir.com
twincitiescruisers.com
twincitiesdadsgroup.com
twincitiesdroneschool.com
twincitiesdsa.org
twincitiesfilmfest.org
twincitieshomerental.com
twincitieshospitals.com
twincitieshub.com
twincitiesinsurancepros.com

twincitieslossprevention.com
twincitiesmnhouses.com
twincitiespaincare.com
twincitiespainclinic.com
twincitiespainmanagement.com
twincitiesprays.com
twincitiesprivateschools.com
twincitiesreptiles.net
twincitiestherapyandcounseling.com
twincityaerial.com
twincitydentalbangor.com
twincityfireplace.com
twincityglassco.com
twincitygroup.com
twincityhealth.com
twincityindoorstorage.com
twincityinsurance.com
twincityrefinishing.com
twincityresidences.com
twincityrugspa.com
twincitysprinkler.com
twincitystriping.com
twincitytimes.com
twincitywater.com
twinclass.us
twincoastcollective.com
twincountiespartnership.org
twincp.com
twincreationsia.com
twincreekfi.com
twincreekroofing.com
twincreekscrest.com

twincreekssl.com
twincreekvillage.com
twindental.ca
twindolphin.com
twindolphindesignservices.com
twindolphinloscabos.com
twindolphinsrealty.com
twindsmarina.com
twindu.com
twinduu.com
twineaglesolutions.com
twinenginesglobal.com
twinenvirobenefits.com
twinery.co
twinetworks.com
twinfallscoso.com
twinfallscpa.com
twinfallsresort.com
twinfallstransitionalofcascadia.com
twinfarms.com
twinfireworks.com
twinfitnessservice.com
twinflamephoto.com
twinfocus.com
twinfocus.distg.com
twinfocusrealestatepartners.com
twinfocusrealty.distg.com
twinforkenterprisesllc.com
twinforkspools.com
twinfrastructure.co.nz
twingablescafe.com
twinhillsgolf.net

twinhomebuyer.com
twinidad.com
twinkleandtoast.com
twinkleholiday.com
twinkleportraits.com
twinlakedesign.com
twinlakepropertysolutions.com
twinlakesacademy.org
twinlakescomm.org
twinlakesfarm.com.au
twinlakesgolfresort.com
twinlakesop.com
twinlakesrecoverycenter.com
twinlakesresort.ca
twinlinebookkeeping.com
twinluxcapital.com
twinmarquis.com
twinmetals.com
twinmonkeys.net
twinmountaininnontheriver.com
twinninent.com
twinningpros.com
twinnpalms.com
twinnypop.com
twinoakscare.com
twinoakscaterers.com
twinoaksconcretesolutions.com
twinoaksdental.com
twinoakshealth.com
twinoakshollister.com
twinoaksanh.com
twinoaksnurseries.com

twinoaksrealtyinc.com
twinoakssmiles.com
twinoranch.com
twinpalmsmhp.com
twinpalmsresort.com
twinpalmsrvpark.com
twinpalmssalon.com
twinpeaks.fetchpetcare.com
twinpeaksco.org
twinpeakscreamery.com
twinpeaksfranchise.com
twinpeaksfranchiseinternational.com
twinpeaksinspections.com
twinpeaksleisure.com.au
twinpeaksplumbing.ca
twinpeakspressurewashing.com
twinpetes.com.au
twinpinesnorth.com
twinpinesnr.com
twinpinesvet.com
twinpops.com
twinportsdjtrivia.com
twinportshs.com
twinportstrivia.com
twinriverdev.com
twinrivers-photo.com
twinriversassistedliving.com
twinriversinstitute.org
twinriversnursing.com
twinriverspodiatryeaston.com
twinriverstimber.com
twins-uitikon.ch

twinsandcorealty.com
twinsbbqco.com
twinspiration.wpengine.treatwell.cor
twinspringscapital.com
twinsprucellc.com
twinstatedoor.com
twinstatesharleydavidson.com
twinstonehats.com
twintailsgoldengrooming.com
twintec.com
twintech.com.au
twintechelectrical.com.au
twintechllc.com
twintiersbuffalo.com
twintiersca.org
twintierschristianacademy.org
twintierswomenshealthteam.com
twintownretirement.ca
twintownvilla.com
twintreehomes.com
twinvalleyalumni.org
twinvalleychurch.org
twinvalleysoccerclub.org
twinvalleysppd.com
twinvalleyvet.ca
twinvitational.com
twirlingleaf.com
twirlphotography.com
twirlstravel.com
twisbyrecords.com
twiskers.mysites.io
twist-creative.com

20065

20066

twist-twist-twist.com
twist.ddb.com
twist25.com
twistabit.com
twistandturnthemusical.com
twistathome.net
twistcapital.com
twistdg.com
twisted-elements.com
twisted-entertainment.com
twisted-g-enterprises.com
twisted.co
twistedarts.co.uk
twistedaudioradios.com
twistedautomotive.com
twistedcamera.com
twistedchefonline.com
twisteddreamsfl.com
twistedegg.com
twistedelmsgolfclub.com
twistedexcavation.com
twistedextracts.me
twistedfoodndrink.com
twistedgrityoga.com
twistedhphotography.com
twistedjournee.com
twistedkeys.com
twistedkrakenjiujitsu.com
twistedmarine.com
twistedoak.com
twistedoakfarmbrewery.com
twistedoaktavernpa.com

twistedpairmedia.com
twistedpineconstruction.com
twistedpitbbq.com
twistedroach.com
twistedsagestudios.com
twistedsapphirephotography.com
twistedsenterprises.com
twistedsisterstap.com
twistedsuspension4x4.com
twistedtapseventco.com
twistedtechit.com
twistedtreehealth.com
twistedtreesteakhouse.com
twistedxglobalbrands.com
twistersports.com
twisterstaff.com
twistertech.io
twistity.com
twistmistaerosols.com
twistnshoutballooning.com
twistorstick.co.uk
twisttours.com
twistwise.com
twitchfortnitestreamers.com
twitchtrainer.com
twitfollow.com
twitter.iestaattekoop.nl
twixriva.com
twizelmed.co.nz
twiztedmyrtle.com
twiztedpickle.com
twl.thatgoodcode.com

20067

20068

twlatinfiesta.tupperware.com
twlocations.com
twlstories.org
twm-usa.com
twmaconnect.com
twmarine.co.uk
twml.com
twmlawncare.com
twmllc.com
twms.co
twnhglobal.com
twnlegal.com
two-chics.com
two-cylinder.com
two-ocean.com
two.ultrapremiumpromotions.com
two.zysites.com
two10technologies.com
two12.com
two17films.com
two17photo.com
two32market.com
two7signs.com
two7two.co.uk
two8construction-amarillo.com
twoadoptivemamas.com
twoadorablelabs.com
twoadventuroussouls.com
twoalvinscattle.com
twoandabucket.com
twoandcompany.org
twoarrowfilms.com

twoarrows.co
twoarrowsphoto.com
twoasianmatchmakers.com
twoaztrains.com
twoballoonsbirthdaydirectory.com
twoballoonslv.com
twobayforks.com.au
twobearfarm.com
twobedroomapartmentsinfairburn.c
twobedroomapartmentsnearfairburn
twobentstaplescomics.com
twobettys.biz
twobettysclean.com
twobillionstrong.com
twobirderstwobikes.com
twobirdsandi.com.au
twobirdsmedia.co
twobitcircus.org
twobliving.com
twobloomsphotography.com
twobluesrugby.com.au
twoboldlygo.com
twobootstravel.com
twoboysinn.com
twobrain.com
twobrainbusiness.com
twobrainmedia.com
twobrainmentoring.com
twobrokewatchsnobs.com
twobrospainting.com
twobrotherscreative.com
twobrothersmovie.com

20069

20070

twobrotherspressurewashing.com
twobrothersroofing.com.au
twobrotherssurf.com
twobynine.com
twobytworescue.com
twocafeandboutique.com
twocan.estate
twocanart.com
twocandesignhouse.com
twocangrow.com
twocanoes.com
twocentstosaveamerica.com
twocentstosavetheeconomy.com
twocherriesusa.com
twochicsphotography.com
twocoatswnc.com
twocoyotes.org
twocraftsisters.ca
twocrazycatladies.com
twocurate.com
twocutecookiesonline.com
twodogfarms.com
twodogsandacatpetclub.com
twodogsoftware.com
twodoughs.com
twodrunkplanners.com.au
twodudesradioads.com
twoelsewhere.com
twofalls.com
twofieldsbakeshop.com
twofigs.com.au
twofininedesigns.com

twoflyfoundation.com
twofold.fuelthemes.net
twofoldmarketing.com
twofoldthinking.com
twofoldx.com
twoforchange.com
twofrogshugging.com
twofunnygirls.com
twogalsandabroomkc.com
twogentsgrooming.com
twogetherconsulting.com
twoghostwritersandadog.com
twogingerspades.com
twogoodears.com
twogoodrounds.com
twogoodsportspodcast.com
twoguysandamouse.com
twoguysgarage.com
twoguysonaplane.com
twohandscreative.com
twohatsconsulting.com
twohawk.net
twohawksfos.com
twoheadednerd.com
twoheadsmarketing.com.au
twoheartseventdesign.com
twoheartshealing.info
twohoesgardening.com
twohoursonelife.com
twojourneys.org
twoknightsmedia.com
twolightkc.com

20071

20072

twolionselectric.com
twolionspainting.com
twolittlestarfish.co.nz
twolocoguys.com
twom.co.nz
twomaidsfranchise.com
twomaidsmobile.com
twomanmovers.com
twomaytozcatering.com
twomblynursery.com
twomendumpjunk.com
twomuddymen.com.au
twonames.co.nz
twonotchchurch.com
twonoteswine.com
twooak.com
twoodbarandgrill.com
twoodsplumbing.com.au
twoolddogs.com
twoonephotography.com
twop.co
twopaintersandabrush.com
twoparrot.com
twoparts.studio
twopeasdesigns.com
twopeepsandapup.com
twopelicanstravel.com
twopenguinsdenver.com
twopenniescreative.com
twopiecesofcloth.com
twopillarmanagement.com
twopinesvacationrentals.com

twopintplc.com
twoplayer.co
twoplaystrings.com.au
twoplustwo.club
twopoint.com
twopointers.co.uk
twopointoh.co.nz
twoprobros.com
twopurpleheartsvending.net
tworeddogs.com
tworidingscf.org.uk
tworingstudios.com
tworiverscc.org
tworiverscdc.org
tworiversct.com
tworivershalf.com
tworiverspcs.org
tworiverspethospital.com
tworiversrunning.com
tworiversstaines.com
tworiversstainlesskings.com
tworiverstitle.com
tworldfranchise.co.uk
tworldfranchise.com
tworldict.com
tworldict.com.au
tworoadsbrewing.com
tworx.com
twosadbitches.com
twosfive.com
twoshepherds.com
twosigma.com

twosigmaventures.com
twosixdesigns.com
twosisterscook.com
twosixproject.com
twosixtech.com
twoslowpokesonspokes.com
twosnakeseed.com
twosonselectrical.com
twosoulswinebar.com
twospiritjazz.com
twospoonstudio.com
twosquaredwine.com
twosquirrelsandagirl.com
twostepfarm.com
twostepfarms.com
twostepfarmtexas.com
twostepfarmtx.com
twostepsfar.com
twosweetpetunias.com
twotack.com
twotailsproductions.com
twotalldigitalmarketing.com
twoteacherconstruction.com
twothirdsbeer.co
twotinymakes.co.uk
twotone.co
twotonechurches.com
twotonecreative.com
twotonmax.com.au
twotracklawyers.com
twotreeskids.com
twotreesneuro.com

twotreesolutions.com
twotreesortho.com
twotreespt.com
twotrialsdocumentary.com
twotrialsdocumentary.org
twotwelve.itx.bz
twotwelve.tcostage.com
twotwelveacademy.com
twotwelvesurgerycenter.com
twotwentyweb.com
twotwinstwavel.com
twounce.com
twoviolets.com
twowaterbrewing.com
twowaymn.com
twowaystolive.com
twoweeksinahammock.com
twowestadvisors.com
twowheelsmarketing.com
twoworldsconsulting.com
twozeroeightsalon.com
twp.northfield.il.us
twproducts.com
twpstx.com
twrblog.com
twretinement.com
twri.agrilife.org
twroofingspecialist.co.uk
twrperformance.co.uk
twrroofing.com
twrservice.com
twrservicecorp.com

| |
|---|
| twruwealth.com |
| tws.legal |
| twscinc.com |
| twsconference.org |
| twsfs.com |
| twsgroup.se |
| twslawgb.com |
| twslogistics.com |
| twstrategy.com |
| twthonline.org |
| twtproperty.com.au |
| twtwholesale.com |
| twu.com.au |
| twu.org |
| twunsw.org.au |
| twusa.org |
| twusf.org |
| twvsllc.com |
| twwaiver.com |
| twwealthmanagement.com |
| twwist.com |
| twwoods.com.au |
| twwpe.circles.life |
| twwu-official.com |
| twybee.com |
| twyfordchiropractic.co.uk |
| twyfordlaw.com |
| twylacampbell.ca |
| twynetravels.com |
| twypreschoolconsulting.com |
| tx-his.com |
| tx-oms.org |

| |
|---|
| tx-phi.com |
| tx.antofalltech.com |
| tx.careeronlinehs.gale.com |
| tx.dabella.us |
| tx.fitness |
| tx.foodprotectiontaskforce.com |
| tx.houseofcomedy.net |
| tx.management |
| tx.ourdrivingconcern.org |
| tx.purepm.co |
| tx.rentpure.com |
| txachi.org |
| txacres.com |
| txadweb.com |
| txaf.org |
| txaffordable.com |
| txagrability.tamu.edu |
| txairassurance.com |
| txaoo.org |
| txaqportal.org |
| txaquaculture.com |
| txarc.org |
| txattorney.us |
| txattorneys.com |
| txbeefteam.org |
| txbenefits.center |
| txbillingsolutions.com |
| txblackgolddistillery.com |
| txbstores.com |
| txbucs.com |
| txbuiltconstruction.com |
| txbusinessdivorce.com |

| |
|---|
| txcannmd.com |
| txcannmd.net |
| txcap.org |
| txcapstudio.com |
| txcaptitle.com |
| txcardiovascular.com |
| txcat.org |
| txcdc.com |
| txchoiceroofing.com |
| txclosetsandmore.com |
| txcommunitychallenge.com |
| txcommunitychallenge.org |
| txcondemnationrights.com |
| txconstruct.com |
| txconstructionwc.com |
| txconsumerlawyers.org |
| txcorp.com |
| txcosmetics.com |
| txcrimdefense.com |
| txcriminallaws.com |
| txcriminalprocedure.com |
| txcsi.org |
| txdisticms.com |
| txdot-tsp.specialbee.com |
| txdotcrash.com |
| txdotpmcourses.tti.tamu.edu |
| txdpscu.net |
| txdpscu.online |
| txdpscu.org |
| txdpscu.site |
| txdryout.com |
| txeahc.org |

| |
|---|
| txedfest.org |
| txelderjaw.com |
| txenergybuyers.com |
| txenterprise.com |
| txergroup.com |
| txerisalawyer.com |
| txeventplanning.com |
| txfac.com |
| txfaces.com |
| txfafsachallenge.org |
| txfantasysportsalliance.com |
| txfarmstore.com |
| txfarmworkercoalition.org |
| txfcn.org |
| txfdn.org |
| txfederaldefense.com |
| txfertility.com |
| txfgm.org |
| txfingerprints.com |
| txfit.net |
| txfne.com |
| txfrs.com |
| txga.org |
| txgamblers.com |
| txgbr.org |
| txgcsafetyconsulting.com |
| txgea.com |
| txgopcounties.org |
| txgovernmentlaw.org |
| txgulfcoastins.com |
| txgulfseafood.com |
| txgunsense.org |

txhalliofhonor.com
txhalliofhonor.org
txheadwear.com
txhealthinsure.com
txheartpartners.com
txheritagetreecare.com
txhigheredfoundation.org
txhometownservices.com
txhydrojet.com
txiiic.org
tximmigrationsummit.com
txinsurancepro.com
txitickets.com
txjunk.co
txkairport.com
txknees.com
txktoday.com
txla.org
txlandteam.com
txlcms.org
txleisure.com
txlel.org
txliquorvictoria.com
txliving.com
txlobbyguide.com
txlocalgovlaw.com
txlrs.org
txm.com
txmargaritafactory.com
txmarijuana.com
txmcd.com
txmedcard.co

txmg.org
txmmn.net
txmn.org
txmn.tamu.edu
txmortgagegroup.com
txmotive.com
txmq.com
txmqstaffing.com
txmunicipallaw.com
txmxtv.com
txnationals.com
txnerd.com
txnmhospice.org
txo.fund
txodds.net
txofficeforrefugees.org
txoji.com
txonecall.com
txorthopaedic.com
txoss.com
txoutbound.com
txownerfinanceranches.com
txparolelaw.com
txpartners.org
txpedsafetyresources.org
txpersonalinjuryfirm.com
txphealthcare.com
txplatinumautofilms.com
txpm.com
txpost.org
txprayerforum.com
txpreal.com

20081

20082

txpremier.com
txpremiersolar.com
txprobatelawyer.net
txpropertygroup.com
txpropertygroup.yourstagingwebsite
txprostate.com
txpulmonary.com
txranchbrokers.com
txranchexperience.com
txrare.org
txrecland.com
txrei.com
txresearchinstitute.com
txroofingcoalition.com
txroundtable.com
txruns.com
txrvadventures.com
txrvrepairshop.com
txs.dabella.us
txs2training.com
txsantaclaus.com
txscalingsolutions.com
txschoolprocedures.com
txscl.org
txsdi.com
txsdy.org
txsecgen.com
txsecurity.com
txsecuritydynamics.com
txsef.tamu.edu
txsfst.org
txsoil.com

txspanishacademy.com
txspecialists.com
txsportsbettingsites.com
txsportsmed.com
txstag.com
txsteelfabsafetyconsulting.com
txstudentsuccess.tamu.edu
txsunandshade.blackhawk-dev.com
txsunandshade.com
txsupervision.org
txsurgical.com
txsus.org
txswfhof.com
txt2give.co
txtailsofhope.org
txtcartapp.com
txteam.com
txteamshop.com
txteebox.com
txtf1.com
txtf1.net
txtf1.org
txtf2.com
txtfyre.link
txtmylawyer.com
txtrailercountry.com
txtransitiontoolkit.org
txtranspride.com
txtranspride.org
txtrial.com
txtrial.lawyer
txtruckrepair.com

20083

20084

txttoteams.com
txtuler.com
txut.org
txvalues.org
txvaluesaction.org
txveinexperts.com
txvisionclinic.com
txvoad.org
txvoterengagement.com
txwf.org
txwhips.com
txwillsandprobate.com
txwines.org
txwomenlawsection.org
txworkspacesolutions.com
ty-photo.co
tyan.tamu.edu
tyandthatguy.com
tyannasophiaphoto.com
tyasfamilylaw.ca
tyasports.org
tyassociates.com
tyberiusterrace.com
tybgym.com
tyblume.com
tyboyd.com
tybroevents.com
tycalk9.com
tycaton.com
tycenter.org
tycheglobal.com
tycobbmuseum.org

tycoga.com
tycoldelivers.com
tycolexcavating.com
tycollins.net
tycomarinette.com
tycommercial.com
tyconsystems.com
tyconsystems.net
tycoonflowermound.com
tycoonpercussion.com
tycoplumbingco.com
tydanny.com
tyde.virginia.edu
tyfone.com
tyfonline.com
tyfoom.com
tyfsf.com
tygartlake.com
tygartvalleyhr.com
tyglow.co.uk
tygverket.se
tygwords.com
tyharrisdreamhomes.com
tyhbn.com
tyhethhorsemanship.com
tyi.co.za
tyijk.bio
tyjo.co
tyk.io
tykeeadvisory.com
tykfoundation.org
tykuhnproperties.com

tykvineyard.com
tykvineyards.com
tyla.org
tylahjordan.com
tylarbrooke.photography
tylasvg.com
tyleeshay.com
tylenollegalclaim.com
tylenollegalclaims.com
tyler-kay.com
tyler-shaver.com
tylerair.com
tylerandamandasheridan.com
tylerandmakenziefilms.com
tyleranzmann.com
tylerapartmentassociation.com
tylerarboretum.org
tylerbasu.com
tylerbeckmanhomes.com
tylerbloomconsulting.com
tylerbloyer.com
tylerbrooke.com
tylerbutcherhomes.com
tylercaissephotography.com
tylercattlebaronsgala.org
tylerchamberlain.au
tylerchasecollective.com
tylerchisholm.com
tylercowen.com
tylercshawdds.com
tylerdev.com
tylerdthompson.com

tylerdubovy.com
tylerengle.com
tylerfamilydental.com
tylerfish.com
tylerfogarty.net
tylerfogarty.org
tylerforcolumbia.com
tylergillum.com
tylergmount.com
tylergramson.com
tylerharperga.com
tylerhenry-medium.com
tylerhenryhollywoodmedium.com
tylerjamesweddings.com
tylerjwalker.com
tylerkroeker.com
tylermadison.com
tylermandic.co.uk
tylermanninjurylaw.com
tylermariewalker.com
tylermason.com
tylerpackaging.co.uk
tylerpainting.net
tylerpaulsonpictures.com
tylerperez.com
tylerperrystudios.com
tylerphysicaltherapy.com
tylerplace.com
tylerpsych.com
tylerpsych.net
tylerreagin.com
tylerrichter.com

| |
|---|
| tylerrieth.com |
| tylerrixdesigns.com |
| tylersadek.com |
| tylersadek.net |
| tylersadek.org |
| tylersailsbery.com |
| tylersautomotive.com |
| tylersfertilizer.com |
| tylersgym.com |
| tylershauling.com |
| tylersickmeyer.com |
| tylersomers.com |
| tylerspeier.com |
| tylersprinklerrepair.com |
| tylersquarterly.com |
| tylerstewartmemorial.com |
| tylerstotaltruck.com |
| tylerstreats.com |
| tylertong.icatchgroup.dev |
| tylertringas.com |
| tylertuchow.com |
| tylervetcenter.com |
| tylervisiontherapy.com |
| tylerwales.com |
| tylerwren.co.nz |
| tylickiroofing.com |
| tyllandaffcare.ccg.digital-dev.co.uk |
| tylnetwork.com |
| tymco.com |
| tymeglobal.com |
| tymeglobalhealthcare.com |
| tymeglobalhospitality.com |

20089

| |
|---|
| tymes4.be |
| tymes4.de |
| tymes4.nl |
| tymh.unc.edu |
| tymhomes.com |
| tymihoward.com |
| tymillerlab.org |
| tymlosenroll.com |
| tymlosifu.com |
| tymlosifu.net |
| tymlosifu.org |
| tymlosmedguide.com |
| tymlosmedguide.net |
| tymlosmedguide.org |
| tymlospi.com |
| tymlospi.net |
| tymlospi.org |
| tymlossignup.com |
| tymonglobal.com |
| tympahealth.com |
| tymsecurity.com |
| tynaghnorthocgt.com |
| tynancoffeeandtea.com |
| tynberg.com |
| tyndall.ie |
| tyndallam.com |
| tyndallformulationservices.com |
| tyne-and-wear.igpestcontrol.co.uk |
| tyneelectrodiesel.co.uk |
| tynerinsurancegroup.com |
| tynerinsurancegroup.two.zysites.com |
| tynesidedental.co.uk |

20090

| |
|---|
| tynesidemarketing.co.uk |
| tyneso.com |
| tyngsboromufflerandbrake.net |
| tyngsboroughpd.com |
| tynicolephoto.com |
| tynninharjunautogrilli.com |
| tynrhosfarms.com |
| tyoajan-seuranta.fi |
| tyoelakelehti.fi |
| tyoelama.levi.fi |
| tyoffers.com |
| tyonekshareholders.com |
| tyopaikat.otava.fi |
| tyopaikat.otavamedia.fi |
| tyopaikat.suomalainen.com |
| tyopaikat.tokmanni.fi |
| tyoutdoors.com |
| tyovuorolistat.fi |
| tyovuorosuunnittelu.fi |
| typ.land |
| type1andme.ndss.com.au |
| type2diabetesrevolution.com |
| type2diabetestrial.com |
| type2dialog.dk |
| type2dstudy.com |
| type7mfg.com |
| typeacoaching.com |
| typeadhd.com |
| typeamedia.net |
| typeapproval.com |
| typeballs.com |
| typefi.biz |

20091

| |
|---|
| typefi.co.uk |
| typefi.com |
| typefi.com.au |
| typefi.es |
| typefi.info |
| typefi.net |
| typefi.net.au |
| typefi.us |
| typefifitter.com |
| typegrab.com |
| typelaw.com |
| typeleads.com |
| typeofinjury.com |
| typeoflaw.com |
| typeonenation.org |
| typeride.com |
| typerite.com |
| typescale.com |
| typespiration.com |
| typetemperament.com |
| typetwentyfive.co.uk |
| typewithstyle.com |
| typewoncoaching.com |
| typeworkstudio.com |
| typhonconcrete.com |
| typhontools.com |
| typiary.com |
| typical-knowledge.mysites.io |
| typingnow.com |
| typographica.com |
| typraephotography.com |
| tyrajarvis.com |

20092

tyramariephotography.com
tyranceortho.com
tyranceorthopedics.com
tyrannosaurus-tech.com
tyrannosaurus.tech
tyrannosaurustech.co
tyrannosaurustech.com
tyrastarot.com
tyrconnell.com.au
tyreandmechanical.au
tyredd.org
tyreeart.com
tyreeoil.com
tyreforce.com.au
tyrek-lifestyles.com
tyrekag.com
tyrelineaustralia.com.au
tyrelladamsfoundation.com
tyrellcct.com
tyrellcollins.com
tyresfinder.marangoni.com
tyreshoponline.co.nz
tyreskateparkmemorial.com
tyresolutionsbrisbane.com.au
tyretech.co.nz
tyreworldaustralia.com.au
tyreworldwagga.com
tyreworldwagga.com.au
tyrexfamilyalbum.com
tyrexlearningfoundation.com
tyrf.psychologyofeating.com
tyrichards.com

20093

tysonsfilm.com
tysonshealthplans.com
tysonsparkplace.com
tysonspartnership.com
tysonspartnership.net
tysonspartnership.org
tysonstriallaw.com
tysonsva.org
tysontorturesanimals.com
tysoutdoorpower.com
tysplumbingandheating.com
tysrecruitment.com
tysvar-bygdeblad.no
tytanacinfo.com
tytanium.love
tytanium3.com
tytaniumacademy.com
tytaniumideas.com
tytheknot.au
tytheknot.com.au
tytolaw.co.uk
tytonej.com
tytonpartners.com
tytoppl.co.uk
tytotechnologies.com
tytotu.pl
tyusbowser.org
tyzackpartners.com
tyzenfit.com
tyzwilson.com
tzannes.com.au
tzarmory.com

20095

tyringhaminitiative.com
tyrishomes.com
tyro.camdemo.com
tyrobertson.ca
tyroleanlodge.com
tyrolermd.com
tyroneac.com
tyroneeugene.com
tyronelaw.com
tyroswine.com
tyrpaklaw.com
tyrrells.com
tyrrelltech.com
tyrrelstowncc.ie
tysamusic.org
tyscarcleaning.ca
tysim.mx
tysinsider.com
tysonandress.ca
tysonanimalhospital.com
tysonbrandpork.com
tysondthompson.com
tysonfreight.com.au
tysonfreshmeats.com
tysonfreshmeatseurope.com
tysongriffin.com
tysonmcguffin.com
tysonmendes.com
tysonmutrux.com
tysonpinion.com
tysonproperties.com
tysonschamber.org

20094

tzbend.com
tzbeta.co
tzedeksocialjusticefund.org
tzero.com
tzfitness.com
tzh-raesfeld.de
tziburpro.com
tzimagery.com
tzimmesandcitrus.com
tzinker.com
tzlegal.com
tzoeb.com
tzoneocfitness.com
tzort.com
tzrailings.com
tzuindia.com
u-belong.com
u-build.org
u-c.com.au
u-cleat.com
u-driver.com
u-install-itkitchens.com.au
u-niqueaccounting.com
u-pack.com
u-parc.com
u-r-energy.com
u-realtors.com
u-shop.dk
u-store.com
u-storeitcolorado.com
u-techmedical.com.au
u-v.link

20096

u.accompa.com
u11aa.ca
u13femaleaa.ca
u15aaa.ca
u15femaleaa.ca
u17aaa.ca
u17ccctrust.org
u180fmc.com
u18aaa.ca
u18femaleaa.ca
u18femaleaaa.ca
u1bb.com
u1commons.com
u20w.com
u30.com
u38educators.massteacher.org
u3advisors.com
u3coffee.com
u4cmartialarts.com.au
u4housing.thenyhc.org
u90c.com
ua-dk.com
ua-englishmasters.com
ua-rentals.com
ua.ahmadiyya.us
ua.centrum-radioterapii.pl
ua.flowpress.com
ua.fluxsafehouse.com
ua.org
ua.policyquake.com
ua.suntana.com
ua.thearf.org

ua33jatc.org
uaa.edu.mx
uaagency.com
uab.adtravvacations.com
uabsv.com
uac6.com.au
uacampseries.com
uacbllc.com
uaccept.com
uacompanies.com
uacorporate.com
uacvoice.org
uada.org
uadchicago.com
uadevelopers.net
uae-ineosgrenadier.com
uae-launch.rackspace.com
uae-offshore.com
uae.endeavor.org
uae.madly.com
uae.thebespoketailor.co.uk
uae.walaplus.com
uaeappdevelopers.ae
uaecoaching.com
uaelabresearch.com
uaeproservices.com
uaf.com
uafrican.com
uafs.net
uagoneforgood.com
uah.dev.apdxp.com
uaheroes.com

20097                                                                    20098

uahok.com
uahs-services.com
uaht.org
uaid.charity
uainsuranceagency.com
uairduct.com
uaisolutions.com
uaja.com
ualibrary.org
uallneedoils.com
ualocal33.org
ualocal38.info
ualocal467benefits.com
ualocal469.org
uamaintenance.com
uamlandscaping.com
uampa.com
uamservice.com
uandi.ca
uandi.care
uandimproved.com
uandimprovedfoundation.org
uandpet.net
uanpf.org
uaosc.com
uapbalumni.org
uapc.com
uapd.com
uapicbc.ca
uapikappaphi.com
uapower.group
uappod.com

uappodcast.com
uapsociety.com
uareintheflo.com
uarephenomenal.com
uarisefiag.ca
uart.tamu.edu
uas.com
uascendonline.com
uasguide.erau.edu
uashack.com
uashack.org
uask.me
uasnorway.no
uasprotected.com
uasthermals.com
uastore.org
uastpa.com
uat-asicentral.com
uat-cms.npubank.com.au
uat-fathomwiki.intelliagent.dev
uat-globalcms.bbdo.com
uat-idshield.ca
uat-landing.atfx.com
uat-magazine.lapeyre.fr
uat-portal.chatime.com
uat-portal.chatime.com.au
uat-printandpromomarketing.com
uat.accessintelligence.com
uat.activateuts.com.au
uat.ajendomed.com
uat.auspayplus.com.au
uat.blackdoginstitute.org.au

20099                                                                    20100

uat.bpay.com.au
uat.client.mtc.thethunderforge.com
uat.cshf.ca
uat.dav.org
uat.empr.com
uat.galasocan.com
uat.gkncms.genesyscsdt.com
uat.good2talk.ca
uat.hmbcluster.com
uat.hmmcluster.com
uat.hmpcluster.com
uat.hmscluster.com
uat.hrone.cloud
uat.kidshelpphone.ca
uat.lancasterairport.com
uat.landata.online
uat.mdlottery.com
uat.milfordfoundation.co.nz
uat.newscorporatesubscriptions.com
uat.prosperus.asia
uat.rarediseaseadvisor.com
uat.rheumatologyadvisor.com
uat.shop.chatime.com.au
uat.shop.welcoa.org
uat.skiclub.co.uk
uat.socanawards.com
uat.socanmagazine.ca
uat.softwaretrends.com
uat.sunstateequipment.com
uat.theenterpriseguide.com
uat.trust.org
uat.tshirts.boutique

20101

uat.unifiedinfotech.net
uat.wp.smallbusinessloans.com
uatavdim.dav.org
uatboardelections.socan.com
uatcareers.eroad.com
uatcontinuity.nationallife.com
uatinfo.turbocourt.com
uatportfolio.nationallife.com
uatsb.ca
uatsend.com
uatsmartstaffing.com
uattwitch.com
uatwriterapplicant.socan.com
uatwww.mybrightlink.org
uatwww.xolv.org
uatvamerica.com
uatvex.com
uatvfactory.com
uatvlife.sk
uatvtrainingaustralia.au
uatvtrainingaustralia.com.au
uatwaukesha.thecenterforregenmed.
uatwaukesha.thecentersforregenmec
uatwuncovered.com
uatwvotes.org
ub-q.com
ubia.us.com
ubackinsyracuse.com
uballcor.com
ubaptistchurch.ca
ubb.de.ddb.com
ubc.cymru

20102

ubc.mysites.io
ubcc.ca
ubcfayetteville.org
ubchalls.org
ubclocal1027.com
ubclocal1027.org
ubclocal255.org
ubcmo.org
ubcmyanmarinitiative.org
ubcommercial.com
ubcommunitydevelopment.com
ubcotx.com
ubcproperties.com
ubcstamford.org
ubctechdistrict.com
ubelonghere.org.au
ubenefitplan.com
uber.reviews
uberapartments.com
uberbc.com
uberbrand.com.au
uberbrew.beer
ubercrimeblotter.com
uberdec.com
uberdisplays.com
uberevents.io
uberfreight.com
uberline.com.au
uberlinkbuilding.com
uberpassengersexassaultmdl.com
ubersecure.com
ubersmith.com

20103

uberstrategist.com
ubertasconsulting.com
uberteamconnector.com
ubertruder.com
ubeusa.com
ubfklaw.com
ubfunds.com
ubgarden.org
ubicreative.com
ubigi.be
ubigi.ch
ubigi.co.uk
ubigi.com
ubigi.de
ubigi.es
ubigi.eu
ubigi.jp
ubigi.nl
ubigi.pt
ubigi.us
ubigro.com
ubimo.com
ubipark.com
ubipartners.com
ubique.co.nz
ubiquitous.energy
ubiquityholdings.us
ubiquityretail.com
ubizware.net
ubisecure.com
ubisense.com
ubisense.jp

20104

ubisinstitute.ch
ubisoft-quebec.mysites.io
ubkitchens.com
ublinkulose.com
ubm-usa.org
ubmbenefits.org
ubmcorporation.net
ubmdobgyn.com
ubmdpsychiatry.com
ubmhq.com
ubmkansascity.com
uboltsdirect.com
ubonsunflower.com
ubook2day.com
uborasolutions.com
ubortho.com
ubos.pro
ubq.co.jp
ubq.jp
ubre-blanca-cuba.com
ubrn.org
ubs1.com
ubsarena.com
ubshealth.com
ubshrealty.com
ubsins.com
ubslny.com
ubsprfunds.com
ubswny.com
ubt.fleetconfidencechallenge.co.uk
ubulaw.com
ubuntu-hub.org

ubuntubaba.com
ubuntudialog.org
ubuntudialogue.org
ubuntuflyanglers.com
ubuntuflyanglers.org
ubuntuharambee.com
ubuntuworks.org
ubuturo.com
ubuyfirst.com
ubwealth.com
ubyx.com
uc-ciee.org
uc-fashion-icon.org
uc-international.com
uc-one-saas.help
uc-sf.com
uc-talks.com
ucaaslabs.com
ucacademy.org
ucada.me
ucalternative.com
ucam.sou.edu
ucamphere.com
ucan.my
ucancervive.com
ucanfast.com
ucanstoreit.co.uk
ucanwest.ca
ucap.org
ucappower.com
ucapps.cloud
ucarchitects.com.au

ucare4family.com
ucari-groupon.com
ucartconcrete.ca
ucatholic.com
ucba.com
ucbeast.berkeley.edu
ucbepilepsyfutures.com
ucberkeley.shorelight.com
ucbftournaments.org
ucbpc.cs.utah.edu
ucbythebay.com
ucc-ny.com
ucc.mx
ucc4kids.com
uccbenefits.ca
uccboston.com
uccbrealestate.com
uccchurchofpeace.com
uccdarien.org
uccdive.com
uccdive.uk
uccdmentorprogram.com
uccenvironmental.com
uccesites.org
ucceverywhere.org
ucchvac.com
ucci.org
ucckeene.org
ucclife.fi
ucclinicalresearch.com
uccmetalroofing.com
uccnewark.org

ucco.com.au
uccoxfoundation.org
uccplus.ca
uccreativeinnovations.com
uccregina.com
uccresolutions.org
uccsaskatoon.com
uccsmithton.uccesites.org
uccweekdayschool.com
ucd.kaplan.com.sg
ucdafinance.com
ucdevelopers.org
ucdi.org
ucdigitalfutures.com
ucdopenday.ie
ucdpmentorship.com
ucdsag.com
ucdstudios.com
ucdsummerschool.ie
ucel.ca
ucelinc.com
ucenter.tamu.edu
ucentral.uniphore.com
ucewholesale.com
ucf.rnhe-opentest.com
ucfalumni.com
ucfconsortium.org
ucfs.au
ucfs.com.au
ucfs.it
ucfs.net
ucfseurope.co.uk

| |
|---|
| ucfunding.com |
| ucfunds.com |
| ucfunds.org |
| ucfymca.org |
| ucginc.co |
| uchapter2.com |
| uchcbronx.org |
| uchd.net |
| uchealthhrhgives.org |
| uchealthmemorialcares.org |
| uchealthnccofoundation.com |
| uchealthnccofoundation.org |
| uchealthnortherncoloradofoundation |
| uchealthnortherncoloradofoundation |
| uchealthparkviewfoundation.org |
| uchennaconley.mysites.io |
| uchi.uchirestaurants.com |
| uchi.ur.workhorsewebit.com |
| uchi.ur2.workhorsewebit.com |
| uchiaustin.com |
| uchiba.com |
| uchiba.ur.workhorsewebit.com |
| uchiba.ur2.workhorsewebit.com |
| uchidallas.com |
| uchidenver.com |
| uchihouston.com |
| uchiko.com |
| uchiko.ur.workhorsewebit.com |
| uchiko.ur2.workhorsewebit.com |
| uchikoaustin.com |
| uchikohouston.com |
| uchimurarobotics.com |

20109

| |
|---|
| uchirestaurants.com |
| uchmanagement.org |
| uchnaviguide.org |
| uchoose.app |
| uchooseinsurance.com |
| uchospitalfoundation.org |
| uchsanantonio.com |
| uciainsurance.com |
| uciaudiology.com |
| ucicac.org |
| ucientnews.com |
| uciheadandneck.com |
| ucikidneystonecenter.com |
| ucimenshealth.com |
| ucimenshealthhub.com |
| ucindy.com |
| ucinnovationchallenge.org |
| uciocalliance.uci.edu |
| ucipediatricurology.com |
| uciprostatecancercenter.com |
| ucisinussurgerycenter.com |
| ucisleepapneasurgery.com |
| ucitrealty.com.au |
| ucitysquare.com |
| uciurology.com |
| uciurologynewsletters.com |
| uciurologyteachingkitchen.com |
| uckele.com |
| uclabs.tealmedia.dev |
| uclandscapedesign.com |
| uclasettravel.com |
| uclaw.net |

20110

| |
|---|
| ucleat.com |
| uclgraduations.live |
| uclib.org |
| uclibraryfoundation.org |
| ucln.net |
| uclubprovidence.com |
| uclubrockford.com |
| uclueletvr.com |
| ucmc.hrdecoded.com |
| ucmcnurses.org |
| ucmjdefense.com |
| ucmjlawyers.com |
| ucnj.org |
| ucnorth.org |
| uco.media |
| ucodep.org |
| ucohockey.com |
| ucomdev.org |
| ucommonsliving.com |
| ucompli.com |
| uconn.china.apiabroad.com |
| uconn.madebyvital.com |
| uconnalumni.com |
| uconnectcare.org |
| uconnfertility.com |
| ucook.cooking |
| ucoolplano.com |
| ucor.com |
| ucorellc.com |
| ucowines.com |
| ucowines.com.ar |
| ucpatriotmartialarts.com |

20111

| |
|---|
| ucpccog.org |
| ucpconnect.com |
| ucpect.org |
| ucpgroup.com |
| ucphilly.com |
| ucpikes.org |
| ucpizza.com |
| ucpra.org |
| ucpwma.org |
| ucresearch2030.com |
| ucresourcecenter.org |
| ucrplan.org |
| ucruit.co.uk |
| ucs.com.au |
| ucsac.org |
| ucsas.com |
| ucscorp.com |
| ucsfa.dev.utah.gov |
| ucsfa.stage.utah.gov |
| ucsfa.utah.gov |
| ucsfoundation.org |
| ucskitchendesign.com |
| ucsllcbr.com |
| ucsmiles.ca |
| ucsportsnation.com |
| ucssask.com |
| ucsteam.com |
| ucsvt.org |
| uct.org |
| uctagentshub.org |
| uctmembershub.org |
| uctprague.com |

20112

uctranslationalmedicine.org
uctrimedia.com
ucu.maine.edu
ucumaine.com
ucumaine.net
ucumaine.org
ucurbanfutures.com
ucurbanhealth.com
ucvchurch.org
ucvfd.org
ucvh.org
ucwb.org.au
ucwlogistics.com
ucxtech.com
ucyachtcharters.com
ucyc.com
ud-arch.com
ud.fredswanhost.com
ud.kiwi
uda.coop
udacf.org
udallasnews.com
udallcenter.stanford.edu
udallvent.org
udayjanimd.com
udayyallapragada.com
udayyallapragada.net
udc-campusindustrial.com
udc.edu
udcide.com
udclakeland.com
uddc.dev.utah.gov

20113

uddc.stage.utah.gov
uddc.utah.gov
uddersurprise.com
uddingstonhockeyclub.com
ude.ie
udecott.com
udeentrucking.com
udemyequity.com
udenterprises.org
udentifix.com
udeserveacookie.com
udetidigital.com
udexx.com
udexxartclub.co
udexxartclub.com
udexxaviation.com
udexxcommerce.com
udexxconsulting.com
udexxtax.com
udfiaccountability.com
udfiaccountability.org
udfinc.com
udfivaccountability.com
udflowpricelock.com
udharmanc.com
udia.com.au
udiaqld.com.au
udieshel.co.il
udiga.com
udigacraft.com
udirectira.com
udiscovermusic-seo-speed-test.co...

20114

udit.es
udiwater.com
udjdadsclub.org
udl.ccee-ca.org
udlacrosse.com
udlcgirls.com
udm.nz
udoerasmus.com
udoitautogarage.com
udoltgarage.com
udopt.co.uk
udpdentistry.com
udpdso.com
udpltd.co.uk
udrange.com
udreamimplantravels.com
udreamvacation.com
udrew.com.au
udrive.ae
udrive.sa
udrivedenalirenegade4x4tours.com
udrivefuel.com
udrovehumanitarianbowl.com
udrprd.understandingrelationships.c...
uds.northeastern.edu
udsdealerservices.com
udservices.org
udsstairlifts.org
udupisf.com
udvet.com
udvinduer.dk
ueberroth.com

20115

uec-roofers.com
uecamps.com
uecatepec.edu.mx
uecatepec.mx
uecco.com
uecompression.com
ueconectar.com
uecornella.us
uedinc.com
ueditvideo.com
uei.edu
ueigroup.com
uekoi.com
uelandtreefarm.com
uelas.fr
uemanufacturing.com
uemstl.com
uep-group.com
uep.dubaifuture.ae
uepcertified.com
ueportal.facturasymas.mx
uepoxy.com
uepsales.com
uercorp.com
ues.gccschools.com
uesaz.com
uesconsulting.com
ueshk.com
uesleasing.com
uesrep.com
uesystems.com
uet.parentapps.co.uk

20116

uev.tech
uewhealthstore.com
ufa777b.com
ufaafantravel.com
ufabetgo.app
ufabetgo.casino
ufalawyers.com
ufarmuniversity.com
ufastar789.com
ufastars.com
ufautomation.com
ufbl.adventiste.org
ufc.bz
ufc.umw.edu
ufca.us
ufcbetfocus.com
ufcbetguide.com
ufcbetinsights.com
ufcbetmastery.com
ufcbetprojournal.com
ufcbetreview.com
ufcbetscout.com
ufcbetstrategies.com
ufcbettingedge.com
ufcbettingjournal.com
ufcbettips.com
ufcc.wa.edu.au
ufcdryleaseplanes.com
ufcgymfranchise.com
ufcinc.com
ufcmn.com
ufcnyc4love.org

ufcoaction.org
ufcw.myfreshmarkbenefits.com
ufcw1500.org
ufcw1518.com
ufcw342.org
ufcw5.org
ufcw655.org
ufcwagerinsights.com
ufcwagerpro.com
ufcwlocal152.org
uffc87.org
uffcorp.com
uffdaadventures.com
uffdabox.com
uffenheim.lkg.de
uffermanlaw.com
ufgcorp.com
ufhcaddesigns.co.uk
ufigtoday.com
ufinancial.com.au
ufithealthwellness.com
ufi.co.nz
uflairports.com
uflatsgreeley.com
uflawless.com
ufleetservices.com
uflexreward.com
ufloatnets.com
ufmedia.org
ufmpeoria.org
ufo-paris.com
ufo.bvkdev.com

ufofestival.com
uforia.com
uforinightvisiongoggles.com
ufos.wiki
ufosxm.se
ufpcinsurance.com
ufpconcrete.com
ufpensacolagme.org
ufpidaho.com
ufpmedtech.com
ufpsitebuilt.com
ufpsl.com
ufpt.com
ufs-logistics.com
ufsbstudentloan.com
ufsitampa.com
ufsweb.com
ufsweb.info
uftdx-expir.com
uftdx.com
uftfl.com
uftflorida.com
ugaefnep.org
ugami.com
uganda.dr-scent.com
uganda.legalfundi.com
uganda.msi.flipside-staging.com
uganda.msiprod.flipside-staging.com
ugandacf.org
ugandacompass.org
ugandahumanistschooltrust.org
ugandameditation.org

ugapresents.org
ugarteinsurance.com
ugatewest.com
ugc.net.au
ugcads.ai
ugcsubmit.com
ugdprint.com
ugenholistic.com
ugensmaddag.dk
ugexpertnetwork.com
ugqrenew.com
uggv.io
ugienergylink.com
ugies.com
ugies.mysites.io
ugiing.com
ugistorage.com
ugisurgery.co.uk
ugliessnacks.com
uglowmedspa.com
uglutbildarna.se
uglyasschristmassweaters.com
uglycars.com
uglycarsforsale.com
uglydeck.com
uglygraphictees.com
uglyhookups.com
uglypinkpodcast.com
uglyxmasrashie.com.au
ugm.com.au
ugm.studsvikscandpower.com
ugmsiouxfalls.com

| |
|---|
| ugo-cing.ch |
| ugocavenaghi.com |
| ugodiroma.com |
| ugpayments.ch |
| ugradewebinfo.setonhome.org |
| ugrs.net |
| ugtrenewables.com |
| uhaveitmaidcleaningservice.com |
| uhaveitmaidtx.com |
| uhb.welcometoleadership.com |
| uhccardiacrehab.com |
| uhccardiology.com |
| uhceducationprograms.com |
| uhcemergencyroom.com |
| uhcfamilymedicine.com |
| uhchousecall.com |
| uhchvac.com |
| uhchvacnc.com |
| uhcjobs.org |
| uhcpediatrics.com |
| uhcs.northeastern.edu |
| uhcsleepcenter.com |
| uhcsolutions.com |
| uhcspecialties.com |
| uhcstrokecare.com |
| uhcthankyou.com |
| uhcutlercenter.org |
| uhcwv.org |
| uhcwvproviders.com |
| uhd-world-association.com |
| uhealthpro.com |
| uhealthy.hawaii.edu |

20121

| |
|---|
| uhero.hawaii.edu |
| uhfcu.com |
| uhgear.com |
| uhhci.com |
| uhhm.org |
| uhhospitals360.com |
| uhiclinic.org |
| uhin.org |
| uhinsure.com |
| uhip.politicalscience.manoa.hawaii.e |
| uhkcgiving.org |
| uhlengineering.com |
| uhlfitzsimons.com |
| uhlmannshomefurnishings.com |
| uhlsee.com |
| uhmms.com |
| uhn.protocols.me |
| uhndiwaligala.ca |
| uhnfoundation.ca |
| uhnwinstitute.org |
| uhnwinstitutelibrary.org |
| uhohdinosaur.com |
| uhowi.net |
| uhpa.org |
| uhpress.hawaii.edu |
| uhrerealty.com |
| uhrinhvac.com |
| uhrp.org |
| uhrrinc.com |
| uhsp.edu |
| uhsprotected.com |
| uhsussex.mixd.co.uk |

20122

| |
|---|
| uhsussex.nhs.uk |
| uhub.biz |
| uhurgentcare-stg.org |
| uhurgentcare.com |
| uhuruadventure.com |
| uhvts.com |
| uiaa.org |
| uiaclassaction.com |
| uiagencies.com |
| uiai.com |
| uiaonline.com |
| uiatravels.com |
| uiavshow.com |
| uic-foundation.org |
| uic.coder.apmktgwp.com |
| uic.dev.apdxp.com |
| uicalaska.com |
| uicfla.com |
| uichomes.com |
| uicrafters.com |
| uicstl.com |
| uidc.org |
| uidp.org |
| uidweb.com |
| uielimited.com |
| uif.org |
| uifoundation.co.za |
| uig.net |
| uigarage.net |
| uigmd.com |
| uigproducts.com |
| uijmegamusicfest.com |

20123

| |
|---|
| uilab.com.au |
| uinca.journey.tools |
| uinmovement.org |
| uintaadventure.com |
| uintahbasininsurance.com |
| uintahprecision.com |
| uintahprecision.us |
| uintamedicalgroup.com |
| uioli.lacroixeyecare.com |
| uiprojects.com |
| uis.dev.apdxp.com |
| uis.stg.apmktgwp.com |
| uisagencyllc.com |
| uisg.com |
| uisglobal.org |
| uisolve.ca |
| uispac.com |
| uist.co |
| uistasco.com |
| uit-at.oregonstate.edu |
| uiteindelikhoop.com |
| uitvaartuitendaal.nl |
| uiuxkitchen.com |
| uiwea.org |
| uj.coder.apmktgwp.com |
| ujwaldattaphotography.com |
| ujknox.com |
| ujointstores.com |
| ujuzitravel.com |
| uk-blog.geiger.com |
| uk-copywriters.co.uk |
| uk-fh.org |

20124

uk-sel.com
uk-usaministries.com
uk-visa-appeal.co.uk
uk.aceds.org
uk.altagenetics.com
uk.ameresco.com
uk.bitcoinpolicy.net
uk.case-site.com
uk.casestation.com
uk.cdvi.dev
uk.chamsyslighting.com
uk.clark.io
uk.cqonline-1.com
uk.creditcardsconsolidated.com
uk.customclassifieds.cc
uk.dr-scent.com
uk.eragroup.com
uk.fillmed.com
uk.fudgeprofessional.com
uk.gcuc.co
uk.geiger.com
uk.hamelin.dk
uk.hfonline.org
uk.hpcampaignbuilder.com
uk.ipas.org
uk.jesuscalls.org
uk.langham.org
uk.langlangfoundation.org
uk.ligonier.org
uk.liquiband.com
uk.listen2022.com
uk.listen2023.com

20125

uk.magetitans.com
uk.makewonder.com
uk.mondrianonline.com
uk.myron.biz
uk.naturgeeks.com
uk.newfields.com
uk.pluimers.stimmt.dev
uk.renaissance.com
uk.reveallasers.com
uk.revivv.co
uk.rhinomedshop.com
uk.sanctuary.com
uk.sealytraining.com
uk.shipbob.com
uk.smartdrive.net
uk.sold.co.uk
uk.superbookacademy.com
uk.tranquini.com
uk.travelsinsurance.com
uk.umww.com
uk.urbanest.com
uk.verallia.com
uk.webuyanyhome.com
uk.webuyanyhomeexperts.com
uka.org.uk
ukancamp.com
ukanticorruptionpledgetracker.org
ukarchiving.co.uk
ukathletes.redcon1.com
ukbamboo.com
ukbdental.com
ukbifolddoorfactory.co.uk

20126

ukbodytalk.com
ukca.org.uk
ukcablecaradvisers.co.uk
ukcablecaradvisers.uk
ukcablecaradvisers.co.uk
ukcablecaradvisors.com
ukcablecaradvisors.uk
ukcasinoawards.co.uk
ukcaw.co.uk
ukcbasketballclub.com
ukclimateresilience.org
ukclinicalpharmacy.com
ukcomputer-recycling.co.uk
ukcomputer-recycling.com
ukcomputer-recycling.uk
ukctransparency.org
ukdata.com
ukdataloader.data.esriuk.com
ukdeafsport.org.uk
ukdebtassistance.com
ukdsc.org
ukdukesfanfest.co.uk
ukeehouse.com
ukefestmontreal.org
ukekiden.com
ukerectilesolutions.co.uk
ukesociety.com
ukexpatchef.com
ukfan.net
ukfeminista.org.uk
ukfertilityregister.org.uk
ukfin.network

20127

ukfinancialplanning.co.uk
ukfraudhelpline.com
ukft.org
ukgamblinglaw.co.uk
ukgamblinglaw.com
ukgamblinglaw.uk
ukglampingholidays.co.uk
ukgrantmaking.org
ukgreencitiesandinfrastructure.org
ukgworkplaceequity.com
ukholidayhomesltd.com
ukhottubs.co.uk
ukhousingadvice.co.uk
ukhyperbaric.com
ukhypnosis.com
ukibc.com
ukica.com
ukica.uk
uklepainting.com
ukinfrastructureconsentadvisers.com
ukinfrastructureconsentadvisers.uk
ukinfrastructureconsentadvisors.com
ukinfrastructureconsentadvisors.uk
ukinsolvencyspecialists.co.uk
ukinsurancenet.com
ukiuenergy.com
ukiyoomakase.com
ukiyoyoga.com
ukkebabsfrome.co.uk
ukkidscomedyfestival.co.uk
uklabstexas.com
ukleakdetection.co.uk

20128

ukluxuryapartment.com
ukmeds.airbi.app
ukmerchandising.co.uk
ukmf.org
ukmhr.ac.uk
ukmodelagencies.com
ukmoneyman.com
ukmotorhomes-racevans.co.uk
ukmssna.co.uk
ukmusicphotographer.com
ukni.searchassociates.com
ukniaf.ng
uknighttrainingcenter.com
uknla.co.uk
uknla.uk
uko-heaters.com
ukonsupply.com
ukopenmic.com
ukoutboundtravel.co.uk
ukoutboundtravel.com
ukpharmsci.co.uk
ukpharmsci.org
ukpn.futurenetzero.stagingweb.co.u
ukpodcasters.com
ukprp.org
ukpsf.com
ukpsglimited.com
ukraildev.net
ukrainakazok.com.ua
ukraine-cash-sim.redcross.org.uk
ukraine.chapters.comsoc.org
ukraineballetbenefit.com

ukrainedefensesupport.org
ukrainedeveloper.com
ukrainefreedomalliance.org
ukrainehope.com
ukrainesafehaven.ca
ukraineseo.com
ukraineveterans.org
ukrainewomenrefugeefund.org
ukrainianswelcome.org
ukrainianwarreport.com
ukrcee.org
ukrdevents.org
ukregistrarsgroup.org
ukrenovation.com
ukrenovationcompany.com
ukri.co.uk
ukrpa.co.uk
ukrthai.com
ukrunchat.co.uk
ukrs.searchassociates.com
uksarms.com
uksavingsweek.co.uk
ukseed.org
ukshoulderclinic.co.uk
ukskateshops.com
ukskin.co.uk
ukslipresistance.org.uk
ukspinecentre.co.uk
ukspins.com
uksportsinstitute.com
ukstaging.thefast800.com
ukstampdutyclaims.co.uk

20129

20130

ukstore.madeleinepeyroux.com
ukstore.mattberningerswebsite.com
ukstudyonline.com
ukstudyoptions.com
uksweetshop.co.uk
uktaxstaging.thomson.com
uktd.co.uk
ukteslachat.co.uk
uktour.jesuschristsuperstar.com
uktram.com
uktravelingwildcats.com
uktravelplanning.com
ukulelecorner.com
ukurbanestage.wp.indigotree.dev
ukvent.uk
ukvia.co.uk
ukvisitorguide.cn
ukwebsites.uk
ukyouth.org
ula-insurance.com
ula.no
ulaanbaatar.toyoko-inn.com
ulabsystems.com
ulana-insights.com
ulandtrainingcenter.com
ulapsa.org
ulaunch.com.au
ulbgc.org
ulbinghamton.com
ulc.olypress.com
ulcbrookings.com
ulceraticcolitis.com

ulcerativecolitisdietitian.com
ulcerativecolitistreatmentreport.com
ulchurch.org
ulearnulive.com
ulele.com
ulemanirrigation.com
ulexite.biz
ulfinancing.com
ulfheim.org
ulgcompanies.com
ulh.mixd.co.uk
ulh.nhs.uk
uli.org
uliandmore.com
uliconfsites.uli.org
ulics.uli.org
ulife-livingbenefits.com
ulifeline.gbtesting.us
ulink.com
ulinkbusiness.com
ulinkremit.com
ulinwealth.com
ulisfamoussausage.com
ulistit.net
ulk.hku.edu.tr
ulkoloukkapaiva.org
ulladullamiltonlions.org.au
ullaeyewear.com
ullagewines.com
ullalundgren.com
ullensakerkulturhus.no
ullensvang-gjesteheim.no

20131

20132

ullerenskole.nordicprofil.no
ullernskole.nordicprofil.no
ullico-urs.com
ullimcart.com
ullinsvin.com
ullinsvin.no
ullmanelectric.com
ullmansails.com
ulloafamilyhealth.com
ullovett.ca
ullu.cc
ulm.com
ulmansjewelry.com
ulmcontracting.com
ulmeragency.com
ulmplasticsurgery.com
ulmstead.com
ulpa.org
ulpgh.org
ulpianatravel.com
ulricadiamond.co
ulrichcpa.com
ulrichlawfirm.net
ulrikamarwick.com
ulrikamarwick.se
ulrikasullivan.com
ulrikeegger.com
ulrikethieme.de
uls.org
ulster.mediumgiant.tech
ulsterchamberfoundation.org
ulstercountyboardofrealtors.com

ulsterlibraries.info
ulsterlibraries.org
ulsterptf.co.uk
ulstrupby.dk
ulsystem.edu
ultaraholdings.com
ultarairis.com
ultatek.com
ultawealthmanagement.com
ulteig.com
ulterionevents.co.uk
ulterionevents.com
ulterionevents.uk
ulterra.com
ulteum.com
ultibend.virtualinnovation.co.nz
ultibrush.mysites.io
ultigigs.com
ultigroup.co.nz
ultim8fitnessgym.com.au
ultima-fitness.com
ultimae-sports.co.uk
ultimae-sports.com
ultimaker.com
ultimallamada.com
ultiman.co.uk
ultimate-construction.com
ultimate-cruises.com
ultimate-dad.com
ultimate-maldives-yachts.com
ultimate-practice.com
ultimate.motivatingthemasses.com

ultimateagency.co
ultimateagentacademy.com
ultimateairfl.com
ultimateall-inclusivetravel.com
ultimatearabic.com
ultimatearganoil.com
ultimateassetprotection.com
ultimateathlete.io
ultimateathleticcomplex.com
ultimateauto.glass
ultimateautocareal.com
ultimateautoglass.com
ultimateautoshop.com
ultimateaviation.net
ultimateavl.com
ultimateballoon.co.uk
ultimatebaristacourse.com
ultimatebass.ca
ultimatebb.ca
ultimatebeautyessentials.com
ultimatebeddingparties.com
ultimateblockparty.org
ultimatebodycleanse.co.uk
ultimatebodycontour.com
ultimatebodyrecovery.com
ultimatebodysculpting.co.uk
ultimatebridalservices.com
ultimatebubblesoccer.com.au
ultimatebusinessquest.com
ultimatebuyerz.com
ultimatecabinetryandmillwork.com
ultimatecampers.au

ultimatecampers.com.au
ultimatecandidadiet.com
ultimatecareinsurance.com
ultimatecaremgmt.com
ultimatecelebritybrandingexperience
ultimatecheveux.com
ultimatechoicellc.com
ultimatechoiceluxuryhomes.com
ultimatecleanservices.com.au
ultimatecollegeplanning.com
ultimatecollegeplanningprogram.cor
ultimateconcretecoatingspa.com
ultimatecyo.pacificsymphony.org
ultimatecyo.thepacificsymphony.cor
ultimatedad.org
ultimatedentallab.com
ultimatedirection.com
ultimatedivetravel.com
ultimatedog.com
ultimatedrivingmuseum.com
ultimatedrivingmuseum.net
ultimatedrivingmuseum.org
ultimateear.com
ultimateeats.co
ultimateentertainment.com
ultimateexcavating.com
ultimateexteriorlighting.com
ultimateeyecaresantafe.com
ultimatefireandsecurity.co.uk
ultimatefishingcharters.com
ultimatefishingsite.net
ultimatefitnesspartner.com

ultimatefloors.com.au
ultimatefloors.net
ultimatefoodprotectionplan.com
ultimatefrance.com
ultimatefreedom.com
ultimategameidea.com
ultimategardenparty.com
ultimategardenparty.org
ultimategiftcards.com.au
ultimateglass.com.au
ultimategoallacrosse.com
ultimategrowconstruction.com
ultimatehawaiivacations.com
ultimateheatingandcooling.com
ultimateheavyhauling.com
ultimatehike.org
ultimatehomecomfort.com
ultimatehomescooling.com
ultimatehuntgiveaways.com
ultimateimageauto.com
ultimateimpactsales.com
ultimateincometrader.com
ultimateindonesianyachts.com
ultimateinjurylaw.com
ultimateinnovations.com
ultimatekneereplacement.com
ultimatelacrosse.com
ultimatelandoffer.com
ultimatelawyer.co
ultimatelendingteam.com
ultimatelifespan.com
ultimatelongdrive.com

ultimatemarriage.com
ultimatemassagece.com
ultimatemassageceu.com
ultimatemassagetechniques.com
ultimatemealplans.com
ultimatemedical.edu
ultimatemedical.education
ultimatemsk.com
ultimatenewswire.com
ultimateobstacles.com
ultimateoffroadcampers.com.au
ultimateoutdoormovies.com
ultimateovertime.com
ultimatepail.com
ultimatepaleoguide.com
ultimatepartybus.ca
ultimatepartyjump.com
ultimatepartyroomhire.co.uk
ultimateplaylist.com.au
ultimateplumbingandhvac.com
ultimateplumbinginc.com
ultimatepoolremodeling.com
ultimatepreventivecare.com
ultimateproductparty.com
ultimateprotectionsecurity.net
ultimatepuravida.com
ultimatequestadventures.com
ultimateramupgrader.com
ultimaterefrigeration.com
ultimatereloader.com
ultimateremodel.net

ultimateremodelers.com
ultimateremoval.com
ultimaterentalhandbook.com
ultimaterentalservices.com
ultimaterestaurantequipment.com
ultimaterink.com
ultimateroofingwv.com
ultimatesalesmasterysystem.com
ultimateshotcrete.com
ultimateshutter.com.au
ultimateshutter.stgenv.net
ultimatesmiles.com
ultimatesoundstn.com
ultimatesportsconnection.com
ultimatetax.com
ultimatetennisexp.com
ultimatethanksgivingexperience.com
ultimatetoys.com
ultimatetoytrader.com
ultimatevaportrainingprogram.com
ultimateweddingexpo.com
ultimatewindowtinting.com
ultimatewordpressgallery.com
ultimax.digital
ultimaxnft.com
ultimaxnfts.com
ultimedia.agency
ultimo.finance
ultimoelectronics.co.uk
ultimogroup.co.nz
ultimusfunddistributors.com
ultimuttrace.com

ultiqa.hicalibertest.com.au
ultiqahotelsandresorts.preparingtola
ultra-archaea.com
ultra-au.com
ultra-bow.com
ultra-clear.ca
ultra-coverage.com
ultra-flooring.co.uk
ultra-hen.mysites.io
ultra-met.com
ultra-s3.com
ultra.evivamedia.com
ultra.global
ultra.maguire.com
ultra.mysites.io
ultra.prolead.uk
ultra7xratom.com
ultra8.ca
ultraairsystems.com
ultraainuv.com
ultraaqua.com
ultraarchaea.com
ultrabasemax.com
ultrabasesolutions.com
ultrabasesystems.com
ultrabrand.com
ultrabrands.ca
ultrabrightcounselling.com
ultrabuffet.com
ultracampmanagement.com
ultracaresystems.com
ultracarinsurance.com

ultracarwashohio.com
ultrachem.com
ultracleanep.com
ultraclearlaser.com
ultraclutter-rescue.com
ultracollective.io
ultracomm-inc.com
ultracommerce.co
ultracomp.us
ultracraft.com
ultracrewhub.com
ultracut.com.au
ultradecor.com
ultradesignagency.com
ultradetoxsupplements.com
ultradrywallfinishers.com
ultradt.com
ultrafastoffers.com
ultrafilter.ca
ultrafina.com
ultraflorawomens.com
ultrafoamllc.com
ultragolfoffer.com
ultragritabrasives.com
ultragro.com
ultraguard-antifouling.com
ultragyn.co.uk
ultrahighllc.com
ultrainmotion.com
ultrait.nz
ultraking.com
ultralifesport.com

ultraling.co.uk
ultraling.com
ultralydjordmoren.no
ultralydklinikken.no
ultralydsenter.no
ultramarinefilms.com
ultramarinellc.com
ultramc.com
ultraministorage.com
ultramodern.com
ultramom.com
ultranerd.io
ultraoutdoors.com
ultraoutlets.com
ultrapainpro.com
ultrapaintingwi.com
ultrapetroleum.au
ultrapoolcaresquad.com
ultrapoolcaresquad.com.au
ultrapoolgrav.com
ultrapoolgrvtx.com
ultraprosystems.com
ultrapure.com
ultrapureus.com
ultraray.com
ultraraymedical.com
ultraraymotorsports.com
ultrarightbackpacking.com
ultrarontgen.fi
ultrarov.com
ultras3.com
ultrasafepest.com

20141

20142

ultrasafeultrasounds.com
ultrascreencomposites.com
ultraseam.com
ultrasensesys.com
ultrashine.co.nz
ultrashinecollision.com
ultrasidewinder.com
ultrasight.com
ultraskinservices.com
ultraslimbymk.com
ultrasmoothskin.com
ultrasomosmavs.com
ultrasonicnozzle.com
ultrasonicnozzles.com
ultrasound.prcco.org
ultrasoundcme.gcus.com
ultrasoundguidelinescouncil.org
ultrasoundreporting.com
ultrasoundschoolsinfo.com
ultrastartbattery.com
ultrasteelbuildings.com.au
ultrastor.ca
ultrastrategy.pro
ultraswim.com
ultrat.com
ultrateam.ro
ultratech-plus.com
ultratechaudit.com
ultratechbrands.com
ultratechinc.com
ultratechlighting.com
ultrathineer.com

ultrathinseal.com
ultratorg.com
ultratowingwestchester.com
ultratunebundabergeast.com.au
ultravioleteyewear.com
ultravioletmoments.com
ultravioletsim.com
ultravpn.com
ultrawave.co.uk
ultraweightlosssupplements.com
ultraweldco.com
ultrex.net
ultronai.com
ultwb.com
ulu.brandmerchandise.com
uluhawaii.com
uluhi-tech.com
uluhi-tech.net
uluhi.tech
uluhitech.com
uluhitech.net
uluhitech.us
ululab.com
ululahui.com
ululahui.net
ululahui.org
ululahui.us
ulumalu.solutions
ulumalu.tech
ulumalusystems.com
ulumalusystems.us
ulumalutechnology.com

20143

20144

ulumalutechnology.info
ulumalutechnology.net
ulumalutechnology.us
ulurustatement.org
ulustories.com
uluwehicoffeefarm.com
ulvemanborsting.com
ulykompassen.se
ulwellinglaw.com
ulyanaaster.com
ulyssesdevelopment.com
ulyssesdevelopmentgroup.com
ulysseslaw.mysites.io
ulyssespress.com
um-as.no
uma.org
umacustomer.com
umairyounus.com
umajoyhealingart.com
umamembers.com
umami.life
umamijapan.com.au
umamiramen.sg
umamiwineguide.com
umanico-application.com
umanico.com
umanistic.com
umanixagile.com
umanlive.com
umanoffboyerinsurance.com
umanskypedia.com
umanti.be

umanzorlandscapinginc.com
umarandnada.com
umaritime.com
umasanghvi.com
umassdrumline.org
umasslaw.mygiftplan.info
umassunions.org
umaths.ac.uk
umatie.co.za
umattercounseling.org
umaustq.mbww.com
umaxbiz.com
umbach.com
umbargershowfeeds.com
umbatosafaris.com
umbc-global.com
umbctc.virtanza.com
umbctraining.com
umbertos.com
umbilicals.com
umbinternationaldirect.org
umblecoffee.com
umbra.ai
umbrahealthadvocacy.com
umbrampls.com
umbrella-london.co.uk
umbrella-ms.com
umbrella-roofing.com
umbrella-scientific.com
umbrellaassurance.com
umbrellabloc.com
umbrellaclub.com.au

20145

20146

umbrellaclub.org
umbrelladigital.us
umbrelladrywall.ca
umbrellaent.com
umbrellaentfilms.com.au
umbrellafinancial.com
umbrellafinancialmarketing.com
umbrellaitgroup.com
umbrellalegalmarketing.com
umbrellamedical.co.uk
umbrellamedicalsystems.com
umbrellapartners.io
umbrellaproject.co
umbrellaproperties.com
umbrellasecurity.com
umbrellaservices.ca
umbrellashop.com
umbrellatravelagency.com
umc-1.com
umca.ca
umca.com
umcamping.org
umcaregistration.ca
umcas.com
umcbrunswick.org
umcburg.org
umcchildrenshospital.org
umcconnect.graydigitaldev.com
umccreationcare.org
umcdunes.org
umcenergy.com
umchomeworks.org

umccitysociety.org
umcclinic.org
umcmanagement.co.uk
umcmemorial.org
umcmilfordine.org
umcmonroe.org
umcmri.com
umccollections.com
umccommunities.org
umccompanies.com
umcprestonhollow.com
umccreationjustice.org
umcsecuritieslitigation.com
umdcourtyards.com
umdhillelcampaign.org
umceco.com.au
umedspa-awc.com
umeloans.com.au
umencia.com
umergencyapp.com
umf.mygiftplan.info
umfiji.org
umfindiana.com
umfindiana.net
umfindiana.org
umfmedical.com
umfmichigan.org
umfnc.org
umh-ni.org
umhightech.com
umi1.com
umiami-cme.org

20147

20148

| |
|---|
| umidigital.co.uk |
| umidigital.com |
| umimri.com |
| uminbox.com |
| umindinternational.com |
| umisthevehicle.org |
| umiusa.com |
| umivbs.com |
| umixproducts.com |
| umjca.com |
| umjca.org |
| umkcalumnitravel.com |
| umkcmls.allcampus.com |
| umlc.org |
| umloans.com |
| ummatics.org |
| ummeesnaturals.com |
| ummena.com |
| ummhospfoundation.org |
| ummotorcycles.com |
| umobile.edu |
| umomobility.com |
| umotif.com |
| umparis.com |
| umpquainspections.com |
| umpquariverfamilyretreat.com |
| umpquaseptic.com |
| umregenthypocrisy.com |
| umrnow.com |
| ums-unlimited.com |
| ums-wright.school-menus.com |
| ums.org |

| |
|---|
| ums247.com |
| umsa-security.org |
| umsae.net |
| umsafoundation.org |
| umsco.org |
| umsi.us |
| umsjon.loftslagsbreytingar.is |
| umsresults.com |
| umsuea.co.uk |
| umswright.valleyinc.cafe |
| umtfire.com |
| umtorchlight.com |
| umvrdc.org |
| umw.edu |
| umwa.net |
| umwafunds.org |
| umwcatholic.org |
| umwccm.org |
| umwestern.edu |
| umwizero.org |
| umwlc.org |
| umww.au |
| umww.ca |
| umww.co.uk |
| umww.com |
| umzug-ehrenberg.ruhr |
| umzuhq.com |
| umzuzu.com |
| un-bound.com |
| un-do.com |
| un-earth.com |
| un-pac.org |

| |
|---|
| un-plated.com |
| un1on.ca |
| un35.org |
| unabashedlyyou.com |
| unabridgedbirthcertificates.com |
| unabridgedphoto.com |
| unacenadiferente.com |
| unachurchofchrist.com |
| unaenochomujeres.com |
| unafraidshow.com |
| unagiandsushi.com |
| unajuice.com |
| unakaavenue.com |
| unalakleet.com |
| unamasmexicanrestaurant.com |
| unamourdefamille.com |
| unamystic.com |
| unanderconstruction.com |
| unanimmo.ch |
| unanimous.ai |
| unansweredbenghaziquestions.com |
| unap.org |
| unapiezamaestra.com |
| unapizza.com |
| unapologeticallyadhdbook.com |
| unapologeticallyrez.com |
| unapologeticallyoustudios.com |
| unapologeticleaders.com |
| unapologeticparenting.com |
| unapologeticpress.com |
| unarc.online |
| unarco-kingway.com |

| |
|---|
| unarco-kingway.net |
| unarco-kingway.org |
| unarco-revolution.biz |
| unarco-revolution.com |
| unarco-revolution.info |
| unarco-revolution.net |
| unarco-revolution.org |
| unarco.biz |
| unarco.info |
| unarco.net |
| unarco.online |
| unarcoblog.com |
| unarcomaterialhandling.biz |
| unarcomaterialhandling.com |
| unarcomaterialhandling.info |
| unarcomaterialhandling.net |
| unarcomaterialhandling.org |
| unarcorack.asia |
| unarcorack.bz |
| unarcorack.cc |
| unarcorack.co |
| unarcorack.co.uk |
| unarcorack.com |
| unarcorack.de |
| unarcorack.mobi |
| unarcorack.net |
| unarcorack.org |
| unarcorack.tv |
| unarcorack.us |
| unarcorevolution.com |
| unarcorevolution.net |
| unaresidences.co |

unasolalifestyle.com
unasolayachts.com
unausa.org
unautreregardphotographie.fr
unavenirplussain.ca
unbeadablefashion.com
unbeat.ai
unbeatableautoinsurance.com
unbeatabledraincleaning.com
unbeatablemind.com
unbeatablesecurity.net
unbeatenfitness.com
unbeatenfitnessmagee.com
unbeatenfitnessrichland.com
unbelgin.com
unbiasedmortgagereview.com
unbiasedventures.com
unbibled.com
unblindmymind.org
unblock.nz
unblockagesareme.com.au
unblockedbook.com
unblockitall.com
unblushing.com
unbordered.ca
unboringwedding.com
unbotl.com
unbought.org
unbound.upcea.edu
unboundadventures.co
unboundagency.com
unboundathletic.com.au

20153

unboundb2b.com
unboundbymerit.com
unboundconsulting.com
unbounded-potential.com
unbounded.org
unboundedition.com
unboundedfitness.com
unboundfellowship.com
unboundfund.com
unboundholisticnutrition.com
unboundresearch.io
unboundretreats.com
unboundspiritshop.com
unbox-sa.com
unboxadeal.com
unboxedadvisors.com
unboxedexperiences.com
unboxedphilanthropy.com
unboxedpride.com.au
unboxinteractive.com
unboxpoplar.co.uk
unbranded.accorv2stg.decms.eu
unbrandedar.com
unbrandedatx.com
unbrandedmarketing.com
unbrandedmerch.com
unbrandedstudios.com
unbreakablepagandturf.com
unbreakableinc.com
unbreakablewealth.co
unbreakablewealth.com
unbrickedcommunications.com

20154

unbridledfocusphotography.com
unbridledform.com
unbridledhopetx.org
unbridledpediatrictherapy.com
unbridledretreats.com
unbugged.co.uk
unc.alumnispaces.com
uncached.airfind.com
uncached.com
uncagedcourage.com
uncagedexpeditions.com.au
uncagedfitness.mysites.io
uncageyourbusiness.com
uncamouflage.com
uncannycontent.co
uncannyunedited.co
uncapped.heineken.ie
uncappedcommunications.com
uncappedthinking.com
uncasgas.com
uncaya.org
unceasinglypray.org
uncensored.co.nz
uncensored.nz
uncensorednz.com
uncensoredpublications.com
uncertaindestinies.com
uncg.edu
uncgarf.org
uncgcamps.com
uncggardens.uncg.edu
unchain.org

20155

unchainedcrypto.com
unchainedempire.com
unchainedmpc.com
unchanged.hannahjoy.design
uncharitable.info
uncharitablemovie.com
uncharted-events-calendar-test.mys
unchartedadventures.co
unchartedagency.com
unchartedcrossfit.com
unchartedmag.com
unchartedmarketingco.com
unchartedmetrics.com
unchartedtravel.net
unchartedvet.com
unclaimeddiamonds.com
unclaimedmoneyinfo.com
uncle-bills.com
unclealsautorepair.com
unclebacala.com
unclebills.com.au
unclebillsap.com
unclebobsglass.com
unclecharliescarwash.com
uncleclassicbarbershop.com
uncledaveskitchen.com
uncleerniesbayfrontgrill.com
uncleg.com
unclegussys.com
uncleharry.com
uncleherbs.com
unclejakemedia.com

20156

unclejakesfurniture.com
unclejimmyradiology.com
unclejoes.com
unclejsjoints.com
unclejulios.com
uncleleftys.com
unclelems.com
unclelouiespizza.com
unclelouskitchen.com
unclenickmovie.com
unclepetesreleaf.com
unclerayskis.com
unclerickdieselandauto.com
uncleroysocala.com
unclesamlanes.com
uncletitosmexicangrill.com
uncletonys.com
unclogdrains.com
uncmnstudio.com
uncnovanthealth.org
unco.coder.apmktgwp.com
unco.nz
uncoated.ie
uncofarms.com
uncoiledfirearms.com
uncommon.co.uk
uncommon.inspirationsupport.org
uncommonaccountability.com
uncommonadspace.com
uncommoncamellia.com
uncommoncentsinvesting.com
uncommoncharacter.com

20157

uncommonco.com
uncommoncures.com
uncommondescent.com
uncommondesigns.mysites.io
uncommondevelopers.com
uncommongroundsfilm.com
uncommonlogic.com
uncommonlygoodvending.com
uncommonman.com.au
uncommonphysicaltherapy.com
uncommonschools.org
uncommonseed.com
uncommonsense.co.uk
uncommonsocial.co
uncommonsolutionsgs.com
uncommonsuccess.com
uncommonsuccessbook.com
uncommonthebook.com
uncommonthreadstherapy.com
uncommonveterinarian.com
uncomn-projects.com
uncomn.com
unconditionalpursuit.com
unconditionalrescue.org
unconstipatedkids.com
uncontainedbei.com
unconventionalceo.com
unconventionalcopy.com
unconventionallifeshow.com
unconventionalmedicinebook.com
unconventionalmktg.com
unconventionalvows.com

20158

uncorazonporfanconi.org
uncorkbarrington.com
uncorkcapital.com
uncorked5k.com
uncorkt.com
uncorktexaswines.com
uncorkwithlisa.com
uncorporateheadshot.com
uncoveredmysteries.com
uncoverhras.com
uncoveries.com
uncoveringasia.org
uncoveringrareobesity.ca
uncoveringrareobesity.com
uncoveringwagner.org
uncoverla.com
uncoverthecost.ca
uncoverthecosts.ca
uncoveryourtrueself.com
uncpressblog.com
uncraverx.com
uncrexcolorectalsurgery.com
unctadsftportal.org
undark.io
undark.org
undaunted-hq.org
undauntedmd.com
undauntedstrategies.info
undc.org
undefeatedcreative.com
undeniable.design
undeniabledesign.com

20159

undeniablemediaco.com
undenied-fitness.com
undepend.me
under-pressure.com.au
under-slab-plumbing.com
under17-carclub.co.uk
under17driver.co.uk
under18racefree.com
under40leadershipcommittee.sites.r
under40summit.com
underatreehouse.com.au
underbeat.com
underbellymeatco.com
undercanvas.com
undercover-santa.com
undercover.sealytraining.com
undercoverchocolate.com
undercovermexicangirl.com
undercoverobjects.com
undercoversnacks.com
underdeckessentials.com
underdog-kennels.com
underdog.barthhaasx.com
underdoglawyer.com
underdogslb.com
underdogteam.com
underdogunleashed.com
underdogwashing.com
underdownball.com
underdrakesflag.com
undergardinerprp.ca
undergrad-advising.schulich.yorku.c

20160

undergrad.ggu.edu
undergrad.post.edu
undergradblog.schulich.yorku.ca
undergraduate.northeastern.edu
undergraduateresearch.utoronto.ca
undergrnd.com
underground-bjj.com
underground.net
underground.sg
undergroundathlete.com
undergroundaxeclub.com
undergroundconstruction.com
undergroundfencemichigan.com
undergroundkravmaga.com
undergroundliving.tv
undergroundmachineryrental.com
undergroundpipe.com
undergroundpump.com
undergroundrailroadhistory.org
undergroundsandwich.com
undergroundselfdefense.coop
undergroundslc.com
undergroundstudios.us
undergroundtaphouse.com
undergroundtheagency.com
undergroundusc.ca
undergrowthpoetry.com
underhill.sau15.net
underhillfilm.com
underhilllaw.com
underhilllawoffice.com
underleyestate.com

underleygarden.co.uk
underlined.co.uk
underlined.eu
underlined.nl
underonerealty.com
underoneroof.gunnercares.org
underoneroofinc.org
underoneroofstage.gunnercares.org
underpin.com.au
underpressureprintshop.com
underpressurewash.com
underreform.org
underscore.co
underscore.factor75.com
underservedproject.org
understandbloodcancer.com
understanding-value.co.uk
understandingag.com
understandingburncare.org
understandingcbd.com
understandingcongress.org
understandinggraphics.com
understandinghae.com
understandinghumanism.org.uk
understandinginconflict.org
understandingmergedreality.com
understandingmindsatl.com
understandingourdifferences.com
understandingthestars.com
understandingtreaties.ca
understandingutis.com
understandingvoices.com

understandingyoullc.com
understitchphotography.com
understorybar.com
understoryfarm.ca
understoryschool.com
understrap.com
understudycolumbia.com
understudyins.com
undersunroofing.com
underthebigsky.com
undertheguise.org
underthehammer.net.au
underthehat.com
underthemangotreebook.com
underthemidnightsunphotography.c
undertheseasidesun.com
undertheskyeventrental.com
underthestars.io
underthestarscinema.com
underthesunimprovements.com
underthesunphotography.com
underthetapestry.com
undertheumbrellatree.com
undertheveilnw.com
underthevinfluence.com
underthewood.co.uk
underverket.work
undervisning.hogkleiva.no
underwaterchinatown.com
underwaterjournal.com
underwatermalta.org
underwaycs.com

underwearthoughts.com
underwoodac.com
underwoodaccentreduction.com
underwoodandweston.co.uk
underwoodchurch.org
underwooddentalcare.com.au
underwoodforcongress.com
underwoodjewelers.com
underwoodlawoffice.com
underwoodmarketplace.com.au
underwoodmeatspreads.ca
underwoodmeatspreads.com
underwoodmurray.com
underwoodranch.com
underwoodrse.com
underwoods.com
underwoodspreads.ca
underwoodspreads.com
underwraps.farm
underwriteme.com
underwriteme.us
underwriter.com
underwritercareers.com
underwritersinsures.com
underwriting.allclassical.org
undeterminedpod.com
undgretel.askstella.ai
undgretelbeste.askstella.ai
undheimil.no
undinefireco2.org
undiscoveredflorida.com
undispatch.com

undisputedlegal.com
undisputedsports.co.uk
undividedamericaproject.org
undivideusmovie.com
undocuhub.us
undonekombucha.com
undoyourtype2.com
undraftedventures.com
undragoned.com
undyinghope.org
une-escale-au-havre.fr
unearthcampaigns.com
unearthcampaigns.info
unearthcampaigns.net
unearthed.co.nz
unearthedbuild.com
unearthedenergy.com
unearthedlandscaping.com.au
unearthedproduce.com.au
unearthlystudios.com
unearthportal.com
unearthyoga.com
unearthyourbalance.com
unedadoor.com
uneedatirebf.com
uneekdpicshun.com
unefen.com
unelko.com
unelko.eu
unelmaseppa.fi
unemeilleuresante.ca
unemployment-services.com

20165

uneomedia.com
unepetitefete.com
unepetitepepite.com
unepinceedeprovence.com
unerasedbws.com
unerstallfoundations.com
unesco.civilrightstrail.com
uneteabolton.com
uneteamultiopticas.com
unexampledcourage.com
unexpected.madeira.org
unexpectedmath.org
unexpectedpregnancyhelp.com
unexpectedworks.com
unexplained.app
unf.org.cy
unfair.fi
unfairlycanceled.com
unfairtech.fi
unfamilyrightscaucus.org
unfazedfloral.com
unfc.ca
unfc.com
unfe.thrivewebsiteadmin.com
unfedartist.com
unfetteredmind.org
unfi.expo-genie.com
unfibenefitscontacts.com
unfiltered.canopy.us
unfilteredfacts.com
unfilteredfacts.org
unfilteredtherapy.com

20166

unfinished.eastside.com
unfinished.info
unfinishedconversation.com
unfinishedstory.org
unfold.net
unfoldedtravels.com
unfoldingai.mit.edu
unfoldingtheuniverse.com
unforgettableexperiences.com
unforgettablefaculty.northeastern.ed
unforgettablefun.co.nz
unforgettablememoriesphoto.com
unforgettablepets.regencyfamily.con
unforgettablephotographybyanna.co
unforgettablespeakertraining.com
unfortunatecookies.org
unfoundadventures.com
unfpausa.org
unfr.org
unframeddigital.com
unframeddigitalseo.com
unfukyadiet.com
unfussybrands.com
unga.events.mastercardfdn.org
ungaguide.com
ungapped.com
ungapped.dk
ungapped.fi
ungapped.fr
ungapped.no
ungapped.se
ungar.co

20167

ungarischeweinlese.de
ungavaco.com
ungavagin.com
ungavapolarecotours.com
ungbrus.dk
ungeneralagency.com
unger-water.com
ungerelectric.com
ungererstimberjoinery.com.au
ungerfarmsindiana.com
ungerortho.com
ungerstudios.com
ungertrucking.com
unglobalcompact.org.au
ungpanett.no
ungracefulmedia.com
unguidedalaska.com
unhaggle.com
unhealedwound.com
unherd.com
unherd.ventures
unherit.com
unhingedfilm.com
unhingedlivefilm.com
unhingedpizza.com
unhookedeating.com
unhp.org
unhustle.com
unhypedvt.com
uni-craftcorp.com
uni-engineer.com
uni-k.no

20168

uni-norths.clubland.au
uni-scape.com
uni.org.nz
uni1500.com
uniaccessgroup-us.com
uniarmour.com
uniband.com
unibarcorp.com
unibeauty.miami
unibel.fr
unibelfinancial.com
unibetpokerblog.fr
unibil.no
unibo.com
unibo.no
unibond.net
unic.ac.cy
unica.ac
unica.candyboxmarketing.com
unica.college
unica.edu.ni
unicacapital.com
unicaformo.com
unicainsurance.com
unicard.com.au
unicare-ks.com
unicareuae.com
unicaribe.edu.do
unicef.org.uk
unicellphone.com
unichairs.com
unicheminc.com

20169

unichousing.com
unicio.ca
unicity.altafiber.com
unicity.cincinnatibell.com
unicitymedicalcentre.nhs.uk
unico-teufenthal.ch
unicoach.se
unicobank.com
unicode-secure.e-smiley.dk
unicographics.co
unicogroup.com
unicoicounty.org
unicoicountyapplefestival.com
unicoicountyheritagemuseum.org
unicoizipline.com
unicomcapital.com
unicomus.com
uniconexed.org
uniconft.com
unicooledge.info
unicoprop.com
unicorn-house.com
unicorn-stow.co.uk
unicornagents.com
unicornconsultinginc.com
unicorndao.com
unicorndating.com
unicorndatingsites.com
unicornfintech.com
unicornhookup.com
unicornhookups.com
unicornhouse.net

20170

unicornhouseokc.com
unicornhunter.ai
unicornmarketingco.ca
unicornpayment.com
unicornrevenge.com
unicorns.mn
unicornsbest.com
unicornthriftshop.com
unicorntravelxp.com
unicorntreatmentcenter.com
unicorr.com
unicosolar.com
unicourse.org
unicous.com
unicresidence.com
unicresidences.com
unicus-services.com
unicusassociates.com
unicusmedicalsystems.com
unicycive.com
unicycleforschools.org
unicyte.ch
unidep.mx
unidepuniversidad.com
unidepuniversidad.mx
unidescription.com
unidex-inc.com
unidohappiness.org
unidos2give.org
unidosenred.org
unidoslegales.com
unidospelavacina.org.br

20171

unidospelobrincar.com
unidosus.org
unievolution.com
uniexperts.com
unifan.app
unifestco.com
unifeyejobs.com
unifi3d.co
unifiautismcare.com
unificonnect.com
unificonsortium.com
unificonsortium.org
unified-mind.com
unified-works.com
unifiedauditions.com
unifiedbrands.net
unifiedbuildersllc.net
unifiedbuildinggroup.com
unifiedcare.me
unifiedcareteam.seattle.gov
unifiedcaring.org
unifieddentalcare.com
unifiedfighterassociation.com
unifiedfleetsolutions.com
unifiedflex.com
unifiedjapan.com
unifiedlending.com
unifiedltp.com
unifiedmma.co.nz
unifiedpersonnel.com
unifiedpractice.com
unifiedradiology.com

20172

| |
|---|
| unifiedrfcode.com |
| unifiedtitle.com |
| unifiedtpa.com |
| unifiedtraining.ca |
| unifiedvolleyball.com |
| unifiedwholenesslifestyle.com |
| unifiedwomenshealthcare.com |
| unifilabs.com |
| unifiter.com |
| unifirst.ca |
| unifirst.com |
| unifirstcareers.com |
| unifishlabs.com |
| uniflex.se |
| uniflexbags.com |
| uniflexinc.com |
| uniflow.works |
| unifor112.ca |
| uniform-beauty.com |
| uniformadvisors.com |
| uniformbasket.co.uk |
| uniformcenteroflansing.com |
| uniformhookups.com |
| uniformity.com.au |
| uniformpropertymanagement.com |
| uniforms.team |
| uniformsolutions.com.au |
| uniformsolutions.net |
| uniformworkandsport.com |
| unifund.com |
| unify-agency.com |
| unify.agency |

| |
|---|
| unifycitnowgroup.com |
| unifyd.com |
| unifyes.com |
| unifygpt.ai |
| unifyi.ai |
| unifyinlove.com |
| unifyone.com |
| unifyperformance.com |
| unifysoccerclub.org |
| unifysocial.ai |
| unifysquare.com |
| unigala.org |
| unightfundraising.com |
| unigovernance.eu |
| unigrams.saint-gobain.com |
| unigreen-alliance.eu |
| unigroup.dk |
| unigroupworldwide.com |
| unihcr.com |
| unihealthcenter.org |
| uniheis.no |
| unihouse.anu.edu.au |
| uniband.com |
| uniikdesign.ca |
| uniiv.edu.mx |
| unika.fi |
| unikadventures.com |
| unikayaev.com |
| unike.me |
| uniken.com |
| unikey.com |
| unikstor.com |

20173

20174

| |
|---|
| uniktavacations.com |
| unikum.net |
| unilabs.jobylon.com |
| unilever-discounter-playbook.dc-act |
| unilever.omnicomgroup.com |
| unilever.omnicommediagroup.com |
| unileverramoe.entertowinprizes.com |
| unileverprideguide.com |
| unileverventures.co.uk |
| unileverventures.com |
| unilife.healthcare |
| unilocus.com |
| unilocus.in |
| unilocus.info |
| unilocus.net |
| unilogcorp.com |
| unim.com |
| unimarkcg.com |
| unimedadultdaycare.com |
| unimedic-or.com |
| unimedic-hn.com |
| unimedlink.com |
| unimer-marine-se.comprendhosting |
| unimer-marine.com |
| unimer.dk |
| unimer.eu |
| unimer.fi |
| unimer.se |
| unimermarine.com |
| unimerusa.com |
| uniministry.com |
| unimog404.nl |

| |
|---|
| uninkedstudio.com |
| uninstantdebeaute.ca |
| unio-eb.ie |
| uniobranding.com |
| unioceanlines.com |
| uniohp.com |
| union-cellars.com |
| union-church.org |
| union-eyes.com |
| union-ms.de |
| union-nh.com |
| union-pos.com |
| union1software.com |
| union2535.com |
| unionadvisory.com |
| unionalarm.com |
| unionarcadedowntownliving.com |
| unionblockbakery.com |
| unionblueprint.com |
| unionbrand.ca |
| unionbustingatsycuan.org |
| unioncanna.us |
| unioncapitalassociates.com |
| unioncatholic.infoapp.redpixel.com |
| unionchapelbaptistchurch.com |
| unionchillnj.com |
| unionchulavista.com |
| unioncity.ca |
| unioncityminidentalimplants.com |
| unioncityoralsurgerygroup.com |
| unioncolne.com |
| unioncolonyins.com |

20175

20176

unioncolonyins.one.zysites.com
unioncommunitycare.org
unionconcreteri.com
unioncondos.ca
unionconnector.com
unioncorrugating.com
unioncounty.ipromo.com
unioncounty.org
unioncountycovid.org
unioncountydarbytwp.com
unioncountydems.com
unioncountyfoundation.org
unioncountyfriends.com
unioncountyhospital.com
unioncountyhousingauthority.org
unioncountytrails.org
unioncountyvotes.com
unioncountyymca.org
unioncountyyouthballet.org
unioncreative.com
unioncredit.app
unioncreditcorp.com
uniondailypost.com
unionderm.com
uniondesign.ca
uniondevelopmentboard.com
unioneats.org
unionenergyjobs.com
unionexchangeonline.com
unionfederal.distq.com
unionfederalprivatestudentloan.com
unionfederalstudentloan.com

unionfederalstudentloans.com
unionfinancialsvc.com
unionfirstadvisors.com
unionfirstadvisors.net
unionfirstadvisors.org
unionfirstsolutions.com
unionfirstsolutions.net
unionfirstsolutions.org
unionflooringsystems.com
unionhallmac.org
unionharvest.com
unionhealthcenter.com
unionhemorrhoidclinic.com
unionhillsdental.biz
unionhillsdental.com
unionhillsdental.info
unionhillsdental.net
unionhillsdental.org
unionhotel.net
unionhoteltoronto.com
unionhubhs.org
unioninbridgeville.com
unioninstallations.com
unioninsurance.agency
unionjackoil.com
unionjobs.pilma.org
unionkitchentiplawsuit.com
unionlakepetservices.com
unionlakeveterinaryhospital.com
unionmac.com
unionmachine.com
unionmadepromotions.com

20177

20178

unionmarketdc.com
unionmasperfecta.org
unionmeat.com
unionmetalroofing.com
unionmetalroofs.com
unionmillspublichouse.com
unionmissionrr.org
unionmutual.com
unionnegotiations.anheuser-busch.c
unionoralsurgery.com
unionparkbyhillwood.com
unionparkvethospital.com
unionperks.com
unionpethospital.com
unionplacecoffeeroasters.com
unionplazacarecenter.com
unionplazaomaha.com
unionplumbinghvac.com
unionpluslegal.com
unionpointmarina.com
unionpointsportscomplex.com
unionprintershome.com
unionpropane.com
unionresolute.com
unionretiree.ca
unionretirementsolutions.com
unionridgesolar.com
unionriverinnovation.com
unionrock.com
unionroofing.net
unionrxs.com
unionscene.no

unionsling.com
unionspecial.com
unionsportsmen.org
unionspringssupermarket.com
unionsquarecounselingilzsinger.com
unionsquaretravelagency.com
unionstate.net
unionstationbanquets.com
unionstationdeliandcatering.com
unionstationevents.com
unionstationhotelnashville.com
unionstationla.com
unionstreet.co.uk
unionstreetinn.com
unionstrong.ironworkerslocal67.com
unionstrong.iw21.org
unionstrong.local234.com
unionstudioarch.com
uniontech3d.co.uk
uniontitlesettlements.com
uniontownhospital.com
uniontownyp.com
uniontractor.com
uniontransfer.com
unionu-japan.com
unionvillearms.ca
unionvillebaptist.org
unionvilleicehockey.com
unionvillemontessori.com
unionvillenc.org
unionvisioncenter.com
unionwc.com

20179

20180

unionwebstores.com
unionwestatcreativevillage.com
uniospecialtycare.com
unipak.com
unipaq.com
unipartners.ie
uniparty.io
unipesa.com
unipharclinical.com
uniphigood.com
uniphigoods.com
uniphore.com
uniphysicians.com
unipipe.ie
unipnc.com
uniq-hammerfest.no
uniqa-rem.at
uniqlaser.com
uniqluxury.com.mx
uniqmarketing.co.uk
uniqodo.com
uniqodo.io
uniqosri.it
unique-ars.com
unique-bird.mysites.io
unique-butterfly-counseling.com
unique-environments.co.nz
unique-expo.net
unique-group.co.uk
unique-hardwood.com
unique-hardwoodfloors.com
unique-homes.net

unique-impressions.site
unique-interactions.com
unique-listings.com
unique-properties.net
unique-tech-inc.com
unique.ac.nz
unique.adxleader.com
unique.ooo
unique.stonegateinvestors.co.uk
uniqueadventuresandcruises.com
uniqueairhvac.com
uniqueangle.co.uk
uniquearizonadestinations.com
uniqueautoaccents.ca
uniqueautofresno.com
uniqueautoservices.com
uniqueblendconsulting.com
uniquebnbhosts.com.au
uniquebookstorestt.com
uniquecabinetryandinteriors.co
uniquecabinetryandinteriors.com
uniquecabinetryandinteriors.net
uniquecabinetryandinteriors.org
uniquecarguy.com
uniquecollisionandcustom.com
uniqueconstructionhire.com.au
uniquecuisine.com
uniquecustomexteriors.com
uniquecustomhomeplans.com
uniquedeals.com.au
uniquedeck.com
uniquedecordesign.com

20181

20182

uniquedentalbayside.com
uniquedesignreno.com
uniquedesigntx.com
uniquedevelopmentconcepts.com
uniquediamondhorsesanctuary.org
uniqueemployment.com
uniqueengineeringsolutions.com
uniqueestatelaw.com
uniqueeuropeantravel.com
uniquefires.com
uniquegardenexperts.ca
uniquegardenexperts.com
uniquegardenpros.ca
uniquegardenpros.com
uniquegraniteworx.com
uniquehomeservicesaz.com
uniquehomesofwv.com
uniquehomestagingandredesignbyd
uniquehospice.com
uniquehr.com
uniquehvac.com
uniqueic.com
uniqueimagesalon.com
uniqueimaging.com
uniqueimagingconcepts.com
uniqueimpact.biz
uniqueinteriors.com
uniqueinterventional.com
uniquekidsccc.org
uniqueleaflets.co.uk
uniquelibrary.com
uniquelifeservices.com.au

uniquelitho.com
uniquelyablellc.com
uniquelyhisphotography.com
uniquelyiceland.com
uniquelylongview.com
uniquelypossible.com
uniquelysakura.com
uniquelysculpted.com
uniquelywellspace.com
uniquelywholerecovery.com
uniquelyyouestateplanning.com
uniquemanufacturing.com
uniquemautours.com
uniquemckinney.com
uniquemediadesign.ca
uniquemediagraphic.ca
uniquemediagraphic.com
uniquemediasolution.ca
uniquemediasolution.com
uniquemelodyevents.com
uniquemilitarygifts.com
uniquemindfulevents.com
uniqueminds.ai
uniquemindsmhc.com
uniquemultimed.com
uniquenola.com
uniqueopportunity.biz
uniqueoriginresearch.org
uniquepainmedicine.com
uniquepaverstone.com
uniqueperspectives.ca
uniquephotography.com.au

20183

20184

uniqueplastering.com
uniquepower.se
uniquepretzel.com
uniquepretzels.com
uniqueprinting.com
uniquepropertyinvestments.com
uniquepsychology.ca
uniquerepair.com
uniquerugs.com
uniqueseamlessguttersfl.com
uniquesnacks.com
uniquesnacks.m6dev.site
uniquesoapstoneexperiences.ca
uniquesolar.net
uniquesolutionslawfirm.com
uniquesplits.com
uniquestairways.com
uniquesuiteshotel.com
uniquesuitessalon.com
uniquetalentsolutions.com.au
uniquetennisacademy.com
uniquethink.com
uniquetooling.com.au
uniquetopsinc.com
uniquetourism.com
uniquetourism.info
uniquetravelers.com
uniquetravelevents.com
uniquevehiclewrap.com
uniquevehiclewraps.ca
uniquevehiclewraps.com
uniquevehiclewrapz.ca

20185

uniquevehiclewrapz.com
uniquevirtuals.com
uniquewebcopy.com
uniquewebdevelopment.com
uniquewoodfinishing.com
uniqueworkspaces.com
uniquewraps.ca
uniqweb.co.uk
unirom.co.il
uniroyalglobal.com
unisanfoundation.org
unisanrewards.com
unisealusa.com
unisecure.uk
unisers.ch
uniserve.co.uk
uniserve.ie
uniservices.health
unisfera.org
unishippers.com
unishka.com
unisi-international.com
unislink.com
unisol.tech
unisolpr.com
unisonchiro.com
unisonenergy.com
unisonfamilymedicine.com
unisonpaycalculator.co.uk
unisonpride.com
unisonrehab.com
unisonsound.com.au

20186

unisonsystems.com
unisorb.ca
unisound.us
unisourceenergy.com
unisourceinsurance.com
unisourcetextile.com
unisourcetrafficsigns.com
unisr-studyportals.com
unisteel.eiwd.com
unistep.org
unistrut.com.au
unistylestore.lt
uniswift.com
unit204.com
unit8.co
unit8.com
unit8media.com
unitarianfellowshipoflondon.org
unitas-dk.29xx.dk
unitas-en.29xx.dk
unitas-no.29xx.dk
unitasccc.org
unitasreiser.no
unitasreiser.dk
unitasriskpr.com
unitastravel.com
unitbuild.com
unitcoins.us
unitcorp.com
unitdosemedication.com
unite-atelier.com
unite-migrated.mysites.io

20187

unite-pilot.grapple.uk
unite-us-now.org
unite.archomaha.org
unite.ca
unitea.com
uniteagainstbookbans.org
uniteamericagold.com
uniteandlead.com
uniteandrenew.us
uniteandreneweducationalfoundatio
uniteartwork.com
uniteboston.com
unitecelevator.com
unitechassociates.com
unitechdoors.com
unitechpest.com
unitechta.edu
unitechtrainingacademy.com
unitechurchak.org
unitechwashers.us.com
unitechwindows.com
uniteconf.com
unitecontracting.com
united-cycle.com
united-gi.com
united-gutters.com
united-integrity.com
united-ministries.org
united-rotary.com
united-senior.com
united-sports.es
united-studies.com

20188

united-telecoms.co.uk
united-uk.com
united-usa.net
united.centivo.com
united.fansided.com
united.net
united.nysut.org
united2curechildren.org
united401k.com
united4action.com
united4action.org
united4efficiency.org
united4respect.org
united4thepeople.org
uniteda.org
unitedable.com
unitedableprogram.com
unitedabolitionists.com
unitedabrasives.com
unitedabstract.net
unitedactuarial.com
unitedaero.com
unitedaggregates.net
unitedaglending.org
unitedairlinesadvocacy.com
unitedairlinespac.net
unitedairtemp.com
unitedallstaradvisors.com
unitedamericachristianacademy.org
unitedamericanews.com
unitedanh.com
unitedappraisalsgroup.com

20189

unitedaquagroup.com
unitedarts.org
unitedartscfi.org
unitedatbudbilliken.com
unitedatlanticls.com
unitedautosupply.com
unitedaxlemo.com
unitedbadges.com
unitedbags.com
unitedbankannualreport.com
unitedbankbuilds.com
unitedbaseballclub.com
unitedbenefits.com
unitedbilling.com
unitedbiomedical.com
unitedboard.org
unitedboardcentennial.org
unitedbrainassociation.info
unitedbusiness.co.za
unitedbusinessgroup.co
unitedby2022.com
unitedcancercenters.com
unitedcapitalwealth.com
unitedcapmn.org
unitedcarpetcareandfurniturecleanin
unitedcentral.net
unitedcerebralpalsyhawaii.org
unitedcharter.org
unitedcherokeenation.net
unitedchurch.org
unitedchurchhomes.org
unitedchurchmd.org

20190

unitedchurchnc.com
unitedcity.church
unitedcleaningcincy.com
unitedclinical.com.au
unitedclonebank.com
unitedcloudcommunications.com
unitedcoachandtour.com
unitedcollectionbenefits.com
unitedcomfortgroup.com
unitedcommbenefits.com
unitedcompaction.com
unitedcompaniesnc.com
unitedconcreteservices.com
unitedconservativecaucus.ca
unitedconstr.com
unitedcontent.co
unitedcontractsolutions.com
unitedcorporatehousing.com
unitedcpm.com
unitedcreditunion.com
unitedcult.com
unitedealersalliance.com
unitededecorators.com
unitedeerfarmersofmichigan.com
unitedentalclinic.com.au
unitedentalpartners.com
unitedentremovalma.com
unitedderm.com
uniteddermpartners.com
uniteddieselnc.com
uniteddigestive.com
uniteddoor.com

20191

uniteddrilling.com
uniteddrywallandpainting.com
unitedearthworks.com
unitedegg.com
unitedelectric.ca
unitedescapesofamerica.com
unitedestates.com.mt
unitedfaithmortgage.com
unitedfastfood.com
unitedfencecompany.com
unitedfightersassociation.com
unitedfinance.com
unitedfinance.com.staging.tenrec.co
unitedfinancialgrp.com
unitedfiresystems.com
unitedfirsttitle.mysites.io
unitedfitness247.net
unitedforamericangreatness.com
unitedforcare.au
unitedforcleanpower.com
unitedforcommunicationchoice.org
unitedfordemocracy.us
unitedforhays.org
unitedforhealingequity.org
unitedforimpact.org
unitedfortheleast.org
unitedforwardca.com
unitedforwellness.org
unitedfranchisegroup.com
unitedfray.com
unitedfueldirect.com
unitedfwb.com

20192

unitedgaragedoors247.com
unitedgem.com
unitedgiftneworleans.com
unitedgila.com
unitedgraphicdesign.com
unitedgreen.com
unitedgrinds.com
unitedheating.net
unitedhelpers.org
unitedhelpersneeds.hwapps.org
unitedheroesleague.org
unitedheroesusa.com
unitedholdingscorp.com
unitedhomeins.com
unitedhomeinspectionmi.com
unitedhomeoffer.com
unitedhomeservices.com
unitedhomewarranty.net
unitedhorsecoalition.org
unitedhospitalityceinc.org
unitedhospitalitymgmt.com
unitedhoumanation.org
unitedhumanresources.com
unitedinformationtechnologies.com
unitedinsurancefinancial.com
unitedinterventionsva.com
uniteditf.com
uniteditf.com.au
unitedjoinforces.com
unitedkb.com
unitedksconf.org
unitedlandmark.com

20193

unitedlandservices.com
unitedlegalteam.com
unitedlenders.com
unitedliberty.news
unitedlifebrands.com
unitedlightingstandards.com
unitedlutheranlincoln.com
unitedlvnjobs.com
unitedlyservicegroup.com
unitedmalt.com
unitedmalt.com.au
unitedmanufacturingcompanies.com
unitedmd.com
unitedmdinternalmedicine.com
unitedmdplasticsurgery.com
unitedmdurgentcare.com
unitedmdurology.com
unitedmedicalde.com
unitedmedicalfitness.com
unitedmedicalgroup.org
unitedmedicareadvisors.com
unitedmegacare.org
unitedmep.com
unitedmetabolictreatmentcntrs.com
unitedmetalfinishing.com
unitedmetalworks.net
unitedmetro.com
unitedmilitarytravel.com
unitedmonuments.com
unitedmovingsolutions.com
unitedmusicschool.org
unitednationalrealty.com

20194

unitedneighborsofny.com
unitednewsalert.com
unitednewsweek.com
unitedofficenow.com
unitedoilcorp.com
unitedoliveoil.com
unitedonevanlines.com
unitedos.com
unitedpacificinc.com
unitedpaintinghomes.com
unitedpanelcorporation.com
unitedparentsandstudents.org
unitedparkingdrain.com
unitedpaths.com
unitedpatriotgear.com
unitedpeopleparty.co.uk
unitedpestandturf.com
unitedpetcare.com
unitedpf.com.au
unitedpickleball.com
unitedpipe.com
unitedplaces.com.au
unitedplanners.com
unitedplastic.com
unitedplumbing-drainfl.com
unitedplumbingsupply.com
unitedpolicefund.org
unitedpolitical.com
unitedpolysystems.com
unitedpoolservices.com
unitedprairie.org
unitedprayer.us

20195

unitedprecisionservices.com
unitedpreferredinsurance.com
unitedprojects.com
unitedpromotional.com
unitedpropertyinspectors.net
unitedprosolutions.net
unitedprovisions.com
unitedpsg.com
unitedpublicadjusters.com
unitedpublicadjustersny.com
unitedpump.com
unitedpws.com
unitedra.com
unitedraceparts.com
unitedrealestategrouphealthcare.com
unitedrealtyinc.com
unitedrecordingstudios.com
unitedrecordpressing.com
unitedrecoveryfl.com
unitedrecoveryservices.com
unitedrentalsbenefits.com
unitedresi.com
unitedresidential.mysites.io
unitedresin.com
unitedrestoration.com
unitedridersofcumberland.com
unitedrotorcraft.com
unitedroutes.com
unitedsafetycorporation.com.au
unitedsalesservices.com
unitedsandg.com
unitedsavingspros.com

20196

unitedscoringpartners.com
unitedseal.com
unitedsecuritybankofmo.com
unitedseniorsolutions.com
unitedshipping.com
unitedshippinglines.com
unitedsidingsolutions.com
unitedsignature.com
unitedsigns.com
unitedsilica.com
unitedsilicone.com
unitedskilledtrades.com
unitedskinspecialists.com
unitedsoccerathletes.com
unitedsoccergroup.com
unitedsolutions.biz
unitedsolutions.io
unitedsourceone.com
unitedsouvenir.com
unitedsoybean.org
unitedstaffingservice.com
unitedstateofwomen.com
unitedstateofwomen.org
unitedstateofwomen.us
unitedstatesofcare.org
unitedstatesofhealthcare.com
unitedstatesofkawaii.com
unitedstatesoftheartconstruction.com
unitedstatesonlinesportsbetting.com
unitedstatestournamentofdance.com
unitedstations.com
unitedsteak.com

20197

unitedsteel.com
unitedsuccess.global
unitedsupplydistribution.com
unitedsurfaces.com
unitedsurg.com
unitedswimming.com
unitedsystemsok.com
unitedtapebipasettlement.com
unitedtaxliens.com
unitedtaxservices.com
unitedtcs.com
unitedtechnicalcenterwv.com
unitedtelecoms.co.za
unitedtheatre.org
unitedtheranostics.com
unitedthroughreading.com
unitedtinyhouse.com
unitedtissue.org
unitedtissueresources.org
unitedtitlegrouplakeland.com
unitedtitleonline.com
unitedtocurecancer.com
unitedtocurecancer.org
unitedtoendhomelessness.org
unitedtopreserve.org
unitedtorise.org
unitedtote.com
unitedtotegaming.com
unitedtothrive.com
unitedtotransform.com
unitedtradersacademy.org
unitedtraderscapital.com

20198

unitedtrimen.com
unitedtrustescrow.com
unitedturfandtrack.com
unitedtxs.com
unitedumpires.org
unitedvacationhomes.com
unitedvalleyins.com
unitedvanrentals.com
unitedvba.org
unitedventures.com
unitedventures.it
unitedveterinarycare.com
unitedwaterpartnership.com
unitedwaterproofing.com
unitedwatersouthflorida.com
unitedwaterusa.com
unitedway-cny.org
unitedway-sjc.org
unitedway.bayer.com
unitedwayamareport.org
unitedwaycampaign.centracare.com
unitedwayck.org
unitedwaydallas.org
unitedwaydenver.org
unitedwayfilefree.com
unitedwayglv.org
unitedwaygreaterclt.org
unitedwaygreaternashville.com
unitedwaygreaternashville.net
unitedwaygreaternashville.org
unitedwayguelph.com
unitedwayhorry.com

20199

unitedwayhouston.org
unitedwayinc.org
unitedwaykingcounty.org
unitedwaymassbay.org
unitedwaymco.org
unitedwaymidlands.org
unitedwaymoore.com
unitedwaynca.org
unitedwaynefl.org
unitedwaynwvt.org
unitedwayoc.org
unitedwayofkingcounty.com
unitedwayoflaramiecounty.org
unitedwayofleacounty.com
unitedwayofsjotx.org
unitedwaypbc.org
unitedwaypr.org
unitedwayri.org
unitedwaysaintjohn.com
unitedwaysca.org
unitedwayscne.org
unitedwaysem.org
unitedwaysm.ca
unitedwaysullivancounty.org
unitedwaytriangle.org
unitedwayuc.org
unitedwaywhatcom.org
unitedwc.org
unitedwedream.org
unitedweldingllc.com
unitedwepledge.org
unitedwestandnews.com

20200

unitedwholesaleworldwide.do
unitedwibbles.com
unitedwiretechnologies.com
unitedwithisrael.org
unitedworkandtravel.com
uniteforcare.com
uniteforchange.com
unitehackensack.com
unitehere.org
unitehere1.org
unitehere100.org
unitehere11.org
unitehere19.org
unitehere2.org
unitehere23.org
unitehere24.org
unitehere2850.org
unitehere355.org
unitehere49.org
unitehere5.org
unitehere57.org
unitehere610.org
unitehere8.org
unitehere878.org
uniteherelocal17.org
uniteherelocal362.org
uniteherelocal40.org
uniteherelocal483.org
uniteherelocal54.org
uniteherelocal7.org
uniteherelocal737.org
uniteherelocal74.org

uniteherelocal75.org
uniteherephilly.org
uniteideas.com
uniteincrisis.org
uniteinfitness.co.uk
unitekcollege.education
uniteller.com
unitelogistics.co.nz
uniteltech.com
unitemembership.com
unitenet.com.au
unitenewsonline.org
unitenorthcounty.org
uniterx.com
unitethecountry.com
unitetradeadvisors.com
uniteus.com
unitexint.com
unitfly.com
unitforgings.com
unitherm1.com
unitholders.wincofoods.com
unitifi.com
unitimontrose.com
unitimontroseapts.com
unitingchurchsketty.org.uk
unitinghomecare.com
unitinghousing.org.au
unitinginsurance.com
unitingmethodists.com
unitingmo.com
unitingnationsforthefamily.org

20201                                    20202

unitingspaces.com
unitingthreefiresagainstviolence.org
unitingvictas.org
unitingvictas.org.au
unitopia.live
unitpaving.com
unitrends.com
unitrento-international.com
unitronic.com.ar
unitronic.no
unitronic.se
unitronics.cloud
unitronmarketing.com
units.marketing
units.ridley.edu.au
unitsbizhub.com
unitsci.com
unitstepind.com
unitumtitlellc.com
unitusccu.com
unity-bbs.com
unity-fire.org
unity-k9.com
unity-meals.com
unity-tek.com
unity.edu
unity.secrethq.uk
unity.stir.ac.uk
unity.thomehealthcare.com
unity23.fitness
unity4orphans.com
unityandflora.com

unitybandboston.com
unitybay.com
unitybc.com
unitybelnor-elca.com
unitybelt.com
unitybydesign.org
unitycaptive.com
unitycarenw.org
unitycaucus.org
unitycenterofflight.org
unitycouncil.org
unitycounselingqr.com
unitycourier.com
unitycup.phila.gov
unitydomes.com
unityemployability.eu
unityetf.com
unityexecutivetax.com
unityfacts.org
unityfinancial.ca
unityfuneralcare.com
unitygardens.net
unitygospel.org
unitygroup.co.nz
unityhealthcenter.org
unityhealthmedspa.com
unityherbals.ca
unityhills.org
unityhomes.com
unityhospice.com
unityhospicefoundation.org
unityhouse.org

20203                                    20204

unityinmind.com
unityinsurance.co
unityjiujitsu.com
unitylegends.net
unitylender.com
unitylm.com
unitymemorialsonline.com
unitymemorialsonline.net
unitymovementusa.org
unitymsk.com
unityofwashingtondc.org
unityoneeast.com
unitypalmbeach.com
unitypathins.com
unitypayrollsolutions.com
unitypcservices.com
unityplumbingsd.com
unitypoint.ca
unityprecisionmfg.com
unityprep.org
unitypubs.co.uk
unitypubs.com
unityqurancollege.com.au
unityrageroom.com
unityrenaissance.org
unitysb.org
unityscaffolding.co.nz
unityschool.com
unitysearch.com
unitysouthlangley.ca
unitystampco.com
unitysurgery.co.uk

unitytaxgroup.com
unitytenth.com
unitytool.com
unitytrainingsolutions.com
unityvinecc.com
unitywellnessgrouptx.com
unitywindows.com
unitywoodstock.org
univbrg.com
univcan.ca
univenergy.com
univer.com.mx
univeral-autorepair.com
universal-cert.de
universal-environmental.com
universal-fab.com
universal-furnace.com
universal-grinding.com
universal-heating.com
universal-ins.one.zysites.com
universal-template.mysites.io
universal2023.mysites.io
universalaccessllc.com
universalaccounting.com
universalaccountingschool.com
universalappareldesigns.com
universalathleticclub.com
universalautomotiveca.com
universalbailbonds.net
universalbenefitscg.com
universalbiosensors.com
universalbiosensors.com.au

20205

20206

universalbookbindery.com
universalbrakeandalignment.com
universalcafeny.com
universalcalling.com
universalcarbon.tech
universalcarepersonalinjury.com
universalcarpetonline.com
universalchrist.cac.org
universalcitycondos.ca
universalcoatingtech.com
universalcoil.com
universalcomone.com
universalcompletionmaterial.com
universalcompressor.com
universalcpareview.com
universalcranes.co.nz
universalcranes.com
universalcranes.com.au
universalcredit.com
universalcreditadvice.com
universaldairyfoods.com
universaldemocracy.org
universaldriveshafts.com.au
universalelectricity.co
universalengraving.com
universalevm.com
universalfab.com
universalfamilycare.org
universalfans.com.au
universalgiftcard.com
universalgiftcard.com.au

universalgranite.co.nz
universalhc.ca
universalhealthcoverageday.org
universalhomeexperts.com
universalhomeimp.com
universalhvaclosangeles.com
universalibogaine.com
universalinland.com
universalinsagency.com
universalinsuranceservices.com
universalintermodal.com
universaljj.com
universallanguagesolutions.com
universallaw.com.au
universallegalfirm.com
universallifeinsurancecheck.com
universallogistics.ca
universallogistics.com
universalloss.com
universallyus.com
universalmarking.com
universalmartialscience.com
universalmatter.com
universalmediaus.com
universalmedicaldata.com
universalmetalproducts.com
universalmms.com
universalmobility.com
universalmodel.com
universalmotioncomponents.com
universalmuaythai.com
universalne.com

20207

20208

universalnyc.com
universaloilgas.com
universalparksnewstoday.com
universalpassportsandvisas.com
universalpegasus.com
universalpestcontrol.com.au
universalpictures.ca
universalplantmedicine.com
universalpressfoundation.com
universalpressfoundation.org
universalprint.cloud
universalprintappliance.com
universalprintconnector.com
universalpromo.com
universalpropertyms.com
universalproptech.com
universalprotectionwagecase.com
universalpsa.org
universalrackets.com
universalrender.com.au
universalriders.com
universalsafetytraining.com
universalsalesandmarketing.com
universalscreensgeorgetown.com
universalscreensoklahoma.com
universalsepticllc.com
universalserviceswi.com
universalsignscalgary.ca
universalsolutionsinsuranceagency.c
universalsports.agency
universalstaffingstl.com
universalsteel.com

universalsteelga.com
universalstorage.co.nz
universalstoragesystem.com
universalstylus.org
universalsupplycompany.com
universaltag.com
universaltest.com
universaltintpros.com
universaltitle.com
universaltitletx.com
universaltrafficcontrol.com
universaltravelconcierge.com
universaltruckrental.ca
universalwellnesssource.com
universalwomangreatbritain.co.uk
universalwomangreatbritain.com
universaltilemusic.com
universedsn.ca
universeltransport.ca
universeofmarissameyer.com
universi-d.com
universidad.estimatemastery.com
universidadalbizu.com
universidadbritanica.edu.mx
universidadjosevasconcelos.com
universidadlucerna.com
universidadpotosina.com
universidadpotosina.mx
universidadyoungevity.com
universitetssykehjem.no
universitiesaustralia.edu.au
universitiesmatter.ca

university-hp.com
university-of-windsor.com
university.americanwaterheater.com
university.archdentalpartners.com
university.artspeakcreative.com
university.autoquip.com
university.biggerimpact.tech
university.chroniccareiq.com
university.contentpilot.com
university.corganics.com
university.dopplerauto.com
university.elitedigitalagency.com
university.eviivo.com
university.fca.org
university.freddysfastcash.com
university.hingemarketing.com
university.hotwater.com
university.ilinx.com
university.inmoment.com
university.insidesales.com
university.itvplus.com
university.marriott.com
university.measurablegenius.com
university.parkshotels.com
university.practiceprotect.com
university.propertyware.com
university.safely-you.com
university.scylladb.com
university.scylladb.com.staging.tenri
university.statewaterheaters.com
university.stepworks.com
university.svta.org

university.upstartfarmers.com
university.wr.org
university.xcoprihcp.com
universityaffairs.ca
universityaffairs.com
universityaffairs.net
universityaffairs.org
universityapartments.ca
universityapartmentsatettrick.com
universityautotech.com
universityblinds.com
universitybraces.com
universitybusiness.com
universitycareers.ca
universitycenter.com
universitychildcarecenter.uga.edu
universitychristian.org
universitychron.com
universityclinicalservices.usc.edu
universitycollege.du.edu
universitycollegeblog.du.edu
universitycourtyard.net
universitydentalarts.com
universitydentalgrouponline.com
universitydentalpractice.co.uk
universitydrafthouse.com
universityedgedickinsonlofts.com
universityfammedicine.com
universityfc.com
universitygardens.hmcmgt.com
universitygolf.com
universitygreenliving.com

20209

20210

20211

20212

universitygurus.com
universityholidays.it
universityhospitality.co.uk
universityinnovationfellows.org
universityinthecommunity.ca
universitykidselc.com
universitylofts.org
universitymediagroup.com
universitynh.com
universitynursingandrehabilitationath
universitynursinghome.com
universityofcrete-medicine.com
universityofderbysystemictraining.w
universityofhoops.com
universityofminnesotaclassaction.cc
universityofpayments.com
universityofphoenixexposed.org
universityofstirling-studyportals.com
universityoftexasarlington-internatio
universityopticiansva.com
universityortho.net
universityparkberkeley.com
universityparknr.com
universityparksmiles.com
universitypinesskyactiveliving.com
universityplacehoa.com
universityplazawaterfronthotel.com
universityprn.com
universitytonline.com
universityreformed.church
universityreformedchurch.com
universityreformedchurch.org

20213

universityrentalinfo.com
universityretiree.com
universitysanfrancisco.allcampus.co
universityseminars.columbia.edu
universitysettlement.org
universityskatingclub.ca
universityskininstitute.com
universityspinepain.com
universitystaffassociation.org
universitystationslc.com
universitystudy.ca
universitysurgical.com
universitytech.help
universityumc.church
universityview.academy
universityvillasdfw.com
universityvisioncentre.com
universitywestslc.com
universitywomenswellness.com
universotextil.com.ar
universoulsounds.com
univest-inc.com
univexcorp.com
univi.ca
univiewcctv.ae
univiewtechnology.com
univision.at
univisiongovernance.eu
univisionistas.com
univistainsurance-hialeah.com
univoto.net
univrx.com

20214

univvu.no
unixi.io
unixperience.ca
unixv.ge
unjumbold.com
unkalumni.org
unkempt.com
unkfund.org
unkle.com
unknown.studio
unknownfest.fr
unknownsunknowns.com
unl88.com
unlabeled.llc
unlawfulshield.com
unlearn.travel
unleash.catapult.com
unleash.leclairgroup.com
unleashbts.com
unleashdstrength.com
unleashed.hicalibertest.com.au
unleashed.lionco.com
unleashed.tv
unleashedcounseling.com
unleashedfamily.com
unleashedgutters.com
unleashedhf.com
unleashedmarketinghub.com
unleashedpetphoto.com
unleashedtravel.com.au
unleashedveterinarycare.com
unleashedwithlove.com

20215

unleashing.org
unleashingthenextchapter.com
unleashibc.com
unleashmyfitness.com
unleashthedream.org
unleashthefun.com
unleashthehealer.com
unleashthewriterwithin.com
unless.one
unlikepluto.com
unlimited-ministries.com
unlimited-usa.com
unlimitedathletics.net
unlimitedbusinesssolution.com
unlimitedceformt.com
unlimitedceformassagetherapist.cor
unlimitedchiro.org
unlimiteddrilling.com
unlimitedfix.com
unlimitedgoldreserve.com
unlimitedhandymanservices.net
unlimitedhomes4you.com
unlimitedhomesale.com
unlimitedlaundryexpress.com
unlimitedleadership.com
unlimitedteadvanced.com
unlimitedluxurytransportation.com
unlimitedmassagece.com
unlimitedmassageceu.com
unlimitedmassagecontinuingeducati
unlimitedmassagetherapyce.com
unlimitedmastermind.com

20216

unlimitedmedia.co
unlimitedoriginals.com
unlimitedoutdoorkitchen.com
unlimitedpediatric.com
unlimitedpossibility.ca
unlimitedreminders.com
unlimitedresiliencellc.com
unlimitedrevs.com
unlimitedringless.com
unlimitedrv.com
unlimitedrvtn.com
unlimitedsciences.org
unlimitedsecurity.net
unlimitedservice.com
unlimitedservicebellingham.com
unlimitedtraveldeals.com
unlimitedtrustsolutions.com
unlimitedvaletparkingservices.com
unlimitedwebsites.co
unlimitwealth.com
unlistedrealty.com
unloadusa.co
unlock.cwu.org
unlock.green
unlockcapitalgroup.com
unlockchs.com
unlockdesignmarketing.com.au
unlocked.education
unlocked.neilpatel.com
unlocked.unvarnishedco.com
unlockedevent.com
unlockedhistory.com

20217

unlockedmission.org
unlockedta.com
unlockedtvshow.com
unlockepic.com
unlockhealthnow.com
unlockhope.net
unlockindy.com
unlockingamericasfuture.com
unlockingamericasfuture.org
unlockingamericasfuture.us
unlockingdementia.com
unlockingthegates.org
unlockingthepotential.co.uk
unlockingthescs.co.uk
unlockingthesecretsoftheuniversean
unlockky.org
unlocklimitlessyou.com
unlockluxury.com
unlockmarketing.io
unlockpretzelcrust.com
unlockproducts.com
unlockthedoorwa.com
unlocktheppo.com
unlockundergrad.com
unlockyourpowerwithin.ca
unlockyourvoice.net
unlooker.com
unlovedland.com
unltd.gg
unltdfix.com
unltdhub.co
unltdhub.com

20218

unlv-international.com
unlv.elanoffice.com
unlvalumnifantravel.com
unlvannualdinner.org
unlvtechpark.com
unlxbeled.com
unmakerstudio.com
unmanagedbook.com
unmannedadvantages.com
unmannedexperts.com
unmannedland.com
unmaskyourlegendarylife.com
unmatchedstyle.com
unmatchedtool.co.uk
unmcfund.org
unmetgala.com
unmitigatedrisk.com
unmrentals.com
unmutetheworld.org
unnamedpath.org
unnaturalglow.ca
unnaturalglow.com
unnaturalslabs.com
unniddouillet.fr
unnwo.org
uno-properties.com
unoalumni.org
unodeuce.com
unodostrae.com
unofamily.com
unofficialflorida.com
unofficialnetworks.com

20219

unofficialww.com
unofranchise.com
unofund.org
unogroup.pro
unolimpieza.mx
unoma.no
unomasbrands.com
unomasmargarita.com
unomedica.com
unorthodoc.com
unorthodoxlegal.com
unosan.com.co
unosof.com
unostreaming.com
unovest.co
unovis.vc
unpackd.com.au
unpacked.education
unpacked.ikpkg.com
unpackoldsmar.com
unpaidwages.wilshinelawfirm.com
unpainclinic.com
unparallel.io
unparalleled.ski
unparalleledfellowship.org
unparalleledweddingsandevents.com
unparalleled.sciontario.org
unpartial.org
unpavedathleisure.com
unplannedpregnancy.com
unpluggclub.com
unplugged.gainsight.com

20220

unpluggedmentalhealth.com
unplusluxury.com
unplusquatre.com
unpoised.com
unpolishedfitness.com
unprojects.org.au
unpromptu.com
unpublishedbookcompany.com
unpublishedperth.com.au
unquake.co
unqualified.com
unravellabs.com
unravelpediatriccancer.org
unravelseo.com
unreachablenomore.org
unreadablebook.com
unreadpage.com
unreal.media
unrealauthority.com
unrealfi.ai
unrealfi.com
unrealquick.tips
unrealquicktips.com
unrealwebmarketing.com
unreasonablecapital.com
unreasonableheroes.com
unrecognizable.me
unrecommend.com
unrefugequebec.com
unrelated.co
unrelatedthebrand.com
unremarkablemuse.com

unreportedstorysociety.com
unrestrictmn.org
unrf.ac.cy
unrigbridgeport.com
unrigged.ca
unrigoureconomy.com
unrigoureconomycv.com
unrigoureconomyne.com
unriskomega.com
unrivald.digital
unrivaled.boldercreative.com
unrivaled.studio
unrivaledseeds.com
unroadwarrior.boardingarea.com
unruh1.com
unruhexcavating.com
unruhspinecenters.com
unruly.co
unrulyneurons.com
unrulysports.com
unrushedhonestquality.com
uns.com
unsafeinanyseat.com
unsafeproducts.com
unsaidstudio.com
unsaltedboatrentals.com
unsaltedlakes.carefreeboats.com
unsaltedvacations.com
unschile.cl
unscripted.media
unscriptedfestival.com
unscriptedfestival.jac.digital

20221

20222

unscriptedsummit.com
unscriptedword.com
unscrupulouscontractors.com
unsecuredbusinessloan.info
unsecuredfundingsource.com
unsecuredpersonalloansnow.com
unseen.fi
unseenandeternal.com
unseenupside.com
unseethefuture.com
unseminary.com
unser.vaude.com
unserious.com
unsertrinkwasser.at
unsettledthemovie.com
unsettlingqueenstown.com
unsettlingqueenstown.org
unshackled.agency
unshackled.org
unshakabletrading.com
unshakablewealth.com
unsharpen.com
unsheltered.life
unsinc.cl
unskilledworker.co.uk
unsolodolar.com
unsongbook.com
unspokenfoundation.com
unspokenmotherhood.com
unspokenmotherhood.net
unspokenmotherhood.org
unspokenphotography.com

unspokentradition.com
unstoppable-womens-summit.com
unstoppablecultures.com
unstoppablegrowth.com
unstoppableprofitproducer.com
unstoppablesam.com
unstoppablesoftware.com
unstoppablesports.org
unstract.com
unstuck.com
unstuck.studio
unstuckcreative.com
unstuckdesign.com
unstuckontarget.com
unsubcentral.com
unsunggrinders.com
unsungstudio.com
unsungwebdesign.com
unsworthmarketing.com
unsworthmc.co.uk
unsworthproperties.com
untamed-hearts.com
untamedbar.com.au
untamedcreative.com.au
untamedfitnessmma.com
untamedheartsclub.com
untamedroutecollective.com
untamedtravelventures.com
untamedwatersbrewing.com
untamedwines.com
untameyourself.com
untamingmasculinity.com

20223

20224

untangleandgrowcounseling.com
untangled.org
untangledhairsalons.com
untangledtravel.com
untanglife.com
untap.community
untap.network
untapcollaborate.com
untapcompete.com
untapdata.org
untapincubate.com
untapped-vt.org
untapped.cc
untappedtours.com
untapsubmit.com
untaptalent.com
untattoou.com
unterdorf-kaisten.ch
unterihaldewohlen.ch
unternehmen.mydays.de
unternehmerkanal.de
untersehschrederins.com
untether.ai
untetheredairwayhealthcenter.com
untetheredtonguetiecenter.com
unthin.co.uk
unthinkable.kylebachus.com
unthsc.edu
untidyartist.com
untilalarefed.ca
untiliwake.com
untilthedough.com

20225

untilwemeetupagain.com
untitled-1.life
untitledbranding.com
untitledbusiness.com
untitledera.com
untitledera.nyc
untoldcompliance.com
untoldcontent.com
untoldheroes.com
untoldstudios.tv
untoursfoundation.org
untraceablemessage.com
untraditionalweddings.com
untreedreads.com
untucked.oakknoll.org
untuckedaccountants.com
unturnedstonewine.com
untwistedsisterorganizing.com
untwistedsisterorganizing.org
untyingtheknotonline.com
untyped.com
unuhi.com
unum-omnes.org
unumfund.org
unumsumus.ca
unusuallybrilliant.com
unvcctv.ae
unveiled.vip
unveiledlife.org
unveiledllc.com
unveiledvenuemarketing.com
unveiledwife.com

20226

unveilwithariel.com
unverifiedpod.com
unvls.com
unwantedimports.com
unwantedphotographs.com
unwedsailor.net
unwindgigharbor.com
unwindinganxiety.com
unwindinpeace.com
unwindluxuryvacations.com
unwindoor.com
unwindtx.com
unwindwithbliss.com
unwindwithrockscape.ca
unwindwithrockscape.com
unwinedpaintparty.com
unwinedupnorthmn.com
unwiredbroadband.net
unwiredinternet.com
unwiredmedic.com
unwnrd.org
unworkinggroupwomenandgirls.org
unworldoceansday.org
unwrapped.fashion
unwrappedoutdoors.com
unwrapthefuture.org
unwrittenagency.com
unwrittenstl.com
unxchristeyns.com
unxcommoninc.com
unxgenomics.com
unya.bc.ca

20227

unyverses.com
uobjobs-isambardai.co.uk
uoblive.asia
uobschool.org.uk
uoe.com
uof.digital
uofcanada.edu.eg
uofcumberlands.com
uofemphasys.com
uofi-international.com
uoficlothing.com
uofhealth-now.org
uofmsexabuse.com
uofsc.org
uofwild.org
uogamers.com
uogplc.com
uoitfa.ca
uok.org.uk
uokmojos.com
uol.brandmerchandise.com
uol.espm.edu.br
uolwebteam.org.uk
uomausa.com
uominnovationfactory.com
uopeople.edu
uosctn.com
uoutdoors.tv
uownleasing.com
up-bolig.no
up-fundraising.com
up-indoorgolf.com

20228

up.blackburn.edu
up.st
up25.loraincc.edu
up2riverside.org
up2university.eu
up2us-foundations.northeastern.edu
up4healing.com
upaa.unitedpickleball.com
upaastudy.com
upabaltimore.com
upaboveadventures.com
upac.com.kw
upaccounting.com
upacnec.org
upadelsa.com
upadvisors.com
upaenergy.com
upak.net
upaljaci.rs
upandaway.org
upanddown.blog
upandowindoorgolf.com
upandoutfoundation.org
upandrunningpt.com
upandup.agency
upandvanished.com
uparkdenver.com
uparmorrecovery.com
upat4am.tv
upavida.com
upbeatcardiology.com
upbeatgame.com

upbiochemicals.com
upbrand.com
upbyanna.com
upc.org
upcare.staging.chrstg.com
upcbyme.com
upcea.com
upcea.edu
upcgroup.co.nz
upchild.solutions
upchurchangus.com
upchurchmanagement.com
upcity.com
upclear.com
upclosets.com
upcoach.com
upcomingnft.net
upcomma.com
upcountri.com
upcpaint.com
upcsfranchise.com
upcsfranchise.com.au
upcshub.com.au
upcsk5.net
upcurvecloud.com
upcurveenergy.com
upcycleco.com
upcyclecomms.com
upcycledfood.com
upcycledwastellc.com
upcyclelegal.com
upcyclellc.com

20229                                                      20230

upcyclesecurity.com
update.actualmagic.co
update.brenau.edu
update.claremont.org
update.managedclientservice.com
update.rkllp.com
update.seacoast.org
update.serbincreative.com
update.uncg.edu
update.unionesd.org
update.wf.com
updatecompany.com
updatedgamer.com
updatedge.com
updatefromsun.com
updategroup.com
updatemyhealthcare.com
updateokfranchiselaw.com
updaterenovate.com.au
updates.accuratebackground.info
updates.blinkforhome.com
updates.breakthesieges.org
updates.chief.com
updates.kaleidico.com
updates.ltcillinois.org
updates.medievaltimes.com
updates.moovit.com
updates.nwf.org
updates.theme-fusion.com
updates.tourismtiger.com
updates.willmark12.mn.us
updates.yuja.com

updatesfromsun.com
updodarling.com
updogchallenge.com
updownarborist.com
updownarcadebar.com
updownemo.com
updownpizzas.com
updowntrampolinepark.com
updox.com
updraft.paragonintra.net
updraftplus.codegeek.net
upeducationnetwork.org
upei.uofcanada.edu.eg
upeifa.ca
upeisu.ca
upeka.fr
upendmovement.org
uperform.com
uperiousa.com
upfab.com
upfamilydentistry.com
upfcricket.com
upfireseo.com
upfirst.ai
upfit.fit
upfitlife.com.au
upfitsupply.com
upframecreative.com
upframemaintenance.com
upfrog.com
upfrog.io
upfront.ie

20231                                                      20232

upfrontaustin.com
upfrontcapital.ca
upfrontcs.com
upfronthealthcare.com
upfronthomebuyers.com
upfronthomeservices.com
upfrontliving.dk
upfrontrestore.com
upfunway.com
upg.globalmissions.com
upgas.com
upgbenefits.com
upglide.com
upgllc.com
upglogala.com
upgnorge.com
upgnorthamerica.com
upgrade.nh.gov
upgrade.uxcommunications.com.au
upgradecafe.com
upgradedexec.com
upgradedsupply.co
upgradelabs.com
upgradelabsdistribution.com
upgradelss.com
upgradeyourhoodie.com
upgspaces.com
uphausinsurance.com
uphealing.org
upheatcable.com
uphelp.org
uphempo.com

uphighextracts.com
uphighstudio.com
uphillathlete.com
uphillvineyards.com
uphl.dev.utah.gov
uphl.stage.utah.gov
uphl.utah.gov
uphoffoutdoorpower.com
upholsterybymichael.com
upholsterymaine.com
upholsteryservicesny.com
uphome.org
uphomes.au
uphotel.agency
uphotel.it
uphtotalrewards.com
upi.com.kw
upic.claims
upichealth.com
upicsolutions.org
upinsmokeperth.com.au
upinsurancecompany.com
upinthearctic.no
upinthecloud.ie
upiutah.com
upixagency.com
upkeep.homes
upkeep.org
upkeepmonthly.com
upkeepskin.com
upkeepstl.com
upl.care

uplace.com
upland.capital
upland101.com
uplandadvocacy.biz
uplandadvocacy.com
uplandadvocacy.net
uplandadvocacy.org
uplandadvocates.biz
uplandadvocates.com
uplandadvocates.net
uplandadvocates.org
uplandbasecamp.com
uplandbrewing.com
uplandcapital.net
uplandcares.biz
uplandcares.com
uplandcares.net
uplandcares.org
uplandfarm.co
uplandfence-anddeck.com
uplandguncompany.com
uplandguncompany.uk
uplandhills.org
uplandlaserdermatology.com
uplandmiami.com
uplandnyc.com
uplandscolorado.com
uplandscommunity.com
uplandscourt.com
uplandsoftware.co
uplandsoftware.com
uplandsrep.com

uplandutah.com
uplasticsurgerymd.com
uplayamerica.com
uplegalgroup.ca
uplevelrmkto.com
uplevelphysio.ca
uplevelsuite.com
upleveltest.prosites.tours
upleveltourism.com
uplevelwealth.com
uplifefinance.com
uplift.com
uplift.saws.org
upliftaero.co
upliftaestheticsmn.com
upliftarkansas.com
upliftbroward.com
upliftcounselingllc.com
upliftcounselingfremantle.com.au
upliftcro.co
upliftd.com
upliftedconference.com
upliftedmovement.com
upliftedpromo.com
upliftedsalon.com
upliftedschools.org
upliftducate.com
uplifteducation.edu.au
uplifters-edu.org
upliftfitnesspike.com
upliftgift.com
uplifthealthmd.com

uplifthomeremodeling.com
upliftimage.com
upliftindy.org
upliftingcapital.com
upliftinghumanity.com
upliftingpromotions.com
upliftingservice.com
upliftivwellness.com
upliftky.org
upliftlegalfunding.com
upliftme.love
upliftphotography.com
upliftredoak.com
upliftsa.com
upliftsa.net
upliftsa.org
upliftsanantonio.com
upliftsanantonio.net
upliftsanantonio.org
upliftsvcs.com
uplifttherapycenter.com
uplight.com
uplightpro.com
uplinkinternet.net
uplinkspyder.com
uplist.co
uplix.design
upload.greatamericancookies.com
upload.greatamericanmediaservices
upload.helpwithmyloan.com
upload.jellyvisionlab.com
upload.vesanique.com

20237

upload.wacc.net
uploft.com
uplttitle.com
uplux.com
uplvl.ch
uplync.com
upm-cleaning.co.nz
upm3bs.tsv.app
upmailsolutions.com
upmaintain.com
upmarketmedia.net
upmax.io
upmaxcrypto.com
upmaxdefi.com
upmcpathway.com
upmeals.ca
upmeals.com
upmrealty.com
upmyinfluence.com
upmyofascialtherapy.com
upncountry.com
upnextart.com
upnextdigital.agency
upnextsuccess.com
upngo.com
upnorthbarmadison.com
upnorthcabins.com
upnorthclearing.com
upnorthequipment.com
upnorthfireplacegallery.com
upnorthlakeside.com
upnorthlocal.com

20238

upnorthnewswi.com
upnorthproperties.com
upnorthpyrenees.com
upnorthpyrs.com
upnorthrealtyme.com
upnorthresortwi.com
upnow.com
upofferz.com
upoffroad.net
uponeinsights.com
uponreturn.com
uponthego.com
upotosina.edu.mx
upourside.com
upp.vet
uppababy.ca
uppababy.co.uk
uppababy.com.de
uppababy.ie
uppababy.it
uppartnership.org
uppay.mygvi.com
uppayment.com
uppcinema.com
uppdragsarbetarnasakassa.se
uppenbergassociates.com
upper-rapids.com
upper.capital
upper.co
upper8.smsbellevue.org
upper9roofing.com
upperarlingtonpediatrics.org

20239

upperavenueconstruction.ca
upperbayviewdental.com
upperbeaver.agnicoeagle.com
upperbiz.com
upperbrookville.org
upperbucks.homes
upperbucksdentalarts.com
uppercanadachildcare.com
uppercanadachorus.com
uppercanadagaragedoors.com
uppercapitalmanagement.com
uppercase.org
uppercaseconsulting.com
uppercervicalcarolinas.com
uppercharlesah.com
uppercommercial.com
upperconstruction.nyc
upperconsulting.com
uppercrustcalne.co.uk
uppercrustwoodfiredgrill.com
uppercullen.com
uppercumberlandnow.com
uppercutacademy.com
uppercutsmeat.com
upperdeck.com
upperdeckgolfing.com
upperdecksportsacademy.com
upperdelawarecouncil.org
upperdublin.butterfly.energy
upperdublin.gotennissource.com
uppereastmanagement.com
uppereastorms.com

20240

upperedenmedicalpractice.co.uk
upperedge.com
upperedgesports.com
upperendtours.com
uppergordonriverimprovements.com
upperhopkins.com.au
upperhousedev11.com
upperhudsonfireworks.com
upperhunterfireworks.com.au
upperivy.com
upperkirbyapts.com
upperlanding.org
upperlimbs.com.au
upperlimitssports.com
upperlimitstherapy.com
upperlonsdalepreschool.ca
uppermacleaypreschool.com.au
uppermakefield.org
uppermarlborodentist.com
uppermarlborovet.com
uppermerionlacrosse.com
uppermidwest.acculevel.com
uppermidwestfilmtv.org
uppermidwestmancaves.com
uppermilfordfire.org
uppermorelandfire.org
uppermorelandhistory.org
uppernapavalley.bluezonesproject.c
uppernapavalley.stage.bluezonespro
uppernotch.com
upperperkfoundation.org
upperperkhomes.com

upperpiedmontenvironmental.com
upperpinefpd.org
upperplainsbeef.com
upperrestoration.com
upperriograndeguide.com
upperriverside.co.uk
upperrockbrighton.com
upperroombooks.com
upperroombrewery.com
upperroomkc.org
uppersky.co
uppersnowmasscreek.com
uppersouthplattepartnership.org
upperstcroixparish.org
uppervalleyautorepair.com
uppervalleycoffeeroasters.com
uppervalleyhaven.org
uppervalleyinvestigativeservices.cor
upperwestsideatl.co
upperwestsideatl.net
upperwestsideatl.org
upperwestsidecid.com
upperwestsidecid.org
upperwestsidecondos2.ca
upphotographers.com
upphovsrattsskolan.se
uppipeline.com
uppkladd.kulturen.com
upplandsgras.se
upple.com.au
upplife.com
uppsala.turbosportzone.se

uppsalareggaefestival.com
upptec.com
upptec.se
upptic.com
upquired.com
upraise.life
uprecruit.com
uprepschool.org
uprepschools.com
uprevent.org
upride.cc
upright-training.co
upright-training.com
uprightdesignbuild.com
uprightfencemd.com
uprightlabs.com
uprightnm.com
uprightwealth.com
uprinttech.com
upriseyouthmovement.com
upriseyouthmovement.net
upriseyouthmovement.org
upro1.com
uproducers.com
uproper.com
uprootandadventure.com
uprootedfarm.com
uprootinglyme.com
uprootms.org
uprootmylife.com
uprootmylife.info
uprootmylife.life

uprootmylife.net
uprootmylife.org
uprootthedmre.org
uproperties.com
uprotectnz.com
uprta.org
uprvc.com
uprysing.com
ups-power.com
ups.harborlockers.com
upscale.one
upscalecapital.com
upscaleconcretecoating.com
upscalelawnpros.com
upscaleleadership.com
upscalemechatronics.com
upscalepressurewashing.com
upscalepropertypa.com
upscalesolutions.au
upscalestages.com
upscaletreeworks.com
upscapetravel.com
upscu.org
upseaa.com
upsearch.com
upsellr.io
upsher-smith.com
upshiftrealty.com
upshire.ie
upshop.com
upshotrecruiting.com
upshotwines.com

upshurbren.com
upside-insurance.com
upside.digital
upside413.org
upsideaccounting.ca
upsideapp.com
upsideavenue.com
upsidecare.com.au
upsidedigital.com.au
upsidedownbar.com
upsidedownface.com
upsidedownworld.org
upsidefoods.com
upsidegp.com
upsidehom.com
upsiderealtyfl.com
upsiderealtypr.com
upsidesales.com
upsidetherapy.com
upside.ie
upsipr.com
upskill365.in
upskillcamp.co.uk
upskillconsulting.ca
upskillmylife.com
upskillmylife.org
upskillpathway.ged.com
upskills.co.nz
upskillsandoval.com
upskilltogether.com
upskilltv.com
upslide.net

upsolver.com
upsonder.com
upsource.com
upsource.pro
upsourcedaccounting.com
upspire.org
upspire.wr.ardent.dev
upspokenroyaltea.com
upspokenwomen.com
upspringcapital.com
upsproutbox.com
upstageschools.com
upstairs-studio.com
upstairsarchitects.co.uk
upstairsatunited.com
upstairsbarandlounge.com
upstartco-lab.org
upstartfarmers.com
upstartfoodbrands.com
upstartgood.com
upstartgroup.com
upstartrecruitment.com.au
upstate-storage.com
upstate.hwapps.com
upstate.team91lacrosse.com
upstatebrainhealth.com
upstatecancercenter.com
upstatecancercenter.org
upstatecaringpartners.org
upstatecarolinainvestigations.com
upstatechamber.org
upstatecommercialhub.com

upstatecommercialpm.com
upstatecoop.org
upstatecpjobs.org
upstatecremations.com
upstatecustommetal.com
upstatedesigner.com
upstatedesis.com
upstatedetailing.com
upstatedui.com
upstateearnosethroat.com
upstateearnosethroat.org
upstateeatstrail.com
upstatefibernetworks.com
upstatefranchisebasketball.com
upstategetaways.com
upstateglobalhealth.org
upstategranitesolutions.com
upstatehearing.com
upstatehrs.com
upstateinternational.org
upstatelacrosse.com
upstatelegalnurse.com
upstatemed.com
upstatemediation.com
upstatemortgage.com
upstatenewyorkrealtors.com
upstatenewyorkroofing.com
upstateny.jan-pro.com
upstatenyretreats.com
upstateorganizedliving.com
upstateortho.com
upstatepersonalinjury.com

upstatepersonalinjurylawyer.com
upstatepersonalinjurylawyers.com
upstatephysicaltherapysc.com
upstatepickleball.com
upstatepodiatry.com
upstateprecast.com
upstateprivateinvestigators.com
upstateregenmed.com
upstateretractablescreens.com
upstatescalliance.com
upstatescheroes.com
upstatescreenscapes.com
upstatescreenscapes.phantomscreen
upstatesolution.com
upstatesprayfoam.com
upstatetinyhome.com
upstatevet.com
upstatewebdev.com
upstateworkerscomp.com
upstream-marketing.com
upstream.consulting
upstream.cpa
upstream.gr
upstream.granularhealthsketch.com
upstream.network
upstream.se
upstreambio.com
upstreamcoach.com
upstreamconcrete.com
upstreamconsultations.com
upstreamengineering.com
upstreamfamily.org

upstreamfarms.com
upstreamfunctionalmedicine.com
upstreamhospitality.com
upstreammarketing.ca
upstreampodcast.com
upstreamstrategiesinc.com
upstreamsystems.com
upstreet.ca
upstreet.io
upstreetbbqbrewhouse.com
upstreetpgh.org
upsuck.net
upsurfcoaching.co.nz
upsurgecrm.com
upsvendingcolorado.com
upswell.org
upswellmarketing.com
upswing-digital.com
upswing.io
upswing.poker
upswingdev.com
upswingfoundation.com
upswingfoundation.org
upswinghealth.com
upswingpoker.com
upswingpokerespanol.com
upswingpokerspanish.com
upswingstaging.com
upsydaisyweddingsandevents.com
upsyshopping.com
uptalent.com
uptech.ch

uptech360.com
uptempo.io
uptempo.software
upthegutter.com
upthesound.com
upthoughtmarketing.com
upthrust.be
upthrust.nl
upticc.org
uptickfit.com
uptickhealthcare.com
uptickhealthcareadvisors.com
uptima.com
uptime-solutions.us
uptime-upg.ca
uptime.mysites.io
uptimecrm.com
uptimelegal.com
uptimemonitorprod1.lawoffice.com
uptimepal.net
uptimepractice.com
uptimum.com
uptinyhomes.com
uptivhealth.com
uptmorehomes.com
uptocode.academy
uptocodeplumbing.rynosites.com
uptocodetech.com
uptoken.org
uptonconsultinggroup.com
uptondoctors.co.uk
uptonuponsevernprimaryschool.edu

uptonwood.com
uptopdispensary.com
uptospeedblog.com
uptown-cantina.com
uptown550.com
uptownaberdeen.com
uptownacupuncturedc.com
uptownah.com
uptownanimalhospitalsd.com
uptownautocare.com
uptownbagels.com
uptowncentre.ca
uptowncheapskate.com
uptowncheapskatefranchise.com
uptownchristiansburg.com
uptowncocktails.com
uptownconcierge.com
uptowncosmeticimplantdentistry.com
uptowndallas.net
uptowndawg.com
uptowndoula.com
uptowndowntown.nyc
uptownhighpoint.org
uptownentertainmentdj.com
uptownfunding.com
uptowngr.com
uptownhotsprings.com
uptownhutch.com
uptowninjurylaw.com
uptownjanesville.com
uptownkitchenjax.com
uptownlactation.com

uptownlashes.com
uptownlondon.com
uptownmassage.net
uptownmccomb.com
uptownmeridian.com
uptownpetclinic.ca
uptownpgh.com
uptownpizzashops.com
uptownplaceoakland.com
uptownproperty.ca
uptownpsychologygroup.com
uptownrapid.com
uptownrealtyaustin.com
uptownscottsbluff.com
uptownsquareapartmenthomes.com
uptownsuites.com
uptownvfw.org
uptownvirginia.com
uptownwaterloobia.com
uptownwestchester.org
uptownwillmar.com
uptpc.com
uptrendfin.com
uptrendfunding.com
uptrendlending.com
uptrendmarketing.com.au
uptrends.com
uptrends.de
uptrends.nl
upunch.ca
upunch.com
upupandawayvip.100xhospitality.co

upupup.be
upvalley-living.com
upvalleyfamilycenters.org
upvalleyinn.com
upvcwindowsnortheast.co.uk
upvpc.org
upward.journey.tools
upwardarchitecture.com
upwardassets.com
upwardassets.store
upwardbroadband.com
upwardcommunitychicago.org
upwardcu.org
upwarddesignstraining.com
upwardfocusllc.com
upwardgardening.com
upwardinteriorarchitecture.com
upwardinteriordesign.com
upwardintuition.org
upwardlyglobal.org
upwardmo.org
upwardprojectmanagement.com
upwardprojects.com
upwardregen.com
upwardshiftchiropractic.com
upwardshq.com
upwardsprojects.com
upwardstherapy.com
upwardtransitions.org
upwardweb.dev
upwaterfront.com
upwave.io

20253

upwelledge.com
upwellmortgage.com
upwellpsych.com
upwellstrategies.com
upwest.vc
upwind.io
upwithit.com
upwithmontana.com
upwiththesuncottage.com
upwithwomen.org
upwordresume.com
upworkshopsitebuilder.uii.org
upwp.com
upyourcreativegenius.com
upyourservice.com
uqontrol.com
uqres.com
uqres.com.au
uqres.net.au
uqreshome.com
uqreshomes.com
uqresidential.com
uqresidential.com.au
uqresidential.net.au
uqrez.com.au
uqrez.net.au
uqsport.com.au
uqtrust.co.uk
uqual.com
uqual.org
uqudo.com
ur.ligonier.org

20254

ur.odbu.org
ur.workhorsewebit.com
ur2.workhorsewebit.com
ura-connect.com
ura.stadium.fi
uradvisorgroup.com
uragroupaz.com
urakutower.hmcmgt.com
uranganengineering.com.au
uranquiry.com.au
uranusservices.com
urapriority.com
urapuntja.com.au
urarca.com
urban-alchemy.us
urban-designs.co.uk
urban-eve.hu
urban-health.net
urban-land.ca
urban-lens.com
urban-orthodontics.com
urban-puls.ch
urban-solar.com
urban.berkeley.edu
urban.oneeighty.digital
urban1.com
urbanacheer.com
urbanacres.com
urbanadamah.org
urbanaddict.paradoxstudiostt.com
urbanadentalsmiles.com
urbanaerialfitness.com

20255

urbanagentclt.com
urbanai.ornl.gov
urbanair.com
urbanairparks.com
urbanairtrampolinepark.com
urbanalchemystudio.com
urbanalliance.com
urbanalliance.org
urbananimal.ca
urbanaproperties.com
urbanareccouncil.com
urbanarmed.com
urbanarts.org
urbanarttattoo.com
urbanartworks.org
urbanash.com
urbanashop.com
urbanassetsconsulting.com
urbanathletic.club
urbanautoglass.com
urbanautoworkz.com
urbanbabybeginnings.org
urbanbandit.com
urbanbayescapes.com
urbanbeelab.org
urbanbentstudio.com
urbanbrewandbbq.com
urbanbroadband.net
urbanbuild.tulane.edu
urbanbuyer.com.au
urbancabinetsnw.com
urbancanopytx.org

20256

urbancanvas.com
urbanchic.net.au
urbancityins.com
urbancivil.co.nz
urbanco-re.com
urbancocoon.com
urbancollective.com.au
urbancollectivecounseling.com
urbancommunityalliance.org
urbanconcretefloors.com.au
urbanconnection.co.nz
urbanconservancy.org
urbancontractors.com.au
urbanconversions.com
urbancorerealestate.com
urbancorewhore.com
urbancornerstonemasonry.com
urbancottageseattle.com
urbancounter.com
urbancrawls.com
urbancrypto.com
urbandalelibrary.org
urbandayspa.com
urbandayspas.com
urbandeercomplex.com
urbandesigndev.com
urbandesignforum.org
urbandesignima.com
urbandesigngroup.com.au
urbandesignpartners.com
urbandesignsflooring.com
urbandesignsolar.com

urbandognc.com
urbandwellprm.com
urbanecafe.com
urbaneculinary.ca
urbanedesignstudios.com
urbaneerpartners.com
urbaneffectscabinetry.com
urbaneffectsmedspa.com
urbanehomes.com.au
urbaneldercare.nyc
urbanemess.com.au
urbanengineer.com
urbaneritual.com
urbaneve.co.uk
urbanexpressinc.com
urbaneye.io
urbaneyecare.ca
urbanfaith.com
urbanfarmoasis.org
urbanfencecompany.com
urbanff.com.au
urbanflowlandscape.com
urbanfoodies.com.au
urbanfootprint.com
urbanforesight.org
urbanforestcoalition.org
urbanfp.ca
urbanfreight.tti.tamu.edu
urbangadgets.ph
urbangarages.com
urbangardencasual.com
urbangardenseeds.com

urbangardensinc.net
urbangateways.org
urbangleaners.org
urbangrapes.co.uk
urbangreenbuilders.com
urbangreenlab.org
urbangreenrealty.com
urbangridco.com
urbangridsolar.com
urbangrocer.co.uk
urbangroundz.com
urbangroupsf.com
urbangrowbox.com
urbangrowthcap.com
urbanhabitat.net
urbanhalosalonarlington.com
urbanhardware.com
urbanhealth.org.uk
urbanhealth360.org
urbanhealthwatch.net
urbanherb.co
urbanhhealth.com
urbanho.me
urbanhotel.it
urbanhottubs.com
urbanhouserealty.com
urbanhus.no
urbanhygiene.co.uk
urbanhygiene.com
urbanicebotanicals.com
urbaniclaw.com
urbanics.com

urbanignite.com
urbanimpact.org
urbanincome.com
urbanindigenousactiongroup.ca
urbaninfilldesigncompetition.cityofn
urbaninitiatives.com.au
urbaninitiatives.org
urbaninsulation.net
urbaninsulationcorp.com
urbanintelligence.co.nz
urbanist.co
urbanistamagazine.uk
urbanistaorlando.com
urbanitus.com
urbanjump.co.uk
urbankitchengroup.com
urbanlandscapesustainability.com
urbanleagueok.org
urbanlegendsonline.com
urbanlighting.net
urbanlocker.co.uk
urbanloffice.com
urbanloggersohio.com
urbanlogic.io
urbanlogiq.com
urbanlogisticsrealty.com
urbanlooptrailonthegap.com
urbanmachine.build
urbanmadeconstruction.com
urbanmagick.net
urbanmarco.com
urbanmarigold.com

urbanmarketexchange.com
urbanmaryline.fr
urbanmatters.ca
urbanmbachu.com
urbanmedia.co.uk
urbanmediaarts.org
urbanmedicalaesthetics.biz
urbanmedicalaesthetics.com
urbanmenu.au
urbanmenu.com
urbanmenu.com.au
urbanmenu.us
urbanmin.org
urbanministries.com
urbanmodernhomes.com
urbanmonastic.org
urbanmovementlabs.org
urbannalandscaping.com
urbannashvillevacationrentals.com
urbannaturale.com
urbannature.pro
urbannaturepartnership.co.uk
urbannectar.com
urbannestnc.com
urbannirvana.com
urbanoakfood.org
urbanoasisbandb.com
urbanocturnal.org
urbanoffices.ie
urbanom.se
urbanomnibus.net
urbanompoweryoga.com

urbanoneinfluence.com
urbanonesolution.com
urbanonplant.com
urbanoskyranch.com
urbanoutreachfoundation.com
urbanoxen.com
urbanparadiseguild.org
urbanpathways.org
urbanpawdog.com
urbanpetals.com
urbanpetrx.com
urbanpixels.com
urbanplan.uli.org
urbanplansitebuilder.uli.org
urbanplayology.com
urbanpractice.com
urbanprairie.org
urbanprep.org
urbanprepped.com
urbanpromise.org
urbanpromisemillville.org
urbanpromiseusa.org
urbanpropertygrouplic.com
urbanpropertyinvestor.com
urbanprovision.com
urbanradiance.com
urbanrealestate.com.au
urbanrealestateschool.com
urbanrecipe.org
urbanremedy.com
urbanresproperties.com
urbanrevivalphx.com

urbanriversurvey.org
urbanrooftopfarms.com
urbanrootsgardenmarket.ca
urbanrowphoto.com
urbanrunaway.ca
urbansafari.com.au
urbansanctuary.love
urbansaunters.com
urbanschoolfoodalliance.com
urbanschoolfoodalliance.org
urbanservices.ca
urbansf.co.uk
urbansq.com
urbanshalomsociety.com
urbansignature.ca
urbansklawfirm.net
urbansolacecatering.com
urbansoulrestaurant.com
urbanspacedesign.com
urbanspacedevelopment.com
urbanspacehospitality.com
urbanspacelifestyle.com
urbanspacelogistics.com
urbanspacerealtors.com
urbanspaceusa.com
urbanspicemadurai.com
urbanstays.biz
urbanstreet.info
urbansurvivalsite.com
urbantabletx.com
urbantadka.com.au
urbantastebuds.com

urbantechxchange.com
urbantexaspest.com
urbanthier.de
urbantide.com
urbantimber-dev.weblogs.anu.edu.au
urbantimber-staging.weblogs.anu.ed
urbantimber.anu.edu.au
urbantitleservices.com
urbantosuburbandc.com
urbantourgroup.org
urbantrailracing.com
urbantrailsanimalhospital.com
urbantranquility.com
urbantrauma.com
urbantreecompany.com
urbantreeflooring.com
urbantreeservice.com
urbantreeworx.com
urbantribes.tv
urbantulsa.com
urbanunwindspa.com
urbanvalor.com
urbanvictoria.com
urbanvilla.ca
urbanvirons.com.au
urbanvisions.com
urbanvspa.com
urbanvue.com
urbanwear.thunder-stores.com
urbanwellmedspa.com
urbanwellnessga.com
urbanwoodfloor.com

urbanworkbench.org
urbanwss.com.au
urbanxoutpost.com
urbanxroads.com
urbanyarnage.com
urbanyetitreeservice.com
urbanyogi.ie
urbanyouforme.com
urbeco-glazing.co.uk
urbergskandinavien.com
urbergskandinavien.se
urbexsolutions.com
urbi.bike
urbike.be
urbikeleuven.be
urbinhub.com
urbinnovations.com
urbizphoto.com
urblaw.com
urbnleaf.com
urbnleafvip.com
urbnroofing.com.au
urbnroofingsunshinecoast.com.au
urbreath.eu
urbrisksource.com
urc-chs.learning.humentum.org
urcall.ca
urchicagoalliance.org
urchinfest.com
urchinspirits.com
urcroofing.com
urcstaff.org

urcvrd.com
urdenver.com
urdevelopers.com
urdisabilityrep.com
urdorferstrasse28.ch
urefamilydentist.com
ureinfinityvacations.com
urenmyers.com
urentit.com
ureport.com
ureportnow.com
uretek-gulfcoast.com
urethanecoatings.com.au
urethaneinnovators.com
urethaneusa.com
uretreat.ca
urfavgamz.com
urgemedia.com
urgencehsj.ca
urgent-communications.health.tamu
urgentairservices.com
urgentcare.chaicare.org
urgentcare.huntregional.org
urgentcare360.insure
urgentcare360.org
urgentcare3d.com
urgentcareclinicaltrials.com
urgentcarecolombia.com
urgentcareconwaysc.com
urgentcaredowneast.com
urgentcaregroup.com
urgentcarehouma.com

urgentcareindy.com
urgentcarenearmedallas.com
urgentcareofholden.com
urgentcareofwilbraham.com
urgentcarepeds.org
urgentcaresouthaven.com
urgentcarethibodaux.com
urgentcarethibodauxregional.com
urgentdentalsupply.com
urgentmednetwork.com
urgentorthopaediccare.com
urgentpetcareomaha.com
urgentprintshop.com
urgentresearch.com
urgentsys.com
urgentteam.com
urgentteam.net
urgentveterinarysurgical.com
urgentvetsurgical.com
urgentvetva.com
urgguide.com
urgoform.com.au
urhealthbenefits.com
uri-ventures.com
uriah.mysites.io
uriahrealestate.com
urianinsurance.com
uriankhai.tech
uribebookkeepingsolutions.com
uribeltabs.com
uriblackman.com
urielpharma.com

urinaryincontinence.com
urinaryincontinence.institute
urinyc.org
uriruffin.com
urise.uncg.edu
urisq.com
uristacy.com
urjanet.com
urjanetspark.com
urjare.com
urjklalyisrael.org
urjyouthcalifornia.org
url.live
url.raze-development.com
urlacherguitars.com
urloved.com
urlsisters.com
urlso.qc.ca
urm.academy
urmcbenefits.com
urmissionlr.org
urmma.org
urmnow.com
urmstongrouppractice.co.uk
urnsforashes.co.uk
urnspirations.com
uro17test.com
urocit-k.com
urocked.com
urockutility.com
urocloud.com
urofill.com

urofillonline.com
urogyn.csmdemo.com
urogynae.com.au
urogynassociates.com
urogynkc.com
uroki.live
urolase.co.uk
uroliftgateway.com
urologicalclinicvaldosta.com
urologicalinterests.org
urologicalsolutions.au
urologicalsolutions.com.au
urologientesschloss.ch
urology.univrx.com
urology.uthscsa.edu
urologyclinics.com
urologyinstitute.net
urologylaw.co.uk
urologyorangecounty.com
urologypartners.com
urologyri.com
urologysanantonio.com
urologyscore.com
urologyspecialist.com.au
urologyspecialistsaustin.com
urologyspecialistsofaustin.com
urologyspecialistsofeasttennessee.c
urologyweb.com
urosculpt.com
urostathealthcare.com
urotherapyresearch.com
urotronic.com

urowrealestate.com
uroxpro.au
uroxpro.com
uroxpro.com.au
urpad.property
urpadvisors.com
urpcali.com
urpinsure.com
urplan.uia.no
urpressing.com
urquialaw.com
urrt.stage.utah.gov
urrt.utah.gov
urs7js.tsv.app
ursa-rehab.com
ursadynamics.com
ursaextracts.com
ursahealthconsortium.org
ursainc.com
ursamajor-news.com
ursametrics.com
ursametrics.net
ursametrix.com
ursametrix.net
ursasecure.com
ursb.bank
urschel.co.uk
urschel.com
ursco.uncg.edu
urshan.edu
ursittigroup.com
ursoassociates.com

urspl.com
urstanner.com
ursulahobsonframing.com
ursulatabaka.com
ursulathurow.com
ursulinesmsj.org
ursusmontanarealty.com
urswim.com
urtasun.com
urtfc.org
urtherightchoice.com
urticaferox.com
urticariatreatmentreport.com
urtires.net
urtrecycles.fmtemp.com
uru.photos
uruguay.endeavor.org
uruguay.hpcampaignbuilder.com
urunet.net
urungachainsawandmower.com.au
urv-english-master.com
urwairports.com
urwaiver.com
urxconference.com
urzadzenia-xerox.net
us-ama.com
us-castings.com
us-contractors.com
us-craneinc.com
us-dev.oneomg.com
us-energy.com
us-erectors.com

us-fas.com
us-hempco.com
us-ilc.com
us-legalgroups.com
us-living.com
us-made.org
us-sga.com
us-surrogacy.com
us-tenantallowance.urw.com
us-transport.granularhealthsketch.c
us-wire-harness.com
us.2sms.us
us.aesc-group.com
us.aktienow.com
us.alcatelmobile.com
us.alkmedaffairsna.com
us.altagenetics.com
us.animals.tv
us.anticimex.com
us.bastioninsights.com
us.bearfacewhisky.com
us.blog.swagbucks.com
us.caffeborghetti.com
us.case-site.com
us.casestation.com
us.charlestaylor.com
us.comtrend.com
us.corviamedical.com
us.curtisstoneevents.com
us.cygnus-instruments.com
us.depaulcharity.org
us.dr-scent.com

us.easee.online
us.eatoeb.com
us.ecover.com
us.endeavor.org
us.eosconference.com
us.epayworldwide.com
us.exprealty.com
us.fasttrackinitiative.com
us.fourbutchers.com
us.generaliglobalassistance.com
us.harlequinfloors.com
us.heavenlymove.com
us.highqualitymovingcompany.com
us.illuminas.com
us.kebony.com
us.kepleranalytics.com
us.kromedispense.com
us.langham.org
us.lasercomponents.net
us.live-extreme.net
us.londonspeakerbureau.com
us.macmillan.com
us.macmillanusa.com
us.margosupplies.com
us.meritshot.com
us.multisite-poc.pukara.dev
us.ndpaper.com
us.networkdistribution.com
us.oneomg.com
us.optics11life.com
us.osmows.com
us.phosphateinnovation.com

us.pp01.pukara.dev
us.profibus.com
us.profinet.com
us.psyrise.com
us.qcells.com
us.rhinomedshop.com
us.riso.com
us.safandarley.com
us.safetyrespect.com
us.shoppacart.com
us.shopper.shop
us.show
us.sidas.com
us.skillqube.com
us.sokito.com
us.store.amanngirrbach.com
us.store.eliel.org
us.sylton.com
us.teysgroup.com
us.theworldtravelvacation.com
us.tmaxsoft.com
us.trymytech.com
us1.lw92.me
us1stdispatch.com
us2consulting.com
us460online.com
usa-autotransport.com
usa-clinicaltrials.com
usa-cornhole.org
usa-healthinsurance.com
usa-healthplans.com
usa-hvac.pro

20273

20274

usa-immigrationlaw.com
usa-mdu.com
usa-medicare.com
usa-ppi.com
usa-relocate.com
usa-shade.com
usa-trailer.com
usa.agtwm.com
usa.captainfawcett.com
usa.case-made.com
usa.claims
usa.fiasmartcities.tv
usa.fingertec.com
usa.m3.com
usa.pharmactive.betaroiup.com
usa.pharmactive.eu
usa.proterial.com
usa.psgacademypro.com
usa.remesasreservas.com
usa.sae.edu
usa.sandrinknives.com
usa.talkwithourkidsaboutmoney.com
usa1.dabella.us
usa1realestate.com
usa2.dabella.us
usa2_united-imaging.com
usa250-oc.com
usa250.gov
usa3.dabella.us
usa4.dabella.us
usa49er.com
usa4sale.com

usa4you.com
usa7v7.org
usaaboat.rollick.io
usaadoption.com
usaadoptions.com
usaaef.org
usaapsx.rollick.io
usaautomotivepartners.com
usaautomovers.com
usabath.com
usabaths.com
usabeefbox.com
usaberkeyfilters.com
usability-awards.be
usablealgebra.landmark.edu
usabledesign.com
usablelearning.com
usablemutual.com
usabrandequity.com
usabrandsdirect.com
usabudo.com
usabuildingrepairs.com
usabuildings.com
usacabinetexpress.com
usacabinetstore.com
usacademicbowl.com
usacademytraining.com
usacareerchoice.com
usacareercolleges.com
usacares.org
usacaretraining.com
usacargotrailersales.com

20275

20276

usacashadvanceloan.com
usacattlegenetics.com
usaccidentlawyer.com
usace.com
usach.com
usachampion.com
usaclassiccustoms.com
usacoachservices.com
usaconservation.org
usacontainerllc.com
usacrits.com
usacruising.com
usacsbill.com
usadailypatriot.com
usadebt.com
usadepots.com
usadiamondkings.com
usadirectpilot.net
usadmin.com
usadowntoearth.green
usadronesshow.com
usadvisorsx.com
usaedc.org
usaelitepickleball.com
usaeliteroofing.com
usaepoxyne.com
usaestateplan.com
usaexpressinc.com
usaf-hpc11.ornl.gov
usaf.msasafety.com
usafantravel.com
usafamilymoving.com

usafarmads.com
usafastenerresource.com
usafasteners.com
usafastenersource.com
usafcrealty.com
usafieldservices.com
usafinalexpenseadvisors.com
usafire.com
usaflag.org
usaflagfoundation.org
usaforcedmarriage.org
usaforthehomeless.org
usaforunfpa.org
usafrotorheads.com
usafsg.com
usaftba.org
usafulfillmentservices.com
usag-inc.com
usagainst.org
usagcc.com
usageunits.com
usaghana.com
usagindy.com
usaglassfranchising.com
usagoldstar.com
usagreatesthaunts.com
usagrp.com
usagymnasticstravel.com
usahealthcarecoalition.org
usahihi.co.ke
usahihi.com
usahispanic.com

usahome-roof.com
usahomebuyer.info
usahomefinancing.com
usahomefnd.net
usahomemtg.com
usahomeownershiploans.com
usahydrovac.com
usai.io
usaiddisp.com
usaiddisp.org
usaidprose.com
usaidprose.org
usaignite.com
usaimpactcapitalism.com
usait.org
usajet.aero
usajrealty.com
usakitchenbathremodeling.com
usakitchenexpo.com
usakungfustudio.com
usalandsales.com
usalatestnewspost.com
usalaw.com
usalawnandlandscaping.com
usalegacylife.com
usalg.org
usallfeandsecurities.com
usallfeinsuracegroupllc.com
usallfeinsure.com
usallianceco.com
usallianceformusic.com
usallianceformusic.org

usalliancelife.com
usallianceonline.com
usalottery.com
usam.com
usamdt.com
usameasurements.com
usameatbox.com
usamedi.care
usamedicareforlife.com
usamedicarerates.com
usamegamall.com
usamerchants.com
usamilitary.net
usamufflerandbrakesgriffith.com
usamullet.com
usamulletchampionships.com
usamwevents.com
usan.co
usan.com
usanationalhomebuyers.com
usands.com
usandthedog.com
usanewscenters.com
usanewsupdates247.com
usannex.com
usannuityinstitute.com
usanodize.com
usantafe.edu.mx
usantc.com
usaoc-pit.usga.org
usaparagon.com
usaparkway.com

| |
|---|
| usapatriotroofing.com |
| usapatriotsathletics.org |
| usapayments.com |
| usapeec-latam.org |
| usapotatoes.com |
| usapowerwashingplus.com |
| usappsupport.parentapps.com |
| usaprecast.com |
| usapremiumleatherfurniture.com |
| usaproline.com |
| usapropfund40.com |
| usaqp.com |
| usarealty-mn.com |
| usaresearchgroup.com |
| usareship.com |
| usarivercruises.com |
| usarmybowl.com |
| usarunningraces.com |
| usarx.com |
| usasdr-receivership.com |
| usasecurelife.com |
| usaselfstoragegear.com |
| usasffundamentals.net |
| usashade.com |
| usashowerandbath.com |
| usashowers.com |
| usasoft.com |
| usasportsbenefits.com |
| usasportsbetting.com |
| usassetsrecovery.com |
| usastorageyards.info |
| usastrap.com |

20281

| |
|---|
| usastudentdebtreliefreceivership.com |
| usatalent.com |
| usatantimber.com |
| usataxlaw.com |
| usatech.com |
| usatechhub.com |
| usathletic.org |
| usatiresandgeneralautorepair.com |
| usatoolbags.com |
| usatradestatistics.com |
| usatradestats.com |
| usaultraslim.com |
| usaunderwriters.com |
| usaunemploymenthelp.org |
| usaura.com |
| usautobodyshops.com |
| usautoforce.com |
| usautosupplymi.com |
| usaveteransmemorial.com |
| usavingsbank.com |
| usaward.org |
| usawaste.net |
| usawc.org |
| usawealthgroup.com |
| usaweddingshows.com |
| usawire-cable.com |
| usaworkforce.org |
| usaxle.com |
| usbancorptower.com |
| usbankfocusprints.com |
| usbankmarketingportal.com |
| usbattery.com |

20282

| |
|---|
| usbcnavigators.org |
| usbekspress.no |
| usbestattorneys.com |
| usbestschools.com |
| usbicycleroute.net |
| usbicycleroute.org |
| usbicycleroutesystem.org |
| usbid.com |
| usbig.net |
| usbimi.com |
| usbiologic.com |
| usbkompaniet.se |
| usblackchambers.org |
| usbloft.com |
| usbmag.org |
| usbnewton.com |
| usbottlers.com |
| usbplazasc.com |
| usbprepaidvideos.com |
| usbpromotie.nl |
| usbrick.com |
| usbrickandblock.com |
| usbridge.com |
| usbronze.com |
| usbrs.info |
| usbusinessnews.com |
| usbuzzviral.com |
| usc.eragroup.com |
| usc.lhgraphics.com |
| usc403bsettlement.com |
| usca.coder.apmktgwp.com |
| usca.dev.apdxp.com |

20283

| |
|---|
| usca.stg.apdxp.com |
| uscadsny.org |
| uscalumnisportstravel.com |
| uscandidates.mypfizerbenefits.com |
| uscannalytics.com |
| uscanola.com |
| uscapandclosure.com |
| uscapitalgroup.net |
| uscapitalmarketing.com |
| uscareers.asics.com |
| uscarenutrition.com |
| uscareways.com |
| uscasinohub.com |
| uscatfish.com |
| uscatimber.com |
| uscattlemen.org |
| uscband.usc.edu |
| uscbdma.com |
| usccg.com |
| uscchallenger.com |
| usccn.org |
| uscd.com |
| uscdcb.com |
| uscdec.org |
| uscdforsythpointe.com |
| uscdp.org |
| uscenterforsafesport.org |
| uscertifiedhomebuyer.com |
| uscertifiedhousing.com |
| uscharityevents.org |
| uschiro.org |
| uschiwagner.com |

20284

uschool.utulsa.edu
uschristianchamber.com
uschs.org
uschurchlaw.com
uscita.co.uk
uscitizens.vote
usclaims.com
usclaimsil.com
usclaimsny.com
usclimatealliance.org
uscmcorp.com
uscmed.com
uscmwdc.com
uscmwdc.net
uscnorriscancer.usc.edu
usconstructiongroup.com
usconstructiontrailers.com
usconstructionzone.com
uscpa-now.ca
uscpr.org
uscpted.com
uscremationsociety.org
uscryocarriers.com
uscsae.org
uscsbipasettlement.com
uscthirdspace.com
uscultrasound.com
uscupstate.edu
uscustommanufacturing.com
uscwomensministries.com
uscyberdome.com
usd.fj

usdabusinessandindustryloan.com
usdafloridamap.com
usdailylife.com
usdailyrewards.com
usdaloan.org
usdaruraldevelopmentmaptexas.com
usdasmallbusiness.com
usdatexasmap.com
usdc.dev.utah.gov
usdc.stage.utah.gov
usdc.utah.gov
usdcorp.com
usdealerlicensing.com
usdentcompany.com
usdfconsortium.com
usdigestivehealthintranet.com
usdigestivehemorrhoidclinic.com
usdivorcechecklist.com
usdivorceguides.com
usdla.org
usdmholdings.com
usdruglawsuit.com
usdsarchive.org
use.briefcam.com
use.mines.edu
use.rently.com
use10percentless.com
useace.com
useacondom.com
useadaca.com
useagora.com
useallure.com

20285

20286

useamp.com
useautospf.com
usebenchmarkps.com
useboncuer.com
useboss.com
usebouncer.com
usebsq.com
usecapital.com
usecf.dev.utah.gov
usecf.stage.utah.gov
usecf.utah.gov
usecoproducts.com
usecounty.com
usecounty.net
used-auto-parts.us
used-cd.com
used-presses.net
used.ca
usedassetmanagement.com
usedbikewarehouse.co.uk
usedblowertrucks.com
usedcarsalicesprings.com.au
usedcarsgrandrapids.com
usedcarsmadison.com
usedcompressors.mlwmarketing.com
usedconstructiontrailers.com
useddivekit.com
useddrillingmachinery.com
usedemc.com
usedengines.forsale
usedenginesnearme.com
usedfireprofiles.com

usedfracparts.com
usedgear.adlavadev.com
usedgens.co.uk
usedkegdepot.com
usedlp.com
usedmachinery1.com
usedmachineryco.com
usedmedia.co.uk
usedmobilehomeusa.com
usedmobiles4u.co.uk
usednetapp.com
usedpalletrackbaltimore.com
usedpalletracking.ca
usedpalletracking.net
usedpalletrackingdelaware.com
usedpalletrackpa.com
usedpart.us
usedpub.com
usedsaxophonebuyer.com
usedshelvingmaryland.com
usedsurfboardsforsale.com
usedtrucksforsale.co.uk
usedtrucksandplants.com
usedtrucksthatwork.com
usedwarehouseequipmentmaryland.com
usedwarehouserackmaryland.com
usedwarehouseracksmaryland.com
useelko.com
usefitup.com
useful-structures.com
usefulgroup.com
usefulgroup.net

20287

20288

usefulgroup.org
usefulprojects.co.uk
usefulrocketscience.com
usefulsimple.co.uk
usefulwebsiteslist.com
usefulwritingcourses.com
usegenie.com
useggs.org
useheady.com
usehellobar.com
usekeepers.com
uselectricalservices.com
usemango.co.uk
usenclosures.com
usenergysecuritycouncil.com
usenergyvoters.com
usenest.net
useniorliving.com
usenrollmentservices.com
usenvironmental.com
useofforce.lexipol.com
usepay.com
usephoenix.com
usephs.com
usepurr.ai
useractiv.com
useragreement.sfmoma.org
usercentricmetrics.org
usercentrics.com
userconsent.olx.bg
userconsent.olx.pl
userconsent.olx.pt

userconsent.olx.ro
userconsentru.olx.ua
userconsentua.olx.ua
userday.alyne.com
userdis.com
userexperienceawards.com
userforms.yfc.ca
userfriendly.show
userfriendlyshow.com
userfunction.com.br
usergeneratednews.towcenter.org
userguide.incompassapp.com
userguide.m-files.com
userhappy.com
userkind.com.au
usermanager.smartersmsf.com
usermotion.com
usernomix.com
useroster.com
userpulse.app
userq.com
usersonly.kla.com
usersummit.virtuous.org
usertheory.net
userve.dev.utah.gov
userve.stage.utah.gov
userve.utah.gov
userwise.io
userworthymedia.com
usesaferaz.com
usetheforcecontracting.com
usethefuzzyend.com

20289                                                    20290

usethegame.com
useturnkey.com
useturnkeyelectrical.com
useturnkeyfabrication.com
useturnkeyinstallation.com
useunicorn.com
usev.com
useventstructures.com
useworkshop.com
useye.com
useyourgiftcard.com
useyourvoice.store
usf.no
usf.tealmedia.dev
usf2022.tealmedia.dev
usfacilities.com
usfalumnitravel.com
usfamilyturf.com
usfarchive.tealmedia.dev
usfarmersandranchers.org
usfbullsfantravel.com
usfhp.com
usfhp.net
usfhpcare.org
usfi.trade
usfilmcrew.com
usfinancechat.com
usfingerprintingservices.com
usfisales.com
usfitpros.com
usflagretirement.org
usfoodimports.com

usforefrontenergy.com
usforensic.com
usformed.com
usfoundationforpeace.org
usfs.akvillage.org
usfsquare.com
usfundingdirect.org
usfundinginc.com
usfusion.com
usfuvg.org
usg.company
usg.usc.edu
usgai.biz
usgain.com
usgainc.com
usgamblers.com
usgb.co
usgbc-ca.org
usgbc-california.org
usgbc-la.org
usgeneralservices.com
usglc.org
usgoldbuyers.com
usgomaha.com
usgovernmentquiz.com
usgranitemarble.com
usgreenchamber.com
usgreenchamber.org
usgroundcover.com
usgtima.org
usgwater.com
ush.dev.utah.gov

20291                                                    20292

| |
|---|
| ush.stage.utah.gov |
| ush.utah.gov |
| ushagovindarajulu.com |
| ushagovindarajulu.net |
| usharch.com |
| ushc1cp-prod.aobgagents.com |
| ushealthcarecareersphilippines.com |
| ushealthcaresolution.net |
| ushealthinsurancesolutions.com |
| ushealthinsure.org |
| usheartandvascular.com |
| ushempco.com |
| ushempmuseum.us |
| ushempwholesale.com |
| usheringinlife.com |
| usherinsulations.com |
| usherlandandtimber.com |
| usherlevi.com.au |
| usherpa.com |
| ushersm.com |
| ushertreatmentreport.com |
| usheru.com |
| ushistorybaseball.com |
| ushistorybee.com |
| ushistoryforcitizenship.com |
| ushistoryquiz.com |
| ushitch.com |
| ushomeandauto.com |
| ushomesellerchecklist.com |
| ushomesellerguides.com |
| ushoseco.com |
| ushousesolution.com |

20293

| |
|---|
| ushpg.com |
| ushpmed.com |
| ushpo.dev.utah.gov |
| ushpo.stage.utah.gov |
| ushpo.utah.gov |
| ushs.strikenow.com |
| ushsconstruction.com |
| ushtcnetwork.com |
| ushtcnetwork.org |
| ushyperbaricregistry.com |
| usi.coder.apmktgwp.com |
| usi.dev.apdxp.com |
| usi.offshore.apmktgwp.com |
| usi.pt |
| usi.stg.apdxp.com |
| usi.stg.apmktgwp.com |
| usianationwide.com |
| usibts.com |
| usichocolatecompetition.com |
| usidentitypreserved.org |
| usielectronics.com |
| usiinc.com |
| usimmigrationlaw.net |
| usinageyamaska.ca |
| usinclusioncouncil.org |
| usindt.com |
| usinfrastructure.com |
| usingbloodwisely.ca |
| usinsfinder.com |
| usinsider.com |
| usinspectiongroup.com |
| usinsulation.net |

20294

| |
|---|
| usinsuranceguides.com |
| usinventor.org |
| usinvestpro.com |
| usio.com |
| usioliveoilcompetition.com |
| usip.law |
| usipresourcecenter.com |
| usipsummit.com |
| usipwa.us |
| usiq.com |
| usiter.org |
| usiter.orml.gov |
| usivinegarcompetition.com |
| usjesters.org |
| usjewelryexchange.info |
| usjobs.co |
| usk.compassion.com |
| usk.edu |
| uskidsmags.com |
| uskma.net |
| uslandoffers.com |
| uslawn.net |
| uslawnandlandscape.com |
| uslawns.com |
| uslawnsfranchise.com |
| uslawpayment.com |
| uslaxevents.com |
| uslbm.com |
| uslbmapp.com |
| uslbmfoundation.org |
| uslbmjobs.com |
| uslcwm.com |

20295

| |
|---|
| usleaf.com |
| usleasingandfinancing.com |
| uslegal.com |
| uslegallaw.com |
| uslegalsupport.com |
| uslendingalliance.com |
| uslendingcompany.com |
| uslfventures.com |
| usli-hm.com |
| uslicenses.com |
| uslifepro.com |
| uslodginginvestors.com |
| uslongdrivechampionship.com |
| uslongdrivechampionship.net |
| uslowcountry.org |
| uslscalendar.com |
| uslube.com |
| uslumber.com |
| uslumbercoalition.org |
| usm-americas.com |
| usm-e.com |
| usm.tealmedia.dev |
| usmachineryassociates.com |
| usmagnetix.com |
| usmailboat.com |
| usmailinghouse.com |
| usmalemodernbarbershop.com |
| usmangroup.com |
| usmanmasjid.com |
| usmarketlaw.com |
| usmattressmanufacturers.com |
| usmaximatlanta.com |

20296

usmayors.org
usmb.org
usmblogs.com
usmbnextgen.com
usmc-gemss.com
usmc.org
usmcc.us
usmcclaims.com
usmcfitnesschallenge.com
usmcfl.com
usmcharteralloys.com
usmchc.org
usmcinsurance.com
usmcoc-chih.org
usmcoc.org
usmcsports.com
usmd365.com
usmechanicalcompany.com
usmed-rx.com
usmed.com
usmedcard.co
usmedicalfunding.com
usmef-caribbean.org
usmessenger.com
usmetalspinning.com
usmfreepress.org
usmg.us
usmgo.co
usmi.org
usmigraine.com
usmileusa.com
usml.edu

usmle-rx.com
usmml.com
usmobilehomesales.com
usmobiletire.com
usmold.com
usmon.com
usmonorail.com
usmortgageguides.com
usmphones.com
usmprocessing.com
usmrecycles.com
usmriverdale.com
usmulletchampionships.com
usnagolf.com
usnannyinstitute.com
usnature4climate.org
usnddc.org
usndt.com
usnewsglobaleducation.com
usnt.ornl.gov
usoq.us
usoil.com
usoiltexasretail.com
usolimited.com
usoncology.com
usopen.usaultimate.org
usopenbeer.com
usopencider.com
usopenhardseltzer.com
usopensquash.com
usopentkd.com
usopenwhiskey.com

usosm.com
usow.org
usp.group
uspacificpartners.com
uspackagingllc.com
uspainfoundation.org
uspainmedicalcannabis.org
uspaintingutah.com
uspapercorp.com
usparcelpickup.com
uspatentservices.com
uspatients.pulmonx.com
uspatriottitle.com
uspave.com
uspavement.com
uspchiro.com
uspecans.org
uspgroup.co
uspharmamed-rx.com
usphl.com
usphl.hockeytech.com
usphlelite.com
usphlmidgets.com
usphlpremier.com
usphlyouth.com
uspigateway.covenantpp.com
uspizzaco.net
uspizzateam.com
uspk.org
usplantmarket.com
usplants.com
usplasticspact.org

usplayingcard.com
usplaza.io
usplumbingca.com
uspodiatryregistry.com
uspointerstudies.org
uspokersitesus.com
uspoliticsandnews.com
uspooltile.com
usportservices.com
uspowerboating.com
uspowerbroom.com
uspreciousmetals.com
usprimeroofing.com
usprofessionalfunding.com
usprosquashseries.com
usprotective.net
usps.link
uspsblog.com
uspspbtb.utilimaster.com
usptechnologies.com
usq-reit.com
usqor.com
usquanta.com
usr-llc.com
usr.net.au
usradar.com
usrailandlogistics.com
usrcbusinessmentors.com
usrcmd.org
usrd.fr
usrd.iogp.org
usrdrilling.com

usre-alpha.com
usrealestatesyndicatorindex.com
usrealtyadvisors.com
usrealtyprostx.com
usrecruitment.com
usremsecurities.com
usreporter.com
usretirementclub.com
usretirementguides.com
usrexllc.com
usrholdings.com
usriceproducers.com
usrider.com
usrider.org
usrm.com
usrock.com
usroof.net
usroofandrestoration.com
usroofing.us
usroper.com
usrowingadm.org
usrtk.org
usrubberlining.com
usrussiaaccord.org
usrxcare.com
usrygarage.com
ussa-us.com
ussafe.org
ussailing.org
ussarizonamemorial.tours
ussarizonamemorialtours.com
ussavate.org

ussaws.com
ussbackyard.com
ussbackyardtx.com
usscfoundation.org
usscgroup.com
usscms.utilitydistrict.com
ussconstitutionmuseum.org
ussdepot.com
ussdsancarlos.com
ussec.com
ussec.org
usseci.org
ussecuritysupply.com
usselectinsurance.com
ussenateyouth.org
usserviceanimalregistrar.org
usserygroup.com
usserygroupatpalmettobluff.com
usserygroupconsulting.com
usseryrealestate.com
usseryrealestategroup.com
usshoringandequipment.com
usshornetassn.com
usshortcodedirectory.com
ussinsurance.com
usskidd.org
ussmazamae9.com
ussnautilus.org
ussnimitzassociation.org
ussoccerfoundation.org
ussolardistributing.com
ussoy.org

usspecialties.com
usspeedo.com
usspice.com
ussquash.com
ussquash.org
ussquashfoundation.org
usssahotels.com
usssanfrancisco.org
usstandardsign.com
ussteeltower.com
usstoneindustries.com
usstoragespace.com
usstrategicmetals.com
usstrengthlifting.com
usstudentloancenter.org
ussugar.com
ussugarspecialtyproducts.com
ussunsolar.com
ussvesco.com
ussw.org
ussweeps.com
usswhitesands.org
ussyntec.com
ust.my
ust.siegwebsiteadmin.com
ustanew2.gotennissource.com
ustankbenefits.com
ustankpainting.com
ustaosetsvel.no
ustaosetvei.no
ustape.com
ustapeandlabel.com

ustargheesheep.com
ustassociateprograms.com
ustax-relief.com
ustaxpros.co.nz
ustaxrecovery.com
ustaxstamping.com
ustc.com
ustchapelle.org
ustconline.net
ustdts.edu
ustechnologies.com
ustechnologies.info
ustechnologies.net
ustgradprograms.com
usthestory.org
ustl.com
ustl.net
ustmax.com
ustmaxstudios.com
ustmg.com
ustonlineprograms.com
ustoolbags.com
ustoolinc.com
ustorecolorado.com
ustoreit.ie
ustours.biz
ustpaul.ca
ustpower.com
ustrademarkrenewal.com
ustradestats.com
ustrailer.com
ustrailersupply.com

ustransitions.com
ustree.be
ustrongseaford.com
ustrs.org
ustruckbody.com
ustruckdrivertrainingschool.com
ustshows.com
ustsubaki.com
ustudio.com
ustyler.com.cn
ustyler.eu
ustyler.in
ustyler.jp
ustyler.net
ustyler.net.au
ustyler.uk
ustyler.us
usuckatbowling.com
usuncoalition.org
usv.celsiusmarketing.net
usv.edu
usvalueetf.com
usvehiclesecurity.com
usventingsolutions.com
usventure.com
usventureopen.com
usveteransmagazine.com
usvetsfoundation.org
usvi-lacrosse.org
usvicraftbeer.com
usvihta.com
usvintegratedmarketing.com

usvisas.solutionsinlaw.co.uk
usvision.com
usvisitorinsurance.net
usvitourism.vi
usvitravelscreening.com
usvnn.com
usvotersabroad.org
usvsherd.com
usw.ca
uswalls.com
uswateralliance.org
uswealthmanagement.com
uswealthnapolitano.com
uswebstudios.com
uswebsupport.parentapps.com
uswedchannel.com
uswhip.com
uswhiskeyreport.com
uswinetransport.com
usworklawyer.com
usworldclasstaekwondo.com
usworldmeds.com
uswoundregistry.app
uswoundregistry.com
uswrestlingfoundation.org
usxpress.com
usxr.us
ut-battelle.org
ut.cpartyrentals.com
uta.coderstg.apmktgwp.com
utacarbonoffset.com
utadvancingbrainhealth.com

utadvancingbrainhealth.org
utaegbulam.com
utaero.com
utah-lastingpaws.pet-parent.ca
utah-mep.org
utah-pros.com
utah-storage.com
utah.highpointoffers.com
utah.jan-pro.com
utah.mcminnlaw.com
utah.uli.org
utah40over40.com
utahacc.org
utahaccidentbooks.com
utahaccidentclinic.com
utahaccidentpt.com
utahacep.org
utahadoptivefamilies.com
utahaestheticsurgery.com
utahalumnisportstours.com
utahanesthesia.com
utahartsguild.org
utahartsreview.com
utahautismacademy.com
utahaws.org
utahbestdenturesandimplants.com
utahbestlaw.com
utahbicyclelawyers.com
utahbishopsearch.org
utahcannabis.mysites.io
utahcarbondividends.org
utahcatering.com

utahcdn.com
utahchiefs.com
utahcnacenters.com
utahcoalition.org
utahcofop31.org
utahcommunitysurvey.com
utahconcretepro.com
utahcoronavirustest.com
utahcounty.fetchpetcare.com
utahcountyplumbingllc.com
utahcountyreviews.com
utahcourtsurfacing.com
utahcrew.org
utahcriminallaw.net
utahddcouncil.org
utahdeckcontractor.com
utahdeltacobenefits.com
utahdiocesanconvention.org
utahdivorce.biz
utahdivorceanalyst.com
utahdoulas.org
utahdownpaymenthelp.com
utahdrainx.com
utahdts.com
utaheccu.org
utahelevated.com
utahevictionattorney.com
utahfamilypharmacy.com
utahfarmersunion.com
utahfence.com
utahfencecontractor.com
utahfencepros.com

utahfertilityspecialists.com
utahfloodcleanup.com
utahfloodrescue.com
utahfostercare.org
utahgaragefloorcoatings.com
utahgarageguys.com
utahgcp.com
utahgcp.org
utahgirlstacklefootball.com
utahglobal.utah.edu
utahgrubs.com
utahhairtransplant.info
utahhearingaids.com
utahheatingandcooling.com
utahhemorrhoidtreatment.com
utahhockeynow.com
utahhomesbysteve.com
utahhomewarranty.net
utahhypnotherapy.com
utahicc.org
utahinjectorsassociation.org
utahinjurylawcenter.com
utahinjurylawyers.com
utahinvestorhub.com
utahjustice.org
utahlabs.com
utahlakelots.com
utahlawexplained.com
utahlawpro.com
utahleadcoalition.org
utahleap.org
utahlegalease.com

utahlendingpro.com
utahlibertylaw.com
utahlightworks.com
utahliquornetwork.com
utahlivebands.com
utahlpgas.com
utahlumber.com
utahluxrentals.com
utahluxurycommunities.com
utahmassagece.com
utahmassagecontinuingeducation.c
utahmassagetherapyce.com
utahmatterport.com
utahmindful.org
utahmobilept.com
utahmountainrentals.com
utahnetzero.com
utahnoplacelikehome.com
utahonlinegambling.com
utahoralspecialists.com
utahoralsurgeons.com
utahorthodonticcare.com
utahorthofacialsurgery.com
utahorthopedicspineandinjurycenter
utahorthopedicsurgeon.com
utahoutdoor.org
utahoutfittersandarchery.com
utahparamotor.com
utahparentcenter.org
utahper.com
utahperforms.com
utahphysicaltherapy.com

utahplumbingpro.com
utahplumbingpros.com
utahpoolexperts.com
utahpoolguy.com
utahpowerdistrict.com
utahprintworks.com
utahprisoneradvocate.org
utahprofessionalgroup.com
utahrabin.com
utahradioworks.com
utahrapelawyer.com
utahrealtors.com
utahrisk.org
utahsafehaven.dev.utah.gov
utahsafehaven.org
utahsafehaven.stage.utah.gov
utahsbdc.org
utahsbesthomepros.com
utahscontractor.com
utahsealcoatandstriping.com
utahseopros.com
utahshomelender.com
utahshoulder.com
utahsnowfighterconference.com
utahsnowfighters.com
utahsown.dev.utah.gov
utahsown.org
utahsown.stage.utah.gov
utahsplumber.com
utahstatealumnisportstours.com
utahstatecapitol.dev.utah.gov
utahstatecapitol.stage.utah.gov

utahstatecapitol.utah.gov
utahstone.com
utahstoneandwelding.com
utahstories.com
utahstumps.com
utahstumpx.com
utahsuicideprevention.org
utahsummitlc.com
utahsvfx.com
utahtaxpayers.com
utahtrevalet.com
utahtransitionelevated.org
utahtransportationconference.com
utahtreeco.com
utahtreedoc.com
utahtrees.com
utahtreeworks.com
utahtrex.com
utahturfandsod.com
utahvalleycc.com
utahvalleyfloors.com
utahvalleyurology.net
utahvending.com
utahvenuemarket.com
utahvma.org
utahwatersports.com
utahwaterways.org
utahwinefest.com
utahwinetrail.com
utak.com
utannapolis.com
utaxsoftware.com

utb.yielder.se
utbetting.com
utbildning.ctc.se
utbraces.com
utbtechstore.com
utcaregivers.org
utcfms.com
utcgbfl.com
utchub.com
utcidd.org
utcpcollectivetitle.com
utcrops.com
utcsp.utoronto.ca
utct.org
utcventuregroup.com
utd-co.org
utdanningsrett.no
utdanningsrett.uia.no
utdcloud.com
utdev4.utk.edu
utdev5.utk.edu
utdl.utk.edu
utdscubadiving.com
utecamper.com
utecanopies.com.au
utechmanufacturing.com
utechristinphotography.com
utecinc.org
utehiregoldcoast.com.au
utelodge.com
utelx.io
utelxbusiness.io

utemountaincasino.com
utepasspsycheval.com
uterinecancercenter.com
utexas.rent
utexind.com
utexstorage.com
utfallschurch.com
utfcu.austinwilliams.com
utfl.iwmi.org
utfi.org
utfinancialjobs.org
utforsk.uia.no
utgave1.magasin.vard.no
utgave2.magasin.vard.no
utgave3.magasin.vard.no
utgave4.magasin.vard.no
utgave5.magasin.vard.no
utgave6.magasin.vard.no
utgave7.magasin.vard.no
utgins.com
utgmiamiinvestments.com
utgradschool-dev.utk.edu
utgradschool-stg.utk.edu
uthandosa.com
uthct.edu
uthealthcreative.com
uthealthcreative.org
uthealthdementia.org
uthealthdental.com
uthealthdental.net
uthealthdental.org
uthealthondemand.com

uthealthunited.com
uthealthverdehills.com
uthealthverdehills.org
uthomehospice.com
uthscent.com
uthscsa.campus-dining.com
uthscsa.edu
uthscsajobs.com
uti-lb.com
uti.co.nz
utialesund.no
uticacollege.education
uticaef.mysites.io
uticalandmarks.org
uticapark.graydigitaldev.com
uticaparkdev.graydigitaldev.com
uticaparkstg.graydigitaldev.com
util-assist.com
utilassist.com
utile.studio
utilifinder.com
utilimap.com
utilinc.com
utiliscorp.com
utilislabs.com
utilisync.com
utilitec.net
utilities-usa.com
utilities.cccis.com
utilities.cityoffortwayne.org
utilities.richmondcenter.com
utilitiesdynamics.com

utilitiesinternational.com
utilitiesinvestmentco.com
utilitiesstructures.com
utilitiessupply.com
utilitiesunlimitedinc.com
utility.report
utility.works
utilityanalytics.com
utilityassessments.com
utilityassist.org
utilitybodywerks.com
utilityclick.com
utilityconcierge.com
utilitycycling.org
utilitydistrict.org
utilityevents.com
utilityfinancialsolutions.com
utilitymtairy.com
utilitynyc-labs.com
utilitypartners.com
utilityperspectives.com
utilityranger.com
utilitysafe.com
utilitysales.net
utilitysavingsnow.com
utilitysitesearch.com
utilitysolutionsassociates.com
utilitysolutionsllc.com
utilityssi.com
utilitystaffing.com
utilitystrikeavoidancegroup.org
utilitysupplyco.com

utilitysvcs.com
utilitytherapeutics.com
utilitytips.com
utilitytrailer.com
utilitytruck.net
utilityvoid.com
utilitywp.com
utilium.au
utiliversity.com
utilizecore.com
utilligent.com
utina.no
utinternational.sg
utipsconsulting.com
utira-c.com
utitleservices.com
utjenesisawards.com
utk.edu
utk.nu
utkingstowne.com
utl.hku.edu.tr
utlacrosse.com
utlandtitletexas.com
utlandtitletx.com
utlc.uncg.edu
utleieboligen.no
utleyproperties.com
utlive.org
utlty.io
utluxury.com
utma.com
utmags.utk.edu

utmccareers.org
utmdtitle.com
utmedcard.com
utmedia-stg.utk.edu
utmedia.utk.edu
utmost.org
utmostinternational.com
utmran.com
utmuhammad.com
utn.unic.ac.cy
utonga.com
utonline.tennessee.edu
utopia-360.com
utopia-boston.com
utopiaatlanta.com
utopiadirectory.com
utopiamachine.org
utopiamastermind.com
utopian-crate.mysites.io
utopian-systems.com
utopiandesigns.co
utopiasolutions.com
utopicgardens.com
utoponomics.com
utorii.com
utorrent.com
utot.com
utpap.com
utpgroup.com
utpgroup.gi
utpgroup.ie
utppo.com

20317                    20318

utr.org
utrailer.com
utrecht.materialdistrict.com
utrecht.materialdistrict.nl
utrechtcityinbusiness.com
utrechtongediertevrij.nl
utrechtsombudsloket.nl
utrega.com
utremodel.com
utrf.tennessee.edu
utrrmedia.org
utrwd.com
uts.homes
utsa.shorelight.com
utsanantoniotogether.org
utsbuildpros.com
utsfcollectivetitle.com
utsiraoffshorewind.com
utskylinetitle.com
utsnyc.edu
utsoccerskills.com
utsolutions.de
utsouthern.edu
utsouthflorida.com
utst.co.uk
utstech.au
utsurgicaloncology.com
utsusemiaikikai.com
uttalsarkivet.se
uttarpradesh.chapters.comsoc.org
utteenhealth.org
utterhypnosis.com

utterlyengaged.com
utterlywilde.life
uttertruth.org
uttlesfordca.org.uk
uttlesfordcab.org.uk
uttools.com.au
uttyler.dev.apdxp.com
utu-studyportals.com
utuchallenge.fi
utulsa.edu
utulsa.org
utulsa.us
uturncrossfit.com
uturology.com
utviking.fi-nor.no
utvmasters.com
utvnews.com
utvwindshields.com
utwrongfuldeath.com
utxchange.com
utxl.com
utz.granularhealthsketch.com
utzenvironmentalservices.com
utzingerdesigns.com
uucbham.org
uucf.org
uuclonline.org
uucn.ac.uk
uucommunitychurch.org
uucsh.org
uucsj.org
uucwc.org

20319                    20320

| |
|---|
| uudenmaansahkolaitehuolto.fi |
| uudet-nettikasinot.com |
| uugettysburg.org |
| uuhoutreach.org |
| uuinstitute.org |
| uukoopee.fi |
| uumcirvine.org |
| uumiddleboro.org |
| uumilwaukee.org |
| uuna.co.uk |
| uusalem.org |
| uusc.org |
| uuservices.com |
| uusieliel.fi |
| uusiola.fi |
| uusiouutiset.fi |
| uusm.org |
| uuu.freeduihelp.org |
| uuu.ignitioninterlock.com |
| uuu.roadguardinterlock.com |
| uuu.smartstartinc.com |
| uuvuksissa.com |
| uuvuksissa.fi |
| uv3.com |
| uva-alumni-assoc-staff.com |
| uvacswim.org |
| uvaldeair.com |
| uvaldecarwash.com |
| uvaldecisdmovingforward.org |
| uvaldedentist.com |
| uvaldeflightcenter.com |
| uvalderexall.com |

20321

| |
|---|
| uvaldetexas.com |
| uvalltogether.org |
| uvanegra.com.au |
| uvanta.com |
| uvanyc.org |
| uvbank.net |
| uvbankintra.net |
| uvc.org |
| uvcare.net |
| uvcense.com |
| uvclightforce.com |
| uvdalsfjell.no |
| uveacapital.com |
| uvence.co |
| uversity.org |
| uvetcl.net |
| uvetsolutions.com |
| uvfinancial.com |
| uvfullerton.com |
| uvgellawsuit.com |
| uvguard.com |
| uvhvets.com |
| uvicfa.ca |
| uvio.co.uk |
| uvista.com |
| uvistadrops.com |
| uvjam.org |
| uvld.com |
| uvlinemarking.ie |
| uvlportaldev.prvsn.net |
| uvft.org |
| uvm.academicpipelinedatabase.net |

20322

| |
|---|
| uvmarchitects.com |
| uvmarchitects.in |
| uvmaxair.com |
| uvmbored.com |
| uvmhealthimpact.org |
| uvmhealthstrategy.org |
| uvminerals.com |
| uvminerals.org |
| uvmuncie.com |
| uvmusic.org |
| uvphototherapy.com |
| uvpools.com |
| uvpp.vet |
| uvpublichealth.org |
| uvse.org |
| uvstrong.org |
| uvsvape.com |
| uw-network.com |
| uw.org |
| uwabcd.dental.uw.edu |
| uwajimaya.com |
| uwajimayavillage.com |
| uwajipedia.com |
| uwalumnifantravel.com |
| uwarchitects.com |
| uwayac.org |
| uwaylc.org |
| uwaywrc.ca |
| uwba.org |
| uwbadgersfantravel.com |
| uwbenergy.com |
| uwberks.org |

20323

| |
|---|
| uwc-usa.org |
| uwc-usa.org.staging.tenrec.com |
| uwc.211ct.org |
| uwc.auamed.org |
| uwc2024.au |
| uwc2024.com.au |
| uwcbuilders.com |
| uwcec.com |
| uwcec.org |
| uwcf.org |
| uwcfwellness.com |
| uwcm.org |
| uwcollierkeys.org |
| uwcweekendbash.com |
| uwdcs.com |
| uwdsiouxland.com |
| uweconomy.org |
| uwentreprenor.no |
| uweschinkel.de |
| uwfamilymedicine.com |
| uwflamingos.com |
| uwgpintranet.com |
| uwharrie.com |
| uwheartmo.org |
| uwib.com |
| uwill.com |
| uwincoaching.com |
| uwinnipeginternational.com |
| uwishuknew.com |
| uwishunu.com |
| uwishunu.net |
| uwkc.org |

20324

uwkoreanbbq.com
uwkv.org
uwlakeshorelimnologypatheia.com
uwleadershipregistry.org
uwm.org
uwmarx.com
uwmdi.org
uwmdistrictmarket.com
uwmedalumni.org
uwnash.com
uwnash.org
uwnashville.com
uwnashville.org
uwnieuwebaan.nl
uwnorc.org
uworkfh.com
uwoshkosh.campus-dining.com
uwotf.com
uwp.campus-dining.com
uwp.dev.apdxp.com
uwp.stg.apdxp.com
uwplaza.com
uwprovision.com
uwrgs.com
uwri.org
uwrobertson.com
uwrobertson.net
uwrobertson.org
uwsconsulting.com
uwsd.org
uwsdevelopers.com
uwseia.org

uwsglobal.com
uwsn.org
uwsomreunion.org
uwstark.org
uwstherapist.com
uwsuper.dev.apdxp.com
uwtreecare.com
uwtyeeclub.com
uwua.net
uwutattoo.com
uww-adr.zgraphdev.com
uwwc.org
uwwcchildcare.unitedway-weld.org
uwyointernational.org
ux-design.agency
ux-masterclass.co
ux.davita.com
uxari.com
uxawards.contentsquare.com
uxbooth.com
uxbournemouth.co.uk
uxbridgebusinesspark.co.uk
uxbridgemontessori.com
uxbridgephysiotherapy.co.uk
uxbuildings.nl
uxcommunications.com.au
uxdesignkit.com
uxdev.com.au
uxe.ie
uxe.ong
uxguy.com
uxid.co.za

uxindo.com
uxinsider.net
uxinstitute.com
uxmastery.com
uxpa.org
uxpa2019.org
uxpa2020.org
uxpa2021.org
uxpa2022.org
uxpa2023.org
uxpa2024.org
uxpa2025.org
uxpajournal.org
uxpamagazine.org
uxperts.info
uxpioneers.com
uxpodcast.com
uxportfolio.design
uxreactor.com
uxresearch.buildium.com
uxrguild.com
uxsavant.com
uxtoolkits.com
uxwanabe.com
uxwest.com
uy.havas.com
uyfcu.org
uyfgym.com
uyku.hku.edu.tr
uyspweve.shop
uz.9marks.org
uzado.com

uzazivillage.org
uzedbiz.com
uzh-eabm.com
uzimacoaching.com
uzimafilters.org
uzom.hku.edu.tr
uzuncase.com
uzuridigital.co.uk
uzurv.com
v-aidgroup.com
v-comply.com
v-detect.hu
v-force.com.au
v-forward.com
v-gan.tech
v-re.com
v-s-inc.com
v-swings.com
v-technologies.com
v-tes.com
v-tol.com
v-training.online
v-vismicrosite.com
v-vismicrosite2.com
v.dk
v1.apartmentinvestorpro.com
v1.foodbyfabio.com
v1.growingbolder.com
v1.lanla.com
v1.positivepeace.academy
v1.rhythmjuice.com
v1.rozinu.com

v1124v01.dontworrytologintt.xyz
v11e4wpe.blog
v12marketing.com
v12roadster.com
v12vantageroadster.com
v15able.com
v16.getflipfork.io
v16.getscreenklean.io
v1aerosolutions.com
v1aerospace.com
v1apartments.com.au
v1college.com
v1realestatephotography.com
v2.certifiedcourses.com.au
v2.evolvemeded.com
v2.glidedesign.com
v2aconsulting.com
v2e.au
v2fca.com
v2fca.org
v2fm.com
v2ginteractive.com
v2leads.com
v2mapp.com
v2memphis.com
v2ministries.org
v2p.ca
v2p.us
v2sa.com
v2vcfund.com
v2vouchers.co.uk
v3.bustout.com

v3.saucal.com
v35media.com
v3agent.com
v3capmgmt.com
v3cp.com
v3comm.com
v3hardscaping.com
v3mg.com
v3perform.com
v3recruiters.com
v3slm.app
v4.latrust.dev
v4p3s.co.uk
v4p3s.shop
v4products.hicalibertest.com.au
v4refactor.hicalibertest.com.au
v5.rhinowebgroup.com
v5.scaledagileframework.com
v51.com
v8.co.nz
v8hotlaps.com.au
v8roadsters.com
v8vc.com
v9digital.com
va-cpas.com
va-criminallawyer.com
va-harvest.com
va-head-brain-injury-accident-attorn
va-itsnetwork.org
va-la.com
va-spaces.com
va.activerain.com

20329

20330

va.claims
va.myacpa.org
va.ornl.gov
va.redmantech.com
va2.us
vaa.aace.org.uk
vaa.mynewscenter.org
vaa.vu
vaa1dev.emsites.uk
vaadamt.co.il
vaaeng.com
vaagelaw.com
vaagentannlegasenter.no
vaagseidestranda.no
vaaksy.fi
vaaksy2.fi
vaalifecoaching.com
vaana.fi
vaarst.com
vaasamoorti.com
vaastdesign.com
vaballet.org
vabamu.ee
vabeachlaw.com
vabeachmotorcycleaccidentinjurylaw
vabeachvet.com
vabeefexpo.com
vabenefitslawgroup.com
vabetting.com
vabhoa.com
vablet.com
vabotu.com

vabotu.net
vabox.club
vabulous.com
vac-alert.com
vac-central.com
vac-met.com
vac-u-clamp.com
vac.tamu.edu
vac4eu.org
vacail.com
vacaleche.com
vacana.com
vacancyfillers.com
vacantlandguys.com
vacantlandliability.com
vacantlandmart.com
vacantrealty.com
vacantyears.com
vacardio.com
vacashirts.com
vacasnaodaoleite.com.br
vacation-in-florida.com
vacation-resales.com
vacation-timetravel.com
vacation.alysbeach.com
vacation.renteclipse.com
vacation.thechilddevelopmentcenter
vacationartfully.com
vacationbsr.com
vacationcare.com.au
vacationcareaustralia.com.au
vacationchannels.com

20331

20332

vacationclublife.com
vacationcoach.net
vacationconstipation.com
vacationcreations.com
vacationcreationssoftware.com
vacationcreators.net
vacationcrewtravel.com
vacationdating.com
vacationdealhub.com
vacationdurango.com
vacationgenietravel.com
vacationgoat.com
vacationhome.guide
vacationhome.services
vacationhomehelp.com
vacationhomehiltonhead.com
vacationincarlsbad.com
vacationinjurylaw.com
vacationinnla.com
vacationinparadisetravel.com
vacationinspirations.com
vacationiseasy.com
vacationishta.com
vacationista.co.za
vacationistatravel.com
vacationistmedia.com
vacationlandadventures.com
vacationlatitude.com
vacationlifeproperties.com
vacationlifetravelagency.com
vacationlodge.net
vacationlogistics.com

20333

vacationmagic.org
vacationminnesota.com
vacationonsale.com
vacationownershipconsultants.com
vacationpadre.com
vacationparkcity.rentals
vacationpoints.com
vacationrehobothbeach.com
vacationrentalhomeflorida.com
vacationrentalparkcity.com
vacationrentalplanners.com
vacationrentalre.com
vacationrentalrehoboth.com
vacationrentals.kingwoodresort.com
vacationrentals.wheelhousemarketing
vacationrentalsblockisland.com
vacationrentalsingatlinburg.com
vacationrentalsoffthedesert.com
vacationrentalsonthegulfcoast.com
vacationrentalsparkcity.com
vacationrentalspc.com
vacationrentalspodcast.com
vacationrentorlando.com
vacationresortshi.com
vacationrrxtravel.com
vacations.adtrav.com
vacations.anchordownmanagement
vacations.shawstonetravel.com
vacations311.com
vacationsarethebest.com
vacationsatcompass.com
vacationsavvytravel.com

20334

vacationsbyadam.com
vacationsbycoronado.com
vacationsbydeb.com
vacationsbydori.com
vacationsbyj.com
vacationsbyjvs.com
vacationsbytara.com
vacationsbytina.com
vacationsbytracy.com
vacationsbyvalerie.com
vacationsbyvictoria.com
vacationsbyviktoria.com
vacationsbyweikel.com
vacationsforyou.com
vacationshirts.com
vacationshirtsfast.com
vacationsinspired.com
vacationspei.com
vacationsrspecialtravel.com
vacationstan.com
vacationstwogo.com
vacationswithsunscape.com
vacationswithtoni.com
vacationsworthmeltingfor.com
vacationsxl.com
vacationtelluride.com
vacationthesmokies.com
vacationtripguides.com
vacationtv.app
vacationvi.com
vacationwitheva.com
vacationwithgrace.com

20335

vacationwithmarilyn.com
vacationwithruth.com
vacationwithwatson.com
vacationyourway.co
vacatures.proudtalents.com
vacatures.vgct.nl
vacavalleycc.com
vacavilleballetcompany.org
vacavillecommons.com
vacavilledentalprofessionals.com
vacavillefirst.org
vacavillestrength.com
vacayhillcountry.com
vacaylbi.com
vacaylikeyesterday.com
vacayo.com
vacayrealtygroup.com
vacayrent.com
vacaysantafe.com
vacaysbychristy.com
vacaysbyliz.com
vacaystay.se
vacayvibestravel.com
vacayvibestravels.com
vacayvibetravels.com
vacayvibin.com
vacayvillages.com
vacaywhitefish.com
vaccalaw.com
vaccavet.be
vaccinatechicago.org
vaccinateindiana.org

20336

vaccinateourworld.org
vaccinateyourfamily.org
vaccinationnationreport.com
vaccine-epidemiology.com
vaccine.livelifewell.com
vaccine.wvfreetesting.com
vaccinecheck.us
vaccineconfident.org
vaccinee.com
vaccineequitycooperative.org
vaccineinjuryhelpcenter.com
vaccineinjuryrecovery.com
vaccinelaw.com
vaccines.phila.gov
vaccines.shoprite.com
vaccinesforamr.org
vaccinesmartwa.org
vaccinetrust.org
vacconnect.com
vaccorporate.com.au
vaceinsurance.com
vacetraining.com
vacfss.com
vacguysmn.com
vachegrassecc.com
vachimneyandroofing.com
vacichicago.com
vackersign.com
vacking.com.au
vaclaimpros.com
vaco-stg.eight25.xyz
vaco.com

vacoglobal.com
vacollaborativepractice.com
vacomsystems.com
vaconcretelift.com
vaconsole.com
vaconsultants.co.uk
vaconsumercouncil.org
vacosupplychainsolutions.com
vacouncilofchurches.org
vacpumpservices.com
vacpackusa.com
vacriminallaws.com
vacsp.com
vact.ca
vactecseptic.com
vactruckfinancial.com
vactruth.com
vacuhandprocrane.com
vacumatic.com.au
vacunagripecolorado.org
vacunalosporsubien.com
vacunammrcolorado.com
vacunammrcolorado.org
vacunatuninoco.org
vacusweep.com
vacuum-furnaces.com
vacuumbarrier.com
vacuumelevators.com
vacuuminterrupters.com
vacuuminterruptersinc.com
vacuuminterruptertesting.com
vacuumit.com.au

vacuumsbrantford.com
vacuumwars.com
vacuumworldnj.com
vadarts.com
vadentist.com
vaderin.com
vadilm34.net
vadisabilitygroup.com
vadisabilityincrease.com
vadogwood.com
vadrouilleursetsacsados.com
vadsbo.net
vadsoinstallasjon.no
vaeligible.com
vaemploymentlawyers.com
vaevergreen.com
vafacialsurgery.com
vafamilyallergycenter.com
vafinancialadvisors.com
vafirstcities.com
vafoodbanks.org
vaforages.org
vafreedomproject.com
vaftravel.com
vaga-steinartikler.no
vaga.com
vagabondbeatz.com
vagabondcaptures.com
vagabondsummer.com
vagamblers.com
vagamundephotos.com
vagane-viste.no

vagarestaurant.com
vagespacesante.ca
vaggu.studio
vaginaltoy.com
vaginance.com
vaginanp.com
vaginaprivacynetwork.com
vaginaprivacynetwork.org
vaginismuscenter.com
vaginismusmd.com
vaginismustreatmentreport.com
vagoadv.com
vagoodgovscorecard.org
vagop11.org
vags.ca
vagusnervesupport.com
vaguspr.com
vahanacloud.com
vahbpc.com
vahcbsa.org
vaheartbeat.com
vahelpcenter.com
vahemophilia.org
vahhf.org.au
vahi.thevillagevets.com
vahimss.org
vahnsprocketdiesel.com
vahomebasedpc.com
vahomebuyer.org
vahomeloanbootcamp.com
vahomeschoolers.org
vahs.org.au

vai.app
vai.org
vaia.io
vaianotrattoria.com
vaiaventures.com
vaichoverhoje.com
vaighai.cbra.co.in
vaighai.com
vaighaiagro.com
vaighainutrition.com
vaiidity.com
vail.utulsa.edu
vail100.com
vailbunkhouse.com
vailcap.com
vailcateringconcepts.com
vailchamber.org
vailchiropractic.com
vailcraftbeerclassic.com
vailcreekside.com
vailestates.com
vailfairway.com
vailframes.com
vailframes.net
vailgardnerlaw.com
vailhardwoods.com
vailivtherapy.com
vailluxuryhomes.com
vailluxuryrealestate.com
vailmediamgmt.com
vailmountainrescue.org
vailparkcity.com

20341

vailphotographers.com
vailphotography.com
vailpowdercars.com
vailrealty.com
vailrentals.com
vailresorts.com
vailshire.com
vailskishop.com
vailsmithtravel.com
vailspa.com
vailvalleyam.com
vailvalleylaw.net
vailvillagecondo.com
vailwellnessmd.com
vainionaikatalut.fi
vairadiology.com
vairamahal.com
vaironwork.com
vaiservices.gowiththrive.net
vaishalidev.com
vaishalisenjalia.realtor
vaisusbusinessplans.ca
vaix.ai
vajas.no
vak-delft.nl
vakantie-appartement-zee.be
vakantiebeurs-limburg.nl
vakcousa.com
vakerus.com
vakil.org
vakinn.no
vakiopaine.fi

20342

vakollc.com
vakophotography.com
vakpak65.com
vaktdirect.com
vaktmesterdrift.no
vakuutuserika.fi
val-chris.com
val-mar.com
val-trust.com
val.vtecostudies.org
valadelectric.com
valaer.family
valaero.co.uk
valageatcarsonvalley.com
valahiameats.com
valahiauk.com
valaisexclusif.ch
valamarketing.com
valanburton.com
valant.software
valarbona.com
valarconstruction.com
valard-watay.com
valard.com
valardfoundations.com
valardgeomatics.com
valardtelecom.ca
valardtelecom.com
valarengineering.com
valariebeverett.com
valarieeverett.com
valassis.com

20343

valatielibrary.net
valaurum.com
valawfirm.com
valawoffice.com
valawyersweekly.com
valbenoit.ca
valbridge.com
valbrunpro.com
valcadiahealthcarepartners.com
valcapfinancial.com
valcarcellaw.com
valcasola.com
valcocaroline.com
valconcomics.com
valcourt.net
valcourtgroup.net
valcourtsafetysystems.com
valcourtsafetysystems.net
valcrestmining.com
valcv.org
valcvef.org
valcvpac.org
valdata.com
valder.de
valdersstorage.com
valdersvehicles.com
valderyachts.com
valdezcustombuilders.co
valdezjunkandhauling.com
valdicass.com
valdirbarion.com
valdostacommercialdoors.com

20344

valdostahealthinsurance.com
valdostahousingauthority.com
valdostawildcats.com
valdovinosphotography.com
valdtactical.com
valeaphotography.com
valebiohack.com
valegacyelite.com
valegymnastics.co.uk
valeindustries.ca
valemedical.com
valemoretonbay.com.au
valemountidapharmacy.com
valemtimes.com
valen.co.nz
valen.com.au
valence.net.au
valencemasseyferguson.com.br
valencemedicalcentre.co.uk
valencepsychotherapy.com
valencia2019.apotecanatura.com
valenciaanimalclinic.com
valenciabyhillwood.com
valenciachristiancounseling.com
valenciadelsolhoa.com
valenciagrandmodels.com
valencialumber.com
valencianailspasf.com
valenciaparcoptionscatalog.com
valenciapark.centri.life
valenciaplastics.com
valenciaray.com

valenciaridgemodels.com
valenciaridgeoptionscatalog.com
valenciatravelvillagellc.com
valenciavikingslacrosse.com
valenciawalkmodels.com
valenconcretecoatings.com
valencyinc.com
valenleephoto.com
valens.com
valensa.com
valensglobal.com
valensijujitsu.ca
valenspoint.com
valensstrategies.com
valent.adxleader.com
valentacapital.com
valentaopeningday.com
valente.csmdemo.com
valenteplumbingheatingac.com
valenticountryestates.com
valentinabay.com
valentinadds.com
valentinamphotography.com
valentinapaints.com
valentinaperezstudio.com
valentinapismobeach.com
valentincreativeconsulting.com
valentine-dynalife.com
valentine-helsmoortel.com
valentineandrose.com
valentinecompanies.com
valentineemma.com

valentinefordublin.com
valentinehauntdetroit.com
valentinehauntlongisland.com
valentinehauntsacramento.com
valentinehauntsanfrancisco.com
valentinepizza.com.au
valentineplunge.com
valentinesantiques.au
valentinesantiques.com
valentinesantiques.com.au
valentinesdayraffle.com
valentinesportspark.com
valentinesportspark.com.au
valentinfundingsolutions.com
valentinilaw.com
valentino.unxd.com
valentinos.com
valentiusllc.com
valentlegal.ca
valentynerestaurant.com
valentynerestaurant.it
valenusa.com
valenzuelafinancial.com
valeocases.com
valeofs.com
valeofceurope.com
valeofjamaica.com
valeofglamorgan.fosterwales.gov.wa
valeofinancial.com
valeofoods.ie
valeointernationalacademy.com
valeos.org

valeosnackfoods.com
valeospizza.com
valer.health
valerahealth.com
valerains.com
valerasprogram.com
valeraweddingphotography.com
valere-health.com
valeriagissi.com
valeriagrunbaum.com
valeriahunziker.ch
valerialeyba.com
valerian.law
valeriancourtcare.ccg.digital-dev.co
valerianoorthodontics.com
valeriasalon.com
valerie-guzy.fr
valerieanngolobic.com
valeriebasque.fr
valeriebentz.com
valerieclarkphotography.com
valerieclementphotography.com
valeriecogswell.com
valeriedemo.com
valerieedmiston.com
valerieeidson.com
valeriefriedlander.com
valeriegarcia.com
valeriegrosso.com
valeriehalling.com
valeriehertzog.com
valeriejennings.com

valeriekasinski.com
valerielilaw.com
valeriemannedesign.com
valeriemaria.com
valeriemariephoto.com
valeriemummert.com
valerieplabreque.com
valerieplabreque.webloft.cloud
valerieraephotography.com
valerierivelli.com
valerierobbins.com
valerierobin.com
valerierobinlaw.com
valerieromanoffmusic.com
valerierussellphotography.com
valeriesapparelmfg.com
valeriesflavours.com
valeriesfrenchkitchen.com
valerieshannonphotography.com
valerieshealthandwellness.com
valerietaylortrust.org
valeriewanzerrealty.com
valeriewfranco.com
valerinvestments.com
valeriotx.com
valerisgarden.com
valerna.xyz
valernamusic.com
valeroaction.com
valeroayuda.com
valeroinjurylaw.com
valeroofingcontractors.co.uk

valerovotes.com
valerovotes.net
valerovotes.org
valerybunnellphotography.com
valeryrosephotography.com
valeryvillard-photographe.com
valesc.com
valesolicitors.com
valestables.com
valestay.co.uk
valestpharmacy.ca
valestudios.com.au
valetconnections.com
valetdetailshop.com
valethomes.com
valetliving.com
valetpatentservices.com
valetrainingsolutions.com
valetspa.com
valettowing.com
valetu.com
valetucasa.com
valetwrash.com
valeyo.com
valezuniga.com
valfa.com
valgroup-zermatt.ch
valguден.ch
valguiden.se
valhalla-ai.solutions
valhalla-ms.us
valhalla-university.wr.ardent.dev

20349

20350

valhallachiropractic.com
valhallaconstructionga.com
valhallafiwr.com
valhallahotel.ca
valhallamfg.com
valhallams.com
valhallaplumbing.com
valhallaresearch.com
valhallaresorthotel.com
valhallasales.com
valhallatahoe.com
valhallavideos.com
valhoyle.com
valiancepartners.com
valiant-x.com
valiantacademy.net
valiantadvocates.com
valiantbattery.com
valiantcollegeprep.com
valiantconstruct.com
valiantcross.org
valiantdetox.com
valiantdoctors.com
valiantenergy.com
valiantfm.com
valiantinsuranceservices.com
valiantliving.com
valiantmedia.com
valiantptwellness.com
valiantsearch-partners.com
valiantsearch.com
valiantskyventures.com

valiantsolutions.ca
valiantsurfaces.com
valicentins.com
validador.clicksign.com
validal.com
validar.io
validatedlearning.co
validateme.online
validation365.com
validationcenter.com
validationinstitute.com
validationmaster.com
validationproof.com
validator.ca
validclick.com
validclickapps.com
validdatasolutions.com
validis.com
validity-finance.com
validity.com
validity.group
validitybase.com
validitygroup.com
validitynetwork.site
validityscreening.com
validitysg.com
validitysolutions.us
validitysucks.com
validpath.co.uk
validsoft.com
validsoft.in
validvoter.gbsvote.com

20351

20352

| |
|---|
| valienteawards.com |
| valientelaw.com |
| valigara.com |
| valika.no |
| valimail.com |
| valinor.no |
| valinor.yachts |
| valinora.com |
| valintry.com |
| valionhealth.com.au |
| valior.store |
| valizant.com |
| valjamaklare.se |
| valkelloggre.com |
| valkommenfitness.com |
| valkovskaia.com |
| valkyriehq.co.uk |
| valkyrieinvest.com |
| valkyrierex.com |
| valkyriestrengthandconditioning.com |
| vallaba.in |
| vallabavidyalaya.in |
| valladarestravel.com |
| vallarsny.com |
| vallartafoodtours.prosites.tours |
| vallartaforsale.com |
| vallartasmexican.com |
| vallartasupermarkets.com |
| vallationhealth.com |
| vallebrosmfg.com |
| vallebuona.digital |
| vallecitoca.com |

20353

| |
|---|
| valledelossuenosmanati.com |
| valledelossuenosmemorialpark.com |
| vallee-blanche.com |
| valleeac.com |
| valleedugriffon.com |
| valleere.com |
| vallegroup.com |
| vallejocareers.com |
| vallejofootdoc.com |
| vallejoinsurance.com |
| vallejomhc.com |
| vallejomobilehomeandrvpark.com |
| vallejomobilehomepark.com |
| vallejorypark.com |
| vallelytankers.com |
| vallensbaekoptik.dk |
| vallentynephotography.com |
| vallerionegro.com.br |
| vallesfunding.com |
| valleskroken.se |
| valletpackinghouse.com |
| vallettalegal.com |
| valleverdeanimalrescue.org |
| vallevistasonoma.com |
| valley-acupuncture.com |
| valley-asc.com |
| valley-billiards.com |
| valley-day-night.blackhawk-dev.com |
| valley-dynamo.com |
| valley-gastro.com |
| valley-green-clean.com |
| valley-insurance-financial-services.c |

20354

| |
|---|
| valley-mechanical.com |
| valley-motorsports.com |
| valley.church |
| valley.oneeighty.digital |
| valleyacehardware.com |
| valleyadvancedortho.com |
| valleyadventure.je |
| valleyaffordable.com |
| valleyaffordable.org |
| valleyag.software |
| valleyagencies.com |
| valleyagsoftware.biz |
| valleyagsoftware.com |
| valleyagsoftware.info |
| valleyagsoftware.net |
| valleyagsoftware.org |
| valleyagsoftware.us |
| valleyairhvac.com |
| valleyanimal.org |
| valleyanimalhospitaloh.com |
| valleyapex.com |
| valleyapparel.net |
| valleyappraisal.info |
| valleyareaaging.org |
| valleyarthritiscare.com |
| valleyasphaltandsealinginc.com |
| valleyathletics.co |
| valleyaudio.com |
| valleyauto.com |
| valleyautobodywv.com |
| valleyautolocatorsservice.com |
| valleyautosaz.com |

20355

| |
|---|
| valleyaxe.com |
| valleyback.com |
| valleybarphx.com |
| valleybc.org |
| valleybend.com |
| valleyboiler.net |
| valleyboilerva.net |
| valleybowlinglanes.com |
| valleybuilding.net |
| valleybusiness.us |
| valleybusinessconnection.com |
| valleybusinessaccount.com |
| valleycapitalrealty.com |
| valleycellulitemassage.com |
| valleycfdc.ca |
| valleycfdc.com |
| valleychamber.com.au |
| valleychamber.org |
| valleychapelauto.com |
| valleycheeseco.com |
| valleychildrensannualreport.org |
| valleychristianaz.org |
| valleychurch.net |
| valleycityautomotive.com |
| valleycityplating.com |
| valleycollision.com |
| valleycomfortchampions.com |
| valleycomfortheatingandair.com |
| valleycomfortinc.com |
| valleycommons.ca |
| valleycounselingcenter.com |
| valleycountryclubrealestate.com |

20356

valleycrawlspaces.com
valleycreekproductions.com
valleycrimestoppers.org
valleydaledental.com
valleydealersites.com
valleydentalhealth.com
valleydentalkids.com
valleydentalpc.com
valleydentalsmiles.com
valleydentalworks.com
valleydigitalagency.com
valleydistribution.com
valleydrc.com
valleyeagles.com
valleyearthworks.com
valleyent.org
valleyesp.com
valleyexpetec.com
valleyeye.com
valleyeyecare.oms-sites.com
valleyeyeclinicdsm.com
valleyeyegroup.com
valleyeyepros.com
valleyfallsapartments.com
valleyfellowship.com
valleyfig.com
valleyfinancial.com
valleyfitnessharrisonburg.com
valleyfloors.net
valleyfloral.com
valleyfoodbank.org
valleyforgecoaching.com

valleyforgegreene.org
valleyforgeinn.net
valleyforgemedia.net
valleyforgerosary.com
valleyforgeveterinarian.com
valleygammaknife.com
valleygardenswv.com
valleygeneralcontracting.com
valleygiconsultants.com
valleygreengolfcourse.com
valleygreeninn.com
valleygreenwebdesign.com
valleyharvestproperties.com
valleyhavenstreamrestoration.com
valleyhealth.ca
valleyhealth.co.uk
valleyhealthalliance.com
valleyheritagerealty.com
valleyhomeforyou.com
valleyhomeinsulation.com
valleyhomeresources.com
valleyhope.org
valleyhospitality.com.au
valleyhousingsolutions.com
valleyhumane.org
valleyhumanesociety.org
valleyhydroexcavation.com
valleyimagesphotography.com
valleyimplantsurgery.com
valleyinbound.com
valleyinc.com
valleyind.promotionalresourcesinc.n

valleyindustrialfabricators.com
valleyindustrialtape.com
valleyinfusioncare.com
valleyinsuranceagency.com
valleyinsured.com
valleyinternalmed.com
valleyinvestmentsforyou.com
valleyjiujitsu.com
valleyjoist.com
valleyjunkremoval.biz
valleyjunkremoval.net
valleyjusticecoalition.org
valleykeyboards.com
valleykubota.com
valleylaundryservices.com
valleylawntn.com
valleylawutah.com
valleylawyermarketing.com
valleyleisure.co.uk
valleyleisure.com
valleylibrary.ca
valleylittlemelodies.com
valleylove.ca
valleylowvoltage.com
valleylubeequipment.com
valleymarine.net
valleymech.com
valleymechanicalsolutions.com
valleymed.org
valleymedicalcare.com
valleymedicalsupplies.com
valleymedicalweightcontrol.com

valleymetalbuildings.com
valleymist.co.uk
valleymunicipal.com
valleynissanbenefits.com
valleyoakca.com
valleyoaks.com
valleyoakspa.com
valleyoffice.com
valleyofficecentre.com
valleyofs.com
valleyofthemoonvintagefestival.org
valleyofthesunj.com
valleyofvitality.com
valleyonecfcu.com
valleyop.com
valleyoutreachmn.org
valleyoverheaddoorsales.com
valleyoverlook.com
valleypainspecialists.com
valleypaintandcoatings.com
valleype.com
valleypeople.com
valleypestsolutions.com
valleypethotel.com
valleypinesmi.com
valleyplasticsurgery.com
valleyplumbingtn.com
valleypointchurch.com
valleypoolspa.com
valleypoolspa.sale
valleypraise.net
valleypridepoolservice.com

valleyproducts.net
valleyprohealth.org
valleypropertyservices.net
valleyradiologync.com
valleyrealtybrokerage.com
valleyrecord.com
valleyrecovery.com
valleyrecoveryandtreatment.com
valleyrecoveryca.com
valleyrecoverycenter.com
valleyrecoveryfresno.com
valleyregency.com
valleyregionalimaging.com
valleyremnant.com
valleyridgecannabis.ca
valleyridgeip.com
valleyridgepaintingservicesca.com
valleyridgeroofingoftexas.com
valleyriding.org
valleyroadsurgery.co.uk
valleyroofingllc.net
valleyroofingtn.com
valleyscope.com
valleysepticservice.ca
valleyservicesi.com
valleysignssolutions.com
valleyskinstudio.com
valleysmilesorthodontics.com
valleysmilesphx.com
valleyspayneuter.com
valleysportonline.com
valleyspringfaceoff.com

valleyspringmemorycare.com
valleystar.net
valleystormweb.com
valleysupremeliquors.com
valleysurgicalcare.com
valleysurgicalrgv.com
valleyteenranch.org
valleytimberwolves.com
valleytosummitphoto.com
valleytransformer.com
valleytrimlight.com
valleytruckleasingnl.com
valleytrust.org
valleytrustinsurance.com
valleyucare.com
valleyvc.com
valleyvetcopets.com
valleyvetdraper.com
valleyveteransfoundation.org
valleyveterinaryclinic.net
valleyvetofglasgow.com
valleyview.com
valleyview.granularhealthsketch.com
valleyview.org.au
valleyviewcarcare.org
valleyviewdermatology.com
valleyviewgolfwv.com
valleyviewhc.com
valleyviewhealthandrehab.com
valleyviewhealthco.com
valleyviewinsights.com

valleyviewmilk.com
valleyviewpark.org
valleyviewphotoco.com
valleyviewsnf.com
valleyviewstudios.com
valleyviewwetbozeman.com
valleyviewvillage.org
valleyviewwagyu.com
valleyvista.org
valleyvistarecovery.com
valleyvitalliving.com
valleywealthalliance.org
valleywellnesscenter.co
valleywellnesseducation.com
valleywest.health
valleywest.net
valleywestmortgage.com
valleywidebankruptcy.com
valleywidepropertymanagement.com
valleywidetermite.net
valleywidetowing.com
valleywidetreesvc.com
valleywildcats.ca
valleywindowcleaning.com
valleywinn.com
valleywisehealth.org
valleymca.com
valleywoodcabinetry.com
vallianthouse.net
vallibailbonds.com
valliengineering.in
valliehvac.com

vallihiapartments.com
vallilakortteli.fi
valliliaw.com
vallis-group.com
valliwideorganicfarm.com
valiomix.geistlich-na.com
valion-pharma.com
valloneventures.com
vallos.geistlich-na.com
vallosiophotoandfilm.com
vallumadvisors.com
vallummag.com
vallyann.com
vallymestroni.net
valmariepaper.com
valmarlene.com
valmarsurgical.com
valmelvisiopormann.com
valmisosa.fi
valnature.ca
valnelson.ca
valoansflorida.com
valoanstexas.com
valocity.com.au
valocity.in
valocityglobal.co.nz
valocityglobal.com
valocityglobal.com.au
valocityglobal.in
valocitynexus.co.nz
valodevils.com.au
valofinland.com

valon.com
valonline.org.uk
valoo.fi
valoondb.com
valopilkkutaksi.fi
valoracres.com
valorad.com
valorarmory.com
valoraz.org
valorbh.com
valorc.com
valorckd.com
valorcompounding.com
valored.org
valoredsolutions.org
valoreducationcenter.com
valorehomes.com
valorem.ca
valorem.com.co
valoremfinancial.com
valoremrefinish.com
valoremtrade.com
valorforlife.org
valorhealthduringprotests.policefour
valori.it
valorielles.fr
valorilab.com
valorilab.eu
valorilab.it
valorinsurancenetwork.com
valorinsure.com
valoriprecast.com

valorium.com.au
valorkc.com
valorlife.info
valormediaserver.com
valormissionproject.org
valormontessoriprep.org
valornetvets.com
valoroh.org
valorohs.net
valorouscircle.com
valorpartners.com
valorprepacademy.com
valorprepacademy.org
valorprepacademyaz.com
valorprepacademyaz.org
valorprepacademyoh.com
valorprepacademyoh.org
valorprotectiondogs.com
valorstudy.com
valorsurvey.policefoundation.org
valortraininggroup.us
valorvip.com
valorwarrensburg.com
valoryevalyn.com
valos.ai
valosan.com
valosin.com
valotrail.com
valouran.co.uk
valouran.com
valourbio.com
valovesrxsavings.com

20365

20366

valowellnessspa.com
valparaisofamilydentistry.com
valparaisointegratedservices.com
valparaisomedicaltransportation.com
valparaisonebraska.com
valparaisoorthogroup.com
valparaisoseniorvillage.com
valpay.com
valpocandy.com
valpofamilydentistry.com
valq.com
valrbrand.com
valriegrant.com
valriya.com
vals.dk
vals.org.au
vals10xempire.com
valsaintcome.com
valsefgroup.com
valshomedecor.com
valsitalianrestaurant.com
valsmanagement.com
valsoto.com
valsource.com
valsparchampionship.com
valspetdepot.com
valsstorage.com
valstavem.com
valstcome.com
valstonecorp.com
valstonepartners.com
valstonephotography.com

valstraveladventures.com
valtaite.com
valtec.no
valtechcorp.com
valtellina25.it
valtierneyupholstery.co.uk
valtina.org
valtinsonfinancial.com
valtira.biz
valtira.com
valtira.net
valtira.org
valtira.us
valto.stg.upliftcro.co
valtoco.com
valtra.coopercitrus.com.br
valtra.gruporazera.com.br
valtra.tritec.com.br
valtrust.com
valtsocial.com
valuaatehealth.com
valuation-congress.ch
valuation.nhr.re
valuationintelligence.io
valuationtechnology.com
valuautocenters.com
valucorp.com
value-vault.com
valueabode.com
valueact.com
valuearc.com
valuearcinsurance.com

20367

20368

valueautorental.com
valuebasedplanning.com
valuecards.prospergroupcorp.co
valuecarpetandmore.com
valuecentermarket.com
valuecharts.com
valuechartstrading.com
valueclean.com
valuecore.ai
valuecorementalhealth.com
valuecoremh.com
valuecorp.com.au
valuecreed.com
valuedata.co.nz
valuedefined.com
valuedinput.com
valuedpharmacyservices.com
valuedrugmart.com
valuedrywaterproofing.com
valuedx.com
valueflow.com.au
valueflowapi.com
valuefromiiotprocesses.com
valuefromiot.com
valuefunding.net
valueguide.dev.pga.com
valueguide.pga.com
valueguild.com
valuehealth.com
valuehomeoffers.com
valueinc.com
valueinsured.net

valueintegrators.com
valueinyourpolicy.com
valuelaw.ca
valueledconsulting.com
valuemailers.com
valuemaintenance.com
valuemanagementconsulting.com
valuemanagementinc.com
valuemanager.com
valuemedu.com
valuemetalbuildings.com
valuemyprintbusiness.com
valuemysignbusiness.com
valuenowbuyers.com
valueofcarecoalition.org
valueoffourwater.com
valueofsport.org
valueoneconsulting.com
valueoptical.com
valueorientedpeople.com
valueourhealth.org
valueplumbing.com.au
valuepointassociates.com
valuepro.asia
valuepro.biz
valuepro.co
valuepro.com.au
valuepro.mobi
valuepro.org
valueproins.com
valuepublisher.com
valuereportingfoundation.org

20369

20370

valueresearch.org
values-project.com
values.institute
values.oneforyoutwo.com
valuesalliance.co.uk
valuesalliance.net
valuesdrivenculture.com
valueshieldauto.com
valuespare.com
valuesparenting.com
valuesque.com
valuestk.com
valuestreet.com
valuesystemspos.com
valuetainment.com
valuetainmentinvestmentsgroup.com
valuethroughinsight.com
valuetransform.com
valuetruck.com
valuetruckazllc.com
valuewaste.com
valueyourbuild.com
valuflor.com
valuhouseappraisal.com
valumeds.com
valumufflerbrake.com
valusolutions.com
valusource.com
valutis.com
valutrax.net
valuvacays.com
valuvoid.com

valuwaste.com
valuxidigital.com
valva.com
valvagana.com
valvatne.no
valve.no
valveir.com
valvemax.com.au
valvepartsusa.com
valverdepowersolutions.com
valvjadack.se
valvida-immobilien.ch
valvida.ch
valvo.com
valvplaw.com
valvoline-pr.com
valvulaszubi.com
valwise.org
valyr.com.au
vama.eco
vamarijuana.com
vamasterclub.com
vamco.com
vamdrup-specialoptik.dk
vamedcard.co
vamedclaims.com
vamediakiosk.au
vamedianetwork.com
vamedicalplans.com
vamedicaltraining.com
vamethyst.com
vamginc.com

20371

20372

vamlawoffice.com
vamoderntouchremodelllc.com
vamonoscoaching.com
vamonosoutside.org
vamoos.com
vamoosetattooremoval.com
vamosdrinks.com
vamosmobility.com
vamospanish.com
vamosspanish.com
vamp.com
vampbuildingmaintenance.com
vampdbrowandlashsalon.com
vampedmusic.com
vamper.cc
vampireashram.com
vampirehookup.com
vampirehookups.com
vampirelibrary.com
vampiretools.com
vampirewestern.com
vampsalon.com
vamsa.org
vamwa.org
van-chandler.com
van-go.org
van-max.com
van-merksteijn.de
van-merksteijn.nl
van4film.org
vanacorecnc.com
vanacorelaw.com

vanacourperkins.com
vanaenergy.com
vanajireinc.com
vanairsystems.com
vanalstynedental.com
vanalstynestorage.com
vanamangerman.com
vanamatic.com
vanandtruckrepairs.co.nz
vanasonsalon.com
vanasselaw.com
vanaverydev.com
vanaveryprep.com
vanavilfinearts.com
vanaxle.com
vanaylavacations.com
vanbebber.com
vanbeers.stimmt.dev
vanbeerstandtechniek.nl
vanbeloismilieuadvies.nl
vanbennekomweg10-14.nl
vanbeurden.com
vanbgextras.com
vanbllc.com
vanbortelcorvettes.net
vanbram.co
vanbreak.com
vanbrughgps.co.uk
vanbruntco.com
vanburken-psycholoog.nl
vancampcabins.com
vancamplaw.com

20373                                                              20374

vancc.co.uk
vance-global.com
vance.gbtesting.us
vanceandhinesmotorsports.com
vancebrothersconstruction.com
vancecollision.com
vanceheating.com
vanceherbal.com
vancelawfirm.com
vancemedical.com
vancer.com
vancerecoverybenefits.com
vanceresource.com
vancesbakery.mysites.io
vancetaylordesigns.com
vancevanier.com
vanchoat.com
vancity-tours.com
vancity.church
vancityautobuyers.ca
vancitylocksmithltd.ca
vancityrolls.com
vancityrolls.to
vancityyachts.com
vanclarkphoto.com
vancleefinc.com
vancrawlspace.com
vancord.com
vancortlandt.org
vancouver-attorney.com
vancouver.aceds.org
vancouver.adultishop.com

vancouver.employmentlawmasterclas
vancouver.glaciermarketplace.com
vancouver.ieee.ca
vancouver.justlikefamily.co
vancouver.mikeanddadshauling.com
vancouver.multihexa.ca
vancouver.sae.edu
vancouver.sunhangdo.com
vancouver.tagmarketingdesigns.com
vancouver.thebaybuilding.ca
vancouveractingschool.com
vancouveradhdcoaching.com
vancouverairportfuelfacility.ca
vancouverallstarcheer.com
vancouverarearealty.com
vancouverbackpain.com
vancouverbehavioralhealthandwellne
vancouverblackfilmfest.com
vancouverboulevard.com
vancouvercanadahomes.com
vancouvercarcentre.ca
vancouvercarcentre.com
vancouvercardetail.com
vancouverchildrenschoir.ca
vancouverchristiancounseling.com
vancouverchristmasmarket.com
vancouvercityyachtcharters.com
vancouvercoldlaser.ca
vancouvercommunitybaseball.com
vancouvercustoms.com
vancouverdental.com
vancouverdimsum.com

20375                                                              20376

vancouverdirectprimarycare.com
vancouverdrugtesting.com
vancouvereconomic.com
vancouveressentials.com
vancouvergastownloft.com
vancouvergiants.com
vancouverglass.com
vancouverhearingcentre.com
vancouverhockeynow.com
vancouverhomemaintenance.com
vancouverhomerenovation.ca
vancouverhumane.ca
vancouverhumanesociety.bc.ca
vancouverinternationalautoshow.com
vancouverisland.starlocal.ca
vancouverlatino.com
vancouvermaxicourse.com
vancouveroddfellows.ca
vancouverplasticsurgery.ca
vancouverpumpkinpatch.com
vancouverrealestatepodcast.com
vancouverscoliosis.com
vancouverseo.com
vancouversigns.ink
vancouverstrategicresearch.ca
vancouversunrun.com
vancouverusedforklifts.ca
vancouvervethospital.com
vancouverwainjurylawyer.com
vancouverwapersonalinjury.com
vancouverwarriors.com
vancouverwingchun.com

vancouveryoungactorsschool.com
vancraft.com
vancrestanimalhospital.com
vancrojs.com
vandaadvisory.com
vandaagopgelost.com
vandaagopgelost.nl
vandacapital.com
vandal.la
vandalgolf.com
vandalblacktop.com
vandaliadental.com
vandaliarental.com
vandaliastorageunits.com
vandalslandscaping.ca
vandameoutdoor.com
vandamgroep.com
vandanaslatter.com
vandataconsulting.com
vandavissalon.com
vanddelectricbikes.com
vanddlaw.com
vandearingperrine.com
vandebunt.nl
vandeeb.com
vandeguchtelegacy.compassion.com
vandekuinder.nl
vandelaymotors.com
vandeleurtodd.com.au
vandenbergcoalition.org
vandenbergelectric.com
vandenbergepestcontrol.com

vandenberghinsurance.com
vandencrommenacker.nl
vanderbiltatnycapt.com
vanderbiltfinancialgroup.com
vanderbilti.com
vanderbiltmuseum.org
vanderbiltprofessionalcenter.com
vanderbiltsettours.com
vanderbiltvacation.com
vanderbloemenlaw.com
vandercook.edu
vanderfordair.com
vanderginstparty.com
vanderhaeghe-groep.be
vanderhaeghe-group.be
vanderhaeghe-groupe.be
vanderhaeghe.be
vanderhaeghe.nl
vanderhallmotors.ae
vanderkieffyfysiotherapie.nl
vanderleeconstruction.com
vanderleeconstruction.net
vanderleelie.com
vanderleesttrailers.com
vandermach.com
vandermalebuilders.com
vandermarkfoundation.org
vandermeertennis.com
vanderparty.com
vanderpoeladvocatuur.com
vanderpoollaw.net
vanderpump.co.uk

vandersandeplumbing.com
vanderson.blog
vanderspekuitvaart.nl
vandertoorn.nl
vandertoorncompagnie.nl
vanderveers.com
vanderwallortho.com
vanderwarker.com
vanderweidetaxatiesbv.nl
vanderwendeacres.com
vanderwerffforcolorado.com
vanderwerffforcosenate.com
vanderwerffforsenate.com
vanderwerffhoren.nl
vanderwerfhorennieuw.mysites.io
vanderwolfdesign.com
vandewdewellnesscenter.com
vandeverbatten.com
vandijk-installaties.nl
vandjlegacyenterprises.com
vandmtransmission.com
vandoraconstruction.com
vandornvalleyconstruction.com
vandorp.eu
vandrewforcongress.com
vanduurengevelrenovatie.nl
vanduysen.com
vanduzervineyards.com
vandyckfirm.com
vandykelaw.ca
vandykelawoffice.ca
vandykephotoco.com

vandysllc.com
vaneausaintgermain.com
vaneddies.com
vanedequipment.com
vanedgecapital.com
vanedomswinebar.com
vaneerden.com
vaneivy.com
vanel.ca
vanelswyklaw.com
vanengenchiropractic.com
vanenkwoodcrafters.com
vaneppsphotography.com
vaneritrea.com
vanesacoevents.com
vanessa-cisullo.com
vanessa-raymond.com
vanessaaraujo.photography
vanessabennish.com
vanessabucceri.com
vanessacarlton.com
vanessachristenson.com
vanessacornell.com
vanessadeponte.fr
vanessafalconephotography.com
vanessagomezgroup.com
vanessagrutman.coach
vanessahalliday.com
vanessahaneywrites.com
vanessahaywardevents.com
vanessahebert.com
vanessahemingway.com

vanessahicksphotography.com
vanessajenkins.co.nz
vanessajoy.com
vanessajoyphotographyblog.com
vanessakandiyoti.com
vanessakillleen.co.nz
vanessakilleen.preparingtolaunch.co
vanessakozaphotography.com
vanessakunsphotography.com
vanessalee.photo
vanessalemayphotographe.fr
vanessaloder.com
vanessalouiseparties.com
vanessalynnephotography.com
vanessamariephotography.com
vanessamartinphotography.com
vanessamentor.com
vanessamichelleco.com
vanessanicolejewelry.com
vanessanock.com.au
vanessaogbuehi.com
vanessaolewicz.com
vanessaoppedalphotography.com
vanessapalominophotography.com
vanessarailtherapy.com
vanessarayphotography.com
vanessarenae.ca
vanessariccio.com
vanessarochaphotography.com
vanessarosephoto.com
vanessasaba.com
vanessasavage.co.uk

vanessaschramphotography.com
vanessasharman.com
vanessashepherd.com
vanessavineyard.com
vanessenshairdesign.com
vanethanlevy.com
vanexplorer.fr
vanextergroup.com
vanexusletters.org
vanfitouts.com.au
vanfleetservice.com
vangardtechnologies.com
vangasfireplaces.com
vangbo.no
vangeebergen.be
vangeestgroup.com
vangenderen.2asg.com
vangenfestivalen.no
vanginkelfotografie.com
vangoautoglass.com
vangoghhouse.co.uk
vangoghlincoln.com
vangoghnewyork.com
vangoghpaints.com
vangoghvodka.com
vangoinspections.com
vangonewyork.com
vangordon.com
vangordonmonroe.com
vangreenlawncare.com
vangroningenrijopleidingen.nl
vanguard-fire.com

vanguard-mfg.com
vanguardaccel.com
vanguardagencyins.com
vanguardaluminumfences.com
vanguardappraisalservice.com
vanguardappraisalsvc.com
vanguardclinical.com
vanguardcraneandequipmentllc.com
vanguarddermatology.com
vanguarddevelopment.com
vanguarddigital.com
vanguardeartists.com
vanguardesearch.com
vanguardgroup.co.nz
vanguardgsi.com
vanguardhealthcare.co.uk
vanguardhomeexperts.com
vanguardiaexpres.com
vanguardinflatables.com
vanguardkravmaga.com
vanguardlegal.io
vanguardlegalmarketing.com
vanguardmanagementgroup.com
vanguardmechanical.net
vanguardpcg.com
vanguardperth.legal
vanguardproducts.com
vanguardrea.com
vanguardresources.com
vanguardroof.com
vanguardroofingcompany.com
vanguardshelfsupports.com

vanguardsports.com
vanguardutility.com
vanguardventuresgroup.com
vanguardvisuals.org
vangundy.com
vanha.asuntomessut.fi
vanha.itla.fi
vanhajuttu.fi
vanhakaupunki.fi
vanhamandtanfinancial.com
vanhandelagency.com
vanhapappilahetki.fi
vanhee.com.au
vanheeldreams.com
vanheesverhuizingen.nl
vanherc.ca
vanhewpc.com
vanhiregoldcoast.com.au
vanhollen.org
vanhooseandgiesdental.com
vanhoosedental.com
vanhooser.com
vanhouten.fi
vanhunt.com
vanhuspalvelut.com
vani.sh
vaniahardy.com
vanibabbar.com
vanigent.com
vanihospitality.com
vanilla-sand.com
vanillaandoak.ca

vanillafromuganda.com
vanillainallseasons.co.uk
vanillainallseasons.com
vanillalunaboutique.com
vanillamessage.com
vanillaqueen.com
vanillarecruitment.co.uk
vanillaspicecakestudio.com
vanillavida.com
vanillawoodfloors.co.uk
vanilledavid.com
vanillefraise.com
vaniman.com
vaninalanger.com
vanishauctions.com
vanishcampers.com.au
vanishdfw.com
vanishingcuba.com
vanishingparadise.org
vanishlaserclinic.com
vanishpestandweedcontrol.com
vanishpointtattooremoval.com
vanishskinclinic.com
vanisledoodles.com
vanislelocaloffers.com
vanitasinc.com
vanitefillah.org
vanitiesinternational.com
vanity.club
vanity.imaginalmarketing.net
vanitybrowandbeautyroom.com
vanityfurwv.com

20385

20386

vanityhairbellingham.com
vanityhairseattle.com
vanityhairstudio.com
vanityjimos.com
vanitymale.com
vanitymedicalspa.com
vanitysf.com
vanjad.com
vankampenlaw.com
vankleekhill.ca
vanlawfirm.com
vanleerlaw.com
vanleertemp.utilitydistrict.org
vanleeuwenicecream.com
vanlevylaw.com
vanlieritm.nl
vanlifeprep.com
vanliferentals.net
vanlifetrader.com
vanlooyenandfallon.com
vanluk.co.nz
vanmag.com
vanmartertherapy.com
vanmcalister.com
vanmerksteijn.nl
vanmeterentertainment.com
vanmetrehomes.com
vanmourikuitvaart.nl
vannahco.com
vannahfit.com
vannattamechanical.com
vannattorneys.com

vanneriedumornedesesses.com
vannesslandscaping.com
vannierhomeinspections.com
vannierstudio.com
vannimunn.no
vanninsurance.net
vannotevt.com
vannoylaw.com
vannoyvalorfoundation.org
vannucchi.co.uk
vannuyscdo.com
vannuysdentistry.com
vanoershairfashion.nl
vanoilcs.com
vanordenforcongress.com
vanorder.com
vanosselectric.com
vanoudtheusdenbouw.nl
vanpeltagency.com
vanpeltlaw.com
vanpeterson.com
vanpeursemcpa.com
vanportindustrial.com
vanportmech.com
vanpraagh.com
vanpressprinters.com
vanputte.com
vanquishbrands.mysites.io
vanquishdirect.ca
vanquishfencing.com
vanquishfencing.org
vanran.com

20387

20388

vanrentalphoenix.com
vanreuselventures.com
vanriperandnies.com
vanrobot.com
vanroosbroeck.com
vanrooyrestoration.com
vanrophotography.com
vanrytind.com.au
vans-365.com
vans.garageislaverde.com
vans.omd.com
vansad.ca
vansanity.com
vanscarpet.com
vanschneider.com
vanscoterinsurance.com
vanscottbuilders.com
vansd.org
vansheatandcool.com
vanship.ca
vanship.com
vanskivercontracting.com
vanslobbedating.nl
vanslti.ca
vansluijsdam.com
vanstar.com
vanstenselhomes.com
vanstonelaw.com
vanstromconstruction.com
vanstudios.com
vanta.ca
vantaantukkikeskus.fi

20389

vantage-dc-cardiff.co.uk
vantage-dc.com
vantage-dc.grafik-stage.io
vantage-point-partners.com
vantage.co
vantage.digital
vantage.plumbing
vantageadvisory.co
vantageairportgroup.com
vantagebay.com.au
vantagebrokerage.com
vantagebrokers.com
vantage.se
vantagecommunityservices.ca
vantagedairysupplies.com
vantageexplorations.com
vantagefoundation.com
vantagefx.com.cn
vantagefx.ky
vantagefxprime.com
vantagegroup.com
vantagehonda.com
vantageknight.com
vantagelgs.com
vantagemarkets.co.uk
vantagemarkets.co.za
vantagemarketshk.com
vantagemgmt.com
vantagemobility.com
vantagemsp.com
vantagenv.com
vantageodyssey.com

20390

vantageonthepark.com
vantagepbcstudy.com
vantageplusfinancial.com
vantagepoint.co.id
vantagepoint.co.th
vantagepoint.hlthmgt.com
vantagepoint.sg
vantagepointcoffee.com
vantagepointconcierge.com
vantagepointcoverage.com
vantagepointdental.com
vantagepointgives.org
vantagepointinteractives.com
vantagepointlegal.com.au
vantagepointmarketingconsultants.c
vantagepointmba.com
vantagepointonseneca.com
vantagepointpartner.com
vantagepointphilanthropy.com
vantagepointpreneed.com
vantagepointquarry.com
vantagepointtitle.com
vantagepointvp.com
vantageprime.com
vantageprimemarkets.com
vantagepropertyportal.com
vantagerewards.com.au
vantagerisk.com
vantageroofingltd.ca
vantageserve.com
vantagesouthend.com
vantagespringcreek.com

20391

vantagesr-1.com
vantagestrong.com
vantagetrialconsulting.com
vantageutah.com
vantagevet.com
vantagevisions.com
vantagexplorations.com
vantaggio.biz
vanti.ai
vantiahardwoods.com
vanticommercial.com
vantishomes.com
vantisinstitute.com
vantix.net
vantixlogistics.com
vantogroup.com
vantolins.com
vantonioulaw.com
vantooaks.com
vantoshco.com
vantran.com
vantreasedesigns.com
vanuclearhub.org
vanunu-adv.com
vanutritioncoaching.co.uk
vanvarickandsons.com
vanvaya.com
vanveenassurantien.nl
vanvets.com
vanvleetconst.com
vanvorstmattresses.com
vanvoyageadventure.com

20392

vanwagneracademy.com
vanwallace.net
vanwatertanks.com
vanwettens.co.za
vanwhole-produce.com
vanwiefinancial.com
vanwieringen.eu
vanwinefest.ca
vanwinkleranch.com
vanwitmarketing.com
vanwormerfamilydentistry.com
vanwoustraat.org
vanwykconfections.com
vanwykvet.com
vanyaerickson.com
vanyaland.com
vanyaventures.com
vanyulay.com
vanzantdental.com
vanzelst.com
vaoakcounseling.com
vaobgroup.com
vaorthodonticpartners.com
vapaa-ajankalastajalehti.fi
vapaavuoro.uusisuomi.fi
vapaavuoro.uusisuomi.media
vaparadigm.com
vapartners.ca
vape-smart.com
vape69.com
vapeage.net
vapeawaynow.com

vapecastle.ca
vapeclubcannabis.com
vapecomms.co.uk
vapedanger.com
vapefreemaine.com
vapeguy.com
vapehutmaldon.co.uk
vapeiano.com
vapeinjuryfirm.com
vapejuice.co.uk
vapelocal.org
vapelove.ro
vapelustion.net
vapemarley.com
vapemixer.com
vapenbrands.com
vapencbd.com
vapeo2.com
vapeologyspa.com
vapeon.ie
vapertip.com
vapes2u.online
vapescrape.prohibition.co.uk
vapeseoul.com
vapeshopdeals.com
vapesocietysupplies.com
vapesocietysupply.co
vapesocietysupply.com
vapesocietysupply.net
vapeurextract.com
vapeurterp.com
vapewatch.co.uk

vapewebmasters.com
vapewebsite.com
vapexcapelounge.com
vapezonesmokeless.com
vapor.io
vapor42.com
vaporboiz.com
vaporintrusions.com
vaporizer.com
vaporparalaindustria.com
vaporpress.com
vaporstream.com
vaportech.com
vaportechnology.org
vaportini.com
vaportrailbullet.com
vapourdays.co.uk
vapremierpawn.com
vaprivatecolleges.com
vaprivatecolleges.org
vaproduct.beyond-hello.com
vaqservices.com.au
vaquerahouse.com
vaqueroadvertising.com
vaquerocap.com
vaquerostoneandsupply.com
varadh.com
varadiestatesales.com
varadis.com
varai.com
varallortho.com
varamora.com

varandasdavila.pt
varanoinsurance.com
varaspirits.com
varawines.com
varbergsbil.eu
varbergstidning.se
varchdesignstudio.com
varcoe.co.nz
varcopruden.com
vardacb.org
varde-investeringslaug.no
vardeinvesteringslaug.no
vardekvalitet.no
vardellsac.com
vardeman.com
vardeovne.dk
vardonplanning.com
varduppdrag.se
vare.properties
varealestateexperts.com
vareesladefoundation.org
varefotter.no
varejo.espm.br
varep.net
varepcares.org
varepconvention.com
vareproperties.com
varepuniversity.com
varestoration.org
varestorationservices.com
varewardsphx.com
vareximaging.com

vargacom.com
vargainc.com
vargas.dental
vargaselectricaz.ca
vargastaekwondo.org
vargheselaw.com
vargolawoffice.com
vargold3t.com
vargosdance.com
vargosolutions.com
varia.com
variable.systems
variablecomfortsolutions.com
variableconcepts.com
variablecontent.co
variablecurveventure.com
variables.dev
varialspa.net
varialsurfboards.com
varianconstruction.com
variant.education
variant.fund
variantautomation.com
variantestatale16.com
variantinvestments.com
variational.ai
varibarmbs.com
varicosetoperfect.com
varicoseveinsdoctorsnewyork.com
varicoseveinsnewjersey.com
varicoseveinstreatmentreport.com
varidi.com

varidynamics.com
varierchairs.com
varietate.com
varietyalberta.ca
varietyattractions.com
varietyins.com
varietyireland.org
varietykc.org
variety.org
varietysocial.com
vanform.com
varina.co.uk
varinaautomotive.com
varintech.net
varinthomas.com
varioequity.com
varioguard.co.uk
variohealth.com
variosity.org
various-voices.be
various.com
varipay.com
variplan.com
varis.com
varis1.com
variskservices.com
varistors.com
varistors.net
varisuora.com
varitechgroup.com
varitecinc.com
varitecsolutions.com

20397                                                      20398

variverge.com
vark1exteriors.com
varlacklegal.com
varlascampgounds.com
varlascampgrounds.com
varlocustomgear.com
varlords.com
varmdosolskydd.se
varmedicine.com
varmentava.fi
varmepellets.se
varming.ie
varmlandsplattsattning.se
varmx.com
varnadigital.net
varnam.info
varnaminteriors.com
varnastudios.com
varnellchurch.org
varnellumc.org
varner-insurance.com
varnerbrandt.com
varnerheavyrepair.com
varnerpipe.com
varnerroofing.com
varnerseptic.com
varneyfamilylaw.com
varnumlaw.com
varonagency.com
varonskeliste.no
varoscope.com
varosemiconductor.com

varpath.com
varrafinancial.com
varrichiolaw.com
varsal.com
varsinaissuomenpiiri.mll.fi
varsityaspire.com.au
varsityberkeley.com
varsitycarwashames.com
varsitycarwashwarroad.com
varsitycentral.com.au
varsitycommunities.com
varsityflag.com
varsitygraphicsandapparel.com
varsitygraphicsandawards.com
varsitygrp.com
varsityhealthcarepartners.com
varsityhotel.co.uk
varsityidaho.com
varsityinc.net
varsityleaders.org
varsitylife.com.au
varsitylogistics.com
varsitynft.com
varsityopenhouse.com.au
varsitypinstn.com
varsitypreview.net
varsityprojects.com
varsitytheatre.com
varsitytitleservices.com
varsitytype.com
varsityuniversity.org
varsityvocals.com

20399                                                      20400

varthiem.no
vartopia.com
vartotech.com
varunasalonspa.com
vas-caca.com
vas.ag
vas.co
vas.com
vasa.mmcreationswp.com
vasada.gr
vasafitness.store
vasainventory.com
vasantabhavanuk.com
vasari-lifts.com
vasatrainer.com
vasauniforms.com
vasavikumar.com
vasc.org
vaschoolboards.org
vascic.com
vascofinance.eu
vasconiacookware.com
vascuchek.com
vascular-innovations.com
vascularcarewa.com.au
vascularcentersusa.com
vascularhealthpartners.com
vascularinnovation.com
vascularinstituteofchattanooga.com
vascularnews.com
vascularphysicians.com
vascularspecialist.online

vascularspecialistonline.com
vascularspecialists-de.com
vascularsurgeryassociates.com
vascularsurgeryclearlake.com
vasculitistreatmentreport.com
vascutechmedical.com
vasdevdesign.com
vaseco.com
vasectomy.ie
vasectomycare.com.au
vasectomycolumbia.com
vasem.org
vasengpa.net
vaserlipola.com
vasesdhonneurmontreal.com
vasesoflife.com
vaseyinsurance.com
vashleyphoto.com
vashon-maury.com
vashonbeachcomber.com
vashondesigngroup.com
vashonhealthcare.org
vashonites.com
vashonpharmacy.com
vashpsiholog.com.ua
vasilakos.ca
vasilakosdesign.com
vasileia.com
vasilesplumbing.com
vasilijegroup.com
vasilisvenue.com
vasilkoforpa.com

vaskatinganalysis.com
vaskiextra.net
vasktherapy.com
vaskywire.com
vaslinks.com
vasmarttestbed.com
vasodynamics.co.uk
vasogroup.com
vasomune.com
vaspineandsports.com
vasportsbettingsites.com
vasquezbjj.com
vasquezcreekinn.com
vasquezent.com
vasquezinjurylaw.net
vassalborocarcare.com
vassallo-insurance.com
vassallobusinesspark.com
vassbakk.no
vasseghibudd.com
vasseghibuddlaw.com
vasseghilaw.com
vasseghilaw.net
vasseghilawgroup.com
vasservending.com
vassiasar.com
vast.scalelogicinc.com
vastaffer.com
vastaflorida.com
vastaging1.emsites.uk
vastasports.com
vastbrandsupport.com

vastcommercialproperty.com.au
vastccworking.com
vastcsuite.com
vasterbottensbatforbund.se
vastgoedacademie.nl
vastgoeddag.nl
vastgoeddatacongres.nl
vastgoeddatadag.nl
vastgoedkeuring.com
vastgoedrekenen.online
vastgoedsturing.be
vastgoedsturing.com
vastgoedsturing.tv
vastgrp.org
vastinelaw.com
vastitservices.com
vastkustensbf.se
vastnetworks.com
vastolaheating.com
vastosoftware.com.au
vastrastenhuggeriet.nu
vastsvenskbrunnsborrning.se
vastudentservices-clc.org
vastudentservices.org
vasulaw.com
vasurg.com
vasvaandco.com
vasvehicles.com
vasworks.com
vasworks.net
vasworks.org
vat.siegwebsiteadmin.com

vatainc.com
vatajankoski.com
vatajankoski.fi
vatajankoskisahkoverkko.fi
vataxattorney.com
vatbridge.co.uk
vatchers.com
vatestbed.com
vaticahealth.com
vaticanjubilee.com
vatix.com
vatnelian.no
vatnetransport.no
vatom.com
vatractor.thrivewebsiteadmin.com
vatrix.com
vatrumshjalpen.nu
vatucson.com
vatzlaw.com
vaubeldesigns.com
vaude-kinderhaus.de
vaughan-dentist.com
vaughan-house.com
vaughan-insurance.com
vaughan.builders
vaughan.joerealtor.com
vaughanair.com
vaughanandsautter.com
vaughanandvaughan.com
vaughanautoservice.ca
vaughanbuilders.com
vaughanconsultinggroup.com

vaughanmclean.com
vaughanmusicstudios.com
vaughanphotoandfilm.com
vaughanretractablescreens.com
vaughansautter.com
vaughansc.ca
vaughansmarket.com
vaughanteamhomes.com
vaughanvitality.com
vaughanwickins.com
vaughn-austin.com
vaughnbelting.com
vaughncoentertainment.com
vaughndavidson.com
vaughnexcavating.com
vaughnhomeconstruction.com
vaughnindustries.com
vaughninteriorconcepts.com
vaughnphotography.com
vaughnroth.com
vaughnsportsacademy.com
vaughnstewart.com
vaughnsundeen.com
vaughtandassociates.com
vaughteyeassociates.com
vaughtservicesllc.com
vaugnrothauctions.yourstagingwebs
vault-cs.com
vault-mag.com
vault.abcideabased.com
vault.betterbasketball.com
vault.highperforming.coach

vault.markthomasmedia.com
vault.scorrmarketing.com
vault.strategyskills.com
vault.trendland.com
vault237buffalo.com
vault244.com
vault405.com
vaultandcornice.wp.derby.ac.uk
vaultbox.ca
vaultbusiness.solutions
vaultcloud.com.au
vaultcommunications.com
vaultconsulting.com
vaultcrmmigration.slipstream-it.com
vaultdemo.com
vaultdigitalfunds.com
vaultdrop.com
vaultedcre.com
vaultelectricity.com
vaulterraclub.com
vaultfund.com
vaultgroup.com
vaulthomecollection.com
vaultice.com
vaultinteriors.com.au
vaultjet.com
vaultjs.com
vaultlogix.com
vaultmaumee.com
vaultnd.com
vaultone.com
vaultplatform.com

vaultre.com.au
vaultrestaurant.com
vaultry.com
vaultsites.com
vaulttampa.com
vaulttampacatering.com
vaultverify.com
vaultvision.com
vaultwebsites.com
vaultxpress.com
vaunitedlandtrusts.org
vauntfitness.com
vaupell.com
vautiercommunications.com
vautocanada.com
vauxhalllending.eu
vauxhallpayup.co.uk
vavascularinstitute.com
vavavoomhair.co.uk
vavehealth.com
vavetderm.com
vavetspecialists.com
vaviadumpsters.com
vavisionvitamins.com
vavolaw.com
vavrecklaw.com
vavrinainc.com
vavaloan.com
vavwellnessassociates.com
vawillsandprobate.com
vaxabureau.com
vaxapartners.com

vaxart.com
vaxchampion.org
vaxcite.com
vaxcite.net
vaxcite.org
vaxcollab.org
vaxcyte.com
vaxcyte.net
vaxcyte.org
vaxcytecorp.com
vaxcytecorp.net
vaxcytecorp.org
vaxcytecorporation.com
vaxcytecorporation.net
vaxcytecorporation.org
vaxcyteinc.com
vaxcyteinc.net
vaxcyteinc.org
vaxhubglobal.com
vaxhubnetwork.com
vaxhubsustainable.com
vaxpgh.com
vaxripple.com
vaxripple.net
vaxsite.com
vaxsite.net
vaxsite.org
vaxxinity.com
vayahealth.com
vayalaluz.com
vayangroup.com
vayigdalmoshe.org

20409

vaylam.com
vayle.io
vayner.finovo.dev
vayner3.com
vaynermedia.com
vaynernft.co
vaynerspeakers.com
vaynersports.com
vaynerthree.com
vaynerwattentertainment.com
vaynerx.com
vayphoto.com
vayscapestravel.com
vayu.swiss
vazquezccc.com
vazquezgiller.com
vazrental.com
vb-vintage.com
vbacalifornia.com
vbacompliance.com
vbaipropertycasualty.com
vbarbershopfranchise.com
vbase.com
vbasoftware.com
vbatax.com
vbblirotterdam.nl
vbcamper.com
vbcassdhd.org
vbcnj.org
vbcollective.com
vbcs.com.au
vbcvets.com

20410

vbdg.net
vbdinc.com
vbeltsdirect.com
vbf.se
vbhdesign.com
vbhintl.com
vbiaz.com
vbidcenter.org
vbimedicalaffairs.com
vbinvercargill.co.nz
vbitmining.com
vbivaccines.com
vbjusa.com
vbketamineandwellness.com
vbl.msasafety.com
vblgw.com
vbllaw.com
vbm.vernoncompany.com
vbmat.com
vbmauto.com
vbmconstruction.builders
vbmethod.com
vbmframework.com
vbo.solutions
vbpanalytics.com
vbperformanceacademypa.com
vbpl.careeronlinehs.gale.com
vbqspeakers.com
vbrick.com
vbrlaw.com.au
vbrownbag.com
vbs.lifeway.com

20411

vbs.mydaywon.com
vbsaltspa.com
vbscreens.com
vbsmedical.com
vbsreachout.com
vbstools.group.com
vbsurgicalarts.com
vbt.ie
vbtbeautesalon.com
vbtech.com
vbts.com
vbunkers.sg
vbvh.net
vbvlawgroup.com
vbvoice.com
vbvrs.org
vbxsuite.com
vbylaw.com
vc-gotomontva.com
vc-university.com
vc.visitwcfla.com
vc.visitwytheville.com
vc.wealthcasa.com
vc.wine
vc2020jobs.com
vc5consulting.com
vc80.com
vcaavalonbay.com
vcacorp.ca
vcadentistry.com
vcaec.org
vcaerisasettlement.com

20412

vcaerospace.com
vcaimpact.com
vcapital.com
vcard.tapto.com
vcasoldiers.com
vcastorage.com
vcatbarrister.com.au
vcavetsource.com
vcavetsource.pharmacy
vcbenchmarking.com
vcbmountiesbaseball.ca
vcbmountiesbaseball.com
vcca.club
vcca.org
vccalliance.org
vccc.org
vcccandles.com
vcccc.org
vccharities.org
vcchc.com
vcci.io
vccid.com
vccinsurance.com
vcconnectwi.com
vccpas.com
vccs.edu
vccvr.org
vcdental.com.au
vcdf.com
vcdisplays.com
vcdlabs.com
vcdr.org

vcdvision.com
vce.oryx.se
vce.usc.edu
vcesvolvo.com
vcet.co
vcffranklin.com
vcflorence.com
vcflynden.com
vcfsuk.co.uk
vcg.leeds.ac.uk
vcg.xyz
vcgconstruction.com
vcgenergy.com
vcgexperience.com
vcgfl.com
vcggroup.ca
vcgp.com
vcgteam.com
vchackney.org
vchcorp.org
vcheckglobal.com
vchiropractic.com
vci-inc.org
vci.com.au
vcicommercialclearing.com
vcicontrols.ca
vcinnovations.co.uk
vcio.co
vcisystems.co.uk
vcisystems.com
vcitalia.com
vcitycondos.ca

20413

20414

vcjpa.org
vclaw.co.uk
vclaw.com.au
vclawoffice.com
vclaws.com
vcloan.com
vcloansusa.com
vcmbenefits.com
vcmeridian.com
vcmlawgroup.com
vcmoe.com.au
vcmpt.com
vcms.org
vcmsolutions.ca
vcna.com
vcnainc.ca
vcnainc.com
vcnastaging.com
vcneo.org
vcodes.tv
vcoe.4sightpm.com
vcof.com
vcohomes.com
vcoin.imvu.com
vconcepts.ca
vconferenceonline.com
vconstructions.com.au
vcounselors.com
vcowners.org
vcp.sus.edu
vcparker.net
vcpi.com

vcps.com
vcpventures.com
vcrdrydock.ca
vcrdrydock.com
vcrealtors.com
vcrenewables.com
vcrescuemission.org
vcrgroup.com
vcritellinsurance.com
vcrjobs.com
vcrmed.com
vcrr.rsmstaging.com
vcs-inc.org
vcs.es
vcs.no
vcsc.fi
vcscreative.com
vcsqvets.com
vcshreveport.com
vcsi.com
vcsmilford.com
vcsolutions.com
vcsplaw.com
vcssdpa.com
vcsspdx.com
vcsystems.com.au
vct-usa.com
vct.net.au
vct.triplepoint.co.uk
vctamd.com
vctatoday.org
vctfpr.org

20415

20416

vcuas.org
vcuniversities.com
vcuramsfantravel.com
vcvisionoptical.com
vcw-crater.com
vcwcentralregion.com
vcwsouthcentral.com
vcwvalley.com
vd-burg.com
vd-k.tools
vdalegal.com
vdausa.org
vday.org
vdb-lab.org
vdbg.com
vdc-solutions.com
vdc.com.au
vdc.multimaticmotorsports.com
vdcform.com
vdci.edu
vdci.net
vdcnc.com
vdcpc.com
vdcruises.com
vddestatesale.com
vddgnabrc.org
vddrugby.fr
vdelouis.com
vdent.org
vdeo.com.au
vdetect.hu
vdgarch.com

20417

vdgrealestategroup.com
vdig.com.au
vdilab.com
vdimanufacturing.com
vdkandsonmasonry.com
vdlc.ca
vdlegal.com
vdlitigation.com
vdmacademy.com
vdnclinic.com
vdnhoa.com
vdoseminar.com
vdrinc.com
vdronepro.com
vds-ltd.co.uk
vds.ae
vds.co.ke
vdsae.com
vdsvets.com
vdworp.nl
vdwpo.com
vdwws.com
ve.craftexpress.la
ve.informaengage.com
ve.stage.brighttalk.net
ve.test01.brighttalk.net
ve.tinec.com
veaatravesdelvapeo.org
veabedehus.no
veachdesigns.com
veahospitality.com
veafarmstrans.com

20418

vearyenterprises.com
veasleydesign.com
veatchcommercial.com
veatchconsulting.com
veatechnologies.com
veaunaturel.ca
veazeyplantfarm.com
veazeytravel.com
veazievet.com
veb.no
vebatrust.net
vec.org
vecchiabirmingham.com
vecchiomulinobeach.com
vecchiones.com
veccs.org
vechtverband.nl
vecina.org
vecinoenergy.com
vecinohealthcenters.org
veckanstips.gmwb.se
veckta.com
vecktrgroup.com
vecnahealthcare.com
vectertech.com
vectlaw.com
vectolux.com
vector-advisory.com
vector-corp.com
vector-solutions.com
vector.childrenshospital.org
vector.haus

20419

vector0.com
vectoraymedical.com
vectorba.com
vectorbillpay.com
vectordesigngrp.com
vectordevelopment.us
vectordigitals.net
vectorelec.com
vectorgl.com
vectorglobe.com
vectorhomes.com.au
vectorhomes.us
vectorize.re
vectoronto.com
vectorperformance.com
vectorprotem.com
vectorpwm.com
vectorquick.com
vectorrecorp.com
vectorremote.com
vectors.basised.com
vectors2018.com
vectors2019.com
vectors2020.com
vectorsearchgroup.com
vectorsecuritynetworks.com
vectorservices.com
vectorsolutions.com
vectortalentsolutions.com
vectortechgroup.com
vectortool.com
vectortwofive.com

20420

vectorvest.de
vectorvms.com
vectourgroup.com
vectradesign.com
vectradigital.com
vectrastudio.com
vectro.it
vedabelgium.com
vedacircle.com
vedadata.com
vedadigital.io
vedantahedging.com
vedapointe.com
vedastreetvillage.org
vedepasta.com.au
vedettenews.com
vedev.brighttalk.live
vedhagroup.co.in
vedicrajastrologer.com
vedlikehold.uloba.no
vedovainsurance.org
vedramusic.com
veduraresidential.com
vedx.io
vee.com
veeampricing.com
veeamrenewals.com
veebonprogram.org
veeculinary.com
veedabenefits.com
veegripbelts.com
veejays.com.au

veelinemarine.com
veem.com.au
veem247.com
veemmarine.com
veenfirm.com
veeoinc.com
veeonehealth.com
veepernell.com
veepsellshomes.com
veer-ip.com
veer.perilresearch.com
veeraks.com
veeralaw.com
veerfjind-interieur.nl
veerlevertaalt.be
veerponten.nl
veerwest.com
veerycapital.com
veesellsproperties.com
veesproduce.com
veetoocars.com
veetootrade.com
veev.com
veevaclinics.com
veeza.com
vefsna.com
vefusion.com
vega-global.co.nz
vega-global.com.au
vega-therapeutics.com
vegaconsultants.no
vegafloors.com

vegaglasgow.com
vegagourmet.co.il
vegalawfirm.com
vegalene.com
vegalondon.com
vegamediastudios.com
vegan.org
veganbits.com
veganbitte.de
veganblackman.com
veganboyfriend.com
vegancbd.life
vegancbdfarm.com
vegandiet.vegas
vegandoja.com
veganfamilykitchen.com
veganfoodshop.thunder-stores.com
veganforalways.com
veganglutenfreelife.com
veganhappy.com
veganhealthandfitnessmag.com
veganiservotreville.com
veganizatuciudad.com
veganizedworld.com
veganizeyourtown.ca
veganizeyourtown.com
vegankalamazoo.com
veganpairs.com
veganpeak.com
vegansbaby.com
veganshrink.com
veganuary.com

veganuplife.com
veganworldbc.ca
vegartun.no
vegas-slots.co.uk
vegas.classicpianosdev.com
vegas.localwins.net
vegas.solarcleann.com
vegas55homes.com
vegas55living.com
vegas55pluscommunities.com
vegas55plusliving.com
vegasatadistance.com
vegasbestiebooth.com
vegasboothrentals.com
vegasbreathefree.com
vegascannabislounge.com
vegascash4cars.com
vegasccw.com
vegascollect.com
vegasdadsgroup.com
vegasdentalexpertsnevada.com
vegasdentalexpertsnv.com
vegasdrainmastersllc.com
vegasduidefensecenter.com
vegasexperience.com
vegasfed.com
vegasguide.tix4vegas.com
vegashalloween.com
vegashockeynow.com
vegashomesearchfinder.com
vegashomesnv.com
vegasinjuryexperts.com

vegasjunkouts.com
vegasknightscasinorentals.com
vegaslistingsdaily.com
vegasmalerevues.com
vegasmediadesigns.com
vegasmobilecasino.co.uk
vegasmoversguide.com
vegasneonsigns.com
vegasnewhomebuilders.com
vegasnewhomeconstruction.com
vegasnews.com
vegasonlinehomes.com
vegaspizzafest.com
vegaspoi.com
vegaspr.group
vegaspr.jp
vegasprime.com
vegasprimer.com
vegasrelohub.com
vegasresortfees.com
vegasrvsupershow.com
vegasstaffing.com
vegasstrongrc.org
vegassummerleagueevents.com
vegasthread.com
vegasticketwizard.com
vegastruckwash.com
vegasusedcars.com
vegasvalleycollectionservice.com
vegasvalleyhair.com
vegasvalleylaw.com
vegasvalleyrimtrail.org

20425

vegasvalleyvein.com
vegasverdict.com
vegasvolley.com
vegasweddingvisuals.com
vegaswire.com
vegasxpass.com
vegaszork.com
vegau.com
vegcuisinerecipes.com
vegelabs.com
vegetablegrowersnews.com
vegetablegrowersnews.media
vegetarianfork.com
vegetarianhookup.com
vegetarianhookups.com
vegfest.org.uk
vegfestoahu.com
veggieartist.com
veggiecurean.com
veggieidea.com
veggieman.com
veggiezing.com
vegglifellgrend.no
veggydog.com
veginspired.com
vegjauntsandjourneys.com
veglatino.com
vegosamigos.com
vegoutmag.com
vegrules.com
vegrms.us
vegvalentinesparty.com

20426

vegvisir.ventures
vegvisircrossfit.com
vegvisirgroupinternational.com
vegweek.com
veharconsulting.com
vehelix.co.uk
vehere.com
vehicle-hire.com
vehicle-templates-unleashed.com
vehicle.itmeco.com
vehicleappearance.com
vehicleassetsales.com
vehicleconsulting.com
vehicleengineering.ie
vehiclemedia.com
vehiclerepair.endeavorb2b.com
vehiclerepairs.co.nz
vehiclerepatriation.com
vehiclesafetyfirm.com
vehiclesforchange.org
vehiclesforchrist.org
vehiclesimulators.com
vehiculoscomerciales.soleramotor.c
vehiship.com
vehoc.org
vehrcommunications.com
vehtec.se
veikkauskratia.com
veil.ai
veiligheidshuiszeeland.nl
veilletourisme.ca
veilofgracephotography.com

20427

veilthecreative.com
veimann.com
vein-academy.com
vein.hswebsites.com
vein321.com
vein360.com
vein911-site.tlm.zone
vein911.com
veinandcosmetics.com
veinandskinstudio.com
veinandvascularcenters.com
veincarecenterofameliaisland.com
veincenter.wederm.com
veincenterdelaware.com
veincenternorthflorida.com
veincenterofindiana.com
veinclinic.com.au
veindoctorsgroup.com
veindoctorsgroup.com.au
veindoktor.com
veinexpertswi.com
veinkc.com
veinmedicine.net
veinmontana.com
veinreliever.com
veinskin.com
veinsolutionsaustin.com
veinsolutionsflint.com
veinspecialist.allianceortho.com
veinspecialistcenters.com
veinspecialists.com
veinspecialistsocala.com

20428

veinspecialistsofgeneva.com
veintreatmentmiami.com
veinstulsa.com
veinsurance.com
veintreatmentboca.com
veintreatmentscenter.com
veinvascular.com
veinway.com
veirsenterprises.com
veirsinsurance.com
veita.no
veitdisposal.com
veitnational.com
veitusa.com
veivisern.no
vejarlaw.com
vejastravel.com
vejentilskolen.dk
vejlandbriller.dk
vekstra.no
vekta.com.au
vektausa.com
vekton.com
vektrex.cn
vektrex.com
vektrex.com.cn
vektween.com
velaapartments.com
velaautoinsurancetx.com
velacebridal.com
velacreativeco.com
velacrosse.com

veladental.com
velaimagery.com
velardesiron.com
velascommerce.com
velatechindia.com
velatrio.com
velawealth.com
velawood.com
velazquezdesigner.com
velbygd.no
veld-house.com
veldemoore.com
veldetre.no
veldon.com.au
veldon.nousuat.com.au
velementwrw.com
velentorentals.com
velerodeckdesigns.com
velex.com
velexsi.com
veleylaw.com
velgenschade.nl
velgenschadeautogroep.nl
velhealth.com
velickoffconstruction.net
velickoffconstructionwv.com
velics.nl
velikabed.com
velixo.com
velziijaw.com
velkellaw.com
velkyconsulting.com

vellaclean.com
velladerm.com
vellahomesbuilders.com.au
vellaichamy.com.mt
vellalaw.com
vellami.com
vellanestfloraldesign.com
vellanooffering.com
vellasinger.com
vellaspg.com
velledental.com
vellingebostader.se
vellingestadsnat.se
vellnerlaw.com
velmajacksonwilkins.com
velmart.co.in
velmartindia.com
velo.law
velocecapital.com
velocecompetitions.com
velocehomes.com
velocicast.com
velocidadatletica.com
velocifoxdigital.com
velociteac.com
velociteach.com
velocitservices.com
velocitize.com
velocitools.com
velocity-conference.com
velocity-cyberworks.com
velocity-insight.com

velocity-partners.co.uk
velocity-seo.com
velocity.fyi
velocity.lightspeedyt.com
velocity.loancare.com
velocity.red
velocity23.com
velocity504.com
velocityac.net
velocityadultfit.com
velocityagency.com
velocityalbuquerque.net
velocityascent.com
velocityautomotive.com
velocityavs.com
velocitycapitalinvestments.com
velocitycaplic.com
velocitycharleston.net
velocityclimbing.com
velocityclinical.com
velocityclinicaltrials.com
velocityclinicaltrials.eu
velocitycommercegroup.com
velocitycompute.com
velocityconvergence.com
velocitycyberworks.com
velocitydrillingfluids.com
velocityelec.co.il
velocityelec.co.uk
velocityelec.com
velocityelec.com.co
velocityelec.com.mx

velocityelec.de
velocityelec.fr
velocityelec.jp
velocityelec.nl
velocityelec.pl
velocityelec.se
velocityelec.sg
velocityelec.tw
velocityelectronics.co.uk
velocityelectronics.com
velocityelectronics.com.co
velocityelectronics.com.mx
velocityelectronics.de
velocityelectronics.fr
velocityelectronics.nl
velocityelectronics.sg
velocityengineering.net
velocityfinancialplanning.co.uk
velocityfootball.co.uk
velocityfp.co.uk
velocitygb.com
velocitygc.com
velocitygroupintl.com
velocitygrowth.com
velocityhc.com
velocityhdo.com
velocityhhc.com
velocityhub.com
velocityincubator.com
velocityladson.net
velocitylancaster.com
velocitylending.com

20433

velocitymanagementservices.com
velocitymaple.com
velocitymedtech.com
velocitymortgage.com
velocitynada.com
velocitynativegaming.com
velocitynorthcharleston.net
velocitypartners.co.uk
velocitypartners.com
velocitypeak.com
velocitypowersports.net
velocityradio.fm
velocityrecoveries.com
velocityretail.com
velocityretail.us
velocityretailgroup.com
velocityrs.com.au
velocityrunningclub.com
velocitysalesmanagement.net
velocityscaled.com
velocitysd.com
velocitysecure.com
velocityselling.com
velocitysgi.com
velocityswd.com
velocitytalks.com
velocitytech.com
velocitytriggers.com
velocitytx.org
velocityvehiclecare.com
velocityvr.com
velocitywaterworks.com

20434

velocitywms.com
veloclassic.com
velocreative.cc
velodrom.ch
veloforceracing.com
veloinsight.co.uk
velomedia.com
velontra.com
veloperformance.co.nz
velopushbikeparkingsolutions.com
velos-rotors.com
velosanic.com
velosdesignwerks.com
velosiot.com
veloswap.expo-genie.com
veloute.co.uk
velovolg.ch
velox-digital.com
veloxac.com
veloxfitness.com
veloxint.com
veloxmobilestorage.com
veloxpower.co.uk
veloxsaw.com
veloxsystems.net
veloxvat.com
veloz.org
velozophie.ca
velsinepowersolutions.com
velstearns.com
velsvastu.com
veltenwaterhouse.com

20435

velthove.ca
velting.com
veluca.com
velurii.com
velvaregarden.no
velvet-tv.com
velvetairecoffee.com
velvetalchemy.com
velvetandwire.com
velvetbees.com
velvetcannabis.com
velvetchainsaw.com
velvetedge.ca
velveteenaleigh.co.uk
velveteenrabbit.co.uk
velvetjukebox.com
velvetlightstudio.com
velvetmoonchronicles.com
velvetowlblog.com
velvetqueen.co.uk
velvetseavc.com
velvetskinstudio.com
velvetsystems.com.au
velvettouchupholstery.com
velvetvr.com
vem.fi
vemascribes.com
vemba.ca
vemconstruction.com
vemek.no
vemmyproperti.com
vemo-workforce.com

20436

ven-u.io
ven.com.au
venablebistro.com
venableroofing.com
venabu.no
venabygdsfjellet.com
venagency.com.au
venaisabela.com
venandisystems.com
venangomachine.com
venancibunamohrobgyn.com
venapax.com
venartventures.com
venaricoolers.com
venarigroup.com
venarisecurity.com
venasaustin.com
venasfizzhouse.com
venatore.com
venatorfc.com
venatorhospitality.com
venatortours.no
vencedds.com
vencedorlegal.com
vencha.team
venchacapital.com
vencill-law.com
venczelinsurance.edu
vend-e-licious.com
vend-tastic.com
vend-to-go.com
vend4az.com

venda-luxe.com
vendairco.com
vendarapayments.com
vendareus.com
vendavo.com
vendbros.ca
vendedigital.com
venderdaasco.es
vendereadvisors.com
vendereaipaperoni.com
vendereairicconi.ch
vendereairicconi.com
vendereairicconi.it
vendereconivideo.com
vendereconlapenna.ch
vendereconlapenna.com
vendereconlapenna.it
vendereconlepr.com
venderefaschifo.com
vendettacd.io
vendfuel.com
vendia.com
vendia.net
vendicasain7giorni.com
vendiconsult.com
vending-4you.com
vending-pro.com
vending.unicg.edu
vendingdoods.com
vendinghappyhealthy.com
vendinghtx.com
vendingme.com

20437

20438

vendingjobsessions.com
vendingonthegotexas.com
vendingsolutions.ltd.uk
vendingsolutionsinc.com
vendingtnt.com
vendingvault4u.com
vendingwithclass.com
vendisys.ai
vendisys.com
vendita.ai
venditacasegarantita.com
venditorevincente.com
vendmarkinc.com
vendomecafe.com
vendor.bettyagency.com
vendor.cesconnect.com
vendor.gobonfire.com
vendor.jumia.com
vendor.nutrex.com
vendor.perthsupport.com
vendor.wsnsinc.com
vendor20group.com
vendoralley.com
vendorcentric.com
vendorconnectnow.com
vendorconnex.com
vendorgov.alyne.com
vendorgrove.com
vendorguide2.daveyandkrista.site
vendorhub-template.jumia.ci
vendorhub.jumia.ci
vendorhub.jumia.co.ke

vendorhub.jumia.com.dz
vendorhub.jumia.com.eg
vendorhub.jumia.com.gh
vendorhub.jumia.com.ng
vendorhub.jumia.dz
vendorhub.jumia.ma
vendorhub.jumia.sn
vendorhub.jumia.ug
vendorhub.whitecapentertainment.c
vendoriq.co.uk
vendorlender.com
vendorlink.foxridgehomesbc.com
vendormanagementappreciation.co
vendormasterupdate.com
vendorpacket.lionscrestmanor.com
vendorpartnerportal.theex.com
vendorpayment.com
vendorregistry.com
vendoresoldservicescentral.com
vendors.contain.us
vendors.cooperativeprograms.com
vendors.corporatespending.com
vendors.donerpartnersnetwork.com
vendors.edenredpay.com
vendors.paintedtree.com
vendors.rightatschool.com
vendors.signarama.com
vendors.snowie.com
vendorsignup.onevizion.com
vendre-un-terrain.be
vendress.store
vendrite.com

20439

20440

vendrx.net
vends2gofi.com
vendsuite.ai
vendtaccidentattorneys.com
vendydiva.com
venebio.com
venegaslandscape-crete.com
veneklasenconstruction.com
venemandentalcare.com
venemaservice.com
venerable.law
venerafactory.com
venergymomentum.com
venertainment.com
veneta.com.br
venetfoundation.org
venetiancountertops.com
venetiandecor.art
venetiangardensskyactiveliving.com
venetianmeetingscelebrateyou.com
venetianmoon.com
venetianrealtygroup.com
venetianrealtygroupllc.com
venetowestproperties.com
venezia-restaurant.com
venezia.exclusivepm.net
venezialift.com
venezuelablog.org
venezuelasinlimites.org
venfluy.com
vengolabs.com
vengroffwilliams.com

veniceapp.app
venicearearealestate.com
venicebeachflapartments.com
venicebiketours.com
venicecap.com
venicecare.com
veniceelderlaw.com
veniceenergy.com
veniceenergy.com.au
venicefishing.com
venicefloridaacupuncture.com
venicegolf.net
venicejijujitsu.com
venicelawfirm.com
venicelivingfurnitureandinteriors.com
veniceoutdoorequipment.com
venicepongclub.com
veniceretina.net
venkmodur.com
venlaw.ca
venmarkcapital.com
venmarkinternational.com
venn.bio
venn.com
venn.press
vennacademytrust.org
vennaccounts.com
vennatroe.no
vennbiosciences.com
vennboulevardcentre.org.uk
vennboulevardnursery.org.uk
vennemeyerplasticsurgery.com

venneridental.com
vennersys.co.uk
vennlifesciences.com
vennmindhealth.co.nz
vennoot.co.uk
vennoot.uk
vennstrategies.com
vennstrategy.com
vennworkforce.com
venoferhcp.com
venomaartistry.com
venomballhockey.com
venomdollplushies.com
venomvolleyball.ca
venousforum.org
venousnews.co.uk
venousnews.com
venovalve.com
vensana.capital
vensana.net
vensana.online
vensana.org
vensanacap.co
vensanacap.com
vensanacap.net
vensanacap.org
vensanacapital.com
vensanacapital.net
vensanacapital.org
venscykeluthyrning.se
vensightlearn.com
vensightmedia.com

venson.mysites.io
venstercenter.nl
vent4judge.com
venta.co.nz
ventaustralia.com.au
ventadejumpers.com
ventafurnishing.com
ventafurniture.com
ventanaman.com
ventanamonthly.com
ventas.encuestasdeysa.com
ventasconsulting.com
ventasdealtooctanaje.com
venterra.com
venterraliving-updated.mysites.io
venterraliving.com
ventes-ste-marie.com
ventesquebec.com
ventessa.wine
ventevinfra.com
ventfabinc.com
ventgator.com
venthera.com
venthiostg.zabecki.com
venthone.lu
ventifashion.com
ventiladoresindustriales.hunterfan.co
ventilatiecheck.vandorp.eu
ventilation-quebec.com
ventilationexpress.com
ventilationgauvin.ca
ventizio.com

ventizolive.com
ventmastersaz.com
ventovertea.com
ventra7.com
ventra7.io
ventrent.se
ventrevive.com
ventriloc.ca
ventrismedical.com
ventropymedia.com
ventumadvisors.com
ventumfinancial.com
ventumfinancialus.com
ventuminsurance.com
ventur.luxury
ventura-salon.com
ventura.client-directory.com
venturabotanicalgardens.com
venturachildrensdentalgroup.com
venturacigar.com
venturacircustickets.com
venturacollegefoundation.org
venturacounty.momcollective.com
venturacounty.thebrandleader.com
venturacountycoast.com
venturacountydemocrats.com
venturacountyduilawyer.com
venturacountyhemorrhoidtreatment.
venturacountypress.com
venturadistrict.com
venturadogranch.com
venturafinn.com

venturafiresafe.org
venturagrowth.com
venturaharbor.com
venturaheights.live
venturaholdingsgroup.com
venturahomestexas.com
venturaisle.com
venturalab.ai
venturalaw.co.uk
venturamedstaff.com
venturaortho.com
venturaorthopedics.com
venturaoverheaddoor.com
venturaphotobus.com
venturarealestateexpert.com
venturarealestategroup.com
venturaroofingco.com
venturasaltco.com
venturaskincareandbodyworks.com
venturaslandscape.com
venturasurfschool.com
venturatheater.net
venturatownehouse.com
venturauniform.com
venturauniformservice.com
venturauniformservices.com
venturawallaceteam.com
venturawealth.com
venturawholesaleturf.com
venture-llp.com
venture-ts.com
venture-within.com

venture.co.uk
venture.garden
venture.kitchen
venture.sou.edu
venture313.com
venture4th.com
venture4x4.co.uk
ventureacademy.ca
ventureaccess.ngo
ventureadvisors.net
ventureadvisory.org
ventureautobody.com
ventureautomotive.com
venturebacked.net
venturebendigo.com.au
venturebeverages.com
venturebta.com
venturebuildingco.com
venturecapital.fm
venturecapitalbanking.com
venturecapitalist.org
venturecapitalpod.com
venturecapitalrecruiters.com
venturecapitaluniversity.com
venturecapitol.fm
venturechurches.org
ventureclash.com
ventureclubs.org
venturecommons.info
venturecommunications.ca
venturecommunications.com
venturecommunitiesga.com

venturecommunitiesgreatsky.com
venturecontractinginc.com
venturecreativestudios.com
venturecrowns.com
venturecs.org
venturecycles.com.au
venturedebt.co
ventureeventmanager.com
ventureevrafter.com
ventureexecs.com
ventureformations.com
ventureforthe.com
venturefoundation.org
venturefruit.com
venturefurtherinc.com
venturegaming.com
venturegrowthpartners.com.au
ventureguardins.com
venturehardware.com
venturehomegroupportal.com
venturehousegroup.com
venturehro.com
venturehro.net
ventureimports.com
ventureinsights.com.au
venturek9bolivar.com
venturelab.org
venturelabels.co.uk
venturelabholdings.com
ventureleader.org
venturelogistics.com
venturemarketinggroup.net

venturemichiganfund.com
venturemls.com
venturenauts.com
venturenorfolk.ca
venturenortheast.org
venturenere.com
ventureonerealtyllc.com
ventureonlineacademy.org
ventureoutcapital.com
ventureoutcolorado.com
ventureoutdoor.com.au
ventureoutfitter.com
ventureoutphotography.com
venturepacific.ca
venturepaintingdfw.com
venturepeakfilms.com
ventureplay.ca
ventureplumbingmn.com
venturepointinc.com
venturepr.co
venturepr.com
ventureptmarietta.com
ventureracket.com
venturerehab.com
venturerei.com
venturerentals.co.uk
ventures-new.develop.octps.co
ventures-new.production.octps.co
ventures-new.staging.octps.co
ventures-old.production.octps.co
ventures.develop.octps.co
ventures.graincorp.com.au

ventures.hanger.com
ventures.mckesson.com
ventures.pickles.com.au
ventures.production.octps.co
ventures.staging.octps.co
venturesbookkeeping.com
venturesbrand.myppldemo.com
venturesbyariana.com
ventureseattle.com
venturesfb.com
venturesfoodbev.com
venturesmithcolonialct.org
venturesolutionsun.com
venturesomecouple.com
venturesparts.com
venturestaffingpartners.com
venturestruckparts.com
venturesurplus.com
venturetalentproductions.com
venturetechnet.com
venturetelecom.9gdemo.co.uk
venturethekimberley.com.au
venturetoeden.com
venturetogether.org
venturetogetherny.org
ventureunknownfoundation.org
venturevansjh.com
venturevibetravels.com
venturewisdom.io
venturewithdogs.com
venturex.ai
venturex.co.uk

20449

20450

venturex.com
venturexfranchise.ca
venturexfranchise.co.uk
venturexfranchise.com
venturexfranchise.com.au
venturexwpb.com
venturezero.com
venturi.cc
venturi1.com
venturiclean.com
venturiconstruction.com
venturileasing.com
venturing.org
venturingcrew369.org
venturingvows.com
venturinispressurewashing.com
venturis.info
venturis.no
venturity.com
venturo.bike
ventus.health
ventus.llc
ventusgeo.ca
ventusgeo.com
ventusgroup.spotlightmarcom.com
ventusrisk.com
ventustx.com
ventwerx.com
ventyxbio.com
venu.live
venuboston.com
venuct.com

venue-chisca.com
venue.cl
venue.daveyandkrista.site
venue.thebelltoweron34th.com
venue.ussb.org
venue2.daveyandkrista.site
venue4you.nl
venue622.com
venueapp.com
venuearts.com
venueatingview.org
venueatmonroe.com
venueattheamerican.org
venueatthedge.com
venueatthegrove.com
venuebouchon.com
venuebrandexperience.com
venuebusinessbootcamp.com
venuechisca.com
venuechiscaevents.com
venueconstructiongroup.com
venueengine.com
venuehire.myc.org.au
venuehire.nas.edu.au
venuehouse.co
venuehousepresents.com
venuemap.co.uk
venueoverdrive.com
venuepeoria.com
venueprofitpro.com
venues.indstate.edu
venuesalon.com

20451

20452

venuesampling.com
venuesearch.ie
venuestyle.com
venueten.com
venuhub.com
venusaesthetics.com
venusalchemy.com
venusandcupidartstrust.org
venusbrowandskin.com
venuseventdesign.com
venusfitnessstudio.com
venusformen.com
venusheating.co.uk
venuslovemusic.com
venusmichael.com
venusrisingmedspa.com
venusroom.co.nz
venusveinclinic.com
venusvinifera.com.au
venutis.com
venvelo.com
venx.vc
venyuhost.com
veoci.com
veohlayacres.com
veovo.com
vepcg.com
vepe.fi
veplus.brighttalk.com
vepwest.com
ver-tech.com
ver-techlabs.com

ver-techservices.com
ver.com
vera-construction.com
vera-health.co.uk
vera-john-jp.com
vera.ornl.gov
vera.sa
veraaction.org
verabloom.com
verachem.info
veracity-benefits.com
veracity-rx.com
veracityaviation.com
veracitycabinetrefacing.com
veracitycabinets.com
veracitycfo.com
veracitydesigns.co
veracitydesigns.net
veracityfinancialservices.com
veracitylandservices.com
veracitylogistics.com
veracitysolutions.com
veracityts.com
veracitywealth.com.au
veracorfinancial.com
veracorgroup.com
veracyte.com
veradigmbenefitscard.com
veradoenergy.com
veraejohn.com.br
veraequity.com
verafin.com

veraiconica.com
verainteriors.com
verajohn-guide.com
verajohn-jp.com
verajohn-mania.com
verajohn-nippon.com
verajohnreview.net
verajoycapital.com
verakey.com
veralistcenter.org
veralizeag.com
veralizecro.com
veralizeh20.com
veralizeh2o.com
veralloyd.org
veralto.com
veraltosustainability.com
veralution.com
veralynmedia.com
veramaes.com
veramazo.com
veramedhealth.com
verancecap.com
verandah.com
verandahcruise.com
verandahlake.com
verandapalmbeach.com
verandascollection.com
veranicommercial.com
veranischoolofrealestate.com
verano.com
verano.org

veranoapartmenthomes.com
veranoboxingclub.com
veranogigante.es
veranogrown.com
veranova.com
verantos.com
veraprime.co.il
verarosefilms.com
verarut.is
veras-law.com
verasavonamill.com
verashanley.com
verasol.org
verasolve.com
verasposhpaws.com
verasretail.com
veratadblog.com
veratcoaching.com
veratechcorp.com
verato.com
veratx.com
veravance.com
veraverba.com
veraviennadesignhouse.com
verawang.com
veraworks.com
verax-insurance.com
verazconsulting.com
verb.net
verba.it
verbal-threshold.com
verbalrealty.com

verbandschoenen.mediabirds.dev
verbarchitecture.com
verbatimreportingokc.com
verbations.com
verbella.com
verbella.org
verbellacmg.com
verbenakc.com
verberadvanced.com
verberdental.com
verberdentaleast.com
verberdentalgroup.co.uk
verberdentalplan.com
verbhousecreative.com
verbifymedia.com
verbit.ai
verbit.co
verboapp.co.uk
verbocalifornia.org
verbonlimo.com
verboredwoodcity.org
verbosity.com
verbouwing-gouda.nl
verbouwing-rotterdam.nl
verbovskiwellness.com
verbum.com
vercator.com
vercauterenandassociates.com
vercetti.net
verd-ex.co
verdadesdelcovid.org
verdagy.com

verdahealthcare.com
verdal-teaterlag.no
verdalindustripark.no
verdalindustripark.smas.no
verdalmotorsenter.no
verdalnf.smas.no
verdanaliving.com
verdant-tech.com
verdant.co
verdant.copeland.com
verdant.customtemplatedwebsites.c
verdantandbright.co.uk
verdantcreationswv.com
verdantfit.com
verdantfrenchies.com
verdantheightsglobal.com
verdantinnovations.com
verdantisle.org.ky
verdantleaf.com
verdantplans.com
verdantplantstudio.com
verdantworldtravels.com
verdaraapartments.com
verdata.com
verdboligkreditt.no
verde-realty.com
verde.expert
verde.kendal.org
verdeacquahouse.it
verdeacquasuite.it
verdebuilders.com
verdebuildersaustin.com

verdecare.com
verdecommercial.com
verdecorecycling.com
verdefarms.com
verdeglobalcorporation.com
verdegoaero.com
verdehomeinc.com
verdeinc.ca
verdelab.com.au
verdemedia.com
verdeminerals.com
verdence.com
verdencefamily.com
verdenceocio.com
verdencepro.com
verdensbedstekollega.com
verdensendecamping.no
verdensteateret.no
verdepowersales.com
verderoofing.com
verdeshuttle.com
verdesources.com
verdesquare.com
verdetechag.com
verdetexas.com
verdex.com
verdicannabis.com
verdiclinicalresearch.com
verdict7.com
verdictvictory.com
verdierandco.com
verdigris-digital.com

verdigris.uk
verdigrisdigital.com
verdihotels.com
verdis.fi
verdisinvestment.com
verdisnw.com
verdiwealthmanagement.com
verdot-biotechnologies.com
verdotips2.com
verdtech.com
verdtek.com
verduciortho.com
verdugotool.com
verdugotool.net
verdugovalleywc.com
verdugoworks.com
verdunwalsh.com.au
verduredesignco.com
verdurehealthtraditions.com
verdurehouse.com
verduzcolaw.com
vereco.com.au
vered-berkovich-tsur.com
verede.com
vereenvacationrentals.com
vereenvacationrentalservices.com
veregy.com
verelancia.com
verenaatbedfordfalls.com
verenaatdelray.com
verenaatgilbert.com
verenaathilliard.com

verenaatlieander.com
verenaatthegien.com
verenaatthereserve.com
verenalippert.de
verenawilms.de
veretec.co.uk
verfides.com
verg-brooklyn.com
vergason.com
verge-fitness.com
verge.coach
verge2019.com
vergeconstruction.com.au
vergedc.com
vergedi.com
vergedoors.com
vergefund.com
vergegardencentre.co
vergehealth.com
vergelijkeenpolis.nl
vergennesah.com
vergent-am-dev.cclgroup.com
vergent-am-staging.cclgroup.com
vergent-am.ca
vergent-am.cclgroup.com
vergent-am.co.uk
vergent-am.com
vergent.co.uk
vergentam.com
vergentims.com
vergersdc.qc.ca
verges.fr

vergescientific.com
verhaalenhomes.com
verhalenplasticsurgery.com
verheylaw.com
verhoevengroup.co.nz
verhuisbedrijf-arnhem.nl
verhuurfotostudio.be
veriagroup.com
veriato.com
verica.io
vericast.com
vericastscholarship.com
verichek.net
verici.fuelvm.com
vericidx.com
vericlouds.com
vericormed.com
vericormedicalsystems.com
vericut.ca
veridanwealth.com
veriday.com
veridiabrands.com
veridianns.com
veridicon.com
veridium.app
veridiumid.app
veriests.com
verifactsauto.com
verifee.com
verifi.com
verificarepro.com
verification.debeersgroup.com

verificationauthority.com
verificationvault.net
verifconcrete.com
verifid.ac.uk
verifid.com.au
verifid.global
verified-labs.com
verified.africa
verified.csa-iot.org
verified.redcon1.com
verifiedcandidate.io
verifiedclinicaltrials.com
verifiedhomeservices.us
verifiedindustrialproperties.com
verifiedinside.com
verifiedmarketresearch.com
verifiedmeds.com
verifiedpm.com
verifiedpurchase.org
verifiedsearches.com
verifiedworks.com
verifigator.com
verifitec.com
verifoodapproved.com
veriforce.com
veriforcenetwork.com
veriform.ca
verify.friendlyfires.ca
verify.nutrex.com
verify.rph.nyc
verify.shockwatch.com
verify.theea.org

verify.trimtriberx.com
verifyandreport.org
verifycheckout.com
verifyday.com
verifydebtsolutions.fast-offer.com
verifydirect.biz
verifyglobalrisk.com
verifyisrael.com
verifyotp.live
verifypreforeclosureleads.com
verifytx.com
verifyvas.com
verigenics.com
veriglobesolutions.com
verihawk.com
verilyshop.com
verinovum.com
verintapacblog.com
veriohc.com
verioti.co
veriphyapp.com
veririse.com
veriscanai.com
veriskincare.com
verisma.com
verispromise.com
verisresidential.com
verissima.com
veristellinstitute.com
verisystems.io
verit.com
veritablevenues.com

veritadfinancialsolutions.com
veritage.ca
veritainc.com
veritas-foundation.com
veritas-immigration-law.mysites.io
veritas-innovations.com
veritas.adxleader.com
veritasaromatics.com
veritasartpictures.com
veritasbackstage.com
veritasbusinesslaw.com
veritascannabis.com
veritascareofmaine.com
veritasdataresearch.com
veritasdetox.com
veritasdevelopers.com
veritasenergy.com
veritasexperts.com
veritasfertility.com
veritasfunds.com
veritasimmigrationlaw.com
veritasimpact.org
veritasinvesting.com
veritasjournal.org
veritaslawfirmmarketing.com
veritasmarietta.com
veritasmediapro.com
veritasprepma.org
veritasprofessional.com
veritasrealestate.net
veritasrealtygroup.com
veritasri.com

veritasrm.com
veritassteel.com
veritassurgery.com
veritaswines.com
veritaswinestorage.com
verite.org
veritec.ai
veritech-security.com
veritedata.com
veriteepartners.com
veritenews.org
veriteresveratrol.com
veritexbank.com
veritext.ca
veritext.com
veritextpartners.com
veritextrecords.com
veritis.group
veritonic.com
veritphoto.ru
veritra.com
veritris.group
veritris.ltd
veritris.technology
veltrisgroup.com
veritrope.com
veritscope.com
verituity.com
verity-beverley.co.uk
verity.coolwick.com
verity340b.com
verityconstructionllc.com

20465

20466

verityconsult.com.au
verityconsulting.net
verityjet.com
veritypremiertravel.com
verityps.com
veritysansom.co.uk
verityscreening.com
veritysvillage.com
verityxr.com
veriushpo.com
verizon-augmented-engineering-acc
verjee-law.com
verkhivkerlab.chapman.edu
verkkokurssikone.fi
verkkokurssitehdas.fi
verkkolehti.rinkiin.fi
verkoop.selbyguard.com
verkoopfacturen.accountant
verkosvault.com
verkshotellet.no
verksted.dk
verlane.media
verlo.com
verlochicagoland.com
verloskundigensd.nl
verlosleep.com
vermahomes.com
vermairehaarlem.nl
vermatic.com
vermeerphoto.com
vermeers.ca
vermeerswholesale.ca

vermetdental.com
vermilionateastridge.com
vermilioncap.com
vermilionhilloa.com
vermilionoakranch.com
vermilionshell.com
vermilionshoresathleticclub.continer
vermilionvalleyfca.com
vermilionvalleyfca.org
vermill.io
vermillion-enterprises.com
vermillioncap.com
vermilliondental.com
vermillionsky.com
vermillionstudio.com
vermillionvetclinic.com
vermillionwealthmanagement.com
vermont-gtfs.org
vermont.burlingtoncareers.com
vermont.heart.org
vermontadoptivefamilies.com
vermontafterschool.org
vermontapples.org
vermontarborists.com
vermontbioenergy.com
vermontbiz2bizexpo.com
vermontcannabissolutions.com
vermontcap.org
vermontcarstops.com
vermontcbdgummies.net
vermontcommons.org
vermontenglishbulldogrescue.com

20467

20468

vermontevaporator.com
vermontevchargers.com
vermontfestivalofloois.com
vermontframes.com
vermontgardencare.com
vermontgiftbarn.com
vermonthardwoods.com
vermonthousingsolutions.com
vermonthuts.org
vermonticannoli.com
vermontintegratedarchitecture.com
vermontjournal.com
vermontkidscode.com
vermontlube.jastmediaclients.com
vermontmassagece.com
vermontmealwormfarm.com
vermontmusicawards.com
vermontnaturalcoatings.com
vermontpaintcraftsmen.com
vermontplankflooring.com
vermontplastics.com
vermontponds.com
vermontpuremaplesyrup.com
vermontrealestate.com
vermontregenerative.com
vermontregenerativemedicine.com
vermontrestaurantweek.com
vermontretractablescreens.com
vermontriverconservancy.org
vermontsef.com
vermontsilc.org
vermontslateco.com

20469

vermontsportandfitness.com
vermontstate.edu
vermonttgc.org
vermonttimberframes.com
vermonttourismnetwork.com
vermontvets.com
vermontwholesalelumber.com
vermost.com
vermox.au
vermox.co.nz
vermox.com.au
verna.com
vernalaw.com
vernales.com
vernallentire.com
vernalproshop.com
vernapopinsurance.com
vernavalencia.com
vernavelin.com
vernay.com
vernbender.com
vernedalemons.com
vernemurray.me
vernerconstruction.com
vernerfamilyclydesdales.com
vernewellness.com
vernforeldre.no
vernicearmour.com
vernickandopalhearingcenter.com
vernier.net
vernier.science
vernier.us

20470

verniercanada.ca
vernijura.fr
vernitaxlaw.com
vernlewis.com
vernoakley.com
vernon-jewelers.com
vernon-legal.com
vernon-lofts.com
vernon-recruiting.com
vernon-sal.com
vernon.dk
vernon.graphics
vernonassessor.org
vernoncompany.com
vernondentalarts.com
vernondentalexcellence.com
vernongraphics.co
vernongraphics.com
vernongraphicssolutions.com
vernonhc.com
vernonheating.com
vernonhillsvillage.com
vernoninsuranceutah.com
vernonmews.com
vernonmuseum.ca
vernonparksurgery.co.uk
vernonschoolhouse.com
vernonstading.com
vernonvipers.com
vernonwaldrep.com
vernonwhaley.com
vernovis.com

20471

vernsteinartandframe.com
verobeachchiropractic.com
verobeachclayshooting.com
verobeachinjurylaw.com
verobeachneurology.com
verobeachnutrition.com
verobigshots.com
verobowl.com
verobuilt.com
verocel.com
verodental.com
verofitnessonline.com
verogy.com
verohealthcare.com
veroheritagecarpentry.com
veroinsure.com
verojunior.com.au
verokampus.fi
veronacourt.com
veronaintour.com
veronanailsbar.com
veronaplasticpackaging.com
veronbice.com
veronicaabuzeid.com.au
veronicacisneros.org
veronicacole.com
veronicacook.com
veronicagoodrich.com
veronicajoyevents.com
veronicakatherinephotos.com
veronicakedwards.com
veronicalola.com

20472

veronicamckenzie.com
veronicaorb.com
veronicapadron.com
veronicaroseplanning.com
veronicas-cleaning.com
veronicasellshouston.com
veronicasongorealestate.net
veronicautschig.com
veronicawohlgemuth.com
veronicawrobinson.com
veronikajoy.co.uk
veronikapaluch.com
veronikasamu.com
veronikaspeaks.com
veronikazdesigns.com
veroniqa.ai
veroniquelorre.com
veroniqueposselt.ch
veroniquepotvinkathleenpitt.com
veropay.com
veros.com
verosbiologics.com
veroscreening.com
verosebastian.com
verosfms.com
veroshield.com
veroshow.com
verostix.com
verosummit.com
verotackle.com
verowater.com
verowatersports.com

20473

verplankfoundation.com
verra.829dev.com
verra.829stage.com
verra.org
verracy.com
verranoparkaz.com
verranorthfl.com
verras-law.com
verraspediatrics.com
verrazanofloring.com
verrazanorotaryclub.com
verreao.com
verredemer.ie
verrents.com
verricapharmaceuticals.com
versaadvisory.com
versaadvisory.com.au
versability.org
versachem.com
versaclimber.com
versaconinc.com
versaconks.com
versacorphomes.ca
versadock.se
versafabcorp.com
versafitness.online
versaguis.com
versailles-vermeersch.be
versaillesballroom.com
versailleselectricalservices.com
versaillesfamilydentistry.com
versahair.mysites.io

20474

versaliapizza.com
versalift-east.com
versalift-northwest.com
versalift-southwest.com
versalift.com
versaliftforkliftrental.com
versalpartners.com
versamet.ca
versamet.com
versamet.net
versamet.org
versametroyalties.ca
versametroyalties.com
versametroyalties.net
versametroyalties.org
versana.io
versanophotography.com
versant.org
versantflooring.com
versantfloors.com
versanthealth.com
versanthealthinternational.com
versantlearning.com
versantlearningsolutions.com
versantusacademy.co.uk
versapro360.com
versapilley.com
versarake.com
versasalon.com
versatech1.com
versatech1.com
versatechinc.com

20475

versatechpm.com
versatel.io
versatile-2024.wr.ardent.dev
versatileaitools.com
versatiledent.com
versatiledesignstudio.com
versatileinnovationsllc.com
versatilelemon.com
versatilemarketdiscounts.com
versatilemechanics.com
versatilemotors.com
versatileperformancetraining.com
versatileroofing.net
versatileroofingsystems.com
versatilescientific.com
versatilesurfaces.com
versatilevinegar.org
versatilitystaffing.com
versatilitytravel.com
versatoolconstruction.com
versatozapatos.com
versatrust.azure.kla.group
versatrust.com
versatrust.kla.group
versaturf.com
versatylecreative.com
versatyledesign.com
verse.ai
verse.inc
verse.io
verseitt.com
verselegal.com

20476

verselets.com
versemortgages.com
versent.com.au
versentia.com
verseo.de
versequeenscliff.com.au
versesight.com
versicaregroup.com
versicherox.de
versifi.io
versifitrading.io
version1.com
version1.gg
version47.com
versioncx.com
versionone.vc
versionxsolutions.com
versiopay.com
versique.com
versity.com
versityinvest.com
versityinvestments.com
versityreit.com
verslun.valur.is
verso.de
verso.kushki.com
versoarms.com
versoenterprises.com
versoim.com
versomicrobrasserie.com
versoriaonline.com
versorivernorth.com

versoverde.it
versovision.com
versowealthgroup.com
versowm.com
verspergate.com
verstandigfamilyfoundation.org
verstaresearch.com
verstarkt.com
versteegboomverzorging.mysites.io
versteegboomverzorging.nl
versteh-bar.ch
verstehbar.ch
vert-kakaako.com
verta-assurantien.nl
vertaclean.com
vertairsolutions.com
vertavahealth.com
vertavahealthmassachusetts.com
vertavahealthmississippi.com
vertavahealthohio.com
vertavahealthtennessee.com
vertavahealthtexas.com
vertavance.com
vertebrae.com
vertechselectric.com
vertechswireless.com
vertek.com
vertex.com.cn
vertex.volanosoftware.com
vertexalliance.com
vertexcapitalcorp.com
vertexdigitalco.com

vertexdownhole.com
vertexgc.com
vertexlawyer.com
vertexlogic.ca
vertexpm.com.au
vertexray.com
vertexresearch.com
vertexresearchgroup.com
vertexroofingslc.com
vertexsecurity.com
vertexsystems.com
vertextowers.com
vertexwireless.com
verthemakers.com
verthermia.com
verti-drain.us
vertica.com.au
vertica.linchpin.dev
vertical-earth.com
vertical-forestry.com
vertical-house.com
vertical-web.com
vertical.com
vertical.marketing
vertical23.com
verticalaccess.ca
verticalacresfarm.com
verticalagri.com
verticalchimney.com
verticalcipp.com
verticalcluster.com
verticaldev.com

verticaldevelopment.com
verticaldreams.com
verticalelegance.com
verticalendeavors.com
verticalforestrydesign.com
verticalgrowthalliance.com
verticalharvest.org
verticalharvestfarm.com
verticalharvestfarmers.com
verticalharvestfarms.com
verticalharvestjackson.com
verticalhq.ca
verticalincorporated.com
verticalinsight.com
verticalinsure.com
verticallessons.com
verticallifechurch.org
verticallifemag.com
verticallifemag.com.au
verticallimitfitness.com
verticallogisticsllc.com
verticallybuilt.com
verticalmarketing.net
verticalmediagrp.com
verticalmind.show
verticalmove.com
verticalpartners.io
verticalprofits.com
verticalptohio.com
verticalpre.com
verticalresponse.com
verticalrisk.com

verticalsolarsolutions.com
verticalsolutionsaz.com
verticalsquirrel.com
verticaltampabay.com
verticalventures.co
verticalventures.com
verticalvision.co
verticalwebmedia.com
verticalworksinc.com
verticeski.co.uk
verticeski.com
verticrop.ca
verticrop.com
vertify.com
vertigo.la
vertigocoffee.com
vertigomag.co.uk
vertigoresearch.fr
vertigotreatmentreport.com
vertigoventures.com
vertika.au
vertikal.com.sv
vertikal6.networkadvisorygroup.com
vertikalcloud.com
vertikalcompany.com
vertiqul.nl
vertiqul.com
vertisystem.com
vertivine.com
vertix.com
vertoeducation.org
vertofund.org

vertokitchens.com.au
vertpaleo.org
vertreesheadache.com
vertruedental.com
vertruewhitening.com
vertual.co.uk
vertumni.com
vertunlimited.com
vertusassetmanagement.net
vertxpartners.org
vertzmarketing.com
verulamschool.co.uk
verumfitness.com
verumpartnership.com
veruscapitalmanagement.com
veruschiro.com
verusconstruction.com
verusconsulting.net
veruscref.com
verusdesign.org
verusen.com
verusgpllc.com
verusinsuranceagency.com
veruskayaks.com
verusllc.com
verusresearch.net
vervaekefoundation.org
vervality.com
vervate.com
verve.com
verveacu.com
verveandvigor.com

20481                                              20482

verveannarbor.com
vervecalculator.com
vervecloud.com
vervecocktails.com
vervecommunity.org
vervecounselling.ca
vervedesignllc.com
verveeventco.com
vervehc.com
vervehome.io
vervehomefurnishings.com
verveindustrial.com
verveintegrative.com
verveinvisalign.com
verveit.com
verveliveagency.com
vervemadison.com
vervemobile.net
vervemotion.com
verveoncottontree.com
verveoncottontree.com.au
verveortho.com
vervesearch.com
verveservicesllc.com
vervetechnologies.com
vervetheagency.com
vervevirginiabeach.com
vervewebdesign.com
vervewestlafayette.com
vervewireless.net
vervo.city
vervocity.io

verwaiste-eltern-aachen.de
verwaterusa.com
verwerten-statt-deponieren.de
verwijzers.aafje.nl
very-inc.com
veryconnect.com
veryconnect.de
veryeasy.com
veryenglish.com
veryfine.com
verygoodhats.com
verygoodlocalseo.com
verylazy.com
verylikecreative.com
verylocal.com
verymerrydinner.com
verymerrymartin.com
verypinkrun.ie
verypossible.com
veryre.com
veryrecords.com
verysincerelyme.com
verytechnology.com
verytus.com
veryviv.com
verzeichnis.tiny-houses.de
verzekershop.nl
verzuimassist.nl
verzuimwijzer.nl
ves-artex.com
ves.com
vesa.org

20483                                              20484

vesag-immo.ch
vesag-immobilien.ch
vesag.ch
vesagimmo.ch
vesagimmobilien.ch
vesahealth.com
vesaliustrust.org
vesanique.au
vesanique.com
vesanique.com.au
vesasaber.cat
vesciomfg.com
vescogroup.com
vesdfw.com
veselakrava.cz
vesenaz137.ch
veseywalker.com
veshiring.com
vesigen.com
vesirakennus.fi
veslsolutions.tech
vesmir.com
vesnade3ign.com
vesnadesignstudio.com
vesnahrsto.com
veson.com
vespa.paradin.me
vespaclub.uk
vespahairdesign.com
vespapizzeria.com
vesper.finance
vesperatx.com

vespercondosatx.com
vesperdigitalmarketing.com
vesperenergy.com
vespergroup.co.uk
vesperhomes.com
vespermedical.com
vesperosa.com
vesperwebdesigns.com
vesselarchitects.co.uk
vesselind.com
vessellawfirm.com
vesselofloves.com
vesselpilates.com
vesselprofab.com
vesselsforlove.com
vesselsofchange.com
vesselsplumbing.com
vesselstudios.com
vesselsvalue.com
vesseltattoo.com
vesselyielded.com
vest-industrivask.no
vesta-go.com
vesta-haus.ch
vesta.net
vestaconsultants.ca
vestacustom.com
vestadraperyhardware.com
vestafields.com
vestaforyou.com
vestahomestead.com
vestalyouthfootball.com

vestaprojekt.ch
vestapropertypro.com
vestapropertyservices.com
vestarcapital.com
vestastoves.co.uk
vestatile.com
vestaviaplace.com
vestavind-svejo.no
vestbo.no
vestbris.no
vestbroyteutstyr.no
vestcred.com
vested.ventures
vestedacademics.com
vestedmfo.com
vestedvoyage.com
vestervaenget.dk
vestfold-brannteknikk.no
vestia.ch
vestiaadvisors.com
vestible.co
vestibularatlanta.com
vestibularfirst.com
vestibularmigraine.co.uk
vestibulon.espm.edu.br
vestidd.com
vestigeview.com
vestigomacau.net
vestingaz.com
vestismfg.com
vestissystems.com
vestlandinnvandrerrad.no

vestljaborettslag.no
vestmarbht.no
vestmaskinas.no
vestnesbygg.no
vestnestrafikkskole.no
vestnownotes.com
vestopr.com
vestorcapital.com
vestra.com.au
vestraliving.com
vestrata.com
vestratek.rs
vestraworkspace.com.au
vestrumenga.no
vestryotr.com
vestudiocork.ie
vestuvesitaljioje.lt
vesuvio.co.uk
vet-connections.com
vet-etc.com
vet-kem.com
vet-sentry.com
vet-teams.com
vet-tech.co.uk
vet.atmc.edu.au
vet.functionalnutriments.com
vet.uga.edu
vet1.com.au
vet2pet.com
vetadryl.com
vetadvisorsinc.com
vetaffiliate.com

vetagourahills.com
vetainvestmentpartners.com
vetamc.com
vetanatomists.org
vetanesthesiaspecialists.com
vetassociatesnb.com
vetatrichardson.com
vetbilling.com
vetbiz.com
vetbloom.com
vetbooks.com
vetbulancecc.com
vetburlingtonon.ca
vetbytes.co.uk
vetcardio.vet
vetcareanywhere.com
vetcarebelmont.com
vetcaredenver.com
vetcarehosp.com
vetcareoregon.org
vetcares.org
vetcareshomefurnishings.org
vetcarevets.co.nz
vetcarrollton.com
vetcbd.com
vetcbdhemp.com
vetcentre.com.au
vetcicero.com
vetcircle.ca
vetclaims.net
vetclinicofmb.com
vetconnection.org

vetconny.com
vetcorfranchising.com
vetcorservices.com
vetcot.org
vetcross.com.au
vetcultureconsulting.com
vetdashpetcare.com
vetdayton.com
vetdefender.com
vetdietselector.mycovetrus.com
vetdigitalpro.com
vetdojo.com
vetdrgower.com
vetechauto.com
vetechpayments.com
veternergency.be
veteranadviser.com
veteranair.com
veteranairsarasota.com
veteranbenefit.life
veterandigitallegacy.com
veterandisabilities.com
veterandonationnetwork.com
veterandonationnetwork.org
veterandonationsnetwork.com
veterandonationsnetwork.org
veterandoor.com
veterandrainandsewer.com
veteranetwork.net
veteranfenceandyard.com
veteranfocus.com
veteraninvestmentplanning.com

20489

20490

veteranip.com
veteranjunkremoval.com
veteranlaunch.org
veteranlendingresources.com
veteranmortgagesolutions.com
veteranmoterveteran.no
veteranoutreach.com
veteranradon.com
veteranratings.com
veteranroofingsystems.com
veterans-alliance.com
veterans-coaching.tamu.edu
veterans.choctawnation.com
veterans.dev.utah.gov
veterans.goodwillsv.org
veterans.heraldtribune.com
veterans.lawampm.com
veterans.n2co.com
veterans.perkinslawtalk.com
veterans.sou.edu
veterans.stage.utah.gov
veterans.swccd.edu
veterans.utah.gov
veterans.warriorsheart.com
veteransactiongroup.com
veteransairlift.org
veteransairport.com
veteransanglingalliance.com
veteransanglingalliance.org
veteransatwork.org
veteransbenefitsbanking.org
veteranscarpet.com

veteranscenter.org
veteransclaimhelp.com
veteransdeckandfence.com
veteransdisabilityguide.com
veteransdisabilityinfo.com
veteransdonationnetwork.com
veteransdonationnetwork.org
veteranseducationsource.com
veteransengineering.net
veteransfightingforukraine.org
veteransfirstiv.com
veteransfocus.com
veteransforhousing.org
veteransgardens.com
veteransguide.org
veteranshearingloss.org
veteransheating.theedemo.com
veteranshelpgroup.com
veteranshelplineusa.com
veteranshvac.com
veteransinc.org
veteransinclusionproject.org
veteransincrisis.org
veteransjudousa.com
veteranslawoffice.com
veteranslendinggroup.com
veteranslifeinsuranceplans.com
veteransmedicalmalpractice.net
veteransmemorial.northeastern.edu
veteransmemorialbuilding.com
veteransmemorialreef.net
veteransmj.com

20491

20492

veteransmortgagesource.com
veteransmovetogether.com
veteransnavigationcenter.org
veteransofdentoncounty.com
veteransofdentoncounty.org
veteranssparkfamilydentistry.com
veteranspridepest.com
veteransrealtygroup.com
veteransrealtyofsouthflorida.net
veteransresourceteam.org
veteranssecuritygrouplic.com
veteranssecuritygrouplic.net
veteransstoryhour.org
veteranssupportcoalition.com
veteranssupportcommission.com
veteranssurgicalsupplies.com
veteransterrace.com
veteranstoolkit.com
veteranstoolkit.org
veteranstransition.co.uk
veteranstransitionsupport.org
veteransvoice.org
veteransvoiceofamerica.com
veteransvoiceofamerica.org
veterantv.com
veteranvoicesofamerica.com
veteranvoicesofamerica.org
vetericyn.com
vetericynvf.com
veterinaerslettebo.no
veterinairebol.be
veterinairejournet.ca

veterinara.nu
veterinarians.com
veterinariantoday.com
veterinary-solutions.com
veterinary.moda
veterinaryalternatives.com
veterinaryanalytics.com
veterinaryanalytics.net
veterinaryarchitectureunleashed.con
veterinarybusinessadvisors.com
veterinarycannabissociety.org
veterinarycarecenterofrichmond.con
veterinaryclassifiedads.com
veterinaryclinicofpearland.com
veterinarydental.com
veterinarydentistry.org
veterinaryemergencyclinic.com
veterinaryemergencyservices.com
veterinaryhope.org
veterinaryinstrumentation.com
veterinaryjobsmarketplace.co.uk
veterinaryjobsmarketplace.com
veterinaryjobsmarketplace.com.au
veterinarykineticsrehab.com
veterinarylocumotion.com
veterinarymasterclass.com
veterinarymedicalcenterwoodlandhill
veterinarymoda.com
veterinarynurse.org
veterinarypharmaceuticalsolutions.c
veterinarypracticemarketplace.com
veterinarypracticepartners.com

20493

20494

veterinaryrealestate.com
veterinaryskinandear.com
veterinaryspecialties.com
veterinaryunited.com
veterinarywellbeingbuddy.com
vetfinancialsummit.com
vetfirstinc.com
vetgallowayoh.com
vetgenpharmaceuticals.com
vetgenus.com
vetgirlontherun.com
vethammond.com
vethanlaw.com
vethealthcenter.com
vethomeownership.com
vethomeownership.org
vethub3134.com.au
vetigraph.co.uk
vetindustrial.com
vetiqpetcare.com
vetique.com
vetjetpartners.com
vetkaleidoscope.com.au
vetkem.com
vetkem.vet
vetlandmedical.com
vetlead.com
vetlifeinballarat.com.au
vetlifeplanning.com
vetlifeproducts.com
vetlirn.org
vetlogic.co

vetmab.bio
vetmacs.com.au
vetmarketing.io
vetmarlborough.co.nz
vetmeasure.com
vetmed.tamu.edu
vetmedbiosci.colostate.edu
vetmedcenterslc.com
vetmedcenterslidell.com
vetmedhospital.com
vetmentorsolutions.com
vetmuseum.org
vetnexus.com
vetnursingconference.info
veto-usa.com
vetoedc.com
vetoncology.ca
vetopropac.com
vetoselfportal.vetopropac.com
vetotools.com
vetousa.com
vetovalleyfarms.com
vetoxygene.com
vetpartners.com
vetpaw.org
vetpetjobs.com
vetpetjobs.com.au
vetpetjobs.uk
vetplano.com
vetpracticepartners.com
vetproductsonline.co.za
vetranch.net

20495

20496

| |
|---|
| vetrano.com |
| vetras.com |
| vetredlands.com |
| vetrehabcenter.com |
| vetrelief.ie |
| vetresourcegroup.com |
| vetrevision.com |
| vetricloudsolutions.com |
| vetricucina.com |
| vetricucinalv.com |
| vetriglass.com |
| vetrimaxproducts.com |
| vetrivelcatering.com |
| vetrivelenterprises.com |
| vetroartglass.com |
| vetroc.com |
| vetroofing.com |
| vetrx.vet |
| vets.lumenpro.com |
| vetsalesconsulting.com |
| vetscampmn.org |
| vetschoiceroofing.com |
| vetschoolbound.org |
| vetschoolsuccess.com |
| vetscolumbia.com |
| vetsconnect.com |
| vetsconnect.org |
| vetscoop.com |
| vetscount.com |
| vetscount.net |
| vetscount.org |
| vetscountsos.org |

20497

| |
|---|
| vetsdigital.com |
| vetservicesandsupplies.com |
| vetsewer.com |
| vetsforever.com |
| vetsforevergov.com |
| vetsfsac.com |
| vetsguardian.com |
| vetsmemorialedh.org |
| vetsmovejunk.com |
| vetsmuseum.org |
| vetsnowveterinaryurgentcare.com |
| vetsofacadiana.com |
| vetsoftherockies.com |
| vetsonmain.ca |
| vetsonthehudson.com |
| vetsontheriver.com.au |
| vetsource.co.uk |
| vetsource.com |
| vetsource.net |
| vetsource.pharmacy |
| vetsourcecms.pharmacy |
| vetsourceondemand.com |
| vetsourceweb.com |
| vetsourceweb.pharmacy |
| vetsoutdoors.org |
| vetsoutoftherough.org |
| vetsown.com.au |
| vetspanel.net |
| vetspanel.org |
| vetspecialtiesatthelake.com |
| vetsquest.com |
| vetsrecover.com |

20498

| |
|---|
| vetsrecover.org |
| vetssimaging.com |
| vetstaffconnection.com |
| vetstarmn.org |
| vetsteinlawgroup.com |
| vetstocatsva.com |
| vetstores.com |
| vetstoria.com |
| vetstownhall.org |
| vetstreet.com |
| vetsuccess.co.uk |
| vetsuccess.com |
| vetsuccess.pet |
| vetsuccessinc.com |
| vetsummit.com |
| vetsurgicalspecialist.com |
| vetsurgicare.com |
| vettadesigns.com |
| vettaracquetsportswest.gotennissou... |
| vettasports.com |
| vettechcolleges.com |
| vettechpayments.com |
| vetted-care.com |
| vetted-ventures.com |
| vettedd.org |
| vettedgear.com |
| vettedgoods.co.uk |
| vettedhc.com |
| vettedvc.com |
| vetterbuilthomes.ca |
| vetterdentalfargo.com |
| vetterling.net |

20499

| |
|---|
| vetterselectric.com |
| vetterseniorliving.com |
| vetterseniorlivinghomehealth.com |
| vetting.jfk4.nyc |
| vettoday.com |
| vettoleo.com |
| vettstravelonline.com |
| vetty.co |
| veturgentcare.com |
| veturgentcarehtx.com |
| vetustglobal.com |
| vetvacatione.com |
| vetvoicefoundation.org |
| vetworxpetcare.com |
| vetxpress.com |
| vetzone.com.au |
| veuconsulting.com |
| veurr.com.au |
| vev.media |
| vevanfoods.com |
| vevaydental.ie |
| veven.no |
| veventa.com |
| veviapp.fi |
| vevig-clone.com |
| vevig.com |
| vewealthmanagement.com |
| vexaservices.com |
| vexasoftware.com |
| vexceldata.com |
| vexdata.io |
| vexday.com |

20500

vexillumconsulting.com
vexteo.com
vexusjv.com
vexxana.com
veyahomes.co.uk
veyalaluz.com
veyo.com
veyrasconsulting.com
veyron.com
veyronglobal.com
vezlafoods.com.au
vf-law.com
vfa.myassociationdirectory.com
vfa.mynewscenter.org
vfa.usc.edu
vfacts.com
vfafnc.com
vfairs.com
vfalearning.vic.edu.au
vfamilyoffices.com
vfb-clubrestaurant.de
vfc-engineering.com
vfc-vr.org
vfca.us
vfcadvisors.com
vfcce.org
vfcgal.org
vfctampabay.org
vfddirect.com
vff.org.au
vffcmh.org
vffotografie.nl

vfg.se
vfgnet.com
vfgnys.com
vfgrep.com
vfhc.com
vfhousing.org.au
vfininsurance.com
vfipubs.ie
vfipumps.com
vfischerconsulting.com
vfitbelts.com
vfkh.org
vfmc.vic.gov.au
vfmcneil.com
vfminutemen.com
vfmotoren.be
vfnhp.com
vfnlaw.com
vforce.virtualinc.com
vforce.virtualincdev.com
vforge.com
vformationcorp.com
vfp-consulting.com
vfp.org
vfp.us
vfs.aero
vfsfunding.com
vfsworks.com
vftes.com
vfunction.com
vfvalidation.org
vfvascularcenter.com

20501

20502

vfw2199.org
vfw2446.org
vfw3d.com
vfw5035.net
vfw5408.org
vfw764.org
vfw7764.com
vfwinsurance.com
vfwpost6495levittown.org
vfx.works.projectviewroom.com
vfxcamdb.com
vfxer.com
vfxsociety.ca
vfxstudy.com
vfxvancouver.com
vgacademy.vetsguardian.com
vgagroup.com
vgahemorrhoidtreatment.com
vgallenrehab.com
vgan.tech
vgathletics.com
vgbz.ch
vgc.ca
vgcc.edu
vgcgolfcarts.com
vgcgroup.co.uk
vgct.nl
vgdentistry.com
vgfmanagement.com
vgfriscorehab.com
vghkennels.com
vghq.net

vgiholdings.com
vglm.org
vgloballtd.com
vgn.tips
vgo-culemborg.nl
vgoodfind.com
vgoptionscatalog.com
vgorlawfirm.com
vgroup-van.com
vgroupholding.sg
vgroupinternational.com
vgsjob.org
vgsvt.com
vgt.com.mt
vgt.mt
vgusa.com
vgvirgingordavillarentals.com
vgvrbvi.com
vgw.co
vgwellness.com
vgwtc.frontstreetmgmt.com
vha4health.com
vhaareyna.com
vhab.com
vhah.com
vhal.org
vhavets.com
vhaway.com
vhbeer.com
vhca.net
vhca.org
vhci.net

20503

20504

vhcompanies.com
vhconstructionplumbing.com
vhcp.com
vheip.org
vhfc.org
vhfmag.com
vhg.no
vhgcregroup.com
vhh.law
vhha.com
vhhdev.contentpilot.net
vhhome.org
vhhs.ie
vhhstaging.contentpilot.net
vhicharacters.com
vhlblog.vistahigherlearning.com
vhilaw.com
vhmdx.com.au
vhmshop.com
vhnd.com
vhor.vet
vhotel.se
vhparksandrec.com
vhpelions.au
vhpelions.org.au
vhrillinois.com
vhsbeveiliging.nl
vhsfletchers.co.uk
vhsstl.com
vhtcx.com
vhtx.news
vhub360.com

vhvct.com
vhvct.org
vhvet.com
vhvlaw.com
vhwelfit.com
vhydowe.care
vi-appen.no
vi-cas.com
vi-ta.org
vi.9marks.org
vi.co
via-maailma.fi
via-tech-corp.com
via-vacations.com
via.com.tw
via.serviam.org
via.tools
via21partments.com
viaai.com
viab.org
viabellasalonaz.com
viabellaventures.com
viabellissima.com
viableedu.co
viableevnts.com
viableinc.org
viableintel.com
viablekratom.com
viablemedicalsolutions.com
viablemkts.com
viablepaths.com
viablepeoplesolutions.com

20505

20506

viablepower.com
viabuff.com
viacantus.com
viacaojaua.com.br
viacaoregional.com.br
viacaoriodoce.com.br
viacaoteresopolis.com.br
viacaoultra.com.br
viacapitaleelite.immo
viaclinic.co.uk
viacolorado.org
viacom.zagdistro.com
viaconnect.de
viaconnectionlive.com
viaconsultants.com
viacoustics.com
viacry.com
viada-insurance.com
viaday.com
viaday.fi
viadeli.fi
viadesignlabs.com
viadynamics.com
viaelegante.com
viaembedded.com
viaenergysolutions.com
viaestrela.com
viaexmachina.com
viafa.com
viaferrataengineering.com
viaformarketing.com
viafoura.com

viafouratimes.com
viaggiodigital.com
viaggiotravels.com
viaggiowinery.com
viagiotech.com
viagra.co.nz
viagraces.com
viaheartproject.org
viainfo.net
viaitalia.com
viaitaliantable.com
viajaenbuenasmanos.com
viajandoconvero.com
viajantes.hurb.com
viajantesdobem.com.br
viajarcomadolescentes.com.br
viajarcomcriancas.com.br
viajarenverde.com
viajarpelomundo.com.br
viajerosadventures.com
viajescminas.com.br
viajexcaret.mexicodesconocido.com
viajur.sk
viakompaso.com
viakoo.com
vialabs-hubrtp.com
vialabsathubrtp.com
vialabshubrtp.com
vialase.com
vialibri.net
vialink.org
vialto.com

20507

20508

| |
|---|
| vialto10dev.sbx.world |
| vialto10staging.sbx.world |
| vialtoamzdev.sbx.world |
| vialtoaustriadev.sbx.world |
| vialtopartners.com |
| viamaailma.com |
| viamax.com |
| viamedia.co.nz |
| viamediatv.com |
| viamedica-international.com |
| viamedmassage.com |
| viamfec.com |
| viamobile.org |
| viamobile360.com |
| viamonteliving.org |
| viamotors.com |
| viamundispirits.com |
| vianacleaningservices.com |
| vianapoliexpress.com |
| viandesaaaadomicile.com |
| vianjengineering.com |
| viankamedispa.com |
| vianneycollege.org.au |
| vianops.ai |
| vianova.fi |
| viantenm.org |
| viantmedical.com |
| vianueva.fi |
| viaonecre.com |
| viaorg.uk |
| viapartnership.com |
| viapath.com |

| |
|---|
| viapath.grafik-stage.io |
| viapathfoundation.org |
| viaperspective.com |
| viaquesthospice.com |
| viaquestinc.com |
| viaquestinsurance.com |
| viarenewables.com |
| viaruns-laax.ch |
| viasabra.com |
| viasanocounseling.com |
| viasava.com |
| viascarrental.com |
| viasherwood.com |
| viaspain.es |
| viaspartners.com |
| viaspire.com |
| viasub.co |
| viasysclinical.com |
| viasyscs.com |
| viasyshc.eu |
| viasysoverread.com |
| viataaesthetics.co.uk |
| viatech.ai |
| viatech.co.jp |
| viatech.com |
| viatech.com.tw |
| viatechcablesolutions.com |
| viatechnik.com |
| viateq.com |
| viathermtherapy.com |
| viatorcoffeeco.com |
| viatransforma.ai |

20509

20510

| |
|---|
| viatraveldeals.com |
| viatrisacademy.nl |
| viatrm.com |
| viaustralia.com.au |
| viavenetocoralgables.com |
| viavenetohaircutters.com |
| viaverde.ag |
| viaverdememorycare.com |
| viavi.com |
| viavid.com |
| viaviente.com |
| viavillanis.com |
| viavisionary.com |
| viavitrine.com |
| viazi.io |
| vibacsan.co.za |
| vibe-seo.com |
| vibe-spaces.com |
| vibe.ezuce.com |
| vibe.imaginalmarketing.net |
| vibeartisanmarkets.com |
| vibecalifornia.com |
| vibecapfund.com |
| vibecheck.empowerk12.org |
| vibecheer.com |
| vibecoffee.com.au |
| vibeconstruct.co.uk |
| vibecounselling.ca |
| vibecoworks.com |
| vibedancestudio.com |
| vibedayspasalon.org |
| vibedrinks.co.nz |

| |
|---|
| vibefitness.org |
| vibeflicks.com |
| vibefremont.com |
| vibefundcap.com |
| vibefundingcap.com |
| vibegroup.com.au |
| vibehigh.ca |
| vibeiq.com |
| vibelighting.com.au |
| vibeloops.net |
| vibelyventures.com |
| vibemanchester.com |
| vibemke.com |
| vibemusicproductions.com |
| vibenotvape.com |
| vibepb.com |
| vibepoetry.com |
| vibeporter.com |
| vibeproperty.com.au |
| vibesdwatersports.com |
| vibeseo.com |
| vibeset.com |
| vibesimmaculate.com |
| vibesplaza.com |
| vibesyoga.com |
| vibethink.com |
| vibetribee.com |
| vibeviews.com |
| vibewell.life |
| vibewellyogafestival.com |
| vibility.com |
| vibomusic.com |

20511

20512

| |
|---|
| viborgungdomsskole.dk |
| vibot.fi |
| vibra-tite.com |
| vibra.com |
| vibrakone.com |
| vibranceclinic.ca |
| vibrancefamilyhealth.com |
| vibranceforlife.org |
| vibrancemedispa.com |
| vibrancemedspa.com |
| vibrancyom.com |
| vibrancyex.com |
| vibrant-living.ca |
| vibrant-smiles.dds.deals |
| vibrant-voyages.com |
| vibrantalmostvegan.com |
| vibrantar.org |
| vibrantassisted.com |
| vibrantbiomed.com |
| vibrantbroadband.com |
| vibrantchiropractic.net |
| vibrantchurch.net |
| vibrantcommunities.com |
| vibrantculture.com |
| vibrantdbhcon.org |
| vibrantdoc.com |
| vibrantfaith.org |
| vibrantfour.com |
| vibrantfuturesmi.org |
| vibrantgfx.com |
| vibranthappywomen.com |
| vibranthealthcenter.com |

| |
|---|
| vibranthealthkc.org |
| vibranthearing.com |
| vibranthopecounselling.ca |
| vibrantimage.com |
| vibrantjourneycounseling.com |
| vibrantlifeseniorliving.com |
| vibrantlifevisuals.com |
| vibrantlivinghome.org |
| vibrantlylive.com |
| vibrantmamawellness.com |
| vibrantmethod.com |
| vibrantnaturalmedicine.com |
| vibrantneo.org |
| vibrantnutrition2024-2.mysites.io |
| vibrantnutrition2024.mysites.io |
| vibrantoccasionscatering.com |
| vibrantpathmarketing.com |
| vibrantpittsburgh.org |
| vibrantpower.com |
| vibrantrejuvenation.com |
| vibrantroof.com |
| vibrantsmiles.net |
| vibranttable.com |
| vibranttamilnadu.com |
| vibranttesting.com |
| vibrantvending.com |
| vibrantvoices.ca |
| vibrantvue.com |
| vibrantweightloss.com |
| vibrantwtr.com |
| vibrantz.com |
| vibratingfeeders.com |

| |
|---|
| vibrationaltravel.com |
| vibrationanalysissolutions.com |
| vibratite.com |
| vibratite.mx |
| vibratorguiden.dk |
| vibratorguru.com |
| vibro-acoustics.com |
| vibroluxe.com |
| vibromatic.net |
| vibronyx.com |
| vibs310.com |
| vibyaderant.com |
| vibyggervestland.no |
| vibypotatis.se |
| vic-fleet.de |
| vic.cfmeustaging.com |
| vic.vetnostics.com.au |
| vicalex.net |
| vicalexbehavioralhealth.com |
| vicalinteriors.com |
| vicandsasha.com |
| vicandsonsfuelco.com |
| vicano.com |
| vicaragepark.com |
| vicarahoa.com |
| vicarehealth.com |
| vicarious.com |
| vicary.com |
| vicbagban.com.au |
| vicbeasleyjr.com |
| vicc.company |
| viccfmeu.rendr.dev |

| |
|---|
| vice-burger.com |
| viceautomotive.com |
| viceinsurance.com |
| vicemediagroup.com |
| vicemotorcycles.co.uk |
| vicemotorcycles.com |
| vicentiusthomas.com |
| viceroycondosbrickellmiami.com |
| viceroydesigns.com |
| viceroyinvestmentadvisors.com |
| viceshield.com |
| vicesoftware.com |
| viceventrentals.com |
| vicfire.net |
| vicfisher.com |
| vicflex.com |
| vicforsheriff.com |
| vichara.com |
| vichawklaw.com |
| vichotelwagga.com.au |
| vici.red |
| vicibeautyschool.com |
| vicicapilli.com |
| vicico.io |
| vicidesignandmarketing.com |
| vicifinancial.secure-engine.com |
| vicihealthsciences.com |
| vicilanguagedynamics.com |
| vicimediagroup.com |
| vicinato.ca |
| vicinatokitchen.com |
| viciniagardens.com |

vicinity.marketing
vicinitychem.com
vicinitycreditunion.com
vicinitycreditunion.net
vicinitycreditunion.org
vicinityenergy.us
vicinityfood.com
vicinityins.com
vicinitysoftware.com
vicinnity.com
vicinos.ch
vicinvestigator.com
viciousbunny.com
viciphotography.com
vicistageanglais.fr
vicivision-uk.com
vicivision.com
vicivision.de
vicivision.it
vick-construction.com
vickerman.us
vickers-electronics.co.uk
vickers-energy.co.uk
vickersandbarrass.co.uk
vickersartaward.co.uk
vickersdesigngroup.com
vickery.com.au
vickeryandco.com
vickeryhill.com
vickerylawfirm.com
vickerymeadowna.org
vickeryrealty.com

20517

vickeryvending.com
vicki-myhren-gallery.du.edu
vickiandhachi.com
vickiarcher.com
vickibartel.com
vickibettgermarte.com
vickiborowski.com
vickidoefitness.com
vickiebaileyrealtor.com
vickiedickson.com
vickiegrayimages.com
vickiehowell.com
vickierose.com
vickiesingletary.com
vickievansevents.com
vickigraftonphotography.com
vickiknights.co.uk
vickilmoag.com
vickimcleod.com
vickinsurancebusinessconnect.com
vicksdelights.com
vickismakingfaces.com
vickistraveldesigns.com
vickistrull.com
vickiwusche.com
vickknowshomes.com
vicklaw.org
vicknairlawfirm.com
vicks.biz
vicksburgoldtowntours.com
vicksburgymca.com
vicksdeli.ca

20518

vickshealthyvending.com
vickstromlaw.com
vickyayala.com
vickycrocker.com
vickymartinmethod.com
vickymcfadyencoaching.com
vickyperezlorido.com
vickys-cottage.com
vickyshilling.com
vickyspetdepot.com
vickyvista.com
vickyward.com
viclaser.com.au
vicmastersaths.org.au
vicmesh.com.au
vicmetrounderpinning.com.au
vicmiller.com.au
vicoachlines.com
vicomventures.com
vicongroup.co.uk
viconnector.com
vicorpus.com
vicoverage.com
vicproelectrical.com.au
vicsairconditioning.com
vicship.ca
vicship.com
vicsinthecommunity.com
vicspainting.com
victangata.com
victas.uca.org.au
victaulic.com

20519

victauliccastings.com
victauliccopperfittings.com
victaulicfire.com
victaulicinfrastructure.com
victaulicknifegate.com
victauliclocations.com
victaulicmining.com
victaulicsoftware.com
victaulicstoragesolutions.com
victaulicvortex.com
victaulicvortex.net
victaulicvortexportal.com
victimadvocate.com
victimadvocates.com
victimattorneys.com
victimbar.org
victiminsightproject.com
victiminsightproject.org
victimresearch.org
victimscharter.ie
victimshelpnow.com
victimsofcharity.co.uk
victimsofcharity.com
victimsofcharity.org
victimsofcharity.org.uk
victimsofcommunism.org
victimsupport.org.mt
victimsupport.scot
victimsupportservices.org
victivmedia.com
victor-sierra.com
victor12.com

20520

victorandvictorlaw.com
victoraquatics.co.uk
victorbradleyjr.com
victorcrowleylives.com
victordavishomes.ca
victordentalcare.com
victordermatology.com
victoresteves.xyz
victoretfrancois.com
victorfarmingtonambulance.org
victorfi.com
victorfox.ca
victorgarnage.com
victorharborwebsites.au
victorholloman.com
victoria-gardens.co.uk
victoria-seidel.com
victoria.chapters.comsoc.org
victoria.cmha.bc.ca
victoria.herowork.com
victoria.ieee.ca
victorialexander.com
victoriamrose.com
victoriaandcodesign.com
victoriaanimalhospitalriv.com
victoriaannevents.com
victoriaassetfinance.com
victoriabahadoor.co.nz
victoriabaker.com.au
victoriabayplus.com
victoriabc.com
victoriabentonfrank.com

20521

victoriabid.co.uk
victoriaboustani.com
victoriabowlingclub.com.au
victoriabuildersupply.com
victoriabury.me
victoriacarolineboudoir.co
victoriacharlotte.co
victoriaclipper.com
victoriacommercialroofing.com
victoriacosima.com
victoriacougars.com
victoriacrockerphotography.com
victoriacrossheroes2.com
victoriacrosssurgery.co.uk
victoriacruiseservices.com
victoriadanann.com
victoriadancebahrain.com
victoriadesilviogroup.com
victoriadivision.ca
victoriadockschool.org.uk
victoriadukebeauty.com
victoriaeducation.co.uk
victoriaelaineblog.com
victoriaelainephotography.net
victoriaelizabethphotography.com
victoriaenglenflowers.com
victoriaer.com
victoriaestatesma.com
victoriaeyecenter.com
victoriaeyecenter.net
victoriafailla.com
victoriafide.com

20522

victoriafinearts.mysites.io
victoriafinearts.org
victoriafinefoods.com
victoriafloorandtile.com
victoriaforwintersprings.com
victoriafreudenheim.com
victoriafriedrich.com
victoriagarciastudios.com
victoriagardencity.ca
victoriagastropub.com
victoriagatecasino.co.uk
victoriagayle.co.uk
victoriageorgephotography.org
victoriagibson.com
victoriagin.com
victoriagiestgiveri.no
victoriagoldphotography.com
victoriagomesphotography.com
victoriagriestphotography.com
victoriagrizzlies.com
victoriahamiltondesign.com
victoriaharderxo.com
victoriahboyd.com
victoriahealthplans.com
victoriaheer.com
victoriaholroyd.com
victoriahoney.com
victoriahuntphoto.com
victoriainnburnage.co.uk
victoriaisbroken.com
victorialabour.ca
victorialanding.com

20523

victorialansford.com
victorialee-photography.com
victorialevitan.com
victorialynphotography.com
victoriamansions.hmcmgt.com
victoriamarasco.com
victoriamendozaphotography.com
victoriamillsphotography.com
victoriamunoz.com
victoriamunozlifecoaching.com
victorian-homes.adrianflux.co.uk
victorian.chapters.comsoc.org
victorianballetschool.com.au
victorianbariatricsurgerycentre.com
victorianbusinessclaims.com.au
victoriancosmeticinstitute.com.au
victorianeilphotography.com
victorianfencecompany.com
victorianhandworks.com
victorianmarinetechnology.com.au
victorianorthopaedicgroup.com.au
victorianpinesiowa.com
victorianplumbingplc.com
victorianofferton.com
victoriaosullivan.com.au
victoriaparc.org
victoriapark.com.au
victoriaparkbikebus.com.au
victoriaparkgolf.com
victoriapastasauce.com
victoriapastasauces.com
victoriapattemorecreative.com

20524

victoriapavilion.com.au
victoriapavilion.sensed.com.au
victoriapepperphotography.com
victoriapestcontrol.com
victoriaphillips.co.uk
victoriapine.com
victoriaplaceseniorliving.com
victoriaplumbingsupply.com
victoriapointshoppingcentre.com.au
victoriapolishedconcrete.com.au
victoriaprivilegecard.co.uk
victoriapubnewton-le-willows.co.uk
victoriapubnewton.com
victoriarayburnphotography.com
victoriareece.com
victoriarehn.com
victoriaroadsurgerytipton.co.uk
victoriaroadvet.com
victoriaroyals.com
victorias81st.com
victoriassaintmartinphotography.blog
victoriasarvadi.com
victoriaseaman.com
victoriasecret.garden
victoriasellsatlanta.com
victoriaselman.com
victoriasheldon.net
victoriaslavender.com
victoriasouthport.co.uk
victoriaspalate.com
victoriasprayinsulation.com
victoriasteedpphotography.co.uk

20525

victoriasupply.net
victoriasvintage.net
victoriatheapp.com
victoriatrekkorea.com
victoriavergara.net
victoriavetclinic.ca
victoriavoiceover.com
victoriavphotography.com
victoriawest.ca
victoriawestminsterbid.co.uk
victoriawestminsterpartnership.co.u
victoriawieck.com
victoriayounglpc.com
victorious.com
victoriousfitnesstx.com
victoriouslivingmagazine.com
victoriousseo.com
victorjung.com
victorjung.info
victorjung.org
victorliberatoreinteriordesign.com
victorliumd.com
victormatos.de
victormotaro.com
victorpalmeiro.com
victorpetfoodssweepstakes.com
victorproductionstudio.com
victorramirezattorney.com
victorrancour.com
victorrane.com
victorroofingandsiding.com
victorsautowreckers.com

20526

victorscatering.com
victorscatering.mysites.io
victorshade.com
victorshomeschoolsports.com
victorshummus.com
victorsjodin.com
victorskadedyr.no
victorsmiles.com
victorsmithlaw.com
victorsmithlawgroup.com
victorspath.com
victorstrategy.com
victortabaac.com
victorvalleydeals.com
victorvalleyselfstorageca.com
victorveterinary.com
victorvillaca.com
victorvineyards.com
victorweldingsupply.com
victory-bay.com
victory-staff.com
victory134.org
victoryacademyforboys.org
victoryapparelonline.com
victoryappliancerepair.com
victoryartscenter.com
victorybarandgrill.com
victorybayrecovery.com
victorybeer.com
victorybicyclestudio.com
victoryboxing.com
victorybuilt.com

20527

victorybyfaithchurch.org
victorycaseadvance.com
victoryceo.com
victorychannel.ca
victorycheerandtumble.com
victorychiros.com
victorychristianschool.com
victorychristianschool.net
victorychurch.org
victorycigarbar.com
victorycitycycles.com
victoryclosets.com
victorycoffeekitchen.ca
victorycommonsdallas.com
victorycommonsone.com
victorycommonsuptown.com
victoryconsultingllc.com
victorycontractingllc.com
victorycre.com
victorycruiselines.com
victorycto.com
victorycup.com
victorycustomhomes.com
victorycustoms.shop
victorydentalcenter.com
victorydesigns.com
victorydrywall-nv.com
victoryelc.com
victoryenergy.com
victoryeventrentals.com
victoryeventseries.com
victoryfamilychurch.org

20528

victoryfirstconsulting.com
victoryfoundation.ca
victoryfreightsystems.com
victoryfund.org
victorygardenma.org
victorygranite.ca
victorygymsavannah.com
victoryhcc.com
victoryhomecarepa.com
victoryhomesofwisconsin.com
victoryhousing.org
victoryimpact.io
victoryinjurylaw.com
victoryinkstudio.com
victoryinmotion.com
victoryinstitute.org
victoryjournal.com
victorylandworks.com
victorylanecamp.org
victorylanesolutions.com
victorylife.com
victorylife.media
victorylifechurch.com
victorylive.com
victorymaps.co
victorymech.com
victorymedicalusa.com
victorymedium.com
victorymetalsaustralia.com
victoryministriesdfw.org
victoryministry.com
victorymorris.com

20529

victorymt.com
victorymultiservice.com
victorynano.driveinhidefinition.com
victoryparkmonroe.com
victoryparkrecovery.com
victorypassport.com
victoryphysicaltherapy.com
victoryplasma.com
victoryplazanyc.com
victoryplumbingrepair.com
victorypointwines.com
victorypoolandspa.com
victoryproject.org
victoryptforall.com
victoryranchresidenceclub.com
victoryranchutah.com
victoryrecords.com
victoryrepair.xyz
victoryroofing.rynosites.com
victoryroyalchurch.org
victorysoccertraining.com
victorysocialeatery.com
victoryspineandsport.com
victorysquaremanagement.com
victorystore.co.uk
victorysubic.org
victorython.govictory.com
victorytrophies.co.uk
victoryturftx.com
victoryvest.com
victorywealth.com
victorywoodworks.com

20530

victressmvmt.com
victressmvmtboi.com
victressmvmtelk.com
victressmvmtink.com
victressmvmtmulti.com
victressmvmtnolo.com
victressmvmtpapio.com
victressmvmtplv.com
victresswellness.com
victruckmoves.au
victruckmoves.com
victruckmoves.com.au
victusars.com
victuselite.com
vicuswater.ca
vicuswater.com
vicvaughanfamilyfoundation.com
vicwestsoccer.com
vicyber.com.au
vid-ag.ch
vida-real.com
vida-saludable.org
vida.assanet.com
vidaantigua.com
vidaartes.com
vidaatfitzsimons.com
vidaaventura.net
vidabelaplasticsurgery.com
vidacann.com
vidacompartida.com
vidacreative.co.uk
vidademotorista.com.br

20531

vidaduratv.com
vidaevents.net
vidaeyecare.com
vidafi.net
vidafitness.com
vidaform.ae
vidagroupintl.com
vidahumana.org
vidainovadora.com.br
vidalatina.com
vidalflooringinc.com
vidaliamills.com
vidaliaonion.org
vidaliasfinest.com
vidaliaveterinaryclinic.com
vidalifestyles.com.au
vidalocal.ca
vidamarcruise.com
vidamasrx.com
vidamoderna.com.br
vidanta-grand-luxxe.com
vidanyx.com
vidapilates.com
vidaplenaplus.com
vidaprop.com
vidare.nu
vidarjewelry.com
vidarochester.com
vidasalveo.com
vidasanatherapy.com
vidasinjefe.net
vidasolutions.com

20532

vidastudiocity.com
vidaswayfl.com
vidathrive5k.com
vidaventures.com
vidaverdetours.com
vidavetcare.com
vidavetcentennial.com
vidavetdenver.com
vidaweddings.com
vidcast.io
vidchapter.com
vidclose.com
viddi.co
viddstudios.com
viddyad.com
viddyoze.com
videanna.nobodycanfindme.com
viden.no
videninteractive.com
videnmarketing.com
videnskab.kp.dk
videntalcenter.com
videntam.com
videntinvestmentadvisory.com
video-burst.com
video-conferencing-solutions.ie
video-process.cqidigital.com
video-translations.evs-translations.c
video.adm.usc.edu
video.api.westelm.com
video.bidpath.com
video.bigdog.ie

video.buck.com
video.clyffordstillmuseum.org
video.ellisuptime.com
video.filmmakersacademy.com
video.kkr.com
video.lls.edu
video.lmu.edu
video.pushgroup.co.uk
video.subliminalscience.com
video360.co.za
videoads.io
videoamp.com
videoandinternetstuff.com
videoarts.com
videoassessmenttools.com
videobeacon.com
videobiker.co.uk
videobrochuresdirect.com
videobusinessboss.com
videocitydfw.com
videoconferencing.ae
videoconversionsbydavid.au
videocore.com
videofaq.com
videoforbars.com
videoforelesning.uia.no
videoformanufacturing.com
videofy.be
videofy.se
videogame911.com
videogamedj.com
videogamepac.com

20533                                      20534

videogamerepair.info
videogamerepairshop.com
videogamesthemovie.com
videogenique.com
videoglobetrotter.com
videographers.com
videogrowthcourse.com
videoguarding.com
videointhemiddle.com
videointhemiddle.net
videointhemiddle.org
videolearningsquad.com
videolibrary.advancement.northeast
videolink.tv
videolinktv.com
videomadebetter.com
videonarrative.com
videonotes.co.uk
videoproduceronline.com
videoproductioncharlotte.com
videoproductionslasvegas.com
videoresources.randallreilly.com
videos.accuradio.com
videos.bullseyeglass.com
videos.coleclass.com
videos.enlace.org
videos.higgpublicsector.com
videos.igelcommunity.com
videos.jbanda.com
videos.onlineada.com
videos.pinchofyum.com
videosalad.com

videoscholarship.org
videoscoreboard.net
videoseries.kelownanow.com
videoshepherds.com
videosolutions.pro
videostigrs.com
videosydney.net.au
videotransferboston.com
videoup.co
videoupdateme.themessagegroup.c
videoupload.beano.com
videovault.lesstaxforlandlords.co.uk
videovolunteers.org
videowinecourse.com
videoyournote.com
videoyournotes.com
videozorn.com
videri.com
videu.co.uk
videu.me
videx.net.au
vidicooking.com
vidistadakirkja.is
vidiumah.com
vidlakfamilyvineyards.com
vidlit.com
vidloft.com
vidmachine.com
vidmind.com
vidmit.com
vidmob.com
vido.works

20535                                      20536

vidora.com
vidordoor.com
vidorhealth.com
vidorratravel.com
vidotepp.com
vidphoto.com
vidpowr.com
vidreach.io
vidrealms.com
vidrealmsfun.com
vidrealmsshop.com
vidtags.com
vidu.no
vidushiinfotech.com
vidwheel.com
vidyachs.org
vidyaliving.com
vidyo.com
vidyo.io
vidyohealth.com
vidyoplatform.io
vidyoworks.com
vidzu.com
vidzuno.com
vie.syscomax.com
vie13.com
vieathletics.com
vieengineers.com
vieille17.ca
vieillesseheureuse.com
vieillesseheureuse.fr
vieillesseheureuse.info

vieillesseheureuse.net
vieillesseheureuse.org
vieillirchezsoi.org
vieirasresort.com
viejocreekoutdoors.com
vieldeguzman.com
vieluxvitaminlounge.com
vielven.com
vielvenbroker.com
viemed.com
viemedstaffing.com
vienna-airport-parking.com
vienna.jurispage.com
viennabraces.com
viennaendo.com
viennaglenn.com
viennagolf.com
viennahub.org
viennaspringshc.com
viennasquare.com
viennawurstelstand.com
vienteltd.com
viento.mysites.io
vientries.com
viequesbroker.com
vieraconferencecenter.com
vieradentalarts.com
vierdal.no
vierdrittel.com
viermoos.ch
viersenconstructionmi.com
viervve.nl

viervve.stimmt.dev
viery.com
viestiosasto.net
vietaid.org
vietauscentre.org
vietech.ca
vietfactory.com
viethconsulting.net
vietmoney.us
vietnam-hl.com
vietnam.endeavor.org
vietnam.road2growth.org
vietnam.scc.com
vietnameducation.org
vietnamhl.com
vietnamholidayarchitects.net
vietnammag.com
vietnammeditation.org
vietnamoztag.com.au
vietnamreportingproject.org
vietnamsociety.org
vietnamsourcingnews.com
vietnamveteransplaza.com
vietsu.net
vietsu.org
vietwordly.com
vieux-canal.ch
vieuxcarrechurch.org
vieuxcarrevenues.com
vieuxloupdemer.com
vieuxterrebonne.ca
vievictorieuse.org

view-israel.com
view.sc
view.stateless.geek.nz
viewability.co
viewabl.com
viewabo.com
viewandvine.com
viewbook.collegeforcreativestudies.
viewbook.edgewood.edu
viewbook.fitnyc.edu
viewbook.gds.org
viewbook.lmu.edu
viewbook.lynchburg.edu
viewbook.post.edu
viewbook.qatar.cmu.edu
viewbooks.law.upenn.edu
viewbuiltmelbourne.com.au
viewbysydney.com.au
viewcampbell.com
viewcrete.com
viewerschoicewdef.com
viewfi.com
viewfromthewing.com
viewgol.com
viewgroup.fi
viewhome.ch
viewhotels.com.au
viewhotels.jp
viewhouseomaha.com
viewinfrastructure.com
viewingroom.xyz
viewlegal.com.au

viewlocity.com
viewmasterhomeinspections.com
viewmedia.tv
viewmke.com
viewnexa.com
viewningaloo.com.au
viewoptical.com
viewpoint.deas.dk
viewpointarchive.com
viewpointdigital.ca
viewpointdiversity.org
viewpointdog.com
viewpointdualrecovery.com
viewpointe.com
viewpointe.net
viewpointe.org
viewpointe.us
viewpointearchive.com
viewpointearchive.net
viewpointearchive.org
viewpointearchive.us
viewpointeatseaside.com
viewpointeatwaikele.hmcmgt.com
viewpointemembership.com
viewpointeservices.com
viewpointeservices.net
viewpointeservices.org
viewpointeservices.us
viewpointfoundation.ca
viewpointgroup.ca
viewpointinvestment.ca
viewpointisrael.com

viewpointlhc.com
viewpointpartners.co
viewpoints.blog.statesman.com
viewpointservices.com
viewpointsupplychain.co.nz
viewpointsystem.com
viewpointterracenj.com
viewpointvilla.co.il
viewport.com.au
viewpost.com
viewpost.us
viewraysystems.com
viewridgeeventrentals.com
viewridgefunding.com
views-au.vectorvest.com
views-ca.vectorvest.com
views-eu.vectorvest.com
views-uk.vectorvest.com
views-us.vectorvest.com
views.co.uk
viewsforlife.com
viewslipstream.com
viewsoflajolla.com
viewsresidences.com
viewstreettavern.com
viewsup.com
viewthevibe.com
viewtopiacabinrental.com
viewtrade.au
viewtrade.com
viewtrade.in

viewtrade.us
viewvaulted.com
vifabsystems.com
vifm.ca
vifm.us
vifter.no
viga.com
vigacatering.com
vigadrone.com
vigco.com
vigderenroll.com
viggoeriksen.no
vigholding.com
vighter-prolink.com
vighter.com
vighterprolink.com
vigience.com
vigience.jp
vigil.blakemorgan.co.uk
vigilant-ops.com
vigilant-torch.biz
vigilant-torch.com
vigilant-torch.info
vigilant-torch.net
vigilant.com
vigilantaerospace.com
vigilantapps.com
vigilantbiosciences.com
vigilantcheck.com
vigilanteaesthetics.com
vigilantebar.com
vigilantecustomswv.com

vigilantins.com
vigilantsafetytechnologies.com
vigilcheck.com
vigildefense.com
vigilife.com
vigilpower.com
vigilthepoetryofpresence.com
vigilwatchsecurity.com.au
viglanatura.com
viglottilaw.com
viglobal.com
vigmark.com
vigmarkets.bz
vignalawgroup.com
vigneaultlaw.com
vigneroninsurance.com
vignetic.com
vigneticgroup.com
vigneticpartners.com
vignetteinteriordesign.com
vignettes.us
vignettestock.com
vignobledumitan.com
vigo.lib.in.us
vigobioenergy.com
vigoconsulting.com
vigolibrary.org
vigon.com
vigor.no
vigordispensary.com
vigordoors.com
vigorelle.com

vigorityfoods.com
vigourny.com
vigroupservice.com
vigrx.com
vigrx.com.br
vigrxdelayspray.com
vigrxdelaywipes.com
vigrxincontinix.com
vigrxmaxvolume.co
vigrxmaxvolume.com
vigrxnitricoxide.com
vigrxoil.com
vigrxoil.de
vigrxplus-deutsch.com
vigrxplus.com
vigrxplus.de
vigrxplus.net
vigrxplus.us
vigrxplusaustralia.co
vigrxpluscanada.co
vigrxplusglobal.com
vigsolarsolutions.com
vigtek.co
vihanneslaitila.fi
viherrakennus.com
vii.churchillcapitalcorp.com
vii.events
viibedesign.com
viictorymedia.com
viiision.com
viinivinkki.net
viitata.app

viitata.co.uk
viiventures.co
viia.com
vijaykumarsharma.co.uk
vijaykumarsharma.uk
vijaymedia.in
vijetboat.com
vijhl.com
vijhl.hockeytech.com
vijustin.nobodycanfindme.com
vikandroma.com
vikanefumigant.com
vikantrampolines.ca
vikantrampolines.com
vikapf.no
vikasati.com.au
vikaskunnure.com
vikaskunnure.net
vikaweddings.in
vikbrygge.no
vikcla.today
vikenfiber.no
viker.co.uk
vikerryously.com
viking-golf.com
viking-realty.com
viking-storage.com
vikingathletics.net
vikingbikingoslo.com
vikingblast.com
vikingbuilt.design
vikingcamps.com

vikingcapital.com
vikingcocacola.com
vikingcomm.us
vikingcompanies.com
vikingcompanies.org
vikingconstruction.net
vikingelectronics.com
vikingelectronics.mx
vikingelite.org
vikingflightschool.com
vikingforgedesign.com
vikingglobal.com
vikingguides.co.nz
vikinghk.no
vikinghomeforyou.com
vikinghomesale.com
vikinghotelwaterford.com
vikinghotelwaterford.ie
vikingindustrialcenter.com
vikinginstrument.com
vikingklinikken.no
vikinglakesresidences.com
vikinglamb.com
vikingleaders.com
vikinglogfurniture.com
vikingmech.com
vikingmergers.com
vikingpest.com
vikingplasticpkg.com
vikingpools.net
vikingprivatestock.com
vikingproducts.com

vikingreadymix.com
vikingservices.ca
vikingsewerrehab.net
vikingsexterior.com
vikingskipet.no
vikingslacrosse.org
vikingsnfflag.com
vikingspeedwaymn.com
vikingsplaybook.com
vikingsterritory.com
vikingtherapeutics.com
vikinor.com
vikkichang.com
vikkicooper.com
vikmidtre.no
viknes-sor.no
vikorscientific.com
vikram-singh.com
viksen.co
viktoriacuk.com
viktorkilo.com
vikvoid.com
vilaf.com
vilaf.com.vn
vilaf.vn
vilafinancialres.com
vilaguesthouses.com
vilaprag.cz
vilaserena.com.br
vilboncafebar.ca
vildhunden.se
viledamalta.com

vilendrerlaw.com
vilibets.com
vilkhovlaw.ca
villa-361-palmilla.com
villa-artistes.com
villa-at-riverwood.com
villa-la-vigie.com
villa-lanes.com
villa-miami.com
villa-rejala.com
villa-ridge-reston.com
villa-sirena-palmilla.com
villa-tech.com
villa-trocadero.com
villa.edu
villa.nestquestdirect.com
villa2026.com
villa22.no
villa25.vu
villa61wewaldeniya.com
villaarcoirismotel.com
villaarianabvi.com
villaaymore.espm.br
villabaiana.it
villabaiana2024.webdemo.it
villabaraka.com
villabb.com
villabuenaonda.com
villachanticleer.com
villaco.com
villacology.ch
villaconvento.com

villacortestudios.com.au
villadelfaro.net
villadelrioapartments.com
villadelsol-fl.com
villadelsolpr.com
villadelteul.com
villaderose.ca
villadicampolungo.it
villadomcarli.cz
villadumoulleau.com
villaednrocmallorca.com
villaestrella-costarica.com
villaeyrie.com
villafifty2apts.com
villafloresapartments.com
villafundadoresloscabos.com
villagardens.org
villagardenshealthcenter.org
village-bakery.stg.upliftcro.co
village-health.org
village-kids.net
village-smiles.com
village-vet.ca
village2villageproject.org
villageandvinetravel.com
villageandwilderness.org
villageanimalhospital.org
villageantiquemall.com
villageantiquesmall.com
villageartisansgallery.com
villageatbarborcreekhoa.casnc.com
villageatbelmar.com

villageatbrookwood.org
villageatcedarvalley.com
villageatchapelhill.com
villageatfoxriver.com
villageathawkscay.com
villageatheritageoaks.com
villageatheritagepark.com
villageatheronfalls.com
villageatkeizerridge.com
villageatlagunahills.com
villageatlakechelanhoa.com
villageatleebranch.com
villageatmadison.mysites.io
villageatmeadowview.com
villageatmorrisonscove.org
villageatprimacyplace.com
villageatsanantoniocenter.com
villageatsouthlakeseniorliving.com
villageatstapley.com
villageatthewoodlandswaterway.com
villageatthreefountains.com
villageauctions.net
villageautomotive.com
villageautosvc.net
villagebarnsga.com
villagebeachmarket.com
villagebeads.com
villagebowls.net
villagebuenapark.com
villagebythebay.net
villagecarefamilyservices.org
villagecentertahoe.com

villagechildcarecentre.com.au
villagechildrensacademy.com
villagechurchepc.org
villagechurchnorthbrook.org
villagecleanersnc.com
villagecleaningservices.com
villagecoach.com
villagecoachingservices.com
villagecommonsglenellyn.com
villagecompany360.com
villagecornerconcord.com
villagecreekco.com
villagecreekwellnessandrehab.com
villagecrestrehab.com
villagecrestrehab.net
villagecrossingatstapley.com
villagedejardinapts.com
villagedentalarts.com
villagedentalnyc.com
villagedentalraleigh.com
villagedetroit.org
villagediscountgolfcars.com
villageeastsalem.com
villageedocs.net
villageextendedday.com
villagefairsc.com.au
villagefax.com
villagefax.net
villagefitnessmedford.com
villagefleetsales.com
villagefloralandgifts.com
villageflowers.mysites.io

villagegardener.com
villagegateveterinary.com
villagegolf.club
villagegraphics.biz
villagegreen-inc.com
villagegreen55.com
villagegreenboulder.com
villagegreendental.net
villagegreendentistry.com
villagegreenenglishdancers.org
villagegreenevents.com
villagegreengc.us
villagegreenhc.com
villagegreenhi.com
villagegreenperth.com.au
villagegreenretirement.com
villagegreenseniorliving.com
villagegreensgolf.com
villagegrillroanoke.com
villagehabitat.com
villagehall.raymandaro.com
villagehallheating.co.uk
villagehallnj.com
villagehealthgroup.co.uk
villageheightsapartments.com
villagehouse.jp
villageicecream.com
villageinn.rocks
villageinnfranchising.com
villageinnpizzeria.com
villageinsights.org
villageinsuranceadvisors.com

20553

villageinthewoodshoa.casnc.com
villagejewelers.com
villagekeyalarm.com
villagekeyandalarm.com
villagekid.co
villagekidshealth.org
villagekitchenin.com
villagelaceygreen-prevel.ca
villagelaceygreen-prevel.com
villagelist.co
villagella.com
villagemanorofcascadia.com
villagemarkets.net
villagemeatswayzata.com
villagemedicineseattle.com
villagemindset.org
villagemkt.com
villagemotorsincblog.com
villagemovementcalifornia.org
villagemoversandstorage.com
villagemusicwellington.com
villageofallouez.com
villageofarrowwood.ca
villageofclarks.com
villageofcortland.com
villageofdeposit.com
villageofdurand.com
villageofeastrockaway.org
villageofflorien.com
villageofgreenisland.com
villageofhoffman.us
villageofhoperomania.org

20554

villageofislandlake.com
villageoflakebrookfarms.4sightpm.c
villageoflamancha.com
villageoflannon.com
villageoflittles.com
villageofmcgrew.com
villageofmonroe.com
villageofnewparisohio.com
villageofperrydri.com
villageofshelton.com
villageofsutherland.com
villageoktoberfest.com
villageongreen.com
villageontelluride.com
villageonthepankdenton.com
villageonthepankmckinney.com
villageonthepankplano.com
villageonthepankstonebridge.com
villageparknorth.com
villageparkwaydental.com
villagepediatricsrheumatology.com
villagepeds.org
villagepetdoctor.com
villagepharma.com
villagepizzeriasd.com
villagepizzeriasouthorange.com
villageplayerscommunitytheatre.co
villageplumbing.com
villageplumbinglv.com
villagepointeshopping.com
villagepointhealthcare.com
villagepointhealthcare.net

20555

villagepointinsurance.com
villagepointrehabilitation.com
villagepointrehabilitation.net
villagepointrehabilitation.org
villagepowersports.com
villagepreservation.org
villageprintshoppe.com
villageprojectgolf.com
villageprosthodontics.com
villageralston.com
villagerepublicanwomen.org
villagereservations.net
villageresources.org
villageretirement.com
villageretreatcenter.com
villageretreatcenters.com
villagersfortrump47.com
villages-news.com
villages.irvinestandard.com
villages4sale.com
villagesadoption.org
villagesatbenwhite.com
villagesatfiskville.com
villagesatimperialpointe.com
villagesatmapleton.org
villagesatoakridge.com
villagesatsilvercrest.com
villagesatsummerfield.com
villagesendoscopy.com
villagesettlements.info
villagesfortcollins.com
villagesfortcollins.org

20556

villageshealthplans.com
villageskids.org
villagesmiles.com
villagesofbartram.com
villagesoflakehighlands.com
villagesofplottcreek.com
villagesouth.org
villagesports.ca
villagesprobate.com
villagesquare.us
villagesquareluxuryapts.com
villagesquarevet.com
villagestransformed.org
villagesuplift.org
villagesurgery.com
villagesva.org
villageswindcrest.com
villageswindon.com
villagetaphouse.com
villagetherapeutics.com
villagetovillageintl.com
villagetownhousesjacaranda.com
villagetravelarts.com
villagevet.us
villagevetanimalclinic.com
villagevetcareclinic.com.au
villagevetcenter.com
villagevetaterinarian.com
villagevetaterinaryclinic.com
villagevetmi.com
villagevetofurbana.com
villagevetpet.com

villagevetrollinsford.com
villagevictoria.ca
villagevisioncenter.com
villagevoice.net.au
villagewalkseniorliving.com
villagewallawah.com
villagewaterfilters.org
villagewinesglendale.com
villagez.com
villaggiocostarica.com
villaggioevl.com
villaggioslo.com
villaggiosouthbrunswick.associations
villagranluxetravel.com
villagraphx.com
villagrotravel.com
villagroveproperties.com
villaguru.com
villahardscapes.com
villaherencia.com
villahighertaxes.com
villaholidaypark.com.au
villahomeslic.com
villahurenibiza.com
villahurghada.com
villailias.gr
villain.com
villain.gg
villaingrid.se
villainvape.com
villakalima.com
villakitchens.ca

20557                                               20558

villaaprovence.com
villaalaw.net
villalentinirestaurant.com
villalid.se
villaliphoto.com
villalobosinsuranceagency.com
villalobosvitality.com
villalostris.uk
villaluna-kozino.com
villalunebvi.com
villamahabhirom.com
villamarble.com
villamargauxhoa.com
villamaria.org
villamariadelmar.org
villamariaschool.org
villamarieschool.com
villamondego.com
villamusica.org
villamyriam.com
villandryhome.com
villaneptune.es
villanevarez.com
villanigroup.com
villaniravanaloscabos.com
villanointeriors.com
villanovaphysio.com
villanovavet.com
villanueva.no
villaoasissandiego.com
villaocaso.com
villaolu.co.uk

villaorthodontics.com
villaapalmier.com
villapandoifiniestate.com
villaparkhealthplans.com
villaparktrucking.com
villapax.travelerwp.com
villaportofinoliving.com
villapraline.be
villardentistry.com
villarenata.com
villarentalsinc.com
villarestaurantgroup.com
villario.com
villariverwood.com
villaroma.com
villarosapa.com
villas-camelia.ch
villas-cytisia.ch
villas-denver.com
villas-lara.ch
villas-of-spring-creek.com
villas-osmini.ch
villas.kensingtonhomes.com
villas55.com
villasaquarcloscabos.com
villasandyresort.com
villasatangelpoint.com
villasatanthonypark.com
villasatbirnhamwoods.com
villasatbrookestone.com
villasatbrookstone.com
villasatbulverde.com

20559                                               20560

villasatcallapoint.com
villasatcallapointe.com
villasatcedarridge.com
villasatcranburybrook.org
villasatforesttrail.com
villasathalsey.com
villasatinternationalclubhoa.com
villasatlakewinnebago.org
villasatmacylane.com
villasatroyale.com
villasatsanbernardino.com
villasatsandycreek.com
villasatsangabriel.com
villasatshadybrook.org
villasatsouthgate.com
villasatsuncrest.com
villasatthegranddelmar.com
villasatvalleyranch.com
villasatwindsorway.com
villasatyorktown.com
villaschildt.fi
villascommunities.com
villasdeislabonita.com
villasdeste.com
villasdituscany.com
villasflamingocostarica.com
villaskeppet.fi
villasofforestsprings.com
villasoffourseasons.com
villasofhollybrook.com
villasofspringcreek.com
villasofstagnes.com

20561

villasognidoro.com
villasoleilbvi.com
villason26.com
villasonhorneapt.com
villasonnueces.com
villasonrio.com
villasouthpalm.com
villasserenidad.com
villastay.com
villathalgo.com.au
villatorel.com
villatorel.mx
villatortuga.co.uk
villatoscanarehab.com
villatoscane.ch
villavegasdave.com
villaverano.com
villavici.com
villawessel.com
villawildflower.com
villawoodfoundation.com.au
villaworxconstruction.co.nz
ville-bellefontaine.fr
ville.chateauguay.qc.ca
ville.church
villeaero.com
villeco.com
villedelparco.com
villedenamur.staging.laniche.site
villedusaintesprit.fr
villegiituremag.com
villekautto.com

20562

villeneuve.ca
villepreneurs.com
villere.com
villere300.com
villerefamily.com
villimmo.ch
villinesgroup.com
villiscaalumni.org
villscapes.com
villyge.com
vilma.ai
vilmairis.com
vilmanunez.com
vilmaseeberg.com
vilmausaite.com
vilonaphotography.com
viloniaanimalclinic.com
viloriainvestments.com
vilosdoors.com
vilospa.com
vilsoe.dk
viluxiori.com
vim-clinic.org
vim-living.com
vima.church
vimageryanddesign.com
vimahealth.com
vimalagrawal.com
vimana.org
vimandco.com.au
vimandvibe.com
vimandvictor.com

20563

vimmarketingandbranding.com
vimartrans.com
vimboxmovers.sg
vimclinic.org
vimelco.fi
vimentis.ch
vimeowingandbarking.com
vimetcobauxite.com
vimgeorgia.net
vimidwest.com
vimient.com
vimlewebb.se
vimm.com
vimto.co.uk
vimto.com
vimtooutofhome.co.uk
vimy.us
vin-global.net
vin-lirac.com
vinaceous.com.au
vinagromaterials.com
vinaigretteonline.com
vinaliawines.com
vinandvirinlandscaping.com
vinarjamolovin.rs
vinarmour.com
vinaszurinaga.com
vinattieri1385.com
vinayraval.com
vinazion.ch
vinazion.com
vince3mmc.com

20564

vinceantonucci.com
vincecapone.com
vincecoyle.com
vincedaogold.com
vincedelmonte.ca
vincefiacco.com
vincefowler.ca
vincegolangco.com
vinceha.com
vincehagan.com
vincehagan.us
vincehaganbatchplant.com
vincehaganbatchplants.com
vincehaganco.com
vincent-chrisp.com.au
vincent.ducrey.com
vincent.monfort.bzh
vincentadvisorygroup.com
vincentagriculture.ca
vincentavinga.com
vincentbortone.com
vincentbrandgo.com
vincentchhabra.com
vincentchhabra.net
vincentchhabra.org
vincentchrisp.com.au
vincentchrisp.net.au
vincentclaire.fr
vincentcollective.com
vincentcountry.com
vincentcourt.webignite.dev
vincentdeprez.watch

vincentdesign.ca
vincentdicairano.com
vincentesports.com
vincentfinaldi.com
vincentgene.com
vincentguillevic.com
vincentharris.com
vincentiansusa.org
vincentjamesgold.com
vincentjamesmentoring.org
vincenticaputo.com
vincentjets.com
vincentmancusojr.com
vincentmarquant.fr
vincentorsolini.com
vincentpalladinoart.com
vincentplanning.com
vincentpoag.com
vincentpons.co
vincents.au
vincents.com.au
vincentsautorepair.com
vincentseniorliving.com
vincentsmeatmarket.com
vincentsroofing.com
vincentstrategiesdev.mysites.io
vincentstreet.com.au
vincentteamortho.com
vincentteninty.com
vincentvanvliet.com
vincentvein.com
vincereltd.com

20565

20566

vincerepm.com
vincerobostad.se
vincerofastigheter.se
vinceropinvest.se
vincesadowski.com
vincesautomotiveserviceinc.com
vincesbarber.shop
vincescarlata.com
vincesshop.com
vincetint.com
vinci-immobilier-conseil.com
vinci-immobilier-offres-collaborateur
vinciatl.com
vincichicago.com
vinciguerramathewdentistry.com
vincitawealth.com
vincoding.com
vinconnect.com
vinconstruction.com
vinculumcare.com
vindara.com
vindauga.ch
vindco.com
vindedzis.com
vinderstrategi.dk
vindervirksomhedstjek.dk
vindicatelaw.com
vindicati.com
vindico.tallen-inc.com
vindiocme.com
vindingbyg.dk
vindivil.se

vindiweb.co.nz
vindr.ee
vindr.eu
vindr.fi
vindr.lv
vindr.no
vindr.se
vindrprojekt.se
vindussikring.no
vindustriesgrp.com
vindux.no
vine-collective.com
vinea-dielsdorf.ch
vinea-immobilien.ch
vinea-niederrohrdorf.ch
vinealleykentlands.com
vineandbranch.net
vineandbranches.com
vineandbranches.school
vineandbrancheventsco.com
vineandplate.com
vinecards.ca
vinecrestplanters.com
vinedenver.com
vinefin.com
vinefirm.com
vinegarhill.ie
vinegarhillmusictheater.com
vinegarhillmusictheatre.com
vinegrove.org
vinehall.ie
vinehillgdon.com

20567

20568

vinehillranch.com
vinehouserealestate.com
vinelandconstruction.com
vinelandyouthsports.org
vinelifemerch.com
vinelinehoho.com
vinelineproduce.com
vinelines.blog.palmbeachdailynews.
vinellaevents.com
vinemanagementservices.com
vinemedical.co.uk
vinemedical.com
vineofedenphotography.com
vinepair.com
vines-lar.com
vinesbrookshire.com
vineschoolstrust.co.uk
vinesocietyindy.com
vinespastagrill.com
vinesrebar.com
vinesresort.com
vinesrv.com
vinesrvresort.com
vinesrvresort.net
vinesrvresort.org
vinesrvresort.us
vinessunrvc.com
vinestrat.com
vinetomind.com
vinetowine.mysites.io
vinetransit.com
vinetrekker.com.au

vineviewtours.com
vinewoodchurch.com
vinewoodsalon.com
vineyard.app
vineyardassisted.com
vineyardatfountaingrove.com
vineyardaudiology.com
vineyardblinds.com
vineyardcarecenter.com
vineyardchurch.us
vineyardchurchma.org
vineyardcreativeco.com
vineyarddigital.org
vineyardfinancial.com
vineyardheightsassistedliving.com
vineyardjc.com
vineyardkennels.com
vineyardlands.org
vineyardnantucketresorts.com
vineyardnorthphoenix.com
vineyardnorthwestregion.org
vineyardpools.com
vineyardranchseniorliving.com
vineyardsprings.com
vineyardsresidence.ca
vineyardtownecenter.com
vineyardusa.org
vineyardutrecht.org
vineyardvet.com
vineyardviewrvsites.com
vineyardvisitor.com
vineyardwinestorage.com

vineyardyouthusa.com
vinfen.org
vinfenclubhouses.org
vinfenct.org
vinfinaldi.com
vinfoundation.org
vingagiftcard.com
vingahiss.se
vingen.nu
vingproject.org
vinhammer.com
vinhillmusic.com
vinia.org
viniciusvacanti.com
vinickhyams.com
vinicolahorbis.com.br
viniduarte.com
vinimages.com.au
vinimassetti.it
vinings.thebattery.sandysprings.atlfe
viningsrealtygroup.com
viniquip.co.nz
vinitastravels.com
vinitygroup.com
vinlyoga.com
vinjechurch.com
vinkanalen.se
vinkeles.com
vinkeles.nl
vinluanphotography.com
vinlynn.travel
vinmaps.com

vinmoto.com
vinnahumanresources.com
vinnergi.se
vinnieshamilton.co.nz
vinnieshealthyhomes.co.nz
vinnieswinebar.com
vinnyalliance.com
vinnyandchristina.com
vinnycangiano.com
vinnycarrots.com
vinnycrocephoto.com
vinnydphotography.com
vinnylobello.com
vinnypassas.com
vinnyspizza.co.nz
vinnyspizza.com.au
vinnytroia.com
vinoandbrews.com
vinocadre.com
vinocor.com.au
vinocultureva.com
vinoculturewineshop.com
vinodelsol.com
vinosensoria.com
vinosuperiore.com
vinothequemalta.com
vinovium.wine
vinro.com.au
vinsense.net
vinson.design
vinsoncompany.com
vinsonedu.com

vinsonfinancialgroup.com
vinsonimages.com
vinsonorthodontics.com
vinstallations.co.uk
vinstra-il.no
vintabio.com
vintage-books.co.uk
vintage-clothing.net.au
vintage-items.be
vintage-millworks.com
vintage-suzuki.com
vintage-vail.com
vintage2vogueboutique.com
vintageairstreams.co.uk
vintageambiance.com
vintageapplelabels.com
vintageatcork.com
vintageboutiquehotels.com
vintagecampertrader.com
vintagecarleds.com
vintagecarworks.com
vintagecharmrestored.com
vintagecitychurch.com
vintagecitymaps.com
vintagecitystate.com
vintagecm.com
vintagecoast.com.au
vintagecomputercenter.com
vintagecurrent.com.au
vintagedancer.com
vintagedaylight.com
vintagedentallafayette.com

20573

vintagemarque.com
vintagememorabilia.com
vintagemillwerks.com
vintagemontanagirl.com
vintagenc.com
vintagenowmodern.com
vintagepainters.com
vintageparkassistedliving.com
vintageparktownhomes.com
vintagephoenixrealestate.com
vintagesalestx.com
vintagesheetmetals.com
vintagesilver.com
vintagespeedandmetal.com
vintagestationnorth.com
vintageswine.com
vintagetailors.com
vintagetiffany.com
vintagetoastevents.com
vintagetourbus.com
vintagetradersbrewster.com
vintagetrailerworksinc.com
vintagetrashco.com
vintagetrixie.com
vintagevests.adlavadev.com
vintagevibeobx.com
vintagewatchresources.com
vintagewinesliquor.nz
vintagewinestorage.com
vintagewoodandforgediron.com
vintagig.com
vintalic.com

20575

vintagedesigngroup.com
vintagedolci.com
vintagedrivein.com
vintagedublin.com
vintagefeedsacks.com
vintagefm.com.au
vintagegarageantiques.com
vintagegateway-apartments.com
vintagegemphotography.com
vintagegokarts.com
vintagegreensgf.com
vintagegroveapts.com
vintageguitarsli.com
vintagehairstudio.us
vintagehealthcarealf.com
vintagehealthcarecenter.com
vintagehonor.com
vintagehorizonwest.com
vintagehouse.org
vintageimportswines.com
vintageinkc.com
vintageinnredwoodfalls.com
vintageisland.nl
vintagejacksonville.net
vintagejewelrytrade.com
vintagekaitlynphoto.com
vintageladybird.co.uk
vintagelampworks.com
vintagelandscapes.net
vintageluxuryapartments.com
vintageluxurybuilders.com
vintagemarketplacefc.com

20574

vinteawines.com
vintedge.com
vintedwinebar.com
vinter.se
vinterbrotannklinikk.no
vintex.com
vinthomas.com
vintian.com.au
vintiquerental.com
vintiti.se
vintnercalendar.com
vintnerdirectory.com
vintnerevents.com
vintnerly.com
vintnersplace.com
vintnersresort.com
vintnersstash.com
vintnersvillage.com
vintonball.com
vintoncomputer.net
vintonhvc.com
vintonroofing.com
vintonvayp.com
vintonyp.com
vintools.co
vintransfr.com
vinturellalaw.com
vinum55logistics.com
vinventoryusa.com
vinver.ai
vinvoyage.jp
vinwood.com

20576

vinxpestcontrol.com
vinyasun.com
vinyl.mhxdesigns.com
vinylart.com
vinylbargainbin.com
vinylcareers.com
vinylcountdownmaine.com
vinylcuttingmachines.net
vinyldocrepairs.com
vinylfencestore.com
vinylgibbon.com
vinylismo.com
vinylitetech.com
vinyllyapp.com
vinylmapper.com
vinylnightclub.com
vinylpacks.com
vinylreviews.com
vinylrevolution.co.uk
vinylsiding.xteriorllc.com
vinylswingsetsdirect.com
vinyltechfences.com
vinylwrap.ae
vinzant.org
vio.ca
violaassociates.com
violainefisetphotos.com
violajayphotography.com
violalaser.com
violamaevephotography.com
violane.com
violence-prevention-network.org

violenceinterventionprogram.org
violentbanana.com
violentdelightstattoo.com
violentkids.com
violentsoho.com
violet.rveducation.io
violetandvalentinephotography.co.uk
violetandverve.com
violetasfrancesas.com
violetcarterphotography.com
violetcommunications.co.uk
violetcristinaphoto.com
violetcrown.dev
violetcrownjiujitsu.com
violetcrownbgyn.com
violetcrownspirits.com
violetfrog.com
violetgaze.com
violetheartmusic.com
violethillnursery.com
violethorizons.com
violetkitchenstudios.com
violetluxury.com
violetmartinezphoto.com
violetmedia.tv
violetphillipsphotography.com
violetsaddlestudio.com
violetsandtea.com
violetsleepbabysleep.com
violetspringshc.com
violetstudy.com
violetsuitespdx.com

20577
20578

violetsunsetphoto.com
violetteinkcreative.com
violetwinter666.com
violino.us
violinsofhopepittsburgh.com
violintools.com
vionamag.com
vioribiosciences.com
viop.app
viosdental.com
viosmedical.com
viotas.com
vip-adriatic.com
vip-casinos.com
vip-client.ca
vip-servicecenter.com
vip-strategies.com
vip-tfr.nbaa.org
vip-vet.com
vip.1107main.ca
vip.aersavings.com
vip.deaflottery.com.au
vip.dmoptical.com
vip.foldnpack.com
vip.livfamus.com
vip.neilpatel.com
vip.org.uk
vip.patriots.com
vip.remembranceprocess.com
vip.tektower.ca
vip.tradersagency.com
vipac.com

vipadriatic.com
vipaestheticsclub.com
vipanimalhospitalfullerton.com
vipanimalhospitals.com
vipappsconsulting.com
vipautoaccessories.com
vipautoli.com
vipautonj.com
vipautopa.com
vipautopro.ca
vipautorentals.net
vipawardshowtickets.com
vipbenefitprogram.com
vipbranding.com
vipcollege.mysites.io
vipcollegeprep.org
vipcoloradoliving.com
vipconcierge.com
vipcreditsolutions.net
vipcruisepros.com
vipdeals365.com
vipdealsandgifts.com
vipdixb.ae
vipelcloud.com
viper-digital.com
vipercustoms.com
viperelectricsc.com
viperequitypartners.net
viperequitypartners.org
viperpests.com
vipers.bc.ca
vipersbball.com

20579
20580

viperservices.com
vipershine.com
viperstorage.com
vipeventresources.com
vipfiber.com
vipfibroidcenter.com
vipfootballhospitality.com
vipfundraising.org
viphealthrecs.com
viphelpme.com
viphezbenefits.com
viphomehealth.org
viphonix.com.mx
vipinc.com
vipinhomedetox.com
vipivdrips.com
vipjobfairs.ca
vipkid.com
viplease.com
vipleasemiami.com
vipleasewestchester.com
viplighting.co.nz
vipmedhealth.com
vipmoneyresults.com
vipmoviepremieretickets.com
vipnetwork.org
vipo911.org
vipoffgrid.com
vipok.mysites.io
viponcall.com
viponkumar.com
vipp.dev.utah.gov

20581

vipp.stage.utah.gov
vipp.utah.gov
vippassover.com
vippetct.com
vipphonesclub.com
vipphonesclubace.com
vipphonesclubok.com
vipphysicians.org
vipplumbing.com.au
vipplumbinggroup.com.au
vipplumbingok.com
vippoolprofessionals.com
vipprimarycare.com
vippropms.com
vippublicsafety.com
vipr.com
vipreading.co.uk
vippremiervr.com
vipretirement.com
viproxy.com
viprsi.com
viprules.com
vipsalonandspa.com
vipsenteret.no
vipsenteret.smas.no
vipshop247.com
vipshop365.com
vipshop4u.com
vipsmilesdental.com
vipsportslasvegas.com
viptotalhealth.com
viptraveldesigns.com

20582

viptravelexperience.com
vipur.pt
vipurhousecare.pt
vipveincenter.com
vipvets.com
vipvixensbahamas.com
viqu.co.uk
viqua.com
viradadigital.espm.edu.br
viradys.com
virag.bio
viragolaw.com.au
viragomarketing.com
viraj.com
viralbandit.com
viralbots.ai
viralessence.com
viraleze.co
viraleze.co.uk
viralhub.nyc
virality.ae
viralmediapartners.com
viralnewssocial.com
viralnova.com
viralphotoandvideoboothmn.com
viralpost.io
viralroyalty.com
viralstocks.io
viralten.co
viralwolf.com
virasolve.com.au
virayo.com

20583

virb.io
virbusanelli.com
virdenmd.com
virdual.com
vireli.com
viremo.eu
virence.m-staging.com
virendrasharma.com
virentisadvisors.com
vireo-group.com
vireogrowth.com
vireogrowthpartners.com
vireohealth.com
virescoad.com
virescocounseling.com
viresinteriors.com
virewirx.com
virgenroofing.com
virgeyoga.com
virgie-vincent.com
virgievincent.net
virgiladamsre.com
virgilendoscopy.com
virgilhr.com
virgilicorreduria.com
virgilowealth.com
virgilmthompson.com
virgilsautorepairtowing.com
virgilwoods.com
virgilwoods.info
virgin-islands-hotels.com
virgin-pulse.com

20584

virgin.exhalespa.com
virgincarpets.com
virgindesign.com
virginia-academy.com
virginia-appa.org
virginia-birthday-party-characters.co
virginia-criminallawyer.com
virginia-gtfs.com
virginia-lasik.com
virginia-post-conviction.com
virginia-truck-accident-attorney-help
virginia.sell2modern.com
virginia.team91lacrosse.com
virginia.vetscp.org
virginia.webuyhouses.com
virginiaadopteerights.org
virginiaadoptivefamilies.com
virginiaagrootfoundation.org
virginiaantonyrealestate.com
virginiaartesian.com
virginiaartesian.site
virginiaashleyphotography.com
virginiaassetgroup.com
virginiabasement.com
virginiabcia.com
virginiabeach.com
virginiabeach.pressurewashing.net
virginiabeachcountertops.com
virginiabeachmvp.com
virginiabeachpoi.com
virginiabeerandwinefestival.com
virginiabyrail.com

20585

virginiacatering.com
virginiaclubcalfproducers.com
virginiaconcealed.com
virginiaconnects.com
virginiaconstructiongroup.com
virginiacosmetic.com
virginiacrimeanalysisnetwork.org
virginiacriminaldefenselawfirm.com
virginiacriminallaws.com
virginiacriminallawyernow.com
virginiaculligan.com
virginiadare.com
virginiadareja.com
virginiadavies.com
virginiadeckworks.com
virginiadenalejewelry.com
virginiadowzer.com
virginiaeducators.org
virginiaedwardsrealtor.com
virginiaelectricsupply.com
virginiaelope.com
virginiaenergysense.org
virginiaequineplic.com
virginiaerp.com
virginiafencerepair.com
virginiafirearmsinstruction.com
virginiafirstcities.com
virginiafloom.com
virginiafoodsystemcouncil.org
virginiafoxx.com
virginiag3.com
virginiahcs.com

20586

virginiaheadwaters.org
virginiahealthyweight.gallery
virginiahemorrhoidcenter.com
virginiahillsautomotive.com
virginiahomebasedprimarycare.com
virginiahomecarepartners.com
virginiahorseback.com
virginiahypnosis.com
virginiainterfaithcenter.org
virginiainvestorloans.com
virginiaironwork.com
virginiakitchenandbath.com
virginialawfirm.net
virginialawpractice.com
virginialawreview.org
virginialuella.com
virginiamaintenancecompany.com
virginiamasoninstitute.org
virginiamassagece.com
virginiamassagecontinuingeducation
virginiamedcard.co
virginiamilitiaalliance.org
virginiamodel.com
virginiamohs.com
virginiamonthly.com
virginiamovingsolutions.com
virginianewsmiles.com
virginianlodge.com
virginianuclear.org
virginiaoman.com
virginiapaving.com
virginiapeerspecialistnetwork.org

20587

virginiapestmanagement.com
virginiapoi.com
virginiapolicefund.org
virginiaportuguesecommunitycenter
virginiaprofessionalgroup.com
virginiaraydesigns.com
virginiaready.org
virginiarefugeeday.org
virginiaresearchcenter.com
virginiaretailfederation.org
virginiarules.org
virginiaselleroptions.com
virginiashedoutlet.com
virginiasimmental.com
virginiasinjurylawyers.com
virginiaskillsbelt.org
virginiasocceralliance.org
virginiasouthernbay.com
virginiasouthernvalley.com
virginiaspanishcorpus.pages.roanok
virginiasouthernvalley.com
virginiastategambling.com
virginiasubdivisions.com
virginiatheatrefestival.org
virginiathompsonpearsalleducationf
virginiatile.com
virginiatitan.com
virginiatritlelbypass.com
virginiatriafirm.com
virginiaveinandwellness.com
virginiavendingenterprises.com
virginiawaldenford.com

20588

virginiaweddingcompany.com
virginiawholesaletire.com
virginie-consueling.com
virginiefaucher.com
virginislandsailing.com
virginislandssloop.com
virginislandsthisweek.com
virginislandswatch.com
virginjewels.me
virginmary.org.au
virginmedia1.meetingsplus.uk
virginmediao2.co.uk
virginpulse.com
virginriverdental.com
virgintimberlumber.com
virginvalleybenefits.com
virgo-pr.com
virgoandjane.com
virgon.com.au
virgonailstudio.com
virgopr.net
virgoshairstudio.com
virgotemplate.com
viridian.ca
viridianawilson.com
viridiancentral.com
viridiandenton.com
viridianlofts.com
viridianmd.com
viridianmetals.ca
viridianmetals.com
viridianpartners.com

viridiantherapeutics.com
viridilabs.com
viridis-labs.com
viridisinitiative.com
viridismediamarketing.com
viridissecurity.com
viriditasbeauty.com
viriditygo.com
viriditywellness.com
viridivita.ch
viridusenergy.ie
viriontx.com
viritechnology.com
virivr.com.au
virksomhedsborsen.dk
virleegunworks.com
virleegunworksshootingcenter.com
virnamic.com
virnetx.com
virnigmfg.promotionalresourcesinc.r
viroclear.com.au
virocon.com
virogen.co.uk
virometix.com
virongy.com
viroquachamber.com
viroquachamber.org
virotectrestoration.com
virq.com.au
virsatel.com
virscio.com
virsys12.com

20589                                              20590

virtana.com
virterrus.com
virteva.com
virtina.in
virtira.com
virtra.com
virtreal.io
virtturi.com
virtuahealth.wemeeteasy.com
virtual-booth.npghealth.com
virtual-dba.com
virtual-dba.us
virtual-lifeline.com
virtual-peaker.com
virtual-q.com
virtual-title.com
virtual-tours.brockdalebyhillwood.cc
virtual-tours.libertybyhillwood.com
virtual-visitor.com
virtual.blue-hive.com
virtual.bpa.org
virtual.cincymuseum.org
virtual.gigisplayhouse.org
virtual.hackathon.io
virtual.inc
virtual.jewishmuseummilwaukee.org
virtual.localise.ie
virtual.midsouthfarmandginshow.cor
virtual.nextlevelrealestateacademy.c
virtual.nicholls.edu
virtual.podcastmovement.com
virtual.thesciencefair.org

virtual307.com
virtualacademy.greenbush.org
virtualadapt.kp.org
virtualaddress.theprofile.ca
virtualai.io
virtualamerica.llc
virtualartacademy.com
virtualassistantagency.com.au
virtualassistants.ai
virtualassistantsolutions.com
virtualautoplex.com
virtualaviationcollege.org
virtualbizcoaching.com
virtualbloom.ca
virtualbookkeeping.us
virtualbrandadvisors.com
virtualbreakthrough.org
virtualbridalexpo.com
virtualbridgepartners.com
virtualcallcenter.co
virtualcards.corporateprepaidgiftcarc
virtualcareercenter.eightfold.ai
virtualcareergirl.com
virtualcarwashexpo.com
virtualcasemanagers.com
virtualclosure.com
virtualcnw.org
virtualcombine.com
virtualcommodities.org
virtualcommunicationcoaching.com
virtualconciergenetwork.com
virtualconnect.ca

20591                                              20592

virtualconnect.kaiserpermanente.org
virtualconstructionassistants.com
virtualconverge2021.com
virtualcreativeco.com
virtualdementiahub.ie
virtualdieselexpo.com
virtualdivino.com
virtualdmg.com
virtualdreamgirl.ai
virtualdriveway.se
virtualendocrinedoc.com
virtualengagement.perkinswill.com
virtualentertainmentconcierge.com
virtualeventbags.com
virtualeventdownload.com
virtualeventportal.ca
virtualeventsgroup.org
virtualexhibitspace.com
virtualexpos.accessica.org
virtualfair.albizu.edu
virtualfilmfestival.co
virtualfilmfestival.space
virtualfilms.tv
virtualfrontdesk.taskfunnels.com
virtualgalfriday.com
virtualgarden.powdermill.org
virtualgolf-pro.com
virtualguardian.ca
virtualhandywoman.com
virtualhealth.com
virtualhealthcareinstitute.org
virtualhealthpartners.com

virtualhorsebreeding.com
virtualimagestore.com
virtualincidev.com
virtualincision.com
virtualingenuityllc.com
virtualinnovation.co.nz
virtualintell.com
virtualiqonline.com
virtualistic3d.com
virtualit.com
virtualitics.com
virtualjetcentre.co.uk
virtualkitchendesign.com
virtualleadershipexperience.com
virtualleadmanagers.com
virtuallearning.ca
virtualleasingsystems.com
virtuallinda.com
virtuallocksmith.com
virtuallucy.co.uk
virtually-anywhere.com
virtually-laura.com
virtuallyboring.com
virtuallybrooks.com
virtuallycalmus.com
virtuallyemma.com
virtuallyhelpfulco.com
virtuallymade4me.com
virtuallymanagedbyleesa.com
virtuallystagingproperties.com
virtuallytwentytwo.co
virtuallyyours.co.nz

20593

virtuallyyoursagency.com
virtualmace.com
virtualmailnow.com
virtualmarch.us
virtualmarriage.com
virtualmdscribes.com
virtualmediation.org
virtualmedicalstaffing.com
virtualmicroscopy.petroarcinti.com
virtualmixxfitness.com
virtualnetworkdesign.com
virtualnext.com
virtualno.sk
virtualnonprofitevents.com
virtualnuo.sk
virtualofficedordrecht.nl
virtualofficeireland.ie
virtualofficemv.com
virtualofficequebec.ca
virtualofficequebec.com
virtualorthogr.com
virtualoz.com.au
virtualpartnerwebdesign.com
virtualphonenumber.co
virtualphonesystem.co
virtualphonesystem.com
virtualphysio.net
virtualprepnet.ibmwebsitestore.com
virtualpresentationprofits.com
virtualpressjunkets.com
virtualproducer.io
virtualrangesite.com

20595

virtualrdx.com
virtualrealitycricket.club
virtualrealityday.org
virtualrealityhqms.com
virtualrealityreporter.com
virtualrealitypartners.com
virtualrestaurantconcierge.com
virtualripplecoaching.com
virtualroots.ca
virtualsandtable.com
virtualsantaclaus.com
virtualschoolofarizona.org
virtualscopics.com
virtualsimclc.space
virtualskinspa.com
virtualslate.com
virtualsoundsdj.com
virtualsoundsdjs.com
virtualsplit.com
virtualsportszone.ca
virtualstafffinder.com
virtualstagingsolutions.com
virtualstudioday.com
virtualsunflower.com
virtualsupportnavigator.com
virtualteambuilders.com
virtualtelecomm.com
virtualtext.com
virtualtherapy.kindfulbody.com
virtualtour.choctawnation.com
virtualtour.medicalteams.org
virtualtour.msu.edu

20596

virtualtours.jcmarketplace.com
virtualtours.morganbranding.co.uk
virtualtoursjersey.com
virtualtraining.org.uk
virtualtrexpo.com
virtualvalley.io
virtualvc.visitmansfieldtexas.com
virtualvein.com
virtualvenues.online
virtualvetcare.vet
virtualvetmemorial.org
virtualvetsolutions.com
virtualvirginia.org
virtualvisitor.io
virtualvizcaya.com
virtualwedding.io
virtualwellness.studio
virtualwindow.com
virtualwineryconcierge.com
virtualworkhorseteam.com
virtualworkwife.com
virtualworlds.com
virtualyarns.com
virtualzcomputing.com
virtualzen.co
virtuapartners.com
virtuara.ph
virtuassist.com
virtuatell.com
virtue-financial.com
virtuebizsetup.ae
virtuebjjtx.com

virtueconsultants.com
virtuecounseling.com
virtueheating.co.uk
virtuelleassistenz-schweiz.ch
virtuellegroup.co.nz
virtuellegroup.com
virtuellegroup.com.au
virtuellesecurity.com
virtuemedia.org
virtueplacecounseling.com
virtuepropertydevelopments.com
virtuesforlife.com
virtuesofconstruction.com
virtuetattoo.com
virtultsystems.com
virtulead.io
virtumarc.com
virtuocoaching.com
virtuocode.com
virtuology-academy.com
virtuology.com
virtuopo.com
virtuos.co.il
virtuososociety.com
virtuoso-doors.co.uk
virtuosodesignstudio.com
virtuosointeriors.co.uk
virtuosonline.com
virtuosoresumes.com
virtuosotext.com
virtuosum.com.au
virtuous.org

virtuouscrm.com
virtuouspartner.com
virtuoustrading.com
virtus.pet
virtusbarbell.com
virtusbr.corporacaoligada.com.br
virtuseng.com.au
virtusflow.com
virtusgroup.co.nz
virtusimaging.org
virtuspet.arcaplanet.it
virtuspet.brand039.com
virtuspet.com
virtuspet.it
virtusre.com
virtutel.com.au
virtuvend.net
virunga.org
virusirto.hu
virya-ai.capital
virya.vc
vis-com.net
vis.princeton.edu
vis.provost.northeastern.edu
visa-j1.fr
visa-poledance.org
visa-pros.com
visa-uk.fr
visa.notionpartners.com
visaatodu.org
visacard.giftcardstore.ca
visacare.info

visacare.nl
visaeb-5.com
visaelstaffing.com
visagebg.com.au
visagecollaborative.com
visages.agency
visagesurgicalaesthetics.co.uk
visagroup.com
visahelper.com
visahero.com
visailabs.com
visaliameasureo.com
visaliameasureo.net
visaliameasureo.org
visaliarealestateguide.com
visaliarecoverycenter.com
visaljerdinbil.se
visamatters.co.nz
visaocw.zipthruconnect.net
visary.capital
visas.ai
visasandvistastravel.com
visaserve.com
visaskorea.co.kr
visasolutionsh2b.com
visasolutionsinvest.com
visasolutionslyd.com
visasolutionstrucking.com
visasolutionsworkforce.com
visatx.com
visaviscreative.com
visavvi.com

visbl.com
visbymedical.com
viscarealty.com
visceral.staging.mysites.io
visceralco.com
visceralconcepts.au
visceralconcepts.com.au
visceraltactics.com
viscofinancial.com
viscofinancial.one.zysites.com
viscogenorlando.com
viscom.net
viscongc.com
visconti2020.com
viscontiatcamelback.com
viscontiatinternational.com
viscontiatwestshore.com
viscosoftware.com
viscosups.com
viscountmining.com
viscountorgans.net
viscoventures.net
viscusbiologics.com
visegripviking.com
viseon-inc.com
viseon-spine.com
visfire.com
visforvoices.com
visforvoices.org
visgenx.com
vishaalgroups.com
vishalkhandelwal.com

vishandelhartevelt.nl
vishavmanavruhanikendra.in
vishistbusinesssolutions.com
vishkaskincare.com
vishvavidya.com
visi.com
visiativ.co.uk
visiativ.ie
visibelle.com.au
visibilidadascendente.com
visibiliti.online
visibiliticreative.com
visibility-4sale.com
visibilityaccelerator.com
visibilitydoctor.com
visibilityreport.chartlocal.com
visibilityreport.thelightdigital.com
visibilityscotland.org.uk
visibilitysign.com
visibilitysigns.com
visibilitysoftware.com
visibilityvortex.com
visible.com.au
visible.ie
visiblealpha.com
visibleapplause.com
visiblebyhannah.com
visiblecp.com
visiblecreative.com
visiblefirearmdetection.com
visibleintellect.com
visiblelead.com

visiblemagazine.com
visiblenetworklabs.com
visibleworx.com
visibleyouth.com
visiblybetter.com
visibo.no
visify.com
visigility.com
visigility.net
visigns.com
visikon.com
visimpact.com
visiolearning.co.uk
vision-computing-builds.com.au
vision-computing.com.au
vision-energy.co.uk
vision-forward.org
vision-hq.com
vision-nc.com
vision-pv.com
vision-relief.com
vision-strike-coins.com
vision-surgery.com
vision-visuals.com
vision.agingmedia.com
vision.brighttalk.com
vision.com
vision.flintridgeprep.org
vision.icivics.org
vision.ptsem.edu
vision.zoom.us
vision1st.org

vision2020.in
vision2024conference.ca
vision2025.info
vision2025.visualvault.com
vision2026.acgov.org
vision2026.alamedacountyca.gov
vision2026.seattlehumane.org
vision2030.uk
vision360.insure
vision360.jp
vision360partners.com
vision40media.com
vision7advisory.com
visionable.com
visionabs.com
visionaffirm.com
visionaircraftrecords.com
visionaire-us.com
visionairydrone.com
visionalchemy.com
visionamplifier.com
visionandartproject.org
visionandbase.com
visionandlove.com
visionandsound.org
visionangus.com
visionaries.visionlosangeles.com
visionario.com.es
visionarios.com.es
visionarizona.com
visionarts.idocsmart.net

visionary-optics.com
visionary.enterprises
visionaryadvantages.com
visionaryballoonworx.com
visionaryconceptsca.com
visionaryconference.com
visionaryconsortiums.com.au
visionaryexecutived.com
visionaryeyecareteam.com
visionaryeyedoctors.com
visionaryfam.com
visionaryfamilyeyecare.com
visionaryfiber.com
visionaryfoundation.net
visionaryhomebuilders.org
visionaryhomedesignsinc.com
visionaryimagingandwellness.com
visionaryislife.com
visionarylaw.ca
visionarylens.com
visionarymachines.com
visionaryophthalmology.com
visionarypackaging.com
visionarypass.com
visionaryphilanthropy.com
visionaryrentals.com
visionarysurgerycenternevada.com
visionarysurgerycenterofnevada.com
visionarytransformations.com
visionaryvoter.org
visionarywealthadvisors.com
visionaryweddings.ca

visionarywellnessimaging.com
visionarywomen.com
visionaskim.se
visionassociatesincjobs.com
visionbb.org
visionbeyondeyesight.co
visionbiologique.ca
visionboarding.com
visionbuildingworkshop.com
visionbusinessmedia.org
visionbynewland.com
visioncareclinicgf.com
visioncaredirect.com
visioncares.org
visioncatalyst.org
visioncenter.dk
visioncenterlkn.com
visioncenterltd.net
visioncentre.co.nz
visioncentreville.com
visioncollective.io
visioncommunications.org
visioncomposites.co.uk
visioncomputerworks.com
visioncomunitaria.org
visionconstruct.resi.build
visionconstructionatlanta.com
visioncontractingandsupply.com
visioncorrectionhawaii.com
visiondandm.com
visiondaytrading.com
visiondjs.com

20605

20606

visiondoors.ca
visionease.com
visioneer.com
visionerpsolutions.com
visionestimating.com.au
visioneventsnc.com
visionexpo.design
visioneyeinstitute.com.au
visionfinancial.biz
visionflair.com.au
visionforanimals.linchpin.build
visiongallery417.com
visiongardendesign.com
visiongate3d.com
visionglobal.us
visionglobalgroup.com
visiongobig.com
visionguidedogs.org
visionhardware.com
visionhealings.com
visionhealthresources.com
visionhealthservicesllc.com
visionhelp.com
visionhockey.ca
visionhomecareservices.com
visionhomewarranty.com
visionhospitalgroup.com.au
visionhudsonvalley.org
visionid.ie
visioninclusion.ca
visioninitiative.org
visionins.com

visioninsites.com
visioninsures.com
visioninteractive.io
visioninvest.global
visioninvpartners.com
visioninvjobs.com
visionkc.com
visionkite.com
visionlab.co
visionlab.pt
visionlandscapenj.com
visionlandscapingvictoria.ca
visionlanta.com
visionlaunchers.com
visionlaw.com
visionlif.com.au
visionlosstreatmentreport.com
visionmachiningltd.com
visionmakermedia.org
visionmarkusa.com
visionmasterskaty.com
visionmatters.com.au
visionnment.com
visionny.net
visionofgrace.org
visionofhair.com
visionofhumanity.org
visionoflifecoachingandchristiancou
visiononeeyecare.hk
visiononevahr.com
visionpartnerstexas.com
visionpathcfo.com

20607

20608

visionpgroup.com
visionpgroupltd.com
visionpk.org.uk
visionplanning.co.uk
visionplumbingwa.com
visionplusarch.com
visionpoint.systems
visionpointcapital.com
visionpointsystems.com
visionprescott.com
visionprocase.com
visionprochem.com
visionproductiongroup.com
visionprotherapy.com
visionquest.questanalytics.com
visionquesteyecarejobs.com
visionquestvirtualtours.com
visionradiology.com.au
visionrealestate.com
visionrealtylocal.com
visionrealtywindsor.com
visionreitbyepic.com
visionremote.no
visionrep.com
visionrsales.com
visionresourcesllc.com
visionro.com
visionrussell.org
visions-du-monde.com
visions-inc.org
visions2action.com
visions4health.com

visionsalon.com
visionsanddreamsconsulting.com
visionsbyheather.com
visionsearchpartners.com
visionsfinancialwellnessbootcamp.c
visionsloveseducators.com
visionsmith.com
visionsmtx.com
visionsofhope.art
visionsource-dr-ramosjobs.com
visionsource-eyecenterofthetriadjob
visionsource-lifetimeeyecarejobs.co
visionsource-mtviewvisionjobs.com
visionsource-originaleyewearjobs.co
visionsource-palosverdesfamilyvisio
visionsource-pecarlington.com
visionsource-rioeyecarejobs.com
visionsource-silverlakejobs.com
visionsource-studio-2020jobs.com
visionsourcejobs.com
visionsourcetyler.com
visionsourcetyler.info
visionsourcetyler.net
visionsourcetyler.org
visionsoutdoorlighting.com
visionspecialists.com
visionspringinc.com
visionsserviceadventures.com
visionsteen.com
visionstylephotography.com
visionsurgery.co.uk
visionswealthmanagement.com

20609

20610

visionswealthmanagement.org
visionsync.com
visionsystems.co.nz
visiontech.tv
visiontherapycentre.com
visionthirty.org
visiontitlefl.com
visiontoheal.org
visionventures.net
visionvetcare.com
visionveterinaryimaging.com
visionwest.org.nz
visionwifi.com
visionwindowcleaningutah.com
visionworksgroup.com
visionworksmobile.com
visionxgrind.com
visionxsales.com
visionxusa.com
visionzelitetravelagency.com
visionzerolancaster.com
visionzerophl.com
visiorules.co.uk
visiorules.com
visiotech.co
visiowealth.com
visisonics.com
visit-corsham.co.uk
visit-eldorado.com
visit-la.com
visit-twincities.com
visit-allertonhousehingham.com

visit.cbvillage.org
visit.christiancaretexas.org
visit.cshealthforlife.com
visit.destinyarts.org
visit.detroitdentalnow.com
visit.erikson.edu
visit.explorerabun.com
visit.foxcitiesallergists.com
visit.foxvalleyobgyn.com
visit.foxwoodseniorliving.org
visit.gargdmd.com
visit.kingswaydermatology.ca
visit.lewiscountywa.gov
visit.liveatwhitestone.org
visit.mallatmillenia.com
visit.northernlightscondoresort.com
visit.painlessdentistryimplants.com
visit.redlodgesongwriterfestival.com
visit.robinrunseniorliving.org
visit.sheldrickwildlifetrust.org
visit.sierrawinds.com
visit.timbercrest.dental
visit.ubc.ca
visit.virunga.org
visit.yellowstonesongwriterfestival.c
visit1000islands.com
visita1dental.com
visitakagera.org
visitaleon.mx
visitalexandria.com
visitaloreto.com
visitalpena.com

20611

20612

visitalvin.com
visitamherstburg.ca
visitamosque.us
visitantelopecanyon.com
visitarthaus.com
visitas.co
visitashlandva.com
visitathp.com
visitathpma.com
visitathpri.com
visitationbvm.org
visitationstemacademy.com
visitationstemacademy.net
visitationstemacademy.org
visitaugustamo.com
visitavirtualacerocorona.com
visitbaguide.com
visitballyhoo.com
visitbearpaw.com
visitbeecavetexas.com
visitbergamo.net
visitbinghamton.org
visitbirch.gallery
visitblackhawk.org
visitblacksodlighthouse.ie
visitbland.com
visitborgefjell.com
visitbraidwood.com.au
visitbrainerd.com
visitbrazosport.com
visitbrokenbowcabins.com
visitbrownwood.com

visitbtx.com
visitbtx.org
visitbudor.no
visitbungendore.com.au
visitburbank.com
visitburksmiles.com
visitburnslake.ca
visitburwell.com
visitbutte.com
visitcaerphilly.com
visitcalhouncounty.com
visitcalistoga.com
visitcamarillo.com
visitcambridgeusa.com
visitcamdenhaven.com.au
visitcamelliaplace.com
visitcanaldepanama.com
visitcapitolreef.com
visitcasscounty.com
visitcatskills.com
visitcentralalberta.com
visitcentralflorida.com
visitcentralflorida.org
visitcentralfloridasports.com
visitcentralnewyork.com
visitchannelislands.com
visitcherokeenc.com
visitchickamauga.net
visitchoteau.com
visitclaremore.com
visitclaremore.org
visitclarionco.org

20613

20614

visitclarioncounty.com
visitclarioncounty.org
visitclearcreek.com
visitcliftonaz.com
visitcliftonforgeva.com
visitcmafest.com
visitcoloma.com
visitcolumbusmeetings.com
visitcolumbusne.com
visitcompassforlife.com
visitcompletecare.com
visitconway.org
visitcorsicana.com
visitcruachan.co.uk
visitcss.com
visitdaltonga.com
visitdanvilleky.com
visitdebi.com
visitdecaturtexas.com
visitdecaturtexas.net
visitdecaturtexas.org
visitdecaturtx.com
visitdecaturtx.net
visitdecaturtx.org
visitdefianceohio.com
visitdelcopa.com
visitdelray.com
visitdennis.com
visitdickensoncounty.com
visitdublinga.org
visitdgertonwi.com
visitelevatemedspa.com

visitenid.org
visites.sainteanne.ca
visitethpri.com
visitexo.com
visitfairfieldbay.com
visitfauquier.com
visitfayettevillewv.com
visitfindlay.com
visitfirstchoice.com
visitflowood.com
visitflowoodms.com
visitfoley.com
visitfolly.com
visitfolsom.com
visitforgottonia.com
visitforgottonia.net
visitforgottonia.org
visitforsythga.com
visitfortbraggca.com
visitfortscott.com
visitfourcorners.com
visitfrankfort.com
visitfrankfort.rdpxl.co
visitfred.com
visitfurano.com
visitgaribaldi.gov
visitgatecityva.com
visitgeneveaonthelake.com
visitgering.com
visitgigharbor.com
visitgigharborwa.com
visitgilroy.com

20615

20616

visitglenwood.com
visitgoodyear.com
visitgpccpa.org
visitgraceway.com
visitgraceway.info
visitgraceway.net
visitgraceway.org
visitgrandcanyon.com
visitgrandrapids.com
visitgranvillenc.com
visitgraymoor.org
visitgrayson.com
visitgreenfieldma.com
visitgreengoods.com
visitgreensburgks.com
visitgreenville.org
visitgrong.no
visitguysborough.ca
visithandson.org
visitharlingentexas.com
visithay.com.au
visithcitech.com
visithelotes.com
visithenleybeach.com.au
visithenrycountygeorgia.com
visithillsboroughnc.com
visithillsboroughnc.org
visithistoricalelizabethnj.org
visithistoricbethlehem.com
visithollywoodfl.com
visithoneyfarms.com
visithopecounty.com

20617

visithopkinsville.com
visithowardpark.com
visithubbards.ca
visithubbards.com
visithubble.com
visithull.org
visithullandeastyorkshire.co.uk
visithumboldt.com
visithuntingtonwv.org
visitiberville.com
visitigh.com
visitimageexpress.com
visitingangelsfoundation.org
visitingangelsut.org
visitingnurse.net
visitingnursehopehealth.org
visitingnurseservice.org
visitingsantabarbara.com
visitingvetcare.com
visitinhancock.org
visitinrivergroveheights.com
visitissaquahwa.com
visitjacksoncountyal.com
visitjacksonhole.com
visitjebeljais.com
visitjeffersoncountyflorida.com
visitjeffersoncountyflorida.org
visitjeffersonpa.org
visitjennerspond.org
visitjersey.je
visitjohnsoncitytn.com

20618

visitjunelakeloop.com
visitkent.com
visitkeyport.org
visitkingsland.com
visitkingsport.com
visitkinston.com
visitkitsap.com
visitkitsapblog.com
visitkitsapinternational.com
visitkitsappeninsula.com
visitkitsappeninsula.org
visitkokomo.org
visitlagrange.com
visitlahaina.com
visitlajunta.net
visitlakemartinalabama.com
visitlakeoconee.com
visitlatimercounty.com
visitlawrenceburgky.com
visitlightsofhome.com
visitlinco.com
visitlisabon.com
visitlitchfieldnt.com.au
visitlittleton.org
visitliuwa.org
visitlivingstoncounty.com
visitliwonde.org
visitloonlake.com
visitloslunas.org
visitloveland.com
visitlp.com
visitlunacounty.com

20619

visitlutheranhome.org
visitlutheranlife.org
visitlutheroaks.org
visitlynnma.org
visitmaca.com
visitmadison.com
visitmadisonfl.com
visitmadisonvilleky.com
visitmagnoliareserve.com
visitmajete.org
visitmardaloop.com
visitmartinsville.com
visitmartinsville.org
visitmccook.com
visitmeadecounty.org
visitmeama.com
visitmediapa.com
visitmercercounty.com
visitmeridian.com
visitmesquitetex.829dev.com
visitmesquitetex.829stage.com
visitmesquitetex.com
visitmia.com
visitmiddleton.com
visitmidleton.ie
visitmidtown.com
visitmineralwells.org
visitmodesto.com
visitmoffatcounty.com
visitmoffatcounty.org
visitmontgomery.com
visitmontgomerycountyny.com

20620

visitmorristowntn.com
visitmounthollync.com
visitmsgc.com
visitmtl.com
visitmusquodoboitharbour.ca
visitmusquodoboitharbour.com
visitmychild.com
visitmyforest.com
visitmyforest.org
visitmyhappyplace.net
visitmysmokies.com
visitnc-soul.com
visitnewbridgesilverware.com
visitnewhaven.com
visitnewhope.com
visitneworleansdmc.com
visitnjshore.com
visitnkhotakota.org
visitnoll.com
visitnorthcentral.com
visitnortheasternct.com
visitnorwalk.org
visitnovato.com
visitnrc.com
visitnyc.com
visitnyny.com
visitnyungwe.org
visitoaklandcounty.com
visitoaklandcounty.org
visitobecity.org
visitoceanfront.com
visitoceanside.org

20621

visitotoecounty.com
visitourtowns.com
visitowatonna.org
visitowensboro.com
visitozarks.org
visitpahrump.com
visitparkes.com.au
visitpatrickcounty.org
visitpearland.com
visitpearlharbor.tours
visitpecos.com
visitpecostexas.com
visitpensacolabeach.com
visitphiladelphia.info
visitphiladelphia.us
visitphilly.biz
visitphilly.com
visitphilly.net
visitphilly.org
visitphilly.us
visitpickens.org
visitpjds.org
visitplano.com
visitpleasantview.org
visitportarthurtx.com
visitportlandnsw.au
visitportlandnsw.com
visitportlandnsw.com.au
visitpph.org
visitpuntinbay.org
visitqueanbeyanpalerang.com.au
visitqueenannes.com

20623

visitodzala-kokoua.org
visitodzala.org
visitokeechobeecounty.com
visitokltownlafayette.com
visitor.co.il
visitor.mcg.org.au
visitorangevirginia.com
visitorbook.ontaap.com
visitordrive.com
visitorhealth.com
visitorins.com
visitorinsuranceamerica.com
visitorinsurancereview.net
visitorinsuranceservices.com
visitorinsure.com
visitorireland.com
visitorium.com
visitormanagement.fmsystems.com
visitormetrics.net
visitorparkingsolutions.com.au
visitorpress.com
visitors.mcg.org.au
visitorsassurance.com
visitorshealthinsurance.com
visitorsinsure.com
visitorsmedia.com
visitorsmedical.com
visitorsmedicalinsurance.com
visitorsstudies.com
visitorverdict.com
visitosakis.com
visitoswegocounty.com

20622

visitqueenannes.org
visitrasalkhaimah.com
visitrentonwa.com
visitrichmondky.com
visitriverside.com
visitroconc.com
visitsaffronwalden.gov.uk
visitsaladotexas.com
visitsanfran.com
visitsantabarbaraharbor.com
visitscfarms.com
visitscottsbluff.com
visitseaquest.com
visitsequoia.com
visitsevernlodge.com
visitshenandoah.org
visitsidneyshelby.com
visitsimivalley.com
visitsimpson.org
visitsimpsonhouse.org
visitsimpsonmeadows.org
visitskylinedrive.org
visitsointula.com
visitsomersetnj.org
visitsouthpointfinland.fi
visitspokanevalley.com
visitstanly.com
visitstayenjoy.ca
visitstayenjoy.com
visitstcloud.com
visitsterlingspaces.com
visitstfrancisvillela.com

20624

visitstormlake.com
visitstrawberrycity.com
visitsumnertn.com
visitsunoutdoors.com
visitsunprairie.com
visitsunvalley.com
visitswva.org
visitsylvanlake.ca
visittallahassee.com
visittallahasseesports.com
visittenaya.com
visitthechapter.co.uk
visitthemagictravel.com
visittheosage.com
visitthepresent.com
visitthereach.us
visittherushwood.com
visitthesummit.com
visitthp.com
visitthpma.com
visitthpri.com
visittomball.com
visittoyberg.com
visittredd.com
visittrinidad.tt
visitukiah.com
visitunicoicounty.com
visiture.com
visitus.co
visitussarizona.com
visituvaldecounty.com
visitvaldosta.org

visitvaluesmiles.com
visitvermont.com
visitvictorharbor.com
visitvisit.com
visitwarroad.com
visitwashingtoncounty.com
visitwatford.com
visitwaukesha.ca
visitwebster.net
visitwestbend.com
visitwhitepines.com
visitwidget.com
visitwinchesterky.com
visitwisecounty.com
visitwittenbergvillage.org
visitwolfeboro.com
visitwoodford.com
visitwoodfordky.com
visitwoodfordky.net
visitwoodfordky.org
visitwv.com
visityerbabuena.org
visitzefat.com
visitzion.com
visiumkms.com
visix.com
viskafors.se
visma-partner.nl
vismasters.com
vismatters.com
visningsdagarna.se
visoa.com

20625

20626

visoa.us
visocchiroofing.com
visofsiouxland.com
visojuve.com
visorfinancial.com
visorversa.com
visory.com.au
vispeak.com
visserbrothers.com
visserdesign.com
visserdevelopment.com
vissoni.com
vista-concrete.com
vista-lucia.com
vista-morecambe.com
vista-sc.com
vista-sport.com
vista-view.design
vista.ai
vista.mysites.io
vistaaircraftmanagement.com
vistaamerica.com
vistaanytime.com
vistaautoglass.co.nz
vistabankgroup.com
vistabluetravel.com
vistabusiness.com.au
vistacaballo.com
vistacapitalmanagementgroup.com
vistacayatshellpoint.com
vistacavresortdirect.com
vistacenter.org

vistacentre.ca
vistacof.com
vistacollege.education
vistacommercial.com
vistacomo.com
vistacomo.it
vistacp.com
vistacreditopportunities.com
vistacreditopportunitiesfund.com
vistacreditopportunityfund.com
vistacreditpartners.com
vistact.com
vistadash.com
vistadellago.us
vistadellagoca.com
vistadellagofl.com
vistadellagomc.com
vistadelmar.org
vistadelmarirrigation.com
vistadelmonte.com
vistadevelopers.com
vistadx.com
vistadx.net
vistaelpomar.com
vistaequity.com
vistaequitypartners.com
vistafinancegroup.com
vistafinancialllc.com
vistafrontierfellowship.com
vistafunon.com
vistage.co.uk
vistage.com

20627

20628

vistage.com.au
vistage.ie
vistageireland.com
vistagemalone.com
vistaglobal.com
vistagrouprealestate.com
vistagvl.com
vistahealth.com
vistahealthcareers.com
vistahearingsolutions.com
vistahillsah.com
vistahillshealth.com
vistahomebuilders.com
vistahomesandland.com
vistahomeslt.com
vistahouse.com
vistaig.com
vistaintel.com
vistaintelligencegroup.com
vistainvestmentpartners.com
vistajetinvestors.vistaglobal.com
vistalaboratoryservices.com
vistalagodicomo.com
vistalawns.com
vistalodgebenton.com
vistalp.com
vistalpartners.com
vistamarconsulting.com
vistamarketing.net
vistamat.com
vistamembers.com
vistamfg-inc.com

vistamfg.com
vistanaramata.com
vistanciahoa.com
vistanortecharter.org
vistantco.com
vistaonemarketing.com
vistaortho.com
vistaostuni.com
vistaostuni.it
vistaoutdoor.com
vistapalazzo.com
vistapalazzo.ms2.decms.eu
vistapark.info
vistapath.ai
vistaperfect.com
vistaphysiciangroup.com
vistapointeassistedliving.com
vistaprado.com
vistaprintcorporate.com
vistapro.com
vistaprod.com
vistapropertyco.com
vistapublicstrategies.com
vistar2020.com
vistaridge.ab.ca
vistaridgefootball.com
vistaridgenursing.com
vistaridgerv.com
vistasandssolar.com
vistascapesllc.com
vistasimivalley.com
vistasineducation.com

20629

20630

vistaslacantera.com
vistasmusic.com
vistasolutions.ca
vistasonfortlowell.com
vistaspscstudy.com
vistaspscstudy.uk
vistastaff.com
vistastrategiclending.com
vistatrialhcp.com
vistaturlock.com
vistavacation.com
vistaverona.com
vistavet.net
vistaviewwaldora.com
vistaviewbywaldora.com
vistaviewdoors.com
vistaviewglass.com
vistaviewluxury.com
vistaviewwindows.com
vistaviewwindowsanddoors.com
vistaweightloss.com
vistawestevents.com
vistawindow.com
vistawindowconnection.com
vistawoodshomes.com
vistawp.com
vistawpdivi.mysites.io
vistayoga.com
vistechsys.com
visthereph.com
vistia.com
vistio.io

vistlabs.com
vistolmod.com
vistoria.cargopro.com.br
vistosodentistry.com
vistosohighland1.com
vistosotrailshoa.com
vistracorp.com
vistria.com
vistronix.com
visua.com
visuado.no
visuai.gallery
visual-advantage.com
visual-affect.com
visual-kingdom.com
visual-popcorn.com
visual.audio
visual.com.br
visual.org
visual101.com
visual23.com
visualaes.com
visualarl.com
visualartists.ie
visualarts.photography
visualartsappg.org.uk
visualartsmississauga.com
visualartspassage.com
visualbi.com
visualborder.com
visualchangesinc.com
visualcompliance.biz

20631

20632

visualcompliance.co
visualcompliance.com
visualcompliance.dev
visualcompliance.eu
visualcompliance.info
visualcompliance.net
visualcompliance.org
visualcompliance.us
visualcompliance2.com
visualcompliance3.com
visualcompliancerisk.com
visualconsortium.com
visualcontentagency.com
visualcraft.ai
visualcustoms.com
visualdesignjobs.com
visualdigital.co.uk
visualeccnclassification.com
visualedge.granularhealthsketch.com
visualedgesb.com
visualemanifest.com
visualevidence.com
visualexport.com
visualexportclassification.com
visualexportdocumentation.com
visualexporter.com
visualexportlicensemanagement.com
visualexpressionsphotos.net
visualeyes-visionsourcejobs.com
visualeyesiowa.com
visualeyeslapeer.com
visualeyesoptical.com

20633

visualeyeswny.com
visualfabriq-hq.com
visualfabriq.com
visualfarming.com
visualfoundry.agency
visualfoundry.marketing
visualfoundry.net
visualfreight.com
visualgateway.com
visualgone.com
visualgoodness.com
visualgrace.org
visualgraphx.com
visualharassment.com
visualidiot.com
visualimagination.com
visualimpactsystems.com
visualimport.com
visualimporter.com
visualimportercloud.com
visualintelligenceinc.com
visualise.com
visualise.net.au
visualiser.hebel.com.au
visualites.com
visuality.co.uk
visualizapaisajes.com
visualization.orml.gov
visualize2045.org
visualize2050.org
visualizeled.com
visualizenyc.net

20634

visualizing.org
visualizinginformation.com
visualizingpalestine.org
visualjigsaw.com
visuallease.com
visuallicense.com
visuallicensemanagement.com
visuallogistics.com
visuallovenotes.co.uk
visualmediaalliance.org
visualmediagroupllc.com
visualmediahd.com
visualnatives.com
visualofac.com
visualogyx.com
visualperceptionscience.com
visualpivot.com.au
visualpoetrybymeghan.com
visualpressreleasebuilders.com
visualprint.co.uk
visualriskcompliance.com
visualroots.com
visualsbyabbi.com
visualsbychase.com
visualsbyjm.com
visualsbytanielle.com
visualsnowtreatmentreport.com
visualsound.com
visualsoundart.com
visualspecbuilder.com
visualstrategies.com.au
visualstudio.microsoft.com.mcafeetr

20635

visualsugarcreative.com
visualtheology.church
visualtradeanalytics.com
visualtradedata.com
visualusmclassification.com
visualvectoring.com
visualvillain.com
visualvoyage.photography
visualvoyage.us
visualwebgroup.com
visualwilderness.com
visualwind.co.uk
visualwow.com
visualxplanations.com
visumatic.com
visvanreydt.nl
visviewer.com
visvote.org
viswanathconsultingllc.com
vita-bel.com
vita-life-care-solutions.de
vita-optima.com
vita.tamu.edu
vitaaw.com
vitabella.com
vitabug.net
vitabuilders.com
vitac.com
vitac.info
vitacalm.it
vitacareliving.com
vitacarepharma.com

20636

vitacasalinga.com
vitacyte.com
vitadayspa.com
vitae-enviro.ca
vitae24.it
vitaechiropracticclinic.com
vitaecounseling.com
vitaeducation.org
vitaehealthcarecenter.com
vitafinancial.com
vitaflats.com
vitafol.com
vitafolultra.com
vitagrovecondos.com
vitahl.com
vitahlchicago.com
vitaintegrativewellness.com
vitaitaliantours.com
vitaitaliantours.com.au
vitaiv101.com
vitaject.com
vitajectdirect.com
vitajoygroup.com
vitajoygroupusa.com
vitajoyusa.com
vitakitchen.com
vital-capital.com
vital-rejuvenation.gallery
vital-resort.si
vital-voices.org
vital.cpa
vitalairsolutions.net

20637

vitalenergetics.com
vitalenergeticsidaho.com
vitalenergy.com
vitalenvironment.com.au
vitalequityinvestments.com
vitalerealestate.com
vitalfiltr.com
vitalfinancial.co.uk
vitalfinancialplanning.co.uk
vitalfinancialplanning.com
vitalfindings.com
vitalfingerprinting.com
vitalforceyachting.com
vitalfp.co.uk
vitalfp.com
vitalgymnastics.com.au
vitalhandbook.com
vitalhatco.com
vitalhealthchiropractic.ca
vitalhealthconnection.com
vitalhealthpharmacy.com
vitalheartandvein.com
vitalheights.com
vitalhrs.com
vitalhydrationknox.com
vitalhighlandheights.com
vitaliainc.com
vitaliamentor.com
vitaliamontrose.com
vitalianortholmsted.com
vitalianortrhoyalton.com
vitaliaolmsted.com

20639

vitalalert.com
vitalanimal.com
vitalarmour.com
vitalbalancewithjess.com
vitalbehavioralhealth.com
vitalbitesvending.com
vitalboisset.com
vitalbrain.com
vitalbygg.no
vitalcare.com
vitalcarefoley.com
vitalcareindustries.com
vitalcareknoxville.com
vitalcarenorthtexas.com
vitalcareofmoorestown.com
vitalcareoklahomacity.com
vitalcarepns.com
vitalcarerx.com
vitalcaresanangelo.com
vitalcaresouthdallas.com
vitalcaretulsa.com
vitalcaring.com
vitalchanges-an.com
vitalchiropracticsc.com
vitalcircle.net
vitalconnect.com
vitalcpr.net
vitaldesign.com
vitale.com.au
vitaleandco.com
vitalebilliards.com
vitaledge.com

20638

vitaliarockside.com
vitaliaroyalton.com
vitaliaseniorliving.com
vitaliasolon.com
vitaliastow.com
vitaliastrongsville.com
vitaliawestlake.com
vitalife.co.uk
vitalincite.com
vitaling.com
vitalinsservices.com
vitalintelligencedata.com
vitalipartners.com
vitalisephysiotherapy.com.au
vitalismetabolic.com
vitaliswellness.life
vitalitree.com
vitalitreellc.com
vitality-natural.com
vitality.expert
vitality.io
vitality.mysites.io
vitalitychirokc.com
vitalitycoaching.life
vitalitydentaltn.com
vitalityfaceandbody.com
vitalityfarmsco.com
vitalityfarmscompany.com
vitalityfitnessva.com
vitalityhealthgroup.gallery
vitalityholisticmedicine.com
vitalityimaging.org

20640

vitalityinvestments.org
vitalitylabs.us
vitalitylifecounselingsa.com
vitalitymagazine.com
vitalitymedicalspa.gallery
vitalitymenscenter.com
vitalitymspa.com
vitalitymwcenroll.com
vitalityne.com
vitalitynutritionandwellnesscenter.co
vitalitypeaksupplements.ca
vitalityplace.net
vitalityprograms.com
vitalityprowash.com
vitalityradio.com
vitalityseniorservices.com
vitalitysreach.com
vitalitysummit.theurbanmonk.com
vitalitytoken.io
vitalitywalnuts.au
vitalityweightlossinstitute.com
vitalitywomenshealthcare.com
vitaliz.info
vitalize.aksbdc.org
vitalizepsych.com
vitaljake.net
vitalleohealth.com
vitallifefoundation.org
vitallifehealth.com.au
vitalliforcongress.com
vitallines.ca
vitallivinghealthcare.com

20641

vitallivingway.com
vitallydoc.com
vitalmarkets.com
vitalmatterenergyhealing.com
vitalmd.com
vitalmechanical.com
vitalmedix.store
vitalmedschooladvising.com
vitalmetals.com
vitalmfg.com
vitalmotionfitness.com
vitalneedsremodeling.com
vitalnews.org
vitalogydenver.com
vitalogyderm.com
vitalogyhealth.com
vitalogyliving.com
vitalogyskincare.com
vitalonesolutions.com
vitalounge.com
vitalpack.com
vitalpowertransformations.com
vitalrecords.dev.utah.gov
vitalrecords.stage.utah.gov
vitalrecords.utah.gov
vitalrecordscontrol.com
vitalrehabilitation.com
vitalrevivalinstitute.com
vitalscientific.com
vitalscoop.com
vitalservices.org
vitalsexualhealth.com

20642

vitalsight.com
vitalsightbyomron.com
vitalsignhomecare.com
vitalsigns.net.nz
vitalsite.com
vitalsoberliving.com
vitalsolution.com
vitalsoutdoormarketing.com
vitalspace.co.uk
vitalsports.ca
vitalstatistix.com.au
vitalstats.earnest-agency.com
vitalstrategies.org
vitalstrengthphysiology.com
vitalstrongrehab.com
vitalsudsmarketing.com
vitalsupport.com
vitalsware.com
vitalsystemsofok.com
vitaltalks.org
vitaltech.bio
vitaltherapycareers.com
vitalthings.com
vitaltrainingsystems.com
vitaltransformation.com
vitaluciadesignstudio.com
vitalus.com
vitalvetnutrition.com
vitalvision.se
vitalvoices.org
vitalwealth.com
vitalwellnesscenter.net

20643

vitalwifi.com
vitalxchange.com
vitalxwellness.com
vitalyzeinc.com
vitamail.dk
vitamail.fi
vitamail.no
vitamail.se
vitaminandme.com
vitaminangels.com
vitaminangels.org
vitaminangels.org.uk
vitaminapublicitaria.com.br
vitamincook.com
vitamind3.ca
vitamindigest.com
vitamindtravels.com
vitamineastwest.com
vitaminen.no
vitaminexpert.co.uk
vitaminip.com
vitamink2.ca
vitaminv.video
vitamotus.com
vitanovagroup.org
vitanovas.net
vitaofgreenfield.com
vitaofgreenfieldal.com
vitaofgreenfieldil.com
vitapharma-health.co.uk
vitaplacenta.com
vitapureinfusions.com

20644

vitaquest.com
vitarawellness.com
vitaro.ro
vitaroenergy.com
vitasacademy.globalcommunities.or
vitasandarscamping.se
vitashotnow.com
vitasio.com
vitastar.com
vitastir.com
vitateambji.com
vitawealthadvisors.com
vitay.io
viteboks.norsirk.no
vitec.as
vitechinc.com
vitechstack.com
viteev.com
vitelity.com
vitelli-industriali.com
vitelmobile.com
vitensenternordland.no
viterbiadmission.usc.edu
viterbibusinessaffairs.usc.edu
viterbicareers.usc.edu
viterbiexeced.usc.edu
viterbigrad.usc.edu
viterbigradadmission.usc.edu
viterbiinnovation.usc.edu
viterbit.usc.edu
viterbik12.usc.edu
viterbischool.usc.edu

20645

viterbiundergrad.usc.edu
viterium.net
vitessebonheur.com
vitessesoccer.com
vitexsystems.com
viteyes.com
viticraft.com.au
vitikka.fi
vitikka.no
vitiligotreatmentreport.com
vitis.es
vittloelawgroup.com
vittowtrucking.com
vitlupstudy.com
vitlsurfaces.com
vittfalent.com
vitocorporatesalestraining.com
vitodisalvo.com
vitogram.com
vitok.com
vitol-foundation.com
vitolbiomethane.com
vitolbunkers.com
vitolghana.com
vitollandscapedesign.com
vitomaynes.com
vitor-lindo.com
vitoriainternational.com
vitorihealth.com
vitosautorepairinc.net
vitoscoalfiredpizza.net
vitospizza.com

20646

vitospizzawv.com
vitoufinancial.com
vitrahealth.com
vitralogy.com
vitreco.ca
vitrerieolympique.com
vitreriepilon.com
vitresteinteesmar-tint.com
vitretrerielaplaine.com
vitrine.co.nz
vitrinite.com.au
vitru.club
vitruv.me
vitruvianpartners.com
vitsonline.co.uk
vittilonghaul.com
vittlesvend.com
vittoria-popup.com
vittoriabio.com
vittoriamontespluga.com
vittyscottages.co.uk
vitucciandco.com
vitultyfamilymedicine.com
vitus.com
vituscpa.com
vitusostomy.com
vitusvet.com
vitvin.com
vityl.io
vitznauerhof.ch
viv1.org
viva-photos.com

20647

vivaandco.cloud
vivabeneshop.com
vivability.org.au
vivacampofrio.com
vivacapitalgroup.com
vivace.com
vivaceexperience.com
vivaceultra.com
vivacichiro.com.au
vivacoastal.com
vivacomfort.com
vivadentalstudio.co
vivadominicanproperties.net
vivaelectric.net
vivaenergygiftcards.com.au
vivaer.com
vivafidelidade.com
vivafidelidade.com.br
vivafit.io
vivage.com
vivagenhealth.com
vivaglobalevents.com
vivagreengroup.com
vivahr.com
vivajob.fr
vivakids.org
vivalamusica.ca
vivalasroxie.com
vivalaventures.com
vivalda.co.uk
vivaldiafrica.com
vivaldicargo.com

20648

vivaldihotelmalta.com
vivalevent.com
vivalife.ca
vivalife.mysites.io
vivalon.org
vivalunastudios.com
vivalynx.com
vivamagenta.ca
vivamedicalaesthetics.com
vivamedispa.com
vivamor.com
vivamus-kg.com
vivamus.training
vivamusgroup.com
vivanb.ca
vivani.com
vivanstar.com
vivante.health
vivantehealth.com
vivantrentals.com
vivantstays.com
vivaolives.au
vivaolives.com.au
vivaplanningeventdesign.com
vivapolk.com
vivapreschoolprogram.com
vivaquity.co.uk
vivaquity.ie
vivariumco.com
vivasciencesa.es
vivaseguro.es
vivaskindermatology.com

vivasmokeshop.com
vivasoullondon.com
vivastretch.com
vivatherapymiami.com
vivavacay.com
vivavino-winestudio.com
vivavinyl.com.au
vivavoicespeech.com
vivawellnesswi.com
vivawhiteoak.com
vivazen.io
vivazmedicalspa.com
vivbowdler.com
vivcourt.com
vivcourt.com.au
vivcourt.net
vivcourttrading.com
vivcourttrading.com.au
vivdesignsf.com
vive-media.com
vivebienwa.biz
vivebienwa.com
vivebienwa.net
vivebienwa.org
vivecaps.com
vivecenter.berkeley.edu
vivecenter.com
vivedlearning.com
viveenbosquereal.mx
vivehealth.university
vivehometransformations.com
vivekkrishnan.com

vivenow.health
viventhealth.org
vivepolanco.mx
viveprimal.com
viverajeffersonville.com
viverant.com
vivere.consulting
vivere.no
vivereliving.co.uk
viverenta.mx
viverofrancisco.com
viverpm.com
vivery.org
vivesalontx.com
vivewellnesscenter.com
vivezlaromate.ca
vivezlaromate.com
vivhied.com
vivi-insurance.com
vivi.io
viviacares.com
viviahealth.org
viviahomecare.com
vivial.net
vivianacherman.com
viviandemas.com
vivianeveraguth.com
vivianewoodard.com
viviangracecreations.com
vivianlee.design
viviannericephotography.com
viviannphoto.com

viviano-inc.com
vivianocustomshoes.com
vivianowindows.com
vivianrobinsdesign.com
vivianschilling.com
viviansicilio.de
viviansmuse.com
vivianvets.com
viviarto.com
vivivice.me
vivivid-ad.com
vivivid-eyecare.com
vivivid.salon
vivivid360.net
vivivida.com
vivividahealth.com
vivividbridalboutique.com
vivividcleaning.co.nz
vivividcloud.com
vivividdentalpgh.com
vivividdreamz-ss.com
vivividemptiness.com
vivividexp.com
vivividfg.com
vivividion.com
vivividlaser.com
vivividleader.com
vivividlens.live
vivividmarketingco.com
vivividmethod.com
vivividmicroscopy.com
vivividmindllc.com

vividnumbers.com
vividoccasions.com
vividoptometry.ca
vividpathology.com
vividpeach.com.au
vividpixelstudio.co
vividpos.com
vividsilk.photography
vividstonepanelsandtile.com
vividstoneworks.com.au
vividvision.com
vividvisionconsult.com
vividvoyages.info
viviendodeltrading.com
viviendoencolombia.com
viviendoenmiami.com
vivienne.com
vivienpacoldmd.com
vivifurlong.com
vivifyclub.com
vivifycompany.com
vivilee.com
vivillahotels.com
viviotherapy.com
vivipet.it
vivirafuera.intriper.com
viviresaprender.com
vivirlavidatravel.com
vivirmpls.com
viviscape.com
vivitcard.com
vivlio.com

20653

vivliohealth.com
vivliu.com
vivlms.com
vivobac.com
vivobodystudio.com
vivoclinic.ae
vivoclinic.com
vivocreative.net
vivodesign.com
vivodomiconcierge.com
vivogrowth.com
vivohartford.com
vivoinc.com
vivointegrativekc.com
vivolac.com
vivolivingnb.com
vivomega.com
vivonetdigitalsignage.com
vivonetmenuboards.com
vivoogroup.com
vivopharm.com
vivophx.com
vivopower.com
vivopower.com.au
vivor.com
vivor.io
vivoresorts.com
vivorganically.com
vivosicsm.com
vivot.vi
vivrawellness.com
vivreauwater.com

20654

vivrepilates.com
vivrishvending.com
vivritiamc.com
vivtel.com
vivtex.com
vivuscounseling.com
vivwebs.com
vivwebsolutions.com
vixencontracting.com
vixenhart.com
vixenhollowarts.com
vixenperformance.com
vixenvapors.com
vixmeldrew.com
vixster.com
viya.co
viya.ug
viyahealth.co.in
viyahealth.com
vizancebenefits.com
vizardpr.com
vizautomatak.hu
vizavance.org
vizblock.com
vizbookmarks.com
vizcaya.org
vizcayalakes.com
vizcayalakesfl.com
vizcousa.com
vizeon.us
vizeosmedia.com
vizetto.com

20655

vizeye.vision
vizgen.com
vizicourseware.com
vizidef.com
vizient.sourcemarkusa.com
vizifleet.com
vizifleet.verramobility.com
vizimax.ca
vizimax.co
vizimax.com
vizimax.net
vizintin-yachts.com
vizionara.com
vizionx.com
vizirecruiter.com
vizisupplies.com
vizlab.no
vizlesan.com
vizlitedt.com
vizpin.com
vizreflectives.com
vizst.com
viztrade.com
viztrade.com.au
vizualedge.com
vizualsymphony.com
vizuly.io
vizvizu.com
vizzinispizzamd.com
vizzy.fm
vjbcellars.com
vjbholdingsltd.com

20656

vibstudio.com
viburgosphotography.com
viem.sk
viflooring.com
vigroupaffiliation.com
vihemoncsocial.com
vijtravelvacation.com
viremodeling.com
vijrproduce.com
vijrussolaw.com
vijsting.com
vjt.com
vk-events.com
vkalarm.com
vkanimalcommunication.com
vkansee.com
vkartwork.com
vkbkitchenandbath.com
vkbnew.mysites.io
vkconsultingsolutions.com
vkdesignsjewelry.com
vkksigns.com
vklhuolto.com
vklhuolto.fi
vkmd.institute
vkmedia.se
vkmtbricks.com
vkpr.com
vkpri.com
vkslegal.co.uk
vkvcmahal.in
vkvending.com

vkvmahal.in
vkweddingphotography.com
vl-technics.eu
vl-vending.com
vlaadco.com
vlab.vanguardia.com.mx
vlacs.org
vlad.blog
vladadesousa.com
vladandnikitoys.com
vladd.ca
vladimircuk.com
vladipedia.com
vlagov.com
vlahadamis.com
vlamis.com
vlan.radio
vlany.org
vlargillier.com
vlasekwater.com
vlatkovedral.co.uk
vlatkovedral.com
vlawattorney.com
vlawdivorcelawyer.com
vlbestpeo.com
vlbrotherhood.com
vlccrabs.com
vlconstructions.com.au
vlcreative.com
vldpclaimservices.com
vldstudios.com
vle.barnsleyhospital.nhs.uk

20657

20658

vlegalvanderbilt.com
vlex.bsmgstores.com
vlginsurance.com
vlgintranet.org
vlgllc.com
vlgroup.com
vlgroupinc.com
vlgrowthagency.com
vlharmonadvisors.com
vliegopleiding.nl
vlimtre.no
vlinc.com
vlinkevents.com
vlinkfranchising.com
vlinksolutions.com
vlitaly.com
vloerenboerderij.nl
vlogbox.uk
vlogfund.com
vloggi.com
vloggingpro.com
vloopa.com
vloopy.com
vloventures.com
vlp.tomtomdesign.dev
vlplaw.com
vlplawgroup.com
vlpnet.org
vlpoa.org
vls.com
vls.uk.com
vlsbuildersnc.com

vlsci.com
vlt.org
vltb1vd.newsweek.com
vltfusion.org
vlvbio.com
vlynnmorgandds.com
vlytics.com
vm-where.com
vm.fftg.net
vm1.co.uk
vm3enviro.com
vma.grandlodgeofvirginia.org
vmad.nyc
vmaestro.com
vmag.suurv.website
vmagazine.com
vmagtech.com
vmainvest.com
vmalternatives.com
vman-sea.com
vman.com
vmap.org
vmariephotos.com
vmasc.org
vmathisagency.com
vmax.support
vmaxgrouplllc.com
vmba.org
vmbreakouts.com
vmbsaffiliate.com
vmc-vandamme.be
vmc.condos

20659

20660

vmc3.com
vmccny.com
vmcdi.com
vmcdi.org
vmceaston.com
vmcenter.org
vmcfortmill.com
vmcglasgow.com
vmchaulage.co.uk
vmchaulage.com
vmchoppyandsons.com
vmcjc.com
vmccontenders.com
vmccontenders.org
vmcrefund.com
vmcrefunds.com
vmcweddings.com
vmdabc.com
vmdaec.com
vmdaphrodite.com
vmdapollo.com
vmdartemis.com
vmdathena.com
vmddemeter.com
vmde.com
vmdesign.me
vmdhermes.com
vmdjuno.com
vmdjupiter.com
vmdmercury.com
vmdnetworks.com
vmdposeidon.com

20661

vmdsaturn.com
vmdservices.com
vmdwa.org
vmdzeus.com
vmeasure.ai
vmecompanies.com
vmedspatx.com
vmedx.net
vmenvironmentalconsulting.com
vmfcollective.com
vmfencingsystems.pl
vmfh2026roadmap.org
vmfitline.com
vmfpremierproperties.com
vmfrp.com
vmfrp.com.au
vmgaa.com
vmgcinematic.com
vmgindustries.com
vmgindustries.net
vmgindustries.org
vmgolfservices.com
vmgranitesolution.com
vmgvetsource.com
vmgvetsource.pharmacy
vmhomepros.com
vmhotel.com
vmialumni.org
vmihondaminivan.com
vmihondaodyssey.com
vmiminivan.com
vmindt.com

20662

vmlhealthplatforms.com
vmlnederland.nl
vmlstudio.com
vmlwine.com
vmmed.com
vmoair.com
vmob.co
vmoemployeemanual.com
vmotechnologies.com
vmove.io
vmpatents.com
vmplogisticsllc.com
vmpm.co
vmpparts.com
vmpperformance.com
vmreno.com
vmrenovations.co.uk
vmrk.in
vms.company
vms.engineering
vmshoppe.com
vmspark.com
vmsprofessionals.com
vmssolution.com
vmssourcing.com
vmt.com
vmtdist.com
vmthc.com
vmtherapy.com
vmtlaw.com
vmviandeexpresto.com
vmvstudio.com

20663

vmware.brighttalk.com
vmwarealt.com
vmwarealternatives.com
vmwaremigration.com
vmwlearning.brighttalk.com
vn-happyluke.com
vn.customcat.com
vn.havas.com
vn.hubsterpay.com
vn.igs.kkbc-usa.com
vn.integratedglobal.com
vn.pu-prime.com
vn.pu-prime.net
vn.puprime.net
vn.puprimepartners.com
vn.vietaid.org
vn.whitewaterwest.com
vna.health
vnaalbany.org
vnaapalliativecare.org
vnachc.org
vnaic.org
vnbygg.com
vnbygg.fi
vneoc4vets.org
vnessphotography.com
vngelectric.com
vnh88.net
vnhappyluke.com
vnhcare.org
vnhcareers.org
vnhl84.com

20664

vnhlc.org
vnhms.com
vnikali.com
vnla.org
vnliaextractco.com
vnm.mysites.io
vnmconsult.com
vnml.org
vnmusa.com
vnotesusa.com
vnourishyourhealth.com
vnp.vote
vnpa.org.au
vnr.no
vnr.st
vnsabooksale.org
vnshealth.org
vnshealthplans.org
vnsm.net
vnsny.com
vnsny.org
vnsnychoice.org
vnsociety.com
vnt.nxstage.com
vntgimports.com
vnth.fvcmanagement.com
vntturbo.se
vnvevents.com
vnvstudio.com
vnx.support
vnyhonorwall.com
vo.edgile.com

vo2master.com
voa-diakotas.affiliate-master.bytejam
voa-dakotas.org
voa-gny.affiliate-master.bytejam.dev
voa-gny.org
voa-ncnn.affiliate-master.bytejam.de
voa-ncnn.org
voa.org
voachesapeake.affiliate-master.byte
voachesapeake.org
voacolorado.affiliate-master.bytejam
voacolorado.org
voad.org
voadv.affiliate-master.bytejam.dev
voadv.org
voaflorida.affiliate-master.bytejam.d
voaflorida.org
voaillinois.affiliate-master.bytejam.de
voaillinois.org
voainc.org
voaia.org
voami.affiliate-master.bytejam.dev
voami.org
voamid.affiliate-master.bytejam.dev
voamid.org
voanne.affiliate-master.bytejam.dev
voanne.org
voanr.affiliate-master.bytejam.dev
voanr.org
voans.org
voaohin.affiliate-master.bytejam.dev
voaohin.org

voaaok.affiliate-master.bytejam.dev
voaok.org
voapa.affiliate-master.bytejam.dev
voapa.org
voapps.com
voapps.nice.com
voapr.affiliate-master.bytejam.dev
voascla.affiliate-master.bytejam.dev
voascla.org
voase.affiliate-master.bytejam.dev
voase.org
voasela.affiliate-master.bytejam.dev
voasela.org
voaseniorliving.org
voaspokane.affiliate-master.bytejam
voaspokane.org
voastudio.co
voasw.affiliate-master.bytejam.dev
voatx.affiliate-master.bytejam.dev
voatx.org
voaupny.affiliate-master.bytejam.dev
voaupny.org
voaut.affiliate-master.bytejam.dev
voboc.org
voc.ch
voca.no
voca11.com
vocabgrab.com
vocable.ai
vocabolostrategies.com
vocabulous.co.uk
vocacionsermujer.com

vocal-media.io
vocalabout.com
vocalcoach.cherylportermethod.com
vocalcoachchristina.com
vocalcoachchristinawalker.com
vocaleye.ca
vocalgrounding.com
vocalid.ai
vocalip.co
vocalip.com
vocalip.net
vocalipnetworx.com
vocalipnetworx.net
vocalipx.co
vocalipx.com
vocalipx.net
vocalipxnetworx.com
vocalipxnetworx.net
vocalis.nz
vocallyinspiredpeople.com
vocalnebula.com
vocalparalysis.com
vocalzone.com
vocantas.com
vocatio.com
vocation-crpe.fr
vocationalcapital.com
vocationaldesigns.com
vocationaldiagnostics.com
vocationalquest.com
vocationalrecruitment.com
vocationalresults.co.uk

vocationalresults.com
vocationplusconnections.com
vocations.sndusa.org
vocationsboston.com
vocationsboston.org
vocehotelandresidences.com
vocfm.co.za
vochtpro.nl
vocodia.com
vocopix.photography
voctherapy.com
voctx.com
vocus.commsplus.com.au
vocworks.com
voda.ai
vodaconcentrates.com
vodafilms.com
vodafone-nz.sopranodesign.com
vodafone-us.com
vodastairs.com
vodavixts.com
vodavodka.com
vodclickstream.com
vode.oakrootlc.com
vodec.org
vodenstudio.com
vodka8jx.ru
vodkahookers.com
vodolton.org
voellerlaw.com
voetbalomgeving.nl
voeuep.com

20669

voeyedr.com
vofficeold.picerne.com
vofishkill.us
vogeacademy.com
vogel-engineering.com
vogel-malerbetrieb.ch
vogel-transporte.ch
vogeladvisors.com
vogelandco.com
vogelerinnovations.com
vogelgroupdc.com
vogelin.com
vogellawyers.com
vogelretirementsolutions.com
vogelscollision.com
vogeltool.com
vogfwc.com
vogl-neumann.de
vogt-kuechen.de
vogtlaw.com
vogtpower.com
vogtsevents.com
vogue-wpe.vogue.it
vogue.me
vogue.ph
vogue100.vogue.com
voguecleanerswi.com
voguecollegeofcosmetology.com
voguecondosls.com
voguedev.vogue.it
vogueinsuranceagency.com
vogueknitting.com

20670

voguepainting.ca
vogueresidences.ca
voguevision.com
voguewindowfashion.com
vohafrica.com
vohburundi.com
vohc.org
vohhorsetherapy.org
vohmalawi.com
vohsheating.com
vohtanzania.com
vohwinkellaw.com
vohzambia.com
vohzimbabwe.com
voi.club
voi.education.tamu.edu
voiance.com
voice-activated.net
voice-doctor.com
voice-express.com
voice-one.com
voice.bluebeam.com
voice.daemen.edu
voice.kaiserpermanente.org
voice.variphy.com
voice21.org
voice2net.mysites.io
voice4equity.com
voice4u.io
voice4uaac.com
voiceable.ai
voiceamplified.org

20671

voiceautomated.com
voicebase.com
voicebot.ai
voicebox.co
voicebrew.com
voicebychoice.me
voicecarecentre.co.uk
voicecommunity.org
voicedoctoria.com
voicedream.com
voiceformining.com
voiceforrefuge.org
voiceforthevoiceless.life
voiceglance.com
voiceguy.com
voiceguydubai.com
voicehero.io
voiceimagingstudio.com
voiceinc.org
voiceit.ca
voicelegals.com
voiceless.org.au
voicelessons.com
voicelessonspodcast.com
voicemediaventures.com
voicenext.com
voiceofamericasinsurers.org
voiceofgeoffrey.com
voiceofhope.org
voiceofjeffrey.com
voiceofliberty.com
voiceofnewberg.com

20672

voiceofsamanderson.com
voiceofthearcticinupiat.org
voiceofthechild.org.uk
voiceofvictory.com
voiceology.com
voiceon.no
voiceoncanvas.com
voiceover.camp
voiceovercanada.ca
voiceovermarketingpodcast.com
voiceovermelodie.com
voicepa.org
voicepad.com
voicepeer.com
voiceplace.com
voiceproducts.com
voicepublisher.net
voicereports.com
voicert.com
voices-coalition.org
voices.burningman.com
voices.cancer.org
voices.lifeway.com
voices.newporthistory.org
voices.stir.ac.uk
voices.vday.org
voices360.com
voicesagainsthate.com
voicesage.us
voicesbyjoerod.com
voicesbynix.com
voicescollective.org

voicesearch.com
voicesforacademicequity.com
voicesforacademicequity.org
voicesforchildren.org
voicesforcommunityhealth.org
voicesforcooperativepower.com
voicesforcooperativepower.org
voicesforinnovation.org
voicesforpower.statevoices.org
voicesforpublictransit.com
voicesforpublictransit.net
voicesforpublictransit.org
voicesforservice.org
voicesforthevote.org
voicesforvaccination.org
voicesfrominbetween.com
voiceshot.com
voicesinai.com
voicesofewanme.com
voicesofgjillian.com
voicesofprinceton.org
voicesofpublictransit.org
voicesofsearch.com
voicesofthefoodchain.com
voicesofthevezo.org
voicesolutionsandconsulting.com
voicesrockdenver.com
voicesschool.org
voicesunite.co.za
voicetalentireland.ie
voiceteacherlongisland.com
voicetrustmadurai.org

voicevault.com
voicevisionivr.com
voicewaves.org
voicexml.org
voicify.com
voidform.biz
voidform.com
voidform.info
voidform.international
voidform.net
voidform.us
voidforminternational.biz
voidforminternational.com
voidforminternational.net
voidforminternational.us
voidformproducts.com
voidformproductsinc.com
voidnomads.com
voidstudios.uk
voidtechnologies.com
voigtjohnson.com
voigtsheetmetalworks.com
voila.ac.uk
voilaluxurytravel.com
voilamediagroup.com
voilamontessori.com
voileombragequebec.com
voimasiskot.fi
voins.com
voip-businessphoneservices.com
voip-businessphoneservices.info
voipautomation.com

voipbroward.com
voipcom.network
voipcx.com
voipdade.com
voipflows.com
voipinstall.net
voiplouisiana.com
voipnumber.org
voipproviders.org
voipqualitytest.com
voipsoftware.net
voipui.com
voipxchange.com
voiraudeladurisque.ca
voisinlaw.com
voitpcq.com
voizee.com
vojo.at
vojoe.com
vojomo.com
vojtasinsurance.com
vojvodjani.rs
vokimberly.org
vokybe.com
volaciousbrands.com
volaillesduquebec.qc.ca
volalaw.com
volandosinmiedo.com
volaninsurance.com
volano.software
volanosoftware.com
volansi.com

volantesoftware.com
volantetech.com
volantetech.net
volarann.com
volarannregenerative.com
volare.video
volareaviation.gg
volarioswinterpark.com
volasdockside.com
volastratx.com
volatathletics.com
volatilefree.com
volcano.nu
volcanoanswers.com
volcanovistafootball.com
volcase.com
volcorp.org
volcorpdesign.org
volectra.nl
voleremo.com
volexpress.es
volexpress.it
volfs.com
volgachristianschool.org
volgshop.ch
voli305vodkashop.com
volie.com
volioimports.com
voliro.com
volition.com
volitionenterprises.com
volitiontraining.com

volkano.it
volkert.com
volkmann.no
volkmannprecision.com
volkmanntree.com
volkoinsurance.net
volkov.co.nz
volkovlaw.com
volkpr.com
volkscafe.co.uk
volksklickacademy.motoinsight.com
volkspartei-schladming.at
volkstanzwien.at
volkswagen-apprentice.co.uk
volkswagen.soleramotor.com
volkswagenclaimlawyers.com
volkswagency-apprenticeships.co.u
volkswagentdi.ca
volkswagenvasa.com
volkweis.com.br
volland.com
vollangjestestue.no
volleyautomation.com
volleyball-events.com
volleyballcamps.com
volleyballcamps.org
volleyballablillc.com
volleyballwa.com.au
volleyboast.com
volleyforhearts.com
volleypop.com
volleyshotz.com

volleytribe.com
volmag.com.br
volmar.com
volnerfinancial.com
volnersawmill.com
volo.asia
volo.business
volo.community
volo.company
volo.enterprises
volo.gift
volo.limited
volo.market
volo.parts
volo.services
volo.software
volo.solutions
volo.tools
volo.toys
volocom.org
volocomerce.co
volocomerce.net
volocomerce.org
volocommerce.asia
volocommerce.co
volocommerce.co.uk
volocommerce.com
volocommerce.de
volocommerce.es
volocommerce.fr
volocommerce.in
volocommerce.it

volocommerce.nl
volocommerce.org
volocommerce.uk
volocommerce.us
voloevents.com
volofitdfw.com
vololoans.com
volomission.com
volontari.bergamobrescia2023.it
volopizzeria.com
voloshopping.com
volotrading.com
volpelawllc.com
volpemanagement.com
volpeservice.com
volpis.com
volpro.net
volsoft.com
volsonline-dev.utk.edu
volsonline-stg.utk.edu
volsonline.utk.edu
volsteadbourbon.com
volsteadbourbonbar.com
volsteadsouthlake.com
volta-basel.ch
volta-card.com
volta-wallet.com
volta.vc
voltabasel.ch
voltacommsgroup.com
voltacutter.com
voltafootwear.com

20677

20678

20679

20680

voltage.digital
voltagead.com
voltagedemos.com
voltageec.com.au
voltagevista.com
voltaicmobility.com
voltaicnonprofit.org
voltaicnow.com
voltair.au
voltair.com.au
voltairelv.com
voltaoil.com
voltapowersystems.com
voltastrategies.com
voltatext8.com
voltbank.com.au
voltcorp.com.au
voltcpi.com
voltcraft.com
voltcreative.com
voltcreativelabs.com
volteam.com.au
voltedgemarketing.com
voltekelectric.com
voltelectricmn.com
volterrafietta.com
volterraproducts.com
voltglobal.com
voltgym.co.uk
voltgym.sixonstaging.co.uk
voltgym.staging.residentnorth.dev
volti.care

volticare.com
voltify.video
voltigeurs.ca
voltigeursbourget.com
voltinsurance.com
voltoken.io
voltshieldelectric.com
voltspec.com.au
voltti.mx
volum8.com
volume18.ca
volumech.co.uk
volumedesign.co.nz
volumehookah.com
volumemarketing.co.uk
volumepills.com
volumeroomstudios.com
volumesofficial.com
volumesquared.com
volumesworkroom.com
volumetricparts.co.uk
volumeutah.com
volumevault.com
volundgearworks.com
volunsteer.com
voluntarysectorconference.co.uk
voluntarysectorregulations.co.uk
volunteer-ncal.kaiserpermanente.com
volunteer-ncal.kp.org
volunteer-operator-manual.redcross
volunteer-zambia.com
volunteer.burningman.org

volunteer.ca
volunteer.durhamcas.ca
volunteer.familypromise.org
volunteer.festfoods.com
volunteer.greaterzion.com
volunteer.guidingeyes.org
volunteer.lovehasnolimits.com
volunteer.orem.org
volunteer.valonline.org.uk
volunteer.velosano.org
volunteer101.com
volunteerabroad.goodwall.io
volunteerathopehealth.org
volunteerblue.org
volunteerbyevertrue.com
volunteerfairfax.org
volunteerfirefightersfriend.com
volunteerfirein.org
volunteerfirenc.org
volunteerfiretn.org
volunteerflagcompany.com
volunteerflorida.org
volunteerhq.smartrecovery.org
volunteeringact.org.au
volunteeringforall.ie
volunteeringjourneys.com
volunteerkorea.org
volunteerpfd.com
volunteermanagementsoftware.com
volunteermanagers.org.uk
volunteerportal.columbuszoo.org
volunteerpowhatan.org

volunteerpreciousmetals.com
volunteerproperty.com
volunteers.pricelesspetrescue.org
volunteersforwildlife.org
volunteersforyouth.org
volunteersoftwarecomparisons.com
volunteerstrategy.ca
volunteersweek.org
volunteervibes.org.uk
volunteerwithcasa.com
volunteerworld.ca
volunteerworld.com
voluptart.com
voluptuart.com
voluptuouspanic.com
volus.com
volus.com.br
volusiabailbondsman.com
volusiabusinessresources.com
volusiacountyguide.com
voluum.cn
voluum.com
voluumdsp.com
volven.io
volviendocorazones.com
volvo-ce.onyx.se
volvoce.onyx.se
volvoclaimlawyers.com
volvoexperiences.com
volvoharila.no
volvoregistration.se
volvosteget.se

volz.co.nz
volzfinancial.co.uk
vomaris.com
vomfassusa.mysites.io
vomo.org
vomseymourkennel.com
von-cel-test.studiosgweb.co.uk
vonachengroup.com
vonachenservices.com
vonandersonrealestate.com
vonasignsyachtlettering.com
vonazon.com
vonazon.net
vonbargensjewelry.com
vonbondies.com
vonbuttlar.com
voncompanies.com
vonconsulting.net
vonconsulting.ro
voncousa.com
voncrobead.com
vondacovington.com
vonderhaarfiduciary.com
vonderhaarlaw.com
vondesmith.com
vonehospital.com
vonessengalerie.com
vonguttenberg-die-einzigwahre.de
vonhansons.com
vonhansonsbenefits.com
vonholbrook.com
voniekalich.com

vonigo.com
vonkekelsalonspa.com
vonmackagency.com
vonmeppen.com
vonmeppen.de
vonmeppen.net
vonmilo.com
vonnieda.org
vonnieg.com
vonrocklaw.com
vonroden-service.de
vons1000spirits.com
vonselectric.com
vonselectric.net
vonsheezy.com
vonstiehl.com
vonswoodinville.com
vontas.com
vontech.online
vontechconsulting.com
vontgum.se
vontobels.com
vontreskow.com.au
vonwaldberg.com
vonzalan-partner.ch
voodoocowboy.com
voodoocrossfit512.com
voodoodoughnut.com
voodoofranchising.com
voodoointhevalley.com
voodoolabs.co
voodoomainwp.voodoocg.com

voodooperformanceaz.com
voodoorays.com
voodooshockey.com
vooks.net
voopl.com.au
voor-keur.nl
voorco.com
voordelen.fortune.nl
voordewind.mysites.io
voorhees-nj-party-characters.com
voorheesinsurance.com
voorheeslawgroup.com
voorheesnj.com
voorheesseniorliving.com
voorheesvillebc.com
vooriedereenbeter.com
vooriedereenbeter.nl
vooriedereenbeter.nu
voorjougezocht.nl
voorop.nl
voorshvac.com
voortgezetonderwijs.derolfgroep.nl
voortmanrealty.com
voorvrouwendoorvrouwen.nl
vooza.com
vopay.com
vopg.info
vopne.com
voppily247.com
voproperties.com
voguebeauty.com
voradentalcare.com

voradentalsleepmedicine.com
voralto.com
vorbio.com
vorderdoerfli.ch
vorderdorf-birr.ch
vordrpsc.com
vorgesternagency.com
voringfoss-hotel.no
voringsfoss.com
vorkphotography.com
vorleitner.de
voro.com
vorotek.com
vorsen.co.uk
vorsen.com
vorsen.education
vorsen.eu
vorsen.nl
vorstjarnan.is
vortechs.eco
vorteksystems.com
vortex-mexico.com
vortex-success.com
vortex-valor.com
vortex-valor.org
vortex.ipromo.com
vortexairsolutions.com
vortexbrewz.com
vortexhc.com
vortexcompanies.com
vortexcompanies.eu
vortexcompanies.mx

vortexconsulting.net
vortexdigitalservices.com
vortexdoors.com
vortexduct.com
vortexexhaust.com
vortexexpresscarwash.com
vortexfabrications.com
vortexhealthtx.com
vortexindustrialrehab.com
vortexmetalfab.com
vortexmex.mx
vortexmexico.com
vortexmontreal.com
vortexmsp.com
vortexservicesgroup.ca
vortexsewer.com
vortexturnkey.com
vortexvalor.co
vortexvalor.net
vortexvoip.com
vortexvolleyballutah.org
vortexwraps.com
voryonvintage.com
vos.org
vosbergwealth.com
vosbody.com
vosgroupusa.com
vosh-california.org
vosh-illinois.org
vosh-michigan.org
vosh-nebraska.org
vosh-pa.com

20689

vosh-virginia.org
vosh.org
vosjcc.829stage.com
vosjcc.org
vossabanken.no
vossbronn.no
vossdental.com
vossenhol.nl
vossenwheels.com
vossindustries.com
vosslawoffice.com
vosslawyer.com
vosslerplumbing.com
vossliftutleie.no
vossnr.no
vosssigns.com
vostramoda.com
votab.se
votamosvalores.com
votarymd.com
vote-katy.com
vote.aahoa.com
vote.botterell.ca
vote.bpa.org
vote.brussels
vote.civicnation.org
vote.coop
vote.empoweredtoserve.org
vote.greatersudbury.ca
vote.issa.com
vote.je
vote.kidney.org

20690

vote.levitt.org
vote.nsacct.org
vote.pa
vote.queens.org
vote.tomtownsendforiowa.com
vote16yes.com
vote175.org
vote2012.pbk.org
vote2endh8.org
vote4america.org
vote4equality.us
vote4giovanni.com
vote4port.com
vote4richardfranks.com
votealandavidmichael.com
voteandrewconnors.com
voteandrewjackson.com
voteandymaddox.com
voteannforeducation.com
voteapp.org
voteaprilbecker.com
votearvin.com
voteat16.ie
voteathome.org
votebenclay.com
votebendiamond.com
votebenedetto.com
votebenson.com
voteberck.com
votebergen.com
votebillyspecht.com
voteblueproject.com

20691

votebramnick.com
votebrittmoore.com
votebrockmcgregor.com
votebuz.com
votecalpers.org
votecandynoble.com
votecarolbush.com
votecavanaugh.com
votechambers.org
votecharlesbishop.org
votechuckhall.com
votechuckphyle.com
voteclimateone.org
voteclimateone.org.au
voteclimatepac.org
votecnp.org
votecodyjohnson.com
voteconservativeaz.com
votecue.com
voteda.org
votedanhelm.com
votedarlenewallace.com
votedavidchiu.com
votedavidmoreno.com
votedavidshiner.com
votedavidsterling.com
votedeandavis.com
votedelozier.com
votedemocrat.com
votedoherty4clerk.com
votedonmccoy.com
votedonschwartz.com

20692

votedownrent.com
votedrewmac.com
votedwineoftheyear.com
voteearlyday.org
voteearthactionfund.org
voteeasy.com.au
voteebo.com
voteebo.net
voteebo.org
voteeddiehuff.com
voteedhan.com
voteemilystroup.com
voteeosmith.com
voteequality.us
voteethanreynolds.com
voteforaschool.com
voteforashleyhinson.com
voteforbacon.com
voteforbrandonwilliams.com
voteforcassygarcia.com
voteforciscomani.com
votefordavidschweikert.com
voteforelicrane.com
voteforequality.us
voteforirving.com
voteforjameswynne.com
voteforjason.com
voteforjohnduarte.com
voteforjohntobia.com
voteforlarry.com
voteforlocal.com.au
voteformayraflores.com

voteformikelawler.com
voteformolinaro.com
voteformonicadelacruz.com
voteforport.com
voteforsanto.com
voteforschmitt.com
voteforschweikert.com
voteforthehealthofit.com
votefortombarrett.com
voteforvaladao.com
voteforzachnunn.com
votefuture.org
votegarofalo.com
votegeorgeburns.com
votegiovanni.com
votegopjudges.com
votegrantgreen.com
votegriff.com
votegtr.com
voteharabedian.com
votehi.empoweredtoserve.org
votehome.org
votehub.gabsfestival.com
voteianhugh.com
voteimmigration.com
voteivan.com
votejadghali.ca
votejakemccalmon.com
votejeaniestewart.com
votejenbauer.com
votejesseregan.com
votejimgibson.com

votejoeemrick.com
votejohngeorge.com
votejohntaylor.ca
votejoshwest.com
votejudgejesse.com
votekarenalvord.com
votekee.com
votekenjuana.com
votekimcarver.com
votekurtmurray.com
votelamberth.com
votelaughlin.com
votelaurel.com
votelaurenwhite.com
votelegally.com
votelegalmente.com
votelindstrom.com
votelocal.party
votemacdonald.com
votemadera.com
votemarklawson.com
votemarkmckenzie.com
votemarshallkilgore.com
votemikelay.com
votemikelee.com
votemikesteele.com
votemiller2020.com
votemn.empoweredtoserve.org
votemorriscounty.com
votemosnc.com
votemountolive.com
voteneilhays.com

votenewtown.com
votenohpi.com
votenomeasure11tacoma.com
votenoon4florida.com
votenoon4florida.net
votenoon4florida.org
votenoonbenton.com
votenoonreitz.com
votenoontrevor.com
votenoonzordani.com
votenoprop33.com
votenoprop33.org
votenosouthbend.com
votenscottphillips.com
votepaigebrown.com
votepaulstuart.com
votepowernotpoverty.uk
voteprogressive.com
voteprotection.org
voter.democrat
voteractionproject.org
voteradvocacy.com
voteradvocates.org
voteramseynv.com
voterconnections.com
voterengagementnetwork.org
voterepublican.com
votergravity.com
voterguide.flatwaterfreepress.org
voterguidemi.org
voterguideok.com
voterlytica.com

voterobrosenberger.com
voterockey.com
voteroxbury.com
votersabroad.com
votersabroad.org
votersabroadaction.com
votersabroadaction.org
votersedfund.com
votersfirstvictoryfund.org
votersnotpoliticians.com
votersoftomorrow.org
voterunlead.org
voterunleadaction.org
voterutkowski.com
voteryaneaves.com
voteryanwilliams.com
votesalatino.com
votesamgarrison.com
votesami4treasurer.com
votesamjenkins.com
votesarahchapman.com
voteseanknox.com
votesforall.org
voteshalenajones.com
voteshift.com
votesse.hair
votestephanie.com
votestephaniebice.com
votestudornan.com
votesurry.com
votesusancollins.com
votetammyo.com

2069 7

votethunders.ca
votetiffanydesilva.com
votetimlang.com
votetimmer.com
votetimscott.com
votetimturner.com
votetoddjohnson.com
votetogetherusa.org
votetolive.org
votetomleek.com
votetommyhamm.com
votetumulty.com
votetyburns.com
voteundergod.com
voteunion.com
voteunioniowa.org
votevail52.com
votevancuren.com
votevveda.com
votevega.nyc
votevets.org
votevillaverde.com
votewaltperry.com
votewillbrennan.com
voteyes.org.au
voteyesformps.org
voteyesforwater.com
voteyesnv.com
voteyeson2florida.com
voteyespetersburg.com
voteyesprop36.com
voteyesprop36.org

2069 8

voteyvette.com
voting.law.umich.edu
votingrightslab.org
votingwhileblack.com
votingwithconviction.org
votion.studio
votiro.com
votiro.groundwrk.site
votix.com
votl.org
votocavalli.com
votolatino.com
votolatinofoundation.org
votorantimcimentos.ca
votorantimcimentos.us
votorantimcimentosnorthamerica.com
votreallie.ca
votreallie.com
votrehealth.com
votrehsn.ca
votrehypotheque360.ca
votrehypotheque360.com
votreimmobilier.ch
votrenouveausite.com
votreorangeraie.com
votsre.com
vottovines.com
voucherbook.co.nz
vouchercart.com
voucherpages.ie
vouchers.jetwinghotels.com
vounderanalytics.co.uk

2069 9

voutsdenturecentre.com
vovcbham.com
voveo.com
voveo.info
vovets.com
vovbj.com
vowcollective.com
vowedtoyouweddings.com
voweurope.ie
vowhs.com
vowict.com
vowworldtravel.net
vowsandpeaks.com
vowsandspeeches.com
vowsbridal.com
vowsbyholli.com
vowtowander.com
vox.sageone.co.za
voxamps-usa.com
voxamps.com
voxatl.org
voxel.mit.edu
voxel51.com
voxeldigital.com.br
voxelectro.com
voxelvrp.com
voxglobal.com
voxgrata.com
voxiemedia.com
voximetry.com
voxism.com
voxityproductions.com

2070 0

voxlandscapedesign.com
voxllc.com
voxmdlocator.com
voxmdportal.com
voxmobile.com
voxnest.com
voxo.co
voxologypodcast.com
voxpopmarketing.com
voxships.com
voxtelevision.com
voxtours.com
voxuna.org
voxuspr.com
voxvois.com
voxxcrm.com
voxxify.com
voxxsocks.com
voyackappraisals.com
voyacy.com
voyage.travelmediagroup.com
voyageandsoap.com
voyageandvibes.com
voyageandvine.com
voyagearabia.com
voyagebypauline.com
voyagechurch.com
voyageconsulting.co
voyagefuneralhomes.com
voyagemavericktravelco.com
voyagemediaworks.com
voyagemw.com

voyageny.com
voyageo.travel
voyageroflife.com
voyager-labs.com
voyagercampervans.com
voyagercsifleet.com
voyagerdrivedental.com
voyagerfamilydental.com
voyagerlabs.co
voyagerlending.com
voyagermarketing.walshgroup.co
voyagerplumbing.com
voyagersdreamdrums.com
voyagersescape.com
voyagershockey.com
voyagerspace.com
voyagertalentsolutions.com
voyagertribe.com
voyagerwv.com
voyagesbyjbh.com
voyagesbyjeni.com
voyagesbyvikki.com
voyageslatitude.com
voyagesofdiscovery.co.uk
voyageur.co.uk
voyageur24.com
voyagevixens.com
voyagewithemmy.com
voyagista.fr
voyagistco.com
voyancehealth.com
voyant.com

voyasertumentor.com
voyazatravel.com
voycesti.org
voyeglobal.com
voyezmavaleur.ca
voyfin.com
voygo.com
voyla.media
voymedia.com
voyout.com
voyse.tel
voz.logos.com
vozalta.io
vozdeninos.org
vozfranciscana.org
vozza.net
vp-sef.com
vp-ufc.com
vp.com
vp.element47.co
vp.westernwindowsystems.com
vp3.io
vpa.uncg.edu
vpaas.live
vpacinfo.org
vpadvisor.com
vpak.com
vpamarcapropie.ro
vpatax.co.uk
vpatax.com
vpatellaw.com
vpauls.com

vpautocollision.com
vpc.centivo.com
vpc.tetratecheurope.com
vpc2005.com
vpcapitallending.com
vpcbuilders.com
vpchstage.getunik.co
vpchstagefr.getunik.co
vpcoffee.com
vpcompliance.com
vpcpartners.com
vpcregistration.com
vpcspecialtylending.com
vpdancestudios.com
vpdist.com
vpdstore.ca
vpet.localrobot.dev
vpflending.com
vpflogistic.com
vpfremoval.com
vpftc.com
vpfymca.org
vpghomes.com
vph.org.au
vpharma.be
vphotographyphoto.com
vpi-i.com
vpi-ocgt.com
vpi-teams.com
vpi.co.uk
vpi.energy
vpi.org

vpistrategies.com
vpl-tech.com
vplegacies.com
vplnc.com
vplogistics.com
vpm.calimaids.com
vpmachinefab.com
vpmachinefab.net
vpmadesimple.com
vpmr.us
vpn-browser.com
vpn-pro.my.id
vpn.angalet.eu
vpn.ci.independence.or.us
vpn.com
vpn.expert
vpn.privsy.com
vpnandchill.com
vpnet.rbb.or.at
vpnewsonline.com
vpnfan.com
vpnforgaming.com
vpnforsports.com
vpnotaries.co.uk
vpnproviders.com
vpnsp.com
vpnspblog.com
vpnstate.com
vpnstore.com
vpntests.com
vpodsmartsolutions.com
vpoids.org

vpplawfirm.com
vpprotectioninc.com
vppsa.com
vpquarry.com
vprestondental.com
vproptionscatalog.com
vproverified.com
vprsn.org
vprstamford.org
vps-corporate.com
vps-guardians.ie
vps-nl.com
vps.ie
vps360.com
vpsarch.com
vpsbrandbeveiliging.nl
vpsef.com
vpsgroup.com
vpsiteprepandconstruction.com
vpslearning.com
vpsleegstandbeheer.nl
vpslp.com
vpsportsandentertainment.ca
vpsportsandentertainment.com
vpstats.vinepair.com
vpstudiosphotography.com
vptreefarm.com
vpvh.com.au
vpwelding.com
vpxpress.net
vq-advocaten.nl
vqbizbuilders.com

20705

20706

vqfence.com
vqmartialarts.com
vr-rma.com
vr-rva.com
vr.innova-ms.com
vr.mcfrazier.com
vr.oniria.com.br
vr.stem.no
vr.tamcom.com
vr.tropicanacorp.com.my
vr.tti.tamu.edu
vr24-stg.eight25.xyz
vr360experience.norris-design.com
vr3cloud.com
vr4good.org
vr4socialimpact.org
vr6coilbracket.com
vraaccounting.com
vraaoptik.dk
vrachtbaan.nl
vrafy.com
vrafyag.com
vraidigital.com
vraipotentiel.ca
vrambient.net
vramonline.com
vrangotransport.se
vranisdental.com
vraspen.com
vrayschool.com
vrb-o.marketbase.naylorconnect.com
vrbbcharlotte.com

vrbcpa.com
vrbeginnersguide.com
vrbizsales.com
vrbiztriangle.com
vrbluesky.com
vrboadvocates.com
vrboaruba.com
vrbocaraton.com
vrbostinks.com
vrbuckscounty.com
vrc.nl
vrcaguaduilce.com
vrcalgarybowvalley.com
vrcardiology.com.au
vrcave.io
vrcconstructionnw.com
vrcenterprises.com
vrcg.com
vrcharlotte.com
vrcindustrialsolutions.com
vrckilleen.com
vrcoin.com
vrcprotx.com
vrcvet.com
vrdairy.com
vrdallas.com
vrdecarton.es
vre.staging.mysites.io
vreddo.com.au
vreds.com
vreeland-law.com
vreelandlandsurveying.com

20707

20708

| |
|---|
| vrents.com.au |
| vrep.ai |
| vrretrainingsolutions.com |
| vrfa.org |
| vrfranchise.com |
| vrgatewaystl.com |
| vrge.us |
| vrgear.com |
| vrgreatlakesbay.com |
| vrgreenville.com |
| vrgsandiego.com |
| vrh.org |
| vrheadset.com |
| vrheartland.com |
| vrhotels.co.nz |
| vri.care |
| vri.unitedway-weld.org |
| vri4g.com |
| vriactivate.com |
| vricares.com |
| vricares.net |
| vricares.org |
| vrielingwoodworks.com |
| vrienden.speelfabriek.net |
| vriendensophia.nl |
| vriendenvanzhga.nl |
| vrijzinnigen-wassenaar.nl |
| vrijzinnigenwassenaar.nl |
| vrijzinniginwassenaar.nl |
| vrilifeline.com |
| vrimmel.no |
| vrindustry.com |

20709

| |
|---|
| vripack.com |
| vripartner4g.com |
| vrisolutionguide.com |
| vristinephotography.com |
| vriwelcome.com |
| vrjam.com |
| vrkonkan.co.in |
| vrlawgroup.com |
| vrlawyers.com |
| vrlhq.org |
| vrlowcountry.com |
| vrma.co.uk |
| vrmailer1.com |
| vrmailer3.com |
| vrmailer4.com |
| vrmailer5.com |
| vrmailer6.com |
| vrmarathon.com |
| vrmiamicenter.com |
| vrmilehigh.com |
| vrmrea.com |
| vrnevada.org |
| vrmsg.com |
| vrnutmeg.com |
| vroedvrouwenpraktijkmimosa.be |
| vrofnc.com |
| vroky.org |
| vronns.com |
| vroom.press |
| vroomhosting.com |
| vroomnetwork.com |
| vrorlando.com |

20710

| |
|---|
| vrotors.com |
| vrp-dev.sbx.world |
| vrp-uat.sbx.world |
| vrp.viewpoint.com |
| vrpartners.com |
| vrperrylaw.com |
| vrpinsurance.com |
| vrpnetwork.gg |
| vrpornaff.com |
| vrporta.com |
| vrportaransas.com |
| vrra.ca |
| vrrctx.com |
| vrrguru.com |
| vrs.sustainablepackaging.org |
| vrsanantonio.com |
| vrsavannah.com |
| vrscout.com |
| vrscpa.com |
| vrsd.com |
| vrseo.net |
| vrsga.org |
| vrshealth.com |
| vrshhs.org |
| vrshop.com |
| vrshr.sandhollowresort.com |
| vrsource.com |
| vrsouthshore.com |
| vrspringfield-branson.com |
| vrssurgeryjobs.com |
| vrstarsteppers.com |
| vrsun.com |

20711

| |
|---|
| vrtplus.com |
| vrtutor.com |
| vrtwincities.com |
| vrty.io |
| vruthiecomats.com |
| vrvgpi.com |
| vrvm.net |
| vrvoice.co |
| vrwa.ca |
| vrwil.com |
| vrwilliams.com |
| vrxglobal.com |
| vrya.com |
| vs-liefering1.at |
| vs-manager.de |
| vs11travels.com |
| vsahq.org |
| vsandfmigration.mysites.io |
| vsaperformancecenter.com |
| vsaproperty.fr |
| vsassociates.co.uk |
| vsattui.com |
| vsb-immobilien.ch |
| vsb.com.br |
| vsbl.biz |
| vsbity.net |
| vsbmic.com |
| vsc-fi.com |
| vsc.mysites.io |
| vscbenefits.com |
| vscbrochures.com |
| vscfire.com |

20712

vschellamsaraswathyhall.com
vscl.tamu.edu
vsclimited.com
vscosmo.com
vscracing.com
vscre.com
vscsturbridge.com
vscwindowcoverings.com
vsdpclaimservices.com
vsds.ca
vsecops.com
vsei.com
vsekreets.com
vsel.com
vsendeavors.com
vsfamilylaw.com
vsgeorge.com.au
vshare.vsoft.co.in
vshare.vsoftcorp.com
vshcpa.com
vshelegina.com
vshine95.com
vshomes.at
vshouseofcarpet.com
vshouseofcarpets.com
vshoward.agency
vshoward.com
vshoward.llc
vshoward.me
vsicreative.com
vsileadership.com
vsimports.com

vsinternationalproperties.com
vsioanalytics.io
vsiparylene.com
vsjf.org
vskicosmetology.com
vsl-automotive.nl
vslaw.ca
vslaws.com
vslk.no
vsmanager.de
vsmg.org
vsmithphotography.com
vsmpharmacy.co.uk
vsmrhg.com
vsnbanner.com
vsnmichigan.com
vsocc.org
vsocial.club
vsoft.co.in
vsoftcorp.com
vsoha.com
vsoptionscatalog.com
vsourz.com
vspages.com
vspanewyork.com
vsparx.co.uk
vspc.com
vspecialtyservices.com
vspecs.ca
vspiceroute.com
vsplash.rvnosites.com
vspressroom.com

20713

20714

vsqjp.mixd.co.uk
vsqjp.org.uk
vsrdustless.com
vsrldesign.com
vssage.com
vssahkotech.fi
vssiding.com
vssl.ninja
vssldesign.com
vssmed.com
vssmedical.ca
vssmedical.com
vssn.org.uk
vssoc.com
vssr.vegas
vsstpathway.com
vstriallaw.com
vstriallawyers.com
vstudio.vsimple.com
vsu.lackawanna.edu
vsunenergy.com.au
vsurgic.com
vsuwesley.com
vsvacademy.org
vsvhwoodside.com
vswautorepair.com
vsymca.org
vsyncc.com
vt-lakehouse.com
vt-to-you-catering.com
vt-to-you.com
vt.alumnispaces.com

vt.blauertrainingsystems.com
vt.com
vt.uniting.org
vt.vteduad.com
vt1mma.com.au
vt251.com
vt2go.com
vt2you.com
vt4a.visible.team
vtabart.ai
vtabart.com
vtabart.net
vtabart.org
vtacademy.net
vtacep.org
vtadultlearning.org
vtaerospace.com
vtande.com
vtanp.com
vtapta.org
vtaxprep.com
vtbarfoundation.org
vtbcommunity.org
vtbetting.com
vtbexchange.com
vtbfunds.com
vtbiz2bizexpo.com
vtbstore.com
vtc.edu
vtc.us.com
vtcampaign.com
vtcatering.com

20715

20716

vtcb.nl
vtchamber.com
vtcministry.org
vtcounselingcenter.com
vtcovered.org
vtcsupply.com
vtdeclarationofinclusion.org
vtdsystems.com
vteams.com
vtec.fleetconfidencechallenge.co.uk
vtechglobalmnc.com
vtechglobalmnc.tw
vtechnologies.com
vtechonline.com
vtecostudies.org
vtesol.com
vtestify.com
vtethicsnetwork.org
vtex.com
vtfacingsuicide.com
vtfarmersandforagers.com
vtfc.com
vtfc.shop
vtferments.com
vtflameshockey.com
vtfutureproject.org
vtfxcollegead.com
vtfxedu.com
vtgamblinghelp.com
vtgamblinghelp.org
vtgastro.com
vtgdefense.com

20717

vtglobalcn.com
vtgmemorial.vcacanada.com
vtgrouppdx.com
vtgyn.com
vthaltermarine.com
vthardcider.com
vtherbcenter.org
vthm.com
vthworks.com
vti-online.com
vti.reallife.org
vtidirect.net
vtinnovations.com
vtinsuranceagency.com
vtinsure.ca
vtinsure.com
vtivanrentals.com
vtlocators.com
vtmarkets.bz
vtmarkets.com.tw
vtmarketsedu.com
vtmarketsfx-cn.com
vtmarketsgroupcn.com
vtmarketsin.com
vtmc.vtc.edu
vtmf.org
vtmglobal.bz
vtmidwives.org
vtn.iaati.com
vtnepracticetest.com
vtopfund.org
vtoptionscatalog.com

20718

vtovar.com
vtpaintreatment.com
vtpartners.fi
vtpestcontrol.com
vtphi.org
vtphotofilm.com
vtplumbing.ca
vtpma.com
vtrc.us
vtrecoverynetwork.org
vtroofing.com
vtroundtable.org
vtrural.org
vts-i.com
vts.informaengage.com
vtsbharath.org
vtsc.no
vtseventmedical.uk
vtshome.com
vtshome.org
vtshomes.com
vtskiandride.com
vtspiceoflife.com
vtsports.com
vtstrongmerch.com
vtta.org
vttcoaching.com
vttoyou.com
vttoyoucatering.com
vttraining.att.com
vtvsolutions.com
vtvstorage.com

20719

vtwebinar.com
vtwebmarketing.com
vtwinvisionary.com
vtwyatt.com
vtxelectronics.com
vtxip.com
vub.catholic.edu
vubwv.org
vucahealth.com
vudoo.com.au
vudumarketing.com
vue25.com
vue53.com
vuealta.com
vuecharlotte.com
vuehair.com
vuehealth.com
vuela.boardingarea.com
vuele.io
vuelift.com
vuelo-zurich.ch
vuelo-zurich.ch
vuelongisland.com
vueltapuertorico.com
vuemediagroup.com
vuenj.com
vuepalmsprings.com
vuephoria.co
vuephoria.shop
vueplanner.com
vuereal.mysites.io
vueresearch.com

20720

vueresidential.com
vueusnow.com
vuevo.digital
vuewindowcleaning.com
vuewp.com
vujadaydigital.com
vujade.cl
vujinovicpartners.rs
vuk-ash.com
vuka.co
vukaaustin.com
vukacollective.com
vukaninews.co.za
vulcan-sand.com
vulcan-v.com
vulcan.io
vulcan.navy
vulcan7.com
vulcandc.com
vulcandevelopmentgroup.com
vulcanfinnedtubes.com
vulcanfutsal.com
vulcangin.com
vulcanglasses.com
vulcangreen.earth
vulcangreenenergy.earth
vulcangreensteel.earth
vulcanindustries.com
vulcaninformationpackaging.com
vulcaninfrastructure.com
vulcanmedia.com
vulcanomediacion.es

vulcanpestcontrol.com
vulcanprecision.com
vulcanrealestate.com
vulcanresources.ca
vulcanspring.com
vuletichtyres.co.nz
vulkan-adventurees.com
vulkan-adventures.com
vulnerabilitypolicing.org.uk
vulnerablechildren.com
vulpeshaus.co
vulpine-consulting.com
vulturecityghosttown.com
vulturesrocks.com
vulvavaginacervix.com
vulvovaginaldisorders.com
vulvovaginaldisorders.org
vumail.io
vumfg.com
vumix.com
vunanicapitalpartners.co.za
vunanilimited.co.za
vunetrix.com
vunewyork.com
vungle.com
vuodenauto.fi
vuokralikku.fi
vuokrattilikkuu.fi
vuontistuvat.fi
vuosikertomus.otavakonserni.fi
vuosikertomus2019.otavakonserni.fi
vuosikertomus2020.otavakonserni.fi

20721

20722

vuosikertomus2022.otavakonserni.fi
vupmedia.com
vurbeditcontest.com
vurbmoto.com
vusion.com
vuslimited.co.uk
vusmodernautoinc.com
vuspeech.com
vutifulsmiles.com
vutifulsmilesdentistry.com
vutu.re
vuture.co.uk
vuture.com
vuture.net
vuturevix.com
vuu-japan.com
vuuren.com
vuvanalytics.com
vvapour.co.uk
vvb.bio
vvbm.vet
vvcnj.com
vvcofhamburg.com
vvddenhaag.nl
vvdoorsandwindows.com
vvexteriorsnr.com
vvf.science
vvfnd.org
vvfscience.com
vvgcbozeman.com
vvgw.nl
vvhcny.com

vvhidaho.com
vvista.net
vvmta.org
vvole.com
vvoralsurgery.com
vvp.vc
vvpapendrecht.nl
vvphc.org
vvrconline.org
vvrescuemission.org
vvrxbilling.com
vvs.teamwahlin.se
vvs.vet
vvsd.net
vvslund.se
vvsogklima.no
vvta.org
vvv.freedulhelp.org
vvv.ignitioninterlock.com
vvv.lowcostinterlock.com
vvvc.org
vvveducation.com
vvveddingplanning.com
vvwklubb.no
vw-bus-camper-shop.de
vw-california-zubehoer.de
vw.gruposerranoautomocion.es
vwanc.com
vwatricities.com
vwavemedical.com
vwbrown.com
vwc.atlastravel.com

20723

20724

vwc.gruposerranoautomocion.es
vwclientlinks.com
vwconnectllc.com
vwownersassn.com
vwdieselemissionsfoundation.com
vwg.omnicomgroup.com
vwgpaintandbody.co.uk
vwgpaintandbodyapprenticeships.c
vwgroupapprenticeships.co.uk
vwh.laneterralever.net
vwharding.com
vwhblog.laneterralever.net
vwhcovid.laneterralever.net
vwhsbenefits.com
vwise.com
vwkcapital.com
vwlcounselingandconsulting.com
vwlfdivorcelawyer.com
vwmpaymentsaver.com
vwmpgsettlement.com
vwordpod.com
vwpltd.com
vwpwlaw.com
vwstores.com
vwstructural.io
vwthingregistry.com
vwtlawyers.com
vx-email.com
vxcapital.com
vxi.com
vxlsettlement.com
vxtechnology.com

vxtrahealth.com
vy2zm.com
vya.com
vyanam.com
vyashin.com
vyawtech.com
vybe.mdg.co
vybefitness.com
vybelabs.com
vybepresets.com
vyberoi.c7jax.com
vyberoi.com
vybesocials.com
vybrnt.com
vydia.com
vydiant.com
vydol.com
vyeconsulting.com
vyfadvocacy.org
vyfyky.com
vyjia.org
vyjuvek.com
vyjuvekhcp.com
vylana.com
vynamic.com
vynecorp.com
vynemedical.com
vynetherapeutics.com
vynsight.com
vyntelligence.com
vyomlabs.com
vyond.com

vyopta.com
vyorides.com
vyriad.com
vyripharmbio.com
vyrtx.com
vysix.com
vysto.com
vyt.com
vytalassets.com
vytalhealth.com
vytalizehealth.com
vytalizehealthaco2023.com
vytalizehealthcedaraco.com
vytalizehealthelmacoreach.com
vytalizehealthenhancedaco.com
vytalizehealthreachpcc.com
vytelle.com
vyve.vaynerx.com
vyvending.com
vyvgarthytrulloyou.com
vyvgartlookbook.com
vyvgartprograms.com
vyvgartyouniversity.com
vyvid.com.au
vyvidhomes.com
vyybiscbd.com
vyzebyeviden.com
vyzerbenefits.com
vzadvocacy.com
vzadvocacy.net
vzadvocacy.org
vzassets.com

vzassets.org
vzawireless.brightstarprotect.com
vzdentistry.com
vzenium.com
vzinteriors.com
vzionglass.com
vzkodigital.com
vzn.ventures
vznbar.com
vztsolutions.com
vzucker.com
w-airfiltrationsupply.co
w-bindustries.com
w-collective.co.uk
w-cpas.com
w-hotels.marriott.com
w-phs.org
w-realestate.swiss
w-signs.com
w-sindustrial.com
w-t-a.org
w.rapidprofitmachine.com
w10performance.com
w11.network
w13nyc.com
w1chambers.com
w1virtualoffice.com
w1workspace.com
w2050-belleplagne.com
w2comm.com
w2ogroup.net
w2ogroup.org

20725

20726

20727

20728

| |
|---|
| w2olives.au |
| w2olives.com.au |
| w2onboarder.com |
| w2re.com |
| w2wco.com |
| w2wcommercial.com |
| w2wpipeline.com |
| w2wpipeline.info |
| w2wpipeline.net |
| w2wpipeline.org |
| w2wpipeline.us |
| w2wsport.com |
| w3.accelya.com |
| w37residences.com |
| w3award.com |
| w3grouplic.com |
| w3ic.us |
| w3ins.com |
| w3xf.com |
| w4creativeco.com |
| w4heart.com |
| w4ranch.com |
| w4sight.com |
| w4ww.org |
| w5businesscoach.com |
| w5coaching.com |
| w5star.com |
| w786whdirtks.wpeproxy.com |
| w82nd.com |
| w8bci.org |
| w8ira.org |
| wa-aimh.org |

20729

| |
|---|
| wa-business.kaiserpermanente.org |
| wa-chip.org |
| wa-democrats.org |
| wa-fccia.org |
| wa-health.kaiserpermanente.org |
| wa-health.kp.org |
| wa-producer.kaiserpermanente.org |
| wa.foodprotectiontaskforce.com |
| wa.torchrun.org.au |
| wa.vetnostics.com.au |
| wa2001.com |
| wa888.org |
| waabi.ai |
| waach.org |
| waafantravel.com |
| waage.com |
| waagritourism.com.au |
| waahonua.com |
| waapple.org |
| waardmetals.com |
| waarena.com |
| waart.org.au |
| waatuball.com |
| waautotheftpreventionauthority.org |
| waavonline.org |
| waavtech.com |
| waawaate.net |
| wabagrill.interfacesystems.com |
| wabagrillfranchising.com |
| wabailco.com |
| wabashcapitalpartners.com |
| wabashchristian.org |

20730

| |
|---|
| wabashcomm.com |
| wabashfurniture.com |
| wabashignite.com |
| wabasso.org |
| wabbisoft.com |
| wabbit.com |
| wabc.fiba.com |
| wabco-solutioncentre.com |
| wabeaches.com |
| wabeekcc.com |
| wabetting.com |
| wabi-sabisolutions.com |
| wabisabihouse.co.uk |
| wabisabisound.com |
| wabisabistudio.ch |
| wabjdc.org |
| wablues.org |
| wabpmrofpapc.com |
| wabs.mmcreationswp.com |
| wabts.net |
| wabu.life |
| wabuckdevelopment.com |
| wabullbars.com.au |
| wabusinessalliance.org |
| wabvoices.westernalliancebank.com |
| wacabq.org |
| wacac.org |
| wacadventures.com |
| wacarseats.com |
| wacarseats.net |
| wacateringservices.com.au |
| wacbd.org |

20731

| |
|---|
| wacc.net |
| waccamawconcrete.com |
| waccamawtransport.com |
| waccamawveterinary.com |
| wacd.abrf.org |
| wacekcpa.com |
| wachain.com |
| wacharters.com |
| wachemicalpolicyworkgroup.org |
| wachesaweast.com |
| wachester.com |
| wachhearts.org |
| wachildsurvey.com |
| wachouston.org |
| wachs-melts.de |
| wachsenmitgazelle.de |
| wachsmelts.de |
| wachterinsurance.com |
| wachtlerlaw.com |
| wachusett.massteacher.org |
| wachusettliquors.com |
| wachusettrealestatellc.com |
| wachusettwoodworkstx.com |
| wacitrus.com |
| wacitrus.com.au |
| wackenhutpaintingco.com |
| wackosjacksonville.com |
| wackslaw.com |
| wacky.com.au |
| wackycreative.com |
| wackyripplegames.com |
| wackywarriors.org |

20732

wacleanfuels.com
waclighting.com
waco-tours.com
waco.tours
wacoallbillspaid.com
wacoaxeco.com
wacobars.com
wacobyzantine.com
wacocarpetoutlet.com
wacochiropractors.com
wacocreek.com
wacoeco.org
wacoevents.com
wacofamilymedicine.org
wacofilters.com
wacofoundationrepair.com
wacohemorrhoidclinic.com
wacolaserperiodontist.com
wacommunityalliance.org
wacommunityallianceaction.com
wacommunityallianceaction.org
wacomobilevet.com
wacomontessorischool.org
wacostore.ca
waconahconstruction.com
waconiabands.com
waconiacomfort.com
waconialionsclub.org
waconiawomenshealth.com
waconservationaction.org
waconstruct.com
waconstructions.com

wacopodiatry.com
wacopoolstore.com
wacoprivateschools.com
wacorp.ca
wacorpdev.wycliffeassociates.org
wacosa.org
wacotexasdentist.com
wacotown.com
wacowebstudios.com
wacriswell.org
wacroofingcontractors.co.uk
wacultureandart.com
wad.co
wad.co.uk
wad.uk
wad.work
wadagr.com
wadairy.com
wadairy.org
wadawadaent.com
wadc.us
wadclaw.com
waddellandassociates.com
waddellgrp.com
waddleexteriors.com
waddleomaha.com
waddoupslaw.com
waddyfletch.com
wade.orml.gov
wadeabbottdentistry.ca
wadeandcarter.com
wadeathomas.com

wadebowen.com
wadebratilen.com
wadebridgefoodbank.org
wadeca.org
wadeconstructioncompany.com
wadecreswell.com
wadefa.com
wadehuntinsurance.com
wadeict.com
wadeinstituterna.org
wadekellylaw.com
wademcnichols.net
wadems.org
wademuir.ca
wades.co.uk
wadesather.com
wadesbororotary.org
wadescottsalon.com
wadeson.net.au
wadesontm.com.au
wadesrepair.com
wadesreport.com
wadesteele.com
wadestruckrepair.com
wadetours.com
wadetriallawyers.com
wadeworkscreative.com
wadewyant.com
wadh.thrivewebsiteadmin.com
wadhurstmedicalgroup.co.uk
wadi-ara.co.il
wadidigital.com

wadisability.com
wadlev.co
wadlev.co.uk
wadlev.com
wadleyfarms.com
wadpadance.nz
wadrivertraining.com
wadsack.org
wadsbro.com
wadsworthanimalhospital.com
wadsworthconstruction.com
wadsworthcontrols.com
wadsworthfc.com
wadsworthinn.com
wadsworthparkwayapartments.com
wadsworthsecurity.com
wadusa.org
wae.com
waec.mmcreationswp.com
waergo.com.au
waermebehandlungs-symposium.de
waestheticsandwellness.com
waetoofit.com
waevergreeninsulationllc.com
waevergreenservices.com
waevinstantrebates.com
waevinstantrebates.net
waevinstantrebates.org
watf.dsavo.com
wafabintl.com
wafahomes.org
wafaifo.com

| |
|---|
| wafaq.family |
| wafaq.net |
| wafaq.org |
| wafbla.org |
| wafe.fund |
| waffenlaw.com |
| waffledad.com |
| wafflehero.com |
| wafflesupreme.co.nz |
| waffly.com.tr |
| wafic.localista.com.au |
| waficsaid.com |
| wafiernursery.com |
| wafp.nz |
| wafscm.org |
| wag.wine |
| wagadu.org |
| wagbrag.com |
| wagc.us |
| wageadvocate.com |
| wageadvocates.com |
| wageesco.org |
| wageloch.co.nz |
| wageloch.com.au |
| wageloveforall.com |
| wagemate.com |
| wagen.us |
| wagerbop.com |
| wagercraft.net |
| wagerevans.com |
| wageright.com.au |
| wagerwhisperer.com |

20737

| |
|---|
| wagerwisdom.net |
| wagerwizard.net |
| wagerworld.co |
| wagestream.ie |
| wagetheftstories.org |
| wagfamilylaw.com |
| waggaallclean.com |
| waggaallclean.com.au |
| waggacompensationlawyers.com.au |
| waggacyclecentre.au |
| waggacyclecentre.com |
| waggacyclecentre.com.au |
| waggadirectionaldrilling.au |
| waggadirectionaldrilling.com |
| waggadirectionaldrilling.com.au |
| waggadrivesmart.com.au |
| waggaelectrical.au |
| waggaelectrical.com.au |
| waggafamilylawyers.com.au |
| waggameatsupply.com |
| waggaorthopaedicsandsportssurgery |
| waggaoss.com.au |
| waggaproturf.com.au |
| waggarsl.com.au |
| waggathaimassage.au |
| waggathaimassage.com.au |
| waggavet.com.au |
| waggawealth.com.au |
| waggingk9.com |
| wagginglabs.com |
| waggintailv.com |
| waggintailsdogresort.com |

20738

| |
|---|
| waggintailspetcare.com |
| waggle.localonlineorders.com |
| waggonandhorseseatonsocon.co.uk |
| waggonercarpets.com |
| waggonermanufacturing.com |
| waggz.com |
| wagilbert.com |
| wagins.com |
| wagitbetter.com |
| wagleandturley.com |
| waglerbadenhop.com |
| waglermachine.com |
| wagmag.com |
| wagmifmk.de |
| wagmorenextdoor.com |
| wagner-machine.com |
| wagner.beer |
| wagner.edu |
| wagnerair.com |
| wagnerbrewing.beer |
| wagnerbrewing.com |
| wagnerbrewing.net |
| wagnerbrewing.org |
| wagnercommunications.net |
| wagnerconstructionmn.com |
| wagnerdesign.co |
| wagnerduys.com |
| wagnerenergysoftware.com |
| wagnerenterprise.com |
| wagnerfamilydentist.com |
| wagnerforest.com |
| wagnerhodgson.com |

20739

| |
|---|
| wagnerkaplan.com |
| wagnerlaw.com |
| wagnerlumbersupply.com |
| wagnermedicalclinic.com |
| wagnermetrotire.com |
| wagnermonuments.com |
| wagnerplasticsurgery.com |
| wagnerroad.com.au |
| wagnerroofing.com |
| wagners-consulting.com |
| wagners.co |
| wagnersbistro.se |
| wagnersign.com |
| wagnersociety.org |
| wagnerspraytech.com |
| wagnertownsend.com |
| wagnervalleybrewing.com |
| wagnervineyards.com |
| wagnervineyards.net |
| wagnervineyards.org |
| wagnerwellnesscentres.com |
| wagntails.net |
| wagnwheelpetcare.com |
| wagolf.org |
| wagolfclassic.org |
| wagolfpass.com |
| wagonercpa.net |
| wagonerfamilydental.com |
| wagonerhospital.com |
| wagonertailspa.com |
| wagonhammer.com |
| wagonheim.com |

20740

wagonhurstmedia.com
wagonway.com
wagonwebsites.com
wagonwheelpackagestore.com
wagonwheelrvnm.com
wagonwheelrvresort.com
wagonworx.com
wagrapes.com.au
wagreenamendment.org
wagroupbenefits.com
wags.net
wagsandwhiskers.com
wagsandwhiskersshallotte.com
wagsandwhiskersveterinaryservice.c
wagsanimalhospital.com
wagsbrickelkey.com
wagscapital.com
wagsdog.com
wagseastpetresort.com
wagsntailscheshire.com
wagspg.com
wagsrescue.com
wagsrescue.org
wagstaffcartmell.com
wagstaffcrane.ipromo.com
wagstaffpathway.com
wagsworthmanor.com
wagtailwindowcleaning.com
waguard.com
wagurtaildogtraining.com
wagus.org
wagvalleyfarm.com

wagville.com
wagwaygroup.com
wagwonderland.com
wagyuhouse.group
wagyuhousehotpot.com
waha.au
wahanowin.com
wahconahcc.com
wahealthalliance.org
wahhi.org
wahinenetdesigns.com
wahipana.com
wahldentalco.com
wahlfamilylawfirm.com
wahnsinn71.de
wahomegrown.com.au
wahoo-media.com
wahoo.energywisenebraskagoev.co
wahoopoolconstruction.com.au
wahoosd.com
wahospitality.org
wahospitalitybuyersguide.com
wahospitalservices.com
wahroongaestate.com.au
wahs.com.au
wahs.net
wahve.com
wahvetoday.com
wai.brandmerchandise.com
wai.institute
waialaepinnacle.hmcmgt.com
waialeabay.com

waialuavalleyfarms.com
waianaemall.com
waiart.nz
waiaugardenvilla.com
waibel-la.com
waiconstruction.com
waicu.org
waicucareerconnect.org
waieawardvillage.com
waifuland.com
waihekecatholic.org.nz
waiheketaxi.co.nz
waihonua.hmcmgt.com
waikaiexperience.com
waikatobrainandspine.co.nz
waikatoconcrete.com
waikatocranes.co.nz
waikatoheatpumps.co.nz
waikatorentalcabins.co.nz
waikatorivertrails.co.nz
waikatorivertrails.com
waikeriecomputers.com
waikeriecomputers.com.au
waikeriecrash.com
waikeriehotel.com
waikeriersl.au
waikeriersl.com.au
waikerietyremag.au
waikerietyremag.com.au
waikiiranch.org
waikikibanyan.com
waikikibeachvacationrentals.com

waikikidogwalking.com
waikikiheritagehotel.com
waikikiiga.com.au
waikikimonarchhotel.com
waikikiparkheightsaoao.com
waikikisailingtours.com
waikikiskytower.com
waikikisnorkelcompany.com
waikikistay.com
waikikisurfclub.org
waikikitrolley.com
waikikivisitor.com
waikiikiyachtcharters.com
waiknotaccommodation.com
waikoloacc.org
waikoloafairways.org
waikoloasolarproject.com
waileadirectmarketing.com
waileahealingcenter.com
waileahills.com
waileamauihomes.com
waileapoint.org
waileapualani.hmcmgt.com
wailidup.com
wailunatownhomes.com
waimagesdev.walink.org
waimanamarine.nz
waimaramasurf.org.nz
waimarie.co.uk
waimariemotel.co.nz
waimariemotel.nz
waimea.net.au

waimea.school.nz
waimeacountryschool.com
waimeaoceanfilm.org
waimeaurgentcare.net
waimeayoga.com
waimmigranthealth.com
waimmigranthealth.org
wain-roy.com
wainanisup.com
waingergroup.com
wainnocenceproject.org
wainsuranceservices.com
wainvestments.com.au
wainwrightminorhockey.ca
wainwrightrealty.com
waiokc.org
waiolihilo.com
waipioshoppingcenter.com
waipoultowncenter.com
waipumuseum.com
wairakei.co.nz
wairarapachamber.co.nz
wairauriverwines.com
wairuaescapes.nz
waist-trainers.co.uk
waistflair.com
waistkarma.com
waitaha1.com
waitahahauora.mysites.io
waitematasurgeons.co.nz
waitevision.com
waithaul.com

waitingforthethaw.com
waitingonajohn.com
waitingonmartha.com
waitingtimes.bbk.ac.uk
waitlist.actuallyapp.com
waitlist.integrativefertilityinstitute.com
waitlist.panorama.com
waitlist.pixely.com
waitnomore.com
waitnomore.org
waitoafreerange.co.nz
waitsfieldinn.com
waitsnap.com
waitwhat.com
waitwhatconsulting.com
waitwhereisshe.com
waitzandmoye.com
waiukucatholic.org.nz
waiv.com
waivemypayments.com
waiver.alteactive.com
waiver.fitnessuerie.com
waiver.irockfitness.net
waiver.leveiredboxing.com
waivershield.com
waivethepayments.com
waivit.co
waivtalent.com
wajaro.org
wajewels.com
wajis.com
wajonestruckequipment.com

20745

20746

wak-elgg.ch
wakamifoundation.org
wakamiguatemala.com
wakamiretailers.com
wakanno.com
wakawakawinereviews.com
wake-worx.com
wakeaudubon.org
wakebrandmedia.com
wakeclinical.com
wakeconnections.org
wakecounseling.com
wakecountylaw.com
wakecreative.com
wakefacilitiesservices.com
wakefernjobs.com
wakefield.co.nz
wakefield.global
wakefieldacoustics.co.uk
wakefielddogwalker.com
wakefieldelectrical.co.nz
wakefieldgirls.org.uk
wakefieldinn.ca
wakefieldmoving.com
wakefieldpetvet.com
wakefieldscp.org.uk
wakefieldvethospital.com
wakefordlaw.com
wakeforestah.com
wakeforestbaptisterisasettlement.com
wakeforestchamber.org
wakeforestpediatrics.com

wakegastro.com
wakehomeservices.com
wakeinternalmedicine.com
wakelandscapes.com
wakely.com
wakelyengineering.ie
wakemed.contigohealth.com
wakemedkeycc.org
wakemonument.com
wakenc507.org
wakenonsurgicalortho.com
wakenumber.com
wakepediatrics.com
wakepest.com
wakeradon.com
wakeremodeling.com
wakeresearch.com
wakeroc.com
wakesideapparel.com
wakespa.co
wakespine.com
wakesurfchampionships.com
wakesurflaw.com
wakethebearroasters.com
wakethelakewi.com
wakethenation.us
wakethewolves.com
wakeup.community
wakeup.nu
wakeupamericasurvey.com
wakeupanddreamvacations.com
wakeupandgoplaces.com

20747

20748

| |
|---|
| wakeupbeautifulacademy.com |
| wakeupbeautifulcommunity.com |
| wakeupbeautifulspa.com |
| wakeupcallroom.org |
| wakeupcoffee.ca |
| wakeupfresh.com |
| wakeupgeorgia.org |
| wakeupholistichealth.com |
| wakeupinbirmingham.com |
| wakeupisrael.co.il |
| wakeupnarcolepsy.org |
| wakeupplacer.com |
| wakeupsafe.org |
| wakeupshakeupthrive.com |
| wakeupsleepyhead.com |
| wakeuptn.com |
| wakeuptoreality.org |
| wakeupva.org |
| wakeupwestchester.com |
| wakeupwords.c7jax.com |
| wakeveterinarymedicalcenter.com |
| wakewomenshealth.com |
| wakhanyeza.org |
| wakingdeath.ca |
| wakingheartsinstitute.com |
| wakingtheimmortalwithin.com |
| wakinguptowin.realtyonegroup.com |
| wakollc.com |
| wakota.org |
| wakullabailbonds.com |
| wakumbouw.nl |

20749

| |
|---|
| wakumschilderwerken.nl |
| wakura.ai |
| walaking.sginvest.com.vn |
| walaloo.com |
| walaone.com |
| walawgroup.com |
| walchem.com |
| walcheskeluzi.com |
| walcotstudio.com |
| walcro.jastmediaclients.com |
| walcybank.com |
| walczakdesignbuild.com |
| waldameer.com |
| waldcube.be |
| waldeckpa.com |
| waldegraveclinic.co.uk |
| waldems.beta.casasoft.ch |
| walden-interiors.com |
| waldenaccountants.co.uk |
| waldenbork.com |
| waldencommunityservices.com |
| waldencompanies.com |
| waldencreekinvestments.com |
| waldenfamily.org |
| waldenguitars.com |
| waldenheightsnursery.com |
| waldenindustries.com |
| waldenlakewood.com |
| waldenlegacyapartmenthomes.com |
| waldenmarina.com |
| waldennc.com |
| waldenplaceseniorliving.com |

20750

| |
|---|
| waldenpreserve.com |
| waldenschool.org |
| waldenshores.com |
| waldenslingshotadventures.com |
| waldensquaredentalcare.com |
| waldensviewseniorliving.com |
| waldenu.education |
| waldenwoodscondos.com |
| waldenwoodsfl.com |
| waldenwoodsfla.com |
| waldern.ch |
| waldfamilyfoods.com |
| waldirb.com |
| waldman-studios.com |
| waldman.legal |
| waldmanbros.com |
| waldmaneng.com |
| waldmaninc.com |
| waldmanplasticsurgeryanddermatol |
| waldnerart.com |
| waldoagencies.com |
| waldobaptist.org |
| waldoborofoodpantry.org |
| waldocap.org |
| waldoflats.com |
| waldofurniture.com |
| waldogeneral.com |
| waldonadelman.com |
| waldondesign.com |
| waldonhc.com |
| waldonstudio.com |
| waldorfastoriacherrycreekresidence |

20751

| |
|---|
| waldorfastorialaketahoe.com |
| waldorfastoriamaldives.com |
| waldorfastoriaresidencescostarica.c |
| waldorfastoriaresidencesguanacaste |
| waldorfcharterschool.org |
| waldorfdentalgroup.com |
| waldorfdentistry.com |
| waldorfderm.com |
| waldorfologies.com |
| waldorfpeninsula.org |
| waldorfrisksolutions.com |
| waldorfsandiego.org |
| waldorfschool.com |
| waldosmowerdoctor.com.au |
| waldronlaw.com |
| waldruplaw.com |
| waldruplawfirm.com |
| waldsafe.com |
| waldwickpt.com |
| waleastatm.com |
| waleg.seiu1199nw.org |
| walegpub.com |
| walerdatabase.online |
| waleriawebsitedesign.ca |
| walerko.com |
| wales.igpestcontrol.co.uk |
| walesautorepair.com |
| walesdarby.com |
| walesny.com |
| waleswest.com |
| walex.com |
| waleyinsurance.com |

20752

walfordelectrics.com.au
walgertsrealty.com
walgreenhealthsolutions.com
walgren.com
walgrendentalartslaramie.com
waljarestaurant.com
walib.com.au
walifchbeir.net
walimu.org
waliresearch.com
walk-in-tubs.com
walk-inmd.com
walk-law.com
walk-law.com.staging.tenrec.com
walk.in
walkaboutwellington.com
walkacrosstn.org
walkaide.com
walkarlington.com
walkaround.com
walkaroundthemoon.com
walkathonmaven.org
walkbackit.com
walkbase.com
walkbike.info
walkbikefun.com
walkbikefun.org
walkbikesafetexas.com
walkbikesafetexas.net
walkbikesafetexas.org
walkchurch.com
walkdenmedicalcentre.co.uk

walkeasy.com.au
walkeatdrink.com.au
walker-home-services.com
walker-ins.net
walker360.com
walker4nc.com
walkeradvantageteam.com
walkeragency.us
walkeragencyinc.com
walkeraggregates.com
walkeragro.com
walkerandhawkes.com
walkerandpaul.com
walkerandsloan.com
walkerandwhite.com.au
walkeravenueapts.com
walkerbfps.com
walkerboothsupply.com
walkerbranch.ornl.gov
walkerbrands.com
walkerbrosac.com
walkerbuilthomes.ca
walkercollinsworth.com
walkerconstruction.ca
walkerconsultants.com
walkercountycac.com
walkercountycac.info
walkercountycac.net
walkercountycac.org
walkercountyvet.com
walkercrsi.com
walkercustomhomestx.com

walkerdesignmarketing.com
walkerdesignsolutions.com
walkerdevelopmentslandscape.com
walkerdisplay.com
walkereisenbraun.com
walkerelectricservice.com
walkermulsions.ca
walkermulsions.com
walkereng.com.au
walkerengineering.webignite.dev
walkerfamilydentalsmiles.com
walkerfamilydentistry.net
walkerfamilyfoundationwi.com
walkerfamilyvet.com
walkerfiltration.com
walkerfinancialinsure.com
walkerforaaj.com
walkerforindiana.com
walkergts.ca
walkergts.com
walkerheights.com
walkerhomesales.net
walkerhomesandremodeling.com
walkerhometown.com
walkerinc.com
walkerind.com
walkerinsuranceservices.net
walkerkreative.com
walkerlawpc.com
walkerloans.com
walkerlumber.com
walkermackenzielaw.com

walkermedia.us
walkermediaagency.com
walkermetals.com
walkermetalworks.com
walkerorenhomes.com
walkerorthodontics.com
walkerphilanthropic.com
walkerpoole.com
walkerproperty.co.nz
walkerproperty.nz
walkerpublicaffairs.com
walkerranchbusinessspark.com
walkerreadymix.ca
walkerreadymix.com
walkerreadymixconcrete.ca
walkerreadymixconcrete.com
walkerrentals.net
walkerroofingandconstruction.com
walkersands.com
walkersautotech.co.uk
walkersfinestbarbershop.ca
walkersgrill.com
walkersguidepro.com
walkershomeinspection.com
walkershomeinspections.com
walkershouseandhome.com
walkerslandmanagement.com
walkerslogs.co.uk
walkerslouisville.com
walkerspang.com
walkerspestcontrol.co.nz
walkerspointassociation.org

walkerspressureclean.com
walkerspringsaptstn.com
walkersstoves.co.uk
walkerstrailsl.com
walkersvillebowling.com
walkersvillevet.com
walkerswesty.com
walkertour.com
walkertours.net
walkertransferpowell.com
walkenvr.com
walkenwarner.com
walkenwayland.com
walkenwealthfinancial.com
walkenweddinggroup.com
walkenwilcox.com
walkenwodehousewines.com
walkfit-dev.in
walkfit-radial.in
walkfit.com
walkfit.in
walkfitplatinum.com
walkfm.org
walkforhope.com
walkforjustice.org
walkforlifenorthwest.org
walkforlittlefeet.org
walkforpkd.org
walkfortheages.ca
walkforwisheselpaso.org
walkhome.ca
walkiestackers.com.au

walkieswithhelen.co.uk
walkietalkiesolutions.ie
walkin.org
walking-by-faith.org
walkingadventures.com
walkingbearwoman.ca
walkingbetweenmountains.com
walkingbird.org
walkingcommentary.net
walkingcrossroads.org
walkingfootball.ie
walkinghorseestates.com
walkinghorseestatesoftn.com
walkinghorseestatestn.com
walkinghorsemeadows.com
walkinginmemphisgifts.com
walkinginmemphisinhighheels.com
walkingist.com
walkingmanpress.co
walkingmobilityclinics.com
walkingmum.com
walkingspace.org
walkingthedogvail.com
walkingthefloor.com
walkingthewalkministries.com
walkingtogether.club
walkingtogether.uk
walkingtonschool.org
walkingwithafricans.org
walkingwithgodforlife.com
walkingwithjoy.com
walkingwithjoy.net

walkingwithmomssaop.com
walkingwithsobonfu.com
walkiniq.com
walkinlightelectrical.com
walkinshowerindiana.com
walkinshowerindianapolis.com
walkinthedogvail.com
walkintgardennutrition.com
walkintubs.americanstandard-us.co
walkintubs.americanstandardshowe
walkinweaves.com
walkitlikeadog.com
walkitoffni.com
walkitrideit.com
walkking.co.in
walkme-alternatives.com
walkme-x.ai
walkme-x.com
walkme-x.io
walkme-x.net
walkme-x.org
walkme-x.uk
walkme.co.jp
walkme.com
walkmed.com
walkmeqa.com
walkmex.ai
walkmex.com
walkmex.io
walkmex.net
walkmex.org
walkmex.uk

walkoflifeohio.com
walkornlawyers.com.au
walkon.fitness
walkonclinic.com
walkonfarm.org
walkonfit.com
walkonice.com
walkpainfreenyc.com
walkrite.co.uk
walkrun.mvhevents.org
walks.consenses.org
walksback.com
walksf.org
walkswithgreg.com
walksyourdog.com
walkthechat.com
walkthelyme.com
walktheta.co.nz
walkthetalkcounseling.com
walkthisway.com
walkthroughtravel.com
walkthruplans.com
walktivity.com
walktogether.club
walktomary.com
walktonscc.com
walktosuccess.com
walkwomensnetwork.com
walkyapp.com
walkyourpath.earth
walkyourpaws.com
wall-jp-aws-gcore.snomile.win

wall-maps.com
wall-street.com
wallable.de
wallable.nl
wallabyfoods.com
wallabywindowsdenver.com
wallabywindowsfortmyers.com
wallabywindowsgreateratlanta.com
wallabywindowsgreaterpittsburgh.com
wallabywindowsgreaterwoodlands.c
wallabywindowsnorthgeorgia.com
wallabywindowsofaustin.com
wallabywindowsofcharlotte.com
wallabywindowsofcincinnati.com
wallabywindowsofcolumbus.com
wallabywindowsofdallas.com
wallabywindowsofjacksonville.com
wallabywindowsofmelbourne.com
wallabywindowsofomaha.com
wallabywindowsofthenorthshore.cor
wallabywindowswesthartford.com
wallabyyogurt.com
wallace-design.com
wallace.photography
wallaceaexpeditions.org
wallaceallen.com
wallaceandassociatesofflorida.com
wallaceandcompany.com
wallaceandhowe.co.uk
wallaceandhowe.com
wallaceandwallace-law.com
wallaceburgbia.com

wallaceburgchristianschool.com
wallacecenterforhearing.com
wallacechess.com
wallacect.co.uk
wallacecunningham.com
wallacecunninghamfoundation.org
wallaceelectricalandhvac.com
wallacehowick.com
wallaceinjurylaw.com
wallaceinsurancelaw.com
wallaceintl.com.au
wallacelaw.com
wallacelawflorida.com
wallacelawpartners.com
wallacelawyerswv.com
wallacemccainstitute.com
wallacemiller.com
wallacemobilehomes.com
wallacemontgomery.com
wallaceohagan.com.au
wallacepanchergroup.com
wallaceretailproperties.com
wallaceroofing.co.nz
wallaceroofingmaine.com
wallacesaunders.com
wallacespace.com
wallacethomsongardens.com
wallacetowingandrecovery.com
wallacetowingrepair.com
wallacetrailers.com
wallacewealthacademy.com
wallacewhittle.com

wallacewinebars.ie
wallach.com
wallachbeth.com
wallachlegal.com
wallachpc.com
walladesign.co
wallandmainadvisors.com
wallanjones.com
wallanmagpies.com.au
wallapainting.com
wallawalla.org
wallawalladowntownministorage.cor
wallawallavalley.bluezonesproject.co
wallawallavalley.stage.bluezonespro
wallbedsnrmore.com
wallbedsphoenix.com
wallbedsreno.com
wallbedsscottsdale.com
wallbrookprimary.academy
wallchiropractor.com
wallcoveringcollective.com.au
wallcoveringinstallers.org
wallderm.com
walldoctor.co.nz
walledgardenhq.com
walledlakecobras.com
wallenda.heraldtribune.com
wallendaswinterwonderland.com
wallendaswonderland.com
wallendouglasdigital.com
wallenpaupackboattour.com
wallenpaupackwatershed.org

waller-design.com
wallercountybutane.com
wallercountycares.com
wallercountyland.com
wallercountysportsassociation.com
wallerfamilylawyers.com.au
wallerhvac.com
wallerrusticfurniture.com
wallet-safe.com
wallet-wizard.com
wallet.easycrypto.com
wallet.nu
walletcard.mydaywon.com
walletcrowd.com
walletfx.io
wallethack.com
walletinsiders.com
walletmonkeyguide.com
walletmonkeys.com
wallettron.com
walletwingman.com
walleyglass.com
walleyeretreat.com
walleyeweekend.com
wallfamilydentalnj.com
wallflower-designs.com
wallflowercounselingtx.com
wallflowereventrental.com
wallflowermarket.com
wallgards.se
wallgen.art
wallglaze-fixing.co.uk

wallick.com
wallickwealth.com
walliemounts.com
walliesofgreenwich.com
wallimage.be
wallimage.laniche.site
wallingfordeducationfoundation.org
wallingfordestates.net
wallingfordlaw.com
wallingfords.com
wallinglawoffice.com
wallingtonweb.com
wallinlaw.com
wallinmarketing.com
wallinspections.net
wallisdetailing.com
walliseng.net
walliserlaw.com
wallislakehouse.com
wallislegal.com
wallislegal.com.au
wallislubricants.com
wallit.io
wallitbits.io
wallkill.centri.life
walllawgroup.com
walllegalsolutions.com
wallmanderco.se
wallmonkgo.com
wallmountac.com
wallnjdwllawyer.com
wallofsound.ca

wallofsoundstudios.com
wallofsoundstudiosflorida.com
wallofwarmth.org
walloonsrestaurant.com
wallorthodontics.com
wallowamemorialmedicalclinics.org
wallowfoundation.com
wallpaperhanger.co.nz
wallpapers.gocommercially.com
wallpegstore.com
wallpropainting.com
walls.ie
wallsandgrids.com
wallsasphalt.net
wallscomealive.net
wallsforms.com
wallsins.com
wallsinsurance.com
wallslidesystems.com
wallsmemorial.org
wallsofbooks.net
wallsofsalvation.global
wallsofwonder.net
wallspan.com.au
wallspanwardrobes.com.au
wallsservicecenter.com
wallsstl.com
wallstins.com
wallstpartners.com
wallstrailersales.com
wallstreeservice.com
wallstreet-eagle.com

20765

wallstreet.com
wallstreetconnected.com
wallstreetdermatology.com
wallstreetembroideryil.com
wallstreetgreendigital.com
wallstreetinsanity.com
wallstreetinvestmentsgroup.com
wallstreetmetals.com
wallstreetmetalsira.com
wallstreetprospect.com
wallstreetprospect.com
wallstreettimes.com
wallstreettrapper.com
wallstreettravel.com
wallstreetwizards.org
wallstromsplantskola.se
wallsupusa.com
walltalksignage.com.au
walltec.com.au
wallthinks.com
walltowallfishingcharters.com
walltowallrewards.com
wallvoid.com
wallwhale.com
wallwiserpro.com
wallworksblindsandshutters.co.uk
wallybed.com
wallyboston.com
wallyfalkes.com
wallylandtitle.ie
wallymo.com
wallys-junkremoval.com

wallysfalafelandhummus.com
wallyspowerwashing.com
wallysprecisionauto.com
wallysworldtravel.com
wallywings.com
wallywoodblvd.com
wallyworldclearance.com
wallz.art
walmansapothecary.com
walmart-logistics.glacierrecruitment
walmart.bearcomstores.com
walmart.bwt-six.com
walmart.glacierrecruitmentmarketing
walmart.infiernoparagallinas.com
walmartabusesanimals.com
walmartadvocates.com
walmartasr.com
walmartbeautybox.us
walmartcommunityvotes.com
walmartcruelty.ca
walmartcruelty.com
walmartcrueltyblog.com
walmartcrueltytour.com
walmartmercyoptions.com
walmartmercyoptions.net
walmartmercyoptions.org
walmartnearby.com
walmartshuttle.com
walmartwiperbladefinder.com
walmek.ie
walmergroup.com
walmlanesurgery.nhs.uk

20766

20767

20768

walmo.co
walmsleydevelopments.au
walmsleydevelopments.com.au
walmsleyinsurance.com
walnutassociation.org
walnutcreekcateringcompany.com
walnutcreekec.com
walnutcreekfamilytherapy.com
walnutcreekfarmtexas.com
walnutcreekfireplace.com
walnutcreekhardwood.com
walnutcreekhp.org
walnutcreeksl.com
walnutfamilydental.com
walnutfarmmontessori.com
walnutgrovechristianchurch.com
walnutgrovefamilydental.com
walnutgrovehoa.org
walnuthillcc.org
walnuthillcollege.edu
walnuthillfamily.org
walnuthillfeeds.com
walnuthillgrain.com
walnuthillnc.com
walnutlanegolf.com
walnutleadership.com
walnutplacelcs.com
walnutrangefarms.com
walnutridgemi.com
walnutridgeterriers.com
walnuts.org
walnutspringstn.com

walnutsquareapts.com
walnutstreetchc.org
walnutstreetpublishing.com
walnutstreetretreat.com
walnuttrailsapartments.com
walnuttreeaurora.org
walnuttreeberkshire.co.uk
walnuttreeberkshire.com
walnuttreeservice.com
walnutunlimited.com
walnutvalleyseniorliving.com
walnutvillage.com
walnutwoodworks.com
walpolebank.com
walpolecreamery.com
walpoledowntownplan.mapc.org
walpolefootball.com
walpolegirlslacrosse.org
walrc.org
walrusdaily.com
walrusicebaths.co.uk
walrusicebaths.com
walrusicecream.com
walrussocialhouse.com.au
wals.dk
walsall-labour.co.uk
walsall.communitypharmacy.org.uk
walsallcarershub.org.uk
walsersiegrist.ch
walsh-ins.com
walsh.blackhawk-dev.com
walsh.org.nz

20769

20770

walshandco.com
walshandco.net
walshandedwardslaw.com
walshattorney.com
walshblair.com.au
walshbrothersauto.com
walshcarter.com
walshco.ca
walshcollective.com
walshcrawlspace.com
walshegroup.com
walshelec.com
walshfamily.us
walshfineart.com
walshfundraising.com
walshgroup.co
walshhi.com
walshimaging.com
walshinsurancegroup.com
walshintegrated.com
walshlimo.com
walshlong.com
walshmakerspace.com
walshnatural.com
walshnguyen.com
walshphotography.com
walshroofing.com
walshsbarandgrill.com
walshsheppard.com
walshtaxandbookkeeping.com
walshtelehealth.com
walshtimber.com

walshtrivia.com
walshtx.com
walstead-group.com
walstead-uk.com
walstead.com
walstonranch.com
walsworth.granularhealthsketch.com
waltcpas.com
waltdanley.com
waltdisneynews.com
walter.orem.org
walteralcorn.com
walteranalytics.com
walterandray.com
walterandwalter.com
walterattaway.com
walterborosmiles.com
walterbowerhouse.wp.st-andrews.a
waltercafe.com.au
walterclark.com
waltercreative.design
walterelectric.com
waltereyeclinic.com
walterfurrer.ch
waltergeering.co.uk
walterhiott.com
walterhiott.net
walterhiott.org
walterjohnsoncrew.org
walterkolm.com
walterlatham.com
walterlathamfoundation.org

20771

20772

waltermagazine.com
waltermayinsurance.com
waltermcdougall.com
waltermunkway.com
walteroconnell.com
walterpmc.com
walterpropertymanagement.com
walterreyna.com
walterringleb.com
walterry.com
walters.tracfloapp.com
walters303.com
waltersandsmithfamilydentistry.com
waltersappraisal.com
waltersassetprotectionandmortgage
waltersassociatesinc.com
walterscapitalfund.au
walterscheid.com.au
waltersconstructioncompanyllc.com
walterscorp.au
walterscott.com
walterselectricllc.com
waltersfloorings.com
waltersimport.com
waltersmusicstudio.com
waltersnyc.com
waltersoellner.com
walterspgh.com
waltersprecision.com
waltersterninc.com
walterswebdesign.com
waltersweddingestates.com

20773

walterswicker.com
walterwakefield.com.au
walterwilsonstudios.com
walthall-fuelpro.com
walthall-wars.com
walthamforestfilmoffice.co.uk
walthampartnershipforyouth.org
walthamroofingpros.com
walthamservices.com
walthamstowmontessori.com
walthamu.org
waltherlaw.com
walthersmusikcafe.dk
waltinpa.com
waltjohnson.com
waltland.com
wattlac.com.au
waltmaddox.com
waltmonautobody.com
walton.com
waltonandallen.co.uk
waltonblog.giamusic.com
waltonblvddental.com
waltonchorus.com
waltonci.com
waltoncougars.com
waltoncountybar.org
waltoncountybeaches.com
waltoncountyline.com
waltoncreativegroup.com
waltondental.co.uk
waltonebert.com

20774

waltonenroll.com
waltonfilmfestival.co.uk
waltonhighschoolfoundation.org
waltoninsurance.agency
waltonlawandmediation.com
waltonlawapc.com
waltonlegal.net
waltonnursery.co.uk
waltonortho.com
waltonpdavis.com
waltonresidence.com
waltonrobotics.org
waltonroofing.com
waltonsautorepair.com
waltonsinsurance.com
waltonstireandservice.com
waltortho.com
waltrausch.com
waltron.net
waltsautoelectric.com
waltsbrake.com
waltsforthepeople.com
waltshelton.com
waltslawnandgarden.com
waltsstory.com
waltswineguide.com
waltuchandcallan.com
waltuchandcallanortho.com
waltuchandcallanorthodontics.com
waltuchcallanortho.com
waltzdarlingphoto.com
waltzerberrydental.com

20775

waltzerlaw.com
waltzonthewildside.org
waltzworldtour.com
waluwin.com.au
walworth-castle.co.uk
walworth-castle.com
walworthanimalhospital.com
walworthcastlepark.co.uk
walworthcastlepark.com
walworthchiropractic.com
walworthgroup.com
walworthwineandspirits.com
walzengineeringmi.com
walzermelcher.com
walzgroup.nousaat.com.au
walzgroupcpa.com
wamaco.ca
wamarijuana.com
wambowindfarm.com.au
wamegohealthcenter.org
wamermaids.com.au
wamesports.com
wamfgco.com
wamiwi.com
wamiwi.org
wamo.net
wamplerpedals.com
wamplersinsurance.com
wampold.com
wampoldstrategies.com
wamsley.ai
wamss.org.au

20776

wana.com.au
wanabrandsfoundation.org
wanada.org.au
wanadata.codeforafrica.org
wanagetaways.com
wanakacricketclub.co.nz
wanakahealthcentre.co.nz
wanakaphysiotherapy.co.nz
wanakiosk.com
wanaport.com
wanarealtor.com
wanaware.com
wanchaiferry.com.tw
wanchesemetalworks.com
wand.ai
wandaalger.me
wandacare.com
wandacoxenterprises.com
wandafarm.net
wandafischer.com
wandaisabel.com
wandakuijpers.nl
wandamertensinsurance.com
wandarefinish.us
wandasantoshaynes.com
wanddigital.com
wander-fabulous.com
wander.com.au
wanderanddusk.com
wanderandpour.com
wanderandrepeat.com
wanderandwhimsyfloral.com

wanderandwilderness.com
wanderbroadband.com
wanderclean.com
wandercoffee.com
wanderdarlingphotography.com
wanderdesignco.com
wandereater.com
wanderedstories.com
wanderer.com.au
wanderercottages.com
wandererpromotions.au
wandererpromotions.com
wandererpromotions.com.au
wandererswaytravel.com
wanderervacations.com
wanderfilms.com
wanderfly.se
wanderfolkspirits.com
wanderful.company
wanderfuladventurestravel.com
wanderfulblonde.com
wanderfullife.fr
wanderfultanzania.com
wandering-north.com
wanderinganglor.com
wanderingaramean.com
wanderingbull.com
wanderingcreeklincoln.com
wanderingdonkey.com
wanderingduckphotoandfilm.com
wanderingeventsdfw.com
wanderingfire.com

20777                                      20778

wanderingheartphoto.com
wanderingheartsstudio.com
wanderinginn.com
wanderingion.com
wanderingmissy.fr
wanderingmoosemt.com
wanderingpeaks.com
wanderingpets.com
wanderingpod.com
wanderingshoes.travel
wanderingsoulphotography.com
wanderingsoultravels.com
wanderingtexanmarketing.com
wanderingtraveltours.com
wanderingtree.com
wanderingwaterhorse.com
wanderingwiesgirls.com
wanderingwildemedia.com
wanderingwildflower.photos
wanderingwildhearts.com
wanderingwithclaire.com
wanderingwithpassion.com
wanderinwaves.com
wanderisland.nl
wanderjoytravel.com
wanderkings.com
wanderlandandcruise.com
wanderlandoutdoors.com
wanderlinephoto.com
wanderlostimagery.com
wanderlust.co.uk
wanderlustady.com

wanderlustcollegecounseling.com
wanderlustdestinationdesigner.com
wanderlustescapesbylaura.com
wanderlustescapestravel.online
wanderlustok.com
wanderlustpeaksphoto.com
wanderlustphotography.ca
wanderlusttourandtravel.com
wanderlusttravel-llc.com
wanderlusttravelco.com
wanderlusttravelcompany.com
wanderlusttravelprofessionals.com
wanderlustunlocked.com
wanderlustvacationvibes.com
wanderlustvibestravel.com
wanderlustvibestravel.com
wanderlustvoyagestravels.com
wanderlustwines.com
wanderlustworldtravels.com
wanderlux.com
wanderluxedestinations.com
wanderluxestudio.com
wanderluxetravel.org
wanderlynnphotography.com
wandermamaphotography.com
wandermoorephotos.com
wandermorehosting.com
wanderniagara.com
wanderology.com
wanderouttravel.com
wanderpants.com
wanderpast.com
wanderpastireland.com

20779                                      20780

wanderrental.com
wanderspheretravel.com
wanderspiel.com
wandertec.com
wanderthemap.com
wandertherapy.com
wandervirtually.com
wanderwellwithtina.com
wanderwildtravel.com
wanderwishtravelagency.com
wanderwithtiffany.com
wanderwomenadventure.com
wandfpc.com
wandisa.com
wandicollision.com
wandless.stanford.edu
wandlevalleypark.co.uk
wandr.me
wandrekopmaat.nl
wandsworthart.com
wandsworthconsulting.com
wandsworthphysiotherapy.co.uk
wandsworthsc.com
wanduringroots.com
wandz.ai
wandzel.com
wandzlawop.contentpilot.net
waneelake.com
wanewamericans.org
wanexperts.com
wang.clubs.bowlslink.com.au
wanganjagalingou.com.au

20781

wangarattaclub.com.au
wangchobbq.com
wangianustazahasma.com
wanginvest.com
wanhub.com
wanishsugarbush.com
wanke.com
wanly.co.nz
wanm.org
wannado.com
wannagetawayday.com
wannagetphysical.com
wannalancit.com
wannarub.com
wannasee.co.uk
wannaseefestival.co.uk
wannaseefestival.com
wannen.com
wanneroomarkets.com.au
wannerstransport.com
wanngardi.com.au
wannonwater.com.au
wanonprofitinstitute.org
wanp.org
wans-dc.com
wansinck.com
wansteadaccountants.co.uk
wantagerehab.com
wantagfuneralhome.com
wantdoyou.com
wanted.run
wanteddesign.online

20782

wanteddesign.shop
wanteddesignnyc.com
wanteddesignschoolsworkshop.con
wantfinance.com.au
wantfundingnow.com
wantingitmorepodcast.com
wantingitmoreprogram.com
wantimahillclub.com.au
wantimasouthps.vic.edu.au
wantmorefun.com
wantmyhairback.com
wants2bfree.com
wanvisibility.com
waoandp.com
waogarage.com
waombudsman.org
waoms.net.au
waopportunityscholarship.org
waortho.com
wapainmanage.org
wapakoneta.net
wapatopoint.com
wapatorentals.com
wapatoshores.org
wapave.org
wapellofoundation.org
waphotofilm.com
wapitielk.com
wapitilabsinc.com
wapizagonke.ca
wapizagonke.com
wapizagonke.net

20783

wapleshanger.com
wappinggrouppractice.nhs.uk
wapps.zda.onl
wapreusa.com
waprint.org
waprtractorclub.com
wapshub.be
wapte.org
waptrehab.com
wapuu.jp
waqastudios.com
waqf.tv
waqfenau.us
waqfsr.com
waqfsr.sa
war.com
warabagold.com
waragainstdoctors.com
warandchildren.com
waranddestinybook.com
waratahadvisors.com
waratahcertifiers.com.au
waratahgirlschoir.com.au
waratahgrp.com.au
waratahprivate.com.au
waratek.com
warbirdadvisors.com
warbirdconsulting.com
warbirdhealth.com
warbirdmunicipaladvisors.com
warbirdrevenuecycleoptimization.co
warbirdturnaround.com

20784

warblerspot.com
warblt.com
warburtonins.com
warchiefssports.com
warcholphotography.com
warcrymartialarts.com
ward-financial.com
ward-foundation.com
ward.church
ward.co
ward.co.uk
ward.com
ward.consulting
ward.direct
ward.limited
ward.management
ward.solutions
ward.uk
ward3bikes.org
ward42chicago.com
warda.media
wardamarketing.com
wardandames.com
wardandsmithpersonalinjury.com
wardarchitectureplic.com
wardautomotive.net
wardautomotiveinc.com
wardav.com
wardbrothersmotorsports.com
wardcampbellortho.com
wardcattle.com
wardcc.com

wardchurch.org
wardcirclestrategies.com
wardcoastalbuilders.com
wardconstructioninc.com
wardcoveak.com
wardcraft.com
wardelab.com
wardenelectric.com
wardenergy.com
wardenhutterianbenefits.com
wardensofearthshine.com
wardenvironmental.net
wardesq.com
wardfaithmedia.co.uk
wardfieldpilotsassociation.com
wardflexsweet15.com
wardflexsweet15indiana.com
wardflooring.co.uk
wardgreengroup.com
wardheatingcooling.com
wardhomeimprovements.com
wardi.at
wardinsurancegroup.com
wardlawfirm.com
wardlawortho.com
wardlogistics.com
wardmanswashington.com
wardmfgco.com
wardnicholson.com
wardnorthamerican.com
wardorthodontics.com
wardperio.com

20785

20786

wardpreschool.org
wardpropertiesinc.org
wardrecycling.com
wardrecyclinguk.com
wardrobebootcamp.com
wardrobeconnection.com.au
wardrobinson.com
wardrobinsondesign.co.uk
wardsac.com
wardsairconditioning.com
wardsauto.informa.com
wardsautomotiveinc.net
wardsboropathfinders.com
wardscaffolding.co.uk
wardscaffolding.com
wardscooling.com
wardserveathenations.com
wardshillbaptist.org
wardsiteservices.com
wardsluxuryfurniture.com.au
wardtires.com
wardtlc.com
wardtreesurgeons.co.uk
wardventures.com
wardvillage.hmcmgt.com
wardwellfarm.com
wardwellfarm.org
wardzalaind.com
warealestatelawblog.com
warealtysolutionsgroup.com
warebee.com
warego.net

wareham.massteacher.org
warehamdevelopment.com
warehamhall.org
warehampark.com
warehamproperties.com
warehausae.com
warehouse.amegroup.com.au
warehouse.consulting
warehouse.design
warehouse.switchdock.com
warehouse.yotpo.com
warehouse124.com
warehouse18venues.com
warehouse242.com
warehouse6events.com
warehouse827.com
warehouseandfactory.com
warehouseanywhere.com
warehouseautomation.co.za
warehouseautomation.com
warehouseautomation.de
warehouseautomation.fr
warehouseautomation.jp
warehouseautomation.mx
warehouseballarat.com.au
warehousebilliardbar.com
warehousechurch.life
warehousedalton.com
warehousefindcar.com
warehousefireworks.com
warehousefurnitureoutletms.com
warehouselabor.com

20787

20788

warehouseliqudationmaryland.com
warehousemanagementsoftware.co
warehouseplastics.com
warehouthereitplc.co.uk
warehousereitplc.com
warehouserentals.net
warehouserepublic.com
warehouses.commercialrealestatein
warehousesales.com
warehouseselfstorage.ca
warehousesoftware.com
warehousespaceminnesota.com
warehousetheatre.com
warehousetrust.com
warehouseveteran.com
warehousevicksburg.com
warehousingandfulfillment.com
warehqlabs.com
wareinsuranceagency.com
warejones.com
warelandscaping.com
warelawfirm.com
waremalcomb.com
waremechanical.com
warenola.com
wareologie.com
warepaintingroofs.com.au
warequip.com.au
warequiponline.com.au
warespace.com
waretailservices.com
waretwin.com

warfield.ptsem.edu
warfighterconcepts.com
warfighterstudybible.org
warforyou.com
warfoxbagua.com
wargamefilm.com
wargamingminiatures.com
warhamhorseshoes.co.uk
warhawkwrestling.club
warhorsecasino.com
warhorsegaming.com
warhorsegaminglic.com
warhorseventure.com
warhq.com
waringoil.com
waringsbakery.co.uk
warksspeedtconcerns.org
warkworthbuilders.co.nz
warkworthengraving.co.nz
warkworthglass.co.nz
warkworthmotorcycles.co.nz
warkworthmuseum.co.nz
warkworthplace.ca
warkworthplumbing.co.nz
warkworthtaxiandbus.co.nz
warlikepeople.com
warlockathletics.com
warlocksmacgregor.com
warlu.com
warluway-webbys.com
warluway.com.au
warluwayawards.com.au

20789

20790

warm-collective.com
warm.healthymsg.com
warm1069.com
warmanchiropractic.com
warmathon.com
warmathon.net
warmathon.org
warmcozycozy.com
warmemorialcenter.org
warmermornings.com
warmform.com
warmheartdaily.com
warmhearts.org
warmheartstravel.com
warmhillfarm.co.uk
warmhomeplan.co.uk
warmhoneytoast.com
warmhugsboutique.com
warminstersoccerclub.com
warmlands.com
warmlink.io
warmlywelcomed.co
warmmilkandhoneyhealing.com
warmspringsconsulting.com
warmspringsranch.org
warmspringssurgicalcenter.com
warmte-pompen.nl
warmtestroom.nu
warmtheheart.org
warmupdan.com
warmuseum.no
warmuthinstitute.com

warmvent.co.uk
warmvt.com
warmyourneighbor.com
warn-id.org
warncentraltexas.org
warnechemical.net
warnefordhealth.com
warnekepaperbox.com
warnekingconstruction.com
warner-construction.com
warner-mechanical.com
warner-robins.com
warner.company
warnerbabcock.com
warnercenterevents.com
warnerchristening.com
warnercommercialroofing.com
warnercompany.com.au
warnerconsultinggroup.com
warnerenergy.com
warnerfinancialsolutions.com
warnerfirm.com
warnerfitzmartin.com
warnerfoto.com
warnerhomewatchofnaples.com
warnerlawyers.com
warneric.com
warnermendenhall.com
warnerparks.org
warnerrealtyteam.com
warnerrobinsconferencecenter.com
warnerrobinsdental.com

20791

20792

warnerrobinshealthinsurance.com
warnerrobinshemorrhoidtreatment.c
warnersatthebay.com.au
warnerscamp.com
warnershearthandpatio.com
warnerssmallenginerepairllc.com
warnerstowingandrepair.com
warnertel.com
warnertreeservice.com
warnervancenter.com
warnhamschoolwishlist.co.uk
warningliteswi.com
warningsystems.com.au
warnkenichols.com
warnockfamilylaw.com
warnockforgeorgia.com
waronclimatechange.co.uk
waronclimatechange.eu
waronhumans.com
warontherocks.com
waroof.com
warpdevcorp.com
warpdlabs.com
warpdrivetutors.com
warpigs.com
warplabvr.com
warptek.net
warqhelmets.com
warracresnursingcenter.com
warracresvet.com
warragambaparish.org.au
warramundaestate.com.au

warrandytevet.com.au
warrantcheck.com
warranties.bioprogramming.club
warranties.opti2-4.com
warrantsearch.com
warranty.darche.com.au
warranty.franciscushomes.com
warranty.koolseal.com
warranty.lifeprofitness.com
warranty.mysyara.com
warrantyinsite.com
warrantyofamerica.com
warrantyonwheels.com
warrantyoversight.com
warrantysolutions.co
warrantytool.com
warrantytool.net
warren-sentinel.com
warren-wealth.com
warren.church
warren.ie
warrenandgriffin.com
warrenavenue.com
warrenbakerlaw.com
warrenbarnett.com
warrenbradleypartners.com
warrenbuffettapproach.com
warrenbuffettfacts.com
warrenbuilds.us
warrenbuiltconstruction.com
warrencapital.ie
warrencareertech.org

20793

20794

warrencarlyle.com
warrencenter.net
warrencenter.org
warrencenterrehab.com
warrencenterrehab.info
warrencenterrehab.net
warrencenterrehab.org
warrenclark.org
warrencountyia.org
warrencountyky.viastaging.com
warrencountync.org
warrencountynewyorkhmp.com
warrencountyohiorealestate.com
warrencullar.com
warrendentalmd.com
warrendistribution.com
warrendunesvillage.com
warrenenskat.com
warrenequity.com
warrenexchange.com
warrenexecutivecoach.com
warrenferster.org.uk
warrenferster.uk
warrenheatingandcooling.com
warrenhomesllc.com
warreninsagency.com
warreninsgrp.com
warrenlaserdentistry.com
warrenmarr.net
warrenmarr.org
warrenmoise.com
warrenmunson.co.uk

warrenorthodontics.com
warrenpaving.com
warrenpc.org
warrenpkg.com
warrenrehab.com
warrenrehab.info
warrenrehab.net
warrenrehab.org
warrenresorthotels.com
warrenroofingca.com
warrensburg.org
warrensburg4rent.com
warrensburgmainstreet.org
warrenscheid.com
warrensdogstop.com
warrenshealthcare.com
warrensinclair.com
warrensteinley.com
warrenstreettownhomes.com
warrenstrudwick.com
warrenstmartin.com
warrenstonejewelry.com
warrenuc.com
warrenvillage.org
warrenville-horizon.com
warrenvillehorizon.com
warrenwealthassociates.com
warrenwebsterinc.com
warrenwilansky.com
warrenwilsonchurch.org
warrenwinterfest.com
warrenwoodmanor.com

20795

20796

warrenwoodprimary.co.uk
warrenwrestlingacademy.com
warrenyouthbasketball.org
warrickhunter.co.nz
warrickhunter.com
warrickvet.com
warringahdaysurgery.com.au
warringalorchidsociety.com.au
warrington-worldwide.co.uk
warringtonbusinessawards.co.uk
warringtonbusinessawards.com
warringtonderm.com
warringtonseo.com
warringtonseoagency.co.uk
warringtonseocompanies.co.uk
warringtonseocompany.co.uk
warringtonvip.co.uk
warringtonwealth.co.uk
warringtonwealth.com
warringtonwebdesign.co.uk
warringtonwebsitedesign.co.uk
warringtonwebsitedesigncompany.c
warrinmining.com.au
warrior-syndicate.com
warrior.men
warrior3project.com
warrioracademy.ae
warrioracademy.qa
warriorangelsfoundation.org
warriorbands.org
warriorbash.org
warriorbean.org

20797

warriorbonfireprogram.org
warriorbrands.ca
warriorbuildersga.com
warriorbuilt.org
warriorcf.com
warriorcommission.com
warriorcommunityconnect.com
warriorcommunityconnect.org
warriordetail.com
warriordogrescue.com
warriordraftingandsupply.com
warriordugout.com
warriorequine.ca
warriorfitnessma.com
warriorforpeace.org
warriorfoundation.us
warriorgirlsyoga.com
warriorgoddess.com
warriorgoddesstrainingcircle.com
warriorgolf.com
warriorheartwisdom.com
warriorjiujitsuacademy.com
warriorlanes.com
warriorlawgroup.com
warriorlifefitness.ca
warriorlogistics.net
warriormanagement.com
warriormetcoalfacts.com
warriormindset.us
warriormountainacademy.com
warriornp.com
warriorofthelight.com

20798

warriorofthelight.com.br
warriorofwellnessllc.com
warriororthodontics.com
warriorparkcrossfit.com
warriorpridefitness.com
warriorprinthouse.com
warriorprintsphotography.com
warriorpsychotherapyservices.com
warriorqueenproject.org
warriorridge.org
warriors-lax.com
warriors.nllold.aordev.com
warriorsacademykc.com
warriorsandbutterflies.nl
warriorsariseministry.com
warriorsariseministry.org
warriorsheart.com
warriorsheartqualified.com
warriorsinneed.com
warriorsmagazine.wayne.edu
warriorsolardevelopment.com
warriorspathacademy.org
warriorspurpose.foundation
warriorspurpose.org
warriorspurposefoundation.charity
warriorspurposefoundation.com
warriorspurposefoundation.org
warriortimewarp.com
warriorup.today
warriorvets.com
warriorweek.com
warriorweekpodcast.com

20799

warriorwomanlaw.com
warriorwraps.com
warrisfarms.com
warroadrentals.com
warroadseniorlivingcenter.com
warroadthreads.com
warroom.film
warroom.org
warroomfilm.com
warroommastermind.com
warsaw-chem.com
warsaw.bank
warsaw.cc
warsawchemical.com
warsawchiropractic.com
warsawfamilydentistry.com
warsawfederal.bank
warsawfederal.com
warsawhealthandrehab.com
warshield.com
warshmywindows.com
warson-group.com
warsonbrands.com
warsongroup.com
warsonwine.com
warstlerlaw.com
warsunvivors.org
wartechengineering.com
warthertours.com
wartopeace.co.uk
wartstick.com
warung-lene.nl

20800

warunkiw.com
warveteransfund.org
warwick.house
warwickandleamingtonlabour.org.uk
warwickandyoung.co.uk
warwickcfa.org
warwickcourtlondon.com
warwickcs.com
warwickfs.co.uk
warwickmccarthysolicitors.com
warwickpediatrics.com
warwickre.com
warwickrivermennonite.org
warwickshire.jgpestcontrol.co.uk
warwickshire.vision
warwickshirehealthcharity.org.uk
warwickshirehomephysio.co.uk
warwickshiresendiass.co.uk
warwicksquaregrouppractice.co.uk
warwicksunday.com
warwickvalleyschools.com
waryahlaw.ca
was.clym.io
wasa.bi
wasa.expo-genie.com
wasabia.ca
wasabia.com
wasabiaftercarefund.org
wasabicarync.com
wasabientertainment.com.au
wasabih.com
wasabisomerset.com

wasabitech.at
wasabitech.jp
wasabiusa.org
wasabiwell.com
wasahamnen.se
wasaproperties.com
wasasushitteppan.com
wasatch.edu
wasatch.law
wasatchactioncoach.com
wasatcharborists.com
wasatchbackcountryalliance.com
wasatchbeers.com
wasatchbugbusters.com
wasatchcabinets.com
wasatchcafe.com
wasatchcaps.org
wasatchcarriagehousedoors.com
wasatchcresttreatment.com
wasatchdefenselawyers.com
wasatchecocare.com
wasatchfitnessacademy.com
wasatchguideservice.com
wasatchguideservices.com
wasatchmountaincafe.com
wasatchpaincenters.com
wasatchpainsolutions.com
wasatchpeak.com
wasatchpeaksclub.com
wasatchrs.com
wasatchshutter.com
wasatchspecialtywelding.com

20801

20802

wasatchvacationhomes.com
wasatchwellnessut.com
wasauksingakiin.ca
waschesmachineshop.com
waschoolfunding.com
waschoolfunding.org
wascla.org
wascomasonry.com
wascowindows.com
wascweb.org
wasecacountyemergency.com
wasecalife.com
waser-partner.ch
wasfcolitigation.com
wasgjj.asia
wasgjj.biz
wasgjj.com
wasgjj.eu
wasgjj.fr
wasgjj.net
wasgjj.nl
wasgreat.visitbergamo.net
wash-riteunlimited.com
wash.foundation
wash.thrivewebsiteadmin.com
wash1.thrivewebsiteadmin.com
washablegenius.com
washagendaforchange.org
washalliance.org
washalotlaundromats.com
washandruntx.com
washaremodeling.com

washateriaworld.com
washbistro.com
washbossok.com
washburnchamber.com
washburncodevelopment.com
washburnhouse.com
washburnironworks.com
washburnsoccer.com
washburnsoccer.net
washcitycarwash.com
washcofair.net
washcohealthco.org
washcohistory.org
washcomochamber.com
washcomorecorder.com
washcorecycles.com
washcorp.com
washcosafecommunities.com
washcove.com
washcrossah.com
washcty6k.com
washdclaw.com
washedawayexteriors.com
washedupcarwash.com
washendo.com
washeriffs.org
washersdryers360.com
washfoundation.org
washfutures.com
washh.com
washnomeschool.org
washhouselaundries.com

20803

20804

washington-care.com
washington-dc-birthday-party-chara
washington-dc-computer-forensics.
washington-pediatrics.com
washington-psychwellness.com
washington-water.com
washington.1rmg.com
washington.srcare.org
washington.wattelandyork.com
washington1000hpp.com
washingtonacct.com
washingtonadoptivefamilies.com
washingtonanimalclinic.com
washingtonapex.org
washingtonarchives.net
washingtonatty.com
washingtonautoshow.com
washingtonavenuegrill.com
washingtonavevet.com
washingtonbankruptcy.com
washingtonbathroomremodeling.co
washingtonbernedoodles.com
washingtonblvdmarketplace.com
washingtonbullion.com
washingtoncapitalpartners.com
washingtoncareacademy.com
washingtoncenterforcognitivetherap
washingtonclassicalreview.com
washingtonclimbers.org
washingtoncoastmagazine.com
washingtoncollectors.com
washingtoncomo.com

20805

washingtoncompanies.com
washingtonconyhmp.com
washingtoncosmeticsurgeon.com
washingtoncounty.guide
washingtoncountycda.org
washingtoncountyjunkremoval.com
washingtoncountyplayhouse.com
washingtoncountyw.org
washingtoncountyveterinary.com
washingtoncountytvp.com
washingtoncriminalattorneys.com
washingtoncrossingpark.org
washingtoncrossing.com
washingtondccriminallawyer.com
washingtondcdmv.csuiteforchrist.co
washingtondcjetcharter.com
washingtondcmassagece.com
washingtondcpb.org
washingtondcpoi.com
washingtondcprivateschools.com
washingtondctaxattorney.com
washingtondermatologycenter.com
washingtondigitalacademy.org
washingtonelectric.coop
washingtonelectric.net
washingtonelevator.com
washingtonelitetaekwondo.org
washingtonenergy.com
washingtonenergylaw.com
washingtonenergyservices.com
washingtonenergysolar.com
washingtoneyinstantrebates.com

20806

washingtoneyinstantrebates.net
washingtoneyinstantrebates.org
washingtonexterminator.com
washingtoneye.com
washingtoneyedoctors.com
washingtonfamilylawcoach.com
washingtonfamilyortho.com
washingtonfamilyvet.com
washingtonfarms.net
washingtonforrest.org
washingtonfreshstart.com
washingtongamblers.com
washingtongardensmemorycare.co
washingtonglobal.org
washingtongovermd.org
washingtongutters.com
washingtongutters.net
washingtonharbour.org
washingtonhearingcenter.com
washingtonhemorrhoidtreatment.co
washingtonhockeynow.com
washingtonhomewarranty.net
washingtonhospitality.org
washingtonindiangaming.org
washingtoninjury.com
washingtoninterventionalpsychiatry.
washingtoninvestorloans.com
washingtoninvitational.org
washingtonkayakbassfishing.com
washingtonkidsdental.com
washingtonkidsintransition.com
washingtonlanes.com

20807

washingtonlawreview.org
washingtonlittlecapitals.com
washingtonmarinecleaning.com
washingtonmarinegroup.ca
washingtonmarinegroup.com
washingtonmassagece.com
washingtonmediainstitute.org
washingtonmedicalmalpractice.com
washingtonnationalgolf.com
washingtonncaudiotours.com
washingtonnonprofits.org
washingtonobesitysociety.org
washingtonoffice.co
washingtononlineschool.org
washingtonorthopedicspineandinjur
washingtonparent.com
washingtonpark.md
washingtonparkterrace.com
washingtonpayp.com
washingtonpolicyinstitute.org
washingtonprays.org
washingtonprofessionalgroup.com
washingtonradioreports.com
washingtonrailings.com
washingtonrehabcenter.net
washingtonreit.us
washingtonreporter.news
washingtonreporternews.com
washingtonretail.org
washingtonroofing.net
washingtonrowing.com
washingtonschool.school-menus.co

20808

washingtonschoolforgirls.org
washingtonschoolhouse.com
washingtonseptic.net
washingtonsimplehomewarranty.com
washingtonslandingmarina.com
washingtonspeakers.com
washingtonspectator.org
washingtonspirit.com
washingtonsqpark.org
washingtonsquaredentist.com
washingtonsquarehc.com
washingtonsquarehealthcare.com
washingtonstatebetting.com
washingtonstategambling.com
washingtonstemeducation.org
washingtonstreetrealty.com
washingtontownshipseniorliving.com
washingtontrafficdefense.com
washingtontreeservice.com
washingtontribes.com
washingtontribes.info
washingtontribes.net
washingtontribes.org
washingtontu.com
washingtontwpbyhalia.org
washingtontwptazewell.org
washingtonvertical.com
washingtonvillewizards.com
washingtonwashersva.com
washingtonwaterfluoridation.org
washingtonwest.com
washingtonwomenplasticsurgery.com

20809

washprosil.com
washproslic.com
washreit.com
washritecarwash.us
washritesoftwashing.com
washscape.com
washstarpartners.com
washtechrepairs.co.uk
washtenawhealthproject.org
washtenawliteracy.mysites.io
washtheocon.org
washucarwash.com
washuforyou.com
washvillecarwash.com
washwayroadmedicalcentre.nhs.uk
washwelllaundry.com
washwestcivic.org
washwithace.com
washyourworld.org
washzonelittleelm.com
wasierrainsurance.com
wasilladentalcenter.com
wasillapt.com
wasingerlaw.com
waskos.com
waskosauto.com
wasil.org
wasmithfinancial.com
wasmutable.com
wasoftballfoundation.org
wasonpondhomes.com
waspdigital.com.au

20811

washingtonwoodproducts.com
washingtonworkforce.com
washingtonworkplace.com
washingtony.org
washingtonyouthsoccer.org
washjeffandyou.com
washkingcarwash.com
washlaw.com
washlaw.org
washly.pro
washmarine.com
washmaster.com.au
washmbb.com
washmechanics.com
washmetrix.com
washmewindows.com
washmosmiles.com
washmusiccity.com
washngoexpresswash.com
washnnoshco.com
washnruntx.com
washoe.mysites.io
washoedems.org
washougal.info
washougal.k12.wa.us
washougalwindowwashing.com
washpalaw.com
washpark.com
washparkip.com
washpdx.net
washplane.com.au
washproexpress.com

20810

waspitroast.com.au
wasply.com.au
waspmobile.com
waspnestextra.tapgoods.dev
wasppestcontrol.co.uk
wass.com.au
wassalonkalmthout.be
wasstech.com
wasstechnologie.com
wasserhundbrewing.com
wasserman-medical.com
wassermanconsultingllc.com
wassermanfoundation.org
wassermanins.com
wassermanjewelgalleries.com
wasserspender-anbieter.de
wasserspender-kaufen.de
wasserspender-ratgeber.com
wasserspender-testen.de
wasserspenderanbieter.de
wasserspenderkaufen.de
wasserwerk.at
wassmancpaservices.com
wassmannav.com
wassmthcenter.com
wassmuthcenter.org
wassonhouse.com
wastatebetting.com
wastatenonprofitconference.org
wastatenonlinebetting.com
waste-masters.com
waste-not.org

20812

waste-works.org
waste.nl
waste.solutions
wasteawaybag.com
wastecollection.com
wastecollective.com
wastecollector.aero-werks.com
wastedapple.co.uk
wasteddayslodge.com
wastedetect.com.au
wastedfood.american.edu
wastedfood.cetonline.org
wastefreesd.org
wastefunding.com
wasteharmonics.com
wasteinc.us
wastell.ca
wastemanagementpros.com
wastemastershire.co.uk
wastematerialtrucking.com
wasteneeds.com
wastenotfarm.com
wasteoilbuffalo.com
wastepaint.co.uk
wastepoint.ai
wasteprousa.com
wasterecycling.org
wasteremovalnc.com
wasterenew.com
wasteresource.tech
wasteresources.com
wasteservicesamerica.com

20813

wastesmartawards.com.au
wastesupportsystems.com
wastetrade.com
wastetrucking.com
wastewatchersllc.com
wastewaterscan.org
wastewatertechnologytrainers.com
wastexpress.co.uk
wastoag.ch
wastone.com
wastowing.com
wastrust.com
wasylyshyndesign.com
waszp.com
waszp.org.uk
watatunga.co.uk
wataugaanimalhospital.com
wataugadental.net
wataugakwikkar.com
wataugarivercabins.com
wataugavet.com
watch-guard.com.au
watch-index.com
watch.hootenannylive.org
watch.mightyoaksprograms.org
watchablewildlifefoundation.org
watchagtv.net
watchalter.com
watchandjewelry.ca
watchdisobedience.com
watchdisruption.com
watchdistribution.co.uk

20814

watchdognews.org
watchdogpestcontrol.com
watchdogreviews.com
watchdogsarasota.heraldtribune.com
watchdogscdm.com
watchdogstrength.com
watchdogwritersgroup.com
watchdropship.com
watchdust.com
watchesb2b.com
watchevamay.com
watchevoke.com
watchfore.com
watchformect.org
watchfuleyes.pro
watchfuleyewinery.ca
watchfuleyewinery.com
watchgrad.com
watchgrads.com
watchguard247.com
watchhillcatering.com
watchhillfinancial.com
watchhillinn.com
watchictv.org
watchinguco.com
watchingthethrone.com
watchinvestor.com
watchithd.com
watchithdbuy.com
watchithdshop.com
watchjournal.com
watchlearn.com

20815

watchlight.com
watchlist.dailystrikealliance.com
watchlist.org
watchlivecasino.com
watchloved.com
watchmakergenomics.com
watchmefly.org
watchmegrowlv.com
watchmegrowpreschoolnj.com
watchmenarise.com
watchmenkc.com
watchmetravelhack.com
watchmoorpark.co.uk
watchourpark.co.uk
watchoutlaws.gg
watchpointmsp.com
watchpointsiu.com
watchpost.com
watchrepairnearyou.co.uk
watchsoclean.com
watchsourcer.com
watchtechnologies.com
watchthemgrowchildcarecenter.org
watchtheveil.com
watchtowergroupllc.com
watchtowerinsurance.com
watchtowr.com
watchtradertraining.com
watchtradingacademyreview.com
watchtradingchallenge.com
watchtwin.com
watchunghillsbaseballsoftball.com

20816

watchwire.ai
watchwranglers.com
watchyourwords.com
watchytt.com
watco.com
watcoaustralia.com.au
watcomarketinghub.com
wateq.co.uk
water-at-school.at
water-damage-restoration-brisbane.
water-damage-restorationsydney.co
water-doctor.com
water-economics.com
water-harvest.org
water-ind.com
water-purifier.co.za
water-softeners-las-cruces.com
water-sport-bali.com
water-sports-bali.com
water-taxi.fr
water.bhfs.com
water.cc
water.endeavorb2b.com
water.globalbrigades.org
water.metrohmusa.com
water.net
water.nsw.scouts.com.au
water.opg.com
water.saws.org
water147.com
water4power.wri-india.org
water4world.net

waterama.com.au
waterandfire.stir.ac.uk
waterandsewer.org
waterarmorusa.com
waterassistance.co.nz
waterassistance.org.nz
wateratleeds.org
waterbabies.justplayproducts.com
waterbabiescdc.com
waterbattle.culligan.it
waterbeachcup.com
waterbeachsurgery.co.uk
waterbear.co.uk
waterbeargames.com
waterbikesofbuffalo.com
waterbirdhomewatersolutions.ryno.
waterbirdspirits.com
waterblockchain.life
waterboardingorcas.com
waterboatmarina.com
waterboss.com
waterbosspro.com
waterbottles.com.au
waterbourneconstruction.com
waterboyjax.com
waterboys.se
waterbrooke.church
waterbug.ca
waterburycontract.com
waterburyfleamarket.net
waterburyheating.com
waterburyhousempls.com

waterburyinn.com
waterburyswiss.com
waterbyculligan.com
waterbywomen.org
watercampstays.com
watercantwait.org
watercanyonrvpark.com
watercanyonwinery.com
watercarnival.org
watercentre.nousuat.com.au
watercentre.org
waterchallenges-ijsselmeergebied.n
watercitypools.com
watercitysa.com
watercitysanantonio.com
watercitysanantonio.net
watercitysanantonio.org
waterclubny.com
waterclubth.com
waterclubusa.com
watercolorbeginnersandbeyond.com
watercolorguru.org
watercolormastery.com
watercolorpools.com
watercolortravel.com
watercolourdreamstravel.com
watercomm.co
watercompass.com
waterconnections.com.au
waterconservators.org
watercool.hu
watercooler-tv.com

watercooler.ie
watercooler.transcribeme.com
watercoolerevent.com
watercoolerhq.org
watercraftsales.com
watercraftsalesinc.com
watercremsystems.com
waterdamageadvisor.com
waterdamageamerica.com
waterdamageandrestorationnj.com
waterdamagecleanupteam.com
waterdamageinc.com
waterdamagelasvegasnv.com
waterdamagerepairco.com
waterdamagerestoration.ca
waterdamagerestorationsnyc.com
waterdamagerestorationwagon.com
waterdamagebearlake.com
waterdata.cloud
waterdepot.com
waterdesk.com
waterdoctormo.com
waterdogconstruction.com
waterdogroofing.com
waterdowncollision.com
waterdownonvet.ca
waterdownonvet.com
waterdownsmilesdentistry.com
waterdownvillagedentistry.ca
waterdragonpressurewashingllc.com
waterdragonracing.com
waterdrs.com

waterearthwindfire.com
wateredgardenmedia.com
waterenergizers.com
waterenvtech.com
waterexp.com
waterexplained.com
waterfacts.com
waterfairnesscoalition.com
waterfallcanyon.com
waterfalldayspa.net
waterfallkeepersofnc.org
waterfallsinks.com.au
waterfdn.org
waterfieldconstruction.com.au
waterfilteradvisor.com
waterfilternapa.com
waterfiltration.remodeling.com
waterfiltrationsolutions.com.au
waterfire.com
waterfire.org
waterfireinternational.com
waterfirerestore.com
waterfleet.com
waterflexsoftware.com
waterflo.com
waterfloodfire.com
waterfollies.com
waterforavillage.net
waterford-centre.com
waterford-hermitage.com
waterford-living.com
waterford-terrace.com

20821

waterford.fyi
waterfordbayapartments.com
waterfordbusinesspark.com
waterfordclarkstondentist.com
waterfordconferencecenter.com
waterfordcrossingsl.com
waterforddentistrync.com
waterfordfamdental.com
waterfordglobal.com
waterfordgrand.com
waterfordhoaelgin.com
waterfordhoasharonville.com
waterfordhotelgroup.com
waterforditsupport.com
waterfordjamfest.com
waterfordlakestowncenter.com
waterfordoil.com
waterfordpalionsclub.com
waterfordplacehc.com
waterfordplaza.com.au
waterfordproject.org
waterfordresidential.com
waterfordrhve.landmark-property.co
waterfordrossmoor.com
waterfords.co.nz
waterfordsupport.com
waterfordtechnologies.com
waterforlife.film
waterfornations.global
waterfowlassassinsgs.com
waterfowldecals.com

20822

waterfowler.net
waterfowlerschallenge.com
waterfowlguide.info
waterfowlstampsandmore.com
waterfowltaxidermy.com
waterfreaks.de
waterfromrock.org
waterfront-dc.com
waterfront-kitchen.com
waterfront-meetings.com
waterfront-ms.com
waterfront-wellness.net
waterfront2-living.com
waterfront5k.com
waterfrontbluesfest.com
waterfrontbluesfest.net
waterfrontbluesfest.org
waterfrontbrisbane.com.au
waterfrontconstruction.com
waterfrontcorporate.com
waterfrontdomains.com
waterfrontfamilypharmacy.com
waterfrontfilming.com
waterfrontfunctions.net.au
waterfrontgardens.org
waterfrontgetaways.club
waterfrontholidaypark.com.au
waterfrontholland.org
waterfronthomesri.com
waterfronthouse.ie
waterfrontinn.co.uk
waterfrontkc.com

20823

waterfrontkeys.com
waterfrontleague.org
waterfrontmadison.com
waterfrontmission.org
waterfrontnc.ca
waterfrontofwestclay.com
waterfrontparkseattle.org
waterfrontpermittingservices.com
waterfrontplaceapartments.com
waterfrontpropertiesblog.com
waterfrontseafoodmarket.com
waterfrontshopsduck.com
waterfrontsurgerycenter.com
waterfrontwebworks.com
waterfull.com
watergapwellness.com
watergardencondo.com
watergate.ai
watergatecle.com
watergatestory.com
watergeek.ca
watergrassfl.com
watergrill.com.au
waterhead.thestudentvoice.co.uk
waterhead.tsv.app
waterheater-911.com
waterheaterexpresslafayette.net
waterheaterexpresspro.com
waterheaterindianapolis.com
waterheaterprices.com
waterheaterproslasvegas.com
waterheaterrepairindianapolis.com

20824

waterheaterrx.com
waterheatersboulder.com
waterheatersgold.com
waterheatersos.com
waterheaterwhiz.com
waterheroinc.ch
waterhillcreative.com
waterhorsepress.com
waterhousemediation.com.au
wateriders.com
waterindustriesinc.com
waterindustriesllc.com
watering-wellness.com
wateringrules.com
waterintrusionspecialist.com
waterionizer.org
wateriqtech.com
waterisourfuture.com
waterix.com
waterix.fi
waterjetcutting.com
waterjetmedia.com
waterjetparts.com
waterjettraining.co.uk
waterjoe.com
waterkeeper.org
waterkoeler.be
waterlandlife.org
waterlandrealestate.nl
waterlandsolutions.com
waterleafsurgery.com
waterlineaustin.com

20825

waterlineprojects.com
waterlinesinc.com
waterlinfl.com
waterlinkinc.com
waterlogic.at
waterlogic.ch
waterlogic.fi
waterlogic.ie
waterlogic.pt
waterlogicdealers.com
waterlogicfedgov.com
waterlogichungary.com
waterlogicusa.com
waterloo.digital
waterloo.zestacademytrust.co.uk
waterlooactioncentre.co.uk
waterlooadventures.com
waterlooanimalhospital.com
waterlooanimalhospitalok.com
waterloobaseball.ca
waterloocap.com
waterloochristian-com.northstar.ac
waterloochristian.com
waterloocountryclub.com
waterloofamilydental.com
waterloofiber.com
waterloogreenway.org
waterloohousesurgery.co.uk
waterloohubhotel.com
waterlooit.ca
waterloolabour.ca
waterloolifelab.com

20826

waterloolodge.co.uk
waterloomedia.com
waterloomedia.net
waterlooretractablescreens.com
waterloosmiles.com
waterloostreet.co
waterlooswimming.com
waterlootownhouse.ie
watermadeeasy.com
watermainbreakclock.com
waterman-construction.com
waterman100.com
watermancc.com
watermanclark.com
watermancoachingandconsultancy.c
watermangrille.com
watermaninterests.com
watermanlawcenters.com
watermanrealestate.com
watermansupply.com
watermanthemovie.com
watermanweb.com
watermarcproductions.com
watermaritime.nl
watermark-builders.com
watermark757.com
watermarkadvisors.com
watermarkatthegrove.com
watermarkchampionlakes.com.au
watermarkcm.com
watermarkenv.com
watermarkpropertymanagement.co

20827

watermarkhospitality.com
watermarklabs.com
watermarkobx.com
watermarkonline.com
watermarkseafood.net
watermarq.nl
watermasterpumps.com
watermedic.net
watermelon.org
watermelonwithseedstravel.com
watermillcenter.org
watermillcove.com
watermillgrovevisalia.com
watermillhoa.net
watermins.com
watermodelling.nousuat.com.au
watermodelling.org
waternow.org
wateroakcountryclub.com
wateroakgolf.com
wateroaklifestyle.com
wateroakretirement.com
wateroaksales.com
waterofchampions.com
wateroftexas.com
waterondemand.myppldemo.com
waterovermest.nl
waterparkcoupons.com
waterparknewengland.com
waterparksavings.com
waterplaceshowroom.com
waterplaceshowrooms.com

20828

waterpolls.org
waterprobasement.com
waterproec.com
waterproof.com
waterproof.pro
waterproofcharts.com
waterproofingakronbasements.com
waterproofingauthorityga.com
waterproofingcoating.com
waterproofingne.com
waterproofingone.com
waterproofingspringfieldmissouri.co
waterproofnjbasements.com
waterprosper.org
waterprotectionnetwork.org
waterpumpu.com
waterpureworld.com
waterqualitytimeline.com
waterra.com
waterrehabaz.com
waterresilientcities.co.uk
waterrightspro.com
waterrightspros.com
waterrocketlaunchers.com
waterrockfinancial.com
waters-creative.co.uk
waters-tidmore.com
watersafe360.org
watersafepools.com
watersag.com
watersandsims.com
watersandsonconstruction.com

20829

watersaversolutions.com
watersbookkeeping.com
watersbyklaus.com
waterscan.com
waterscapesinc.ca
waterscapespools.ca
waterscatering.com
waterscene.ca
waterscenter.com
waterscienceassociates.com
waterscommunication.com
watersconstructionandconcrete.con
watersdavidsonfamilydentistry.com
watersedge-health.com
watersedge-skillednursing.com
watersedge.com
watersedge.sandhillcove.com
watersedgeadvisors.org
watersedgeatrahway.com
watersedgebearlake.com
watersedgebyerin.com
watersedgeconstruction.net
watersedgecounselingcenter.com
watersedgedockandhoist.com
watersedgeevents.com
watersedgefitness.com
watersedgeguesthouse.co.uk
watersedgelandscape.com
watersedgels.com
watersedgemobileprinting.com
watersedgeplano.com
watersedgepoolsandspas.com

20830

watersedgepoolsllc.com
watersedgerahway.com
watersedgerehab.com
watersedgewvflorida.com
watersedgesc.org
watersedgeservices.org
watersedgestays.com
watersedgesunrvc.com
watersedgetravel.co
watersedgetwo.com
watersensitivecities.org.au
waterserv.tech
watersforhouse.com
watersharks.com
watershed-advisors.com
watershed-health.com
watershed.dev.utah.gov
watershed.stage.utah.gov
watershed.utah.gov
watershedalliance.org
watershedbaltimore.com
watershedbuilders.com
watershedcommittee.org
watershedconsults.com
watershedcouncil.org
watershedcounselingboco.com
watershedpr.canadiangeographic.o
watersheddenver.com
watershedfest.com
watershedfoundation.org
watershedgeo.com
watershedguidance.com

20831

watershedmedia.org
watershedmonitoring.com
watershedscoalition.org
watershedwealthmgt.com
watership.ca
watersideaircraft.com
watersideatnorris.com
watersidebuildersinc.com
watersidecove.com
watersidedocksystems.ca
watersidegeorgia.com
watersidegrillandlounge.com
watersidemacau.com
watersidemargate.com
watersidepub.ie
watersiderecovery.com
watersiderenovations.com
watersideschool.org
watersincorporated.com
watersinsurance.ca
watersinsurancewv.com
waterskitwente.nl
waterskitwente.paintballwarriors.stir
waterslaw.co
waterslawgroup.com
waterslidesdallas.com
watersmobilenotary.com
watersmostresourcefulcity.com
watersmostresourcefulcity.net
watersmostresourcefulcity.org
watersoftenerservices.com
watersolutionsohio.com

20832

watersongfl.com
watersound.com
watersoundclub.com
watersoundtowncenter.com
watersourceofsa.com
watersourcesa.com
waterspringselectric.com
watersrealestatebrokerage.com
watersrealestateservices.com
watersouljc.com
waterstep.org
waterstewardship.co.uk
waterstewardshipireland.com
waterston.com
waterstone.centri.life
waterstonecleaners.com
waterstoneconstruction.net
waterstonega.com
waterstonehc.com
waterstoneholdings.com.au
waterstoneinsurance.com
waterstonelandgroup.com
waterstonemha.com
waterstonenc.com
waterstonepallets.com.au
waterstonesl.com
waterstonewealth.com
waterstopsolutions.com.au
waterstrategies.com
waterstreetantiques.com
waterstreetcoc.com
waterstreetcompany.com

waterstreetfunding.com
waterstreetnaperville.com
watersward.com
watertable.ag
watertaxiak.com
watertecdust.com
watertech.net
watertech239swfl.com
watertechcorp.com
watertechfilters.com
watertechinc.net
watertechplumbing.co.nz
watertechsolutions.com
watertestpros.com
watertight-thinking.com
watertightfoundations.com
waterton.com
watertonparkhotel.co.uk
watertoninn.com
watertowermaintenance.ca
watertowerportland.com
watertowertravel.com
watertownineevents.com
watertown.massteacher.org
watertownbatteries.com
watertownnc.com
watertowncenterfordentalsleepmedi
watertowncustomhomebuilder.com
watertowndentalcare.com
watertowndrafttrailers.com
watertownfamilypractice.com
watertownfirst.church

watertownlakemillslaw.com
watertownlaw.com
watertownnaz.com
watertownpetgrooming.com
watertownshamrocks.com
watertownsoccer.com
watertownwhiskey.com
watertreatment.ie
watertreatmentbyculligan.com
watertreatmentonline.com
watertreedentalcare.com
watertreelife.com
water.useitwisely.com
waterusers.net
wateruserscoalition.org
watervalleymgt.com
watervalleyvaults.com
waterverzachters.be
waterview.ca
waterviewcatering.com
waterviewresort.com.au
waterviewstravel.com
waterville-adv.com
watervilleshed.com
watervilleusa.com
watervisionsmedia.com
watervliet.com
watervlietpolice.com
waterwalkersto.org
waterwars.com
waterwayanimalhospital.com
waterwayboatliftcanopies.com

waterwayboatliftcovers.com
waterwaydevops.com
waterwayfurniture.com
waterwaysgs.com
waterwellbeing.co.uk
waterwellbeing.com
waterwelldrilling.com
waterwellservicend.com
waterwerkzdfw.com
waterwerx.com
waterweswimin.co.uk
waterwisegardener.com
waterwisegiveaway.highcountrygard
waterwiselandscaping.com.au
waterwiseyards.org
waterwizardpools.com
waterwizz.com
waterworks.work
waterworksedu.org
waterworksservices.com
waterworksli.com
waterworksllcplumbing.com
waterworksmetrology.com
waterworkssd.com
waterworkstoolcompany.com
waterworkswashes.com
waterworx.com
waterworxswimcentre.com.au
wates.co.uk
wates.com
wates.dev.psweb.uk
wates.staging.psweb.uk

watfordbid.co.uk
watfordhouse.co.uk
watfordhousecare.co.uk
watfordhousecare.com
watfordlabour.org.uk
watfordre.com
watfordstjohns.org
watfordtowncentre.co.uk
watfordtowncentre.com
watfordus.com
watheeft2023.aum.edu.kw
wati.io
watianalytics.wati.io
watianalyticsdev.watiapp.io
watikiwaterpark.com
watisjouwgeldtype.nl
watkindental.com
watkinscattlecompany.com
watkinsclinic.com
watkinsconcreteblock.com
watkinsexteriors.com
watkinsgov.com
watkinsheating.com
watkinsinsurance.com
watkinsinsurancegroup.com
watkinslaw.nz
watkinsplumbing.co.nz
watkinspropertygroup.com.au
watkinsross.com
watkinssaw.com
watkinstrucking.com
watkinsvillecarpetcleaning.org

20837

watkinsvilletedderclassdirectory.com
watkinswebsite.com
watkobenefit.com
watleyonline.com
watlingmedicalpractice.nhs.uk
watobacconist.com
watobe.com
watoga.com
watolbard.com
watoxics.org
watrafficsurvey.com
watrium.no
watry.com
wats3d.ai
watsco.com
watscoventures.com
watserv.com
watskyphoto.com
watsonadventures.com
watsonairservices.com
watsonandpricetrees.co.uk
watsonandson.com
watsonandsonsplumbing.com
watsonatlaw.com
watsonburns.com
watsoncareers.com
watsoncaringscience.org
watsoncarpentryandremodeling.com
watsoncarroll.com
watsonclinicasc.com
watsoncll.com
watsonconstruct.com

20838

watsoncpa.ca
watsondefense.com
watsondentalassociates.com
watsondentalassociates.net
watsonelectric.com
watsonfamilydentalstl.com
watsonfinancialplanning.co.uk
watsonfinancialplanning.com
watsonfinancialplanning.uk
watsonfordenver.com
watsongoepelalberta.com
watsongroup.wp.st-andrews.ac.uk
watsongym.co.uk
watsonhunting.com
watsoninjurylaw.com
watsoninsurance.com
watsoninsurancesd.com
watsonjunkremoval.com
watsonlighting.com
watsonmedical.com
watsonneeley.com
watsonortho.com
watsonpest.com
watsonphotography.org
watsonplumbinginc.com
watsonrefrigerationinc.com
watsons-streetworks.com
watsonsamahahvac.com
watsonscatering.com
watsonsglen.com
watsonslandscapingdesign.com
watsonstclaire.com.au

20839

watsonsurgerycenter.com
watsontileco.com
watsontownshipil.org
watsontrustlaw.com
watsonvillehospital.com
watsonvillesleep.com
watsonwatsonfinancialservices.com
watsonwatsonfs.com
watsonwell.com
watsonwinpros.com
watt-man.com
watt-watchers.com
wattbarind.com
wattcap.com
wattcapdev.com
wattco.com
wattco.mx
wattcompanies.com
wattdev.net
watteentruck.nl
wattelectricinc.com
watter-saver.com
watter-saver.net
watter-saver.org
watterbabies.com
watterman.us
wattersondentistry.com
wattersonplasticsurgery.com
wattersonsolutions.com
wattersproofing.com
wattgrower.com
watthub.com

20840

wattkinselectric.com
wattleanddaub.com
wattleandlanephotography.com.au
wattlecourt.com.au
wattlegrove.providencelifestyle.com
wattleroad.com
wattleseeds.com.au
wattmaestro.com
wattnode.com
wattownersrep.com
watts-woodlandairport.com
wattsagency.com
wattsautoglass.com
wattsbuildingsolutions.com
wattscraft.com
wattsfergusonrewards.com
wattsgoodelectric.com
wattskennedy.com
wattslights.com
wattsmemorialsinc.com
wattspeed.com
wattspest.com
wattsrising.org
wattssolochainsawmill.com
wattssteamhomes.com
wattstor.com
wattstowater.org
wattsupelectric.com
wattsvideos.com
watttieder.com
wattusplumbing.com.au
wattutilities.com.au

wattyi.co.nz
wattyi.com.au
wattyireadytogo.com.au
watucker.com
watulapress.com
waturfgrass.org
watweetijvanpensioen.nl
wauagency.co.uk
waubekafiredept.com
wauchopecolonialflorist.com.au
wauchopersl.com.au
waucondaparks.com
waucondaparks.org
waucondapharmacy.com
waucondaphysicaltherapy.com
waudinvestmentwines.co.uk
waudinvestmentwines.com
waughinfrastructure.com
waukcp.com
waukee-clivevet.com
waukeganairport.com
waukeganharbor.com
waukeganport.com
waukesha.org
waukeshaantiquemall.com
waukeshabar.org
waukeshacountyfair.com
waukeshafence.com
waukeshafocus.com
waukeshagrowth.org
waukeshairon.com
waukeshajunkremoval.com

waukeshalawnservice.com
waukeshapetphotographer.com
waukeshastorage.com
waukeshawalkinvet.com
wauna492.com
waunakeegaragesalemap.com
waunakeemanor.com
waunakeemanorhc.com
waunakeerental.com
waunakeevalleysl.com
waunakeevetclinic.com
waunaoa.org
waunlaw.com
waupacapicturepost.com
waupacatowingandservice.com
wausane.com
wausaucyclones.com
wausauequipment.com
wausauhs.com
wausauskeetandtrapclub.com
wausautimes.com
wauwatosaapartments.com
wauwatosajunkremoval.com
wauwatosatreeservice.com
wav11.com
wave-ai.net
wave-creativestudio.com
wave-direct.com
wave-swimschool.co.uk
wave.band
wave.campbellrivermirror.com
wave.petri.bio

wave.unitedlife.com
wave3solutions.com
waveaerospace.com
waveandwoven.com
wavearmormwfi.com
waveassistant.com
waveaudiology.ca
wavebeheard.com
wavebidplugin.com
wavebi.com
wavebotanica.com
wavebreak.co
wavebreaktherapy.com
wavebroadband.com
wavecare.org.au
wavecarpetcleaning.com
wavecarwash.com
wavecel.com
wavecentral.com
wavecentralrf.com
wavechiropracticfl.com
wavechurch.com
waveconn.com
waveconsortium.org
wavecrestgrowth.com
wavecrestonocean.com
wavecrestresort.hmcmgt.com
wavecrusherstrainingsystem.com
wavecx.com
wavedancercharters.com
waveep.com
waveexpress.com

wavefly.com
waveform360.com
waveformelectricinc.com
wavefrontmn.com
wavefrontsoftware.com
waveglider.com.au
wavegp.com
wavegranite.com
wavegroup.co
waveguide.com
waveguidecorp.com
waveguideincorporated.com
wavehealthcare.com
wavehigher.com
waveinspires.com
wavelandliquor.com
wavelength.asana.com
wavelength.training
wavelengthcanvas.com
wavelengthlearning.com
wavelengthlearning.com.au
wavelengths.sweetwater.com
wavelet.net
wavemaker.sk
wavemakerglobal.com
wavemarinewire.com
wavemates.com
wavemedicalequipment.com
wavemedicare.com
waveneylabour.org.uk
waveneymedicalpractice.n-i.nhs.uk
waveneyvalleylabour.org.uk

wavennn.com
wavensmere.co.uk
wavenunnally.com
wavenyparkconservancy.org
waveo.io
waveoptics.ar
waveoptics.co.uk
wavepark.com
wavephotography.com
waveplasticsurgery.com
wavepodcastnetwork.com
wavepoint.co
waveproductivity.com
waveridermarketing.com
waveridersobx.com
waveridingschool.com
waverley.nsw.edu.au
waverleycare.co.uk
waverleygallery.co.uk
waverleygreens.com.au
waverleyheights.com
waverleyins.com
waverleypractice.co.uk
waverly-advisors.com
waverlychildcare.org
waverlycorp.com
waverlycrane.com
waverlycustomhomes.com
waverlyestate.com
waverlyfinearts.com
waverlyheightsucc.uccesites.org
waverlyhicks.com

waverlylandscapeservices.com
waverlymarina.org
waverlyorganizing.com
waverlypensacola.com
waverlyplacebaptist.org
waverlyriverhouse.com
waverlyroadpc.org
waverlysales.com
waverlyshores.com
waverlyveterinaryclinic.com
waverlywelcomehome.com
waverviral.com
waves-agency.com
waves-for-change.org
waves-seafood.com
waves.edwardthomasco.com
waves.osk.de
wavesentertainment.com
wavesflipflops.co.uk
wavesgym.com
waveshipping.staging.chrstg.com
wavesofchangecaremgmt.com
wavesoffundental.com
wavesofmemoriestravel.com
wavesofwellnesscounseling.com
wavesparkmarketing.com
wavesports.ca
wavesproducts.com
wavessalon.net
wavestonecapital.com
wavestonecapital.com.au
wavesvillage.com

waveswoodlands.com
wavetechgreensboro.com
wavetocave.com
wavetray.de
wavetv.com
wavewarfaretv.com
wavexr.com
waveybees.com
waveystudio.com
wavi.co.uk
wavo.co
wavosoft.com
wavpos.com
wavpt.mysites.io
wavstrategies.com
wavsys.com
wavtickets.ie
wavv101.com
wavve.co
wavvskateboards.com
wavvskates.com
wavytravelco.com
wawafinancialinstitutionsettlement.c
wawaitinholidaypark.com
wawashkamo.com
wawata.nz
wawater.com
waweddingphotographer.com
wawezamovement.org
wawhite.org
wawins.org
wawiwa-tech.com

wawiwa.tech
wawmailer.com
wawomensfdn.org
wawomensfoundation.org
wawona.com
waworksafe.org
wax-melts.de
waxahachiechamber.com
waxahachieheatandair.com
waxandtimber.com
waxandwaneokc.com
waxcon.io
waxdesignlab.com
waxelene.com
waxflowerbar.com.au
waxieforschools.com
waxify.io
waxingandskincarebyleannemarie.c
waxingscottsdale.com
waxingwithpaula.com
waxlashtan.com.au
waxlax.org
waxmanandblandcpas.com
waxmanlaw.com
waxmanstrategies.com
waxologyomaha.com
waxtheorysalon.com
waxwax.com
waxxpot.com
way-snap.com
way.themethodq.com
way2healthmd.com

way2quit.org
wayah.co.uk
wayawaytravel.com
waybeam.co.uk
waybetterlandscapingpros.com
waybeyond.website
waybeyondbagels.com
waybeyondmarketing.com
waybridgeclinics.com
waybridgehealth.com
waybridgeketamine.com
waybrokers.co
waycapital.com
waychoffsac.com
waychoffsac.net
waycollegeguide.com
waycon.net
waycoolsw.com
waycrossheatcool.com
waydacleaningservices.com
wayde.design
waydowndeep.com
wayellowdot.com
wayemotorsinc.com
wayfarefoods.com
wayfarerpierre.com
wayfarer-events.com
wayfarer.travelmediagroup.com
wayfarerdesigns.com
wayfareryans.com
wayfarewithpierre.com
wayfaringpediatrics.com

wayfaringvegan.com
wayfaringwanderer.com
wayfinderandwisdom.com
wayfindercoachtraining.com
wayfindercoffee.com
wayfindercounseling.com
wayfindercpa.com
wayfinderecomap.com
wayfinderexperience.com
wayfinderfit.com
wayfinderplans.com
wayfinders-atl.com
wayfindersannualreport.org
wayfindersexecutivecoaches.com
wayfindersnc.org
wayfindertax.com
wayfindertaxrelief.com
wayfindertravels.com
wayfindingpractice.com
wayfindingthatworks.com
wayfindr.net
wayfm.com
wayforth.com
wayforward.org.au
wayforwardresources.org
wayfungo.com
wayfynder.co
waygroup.es
waygroup.mx
waygroupsa.com
waylandcreative.com
waylandportal.com

waylandpto.org
waylands-kiareadingwelcomepack.c
waylands-volvo.contentspace.co.uk
waylands-volvobristol.contentspace
waylands-volvonewbury.contentspa
waylands-volvooxford.contentspace
waylands-volvoreading.contentspac
waylands-volvoreadingwelcomepac
waylands-volvoswindon.contentspa
waylandtheband.com
wayleadr.com
wayletta.com
waylightcare.com
wayline.copit.com
wayloud.rocks
waylynhomes.com.au
waymackandcrew.com
waymakerglobalministry.org
waymakerinsurancegroup.com
waymakerleadership.com
waymakertravels.com
waymakerwa.com
waymancosmeticdentistry.com
waymanfamilydentistry.com
waymarkfinancial.co.uk
waymarkfinancial.com
waymarkhotels.au
waymarkhotels.com.au
waymarkresorts.com
waymedianetwork.com
waymorethrills.com
waymorewinning.com

wayneagency.com
wayneblack
wayneblackinvestigations.com
wayneblight.com
wayneblock.net
waynebrown.nyc
waynebuysrealestate.com
waynechemical.com
wayneclarkdesign.com
waynecountyil.com
waynecountynydemocrats.org
waynecountyprobation.com
waynecountyswcd.org
waynecraft.com
wayneda.com
wayneduncanbuilder.co.nz
wayneemersongregoryjr.co
wayneemersongregoryjr.net
wayneemersongregoryjrsc.com
wayneemersongregorysouthcarolina
waynefamilydentistry.com
waynefarms.com
waynefire.com
wayneforte.com
waynefredrick.com
waynegoulding.com
waynegregorysouthcarolina.com
wayneharris.org
waynehealthcares.org
waynehillscc.com
waynehollywelldrilling.com
waynehumane.org

20853

waynelawsc.com
waynelee.com
wayneleesgrocery.com
wayneleiss.com
waynelumbercompany.com
waynelumbersupply.com
waynemoving.com
wayneobryanlaw.com
wayneoconner.com
wayneoilco.com
wayneparsons.com
wayneprice.ca
wayneleaf.com
waynericefamilylaw.com
waynericelaw.com
wayneriverscpa.com
wayneroofingnc.com
waynesadmin.no
waynesandersonfarms.com
waynesautorepair.net
waynesautoservicenj.com
waynesbell.com
waynesbenefits.com
waynesborerenrichment.org
waynesbonpar.com
waynesboroughophthalmology.com
waynesboroymca.com
waynesburgvp.com
waynescarcare.com
waynescottlcsw.com
waynesdriveinn.com
waynesflooring.com

20854

waynesflooringoutlet.com
waynesilverlaw.com
waynespilove.org
waynestiles.com
waynestreetchurch.org
waynesvillecycle.com
waynesvilledentist.com
waynesvilleshops.com
waynethecreditguy.com
waynethetileguy.com
waynevillage.com
waynewoodapts.com
wayneyp.com
wayniflete.org
waynowmusic.com
wayofcoin.com
wayoflifeacupuncture.com
wayofthecompassionatespirit.com
wayofthecrosssoupkitchen.org
wayofthediamondwarrior.com
wayoftheshepherd.org
wayofthewarriorsfilm.com
wayofwill.ca
wayout.com.au
wayoutdesign.com
waypathservicesdirectory.org.au
waypathconsulting.com
waypatheb.com
waypathfinancial.com
waypoint-restoration.com
waypoint-wines.com
waypoint.marshberry.com

20855

waypoint.travel
waypoint58.com
waypointbank.com
waypointconverts.com
waypointcounselling.ca
waypointcreative.com
waypointcrown.com
waypointcyber.com
waypointdg.com
waypointeventures.com
waypointfiduciary.com
waypointhotel.com
waypointinvestors.com
waypointmarinegroup.com
waypointnh.org
waypointoutdoor.com
waypointoutposts.com
waypointpartners.com
waypointrecoverycenter.com
waypointsfinancialservices.com
waypointsignco.com
waypointsociety.org
waypointunderwriting.com
waypointventura.com
waypointvets.org
waypointvillage.com.au
waypostmarketing.com
waypoststonesiding.com
wayptcc.com
wayptlegal.com
wayquest.com
wayrollhr.com

20856

wayside-livery.com
waysidechapel.com
waysidefurniturehouse.com
waysidehomes.com
waysiderecovery.org
waysideschools.org
waysidewaifs.org
waysofevolution.com
waysofpeace.org.il
waysolutions.com
waysound.com
wayspa.ca
wayspa.com
waystid.com
waystofightplasticpollution.com
waystoplaysports.com
wayswesmile.org
waytebinding.com
waytogo.cebupacificair.com
waytogoprograms.com
waytogowhatcom.org
waytogrow.org
waytohealthkitchen.com
waytoquit.org
wayvana.com
wayvtalk.com
waywardfarebk.com
waywardjournal.com
waywardkind.com
waywardmedical.com
waywellcotavera.com
waywordradio.org

wayzahealth.com
wayzatabaywellness.com
wayzataconservancy.org
wayzatamatchcup.com
wazabifilms.com
wazeepartners.com
wazer.com
wazo.com.au
wazo.io
wazzcards.com
wb-scaffolding.co.uk
wb.com.au
wb40.com
wba-ins.com
wbac.store
wbac.tamu.edu
wbainsurance.com
wballiance.com
wbarthur.com
wbassbridal.com
wbathletic.com
wbaychildcare.com.au
wbbinc.com
wbbottle.com
wbc.org.nz
wbca.school
wbcanines.ca
wbcanines.com
wbcb1490.com
wbcc.com
wbcchurch.org
wbcfay.com

20857

20858

wbcglobal.org
wbclimbs.com
wbcmconstruction.com
wbcmech.com
wbcolumns.org
wbcompanies.com
wbconline.net
wbcp.org
wbcpark.com
wbcreativetravel.com
wbcrisk.com
wbcs.co.uk
wbcso.org
wbdevpartners.com
wbdforbrands.com.br
wbdirectors.co.uk
wbdiving.com
wbdlawfirm.com
wbdmb.ca
wbdservices.com
wbeca.com
wbenc.com
wbenc.org
wbepoxyfloors.com
wbesheetmetal.com
wbfarmmarket.com
wbfd.org
wbfinancialaustralia.com.au
wbfinancialmanagement.co.uk
wbfi.fm
wbflores.com
wbfmachias.com

wbgamesmontreal.com
wbgoldleaf.com
wbgrain.com
wbgroup.us
wbhconsulting.com
wbheatingandcooling.com
wbhfh.com
wbhflorida.com
wbhfradio.org
wbhof.com
wbhrc.com
wbhtemplate.webuyhouses.com
wbhuffconstruction.com
wbidesigns.com
wbigrouplic.com
wbindy.org
wbins.net
wbinvestigations.net
wbklaw.com
wbl-eng.co.uk
wbl.dupageroe.org
wbl.fhi360.org
wbl.nu
wblaws.com
wblib.org
wblmarine.com
wbm.money
wbm.us
wbmarketing.com
wbmasoncommissionsettlement.com
wbmindfulness.com
wbmonline.com.au

20859

20860

| |
|---|
| wbmoore.com |
| wbmoore.info |
| wbmoore.net |
| wbmoore.org |
| wbmoorelaw.com |
| wbms.ca |
| wbn-hosting.com |
| wbn-marketing.com |
| wboalliance.org |
| wbowe.com |
| wboymedia.com |
| wbpfit.com |
| wbpiprogram.com |
| wbq.com |
| wbr.expo-genie.com |
| wbradford.com |
| wbrcareers.com |
| wbridgeimagery.com |
| wbrucecameronbooks.com |
| wbrucecameronkidsbooks.com |
| wbsaccountants.co.uk |
| wbsanitation.com |
| wbsdev.brandmerchandise.com |
| wbsequities.com |
| wbsimms.com |
| wbsimmsmusic.com |
| wbspenguins.com |
| wbsrollerderby.com |
| wbstewardandson.com |
| wbstorage.net |
| wbsurvey.org |
| wbtierone.com |

| |
|---|
| wbtravelpros.com |
| wburtonlaw.com |
| wbvaccountants.co.uk |
| wbvending.com |
| wbvkc.com |
| wbwaste.com |
| wbwcenter.com |
| wbwchiro.com |
| wbwda.com |
| wbwells.com |
| wbwood.com |
| wbwp01.maptek.com.au |
| wbxcommerce.com |
| wbya.org |
| wbymlaw.com |
| wc.firearmsdepot.com |
| wc.org |
| wc1.capital |
| wc2ustorage.com |
| wc2ustorage.net |
| wc3.us |
| wc394817-investrustwealthmanage |
| wca4kids.org |
| wcabdefense.com |
| wcactionef.org |
| wcadvisor.com |
| wcag.com |
| wcag.fi |
| wcag2.com |
| wcalp.org |
| wcalum.com |
| wcalumnidev.contentpilot.net |

| |
|---|
| wcalumnistaging.contentpilot.net |
| wcamg.com |
| wcanimalclinic.com |
| wcanvas.com |
| wcasa.org |
| wcasolutions.com |
| wcasolutions.com.au |
| wcatrojans.org |
| wcaustin.org |
| wcbaccelerator.com |
| wcbanckford.org |
| wcbasix.com |
| wcbc.com.au |
| wcbentonassociates.com |
| wcbeverage.com |
| wcbiz.biz |
| wcbpei.skillspass.com |
| wcbs.sport |
| wcbshop.com |
| wcc-uk.blogs.sas.ac.uk |
| wcc.com |
| wcc.nsw.edu.au |
| wcc.org |
| wcc.yccd.edu |
| wcc2025buffalo.com |
| wcca.net |
| wcca.org |
| wccaa.org |
| wccbenefits.com |
| wccc.me.edu |
| wccc.wv.edu |
| wcccafe.com |

| |
|---|
| wccfitness.org |
| wccgetaway.com |
| wccha.com |
| wcclp.com.au |
| wccm-usa.org |
| wccm.org |
| wccm.uk |
| wccmoa.org |
| wccnfts.io |
| wccny.org |
| wccomprehensive.com |
| wccomprehensive.info |
| wccomprehensive.mobi |
| wccomprehensive.net |
| wccomprehensive.org |
| wccomprehensive.us |
| wcconference.com |
| wcconference.ptsem.edu |
| wcconnection.com |
| wccraftsman.ca |
| wcct.net |
| wccuea.org |
| wccxtcertified.com |
| wcdentists.com |
| wcdglobal.org |
| wcdreammachines.com |
| wcducomb.com |
| wce.brightside.live |
| wceamsea.org |
| wcearhart.com |
| wcel.co.uk |
| wcelectric.net |

| |
|---|
| wcep.com |
| wceventsllc.com |
| wcexec.com |
| wcexhibit.com |
| wcfarkansas.org |
| wcfdulaney.com |
| wcfiber.net |
| wcfltd.ca |
| wcfm.app |
| wcfmmp.wcfmdemos.com |
| wcfradio.org |
| wcfulfillment.com |
| wcgc.asia |
| wcgclinical.com |
| wcgconstruct.com |
| wcgirb.com |
| wcgroup.ca |
| wcgrp.com |
| wcgservices.com |
| wcgymnastics.com |
| wch-online.com |
| wchc.mixd.co.uk |
| wchc.nhs.uk |
| wchcweatherford.com |
| wchealth.org |
| wchearingclinic.com |
| wchfoundation.org.au |
| wchha.org |
| wchorus.tamu.edu |
| wchscareers.com |
| wci-health.com |
| wciadvisors.com |

20865

| |
|---|
| wcibroker.com |
| wcibrokerage.com |
| wciccc.com |
| wciconcreterepair.com |
| wcinternetmarketing.com |
| wciot.org |
| wcipoolsandspas.com |
| wcirdc2023.biomeafusion.com |
| wcit.org |
| wcjcobgyn.com |
| wckfinancial.com |
| wckfoundationrepair.com |
| wckhonda.com |
| wcl.nwf.org |
| wcla.wellingtoncollege.org.uk |
| wclapac.org |
| wclawyers.org |
| wclc2024.amcpmeetings.org |
| wclcdellrapids.org |
| wcleca.org |
| wclogisticsllc13.com |
| wclovers.com |
| wcm.cmdagency.com |
| wcmagnetics.com |
| wcmanet.com |
| wcmca.org |
| wcmcahs.com |
| wcmdigital.com.au |
| wcmdigitalmarketing.com |
| wcmobiletireshop.com |
| wcmotorcycles.com |
| wcmqt.org |

20866

| |
|---|
| wcmria.com |
| wcmsportspsych.com |
| wcmtexas.com |
| wcmusic.org |
| wcna.na.org |
| wcnogden.com |
| wcnola.com |
| wcnorthwest.com |
| wcnursing.org |
| wco-cornhole.com |
| wco-cornhole.org |
| wcoastplumbing.rynosites.com |
| wcocornhole.com |
| wcocornhole.org |
| wcoeny.org |
| wcoeventplanning.com |
| wcog.org |
| wcollection-listing.com |
| wcollectiveco.com |
| wcom.org.uk |
| wcom.se |
| wcompany.ca |
| wcookappraisal.com |
| wcosearch.com |
| wcosmeticsurgery.829stage.com |
| wcowma-bc.com |
| wcowma.com |
| wcpaintingandassociates.com |
| wcplaw.com |
| wcpld.info |
| wcpos.com |
| wcppca.com |

20867

| |
|---|
| wcppools.com |
| wcprosperity.com |
| wcpps.info |
| wcppsparentguidance.org |
| wcqr.org |
| wcra.biz |
| wcra.com |
| wcrarodeo.com |
| wcrc.eu |
| wcredimix.com |
| wcrelouisville.com |
| wcresearch.co.nz |
| wcrevenuesolutions.com |
| wcrg.us |
| wcrhca.com |
| wcrholdings.com |
| wcrhx.com |
| wcrna.com |
| wcroads.org |
| wcroofing.com |
| wcrp-cmip.org |
| wcrp.pro |
| wcrsvs.org |
| wcs-cleaning.com |
| wcs.com |
| wcs.expo-genie.com |
| wcsar.org |
| wcsconstruction.com |
| wcscotland.iasupport.org |
| wcscpa.com |
| wcseniors.org |
| wcsfoundation66.org |

20868

| |
|---|
| wcsg.solutions |
| wcsim.co.uk |
| wcsj2017.org |
| wcslawoffice.com |
| wcsira.com |
| wcsmith.com |
| wcspittsburgh.org |
| wcspp.org |
| wcss.org |
| wcssg.co.uk |
| wcsu.edu |
| wctc.campus-dining.com |
| wctchurch.org |
| wctcog.org |
| wctdistributors.com.au |
| wctel.com |
| wctel.net |
| wcti.info |
| wctland.com |
| wctrades.ai |
| wctrs-society.com |
| wcts.pt |
| wcu.blennd.net |
| wcu.education |
| wcur.org |
| wcuservices.com |
| wcwaa.org |
| wcwaasoccer.org |
| wcwaterandtrucking.com |
| wcwcattorneys.com |
| wcwclass.com |
| wcwclub.com |

20869

| |
|---|
| wd-door.com |
| wd-ges.beaconinvestingetfs.com |
| wd-pubgroup.com |
| wd-wc.com |
| wd.digital |
| wd2019.org |
| wd3.co |
| wda-insurance.net |
| wdalpez.esourcecoach.com |
| wdandm.com |
| wdandmfi.com |
| wdanley.com |
| wdarch.com |
| wdarrowfiedler.net |
| wdarrowfiedler.org |
| wdassist.com |
| wdavies.com |
| wdb-elevate.com |
| wdbci.com |
| wdbrowndogcatering.com |
| wdc.management |
| wdc2024.org |
| wdcannaceuticals.com |
| wdcare.org |
| wdcep.com |
| wdcfoodbasket.com |
| wdcfund.org |
| wdcga.org |
| wdcivil.com.au |
| wdcommunications.com |
| wdcphysiotherapy.co.uk |
| wdcsandbox.wilmingtondesignco.c |

20870

| |
|---|
| wdd.my |
| wddarchitects.com |
| wde.siegwebsiteadmin.com |
| wdea.org.au |
| wdeaworks.org |
| wdeaworks.org.au |
| wdeaworkstraining.com |
| wdeaworkstraining.com.au |
| wdeaworkstraining.org |
| wdeaworkstraining.org.au |
| wdenis.co.uk |
| wdenis.com |
| wdesigncompany.com |
| wdesigngroup.com |
| wdev.au |
| wdev.com.au |
| wdev.pogustgoodhead.com |
| wdfvl.lockelord.com |
| wdginc.com |
| wdgrep.com |
| wdhb.com |
| wdhdoor.com |
| wdhinvestments.com |
| wdiains.com |
| wdinjurylaw.com |
| wdknutsford.co.uk |
| wdkx.com |
| wdlearning.com |
| wdmdrillmaintenance.com |
| wdmumc.org |
| wdnlaw.com |
| wdnlaw.com.au |

20871

| |
|---|
| wdoconnell.com |
| wdp.co.uk |
| wdprice.com |
| wdqadventureracing.com |
| wdraspen.com |
| wdremodel.com |
| wdrv.com |
| wds-dev.utk.edu |
| wds-landscaping.com |
| wds-pnt.utk.edu |
| wds-stg.utk.edu |
| wds.energyhill.dev |
| wdsdemos.com |
| wdsdetroit.com |
| wdselectric.com |
| wdss-intl.com |
| wdtprs.com |
| wdunderscores.com |
| wdwacademy.dog |
| wdwcompletionist.com |
| wdwfamilystyle.com |
| wdwilliamsconstruction.com |
| wdwnt.com |
| wdwnt.jp |
| wdwntshows.com |
| wdwproperties.com |
| wdwventura.com |
| wdyards.com |
| wdzutrecht.nl |
| we-3.net |
| we-5.org |
| we-and.fr |

20872

we-blume.com
we-bridge.com
we-buy-texas-homes-fast.com
we-cair.com
we-chop.com
we-discover.co.uk
we-discover.com
we-do.se
we-ef-live.com.au
we-enrich.com
we-need.io
we-ridewell.com
we-sell-texas-homes-fast.com
we-unfuck.com
we-words.com
we.buyforyou.today
we.msdwt.k12.in.us
we.muvideas.com
we.nyc
we.penguinrandomhousecareers.co
we.supportuw.org
we247.org
weaa-northwestern.org
weaasra.org
weac.org
weacanada.org
weactualize.com
weadapt.org
weadoredogs.com
weadvocate4u.com
weahstadiums.com
weahunter.edu.au

20873

wealdentimes-fair.co.uk
wealdenworkwear.com
wealingbrothers.com
weallfordpropane.com
weallplayarole.com
weallrisewithmoreeyes.com
weallshiremn.com
wealth-engineering.com
wealth-experts.co.uk
wealth-freedom.com
wealth-index.com
wealth-network.com
wealth.borderuk.com
wealth.noblegoldinvestments.com
wealth.visualcapitalist.com
wealthability.com
wealthaccess.com
wealthadvisors.com
wealthadvisorsmf.com
wealthadvisory.brinkercapital.com
wealthadvocategroup.com
wealthalliance.com
wealthalyze.com
wealthandpoverty.center
wealthandpoverty.net
wealthandpoverty.review
wealthatbluesky.com
wealthauthnews.com
wealthauthority.com
wealthbllc.com
wealthbox.com
wealthbreakthrough.net

20874

wealthbuilder1031.com
wealthbuilderhome.net
wealthbuildingadvisors.com
wealthcare.us
wealthcarecorp.com
wealthcarelv.net
wealthchartsevents.com
wealthcoin.ai
wealthcompass.com
wealthconceptsgroup.com
wealthconfidence.ca
wealthcraft.com
wealthcreator.com
wealthcreatorsource.com
wealthdesign.co.uk
wealthdesigngroup.adxleader.com
wealthdesignservices.com
wealthdnacollection.com
wealthdnaevent.com
wealthdoctor.co.uk
wealthdx.com
wealthempire.com
wealthengine.com
wealthenrichmentadvisors.com
wealtheon.com.au
wealthexplosionevent.com
wealthfeed.com
wealthfin.com.au
wealthfoundme.com
wealthfuel.com
wealthful.com.au
wealthgang.com

20875

wealthgatetrust.com
wealthgeeks.com
wealthgrowthdaily.com
wealthguardfinancial.co
wealthguardny.com
wealthguide.net
wealthhackerlabs.com
wealthhackers.org
wealthhackersecrets.com
wealthhealthco.com.au
wealthhouse.com.au
wealthie.works
wealthierbook.com
wealthinequality.info
wealthinhealth.today
wealthinnovationsllc.com
wealthinoverdrive.com
wealthinsidertips.com
wealthinsightpartners.com
wealthinteractive.im
wealthion.com
wealthkare.com
wealthkeel.com
wealthlab.com.au
wealthlegacygroup.org
wealthlit101.com
wealthmagnet.com.au
wealthmanagement.informa.com
wealthmanagementexperts.co.uk
wealthmanagementnews.inassist.co
wealthmans.com
wealthmaximiser.com.au

20876

wealthmaxu.com
wealthmentorx.com
wealthmichigan.com
wealthoneadvisors.com
wealthonpurpose.com
wealthoptix.com
wealthovernow.com
wealthparatodos.com
wealthpartnersinc.com
wealthpath.com.au
wealthpcg.com
wealthpin.com
wealthplanadv.com
wealthplanningexperts.com
wealthplanningprofessionals.com.au
wealthplus.com
wealthpoint.net
wealthpointadvisorsinc.com
wealthpress.com
wealthprices.com
wealthprofessionalawards.ca
wealthprotectionesq.com
wealthprotectioninstitute.com
wealthramp.com
wealthrebels.com
wealthrewire.com
wealthsafe.com
wealthscanner.com
wealthseekers.com.au
wealthsense.ca
wealthshieldfinancial.com
wealthsmart.ca

wealthsolutionsria.com
wealthspiretrust.com
wealthstandardfinancial.com
wealthstep.com
wealthstrategies.adxleader.com
wealthstrategists.com
wealthsyncpartners.com
wealthtechondeck.com
wealthtender.com
wealthtrack.com
wealthvisory.com
wealthwisefinancial.com
wealthwiseforwomen.com
wealthwithnoregrets.com
wealthwithoutbaystreet.com
wealthwithoutwallstreet.myfinancial
wealthwithsimplicity.com
wealthworksacademy.com
wealthwriteup.com
wealthx.com
wealthy.expert
wealthyandwhite.com
wealthycontrarian.com
wealthylivingtoday.com
wealthyroads.com
wealthysoulretreat.com
wean-ser.com
weana.co
weand.me
weanish.com
weapon-builder.com
weaponsman.com

20877

20878

weaponswear.com
weapproveautoloans.ca
wearablesensing.com
wearablesinsider.com
wearabletechinsider.com
wearaccountants.com.au
wearandtearpads.com
weare.one-earth.global
weare.org
weare.rienergy.com
weare100.org
weare1123.com
weare150.konicaminolta.com
weare5050.com
weare626.com
weareabis.org
weareaccord.com
weareace.com
weareadjacent.com
weareadventurers.co.uk
weareaforcefornature.org
weareagnt.com
weareairbus.org
wearealacritous.com
wearealbert.org
wearealexanderstudios.com
weareallartists.info
wearealldisabled.org
weareallin.co.uk
weareallinhoops.com
weareallmusic.org
weareallservicepros.com

weareallunited.org
weareamp.com
weareamsterdam.nl
weareamway.com
weareangels.se
weareanthologie.com
weareanyone.com
wearearticulate.com
weareastronuts.com
weareastute.com.au
weareaudeo.com
weareauthor.co
weareauthor.co.nz
weareauthor.co.uk
weareauthor.nl
weareaxm.com
weareb2b.co.uk
weareb2b.com
wearebandm.co.uk
wearebarney.com
wearebathtubgin.com
wearebbc.com
wearebeautifulinc.com
wearebest.life
wearebestlife.com
wearebeto.io
wearebg.org
wearebgstrong.com
wearebigkid.com
wearebitesize.com
wearebkackandwhite.com
wearebkazon.com

20879

20880

weareblood.org
wearebloom.io
wearebluemeta.com
wearebluemountain.com
wearebodhiandco.com
wearebodhiandco.com
wearebonbon.com
wearebonbon.com
wearebonbon.com
wearebonbon.com
wearebowline.com
wearebrandcollective.com
wearebrave.au
wearebrave.com.au
wearebrazenpr.com
wearebridgepoint.com
wearebridget.com
wearebrood.co.uk
wearebs15.co.uk
wearebuilders.org
wearebuildinglives.org
wearebunk.com
wearebunk.com
weareburke.com
weareacc.org
wearecakeable.org
wearecalifornia.org
wearecalm.life
wearecalrad.com
wearecapri.com
wearecaring.org
wearecastaway.com
wearecatalyst.com
wearecatapult.org
wearecatholic.com

wearecave.com
wearecca.com
wearecerita.com
wearechambermusic.com
wearechambermusic.com
weareclear.co.uk
weareclear.co.uk
wearecleversites.com
weareclick5.com
wearecloverpr.com
wearecmyk.com
wearecodex.team
wearecollectiveinfluence.com
wearecommunity.church
wearecommunitypowered.com
wearecompass.com
wearecompass.com
wearecoverge.io
wearecovalent.com
wearecreating.com
wearecreativa.com
wearecreativeworks.com
wearecriterion.com
wearecrossfader.co.uk
wearecsg.com
wearect.org
wearect.org
wearecultivate.com
wearecurious.co
wearedait.com
wearedatahawks.com
wearedbd.co.uk
wearedeepfried.com

20881

20882

wearedesignbureau.com
wearedesignforgood.com
wearedgtl.co.uk
wearedigitalbydefault.co.uk
wearedigitec.com
wearedream.design
wearedream.org
wearedreamersteam.com
wearedreamtank.org
wearedublintown.ie
weareduck.com
wearedysart.com
weareeleanor.com
weareelevate.com
weareempower.org
weareempowerment.com
weareemv.co.uk
weareemv.com
weareeveryman.com
weareevolved.com
weareexisting.com
wearefabcreated.com
wearefairview.com
wearefaithec.com
wearefictitious.mysites.io
wearefieldtrip.com
wearefinn.com
wearefirstin.com
wearefixel.com
wareforeman.com
wearefoureus.org
wareforgingfutures.com

weareframework.co.uk
wearefrankie.com
wearefrantic.com
wearefreeandbrave.com
wearefriction.com
wearefrolic.com
wearefullthrottle.com
wearegameplan.partners
wearegap.com
wearegca.com
wearegirlandbear.com
wareglacier.org
wearego2.com
waregolding.com
waregoverness.com
wearegr.rate.com
waregraysonmusic.com
wearegro.com
wearegrow.com
waregrowthhhackerz.com
wareguideline.com
wareguideline.com
wearegutsy.org
warehafi.com
warehappyhive.com
warehappymedia.com
wareharvestgroup.com
wareheavenly.com
wareheragain.com
wareherd.co.uk
wearehollr.com
wareholist.com
warehomeric.com

20883

20884

wearehopetravels.com
wearehotmess.com
wearehpi.org
wearehullabaloo.com
wearehuntr.com
wearehygge.com
wearehypeinc.org
wearehypr.com
weareice.com
weareicebuddies.com
weareidp.com
weareiei.com
weareies.com
weareies.info
weareies.net
weareies.org
weareies.xyz
weareigg.com
weareilluminaughty.com
wearein.org
weareinfrabuild.com
weareingoodco.com
weareintegrativehealth.com
weareinterlink.com
weareinvitingyou.co
weareinvy.com
weareiss.com
weareissi.com
weareiw.com
wearejapan.com
wearejh.com
wearejmd.com

wearejonesinfor.com
wearejoyride.com
wearejuliet.com
wearekawailoa.com
wearekbd.com
wearekentucky.com
wearekenya.org
wearekindred.co.uk
wearekitchensink.com
wearekite.com
wearekitty.co.uk
wearekitty.com
wearelafamilia.com
wearelakeland.com
wearelatte.com
wearelaunch.uk
wearelevelupladies.com
wearelifelinehealth.com
wearelighthouse.com
wearelimelight.com
wearelit.co.uk
wearelliving.fr
wearelivingwell.com
wearelocalise.com
weareloop.ca
weareloop.com
wearelucet.com
wearelucidgroup.com
wearelucidgroup.uk
wearemagneto.agency
wearemagpie.com
wearemakedo.com.au

20885

20886

wearemanypeople.com
wearemap.co.uk
wearemapp.com
wearematrix.com
wearematterkind.com
wearemay.com
wearembc.com
wearemcgregor-boyall.com
wearemci.us
wearememo.com
wearememorial.com
wearememphis.com
wearemeru.com
wearemetronome.com
wearemic.us
wearemie.com
wearemiller.com
wearemilo.tech
wearemindscape.com
wearemis.com
wearemobilise.org.au
wearemothership.ca
wearemovement.se
wearemoviegeeks.com
wearemsi.com
wearemuch.com
wearemusketeers.com
wearencc.com
wearench.com
weareneonnoir.com
wearenewbirth.com
wearenewbirth.org

wearenexuschurch.com
wearenikki.com
wearenil.com
wearenoblehouse.com
wearenomodo.com
wearenorthern.org
wearenotch.co.uk
wearenotprofit.com
wearenotprofit.net
wearenotprofit.org
wearenovum.com
wearenoakland.com
wareoofficial.com
wareokiestrong.com
wearoku.com
wareonocare.com
wareoneamerica.org
wareonepointfive.com
wareoneseven.com
wareopen.fi
wareopen.ie
wareopenfay.com
wareopenworld.gg
wareorbx.com
wareorchard.com
wareorigamiphoto.com
wareossa.com
wareoutreach.org
wareowg.com
wareown.com
wareparagon.dev
wareparticle.com

20887

20888

| |
|---|
| wearepc.org |
| wearepda.org |
| wearepdi.com |
| wearepdx.com |
| wearepentagon.com |
| weareperformance.ca |
| wearepersius.com |
| wearepickleball.com |
| wearepierce.com |
| wearepila.com |
| wareplayset.com |
| wareplus.com |
| warepowerplay.com |
| warepremierplumbing.com |
| warepri.com |
| wareprofinit.eu |
| wareprogram.ci.org |
| wareprogressives.org |
| wareprr.com |
| warepurpose.com |
| warepursu.com |
| warepuzzles.com |
| wareqa.com |
| warequeer.nl |
| wearabbitandpork.com |
| weareradiant.com |
| wearaisingmen.com |
| wearealamerican.com |
| wearebellbass.com |
| wearebelmedia.com |
| weareborn.co.uk |
| wearedbarn.com |

20889

| |
|---|
| weareredemption.church |
| wearereply.com |
| weareresilientnow.com |
| weareriot.com |
| weareripple.ca |
| wearriptide.com |
| wearerise.mixd.co.uk |
| weareroast.co.uk |
| weareroast.com |
| wearerockwater.com |
| wearerosie.com |
| wearerounded.com |
| wearesaatchi.com |
| wearesabor.com |
| wearesandsprings.com |
| wearesauce.io |
| wearescarygood.com |
| wearescooter.com.au |
| wearesecu.com |
| wearesecu.org |
| wearesherose.com |
| wareidekicks.org |
| wearesiena.com |
| wearesightbox.com |
| wearesilvertree.com |
| wareskribbl.com |
| wearslvr.co.uk |
| wareslvr.com |
| wearesocial.at |
| wearesocial.au |
| wearesocial.ca |
| wearesocial.co.uk |

20890

| |
|---|
| wearesocial.com |
| wearesocial.com.au |
| wearesocial.com.hk |
| wearesocial.com.sg |
| wearesocial.de |
| wearesocial.es |
| wearesocial.eu |
| wearesocial.fr |
| wearesocial.hk |
| wearesocial.id |
| wearesocial.it |
| wearesocial.jp |
| wearesocial.net |
| wearesocial.nl |
| wearesocial.sg |
| wearesocial.studio |
| wearesocial.uk |
| wearesocial.us |
| wearesocialsport.com |
| wearesojourners.us |
| wearesomebody.org |
| wearesonorus.co.uk |
| warespin.com |
| warespringgreen.com |
| warespry.com |
| warestarborn.com |
| warestewart.com |
| warestillherefilm.com |
| warestillheroes.com |
| warestillheroes.org |
| warestillrising.com |
| warestonebridge.org |

20891

| |
|---|
| wearestonemill.com |
| wearestonemill.net |
| wearestorybook.be |
| wearestorydriven.com |
| wearestructa.com |
| wearestructure.com |
| wearestudiolines.com |
| wearesubro.com |
| wearesuperiorclean.com |
| waresurvivors.online |
| waresweeter.com |
| wareswitch.com |
| waresystemsup.com |
| waretaf.com |
| waretak.com |
| waretbt.com |
| waretdc.com |
| wareteachers.com |
| wareteamlighthouse.com |
| waretechnology.com |
| waretempo.org |
| warethatfamily.com |
| waretheandersons.com |
| waretheatremajor.com |
| warethebodyproject.com |
| wearetheboyds.com |
| wearethecardclinics.com |
| wearethecountervirus.com |
| wearethecrawfords.com |
| wearethecrown.com |
| wearethefans.org |
| wearethegatekeepers.org |

20892

| |
|---|
| wearethegeneralpublic.com |
| wearetheindustrious.com |
| wearetheobserver.com |
| wearetheone.com |
| wearethepublicoffice.com |
| wearethequest.org |
| wearethequietones.com |
| wearetherylands.com |
| weareheseason.com |
| wearethetype.co.uk |
| wearetheusmma.com |
| wearetheweatherbook.com |
| wearethewell.ca |
| wearethewildbunch.com |
| wearethewomen.com |
| wearethirdear.com |
| wearethorn.org |
| wearetid.com |
| wearetiit.com |
| wearetma.agency |
| wearetma.net |
| wearetmbr.com |
| wearetmc.co.uk |
| wearetmc.com |
| wearetminus.com |
| wearetogethr.io |
| wearetopsecret.com |
| wearetottenhamtv.com |
| wearetrademark.com |
| wearetraina.com |
| wearetransform.co.uk |
| wearetravelmatters.com |

| |
|---|
| wearetrax.com |
| wearetrellis.com |
| wearetriad.com |
| wearetribu.net |
| wearetrident.co.uk |
| weareua.org |
| wareultimate.co.uk |
| wareultimate.uk |
| weareunconquered.co |
| weareundivided.tv |
| weareunrivalled.com |
| weareupclub.com |
| weareus.net |
| weareuv.com |
| wearevb.org |
| wearevelocitii.com |
| weareverypolite.com |
| wearevirtualassistants.com |
| wearevision2025.com |
| wearevisual.com |
| wearevolo.co |
| wearevolo.co.uk |
| wearevolo.com |
| wearevolo.net |
| wearevolo.org |
| wearewatershed.com |
| wearewaupacaconsulting.com |
| wearewaveventures.com |
| wareweewoo.com |
| wearewelcome.com.au |
| wearewell.co.uk |
| wearewellandtruly.com |

| |
|---|
| wearewellandyou.com |
| wearewesleyan.com |
| wearewestphal.com |
| wearewhatwebreathe.com |
| wearewhim.com |
| wearewindhams.com |
| wearewmx.com |
| wearewomanish.com |
| wearewomenconnect.com |
| wareworking.com |
| wearewworldhope.com |
| wearewworldquant.com |
| wearexena.com |
| wearexi.com |
| wearexyz.com |
| weareyourevent.com |
| wearezinu.com |
| weargood.co |
| weariicare.jp |
| weariicare.org |
| wearinofthegreen.com |
| wearisma-tech.com |
| wearisma.ai |
| wearisma.co |
| wearisma.com |
| wearismatech.co |
| wearismatech.com |
| wearmapota.com |
| wearmaster.net |
| wearme30times.com |
| wearorange.org |
| wearredday.org |

| |
|---|
| wears.skin |
| wearsvalleyinternet.com |
| weertech.com.au |
| wearth.co |
| wearthebadge.ofallon.org |
| weartheperfume.com |
| wearyourmoneycrown.com |
| weasler.com |
| weasourselves.org |
| weather-titewindows.com |
| weather-wizards.com |
| weather.blog.statesman.com |
| weather.demofod.com |
| weather.gosnowmass.com |
| weather.sportaviationcenter.com |
| weather2.demofod.com |
| weatherallbuilders.com |
| weatheraustin.com |
| weatherbeerealestate.info |
| weatherboy.com |
| weatherbusinesssparks.com |
| weatherbylawfirm.com |
| weatherco-op.com |
| weathercompany.com |
| weathercoolinc.com |
| weatherdatabyzipcode.com |
| weathereducation.org |
| weatheredwisdombarn.com |
| weatheredwoodmn.com |
| weatherexperience.org |
| weatherfordflooring.com |
| weatherfordhealthplans.com |

weatherfordmediationcenter.com
weatherguardcorp.com
weatherguardgutters.com
weatherguardwa.com
weatherhalloflame.org
weatherhillsgroup.com
weatherhood.com
weatherhub.calaero.edu
weatherinsightspodcast.com
weatherization.orml.gov
weatherizationpro.net
weatherlyassetmgt.com
weatherlyinsurance.two.zysites.com
weathermakers.com
weathermasterscorp.com
weathermasterwindows.com
weathermatic.com
weathermatters.blog.palmbeachdail
weatherplus.blog.palmbeachdailyne
weatherport.com
weatherproof.net.au
weatherproofrestorations.au
weatherproofrestorations.com.au
weatherradioapp.com
weatherreadygo.com
weathersafetoofing.net
weathersbyguildcharlotte.com
weathersbyguildfortmyers.com
weathersealinsulation.com
weathershieldpro.com
weathershieldroofingny.com
weathershieldusa.com

weathersinsurance.com
weathersolve.com
weathersphere.world
weatherspoonart.com
weatherstationexpert.com
weatherstone.com
weatherstoneadvisors.com
weatherstonemasonohio.com
weathertab.co
weathertec.com
weathertechtx.com
weathertightinc.com
weathertightroof.com
weathertightsprayfoam.com
weathertiteminnesota.com
weathertrak.com
weathervane-chx.com
weathervane2.window-and-glass.co
weathervaneservice.com
weatherweld.mysites.io
weathington.com
weave-innovative.com
weave-sales.com
weave.me
weave.org.au
weaveaire.com
weaveeducation.com
weaveenterprise.com
weavefamily.org
weaveonlinestrategy.com
weaveprogram.com
weaver.com

weaver214.com
weaveraa.com
weaveradvisors.com
weaverapparel.com
weavercapitaladvisors.com
weaverconsultinggroup.com
weaverdesign.ca
weaverexcavating.net
weaverfamilyheatingandair.com
weaverfertilizer.com
weaverfilms.net
weavergovsolutions.com
weaverhamsurgery.nhs.uk
weaverheatingandairinc.com
weaverinnovations.com
weaverinsurancellc.com
weaverprecast.com
weavers.org
weavers.thestudentvoice.co.uk
weavers.tsv.app
weaversasphalt.com
weaverscornerlaundromat.com
weaversfarmersmarket.com
weaversgarage.com
weaverssnacks.com
weaverstrailersales.com
weaversystems.net
weavervalesurgery.nhs.uk
weavethepeople.com
weaveup.com
weavingclarity.com
weavingearth.org

weavinginbeauty.com
weavr.alchemy.construction
weavrdev.alchemy.construction
weavynow.com
weawards.97thfloor.com
web-access.net
web-admin.ichimura.ed.jp
web-admin.mcp.ski
web-archive.fanlabel.com
web-beta.gesa.com
web-design-grand-rapids.com
web-design-india.com
web-design-solutions-unleashed.co
web-lack-daily.com
web-marketing-toronto.com
web-maven.com
web-optimiser.co.uk
web-selt.ro
web-sites-for-less.com
web-staging.sleepscore.com
web-stor.com
web-witch.co
web.acadis.net
web.accompa.com
web.adisabilitylawyer.com
web.americancryptoacademy.org
web.armoloy-il.com
web.avidianwealth.com
web.blockworksresearch.com
web.bowlerhat.co.uk
web.cepp.org
web.chongandkoster.com

web.connectnetwork.com
web.costaricaluxury.com
web.dailypay.com
web.dev.colostate.edu
web.digitalagencyteam.com
web.foreninglet.dk
web.fractal.id
web.frazerconsultants.com
web.fugu.chat
web.galilee.com.au
web.gatorcases.com
web.heruiexpo.com
web.innovatedentalmarketing.com
web.lizardmonitoring.com
web.massteacher.org
web.me-92operations.com
web.mhanet.com
web.oklaunch.com
web.opensessions.io
web.respondus.com
web.rtec-instruments.com
web.sageworks.com
web.seesaw.me
web.sites.nz
web.snappyeats.com
web.sou.edu
web.spaceworx.com
web.teachtown.com
web.torquefitness.com
web.urvenue.com
web.wembleyclub.com
web.whyilike.com

web1.brilliancenw.com
web1.spa.aspasia.net
web100.com
web2.brilliancenw.com
web2.spa.aspasia.net
web2pdf.upsher-smith.com
web30pac.com
web3enabler.com
web3expo.live
web3hubdavos.com
web3plugins.com
web3rocket.xyz
web3techmedia.com
web3x3.com
web4dentists.com
web4realty.com
web757.com
web801.com
webaccessibility.com
webaccessibilitystore.com
webaccessibilitysurvey.com
webadaptive.com
webagencymodel.com
webalive.au
webandflo.io
webapi.buffini.com
webapp.gabsfestival.com
webapplog.com
webappraisals.com
webapps.aboutdci.com
webapps.beinbuffalo.com
webapps.selectgreaterphl.com

20901

20902

webapps.thisiscleveland.com
webar.immertia.io
webassets.uncq.edu
webassign.com
webastoasennus.fi
webata.com
webawards.com.au
webb-ellis.org
webb.site
webbandbaker.com
webbandmann.com
webbandson.com
webbandsonfencing.org
webbart.com
webbassociates.com
webbcitydental.com
webbcityhealthandrehab.com
webbcitystorage.com
webbcorporation.com
webbda.com
webbdentalcare.com
webbehavioranalytics.com
webbellismuseum.co.uk
webberandgrinnell.com
webberdesign.com
webberelectronics.com
webberenergygroup.com
webberinsurancegroup.com
webbermediation.com
webberoffroad.com
webberstreetec.org
webbex.se

webbfencingpros.com
webbhenderson.com
webbhvac.com
webbiedesign.org
webbing.co.nz
webbing.fbk.eu
webbing.live
webbiz.com
webbizideas.com
webblakemensclub.org
webblakeresort.com
webblandskapet.se
webblawblog.com
webblawgroup.com
webbmorton.com
webboats.co.uk
webbpdev.com
webbpickard.com
webbplumbing.com.au
webbproduction.com
webbpto.com
webbshadle.org
webbsledge.com
webbuilder.chartlocal.com
webbusinessbuilders.com
webbusinessdirect.com
webbwrites.com
webbyawards.com
webbymade.co.nz
webbymade.com
webcademy.online
webcado360.com

20903

20904

webcare.se
webcast.kbs.com
webcastforattorneys.com
webcastlogin.com
webcasts.northeastern.edu
webcenti.com
webcheckout.net
webclutch.com
webcms.colostate.edu
webcobuilt.com
webcofoundation.org
webcohawaii.com
webcommander.au
webcommander.com.au
webcompare.ch
webcompliancesolutions.com
webconciergedemos.com
webconsuls.com
webcontent.tanium.com
webcorrectly.com
webcrane.net
webcreative.digital
webcreatorsacademy.com
webcutconverting.com
webdatabases.org
webdelivery.com
webdelivery.net
webdemoplus.com
webdesign-orlando.com
webdesign-rep.com
webdesign-warrington.co.uk
webdesignagencyworcester.com

webdesignakron.com
webdesignbirchwood.co.uk
webdesignbrabant.com
webdesignbyamy.com
webdesigncity.com
webdesigncompanychicago.com
webdesigncompanywarrington.uk
webdesignconsultants.com
webdesigndrenthe.com
webdesignedinburgh.io
webdesigner-milwaukee.com
webdesigneracademy.com
webdesigneridaho.com
webdesignerjacksonville.com
webdesignerlibrary.com
webdesignersinri.com
webdesignflevoland.com
webdesignflevoland.nl
webdesignforaccommodation.co.uk
webdesignforathletes.com
webdesignfriesland.com
webdesigngelderland.org
webdesigngroningen.org
webdesignknutsford.co.uk
webdesignledger.com
webdesignledger.net
webdesignlimburg.org
webdesignmagasinet.no
webdesignmarketingcompany.com
webdesignn4.com
webdesignnoordbrabant.nl
webdesignnoordholland.com

20905

20906

webdesignoverijssel.com
webdesignoverijssel.org
webdesignsbychristian.com
webdesignshop.us
webdesignsolutions.info
webdesignspalmbeach.com
webdesignutrecht.agency
webdesignvancouver.com
webdesignvoorzelfstandigen.be
webdesignyorkpa.com
webdesignzeeland.org
webdesignzuidholland.com
webdesignzuidlimburg.org
webdev.catalysthcm.com
webdev.firstonsite.com
webdev.keymarkinc.com
webdev.kinesso.com
webdev.projectmanager.com
webdev.waltonemc.com
webdeveducation.com
webdeveloperlondon.com
webdevelopmentspringfieldmo.com
webdevrobert.com
webdevstudios.com
webdirections.org
webdisk.dentology.com
webdoctor.ie
webdoctors.com
webdogs.com
webdonewell.com
webdrill.com.au
webdrive.com

webdx.one
webedi.com
webeffectual.com
webelay.com
webelievenet.com
webelieveyoufund.org
webenalysis.com
webenginestexas.com
webenpartners.com
webent.net
webequipment.com
webequitypartners.com
weber-annika.com
weberagency.com
weberautoglass.com
webercarrier.com
weberconcrete.com
webercreativemedia.com
webereiweg4802.ch
weberes.com
weberfop1.org
webergoldsmithgallery.com
webergroupinc.com
webergrouprealty.com
weberhometeam.com
weberience.com
weberinjurylaw.com
weberlein.com
weberlumbercompany.com
webermfg.ca
weberolcesse.com
weberpus.com

20907

20908

weberpg.com
weberproductions.ca
weberriverflyfishing.com
webersbakery.com
weberscabinet.com
weberseasonings.ca
weberseasonings.com
weberseeds.com
weberstown.com
webersworkcomp.com
webespoke-marketing.co.uk
webespoke.co.uk
webetterbehave.live
webex.com
webexahead.webex.com
webexpenses.com
webexperts.show
webfdms.com
webfeedback.io
webfinancedirect.com
webfirstinsurance.com
webflarestudios.com
webfleet-fleettracking.com
webflexdesigns.com
webflexr.co
webflodesignlab.com
webfloor.co.uk
webfmd.com
webfor.com
webforlighting.com
webforluxuryair.com
webform.globalpointofcare.abbott

webforpoolguys.com
webforrestaurants.com
webfortourism.com
webforyachting.com
webfoundation.org
webfreightpro.com
webfx.co.uk
webfx.uk
webgastro.com
webgeek.digital
webgeeks.com
webgeeks.media
webgeekssolutions.com
webgenius.dk
webgenmail.goamsive.com
webguild.org
webgumption.com
webguru.co.jp
webgurus.biz
webgurus.io
webheads.learningtimesevents.org
webheadsinc.com
webheat.com
webholter.com
webhorsemarketing.com
webhorserealty.com
webhorsewebsites.com
webhosting.today
webhostinglogic.com
webhostsavvy-test01.com
webitynola.com
webignite.com.au

webili.tv
webileapps.com
webinaires.reviseurs.ca
webinar.avinashinamdar.com
webinar.bfa.org
webinar.biblesforamerica.org
webinar.cambridgecoaching.com
webinar.coachingglobal.club
webinar.daveyandkrista.site
webinar.discovering-purpose.com
webinar.ferroli.es
webinar.focusedwealthadvisors.com
webinar.hwml.app
webinar.investt.co.tt
webinar.net
webinar.shadowbankersecrets.com
webinar.thebriefingroom.com
webinar.theinfiniteagency.com
webinar.xprt.tips
webinar.yakk.com.au
webinar48.ivieducationcloud.com
webinarbase.com
webinarchick.com
webinarmasterysummit.com
webinarninja.co
webinarnow.ie
webinarofrecovery.org
webinars.acpe-accredit.org
webinars.cme-congresses.com
webinars.editors.ca
webinars.eltngl.com
webinars.patriotholdings.com

webinars.pedskinresearch.com
webinars.sharedhope.org
webinars.tfsproperties.com
webinsights.com
webiplex.com
webiplexadmin.com
webir.ca
webistries.com
webisus.io
webitgroup.com.au
webix.one
webjavelin.com
webjed.com
webjeneration.com
webjoist.com
webk.com.au
webkatalyst.com
webklarity.com
webkube.com
weblamb.com
weblaw.co.uk
weblaw.uk
webleed.org
webliftoff.com
webline-designs.com
weblinedesigns.com
weblinemarketing.com
weblinemediagroup.com
webloftdesigns.com
webloftpartners.com
weblog.assanet.com
weblog.infopraca.pl

weblog.savetibet.org
weblogicseo.com
weblognorth.com
weblogtheworld.com
weblyguys.com
webmadelocal.com
webmail.biteamwork.com
webmail.umw.edu
webmakinasi.co
webmanagement.solutions
webmanager.htmlglobal.com
webmarketers.ca
webmarketeruk.com
webmarketingcareer.com
webmarketingclinic.com
webmarketinginstitute.com
webmarketingsmart.com
webmasterblog.aebn.net
webmate.com.au
webmdhealthservices.com
webmedia.capital
webmediagroup.com
webmedmn.com
webmedtoday.com
webmerchantguard.com
webmetrx.com
webmovementllc.com
webmyday.mysites.io
webmyday.nl
webmyers.com
webmyersconstruction.com
webn8.com

webnav.interactcom.com
webnbeyond.com
webnerd.ie
webnews.lk
webnewser.com
webnhubs.com
webnolo.com
webobuilder.com
weboffsetservices.com
weboffifeanimists.com
webok.ca
webolto.com
webolutions.com
webolutionsmarketingagency.com
webonboarding.com
webonmission.com
webook.link
webops.com
webopsmicro.com
weboracle.com
weboracle.com.au
weboraclewebdesign.com.au
webouest.ca
webpages.leeu.edu
webpbs.com
webpeak.com
webpilot.co
webpipewp.com
webplant.media
webplantmedia.com
webpleister.nl
webpocalypse.com

webpopdesign.com
webpresence.digital
webpresenceesg.com
webpresencesolutions.net
webpresented.com
webpreview.org
webprofile.uwhealth.org
webproject.htmlglobal.com
webpromokings.com
webpublication.co.uk
webpublication.com
webpublication.com.ar
webpublication.com.au
webpublication.es
webpublication.fr
webpublication.pl
webpuma.com
webpunch.com
webracem.com
webranddigital.com
webranx.com
webreaders.net
webrepair.us
webreview.pro
webbridge.network
webris.org
webrocketmarketing.com
webrtccourse.com
webrtcglossary.com
webrtchacks.com
webrtcweekly.com
webs.tradersagency.com

websafe101.com
websales.brightcove.com
websample1.com
websample13.com
websample14.com
websample15.com
websample2.com
websample3.com
websample4.com
websample5.com
websandhg.com
websavvymarketers.com
websawce.com
websbetween.com
websearchmarketing.com
websedge.com
websense.stanford.edu
webseoconsulting.com
webservicesportfolio.ornl.gov
websharks.com
webshop.bb
webshopblueprint.com
webshopclub24.com
webshopr101.com
webshoptest.mysites.io
webshrink.com
websimon.com
websimon.net
website-applications.com
website-backend.stampede.ai
website-bekijken.nl
website-blueprint.polymath.io

website-design.dkodetech.com
website-developer.pro
website-in-a-week.com
website-live.peopletree.io
website-report.walkersands.com
website-staging.spotme.com
website-starter.thomasnet.com
website-ticket.com
website-updater.ducotech.com
website.accessdws.com
website.easymatch.co
website.forestreet.com
website.thecodingbull.com
website.usc.edu
website25.com
websiteaccessibilitypolicy.com
websitebanana.com
websitebodyguard.net
websitebuilding.org
websitechallenge.com
websitecreationclass.com
websitedemo.masvalesaber.com
websitedesignadelaide.boylen.dev
websitedesignagency.warrington.co.
websitedesignagencywarrington.cor
websitedesigncompanywarrington.c
websitedesignercharleston.com
websitedesignergeorgia.com
websitedesignerhj.com
websitedesignmiami.com
websitedesignvancouver.ca
websitedreamers.com

20917

websitefeedbacktool.com
websitefuel.ai
websitefuel.io
websitegenerator.mysites.io
websitehealthplan.com
websitehqdummy.com
websiteiq.com
websitelaunchpro.com
websitelaunchworkshop.com
websitemarketingworkshop.com
websitemojo.net
websitemuscle.com
websiteology.net
websitepandas.com
websitepricingtool.com
websitepromoter.co.uk
websites.abstraktmg.com
websites.aluvii.com
websites.duurzaammedia.nl
websites.globalx.com.au
websites.jamiesdesigns.com
websites.profithiker.com
websites4caremanagers.com
websites4homecare.com
websitesbyaubrey.com
websitesbyideal.com
websitesdesigner.com
websitesforanything.com
websitesforbookkeepers.com
websitesforbusiness.jp
websitesforgood.co
websitesformuseums.org

20918

websitesforwitches.com
websitespl.us
websitesplus.io
websitesthatchangetheworld.ca
websitesthatchangetheworld.com
websitesthatwork.biz
websitestudiosdemo.com
websitesurvivalguide.com
websiteswithaloha.com
websiteswithnicole.com
websitetemplate.ddb.com
websitetemplate.wsconnect.io
websitetooltester.com
websitetotalcare.com
websitetransformationworkshop.cor
websiteupdatepro.com
websitevideoanalysis.com
websitewarlocks.com
websitewilliam.co.uk
websitewizard.dev
websitexpress.com
webskitters.uk
webskittersacademy.in
webslaw.com
websmart-tools.de
websnare.com
websolutionsmn.com
websolutionsmn.net
websolutionsmn.org
websolutionsnyc.com
websolvemarketing.com
websourceworks.com

20919

webspace.durham.ac.uk
webspandt.com
webspeak.pro
webspero.com
webspi.com
webspider.design
webstack.nl
webstackacademy.com
webstaff.gsd.harvard.edu
webstage.projectmanager.com
webstage.terracon.com
webstaging.spherecommerce.com
webstar.co.nz
webstats.board.com
webstatus.firstarriving.com
webstepdesign.com
webster-associates.net
webster-athens.com
webster-ins.com
webster-logistics.com
websterac.com
websterandwebster.com
websterapartments.org
websterauctioneers.com
websterbank.com
websterbrandondemand.com
websterbsc.com.au
webstercare.com.au
websterchain.com
websterconcretellc.com
webstercountywaterdistrict.com
websterdentalgroup.com

20920

websterdentalstl.com
websterdesign.com
websterelectric.ca
websterequitypartners.com
websterfastpitchsoftball.com
websterfloors.com
websterfp.com
webstergarner.com
websterhouse.org
websterinsurancetn.com
webstermalcolm.co.nz
websteronline.com
websterorthopedics.com
websteroutdoors.com.au
websterpediatricdentistry.com
webstersholisticwellness.com
websterspizzabbq.com
webstersproperty.com.au
websterswealth.com
webstertradingcompany.com
websterunlimited.com
websterwisconsin.com
webstories.genialinvestimentos.com
webstruction.io
webstudioga4.d-edge.ws
webstylemarketing.com
websuccessteam.com
websupport.co.uk
websupport.revlocal.com
websynthesis.com
webtalentmarketing.com
webtechsnow.com

webtechxchange.com
webtegrity.com
webtemplate1.thepartnership.com
webtemplate2.thepartnership.com
webtest.projectmanager.com
webtesting.hostedstaging3.com
webtextshop.dk
webtivitygroup.com
webtns.com
webtogodesign.com
webtool-subsea.com
webtools.allegheny.edu
webtools.svta.org
webtrader.alphatick.com
webtrader.monetamarketsjp.com
webtrader.ultimamarkets.com
webtrainingwheels.com
webtroopers.co.uk
webtyde.com
webuilddatabases.com
webuildexpo.com
webuildgreencities.com
webuildgreencities.org
webuildhabitat.org
webuildings.com
webuildlearning.com
webuildmemories.net
webuildsmileappeal.com
webuildsports.com
webuildtexasroads.com
webuildthebest.com
webuildyouenjoy.com

webuildyourflatpacks.co.uk
webuiltthisbusiness.org
webupblog.com
webupdates.queens.org
webusinesssupport.co.uk
webuy.elitecashoffers.com
webuy.gentlemenhomebuyers.com
webuy.gulfcoastbuyer.com
webuy.hamptonroadscashhomebuy
webuy.kristybuyshouses.com
webuy.lsthomebuyers.com
webuy.martinbuys.com
webuy.nohassleoffer.com
webuy.properties
webuy.propertysolutionsprosllc.com
webuy.resourceatl.com
webuy.sellmyhousefastercolumbus.
webuy.sierrabuys.com
webuy.thetrustedhomebuyer.com
webuy.topoffer.com
webuy.turnprobuyshouses.com
webuy.vegas
webuy11.com
webuyacreage.com
webuyanydieselcar.co.uk
webuyanyhome.com
webuyanyhomeexperts.com
webuyanymacs.com
webuyanymodelcar.co.uk
webuyapartmentswi.com
webuyblackpantheritems.com
webuybourbon.com

webuybuttons.com
webuycharlottenchouses.com
webuycny.com
webuycoins.co.uk
webuycollectiblesusa.com
webuydelawareproperties.com
webuyexotics.com
webuyexotics.net
webuyexotics.us
webuyfiredamagedhouses.com
webuyframes.com
webuygayusa.com
webuygeorgiapropertiesfast.com
webuygreenvilleproperties.com
webuygrhomes.com
webuyhouse.com
webuyhouses.ky
webuyhousesasis.com
webuyhousescashtoday.com
webuyhousesfastla.com
webuyhousesguide.com
webuyhouseslasvegas.com
webuyhousesmemphistn.com
webuyhousespa.com
webuyhp.com
webuyict.com
webuylandaz.com
webuylandquickly.com
webuylotscash.com
webuymarylandcash.com
webuymichiganhomes.com
webuynjhousesez.com

| |
|---|
| webuynotes247.com |
| webuyphotographs.com |
| webuypornusa.com |
| webuyprivatehouses.com |
| webuyrealestatepa.com |
| webuysanantonio.com |
| webuysellerfinancednotes.com |
| webuytaxes.com |
| webuythemall.com |
| webuytheride.com |
| webuythesoutheast.com |
| webuytoner.com |
| webuyunioncountyproperties.com |
| webuyused.ca |
| webuyyourcarsheffield.co.uk |
| webuyyourram.ca |
| webuyyourtoyota.ca |
| webvideoimagery.com |
| webview.co.nz |
| webvine.com.au |
| webvolutiondesigns.com |
| webwand.ai |
| webwatcher.com |
| webwave.link |
| webwavepush.com |
| webwealthforyou.law |
| webwelike.com |
| webwewant.com |
| webwhiskyweekend.com |
| webwideopen.com |
| webwiseagency.com |
| webwiseonlinediscounts.com |

20925

| |
|---|
| webwocnurse.com |
| webwolf.design |
| webwonderful.com |
| webwonderland.co.uk |
| webwoodflowers.com |
| webworkthatworks.com |
| webworthy.co.uk |
| webworx.cc |
| webwright.me |
| webxfly.com |
| webxsport.com |
| webxzac.com |
| webyoke.com |
| webzine.idello.org |
| webzoly.com |
| wec.coop |
| wecamp.pk |
| wecanconnect.us |
| wecandothat.com |
| wecandothis.co.nz |
| wecandothisinlincoln.org |
| wecanendtb.org |
| wecanfix.co.uk |
| wecanfixthat.com |
| wecanifyagency.com |
| wecanhelp.law |
| wecanhelpautochicago.com |
| wecanlisten.com |
| wecanmakethat.com |
| wecannca.com |
| wecanride.org |
| wecanweekend.org |

20926

| |
|---|
| wecare.lifetown.com |
| wecarechildren.org |
| wecaredeserthvac.com |
| wecareeyegroup.com |
| wecarefamilydentistry.com |
| wecareforkids.org |
| wecareforkylie.com |
| wecarehealth.mx |
| wecarenh.com |
| wecarepharm.com |
| wecarepregnancyclinic.org |
| wecarerescueranch.org |
| wecaresolar.org |
| wecareteam.com |
| wecaretreeservice.com |
| wecarewelove.org |
| wecareworldwide.org.uk |
| wecatchfraud.com |
| wecatchlight.com |
| wecause.org |
| wecc.de |
| wecedyouth.org |
| wecftl.com |
| wechangeminds.com |
| wechaselions.com |
| wechem.com |
| wechimney.com |
| wechoosehope1.demo.wechoosehc |
| wechoosehope1.wechoosehope.org |
| wechoosehope2.demo.wechoosehc |
| wechoosehope2.wechoosehope.org |
| wechoosehope3.demo.wechoosehc |

20927

| |
|---|
| wechoosehope3.wechoosehope.org |
| wecil.org.uk |
| weckelpetcare.com |
| weckergroup.com |
| weckjars.com |
| weckworth.co |
| weckworthgroup.com |
| wecleanamerica.com |
| wecleancarpetboston.com |
| wecleancarpetdetroit.com |
| wecleancarpetdev.com |
| wecleancarpetmiami.com |
| wecleancarpetsandiego.com |
| wecleancarpetsanfrancisco.com |
| wecleancarpetseattle.com |
| wecleancarpettampa.com |
| wecleancarpettoronto.com |
| wecleancarpetwashingtondc.com |
| wecleancirclecity.com |
| wecleanhome.com |
| wecleanhospitality.com |
| wecleansav.com |
| wecleanyoumove.com |
| wecleanyourest.com |
| wecleanyourhouse.com |
| weclick4u.com |
| weclose.law |
| weclosecases.com |
| weco-group.com |
| weco.ca |
| wecoacheachother.com |
| wecoachsports.org |

20928

wecoalition.org
wecobulk.com
wecoconnectors.com
wecodeexist.com
wecollective.today
wecollide.net
wecome2ustorage.com
wecome2youstorage.com
wecometoyoustorage.com
wecomin.com
weconnect.tech
weconquertogether.com
weconservepa.org
weconstructltd.com
wecookpizzaandpasta.com
wecooldallas.com
wecorentals.com
wecork.com
wecoshipping.com
wecostore.be
wecotankers.com
wecount.com
wecountcarbs.com
wecountwashington.org
wecravepower.com
wecravepower247.com
wecravepowerbiz.com
wecreate.one
wecreatespaces.co.uk
wecultr.io
wecruitr.jobs
wecutcomo.com

wecutkc.com
wecutstl.com
wecuttree.com
wecyac.ca
wed-love-events.com
wed2you.co
weda.no
wedacinc.org
wedanddone.com
wedandwillow.com
wedassur.ca
wedbridalboutique.com
wedcbiz.org
wedchouse.com
wedcollis.co
wedded.com.br
weddedpodcast.com
weddedwonderland.com
wedding-dj-mn-wi.com
wedding-djhire.com.au
wedding-flowers-event.com
wedding-guide-lite-2.daveyandkrista
wedding-workshop.ch
wedding.daveyandkrista.site
wedding.drewbirdphoto.com
wedding.gallantlee.org
wedding.spotlightcaptured.com
wedding.vegas
weddingandhomeshow.com
weddingandhomeshow.net
weddingatelier.com
weddingbandnyc.com

weddingbellesalabama.com
weddingblog.potterybarn.com
weddingbycarue.com
weddingcinematics.co.uk
weddingclan.com
weddingcollectives.com
weddingcoofwilliamsburg.com
weddingcoordinatorcoach.com
weddingcreativespodcast.com
weddingdaychicago.com
weddingdyt.com
weddingdocumentary.com
weddingdresses.com
weddingdressnyc.com
weddingexperience.com
weddingexpochicago.com
weddingexpomilwaukee.com
weddingexpoticket.com
weddingexpotickets.com
weddingfilm.school
weddingfilmblog.com
weddingflorals.net
weddingful.com
weddinggownspecialists.com
weddinggownspecialists.net.au
weddingguide2.daveyandkrista.site
weddingguidenm.com
weddingguy.co.uk
weddinginwhistler.com
weddingkate.com
weddingmaps.com

weddingmarketingexperts.com
weddingortho.com
weddingphotographerboulder.com
weddingphotographyeugene.com
weddingphotographynewengland.co
weddingpiper.co.uk
weddingplacesdallas.com
weddingplannerboss.com
weddingplannermarrakech.com
weddingplanning.laurensprigg.com
weddingplanningplus.net
weddingportfolio.net
weddingpricing2.daveyandkrista.site
weddingproinsiders.com
weddingpronews.com
weddingpros.net
weddingprosuccess.com
weddingprotools.com
weddingreview.net
weddings.allegraanderson.com
weddings.bedfordvillageflowershop
weddings.castawayfiji.com
weddings.contzius.com
weddings.laurenstefan.com
weddings.lilyhayesphotography.com
weddings.lorenzobellanca.com
weddings.memorycreationsphoto.co
weddings.newcontinental.co.uk
weddings.recollectionroad.com
weddings.redlodgemountain.com
weddings.rosewoodfarmsmd.com
weddings.steamboat.com

weddings.web02.indzine.net
weddingsalon.com
weddingsalonshows.com
weddingsatportsea.com.au
weddingsatsevenbridges.com
weddingsatthewentworth.com
weddingsatwhitegate.com
weddingsbyadina.com
weddingsbybluebird.com
weddingsbybluesky.com
weddingsbydanielleemily.com.au
weddingsbydarlene.net
weddingsbydianaboucher.com
weddingsbyemilycharlotte.co.uk
weddingsbygaraventas.com
weddingsbyheathergrae.com
weddingsbyjenn.com
weddingsbykandco.com
weddingsbylee.com
weddingsbylina.se
weddingsbynato.com
weddingsbynicklie.com
weddingsbynicolaandglen.com
weddingsbypeggy.com
weddingsbyreginamarie.com
weddingsbyrenaruba.com
weddingsbyryanandkate.com
weddingsbyshiv.com.au
weddingsbystreliztia.com
weddingsbysusandunne.com
weddingsbytara.com
weddingsbythehunts.com

weddingsbytmw.com
weddingsbytonyandelena.com
weddingsbywendi.com
weddingsdigest.com
weddingsgreenville.com
weddingshowpros.com
weddingshowtickets.com
weddingsinneworleans.com
weddingsinsider.com
weddingsinthemeadow.com
weddingsneardisney.com
weddingsoeasy.com
weddingsofdistinctionnj.com
weddingsofsocal.com
weddingsonsandkeybeach.com
weddingspirit.net
weddingstothewire.com
weddingstudiokz.com
weddingstylesociety.com
weddingsuper8.com
weddingswashington.com
weddingswithmotion.com
weddingswithscout.com
weddingthompsonortho.com
weddingtickets.com
weddingtoasts101.com
weddingtonanimalhospital.com
weddingtonbuickgmc.com
weddingtonglen.com
weddingtonridgehoa.com
weddingtourist.co.uk
weddingtouristvenueshub.co.uk

20933

20934

weddingvendorwellness.com
weddingvenuesuccess.com
weddingviolinist.net
weddingvisionplanner.com
weddingwabbits.co.uk
weddjtor.com
wedecideca.com
wedefendthevote.org
wedefy.com
wedefystudios.com
wedekingfamlaw.com
wedeliver.email
wedelivertheflavorofnewyork.com
wedelivertheflavorofny.com
wedemandbetter.org
wedenison.net
weder-immo.ch
wedesignforgood.net
wedesignny.com
wedesignpools.com
wedesigntech.com
wedesignthemes.com
wedesignunicorns.com
wedgelabels.com
wedgescreek.com
wedgestudioartists.com
wedgetailcampers.com.au
wedgetailwines.com.au
wedgewood-ba.com
wedgewood.bancorp.com
wedgewoodatbonitabay.com
wedgewoodavenue.com

wedgewoodbc.com
wedgewoodcove.com
wedgewoodcoveeventcenter.com
wedgewoodcovegolfcourse.com
wedgewoodcoveproshop.com
wedgewoodcoverealestate.com
wedgewoodcoverestaurant.com
wedgewoodcovesportsbar.com
wedgewoodhotel.com
wedgewoodinvestors.com
wedgewoodpointe.camkc.com
wedgewoodre.com
wedgewoodumc.org
wedgwoodinsurance.com
wedid.uk
wediginsurance.com
wedignewark.com
wediscoverpotential.com
wedisruptagency.com
wedit.com
wedlockcollective.com.au
wedlroofingllc.com
wedluxeexperiences.com
wedmoretennis.co.uk
wednesdaybooks.com
wednesdaysocial.com
wednesdaywalkers.co.uk
wednesdaywisdom.tv
wednesfieldtechnologyprimary.org.uk
wednetpa.com
wedo-junkremoval.com
wedo-taxes.com

20935

20936

wedo.net.au
wedo.obsesh.com
wedobrandnew.ca
wedobrands.co
wedobuildinginspections.com.au
wedoepoxy.com
wedoflips.com
wedogolf.com
wedoit.co
wedoit.llc
wedoloans.com
wedomedicalmarketing.com
wedoncanvas.com
wedonthaveone.com
wedontjusttalkaboutit.com
wedontserveteens.org
wedontwaste.org
wedopoints.com
wedoproperty.com
wedosellhomes.com
wedosollc.com
wedotrash.com
wedoweb.com
wedowebcontent.com
wedoweddingsetc.ca
wedoweelakehomes.com
wedowhatweare.com
wedoworldwide.com
wedreamin.org
wedreaminok.org
wedressbrides.com
wedrivecases.com

20937

wedrymi.com
weds-wales.co.uk
wedumpco.com
wedwithtina.com
wee.yoga
weeac.wested.org
weeandcompany.com
weeativedowell.com
weebleworld.com
weebouncerentals.com
weecallcenter.com
weecareak.com
weecarecdc.com
weecarecdc.pec-prod.com
weecarecorp.com
weechfinancial.com
weecycle.org
weed.com
weed.tv
weed.vegas
weedalert.com
weedbcn.com
weedclass.com
weedco.services
weeddeepdive.com
weeddelivery.com
weeddelivery.io
weeden.club
weedenlaw.com
weedenwanders.com
weedfacts.wmmota.com
weedgenomics.com

20938

weedgenomics.net
weedgenomics.org
weedhub.ca
weedhumor.com
weedless.org
weedless.pro
weedly.green
weedmachine.com
weedmaps.com
weedmaps.es
weedmile.com
weednear.me
weedonphoto.com
weedonsway.com
weedoo.energy
weedpatchstudio.com
weedpatrol.ca
weedseeds.ninja
weedsofwrath.com
weedtechus.com
weedtour.nyc
weedwarrior.org
weedygoodtees.com
weee-directory.com
weee-forum.com
weee-forum.org
weee.hologic.com
weeeforumconference.com
weeeireland.ie
weeenterprises.com
weefl.com
weegelaw.com

20939

weehawkenarts.org
weejah.com.au
weekapauginn.com
weekatttheg.uncg.edu
weekbased.com
weekdayimpact.org
weekdaystudio.com
weekdaywarrior.co.uk
weekend-online.com
weekenddentistryedc.com
weekenddigital.com
weekenderdrinks.co.nz
weekenderdrinks.com
weekendergin.co.nz
weekendergin.com
weekendhockey.com
weekendinconnecticut.com
weekendinnorfolk.com
weekendmaids.net
weekendmowings.com
weekendof.wine
weekendofservice.com
weekendrides.com
weekendsofchampions.com
weekendswithwarriors.org
weekendwebsite.ai
weekendyardener.com
weekesagencyny.com
weekesdier.com
weekeswealth.com
weekly-menus-tool.ahi.fi
weekly.kitchen

20940

weekly.nationallife.com
weeklyaccounting.com
weeklyblast.7hills.org
weeklybudgeting.com
weeklychime.com
weeklydatinginsider.co.il
weeklydatinginsider.com
weeklydevchat.com
weeklyfresh.co
weeklymindbagel.com
weeklynews.net
weeklyphoenix.floridapoly.edu
weeklyspiral.com
weeknightwellness.com
weekofaction.org
weekofthehost.com
weeks.nobodygetshurt.com
weeksauction.com
weekscrushershockey.com
weeksgroup.ca
weeksinc.com
weeksmedical.org
weeksplumbing.com
weeksservicecompany.com
weeksprayfoam.com
weelittlestudio.com
weell.co.uk
weelz.io
weelzapp.com
weempowerleaders.com
weempowher.org
weemsdesignstudio.com

20941

weemshazenlaw.com
weemslaw.com
weemslawfirm.com
weendeavor.com
weengineerresults.com
weensureit.com
weenterprise.com
weenterprise.net
weeoc.org
weepingbuffalo.com
weepow.com
weequip.co
weeread.ca
weesmiledental.com
weespeech.com
weesperzij.nl
weetravel.ca
weeventschicago.com
weeverapps.com
weeversoftware.com
weeverworks.com
weevolunteer.com
weewishes.co.uk
weexist.community
weexpass.com
weeziescavecaulker.com
wefabmetal.com
wefamilia.com
wefeelyourpain.org
wefenceitall.com
wefest.com
wefightback.com

20942

wefightforyouattorneys.com
wefillpools.com
wefin.com
wefinanceanycar.com
wefinanceanyvans.com
wefinanceinc.com
wefishasa.com
wefixalloys.co.uk
wefixalloys.com
wefixitazair.com
wefixlawnsandgardens.com
wefixleakingshowers.com.au
wefixmacs.co.uk
wefixsearch.com
wefixsmiles.com
wefixuglydesign.com
weflow.guru
weflynbike.com
weforest.org
weformcompanies.com
wefs.org
wefundwe.com
wefundwe.org
weg-sales.com
weg.us
wegalavantclub.com
wegelin-immobilien.ch
wegeneratewellness.com
wegenertravelandcruise.com
wegetaroundrvrepair.com
wegetnetworking.com
wegetthemessage.com

20943

wegettobewell.com
wegettotravel.com
wegetyouhealthy.com
weggisgass.ch
wegiddyup.com
wegiveashirt.showpony.co
wegiveblack.com
wegiveflushots.ca
wegiveflushots.com
wegivehope.foundation
wegiveht.org.ua
wegivelove.com
wegmancompanies.com
wegmandesigngroup.com
wegmanlevin.com
wegmans.com
wegmansamore.com
wegmansburgerbar.com
wegmansnextdoor.com
wegnercm.com
wegnerwestdigital.com
wegnerworks.com
wego.win
wegonotary.com
wegood.io
wegosafely.com
wegotchasnacks.com
wegotfence.com
wegotnext.org
wegotrope.com
wegottathing.com
wegotthecrabs.com

20944

wegotthekeys.com
wegotyouphilly.com
wegotyourbacktm.com
wegraduate.com
wegreenourworld.com
wegroves.com
wegrow.work
wegrowdreams.org
wegrowpeople.org
wegrow.com
wegsurgicalsolutions.com
wegtalent.com
wegwerphanddoeken.nl
wehangholidaylightsnj.com
wehartford.com
wehaulmo.com
wehaveonehope.com
wehavepinon.com
wehavethemeats.com
wehavetheremedy.com
wehavethevideo.com
weheal.health
wehealtogetherws.org
weheartdesigners.com
weheartliving.com
weheatdallas.com
weheatyourhome.com
wehelpkansas.com
wehireengineers.com
wehirepeople.com
wehmeyerwoodworks.com
wehnever.com

20945

wehonorveterans.org
wehorising.org
wehotel.co.kr
wehoucc.com
wehoucc.org
wehowellness.com
wehowellnessmobileinfusions.com
wehrconstructors.com
wehrleimplantcenter.com
wehrleimplantimmersion.com
wehrnaturecenter.com
wehrtherenj.com
wehrungs.com
wehub.org
wei.ngo
wei.ong
wei.skillspass.com
weicelove.com
weichert-princeton.com
weichertcorporatehousing.com
weichertfranchise.com
weicherthallmark.com
weichertlaw.com
weichertworkforcemobility.com
weicwomen.com
weidelonwinning.com
weidingerauto.com
weidlife.ch
weidmann-fiber.stg.cite.dev
weidmann-group.stg.cite.dev
weidmann-medical.stg.cite.dev
weiforward.org

20946

weigels.com
weigh-safe.com
weighinradio.com
weighlessmd.com
weightclinicatfpgreeley.com
weightec.com
weighthope.com
weighting-4you.com
weightless.co.nz
weightlessfilms.com
weightlessit.com
weightlesswoman.com
weightlifting.org
weightliftingcanada.ca
weightliftingworkshop.com
weightloss-hormone-lutz.com
weightloss-revolution.com
weightloss.beyouthful.com
weightloss.nicholsonclinic.com
weightloss.nutmegstatenutrition.com
weightloss.phoenix-health.co.uk
weightloss411.com
weightloss4texas.com
weightlossandwellnesscenter.com
weightlossbreakthrough.pro
weightlosscenterforwell.com
weightlossdrugvictim.com
weightlossdrugvictims.org
weightlosshcg.com.au
weightlosshero.com
weightlosskeyz.com
weightlossmamas.com

20947

weightlossnola.com
weightlossoperation.com.au
weightlossportland.com
weightlosssurgeryaustralia.com.au
weightlosssurgeryinstitute.com
weightlosstreatmentreport.com
weightmedicinemd.com
weightnolongerllc.com
weightru.co.uk
weightsandwealth.com
weightwash.co.uk
weightwise.com
weihermattpark-trio.ch
weikertappliancesales.com
weil-i4feet.com
weild.marinerwealthadvisors.com
weilerengineering.org
weilernutrition.com
weilersconcretepumping.com
weilerwalls.com
weilerwoodsforwildlife.com
weillcafe.com
weiltaler-immobilienservice.de
weimanprofessional.com
weimerinc.com
weinbauerfinancial.com
weinberg-center.org
weinbergcampus.org
weinbergcommunity.net
weinbergcpas.com
weinbergelderlaw.com
weinbergersmarket.com

20948

weinberglawoffices.com
weinbergvillage.org
weindiana.org
weinerfinancialgroup.com
weinerforjudge.com
weinermanwealth.com
weinert-industries.com
weinertdoodles.com
weinfuse.com
weing-assoc.com
weingartfamilylaw.com
weingartfirm.com
weinkaufpc.com
weinlaederseed.com
weinlandmusic.com
weinmandisputeresolution.com
weinrebventures.com
weinspecthomes.com
weinspireaction.com
weinsteininsurance.net
weinsteinluxury.com
weinsteinmeats.com
weinsteinmortuary.com
weinsteinresearch.com
weinsteinspira.com
weinsteinsupply.com
weinstockdefense.com
weinstocklevin.com
weinsure.net
weinsure4you.com
weinsurefast.com
weinsureinflatables.com

weinsurerisk.com
weinsureu.net
weinterrupt.com
weintraubre.com
weintraubusa.com
weinzapfelwealth.com
weiq.tech
weirarcher.co.uk
weirdcurse.com
weirddreams.tv
weirdestevent.com
weirdlysuccessful.com
weirdlysuccessful.org
weirdwaters.com
weirdwood.com
weirfd.org
weirheatingandcooling.com
weirlaw.co.uk
weirphotography.co.uk
weirskiphire.co.uk
weirsphoto.com
weisblattlaw.com
weisbrodhealth.com
weiscomfortsystems.com
weisercareofcascadia.com
weiserlawfirm.com
weisertechnik.co.uk
weisertechnik.com
weisingerlawfirm.com
weisphotoandfilm.com
weisphotography.com
weisrepairs.com

weiss-na.com
weiss-services.com
weiss-sheetmetal.com
weiss-technik-na.com
weissadvice.com
weissandtorortho.com
weissandwirth.com
weissasset.com
weissburkett.com
weisscommercialflooring.com
weisscpa.com
weissenseestories.at
weisserinsurance.com
weissglasspsych.com
weissman.law
weissmanortho.com
weissmonumentworks.com
weissop.com
weisspractice.com
weisstowers.com
weisvineyards.com
weiszsports.com
weitercorp.com
weitnerphoto.com
weitzeraventura.com
weitzlux.com
weitzman.themarketingdepartmint.c
wejugo.com
wejungo.com
wekeepitclean.com
wekeepyoudry.com
wekidmfg.com

wekiyamemories.com
wekiyawildlandsscenicriversystem.co
weknowaq.com
weknowknoxville.com
weknowmedicarespokane.com
weknowpei.com
weknowtraining.ca
weknowyou.co.uk
wekomply.com
weksler.com
welakaeaglecam.org
welaunch.design
welbehealth.com
welbiltsc.com
welbrookmemorycare.com
welbyconstruction.com
welbyconsulting.com
welc.ftcsc.org
welch.law
welchdentalcare.com
welchezlandscaping.com
welchforbes.com
welchforbes.xyz
welchgas.com
welchheatingandac.com
welchkoins.com
welchkoinsurance.com
welchlawllc.com
welchlin.com
welchseniorliving.com
welchservicesllc.com
welchsgig.com

welchsins.com
welchsmeats.com
welchtreeservices.com
welchwoodworks.com
welcoa.org
welcolumber.com
welcolumberohio.com
welcomb.com
welcombespanol.com
welcome-hoam.com
welcome-immobilien.ch
welcome-online.edhec.edu
welcome-to-volksbanking.de
welcome.academicyear.org
welcome.allenisd.org
welcome.anytimefitness.co.uk
welcome.bankfirst.com
welcome.betcha.co.nz
welcome.bloved.com
welcome.board.com
welcome.bucknerretirement.org
welcome.bylinecorporatestore.com
welcome.caninecountryclubar.com
welcome.capitalfordlincoln.com
welcome.capitalfordwinnipeg.ca
welcome.caspercollege.edu
welcome.cignahealthcare.com
welcome.culturalinsurance.com
welcome.dabella.us
welcome.deck.tools
welcome.dev.k12.com
welcome.edinburghcollege.ac.uk

20953

welcome.familypsychnj.com
welcome.flynncompanies.com
welcome.henrihome.com
welcome.ibji.shop
welcome.joyworksarkansas.com
welcome.k12.com
welcome.kiewit.com
welcome.mygithrive.com
welcome.practicewise.com
welcome.praiseworksarkansas.com
welcome.qa.k12.com
welcome.roddvacations.com
welcome.solano.edu
welcome.springventuregroup.com
welcome.staging.k12.com
welcome.supersummerarkansas.com
welcome.topfivepercent.co.uk
welcome.tupperware.com
welcome.vicemediagroup.com
welcome.wolfeyewear.com
welcome.woodbury.edu
welcome.xn.com
welcome.yayasphere.com
welcome2golf.com
welcome2minot.com
welcome2texas.org
welcome2thedisco.com
welcomeabroadtravel.com
welcomealessiadicarlo.com
welcomeallsmiles.com
welcomebaby.mk
welcomeback.sdcity.edu

20954

welcomebackhair.com
welcomebacksummit.com
welcomecafe.in
welcomecanary.com
welcomegroup.com
welcomehallmission.com
welcomeheart.com
welcomehm.com
welcomehmc.com
welcomehome-project.org
welcomehomeabq.com
welcomehomeagencypartners.com
welcomehomeassistedlivingutah.com
welcomehomeaz.net
welcomehomedc.org
welcomehomedesign.house
welcomehomedetroit.com
welcomehomefp.com
welcomehomehealth.com
welcomehomekelowna.com
welcomehomemin.org
welcomehomeproperty.org
welcomehomepropertymanagement
welcomehomepropertymanagement
welcomehomergv.com
welcomehomerwc.org
welcomehomeshoppe.com
welcomehomestead.com
welcomehometeam.benstoutconstr
welcomehometeamnaples.com
welcomehometosandiego.com
welcomehomevetsofnj.org

20955

welcomehomewahousing.com
welcomehomewithemily.com
welcomehomewithgrace.com
welcomehomewithmatthew.com
welcomeinn.ca
welcomelancaster.com
welcomematservices.com
welcomematvacations.com
welcomepack.arb.org.uk
welcomerampsystems.com
welcomesfarm.com
welcomesouth.org
welcomestg.academicyear.org
welcomestg.culturalinsurance.com
welcometableaustin.org
welcometo.basware.com
welcometo.pib.group
welcometo2pine.com
welcometo65.com
welcometobcc.com
welcometobricktown.com
welcometocollegesc.org
welcometocommunity.com
welcometocruise.com
welcometoflorida.ai
welcometogreenstreet.com
welcometoharlem.com
welcometohennypenny.com
welcometohouse.co.uk
welcometohydepark.com
welcometoil.org
welcometojacksonhole.com

20956

welcometokalamazoo.com
welcometoleadership.com
welcometomcpas.com
welcometomonarchlanding.com
welcometonabip.org
welcometonemours.org
welcometonhcc.com
welcometopclub.com
welcometopointless.com
welcometopull.com
welcometorenewal.com
welcometorevive.com
welcometorockville.com
welcometorockypoint.com
welcometoroundhill.com
welcometorranch.com
welcometosandiego.com
welcometossm.com
welcometostg.com
welcometotaymouth.com
welcometotelluride.com
welcometotexoma.com
welcometotheclubdaddy.com
welcometotheshow.org
welcometothewriterslife.com
welcometotripcity.com
welcometoverani.com
welcometowalkley.org
welcometowaterwise.highcountryga
welcometowellmed.com
welcometowellstar.com
welcometowellstarmcg.com

20957

welcometowestmorelandcounty.com
welcometowith.com
welcometoworkato.com
welcometruth.com
welcometoventurepark.com
welcomeweddings.com.br
welcomeweek.usc.edu
welcomewolf.org
welcoming.design
welcoming.seattle.gov
welcomingchildren.catholic.edu
welcomingdesign.com
welcominginternational.org
welcominglink.org
welcomingneighbors.us
welcomingspaces.learningtimeseven
welcomm.co.uk
weld.club
weld.contractors
weld.ws
weldallmfg.com
weldaloy.com
weldaloymetalslab.com
weldbeing.com
weldcommunityfoundation.org
weldedwirepanels.com
weldenmedical.com
welderfix.com
welderoutfitters.com
welderseries.com
weldfast.com
weldfoodbank.org

20958

weldhouse.com
weldingalicesprings.com.au
weldingcourse.com
weldingguild.com
weldinglogic.com
weldingmaterialsales.com
weldingrods.com
weldingstars.com
weldlegacy.org
weldlogic-gasandsupply.com
weldlogic.com
weldlogicservices.com
weldnorth.com
weldon-contractors.com
weldon.com
weldonbrown.com
weldonlaw.org
weldonorthodontics.com
weldonrenos.uwo.ca
weldonspringdental.com
weldre5j.org
weldsmart.org
weldsway2021.secureshd.com
weldsworthdesign.com
weldtechnologies.com
weldtrust.org
weldworks.org
weldylawfirm.com
welegionmen.com
welendusa.com
welevelit.com

20959

welevelup.com
welevelupca.com
welevelupcreators.com
weleveluplj.com
welevelupmentalhealth.com
welevelupnj.com
weleveluppalmbeach.com
welevelupptx.com
welevelupwa.com
welfitkits.com
welfleytalent.com
welhamjones.co.uk
welhouseconstruction.com
weli.pedsanesthesia.org
welikeshooting.com
welink.com
welinkrecruitment.com.au
welinternational.com
welisten.online
welisten2you.co
welivedhappilyeverafter.com
welivelocal.com
welivemissions.com
welkcomeomaha.com
welke.com
welkercpas.com
welkerpr.com
welkenrealestate.com
welkinhealth.com
welkinwebsolutions.com.au
well-architected.io
well-ex.com

20960

well-medica.com
well-offco.com
well-practice.com
well-schooled.com
well-skincare.com
well-spent.com
well-spring.org
well-springgroup.org
well-springsolutions.org
well.co
well.com
wellactuallynews.com
welladjustedcenter.com
wellaheadia.com
welland.group
welland.no
wellandfree.coach
wellandgood.com.au
wellandgoodbakery.com.au
wellandgoodfood.com.au
wellandjrcanadians.com
wellandmedical.com
wellandmuseum.ca
wellandmuseum.net
wellandmuseum.org
wellandworthylife.com
wellanimalhospital.com
wellanna.com
wellatlanta.com
wellatwork.christiancarecommunitie
wellaware.us
wellawarecare.com

wellawaresecurity.com
wellawarevirginia.org
wellawareworld.org
wellbalancedbusiness.com
wellbaumandemery.com
wellbe.com
wellbeam.com
wellbeats.com
wellbecollective.com
wellbeing-canada.ca
wellbeing-people.com
wellbeing.flexity.io
wellbeing.fordhealth.com.au
wellbeing.gmu.edu
wellbeing.hmc.ox.ac.uk
wellbeing.ingeus.co.uk
wellbeing.kalidus.com
wellbeing.sites.pimfa.uk
wellbeing4business.co.uk
wellbeingandbeauty.com
wellbeingataecom.com
wellbeingatthebar.co.uk
wellbeingatthebar.org.uk
wellbeingcenterforhealth.com
wellbeingchallenges.co.uk
wellbeingcollaborative.org
wellbeingevent.ch
wellbeingevents.ch
wellbeingfitness.co.uk
wellbeingfitnesseducationcentre.co.
wellbeingfood.com.au

20961

20962

wellbeingforeducation.com
wellbeingforlaw.com
wellbeingforus.com
wellbeingindex.sharecare.com
wellbeinglaughter.com
wellbeingmagazine.com
wellbeingmatters.je
wellbeingmedicalgroup.com
wellbeingnl.ca
wellbeingnutritioncoaching.com
wellbeingpeople.com
wellbeingportal.com
wellbeingreimagined.com
wellbeingrev.com
wellbeings.org
wellbeingsoftware.com
wellbeingstherapy.com
wellbeingsummit.ca
wellbeingtherapycenter.com
wellbeingtrust.org
wellbeingusa.org
wellbeingwithemil.co.uk
wellbeingworld.je
wellbemedicalalert.com
wellbemedicalalertplus.com
wellbeseniormedical.com
wellbeyondpartners.com
wellbiltdoors.com
wellbizinsuranceprogram.com
wellblendcafe.com
wellbodyhealing.com
wellbodywithsherri.com

wellboreintegrity.com
wellboreintegritysolutions.com
wellbornmanagement.com
wellbornre.com
wellbox.care
wellboxes.co.uk
wellbred.ie
wellbridge.com
wellbridge.org
wellbridgeclinic.com
wellbridgesurgical.com
wellbrookeofavon.com
wellbrookeofcarmel.com
wellbrookeofcrawfordsville.com
wellbrookeofkokomo.com
wellbrookeofsouthbend.com
wellbrookeofwabash.com
wellbrookeofwestfield.com
wellbuilt.com
wellby.com
wellbyalli.com
wellcareforhumanityintl.org
wellcareurgentcare.com
wellcenter.com
wellcheck.us
wellchild.org
wellchiropractic.com
wellchristianwoman.com
wellcitysalisbury.co.uk
wellcleanitupwy.com
wellcoachedlife.com
wellcojuice.com

20963

20964

wellcometreeoflife.org
wellcommunity.org
wellcomrealty.com
wellconnectedfitness.com
wellcounselor.com
wellcrafted.co
wellcraftkitchens.com
wellcrossbehavioralhealth.com
welldesignedfunctionalmedicine.com
welldoc.com
welldocinc.com
welldoctorservice.com
welldonenutrition.com
welldonept.com
welldressedcustom.com
welldressedevents.com
welldrivenails.com
welldunn.com
welldunn.org
welldynespecialty.com
wellebiogas.com
wellebyvet.com
wellem.co
wellenerdental.com
wellequippeddds.com
wellerauto.com
wellerimmunity.com
wellerins.com
wellerlanguageservices.com
wellerlawfirm.com
wellerpeak.com
wellersalvage.com

wellerselfserve.com
welleryou.com
wellesbournairfieldconsultation.co.
wellesbournescc.uk
wellesbournewanderersfc.co.uk
wellesley.massteacher.org
wellesleyabcfestival.ca
wellesleyconference.co.uk
wellesleydentalstudio.com
wellesleyfreelibrary.org
wellesleyfreelibraryfoundation.org
wellesleyhaddondene.co.uk
wellesleyhoaboyntonbeach.com
wellesleylegalservices.co.uk
wellesleymazdablog.com
wellesleynpa.com
wellesleywa.co.uk
wellesleywa.co.uk
welleum.com
wellext.com
wellfamilychiropractic.com
wellfarma.fi
wellfieldmedicalcentre.com
wellfiltrationsystems.com
wellfit.com
wellfit.health
wellfleetcircle.com
wellfleetfoodpantry.org
wellfleetinsurance.com
wellfleetoyster.com
wellfleetpd.org
wellfleetpearl.com
wellfleetrawbars.com

20965

20966

wellfleetrx.com
wellfleetspecialrisk.com
wellfleetsprinttriathlon.org
wellfleetstudent.com
wellfleetworkplace.com
wellford.com
wellfordclinics.com
wellformmd.com
wellfoundgroup.com
wellfulli.com
wellfundcap.com
wellfundcapital.com
wellgen.uk
wellgevita.com
wellgroundednutrition.com
wellguardprogram.com
wellhaven.com
wellhavenconstruction.org.uk
wellhavenhomecare.com
wellhavenpetbozeman.com
wellhavenpethealthbl.com
wellhavenpethealthcb.com
wellhavenpethealthcr.com
wellhavenpethealthdtv.com
wellhavenpethealthhd.com
wellhavenpethealthlt.com
wellhavenpethealthmg.com
wellhavenpethealthmk.com
wellhavenpethealthmp.com
wellhealthhtc.com
wellhome.com
wellhomed.com

wellhoteltrinidad.com
wellhydration.com
welliesinthewoods.co.uk
wellifecenter.com
welligence.co
welligence.com
welligent.com
wellingborooughlabour.uk
wellington-dentistry.com
wellington.campus-dining.com
wellingtonadvocacy.com
wellingtonbaptisttemple.org
wellingtonbayfl.com
wellingtoncarecenter.com
wellingtoncellars.com
wellingtonchiropracticandwellnessgr
wellingtoncollection.co.uk
wellingtoncollege.org.uk
wellingtoncollegebelfast.org
wellingtoncollegehistory.co.uk
wellingtoncorporation.com
wellingtoncourttownhomes.com
wellingtoncreek.centri.life
wellingtoncustoms.co.nz
wellingtoncustoms.nz
wellingtoncustomsbroker.co.nz
wellingtoncustomsbroker.nz
wellingtondentalimplants.co.nz
wellingtondukes.ca
wellingtondukes.com
wellingtonequestrianrealty.com
wellingtonfamilydental.com

20967

20968

wellingtongroupinc.com
wellingtonmanor-4sightpm.com
wellingtonmillwork.com
wellingtonmotorcycles.co.nz
wellingtonmuseum.nz
wellingtonparkestates.com
wellingtonperformance.com
wellingtonplacetn.com
wellingtonpower.com
wellingtonpub.com
wellingtonriversidepark.com.au
wellingtonroaddentalcare.com.au
wellingtons-solicitors.com
wellingtonseniorliving.com
wellingtonshields.com
wellingtonsofcalgary.com
wellingtonsoldiers.com.au
wellingtonspectator.com
wellingtonsquareplaza.com
wellingtonsteele.com
wellingtonswonders.com
wellingtonteeth.com
wellingtontop10.co.nz
wellingtonvets.com
wellingtonwealthstrategies.com
wellingtonwellnessclinic.com
wellingtonwoods.care
wellingtonwoodsapts.com
wellingtonwoodsmedford.com
wellinspired.com.au
wellintolifeholisticcare.com
wellishottubscharlotte.com

20969

wellishottubsdurham.com
wellishottubsraleigh.com
welliswell.com
welliswithin.com
wellizen.com
welljourn.org
wellkraftcabinetry.com
welllab.co.uk
welllcbd.co.uk
welllifefoundation.org
welllifemedicine.com
wellmadedigital.com
wellmanagedmind.com
wellmanager.com
wellmanandcophotography.com
wellmanclinic.org
wellmanfinancialservices.com
wellmanfs.com
wellmannheating.com
wellmanslawncare.com
wellmark.com.au
wellmaster.ca
wellmasterdirect.ca
wellmaxmedicalcenters.com
wellmechanix.com
wellmed365.com
wellmeddfw.com
wellmedevents.com
wellmedfindadoctor.com
wellmedforyou.com
wellmedhealthcare.com
wellmedicalarts.gallery

20970

wellmedmedicalgroup.com
wellmedmedicareaco.com
wellmedtrip.com
wellmind13.com
wellmindsconsulting.com.au
wellminerals.us
wellmoney.com.au
welln.us
wellnancetherapyservices.com
wellnc.com
wellness-collaborative.com
wellness-nj.com
wellness.atlanticpkg.com
wellness.cityoftacoma.org
wellness.ghfcold.ca
wellness.hudson.health
wellness.marinjcc.org
wellness.morainevalley.edu
wellness.nebcoinc.com
wellness.sbcadmin.org
wellness.thevillages.com
wellness2governing.com
wellness300.com
wellness360.insure
wellness360.uthealthsa.org
wellness360coach.com
wellness360complete.insure
wellness360magazine.com
wellness360select.insure
wellnessafterbreastcancer.com
wellnessamplified.com
wellnessandco.com

20971

wellnessandpain.com
wellnessandrecoveryrehab.com
wellnessappliances.com
wellnessbyava.com
wellnessbybrandi.com
wellnesscampaign.org
wellnesscentre.ky
wellnesscheckpoint.com
wellnesschique.com
wellnessclinicms.com
wellnessclinicofamerica.com
wellnesscoachconnect.com
wellnessconcierge.com
wellnesscontentcreations.com
wellnesscounselingstudio.com
wellnesscultura.org
wellnesscurriculum.com
wellnessdefined.ca
wellnessdentallc.com
wellnessdiary.com
wellnessdpt.com
wellnesseunoia.com
wellnesseverywhere.com
wellnessexperience-consulting.com
wellnessexpo.net
wellnessexpohouston.com
wellnessfirstjunobeach.com
wellnessfitlab.com
wellnessfitsyou.com
wellnessforce.com
wellnessforhou.com
wellnessforwarriorsct.com

20972

wellnessforweddingpros.com
wellnessfromthegroundup.com
wellnessfullcircle.net
wellnessgiftcardrewards.com
wellnessgps.com
wellnesshub.njnew.org
wellnessiq.org
wellnessirl.com
wellnessleads.co
wellnessloungesd.com
wellnessmarketingblueprint.com
wellnessmart.com
wellnessmassageworks.mysites.io
wellnessmattersyoumatter.com
wellnessmdgroup.com
wellnessmeetsluxury.com
wellnessmethodohio.com
wellnessmiraclezzz.com
wellnessnaturally.net
wellnessnetworkedmonton.com
wellnessnutritioncontent.com
wellnessolympia.com
wellnessorders.com
wellnessparkcr.com
wellnesspharmacylg.com
wellnesspointedirectcare.com
wellnesspr.com
wellnesspro.io
wellnessproinsurance.citadelus.com
wellnesspsychiatryco.com
wellnesspptslidell.com
wellnessrecoverynj.com

wellnessreset.net
wellnessresetcampus.com
wellnessresetsolutions.com
wellnessrevivalco.com
wellnessrevolution.com
wellnessrevolutioncrossfit.com
wellnessrooted.co
wellnessselect.insure
wellnesssuccessblueprint.com
wellnessti.me
wellnesstogether.ca
wellnesstools.com
wellnesstransformationsbyhypnotics
wellnesstraveladvisors.com
wellnesstreatmentcenter.com
wellnesstruthnetwork.com
wellnessurgentcarellc.com
wellnesswander.com.au
wellnesswarrior.yoga
wellnesswarriorsyogastudio.co.uk
wellnesswayhealthpark.com
wellnesswaylatham.com
wellnesswindow.com
wellnesswisecrm.com
wellnesswithaleyna.com
wellnesswithdebbie.com
wellnesswithelsie.com
wellnesswithincounselingstl.com
wellnesswithinpodcastmanagement
wellnesswithinstudio.com
wellnesswithinyourwalls.com
wellnesswithmackenzie.com

23973

23974

wellnesswithpriyanka.com
wellnesswiz.com
wellnesswonders.com
wellnessworksdetroit.com
wellnessworksdetroit.org
wellnessworksmi.com
wellnessworksmi.org
wellnesszone.ca
wellnesszone.com
wellnesszone.net
wellnet.granularhealthsketch.com
wellnetlondon-cn.mysites.io
wellnetlondon.co.uk
wellnitzbuilders.com
wellnixhealth.com
wellnourishedcollective.com
wellnourishedmama.com
wellnow.org.au
wellnys.com
wellocreative.com
wellofdaliath.chaosium.com
welloiledwheelers.com
wellone.io
wellopp.com
welloptimizedseo.com
wellorderedfamily.com
welloverseas.com
wellpaidmaids.com
wellpardonmyfrench.com
wellpath.net
wellpathcare.com
wellpenneddesigns.com

wellpetssc.com
wellplan.com
wellplan.net
wellplanservices.com
wellpointcare.org
wellpointfederal.com
wellpons.com
wellpower.org
wellpowered-cmc.org
wellpowermethod.com
wellprovisioned.ca
wellqueen.com
wellquestcv.com
wellquesteg.com
wellquestgb.com
wellquestml.com
wellquestph.com
wellquesttc.com
wellreaddickies.com
wellrefinedrenovations.ca
wellrithms.com
wellrithms.fortwest.site
wellrooted30.com
wellrootedchiro.com
wellroundedgolfer.com
wellroundedgolfer.com.au
wells-retail.com
wellsaesthetics.com
wellsagsupply.com
wellsaidconsulting.com
wellsaidlabs.com
wellsats.com

23975

23976

| |
|---|
| wellsauna.ca |
| wellsbloomer.com |
| wellschess.co.uk |
| wellsdesigngroup.net |
| wellseek.co |
| wellsengineeredproducts.com |
| wellservicetampabay.com |
| wellsetdenver.com |
| wellsfamilydental.com |
| wellsfargo.centivo.com |
| wellsfargoderivativesettlement.com |
| wellsfargojustice.org |
| wellsfargoplace.com |
| wellsfargovotes.com |
| wellsfordcabinetry.com |
| wellsfordcatholic.org.nz |
| wellsforlife.org |
| wellshift.us |
| wellshirevet.com |
| wellshomeimprovements.com |
| wellshometowndrug.com |
| wellskinmedspa.com |
| wellsmainefishingcharter.com |
| wellsmarble.com |
| wellsmart.net |
| wellsmedicalresearch.com |
| wellsocial.co |
| wellsofhopeinternational.org |
| wellsofrevival.com |
| wellsofrevivalwomen.com |
| wellsoftwatersoftener.com |
| wellsonwireman.com |

20977

| |
|---|
| wellsparkhealth.com |
| wellspestcontrol.net |
| wellspinepa.com |
| wellspire.net |
| wellspiretigad.tigadvertising.com |
| wellsplumbing.com |
| wellspring-development.com |
| wellspring.org |
| wellspring.water.cc |
| wellspringacupuncturemd.com |
| wellspringah.com |
| wellspringbh.org |
| wellspringca.org |
| wellspringcaring.com |
| wellspringchristian.org |
| wellspringchurch.com |
| wellspringchurch.org |
| wellspringcolumbus.org |
| wellspringconsumer.com |
| wellspringdentalatl.com |
| wellspringdryeye.com |
| wellspringfinancialpartners.com |
| wellspringfoundation.com |
| wellspringfp.com |
| wellspringgeo.com |
| wellspringins.com |
| wellspringiv.com |
| wellspringld.com |
| wellspringlearningcenters.com |
| wellspringlifeservices.com |
| wellspringmedicalspa.com |
| wellspringmind.com |

20978

| |
|---|
| wellspringnutrition.co |
| wellspringofcascadia.com |
| wellspringpainsolutions.com |
| wellspringpharm.com |
| wellspringprevention.org |
| wellspringpsychology.com |
| wellspringrenewalcenter.com |
| wellspringsurgerynottingham.co.uk |
| wellspringurgentcare.com |
| wellspringutah.com |
| wellspringva.org |
| wellsquad.nyc |
| wellsroadsurgery.co.uk |
| wellsroadsurgery.nhs.uk |
| wellssolar.com |
| wellssons.com |
| wellstarcareercare.com |
| wellstarcareercare.org |
| wellstarmedstaff.com |
| wellstart.health |
| wellstarter.com |
| wellsteadofrogers.com |
| wellsteincheese.co |
| wellstonapts.com |
| wellstone.graydigitaldev.com |
| wellstone.graydigitaldev.net |
| wellstoneba.com |
| wellstonestg.graydigitaldev.com |
| wellstore.com |
| wellstrom.com |
| wellsve.com |
| wellsvillebiblechurch.com |

20979

| |
|---|
| wellsvisioncare.com |
| wellswatersystems.com |
| wellsworldonline.com |
| wellsworthhotel.com |
| wellsxwater.com |
| welltech.com |
| wellthbuilder.com |
| wellthhq.com |
| wellthmovement.com |
| wellthysoul.com |
| wellthywithcortney.com |
| welltodo.nyc |
| welltodoglobal.com |
| welltodonames.com |
| welltodoreview.com |
| welltok.com |
| welltraining.co.uk |
| wellvegan.com |
| wellversedstudios.com |
| wellvet.co.uk |
| wellville.net |
| wellwateredwomen.com |
| wellways.org |
| wellwellusa.com |
| wellwellwellfootball.com |
| wellwestlake.com |
| wellwholewise.com |
| wellwild.com |
| wellwishesmusic.com |
| wellwithalanna.com |
| wellwithin.net |
| wellwithjessie.com |

20980

wellwmn.com
wellwomennetwork.com
wellwoodarms.pub
wellwoodlodge.co.uk
wellworld.tv
wellworthy.com
wellworxenergy.com
wellybox.com
wellyouhub.com
wellywidnes.co.uk
wellzest.com
welo.trainingexpress.org.uk
weloanusa.com
weloveaustin.com
weloveblackfoodbloggers.com
welovecitycards.com
weloveclt.com
welovecommunitybanks.com
welovedaytrading.com
weloveellada.gr
weloveharborsprings.org
welovehickey.com
welovejomtien.com
welovejunkut.com
welovelocaleats.com
welovelucky.com
welovemarketing.ie
welovemolasses.com
welovemusicschools.com
welovemusicstores.com
welovepv.com
weloveseo.fr

weloveskygo.com
welovesmiles.com
weloveteheart.optimism.io
welovethemess.com
weloveurskinbiz.com
welovewp.com
weloveyoursmile.com
welpe.de
welrex.com
wels-els-christiantherapistnetwork.c
wels.link
wels.net
wels.org
wels100in10.com
wels100in10.net
wels100in10.org
welsark.net
welsatisfiedpainting.com
welsbpo.com
welsbpo.net
welscongregationalservices.net
welsconvention.com
welsconvention.net
welsconvention.org
welsdisasterrelief.com
welsdisasterrelief.net
welsedconference.com
welseurope.com
welseurope.net
welseurope.org
welsh-water.co.uk
welshappraisal.com

20981                                                                          20982

welshautomotive.com
welshchaircover.co.uk
welshcoffee.com
welshgirlinsurance.com
welshgovernmentpc.com
welshire.com
welshistoricalinstitute.com
welshistoricalinstitute.net
welshistoricalinstitute.org
welshladybaking.ca
welshlambandbeef.com
welshmccarthy.co.nz
welshmccarthyltd.co.nz
welshrecker.com
welshsanitation.com
welshspringerspanielclubofamerica.
welshsweets.co.uk
welshsweetshop.co.uk
welshub.net
welshwomensaid.org.uk
welsmarriage.com
welsmarriage.net
welsmarriage.org
welsmilitary.com
welsmilitary.net
welsmilitary.org
welsomedical.com
welsrc.net
welsredeemer.org
welstand.nl
welstandfinancial.com
welstech.net

welsu.net
welswmconference.com
welswmconference.net
welswmconference.org
welsworshipconference.com
welsworshipconference.net
welsyouthrally.com
welsyouthrally.net
welsyouthrally.org
welt.reisen
weltanalytics.com
welteelectronicsystems.com
welten.nl
weltengroep.nl
welterhp.com
welterothgroup.com
welterothpropertygroup.com
welterseed.com
welterstorage.com
weltmanmedicareguide.com
welton.com
weltondesigngroup.ca
weltonpharma.com
weltonrealty.net
weltonsurgery.co.uk
weltruckleasing.com
weltycenter.org
weltyenergy.com
weltyhomes.com
weltz.law
weluv2cruz.com
welyn.store

20983                                                                          20984

welyostudio.com
wem.thecomicstrip.ca
wema.ch
wema.org.uk
wemakeagarden.com
wemakeaudio.com
wemakeheart.com
wemakeibbitz.com
wemakekatysmile.com
wemakemedicareez.com
wemakemichigan.com
wemakeplaces.org
wemakespokanesmile.com
wemakestuffhappen.com
wemakethespace.com
wemakevideos.com
wemakevideos.net
wemakewpfaster.com
wemanagepr.com
wemanageweb.co.uk
wematchwell.com
wemattercampaign.org
wembley-hotel.com
wembleyphysio.com.au
wemc.com
wemeanbusiness.org
wemedhealth.com
wemedia.com
wemediate.info
wemeetbyaccident.com
wemefinance.com.au
wementors.org

wemertgrouprealty.com
wemindinstitute.com
weminsurance.com
wemissyou.hamanasi.com
wemodifiy.com
wemoldparts.com
wemove-it.com
wemovechicago.com
wemovesk.com
wemovethecity.com
wemovetoronto.ca
wemow.com
wemowinc.com
wempumps.com
wemustbebold.com
wemustbegeeks.com
wemustunite.net
wemuvyou.com
wen-parker.com
wenailedit.com
wenatcheebbq.com
wenatcheeboudoir.com
wenatcheeconventioncenter.com
wenatcheeflowers.com
wenatcheemasoniccenter.com
wenatcheeplumber.com
wenatcheesandandgravel.com
wenatcheevalleysports.com
wenatcheevalleystorage.com
wenatcheewildhockey.com
wenc-insurance.com
wencal.org

wenclservices.com
wendaingredients.com
wendal.com
wendego.com
wendellanimalhospital.com
wendellfirstbaptist.church
wendellfirstbaptist.com
wendellfirstbaptistchurch.church
wendellfirstbaptistchurch.org
wendellfoster.org
wendellhistoricalsociety.com
wendelljamieson.net
wendellodom.com
wendellproper.com
wendellray.com
wendellsgarage.com
wendellsmint.com
wendellwilsonart.com
wendeweyeat.com
wendidumbrofftherapy.com
wendievanspt.com
wendihendricks.us
wendimatt.com
wendimckenna.com
wendischneider.com
wendiwray.com
wendlandmfg.com
wendlingfg.com
wendlsweapons.com
wendolyphotography.com
wendoverapt.com
wendtpro.com

wendtproductions.com
wendtproman.com
wendujiaying.com
wendy-a-horwitz.com
wendy-stephan.de
wendy4baltimore.org
wendyaddison.mysites.io
wendyanderson.art
wendyannharrison.com
wendybarba.com
wendybarlin.com
wendybarnaby.com
wendybelcher.com
wendybraun.com
wendycampbell.org
wendycarterconsulting.com
wendycecilia.com
wendycityfaces.com
wendycjorgensen.com
wendyconquest.com
wendycorp.com
wendydewey.com
wendydiamond.com
wendyduncan.com
wendydyer.com
wendyelder.com
wendyemerson.band
wendyemerson.tech
wendyewald.com
wendygphotog.com
wendygrimm.com
wendygruselle.com

wendyhorman.com
wendyhouseproductions.com
wendyhsteele.com
wendyjoyrosen.com
wendykamerling.com
wendykclark.com
wendykeller.com
wendykennedy.com
wendykramer.com
wendylawless.com
wendylea.com
wendyluwrites.com
wendymaggert.com
wendymeluch.com
wendymillar.com
wendynevins.com
wendyohareskincare.com
wendyosborn.com
wendyphphotography.com
wendyramunno.com
wendyrobinette.com
wendyscruelty.com
wendysfidatabreachsettlement.com
wendysfranchisees.com
wendyshouse.com
wendysueswanson.com
wendysvotes.com
wendytamisrobbins.com
wendyvalentine.com
wendywendorf.com
wendywillard.design
wendyzook.com

wenergysoftware.com
wengermyers.com
wengeremodeling.com
wenhamfd.com
wenhampd.com
wenholdinsurance.com
wenigco.com
weningerdentistry.com
wenkelandscaping.com
wenlockschool.co.uk
wenndifreer.com
wenneman.com
wennesklinikken.no
wenrichproductions.com
wensonsfinancial.com
wensonslegacy.com
wenswaydoxrescue.com
wentevineyards.com
wentexfoods.com
wenttomow.com
wenture.io
wentworthassoc.com
wentworthconstruction.com
wentworthfp.com
wentworthgardens.net
wentworthmansion.com
wentworthmarina.com
wentworthnursery.com
wentworthrehab.com
wentworthstudio.com
wentworthwriting.com
wentyevents.com.au

wentyleagues.clubs.bowlslink.com.a
wentyleagues.com.au
wentymagpies.com.au
wentzekphoto.com
wentzvilleanimalhospital.com
wentzvillebluffscid.d2team.org
wentzvillevet.com
wenurturecollective.com
wenwenphotography.com
wenybittner.com
wenzakbipasettlement.com
wenzelhvac.com
wenzelsfarm.com
weobleyandstauntonsurgeries.nhs.u
weoleyhilltennis.co.uk
weonel.com
weonset.com
weoptimizewellness.com
weorganize-u.com
weorganizeit.net
weouthere.net
weownadventure.com
wepackit.com
wepaintphl.com
weparent.app
wepaycashforhouses.io
wepaythemax.com
wepaytheprice.com
wepcoprinting.com
wepellet.com
wepengineering.com
wepharma.com

wepi1997.org
weplanco.com
weplay.co
weplemons.com
wepoh.com
weponbearing.com
wepowerstl.org
weprayfreedom.com
weprintshirts.com.au
wepropagate.co
weprospertogether.org
weprotectwealth.com
weprovideinsurance.com
wepsicklecell.org
weptacag.com
wepurchaseasis.com
wepushtin.com
weputfamiliesfirst.com
weqas.com
werack.com
weradfxe.com
weraiseourchildren.com
weramp.com
werbepirat.shop
wercpr.com
werdinpartners.com
were-cat.com
wereallaboutgrout.com.au
wereallyhearthart.co.uk
wereauthor.com
wereconcilefamilies.org
werecoverdata.com

werecyclesolar.com
werefocused.com
weremovetattoos.com
werenotfine.com
werent2u.com
werenthousescos.com
werentprescott.com
werenttechnology.com
wereonanadventure.com
wereopennola.com
werespond.uk
werestorations.com
werestrongertogether.com
weretherussos.com
werethink.ink
werev.org
wereveal.net
werevive.com
werewolftx.com
werfoco.com
werhome.com
werise.la
weriseabove.org
weriseforautismgolfclassic.org
werisenyc.com
werk-brau.com
werkalcoholdrugs.nl
werkandme.com
werkberry.com
werkenbij.carerix.com
werkenbij.edsn.nl
werkenbij.vibrantz.com

20993

werkenbijaafje.nl
werkenbijbolsius.com
werkenbijbuilders.nl
werkenbijcrop.nl
werkenbijderolfgroep.nl
werkenbijdevandamgroep.com
werkenbijelektramat.nl
werkenbijenwere.nl
werkenbijhilverzorg.nl
werkenbijlieshoutservice.nl
werkenbijuminis.eu
werkenbijuminis.nl
werkenbijnabuurs.nl
werkenbijopskamp.nl
werkenbijsbgroep.nl
werkenbijsocialbrothers.nl
werkenbijvandorp.eu
werkenbijvolth2.com
werkerbee.com
werkflowdigital.com
werkhubhq.com
werkplek.cloud
werkplekspel.tilburg.nl
werkscincy.com
werkstadt-zuerich.ch
werkstaedtli.ch
werkstattevents.online
werkverzeichnis.art
werkverzeichnisse.art
werkzeugmacherin.at
werlingnexus.com
wernerchiropractic.ca

20994

wernerfamilyangus.com
wernerforaz.com
wernerinsadv.com
wernerlawca.com
wernerlinenservices.com.au
wernerortho.com
wernerroofing.com
wernersplumbingroyaltreatmentca.c
wernert.com
wernethmedicalpractice.nhs.uk
wernexinvestors.com
werock.agconsult.com
weronikamichta.com
weroof.com
weroofamerica.us
werpressleyridge.org
werrelllaw.com
werremeyer.com
werriberri.com.au
werringtonhomes.com
wertheimerbox.com
wertheimglobal.com
werthers-original-pocket.com
werthmann.fi
werthmanns.fi
werthplumbing.com
werthrealtors.com
wertinsurance.com
wertzservices.com
werunockids.org
werunoncoffee.com
werunseo.com

20995

werunthetown.com
weruntheworld.com.au
werwaiss.com
werxyz.com
wes-texconstruction.com
wes.gccschools.com
wes.net
wes.org
wesajones.com
wesamfawzi.com
wesatradeshow.com
wesaustin.com
wesavelives.com
wesavelives.org
wesawater.com
wesaytomato.com
wesbell.store
wesbellwireandcable.com
wesbush.com
wescalesaas.com
wescanfiles.com
wescarroll.com
wescarverelectric.com
wescheduleit.com
weschephotography.com
wescobee.com
wescobee.nousuat.com.au
wescoind.org
wescompany.com
wesconnor.com
wesconplastics.com
wesconstructioncorp.com

20996

wescorefractories.com
wescotthotels.com
wescranes.com.au
wescribe.com
wesct.org.nz
wesduncan.com
wesee.education
weseegenius.com
weseegenius.org
weseeyounetwork.co.uk
weseeyousis.org
weseezoos.com
wesellaffordablehomes.com
wesellaffordablehousing.com
wesellanycommercial.co.uk
wesellbeachgrass.com
wesellcellular.com
wesselldesign.com
weselldirt.us
wesellgrass.com
wesellnjhousesez.com
wesellrsf.com
wesellsuncity.com
wesellturf.com
weseniors.ca
weserve.northeastern.edu
weserve.org
weserve.studio
weservela.org
wesgar.com
wesgolfclassic.com
wesgrove.ca

weshareeducation.com
weshareeducation.org
weshareliving.com
wesharelocal.com
wesharesolar.org
wesharpeneverything.com
weshatcherlaw.com
wesherzik.com
weshine.design
weshipalbuquerque.com
weshipexpress.com
weshiplosalamos.com
weshipsantafe.com
weshiptaos.com
weshit.com
weshootbuildings.com.au
weshopgadgets.com
weshopgadgets101.com
weshopgadgetson.com
weshoptoday.com
weshouldwriteyoursong.com
wesinsurance.com
wesismoregolfclassic.com
wesittheystay.com
weskoolhouse.com
weslanphotography.com
weslaybrand.com
wesleyallen.com
wesleyallenjones.com
wesleyan.capital
wesleyan.org
wesleyanhealthandrehab.com

20997

20998

wesleyansermons.com
wesleybaird.com
wesleychapelfencepros.com
wesleychapellistingsforsale.com
wesleychapelfkd.com
wesleychu.com
wesleychurch.com
wesleyconstructiongroup.com
wesleydesigninc.com
wesleyfamilydental.com
wesleyforbesphotography.com
wesleyfortexas.com
wesleyharrison.com
wesleyhospital.birthbeat.com
wesleyhousing.com
wesleyhousing.org
wesleykirktreeservice.com
wesleyliving.com
wesleymanor.org
wesleymeredith.com
wesleyoleriv.com
wesleyoleriv.net
wesleypalms.org
wesleypropertymanagement.com
wesleyquarter.com.au
wesleyrankin.org
wesleyrhirstipc.com
wesleyroyer.com
wesleyschools.org
wesleyssalonspa.com
wesleystout.com
wesleywoodsmi.org

weslinn.org
wesmoore.com
wesmoss.com
wesmossbooks.com
wesnag.co.uk
wesojourners.com
wesoldistribution.com
wesolowskiagency.com
wesolve.capabilities.webloftdesigns
wesolve.me
wesolve.tech
wesonaprayer.com
wesource.jasmine.org.il
wespacelectric.com
wespark.org
wespeakmeat.com
wespeaknyc.cityofnewyork.us
wespiper.dev
wesplaw.com
wespruceit.com
wessco.net
wesscohenmd.com
wesselconstruction.com
wessex-packaging-salisbury.co.uk
wessex-resins.com
wessex-resins.ie
wessexcapital.com
wessexgroup.co.uk
wessexlodgeschool.co.uk
wessexpackaging.co.uk
wessexpkg.co.uk
wessexresins.com

20999

21000

| |
|---|
| wessexresins.com |
| wessexresins.eu |
| wessexresins.ie |
| wessexsde.nhs.uk |
| wesslerengineering.com |
| wesspandc.org |
| wessyboy.com |
| west-bay.com |
| west-fair.uii.org |
| west-hyd.com |
| west-hyd.net |
| west-inc.com |
| west-link.com |
| west-mark.com |
| west-midlands.jgpestcontrol.co.uk |
| west-o-plex-ac.com |
| west-south.com |
| west-sussex.jgpestcontrol.co.uk |
| west-yorkshire.jgpestcontrol.co.uk |
| west.beedie.ca |
| west.devicetalks.com |
| west.edtrust.org |
| west.fr |
| west.global |
| west1.com.au |
| west1.com.br |
| west1.com.co |
| west1.ie |
| west1.tv |
| west1executive.co.uk |
| west1shopping.uk |
| west202logistics.com |

21001

| |
|---|
| west5.ca |
| west92.ca |
| westaccounting.com |
| westacklandscaping.com |
| westacottweddings.com |
| westacrelodge.com |
| westacres.co.uk |
| westaff.com |
| westaffla.com |
| westafrica.iwmi.cgiar.org |
| westafrica.transformnutrition.org |
| westafricanalliance.org |
| westair.net |
| westairps.com.au |
| westalabamafoodandwine.com |
| westalabamafoodandwine.org |
| westalabamahighway.com |
| westallisapartmentliving.com |
| westalliscarwash.com |
| westallisjunkremoval.com |
| westalliswidentist.com |
| westandmadisonevents.com |
| westaninsurance.com |
| westarassociates.com |
| westarfoods.com |
| westarlending.com |
| westarmediagroup.com |
| westarmhomecare.com |
| westartnow.org |
| westashevilledentist.com |
| westashevillefamilyvet.com |
| westashevilleyoga.com |

21002

| |
|---|
| westashleysamurais.com |
| westashleyvet.com |
| westatescompanies.com |
| westatesconstruction.com |
| westauckland.co.nz |
| westaugusta.fetchpetcare.com |
| westaurorafamilydental.com |
| westaustinchamber.org |
| westaustinnews.com |
| westaustinpowersportrepair.com |
| westautomotiverepair.com |
| westautomotiveservice.com |
| westavemedia.com |
| westavenuerecords.com |
| westavevisuals.com |
| westbabylon.regencyfamily.com |
| westballantyneanimalhospital.com |
| westbankmesa.org |
| westbankpregnancy.org |
| westbankstrong.com |
| westbardsquare.com |
| westbarnestate.co.uk |
| westbarnestate.com |
| westbarnstable.org |
| westbasildonpcn.nhs.uk |
| westbaycap.org |
| westbaychildrenscenter.com |
| westbayospreys.com |
| westbaysmrc.com |
| westbeatsings.com |
| westbellevueretreat.com |
| westbendcc.com |

21003

| |
|---|
| westbendcookware.com |
| westbendfoundation.com |
| westbendfoundation.org |
| westbendhockey.com |
| westbendlakesgolf.com |
| westbendvacuum.com |
| westbershire.berkshireobservatory. |
| westbershireheritage.org |
| westbillingspt.com |
| westbkklaw.com |
| westbloompt.com |
| westblvdnc.org |
| westbond.com |
| westboroconnectiontours.com |
| westbordental.ca |
| westboromic.com |
| westbottomsflats.com |
| westbound.partners |
| westboundary.ca |
| westboundary.com |
| westboundaryconnect.com |
| westboundep.co |
| westboundequity.com |
| westboundhq.com |
| westbourneclassic.com |
| westbourneschool.org |
| westbournestudio.com |
| westbowmanvilledental.com |
| westboxfrontireandauto.com |
| westbranchumc.org |
| westbridgeins.com |
| westbridgewater.massteacher.org |

21004

westbridgfordmedicalcentre.nhs.uk
westbroadwayco.com
westbromlabour.co.uk
westbrookepainting.ca
westbrookfieldcongregationalucc.org
westbrooklanes.com
westbrooklife.co.za
westbrooknatureschool.org
westbrooks.ca
westbrooksr.com
westbrookvillage.tv
westbrookwhitfield.com
westbrothersconstruction.com
westburyapts.com
westburycontractorsclub.com
westburygraphicdesign.com
westburyhoa.com
westburylimo.com
westburymedicalcentre.nhs.uk
westburyseniorliving.com
westbutterealty.net
westcalgarychiropractor.com
westcalport.com
westcampusdentalcenter.com
westcanalyards.com
westcanbulk.ca
westcanbulktransport.ca
westcanbulktransport.com
westcanbulktransport.net
westcancerfoundation.org
westcann.com
westcap.com

westcapeplumbing.com.au
westcare.com
westcareillinois.com
westcareillinois.org
westcarenevada.com
westcarling.com
westcarolina.com
westcarrollrugby.com
westcaryveterinaryhospital.com
westcenter.org
westcentralfla.com
westcentralia.com
westcentralindianaedc.com
westcentralpcn.mixd.co.uk
westcentralpcn.nhs.uk
westcentralproperty.ca
westcentralsolidwaste.com
westcentraltechnology.com
westcenturyins.com
westcharlottedental.com
westchasedentists.com
westchasedentists.net
westchasedistrictfarmersmarket.com
westchasemusicschool.com
westchatham.vet
westchelseabuildingnyc.com
westchelseavet.com
westchester-carpentry.com
westchester-painting.com
westchester.puremdmedspa.com
westchester.stopobesityforlife.com
westchesteracuchiro.com

westchesterautomatedgate.com
westchesterautoservice.com
westchesterbathroomremodeling.com
westchesterbirth.com
westchesterbooks.com
westchestercardiology.com
westchesterchoice.com
westchesterconnection.com
westchestercosmeticdermatology.com
westchestercountymom.com
westchesterdecking.com
westchesterfamilycare.com
westchesterfinancialplanner.com
westchesterfit.com
westchesterflames.com
westchesterfoodpantry.org
westchesterhairinnovations.com
westchesterhemorrhoidtreatment.com
westchesterkitchenremodeling.com
westchesterlandscaping.com
westchesterlimoservice.com
westchestermarketingcafe.com
westchestermassageandbodywork.com
westchestermedicalstaffing.com
westchestermobilemechanics.com
westchesterpetresort.com
westchesterpowerwashing.com
westchesterpsychiatry.com
westchesterputnampottery.com
westchesterservices.com
westchestersurgicalarts.com
westchesterwashandseal.com

westchesterwildlife.com
westchicagodentalcenter.com
westclarksvillebaptist.church
westcliffcollection.com
westcliffhotelblackpool.co.uk
westclintontire.com
westcoast-detox.com
westcoast-homes.com
westcoastathleticsoc.com
westcoastautocare.com
westcoastawnings.com
westcoastbailbonds.com
westcoastbenefits.com
westcoastbikes.se
westcoastbloom.com
westcoastcapital.com
westcoastcardsandcomics.com
westcoastcareers.com
westcoastchurch.us
westcoastconstructionsolutions.com
westcoastcontainer.com
westcoastcontainerhomes.ca
westcoastcratecompany.com
westcoastdanceconservatory.com
westcoastdefense.com
westcoastdental.com
westcoastdentalofartesia.com
westcoastdoberman.com
westcoastdukes.com
westcoasteditors.com
westcoastmt.com
westcoaststatesales.com

westcoastexc.com
westcoastfarms.shop
westcoastfireandwater.com
westcoastfirestop.com
westcoastfiretraining.com
westcoastfitness.ie
westcoastfixtures.com
westcoastfloatation.net
westcoastfloral.com
westcoastfsa.com
westcoastga.com
westcoasthammocks.com.au
westcoastindustries.com
westcoastjalsa.us
westcoastjunk.com
westcoastkickball.org
westcoastmaterials.com
westcoastminiputt.com
westcoastmufflers.com
westcoastpaint.com
westcoastpartitions.com
westcoastpedalboard.com
westcoastpetmemorial.com
westcoastplasticsurgery.com.au
westcoastpoly.com.au
westcoastprimemeats.com
westcoastpurification.com
westcoastretc.com
westcoastsitters.com
westcoastsoftwashllc.com
westcoasttattooly.com
westcoastthunder.com

21009

westcoasttiresandautocenter.com
westcoasttrailer.com
westcoasttraveller.com
westcoastuniforms.com.au
westcoastuniversity.education
westcoasturology.com
westcoastvascular.com
westcoastwellness.com
westcoastwellnessandaesthetics.co
westcoastwindowpros.com
westcoastworkplace.ca
westcoat.com
westcoatpowdercoaters.com.au
westcoderm.com
westcoerealtors.com
westcolumbiaanimalhospital.com
westcolumbialawyer.com
westcomncs.com
westcomp.com
westconnenergy.com
westcorintl.com
westcorpmg.com
westcorpsolutions.com
westcottdesigns.net
westcottins.com
westcottliving.com
westcountrygrain.co.uk
westcountrypotters.co.uk
westcounty.wcn.dev
westcountymulch.com
westcountysodfarm.com
westcountyvolleyball.com

21010

westcrafthomes.com
westcranes.com.au
westcreekdevelopments.com
westcreekhomes.ca
westcreekranch.org
westcrofthouse.co.uk
westcrooked.com
westcuratedtravel.com
westcycle.org.au
westdale.lavapizza.ca
westdalechiropractic.net
westdalelanesurgery.co.uk
westdavisdental.com
westdelrayvet.com
westdenvermarketplaces.com
westdenvertu.org
westderm.com
westdermatology.com
westdesignbuild.com
westdevontaxis.co.uk
westdistricteyecare.com
westdock.ca
westdonlandsrentals.ca
westdonlandsrentals.com
westdupagecabinetsandgranite.com
westdv.com
westeastonproblems.com
westec-america.com
westec.no
westechsys.com
wested.org
westedge.us

21011

westedgecre.com
westedgecu.com
westedgecu.org
westedgedental.com
westedgeexteriorwashing.com
westedgeland.com
westedmonton-chiropractor.com
westeleventh.miami
westelgreenhouse.com
westelizabeth.com
westend-automotive.com
westend-club.com
westend2027.com
westendbarandgrille.com
westendbsg.org
westendcannabisco.com
westendcommunity.ca
westendconferencecenter.com
westendcrossing.org
westenddairies.co.uk
westendfarmtotable.com
westendgate-frankfurt.com
westendhair.au
westendhair.net.au
westendhairrestoration.com
westendhomelessness.org.uk
westendhouse.org
westendhoustonpilates.com
westendlegalcentre.com
westendmamas.ca
westendmarina.com
westendmed.nz

21012

westendnh.org
westendnyc.com
westendpartners.org
westendpharmacyva.com
westendphotos.com
westendplasticsurgery.com
westendregenmed.com
westendservices.co.uk
westendstrategy.com
westendsub.com
westendsyn.org
westendwellness.us
westendwomenshealth.ca
wester.media
westerbergroup.com
westerbergtowing.com.au
westerco.org
westerinsurance.com
westerleighhoa.com
westerlycolorado.com
westerlyedcenter.org
westerlylandtrust.com
westerlylandtrust.org
westerlylife.com
westermancrm.com
westermosales.com
western-agency.com
western-pacific.org
western-pm.com
western-rubber.com
western-sierra.com
western-surgical-steamboat.com

western.exterminatorcompany.com
western.gallery
western.maineaudubon.org
westernaccidentlawyers.com
westernaddition.com
westernagency.com
westernagentswv.com
westernairducts.co.uk
westernairducts.com
westernairducts.uk
westernairexpress.com
westernairflightacademy.com
westernallied.com
westernasset.corporate-dining.com
westernautoserviceboise.com
westernavenuestudios.com
westernaviation.com
westernbalkansvismoot.org
westernbearconstructors.com
westernbike.ca
westernboilers.com
westernbreastclinic.com.au
westernbrokerservices.ca
westernbuildingcenter.com
westernbuildingconsultants.com
westernbuildinggroup.com
westernbuildingsupplyllc.com
westerncanadalive.com
westerncanadiancreditcentre.com
westerncarolinasedation.com
westerncasecompany.com
westerncatdealersnwsa.com

westerncenters.com
westernchl.com
westernclay.com
westerncolloid.com
westerncontainersales.com
westerncontractors.us
westerncp.com
westerndental.granularhealthsketch
westerndermatology.com
westerndisplay.com
westerndp.com
westerndredge.com
westerndressageseq.com
westerne.co
westernelectricstore.com
westernenterprises.com
westernequipment.com
westernequipmentservice.com
westerneslc.com
westernexcavating.com
westernexpresslawsuit.com
westernfab.com
westernfood.sg
westernfoodsco.com
westernfootball.com.au
westernfrontierins.com
westernfumigation.com
westerngardens.net
westerngateautomation.com
westerngateway.school
westerngatewaymotel.com.au
westernharvest.co.nz

westernhearingconsultants.com
westernheatingair.com
westernhemlockts.com
westernhillsheating.com
westernhorsemanclub.com
westernhunter.net
westernindustrialcanvas.com
westernintegrated.ca
westernintegrated.com
westernintegratedhome.ca
westernintegratedseed.com
westerninteriorsupply.com
westerninterlock.com
westernintl.com
westernjanitorial.com
westernjanitorial.info
westernjanitorial.site
westernjusticelaw.com
westernkangoulu.com.au
westernkycatholic.com
westernlawcorp.com
westernlearning.org.au
westernlegacyhorsesale.com
westernliving.ca
westernmaine.org
westernmassguttermonkeys.com
westernmasshomeshow.com
westernmeats.net
westernmelbournegroup.com
westernmidstream.com
westernmonarchs.org
westernnationlands.com

westernnativevoice.org
westernny.heart.org
westernny.jan-pro.com
westernnyworks.org
westernoffroad.net
westernohiosedationassociates.com
westernpacifichvac.com
westernpacig.com
westernpahousebuyers.com
westernpahousesellers.com
westernpalawyers.com
westernpaoms.com
westernparkbeerfestival.org
westernpchs.com
westernpest.com
westernpines.ca
westernplainspsychology.com.au
westernplows.com
westernpneumatics.com
westernportsandsandsoil.com.au
westernpowerbpl.com.au
westernpracticesales.com
westernprecast.com
westernprinciples.com
westernpump.com
westernrefuse.com
westernrelocationsinc.com
westernremac.com
westernreporting.com
westernreservelightningrod.com
westernreservemedicalgroup.com
westernreservemusic.com

21017

westernreservewater.com
westernresourceadvocates.org
westernrest.com
westernrock.com
westernrockcastlewater.com
westernrocklobster.org
westernroller.com
westernrs.com
westernruralcoalition.com
westernsalesandservices.com
westernsand.com
westernsaw.com
westernschool.co.uk
westernsecondary.com
westernshamrock.com
westernsheds.com.au
westernshipping.sg
westernskiesvet.com
westernsky-photography.com
westernskycommunications.com
westernskydesigns.com
westernslopebaths.com
westernspecialrisks.com
westernstarnurseries.com
westernstates.com
westernstatescollege.org
westernstatesredangus.com
westernstatestool.com
westernsubofchicago.com
westernsuburbswbc.clubs.bowslink
westernswitches.com
westernsydneyconferencecentre.co

21018

westernsydneymums.au
westerntarps.com.au
westerntechnology.com.au
westerntechsystems.com
westerntelecom.net
westerntimberlineoutfitters.com
westerntrailsvet.com
westerntransportation.ca
westerntree.biz
westerntruckcrashlawyers.com
westernturf.com
westerntydens.com
westernunionfoundation.org
westernunited.net
westernunitedfc.club
westernvalley.com
westernverify.com
westernverify.net
westernvetpartners.com
westernviewlandscapes.com
westernvolumeprogram.com
westernwaketennis.com
westernwaterarchives.org
westernwaynenews.com
westernwealthgroup.com
westernweddingmagazine.com
westernwildlifeconservancy.org
westernwindcreative.com
westernwindowsystems.com
westernwomen.com
westernyorkregionoht.ca
westernyworks.com

21019

westerra.bsmgstores.com
westerradevelopmentinc.com
westertoncarehome.ccg.digital-dev
westervelt.ipromo.com
westervilla.nl
westerville.tv
westervillehealthbenefits.com
westervilleparksfoundation.org
westervilleparkwaydental.com
westerwald-arkaden.de
westerwellhealth.com
westerwin.com
westerwoodglobal.com
westessexbp.com
westevintco.com
westexcwriting.com
westexsecurity.com
westfallbuilders.com
westfalllaw.com
westfallsellers.com
westfallspeakers.com
westfalltowingllc.com
westfalmouthlibrary.org
westfalpdx.com
westfamilynv.com
westfarmhoa.com
westfernspa.com
westfield-creative.com
westfield.chillcryo.net
westfield.m14hoops.com
westfield.massteacher.org
westfield350.com

21020

westfielddentalpa.com
westfieldhealth.com
westfieldhealthandrehab.com
westfieldlibraryfoundation.com
westfieldlondon-plans.co.uk
westfieldmachine.com
westfieldmedicalcentre.co.uk
westfieldpal.org
westfieldpickleball.com
westfieldspiritshop.com
westfieldtreeservice.com
westfieldvethospital.com
westfieldwinevault.com
westfitchburgautobody.com
westfitclubs.com
westfleetadvisors.com
westflex.com.au
westflorencehotel.it
westfloridawaves.com
westflow.co.uk
westforddermatology.com
westforddermatologycoolsculpting.c
westfordfamilydentistry.com
westfordlibrary.org
westforkparks.com
westfoundationservices.com
westfraserstudio.com
westfuller.ovenholdings.com
westfulleradvisors.com
westgainesseed.com
westgaitranch.ca
westgate.bcmltd.com

westgate.kiwi
westgateatbeaverbrook.org
westgatecenterrehabalz.com
westgatechicago.com
westgatedentalclinic.com
westgateentertainmentcenter.com
westgatehotel.com
westgateoralsurgery.com
westgateparkokc.com
westgatepetclinicmn.com
westgatephysicians.com
westgateskin.com
westgatesquare2.com
westgatesurgery.nhs.uk
westgatevets.com
westgatevillagefostoria.com
westgateway.camkc.com
westgeorgia4braces.com
westgeorgiasolar.com
westglentowncenter.com
westgrandcanyon.com
westgreenwichanimalhospital.com
westgroupmarketing.com
westgrovedentalcenter.com
westgrovemckinney.com
westgrowth.com
westgtastroke.ca
westgyn.com
westham.com.au
westhampsteadcentral.co.uk
westhampton.thrivemedicalclinics.c
westhamptonlandings.com

21021

21022

westharborhomes.com
westharbourcondos.ca
westharlemarts.org
westhartfordhypnosis.com
westhavencoaching.com
westhavencrossfit.com
westhavenmanor.com
westhavenstillwater.com
westhaventn.com
westhavenvillageapts.com
westhealth.itx.bz
westhealth.tcostage.com
westhenlystorage.com
westhighlandway.org
westhilldentalgreenville.com
westhillfoundation.com
westhillsboroughpizzeria.com
westhillscapital.com
westhillscountryclub.com
westhillshomes.com
westhillsmiles.com
westhollywood.fetchpetcare.com
westhollywoodhc.com
westholmes.org
westholzlaw.com
westhomecollection.com
westhomepmc.com
westhoughtonlakecampground.com
westhoustonboatrv.com
westhoustonlandmen.com
westhoustonneurosurgery.com
westhoustonneurosurgeryandspine.

westhoustonperiodontics.com
westhoustonrehab.com
westhoustonspinecenter.com
westhouz.com
westhq.dailypress.studio
westhublogistics.com
westhusings.com
westiacollab.com
westieclubofthesouth.com
westime.com
westin.marriott.com
westinghousegc.com
westinharvey.com
westinjurylawyer.com
westinteriors.com
westisle.ca
westislispittleague.org
westjeffersonvet.com
westjerseyorms.com
westjordandental.com
westjordanhvacpros.com
westkatyrv.com
westkauaidental.com
westkauaihongwanji.org
westkelownawarriors.ca
westkempseyhotel.com.au
westkensingtongpsurgery.nhs.uk
westkentsteamers.com
westkittanningautoservicecenter.co
westknoxstorage.com
westkootenaylabour.ca
westkystorage.com

21023

21024

westlkysurgical.com
westlacommons.com
westlafayettevet.com
westlaimplants.com
westlake-contractors.com
westlake-contractorslvtx.com
westlake-ortho.com
westlake-storage.com
westlakealumniassociation.com
westlakeassociation.com
westlakeautoandtire.com
westlakecountryclubevents.com
westlakecriminaldefense.com
westlakecustom.ca
westlakedermatology.com
westlakedev.com
westlakeescrow.com
westlakeeyes.com
westlakegc.com
westlakehardware.dev.trozzolo.com
westlakehc.com
westlakehemorrhoidclinic.com
westlakehoustoncounseling.com
westlakeinjurylawyers.com
westlakepainting.com
westlakeproperties.com
westlakeranchphotography.com
westlakeremovals.com.au
westlakesleepapnea.com
westlakesmiles.com
westlakesvet.com.au
westlaketraumatherapy.com

21025

westlakevillage-dermatology.com
westlakevillage.patronmex.com
westlakevillagelightingandaccessori
westlakevillas.com
westlakewoodway.com
westlandcapriapts.com
westlandcoinlaundry.com
westlanddentalgroup.com
westlandgroup.net
westlandhvac.com
westlandresources.com
westlandsmedicalcentre.nhs.uk
westlandsolarpark.com
westlandvet.com
westlandwalkers.com
westlaunceovery.com
westlaunceston.clubs.bowlslink.con
westlawfirmsc.com
westlawinternational.com
westlawn.com
westleaschool.co.uk
westleedsfitterbodies.co.uk
westleighmedicalcentre.co.uk
westleyleonstudios.com
westliberty.edu
westlibertyhousing.com
westlibertyiowa.com
westlibertynr.com
westlineaustin.com
westlinevillage.com
westlink.ch
westlinnaesthetics.com

21026

westlkndentistry.com
westlockgolf.com
westlodgepark.co.uk
westlondonchiropracticclinic.co.uk
westlondonchiropracticclinics.com
westlondonchiropracticclinics.londo
westlondongas.com
westlondonnannies.com
westlondonsfra.london
westloopdesign.com
westloopmarket.com
westloopmedia.com
westloopmedia.net
westloopseo.com
westloopstudios.com
westloopvet.com
westlouisvillecab.com
westloveapts.com
westmadisonfoods.com
westmainanimalhospital.com
westmainautorepairny.com
westmainbellevue.com
westmainliquors.com
westmainmission.org
westmainpharm.com
westmainpharmacy.org
westmanchesterfirefighter.org
westmandiesel.com
westmarineservices.co.uk
westmarinsoccer.org
westmarkcorp.com
westmarkdefense.com

21027

westmarkhomesco.com
westmarkproductions.com
westmarktrading.com
westmarktrailers.com
westmarlboroughpa.gov
westmauicommunityalliance.com
westmauicommunityalliance.org
westmauicondos.com
westmauilodging.com
westmeadtavern.com.au
westmeath.bm
westmeathministorage.com
westmeathministorage.ie
westmeathselfstorage.com
westmeathselfstorage.ie
westmedical.com
westmelbournehealthandrehab.com
westmelroseapts.com
westmemorialplace.com
westmemphisplasticpackaging.com
westmetag.com
westmetgroup.com
westmetrocounselinggroup.com
westmi.org
westmibusinessadvantage.com
westmichigan-jan-pro.com
westmichiganantiquemall.com
westmichigancounseling.com
westmichiganpapalternatives.com
westmichigandesign.com
westmichigandogsports.com
westmichiganembroidery.com

21028

westmichiganfederalbar.org
westmichigangenerator.com
westmichigangolf.com
westmichiganregionalairport.com
westmichigansleepsolutions.com
westmichiganspeech.com
westmichigansprinkling.com
westmichigantechservices.com
westmichigantreeservices.com
westmicoastalliving.com
westmidlands.communitypharmacy.
westmidlandshouse.com
westmidlandsmetro.com
westmidscyber.com
westmnpca.com
westminster-house.co.uk
westminster.bz
westminsterah.com
westminsteraustintx.org
westminsterbaldwinpark.com
westminsterbathrooms.co.uk
westminstercaraccidentlawyer.com
westminstercvs.org
westminstercentre.com
westminsterchorus.org
westminsterchurch.cc
westminsterclinic.co.uk
westminstercommunitiesfl.org
westminstercompliance.co.uk
westminsterdent.com
westminsterdowntownyoga.com
westminstereconomicdevelopment.

westminsterhydraulics.com
westminsterlabour.org.uk
westminstermall.com
westminstermanoradulthome.org
westminsterpfas.com
westminsterpresbyterianwooster.org
westminsterpromotions.com
westminstersc.org
westminstersecurity.fr
westminstervillage.com
westminstervillagefoundation.com
westminstervillagein.com
westminstervillageinc.com
westminsterweekdayschool.com
westminsterweekends.co.uk
westminsterwomens.co.uk
westmississaugadental.com
westmockingbirdapts.com
westmongol.com
westmontengineering.com
westmontlaw.com
westmontliving.com
westmontmanorhrc.com
westmontmontessori.org
westmoreland.com
westmorelandheatingandair.com
westmorelandhumanesociety.com
westmorelandparksandrecreation.co
westmorelandvet.com
westmountconstructionltd.ca
westmountdaynursery.je
westmountprotect.com

21029

21030

westnashdental.com
westnesshouse.com
westnettax.co.nz
westnewburysafety.org
westnile4k.org
westninetytwo.ca
westninetytwo.com
westnovasuperline.ca
westo2023.com
westoakadvisors.com
westoakcleaners.com
westoakplaza.rcs-sites.com
westoaksprivate.com
westoaksurgery.co.uk
westoaktownhomes.com
westoaktyler.com
westobeer.com
westocalainsurance.com
westocwatersports.com
westofchicagopizzacompany.com
westofleona.com
westohiotool.com
westoldsdental.ca
westoldsdental.com
westolivemarketing.com
westomahalaw.com
westonaic.org
westonairport.ie
westonaprice.org
westonaprice12spoons.com
westoncreeklaborclub.com.au
westondavisequinesurgery.com

westondetroit.com
westondevgroup.com
westonfamilypractice.co.uk
westonfarms.com
westonfootcare.com
westongrove.com
westonhallestate.co.uk
westonimaging.com
westonirish.com
westonkmorrilldmd.com
westonlabour.org.uk
westonlawyers.com
westonmanagementinc.com
westonpa.com
westonpasshut.com
westonreservehoa.com
westonridgeapts.com
westontitle.com
westonurban.com
westonwholesale.com
westonwindowcleaners.com
westool.besupremetoday.com
westool.com
westorangecomicsandvideogames.c
westore-ministorage.com
westore4u.com
westorofoceanway.com
westorofoceanway.net
westottawarealestate.ca
westoverc
lub.com
westovercommercial.com
westoverdmd.com

21031

21032

westoveregghunt.com
westoverhillsdermatology.com
westoverlights.com
westoverliving.com
westoverplantation.org
westovertonud.com
westovertownhomes.com
westowhouse.co.uk
westowinsinc.com
westownauto.ca
westowngreen.com
westowtap.co.uk
westpac.workfamilyhub.com.au
westpacfinance.com
westpacs.org
westpak.com
westpakuk.com
westpalmbeach-healthinsurance.com
westpalmbeach.dustram.com
westpalmbeach.fetchpetcare.com
westpalmbeach.jan-pro.com
westpalmbeachhealthplans.com
westpalmbeachmistersparky.com
westpalmbeachpreschool.com
westpalmbeachpsychiatry.com
westpalmbeachrenovations.com
westpalmbeachrotary.com
westpalmduilawyers.com
westpalmjetcharter.com
westpalmpublicrelations.com
westpalmsinus.com
westpark-properties.com

21033

westparkhealthcentre.ca
westparkhrc.net
westparkmanor.com
westparkseniorliving.com
westparksprings.com
westparksurgery.co.uk
westparktn.com
westparkvet.com
westpeakicf.com
westpeakproperties.com
westpennmls.com
westpennsborotwp.org
westphalia.com
westphaliatownship.org
westphalsolutions.com
westphysics.com
westpicoterrace.com
westpicoterracealf.com
westpictravel.net
westplainsvenue.com
westplanopediatrics.com
westplazatower.com
westpointapartments.co.uk
westpointbuilders.com
westpointcap.com
westpointcentre.com.au
westpointettle.com
westpointfinancialgroup.com
westpointnaturals.com
westpointvfd.com
westpoleusa.com
westport-hpdi.com

21034

westport-marina.com
westport.clubs.bowlslink.com.au
westportalehouse.com
westportalpilates.com
westportdentalstl.com
westportelectronics.com
westportequipment.com
westportfamilydentalkc.com
westportfamilyphotography.com
westportfieldhockey.com
westportgrp.com
westporthikingfestival.ie
westporthouse.com
westportkcmo.com
westportland.fetchpetcare.com
westportlandtrust.org
westportlending.com
westportmarathon.ie
westportperio.com
westportplacehc.com
westportsea2summit.ie
westportswimandtennis.com
westportumc.org
westporturgentcare.com
westportwoodsapartments.com
westporty.org
westpowergroup.com
westprinciples.org
westproandsons.com
westqueanbeyanvet.com.au
westrade.au
westral.com.au

21035

westrasecurity.se
westraydenver.com
westreadingicenspice.com
westreadingtavern.com
westrec.com
westredlakegold.com
westreet.org
westref.com.au
westridge.cc
westridge.com
westridge.frontstreetmgmt.com
westridgehomes.ca
westridgelanesffc.com
westridgelofts.com
westridgemall.com
westridgemgmt.com
westridgepm.com
westridgerock.com
westrikeback.com
westrivercannabis.ca
westrivercare.com
westriverdentalma.com
westriverfop5.org
westriverhc.com
westriverspainting.com
westrockcoffeeteamalaysia.com
westrockdevelopment.com
westrocklanding.com
westromeanimalclinic.com
westroofingsystems.com
westropmedicalpractice.nhs.uk
westropsurgery.co.uk

21036

westrosellas.com.au
westroxburyvets.com
westroyaltysuites.ca
westruck.com.au
westrussellah.com
westsacramentomobilehomeandrvp
westsacramentorvpark.com
westsalern.com
westsandycreek.com
westsandycreekwinery.com
westsantaclara.fetchpetcare.com
westscottinc.com
westseattlefence.com
westseattlejrfootball.com
westseattlerunningclub.org
westseattletowcompany.com
westseneacaorthodontist.com
westseneacayouthhockey.com
westshiredecks.com
westshore.net
westshoreanimal.com
westshoreanimalhospital.com
westshorecapitalpartners.com
westshorecg.com
westshoredental.com
westshoredentistryfl.com
westshoregrand.com
westshoregrouplic.com
westshorehealth.com
westshorehome.zagdistro.com
westshoreplaza.com
westshoreresort.com

westshoresbc.org
westshoreservices.com
westshoresports.com
westshoretowncentre.com
westshorevillage.net
westshorewealth.com
westside.thevillagevets.com
westside420.com
westsideaccurateservices.com
westsideaestheticmedspa.com
westsideag.org
westsideah.com
westsideanimalhospital.com
westsideautoca.com
westsidebankruptcy.com
westsidebaseball.com
westsidebehavioral.com
westsidebowl.com
westsidecares.com
westsidechapeljax.com
westsidechildrenstherapy.com
westsidechristianfellowship.org
westsidechurchrichland.org
westsideconstructionllc.com
westsidecreeks.com
westsideface.com
westsidefalcons.org
westsidefamilychiropractic.com
westsidefiats.com
westsidefoodsinc.com
westsidefoursquare.com
westsidegamblingtreatment.com

westsidegi.net
westsidegicenter.com
westsidegrounds.com
westsidegutters.com
westsidehaircare.com
westsidehealth.org
westsidehealthandwellness.com
westsidehn.com
westsidehq.org.au
westsideinternalmedaz.com
westsideironandmetal.com
westsidelandscape.net
westsidemarket.org
westsidenannies.com
westsidenursingcenter.com
westsidenutclubfallfestival.com
westsidepedo.com
westsidepharmacybenton.com
westsideplantation.com
westsideplasticsurgeryjobs.com
westsideproduce.com
westsidepsychla.com
westsiderag.com
westsiderecoverysd.com
westsideridge.com
westsideridgefl.com
westsidesecurity.ie
westsideshadeandblind.com
westsidesirius.com
westsidestorage4you.com
westsidestorageofcolumbus.com
westsidestudio.pt

westsidetabernacle.ca
westsidetable.com
westsidetable.org
westsidetablechurch.com
westsideterracehealthcare.com
westsidetiktoks.com
westsidetransport.com
westsidevet.com
westsidevets.co.uk
westsidewellnessclinic.com
westsidewomenscare.com
westsiouxexhaust.com
westslc.com.au
westslopecasa.com
westslopelandscapinglynx.com
westslopemarketing.com
westslopestartupweek.com
westsoundpartners.org
westsoundtreatmentcenter.org
westsoundworkforce.com
westspringfieldvet.com
westspringshospital.org
weststanlychristian.com
weststar.com
weststarchimneys-redesign.gofnm.c
weststarchimneys.com
weststarconstruction.com
weststardevelopment.com
weststarfitnesscenter.com
weststreetvet.com
weststyle.com.au
westsubpainrelief.com

westsuburbananimalhospital.com
westsuburbanfire.org
westsuburbangaragedoors.com
westsysteminternational.co.uk
westsysteminternational.com
westt.org
westtampadoor.com
westtechproperties.com
westtermite.com
westtexasallergy.com
westtexasattachments.com
westtexaschimney.com
westtexasdietetics.com
westtexasdumpsters.com
westtexasflooring.com
westtexasmedicalcare.com
westtexasmedicalspa.com
westtexaspt.com
westtexasrehab.org
westtexasrehabcenter.com
westtexasrock.com
westtexasroundup.org
westtimperleymedicalcentre.co.uk
westtireautorepair.com
westtnchimneys.com
westtnsipandsavor.com
westtoeastdesign.com
westtown.edu
westtownbank.com
westtownchristian.com
westtownchurch.org
westtowninsurance.com

21041

westtownpa.org
westtownpt.com
westtradies.com.au
westtraverse.stage.utah.gov
westtraverse.utah.gov
westtrek.com
westtxplumbing.com
westtxrefrigeration.com
westtxspinejobs.com
westudentist.net
westunionbaptist.com
westunionbaptistchurch.net
westupediatricdentistry.com
westurb.org
westusa.us
westussmiles.com
westutter.org
westvalleyarborist.com
westvalleyarborists.com
westvalleybaptistchurch.com
westvalleybudgetblinds.com
westvalleycarpetpros.com
westvalleydispensary.com
westvalleyhumanesociety.org
westvalleyinspections.com
westvalleylogistics.com
westvalleymanagement.com
westvalleymedia.com
westvalleyoms.com
westvalleyphxthoughtfulengagemen
westvalleyplumberpros.com
westvalleyservice.com

21042

westvalleysurgeons.com
westvancouverappliancerepair.ca
westvanfoundation.ca
westvicbusiness.com.au
westview-now.com
westview.org
westviewderbybytutera.com
westviewgolf.ca
westviewgolf.com
westviewlacrosse.com
westviewmeadows.com
westviewnurseryandlandscaping.co
westviewschool.com
westviewtownhomes.ca
westviewwing.com
westvillagecolorado.com
westvillagedentalstudio.com
westvillagedev.com
westvillageestates.com
westvillageokc.com
westvillagerealty.com
westvirginia.kyc.org
westvirginiaadoptivefamilies.com
westvirginiaasbestos.com
westvirginiacarstops.com
westvirginiacenter.com
westvirginiaconsumercouncil.org
westvirginiadivorcelawfirm.com
westvirginiaduilawyers.com
westvirginiaemploymentlawfirm.com
westvirginiafertility.com
westvirginiahmp.com

21043

westvirginiamassagece.com
westvirginiamassageceu.com
westvirginiamassagecontinuingeduc
westvirginiapaininstitute.com
westvirginiapersonalinjury.com
westvirginiapersonalinjurylawfirm.co
westvirginiaprofessionalgroup.com
westvirginiapropertymanagement.co
westvirginiawin.org
westwalkortho.com
westwallntinteriors.com
westwardhocampresort.com
westwardhopass.com
westwardtrailsnursing.com
westwardup.com
westwashingtonplace.com
westwaycarwash.com
westwaycondo.com
westwaydigital.com
westwaydvm.com
westwayfarms.ca
westwaykitchen.co.uk
westwayllc.com
westwaymachinery.com
westwaysinsurance.com
westwayvending.com
westwaywayzata.com
westwebblaw.com
westwellness.ca
westwickhamchiropractic.co.uk
westwindconsultingllc.com
westwindfunding.com

21044

westwindmadison.com
westwindrecovery.com
westwindsmiles.com
westwindsorarts.org
westwindsorfamilydentistry.com
westwindsorpa.com
westwindsorstorage.com
westwindstravel.com
westwindtransport.ca
westwindworkers.com
westwinelementsjobs.com
westwingtransfer.com
westwingwriters.com
westwonprint.co.uk
westwonprint.com
westwood.goldbergsnj.com
westwood3.atlanticandpacific.net
westwood55plus.com
westwoodanimalhospitalfl.com
westwoodbariatricsurgery.com
westwoodbarns.com
westwoodbc.net
westwoodbc.plexamedia.com
westwoodbioscience.com
westwoodbm.com
westwoodcarealestate.com
westwoodcaregroup.com
westwoodchristianpreschool.org
westwoodclinic.nhs.uk
westwoodcomputer.biz
westwoodcomputer.net
westwoodenergy.com

21045

westwoodfieldhouse.com
westwoodfitness.com
westwoodfitness.org
westwoodgroup.com.au
westwoodhealthandrehab.com
westwoodhwc.com
westwoodinnseniorliving.com
westwoodlandspt.com
westwoodlearningcenter.com
westwoodlegal.com.au
westwoodonemeg.com
westwoodpoa.com
westwoodpowertools.com
westwoodpowertools.net
westwoodpowertoolsandmore.com
westwoodrvstorage.com
westwoodschool.org
westwoodstcloud.org
westwoodvenue.com
westwoodvets.com
westwoodxanalysis.com
westwyalongcaravanpark.com.au
westx.ca
westyellowstonerodeo.com
westyellowstonewebcams.com
westyorkshirehcvpodn.nhs.uk
westyorkshirehealthinequalities.co.u
westyorkshireknowledgexchange.c
westyorkshirelivercareodn.mixd.co.u
westyorkshirelivercareodn.nhs.uk
westyorkshiretraumainformed.co.uk
westyost.com

21046

westypeckphotography.com
wesuckguttersclean.com
wesuenyc.com
wesuite.com
wesupply.com
wesupplylabs.com
wesupplyli.com
weswansonagency.com
weswim.club
wet-inc.com
wet-llc.com
wetalkbet.com
wetalkbranding.com
wetalkvoip.com
wetaskiwinmall.com
wetaskiwinseedclean.com
wetbasementsolutions.com
wetbasementsolutionsandmore.com
wetdreamexcursions.com
weteachohio.com
weteachohio.org
weteachtexas.com
weteachtexas.org
wetenant.com
wetfishdigital.com
wetflyswing.com
wetgogiveaways.com
wetgorules.com
wetheads.com
wetheblackwells.com
wethedeplorables.com
wetheeconomy.com

21047

wetheleader.com
wethem.us
wetheme.werremeyer.com
wethepatientsny.org
wethepeople.spia.uga.edu
wethepeople.wine
wethepeopledailynews.com
wethepeopleforeducation.org
wethepeoplelv.com
wethepeoplemarch.us
wethepeoplemi.org
wethepeoplemichigan.com
wethepeoplepacfl.com
wethepeopleps.org
wethepeoplevax.org
wetheraligroup.com
wetherapyjobs.com
wetherbeeplumbingjim.com
wetherby.com
wetherbysurgery.co.uk
wetherbyswimmingclub.co.uk
wetherilldentistry.com
wetherillfamilydentistry.com
wetheringsettmanor.co.uk
wetheringtonhomes.com
wetheromantics.com
wethersfield.org
wethersfieldhope.com
wethersfieldyouthfootball.org
wethingtoninsurance.com
wethrive.live
wethrive.welcomehouseinc.org

21048

wethriv.com
wetip.com
wetix.co
wetlands.com
wetmoreclinic.co.uk
wetmorefund.org
wetmoreroadsurgery.co.uk
wetnetoutfitters.com
wetnoses.com.au
wetnoses.org
wetnosesdogservices.com
wetnwild-aitutaki.com
wetnwildlic.net
wetoo.org
wetowbham.com
wetowingservices.com
wetpaintbrushfl.com
wetpaintlic.com
wetradediamonds.com
wetrainathome.com
wetrainathome.dk
wetrainyougrow.com
wetravelthere.com
wetreatfeetpodiatry.com
wetreatpets.com
wetried.it
wetroommaterials.com
wettailscharters.com
wettenimporters.com
wettexusa.com
wettsteinimmobilien.ch
wetu.com

21049

wetumpkahealthandrehab.com
wetweatherpartnership.com
wetworkzdesigns.com
wetzelcountyhospital.com
wetzelvalley.com
weunf.com
weunlockpotential.com
weusibaraka.com
weusthem.com
weusthem.health
wevegotyourbacknb.com
wevend.com
wevibebetter.com
wevisionearlyed.org
wevo.ai
wevolvin.com
wevorce.com
wew.ie
wewalkaway.uk
wewantababy.com.au
wewantababy.de
wewantababy.es
wewantababy.fr
wewantautos.com
wewantrelief.com
wewashitlaundry.com
weweld.com
wewend.co
wewhistle.com
wewilldesign.it
wewillheal.org
wewillmissyoudenise.com

21050

wewillnotbetamed.org
wewillnotgoback.org
wewillreuse.com
wewillrockct.org
wewillteachyouleague.com
wewinasoneesp.com
wewinstitute.org
wewintrials.com
wewnational.com
wewocknerfoundation.org
weworkforeveryone.org
wexenergy.com
wexford.bemppc.com
wexfordapts.com
wexforddentalarts.com
wexfordestates.ca
wexfordgrooming.com
wexfordhealthplans.com
wexfordheightspharmasave.com
wexfordpembrokeshirepilgrimway.org
wexfordscitech.com
wexfordsheriff.com
wexfordsolutions.com
wexfordspca.ie
wexlerllc.com
wexlerproperties.com
wexp.org.uk
wexplore9.com
weyburn.cmha.ca
weyburnredwings.ca
weyburnredwings.com
weyenbergfinancial.com

21051

weyerheating.com
weyhilladvisors.com
weylerforlag.se
weylin.com
weymouth.ac.uk
weymouth400.com
weymouthbayribcharters.co.uk
weymouthcenter.org
weymouthendoscopy.com
weyoneventures.com
wf-i-can.co.uk
wf-jobs.com
wf-partner.vericast.com
wf-r.org
wf-reptool2.org
wf.nkpadmin.com
wf12.tsv.app
wfacialaesthetics.com
wfaconf.com
wfaf.org
wfagroup.com
wfalliance.org
wfamilydental.com
wfamilyfoundation.org
wfanesthesia.com
wfanordic.no
wfaprofootball.com
wfarkitektbyra.se
wfb.church
wfbfoundation.org
wfbiggins.com
wfc4health.com

21052

wfcasino.com
wfcdev.frmaccess.com
wfcemergency.shoprite.com
wfcinsurance.com
wfclaw.com
wfclayton.com.au
wfco.org
wfcp.org
wfcsradio.com
wfcu.expo-genie.com
wfdeaf.org
wfe-llc.com
wfelitevolleyball.com
wfelitevolleyball.net
wffacpa.com
wffc.com
wffsa.org
wfg.rocks
wfg1031.com
wfgala.mysites.io
wfgfamily.com
wfgnc.com
wfgsalesuniversity.com
wfh.chownow.com
wfh.tti.tamu.edu
wfha.org.uk
wfhann.com
wfhcharitablefund.com
wfhguides.com
wfhinsights.com
wfhlb.com
wfhmodern.com

wfhomesvcs.com
wfhuniv.com
wfins.com
wfinv.com
wfirm.com
wfit.com.au
wfive.ca
wflaw.net
wfliongmd.com
wfmarket.org
wfmasonwelding.com
wfmcdonald.com
wfmchealth.org
wfmpec.com
wfmsolutions.co.uk
wfnation.com
wfofiou.com
wfok.org
wfokc.com
wfpest.com
wfprojektbyra.se
wfpsychotherapy.org
wfrancklemd.com
wfrllp.com
wfroradio.com
wfs-tech.com
wfsaustralia.com
wfsbp-congress.org
wfsbp.org
wfsdallas.com
wfselectric.com
wfsins.com

wfslaw.com
wfso.org
wfspa.org
wfspirits.com
wftda.com
wftda.tv
wfteng.com
wftinvestments.com
wftriding.org
wfts.online
wfwactionfundoh.com
wfwus.com
wg-landscape.com
wg.barnatthefarm.com
wg.cpcfact.com
wg91.com
wganefl.org
wgbartlaw.com
wgbc.com.au
wgbgroup.com
wgbuildllc.com
wgc.com.au
wgc.org.au
wgc2024uvalde.com
wgca.org
wgcbird.com
wgccommercial.com
wgccd.net
wgcn.net
wgcnwa.org
wgcommgroup.com
wgconsultingbts.com

wgcpa.com
wgcpartners.com
wgcpas.com
wgcu.org
wgcwc.com
wgdinteriors.com
wgdogservices.com
wgdwealthmanagement.com
wgeltd.co.uk
wgfinancialgroup.com
wgfoa.com
wggrassing.com
wggrv.com
wghaoao.com
wghl.com.au
wgicouncil.org
wgifs.com
wginsurancems.com
wgits.wineglassmarketing.com
wgk-law.com
wgklaw.com
wglevents.com
wglite.daveyandkrista.site
wgls.com.au
wgmassage.com
wgmortho.com
wgmoving.us
wgmvp.com
wgn.org.uk
wgnstar.com
wgoaa.org
wgoconstruction.com

wgodproductions.com
wgphase2.com
wgpllp.com
wgprovisions.com
wgrfurniture.com
wgschulze.com
wgsdfoundation.org
wgsdvirtualassistant.com
wgsf.net
wgsf.org.uk
wgsinc.ca
wgslawfirm.com
wgso.com
wgsp.org.uk
wgss.manoa.hawaii.edu
wgss.uncg.edu
wgssanitation.org
wgssystems.com
wgtconcierge.com
wgtech.com
wgtechnologies.com
wgthelabel.co
wgvc.com.au
wgvcontracting.com
wgvhomes.com
wgwear.com
wgwoodproducts.com
wgwopc.com
wgyates.com
wgyates.net
wh-blog.com
wh-investments.com

wh.farm
wh.tsv.app
wh40kbookclub.com
wha-inc.com
wha-international.com
wha1.org
whaaatthefluff.com
whackochacko.com
whackomedia.sg
whackoprint.sg
whadamsconstruction.us
whahvet.com
whai.ca
whaiv.us
whala.net
whale-pumpshop.co.uk
whale-sale.com
whale-world.com
whaleaware.org
whalebonemag.com
whaleboneprintshop.com
whalebranchcreek.com
whaleexpeditions.com
whalehead.com
whalenbryan.com
whalencpa.com
whalencustomhomes.com
whalenestateplanninglawyer.com
whalenlawpllc.com
whalenmontalvo.com
whalenprobatelawyers.com
whalenprobatelawyers.com

21057

21058

whalenprobatewillslaw.com
whalenprobatewillslawyers.com
whalensearchgroup.com
whalensgreenhouses.com
whalenstyle.com
whales.net
whalesanctuaryproject.org
whalesfc.ca
whalesharkencounter.com
whalestaildepoebay.com
whaletailextension.agnicoeagle.com
whaletailchicago.com
whalewatch.com
whalewatching.com
whalewatchingeyjafjordur.is
whalewatchingmaui.com
whaleyhousesandiego.com
whaleylaw.com
whalingcitysolar.com
whalingdays.com
whalingmuseum.org
whalleylittleleague.com
whalleysurgery.nhs.uk
wham.world
whamcloud.com
whamclub.com
whamnow.org
whanauhealthdiary.co.nz
whangaia.org.nz
whangaparaoacoastaltrail.nz
whangaparaoalodge.co.nz
whangareibusinesssales.co.nz

whangareibusinesswomensnetwork
whangareicatholic.org.nz
whangareidrivinginstructor.nz
whangareikitchens.nz
whangareiphysio.co.nz
whangareithaimassage.nz
whaninc.com
whant.com
whapps.com
whareport.milliman.com
wharf850.mysites.io
wharfatsunsetwalk.com
wharfedalehomes.co.uk
wharffinancial.co.uk
wharfsidemanorca.com
wharftowharf.com
wharramsjewellery.com
wharrf.space
wharrisonvacations.com
wharthogventures.com
wharton-roofing.com
whartonarts.com
whartonbangkok15.com
whartonclinicaltrials.com
wharton.lib.tx.us
whartonlondon19.com
whartonmedicalclinic.com
whartonmiami17.com
whartonnewyork18.com
whartonnewyork21.com
whartonrentals.com
whartonrisksolutions.com

21059

21060

whartonroofing.com
whartonsanfrancisco20.com
whartonsde.com
whartonshanghai19.com
whartonsydney18.com
whartonveterinaryclinic.com
wharve.io
what-if.com
what-is-fracking.com
what-kind-of-mind.wp.st-andrews.a
what.casino
what.it.is
whatabutjesus.com
whatabutjesus.net
whatabutjesus.org
whataburger.interfacesystems.com
whatagloriousfeeling.nl
whatagreatdog.com
whatahootdaynursery.co.uk
whatallergy.com
whatalovelytime.com
whatreliefmm.biz
whataremyspiritualgifts.com
whataremyspiritualgifts.org
whatarewedoingpod.com
whatareweracingtoward.com
whatareyousearchingfor.org
whatatripshow.com
whatavoiceover.com
whataweddingmn.com
whatawesomelookslike.com
whatbigbrandsknow.com

whatchoices.com
whatcodysaw.com
whatcodysaw.org
whatcom.com
whatcomfamilies.org
whatcomhealthinsights.org
whatcomhoops.com
whatcomhope.org
whatcomlandtrust.org
whatcommobility.org
whatcommuseum.org
whatcomoverdoseprevention.org
whatcompathwayshome.org
whatcomsoccer.com
whatcomvethospital.com
whatcrypto.com
whatddomormonsbelieve.org
whatdotheyuse.com
whatdowedowithgrandpa.com
whatdoyouwantfordinner.menu
whatelydiner.com
whatevasports.com.au
whateveryouliketravel.com
whateveryouregettingfitfor.com
whatgracebought.com
whathappenedtotruth.com
whathathdarwinwrought.org
whattheflok.com
whatiate.net
whatibeproject.com
whatif.ca
whatifenterprises.com

whatifitistrue.net
whatifitistrue.org
whatifitoldyou.com
whatifitswhim.com
whatiftwas.com
whatifit.ai
whatifit.org
whatiftrumpwins.org
whatifweelope.com
whatifyoufly.ca
whatifyourstrategy.com
whatifyouwerehere.com
whatilearnedsofar.blog
whatisabuilderwarranty.com
whatisacoldsnack.com
whatisahomewarranty.com
whatisasplashpad.com
whatisastructuralwarranty.com
whatiscipp.com
whatisdeeptech.com
whatisfm.com
whatishealthier.com
whatisherbalfacefood.com
whatisionm.com
whatismortgage.org
whatismybiologicalage.com
whatisodinism.com
whatisopeninghere.com
whatisosteo.com
whatispop.org
whatispouring.com
whatisrevenuebasedfinancing.com

whatisthedifference.info
whatistrue.co
whatisyvfy.com
whatisyourfix.com
whatisyourm.com
whatisyourmoneytype.com
whatisyourpregame.com
whatitsliketo.net
whatiwork4.com
whatiwouldhavedonedifferently.com
whatjenloves.com
whatkamalawore.com
whatkateskidswore.com
whatkatewore.com
whatkatewore.us
whatleyfuneralplanning.com
whatleyindustries.com
whatleykallas.com
whatleylawoffice.com
whatleyweddingdesign.com
whatlindseywrites.com
whatlolalikes.com
whatmanrealtorsauctioneers.com
whatmattersnow.metcalffoundation.
whatnext.com
whatnext.org
whatnotandsundry.com
whatoncewas.org
whatrobineats.com
whatrubreathing.com
whats-next.org
whatsacoldsnack.com

whatsafteratx.org
whatsafterlife.com
whatsamortgage.com
whatsarasaid.com
whatsbestnext.com
whatsbeyondthemile.com.au
whatscomingtopearland.com
whatsfordinna.com
whatsfordinner.com
whatsfordinnerclub.com
whatsforpudding.ie
whatsgoodcalgary.ca
whatsgoodgames.com
whatshothonolulu.com
whatsin-storemusic.com
whatsinblue.org
whatsinmyelectricbill.com
whatsinseason.com.au
whatsinstore.blogs.heraldtribune.co
whatsinthebible.com
whatsinthemedia.com
whatskip.co.uk
whatsleftout.com
whatslegaloregon.com
whatsmissingisyou.com
whatsmycreditrating.au
whatsmycreditrating.com.au
whatsmycreditscore.au
whatsmyrealestatecrm.com
whatsmyvalue.house
whatsmyworth.co.nz
whatsnew.canada.dentrix.com

whatsnew.dentrix.com
whatsnew.gmed.com
whatsnewincsu.com
whatsnext.coach
whatsnext.nuance.com
whatsnext.omnicommediagroup.com
whatsnextclub.com
whatsnextdc.com
whatsnexteky.org
whatsnextisnow.47nord.de
whatsnextisnowthebook.com
whatsnextjeff.com
whatsnextpolkcity.com
whatsnextvacations.com
whatsnextvt.com
whatsongosport.co.uk
whatsongosport.com
whatsonsouthwest.com
whatsonsukhumvit.com
whatsopennm.com
whatsstoppingyou.biz
whatsthatsmell.net
whatsthedamage.org
whatstheguild.com
whatsthemax.com
whatsthemovecali.com
whatsthescor.ie
whatsthesoultruth.com
whatsthis.studio
whatstrending.com
whatsupdock.com
whatsuphawaii.life

whatsuplisa.com
whatsupmoms.com
whatsuppbox.com
whatsupsalina.com
whatsupsr.com
whatsupstateny.com
whatsusanseesphotography.com
whatsworkingcamsyndication.com
whatsyouravocado.com
whatsyourblandplan.com
whatsyourbrand.org
whatsyourcleator.com
whatsyourfortefoundation.org
whatsyourgusto.com
whatsyourmprint.com
whatsyourtreat.com
whatteacherslove.com
whatteacherslove.com.au
whatthedekk.com
whatthedickensbakery.com
whatthefarmlife.com
whatthefestival.com
whatthefork.co.uk
whatthehealthworks.com
whatthehellisgoingonpodcast.com
whatthematt.com
whatthemountainsknow.com
whatthepoliticsandlaw.com
whatthewealth.com
whatthisone.com
whattodonext.co.uk
whattopack.ninja

whattowearonvacation.com
whatvanessasaid.com
whatwapp.com
whatwasithinkingonline.com
whatwebuiltelectrical.com
whatwereseeing.com
whatwomenwant.ie
whatworks.marketing
whatworksgrowth.org
whatwouldmattsay.com
whatyoudo.today
whatyoudontlearninfilmschool.com
whatyoueat.ca
whatyourealitydesire.com
whav.net
whbev.co
whbev.com
whbevco.com
whbeverages.com
whbfire.com
whbiopharma.com
whboyer.com
whbpac.org
whbpal.com
whca.org
whcawical.org
whcc.ca
whcchome.org
whchire.com
whchronicle.com
whchurch.org
whci.org

whcillinois.com
whcoakland.com
whconnolly.com
whctemple.org
whcustom.com
whd.dev
whda.org
whdatx.com
whdb.com
whdentistry.com
whdlawyers.com
whdonner.org
whealthness.ch
whearleyandco.com
wheatandwillowphotography.com
wheatbelt.wa.gov.au
wheatenfinancial.com
wheatfieldblades.com
wheatfieldsbakery.com
wheatfieldsurgery.co.uk
wheatfieldvillageapts.com
wheatkings.com
wheatlanddental.com
wheatlanddentalcare.com
wheatlandexpresstrain.ca
wheatlandfamily.dental
wheatlandsleep.com
wheatlandtownship.com
wheatlandwindwa.com
wheatlesswonder.com
wheatleyagency.com
wheatleycreek.com

wheatleyhvac.com
wheatmanor.com
wheatmark.com
wheatnotweeds.com
wheaton-landscaping.com
wheatonadvanceddental.com
wheatonchristian.org
wheatondentalohio.com
wheatondentalsleepcenter.com
wheatonfranciscan.org
wheatonice.org
wheatonicearena.com
wheatonicearena.org
wheatonlawncare.com
wheatonmoving.com
wheatonorthocenter.com
wheatonparkdistrict.com
wheatonprairiedental.com
wheatonproperties.ca
wheatonsportcenter.com
wheatonsportspavilion.org
wheatontennis.com
wheatontennis.org
wheatontrainandcarousel.com
wheatpoolsoda.ca
wheatresearch.ca
wheats.com
wheatsalaskan.com
wheatsheaf-knottyash.co.uk
wheatsheaf.org
wheatsheafcamberley.com
wheatsheafchelmsford.co.uk

21069

21070

wheatshomecenter.com
wheatstaterealty.com
wheatwindfarms.com
wheel-kings.co.uk
wheel.foodiestakeout.com
wheelandcog.com
wheelandsauto.com
wheelandtiredist.com
wheelautovalues.com
wheelchairandpassengersecuremen
wheelchairdating.com
wheelchairexpress-sf.com
wheelchairjimmy.com
wheelchairpapi.com
wheelchairtipovers.com
wheelchairvans.ca
wheeldontreescottages.com
wheeler.gg
wheeler.refresh.gg
wheelerandgray.com
wheelerauctioneers.com
wheelerauctioneers.ie
wheelerbio.com
wheelercenter.org
wheelercriterium.com
wheelerdevelopments.com
wheelerdistrict.com
wheelerfluidfilmbearings.com
wheelerfortexas.com
wheelergardens.com
wheelerinsuranceagency.com
wheelerlawoffice.org

wheelerlawoffices.com
wheelermachines.com
wheelerorthodontics.com
wheelerracingengines.com
wheelerrp.com
wheelersburgah.com
wheelersburganimalhospital.com
wheelerschool.org
wheelerseafood.com
wheelersestate.com
wheelersp.com
wheelerstimber.com.au
wheelerstudio.com
wheelersvanrentals.com
wheelertaylor.com
wheelertraditions.com
wheelerwealth.com
wheelessedwards.com
wheelhouse-ind.com
wheelhouse.ie
wheelhouse2020.com
wheelhousebuilders.com
wheelhousecards.com
wheelhousecgi.com
wheelhousecollective.com
wheelhousedigital.com
wheelhousefamilyfoundation.com
wheelhousegame.com
wheelhousegraphix.com
wheelhousegroup.com
wheelhousela.com
wheelhouselofts.com

21071

21072

wheelhousemarketing.co
wheelhousemediallc.com
wheelhousepartners.webignite.dev
wheelhousepix.com
wheelhouseptnrs.com
wheelhouseptnrs.com.au
wheelhouseptrs.com
wheelhousers.com
wheelhousestl.com
wheelhousetrainingbaseball.com
wheeii.us
wheeliebinsonline.com.au
wheeling.campus-dining.com
wheelingbarberco.com
wheelingdds.com
wheelingfilmfest.com
wheelingisland.com
wheelingmovers.net
wheelingsoup.org
wheelmedics.com
wheelockduilawyer.com
wheelockst.com
wheelofbox.com
wheelofcreativity.com
wheeloflife.theelevateddentist.com
wheelpassion.org
wheelperfection360.com
wheelpower.org.uk
wheelrepairxpress.com
wheels4good.com
wheelsandaway.com
wheelsbus.com

wheelsdonlenleaseplan.com
wheelsdownmeetup.com
wheelsexpressonline.com
wheelsfamilyskating.com
wheelsfromtheheart.org
wheelsofct.com
wheelsofgiving.org
wheelsonrepair.com
wheelstolearning.com
wheelstolearning.org
wheelstoshine.com
wheelsunlimitedinc.com
wheelsupglobal.com
wheelsweek.co.nz
wheelwrightprize.org
wheelzenrides.com
wheelzmobility.com.au
wheewis.com
whelan-law.com
whelancurry.com
whelangroup.com
whelanlawgroup.com
whelansgate.ca
whelanshoes.com
wheldonlaw.co.uk
wheldons.com
when-nature-calls.co.uk
whenaccidentshappen.com
whenchurchhurts.community
whencpscalls.com
whendoeslifebegin.org
whenexpectingasettlement.com

whenhairymetcindy.com
whenigrowup-global.com
wheninculture.com
whenindoubtspinitout.com
wheninmanila.com
wheninrohm.com
wheniseaster.org
whenitstimeforgoodbye.com
whenmal.club
whenmoneygoesonmission.com
whenmysoulspeaks.com
whenonearth.net
whenpeoplepray.com
whenplaywrightskill.com
whenpolicekill.com
whenseanspeaks.com
whenshehappens.com
whensheleads.org
whenshitgetsreal.net
whenskiesaregray.org
whenthegalsgather.com
whentheproject.org
whentheoldbellrang.com
whenthewillowspeaks.com
whenwallvote.org
whenwemesh.com
whenwemesh.dev
whenwetrial.org
whenwomenwinpodcast.com
whenyouareserious.com
whenyoudie.org
whenyouknow.org

whenyouretheonewhocheats.com
where-to-stay.santorinidave.com
where2gotravelagency.com
whereangelsplayfoundation.org
wherearemykeys.com
wherearetheutopianvisionaries.com
whereat.events
whereathletestalk.com
wherecanirun.org
wherecanwetakeyou.com
wheredidmikego.com
wheredoivoteclarkco.com
wheredowe.co.uk
wheredreamsbegintravel.com
whereeducationbegins.com
whereeveryougotravelagency.com
wheregodcamedown.com
wheregoodthingsgrowblog.com
whereholdings.com
whereilivect.org
whereintheworldisspacechelle.com
whereismyelf.com
whereismyfamily.org
whereismymedicalrecord.com
whereisironsplan.com
whereisted.com
wherenexttraveltours.com
wheresbaby.org
whereshegrows.com
wheresip.com
wheresIloyd.com
wheresmildo.com

wheresmilesgrow.com
wherestheline.info
wheresyournaturevalley.co.uk
wheresyours.co.nz
wheresyours.co.uk
wheresyours.com.au
wheresyourvalley.co.uk
wheretexasbecametexas.org
wherethefoodcomesfrom.com
wherethegoodgrows.com
wherethejobsare.org
wherethewildthingswed.net
wherethezebrasroam.com
wheretobitcoin.com
wheretobuyweed.vegas
wheretoeat.com.sg
wheretoinvadenext.com
wheretolivenext.com
wheretonextwithpaul.com
wheretoownnextforever.com
wheretoshoot.org
whereverfamily.com
whereverimaywork.com
wherevernotes.com
whereversexhappens.org
whereverwork.co
wherewarlocksstayuplate.com
whereweagree.org
wherewelive.cityofnewyork.us
wherewenetwork.com
wherewilltheystay.com
wherewithall.wine

whereyafrom.org
whereyouattswing.com
whereyougethired.com
whereyoursmileshines.com
wherible.com
wheriblegps.com
wherk.com
whesco.com
whethersfield.com
whetonline.com
whetstonebeer.com
whetstonebrands.com
whetstonedesigns.com
whewdog.com
whewellcentre.uk
whey2gain.com
wheycoolkitchen.com
wheyforliving.com
wheza.com
whf.org.nz
whfamilydentistry.com
whfc.com.au
whfc.org
whfmedical.com.au
whgcare.org.nz
whgconstruction.co.nz
whgdevelopment.com
whginsurance.com
whglogistics.com
whhlaw.com
whhphotoart.com
whichbirdareyou.com

whichcasinos.co.uk
whichcraft.com
whichcraftbeerstore.com
whichwaytravel.agency
whicollective.com
whidbeyearthday.org
whidbeyfarmstands.com
whidbeyfidalgo.com
whidbeygolfclub.com
whidbeyhealth.org
whidbeyislandweddingvenue.com
whidbeynewstimes.com
whieldoncementworks.com
whigby.com
whii.com
whilecarnivore.com
whileshenaps.com
whilewewander.co.uk
whileyouwereout.com
whillconsulting.com
whimandwillowphoto.com
whimsandjoy.com
whimsicalsweets.com
whimsicalwingsfarms.com
whimsicalwoodshop.net
whimsyandwandertravel.com
whimsycontentcreation.com
whimsydayphotography.com
whimsyfloralevents.com
whimsykidz.com
whimsypaintandsip.com
whimsytreephotography.com

whimsyworkshopteaching.com
whimzik.com
whimzy.app
whininswine.com
whinsurance.com
whinybaby.com
whip-around.com
whiparound.com
whipcommunications.com
whipitcleanhou.com
whiplash.media
whiplashchiropractornearme.com
whiplashqueen.com
whiplashtreatmentchiropractor.com
whiplashtreatments.com
whipp.me
whippediatriccancer.org
whippleplumbing.com
whippoorwill.com
whippoorwillextension.com
whippoorwillgolf.com
whipsawsportfishing.com
whipsmartmedia.com
whirc.com
whireland.org
whirelandcapitalmarkets.co.uk
whirelandcapitalmarkets.com
whirelandcb.co.uk
whirelandcb.com
whirelandcib.com
whirelandcm.co.uk
whirelandcm.com

whirelandint.com
whirelandinternational.com
whirelandplc.co.uk
whirelandplc.com
whirelandwm.co.uk
whirelandwm.com
whirl-pak.com
whirlocaltt.com
whirlpak.com
whirlpoolpro.com
whirltronics.com
whirlwind.co.in
whirlwindhvac.com
whirlwindinc.ca
whirlwindjohnson.org
whirlwindroofing.com
whirlyboard.com
whirlzees.com
whisanantonio.com
whisandandgravel.com
whisk-and-key.com
whiskandkeycake.com
whiskandkeycollective.com
whiskandmix.com
whiskco.ca
whiskedawaytravel.net
whiskerbattles.com
whiskersandpawshospital.com
whiskersandpawsvet.com
whiskersandwagsanimalhospital.com
whiskersandwagsct.com
whiskersandwiggles.com

21081

whiskerstotailspetsitting.com
whiskersvets.co.uk
whiskertin.com
whiskertinlight.com
whiskerworld.pet
whiskey-slough.com
whiskey-taco.com
whiskeyandred.com
whiskeybottomcandles.com
whiskeybungalow.com
whiskeybytheglass.com
whiskeycreekinc.com
whiskeydesign.com
whiskeyedu.org
whiskeyfolks.com
whiskeygarrison.com
whiskeyhillkc.com
whiskeyjypsi.com
whiskeylickerup.com
whiskeymashband.com
whiskeyneat.com
whiskeyrebelliontrail.com
whiskeyriff.com
whiskeyriver.dev
whiskeyscollectibleden.com
whiskeytit.com
whiskeytubewatcher.com
whiskeywinefire.com
whiskeywoodsranch.com
whiskfullyso.com
whiskinthesouthern.com
whiskipoles.com

21082

whisknspoon.com.au
whisky1901.com
whiskyandproperty.com
whiskyandramen.com
whiskychicks.com
whiskydickswhisky.com
whiskyedu.org
whiskymentors.com
whiskymistressthursdays.com
whiskytowinetravels.com
whiskytree.com
whisler4trustee.com
whisper.gallery
whisperaudiology.com
whispercreekvillas.com
whisperedgracebook.com
whispererjct.com
whisperhearingcenters.com
whisperhollowapts.com
whispering-pines-retreat.com
whisperingdaisyphotography.com
whisperingemeraldridge.com
whisperingharvest.com
whisperingkennel.com
whisperingoakswaukegan.com
whisperingpalmsbarn.com
whisperingpetalsevents.com
whisperingpinecabins.com
whisperingpinescare.com
whisperingpinesestateshoa.com
whisperingpinesevangelicalfreechu
whisperingpinesfl.com

21083

whisperingpinesga.com
whisperingpineskc.com
whisperingpinesoregon.com
whisperingridgehoa.com
whisperingwillowstherapyllc.com
whisperingwillowtravel.com
whisperingwindshomestead.com
whisperingwisewealth.com
whispermetrics.com
whisperphotoco.com
whispersfromchildrenshearts.org
whisperswithinus.com
whisperweddingphoto.com
whisperwood.centri.life
whistle-stop.com
whistle.vhsl.org
whistleb.dev.swace.se
whistleb.staging.swace.se
whistleb.swace.se
whistlebenefits.com
whistleblower-guitarn-attorney.net
whistleblower.alueducation.com
whistleblower737.com
whistleblowercafe.com
whistleblowerhelper.com
whistleblowerjustice.net
whistleblowerpod.com
whistleblowerprotectionact.com
whistleblowers.attorney
whistleblowersblog.com
whistleblowertexas.com
whistleexpresscarwash.com

21084

whistleme.com
whistlepayments.com
whistlepigs.net
whistler.glaciermarketplace.com
whistleratl.com
whistlercentre.ca
whistlerchildrensfestival.com
whistlerconnection.ca
whistlercreative.ca
whistlerdental.com
whistlerfirstaid.ca
whistlerfoundation.com
whistlerguides.com
whistlergymnastics.com
whistlerhoney.ca
whistlerinstitute.com
whistlerlegacy.com
whistlerlifeproperties.com
whistlermac.org
whistlermedicalmarijuanacorporatio
whistlerquilters.com
whistlerrbo.com
whistlerrevive.ca
whistlerrevive.com
whistlerweddingcollective.com
whistlerwines.com.au
whistlerwritersfest.com
whistlesmith.com
whistlestopbakery.com
whistlestopbeeston.com
whistlestoppub.com
whistlingduckfarm.com

21085

whistlingeagle.com
whit123.com
whitacrelogistics.com
whitaker-hills.com
whitakerbrothershunting.com
whitakercadre.com
whitakercompanies.com
whitakerpathways.com
whitakeroofingcompany.com
whitakerwms.com
whitbyandco.com
whitbyboutique.com
whitbychiropractic.com
whitbyfarms.com
whitbygaragedoors.com
whitbyhealthpartnership.co.uk
whitbyonline.com
whitbyretractablescreens.com
whitbyroofing.net
whitbyroofingllc.com
whitbysportshalloffame.com
whitchurchmedicalcentre.co.uk
whitchurchvillagepractice.co.uk
whitcoroofing.com
whitcrete.com
whitdavis.com
white-brothers.com
white-buffalo.us
white-china.co.uk
white-desert.com
white-electric.com
white-flag.co.uk

21086

white-hats.biz
white-ibiza.com
white-ice.com
white-lips.com
white-salt.com.au
white-space.studio
white-tiger-ma.com
white-trash-services.mysites.io
white2blackacademy.com
whiteacres.biz
whiteacres.com
whiteacres.studio
whiteagency.com
whiteandassociates.net
whiteandburke.com
whiteandcocpa.com
whiteandcocpas.com
whiteandjocham.com
whiteandwilliams125.com
whiteandwilliamsbusiness.com
whiteandwongs.nz
whiteappraisalri.com
whiteawaygroup.com
whitebarnfound.org
whitebarnvintagerental.com
whitebearbarnsley.com
whitebearbox.com
whitebearchalet.com
whitebearlakemag.com
whitebearwarlingham.co.uk
whitebirchdesignllc.com
whitebirchvillage.com

21087

whitebird.de
whitebirdlaw.com
whitebisontherapy.com
whiteblazesandmarefaces.com
whitebluff.art
whiteboard.wsgr.com
whiteboardadvisors.com
whiteboardanimationservicesgroup.
whiteboardcreations.com
whiteboardfinance.com
whiteboardpaint.com
whiteboardyourfunnel.com
whitebox.marketing
whiteboxgo.com
whiteboxmarketing.com
whiteboxrealestate.com
whitebuffaloadvisors.com
whitebuffalophotography.com
whitebuffalostudio.com
whitecactus.ca
whitecanepa.com
whitecanvasphoto.ca
whitecap.io
whitecapentertainment.ca
whitecapentertainment.com
whitecaphealth.com
whitecapscommunityfoundation.org
whitecapsdental.com.au
whitecapspizza.com
whitecaptech.com
whitecastleroofing.com
whitecastletech.com

21088

whitecastletherapy.com
whitecg.com
whitechalkdesign.com.au
whitechapelaustralia.com
whitechapelkalbar.com.au
whitechestnut.com
whiteclayinsurance.com
whitecliffsmedicalcentre.nhs.uk
whiteclinic.pt
whiteclinictrainingacademy.com
whiteclouds.com
whitecloudtravel.com
whiteco.tv
whitecoatstrategies.com
whitecoatwv.com
whitecobalt.com
whitecollarattorney.net
whitecollardefense.com
whitecollardefense.org
whitecollarpost.com
whitecolumns.org
whiteconstructioncompany.net
whitecourtwolverines.ca
whitecraneclinic.com
whitecreekranchphotography.com
whitecross.dev
whitecrossdispensary.com
whitecrossoffshorewind.co.uk
whitecrossoffshorewind.com
whitecrossoffshorewindfarm.co.uk
whitecrossoffshorewindfarm.com
whitecrossphysiotherapy.co.nz

21089

whitecupsolutions.com
whitedeer.com.au
whitedeergroup.com
whitedesertphotography.com
whitedevco.com
whitediamondmedical.com
whitedoglic.com
whitedressuk.co.uk
whiteduck.es
whiteducktacoshop.com
whiteeaglerecords.ca
whiteeagleresort.com
whitefeatherfoundation.com
whitefeathertravels.com
whitefencefarmrentals.com
whitefieldsok.com
whitefireexperience.com
whitefish.org
whitefishbayjunkremoval.com
whitefishcabinrentals.com
whitefishchiropracticcenter.com
whitefishdowntownloft.com
whitefishdowntownsuites.com
whitefishdreamestate.com
whitefisheries.com.au
whitefishglacier.com
whitefishintothewildatsuncrest.com
whitefishlake.org
whitefishlakemountainhideaway.com
whitefishluxurycars.com
whitefishmountainviewneighborhood
whitefishtripleblackdiamond.com

21090

whitefleet.com
whiteflowerbodywork.com
whitefox-styling.com
whitefox.mysites.io
whitefox.realestate
whitefoxcandles.com
whitefoxstudios.net
whitefreelancedesign.co.uk
whitegables.ie
whitegatecattleco.com
whitegatecreamery.com
whitegatefarmva.com
whitegates.co.uk
whitegiraffe.design
whiteglove-rentals.com
whitegloveautodetailing.com
whiteglovecleaningoh.com
whiteglovecollection.com
whiteglovecommerce.com
whiteglovegetaways.com
whiteglovegrandrapids.com
whiteglovehomecare.com
whiteglovemoving.us
whiteglovemovingusa.com
whitegloveninja.com
whiteglovepartners.com
whiteglovetherapy.com
whitegoldcornwall.co.uk
whitegoth.com
whitegrovesbarber.com
whiteguidegreen.se
whitehall.church

21091

whitehallbid.co.uk
whitehallcreekpartners.com
whitehallde.com
whitehallindustries.com
whitehalllending.com
whitehallmd.com
whitehallmedicalwv.com
whitehallmgt.com
whitehallmovers.co.nz
whitehallsteam.org
whitehallvineyards.com
whitehart.ca
whitehartenergy.com
whitehartfernhillheath.com
whiteharthough.co.uk
whitehatasfuck.com
whitehatindustrial.com
whitehattery.com
whitehatwebchimp.com
whitehatwiki.com
whitehauteteeth.com
whitehaven.daveyandkrista.site
whitehavencoal.com
whitehavencoal.com.au
whitehavenmotoryachts.com.au
whitehavenprivateportfolios.com.au
whitehavenvetcenter.com
whitehawkenergy.com
whitehead-hancock.com
whitehead-monckton.co.uk
whiteheadburnett.com
whiteheadbusinesssolutions.com

21092

whiteheaddesigns.com
whiteheadfilms.com
whiteheadlandscaping.com
whiteheadtexas.com
whitehearts.se
whitehillcaravans.com
whitehillenterprises.com
whitehillhousecare.co.uk
whitehillsanimalhospital.com
whitehillsbowlsclub.com.au
whitehomeproducts.com
whitehorncoaching.com
whitehorse-solutions.com
whitehorse.ca
whitehorse.com
whitehorsecontractors.co.uk
whitehorsecrossfit.com
whitehorsedental.com.au
whitehorseds.com.au
whitehorseeventing.com
whitehorsefinearts.com
whitehorseinn.org
whitehorsemmorigination.com
whitehorseorigination.com
whitehorseranch.com.au
whitehorsevet.com.au
whitehorsewelwyn.com
whitehouse-pru.org.uk
whitehouse.dental
whitehouseaussie.com
whitehousecare.ccg.digital-dev.u
whitehousechamber.org

21093

whitehouseclinics.com
whitehousediarybook.com
whitehousedinernepa.com
whitehouseforsenate.com
whitehouseofmusic.com
whitehouserealtors.com
whitehouserestrooms.com
whitehouseresort.com
whitehousesportpsychology.com
whitehousesurgery.nhs.uk
whitehouseweddingphotography.co
whitehurstfunerals.com
whitehvac.com
whiteindustries.com.au
whiteinkcreative.com.au
whiteins.net
whiteinsurance.com
whiteinsuranceagency.com
whiteinsuranceokc.com
whiteironridge.com
whiteknightpress.com
whiteknightsfinancial.com
whitelabel-wordpress.com
whitelabelbrasil.com
whitelabelcomm.com
whitelabelguide.com
whitelabeliq.com
whitelabelpayperclick.com
whitelabelpeptides.com
whitelabelpublicity.com
whitelabelseo.agency
whitelabelseoreseller.com

21094

whitelabelwebcasting.com
whitelacebakery.co.uk
whitelacecakesbakery.co.uk
whitelance.co
whitelandorchard.com
whitelawpllc.com
whiteleysurgery.co.uk
whitelilarsmatter.com
whitelightconcepts.com
whitelightdesign.com
whitelillyweddings.com
whitelinesigns.ca
whitelion.com
whitelionbuckley.com
whitelionegham.com
whitelionmacclesfield.co.uk
whitelistdata.com
whitelockworth.com
whitelotusphotoart.com
whitemagnoliaskininstitute.com
whitemanorcountryclubevents.com
whitemarbleconsulting.com
whitemarblemarketing.com
whitemarketing.io
whitemarininn.com
whitemechanical.com
whitemedia.com.uy
whitemitten.com
whitemoorlakes.org.uk
whitemorefire.com
whitemountaincapital.com
whitemountaincelebrations.com

21095

whitemountainforensic.com
whitemountaingetawayraffle.com
whitemountainhealthcenter.com
whitemountainhearth.com
whitemountainimaging.com
whitemountainkarate.com
whitemountainnaturalcreations.com
whitemountains.com
whitemountainsnowmobiletours.con
whitemountainsphotopro.com
whitemountainsweddingprofessiona
whitemoustache.com
whitemt-international.com
whitenerlaw.com
whitenerpros.com
whitenoise.ai
whiteoakdentalnj.com
whiteoakeventsco.com
whiteoakfinehomes.com
whiteoakhc.com
whiteoakhomeskentucky.com
whiteoaklandscapingnc.com
whiteoakmusichall.com
whiteoakok.com
whiteoakpm.com
whiteoakrecovery.com
whiteoaktn.com
whiteoaktreecare.net
whiteoakvet.com
whiteoakvet.net
whiteoakvfc1.com
whiteoakwealthpartners.com

21096

whiteoakweddingstn.com
whiteoakwoodfloors.com
whiteorchid.photo
whiteorchidbanquethall.com
whiteorchidbathboutique.com
whiteorchidinteriors.com
whiteorchidphotos.ca
whiteoriginalchainracks.com
whitepalaceqatar.com
whitepasstravel.com
whitepearlcotons.com
whitepebbleinternational.com
whitepenny.com
whitepersonalinjury.com
whitepicketteam.com
whitepinecircle.org
whitepinedental.ca
whitepinedental.com
whitepinedesigns.co
whitepineinstitute.org
whitepinelodgeonline.com
whitepinepaving.com
whitepinephotos.com
whitepinesinn.com
whitepinesvale.com
whitepinewaste.com
whitepinewyoming.com
whiteplainsvets.com
whitepointcreative.com
whitepointpartners.com
whitepotashpegasus.com
whitepowder.com.au

whiteprivilege2.com
whitepropertygroupqld.com.au
whitequillcreative.com
whiterabbitcollection.com.au
whiterabbitcollection.org
whiterabbitcollection.org.au
whiterabbitgallery.org
whiterabbitgallery.org.au
whiterabbitphotoboutique.com
whiterabbitwraps.com
whiteravendenison.com
whiteraventoursak.com
whiterhinoarms.com
whiterhinocompany.com
whitericeadvertising.com
whiterivergrowpro.com
whiteriverlodgecare.com
whiteriveroverland.co
whiteriveroverland.com
whiteriverstatepark.org
whiteriverwealthadvisors.com
whiterock-chiropractic.com
whiterockcap.net
whiterockcapitalmanagement.com
whiterockchiropractic.net
whiterockdallas.org
whiterockderm.com
whiterockdrugtesting.com
whiterockholdingsllc.com
whiterockmedicalcenter.com
whiterockmedicalcenter.net
whiterocknorthschool.com

21097                                                        21098

whiterocksmiles.com
whiterockwhalers.ca
whiteroofskc.com
whiteropemknox.com
whiterose-mechanisticbiology-dtp.a
whiterosecosmetics.com
whiterosedayspa.com
whiterosevillas.com
whiterosewomenscenter.org
whitesandsactivities.com
whitesandsautocenter.com
whitesandscollision.com
whitesandsgolf.ca
whitesandshotel.com
whitesandshotelactivities.com
whitesandsnursing.com
whitesandsteam.com
whitesandstradingcompany.com
whitesandsvillage.org
whitesautomotivellc.com
whitesbog.org
whitesborofd.com
whitesborohealth.com
whitescollision.com
whitescountrymeats.com
whitescreekhealthplans.com
whitescreekvet.com
whiteselimited.com
whitesells.com
whitesep.com.au
whitesgrocers.com.au
whitesheepdigital.com

whitesheepdigital.com.au
whiteshoreline.com
whiteshutter.com
whitesidecovecabins.com
whitesidecpa.com
whitesidemanor.com
whitesigabaringa.com.au
whitesigabibli.com.au
whitesigns.net
whiteskycreative.com
whitesmiledentalcare.com.au
whitesmilesalbertville.com
whitesmilesdental.com
whitesmilesliberty.com
whitespacecis.ca
whitespaceevents.com
whitespacefilms.com
whitespacegroup.uk
whitespaceinnovations.com
whitespacemarketinggroup.com
whitespaceorganizing.com
whitespacesiouxfalls.com
whitespacestrategy.com
whitespacews.com
whitespacexpo.com
whitespaceyoga.co.uk
whitespeed.com
whitesplumbingnc.com
whitespringsgolf.com
whitesprucefilms.com
whitesranch.com
whitesrefrigerationnc.com

21099                                                        21100

whitesrestaurant1936.com
whitestagindustrial.com
whitestar-wellness.com
whitestarcapital.com
whitestarheritage.com
whitestarhomes.com
whitestarlinens.com
whitestarstation.com
whitestarvc.ca
whitestarvc.co.uk
whitestarvc.com
whitestone.org
whitestoneah.com
whitestoneassistedliving.com
whitestoneassistedliving.com
whitestoneccmc.com
whitestoneco.com
whitestonedesignbuild.ca
whitestonedesigngroup.com
whitestonedevelopmentsllc.com
whitestonefarm.com
whitestonefi.com
whitestoneptofqueens.com
whitestorkproject.org
whitestowndentalcare.com
whitestudiocreative.com
whitesupplyandglassco.com
whiteswan.pub
whiteswaninnsf.com
whiteswanwellbeing.com
whiteswanyeadon.co.uk
whiteswarehouse.net

whiteswell.com
whitetail-life.com
whitetail.energy
whitetailconsultingco.com
whitetailcrossingcabinvillage.com
whitetailhavenoutfitters.com
whitetailhomes.ca
whitetailoutfittersva.com
whitetailtreeservice.net
whitetankandtruck.com
whitethornwinery.com
whitetievacations.com
whitetobluecc.com
whitetoothdental.ca
whitetopauto.com
whitetownshiprec.org
whitetrashservices.com
whitetrellis.com
whitetruckwebsites.com
whitetulipinteriors.com
whitetype.ws
whiteunicornagency.com
whiteurstpropertiesllcs.com
whitevalleyvideo.com
whiteveilweddings.com
whitewall.art
whitewallmedia.agency
whitewashbrisbane.com.au
whitewashbrisbane.net.au
whitewater-leads.org
whitewater.org
whitewater4th.com

21102

whitewaterawards.com
whitewaterbanner.com
whitewatercanna.com
whitewatercareercenter.org
whitewatercommunityfoundation.org
whitewaterconstruction.com
whitewaterexcitement.com
whitewaterexpress.com
whitewaterexpresscarwash.com
whitewatereyecenters.com
whitewaterhealthservices.com
whitewaterkayaktours.com
whitewatertours.com
whitewaterwest.com
whitewavelongboards.com
whitewaycleaners.com
whitewellapp.com
whitewhalecraftales.com
whitewhiskerswmy.org
whitewilliams125.com
whitewingins.com
whitewingranchsolar.com
whitewinter.com
whitewolfbakery.com
whitewolfcabinets.com
whitewolfdental.com
whitewolfstudios.com
whitewolftours.com
whitewoodinsurance.com
whitesyroofing.com.au
whiteysroofrestorations.au
whiteysroofrestorations.com.au

21103

whiteystowing.net
whitfieldcapital.com
whitfieldrecruiting.com
whitfields.ca
whithope.com
whiting.lib.in.us
whiting4senate.us
whitingandpurches.co.uk
whitingdentalcenter.com
whitinger.com
whitingharrison.com
whitinglaw.com.au
whitingphotography.com
whitingservicesllc.com
whitingsystems.ibmwebsitestore.co
whitingvetclinic.com
whitingwilliams.com.au
whitisms.com
whitjourney.com
whitlabrothers.com
whitlauter.com
whitleyautomotive.com
whitleylawfirm.com
whitleyreavis.com
whitleysair.com
whitleysander.com
whitleysheatingandair.com
whitleysmith.com
whitleyspa.com
whitlocknm.com
whitlocktravels.com
whitlockwilliams.co.nz

21104

21101

whitlowssealing.com
whitlowtreeandstump.com
whitmanbrands.com
whitmanemorson.com
whitmanjobs.com
whitmanmasonry.com
whitmanrecoveryservices.com
whitmanrentals.com
whitmantransition.com
whitmarshfamilylaw.com
whitmerdecks.com
whitmertax.com
whitmireah.com
whitmirechiropracticwellness.com
whitmirecustomhomes.com
whitmirehomes.com
whitmoorcevents.com
whitmorearchitects.com
whitmoreconstruction.net
whitmorefamilynews.com
whitmorefinancial.net
whitmoreswreckerservice.com
whitnalldental.com
whitnallparkapartments.com
whitnessnutrition.com
whitney-brown.com
whitney-mfg.com
whitney-wallace.com
whitneyandmatsaya.com
whitneyannawalker.com
whitneyannewalker.com
whitneyaustinphoto.com

whitneyauto.com
whitneyawalker.com
whitneyawhite.com
whitneybairdphotography.com
whitneybethphotography.com
whitneybowmanevents.com
whitneyboydphotography.com
whitneybriscoe.com
whitneycarr.com
whitneycoudrayphotography.com
whitneycummings.com
whitneydanielle.com
whitneydestinationtravel.com
whitneydphotography.com
whitneyelectricalservices.com
whitneyenglish.com
whitneyevansbeauty.com
whitneyevewellness.com
whitneyeyecare.com
whitneygenephotography.com
whitneygremaud.com
whitneyhomes.com
whitneyhoustonfoundation.org
whitneyhugheswellness.com
whitneyirenephoto.com
whitneyjophotography.com
whitneyjwebb.com
whitneykphotos.com
whitneyleecompany.com
whitneylegler.com
whitneylogistics.com
whitneylubeley.com

whitneymartel.com
whitneymcgregor.com
whitneymonument.com
whitneymphoto.com
whitneyobrien.com
whitneyonline.com
whitneyport.com
whitneyrayphotography.com
whitneyroofingguttering.com
whitneyschaffer.com
whitneyscharer.com
whitneyshaddenphotography.com
whitneysleep.com
whitneysleepcenter.com
whitneysowles.com
whitneytxhay.com
whitneyvet.com
whitneyvetclinic.com
whitneywhitaker.org
whitneywoodall.com
whitnyloughry.com
whitpress.org
whitrunyon.com
whits-end.org
whitsend.com
whitsend.net
whitsend.org
whitsend.tech
whitsendblog.com
whitsendblog.org
whitsondawson.com.au
whitsondigital.com

whitsonforhouse.com
whitsongroupcounseling.com
whitsons.com
whitsonsrealmeals.com
whitsundayescape.com
whitsundayescape.com.au
whitsundaywealth.com.au
whitswhims.com
whittakerappraisalgroup.com
whittakerassociates.com
whittakerautosalvage.com
whittakercpas.video
whittakerhearingcenter.com
whittakerroadanimalclinic.com
whittakersystem.com
whittcare.com
whitten-law.com
whittenenterprises.com
whittenmarketing.com
whittenmethod.com
whittenretirement.com
whittensgroup.com.au
whittieradvertising.com
whittieradvisors.com
whittieralaska.gov
whittiercaraccidentlawyer.com
whittierdentalcenter.com
whittierdentalclinic.com
whittierlibraryfriends.org
whittierpropertymanagement.com
whittierrooms.mysites.io
whittierwood.com

whittingtonbuilding.com
whittinsuranceagency.com
whittles.com.au
whittlesealodge.au
whittlesealodge.com.au
whittleseapre-school.org.au
whittlesey-table-tennis.co.uk
whittleway.co.uk
whitwellsurgery.nhs.uk
whitworthfarms.com
whitworths.co.uk
whitworthvalleybrewing.co.uk
whizappliancerepair.com
whizkidzpreschool.com
whizzbangbam.com
whizzeducation.com
whizzinators.net
whjwc.org
whks.com
whksoccer.org
whl.ca
whlawoffices.com
whlawyers.com.au
whlbne.com.au
whleary.com
whlee.com
whlg.org
whmassagetherapy.com
whmbtv40.com
whmcreative.com
whmediation.org
whmefm.com

whmetv46.com
whmg.net
whmlawdb.com
whmn.net
whninc.org
whnutt-son.com
who.com.au
whoabella.com
whoacrm.com
whoafoundation.org
whoamommaprotein.com
whoanetworks.com
whoarva.com
whoattackshsus.org
whobuysantiques.com
whoc.com.au
whocalls.info
whocandancan.com
whocarestv.com
whocolighting.com
whodares.com.au
whodigitalstrategy.com
whodoesyourhair.com
whodoyourunfor.org
whodunnitmysteries.com
whof.smcgov.org
whoggga.com
whoi.csmdemo.com
whoiam.ai
whoisben.com
whoisdaviduble.com
whoisfray.com

whoishostingthis.com
whoisinsights.com
whoisjdford.com
whoisjesus.foi.org
whoiskillingciviliansinsyria.com
whoismarcsparks.com
whoismissjones.com
whoismrmister.com
whoisqued.com
whoissuggest.com
whoisthebaldguy.com
whoistimscott.com
whoistinamaharath.com
whoizmark.com
whoknowsflorida.com
whoknowsgeorgia.com
whoknowsmarketing.com
whoknowstexas.com
whoknowsurf.com
whoknowswebsites.com
whole-health-pathways.com
whole-health.net
whole.org.uk
wholeads.us
wholeandbalanced.co
wholeandunleashed.com
wholeauthenticyou.com
wholebeautyinstitute.com
wholebeingmassage.com
wholebodyheal.com
wholebodymassageandpilates.com
wholebodyosteopathy.co.uk

wholebodystudioknox.com
wholebodytherapeutics.org
wholechews.com
wholeclothing.co.uk
wholedogparenting.com
wholeearthlandscapedesign.com
wholeearthsea.com
wholeenergyhomes.northeastern.ed
wholefam.org
wholefamilyapproach.org
wholefamilyguide.org
wholefamilyhealth.co
wholeflooring.com
wholegamershealth.com
wholeglowcafe.com
wholegrainsfirst.ca
wholehappyfree.com
wholehealthandwellnessoffice.com
wholehealthfamilywellness.ca
wholehealthhouston.com
wholehealthljc.com
wholehealthllc.com
wholehealthmn.com
wholehealthnews.com
wholehealthpharmacy.ca
wholehealthresults.com
wholehearted-business.com
wholeheartedlife.com
wholeheartedvetcare.com
wholeheartedwardrobe.com
wholeheartministries.net
wholeheartministries.uk

21109

21110

21111

21112

wholeheartphotos.com
wholeheartwed.com
wholehogbarbecue.com
wholehogbeer.com
wholehogcafenm.com
wholehomeconnect.com
wholehomewaterfilter.com
wholehouseinsulation.com
wholehouseproducts.com
wholejourneywellness.com
wholelawyer.com
wholelifecapital.com
wholelifechallenge.com
wholelifeclinic.com
wholelifecyclenutrition.com
wholelifemhc.com
wholelifenurse.com
wholeme.com
wholemindesign.com
wholemindwellnesspllc.com
wholenesshealing.com
wholenesswork.eu
wholenutritiondietitian.com
wholeperson.healthcare
wholepersoncounseling.com
wholepersoninstitute-samdias.com
wholepet-mountainisland.com
wholepet-southcharlotte.com
wholepet-wilmington.com
wholepetvets.com
wholepetwellness.com
wholeplantmedicine.co

wholepropertysolutions.com
wholesale-on-candid.com
wholesale-outreach.com
wholesale-trueteacompany.co.uk
wholesale-with-candid.com
wholesale.allprostainlessproducts.c
wholesale.alphadogdistribution.com
wholesale.amberwavesfarm.org
wholesale.americansenior.com
wholesale.avidacbd.com
wholesale.believesupplements.ca
wholesale.believesupplements.com
wholesale.betterworldbooks.com
wholesale.bidivapor.com
wholesale.bluemoonhemp.com
wholesale.cocoonteaartisans.com
wholesale.dermamade.com
wholesale.devildogconcepts.com
wholesale.diseasefight.com
wholesale.drinkzenjoy.com
wholesale.dtgny.com
wholesale.eastfood.ca
wholesale.ecosupplements.com
wholesale.elev8seeds.com
wholesale.elevatorsound.com
wholesale.execobrand.com
wholesale.factorfiveskin.com
wholesale.forgehemp.com
wholesale.forshaws.com
wholesale.fourfivecbd.co.uk
wholesale.getgooddirt.com
wholesale.greenenvee.com

21113

21114

wholesale.growstrongindustries.com
wholesale.hatcherybrain.com
wholesale.hazyape.com
wholesale.homebiotic.com
wholesale.honeoyeremedies.com
wholesale.hyleysteaonline.com
wholesale.iamlabs.co
wholesale.impaktorganic.com
wholesale.inkmeetspaper.com
wholesale.iippirka.com
wholesale.johnhenrysfp.com
wholesale.loansimple.com
wholesale.longbridge-financial.com
wholesale.malibuhempflower.com
wholesale.marysnutritionals.com
wholesale.maxxeyewear.com
wholesale.mclcarcare.com
wholesale.michaelmalul.com
wholesale.micklespickles.net
wholesale.mondotalk.com
wholesale.nibblish.co.nz
wholesale.onpointforaging.com
wholesale.organicpaws.com.au
wholesale.organicpaws.org
wholesale.papacpies.com
wholesale.pipebracelet.com
wholesale.puresmile.com.au
wholesale.realgrowers.com
wholesale.realmilkpaint.com
wholesale.resqme.com
wholesale.retrobakery.net
wholesale.revivv.co

wholesale.sayitwithsongs.com
wholesale.southerntrend.com
wholesale.sweetsticks.com.au
wholesale.swissrelief.com
wholesale.terpwipes.com
wholesale.thealpacayarnco.com
wholesale.theemeraldcorp.com
wholesale.thepaisleybox.com
wholesale.thetelecomcompany.com
wholesale.thirdeyewood.com
wholesale.travel
wholesale.truvelle.com
wholesale.twinfireworks.com
wholesale.upwithpaper.com
wholesale.vitalitybrands.com
wholesale.wf.com
wholesale.zenevochocolate.com
wholesale2you.org
wholesalebgs.com
wholesaleblindparts.com
wholesalebuildingproducts.com
wholesalechannellettersigns.com
wholesalecomputers.com
wholesaledenverdeals.com
wholesalegardens.com
wholesalegraniteblanchard.com
wholesaleharvestsupply.com
wholesalehemp.co.nz
wholesalej.com
wholesalejax.com
wholesalelogics.com
wholesalemedicalgrouppllc.com

21115

21116

wholesalemorning.com
wholesalemortgagefirm.com
wholesalenutsanddriedfruit.com
wholesaleoutlet.org
wholesaleplugin.com
wholesalepropertycanada.com
wholesaler.3lechesfactory.com
wholesalerecruitingsolutions.com
wholesalermasterminds.com
wholesalerskpi.com
wholesales.lightdelight.net
wholesaleseattle.lightdelight.net
wholesaleshadeparts.com
wholesalesmokecanna.com
wholesalesms.com.au
wholesalesupply.us
wholesaletapes.com.au
wholesaleted.com
wholesaletedworkshops.com
wholesalevapes.net
wholesalonconsulting.com
wholeselfunity.org
wholeshebangevents.com
wholesomebykk.com
wholesomechicknutrition.com
wholesomecoaching.com
wholesomeendeavors.com
wholesomeequinenutrition.com
wholesomefp.co.uk
wholesomegreenliving.com
wholesomegrub.com
wholesomeharvest.com

wholesomehealingnc.com
wholesomekitchen.ie
wholesomelifechiropractic.co.uk
wholesomellc.com
wholesomerelief.com
wholesomespetfood.com
wholesomesupplies.com.au
wholesomevalleyfarms.com
wholesomevapes.com
wholesomevending.com
wholesoulschoolandfoundation.org
wholespa.com
wholespire.org
wholesticmatters.com
wholesticmatters.net
wholesticmatters.org
wholestonefarms.com
wholestrengthcrossfitsmyrna.com
wholestylepackaging.com
wholesumagency.com
wholesumfields.ca
wholesumfields.com
wholesumharvest.com
wholesumky.org
wholetherapistinstitute.com
wholetoothmaui.com
wholetrack.com
wholetreetherapy.com
wholevets.com
wholevstermlifeinsurance.com
wholewellnessbycarla.com
wholewheatcreative.com

wholewheatcreative.net
wholewoman.me
wholewomanshealthalliance.org
wholidays.co
wholidays.co.in
wholisthealth.com
wholistic.org
wholisticbodylogix.com
wholisticdental.com
wholisticexpressiontherapy.com
wholisticexpressionsts.com
wholistichealthboss.com
wholisticlivingcoaching.com
wholisticmatters.com
wholisticmatters.net
wholisticmatters.org
wholisticnutritionllc.com
wholisticpsychonomy.com
wholisticwellnesscc.com
whollygf.com
whollywholesome.com
wholmesasphalt.com
wholster.app
wholywell.health
whomesinc.com
whomesoh.com
whonaturecalls.com
whonnockroofing.com
whoopeefun.com
whoopeewoopa77.com
whoopsie.eu
whoopsie.uk

whoopywipes.com
whoosdonuts.com
whooshagency.com
whooshpages.com
whooshpro.com
whoownsbigoil.com
whoownsbigoil.net
whoownsbigoil.org
whoprogram.org
whoscounting.us
whosgotplumbing.com
whosham.com
whosinyourroom.com
whosmarted.com
whostandswithpolice.com
whosu.com
whoswhatky.com
whoswhoinblack.com
whosyourmike.com
whosyourone.com
whothebook.com
whoward.com
whowilldefendus.com
whowillletthedogsout.org
whoyaknow.show
whoyouworkwith.com
whp.ucsf.edu
whpartnership.org.uk
whpglaw.com
whplsh.com
whq.co
whr.group

whraccountants.co.uk
whrenovations.co.nz
whresidential.com
whrforms.xyz
whro.professionalprinting.com
whrshorthorns.com
whs.academy
whs.leeds.ac.uk
whsaonline.org
whsepartners.com
whsilverbacks.co.uk
whskr.com
whsmith.com.au
whsmonitor.com.au
whsobgyn.com
wht.tv
wht4advisors.com
whtadoc.com
whtcla.com
whthai-blog.com
whtmtnintl.ovenholdings.com
whtriallaw.com
whtroofing.com
whts.com
whtuscany.com
whucc.org
whupfm.org
whwengineering.com
why-hunt.com
why-hunt.org
why.anchordownmanagement.com
why.arlingtonrealtymanagement.com

21121

why.capstonetriad.com
why.cornerstone-mgmt.com
why.floridasfinestpm.com
why.happydoorspropertymanageme
why.happyvacationshawaii.com
why.krystleproperties.com
why.propertymanagersphiladelphia.
why.remax.com.au
why.rentor.com
why.renttrueblue.com
why.rpmpdx.com
why.shinerm.com
why.spartanrvchassis.com
why.therealtysolutionsgroup.com
why.wppm.com
why.yourmechanic.com
why2020.co.uk
why6vet.com
why7ah.tsv.app
whyacht.mysites.io
whyadvertisingfails.com
whyamericanautoshipping.com
whyamijustfindingthisout.com
whyapsley.com.au
whyarg.com
whybalance.org
whybecause.nl
whybenormalpizza.com
whybevein.com
whybrow-electrical.co.uk
whybuckeye.com
whybuy.lease

21122

whycod.com
whycommunity.org
whycongressbook.com
whyconsult.com
whycorral.com
whydecades.com
whydesignworks.com
whydevops.com
whydohispanicsgive.com
whydrivewithed.com
whydrlucas.com
whyelevate.com
whyelevate.nyc
whyeyephotography.com
whyfinder.net
whyfire.com
whyfiredealers.com
whyfly.store
whyforagency.com
whygalway.com
whygalway.ie
whygive.tplfoundation.ca
whygrabit.com
whyhealthmatters.org
whyhr.guru
whyichosekings.com
whyjhardscape.techo-bloc.com
whyjlearn.com
whyilovemelaleuca.com
whyimmunize.org
whyimpact.com
whyinvestinarizona.com

21123

whyips.com
whyisitbetter.com
whyistheflaghalfstaff.com
whyknotboat.com
whykwru.ca
whylibertas.com
whylifesettlements.com
whyloyalty.com
whymarryjewish.com
whymaxim.com
whymedtech.com
whymormonsleave.com
whymormonsquestion.org
whyms.video
whymycarecounts.com
whymycarecounts.org
whymymatters.com
whynotapear.com
whynotcoaching.org
whynotdaytrade.com
whynottinyfrog.com
whyosmo.com
whyottawa.ca
whyparagon.com
whypimfa.sites.pimfa.uk
whyproficiencymatters.org
whyptp.com
whypump.lol
whypumpbase.xyz
whyracingevents.com
whyrentbuyhouse.com
whyrenton.com

21124

whyscoutingmatters.com
whyser.au
whyslc.com
whysomersetnj.org
whystopped.com
whytedesign.com
whyteridgeyardcare.ca
whyteweddings.com
whytheyteach.org
whytile.com
whytnewallace.com
whytravel.org
whytrumpwins.com
whyunified.com
whywalker.com
whywaynecounty.com
whyweightworkout.com
whyweserve.ca
whyweservebook.ca
whywesuffer.com
whywouldanyonegotocollege.com
whywyoming.org
whyyorkpa.com
whyyounodoctor.com
whyyourbartenderhatesyou.com
whyzach.com
whyzegroup.com
wi-construction.com
wi-integrityhardwoodfloors.com
wi-pac.org
wi-problemgamblers.org
wi-sportingclays.com

21125

wi.antofalltech.com
wi.ridewithyeyo.com
wi.takebackcontrol.org
wia.agency
wiaa.org
wiaccidentlawyer.com
wiacf.org
wiagencyri.com
wiandlaw.com
wiappellatelaw.com
wiardaband.com
wias.co.uk
wiassociety.org
wiatt.org
wiauk.org
wiautism.com
wibca.com
wibchalloffame.com
wibellfernstrom.se
wiber.in
wibetting.com
wibotech.com
wibowl.com
wiboxbageri.fi
wibwub.com
wic.ornl.gov
wic.utah.gov
wica1.com
wicalendargirl.com
wicarewiroots.com
wice.committees.comsoc.com
wicedofvaicc.com

21126

wicforyou.org
wichardoil.com
wichita-masterminds.com
wichita-speakers-bureau.com
wichita-speakers.com
wichita.devkotalawfirm.com
wichitaarenaparking.com
wichitaaviationhistory.com
wichitacashoffer.com
wichitadentists.com
wichitaeastclassof1960.com
wichitaexperiencerentals.com
wichitafamilydental.com
wichitafoundationpros.com
wichitahabitat.org
wichitakeynotespeaker.com
wichitakeynotespeakers.com
wichitamastermind.net
wichitamasterminds.com
wichitamasterminds.net
wichitaml.com
wichitamom.com
wichitaparking.com
wichitaplasticpackaging.com
wichitapresbyterianmanor.com
wichitapresbyterianmanor.org
wichitaranchtx.com
wichitarealestatenow.com
wichitariverfest.com
wichitaspeaker.com
wichitaspeakers.com
wichitaspeakersbureau.com

21127

wichitasportsforum.com
wichitataxadvisor.com
wichitausedparts.com
wichitawomens.clinic
wicholding.com
wichudafashion.com
wici.dev
wicinvest.com
wickandmaddocks.com
wickandmortar.com
wickbuildings.com
wickedbabesboudoir.com
wickedbarley.com
wickedcheesy.com
wickedcleanct.com
wickedcomiccon.com
wickedcup.ca
wickeddolphin.com
wickeddolphinrum.com
wickedesthetics.co
wickedfavors.com.sg
wickedfitnessfranklin.com
wickedglutenfree.com
wickedgoodentertainment.com
wickedgoodfoodsne.com
wickedgoodposture.com
wickedgoodwingsboston.com
wickedhues.com
wickedirish.com
wickedkate.com
wickedleeks.riverford.co.uk
wickedliquid.com

21128

wickedliquid.net
wickedliquid.org
wickedliquidfx.com
wickedliquidfx.net
wickedlures.com
wickedlyawesome.net
wickedmodernwebsites.com
wickedmunchies.com
wickednorthshore.com
wickedpizzacompany.com
wickedproevents.com
wickedseasoning.com
wickedsignal.com
wickedsmartfoodcompany.com
wickedstaffingsolutions.com
wickedstuffed.com
wickedtattoos.com
wickedwebsites.us
wickedweekend.co
wickedwhitetailoutdoors.com
wickedwingsuits.com
wickedwomenpodcast.com
wickederlaw.com
wickenburg-homes.com
wickenburg-realty.com
wickenburgranchrealestate.com
wickenburgranchrealty.net
wickenburgsaddleclub.com
wickenburgtrailersales.com
wickensdryveterinaryclinic.com
wickensdryiceblasting.ca
wickensdryiceblasting.com

21129

wicker-mowery.com
wickerinn.com
wickerlawgroup.com
wickerparkgroup.com
wickersheimplumbing.com
wickerwest.com
wickerworldinc.com
wicketmusical.com
wicketpicket.com
wickfest.com
wickfordart.org
wickfordmarina.com
wickhaminplantpreserve.com
wickhamjames.com
wickhamservices.com
wickhamshill.com
wickitcandiebar.com
wickizer-associates.com
wickliffe.lib.oh.us
wickliffepl.org
wicklinegroup.com
wicklowoffshorewind.ie
wicklowpestcontrol.ie
wicklowsf.com
wickmanconstructionwi.com
wickmullinspropertymanagement.co
wickshiregroup.com
wicksorgan.com
wicksplace.com.au
wicksteadpubnnantwich.co.uk
wickswoodfloors.com
wickwirechiropractic.com

21130

wickwirewarehouse.com
wickyralph.com
wiclinicaltrials.com
wicoienandagikendan.org
wicomico-goes-purple.compellingof
wicomicocac.com
wicomicocac.org
wicomicochildadvocacycenter.com
wicomicochildadvocacycenter.org
wicomicohealth.org
wicomiconursinghome.org
wicomicostatesattorney.com
wicomicostatesattorney.org
wicommercialgroupbb.com
wiconic.com
wiconnectmobile.com
wicounties.org
wicparausted.org
wicpromos.com
wicrc.org
wicresources.com
wicresources.org
wicriminaldefense.com
wicshare.org
wict.org
wicustomhome.com
wicys.org
wiczekfloors.com
wiczektopnotchconstruction.com
wid-mi.org
wid-nesc.org
widadeducation.com

21131

widcapital.org
widchesapeakebay.org
widdisaccounting.ca
widdupbanilla.com.au
wide-blue.com
wide-eyedtravel.com
wideawake.org
wideawakeinternational.com
wideawakeinternational.org
wideawakes.com
wideband-sys.com
widebaybuildingandpest.com.au
wideco.se
wideeyedtours.com
wideeyesfalconry.co.uk
widegroup.net
wideloadshipping.com
wideluxx.com
widemolay.org
widemouthsands.co.uk
widemouthsands.com
widen.legal
widenet-consulting.com
widenthehoustonshipchannel.com
wideo.co
wideopenconstruction.com.au
wideopenhomebuyers.com
wideopenrentals.com
wideopenspaces.au
wideopenstoragesolutions.com
wideopenthrottlellc.co
wideplankfloorsupply.com

21132

widerambition.org
widercommunity.org
widerfood.ng
wideriverwinery.com
widerpath.com
widescape.ca
widescape.co
wideshotevents.com
wideskyproperties.com
widespot.ca
widespreadcreative.com
widespreadfitness.com
widespreadpanic.com
widewaters.com
widewebmarketing.com
wideye.glass
wideye.solutions
wideye.technology
wideye.vision
widget-options.com
widget.loupe.team
widget.woowclub.com
widgetdemo.onewurld.com
widgets.draisgroup.com
widgets.freightwaves.com
widgets.gvsi.com
widgetworld.com
widgeypillows.com
widings.se
widmerinteriors.com
widmercheese.com
widmouthfarmcottages.co.uk

21133

widnewengland.org
widnorfarmsblog.com
widny.org
widowedaf.com
widowhoodrecovery.org
widowssons.me
widowsstrong.com
widowswalkgolf.com
widpalmetto.org
widsix.com
widsixhealth.com
widu1600.com
widuanniversary.com
wie-connect.com
wie-london.ieee.ca
wie-ulaval.ieee.ca
wie.ieee.org
wie.ieeeottawa.ca
wieandlaw.com
wiebkechiro.com
wieburglaw.com
wiedenhoftelectric.com
wiedenmanninc.com
wiedersinn.at
wiedricklaw.com
wiedwelding.com
wiel-huisman.nl
wielandconcreting.com.au
wielandhealthcare.com
wielandteam.com
wietjeshoeve.be
wiemagazine.ieee.org

21134

wiemarsjewelrystore.com
wienberglaw.com
wienerschnitzel.com
wiensauction.com
wienscellars.com
wiercc.com
wieringamediation.nl
wierks.nl
wierok.com
wiersgalla.com
wiese-meeting.com
wieseadr.com
wieseandsons.com
wieseandstone.com.au
wiesental-buchs.ch
wieseplumb.com
wieserconcrete.com
wieserconcretebenefits.com
wieserprecaststeps.com
wiesetreeservicelcc.com
wieseusa.com
wiesnerfund.org
wiest.mysites.io
wiesterinsurance.com
wietekekonings.com
wietekekoningsweddings.com
wietholt-nfz.de
wiethop.com
wietingdesign.com
wieucaanimalclinic.com
wiewelinsurance.com
wifacets.org

21135

wifamilydental.com
wifbinaa.org
wife2cfo.com
wifedating.net
wifefederationforchildren.org
wifeonadime.com
wifesavers.org
wifh.com
wifi-now.com
wifi.rainbird.com
wifiaccess.wapatopoint.com
wifiblog.com
wifidelivered.com
wifinatix.com
wifinity.co.uk
wifirstchoicerealty.com
wifispeedtest.me
wifisquared.com
wifitest.me
wifitester.com
wifiwifey.com
wifionline.com
wifionline.us
wifoodprotection.org
wifnw.org
wifsaviation.com
wig-daddy.com
wigandinsurance.com
wiganswimmingclub.org.uk
wigart.ch
wigcare.com
wigemporium.com

21136

wiggamgeer.com
wiggamlaw.com
wiggamlumber.com
wiggen.no
wiggertusa.com
wiggin.com
wigginsbuildingsolutions.co.nz
wigginschilds.com
wigginschristmastrees.com
wigginsessions.com
wigginsessions.info
wigginsessions.net
wigginsessions.org
wigginsestates.com
wigginssession.com
wigginssession.info
wigginssession.net
wigginssessions.org
wigginx.com
wiggle.cycleinsurance.com.au
wigglebottoms.ca
wiggleinn.com
wigglepon.com
wigglespizza.co.uk
wigglewormsfxbg.com
wiggscustomhomes.com
wightaluminium.co.nz
wightholidaylettings.co.uk
wightmanbuildltd.co.uk
wightoffice.com
wightons.co
wightweddingvideos.au

21137

wiglafjournal.com
wiglafpricing.com
wigledance.co.uk
wigleyengineering.com.au
wigmakers.org
wigmanshardware.com
wigmoreit.com
wigmz.studio
wigswheels.com
wigtonmedicalpractice.co.uk
wigtonmedicalpractice.nhs.uk
wigtownbaycoastalrowing.org
wigutters.com
wigwamcreative.com
wigwamdaycareschool.com
wigwamresortlow.com
wiharvestofthemonth.org
wihealthcareers.com
wihomebuilder.com
wihs.org
wihv.daiseysolutions.org
wiikwemkoong.ca
wiio.co.uk
wiisglobal.org
wijderest.nl
wijwerkenaanmorgen.nl
wijzijnwest.amsterdam
wiki-pr.com
wiki.abcideabased.com
wiki.adopteesunited.org
wiki.apicellabunton.com
wiki.bigorangelab.agency

21138

wiki.breedenfirm.com
wiki.bsodigital.com.au
wiki.businessgrowththeliteinc.com
wiki.ci.independence.or.us
wiki.colensobbdo.co.nz
wiki.collideascope.co
wiki.digital8.com.au
wiki.earworm.co
wiki.elderlawgeorgia.com
wiki.emagine.com
wiki.epexspot.com
wiki.fixcreativeagency.com
wiki.freshtakegeorgia.org
wiki.frmfix.co
wiki.frront.com
wiki.gardcommunications.com
wiki.gofishdigital.com
wiki.graphcom.com
wiki.hybrid.co
wiki.inverseparadox.net
wiki.iproxweb.com
wiki.kinghornlaw.com
wiki.layers.studio
wiki.lightmarkmedia.com
wiki.link.addsecure.com
wiki.lm-technologies.com
wiki.localmedia.design
wiki.mayfairsterlingholdings.com
wiki.mediafi.ca
wiki.muvideas.com
wiki.naaccr.org
wiki.oboagency.com

21139

wiki.ofi.la.gov
wiki.paragonpetschool.com
wiki.plus2clothing.com
wiki.pn.com.au
wiki.portphillippublishing.com.au
wiki.rainfactory.com
wiki.sbcfan.org
wiki.singlesource.com.au
wiki.slonimlaw.com
wiki.svta.org
wiki.threesixtyeight.com
wiki.tinyfrog.com
wiki.truedialog.com
wiki.trueproductions.com
wiki.unfair.fi
wiki.visiontechteam.com
wiki.volum8.com
wiki.willislawga.com
wiki.wpsparks.com.au
wikiafro.espm.edu.br
wikiboat.net
wikidmedia.com
wikifactory.com
wikiglowup.com
wikiimporter.com
wikimapp.com
wikimotive.com
wikipayresearch.com
wikipetia.org
wikiupclub.com
wikivan.net
wikivan.org

21140

wikiveo360.com
wikiwarts.com
wikiwatershed.com
wikiwatershed.org
wikiweb.com
wikiwikielectric.com
wikoff.com
wikoffdesignstudio.com
wikoffdigital.com
wikoffgraphics.com
wikstrominsurance.com
wiktorssonsbyggservice.se
wikwemikongtrust.com
wikytours.com
wil-kil.com
wil-ro.com
wil92.com
wilansky.com
wilateusa.com
wilba.com.au
wilba.net
wilbankschiropractic.com
wilbankslawfirm.com
wilbankspartners.com
wilberforce.ac.uk
wilberforcehouse.co.uk
wilborn.law
wilbow.com
wilbrandt.attorney
wilbur1.com
wilburdavisstudios.com
wilburnmill.com

wilburnscustom.com
wilburstotalbeverage.com
wilburyou.com
wilc.us
wilcc.com
wilcher1.com
wilclair.com
wilco.ca
wilco.com.au
wilcocontractors.com
wilcodesign.co
wilcodistributors.com
wilcogop.org
wilcojunk.com
wilcomswelding.com
wilconorthwest.com
wilconw.ca
wilconw.com
wilcopaintlessdentrepair.com
wilcorindustries.com
wilcoskybluesky.com
wilcosupply.net
wilcowellness.org
wilcoworld.net
wilcox-electric.com
wilcox-intl.com
wilcoxdoor.com
wilcoxdoorservice.com
wilcoxea.co.uk
wilcoxeye.com
wilcoxfamilydentistry.com
wilcoxfamilyinsurance.com

wilcoxfarms.com
wilcoxfinancialplanning.com
wilcoxfitness.training
wilcoxip.com
wilcoxne.com
wilcoxonpearl.com
wilcoxphysio.com
wilcoxtransmissions.net
wilcoyrs.com
wilcraft.ca
wilcuma.com
wild-fish.com
wild-kind.co
wild-orchid.com
wild-oysters.org
wild-wed.com
wild.com.au
wilda.fi
wildaaa.ca
wildaboutberries.com
wildaboutthewest.com
wildabouttravel.boardingarea.com
wildabouttrial.com
wildacresrvresort.com
wildadventuresmelbourne.com
wildafrica.com
wildaid.com.au
wildaid.org
wildaislephotography.com
wildalchemy.com
wildalchemyco.com
wildalchemyphotos.com

wildandco.uk
wildandfreehawaii.com
wildandfreenaturals.com
wildandfreeroaming.com
wildandgrace.co
wildandindie.com
wildandlawless.com.au
wildandlove.com
wildandmildhomes.com
wildandprecioustravel.com
wildandrootedmi.com
wildanduntamedphoto.com
wildanimus.com
wildapricotcustomthemes.com
wildark.org
wildarrowphotography.com
wildartistryco.com
wildatart.acf.org.au
wildatheartsocial.com.au
wildatlanticwanderer.com
wildawakephoto.com
wildbasinrei.com
wildbastards.com
wildbearlodge.ca
wildbee.bkpr.io
wildberrywellness.com
wildbetty.love
wildbikes.mysites.io
wildbillcolliercounty.com
wildbillsrewards.com
wildbillstobacco.com
wildbirchhotel.com

wildbirchstudio.com
wildbirdcreative.com
wildbirdfabric.com
wildbirdsflying.com
wildbirdsuets.com
wildbisonranch.com
wildblissphotography.com
wildbloemstudios.com
wildblue.agency
wildbluecoaching.ca
wildbluehealth.com
wildbluetech.com
wildboarchallenge.org
wildbooth.com
wildbotanicaldesign.com
wildboxevents.co.uk
wildboyzentertainment.com
wildbrine.com
wildbuffalo.net
wildbuilt.co
wildbutlovely.com
wildbynature.co.jp
wildbynaturecbd.com
wildcacticreative.com
wildcardmediaagency.com
wildcardthinking.com
wildcarecapecod.org
wildcashew.studio
wildcat-realty.com
wildcat.vc
wildcatbluff.org
wildcatbrothers.com

21145

wildcatbusinesspark.com
wildcatcreektreeservice.com
wildcatgolfacademy.com
wildcatgolfacademyjuniors.com
wildcatheavyhaul.com
wildcatpaintinginc.com
wildcatpthomehealth.com
wildcatridge.org
wildcatscamp.co.uk
wildcatscorporate.com.au
wildcatsst.com
wildcatsxpress.com
wildcattersand.com
wildcattersbar.com
wildcattersnetwork.com
wildcenter.org
wildchild.farm
wildchild.media
wildchild.photography
wildchildplayco.com
wildclimatesolutions.com
wildco.com
wildcoast.org
wildcoast3000.com
wildcombination.com
wildcommoncharleston.com
wildcorgiresale.com
wildcountryguideservice.com
wildcovecreative.com
wildcoyotecountrystore.com
wildcreekautorestoration.com
wildcreekcustom.com

21146

wilddao.org
wilddelightsstudio.com
wilddepartures.com
wilddingo.com
wilddivine.love
wilddunesoc.com
wilde-company.com
wilde.works
wildearth.org
wildearthallies.org
wildebeer.com.au
wildeckpartsnow.com
wildecotours.com
wildedge307.com
wildeggs.com
wildelements.photography
wildelopements.photography
wildelyorganized.com
wildemberphoto.com
wildemedia.co
wilder-studio.com
wilder.brindledigital.com
wilder.vc
wilderatpiikoi.org
wildercreativephotography.com
wildercreekconservationclub.org
wilderdad.com
wilderfamilylimousin.com
wilderfoto.com
wildericecream.com
wilderlawgroup.com
wilderlife.nz

21147

wilderness-voyageurs.com
wildernessandwaves.com
wildernessawareness.org
wildernessclubliving.com
wildernesscollective.com
wildernesscovecampground.com
wildernesshockey.com
wildernessinnovation.com
wildernesslandtrust.org
wildernessliving.com
wildernessmedicinenewsletter.com
wildernessnorthwest.com
wildernesspeople.nz
wildernessrider.com
wildernessroad.com
wildernessroadguest.com
wildernessstationpediatricdentistry.c
wildernesstorah.org
wildernesstravel.829dev.com
wildernesstravel.com
wildernesstrek.org
wildernessvalley.co.nz
wildernesswonderings.org
wildernessworks.org
wilderphotography.com
wilderoaddevelopment.com
wildersteakhouse.com
wilderstrategylab.com
wildertimesstudio.com
wildertools.com
wildertopia.com
wilderwestelopements.com

21148

wildesparrow.com
wildewoodhealth.com
wildewoodlearning.com
wildeworks.co.nz
wildeworks.nz
wildexodus.com
wildeyedcreativeco.com
wildeyesproductions.com
wildfablephoto.com
wildfacade.com.au
wildfaithphoto.co
wildfaithranch.com
wildfaithranch.org
wildfedk9.com
wildfirecrownsphotography.com
wildfiredamageclaims.org
wildfireexpressdelivery.com
wildfirelawcenter.com
wildfirelegalpros.com
wildfiremarketing.uk
wildfiremitigation.tees.tamus.edu
wildfireprepared.org
wildfireresilience.org
wildfirerisk.org
wildfiresalonnashville.com
wildfiresmtx.com
wildfiresuppression.com.au
wildfiretaskforce.org
wildfirevictimassistance.com
wildfirevictimsassistance.com
wildfirewatersolution.com
wildfirewatersolutions.com

21149

wildfirst.ca
wildfishconservancy.org
wildfloralfilms.com
wildfloralphoto.com
wildfloridaho.com
wildflours.co.nz
wildflower-boudoir.com
wildflower-resource.co.uk
wildflower.fitness
wildflowerandwillow.co.uk
wildfloweratpridescrossing.com
wildflowerbarnphotography.com
wildflowerbeautybridal.com
wildflowerbread.com
wildflowerbreast.com
wildflowercottage.org
wildflowerdesigns.net
wildflowerdogs.com
wildflowerestatessd.com
wildflowereventsdesign.com
wildflowerheartphoto.com
wildflowerinbloom.com
wildflowerllc.com
wildflowermeadows.com
wildflowermj.com
wildflowernutritionco.com
wildflowerpc.com
wildflowerphotoart.com
wildflowerphotoco.com
wildflowerranchtx.com
wildflowersandwodka.be
wildflowerscafe.au

21150

wildflowerscafe.com
wildflowerscafe.com.au
wildflowerscounseling.com
wildflowershaman.com
wildflowerspa.ca
wildflowerspringfarm.com
wildflowersskincare.com
wildflowerstudiophoto.com
wildflowersybil.com
wildflowerturf.co.uk
wildflowervetco.com
wildflowerwomenboutique.com
wildflowliving.com
wildfolkfoundry.com
wildforest.com
wildfowlerstravel.com
wildfoxconsulting.com
wildfyreco.com
wildgirlzentertainment.com
wildglowcc.com
wildgoatbistro.com
wildgoosechasers.com
wildgoosefarms.net
wildgooselodgeandrv.com
wildgracenurseryschool.com
wildgreencanada.ca
wildgreencanada.com
wildhagengreenhouses.com
wildharemusicfest.com
wildhareshop.com
wildhavennc.com
wildhavenphoto.com

21151

wildhawkphysicaltherapy.com
wildhawkpt.com
wildhealingherbs.com
wildheart.co
wildheartcounselling.com
wildhearteddietitian.com
wildheartiststudio.com
wildheartshome.com
wildheartspiritheart.com
wildheartvisuals.com
wildheartyogatribe.com
wildheathenimages.com
wildherandco.com
wildhive.com
wildhivephotography.com
wildhoeglings.com
wildhogzwoodfirebbq.com
wildhoofbeats.com
wildhorsecamp.com
wildhorsecampground.com
wildhorsecontracting.com
wildhorsecustom.com
wildhorsedental.com
wildhorsedist.com
wildhorseinn.com
wildhorsereservoir.org
wildhorsesanctuary.org
wildhorsesatalisal.com
wildhorsestone.com
wildhunt.org
wildi-immobiliare.ch
wildingbrands.com

21152

wildirishrosephotography.com
wildishagency.com
wildiswellness.com
wildkenhill.co.uk
wildlab.com.au
wildlabprojects.com
wildlandresearch.org
wildlandsinc.com
wildlandsleague.org
wildlandsmusic.com
wildlandspa.org
wildlandsphotos.com
wildlashes.ca
wildleap.com
wildleecreative.com
wildlemonstudios.com
wildlife.coseva.com
wildlife.org
wildlifearchive.org
wildlifeartevents.org
wildlifebymouse.com
wildlifecanadabc.org
wildlifecenterli.org
wildlifedamagesolutionsllc.com
wildlifedominion.com
wildlifeevictionservices.com
wildlifeexpeditions.org
wildlifefilms.org
wildlifeflorida.com
wildlifeflorida.org
wildlifeforever.org
wildlifefranchise.info

wildlifegroup.com
wildlifehc.org
wildlifeheritage.org
wildlifeimpact.org
wildlifeinwildlands.com
wildlifeleadershipacademy.org
wildlifematerials.com
wildlifeofthebullisland.ie
wildlifepolicy.org
wildliferescue.com
wildliferescuenm.org
wildlifesystems.com
wildlifetradefutures.com
wildlifetrends.com
wildlifeunite.nwf.org
wildlifeunlimited.com
wildlifeunlimitedboone.com
wildlifeunlimitedhunting.com
wildlifevetonline.com
wildlifewoodcraft.com
wildlightcollective.com
wildlightrestaurant.ca
wildlingphotography.com
wildlingstoys.com
wildlore.co.uk
wildlotuscreative.com
wildloveandwanderlust.com
wildlovephoto.com
wildlovepursuit.com
wildlovetails.com
wildly-fit.com
wildlyafrica.co.za

wildlyconnectedphotography.com
wildlyentertaining.com
wildlyinspire.com
wildlyinspired.ca
wildlyloved.co
wildlywell.co
wildlywellabbi.com
wildlywellco.com
wildlywellretreats.com
wildmagepress.com
wildmagnolia.org
wildmagnoliaphoto.com
wildmandesign.com
wildmanexperience.com
wildmanexperience.org
wildmangetaway.com
wildmanrace.com
wildmanrace.org
wildmanranch.com
wildmanwildlifesolutions.com
wildmeadowsphotography.com
wildmedicine101.com
wildmedicine101.thesacredscience...
wildminds.ac.uk
wildmoonhomesteading.com
wildmountaincapital.com
wildmountainrce.com
wildmountainseeds.com
wildmtyoga.com
wildnestpress.com
wildnettlefilms.com
wildnewsreports.com

wildnorthproductions.co.uk
wildnoteapp.com
wildnoutsportsbar.com
wildnsweetbengals.com
wildoakbirth.com
wildoakcreative.com
wildoakfilms.com
wildoatsdesign.au
wildoatsdesign.com
wildoatsdesign.com.au
wildolivedesign.com
wildolivepress.com
wildolivesalon.com
wildomar.church
wildomardentalsmile.com
wildoneforever.com
wildonionwalks.com
wildopenspace.co.uk
wildops.org
wildorange.marketing
wildorangetravels.com
wildorc.com
wildorchidvet.com
wildpairshoes.ie
wildpalmshotel.com
wildpaws.app
wildpeachvet.com
wildpeakoutdoors.co.uk
wildpigs.world
wildpinesphoto.com
wildplumphoto.com
wildpoppyflowerfarm.com

wildpowerful.com
wildpresence.org
wildpurpleenergy.com
wildrampage.com
wildravenfunctionalhealth.com
wildrawsmoothies.com
wildriceconnections.com
wildriceonline.com
wildridgegolf.com
wildridgehunting.com
wildriverdigital.com
wildrivers.au
wildriversconservancy.org
wildriversphoto.com
wildriverswithtillie.org
wildrock.co.nz
wildromancephoto.com
wildroosterpropertymanagement.co
wildrootsafaris.com
wildrootscatering.com
wildrootscoffeehouse.com
wildrootspc.org
wildrosamund.co.uk
wildrosecreativetx.com
wildrosefiddlers.org
wildrosefoods.com
wildrosegardening.com
wildrosephotostudio.com
wildrosepo.com
wildroserealty.net
wildrosesboudoir.com
wildrosesphoto.com

wildroseweddingsak.com
wildroverhostels.com
wildrumpus.org
wildrumpusphotography.com
wildryekc.com
wildscapedesignsco.com
wildscreen.org
wildseafoodconnect.com
wildseedsfund.org
wildseo.co
wildshieldsc.com
wildsideconnect.com
wildsidecreative.co
wildsidenaturetours.com
wildslidetahoe.com
wildsmilesbraces.com
wildsnow.com
wildsoulcollectiveevents.com
wildspirit.co
wildspitz-mining.com
wildsports.fuelthemes.net
wildstarcreative.com
wildstatecider.com
wildstockbid.com
wildsummitphoto.com
wildsundiaries.com
wildswandigital.com
wildswim.net
wildsymphony.com
wildtexascowgirltravel.com
wildthistlephoto.com
wildtidesphotography.com

wildtrader.com
wildtrailstudio.com
wildtrappers.com
wildtroutoutfitters.com
wildturmericnatural.com
wildvioletdoula.com
wildwackywonderfulwomenofthewo
wildwalnutdesign.co
wildwasabisushi.com
wildwasabisushicatering.com
wildwater.com
wildwaterrafting.com
wildwaterwest.com
wildweeniewagon.com
wildwellnessaz.com
wildwestirelandtours.com
wildwestmag.com
wildwestmedia.co
wildwestpaintinginc.com
wildwestplumbing.com
wildwestrafting.com
wildwestrents.com
wildwestshutters.com
wildwestsocial.com
wildwesttrailersales.com
wildwhimsystudios.com
wildwhiskstudio.com
wildwillingwise.com
wildwingshoa.com
wildwingsla.shop
wildwisdomkeepers.net
wildwitchmedia.com

wildwitchywise.com
wildwomenwellness.co
wildwomenhaus.com
wildwonderlearning.com
wildwonders.org
wildwood.vc
wildwood1hoa.org
wildwoodanimalhospital.com
wildwoodapartmenthomes.com
wildwoodbaptistchurch.org
wildwoodbatonrouge.com
wildwoodbh.com
wildwoodcasino.arblabs.com
wildwoodcotton.com
wildwoodcredits.com
wildwoodctr.org
wildwoodcustoms.com
wildwooddental.net
wildwooddentalclinic.com
wildwoodflowers.co.uk
wildwoodhome.com
wildwoodimagery.ca
wildwoodlubbock.com
wildwoodofdeercreek.com
wildwoodpavilions.com
wildwoodplaytherapy.com
wildwoodracquetclub.com
wildwoodrecovery.com
wildwoodresorttn.com
wildwoodroof.com
wildwoodseniorliving.com
wildwoodseventscenter.com

wildwoodsme.com
wildwoodtaphouse.com
wildwoodweddingfilms.com
wildworkoutsandwellness.com
wildwriters.ca
wildyeastcorvallis.com
wilesinjurylaw.com
wileslawfirm.com
wiley.tamu.edu
wileybeef.com
wileybeefranch.com
wileyfdn.org
wileyfinancialinc.com
wileyhealthclinic.ca
wileyhealthclinic.com
wileyhicks.com
wileylavendermaknoor.com
wileyranchbeef.com
wileyschampionshipbbq.com
wileysroadhome.com
wileystreats.com
wileyvalentine.com
wileywallaby.com
wileyweichiunho.com
wileywilson.com
wilfcampus.org
wilfoods.net
wilfordcapital.com
wilfrediebouthillier.com
wilfredslounge.com
wilgafarming.com.au
wilger.com

wilger.net
wilgrp.net
wilgusassociates.com
wilhelm-theil.at
wilhelmautomotive.com
wilhelmconstructioncompany.com
wilhelmfamilyfoundation.org
wilhelmforjudge.com
wilhelmllc.com
wilhelmsen.akbmarine.com
wilhelmsmanualosteopathy.ca
wilhelmsmanualosteopathy.com
wilhelmsmo.ca
wilhelmsmo.com
wilhelmvineyards.com
wilibeeswineclub.com
wilkelaser.com
wilken-weddings.com
wilkeningconsulting.com
wilkerdesign.com
wilkesacademy.co.uk
wilkesbarrecityselfstorage.com
wilkesbarreclimbinggym.com
wilkesplumbingwi.com
wilkesrejuvenationmd.com
wilkeswebdesign.com
wilkieblog.com
wilkiesoft.com
wilkinforjudge.com
wilkins-brothers.com
wilkinsandcoproductions.com.au
wilkinsdsm.com

wilkinselectrical.com
wilkinslawnandlandscapingllc.com
wilkinsonattorneys.com
wilkinsonauctions.com
wilkinsondunn.com
wilkinsongelbvieh.com
wilkinsonhomes.com.au
wilkinsonins.com
wilkinsonrentals.net
wilkinsonsinc.com
wilkinsonsteel.com
wilkinsontool.com
wilkinsontreefarm.com
wilkinsonvetclinic.com
wilkinsonwildlifecontrol.com
wilkinspllc.com
wilkinspowerclean.co.uk
wilkinssolicitors.com.au
wilklawfirm.com
wilksinsurance.com
wilksranchbrokers.com
wilkswater.com.au
will-dailey.bygmusic.com
will-kate.com
will-law.org
will-onitas.com
will-stanton.com
will.do
willa.org
willacreative.com
willaerts.nl
willaertsgroup.nl

willakammerer.com
willakenzieanimalclinic.com
willalwaysberemembered.com
willamettefallsaudiology.com
willamettehardwoodfloors.com
willamettepass.com
willamettepass.ski
willametteroof.com
willamettevalleycf.com
willametteview.com
willamettewinecountryrvpark.com
willandaway.com
willandbritni.com
willandgrace.co.uk
willandlaurarealty.com
willandluke.com
willandway.ca
willandwoody.com
willandwoody.com.au
willapavet.com
willardac.com
willarddds.com
willardgibbs.com
willardlawoffice.com
willardloadngo.com
willardpowell.com
willardspestcontrol.com
willbakersheds.com.au
willbanksinc.com
willbanksmetals.com
willbauthor.com
willbeeching.com

willbhurd.com
willbrady.com
willbrightfoundation.com
willbruderarchitects.com
willburt.com
willchencpa.com
willco.com
willco.travel
willcopac.com
willcopublishing.com
willcountybeerandbourbonfest.com
willcovolunteer.org
willcoxlaw.com
willddavisjr.com
willdefendwa.com
willdegraw.com
willdelahay.com
willdeliverit.com
willdodrywall.com
willdriver.com
wille.se
willeandstiener.com
willeconstruction.com
willefinance.com
willerbycarrlaneprimary.org.uk
willerrealestate.com
willesenenroll.com
willetconstruction.com
willetsdesign.com
willettlaw.com
willettonphysio.com.au
willettsdesign.com

willeyroofing.com
willfennell.com.au
willfennellbeautygroup.com
willfordlawcorp.com
willforhope.org
willfoxtruth.com
willfraleylaw.com
willgallahue.com
willgenie.com.au
willgorham.com
willgreenwood.co.uk
willhelmconsulting.com
willherndon.org
willhoffmancreative.com
willhowardconstruction.com
william-charles.com
william-iv.pub
william-russell.co.id
william-russell.com
william.band
william.swizzle.tech
williamalink.com
williamandleeconsulting.com
williamarmstrongmd.com
williamavon.com
williambernhardt.com
williambickerstaff.com
williambirchardremodeling.com
williamblountcaptive.com
williamblountinc.com
williamboothregina.ca
williambrandt.co.nz

williambrazley.com
williamfestareauty.com
williambrookes.com
williambroth.com
williambrowncounseling.com
williamsummers.com
williambuck.com
williamcaligari.com
williamcambley.com
williamcampbellgallery.com
williamcarrolldds.com
williamcastle.co.uk
williamcatlin.com
williamconcrete.net
williamcritchlow.com
williamdclancy.com
williamdebuys.com
williamdelacruz.com
williamdfoxoms.com
williamdouglasgroup.com
williamdouvris.com
williamdouvris.net
williamdparker.com
williamduncan.co.uk
williamedge.com
williamedwards.dental
williamehrichjewelry.com
williamernest.com
williamestesassociates.com
williamfactory.com
williamfaicher.com
williamfarrerhotel.com.au
williamfbailey.com

williamfelice.com
williamfestareauty.com
williamfry.com
williamgilmorefoundation.org
williamgirwinfoundation.org
williamgordongroup.com
williamgreen.co.uk
williamhaines.com
williamharder.com
williamhendersonbathremodel.com
williamhendersoncooling.com
williamhendersoncoupons.com
williamhendersonheating.com
williamhendersonmaintenance.com
williamhendersonplumbing.com
williamhenrydesign.com
williamhgross.com
williamhillfree.net
williamholt.com
williamsmithlaw.com
williamisaac.com
williamjonesmarketing.com
williamjonesmarketingtools.com
williampeltier.com
williampeltier.net
williamjrushton.com
williamjsaylorphotography.com
williamjuddphotography.com
williamkwhitneydds.com
williamkellercpa.com
williamkestinmd.com
williamkimmd.com

williamkingfairfund.com
williamlanday.com
williamlawsons-com-gl-en.wpe-dev.
williamlawsons-com-gl-en.wpe-stg.
williamlawsons.com
williamlcasedmd.com
williamliggett.com
williammasonsalon.com
williammattar.com
williammattarcareers.com
williammatthewsfunerals.com.au
williammccurdy.com
williammck.blog
williammcmahoncontractor.com
williammichaelforbes.com
williammiddlebrooks.com
williammountgold.com
williammungall.com
williammungall.net
williammungall.org
williamncopley.com
williamoffutt.com
williamolivers.com
williampartners.co.uk
williampatrickdean.com
williampennrealty.com
williampennsd.org
williampetrocelli.com
williampike.co.nz
williampikechallenge.co.nz
williamricci.com
williamrmiller.net

williammmottphd.com
williams-partners.com
williams.uk.com
williams2realestate.com
williams4riverside.com
williams68.com
williamsaccountingandtax.com
williamsacct.com
williamsagency.org
williamsamsonmd.com
williamsandcharlesconstruction.com
williamsandhulst.com
williamsandrice.com
williamsandroche.com
williamsaroyansociety.org
williamsassetmanagement.com
williamsassociateslawyers.com.au
williamsattorneyatlaw.com
williamsautoofsaintcloud.com
williamsav.com
williamsbackhoe.ca
williamsbahcall.com
williamsbayhs.com
williamsbradbury.com
williamsbridgeacademy.org
williamsbridgecenter.com
williamsbridgecenter.net
williamsbridgecenter.org
williamsbridgedentalcare.com
williamsbridgemanor.com
williamsbrothersconstruction.com
williamsbsi.two.zysites.com

williamsbuildingco.com
williamsbullies.com
williamsburg-dental.com
williamsburg-montessori.org
williamsburgapex.com
williamsburgchartersails.com
williamsburgdentalhealth.com
williamsburgfamilies.com
williamsburghealthfoundation.org
williamsburghomefinder.com
williamsburghomesva.com
williamsburginsurance.com
williamsburglanding.com
williamsburglanding.org
williamsburgplasticsurgery.com
williamsburgrehab.com
williamsburgroofingny.com
williamsburgsquarenj.com
williamsburgtowns.com
williamsburgvetclinic.com
williamsburgvets.com
williamsburgvillageca.com
williamsbusinesslaw.com
williamscarpetcarenc.com
williamscarpetoutlet.com
williamscarver.com
williamscase.com
williamschasehoa.org
williamschrikker.classbreeze.com
williamschwartzman.com
williamscleaners.com
williamscomfort.com

williamscomfortprod.com
williamsconstructionandroofingme.
williamscorner.com
williamscorporation.co.nz
williamscorporationfunds.co.nz
williamscorporationfunds.com
williamscottage.com
williamscottassociates.com
williamscoulson.com
williamscreeksidecottage.com
williamscrossing.com
williamsdigital.nz
williamsdrake.com
williamsdraperyhardware.com
williamsdrivingschool.net
williamselectriccompany.org
williamsenvironmental.co.uk
williamsequipment.com
williamsexecsearch.com
williamseye.com
williamsfabandindustrial.com
williamsfamilyjournal.com
williamsfinanceandinsurance.com
williamsfinanciallic.com
williamsfoodtrailers.com
williamsforbishop.org
williamsgraywilliams.co.uk
williamsgroupusa.com
williamshall.ca
williamsharlow.co.uk
williamshistoric.com
williamsinstitute.law.ucla.edu

williamsinsuranceagencywv.com
williamsinsuranceflorida.com
williamsinsuranceservice.com
williamsinteriordesign.com
williamskamb.com
williamskillender.com
williamskunkelcpa.com
williamslawgroupplic.com
williamslawnsservice.com
williamsllp.com
williamslumber.com
williamsmachine.org
williamsmanagement.ca
williamsmanufacturing.co.uk
williamsmetalfabrications.com.au
williamsnickl.com
williamsonwalktire.com
williamsnyderinsurance.com
williamson-barnes.co.uk
williamson-brothers.com
williamsonanimalhospital.com
williamsonbranson.com
williamsonconstruction.com
williamsonconstructioninc.com
williamsoncountyguide.com
williamsoncountyregister.com
williamsoncountytxedp.com
williamsondemocrats.org
williamsondentalcare.net
williamsonfamilyfarm.com
williamsonfamilyfarm.org
williamsonfarms.ca

williamsonlandandcattle.com
williamsonlearningcenter.com
williamsonlegion394.com
williamsonmedical.org
williamsonmedicalcenter.org
williamsonmedicalgroup.com
williamsonmedicalgroup.org
williamsonpaving.com
williamsonpr.com
williamsonrealestate.com
williamsonrealty.com
williamsonrec.org
williamsonrusnak.com
williamsonsource.com
williamsontaxbookkeeping.com
williamsonyork.com
williamspa.com
williamsparker.com
williamsplaceny.com
williamsplumbing.mysites.io
williamsplumbinganddrain.com
williamsplumbingchatt.com
williamsport.org
williamsportdentists.com
williamsportmdyp.com
williamsportmillionairesyfca.com
williamsportoms.com
williamsportpahomes.com
williamsportpahomes.mobi
williamsportwestvet.com
williamsportyp.com
williamsranchproperties.com

williamsrealtyutah.com
williamsroofingil.com
williamsrowe.com
williamsrush-associates.com
williamsryserv.com
williamsselyem.com
williamssharp.com.au
williamsshowlambs.com
williamssport.com
williamssupplyco.com
williamssurgicalarts.com
williamstander.com
williamstank.net
williamstanleybp.com
williamstefley.com
williamstendersusa.com
williamstowncommons.org
williamstowneyclinic.com
williamstriallawyers.com
williamsturgeon.com
williamsuttonhubs.org
williamsvilleremodeling.com
williamswy.com
williamswyatt.org
williamtaylor.net.au
williamtoddlaw.com
williamumstattd.com
williamwallaceinvestigations.com
williamwordantiques.com
williamyagermemorialfoundation.com
williamyoungerman.com
willardmethod.com

williecandsonslandscaping.com
willieearl.com
willielills.com
williemagg.com
williemaysfoundation.org
williemckenzie.com
willienelson90.100xhospitality.com
willienelsonsjulyfourth24.100xhospi
williesbrewq.com
williesgrillandicehouse.com
williesguitars.com
williesremedy.com
williesrestaurants.com
williethebeeman.com
williewins.com
willing2ninja.com
willingborofirefighter.org
willinghamsurgery.co.uk
willingie.com
willingtonpizza.com
willingway.com
willinherit.co.uk
willis-ins.com
willis.bsmgstores.com
willisbusinesslaw.com
willischili.com
williscosmeticsurgery.com
willisdentistry.com
williseckfeldt.com
williselderlaw.com
willisengineer.com
willisgroupus.com

willishomestx.com
willisinsurancellc.com
willislucaslaw.com
willisnetworks.es
willisonlawpc.com
willispalmer.brandb.ag
willispalmer.com
willispc.com
willisreconstruction.com
willisscott.co.uk
willisservicestation.com
willisshowbar.com
willisstewart.com
willistoews.com
williston.829dev.com
williston.com
willistonrentals.com
willistowerswatsonupdate.es
willisvending.com
willitacherie.com
willitsvet.com
williwawfoods.com
willkatika.com
willkrist.com
willlucas.co
willmanind.com
willmarbailbonds.com
willmarlakesarea2040.com
willmarwarhawks.com
willmarwood.com
willmcmahon.com
willmengparkresearch.com

willmokry.com
willmonlandclearing.com
willmorcapital.com
willnerenterprises.com
willofthepeopleaz.com
willolabs.com
willolabs.dev
willophx.com
willorr.com
willottchurch.org
willoughby-commons.com
willoughbyartsfest.com
willoughbyasset.com
willoughbybiblechurch.com
willoughbyconstruction.com
willoughbyfire.com
willoughbyfiredepartment.com
willoughbyfiredept.com
willoughbymainstreet.com
willoughbymainstreet.net
willoughbyohio.com
willoughbyohioapp.com
willoughbyparks.com
willoughbypolice.com
willoughbyseminars.com
willovertonsinger.com
willovista.com
willow-aestheticstx.com
willow-branch-2024.wr.ardent.dev
willow-brook.org
willow-cottage.com
willow-dental.com

willow-partners.com
willow.sensed.com.au
willowandoakevents.com
willowandrove.com
willowandsage.com
willowandsagecatering.com
willowandwaltz.ca
willowandwander.com
willowandwavessalon.com
willowandwisteriaphotography.com
willowandwolf.co
willowapts.com
willowauctionhouse.com
willowbakeshoppedonuts.com
willowbankpub.co.uk
willowbayidaho.com
willowbeesigns.com
willowbellemansion.com
willowbendanimal.com
willowbendar.com
willowbendcapecod.com
willowbendmhc.com
willowbendpoloclub.com
willowbendresort.com
willowbendsurgery.com
willowbendsystems.com
willowbermmarina.com
willowbranchhomestn.com
willowbridgecenter.com
willowbrook.net.nz
willowbrookapartmenthomes.com
willowbrookapthomes.com

willowbrookecondos.com
willowbrookgolfwhitewater.com
willowbrookkids.com
willowbrooklodge.com
willowbrookvetclinic.com
willowbrookveterinary.com
willowbrookwellness.com
willowbuildgroup.com
willowcafeandbistro.com
willowcharitablefund.org
willowcolour.com.au
willowcourt.live
willowcreek.org
willowcreekal.com
willowcreekbarnwood.com
willowcreekbehavioral.com
willowcreekbh.com
willowcreekcarecenter.org
willowcreekcattleco.com
willowcreekchildcare.com
willowcreekconservancy.com
willowcreekconservancy.org
willowcreekcontractorstx.com
willowcreekdds.com
willowcreekdental.com
willowcreekdentalsd.com
willowcreekgolf.com
willowcreekgolfclubtx.com
willowcreekhospital.com
willowcreeklanes.com
willowcreeklearningcenter.com
willowcreekoutdoors.com

willowcreekpetportraits.com
willowcreekportraits.com
willowcreeksmiles.com
willowcreektownship.org
willowcreekway.com
willowcrestapts.com
willowcresths.com
willowcrossing.com
willowcrossingcolorado.com
willowcrossinghomes.com
willowcrossingliving.com
willowdalecrc.com
willowdalehs.com
willowdellstorage.com
willowfarmmgmt.com
willowglenterminal.com
willowgreencio.co.uk
willowgroveadvisors.com
willowgrovecounsellingcentrefortran
willowgrowth.com
willowhavenseniorhomes.com
willowhealthplans.com
willowheightsliving.com
willowhillswellness.com
willowhousecottage.com
willowinc.com
willowjak.com
willowkaii.com
willowkitchensandinteriors.co.uk
willowlakecamping.com
willowlakedaycamp.com
willowlakeestates.4sightpm.com

willowlakepark.org
willowlakervpark.com
willowlandscape.ca
willowlanecreative.co
willowlawnservicecenter.com
willowleesod.com
willowlodgebc.clubs.bowlslink.com.
willowloganreserve.com.au
willowmanorgroup.com
willowmarktherapy.com
willowmedicalaesthetics.com
willowmedicalwellness.com
willowmedspa.com
willowmedspafitness.com
willowoaktherapy.com
willowoakwealth.net
willowoodatmustang.com
willowoodresort.com
willowoodrvresort.com
willowparkgreenshoa.com
willowparkhealthcare.com
willowparkschool.co.uk
willowplace.co.uk
willowplace.net
willowpointdental.com
willowpointeshines.com
willowpointresort.com
willowpregnancy.org
willowridgecare.com
willowridgegolf.ca
willowriverdental.com
willowriverwellandpumpservice.com

21181
21182

willowroadhome.com
willowrunbourbon.com
willowrundistillery.com
willowrunvetservices.com
willowsacademy.org
willowsatbellevue.com
willowsatbowlinggreen.com
willowsatchatham.org
willowsatcitation.com
willowsateastlansing.com
willowsatfritzfarm.com
willowsathamburg.com
willowsatharrodsburg.com
willowsathome.co
willowsathome.com
willowsathowell.com
willowsatokemos.com
willowsatraleigh.com
willowsatspringhurst.com
willowsattiffin.com
willowsatwillard.com
willowsatwv.com
willowschildlearn.com
willowsfarmdaynursery.com
willowsfordconservancy.org
willowsingredients.co.uk
willowsingredients.com
willowsleephealth.com
willowsleephealthdentalgroup.com
willowspaces.org
willowsprep.com
willowspringsmemorycare.com

willowspringsraceway.com
willowsrealtygroup.com
willowstreetgroup.com
willowtherapyandwellness.com
willowtraceatcarvpark.org
willowtransitions.com
willowtreeacres.com
willowtreecarecenter.com
willowtreeclinic.com
willowtreeconsultants.com
willowtreecounselingservice.com
willowtreedentalwv.com
willowtreedentalwv.net
willowtreefamilydoctors.com
willowtreefarm.com
willowtreegolf.com
willowtreepeterborough.nhs.uk
willowtreeranch.com
willowtreesomerset.co.uk
willowtreetn.com
willowtreeweddings.com
willowvalleycommunities.org
willowwarm.ie
willowwindwitchywares.com
willowwisteria.io
willowwolfe.com
willowwood.com
willowwood.digitaldesignnyc.co
willowwoodlns.com
willowwoodold.digitaldesignnyc.co
willowwoodresort.com
willowwoodrvresort.com

21183
21184

willowwoodsurgery.nhs.uk
willowwrites.com
willparsons.com
willpowercontractings.com
willrezin.com
willrockgroup.com
willroseapartments.com
willrunformiles.boardingarea.com
wills-bills.com
willsalumni.org
willsandflossie.co.uk
willsandwellness.com
willsanimal.com
willsatwork.org
willsautomotiveca.com
willscompany.com
willsconference.org
willseippel.com
willsellsobx.com
willselva.com
willselva.org
willselvasports.com
willsentry.com
willsflyscreenrepairs.com.au
willsforfamilies.org
willshields.com
wiltsins.com
willsinshipston.co.uk
willsinteriors.com
willsmithzooschool.org
willspencer.co
willspub.org

willspurlock.com
willstandinc.com
willstorch.com
willstoutproductions.com
willstraveladventure.com
willstrustsandestatesblognj.com
willstrustsandprobateattorney.com
willsuptravel.com
willsuttonlaw.com
willsvancouver.ca
willtaylordrums.co.uk
willtheyeatit.pestworld.org
willtongroup.com
willtosucceed.org
willtroup.com
willumfowler.mysites.io
willumsenlawfirm.com
willventures.com
willwashanddetail.com
willwest.com
willwestonstudio.com
willwhelan.photo
willwhim.com
willwick.com
willworkfor.design
willwritingltd.co.uk
willwyattjax.com
willy1033.com
willy1035.com
willy977.com
willydriscoll.com
willyflatsboats.com

willyfreites.com
willyoudarling.com
willys.com
willysfarm.com
willysoriginalorlando.com
willystreetcentral.com
willzies.com
wilmarcmedical.com
wilmardelta.com
wilmarkgroup.com
wilmas.at
wilmasinc.com
wilmawu.com
wilmerharrislaw.com
wilmettefamilydental.com
wilmetteonomics.com
wilmettetide.com
wilmgrandprix.com
wilmhealthinsurance.com
wilmington-nc-real-estate-steve-fox
wilmington-website-design.com
wilmington.masteacher.org
wilmington.pinspiration.com
wilmingtonac.com
wilmingtonacademy.org.uk
wilmingtonartspreschoolnc.pec-proc
wilmingtonawning.com
wilmingtonbuilder.com
wilmingtonbuildingco.com
wilmingtoncenterforeducationequity.
wilmingtoncoffeefest.com
wilmingtonconcertshirts.com

wilmingtonconservatory.com
wilmingtoncounseling.com
wilmingtoncriminaldefense.com
wilmingtondancetheatre.org
wilmingtondermatologycenter.com
wilmingtondesignco.com
wilmingtondowntown.com
wilmingtondrains.com
wilmingtoneye.com
wilmingtoneyesurgerycenter.com
wilmingtonfamilydentalma.com
wilmingtonhealthplans.com
wilmingtonkofc.com
wilmingtonmachinery.com
wilmingtonpainter.com
wilmingtonparadeofhomes.com
wilmingtonpeotonestudy.com
wilmingtonplumbingcompany.com
wilmingtonrealtorsfoundation.org
wilmingtonsewer.com
wilmingtonsharks.com
wilmingtonstrength.com
wilmingtontennis.com
wilmingtontilenc.com
wilmingtontrophy.com
wilmingtontrustilaw.com
wilmingtonvacationhomes.com
wilmingtonweddingexpo.com
wilmingtonweddingphotographer.co
wilmingtonwindowtinting.com
wilmore.org
wilmoreinsurance.com

wilmorite.com
wilmotcs.com
wilmothranch.com
wilmotveterinaryclinic.com
wilmslowroadmedicalcentre.co.uk
wilnervision.com
wilnor.com.au
wilonwm.com
wilopaw.com
wiloproperties.com
wilorilane.com
wilovt.com
wilpowerteam.com
wilro.us
wils.dk
wilsavefinancial.com
wilschroder.com
wilsdesign.com
wilshire.law
wilshirebc.org
wilshirecaterersnj.com
wilshireemploymentlawyers.com
wilshireendoscopy.com
wilshirefarms.camkc.com
wilshirelanecapital.com
wilshirelanepartners.com
wilshirelaw.com
wilshirelawfirm.com
wilshirelf.com
wilshireseniorliving.com
wilson-benesch.com
wilson-chapman.com

21189

wilson-chiropractic.com
wilson-financial.com
wilson.nb.ca
wilson.ubortho.com
wilsonadv.com
wilsonashe.com
wilsonassociates.net
wilsonauctioneers.com
wilsonautoconsulting.com
wilsonbookgallery.com
wilsonbusinessgroup.com
wilsonchapman.com
wilsoncheese.com
wilsoncm.com
wilsonco.com
wilsoncommonsevents.com
wilsoncookies.com
wilsoncos.com
wilsoncountycustomhomebuilder.co
wilsoncountysource.com
wilsoncpa.net
wilsoncreekbaptistchurch.com
wilsoncreekwinery.com
wilsoncriminaldefence.com
wilsondesign.io
wilsoneduffus.co.uk
wilsonepes.com
wilsonfarmmarket.com
wilsonfinancialadvisors.com
wilsonfinancialgrp.com
wilsonfireworksus.com
wilsonfive.com

21190

wilsonforassembly.com
wilsongarner.com
wilsongetty.com
wilsongirgenti.com
wilsongrouplaw.com
wilsongunauctions.com
wilsonhaag.com
wilsonheating.co.uk
wilsonheatpumps.co.uk
wilsonhomesmd.com
wilsonhomesnc.com
wilsoninsulation.com
wilsoninsurancefinancial.com
wilsonjpm.com
wilsonkester.com
wilsonlacrosse.com
wilsonlandscaping.ca
wilsonlaw.com
wilsonlawbr.com
wilsonlawfirmca.com
wilsonlawgroup.com
wilsonlawgroupwa.com
wilsonlawpartners.com
wilsonlawtitlegroup.com
wilsonlegalsc.com
wilsonmarketing.com
wilsonmarketing.org
wilsonmcclain.com
wilsonmcwhorter.com
wilsonmeany.com
wilsonmedicone.com.au
wilsonmoving.company

21191

wilsonncinsurance.com
wilsonnetting.com
wilsonorthoga.com
wilsonosm.com
wilsonpeakproperties.com
wilsonplaceapartments.com
wilsonpropertieswv.com
wilsonpsychological.com
wilsonquarterhorses.com
wilsonranch.com
wilsonroberts.com
wilsonroofingconstruction.com
wilsonscarpetcleaning.com.au
wilsonsgroceryrlex.com
wilsonsindustrialsales.com.au
wilsonslate.com
wilsonslawncare.com
wilsonspaintandfloors.com
wilsonspharmasave.com
wilsonspromholidaypark.com.au
wilsonsrvandboatstorage.com
wilsonstaging.dvsrv.org
wilsonstorage.com.au
wilsonstransportation.com
wilsonstructural.com
wilsonswoodworking.com
wilsontaxlaw.com
wilsonteam.ca
wilsontobs.scottfarms.com
wilsontonshopping.com.au
wilsontow.com
wilsontreecare.ca

21192

wilsonvet.net
wilsonvethospital.com
wilsonwaldos.com
wilsonwarehouse.com
wilsonwellnesscounseling.com
wilsonwells.com
wilsonwellsadvisory.com
wilsonwhirligigpark.org
wilsonwoodworkings.ca
wilsonworks.org
wilsonws.com
wilstondentalgroup.com.au
wiltafolqmusic.com
wiltgentax.com
wiltindustries.com
wiltoncarpets.co.uk
wiltonflooring.co.uk
wiltonfoodpantry.org
wiltongreens.com.au
wiltonhousebelfast.com
wiltonlegal.com
wiltonmanorshomes.net
wiltonre.bm
wiltonre.com
wiltonretirementcommunity.org
wiltons.com
wiltonsteelprocessing.com
wiltsefarm.com
wiltshire.jgpestcontrol.co.uk
wiltshirehealthandcare.nhs.uk
wiltshiremusicconnect.org.uk
wiltshirepantry.com

wiltshireprintfinishers.co.uk
wiltsseptic.com
wilvet.com
wilvetsalem.com
wilvetsouth.com
wilwinn.com
wilyglobal.com
wimaurnacdc.org
wimberleyshuttle.com
wimberleyvetclinic.com
wimberleyway.com
wimberlyadvertising.com
wimberlyassociateslaw.com
wimberlyhvac.com
wimberlytreadwell.com
wimbledonlabour.org.uk
wimbledonosteopath.co.uk
wimbledonvillasattownplace.com
wimbledonwomensphysio.co.uk
wimconference.ptsem.edu
wimcpr.com
wimdemeere.com
wimedispa.com
wimex.dk
wimhub.wf.com
wimlawky.com
wimnsail.com
wimonarchs.org
wimpolestreetdental.clinic
wimpykidclub.co.uk
wimsblog.com
wimscobarges.com

win-911.com
win-911.us
win.buffini.com
win.cbpw-law.com
win.dillerlaw.com
win.foalaw.com
win.funbowlingleagues.com
win.gbtesting.us
win.magicboxwines.com
win.nationallife.com
win.nrcc.org
win.onlinemom.com
win.rialtoacademy.com
win.systems
win.taxisolutions.co.uk
win.wayfm.com
win.wyattlawfirm.com
win.zayedlawoffices.com
win5networking.com
win911.com
winabmw.com
winaftergraduation.com
winaftergraduation.com
winahousecorkcity.ie
winakona.com
winampfoundation.org
winansservices.com
winatent.ca
winatlifeil.org
winatlifetx.org
winatucson.com
winatweb.com

winavwtaos.ca
winavwtaos.com
winbackmedical.com
winbi.northrisk.dk
winbigjournal.com
winbiglermedical.com
winbound.com
winbtcnash.com
winbyfaith.com
winbykopublications.com
wincellirrigation.com
winchellaw.com
winchendondental.com
winchendonfire.org
winchester-physio.co.uk
winchester.church
winchester.massteacher.org
winchesterairoffices.com
winchesterareasports.com
winchesterbasketball.org
winchesterchamber.com
winchesterdental.ca
winchesterfarm.com
winchestergardens.com
winchestergardens.org
winchestergolfclub.com
winchesterhawks.com
winchesterhc.com
winchesterhomes.company
winchesterhub.org
winchesterlabour.org.uk
winchestermusic.org

winchestermysteryhouse.com
winchesterpetcare.com
winchesterphysioandhealth.co.uk
winchesterplaceliving.com
winchesterpowder.com
winchesterretina.com
winchesterroofingpros.com
winchesterstreetreach.org
winchesterthurston campus-dining.c
winchestertrivia.com
winchestervetclinic.com
winchesterwindows.net
winchhub.com
winchoiceusa.com
wincincy.org
wincityproperty.com
wincoat.net
winconsulting.biz
wincorp.ph
wincoservices.com
wincotile.com
wincrest.capital
wincrestorthodontics.com
winctrivia.com
wincupmuseum.com
wind-oscreens.com
windaddictionpr.com
windafrica.webspace.durham.ac.uk
windancerholdings.com
windandsolartower.com
windandwaves.life
windatourbacks.ca

windbase.eu
windbeamart.com
windbenderohio.com
windblowntravel.com
windborneco.com
windbuyback.com
windbuydown.com
windcityeyecare.oms-sites.com
windcitypt.com
windcliff.com
windclustersmas.no
windcraftyachts.com
windcreekzipline.com
windcrestanimal.com
windcrestanimalcorporate.com
windcresthealthandrehab.com
windcrestvillages.com
winddeductiblebuyback.com
windebankelectric.com
windellanj.com
windem.org
windemerefarmweddings.com
windemerehoa.camkc.com
windemuller.us
windenergyfactors.com
windereyecarejobs.com
winderlea.com
windermereandcompany.com
windermerechiropractor.com
windermerecotransactions.com
windermerecreative.com
windermereevents.com

windermerehealthcentre.nhs.uk
windermereoaks.net
windermerepools.com
windermereprovencal.com
windermererealestatellc.com
windermeretower.com
windermerewealth.com
winderpower.co.uk
windestate.co.uk
windestate.com
windestate.dk
windestate.uk
windexinvestmentclub.com
windfallclassic.org
windfarmcommunityfunds.ie
windfarmdesigns.com
windfarmworksafe.co.uk
windfield-townhomes.com
windfieldrealestate.com
windfirewater.art
windfirmphotography.com
windfreaktech.com
windfree.tt.business
windfree.us
windgatewellness.com
windham-foundation.org
windhamarts.org
windhamhillcabinetry.com
windhamhillinn.com
windhamhills.com
windhamhousems.com
windhamlibrary.org

windhammountain.com
windhammountainclub.com
windhamquads.com
windhamvinsongroup.com
windhamyfc.org
windhavenacademy.com
windhavensl.com
windhunters.co.uk
windigo-training.com
windigo.travel
winding-waters.com
windingbrookcountryclub.com
windingcreekequestrian.com
windingcreekstablestn.com
windingrivercommunity.com
windingroadkennel.com
windingroadkennel.net
windingstaircompany.com
windingtrailshoa.org
windinjurylaw.com
windjammervillage.org
windkeeper.no
windlakehoa.com
windlassfloors.com
windledc.com
windlerfoundationrepair.com
windleswaterworks.com
windleyely.com
windlickersexteriors.com
windlode.com
windmarkconsulting.com
windmasscapital.com

21197

21198

21199

21200

windmerenj.org
windmill.construction
windmill.digital
windmill.ventures
windmillacresbarn.com
windmillcreekvineyard.com
windmilldesign.com
windmilldigital.academy
windmillfans.co.za
windmillfarmusa.com
windmillharbourmarina.org
windmillinvestments.com
windmilllakeestates.com
windmillmarina.com
windmillpointeapts.com
windmillpropertiesvail.com
windmillramsgate.com
windmillrealtylv.com
windmillridgetucson.com
windmillroofing.com
windmillshoa.com
windmillstrategy.com
windmillvillageflorida.com
windmillvillagerehab.com
windmillwellnesscenter.com
windmoellerinc.com
windmyroof.com
windo.net.au
windomareahealth.org
windomfeedsack.com
windompark.org
windomrealtor.com

windoorinc.com
windoorsmore.com
windoorangostlouis.com
windover.com
window-all.com
window-cleaning-sacramento.com
window-elegance.com
window-showroom.co.uk
window-treatments.co.nz
window-woman.com
window.brenau.edu
window.remodeling.com
windowacademy.com
windowanddoors.co.nz
windowanddoorsolutions.net
windowandsidingexpert.com
windowcleaners.com
windowcleaningbethesda.com
windowcleaningexperts.com
windowcleaningnaplesfl.com
windowcleaningpowerwashing.com
windowcoveringparts.com
windowcoverings.org
windowcoveringstylesca.com
windowcrafters.com
windowcraftersstore.com
windowdecorstore.com
windowdesigngroup.com
windowdoctor.kiwi.nz
windowdoctors.net
windowdoctorsf.com
windowellgreenhouse.club

windowexpressionsfrostburg.com
windowfields.com
windowfilm.com
windowfilmdepot.com
windowfix.com
windowhanger.com
windowhero.com
windowherofranchising.com
windowinnovations.com
windowkingseattle.com
windowline.com.au
windowlogic.co.uk
windowloom.com
windownation.com
windownationstage.idevdesign.net
windowoffaith.com
windowofmyeye.com
windowofwealth.com
windowpro.com
windowreferrals.com
windowrestoration.uk
windows.dabella.us
windows.mhxdesigns.com
windows10xnews.com
windows11news.com
windows11revolution.co.uk
windows8answers.co.uk
windows8answers.uk
windowsandbeyond.co.uk
windowsandblinds.com
windowsanddoorsct.com
windowsatmarquette.com

windowsaverslic.com
windowsbydesigndfw.com
windowschattanooga.com
windowscleanedtoday.co.uk
windowscleanedtoday.com
windowsdisasterrecovery.com
windowsdoorsnewjersey.com
windowseat.io
windowseater.com
windowseatworldtravel.com
windowserviceandrepair.co.uk
windowslip.com
windowslips.com
windowslipsystems.com
windowsndoors.company
windowsnmore.com
windowsogden.com
windowsolutionsaspen.com
windowsolutionsofhouston.com
windowsonitalia.com
windowsontravel.com
windowsourceatlanta.com
windowsourceaugusta.com
windowsourcecarolinas.com
windowsourceofkentucky.com
windowsourceoflexington.com
windowsourceoflouisville.com
windowspecialistinc.com
windowsplusdoors.co.uk
windowsplusuk.com
windowsquote.co.uk
windowsrepublic.com.au

windowsserver22upgradewithhpe.c
windowstogonj.com
windowstowallslv.com
windowsxclusive.com
windowsxpress.co.uk
windowtintpro.com
windowtowildlife.com
windowtoyourbaby.com
windowtreatmentparts.com
windowvisionsinc.com
windowwhiz.ca
windowwizardsllc.com
windowworks-nj.com
windowworksnj.com
windowworld-albuquerque.com
windowworld-bakersfield.com
windowworld-fonddulac.com
windowworld-pugetsound.com
windowworld-reno.com
windowworld-rhodeisland.com
windowworld-riverside.com
windowworld-sacramento.com
windowworldar.com
windpact.com
windpactwindows.com
windpactwindowsanddoors.com
windpeds.com
windplan.uia.no
windpowerengineering.com
windpowerwindsurfing.com
windracers.com
windreg.uia.no

windridge.net.au
windridgecondos.com
windridgeestate.com
windridgelandscapes.com
windridgenursingandrehabilitation.c
windridgesecuritydoors.com.au
windridgesecuritydoors.preparingtol
windrifterresort.com
windrivercapitalmanagement.com
windriverchurch.com
windriverfinancial.com
windrivermercantile.com
windriverpayments.com
windriverranch.829stage.com
windriverranch.com
windriverrvparkandstorage.com
windrosecellars.com
windrosetitle.com
windroseweymouth.com
windrosewoburn.com
windruff.com
windrunkdriving.com
windrushlabs.com
windrushliving.com
windrushsurgery.co.uk
windrushvet.com
windshield2.autoglassunlimited.com
windshielddoctor.net
windshielddogden.com
windshieldpromotions.com
windshieldwiperkits.com
windshieldwise.com

windsocksusa.com
windsofchangeconference.net
windsoft.com
windsoftlabel.com
windsong.education
windsongofsonomaseniorliving.com
windsongpsychotherapy.com
windsongresidences.com
windsongrichland.com
windsor-groupllc.com
windsor-mh.co.uk
windsor-plc.com
windsor.ieee.ca
windsor.lib.il.us
windsoradvantage.com
windsoradvisorygroup.com
windsorairductcleaning.com
windsoranaheimhc.com
windsorarmshotel.com
windsoratwestsidehome.com
windsoratwestsiderental.com
windsorballroom.com
windsorbanklink.com
windsorbuilds.com
windsorbuilt.com
windsorcanadianwhisky.com
windsorcaydesigncenter.com
windsorcaymagicaldesign.com
windsorcaypropertymanagement.co
windsorchair.com
windsorchicocreekrc.com
windsorclockandwatch.com

windsorcraig.com.au
windsorcreative.ca
windsorcusd.org
windsordermnj.com
windsordigestivehealth.com
windsordigital.com
windsorduct.com
windsorems.com
windsoressex.cmha.ca
windsoressexspeak.ca
windsorgardensds.com.au
windsorgardenstrata.ca
windsorgatehoa.com
windsorgoldplating.co.uk
windsorgoldplating.com
windsorgolfclub.com.au
windsorgreatpark.co.uk
windsorgreatpark.com
windsorgreenhouse.ca
windsorhavencondos.com
windsorhillsfamilydentistry.com
windsorhillsnursingcenter.com
windsorhillsorlandorental.com
windsorhillsretreat.com
windsorhoteldalby.au
windsorhoteldalby.com.au
windsorhotelmoteldalby.au
windsorhotelmoteldalby.com.au
windsorhouse.ca
windsorislandorlandorental.com
windsorislandresortorlando.com
windsorislandresortvilla.com

windsorislandvacationhome.com
windsorislandvillarental.com
windsorlabour.ca
windsorlifesettlements.com
windsoroakscharlotte.com
windsorparknc.com
windsorplywoodcoquitlam.ca
windsorpoint.live
windsorrealestatephotography.ca
windsorrealestatephotography.com
windsorrealty.com
windsorrespiratory.co.uk
windsorretractablescreens.com
windsorrosepub.ca
windsorrsl.com.au
windsorsalt.com
windsorseniorliving.com
windsorskillednursing.org
windsorsolalighting.ca
windsorspitfires.com
windsorsquare.org
windsorstationapts.com
windsorsteel.com
windsortrucking.com
windsorwealth.management
windsorwebdesign.co
windsorwinetours.com
windsorwoodsprinceton.com
windsorwoodsvillage.com
windstarexpress.com
windstone.com
windstoneeditions.com

windstreamwines.com
windsunsky.com
windsurf.star-board.com
windsurferclassstore.position.com.a
windsurfingukmag.co.uk
windsweptdesignstudio.com
windthorst-old.mysites.io
windtowerdemo.com
windtowertechnologies.com
windtradeacademy.com
windupwatchfair.com
windwakerband.com
windward-estates.com
windward.ai
windward.alliedpropertygroup.net
windwardautodetailing.com
windwardbiofeedback.net
windwardbiofeedback.org
windwardchoralsociety.org
windwardconstructionaccounting.co
windwardhcm.com
windwardjewelers.com
windwardlifecare.com
windwardpalmsboyntonbeach.com
windwardpurchasing.com
windwardrecruiting.com
windwardsails.org
windwardvacationrentals.com
windwardvdc.com
windwardway.com
windwardwealthstrategies.com
windwardws.com

21209
21210

windwaterharmony.com
windwoodequestrian.com
windwoodfamilyservices.org
windwoodfarm.org
windworkers.org
windworksforyou.com
windy-hill.org
windyacrestravel.com
windycitybridalexpos.com
windycitybridalshows.com
windycitycpr.com
windycityequip.com
windycityfieldhouse.com
windycityicecream.com
windycityimplant.com
windycityimplants.com
windycityimplantsanddentalcenters.
windycityopen.ussquash.com
windycityortho.com
windycitypizza.co
windycityrage.org
windycityrooter.com
windycitysealsinc.com
windycityweddingdance.com
windycityweddingexpos.com
windycityweddingshows.com
windycitywieners.com
windycitywoundcare.com
windycityyacht.theedemo.com
windycoveenergy.com
windyhillfarmmarket.com
windyhillpa.com

windyhillprecision.com
windyhillvet.com
windyinstalls.com
windyledges.com
windypeaksbrewery.com
windypeakveterinarysurgery.com
windypointpark.com
windyridgeorchard.com
windyriver.com
windyskycampemrentals.com
windyskyrvrentals.com
windywaters.com
wine-legs.com
wine-logic.com
wine-tapa.com
wine.frogsleap.com
wine.landmarkmembers.com
wine.shopdandy.com
wineandbeertours.com
wineandcanvas.com
wineandcrimepodcast.com
wineandfoodfest.com
wineandpaintingclass.com
wineandspiritslaw.com
wineandtaco.com
wineandtech.io
wineandwhiskeyglobe.com
wineattheshrine.com
wineauctionhouse.com.au
winebarrelworkshop.com
winebaughscompetitiontowing.com
winebite.io

21211
21212

wineblueprint.com
winebottlers.co.nz
wineboxpdx.jastmediaclients.com
winebusinessspark.co.nz
winebusinesssolutions.com.au
winebyhto.com
winebyjames.co.uk
winebystarr.com
winecasual.com
winecelebration.sonomawine.com
winecentersnj.com
wineclub.easydoes.it
wineclub.mtrosa.co.nz
wineclubgroup.com
wineclubsync.com
wineco.com.co
winecolorado.org
winecomputers.com
winecountryconcerts.com
winecountryestatemanagement.com
winecountryfamilylaw.com
winecountryhousing.com
winecountrylifepropertymanagemen
winecountryliving.com
winecountryontario.ca
winecountryorganics.com
winecountryradio.net
winecountryrvresort.com
winecountrytable.com
winedecadence.com
winedirect-plugin.mysites.io
winedirectpayments.com

winedockliquorco.com
winedom.co.uk
winedonation.org
wineenavonduit.nl
wineengoudacitytrip.nl
wineexpress.com
winefamilygroup.localrobot.dev
winefolk.co.za
winefoodfoundation.org
wineforwinemakers.com
winefromlebanon.com
winegardner.com
winegarnerauto.com
winegb.co.uk
wineguardian.com
winehog.org
winehooligans.com
winehouse.fuelthemes.net
wineimages.com.au
wineincentiveprograms.com
wineingrocerystores.org
wineinstitute.compliancerules.org
wineinstitute.org
wineisbliss.com
winekiosk.app
wineknow101.com
winelandthomson.com
winelandthomsonadventures.com
winemag.com
winemakermag.com
winemakersselection.com
winemanwild.com

21213

21214

winemarketcouncil.com
winengineer.com
winenots.com
wineport.ie
winepreneurs.club
winereview.com
wineryhuntoregon.com
winerysite.com
winerytale.com
wineryweddingguide.com
winesandmakers.com
winesavage.com
winesbyjamesmacphail.com
winesellersltd.com
winesellersofsaugatuck.com
wineshop.grazianofamilyofwines.com
wineshopatbarclay.com
winesinniagara.com
winesofbathurst.com.au
winesofgermany.co.uk
winesofthesantacruzmountains.com
winespeak.ai
winespeed.com
winestarsapp.com
winestyleonline.com.au
wineswithattitude.co.uk
winetasters.ca
winetasting-nj.com
winetastingdriver.com
wineteerconstruction.com
wineterroir.com
winetourlimos.com

winetours-santabarbara.com
winetoursofsedona.com
winetrails.ca
winetraliup.com
winetravelandsong.com
winetraveler.com
winetrust.co.uk
winevalleygolfclub.com
winevisitorandeducationcentre.ca
winevisitorandeducationcentre.com
winewa.asn.au
winewalkdc.com
winewear.com
winewomenandwealthbook.com
wineworks.co
wineworks.co.nz
wineworks.nz
wineworksauckland.co.nz
wineworksgroup.co.nz
wineworkshawkesbay.co.nz
wineworksmarlborough.co.nz
wineworld.lk
winey-women.com
winezag.com
winfactor.com
winfatfood.com
winfertility.com
winfield-hoa.com
winfieldfpd.org
winfieldapharmacy.com
winfieldplace.com
winfieldshowchoir.org

21215

21216

winfieldtownship.com
winforcs.com
winforcs.org
winformex.be
winforthewild.org
winfredmpo.org
winfreemassages.co.uk
winfreycivilrights.com
winfreyemploymentlaw.com
winfreylawfirm.com
winfreyplumbing.com
winfromkim.com
winfitwarranty.com
winfunding.com
wing-surfer.com
wing.security
wing2wingfoundation.org
wingacoustics.com
wingardllc.com
wingassistant.com
wingate.com.au
wingatecommunity.com
wingatefinancialgroup.com
wingatelaw.com
wingatelex.com
wingateliving.com
wingatesalesinc.com
wingateschool.com
wingatesdevelop.co.uk
wingatewealthadvisers.com
wingatewealthadvisors.com
wingatewealthconsultants.org

wingaware.co.uk
wingbeatsrecording.com
wingbeatsrecordingstudio.com
wingcom.co.uk
wingdevelopers.com
wingding.tv
winged.horse
wingedkittendesigns.com
wingerbros.com
wingersonline.wingerbros.com
wingertjones.com
wingertlaw.com
wingfestlincoln.com
wingfieldscale.com
wingfootwater.com
wingglider.com
winghamgcc.com
winghartlaw.com
wingkingoffletcher.com
wingkingoffletchertampa.restaurant
wingmakers.com
wingmam.com
wingmanaviationgroup.com
wingmangifts.com
wingmanjunkremoval.com
wingmanmediaphotos.com
wingmanmedical.com
wingmannweddings.org
wingmanoperations.com
wingmantechnologies.com
wingmaster.ca
wingmate.social

21217

21218

wingnpizzashack.com
wingnutsocial.com
wingnutztavern.com
wingoutfest.com
wingowealth.com
wingrok95.com
wings-of-art.com
wings.nllold.aordev.com
wings2water.org
wingsabatherapy.com
wingsacademyfkd.com
wingsandringsjobs.com
wingsandwater.org
wingsarising.com
wingsarmy.infiernoparagallinas.com
wingscoaching.gg
wingsearlylearning.com.au
wingsfoundation.com
wingshomes.org
wingsinflightbirdtaxidermy.com
wingslakewood.com
wingslax.com
wingsmuseum.org
wingsnecktrust.com
wingsofchangepublications.com
wingsofmercy.org
wingsoftexas.org
wingsover.gowiththrive.net
wingsoveralma.org
wingsoverhouston.com
wingsoverwater.ca
wingspace.biz

wingspan.travel
wingspanfunding.com
wingsquad.com
wingstek.com
wingstogode.com
wingstogodelaware.com
wingstopcharities.org
wingstopdisplays.com
wingswomenofdiscovery.org
wingsworldnj.com
wingsworldquest.org
wingtips.ae
wingtips.co.uk
wingtunes.com
wingweb.co.uk
wingwomanbrands.com
wingwomandate.com
wingz.me
winhi.org
winhomeinspectioninsurance.com
winhomes.ch
winhomes.com
winhublic.com
winikona.com
winim.com.au
winimcqueen.com
winimo.ch
wininjurynetwork.com
wininmichigan.com
winins.net
winistrystudio.com
winiverse.com

21219

21220

winjigo.com
winkandwave.ca
winkandwave.com
winkandwaxomaha.com
winkbrowtique.com
winkchicago.com
winkel-construction.com
winkfm.com
winkhoodriver.com
winkingderby.com
winkintime.com.au
winklerchallengerroundabout.com
winklerflyers.com
winklerorganization.com
winklerpartners.com
winklerrealestategroup.com
winklerwarehouses.com
winklesplumbing.com
winklevosscapital.com
winkmed.com
winkphotomn.com
winksandwisdom.com
winksboutique.com
winksdrive-in.com
winksheatpumpcleanings.com
winkskruglandscaping.com
winktoscienceandart.com
winktowebsterpipeline.com
winktowebsterpipeline.net
winktowebsterpipeline.org
winkymoment.com
winlas.se

winletter.com
winlife-coaching.com
winlocalseo.com
winmakegive.com
winmanvolleyball.com
winmarkconcepts.com
winmarkstampandsign.com
winmax.ca
winmedia.pro
winmill.com
winmodoh.com
winmoreproposals.com
winmorewagers.com
winmorrisonrealty.com
winmyguitar.com
winn-marion.com
winn.ai
winnable.app
winnakee.org
winnbrookexl.org
winndrone.mysites.io
winnebagoanimals.org
winnebagobraces.com
winnebagohealth.com
winnebagohealthfoundation.org
winnebagopublichealth.com
winnebagotraumainformed.com
winneconneareacf.org
winnelliehotel.com.au
winnerdiscount.club
winnerfarmsentertainment.com
winners.net

winners.org
winnersalliance.com
winnerscircle.4sightpm.com
winnerscircleam.com
winnerscirclecharities.org
winnersdrinkmilk.com
winnersedgeconsulting.com
winnersinbusiness.com
winnersminute.com
winnersports.co.uk
winnersportswear.com
winnerswaybook.com
winnerwinner.margoprice.net
winneshiekdevelopment.org
winnetkadentalarts.com
winnetkadentalgroup.com
winnetkanorthfieldchamber.com
winnetkanorthfieldchamber.org
winnexus.org
winnieandethels.com
winnieandwilbur.com
winnieandwilbur.net
winnieandwilbur.tv
winniebrucephotography.com
winniecouture.com
winniedesign.com
winniedora.com
winniemilnursing.com
winniemtb.com
winnienr.com
winniesandbox.learning.humentum...
winniethepoohshow.co.uk

winning-dwi-defenses.com
winning-investor.com
winningbeginsathome.com
winningblinds.com.au
winningbluff.xyz
winningcms.com
winningcommercialfinance.co.uk
winningcompanycheck.com
winningedgecapitalgroup.com
winningedgegraphics.com
winningedgesportspsychology.com
winningforwomen.com
winninghandblog.com
winninghomeforyou.com
winninghomesale.com
winninghoops.com
winninginvestmentforyou.com
winninglitigator.com
winningpitchchallenge.net
winningpond.com
winningreadingboost.com
winningretailpodcast.com
winningservices.co.nz
winningsmiledentist.com
winningsolo.com
winningteammarketing.com
winningthewebsitewar.com
winningwagers.com
winningwaysco.com
winningwise.com
winningwithhasbro.com
winningwithkindness.com

winningwordpresswebsites.au
winningwordpresswebsites.com
winningwordpresswebsites.com.au
winningwp.com
winnipeg.nationalbankchallenger.co
winnipegblues.ca
winnipegcustom.ca
winnipegdeckandrail.com
winnipegfuneraltransferservices.ca
winnipeghaircuts.ca
winnipegseo.ca
winnipegtowingservices.ca
winnipegwaterways.ca
winnipesaukeevacation.com
winnirivertrail.org
winniverse.com
winnovate.com
winnowfinancial.com
winnpfg.com
winnrealtyaz.com
winnsautoservice.com
winnschoolofrealestate.com
winnscompost.com
winnspeedlock.com
winnyc.org
winnyhayes.com
wino.thrivewebsiteadmin.com
winonacountyemergency.com
winonateggbunt.ca
winonafire.com
winonait.com
winonartshealings.com

21225

winonasearchgroup.com
winonatilegroup.com
winonatractor.com
winpakcarrieres.com
winpark.com
winpcn.co.uk
winppc.org
winprofunds.com
winproposals.com
winrani.com.au
winrate.com
winreality.com
winrise.com
winrocktowncenter.com
winroy.ie
winsbits.com
winselhomes.co.nz
winsfordshopping.co.uk
winshape.org
winshapeon.co
winship-law.com
winshipgreencenterrehab.com
winshippools.com
winslets.com
winslow-exterior-door.masonite.com
winslowagency.com
winslowarchitects.com
winslowlawoffice.com
winslowloghomes.com
winslowscateringconcord.com
winslowscateringlivermore.com
winslowscateringmountainview.com

21226

winslowscateringredwoodcity.com
winslowscateringsanfrancisco.com
winslowsinc.com
winslowsoccer.org
winsomebrown.com
winsomeconstruction.com
winsomeeccentric.com
winsomegroup.ca
winsomephotos.co
winsor.edu
winsorleads.org
winspinjournal.com
winst.org
winstallerssd.com
winstanley.ca
winsted.com
winston-salem.webuyhouses.com
winston.golf
winston84.com
winstonalanrealty.com
winstonandcompanies.com
winstonandwinston.net
winstonbenefits.com
winstonbriggslaw.com
winstonchurchill.org
winstonfactorylofts.com
winstonfellowship.org
winstonfrancois.com
winstongarland.com
winstoninsurance.com
winstonknows.com
winstonlaw.com

21227

winstonmichael.com
winstonnewman.com
winstonpaul.com
winstonpersonalinjury.com
winstonresources.com
winstonsagehomes.com
winstonsalembusiness.com
winstonsalemcourtreporting.com
winstonsalemcycling.com
winstonsalemhealthplans.com
winstonsbeds.com
winstonscup.com
winstonservices.com
winstonsgrille.com
winstonsgutterservice.com
winstonsnapa.com
winstonservices.com
winstonsteel.com
winstonw.com
winstonmprojects.com
winstseries.com
winsuperfans.com
winsupplyinc.net
winsurall.com
winswebs.com
winsystems.com
wintcommunications.com
wintegrity.com
wintellect.com
winter-environmental.com
winter-freire.com
winter-gruppe.ch

21228

winter-unternehmungen.ch
winter.com
winter.land
winter.paradiso-stmoritz.com
winterbarbecuing.com
winterberrygardens.com
winterbluestravel.com
winterbourne.org.uk
winterbrain.com
winterbrain.org
wintercircusadventure.com
wintercitiestoolkit.com
winterclientouting.howdenre.com
winterclinic.co.nz
winterclove.com
wintercomfort.org.uk
winterconference.blogs.sas.ac.uk
wintercreekgolf.com
winterdebitpromo.com
winterdebitpromotion.com
winterdownsouth.com
winterexpress.com
winterfair.org
winterfamilycare.com
winterfamilydental.com
winterfellconstruction.com
winterfest.wsgrevents.com
winterfestcolumbus.com
winterfieldparkhoa.com
winterfriends.org
wintergardenppq.com
wintergardenrealtor.ngwhomes.com

wintergreengrass.com
wintergreenhyperhandbook.com
wintergreenresort.com
wintergreenrvpark.com
winterharborllc.com
winterharborlobstercoop.com
winterhavenaudiology.com
winterhavenbuilders.com
winterhavendentalimplants.com
winterhavenhospice.com
winterhawks.com
winterhillbrewing.com
winterhillvet.com
winterhollierdentistry.com
winterhouseprojects.com
winterich.com
winterinbarharbor.com
winterjane.com
winterlaw.com
winterlozano.com
wintermarketingpr.com
wintermarketingstudio.com
wintermoving.com
winteroperastl.org
winterparkcountryclub.com
winterparkdesignstudio.com
winterparkescapes.com
winterparkeventscenter.com
winterparkeventscenter.org
winterparkgolfcourse.com
winterparkgolfcourse.org
winterparkofficecenters.com

winterparkpainters.com
winterparkperspective.org
winterparkrentals.com
winterparkresort.com
winterparty.com
winterproofprotects.ca
winterproofprotects.com
winterrealms.com
winters.productions
wintersandyonker.com
wintersbeachclub.com
winterscale.com
winterschool.ca
winterscreeklodge.com
wintersethoa.net
wintersetlodge.com
wintersfinancial.com
wintersfirm.com
wintersgriffith.com
wintershealthcarecenter.com
wintershot.mi.edu
wintershvac.net
wintersins.com
wintersmasonryinc.com
wintersolstice.com
wintersparknursing.com
winterspringre.com
winterspringswater.com
winterspringswater.net
winterspringswater.org
winterstaffing.com
winterstar.biz

winterstellar.com
winterstrailersales.com
winterstreetdental.com
wintersunrockhampton.com.au
wintersurvivalblanket.com
winterthurimmobilien.ch
winterthurinstitute.org
wintertonhoundground.co.uk
wintertonpropertiescotswolds.co.uk
wintervilleanimalcare.com
winterwarmer.com.au
winterwinefest.ca
winterwonderlandatthebeach.com
winterwoodestateshoa.com
winterwoodinc.com
winterwoodshomes.com
wintexfarms.com
winthebeat.com
winthefight.us
winthegrantortender.com.au
wintheinternet.social
winthepaperchase.com
winthestormevent.com
wintheview.com
winthrop.com
winthrop.ie
winthroparms.com
winthropcarterhouse.com
winthropcovid19.com
winthropgymnasticsacademy.com
winthropintelligence.com
winthroplawoffices.com

winthropminis.com
winthroppublicsafety.com
winthroptranscript.com
winthropwealth.com
wintibalmasque.nl
winton.sensed.com.au
wintonscandies.com
wintri.com
wintzellsoysterhouse.com
winvale.com
winvalepublicsector.com
winvian.com
winvianfarm.com
winvoice.se
winwayhomes.com
winwaypools.com
winwincharter.com
winwinconsulting.net
winwinhomesale.com
winwinwealthstrategy.com
winwinwinmindset.com
winwinwomen.com
winwinworkplace.com
winwithagency.com
winwithairbnb.com
winwithallsouth.com
winwithboost.com
winwithfamous.com
winwithgpautogroup.com
winwithgreengiant.co.uk
winwithheineken.co.uk
winwithkellanova.com

winwithlynne.com
winwithmidas.com
winwithnoble.com
winwithorange.co
winwithoutpitching.com
winwithoutwar.co
winwithpaulpaddalaw.com
winwithpoolhouse.com
winwithsigue.com
winwithsmp.com
winwithsupremelending.com
winwithtayto.com
winwithvictoriahyundai.com
winwithwoo.com
winwood.com
winwoodelectric.com
winworldintl.com
winworthconstruction.co.uk
winwynnrealty.com
winxphoto.com
winyourbreakupbook.com
winyourcase.friedlrichardson.com
winyourjury.com
winyournewcar.com
winyourwaytovegas.com.au
winzer-wettingen.ch
winzip.com
winzipsystemtools.com
wioa-alabama.org
wiops.org
wiot.northeastern.edu
wip-music.com

21233                                                                  21234

wipccc.org
wipcsra.org
wipda.org
wipedrive.com
wipeoutbarandgrill.com
wipeoutloneliness.org
wipeoutradon.com
wipeoutyourpowerbill.com
wipgia.org
wiphilanthropy.org
wiplanexam.com
wiplanreview.com
wippersnappers.com
wippervending.com
wipps.org
wipro.edigle.com
wiprojectcenter.com
wipub.org.uk
wipublicfinance.com
wiradjuricc.com
wiradjuricc.com.au
wirbelfuerwirbel.kaiahealth.de
wire-mesh.com
wire-wallet.com
wire-world.net
wire.4changeenergy.com
wire.farmradio.fm
wire.org.au
wire2mobile.com
wirealtorsadvocacy.action.wra.org
wirealtorsadvocacy.com
wirealtorspoliticalfund.action.wra.org

wirealtorspoliticalfund.com
wireandcabletips.com
wireandstuff.co.uk
wirebelt.co.uk
wirebelt.com
wirebelt.fr
wirebox.co.uk
wirecardinvestorsclaim.com
wirecast.io
wirecloth.co.uk
wirecloth.com
wirecloth.uk
wireclothman.com
wireco.nz
wirecrafters.com
wired-the-film.com
wired-wpe.wired.it
wired.me
wiredavs.net
wiredcloud.co.nz
wiredcloud.com.au
wiredcoffeeroasters.com
wiredconservative.com
wireddev.wired.it
wiredelectricmn.com
wiredequipmentcompany.com
wiredhuman.org
wiredimpact.com
wiredimpact.org
wiredintechservices.com
wiredlans.com.au
wiredmasters.co.uk

21235                                                                  21236

wiredmond.com
wiredmustang.com
wirednetworks.com
wiredorthodontics.com
wiredpeopleinc.com
wiredproductiongroup.com
wiredscore.com
wiredtobe.com
wiredup-solutions.com
wiredupsystems.com
wiredwash.com
wiredwebsites.org
wirefab.com
wireforming.net
wirefoxelectric.com
wireframe.coder.apmktgwp.com
wireframe.dev.apmktgwp.com
wireframe.divcom.com
wireframe.offshore.apmktgwp.com
wireframe2website.com
wireframes.jac.digital
wireframes.optimal.marketing
wiregrasschurch.org
wiregrassconstruction.com
wiregrassrcd.com
wirehive.com
wirehive.net
wireiton.com
wireless-anywhere.com
wireless-haven.com
wireless.brightstarprotect.com
wirelessatmstore.com

wirelessbillingmanagement.com
wirelessconsultant.net
wirelesscowboys.com
wirelessedge.com
wirelessgeekphone.com
wirelessglobalcongress.com
wirelessguys.com
wirelesshaven.com
wirelessheadphones.com
wirelesshealthfacts.com
wirelessspeakers.com
wirelessventuresltd.com
wirelessvision.com
wirelesszone.brightstarprotect.com
wirelesszone.com
wirelesszonefranchise.com
wirelesszonefranchises.com
wirelesszonenews.com
wirelinecontrol.com
wiremanagers.com
wiremesh.co.uk
wiremesh.org.uk
wiremesh.uk
wiremeshwiremesh.co.uk
wiremeshwiremesh.uk
wiremiami.com
wiremillbbq.com
wiremodeling.com
wireproedm.com
wiresisscharger.com
wireswires.ca
wirewheel.io

21237

21238

wirewipes.com
wireworkscoinc.com
wireworldaudio.com
wirexsystems.com
wirfab.com.au
wirhe.org
wiringgeorgia.com
wiringharnessnews.com
wiriverfamilydental.com
wirk.com
wirkcoaching.com
wirkkaladesigns.com
wirkn.com
wirms.com
wirralct.nhs.uk
wirraneutralbay.com.au
wirrawonga.com.au
wirreandafarm.com.au
wirreandasecondary.sa.edu.au
wirri.com.au
wirservices.ca
wirsindglanzstoff.de
wirsindschneller.ch
wirskyelawfirm.com
wirsol.com.au
wirtschaftsappell.org
wirtschaftsschutz.at
wirtzies.org
wirtzindia.com
wirtzusa.com
wirxpharmacy.com
wiry-survey.mysites.io

wis-imaging.com
wisacad.org
wisaf.org
wisc.studio
wiscap.org
wiscav.org
wiscdaway.com
wiscent.com
wischfit.com
wisci.worldlearning.org
wisco.dev
wisco.es
wiscocreative.com
wiscofam.com
wiscofitsolutions.com
wiscohaps.com
wiscohosts.com
wiscoind.com
wiscoinsulation.com
wiscoinvest.com
wiscolab.wp.uncg.edu
wiscomade.com
wisconsinvalleyadvertising.com
wisconsinvalleyevents.com
wisconsin.aceds.org
wisconsin.honestelections.org
wisconsin.lrsrecycles.com
wisconsin911memorial.com
wisconsinacademybasketball.com
wisconsinadoptivefamilies.com
wisconsinadvertisinghalloffame.com
wisconsinart.org

21239

21240

wisconsinbearguide.com
wisconsinbikefed.org
wisconsinblackbearguideservice.com
wisconsinbly.com
wisconsincatholic.org
wisconsincentrifugal.com
wisconsinclassiccars.com
wisconsinconsumercouncil.org
wisconsincountyclerks.org
wisconsincountymutual.org
wisconsindac.com
wisconsindatarecovery.com
wisconsindellshs.com
wisconsindentalstudyclub.com
wisconsindockdogs.com
wisconsinearlychildhood.org
wisconsinelite.org
wisconsinfertility.com
wisconsinfirealarms.com
wisconsinfootcenter.com
wisconsinforum.net
wisconsinforum.org
wisconsinfunctionalmed.com
wisconsingamblers.com
wisconsingranite.com
wisconsinhealthnews.com
wisconsinhearingaids.com
wisconsinhomenest.org
wisconsinhomeownersalliance.org
wisconsinhotrodradio.com
wisconsininjury.com
wisconsininvestcast.com

21241

wisconsinjaguars.org
wisconsinjuniorhockey.com
wisconsinkenworth.com
wisconsinlabassociation.org
wisconsinlandmanagement.com
wisconsinlumberjacks.com
wisconsinmaritime.org
wisconsinmassagece.com
wisconsinmassagecontinuingeducat
wisconsinmetalparts.com
wisconsinmilkman.com
wisconsinmotorevents.com
wisconsinmran.com
wisconsinonlinegambling.com
wisconsinopportunitycoalition.com
wisconsinowllaws.net
wisconsinpackaging.com
wisconsinpaintco.com
wisconsinpotatoes.com
wisconsinpottery.org
wisconsinprivatecolleges.net
wisconsinprofessionalgroup.com
wisconsinpublishing.com
wisconsinpumpandsump.com
wisconsinradionetwork.com
wisconsinradionetwork.net
wisconsinrapidshs.com
wisconsinrealestateassociation.org
wisconsinruns.com
wisconsinschoolbusinsurance.com
wisconsinshomebuilder.com
wisconsinshowerdoor.com

21242

wisconsinshowpigassociation.com
wisconsinskydivingcenter.com
wisconsinsprivatecolleges.net
wisconsinsprivatecolleges.org
wisconsinstatebetting.com
wisconsinstateleague.com
wisconsintriterium.com
wisconsintruss.com
wisconsinunemployment.us
wisconsinvalleyvet.net
wisconsinvl.net
wisconsinwic-portal.com
wisconsinwillsandtrusts.com
wisconsinwindow.com
wisconsinwomenstri.com
wisconsinyouthcompany.org
wiscoplowing.com
wiscoradio.com
wiscorps.bwdb.dev
wiscorps.org
wiscountiesmentalhealth.com
wiscovered.com
wiscoylodge.com
wiscs.org
wisdamewomen.com
wisdom-stone.com
wisdom-works.com
wisdom.adxleader.com
wisdom.bi
wisdom.ist
wisdom.srisriravishankar.org
wisdomalc.com

21243

wisdomandpowernow.com
wisdomandwayfinder.com
wisdomanimalclinic.com
wisdomatca.org
wisdombloom.com
wisdomcleaningservice.com
wisdomessentials.com
wisdomesthetics.com
wisdomfeel.com
wisdomfitness.club
wisdomharbour.com
wisdomharbourpublishing.com
wisdomhealingtree.com
wisdominternational.co
wisdomjourneymama.com
wisdommi.com
wisdomoftheearth.com
wisdomofthewounded.com
wisdomproperties.net
wisdomretreat.ca
wisdomteethdallas.com
wisdomteethguys.com
wisdomteethonlybyspecialists.com
wisdomtrading.com
wisdomtree.ipromo.com
wisdomtreestudios.com
wisdomtreethoughts.com
wisdomwatsonweddings.com
wisdomwayofknowing.org
wisdomwaypoints.com
wisdomwonder.com
wisdomwonderproject.org

21244

wisdomword.com
wisdomwrap.com
wise-agency.com
wise-community.org
wise-ev.com
wise-intern.org
wise-school.org
wise-tax.com
wise.americanjewisharchives.org
wise.cgu.edu
wise.org
wise.usc.edu
wiseacre.ca
wiseadviseteam.com
wiseagency.com.au
wiseandhype.com
wiseandwine.com
wiseandworthy.com
wiseanimalrescue.org
wiseblitzer.com
wisebuildingsolutions.com
wisebuyersolutions.com
wisebuysstore.com
wisecampaign.org.uk
wisecap.ca
wisecardinal.realty
wisecardinalrealty.com
wisecatrealestate.com
wisecertification.com
wisechoice-tech.com
wisechoicemedicine.com
wisechoicesforlife.org

wisecoachesofnashville.com
wisecoasttherapy.ca
wisecoatings.com
wisecoatingspartners.com
wisecomputersolutions.us
wisecorp.usc.edu
wisecounselkc.com
wisecounselwealth.com
wisecountyanimalclinic.com
wisecountydefense.com
wisecountyrefinishing.com
wisecracks.com
wisecrackscafe.com
wisecrafthandmade.com
wisecure.co
wisedentistry4kids.com
wisedime.com
wisedollarinsurance.com
wisedoorpm.com
wisedweller.com
wiseelephant.mysites.io
wiseevents.org
wiseeyecarenc.com
wiseeyesfoundation.com
wiseeyesfoundation.org
wisefamilylawdivision.com
wisefamilylawyers.au
wisefellowsconsulting.com
wisefinance.com.au
wiseflooringsolutions.com
wiseforsedgwickcounty.com
wiseforwomen.org

wisefundinggroup.com
wisegaragedoors.com
wisegenealogy.org
wisegenerosity.com
wisegirlph.com
wiseglobalnetwork.com
wisegroup.se
wiseguypizzapie.com
wiseguysprinting.com
wiseguystaffing.com
wiseharbor.com
wisehearing.com
wisehome.dk
wisehouseholdsolutions.com
wiseinnercounselor.com
wiseinnovationstudios.com
wiseinsuranceagency.com
wiseinsuranceagency.net
wiseinternetsolutions.com
wiseit.fi
wiseit.se
wisekinde.com
wisela.org
wiselawoffice.com
wiselawoffices.com
wiseleeortho.com
wiselendingqld.com.au
wiseloan.com
wiselocks.com
wiselywise.com
wiselyworks.co
wisemanandgale.com

wisemanexterior.com
wisemanfamilypractice.com
wisemanhealth.com
wisemanhealthproducts.com
wisemanhomes.us
wisemanlawyers.tv
wisemanlegalgroup.com
wisemantriallaw.com
wisemediaco.com
wisemedicare.com
wisemengrp.com
wisemindselectric.com
wisemindtherapist.com
wisemoneyguysreno.com
wisemoneymethod.com
wisemonkeyrepipe.com
wisemorrissey.com
wisemovepropertymanagement.com
wisenenviro.com
wiseoakcounseling.com
wiseolcrow.com
wiseonlinebanking.com
wiseonwine.com
wiseorthodontics.com
wiseoutdoorsman.com
wiseowlfunding.com
wiseowlmktg.com
wiseowlplans.com
wiseowlvacationrentalsfl.com
wisepathrecovery.com
wisepathrecoverycenters.com
wisepatientai.com

wisepatients.com
wisepay-software.com
wisepelican.com
wisephd.usc.edu
wisepiespizza.com
wiseplumbing.com
wiseprivatelendersolutions.com
wiseproperty.ca
wiseproperty.net
wiseprovider.net
wiser-climate.com
wisereber.com
wiserfunding.com
wiserinvestor.com
wiserivclub.com
wiserocksoftware.com
wiseroll.com
wiserwoman.org
wiserwulff.com
wisesellersolutions.com
wisesolutions.org.uk
wisest.travel
wisesustainability.com
wiseswim.com
wisesystems.com
wisetail.com
wisetakeit.com
wisetaxstrategies.org
wisetopics.com
wisetownship.org
wisetradesmen.com
wisetreeservices.net

wiseup-events.co.uk
wiseup-teambuilding.co.uk
wiseupstoic.com
wiseurology.com
wiseventure.net
wiseventuresllc.com
wisevillawinery.com
wisevu.com
wisewellusa.com
wisewoman.thesacredscience.com
wisewomanhealingcircle.com
wisewonder.com
wisewonderenrichment.com
wisewonderfranchise.com
wisewonderfranchising.com
wiseworldly.com
wiseye.org
wisgate.com
wish-photo.com
wishappenin.com
wishappening.com
wishartpoint.com
wishbonemedical.com
wishbonepet.com
wishbook.mercurynews.com
wishbox.love
wishcamperpartners.com
wishchick.com
wishcollaboration.com
wishdesignsusa.com
wishes-travel.com
wishesandescapestravel.com

wishesandmore.org
wishesandwizardstravel.com
wishescometruetravel.com
wishesinflight.akwa.wish.org
wishestowords.com
wishfirearmsandtacticaltraining.com
wishfulgetaways.com
wishfultees.com
wishfulthinking.co.uk
wishgroup.ca
wishingwell-ltd.com
wishingwell-vet.com
wishingwellrestaurant.com
wishingwill.org.uk
wishlistmember.com
wishlisttravels.com
wishmearainbowcookies.com
wishnight.org
wisholsteinevents.com
wishope.org
wishoperecovery.com
wishproductions.ca
wishrockgroup.com
wishtel.ca
wishuponaparrtx.org
wishuponaplanner.com
wishuponastarwithus.com
wishwithus.com
wishwithustravel.com
wishwonderdream.com
wishywashee.com
wisinger.co.uk

wisk.aero
wisk.ca
wiskbrook.4sightpm.com
wisktrucks.com
wislandmgmt.com
wislawjournal.com
wislerlegal.com
wislogistics.com
wisn.org
wisnerdentistry.com
wisonline.net
wisopioidabatement.com
wisoverheadgaragedoor.com
wisoybean.org
wispact.org
wispandwillowphotographyco.com
wispecialists.com
wisper-internet.com
wisperisp.com
wispitbyangela.com
wispresort.com
wispsalonwilmington.com
wisr.ai
wisrealestate.net
wiss.com
wissadvisory.com
wissadvisorygroup.com
wissahickonbarber.com
wisscapitaladvisors.com
wissclientservices.com
wissensfaktor5.com
wissertcoachingcounseling.com

wissfamilyoffice.com
wissingerauto.com
wisslp.com
wissotachophouse.com
wissprivateclient.com
wissservices.com
wisswealth.com
wist.ornl.gov
wistargroup.com
wistausa.com
wisteriafarms.com
wisteriajade.com
wistok.com
wistudents4students.org
wisurology.com
wiswallendo.com
wiswimacademy.com
wiszco.com
witanddelight.com
witandwire.com
witchcitybroomcompany.com
witchcityink.com
witchcraft.nu
witcherassoc.com
witchesbitchesandsluts.com
witchesonthewater.org
witchinghoursupply.com
witchswoods.com
witchykid.com
witconstruction.ca
witcopy.com
witdc.org

witec.com.br
witechcompany.com
witechsupport.com
witevents.com
witgroupagency.com
with.co
with.foundation
withach.com
withagile.com
withakaysalon.com
withall.org
withallmyloveevents.com
withallyourheart.tech
withamandmaldonpcn.nhs.uk
withamdoc.org
withamescaperooms.com
withamfamilyproperties.com
withamhotels.com
withamhousing.com
withandfor.info
withashleykay.com
withasplashmobile.com
withatx.com
withbill.com.au
withchristie.com
withcommunities.org
withcompliance.com
withcottmed.com.au
withdavidhead.com
withdreamers.com
withheartland.org
witheredlaw.com

21253

21254

witherslawyers.com.au
withersperio.com
witherspoon.com
witherspooninstitute.org
withersravenel.com
withersseidman.com
witherstrans.com
witherup.com
withfeeling.ae
withfeeling.agency
withfeeling.com
withfeeling.company
withfeeling.digital
withfeeling.group
withfeeling.lv
withfeeling.media
withfeeling.net
withfeeling.online
withfeeling.shop
withfeeling.store
withfeeling.studio
withfeeling.tech
withfeeling.world
withfeelinggroup.com
withfilminhereyes.com
withglo.com
withgoddaily.com
withgoodform.com
withgoodreasons.com
withgraceandgold.com
withgrayce.com
withgreatheart.com

withhart.com.au
withheartkitchen.com
withhomemade.com
withhonor.org
withhonorfund.org
withhonorfundii.org
within.style
withinaninch.org
withincollaborative.com
withingshealthsolutions.com
withinpt.org
withinreachtravelco.com
withinsytecounseling.com
withintegrity.co.uk
withinthegrove.com
withinthesehearts.ca
withiniweddings.com
withinyouhealing.com
withinyouyoga.com
withkate.io
withkeri.com
withkoji.com
withlaunchlab.com
withlavender.com
withleeinvirginia.com
withlindahoward.com
withlivv.com
withloon.com
withloveanjuli.com
withlovebridalboutique.ca
withlovebridalboutique.com
withlovebridalboutique.org

21255

21256

withlovebygeorgie.com
withlovefromcass.com
withlovefromdet.com
withlovefromkayla.com
withlovegracielle.com
withloveliza.com
withlovemedia.co
withlovephotography.net
withloveyami.com
withmads.com
withme.co
withme.com
withmealways.com
withmegandowd.com
withmeinmind.co.uk
withministries.org
withmoo.com
withnellauto.com
withnerdery.com
withoak.com
withonramp.com
withopeneyes.net
withopeneyes.org
without.studio
withoutborderstravel.com
withoutbullshit.com
withoutlimitsmktg.com
withoutterritory.com
withoutx.com
withpeaches.co
withpurposeintl.com
withpurposellc.com

withregard.com
withrootabll.com
withrowballhockey.net
withrowcommon.ca
withsarahlapierre.com
withsarahwhite.com
withsarina.com
withskyfallen.com
withsmithy.com.au
withstandlawyers.com.au
withstell.com
withtaxes.com
withted.com.au
withthechef.com
withtheendinmindllc.com
withthesevowsphotography.com
withthisringvideo.com
withtilda.com
withuisrael.com
withum.com
withum.cpa
withumdigital.com
withunderstandingcomescalm.com
withuplanning.com
withusmedia.com
withvenn.com
withwayfarer.com
withwise.com
withyouhomevetcare.com
witig.org
witjobs.net
witkinscott.com

21257

21258

witkopforcongress.com
witkoplaw.com
witkoplawgroup.com
witleyandmilforddrs.nhs.uk
witmergroup.com
witness-hub.com
witnessagainsttorture.com
witnessinstone.kit.nl
witnesslocations.com
witnessprojectli.org
witnessstonesproject.org
witnesstheproof.com
witnesstreesurvey.com
witnesstreevineyard.com
witnesswines.com
witneymuseum.org.uk
witnick.com
witoldniesluchowski.com
witoshkosh.com
witpfoam.com
witriseries.com
witrycollective.com
witschicago.org
witsfinancial.com
witspropertymanagement.com
witsrealty.com
wittblessings.com
wittcontractingsolutions.com
wittdoitbest.com
witte.nl
witten.aero
witten.co

wittenbach.com
wittenbachsecurity.com
wittenbergvillagect.org
wittenbergvillagept.org
wittenbergvillagest.org
wittenbergvillagett.org
wittenco.com
wittepainting.com
witter.nyc
wittern.com
wittertechnologies.com
wittesundell.se
wittfence.com
wittfinancialgroup.com
witthuhnreunion.com
wittingtonventures.com
wittlerortho.com
wittliffcutter.com
wittmachine.net
wittmanairport.com
wittmanvision.com
wittmerphotography.net
wittnapa.com
wittock.com
wittonstreetsurgery.nhs.uk
wittscpa.com
wittservicesins.com
wittshealthyvending.com
wittssmallengineservice.com
wittstromhaysales.com
witurlps.com
witwhimsy.com

21259

21260

| |
|---|
| wiltwhimsy.us |
| wityo.org |
| wityu.biz |
| wityu.fund |
| witzsportcases.com |
| wiumcamps.org |
| wiuz-dev.vlly.tech |
| wivaldy.com |
| wivenhoegroup.com |
| wiwibloggs.com |
| wiwinterrunseries.com |
| wiwt.travel |
| wixeybakerytoledo.com |
| wixonomy.org |
| wiynn.com |
| wizard.docs.branch.io |
| wizard.us |
| wizard.works |
| wizardclicks.com.au |
| wizardcpu.com |
| wizarddigital.com |
| wizardelectric.com |
| wizardhomeimprovements.com.au |
| wizardly.co |
| wizardlystudio.com |
| wizardlyventures.com |
| wizardoakbrookfc.com |
| wizardofads.com |
| wizardofads.org |
| wizardofadsgulfcoast.com |
| wizardofozmusical.co.uk |
| wizardofozthemusical.co.uk |

21261

| |
|---|
| wizardofozthemusical.com |
| wizardpeptides.com |
| wizards.digital |
| wizardsafari.org |
| wizardscreens.com |
| wizardswardrobe.org |
| wizardswayhouse.com |
| wizardtrunk.com |
| wizarduniform.com |
| wizardwashfl.com |
| wizatruckandautoservice.com |
| wizbit.net |
| wizechoicetileandgroutcleaning.serv |
| wizefind.com |
| wizewomeninvestors.com |
| wizinsurance.com |
| wizlard.com |
| wizmusical.com |
| wizocalifornia.org |
| wizops.org |
| wizousa.org |
| wizquiz-aloha.mysites.io |
| wizquiz.nl |
| wizs.com |
| wizslotspromo.com |
| wizv.in |
| wizzpass.com |
| wizzywigwebdesign.com |
| wj-attorneys.com |
| wj-me.com |
| wjaconsultants.com |
| wjbphoto.com |

21262

| |
|---|
| wjbstorage.com |
| wjc2023.com |
| wjcanada.com |
| wjcblaw.com |
| wjccpa.com |
| wjchor.at |
| wjclegal.com |
| wjctf.org |
| wjdbookkeeping.com |
| wjdfund.org |
| wje.bsmgstores.com |
| wje.redeembluesky.com |
| wjeholiday.bsmgstores.com |
| wjfarmerinsurance.com |
| wjfireplaces.com |
| wjgi.com |
| wjgrosvenor.com |
| wjgroup.org |
| wjhengineering.com |
| wjhinsurance.com |
| wjinitiative2030.org |
| wjkphotos.com |
| wjldmd.com |
| wjmbuilders.com |
| wjmdesignandbuild.co.uk |
| wjmf.bryant.edu |
| wjohnwmurrell.com |
| wjpmasonry.com |
| wjphilippines.com |
| wjpowerwashing.com |
| wjqatar.com |
| wjquinn.com |

21263

| |
|---|
| wjrcarpentry.com |
| wjrcpas.com |
| wjrealtors.com |
| wjsaudi.com |
| wjstructures.com |
| wjvlaw.com |
| wjwarchitects.com |
| wk-joinery.com.au |
| wk-rnip.ca |
| wk.studio |
| wkab.co.uk |
| wkbc.org.hk |
| wkblaw.com |
| wkbowesirfoundation.org |
| wkc.global |
| wkcservices.com |
| wkfamilylawyers.com |
| wkfirm.com |
| wkfweddings.com |
| wkg-law.com |
| wkhealth.ondemand.org |
| wkkitchenandbath.com |
| wkjustice.com |
| wklejki.infopraca.pl |
| wkmagents.net |
| wkmcblaw.com |
| wkmechanical.com |
| wkministries.com |
| wkndr.io |
| wkndstories.com |
| wkoutdoorph.com |
| wkphysio.co.uk |

21264

| |
|---|
| wkpz.com |
| wkrecords.com |
| wkrq.com |
| wkswooddesign.com |
| wkt.com.au |
| wktherightway.com |
| wkupi.com |
| wkveterans.com |
| wkyhearing.com |
| wkysurgical.com |
| wl-davison.com |
| wl.learning.humentum.org |
| wl.msdwt.k12.in.us |
| wla.edu.au |
| wla.no |
| wlaac.org |
| wlaf.lib.in.us |
| wlagtimelessradio.com |
| wlandco.com |
| wlandsitatnafsa.org |
| wlatcies.org |
| wlavc.org |
| wlaw-group.com |
| wlawgroupca.com |
| wlbutler.com |
| wlc.cc |
| wlc.cloud |
| wlc.co.nz |
| wlccourier.com |
| wlcjh.com |
| wlcnutrition.com |
| wlcofso.com |

21265

| |
|---|
| wlcommunitycenter.com |
| wlcpa.ca |
| wlda.tech |
| wldaventures.tech |
| wlddi.com |
| wldo.katrinaubellmd.com |
| wlea.net |
| wleadership.worcesterchamber.org |
| wlec.com |
| wleebaker.com |
| wlelaw.com |
| wlelc.com |
| wleog.org |
| wleregionalnetworkeast.co.uk |
| wlf.org |
| wlfalwaysremember.net |
| wlflegalpulse.com |
| wlfoods.com |
| wlgaccounting.com |
| wlgcriminaldefense.com |
| wlgpartners.com.au |
| wlhconsulting.com |
| wlheritagefoundation.org |
| wlinv.com |
| wljenkinsco.com |
| wlkr.digital |
| wlkvvmkd.top |
| wlmha.ca |
| wlmustangs.ca |
| wlnaturopathy.com.au |
| wlnpdev.att.com |
| wloocommunityfoundation.org |

21266

| |
|---|
| wloop.co |
| wlosinsurance.com |
| wlplastics.com |
| wlps.us |
| wlps.wa.edu.au |
| wlpub.com |
| wlrinsurancesolutions.com |
| wlrlawfirm.com |
| wlroenigk.com |
| wlrpeccles.org |
| wls.wsgracademy.com |
| wlsconsulting.com |
| wlslighting.com |
| wlsntravel.com |
| wlsq.org.au |
| wlsshow.com |
| wlsspencerfoundation.org |
| wlstoneworks.com |
| wltic.com |
| wltreeservice360.com |
| wltreeservicevy.com |
| wltsoftware.com |
| wltucker.com |
| wlufa.ca |
| wlufoundation.org |
| wlylighting.com |
| wlwaesthetics.com |
| wlwlawyers.com.au |
| wlyhpark.com |
| wm-cpa.com |
| wm-cutcocollection.com |
| wm-digitalcatalog.com |

21267

| |
|---|
| wm-exchange-dev.wmmota.com |
| wm-information-session.com.au |
| wm-synergy.com |
| wm.cotaglobal.com |
| wm.digital |
| wm.esgacademy.sites.pimfa.uk |
| wm.firestone-cg.com |
| wma.ccgsites.com |
| wmaa.med.wisc.edu |
| wmainah.com |
| wmaldc.com |
| wmalumnijourneys.com |
| wman.net |
| wmapts.com |
| wmarinovich.com |
| wmarinovichbooks.com |
| wmas.mixd.co.uk |
| wmaxwell.com |
| wmazbeekeepers.org |
| wmb-roi.com |
| wmbarchitects.com |
| wmbarr.com |
| wmbdc.com |
| wmbizzver2.wmmota.com |
| wmbquote.ca |
| wmbridges.com |
| wmbwaco.com |
| wmc-cfb.ca |
| wmc.adlavadev.com |
| wmc.company |
| wmc.tcia.org |
| wmc.trainingexpress.org.uk |

21268

wmc301.org
wmcares.com
wmcat.org
wmcat2020.org
wmcbdlaw.com
wmcc.edu
wmccoatings.com
wmchurch.org
wmcinstitute.com
wmclark.com
wmclv.com
wmcmembers.com
wmco.ca
wmco.co.uk
wmcompliance.co.uk
wmcondos.fvcmanagement.com
wmcpapalternatives.com
wmcpga.com
wmcproducts.net
wmcstudios.com
wmcw.com.au
wmdagency.com
wmdartiststudiotour.com
wmdata.de
wmdavis.com
wmdcarpetcleaning.com
wmderma.com
wmdouglas.com
wmdsquared.com
wmdtree.ca
wmeac.org
wmearthcare.com

21269

wmep.org
wmerp.com
wmetattorneys.com
wmevents.com
wmexchange.wmmota.com
wmfio.com
wmflower.com
wmg.com
wmgacademy.org
wmgacademy.org.uk
wmgage.com
wmgdevelopment.com
wmgetawayraffle.com
wmginsurance.com
wmglondon.com
wmgmagazineorder.com
wmgoodman.com
wmgplasticsurgery.com
wmhadaptive.com
wmhcinc.org
wmhenderson-inc.com
wmhenderson.com
wmhendersoninc.com
wmhendersonreviews.com
wmhlc.mcleanhospital.org
wmhsplasticsurgery.com
wmi-t2.com
wmice.com
wmillsins.com
wminterchanges.ca
wmiq.wealthmanagement.com
wmis.org

21270

wmisurgical.com
wmitchellspeaks.com
wmjfa.com
wmjobs.com
wmjonescivilwarletters.org
wmkeck.org
wmkelley.com
wmlattys.com
wmlaw.com
wmlawllc.com
wmlchafe.ca
wmlearnver2.wmmota.com
wmleonard.com
wmlytesco.com
wmm.tealmedia.dev
wmmc.com
wmneundorfer.com
wmninc.org
wmnkndboudoir.com
wmnutritionco.com
wmo-veryoeralmere.nl
wmoapparel.com
wmohs.com
wmorrisgroup.com
wmoserag.ch
wmovervoeralmere.nl
wmozzies.com.au
wmp.ovenholdings.com
wmpa.org.uk
wmpartners.com
wmpcwillowspring.org
wmpennfc.com

21271

wmpeople.co.uk
wmpeople.com
wmpeople.uk
wmplc.com
wmpress.org
wmpteam.com
wmrconsultants.com
wmrt.com
wmrtapp.com
wms4life.com
wmsa.nousaat.com.au
wmsagency.com
wmsatsea.com
wmsc.gov
wmschmidt.com
wmscom.com
wmscopy.com
wmscradio.com
wmse.org
wmsecuredtransport.com
wmshl.org
wmskamfm.com
wmslaw.com
wmslawohio.com
wmsleepsolutions.com
wmslite4acumatica.com
wmslitesavant.com
wmsocialequity.wmmota.com
wmsoftware.com.au
wmsquash.com
wmstudioarch.com
wmstudioarchitecture.com

21272

wmteal.wmmota.com
wmfhcc.com
wmtprof.it
wmtsbus.org
wmtusa.com
wmtxlaw.com
wmu.willmar.mn.us
wmufoundation.org
wmutilities.com
wmvaz.com
wmvirtualinnovations.com
wmvo.com
wmwfirm.com
wmwilsonplumbing.com
wmwmwm.com
wmwpowerwashing.ca
wmwprogram.com
wmyfc.org
wna.org
wnainc.com
wnas-fc.org
wnas.org
wnasi.com
wnbfactory.myppldemo.com
wnbpa.com
wnc-hop.org
wnccabinetry.com
wnccaregiverconnections.com
wnchop.org
wncllc.com
wncready.org
wncsnap.org

wncsource.com
wncsource.info
wncsource.net
wncsource.org
wnctennis.com
wncveterinaryhospital.com
wndosurvey.com
wndplan.com
wndw.media
wndyrland.wndyr.com
wneglobal.org
wngchamber.com
wnins.services
wnireland.com
wnj.com
wnjawaldfarmsinc.com
wnjdev.contentpilot.net
wnka.xyz
wnlidirectory.greaterakronchamber.c
wnnjcpa.com
wnnrs.com
wnorthconnect.com
wnpharmaceuticals.com
wnpinc.com
wnpl.info
wnrn.org
wnsc.ac.uk
wnsh.org
wnt-community.pnwlocalnews.com
wnti.alchemy.construction
wnti.co.uk
wntidev.alchemy.construction

21273    21274

wntrprk.mmcreationswp.com
wntventures.co.nz
wnuc.org
wnwd.ai
wnwd.com
wnxp.org
wnyaviation.com
wnycoaches.com
wnydelivery.com
wnyderm.com
wnydesignartsigns.com
wnyendo.com
wnyent.com
wnyflash.com
wnyimmediatecare.com
wnyjellystone.com
wnyoder.com
wnyoder.net
wnypkconstruction.com
wnyretire.com
wnyskydiving.com
wnytennis.com
wnyterminsurance.com
wnytotalbodywellness.com
wnyvets.org
woah.drewdudley.com
woass.com.au
woastl.org
woay.com
wobberlaw.com
wobfranchising.com
woburnchamber.com

woburnchamber.org
woburndentist.com
woburnedfoundation.org
woburnfire.com
woburnportal.com
woburnpubliclibrary.org
woburnstreet.co.uk
woburntowing.com
woburnvillage.com
wobusa.com
wocb.net
woccu.expo-genie.com
wochamber.com
wochec.org
wochenbettbetreuung.ch
wochurch.org
wocowarriors.org
wocrc.ca
woctherapy.com
wocthrive.org
wocwa.com
wocwa.com.au
wodapalooza.com
wodecor.eu
wodehouse.co.uk
wodenroadsurgery1.co.uk
wodenworks.com
wodff.org
wodhardware.com
wodongabrakeandclutch.com.au
wodprep.com
wodstar.com

21275    21276

wodwell.com
woelic.com
woernerturf.com
wofainc.com
wofroh.com
wofrotahoe.com
woftng.com
wogesa.ch
wogow.com
wohfradio.com
wohlbergcpa.com
wohlconsulting.co.uk
wohlfruchter.com
wohnen-am-baech.li
wohnen-am-hugiweiher.ch
wohnen-baeumlihof.ch
wohnen-in-wila.ch
wohnenimdorf-wettingen.ch
wohnguru.ch
wohngut.ch
wohnservice24.at
wohnungsaufloesungen-augsburg.d
wohsbc.com
wohvac.com
woimalady.fi
woiseapp.com
wojcikbuilders.com
wojciksfuneralchapel.com
wojdylo-golf.mysites.io
wojfound.org
wojohq.com
wojomoving.com

21277

wojtekweaponry.com
wokeatwork.org
wokefoods.coop
wokejoke.store
wokeup.nz
wokeupworthy.com
wokewagon.afiegal.org
wokingcitc.org
wokingham.berkshireobservatory.co
wokmaster.com.sg
wokpalace.com.sg
wokscookin.co.uk
woktt.com
wokwicz.com
wola.org
wolakotalab.com
wolbi.ca
wolcottjrbasketball.com
wolcottoptical.com
wolctupelo.com
woldgroup.com
woldheatingandair.com
woldspublishing.co.uk
wolf-aesthetics.com
wolf-basel.ch
wolf-bijoux.ch
wolf-ranch.com
wolf-tec.com
wolf-tec.net
wolf-trade.co.uk
wolfamerica.com
wolfandcardinal.com

21278

wolfandco.com
wolfandscout.coffee
wolfandshadowtattoos.com
wolfandspirit.com
wolfav.com
wolfbaitchicago.com
wolfbasinco.com
wolfberg-carpets.com
wolfbranchretreat.com
wolfcourtapartments.com
wolfcreek-resort.com
wolfcreekangler.com
wolfcreekcabinrentals.com
wolfcreekks.com
wolfcreekmarina.com
wolfcreekrecovery.com
wolfcreekvet.com
wolfcreekvetclinic.com
wolfcrestphotography.com
wolfdenathletics.fit
wolfdude.io
wolfe.law
wolfe.nz
wolfeagency.ca
wolfeandstec.com
wolfeandtraviselectric.com
wolfeassociates.co.uk
wolfeauctions.amydemo.auctionmol
wolfeboroinsurance.com
wolfeboropilates.com
wolfecampers.com
wolfecomedia.com

21279

wolfecomms.com
wolfedevelopment.com
wolfedoor.com
wolfegolfworks.com
wolfeheights.com
wolfehose.com
wolfelawgroupga.com
wolfelawoffice.com
wolfelectriclic.com
wolfelegalsolutions.com
wolfemechanical.net
wolfemm.com
wolfeplumbinginc.com
wolfept.com
wolferizor.com
wolfersheating.com
wolfescoatinglicnc.com
wolfespharmacy.com
wolfestavern.com
wolfestreetacademy.org
wolfestreetstudios.ca
wolfestreetstudios.com
wolfeyecare.com
wolfeyegin.com
wolff-house.com
wolffamilydentistryin.com
wolffandtaylor.com
wolffardis.com
wolffbuilders.com
wolffcontracting.com
wolffdenstorage.com
wolffdoors.co.uk

21280

wolfelectronicdesign.com
wolfheatingcooling.com
wolfiephotography.com
wolfftd.com
wolfmills.design
wolfmillsdesign.com
wolfmillsdesign.net
wolfmillsdesign.org
wolfmining.com.au
wolfproperties.com
wolfrenovation.com
wolfftd.com
wolfftuning.com
wolfgang-millendorfer.at
wolfgangc.com
wolfgangfoundation.org
wolfgangmoser.com
wolfgangpuckcatering.com
wolfgangscooling.com
wolfgapvineyard.com
wolfhillco.com
wolfhollowgolfclub.com
wolfhomepros.com
wolfhoundclothing.com
wolfhoundinteractive.com
wolfhoundmotors.com
wolfhouseproduction.com
wolfiescarwash.com
wolfieswish.com
wolfinfocus.com
wolfingerphotography.com
wolfington.com

wolffakeairport.biz
wolffakecabin.com
wolffakeinc.com
wolflandimprovement.com
wolflightfilms.com
wolfline.co.uk
wolflodge.no
wolfmanchimneyandwildlife.com
wolfmanoptions.com
wolfmarinaco-op.com
wolfmarine.net
wolfmcnally.com
wolfmedia.us
wolfmgt.com
wolfmidstream.com
wolfmillsdesign.com
wolfmoonwellness.com
wolfoffranchises.com
wolfofwashingtonnews.com
wolford-wayne.com
wolfordcampground.com
wolfordfetters.com
wolfordlawpartners.com
wolfordphotography.com
wolfpacc.com
wolfpack.wolfeyewear.com
wolfpackenergy.com
wolfpackflirt.com
wolfpackhomecare.com
wolfpackind.com
wolfpacklasvegas.com
wolfpacknow.com

wolfpackplumbingor.com
wolfpacksouthbjj.com
wolfpacksupps.com
wolfpackwild.com
wolfpacsolutions.com
wolfpartners.com.au
wolfpestcontrols.com
wolfpinefarm.com
wolfplate.org
wolfpondbc.com
wolfpublishingllc.com
wolfpumps.com
wolfrealestateinvestors.com
wolfrealtyct.com
wolfretirement.com
wolfrick.com
wolfridgehuntlodge.com
wolfriverelectric.org
wolfrunstudenthousing.com
wolfs-interieur.nl
wolfsbanek9.com
wolfscale.com
wolfschocolate.com
wolfschocolatewholesale.com
wolfschurch.org
wolfsensausage.com
wolfsnout.net
wolfsplovy.com
wolfson.college
wolfsoncahr.uk
wolfsondevelopment.com
wolfsondigital.com

wolfsonglobalinsurance.com
wolfspring.dog
wolfsteelbuildings.com
wolftherapy.com.au
wolftherapy4kids.com
wolfthornprince.com
wolftreeranch.com
wolftreewood.com
wolftribune.com
wolfwallenstein.com
wolfwatch.uk
wolfwellnesscenter.com
wolfwhale.com
wolfworlds.com
wolgast-mushrooms.com
woligonow.com
woligopharmacysolutions.com
wolivchesed.org
wolke-des-wissens.ch
wolkendental.com
wolkerstorfer.com
wolkerstorfer.us
wolkowbraker.net
wollakconstruction.com
wollamconstruction.com
wollandintl.com
wollatondrives.co.uk
wollatonparkmedicalcentre.co.uk
wollemi.com
wollemifarms.com.au
wollersheim.com
wolleymovers.com

wollfprints.com
wollongongsanitarydisposal.com.au
wollongongtouristparks.com.au
wollysranch.it
wolos.co
woloshinllc.com
wolowickwomenshealth.com
wolpalestine.com
wolperlawfirm.com
wolselylodge.com
wolt.com
woltco.com
woltermanlaw.com
wolterpoolsandspas.com
wolterselectric.com
wolterskluwerworkforus.com
wolthuis.group
woltmangroup.com
woluweparents.org
wolverhampton.communitypharmac
wolverine-state-plumbing.com
wolverineauto.ca
wolverineautorepair.com
wolverinebusinesssolutions.com
wolverinecabinet.com
wolverinecarpetcleaners.com
wolverinecloseups.com
wolverinecontractorsllc.com
wolverinecustompainting.com
wolverinecustompaintingllc.com
wolverinecustompaintingllc.net
wolverineelectrical.com

wolverinehardwoods.com
wolverinekj.com
wolverinemail.com
wolverinemutual.com
wolverinepacking.com
wolverineshockey.ca
wolverinesmtb.org
wolverinesvcs.com
wolverinewatersystems.com
wolverleysurgery.co.uk
wolvertontelco.com
wolvesandfinance.com
wolvesontheroad.nl
wolvfdn.com
womackelectric.com
womacklawfirm.com
womackmachine.com
womacktools.com
womancare-abortion.com
womancarepc.com
womancentre.co.uk
womanhoodtogether.com
womaninc.us
womaninvesther.com
womanizer.welovehoney.com
womankindyoga.com
womanmade.org
womanoverboard.com
womanrider.com
womansartclub.com
womansclubofraleigh.org
womansfoundation.com

womanshealthally.com
womanshealthcenter.com
womanshealthoptions.com
womansnewlife.com
womanspace.org
womanspeak.com
womantowomanmentoring.org
womanuninterrupted.com
womanwithin.org.uk
womanwithineasternusa.org
womanwithinsouthcentralusa.org
womanwithinwesternusa.org
womba.ca
wombatkitchencabinets.au
womble.contractors
wombleautomotiveelon.com
womblegrading.com
womblegrading.info
womblegrading.net
womblegrading.org
womblegrading.us
wombourne-windows.co.uk
wombstoweddings.com
wombtoworldphotography.com
wombwarriors.org
womcv.org
womcytrainingcenter.org
women-in-ibd2023.md-education.co
women-innovators.org
women-into-construction.org
women-of-will.com
women-unlimited.com

women.bbdsoftware.com
women.br7.org.il
women.debevoise.com
women.insurancebusiness.ca
women.saconnects.org
women.uga.edu
women.uli.org
women2boards.com
women4it.eu
women4womenobgyn.com
womenagainstcrime.com
womenagainstnegativetalk.com
womenalsoknowlaw.com
womenandalzheimers.org
womenandgoodjobs.org
womenandhrt.com
womenandleadership.co.nz
womenandmoneyfp.co.uk
womenandmotherhood.com
womenandrecovery.com
womenandtheirwork.org
womenandwholeness.com
womenantitrustattorneys.com
womenartdealers.org
womenaware.net
womenbelong.com
womenbeyondbreaking.com
womenbreakground.com
womenbuildingnsw.com.au
womencampaign.com
womencantors.net
womenceoproject.com

womenconstruct.com
womencorporatedirectors.org
womendeliver.org
womendontbuycars.com
womeneffectactionfund.org
womenemployed.org
womenemployedincannabis.com
womenempowermentcounseling.co
womenabled.org
womenendingprohibition.com
womenendingprohibition.org
womenenmass.com
womenfirstnlc.com
womenfirstpregnancycenter.org
womenforahealthyenvironment.org
womenforexcellence.org
womenforrinke.com
womenfortulsa.org
womenfourwomen.com
womengivingback.org
womengolfersgiveback.org
womenhiv.org
womenignitingchange.com
womenimpacttech.com
womeninadventure.com
womeninapprenticeship.org
womeninbiometrics.com
womeninc.com
womenincloud.com
womenincoachingsuccess.com
womenincommerce.com
womenincommerceawards.com

womeninconsumertechnology.org
womenincrisis.ca
womeninecomm.com
womeninecomm.yotpo.com
womeninfamilybusiness.org
womeninfitnessbusiness.com
womeningear.com
womeningovernance.world
womeningovernment.org
womeninhomelandsecurity.com
womeninhpc.org
womeninibde24.md-education.con
womeninlaw.ca
womeninmarketing.com
womeninmedicine.org
womeninmortgage.ca
womeninmusichsv.com
womeninoldtimemusic.com
womeninorthodontics.com
womeninpeds.com
womeninplumbing.com.au
womeninpoweruk.com
womeninpublishing.org.uk
womeninrevenue.org
womeninsafety.ca
womeninsoccer.org
womeninspiringandnetworking.com
womeninsportssummit.com
womenintechcoach.com
womenintechsummit.net
womenintheboardroom.com
womenintheenvironment.org

womeninthefield.com
womenintoleadership.co.uk
womenintreecare.tcia.org
womeninvestinginnebraska.org
womenlawyersdirectory.nz
womenleadersconnect.com
womenleadrestaurants.com
womenlearning.org
womenlivingstem.com
womenmakingnews.org
womenmeanbusiness.us
womenmeanbusinessbook.com
womenmovingmillions.org
womenofbrown.com
womenofearthfilm.com
womenoffshore.org
womenofgenai.com
womenofhopeunite.com
womenofhudson.com
womenofinfluence.ca
womenofphilosophy.com
womenofresilience.dar.org
womenofthecaribbean.com
womenofthefuture.co.uk
womenofthehidf.com
womenofthestorm.org
womenoftheyear.ca
womenofwelcome.com
womenonwheels.org
womenoptimizingwealth.com
womenoverboard.org
womenoverboard.net

womenoverboard.org
womenpridesenvc.com
womenrisepsychandwellness.com
womenrockingbusiness.com
womenrun.org
womens-health-center.org
womens2024.nplnsw.com.au
womensacredenergy.com
womensadventurefilmtour.com
womensagenda.com.au
womensaid.org.uk
womensaideml.org
womensallstar.com
womensbenefit.center
womensbillofrights.com
womensbillofrightsaction.com
womensbillofrightsquestions.com
womensbiz.us
womensbowlscentralcoast.clubs.bo
womensbrickinitiative.com
womensbuildingnyc.org
womensbusinesscenteratmarylandc
womensbusinessleague.com
womenscanadianclublondon.com
womenscancer.care
womenscancer.net
womenscenterforhairloss.com
womenscenteroflafayette.com
womenscenterofmichigan.com
womensclinicnoco.com
womensclinicnortherncolorado.com
womensclinicofhouston.com

womenscollegeallstar.com
womenscollegehockeyrecruiting.com
womenscommissionswla.com
womensconferenceofflorida.com
womenscounselingofnashua.com
womensdigitalhealthnetwork.com
womensearthalliance.org
womensellingcarstowomen.org
womensempowermentseries.org
womensense.com
womensesprit.ajjc.org
womensexpoec.com
womensfitness.ie
womensfitnessdublin.ie
womensfortmyerstipoff.com
womensfoundationarkansas.org
womensfoundationnj.org
womensfoundca.org
womensfundfvr.org
womensfundmiami.org
womensfundsouthcoast.org
womensgolfandtravel.com
womensgym.ie
womensgyms.net
womenshapingthefuture.com
womenshealthandprevention.org
womenshealthaz.com
womenshealthcaremorristown.com
womenshealthcme.com
womenshealthdanville.com
womenshealthinstitute.co
womenshealthne.com

womenshealthnebraska.com
womenshealthps.plexamedia.com
womenshealthreno.com
womenshealthso.com
womenshealthtraining.com
womensheartalliance.org
womensjournal.com
womensjustice.org
womensjusticenow.org
womensleadership.co
womensleadershipconference.net
womensleadershiptips.com
womensleaguecdc.org
womensleagues.thefa.com
womenslegacyproject.com
womensmajorseries.org
womensministryleader.com
womensnpa.org
womensnutrition.co
womensoaring.org
womenspeakoutvirginia.com
womenspelvicsurgeryspecialists.com
womensprc.org
womensprisonattorney.com
womensprisonlawyer.com
womensprisonsexualabuseattorney.com
womensquest.com
womensrecovery.com
womensregionalpublications.org
womensresourcecenterindiana.org
womensrights.com
womensrightsny.com

21293

21294

womensrun.org
womenssport.com
womenssports.com
womenssurfretreats.com
womenssymposium.sites.pimfa.uk
womenstherapyservices.com
womenstransformationcenter.com
womenstrengthsociety.com
womensupportingwomen.org
womensvoice.com
womensvoices.org
womensway.northdakotahealthnetw
womensweekly.com.au
womensweeklyfood.com.au
womenswellnessct.com
womenswellnessms.com
womenswmrt.com
womenswoogle.com.au
womentechfounders.com
womentechover.com
womentowatch.investmentnews.com
womenventure.org
womenvoteforkamalaharris.org
womenwantingwomen.com
womenwatchafrika.org
womenwhocowork.com
womenwhodowonders.org
womenwhoempoweradvancement.o
womenwhofollowedjesusbook.com
womenwhofreelance.com
womenwholiveonrocks.com
womenwhorunit.com

womenwhosucceed.org
womenwinning.org
womenworkersrising.org
womenwriting.org
womenwritingforachange.org
womenwritingforward.com
womr.org
woncause.org
wondaris.com
wonde.com
wonder-ads.com
wonder-league.com
wonderabroad.com
wonderamtv.com
wonderandlearnchildcarecenter.com
wonderandmagic.ie
wonderandmake.com
wonderballpdx.org
wonderbarasburypark.com
wonderblade.com
wonderbooks.org.uk
wonderbrands.ca
wonderbrands.com
wonderbread.ca
wonderbread.ie
wonderbreadyears.com
wonderbump.com.au
wonderbunch.com
wondercave.co
wondercotravel.com
wondercreative.co
wonderfieldfarm.com

21295

21296

wonderfilledtravel.com
wonderfilms.com.sv
wonderfl.com
wonderfloorsmke.com
wonderflowplumbing.com
wonderforgood.com
wonderfoundry.com
wonderful.io
wonderfuldesignsbymorgan.com
wonderfulfoundations.org
wonderfulhomes.net
wonderfullymadebody.com
wonderfulyread.com
wonderfulmachine.com
wonderfultheology.com
wonderfulvacationrentals.com
wonderfulworldtrainsplanes.co.uk
wondergrove.com
wonderhall.co.uk
wonderhaus.co.uk
wonderhere.com
wonderherepress.com
wonderinadagio.com
wonderingcreative.com
wonderink.org
wonderinklifesprings.com
wonderkidselc.com
wonderland4kids.com
wonderlandcircus.com
wonderlandclinicalesthetics.ca
wonderlandgoldendoodles.com
wonderlandmarine.com

wonderlandmath.live
wonderlandrv.com.au
wonderlandtamarama.com
wonderlandutc.com
wonderlabshstudionj.com
wonderlikwebdesign.com
wonderlings.com.au
wonderlovepdx.com
wonderlusttravel.com
wondermagazine.com.au
wondermaids.net
wondermarked.org
wondermath.com
wondermelonjuice.com
wondermine.io
wondermove.com
wonderofchristmas.tv
wonderpast.com
wonderpetent.com
wonderplaybrands.com
wonderpress.dev
wonderschool.com.au
wonderservices.net
wondersociety.com
wondersoiree.com
wondersource.co
wondersparkco.com
wonderstruck.org
wonderstruct.co
wonderstruk.com
wonderthing.co
wondervc.com

wonderverse-dev.mark11.cxrlabs.c
wonderverse-stage.mark11.cxrlabs.
wondervision.nyc
wonderwashexteriorcleaning.com
wonderwashexteriorcleaningva.com
wonderweeder.net
wonderwelllearning.com
wonderwheelrecordings.com
wonderwomanpainting.com
wonderwomanweekend.com
wonderwomanwriter.com
wonderwoodsnatureschool.org
wondery.com
wonderyearslearning.com
wonderyearsny.com
wonderyearsprek.com
wonderykids.com
wonderyoga.com
wondoor.com
wondoor.info
wondr.io
wondrachiro.com
wondraconstruction.com
wondrarentals.com
wondrhealth.com
wondros.com
wondros.health
wondrouscity.co.uk
wondrouscitymarketing.co.uk
wondrouscitymarketing.com
wondrouspaths.com
wondrouswonders.com

woneacupuncture.com
woneninbrughoofd.nl
wonenindeijsvogel.nl
woneninhighlands.nl
woneninmimas.nl
wongags.com.au
wongderful.design
wongsgreenhouse.com
wongu.edu
woningcorporatiedag.nl
wonkreport.com
wonkyutaiwan.com
wonkyweeds.com
wonmcd.com
wonolo.com
wonoverimages.com
wonsomelove.com
wonsook.com
wonu.studio
wonymedia.com
woo.dropified.com
woo.drscholls.com
woo.hel.io
woo.myplusone.com
woo.nutrex.com
woo.rslspeakers.com
woo.vickimarsha.com
woo.wpe.dptest.dev
wooassist.com
wooassociates.com
wooburngreenmotorcycles.co.uk
wooclubsolutions.com

woocomm.tiege.com
woocommerce-uat.westpay.se
woocommerce.christg.com
woocommerce.staging.raylopay.com
woocommerce.w1.bc-staging.com
woocommercega.honeycomm.io
woocommerceuniversity.com
woocommercewarehouses.com
woocommupsell.com
woocommupsells.com
wood-boats.com
wood-buildersinc.com
wood-haus.com
wood-workin.com
wood.inc
wood31.tsvprimary.co.uk
woodac.com
woodacademy.com.au
woodacresschool.org
woodallbrainandspine.com
woodallcreative.co
woodallcreative.com
woodallgrain.com
woodallmcneill.com
woodallriskmanagement.com
woodandether.com
woodandpartners.com
woodandwordblooms.com
woodar.dj
woodard247.com
woodardcarpets.com
woodardcurran.com

21301

woodarddevelopment.com
woodardlawllc.com
woodardlimousin.com
woodardorthodontics.com
woodartdecks.ca
woodbankgroup.com
woodbankhotel.com
woodbanksurgery.nhs.uk
woodberryassociates.com
woodberrycommunityassoc.com
woodberrylife.co.uk
woodberrylife.com
woodberryvillageapartments.com
woodberrywine.com
woodbinecb.com
woodbinecommercial.com
woodbinecommercialbrokerage.com
woodbinedevelopment.com
woodbineelectricservice.com
woodbinehospitality.com
woodbinestorage.com
woodbinevineyardsandwinery.com
woodbosslogsplitters.com
woodbridge-ks.com
woodbridge-westtx.com
woodbridge.ca
woodbridgeaccidentlaw.com
woodbridgeaccidentlaw.com
woodbridgeaccidentlawyers.com
woodbridgeaptsga.com
woodbridgeatmeadowwoodshoa.com
woodbridgebathsolutions.com
woodbridgebrewingco.com

21302

woodbridgecaresnepa.org
woodbridgechurch.org
woodbridgeclassic.com
woodbridgecreek.4sightpm.com
woodbridgedwilawyers.com
woodbridgeestatecare.com
woodbridgegrp.biz
woodbridgegrp.ca
woodbridgegrp.co
woodbridgegrp.co.uk
woodbridgegrp.com
woodbridgegrp.com.ar
woodbridgegrp.com.mx
woodbridgegrp.de
woodbridgegrp.in
woodbridgegrp.info
woodbridgegrp.it
woodbridgegrp.jp
woodbridgegrp.mx
woodbridgegrp.net
woodbridgegrp.nl
woodbridgegrp.org
woodbridgehc.com
woodbridgehomesolutions.com
woodbridgeinternational.co.uk
woodbridgeinternational.net
woodbridgeintl.co
woodbridgeintl.co.uk
woodbridgeintl.com.ar
woodbridgeintl.com.br
woodbridgeintl.it
woodbridgeintl.mx

21303

woodbridgelawyers.com.au
woodbridgepediatrics.com
woodbridgeperioandimplants.com
woodbridgepickleballclub.org
woodbridgereal.com
woodbridgeretractablescreens.com
woodbridgeshowerandbath.com
woodbridgetennis.org
woodbridgetherapygroup.com
woodbridgetidemill.org.uk
woodbridgevadentistry.com
woodbridgevfc.org
woodbrownhomeservices.com
woodbuffalo.cmha.ca
woodbuffalolabour.ca
woodburncarcraft.net
woodbumvillas.com
woodbury.edu
woodburyadvisors.com
woodburybeach.com
woodburycivil.com.au
woodburycleaners.com
woodburyfire51.com
woodburylawfl.com
woodburymag.com
woodburyoutdoors.com
woodburywellness.com
woodbydesign.co.nz
woodcab.com.au
woodchaseacademy.com
woodchasepark.com
woodchimney.com

21304

woodchipsdelivered.com
woodchiro.com
woodchuckacrescabin.com
woodchuckciderstock.com
woodchuckermulch.com
woodchuckers.com.au
woodchuckersmulch.com
woodchuckflooring.com
woodchucksms.com
woodchurchhub.uk
woodclever.co.uk
woodcock.com
woodcock.org
woodcocklaw.com
woodcollectors.org
woodcopperglass.com
woodcousa.com
woodcraft.org.uk
woodcraftdesigns.co.za
woodcrafters.us
woodcraftersus.jastmediaclients.com
woodcraftmill.com
woodcraftproductsinc.com
woodcraftrangers.org
woodcraig.com
woodcreations.com
woodcreekhealthcare.com
woodcreekhouston.com
woodcreekhuntley.com
woodcreeklandscaping.net
woodcrestcabinets.ca
woodcrestcarpentry.com

21305

woodcrestdesign.com
woodcresthomes.net
woodcrestpostacuterehab.com
woodcrestrehabilitation.com
woodcroft.sa.edu.au
woodcroftcommunityhoa.casnc.com
woodcroftreferrals.com
wooddale.org
wooddaleacademy.org
wooddalehealthplans.com
wooddalepharmacy.com
wooddalevillage.com
wooddeck.be
wooddeck.lu
wooddeck.nl
wooddefender.com
woodedcreekvillas.4sightpm.com
woodedglen.com
woodedglenrecovery.com
woodedglenrecoverycenter.com
woodedglensl.com
woodemo.yocobeta.co.za
woodenbenches.com
woodenbridgehotel.com
woodencup.net
woodendivingboards.com
woodendlaw.com
woodenhanger.biz
woodenhillbrewing.com
woodenkiwi.co.nz
woodenlaw.com
woodenmoose.com.au

21306

woodennickelcabins.com
woodenpaddle.com
woodenpanda.ca
woodenshoevineyards.com
woodenshuttersdirect.co.uk
woodenspooncookies.com
woodenwallsproject.com
woodeveloper.us
woodexpressions.com
woodfamilydentist.com
woodfamilyfinancial.com
woodfamilywellness.com
woodfarmbarns.com
woodfarmsvenue.com
woodfibreinsulation.co.uk
woodfibreIng.ca
woodfieldacademy.org
woodfieldcommunityassociation.com
woodfieldendo.com
woodfieldgaragedoors.com
woodfieldhuntclub.com
woodfieldproperties.com
woodfinancialgroup.com
woodfinishesplus.com
woodfiredwondersob.com
woodfirefoodco.com
woodfirewondersob.com
woodflooringireland.ie
woodflooringsupply.com
woodfloors.grainandgroove.ie
woodfloors.org
woodfloorsbyace.com

21307

woodfold.com
woodfoldgates.com
woodfordarchitecture.ca
woodfordcapital.io
woodforddolmenhotel.ie
woodfordfunds.com
woodfordnc.com
woodfordpt.com
woodfordwealth.com
woodfrontkitchens.com
woodfungi-conference.org
woodgrab.com
woodgreen.biz
woodgreen.com
woodgreen.org
woodgreen.org.uk
woodguard.com
woodhall.herts.sch.uk
woodhamhvac.com
woodharbordesmoines.com
woodhavenanimalhealth.com
woodhavencc.ca
woodhavencrossing.org
woodhavencustomcalls.com
woodhavendevelopment.com
woodhavenhs.org
woodhavenoldbridge.com
woodhavenplace.com
woodhavenvillage.com
woodhavenwellness.com
woodhill-apartments.com
woodhillvetclinic.com

21308

woodhousearchitecture.com
woodhouseclose.uk
woodhousevideoproduction.com
woodhullfoundation.org
woodiescafe.net
woodieschicago.com
woodingsautobody.com
woodingtonlake.com
woodinjurylaw.com
woodinsurance-agency.com
woodinvilleanimal.com
woodinvillebagel.com
woodinvillebasketball.com
woodinvillebasketball.org
woodinvillewineupdate.com
wooditsreal.com
woodkirkbride-ifa.com
woodlaketreefarm.com
woodlamping.com
woodland.edu
woodlandanimalhospital.com
woodlandbath.com
woodlandblock.com
woodlandcabinetry.com
woodlandcabins.net
woodlandcenters.com
woodlandconcrete.com
woodlandcottages.com
woodlandcreekvillas.com
woodlanddeck.com
woodlanddentistryalex.com
woodlanddentistrymn.com

21309

woodlandfieldsphotography.com
woodlandhillsattorneyatlaw.com
woodlandhillsgolfclub.com
woodlandhillsvet.com
woodlandhorizon.com
woodlandhrc.com
woodlandlake.com
woodlandlandscaping.org
woodlandlandscapingllc.com
woodlandlittlerock.com
woodlandmgt.co.nz
woodlandoaksacademy.com
woodlandpark.vil.church
woodlandparkestates.com
woodlandparkgreensboro.com
woodlandpattern.org
woodlandplace.net
woodlandplastics.com
woodlandprimary.org.uk
woodlandrecovery.com
woodlandridge.org
woodlands-bellevue.com
woodlands-dwi-lawyer.com
woodlands-hh.com
woodlands-hotel.ie
woodlands-power.co.uk
woodlands-power.com
woodlands-rehab.com
woodlands.ealing.sch.uk
woodlandsaberdeencare.ccg.digital
woodlandsadventure.co.uk
woodlandsalbany.com

21310

woodlandsanimalhospital.com
woodlandsatcanterfield.com
woodlandsatchapmanfarms.com
woodlandsatcrowcreek.com
woodlandsattimberrock.com
woodlandscelebration.com
woodlandschurch.org
woodlandschurch.tv
woodlandschurchhsv.org
woodlandscoffeeroasters.com
woodlandsfl.com
woodlandsflorida.com
woodlandsgreen.com.au
woodlandshealthcenter.com
woodlandshomelife.com
woodlandshospitality.com
woodlandsinterfaith.org
woodlandslandscape.com
woodlandslandscaping.com
woodlandsmanorfarm.co.uk
woodlandsmed.com
woodlandsmedicalpractice.co.uk
woodlandsmlshomes.com
woodlandsmwc.com
woodlandsofcharlottesville.com
woodlandsofurbanamd.com
woodlandsongiggleswick.com
woodlandsorthodontists.com
woodlandspower.com
woodlandspresbyterianhsv.org
woodlandspringshealth.com
woodlandsproductions.com

21311

woodlandspub.com
woodlandsres.com
woodlandsretire.com
woodlandssouth-hoa.com
woodlandsstowe.com
woodlandssurgery-banbury.co.uk
woodlandstarschool.org
woodlandstreesurgery.co.uk
woodlandsurgery.co.uk
woodlandsvictoria.com
woodlandsvillagebraces.com
woodlandswellnessmd.com
woodlandsyouthgirlslax.com
woodlandtowers.com
woodlandtrailsdentistry.com
woodlandtrailsgreenhouse.com
woodlandtravel.net
woodlandvethosp.com
woodlandvv.com
woodlandwonderslic.com
woodlanecreations.com
woodlanehoa.com
woodlaneproperties.com
woodlarkhotel.com
woodlawn-church.com
woodlawn.org
woodlawnathens.com
woodlawndentalcenter.com
woodlawndevelopmentalpediatrics.com
woodlawnfarmsangus.com
woodlawnmanor.com
woodlawnmanor.org

21312

woodlawnsyracuse.org
woodlawntrustees.com
woodlawnwildcats.org
woodlea.com.au
woodledgeholdings.com
woodlegal.com
woodleycentresurgery.co.uk
woodleyhouse.org
woodleystockport.co.uk
woodlibrary.org
woodlifestyleproducts.com
woodlight.co
woodlineinteriors.com
woodlinetaverneavocate.ca
woodllp.com
woodlogsscotland.co.uk
woodlynonthegreen.com
woodmanconstruction.com
woodmansvirtualgolf.co.uk
woodmark.ivmastery.com
woodmarkapartments.net
woodmarkatsuncity.com
woodmarkdaytonabeach.com
woodmartbuildingcenter.com
woodmaster.com
woodmereart.org
woodmerecustomhomes.com
woodmill.co.uk
woodmontcabinetry.com
woodmonthc.com
woodmontproperties.com
woodmontseniorliving.com

21313

woodmorgan.com
woodmosaic.co.uk
woodndesignllc.com
woodnshtuff.ie
woodortho.com
woodpanelingcomic.com
woodparkestate.com.au
woodpartners.com
woodpelletproducts.com
woodpersonnel.com
woodpreneur.tt.business
woodpro.co.uk
woodpro.de
woodpro.nl
woodpro.stimmt.dev
woodranch.com
woodresources.com
woodridgeclinic.com
woodridgehorizon.com
woodridgerec.org
woodring.studio
woodrisingnc.org.au
woodriverequestrian.com
woodriverequestriancenter.com
woodriversja.com
woodriverfederal.com
woodriverprinting.com
woodriverranch.com
woodrivertownship.com
woodriverwomensfoundation.com
woodriverwomensfoundation.org
woodrotrepair.com

21314

woodrowdevelopment.com
woodrowhighhouse.org
woodrowsnell.com
woodrowwear.com
woodruff.law
woodruff.org
woodruffandsmith.com
woodruffenterprises.com
woodrufffederal.com
woodruffurology.com
woodrunnergames.com
woodrunplacecondos.com
woods-hotels.com
woods360.com
woodsaesthetics.com
woodsandbyrne.ie
woodsandstyle.com
woodsatkinggeorge.com
woodsationvalley.com
woodsatprincetonwalk.com
woodsatwindrose.net
woodsauthoracademy.com
woodsbagot.ae
woodsbagot.au
woodsbagot.biz
woodsbagot.com
woodsbagot.com.hk
woodsbayhoa.com
woodsboots.com
woodsborobank.com
woodscanyonlakeaz.com
woodscoedu.com

21315

woodscollision.com
woodsconstructionequipment.com
woodscpa.net
woodsdalemains.com
woodsdigitalsolutions.com
woodseatsmedicalcentre.nhs.uk
woodsedgekoi.com
woodseerglobal.com
woodsend.com
woodsequipment.com
woodsequipment.com.br
woodsfreedomfarm.com
woodsgynecology.com
woodshedmedia.co
woodshield.com.au
woodshistory.com
woodsholepubliclibrary.org
woodshore.com
woodshorehoa.org
woodside-group.co.uk
woodside.clubs.bowlslink.com.au
woodside.thinkaor.com
woodside.workfamilyhub.com.au
woodside1103.com
woodsideatgsp.com
woodsideathertongardenclub.org
woodsidebrasethgallery.com
woodsidecoffee.ie
woodsidegiving.org
woodsidehealth.com
woodsidelake.com
woodsideplumbing.net

21316

woodsidepropertygroup.com
woodsidescrc.org
woodsidesurgery.co.uk
woodsidevillage.com
woodslaw.com
woodslawaz.com
woodslawkc.com
woodslawyers.com
woodslawyers.com.au
woodsman.pub
woodsmarcom.com
woodsmasterclass.com
woodsmastermind.com
woodsmenhockey.com
woodsmfg.com
woodsmokecampingresort.com
woodsmystery.com
woodsnwaterrealestate.com
woodsofbarnitz.com
woodsoffairlawn.com
woodsongpublishing.com
woodsonia.net
woodsonmuseum.org
woodsonrealestatelaw.com
woodsonservices.com
woodsonthefairway.com
woodsonymca.com
woodspa.in
woodspharmacyok.com
woodsppp.com
woodsreservices.com
woodsruralrepair.ca

woodstep.dk
woodstock-healthinsurance.com
woodstock-healthplans.com
woodstockamg.com
woodstockap.com
woodstockbankruptcylawyers.com
woodstockbenefitsadvisors.com
woodstockbookfest.com
woodstockcampers.co.uk
woodstockcommunications.ie
woodstockcorp.com
woodstockcountryclub.com
woodstockdevelopment.com
woodstockdietarysystems.com
woodstockfarmersmarket.com
woodstockfinearts.org
woodstockga-healthinsurance.com
woodstockga-healthplans.com
woodstockga.granularhealthsketch...
woodstockga.homes
woodstockgahealthinsurance.com
woodstockgahealthplans.com
woodstockhealingarts.com
woodstockhealthinsurance.com
woodstockhealthplans.com
woodstockinsurance.com
woodstocklandconservancy.org
woodstocklumber.com
woodstocknhselfstorage.com
woodstocknursingandrehabilitation...
woodstockpolice.org
woodstockpower.com

21317

21318

woodstockretractablescreens.com
woodstockrotarycares.org
woodstocksterilesolutions.com
woodstocktimber.com
woodstone-corp.com
woodstonecorp.com
woodstonehomearchive.com
woodstonehomearchives.com
woodstoneseniorliving.com
woodstreamrealestate.com
woodstreamvillageapts.com
woodstreamwellness.com
woodstreecareleicester.co.uk
woodstreetcreations.com
woodstreetdaycentre.co.uk
woodstriallaw.com
woodstudiodesign.ie
woodsviewapartmentliving.com
woodswealthmanagement.net
woodswest.org
woodswholesaleflooring.com
woodswork.co.nz
woodsy-woman.com
woodtec.ch
woodtechnology.com
woodtheorypractice.com
woodthingzinc.com
woodthroughthetrees.com
woodtone.com
woodtruckingcorp.com
woodtype.us
woodvalefishandlilyfarm.com.au

woodvaleiga.com.au
woodvaleprojects.co.uk
woodvalleytravel.com
woodvillagebaptist.com
woodvillehotel.com.au
woodvillesurplus.com
woodvioletrecovery.com
woodwalkers.com
woodward-consulting.net
woodwardaudiology.com
woodwardcannabis.com
woodwarddesignbuild.com
woodwarddesigngroup.com
woodwardfunding.com
woodwardheating.com
woodwardhrc.net
woodwardmgt.com
woodwardmillworkgroup.com
woodwardproperties.com
woodwardsteelgroup.com
woodwardwest.city
woodwastenorthwest.co.uk
woodwastenw.co.uk
woodway.com
woodwayrehab.com
woodwaytexas.gov
woodwindstuff.com
woodworkandpub.ca
woodworkersjournal.com
woodworkingjobs.ca
woodworkingplansnow.com
woodworkquintet.com

21319

21320

woodworkscluster.no
woodworkscompany.com
woodworksfurniturestore.com
woodwright.net
woodwrxllc.com
woody-technologies.com
woody.trulockgroup.com
woody4ky.com
woodyardgrill.com
woodyboater.com
woodyboglercdjjobs.com
woodycandy.com
woodycreative.com
woodycreekdistillers.com
woodycreekrealty.com
woodycreektavern.com
woodyfolsomtrailers.com
woodyguthriecenter.org
woodyisland.com
woodyougainesville.com
woodysalehouse.com
woodysbay.com
woodysfishingadventures.com
woodyshardwoodflooring.com
woodysoceangrille.com
woodyssd.com
woodysservicemn.com
woodysstumpgrinding.com
woodyswash.com
woodyswinetours.com
woodzgear.com
woof-woof.co.uk

woofandcasa.com
woofdogstudio.com
woofgangacademyofgrooming.com
woofhandyman.com
woofhereitis.com
woofitup.ca
woofnroof.com
woofnwagmiami.com
woofpackk9.ca
woofsdogtraining.com
woofslair.com
woofterlaw.com
wooglinsdeli.com
woohooers.com
woohoosalon.com.au
woohootickets.com
woojinjung.com
wookcapital.com
wookeeper.com
wookeyassistedliving.com
woolandflax.photography
woolardbrothers.com
woolcarpet.co.uk
woolcofoods.net
woolcomberkettering.co.uk
woolcott.ca
wooleen.com.au
woolenmill.com
wooleyauctioneers.com
woolfestreetplayhouse.com
woolflegal.com
woolfordfinancial.com

21321

21322

woolgatheringwildcrafting.com
woolgoolgabeachcaravanpark.com
woolgoolgadiggers.com.au
woolinsulation.com
woollardipsenmanagementllc.com
woolleybeardsleys.co.uk
woolleybeardsleysandbosworth.co.uk
woolleybeardsleysbosworth.co.uk
woolleybees.co.uk
woolleychurch.org.uk
woolleyfacts.com
woolleylaw.ca
woollypetals.com
woolmanconstruction.com
woolnyarn.com
wooloowaregolfclub.com.au
woolpert.com
woolpertlabs.com
woolresearch.com
woolrichgroup.com
woolschool.woolandthegang.com
woolseyconstruction.com
woolseydesignbuild.com
woolseylaw.com
woolseymorcom.com
woolshedinnhotel.au
woolshedinnhotel.au
woolsleepingbag.com
woolsource.co.nz
woolster.com
woolstonwellnesscenter.com
wooltonvets.co.uk

wooltriallaw.com
woolube.com.au
woolworthevents.com
woolworths100years.com.au
woolworthsgrantsmap.juniorlandcar
woolworthvillage.com
woolymammothdesign.com
woomanacupunctuur.nl
woomerinsurance.com
woonerfct.com
woonft.art
woonheng.com
woonsocketedcenter.com
woonsocketedcenter.org
woonvakman.nl
woopfm.com
woopscoin.com
woopsfranchise.com
woosa.pl
woosah.pl
woosender.com
wooshinusa.com
woosterbrush.com
woostore.auburn.co.uk
woostranet.com
wootenagency.com
wootendentistry.com
wootenfirm.com
wooteneverglades.com
wootitude.com
wootrecruit.com
wootsquared.com

21323

21324

woottonfinancial.com
woottons.net
woottonvale.co.uk
woowarehouses.myworks.dev
woowclub.com
wooxecom.devgodigit.net
wop.co.nz
wopcc.church
worboysdesign.com
worcester.coder.apmktgwp.com
worcester.dance
worcester.dev.apdxp.com
worcester.offshore.apmktgwp.com
worcester.stg.apdxp.com
worcester.stg.apmktgwp.com
worcesterarl.org
worcesterbc.com
worcesterbosch.brandmerchandise.
worcesterbreaks.co.uk
worcestercareers.com
worcestercares.org
worcesterchildrenschorus.org
worcesterconstables.com
worcestercountyhumanesociety.org
worcestercourier.co.uk
worcestercouriers.co.uk
worcesterderm.com
worcestereconomicclub.com
worcestergardenbuildings.com
worcesterglass.com
worcestergoespurple.net
worcestergold.org

worcesterhaulage.com
worcesterhomecoming.com
worcesterinteractive.com
worcesterlabour.org.uk
worcestermasswomens.clinic
worcesterpodiatryandlasercentre.co
worcesterqualitydental.com
worcesterresiliencyupgrade.com
worcesterrestaurantgroup.com
worcestershire.igpestcontrol.co.uk
worcesterstudenthouses.com
worcestertherapygroup.co.uk
worcesterwomens.clinic
worcsbreastunithaven.com
word-2-kindle.com
word-gate.com
word-shop.com
word-wires.com
word.studio
wordbaby.com.au
wordblessings.com
wordblog.colinmcguire.com
wordbru.com
wordcomm.co.uk
wordcomm.com
worden-pr.com
wordenblock.com
wordenmc.net
wordfabric.com
wordfettigroup.com
wordflare.com.au
wordforyou.com

wordgirdle.com
wordgoals.com
wordgrind.xyz
wordiix.com
wordintoyou.com
wordist.com
worditor.com
wordlessmusic.org
wordlid.jongsocialisten.be
wordlid.probeerdebond.nl
wordmadeflesh.org
wordnerdcollaborative.com
wordnik.com
wordofallah.org
wordoffaithspokane.org
wordofhonor.archomaha.org
wordoflifebillings.org
wordofmouth.org
wordofmouthbook.com
wordofmouthpress.us
wordofthedaytab.com
wordoftruthworshipcenter.org
wordonism.com
wordpioneers.com
wordplas.com
wordplayagency.com
wordpress-beta.americanwhitewate
wordpress-profis.ch
wordpress-sherpa.com
wordpress-staging.nccommunitycol
wordpress-standard.anthology-digit
wordpress-template.mysites.io

wordpress.allinteamsports.com
wordpress.alphadigital.com.au
wordpress.andela.com
wordpress.cablecast.tv
wordpress.callingly.com
wordpress.cityrise.org
wordpress.craftedup.com
wordpress.definedai.co
wordpress.derby.ac.uk
wordpress.dev-legalshieldassociate
wordpress.eclipsa.com
wordpress.ezoic.com
wordpress.gummytechnologies.com
wordpress.jillions.nyc
wordpress.jill.com
wordpress.kimley-horn.com
wordpress.legalshieldassociate.com
wordpress.lesaintsulpice.com
wordpress.lishfood.com
wordpress.mondialevgl.com
wordpress.mso.net
wordpress.mstudiosites.com
wordpress.mypthub.xyz
wordpress.nccommunitycolleges.ed
wordpress.nejm.org
wordpress.nz
wordpress.paycircle.co.uk
wordpress.pro-implant.org
wordpress.slickimplementations.io
wordpress.socialdriver.com
wordpress.soundpress.com
wordpress.stellarbluetechnologies.c

wordpress.tamu.edu
wordpress.thegardentable.com
wordpress.tote.co.uk
wordpress.uat-legalshieldassociate.
wordpress.valueselling.com
wordpress.w1.bc-staging.com
wordpress.webdigital.co.nz
wordpress.workforceexperience.hp.
wordpressaiimages.com
wordpressapo.com
wordpressboilerplate.supersonicplay
wordpressbusiness.com
wordpresscincinnati.com
wordpresscoursesmelbourne.com.a
wordpressdemo.grackledocs.com
wordpressdenver.com
wordpressdesignservices.com
wordpressetc.com
wordpressforrestaurants.com
wordpressfreelancer.dev
wordpressgal.com
wordpressgoat.com
wordpresshemsida.com
wordpresshostingmanaged.com
wordpressintranet.com
wordpresslondon.com
wordpressmaintenance.services
wordpressrealestatewebsites.com
wordpresssitemap.com
wordpresstheme.amnesty.org
wordpresswebsitecost.com
wordrefresh.com

21329

wordrockdrills.com
wordrockets.com
words.mountainworkshops.org
words2actions.ai
words2liveby.ca
wordsandideasnow.com
wordsandmusicfestival.com
wordsaregolden.com
wordsatwork-noccokie.com
wordsatwork.com
wordsbyabi.com
wordsbyliz.com
wordsbynick.com
wordsflyup.com
wordsfromdaddysmouth.com.au
wordsineffect.com
wordsleyschool.co.uk
wordsmith-communication.co.uk
wordsmithmw.com
wordsofhopeandhealing.com
wordsontherise.com
wordspace.ai
wordsplusnumbers.com
wordsprints.com
wordstoart.ai
wordstocksudbury.ca
wordstrat.com
wordstylistz.com
wordswerk.com
wordswithgod.org
wordswithoutborders.org
wordsworthhealthcentre.nhs.uk

21330

wordtacticstt.com
wordtheatre.org
wordtothewise.com
wordtoyourmotherblog.com
wordtree.com
wordvsword.net
wordwell.mysites.io
wordwitch.ca
wordworkouts.org
wordycare.com
wordzept.com
work-clockwise.com
work-comp-insurance.com
work-for-scotland.dev.psweb.uk
work-for-scotland.staging.psweb.uk
work-now.com
work-skills.com
work-smart-initiative.ch
work-staff-franchise.nl
work-staff.nl
work-upphysicaltherapy.com
work-wallet.com
work-warrior.com
work.accesstheagency.com
work.ai
work.cammebys.com
work.ditto.tv
work.drewlewis.law
work.inconnectedmarketing.com
work.modernmasters.org
work.phila.gov
work.razorbraille.com

21331

work.zenplans.com
work4cwt.com
work4loomis.com
work4mcs.com
work4wilco.ca
workability.net
workabilityinc.com
workandmother.com
workandplaytravel.com
workatadams.com
workatapollo.apollo.se
workatboxer.com
workatcamelliaplace.com
workatcoco.com
workatcomporium.com
workatcraft.com
workatgather.com
workathomemomrevolution.com
workathood.com
workatjacks.com
workatkeepmehome.com
workatnewforma.com
workatnightowl.com
workatriverrun.com
workatrobinwood.co.uk
workatrowes.com
workatsatellitehealth.com
workatspi.com
workatvir.com
workatwinshape.org
workatwolcott.com
workauctions.com

21332

workawaymuenster.com
workbar.com
workbetter.us
workbetternyc.com
workbliss.com
workbook.cockerellconsulting.com
workbook.jiconline.com
workbootsandglasses.com
workbootstudios.com
workboxcompany.com
workboxllc.com
workbyden.com
workbyle.com
workcapacities.com
workcentre.com.ru
workclubglobal.com
workcompbasics.com
workcompdoc.net
workcompgeorgia.com
workcompla.com
workcompleads.com
workcompmedical.com
workcompprofessionals.com
workcompresourceguide.com
workcon.com.au
workconnect.goodwillsv.org
workconnectalberta.com
workd.com
workday.courses
workday.delawarenorth.com
workday.weeatlivedowell.com
workdaymagazine.org

workdayworkplaceequity.com
workdevgroup.com
workdmc.com
workdynamics.com
workelections.org
workerbase.com
workerbeedesign.com
workercomp-plus.com
workercompplus.com
workercounsellor.ca
workerdisabilityhelp.com
workers-comp-lawyer.us
workers-usa.com
workers.com
workers4ca.com
workersadvisor.com
workersbenefitfund.com
workersca.com
workerscantwait.ca
workerscapital.org
workerscenter.org
workerscomp-buffalo.com
workerscomp-lawyer.com
workerscomp-plus.com
workerscomp.nextdayaccess.com
workerscompensation.lntrialattorney
workerscompensationlawyer-elizabe
workerscompensationlawyer-palmbe
workerscompensationlawyersatlanta
workerscompensationspecialists.co
workerscompensationvermont.com
workerscompessentials.com

workerscompinc.com
workerscomplawvegas.com
workerscomplawyerbaltimore.com
workerscomplawyersdc.com
workerscompny.com
workerscompplus.com
workershare.com
workerslawwatch.com
workersleague.com
workerslgstaff.com.au
workerslifestylegroup.com.au
workersopportunity.org
workersrights.org
workersrightsmi.com
workerstavern.net
workerstogether.ca
workersunitednynj.org
workersvoice.com.au
workertest.com
workerwagerights.com
workerwe.com
workexchange.com
workext.com.au
workfaith.org
workfamilyhub.com.au
workfareproducts.com
workfomaha.com
workflow.ieee.org
workflow.unitedgraphicdesign.com
workflowcrafters.com
workflowmagic.co
workflowsandwaves.com

workflowstudios.com
workforce-central.org
workforce-connection.org
workforce-connections.com
workforce-equity.org
workforce-matters.org
workforce.cotaqld.org.au
workforce.healthcollab.org
workforce.miami
workforce.ship.edu
workforce.teex.org
workforce.themooreagency.com
workforce180.com
workforce2030.ca
workforce247.com
workforceacademyonline.com
workforceafrica.com
workforcedetroit.com
workforceedtech.com
workforceedtech.org
workforceessentials.com
workforcefairness.com
workforcefairness.net
workforcefairness.org
workforcefl.com
workforceflathead.com
workforcefoundation.org
workforcegroup.com
workforcegroup.ng
workforceharmony.com
workforcehub.peoplebench.com
workforcehw.com

workforceinnovationcenter.com
workforceplanninggroup.com
workforcepositive.com
workforceresourcing.com
workforcescience.com
workforcesemiconductors.com
workforceskills.nhs.uk
workforcesoftware.com
workforcesolutions.com
workforcesolutions.net
workforcesummit.govexec.com
workforcesw.org
workforcetraining4you.com
workforcewv.org
workforcexs.com.au
workforcwt.com
workforge.com
workfories.com
workforjustice.co.uk
workforkeepmehome.com
workforohd.com
workforourvotes.ca
workforprice.com
workforprogress.org
workforyourself.aarpfoundation.org
workfromhome.com
workfromhomecash.biz
workfromhomesales.com
workfromhomespace.co.uk
workfrontproof.com
workfusion.com
workglue.com

workgreen.org
workgreen.us
workgroup-ltd.com
workgroup-ms.com
workhap.com
workhealthywy.com
workhorse-evs.com
workhorse.com
workhorse.dev
workhorse.digital
workhorseequipment.com
workhorsesmb.com
workhound.com
workhubwhs.com
workhumanlive.com
workhurtme.com
workinbarharbor.com
workinc.com
workincannabis.com
workinect.com
working-capital.com
working-lands.com
working-together-safely.com
working.chapman.edu
working4appalachia.com
working4wildlife.org.au
workingarts.com
workingatacierleroux.com
workingatluminis.eu
workingatwellbeing.co.uk
workingatwellbeing.com
workingaussiesource.com

workingcapitalfund.com
workingcapitalreview.com
workingclassgop.com
workingcx.com
workingfamiliesedmonton.ca
workingfamiliesunited.org
workingfloridiansrebate.org
workingforchange.com
workingforessex.com
workingforessex.dev.psweb.uk
workingforessex.staging.psweb.uk
workingformontana.com
workingforworkers.law
workingfromhomecalculator.com
workinghandsak.com
workingherts.org.uk
workingimages.com
workingitsolutions.co.uk
workingmind.com.au
workingmission.org
workingmums.com
workingonfire.com.br
workingonfire.org
workingonward.com
workingpoint.com
workingsol.com
workingsolutions.com
workingspace.space
workingstronger.cmha.ca
workingtofightamr.org
workingtogether.io
workingtogether.work

workingtogive.com
workingtreestudio.com
workingwarriors.org
workingwheelswnc.org
workingwipes.com
workingwithangels.org
workingwithjoy.com
workingwomanreport.com
workinjury411.com
workinjuryadvisor.com
workinjuryaz.com
workinjuryhelper.com
workinjurylawpractice.com
workinjurylawyerroanoke.com
workinmind.org
workinmotion.com.au
workinnashcountync.wraltechwire.c
workinnortherncolorado.com
workinnorthernvirginia.com
workinnprogress.com
workinorbit.com
workinprogress.agency
workinthesuburbs.com
workinthetriangle.com
workinthetriangle.org
workinvestigations.com
workise.com.br
workisover.fr
workit.network
workithealth.com
workitspaces.com.au
workjobswebsite.com

workjuggle.com
workkeyspracticetest.com
worklab.com
worklabaccelerator.com
worklessraisemore.com
worklete.com
worklifehaven.com
worklifeok.com
worklifeplay.com
workliferecruiting.com
worklifeway.com
worklight.org
workmanarts.com
workmanglove.com
workmaninjurylaw.com
workmanis.com
workmansuccess.com
workmatters.ie
workmax.com
workmeaningful.com
workmedia.net
workmen.au
workmen.com.au
workmensbootsandshoes.com
workmetrics.nl
workmindout.com
workmine.com.au
workrn.com
worknaturally1290.com
worknet20.org
worknrescue.ca
worknwell.com

21341

workof.club
workofmerit.com
workofthefuture-taskforce.mit.edu
workopportunities.org
workoptions.org
workorder.elrecyclinginc.com
workorder.griffinspei.com
workorders.dswa.com
workourweb.com
workout-coffee.com
workout.balletbeautiful.com
workoutbrighton.com.au
workoutist.com
workoutsunlimited.com
workouttoledo.com
workoutwithfred.com
workoverrigs.com
workparty.com
workpermits4all.org
workpetaluma.com
workphone.us
workplace-mediation.com.au
workplace-partner.com
workplace.mhfa.com.au
workplace.totm.com
workplaceaccommodationlawyer.co
workplacearchitecture.com
workplaceclub.net
workplacecom.org
workplacecomplaints.com
workplacedrinks.com
workplacedynamicsllc.com

21342

workplaceequitysalon.com
workplaceequitysummit.com
workplaceevents.co
workplaceexperiencesummit.com
workplacefairnesswest.ca
workplaceharmonyhr.com
workplacehealthmag.com
workplaceinjuryguides.com
workplaceinstallnetwork.com
workplaceinvestigation.com.au
workplaceit.net
workplacekegerator.com
workplacelegalpc.com
workplacelockdown.com
workplaceprayer.com
workplaceprojectny.org
workplacerelationships.com
workplacerewards.com
workplacerightslaw.com
workplacesafetyacademy.com
workplaceselfdefence.com
workplaceservices.kp.org
workplacestaffing.com
workplacetrainingnetwork.com
workplacev.com
workplacevision.com
workplacewizards.com.au
workplay.com.au
workplaybranding.com
workplaylove.org
workpro.dk
workproud.co.uk

21343

workproud.com
workquest.com
workreadymobile.com
workrecords.com
workrede.com
workrehab.com.au
workreimagined.us
workremotelyliveremotely.com
workrestandstay.com
workrestandtimeoff.ca
workright.net
workrise.dev
workritewoodwelder.com
workromefloyd.com
workroom.co.uk
workroomdesignstudio.com
works.nasr.gg
works.projectviewroom.com
works.webnhubs.com
worksafeaccess.com
worksafecloud.com
worksafeppe.com
worksafesask.skillspass.com
worksafetraining.co.uk
worksafetyllc.com
worksamurai.com
worksbysarahjane.com
worksdev.com
worksensehair.com.au
worksforyou.net.au
workshed.com

21344

worksheet.mediagorilla.co.uk
worksheetfun.com
workshield.com
workshift.purpose.com
workshop-blue.com
workshop-collection.com
workshop-colorado.com
workshop.accushield.com
workshop.dlpcoaching.com
workshop.njsba.org
workshop.orangegrovedesigns.co.u
workshop.paulgriffinmoneyflow.com
workshop.qifa.ie
workshop.suebzimmerman.com
workshop.yayasphere.com
workshop5001.com
workshop8.us
workshopapd.com
workshopcreative.net
workshopfitness.com
workshoprealty.com
workshops.animationmentor.com
workshops.lisafabrega.com
workshops.maureensmith.ca
workshops.peacelove.org
workshops.reelise.org.au
workshops.uncg.edu
workshopsofwatertown.com
workshopsolutionsqld.com.au
workshopstrategy.com
worksighted.com
worksighted.ibmwebsitestore.com

worksighted.xyz
worksimpli.io
worksite.australianunions.org.au
worksitemarketplace.com
worksitemed.com
worksmart.com
worksmarter.trubrandmarketing.com
worksmartertempe.com
worksmarthypnosis.com
worksmartlovepeople.com
worksmartofs.com
worksmartprogram.com
worksmith.com
worksmithhr.com
worksoftwonder.org
worksource-pierce.org
worksourcealliance.ca
worksourcealliance.com
worksourcemontgomery.com
worksourceswwa.com
workspace260.com
workspacebham.com
workspacecc.co
workspacemck.com
workspacemovie.com
workspacenb.com
workspaceon3.com
workspaceprojects.com.au
workspaces.nyc
workspacesbyrockefellergroup.com
workspacescheduling.fmsystems.co
workspacesmck.com

21345                                    21346

workspot.com
workspring.com
worksprings.com
worksprint.co
workstaff360.com
workstar.com
workstars.co.uk
workstars.com
workstationconsultants.com
workstyleprofile.com
workswellllc.com
workswyomissing.com
worksystems.org
workterra.com
workthatcounts.com
workthelever.com
workthera.com
workthesystem.com
worktobreakthecycle.com
worktogethertalent.com
worktopia.au
worktopia.cloud
worktopia.com.au
worktopiacoworking.com
worktopiaoffice.com
worktopps.net
worktoride.net
worktrailers.com
worktray.visible.team
worktric.ca
worktric.com
worktruckdirect.com

workventures.com.au
workvi.com
workvillenyc.com
workvisolutions.com
workwealthandtravel.com
workwebb.net
workweek.com
workwell.graniteuw.org
workwell.usc.edu
workwelldentalmanagement.com
workwellindustries.com
workwelloffices.com
workwelltech.com
workwhilewalking.com
workwifetv.com
workwithbeverly.com
workwithboltone.com
workwithbp.com
workwithclever.com
workwithdavidson.com
workwithdisability.com
workwithdisability.org
workwithfable.com
workwithfido.com
workwithfpo.com
workwithgrid.com
workwithgusto.co.uk
workwithjoshjacobs.com
workwithjuliarose.com
workwithlotus.com
workwithmoxie.com
workwithnoah.com

21347                                    21348

workwithomni.com
workwithrdash.co.uk
workwithrichard.info
workwithryanmiller.com
workwiths3security.com
workwithsolid.com
workwithsupply.com
workwithus.thegrove.co.uk
workwithwg.com
workwithwm.com
workwithwright.com
workwithxenios.com
workwithyourbrain.com
workwizard.com
workyourway.ca
workz.org
workz360.com
workzone.com
workzone.net.au
workzone.rvm.com.au
workzonefurnishop.com
workzonesafety.org
workzonetrafficservices.com
worlandcpr.org
worlandhealthcarecenter.com
worlandwyo.com
world-biogas-summit.com
world-class-academy.com
world-ent.com
world-gu.com
world-habitat.org
world-impactministries.com

21349

world-travel-vehicles.com
worldaccesstravel.com
worldaccordingtobriggs.com
worldadvertisingagency.com
worldaffairs.org
worldaffairsconference.com
worldaffairsconference.org
worldaffairsseminar.org
worldaidsday2023.be
worldaidsdaymiami.org
worldairhvac.com
worldairways.com
worldappliancetech.com
worldaregae.com
worldartnow.com
worldasset.com
worldasthmafoundation.org
worldatlatl.org
worldautodb.com
worldbe2024.amcpmeetings.org
worldbidetassociation.org
worldbillings.com
worldbiogasassociation.org
worldbiomarketinsights.com
worldbiomarkets.com
worldbourbontoast.com
worldbowlseries.com
worldboxing.org
worldbrewingalliance.org
worldbridgepartners.com
worldbroadbandassociation.com
worldbuilders.org

21350

worldbybike.com
worldcafelive.com
worldcafelive.org
worldcall2023.org
worldcampus.net
worldcampusconnections.com
worldcampusconnections.org
worldcareconsulting.com
worldcarepet.com
worldchampioncardioboxing.com
worldchampionship.coast2coastlive
worldchangers.reviews
worldchangingbooks.com
worldclass.usbg.org
worldclassacademy.com
worldclasscfos.com
worldclasscontr.com
worldclassdisplays.com
worldclassdrivingconsulting.com
worldclassfinancialservices.com
worldclassfootball.net
worldclassind.com
worldclassplastics.com
worldclassplastics.net
worldclassplastics.us
worldclassservicesinc.com
worldclasstransit.com
worldclasswildliferemoval.com
worldcollection.com.au
worldconcernbangladeshtrust.com
worldcpday.org
worldcreditcongress.com

21351

worldcultureincontext.org
worldcup.palisadestahoe.com
worldcup2022.cipotato.org
worldcupgolfcenter.com
worldcuppack.com
worldcupsupply.com
worldcupus2022.com
worlddanceteam.com
worlddoubles.com
worlddroneorganization.com
worldeconomictimes.news
worlded.ngo
worlded.ong
worlded.org
worldendeavors.com
worldendeavours.com
worldenterprize.com
worlderz.com
worldesportsday.com
worldessentialtravel.com
worldevents.nl
worldexplorerstravel.com
worldfamousboattours.zgraphdev.co
worldfamouscomedytrafficschool.co
worldfamousghostkitchen.com
worldfamousvending.com
worldfest.net
worldfinestcoast2coasttravels.com
worldfit.org
worldfloorcoverings.com
worldfoodbank.org
worldforestry.com

21352

worldforumfoundation.org
worldfpday.org
worldfunvacations.com
worldfusionclassroom.com.au
worldgameprotection.com
worldgateathleticclubandspa.com
worldgatespa.com
worldgbc.org
worldgetawaytravel.com
worldgolfhalloffame.org
worldguconference.com
worldguidestotravel.eu
worldhalotherapy.com
worldharvest.ngo
worldharvest.org
worldhealingheart.org
worldhealth.net
worldhealthandfitness.ca
worldhealthclinicians.org
worldhealtheducation.org
worldhealthway.com
worldhearingforum.org
worldherblibrary.org
worldhistoryde.org
worldhockeyhub.com
worldholocaustforum.org
worldhomeloans.com.au
worldhungerrelief.org
worldhydrocephalusday.org
worldimpact.tv
worldinprayer.org
worldinsnetwork.com

21353

worldisdiirtrich.com
worldisraelnews.com
worldjourneys.co.nz
worldjourneys.com.au
worldjuniorfigureskating.com
worldkidspress.com
worldlacrosse.sport
worldlangteachers.com
worldlanguagecafe.com
worldlawn.com
worldlearning.biz
worldlearning.eu
worldlearning.info
worldlearning.ngo
worldlearning.ong
worldlearning.org
worldlearning.us
worldlearningeurope.org
worldlearninginc.org
worldlearningksa.org
worldleetravels.net
worldlifeedu.ca
worldlinenetworks.com
worldlinetechnologies.com
worldlinkintegration.com
worldlongdriveapp.com
worldlongdrivechampionship.com
worldlongdrivechampionship.net
worldlotterygames.com
worldloveflowers.com
worldlovetravel.org
worldly.io

21354

worldlynomads.com
worldmagzine.com
worldmedia.net
worldmedicalinnovation.org
worldmeditationalliance.org
worldmednews.com
worldmethodist.org
worldmicro.com
worldmillworkalliance.com
worldmission.in
worldmissionconference.org
worldmissionoffering.com
worldmissionoffering.org
worldmissions.ajjc.org
worldmissionsunday.com
worldmissionsunday.us
worldmixologychampionship.com
worldmsday.org
worldnetsolutionsinc.com
worldneurologyonline.com
worldnewsyou.com
worldninjaleague.org
worldntdday.org
worldofbeer.com
worldofbeerusa.com
worldofchildren.org
worldofcoalash.org
worldofcoco.com
worldofdancerecords.com
worldofdoors.org
worldofdunari.com
worldofeducation.tts-group.co.uk

21355

worldofeducation.tts-international.o
worldoffeels.com
worldofgymnasticsandcheer.com
worldofinsurancemedford.com
worldofjeffreyarcher.co.uk
worldofjeffreyarcher.com
worldofkidsacademy.com
worldofknowledgene.com
worldofmaiko.com
worldofmezza.com
worldofnetsuke.com
worldofpabst.com
worldofpalmer.com
worldofpendutravel.com
worldofpossibility.hollandbloorview.
worldofrocks.com
worldofsmilesdentistry.com
worldofsolitarie.com
worldofstories.co.uk
worldofwaddell.com
worldofwindowsuk.co.uk
worldofwonder.com
worldofwork.net
worldofworkfoundation.org
worldofwunder.callawaygolf.com
worldone-sermo.com
worldone.com
worldox.com
worldpatents.com
worldpestonline.com
worldpickleballsummit.com
worldpillowflightchampionships.com

21356

worldpittsburgh.org
worldplasticscouncil.org
worldplayground.co
worldplaynetworks.com
worldpodcast.network
worldpositive.com
worldpridedc.org
worldprogoal.com
worldrecordcharity.org
worldrecordsjournal.org
worldremodeling.net
worldrenew.ca
worldrenew.net
worldreporter.com
worldrider.com
worldrosary.org
worlds-end.bike
worldsafariday.com
worldsafaris.com
worldsaxalliance.com
worldsbestcorndogs.com
worldsbesthomebuyer.com
worldsbesthospitals.com
worldsbesthospitals.net
worldsbestmarkets.com
worldscaffoldllc.com
worldschildren.org
worldsciencescholars.com
worldscienceu.com
worldsedgetravel.com
worldselectsinvite.com
worldsfirstcinema.com

21357

worldsgreatestpos.com
worldshipsociety.org
worldsindhicongress.org
worldskills.org.nz
worldsmartassociation.com
worldsmartassociation.org
worldsoccercoachassociation.com
worldsofuki.com
worldsongschools.com
worldsoundhealingday.org
worldspeaksomaha.org
worldsphere.ai
worldsportaction.com
worldsportfc.com
worldsquarebar.com.au
worldssimplestbrands.com
worldsstrongestviolinist.com
worldstemcellsclinic.com
worldstompers.com
worldstonegroup.com
worldstorytellingcafe.com
worldstoughestmile.com
worldstudentsupport.com
worldsurgicalfoundation.org
worldsymposia.org
worldteams.com
worldtechnology.games
worldtell.com
worldtenbest.com
worldtourgolf-admin.travelboommarr
worldtradecenter-stl.com
worldtradeday.bryant.edu

21358

worldtradedaystg.bryant.edu
worldtradepetroleum.com
worldtraveladvisor.com
worldtravelbigadventures.com
worldtravelbucketlist.com
worldtravelbywendy.com
worldtravelclinic.co.uk
worldtraveldesigners.com
worldtravelesopsettlement.com
worldtraveloutpost.com
worldtravelservicesmo.com
worldtravelvehicles.co
worldtravelvehicles.net
worldtravelvehicles.us
worldtreasuredesigns.com
worldtrusttitle.com
worldunitedministries.org
worldupsidedown.org
worldupsidedown.us
worldvapersalliance.com
worldviewstudies.ca
worldviewstudio.ca
worldvision.al
worldvision.at
worldvision.economicsandpeace.or
worldvisionarysociety.com
worldvisiongroup.it
worldvue.net
worldwalkerspodcast.com
worldwalleye.com
worldwar2fiction.com
worldwarii.com

21359

worldwarising.com
worldwarrising.com
worldwatchtoday.org
worldwaterskiers.com
worldway.com
worldwebtechnology.com
worldwellbeingweek.com
worldwideadventures.net
worldwideadventuretours.com
worldwideantennasystems.com
worldwideatminc.com
worldwidechocolate.com
worldwidechoreography.com
worldwidecomedymonth.com
worldwideconquest.com
worldwidedatasim.com
worldwidediagnostics.com
worldwidedigital.com
worldwideeventpros.com
worldwideformations.com
worldwidehandl.com
worldwidehandle.com
worldwidehealthsupply.com
worldwideholidaytours.com
worldwidehomehealthcare.com
worldwidehydraulics.com
worldwideinteractiveservices.com
worldwidelandtransfer.com
worldwidemachinery.com
worldwidemarinesurveys.com
worldwidenavigators.com
worldwidephotowalk.com

21360

worldwidesecurity.ca
worldwideshipping.co
worldwidestages.com
worldwidesteelbuildings.com
worldwideswimschool.com
worldwidetradescrapmetal.com
worldwidevillage.org
worldwidevoiceovers.net
worldwideweb3.com
worldwidewellness.shop
worldwildbrice.net
worldwingsinternational.net
worldwise.com.cn
worldwiseusa.com
worldwish.org
worldwithoutpotatoes.org
worldwithweb.org
worldwondevelopment.com
worldworkforce.international
worldwsales.com
worldyachtgroup.com
worleyconflictresolution.com
worlockair.com
wormannconsulting.com
wormblogger.com
wormcompostinghq.com
wormfarmingforprofit.com
wormgro.ie
wormsdirectuk.co.uk
wormsersdebris.com
wornandwound.com
wornedges.ca

21361

worqshop.ca
worrellteam.com
worrestudios.com
worriedtowinning.com
worrigeelinks.com.au
worryfreeagency.com
worryfreebookkeeping.com
worryfreehealthcare.org
worryfreemoneybook.com
worryfreeresources.com
worryfreetrips.com
worryfreewanderings.com
worseeveryday.com
worship-portal.rcbo.org
worship.grace-bible.org
worship.morrisonheights.org
worshipartistsociety.com
worshipathighlands.net
worshipbythelake.com
worshipdrummer.com
worshipdrumsamples.com
worshipflow.com
worshipfulbrass.com
worshipgigs.com
worshipgodconference.com
worshipgodconference.org
worshiphymns.com
worshipideas.com
worshipleaderresearch.com
worshipleaderschool.com
worshipmatters.com
worshipministryschool.com

21362

worshipmusiciansassociation.com
worshiponline.com
worshipoutlet.com
worshipplanning.com
worshipscores.com
worshipsoundguy.com
worshiptechnology.net
worshipvocalist.com
worshipwell.tv
worstbagel.com
worstisonitsway.com
worstofweb3.com
worstpainever.com
worstservicetruck.com
worstsubscription.com
wortgut.co.at
worth-a-shot.com
worth.business
worth.legal
worthai.com
worthamoment.com
worthandcompany.com
worthaudiology.com
worthavenuecapital.com
worthbooks.com
worthcapturing.photography
worthclaims.com
worthfullmedia.com
worthgutter.com
worthingair.com
worthington.centri.life
worthington.idocontest.com

21363

worthingtonantiquesandcollectibles.com
worthingtonbenefits.com
worthingtonhousedecor.com
worthingtonindy.com
worthingtonmortgage.com
worthingtonoptimalwellness.com
worthingtonreserve.com
worthingtonsteelbenefits.com
worthingtontruckworx.com
worthingtonwoodbattournament.com
worthingtownhallweddings.co.uk
worthit.com
worthitbeauty-wellness.com
worthitmedia.co.uk
worthitoregon.org
worthlessbastards.org
worthlex.com
worthmorestrategies.com
worthodontics.com
worthoursalt.com
worthpowers.com
worthre.com
worthrealtyinc.com
worthretirementadvisors.com
worthroofs.com
worthscore.com
worththewanderlust.com
worthwarrior.co.uk
worthwarrior.stem4.org.uk
worthwhile-wealth.com
worthwhile.com
worthwhile.com.au

21364

| |
|---|
| worthwhile.org.uk |
| worthwhileeventservices.com |
| worthy-consulting.com |
| worthyandtrue.org |
| worthyengineering.com.au |
| worthyfreight.com.au |
| worthyget.com |
| worthygetter.com |
| worthygetup.com |
| worthygroup.com.au |
| worthygym.com |
| worthyinsurance.com |
| worthymarketinggroup.com |
| worthyparts.com |
| worthypromo.com |
| worthyrecoverycenter.com |
| worthyretail.com |
| worthytobirth.com |
| worthywarriorcoaching.com |
| worthywellnesscenter.com |
| wortkoorl.com.au |
| wortleyvillagepharmasave.com |
| wortonholdings.com |
| wortonhomes.ca |
| wortreich-anna.de |
| worxoffroad.com |
| wos-la.com |
| wosa.pl |
| wosc.campus-dining.com |
| wosc.co.uk |
| wosc.com |
| woscanbeauty.com |

21365

| |
|---|
| woscanlight.com |
| woscanlighting.com |
| woskscoffee.ca |
| wosiers.com |
| woth-encyclopedia.com |
| wotitzkymediation.com |
| wotmnetwork.org |
| wotn.org |
| wotorsonfirm.com |
| wotowicplasticsurgery.com |
| wotown.fit |
| wotrco.com |
| wotshot.com |
| wouldrathertravel.com |
| wouldskateboards.co.uk |
| wouldyouknowmyname.com |
| woulfesbookshop.ie |
| woulfgroup.com |
| woulfwarehouse.com |
| woundandburncenters.com |
| woundcarecenteratglasgow.com |
| woundcaregurus.com |
| woundcarenurses.org |
| woundcaresouthflorida.net |
| woundedhealersnc.org |
| woundedostrich.com |
| woundeducators.com |
| woundhero.com |
| woundmsllc.com |
| woundsourceacademy.com |
| woundsyncinc.com |
| woundtightcharters.com |

21366

| |
|---|
| woundtrak.com |
| wourk.com |
| wouterblom.com |
| wouterblom.eu |
| wouterblom.nl |
| woutermusic.be |
| wouterstuindesign.nl |
| wov2023.org |
| wov2024.org |
| wovenandwoods.com |
| wovenbuilt.com |
| wovencareintelligence.com |
| wovencopystudio.com |
| wovenheartsphotography.com |
| wovenlee.com |
| wovenmedia.com |
| wovenoakstudios.com |
| wovensoulphotography.com |
| woventeams.com |
| woventravel.co |
| wovenvisuals.com |
| wovenwisdom.earth |
| wovenworkspaces.com |
| wovft.com |
| wovu.ai |
| wow-how.com |
| wow-webmagazine.com |
| wow.careersourcebroward.com |
| wow.wcwseattle.com |
| wow5050.ca |
| wowadvisors.com |
| wowadvisors.com.au |

21367

| |
|---|
| wowbanquets.com |
| wowbraces.com |
| wowcircus.com |
| wowdispensary.com |
| wowedeal.com |
| wowemup.com |
| wowendowment.org |
| woweyelashes.com.au |
| wowfactorbenefits.com |
| wowfactorfinds.com |
| wowfactorgc.com |
| wowfactorsa.com |
| wowfloraldesignstudio.com |
| wowfmo.com |
| wowforassociates.com |
| wowgroup.com.au |
| wowhomes.com.au |
| wowinc.net |
| wowlife.lk |
| wowluxuryproperties.com |
| wowmediaproductions.com |
| wowmedispa.com |
| wowmhllc.com |
| wowmobilemetallab.com |
| wowmobility.com.au |
| wowmoving.com |
| wowmowing.com |
| wowmusicmix.com |
| wownycpainters.com |
| wowpgh.com |
| wowprojects.agency |
| wowpropertywoman.com.au |

21368

| |
|---|
| wowpropertywomen.com |
| wowpropertywomen.com.au |
| wowsmiles.com |
| wowstay.com.au |
| wowstructures.com.au |
| wowsupport.com |
| wowtaekwondo.com |
| wowvineyard.com |
| wowvision.net |
| wowvrpod.com |
| woww.co.za |
| woww.digital |
| wowwdigital.co |
| wowwdigital.co.uk |
| wowwdigital.com |
| wowwines.com.au |
| wowworkspaces.co.uk |
| wowzsermaidshousecleaningservice |
| woxcoolers.com |
| woxextracts.com |
| woya.co.uk |
| woywoyhotel.com.au |
| woz-u.com |
| wozniakindustries.com |
| wp-admin.lecturio.de |
| wp-admin.marketingguru.com |
| wp-agency.co.uk |
| wp-agents.com |
| wp-ai-agent.com |
| wp-api-importer.com |
| wp-api.nue.life |
| wp-api.nurelm.com |

21369

| |
|---|
| wp-archipelago.com |
| wp-assets.hemnet.se |
| wp-atlas.heliouniverse.co |
| wp-boston.com |
| wp-dashboard.windrushlabs.com |
| wp-denver.com |
| wp-dev-opps-test.speakcreative.co |
| wp-dev.corelogic.com |
| wp-dev.interactivelegal.com |
| wp-dev.printiron.com |
| wp-dev.project-edison.com |
| wp-enterprise.co.uk |
| wp-enterprise.com |
| wp-insights.stylight.com |
| wp-insights.stylight.de |
| wp-insights.stylight.fr |
| wp-insights.stylight.it |
| wp-intranet.paradigmadigital.com |
| wp-law.com |
| wp-merlin.com |
| wp-northeast.co.uk |
| wp-poc.csi.ca |
| wp-profoxlab-pro.sunpics.online |
| wp-skins.com |
| wp-stage.corelogic.com |
| wp-staging.byda.com.au |
| wp-staging.fivestonetax.com |
| wp-staging.interactivelegal.com |
| wp-staging.liquor.sobeys.com |
| wp-staging.ourpart.ca |
| wp-staging.panache.ca |
| wp-staging.project-edison.com |

21370

| |
|---|
| wp-staging.saltstrong.com |
| wp-staging.sobeys.com |
| wp-staging.sobeyspharmacy.com |
| wp-staging.west-iga.ca |
| wp-staging1.poweredbygateway.co |
| wp-staging2.poweredbygateway.co |
| wp-stg-gwuohs.k12.com |
| wp-stg.k12.com |
| wp-technicians.com |
| wp-technicians.net |
| wp-templates.reachlocalsites.com.a |
| wp-test.mysites.io |
| wp-testing.convertflow.co |
| wp-testsite5.com |
| wp-update-server.tymber.io |
| wp-web.gorovergo.com |
| wp-wiz.com |
| wp.2daysmood.com |
| wp.417ttr.com |
| wp.801chophouse.com |
| wp.abel-patios-perth.com.au |
| wp.abitofcraic.xyz |
| wp.abyteofcraic.xyz |
| wp.aceofinvesting.com |
| wp.addisontexas.net |
| wp.advanceuw.org |
| wp.affiliatemarketingpros.com |
| wp.agohq.org |
| wp.aitrend.pics |
| wp.allconsumer.com |
| wp.apollographql.com |
| wp.arttoremember.com |

21371

| |
|---|
| wp.atlasx.co |
| wp.axds.co |
| wp.be-life.eu |
| wp.bedbible.com |
| wp.beerishere.org |
| wp.belfhelmets.com |
| wp.berenjaklondon.com |
| wp.bicyclehealth.com |
| wp.bocoup.com |
| wp.briangosnell.com |
| wp.candidate.co |
| wp.casasoft.com |
| wp.chicagobeyond.org |
| wp.coalitionfortheamericandream.ur |
| wp.connexuscu.org |
| wp.consumerdirect.com |
| wp.corelogic.com |
| wp.cortland.edu |
| wp.dabblewriter.com |
| wp.datinghookup.net |
| wp.dealroom.co |
| wp.digital |
| wp.dolly.com |
| wp.doubleup.digital |
| wp.entreprise-avendre.com |
| wp.envatoextensions.com |
| wp.erikamiguel.com |
| wp.filecointldr.io |
| wp.fireduplaunch.com |
| wp.flackinjurylaw.com |
| wp.flatirons.com |
| wp.flatironsdevelopment.com |

21372

wp.florenciabay.ca
wp.floww.io
wp.fontesul.com.br
wp.fortelessons.com
wp.freelance.com
wp.fwd.us
wp.gamevice.com
wp.garenarmstrong.com
wp.getemail.io
wp.girp.com
wp.glenmore-group.co.uk
wp.globaltgm.com
wp.goodchaos.co.uk
wp.handlahima.no
wp.healer.nejm-qa.org
wp.healthdatamanagement.com
wp.help
wp.hemingwaydesign.co.uk
wp.henrinouwen.org
wp.hetperfectecv.nl
wp.heytutor.com
wp.hiebing.com
wp.hogo.com
wp.homely.com.au
wp.houstoncatering.com
wp.htcreative.com
wp.hudsonvalleycancer.org
wp.hydrastorm.com.au
wp.i9sports.com
wp.icnd.net
wp.ienhance.co
wp.informedimmigrant.com

wp.inspectorselite.com
wp.interfaithamerica.org
wp.internetservices.com
wp.jnlsteel.com
wp.kcnw.com
wp.ketochow.xyz
wp.kickserv.com
wp.legacy.nurturelife.com
wp.lendon.com.pl
wp.letitbreak.com
wp.livecareer.fi
wp.livecareer.gr
wp.livecareer.hu
wp.livecareer.sk
wp.lovefreund.de
wp.majorgolfpro.com
wp.manage.thirstylemur.com
wp.marketing.redwood.com
wp.mattondo.io
wp.mcxfilms.com
wp.medicalskinexpert.de
wp.meinperfekterlebenslauf.de
wp.moneynownews.com
wp.mybigsandbox.com
wp.mydentalagency.com
wp.myvotingstory.com
wp.nettyworth.io
wp.nue.life
wp.oligill.com
wp.omeucurriculoperfeito.pt
wp.online-filing.com
wp.optimalblue.com

21373

21374

wp.osk.cloud
wp.ovologroup.com
wp.partyslate.com
wp.pas.autos
wp.pdfgeneratorapi.com
wp.peerdrivenpd.com
wp.pointrecognition.com
wp.portofvirginia.com
wp.powerpencil.com
wp.productlaunchformula.com
wp.profolios.ai
wp.provigis.com
wp.purpldiscounts.com
wp.ramperipheralsltd.co.uk
wp.reactnetwork.io
wp.reaz.io
wp.redcon1.com
wp.rededorsaoluiz.com.br
wp.redrockla.com
wp.revdojo-services.com
wp.revmo.ai
wp.roam.camp
wp.rockymountainsewing.com
wp.roymc.co.il
wp.runlesswire.com
wp.sailthrulabs.com
wp.sashagrey.com
wp.scoremaster.com
wp.shamrockroofer.com
wp.share.3cimpact.com
wp.sinocism.com
wp.skratchbastid.com

wp.smallbusinessloans.com
wp.smartcredit.com
wp.smartcta.io
wp.splashfinancial.com
wp.st-andrews.ac.uk
wp.stage.agelessrx.com
wp.staging.ovologroup.com
wp.stagingquestoracle.com
wp.stagnesmmi.co.uk
wp.storied.com
wp.supraoracles.com
wp.susandavid.com
wp.synapticseo.net
wp.thebalancegroup.co.uk
wp.thecreatives.org
wp.thefreshstartcleaningservices.co
wp.thesignatry.com
wp.theterraceexperts.com
wp.thevincenthotel.com
wp.thinkitfirst.com
wp.threadsradio.com
wp.tombereznicki.com
wp.trussi.ai
wp.uthscsa.edu
wp.uwadvancement.org
wp.vietcapital.com.vn
wp.weareteller.com
wp.webelieveineducation.org
wp.webinarinc.biz
wp.wikilawn.com
wp.wipn.org
wp.woodwardsports.com

21375

21376

wp.wpewaf-east.com
wp.wwfh.community
wp.yogiyo.co.kr
wp.zacharyrener.com
wp.zachlyons.com
wp0.iamsath.com
wp1.bradkeywell.com
wp1stop.com
wp2yt.com
wp3.ncass-test.org.uk
wpaa.tv
wpabtesting.com
wpaccordionmenu.com
wpachicago.com
wpadc.org
wpadinner.snookevents.co.uk
wpadmin.archeredu.com
wpadvanced.sharpr.com
wpagency.co.uk
wpagent.ai
wpagentplus.com
wpaintel.com
wpalpha.triple-a.work
wpalumni.com
wpalunch.snookevents.co.uk
wpalways.com
wpandlegalstuff.com
wparch.com
wpare.wplpac.com
wpartnership.com
wpassets.medicspot.co.uk
wpattorney.org

21377

wpaustin.com
wpawesternpaconstruction.com
wpb.condos
wpbacked.com
wpbackpack.com
wpbase.contentpilot.net
wpbasico.com
wpbfd.com
wpbinder.com
wpblockz.com
wpblogadmin.iop.org
wpbpm.co
wpbpstest.mysites.io
wpbrothers.nl
wpbuilders.co
wpbutler.com.au
wpbwatchco.com
wpc-online.org
wpca-milwaukee.org
wpcal.io
wpcaradio.org
wpcare.market
wpcaremarket.com
wpcareymagazine.com
wpcbryan.org
wpccanada.ca
wpccanada.com
wpchattiesburg.com
wpchouston.com
wpchurch.mysites.io
wpcjrlaw.com
wpclassroom.cortland.edu

21378

wpclient.connect.gcs.civilservice.go
wpcloudnine.com
wpclubconnect.com
wpcmed.com
wpcmllc.com
wpcms.devdigdev.com
wpcoconut.com
wpcodebox.com
wpcodery.com
wpcompanion.com
wpcomplete.com
wpcpa.org
wpcrank.com
wpcrash.com
wpcrealestate.com
wpcs.rocks
wpcsnellville.org
wpcva.org
wpd.org
wpdathletics.org
wpdbf.com
wpdc.cmda.org
wpdecoupled.dev
wpdefault.fmtemp.com
wpdemo.contentpilot.net
wpdemo.speakcreative.com
wpdemodev.contentpilot.net
wpdentalgroup.com
wpdev.all-metro.com
wpdev.carefinders.org
wpdev.contentpilot.net
wpdev.healthlynked.com

21379

wpdev.i9sports.com
wpdev.kappakappagamma.org
wpdev.life
wpdev.m-files.com
wpdev.modivcare.com
wpdevdesign.com
wpdevelop.paxating.com
wpdevops.teganinternal.com
wpdinet.com
wpdiscussionboard.com
wpdispensaryplugins.com
wpdivlabs.com
wpdoneright.com
wpduo.com
wpdv.scouting.org
wpdv.summitbsa.org
wpdwarves.com
wpe-avada711prod.dev.ksdevgroup
wpe-dc-development.douglas.co.us
wpe-dc-staging.douglas.co.us
wpe-ges.switchapps.co.uk
wpe-legacy.switchapps.co.uk
wpe-main.staffingfuture.dev
wpe-stage.bioinfoinc.com
wpe-test.gcsu.edu
wpe-testing.caleblong.net
wpe-waf.nationalgeographic.org
wpe-waf.staging.nationalgeographic
wpe.abundantlifewithless.com
wpe.af-dev.co.uk
wpe.ahip.org
wpe.bregroup.com

21380

wpe.bretrust.org.uk
wpe.caleblong.net
wpe.codes
wpe.dacdev.studio
wpe.dev.awesomeprojects.dev
wpe.dustinrue.com
wpe.empack.be
wpe.eremite.moe
wpe.flywheel.bar
wpe.hft-dev.co.uk
wpe.idxcentral.net
wpe.kcristiano.com
wpe.lonestarmedia.com
wpe.mikeskimin.com
wpe.robustmedia.no
wpe.secretbillettoblog.com
wpe.staffingfuture.dev
wpe.test.wphost.review
wpe.testwc.com
wpe.thisishowyoussl.com
wpe.tmprly.com
wpeasypay.com
wpedemos.com
wpedev.elliottwave.com
wpedev.siletsconnect.com
wpedev.snyderslance.com
wpedition.com
wpedomaintest.com
wpee.growingbolder.com
wpeequipment.ca
wpelc.org
wpeng.in

21381

wpengine-blog-prod.origindigital-pa
wpengine-dns-dev.origindigital-dac.
wpengine-origin-jp.prod.martechser
wpengine-origin.prod.martechservic
wpengine.aci-group.com
wpengine.atomicsmash.co.uk
wpengine.citadelplatform.co.uk
wpengine.firstfactory.com
wpengine.growth.onomondo.com
wpengine.qundrymd.com
wpengine.kiri-kiri.it
wpengine.lesaintsulpice.com
wpengine.marcbenzakein.com
wpengine.mcws.mozilla.community
wpengine.myfinancialhaven.com
wpengine.sdtest.site
wpengine.sunpics.online
wpengine.tendian.io
wpengine.unifiedinfotechonline.com
wpengine.webplatforms.org
wpengine.weto.fr
wpenginestaging.flightright.com
wpenginetest.utah.edu
wpepod-o2o.pizzaparty.media
wper.org
wperrymd.com
wpesales.com
wpestaging.qa
wpetest.org
wpetest.revcap.london
wpevently.com
wpeventscenter.com

21382

wpeventscenter.org
wpex.amplify.com
wpex.ci.amplify.com
wpex.stage.amplify.com
wpexpedition.com
wpexpert.com
wpexperts.io
wpexplaind.com
wpexplorer-demos.com
wpexplorer-themes.com
wpexplorer.com
wpfantasy.com
wpfederated.com
wpfenix.com
wpfied.co
wpfiles.mines.edu
wpflex.jp
wpflow.com
wpfoundry.dev
wpg.agency
wpgen.ai
wpgens.com
wpgetc.com
wpgfiestaamericana.com
wpggoodvibesdemo.com
wpglawfirm.com
wpglobalpartners.com
wpgmarketplacedemo.com
wpgmbg.com
wpgoaltracker.com
wpgolfcourse.com
wpgrevo.com

21383

wpgsafety.qualico.com
wpguru.com.au
wpgus.com
wphajoca.com
wphawaii.org
wphbg.com
wphc.org.uk
wphccc.com.au
wphf.org
wphfund.org
wphighed.org
wphk-law.com
wphlawoffices.com
wpholiday.com
wphomebase.com
wphotography.com
wpic.ca
wpic.co
wpifl.com
wpigeon.com
wpimu.com
wpinaday-test.mysites.io
wpinaday.nl
wpinnkeeper.com
wpinspires.org
wpinsure.com
wpkrew.com
wpl.lib.in.us
wplegal.com
wplgroup.co.uk
wplibrary.com
wplifetime.deals

21384

| |
|---|
| wplivestream.com |
| wpln.org |
| wplnaction.org |
| wplog.somabreath.com |
| wplogin.liveintent.com |
| wplovers.co.uk |
| wpltds.com |
| wplus.co |
| wpm.galleriasites.com |
| wpmain.getsim.com |
| wpmaintain.co.uk |
| wpmaintain.net |
| wpmaintain365.com |
| wpmaintained.co.uk |
| wpmaintainnow.com |
| wpmaintenance.pro |
| wpmaintenance.solutions |
| wpmaintenancehelp.com |
| wpmanage.tealmedia.dev |
| wpmanaged.ca |
| wpmanagementteam.com |
| wpmantis.com |
| wpmantis.net |
| wpmanuals.net |
| wpmarmalade.com |
| wpmayortest.headlesshostman.com |
| wpmcreative.com |
| wpmegamenu.com |
| wpmerge.io |
| wpmerlin.org |
| wpmgj.com |
| wpml.jrlanguage.com |

21385

| |
|---|
| wpmlawyers.com.au |
| wpmlbase02.one.zysites.com |
| wpmlsandbox.madebyvital.com |
| wpmltest.one.zysites.com |
| wpmltest01.one.zysites.com |
| wpmomentum.com |
| wpmplans.com |
| wpms.edu |
| wpmthemes.com |
| wpn360.com |
| wpnetwork.arcaplanet.it |
| wpnewengland.com |
| wpnielsencenter.com |
| wpnomads.club |
| wpnourish.com |
| wpnwebsites.com |
| wpnyc.com |
| wpnyc.org |
| wpo202108.wingpartners.com |
| wpomaha.org |
| wpotest.thunder-production.com |
| wpp.med.wisc.edu |
| wpp.nl |
| wppagebuilder.net |
| wppcla.org |
| wppd.org |
| wppfoundation.org |
| wppgroup.com.au |
| wppienergy.org |
| wppllc.net |
| wpplus.co |
| wppm.com |

21386

| |
|---|
| wpprinting.com |
| wppro.school |
| wpprod.kappakappagamma.org |
| wpproduce.com |
| wppropeller.com |
| wpproschool.com.au |
| wpprosupport.com |
| wpproxy.abccreative.com |
| wppuppies.com |
| wpquicksite.com |
| wpr-foundation.com |
| wpra.net |
| wpracks.com |
| wpragency.co.uk |
| wprcentennial.org |
| wpredirect.constantcontact.com |
| wprescue.me |
| wpresearchgroup.com |
| wpriders.com |
| wprisingstar.ca |
| wprocket.com.au |
| wpromote.com |
| wppropertymanagement.com |
| wproundtable.show |
| wprs.daiseysolutions.org |
| wprservicestn.com |
| wprt.show |
| wpsaf.zgraphdev.com |
| wpsapphire.com |
| wpsd.k12.pa.us |
| wpsentry.io |

21387

| |
|---|
| wpsfinancialgroup.co.uk |
| wpsha.org |
| wpsheffield.com |
| wpshop.io |
| wpshowoff.com |
| wpsimplifyd.com |
| wpsite.net |
| wpsite.solutions |
| wpsitedoctor.3mhzsolutions.com.au |
| wpsitekit.com |
| wpsiteplan.com |
| wpsmall.biz |
| wpsmith.net |
| wpsocialdynamo.com |
| wpsocialmediaslider.com |
| wpsolutions.com |
| wpsordering.com |
| wpspark.au |
| wpsparks.au |
| wpsparks.com |
| wpsparks.com.au |
| wpspeed.win |
| wpss-law.com |
| wpstage.coreandmain.com |
| wpstage.noble.org |
| wpstage.payscale.com |
| wpstage.tintri.com |
| wpstage2.fivestarrated.com |
| wpstaging.offerpad.com |
| wpstaging.paxating.com |
| wpstaging.septa.org |
| wpstaging.teamwass.com |

21388

wpstan.com
wpstg.kappakappagamma.org
wpsunshine.com
wpsuperheroes.net
wpsuperstage.com
wpsupersystem.com
wpsupportgurus.com
wpsupportspecialists.com
wpsweep.com
wpsyde.com
wpt.mysites.io
wptallahassee.com
wptangerine.com
wptasks.com
wptechies.net
wptechnicians.com
wptechnicians.net
wptechs.com
wptemplatewithdivi.sageage.com
wptest.archacrm.com
wptest.aus.edu
wptest.contentpilot.net
wptest.crazygooddigital.com
wptest.dev
wptest.entnet.org
wptest.i9sports.com
wptest.receiptful.com
wptest.tallen-inc.biz
wptesttooldev.pplsicorp.com
wptesttoolprod.pplsicorp.com
wptesttooluat.pplsicorp.com
wpthemes.ieee.org

21389

wpthemespeed.com
wptimecapsule.com
wptmidwest.com
wptnorth.com
wptoygarages.selfstoragebill.com
wptraining.theedemo.com
wptrainingcourses.com
wptravelly.com
wptribe.io
wpuat.angeladvance.co.uk
wpuat.stabilika.com
wpuat.streck.com
wpultimaterecipeplugin.com
wpuniversity.com
wpunj.coder.apmktgwp.com
wpunj.stg.apmktgwp.com
wpupdate.contentpilot.net
wpurcell.com
wpv.ca
wpva.com.au
wpvalet.co
wpveloz.com
wpventure.com
wpverse.com
wpvnext.com
wpvrotary.org
wpvsm.aareas.com
wpwarfare.com
wpwarrior.co.uk
wpwb.org
wpwc.com.au
wpwealth.au

21390

wpwebguide.com
wpwebmanager.com
wpwebpartners.com
wpwebsite.pro
wpwebsitestarterkit.com
wpwebworks.com
wpwhitelabel.io
wpwizard.no
wpwolfepress.com
wpwolfpress.com
wpwwwtest.aavsb.org
wpxavor.com
wpxpress.com
wq.veolianorthamerica.com
wqa.com
wqa.org
wqe.ac.uk
wqioradio.com
wqkt.com
wqliving.com
wqmkey.com
wqpredictive.com
wqtransports.com
wqutfreakersball.com
wr-kb.com
wr.tradersagency.com
wra-ca.com
wra.expo-genie.com
wrackauto.nz
wracpa.com
wradi.com.au
wraggsaggregates.com

21391

wrahcpa.com
wraith-wti.net
wraithworks.com
wraldigitalsolutions.com
wralfm.com
wraltechwire.com
wranglerinsurance.com
wranglersandwishes.org
wranglersbarandgrill.com
wranx.com
wrap.co
wrap.com
wrapade.com
wrapandpack.net
wraparoundresources.com
wraparoundresources.org
wrapartistsaz.com
wrapcompliance.org
wrapdetroit.com
wrapify.com
wrapinterior.ae
wrapistry.shop
wrapitup.com.au
wrapitupastoria.com
wraplogyar.com
wrapped.fwdpeople.com
wrapped.rain-digital.ca
wrappedinhearts.com
wrappers.idxaddons.com
wrapsdirect.com
wrapsity.co.uk
wrapsol.com

21392

wrapsolutions.co
wrapsolutions.net
wraptabout.com
wraptresearch.com
wrapuk.com
wrapupsolutions.com
wrapwomen.thewrap.com
wraresearch.com
wrasafeme.org
wrathcorp.com
wrathofpkhan.com
wray-techsupplies.com
wrayardan.com
wraystatebank.com
wrbarrett.com
wrbco.com
wrbconstructiongroup.com.au
wrbenergy.com
wrbenterprises.com
wrbserra.com
wrc-hcr.com
wrc-nc.org
wrca.ca
wrccontractors.com
wrccvt.com
wrceb5.com
wrcipresourcecenter.com
wrcitytimes.com
wrcmobile.org
wrcoastal.com
wrcsbenefits.com
wrcssteinbenefits.com

wrdplay.co
wrdsb.ca
wrdsb.io
wrdsb.on.ca
wrealestatenh.com
wreathsforfallenheroes.org
wreckagesports.com
wreckersportfishing.com
wrecking.com
wreckingballmedia.com
wreckingcrewmedia.com
wrecknrolls.com
wreckpondhomeownersalliance.com
wrecktocheck.com
wreeves.com
wregionalurgentcare.com
wrel.org
wren.agency
wrenburymedicalcentre.co.uk
wrench.ai
wrenchable.net
wrenchandpen.com
wrenchautonetwork.com
wrenchitautocare.com
wrenchworxgse.com
wrenchaypresstx.com
wrenenterprises.com
wrenergy.com
wrenharry.com
wrenhouseinspection.com
wreninteriordesign.com
wrenlawfirm.com

wrenn.tsv.app
wrennefinancial.com
wrennfinancial.com
wrennschool.thestudentvoice.co.uk
wrennwooddesign.com
wrenonthecreek.com
wrenpcn.co.uk
wrenrealtyinc.com
wrensautoashland.com
wrensbodyshop.com
wrensminilubeandtire.com
wrenthamcovid19.com
wrenthamnews.com
wrenthamportal.com
wrenthamtool.com
wrenthamtownadmin.org
wrepnet.on.ca
wrequestriancenter.com
wrerhoa.com
wresearchcompany.com
wrestlerdeaths.com
wrestlernutrition.com
wrestling.ca
wrestlingandy.com
wrestlingforwarriors.com
wrestlingheadlines.com
wrestlingopinions.com
wrestlingrumors.net
wrethinking.org
wreue.com
wrexham.fosterwales.gov.wales
wrexhamswimmingclub.co.uk

wrfc10.com
wrfc10.com.au
wrfcu.org
wrfdesigncenter.com
wrflalaw.com
wrfoundation.org
wrfp.ca
wrfs.co.nz
wrfs.nz
wrg.ie
wrg.law
wrg.nyc
wrgn-law.com
wrgould.com
wrhallins.com
wrhen.com
wrhoward.com
wrhuntclub.com
wright-design.com.au
wright-firm.mysites.io
wright-travel.net
wrightac.com
wrightandcoevents.com
wrightandlord.com
wrightangleproductions.com
wrightbilt.com
wrightbooksacct.com
wrightbrosair.com
wrightca.com
wrightchildpsychology.com
wrightchiroclinic.com
wrightchoiceins.com

wrightchoiceteam.com
wrightcleanco.com
wrightclosebarger.com
wrightco.net
wrightconnection.net
wrightdeals.com
wrightdentalcenter.com
wrightdrivingschool.com
wrightengineers.com
wrightestatelaw.com
wrighteye.com
wrightfamily.com
wrightfamilychiro.com
wrightfamilyfarmsmn.com
wrightforgeorgia.com
wrightfoundation.org
wrightfuneralhomeservices.com
wrightgrad.edu
wrightgray.com
wrightgrp.org
wrighthillparkandpreserve.org
wrighthomeloans.com
wrighthouseathens.com
wrighthousehome.com
wrightinc.com
wrightinp.com
wrightinp.kairosadmin.com
wrightinp.kairosdxp.com
wrightinpstg.kairosdxp.com
wrightingtonstreetsurgery.nhs.uk
wrightinsurance.agency
wrightinwny.com

wrightinwny.org
wrightlaw.com
wrightlawaspen.com
wrightlh.com
wrightmccall.com
wrightmediation.com
wrightmuseum.org
wrightoncomm.com
wrightparkwaydentalcenter.com
wrightpartnership.org
wrightplaceautobody.com
wrightpm.com
wrightremodeling.co
wrightrenovate.com
wrightrestorations.ca
wrightrestyling.com
wrightrhules.com
wrightrisk.com
wrightroofing.com
wrightroom.co
wrightroy.com
wrightrubberltd.co.uk
wrightrunstad.com
wrightsair1945.com
wrightsbaking.co.uk
wrightsfireplaces.com
wrightshannon.com
wrightsinuschoice.com
wrightsliquidsmoke.com
wrightsmagicaltravels.com
wrightsmarine.us
wrightsmedspa.org

wrightsnaturalmarket.com
wrightspellman.com
wrightssupply.com
wrightstephphoto.com
wrightstonetravel.com
wrightsvillebeachmagazine.com
wrightsvilledental.com
wrightaliesin.info
wrighttherapies.nz
wrightvisioncenter.com
wrightwayautocarriers.com
wrightwaycontracting.net
wrightwayinsurancellc.com
wrightwaytrailers.com
wrightwoodmountain.com
wrightworkslimited.com
wrigleybbq.com
wrigleyhoffman.com
wrigleyvillelofts.com
wrimagery.com
wrinklefreemedspa.com
wrinkletx.com
wripfm.com
wripm.com
wripropertymanagement.com
wrist.me
wristbuddyyogablocks.com
wristway.com
writ.com
writable.com
writbl.com
write-coverletter.com

write-start-handwriting.org
write.msa.network
write18.onlinenetworkofeducators.o
write2sarah.com
writeaboutapp.com
writeasrain.nz
writeattitude.org
writebold.com
writebraindsm.com
writebrained.ca
writebrainfilms.com
writeburn.com
writeeditheal.com
writeforkids.online
writeforkids.org
writeforlaw.com
writefromtheheart.org
writefunnystories.com
writegeist.co
writeindanabennett.com
writeinvisibleink.com
writeinyoteal.com
writeivy.com
writemark.ai
writemd.com
writemeanything.com
writemycdr.com
writemylifebook.com
writenonfictionnow.com
writeonproductions.com
writeonworkshops.com
writeprettyforme.com

21397

21398

21399

21400

| |
|---|
| writer-strategist.com |
| writer.lu |
| writerandbelovedphotography.com |
| writerapplicant.socan.com |
| writercon.com |
| writerhire.co |
| writerjaw.com |
| writerlaw.com |
| writerloriferguson.com |
| writerontheside.com |
| writers.alterendeavors.com |
| writers.broadsign.com |
| writers.haleymarketing.com |
| writerscentre.org.nz |
| writerscircle.com |
| writersclc.com |
| writersconference.com |
| writerscritique.org |
| writersedgeservice.com |
| writersguild.ca |
| writersguild.org.uk |
| writershq.co.uk |
| writersinpublic.org |
| writersmarketplace.com.au |
| writersofthefuture.com |
| writerspoliceacademy.com |
| writerspoliceacademy.online |
| writersweek.ie |
| writesbetterwithcoffee.com |
| writescore.com |
| writeshop.com |
| writesing.com |

21401

| |
|---|
| writesourcing.com |
| writetechcontent.com |
| writetellsell.com |
| writetexas.com |
| writetheboat.com |
| writethemommyheart.com |
| writetodone.com |
| writetopublish.com |
| writetothepoint.net |
| writetouchedits.com |
| writewhatyousee.com |
| writewise.com |
| writewords.ca |
| writewordsforhealth.com |
| writewordspress.com |
| writeyourscreenplay.com |
| writeyourwilltoday.com |
| writing-boots.com |
| writing.georgian.edu |
| writingcycle.com |
| writingforbusyreaders.com |
| writingforchildren.com |
| writingmachine.com |
| writingmindful.com |
| writingnsw.au |
| writingnsw.org.au |
| writingonthewall.com |
| writingonthewall.com.staging.tenrec |
| writingpowerup.com |
| writingroads.com |
| writingsalons.com |
| writingsandwanderlust.com |

21402

| |
|---|
| writingsolutions4u.com |
| writingthesoul.net |
| writingtoolkit.peoplespartnership.co |
| writingwestmidlands.org |
| writingwiththestars.com |
| writingwomanhood.com |
| writor.ai |
| writtenagency.com |
| writteninstonefilms.com |
| writtenwordmedia.com |
| writtle.com |
| wriyhny.shop |
| wrjoneslaw.com |
| wrjsl.org |
| wrk360.com |
| wrke.org |
| wrkhrs.co |
| wrkitchenandbar.com |
| wrkitchenbar.com |
| wrkplace.horse |
| wrks.se |
| wrksgroup.eu |
| wrkshptheatre.com |
| wrl-lab.org |
| wrlandconservancy.org |
| wrlaw.com |
| wrlr.fm |
| wrm.ca |
| wrm.net.au |
| wrmc.org.uk |
| wrmca.com |
| wrmcalliance.com |

21403

| |
|---|
| wrmeadows.cc |
| wrmeadows.com |
| wrmf.com |
| wrmitchell.com |
| wrmwellness.co.za |
| wrn.com |
| wrnclinical.com |
| wro31.tsv.app |
| wro31.tsvprimary.co.uk |
| wroblewskifuneralhome.com |
| wrolandmanagement.com |
| wroll.ca |
| wrongaboutgender.com |
| wrongchoicealfonso.com |
| wrongfulconvictionlawyers.com |
| wrongfuldeath.fleschlawfirmpi.com |
| wrongfuldeathguides.com |
| wrongfuldeathlaredo.com |
| wrongfuldeathlawyerca.com |
| wrongfullyinjured.com |
| wrongfulrepossession.com |
| wrongfulterminationlawyer.us |
| wrongfulterminationlawyersca.com |
| wrongfulterminationtrialattorneys.co |
| wrongkey.com |
| wrongpathmcgrath.com |
| wrongreel.com |
| wrongspeak.net |
| wroteaboutit.com |
| wroughtirongym.com |
| wrox.io |
| wroxton.com |

21404

wrpartners.com.au
wrpgardenrooms.co.uk
wrpstoc.com
wrpwealth.com
wrrcsa.org
wrrynojrco.com
wrs-ezsystems.com
wrsbigchill.com
wrscupidshuffle.com
wrsdumpsterrental.com
wrselfrun.com
wrslawyers.com
wrsluckoftheirish.com
wrspc.ca
wrspinweave.org
wrspro.com
wrspumpkinrun.com
wrsroof.com
wrsrunintothenewyear.com
wrswater.com
wrtaparatransit.com
wrtca.com
wrtd.org
wrthliving.com
wrtservices.com
wru-insurance.net
wruckexcavating.com
wrucksewer.com
wrvet.com
wrwade.attorney
wrwatn.com
wrwc.rodeo

wnwd.org
wrx-co.com
wrxflo.com
wrytimes.com
wrzesinskiheatandair.com
wrzlaw.com
ws-polymersolution.de
ws.sw.glass
ws2coating.com
wsa.wales
wsaccess.com
wsaexchange.heart.org
wsagroup.org
wsahf.org
wsalesint.com
wsarchitects.com
wsassassins.com
wsassociates.com
wsastudio.com
wsatl.org
wsaua.org
wsb.joshlinkner.com
wsbaptist.org
wsbarberschool.com
wsbi.adkalpha.com
wsbilliardsupply.com
wsbsacademy.com
wsbuildsbetter.com
wsbusinessbuilders.org
wsc-refund.com
wsc-security.com
wscadv.org

wscal.edu
wscareerconnections.org
wscarpenters.org
wscaweb.org
wscclovis.com
wsce.com
wscfchurch.org
wsch.thrivewebsiteadmin.com
wscnaturalhealings.com
wscoach.com
wsconnects.com
wscp.com
wscpantry.org
wscranches.com
wscullycpa.com
wscwinery.com
wsdarley.com
wsdarleyandco.com
wsdarleyco.com
wsderm.com
wsdiaconate.redeemer.com
wsdmmarketing.com
wsdofficesolutions.com
wsdpc.org
wsdsonline.org
wsdunsire.com
wsdwheel.com
wseap-pg.com
wseatutoring.com
wsfabrication.com
wsfairgrounds.com
wsfc.ac.uk

wsfcsedfoundation.org
wsfilms.com
wsfishhouse.com
wsfpfoundation.org
wsfsbank.com
wsfsign.com
wsg-staging.poetsandquants.com
wsgandsolutions.com
wsgclays.com
wsge.org
wsgit.org
wsgraessle.org
wsgroupinc.com
wsgxvymca.org
wsgwt.com
wsha.org
wshampshire.com
wshanejennings.com
wsharp.co
wshcare.org
wshcgroup.com
wshearing.co.uk
wshechicago.com
wshelpline.com
wshllp.com
wsho.com.au
wshomeexperts.com
wsi-businessbuilders.com
wsi-dms.com
wsi-interiors.com
wsi-manufacturing-marketing.com
wsi-manufacturing.com

| |
|---|
| wsi-moving.com |
| wsiconecta.com |
| wsidigitalgroup.com |
| wsiebranding.com |
| wsieresults.com |
| wsiglobal.com |
| wsinextgenmarketing.com |
| wsiplaw.com |
| wsiron.com |
| wsismartmarketing.com |
| wsiwebenhancers.com |
| wsjlaw.com |
| wslaw.nyc |
| wslb.com |
| wslicoalition.org |
| wslmportfolio.biz |
| wslsedalia.org |
| wsm.mysites.io |
| wsm.org.nz |
| wsmachine.com |
| wsmassociatesllc.com |
| wsmauctioneers.com |
| wsmetalroofing.com |
| wsmfamily.com |
| wsmglobaltech.com |
| wsmtexas.com |
| wsn.evolveinsideout.com |
| wsnconstruction.com |
| wsok.ivieducationcloud.com |
| wsopac.com |
| wsopen.com |
| wsourceaz.com |

21409

| |
|---|
| wsouthbeachapp.com |
| wsouthbeachballroom.com |
| wsp.wattco.com |
| wspaces.com |
| wspanhandle.com |
| wspi.health |
| wsplanadvisor.com |
| wsplumb.com |
| wsplumbingheating.co.uk |
| wspnbuffalo.com |
| wspregioamersfoort.nl |
| wspsa.com |
| wsptclinic.com |
| wsqcap.com |
| wsravenelllaw.com |
| wsrfc.com.au |
| wsrgrounds.com |
| wsrminc.com |
| wsroref.com |
| wsrt.net |
| wsrt.org |
| wssdc.com |
| wssjobs.com |
| wssllp.com |
| wssonlinelearning.wa.gov.au |
| wsspas.com |
| wssus.com |
| wstaging.ipp.cl |
| wstaging.pogustgoodhead.com |
| wstam.com |
| wstamfunds.com |
| wstassetmanager.com |

21410

| |
|---|
| wstcm.com |
| wstcmfunds.com |
| wsteel.net |
| wstfa.org |
| wstfunds.com |
| wsti.com |
| wstrncapital.com |
| wstudio.com |
| wsuadpialumnae.com |
| wsualumnisportstours.com |
| wsummit.bryant.edu |
| wsusurgery.com |
| wsutech.edu |
| wsutechniche.com |
| wsvlegal.com |
| wsvma.org |
| wsvs.com.au |
| wswater.com |
| wswgs.com |
| wswrngt.com |
| wswrcs.com.au |
| wswsteakhouse.com |
| wsxfabrication.com |
| wsxinc.com |
| wsxpro.com |
| wt.ca |
| wtaconsulting.com |
| wtadance.academy |
| wtalkie.com |
| wtallp.com |
| wtartx.com |
| wtaw.com |

21411

| |
|---|
| wtawi.org |
| wtaxgroup.co |
| wtba.org |
| wtbarker.com |
| wtbconstructionlaw.com |
| wtc.committees.comsoc.org |
| wtc.lk |
| wtc2026.ca |
| wtc911illness.com |
| wtc911lawyer.com |
| wtcatennis.org |
| wtcatlanta.org |
| wtcauction.com |
| wtcfallen.com |
| wtcfs.com |
| wtcg.net |
| wtcitservices.com |
| wtcmiami.org |
| wtcno.org |
| wtcreflection.com |
| wtctribute.org |
| wtcvet.com |
| wtdcannabis.com |
| wtdelaw.com |
| wtdentist.com |
| wtdequipment.com |
| wtdequipment.net |
| wteamsales.com |
| wtearley.com |
| wtf-winningthefight.org |
| wtf.meganhellerer.com |
| wtf.mmcreationswp.com |

21412

wtf2drink.com
wtfamidoing.co
wtfcf.com
wtffestival.org
wtfmarketing.com
wtfn.au
wtfn.com
wtfn.com.au
wtfp.luannigara.com
wtfreeclinic.org
wtfshouldiletter.com
wtftpodcast.com
wtgrantfdn.xyz
wtgrantfoundation.org
wtgtt.com
wtha.com
wthealthcare.net
wtheme.com
wthgro.com
wthight.com
wthra.expo-genie.com
wthsc.com
wthshow.com
wticommunications.com
wtifoundation.org
wtinjury.ca
wtistorage.com
wtjcommercial.com
wtjrealtyholdings.com
wtlc.com.au
wtlcourse.com
wtldistribution.com

wtlepetitbijou.com
wtleroyer.com
wtliving.ca
wtloutreach.com
wtmckinley.com
wtmdigital.com
wtmediaagency.com
wtmedicare.com
wtmfiles.com
wtmj.com
wtmpartners.com
wtmx.com
wtnrealtyteam.com
wtolinens.com
wtomc13abudhabi.com
wtp-corp.com
wtpcollection.com
wtpgroup.com
wtpmarch.org
wtporterhydraulics.com
wtprestrooms.com
wtprsoftball.com
wtpvail.com
wtravelmagazine.com
wtrchs.mmcreationswp.com
wtrentonyardley.fetchpetcare.com
wtri.com
wtscpartners.com
wtsdpod.com
wtsenterprises.com
wtsf.org.uk
wtsnet.org

21413                                    21414

wtsoccer.net
wtsu101.org
wtsweeping.com
wttf.com
wttm.health
wttsw.com
wtvcommercials.co.uk
wtvflow.com
wtvoverland.com
wtvsupply.com
wtwhmedia.com
wtwnetworks.com
wtwupdate.com
wtwupdate.es
wtwusa.com
wtx.wishnight.org
wtxfoodbank.org
wtxoutdoorliving.com
wu-wei.com
wucker.com
wucker.thegrayrhino.com
wucupcake.com
wuf.world
wuffdakennel.com
wugen.com
wujekcalcaterra.com
wukolaw.com
wulfbrotherslux.com
wulfdiamondjewelers.com
wulffdmd.com
wulfprojects.com
wulfrunfasteners.co.uk

wulfscustomwelding.com
wulfsteintransport.com
wulfthesaxon.com
wulfftowne.com
wulguru.com
wulgururail.com.au
wuli.com
wumaproperties.com
wundatrade.co.uk
wunder-raum.ch
wunderbar.je
wunderled.com
wunderledapproach.com
wunderleddsys.com
wunderlin.com
wunderpetcbd.com
wunderspun.com
wunderstaff.us
wundertre.com
wundertre.help
wunitedsoccer.com
wunrn.com
wunsupona.com
wuphfvending.com
wuppi-versicherung.de
wupsell.com
wupsells.com
wurdingermanufacturing.com
wurdradio.com
wurdsmithcreative.com
wurdworks.com
wurkwel.com

21415                                    21416

wurl.com
wurst.lu
wurstifargo.com
wurstsubscription.com
wurstwisdom.org
wurthcares.com
wurthorganizing.com
wurthpm.com
wurtlandnr.com
wurunseniorcampus.vic.edu.au
wurzel.co.uk
wusc.ca
wushealingcenter.com
wusinichbrogan.com
wusinichsweeney.com
wuthmann.com
wutnots.com
wuweiwellnessli.com
wuxibiology.com
wuz.se
wuzepic.com
wv-msp.org
wv-relief.com
wv.charlestoncareers.com
wv3designs.com
wva.bcinewmedia.com
wvagetaway.com
wvaheatingandcooling.com
wvallmakes.com
wvaso.kepro.com
wvattorneys.com
wvauditorsale.com

21417

wvautocare.com
wvautoglass.com
wvb.com.au
wvb.net.au
wvbar.org
wvbenefits.com
wvboston.com
wvcabins.com
wvcancercenter.com
wvcantwait.com
wvco.com
wvcorrectionalindustries.com
wvcottage.org
wvcottages.org
wvcrubixcloud.com
wvcsd.org
wvculture.org
wvdermatology.com
wvdllc.com
wvdnr.gov
wvdrs.org
wvdusa.org
wve-registration.com
wve.digital
wvedigital.com
wvemersonconstruction.com
wvendocrinology.com
wvengineering.mysites.io
wventrepreneur.com
wvervet.com
wvevents.org
wvexpansion.org

21418

wvexports.com
wvfa.mynewscenter.org
wvfaithfordemocracy.org
wvfchc.com
wvfloodrecovery.com
wvforestry.com
wvfreetesting.com
wvfreshealthybucks.com
wvgeneralsurgery.com
wvgeotextiles.org
wvgra.org
wvgreenamendment.com
wvhousingsociety.com
wvi.learning.humentum.org
wviainc.com
wvinsuranceagency.com
wvinvestordeals.com
wvista.com
wvitom.com
wvjit.com
wvjit.org
wvjit.wv.gov
wvlap.org
wvjusticelawyers.com
wvl.co.uk
wvlaw.net
wvlawyers.com
wvldi.org
wvlearning.org
wvlight18.com
wvll.ca
wvmakingmemories.com

21419

wvmb.com
wvmc.waters.com
wvmuslim.org
wvmwqa.org
wvnaturaldentistry.com
wvnb.net
wvnewhomes.com
wvobgyncenter.com
wvonlinebetting.com
wvorthocenter.com
wvpd.com
wvpersonalinjury.com
wvpropanegas.com
wvpropertyforsale.com
wvpropertysolutions.com
wvpti-inc.org
wvpublic.org
wvpublictheatre.org
wvr.org
wvranch.org
wvresortliving.org
wvrf.org
wvrheumatology.com
wvrst.com
wvrtl.com
wvsbdc.com
wvscourses.com
wvsipp.com
wvsis.com
wvsportsnow.com
wvssac.org
wvstateonlinegambling.com

21420

wvstateparks.com
wvsupply.com
wvtcg.com
wvtourism.com
wvucancergolfclassic.com
wvucancerpinkparty.com
wvuemalumni.com
wvuhealthcare.com
wvuheart.com
wvuheart.org
wvuhradtech.com
wvukids.com
wvumedicine.com
wvumedicine.net
wvumedicine.org
wvuncorked.com
wvunderground.net
wvuravr2024.org
wvurology.com
wvvethospital.com
wwaha.com
wwwhistleblower.com
wvwhiteinsurance.com
wvwhitewaterpreserve.com
wvwildliferemoval.com
wvwinery.com
wvwl.org
wvworkers.com
wvyounglawyers.com
ww-cc.co.uk
ww-gutters.com
ww-ins.com

21421

ww.constellation.com
ww.elabogadotejano.com
ww.privateindustrycouncil.com
ww.thetexasattorney.com
ww1.calmlean.de
ww1.cortisync.de
ww1.dim3x.de
ww1.primegenix.de
ww1.semenax.de
ww1.testodren.de
ww1.testosil.de
ww1.vigrxplus.de
ww1.workbar.com
ww125years.com
ww1aeroinc.org
ww2.alteeve.net
ww2.domsubliving.com
ww2.innovatefinance.com
ww2.k12.com
ww2.motorists.org
ww2.myomnivest.com
ww2.omnitrader.com
ww2.samsarahindu.com
ww2.signalwatch.com
ww2.thenirvanaclub.com
ww2.valuengine.com
ww2.whoop.com
ww2dx.com
ww3.achworks.com
ww3.gcpay.ca
ww3.gcpay.com
ww3.nxstage.com

21422

ww3.tlig.org
ww4.nxstage.com
ww5.nationaldebtrelief.com
ww5.valimail.com
ww8.nationaldebtrelief.com
ww9.nationaldebtrelief.com
wwaac.com
wwaac.net
wwaadvisors.com
wwaleasing.com
wwarch.com
wwatp.com
wway.chartlocal.com
wwayhealth.com
wwaysenior.com
wwblaw.com
wwbrands.ca
wwbslaw.com
wwbudgetservice.co.nz
wwc.fi-counties.com
wwcapitalmanagement.com
wwcfunding.com
wwchiropractic.com
wwclyde.net
wwcollision.com
wwcolpa.com
wwcoveragereporter.com
wwcpga.com
wwcpro.com
wwcreative.co.uk
wwcreek.org
wwcrypark.com

21423

wwcsa.org.au
wwctfm.com
wwddev.contentpilot.net
wwdevelopmentsllc.com
wwdjlaw.com
wwechampions.scopely.com
wwelectric.com
wwem.ilmexhibitions.com
wwema.org
wwf-adopt-a-animal.co.uk
wwf.ca
wwfc.ca
wwfcastg.wwf.ca
wwfdisplays.com
wwfilmfest.com
wwfirstaid.com
wwflooringsomerset.com
wwglaw.com
wwgmc.com
wwgteam.com
wwheating.com
wwhenry.com
wwhf.org
wwhfamilycenter.com
wwhfrisco.com
wwhge.org
wwhl.us
wwhpinc.com
wwichangedus.org
wwilogistics.com
wwin.org
wwinterpreters.com

21424

wwjpawn.net
wwkwarrantyadmin.com
wwlcchamber.com
wwlinc.com
wwlvending.com
wwmerchantservices.com
wwminc.ca
wwminvestment.com
wwmoving.net
wwmres.com
wwms-usa.com
wwmsinc.net
wwmstaging2021.wwm-staging.site
wwoftx.com
wwolaw.net
wwows.myfinancialhaven.com
wwpallets.net
wwpartnership.com
wwpl.lib.in.us
wwpowder.com
wwprosper.com
wwpsllc.com
wwrc.campus-dining.com
wwrealty.com
wwretreat.com
wwrtltd.com
wwsa.com
wwsalesco.com
wwscommercial.com
wwsds.com
wwshs.soccer
wwspares.com.au

wwsra.com
wwss.law
wwssg.com
wwstrading.com
wwtfstemevent.learningtimesevents
wwtm.org
wwtnt.com
wwtravel.org
wwts2024.com.au
wwttherapy.com
wwu-japan.com
wwu.members.rugby
wwuniforms.com
wwvudtn.com
www-dev-at.umww.com
www-dev-cms.hpspartners.com
www-dev-gr.umww.com
www-dev-ip.kinesso.com
www-dev-no.umww.com
www-dev-pl.umww.com
www-dev-se.umww.com
www-dev-za.umww.com
www-dev.abcsupply.ca
www-dev.abcsupply.com
www-dev.berkeley.edu
www-dev.flxpoint.com
www-dev.guidepointsecurity.com
www-dev.healixglobal.com
www-dev.hpspartners.com
www-dev.identityiq.com
www-dev.idmediaww.com
www-dev.initiative.com

21425

21426

www-dev.instamed.com
www-dev.ipglab.com
www-dev.ipgmediabrands.com
www-dev.isi.edu
www-dev.jamasoftware.com
www-dev.kinesso.com
www-dev.kinto-join.co.uk
www-dev.kumppanisisallot.fi
www-dev.magnaglobal.nl
www-dev.matterkind.com
www-dev.medispend.com
www-dev.myscoreiq.com
www-dev.umww.ca
www-dev.umww.com
www-dev.wisk.ca
www-develop.appomni.com
www-development.com
www-eng.datasciencecentral.com
www-exactech-co-ip.staging.exac.c
www-maint.instamed.com
www-partnership.tcqadev.com
www-prd-cms.hpspartners.com
www-prd.hpspartners.com
www-qa.datasciencecentral.com
www-qa1.iartest.com
www-rc.aquent.io
www-stage-stadium.umww.com
www-stage.bgenius.com
www-stage.docker.com
www-stage.eduroam.org
www-stage.healixglobal.com
www-stage.identityiq.com

www-stage.idmediaww.com
www-stage.initiative.com
www-stage.ipglab.com
www-stage.ipgmediabrands.com
www-stage.jamasoftware.com
www-stage.magnaglobal.nl
www-stage.matterkind.com
www-stage.myscoreiq.com
www-stage.orionworldwide.com
www-stage.rapportww.com
www-stage.umww.ca
www-stage.umww.com
www-stage.websterbank.com
www-staging.appomni.com
www-staging.genesis-systems.com
www-staging.homeprotect.co.uk
www-staging.instamed.com
www-staging.isi.edu
www-staging.kinto-join.co.uk
www-staging.kumppanisisallot.fi
www-staging.loggly.com
www-staging.momentumcommerce
www-staging.patientpop.com
www-staging.podium.com
www-staging.redbooksolutions.com
www-staging.resillion.com
www-staging.wisk.aero
www-staging.wisk.ca
www-staging.wondery.com
www-stg-at.umww.com
www-stg-cms.hpspartners.com
www-stg-dk.umww.com

21427

21428

| |
|---|
| www.stg-fi.umww.com |
| www.stg-gr.umww.com |
| www.stg-jp.ipgmediabrands.com |
| www.stg-jp.kinesso.com |
| www.stg-no.umww.com |
| www.stg-pr.umww.com |
| www.stg-se.umww.com |
| www.stg-za.umww.com |
| www.stg.berkeley.edu |
| www.stg.hpspartners.com |
| www.stg.huntakiller.com |
| www.stg.kinesso.com |
| www.stg.kinessocommerce.com |
| www.stg.lib.uw.edu |
| www.stg.medispend.com |
| www.stg.orbiscorporation.com |
| www.test.bipxtech.io |
| www.test.bipxtech.it |
| www.test.hemocue.com |
| www.uat.fundvisualizer.com |
| www.vantageankle-com-au.staging |
| www.wp-dev.magnaglobal.com |
| www.wp-stage.magnaglobal.com |
| www.0100100.fi |
| www.01logic.ca |
| www.020202.fi |
| www.0508sitecam.co.nz |
| www.0508tempfence.co.nz |
| www.0800rewire.com |
| www.0800webuyhouses.co.nz |
| www.084life.org |
| www.0studio.ai |

21429

| |
|---|
| www.1-888-4-abatement.com |
| www.1-act.com |
| www.1.bart.video |
| www.10-9design.com |
| www.1000volts.com.au |
| www.1001brickellbay.com |
| www.1008theeagle.com |
| www.100clubcolorado.us |
| www.100clubil.org |
| www.100mangiveadamn.com |
| www.100mansanangelo.com |
| www.100menwhocareth.com |
| www.100paintingsbyadam.com |
| www.100percentagentcommissions |
| www.100plumbing.com.au |
| www.100spears.com |
| www.100wardourst.com |
| www.100womenbeaches.com |
| www.100womenofsunnyvale.org |
| www.100wcnw.com |
| www.100xhospitality.com |
| www.100years100stories.com |
| www.1010allentown.com |
| www.1010data.com |
| www.1010optics.com |
| www.1011vc.com |
| www.1012properties.com |
| www.1013online.com |
| www.1015hankfm.com |
| www.1018.group |
| www.101bbqhut.com |
| www.101espn.com |

21430

| |
|---|
| www.101mobility.com |
| www.101rvrentals.com |
| www.101stadultdentistry.com |
| www.101thingstodo.com |
| www.1023therose.com |
| www.1024k.com |
| www.1031dst.com |
| www.1031pac.org |
| www.1031taxreform.com |
| www.1035kysm.com |
| www.1039espn.com |
| www.1040wadams.com |
| www.1049thebeat.com |
| www.1057thepoint.com |
| www.1063thecore.com |
| www.1065jackfm.com |
| www.1065thearch.com |
| www.1073modfm.com |
| www.108securities.com |
| www.10churchstreet.org |
| www.10degrees.uk |
| www.10fitzroy.com |
| www.10kcreative.com |
| www.10kentrepreneurs.org |
| www.10musica.com |
| www.10net.net |
| www.10thandthompsoncarwash.cor |
| www.10worldstudio.com |
| www.10x15.com |
| www.10x15.fr |
| www.10xkidsbook.com |
| www.110front.com |

21431

| |
|---|
| www.110mobile.com |
| www.1133manhattan.com |
| www.1159.ai |
| www.118118.se |
| www.118400.se |
| www.118foundations.co.uk |
| www.118group.co.uk |
| www.1199seiuhomecareed.org |
| www.11bisleroux.paris |
| www.11newsquare.com |
| www.11onze.cat |
| www.11south.net |
| www.1200lakeshore.com |
| www.1218storage.com |
| www.121cboards.com |
| www.121directmail.co.uk |
| www.121ga.com |
| www.123easybooks.co.uk |
| www.123grants.co.uk |
| www.123movingandstorage.com |
| www.123next-generation.com |
| www.123nz.nl |
| www.123tuition.co.nz |
| www.123v.co.uk |
| www.128ministries.org |
| www.128union.com |
| www.12bagger.com |
| www.12desertsofchristmas.com |
| www.12dsynergy.com |
| www.12gcs.com |
| www.12moonsrenovations.com |
| www.12seasonscatering.com |

21432

www.12steprecovery.com
www.12stonehealth.com
www.12storylibrary.com
www.1300hoarding.com.au
www.1300sitecam.com.au
www.1301sw.com
www.1319street.com
www.1330boylston.com
www.133personalstorage.com
www.136elcaminodrive.com
www.13cig-montreal.org
www.13ordesandra.fr
www.141creative.com
www.1440.io
www.144consultancy.co.uk
www.1490kwok.com
www.1508stuart.com
www.1515surf.com
www.1530riverside.com
www.1547realty.com
www.154photography.com
www.15darblaystreet.london
www.15five.com
www.15mcityspecific.org
www.1600lessons.com
www.1612kstreet.com
www.1615lavereda.com
www.161design.com
www.162podcast.com
www.17-90lighting.com
www.1701homes.com
www.1785health.com

www.1787fp.co
www.17capital.com
www.17studiobookdesign.com
www.17thststorage.com
www.17westsalons.com
www.1800askdave.com
www.1800askfree.com
www.1800digitalmarketer.com
www.1800law1010.com
www.1800lawfirm.com
www.1800leefree.com
www.1800myoptions.org.au
www.1800numbers.co
www.1800packouts.com
www.1800paintersmi.com
www.1800smworks.com
www.1800thelaw2.com
www.180seal.com
www.180solutionsllc.com
www.1812society.com
www.1820coffeehouse.com
www.182court.com
www.1864wineandspirits.com
www.1865union.com
www.1866hirejoe.com
www.1880hospitality.com
www.1884lineco.com
www.1887fund.org
www.1888bonedoc.net
www.1888goodwin.com
www.18barnc.org
www.18clerkenwellgreen.com

www.18etasje.no
www.18fathoms.com
www.18loaded.com
www.18millionrising.org
www.1900law.com
www.1901inc.com
www.1903group.com
www.1903portsmouth.com
www.1909campusflats.com
www.1910armycadets.com
www.1919kitchenandtap.com
www.1919portsmouth.com
www.1924.ca
www.1976.co.nz
www.19six.com
www.19thavedental.com
www.19thwardmobile.com
www.1alkar.com
www.1benefitsolutions.com
www.1call.ms
www.1clicklogcabins.co.uk
www.1com.net
www.1community1team.com
www.1cor.com
www.1cordirectaccess.com
www.1dapperlatino.com
www.1dayofchange.com
www.1e.com
www.1ffc.com
www.1frmc.com
www.1healthysmile.com
www.1in6.uk

www.1kidsdentist.com
www.1medicalextrusion.com
www.1millionstories.org
www.1millroad.ca
www.1mymountain.com
www.1nb.com
www.1paramount.com
www.1percentlists.com
www.1percentlistsacadiana.com
www.1percentlistsadvantage.com
www.1percentlistsal.com
www.1percentlistsarkansas.com
www.1percentlistscenla.com
www.1percentlistsevolution.com
www.1percentlistsfirstcoast.com
www.1percentlistslegacy.com
www.1percentlistsnwla.com
www.1percentlistspurpledoor.com
www.1percentlistsswmo.com
www.1percentmilehigh.com
www.1pestsolution.com
www.1plus1tech.com
www.1qct.org
www.1rooffamilies.org
www.1sale.com
www.1smartchicken.com
www.1solutiondetox.com
www.1sourcebusiness.com
www.1sourcemoving.com
www.1sri.com
www.1stbio.com
www.1stchoicechimneyservicewy.co

www.1stchoicedents.com
www.1stchoiceleveling.com
www.1stchoicemn.com
www.1stchoiceres.com
www.1stchoiceva.com
www.1stclass-customdetailing.com
www.1stclasssolutions.com
www.1stcpa.org
www.1stemployment.com
www.1step.eu
www.1stfocusfinancial.com
www.1stglance.co.uk
www.1streetstorage.com
www.1stresponseairconditioning.com
www.1stresponsehvac.com
www.1stsourceresearch.com
www.1stunitedpawn.com
www.1teamsummit.com
www.1to1group.co.uk
www.1touchpainting.com
www.1truehealthtech.com
www.1upfloors.com
www.1wisepainting.llc
www.1wscapital.com
www.2-10.com
www.2-sec.com
www.2.bart.video
www.20-20wealth.com
www.200parkavenue.com
www.200thparade.com
www.2019wsj.org
www.2020institute.com

21437

www.2020spaces.com
www.2020sunrisebanksimpactrepor
www.2021auditions.com
www.2021sunrisebanksimpactrepor
www.2022sunrisebanksimpactrepor
www.2024flashpoint.live
www.208boatrentals.com
www.208cares.org
www.208homecareservices.com
www.208inspections.com
www.208outdoors.com
www.208powerwash.com
www.209law.com
www.20erandolphparking.com
www.20frontstreet.com
www.20nine.com
www.20secondsecret.com
www.20thcenturyroofing.com
www.211cny.com
www.211colorado.org
www.211neny.org
www.212-yachts.com
www.212gallery.com
www.212kingwest.ca
www.212tax.com
www.218relocate.com
www.219andrews.com
www.219group.com
www.21carpenter.com.sg
www.21dayrawfoodreset.com
www.21flags.com
www.21for21challenge.com

21438

www.21stamendmentallouisiane.con
www.222injury.com
www.225sycamore.com
www.227rent.com
www.22ndcircuitil.gov
www.22ndstatebank.com
www.22westtapandgrill.com
www.230digital.com
www.238east106.com
www.239djs.com
www.23fifteen.com
www.24-7abogados.com
www.24-7nursingcare.com
www.240.org
www.2400audio.com
www.240kids.com
www.240tutoring.com
www.2468group.com
www.247coastalcontact.com
www.247drainandsewer.com
www.247floodandfire.com
www.247hvacnow.com
www.247living.com
www.249broome.com
www.24electrics.com
www.24groupltd.com
www.24hourair.com
www.24hourclose.com
www.24hourdivorcelawyer.com
www.24hourdocs.com
www.24houremergencyelectricians.
www.24hourheatingncoolingllc.com

21439

www.24purewater.co.uk
www.24seventalent.com
www.24x7translations.com
www.2545hairsalonandspa.com
www.25degreessouth.com.au
www.25thda.org
www.261welfarefund.com
www.2626fountainviewapartments.c
www.26degreesglobalmarkets.com
www.26extreme.com
www.270net.com
www.2712designs.com
www.271trailers.com
www.27north.com
www.280gramercyplace.com
www.28degrees.info
www.29lt.com
www.2adirectory.us
www.2apss.com
www.2awealth.com
www.2bcontinued.org
www.2bcoolservice.com
www.2bedfordrow.co.uk
www.2benterprising.co.uk
www.2bourkespr.com
www.2bprecise.com
www.2brothersmasonry.com
www.2busy2.co.uk
www.2cconstruction.com
www.2cgeneralengineering.com
www.2cornerstone.com
www.2danimation101.com

21440

www.2dehands-pers.be
www.2dehandszakelijk.be
www.2dmaterialmag.com
www.2dodone.com
www.2dotshealth.com
www.2easy2book.com
www.2ekidscoaching.com
www.2ememainprofessionnel.be
www.2etc.com
www.2evolvetech.com
www.2freshcarpetcleaning.com.au
www.2harecourt.com
www.2hudson.com
www.2igroup.co.uk
www.2intents.co.uk
www.2issi.com
www.2italia.com
www.2knightflight.com
www.2milehill.com
www.2mins.vijayeswaran.com
www.2minutemedicine.com
www.2ndchanceclinics.com
www.2ndmilemissions.org
www.2ndvision.com
www.2paxfly.com
www.2pixel.co.uk
www.2plus.co.nz
www.2sonsheatingandair.com
www.2sonsplumbing.com
www.2strongplace.com
www.2tarts.com
www.2ten90.com

www.2tg.co.uk
www.2thenations.com
www.2ufi.com
www.2vetstile.com
www.2way-transport.com
www.2wimmerdesign.com
www.2worksupplies.co.uk
www.3-18education.co.uk
www.3-dresorts.com
www.3-dtechnology.com
www.3-spaceuk.com
www.3-w.it
www.300biscayneblvdmiami.com
www.300pearl.com
www.301interactivemarketing.com
www.3026isolandt.com
www.302beaches.com
www.302north.com
www.307vision.com
www.308dumpsterrentals.com
www.30aseascapes.com
www.30electric.net
www.30percentclubpsn.ie
www.310friedel.com
www.314media.com
www.316lending.com
www.317group.com
www.317plumber.com
www.317roofs.com
www.318sfederalparking.com
www.31daysai.com
www.31plus.com

21441

21442

www.3208tech.com
www.321stratford.ca
www.323custom.com
www.323sports.com
www.3240kempton.com
www.32familydental.com
www.33-degrees.com
www.330boatrvstorage.com
www.333pacific.com
www.333southwabash.com
www.335mafia.com
www.33across.co.uk
www.33mileradius.com
www.33smile.com
www.33thirtythree.com
www.340gerrard.ca
www.341maclaren.com
www.345flats.com
www.347darling.com
www.358-jobs.com
www.358arapahoe.com
www.360-carwash.com
www.360-robotics.com
www.360advancedcr.com
www.360catering.com
www.360cloudsolutions.com
www.360cmllc.com
www.360coastalbuildingrenovation.c
www.360degree.world
www.360degreebrewing.com
www.360digitaltrade.com
www.360directories.com

www.360fitness.ca
www.360fitnesstreadmillreviews.cor
www.360groupintl.com
www.360hairclinic.co.uk
www.360homesafety.com
www.360hotelgroup.com
www.360i-marketing.co.il
www.360idaho.com
www.360interiors.co.uk
www.360mediaalliance.net
www.360optimumhair.co.uk
www.360projectsolutions.com
www.360propertycare.nz
www.360royaltyaudit.com
www.360scenery.com
www.360sleeve.com
www.360smartview.com
www.360transcription.com
www.360visibility.com
www.361realty.com
www.363bondstreet.com
www.363somerset.com
www.363windingwaytahoe.com
www.365alarms.com
www.365barbers.co.uk
www.365greenhouses.com
www.365plumbingseattle.com
www.365recreational.com
www.365tech.ca
www.366technology.com
www.36bournestreet.com
www.36northmooredermatology.cor

21443

21444

www.36point.com
www.36sixty.com
www.3800main.com
www.380cordova.com
www.380express.com
www.390th.org
www.3933lacresta.com
www.3939chestnut.com
www.3aeducation.com
www.3agriculture.com
www.3ai.org
www.3and1capitalpartners.com
www.3and1fund.com
www.3bconstruction.co.uk
www.3bcranehire.co.uk
www.3bird.golf
www.3bmachine.com
www.3cdrilling.com
www.3cfamilyservices.com
www.3cmstone.com
www.3consult.com.br
www.3corebuild.com
www.3countiesvineyard.church
www.3cpackaging.com
www.3creekranchhoa.com
www.3crgh.com
www.3d-hairandbeauty.co.uk
www.3deroscan.com
www.3daughtershealth.com
www.3dbenchmarkbuilders.com
www.3dbuilders.co.nz
www.3dconstructionwv.com

21445

www.3dcrystalsonus.com
www.3deo.co
www.3dfps.com
www.3dglassesonline.com
www.3dincites.com
www.3dlearner.com
www.3dmobilemammography.com
www.3dpetproducts.com
www.3dscanco.com
www.3dsculpturestudio.com
www.3dsourced.com
www.3dstoragesystems.com
www.3eightcleaningrestoration.com
www.3emoving.com
www.3eyetech.com
www.3fdm.com
www.3forks.com
www.3g-roof.com
www.3gsportstraining.com
www.3harecourt.com
www.3hc.org
www.3hdpanels.com
www.3hg.com.au
www.3hrs.ai
www.3mheatingandair.com
www.3mountainsplumbing.com
www.3pbdirect.co.uk
www.3pdirect.co.uk
www.3peakventures.com
www.3pebuild.com.au
www.3playmedia.com
www.3plbridge.com

21446

www.3plogistics.com
www.3plr.com
www.3pointsdigital.com
www.3pwusa.com
www.3qdept.com
www.3qplumbing.com
www.3rdandlindsley.com
www.3rdaveinvestments.com
www.3rdbrentwoodscouts.co.uk
www.3rddegreecharters.com
www.3rdelementconsulting.com
www.3rdrailpresents.co.uk
www.3rdrailprintspace.co.uk
www.3rdrock.com.au
www.3rdstudio.com
www.3rdwavetherapy.com
www.3rindy.com
www.3riversflyandtackle.com
www.3riverssettlement.com
www.3riverstherapy.com
www.3rp.com
www.3rpd.com
www.3rsustainability.com
www.3rtnetworks.com
www.3sixtyathletics.com
www.3sixtyintegrated.com
www.3sixtymanagementservices.co
www.3sixtypilates.com
www.3stylekitchens.co.uk
www.3terra.com
www.3tfence.com
www.3tg.co.uk

21447

www.3treepointbnb.com
www.3waydisplays.com
www.3wayplumbing.com
www.3winwin.com
www.3wpt.com
www.3x3hustle.com
www.3xpitching.com
www.3ygroup.com
www.3zroofing.com
www.3zscandy.com
www.4-4-2.com
www.401kadm.com
www.401kids.org
www.401kmaneuver.com
www.401kquote.com
www.401nwellsparking.com
www.403tech.com
www.4040media.com
www.4045fullington.com
www.406bovine.com
www.406ownthis.com
www.406propane.com
www.407bankrupt.com
www.40degreesmedia.com
www.40northlabs.com
www.410bridge.org
www.410mc.com
www.410thefirm.com
www.411domain.com
www.412dental.com
www.412venturefund.com
www.417totalclean.com

21448

www.41northcontractors.com
www.41q.com
www.42.london
www.420brewstreet.com
www.420westalabama.com
www.42beats.com
www.42degreescoaching.co.uk
www.42klickschiro.com
www.42northdental.com
www.42signals.com
www.42westllc.com
www.42workspace.com
www.4321nelson.com
www.434marketing.com
www.435skin.com
www.437norleansparking.com
www.438marketing.com
www.43vision.com
www.4400broadway.com
www.444coachinggroup.com
www.4473cloud.com
www.44eastaveaustin.com
www.44thward.org
www.45-churchstreet.co.uk
www.453music.com
www.45fremont.com
www.4601dttc.com
www.46stpizzeria.com
www.47concepts.com
www.47g.org
www.480wb.com
www.4840sterling.com

21449

www.490lab.com
www.4ag.co.nz
www.4amauldin.com
www.4astorage.org
www.4betterhealthmedicine.com
www.4btechnology.com
www.4c.se
www.4cassociates.com
www.4cforchildren.org
www.4cleanfuels.com
www.4cornerit.com
www.4cornersfestival.com
www.4cstrategies.com
www.4cug.org
www.4culture.org
www.4das.com
www.4dcommunicationsllc.com
www.4dcontact.com
www.4ddesign.com.au
www.4dhealth.care
www.4dhumanbeing.com
www.4donnellys.com
www.4everbuiltconstruction.com
www.4evergreen.se
www.4evermetalroofing.com
www.4fallfestivals.com
www.4felectric.com
www.4front-construction.co.uk
www.4gelectrician.com
www.4gkplastics.com
www.4homeloans.net.au
www.4hopper.com

21450

www.4hp.co.uk
www.4human.no
www.4injured.com
www.4jinsurance.com
www.4lifeelectricllc.com
www.4lockedoffroad.com
www.4mhrlogistics.com
www.4mthomes.com
www.4mybraces.com
www.4mygp.info
www.4myschools.org
www.4newsquare.com
www.4nowater.com
www.4pawscc.com
www.4ponto7.com
www.4pumpcourt.com
www.4reas.biz
www.4rsmokehouse.com
www.4seasonsdentalmf.com
www.4seasonsflowers.com
www.4seasonsgrinnell.com
www.4seasonslandscape.net
www.4seasonspestcontrol.com
www.4servicepros.com
www.4settlements.com.au
www.4shorehomes.com
www.4skarate.org
www.4smartmoney.com
www.4standardelectric.com
www.4thandj.com
www.4thestateagency.com
www.4thstreetlaser.com

21451

www.4thstreetpethospital.com
www.4thwhale.com
www.4tssi.com
www.4uroofing.com
www.4uroofing.pro
www.4ushield.com
www.4vco.com
www.4voice.net
www.4x4spod.com
www.4yousee.com.br
www.5-starmechanical.com
www.501door.com
www.501tech.net
www.501works.com
www.503grn.com
www.504lending.com
www.505justice.com
www.506lofts.com
www.507lakeshore.com
www.50cabins.com
www.50cal.com
www.50ehioparking.com
www.50northroofing.com
www.50thparallel.com
www.510families.com
www.512freedom.com
www.512homepro.com
www.513kicks.com
www.516autospa.com
www.51minds.com
www.51skylinedrive.com
www.52-sundays.org

21452

www.520showers.com
www.5280garagedoors.com
www.5280software.net
www.52northoutfitters.com
www.52tweaks.org
www.531north.co.uk
www.547energy.com
www.55water.com
www.561today.com
www.580wibw.com
www.595accidents.com
www.5andvine.com
www.5dsquad.com.au
www.5dstudio.com
www.5essex.co.uk
www.5etrailers.com
www.5foldmarketing.com
www.5geurope.eu
www.5ggan2.eu
www.5gtechnologyworld.com
www.5koshasyoga.com
www.5pconsulting.biz
www.5rb.com
www.5ringsenergy.co.uk
www.5sistersorganics.com
www.5starbartending.com
www.5starconstructionofmn.com
www.5starengineering.com
www.5starequestrian.com
www.5starfitnessonline.com
www.5starinspections.org
www.5starjunkremoval.com

21453

www.5starmidsouth.com
www.5starmoversspnw.com
www.5starmoving.com
www.5starsport.co.uk
www.5starstaffinggroup.com
www.5starwaterheaters.com
www.5thandmainfurniture.com
www.5thandwell.com
www.5thru.com
www.5tmechanical.com
www.5wdiversified.com
www.5x5barandbistro.com
www.601ventures.com
www.603chimney.net
www.605fireprotection.com
www.60eastlakeparking.com
www.612redo.com
www.615smiledesign.com
www.616events.com
www.616niagara.com
www.617events.com
www.617painting.com
www.618resources.chcs.org
www.619recruiting.com
www.61vineyard.com
www.63snowcreek.com
www.63west.com
www.652south.com
www.65db.mx
www.65equitypartners.com
www.6609hagen.com
www.6666grill.com

21454

www.6666ranch.com
www.677financialgroup.com
www.67pallmall.com
www.687oberlin.com
www.68ventures.com
www.68ymultifamily.com
www.698prospect.com
www.6connex.com
www.6degreesit.com
www.6degreesmarketing.com.au
www.6dg.co.uk
www.6ixeglintondental.ca
www.6ixsleevecenter.com
www.6kinc.com
www.6mgeri.com
www.6two8.com
www.7_.coop
www.700baxter.com
www.702personalinjury.com
www.70x7liferecovery.org
www.711bourbonheat.com
www.711fifthavenuenyc.com
www.718dentist.com
www.720strategies.com
www.724medicare.com
www.7275businesses.com
www.72degreestexas.com
www.731pro.com
www.73foods.com
www.747presents.com
www.74degreesheatandair.com
www.750cucinarustica.com

21455

www.750thegame.com
www.757dentists.com
www.75gutterclean.com
www.763alvarado.com
www.76fastlane.com
www.770coolair.com
www.777creditscore.com
www.777injury.com
www.777urgentcare.com
www.77tshirts.com
www.7avenue.com
www.7br.co.uk
www.7dayshopoffers.co.uk
www.7eastaustin.com
www.7gmedia.com
www.7hills.org
www.7hillspropertymanagement.com
www.7locksbrewing.com
www.7mart.pk
www.7mileadvisors.com
www.7monkstap.com
www.7notesaudio.com
www.7seasmedspa.com
www.7shifts.com
www.7sts.com
www.7thstreetstorage.com
www.8-a.com
www.8.com.mt
www.800perkins.com
www.800service.co
www.802lacrosse.com
www.805emporium.com

21456

www.805lea.com
www.805workplay.com
www.806hottubs.com
www.808hawthorne.com
www.808smartcars.com
www.80acresfarms.com
www.80stoystore.com
www.810bowling.com
www.8118dental.com
www.813financial.com
www.813sales.com
www.815-16th.com
www.818hefix.com
www.817surgicalarts.com
www.81tqd.com
www.822sold.com
www.828id.com
www.828industries.com
www.829studios.com
www.834hans.com
www.83bar.com
www.842industries.com
www.844legalhelp.com
www.84rv.com
www.850customrides.com
www.850wftl.com
www.851mirabilia.com.ar
www.858graphics.com
www.85sixty.com
www.85south.co
www.864waterwalkers.com
www.86dme.com

www.87sprayfoamtx.com
www.880cities.org
www.8848agency.com
www.8850services.com
www.887help.com
www.888geotest.com
www.888njgutter.com
www.888thefirm.com
www.888waterheater.com
www.88doorsmanagement.com
www.88limestone.com.au
www.898marketing.com
www.89homes.com
www.8b.africa
www.8bitbrewingcompany.com
www.8bitstudio.com
www.8bm.com.au
www.8crabs.com
www.8days.ca
www.8dayweekend.co.uk
www.8fig.co
www.8linesupply.com
www.8oclockranch.com
www.8thafhs.org
www.900biscaynebaymiamicondos.
www.90dayyear.com
www.90minutecourier.com
www.90northfoundation.org
www.90sera.com
www.911cancerfund.us
www.911elearning.com
www.914smiles.com

www.91fifty.com
www.91webverse.com
www.921wrou.com
www.926-43rd.com
www.929jack.com
www.931krmkt.com
www.937kclb.com
www.939kia.com
www.93pearl.com
www.941lawhelp.com
www.945themoose.com
www.949cincinnati.com
www.949thepalm.com
www.94country.com
www.950vaportrail.com
www.959theriver.com
www.95lofts.com
www.95network.org
www.95willrock.com
www.961interactive.com
www.969therock.com
www.96hourkokoda.au
www.97nstorage.com
www.985jackfm.com
www.985thebull.com
www.987thebull.com
www.989bull.com
www.989xfm.ca
www.98rocks.fm
www.99bymandy.com
www.99clubcomedy.com
www.99logo.design

www.99newsletterproject.com
www.99northcannabis.com
www.99restaurants.com
www.99thrive.com
www.99traveltips.com
www.9cloudwebworks.com
www.9fold.group
www.9paths.com
www.9plus.ch
www.9spheres.com.au
www.9thda.com
www.a-1batteries.com
www.a-1builtonsite.com
www.a-1certifiedservice.com
www.a-1cranerental.com
www.a-1cranes.com
www.a-1gutterguys.com
www.a-1pc.com
www.a-1team.com
www.a-1trenchlessplumbing.com
www.a-1vacuum.com
www.a-allcomfort.com
www.a-america.com
www.a-concept.ch
www.a-fireplace.com
www.a-g.com
www.a-guy.com
www.a-hsteel.com
www.a-kast.ca
www.a-listbuilders.com
www.a-lynnphotography.com
www.a-maxhardwood.com

www.a-mazingevents.com
www.a-okinspections.com
www.a-plusblinds.com
www.a-pluschildcare.com
www.a-pluscontracting.com
www.a-plusinhomecare.com
www.a-rakentajat.fi
www.a-teamheatingandair.com
www.a-zcorp.com
www.a-ztechs.com
www.a.ki
www.a01j.com
www.a10group.co.uk
www.a1agency.net
www.a1alloys.net
www.a1bodyandglass.com
www.a1carpet-to.com
www.a1carsforkids.com.au
www.a1cbdproducts.com
www.a1collectionagency.com
www.a1commercialroofingin.net
www.a1concretepumpinginc.com
www.a1conflictresolver.com
www.a1designs.co.uk
www.a1drainage.com
www.a1drycarpet.com
www.a1equipment.net
www.a1everlast.com
www.a1healthandwellness.ca
www.a1hvac.co
www.a1hvacwilkes.com
www.a1integrityplumbing.com

21461

www.a1kitchenremodeling.com
www.a1leak.com
www.a1lockandkeyindy.com
www.a1moversofsaukprairie.com
www.a1petro.com
www.a1powdercoatingpainting.com
www.a1professionalplumbing.com
www.a1prontoplumbing.com.au
www.a1rfid.com
www.a1salvageandhardware.com.au
www.a1screens.com
www.a1sewerpros.com
www.a1sidingandroofing.com
www.a1silt.com
www.a1skipbags.ie
www.a1starlimo.net
www.a1tireandbattery.com
www.a1treeservicellc.net
www.a1washouts.com
www.a247.com
www.a2c.com
www.a2cpac.org
www.a2dworld.com
www.a2etech.com
www.a2iphotography.com
www.a2jawards.org
www.a2ndchancebailbonds.com
www.a2ofacades.co.uk
www.a2pianoteachers.com
www.a2props.com
www.a2realtors.com
www.a2rigging.co.uk

21462

www.a2wfinancial.com
www.a2z-ac.com
www.a2zbizsys.com
www.a2zbuilders.com
www.a2zedad.com
www.a2zsportz.org
www.a3dmfg.com
www.a3quebec.com
www.a4cars.co.uk
www.a4pbio.com
www.a9oncology.com
www.aa-auto.com
www.aa-legal.com
www.aa-ministorage.com
www.aa-self-storage.com
www.aaa.asn.au
www.aaaadvantageloan.com
www.aaairsupport.com
www.aaaattorneyservices.com
www.aaautomotive.com.au
www.aaabailbondsutah.com
www.aaabcdrivingschool.ca
www.aaabm.com
www.aaacleaningservicewa.com
www.aaaconcrete.us
www.aaadooropener.com
www.aaaequipmentcenter.com
www.aaafire.com
www.aaafloodfix.com
www.aaafreightcdljobs.com
www.aaagaragedoor.com
www.aaagutterco.com

21463

www.aaahobbiesandcrafts.com
www.aaalakesidestorage.com
www.aaalawncare.com
www.aaaparking.com
www.aaapipeandfittings.com
www.aaapolymer.com
www.aaarfg.com
www.aaaroofingandexteriorswi.com
www.aaasea.org
www.aaaservicenetwork.com
www.aaask.com
www.aaasuperior.com
www.aaatoday.com
www.aaatrailer.com
www.aaawindowsolutions.com
www.aaawt.com
www.aab-mle.org
www.aabelectricmi.com
www.aabelfuels.ca
www.aabrs.com
www.aabsoluteplumbing.com
www.aacamuseum.org
www.aacb.com
www.aacc.nche.edu
www.aacc21stcenturycenter.org
www.aaccinnovationchallenge.com
www.aacclia.org
www.aaccpathwaysinstitutes.com
www.aaccstore.com
www.aaciusa.org
www.aacolpa.com
www.aacoolingaz.com

21464

www.aacrmeetingnews.org
www.aacs.org
www.aacsystems.co.uk
www.aactextiles.com
www.aadaa.us
www.aadallas.org
www.aadcomed.com
www.aadlab.org
www.aae.org
www.aaeac.com.au
www.aaedc.org
www.aaero.com
www.aaetechnologiesgroup.com
www.aafcpa.com
www.aafje.nl
www.aafjevoorjou.nl
www.aaflooringtx.com
www.aafroland.no
www.aaftaf.org
www.aafwealthmanagement.com
www.aag.co.uk
www.aag.org
www.aagdtn.com
www.aaguttersandguards.com
www.aaha.org
www.aahpmontgomerycounty.org
www.aaibedford.com
www.aaidoctors.com
www.aaihb.org
www.aaipest.com
www.aakcmoving.com
www.aakdc.com

www.aaki.ca
www.aaladin.com
www.aalamilwaukee.org
www.aalberts-ab.us
www.aaliiwardvillage.com
www.aalloys.com
www.aalostudio.com
www.aaltohyperbaric.com
www.aambfs.edu.eg
www.aambfs.org
www.aamescontracting.com
www.aamidwest.com
www.aamllc.com
www.aamonterey.org
www.aamotorcycleshipping.com
www.aamram.in
www.aamroco.com
www.aamsaz.org
www.aanch.ca
www.aandachiropractic.net
www.aandbpressurewash.com
www.aandirepro.com
www.aandlfurnishings.co.uk
www.aandmelectronics.com
www.aandostorage.com
www.aanhr.org
www.aaotechblog.com
www.aap-arc.co.uk
www.aapain.com
www.aapaintingct.com
www.aapd.com
www.aapexshow.com

21465

21466

www.aapielecteds.org
www.aapleacademy.com
www.aapnainfotech.com
www.aarainguttersboise.com
www.aarc.org
www.aardvarkair.com
www.aaretsreumert.dk
www.aarhaug.no
www.aaridallpestcontrol.com
www.aariforest.de
www.aarkel.com
www.aarki.com
www.aarmusa.com
www.aaronhidental.com
www.aaronawagner.com
www.aaronbabcockblog.com
www.aaronblabey.com
www.aaronbriaire.nl
www.aaronclift.com
www.aarondembskibowden.com
www.aaronfletchermd.com
www.aarongianna.com
www.aaronkvarfordt.com
www.aaronmarino.com
www.aaronmilleryourlawyer.com
www.aaronplast.com
www.aaronpm.es
www.aaronschool.org
www.aaronselectricco.com
www.aaronsgaragedoorcompany.co
www.aaronsmithinsurance.com
www.aaronspolin.com

www.aaronstevens.co
www.aaronstroessnermusic.com
www.aaronswinechronicles.com
www.aaronwhenry.com
www.aarsny.com
www.aartiamalean.com
www.aartibhagat.com
www.aarxweightloss.com
www.aascworld.com
www.aasforum.org
www.aashe.org
www.aaslawgroup.com
www.aasmc.org
www.aasonline.ca
www.aastewart.com
www.aasthainwanderland.in
www.aasysgroup.com
www.aasysvm.com
www.aatachservice.com
www.aathornton.com
www.aatoronto.org
www.aatriallaw.com
www.aatrix.com
www.aava.fi
www.aavaz.biz
www.aavsales.com
www.aaxioninc.com
www.ab-cube.com
www.ab-land-services.com
www.ab-pac.com
www.ab-photomemories.com
www.ab247.co.uk

21467

21468

www.ab4us.com
www.aba-cable.com
www.abaapplianceservice.com
www.abaaustin.com.au
www.ababilling.net
www.ababydesign.com
www.abac.edu
www.abacenters.com
www.abacentersaz.com
www.abacentersca.com
www.abacentersco.com
www.abacentersct.com
www.abacentersde.com
www.abacentersga.com
www.abacentersnj.com
www.abacentersnm.com
www.abacenterspa.com
www.abacentersri.com
www.abacenterstn.com
www.abacentersva.com
www.abacenterswa.com
www.abacobahamas.com
www.abacum.io
www.abacus.bm
www.abacusanimalhospital.com
www.abacusdx.com
www.abacusflooring.com.au
www.abacusfostering.co.uk
www.abacushealthcare.co.uk
www.abacusselfstorage.com
www.abacusworldwide.org
www.abagforhope.org

21469

www.abairtx.com
www.abakusanalytics.com
www.abalchemy.com
www.abalink.com.au
www.abalonconstruction.com
www.abarnex.com
www.abandk.com
www.abantemarketing.com
www.abararanch.com
www.abariatric.com
www.abariorthodontics.com
www.abasa.info
www.abasearch.com
www.abateofde.com
www.abazingeli.co.za
www.abbelight.com
www.abbevilleareamc.com
www.abbevillegeneral.com
www.abbevilleinstitute.org
www.abbeybarnweddings.co.uk
www.abbeybell.com
www.abbeycapital.com
www.abbeyhoteldonegal.com
www.abbeyleixmanorhotel.com
www.abbeyroadentertainment.com
www.abbeytheatre.ie
www.abbeytrading.com
www.abbeywidick.com
www.abbingdon.com.au
www.abbistarlife.com
www.abbottbeyneschool.co.uk

21470

www.abbotkinneyone.com
www.abbotsfordsoccer.com
www.abbotsleigh.nsw.edu.au
www.abbott-associates.com
www.abbottcfo.com
www.abbottsolutelytimber.com.au
www.abbotttool.com
www.abbottworkholding.com
www.abbracciodellemura.it
www.abbvietotalrewardscontacts.co
www.abby.com
www.abbyaround.com
www.abbyfencecontracting.ca
www.abbymedicallaser.com
www.abc-amega.com
www.abc-auto.ae
www.abc-industries.net
www.abc4atow.com
www.abca.com.au
www.abcacademyjackson.com
www.abcadvisorycompany.com
www.abcarcata.com
www.abcarter.com
www.abcautocenterhawaii.net
www.abcautoglass.com
www.abcautoglassva.com
www.abcbalancingbeads.com
www.abcbkbs.com
www.abcbug.com
www.abccm.org
www.abccoalition.org
www.abccrates.com.au

21471

www.abcdds.com
www.abcdelaware.com
www.abcfundraising.com
www.abcgaragedoors904.com
www.abcgroup.nz
www.abcgt.com
www.abcinstitutesc.org
www.abcjunk.com
www.abcmetalroofing.com
www.abcolabs.com
www.abconlinepreschool.com
www.abcontainer.com
www.abcopeerless.com
www.abcotruckequipment.com
www.abcpediatrictherapy.com
www.abcptg.com
www.abcpuericulture.com
www.abcrugcleaningnewyork.com
www.abcseamlessjanesville.com
www.abcsheetmetal.com
www.abcshreveport.com
www.abcsoftware.com
www.abcsouthwest.com
www.abcsupply.com
www.abct.org
www.abctrailersforsale.com
www.abcvanrental.com
www.abcventures.com
www.abcwalls.co.uk
www.abcwatermn.com
www.abd-architects.com
www.abdallahcandies.com

21472

www.abdominalconnections.com
www.abdominalsurgeryspecialists.c
www.abdominoplastytampa.com
www.abdoulaw.com
www.abeamsteel.com
www.abeautifulyoumedicalspa.com
www.abebuildingservices.com
www.abedderworld.com
www.abeerdesigns.com
www.abehazardouswaste.com
www.abei.net
www.abelfunding.com
www.abelincolnmovers.com
www.abelf.com
www.abelmetal.com
www.abels-solicitors.co.uk
www.abelsolutions.com
www.abenakieducationvt.org
www.abenanova.com
www.abendrot-tirol.com
www.aberconwy-house.co.uk
www.abercrombieradiology.org
www.aberdeen-mortgages.co.uk
www.aberdeen.com
www.aberdeendentalcare.com.au
www.aberdeendynamics.com
www.aberdeenexterminating.com
www.aberdeenletting.com
www.aberdeenridingclub.com
www.aberdeenshireleasing.co.uk
www.aberdeenwebsitedesign.net
www.aberdeenwindows.com

21473

www.aberdeenwings.com
www.aberfeldy.com
www.aberhi.com
www.aberleplumbing.com
www.aberporthbeachholidays.co.uk
www.abervalleycommunitycouncil.o
www.abestpest.com
www.abestrans.com
www.abestrash.com
www.abestudentloans.com
www.abetterchicago.org
www.abetterdoorny.com
www.abetterexposure.com
www.abetterhomewi.com
www.abetterroofing.com
www.abettersolutionins.com
www.abetterstate.com
www.abettertimessq.com
www.abetterwayathletics.com
www.abetteryoumedispa.com
www.abfabskin.com.au
www.abgfastena.se
www.abgflaluminum.com
www.abgsc.com
www.abh.org
www.abhmaryland.com
www.abhmuseum.org
www.abibleaday.com
www.abidjandesigniab.com
www.abigaillewismassage.com
www.abigalesfoundation.org
www.abiinteriors.co.nz

21474

www.abiinteriors.co.uk
www.abiinteriors.com.au
www.abiireland.ie
www.abil.ie
www.abilafundraisingonline.org
www.abileneheritagesquare.org
www.abilenepartners.com
www.abilenepda.com
www.abilenesportsmed.com
www.abilenewreckerservice.com
www.abilitie.com
www.abilitiesfirstny.org
www.ability-driving-school.co.uk
www.abilityautorental.com
www.abilityfirst.org
www.abilitymetal.com
www.abilitypartner.se
www.abilityplustherapy.com
www.abilityscreen.com
www.abimportauto.it
www.abindustria.it
www.abingtonchristianacademy.con
www.abingtonderm.com
www.abingtonfd.org
www.abiounesswines.com
www.abitofthearts.com
www.abitti.fi
www.abkco.com
www.abl1926.dk
www.ablazeofcolor.com
www.ablc.net
www.ablcavezzo.com

21475

www.able2build.co.uk
www.ableant.com.au
www.ablecommunitychicago.org
www.ableelectrickc.com
www.ableelectropolishing.com
www.ablefix.com.au
www.ablelocksmith.net
www.ablemachinerymovers.com
www.ablenow.org
www.ablenrc.org
www.ableplumbingsolutions.com
www.ableproducts.com.au
www.ableroof.com
www.abletree.com
www.ablesolutionsinc.com
www.ablespark.com
www.abletoserve.org
www.abletrials.com
www.abletrust.org
www.ableunited.com
www.ablewis.co.uk
www.ableyouth.org
www.ablogtowatch.com
www.ablschools.com
www.abltraining.co.uk
www.ablueridgevacation.com
www.abm-wellness.com
www.abm.co.uk
www.abm.com
www.abmcatering.co.uk
www.abmcopiers.com
www.abmekatek.com

21476

www.abmresurfacing.com
www.abms.org
www.abmsassesslink.com
www.abmssolutions.com
www.abmvisual.com
www.abnacorp.com
www.abnm.org
www.abode2.com
www.abodebc.com
www.abodedenver.com
www.abodeluxuryrentals.com
www.abodeparkcity.com
www.abodevacation.com
www.abogado-florida.com
www.abogadoaccidentelongisland.c
www.abogadolozano.com
www.abogadomaloney.com
www.abogados-noteboom.com
www.abolcoffeeco.com
www.abolishprivateprisons.org
www.abonmarche.com
www.abora.org
www.abornproperties.com
www.abortioninnm.org
www.abortionnow.com
www.abortiononline.com
www.abostonsmile.com
www.abotamiami.uk
www.abotapb.org
www.aboundgroup.com.au
www.aboundinstallation.com
www.aboutapprenticeships.com

21477

www.aboutdivorce.com
www.aboutfaceskin.com
www.aboutlastnightstv.com
www.aboutlawsuits.com
www.aboutmind.co.uk
www.aboutobjects.com
www.aboutplasticsurgery.com
www.aboutsib.com
www.aboutskinderm.com
www.aboutspst.com
www.aboutthepatient.net
www.aboveallplumbingpros.com
www.abovealltreeservice.net
www.aboveandbeyondenergy.com
www.aboveandbeyondgutters.com
www.aboveandbeyondplumbingco.com
www.aboveboard.media
www.abovegradeinc.com
www.abovegroupinc.com
www.aboveparvacations.net
www.abovevacations.net
www.abovethecanopy.us
www.abpacking.com
www.abpbackflow.com
www.abpireland.com
www.abplushospital.com
www.abpopoland.com
www.abps.org.uk
www.abq-ownerfinancing.com
www.abq.edu.om
www.abqmfugtest.com
www.abqmfg.com

21478

www.abqplumb.com
www.abqtintpros.com
www.abqvans.com
www.abra.org
www.abraham-hicks.com
www.abraham.com
www.abrahamlawfirm.com
www.abrahamllp.com
www.abrahamsteel.com.au
www.abramsashtonchorley.co.uk
www.abramsfinancial.ca
www.abramslaw.com
www.abrateolsenlaw.com
www.abraxsyscorp.com
www.abrcms.org
www.abreakerco.com
www.abrealtywa.com
www.abreptileremoval.com
www.abriatherapy.com
www.abridgepartners.com
www.abrightclearweb.com
www.abrigo.com
www.abristaillefer.com
www.abrivia.ie
www.abro.org
www.abroproperty.com
www.abrp.com
www.abs-core.com
www.abs-ky.com
www.abs-tpa.com
www.absci.com
www.absclearance.co.uk

21479

www.abscoastal.com
www.absfitnesstrainer.com
www.absherco.com
www.absio.com
www.abskids.com
www.absmgm.com
www.absolute-autoglass.com.au
www.absolute-electric.com
www.absolute-insulation.com
www.absoluteaircv.com
www.absoluteautotrailer.com
www.absolutecomfortheatingcooling
www.absolutecomfortpdx.com
www.absolutecomfortwi.com
www.absolutedental.co.nz
www.absolutedental.com
www.absolutedrainage.co.uk
www.absoluteepm.com
www.absoluteexpertscr.com
www.absolutefoundationrepair.com
www.absolutefr.com
www.absolutegranitestl.com
www.absolutehvacut.com
www.absoluteinsuranceinc.com
www.absoluteintegrityconstruction.c
www.absolutekennels.ca
www.absolutelifewellnesscenter.com
www.absoluteliftingandsafety.com.a
www.absoluteliving.co.uk
www.absolutelofts.com
www.absolutelycultured.co.uk
www.absolutelyelectrolysisandskinc

21480

www.absolutelypawfectonline.com
www.absolutelysolar.com
www.absolutemedical.com
www.absolutenursingcare.com
www.absoluteoceancharters.com.au
www.absolutepayrollinc.com
www.absoluteperfectionmobiledetai
www.absoluteserv.biz
www.absolutetitlecompany.com
www.absolutetraining.co.uk
www.absolutetreeserviceinc.com
www.absprotaxes.com
www.absqc.com
www.absteamtrain.com
www.abstech.com
www.abstonmachine.com
www.abstractconcreteflooringsolutio
www.abstractdesignsc.com
www.abstractmentality.com
www.abstractrealtyllc.com
www.abstraktcloud.com
www.abstraktmg.com
www.abstrakttalentsolutions.com
www.absurdwisdom.com
www.absurgery.org
www.abtec.net
www.abten.org
www.abtherx.com
www.abtics.com
www.abundance.global
www.abundanceamplifier.com
www.abundancemovement.org

21481

www.abundancenowonline.com
www.abundanleader.com
www.abundantlifechiromd.com
www.abundantlifefinancial.com
www.abundantlifewa.org
www.abundantwellnessms.com
www.abundantworldinstitute.com
www.abus-as.no
www.abusedadultresourcecenter.co
www.abuselawsuit.com
www.abwa.org
www.abwalker.co.uk
www.abwasevier.co
www.abwpressurewashing.com
www.ac-accounts.co.uk
www.ac-aw.com
www.ac-heatingconnect.com
www.ac-legal.com
www.ac-max.net
www.ac1ja.com
www.ac2025chicago.org
www.aca-creative.co.uk
www.aca4u.com
www.acaac.org
www.acachamp.com
www.acaciacapital.partners
www.acaciaglassco.com
www.acacialandscapeanddesign.co
www.acaciaoriginals.com
www.acaciapress.org
www.acaciavillageny.org
www.acacomputers.com

21482

www.academiabuenosaires.com
www.academicallderm.com
www.academicangle.com
www.academicapparel.com
www.academicassessment.com.au
www.academicconstructioninc.com
www.academicis.co.uk
www.academicpartnerships.com
www.academiesofcentralarkansas.o
www.academy-health.com
www.academy.elit.ua
www.academyappraisals.com
www.academyatcraigranch.org
www.academyhill.org
www.academyict.com
www.academyofclinicalmassage.co
www.academyofimaginalartsandscie
www.academyofmusic.ac.uk
www.academyofpreschoollearning.c
www.academyofprocurement.com
www.academywestinsurance.com
www.acadia-software.com
www.acadianabottling.com
www.acadianafamilytree.org
www.acadiancoffee.com
www.acadiancontractors.com
www.acadiandental.com
www.acadianseaplants.com
www.acadianseaplantsmaine.com
www.acadianserpent.com
www.acadiapinesmotel.com
www.acadiatech.com

21483

www.acadiatours.com
www.acadis.com
www.acalawncaretn.com
www.acalltoexcellence.com
www.acalltoorderco.com
www.acam.org.au
www.acamarfilms.com
www.acamasks.com
www.acampbell.net
www.acamstoday.org
www.acandheatservices.com
www.acaofalaska.org
www.acap.edu.au
www.acaphealthworks.com
www.acaringhandboise.com
www.acaringtouchhomecare.com
www.acasafety.com
www.acassessor.org
www.acateredexperience.com
www.acaud.com.au
www.acava.org
www.acbafunds.org
www.acbanet.org
www.acbb.fr
www.acbeck.co.uk
www.acbgc.org
www.acbhcs.org
www.acbrosmoving.com
www.acbrussels-diplomatsales.be
www.acbyluquire.com
www.acc-uniquesolutions.co.uk
www.acca-aust.com.au

21484

www.accademiabiosline.it
www.accademianikoromito.it
www.accaging.org
www.accaplanner.com
www.accbox.com
www.accel-kkr.com
www.accel.org
www.accel.sa
www.accel4.com
www.accelerate.app
www.acceleratedanalytics.com
www.acceleratedcure.org
www.acceleratedcuring.com
www.accelerateddigitalmedia.com
www.acceleratedwaste.com
www.acceleratedwastefranchise.com
www.acceleratememphis.com
www.accelerateott.ca
www.acceleratepros.com
www.accelerationpartners.com
www.acceleratorsclub.com
www.accelerer.com.au
www.acceleronlaw.com
www.accelgrp.com
www.accelix.com
www.accelmarketingsolutions.com
www.accem.com
www.accentawnings.com
www.accentblindsqld.com.au
www.accentcellars.com
www.accentcurbingmn.com
www.accenthomemanagement.com

www.accentonyou.com
www.accentshutter.com
www.accentsmilecenter.com
www.accentspeechservices.com
www.acceptrehabinsurance.com
www.acces2225.com
www.access-healthcare.com
www.access-irrigation.co.uk
www.access-mobility.com
www.access.rsb.qc.ca
www.access2barristersdirect.com
www.access48.com
www.accessabilities.ca
www.accessability.org
www.accessadventure.net
www.accessandsafetystore.com
www.accessautomarc.co.nz
www.accessbridge.com.au
www.accesscardiology.com.au
www.accesscinema.ie
www.accesscorp.com
www.accesscreative.ac.uk
www.accesscrypto.com
www.accesscspbackup.com
www.accessdxlab.com
www.accessendomd.com
www.accessfixtures.com
www.accessforkidscancer.ca
www.accesshealth.org
www.accesshomecareinc.com
www.accessiblefranchise.com
www.accessiblehomehealthcare.com

21485

21486

www.accessiblehomes.au
www.accessibleremotecaremanageme
www.accessindustries.com
www.accessingunionapprenticeship
www.accessintegrationinc.com
www.accessinterpretingllc.com
www.accesslaser.com
www.accesslaw.net
www.accesslaw.org.uk
www.accessliving.net
www.accessmalibu.com
www.accessmarketingcompany.com
www.accessmarketingservices.com
www.accessnetworks.com
www.accessnurse.com
www.accessoneinc.com
www.accessoriesunlimited.com
www.accessorizeyourspaceblog.com
www.accessoryoutfitters.com
www.accesspetrotec.com
www.accesspointvet.com
www.accesspumpandwellrepair.com
www.accessretirementsolutions.com
www.accessrxnow.com
www.accesssacramento.org
www.accesssecurity.com
www.accessservices.org
www.accesssportsmed.com
www.accesssuccess-sw.co.uk
www.accesstheagency.com
www.accessunity.org
www.acchiggins.com.au

www.acchigginsdiamond.com.au
www.accident-injurylawoffice.com
www.accidentaltalmudist.org
www.accidentexpertsutah.com
www.accidentinjuryattorneyaz.com
www.accidentinjurynews.com
www.accidentinvestigation.com.au
www.accidentlawla.com
www.accidentmedicalinsurance.com
www.accidentrecoverylegalcenter.com
www.accidentreportsnow.com
www.accidesignbuild.com
www.accidata.com
www.acclaimed-drain.com
www.acclaimedfurnace.com
www.acclaimfcu.org
www.acclaimip.com
www.acclaimpress.com
www.acclaro.com
www.acclaroinc.com
www.accnevada.org
www.accoes.com
www.accolade-packaging.co.nz
www.accolade.events
www.accoladefinancial.com
www.accomazzo.com
www.accomfortsystems.com
www.accommod8.biz
www.accommodationalojamento.co
www.accommodationcloud.com
www.accomsure.com
www.accordancebible.com

21487

21488

www.accorinvest.com
www.accortec.com
www.account4success.com
www.accountabilityservices.com
www.accountable.de
www.accountable.eu
www.accountablerr.com
www.accountabletoyouinc.com
www.accountabletoyouinc.org
www.accountancyage.com
www.accountancyexperts.com.au
www.accountancywork.co.uk
www.accountants-nj.com
www.accounting.com
www.accountingfortech.com
www.accountingfreedom.com
www.accountingintelligence.net
www.accountingpipeline.org
www.accountingseed.com
www.accountingtaxandmore.com
www.accountingtaxsolutions.com.au
www.accountkiller.com
www.accountonme.com.au
www.accountsenseco.com
www.accountsgraph.com
www.accoy.com
www.accpackagingco.com
www.accram.com
www.accredit-solutions.com
www.accreditedinvestorconnection.
www.accreditedinvestornews.com
www.accreditedonlinecolleges.org

21489

www.accru.com
www.accrufelsers.com
www.accs.edu
www.accs6.com
www.accsc.org
www.accsesclean.com
www.accsessecure.com
www.accspa.org
www.accsysltd.co.uk
www.acctm.org
www.accu-crete.com
www.accu-med.org
www.accubeam.com
www.accucarecremation.com
www.accudraftpaintbooths.com
www.accugrit.com
www.acculogix.com
www.accumarketing.net
www.accumation.com
www.accumedic.com
www.accumix.co.uk
www.accumulus.org
www.accunet.com
www.accuplacerpracticetest.com
www.accuplan.net
www.accuquote.com
www.accurate-calibration.com
www.accurate-insulation.net
www.accurate-prod.com
www.accurateaesthetics.com
www.accurateairwh.com
www.accurateautobodywa.com

21490

www.accurateburring.com
www.accuratecarpentry1.com
www.accuratecranect.com
www.accuratefranchising.com
www.accurategaragedoorcompany.
www.accurateinsulation.com
www.accurateinsulationdelaware.co
www.accurateinsulationpa.com
www.accurateinvestigationservices.
www.accuratelabels.co.nz
www.accuratende.com
www.accuratepestcontrol.com
www.accurateservefl.com
www.accuratestaffing.com
www.accuratetitlenh.com
www.accuratetreeservices.com
www.accuray.com
www.accuro.org.uk
www.accuspectinspections.com
www.accutemp-eng.com
www.accutemp.pro
www.accutempbr.com
www.accutestsystems.com
www.accuthermrefrigeration.com
www.accutransusa.com
www.accutrend.com
www.accuvalent.com
www.accuvision.co.uk
www.acd.org
www.acdhomes.com
www.acdi.com
www.acdlabs.cn

21491

www.acdlabs.com
www.acdoco.com
www.acdoctor.com
www.ace-corp.net
www.ace-laboratories.com
www.ace-learning-portal.org
www.ace4change.org
www.acea-tunisia.com
www.aceacps.org
www.aceadvertisingsigns.com
www.acebackstage.com
www.acecampgearsblog.com
www.acecargotrailersllc.com
www.acecarpetcleaningphoenix.con
www.acecefcu.org
www.acecleaningrochester.com
www.acecommunications.com.au
www.acedemia.net
www.acedoors.co.nz
www.aceenergyonline.com
www.acef-abe.org
www.aceforklifttraining.com.au
www.aceglass.net
www.acehardwarevi.com
www.acehauling.com
www.acejasper.com
www.acekarate.com
www.acelawgroup.com
www.acelectricaustin.com
www.aceleon.org
www.acelink.co.nz
www.acemagazinelex.com

21492

| |
|---|
| www.acemechanicalservicestx.com |
| www.acenecc.org |
| www.aceni.com |
| www.acentech.com |
| www.aceofspray.com |
| www.acepassport.com |
| www.acepeelandstick.com |
| www.acepelizon.com |
| www.aceplumbingandrooter.com |
| www.aceppr.org |
| www.acerallc.com |
| www.aceraschool.org |
| www.acereddingstorage.com |
| www.acerelocation.com |
| www.aceriker.com |
| www.acerim.com |
| www.acertx.com |
| www.acescholarships.org |
| www.acesepticandwaste.com |
| www.aceserviceexperts.com |
| www.acesgs.com |
| www.acesignco.com |
| www.acesiowa.com |
| www.acesjiujitsuclub.com |
| www.acespizza.com |
| www.acessystems.com |
| www.acesup.com |
| www.acetaxi.cab |
| www.acetirelink.com |
| www.acetrainingcentre.com.au |
| www.acetreedenver.com |
| www.acetyreswholesaleuk.co.uk |

21493

| |
|---|
| www.acewaste.com.au |
| www.acewbs.com |
| www.acewellandpumpinc.com |
| www.acfb.org |
| www.acfgardner.com |
| www.acfo-acaf.com |
| www.acfpm.com |
| www.acfre.org |
| www.acg-pa.com |
| www.acgentryinc.com |
| www.acginjurylaw.com |
| www.acgmarketing.com |
| www.acgmt.com |
| www.acgraphicsdigital.com |
| www.acgtmedia.com |
| www.achcd.org |
| www.acheterpourlouer.com |
| www.achg.org.au |
| www.achiaanzi.com |
| www.achievecentralva.com |
| www.achievefloridahomes.com |
| www.achievehomemortgage.com |
| www.achievelax.com |
| www.achievepestmgmt.com |
| www.achievetogether.co.uk |
| www.achildrensdentist.com |
| www.achildshome.org |
| www.achillesgroup.com |
| www.achintrucking.com |
| www.achmea.com.au |
| www.achoiceinsurance.co.uk |
| www.achowdhurylaw.com |

21494

| |
|---|
| www.achpalaska.com |
| www.achristmascarollive.com |
| www.achservices.us |
| www.achtungpanzer.com |
| www.achvac.com |
| www.aci-iac.ca |
| www.acialloys.com |
| www.acibc.org |
| www.aciboland.com |
| www.acibuildings.com |
| www.acicatalog.com |
| www.acienterprises.com |
| www.acihoist.com |
| www.acijet.com |
| www.aciiconsulting.com |
| www.acimaterials.com |
| www.aciminflatablepackers.com |
| www.acin.com |
| www.acinnovativecontractor.com |
| www.acis.org.uk |
| www.acisecure.com |
| www.acist.fr |
| www.aciworldwide.com |
| www.acijohnston.com |
| www.ack-inc.com |
| www.ackavionics.com |
| www.ackermanwinery.com |
| www.ackersonlegal.net |
| www.ackersonpump.com |
| www.ackleydental.com |
| www.acknowledgeeducation.edu.au |
| www.aclandhardscape.com |

21495

| |
|---|
| www.aclaritywater.com |
| www.aclaustin.com |
| www.aclcoatusa.com |
| www.acleanerchoice.com |
| www.acleeconstruction.com |
| www.acltweb.org |
| www.acluca.org |
| www.acm.ac.uk |
| www.acm.co.za |
| www.acm.edu.kw |
| www.acmbillingservice.com |
| www.acmbiz.com.au |
| www.acmclinicaltoolkit.com |
| www.acme-homes.ca |
| www.acme-lux.com |
| www.acme.vc |
| www.acmebrooklyn.com |
| www.acmeconcreteinc.com |
| www.acmecontractingservicesinc.co |
| www.acmemw.com |
| www.acmena.com.au |
| www.acmeneonsigns.com |
| www.acmetals.com |
| www.acmevt.com |
| www.acmfamily.org |
| www.acmhomeinspection.com |
| www.acmla.net |
| www.acmpvan.com |
| www.acms.au |
| www.acms.org |
| www.acnesupport.org.uk |
| www.acoa.us |

21496

| |
|---|
| www.acomaanimalclinictucson.org |
| www.acomfortac.com |
| www.acommonpurpose.co.uk |
| www.acomnetworks.com |
| www.acompleteassembly.com |
| www.acomprehensivehomeinspecti |
| www.acoms.us |
| www.acooklaw.com |
| www.acornacademypgh.com |
| www.acornaluminium.com |
| www.acornblinds.ie |
| www.acornclaims.com |
| www.acornengineeringconsultancy. |
| www.acorninnbb.com |
| www.acornpropertygroup.org |
| www.acorns2oak.com |
| www.acornschool.org |
| www.acornwellness.co.uk |
| www.acostainjurylaw.com |
| www.acostaplumbingsolutions.com |
| www.acostaramirez.com |
| www.acourtreporter.com |
| www.acousthetics.com |
| www.acousticalsystems.com |
| www.acousticblindsandcurtains.con |
| www.acousticlogic.com.au |
| www.acousticmagic.com |
| www.acp-productions.com |
| www.acparks.org |
| www.acparts.com |
| www.acpdecisions.org |
| www.acpe-accredit.org |

| |
|---|
| www.acpi-aero.com |
| www.acpin.net |
| www.acproshvac.com |
| www.acpsurveyors.com |
| www.acpsus.org |
| www.acpureamarillo.com |
| www.acquajet.com |
| www.acquiescevineyards.com |
| www.acquilytic.com |
| www.acquisconsulting.com |
| www.acrconvergencetoday.org |
| www.acre-investment.com |
| www.acre.io |
| www.acre.org |
| www.acreageholdings.com |
| www.acrei.com |
| www.acremation.com |
| www.acrepair-garland.com |
| www.acrepairsrockwall.com |
| www.acrepublicans.org |
| www.acresbank.com |
| www.acresforlife.org |
| www.acrespropertymanagement.co |
| www.acresusa.com |
| www.acrhealth.org |
| www.acrisure-moving-storage.com |
| www.acrisurepra.com |
| www.acriteam.com |
| www.acroadsdriveways.co.uk |
| www.acrobluestaffing.com |
| www.acrocorp.com |
| www.acrogov.com |

21497

21498

| |
|---|
| www.acrohealth.org |
| www.acrolinx.com |
| www.acroment.com |
| www.acroof.net |
| www.acropoliswarehousing.ca |
| www.acrossthecreekwoodworks.co |
| www.acs-lawva.com |
| www.acs-obxbuilder.com |
| www.acs-schools.com |
| www.acscapitalregionevents.com |
| www.acscollections.com |
| www.acsdevelopment.co |
| www.acshuttersandawnings.com |
| www.acsminisplits.net |
| www.acsnebraska.com |
| www.acsom.edu.dm |
| www.acsottawa.com |
| www.acsrecovery.com |
| www.acsresources.org |
| www.acsrplreport.com |
| www.acstimecritical.com |
| www.acswasc.org |
| www.act-gc.com |
| www.act-news.com |
| www.act1talent.com |
| www.act4ent.com |
| www.actaaco.org |
| www.actagroup.com |
| www.actalawgroup.org |
| www.actandcare.org.au |
| www.actaris.co.uk |
| www.actarisrecruitment.com |

| |
|---|
| www.actbar.com.au |
| www.actcarpetcleaners.com |
| www.actceram.com |
| www.actcompanion.com |
| www.acteev.com |
| www.acteonline.org |
| www.acterminals.com |
| www.actforalexandria.org |
| www.actforchildren.org |
| www.actforeden.org.uk |
| www.acttheology.edu.au |
| www.acthub.com.au |
| www.actian.com |
| www.actimo.com |
| www.actincare.com |
| www.action-against-alzheimers.co. |
| www.action-chiropractic.com |
| www.action-k9.com |
| www.action-llc.com |
| www.action-mailing.com |
| www.action-offshore.com |
| www.action-tree-removal.com |
| www.action247.com |
| www.action4youth.org |
| www.actionautompls.com |
| www.actionaviation.com |
| www.actionbearing.com |
| www.actioncleaningnd.com |
| www.actioncoachmarketing.com |
| www.actioncompanies.com |
| www.actioncustompools.com |
| www.actionduchenne.org |

21499

21500

www.actionfiction.com
www.actionfireandalarm.com
www.actionfloors.com
www.actionflow.net
www.actionfor29thandgrove.com
www.actionforally.com
www.actionforchildren.org
www.actionforhealthykids.org
www.actionfunder.org
www.actiongaragedoor.com
www.actionglassdallas.com
www.actiongrp.net
www.actionhomeless.org.uk
www.actionimages.com
www.actionin.com
www.actionmanagementco.com
www.actionmetalsrecyclers.com
www.actionochtrend.se
www.actiononprejudice.info
www.actionoverhead.com
www.actionpact.nl
www.actionperformancecare.com
www.actionplanetevents.com
www.actionplumbingheatingair.com
www.actionpluscarpetcaretx.com
www.actionrealtynow.com
www.actionrecruitment.com
www.actionspiritcamp.com
www.actionsportsposters.com.au
www.actionsteel.com.au
www.actionsustainability.com
www.actiontermitecontrol.com

21501

www.actiontrucking.com
www.actionvrepairs.com
www.actionwi.org
www.activahomehealth.com
www.activar.com
www.activarcpg.com
www.activateafrica.net
www.activatedaluminium.com.au
www.activatedivinecreativity.com
www.activatepressurewashingtx.com
www.activateuts.com.au
www.activatewell-being.ca
www.activcg.com
www.active-claims.co.uk
www.active-ortho.ca
www.active-yogiblog.com
www.activeallyship.org
www.activeauctionmart.com
www.activebacktohealth.com
www.activebirthcentre.com
www.activebirthpoolsusa.com
www.activeblueprint.com
www.activecapital.org
www.activecarewell.com
www.activecranehire.com.au
www.activeday.com
www.activefence.com
www.activefencingandgates.com.au
www.activefm.com.au
www.activegolfcarts.com
www.activegood.org
www.activeherts.org.uk

21502

www.activeindustriesservices.com.a
www.activeinvest.com.au
www.activekidsadventurepark.co.uk
www.activelightphotography.com
www.activemarketing.com
www.activemelody.com
www.activemfg.net
www.activemg.com
www.activeminds.org
www.activenetworks.com.au
www.activeoutdoorsllc.com
www.activephysiodalby.com.au
www.activerecoveryclinic.com.au
www.activerecoverysj.com
www.activeschoolsus.org
www.activescreening.com
www.activesolutionstherapy.com
www.activestillness.org
www.activestrengthco.com
www.activetooling.com
www.activetracks.net
www.activetradingstrategies.com
www.activetromso.no
www.activevacay.com.au
www.activeviam.com
www.activevista.com.au
www.activewallremoval.com.au
www.activewebgroup.com
www.activewin.co.uk
www.activewindowcleaning.co.nz
www.activitystream.com
www.activo.ca

21503

www.activsurgical.com
www.activtec.com.au
www.activtrak.com
www.activu.com
www.actlm.com
www.actmindfully.com.au
www.actnetworksolutions.com
www.actnowministries.com
www.actonacademyfrisco.com
www.actonconstruction.com
www.actonmemoriallibrary.org
www.actonshotelkinsale.com
www.actoralcareprofessional.com
www.actpersonnelservice.com
www.actravelalert.com
www.acts-jobs.org
www.acts-sec.com
www.actsfullgospel.org
www.actsindiamission.org
www.actsmissions.org
www.actsresearchcenter.org
www.acttoday.lu
www.actu.org.au
www.actualjusticewarriorgold.com
www.actually.team
www.actuarialoutpost.com
www.actuariesandassociates.com
www.actwoarch.com
www.acuiti.io
www.acuitivesolutions.com
www.acuity.co.uk
www.acuityadvisors.com

21504

www.acuitycapital.com.au
www.acuitycpas.com
www.acuityhealthadvisors.com
www.acuitylaser.com
www.acuitypartners.ca
www.acuityproperty.com
www.acuitysds.com
www.acumenasset.com.au
www.acumencpa.com
www.acumenfinancial.co.uk
www.acumentransit.com
www.acumera.com
www.acuo-bc.com
www.acupath.com
www.acupet.com.au
www.acupuncturelosangeles.org
www.acupuncturemi.com
www.acupuncturene.com
www.acupuncturetogetheraustin.com
www.acupuncturewellnesscny.com
www.acurestmobility.com
www.acusensus.com
www.acuspike.com
www.acutabeta.com
www.acutabovetreeservicewi.com
www.acutemedicine.org.uk
www.acutest.com
www.acvillage.net
www.acwa-foundation.org
www.acwa.com
www.acwaipia.com
www.acwarehouse.com

21505

www.acwelectrichuntsville.com
www.acwla.org
www.acwplasticsurgery.com
www.acwqa.com
www.acwservicesinc.com
www.ad-agencyservices.de
www.ad-net.com.tw
www.ad1global.com
www.adaan.com
www.adaandleo.co.uk
www.adabcohotel.com.au
www.adaca.com
www.adaction.com
www.adailysomething.com
www.adairarms.com
www.adakc.org
www.adamacon.com
www.adamandeveddb.com
www.adamandsophia.com
www.adamasfinejewelry.com
www.adamasintel.com
www.adambalen.com
www.adamccarroll.com
www.adamchandlerphotography.com
www.adamchimneysweep.com
www.adamdivorcelaw.com
www.adameetingnews.org
www.adamemorial.com
www.adamformilton.com
www.adamhelton.com
www.adamhollingworth.co.uk
www.adamjoneslaw.com

21506

www.adamjwalker.co.uk
www.adamkempfitness.com
www.adamleary.com
www.adamluckelectrical.com.au
www.adammarshallauction.com
www.adammechanical.com
www.adammillergroup.com
www.adamogroup.com
www.adamosecurity.com
www.adamriemer.me
www.adams-exterminators.com
www.adamsadrservices.com
www.adamsbrowncpa.com
www.adamsbrowntech.com
www.adamsbrownwc.com
www.adamscommclean.com.au
www.adamscoogler.com
www.adamsdevelopment.com
www.adamsdrivingschool.co.nz
www.adamsgas.co.uk
www.adamshc.com
www.adamshemingway.com
www.adamshephard.co.uk
www.adamsind.com
www.adamsinsurancestrategies.com
www.adamsinvestorgroup.com
www.adamsipjlaw.com
www.adamsjordan.com
www.adamsmagnetic.com
www.adamsorourke.co.uk
www.adamsoutdoor.com
www.adamsprofessional.com.au

21507

www.adamsstation.com
www.adamstreetbrewery.com
www.adamstreetpartners.com
www.adamstransit.com
www.adamsworldapp.com
www.adamvroofing.com
www.adanac.ca
www.adaoconferences.org
www.adapozo.com
www.adaptcentre.ie
www.adaptchiro.com.au
www.adaptems.com
www.adaptemy.com
www.adaptiv.com
www.adaptit.co.nz
www.adaptium.com
www.adaptiv-networks.com
www.adaptiv.nz
www.adaptiv.org
www.adaptivecapacitylabs.com
www.adaptivesportsfoundation.org
www.adaptivesurface.tech
www.adaptrmyotherapy.com.au
www.adaptrenergy.com
www.adaptechteam.com
www.adaragroup.org
www.adarasurgical.com
www.adaremanor.com
www.adasautocalibrations.com
www.adassolution.com
www.adastraairductcleaning.com
www.adastraconsult.com

21508

www.adavenue.com
www.adayinmayevents.com
www.adazzlingsmile.com
www.adbenchmark.com
www.adbri.com.au
www.adbrownappraisals.com
www.adc-asso.com
www.adc3900.com
www.adcertificationscheme.co.uk
www.adchomes.com
www.adcins.com
www.adclaguna.com
www.adclubnola.com
www.adcock-flooring.com
www.adcompartners.com
www.adcomsolutions.com
www.adconsigns.com
www.adconstructiongranbury.com
www.adcosv.net
www.adctherapeutics.com
www.adctmedical.com
www.adctubes.com
www.add-coaching.nl
www.addainfusion.com
www.addalittlepinch.com
www.addandaddiction.com
www.addc.org.au
www.addictedtosaving.com
www.addictedtosports.ca
www.addictionandcounseling.org
www.addictionandfaith.com
www.addictioncenterflorida.com

www.addictioncounselingcare.com
www.addictioncounselorusa.com
www.addictionguide.com
www.addictionhelp.com
www.addictioninpatientrehab.com
www.addictionmarketing.com
www.addictionmarketingethics.com
www.addictionrecoveryresourcecen
www.addictionresource.ca
www.addictionsrecovery.org
www.addictiontreatmentdrugrehabs
www.addictiontreatmentreport.com
www.addictiontreatmentsflorida.com
www.addictiontreatmentworks.com
www.addiesworldofcolor.com
www.addiewilliams.com
www.addington-palace.co.uk
www.addisla.org
www.addisoncw.com
www.addisonelectric.com
www.addisonindependent.com
www.addisonkilleen.com
www.addisonlee.com
www.addisontreatmentreport.com
www.additionalventures.org
www.addmaster.com
www.addmoregroup.com
www.addoplay.com
www.addplant.co.uk
www.addstaffinc.com
www.addstyle.net
www.addsupllc.com

21509

21510

www.addvantage4u.co.uk
www.addvee.co.uk
www.addvisegroup.com
www.addvisegroup.se
www.addyawardskc.net
www.addymiri.com
www.adec-innovations.com
www.adeedo.com
www.adeignco.com
www.adelaidehall.com
www.adelaiderdmotorlodge.com
www.adelaidesmileandimplantcentre
www.adelaideworkershomes.com.a
www.adelantecenter.org
www.adelecrawford.com
www.adeleroofing.com
www.adelmantravel.com
www.adelmed.com
www.adelmofamilycare.com
www.adelphiaelectricpa.com
www.adelphiaseafood.com
www.adelphicommunications.com
www.adelphigroup.com
www.adelsoneyelaser.com
www.ademocraticeconomy.org
www.adenomyosis.com
www.adeoco.org
www.adeptfasteners.com
www.adepticon.org
www.adeptsecurity.com
www.adequation-advisory.com
www.aderant.com

www.adesa.ca
www.adesa.com
www.adexteriors.ca
www.adfforensics.it
www.adforji.com
www.adfservicesllc.com
www.adg-law.com
www.adg.com.au
www.adg.nl
www.adgconcepts.com
www.adgenuity.io
www.adgewooddesignsltd.com
www.adgoji.com
www.adhc.studio
www.adhd-360.com
www.adhdcenterofnewjersey.com
www.adhdflowstate.com
www.adhdspecialistsco.com
www.adhesivelaundry.co.uk
www.adhex.com
www.adhokkonsult.se
www.adi-sandiego.com
www.adienteldoncareers.com
www.adientwestpointcareers.com
www.adigi.co.uk
www.adigidamarketing.com
www.adiheatingandair.com
www.adilas420.com
www.adimetal.com
www.adinjc.org.uk
www.adinmo.com
www.adirondackestates.com

21511

21512

www.adirondackexplorer.org
www.adirondackmechanicalcorp.co
www.adirondackstoragebarns.com
www.adirondackvacations.com
www.adiscountrental.net
www.adishiancap.com
www.adiskafamilydental.com
www.aditrainers.co.uk
www.aditup.co.uk
www.adivineuniverse.com
www.adjaye.com
www.adjsheetmetal.com
www.adjust3c.com
www.adjusterconsulting.com
www.adk-nfc.org
www.adkev.com
www.adkin.co.uk
www.adkinson-law.com
www.adkinspropertygroup.co.uk
www.adkissoninsurance.com
www.adlabel.com
www.adlantica.com
www.adlassoc.com
www.adlawappraisals.com
www.adlercentre.ca
www.adlerdentistry.com
www.adlergiersch.com
www.adlermicromed.com
www.adleta.com
www.adlgrooming.com
www.adlhealth.com
www.adlibhotels.co

www.adlucent.com
www.adiv.co.uk
www.adly.com
www.admaker.online
www.admasonryandconcretellc.com
www.admediary.com
www.admedinc.com
www.admiiin.com
www.adminawards.com
www.adminconference.com
www.admindanalytics.com
www.administep.com
www.admiralbeverage.com
www.admiralins.com
www.admiralroom.com
www.admiralslacrosse.org
www.admiralwildlifeservices.com
www.admiralxl.com
www.admireaesthetics.com
www.admissionsdean.com
www.admitadvantage.com
www.admlandscape.com
www.admorecomfort.net
www.admotorcycles.co.uk
www.admresidential.co.uk
www.adms2500.com
www.adms2510.com
www.adms3330.com
www.adms3351.com
www.adms3530.com
www.adnhealthcare.com
www.adni4.org

21513

21514

www.adnm.net
www.adnrefrigeration.com
www.adoberoserestaurant.com
www.adogroup.com
www.adolescentaddictiontreatment
www.adolescentrehabprogram.com
www.adolescoprep.org
www.adomainportfolio.com
www.adomni.com
www.adonetostaff.com
www.adoproducts.com
www.adopt-ai.com.au
www.adoptananimal.uk.com
www.adoptapet.gov.mt
www.adoptchange.org.au
www.adoption-connections.com
www.adoptionave.com
www.adoptionoptionkc.com
www.adoptionoptions.com
www.adoptkskids.org
www.ador-homes.com
www.adorablebeauty.nl
www.adorafertility.com.au
www.adorethecarwash.com.au
www.adorndenver.com
www.adpanther.de
www.adpgh.org
www.adpharos.com
www.adpphoto.net
www.adpinspections.com
www.adpkdtreatmentreport.com
www.adplusaccountants.co.uk

www.adpri.org
www.adr-restoration.com
www.adrabogados.es
www.adrenejewelers.com
www.adresultsmedia.com
www.adria-formationagroalimentair
www.adria.tm.fr
www.adriae-home.fr
www.adrianadelmar.com
www.adrianalan.com
www.adrianandrea.com
www.adrianaward.net
www.adrianflux.gg
www.adrianflux.je
www.adriangoodall.co.uk
www.adrianpei.com
www.adriaticwood.com
www.adriennelyle.com
www.adrifthotel.com
www.adroitdr.com
www.adroitwine.com
www.adrservices.com
www.adrservicesinternational.com
www.adrwellness.com
www.adsc.org
www.adscoolingforms.co.uk
www.adsharkinternal.com
www.adshutters.com.au
www.adsnext.com
www.adsorbit.com
www.adspert.net
www.adstarrling.com

21515

21516

www.adstiladrin.com
www.adstiladrinhcp.com
www.adstransitions.com
www.adstxtmanager.com
www.adtrav.com
www.aducatedigital.com
www.aduddelldentistry.com
www.adultalternativecare.ca
www.adultenrichmentcenters.org
www.adultishop.com
www.adv-electrolysis.com
www.adv-hus-jus.no
www.adv-tech.com
www.advaloremgroup.uk
www.advamed.org
www.advancecharity.org.uk
www.advancecheckin.com
www.advancechimney.co.uk
www.advancecnc.com
www.advancecolorado.org
www.advancecomponents.com
www.advancecouriers.co.uk
www.advanced-computer-solutions.
www.advanced-ext.com
www.advanced-fiber.com
www.advanced-mechanical.com
www.advanced-showers.com
www.advanced-timber.com
www.advancedairsystem.com
www.advancedaluminum.ca
www.advancedanalysis.net
www.advancedappraisingaz.com

www.advancedasphaltkc.com
www.advancedautobody.net
www.advancedautocenter.net
www.advancedautoglazing.co.uk
www.advancedautomationforum.com
www.advancedawareness.com
www.advancedbasementct.com
www.advancedbattery.ca
www.advancedbiztech.com
www.advancedcarellc.com
www.advancedcarept.com
www.advancedcarwashdetail.com
www.advancedchicagodentist.com
www.advancedchimneysinc.com
www.advancedclinical.com
www.advancedcomfortspecialists.c
www.advancedcompliance.solution
www.advancedcooling.com
www.advancedcopiertech.com
www.advancedcosmeticky.com
www.advancedcosmeticsurgerykc.c
www.advancedcosmeticstn.com
www.advancedcounselingcollective.
www.advancedcustomfields.com
www.advanceddataspectrum.com
www.advanceddentalhealthhv.com
www.advanceddentalprof.com
www.advanceddentalquincy.com
www.advanceddentalsa.com
www.advanceddentaltechniques.com
www.advanceddentistryspas.com
www.advanceddermatologypc.com

21517

21518

www.advanceddermatologyseattle.c
www.advancedelectricalservicesmn
www.advancedelectricandsolarllc.co
www.advancedendooftexas.com
www.advancedderm.net
www.advancedexteriorsystems.com
www.advancedextrusion.com
www.advancedfaces.com
www.advancedfamilydental.com
www.advancedfoodsys.com
www.advancedfootcarecenternj.com
www.advancedfuels.com.au
www.advancedgovernmentservices.
www.advancedgroup.com
www.advancedgutterguards.com
www.advancedhomesupport.com
www.advancedhometheater.com
www.advancedigitalgraphics.co.uk
www.advancedillumination.com
www.advancedimplantdentistry.com
www.advancedindiana.com
www.advancedindustrial.com.au
www.advancedindustriesinc.com
www.advancedinspectionsinc.com
www.advancedinspectionsnc.com
www.advancedinsulationfl.com
www.advancedinterventionalmedici
www.advancedinvestigationsct.com
www.advancedinvestmentcorp.com
www.advancedlaser.ca
www.advancedlevelroofing.com
www.advancedlifebiologicals.com

www.advancedlipidscience.com
www.advancedliving.com
www.advancedlodging.com
www.advancedmarketinggld.com
www.advancedmaterialcoatings.com
www.advancedmd.com
www.advancedmensdevelopment.c
www.advancedmgmt.com
www.advancedmidmo.com
www.advancednetting.com
www.advancedoptics.nz
www.advancedoverheadsystems.co
www.advancedoxford.com
www.advancedpavingandmasonry.c
www.advancedperiokaty.com
www.advancedphysicalmedicinecer
www.advancedplasticde.com
www.advancedplasticsurgery.nyc
www.advancedpool-spa.com
www.advancedpouchfillers.com
www.advancedprofessionalpainting.
www.advancedprofessionalsecurity.
www.advancedprofessionalsecurity.
www.advancedprototype.com
www.advancedpsych.com
www.advancedqs.com.au
www.advancedrecoverysystems.co
www.advancedretirementstrategies.
www.advancedrpo.com
www.advancedsat.com
www.advancedselfstorage.com.au
www.advancedskincareclinic.ie

21519

21520

www.advancedskincarespa.com
www.advancedskinmd.com
www.advancedsmile.dental
www.advancedspinepainonparkave
www.advancedspirtolibero.com.au
www.advancedtech.com
www.advancedtechsystems.com
www.advancedtraffic.com
www.advancedveincare.net
www.advancedwatersystemskinetic
www.advancedweldingtechnologies
www.advancedwellness.com
www.advancedwireless.us
www.advancedwiringsolutions.com
www.advancedxerography.com
www.advanceexcavatingohio.com
www.advanceexcavations.com.au
www.advancefamilychiroandmassag
www.advancefamilydental.net
www.advancehaws.com
www.advancelaw.com
www.advancelawnservice.com
www.advancelighting.co.uk
www.advancemarketingonline.com
www.advancemillwrights.com
www.advancepestcontrolnwa.com
www.advanceservices.com
www.advancesinhealth.net
www.advancetrack.com
www.advanceturning.com
www.advancian.com
www.advancingpatientsupport.com

21521

www.advanco.com
www.advanexmedical.com
www.advania.co.uk
www.advantage-dental.com
www.advantage-ins.com
www.advantage-remodel.com
www.advantage.tech
www.advantageair.com.au
www.advantageairheatingandcooling
www.advantageairtech.com
www.advantageallianceprogram.con
www.advantageasphaltpaving.com
www.advantageaudiencesolutions.c
www.advantagebuying.co.uk
www.advantageccs.org
www.advantagecleaningservice.net
www.advantagecleaningtulsa.com
www.advantagedms.com
www.advantagedoorsinc.net
www.advantagefinancialonline.net
www.advantageglobaltrade.com
www.advantagego.com
www.advantagehcp.com
www.advantagehcs.com
www.advantagehealthcare.com.au
www.advantagehio.com
www.advantagelearningcenter.com
www.advantagelegalmanagement.c
www.advantagemetalservices.com
www.advantagenewhomes.com
www.advantageplusfinancing.com
www.advantagepoint.ai

21522

www.advantagereliability.com
www.advantagereline.com
www.advantagervministorage.com
www.advantagervrentals.com
www.advantagesales.biz
www.advantagesales.net
www.advantagetrailer.com
www.advantagetransportation.com
www.advantapure.com
www.advantatms.com
www.advantax.com
www.advantex.uk.com
www.advantive.com
www.advdermatology.com.au
www.advenagroup.com
www.advendurotours.com
www.advenir.net
www.advennt.com
www.adventcap.com
www.adventgx.com
www.adventkeyandlock.com
www.advento.fr
www.adventpartnersfp.com
www.adventure-journal.com
www.adventure-therapist.com
www.adventure29.com
www.adventureawaitscrossfit.com
www.adventurecanada.de
www.adventurecity.com
www.adventurecoast-mfg.com
www.adventurecreative.com
www.adventurecycling.org

21523

www.adventureden.ca
www.adventuredfwb.com
www.adventuregreenalaska.org
www.adventurekodiak.com
www.adventurelifefilms.com
www.adventurerstravelcompany.con
www.adventureschildcare.ca
www.adventuresci.org
www.adventurescientists.org
www.adventuresdream.com
www.adventureseaplanes.com
www.adventuresforwilderness.ca
www.adventuresinodyssey.com
www.adventuresnt.com.au
www.adventuresofthemind.org
www.adventuresofyoo.com
www.adventurespecialties.co.nz
www.adventurestoperu.com
www.adventuretours.no
www.adventureworks.com
www.adventurous-soul.com
www.adverco.com.au
www.advertiserperceptions.com
www.advertisingnj.com
www.advertisingperspectives.com
www.adveye2020.com
www.advgeosolutions.com
www.advghztech.com
www.advicefirst.co.nz
www.advicenz.com
www.adviceperiod.com
www.adviceuk.org.uk

21524

www.advicewithvision.com
www.advicsaftermarket.com
www.advidvideo.com
www.advindustries.com
www.advinscon.com
www.advirtis.com
www.advisausa.com
www.advisecx.com
www.advisermarketing.co.uk
www.advisingsuccessnetwork.org
www.advisoratlas.com
www.advisorcrm.com
www.advisorlance.com
www.advisoronefunds.com
www.advisorselite.com
www.advisorsexcel.com
www.advisorsib.com
www.advisorsmanagement.com
www.advisorygems.com
www.advisoryimpactmarketing.com
www.advito.com
www.advizr.com
www.advmedicalspa.com
www.advocaatindecariben.nl
www.advocacyadvance.org
www.advocacyadvisors.com
www.advocacydm.com
www.advocacyforinclusion.org
www.advocacyforpatients.org
www.advocate-group.co.uk
www.advocate-rca.com
www.advocatedebtrelief.com

21525

www.advocateevents.co.uk
www.advocatefin.com
www.advocateforgood.com
www.advocateprimarycare.com
www.advocatesforyouth.org
www.advokatmoller.no
www.advologix.com
www.advproj.com
www.advvisioncenters.com
www.adwin.co.uk
www.adwinstoncorp.com
www.adwinstonservice.com
www.adyardabudhabi.com
www.ae-internships.com
www.ae-mn.com
www.ae-technologies.com
www.aeamember.com
www.aec-radiation.com
www.aecc.ac.uk
www.aecci.com
www.aecconsultants.com
www.aecl.ca
www.aecofni.com
www.aecommercialpropertymainten
www.aedesignco.com
www.aedg.org
www.aefonline.org
www.aegcleaning.co.uk
www.aegeanapartment.com
www.aegisadvisory.com
www.aegiscareadvisors.com
www.aegisinsurance.co.nz

21526

www.aegissafe.com.au
www.aeicm.com
www.aeiginsurance.com
www.aeistaffing.com
www.aekamalipreschool.org
www.aemediaconsultants.com
www.aemquality.com
www.aentassociates.com
www.aentsettlement.com
www.aenviro.com
www.aeofoundation.org
www.aeoniangroup.com
www.aeonlaser.ca
www.aeonsystems.net
www.aep-arts.org
www.aequitaslegalgroup.com
www.aera.vc
www.aerationboy.com
www.aerationguy.com
www.aercor.com
www.aerialboundaries.com
www.aerialexterior.com
www.aerialinsights.ca
www.aerialplatforms.co.uk
www.aerialsphere.com
www.aerialvideo.com
www.aeris.com
www.aerlawgroup.com
www.aermont.com
www.aero-industries.com
www.aero-stream.com
www.aeroautoparts.com

21527

www.aeroautorepair.com
www.aeroclubsocal.org
www.aerofire.com
www.aeroforma.com
www.aerogel.com
www.aerohire.com.au
www.aerolab.com
www.aerolawgroup.com
www.aeromanufacturing.com
www.aeromarineproducts.com
www.aeromedix.com
www.aeronautbrewing.com
www.aeronauticalcs.com
www.aerontec.co.za
www.aeroseals.co.uk
www.aerosmall.com
www.aerosnow.com
www.aerospace-media.com
www.aerospacealuminum.com
www.aerospacedefenseamericas.co
www.aerospacelubricants.com
www.aerospaceperceptions.com
www.aerotropolismke.com
www.aerovatetx.com
www.aers.me
www.aes-energyservices.com
www.aesc-inc.com
www.aescass.com
www.aesclean.com
www.aesculapcente.de
www.aeservices.us
www.aesi-ess.com

21528

www.aesindustrialinc.com
www.aeskc.com
www.aesllc.org
www.aesthetic-associates.com
www.aestheticassets.com
www.aestheticbodyshaping.com
www.aestheticbodyshapingnh.com
www.aestheticboutiquemedspa.com
www.aestheticbrandmarketing.com
www.aestheticconceptsnacogdoche
www.aestheticdermatology.com
www.aestheticgrowthpartners.com
www.aestheticnursesoftware.com
www.aestheticrecord.com
www.aesthetics.com
www.aestheticsbrands.com
www.aestheticsbusinessnetwork.co
www.aestheticsbyaran.co.uk
www.aestheticscc.com
www.aestheticslansing.com
www.aestheticsmedspamia.com
www.aestheticsmilereconstruction.c
www.aestheticssolutionsearcy.com
www.aestheticsredefined.com.au
www.aestheticsurgicalarts.com
www.aestheticveincentermd.com
www.aesthetigmedspa.com
www.aesthetiqspa.com
www.aesthetispa.com
www.aesthetixplus.com
www.aetas-pflegedienst.de
www.aetechgroup.com

21529

www.aetenterprises.com
www.aethercomm.com
www.aetherius.org
www.aetherius.org.nz
www.aethoscq.com
www.aethyrium.org
www.aetnabearing.com
www.aetnaplastics.com
www.aetnasign.com
www.aetonlaw.com
www.aev-conversions.com
www.aexpeditions.co.uk
www.aexservices.com
www.af-property.com
www.af-realty.com
www.afacooper.com
www.afaesthetics.com.au
www.afasiakeskus.fi
www.afastaero.com
www.afasystemsinc.com
www.afba.com
www.afbinternational.com
www.afcgala.com
www.afci.asso.fr
www.afco360.com
www.afcomply.com
www.afcpe.org
www.afcsnc.com
www.afdent.com
www.afeconsultants.co.uk
www.afei.org.au
www.aferm.org

21530

www.affairesuniversitaires.ca
www.affectivehealthcare.com
www.affecttherapeutics.com
www.afffuels.com
www.affiliated.com
www.affiliatedblind.org
www.affiliatedflooring.com
www.affiliatedimporters.com
www.affiliatedmgmt.com
www.affiliatedsteam.com
www.affiliatemarketertraining.com
www.affilinks.com
www.affinitastech.com
www.affinityanswers.com
www.affinityequineinsurance.com.au
www.affinityescrowservices.com
www.affinityfragrances.com
www.affinitylb.com.au
www.affinityit.com
www.affinityonefou.org
www.affinitypersonnel.com
www.affinityrewards.co.uk
www.affinityriskmanagement.com.au
www.affirma.com
www.affirmationpod.com
www.affirmity.com
www.affirmus.com
www.affluxi.co.uk
www.affrnn.org
www.affordabilityforall.com
www.affordable-webdesigntampa.co
www.affordableairandheating.com

21531

www.affordableanimalhospitalnoho.
www.affordableautochico.com
www.affordablebasementwaterproof
www.affordablebusinesssystems.co
www.affordablechicago.com
www.affordablecnaclasses.org
www.affordablecollegesonline.org
www.affordablecomfort-kc.com
www.affordablecremationservicesne
www.affordableelectricservice.com
www.affordableerkaty.com
www.affordablegeneratorservices.co
www.affordablegranite.com.au
www.affordablegranitesc.com
www.affordableguttersjax.com
www.affordablehealthinsurance.com
www.affordableheatandair.com
www.affordableheatingcooling.com
www.affordablehomecareservice.co
www.affordablehousingsummitmn.c
www.affordablehvacpa.com
www.affordableinsurancesnj.com
www.affordablemetalmfg.com
www.affordablenylawyer.com
www.affordablepetservices.com
www.affordableplumbingofms.com
www.affordablerentacarandsales.co
www.affordableschools.net
www.affordableseo.company
www.affordablesiding.com
www.affordablesuites.com
www.affordableteethstraightening.co

21532

www.affordabletowingtexas.com
www.affordabletrailersales.ca
www.affordabletubrefinishingtexas.c
www.affordabletubrefinishingtx.com
www.affordablewaterproofingllc.com
www.affordablewatersolution.com
www.affrentals.com
www.afgadvisor.com
www.afgc.org.au
www.afgcm.com
www.afghealthclinic.com
www.afgo.com
www.afiniti.co.uk
www.afinteriors.net
www.afire.org
www.afirma.com
www.afkpeds.org
www.aflbetting.com.au
www.aflcio-hit.com
www.aflct.org
www.aflfences.com
www.afmroofing.com.au
www.afmservices.com.au
www.afnu.fr
www.afoainc.com
www.afog.com
www.afoims.com
www.afopa.com
www.afoqtacademy.com
www.afpcs.org
www.afpfiberglass.com
www.afpfireprotection.com

www.afpinsurance.org
www.afpp.org.uk
www.afprockford.org
www.afprofilters.com
www.afpwales.com
www.aframebarnhill.net
www.afreeneport.com
www.afreshstarttherapy.com
www.africa-adventure.com
www.africa.com
www.africa.sidexa.com
www.africa100.co.uk
www.africahousingforum.org
www.africanally.com
www.africanamericantravelers.com
www.africanaustralianadvocacy.org
www.africanbushcampsfoundation.c
www.africaneducationinternational.c
www.africanetwork.jbs.cam.ac.uk
www.africanhorsesafarisfoundation.
www.africanluxury.nl
www.africanovatravel.com
www.africanoverlandtours.com
www.africansmiles.co.uk
www.africansrising.org
www.africanwomenintech.com
www.africareform.com
www.africasbesthair.com
www.afriendonthecamino.com
www.afrispecglobal.com
www.afrozaar.com
www.afruitfulfamily.com

www.afsacollaboration.org
www.afsanehskitchen.com
www.afsbendigo.com.au
www.afsculpture.uk
www.afsgconsulting.com
www.afsipro.com
www.afsmc.org
www.afsn.no
www.afsuk.com
www.afswall.co.nz
www.aftau.org
www.afterburner.com
www.aftercollegetransition.com
www.aftergutwolfinteriors.com
www.afterhire.com
www.afterhourssalon.com
www.afterlifefrequency.com
www.aftermarketcomponentscompa
www.aftermathdisposal.com
www.afteoursinc.com
www.afterpromcentral.com
www.afterrum.com
www.afterschoolga.org
www.aftersocial.com
www.afterstroke.ca
www.aftrs.edu.au
www.afuk.dk
www.afullmeasuredavie.com
www.afundforwomen.org
www.afusa.net
www.ag-missions.org
www.ag-tec.be

www.ag.eventcaddie.com
www.ag1source.com
www.agacoaching.com
www.agadvokat.se
www.agaflex.it
www.agaia.no
www.againstthegrainpetfood.com
www.agakhancentre.org.uk
www.agaltd.com
www.aganewsletter.com
www.aganorthwest.com
www.agapeforyouth.com
www.agapespiritualcenter.com
www.agapetherapywa.com
www.agaramayo.com
www.agarlearninglab.co.uk
www.agarmanagementconsultancy.
www.agarts.org
www.agasolutionsgroup.com
www.agatedreams.com
www.agati.com
www.agaveandpine.co
www.agawamlibrary.org
www.agbr.com
www.agc-akron.com
www.agc-ca.org
www.agceducation.com
www.agceleration.com
www.agcentric.org
www.agcmedia.ca
www.agconstructionmd.com
www.agctn.com

www.agd-systems.com
www.agdata.ie
www.agdesigncabinets.com
www.age-3.com
www.age-exchange.org.uk
www.agedcareinsite.com.au
www.agedrums.com
www.ageclymer.com
www.ageforward.com
www.ageful.com
www.ageility.com
www.ageing-sbdrp.co.uk
www.ageingwellbridgend.co.uk
www.ageinplacehome.com
www.ageless.film
www.agelessmenshealth.com
www.agemanagementcenter.com
www.agemanagementcenters.com
www.agemanagementoptimalwellne
www.agencebonjour.fr
www.agenceimmobiliereir.ca
www.agencetoile.com
www.agencetwentytwo.com
www.agenciarev.com.br
www.agency-pbn-review.com
www.agency.inanyevent.london
www.agency8recruiting.com
www.agencybalance.com
www.agencyceoconfessions.com
www.agencycreative.com
www.agencyfloodresources.com
www.agencyhackers.com

www.agencyinternships.com
www.agencyiq.com
www.agencyloft.com
www.agencyone.net
www.agencyreplacement.com
www.agencyseoservices.com
www.agencystory.com
www.agendaconsulting.co.uk
www.agendakaupang.no
www.agendamedia.co.uk
www.agendausa.com
www.agent-marketplace.com
www.agent41.com
www.agentdraw.co.uk
www.agenterprisesca.com
www.agentforme.au
www.agentinformationsoftware.com
www.agentsally.com
www.agerightcaremanagement.com
www.ageup.org
www.agewellfresno.com
www.agfedcufoundation.org
www.agfoods.com
www.agfront.com
www.agft.ca
www.aggdoors.com.au
www.aggierugby.com
www.aggiesigmachi.com
www.agglide.com
www.aggregatehaulers.com
www.aggregatur.com
www.aggrengr.com

21537

21538

www.aghistory.org
www.agi.global
www.agi.org.uk
www.agicourses.com
www.agigunsmith.com
www.agileaces.net
www.agilealliance.org
www.agilecalibration.com
www.agilechallenge.co.uk
www.agilecls.com
www.agiledd.com
www.agileforum.org
www.agileframeworks.com
www.agilegov.com
www.agilegroup.it
www.agilehandover.com
www.agilemarketingcollective.co
www.agilemarketingcollective.com
www.agilement.de
www.agilepartner.net
www.agilerising.com
www.agiletrial.net
www.agileunderwriting.com
www.agilico.co.uk
www.agilify.co.uk
www.agilistek.com
www.agilithealth.com
www.agility-nation.com
www.agility.com
www.agilityvanlines.com
www.agiloft.com
www.agilonhealth.com

www.agilpllc.com
www.agilysis.com
www.agilyx.com
www.agindustries.com
www.agingassistant.com
www.agingsafelybaths.com
www.agingtreatmentreport.com
www.agingwithcreativity.com
www.agingwithdonkuhl.com
www.aginvestinternational.com
www.agirpourlesenfants.org
www.agi.com.au
www.agkitcheninsights.com
www.agla-ltd.com
www.aglassblockvision.com
www.aglayne.com
www.aglicclassaction.com
www.aglowcanada.com
www.agma.org
www.agmfinancial.com
www.agnescolombo.com
www.agnesdaddona.com
www.agnflow.com.au
www.agoatlanta2020.com
www.agomar.fi
www.agonytoaction.com
www.agorahomeschool.com
www.agorai.ai
www.agorarefreshments.com
www.agourasmile.com
www.agp.com
www.agpal.com.au

21539

21540

www.agpark.com
www.agpeltz.ca
www.agrace.org
www.agradeclubsupplies.com.au
www.agradenevada.com
www.agralytica.com
www.agrantattorney.com
www.agrarian.co.nz
www.agrasuites.it
www.agreenerfuneral.org
www.agri-carts.com
www.agriautomation.co.nz
www.agriaware.ie
www.agribank.com.ph
www.agribar.pt
www.agribats.com
www.agribugs.com
www.agricomcommercialmechanics
www.agricomm.net
www.agricompas.com
www.agriculture.arkansas.gov
www.agriguide.eu
www.agriindustrialplastics.com
www.agrimpex.com.br
www.agriorganics.org
www.agriot.site
www.agripartnersinc.com
www.agristewards.org
www.agritecint.com
www.agritradingcorp.com
www.agrivita.co.nz
www.agrocontact.net

21541

www.agrofresh.com
www.agrp.ca
www.agscales.com
www.agsi.co
www.agspub.com
www.agssourcing.com
www.agsteak.com
www.agstewardshipaustralia.org.au
www.agsvsport.com.au
www.agt1.com
www.agtechsolutions.com.au
www.agtproducts.com
www.agtrans.nz
www.aguadapark.com
www.aquatrucks.com
www.aquayogeneralcontractor.com
www.aguilarlocacao.com.br
www.aguilarelectricsf.com
www.aguilarfhc.com
www.aguirreimmigration.com
www.aguulp.com
www.agvise.com
www.agwayenergy.com
www.agxcareers.com
www.ah-fertilitynutrition.com
www.ah-inc.com
www.ahabest.fi
www.ahaedesignsinc.com
www.ahainsurance.ca
www.ahaprocess.com
www.aharent.fi
www.ahatucson.com

21542

www.ahbcs.org
www.ahcfacilities.com
www.ahconstructionco.com
www.ahcpa.com
www.ahcs.org
www.ahdatalytics.com
www.ahdootwolfson.com
www.ahealthacademy.com
www.ahealthysmile.com
www.ahearncpa.com
www.ahearttoserve.com
www.ahentertainers.com
www.ahequip.net
www.ahewindowsanddoors.com
www.ahf-jw3series.com
www.ahfarchives.org
www.ahfpositivehealth.net
www.ahfventures.com
www.ahhomes.com
www.ahialcell.com.mt
www.ahit.com
www.ahjacksonhole.com
www.ahkgroup.com
www.ahlandscaping.com
www.ahlermanagement.com
www.ahlmmaskin.se
www.ahlumarbor.com
www.ahmannkloke.com
www.ahmedical.org
www.ahmrc.org.au
www.ahnapee.com
www.aholagroup.com

21543

www.ahomeforgrandma.com
www.ahoseamlessgutters.com
www.ahotelfordogs.com
www.ahotellife.com
www.ahpartners.com
www.ahplibrary.org
www.ahprod.co.uk
www.ahproducts.com
www.ahpwfamily.com
www.ahqa.org
www.ahrb.co.uk
www.ahrc.org
www.ahroofingcontracting.com
www.ahsmiles.com
www.ahsmilesforfamilies.com
www.ahsmilesforkids.com
www.ahsp.org
www.ahtf.org
www.ahtna.com
www.ahtnaconstruction.com
www.ahtnadiversified.com
www.ahtnaintegrated.com
www.ahtnaprojects.com
www.ahtrees.org
www.ahtwindows.com
www.ahundredmonkeys.com
www.ahursi.org
www.ahusallianceaction.org
www.ahydro.com
www.ai-dp.com
www.ai-fit.ai
www.ai-media.tv

21544

www.ai-purity.com
www.ai-technik.de
www.ai4goodlab.com
www.ai4ps.com
www.aiacanada.com
www.aiadallas.org
www.aialgerie.org
www.aiany.org
www.aiautomation.com.au
www.aibes.ai
www.aibinsurance.com.au
www.aibinternational.com
www.aibioduediligence.com
www.aibl.org
www.aibtv.com
www.aic-stl.com
www.aicag.edu
www.aicamilwaukee.com
www.aiccc.ie
www.aichatminds.com
www.aicitychallenge.org
www.aiclawyers.com.au
www.aiclearing.com
www.aiclearing.pl
www.aics-solutions.com
www.aidanproducts.com
www.aidanschurch.org
www.aidantaylor.com
www.aidatainc.com
www.aide-online.com
www.aidedliving.com.au
www.aidforwomen.org

www.aidiamd.com
www.aidocs.com
www.aidpreneur.com
www.aidshealth.org
www.aidslawpa.org
www.aidt.edu
www.aidukraine.dk
www.aiellodentist.com
www.aifasttrack.com
www.aigateway.app
www.aigistics.com
www.aigok.com
www.aiha.org.uk
www.aihear.ai
www.aihr.com
www.aii.org
www.aiinmv.com
www.aiinsurance.com.au
www.aikahq.com
www.aikeahawaii.org
www.aikenslodge.com
www.aikidosf.com
www.ail.ca
www.ailanorcal.com
www.aileenrosariomusic.com
www.ailmining.com
www.ailsoundwalls.com
www.aim-benefits.com
www.aima.com.au
www.aimacademy.online
www.aimarketingautomation.it
www.aimco.com

21545

21546

www.aimcorn.com
www.aimdataroom.org
www.aimedgroup.ca
www.aimeegindin.com
www.aimeehannan.com.au
www.aimeemcdevittot.ca
www.aimeerx.com
www.aimeeweightloss.com
www.aimg.com
www.aimgdocs.com
www.aimhousing.co.uk
www.aimingcentermass.com
www.aimkitchenbath.com
www.aimms.com
www.aimonday.ai
www.aimpainting.com
www.aimplusmedicalsupplies.com
www.aimpsports.net
www.aimrighttesting.com
www.ainakhanlaw.com
www.ainessentials.com
www.ainfosec.com
www.ainfosys.com
www.aino.io
www.ainscough.co.uk
www.ainspiringhomeblog.com
www.ainsworth.com
www.ainsworthhotsprings.com
www.aintnohollabacklinks.com
www.aioilburger.com
www.aionpartners.com
www.aipatentlaw.com

www.aipersonamethod.com
www.aiphone.co.uk
www.aiphone.com
www.aipip.com
www.aiponline.org
www.aippd.org
www.aiq.co
www.air-ga.net
www.air-hart.com
www.air-inc.com
www.air-o-dynamic.ca
www.air-zona.net
www.air2airheatpumps.co.uk
www.airacademy.de
www.airadviceforhomes.com
www.airahotelbangkok.com
www.airain.com
www.airandvac.com
www.airbase.com
www.airbb.uk
www.airbenders.com
www.airbiohealth.com
www.airbnbhosthelp.com
www.airbornesnowobservatories.co
www.airbydesignhvac.com
www.aircal.co.uk
www.aircenternj.com
www.airchanicshvac.com
www.aircharteradvisors.com
www.aircheck.in
www.aircheck.net.au
www.airchoicecomfort.com

21547

21548

www.aircleaningspecialistsinc.com
www.airco.com
www.airco.com.au
www.aircomfortpro.com
www.aircomfortservice.com
www.aircompressorcfm.com
www.aircompressorspa.com
www.aircon-company.com
www.airconco.com
www.airconditionercalgary.ca
www.airconditioning-experts.com
www.airconditioningcrestview.net
www.airconditioningdoctor.com.au
www.airconditioninggroup.co.nz
www.airconditioningsuncityfl.com
www.airconditioningtallahassee.com
www.aircontrolaz.com
www.aircorpsaviation.com
www.aircraft-commerce.com
www.aircraft.com.au
www.aircure.com
www.airdancer.co.uk
www.airdandb.com
www.airdat.org
www.airdesigninc.com
www.airdoctorheatingandac.com
www.airdoctormechanical.com
www.airdoctorx.com
www.airdriebaysidedental.com
www.airfco.com
www.airem.com
www.aireprocs.com

21549

www.airerite.com
www.aireservtx.com
www.airexpresshvac.net
www.airfiltersales.com
www.airflotek.com
www.airflowmasters.com
www.airforceairconditioning.com.au
www.airforceball.com
www.airforceheating.com
www.airforceholidays.com.au
www.airgaplabs.com
www.airgogreeninc.net
www.airground.com
www.airgunexpress.com
www.airhartelectricinc.com
www.airheads.com
www.airhome.co.nz
www.airightservices.com
www.airiphoto.com
www.airisksummit.com
www.airkinginc.com
www.airlesstownsville.com.au
www.airlinehealthcenter.org
www.airliteplastics.com
www.airloc.net
www.airmac.com
www.airmango.com
www.airmart.org
www.airmasterheatingandair.com
www.airmasters-inc.com
www.airmaxhvac.com
www.airmaxxhvac.com

21550

www.airmechanicservices.com
www.airmechservicesfl.com
www.airmedicalacademy.com
www.airmethods.com
www.airmetrics.com
www.airmodsflightcenter.com
www.airnationaltexas.com
www.airnowtoday.com
www.aironeheatingair.com
www.airoservice.com
www.airoutlookinc.com
www.airparkbikeco.com
www.airplayatx.com
www.airpointhvac.com
www.airport-city.lu
www.airport.com.au
www.airportlightingcompany.com
www.airportlights.com
www.airportparking.lu
www.airportpets.co.nz
www.airportsenroute.com
www.airportshuttle-orangecounty.co
www.airportshuttleneworleans.com
www.airportslostandfound.com
www.airporttaxisnarborough.co.uk
www.airporttrailer.com
www.airpro.net
www.airprocomfort.com
www.airprofessionalsnj.com
www.airqualitycontrolhvac.com
www.airqualityexpertstx.com
www.airqualityhub.co.uk

21551

www.airqualityprosnm.com
www.airqualityspecialistsaz.com
www.airquestheatandcool.com
www.airrevive.com
www.airrific.com
www.airroad.com.au
www.airrocupdate.org
www.airrosti.com
www.airservicesheatac.com
www.airsmile.com
www.airsockfilter.com
www.airsolutionsoftampabay.com
www.airsolutionssc.com
www.airsourcehomecomfort.com
www.airspace.co
www.airspecialist.com
www.airspecialistsheatingandair.con
www.airspecialtiesac.com
www.airsportschelan.com
www.airstarz.com
www.airstory.co
www.airstreamheating.com
www.airsurge.net
www.airsyspro.com
www.airsystems-usa.com
www.airsystemshvac.com
www.airtanker.co.uk
www.airtechcontrols.co.uk
www.airtechofconroe.com
www.airtechofhouston.com
www.airtechofhumble.com
www.airtechofkaty.com

21552

www.airtechofpasadena.com
www.airtechproducts.com
www.airtechs.uk
www.airtelligence.com
www.airtempandplumbing.com
www.airtempdallas.com
www.airtemptechs.com
www.airtools.com
www.airtourkauai.com
www.airtrackparksd.com
www.airtrain.com.au
www.airtreatment.net
www.airtreatmentinc.com
www.airturbinetools.com
www.airwaytherapeutics.com
www.airwrightmidland.co.uk
www.airxgoinggreen.com
www.airzero.com
www.ais-group.com.au
www.ais.com
www.aisc.ca
www.aisca.ab.ca
www.aiseek.ai
www.aisel.it
www.aiselevate.com.au
www.aisforalligator.com
www.aisforalphabet.net
www.aishhachaim.org
www.aishwaryasingh.me
www.aisltd.com
www.aismartinsiders.com
www.aismgt.com

www.aisos.it
www.aispartnersinc.com
www.aissoftware.com
www.aisus.co.uk
www.ait-i.com
www.aitalawllc.com
www.aitechdaily.com
www.aithersystems.com
www.aitiabio.com
www.aitutakiescape.com
www.aiwcamp.com
www.aiworldwide.com
www.aiyannaibiza.com
www.aiymembermarketing.org
www.ajactraining.org
www.ajamesd.com
www.ajappliancerepair.ca
www.ajattorneys.com
www.ajaxtherapeutics.com
www.ajcattle.com
www.ajcconstructionservices.com
www.ajceilings.com.au
www.ajcommserv.com
www.ajconstruction.com
www.ajcostanzo.com
www.ajcstraining.com
www.ajdpractice.com
www.ajfcapital.com
www.ajihealthandnutrition.com
www.ajillis.com
www.ajinsuranceservices.com
www.ajkagency.com

21553

21554

www.ajlaw.com
www.ajlopezroofingandremodel.com
www.ajmorriss.com
www.ajmovingco.com
www.ajoa.asn.au
www.ajohninc.com
www.ajpenalosa.com
www.ajprop.net
www.ajrivera.com
www.ajselectrical.ca
www.ajsmoc.com
www.ajspeelman.com
www.ajstoneworks.com
www.ajtrailers.com
www.ajtravel.com
www.ajuliaexecutivesearch.com
www.ajvaynerchuk.com
www.ajweisslaw.org
www.ak-service-hk.com
www.aka-brands.com
www.akacc.org
www.akadeum.com
www.akarts.org
www.akashamead.com
www.akatemia.org
www.akatreeservice.com
www.akb.ca
www.akbs-oldtown.com
www.akdlawyers.com
www.akeans.com
www.akebs.com
www.akehurstgroup.com

www.akeneo.com
www.akeyless.io
www.akf.org.uk
www.akfamily.org
www.akfencing.net
www.akgeo.org
www.akgoalies.com
www.akhandball.com
www.akhcme.com
www.akheatingandcooling.com
www.akhtarnawab.com
www.akikiauto.com
www.akikicalibration.com
www.akikioil.com
www.akikitowing.com
www.akilbennett.com
www.akima.com
www.akimagives.com
www.akimlawfirm.com
www.akinfurniture.com
www.akintate.com
www.akishanetworks.com
www.akisnotok.com.au
www.akitaof.com
www.akitatek.com
www.akiva.com
www.akkencloud.com
www.akkerman.com
www.aklimabibi.com
www.akltaxes.com
www.akmllp.com
www.akocapital.com

21555

21556

www.akofoundation.org
www.akog.org
www.akortho.com
www.akpestcontrolva.com
www.akpkg.com
www.akprgroup.com
www.akraya.com
www.akrecapital.com
www.akrefund.com
www.akrf.com
www.akrfw.org
www.akrido.com
www.akrofire.com
www.akrolondon.com
www.akroncf.org
www.akrondentalsociety.org
www.akronohdentist.com
www.akronpolymer.com
www.akronsmilesbright.com
www.akronstaffingagency.com
www.akronurbanleague.org
www.akronworks.com
www.aks-eng.com
www.akservicepte.com
www.akshaygoel.me
www.aksonogram.com
www.aksysgames.com
www.akt.org.uk
www.aktieinvest.se
www.aktienwelt360-stage.de
www.aktienwelt360.de
www.aktionair.com

21557

www.aktioninteractive.com
www.aktisoncology.com
www.aktivaskoltransporter.se
www.aktivelifefoundation.org
www.aktivepharmacy.co.uk
www.aktpm.com.au
www.akucalc.com
www.akucert.com
www.akulicense.com
www.akumaldivecenter.com
www.akvoad.org
www.akwcdefense.com
www.akwomenshealth.com
www.al-imangroup.com
www.al-jaber.com
www.al-maarifa.com
www.al-majid.com
www.al291.com
www.ala-w.com
www.ala.co.uk
www.alabamaaitc.org
www.alabamacommunitiesofexcelle
www.alabamaconsumer.com
www.alabamadivorceandfamilylaw.c
www.alabamaelderlawyer.com
www.alabamaentspecialists.com
www.alabamafibernetwork.com
www.alabamafirecollege.org
www.alabamafuneralhomes.com
www.alabamagermany.org
www.alabamagetaway.net
www.alabamagiving.org

21558

www.alabamainjurylawyer.com
www.alabamamassagecontinuinged
www.alabamamedicalgroup.com
www.alabamapersonalinjurylawyers
www.alabamarainband.com
www.alabamarocktrailers.com
www.alabamarvservicecenter.com
www.alabamaschoolreadiness.org
www.alabasterinternational.org
www.alabataeye.com
www.alabedtrade.com
www.alacalc.com
www.alacep.org
www.aladdin-theater.com
www.aladdinac.com
www.aladdinbailbonds.com
www.aladdindoorsminneapolis.com
www.aladdinplumbingcorp.com
www.aladdinps.com
www.aladdinsrug.com
www.aladdinsuthyrning.se
www.aladon.com
www.alaeq.com
www.alainabock.xyz
www.alainjurylaw.com
www.alainzane.com
www.alamac.co.uk
www.alamance-nc.com
www.alamancechamber.com
www.alamanceskincenter.com
www.alamedacountycapc.com
www.alamedacountycfjtaskforce.on

21559

www.alamedacountyilp.org
www.alamedahealthconsortium.org
www.alamedaonthebay.com
www.alamedasorts.com
www.alamedatma.org
www.alamha.org
www.alamobarber.com
www.alamocitybarber.com
www.alamocommunitygroup.org
www.alamocorporatehousing.com
www.alamoent.com
www.alamofiestarv.com
www.alamoheightstx.gov
www.alamokidsdental.com
www.alamolot.com
www.alamomanagementgroup.com
www.alamomgpayments.com
www.alamooms.com
www.alamoplazacoffeebar.com
www.alamoreality.com
www.alamowtreeco.com
www.alan-cooper.co.uk
www.alanacarvalho.com
www.alanameyer.co.za
www.alanaudioworks.com
www.alanbarry.com
www.alanbracken.com
www.alandavis.net
www.alangelo.com
www.alangordon.com
www.alangratz.com
www.alangreenbergfcif.com

21560

www.alangreenbergscholarship.com
www.alanizmarketing.org
www.alanjacksonpools.com
www.alanjosephattorney.com
www.alankravitzmd.com
www.alanmbrowncpa.com
www.alanmfg.com
www.alannalevinemd.com
www.alanpearse.com
www.alanpublishing.com
www.alansmarket.com
www.alanwire.com
www.alanz.org.nz
www.alapprentice.org
www.alarabia-fm.com
www.alarabia-mep.com
www.alarabia-technicalsupplies.com
www.alarabiaelevators.com
www.alarabiasafetysecurity.com
www.alarmdoctor.com.au
www.alarmengineering.com
www.alarmpartner.de
www.alarmpermit.com
www.alarmsrus.com
www.alaron.co.nz
www.alaroy.ca
www.alaskaadventuretravel.com
www.alaskaaircargo.com
www.alaskaanchor.com
www.alaskaauroraarts.com
www.alaskabrn.com
www.alaskacarbonsolutions.com

www.alaskacharter.com
www.alaskachemistry.org
www.alaskacovenant.org
www.alaskacrna.com
www.alaskademolition.com
www.alaskadogcenter.com
www.alaskaearthsciences.com
www.alaskaenergyservices.com
www.alaskaengineer.com
www.alaskagoldrushradio.com
www.alaskagrowth.com
www.alaskahalibutfishingcharter.com
www.alaskaheart.com
www.alaskahomebuilder.com
www.alaskainbound.com
www.alaskainsulatedpanels.com
www.alaskajoin.org
www.alaskamedicalclinics.com
www.alaskamushingschool.com
www.alaskancatamarans.com
www.alaskanenergyresources.com
www.alaskanluxurycruises.com
www.alaskanmittens.com
www.alaskanperimeter.com
www.alaskanquality.com
www.alaskansforbetterelections.com
www.alaskapacific.edu
www.alaskapeninsulacorp.com
www.alaskaphotographics.com
www.alaskarb.com
www.alaskasiding.com
www.alaskasilc.org

21561

21562

www.alaskasteelheadco.com
www.alaskasummer.com
www.alaskaunplugged.com
www.alaskaurology.org
www.alaskavalleygravel.com
www.alaskavetsurgery.com
www.alaskawildland.com
www.alaskawildwind.com
www.alaskawomenshalloffame.org
www.alastair-graham.co.uk
www.alastaircasey.com
www.alatrade.com
www.alatussolutions.com
www.alavida.com
www.alaxilegal.com
www.alaw.net
www.albaccounting.co.nz
www.albanieonline.com
www.albanybahamas.com
www.albanycreekvet.com.au
www.albanydailystar.com
www.albanydisabilitylawyer.com
www.albanylifestylecentre.co.nz
www.albanymuseum.com
www.albanyprimarycare.com
www.albaphysiotherapy.co.uk
www.albarakahme.com
www.albarias.com
www.albarticles.com
www.albatrossbayresort.com.au
www.albatrossgroup.com
www.albatrossmeals.com.au

www.albatrosspools.com.au
www.albatrossventures.net
www.albaughandsons.com
www.albe.group
www.albemarledentistry.com
www.albereta.it
www.albert-hall.co.uk
www.albert-outdoor.com
www.alberta1autoloans.ca
www.albertaagsocieties.ca
www.albertaenvirolaws.ca
www.albertafarmersmarket.com
www.albertalocksolid.com
www.albertamomentummassage.com
www.albertaneuro.ca
www.albertaorganicproducers.org
www.albertapowersports.com
www.albertaspineandsport.com
www.albertasurgicalgroup.ca
www.albertbunder.com
www.albertcavesdmd.com
www.albertinofinancial.ca
www.albertjonesmemorials.co.uk
www.albertroaddentalpractice.co.uk
www.alberts.co
www.albeyers.com
www.albiernats.com
www.albinienergia.com
www.albinlawgroup.com
www.albionma.com
www.albizu.edu
www.alborde.com

21563

21564

www.albrechtaudiology.com
www.albrightsflooring.net
www.albrittonfs.com
www.albrookschool.org
www.albumsunlimited.com
www.albuquerquechiropracticcentre
www.albuquerquetotalhealth.com
www.albuquerquewindowtint.com
www.alburywodongaaquatics.com.a
www.alc.law
www.alcalamagna.es
www.alcanzajoven.org
www.alcaphydraulics.com.au
www.alcarpromotioncontrol.com.au
www.alcbrahmans.com.au
www.alceon.com.au
www.alchemab.com
www.alchematrix.global
www.alchemickitchen.org
www.alchemis.co.uk
www.alchemyfireworks.co.uk
www.alchemysd.com
www.alchemysystems.com
www.alchemysystems2.com
www.alchimie-electrical.com.au
www.alchimie.com
www.alcoair.com
www.alcoapineshealthandrehab.com
www.alcoda.org
www.alcoharvesting.com
www.alcoholaddictiontreatmentproc
www.alcoholaddictionrehabcenter.c

21565

www.alcoholaddictionrelief.com
www.alcoholaddictiontreatmentreso
www.alcoholfreedrinks.co.uk
www.alcoholics-anonymous.org.uk
www.alcoholismtreatmentreport.com
www.alcoholrehabcenternearme.com
www.alcoholrehabphoenixaz.com
www.alcoholrehabsuccess.com
www.alcoholresidentialtreatment.co
www.alcomprinting.com
www.alcomsecurity.com
www.alcomy.com
www.alcorn.edu
www.alcorn.law
www.alcosentino.com
www.alcumus.com
www.aldalandscapes.co.uk
www.aldatasoftware.com
www.aldeburghholdings.com
www.aldenbcole.com
www.aldenpoolsandplay.com
www.alder-doors.com
www.alderagency.com
www.alderbrookproperties.com
www.alderferbergen.com
www.alderfoods.com
www.alderhey.nhs.uk
www.alders.com
www.alderwoodlla.co.uk
www.alderwoodterracerotary.com
www.aldeyra.com
www.aldhlaw.com

21566

www.aldimum.com.au
www.aldingadroughtmasters.com
www.aldipresscentre.co.uk
www.aldisertlaw.com
www.aldouslegal.com
www.aldrichartstudio.com
www.aldrichim.com
www.aldrichstreet.com
www.aldrick.com
www.aldridgeonline.com
www.aldrin.ca
www.aldrinmirambel.com
www.aleap.co.uk
www.aledwardsentertainment.com
www.alegiantservices.com
www.alegriacl.org
www.aleias.com
www.alejandra.tv
www.alekcompanies.com
www.alekseypoo.com
www.alemandiesel.com
www.alenafoods.com
www.alenam.co.uk
www.alenesol.com
www.aleran.com
www.aleriogold.com
www.alerislife.com
www.alertelectrical.com.au
www.alertinspections.com
www.alertk-9.com
www.alertlogic.com
www.alertmedia.com

21567

www.alerton.com.au
www.alertready.ca
www.alertsystems.net
www.alerttech.com.au
www.alertwatch.com
www.alesiaarchitecture.com
www.alessiamessinamilano.com
www.alessicosmeticsurgery.com
www.alessiodevelopment.com
www.alestra.com.ar
www.alethealamb.com
www.aletta.com.au
www.aleut.com
www.aleutianadventures.com
www.alex-insurance.nl
www.alexadiabeteschallenge.com
www.alexafischer.com
www.alexalexa.com
www.alexander-jamesandco.co.uk
www.alexanderandbjorck.com
www.alexanderchemical.com
www.alexanderdancesport.com
www.alexanderdaniels.co.uk
www.alexanderdanielsgroup.com
www.alexanderdanielsoffshore.com
www.alexanderdentistry.com
www.alexanderexcavatinglic.com
www.alexanderfs.com
www.alexandergroup.com
www.alexanderhamilton.com.au
www.alexanderlawpractice.com
www.alexanderpartners.org.uk

21568

www.alexandersheating.com
www.alexandersonline.net
www.alexandertowels.com
www.alexandertrailers.co.uk
www.alexanderwatch.com
www.alexanderyouthnetwork.org
www.alexandrabrownediting.com
www.alexandrafranzen.com
www.alexandrahillsafl.com.au
www.alexandrarose.org.uk
www.alexandrasamuel.com
www.alexandrasecurity.com
www.alexandrefleuren.com
www.alexandriaanderson.com
www.alexandriaautomotiveservices.
www.alexandriahealthcare.com
www.alexandriaindustries.com
www.alexandrialibrary.org
www.alexandriamnlaw.com
www.alexandriamotorgarage.com.au
www.alexandriasalmieri.com
www.alexandriterecruitment.co.uk
www.alexatanga.com
www.alexbangle.com
www.alexbeauregard.com
www.alexchef.co.uk
www.alexcorinc.com
www.alexcornell.com
www.alexdavisonpainting.com
www.alexiajade.co.uk
www.alexinsurance.net
www.alexisbuehrer.com

21569

www.alexismvarga.com
www.alexjohnson.com
www.alexjorgensenstudio.com
www.alexkincaid.com
www.alexmanos.co.uk
www.alexmanos.com
www.alexpagnoni.com
www.alexpaulin.com
www.alexrighetto.art
www.alexrighetto.com
www.alexrtdavies.co.uk
www.alexslawnandturf.com
www.alexsushi.no
www.alextepperobgyn.com
www.alexyee.co.uk
www.alexys.com.au
www.alfa.be
www.alfa.digital
www.alfaaudio.dk
www.alfabetastudio.it
www.alfainternational.com
www.alfapumpsandpower.com.au
www.alfaprbrosconcrete.com
www.alfascientific.com
www.alfemaxfilms.com
www.alfengland.co.uk
www.alfordmechanical.com
www.alfordtitle.com
www.alfredtfirm.com
www.alfredhitchcockmysterymagazi
www.alfredinbali.com
www.alfrespa.com

21570

www.alfristoncabins.co.uk
www.algae-uk.org.uk
www.algaringroup.com
www.algiz-technology.com
www.algo.com
www.algocog.ai
www.algomanplc.ca
www.algomaufaculty.ca
www.algomquincap.com
www.algonquinsouthgate.com
www.algorhythm.london
www.algorithm.agency
www.algoz.io
www.alguramlaw.com
www.algwplc.com
www.alhakam.org
www.alhambrajax.com
www.alharamainmarket.com
www.alhofeldlaw.com
www.alhrecruitment.com.au
www.alhuber.com
www.aliantis.net
www.alianza-mredd.org
www.alianza.com
www.aliaswire.com
www.alibabapowersbusinesses.com
www.alibona.ch
www.alicat.com
www.alice-watt-art.com
www.alicedallas.com
www.alicehaynesracing.co.uk
www.alicelaw.com

21571

www.alicesprings.com
www.alicestarmore.com
www.alicetraining.com
www.aliciademetropolis.com
www.aliciamaephoto.com
www.alicianailsdmd.com
www.aliconferences.com
www.alideck.co.uk
www.aliefheatingandairconditioning.
www.alifecelebrated.org
www.align-aesthetic.com
www.align.financial
www.alignannapolis.com
www.aligned-design.co
www.alignedak.com
www.alignedfloorcovering.com
www.alignedhw.com
www.alignedinsurance.com
www.alignedmentorship.com
www.aligningforhealth.org
www.aligningscience.com
www.alignmentbeach.com
www.alignrealtygroup.com
www.alignvest.com
www.alignveststudenthousing.com
www.alignwellnesscenter.com
www.alignworkforcesolutions.com
www.allgroup.com
www.aliiresorts.com
www.aliius.com
www.alikipishevlicsw.com
www.alilawgroup.com

21572

www.alleephoto.com
www.alinatechnology.com
www.alinato.com
www.alincoit.com
www.alinealawpllc.com
www.alineautomation.com
www.alineeds.com
www.alinenasseh.com
www.alinepumps.com.au
www.alinesheetmetals.co.nz
www.alinestaffing.com
www.alisacoaches.com
www.alisalaw.com
www.alisonburns.com
www.alisoncimino.com
www.alisondunlapphotography.com
www.alisonesposito.com
www.alisonheurich.com
www.alisonlroberts.com
www.alisonstorm.com
www.alisonwrightmillinery.co.uk
www.alissamenke.com
www.alistdaily.com
www.alitagroup.com
www.alitemple257.com
www.alitho.com
www.alittlebitetc.com
www.alittlecolour.com
www.alivehospice.org
www.aliveiseh.com
www.alivetobyssunshine.com
www.alivetothrive.nz

21573

www.alivia.com
www.aliviaanalytics.com
www.alivioworks.com
www.aliya.com
www.aliyahealthgroup.com
www.aljanssen.com
www.aljex.com
www.alkagem.com
www.alkahest.com
www.alkalinewaterionizerreviews.co
www.alkami.com
www.alkassdental.com
www.alkaway.co.uk
www.alkaway.com.au
www.alkindisprinkle.com
www.all-about-pups.com
www.all-air-solutions.com
www.all-metro.com
www.all-n-dents.com
www.all-plastics.com
www.all-proent.com
www.all-progutters.com
www.all-starpersonnel.com
www.all-techservicecompany.com
www.all30a.com
www.all4energy.org
www.all4seasonsgarages.com
www.allaboardkennel.com
www.allabout-canines.com
www.allaboutbirds.org
www.allaboutcare.ca
www.allaboutestates.ca

21574

www.allaboutinsurance.com
www.allaboutkidspediatrics.org
www.allaboutrestoration.net
www.allaboutseniors.ca
www.allaboutsmilesde.com
www.allabouttaste.co.uk
www.allaboutthewow.com
www.allabouttrh.com
www.allaboutwildlifecontrol.com
www.allaboutyouerie.com
www.allaboutyourentals.com
www.allaccesslandandtrees.com
www.allaccessroofingandgutter.com
www.allagash.com
www.allalaskaoralcraniofacialsurgery
www.allamericalacrosse.com
www.allamerican-homeservices.con
www.allamericanasphaltspecialistssll
www.allamericanguttersllc.com
www.allamericanoilfield.com
www.allamericanpaintingplus.com
www.allamericanpave.com
www.allamericanreclaim.com
www.allamericanroofsystemsllc.com
www.allamericanstagelines.com
www.allamericanstriping.com
www.allamericantax.net
www.allancpa.com
www.allandalemansion.com
www.allanglesnetwork.com
www.allanimalsvet.com
www.allanmyers.com

21575

www.allanshomes.com
www.allansullivan.com
www.allanteproperties.com
www.allapplianceparts.net
www.allardandroberts.com
www.allaround-hvac-construction.co
www.allarounddentalcare.com
www.allaroundfenceanddecks.com
www.allaroundftworthheatandair.cor
www.allaroundgutter.com
www.allaroundmech.com
www.allaroundmoving.com
www.allaroundraleighd.com
www.allaroundrealty.com.au
www.allaroundwindows.com
www.allasfood.com
www.allassuredsolutions.com
www.allata.com
www.allatoonaheatingandair.com
www.allaytx.com
www.allbeautifulsmiles.com
www.allbendrealestate.com
www.allbikesrochdale.co.uk
www.allbiorecovery.com
www.allblackglobalpartner.com
www.allborocremation.com
www.allbuildingservicesllc.com
www.allcapfunds.com
www.allcards.com
www.allcarehawaii.com
www.allcarehealthcenter.org
www.allchicagoland.com

21576

www.allcityelectricsecurity.com
www.allcoastllc.com
www.allcolorprinters.com
www.allcomfortnc.com
www.allcomfortservices.com
www.allcomproofing.net
www.allconceptsroofing.com
www.allconroofing.com
www.allcottassociates.co.uk
www.allcottheritage.co.uk
www.allcountycd.com
www.allcountycremationserv.com
www.allcourses.ie
www.allcourtcovers.com
www.allcreaturespod.com
www.allcrystal.com
www.alldaycomforthvac.com
www.alldaymuskycharters.com
www.alldodgers.com
www.alldoggos.com
www.alldogsnecessitiesblog.com
www.alldrybasementsystems.com
www.alleantia.com
www.alleareconsulting.com
www.allectra.com
www.alleffects.com
www.alleganyhrdc.org
www.alleganyimaging.com
www.alleganylaw.com
www.alleganysaddlery.com
www.alleganyinsulation.com
www.alleghenycitycentral.org

21577

www.allegianceheating.com
www.allegiancehvac.com
www.allegiancestaffing.com
www.allegionnyc.com
www.allegra-restaurant.com
www.allegra.co.nz
www.allegrarte.com
www.allegro-bikes.ch
www.allelementsinc.net
www.alleluiassd.com
www.allemaalaafje.nl
www.allenandallen.com
www.allenandassociates.org
www.allenandbrightpc.com
www.allenandrothcabinetry.ca
www.allenandtatern.com
www.allenandyoung.com
www.allenbatchelor.com
www.allenbergracingschools.com
www.allenbrentwood.com
www.allenbusinessadvisors.com
www.allenbycars.com
www.allencheng.com
www.allencomm.com
www.allencreek.org
www.allendentist.com
www.allenempireinsuranceagency.c
www.allenenergyconsultants.co.uk
www.allenfamilyfudge.com
www.allenflavors.com
www.allenharrislaw.com
www.alleninc.com

21578

www.allenintegratedsolutions.com
www.allenjohnsonsworld.com
www.allenkelly.com
www.allenpsrf.org
www.allensawyer.com
www.allenshor.com
www.allenstoragecenters.com
www.allensworthlaw.com
www.allentaintoraesthetics.com
www.allentaintordermatology.com
www.allentownfcu.com
www.allentownoptical.com
www.allentownparking.com
www.allentownshow.net
www.allentucklandscaping.com
www.allenwebb.com
www.alleongroup.com
www.allegiesalimentairescanada.ca
www.allergy-clinic.co.uk
www.allergyassociatesinc.com
www.allergyasthma.us
www.allergyasthmasinus.com
www.allergycarekc.com
www.allergydenver.com
www.allergyimm.com
www.allergynet.com.au
www.allergypartnersshop.com
www.allertoncoaching.com
www.allertontrust.org.uk
www.allervie.com
www.alleventseast.com
www.alleviatechnology.com

21579

www.alleycat.org
www.alleycompanyllc.com
www.alleygators.com.au
www.alleypoyner.com
www.alleyrose.com
www.allfamilyhomecare.com
www.allfarmengineering.co.nz
www.allfire.co.nz
www.allflexinc.com
www.allfloridapests.com
www.allfloridaroofs.com
www.allfoam.com
www.allfoodequipment.com.au
www.allfor1plumbing.com
www.allforchildrenadoption.org
www.allfordancestudio.com
www.allforkidspartyhire.com.au
www.allforourcountry.org
www.allforpawsanimalclinic.com
www.allfreightfinance.com.au
www.allgaugegarage.com
www.allgecko.com
www.allgens.org
www.allgermanauto.com
www.allglasspeachtreecity.com
www.allglobal.com
www.allgood-financial.com
www.allgoodplumbinganddrains.co
www.allgoodservices.com.au
www.allhalldentsanddings.com
www.allhandsandhearts.org
www.allhealthfoundation.org

21580

www.allhealthnetwork.org
www.allheartdentalcare.com
www.allhoursbonds.com
www.allhoursenergy.com
www.alliance-enviro.com
www.alliance-exchange.org
www.alliance-industries.com
www.alliance.co.nz
www.alliance321.com
www.alliancebenefits.org
www.alliancecareertraining.com
www.alliancecc.com.au
www.alliancecontractors.com
www.alliancecorporation.com
www.alliancedental.com.au
www.allianceeng.com
www.allianceenterprises.com
www.allianceepc.com
www.allianceforchildrenandfamilies.
www.allianceforcsa.org
www.allianceforeatingdisorders.com
www.allianceforfertilitypreservation.
www.allianceforhope.com
www.allianceforleadershiplearning.c
www.allianceforthebay.org
www.alliancegrip.com
www.alliancehealth.com
www.alliancehomecare.com
www.allianceinpartnership.co.uk
www.allianceinteractive.com
www.allianceinvestigating.com
www.alliancela.com

www.alliancelandscapecompany.co
www.allianceloansupport.com
www.alliancemechanicalservicesllc.
www.alliancemedibilling.com
www.alliancemedstaffing.com
www.alliancemetal.com.au
www.alliancemfggroup.com
www.alliancemfginc.com
www.alliancemit.org
www.alliancenv.com
www.allianceofbloodoperators.org
www.alliancepalletrack.com
www.alliancepointe.com
www.allianceproject.com
www.allianceresourcegroup.com
www.alliancestaff.com
www.alliancetexasmiz.com
www.alliancetocure.org
www.alliant-inc.com
www.alliantconstruction.com
www.alliantcybersecurity.com
www.alliantcybertraining.com
www.alliantgroup.com
www.alliantroofingaz.com
www.alliedac.com
www.alliedadministrators.com
www.alliedartsbuilding.com
www.alliedbindery.com
www.alliedbionutrition.com
www.alliedbiz.com
www.alliedcommunicationsabq.com
www.alliedconstruction.net

21581
21582

www.alliedconstructiongroup.com
www.alliedcontractors.net
www.alliedcorrosion.com
www.alliedcranehirenewcastle.com.
www.allieddental.com.au
www.alliedsr.com
www.allieded.org
www.alliedelevator.com
www.alliedequip.com
www.alliedfenceandsecurity.com
www.alliedhealthinsurance.com.au
www.alliedinsmgr.com
www.alliedinsulatedpanels.com
www.alliedkitchenandbath.com
www.alliedlocke.com
www.alliedmechanicalinc.com
www.alliedmetalsco.com
www.alliedofficeproducts.net
www.alliedpestcontrol.com
www.alliedpixel.com
www.alliedplasticsupply.com
www.alliedplumbing.co.nz
www.alliedpnh.com
www.alliedps.com
www.alliedrentalco.com
www.alliedroofingsolutions.com
www.alliedroofingwa.com
www.alliedservicesardmore.com
www.alliedsinterings.com
www.alliedsteel.com
www.alliedsteelmt.com
www.alliedstoneinc.com

www.alliedsupplyco.com
www.alliedtreecare.com
www.alliedup.com
www.alliedwallet.co.uk
www.alliedwallet.com
www.alliedwindow.com
www.alliesells.com
www.alliewatson.co
www.alligatorglass.com.au
www.allinallhomehealth.com
www.allinc.com
www.allinclusivemarketing.com
www.allinfuncasino.com.au
www.allinlinestables.com
www.allinmedia.es
www.allinoneatl.com
www.allinonecontracting.net
www.allinonemooreinsulation.com
www.allinsportfishing.com
www.alliseeapartments.com.au
www.allislandexcavating.com
www.allismfg.com
www.allisoncontractingllc.com
www.allisonjcarnegie.com
www.allisonjoyrealestate.com
www.allisonmccloskeyescrow.com
www.allisonshipping.com
www.allisonshortmeyer.com
www.allisonstructural.com
www.alliumdata.com
www.alljerseysystems.com
www.alljetting.com

21583
21584

www.allkaraoke.com.au
www.allkindpnc.com
www.allklearplumbingheatingandcoo
www.allkootenayaggregate.com
www.alll.com
www.alllanguages.com
www.allmakesautorebuilders.com
www.allmanmechanicalservices.com
www.allmechanicalsolutiontx.com
www.allmedia.co.il
www.allmedsearch.com
www.allmelaundry.com
www.allmetrocompanies.com
www.allmetrocsi.com
www.allmousepads.com
www.allmtntech.com
www.allmysms.com
www.allnationrestoration.com
www.allnationscc.org
www.allnationsgb.church
www.allnativefederalsystems.com
www.allnativegroup.com
www.allnativeinc.com
www.allnativemanagedservices.com
www.allnativeservices.com
www.allnativesynergies.com
www.allnativesystems.com
www.allnewmccanns.com
www.allnewpaper.com.au
www.allocommunications.com
www.allohiopets.org
www.allonepittsburgh.org

www.allonmobile.com
www.alloproductsinc.com
www.alloracms.com
www.alloracollective.com
www.allorahotel.ai
www.allot.com
www.alloyainsights.org
www.alloyasimplifies.org
www.alloyled.com
www.alloywheelnutsandbolts.co.uk
www.alloywheelservices.com
www.allpetshospital.org
www.allphasesdermatology.com
www.allplaydoesitall.com
www.allpointretail.com
www.allpointschimneyservice.com
www.allpointsnorthfoundation.org
www.allpointsplumbing.net
www.allprodoor.net
www.allprodoormankato.com
www.allproexteriors.com
www.allproplumbers.com
www.allproofingandgutters.com
www.allprostriping.com
www.allprotowncar.com
www.allpsu.co.uk
www.allpsychologycareers.com
www.allpurposewindows.com
www.allrate.no
www.allredstolarski.com
www.allright.de
www.allriskinsurancegroup.com

21585

21586

www.allriteindustries.com
www.allriteplastics.com
www.allroadscarwash.com
www.allroundrecycling.com.au
www.allroundroofing.ie
www.allsafedefense.com
www.allsaintslakewylie.com
www.allsaintsneighborhood.org
www.allsaintsonlineacademy.org
www.allsavecarrental.com
www.allsaveutah.com
www.allscafaccess.com.au
www.allschoolsday.com
www.allscripts.com
www.allsearchinc.com
www.allseasonglobalsolutions.com
www.allseasonheatingandairllc.com
www.allseasons-ac-heat.com
www.allseasonscustomapparel.com
www.allseasonsheatingmidland.com
www.allseasonshomeandhardware.c
www.allseasonshvacpros.com
www.allseasonspools-spas.com
www.allseasonsresort.bb
www.allserviceheatair.com
www.allshopping-parc.com
www.allshutterrepairs.com.au
www.allsistersites.com
www.allsmilesbraces.com
www.allsortspets.com.au
www.allsoulscatholicparish.org
www.allsoulschurch.org.uk

www.allsourcebuildingservices.com
www.allsouth.org
www.allspeciallandscaping.com
www.allspire.org
www.allspireppo.org
www.allsportamerica.com
www.allstaffcareers.com
www.allstaffworks.com
www.allstagecaninedevelopment.co
www.allstarbagels.com
www.allstarcardsinc.com
www.allstarcargotrailer.com
www.allstarcleanup.com
www.allstarconstructionpros.com
www.allstardentalacademy.com
www.allstarelectricalheatingcooling.
www.allstarfargo.com
www.allstarincentivemarketing.com
www.allstarlockandsecurity.com
www.allstarmedicalllc.com
www.allstarohiohousepurstinbay.com
www.allstarpressurecleaning.com
www.allstarprofessionals.com
www.allstarservicesnow.com
www.allstarsheds.co
www.allstarshowbiztours.com
www.allstarsoftwash.com
www.allstarsrv.com
www.allstarss.com
www.allstartboost.com
www.allstartoday.com
www.allstarzstaffing.com

21587

21588

www.allstate-fence.com
www.allstate-plumbing.com
www.allstatebenefits.ca
www.allstatebondingcompany.com
www.allstatecivilconstructionfl.com
www.allstatedriving.ca
www.allstateelec.com
www.allstatehomes.com
www.allstatenewsroom.com
www.allstatespharmacy.com
www.allstatesrubber.com
www.allstatetrailers.com
www.allstorewarehousing.com
www.allstrengthtraining.com
www.allstructure.com
www.allsurfacespowerwashinglic.com
www.allsurvivalgoodsblog.com
www.allsystemsgofurniture.com
www.alltechprosthetics.com
www.altek-services.com
www.alltemps1.com
www.alltempsystems.com
www.alten.be
www.alterrasolar.com
www.alltexsupply.com
www.allthechips.com
www.allthingsbeverages.com
www.allthingscherokee.com
www.allthingsfirst.org
www.allthingssecured.com
www.allthingsstone.com
www.allthingswild.co.uk

www.alltifarg.se
www.alltimeleakdetectionofphoenix.
www.alltimeplumbinganddrains.com
www.alltimesolutionsats.com
www.alltogetheraba.com
www.alltomcrm.se
www.alltomjuridik.se
www.alltomsalj.se
www.alltown.com
www.alltradeindustrial.com
www.alltradesbookkeeping.com.au
www.alltradesgroup.com.au
www.alltradestemp.com
www.alltruckinc.com
www.alltrustnetworks.com
www.allulose.es
www.allumsremaintenance.com
www.allunrivaled.com
www.alluraeventfurniture.com
www.alluragroup.com
www.allured.com
www.allureluxurycondominiums.con
www.allurenj.com
www.allureplastic-md.com
www.alluresalontc.com
www.allused.com.au
www.alluvialdentalcenter.com
www.alluvionusa.com
www.alluxuryhomerentals.com
www.allvacindustries.com
www.allvalleyappliancerepair.com
www.allvalleydental.com

www.allvalleymech.com
www.allvuesystems.com
www.allways.co.th
www.allwayscaravan.com.au
www.allwayscaring.com
www.allwayshire.co.nz
www.allweatheraa.com
www.allweathercoating.co.uk
www.allweatherexteriors.ca
www.allweatherkc.com
www.allwest.com
www.allwestchestergutters.com
www.allwestdemo.com
www.allwireusa.com
www.ally4pets.com
www.allyalign.com
www.allycoffee.com
www.allyconcierge.com
www.allyhealth.net
www.allynpartners.com
www.allyourprint.co.uk
www.allyouthflourish.org
www.allysonkdesigns.com
www.allysupport.com
www.allyy.com
www.almaad.com
www.almadesedona.com
www.almadinaschool.org
www.almafinancial.com
www.almajid-digital.com
www.almajidcenter.org
www.almamater.net

www.almamedia.fi
www.almanechamber.com
www.almanorproperties.com
www.almarbuilding.com
www.almatavern.com.au
www.almavina.com
www.almawridus.org
www.almcollege.ac.uk
www.almeasebyrd.com
www.almeji.com
www.almelundthreshingco.org
www.almightytow.com
www.almonthomes.ca
www.almostanything.com.au
www.almosttothereescue.org
www.almultiagaprize.com
www.alniro.com
www.aloeplant.info
www.aloevera-products.be
www.alofsinjurylaw.com
www.aloft.ai
www.aloft.rocks
www.alofttrophyclub.com
www.aloha-hawaiian.com
www.alohaairconditioning.com
www.alohacyclery.com
www.alohadental.com
www.alohafestivals.com
www.alohafridayproject.com
www.alohapontoons.com
www.alohapoolsobx.com
www.alohasophia.com

www.alohaspas.ca
www.alohavibestravel.com
www.aloitaresort.com
www.alondentalcare.com
www.alondrahomecare.com
www.alonglookatlife.com
www.alongsidehomehealth.com
www.aloniconstruction.com
www.alonsofamilydental.com
www.alortho.com
www.alotechinc.com
www.aloud.com
www.alouetteconstruction.com
www.alouisecreative.com
www.aloveoutreach.com
www.alp-solutions.com
www.alpacaaudiology.com
www.alpacachicken.com
www.alpacaexpeditions.com
www.alpadis-group.com
www.alpaqua.com
www.alpconstructionca.com
www.alpek.com
www.alpenapower.com
www.alpenglowgc.com
www.alpenglowskisafaris.com
www.alpenglowtours.com
www.alperlaw.com
www.alpertifs.org
www.alpfc.org
www.alpha-digital.co.uk
www.alpha-divorce.com

21593

www.alpha-insurance.be
www.alpha-resourcesllc.com
www.alpha-sense.com
www.alpha-technologies.com
www.alpha6.com
www.alpha7marketing.com
www.alphaacademy.org
www.alphaagnetwork.com
www.alphaaid.org
www.alphaallergy.com
www.alphaaviationpartners.com
www.alphaballertechnologies.com
www.alphabetsoupbook.com
www.alphacargos.com
www.alphace.se
www.alphachoice.net
www.alphacommercial.com
www.alphaconstruction.com
www.alphacontenthub.com
www.alphadental.net
www.alphadentalpractice.com
www.alphadev.se
www.alphafinancialadvisors.com
www.alphafirstmed.com
www.alphagardens.com.au
www.alphaglassglazing.com.au
www.alphahealthcaregroup.co.uk
www.alphainsurance.group
www.alphairesp.com
www.alphaiwp.com
www.alphakeydigital.com
www.alphakingsconstruction.com

21594

www.alphalehigh.com
www.alpham.com
www.alphamag.com
www.alphamalesecret.com
www.alphamansecret.com
www.alphamasonry.com
www.alphamediadigital.com
www.alphamediahub.com
www.alphamediaresources.com
www.alphamediashowcase.com
www.alphamediausa.com
www.alphamountain.ai
www.alphamoving.com
www.alphaomegaem.com
www.alphaoneinc.com
www.alphaonestrategies.com
www.alphapackaging.com
www.alphapaws.com
www.alphapharmacy.com
www.alphapia.com
www.alphaplumbingfw.com
www.alphaprecisionmedia.com
www.alphaprojectwines.com
www.alphapublicschools.org
www.alpharail.co.nz
www.alpharealestategrp.com
www.alpharetirementsolutions.com
www.alpharetteneckandbackpain.com
www.alpharoof1.com
www.alpharofers.com
www.alpharoofingfla.com
www.alpharoofingia.com

21595

www.alphaservicellc.com
www.alphaskills.com
www.alphasource.com
www.alphastudios.com
www.alphatick.com
www.alphatick.com.au
www.alphavictorcharlie.com
www.alphavsolutions.com
www.alphawealthfunds.com
www.alphawellnessmd.com
www.alphcompdentistry.com
www.alphia.com
www.alphinatx.com
www.alphinity.com.au
www.alpine-progress.ca
www.alpineagency.com
www.alpinebillings.com
www.alpinechirobend.com
www.alpineconstructionservicesco.c
www.alpinecreekcenter.com
www.alpinedoors.com
www.alpineequipmentfunding.com
www.alpinefireplaces.com
www.alpinegraphicapparel.com
www.alpineheatingorofino.com
www.alpinehemp.com
www.alpineholidayservices.com
www.alpinehomemedical.com
www.alpineinsulation.com
www.alpinelakeproperties.com
www.alpinelearninggroup.org
www.alpineleasing.ca

21596

www.alpinelutheran.com
www.alpineproperty.com
www.alpinerecoverylodge.com
www.alpineresort.com
www.alpinesecurity.com
www.alpinesmith-multihog.com
www.alpinesmith.com
www.alpinestartdev.com
www.alpineterracehc.com
www.alpinetpa.com
www.alpinetreechaffee.com
www.alpinetreeservices.com
www.alpineviewvet.com
www.alpintaventyr.com
www.alpodiatry.co.uk
www.alports.com
www.alporttreatmentreport.com
www.alprivatewealth.com
www.alpynegrass.co.uk
www.alrafayglobal.com
www.alrajhi-waqf.com
www.alramachemicals.com
www.alreen.com
www.alrrabita.org
www.alsagerschool.org
www.alset.fund
www.alsflooringandhandymanservic
www.alsgalsportfishing.com
www.alsglobal.net
www.alshahranilawfirm.com
www.alshifa.org
www.alsidentify.ie

21597

www.alsinstitute.org
www.alskasvedala.se
www.alsma.org
www.alsministorage.com
www.alsolaw.com
www.alsomom.com
www.alsopjoinery.co.nz
www.alssteakhouse.ca
www.alstanvygetaways.com
www.alstatesteel.com
www.alstonconsumerfinance.com
www.alstonprivacy.com
www.alstreatmentreport.com
www.alstrom.org
www.alt1051.com
www.alt997.com
www.altacapital.eu
www.altachalets.com
www.altacycling.com
www.altairesystems.com
www.altairglobal.com
www.altaismedicalgroup.com
www.altality.com
www.altalodge.com
www.altaloma.com
www.altamahafiber.com
www.altamahatreeservice.com
www.altamontespringsficoncrete.co
www.altaquip.com
www.altaqwacenter.org
www.altarefrigeration.com
www.altaresources.com

21598

www.altasano.com
www.altasenior.com
www.altasurance.com
www.altavia-deutschland.com
www.altavistaderm.com
www.altavistarehab.com
www.altcinc.com
www.altenburgadvisory.com
www.alteonhealth.com
www.alterahealth.com
www.alterasolis.se
www.alterbrewing.com
www.alterecodirect.com
www.alteregopost.com
www.alterity.capital
www.alternativedrainage.com
www.alternativefuelfoundation.org
www.alternativeheatingandair.com
www.alternativeshair.co.nz
www.alternativesinc.org
www.alternativetechs.com
www.alternativewasteservices.com
www.alterpme.com
www.alterra.com
www.alterracommunityfoundation.o
www.altersmiles.com
www.alteryx.com
www.altexchange.com
www.altfarmspumpkins.com
www.altfunding.com
www.altimacrm.com
www.altimo.co.uk

21599

www.altinex.com
www.altion-law.co.uk
www.altitudebuildersco.com
www.altitudecoatingsandsolutions.c
www.altitudedigital.com.au
www.altitudefp.com
www.altiushealthcare.co.uk
www.altlegal.com
www.altmad.dk
www.altmanlandscaping.net
www.altogetherbridgend.co.uk
www.altohighlandpark.com
www.altoma.com
www.altonacalisthenics.com.au
www.altonalacrosse.com.au
www.altoncomputersolutions.com
www.altonivel.com.mx
www.altonsouthern.com
www.altonwines.com
www.altorfer.com
www.altorferag.com
www.altoseye.com
www.altosfoundation.org
www.altosoftware.co.uk
www.altpropulsion.com
www.altrinchamhq.co.uk
www.altriskresources.com
www.altronic-llc.com
www.altroofing.com
www.altruisticpt.com
www.altrupay.com
www.altstazionedelgusto.com

21600

www.altstazionedelgusto.it
www.altura.consulting
www.alturacu.com
www.alturalearning.co.nz
www.alturalearning.co.uk
www.alturalearning.com
www.altusemergency.com
www.altusequity.com
www.altusmidstream.com
www.altuspartners.com
www.altusstudios.com
www.alu.edu
www.alueducation.com
www.aluf.com
www.alumasc.co.uk
www.alumaxshowerdoor.com
www.alumglasscanada.ca
www.aluminexinc.com
www.aluminumalloysinc.com
www.alumitecltd.com
www.alumnifinder.com
www.alumnilsn.org
www.alumnipark.com
www.alumnities.com
www.alumuna.net.au
www.aluroll.co.uk
www.alusb.com
www.alvaraalto.fi
www.alvaradoandassociates.com
www.alvaradobailbonds.com
www.alvaradochiropractic.com
www.alvaradomfg.com

www.alvarezpaintingnc.net
www.alvarogrant.com
www.alvb.no
www.alvelolelab.com
www.alversonobrien.com
www.alvervalleyschools.co.uk
www.alveslaw.ca
www.alvesradcliffe.com
www.alviarmani.com
www.alvinneffdids.com
www.alvinnresort.com
www.alvoad.org
www.alwarrenoil.com
www.alwayscooltx.com
www.alwaysfaithfulequestrianclub.c
www.alwaysforwardcoaching.ca
www.alwaysfresh.com
www.alwayshere.ie
www.alwaysperfectcontracting.com
www.alwaysreal.co.uk
www.alwaysthereautomotive.com.a
www.alwaysvpn.com
www.alwayswearyourseatbelt.org
www.alwinhoogerdijk.com
www.alx-global.com
www.alxafrica.com
www.alxcreatives.com
www.alxemyhouse.co.nz
www.alxethiopia.com
www.alxservice.com
www.alya.ai
www.alyce.com

www.alyenergy.com
www.alyeskahelicopters.com
www.alynewellness.com
www.alyrobins.com
www.alysonclair.com
www.alysondesign.com
www.alysonmstone.com
www.alysthealth.com
www.alzalaska.org
www.alzatex.info
www.alzaytouna.net
www.alzcare.org
www.alzheimers-ce.com
www.alzheimerstreatmentreport.con
www.am-hs.org
www.am.jalux.com
www.am730theflame.com
www.ama-academy.it
www.ama-anta.com
www.ama-anty.com
www.ama-atlanta.com
www.ama-sedelegation.co.il
www.amaashomes.com
www.amacchionebrothers.com
www.amaccountingonline.com
www.amachimedspa.com
www.amacincinnati.org
www.amacooei.com
www.amadaseniorcare.com
www.amadorrealtors.com
www.amadorwhiskeyco.com
www.amafiltration.com

www.amaguides.com
www.amalaw.com
www.amalco.com
www.amalfipools.com.au
www.amalgamatedlocksmiths.net
www.amalgipedia.com
www.amalie.com.au
www.aman.co.il
www.amanatidou.com
www.amandaellisphotography.com
www.amandaforman.co.uk
www.amandahunterphoto.com
www.amandajgentry.com
www.amandakluesnerphotography.c
www.amandamicheleart.com
www.amandaproducts.com
www.amandarichey.com
www.amandaruck.com
www.amandastewartrealestate.com
www.amandatesta.com
www.amandathackray.com.au
www.amandigital.co.il
www.amandisnailspa.com
www.amanica.com
www.amann-immobilien.com
www.amanngirrbach.com
www.amanteibiza.com
www.amaomaha.org
www.amaramedspa.com
www.amarchotai.com
www.amarillospineinstitute.com
www.amarillotexas-online.com

www.amarillotruckbeds.com
www.amarkdie.com
www.amarkwire.com
www.amasf.org
www.amasha.co.uk
www.amast.com
www.amatiscontrols.com
www.amatos.com
www.amatuk.org
www.amauctions.com
www.amausa.com
www.amavidaliving.com
www.amawaste.co.uk
www.amaxentertainment.com
www.amazeeducation.com.au
www.amazement.com.au
www.amazesocial.com
www.amazetrivia.com
www.amazians.com
www.amazing-minds.com
www.amazingairinc.com
www.amazingairsolutions.co
www.amazingcleaninghhi.com
www.amazingcustomthumbnails.com
www.amazingdentalsolutions.com
www.amazinggaragesolutions.com
www.amazingkidsparties.com.au
www.amazinglovehealing.com
www.amazingmadison.com
www.amazingplacehouston.org
www.amazingplumber.com
www.amazingrazinlandscaping.com

www.amazingsportsactivity.com
www.amazingstudiosinc.com
www.amazingtemeculavalleyhomes.
www.amazingviewscabinrentals.com
www.amazon.qualitysmartsolutions.
www.amazonadventure.co.uk
www.amazonfastforward.com
www.amazonteam.org
www.amazowl.com
www.ambagontx.com
www.ambarella.com
www.ambarella.com.tw
www.ambarmusic.net
www.ambassador-security.com
www.ambassadordrycleaners.com
www.ambassadorerie.com
www.ambassadorfenceco.com
www.ambassadorhvac.com
www.ambassadorpools.com
www.ambassadorpropertyaustin.com
www.amber-models.co.uk
www.amber.net
www.amberbooks.co.uk
www.ambereducationenterprises.com
www.amberemmbouquets.co.uk
www.amberhillslodging.com
www.amberjackb2b.com
www.amberlakes.co.uk
www.ambermech.com
www.amberoil.ie
www.ambertube.com
www.amberusa.com

www.ambiancecustomblinds.com
www.ambiancehardwood.ca
www.ambicare.se
www.ambico.com
www.ambiddielaw.com
www.ambiencebeautyspa.co.nz
www.ambiencehomes.com.au
www.ambiental.co.uk
www.ambientalrisk.com
www.ambiente-apartments.com
www.ambiente.mo
www.ambientedge.com
www.ambienttemperature.com
www.ambio.no
www.ambionexa.no
www.ambioproject.no
www.ambirobotics.com
www.ambitionamstaffs.com
www.amblerbrook.com
www.ambmag.com.au
www.amboymanorapartments.com
www.ambrose.org.au
www.ambrosepd.com
www.ambrosiafoodschicago.com
www.ambrusfunds.com
www.ambunet.com
www.ambushmag.com
www.ambushpublishing.com
www.amc.edu.do
www.amcap.com
www.amcautomation.com
www.amcclean.com.au

www.amce.net
www.amcenvironmental2020.com
www.amcfamily.com
www.amcfireprotection.com
www.amcfranchising.com
www.amcham.lk
www.amchamvietnam.com
www.amcharlotte.com
www.amcinsurance.com
www.amcmillwork.com
www.amcnv.org
www.amcoee.com
www.amcoesign.com
www.amccommercialroofing.com
www.amcconstructionservice.com
www.amcorholdings.com
www.amcoroof.com
www.amcservicesinc.com
www.amcsglobal.com
www.amcturner.com
www.amddistribution.com
www.amdec.co.za
www.amdesignonline.com
www.amdgarchitects.com
www.amdmachines.com
www.amdonline.com.au
www.amdonutsandcoffee.com
www.ame-church.com
www.ame.com.mt
www.ameba.com.uy
www.amebae.com.au
www.amecnews.com

www.amediaoperator.com
www.amedorehomes.com
www.ameeberecz.com
www.ameliaajohnson.com
www.ameliabaptist.org
www.ameliachampion.com
www.ameliaheartcenter.com
www.ameliainsurance.com
www.ameliaislandrentals.com
www.ameliaostroff.com
www.ameliarentals.com
www.amenbootcamp.com
www.amend.org.uk
www.amendolallc.com
www.amenitywindows.com
www.amenrealestate.com
www.amentum.com
www.amenvironmental.ie
www.amequipmentsales.com
www.ameraware.net
www.ameresco.com
www.amerescosolar.com
www.amerexenergy.com
www.amerexenergyservices.com
www.amergis.com
www.amergiseducation.com
www.ameribesthomecare.com
www.americaengage.org
www.americainrehab.com
www.americalawsuitloans.com
www.american-gymnast.com
www.american-gymnastics.com

www.american-knight.com
www.american-landscaping.com
www.american-life.com
www.american-nameplate.com
www.american-pride-remodeling.co
www.american-re.com
www.american-remnant.com
www.american-scallop-association.
www.american-scientific.com
www.american-surety.com
www.american-time.com
www.american-utv.com
www.americanactionforum.org
www.americanaevents.com
www.americanairandmold.com
www.americanaircraftsales.com
www.americanairtx.com
www.americananimalrescue.org
www.americanappliancerepair.com
www.americanautoinsurance.com
www.americanautoshipping.com
www.americanawningabc.com
www.americanballscrewrepair.com
www.americanbible.org
www.americanbounty.com
www.americanbuildings.com
www.americancabinet.ca
www.americancaninetraining.com
www.americancasualliving.com
www.americanchecked.com
www.americanchemicalexterminatin

www.americanchristianschool.org
www.americanchurch.com
www.americancircumpolar.org
www.americancoalitionfortaxpayeri
www.americancommercebank.com
www.americancomposting.com
www.americanconcreteco.net
www.americancraftbeer.com
www.americancraftsmanproject.con
www.americancraftsmenfactory.org
www.americancraneoperators.com
www.americancreative.com
www.americancrossroads.org
www.americandairy.com
www.americandancetroupe.org
www.americandemocracyscorecard
www.americandermatology.net
www.americandigital.com
www.americandish.com
www.americandreaminvesting.com
www.americandrivertraining.com
www.americanelectriclofts.com
www.americanelectricofjacksonville.
www.americanenergysolutions.com
www.americanenergywindows.com
www.americanepidemiologicalsocie
www.americanepoxies.com
www.americanequestrian.com
www.americanequityfunding.com
www.americanexteriorsusa.com
www.americanextractions.com
www.americanfastener.com

www.americanfidelityadministrativer
www.americanfinancialnetwork.com
www.americanfishingcontests.com
www.americanflexpack.com
www.americanfoamexperts.com
www.americanfoundationrepair.com
www.americanframeless.com
www.americangaming.org
www.americangathering.org
www.americangemsociety.org
www.americangeneralmedia.com
www.americangrinding.com
www.americangrowerresource.com
www.americangunsmith.com
www.americangymnasticsrentals.co
www.americanhairloss.org
www.americanhartfordgold.com
www.americanhealthcarereit.com
www.americanhealthus.com
www.americanheatandair.com
www.americanheritageinsurance.co
www.americanhillcountrygutters.com
www.americanhomesmith.com
www.americanhub.us
www.americaninnings.org
www.americaninsulationalabama.com
www.americaninsuranceabilene.com
www.americaninternationalfoods.co
www.americaninternationalingredier
www.americaninternationaltransport
www.americanisg.com
www.americaniv.com

www.americanjewisharchives.org
www.americanlandandfarm.com
www.americanlandandminerals.com
www.americanlegacyfirearms.com
www.americanlibertyreportnews.com
www.americanlifefund.com
www.americanlinestriping.com
www.americanmailingmachines.com
www.americanmajority.org
www.americanmanufacturing.org
www.americanmasterchefsorder.org
www.americanmaterials.com
www.americanmedicalseminars.com
www.americanmedilasers.com
www.americanmodular.com
www.americanmoment.org
www.americannationalinsulation.com
www.americannegotiationinstitute.com
www.americannitrile.com
www.americanpaintballcoliseum.com
www.americanpartitions.com
www.americanpoleandtimber.com
www.americanpolishalliance.com
www.americanpoolandspaky.com
www.americanporch.com
www.americanpowder.com
www.americanprepfoundation.org
www.americanpridebrokerage.com
www.americanprinters.com
www.americanprintingco.com
www.americanprohibitionmuseum.com
www.americanproject.org

21613

www.americansweepingco.com
www.americantattoosociety.com
www.americanteledentistry.org
www.americantelephony.com
www.americantermapest.com
www.americantileworks.com
www.americantimbertruss.com
www.americantitlejackson.com
www.americantmsclinics.com
www.americantourstn.com
www.americantownpainting.com
www.americantrailermart.com
www.americantruckparts.com
www.americantruckservices.com
www.americanundergroundinc.com
www.americanvacuumcompany.com
www.americanvanlines.com
www.americanwall.com
www.americanwarriorautoglass.com
www.americanwastecontrol.com
www.americanwaterproofers.com
www.americanwatersports.net
www.americanwatertx.com
www.americanwestcorp.com
www.americanwestpaintingca.com
www.americanwhse.com
www.americanwinds.edu
www.americanwingsflightacademy.com
www.americanwork.org
www.americanworkforcegroup.net
www.americaremedicalproperties.com
www.americreny.com

21615

www.americanprostaffing.com
www.americanpumprepair.com
www.americanqualityrestoration.com
www.americanquiltretailer.com
www.americanrad.com
www.americanrealtybrokers.com
www.americanretirementinitiative.org
www.americanrighttv.com
www.americanriverorthodontics.com
www.americanroofing-ks.com
www.americanroofsupplements.com
www.americanrotary.com
www.americanruglaundry.com
www.americanrugroup.com
www.americansafetywa.com
www.americansagainstmandates.com
www.americansanitationservice.com
www.americansecuritylic.com
www.americansecurityproject.org
www.americansewerspecialist.com
www.americansipnews.com
www.americansiteservicefl.com
www.americanskylights.com
www.americanslovakclub.com
www.americanstair.com
www.americanstairlifts.com
www.americanstandard-exteriors.com
www.americanstandardband.com
www.americanstormcontractors.com
www.americanstructure.ca
www.americansurgical.com
www.americansurgicalarts.com

21614

www.americarepluspc.com
www.americarept.com
www.americasaa.com
www.americasbestvalueinnlakegeorge
www.americasbreakroom.com
www.americascallcenter.com
www.americascave.com
www.americascrate.com
www.americase.com
www.americasfoodandbeverage.com
www.americasgrowarow.org
www.americasheartland.com
www.americasinterest.com
www.americasmining.com
www.americasmosthauntedhotel.com
www.americasreconciliationwithgod
www.americassolarcompany.com
www.americaswindowanddoorstore
www.americaunhinged.com
www.americauntapped.com
www.americharter.com
www.americhipvideobrochures.com
www.americinndells.com
www.americo.com
www.americocareers.com
www.americomis.com
www.americoolva.com
www.americorcapital.com
www.americot.com
www.americover.com
www.americoverdistributor.com
www.americu.org

21616

www.amerifenceohio.com
www.amerifenceusa.com
www.amerifirstenergy.com
www.amerifundinc.com
www.amerikooler.com
www.amerilossinc.com
www.amerind.org
www.ameripak.biz
www.ameripark.com
www.ameriplanusa.com
www.ameririgging.com
www.amerisave.com
www.ameriservradon.com
www.ameriskonsulting.com
www.amerispecnj.com
www.ameritanxcylinder.com
www.ameritape.com
www.ameritexmovers.com
www.ameritfleetsolutions.com
www.ameriwestrealty.org
www.ameriwellclinics.com
www.amerylaw.com
www.amesbarrychiro.com
www.amescrapmetal.com.au
www.amesfarminn.com
www.amesheatingandair.com
www.amesindustries.com
www.amesouth.com
www.amethystwellness.com
www.amezcua.com
www.amfabsheetmetal.com
www.amfadventures.com

www.amfar.org
www.amfedarts.org
www.amfgroup.com
www.amfirstcontracting.com
www.amfit.guru
www.amfm-magazine.tv
www.amfpatent.com
www.amftechnologies.com
www.amg-demolition.com
www.amg-group.com
www.amg-inc.net
www.amh1979.com
www.amhar.com
www.amhc.io
www.amhcpapllc.com
www.amhcr.net
www.amherst-dentist.com
www.amherstfalconlanding.com
www.amherstins.com
www.amherstroofingwny.com
www.amherstwineandliquor.com
www.ami-cleaning.com
www.ami-pcm.com
www.ami.com
www.amiattachments.com
www.amibearings.com
www.amicadelledonne.it
www.amicalolazipline.com
www.amicasalt.com
www.amicosnewyorkpizza.com
www.amicusom.com
www.amicussolar.com

21617

21618

www.amidacareny.org
www.amidmaterials.com
www.amidsigns.com
www.amikagairphotography.com
www.amikagairweddingphotography
www.amillionads.com
www.amillyinternational.co.uk
www.aminalsongs.com
www.aminjaswal.com
www.aminonac.ca
www.aminworldwide.com
www.amira.net
www.amirafoods.co.uk
www.amirafoundation.org
www.amiramash.com
www.amire.com.au
www.amirghaharilaw.net
www.amirfamilylaw.com
www.amirlakplasticsurgery.com
www.amischool.org
www.amishbakers.com
www.amishfurnitureindianapolis.com
www.amishheirloomsfurniture.com
www.amistaddentistry.com
www.amitabhaclinic.com
www.amitek.co.uk
www.amitree.com
www.amity.com.au
www.amitymontessori.com
www.amityteachers.com
www.amius.com
www.amjstaffing.com

www.amla.org
www.amlawglobal50websites.com
www.amlawnj.com
www.amlcompliance.ie
www.amldesk.io
www.amleechinesecuisine.com
www.amlinereast.com
www.amljia.org
www.amlology.org
www.amltd.com
www.ammann.cn
www.ammeinc.com
www.ammeon.com
www.ammerose.com
www.amminvest.com
www.ammoinc.com
www.ammoland.com
www.ammonoosuc.org
www.ammortgagesolutions.co.uk
www.amnbrand.com
www.amncareers.com
www.amnesty.eu
www.amnesty.id
www.amnesty.my
www.amnesty.org
www.amnesty.org.il
www.amnesty.org.ng
www.amnesty.org.ph
www.amnesty.org.pl
www.amnesty.org.ua
www.amnesty.org.zw
www.amnesty.sk

21619

21620

| |
|---|
| www.amnestyburkina.org |
| www.amnestykenya.org |
| www.amnestymali.org |
| www.amnetrealty.com |
| www.amnimeat.be |
| www.amnistiapr.org |
| www.amo-union.org |
| www.amobee.com |
| www.amobilebailbonds.com |
| www.amomentinthyme.ie |
| www.amomsdayoff.com |
| www.amope.ca |
| www.amope.com |
| www.amorhospital.com |
| www.amorimcork.com.au |
| www.amorpelofuturo.com.br |
| www.amorthodontics.com |
| www.amorydentist.com |
| www.amosher.com |
| www.amosholidayhomes.co.uk |
| www.amoskov.com |
| www.amossys.fr |
| www.amoswood.ca |
| www.amotherstouchmoversfranchis |
| www.amotrattoriadimare.it |
| www.ampac.us |
| www.ampacet.com |
| www.ampagency.com |
| www.amparopatersonandassociate |
| www.ampattire.com |
| www.amped4ski.co.nz |
| www.ampedaerial.com |

21621

| |
|---|
| www.ampedbc.com |
| www.ampedmarketing.com |
| www.ampersand.com.au |
| www.ampersandintelligence.com |
| www.ampfluence.com |
| www.amphenolsensors.com |
| www.amphetamineaddiction.rehab |
| www.amphibiancapital.com |
| www.amphorea.co.uk |
| www.ampiosolutions.com |
| www.ampkids.com |
| www.amplandscapes.com |
| www.amplesupply.com |
| www.amplifiedfitnessnj.com |
| www.amplifiednpc.com |
| www.amplifiloyalty.com |
| www.amplify-analytics.com |
| www.amplify-bio.com |
| www.amplifycp.com |
| www.amplifyintelligence.com |
| www.amplifyr.us |
| www.amplifywellnessmedspa.com |
| www.amplifyy.com |
| www.ampilion.com |
| www.amplit.fi |
| www.amplitude.media |
| www.ampmpr.com |
| www.ampmroofing.com |
| www.ampmwalkinurgentcare.com |
| www.ampp-services.co.uk |
| www.amprobe.com |
| www.amproelectric.com |

21622

| |
|---|
| www.amprservices.com |
| www.ampstyles.com |
| www.ampt-fit.com |
| www.ampt.com |
| www.amptanium.com |
| www.amptrailers.com |
| www.ampula.co.uk |
| www.ampumpdrilling.com |
| www.ampupzone.com |
| www.amputationinjurylawyer.com |
| www.amr-malta.org.mt |
| www.amraandelma.com |
| www.amref.com |
| www.amref.es |
| www.amren.com |
| www.amrestaurantgroup.com |
| www.amrhewitts.com.au |
| www.amroofingelpaso.com |
| www.ams-agency.com |
| www.ams-corp.com |
| www.ams-planning.com |
| www.ams24hr.com |
| www.amsalinger.com |
| www.amsbilling.com |
| www.amsconde.com |
| www.amsde.net |
| www.amsfoodbank.ca |
| www.amshineelectric.com |
| www.amsinclv.com |
| www.amsive.com |
| www.amsldiabetes.com.au |
| www.amsmith.com.au |

21623

| |
|---|
| www.amsmortgages.co.uk |
| www.amsoftware.com |
| www.amsolutionsny.com |
| www.amsonline.uk |
| www.amspcmi.com |
| www.amspecgroup.com |
| www.amspeersupport.com |
| www.amsreferencelab.com |
| www.amstarinc.com |
| www.amstatisticalconsulting.com |
| www.amstelsecurities.com |
| www.amsterdamliebe.de |
| www.amsterdamparking.com |
| www.amswaterjet.co.uk |
| www.amtangee.com |
| www.amtec.me |
| www.amtec.us.com |
| www.amteceor.com |
| www.amtechinternational.com |
| www.amteclabs.com |
| www.amtelco.com |
| www.amthai.co.uk |
| www.amti.biz |
| www.amtimmobilier.com |
| www.amtjunk.com |
| www.amtroil.com |
| www.amundergroundllc.com |
| www.amundsenck.com |
| www.amundsonstrategies.com |
| www.amundsonwindowcleaning.com |
| www.amusephiladelphia.com |
| www.amusewoodlandhills.com |

21624

www.amwayglobal.com
www.amwellterrace.com
www.amwheelspecialist.com
www.amwllc.net
www.amwoodhomes.com
www.amxwall.com
www.amxhealthcare.com
www.amxtrucking.com
www.amyandjordan.com
www.amyandmia.org
www.amybeaumont.com
www.amydeardon.com
www.amydenise.com
www.amygarrettlaw.com
www.amygerrityparentrealty.com
www.amyhanssenhorses.com
www.amylaudesign.com
www.amylcarter.com
www.amylevin.co.uk
www.amylively.com
www.amymurgatroyd.com
www.amyntaeob.com
www.amyntagroup.com
www.amyporterfield.com
www.amyspach.com
www.amythystkiah.com
www.amytokos.com
www.amyturkcounseling.com
www.amywarkdmd.com
www.amzenthusiast.com
www.amzndealz.com
www.anabasora.org

www.anacapavision.com
www.anacle.com.au
www.anaconda.com
www.anacondasealtite.com
www.anacorteshearing.com
www.anacostia.com
www.anaergia.com
www.anaexperienceclass.com
www.anagocleaning.com
www.anagomez.org
www.anaheimalcoholrehab.com
www.anaheimvacationhouse.com
www.anais.digital
www.anaisabelotero.com
www.anajeronimo.pt
www.analarreaalbert.com
www.analiticom.com
www.analitiq.ai
www.analogic.com
www.analogictips.com
www.analogmedium.com
www.analogsf.com
www.analogsolutions.com
www.analomba.com
www.analysen.no
www.analyst-hire.com
www.analytica.net
www.analytical-training-solutions.cc
www.analyticsolutionsnetwork.com
www.analytixhealth.com
www.analyzecorp.com
www.analyzingamerica.org

21625

21626

www.anambasfoundation.org
www.anamcarahousecolac.org.au
www.anammemorycare.com
www.anamniseis.net
www.anamosafloral.com
www.ananavitek.com
www.ananda-medical.com
www.anandawashington.org
www.ananntya.com
www.anapictures.net
www.anapublishing.com
www.anaqua.com
www.anarae.com
www.anarcon.com
www.anartfulbreath.com
www.anarumo.com
www.anasalhajji.com
www.anasawellnessresort.com
www.anasimplesolutions.com
www.anasskhan.com
www.anastasiabucknail.com
www.anastasialaptrko.com
www.anastasiasealecounselling.co.u
www.anatbaron.com
www.anatc.co.il
www.anatomyguy.com
www.anatomyofashooter.com
www.anavontech.com
www.anaxbt.com
www.anb-firewood.co.uk
www.anbvacations.com
www.ancast.mb.ca

www.ancastercardiology.ca
www.ancestraldiets.com
www.ancestralmemorytherapy.com
www.ancestrel.com
www.anchin.com
www.anchor-lines.com
www.anchoragedogsledtours.com
www.anchorageinns.com
www.anchorageinnvt.com
www.anchoragemidtowndental.com
www.anchoragenh.com
www.anchoragepediatricdentistry.cc
www.anchoragerescue.org
www.anchoragewolverines.com
www.anchorandpillar.com
www.anchorbraceandlimb.com
www.anchorcoatingsinc.com
www.anchorcounselling.org.uk
www.anchorcp.com.au
www.anchordoorsystems.com
www.anchordownatx.com
www.anchorfunding.net
www.anchorhog.com
www.anchorhomeservice.com
www.anchorinsulation.com
www.anchorinvestmentmanagemen
www.anchorlegalgroup.com
www.anchorpointmtk.com
www.anchorrisk.co.uk
www.anchorsaweighbodywaxing.co
www.anchorvalleywine.com
www.anchorwebsite.com

21627

21628

www.ancient-minerals.com
www.ancientartarchive.org
www.ancientoaksfoundation.org
www.anco.com
www.ancor.org
www.ancoraheart.com
www.and-marketing.com
www.andalucilla.com
www.andana.it
www.andanotherthing.com
www.andanteinn.com
www.andboogie.com
www.andco.work
www.andeantrails.co.uk
www.anderinger.com
www.anderkampmusic.com
www.andermatt-maya.ch
www.andersenbuilds.com
www.andersengrouprealty.com
www.andersenmaterialhandling.com
www.andersenpress.co.uk
www.andersensepticandsewers.com
www.andersfhonline.com
www.anderslasaterarchitects.com
www.anderson-cummings.com
www.andersonandengland.co.uk
www.andersonbiro.com
www.andersoncenterforautism.org
www.andersonchimney.com
www.andersoncollaborative.com
www.andersoncollision.com
www.andersoncommercialky.com

www.andersoncottonwoodirrigation
www.andersoncounselingandlegal.c
www.andersoncustomlandscaping.c
www.andersondd.com
www.andersondds.com
www.andersondentalfindlay.com
www.andersonfencing.com
www.andersonfuel.com
www.andersonglobal.com
www.andersonhay.com
www.andersonhousetampa.com
www.andersoninsurancellc.com
www.andersonkeuscher.com
www.andersonlock.com
www.andersonmcquaid.com
www.andersonmctague.com
www.andersonoffices.com
www.andersonpainting.biz
www.andersonpartners.com
www.andersonperiodontal.com
www.andersonplumbingheatingand
www.andersonpoolandspa.com
www.andersonpowerlifting.com
www.andersonremodels.com
www.andersonroofrepairs.com
www.andersonsearch.com
www.andersonstreecare.com
www.andersontruckequipment.com
www.andersonvt.com
www.andersonwheelchair.com
www.andersonwoodfloors.com
www.anderswealth.com

www.andever.com.au
www.andgsdm.com
www.andibridal.com
www.andinaseguros.com.br
www.andjalorein.com
www.andjuliethemusical.co.uk
www.andlaw.com
www.andolexllc.com
www.andon.com
www.andoralawncare.com
www.andovercompanies.com
www.andoverforktruckservices.co.u
www.andoverglassworksltd.co.uk
www.andoverpedi.com
www.andoverinstallasjon.no
www.andpartners.se
www.andradelinkelectric.com
www.andre-stagge.de
www.andrea-goffart.de
www.andreachilton.com
www.andreacmclean.com
www.andreahayes.ie
www.andrealombardi.blog
www.andreannesylvain.ca
www.andreareevesnc.com
www.andreaschumacherinteriors.com
www.andreasungerboeck.at
www.andreavahl.com
www.andreazu.com
www.andreiblakely.com
www.andreispotica.com
www.andrenelauctioneers.co.za

www.andreoli-grocer.com
www.andresharnischbrokerage.com
www.andreuspeaceaward.at
www.andrew-brookes.com
www.andrew-gray.org
www.andrewalliance.com
www.andrewbarnett.co
www.andrewbarnett.info
www.andrewbaxter.com.au
www.andrewcollege.edu
www.andrewcomptonmd.com
www.andrewdisimonewigs.com
www.andrewdm.com
www.andrewgc.com
www.andrewglajer.co.uk
www.andrewhousedental.com
www.andrewjgross.com
www.andrewkoens.com
www.andrewlawoffice.com
www.andrewljones.com
www.andrewlowhouse.com
www.andrewmackay.net
www.andrewmutual.com
www.andrewoconnor.tech
www.andrewpickettlaw.com
www.andrewrothbooks.com
www.andrews2realestate.com
www.andrewsagencyinsurance.com
www.andrewsassociates.net
www.andrewshadleigh.co.uk
www.andrewsindlerlaw.com
www.andrewslaw.net

www.andrewslawnandlandscaping.c
www.andrewsmcmeel.com
www.andrewssecurity.net
www.andrewwarren.com.au
www.andrewwheatleydds.com
www.andrewwicklinemd.com
www.andrewwilkinsonphotography.c
www.andrewwoodinc.com
www.andrs.nu
www.andrus-boudreaux.com
www.andryves.com
www.andscenepublishing.com
www.andweknowgold.com
www.andy-ngo.com
www.andybell.com
www.andycallifbailbonds.com
www.andycarlino.com
www.andyhlushak.com
www.andyintahoe.com
www.andyjahnplumbing.com
www.andykuiper.com
www.andylawpestcontrol.co.uk
www.andymastgreenhouses.com
www.andymohrcollision.com
www.andyrosephotography.co.uk
www.andysaerials.com
www.andysautomotiveandtowing.co
www.andyscardpicks.com
www.andyshvacnc.com
www.andyspizzawesthavenct.com
www.andysstumpgrindingme.com
www.andysuniversity.com

21633

www.andyzminiexcavations.com.au
www.anelto.com
www.anemonademarbeach.com
www.anera.org
www.anestheticsfinder.aspenpharm
www.anewcare.com
www.anewcareers.com
www.anewdental.com
www.anewhopepa.org
www.anewhosp.com
www.anewlookresurfacing.com
www.anewrelief.com
www.anewviewwindows.com
www.anewwayrecoveryctr.org
www.anewyou.net
www.angan2022.com
www.angelabarkerlaw.com
www.angelabarrus.com
www.angelacatlin.com
www.angeladvance.co.uk
www.angelafellars.com
www.angelafung.com
www.angelahopperphotography.con
www.angelahuntbooks.com
www.angelakahlhair.com
www.angelakallay.com
www.angelaknitsnow.com
www.angelamartin.com.au
www.angelawellsinteriordesign.com
www.angelcakesofmacclesfield.co.u
www.angelcaredental.com
www.angeldesignsjewelry.com

21634

www.angelectric-corp.com
www.angelenogroup.com
www.angelfireresort.com
www.angelfireresortvacationrentals.
www.angelflightne.org
www.angelgriffin.com
www.angelina.edu
www.angelinasfamouspizza.com
www.angelinvest.com
www.angelinvestorsontario.ca
www.angelitamardiros.com
www.angelkhoury.com
www.angelkidwellphotography.com
www.angellcompany.com
www.angelleal.com
www.angellocksmithfl.com
www.angelman.org
www.angelmantreatmentreport.com
www.angelobrocatoicecream.com
www.angelodavisrealtor.com
www.angelofurniturerepair.com
www.angelogordon.com
www.angelonarder.com
www.angeloporreca.it
www.angeloseuropeanautorepair.co
www.angelsandcowboyswines.com
www.angelsbytheseahawaii.jp
www.angelsellstexas.com
www.angelsense.com
www.angelsenvy.com
www.angelshandsranch.org
www.angelshield.org

21635

www.angelsofhope.org
www.angelsofmercyhomecare.com
www.angelspainting.services
www.angelsrecoverycenter.com
www.angelsultimate.com
www.angeluspethospital.com
www.angf.us
www.angiebutton.com
www.angietahoerealty.com
www.angiezimmermanrealty.com
www.angioinsight.com
www.angiepoise.com
www.anglerrestaurant.com
www.angliabulbs.com
www.angliaimmigration.co.uk
www.angliatradewindows.co.uk
www.anglicanswaitotara.org.nz
www.anglinproperty.com
www.angliiscolohanpc.com
www.angloisraelassociation.com
www.anglompil.com
www.angloscottishfinance.co.uk
www.anglotechgroup.com
www.anglowelsh.co.uk
www.angrybee.com
www.angrybirds.com
www.angryhanks.com
www.angst-verstehen.de
www.anguslakehealthcare.com
www.angusreid.com
www.angussoftfruits.co.uk
www.anhutt.com

21636

www.anhv.umd.com
www.ani.com.au
www.anibou.com.au
www.aniceguymarketing.com
www.anidjarlevine.com
www.anijones.com.au
www.anikaifu.com
www.aniks.com
www.animaladventure.com
www.animalagriculture.org
www.animalaid.org.uk
www.animalaidunlimited.org
www.animalbehaviorcollege.com
www.animalbehaviourcollege.ca
www.animalbowentherapy.co.nz
www.animalcareservice.com
www.animalclinicofbillings.com
www.animalcommunicating.com
www.animaldoctorsclydach.co.uk
www.animalemergencyurgentcare.c
www.animalexpertsinc.com
www.animalfeednetwork.net
www.animalfriends-rewards.co.uk
www.animalhospitalofrichboro.com
www.animalhospitalofrichmond.com
www.animalhouseshelter.com
www.animalinternalmedicineconsult
www.animallawsection.org
www.animalmedicalcenterofbelair.c
www.animalslikeus.co.nz
www.animalslikeus.com
www.animalslikeus.com.au

21637

www.animaltalent.com.au
www.animatedknots.com
www.animatelearning.com
www.animatics.com
www.animationmentor.com
www.animefiller.org
www.animiequine.com.au
www.animix.net
www.aninja.com
www.aninterval.com
www.anitacheesesauce.com
www.anitajackdavies.com
www.anitalianaffair.com
www.anitarombough.com
www.anitefillah.org
www.aniventure.com
www.anjamaia.com
www.anjlatif.com
www.anjodesigns.com
www.anjosan.com
www.ankenyarchitecture.com
www.ankenydentist.com
www.ankenyfamilydentist.com
www.ankerhuis.co.za
www.ankenwedding.de
www.ankhvac.com
www.ankylosingspondylitistreatmen
www.anley.com
www.anlspring.com
www.anmfonline.org
www.ann-sopriswealth.com
www.anna-vs-wild.com

21638

www.annaandbill.com
www.annabaysands.com.au
www.annaboyd.com
www.annafillyblog.com
www.annafunder.com
www.annakhaitgold.com
www.annakitney.com
www.annakonchar.com
www.annalect.com
www.annalect.nl
www.annamariaflechero.com
www.annamarialifevacationrentals.c
www.annamcilwraith.com
www.annamiraphotography.com
www.annamstudio.com
www.annandaleembroidery.com
www.annaperevertaylo.com
www.annapolis.events
www.annapolis.org
www.annapoliscolon.com
www.annapolisdentalwellness.com
www.annapolisdentistdds.com
www.annapolisevcharging.com
www.annapolisfamilymedicine.org
www.annapolisrv.com
www.annapolissailing.com
www.annapoliswellnesshouse.org
www.annapurnarecruitment.com
www.annarborbonsaisociety.org
www.annarborfinancial.com
www.annarborhardwoods.com
www.annarborymca.org

21639

www.annareclothingstore.com
www.annarenault.com
www.annas-schmuck.ch
www.annasairandheat.com
www.annavija.com
www.annbraithwaite.com
www.anncrafttrust.org
www.anneaholaward.com
www.annearvizu.com
www.annegrahamlotz.org
www.annejefferyphotography.com
www.annemanuele.com
www.annemarieaesthetics.com
www.annemax.nl
www.annenordhausbike.com
www.annerobin.com
www.anneschmidtphotography.com
www.anneswigs.com
www.annetainsurance.com
www.annetherese.com
www.annetill.com
www.annetteelizabeth.com
www.annetteenglish.com
www.annettehatala.com
www.annettepate.com
www.annettsandorchard.co.uk
www.annewarrenhomes.com
www.annexainc.com
www.annexushealth.com
www.annholm.net
www.annickmersch.com
www.annieallison.co.uk

21640

www.anniebuxbaumtherapy.com
www.anniemalone.org
www.anniemcadamspc.com
www.annieshomegrown.ca
www.anniesloan.com
www.annistonhousing.org
www.annistonmarket.com
www.annistonoxfordlawyers.com
www.annistonstorage.com
www.annjohnsonevents.com
www.annkathrinkoch.com
www.annleff.com
www.annmariescheidler.com
www.annmarkim.com
www.annorlunda.se
www.announcebrand.com
www.anntbollards.com
www.annualgivingnetwork.com
www.annuity1.com
www.annuityadvantage.com
www.annuityfreedom.net
www.annumarchitects.com
www.anodics.com
www.anodot.com
www.anodyne-services.com
www.anoison.com
www.anokaapartments.com
www.anokafifthavedental.com
www.anokalions.org
www.anokhilife.com
www.anomalo.com
www.anonymousfox.co.uk

21641

www.anonymousmusiclibrary.com
www.anoopcomms.com
www.anosi.ch
www.anotherpantry.co.uk
www.anothersight.nl
www.anouksrecepten.nl
www.anova.com
www.anpc.com
www.anperera.co.uk
www.anplumbingwenatchee.com
www.anpnvrentals.com
www.anptranscriptions.com
www.anrodscreen.com
www.anrows.org.au
www.anrstaffingsolutions.com
www.ansan.com.tr
www.ansbacher.net
www.anscom.lk
www.anselmiayling.com
www.ansercharterschool.org
www.anserimplants.com
www.anserve.com
www.anshelles.com.au
www.anslawyers.com
www.ansor.co.uk
www.anstelglobal.com
www.ansut.ca
www.ansvar.com.au
www.answer365.ca
www.answercarolina.com
www.answeredprayerhomecare.com
www.answeringadvantage.com

21642

www.answerjunkie.com
www.answermti.com
www.answerport.com
www.answersformarketing.com
www.answerspetfood.com
www.answerthink.com
www.answerunited.com
www.antarcticssciencebursary.org.uk
www.antarestirescanada.com
www.ante.io
www.antechdiagnostics.com
www.antechsystems.com
www.antekshome.com
www.antelitem.com
www.antelopeloans.com
www.antelopeweb.com
www.antenatalandbaby.org
www.antennagroup.com
www.antennatronics.com.au
www.antenova.com
www.anteotech.com
www.antero.com.au
www.anthemco.com
www.antheminjurylaw.com
www.anthemlakes.com
www.anthempestcontrol.net
www.anthempets.org
www.anthemwinery.com
www.anthesisgroup.com
www.anthologycoms.com
www.anthologylive.com
www.anthonybasker.com

21643

www.anthonyberrick.com.au
www.anthonyblando.com
www.anthonybucco.com
www.anthonybuchananwines.ca
www.anthonydisorbo.com
www.anthonydisorbo.net
www.anthonydisorboanirdiiaawaren
www.anthonydodge.com
www.anthonyhuey.com
www.anthonyisaacs.com.au
www.anthonylandscapesanddesign.
www.anthonymarlowe.com
www.anthonypearce.com
www.anthonyphillipslaw.com
www.anthonys.com
www.anthonysacandheating.com
www.anthonysjunkhauling.com
www.anthonyspronto.com
www.anthonystreeremoval.com
www.anthonytorbett.com
www.anthosflowershop.com
www.antiaginggroupbarcelona.com
www.antiagingmedicine.com
www.antianimalcrueltycampaign.org
www.anticorruption.ie
www.anticorruptionpledgetracker.co
www.antiekcentrumamsterdam.nl
www.antielitistconstitution.com
www.antiguavet.com
www.antilopeloans.es
www.antioch.edu
www.antiochbiblechurch.org.za

21644

www.antiochchurchnc.org
www.antiochcyclery.com
www.antiochwealth.com
www.antiquearmsshow.com
www.antiquepurveyor.com
www.antiqueseatweaving.com
www.antiquetoyworld.com.au
www.antiquewatchco.com
www.antiquewisconsin.com
www.antislavery.org
www.antistaticindustries.com
www.antitrusteducationproject.org
www.antitrustinstitute.org
www.antlersetc.com
www.antoinettemedia.com
www.antonellapescio.it
www.antonellichiro.com
www.antoneskitchen.com
www.antoninecatzeflis.com
www.antoniniusa.com
www.antonios.com
www.antoniosellsmiami.com
www.antonjoro.com
www.antonshvac.com
www.antonyoawards.com
www.antstreetinn.com
www.antwalk.com
www.antwerpdiamondlab.com
www.anulimedispa.com
www.anusarayoga.com
www.anushkaspa.com
www.anuskas.com

www.anutanetworks.com
www.anvek.com.br
www.anvil-fence.com
www.anvilcorp.com
www.anvilmediainc.com
www.anvilready.com
www.anvilscientific.com
www.anwaltskanzlei-pichler.at
www.anxietyreview.net
www.any-maze.com
www.anybabycansa.org
www.anycase.org
www.anycloud.dk
www.anycp.org
www.anydaycampingblog.com
www.anyit.com
www.anylabtestsnow.com
www.anymountainsong.com
www.anythingformydogsblog.com
www.anythinggermanshepherd.com
www.anythinggroes.com
www.anytimeautoglassaz.com
www.anytimecomfort.com
www.anytimedental.ca
www.anytimefuelpros.com
www.anytimefunding.com
www.anytimeheatcool.com
www.anytimehvac.com
www.anytimeoffices.pl
www.anytimepostage.com
www.anytimerestoration.com
www.anytimeroofingandconstruction

21645

21646

www.anywherebrands.com
www.anywherecommerce.com
www.anzakorea.com
www.anzdata.org.au
www.anzrp.com.au
www.anzts.com.au
www.anzuadvisory.com
www.anzupartners.com
www.ao-jobs.com
www.ao-world.com
www.aoa-sf.com
www.aoacleaningandrestoration.com
www.aoassn.org
www.aobnm.org
www.aocds.org
www.aocoots.com
www.aocopier.com
www.aodct.com
www.aodfcu.com
www.aoeinc.com
www.aof.no
www.aofficialpassportphoto.com
www.aofoundations.com
www.aofrc.org
www.aoga.org
www.aogaconference.org
www.aohns.com
www.aoimpact.org
www.aoinstitute.com
www.aok.studio
www.aokipark-decines.com
www.aokmoving.com

www.aomontreal.org
www.aon2.co.uk
www.aon3d.com
www.aonerefrigeration.com
www.aopawards.com
www.aopc.info
www.aosbirds.org
www.aosillinois.com
www.aosm.com.au
www.aosmiv.com
www.aosplasticsurgery.com
www.aotearoaquilters.co.nz
www.aotreeservice.com
www.aovboost.com
www.ap-deals.com
www.ap-networks.com
www.ap.org
www.apaaco.net
www.apacademy.org
www.apachepipe.com
www.apachestainless.com
www.apacks.com
www.apaero.com.au
www.apamericas.com
www.apaparis.com
www.apardion.co.uk
www.apart-fiestas-y-siestas.es
www.apartmanykb.sk
www.apartmentbrokersofiowa.com
www.apartmentcator.com
www.apartmentcollective.co.uk
www.apartmentgeni.us

21647

21648

www.apartmentinsuranceconsultant
www.apartmentlocatingspecialists.c
www.apartmentsforlondon.com
www.apartmentslehighvalley.com
www.apartmentstore.com
www.apartmiums.com
www.apassociates.org
www.apbfoundation.org.sg
www.apbrry.com
www.apca.org
www.apcaaz.org
www.apcela.com
www.apcero.com
www.apcevent.com
www.apch.be
www.apcinc.com
www.apco.com
www.apcollege.edu.au
www.apcommodities.london
www.apconix.com
www.apcpaper.com
www.apcprop.com
www.apcuk.co.uk
www.apcunderground.com
www.apd.com
www.apdarchitects.com
www.apdex.org
www.apdinstitute.com
www.apeacefullifecounseling.com
www.apeamerican.com
www.apeas.org.uk
www.apecanyon.com

www.apecusa.com
www.apeironcomic.com
www.apeironconsulting.io
www.apelagogroup.com
www.aperfecttouchlimo.com
www.apermanenteffect.com
www.apex-mg.net
www.apex411.com
www.apexautomotive.com
www.apexautoperformance.com
www.apexautosolutions.ca
www.apexbrokerageco.com
www.apexbuyshomes.com
www.apexcckc.com
www.apexclassicconstructiontx.com
www.apexclassichomehealthcare.com
www.apexcleaningla.com
www.apexconnected.com
www.apexconstruction.co.nz
www.apexcprlv.com
www.apexendoiowa.com
www.apexfiber.net
www.apexfundohio.org
www.apexfwa.com
www.apexhoodcleaning.com
www.apexhydraulics.co.uk
www.apexica-partners.com
www.apexinsurance.com
www.apexis.com
www.apexjunkydesigns.com
www.apexlegacyconsultants.com
www.apexlifesettlements.com

21649

21650

www.apexlifestyles1.com
www.apexmountainschool.com
www.apexnorcal.org
www.apexnorthllc.com
www.apexoutsourcing.co
www.apexpackagingcorp.com
www.apexpjm.com
www.apexskin.com
www.apexsure.com
www.apexut.com
www.apexvac.com.au
www.apexventuresinc.com
www.apexwashing.com
www.apexwealthnh.com
www.apfarmermusic.com
www.apfelbauminc.com
www.apfireprotection.com
www.apg.org
www.apg4u.com
www.apgcare.com
www.apgcre.com
www.apgra.org.au
www.aphandymanhomeservices.co
www.aphflorida.com
www.aphistoricalsociety.org
www.api.friday.ie
www.api.gartlanfurey.ie
www.api.ids.ac.uk
www.api.petermark.ie
www.apiaprotects.com
www.apiaviation.com
www.apica.io

www.apicda.com
www.apicellabunton.com
www.apicolscience.ro
www.apiemelaw.com
www.apiglobalsolutions.com
www.apiject.com
www.apindy.com
www.apinvestment.co.uk
www.apiphani.io
www.apiplastics.com
www.apisolutions.net
www.apiture.com
www.apixture.com
www.apjnow.org
www.apkcharities.org
www.apl2bits.net
www.aplace2growchildcarecenter.co
www.aplace2storeit.org
www.aplaceforeverything.co
www.aplaceforwellnessfl.com
www.aplacetogrow.com
www.aplandsautobody.com
www.aplawgroup.com
www.aplcargoodjobs.com
www.aplfix.com
www.aplgt.com
www.apllogistics.com
www.aplombmartialarts.com
www.apltaps.co.uk
www.aplusak.com
www.apluscomputertech.com
www.aplusdentalcaregroup.com

21651

21652

www.aplusdriveway.ca
www.aplusheattreating.com
www.apluslightinglic.com
www.apluspayroll.com
www.aplusroofingmasonry.ca
www.aplusservereducation.com
www.aplustutoring.com
www.aplwastewater.com.au
www.aplwmg.com
www.apmedia.tech
www.apmediasolutions.com
www.apmexperts.com
www.apmlawyers.com
www.apmoebetpolstring.dk
www.apmsfl.com
www.apna.org
www.apodan.dk
www.apogeehvac.com
www.apogeeindustries.net
www.apogeeprecisionparts.com
www.apokar.com
www.apollaw.com
www.apollo-equipment.com
www.apollobayseafood.com.au
www.apollocareproject.co.uk
www.apollochicago.com
www.apollocommercialmaintenance
www.apolloftw.com
www.apollohealthco.com
www.apollometro.com
www.apolloopeningroof.com
www.apollopizzaderby.com

www.apolloplatform.com
www.apolloplumbing.net
www.apollopros.com
www.apoitec.com
www.apono.io
www.apostilletexas.org
www.apothecaries.com
www.apothecarygeek.com
www.apothecaryproducts.com
www.apothecom.com
www.apothekeperg.at
www.apothekesterzing.com
www.apovital.se
www.apowerdenver.com
www.apowerhome.com
www.app-news.co
www.app4water.com
www.appafinancial.com
www.appalachianfarmweddings.com
www.appalachianky.org
www.appalachianpondcampground
www.appalachianrefrigerationhvac.c
www.appalachianwindows.com
www.appalachiasteelfc.com
www.appaloosapaintingco.com
www.apparatusmarketing.com
www.apparatusteam.com
www.apparelart.com.au
www.apparelservicesnetwork.com
www.apparentcapital.com
www.apparentinsurance.com
www.appartamentimarius.com

21653                                      21654

www.appartementsenbastide.fr
www.appartementsgoinlourdes.com
www.apparthotelfauriel.fr
www.appbikes.com
www.appearancemedicine.co.nz
www.appeks.no
www.appelarecycler.ca
www.appellate.net
www.appellatepartner.com
www.appellaw.us
www.appellawyer.com
www.apperson.com
www.appetiteforhumanity.com
www.appficiency.com
www.appqg-cse.uk
www.appguard.us
www.appgurus.com.au
www.appinnovators.com
www.applause.com
www.applause.team
www.applauseny.com
www.applauseyourpaws.com
www.apple-designs.com
www.apple-insurance.net
www.apple-tree-academy.com
www.applebaumlawfirm.com
www.appleberryfarmct.com
www.appleberryplumbing.com
www.appleboxx.com
www.applebyco.com
www.applebyglobal.cn
www.applebyglobal.com

www.applebysystems.ca
www.applecoresports.com
www.applecrossdentalcare.com.au
www.appledentallongview.com
www.appledore-berkhamsted.co.uk
www.appleenvironmental.com
www.applegateheatingandaircondit
www.applegatehomecare.com
www.applegreenfuelcard.com
www.applegreenfuelcarduk.com
www.appleholler.com
www.applelandorchard.com
www.appleoutlaw.com
www.applepestcontrol.com
www.appleridge.org
www.applesandpearsentertainment.
www.appleseedcountryfair.com
www.appletonpartners.com
www.appletonsign.com
www.appletonstainless.com
www.appletreeacademy.com
www.appletreebuilders.com
www.appletreelanebb.com
www.applevalleyelectricians.com
www.applevalleyinsulation.com
www.appleviewresort.com
www.applewoodcc.ie
www.applewoodfixit.com
www.applewoodproperty.co.uk
www.appliance-repair-team.ca
www.appliancegallerywi.com
www.appliancemannj.com

21655                                      21656

www.appliancepro2u.com
www.appliancerepair512.com
www.appliancerepairedmontonab.ca
www.appliancerepairinwoodbridge.c
www.appliancerepairleads.com
www.appliancerepairleesville.com
www.appliancerepairscotchplainsnj.
www.appliancerepairstatenislandny.
www.appliancerepairteam.ca
www.appliancerepairtulsaok.com
www.appliancewhisperer.net
www.applianceworld.com.au
www.applica.no
www.applications-platform.com
www.applied-hcm.com
www.appliedbrainresearch.com
www.appliedbrilliance.com
www.appliedcax.com
www.appliedcorrosion.com
www.appliedenergyco.com
www.appliedfabricators.com
www.appliedfinancialplanning.com
www.appliedinnovation.com
www.appliedlearning.com
www.appliedmaterialsolutions.com
www.appliednn.com
www.appliedpayrollsolutions.com
www.appliedrevenuemanagement.c
www.appliedtech.us
www.appliedtherapeutics.com
www.applovin.com
www.applycheck.com

www.applyconnect.com
www.applyformedicare.com
www.appmfacilitiesservices.co.uk
www.appogee.co
www.appointedd.com
www.appoly.co.uk
www.appracticeexams.com
www.appraisalnation.com
www.appraisalvalet.com
www.appraiser21.com
www.appreciationhomes.com
www.apprendre-a-dessiner.org
www.apprenticeshipri.org
www.approachpr.com
www.approvedcoursereviews.com
www.approvedgroupinternational.co
www.approvedmachining.com
www.approvedmedwaste.com
www.approvedplumbing.com
www.approvedseniornetwork.info
www.approvedsheetmetal.com
www.approvedtitlewa.com
www.approveit.net.au
www.appsamurai.co
www.appstar.net
www.appsummary.com
www.apptigent.com
www.apptodate.co.il
www.apptunix.ae
www.apptunix.com
www.appurl.com
www.appusb.ca

www.appward.com
www.apracticewithpurpose.com
www.apraksinblues.com
www.aprconsulting.com
www.apres-avc.ca
www.apreswellnessco.com
www.aprete.com
www.apricotlanefarms.com
www.aprilbulmer.com
www.aprildimartile.com
www.aprilhousing.com
www.aprilmclaughlin.com
www.aprilsix.com
www.aprime.com
www.aprime.io
www.apriori.com
www.apsaviation.com
www.apscontractinginc.com
www.apselect.com
www.apsflooringandcarpet.com
www.apshire.com.au
www.apskc.com
www.apsleyservices.com
www.apsmontana.com
www.apsportfishing.com
www.apstemps.com
www.aptaalaska.org
www.aptadc.org
www.aptagen.com
www.aptamd.org
www.aptaofma.org
www.aptech-inc.com

www.aptechgroup.com
www.aptem.co.uk
www.aptic.net
www.aptify.com
www.aptim.com
www.aptituderesearch.com
www.aptitudesoftware.com
www.aptivehtg.com
www.aptiveresources.com
www.aptossolar.com
www.aptp.com
www.aptprocure.com
www.aptqi.com
www.aptuswealthplanning.com
www.aptyssolutions.com
www.apua.us
www.apuraingredients.com
www.apursuitofjustice.com
www.apvus.com
www.aq-ampere.de
www.aqila.no
www.aqpmc.com
www.aqqaluktrust.com
www.aqscontracting.com
www.aqscrm.com
www.aqtocycling.com
www.aqtwm.com
www.aqua-docs.com
www.aqua.nl
www.aquabackflow.com
www.aquabased.com
www.aquabiotech.com

www.aquabluepools.net
www.aquabreezecarwash.com
www.aquacivil.com.au
www.aquaclean.fi
www.aquacleartx.com
www.aquaclearwatersolutions.com
www.aquaculturedfoods.com
www.aquaculturedirect.co.nz
www.aquacure.me
www.aquadental.ca
www.aquadermatology.com
www.aquadesigninternational.com
www.aquadestinypools.com
www.aquadriveusa.com
www.aquaenvironmentinc.com
www.aquafluentservices.com
www.aquaforce.org.uk
www.aquajaker.com
www.aquajet.co.uk
www.aqualand-kenya.com
www.aqualastic.com
www.aqualibria.com
www.aqualifetx.com
www.aqualogicinc.net
www.aquamarinabeachclub.com
www.aquamastersusa.com
www.aquamatic.co.uk
www.aquapizzeria.com
www.aquaproatlanta.com
www.aquaprocleaning.com
www.aquapropressurecleaner.com
www.aquaprosolutions.com

www.aquaquip.com
www.aquarama.net.au
www.aquarianz.co.nz
www.aquariumfactory.com.au
www.aquariuslife.org.uk
www.aquariusscuba.com
www.aquariustech.com.au
www.aquariuswatersystemstn.com
www.aquascapepools.com
www.aquasciencepoolservice.com
www.aquasciencesinc.com
www.aquasec.com
www.aquasend.com
www.aquashineexpress.com
www.aquaspotma.com
www.aquaswitch.co.uk
www.aquatabs.us
www.aquateccommercial.com
www.aquatecequipment.com
www.aquatecheco.com
www.aquatecplumbingsupplies.com
www.aquatekwatertreatment.com
www.aquatics-esi.com
www.aquatightbasements.com
www.aquatious.co.uk
www.aquaventana.com
www.aquaviewellness.com
www.aquavistaglass.com.au
www.aquavital.de
www.aquaworks.co.nz
www.aquazona.com
www.aquazonatucson.com

www.aqueduc-romain-du-gier.fr
www.aqueduct-plumbing.com
www.aquestconsulting.com
www.aquilaclouds.com
www.aquilagroup.com
www.aquilantadvisors.com
www.aquilaofde.com
www.aquilia-k9.co.uk
www.aquiliti.com
www.aquillahealthclub.com
www.aquinasacademy.org
www.aquinascollege.edu
www.aquipt.com
www.ar18.co.uk
www.araathletics.com
www.arabartsfestival.com
www.arabbritishcentre.org.uk
www.arabellahotelsedona.com
www.arabfinancials.org
www.arabianworkingwestern.com
www.arabnews.jp
www.arabworldmedia.org
www.aracities.org
www.araconsultants.com.au
www.aragonadentistry.com
www.araleighbga.com.au
www.aramarkoffshore.com
www.arambalakjian.com
www.aran-rd.com
www.arandatooling.com
www.arankafabian.com
www.aranzmedical.com

www.arapahoegaa.com
www.arashdini.com
www.aratipatel.com
www.arayatax.com
www.arb.com.au
www.arbeeplasticbags.com
www.arbeitslosen-telefonhilfe.de
www.arbellatn.com
www.arbitrationmediationworks.com
www.arblease.co.uk
www.arbo-feeders.com
www.arbor.edu
www.arboracres.org
www.arboradvisorygroup.com
www.arborbridge.com
www.arborbroswi.com
www.arborcarede.com
www.arborcraftbuilders.com
www.arborett.com
www.arboretumvc.com
www.arborfamilydentistry.com
www.arborgen.co.nz
www.arborgen.com
www.arborgrowth.co
www.arborhomes.com
www.arborhouseliving.com
www.arborinsurancegroup.com
www.arboristaustin.com
www.arborivenord.com
www.arborlawn.com
www.arbormetrix.com
www.arborpic.com

www.arborprolic.com
www.arborprotreeservices.com
www.arborstaffing.com
www.arbortech-tools.com
www.arbortrim.com.au
www.arborvettreeservice.com
www.arbovooruit.nl
www.arbrouwer.com
www.arbuthnotsawmills.com.au
www.arbutuskillarney.com
www.arbutusridgebowen.com
www.arc-fund.com
www.arc-nutrition.com
www.arc-wm.nihr.ac.uk
www.arc.cool
www.arc.site
www.arc3co2.com
www.arca.com
www.arcade.global
www.arcadedayton.com
www.arcadepartsandrepair.com
www.arcadescenter.com
www.arcadesnacks.com
www.arcadia.art
www.arcadiabird.com
www.arcadiacapitalventures.org
www.arcadiahvac.com
www.arcadialimestone.com
www.arcadialumenize.com
www.arcadian-estates.com
www.arcadiangardenssurgery.nhs.u
www.arcadiareptile.com

21665

www.arcanemarketing.com
www.arcaneplumbingsolutions.com
www.arcanetech.com
www.arcanumstrategy.com
www.arcard.co
www.arcarolawgroup.com
www.arcarolinas.com
www.arcatelier.nz
www.arcbuildsflorida.com
www.arcchurches.com
www.arcconference.com
www.arcconstruction.ie
www.arccontracting.com
www.arcdigitaladvisors.com
www.arcellx.com
www.arcementry.com
www.arcemsolutions.com
www.arceneauxdesignremodel.com
www.arcenergy.com
www.arcenergyinstitute.com
www.arcequipmentfinance.com
www.arceye.be
www.arcfinanciallyfit.com
www.arcfoundationvc.org
www.arcgeometer.com
www.arcgroup.io
www.archaeologysouthwest.org
www.archaicroots.com
www.archairservices.com
www.archambers.com
www.archangelcoins.com
www.archangelfinancial.com

21666

www.archangelnetwork.ca
www.archangels-cii.me
www.archangeltracker.com
www.archbishopcurley.org
www.archbridgeinstitute.org
www.archcare.org
www.archcitydental.com
www.archcitygranite.com
www.archdalemethodistchurch.com
www.archdesignwd.com
www.archemedx.com
www.archer365.com
www.archerapp.com
www.archerbenefits.com
www.archerbuchanan.com
www.archeredu.com
www.archerhotelcapital.com
www.archerlawncare.com
www.archermalmo.com
www.archers-redbankfarm.co.uk
www.archersfield.com
www.archersign.com
www.archerysummit.com
www.archesandhalos.com
www.archesproject.org
www.archetype5.com
www.archetyperealtygroup.ca
www.archgroup.com
www.archgso.com
www.archheatinginc.com
www.archibaldrelocation.com
www.archiesveteranwaterproofing.c

21667

www.archiethebunny.com
www.archimedegroup.eu
www.archimedeseng.com
www.archinterface.co.uk
www.archipelagochoice.com
www.architechnicsinc.com
www.architechnologyaz.com
www.architectsalaska.com
www.architectsassist.com
www.architectsbydesign.com
www.architectsinns.com
www.architecturaldevelopmentservi
www.architecturalgranite.co.uk
www.architecturalmailboxes.com
www.architecturalmaterials.com
www.architecturalmetalpolishing.co
www.architecturalplants.com
www.architecturalspaces.com
www.architecturalteam.com
www.architecture.com.au
www.architecturecounsel.com
www.archivecorp.com
www.archiwoodqa.com
www.archlegacyfirm.com
www.archonone.com
www.archplanreview.com
www.archpointid.com
www.archrsc.com
www.archstl.org
www.archstone.ca
www.archtelecorn.net
www.archtis.com

21668

www.archtopfestival.com
www.archiveservices.com
www.archway-home-remodeling.com
www.archway.farm
www.archwayco.com
www.archytas-strategic.com
www.arcinsurance.ca
www.arcintermedia.com
www.arclabmotorsports.com
www.arclabs.edu
www.arclocksmithwentzville.com
www.arcmech.com
www.arcnc.org
www.arcofhaywood.org
www.arcofsc.org
www.arcolatheatre.com
www.arcolayfd.org
www.arcolyte.com
www.arcomputerrepairs.com
www.arcomurray.com
www.arcon.org
www.arconcrete.com
www.arconsds.com
www.arcora.ca
www.arcos-inc.com
www.arcosafe.com
www.arcosteelcompany.com
www.arcphysio.hk
www.arcresources.com
www.arcritegb.com
www.arcsei.org
www.arcspa.com

21669

www.arcspan.com
www.arcstream.co.uk
www.arcsystemworks.com
www.arcticac.com
www.arcticairac.com
www.arcticairsandiego.com
www.arcticairsystems.com
www.arcticbearinc.com
www.arcticcabins.co.uk
www.arcticcontainer.fi
www.arcticfriend.com
www.arcticgetaway.com
www.arctichvacsystems.com
www.arcticjam.com
www.arctickspray.com
www.arcticoutdoorcabins.com
www.arcticpharm.com
www.arcticrefrigerationak.com
www.arcticresponsetechnology.org
www.arcticsurfacefoundation.com
www.arctreatment.com
www.arcudiwines.com
www.arcushunting.com
www.arcuslm.com
www.arcvc.org
www.arcwear.com
www.ardacademy.org
www.ardalanlaw.com
www.ardaninc.com
www.ardc.org
www.ardea.com.au
www.ardenapartments.com

21670

www.ardenbrite.com
www.ardenfamilydental.com
www.ardenreecolor.com
www.ardentcreative.com
www.ardexamericas.com
www.ardhcollective.com
www.ardhu.ie
www.ardingly.com
www.ardmorconstruction.com
www.ardmorebaptist.org
www.ardmorefamilydentistry.com
www.ardmoreteachertraining.com
www.ardoehousehotel.co.uk
www.ardorsolutions.com
www.ardreycrest.com
www.arduecoverycenter.com
www.ardusmedical.com
www.ardven.com
www.ardyandeds.com
www.are-pros.com
www.area1sports.com
www.areaarts.com
www.areable.org.au
www.areacontractorsllc.com
www.areahype.com
www.areaprescribingcommitteeleice
www.arearugcleaningcompany.com
www.areassociates.com
www.areatemps.com
www.areatitle.com
www.areawiderealtyonline.com
www.areawideservices.com

21671

www.arecconference.com.au
www.areip.org
www.arelcapital.com
www.aremarkablekitchenstore.com
www.aremedia.com.au
www.areminteractive.com
www.arena-signs.com
www.arenaathletic.com
www.arenaco.com
www.arenacollective.com
www.arenadistrict.com
www.arenadust.com
www.arenaenergy.com
www.arenagunclub.com
www.arenalobservatorylodge.com
www.arenasdeliandbar.com
www.arenatrailers.com
www.arenaworksinc.com
www.arendalkulturhus.no
www.arendra.se
www.arenzheating.com
www.areabasketball.com
www.arestasafety.com
www.arete-wellness.com
www.areteexecutive.com.au
www.aretesmiledesign.com
www.aretihealth.com
www.areyouasofttarget.com
www.areyouthefilter.co.nz
www.arfranchising.com
www.arg-ny.com
www.arg.ltd

21672

www.arganteal.com
www.arganz.org
www.argbservices.co.nz
www.argentenergy.com
www.argentfuels.com
www.argentoproperty.com
www.argentumbuilders.com
www.argoconsulting.com
www.argoedcommunitycouncil.org.i
www.argoinvestments.com.au
www.argonandco.com
www.argonauthotel.com
www.argonautnewspaper.com
www.argonautonline.com
www.argondentalusa.com
www.argonmedical.com
www.argosinfotech.com
www.argosoftware.com
www.argosycruises.com
www.argothic.com
www.argumentenfabriek.nl
www.argus.aero
www.arguscorporation.com
www.argusinvestmentrealty.com
www.argusprofessionalstoragemana
www.argylecapital.net
www.argylefamilydentist.com
www.argylejewellers.com.au
www.arhdecks.com
www.arheart.com
www.arhinteriors.com
www.arhomes.com

www.aria.org.uk
www.ariainc.org
www.ariaisleateastshore.com
www.arialuxerealty.com
www.ariamiami.com
www.ariannahuffington.com
www.arias-us.org
www.ariasmultiservices.com
www.ariasystems.com
www.ariavictoriatx.com
www.ariba.at
www.arict.org
www.aridscapeutah.com
www.aridzoneroofingllc.com
www.arielalternatives.com
www.arielcollege.com
www.arieldsmith.com
www.arielfriedler.com
www.arielhouse.ie
www.arielinvestments.com
www.arielledegasquet.com
www.ariellehadfieldcoaching.com
www.arielrosephotography.com
www.ariestitle.com
www.aringingbell.com
www.ariradesign.com
www.arise.com
www.ariseafrica.org
www.ariseapps.com
www.arisecp.com
www.arisefinance.com.au
www.ariseindustrial.com

www.ariseworkfromhome.com
www.ariset.com
www.arisglobal.com
www.arisglobal.jp
www.arishestophd.com
www.arisingrestoration.com
www.aristabroomfield.com
www.aristabuildersconstruction.com
www.aristadentalclinic.com
www.aristahealthaz.com
www.aristamd.com
www.aristar.net
www.aristeo.com
www.aristotlecap.com
www.aritapoulson.com
www.ariverhouselodge.com
www.arixtra.com.au
www.arizonaccwtraining.com
www.arizonachimneysweep.com
www.arizonacollege.edu
www.arizonaconstructionrecruiter.co
www.arizonadivorce.com
www.arizonadrugaddictiontreatment
www.arizonaescrow.com
www.arizonaexecutivellc.com
www.arizonafacialplastics.com
www.arizonafirstaid.com
www.arizonafleetservice.com
www.arizonafoodtrucks.com
www.arizonagrandgolf.com
www.arizonagrandresort.com
www.arizonagrindbasketball.com

www.arizonaheroinrehab.com
www.arizonahomes247.com
www.arizonamattressoverstock.com
www.arizonamealpreps.com
www.arizonamedicareadvisors.com
www.arizonamold.net
www.arizonamoldremovalpros.com
www.arizonan.com
www.arizonaoncologyfoundation.or
www.arizonaroofdoctors.com
www.arizonashrinkwrap.com
www.arizonauniform.com
www.arjanvier.com
www.arjundayal.com
www.arkabahotel.com.au
www.arkadeinteriors.com.au
www.arkahq.org
www.arkana.nsw.edu.au
www.arkanalabs.com
www.arkansasacep.org
www.arkansasccr.com
www.arkansascopier.com
www.arkansascornbreadfestival.co
www.arkansashospice.org
www.arkansasmansion.org
www.arkansasmeetings.com
www.arkansasrazorbox.com
www.arkansasstatefair.com
www.arkaypg.co.uk
www.arkaytd.com
www.arkconstructionandexcavation
www.arkcorp.com.au

www.arkel.no
www.arkencounterzip.com
www.arkjaydc.com
www.arkinetics.com
www.arklatexfertility.com
www.arklatexoralsurgery.com
www.arkmalibu.com
www.arkmgt.ca
www.arkoselabs.com
www.arkpes.com
www.arkplc.com
www.arkplumbingtx.com
www.arkroadteam.com
www.arkudatx.com
www.arkviewrecovery.com
www.arkwrightconstruction.com
www.arl.psu.edu
www.arlenedmarstonphotography.c
www.arleyhallandgardens.com
www.arli.net
www.arlinghaus.com
www.arlington.ie
www.arlingtoncommunitycenter.org
www.arlingtonconstruction.com
www.arlingtoncu.org
www.arlingtondentalnj.com
www.arlingtondermatology.net
www.arlingtoneats.org
www.arlingtonec.org
www.arlingtonhouse.co.uk
www.arlingtoninsuranceservices.cor
www.arlingtonlibrariesfoundation.org

21677

www.arlingtonortho.com
www.arlingtonplating.com
www.arlingtonresearch.global
www.arlingtontimes.com
www.arlingtonva.doorstepdetails.co
www.arlingtonva.junkshotapp.com
www.arlingtonvaderm.com
www.arlongcompany.com
www.arlowestchase.com
www.arlp.com
www.arm-mn.com
www.arm.co.uk
www.armadalaw.com
www.armadalekennel.com
www.armadapower.com
www.armadasurge.com
www.armadilloburger.com
www.armaluminumusa.com
www.armandmadeo.com
www.armandoinjurylaw.com
www.armandostermiteandpest.com
www.armanidevelopment.com
www.armapartners.com
www.armas-realty.com
www.armasocial.it
www.armathwaite-hall.com
www.armaturesystems.com
www.armazzotta.com
www.armdallas.org
www.armedcampuses.org
www.armedforcescommittee.org

21678

www.armedscholar.com
www.armeniafund.org
www.armetco.com
www.armgo.com
www.armi.net
www.armingrouprealestate.com
www.arminski.com
www.armis.com
www.armishaws.com
www.armiusa.org
www.armkingbulkwater.com
www.armmove.com
www.armnw.com
www.armockmc.com
www.armoniaholidayhomes.com
www.armonkplumbing.com
www.armonycucine.it
www.armorallelectronics.com
www.armorcore.com
www.armorduct.com
www.armoredbuckets.com
www.armoredstorageeugene.com
www.armorfenceco.com
www.armormenshealth.com
www.armorpavingandsealing.com
www.armorpeoplelink.com
www.armorrealty.com
www.armoroofingfl.com
www.armortoughcoatings.com
www.armorxteriors.com
www.armorytechnologies.com
www.armoryutah.com

21679

www.armosec.io
www.armourmagnetics.net
www.armourroofco.com
www.armourscrew.com
www.armourtitlecompany.com
www.armquestcranehiremanchester
www.armstrong.com.mt
www.armstrongarchives.com
www.armstrongbrosplumbing.com
www.armstrongbuilders.com
www.armstrongcreekelectrical.com
www.armstrongengineering.net
www.armstrongfas.com
www.armstronglegal.com.au
www.armstrongmedical.net
www.armstrongscientifictransport.c
www.armstrongwarehousing.com
www.armvia.com
www.armydistaff.org
www.armystudyguide.com
www.arneberglund.no
www.arnettair.com
www.arnettefamilydentistry.com
www.arnisvitols.com
www.arno.org.uk
www.arnold-ppe.com
www.arnoldair.com
www.arnoldandbailey.com
www.arnoldlawfirm.com
www.arnoldmillerlaw.com
www.arnoldmoos.com
www.arnoldshis.com

21680

www.arnoldstimewellspentboergoat
www.arnotroberts.com
www.arnottsfoundation.org.au
www.arnslaw.com
www.aro.net
www.aroconllc.com
www.arodsinredningar.se
www.aromaco.com
www.aronl.org
www.aronovlawny.com
www.aronowitzmd.com
www.aroomwithaview.net
www.aroonapools.com.au
www.aroracing.co.uk
www.aroragroup.com
www.aroraproject.co
www.arosehomecareservices.com
www.aroundbucks.com
www.aroundtheworldbeauty.com
www.aroundtheworldwiththomas.co
www.arpentage.com
www.arpis.com
www.arprospects.com
www.arquinauta.com
www.arquitour.com
www.arraephotography.com
www.arramara.ie
www.arranti.com
www.arrashvac.com
www.arraycre.com
www.arrayeducation.org
www.arrc.com

www.arrendellsecondaryeducation.c
www.arria.com.au
www.arribacapital.com
www.arrigonidesign.com
www.arrive800penn.com
www.arriveandthrive.com
www.arrivedcollective.co
www.arrivelex.com
www.arrivelogistics.com
www.arrivemedspa.com
www.arriveonuniversity.com
www.arrivesouthloop.com
www.arriveuniversitycity.com
www.arrivy.com
www.arrow-industrial.co.uk
www.arrow.org
www.arrowaviationco.com
www.arrowbenefitsconsulting.com
www.arrowcapital.com.au
www.arrowexteriordesign.com
www.arrowfence.net
www.arrowfurniture.com
www.arrowgear.com
www.arrowgroup.com
www.arrowhead140.com
www.arrowheadgrp.com
www.arrowheadhealthalliance.org
www.arrowheadoasis.com
www.arrowhomeproducts.com
www.arrowleadership.org
www.arrowlinemarkings.com
www.arrowmmc.com

21681

21682

www.arrowpassage.com
www.arrowplane.com
www.arrowplumbing.net
www.arrowridgeranch.com
www.arrowseniorliving.com
www.arrowservices.com
www.arrowstarfinancial.com
www.arrowstriker.com
www.arrowtermiteandpestcontrol.cc
www.arrowtool.com
www.arrowtube.com
www.arrowwood.eu
www.arroyocityvilla.com
www.arroyola.com
www.arrp.us
www.arrwei.com
www.arryved.com
www.arsbrands.com
www.arschoolcounselor.org
www.arsenaledge.com
www.arsenalfc-pgh.com
www.arsenalservices.com
www.arseneauhomecomfort.com
www.arsenian.com
www.arservices.org
www.arshealthcare.com
www.arslanianplasticsurgery.com
www.arslogica.com
www.arsmedicina.org
www.arsnovaalchemy.com
www.arsnovaworkshop.org
www.arspayment.com

www.arspdg.org
www.arsutoriaschool.com
www.art-chrisg.com
www.art-collectors.club
www.art-compass.com
www.art-reach.org
www.art2life.com
www.arta.org
www.artaesthetica.com
www.artanddisplay.com
www.artarmonfinedental.com.au
www.artassocofhbg.com
www.artatberlin.com
www.artatlondon.com
www.artatnewyork.com
www.artboxworkshops.com.au
www.artbycart.com
www.artclass.tv
www.artcollectors.online
www.artcompass.world
www.artdania.com
www.artdeconapier.com
www.arteatsbakery.com
www.artec-rail.com
www.artedomotor.com
www.artefinostudios.com
www.arteil.com.au
www.artelco.com
www.artemedica.com
www.artemia-executive.com
www.artemisarc.com
www.artemisia-heilpraxis.de

21683

21684

www.artemispeoria.com
www.artemistalentgroup.com
www.artemisweddings.com.sg
www.arterrawines.com
www.arterysociety.org
www.artesiamedinavalley.com
www.artesian.cloud
www.artesianwater.net.nz
www.artesvega.com
www.artfeelsgood.com
www.artforme.com.au
www.artfulchefs.com
www.artfulhomecare.net
www.artfullysew.com
www.artfulmatters.net
www.artfunstudio.com
www.artgirllaura.com
www.artgroov.com.au
www.artguitar.com
www.arthausdesign.ie
www.arthound.com
www.arthousechicago.com
www.arthritisofthethumb.com
www.arthritisresearch.ca
www.arthurbrent.nl
www.arthurmorganschool.org
www.arthurmorgenstern.co.nz
www.arthurmurraydc.com
www.arthurmurrayphoenix.com
www.arthurmurraywoodbridge.com
www.arthurpriceinlichfield.co.uk
www.arthurs-h.be

21685

www.arthurtreachers.com
www.arthurworsley.co.uk
www.articheck.com
www.artichokerestaurant.co.uk
www.articnova.se
www.artico-group.com
www.artifacts302.com
www.artifaktdigital.com
www.artificermedia.com
www.artificialgd.com
www.artificialgrass.com
www.artificialgrassliquidators.com
www.artificialgrassservicingscotland
www.artificiallawnsperthdundee.co.u
www.artility.net
www.artina.com
www.artinglass.com
www.artinitulsa.com
www.artintheloop.com
www.artisan-advisors.com
www.artisan-contracting.ca
www.artisancreativehomes.com
www.artisaneng.com
www.artisanfamilydentistry.com
www.artisanfoods.ie
www.artisanhvac.com
www.artisanins.com
www.artisankraft.com
www.artisanmovers.com
www.artisanpainting.com
www.artisanplasticsurgerycenter.net
www.artisanrugs.com.au

21686

www.artisansofscotland.com
www.artisanwineshop.ca
www.artislic.com
www.artisrecruitment.co.uk
www.artisreit.com
www.artistanywhere.io
www.artistbigcourse.com
www.artistbusiness.org
www.artiste.com
www.artiste.us.com
www.artisticdr.com
www.artisticfloorusa.com
www.artisticore.com
www.artisticrocks.com
www.artistry6study.com
www.artistry7study.com
www.artistrybydemand.com
www.artistryinmotion.com
www.artistryinmotionmedia.com
www.artistrypropertymanagement.c
www.artistsandevents.com
www.artivabio.com
www.artivism4earth.com
www.artizannleather.com
www.artizians.com
www.artlabfortcollins.org
www.artlizza.com
www.artloft.com.au
www.artm.ai
www.artmil.com
www.artmission.org
www.artms.ca

21687

www.artmstrs.com
www.artmuseum.org
www.artnsolefootwear.com
www.artofbalancespa.com
www.artofdance.nl
www.artofdentistry.com
www.artoffamilylaw.com
www.artoflifecancer.org
www.artofmoderndentistry.com
www.artofperformance.net
www.artofthehart.com
www.artofwealthmgmt.com
www.artpapers.org
www.artpark.city
www.artpartners.com
www.artplasticsurgeons.com
www.artpublish.com
www.arts-and-humanities.whiterose
www.artsaccess.com.au
www.artsandecumenism.org
www.artsatlargeinc.org
www.artscan.co.za
www.artscapelandscapes.com.au
www.artschools.com
www.artsclubchicago.org
www.artscraftscreationsandsupplies
www.artsednj.org
www.artsedsearch.org
www.artsescape.org
www.artsforeveryone.com
www.artshouse.com.au
www.artshuntsville.com

21688

www.artsimpacttulsa.org
www.artsintelligence.com
www.artsintransit.org
www.artskingsport.org
www.artslam.live
www.artslive.com
www.artsofliberty.org
www.artsontheblock.com
www.artsourcefineart.com
www.artstheatre.com.au
www.artstoicspirit.com
www.artstoneplanter.com
www.artstoneplanter.nl
www.artstones.ca
www.artstreamep.org
www.artstulsa.org
www.artswin.org
www.artsynergique.ca
www.artsyshark.com
www.artthroughtheloom.org
www.arttouchesart.com
www.arttourinternational.com
www.arttrim.com.au
www.arturismomenorca.com
www.arturostrattoria.com
www.artvandelaypainting.com
www.artwalklongview.com
www.artworksprojects.org
www.artworksvolvorepair.com
www.artyartsy.com
www.artylyrics.com
www.artzsource.com

21689

www.arubabay.com
www.arugulasciences.com
www.arunpumpslimited.co.uk
www.arvadachamber.org
www.arvinair.com
www.arvinross.com
www.arvorealtyadvisorsny.com
www.arvosteluja.fi
www.arwenlesslethal.com
www.arwil.nl
www.aryadebary.com
www.aryza.com
www.as-r.co.uk
www.as-software.com
www.as-timmerwerken.nl
www.as.edu
www.as7law.com
www.asa-medical.com
www.asa.org
www.asaebuyersguide.com
www.asaireland.ie
www.asajets.com
www.asalandscapearchitects.co.uk
www.asalesguy.com
www.asalesleader.com
www.asantecapital.com
www.asantos.ca
www.asapdentalcare.com
www.asapflooringservices.com
www.asaphomedoctor.com
www.asaplinen.com
www.asapmetro.org

21690

www.asarco.com
www.asavetcharities.org
www.asbcm.com
www.asbestosjobsites.com
www.asbestosremovalsaustralia.com
www.asbestverwijderaar.com
www.asbrealestate.com
www.asburygalleria.com
www.asburytowers.com
www.asc-usi.com
www.ascc1.com
www.asccare.com
www.ascend.io
www.ascendadditions.com
www.ascendamarketing.com
www.ascendantfinancial.ca
www.ascendantny.com
www.ascendbakery.com
www.ascendconstruction.net
www.ascender.ai
www.ascenderconsulting.com
www.ascendhc.com
www.ascendiabank.com
www.ascendispharmaae.us
www.ascendly.com
www.ascendministries.com
www.ascendtg.com
www.ascensionassessor.com
www.ascensionflooring.com
www.ascensionmobile.com
www.ascensionmysteryschool.com
www.ascensionrealtyinc.com

21691

www.ascensionsacredheartchurche
www.ascensionwellnesslife.com
www.ascentasset.com
www.ascentbodo.com
www.ascentclaims.com
www.ascentclassical.com
www.ascentcorp.com
www.ascenteastend.com
www.ascenteg.com
www.ascentfc.co.uk
www.ascentfostering.com
www.ascentgeomatics.com
www.ascentialtech.com
www.ascentlc.com
www.ascentocapital.com
www.ascentphysicaltherapy.com
www.ascentregtech.com
www.ascentroofing.com
www.aschardscape.com
www.asciaevents.org
www.ascii.com
www.ascio.com
www.ascio.de
www.ascld.org
www.ascm.com.au
www.ascn.org.au
www.asco.uk.com
www.ascoltayc.com
www.ascotcateringhire.co.uk
www.ascott-analytical.com
www.ascotteak.com.au
www.ascottlaw.co

21692

www.ascpsychological.com
www.ascracing.com
www.ascribeval.com
www.ascrubslife.com
www.asctrainingcenter.org
www.ascwny.com
www.asdohio.com
www.asdwaterwork.com
www.ase-global.com
www.aseangazette.com
www.asecondchance-kinship.com
www.asecondthought.org
www.asecrane.com
www.aselectricalservices.com
www.asella.co.uk
www.asennemedia.fi
www.aserraderosauer.com.ar
www.asereplasticsurgery.com
www.asfabco.com
www.asfefleetsolutions.com
www.asfinancial.co.uk
www.asfoam.com
www.asfpaymentsolutions.com
www.asgari.design
www.asgerreher.dk
www.asglic.com
www.ashahdental.com
www.ashbeckham.com
www.ashbournecollege.co.uk
www.ashbrook.co.nz
www.ashburnhambrothers.com
www.ashburylegal.com

21693

www.ashburymanormobile.com
www.ashbyclinic.co.uk
www.ashbycomputers.co.uk
www.ashbymortgages.co.uk
www.ashcomtech.com
www.ashcraftandgerel.com
www.ashcroft.com
www.ashdowncookeryschool.co.uk
www.ashdowngroup.com
www.ashe.co.uk
www.asheboronc.com
www.asheboronutritionandbodywor
www.ashebridge.com
www.asherarch.com
www.ashesi.ca
www.ashesi.org
www.ashestoempoweredtherapy.ca
www.ashevilleaccounting.com
www.ashevilleart.org
www.ashevillebookkeeping.com
www.ashevillecvb.com
www.ashevilledentrepair.net
www.ashevilleebike.com
www.ashevillefamilyphotography.co
www.ashevillegaragedoor.com
www.ashevillehumane.org
www.ashevillemusichall.com
www.ashevillemusicschool.org
www.ashevillepulmonary.com
www.ashevillerealtygroup.com
www.ashevilleshouldersurgeon.com
www.ashfieldexcellenceacademy.co

21694

www.ashflex.com.au
www.ashfordbackandwellness.co.uk
www.ashfordmechanical.com
www.ashfordsecurities.com
www.ashgrovespa.com
www.ashidaonrae.com
www.ashlandadvertising.com
www.ashlandduiattorneys.com
www.ashlandpartners.com
www.ashlandplacehealthandrehab.c
www.ashlandvacationstay.com
www.ashleigh-educationjourney.com
www.ashleighmaydesign.co.nz
www.ashleighscotland.co.uk
www.ashley.pm
www.ashleycomms.com
www.ashleydistributioncdljobs.com
www.ashleydukart.com
www.ashleyfuel.com
www.ashleygerrityphotography.com
www.ashleygilbreath.com
www.ashleyhall.org
www.ashleyinsurance.com
www.ashleykane.com
www.ashleymercerphotography.com
www.ashleypetersonlaw.com
www.ashleypuetz.com
www.ashleyquartershotel.com
www.ashleyrufino.com
www.ashleysbusinesssolutions.net
www.ashleystudent.com
www.ashleytilson.ca

21695

www.ashleytilson.com
www.ashleytreatment.org
www.ashlinghotel.ie
www.ashlingpartners.com
www.ashlyns.herts.sch.uk
www.ashmanssolicitors.com
www.ashmorecarpets.com.au
www.ashnorton-solicitors.com
www.ashokkukel.com
www.ashomehotel.com
www.ashridgehomecare.co.uk
www.ashtabulacapital.com
www.ashtexsolutions.com
www.ashton-moore.co.uk
www.ashtonandperkins.co.uk
www.ashtonestateagents.co.uk
www.ashtonhallhoa.com
www.ashtonhouse.com
www.ashtonmarineservices.co.uk
www.ashtonmechanical.ca
www.ashwebstudio.com
www.ashwell.law
www.ashworthcreative.com
www.ashwothit.com
www.asi-networks.com
www.asi-wi.com
www.asiaalt.com
www.asiablight.org
www.asiacnrg.com
www.asiagardenjackson.com
www.asian.estate
www.asianacademycreativeawards.

21696

www.asiancenturyequity.com
www.asianefficiency.com
www.asianstudies.org
www.asiaohio.org
www.asiapropertyawards.com
www.asiarealestatesummit.com
www.asiarg.com
www.asiarugby.com
www.asiavideosupport.com
www.asibg.com
www.asichemical.com
www.asicminingstore.com
www.asicrecoveryservices.com
www.asidoors.com
www.asiheatingandair.com
www.asihome.co.uk
www.asijet.com
www.asimisilver.co.uk
www.asimovs.com
www.asioregon.org
www.asiplumbing.com
www.asisaustralia.org
www.asisjachapter.org
www.ask4care.com
www.ask4tman.com
www.askabidwriter.com
www.askaboutloveandsex.com
www.askadamskutner.com
www.askattest.com
www.askava.net
www.askbecky.ca
www.askdansolin.com

21697

www.askdoctormommy.com
www.askdrdarcy.com
www.askdrdorothy.com
www.askdrmanny.com
www.askdrolsen.com
www.askel.no
www.askewandassociates.com.au
www.askforafirma.com
www.askimentreprenor.no
www.askimkulturhus.no
www.askinconstruction.com
www.askiris.com.au
www.askoxy.com
www.askproexteriors.com
www.askrealestate.co.uk
www.askthelasikexpert.com
www.asktherabbi.org
www.askwdavis.com
www.asl-shell.com
www.asl-sys.com.au
www.aslanfoundation.org
www.aslaninteractive.com
www.aslat.org
www.asle.org
www.asligrill.com
www.aslo.org
www.aslotel.co.uk
www.aslpm.com
www.asmallgroup.net
www.asmartchoicehomeinspection.c
www.asmboats.com
www.asmcf.org

21698

www.asmefoundation.org
www.asmoorelaw.com
www.asmsystems.net
www.asnr.org
www.asobitravel.se
www.asoftwash.com
www.asolarp.com
www.asomf.org
www.asouthernaffair.com
www.aspartamo.es
www.aspdesigns.net
www.aspecplastics.com
www.aspect-arbor.com
www.aspectawards.com
www.aspecthotelparkwest.com
www.aspectsoflove.com
www.aspectusgroup.com
www.aspectuw.au
www.aspen-investments.com
www.aspen-island-ranch.com
www.aspen-outdoors.com
www.aspenairductcleaning.com
www.aspenairport.com
www.aspenaltitude.com.au
www.aspenantidote.com.au
www.aspenapi.com
www.aspenautomail.com
www.aspencdmo.com
www.aspencommonsvet.com
www.aspendigitalmarketing.com
www.aspenengage.com.au
www.aspenepic.org

21699

www.aspeneyecademy.co.za
www.aspenfamilyconnections.org
www.aspengen.com
www.aspengi.com
www.aspengrouprealestate.com
www.aspenhealth.com
www.aspenhospital.org
www.aspenhub.co.nz
www.aspenlatam.com
www.aspenluxuryvacationrentals.co
www.aspenmalaysia.com
www.aspenmandeladay.com
www.aspenmountaindermatology.co
www.aspenndb.com
www.aspenonlinelearning.com.au
www.aspenpetconcierge.com
www.aspenpharma.ae
www.aspenpharma.at
www.aspenpharma.ch
www.aspenpharma.co.nz
www.aspenpharma.com
www.aspenpharma.com.au
www.aspenpharma.de
www.aspenpharma.eu
www.aspenpharma.fr
www.aspenpharmacare.com.au
www.aspenpharmapoland.com
www.aspenpharmasa.co.za
www.aspenpharmausa.com
www.aspenphysicians.com.au
www.aspenpropertybrothers.com
www.aspenridgelots.com

21700

www.aspenridgerecoverycenters.co
www.aspenriskregistry.com
www.aspensalesexpress.com.au
www.aspensnowmassrealestate.cor
www.aspenstatdatabase.com
www.aspensummersearch.co.za
www.aspentrailer.com
www.aspentreeinc.com
www.aspenvaillimo.com
www.aspenvetclinic.com
www.aspenvillagepark.com
www.aspenxpressmailings.com
www.asper.ai
www.asperii.com
www.asphaltdrivewayco.com
www.asphalteprotect.com
www.asphaltgrowthgroup.com
www.aspinaesthetics.com
www.aspinity.com
www.aspirationsaccountancy.co.uk
www.aspire.community
www.aspire.film
www.aspire.org
www.aspire2health.com
www.aspireanesthesia.com
www.aspiredental.com
www.aspiredentallakecity.com
www.aspireenco.com
www.aspireenergyco.com
www.aspireenglish.nsw.edu.au
www.aspirefrisco.com
www.aspireglass.co.uk

www.aspirehealth.org
www.aspirehealthalliance.org
www.aspirehealthplan.org
www.aspireimplantcenter.com
www.aspirelifestyles.com
www.aspiremro.com
www.aspirephysicalrecovery.com
www.aspireplans.com
www.aspireplasticsurgery.com
www.aspireprogram.org
www.aspireseattle.com
www.aspiresoftware.com
www.aspirestaffinggroup.com
www.aspiretalentgroup.com
www.aspiretransforms.com
www.aspirewny.org
www.aspireyogacenter.com
www.aspiring.co.nz
www.aspiretech.ca
www.aspleyhypermarket.com.au
www.aspm-sandiego.com
www.aspro.com
www.aspsoklahoma.com
www.asrhc.com
www.asrprojects.co.uk
www.assafronen.com
www.assalida-lateste.fr
www.assanet.com.gt
www.assanet.com.hn
www.assanet.com.ni
www.assanet.com.sv
www.assassinat.info

21701    21702

www.assassinspestcontrol.com
www.assaytech.com
www.assc.org.au
www.assemblybio.com
www.assemblyresearchmatters.org
www.assertiotx.com
www.assessbc.com
www.assessmentservices.net
www.assessorwebsites.com
www.asset-vrs.co.uk
www.assetadvisors.com
www.assetadvisorsgroup.com
www.assetbar.com
www.assetintel.academy
www.assetmanagementnm.com
www.assetpanda.com
www.assetpowersolutions.com.au
www.assetpreservation.net
www.assetprotectionspecialistsllc.c
www.assetroofingco.com
www.assetsecurity.co.nz
www.assetsfs.co.uk
www.assettherapy.com.au
www.assettrax.com
www.assetz.com
www.assetzcapital.co.uk
www.assifabricators.com
www.assignedcounsel.com
www.assignmentboss.com
www.assistancedogs.org.au
www.assistancehomecare.com
www.assistcaredatasettlement.com

www.assisted.co.uk
www.assistedbusinesssolutions.com
www.assistedfamilycare.com
www.assistedliving.org
www.assistedlivingct.com
www.assistedlivingidaho.com
www.assistedlivinglocatorsfranchise
www.assistedlivingmarketing.io
www.assistivelisteningrentals.com
www.assistivetechnologycenter.org
www.assistkit.no
www.assistok.org
www.assistprouniversity.com
www.assistscholars.org
www.assistverzuim.nl
www.assitej.dk
www.associated-scaffolding.com
www.associated-staffing.com
www.associatedfastening.com
www.associatedheatingandair.com
www.associatedlead.co.uk
www.associatedpainting.net
www.associatedterminals.com
www.associatesfordentalcare.com
www.associateshomeloan.com
www.associatesinophthalmologypc.
www.associatesinwomenshealthcan
www.associatesnephrology.com
www.associateswestrealestate.com
www.association-aranha.com
www.association.vote
www.associationadjusting.com

21703    21704

www.associationlaboratory.com
www.associationleadershipmagazin
www.associationmanagement.org.u
www.associationofinterventionspeci
www.associationofsciencecommuni
www.associazionededicatoate.it
www.assocproducts.com
www.assostefano-bambiniemarfan.i
www.assumptioncatholicschools.or
www.assumptionreadystart.com
www.assumptionsheriff.com
www.assurancebuilders.com
www.assurancefa.com
www.assurancegroupservices.com
www.assurancetox.com
www.assurasource.com
www.assuredap.com
www.assuredaudiology.com
www.assuredenvironments.com
www.assuredoccu.com
www.assuredpartnerprogram.com
www.assuredpartners.eu
www.assuredstrategy.com
www.assuretyconsulting.com
www.assurfoundation.org
www.assurityrealty.com
www.ast-inc.com
www.asta.homes
www.astablelife.com
www.astarheating.com
www.astarstaffing.com
www.astaxanthin.co.nz

www.astayinthecountry.com
www.aste.io
www.aste.org
www.astec.website
www.astepabove.com
www.astepaboveacademy.net
www.astepaheadchattanooga.org
www.aster.com
www.astera-i.com
www.asteralabs.com
www.asterinsights.com
www.asteris.com
www.asterkey.com
www.astermentalhealth.com
www.astfa.ca
www.astga.org
www.asthickasthievesalbury.com.au
www.asthma-treatment.org.uk
www.asthmaallergycenters.com
www.asthmatreatmentreport.com
www.astifaivre.com
www.astiitaliandeli.com
www.astmcannabis.org
www.astoceanics.com.au
www.astocktonhomeinspection.com
www.astonaccountants.com.au
www.astonandco.co.uk
www.astonbond.co.uk
www.astonbourne.co.uk
www.astoraparments.com.au
www.astoriaatcelebration.com
www.astoriaroofingny.com

21705

21706

www.astoriom.com
www.astorycalled.co.uk
www.astp.nl
www.astraapartments.com.au
www.astracare.com
www.astraculture.com
www.astraius.com
www.astralbrands.com
www.astralegal.com
www.astraline.co.uk
www.astralproperties.com
www.astraltech.energy
www.astranacare.com
www.astranacarepartners.com
www.astranahealth.com
www.astrapi-corp.com
www.astridbaumgardner.com
www.astroambassadors.com
www.astroamericanchemical.com
www.astrobotic.com
www.astrogrowth.com
www.astroinsulation.com
www.astrokeofluck.co.uk
www.astrokettlecorn.com
www.astrolab.space
www.astrolabewinesus.com
www.astrolawn.com
www.astrologyzone.com
www.astromechanicalhandling.co.u
www.astronovaportal.com
www.astropark.ie
www.astropol.uk.com

www.astrotex.com
www.asturntechnology.com
www.asturdai.com
www.astusfo.co.uk
www.astutenetwork.com
www.astuteprivatewealth.co.uk
www.astutestaffing.co.uk
www.astutewheel.com.au
www.asuh.org
www.asuprepdigital.org
www.asuprepglobal.org
www.asurgent.se
www.asurity.com
www.asusinc.com
www.asvabpracticetests.com
www.asvininc.com
www.asvoad.org
www.asvoe-noe.at
www.aswordpresstraining.com
www.asylas.com
www.asylum-welcome.org
www.asymmetricdata.io
www.at-easehomeinspections.com
www.at4il.org
www.at4k.com
www.at6db.com
www.ata-carnet.uk
www.ata-e.com
www.ataanamethod.com
www.atac.com
www.atackband.com
www.ataero.com

21707

21708

www.atainins.com
www.atakama.com
www.ataktrucking.com
www.atalantatx.com
www.atalantech.com
www.atalayamotor.com
www.atalogistics.co.uk
www.atangaaesthetics.com
www.atapcoproperties.com
www.atarabio.com
www.ataravirtualbooth.com
www.atareira.org.nz
www.atasameday.co.uk
www.atasteoffantasy.com
www.atasteofspace.com
www.atavolamarket.com
www.atawhai.org.nz
www.ataxia.org
www.ataylormadewindow.com
www.atbail.com
www.atbha.com
www.atc-projects.com
www.atc.gr
www.atc10yearplan.com
www.atchleychiropractic.com
www.atcllc.com
www.atcmechanical.net
www.atcnet.net
www.atconstructions.com.au
www.atcopytradevi.com
www.atcopytradevn.com
www.atcsearch.com

21709

www.atcvacuumtruck.com
www.atdailytrains.com
www.atdhomeinspection.com
www.atdlaw.com
www.atdprecision.com
www.ate-amsterdam.com
www.ateam.net
www.ateamstaffing.com
www.atechlogistics.com
www.atek.nu
www.atelier-aquadelia.fr
www.atelierculture.com
www.atelierdebeautespa.com
www.atelierkids.com
www.atelierrue.com
www.atepiconference.com
www.ateretcohanim.org
www.atetv.org
www.atex.ie
www.atextechnologies.com
www.atfbuilders.com
www.atfsuppliesuk.com
www.atfx-gm.com
www.atfx.online
www.atfxau.com
www.atfxbahasa.com
www.atfxcapital.com
www.atfxchina.com
www.atfxconnect.com
www.atfxgm.com
www.atfxwealth.com
www.atgtravel.com

21710

www.athanase.se
www.athanatosfoundation.org
www.atharna.com
www.athena-air.com
www.athena-security.com
www.athena-tek.com
www.athenabaptistchurch.org
www.athenacare.health
www.athenaeumhotel.com
www.athenalegacysolutions.com
www.athenawellnesscenter.com
www.athenebca.com
www.athens-roofing.com
www.athens.edu
www.athensadvancecare.com
www.athensbestrehab.com
www.athenscrossing.org
www.athensdigitalsystems.com
www.athensgaautorepair.com
www.athensgastro.com
www.athenshealthandrehabilitation.c
www.athensmontessori.com
www.athensobgyn.com
www.athensprinting.ca
www.athensretina.com
www.athenssteelbuilding.com
www.athenstech.edu
www.atherapyconnection.com
www.athertonendoscopy.com
www.athertonhouse.co.uk
www.athletecareerplacement.com
www.athletedefender.com

21711

www.athletefe.com
www.athletehero.com
www.athleteintelligence.com
www.athleterecoverycenters.com
www.athletesformedicalfreedom.org
www.athletic-evolution.com
www.athletic-officials.com
www.athletic-potential.com
www.athleticevolutionpt.com
www.athletichistory.com
www.athleticmentors.com
www.athleticsnorthqld.org.au
www.athleticsurfacesplus.com
www.athloneartists.com
www.athlonenews.co.za
www.athlonespringshotel.com
www.athollpalace.com
www.athomeanimalclinic.com
www.athomeapartments.com
www.athomeaptskc.com
www.athomecaregivers.com
www.athomehealth.org
www.athomeinedinburgh.co.uk
www.athomenmoreblog.com
www.athomeprephealthcare.com
www.athona.com
www.athonaeducation.com
www.athosdumidi.com
www.athpower.com
www.athreon.com
www.ati-ae.com
www.ati.org.uk

21712

www.atia.org
www.atiaviation.com
www.atiba.com
www.atibahosting.com
www.atibamobile.com
www.atibanetworkservices.com
www.atibasoftware.com
www.atidot.com
www.atik-cameras.com
www.atiladivetech.com
www.atisecuritysystems.com
www.atiyah.life
www.atjf.net
www.atki.dk
www.atkinchambers.com
www.atkinsandatkinslaw.com
www.atkinsondavid.com
www.atkinsonlawva.com
www.atkinsonws.com
www.atlanta2020.com
www.atlantabbc.com
www.atlantabev.com
www.atlantablinddepot.com
www.atlantabodyinstitute.com
www.atlantacaraccidentlawyer.com
www.atlantacare.com
www.atlantacarpetcleaningexperts.c
www.atlantacommercialglazing.com
www.atlantacriminaldefenseteam.co
www.atlantadermatology.com
www.atlantadreamliving.com
www.atlantaeats.com

www.atlantaenvironmentalpest.com
www.atlantafunctionalmedicine.com
www.atlantafurnituremovers.com
www.atlantahousing.org
www.atlantaintegrativepsychiatry.co
www.atlantajcc.org
www.atlantalawngames.com
www.atlantaluxuryhomesrealestate.c
www.atlantaluxuryrentals.com
www.atlantamanorapartments.com
www.atlantamedicalclinic.com
www.atlantamusicguide.com
www.atlantapartyrentals.com
www.atlantapoolinspection.com
www.atlantarealestateforum.com
www.atlantaskincancerspecialist.co
www.atlantasmilestudio.com
www.atlantasocialguide.com
www.atlantatownhomes.com
www.atlantawindowcleaner.com
www.atlantawindowcleaning.net
www.atlantexmfg.com
www.atlantic-comfort.nz
www.atlantic-dawn.com
www.atlantic-gate.com
www.atlanticaviation.ie
www.atlanticbenefits.com
www.atlanticbridge.com
www.atlanticcapitalpartners.com
www.atlanticcareservices.com
www.atlanticcoastmortgage.com
www.atlanticcoastwater.com

www.atlanticcoatedpapers.com
www.atlanticexpresscarwashes.com
www.atlanticeyecare.com
www.atlanticfencesupply.com
www.atlanticfish.com
www.atlanticfloors.com
www.atlanticforkliftservices.com
www.atlanticforwarding.com
www.atlanticfuels.com
www.atlanticgoldexchange.net
www.atlantichearingcare.com
www.atlanticmillwork.com
www.atlanticnationalgolfclub.com
www.atlanticoralsurgery.ca
www.atlanticorthopaedics.org
www.atlanticpkg.com
www.atlanticpoolandspa.com
www.atlanticrack.com
www.atlanticradiology.com
www.atlanticraiders.com
www.atlanticseafoodnc.com
www.atlanticseakayaking.com
www.atlanticshoresusa.com
www.atlanticspasandbilliards.com
www.atlanticspeech.com
www.atlanticsun.co.za
www.atlantictireonline.com
www.atlantictool.com
www.atlanticurologymedicalgroup.c
www.atlanticvacationhomes.com
www.atlanticview.com
www.atlanticwhaleandwildlifetours.c

www.atlantiscs.org
www.atlantisinstallations.com
www.atlantispools.co
www.atlantisrail.com
www.atlas-automation.com
www.atlas-lifestyle.com
www.atlas-pellizzari.com
www.atlas-sp.com
www.atlas.com.mt
www.atlasair.com
www.atlasairtrainingcenter.com
www.atlasairworldwide.com
www.atlasbjj.com
www.atlasbookclub.com
www.atlasbtw.com
www.atlascarpets.co.uk
www.atlascoffee.com
www.atlascolumbiawarehousing.com
www.atlasdigitalpartners.com
www.atlasfoundation.net
www.atlasgeneral.com
www.atlashomesafety.com
www.atlasinsures.com
www.atlasmensclinic.com
www.atlasmw.com
www.atlasofjewishlife.org
www.atlasoil.com
www.atlasorthoperio.com
www.atlaspacific.com
www.atlaspcc.eu
www.atlaspmg.com
www.atlaspowercoffee.co.nz

www.atlasre.co.uk
www.atlasrealty.us
www.atlaswi.com
www.atlassite4.com
www.atlasswift.co.za
www.atlastar.com
www.atlastcreative.com
www.atlastitleco.com
www.atlastow.com
www.atlasvacationhomes.com
www.atlauditions.com
www.atlcastings.com
www.atlcombustion.com
www.atlcpreschoolinc.com
www.atllaw.com
www.atlmodeling.com
www.atlnw.com
www.atlpaininstitute.com
www.atlpowershine.com
www.atlscience.com
www.atlwomensexpo.com
www.atmarglass.com
www.atmosera.com
www.atmosmarketing.com
www.atmp.ie
www.atmpacific.com
www.atmpaytoday.com
www.atmsofthesouth.com
www.atobautorepair.com
www.atod.net.au
www.atomic47.com
www.atomicbossbeverages.com

21717

www.atomicbuffet.com
www.atomicdc.com
www.atomicdust.com
www.atomicmedia.co.uk
www.atomicrecruit.com
www.atomicscope.com
www.atomictoy.org
www.atomiza.co.uk
www.atomodiagnostics.com
www.atomwise.com
www.atonementfriars.org
www.atopoftheladder.com
www.atorusresearch.com
www.atosa.com.au
www.atotalsolution.com
www.atoti.io
www.atouchofclassindy.com
www.atowndental.com
www.atozconstructionservices.com
www.atozinjurylaw.com
www.atozlaw.com
www.atozmedia.com
www.atpa.org.au
www.atpi.com
www.atpsg.com
www.atpteam.com
www.atptx.org
www.atqconsultants.co.uk
www.atr-aircraft.com
www.atr.org
www.atrackout.com
www.atrainstaffing.com

21718

www.atranmd.com
www.atrcregion6.com
www.atreborgroup.com
www.atrg.com
www.atriis.com
www.atrinternational.com
www.atrioliving.com
www.atrium-home.fr
www.atrium-hotel.de
www.atrium.com
www.atriumdentalcenter.com
www.atriumhealthfoundation.org
www.atrnt.com
www.atrolling.ca
www.atroposhealth.com
www.atruent.com
www.ats-connect.com
www.atsalisdental.com
www.atsscale.com
www.atscollision.com
www.atsconferencenews.org
www.atscott.com
www.atscva.com
www.atsenatx.com
www.atsenvironmental.com
www.atsi.us
www.atskyviewenterprises.com
www.atsnyc.net
www.atssolution.com.hk
www.atssolutions.com
www.atsspotter.com
www.atssoftware.com

21719

www.atsspec.com
www.atstraffic.ca
www.atsweldingfabrication.com
www.att-augmented-engineering-ac
www.att-law.com
www.att.org
www.attacat.co.uk
www.attackmagazine.com
www.attaelevators.com
www.attain-pt.com
www.attain.app
www.attain.com
www.attaincontrol.com
www.attaneresults.com
www.attconcepts.com
www.attconnects.com
www.attendeeinteractive.com
www.attendingthephysician.com
www.attentionspan.com
www.attesa.com
www.atthebeachrvllc.com
www.atthedoorministry.org
www.atthegrounds.com
www.attheitaliantable.com.au
www.atthelimits.org
www.atthemeetingonline.com
www.attiannn.com
www.atticusdigitalmarketing.com
www.atticusrecruiting.com
www.atticustitleservices.com
www.attinc.com
www.attitashrealty.com

21720

www.attitudefinancialadvisors.com
www.attkey.com.au
www.attkissonlawfirm.com
www.attleborofallsdentistry.com
www.attomdata.com
www.attorney4life.com
www.attorneyallenrogers.com
www.attorneyarmstrong.com
www.attorneycallconversions.com
www.attorneychicago.com
www.attorneydanielgarvey.com
www.attorneydavidgabriel.com
www.attorneygeorgepoulos.com
www.attorneyhelton.com
www.attorneyinhawaii.com
www.attorneyjamesowen.com
www.attorneykohm.com
www.attorneylawyernet.com
www.attorneymarketingnetwork.com
www.attorneymichaelfranklin.com
www.attorneyrobertjames.com
www.attorneyshapiro.com
www.attorneysonlineinc.com
www.attorneysync.com
www.attorneyzim.com
www.attovia.com
www.attrading.com.au
www.attreeservice.com
www.attyreynolds.com
www.attytitleaspen.com
www.atu308.org
www.atuka.com

www.atuladoministries.org
www.atvlasvegas.com
www.atvmaine.org
www.atw.com
www.atwalestateplanning.com
www.atwallitservices.com
www.atworkofficeinteriors.ca
www.atxadvisory.com
www.atxes.com
www.atxglazing.com
www.atxlandworks.com
www.atxleakdetection.com
www.atxmedicalsupply.com
www.atxnannynetwork.com
www.atxonbudget.com
www.atxortho.com
www.atxwebdesigns.com
www.aty.solutions
www.atypicaldigital.com
www.atypicalfinance.com
www.atysolutions.com
www.atysolutions.net
www.atzlaboratory.com
www.auacas.org
www.auberge-du-lyonnais.com
www.aubergefortlauderdalebeach.com
www.aublet.co.uk
www.aubreyandfinn.co.uk
www.aubryenterprises.com
www.auburn-reporter.com
www.auburn.co.uk
www.auburnbookkeeping.com

21721

21722

www.auburndalebuilders.com
www.auburninsurance.org
www.auburnseminary.org
www.auburnvalleypainting.com
www.auburnwatson.com
www.auchinachie.com
www.auckcontractcarriers.co.nz
www.auckland-boatshow.com
www.aucklandairportcommunitytrus
www.aucklandbowlingclub.com
www.aucklandcatholic.org.nz
www.aucklandcitypainters.co.nz
www.aucklandeye.co.nz
www.aucklandglass.co.nz
www.aucklandoncology.co.nz
www.aucklandvascularcare.co.nz
www.aucklandvascularcentre.co.nz
www.aucoot.com
www.auction.net
www.auctionacademy.net
www.auctionary.com
www.auctionhq.com
www.auctionschools.com
www.auctionsoftware.com
www.auctr.edu
www.audacity.co.nz
www.audacy.fr
www.audapay.com
www.audatex-schweiz.ch
www.audatex.ae
www.audatex.ca
www.audatex.co.za

www.audatex.com.mx
www.audaxcomm.net
www.audentes.com.au
www.audiam.com
www.audibel.com
www.audiblemagic.com
www.audicentercampodegibraltar.com
www.audience360.com.au
www.audiencegroup.com.au
www.audiencenet.com
www.audio-images.co.uk
www.audiodescriber.com
www.audiohelphearing.com
www.audiologistdrturri.com
www.audiologistmontreal.com
www.audiologytracker.com
www.audiometrictestingperth.com.a
www.audiomotive.com
www.audiondemand.com
www.audioprosthesistemontreal.com
www.audioroticarecords.com
www.audiovisualone.com
www.audisanjuanservice.com
www.auditallies.com
www.auditcefat.fr
www.auditionfinder.com
www.auditionsfinder.com
www.auditionupdates.com
www.auditoire.com
www.auditoria.ai
www.audits2.ga.gov
www.audleygroup.com

21723

21724

www.audnise.com
www.audouy.com
www.audpop.com
www.audra.digital
www.audrasmithlaw.com
www.audrey.is
www.audreyblakephotography.com
www.audreybrooks.ca
www.audreynashville.com
www.audtracker.com
www.audubondermatology.com
www.audurbjort.is
www.auestaffing.com
www.aug-mented.com
www.augenlasern-lasik.de
www.augerlaw.com
www.augiesdrain.com
www.augmabio.com
www.augmentdigital.io
www.augmentedart.com
www.augmentir.com
www.augmentt.com
www.augmentventures.com
www.augmntr.com
www.augplastic.com
www.augsburg-glaserei.de
www.augural-strateo.fr
www.augury.com
www.augustaaesthetic.com
www.augustaaiga.com
www.augustadda.com
www.augustagahomehunter.com

www.augustagolfassociation.com
www.augustalawoffice.com
www.augustallan.com
www.augustaunitedsc.org
www.augustaventures.com
www.augustcap.com
www.augustahallsf.com
www.augusthaven.com
www.augustine-pugin.org.uk
www.augustinelandingjacksonville.c
www.augustinerecovery.com
www.augustinetalentgroup.com
www.augustinetradingco.com
www.augustinianrecollects.org
www.augustinortho.com
www.augustinvestors.com
www.augustnoble.com
www.augustpfluger.com
www.augustpoint.com
www.augustschool.org
www.augusttrailers.com
www.augustunited.com
www.augustusfilms.com
www.augustwinter.com
www.auhire.com.au
www.auis.edu
www.auladerechodeautor.org
www.auld-white.com
www.aulgivingsociety.org
www.aulickengineering.com
www.aulrealestate.com
www.aumanns.com.au

21725

21726

www.aumemily.com
www.aunitedglass.com
www.aunitedwindow.com
www.auntchiladastempe.com
www.auntmarthas.org
www.aupacs.com
www.auptimal.com.au
www.aura-medical.com
www.auraboutiquesalon.com
www.aurachurch.au
www.auradigi.com
www.aurafnc.com
www.aurainsurance.co.uk
www.auralaw.fi
www.auralites.com
www.auraliving.co
www.auraoffice.ca
www.auraortho.com
www.aurasales.com
www.aurasalontx.com
www.auravax.com
www.aureatehealthcare.com
www.aureliacohen.com
www.aureliogarzalaw.com
www.auriasolutions.com
www.aurigaconsulting.com
www.aurion.fi
www.aurixsystems.com
www.aurora-expeditions.com
www.aurora-llc.com
www.auroraadventures.com.au
www.auroraairandelectrical.com.au

www.aurorasanguilla.com
www.auroraathome.com
www.aurorabiomed.com
www.auroraburlington.com
www.auroracapitalre.com
www.auroracomms.com
www.auroraconsult.com
www.auroraesi.com
www.auroraexpeditions.com.au
www.aurorafamily.dental
www.aurorahome-tn.com
www.aurorametal.com
www.auroramhr.org
www.aurorapointecapital.com
www.aurorawomenshealth.com.au
www.auroshomeremodel.com
www.aurowm.com
www.aurum.com
www.aurumpartners.vc
www.aurumrealestate.co.uk
www.aurus-compta.fr
www.aus4skills.org
www.auscapam.com
www.auscarecollect.com.au
www.ausconbuilders.com.au
www.ausdoc.com.au
www.ausfitprojects.com.au
www.ausherman.com
www.aushermanfamilyfoundation.or
www.aushermanpainting.com
www.aushermanproperties.com
www.ausimed.org

21727

21728

www.ausinland.com.au
www.auslchicago.org
www.auslux.com.au
www.ausmicenviro.com.au
www.ausnorthnt.com.au
www.ausoleildesantilles.com
www.ausomproject.eu
www.auspayplus.com.au
www.auspods.com.au
www.ausrad.com
www.ausrecruit.com
www.ausscapes.com.au
www.aussieaths.com.au
www.aussiebalustrading.com.au
www.aussieescapewonderlandnv.co
www.aussielaws.org.au
www.aussiemade.com.au
www.aussieproperty.com
www.aussiesinphilly.com
www.aussiesolarman.com.au
www.aussiestratastorage.com.au
www.austchrome.com.au
www.austcrop.com.au
www.austekhomeimprovements.com
www.austermillerroofing.com
www.austeville.com
www.austimeattack.com.au
www.austin-catering.com
www.austin-companies.com
www.austin-hughes.com
www.austin360photography.com
www.austinalpine.com

21729

www.austinmeets.com
www.austinmotoacademy.com
www.austinmotorvillage.com
www.austinmsroofing.com
www.austinnaturalmattress.com
www.austinoutpost.org
www.austinplasticsurgerycenter.com
www.austinplasticsurgerysociety.org
www.austinrealestatehomesblog.co
www.austinrealtystl.com
www.austinrefrigeration.us
www.austinrhetoricclub.org
www.austinseniorliving.com
www.austinskinandwellness.com
www.austinslaw.com
www.austinspeedshop.com
www.austinsportscenter.com
www.austinstartshere.com
www.austintechnologycouncil.org
www.austinticefamily.com
www.austintshirtlab.com
www.austintxacrepairtoday.com
www.austinvan.com
www.austinvasectomycenter.com
www.austinvenuecollective.com
www.austinwilliams.com
www.austmintolls.com
www.australbuild.com.au
www.australcoreandsaw.com.au
www.australiaawardscambodia.org
www.australiafair.com.au
www.australiafairmetro.com.au

21731

www.austinanarchy.com
www.austinandreid.com
www.austinartificialturfinstallation.co
www.austinasset.com
www.austinblockcompany.com
www.austinboyd.com
www.austinbruins.com
www.austinccc.edu
www.austinccf.org
www.austincharterservices.com
www.austinclarkrecruitment.co.uk
www.austinclimatecontrol.com
www.austinclinic.com.au
www.austincollision.com
www.austincondomaps.com
www.austincounselinghouse.com
www.austincrc.org
www.austindwisite.com
www.austinecho.org
www.austinedwardco.com
www.austineng.com
www.austinfertility.com
www.austinfilm.org
www.austinformaine.com
www.austinhairclinic.com
www.austinhandsurgeons.com
www.austinhi-tech.com
www.austinicebatsna3.com
www.austininterventionalpain.com
www.austinivf.com
www.austinlasersolutions.com
www.austinlawngames.com

21730

www.australianacademyofbeautythe
www.australiananaturalskincare.co
www.australianbeverages.org
www.australianchamber.com.au
www.australiandentist.com.au
www.australianevs.com.au
www.australianfactoringroup.com.au
www.australianfamilylawyers.com.au
www.australiangeographic.com.au
www.australianhotelstgeorge.com.a
www.australianlandtitlesearch.com.a
www.australianmacadamias.in
www.australianmeatschool.com
www.australianprintedribbon.com.a
www.australianshareholders.com.au
www.australiansportsmuseum.org.a
www.australiantraininginstitute.edu.
www.australianunions.org.au
www.australianvanadium.com.au
www.australianwildprawns.com.au
www.australiasmanuka.com.au
www.australisagencies.com.au
www.australrigging.com.au
www.austria-vicina.it
www.auswideplumbing.com.au
www.autaugacasa.org
www.auteldrones.co.nz
www.autenriethadvantage.com
www.autflo.com.mx
www.authentic-on.com
www.authenticdesigncollection.com
www.authentichomescapes.com

21732

www.authenticid.com
www.authenticintimacy.com
www.authenticityassociates.com
www.authentictravelgroup.org
www.authenticvision.com
www.authentum.com
www.authfx.com
www.authorhannahkates.com
www.authoritybrand.com
www.authoritylabs.com
www.authorjimmoreland.com
www.authorjohnwarnock.com
www.authormedia.com
www.authorsacademy.com
www.authorsarahcharles.com
www.autify.co.uk
www.autism-products.com
www.autismaroundtheglobe.org
www.autismbehavioralanalysis.com
www.autismbiomedessentials.com
www.autismcareforchildren.com
www.autismcareforkids.com
www.autismcarenearme.com
www.autismcarenews.com
www.autismcareplanning.com
www.autismcentreofexcellence.org
www.autismconnects.com.au
www.autismdelaware.org
www.autismgoestocollege.org
www.autismlicenseplate.com
www.autismmaterialsresourcesblog.
www.autismresourcecentral.org

21733

www.autismservicesassociation.org
www.autismsociety-nc.org
www.autismsocietygreaterdetroit.or
www.autismsocietyofindiana.org
www.autismtherapytreatment.com
www.autismtoolkit.org
www.autismtreatmentcenternetwork
www.autismtreatmentcenters.com
www.autismtreatmentnews.com
www.auto-aktiv.de
www.auto-facts.org
www.auto-gerhards.de
www.auto-graphics.com
www.auto3000ocasion.com
www.autoaccidentlawyersca.com
www.autoaccidentteam.com
www.autoadapt.se
www.autoalert.com
www.autobahn-labs.com
www.autobanktrailers.com
www.autoberry.com
www.autobill.com
www.autobiographymatters.com
www.autobodyogden.com
www.autobodyproshop.com
www.autobodysanangelo.com
www.autobodyspecialties.ca
www.autobritecarwashes.com
www.autocable.com.au
www.autocareplus.com
www.autocareresourceguide.com
www.autocashofgeorgia.com

21734

www.autocheatsheet.com
www.autoclaimsassist.co.uk
www.autoclue.com
www.autocraftwirral.co.uk
www.autocreditcare.com
www.autodata-group.com
www.autodealerpeople.com
www.autodevconinc.com
www.autodialer.net
www.autodialersoftware.org
www.autoelevate.com
www.autoexpertsmedway.co.uk
www.autoexpressltd.co.uk
www.autofinance.com
www.autofinancecreditcorp.com
www.autofinanceonline.co.uk
www.autofixasolutions.com
www.autoflame.com
www.autofleet.mx
www.autoflex.com
www.autofufil.com
www.autoglasspro.ca
www.autoglassspecialists.net
www.autographics.co.nz
www.autohaulerexchange.com
www.autohomeboat.com
www.autohost.ai
www.autohouse.com
www.autoiceequipment.com
www.autoimportsco.com
www.autojeevesfl.com
www.autojobs.com

21735

www.autokey.ie
www.autolife.fi
www.autoline.tv
www.autoloanexpert.co.nz
www.autoloanexpert.com.au
www.autolubeservicesinc.com
www.automagic.com
www.automai.com
www.automate.direct
www.automatebro.com
www.automatecontrols.com
www.automated-health.com
www.automatedcontrolsinc.com
www.automatedelegate.com
www.automatedgasketcorp.com
www.automatedlogistics.com
www.automatedproduction.co.uk
www.automatedsys.com
www.automatedwarehouseonline.co
www.automaticair.com
www.automaticanodizing.com
www.automaticcomponents.com
www.automaticdoorspecialists.com
www.automaticfilms.com
www.automaticfinances.com
www.automaticfirecontrols.com
www.automaticgaragedoorcompany.
www.automaticgatesil.com
www.automaticsync.com
www.automationalliance.net
www.automationplus.net
www.automatur.com

21736

www.autommate.com
www.automobilealley.org
www.automotiveairconditioning.nz
www.automotivedatainsights.com
www.automotivedx.com
www.automotivehalloffame.org
www.automotivematerialsstewardsh
www.automotiveone.com
www.automotiveresearch.com
www.automotivesafetycouncil.org
www.automovilessanchez.es
www.automow.com.au
www.automoxiesalesforce.com
www.autonome101.com
www.autonomousinstitute.org
www.autonomyex.com
www.autonomygroup.net
www.autonomymd.com
www.autonomywines.com
www.autoonline.com.mx
www.autoonline.es
www.autopaintingusa.com
www.autopay.com
www.autopiaexpo.no
www.autopoint.com
www.autopower.com
www.autoproducts.co.uk
www.autoprowhangarei.co.nz
www.autopsy.com
www.autopylot.io
www.autor.dk
www.autorabbit.com

21737

www.autorabit.com
www.autoreconpros.com
www.autorepairroy.com
www.autorepairshopmissionviejo.co
www.autoreturn.com
www.autorisknow.com
www.autorust.com
www.autoschadehansmuller.nl
www.autoscopecarcare.com
www.autoserviceproducts.com
www.autoserviceworld.com
www.autosmistalia.es
www.autospecialtyoflafayette.com
www.autosportdetailing.com
www.autosudswest.com
www.autoteamamerica.com
www.autotechres.com
www.autotechsecure.nl
www.autotechshops.com
www.autotekinc.net
www.autotest.co.uk
www.autotradergroup.com.au
www.autotrimbarrie.com
www.autousados.pt
www.autovacinc.com
www.autovia.co.uk
www.autovitals.com
www.autoware.com.au
www.autowebing.com
www.autowizards2u.com
www.autoworkshop.ie
www.autto.com

21738

www.autto.io
www.autumnconsult.com
www.autumnlakeapartments.com
www.autumnlane.co
www.autumnoakslandscapes.com
www.autumnparryphotography.com
www.autumnsgate.farm
www.autumnsgold.com
www.autumntreeserviceinc.com
www.autuscybertech.com
www.autusdigital.com
www.auvik.com
www.aux-petits-calins.ca
www.auxier.com
www.auxis.com
www.auxohr.com
www.auzziewrinklytintanks.com.au
www.av-export.com
www.av-life.co.uk
www.av7.mt
www.avaberries.com
www.avabuilt.com
www.avacommunities.com.au
www.avad3.com
www.avadar.com
www.avadolearning.com
www.avafin.com.pl
www.avafin.es
www.avafin.lv
www.avafin.mx
www.avafin.pl
www.avahealthllc.com

21739

www.avahitech.com
www.avahotel.gr
www.availabilityprofessionalstaffing.
www.aval-air.com
www.aval.no
www.avalietrialtech.com
www.avalonals.com
www.avalonbioventures.com
www.avalonexecutivesearch.com
www.avalongallery.org
www.avalonhospitalitygroup.com
www.avalonlabsolutions.com
www.avalonpontoons.com
www.avalonsunsettreeservices.com
www.avalontwofour.com
www.avaluosarismendi.com
www.avalynpharma.com
www.avancecare.com
www.avancepsychiatry.com
www.avaniaclinical.com
www.avanidermspa.com
www.avant-gardelearning.co.uk
www.avant8.com
www.avantbio.com
www.avantcapitalstrategies.com
www.avantclaims.com
www.avante-nea.com
www.avantect.com
www.avanterc.com
www.avantgarb.com
www.avantgardeschools.com
www.avantgardetrading.com

21740

| |
|---|
| www.avantgen.com |
| www.avantiagroup.co.uk |
| www.avantiahealth.ca |
| www.avantialliance.com |
| www.avantimarketing.io |
| www.avantsolutions.org |
| www.avanzalandscaping.com |
| www.avarint.com |
| www.avarjana.net |
| www.avaro.co.uk |
| www.avasbutler.com |
| www.avashortstay.com |
| www.avasonfamilydentistry.com |
| www.avatarfitness.co.uk |
| www.avatexservicecompany.com |
| www.avauntgarage.com |
| www.avc-wv.com |
| www.avcomsmt.com |
| www.avcphousing.org |
| www.avdglobal.com |
| www.ave-north.com |
| www.ave80.com |
| www.avebelle.com |
| www.avedaidaho.com |
| www.avedisfoundation.org |
| www.avelecare.com |
| www.aveling-homes.com.au |
| www.avelingdevelopments.com.au |
| www.avelocharters.com |
| www.avendi.com |
| www.avendim.com |
| www.aventure.com |

21741

| |
|---|
| www.aventurewine.com |
| www.avenuebio-consulting.com |
| www.avenuemktg.com |
| www.avenueofhearts.org |
| www.avenueorthodontics.com |
| www.avenueplasticsurgery.ca |
| www.avenuesfamilydentist.com |
| www.avenueshealth.com |
| www.avenuesigns.co.uk |
| www.avenuetitlecompany.com |
| www.avenza.com |
| www.aveocapital.com |
| www.averafinancial.com |
| www.averillbuchanan.com |
| www.averodx.com |
| www.avertainsurance.com |
| www.avertedschoolviolence.org |
| www.averyclarkproduce.com |
| www.averydarwinchristmas.com.au |
| www.averyhealthcare.co.uk |
| www.averyinsurance.net |
| www.averyneuromedicalcenter.com |
| www.averywealth.com |
| www.averyweigh-tronix.com |
| www.avestravels.com |
| www.avets.com |
| www.avfactory.com |
| www.avh-qc.ca |
| www.avhbooks.com |
| www.avhplumbingllc.com |
| www.avi.com |
| www.avi.org.au |

21742

| |
|---|
| www.aviaaviation.com.au |
| www.aviamedia.com |
| www.avianvillagerealty.com |
| www.aviararealestate.net |
| www.aviary.org |
| www.aviaslc.com |
| www.aviationadvisor.com |
| www.aviationcapitalgroup.com |
| www.aviationheritagepark.com |
| www.aviationmedicine.com |
| www.aviationworkshops.com |
| www.aviatorcapital.com |
| www.aviatrade.aero |
| www.avibc.com |
| www.avictorhowell.com |
| www.avidacbd.com |
| www.avidesq.com |
| www.avidexec.com |
| www.avidexecs.com |
| www.avidiabank.com |
| www.avidinc.com |
| www.avidmerchantservices.com |
| www.avidog.com |
| www.avidphone.com |
| www.avidrisk.com |
| www.avidxchange.com |
| www.avignoncommunity.com |
| www.avionaero.com |
| www.aviondental.com |
| www.aviromsurvey.com |
| www.avis-menage.fr |
| www.avisconstruction.com |

21743

| |
|---|
| www.avisian.com |
| www.avisienergy.com |
| www.avispamedops.com |
| www.avispatechnology.com |
| www.avissiwines.com |
| www.avistahealthcare.com |
| www.avitapharmacy.com |
| www.aviture.us.com |
| www.avju.com |
| www.avla.net |
| www.avlabaribyindex.ge |
| www.avlonfinance.com |
| www.avlsrentals.com |
| www.avm-mag.com |
| www.avmechanical.com |
| www.avmf.org |
| www.avnergat.com |
| www.avo-ingredients.co.uk |
| www.avoandco.com |
| www.avocav.com |
| www.avoco.co.nz |
| www.avocor.com |
| www.avodahhomecare.health |
| www.avoexpress.co.nz |
| www.avoidrelapse.com |
| www.avonctlibrary.info |
| www.avondaleconstruction.com |
| www.avonengineering.com |
| www.avonfire.gov.uk |
| www.avonmachining.com |
| www.avonmontessoriacademy.com |
| www.avonmoreatthepark.com.au |

21744

www.avonmoreprofessional.com
www.avontowncenterct.com
www.avos.net
www.avoscasting.com
www.avoxi.com
www.avoyelles.lib.la.us
www.avpa.asn.au
www.avparty.com
www.avpremierdental.com
www.avrahambyers.com
www.avrautomotive.com.au
www.avrc1.com
www.avrub.com
www.avscars.com
www.avsocialstrategies.com
www.avsoul.co.uk
www.avtals.com
www.avviato.com
www.avvio-design.com
www.avvio.com
www.avvwine.com
www.avwaptradingsuccess.com
www.avwebdesigns.com
www.aw-ac.co.uk
www.aw-gaming.com
www.aw-online.com
www.awa-realty.com
www.awaawards.com
www.awakelipobeverlyhills.com
www.awaken.io
www.awakened-work.com
www.awakenedpathcounseling.com

www.awakeningeventcenter.com
www.awakeningsofbelair.com
www.awakeningstreatment.com
www.awakenmedia.de
www.awakenstylesanddecorblog.co
www.awakenwealthpartners.com
www.awakesleepapnea.org
www.awalkinthecountry.com
www.awaplanning.com
www.awardgaragedoor.com
www.awardsandmore.net
www.awardsconstruction.com
www.awardslimo.com
www.awardsunlimitedinc.net
www.awaregroup.com
www.away4now.com
www.awayfromhomestays.co.uk
www.awazul.com
www.awcandc.com
www.awcchicago.com
www.awci.org
www.awcindustries.com
www.awck.com
www.awcompaniesinc.com
www.awdcolorado.com
www.aweddingchapter.com
www.aweho.com
www.awenesspsych.com
www.awesem.co.uk
www.awesem.eu
www.awesem.net
www.awesomecoaching.com

21745

21746

www.awesomecreative.co.uk
www.awesomedynamic.com
www.awesomejourney.ca
www.awesomesmile.biz
www.awest.us
www.awinningsmileorthodontics.com
www.awinvest.com
www.awjelectric.com
www.awk-aachen.com
www.awkr.com.au
www.awmanage.com
www.awmawatercontrol.com.au
www.awmi.net
www.awomanstouch.co.nz
www.awplasticsurgery.com
www.awr-law.com
www.awreconnect.com
www.awrtlbservice.co.nz
www.awsastore.org
www.awservicesgroup.com
www.awsforbusiness.com
www.awsfzoo.com
www.awsinc.biz
www.awsmed.com
www.awspro.us
www.awtcc.org
www.awtoperator.org
www.awtriallawyers.com
www.awynneatfitness.com
www.axc-sim.com
www.axcelis.com
www.axcelot.com

www.axcelus.bm
www.axcelus.com
www.axcessjobs.com
www.axeandwedge.co
www.axelerant.it
www.axelrodinsurance.com
www.axemaster.com
www.axenic.co.nz
www.axenon.com
www.axeofvaloraxethrowing.com
www.axeroofing.com
www.axessgroup.com
www.axesslaw.com
www.axforpharma.com
www.axiad.com
www.axiagroup.net
www.axial.net
www.axialfg.com
www.axialstabilitymethod.com
www.axialtx.com
www.axiatp.com
www.axilgrowthpartners.com
www.axilhealth.com
www.axilonlaw.com
www.axio.one
www.axiom-capital.com
www.axiom-graphics.com
www.axiom-invest.com
www.axiom.tech
www.axiomatic.com
www.axiomav.com
www.axiombuilders.ca

21747

21748

www.axiomcgi.com
www.axiomdesign.com
www.axiomfc.com
www.axiomhvac.com
www.axiomoptics.com
www.axiompools.com
www.axiompropertymanagement.co
www.axiomstaffing.com
www.axiomsw.com
www.axiomvegas.com
www.axionable.com
www.axis-architects.com
www.axis-builders.com
www.axis.co.uk
www.axiscor.com
www.axiscpa.com
www.axishire.com.au
www.axisinjury.com.au
www.axisins.com
www.axisinsuranceplans.com
www.axismedicalstaffing.com
www.axispetro.com.au
www.axisstemcell.com
www.axistec.com
www.axiummedical.com
www.axivion.com
www.axizpackaging.com
www.axley.com
www.axlglobal.com
www.axm.co.jp
www.axmaterials.com

www.axnerexcavating.com
www.axodo.de
www.axogeninc.com
www.axonassociates.uk
www.axoniccap.com
www.axonicfunds.com
www.axonicproperties.com
www.axontire.com
www.axpertixx.com
www.axsiahtl.com
www.axsinvestments.com
www.axter-agv.com
www.axthelmconstruction.com
www.axtonfinance.com.au
www.axtrics.com
www.axtrion.com
www.axxisinc.com
www.axxispetro.com
www.axys.qc.ca
www.axysmedia.com
www.ayaartofyoga.com
www.ayafoundation.org
www.ayahuascaguides.com
www.ayajean.com
www.ayakotronson.com
www.ayallajoseph.com
www.ayardental.com.au
www.ayarsayars.com
www.ayaskincare.com
www.ayavalla.com
www.ayccma.org
www.aykssi.org

www.ayla.com.jo
www.aylesburytherapyforkids.co.uk
www.aylesfordbodyrepair.co.uk
www.aynjil.com
www.ayoa.com
www.ayoaint.com
www.ayottedental.com
www.ayoubrugcare.com
www.ayr-racecourse.co.uk
www.ayrespainting.com
www.ayrrugbyclub.co.uk
www.ayrshirefakegrass.co.uk
www.ayrshireletting.co.uk
www.ayrshireorganics.com
www.ayrshirewindows.com
www.aysoadultsoccer.org
www.aysoexpo.org
www.aysonagm.org
www.aysonationalgames.org
www.aysoplay.org
www.aysou.video
www.ayudayayuda.com
www.ayudamiami.org
www.ayurfood.ch
www.ayurveda-awareness.com.au
www.ayvenloft.com
www.ayvnow.com
www.az-defenders.com
www.az-engineering.net
www.azacademy.org
www.azadyne.com
www.azaleabeautyandskin.com.au

www.azaleacityphysicians.com
www.azaleaconcrete.com.au
www.azaleastc.com
www.azaleatitlellc.com
www.azaleawomenscenter.com
www.azalternativeseptic.com
www.azapp.com
www.azapse.org
www.azav-jetzt.de
www.azbankline.com
www.azboardwalk.com
www.azcaf.org
www.azcalinsurance.com
www.azcdh.com
www.azcomfortcrew.com
www.azcontractinginc.com
www.azculliganman.com
www.azden.com
www.azdentistattorney.com
www.azdrugdetox.com
www.azelitearborcare.net
www.azfamilylawattorneys.com
www.azgat.com
www.azgolfassociation.com
www.azhappyvalleyroyalcare.com
www.azheartandvascular.com
www.azhemorrhoid.com
www.azhomefloors.com
www.aziendagricolaroccasanta.it
www.azimuth-corp.com
www.azindiangaming.org
www.azizilaw.com

21749

21750

21751

21752

www.azlaw.com
www.azlmarketing.com
www.azluxurystays.co.uk
www.azmcontrols.com
www.azoreschoice.com
www.azote.se
www.azoth3d.com
www.azplantlady.com
www.azprobaseball.com
www.azpropertymanagementgroup.
www.azprostrip.com
www.azrebelrepublic.com
www.azrehabcenter.com
www.azseal.com
www.azskin.com
www.azteca-omega.com
www.aztecancienttrails.com
www.aztecbearing.com
www.azteccontainer.com
www.aztecfires.co.nz
www.aztechac.com
www.aztecmechanical.com
www.aztecmfgcorp.com
www.aztecplumbing.net
www.aztecrug.com
www.aztilac.com
www.aztrademasters.com
www.aztrainingworks.com
www.aztrimlight.com
www.azuba.com
www.azul.com
www.azulb2b.com

www.azulfit.com
www.azulnorthpark.com
www.azulresources.com
www.azulultra.com
www.azuma.com
www.azuniatequila.com
www.azurabermuda.com
www.azurative.net
www.azuravascularcare.com
www.azureazure.com
www.azurebotanics.com
www.azurecare.co.uk
www.azurefi.com
www.azurehoustonapts.com
www.azurwines.com
www.azvideomarketing.com
www.azvisionwindow.com
www.azvpad.org
www.azwaterextraction.com
www.azwestendo.com
www.azwhitecollarcrime.com
www.azwildlifehero.com
www.azzelecservices.com.au
www.azzurrohnd.com
www.b-bt.com
www.b-coleman.com
www.b-fiit.nl
www.b-open.no
www.b-rguest.com
www.b12love.com
www.b29doc.com
www.b2ads.com

21753

21754

www.b2bcmobiletax.com
www.b2bcustomleads.com
www.b2bmember.com
www.b2bpay.com.au
www.b2bppc.co.uk
www.b2breviews.com
www.b2bsigns.ie
www.b2econsulting.com
www.b2sa.org
www.b2splint.com
www.b2wise.com
www.b2xonline.com
www.b2z.com.au
www.b3cashsolutions.com
www.b3guitars.com
www.b3insight.com
www.b3solutions.com
www.b4finance.digital
www.b4real.digital
www.b4usa.com
www.ba-30.com
www.ba-concerts.com
www.ba-software.com
www.baacf.com
www.baacs.org
www.baautorental.com
www.babakazad.com
www.babamembers.org.uk
www.babarrett.com
www.babasouk.ca
www.babbapp.co.uk
www.babbcustomhomes.com

www.babbyachts.com
www.babcock.com.au
www.babcockevents.com
www.babcockgas.ca
www.babcockmovingservice.com
www.babcockranchfoundation.org
www.babelhummusbar.com
www.babelway.com
www.baberlocknkey.co.nz
www.babesauto.com
www.babsco.com
www.baby-modeling-contest.com
www.baby-ubuntu.com
www.babybay.us
www.babybei-gewinnspiel.com
www.babybrace.com
www.babybranum.com
www.babycavaliersandcavapoos.co
www.babyfirsttv.com
www.babyformulalawyers.com
www.babylissprocustomfxshows.co
www.babylonsolutions.com
www.babymooncafe.com
www.babyniceness.com
www.babyotter.org
www.babyotterswimschool.com
www.babypizza.com.au
www.babyrentalsmaui.com
www.babysharonfund.arkansas.gov
www.babytoothsurgeons.com
www.babyvibellc.com
www.bacacountyco.gov

21755

21756

www.bacalaratx.com
www.bacallgrouplic.com
www.bacardi.com
www.bacardiimited.com
www.bacasystems.com
www.baccata.co.je
www.bacchusgroup.ca
www.bacchuslanding.com
www.bacchusmarshcp.com.au
www.baccomechanical.com
www.baccus.com.au
www.bacdl.com
www.bacfabrications.co.uk
www.bacgymnasium.de
www.bachmanns.co.uk
www.bachmannzeitlinagency.com
www.bachmansroofing.com
www.bachoffices.com
www.bachusbrom.com
www.bachusschankercares.com
www.bacina.com.au
www.back-packer.org
www.back9lounge.com
www.backchanneladr.com
www.backcreekinn.com
www.backdrops.com.au
www.backeastbbq.com
www.backer.no
www.backetimerdal.se
www.backfithealth.com
www.backfixer1.com
www.backflowtest.com

21757

www.backflowtestkits.com
www.backgroundcheckexpress.com
www.backhouse-solicitors.co.uk
www.backlinking.com.br
www.backmanfastigheter.se
www.backmansskoservice.se
www.backmasking.com
www.backofficeaccountants.com
www.backonthehorsepodcast.com
www.backpackersfieldmanual.com
www.backpackersforpeace.com
www.backpainrelieforlife.com
www.backporchapp.com
www.backroadsgranola.com
www.backrowhome.com
www.backstopsolutions.com
www.backtaxeshelp.com
www.backtobase.com.au
www.backtobasicschiropractic.com
www.backtobasicsfertilizer.com
www.backtobusinessit.com
www.backtoearth.co.uk
www.backtohealthnapa.com
www.backtonaturecabins.com
www.backtotheriver.org
www.backtothetrap.com
www.backupify.com
www.backuppc.com
www.backupreview.com
www.backupvault.co.uk
www.backyardmasking.com
www.backyard-masters.com

21758

www.backyardbeachpools.com
www.backyardbrilliant.com
www.backyardfarms.com
www.backyardnature.org
www.backyardplayset.com
www.backyardproducts.com
www.baconandsons.com
www.baconscastle.com
www.bacrllc.com
www.bacroofingandconstruction.com
www.bacsa.org.uk
www.bacsw.com.au
www.bactprocess.com
www.bad-kreuzen.at
www.badatabreach.com
www.badbossofthemonth.com
www.badcat.com
www.baddies.nl
www.baddingconstruction.com
www.baddogbarandgrill.com
www.badeloftusa.com
www.badenbaseballclub.com
www.badenbower.com
www.badeortho.com.au
www.badermedical.com
www.badgerbeers.com
www.badgercoatings.net
www.badgerlax.com
www.badgermutual.com
www.badgerremovals.com.au
www.badgersinfinance.org
www.badgersoftwater.com

21759

www.badgerstatefeis.com
www.badgertoolbelts.com
www.badgical.com
www.badhabitshotsauce.com
www.badhotelerenesse.nl
www.badkittybooks.com
www.badlandstms.com
www.badminton-vancouver.com
www.badmuslaw.com
www.badraunbuilders.com
www.badrdental.com
www.badsm.org.uk
www.badtesting.com
www.badyauni.edu.eg
www.baehrheatandair.com
www.baekdental.com
www.baeken.com
www.baeofva.com
www.baeplasticsurgery.com
www.baerglassinc.com
www.baertschi-kyburg.ch
www.baeumlerapproved.ca
www.baezlawgroup.com
www.baff.uk
www.baffinbayrodandgun.com
www.baffinfisheries.ca
www.baffleamarket.com
www.bafound.org
www.baft.org
www.bafytf.org
www.bagbyelevator.com
www.bagchasersentertainment.com

21760

www.bagelrysilverspring.com
www.baggettlaw.com
www.bagheadboys.com
www.baglaws.com
www.bagleybait.com
www.bagleylandscape.com
www.bagmastersusa.com
www.bagnalls.co.uk
www.bagnetti.com
www.bagofdentalarts.com
www.bagsandbarbells.net
www.bagsandbowsonline.com
www.bagsguitars.com
www.bagtheban.com
www.bahaiblog.net
www.bahamafood.com
www.bahamasbowl.com
www.bahc1.org
www.bahlertrans.com
www.bahnstormer.co.uk
www.bai.org
www.baiamontecpa.com
www.bailbonds4less.vegas
www.bailbondsaffordable.net
www.bailbondsdfw.com
www.bailbondsgallatin.com
www.bailbondsnow.org
www.bailey-agency.com
www.baileyana.com
www.baileybrewingco.com.au
www.baileycreative.com
www.baileyfisherlaw.com

www.baileyheatingandairllc.com
www.baileyind.com
www.baileyjavinscarter.com
www.baileyjohnson.com
www.baileylauerman.com
www.baileymccarthy.com
www.baileymediation.com
www.baileymotorequip.com
www.baileyorthodontics.com
www.baileyplc.com
www.baileyroofing.net
www.baileysclubhouse.org
www.baileysgym.com
www.baileysmithbailey.com
www.baileysskiphire.co.uk
www.bailpro.com
www.bailtek.com
www.bailusa.com
www.bailygarner.co.uk
www.baimletov.org
www.bainbridgemedia.com
www.bainbridgereview.com
www.bainey.com
www.bainsheldon.com
www.bainsight.com
www.bainslawoffices.com
www.bainwealthmanagement.com
www.bairocconstruction.com
www.baird.law
www.bairdfamilydentistry.com
www.bairdfoundationrepair.com
www.bairdholm.com

21761

21762

www.bairfamilymuseum.org
www.baisch.com
www.baischanawomen.org
www.baja328.com
www.bajacafetucson.com
www.bajacarports.com
www.bajachristian.org
www.bajadesigns.com
www.bajaimagepdr.com
www.bajajexports.com
www.bajaoutdoorliving.com
www.bajasrvvacationrentals.com
www.bak2basicsllc.com
www.bakehouse46.com
www.bakenbabes.com
www.bakerach.com
www.bakeraltech.com
www.bakerandpartners.com
www.bakerbrand.com
www.bakerdemschool.org
www.bakereyes.com
www.bakergordonsymposium.com
www.bakerhartley.com
www.bakerindustriesinc.com
www.bakerinsuranceservices.com
www.bakermatthewslawcollective.c
www.bakermortgage.com
www.bakernewby.com
www.bakerrealestatephotography.co
www.bakerrealty.com
www.bakersbaker.com
www.bakersfield-lasik.com

www.bakersfieldheroinrehab.com
www.bakersfieldpersonalinjurylawfir
www.bakersfieldsinuscenter.com
www.bakersteelcap.com
www.bakertankhead.com
www.bakertillybarbados.com
www.bakertreeservice.com
www.bakertreeservices.com
www.bakeru.edu
www.bakerwealth.ca
www.bakery.agency
www.bakerybusinessacademy.com
www.bakeryouthclub.com
www.bakethemostoflife.co.uk
www.bakingexpo.com
www.bakingmemories4kids.com
www.bakkenhbtip.com
www.bakkerij-jongeneel.nl
www.bakmandental.com
www.baks-civielencultuur.nl
www.baks.nl
www.balance.com
www.balanceandbodyrestoration.co
www.balancecle.com
www.balancedair.com
www.balancedassetsolutions.com
www.balancedbike.com
www.balancedflow.today
www.balancedmovementyoga.com
www.balancefertility.co.uk
www.balancehealingarts.com
www.balancehydro.com

21763

21764

www.balancekitchen.co.uk
www.balancenaturopathic.com
www.balancepointtraining.com
www.balancestudio.com
www.balanjcustom.com
www.balchhotel.com
www.balcones-apartments.com
www.balconesrecycling.com
www.balderton.com
www.baldospools.com
www.baldurdigital.co.uk
www.baldwinbriscoe.com
www.baldwingaragedoorsandgates.
www.baldwinredimixinc.com
www.balebandit.com
www.balecrocker.com
www.balfourdental.com
www.balfrenmovals.com.au
www.balfurd.com
www.balfurdlinenservice.com
www.bali-motorbike-rental.com
www.balibirdiegolf.com
www.baliblogger.info
www.balidispatch.com
www.baligotrips.com
www.balihairestaurant.com
www.baliweddingprices.com
www.balkandraincleaning.com
www.balkanplumbing.com
www.balkelaw.com
www.balladhealthnews.org

www.ballantynemagazine.com
www.ballaratplaster.com.au
www.ballardcollaborativelaw.com
www.ballardhealthcenter.com
www.ballardpetroleum.com
www.ballardrealtyinc.com
www.ballastinvestments.com
www.ballastwatercentre.co.uk
www.ballatorestrength.com
www.ballcon.com
www.ballhoggacademy.com
www.ballinamanorhotel.ie
www.ballineurope.com
www.ballinipitt.lu
www.ballisticribs.com.au
www.balljanik.com
www.ballkirkholm.com
www.ballogy.com
www.balloon.dev
www.balloons-by-design.com
www.balloontothemoon.com
www.ballparc.com
www.ballroom-dancing-orlando.con
www.ballroommarfa.org
www.ballyboden.ie
www.ballygallycastlehotel.com
www.ballygarry.com
www.ballykisteenhotel.com
www.ballymascanlon.com
www.ballynesscaravanpark.com
www.ballyphehanecommunity.com
www.ballyribbon.com

www.ballyroe.com
www.balm-micro.co.uk
www.balmerroofing.com
www.balmoralresort.com
www.baltheatre.com
www.balticapprenticeships.com
www.balticbeautycentre.com
www.balticbill.com
www.balticnest.co.uk
www.baltimorealliance.org
www.baltimoreautismsociety.org
www.baltimorecarmel.org
www.baltimoredentalco.com
www.baltimoreisraelcoalition.org
www.baltimoreniif.org
www.baltimorepropertymanagemen
www.baltimoreroofingservices.com
www.baltimoreseventsolutions.com
www.baltimoresoundstage.com
www.baltimoresportsstore.com
www.baltimoretenmiler.com
www.baltjc.org
www.balustradesrus.co.nz
www.balwynbricklaying.com.au
www.bamacannabis.org
www.bamadave.com
www.bamasignsupply.com
www.bambamboogies.com
www.bambambuilder.com
www.bambi.com.au
www.bambinosiitters.com
www.bamboo-apartments.com

www.bamboowellnessspa.com
www.bambooworld.com
www.bambuhotyoga.com
www.bamco.com
www.bamero.de
www.bamoffices.com
www.bamp.org.bb
www.bamptonpackaging.co.uk
www.bamrfic.com
www.barns.com
www.barnscompleteav.com
www.bamsi.org
www.banadaabbeyhall.com
www.banalaw.com
www.banana-split.com
www.bananaazul.com
www.bananabathrooms.com.au
www.bananaip.com
www.bananalink.org.uk
www.bananamoonfranchise.com
www.bananasplithire.com
www.bananosmoothies.com
www.banasinsurance.com
www.banburycanoeclub.com
www.banburyhoward.co.uk
www.banburyturf.co.uk
www.bancassurance360.de
www.bancodealimentoschicago.org
www.bancos.pt
www.bancroftconstruction.com
www.bancrofthomes.com
www.bancroftnebraska.com

www.band-tees.com
www.bandafirm.com
www.bandahealth.org
www.bandaschool.com
www.bandaslawfirm.com
www.bandbclimatecare.com
www.bandbelectric.com
www.bandbell.com
www.bandbfarmlawnlimb.com
www.bandbholidaycard.com
www.bandboutdoorstoreblog.com
www.bandbrr.com
www.bandbss.com
www.bandbveteransadvocates.com
www.bandcarchitecture.co.uk
www.bandejewelers.com
www.banderaslaw.com
www.banderassyndrome.com
www.banditwines.com
www.bandjbarandgrill.com
www.bandk.co.uk
www.bandleandzaeske.com
www.bandlphotolab.com
www.bandlrental.com
www.bandmwaste.com
www.bandonhomes.com
www.bandpdrywall.com
www.bandrcapital.com
www.bandrtreeexperts.com
www.banemonklaw.com
www.bang-marketing.com
www.bangelektro.no

21769

www.bangkokfoods.com
www.bangkokluxuryvan.com
www.bangsalonchicago.com
www.bangshc.com
www.banjaykidsandfamily.com
www.banister.ca
www.banjajga-bazaar.com
www.banjo.ie
www.banjorobinson.com
www.banjuboutique.com
www.bankbound.com
www.bankcardlaw.com
www.bankchampaign.com
www.bankdirector.org
www.bankerlopez.com
www.bankers-anonymous.com
www.bankersfactoring.com
www.bankfmb.com
www.bankfortress.com
www.bankingandretail.com.mx
www.bankingonclimatechaos.org
www.bankingriskandregulation.com
www.bankmainstreet.com
www.bankmidwest.com
www.bankmw.com
www.bankofburlington.com
www.bankofcashton.bank
www.bankofdelight.com
www.bankofeaston.com
www.bankoflabor.com
www.bankofmarin.com
www.bankofmillbrook.com

21770

www.bankofnewmadrid.com
www.bankofoldmonroe.com
www.bankofthejames.bank
www.bankonourfuture.com.au
www.bankresidential.com
www.bankri.com
www.bankrobberprojects.com
www.bankrunreport.com
www.bankruptcy-divorce.com
www.bankruptcy-info.com
www.bankruptcy-law-seattle.com
www.bankruptcymastery.com
www.bankruptcypa.com
www.bankruptcyproseclinic.com
www.bankruptcyproseclinicfls.com
www.bankruptcytallahassee.com
www.bankruptcythisinstant.com
www.banksboiler.com
www.bankschannelbuilding.com
www.banksesq.com
www.banksgaffneytriallawyers.com
www.banksgroup.co.uk
www.bankslegal.com
www.banksneveraskthat.com
www.banksseafoodkitchen.com
www.bankswood-treecare.co.uk
www.bankwest-sd.bank
www.bankwestinsurance.com
www.banneker.org
www.banner-roofing.com
www.bannerair.com
www.bannerdaycamp.com

21771

www.bannergaragekc.com
www.bannerneighborhoods.org
www.bannerpersonnel.com
www.bannerrealestategroup.com
www.bannerschool.org
www.bannerskitchenandtap.com
www.bannertool.com
www.bannerware.com.au
www.banning-eng.com
www.bannisterbates.co.uk
www.bannisters.com.au
www.bannockburnstockfeed.com.au
www.bannonengineering.com
www.banpuinnovationandventures.com
www.banquetsbysouthendclub.com
www.bansteadglass.co.uk
www.bantamcider.com
www.banterspeech.com.au
www.bantrac.com
www.banwaprivateisland.com
www.banwellarchitects.com
www.banyanharborresort.com
www.banyanmentalhealth.com
www.banyantreatmentcenter.com
www.baoacademy.be
www.bapheating.ca
www.bapil-law.com
www.bapmolding.com
www.baprop.com
www.baps.org.uk
www.baptist-health.com
www.baptisteyoga.com

21772

www.baptistheatingandair.com
www.baptistpress.com
www.baptiststandard.com
www.baqsimi.ca
www.baqsimi.com
www.baqsimi.eu
www.bar-s.com
www.baradhirealestate.com
www.baraeiendom.no
www.baragones.fr
www.barappeals.com
www.baratariadental.com
www.barattalawfirm.com
www.barattarussell.com
www.barbadosaviation.com
www.barbadoschamberofcommerce
www.barbanderson.com
www.barbarabirdcoaching.com
www.barbarabush.org
www.barbaracarrow.com
www.barbaraeliprisceaux.com
www.barbarahaydenmd.com
www.barbaraleeinstitute.com
www.barbaramaylawoffice.com
www.barbaranickel.ca
www.barbarasabanlcsw.net
www.barbellseminars.com
www.barber-schools.org
www.barberhauler.com
www.barberinksmp.com
www.barberraconstruction.com
www.barbersonmanners.nz

www.barberspoint.co.uk
www.barberstamm.com
www.barberton.city
www.barbertoncf.org
www.barbicanprm.ca
www.barbourengineering.co.uk
www.barbournebrook.co.uk
www.barbourstockwell.com
www.barbroofing.com
www.barbwhomes.com
www.barbwire.co.nz
www.barcelonasis.com
www.barcinno.com
www.barckholtz.com
www.barclayatsouthpark.com
www.barclayrecruitment.com.au
www.barcmeatco.com
www.barcoding.co.uk
www.barcontinentalhifi.com
www.barcouncilethics.co.uk
www.bardachawards.com
www.bardenmudfest.org
www.bardex.com
www.bardofwitheringheights.com
www.bardondesign.com
www.bardonhilllogistics.com
www.bardoptical.com
www.bardopticalcareers.com
www.bardorf.com
www.bardostjames.com
www.bardroffheavyhauling.com
www.barebeautybybrooke.com

www.barederm.com
www.barefoot-pilates.com
www.barefoot-pools.com
www.barefootbeach.com
www.barefootresort.com
www.barefoottimber.com.au
www.barefoottrainingcentral.com
www.barefootweb.co.uk
www.barefootyachtclubvillas.com
www.barefruit.com
www.barelleltd.ie
www.baresearchcitations.com
www.bareska.com
www.baretreemedia.com
www.barevitality.com
www.barfieldanimalhospital.com
www.barfieldfarmfresh.net
www.barfresh.com
www.bargainbins.com
www.bargainblessings.com
www.bargainjohn.com
www.bargainlow.com
www.bargaswellness.com
www.bargeladycruises.com
www.bargertransport.com
www.bargoedtc.org.uk
www.bargopartyhire.com.au
www.bariatricsmd.com
www.barlife.com
www.barinthusbio.com
www.baristahustle.com
www.barjdhahan.ca

www.barkanco.com
www.barkandbelieve.org
www.barkbarnkennel.com
www.barkerac.com
www.barkercalkins.com
www.barkercanady.com
www.barkercarpentry.com
www.barkerconstruct.com
www.barkerhvac.us
www.barkermgt.com
www.barkerservices.com
www.barkinglife.com
www.barkking.com
www.barkleydesign.us
www.barknfly.co.uk
www.barleansfishery.com
www.barlowlawfirm.com
www.barmeridian.com
www.barmorehammond.com
www.barn-pub-rest.co.uk
www.barna.com
www.barnardbuilder.com
www.barnardlawfirm.com
www.barnardos.org.au
www.barnatbluemeadows.com
www.barnatgibbethill.com
www.barndo-max.com
www.barnegat67.com
www.barnesbullets.com
www.barnesfamilycouncil.com
www.barnespc.com
www.barnessalonshrewsbury.co.uk

www.barneswealth.com
www.barneswendling.com
www.barnettconstruct.com
www.barnettfamilydentistry.com
www.barnettstrategies.com
www.barneymartin.com.au
www.barnhillcontracting.com
www.barnhilltherapy.com
www.barnliving.com
www.barnone.co.nz
www.barnonehunts.com
www.barnowlaw.com
www.barnowlbox.com
www.barnsintobirdhouses.com
www.barnstable.golf
www.barnstableacademy.com
www.barnstabledeeds.org
www.barnwoodtrust.org
www.baroan.com
www.baronengraving.com
www.baroofings.com
www.baroquebeautycenter.com
www.barorian.co.il
www.barossadental.com.au
www.barplate.com
www.barrabronzes.co.uk
www.barracksonbarrack.com.au
www.barracrabcp.com.au
www.barracudasearch.com
www.barracudastaffing.com
www.barragecellars.com
www.barragunda.com.au

www.barrancoroofing.com
www.barrarchitecture.com
www.barrattandcooke.co.uk
www.barreaudelaurentideslanaudier
www.barrel2barrel.com
www.barrelandroost.com
www.barrelandstone.co.uk
www.barrelplatingservice.com
www.barrelsdirect.com
www.barreralawgroup.com
www.barrettandtheboys.com
www.barrettbarrera.com
www.barrettcrake.com
www.barrettsomaha.com
www.barrettstationvet.com
www.barricade.com
www.barrickgardencenter.com
www.barriecreative.com
www.barrierjackets.com
www.barrington-energy.com
www.barringtonfamilydentist.com
www.barringtonhomebuyers.com
www.barringtonroofdoctors.net
www.barringtonstaffing.com
www.barringtonwealthmanagement.
www.barriocannabis.co
www.barriomesa.com
www.barrioqueen.com
www.barristers.com.au
www.barristersfirst.com
www.barron-associates.com
www.barron-industries.com

21777                    21778

www.barronadler.com
www.barroncapitalpartners.com
www.barroncolliercommercial.com
www.barronfamilydental.com
www.barroninsurance.com
www.barronrealty.com
www.barronstructures.com
www.barroofing.com
www.barrowbrown.com
www.barrowgroup.com
www.barrowgroup.org
www.barrowneuro.org
www.barrowslevy.com
www.barrycarecenter.com
www.barrycunningham.org
www.barrydeaconlaw.com
www.barrydesign.ie
www.barryfranko.com
www.barryhogenlaw.com
www.barryisett.com
www.barryostavern.com
www.barrypaulmcneill.com
www.barryrobinson.org
www.barrysairconditioning.com
www.barrysalzman.com
www.barrysternberg.com
www.barrywoodministries.org
www.barsclassaction.com
www.barservices.co.uk
www.barsforbillionaires.com
www.barska.com
www.barsnet.com

www.barsofia.ca
www.barstooldesigns.com
www.barsurance.com
www.bartellslaw.com
www.bartendercompany.com
www.bartholomewinsurance.ca
www.bartholomewsdistribution.co.u
www.bartillbehor.se
www.bartition.us
www.bartlesvillehistory.com
www.bartlettbrands.com
www.bartlettcocke.com
www.bartlettjewelers.com
www.bartletts.co.uk
www.bartlettwealth.com
www.bartleyndick.com
www.bartonassoc.com
www.bartonboys.com
www.bartoncreekreserve.com
www.bartondefense.com
www.bartondentistry.com
www.bartoneyecare.net
www.bartonhillsaesthetics.co.uk
www.bartonmalow.com
www.bartonpaksdentalgroup.com
www.bartonpark.oxon.sch.uk
www.bartonridgeapts.com
www.bartonstaffing.com
www.bartonwykes.com
www.bartoscompany.com
www.bartowinsurance.com
www.bartowliveunited.org

21779                    21780

www.bartrampestpros.com
www.bartreines.com
www.bartshvac.com
www.bartsinsurancebrokers.co.uk
www.bartuwmakelaar.nl
www.bartwinklershow.com
www.baruch.vc
www.baruchlabunski.com
www.barwongrovetransport.com.au
www.barwonirrigation.com.au
www.barwonsafety.com.au
www.basaltwaikiki.com
www.basandbalances.com.au
www.basch-machinekeys.com
www.baschi.com
www.bascky.com
www.bascservices.com.au
www.basculefarm.com
www.base-4.com
www.base11.com
www.base3model.com
www.baseballadventures.com
www.basebeauty.com
www.basecampconnect.com
www.basecampcountry.com
www.basecampstartups.co.in
www.basecoatmarketing.com
www.baseconnect.com
www.baseconstructionca.com
www.basecuritiesllc.com
www.basehall.hk
www.basekit.com

www.baseline-enserv.com
www.baselinewine.com
www.basementwaterproofersoffortw
www.basementwaterproofersoflexin
www.basementwaterproofingprofes
www.basementwaterproofingsaintlo
www.basenauticatrapani.com
www.basequadrant.com.au
www.basesearchmarketing.com
www.basespawellness.com
www.basfnonwovens.com
www.bashcollection.com
www.bashfordbuilding.com
www.basicbiologicalservices.com
www.basicbites.com
www.basiccomp.com
www.basicfun.com
www.basicits.com
www.basicipa.org
www.basics4biz.com
www.basiloid.com
www.basinandrangemap.com
www.basinharbor.com
www.basinlands.com
www.basintirefarmington.com
www.basinwatersolutions.com
www.basinwatersolutionsinc.com
www.basipilatesacademynyc.com
www.basiscontractarbodienstverlen
www.basisengineers.com
www.basistech.com
www.baskaway.com

www.baskervillelaw.net
www.basketballform.com
www.basketballfreesportspicks.com
www.basketballhoopreview.net
www.basking-ridge-real-estate.com
www.baskingridge-homes.com
www.baskingridgedentist.com
www.baskinrobbinsfranchising.com
www.baso.com
www.basralawgroup.com
www.bassalydevelopment.com
www.bassanbloom.com
www.bassberry.com
www.basscanyon.ie
www.bassconcrete.com
www.bassconnect.com
www.bassegroup.co.uk
www.bassetonthefly.com
www.bassettmechanical.com
www.bassettsandiego.com
www.bassfinancialmanagement.com
www.bassflexiblepackaging.com
www.bassheatingandcooling.com
www.basslergroup.com
www.bassnbaycharters.com
www.bassointeriors.com
www.bassomarketingagency.com
www.basswwpeo.com
www.bastaagoura.com
www.bastamron.com
www.bastec.se
www.bastedwings.com.au

www.basteel.com
www.bastelideen.de
www.bastelkurse.de
www.bastinhoneybeefarm.com
www.bastionchambers.co.nz
www.bastionma.com
www.bastkreditkort.se
www.bastropcares.com
www.bastropfoodpantry.org
www.basusbuild.com.au
www.batao.sn
www.bataraimmigrationlaw.com
www.bataviacontainer.com
www.batch85.ie
www.batchelordental.com
www.batchelors.ie
www.batchmaster.co.in
www.batchmaster.com
www.batemanallenfuneralhome.com
www.batemanlandscaping.com
www.batemanmackay.com
www.batesarchitectspc.com
www.batesfamilyortho.com
www.batesriordan.com
www.batesvilletypewriter.com
www.batesyskiphireltd.com
www.batesyskipsbelfast.co.uk
www.batforachance.org.uk
www.bath-wizards.com
www.bathexperts.com
www.bathgateflooring.co.uk
www.bathhousing.org

www.bathingsolutions.co.uk
www.bathkeys.com
www.bathmo.com
www.bathomeinspections.com
www.bathroomupgrade.com.au
www.bathsbyspicerbros.com
www.bathtub2boardroom.com
www.bathtubginco.com.au
www.bathtubsforbicycles.com
www.bathtubsforpets.com
www.batikseattle.com
www.batod.org.uk
www.batonadvisory.com.au
www.batorigroup.com
www.batoryfoods.com
www.batorysmartboards.com
www.batremovalandprevention.com
www.batsolutionsllc.com
www.batsumisa.co.za
www.battcon.com
www.battea.com
www.battelleforkids.org
www.battellesra.org
www.batten-company.com
www.battentreatmentreport.com
www.batterham.com.au
www.batteriessunshinecoast.com.a
www.batteriesontruck.com
www.battery.com
www.batterypowertips.com
www.batteryservice.com
www.batteryservicesaustralia.com.a

21785

www.batticdoor.com
www.battinver.es
www.battistons.com
www.battle7.com
www.battleborn.beer
www.battlebornblasting.com
www.battleborninjurylawyers.com
www.battlebornpainspine.com
www.battlecreekmotorcycleclub.com
www.battlefield.ca
www.battlefieldmarathon.com
www.battlegroundtour.com
www.battlehouselasercombat.com
www.battlelumberco.com
www.battleofwaterloowrestling.com
www.battleuniforms.com
www.batzner.com
www.bauercustomhomes.com
www.bauermt.com
www.bauk.org
www.baumannmediationarbitration.c
www.baumanndentistry.com
www.baumanperiodontics.com
www.baumfolder.com
www.baumr-ag.com.au
www.baumscandy.com
www.baumsdancewear.com
www.baumshipping.com
www.bauntitours.com
www.bausch.ca
www.bauschconsents.ca
www.bauschconsents.com

21786

www.bauschhealthlink.ca
www.bauschsurgical.ca
www.baushopping.it
www.bautafirm.com
www.bauterdds.com
www.bavo.org.uk
www.bawallacelaw.com
www.bawamedical.com
www.bawins.com
www.bawlawyer.com
www.baxdental.com
www.baxplus.com
www.baxteraerospace.com
www.baxteranddaughtersequipmen
www.baxterdentalgroup.com
www.baxtergardenswest.com
www.baxterjohnson.com
www.baxterpensions.com
www.baxtertalent.com
www.bay-master.com
www.bayada.ie
www.bayair.com.au
www.bayalarmmedical.com
www.bayardbuilders.com
www.bayardosafety.com
www.bayarea-bernedoodles.com
www.bayarea-websolutions.com
www.bayareabillboards.com
www.bayareachest.com
www.bayareachildsupport.net
www.bayareacomfortsolutions.com
www.bayareacomplaw.com

21787

www.bayareacouncil.org
www.bayareaeconomy.org
www.bayareaescrow.com
www.bayareagoldendoodles.com
www.bayareahealth.net
www.bayareahearingservice.com
www.bayareakitchenrental.com
www.bayarealyme.org
www.bayareamedicalresort.com
www.bayareaorthopedicsurgery.com
www.bayareapeacekeepers.org
www.bayarearealtygroupservices.co
www.bayarearecovery.com
www.bayarearecoveryrehabcenters.
www.bayarearehab.com
www.bayareawildlifesolutions.com
www.bayatl.com
www.baybariatrics.com
www.bayberryb.com
www.baybolt.com
www.baybreezedentistry.com
www.baybridgefitnessandnutrition.c
www.baybroadcasting.ie
www.baycapitalplc.com
www.baycarehealth.org
www.baycentraldental.com.au
www.baycities.us
www.baycityappliance.com
www.baycliffecommunities.com
www.baycmarine.com
www.baycnc.nz
www.baycoastmedia.com

21788

www.baycominc.com
www.baycrane.com
www.baycrestanimalclinic.com
www.baydefenselaw.com
www.bayedfoundation.org
www.bayelboutique.com
www.bayendoscopy.com
www.bayequest.com
www.bayerdfs.mx
www.bayerhvac.com
www.bayerlawoffices.com
www.bayfrontchamber.com
www.bayfronthvac.co
www.bayfrontrun.com
www.bayharborvc.com
www.bayheadstones.co.nz
www.bayhillhs.org
www.baylandscapinginc.com
www.baylanplasticsurgery.com
www.bayleafdigital.com
www.bayleybulletin.com
www.bayleyhouse.org.au
www.baymed.co.uk
www.baymedica.com
www.baymontgwd.com
www.baymortgageonline.com
www.bayofislands.tours
www.bayona.com
www.bayonit.com
www.bayouadress.com
www.bayoubailbonding.com
www.bayoubookkeepingandtax.com

21789

www.bayoubraces.com
www.bayoucitylumber.com
www.bayoucompanies.com
www.bayoucountrysuperfest.com
www.bayoutrailers.com
www.bayoutransformers.com
www.bayplazasmartservices.com
www.baypointeny.com
www.bayquality-construction.com
www.bayquest.co.uk
www.bayramtimber.co.uk
www.bayrealestateandmortgages.c
www.bayrockhomeloans.com
www.baysdevelopments.co.nz
www.bayset.com.au
www.bayshorecgi.com
www.bayshorematerialsinc.com
www.bayshoresliving.com
www.bayshoresystems.com
www.baysideactorsstudio.com.au
www.baysideapartmenthomes.com
www.baysidebodyshop.com
www.baysidebodytherapy.com.au
www.baysidegaragedoor.com
www.baysidegardening.com.au
www.baysidelandscaping.com.au
www.baysmiles.com
www.baysmountain.com
www.baysmountainhistory.org
www.baystandard.com
www.baystatechapteratca.com
www.baystatecs.org

21790

www.baystatedrywall.com
www.baystatemarketing.com
www.baystreetadvisorsllc.com
www.bayswatercitysc.com.au
www.baytekcoatings.com
www.baytekent.com
www.baytherminsulation.com
www.baytreeix.com
www.bayvets.co.uk
www.bayviewchildcare.com
www.bayviewdental.com.au
www.bayviewelizabethbay.com.au
www.bayviewfarmcottages.co.uk
www.bayviewgolfclub.com.au
www.bayviewlab.com
www.bayviewseattle.org
www.baywaymarine.com
www.baywaymortgage.com
www.baywoodsofannapolis.com
www.bayyachts.com
www.bazcooil.com
www.bazuerich5.ch
www.bazzellstc.com
www.bb-cpa.com
www.bb-wealth.co.uk
www.bb4books.com
www.bbaymgmt.com
www.bbbins.com
www.bbbsak.org
www.bbbsfdl.org
www.bbbskc.org
www.bbbsneal.com

21791

www.bbbswnc.org
www.bbc.qld.edu.au
www.bbc1922.com
www.bbcc.com
www.bbcchildreninneed.co.uk
www.bbcinflatables.co.uk
www.bbcmachine.com
www.bbcpa.com
www.bbcyorktown.org
www.bbdealerservices.com
www.bbdmn.com
www.bbdo.de
www.bbdopr.com
www.bbeagency.com
www.bbempcent.com
www.bbeoffice.com
www.bbfacilitym.com
www.bbfinancial.ca
www.bbfpc.com
www.bbfservices.com
www.bbftechnologies.com
www.bbfyale.com
www.bbga.com
www.bbgci.com
www.bbhoffmansod.com
www.bbhomeinspection.com
www.bbi.net.nz
www.bbifinishes.com
www.bbinsgc.com
www.bbinsurance.com
www.bbjlawfirm.com
www.bbju5207.org

21792

www.bbklogistics.com
www.bblandscapeservicesut.com
www.bblfireworks.com
www.bblllaw.com
www.bblllp.ca
www.bblondon.co.uk
www.bblwindows.co.uk
www.bbmfginc.com
www.bbmk.com
www.bbmusa.com
www.bbns.org
www.bbo.on.ca
www.bboilinc.com
www.bboxx.com
www.bbplawfirm.com
www.bbprecisionbooks.com
www.bbprotectorplans.com
www.bbqfwb.com
www.bbqguru.com
www.bbqsplus.com.au
www.bbraustin.com
www.bbrokers.ca
www.bbroofing.com
www.bbrown.com
www.bbsappeals.com
www.bbseducationseries.com
www.bbslaw.com
www.bbsportinggoods.com
www.bbspro.ca
www.bbtcpa.com
www.bbuiltmfg.com
www.bbwphysicaltherapy.com

21793

www.bbzh.ch
www.bbzlimo.com
www.bc-aluminum.com
www.bc-cm.com
www.bc.com
www.bc1c.ca
www.bca-furnished-apartments.com
www.bcadhesives.com
www.bcafilm.co.uk
www.bcaldiagnostics.com
www.bcam.org
www.bcanalog.com
www.bcandj.com
www.bcartmanrealestate.com
www.bcassociates.uk.com
www.bcatrojans.com
www.bcbcafesd.com
www.bcbequitypartners.com
www.bcblandscaping.com
www.bcbsncfoundation.org
www.bcbsoftwaresolutions.com
www.bcbusinessproducts.com
www.bccbooks.org
www.bccl.fr
www.bccomputersales.com
www.bccrs.org
www.bcd4rf.net
www.bcdcgroup.com
www.bcdgroup.com
www.bcdm.net
www.bcdservices.net
www.bcdservices1983.com

21794

www.bcdtravel.com
www.bcdtraveldirect.com
www.bcebaltimore.org
www.bcelectricsolutions.com
www.bcexpressinc.com
www.bcfga.com
www.bcfreshberries.com
www.bcfunerals.com
www.bcgadvisors.com
www.bcgconnect.com
www.bcges.com
www.bcgs.org
www.bcgs.wa.edu.au
www.bcgwa.org
www.bcharrislaw.com
www.bcheights.com
www.bchigh.edu
www.bchlandscaping.ca
www.bchlaw.com
www.bchnewemployeeportal.com
www.bchristophers.com
www.bchwealth.com
www.bcimmigration.com
www.bcipackaging.com
www.bcipkg.com
www.bciref.com
www.bcivic.org
www.bcjbuildingservices.com
www.bcjpia.org
www.bcjlaw.ch
www.bcm.org
www.bcmglobal.com

21795

www.bcmhc.com
www.bcmicorp.com
www.bcmicrofridge.com
www.bcmillerlaw.com
www.bcmlawyers.com
www.bcmone.com
www.bcmuslimschool.ca
www.bcnayakima.com
www.bcneviletech.com
www.bcntrlaw.com
www.bcocchurch.org
www.bcorkern.com
www.bcos.ie
www.bcpbuilder.com
www.bcplatforms.com
www.bcplaw.com.au
www.bcplaytherapy.ca
www.bcpmedia.com.au
www.bcradesign.com
www.bcrbuild.com
www.bcre.co
www.bcrlawllp.com
www.bcrma.org
www.bcrmta.com
www.bcrown.com
www.bcruckus.org
www.bcs-customfab.com
www.bcsalmonfarmers.ca
www.bcsfd.org
www.bcsitedesign.com
www.bcsmis.com
www.bcsnv.com

21796

www.bcspwm.com
www.bcstarkspr.com
www.bcstex.com
www.bcstone.com
www.bct-corp.com
www.bctechnical.com
www.bctl.com
www.bctrailer-sales.com
www.bcunequalwomen.org
www.bcwildcatsfootball.com
www.bcwinerync.com
www.bdainc.com
www.bdalongtaillimo.com
www.bdbpitmans.com
www.bdc-engrs.com
www.bdchiro.com
www.bdconstruction.com
www.bdcri.com
www.bdct.nhs.uk
www.bdeb.qc.ca
www.bdenpa.org
www.bdg1.com
www.bdgacademy.com
www.bdgforme.com
www.bdguniversity.com
www.bdiidahofalls.com
www.bdiinstalledbuildingproducts.c
www.bdiinsulation.com
www.bdiindustrialsolutions.com
www.bdivisalia.com
www.bdiweldedtubing.com
www.bdjinjurylawyers.com

www.bdkphotography.com
www.bdmetrics.com
www.bdn.com.au
www.bdnincorp.com
www.bdohiorentals.com
www.bdowneydesigns.com
www.bdplasik.com
www.bdprosbeta.com
www.bdrcinc.com
www.bdrushlaw.com
www.bdsc.school.nz
www.bdsinc.com
www.bdsmechanical.com.au
www.bdsteel.ca
www.bdtme.com
www.bdubsafterdark.com
www.bdw.law
www.bdxfamilies.fr
www.be-energygroup.com
www.be-law.com
www.be-steak.com
www.beaboccalandro.com
www.beach2beacon.org
www.beachability.org
www.beachaesthetics.com
www.beachbabieschildcare.com
www.beachbasket.me
www.beachbodzfitness.com.au
www.beachboundbillboards.com
www.beachboxgarbage.com
www.beachboyswildliferemoval.com
www.beachbrideseaturtlerescue.org

www.beachburnexpress.com
www.beachcitiesdentalgroup.com
www.beachcitiesmedicine.com
www.beachcitiessolarconsulting.com
www.beachclublifestyle.com
www.beachcourtusa.com
www.beachdoodlesnc.com
www.beachesdogcare.com.au
www.beachesrecovery.com
www.beachesusa.com
www.beachfamilydoctors.net
www.beachfilters.com
www.beachforsale.com
www.beachfrontonly.com
www.beachgloobx.com
www.beachhavenwatersports.com
www.beachhouserehabcenter.com
www.beachhousesantigua.com
www.beachhousewiregrass.com
www.beachlawgroup.com
www.beachluxuryvacations.com
www.beachregency.com
www.beachroadwatersports.net
www.beachshui.org
www.beachsidehhi.com
www.beachsidelighting.com
www.beachsiderehab.com
www.beachsidesd.com
www.beachsidetechnology.com
www.beachtimedistilling.com
www.beachviewbarbados.com
www.beachwalkvacationrentals.com

www.beachway.com
www.beacon.io
www.beacon4life.org
www.beaconacademy.org
www.beaconattbuffalo.com
www.beaconbaptist.com
www.beaconcasemanagement.com
www.beaconcleaningfl.com
www.beaconcontracting.com
www.beaconcouncil.com
www.beaconcu.org
www.beaconfaceanddermatology.ie
www.beaconfcu.org
www.beaconfdl.org
www.beaconhospital.ie
www.beaconinvestmentpublishing.c
www.beaconipf.com
www.beaconlake.com
www.beaconmedia.news
www.beaconmm.com
www.beaconnola.com
www.beaconflightinrecovery.com
www.beaconpainting.com
www.beaconplumbing.com
www.beaconplumbing.net
www.beaconsafety.co.nz
www.beacontech.net
www.beacontelecom.com
www.beaconwealth.com
www.beaconwellness.com
www.beactivebekind.org
www.beagleradio.co.nz

www.beaherosaveahero.org
www.beairddermatology.com
www.beamandgleam.com
www.beamerkirkmanrealty.com
www.beamers-en-touchscreens.nl
www.beamkc.com
www.beamzlighting.com
www.beanandchisme.net
www.beanandthebaker.com
www.beandbo.fr
www.beankinney.com
www.beansandbites.net
www.beanshaulingservice.com
www.bear-advisors.com
www.bearbrookhomes.com
www.bearcan.ca
www.bearcaremedical.com
www.bearcatexpress.com
www.bearcreekconstruction.com
www.bearcreeknursing.com
www.beardedbros.co.uk
www.beardedmenadventures.com
www.beardsleewaites.com
www.bearelectric.com
www.bearfacewhisky.com
www.bearfamilyfoundation.org
www.bearflagrobotics.com
www.bearfs.com
www.beargraphics.com
www.bearhomeessentialsblog.com
www.bearingdistributors.com
www.bearinginspectioninc.com

www.bearingstar.com
www.bearingtips.com
www.bearlakervrepair.com
www.bearlandscapes.com
www.bearmountainmaple.com
www.bearonmfg.com
www.bearriver.io
www.bearserco.com
www.bearstatehomeinspection.com
www.bearstudio.fr
www.beartoothpublishing.com
www.beartoothstockassociation.com
www.beartootin.com
www.bearupconsulting.com
www.bearycherrytree.com
www.bearyinterests.com
www.beasleyandhenley.com
www.beasleyequipment.com
www.beasleyferber.com
www.beasleyroofing.com
www.beastmode-online.co.il
www.beataddiction.com
www.beatarchitects.com.au
www.beatdance.com.au
www.beatdownburnout.com
www.beatengreen.co.uk
www.beatenzone.vc
www.beatinsuranceservices.com
www.beatlestyle.com
www.beatmydui.com
www.beatnktrading.com
www.beatrizgp.com

www.beatrizmtorres.com
www.beatsbymendez.com
www.beatsonappraisalservices.com
www.beaubehaviour.co.uk
www.beaubox.com
www.beaucatcherhouse.com
www.beaudryhometown.com
www.beauforacadiana.com
www.beaufortbrawl.com
www.beaufortfamilykarate.com
www.beaufortinn.com
www.beaufortmma.com
www.beaufortorganics.com
www.beaufortpi.com
www.beaufortsailing.com
www.beaufortscrentals.com
www.beaufortwines.ca
www.beauhurst.com
www.beaumont-shutters.com
www.beaumontcachamber.com
www.beaumontoccupational.com
www.beauneimports.com
www.beauparcproperties.com
www.beautetherapies.com
www.beauthenticproductions.com
www.beautiful-me.org.uk
www.beautifulashesministries.org
www.beautifulbadlandsnd.com
www.beautifulbeach.com
www.beautifulbehind.net
www.beautifulbloomslandscaping.c
www.beautifulenglandphotos.uk

www.beautifulface.biz
www.beautifulfinishlandscaping.com
www.beautifulflooring.co.uk
www.beautifullyprofitable.com
www.beautifulnaturalyou.ca
www.beautifulresults.com
www.beautifulsmilesaz.com
www.beautifultahoe.com
www.beautifultoo.com
www.beautifulwriterspodcast.com
www.beautifulyou-pnw.net
www.beautify.com
www.beautifyfresno.org
www.beautisa.com
www.beauty4eye.com
www.beautyakademiet.dk
www.beautyandbits.com
www.beautyandbodybymia.com
www.beautyandhealthbyliz.com
www.beautyandink.org
www.beautyandtheboutique.tv
www.beautyandwellnessonolive.com
www.beautyboxla.com
www.beautybusinesspro.com
www.beautybyelise.fi
www.beautyconsulting.live
www.beautyessentialsmyaree.com.a
www.beautyheaven.com.au
www.beautyinsurancecanada.ca
www.beautyschools.com
www.beautyschoolsmarketinggroup
www.beautysfriedchicken.com

www.beautysmoothie.com
www.beautyspotbasingstoke.co.uk
www.beautyspotlight.live
www.beauvastgoed.nl
www.beauxartsplasticsurgery.com
www.beavercreekdental.net
www.beavercreekdumpsterservice.c
www.beavercreekplumbingdrain.cor
www.beaverdamlockandsecurity.cor
www.beavergravel.com
www.beaverheatingandair.com
www.beaverlakeconcrete.com
www.beaverlakefrontcabins.com
www.beaverlakemarina.com
www.beaverlakene.org
www.beaverprocess.com.au
www.beaversbendcreativeescape.c
www.beavertailskiffs.com
www.beavertile.com
www.beavertonduiattorneys.com
www.beaverwatershedalliance.org
www.bebalancedhealing.com
www.bebashi.org
www.bebcapital.com
www.bebecash.com
www.bebeto.co.uk
www.bebigforkids.org
www.beboldgogold.com
www.bebronzedspraybar.com
www.bebtlaw.com
www.bec-memphis.com
www.becajun.com

www.becamedia.net
www.becc-denver.org
www.beccasearns.com
www.beccaserenity.com
www.bechange.co.nz
www.bechtol.com
www.beckarahn.com
www.beckdentistry.com
www.becker-intl.com
www.becker.legal
www.beckercommunications.com
www.beckerhelpinghands.org
www.beckerlawoffice.com
www.beckermetal.com
www.beckertile.com
www.beckerwines.com.au
www.beckettcorp.com
www.beckfootheaton.org
www.beckig.com
www.becklawofficellc.com
www.beckleyfoundation.org
www.beckmancompany.com
www.becknerstl.com
www.beckpainting.com
www.beckschimneysweep.com
www.becksteaddental.com
www.beckstromarchitecture.com
www.beckstromlaw.com
www.beckworthemporium.co.uk
www.beckyadlingtonsswimstars.cor
www.beckyblades.com
www.beckybrose.com

21805

21806

www.beckycianirealestate.com
www.beckycole.com
www.beckysbuys.com
www.beckythatcherdesigns.com
www.beckyvanvleet.com
www.becnelrt.com
www.becomeabettertrader.com
www.becomeafan.org
www.becomepredatorproof.com
www.beconfidenttoday.com
www.becoolroofcoatings.com
www.becooltoyourself.com
www.becore.com
www.becore.se
www.beccsskinbeauty.com.au
www.bectechconsultants.com
www.becurrent.com
www.bedandbiscuitithaca.com
www.bedandbreakfastlaconner.com
www.bedbugexterminatorpro.ca
www.bedbughp.com
www.bedbugvoyd.com
www.bedesenterprises.org
www.bedford-smiles.com
www.bedford.com.au
www.bedfordboats.com
www.bedforddoorsinc.com
www.bedfordlearning.com
www.bedfordlibrary.net
www.bedfordsealcoating.com
www.bedgrow.co.uk
www.bedidentalgroup.com

www.bedinaboxshop.com.au
www.bedovelse.dk
www.bedovelse.no
www.bedrock-property.co.uk
www.bedrockgroup.com
www.bedsandbeyond.com.au
www.bedtime-stories.uk
www.bedwellgardens.com
www.bedynamictraining.com
www.beeaccommodations.com
www.beealarmed.ca
www.beeawareallergy.com
www.beecavedrilling.com
www.beechamresearch.com
www.beechermanorapartments.com
www.beeches-farmhouse.co.uk
www.beechesrecovery.co.uk
www.beecholme.com
www.beechview.ie
www.beechwebservices.co.uk
www.beechwoodcarolinas.com
www.beechwoodhomes.com
www.beechwoodhotelcollection.con
www.beechwoodrentalcollection.co
www.beechwoodsaratogacollection
www.beechwoodschool.org
www.beechwoodtreecare.co.uk
www.beechworthdental.au
www.beedie.ca
www.beedinc.com
www.beefandbarnzy.com
www.beefboard.org

21807

21808

www.beefking.co.uk
www.beefshack.com
www.beehive.ae
www.beehivecare.org.uk
www.beehiveheatingandair.com
www.beehivehomesofgulfbreeze.com
www.beehiveindustries.com
www.beehiveperformance.com
www.beehiveplatform.com
www.beehiveplumbing.com
www.beehivesoftware.com
www.beejayscalisthenics.com.au
www.beekast.com
www.beekeeper.io
www.beekeepress.com
www.beeline-express.com
www.beelineme.com
www.beelmandental.com
www.beemlamps.com
www.beenletdown.co.uk
www.beepindia.org
www.beepods.com
www.beerandbellysportsgrille.com
www.beerandbourbon.com
www.beerandoyster.com
www.beerboard.com
www.beereadygraphics.com
www.beerfestfermento.it
www.beerfoodmusic.com
www.beerhauscafebar.co.uk
www.beerinstitute.org
www.beerwahfamilyclinic.com.au

21809

www.beerwahpoolshop.com.au
www.beesafebeeremoval.com
www.beesand.com
www.beesonconstruction.com
www.beeswellnesscafe.com
www.beethelaw.com
www.beethumb.com
www.beetleandwedge.co.uk
www.beevradenburgfoundation.org
www.bef.bm
www.befertil.com
www.befitwatch.com
www.beforeukick.com
www.beforeutrade.com
www.beforeyourtime.org
www.befortis.it
www.befoundseo.com
www.befreelikeyou.com
www.befreeorganizing.com
www.beginagaincoaching.com
www.beginbright.com
www.beginningchange.com
www.beginnings-beyond.com
www.beginningsandbeyondmn.com
www.beginningslc.com
www.beginswithhome.org
www.begintheconversation.org
www.begleycarlin.com
www.beglinsmiles.com
www.begoniabistro.com
www.begousa.com
www.begreenlegal.com

21810

www.behappyrenting.com
www.behaslerexcavating.com
www.behavioraleconomics.com
www.behavioralframework.com
www.behavioralhealth.org
www.behavioralhealthaction.com
www.behavioralhealthbillingsolution
www.behavioralhealthdata.com
www.behavioralhealthjobs.com
www.behavioralhealthnetworkresour
www.behavioralhealthoutcomedata.
www.behavioralhealthsupportline.or
www.behaviouralfreedom.com
www.behaviourdetective.au
www.behavox.com
www.behcets.nhs.uk
www.behcetstreatmentreport.com
www.behcr.com
www.behindthebadgecharities.org
www.behindthebusinessconsulting.c
www.behlencf.com
www.behlencountry.com
www.behlengrainsystems.com
www.behmphoto.com
www.behnwyetzner.com
www.behr-ent.com
www.behrmancap.com
www.beinbliss.com
www.beingwell.co
www.bej.com.au
www.bejeweledmag.com
www.bekerlawfirm.com

21811

www.bekindtormymind.co.uk
www.bel-canada.ca
www.bel-ethno.de
www.bel-maroc.ma
www.bel-polska.pl
www.bel-uk.co.uk
www.belairclassiques.com
www.belairhotel.com.au
www.belakindustries.com
www.belalugasoko.com
www.belawoffice.com
www.belbrandsfoodservice.com
www.belcarahealth.com
www.belcenter.be
www.belcherswellservicellc.com
www.belconiselderlaw.com
www.beld.com
www.beldenhomesinc.com
www.beldon.com
www.belebebunsereherzen.com
www.belen-nm.gov
www.belenlawfirm.com
www.belezadeviver.com.br
www.belfast247onair.com
www.belfastcitybreak.com
www.belfastorangefest.com
www.belfastselfstorage.co.uk
www.belfaststays.com
www.belfontedairy.com
www.belfoodservice.co.uk
www.belfoodservice.com
www.belfoodservice.nl

21812

www.belgardcommercial.com
www.belgiancorp.com
www.belgiumtowerpartners.com
www.belgradeinsulations.com
www.belgravevillage.co.uk
www.belgrove.com.au
www.belhurst.com
www.beliceinc.com
www.beliciousksa.com
www.believegrowgo.com
www.believehardscape.com
www.believehardscapewi.com
www.belikegrace.com
www.belina-i.fr
www.belitenutrition.com
www.beliveaulaw.net
www.belizedestinytours.com
www.belizetropicaldream.com
www.belknapwhite.com
www.bell-bain.com
www.bell-leisure.co.uk
www.bellaballroom.com
www.bellaboxx.com
www.bellabrodenart.com
www.bellacarainternational.com
www.bellacosarestaurant.com
www.bellaaderma.com
www.belladermaskinclinic.com
www.bellafamilyhealthcare.com
www.bellagosti.com
www.bellagracevineyards.com
www.bellaireair.com

21813

www.bellaireboyssoccer.com
www.bellairedermatology.com
www.bellaireoralsurgery.com
www.bellairestates.com
www.bellamysorganic.com.hk
www.bellamysorganic.com.my
www.bellamysorganic.com.sg
www.bellamysorganic.com.vn
www.bellamysorganicinstitute.com.a
www.bellanailspanj.com
www.bellandbasket.com
www.bellandblaire.com
www.bellaphotoart.com.au
www.bellarafe.com
www.bellarinepeninsulaantennas.co
www.bellarinesewingcentre.com.au
www.bellarinj.com
www.bellasirena.com.mx
www.bellasmilesnow.com
www.bellasoilmedspa.com
www.bellatressbybeau.com
www.bellattorneys.com
www.bellaviadancestudio.com
www.bellavidasa.org
www.bellavistaconcrete.com
www.bellavistafoundation.org
www.bellavitainstitute.com
www.bellavitatravels.com
www.bellbottomretreat.com
www.bellbrookplumbingdrain.com
www.bellconstruction.co.nz
www.bellcontainer.com

21814

www.belldrugky.com
www.bellairpoolsupply.com
www.bellamemedspa.com
www.bellecares.com
www.bellecitypest.com
www.belledonne.com.au
www.belleenblancmt.com
www.bellefirma.com
www.belleonbev.com
www.belleroscm.com
www.bellersmith.com
www.bellesdogblog.com
www.bellesunhavanese.com
www.belleterrelavender.com
www.belleviermassagetherapy.com
www.bellevue.org
www.bellevuebuilders.com
www.bellevuecanna.com
www.bellevuechristian.org
www.bellevuegp.com
www.bellevueheadache.com
www.bellevuelifespring.org
www.bellevuemgmt.com
www.bellevueplumber.com
www.bellevuepremierdental.com
www.bellevuereporter.com
www.bellevuetrialattorney.com
www.bellevuevisionclinic.com
www.bellevuewaterpolo.com
www.bellezamedspa.com
www.bellezzasalonsuites.com
www.bellfdn.org

21815

www.bellfortexas.com
www.bellgroup.co.uk
www.bellgroupaccounting.com.au
www.bellincollege.edu
www.belling.com
www.bellingarestates.com
www.bellinghamcapital.ie
www.bellinghamchristianschool.org
www.bellinghamfoodbank.org
www.bellinterhouse.com
www.bellissimodayspa.co.nz
www.bellissimolovegarden.com
www.belllawfirm.com
www.belllg.com
www.bellmanagency.com.au
www.bellmawrfire.com
www.bellmountainpest.com
www.bellnunnally.com
www.belloakadvisors.com
www.belloremodeling.com
www.bellowslawgroup.com
www.bellowswindowcleaning.com
www.bellportvillagedentist.com
www.bellraemarketing.com
www.bellrockgroup.co.uk
www.bellroofingco.com
www.bellscornersdentalstudio.com
www.bellslandscapes.com
www.bellucci.com.au
www.belluckfox.com
www.bellwardproperties.com
www.bellwetherag.com

21816

www.bellwine.com
www.bellwitchcave.com
www.bellxcel.org
www.bellybands.net
www.bellyoftheblade.com
www.belmar.nu
www.belmardentistry.com
www.belmark.com
www.belmontassociates.com
www.belmontbridge.org
www.belmontcc.wa.edu.au
www.belmontcitymedical.com.au
www.belmontday.org
www.belmonthotel.com
www.belmonthotelgeelong.com.au
www.belmonthousingwny.org
www.belmontsteam.org
www.belobrdo.com
www.belocalnwa.com
www.belolaw.com
www.belongathome.org.au
www.belongcalifornia.com
www.belonging-rockford.com
www.belot.com.au
www.belovedchurch.com
www.belovedlaw.com
www.belportugal.pt
www.belray.com
www.belsito.com
www.belsizearchitects.com
www.belsky-weinberg-horowitz.com
www.belspain.es

21817

www.belsura.ch
www.beltmann.com
www.beltmannlogistics.com
www.belttc.com
www.beltzhomeservice.com
www.beluminus.org
www.belvoir.co.uk
www.belvoirfarm.co.uk
www.belwoodinvestments.com
www.bema.org
www.bemakeful.com
www.bemasweepers.co.uk
www.bemidjicovenant.com
www.bemidjiorthodontics.com
www.bemistreefarm.com
www.bemsp.fr
www.bemustaphouse.com
www.bemycu.org
www.ben-res.com
www.benachcollopy.com
www.benandrodney.com
www.benardinc.com
www.benativegroup.com
www.benaturalmusic.live
www.benbarrettlaw.com
www.benbroady.com
www.bench.relayhumancloud.com
www.bench1775.com
www.bench2.relayhumancloud.com
www.benchleycranes.com
www.benchmark-builds.com
www.benchmark-strategies.com

21818

www.benchmarkanalytics.com
www.benchmarkbuckles2.com
www.benchmarkcases.com
www.benchmarkcivilconstruction.co
www.benchmarkemail.com
www.benchmarkgc.com
www.benchmarkgrp.com
www.benchmarkhouston.com
www.benchmarkingproject.org
www.benchmarkrestoration.com
www.benchmarkscaffolding.com.au
www.benchmarksecurityltd.ca
www.benchmarksleepservices.com.
www.benchmarktherapies.com
www.benchmarkts.com
www.benchmarkwnc.com
www.benco.com
www.bencom.nl
www.bencompare.com
www.bencopracticetransitions.com
www.bencordropsupport.com
www.bencormidamerica.com
www.bencosystemsinc.com
www.bencourtcare.org.au
www.bencurtisfoundation.org
www.bendujiattorneys.com
www.benderco.com
www.bendercrane.com
www.benderengineering.com
www.benderrealtors.com
www.bendersautomotive.com
www.benderscanton.com

21819

www.bendfactorystores.com
www.bendguitarden.com
www.bendigoanglican.org.au
www.bendigoaquaticservices.com.a
www.bendigobathrooms.com.au
www.bendigocoachlines.com.au
www.bendigoufs.com.au
www.bendingwaveusa.com
www.bendintheriverblog.com
www.bendriversiderentals.com
www.benduchesney.com
www.bendvacations.com
www.bendyer.com
www.bene-synergy.com
www.benecaid.com
www.benedettoguitars.com
www.benedettosmarket.com
www.benedictinecenter.org
www.benedictinedom-com-gl-en.w
www.benedictinedom-com-gl-en.w
www.benedictinedom.com
www.benedictorthodontics.com
www.beneficialinsulation.com
www.benefinder.com
www.benefit-plans-inc.com
www.benefit-realty.com
www.benefitadministrators.com
www.benefitalternativesva.com
www.benefitcredits.com
www.benefitsaccountmanager.com
www.benefitsbrokerage.net
www.benefitsofcosmeticdentistry.co

21820

www.benefitsplanningcorp.com
www.benefitsthatbenefitchildren.com
www.benefitstoolbox.com
www.benefitter.com
www.benefittitle.com
www.benefitupagency.com
www.benefitvision.com
www.benefitwatch.com
www.benekewire.com
www.benelogix.ca
www.benenatilaw.com
www.benendenheating.com
www.benepod.com
www.benescoot.com
www.benetrends.com
www.beneviseco.com
www.benevisi.io
www.benezon.com
www.benfattitours.com
www.benfranklinplumbingaz.com
www.bengaasturias.com
www.benhajjlaw.com
www.benhugo.com
www.benicassim.org.uk
www.beniciaonthebay.com
www.benidormflats.com
www.benik-kart.com
www.benizi.org
www.benjaminfedwards.com
www.benjaminfranklinplumbingtyler.
www.benjaminhardy.com
www.benjaminlevinelaw.com

21821

www.bennettortho.com
www.bennettorthosportsmed.com
www.bennettsdrivingschool.com
www.bennettsflooringllc.com
www.bennettshomeshine.co.uk
www.bennettsrefrigeration.com
www.bennettwindowcleaning.com
www.bennettwoods.com
www.bennevisclothing.com
www.benningproject.com
www.benningtonpoolservices.com
www.bennyhinn.org
www.bennyhinninstitute.org
www.bennysva.com
www.benoit-mccarthy.com
www.benoitinc.com
www.benoitjalbert.com
www.benpadillarealestate.com
www.benpinneydmd.com
www.benplayford.com
www.benraffertyair.com.au
www.benrasmusen.com
www.benrose.org
www.benrwright.com
www.bensasphalt.com
www.bensbiglife.com.au
www.benscontainerandrubbish.com
www.bensfriendshope.com
www.benshaplaw.com
www.benshomeservices.us
www.bensirri.com
www.bensmanco.com

21823

www.benjaminmarc.com
www.benjaminofficesupply.com
www.benjaminone.com
www.benjaminrossgroup.com
www.benjaminrushinstitute.org
www.benjaminshwartz.com
www.benjaminsmall.com
www.benjaminsmoney.com
www.benjaminspreschool.com
www.benjaminstevensauctions.co.u
www.benjamintodmusic.com
www.benjaminzandorg
www.benkodisasterrestoration.com
www.benlastufka.com
www.benlcollins.com
www.benldodge.com
www.benlee.co
www.benlido.com
www.benlocityproposal.com
www.benmetsteel.com
www.benmosshypnosis.com
www.bennermetals.com
www.bennettagencyinsurance.com
www.bennettc.com
www.bennettelectric.co.uk
www.bennettfamilycloud.com
www.bennettfarmsga.com
www.bennettgriffin.co.uk
www.bennettjones.co.uk
www.bennettlawcenter.com
www.bennettlevine.com
www.bennettmcohen.com

21822

www.bensmithdev.com
www.bensonhomesfl.com
www.bensonstrading.com.au
www.benspaintsupply.com
www.benstermitepestcontrol.com.a
www.benstowingak.com
www.bensundds.com
www.bentallrowlands.com
www.benterprisewalks.com
www.benthamam.com.au
www.bentinckpackers.ca
www.bentleybrown.co.uk
www.bentleyconstruction.co.uk
www.bentleygridironclub.com
www.bentleymills.com
www.bentleyrowe.co.uk
www.bentleyschoolofmotoring.co.uk
www.bento.ch
www.bentonhouseflooring.com
www.bentonllc.com
www.bentonvillebridgetourney.com
www.bentonwilliamspllc.com
www.bentwaterbrewing.com
www.bentwaydental.ca
www.bentzcouture.com
www.benvenutispizzafactory.com
www.benvenutispizzaproducts.com
www.benzenelawyers.com
www.benzin.no
www.beometry.com
www.beonstone.com
www.beontap.co

21824

www.bepivotl.com
www.beportugal.com
www.bepreve.ca
www.bequestenergy.com
www.berardellihi.com
www.berbank.com
www.berea.college
www.bereaanimalrescue.com
www.bereafbc.org
www.berenjifamilylaw.com
www.beresfords.co.uk
www.beretrofit.com
www.berfrois.com
www.berg-software.com
www.bergelectric.com
www.bergencountypressurewashing
www.bergencountytrafficlawyers.co
www.bergencriminalattorney.com
www.bergenforbusiness.com
www.bergenhausdesigns.com
www.bergenhudsonent.com
www.bergenoralsurgery.com
www.bergens-seilforening.no
www.bergentakst-eiendom.no
www.berger-chiro.com
www.bergerallied.com
www.bergerfamilyfoundation.org
www.bergerfoundationiceplex.com
www.bergerlawnola.com
www.bergermcdermott.com
www.bergermontaguereferrals.com
www.berghtandartsen.nl

www.berginjurylawyers.com
www.berginlawpc.com
www.bergkampinc.cn
www.bergkampinc.com
www.bergkampinclatam.com
www.bergland-pertisau.com
www.berglandandcram.com
www.bergmanbrothers.com
www.bergomiinteriors.com
www.bergstromaircraft.com
www.bergstromeye.com
www.bergstrominsurance.com
www.berid-schutzbank.com
www.berings.com
www.beringstrait.biz
www.berisfords-ribbons.co.uk
www.berjanet.info
www.berkeley-scott.co.uk
www.berkeley.edu
www.berkeleyandstuart.com
www.berkeleyartstechfund.org
www.berkeleybodyshop.com
www.berkeleycollateralhub.co.uk
www.berkeleyhomes.com
www.berkeleyhowardjohnson.com
www.berkeleylawai.com
www.berkeleyonthebay.com
www.berkeleyperiodontist.com
www.berkeleypr.com
www.berkeleyprep.org
www.berkeleypublicschoolsfund.org
www.berkeleyservices.net

www.berkeleyshadeco.com
www.berkeleysolarmaintenance.com
www.berkersfamilydentistry.com
www.berkhamsted-chamber.co.uk
www.berkhamstedartstrust.org.uk
www.berkhamsteddevelopments.co
www.berkhamstedmusic.co.uk
www.berkhamstedraiders.com
www.berkleycrime.com
www.berkleyeast.com
www.berkleyfs.com
www.berkleypostacute.com
www.berkleywest.com
www.berksalliance.org
www.berkscountychimneyservices.c
www.berkselt.com
www.berkshire-electrics.co.uk
www.berkshire-law.com
www.berkshire-realty.com
www.berkshireauto.com
www.berkshirebradley.com
www.berkshireconcretecorp.com
www.berkshirecopiersdirect.co.uk
www.berkshiremechanical.com
www.berkshireperio.com
www.berkshirepsychology.co.uk
www.berkshirereceptionists.com
www.berksmusictrust.org.uk
www.berkspropertymanagement.co
www.berlinerspecialedlaw.com
www.berlinerunionfilm.com
www.berlintech.co.il

www.bermanco.com
www.bermancorp.com
www.bermancre.com
www.bermanenterprises.com
www.bermanhebrewacademy.org
www.bermansecurity.com
www.bermansimmons.com
www.bermllc.com
www.bermondseysquarehotel.co.uk
www.bernardandsons.com
www.bernardbrody.com
www.bernardfinancial.com
www.bernardfirm.com
www.bernardhealth.com
www.bernardlau.com
www.bernardsfurniture.com
www.bernardwilliamsinsurance.com
www.bernatellos.com
www.berndgeropp.com
www.berndgeroppconsulting.de
www.bernesgamotor.es
www.bernhardcapital.com
www.bernhardhmayer.com
www.bernicia.com
www.bernieforms.com
www.bernieohareins.com
www.bernieportal.com
www.bernierpharmaceuticals.com.a
www.berniesbookbank.org
www.berniesgardeningservices.gg
www.berninacanada.ca
www.bernsteinallergyresearch.com

www.bernsteinandmaryanoff.com
www.bernsteinbraces.com
www.bernsteinhoughpc.com
www.bernsteinmedical.com
www.bernsteinshur.ca
www.bernsteinslaw.com
www.berridge.com
www.berrimanwebmarketing.com
www.berryaviation.com
www.berrybouquets.co.uk
www.berrydirect.com
www.berrygoodbar.com.au
www.berrygrouplic.com
www.berrymanpartners.com.au
www.berryroofing.com
www.berryslandscapereality.com
www.berrysmfg.com
www.berryspringscamp.com.au
www.berryspringsfarmstay.com.au
www.berrysustainable.com
www.berschjuarez.com
www.berscience.org
www.bershofplastic.com
www.berson-sokol.com
www.berstructuralbioportal.org
www.bertagnineassociati.com
www.bertandjessclothiers.com
www.berthascleaningservices.com
www.bertoldi.net.au
www.bertramcapital.com
www.bertramclinic.com
www.bertschfrank.com

www.bertselectric.net
www.bertuccis.com
www.bescleaning.com
www.bescoair.net
www.bescograin.ca
www.beselfdetermined.com
www.beshearskubota.com
www.besolo.io
www.besowb.com
www.bespokeapartmentsdubai.ae
www.bespokeclosetdesigns.com
www.bespokedentallab.com
www.bespokediamonds.ie
www.bespokefireplacedesigns.co.il
www.bespokegaragedesigns.com
www.bespokemedispa.com.au
www.bespokeoutdoorbuildings.uk
www.bespokerea.com
www.bespokerealestate.com
www.bespokerutland.co.uk
www.besproutable.com
www.bessemeter.com
www.best-agencies.com
www.best-casino.net
www.best10.app
www.best5travel.com
www.bestaccess.com
www.bestaff.com
www.bestanorexiatreatment.com
www.bestatlantaroof.com
www.bestatselling.com
www.bestattorney.com

www.bestaustinhandyman.com
www.bestbeginningsalaska.org
www.bestbetgaragedoor.com
www.bestbethesdasmile.com
www.bestbetpizzeria.la
www.bestbingobonuses.co.uk
www.bestbodybootcamp.com
www.bestbrandedbottles.com
www.bestbulimiatreatmentcenter.co
www.bestbulimiatreatments.com
www.bestburners.ca
www.bestbuywindowsandsiding.com
www.bestcaredental.com
www.bestcaremobiledetail.com
www.bestcaretreatment.org
www.bestcarpetsc.com
www.bestchancesurvivalgearblog.co
www.bestchoicelifeinsurance.com
www.bestcleaningservices.net
www.bestcleanup.com
www.bestcollegereviews.org
www.bestcolleges.com
www.bestcollegesonline.org
www.bestcounselingdegrees.net
www.bestdarnkettlecorn.com
www.bestdarnroofer.net
www.bestdealmovers.com
www.bestdeals.org
www.bestdebtbooks.com
www.bestdecknpergolas.com.au
www.bestdegrees.co
www.bestdentalspa.com

www.bestdentistcincinnati.com
www.bestdentistneworleans.com
www.besteatingdisorderrecovery.co
www.bestech.com
www.bestedge.ai
www.bestedgemfg.com
www.bestedgesem.com
www.bestedgeseo.com
www.bestetfs.com.au
www.bestevergutterguard.com
www.bestfederaldefense.com
www.bestfoodfacts.org
www.bestfrienddogtraining.com
www.bestfriendsdogwalking.ca
www.bestfurn.com.au
www.bestgreeningservices.com
www.bestheroindetoxcenter.com
www.besthousebuyer.co.uk
www.bestinfusedbeverages.com
www.bestinshowatlanta.com
www.bestinsurance.app
www.bestinsurancegroup.net
www.bestinsurancesettlement.com
www.bestkingcakes.com
www.bestlawfirmseo.co
www.bestlawhb.com
www.bestlawyersnow.com
www.bestlittlefilter.com
www.bestliving.ca
www.bestmassagece.com
www.bestmassroofing.com
www.bestmastersdegrees.com

www.bestmastersprograms.org
www.bestmdny.com
www.bestmedicaldegrees.com
www.bestmensdetoxcenter.com
www.bestmexicanplover.com
www.bestmonumentdentist.com
www.bestmusiccoach.com
www.bestnewcasinogames.com
www.bestneworleanshotels.com
www.bestnjplumber.com
www.bestofbritish.com.au
www.bestofguttercleaning.com
www.bestofnjrealty.com
www.bestofparenting.com
www.bestogdendentist.com
www.bestonlinecasinos.ltd.uk
www.bestop.com
www.bestpainterspokane.com
www.bestplumber.com
www.bestplumbercincinnati.com
www.bestport.co.uk
www.bestpractice.ae
www.bestpractice.sa
www.bestpracticedental.com
www.bestpracticenetwork.com.au
www.bestpracticerx.com
www.bestpracticesask.ca
www.bestpressurewashservice.com
www.bestpricedplumbing.com
www.bestprivatejet.com
www.bestqualify.com
www.bestratedslotsites.co.uk

21833

www.bestraterealtyllc.com
www.bestratereview.com
www.bestrealtorsearch.com
www.bestreflections.com
www.bestrehabcentersinarizona.com
www.bestrehabhospital.org
www.bestrestaurant.com
www.bestrestroom.com
www.bestrijdingsdienst.nl
www.bestrustees.co.uk
www.bestsanitizers.com
www.bestsarasotacondos.com
www.bestsatelliteoptions.com
www.bestsaxophonewebsiteever.com
www.bestschoolonline.com
www.bestsecurity.net.au
www.bestselfmedicalarts.com
www.bestsellerblueprintsystems.com
www.bestsellingauthornextdoor.com
www.bestseniordiscounts.com
www.bestservicehvac.com
www.bestservicesofla.com
www.bestshotde.com
www.bestskiproperty.com
www.bestsolaroven.com
www.beststaffingsolution.com
www.beststockpickingservices.com
www.bestsurvivalseeds.com
www.bestswines.com
www.besttacticalhunterblog.com
www.besttsreview.com
www.bestthemeparkdiscounts.com

21834

www.besttimebouncycastles.co.uk
www.besttiebco.com
www.besttrailersusa.com
www.besttruckingdrivingjobs.com
www.bestuklivecasinos.co.uk
www.bestvalueschools.com
www.bestvalueschools.org
www.bestvaluesidingcompany.com
www.bestvasectomy.com
www.bestvinyl.com
www.bestvpnanalysis.com
www.bestwaterva.com
www.bestwaycarpetcleaning.com
www.bestwaylaminates.com
www.bestwayoilfield.com
www.bestwaywaterparks.com.au
www.bestweight.com
www.bestweightlossmedicines.com
www.bestwestcare.net.au
www.bestwesternellensburg.com
www.bestwesterniestakey.com
www.bestwindshieldrepairstlouis.com
www.bestwomensdetoxcenter.com
www.bestwomensworkouts.com
www.bestwoodlodge.co.uk
www.bestworst.com
www.bestypeimaging.com
www.besutohomes.com
www.bet-share.co.uk
www.bet-share.in
www.beta-tools.co.uk
www.beta.zooomr.com

21835

www.betaineus.com
www.betajet.com
www.betansa.es
www.betashares.co.nz
www.betashares.com.au
www.betcirca.com
www.bete-fleming.com
www.betek-norge.no
www.betfirm.com
www.bethambg.org
www.bethanybeach.com
www.bethanybetterwithage.com
www.bethanychristiantrust.com
www.bethanydawnphotography.com
www.bethanyhome.org
www.bethanyliquorwineandbeer.com
www.bethanymcneill.com
www.bethanyrehab.com
www.bethanythornton.com
www.bethanyumc.net
www.bethanywebster.com
www.bethanywv.edu
www.bethbillington.com
www.bethbuonodds.com
www.bethcahill.net
www.bethdaigle.com
www.bethe1to.com
www.bethebestchiropractor.com
www.bethebestfoundation.org
www.bethecheer.ca
www.bethedigitalhero.com
www.betheheard.com

21836

www.betheirlight.ca
www.bethelcog.org
www.bethellightmarketingpdx.com
www.bethelmc.org
www.bethelministries.org
www.bethelrvcampground.com
www.bethemethde.org
www.bethendo.com
www.bethonetoday.org
www.bethesdachimney.com
www.bethesdacrabhouse.com
www.bethesdafamilysmiles.com
www.bethesdarowarts.org
www.bethesdasoccer.org
www.bethesdaworkshops.org
www.bethgooch.com
www.bethhaleydesign.com
www.bethhuebner.com
www.bethlatimermd.com
www.bethlehemapparatus.com
www.bethlehemburners.com
www.bethlehemlamprecycling.com
www.bethlehempa.org
www.bethlehemparish.org
www.bethmoeur.com
www.bethmyriam.org
www.bethpageobgyn.com
www.bethpark.org
www.bethreineke.com
www.bethsantililaw.com
www.bethsnyderdmd.com
www.betkindley.com

21837

www.betterdetroityouth.org
www.betterearth.com
www.betterearthirrigation.com
www.betterfishfarming.org
www.betterfoodfoundation.org
www.bettergreensllc.com
www.betterhearingwa.com
www.betterhensandgardens.com
www.betterhhcare.com
www.betterinablackout.com
www.betterinboone.org
www.betterlawnsar.com
www.betterleg.com
www.betterlifebetterpractice.com
www.betterlifedentistry.com
www.betterlistingsphotography.com
www.betterlove.com
www.bettermakeroom.org
www.bettermanclinics.com
www.bettermortgage.co.uk
www.bettermynd.com
www.betternet.co
www.betternightsbetterdays.com.au
www.betternonprofits.org
www.betterpumps.com
www.betterreputation.com
www.betterscreentime.com
www.bettersmileofwny.com
www.betterstuffforbikers.com
www.betterthanbestac.com
www.bettertoday.me
www.bettertogethercounseling.com

21839

www.betonconsultingeng.com
www.betonfabrique.nl
www.betonprojetemah.com
www.betreatedlikeroyalty.com
www.betreuungsbuero-aachen.de
www.betrueteam.com
www.betschartlandscape.com
www.betsharks.co.uk
www.betsykirkportraits.com
www.betsynicoletti.com
www.betsystorm.com
www.bettainspectif.co.nz
www.bettaknit.com
www.bettendorfcastle.com
www.bettendorffinancial.com
www.betterathjenfoundation.org
www.betterbalance.ie
www.betterbeachesobx.org
www.betterbeontrack.com
www.betterbirdfood.com
www.betterbiscuits.com
www.betterbones.com
www.betterbread.net
www.betterbuildingsibc.ca
www.bettercalldon.com
www.bettercallit.com
www.bettercarehhs.com
www.bettercheaperslower.com
www.bettercloud.com
www.betterconnectedbeaconsfield.c
www.bettercropshawaii.com
www.betterdaysbar.com.au

21838

www.bettervaluerail.uk
www.betterviewtreeservices.com
www.betterwaycpa.com
www.betterwholesaling.com
www.betterworkplacetoolkit.com
www.bettesgourmetfoods.com
www.bettiaffiliates.com
www.bettinaequities.com
www.bettingerland.com
www.bettingapps.co.uk
www.bettingsoninsurance.com
www.bettisdental.com
www.betts1868.com
www.bettsglassandglazing.co.uk
www.bettsprecision.com
www.bettybrownart.com
www.bettycrocker.ae
www.bettycrocker.co.uk
www.bettycrocker.co.za
www.bettycrocker.com.au
www.bettycrocker.in
www.bettycrocker.international
www.bettycrocker.lat
www.bettykellumrealty.com
www.bettylabrancherealtor.com
www.bettysbar.com
www.betusfactory.com
www.beutahfulgardenboxes.com
www.beutahfulnorthernliving.com
www.bevas.be
www.bevcoservice.net
www.bevedfoundation.org

21840

www.bevelworkforce.com
www.beverage.dimins.com
www.beveragedistributioncenter.com
www.beverageprocessingpost.com
www.beverleysmakerys.co.uk
www.beverlybees.com
www.beverlybrown.com
www.beverlydanieltatum.com
www.beverlyfischer.net
www.beverlyharzog.com
www.beverlyhillsbody.com
www.beverlyhillsimmigrationlaw.com
www.beverlyhillsplasticsurgeryinside.com
www.beverlymagid.com
www.beverlymarchand.ca
www.beverlyrealty.com
www.bevilautomotive.com
www.bevocal.org
www.bevstack.com
www.bewellshortstays.com
www.bewellsolutions.com
www.bewelltherapygroup.com
www.bewinc.com
www.bewinery.com
www.bewleyplumbing.com
www.bewlwater.co.uk
www.beworldready.ca
www.bexarimaging.com
www.bexbmarketplace.it
www.bexkitchen.com
www.bexleyheatingandcooling.com
www.bexleyplumbingdrain.com

www.beybodo.com
www.beyerslaw.com
www.beylich-transporte.de
www.beyond-distribution.com
www.beyond-health.com
www.beyond-nutrition.co.uk
www.beyond.ai
www.beyond26.org
www.beyond34.org
www.beyondaffiliates.com
www.beyondahome.com
www.beyondair.net
www.beyondbonesjax.com
www.beyondceliac.org
www.beyondclassrooms.ca
www.beyondco.com
www.beyonddifferences.org
www.beyondexceptionaldentistry.com
www.beyondexteriors.com
www.beyondfitpilates.com
www.beyondfunction.com.au
www.beyondhc.com
www.beyondhcfairlawn.com
www.beyondhctoledo.com
www.beyondinfluence.com
www.beyondjustenglish.com
www.beyondlaw.com
www.beyondmerrittdesign.com
www.beyondnutrition-rdn.com
www.beyondpolicy.org
www.beyondprivatelabel.com
www.beyondroofingcompany.com

21841

21842

www.beyondroofs.com
www.beyondsmilesparkridge.com
www.beyondsurplus.com
www.beyondtalentglobal.com
www.beyondtechnologies.com
www.beyondtefl.com
www.beyondthec.com.au
www.beyondthekidsmenu.com
www.beyondthemenupgh.com
www.beyondthenets.org
www.beyondthepolaris.com
www.beyondwebdevelopmentaz.com
www.beyont.com
www.beyoutifullypermanent.com
www.bez.agency
www.bezambar.com
www.beznext.com
www.bezoekerscentrumleudal.nl
www.bezzazz.co.uk
www.bfacademy.org
www.bfadvisors.com
www.bfarecycling.co.uk
www.bfbc.org.uk
www.bfbfoundation.org
www.bfbrogan.com
www.bfcards.com.au
www.bfcnyc.com
www.bfcrc.ca
www.bffmlaw.com
www.bflometrocu.org
www.bfmlaw.com
www.bfpdmo.com

www.bfreefoods.com
www.bfri.org
www.bfswp.co.uk
www.bftesolutions.com
www.bftester.com
www.bg-cpas.com
www.bg-ventures.com
www.bg.suntana.com
www.bgbenton.co.uk
www.bgbvi.com
www.bgcaustin.org
www.bgcaz.org
www.bgcbc.ca
www.bgcbg.org
www.bgccarson.org
www.bgcdallas.org
www.bgcetp.jp
www.bgcfs.ca
www.bgch.com
www.bgcliquidez.com
www.bgclubfoxvalley.org
www.bgcmlabs.com
www.bgcmn.org
www.bgcn.co.uk
www.bgcocp.org
www.bgcokc.org
www.bgcsef.com
www.bgcthriftstore.com
www.bgcuc.org
www.bgdproperty.co.uk
www.bgeducationms.org
www.bgenius.com

21843

21844

www.bgepto.org
www.bgequipmentsupply.com
www.bgeye.com
www.bgf.co.uk
www.bgfireland.ie
www.bggcreative.com
www.bgheating.ca
www.bghs.org
www.bginstitute.se
www.bgkydowntown.org
www.bglco.com
www.bgls.org.au
www.bgmu.com
www.bgmufiber.com
www.bgohc.com
www.bgrhlaw.com
www.bgscountrystore.co.uk
www.bgsegroup.com
www.bgshomerepair.com
www.bgsutilities.co.uk
www.bgw-architects.com
www.bgwcdisasterrecovery.org
www.bgwdentalgroup.com
www.bh-developments-southern.co
www.bh-florida.com
www.bh-maine.com
www.bh-oklahoma.com
www.bhaijaans.my
www.bhamdermatology.com
www.bhangals.co.uk
www.bhaprep.org
www.bhapts.com

www.bharatpadhe.com
www.bharveyco.com
www.bhate.com
www.bhattlawgroup.com
www.bhavatherapygroup.com
www.bhblawgroup.com
www.bhboutiquedental.com
www.bhcec.com
www.bhdrywallservice.com
www.bhdsolicitors.co.uk
www.bhellaayurveda.com
www.bhesterdmd.com
www.bhf.com.au
www.bhfastpitch.com
www.bhfreightline.net
www.bhg.com.au
www.bhgdevelopment.com
www.bhgroupmiami.com
www.bhhlawfirm.com
www.bhhslakealmanor.com
www.bhhsvail.com
www.bhiam.com
www.bhienterprise.com
www.bhiseniorliving.org
www.bhkidsdental.com
www.bhlivingco.com
www.bhnarch.com
www.bhogalbros.com
www.bhowse.com
www.bhpalmbeach.com
www.bhpomi.com
www.bhs.com.br

www.bhsalumni.org.au
www.bhsbaltimore.org
www.bhsfurniturestore.com
www.bhskriptos.com.br
www.bhslawyers.com.au
www.bhsolutionsgroup.com
www.bhspiratebandboosters.com
www.bhtstaffing.com
www.bhutility.com
www.bhvtexas.com
www.bhwcosmetic.com
www.bhwlawfirm.com
www.bi-landtrust.org
www.biaenergy.ie
www.bialackandassociates.com
www.biale.com
www.bialy.com
www.biami.org
www.bianca-matkins.com
www.biancamoreiras.com
www.biancaschulze.com
www.bianchibrickyard.com
www.biancosurgery.com
www.biaproductions.com
www.biartmuseum.org
www.biausa.org
www.biaw.com
www.bibamedtech.com
www.bibbmtzion.org
www.bibirestaurants.com
www.biblecourier.org
www.bibleleague.org

www.biblememorygoal.com
www.bibleoutlines.com
www.biblesprout.com
www.bibleverses.com
www.bibliaqr.com
www.biblicalarchaeology.org
www.biblicalresources.org
www.bibowater.co.uk
www.bibralakesalvage.com.au
www.bibs.org
www.bic-llc.com
www.bicara.com
www.bicepipa.org
www.bicesterhotelgolfandspa.com
www.bickc.org
www.bickerstaffsigns.com
www.bickfordlife.com
www.bicklawllp.com
www.bickmoreactuarial.net
www.bicycleblooms.com
www.bicyclebutler.com
www.bicycleclubapts.com
www.bicyclecolorado.org
www.bicycletherapeutics.com
www.bid-ingroup.com
www.bidandtendersupport.co.uk
www.biddablemoments.com
www.biddendenchiropractic.co.uk
www.biddingclassics.com
www.bidgood.co
www.bidmoto.com
www.bidports.co.za

www.bidredbird.com
www.bidviewmarketing.com
www.biediebiedie.nl
www.bielerwines.com
www.bienenfeldlaw.com
www.bienvenidoaflorida.com
www.bienvenidosorlando.com
www.bienvenuealafqc.ca
www.bienvillebc.com
www.bierenvlees.nl
www.biergartenriverwalk.com
www.biernackilaw.biz
www.bieroundtable.com
www.biesdorf-center.de
www.biffduncan.com
www.biffsproinspect.com
www.bifoldingdoorfactory.co.uk
www.bifoldzone.com.au
www.bifs.us
www.big-carpentry.com.au
www.big-change.org
www.big-pools.com
www.big.dev
www.big7promotions.com
www.big8.org
www.bigactionplans.com
www.bigapplebitesbackproductions
www.bigashstoves.com
www.bigassslabs.com
www.bigastransport.com
www.bigastransportwi.com
www.bigastronomy.org

21849

www.bigbadcarts.com
www.bigbatteryhunt.co.uk
www.bigbayfishingcharters.com
www.bigbear-books.com
www.bigbearfranklin.com
www.bigbearpropertylist.com
www.bigbearrealestate.com
www.bigbearresorts.com
www.bigbearvacations.com
www.bigbendaero.com
www.bigbenfencingandgs.com
www.bigbettys.co.uk
www.bigbitebaits.com
www.bigblue.co.nz
www.bigbluehat.studio
www.bigblueprotections.com
www.bigbluespark.com
www.bigbluesurfschool.com
www.bigboxstorageaz.com
www.bigboytavern.com
www.bigboytravel.com
www.bigbplumbing.com
www.bigbuckconstruction.com
www.bigbuckgamecoolers.com
www.bigcatchconsulting.com
www.bigcatsolutions.net
www.bigchadlaw.com
www.bigcheesecomedy.com
www.bigcityheart.com
www.bigcityinsulationidaho.com
www.bigcityinsulationutah.com
www.bigcitymoms.com

21850

www.bigcitymountaineers.org
www.bigcountrylaser.com
www.bigcrypto.game
www.bigdaddysnutrition.com
www.bigdaddysseptic.com
www.bigdawgpros.com
www.bigdawgzconstruction.com
www.bigdcreative.com
www.bigdealparts.com
www.bigdog.ie
www.bigdogpawn.com
www.bigdreadymix.com
www.bigdropbrew.com
www.bigdsupply.com
www.bigeastpowersportsshow.com
www.bigescaperooms.com
www.bigeyephotography.co.uk
www.bigfootetreeservices.com
www.bigfootfunpark.com
www.bigfootinnrestaurant.com
www.bigfootnyc.com
www.bigfoottrail.org
www.bigfoottrailers.net
www.bigfootturf.com
www.bigfootwaterproofing.com
www.bigfootwindowcleaning.com
www.bigfrog.com
www.biggametreestands.com
www.biggby.com
www.biggbyfranchising.com
www.biggerlifeadventures.com
www.biggerslawfirm.com

21851

www.biggertable.org
www.biggieblinds.com
www.biggiesmalls.com
www.biggrassoutfitters.com
www.biggreencommute.com
www.biggroup.co.uk
www.biggwealthmgmt.com
www.bighammerconstructionllc.com
www.bighandsbuildingsupplies.com
www.bighat.com.au
www.bigheadsbar.com
www.bighornarmory.com
www.bighorncountymuseum.org
www.bighorncountypublichealth.com
www.bighornhospital.org
www.bighornoutfitters.com
www.bightransport.com
www.bigimaginations.co.uk
www.bigimpactexperience.com
www.bigimprint.com
www.bigindiepictures.com
www.bigirontree.com
www.bigjakeslandscaping.com
www.bigjimsplates.com
www.bigjoeca.com
www.bigjoelift.com
www.bigjohnleydens.net
www.bigjs.co.nz
www.bigkahunacarwashky.com
www.bigkahunapoolsandspas.com
www.bigkevsglass.com.au
www.biglakemovers.com

21852

www.bigleaf.net
www.bigleagueecommerce.com
www.bigleap.com
www.bigmailer.io
www.bigmetal.net
www.bigmoleculewatch.com
www.bigmommascoffee.com
www.bigmoneyenergy.com
www.bigmoneyretirement.com
www.bigmuddyworkshop.com
www.bignightneworleans.com
www.bignightsandiego.com
www.bignoise.com.au
www.bigokeerypark.com
www.bigonioninc.com
www.bigpanda.io
www.bigpathcapital.com
www.bigpeachrunningco.com
www.bigpicmarketing.com
www.bigpicturegroup.com.au
www.bigpicturelab.com
www.bigpictureloanz.com
www.bigpicturepro.com
www.bigplay.com
www.bigred.group
www.bigredbus.com.au
www.bigredmedia.com
www.bigredvirtual.com
www.bigriveracademy.com
www.bigrivercottonwood.com
www.bigrocklabradoodles.com
www.bigrocktradingpost.com

21853

www.bigsandlakelodge.com
www.bigscreenmarine.com
www.bigshifter.com
www.bigshineenergy.com
www.bigshinelasamericas.com.do
www.bigshineled.com
www.bigshineworldwide.com
www.bigskydentalclinic.com
www.bigskydiagnosticimaging.com
www.bigskygutterworks.com
www.bigskyhomeinspectors.com
www.bigskypbr.com
www.bigskypomskies.com
www.bigskysmilecenter.com
www.bigskyspecialized.com
www.bigskytowncenter.com
www.bigsouthbeer.com
www.bigsugarclassic.com
www.bigtexstone.com
www.bigtextrailers.com
www.bigtextrailerworld.com
www.bigtimberchurch.com
www.bigtimbermedia.com
www.bigtime.net
www.bigtoptent.us
www.bigtoycarwash.com
www.bigtreesolar.com
www.bigtulips.com
www.bigtunainteractive.com
www.bigvalleyheating.com
www.bigvoodoo.com
www.bigwolf.com

21854

www.bigyardescapes.com.au
www.bijisc.org
www.bijab.com
www.bikago.com
www.bike.nyc
www.bikeableauckland.nz
www.bikearlingtonforum.com
www.bikeauckland.org.nz
www.bikebox-rental.co.uk
www.bikebuild.org
www.bikecarrollton.org
www.bikeduluth.com
www.bikehuntsville.com
www.bikekeeper.com
www.bikelaw.com
www.bikelawyer.co.uk
www.bikelawyers.bike
www.bikemaui.com
www.bikemn.org
www.bikequarterly.com
www.bikercustompatches.com
www.bikerlawyer.com
www.bikershaverights.com
www.bikersrx.com
www.biketoworkmetrodc.org
www.bikeworks.org.uk
www.bikurcholimhollywood.org
www.bil-o-wood.com
www.bila.ca
www.bilancio.io
www.bilasolar.com
www.bilateralbase.com

21855

www.bilbarequipment.com
www.bilcentersyd.se
www.bild-studio.com
www.bildgta.ca
www.bildnow.com
www.bilfag.no
www.bilflo.com
www.bilginomist.com
www.bilingualvillage.org
www.billborder.com
www.billbrownsales.com
www.billdavidsonhomes.com
www.billericadental.com
www.billerkimble.com
www.billgeeks.com
www.billgoodmarketing.com
www.billgreenwoodlaw.com
www.billheid.com
www.billhowe.com
www.billiardfactory.london
www.billiebox.co.uk
www.billiejeanking.com
www.billievip.com
www.billings.org
www.billingsandbeyond.com
www.billingsbagpipe.us
www.billingsbird.com
www.billingsbottledwater.com
www.billingscatholicschoolsfoundat
www.billingschamber.com
www.billingscommercialrealestate.c
www.billingsdermatology.com

21856

www.billingsemmaus.com
www.billingsfcu.org
www.billingshomeimprovementshov
www.billingsinkandtoner.com
www.billingsleyco.com
www.billingslivestock.com
www.billingsolutions.net
www.billingsoralsurgery.com
www.billingsparks.org
www.billingsrealestateprofessionals.
www.billingsseo.net
www.billingsstudiotheatre.com
www.billingstrailnet.org
www.billingtonplasticsurgery.com
www.billiondeliveries.com
www.billiondollarblueprint.ca
www.billmarks.com
www.billmckenny.com
www.billmillerbbq.com
www.billpelton.com
www.billprice.info
www.billpurchaseconstructionllc.cor
www.billsautobodymn.com
www.billslayersportfishing.com
www.billsnip.com
www.billspizzaprescott.com
www.billsqualityautocare.com
www.billstillgold.com
www.billwarriors.com
www.billwhitehomes.com
www.billybishopairport.com
www.billybuttonwines.com.au

21857

www.billygo.com
www.billygoatgroup.com
www.billygrace.com
www.billygrammerdallas.com
www.billygrey.com
www.billysboudin.com
www.billywizztransport.co.uk
www.bilpa.com.uy
www.biltekofflic.com
www.biltexteriors.com
www.biltindustries.com
www.biltmorefarms.com
www.biltmorevillageinn.com
www.biltongboss.co.uk
www.biltongrange.co.uk
www.bimbam.com
www.bimblersound.com
www.bimedoc.com
www.bimfiretools.com
www.bimm-institute.de
www.bimm.ac.uk
www.bimm.ie
www.bimm.university
www.bimmerperformancecenter.com
www.bimmertech.com.au
www.bimmpro.com
www.binarydefense.com
www.binaryvision.com
www.binarywave.com
www.bind-hr.nl
www.binderandbinder.com
www.binderandwatson.com

21858

www.bindermetal.com
www.bindx.fi
www.binehamgillen.com
www.bingewatcherscouncil.com
www.bingoqueen.co.uk
www.bingosites.co.uk
www.bingosites.com
www.bingosites.net
www.bingosites.uk
www.bingschinesemedicine.com.au
www.binhlamaesthetics.com
www.binkobello.at
www.binnaburralodge.com.au
www.binnacletraining.com.au
www.binnall.com
www.binskyhome.com
www.bintelli.com
www.bintelligolfcarts.com
www.bintoudatt.com
www.bio-key.com
www.bio-vet.com
www.bio.tamu.edu
www.biqairsolutions.com
www.bioatla.com
www.biobalanceskin.com
www.biobee.com
www.bioblue.com.au
www.biocellhealth.co.uk
www.biochannelsacupuncture.com
www.biocheck.nl
www.biochemed.com
www.biochemsystems.com

21859

www.biocleanpros.com
www.biocraft.co.uk
www.biocryst.com
www.biocycle.net
www.biodaf.com
www.biodam.co.uk
www.bioessetech.com
www.biofagelbla.se
www.biofeedback.org
www.biofga.com
www.biofiredx.com
www.bioflyte.com
www.biofoamimpression.com
www.biofusemedical.com
www.biogastradeshow.com
www.biogenreach.com
www.biogradbiobanking.co.uk
www.biohazardcleanupphoenix.com
www.biohazardwasteservices.com
www.biohive.com
www.biohubmaryland.com
www.bioimagingnorthamerica.org
www.bioinfomgt.com
www.biointellisense.com
www.bioionix.com
www.biojuve.co.uk
www.biojuve.de
www.biokabin.com
www.biokier.com
www.bioletcanada.ca
www.biolineglobal.com.au
www.biolinkintelligence.com

21860

www.biolog.com
www.biologicalcenterfordentistry.co
www.biologicaldentistdelaware.com
www.biomarkerreport.com
www.biomedires.sk
www.biomedme.com
www.biomedrealtyseattle.com
www.biometricimpressions.com
www.biomotionpt.com
www.bionathealing.com
www.biondocreative.com
www.biondolearning.com
www.bionicdogtoys.com
www.bionicsinstitute.org
www.bionline.ch
www.bionsports.com
www.biopathholdings.com
www.biophys.co.uk
www.biopolis.ca
www.biopolus.net
www.bioprocess-eng.co.uk
www.bioproduction-sekisui.com
www.biopsea.com
www.bioqual.com
www.bioqubeventures.com
www.bioratherapeutics.com
www.biorejuvenate.com
www.bioscanuk.com
www.biosimilarshandbook.org
www.bioskillcenter.com
www.biosonicsinc.com
www.biosorthopedics.com

www.biospectrumhemp.com
www.biostimulant.com
www.biosweepse.com
www.biotccert.com
www.biotecdentallab.com
www.biotech-animated.com
www.biotechenergypatch.com
www.biotechexecutivesearch.com
www.biotechrecovery.com
www.biotechserv.com
www.biothermsolutions.com
www.biotheryx.com
www.biotrial.us
www.biotrue.ca
www.biotruesolution.ca
www.biovectra.com
www.bioventus.com
www.bioventusacademy.com
www.bioventusrehabguides.com
www.bioventussurgical.com
www.biovoke.com
www.biowater.no
www.biowein-weber.at
www.biowound.com
www.biozem.ca
www.bipckent.org
www.bipolardiscoveries.org
www.bipsearch.com
www.birchandco.com
www.birchardremodeling.com
www.birchbenefits.com
www.birchcommunityservices.org

21861

21862

www.birchcreekproperty.com
www.birchhillrecoverycenter.com
www.birchhotel.co.uk
www.birchlakehospitality.com
www.birchlersautomotive.com
www.birchprint.co.uk
www.birchturf.com
www.birchwoodcamden.com
www.birchwoodcredit.com
www.birchwoodhomes.ca
www.birchwoodmanor.com
www.birchwoodpark.co.uk
www.birchwoodsnow.com
www.birdandbarrow.co.nz
www.birdbattlefieldtours.com
www.birdcontrolsolutions.com.au
www.birdcount.org
www.birddogplumbing.net
www.birdfooders.com
www.birdgolf.com
www.birdiebridal.com
www.birdiesatbetton.com
www.birdinformer.com
www.birdinsagency.com
www.birdjoy.org
www.birdlandjazz.com
www.birdmi.com
www.birdplayingcards.com
www.birdpt.com
www.birds.cornell.edu
www.birdsandbeescampsite.co.uk
www.birdsofparadiseproject.org

www.birdspix.com
www.birdwatchersgeneralstore.com
www.birdwhistellsells.com
www.birkatshalom.org
www.birket.com
www.birkheadco.com
www.birklegal.com
www.birman-cat.com.au
www.birminghambankruptcylawyer.
www.birminghamchimneyservices.c
www.birminghamcosmeticsurgeryce
www.birminghamdesignstudio.com
www.birminghamgreen.org
www.birminghamlawnteam.com
www.birminghamliteraturefestival.or
www.birminghamstopper.co.uk
www.birnam.ca
www.birnbaumproperty.com
www.birnieplumbinganddrains.ca
www.biroandsons.com
www.bironhomes.com
www.birraleegymnastics.com.au
www.birrellcriminaldefense.com
www.birtcherandersondavis.com
www.birth23.org
www.birthandwomenscare.com
www.birthclasseswestchester.com
www.birthdaycufflinks.co.uk
www.birthingbasics.com
www.birthingbeautiful.org
www.birthinjuryguide.org
www.birthlineofsandiego.org

21863

21864

www.birzonandassociates.com
www.biscanconstruction.com
www.biscayne-contractors.com
www.biscaynebeachmiamicondos.c
www.bischofladvisory.com
www.biscuitsandberries.com
www.biscuitsdoggiedaycare.com
www.biscupspine.net
www.bisdelproperty.com
www.bisdfoundation.org
www.bishopandsewell.co.uk
www.bishopcollins.com.au
www.bishopcunningham.com
www.bishopfirm.com
www.bishopkellyfoundation.org
www.bishoplawmd.com
www.bishopmetalstamp.com
www.bishoponetraining.com
www.bishopranch.com
www.bishoprealestate.com
www.bishopriccompanies.com
www.bishopslaw.co.uk
www.bishopsstortfordescaperooms
www.bishopsuites.com
www.bishopwatterson.com
www.bisinfrastructure.com.au
www.bismanngreendot.org
www.bismarckcancercenter.com
www.bisoncreative.co
www.bisonpumps.com
www.bisonrange.org
www.bisonrenovations.com

21865

www.bissellcommercial.com
www.bissettfinancialfitness.com
www.bissoninsurance.com
www.bistrobarindonesia.com
www.bistroenglish.com
www.bitc.org.uk
www.bitcoinhoy.com
www.bitcoinmoney.net
www.bitcoinskopensjop.nl
www.bitcoinvoterproject.org
www.bite-menot.com
www.bitebird.com
www.bitefamilydental.com
www.biteitmarketing.com
www.bitesolutions.nl
www.bitethedot.com
www.bitfinancer.com
www.bithero.no
www.bitmascot.com
www.bitrex.com
www.bitsgroup.com.au
www.bitterandtwisted.com.au
www.bitterblue.com
www.bittercreekstorage.com
www.bitteredsling.com
www.bitterroothheights.net
www.bittyandbeauscoffee.com
www.bityoodoo.app
www.bitzcompanies.com
www.biv.no
www.bivinsorthodontics.com
www.biviumcapital.com

21866

www.biviumwestfuller.com
www.bivonalaw.com
www.bivorylamarr.com
www.biwomenquarterly.com
www.bixbyelectric.com
www.biz-savvy.com
www.bizassure.com
www.bizbuzzcontent.com
www.bizcheckspayroll.com
www.bizcover.co.nz
www.bizcover.com
www.bizcover.com.au
www.bizdefender.com
www.bizepic.com
www.bizevdeyokuz.com
www.bizevdeyokuz.store
www.bizexpo.ie
www.bizgrowth.academy
www.bizhaus.com
www.biziloans.com.au
www.bizimply.com
www.bizinsure.com
www.bizleadz.co.nz
www.bizleadz.net
www.bizlenderreviews.com
www.bizlinknorth.com
www.bizmilk.com
www.biznation.io
www.bizportals365.com
www.bizpowerbenefits.com
www.bizrocket.net
www.bizsoundingboard.com

21867

www.bizspice.com
www.biztalk-server-tutorial.com
www.biztalk360.com
www.biztalkbill.com
www.biztechmgmt.com
www.biztoolsone.com
www.bizup.it
www.bizupagency.com
www.bizwrites.com
www.bizzuka.com
www.bizzy-kidz.co.uk
www.bizzybeeexterminators.com
www.bizzymoves.biz
www.bjarnargill.is
www.bjc4ga.com
www.bjergsted.no
www.bjerreandgarciarealty.com
www.bjkent.co.uk
www.bjkraken.com
www.bjreligion.com
www.bjstudent.com
www.bjornegardskole.nordicprofil.n
www.bjpowerspainting.com
www.bjsfederationofschools.co.uk
www.bjuinternational.com
www.bk-industries.com
www.bk.org
www.bk2w.com
www.bkallergy.com
www.bkblaw.net
www.bkcw.com
www.bkgrouplic.com

21868

www.bkgse.com
www.bkigroupllc.com
www.bkkkids.com
www.bklaser.com
www.bklcarpentry.ca
www.bkmag.com
www.bkmcustoms.com
www.bkmediagroup.com
www.bkmedical.com
www.bkmpartners.com
www.bksfamilyoffice.com
www.bkstraining.co.uk
www.bkwazgrown.com
www.blac.org.au
www.black-prince.com
www.blackad.co.uk
www.blackalphaconsulting.com
www.blackandberyl.com
www.blackandblacksurgical.com
www.blackandwhitecabs.com.au
www.blackangels.co
www.blackarmourbedmats.com
www.blackartanddesign.com
www.blackbearcapital.co
www.blackbearlake.com
www.blackbearlakepicnics.com
www.blackbeltcommerce.com
www.blackberrycars.com
www.blackberryinn.com
www.blackberrymorganhorses.com
www.blackbirdehs.ca
www.blackbirdleys.co.uk

www.blackboardroominitiative.org
www.blackbox.la
www.blackbridgeinvestments.com
www.blackbridgelogistics.com
www.blackbullperformance.com
www.blackburneandsons.com
www.blackburnplumbingtx.com
www.blackburnwheels.com
www.blackbutteranch.com
www.blackcanyon-angusbeef.com
www.blackcardsociety.com
www.blackcatbindery.com
www.blackcattavern.com
www.blackcatvineyard.com
www.blackchapman.com
www.blackclawbait.com
www.blackconservativegold.com
www.blackcountryscooters.co.uk
www.blackcreekcompanies.com
www.blackdiamondclaimssolutions.
www.blackdiamondholidaylighting.c
www.blackdiamondmuseum.org
www.blackdiamondroofingsd.com
www.blackdiamondroofingwa.com
www.blackdiamondsolutions.com
www.blackdiamondspb.com
www.blackdogbuilders.com
www.blackdogfurniture.co.nz
www.blackdoginstitute.org.au
www.blackdoglandscapes.biz
www.blackducks.co.uk
www.blackeagleag.com

21869

21870

www.blackfamilywellness.com
www.blackfavesmarket.com
www.blackfemaletherapists.com
www.blackflagdeals.com
www.blackflannel.com
www.blackflix.com
www.blackfoot.com
www.blackfootpapers.com
www.blackfootuk.com
www.blackfordcapital.com
www.blackfordinsurance.com
www.blackforestblackcard.com
www.blackforestventures.com
www.blackfoxnmv.com
www.blackfrac.com
www.blackfriar.co.uk
www.blackgirlsunscreen.com
www.blackhagendesign.com
www.blackhawk.aero
www.blackhawk11.com
www.blackhawkbmt.com
www.blackhawkequip.com
www.blackhawkflightfoundation.org
www.blackhawkgaragedoor.com
www.blackhawkhair.com
www.blackhawkhomesllc.com
www.blackhawkplasticsurgery.com
www.blackhawkss.com
www.blackhawktreeinc.com
www.blackheatheyecare.co.uk
www.blackheathhalls.com
www.blackheathprep.co.uk

www.blackhillgranites.com
www.blackhillsculligan.com
www.blackhillsinc.com
www.blackhillsnm.com
www.blackhillsoftware.com
www.blackintl.com
www.blackironcoffee.com
www.blackistonracing.com.au
www.blackjackelitelacrosse.com
www.blackjackspeedshop.com
www.blackjackuniverse.com
www.blacknightinc.com
www.blacklabeltreeservice.com
www.blacklandpool.com
www.blacklavalodge.com
www.blacklickheatingandcooling.co
www.blacklionaudio.com
www.blacklionservices.com
www.blacklistedherb.org
www.blacklocusthops.com
www.blackloveandmarriage.com
www.blackmagicshine.com
www.blackmangrovedental.com
www.blackmarketmealprep.com
www.blackmenshealth.com
www.blackmetaldoors.co.uk
www.blackmindsmatter.net
www.blackmoosechimney.com
www.blackmore-enterprises.com
www.blackmore-langdon.com
www.blackmoreborley.com
www.blackmoredesign.com.au

21871

21872

www.blackmorerowe.com
www.blackmountainsand.com
www.blackmtn.com
www.blackmtndentistry.com
www.blackoakcreative.com
www.blackoakgrill.com
www.blackoakmarina.com
www.blackout.co.uk
www.blackout.fr
www.blackownedconversations.com
www.blackpast.org
www.blackpeakcapital.com.au
www.blackpearl.com
www.blackpearlpiratepartybus.com
www.blackpelican.com
www.blackpoolsixth.ac.uk
www.blackpressmedia.com
www.blackrepublicmedia.com
www.blackrockbuildersinc.com
www.blackrockeyecare.com
www.blackrockfinehomes.com
www.blackrockfireproof.com
www.blackrockpharma.com
www.blackrockwheels.com
www.blackscreen.no
www.blacksheepaccountants.com
www.blacksheepcompliance.com
www.blacksheeppress.co.uk
www.blacksheeprocks.com
www.blacksherebeauty.com
www.blackshomesales.com
www.blacksisland.com

www.blacksitecrossfit.com
www.blackskullz.com
www.blacksky.com
www.blacksmithdesigner.com
www.blacksmithsclayworth.co.uk
www.blacksonbrick.com
www.blackspins.com
www.blackstarhq.com
www.blackstonelimo.com
www.blackstonetexas.com
www.blackswamp.tech
www.blackswan4score.com
www.blacktiebikes.com
www.blacktieskis.com
www.blacktnbcmatters.org
www.blacktoothbrewingcompany.co
www.blacktruffle.net.au
www.blacktulip.life
www.blacktwine.co
www.blackwallstreet.com
www.blackwatchpremier.com
www.blackwater.digital
www.blackwateretf.com
www.blackwateroutfitters.net
www.blackwaterwm.com
www.blackwellfencing.com
www.blackwidowmedia.ca
www.blackwoodcarwash.com
www.blackwoodfarm.com.au
www.blackwoodminersinstitute.com
www.blackwoodtowncouncil.org.uk
www.bladderandbowel.org

21873

21874

www.bladenborofamilydentistry.com
www.bladenjournal.com
www.bladerunnerenergy.com
www.bladesbistro.com
www.bladiconstruction.com
www.bladiumalameda.com
www.blaenaugwentpathways.co.uk
www.blaggtire.com
www.blainewines.com
www.blairburke.net
www.blaireandmatt.com
www.blairfinancialservices.com
www.blairit.com
www.blairramirezlaw.com
www.blairreporting.com
www.blairstoneforesthoa.com
www.blakdigital.com.au
www.blakebrotherslawncare.com
www.blakeimeson.com
www.blakelifeandrisk.com.au
www.blakemantrans.com
www.blakemichellemorgan.com
www.blakemorgan.co.uk
www.blakemycoskie.com
www.blakeschroeder.com
www.blakeshardcider.com
www.blakestrailer.com
www.blaketillery.com
www.blaketurner.com
www.blancacandheating.com
www.blancatomediation.com
www.blanchardrv.com

www.blanchardstowncu.ie
www.blancoheatingandcooling.com
www.blanecasey.com
www.blankenshipheatingandcooling
www.blanketop.com
www.blanks.com
www.blankstshirtshop.au
www.blankverso.com
www.blantonandsons.com
www.blantonsair.com
www.blantonscareers.com
www.blasdel.net
www.blasgiffuni.com
www.blasslaw.com
www.blastandcast.org
www.blastec.com
www.blastox.com
www.blastsurfdesigns.com
www.blaureinvestigations.com
www.blay-locks.com
www.blayneypartnership.co.uk
www.blayneyvets.com.au
www.blazaball.com.au
www.blaze-partners.com
www.blazeacumen.com.au
www.blazeair.com
www.blazecandles.co
www.blazegrills.com
www.blazeinfosec.com
www.blazerathletic.com
www.blazerbuilding.com
www.blazingstump.com.au

21875

21876

www.blazinpaddles.com
www.blbusinessservices.com
www.blcompanies.com
www.bldalsinroofing.com
www.bldpwr.com
www.bleachersrefinishingnm.com
www.blefjellhytteutvikling.no
www.blemappliances.com
www.blemasterroofing.com
www.blendedhealthservices.com
www.blesfoundation.org
www.blessed2bdevonmatthewsmfllc
www.blessedgifts.org
www.blessedsacrament.org.uk
www.blessedsacramentcathedral.or
www.blessedservantstax.com
www.blessinghhc.com
www.blessthecity.tv
www.bleuclearances.co.uk
www.bleujenflorist.com
www.bleumintails.com
www.bleuscape.com.au
www.blexworship.com
www.blgcap.com
www.blhc.org
www.blhroofinghomeimprovement.c
www.blijdorpfestival.nl
www.blimmigration.law
www.blindandsons.com
www.blindbroker.com
www.blindcovid.com
www.blinddesigntexas.com

21877

www.blindinfusion.com
www.blindsandshutters.us
www.blindsdistributor.com
www.blindservicechicago.org
www.blindsnsw.com.au
www.blindssolutions.co.uk
www.blindspotsti.com
www.blindswithanedge.com.au
www.blinefencing.com
www.blinkdg.com
www.blinkfacilitysolutions.com
www.blinkmckinney.com
www.blinktech.com.au
www.blinnovation.ca
www.blipbillboards.com
www.blissenvironmental.com
www.blissfullifecenter.com
www.blissfullybetter.com
www.blissspa.com
www.blitzcleaned.com
www.blitzberater.de
www.blitzexterminatorsga.com
www.blivenlaw.net
www.blivvaccineret.dk
www.blizzardpress.com
www.blkdg.com
www.blking.net
www.bll.legal
www.blmc.co.uk
www.blmkstomaprescriptionservice
www.bloapco.com
www.blocenterprises.com

21878

www.block162.com
www.block518.com
www.blockader.com
www.blockbit.com
www.blockbuildinginc.com
www.blockbusterandchill.com
www.blockchainweek.lu
www.blockdigital.co.uk
www.blockenergyservices.com
www.blockfitco.com
www.blockheadvfx.com
www.blockotoole.com
www.blockrail.io
www.blockrealty.com
www.bloemendaalhotelcollection.co
www.blog.freehitapp.org
www.blog.inanyevent.london
www.blog.leadsngin.com
www.blog.venku.com
www.blog.zooomr.com
www.blogdermatology.com
www.bloggingbasics101.com
www.bloggingwp.com
www.blogilates.com
www.blogobeth.com
www.blogsek.es
www.blogsinetwork.com
www.blogsorciere.com
www.bloknmesh.com
www.blomsterkrysset.se
www.blondie.net
www.blondsinaviation.com

21879

www.blonska.com
www.blonskij.com
www.bloo-dental.com
www.bloodbankofalaska.org
www.blooddonormobile.com
www.bloodsportarchery.com
www.bloodtrackr.com
www.bloodytax.com
www.bloom-interactive.com
www.bloomads.com
www.bloomandbranch.com
www.bloomatcherrycreek.com
www.bloomble.com
www.bloomchickabloom.net
www.bloomcounselingservices.com
www.bloomcrawlspaceservices.com
www.bloomearlylearning.org
www.bloomenergy.com
www.bloomfdn.org
www.bloomfieldcollegedining.com
www.bloomfieldknoble.com
www.bloomfieldros.com
www.bloomfieldtrailers.com
www.bloomfreshproduce.com
www.bloomhealthcenters.com
www.bloomheathrowlondon.com
www.bloominblindsbuxmont.com
www.bloomingair.com
www.bloomingchaos.co
www.bloomingdaletrail.org
www.bloomingglenfarm.com
www.bloomingtonchophouse.com

21880

www.bloomingtonelectric.net
www.bloomingtonhousecleaning.co
www.bloomingtonlandscape.com
www.bloomingtonnormalstorageunit
www.bloomlabs.bio
www.bloomlakefarmhouse.com
www.bloomlegal.com
www.bloommoney.com.au
www.bloomnet.net
www.bloomonlinewellness.com
www.bloompestcontrol.com
www.bloomplasticsurgery.com
www.bloomridge.com
www.bloomsbybloy.com
www.bloomsdalebank.com
www.bloomslandcare.com
www.bloomthrives.com
www.bloomwealthadvisors.com
www.bloooz.com
www.bloopcontent.com
www.bloorresearch.com
www.bloorwestvillagebia.com
www.blossombridgechildcare.com
www.blossomgrowprek.com
www.blossomingcreative.com
www.blossommd.com
www.blossompediatricdental.com
www.blountheating.com
www.blountloans.com
www.bloutdoordesigns.com
www.blowbacktrilogy.com
www.blownawayhvac.com

www.blowndrybar.ca
www.blownsmokeshop.com
www.blowtox.com.au
www.bloxconstruction.com
www.bloxhamdentalpractice.co.uk
www.blplans.com
www.blplaw.ca
www.blplc.com
www.blrheatingandairut.com
www.blrvisual.com
www.blsoutdoorliving.com
www.blsurveys.co.uk
www.bltnhome.ca
www.blttanks.com
www.bludavismusic.com
www.bludornbuilders.com
www.blue-emu.com
www.blue-falls-of-costa-rica.com
www.blue-light-consultants.com
www.blue-lime.net
www.blue-streamplumbing.com
www.blue-tang.co
www.blue-tongue.com.au
www.blue-zone.com
www.blue10.com
www.blueaccounting.org
www.blueally.com
www.bluealpine.com
www.blueanchorpm.rent
www.blueanchorrealty.com
www.blueandco.com
www.blueappleteacher.org

www.blueartsfly.com.au
www.blueashair.com
www.blueashplumbingdrain.com
www.bluebadgeinsurance.com.au
www.bluebeaconcreative.com
www.bluebeam.com
www.bluebeavercabins.com
www.bluebell-railway.com
www.bluebell.com
www.bluebellmortgages.co.uk
www.bluebird-restaurant.co.uk
www.bluebirdclinic.com.au
www.bluebirdinnchicago.com
www.bluebirdmanor.com
www.bluebirdpads.com
www.bluebirdroofs.com
www.bluebirdstrategy.com
www.blueblindfold.ie
www.bluebonnetaquatics.com
www.bluebonnetconstruction.com
www.bluebonnetmeadowrvpark.con
www.bluebonnetrv.com
www.bluebot.com
www.bluecandlelight.org
www.bluecannonconsulting.com
www.bluecapital.bm
www.bluecardinalhomeservices.con
www.bluecaresicare.com
www.bluecatyoga.co.uk
www.bluecedarhomes.co.uk
www.bluechipexterminating.com
www.bluechipfc.ie

www.bluechipfcu.org
www.bluechippartners.com
www.bluecirclehealth.org
www.blueclone.com
www.bluecollarbarbarians.com
www.bluecollarfarmli.com
www.blueconstruction.com
www.bluecoralstoneworks.com
www.bluecorona.com
www.bluecoronau.com
www.bluecowmt.com
www.bluecreeksport.com
www.bluecrestmtg.com
www.bluecrossanimalservices.com.
www.bluecurrentfunds.com
www.bluecurrentportfolios.com
www.bluedaisymaids.com
www.bluediamondclinic.com
www.bluediamondmed.com
www.bluedolphinaustralia.com
www.bluedolphinswimschool.com
www.bluedoorconsulting.com
www.bluedoorhomes.net
www.bluedotkansas.com
www.bluedotseats.com
www.bluedropwater.com
www.blueducklawncare.com
www.blueelephantcatering.com
www.bluefield.edu
www.bluefieldresearch.com
www.bluefinrealtytx.com
www.bluefirecatering.com

www.bluefiremortgage.com
www.bluefishdental.com
www.bluefloat.com
www.bluefly.design
www.blueforest.com
www.bluefoxcasino.com
www.bluefoxroofing.com
www.bluefoxsettlementfunding.com
www.bluefrogfortlauderdale.com
www.bluefrogplumbingneworleans.c
www.bluefrogplumbingnorthdallas.c
www.bluefrogplumbingwesthouston
www.bluefrosthvac.com
www.bluefrostsiberians.com
www.bluegoosefoods.com
www.bluegrasscleaning.com
www.bluegrassdentistry.com
www.bluegrassinsulation.net
www.bluegrassroofingandconsulting
www.bluegreenbooster.com
www.bluegurus.com
www.blueheelerbins.com.au
www.bluehelix.it
www.bluehelixdesign.com
www.bluehenconcrete.com
www.blueheronelectric.com
www.blueheronlandscapes.com
www.blueheronwealthpartners.com
www.bluehillsdigital.com
www.blueholepools.com
www.bluehomepm.com
www.bluehorizon.energy

www.bluehorizoninternational.com
www.blueinkdesign.com
www.bluejayestatesales.com
www.bluekc.com
www.bluekcforyou.com
www.bluelab.com.au
www.bluelabelpackaging.com
www.bluelakeplastics.com
www.bluelankatours.com
www.blueleafenergy.com
www.bluelight.org.au
www.bluelightsafety.co.uk
www.bluelinearts.org
www.bluelinecapitalwealth.com
www.bluelinkerp.com
www.bluelotusassembly.com
www.bluemantis.com
www.bluemistcabins.com
www.bluemooneventdesign.com
www.bluemoonpack.com.au
www.bluemoundexpress.com
www.bluemountain-homes.com
www.bluemountainclinic.org
www.bluemountaintrashout.com
www.bluemuscleplumbingandrooter
www.bluenestbonaire.com
www.bluenext.it
www.bluenoseaerial.com
www.bluenosebusinesshub.ca
www.bluenotebourbon.com
www.bluenovo.com
www.blueoceanactivities.co.uk

21885

www.blueoceanhire.com
www.blueoctopus.co.uk
www.blueoctoweb.com
www.blueoorangeosl.co.uk
www.blueoysterenv.com
www.bluepathhealth.com
www.bluepen.ai
www.bluephoto.biz
www.bluephotongrip.com
www.bluephotongrip.in
www.bluepilotfund.org
www.bluepineconstruction.com
www.bluepinehomes.com
www.blueplanetplumbing.com
www.bluepointcrabhouse.com
www.bluepoolproperties.com
www.bluepotpantry.com.au
www.blueprint-cs.com
www.blueprint.planetclark.com
www.blueprintcommercial.com.au
www.blueprintconstructionltd.ca
www.blueprinteducation.org
www.blueprintfittedfurniture.co.uk
www.blueprinthomes.com.au
www.blueprintincubator.com
www.blueprintrecoverycenter.com
www.blueprintrf.com
www.blueprintsdogstudio.com
www.blueprintuniversity.co
www.blueraecreative.com
www.blueribbon.net
www.blueribbonchef.com

www.blueribbonfiberglass.com
www.blueribboninspects.com
www.blueribbonmillwork.com
www.blueribbonrestoration.com
www.blueribbonservices.com
www.blueridge.legal
www.blueridgeahec.org
www.blueridgebuildingproducts.com
www.blueridgechronicpaincenter.co
www.blueridgedentalgroup.com
www.blueridgedentalgrouptn.com
www.blueridgeniataclub.org
www.blueridgemonitoring.com
www.blueridgeoutdoors.com
www.blueridgepostandbeam.com
www.blueridgerenovation.com
www.blueridgesecurestorage.com
www.blueridgesecuritysolutions.com
www.blueridgeslingshotrentals.com
www.blueridgetherapyconnection.co
www.blueridgeurological.com
www.blueringmachining.com
www.bluerivernursery.com
www.blueroanrealtors.com
www.bluerockbarandgrill.com
www.bluerockpropertymanagement
www.bluerodeo.com
www.bluerunnersolutions.com
www.bluesagecounselingut.com
www.bluesbbqbillings.com
www.bluesbrothersstorage.com
www.bluescapestays.com

21886

21887

21888

www.bluescopecoatedproducts.com
www.blueseagullmarketing.com
www.blueshamrocktreasurecay.com
www.bluesheriff.co.uk
www.blueshiftcyber.com
www.blueshiftmaterials.com
www.blueshoon.com
www.blueskiesdronerental.com
www.bluesky-co.com
www.bluesky-inspections.com
www.blueskyaa.com
www.blueskyacquisitions.com
www.blueskyadventures.net
www.blueskycarwashes.com
www.blueskydevelopmentny.com
www.blueskyflorida.com
www.blueskykapital.com
www.blueskymediationcenter.com
www.blueskypools.us
www.blueskyprivatesecurity.com
www.blueskyranchkansas.com
www.blueskyreps.com
www.blueskyrs.com
www.blueskyski.net
www.blueslice.co.uk
www.bluesmile.org.uk
www.bluesmokebeef.com
www.bluesolarone.com
www.bluespires.co.uk
www.bluesprucefarmvt.com
www.bluespruceweddingphoto.com
www.bluesquareglobal.com

www.bluesquaremortgage.com
www.bluestallionsolutions.com
www.bluestar.co.nz
www.bluestarcooking.com
www.bluestargolf.com
www.bluestarmenus.com
www.bluestarrefreshments.com
www.bluestartechnologiesinc.com
www.bluestartrailersupply.com
www.bluestemenergysolutions.com
www.bluestemequity.com
www.bluestemlincoln.com
www.bluestone-uk.com
www.bluestone.net.nz
www.bluestonehillsdentistry.com
www.bluestoneins.com
www.bluestonekitchens.com
www.bluestoneocm.com.au
www.bluestonesvc.com
www.bluestreakllc.com
www.bluestripecreative.com
www.blueswell.com
www.bluetooth.com
www.bluetoro.com.au
www.bluetownonline.com
www.bluetrain.ca
www.bluetreeapps.com
www.blueumbrellawaterproofing.com
www.bluevalleyins.com
www.bluewateraviation.com
www.bluewatercarpetcleaners.com
www.bluewaterderm.com

21889

21890

www.bluewaterindustries.com
www.bluewatermolding.com
www.bluewaternc.com
www.bluewaterseafoodobx.com
www.bluewatertooling.com
www.bluewatervacations.com
www.bluewavedatasolutions.com
www.bluewavehearing.com
www.bluewavesecurity.com
www.bluewhalemedia.co.uk
www.bluewhitewines.com
www.bluewholesale.net
www.bluewindpartners.com
www.bluewolfcapital.com
www.bluewool.uk
www.blueworx.app
www.bluezoowebsites.com
www.bluffaugusta.com
www.bluffmountainrentals.com
www.blufire.com.au
www.blufoxmobile.com
www.blugiant.com
www.bluip.com
www.blukarmadanvers.com
www.blumbergassociates.com
www.blumdaynightlife.com
www.blumelectric.com
www.blumenhoney.com
www.blumenthalfarmstx.com
www.blumenundgruen.ch
www.blumerang.com.mt
www.blumers.com.au

www.bluntdigitalseries.com
www.blupac.com
www.blupalmexpress.com
www.blurainnmassageaz.com
www.blurbpoint.com
www.blurestaurantandbar.com
www.blurppyplus.com
www.blurredminds.com.au
www.blushbude.com
www.blushgowns.com
www.blushiftstrategy.com
www.blushphotos.ca
www.blusk.au
www.bluskvsvc.com
www.blusonil.com
www.blusterydaydesign.com
www.blustreetexoticcarrentals.com
www.blustreethamptons.com
www.blustreetjerseycity.com
www.blustreetmiami.com
www.bluum.org
www.bluwatertech.com
www.bluwaveexpresscarwash.com
www.bluwaveexpresswashga.com
www.blvd-management.com
www.blvdautoworks.com
www.blvdworkspace.com
www.blyfordestate.com
www.blynyddoeddcynnarcaerffili.co
www.blytheray.com.au
www.bm54.com
www.bmaarchitects.com

21891

21892

www.bmaatlanta.org
www.bmandm.com
www.bmareporting.com
www.bmas.net.au
www.bmaworld.com
www.bmaysheatingandair.com
www.bmbfoodservice.com
www.bmbuilding.co.nz
www.bmcap.io
www.bmcaterers.co.uk
www.bmcclower.com
www.bmcconstruction.com
www.bmcvenetianplastering.co.uk
www.bmdflooringhawaii.com
www.bmdoubleglazing.co.uk
www.bmdusa.com
www.bme.utah.edu
www.bmedhif.com
www.bmediallc.com
www.bmediting.org
www.bmelectric310.com
www.bmfa.on.ca
www.bmfinsagency.com
www.bmfsolutions.com
www.bmfvaluers.com.au
www.bmg.law
www.bmgasdata.com
www.bmgk.fi
www.bmgs.nsw.edu.au
www.bmharch.com
www.bmherd.com
www.bmhlaw.com

www.bmhvt.org
www.bmicape.com
www.bmicivil.com.au
www.bmiconstructions.com.au
www.bmicos.com
www.bmiinstitute.com
www.bmillerequipmentsales.com
www.bmjuice.com
www.bmkcsd.us
www.bmkrisk.com
www.bmls.com
www.bmmcpa.com
www.bmncd.com
www.bmnyman.co.uk
www.bmohunts.com
www.bmoney.com.au
www.bmonroesalon.com
www.bmoorepressurewashing.com
www.bmordevelopmentgroup.com
www.bmoreinvested.com
www.bmpoint.co.uk
www.bmpslaw.com
www.bmptreehugger.com
www.bmqualitymaster.com
www.bmrpoolandpatio.com
www.bms-it.co.nz
www.bmsacademy.nl
www.bmsaustralia.com.au
www.bmscat.com
www.bmsgroupltd.co.uk
www.bmspares.com.au
www.bmsproducts.com

21893

21894

www.bmsroofs.com
www.bmstayz.co.uk
www.bmsydney.com.au
www.bmt.com
www.bmwgm5repair.co.uk
www.bmxbekaf.be
www.bmy.com.au
www.bmyinc.com
www.bmywealthmgmt.com
www.bnacowork.com
www.bnacpa.com
www.bnathome.net
www.bnbbonaire.com
www.bnbcontentstudio.com
www.bnc-contracting.com
www.bncjlaw.com
www.bnddetf.com
www.bndlocksmiths.com.au
www.bnemdallas.com
www.bnetsystems.com
www.bngpwi.org
www.bniutnresources.com
www.bnkheating.com
www.bnssolutions.ca
www.bnz.energy
www.bo2.com.au
www.board-day.com
www.boardapprentice.com
www.boardpreprecovery.com
www.boardtrac.com.au
www.boardvilleconference.com
www.boardwalk-realty.com

www.boardwalkatmillenia.com
www.boardwalkbuilders.com
www.boardwalkcleaning.com
www.boardwalkstudio.co.uk
www.boarsheadripley.co.uk
www.boarsview.com
www.boartlongyear.com
www.boatcanvasuniversity.com
www.boatclubtrafalgar.com
www.boathousevineyards.com
www.boatiquewines.com
www.boatshowdubai.com
www.boatsibiza.com
www.boatstudios.co.uk
www.boatworksbayonne.com
www.boatzright.com
www.bobadillasmoving.com
www.boballenauthor.com
www.bobangles.com.au
www.bobattlearena.com
www.bobbishawjunkremoval.com
www.bobbitoads.com
www.bobboydinvitational.com
www.bobbybarinalaw.com
www.bobbybuyshomes.com
www.bobbychinn.com
www.bobbydicello.com
www.bobbyhicks.net
www.bobbyhowardandsonsheating
www.bobbymckeys.com
www.bobbyoshvacinc.com
www.bobbysaadian.com

21895

21896

www.bobbyscarwash.com
www.bobbysumnerconsulting.com
www.bobbyvpizzeria.com
www.bobcabralwines.com
www.bobcallender.com
www.bobcatconsulting.org
www.bobdavischimney.com
www.bobdownsgolf.com
www.bobeaurooftap.com
www.bobedwardslaw.com
www.bobgetto.com
www.bobhubbardhorsetrans.com
www.bobit.com
www.bobjonesacademy.net
www.bobmartin.co.za
www.bobnaismith.com
www.bobocustombuilders.com
www.bobodellauthor.com
www.boboslandclearing.com
www.bobrhoden.com
www.bobrichbooks.com
www.bobrick.com
www.bobrickresources.com
www.bobschuster.com
www.bobsearch.com
www.bobsguide.com
www.bobsmarina.com
www.bobstith.com
www.bobstree.com
www.bobswaim.com
www.bobswain.com
www.bobteichart.com

21897

www.bocada.com
www.bocaeyeassociates.com
www.bocahomecareservices.com
www.bocaimpactwd.com
www.bocalaserhairremoval.com
www.bocamohssurgery.com
www.bocaratonwebdesign.com
www.bocarealestateclub.com
www.bocatanningclub.com
www.bocawebshop.com
www.boccebuildersofamerica.com
www.bochettoandlentz.com
www.bochner.com
www.bochnerprofessional.com
www.bock-assoc.com
www.bocofloan.org
www.bocor.com
www.bocountry.com
www.boddingtons.co.uk
www.bodefinancialgroup.com
www.bodegabaypud.com
www.bodegadeedgar.com
www.bodegaharbourrealty.com
www.bodegashipping.com
www.bodegashippingco.com
www.bodellconstruction.com
www.bodhiorganictea.com
www.bodhisurfyoga.com
www.bodiesindesign.com
www.bodifordlaw.com
www.bodineconstruction.com
www.bodinestreetgarden.org

21898

www.bodkinmarketing.com
www.bodminjailhotel.com
www.bodnarsauction.com
www.bodnerlaw.com
www.bodnerproperties.com
www.bodrhyddan.co.uk
www.bodrumluculuk.com
www.body-happy.co.uk
www.bodyandfacenj.com
www.bodyandsskintherapy.com
www.bodyandsoulmassageschool.c
www.bodyattune.com
www.bodybalancetherapy.com.au
www.bodybartoronto.com
www.bodybusterfitness.com
www.bodybybarrett.com
www.bodybybraun.com
www.bodybyrne.ie
www.bodycontouringinstitute.com
www.bodycontrolpilates.com
www.bodydynamicshealth.com.au
www.bodyflowwellness.com
www.bodyfrock.co.uk
www.bodyhealtherapy.com
www.bodyhealththerapy.com
www.bodyinharmonyomaha.com
www.bodylabgb.com
www.bodylabspa.com
www.bodylogicmd.com
www.bodyloungebbs.com
www.bodymap360.com
www.bodymatrixonline.com

21899

www.bodymindcentering.com
www.bodymindlife.com
www.bodynew.com
www.bodynfacestudio.com
www.bodyoptionclinic.com
www.bodypositivefitness.org
www.bodyreflections.com
www.bodyrollingdianneglass.com
www.bodyscapesfitness.com
www.bodysculptor.com
www.bodyshoponwilcox.com
www.bodyshotperformance.com
www.bodystat.com.au
www.bodysurgeon.com
www.bodysystemsla.com
www.bodyteam.ch
www.bodytechsupplements.com.au
www.bodytrack.com.au
www.bodywisemilwaukee.com
www.bodywithinfit.com
www.bodyworksfargo.com
www.bodyworksphysicaltherapy.cor
www.bodyworkspt.com
www.boeingbusinessjetswebbys.co
www.boeingclassic.com
www.boelckeheating.com
www.boerewors.ch
www.boernepoolsupplies.com
www.boeschlawgroup.com
www.boestreecare-nd.com
www.boethingtreeland.com
www.boettcherlawoffice.com

21900

www.bofcu.com
www.bofilitech.com
www.bofintab.com
www.bogartimmigration.com
www.boggsenvironmental.com
www.boggslandscaping.com
www.boggslaw.com
www.boggslawfirm.com
www.bogiesdelidowntown.com
www.boginmunns.com
www.bognet.com
www.bogoroch.com
www.boh1.com
www.bohannanforcongress.com
www.bohannonservices.com
www.bohdengroup.com
www.bohem-cuisine.fr
www.bohning.com
www.bohoaus.com.au
www.boholapost.ie
www.bohoskinsociety.com
www.boi-labs.com
www.boiesbattin.com
www.boiler-breakdown-stockport.co
www.boilersforfree.co.uk
www.boingapparel.com
www.boisdarcrvpark.net
www.boise23.com
www.boisebeautyconnection.com
www.boisedancealliance.com
www.boisedentistryco.com
www.boisedudomaine.com

21901

www.boldschema.org
www.boldsci.com
www.boldsite.com
www.boldtechsolutions.com
www.boldtransmission.com
www.boldtrealty.ca
www.boldtsmithpackagingconsultant
www.boldyeti.com
www.bolehillfarm.co.uk
www.bolernanlaw.com
www.bolermountain.com
www.bolgenkulturhus.no
www.bolivarcollege.edu
www.bollardsusa.com
www.bollervaughan.com
www.bolligandsons.com
www.bollingershipyards.com
www.bollingtondental.co.uk
www.bollomfire.co.uk
www.bollsandwells.com
www.bolmskincare.com
www.bolsawiki.com
www.bolsius.fr
www.boltbio.com
www.boltbuilt.com
www.boltcapital.com
www.boltdisplays.com
www.bolteglass.com.au
www.boltfdi.com
www.boltoncarpetandfurniture.co.uk
www.boltonequipment.com
www.boltonhooks.com

21903

www.boisefamilyeyecenter.com
www.boisefamilylawyer.net
www.boisefamilymedicine.com
www.boisehunterhomes.com
www.boiselawngames.com
www.boiserealestateplus.com
www.boisetoothtown.com
www.boislegal.com
www.bojnovak.com
www.bokforingsdjungeln.se
www.bokstavfabrikken.no
www.bokun.io
www.bokuntest.net
www.bolanderlifestyle.co.za
www.bolarsprings.com
www.bold-ict.com.au
www.bold.com
www.boldairportads.com
www.boldcafe.org
www.boldcape.com
www.boldcorp.com.au
www.boldeaglebands.com
www.bolderdays.ch
www.bolderhof.ch
www.bolderinsurance.com
www.boldermail.com
www.boldesign.co.uk
www.boldgroup.com
www.boldhatproductions.com
www.boldlampshades.co.nz
www.boldmediagroup.com.au
www.boldonhold.com.au

21902

www.boltonstudios.com
www.boltregsacramento.com
www.boltsystem.com
www.bomaccontractors.com
www.bombanikoromito.it
www.bombayjam.com
www.bombaysapphire.com
www.bomberlab.com
www.bombsoverbettyphoto.com
www.bomedo.nl
www.bommer.com
www.bomstaddental.com
www.bon-devil.com
www.bonafide.no
www.bonafire.com
www.bonaircc.com
www.bonami.com
www.bonamicicellars.com
www.bonannonconcepts.com
www.bonappetinacatering.com
www.bonappetit.co.il
www.bonaventurepro.com
www.bonbel.de
www.bond-tech-industries.com
www.bondandtruss.com
www.bondaudio.com
www.bondcliq.com
www.bondcollective.com
www.bondedlogistics.com
www.bondedlp.com
www.bondedservice.com
www.bondi-hardware.com.au

21904

www.bondipartners.com
www.bondirumba.com.au
www.bondiwater.com.au
www.bondmedia.co.uk
www.bondolio.com
www.bondpropertygroup.org
www.bondscale.com
www.bondspestcontrol.com.au
www.bondturner.com
www.boneckspools.com
www.bonecollector.com
www.bonefishtarpontrust.org
www.boneheadtackle.com
www.bonfebuilders.com
www.bonfirefinancial.com
www.bonfirerecovery.com
www.bongarde.com
www.bongardia.co.uk
www.bongards.com
www.bongiornojewelers.com
www.bonhamdental.com
www.boninasalesgrouppainting.com
www.bonipak.com
www.bonistallrealty.com
www.bonitabayhomesales.com
www.bonitadelrey.com
www.bonitaesterorealtors.com
www.bonitaspringshomesales.com
www.bonjourhotesses.fr
www.bonnebouffe.co.uk
www.bonnerbuchanan.com
www.bonneville-primary.lambeth.sch

21905

www.bonneylakeplumber.biz
www.bonnframe.de
www.bonnieandcostudios.com.au
www.bonnieheneson.com
www.bonniekatetheater.org
www.bonnielangford.com
www.bonnieraitt.com
www.bonnierbooks.co.uk
www.bonniercorp.com
www.bonnieviewdentaldallas.com
www.bonniewestinformsenate.com
www.bonnytondogruns.co.uk
www.bonnytonfarm.co.uk
www.bonoconsulting.com
www.bonstra.com
www.bontecouconstruction.com
www.bontkebrothers.com
www.bonton.nl
www.bontragergold.com
www.bonuracustomhomes.com
www.bonurahospitality.com
www.bonusmetal.com
www.bonuspoang.se
www.bonusupdate.com
www.bonvilbywater.com
www.bonzai-intranet.com
www.bonzaistore.eu
www.bonzershack.com
www.boobarmour.com.au
www.boobookexplore.com.au
www.boodlehatfield.com
www.boodtlaw.com

21906

www.boohappynightmares.com
www.booherbuilding.com
www.booimantuinen.nl
www.boojum.org
www.book.bishopslaw.co.uk
www.book.conchycharters.com
www.book.srsi.com
www.bookabookshop.co.uk
www.bookajeep.com
www.bookajet.com
www.bookangers.fr
www.bookatrip.co.il
www.bookbinderlaw.com
www.bookclique.org
www.bookeditfirst.com
www.bookednbalanced.com
www.bookingholdings.com
www.bookinglive.com
www.bookipay.com
www.bookit.guru
www.bookkeepinginfinity.com
www.bookkeepingzoom.com
www.booklyte.com
www.bookmanandson.com
www.bookmarksbuddy.com
www.bookmarksharer.com
www.bookmorebusiness.com
www.bookmycarrental.com
www.bookmyhomeinspection.com
www.bookofcondolence.co.uk
www.booksandsuch.com
www.booksavvypr.com

21907

www.booksbyjjlaw.com
www.bookssubscription.com
www.bookstaycay.us
www.booksunvalley.com
www.booktelemed.com
www.bookthatcondo.com
www.bookthm.com
www.bookvrof.com
www.boom-therapy.com
www.boomacious.com
www.boomdialogue.com
www.boomerang.vc
www.boomerang4d.fr
www.boomerangcorp.com
www.boomeranglandscape.biz
www.boomerangtrans.com
www.boomlight.com
www.boomsstone.com
www.boomtechit.com
www.boomtime.com
www.boomtownbrew.com
www.boomtownig.com
www.boomvisibility.com
www.boomvo.net
www.boonenccdentist.com
www.boonescolonialinn.com
www.boonescreekdentistry.com
www.boonescreekurgentcare.com
www.booneslick.com
www.booneststorage.com
www.boonmagazine.nl
www.boosstorage.com

21908

www.boostability.com
www.boostcoinz.com
www.boosteddigital.com
www.boostedptsolutions.com
www.boosterboxdigital.com
www.boostinc.com
www.boostique.co.nz
www.boostwellnessclinic.com
www.boostyourcampaign.com
www.bootcreekfarms.com
www.boothorthodontics.com
www.bootpruitt.com
www.bootsautodiagimmoservicelv.n
www.bootstrapbro.com
www.bootstraptbags.com
www.bootytreats.com
www.boovalfair.com.au
www.booxkeeping.com
www.booxkeepingfranchise.com
www.bopa.org.uk
www.bopensionat.se
www.bopetfilmseurope.com
www.borasnaringsliv.se
www.bordadoszale.com.mx
www.bordan.nl
www.bordaslaw.com
www.bordeauxetbeyond.co.uk
www.borderlessdata.org
www.borderlightcle.org
www.borderpadandprint.com
www.bordersolutionslaw.com
www.borderstaxservice.com

21909

www.bordgaisenergytheatre.ie
www.bordieruk.com
www.borealcm.com
www.borealintl.com
www.borealisheart.com
www.borealisstratcap.com
www.borganizedinsulation.net
www.borgdesign.com
www.borge-borge.no
www.borgeholding.no
www.borgesroofingfl.com
www.borgholmsrorteknik.se
www.borgholmsslott.se
www.borgman-ford-extended-warra
www.borgodeltemporitrovato.it
www.borgtattoo.com
www.borkanfamilydentistry.com
www.bormioski.eu
www.bormioskipass.eu
www.born-raised.com
www.bornandbredhistoricalresearch
www.bornandracedne.com
www.borndigital.co.uk
www.bornoftheforest.co.uk
www.bornofwood.com
www.borntobloom.today
www.borntoleaddoc.com
www.borntoroofar.com
www.borntosparkle.com.au
www.boroe.com
www.boroparkmedspa.com
www.borrmannmetals.com

21910

www.borroughs.com
www.borrowerschoicemortgage.com
www.borsellolandscaping.com
www.borsteinenterprises.com
www.borstlandscape.com
www.borstol.co.za
www.borteldguidefense.com
www.bortistu.no
www.borttexdrywall.ca
www.borusanotomotiv-tbwa.com
www.boscagetreeservice.com
www.bosciasliquor.com
www.boscolegal.org
www.boscovsoptical.com
www.boselectric.com
www.bosgreenhouse.com
www.boslaw.ca
www.bosley.com
www.bosleyrealestate.com
www.bosnarhealth.com
www.bosqueresort.com
www.bossappliancerepair.com
www.bossauto.ca
www.bossautobody.ca
www.bossbuck.com
www.bossdrives.com
www.bosseandbaum.com
www.bossecurity.com
www.bossesbil.se
www.bossheatingandcoolingny.com
www.bossierfcu.org
www.bossladychronicles.com

21911

www.bosspolymer.com.au
www.bosroofingcontractors.co.uk
www.bostec.com
www.bostern.com
www.bostickauction.com
www.boston-maids.com
www.bostonamerica.com
www.bostonartsportsentertainment.
www.bostonballet.org
www.bostonbuildscredit.org
www.bostoncasting.com
www.bostoncelebrations.org
www.bostoncollegiate.org
www.bostondatagroup.com
www.bostondebate.org
www.bostondental.com
www.bostondentalgroup.com
www.bostonexpressbus.com
www.bostongreenrealty.com
www.bostonhabitats.com
www.bostonharborfest.com
www.bostonharbormt.com
www.bostonhelpdesk.com
www.bostonimplantcenter.com
www.bostonjetsearch.com
www.bostonlasik.com
www.bostonlawngames.com
www.bostonmeridian.com
www.bostonmfm.org
www.bostonmusicians.org
www.bostonmutual.com
www.bostonomahabroadband.com

21912

www.bostonorientalrugcleaning.com
www.bostonpostdental.com
www.bostonghc.com
www.bostonreb.com
www.bostonrenaissance.org
www.bostonrenegadesfootball.com
www.bostonresidential.com
www.bostonresidentialgroup.com
www.bostonretirementgroup.com
www.bostonsbestcoffee.com
www.bostonsight.org
www.bostonsightscleral.org
www.bostonskiandtennis.com
www.bostonstandardplumbing.com
www.bostontechmom.com
www.bostonurology.com
www.bostonveterinary.com
www.bostonvision.com
www.bostrom.com
www.boswellgroupathens.com
www.boswellpharmacy.com
www.boswellrealtors.com
www.boswelltc.com
www.botanic.org
www.botanicagardens.com
www.botanicalbrouhaha.com
www.botanicalhome.co.uk
www.botanicinnovations.com
www.botaniczenaesthetics.com
www.botanydental.com.au
www.botanystuff.com
www.boterham.nl

21913

www.bothamaccounting.co.uk
www.bothell-reporter.com
www.bothellfurniture.com
www.bothellvbc.org
www.bothwell-accurate.com
www.bothwellhamill.com
www.bothwellmedicalrooms.co.uk
www.botn.no
www.botnicklawfirm.com
www.botnickrealty.com
www.botoncs.com.au
www.botox-hampshire.com
www.botoxiconmd.com
www.botsfordroark.com
www.botterell.ca
www.botterlaw.com
www.bottleandcork.com
www.bottlecrew.com
www.bottlefreeh2o.com
www.bottlelessnation.com
www.bottleneckcafe.com
www.bottleneckmgmt.com
www.bottlerocketstudios.com
www.bottlerocknapavalley.com
www.bottleunderground.org
www.bottlingllc.com
www.bottommechanical.com
www.bottomholeassurance.com
www.bottomline.cpa
www.bottomlinefix.com
www.bottomline.co.uk
www.bouchercollision.com

21914

www.bouchercounselingllc.com
www.boudoirbycourtneyelizabeth.co
www.boudrydental.com
www.bougiemiles.com
www.bouhan.com
www.bouillet-profilage.com
www.boulangersplumbing.com
www.boulderenergy.com
www.boulderboatworks.com
www.boulderdrivestorage.com
www.bouldermedicalcenter.com
www.bouldermountainbike.org
www.bouldermountainrealty.com
www.boulderridgend.com
www.bouldersattruckee.com
www.boulettegolden.com
www.boulevard.com
www.boulevardappliance.com
www.boulineaus.com
www.boulosdentalcare.com
www.boumbang.com
www.bouncebackdigital.com
www.bounceeg.com
www.bounceentertainment.ca
www.bouncefinancial.com.au
www.bouncegymnastics.com
www.bouncehousedigital.com
www.bounceinc.co.nz
www.bounceled.com
www.bounceonline.org
www.bouncetv.com
www.bouncycastlesnorthland.co.nz

21915

www.boundarycommunityhospital.o
www.boundaryelectric.com
www.boundaryexpeditions.com
www.boundaryline.co.nz
www.boundbymarketing.com
www.boundingintosports.com
www.boundless.org
www.boundlessjourneys.com
www.bountifulshadows.com
www.bountifulsoil.com
www.bountyparents.com.au
www.bourbinsane.com
www.bourboncreative.com
www.bourboncustomcabinetry.com
www.bourbontheatre.com
www.bourdonforge.com
www.bourgeon.co.uk
www.bourhillplasticsurgery.com
www.bourks.com
www.bourletconsulting.com
www.bourncreative.com
www.bourneestateagents.com
www.bourneinternational.es
www.bournewood.com
www.bournvilleschool.org
www.boursin-kaese.de
www.boursin-nordic.com
www.boursin.be
www.boursin.ca
www.boursin.ch
www.boursin.co.uk
www.boursin.com

21916

www.boursin.nl
www.bourton.co.uk
www.bourtondrainservices.co.uk
www.boutfitness.com
www.boutiqueequines.com.au
www.boutiquenelborgo.it
www.boutiquepropertyshop.co.uk
www.boutiques.marriottbonvoy.com
www.boutroslaw.com
www.bouttimepub.com
www.bouwbedrijfhoman.nl
www.bouwmeesters.nu
www.bouwtotaal.nl
www.bovicinc.com
www.bovohaaglanden.nl
www.bowditch.com
www.bowdoingroup.com
www.boweezy.com
www.bowenamswins.com
www.bowencapitalhomes.com
www.bowenfamilyortho.com
www.bowenscott.co.uk
www.bowerbags.com
www.bowerpowerblog.com
www.bowersisa.com
www.bowersoxdds.com
www.bowfamilydentistry.com
www.bowhillandelliott.co.uk
www.bowhunting.com
www.bowie-jensen.com
www.bowkermotorgroup.co.uk
www.bowlersmart.com

www.bowlersmartstores.com
www.bowleswyer.co.uk
www.bowlife.com
www.bowlingballvideos.com
www.bowlingfederation.com
www.bowlinggreenworks.com
www.bowlingheritage.com
www.bowlingoverstock.com
www.bowls.com.au
www.bowlsbigweekend.com
www.bowlsengland.com
www.bowlsvic.com.au
www.bowman.cpa
www.bowmanauctions.com
www.bowmanconstructionor.com
www.bowmanheating.com
www.bowmansheatingandcooling.c
www.bowriverchiropractic.ca
www.bowriverflyfishing.ca
www.bowstreetrunner.co.uk
www.bowtielawyers.com
www.bowwlaw.com
www.box-talk.com
www.boxableselfstorage.co.uk
www.boxandboxattorneys.com
www.boxbar.com.au
www.boxboxcoffee.com
www.boxbt.com
www.boxcat.studio
www.boxchilli.com
www.boxd.us
www.boxed-up.co.uk

21917

21918

www.boxerandco.com.au
www.boxercap.com
www.boxerproperty.com
www.boxfordtennisclub.co.uk
www.boxhomeloans.com
www.boxman.co.nz
www.boxmanstorage.co.nz
www.boxmaster-combat.com
www.boxngo.com
www.boxngou.com
www.boxnord.dk
www.boxofficepro.com
www.boxofideas.com
www.boxprinting.com
www.boxsmart.net
www.boxtalent.com
www.boxterphotobooth.com
www.boxtruckinsurancehq.com
www.boxuk.com
www.boxunion.com
www.boxwoodrealty.com
www.boyarmiller.com
www.boycebodyworks.com
www.boyceironandsteel.com
www.boydandboydpc.com
www.boydattorneys.com
www.boydautorepair.com
www.boydbeauty.com
www.boydconference.com
www.boyddigital.co.uk
www.boydfenceandwelding.com
www.boydfs.net

www.boydig.com
www.boydjen.com
www.boydlawoffice.com
www.boydmetals.com
www.boydnr.com
www.boydsbets.com
www.boydsense.com
www.boydservicecompany.com
www.boydsquitieri.com
www.boydvision.ca
www.boyens.com
www.boyerassoc.com
www.boyerpoolsandspas.com
www.boyerslaw.com
www.boyeslegal.com
www.boyette-sa.com
www.boyettproperties.com
www.boylefred.com
www.boylen.com.au
www.boyleshaughnessy.com
www.boylstonlegal.com
www.boyntonbeachpremierdental.c
www.boysapprenticeship.com
www.boysgirlsclubs.com
www.bozanian-mcgregor.com
www.bozboz.co.uk
www.bozdigitallabs.com
www.bozemangentledentistry.com
www.bozemaninn.com
www.bozemanrealestate.com
www.bozemanrental.com
www.bozemansportsparks.org

21919

21920

www.bozinsurance.com
www.bozthebear.com
www.bpa-solutions.net
www.bpaero.com
www.bpay.com.au
www.bpc.com.mt
www.bpc.edu
www.bpcdm.com
www.bpce.com
www.bpcentre.org.uk
www.bpcfinancialmarketing.com
www.bpcollins.co.uk
www.bpconcrete.com
www.bpe.org
www.bpgamma.com
www.bpglandscape.com
www.bphins.com
www.bpi-chempump.fi
www.bpi.group
www.bpinspections.com
www.bpjlaw.com
www.bpltrainingacademy.com
www.bpm-mn.com
www.bpm.com
www.bpmarsh.co.uk
www.bpnorcal.com
www.bppinspections.com.au
www.bprmedical.com
www.bps-foundation.org
www.bps-group.ca
www.bpsanctuary.org
www.bpsbond.org

www.bpsdcpa.com
www.bpslawyers.com
www.bpsrlaw.com
www.bpsweany.com
www.bqrsold.com
www.br-solutions.net
www.bra-network.com
www.brabhamgriffin.com
www.bracac.org
www.bracalente.com
www.braceletofhope.ca
www.bracesbakery.co.uk
www.bracesbhb.com
www.bracesbybenton.com
www.bracesbymiller.com
www.bracesrusmesa.com
www.bracestoday.com
www.bracesure.com.au
www.bracewell.com
www.braceys-accountants.co.uk
www.brachalaw.com
www.braciz.com
www.brackeentrailersales.com
www.brackenburycandles.co.uk
www.bracys-a1-septic.com
www.bradaronson.com
www.bradburycounsel.com
www.bradburyproperties.com
www.bradcleveland.com
www.braddicks.com
www.braddockdental.com
www.bradfordbuildersonline.com

21921

21922

www.bradforddecks.com
www.bradforddragons.co.uk
www.bradfordhome.com
www.bradfordkitchenandbath.com
www.bradfordonavon.co.uk
www.bradfordparknc.org
www.bradfordperkinsmd.com
www.bradfordproducts.com
www.bradfordroof.com
www.bradfordwastetraders.com
www.bradfordwhite.com
www.bradfordwhitecareers.com
www.bradfordwhitecorporation.com
www.bradhambrothers.com
www.bradkerschensteiner.com
www.bradley-cm.com
www.bradley-group.co.uk
www.bradleycorbettlaw.com
www.bradleyderm.com
www.bradleyestateevents.com
www.bradleyfh.com
www.bradleyinspection.net
www.bradleylakesturf.co.uk
www.bradleylandscape.com
www.bradleylifting.com
www.bradleysecurity.com
www.bradleystephens.com
www.brado.fi
www.bradrent.com
www.bradsbikes.com.au
www.bradscottconstruction.com
www.bradshawjewelers.com

www.bradstowehouse.com
www.bradwarren.com
www.bradycissnelaw.com
www.bradyconnell.com
www.bradyellismusic.com
www.bradyfamily.ie
www.bradymarket.org
www.bradymartz.com
www.bradymills.com
www.bradyplumbingheating.com
www.bradyrg.com
www.bradysbend.com
www.bradyservices.com
www.bradyskye.com
www.braeburnroadbooks.com
www.braemarliving.com
www.braf.org
www.brafdentistry.com
www.braganza-arch.com
www.braggjam.org
www.bragmedallion.com
www.brahmabullindian.com
www.brahman.com.au
www.braidsbysunrise.com
www.brain-injury-law-center.com
www.brain.space
www.brainbytescreative.com
www.brainclinic.com
www.brainflexwellness.com
www.brainfunctiontesting.com
www.brainhealthplic.com
www.brainhealthregistry.org

21923

21924

www.brainiacball.com
www.brainiacs.technology
www.braininjurysupport.org
www.brainlabsdigital.com
www.brainlink.com
www.brainmatter.info
www.brainpill.com
www.brainproject.ca
www.brainresearch.co.nz
www.brainsell.com
www.brainsonic-corp.com
www.brainsonic.com
www.brainsonicinstitute.com
www.brainstormhealth.co.uk
www.brainsway.com
www.brainsymphonics.org
www.brainweek.org
www.brainwellhealth.com
www.brainwise-plc.org
www.brainworx.co.nz
www.brainyagnes.ai
www.bramancollisioncenter.com
www.bramblebuzz.co.uk
www.brambledown.com
www.brambleparkzoo.com
www.bramblerose.com.au
www.brambletye.co.uk
www.bramcostainless.com
www.bramesgraveldrivewayrepair.co
www.bramicsales.ca
www.bramidanusa.com
www.brammerconstructions.com.au

www.bramptoncosmetic.com
www.bramshillfunds.com
www.bramshillinvestments.com
www.bramsonwelch.com
www.bramwellbate.co.nz
www.branca.co.uk
www.brancatosnowremoval.com
www.branch-management.com
www.branch.io
www.branchburg.carltonpools.com
www.branchburgtravelssoccer.org
www.branchcast.com
www.brancheetvous.com
www.branchesparkweddings.co.uk
www.branchesquincy.com
www.branchexcavation.com
www.brand-juice.co.uk
www.brand-metzgerei.ch
www.brand-rep.com
www.brandability.com
www.brandalmanac.com
www.brandamplifier.co
www.brandamplifier.io
www.brandarchitects.com.au
www.brandbesties.com
www.brandbureau.com
www.brandconnections.com
www.brandedfence.com
www.brandedwagyu.com
www.brandenslandscapellc.com
www.brandensplumbingca.com
www.brandguardvents.com

www.brandibratek.com
www.brandid.fi
www.brandjeadams.com
www.branding-identity.at
www.branding.allright.de
www.brandingbusiness.net
www.brandinitiatives.com
www.brandiq.co.nz
www.brandisbridal.com
www.brandishire.com.au
www.brandistro.com
www.brandler-galleries.com
www.brandlightning.com
www.brandlive.com
www.brandmarketing.iastate.edu
www.brandmeadow.com
www.brandnation.com.au
www.brandnewllc.net
www.brandnexity.com
www.brandnexitylogistics.com
www.brandobo.se
www.brandoexpressen.se
www.brandography.com
www.brandonbernsteinlaw.com
www.brandonbishopphotography.co
www.brandonbuilding.com
www.brandoncolemanjr.com
www.brandonjonesphotography.net
www.brandonparrow.com
www.brandonplasticsurgery.com
www.brandonsbygg.se
www.brandonsmaleri.se

www.brandonwalshtahoe.com
www.brandonwilde.com
www.brandow.ca
www.brandowconsulting.com
www.brandpoint.com
www.brandramp.com
www.brandrepublic.com.au
www.brandsandbrawn.com
www.brandservices.com.au
www.brandshapers.ie
www.brandsiteselect.com
www.brandsmith.ca
www.brandspanking.co.nz
www.brandspark.marketing
www.brandstarsports.com
www.brandstartech.com
www.brandtastic1.com
www.brandtconstruction.com
www.brandtinfo.com
www.brandtrue.com
www.brandtsmill.com
www.brandunify.co.uk
www.brandvudu.com
www.brandwavemarketing.com
www.brandworld.co.nz
www.brandylanehomes.com
www.brandyspianobar.com
www.brandywineestateandelderlaw.
www.brandywinemedspa.com
www.brannenbanks.com
www.brannoncanhelp.com
www.brannondemo.com

www.bransondialysiscenters.com
www.bransonpropertywichita.com
www.bransontreasuremuseum.com
www.bransonvacationcabins.com
www.brantcustom.com
www.brantfordnorthdental.ca
www.brantfoundation.org
www.brantleyagency.com
www.brasche-immobilien.de
www.braschlegal.com
www.brasdessus-brasdessous.org
www.braseltontractorworks.com
www.brashhiggins.com
www.brasmaxgenetica.com.br
www.brasscraft.com
www.brassdecor.com.au
www.brassrailtavern.com
www.brasstackshardfacts.com
www.brassworksapt.com
www.braswellrun.com
www.brattle.com
www.brattonlawgroup.com
www.brattonsteel.com
www.bratttree.com
www.brauerinsurance.com
www.braums.com
www.braunambulances.com
www.brauncg.com
www.braunfelsgymnastics.com
www.brauninjurylaw.com
www.braunwine.nl
www.bravantevineyards.com

www.bravatalent.com
www.bravataustralia.com.au
www.bravavattenrening.se
www.bravedog.com
www.bravelove.org
www.bravemedia.org
www.bravenmetals.com
www.bravenoisebeer.com
www.braveone.com
www.braveriver.com
www.bravery.ie
www.braveunitybloodbank.com
www.bravevoice.co.uk
www.bravium.com
www.bravoacademy.ca
www.bravocollisioncenters.com
www.bravofamilyfoundation.org
www.bravohearing.com
www.bravohr.vn
www.bravoinvest.it
www.bravoitalian.com
www.bravopb.com
www.bravotea.com
www.bravots.com
www.brawleypoint.com
www.braxtonrealtygroup.com
www.brayanjimenez.com
www.brayarch.com
www.braymillermarket.com
www.braywoodinn.com
www.brazedmechanical.com
www.brazilianbutterfly.com

www.brazospa.com
www.brazospointapartments.com
www.brazosvalleycheese.com
www.brb.texas.gov
www.brc-company.com
www.brc-group.ca
www.brcardiology.com
www.brcf.org
www.brchs.com
www.brcrealtors.com
www.brcriminallaw.com
www.brcservices.com
www.brdiamondsuite.com
www.brdpdentist.co.uk
www.brdr-kruger.com
www.brdss.com
www.brdven.com
www.breachsecurenow.com
www.breadandhoneyblog.net
www.breadbreakersdeli.com
www.breadfunatics.com
www.breadgenetics.com
www.breadmens.com
www.breakawaybikesdewey.com
www.breakawayicecenter.com
www.breakawaylandscaping.ca
www.breakawaypt.com
www.breakdengue.org
www.breakersfwb.com
www.breakfastbabes.com
www.breakingandenteringreport.com
www.breakingfoodaddiction.com

www.breakoutfunds.com
www.breakoutmyrtlebeach.com
www.breakoutprod.com
www.breakroomsolutions.la
www.breakset.com
www.breakthetwitch.com
www.breakthroughins.com
www.breakthrough9training.com
www.breakthroughpt.com
www.breakthroughptli.com
www.breakthrought1d.org
www.breakthroughtherapyservices.c
www.breakthroughtwincities.org
www.breakthroughusa.com
www.breakwaterdocks.ca
www.breasboisdentalgroup.com
www.breast-explant.com
www.breastandbodyplasticsurgery.c
www.breastandgyncancer.org
www.breastcancer.com
www.breastcancerireland.com
www.breastcancertreatmentreport.c
www.breastcancertrials.org.au
www.breastimplantcancer.org
www.breastimplantcenterofhawaii.c
www.breastreconstructiondenver.com
www.breastsymposium.ca
www.breatheandthrive.us
www.breatheclearinstitute.com
www.breatheeasymoldremoval.com
www.breatheology.com
www.breatheskinbodymind.com

www.breauxandcompany.com
www.breauxcapital.com
www.brebeufdads.org
www.breckbrew.com
www.breckcabinco.com
www.breckenridgestrippers411.com
www.breckenridgeusa.com
www.breckenridgewhitewater.com
www.brecklinconsulting.com
www.brecknellscales.com
www.breedenfirm.com
www.breedinginsulation.us
www.breensonline.co.uk
www.breezeguard.com
www.breezehc.com
www.breezerdrinks.com
www.breezybaydental.com
www.breezynetworks.co.za
www.breglobalireland.ie
www.bregmanlaw.com
www.brehotels.com
www.brekenridgeretirement.com
www.brembomatic.it
www.brembotecnica.it
www.bremco.com.au
www.bremer-jet-ski-rental.com
www.bremnmoldovskyllc.com
www.brenau.edu
www.brenco-inc.com
www.brendanbartic.com
www.brendancarpenter.com
www.brendanfleming.co.uk

www.brendanloughlin.com
www.brendasarbach.nl
www.brendayoungrealestate.net
www.brendons.co.uk
www.brenger.nl
www.brenmarco.com
www.brennanagranoff.com
www.brennanfabrications.com
www.brennanlawrence.info
www.brennanmed.com
www.brennansheetmetal.com
www.brennanhvac.com
www.brennansteil.com
www.brennantermiteandpestcontrol
www.brennathibault.com
www.brennerfs.com
www.brennerprinting.com
www.brentadams.com
www.brentandaudrey.com
www.brentbradforddds.com
www.brentdees.com
www.brentds.co.uk
www.brentfiol.com
www.brentgeorgelaw.com
www.brentheisinger.com
www.brenthufflegal.com
www.brentloosli.com
www.brentnallswa.com.au
www.brentnicholsdds.com
www.brentonusa.com
www.brentsandersconsulting.com.a
www.brentviewrealty.com

21933
21934

www.brentwood.com
www.brentwoodbrewing.co.uk
www.brentwoodbythepark.com
www.brentwoodchristian.org
www.brentwoodcrystalstore.com
www.brentwoodfootball.com
www.brentwoodhcc.com
www.brentwoodllc.com
www.brentwoodschool.co.uk
www.brepengineering.it
www.brescia.edu
www.breskyappellate.com
www.breslauerlaw.com
www.bresmartsite.com
www.bresslermd.com
www.bressmanlaw.com
www.bresterconstruction.com
www.bretchurchman.com
www.bretford.com
www.bretonbeef.ca
www.bretschneiderproductions.com
www.brettairconditioning.com
www.brettbeaver.com
www.brettblacher.com
www.brettbusby.com
www.brettchaney.com.au
www.bretting.com
www.brettlarkin.com
www.brettlawoklahoma.com
www.brettonwoodsvacations.com
www.brettshomeservices.com
www.bretttollman.com

www.breuk.com
www.brevardcosmeticsurgerygroup.
www.brevardexpos.com
www.brevardshutter.com
www.brevardtaxcollector.com
www.brewcabin.com
www.brewcentralny.com
www.brewcitysolutions.com
www.brewco.com
www.brewer-garrett.com
www.brewercommercialservices.cor
www.brewerdentistry.com
www.brewerfirm.com
www.brewersdistillerscup.com
www.breweryarts.co.uk
www.brewerysilos.com
www.brewgrouppdx.com
www.brewindesignoffice.com
www.brewinggoodri.com
www.brewlogix.com
www.brewskyslive.com
www.brewstreetcoffee.com
www.brexitspotlight.org
www.brexpeditions.com
www.breytapsych.com
www.brezac.com
www.brezilyakultur.com
www.brflmc.org
www.brg-tx.com
www.brgassociates.com
www.brgintl.com
www.brha.com

21935
21936

www.brhsales.com
www.bri-re.com
www.brian-wheeler.com
www.brianaadams.com
www.brianaborten.com
www.brianandbrennan.com
www.briancraiggold.com
www.briandavidhenderson.com
www.briandavidson.co.uk
www.brianfrancisdmd.com
www.briangerald.com
www.brianglennlaw.com
www.briangrantspeaks.com
www.brianhead.com
www.brianirwinmedia.com
www.brianjenningsblog.com
www.briankeeleysamericanfloors.co
www.briankludt.com
www.brianlabonteinsurance.com
www.brianluedtke.com
www.brianmcconkeyphotography.cc
www.brianmeehl.com
www.brianmooreinjurylaw.com
www.brianmoran.com
www.brianmoyedds.com
www.brianogradylaw.com
www.brianpsmith.net
www.brianquaranta.com
www.brianscabinets.com
www.briansfoundationofhope.org
www.briansfund.org
www.briansmithdesigners.com

www.brianspressurewashing.com
www.brianvankleeck.com
www.brianwatsonsurveying.com.au
www.briarfieldassociation.org
www.briargatemedia.org
www.briarlaneinteriors.com
www.briarswood.co.uk
www.briaud.com
www.bricebuilders.com
www.briceeng.com
www.briceenvironmental.com
www.bricemediation.com
www.bricesolutions.com
www.brickandmortarmusic.com
www.brickavelofts.com
www.brickbeet.com
www.brickbodies.com
www.brickbuiltjosh.com
www.brickbybrick.com
www.brickchimneylanding.com
www.brickcraft.com
www.brickellbygladys.com
www.brickelly.com
www.brickendon.com
www.brickfamilychiropractic.com
www.brickfrenzy.com
www.brickhousetavernchi.com
www.brickhousevineyard.com
www.brickkicker.com
www.brickkickercommercial.com
www.bricklayer.ai
www.brickmortardigital.com

21937

21938

www.bricksclicks.net
www.brickup.com.au
www.brickwallmgmt.com
www.brickworks.com.au
www.brickyardflatsapts.com
www.bricrental.com
www.bridalexpochicago.com
www.bridalexpomilwaukee.com
www.bridesburgbulletin.com
www.bridesinstyle.com
www.bridesstyle.com
www.bridge-basics.com
www.bridge.church
www.bridge2broadband.org
www.bridge2employment.org
www.bridgeable.com
www.bridgeandbranchwealthpartne
www.bridgeandco.com
www.bridgeandlindsey.com
www.bridgeatlantic.com
www.bridgebis.com
www.bridgebuildercommunications.
www.bridgecheese.com
www.bridgecitylawfirm.com
www.bridgecomsolutions.com
www.bridgecsb.org
www.bridgedalecare.co.uk
www.bridgedentalsmiles.co.uk
www.bridgeelectricinc.com
www.bridgeelement.com
www.bridgefamilyreligionschool.org
www.bridgefestfun.com

www.bridgeft.com
www.bridgeheadsoftware.com
www.bridgehousetheatre.co.uk
www.bridgeinc.org
www.bridgeland.com
www.bridgelawllp.com
www.bridgelawpdx.com
www.bridgelite.com
www.bridgeman.com.au
www.bridgemarina.com
www.bridgemarkstrategies.com
www.bridgemediagroup.com
www.bridgement.com
www.bridgemetal.com
www.bridgemilldentistry.com
www.bridgemilldentistry.com
www.bridgemontreal.ca
www.bridgendbusinessforum.co.uk
www.bridgendreach.org.uk
www.bridgens.nz
www.bridgepointclinic.com
www.bridgeportart.com
www.bridgeportdentalarts.com
www.bridgeportdiocese.org
www.bridgeportsmilesfamilydentistr
www.bridgeriggers.com
www.bridgerproductions.com
www.bridgertrans.com
www.bridges.church
www.bridges.fr
www.bridges.info
www.bridgescounselling.com.au
www.bridgesdvc.org

21939

21940

www.bridgesfund.com
www.bridgespregnancyclinic.org
www.bridgesprivatewealth.com
www.bridgesrc.org
www.bridgessolutionsllc.com
www.bridgeteksolutions.com
www.bridgethegaptohealth.com
www.bridgethorne.com
www.bridgetown-initiative.org
www.bridgetown-marketing.com
www.bridgetownheatingandcooling.
www.bridgetphotography.com
www.bridgetswayne.com
www.bridgettandersonphotography.
www.bridgeusa.org
www.bridgeviewit.com
www.bridgeviewmarketing.com
www.bridgevillehistoricalsocietyde.c
www.bridgewateravon.com
www.bridgewaterjames.com
www.bridgewaterwines.com
www.bridgewayed.com
www.bridgewellresources.com
www.bridgewoodadvisors.com
www.bridgingthetamar.org.uk
www.briefcam.com
www.briefcasebackup.com
www.briefcasecoach.com
www.briekind.com
www.briellecotterman.com
www.brielledentistryimplantcenter.c
www.briffa.com

21941

www.brigade-llc.com
www.brigantine.com
www.brigantine.law
www.briggerfurniture.com
www.briggsby.com
www.briggsfirestone.com
www.briggsforsenate.com
www.briggsgarden.com
www.briggshvac.com
www.briggsmarine.com
www.bright-cloud.net
www.brightandbeautifulblog.com
www.brightandearly.com
www.brightarrowcoaching.com
www.brightbookkeeping.net
www.brightcanary.io
www.brightcoralcreative.com
www.brightdoorcounseling.com
www.brightenergysolutionsllc.com
www.brightenglish.co.il
www.brighter-psa.com
www.brighterconnectioninc.com
www.brighterdaycounselling.com.au
www.brighterspacesuk.com
www.brightertransitionytc.com
www.brightervision.com
www.brighterway.org.uk
www.brightexpectationsagency.com
www.brightfestival.com
www.brightfieldsinc.com
www.brightfin.com
www.brightfinancialadvisors.com

21942

www.brightfire.com
www.brightflow.net
www.brightfran.com
www.brightfutureforme.com
www.brightgreenspace.com
www.brightgreentechnology.com
www.brighthope.org
www.brighthouse-lighting.com
www.brightinfo.com
www.brightleafatp.com
www.brightmachines.com
www.brightmatterproductions.com
www.brightmoreofsouthcharlotte.co
www.brightmoreofwilmington.com
www.brightmosaic.org
www.brightnow.com
www.brightonaviation.com
www.brightonbuilderssc.com
www.brightonenergy.org.uk
www.brightonescrow.com
www.brightonfringe.org
www.brightonirrigation.com.au
www.brightonlakesrgc.com.au
www.brightonopenairtheatre.co.uk
www.brightonpools.com
www.brightonpoolsfranchise.com
www.brightonpreschool.org
www.brightonrecycling.ca
www.brightonsa.org
www.brightontire.ca
www.brightonwestvideo.com
www.brightonyogafoundation.org

21943

www.brightpattern.com
www.brightpediatricdentists.com
www.brightpr.io
www.brightredagency.com
www.brightree.com
www.brightridge.com
www.brightrock.ca
www.brightscale.com
www.brightside-realty.com
www.brightside.com
www.brightside.sg
www.brightsideconnect.com
www.brightsideinspiration.com
www.brightsign.biz
www.brightskyrenewables.com
www.brightsmiledesign.com
www.brightsmilesalaska.com
www.brightspark.org
www.brightspringhealth.com
www.brightstardental.com
www.brightstartdentalsc.com
www.brightstartheatre.com
www.brightstreetventures.com
www.brighttail.com
www.brighttax.com.au
www.brightviewhealth.com
www.brightwaterfl.com
www.brightwoods.edu.ph
www.brightwork.com
www.brightworkelectrical.com
www.brigidmcleer.com
www.brigidscullion.com

21944

www.brigolinrealestate.com
www.brigstockfamilypractice.nhs.uk
www.brillianteventsinc.com
www.brilliantforge.com
www.brilliantfs.com
www.brilliantnews.com
www.brilliantnightsdesign.com
www.brilliantsmiledentist.com
www.brilliantsmiles.com
www.brilliantsmilescadillac.com
www.brillient.net
www.brillohomeimprovements.com
www.brillopizza.se
www.brimfieldantiqueweek.com
www.brimhalleycenter.com
www.brincksexteriors.com
www.brindabellainsurance.com.au
www.brindisatapas.com
www.brindleyconstruction.com
www.brindleyengineering.com
www.brindleys.co.uk
www.brineyforet.com
www.bringchange2mind.org
www.bringdigital.co.uk
www.bringonbert.com
www.bringyourfinancestolife.com
www.bringyourownchair.org
www.brinicombe.co.uk
www.brinklit.org
www.brinkstreetdental.com
www.brinm.org
www.brinsonbenefits.com

www.brinsurance.net
www.brint.com.au
www.brintonfirm.com
www.briodirectbanking.com
www.briodyconstructions.com.au
www.brioitalian.com
www.brioneslawgroup.com
www.briostack.com
www.brisbaneaccidentrepaircentre.c
www.brisbanebrewing.com.au
www.brisbanebudgetbumperrepairs
www.brisbanecarmarket.com.au
www.brisbanecomedyfestival.com
www.brisbaneestateclearance.com.
www.brisbanefamilydental.com
www.brisbanefireplaceandheating.c
www.brisbanegranitemarble.com.au
www.brisbaneholidayvillage.com.au
www.brisbaneteethwhitening.com
www.brisbanetogladstone.com
www.briscallelectric.com
www.briscoeassociates.com
www.brisent.com.au
www.briskagency.co.uk
www.briskytech.com
www.bristaffing.com
www.bristleconepottery.com
www.bristolassoc.com
www.bristolautoglass.com
www.bristolbcrp.org
www.bristolcampground.com
www.bristolcountycultivars.com

21945

21946

www.bristoldental.ca
www.bristoldental.com
www.bristolfamilyeyecare.com
www.bristolgate.com
www.bristolparkdental.com
www.bristolrefugeerights.org
www.bristolshandymanteam.co.uk
www.bristolsurgical.com
www.bristolvetspecialists.co.uk
www.bristolvoicecare.co.uk
www.bristowholland.com
www.bristowlandscaping.com
www.britams.nl
www.britannia-movers.co.uk
www.britanniafarms.com
www.brite.org.au
www.britecap.com
www.britedecking.com.au
www.briteforce.com.au
www.briteglass.com
www.briteprosteam.com
www.briteverify.com
www.britfield.com
www.britfieldinstitute.org
www.british-manchester-terrier-club
www.britishathletics.org.uk
www.britishbabybox.com
www.britishcar.la
www.britishconcerthalls.co.uk
www.britishconnemaras.co.uk
www.britishhelicopterassociation.on
www.britishhorseracing.com

www.britishpakistanfoundation.com
www.britishsecuritytechnologies.com
www.britishstandardfence.com
www.britishvethospital.com
www.britishwax.com
www.brittandreatta.com
www.brittanibilse.com
www.brittanielizabethphotography.c
www.brittanyhodginsphotography.co
www.brittanymeyers.com
www.brittanyrupphomes.com
www.brittanyshope.org
www.brittinghamfarms.com
www.brittonandbritton.com
www.brittwibmer.com
www.brivity.com
www.brixandmortar.ca
www.brixen.com
www.brixeyandmeyer.com
www.brixham-harbourside-holiday-h
www.brixtoncapital.com
www.brlax.net
www.brlifestyles.ca
www.brmarketing.ie
www.brmcginty.com
www.brmlasers.be
www.brmlasers.com
www.brmlasers.de
www.brmlasers.nl
www.brmpatentattorneys.com.au
www.brn.co.il
www.brndbox.com

21947

21948

www.broachedcommissions.com
www.broachedconsulting.com
www.broadarchrealestate.com
www.broadavestudios.com
www.broadbandconnectamerica.c
www.broadbayfold.scot
www.broadcastmedia.co.uk
www.broadgatecap.com
www.broadlandgroup.org
www.broadleafnurseries.com
www.broadleysigns.com.au
www.broadlightgroup.co.uk
www.broadmoor.com
www.broadripplepartybus.com
www.broadriverconsulting.us
www.broadriverreview.org
www.broadshieldsecurity.com
www.broadstonejordanranch.com
www.broadviewheating.com
www.broadviewhomescalgary.com
www.broadviewrep.com
www.broadviewtech.com
www.broadviewwaste.com
www.broadvoice.com
www.broadwaterlawgroup.com
www.broadwayawards.net
www.broadwaycityviewseniorliving.c
www.broadwaydentaltexas.com
www.broadwayhousebandb.com
www.broadwayinchicago.com
www.broadwaymarketlofts.com
www.broadwayprovoice.com

www.broadwayrealestate.com
www.broadwayvh.com
www.broadwing.io
www.broadwinglegal.com
www.broadzero.com
www.brobergfamilydental.com
www.broberginvestmentgroup.com
www.brockbarnes.com
www.brockdukelaw.com
www.brockeurope.com
www.brockhambowlsclub.co.uk
www.brockmantreeandlawncare.com
www.brocksmithcustomhomes.com
www.brockstarpestservices.com
www.brockusa.com
www.brockvillelistings.com
www.brockwindows.com
www.brodeenengineering.com
www.broderie.ca
www.brodheaddental.com
www.brodiehomestead.com
www.brodieintl.com
www.brodietyler.com
www.brodnermd.com
www.brodybrotherspestcontrol.com
www.brodydermatology.com
www.broekmancareers.com
www.broekmanlogistics.com
www.broemerlaw.com
www.brogansprestigetravel.com
www.brogens.com
www.brokaw.com

21949

21950

www.brokenarrowtheband.com
www.brokenbowvacationcabins.com
www.brokendrift.com
www.brokenhorsecontractorsut.com
www.brokennature.org
www.brokenspokestable.net
www.brokenwings.co.nz
www.brokers-domain.com
www.brokerversity.com.au
www.brolgainspired.com.au
www.bromco.com
www.bromicgroup.com
www.bromichotwater.com
www.bromicplumbing.com
www.bromicrefrigeration.com.au
www.bromleybathroomcompany.co.
www.bromleyemergency.com
www.bromleyhealthcare.org.uk
www.bromleyoldtownhall.com
www.bromleypodiatryclinic.co.uk
www.brompton.com.au
www.bromptonhotel.com.au
www.bromspecbmw.com
www.broncofence.com
www.broncoservices.com
www.broncotrailer.com
www.bronouveau.com
www.bronsoneverest.com
www.bronsonhospitality.com
www.bronstein-carmona.com
www.bronstherlaw.com
www.bronxconservatory.org

www.bronxmartialarts.com
www.bronxorchestra.org
www.bronxriverdigital.com
www.bronxvilleschoolfoundation.org
www.bronzelube.com
www.broodofdiapers.com
www.brookbylodge.com
www.brookcabinetrybyanthony.com
www.brookcabinetrybyanthonynj.co
www.brookdalecc.edu
www.brookdecorations.co.uk
www.brooke-ann.design
www.brooke-schafer.com
www.brookealiceonblog.com
www.brookefossey.com
www.brookelectricalservices.co.uk
www.brookemcguyer.com
www.brookenix.com
www.brookesgaragedoors.com
www.brookeshalaephotography.com
www.brooketully.com
www.brookfarmaggregates.co.uk
www.brookfieldacupuncture.com
www.brookfieldcomputers.com
www.brookfieldtv.com
www.brookhollowsbarnyard.com
www.brookingsharboregon.com
www.brookingsradio.com
www.brooklax.co.za
www.brookleighfamilyeyecare.com
www.brooklinebank.com
www.brooklinelibrary.org

21951

21952

www.brooklodge.com
www.brooklyn-injurylawyer.com
www.brooklynandthebutcher.com
www.brooklynartsnc.com
www.brooklynaviatorshockey.com
www.brooklynblonde.com
www.brooklyneatyourheartout.com
www.brooklynfamilydentalcare.com
www.brooklynitesinflorida.com
www.brooklynkids.org
www.brooklynpickle.com
www.brooklyntabernacle.org
www.brooklyntrattoria.com
www.brookridgecommunity.org
www.brooksairelic.com
www.brooksbell.com
www.brookscampak.com
www.brookssecurity.com
www.brookseyemd.com
www.brooksfreelibrary.org
www.brooksheatingandair.ca
www.brookshouse.com
www.brookside.com.au
www.brooksideatrahway.com
www.brooksidecl.com
www.brooksideguides.com
www.brooksiderichmond.com
www.brooksideroofing.com
www.brooksidevillagewarwick.com
www.brookslaich.com
www.brookslake.com
www.brookslitho.com

www.brooksmarinegroup.com
www.brooksnh.com
www.brooksperformance.com.au
www.brookspostandbeam.com
www.brooksrangesupply.com
www.brookstone-tx.com
www.brooksvaledesign.com
www.brooktroutdental.com
www.brookventure.com
www.brookvillecorp.com
www.brookwater.com
www.brookway.com
www.brookwaylodge.co.uk
www.brookwood167.org
www.brookwooddental.net
www.broomeplumbingandgas.com
www.broomfieldfamilydentistry.com
www.brophystavern.com
www.bronstrupenergipark.dk
www.brortho.com
www.brosco.com
www.brosgrimm.com
www.brossisboss.com
www.brostrick.com
www.brotherandmoffat.com
www.brotherbox.org
www.brotherdesign.co.nz
www.brotherhoodride.com
www.brothers-marketplace.com
www.brothersfirm.com
www.brothershealthcare.com
www.brothersinteriors.com

21953

21954

www.brothersisterfood.com
www.brothersmanufacturing.com
www.brothersplumbingco.com
www.brothersqualitypainting.com
www.brothersservices.com
www.brottet-amfi.no
www.broughgammon.com
www.broughtoncornermedical.nhs.u
www.broussardinjurylawyers.com
www.browandskincompany.com
www.browardaudubon.org
www.browardbar.org
www.browardbeat.com
www.browarddays.com
www.browardentaesthetics.com
www.browardlawyerreferral.com
www.browardlegalaid.org
www.browardspine.com
www.browardurologycenter.com
www.browbeatstudio.com
www.brown-intl.com
www.brown-stromecki.com
www.brownandbigelow.com
www.brownandcrouppen.com
www.brownandriding.com
www.brownandtoland.com
www.brownandwatkins.com
www.brownbrothersins.com
www.browncoil.org
www.browncountyinn.com
www.browncroft.org
www.browndaubautobody.net

www.browndavisco.com
www.browndogmfg.com
www.brownellegal.com
www.brownfertility.com
www.brownfieldagnews.com
www.brownfoundation.org
www.brownglierlaw.com
www.browngouldlaw.com
www.brownheatingandcooling.com
www.brownhelmcapital.com
www.browniedive.com
www.browniesplumbing.com.au
www.browningparkstorage.com
www.browningsbakers.com
www.browningthegreenspace.org
www.browninsco.com
www.brownloop.com
www.brownlowhealth.co.uk
www.brownpalace.com
www.brownplumbingmiami.com
www.brownplus.com
www.brownrealestatelaw.com
www.brownsautoservices.com
www.brownshc.com
www.brownsmarkets.com
www.brownso.com
www.brownspressurewashing.org
www.brownsprojectsolutions.com.a
www.brownsteinconstruction.com
www.brownstonelaw.com
www.brownsvalley.com
www.brownsville-pub.com

21955

21956

www.browntax.com
www.brownwellsupply.com
www.brownwoodironandmetal.com
www.browotr.com
www.browsbygiana.com
www.browsium.com
www.browwifey.com
www.brpcompanies.com
www.brpets.com
www.brph.com
www.brprinters.com
www.brrarch.com
www.brsheldonconcrete.com
www.brsljaw.com
www.brsllp.com
www.brubacher.net
www.brubakerandassociates.com
www.brucatoplasticsurgery.com
www.bruce.com.au
www.brucebakermba.com
www.brucebilodeau.com
www.brucecompany.com
www.brucecucciainsuranceagency.c
www.brucegewertzmd.com
www.brucelangford.ca
www.brucemactier.com.au
www.bruceolsonconstruction.com
www.brucerealtygarages.com
www.brucetarbox.com
www.brucetechnologiesinc.com
www.brucetwp.org
www.bruceweider.com

www.bruceforey.com
www.brucknertruck.com
www.brucksenglishgoldenretrievers.
www.bruderpoolscapes.com
www.brudviklaw.com
www.brueckenbaumodelle.ch
www.bruenrescue.org
www.brueralaw.com
www.bruford.ac.uk
www.brugadabar.com
www.brugeswaffles.com
www.brugteatret.dk
www.bruin.com
www.brummelldoes.com
www.brummersunlimited.com
www.brunchparty.ie
www.brunckhorst-catering.de
www.brunellemedicaid.com
www.brunelpensionpartnership.org
www.brunerland.com
www.brunerplasticsurgery.com
www.bruninglegal.com
www.brunolawfirm.com
www.brunoplumbingandheating.com
www.brunswickacademy.com
www.brunswickfamilydentalcare.cor
www.brunswickfinancial.ca
www.brunswickgear.com
www.brunswickgiveaway.com
www.brunswickgoldenisleschamber
www.brunswickrewards.com
www.brunswickstaff.com

www.bruntwork.co
www.bruntworkcareers.co
www.bruriskankenrein.no
www.bruscovision.com
www.brushart.com
www.brushbrotherspaint.com
www.brushcountrytrailers.com
www.brushdentalcare.com
www.brushedbyjude.com
www.brusherschimneys.com
www.brushfire.com
www.brushranchnm.com
www.brushseattle.com
www.brushwolf.com
www.bruslyla.com
www.brusselschoralsociety.com
www.brustersfranchise.com
www.brutoncapital.com
www.brwarch.com
www.brwm-tx.org
www.brwtax.com
www.bryanfagan.com
www.bryanhoellerlaw.com
www.bryanjohnsonorthodontics.com
www.bryanlaboratory.com
www.bryansheatingandcoolingllc.co
www.bryanston.co.uk
www.bryansunited.com
www.bryant-engrs.com
www.bryantjunkremoval.com
www.bryantlabel.com
www.bryantranchpta.org

www.bryantsconstructioninc.com
www.bryantsmarket.com
www.bryantsplumbingandhvac.com
www.bryantstratton.edu
www.bryanvogt.com
www.brycecanyon.org
www.brycecooklaw.com
www.brycemountainescapes.com
www.brydendentalcenter.com
www.brydensstationery.com
www.brydensxpress.com
www.bryj.ai
www.brylaklaw.com
www.bryllan.com
www.brymartslandscapes.com
www.brynekro.no
www.brynmarae.com
www.brynpetersonlaw.com
www.brynwoodmyofascial.com
www.brysa.co.uk
www.brysonba.com.au
www.brysoncade.com
www.brytemove.com
www.brytenergy.co.uk
www.brytevalleyconstruction.com
www.brytonhomes.com
www.brzwire.com
www.bs-brandschutztechnik.de
www.bsaa.com
www.bsaamlday.com
www.bsacac.org
www.bsaci.org

www.bsacontractors.com
www.bsafeman.com
www.bsafoundation.org
www.bsam.com
www.bsapack564.org
www.bsarealtygroup.com
www.bsaseabase.org
www.bsbdesign.com
www.bscardio.be
www.bscgroup.com
www.bschools.org
www.bschutt.com
www.bsec.net
www.bsecapital.co
www.bseengineering.com
www.bsgca.org
www.bsgi.com
www.bsginfo.com
www.bsgm.com
www.bsgraphics.de
www.bsgwraps.com
www.bsicore.com
www.bsidemotelrv.com
www.bsimedbilling.com
www.bsinc.com
www.bsiscales.com
www.bsiservicecenter.com
www.bsiva.com
www.bskassociates.com
www.bslbv.com
www.bslcboise.org
www.bslmtn.com

21961

www.balsc.com
www.bsmcpa.com.au
www.bsmnv.org
www.bsmurawa.com
www.bsmwc.com
www.bsn-supplements.com
www.bspcpa.com
www.bspdentistry.com
www.bsplashpools.com
www.bspoke365.com
www.bspr.co.uk
www.bspwm.com
www.bsrfirm.com
www.bsrgroup.com.au
www.bsscatholic.org
www.bssee.org
www.bsshub.net
www.bsstaaa.org
www.bsstudios.co
www.bst360.co.uk
www.bstonetalent.com
www.bstquarterly.com
www.bsva.it
www.bsvta.com
www.bsw.co.uk
www.bswellness.ca
www.bswlawyers.com
www.bt-env.com
www.btac.business
www.btaspeakers.com
www.btavaluation.com
www.btb-asia.com

21962

www.btbbinc.com
www.btbgives.com
www.btc-kc.com
www.btcedfoundation.org
www.btceducation.org
www.btconstructionsnsw.com.au
www.btdfoundation.org
www.btechinc.com
www.btecsolutions.com
www.btetechnologies.com
www.btextrailers.com
www.btfconstructions.com.au
www.btfloorcoatings.com
www.btfn.org.uk
www.btfnawards.org.uk
www.btfriends.org
www.btgau.com.au
www.btgconference.com
www.btharald.net
www.btherehealthcare.com
www.btinterventions.com
www.btlawla.com
www.btlcelebritymedspa.com
www.btlunderthepalmspa.com
www.btlv.fr
www.btm-machinery.com
www.btmcc.co.uk
www.btr-fabrications.com
www.btreynolds.com
www.btroof.com
www.btrtrucks.com
www.btruckandtrailerparts.com

21963

www.btt-db.org
www.btu.com
www.btvsystems.com
www.btw.ie
www.btwoconsulting.com
www.btwomedia.com
www.btwwsettlement.com
www.btycustompainting.com
www.bu-sen.co.uk
www.bu-uk.co.uk
www.bub-group.us
www.bubalotrading.com
www.bubbacollinsinsurance.com
www.bubbascarwash.com
www.bubbiescookiesandtreats.com
www.bubblebaywash.com
www.bubbleblabber.com
www.bubbledogs.co.uk
www.bubblegumcasting.com.au
www.bubbleinfo.com
www.bubblelit.com
www.bubblesandsudzpowerwashing
www.bubblesdoeslaundry.com
www.bubbletubing.com
www.bubbs.com
www.bubonortho.com
www.buburesort.com
www.bucaboot.com
www.bucarobrothersautocare.com
www.buccaneergunclub.org
www.buccaneerhomebuilders.net
www.buch.us.com

21964

www.buchalter.com
www.buchanan-enterprises.com
www.buchanan.com
www.buchanancapitalinc.com
www.buchananco.co.uk
www.buchananstreet.com
www.bucherwa.com
www.buchheitlaw.net
www.buchsbaumhaag.com
www.buckaplan.com
www.buckaroof.com
www.buckbomb.com
www.buckcompany.com
www.buckdenpartners.com
www.buckeyeaccidentattorneys.com
www.buckeyecharters.com
www.buckeyecu.org
www.buckeyeinc.com
www.buckeyeinnovation.com
www.buckeyepacific.com
www.buckeyeperformancegolf.com
www.buckeyeranch.org
www.buckeyesolutions.org
www.buckhead.com
www.buckheadbeans.com
www.buckheaddesignswindowsand
www.buckheadgadentist.com
www.buckhornws.com
www.buckinghampsychiatry.com
www.buckinghorsepavilion.com
www.buckinstitute.org
www.buckinwild.com

www.buckjacobs.com
www.buckleupins.com
www.buckley-law.com
www.buckleyinvestments.com
www.buckleypt.com
www.buckleywealth.com
www.buckman.com
www.buckmandigitalwater.com
www.bucknermiles.com
www.buckplumbing.com
www.buckscore.com
www.buckscorealestate.com
www.buckscountyboomers.com
www.buckscountydental.com
www.buckscountydragonboat.org
www.buckscountysmiles.com
www.buckscountytaste.com
www.buckscountywinetrail.com
www.buckseconomy.co.uk
www.bucksez.co.uk
www.buckshousinglink.org
www.bucksmontortho.com
www.buckssecurityltd.co.uk
www.buckstovepoolandspas.com
www.buckthebuilder.com
www.buckwold.com
www.buckworths.com
www.budandbreakfast.com
www.budapestopenaccessinitiative.
www.budderfly.com
www.buddhistinquiry.org
www.buddlejacollection.com

www.buddycarwash.com
www.buddyhawkins-photography.co
www.buddyhulp.nl
www.buddysholiday.net
www.buddyslocksmith.com
www.buddytoolsllc.com
www.budecancersupport.org
www.buderimfamilyclinic.com.au
www.buderimfootandankle.com.au
www.budget-garage-doors.com
www.budget-yellowstone.com
www.budgetandbody.com
www.budgetapartments.com.au
www.budgetbinsbendigo.com.au
www.budgetcody.com
www.budgetelyuma.com
www.budgetglacier.com
www.budgethomekits.com
www.budgetinnvictorville.com
www.budgetroofinghsv.com
www.budgetsheridan.com
www.budgrilling.com
www.budind.com
www.budist.com
www.budlightbiggamefiyaway.com
www.budlightnflgame.com
www.budlightnfloffer.com
www.budmaster.co
www.budpricer.com
www.budreck.com
www.budsbailbonds.com
www.buellautomatics.com

www.buenavidaestates.org
www.buenavistadentalcare.com
www.buengerinc.com
www.buerercomputer.com
www.buergerofficesystems.com
www.bufeteesquire.com
www.buffalo--injury-answers.com
www.buffalo-ophthalmology.com
www.buffalobillsbarchicago.com
www.buffalobladeworksllc.com
www.buffalobrandseed.com
www.buffalocabinsandlodges.com
www.buffalocorpstore.com
www.buffalocreeklittleleague.com
www.buffalocrossingrvpark.com
www.buffalohairtransplant.com
www.buffalolaw.com
www.buffalomillworksupply.com
www.buffaloniagaraplasticsurgery.co
www.buffalosbestroofing.com
www.buffaloscholarshipfoundation.c
www.buffalospringslake.net
www.buffalosurgerycenter.com
www.buffalovisionary.com
www.buffalowildwingsofranchising
www.buffalowingfactory.com
www.buffbuffalo.com
www.buffdaddyblog.com
www.buffettsbooks.com
www.buffettscandies.com
www.bufomixeasyhalerpatient.se
www.bugayandsonpaving.com

www.bugd.com
www.bugexpress.com
www.bugeyeguys.com
www.bugeyetech.com
www.buggbusters.com
www.bugginhalloween.com
www.bugguydm.com
www.buggybootcamp.com.au
www.buggysales.com.au
www.bugleforklift.com
www.bugles.com
www.bugoutservice.com
www.bugsandbeyond.net
www.bugsbite.com
www.bugsnag.com
www.bugsyspestsolutions.com
www.bugsystems.dk
www.bugzero.co.nz
www.buickfurniture.co.uk
www.buicosmeticsurg.com
www.build-iaccd.org
www.build317.com
www.buildajapanesegarden.com
www.buildajw.com
www.buildandmaintenance.co.uk
www.buildboaz.com
www.buildbyowner.com
www.buildcapable.com
www.buildcentral.com
www.buildcommunity-fgirls.org
www.buildemployerbrand.com
www.buildenpartners.com

21969

www.builderadvisorgroup.com
www.buildernavigator.com
www.builderpromotions.com
www.buildersalliance.com
www.builderschoiceair.com
www.builderschoiceva.com
www.buildersig.com
www.buildersinstalledproductsnh.co
www.buildersinstalledproductsvt.co
www.builderslightingboise.com
www.buildersliquidators.com
www.buildersofalbany.com
www.buildersshield.com
www.builderssummit.co.nz
www.builderssurplus.net
www.builderstimemachine.com
www.buildexdevelopment.com
www.buildforce.org.uk
www.buildgc.com
www.buildgreennm.com
www.buildindianacouncil.org
www.building-relations.co.uk
www.buildingbetterbrands.co
www.buildingblocksministries.com
www.buildingbridgesfoundation.org
www.buildingbridgesinc.net
www.buildingcommunitiesoftruct.org
www.buildingconceptsllc.com
www.buildingcornerstone.com
www.buildingdemain.com
www.buildingenergyvt.com
www.buildingengines.com

21970

www.buildingeps.net
www.buildingforkids.org
www.buildingfoundationsanddreams
www.buildingindustrysynergy.com
www.buildinginspectionsgeelong.co
www.buildinginspectionslakemac.co
www.buildinglearningpower.com
www.buildingloansaustralia.com.au
www.buildingmenprogram.org
www.buildingoperationsmafi.com
www.buildingpride.com.au
www.buildingtraining.com.au
www.buildingtransformation.com
www.buildingyourbenefits.com
www.builditect.com
www.builditinc.com
www.buildium.com
www.buildiumdev.com
www.buildiumstaging.com
www.buildmomentum.com
www.buildmytraining.com
www.buildnci.com
www.buildnz.co.nz
www.buildp61mustang.com
www.buildpa.com
www.buildpiper.io
www.buildsiteservice.com
www.buildtelligence.com
www.buildup.ie
www.buildupsteam.org
www.buildwellver.com
www.buildwiltrack.com

21971

www.buildwithbrick.com
www.buildwithdunhill.com
www.buildwithkmt.com
www.buildwithlogic.com
www.buildyourpond.com.au
www.builtbybh.com
www.builtbybright.com
www.builtbyburke.com
www.builtbyfivehand.com
www.builtbyinsights.com
www.builtbylexren.com
www.builtbyz.co
www.builtforwinning.com
www.builtinkilts.com
www.builtsystems.net
www.builttorent.com.au
www.builttostay.com
www.builtwithwoo.com
www.buinewiczplasticsurgery.com
www.buitengoeddegaard.nl
www.buitragolawfirm.com
www.buiusa.com
www.bulbaritos.com
www.buletteconsulting.com
www.bulfinch.com
www.bulkbagdepot.com
www.bulla.com.au
www.bullafoodservice.com.au
www.bullandcompany.com
www.bullboomgold.com
www.bulldogautoreno.com
www.bulldogbag.com

21972

www.bulldogcarwash.wash
www.bulldogdentrepair.com
www.bulldogdirect.com
www.bulldogfencecompany.com
www.bulldogfireapparatus.com
www.bulldoglaw.com
www.bulldogroofworx.com
www.bulldogsbattlingbreastcancer.c
www.bulldogsewer.com
www.bulldogyoga.com
www.bulleenscreens.com.au
www.bullenonline.com
www.bulletdigitalsolutions.co.uk
www.bullethq.ie
www.bulletproof.com
www.bulletproofdentalpractice.com
www.bulletprooflive.com
www.bulley.com
www.bulleyresidential.com
www.bullfallsplumbing.com
www.bullfrogspas.com
www.bullimoreplanthire.co.uk
www.bullimores.net
www.bullionmart.ae
www.bullionmart.ca
www.bullitphotography.co.uk
www.bullittsepticservice.com
www.bullivant.ca
www.bullivant.com
www.bullknippagolf.com
www.bullmarket.com
www.bullmarketcapital.com

21973

www.bullmoosefinancial.com
www.bullockal.com
www.bullockconstruction.llc
www.bullockcountyalabama.com
www.bullofthewoodstreeservice.co
www.bullonbell.co.uk
www.bullscw.com
www.bullseyeglass.com
www.bullseyepdr.com
www.bullseyesurveying.com
www.bumblebar.com
www.bumblebeesrus.com
www.bumblefishcreative.com
www.bumperman.com
www.bumperspecialties.com
www.bumpsforboomers.com
www.bunburyentertainment.com
www.bunburytenpinbowl.com.au
www.bunburytyre.com.au
www.bundabergnow.com
www.bundilapestcontrol.com.au
www.bundletoday.com
www.bundtish.com
www.bunkerrdstorage.com
www.bunkertownchurch.com
www.bunksandwiches.com
www.bunnellstorage.com
www.bunnyconnellen.com.au
www.buntinglectric.com
www.buntonindustrialsolutions.com
www.buonafoods.com
www.buquet-leblanc.com

21974

www.burbidgebathroommakers.co.u
www.burch-llc.com
www.burchettforcongress.com
www.burchpt.com
www.burdettelaw.org
www.burdinewynne.com
www.bureauofbetterment.com
www.burfords.com.au
www.burgdorfhotsprings.com
www.burge-law.com
www.burgeonco.net
www.burgerboss.com
www.burgercheese.com
www.burgereng.com
www.burgerfi.com
www.burgesscanal.com
www.burgesscellars.com
www.burgessinspects.com
www.burgiengineers.com
www.burgintreeservices.com
www.burgocar.es
www.burgsimpson.com
www.burgundyasset.com
www.burgundylegacyfoundation.com
www.burkbaker.com
www.burkburnettfamilydental.com
www.burkdigitalfactory.com
www.burke-eisner.com
www.burkeacpe.com
www.burkefiles.com
www.burkegroup.net
www.burkelawyers.com.au

21975

www.burkemediation.com
www.burkepreschurch.org
www.burkeproperties.com
www.burkespublichouse.com
www.burkestreetpizza.com
www.burkettshvac.com
www.burkhardtstorage.com
www.burkhartinteriors.com
www.burkholdertrucksales.com
www.burksconsultinggroupllc.com
www.burleighroastingco.com.au
www.burlesonconstruction.com
www.burlesonconsulting.com
www.burlesons-honey.com
www.burlingamedentalarts.com
www.burlingamesn.com
www.burlingtonfireplace.com
www.burlingtonwifarmersmarket.co
www.burlstermite.com
www.burmarradgroup.mt
www.burmass.com
www.burnaboylondonstadium.com
www.burnalong.com
www.burnashwrecking.com
www.burnbankflatroofing.com
www.burnbankroofing.co.uk
www.burnestondental.com
www.burnetcustomfence.com
www.burnetcustomhomes.com
www.burnettandblack.co.uk
www.burnettfamilytire.com
www.burnettmedicalcenter.com

21976

www.burnettoil.com
www.burnhamcommercial.com
www.burnhamdouglass.com
www.burnhamgorokhov.com
www.burnhamholdings.com
www.burning-head.com
www.burningtree.com
www.burningtreeranch.com
www.burnoutpoli.com
www.burnoutsports.com
www.burnproofgear.com
www.burnsandmcbride.com
www.burnsandwilcox.com
www.burnsattorneys.com
www.burnsbryant.com
www.burnsclub.com.au
www.burnsia.com
www.burnside26.com
www.burnskullauto.com
www.burnslegalfirm.com
www.burnslift.com
www.burnsvilleelectricians.com
www.burnsvillehitch.com
www.burntpinetravel.com
www.burnworthac.com
www.burointeriors.com.au
www.burovision.com
www.burrafoods.com.au
www.burrelleducation.com
www.burrellprinting.com
www.burrellsestateagency.co.uk
www.burrensmokehouse.com

www.burrislogistics.com
www.burritokitchens.com
www.burrittschoolapts.com
www.burrlawoffice.com
www.burrowsofhollywood.com
www.burrtec.com
www.burrus.com
www.burstingsilver.com
www.burstock.io
www.burston.co.uk
www.burstsofbrilliance.com
www.burtekdryice.com
www.burtonbuilder.com
www.burtonjrlaw.com
www.burtonrealtyinc.com
www.burwood.org.nz
www.burwoodcentral.com.au
www.burzynskiclinic.com
www.bus237presentation.com
www.busbyplumbing.com
www.buscatucoche.com
www.busch-machinery.com
www.buschheatingandcooling.com
www.buschlightoutdoors.com
www.buschlightsummer.com
www.buschskennel.com
www.buschtreeservicellcma.com
www.buscopan.sk
www.bushattorney.com
www.bushcraftcourses.co.uk
www.bushengineering.com
www.bushgardensapartments.com

21977

21978

www.bushhomeservices.com
www.bushmills.eu
www.bushongfoundation.org
www.bushongvintagecompany.com
www.bushptaspiritwear.com
www.bushwackersralston.com
www.bushwaylawfirm.com
www.bushways.com
www.bushwickroofingny.com
www.bushyheadlaw.com
www.business-analysis.com.au
www.business-awards.co.uk
www.business-daily.net
www.business-opportunities.biz
www.business-revolution.co.uk
www.business-success.tv
www.businessaccountingservicesoh
www.businessadvicenow.com
www.businessagainstracism.com
www.businessaspect.com.au
www.businessaviationlawgroup.com
www.businessbreathing.com
www.businessbroadbandhub.co.uk
www.businessbrokersplus.com
www.businessbrokertucsonaz.com
www.businessbuilder360.info
www.businessbusinessbusiness.com
www.businessbuyersuniversity.com
www.businesscontroller.com
www.businesscounselor.com
www.businessdefense.net
www.businesselectricityquotes.com

www.businessenergydeals.co.uk
www.businessequipmentky.com
www.businessethicsresourcecenter.
www.businessexpert.com
www.businessfactoring.com
www.businessfinance-v4b.com
www.businessgrowthservices.co
www.businessgrowthvt.com
www.businessguide.com
www.businessimagery.net
www.businessinspirator.no
www.businessintegra.com
www.businessintelligence.mo
www.businessipswich.com.au
www.businessjuice.co.uk
www.businessleadersdreamletter.co
www.businessmergers.com
www.businessmobilitypartners.com
www.businessnewsni.co.uk
www.businessolver.com
www.businessownerprotection.com
www.businessphonenumber.org
www.businessplantemplate.com
www.businesspointdordrecht.nl
www.businessprofilepro.com
www.businessquotes.co.uk
www.businessranders.dk
www.businessresource.com
www.businessstation.com.au
www.businesssolutionsinc.net
www.businesssuccesseducators.co
www.businesssuccessvt.com

21979

21980

www.businesswaste.co.uk
www.businesswatersolutions.com
www.businessworldit.com
www.buskirklumber.com
www.busmutants.com
www.busseltonjetty.com.au
www.busseltonkartclub.com.au
www.busseltonvillasandcaravanpark
www.busstoponmainstreet.com
www.bustedcubicle.com
www.bustelberg.nl
www.busterscarwash.com
www.busybeehvac.com
www.busybtreeservicesar.com
www.busytrader.com
www.butcher-barlow.co.uk
www.butchersapp.co.uk
www.butchershoplic.com
www.butechbliss.com
www.butennisacademy.com
www.buterawm.com
www.butler.legal
www.butlerchicago.org
www.butlergas.com
www.butlerhomedecorblog.com
www.butlerhomeimprovement.com
www.butlerlawgroup.net
www.butlermachinery.com
www.butlermfg.com
www.butlermortgage.ca
www.butlernature.com
www.butlerparachutes.com

www.butlerrainen.com
www.butlerschoolofdance.com
www.butlerspantry.com
www.butnersautospa.com
www.buttechambersite.org
www.butterhomehealthplus.com
www.butterflyaudiology.com
www.butterflyavmcharity.org.uk
www.butterflyeffectfoundation.com
www.butterlane.com
www.buttersafe.com
www.butterworthfinancial.com
www.buttockaugmentation.com
www.buttons-bows.com
www.buttonsbowschildcare.com
www.buttonwoodpr.com
www.buttsbydesign.com
www.buttwasted.com
www.buubble.com
www.buurtzorg.com
www.buyallmystuff.com.au
www.buyandsellottawa.ca
www.buyaphonenumber.net
www.buyatreecleveland.com
www.buyawg.com
www.buybackpro.com
www.buybmvproperties.com
www.buyboxes.com
www.buyboxexperts.com
www.buycampersforcash.com
www.buycbdoilonline.com
www.buyeragents.co.uk

www.buyersbest.org
www.buyextenze.com
www.buyfirewood.ie
www.buyfloridaproperties.net
www.buyfreshbuylocalcapecod.org
www.buyfromjanet.com
www.buygility.com
www.buyglutenfreedirect.com.au
www.buyingagent.com
www.buyingak.com
www.buyingasword.com
www.buyingtime.org.au
www.buyingwithryanre.com
www.buykaeser.com
www.buylaketahoehomes.com
www.buylbj.com
www.buymelanotan.net
www.buymytravelinsurance.com
www.buynevada.com
www.buynsellutah.com
www.buyoc.com
www.buyoceanair.com
www.buyoceancitymd.com
www.buypartyfavours.cc
www.buypodcasts.com
www.buyreliablehomes.com
www.buysellammo.com
www.buysocialcanada.com
www.buyweedcanada.io
www.buyyodirt.com
www.buzinlaw.com
www.buzzageek.com.au

www.buzzardsinc.com
www.buzzardsservices.com
www.buzzbaitconsulting.com
www.buzzballz.com
www.buzzbuggy.com
www.buzzears.com.au
www.buzzla.com
www.buzzpublicrelations.net
www.buzztroopers.com
www.buzzwordcards.com
www.buzzworthydigital.com
www.buzzysrecording.com
www.bv-group.com
www.bv-realty.com
www.bvapartments.co.uk
www.bvbpropertymaintenancellc.co
www.bvca.net
www.bvcadvisorsllc.com
www.bvchimney.com
www.bvderm.com
www.bvgaragegear.com
www.bviddm.com
www.bvimedical.be
www.bvimedical.co.uk
www.bvimedical.com
www.bvimedical.com.br
www.bvimedical.fr
www.bvimedical.it
www.bvinformation.com
www.bvisail.com
www.bvitraveller.com
www.bviyachtcharters.com

www.bvk.com
www.bvliving.it
www.bvlp.com
www.bvp.ie
www.bvperio.com
www.bvpireland.com
www.bvranches.com
www.bvsglobal.com
www.bvsparts.ie
www.bvstouchscreens.com
www.bvtlive.com
www.bvtnews.com
www.bw-digital.com
www.bwagnerlawfirm.com
www.bwboatclub.com
www.bwbradford.com
www.bwcounsel.com
www.bwcterminals.com
www.bwdscreens.com
www.bwep.uk
www.bwf.com
www.bwfei.com
www.bwgalveston.com
www.bwghawaii.com
www.bwgreenhouse.com
www.bwgroup.biz
www.bwheatcool.com
www.bwhomeinspection.com
www.bwhotelbaltimore.com
www.bwi-distribution.com
www.bwire.com
www.bwkentnarrows.com

www.bwlaundrysales.com
www.bwlpg.com
www.bwmanagementconsulting.com
www.bwmbodyworkmasters.com
www.bwmeats.com
www.bwpmyrtlebeach.com
www.bwpskiteam.org
www.bwreb.com
www.bwremodel.com
www.bws-germanlingua.de
www.bwsfl.com
www.bwsparks.com
www.bwss.org
www.bwstrailers.com
www.bwtshop.co.uk
www.bwwblazingames.com
www.bwx-bcs.org
www.bwxtmedical.com
www.bxp.com
www.by-pass.co.uk
www.byafro.com
www.byandd.com
www.byannezimmerman.com
www.bybeestone.com
www.bybeetibbals.com
www.byda.com.au
www.bydesignmedia.ca
www.byerlyprop.com
www.byersandbirrell.com
www.byersindustrial.com
www.byersinsurancegroup.com
www.byfesten.no

www.byggdata.no
www.byggecentrum.dk
www.bygreenplanet.com
www.byingtonblades.com
www.byinjurylaw.com
www.byisabel.com
www.byjennyhuang.com
www.bykrueger.com
www.bylaws.mssny.org
www.byld.ai
www.bylerindustrialtool.com
www.bylisabell.com
www.bymaddieduff.com
www.bymauro.com
www.bynet.co.il
www.byonic.ai
www.byrdandgonzalezlaw.com
www.byrddb.com
www.byrdscycling.com
www.byrdsviewlodge.com
www.byrider.com
www.byriderfranchise.com
www.byriderservice.com
www.byrnesohern.com
www.byronadvisors.com
www.byronbohemian.com
www.byroncentermeats.com
www.byronlassiter.com
www.byronprivaterehab.com.au
www.bysoweb.org
www.bytefoods.co
www.bytempestt.com

www.bytesroute.com
www.bytetrail.com
www.byteworks.com
www.bythebladekc.com
www.bytherules.com.au
www.bytheseaguests.com
www.bytheseanc.com
www.bytileonly.com
www.bytscomputers.com
www.bywaterbooks.com
www.bzar.com
www.c-9creative.com
www.c-beams.com
www.c-cky.com
www.c-dias.org
www.c-difficile-treatment.com
www.c-edgecnc.com
www.c-gen.net
www.c-home.com.ar
www.c-kool.com
www.c-p.com
www.c-pts.com
www.c-ptsmidwest.com
www.c-rconstruction.com
www.c-resorts.com
www.c-smartanalytics.com
www.c-techsolutions.co.uk
www.c-ylaw.com
www.c15.studio
www.c19t.com
www.c19t.dev
www.c19t.st

www.c1athletics.com
www.c21gvr.com
www.c21peak.com
www.c2az.com
www.c2cexteriors.com
www.c2cpools.com.au
www.c2gadvisors.com
www.c2imaging.com
www.c2products.com
www.c2re.us
www.c2s.co.uk
www.c3.nl
www.c3adjusters.com
www.c3ceo.org
www.c3cherrybrook.com.au
www.c3civileng.com
www.c3corp.us
www.c3cteam.com
www.c3expocitydubai.com
www.c3mechanical.com
www.c3solutions.org
www.c3tricities.com
www.c4-athletics.com
www.c4autodetail.com
www.c4cbendigo.com.au
www.c4dcrew.com
www.c4fvp.org
www.c4kobx.org
www.c4ph.co.uk
www.c4sh.biz
www.c4tbh.org
www.c4water.org

www.c4wb.com
www.c5alliance.com
www.c5beerpong.com
www.c5texas.org
www.c6service.com
www.c7creative.com
www.c7template.com
www.caa-stellar.org
www.caaindiana.com
www.caal-care.co.uk
www.caase.org
www.caautomotive.com
www.cab-acr.ca
www.cab.ie
www.cabbyshack.com
www.cabcalloway.org
www.cabedge.com
www.cabelduephd.com
www.caberrycultivars.com
www.cabigsur.org
www.cabildostaffing.com
www.cabillacornwall.com
www.cabin-services.com
www.cabinbutler.com
www.cabincushion.com
www.cabinet-corner.com
www.cabinet-norexco.com
www.cabinet-osteopathie.paris
www.cabinetandclosetdepot.com
www.cabinetdeladreve.be
www.cabinetdiscounters.com
www.cabinetmakernyc.com

www.cabinetmakers.co.nz
www.cabinetsplusny.com
www.cabininvestment.com
www.cabinlaw.com
www.cabinplant.com
www.cabiotec.it
www.cablehuston.com
www.cablekarma.com
www.cableonie-belanger.org
www.cables-unlimited.com
www.cablewise.com.au
www.cablewiseintegrated.com.au
www.cablingconnection.ca
www.cablingdrops.com
www.cabocollegebasketball.com
www.caboodleai.com
www.cabopuimonorte.com
www.caborev.com
www.cabotrisk.com
www.cabrightonhove.org
www.cabrillohospice.com
www.cabrimed.org
www.cabrinischool.org
www.cabs.com.mt
www.cabsports.com.au
www.cabtreovirtualprograms.com
www.cabvi.org
www.cabworks.com
www.cacapon.org
www.cacaponinstitute.org
www.cacfayettecounty.org
www.cachecreekvineyards.com

www.cacheflowpodcast.com
www.cachethomes.com
www.cachetpartnersllc.com
www.cachevalleyinsurance.com
www.cachicha.com
www.cachunpainting.com
www.caci.co.uk
www.caciquefoods.com
www.cacitymanagers.org
www.cacnd.org
www.cacoinc.com
www.caconferenceforwomen.org
www.cactus-tech.com
www.cactusagencyinc.com
www.cactusclub.com.au
www.cactusclubcafe.com
www.cactuscreeklandclearing.com
www.cactusmailing.net
www.cactusmedia.co.uk
www.cactuspethospitalvegas.com
www.cadanet.org
www.cadaques.co.uk
www.cadarltd.uk
www.cadca.org
www.cadclimatechange.com
www.caddellnova.com
www.caddistribution.com
www.caddy-kit.com
www.cadecorator.com
www.cadekids.org
www.cademed.com
www.cademi.io

www.cadence-education.com
www.cadencehcvc.com
www.cadenceseo.com
www.cadencetheatre.com
www.cadencp.com
www.cadenmccrary.com
www.cadentalgroup.com
www.cadentistry.net
www.cadenze.com.au
www.cades.ornl.gov
www.cadesaccommodation.co.uk
www.cadescove.net
www.cadetclass.org.au
www.cadetdisposal.com
www.cadillacjacksgaming.com
www.cadimensions.com
www.cadiscountglass.com
www.cadisfrance.com
www.cadissoftware.com
www.cadislaw.com
www.cadisg.com
www.cadmusproperty.co.uk
www.cadpool.fi
www.cadredc.com
www.cadretech.com
www.cadroncreekplay.com
www.cadrugdetoxcenter.com
www.cadsindia.com
www.caduceusmedicalgroup.com
www.cadwalladerheatingandcooling
www.cadwell.com
www.cadwellsign.com

21993

www.cadyscars.com
www.caerphilly10k.co.uk
www.caerphillychallengeseries.co.uk
www.caerphillycheesefestival.co.uk
www.caerphillychristmasmarket.co.u
www.caerphillyearlyyears.co.uk
www.caerphillyfoodfestival.co.uk
www.caerphillyhomes.co.uk
www.caerphillykeys.co.uk
www.caerphillyleisurelifestyle.co.uk
www.caerphillymusic.com
www.caerphillyhouseempty.co.uk
www.caerphillyplaceshaping.co.uk
www.caerphillytown2035.co.uk
www.caerphillytowncouncil.co.uk
www.caerusfoundation.org
www.caerusstrength.com
www.caerustherapeutics.com
www.caesar.law
www.caesmexico.com
www.cafarocompany.com
www.cafca.org
www.cafe-re.org
www.cafe-tables.com
www.cafemicwyckoff.com
www.cafebeignet.com
www.cafebrands.ie
www.cafechoicegiftcard.com.au
www.cafecoyoteoldtown.com
www.cafedelaplace-tassin.fr
www.cafeenseine.ie
www.cafeier.ca

21994

www.cafeletranger.com
www.cafelunette.com
www.cafemurano.co.uk
www.cafences.com
www.cafenottepgh.com
www.cafepiazza.com
www.cafesantiago.com
www.cafeserre.com
www.cafespice.co.uk
www.cafeteriacreative.com
www.cafevabene.com.au
www.cafevalley.com
www.caffalldentalcare.com
www.caffarattidentalgroup.com
www.caffertyclobes.com
www.caffestation.com
www.caffiservices.com
www.cafloordesign.com
www.cafreewaymechanicalca.com
www.cafsocal.com
www.cafta.ca
www.cagancrossings.com
www.cagbc.org
www.caginsurance.com
www.cagmn.com
www.cagoldberglaw.com
www.cagp.com
www.cahabablueway.org
www.cahabatrans.com
www.cahabatreeservice.com
www.cahanlaw.com
www.caheat.com

21995

www.caherdavinphysicaltherapy.ie
www.cahernane.com
www.cahillheating.com
www.cahillorthopedic.com
www.cahooncare.com
www.cahoot.ai
www.cahr-acrv.ca
www.cahs-lansing.org
www.cahydrogenleadershipsummit.
www.cai-tech.com
www.caiaus.org
www.caidya.cn
www.caidya.com
www.caimileon.com
www.cain.law
www.cainbultman.com
www.cainfirm.com
www.cainhealth.com
www.cainsdecorativeconcrete.com
www.cainwatters.com
www.cairncross.com
www.cairndalehotel.co.uk
www.cairneagle.com
www.cairnrescue.com
www.cairnsconvention.com.au
www.cairnsgastro.com.au
www.cairoklahoma.com
www.cairwa.org
www.caissawealth.com
www.caissonre.com
www.cajuncottages.com
www.cajuncredit.com

21996

www.cajunelectrostatic.com
www.cajunprideswamptours.com
www.cakeandpartycreations.com
www.cakebites.com
www.cakebot.io
www.cakecart.ca
www.cakedigital.us
www.cakepopsboston.com
www.cal-osha.com
www.cal-prop.com
www.cal-texelectric.com
www.calabinc.com
www.calabrio.com
www.calabriocustomerconnect.com
www.calabrochiropractic.com
www.calabroux.com
www.calahan.com
www.calahanlaw.com
www.calamansicovevillas.com
www.calamity.com.au
www.calamvalecentral.com.au
www.calandscapingwa.com
www.calastone.com
www.calathea.app
www.calbag.com
www.calbarconnect.com
www.calbaycorp.com
www.calbike.org
www.calbomschwab.com
www.calbright.edu
www.calchemmetals.com
www.calcium-formate.com

21997

www.calcleanseal.com
www.calcocs.com
www.calcore.com
www.calcoso.org
www.caldbeck.com
www.caldecks.com
www.caldecotthall-countryclub.co.u
www.caldera.co.uk
www.calderapw.com
www.calderaspas.com
www.calderdalehomecare.com
www.caldoconcrete.com
www.caldrywall.com
www.caldwelldentalcare.com
www.caldwelldentistryco.com
www.caldwellstreetfair.com
www.caldwelluniversitydining.com
www.calebarobinsondds.com
www.calebdawkins.com
www.calebjonesphotography.com
www.calebscholars.org
www.calebsjournal.com
www.caleco.net
www.caledoniamine.com
www.caledoniaseniorliving.org
www.calemonlawguys.com
www.caley.co.uk
www.calfarmdemo.org
www.calforex.com
www.calgard.com
www.calgarycarcentre.ca
www.calgarychh.ca

21998

www.calgarychiropractorwoodbine.(
www.calgarycommercialhvac.ca
www.calgaryfieldlacrosse.com
www.calgaryhealthfoundation.ca
www.calgaryhomecomfort.ca
www.calgaryhomeless.com
www.calgaryhumane.ca
www.calgaryphotostudio.ca
www.calgarysbestpubs.com
www.calhealthreport.org
www.calhounchamber.com
www.calhouncleburnebar.org
www.calhouncountyal.org
www.calhouncountyinsight.org
www.calhouncountyinsurance.com
www.calhounheatingandairconditior
www.calhounlibertyhospital.com
www.calibeachwater.com
www.caliberclean.com
www.caliberconstructionandremode
www.calibercorporate.com
www.caliberdecking.com
www.caliberhealthplus.com
www.caliberophthalmics.com
www.caliberproductsinc.com
www.caliberrecycling.com
www.calibramarine.com
www.calibrateadastx.com
www.calibratedstrategies.com
www.calibreacademy.com
www.calibrecleaning.co.uk
www.calibrepartners.co.nz

21999

www.calicarting.com
www.calico.ca
www.calicolabs.com
www.californiaadvocacy.com
www.californiaartcompany.com
www.californiabankruptcylawyer.pro
www.californiabeaches.com
www.californiacatholicdaughters.org
www.californiacitruspark.com
www.californiacocainerehab.com
www.californiacontractorbonds.com
www.californiacustombedding.com
www.californiadairies.com
www.californiadesalfacts.org
www.californiafresh.market
www.californiagrandprix.com
www.californialicensingdefense.com
www.californialivefloors.com
www.californialoyalmovers.com
www.californiamasonrycouncil.org
www.californiamedlaw.com
www.californiamedlicense.com
www.californiamezzanineprogram.co
www.californiamobilehomeattorneys
www.californiamusicacademy.com
www.californianuggets.com
www.californianursingrc.com
www.californiapaindoctors.com
www.californiarailbikes.com
www.californiaretinaresearch.org
www.californiarfa.org
www.californiarollin.com

22000

www.californiarootswine.com
www.californiasimulationalliance.org
www.californiaskininstitute.com
www.californiasoccerleague.com
www.californiastrawberries.com
www.californiasun.co
www.californiasymphony.org
www.californiatovegashomes.com
www.californiatrucklaw.com
www.californiatrustrealty.com
www.californiavacationvillas.com
www.californiawestrvs.com
www.californiawildlifefoundation.org
www.californiaworkcompattorney.com
www.callheartdocs.com
www.callisepartners.com
www.calisthenicsqld.com.au
www.caljam.tv
www.caljump.com
www.calkengallery.com
www.call-jono.com.au
www.call-tracking.co
www.call2recycle.ca
www.call2recycle.org
www.call4health.com
www.calla.ph
www.callacr.com
www.callactionairtoday.com
www.callaghanandtoth.com.au
www.callaghansirishsocialclub.com
www.callagservices.com
www.callahan-enterprises.com

22001

www.callahan-law.com
www.callahanbrakes.com
www.callahanelectricpdx.com
www.callahanlawkc.com
www.callairkings.com
www.callaily.sg
www.callallproindy.com
www.callanish.net
www.callanyday.com
www.callarthurair.com
www.callashton.com
www.callawassieisland.com
www.callawayfinancial.com
www.callawayhospital.org
www.callbalthatsall.com
www.callbigmike.com
www.callbp.com
www.callbridge.com
www.callcarecoach.com
www.callcartersplumbing.com
www.callcenterdialer.net
www.callchampionservices.com
www.callchiros.com
www.callchristianbrothersflorida.com
www.callcleanhome.com
www.callclimateheroes.com
www.calldinomite.com
www.calldowdy.com
www.callenderprinting.com
www.callenderskin.com
www.callevanetworks.com
www.califa.st

22002

www.callfamilyroofing.com
www.callfintastic.com
www.callfromcomputer.net
www.callfromthemountain.com
www.callgratz.com
www.callhancock.com
www.callharrisnow.com
www.callaweb.co.uk
www.callierandthompson.com
www.callies.com
www.calliger.com
www.calligo.io
www.calliopedesigns.com
www.calljetty.com
www.callkcr.com
www.callking.com
www.callkleinlawyers.com
www.callklm.com
www.callleakstop.com
www.calllifecoach.com
www.calllovenow.com
www.callmattioni.com
www.callmecupcake.se
www.callmedriver.com
www.callmendel.com
www.callmercury.com.au
www.callmrac.com
www.callmy.com
www.callnorthwest.com
www.callodine.com
www.calloways.com
www.callpamfirst.com

22003

www.callpass.com
www.callperfectclimate.com
www.callpilgrim.com
www.callpotential.com
www.callpristine.com
www.callprofitrocket.com
www.callrealty.com
www.callrehabsnow.com
www.callreliablefence.com
www.callrevival.com
www.callrkhc.com
www.callroadrunnerplumbing.com
www.callrocketbookings.com
www.callroth.com
www.callservicesquad.com
www.callspeedy.com
www.callspotonair.com
www.callsuzuki.com
www.calltaps.com
www.calltarnation.com
www.callthemouse.com
www.calltitanz.com
www.calltruenorth.com
www.callum-mcgregor.com
www.callwhaledone.com
www.callwhitestone.com
www.callworkofheart.com
www.callyvetter.com
www.calmakids.org
www.calmbar.com.au
www.calmbywellness.com
www.calmeffect.com

22004

www.calmingcurrent.com
www.calmingwaterscounselingservi
www.calmlean.com
www.calmlean.de
www.calmlivinghomes.com.au
www.calmparent.net
www.calmurheating.ie
www.calmwaters.org
www.caloanfund.org
www.caloneandharrel.com
www.calonhomes.co.uk
www.caloosacooling.com
www.calorequipment.com
www.caloverheaddoor.com
www.calpacms.com
www.calpcc.com
www.calpexplastics.com
www.calplates.com
www.calpolyhvacr.com
www.calpolyprintcopy.com
www.calportland.com
www.calprogroup.com
www.calpropestcontrol.com
www.calpw.com
www.calrealestatemedia.com
www.calrehabfoundation.org
www.calresorts.com
www.calsaws.org
www.calsource.com
www.calstatefirepro.com
www.caltaxadviser.com
www.caltiponline.org

22005

www.caltius.com
www.caltrend.com
www.caltronics.net
www.calumetcooling.com
www.calumettrace.com
www.calvarezlaw.com
www.calvary-paving.net
www.calvarychapelonline.com
www.calvarychristianacademy.com
www.calvarychristianacademymyabq.o
www.calvarychurchmilford.com
www.calvaryem.org
www.calvarygalesburg.com
www.calvarylighthouse.org
www.calvarymv.com
www.calvaryseniorcare.com
www.calvertcrabs.com
www.calvertpreparatoryschool.com
www.calvertsporting.co.uk
www.calvinescoffee.com
www.calvinofamilymd.com
www.calvinscampingcornerblog.com
www.calviswyant.com
www.calwa.org
www.calwater.com
www.calwellness.org
www.calwestern.com
www.calwestins.com
www.calwinexport.com
www.calyxbyclaridge.com
www.calzadochicote.com
www.camachocontractors.com

22006

www.camaichc.org
www.camanoislandinn.com
www.camaplan.com
www.camarco.co.uk
www.camarillohealingrooms.com
www.camaro.com
www.camas.info
www.camberdev.com
www.camberleytaichi.co.uk
www.cambermentalhealth.org
www.camberpharma.com
www.cambiomoney.com
www.cambium-usa.com
www.cambiumnetworks.com
www.cambrianhomecare.com
www.cambrianrisevt.com
www.cambridge-emba-blog.com
www.cambridge.nhc.cachethomes.
www.cambridgeapartments.co.uk
www.cambridgebiostrategies.com
www.cambridgecg.com.au
www.cambridgeclassical.org
www.cambridgecountrycottages.co
www.cambridgecrf.nihr.ac.uk
www.cambridgeday.com
www.cambridgedentistry.com
www.cambridgeent.co.uk
www.cambridgeeventscompany.co.
www.cambridgefamilydentists.com
www.cambridgehill.com
www.cambridgejobsboard.com
www.cambridgelabel.com

22007

www.cambridgeleather.com
www.cambridgemaintenance.co.uk
www.cambridgemanorapartment.co
www.cambridgembastories.com
www.cambridgepain.co.uk
www.cambridgepediatricdental.com
www.cambridgepublichealth.org
www.cambridgeschool.ro
www.cambridgeunitarian.org
www.cambrionix.com
www.cambsandpeterboroughlpc.or
www.camcoaz.com
www.camcorooter.com
www.camdenassembly.com
www.camdencountybar.org
www.camdencountydivorcelawyer.c
www.camdendeli.com
www.camdenmo.org
www.camdenreports.com
www.camdenstreethotel.com
www.camdenwholehealth.com
www.camdorapts.com
www.camelbackrecovery.com
www.camelbackresort.com
www.camelbackvillageapts.com
www.camelbackwomenshealth.com
www.camelcityposters.com
www.camelliabowl.com
www.camellasaunders.com
www.camelotchildrenscenter.com
www.camelotservice.com
www.cameokitchendesign.com

22008

www.cameorose.com
www.cameosuitetraining.com
www.cameraconnections.net
www.cameragal.nsw.edu.au
www.camerahurenamsterdam.nl
www.camerahurennederland.nl
www.cameralink.com
www.cameraman-tokyo.com
www.cameramatics.com
www.cameramaticsdev.alchemy.cor
www.cameronairpark.org
www.cameronandgreigvets.co.uk
www.cameronconnection.com
www.camerondaviddesigns.com
www.cameronfacilities.com.au
www.cameronjohnson.com
www.cameronjwilsonelectric-ma.co
www.cameronmch.com
www.cameronpropertyco.com
www.camerons.com.au
www.camerons.org
www.cameronscoffee.com
www.cameronscre.com
www.cameronsexton.com
www.cameronsseafood.com
www.cameronwarrenosteopath.com
www.cameronwoods.net
www.camerynelise.com
www.cameginc.com
www.camharle.com
www.camigracephotography.com
www.camilasmexrest.com

22009

www.camillacostello.co.uk
www.camilleanderson.com
www.camilleconte.com
www.camillusknives.com
www.caminobikeguide.com
www.caminocellars.com
www.caminofitness.ca
www.caminsurancegroup.com
www.caminternational.com
www.camionszora.ca
www.camlewiscpa.com
www.camojb.com
www.camomiwinery.com
www.camonthecoast.com.au
www.camp-jansen.com
www.camp-lejeune-lawyer.com
www.camp4tx.com
www.campaign.email
www.campaignforamericasfuture.or
www.campaignium.com
www.campaignmo.org
www.campaignmonitor.com
www.campaignregistry.com
www.campakomak.com
www.campanella.us
www.campanelli.com
www.campanileplasticsurgery.com
www.campareopagus.org
www.campassca.org
www.campbarney.org
www.campbayidaho.com
www.campbell-hvac.com

22010

www.campbell-online.co.uk
www.campbellandrosemurgy.com
www.campbellbader.com
www.campbellclinic.com
www.campbellcomfortsystems.com
www.campbellcorp.net
www.campbelledwardstrust.org
www.campbellferrara.com
www.campbellfordelegate.com
www.campbellfoundationalhealth.cc
www.campbellfuels.co.uk
www.campbellawde.org
www.campbellnewman.com
www.campbellpainter.co.uk
www.campbellplasteringllc.com
www.campbells.com
www.campbellsscotties.com
www.campbellsfoodservice.ca
www.campbellsfoodservice.com
www.campbellsmile.com
www.campbellsoup.ca
www.campbellsoupcompany.com
www.campbellspaintings.ca
www.campbellspaintings.com
www.campbellssot.com
www.campbelltickell.com
www.campbentzon.co.nz
www.campburgessandhayward.com
www.campchippewa.com
www.campcorral.org
www.campcrusader.org
www.campdanbee.com

22011

www.campdenhomenursing.org
www.campdream.org
www.campdudley.org
www.campersondemandnow.com
www.campfirecycling.com
www.campghormley.com
www.campgreenlane.com
www.campgroundmembershipoutler
www.camphopeamerica.org
www.camphoperegistration.com
www.camping-bodengo-ranget.com
www.campingatcardewlees.com
www.campingcabins.co.uk
www.campingessentialscoblog.com
www.campingrvspotblog.com
www.campingsuppliescoblog.com
www.campingwithstyle.co.uk
www.campion.edu.au
www.campionam.com
www.campionlafayette.com
www.campjudaea.org
www.campkitty.com
www.campkodiak.com
www.campkudzu.org
www.camplakota.com
www.campland.com
www.camplejeuneclaimscenter.com
www.camplindenmere.com
www.campmagicalmoments.org
www.campmarist.org
www.campmkn.com
www.campmyrtlebeach.com

22012

www.campnorthway.com
www.campocorso.com
www.campofthehills.org
www.camphvac.com
www.campolongocookiecompany.c
www.camproof.com
www.camposborquez.com
www.campospaint.com
www.camposplaza2pact.com
www.campeniel.org
www.campplaylandofnewcanaan.co
www.campquinebarge.com
www.campramahne.org
www.camprehoboth.org
www.campsabra.com
www.campschechter.org
www.campscheduling.com
www.campshenandoah.org
www.campsinternational.com
www.campspeersymca.org
www.campsrus.org
www.camptakodah.org
www.camptechnique.com
www.campteckbeach.com
www.campteksoftware.com
www.camptuku.org
www.camptv.org
www.campus2campus.eu
www.campusbird.com
www.campusboxmedia.com
www.campuscare360.com
www.campusce.com

22013

www.campusciso.com
www.campuscommandos.com
www.campusexplorer.com
www.campusfarmers.org
www.campusidnews.com
www.campuslifecleveland.org
www.campuslivingvillages.co.uk
www.campusm.at
www.campusonlakeaustin.com
www.campusoptics.com
www.campusproceduraljustice.com
www.campusreview.com.au
www.campussidesr.com
www.campusstrategiesgroup.com
www.campustheatre.org
www.campusvueapartments.com
www.campuswalkchico.com
www.campuswild-uct.co.za
www.campuswines.ca
www.campwalden.ca
www.campwalt.com
www.campway.com
www.campwestmont.com
www.campwicosuta.com
www.campwoodland.com
www.campyavneh.org
www.camrett.com
www.camrosh.com
www.camrt.ca
www.camsconstructioninc.com
www.camservices.com
www.camtonline.org

22014

www.camtrac.com
www.camundacon.com
www.camurujipe.com.br
www.camyduong.com
www.can-explore.com
www.can-fer.com
www.canaanfuels.com
www.canaanhomecare.com
www.canabecolorexpert.com
www.canably.com
www.canaccede.com
www.canaccom.com
www.canact.com.au
www.canadacartage.com
www.canadacartageclassaction.con
www.canadaentrydui.com
www.canadafloristburnaby.com
www.canadafoodequipment.com
www.canadaici.com
www.canadaland.com
www.canadalifetravel.com
www.canadamagdrills.ca
www.canadaoceanracing.com
www.canadapaw.ca
www.canadatoolparts.ca
www.canadawaterstudios.com
www.canadawestavionics.com
www.canadawintertire.ca
www.canadiancarshipping.com
www.canadiancentreforhealthecono
www.canadianclub.org
www.canadiandentalservices.ca

22015

www.canadianevergreen.com
www.canadianfamilylife.com
www.canadianfuels.ca
www.canadianhematologytraining.c
www.canadianimmigration.com
www.canadianpersonalizeornament
www.canadiane.ca
www.canadianseniors.ca
www.canadianstudentliving.com
www.canadiantools.co.uk
www.canadiantreeexpert.com
www.canadianutility.com
www.canadianvalleyseeds.com
www.canadim.com
www.canalalliance.org
www.canalenergy.com
www.canalflats.ca
www.canalperiopartners.com
www.canalplacestyle.com
www.canalsidejobs.com
www.canalwinchesterplumbingdrain
www.canalwood.com
www.canam.dance
www.canandaiguacobblestonecotta
www.canapescatering.com
www.canarchy.beer
www.canarcticgraphics.com
www.canarx.com
www.canartrap.com
www.canauri.com
www.canbat.com
www.canberra-metro.com.au

22016

www.canberraantennas.com.au
www.canberrahearing.com
www.canberrainternational.com.au
www.canberrapark.com.au
www.canberratvservices.com.au
www.canbid.com
www.canbyfamilydental.com
www.canbysair.com
www.cancam.ca
www.cancelcovid.org
www.cancer.net
www.cancerandmentalhealth.com
www.cancercareconnection.org
www.cancercouncil.com.au
www.cancercrush.org
www.cancerfightingrecipes.com
www.cancermonthly.com
www.cancernutrition.org
www.cancerpreventionresearch.co.u
www.cancerprf.org
www.cancerresearch.org
www.cancertreatmentreport.com
www.cancertrials.ie
www.cancerwithhope.com
www.canconferenceuofm.org
www.cancord.com
www.cancrete.ca
www.cancunvipreservations.com
www.candacelovely.com
www.candeeleessoulhouse.com
www.candelaproperties.com
www.candeloris.com.au

22017

www.candfelectrical.com
www.candiceappleby.com
www.candicecai.me
www.candidcampusphoto.com
www.candidgoatproductions.com
www.candidlandmaintenance.com
www.candidrx.com
www.candidspeechtherapy.com
www.candinobiephotography.com
www.candl24hrdrainage.co.uk
www.candlefox.com
www.candlelighthomes.com
www.candlestickpilates.com
www.candlestickstrategies.com
www.candlewarmers.com
www.candlewoodcondos.com
www.candmcg.com
www.candmmachining.com
www.candogseatguide.com
www.candrpest.com
www.candrservicesinc.com
www.candsins.com
www.candsmachine.com
www.candsroofing.ie
www.candwcustomwoodworking.co
www.candy-worx.com
www.candybar.co
www.candyboxmarketing.com
www.candydehaan.com
www.candyexec.com
www.candyscleaningcare.net
www.canepa.com

22018

www.canerelectric.com
www.canextech.com
www.canfieldcustompumps.com
www.canfieldeffortlesssuccess.com
www.canfieldequipment.com
www.canfrareibiza.com
www.cangrade.com
www.canhealth.com
www.canimalhospitalnc.com
www.canineassistedlearning.com
www.caninebitsblog.com
www.caninedimensions.com
www.caninehealingproject.org
www.caninetofive.com
www.canistillretire.com
www.canities.dk
www.canitravel.com
www.caniusa.com
www.canlet.com
www.canlift.ca
www.canlinkconsulting.com
www.canmakers.co.uk
www.canmine.ca
www.canmonkey.com
www.canmorehearing.com
www.canna.biz
www.cannabis.dimins.com
www.cannabisandhealth.org
www.cannabisbenchmarks.com
www.cannabisbusinessexecutive.co
www.cannabiscbdnews.com
www.cannabisgrowingcanada.com

22019

www.cannabisincommon.org
www.cannabissolver.com
www.cannabisvoter.info
www.cannabiz.com.au
www.cannabisskzam.com
www.cannaceutica.com
www.cannaconnect.ca
www.cannadyandassociates.com
www.cannara.ca
www.cannavision.com
www.cannedfood.co.uk
www.cannerydistrict.com
www.cannes-conciergerie.fr
www.cannetwork.org
www.canngrowquebec.com
www.cannibalrecruiting.com
www.canningmg.com
www.cannolikitchen.com
www.cannon4.com
www.cannonballhouse.org
www.cannonballrecord.com
www.cannonchurch.org
www.cannondaleanimalclinic.com
www.cannonhillkmartplaza.com.au
www.cannonmch.com
www.cannonsales.com
www.cannontruckequipment.com
www.canobie.com
www.canoe-studio.com
www.canoeagency.com
www.canoeislandlodge.com
www.canoemichigan.com

22020

www.canoncreatorlab.ca
www.canonshousebristol.co.uk
www.canonuk.oemreturn.com
www.canopiesuk.co.uk
www.canoports.co.uk
www.canopynorthpark.com
www.canopysolutionsllc.com
www.canroof.com
www.canskyroofing.com
www.cansulta.com
www.cantaband.com
www.cantadou.ch
www.cantadou.se
www.cantdepositexcuses.com
www.cantechletter.com
www.canteen.com
www.canteencanada.com
www.canteranegra.com
www.canterbury-brass.co.uk
www.canterbury.school
www.canterburyaccessgroup.com
www.canterburybenefits.com
www.canterburycourt.org
www.canterburyguides.com
www.canterburypark.com
www.canterburyparkevents.com
www.canterburyplaceapartment.com
www.canterburypublicschools.org
www.canterburytower.org
www.cantercellars.com
www.cantercpa.net
www.cantexcommercial.com

22021

www.cantexglass.com
www.cantexroofing.com
www.canticlecommunications.com
www.cantinala.com
www.cantinalaredo.com
www.cantinasaratoga.com
www.cantinmyranich.com
www.cantium.us
www.cantlosediet.com
www.cantol.com
www.cantonbaptist.com
www.cantonchiropractic.com
www.cantonchristianhome.org
www.cantondentalgroup.com
www.cantonillinois.com
www.cantonkitchens.com
www.cantonmetalrecycling.com
www.cantonnc.com
www.cantorassetmanagement.com
www.cantorfamilies.com
www.cantorfamily.com
www.cantorfitzgerald.com
www.cantoricci.com
www.cantorinfrastructurefund.com
www.cantorinjurylaw.com
www.cantors.org
www.cantrex.com
www.cantwejustgetalongcounselling
www.cantymasonry.com
www.canungrahotel.com.au
www.canutilloisd2024bond.com
www.canvashealth.org

22022

www.canvassia.com
www.canventa.com
www.canveyhiabhire.co.uk
www.canveypcn.nhs.uk
www.canwestconcretebc.com
www.canyoncalling.com
www.canyoncreekgaragedoors.com
www.canyoncrestfoundation.org
www.canyonexplorers.nz
www.canyonfenceofidaho.com
www.canyonhillscommunitychurch.c
www.canyonland.com
www.canyonmedicalbilling.com
www.canyonpestcontrol.com
www.canyonraft.com
www.canyonridgeperio.com
www.canyonspringsvillas.com
www.canyonsvillagerentals.com
www.canyontours.com
www.canyonviewcarwash.com
www.canyonviewdumpsters.com
www.caods.com
www.caorthodontist.com
www.cap-sol.com
www.cap.ie
www.cap7.com
www.capableincorporated.com
www.capacitorconverters.com
www.capacitygrid.com
www.capacitylease.com
www.capacityllc.com
www.capalabapark.com.au

22023

www.capannaris.com
www.capartments.co.nz
www.capartnership.net
www.capbizbrokers.com
www.capcitynation.com
www.capcitytreeservice.com
www.capcoalition.com
www.capcofarms.com
www.capcoff.com
www.capdecorator.com
www.cape.ac.uk
www.capeandislandshomeservices.
www.capeappraisalservice.com
www.capebretonorthodontics.com
www.capecod.com
www.capecod.gov
www.capecodcanalchamber.org
www.capecodchips.com
www.capecodgroundwater.org
www.capecodhvcc.com
www.capecodlactationconsultant.co
www.capecodlanterns.com
www.capecodmuseumtrail.com
www.capecodprosthodontics.com
www.capecodrentals.net
www.capecodsportsmen.com
www.capecodsummerseminars.com
www.capeconcierge.co.za
www.capecoral4vacation.com
www.capedeb.com
www.capeelite.com
www.capefearair.com

22024

www.capefearawningandcanvaswor
www.capefearbg.org
www.capefearcats.com
www.capefearcollective.org
www.capefeardevelopmentaltherapy
www.capefearlawnmastersnc.com
www.capefearortho.com
www.capehenryrotary.org
www.capehillsboroughresort.com.au
www.capekplasticsurgery.com
www.capelandtrust.org
www.capelegacy.com
www.capelediedrich.com
www.capelisalonandspa.com
www.capelospa.com
www.capeloutopestcontrol.com
www.capemaybagelandcoldbrew.co
www.capemaycountynjhmp.com
www.capemaymarlintunaclub.com
www.capepawn.com
www.capeplumbinginc.com
www.capepoleandflag.com
www.capeproperty.co.za
www.capesale.com
www.capescope.com
www.capetowncarhire.co.za
www.capetownclothing.com
www.capetowndeclaration.org
www.capetowner.co.za
www.capetownjazzfest.com
www.capeverdechoice.com
www.capewickham.com.au

www.capexinteriors.com
www.capexnyc.com
www.capeyachts.com
www.capfoodinc.com
www.capfund.com
www.capify.com.au
www.caplehair.mq
www.capinv.com
www.capistranoseniorliving.com
www.capital-invest-va.com
www.capital-lumber.com
www.capitalab.co.uk
www.capitalacademynj.com
www.capitalair.com.au
www.capitalalliance.com.au
www.capitalassoc.com
www.capitalassuranceprofessionals
www.capitalbookkeeping.com
www.capitalbusiness.net
www.capitalcarefoundation.net
www.capitalcaring.org
www.capitalcc.edu
www.capitalcitycampus.org
www.capitalcitycremation.ca
www.capitalcitydancestudio.com
www.capitalcitydentistrysc.com
www.capitalcitysolar.com
www.capitalcitysurgical.com
www.capitalcitytentrentals.com
www.capitalcitytrbo.com
www.capitalclosets.ca
www.capitalcommercialproperties.c

22025

22026

www.capitalconstructioncontracting
www.capitalcriminaldefense.com
www.capitaldefencemanualpk.com
www.capitaldiesel.com
www.capitale.org.nz
www.capitalea.com.au
www.capitalenergyco.com
www.capitalent.com
www.capitalfm.co.ke
www.capitalgranite.com
www.capitalhearingcare.com
www.capitalhottubs.com
www.capitalimpact.org
www.capitalindustries.com
www.capitalline.net
www.capitalinsurancebrokers.com
www.capitalize.cc
www.capitallaw.co.uk
www.capitallocalservices.com
www.capitallogistics.ie
www.capitalm.us
www.capitalmanor.com
www.capitalmarkinteriors.com
www.capitalmortgagefunding.com
www.capitalndt.co.uk
www.capitalnetworks.com
www.capitalpayrollpartners.com
www.capitalpower.com
www.capitalpressurewashes.com
www.capitalpride.org
www.capitalprofile.com
www.capitalproperties.com.au

www.capitalre.com
www.capitalrealtyriverregion.com
www.capitalrealtysells.com
www.capitalrentalslincoln.com
www.capitalreportingcompany.com
www.capitalretirementadvisers.com
www.capitalriskusa.com
www.capitalsecuritiesoftexas.com
www.capitalsquarereit.com
www.capitalstarolingas.com
www.capitalstoneworksllc.com
www.capitalsupplyco.com
www.capitalsupplyusa.com
www.capitalwealthadvisor.com
www.capitalwealthadvisors.com
www.capitalwise.io
www.capitasfinance.com
www.capitoladvocacy.com
www.capitolairspace.com
www.capitolbarricade.com
www.capitolbca.com.au
www.capitolcareers.com
www.capitolconcierge.com
www.capitoldays.thsc.org
www.capitoldentalinc.com
www.capitolelectricco.com
www.capitolenergysystems.com
www.capitolgrand.com
www.capitolhartford.com
www.capitolhealthwellnessmd.com
www.capitolhillseattle.com
www.capitolhome.com

22027

22028

www.capitolmetro.com
www.capitolregionwd.org
www.capitolretirement.com
www.capitolroofingne.com
www.capitolsiding.com
www.capitolsquaremanagement.cor
www.capitolsurgicalcenter.com
www.capitoltechsolutions.com
www.capiusa.org
www.caple.co.uk
www.capmel.com
www.capnbfishingcharters.com
www.capnoacademy.com
www.capnz.org
www.capocanyon.com
www.capocore.com
www.cappellimusic.com
www.cappingcompound.com
www.cappingmachinenews.com
www.cappinophysio.ca
www.cappipe.com.au
www.cappsmfg.com
www.cappstrailers.com
www.cappuccinocounselling.com
www.cappyswindows.com
www.caprabiosciences.com
www.capricorncounselingcenter.cor
www.capricornscreens.com.au
www.capricresco.com
www.capright.com
www.caprimar.com.br
www.capripizza.ca

www.caprockservices.net
www.capsforsale.org
www.capshots.net
www.capsiatra.com
www.capsizer.com
www.capsonoma.org
www.capspayroll.com
www.capstioe.org
www.capstone.com
www.capstonefp.com.au
www.capstoneinsuranceagency.con
www.capstonepartners.com
www.capstonepg.com
www.capstonepropertymgt.com
www.capstoneprops.com
www.capstonereps.com
www.capsularcontracturecures.com
www.captaincarwashco.com
www.captainds.com
www.captainjacklandscaping.com
www.captainparkers.com
www.captainrooterplumbing.com
www.captainsally.com
www.captainschool.com
www.captainsgolfcourse.com
www.captaintermite.com
www.captaintroywetzel.com
www.captainwillett.com
www.captbriansawyer.com
www.captivateseo.com
www.captivatewellness.com
www.captivatinghouses.com

22029

22030

www.captivationhouse.com
www.captive-entertainment.com
www.captiveresources.com
www.captnfranks.com
www.captorcorp.com
www.capturabiopharma.com
www.capturagroup.com
www.capturebites.com
www.capturehighered.com
www.captureintegration.com
www.caputoinsurance.com
www.capvalgroup.com
www.capx.io
www.car-carepoint.tw
www.carabradley.net
www.caracasa.com
www.caraccessoriesforsaleblog.con
www.caraccident.law
www.caraccidentlawyer-pgcounty.c
www.caraccidentlawyersaltlake.com
www.caracreditunion.ie
www.carajames.com
www.caramelcottage.com
www.caranemchek.com
www.caraocruz.net
www.caravanafurniture.com
www.caravanshow.com.au
www.caravelo.com
www.caravitahomecare.com
www.carazowealth.com
www.carberrybuild.co.uk
www.carbery.com

www.carbidebitco.com.au
www.carblip.com
www.carbodybanbury.co.uk
www.carbon-equipment.com
www.carbon-six.com
www.carbon.ci
www.carbonbrief.org
www.carbondale.com
www.carbonecollision.com
www.carboneconomyseries.org
www.carbonfinancialservices.com
www.carbonfootprintband.com
www.carbongc.co.uk
www.carbonr5.com
www.carbonstatement.com
www.carbontwist.com
www.carbonvalley-basements.com
www.carbtech.us
www.carbuckets.com
www.carcash.com.ar
www.carcinomasandkeratoses.org
www.carciofino.com
www.carcloud.com
www.carcoindustries.com
www.carconceptsinc.com
www.carcousa.com
www.carcraftstl.com
www.carcrashladylawyers.com
www.card-saver.co.uk
www.cardaelectrics.com.au
www.cardanic.com
www.cardcom.solutions

22031

22032

| |
|---|
| www.carden.digital |
| www.cardenasmarkets.com |
| www.cardenco.com |
| www.cardenitgroup.com |
| www.cardenitservices.com |
| www.cardetailingmilwaukee.com |
| www.cardiacmd.com |
| www.cardiffhendrelakes.com |
| www.cardiffortholab.co.uk |
| www.cardijn.catholic.edu.au |
| www.cardinal-hickorycreek.com |
| www.cardinalbookkeeping.net |
| www.cardinalbuses.com |
| www.cardinalcarpetcare.ca |
| www.cardinalconcretecoatings.com |
| www.cardinaldigitalmarketing.com |
| www.cardinaldisposalva.com |
| www.cardinalfinancial.com |
| www.cardinalhca.com |
| www.cardinalhealth.ca |
| www.cardinalhi.org |
| www.cardinalmetalworks.com |
| www.cardinalparkfamilydental.com |
| www.cardinalpeak.com |
| www.cardinalpg.com |
| www.cardinalridgelandscape.com |
| www.cardinalstaffing.com |
| www.cardinalstatehvac.com |
| www.cardio.com |
| www.cardiologyinmontana.org |
| www.cardiologyspecialistsofvirginia. |
| www.cardiometabolichealth.org |

22033

| |
|---|
| www.cardiovascularsolutionsinstitut |
| www.cardiovascularwellness.com |
| www.cardlink.co.nz |
| www.cardofmich.com |
| www.cardorentals.com |
| www.cardozabuilder.com |
| www.cardrop.com |
| www.cardsbychristine.com |
| www.cardschat.com |
| www.cardserv.net |
| www.cardskipper.com |
| www.cardsmart.co.nz |
| www.cardsofwood.com |
| www.cardwellbeach.com |
| www.cardwellfirm.com |
| www.care-a-lot.net |
| www.care-planner.co.uk |
| www.care.approvedseniornetwork.c |
| www.care247.ltd.uk |
| www.care4soil.com |
| www.careaccountingservices.com |
| www.carealotrespite.com |
| www.carealternativesnc.com |
| www.careandsharefund.com |
| www.carebook.com |
| www.careboxprogram.org |
| www.carecardok.com |
| www.carecentrix.com |
| www.carecheck.co.uk |
| www.carecollege.ie |
| www.carecontinuity.com |
| www.caredfor.com |

22034

| |
|---|
| www.careding.com |
| www.career1source.com |
| www.careerboat.com |
| www.careerbright.com |
| www.careercert.com |
| www.careercoachrickduff.com |
| www.careerdirectedsolutions.co.uk |
| www.careereducationreview.net |
| www.careereon.com |
| www.careergirls.org |
| www.careerinnovation.com |
| www.careerintuitions.com |
| www.careerisrael.com |
| www.careerlauncher.ca |
| www.careerleverage.net |
| www.careermapping.ca |
| www.careerpathexpo.ie |
| www.careers.adhd-360.com |
| www.careers.ie |
| www.careers.neu.capital |
| www.careers.premgroup.com |
| www.careersatcentennial.com |
| www.careersatcharter.com |
| www.careersatremaxprofessionals.c |
| www.careersatsrcare.org |
| www.careersfox.com |
| www.careershubwsbh.co.uk |
| www.careersincorrugated.com |
| www.careersindesign.com.au |
| www.careersinfilm.com |
| www.careersinmusic.com |
| www.careerskills2work.org |

22035

| |
|---|
| www.careerslindusconstruction.com |
| www.careersofthefuture.ca |
| www.careersourcecentralflorida.con |
| www.careersourcepolk.com |
| www.careersrollinghillscc.com |
| www.careerstrategylab.com |
| www.careerswithasc.com |
| www.careerswithfivestar.com |
| www.careertracks.edu.sg |
| www.careertrainingprograms.org |
| www.careerwebschool.com |
| www.careerwiseusa.org |
| www.carefell.com |
| www.careforcows.com.au |
| www.careformypets.com.au |
| www.careforthefamily.org.uk |
| www.carefreecrafts.com |
| www.carefreecrystalclearpools.com |
| www.carefreejourneys.com |
| www.carefreekitchens.ca |
| www.carefreeranchaz.com |
| www.carefreexchange.com |
| www.carefunnels.com |
| www.carefusionrx.com |
| www.caregiverconnections.org |
| www.caregiveropen.com |
| www.caregiversofoklahoma.com |
| www.careheatingcooling.com |
| www.carehomes-southwest.co.uk |
| www.careinjury.com |
| www.careinnovations.org |
| www.careium.co.uk |

22036

| |
|---|
| www.careleaders.com |
| www.careline24.co.uk |
| www.caremessage.org |
| www.caremoms.org |
| www.careneasterlingdesign.com |
| www.carenglasser.com |
| www.carenwestpr.com |
| www.careofsem.com |
| www.carepartnersliving.com |
| www.carepartnersma.org |
| www.carepayment.com |
| www.careplaninc.com |
| www.careplansforlife.com |
| www.careplasticsurgery.com |
| www.carepods.com |
| www.carepodz.com |
| www.carepoint.com |
| www.carepointneurosurgery.com |
| www.careportal.org |
| www.careportcounseling.org |
| www.carerealty.com |
| www.carerepair.org |
| www.careresolutions.com |
| www.carerscanada.ca |
| www.carersnt.asn.au |
| www.carersoxfordshire.org.uk |
| www.carerssa.com.au |
| www.carescrisisline.com |
| www.caresdiabetes.com |
| www.careservicesinc.com |
| www.caresharehealth.org |
| www.caresinfo.com |

22037

| |
|---|
| www.caresourcer.com |
| www.carespot.com |
| www.carestreetnj.com |
| www.caresyncsolutions.org |
| www.caretemp.com |
| www.caretochange.com.au |
| www.carewconcrete.com |
| www.carewellseiu503.org |
| www.carewgarcia.com |
| www.carewilmington.org |
| www.careworks.com |
| www.carexconsulting.com |
| www.carexm.com |
| www.carey.ac.nz |
| www.careyinsurance.net |
| www.careylynntyndall.com |
| www.careypersonalinjury.com |
| www.careysfencinganddecks.com |
| www.careysmanor.com |
| www.carezooming.com |
| www.carfcu.org |
| www.carfreemetrodc.org |
| www.carfund.com.au |
| www.cargaldulcriminaldefenselawye |
| www.cargolink.com |
| www.cargoo.com |
| www.cargotrailersales.com |
| www.carguardian.co.uk |
| www.carharttfamilywines.com |
| www.caribbeanclubmarket.com |
| www.caribbeancricket.org |
| www.caribbeanretreatsvi.com |

22038

| |
|---|
| www.caribbeantechnology.com |
| www.caribbean-tabaco.ch |
| www.caribjournal.com |
| www.caribyte.com |
| www.caricofirm.com |
| www.caricures.com |
| www.carideogroup.com |
| www.carie.org |
| www.carillondental.com |
| www.carimati.it |
| www.carinaleaguesclub.com.au |
| www.carinasbakery.com |
| www.caring4smiles.co.nz |
| www.caringa.com.au |
| www.caringatheart.com |
| www.caringfortherstltd.org |
| www.caringfortheheartvideo.com |
| www.caringhandsbillings.com |
| www.caringhandsflorida.com |
| www.caringheartplacement.com |
| www.caringheartsofsedona.com |
| www.caringinfo.org |
| www.caringlawyers.com |
| www.caringsolutionshomecarenj.com |
| www.caringwell.com |
| www.caringworksinc.org |
| www.carinihome.com |
| www.carinsurance.com |
| www.carinsurance4cyclists.com |
| www.carisconsulting.com.au |
| www.carismacarwash.net |
| www.carismauniversity.com |

22039

| |
|---|
| www.carissakseidl.com |
| www.carjobsforyou.com |
| www.carkeyssolutions.co.uk |
| www.carlaappleberry.com |
| www.carlakiley.com |
| www.carlapower.com |
| www.carlasdancefactory.com |
| www.carlasonheim.com |
| www.carlaviviano.com |
| www.carlcousineau.com |
| www.carldifranco.com |
| www.carlettiarchitects.com |
| www.carlettodental.com |
| www.carlhaltowell.com |
| www.carlilelawfirm.com |
| www.carlimiller.com |
| www.carlndc.com |
| www.carlingsport.com |
| www.carlnhotel.com |
| www.carlnidesign.com |
| www.carlnward.com |
| www.carlisleandassociates.net |
| www.carlisleins.com |
| www.carlisleins.net |
| www.carlislemedical.com |
| www.carlisleplastics.com |
| www.carlislesfi.com |
| www.carlislestrategies.ca |
| www.carlislewipproducts.com |
| www.carlmarksadvisors.com |
| www.carlnelsonins.com |
| www.carlomen.com |

22040

www.carloscause.com
www.carlosesandoval.com
www.carlosguanchemd.com
www.carlosjeeprental.com
www.carlottaluke.com
www.carlounge.ch
www.carlow.edu
www.carlsbadbeachdental.com
www.carlscoolinglic.com
www.carlsoncreek.com
www.carlsonmccain.com
www.carlsonsls.com
www.carlstar.com
www.carlstargroup.com
www.carlsvanrentals.com
www.carltonarms.net
www.carltonarmsofmagnoliavalley.c
www.carltonarmsofocala.com
www.carltonarmsofsouthlakeland.cc
www.carltonarmsofstpetersburg.cor
www.carltonarmsofwinterhaven.com
www.carltonarmsofwinterpark.com
www.carltonbennettlaw.com
www.carltonbracesabilene.com
www.carltoncommunities.com
www.carltonpools.com
www.carltonproducts.com
www.carltontownship.org
www.carltontrailcollege.com
www.carlwarren.com
www.carlwhitham.com
www.carlwscarbrough.com

22041

www.carlyon.co.nz
www.carlyreainteriors.com
www.carmackcapitalmanagement.c
www.carmackmoving.com
www.carmajpa.org
www.carmangranite.com
www.carmanindustries.com
www.carmelanimalclinic.com
www.carmelconnections.com
www.carmelitavalletta.com
www.carmeliteseniorliving.org
www.carmelitesystem.org
www.carmeljanefilms.co.uk
www.carmelmagazine.com
www.carmelmanor.com
www.carmelos.com
www.carmelpartners.com
www.carmelpediatrics.net
www.carmelsamiri.com
www.carmelterrace.org
www.carmelvillagedental.com
www.carmengranticsw.com
www.carmenorthodontics.com
www.carmenta-life.co.uk
www.carmexinc.com
www.carmichaelanddamedesigns.c
www.carmichaelclark.com
www.carnacgroup.com
www.carnazzadental.com
www.carnegie-exterminators.com
www.carnegiefoundation.org
www.carnegieimaging.com

22042

www.carnelianwoods.org
www.carnesiconsulting.com
www.carnesplaceaugusta.com
www.carneydirect.com
www.carneyjobs.com
www.carneysandoe.com
www.carnivalbrands.com
www.carnivalcruisecharters.com
www.carnivoremeat.com
www.carnsideguesthouse.co.uk
www.carocreative.uk
www.caroff.com
www.carolacastillo.com
www.carolannsmall.com
www.carolbrailey.com
www.carolecasciofund.org
www.carolehartwellness.com
www.carolemitchell.com
www.carolerobertsoncenter.org
www.carolib.org
www.carolights.com
www.carolina1stconsulting.com
www.carolinaapothecary.com
www.carolinaasbestosservice.com
www.carolinabayatautumnhall.com
www.carolinabraincenter.com
www.carolinaburglaralarm.com
www.carolinacabinrentals.com
www.carolinacardona.com
www.carolinaceramic.com
www.carolinacomfortair.com
www.carolinaconduit.com

22043

www.carolinaconstructionoffayettev
www.carolinacoolingsystems.com
www.carolinacounselingwellness.co
www.carolinacustombuilders.com
www.carolinacustomputtinggreens.c
www.carolinadentalarts.com
www.carolinaehealthnetwork.com
www.carolinaestateplanning.com
www.carolinaeyeprosthetics.com
www.carolinafashionawards.com
www.carolinafoodstorage.com
www.carolinagarageco.com
www.carolinagarciaaguilera.com
www.carolinaglove.com
www.carolinaguide.com
www.carolinahealthaesthetic.com
www.carolinahoandonline.com
www.carolinaip.com
www.carolinakleeners.com
www.carolinalandscapes.net
www.carolinalaw.com
www.carolinamop.com
www.carolinamountaingrading.com
www.carolinapain.org
www.carolinapainting.com
www.carolinapalm.com
www.carolinapartytrailers.com
www.carolinapest.com
www.carolinaphotosmith.com
www.carolinapowdercoatingpros.co
www.carolinaprecisiongrading.com
www.carolinaprocesspiping.com

22044

www.carolinaresortsrealty.com
www.carolinaseptictank.net
www.carolinaskin.com
www.carolinaskincare.com
www.carolinaspecialtysurgery.com
www.carolinasprojectcenter.com
www.carolinaswiminc.com
www.carolinatanklines.com
www.carolinatherapeuticranch.com
www.carolinatherapeutics.com
www.carolinatherapeuticsacademy.c
www.carolinathomas.com
www.carolinatreeservice.co
www.carolinavoyager.org
www.carolineaktrealty.com
www.carolineatlonghornquarry.com
www.carolinebronte.co.uk
www.carolinecavanagh.co.uk
www.carolinechase.work
www.carolinecoleman.net
www.carolinegeorgetown.com
www.carolinegoldenglades.com
www.carolinemedia.nl
www.carolinemunsell.com
www.carolinenvoss.com
www.carolinepostoak.com
www.carolineroberts.co
www.carolinerogersranch.com
www.carolines.com
www.carolinesbeauty.co.uk
www.carolineswolfs.be
www.carolinetiger.com

www.carolineuptownwest.com
www.carolinewestgray.com
www.carolic.com
www.carolransomdesigns.com
www.carolreichenthal.com
www.carolroyseteam.com
www.carolskinger.com
www.carolyehgarner.com
www.carolynandersonsalon.com
www.carolynbarbermd.com
www.carolyndesign.com
www.carolynhomes.com
www.carolynmixon.com
www.carolynrabb.com
www.carolynsolares.com
www.carolynspring.com
www.carolynswora.com
www.carolynzahner.com
www.caronsaundersphotography.co
www.caroptics.com
www.carouselindustries.com
www.carparts.com.au
www.carpawnca.com
www.carpcosmetic.com
www.carpediem-foundation.com
www.carpediemnumis.com
www.carpenterandcross.com
www.carpentercolumbus.com
www.carpenterfamilycare.com
www.carpenterfamilylaw.com
www.carpenterfarraday.com
www.carpenterhorsefarm.com

www.carpentermediagroup.com
www.carpentersafety.org
www.carpenterslocal1.org
www.carpenterslocal1889.com
www.carpenterslocal272.org
www.carpenterslocal54.org
www.carpentersplace.org
www.carpenterstraininginstitute.org
www.carpentersunion.org
www.carpentersunionlocal13.org
www.carpenterwine.com
www.carpentrybychrislic.com
www.carpentrysquad.com
www.carpetbird.co.uk
www.carpetcleaningbros.com
www.carpetcleaningforce.co.nz
www.carpetcleaninginnewcastle.com
www.carpetcleaningprosphoenix.co
www.carpetcleannorwich.co.uk
www.carpetcuttingmachines.co.uk
www.carpetdaddys.com
www.carpetfloodrestoration.co.nz
www.carpetlinedirect.co.uk
www.carpetmonster.co.uk
www.carpetnextday.co.uk
www.carpetone.com.au
www.carpetown.ca
www.carpetpalacei.com
www.carpetparadise.com.au
www.carpetremovalsydney.com.au
www.carpetrunners.co.uk
www.carpionatogroup.com

www.carplex.com
www.carpmaels.com
www.carpointedmonton.com
www.carpoolcinemawynwood.com
www.carports.com
www.carposrestaurant.com
www.carquestnya.com
www.carquick.ca
www.carraraplace.com
www.carrarashoppingcentre.com.au
www.carrav.co.uk
www.carrazco.com
www.carrcarr.com
www.carregconstruction.co.uk
www.carrelage-italian-design.fr
www.carrentaliceland.com
www.carrentalplace.com
www.carreracup.com.au
www.carrhome.com
www.carriage-masters.co.uk
www.carriagecareers.com
www.carriagedoor.com
www.carriagehouseeast.com
www.carriagehousekannapolis.com
www.carriageservices.com
www.carriannjohnson.com
www.carrickcarpets.co.uk
www.carrickgroupltd.com
www.carridovecatering.com
www.carriehansenhome.com
www.carrierbid.com
www.carriercomp.com

www.carriereportingllc.com
www.carriersdufutur.ca
www.carriestephensauthor.com
www.carriewhelandesigns.com
www.carringtonbuilders.com
www.carringtonlawn.com
www.carriuranga.com
www.carrkamasa.co.uk
www.carrlawpa.com
www.carrlong.com
www.carrmfg.com
www.carrocel.com
www.carroll-engineering.com
www.carrollatm.com
www.carrollcon.com
www.carrollconcrete.com
www.carrollcountychamber.org
www.carrollcountyfair.com
www.carrollfrc.org
www.carrollpaintingplus.com
www.carrollrealtyinc.com
www.carrollsigns.com
www.carrollsmiles.com
www.carrolltoncompleteautomotive.
www.carrolltondentalsolutions.com
www.carrolltonfeet.com
www.carrolltongreenbelt.com
www.carrolltotalhealthcare.com
www.carronmedia.com
www.carrosserie.co.uk
www.carrotsformichaelmas.com
www.carrpools.com

22049

www.carrsrugcleaning.com
www.carry-ontrailer.com
www.carrypology.com
www.carscommerce.inc
www.carseatsafetypeople.com
www.carservice-orangecounty.com
www.carservicelax.com
www.carservicemelbourne.com
www.carshaltonathletic.co.uk
www.carsharevt.org
www.carshowli.com
www.carsoftulsa.com
www.carsonclientconnect.com
www.carsoncoaching.com
www.carsondentaldesigns.com
www.carsonevents.com
www.carsongroup.com
www.carsongrouptax.com
www.carsonlynch.com
www.carsonmfg.net
www.carsonthorncpa.com
www.carsonvalleyhomefinder.com
www.carsonvalleyhomes.com
www.carsonwealth.com
www.carspecials.com
www.carsrusautobody.com
www.carstensbrasserie.nl
www.carstory.ai
www.carsydreu.com
www.carteeh.org
www.cartekconsulting.com
www.cartelis.com

22050

www.cartelproperties.com
www.carter-hvac.com
www.carter-ruck.com
www.carterandhatcher.com
www.carterbloodcare.org
www.carterbondwills.co.uk
www.carterbuildersmd.com
www.cartercleanllc.com
www.carterdeluca.com
www.cartergrange.com.au
www.cartergrouplic.com
www.carterhvacservices.com
www.carterlandscape.com
www.carterlawtx.com
www.cartermario.com
www.carternewell.com
www.carternr.com
www.carteroosterhouse.com
www.carterque.com
www.carterseattle.com
www.cartersomaha.com
www.cartersubaru.com
www.carterthomas.co.uk
www.cartertransport.com.au
www.carterwealth.com
www.carterweed.com
www.carterwill.com
www.carterwongdesign.com
www.carterwood.co.uk
www.cartesbonheur.ca
www.carthagechiropractor.com
www.cartia-nz.co.nz

22051

www.cartia.com.au
www.cartica.com
www.cartihair.com.au
www.cartole.co.uk
www.cartonajessalinas.com
www.cartoonmd.com
www.cartpros.com
www.cartronics.co.uk
www.cartunited.com
www.cartwrightcommunications.cor
www.cartyforde.co.uk
www.carusobricklaying.com.au
www.carusoexcavating.com
www.carvajalmechanical.com
www.carvajaltech.com
www.carverealestate.com
www.carverss.com
www.carvio-usa.com
www.carvnc.com
www.carwash103.com
www.carwashanddogwash.com
www.carwashchemistryoverstock.co
www.carwashdoctors.com
www.carwashkwik.com
www.carwashpalace.com
www.carwowgroup.com
www.carwreckcowboy.com
www.carwreckoverstock.com
www.carydentalassociates.com
www.carylevinson.com
www.caryoil.com
www.caryonah.com

22052

www.carytangsoodo.com
www.carywoodslaw.com
www.carzaocasion.com
www.carzspa.com
www.casa-anjali.com
www.casa-hc.com
www.casaarletta.com
www.casabase-shop.es
www.casabase-shop.it
www.casabase.pt
www.casabellafloors.com
www.casablancahotel.ca
www.casabombabelize.com
www.casabrisadelmar.com
www.casacannoli.com
www.casacapricronulla.com.au
www.casaceliconstruction.com
www.casacentex.org
www.casacircle.com.au
www.casadecampo.com.do
www.casadecasas.com
www.casadedali.com
www.casadental.ca
www.casadepazlv.com
www.casaderosa.org
www.casadisassi.com
www.casaesperanza.org
www.casaflamenca.org
www.casagabrielalamesa.com
www.casagokona.com
www.casagrandepropcare.com
www.casagrandesanmiguel.com

22053

www.cascadeheat.com
www.cascadekennels.com
www.cascadelaminateusa.com
www.cascadeliving.com
www.cascademechanical.ca
www.cascadeo.com
www.cascadepest.com
www.cascadeprodrug.com
www.cascadeservices.com
www.cascadesvc.com
www.cascadetek.com
www.cascadetreeworkswa.com
www.cascadevacationrentals.com
www.cascadevalleyinn.com
www.cascadiadaily.com
www.cascadiapay.com
www.cascadiapharmacygroup.com
www.cascadiasmiles.com
www.casciolalaw.com
www.cascolandfill.com
www.cascomanufacturing.com
www.casconstructors.com
www.cascosigns.com
www.casdon.com
www.casdsm.on.ca
www.caseanywhere.com
www.casebook.net
www.caseclients.com
www.casedarwinlaw.com
www.casedesign.com
www.casedupage.com
www.casehero.com

22055

www.casagrandeuk.com
www.casahispanawi.org
www.casalagospuntamita.com
www.casalomaballroom.com
www.casamissoula.com
www.casamo.com
www.casanc.org
www.casanovaroofing.com
www.casaofnatronacounty.net
www.casaofncne.org
www.casaofwesternmaryland.org
www.casaonthebeach.com
www.casapecados.com
www.casappr.org
www.casapullassubs.com
www.casarondena.com
www.casas.md
www.casasoladahotel.com
www.casasruralesvaldovino.com
www.casathaipanama.com
www.casavate.com
www.casaviahealth.com
www.casbe.org.au
www.cascadecaverns.com
www.cascadeconcretesawing.com
www.cascadecustompools.com
www.cascadeevp.com
www.cascadeexpresswash.com
www.cascadefinancialpartners.com
www.cascadeflooringproducts.com
www.cascadefloralwholesale.com
www.cascadegovsoftware.com

22054

www.caseificio-gelmini.it
www.casellaeyecenter.com
www.casellafamilybrands.com
www.caselle.com
www.casemedgroup.com
www.casepackingnews.com
www.casesolutions.com
www.casetrayformers.com
www.caseware.com.mt
www.casey-injurylaw.com
www.casey.org
www.caseyair.com.au
www.caseybasketball.com.au
www.caseybobhutto.com
www.caseycashell.com
www.caseycustombuilders.com
www.caseycustomrenovations.com
www.caseygroup.ie
www.caseyshomolaw.com
www.casf.ca
www.cash4goldtradingpost.com
www.cashbackaz.com
www.cashbaron.com
www.casherpay.com
www.cashfactory.ie
www.cashfast.com.au
www.cashflowdepot.com
www.cashflowfixer.com
www.cashflowmotors.com
www.cashforcarsphilly.com
www.cashforjunkcarstampafl.com
www.cashfund.com

22056

www.cashgardenreport.com
www.cashglotzergroup.com
www.cashixsvacationrentals.com
www.cashinmypolicy.com
www.cashlinkusa.com
www.cashlinghelpdesk.com
www.cashmanagement.org
www.cashmaxtexas.com
www.cashmyguns.com
www.cashpayresources.com
www.cashrileyjr.com
www.cashwayfunding.com
www.casiasconstructionllc.com
www.casieonline.org
www.casiepetersen.com
www.casino-groups.com
www.casino-online-canada.ca
www.casinoapachetravelcenter.com
www.casinobonus.dk
www.casinobonusdeals.nl
www.casinofinderhq.com
www.casinonightorlando.com
www.casinooffers.nl
www.casinoonline.com.de
www.casinorunner.com
www.casinos-singapore.com
www.casinoshark.com
www.casinosistersite.co.uk
www.casinosites.org
www.casinoskiller.com
www.casinostoplay.com
www.casinot.net

www.casinoutanlicens.org
www.casiplasticsurgery.com
www.casitapatricia.com
www.casitasdelmonte.com
www.casitastrailers.com
www.casiusa.com
www.caskadventures.com
www.caskaip.com.au
www.caskinandbody.com
www.casl.gov
www.casl.org
www.casm-inc.com
www.casoxford.on.ca
www.caspaiou.com
www.caspalding.com
www.casperbloomlaw.com
www.casperdetoledo.com
www.caspio.com
www.caspita.nl
www.cassandralutjen.com
www.cassardcenter.com
www.cassari.com.au
www.cassariconstruction.com.au
www.cassco-bio.com
www.cassdistrictlibrary.org
www.cassecroute.be
www.casselbear.com
www.casselldentistry.com
www.casselsalpeter.com
www.casshealth.org
www.cassialife.org
www.cassiarcraft.com

www.cassidyashton.co.uk
www.cassidymueller.com
www.cassidyorthodontics.com
www.cassielamereevents.com
www.cassiemabeeinteriors.com
www.cassinmedia.com
www.cassirvine.co.uk
www.cassruralwater.com
www.cast-tech.com.au
www.cast.services
www.castaldo.com
www.castalegal.com
www.castaneafellowship.org
www.castanedaquickcare.com
www.castawaycafe.com
www.castawayfamily.com
www.castbooker.com
www.casteelair.com
www.casteinhighered.com
www.castellanoslawgroup.com
www.castercity.com
www.casterconcepts.mx
www.castergrp.com
www.castheads.com
www.castillo.org
www.castilloroofingsolutions.com
www.castillotreeservice.net
www.castilwilliamsbankruptcyattorn
www.castingauditions.info
www.castingbarbados.com
www.castingcallhub.com
www.castla.org

www.castle-avenue.com
www.castle-developments.com
www.castle-ep.com
www.castle-park.co.uk
www.castleberryscarpentry.com
www.castlecleaningservices.ca
www.castlebri.com
www.castledairies.com
www.castleharbourcapital.com
www.castlehillinn.com
www.castlehillstables.com
www.castlehomecare.ie
www.castlehomes.com
www.castleinspectors.com
www.castlelakeinsurance.com
www.castlelatenightvenue.ie
www.castleslie.com
www.castlemartyresort.ie
www.castlemotorcycles.co.uk
www.castlenegotiations.com
www.castleoaks.ie
www.castlepeak.com
www.castlepierce.com
www.castlepm.com
www.castlerebar.com
www.castlerockclassicmotors.com
www.castlerockco.com
www.castlerockroofers.com
www.castleroofinggroup.com
www.castlerystorage.com
www.castlesdesigngroup.com
www.castlestorageeugene.com

www.castletroypark.ie
www.castlewater.co.uk
www.castlighthealth.com
www.castorconstruction.com
www.castoredc.com
www.castormix.com.br
www.castorvail.com
www.castrocriminallawyer.com
www.casuarinabay.net
www.caswo.org
www.casystemsllc.com
www.catahoularesources.com
www.catalight.org
www.catalinaenergycapital.com
www.catalinalevitt.com
www.catalinare.com
www.catalinasurgery.com
www.catalonatlagomar.com
www.catalyse.digital
www.catalyst-au.net
www.catalyst-ca.net
www.catalyst-chiro.com
www.catalyst-crs.com
www.catalyst-group.com
www.catalyst-hsegroup.com
www.catalyst-ir.com
www.catalyst-partners.com
www.catalyst14.co.uk
www.catalyst1consulting.com
www.catalystbiosciences.com
www.catalystcondos.com
www.catalystconsulting.co.uk

22061

www.catalystecr.com
www.catalystex.com
www.catalystfitness.co
www.catalysthcm.com
www.catalystmedicalclinic.com
www.catalystperformancegroup.com
www.catalystrecruitmentpartners.co
www.catalystrentals.com
www.catalyze.org
www.catamountarts.com
www.catamountinstitute.org
www.catanddogclinicofbellevue.com
www.catandmousepress.com
www.cataniaengineering.com
www.catanzarocorp.com
www.cataphract.co.uk
www.catapult.com
www.catapultcms.com
www.catapultemergencymanageme
www.catapulthealthcare.com
www.catapultk12.com
www.catapultpartners.co.nz
www.catapultprod.com
www.catarata-del-toro.com
www.catasuquapl.org
www.catastofast.it
www.catastrophicinjurylawfirm.com
www.catautokeys.co.uk
www.catawbariverwinds.org
www.catbirddallas.com
www.catc.org
www.catch.choicematters.org

22062

www.catchconnect.org
www.catcherscentral.com
www.catchfishandchips.com.au
www.catchfishcostarica.com
www.catchfishing.pro
www.catchingsightof.com
www.catchon.com
www.catchthis.ca
www.catcinodogtrainer.com
www.cate-carter.com
www.cate.org
www.categorychoice.com.au
www.catenamiamirealestate.com
www.catenasolutions.com
www.caterhamvirtual.com
www.cateringamsterdam.com
www.cateringbyprovisions.com
www.cateringdirekt.de
www.caterritterwellness.com
www.caterkfc.com
www.catermarblefalls.com
www.caterpillarlearningacademy.com
www.caterpillarroadstorage.com
www.catersquad.com
www.cateslaw.com
www.cateslegal.com
www.catewhite.co
www.catf.us
www.catfaction.org
www.catfestmn.com
www.catfinco.com
www.catfishedge.com

22063

www.catfossfinance.com
www.cathaycapital.com
www.cathedralans.com
www.cathedralboston.org
www.cathedralstm.org
www.catherine-mekovetz.com
www.catherinecares.org
www.catherinecosmetic.pro
www.catherinehindscompany.com
www.catherineokelly.ie
www.catherineorchard.com
www.catherineplano.com.au
www.catherineray.com
www.catherinesautorepair.com
www.catherinesingstad.com
www.catherinetimotei.com
www.catherinewardhouseinn.com
www.cathfleming.com
www.cathiardvineyard.com
www.cathleenarmstrong.com
www.cathodicprotection.com
www.catholicacademyforlifeleaders
www.catholiccharitieshawaii.org
www.catholiccharitiesoregon.org
www.catholicearlyedcare.qld.edu.au
www.catholicforester.org
www.catholicfoundationep.org
www.catholicfoundationmt.org
www.catholicfoundationsl.org
www.catholicfundingguide.com
www.catholichomes.com
www.catholicicing.com

22064

www.catholicmuseum.org
www.catholicschoolsalliance.org
www.catholicsistas.com
www.catholicvirtual.com
www.catholicwritersguild.org
www.cathousebeds.com
www.cathycassidy.com
www.cathyheller.com
www.cathyhobbs.com
www.cathymariebuchanan.com
www.cathyschenkelberg.com
www.catieswish.org
www.catlegghairandmakeup.co.uk
www.catlinmanor.com
www.catlow1927.org
www.catnotkat.com
www.catoctinmountainorchard.com
www.catonetworks.com
www.catonradio.com
www.catosexterminating.com
www.catrodstein.com
www.catrstechforum.com
www.catrstechnology.com
www.catschool.co
www.catsclubbrighton.com
www.catskius.com
www.catsluvus.com
www.cattcohmp.com
www.cattle.ca
www.cattlebaron.com
www.cattlecamphotelcharleville.com
www.cattlemensheritage.com

www.cattlemensstandard.com
www.cattletownfeeders.com
www.catwalkermedium.com
www.caubo.ca
www.caudaequinasolicitors.co.uk
www.caudledevelopments.co.uk
www.caudlevetclinic.com
www.caudwell.com
www.caughtbytheriver.net
www.caulfieldaquatics.com.au
www.caulfieldfootcentre.com.au
www.caulfieldps.vic.edu.au
www.cault.edu.au
www.cause.ca
www.causeuk.com
www.causewayantrimnews.co.uk
www.causewayvending.com
www.cauthencc.com
www.cavabuilding.com
www.cavacave.com
www.cavadeblanca.com
www.cavagnagroup.com
www.cavagnagroupturkey.com
www.cavalieredesign.com
www.cavalieri-associates.com
www.cavallini.com.au
www.cavalliniconstruction.com
www.cavalonaesthetics.com
www.cavalosparaorfaos.com
www.cavalosparaorfaos.org
www.cavalryconsulting.com
www.cavalryfreelancing.com
www.cavanaughspest.com

www.cavasson.com
www.cavelllaw.com
www.cavendental.com
www.cavendish.com
www.cavendishnuclear.com
www.caveneyarch.com
www.caventorcapital.com
www.caventura.com
www.caversrealty.com
www.cavesandlakes.com
www.cavesim.com
www.cavinesslandhomes.com
www.cavitas.co.uk
www.cavityplateaustralia.com
www.cavitywalladvice.co.uk
www.cavoodlesandpoodles.com.au
www.cawc.org
www.cawdorcastle.com
www.cawthradental.com
www.caxton.com
www.cayahealthcentre.com
www.caycegrove.com
www.cayelectronics.vg
www.cayercaccia.com
www.caylor-solutions.com
www.caylorindustrial.com
www.caymancigars.com
www.caymancigarsretailer.com
www.caymanhealthcareconsulting.k
www.caymus-suisun.com
www.caymus.com
www.cayofoundation.org.uk

www.caysonglobal.com
www.caytons.law
www.caytonx.com
www.cayucoscollective.com
www.caza-bella.fr
www.cazadores.com
www.cazenoviarecovery.org
www.cb-campaigns.com
www.cbak.com
www.cbalincroftnj.org
www.cbasports.com
www.cbass.co.uk
www.cbathleticfoundation.org
www.cbb.com.au
www.cbbel-in.com
www.cbbuilds.co.uk
www.cbc-llc.com
www.cbc.sa.edu.au
www.cbcaltoona.com
www.cbcartscenter.com
www.cbcbev.com
www.cbcfcu.org
www.cbchildrensacademy.com
www.cbcmacon.com
www.cbcoakville.ca
www.cbcommercialgr.com
www.cbcomplete.com
www.cbcrs.co.uk
www.cbcstaunton.org
www.cbcsteelbuildings.com
www.cbcwilmington.net
www.cbdailyllc.com

www.cbdexecutiveapartments.com
www.cbdl.org
www.cbdretailconference.com
www.cbdretailtrends.com
www.cbdsavage.com
www.cbdsnapshot.com
www.cbdultra.co.uk
www.cbdunlimited.com
www.cbestpracticetest.com
www.cbffaj.net
www.cbforest.co.zm
www.cbfprinting.com.au
www.cbfseattle.org
www.cbgbuildingcompany.com
www.cbgenius.net
www.cbhealthservices.com
www.cbhinc.org
www.cbhomesandrenovations.com
www.cbhutch.com
www.cbhv.com
www.cbi.com
www.cbia.com
www.cbia.net
www.cbiberkeley.org
www.cbiggroup.ca
www.cbitacademy.edu.au
www.cbjohnsongroup.com
www.cbjpilates.com
www.cbm-wa.com
www.cbmclaw.com
www.cbmcpa.com
www.cbmcsouthflorida.com

22069

www.cbmedia.ie
www.cbmontessorischool.com
www.cbmpuertosagunto.com
www.cbmgr.com
www.cbmt.org
www.cbnfaithinaction.com
www.cbofe.com
www.cbookids.ca
www.cbos.com
www.cbp-hi.com
www.cbp.co.id
www.cbplaw.com
www.cbprices.com
www.cbprowest.com
www.cbr.cam.ac.uk
www.cbrigham.com
www.cbrothersi.com
www.cbrt.org
www.cbs-staffing.com
www.cbsalesandrepair.com
www.cbsclub.org
www.cbscustomgarageinteriors.com
www.cbseacoastnewhomes.com
www.cbsnuclear.com
www.cbspd.net
www.cbsrz.org
www.cbssheetmetal.com
www.cbsunridge.com
www.cbtechgroup.com
www.cbtrial.com
www.cbts.com
www.cbts.edu

22070

www.cbu.ca
www.cbwaterwork.com
www.cbww.org
www.cc-advocates.com
www.cc-stays.com
www.cc-steding.com
www.cc3entertainment.com
www.cc4surgery.com
www.cca-reports.ca
www.ccab.org.uk
www.ccac.us
www.ccacac.com
www.ccacademyva.com
www.ccadentistry.com
www.ccadr.com
www.ccahelps.org
www.ccajax.org
www.ccamd.org
www.ccamdhabitat.com
www.ccanewyork.com
www.ccano.org
www.ccao.net
www.ccaosa.org
www.ccapr.com
www.ccarbitrators.org
www.ccaretailbrands.com
www.ccarnet.org
www.ccasa.org
www.ccastrategicmedia.com
www.ccate.org
www.ccb.bank
www.ccboiler.com

22071

www.ccbss.com
www.ccbt.net.au
www.ccc.ca
www.cccba.org
www.ccccooa.org
www.cccglobal.com
www.ccccleaningnv.com
www.cccmedicalexperts.com
www.cccmgmt.com
www.cccollision.net
www.cccconsortium.org
www.ccconstructionservice.com
www.cccounsel.me
www.cccpestcontrol.com
www.cccreationsusa.com
www.cccsale.com
www.cccsnepa.org
www.cccspa.org
www.cccvicksburg.com
www.ccdaily.com
www.ccdallas.org
www.ccdist.net
www.ccdsig.org
www.cceahartford.org
www.cceb.org
www.ccegrant.com
www.ccehours.com
www.ccelderlaw.com
www.cceng.co.uk
www.ccespecialties.com
www.ccfairfield.org
www.ccfconcrete.com

22072

www.ccfgolf.ca
www.ccfm.org
www.ccfsd.org
www.ccfueloil.com
www.ccfunds.com.mt
www.ccfundservices.com
www.ccggb.com
www.ccharitiesgreensburg.org
www.cchdevelopment.org
www.cchfreedom.org
www.cchrb.org
www.cchsjacksonhole.com
www.cchumanesociety.com
www.ccicom.com
www.ccicourses.com
www.ccigroupusa.com
www.ccind.com
www.ccinsb.com
www.ccintegration.com
www.ccistl.com
www.ccj.com
www.ccjrnc.org
www.cckab.com
www.cckbequest.com
www.cckcpa.com
www.ccl-hg.com
www.ccl.org
www.cclarthive.com
www.cclawtexas.com
www.ccm.edu
www.ccmenofcolor.org
www.ccmf.org

22073

www.ccmfg.net
www.ccminvests.com
www.ccml.qc.ca
www.ccmontana.com
www.ccmsi.com
www.ccmsoh.com
www.ccmuseum.org
www.ccnv.org
www.ccoacares.com
www.ccoconline.com
www.ccomgroupinc.com
www.ccoincepts.com
www.ccpaac.org
www.ccparccentral.com
www.ccparksoccer.com
www.ccpdocs.com
www.ccpl.lib.in.us
www.ccplastics.com
www.ccppsychology.com.au
www.ccprea.com
www.ccprojects.co.nz
www.ccprx.com
www.ccqualityhvac.com
www.ccrcca.org
www.ccreativedesign.com
www.ccresa.net
www.ccretirement.com
www.ccriberadelxuquer.com
www.ccrod.org
www.ccrs.co.nz
www.ccrstrategicpremisesfund.co.u
www.ccrva.com

22074

www.ccrvresorts.com
www.ccs-consulting.co.uk
www.ccsadvocates.org
www.ccsalespro.ca
www.ccsb.com
www.ccscoatings.com
www.ccscranbrook.ca
www.ccscutlery.com
www.ccsdetroit.edu
www.ccsdualsnap.com
www.ccselink.com
www.ccsfinishing.com
www.ccsglegal.com.au
www.ccsguaranteed.com
www.ccsi.co
www.ccsifresno.org
www.ccsincsd.com
www.ccsinet.com
www.ccsipro.com
www.ccsls.org
www.ccsmadison.com
www.ccsmt.com
www.ccsnh.edu
www.ccso-ccom.ca
www.ccsolicitors.com
www.ccspa.org
www.ccsquickpay.com
www.ccsrockland.org
www.ccssupply.com
www.ccstechnologygroup.com
www.ccstest.com
www.ccsurgery.com

22075

www.cct.ie
www.cctassetmanagement.com
www.cctckids.org
www.cctcpsychology.org
www.cctelco.org
www.cctrailers.com
www.cctvdubai.ae
www.cctvfhd.com
www.ccube.tools
www.ccuep.com
www.ccuv.org
www.ccvillages.org
www.ccvm.org
www.ccvrs.org
www.ccwa.org
www.ccwadvisory.com.au
www.ccwhole.com
www.ccwtoday.org
www.ccwucare.com
www.ccysb.org
www.cd-mt.com
www.cda-eng.com
www.cda.org
www.cdaarch.com
www.cdanational.com
www.cdbackslash.com
www.cdbaviation.aero
www.cdca.it
www.cdcare.org
www.cdccoffee.com
www.cdcdesigns.com
www.cdchl.org

22076

www.cdcmedical.com
www.cdcsmiles.com
www.cdcsoftware.com
www.cdcvillamaria.it
www.cddelval.com
www.cde-construction.com
www.cdecollisioncenters.com
www.cdergroup.co.uk
www.cdfcapital.org
www.cdflag.com
www.cdg.org.nz
www.cdgengineers.com
www.cdgeorgia.com
www.cdgi.com
www.cdhcpa.com
www.cdhockey-lmusoz.com
www.cdhrefrigeration.com
www.cdi-llc.com
www.cdiaonline.org
www.cdigroup.com
www.cdimgmtsolutions.com
www.cdindustries.com
www.cdindy.com
www.cdinstitute.com.au
www.cdl.ca
www.cdlsusa.org
www.cdmcounseling.com
www.cdmetalproducts.com
www.cdmgmtgroup.com
www.cdmlec.com
www.cdmsys.com
www.cdmwireless.com

22077

www.cdngrapes2wine.com
www.cdpe.co.uk
www.cdpest.com
www.cdphome.co.uk
www.cdpl.org
www.cdpotomac.com
www.cdr.org
www.cdraustraliahelp.com
www.cdrcnc.org
www.cdrokc.com
www.cdsbmi.com
www.cdscpa.com
www.cdsdoor.com
www.cdsoc.org
www.cdsons.com
www.cdsus.coop
www.cdthompsonlaw.com
www.cdtirelink.com
www.cdtorticollis.org
www.cdtschool.org
www.cdttesting.com
www.cdvi.co.uk
www.cdwconstructionmt.com
www.cdxdigital.co.uk
www.cdystorage.com
www.ce-labs.com
www.ce-service.co.uk
www.ce.land
www.ceaconsulting.com
www.ceahomes.co.uk
www.ceardean.com
www.ceaserchimney.com

22078

www.ceasphalt.com
www.cebackgroundchecks.com
www.cebnpracticeexam.ca
www.cec.ac
www.cecartslink.org
www.cecfa.org
www.cecil.edu
www.cecobuildings.com
www.cecocertified.com
www.cecoenviro.com
www.cecofriction.com
www.cecwecare.org
www.ceda-uk.com
www.cedaorg.net
www.cedarbrookofbloomfieldhills.cc
www.cedarbrookofnorthville.com
www.cedarbrookofrochester.com
www.cedarbrookseniorcare.com
www.cedarbrookseniorliving.com
www.cedarburgstoragecompany.cor
www.cedarcircleapartments.com
www.cedarcommonsapts.com
www.cedarcountrylandscaping.com
www.cedarcovewealth.com
www.cedarcreek.bc.ca
www.cedarcreekmarina.com
www.cedardentallab.co.uk
www.cedargate.com
www.cedargatelandscaping.com
www.cedarglengolfcourse.com
www.cedarglenliving.com
www.cedargroveaesthetics.com

22079

www.cedargrovecp.com
www.cedarhill.tech
www.cedarhillgolfcourse.com
www.cedarhillprep.com
www.cedarhillsfamilydentistry.com
www.cedarhillsmedia.com
www.cedarhollowwinery.com
www.cedarhousefinancial.co.uk
www.cedarlandevents.com
www.cedarloghomes.biz
www.cedarmanagementgroup.com
www.cedarmontana.com
www.cedaron.com
www.cedarparkfertility.com
www.cedarpractice.co.uk
www.cedarrecovery.com
www.cedarsageherbs.com
www.cedarsatmedfordapts.com
www.cedarshinglesdirect.com
www.cedarsideapartments.com
www.cedarspringsapartment.com
www.cedarstreet.co
www.cedarsunion.org
www.cedartreeok.com
www.cedarvalleyhuntclub.com
www.cedarvalleysteel.com
www.cedarvalleywealth.com
www.cedarvetclinic.com
www.cedarvillegcs.com
www.cedc.net
www.cedergreencellars.com
www.cedergrenska.se

22080

www.cedfabsltd.co.uk
www.cedillorecycling.com
www.cedricmillar.com
www.cedroncreekranch.com
www.cedsfinance.org
www.cedunacampingandfishing.com
www.cedunahotel.com.au
www.ceformassagetherapy.com
www.cegepvalleyfield.ca
www.cegmusic.com
www.cegpresents.com
www.cegroupinc.net
www.cegsupport.com
www.cehjsouthasia.org
www.cei-hk.com
www.cei.no
www.ceibovalley.com
www.ceibroda.com
www.ceiliah.com
www.ceimaine.org
www.ceimpact.com
www.ceinternationaldisegno.com
www.ceisreview.com
www.cejco.com
www.cejonline.com
www.cel-cpa.com
www.celabs.com
www.celadonsystems.com
www.celanifamilyfoundation.com
www.celarity.com
www.celbridgeplayzone.ie
www.celcoct.com

www.celcuity.com
www.celebexperts.com
www.celebhairextensions.co.uk
www.celebratedental.com
www.celebratedrugrehab.com
www.celebratefrederick.com
www.celebratejacques.org
www.celebratelifeiowa.com
www.celebratetheusa.org
www.celebrationcard.com.au
www.celebrationsentertainment.com
www.celebrationsfrederick.com
www.celebrationsweddings.com
www.celebrationvillageforsyth.com
www.celebrity-cutouts.com
www.celebritychefnetwork.com
www.celebritycoaches.rocks
www.celebrityetc.com
www.celebrityspeakersbureau.com
www.celebuzz.com
www.celego.fi
www.celerant.com
www.celerify.com
www.celerity.com
www.celeritydiscovery.com
www.celero-partners.com
www.celerotechnologies.com
www.celestarcorp.com
www.celestialcareinc.com
www.celestialfrenchies.com
www.celestialhairgallery.com
www.celestialprescriptions.com

22081

22082

www.celia.fi
www.celiacmommy.com
www.celiactreatmentreport.com
www.celiapartments.com
www.celisasteele.com
www.cell-logic-usa.com
www.cellarcollections.com
www.cellardweller.org
www.cellatauction.com
www.cellbrokerage.com
www.cellenion.com
www.cellet.co.uk
www.cellfebiotech.com
www.cellfish.com
www.cellinjewelers.com
www.cellocator.com
www.cellphonesforsoldiers.com
www.cellstim.net
www.celltowerleaseexperts.com
www.cellular-wisdom.com
www.cellularagriculture.eu
www.cellularmodule.com
www.cellulartechmalta.com
www.cellulitesurgeon.com
www.cellulosechina.com
www.cellupaperindustry.com
www.cellutionsrepairs.com
www.cellwatch.com
www.celsius.com
www.celsiusgc.com
www.celtamotor.es
www.celticaplumbingandheating.com

www.celticcompare.com
www.celticdealers.com
www.celtichottubs.com
www.celtichr.com
www.celticprocesscontrol.co.uk
www.celtictrailswalkingholidays.co.uk
www.cem.co.uk
www.cemas.co.uk
www.cemassageclassesonline.com
www.cemassagecoupon.com
www.cemassagerenewal.com
www.cemcoat.com
www.cemd.org
www.cementsilos.com
www.cementtruckinsurancehq.com
www.cementtrucksafety.com
www.cemfund.org
www.cemintel.com.au
www.cemmap.ac.uk
www.cenational.com
www.cenbank.com
www.cencalapa.org
www.cencoroofing.com
www.cendyn.com
www.cengage.co.uk
www.cengage.com.br
www.cenito.se
www.cenl.org
www.cenlasigns.la
www.cenozon.com
www.censia.com
www.centaurasset.com

22083

22084

www.centauri-dreams.org
www.centaurltherapeutics.org
www.centaursecurityservices.com
www.centaurtool.com
www.centenary.org.au
www.centennialcellars.com
www.centennialconstructionremode
www.centennialjourney.com
www.centennialpark.org
www.centennialplacemission.ca
www.centennialpool.ca
www.centennialspineandpain.com
www.center-4endoscopy.com
www.center-4retina.com
www.centercityemergencydentists.c
www.centercs.com
www.centerdermlaser.com
www.centeredhealth.org
www.centeredrecoveryprograms.co
www.centerfacialplastics.com
www.centerforadvanceddental.com
www.centerforadvancedgi.net
www.centerforadvancedurology.con
www.centerforadvancinginnovation.
www.centerforamericanprinciples.o
www.centerforanxiety.org
www.centerforartificialdiscreplacem
www.centerforcareertraining.net
www.centerforcosmeticdentistry.con
www.centerforempathy.org
www.centerforengagedlearning.org
www.centerforenrichedliving.org

www.centerforeyes.com
www.centerforfetalmedicine.com
www.centerforgrieftherapy.com
www.centerforhispanicleadership.or
www.centerforhopeandhealth.com
www.centerforirishmusic.org
www.centerforiewishendoflifecare.o
www.centerforlearnerequity.org
www.centerforlearning.org
www.centerforlicecontrol.com
www.centerformentoring.com
www.centerfororalhealth.com
www.centerforpublicrep.org
www.centerforregenerativeorthoped
www.centerforrheumaticdiseases.co
www.centerforurologiccare.com
www.centerforvoterinformation.org
www.centerfoundation.org
www.centerlineframe.com
www.centerlineresource.com
www.centerlinesystems.net
www.centermd.org
www.centerofthe7rays.com
www.centerparkselfstorage.nyc
www.centerparkus.com
www.centerpavers.com
www.centerportdental.com
www.centerrockcp.com
www.centersquare.com
www.centersquarelofts.com
www.centerstage-atlanta.com
www.centerstagebc.com

22085

22086

www.centersteps.com
www.centertrust.org
www.centervention.com
www.centerviewcapital.com
www.centervillega.org
www.centervilleheatandcooling.com
www.centervilleplumbingdrain.com
www.centex.aero
www.centexderm.com
www.centexeng.com
www.centexrehab.com
www.centexscrapandmetal.com
www.centiarusa.com
www.centra.org
www.centrahomes.com
www.centraire.com
www.central-office-online.com
www.central-valley-med.com
www.centralacoustics.com
www.centralairfl.com
www.centralaluminumsupply.com
www.centralamericafishing.com
www.centralapartment.it
www.centralapartments.uk
www.centralarkansasroofing.com
www.centralbc.org
www.centralbucksoil.com
www.centralceiling.com
www.centralchristian.edu
www.centralcoastboatcenter.com
www.centralcoastdentalcare.com
www.centralcoasteye.com

www.centralcoasttrailers.com
www.centralcoastzoo.com.au
www.centraldavisdental.com
www.centraldelawareendoscopy.cor
www.centraldevelopment.com
www.centraldieselinc.com
www.centraldistrictalliance.com
www.centraldistrictnews.com
www.centralfloridaboatclub.com
www.centralfloridamediators.com
www.centralfloridapools.com
www.centralfloridaprimerealestate.c
www.centralfloridaseawall.com
www.centralgaautism.org
www.centralgreenpark.com
www.centralheating-air.com
www.centralheatingandcoolinginc.c
www.centralheatingconsultants.net
www.centralhomesupply.com
www.centralhoteldonegal.com
www.centralif.org
www.centralindustrialsales.com
www.centralinsulation.com
www.centrality.fr
www.centraljerseyfamilylaw.com
www.centrallakestrail.com
www.centralland-title.com
www.centrallighting.com
www.centrallinenservice.co.nz
www.centralliving.net
www.centralmachines.com
www.centralmassallergy.com

22087

22088

www.centralmgt.com
www.centralmoinfo.com
www.centralnevadahd.org
www.centralohioautobody.com
www.centralohioendodontics.com
www.centralokcamp.org
www.centralpacificmarine.com
www.centralparkfoodbank.org
www.centralparkbandb.com
www.centralparkcommunications.co
www.centralparkdental.net
www.centralpeds.com
www.centralpkg.com
www.centralplainsdairy.com
www.centralprocessorsny.com
www.centralrestoration.com
www.centralspecialties.com
www.centralstays-acc.co.uk
www.centralsurfaces.com
www.centraltexascoalition.com
www.centraltire.ca
www.centraltox.com
www.centralunionpreschool.org
www.centralvafamilydentistry.com
www.centralvahousing.org
www.centralvalleyjointventure.org
www.centralwashingtonheating.com
www.centralweb.ca
www.centralworshipcenter.org
www.centre-west.com
www.centre4life.com.au
www.centrechristroi.qc.ca

22089

www.centrecountybar.org
www.centrecountyhousingauthority.
www.centreequilibredesoi.com
www.centrefars.com
www.centreforhealingarts.com
www.centreformenshealth.co.uk
www.centreformentalhealth.org.uk
www.centreforperinatalpsychology.c
www.centreforsexuality.ca
www.centremarieeve.ca
www.centreneurofit.com
www.centreparkfamilydental.com
www.centrepointecounseling.org
www.centrestagedance.net.au
www.centrestimulationintercom.ca
www.centretek.com
www.centreva.com
www.centrevillegoldandpawn.com
www.centrevillehomes.ca
www.centri-connect.com
www.centri.life
www.centriam.com
www.centrian.com
www.centric-intl.com
www.centric3.com
www.centrica.com.au
www.centricam.com
www.centricbiz.com
www.centricity.com.hk
www.centricitywealth.com
www.centricsoanaheim.com
www.centricsoftware.com

22090

www.centricsolutions.com
www.centricstaffing.com
www.centrifugalclutches.com
www.centrifuge-repair.net
www.centrilogic.com
www.centripetal.ai
www.centrix-consulting.com
www.centrixsystems.com
www.centro.net
www.centrodentallasamericas.com
www.centromotion.com
www.centroodontouno.com
www.centropreende.org
www.centrosavila.com
www.centroveliconaregno.it
www.centrusdataportal.com
www.centrycp.com
www.centryfinancial.com
www.centuracollege.edu
www.centuriescollide.com
www.centurioncoffee.ca
www.centurionpracticecenter.com
www.centurionpropertygrp.com
www.centuriontransportation.com
www.century-group.com
www.century-hardware.com
www.century-mech.com
www.century.tech
www.century21careers.ca
www.century21hawkinsandkolb.con
www.century21hometown.com
www.centurybox.com

22091

www.centurycitybar.com
www.centuryelect.com
www.centuryfasteners.com
www.centuryinstrument.com
www.centuryk12.com
www.centuryliquorandwines.com
www.centurymarketinginc.com
www.centurypublicadjusters.com
www.centuryrehab.com
www.centuryss.com
www.centurytennis.com
www.centuryvanlines.com
www.ceobook.com
www.ceocopilot.com
www.ceonet.org
www.ceosoftware.co
www.cephamls.com
www.cephas.network
www.cephasfoundation.co.nz
www.cephaspartners.com
www.ceprovidence.ca
www.cequence.ai
www.cera.org.au
www.ceramiassociates.com
www.ceramictileworksmn.com
www.cerberus.com
www.cerberusftp.com
www.cerberussentinel.com
www.cerebralpalsyguide.com
www.cerebralpalsytreatmentreport.c
www.cerebrocapital.com
www.ceresanext.it

22092

www.cerescalisthenics.com.au
www.cerevel.com
www.cerg.ca
www.cerian.com.au
www.ceriseranch.com
www.cerllc.net
www.cermac.com
www.cerpaconstruction.com
www.cerqlar.com
www.cerradogold.com
www.cerradurasbaldwinmexico.mx
www.certaintysoftware.com
www.certaintytheater.com
www.certapet.com
www.certasenergyretail.eu
www.certasenergyretail.fr
www.certbackflowservices.com
www.certechpest.com
www.certex.com
www.certifi.com
www.certified-enviro.com
www.certifiedaircare.com
www.certifiedassetappraisals.com
www.certifiedcio.com
www.certifiedcleancare.com
www.certifiedcouriers4u.com
www.certifiedcourses.com.au
www.certifiedcredit.com
www.certifieddentsystems.com
www.certifiedenv.com
www.certifiedfeti.com
www.certifiedfsc.com

22093

www.certifiedhatch.com
www.certifiedherefordbeef.com
www.certifiedhomeinspector.co.nz
www.certifiedirishangus.ie
www.certifiedlinguistics.com
www.certifiedmastertech.com
www.certifiedmeatproducts.com
www.certifiedonthefly.com
www.certifiedqualityauditor.com
www.certifiedrater.com
www.certifiedrepairs.com
www.certifiedtitlecorp.com
www.certifiedtpc.com
www.certifiedtranslationdallas.com
www.certifiedvalve.com
www.certitudesecurity.com
www.certusdirect.com
www.certusgrowth.com
www.certusgrowth.se
www.ceruleanaviation.com
www.ceruleanmedical.com
www.cerus.com
www.cerussigunnlaw.com
www.cervi.fi
www.cervicalcancerpa.org
www.cervicalherniateddisc.com
www.cervidil.com
www.cervidil7.com
www.cervidiltraining.com
www.cervinipainting.com
www.cervomed.com
www.ces-imports.com

22094

www.ces-schools.net
www.ces-sses.com
www.ces.com.uy
www.cesarsdrywallinc.com
www.cesarvallejocollege.com
www.cesbroll.com
www.ceseuropeltd.co.uk
www.cesgrp.com
www.cesimulations.com
www.cesiteworks.com
www.cesmii.org
www.cessnockleagues.com.au
www.cessvc.com
www.cestbonstorage.com
www.cet-america.com
www.cetafarma.com
www.cetamuradelchianti.com
www.cetc.org.au
www.cetlp.com
www.cetonline.org
www.cetvnow.com
www.ceu.citcwa.org
www.ceucreationsinc.com
www.ceuta-international.com
www.ceutagroup.com
www.ceutahealthcare.com
www.ceutechnologies.com
www.ceuticals.co.uk
www.cev.es
www.cevichearigsto.com
www.cext.es
www.ceydeli.com

22095

www.ceyewear.com
www.ceylonalchemy.com
www.cezarskitchen.com
www.cf-cc.net
www.cfact.org
www.cfactcampus.org
www.cfactstore.com
www.cfadanville.com
www.cfafp.com
www.cfaith.com
www.cfaleadwell.com
www.cfallc.com
www.cfameetings.com
www.cfandco.com
www.cfasteyes.com
www.cfb-inc.com
www.cfbconstructionservicesllc.com
www.cfcc.com
www.cfcfenton.org
www.cfcklaw.com
www.cfcm.com
www.cfcrozier.ca
www.cfcscc.org
www.cfcsitework.com
www.cfcsra.org
www.cfday.net
www.cfdentist.com
www.cfemedia.com
www.cfenterprises.org
www.cfflawfirm.com
www.cffoxvalley.com
www.cfgaragedesigns.com

22096

www.cfgbankarena.com
www.cfgi.com
www.cfgs.org.uk
www.cfha.net
www.cfhadvisors.com
www.cfhairtrainpartners.com
www.cfhawaii.com
www.cfhcnc.org
www.cfhi.org
www.cfhoustoncounty.org
www.cfhu.org
www.cfico.com
www.cficonstruction.com
www.cfinsulation.com
www.cfincometrust.com
www.cfins.com
www.cfisolutionsgroup.com
www.cfitire.com
www.cfkcreative.com
www.cfldreamplex.com
www.cfli.com
www.cfliteracy.org
www.cflo.ca
www.cfm.com
www.cfmaeroengines.com
www.cfme.se
www.cfmgcapital.com.au
www.cfmlaw.com
www.cfmortgagecorp.com
www.cfmp.net
www.cfmt.org
www.cfnny.org

www.cfo-search.com
www.cfocentre.com
www.cfoflooring.co.uk
www.cfoforhire.com
www.cfok.org
www.cfolegal.com
www.cfolsendesigns.com
www.cfolsenhomes.com
www.cfoortho.com
www.cforceinc.com
www.cfosource.com
www.cfosource.net
www.cfoteam.com
www.cfoxadvisory.com
www.cfp-software.co.uk
www.cfpindustries.com
www.cfpletremplin.com
www.cfpllp.com
www.cfracing.co.uk
www.cfrealty.ca
www.cfreemanlaw.com
www.cfretirement.com
www.cfrt.org
www.cfsaa.org
www.cfsarchitects.com
www.cfsconstruction.net
www.cfsitalia.com
www.cfsn-nj.org
www.cfsny.org
www.cfso.net
www.cftaorlando.com
www.cftjustice.org
www.cfvetforaday.com

www.cfw-fl.com
www.cfw.org
www.cfwholesale.com
www.cfwpmc.com
www.cg3inc.com
www.cgahssc.com
www.cganalytics.com
www.cgasset.com
www.cgaus.com
www.cgbakerlaw.org
www.cgcasa.org
www.cgcontainers.com
www.cgcpa.pro
www.cgdchicago.com
www.cgdkn.org
www.cgdoor.com
www.cghealthcaresolutions.com
www.cgheating.com
www.cgimotion.com
www.cgins.com
www.cgiracing.com
www.cgkofficial.com
www.cglaw.com.au
www.cgltransport.com
www.cgparker.com
www.cgpfund.org
www.cgrs.com
www.cgs3.com
www.cgsportsbooks.com
www.cgsusa.org
www.cgtax.com
www.cgteam.com

www.chaberton.com
www.chac-hvac.com
www.chachingteenclub.com
www.chaddock.org
www.chadscars-derby.co.uk
www.chadspicerfoundation.com
www.chadtattinimd.com
www.chadwickwall.com
www.chaekwon.com
www.chaicare.org
www.chaikinandsherman.com
www.chainarai.co.th
www.chainawaycorp.com
www.chainlakeexpresswash.com
www.chainlaw.app
www.chainlaw.com
www.chainreactionbicycles.com.au
www.chainsaw-films.com
www.chainsawjournal.com
www.chainveyor.com
www.chairdoctor.ie
www.chairindia.org
www.chairistrysalon.com
www.chairs101.com
www.chalyasate-plasticsurgery.com
www.chalcombecourt.com
www.chaldeanfoundation.org
www.chalet-naturisme.nl
www.chaletsapinargente.com
www.chaletvillage.com
www.chalklaw.com
www.chalkcottage.co.uk

www.chalkefestival.com
www.chalkshot.com
www.chalktoberfest.com
www.challenge2025.eu
www.challengebathurst.com
www.challengecoinusa.com
www.challengephysio.com
www.challengeprintingco.com
www.challengerbanquenationale.co
www.challengergeomatics.com
www.challengergray.com
www.challengermortgagemanageme
www.challengerpools.com
www.challengersm.com
www.challengerstl.org
www.challengerteamwear.com
www.challengerth.com
www.challengestrata.com.au
www.challies.com
www.chalonerscigarhouse.com
www.chalouwines.com.au
www.chambanamoms.com
www.chamberlaindiy.co.nz
www.chamberlaindiy.com.au
www.chambers.law
www.chambersbayheatingandcoolin
www.chambersburgdentist.com
www.chambersgasket.com
www.chamberspivot.com
www.chambersrussell.com.au
www.chambersschool.org
www.chambersusa.com

22101

www.chamblisslaw.com
www.chambres-mer-normandie.fr
www.chambresdhotes-conseils.com
www.chameleon-international.com
www.chameleonmedspa.com
www.chameleonoc.com
www.chamera.com
www.chamimmo.fr
www.chamoungallery.com
www.champagnealexandrasainz.co
www.champagneguide.net
www.champagneporch.com
www.champagnesgrocer.com
www.champagneshoresvilla.com
www.champagnetonylema.com
www.champaigncollisioncenter.com
www.champcable.com
www.champion-supply.com
www.championac.com
www.championacaustin.com
www.championblinds.com.au
www.championbrevard.com
www.championcarwashnashville.co
www.championchiro.com
www.championclean.ph
www.championcomfortexperts.com
www.championindustrial.com
www.championmovers1.com
www.championplumbingheatingand
www.championpowerequipment.co
www.champions-berlin.de
www.championscarwash.com

22102

www.championsetups.com
www.championsofthering.com
www.championssc.com
www.championstree.com
www.championthisproject.com
www.championwellnesscenters.com
www.champlainfarms.com
www.champlinrefinery.com
www.champor-champor.com
www.champps.com
www.champsee.com
www.champsmentoring.com
www.champsoft.com
www.champtechnology.com
www.champtravel.com
www.chanamark.com
www.chancellors.com
www.chancematerials.com
www.chanceycharmweddings.com
www.chand.com
www.chandcogroup.com
www.chandelierballroom.com
www.chandleepprojects.com
www.chandler-richter.com
www.chandlerair.com
www.chandlergroupms.com
www.chandlerparkdentalcare.com
www.chandlerpartners.com
www.chandlers.co.nz
www.chandlersboise.com
www.chandlersports.co.uk
www.chandrabalivillas.com

22103

www.chaneyvaluation.com
www.change-the-face.com
www.change-with-more-ease.com
www.change4health.org
www.changefactory.com.au
www.changelifeenhanced.com
www.changemakeracademy.com
www.changemakercreative.com
www.changepain.ca
www.changepointscouplestherapy.c
www.changepolitics.org.au
www.changerealtynow.com
www.changescienceinstitute.com
www.changeshairconsultants.com
www.changesofaiken.com
www.changeuniversity.org
www.changeup.com
www.changinghumanitycorp.com
www.changos.com
www.changxinmachine.com
www.chanje.org
www.channelcomms.today
www.channeled.net
www.channeledresources.com
www.channelislandsharbor.org
www.channelkindness.org
www.channellandsonsac.com
www.channels.app
www.channelsafety.co.uk
www.channelsapartments.com
www.channelviewfire.com
www.channossa.com

22104

www.chansmiles.com
www.chanticoglobal.com
www.chantillycosmeticsurgery.com
www.chantiers.ca
www.chap2.com
www.chaparraltech.net
www.chapel-pointe.org
www.chapel-view.com
www.chapelarchitects.com
www.chapelcustomhomes.com
www.chapelcustomroofing.com
www.chapelfm.co.uk
www.chapelgrilleri.com
www.chapelhaven.org
www.chapelhilladvanceddentistry.co
www.chapelhillchambermusic.org
www.chapelhilldds.com
www.chapelhillpc.org
www.chapeltonvineyards.com
www.chapelwoodshealthandrehab.c
www.chapineimports.com
www.chapinestate.com
www.chapinhall.org
www.chapintitle.com
www.chapman-leonard.com
www.chapman-opticians.co.uk
www.chapmancriminaldefense.com
www.chapmancustombaths.com
www.chapmandevelopment.com
www.chapmanfirmtx.com
www.chapmanglassinc.com
www.chapmanplumbing.com.au

22105

www.chapmanpoole.co.uk
www.chapmanrosenthal.com
www.chapmans.ca
www.chapmanslist.com.au
www.chappalcharity.org
www.chaptersrecoverycenter.com
www.characteractionmedia.com
www.charactercamp.net
www.charactershere.com
www.charactersunlimited.com
www.charapets.com
www.charbellpropertiesltd.com
www.charbonnetlawfirm.com
www.chardonmetal.com
www.chargepanel.com
www.chargepanel.de
www.chargepanel.es
www.chargepanel.fr
www.chargepanel.se
www.chargerwater.com
www.chargestripe.com
www.charibullock.com
www.charisbh.com
www.charisbiblecollege.org
www.chariscounselingcenter.com
www.charismacondos.vip
www.charismadental.ca
www.charismaoncommand.com
www.charismaoncommanduniversit
www.charismn.com
www.charispaylou.com
www.charisws.com

22106

www.charitonvalley.org
www.charitunity.org
www.charity-associates.com
www.charity-fundraising.org.uk
www.charity-gifts.org
www.charityace.com
www.charitychampions.org
www.charityclothingpickup.com
www.charitydirector.org
www.charitydynamics.com
www.charityfootballleague.co.uk
www.charityhampers.com.au
www.charitymonitoringworldwide.or
www.charityschools.com
www.charitysetup.org.uk
www.charlemontsquare.com
www.charlenecarr.com
www.charles-concrete.com
www.charlesanthonymd.com
www.charlesboyk-law.com
www.charlescantrill.com
www.charlesdenham.com
www.charlesdunn.com
www.charlesfaulkner.com
www.charlesferris.org
www.charlesfloate.com
www.charlesgatevillage.org
www.charlesgracie.com
www.charleshofer.ch
www.charlesindustries.com
www.charleskeithgroup.com
www.charleskitchen.com

22107

www.charleslyndonmarketing.co.uk
www.charlesmeltonwines.com.au
www.charlesmorrishall.org.uk
www.charlesnobel.com
www.charlesowen.com
www.charlesparsons.com
www.charlesriverrecovery.com
www.charlesstonemechanical.com
www.charlesstraka.com
www.charleston.org.uk
www.charlestonbrace.com
www.charlestoncoastvacations.com
www.charlestondayschool.org
www.charlestonduckrace.com
www.charlestonescapegames.com
www.charlestonlandscape.com
www.charlestonlawngames.com
www.charlestonliftandramp.com
www.charlestonrwig.com
www.charlestonoutdooradventures.com
www.charlestonpianotuning.com
www.charlestonprestigecleaners.co
www.charlestonpulmonary.com
www.charlestonseoexperts.com
www.charlestonshelvingandmirror.co
www.charlestontuxedo.com
www.charlestowndentalcentre.com.
www.charlestownecrawlspace.com
www.charleswclark.com
www.charleswday.com
www.charlesworthconsulting.com
www.charlesyorke.com

22108

www.charlevilleparkhotel.com
www.charlie-delta.co.uk
www.charlie-jennings.co.uk
www.charlieandco.com
www.charlieandfriends.co
www.charliefoltz.com
www.charliegilkey.com
www.charliehealth.com
www.charliekirkgold.com
www.charlienansteel.com
www.charlies-place.com
www.charliewaterslaw.com
www.charlieyatesgolfcourse.com
www.charlobonnici.com
www.charlotteaitkentrust.org.uk
www.charlottechristiephotography.c
www.charlottedentalarts.com
www.charlottedentistry.com
www.charlotteemploymentlawyers.c
www.charlottegabay.com
www.charlottegroomingjobs.com
www.charlottehealthshare.com
www.charlotteheattc.com
www.charlottehomeinspector.com
www.charlottehomes4professionals
www.charlottehomezone.com
www.charlottelawngames.com
www.charlotteleigh.com
www.charlottemasonry.com
www.charlottemiarose.com
www.charlottepayroll.com
www.charlottepowerwashing.com

www.charlotteradiology.com
www.charlottes.work
www.charlottesbestphotobooth.com
www.charlotteseofirm.com
www.charlottesnowplow.com
www.charlottesvilleballet.org
www.charlottesvilleorthodontics.com
www.charlottesvillepeds.com
www.charlottesvilleplasticsurgery.cc
www.charltonadvantage.com
www.charltonandjenrick.co.uk
www.charltonsfarms.co.uk
www.charmans.co.nz
www.charmcarservice.com
www.charmcityrun.com
www.charmpartysupply.com
www.charmsconference.com
www.charmshousedecorblog.com
www.charmwoodforest.org
www.charouslaw.com
www.charps.com
www.chartahouse.co.uk
www.chartboost.com
www.charterapprenticeships.com
www.charterbaycity.com
www.charterbowie.com
www.charterbowlinggreen.com
www.charterbuildinggroup.com
www.chartercareeracademy.com
www.chartercleveland.com
www.chartercolumbia.com
www.chartercookeville.com

22109

22110

www.charterdavison.com
www.charterfranklin.com
www.charterfredericksburg.com
www.charterfuneral.com
www.chartergainesville.com
www.chartergallatin.com
www.charterhazelcrest.com
www.charterhermitage.com
www.charterhopkinsville.com
www.charterjackson.com
www.charterjeffersoncity.com
www.charterlenders.org
www.charternewportnews.com
www.charternorthparkplace.com
www.charteroakhospital.com
www.charteroakopenings.com
www.charteroakplumbing.com
www.charterofannapolis.com
www.charterofbrookfield.com
www.charterofcharlotte.com
www.charterofchattanooga.com
www.charterofdanvers.com
www.charterofdedham.com
www.charterofgodfrey.com
www.charterofhasmerlake.com
www.charterofkenosha.com
www.charteroflinden.com
www.charterofmadison.com
www.charterofmequon.com
www.charterofmoline.com
www.charteroforange.com
www.charterofpaducah.com

www.charterofpekin.com
www.charterofrockford.com
www.charterofshiloh.com
www.charteroftroy.com
www.charterofverona.com
www.charterofvinings.com
www.charterofwashington.com
www.charterofwestbend.com
www.charterofwhitehouse.com
www.charterofwoodbridge.com
www.charterpanamacitybeach.com
www.charterparis.com
www.charterproperties.com
www.charterpublic.org
www.charterseniorliving.com
www.chartersquare.co.nz
www.charterswealth.co.uk
www.chartertowson.com
www.charterwilliamsburg.com
www.charterwoodholmecrossing.co
www.charthouseholdings.com
www.chartlogic.com
www.chartspan.com
www.chartswithjake.com
www.chartwaybuildingsupplies.co.u
www.chartwellbooksellers.com
www.chartwellhospitality.com
www.chartwellms.org.uk
www.chartwellsk12.ca
www.chartwellsk12.com
www.chasa-al-battaporta.ch
www.chasco.com

22111

22112

www.chase14.com
www.chasecarpetcare.com
www.chasecontractingltd.com
www.chasefieldcapital.com
www.chaselaymd.com
www.chaseparktechnology.co.uk
www.chaseprop.com
www.chaseremodeling.com
www.chasetactical.com
www.chasewaterford.com
www.chasewealthaustralia.com
www.chasingcoral.com
www.chasingtailsfishing.com
www.chasingthestigma.co.uk
www.chasinheat.com
www.chasinvapor.com
www.chasitylousteau.com
www.chasolen.com
www.chassederoquerousse.com
www.chaswaldrop.com
www.chatcro.com
www.chateauchantal.com
www.chateaudecognac.com
www.chateaudedoggy.com
www.chateaudepicheny.com
www.chateaudore.com.au
www.chateaugay.com
www.chateauhomes.net
www.chateausaintdenis.com
www.chatgiant.net
www.chathamacoustic.com
www.chathamartscouncil.org

22113

www.chathamkenthospice.com
www.chathamlandscapingcapecod.
www.chathamperk.com
www.chathamplasticsurgery.com
www.chathamrailroadmuseum.com
www.chathamseafarer.com
www.chatlingual.com
www.chatmeter.com
www.chatsworthchamber.com
www.chatt-endo.com
www.chattahoocheeinjurylaw.com
www.chattahoocheetrailer.com
www.chattanoogacrystalstore.com
www.chattanoogaskydivingcompany
www.chatterbox423.com
www.chattmd.org
www.chattnaturecenter.org
www.chattoogaclub.com
www.chattvt.com
www.chauffageringuette.com
www.chauffeur-vip.co.uk
www.chauffeurbook.com
www.chauffeurbuddy.com
www.chaunceymeyer.com
www.chaussure-femmes.com
www.chaussure-hommes.com
www.chautauquaopportunities.com
www.chauvellaw.com
www.chauvetprofessional.com
www.chauvinbushhogging.com
www.chavezdentalcare.com
www.chavezlandscapingusa.com

22114

www.chavezlawgroup.com
www.chavezmg.com
www.chavezplasticsurgery.com
www.chaveztowing.com
www.chaylataylor.com.au
www.chazellac.com
www.chazrobertslaw.com
www.chbgs.org
www.chc.org.sg
www.chcb.org
www.chcbuford.com
www.chccw.org
www.chcenters.org
www.chcfd.com
www.chcgivers.com
www.chcs-eci.org
www.chcs-me.org
www.chcs.org
www.chctoolkit.com
www.chdblaw.com
www.chdean.com
www.chdn.co.uk
www.chdp.co.uk
www.che.utah.edu
www.cheahalaw.com
www.cheakamuscommunityforest.c
www.cheamguitarlessons.co.uk
www.cheamleadedlights.com
www.cheaofca.org
www.cheap-integratedlabels.co.uk
www.cheap-laserlabels.co.uk
www.cheapbizclass.com

22115

www.cheapcarinsurance.net
www.cheapclassics.com
www.cheapdigitalcodes.com
www.cheapmassageceu.com
www.cheapoldhouses.com
www.cheapsally.com
www.cheapskatecook.com
www.cheaptrafficattorneys.com
www.cheapxo.net
www.cheatingpartners.com.au
www.chebellainteriors.com
www.checis.org
www.checkbeforehire.com
www.checkcorp.com
www.checkedup.com
www.checkerbag.com
www.checkerboard.com
www.checkerboardnightmare.com
www.checkerboardvineyards.com
www.checkers.com
www.checkhealthcare.com
www.checkinapartments.com
www.checkissuing.com
www.checkmatemarketing.com
www.checkmateserviceline.com
www.checkmatewinery.com
www.checkmatewins.com
www.checkola.com
www.cheddarflow.com
www.cheechandchonggrooming.co
www.cheekeyedevelopments.ca
www.cheekydogbar.com

22116

www.cheekymonkeyhosting.co.nz
www.cheekymonkeytreehouses.com
www.cheekystrippers.com.au
www.cheerdance.co.uk
www.cheerleadingexpertwitness.com
www.cheesebuddy.com.au
www.cheesecakemedia.be
www.cheesegratershredder.net
www.cheeselinks.com.au
www.cheetahdigital.com
www.cheetahrobots.com
www.chef-cape.org
www.chef-pieter.com
www.chefcolleen.ca
www.chefireland.ie
www.chefmeipcs.com
www.chefpamfanjoy.com
www.chefsa.org
www.chefsbest.com
www.chefscornervermont.com
www.chefsemployment.ca
www.chefsforfish.org
www.chefsmarketksa.com
www.cheftochefconference.com
www.chegarfps.com
www.cheggindia.com
www.chehalemwines.com
www.chehalisbasinland.com
www.chehalisleadentity.org
www.chelleshappycorner.com
www.chelmerpcn.nhs.uk
www.chelmsfordcityhealthpcn.nhs.u

www.chelmsfordcommunityradio.co
www.chelmsfordescaperooms.co.uk
www.chelmsfordhomeimprovement
www.chelmsfordvineyard.org
www.chelomax.com
www.chelseabusiness.au
www.chelseahospital.co.nz
www.chelseahouseinc.com
www.chelseahouseinn.com
www.chelsealighting.com
www.chelseapalace.com
www.chelsearaehomes.com
www.chelseavideos.com
www.chelseybrookecole.com
www.chelseysuttaby.com
www.cheltenham-tax-accountants.c
www.cheltenhamcollege.org
www.cheltenhamifa.co.uk
www.cheltenhampodiatry.com.au
www.chemartpodcast.com
www.chemcoaters.com
www.chemdryofmarin.com
www.cheme.ca
www.chemelco.com
www.chemersgallery.com
www.chemical-concepts.com
www.chemical.org.uk
www.chemicalstorage4farmers.co.u
www.chemicar.com
www.chemimartgroup.com
www.chemionics.com
www.chemistrystaffing.com

22117

22118

www.chemline.com
www.chemmalab.com
www.chemoursneighbors.com
www.chemselfhelp.co.uk
www.chemstress.com
www.chemtecpest.com
www.chemtron.com
www.chemunique.co.za
www.chemwithdrem.co.uk
www.chenaconstruction.com
www.chengcohen.com
www.chengdarcy.com.au
www.chengeloschool.org
www.chenoacreative.com
www.cheoresearch.ca
www.chepp.org
www.chepstowcap.com
www.chegmtb.com
www.chequecashers.com.au
www.chequeprint.ca
www.cherelynwilliamsdesign.ca
www.cherewkalaw.com
www.cherialguire.com
www.cherieburbach.com
www.cheriefresonke.com
www.cherienicolephotography.com
www.cherievollmertwinfalls.com
www.cherishedcottages.co.uk
www.cherishedhomecare.co.uk
www.cherishomlawoffice.com
www.cherishpr.com
www.cheristow-cottages.co.uk

www.cherne.com
www.chernekconsultingvirtualpro.co
www.cherokeecommunityie.org
www.cherokeemfg.com
www.cheronislaw.com
www.cherrybankcottages.co.uk
www.cherrybendhunting.com
www.cherrycentral.cn.com
www.cherrycentral.com
www.cherryconstructionremodeling.
www.cherrycreekdentistry.com
www.cherrycreekoralsurgery.com
www.cherrycreeksmiles.com
www.cherrycustomhomes.com
www.cherryglass.com
www.cherrygulch.com
www.cherryhilldentalonline.com
www.cherryhillsdental.com
www.cherrylanekidsdentistry.com
www.cherryorchard.ie
www.cherrysoutdoorservices.com
www.cherrytreeshutters.co.uk
www.cherrywealthplanning.com
www.cherrywoodsclinic.com
www.cherubhousebarbados.com
www.cherubinifunerals.com
www.cherwellconcrete.co.uk
www.cheryl4homes.com
www.cherylannknights.com.au
www.cherylleckl.com
www.cherylilov.com
www.cheryljstultz.com

22119

22120

www.cherylkovitz.com
www.cherylricker.com
www.cheryltheancestorhunter.com
www.chesapeakebeverage.com
www.chesapeakechimney.com
www.chesapeakeconservancy.org
www.chesapeakeframing.com
www.chesapeakelegal.org
www.chesapeakemonitoringcoop.or
www.chesapeakenetwork.org
www.chesapeakepropertyservices.c
www.chesapeakeroofing.com
www.chesapeakeshoresconstruction
www.chesapeaketileandmarble.com
www.chesapeakeveterinary.com
www.chesed247.org
www.chesheim-dental.com
www.cheshire.k12.ct.us
www.cheshirelondon.ca
www.chesman.com
www.chespower.com.au
www.chess.health
www.chessmanwealth.com
www.chestercountyhomeinspection
www.chestercountywindowanddoor
www.chesterfieldescaperooms.co.u
www.chesterfieldgroup.co.uk
www.chesterinc.com
www.chesterlionsclub.com
www.chesterspringsdentist.com
www.chesterstudentlets.co.uk
www.chestertelegraph.org

www.chestfielddentalpractice.co.uk
www.chestnutasheville.com
www.chestnutdentalassoc.com
www.chestnuthillpres.org
www.chestnuthilltechnologies.com
www.chestnutpointe.com
www.chestnuttfeeds.co.uk
www.chetblitzer.com
www.chetson.com
www.chevalcollection.com
www.chevalierdesignbuild.com
www.chevinfleet.com
www.chevinhotel.co.uk
www.chevintools.com
www.chevronhoustonmarathon.com
www.chevychasedermatology.com
www.chevychasetrust.com
www.chevysminnesota.com
www.chewigem.ca
www.chewninglegal.com
www.chexcavationservicesllc.com
www.chexmix.com
www.chexs.co.uk
www.cheyennemep.com
www.cheyennemfginc.com
www.chezannsalon.com
www.chhs.colostate.edu
www.chhsm.org
www.chi.is
www.chiaha.org
www.chiajuih.com
www.chiangmaikids.com

22121

22122

www.chiappettalegal.com
www.chiaramarletto.com
www.chiarellodds.com
www.chicago-chiropractic.com
www.chicago-united.org
www.chicagoactivedog.com
www.chicagoautismtesting.org
www.chicagobearsbarnearme.com
www.chicagobedbreakfast.com
www.chicagobikelawfirm.com
www.chicagobrokenleases.com
www.chicagocapitalmanagement.co
www.chicagoclosings.com
www.chicagocommons.org
www.chicagocopa.org
www.chicagocred.org
www.chicagocriminallawyers.com
www.chicagoeviction.com
www.chicagofastener.com
www.chicagofieldtrips.net
www.chicagofilmarchives.org
www.chicagofilmfestival.com
www.chicagogaragefloorandcabinet
www.chicagogif.com
www.chicagohalfmarathon.com
www.chicagoholisticcenters.com
www.chicagohookah.com
www.chicagoiowahawkeyebar.com
www.chicagokidds.com
www.chicagolandaesthetics.com
www.chicagolanddooranddock.com
www.chicagolandgaragedoor.com

www.chicagolandheatingandac.com
www.chicagolandmenshealth.com
www.chicagolandmillworkers.com
www.chicagolandpowerwash.com
www.chicagolandshow.com
www.chicagolandwomenshealth.com
www.chicagolawyer.com
www.chicagolocksmith.com
www.chicagomag.com
www.chicagomartech.com
www.chicagometrohomeinspections
www.chicagomicrobladingbyiolanta.
www.chicagomtevents.com
www.chicagonpi.org
www.chicagoorthodontics.com
www.chicagoparkingmap.com
www.chicagoparkpension.org
www.chicagopizzatours.com
www.chicagopolicemarines.org
www.chicagorecsports.com
www.chicagoridgeparks.com
www.chicagorivet.com
www.chicagoseo.company
www.chicagoseweranddrainpros.co
www.chicagosewerexperts.com
www.chicagosfoodbank.org
www.chicagosinai.org
www.chicagosmiledesign.com
www.chicagosmilegroup.com
www.chicagospine.net
www.chicagotattoosupply.com
www.chicagothanksgivingparade.co

22123

22124

www.chicagotribunemediagroup.co
www.chicagotrustedattorneys.com
www.chicagourogynecologist.com
www.chicagovirtualoffice.com
www.chicagowolves.com
www.chicagoyachtworks.com
www.chichesterworkshop.org
www.chickadeebakeshop.com
www.chicken.ca
www.chickencheck.in
www.chickenfarmers.ca
www.chickenplusqc.com
www.chickenroost.com
www.chickenrun.cafe
www.chickensforbackyards.com
www.chickeringco.com
www.chicklittle.ca
www.chicksflicks.com
www.chicoconcours.com
www.chicopickleball.com
www.chicoryservices.com
www.chicotruckandrv.com
www.chiefaiofficer.com
www.chiefdataday.com
www.chieffire.com
www.chiefrichbitch.com
www.chielolaw.com
www.chilantrobbq.com
www.childandfamilydevelopment.co
www.childandfamilylawyers.com
www.childbirthinjuries.com
www.childcareaware.org

22125

www.childcarebizhelp.com
www.childcarecorp.org
www.childcaredm.com
www.childcarefairfield.com
www.childcaremarketing.com
www.childcareministries.org
www.childcareresource.org
www.childcareretreat.com
www.childcomwales.org.uk
www.childdbt.com
www.childdevelopmentupdate.com
www.childersholidaylights.com
www.childfirstservices.org
www.childguardsafetyfence.com
www.childhoodcancer.ca
www.childhoodsexualabusecases.c
www.childline.ie
www.childofmercychildrenshome.or
www.childpromise.org
www.children-rising.org
www.children4change.org
www.childrenandclinicalstudies.org
www.childrenfirstpa.org
www.childrenofkabwe.com
www.childrens-center.org
www.childrens-place.org
www.childrens-wishes.org
www.childrensbooks.io
www.childrenscabinet.org
www.childrenscancerfoundation.org
www.childrenscancerfundny.org
www.childrenscancersupport.org.a

22126

www.childrenscottageofwilmington.
www.childrenscove.org
www.childrensdentalclinicjonesboro
www.childrensdentalctr.com
www.childrensdentalspecialties.com
www.childrensdentistrygroup.com
www.childrensdevelopmentalcenter.
www.childrensdoctor.co.nz
www.childrensfestival.ca
www.childrensgardeningweek.co.uk
www.childrensgym.com
www.childrensinstitute.org
www.childrensmentalhealthcampaig
www.childrensministrycertification.c
www.childrensmuseumofacadiana.c
www.childrenspastorsconference.co
www.childrenspediatricurology.com
www.childrensservicesinc.org
www.childrenstreatmentcentre.ca
www.childrensuniversity.com
www.childrenwithdisability.co.nz
www.childresslawyers.com
www.childsafehouse.org
www.childsafemichigan.org
www.childsafetyineurope.com
www.childsplaytherapycenter.com
www.childstartinc.org
www.chili-recipe.net
www.chillautoair.com.au
www.chilleggfreeze.com.au
www.chillerbox.com
www.chillerservices.com

22127

www.chillest.com
www.chillfactor.com
www.chillibyte.co.uk
www.chillicotheheatingandcooling.c
www.chillicotheparkdistrict.org
www.chillicotheparksfoundation.org
www.chillicothesuboxonedoctor.com
www.chillprosolutions.com
www.chillsfishing.com
www.chillsprings.com
www.chillybuns.co.nz
www.chilmarkconstruction.org
www.chilworthcourt.com
www.chim-chimneyinc.com
www.chimeron.com
www.chimienti.com
www.chimney-doctor.net
www.chimney.org
www.chimneycaptain.com
www.chimneychampions.com
www.chimneycleaner.net
www.chimneydoctorsofcolorado.co
www.chimneyrockequity.com
www.chimneysaversolutions.com
www.chimneysolutions.com
www.chimneyspecialistsinc.com
www.chimneysweepashevillenc.com
www.chimneysweepscharlottenc.co
www.chimneysweepsinc.com
www.china-mike.com
www.chinabloggers.info
www.chinalaboratoryfurniture.com

22128

www.chinalignin.com
www.chinasource.org
www.chinchinrestaurant.com.au
www.chinesemanrecords.com
www.chingbee.com
www.chinmayabooks.com
www.chinmayauk.org
www.chinookblast.ca
www.chinookdentalgroup.com
www.chinookroofing.com
www.chinvestments.com
www.chiolalandscaping.com
www.chip-n-daleslandscaping.com
www.chip.digital
www.chipandkelly.com
www.chipbarkel.com
www.chipchick.com
www.chipchicklets.com
www.chipinformarypotter.org.au
www.chipmanglasser.com
www.chipperllcsales.com
www.chippersinc.com
www.chipsevergreen.com
www.chipsteadvalley.com
www.chipyard.com
www.chiralsystems.com
www.chirhoclin.com
www.chirnpark.com.au
www.chirnsidecarpets.com.au
www.chiro-capital.com
www.chiropandosteopathy.com
www.chironinternational.co.uk

www.chiroone.com
www.chiropractic-littleton.com
www.chiropracticandsportsrecovery
www.chiropracticworksny.com
www.chiropractor08080.com
www.chiropractormidtown.com
www.chiropractorsnearme.co.uk
www.chiropractorsoftucson.com
www.chiroshopping.com.au
www.chirospecialists.org
www.chirurgiavarici.it
www.chisagocounty.org
www.chisholmcommunityfoundatio
www.chisholmgraphics.com
www.chisholminsurance.com
www.chisholmtrailredimix.com
www.chisholmtrailrvstorage.com
www.chismautomation.com
www.chiswickwealthplanning.co.uk
www.chitogel.com
www.chitteringcommunication.com.
www.chiul.org
www.chiumento.co.uk
www.chiumento.ie
www.chivalrysecurity.co.nz
www.chizeverlaw.com
www.chizle.com
www.chjv.org
www.chlafoundation.org
www.chlcares.com
www.chlmortgages.co.uk
www.chloejoyschneider.com

www.chloesfruit.com
www.chloespetservices.co.uk
www.chm.org
www.chmcu.com
www.chn.org
www.chnow.org
www.choaonline.org
www.chobegamelodge.com
www.chocklettlaw.com
www.chocksettinn.com
www.chocolatecovers.com
www.chocolateshippedcookies.com
www.chocolove.com
www.choctawnation.com
www.choctawnationcourt.com
www.chodlaw.com
www.choecenter.com
www.choeurtremblant.com
www.choice-dental.com.au
www.choice1mortgage.com
www.choiceautomotive.ca
www.choicebagging.com
www.choicebooks.com
www.choicedeals.com
www.choiceflowersuae.com
www.choiceforchildren.org
www.choicegraniteandmarble.com
www.choicehomestylesblog.com
www.choicehotelgroup.ie
www.choiceimage.com
www.choiceiot.com
www.choicelunch.com

www.choicemetalbuildings.com
www.choicesignature.com
www.choicepregnancy.org
www.choicespregnancypartners.org
www.choiceunlimited.org
www.choketube.com
www.choklits.com.au
www.chompiesdistribution.com
www.chongmd.com
www.chooch.com
www.choomee.com
www.chooseartisan.com
www.choosecolumbiacountywa.con
www.choosecranbrook.ca
www.chooseignite.com
www.choosekobella.com
www.chooselifeadventures.com
www.choosemaven.net
www.choosemila.com
www.choosemoveon.com
www.choosenoblesville.com
www.choosepolk.com
www.chooseprecisionhealth.com
www.choosesteel.com.au
www.choosethesimplepath.com
www.choosewater.com.au
www.choosinghopeadoptions.org
www.choosingmyfuture.ie
www.choosingtherapy.com
www.choosiskin.com
www.chopchop.com.ua
www.chophouse-restaurant.co.uk

www.chopinlawfirm.com
www.choppercharter.com
www.chopperheadusa.com
www.choppertrading.com
www.chopsticksandforks.com
www.choquettelaw.com
www.choralis.co.uk
www.choralsocietymga.com
www.choralsong.org
www.chord-uk.co.uk
www.chordsdp.com
www.choremonster.com
www.choroi.org
www.chortek.com
www.chortho.com
www.chorusconsulting.net
www.chosenfamilywines.com
www.chow.md
www.chowasiankitchen.co.uk
www.chownowstore.com
www.chpaonline.org
www.chpk.com
www.chpkgas.com
www.chpw.org
www.chrg.com.au
www.chrgon.com
www.chris-carpentier.com
www.chris-edmonds-music.com
www.chris-thomaswills.com
www.chrisallard.ca
www.chrisbeckerphoto.com
www.chrisburnettassociates.co.uk

22133

www.chriscoger.com
www.chriscopermusic.com
www.chriscurtin.com
www.chrisdansie.co
www.chrisdellar.co.uk
www.chrisdenisondesign.com
www.chrisdepa.com
www.chrisgoelkel.com
www.chrishamiltoncellars.com
www.chrishartlaw.com
www.chrisheftel.com
www.chrishilicki.com
www.chrishopepolicy.com
www.chrisjameslandscaping.com
www.chrisknott.co.uk
www.chrisjoneslaw.com
www.chrislobbplumbing.com.au
www.chrismadrids.com
www.chrismarcinekphotography.cor
www.chrismaxwellrose.com
www.chrismccain.net
www.chrismichalman.com
www.chrisminxlaw.com
www.chrismolder.com
www.chrismorriswrites.com
www.chrismoss.com.au
www.chrisnelsonassociates.com
www.chrisoutdoors.ca
www.chrispalmermd.com
www.chrisparadiso.com
www.chrispmix.com
www.chrisrahm.com

22134

www.chrisreynolds.com
www.chrisricard.com
www.chrisrogerstheactor.com
www.chrissaundersmd.com
www.chrisshakespeare.com
www.chrissieyu.com
www.chrissybrady.com
www.christaeagleton.com
www.christalks.com
www.christbuiltconstruction.com
www.christcathedralcalifornia.org
www.christcathedralvenues.com
www.christchurchindiadallas.org
www.christchurchkc.org
www.christchurchmacon.com
www.christchurchoshawa.ca
www.christchurchtyler.org
www.christejames.com
www.christenseninstitute.org
www.christensennranch.com
www.christian-ryan.com
www.christianbrothersgradingandlar
www.christiancamps.net
www.christiancarecommunities.org
www.christiancaretexas.org
www.christiancounselingboerne.com
www.christiancounselorsnetwork.co
www.christiandentalcare.com
www.christiandivorcelawyers.com
www.christianeducation.com
www.christianfea.com
www.christianfinancialpodcast.com

22135

www.christianhavenhome.org
www.christianhill.com
www.christianhvac.com
www.christianministryplans.com
www.christianpublishingshow.com
www.christianroofing.com
www.christianschnell.com
www.christianseocompany.com
www.christiansoncpa.com
www.christiansolar.co
www.christianstorehouse.org
www.christianthomasinc.com
www.christianvirtual.org
www.christianworldviewadventures.
www.christianwyatt.group
www.christiclifforddds.com
www.christdaniels.com
www.christiearchitecture.com
www.christieku.com
www.christiesfinejewelry.com
www.christiesresidential.co.uk
www.christjameslaw.com
www.christinaclinic.com
www.christinaconservancy.org
www.christinadefranco.com
www.christinadehoff.com
www.christinagreenedds.com
www.christinahouserphotography.cor
www.christinamaephotography.com
www.christinarasalonspa.com
www.christinascompleteclean.com
www.christinasresources.com

22136

| |
|---|
| www.christinecarter.com |
| www.christinecowernteam.com |
| www.christinelane.ca |
| www.christinemabon.com |
| www.christinescakesandpastries.co |
| www.christinesmithhairdressing.co. |
| www.christinesuecook.com |
| www.christinevalmy.com |
| www.christinewaltercoach.com |
| www.christintherockies.org |
| www.christiuniata.org |
| www.christmas-organised.com |
| www.christmascards4less.com |
| www.christmascountryhomes.com |
| www.christmasferry.com.au |
| www.christmasinjurylawyers.com |
| www.christmasmemories.com.au |
| www.christmasshoppingexpo.ie |
| www.christmastreesgeelong.com.au |
| www.christmaswithmaple.co.uk |
| www.christocongress.com |
| www.christoffpetersen.com |
| www.christofidelis.org.uk |
| www.christoph-moritz.com |
| www.christopherajonesad.com |
| www.christopherbrowndo.com |
| www.christopherburgon.co.uk |
| www.christophercharles.com |
| www.christopherdixon.com |
| www.christopherinsuranceagency.n |
| www.christopherireland.net |
| www.christopherjamesthompson.co |

22137

| |
|---|
| www.christopheribrill.com |
| www.christopherspringsfarm.com |
| www.christosfurs.com |
| www.christourshepherdcenter.org |
| www.christthekingbb.com |
| www.christtherock.org |
| www.christtheword.co.uk |
| www.christusvictor.net |
| www.christyjohnson.org |
| www.christylaw.org |
| www.christymond.com |
| www.christysauto.com |
| www.christysflooringandmore.com |
| www.christywhitman.com |
| www.chrisplumbing.com |
| www.chriswesnerlaw.com |
| www.chrisworks.net |
| www.chriswrites.com |
| www.chrkglaw.com |
| www.chrmbook.com |
| www.chrmedia.com |
| www.chromalakenona.com |
| www.chromatographyparts.com |
| www.chromausa.com |
| www.chromebwc.com |
| www.chromeexperts.com |
| www.chromepest.com |
| www.chromepressurewashing.com |
| www.chronetyx.com |
| www.chroniccareiq.com |
| www.chronicchange.org |
| www.chroniclesoffrivolity.com |

22138

| |
|---|
| www.chronicpaintreatmentreport.co |
| www.chronograph.pe |
| www.chrononutritionreport.com |
| www.chronos.ltd.uk |
| www.chrsinteractive.com |
| www.chrysalisdentalcare.com |
| www.chryso.com |
| www.chs-mo.org |
| www.chs1928.com |
| www.chsamerica.org |
| www.chseband.org |
| www.chsgroup.org.uk |
| www.chshomepro.com |
| www.chslearn.org |
| www.chtgroup.com |
| www.chu.cam.ac.uk |
| www.chuanfaacademy.com |
| www.chubbuckkidzdental.com |
| www.chubbycattle.com |
| www.chuckanutgolfcarts.com |
| www.chuckecheese.com |
| www.chuckecheese.com.eg |
| www.chuckecheese.com.kw |
| www.chuckegolf.org |
| www.chucklinggoat.co.uk |
| www.chucksbootsandleathers.com |
| www.chuckschumer.com |
| www.chuckscustom.com |
| www.chucksparts.com |
| www.chuckstoyland.com |
| www.chucksugar.com |
| www.chuckswellnesscenter.com |

22139

| |
|---|
| www.chucktownaxethrowing.com |
| www.chugach.com |
| www.chugachchildrensforest.org |
| www.chugachheritagefoundation.or |
| www.chugachpowderguides.com |
| www.chujko.com |
| www.chulavistaleak.com |
| www.chumbleyconstructionllc.com |
| www.chuppwelding.com |
| www.churchandclergyalliance.org |
| www.churchatsouthlake.com |
| www.churchesfire.com |
| www.churchfielddental.co.uk |
| www.churchfutures.com.au |
| www.churchhousedental.co.uk |
| www.churchillforge.com |
| www.churchillfuture.com |
| www.churchillmanagement.com |
| www.churchillscigarbar.com |
| www.churchillsmithmediators.com |
| www.churchillsolitaire.com |
| www.churchillu.com |
| www.churchinchrist.co.nz |
| www.churchlawcenter.com |
| www.churchlist.co.uk |
| www.churchmediaspot.com |
| www.churchmotiongraphics.com |
| www.churchofchristmarshill.org |
| www.churchofficeonline.com |
| www.churchofsaintmary.com |
| www.churchoftherockies.org |
| www.churchofthetransfiguration.org |

22140

www.churchpt.com
www.churchrealty.com
www.churchrelevance.com
www.churchresumes.com
www.churchresurrection.org
www.churchs.com
www.churchstreaming.tv
www.churchstreeterjobs.com
www.churchtrainingacademy.com
www.churchtransportation.net
www.churchwellagency.com
www.churodamericas.com
www.churodeurope.com
www.chutemaster.com
www.chuvision.com
www.chuzehellweek.com
www.chw-inc.com
www.chwca.org
www.chwcenter.com
www.chwoodproducts.com
www.chwpp.ca
www.ci.independence.or.us
www.ci.madison.mn.us
www.ci.neenah.wi.us
www.cia-landlords.co.uk
www.cia.edu
www.ciab.com
www.ciaconsulting.org
www.ciacoverage.com
www.ciana.com
www.ciaobellamedicalspa.com
www.ciaobellaplasticsurgery.com

22141

www.ciaoelvira.com
www.ciarawalshrealestate.com
www.cib-insurance.co.uk
www.cibersprng.com
www.cibhs.org
www.ciboloconservancy.org
www.cibotechnologies.com
www.cibpl.fr
www.cibslive.com
www.cica-criminal-injury.co.uk
www.cicair.org.uk
www.ciccoconstruction.com
www.ciceroin.org
www.cicf.org
www.cicfc.org
www.cicff.ca
www.cicgroup.au
www.cicndt.com
www.cicreports.com
www.cicva.com
www.cicwellbeing.com
www.cid-designgroup.com
www.cidadedoaco.com.br
www.cidelinstitutional.com
www.ciderhousesupplements.com
www.cidertimes.com
www.cidlincoln.com
www.cielegal.com.au
www.cies.ca
www.ciesco.com
www.cifabrics.com
www.cifarelliinjurylaw.com

22142

www.cifcarmuebles.com
www.cifmetal.com
www.cifoodservices.com
www.cigarfactoryoutlet.com
www.cigarsofcharleston.com
www.cigroup.co.uk
www.cijin.org
www.cilajet.com
www.cilandscape.com
www.cilex.org.uk
www.cilips.org.uk
www.cilra.org
www.cimacontractors.com
www.cimarossa.com
www.cimarronpetservices.com
www.cimava.com
www.cimplfi.com
www.cimretirementpros.com
www.cin7.com
www.cinchempro.com
www.cincin.co.uk
www.cincinnaticenterfordbt.com
www.cincinnaticocainerehab.com
www.cincinnaticriminalattorney.com
www.cincinnatidaytonfireprotection.com
www.cincinnatilawngames.com
www.cincinnatiplumbingdrain.com
www.cincinnatipremierhvac.com
www.cincodemayosf.org
www.cincodentalcare.com
www.cincos.co.uk
www.cincyethics.org

22143

www.cincyfivestar.com
www.cinderellauk.com
www.cinderfordrfc.co.uk
www.cinderoutdoorco.com
www.cindus.com
www.cindyargento.com
www.cindydawonkim.com
www.cindylamcuisine.com
www.cindylbeyerfineart.com
www.cindylernercounseling.com
www.cindymbk.com
www.cindymitrayphotographe.com
www.cindysteck.com
www.cinelex.tv
www.cinema-inutile.com
www.cinema-story.com
www.cinemastoryweddingfilms.com
www.cinemationinc.com
www.cinereach.org
www.cinetika-stouen.fr
www.cinfab.com
www.cingal.com
www.cinquaincellars.com
www.cinspartners.com
www.cintana.com
www.cintascapeawards.com
www.cintashawaii.com
www.cinter.net
www.cioadvise.com
www.ciobacademy.org
www.ciocan.ca
www.cioccolateriavenezliana.it

22144

www.ciopartners.com
www.ciosortho.com
www.cioxhealth.com
www.cipa.ky
www.cipherchallenge.org
www.cipj.ca
www.ciprecision.com
www.ciquk.org
www.cir-usa.org
www.cir.net
www.ciranareb.org
www.circac.org
www.circadiagroup.com
www.circadiance.com
www.circalasvegas.com
www.circasports.com
www.circeolawfirm.com
www.circle-strategy.com
www.circle-time.co.uk
www.circlea.net
www.circlebtrailers.com
www.circlecityoutdoors.com
www.circleclick.com
www.circlecs.co
www.circledfarm.com
www.circlegear.com
www.circlegraphicsonline.com
www.circlegtrailers.com
www.circlehcharters.com
www.circlehranch.com
www.circlekclassic.ca
www.circlekennelclub.com

www.circlem.com.au
www.circleofloving.com
www.circleoflovecounselingcenter.c
www.circlepoint.com
www.circlere.ca
www.circleredmont.com
www.circletranch.com
www.circlevilleheatingandcooling.co
www.circlewealth.co.uk
www.circuitricardotormo.com
www.circuitriderministries.com
www.circulairinbedrijf.nl
www.circularglasgow.com
www.circularrecyclingfl.com
www.circus.ie
www.circusgenoa.com
www.cirdanhealth.com
www.cireequity.com
www.cirellicoffee.com.au
www.cirepartners.com
www.cirexx.com
www.cirielloandsons.com
www.ciriellocontractingpittsburgh.co
www.cirilloinstitute.com
www.cirkeldesign.nl
www.cirkle.com
www.cirrusacademy.org
www.cirrusmd.com
www.cirrusmedia.com.au
www.cirsinc.com
www.cirta.us
www.cirugiaplasticamarina.com

www.cirugiaplasticasalinas.com
www.cirujanosatlanta.com
www.cis-hvac.com
www.cis-scolaire.com
www.cisaustralia.com.au
www.ciscapefear.org
www.ciscoair.com
www.cisdataservices.com
www.ciservicesinc.com
www.cisindy.net
www.cisinsurance.com
www.cisionpropertymanagement.co
www.cisireland.com
www.cisnerosagency.com
www.cisnevada.org
www.ciso.inc
www.cisoforum.com
www.cisolutions.com
www.cisostreet.com
www.cisovision.com
www.cissyscafe.com
www.cistarrant.com
www.cistec.nl
www.cistor.com
www.cisupportcenter.com
www.citadel.co.jp
www.citadel.com
www.citadelap.com
www.citadelbc.ca
www.citadelcompletions.com
www.citadelcpa.com
www.citadeldigital.com

www.citadelhealth.com
www.citadelhi.com
www.citadelsecurityagency.com
www.citadelspi.com
www.citapeterborough.org.uk
www.citationpartners.com
www.citationrentals.com
www.citc.co.ck
www.citconsulting.ky
www.citcwa.org
www.cite.co.uk
www.citedepos.com
www.citicapgroup.com
www.citicourtandco.com
www.citishred.com
www.citizen.org
www.citizenpinoy.com
www.citizenrelations.com
www.citizens-finance.com
www.citizenscommission.arkansas.c
www.citizensforethics.org
www.citizenshiphawaii.org
www.citizenshipmalta.info
www.citizensinc.com
www.citizensloan.com
www.citizenworks.org
www.citrapro.com
www.citricacidanhydrous.com
www.citrix-israel.com
www.citrus.co.nz
www.citrus2.com
www.citrusalert.com

www.citrusaver.com
www.citrusinsider.org
www.citrusmagic.com
www.citrustc.us
www.citrustowncenter.com
www.citti.edu.ck
www.citushealth.com
www.city-apartments-ansbach.de
www.cityandcountry.co.uk
www.cityautogroup.com.au
www.citybasevista.com
www.citybowls.org
www.citycafeandcatering.com
www.citycentergallery.com
www.citycentreapartmentscheltenh
www.citychurchga.com
www.cityclubgreenville.com
www.citycricketacademy.co.uk
www.cityden.com
www.citydogsrescuedc.org
www.citydriveinsurance.com
www.cityexpressinc.com
www.cityeye.co.nz
www.cityfertility.com.au
www.cityfire.co.uk
www.cityfireandsafety.com
www.cityflorallandscaping.com
www.cityfm.asia
www.cityfm.com.au
www.cityfm.us
www.citygateguides.com
www.citygospelmission.org

22149

www.citygreenerstrategies.com
www.cityhealth.com
www.cityhive.net
www.cityimagebarbershop.com
www.cityleasingllc.com
www.citylightama.com
www.citylightcb.org
www.citylightsrealestate.com
www.citylightsrealty.com
www.citylimitconstruction.com
www.cityltproject.org
www.citylivingdesign.com
www.citymotorsupply.com
www.cityofangelsboxing.com
www.cityofbartlesville.org
www.cityofcarroll.com
www.cityofchaos.com
www.cityofdeerun.com
www.cityoffarmingtonil.com
www.cityofflint.com
www.cityofglidden.org
www.cityofgraham.com
www.cityofhanoverks.com
www.cityofhenderson.org
www.cityoflagunawoods.org
www.cityoflincolnshire.com
www.cityofmcallensmallbizreliefloan
www.cityofmontello.com
www.cityofnewportrichey.org
www.cityofnya.com
www.cityofotsego.org
www.cityofsantaclaus.org

22150

www.cityofsomerset.com
www.cityofsourlake.com
www.cityoffreesrealty.com
www.cityofwestlake.com
www.cityofwhitecloud.org
www.cityonahillut.org
www.cityplaceallentown.com
www.cityplaceindy.com
www.citypride.org
www.citypropertyservices.com.au
www.cityrentatruck.com
www.cityroomrentals.co.uk
www.cityrotaryperth.org.au
www.citysaver.com
www.citysparespace.com
www.citytermite.net
www.citythrift.org
www.citytosummit.ca
www.citytosummitinc.com
www.cityurbanrealty.com
www.cityview.com
www.cityviewcatering.com
www.cityviewhearing.com
www.citywatchleicester.co.uk
www.citywidecarpentry.com
www.citywideelectric.net
www.citywidefinancial.co.uk
www.citywideheatingandcooling.co
www.citywideinsul.com
www.citywidelaw.com
www.citywideloans.com.au
www.citywiderealtor.com

22151

www.citywideresto.com
www.citywidesolar.com
www.citywidetowing.ca
www.citywithoutorphans.com
www.cityworks.biz
www.cityworksrestaurant.com
www.cityzenproperties.co.uk
www.ciudadmt2.com
www.ciuti.com
www.civanews.com
www.civc.com
www.civelite.com.au
www.civibio.com
www.civic-us.com
www.civicbeacon.com
www.civicbusinessjournal.com
www.civiceye.com
www.civicheraldry.com
www.civicnebraska.org
www.civicrestoration.org
www.civicriskmutual.com.au
www.civicshawaii.org
www.civicspace.tech
www.civictaxrelief.com
www.civil.utah.edu
www.civilandhumanrights.org
www.civildesigninc.com
www.civildiscoursefoundation.com
www.civilgroup.com.au
www.civilianexposure.org
www.civilpayments.com
www.civilplan.co.nz

22152

www.civilrightstours.org
www.civilserviceawards.com
www.civiltec.com
www.civilwarmed.org
www.civilwarpaths.org
www.civilwarrailroadtunnel.com
www.civitalife.com
www.civitascanada.ca
www.civitascapital.com
www.civitasseniorliving.com
www.civitec.com
www.cjadvertising.com
www.cjakubo.com
www.cjb.nu
www.cjbswp.com
www.cjca.org.nz
www.cjcampbell.com
www.cjcedm.ca
www.cjcforensics.com
www.cjclaimservices.com
www.cjcustomremodels.com
www.cjdbones.com
www.cjdrilling.com
www.cjdstays.com
www.cjfencetexas.com
www.cjfurey.com
www.cjhenrylaw.com
www.cjhif.com
www.cjhole.co.uk
www.cji.edu
www.cjjlaw.co.uk
www.cjlawoffices.com

www.cjlengineering.com
www.cjlstorage.com
www.cjparsonsbuilders.co.nz
www.cjr.org
www.cjrprop.com
www.cjrush.com
www.cjs-carwash.com
www.cjsmachining.com
www.cjsprime.com
www.cjspurrbuilders.co.nz
www.cjsroofingllc.com
www.cjthex.com
www.cjwhvac.com
www.ck-commercial.com
www.ck-familylaw.com
www.ckaufmanfinancial.com
www.ckccontracting.com
www.ckcontractingsc.com
www.ckdi.ca
www.ckdtreatmentreport.com
www.ckfco.com
www.ckfindiana.org
www.ckfr.org
www.ckimgroup.com
www.ckjcnc.co.uk
www.cklbuilders.com
www.ckpinsurance.com
www.ckrestoration.com
www.cksaccounting.com.au
www.ckseedsllc.com
www.ckvets.com
www.ckyderm.com

www.cla-val.com
www.clactonpier.co.uk
www.claddaghllc.com
www.clae.ca
www.claghorncustomflooring.com
www.claibornehealthandwellness.co
www.claim411.net
www.claimexperts4u.com
www.claims.solera.com
www.claimscompensation.com
www.claimsleaderssummit.com
www.claimsnest.com
www.claimspharmacy.com.au
www.claimstrategies.com
www.claimtechnologies.com
www.claimyourfuture.org
www.claireeaton.com.au
www.clairegroark.co.uk
www.clairelazarhomes.com
www.claireortalda.com
www.clairewallis.com
www.clairex.com
www.clairitage.com
www.clairland.fr
www.clairrantpartners.com
www.clairrobinson.com
www.clampettranch.com
www.clancyadvisors.com
www.clancyequipment.com
www.clancylawgroup.com
www.clandestine.net.au
www.clantonlawoffice.com

www.claphampottery.co.uk
www.claracares.com
www.claramartin.org
www.claramidtown.com
www.claravine.com
www.clareadvisors.com
www.clareberryrealestate.com
www.claregalwayhotel.ie
www.clareholdings.com
www.clarematrix.org
www.claremont.edu
www.claremont.org
www.claremontbodywork.com
www.claremontcollegiateapartments
www.claremontdentalinstitute.com
www.claremontfancourt.co.uk
www.claremontfinesse.co.uk
www.claremonthoteldouglas.com
www.clarencecustombuilders.com.a
www.clarenceeducation.asia
www.clarencelam.com
www.clarenceschool.jp
www.clarendonhomecare.com
www.clarendonhotel.com
www.clarent.institute
www.clareross.ca
www.clareto.com
www.clarevoyant.com
www.clarewebber.co.uk
www.clarieironkids.com
www.clarifi.org
www.clarifygenetics.org

www.clarinetworks.com
www.clarioncornerstone.com
www.clarionfinancial.com
www.clarisdesignbuild.com
www.clarishealth.com
www.claritasrx.com
www.claritycare.org
www.claritychiropracticconsulting.co
www.claritycyber.com
www.clarityfinancial.com.au
www.clarityhealthplans.com
www.clarityhousing.com
www.clarityimaging.com
www.claritylegalwa.com
www.claritymortgagetx.com
www.clarityrg.com
www.claritytherapynyc.com
www.clarityworkforcetech.com
www.clark-mackay.com.au
www.clark.fr
www.clark.io
www.clarkageequipment.com
www.clarkandpoole.co.uk
www.clarkcommoil.com
www.clarkcountyprocessservice.con
www.clarkdietz.com
www.clarke-american-checks.com
www.clarke-hess.com
www.clarke.com
www.clarkeautomationltd.com
www.clarkefamilylaw.ca
www.clarkekann.com.au

www.clarkempire.com
www.clarkenersen.com
www.clarketooling.co.uk
www.clarkevalve.com
www.clarkfamilydental.com
www.clarkforkmarket.com
www.clarkfountain.com
www.clarkhuesemann.com
www.clarkhulings.com
www.clarkinsurance.com
www.clarkjamesfoundation.org
www.clarklaw1.com
www.clarkliving.com
www.clarkls.com
www.clarkmachine.com
www.clarkmanndistribution.com
www.clarkmartino.com
www.clarkmediator.com
www.clarkmillerhomes.com
www.clarkmoving.com
www.clarkmueller.com
www.clarknorton.com
www.clarkpacific.com
www.clarkpublicutilities.com
www.clarkscarff.com.au
www.clarksmouldinganddoor.com
www.clarksoncontrols.co.uk
www.clarksonfirm.com
www.clarksonimaging.com
www.clarksoutdoorservices.com
www.clarksoutpost.com
www.clarkssummitu.edu

22157

22158

www.clarkst.coffee
www.clarkstondentalcare.com
www.clarkstreetgrillstl.com
www.clarksvillegutterpros.com
www.clarksvillehomesales.us
www.clarksvillesound.com
www.clarktreeservices.com
www.clarktruckinginc.com
www.claro-london.com
www.clarohealthcare.com
www.clartici.com
www.clarum.com
www.clarumcommunities.com
www.clarus.com
www.clarusdirect.com
www.claruseye.com
www.clarusft.com
www.clarusoptical.com
www.claruspartners.com
www.clarvida.com
www.clary.com
www.clasax.org
www.clasp.ngo
www.clasp.org
www.class101.com
www.classleasing.net
www.classcomputing.com
www.classfinder.org.uk
www.classguitar.com
www.classic-fences.com
www.classicacrylics.com
www.classicandexotic.ie

www.classicautowashny.com
www.classicbass.com
www.classicbritishhotels.com
www.classiccanadianhomestay.com
www.classiccountry1009.com
www.classiccrest.ca
www.classiccw.com
www.classicdermsf.com
www.classicdesignservices.com
www.classicdiamondhouse.com
www.classicescapes.com
www.classicfa.com
www.classicfilters.com
www.classicheatingllc.com
www.classicimpressionsnyc.com
www.classicirondecor.com
www.classicjourneys.com
www.classicmasonrynj.com
www.classiconoble.com
www.classicpackaging.com
www.classicpackagingcorp.com
www.classicpestpro.com
www.classicpm.com
www.classicreadymix.com
www.classicrealestate.net
www.classicsbookclub.online
www.classicsofbeaufort.com
www.classicsoftwash.com
www.classictouchws.com
www.classicturfandtree.com
www.classicwindowfinishings.com.a
www.classicyachts.org

22159

22160

www.classifiedfit.com
www.classr.io
www.classroomantics.com
www.classtime.net.au
www.classvaluation.com
www.classvr-nederland.nl
www.classwarinamerica.com
www.classy.org
www.classychicz.com
www.classygirlswearpearls.com
www.clatsopcare.org
www.claudiagstudio.com
www.claudialudwigdesign.com
www.claudiaperdeimd.com
www.claus-claus.de
www.clausertreecare.com
www.clavette.com
www.clawroofing.ca
www.claxtonfarm.com
www.clay-time.com
www.claymonroe.com
www.claycentercovenant.com
www.claycoyote.com
www.claydon.com
www.clayfire.com
www.clayrealtygrouplc.com
www.clayresidential.com
www.claysafety.com
www.claysimonepure.ca
www.clayton-legal.co.uk
www.clayton-recruitment.co.uk
www.claytoncartercpa.com

22161

www.claytonchristmasparade.org
www.claytoncollie.com
www.claytoncosier.com.au
www.claytonenglewoodhvac.com
www.claytonjoneslaw.com
www.claytonrecfoundation.org
www.claytonrice.com
www.claytonsigns.com
www.clb.org
www.clbenton.com
www.clcenter.org
www.clchc.org
www.clcmoregon.org
www.cld-e.com
www.cleacare.com
www.clean-away.ca
www.clean-maritime-research-hub.c
www.clean-smart.co.uk
www.cleanair-rx.com
www.cleanairblasting.com
www.cleanairchoice.org
www.cleanairforelpaso.org
www.cleanairsolvents.com
www.cleanandbright.ca
www.cleanandfreshinc.com
www.cleanarcdatacenters.com
www.cleanbaddata.com
www.cleanboataustralia.com.au
www.cleanbuilding.com
www.cleanchoicemd.com
www.cleancocorp.com
www.cleancoresol.com

22162

www.cleancutfence.com
www.cleancutpaintingutah.com
www.cleancutstreecare.com
www.cleanenergytechnology.co.uk
www.cleanenergytrust.org
www.cleanercloths.com
www.cleanerplanner.com
www.cleanerstreets.com
www.cleanfednurtured.org
www.cleanfuelsconference.org
www.cleanguru.com
www.cleanheateurope.eu
www.cleanimage.ca
www.cleanimageal.com
www.cleaningdirtdiva.com
www.cleaningjobs.co.nz
www.cleaningkalispellcarpet.com
www.cleanislandbreathing.com
www.cleanjobsmidwest.com
www.cleanjuice.com
www.cleanlineenergy.com
www.cleanlink.co.uk
www.cleanliquidsystems.com
www.cleanmaint.com
www.cleanmarine.no
www.cleanmediamarketing.com
www.cleanmyfloorsnow.com
www.cleanpristine.com
www.cleanplanet.co.nz
www.cleanplanetfranchises.co.nz
www.cleanplatepictures.com
www.cleanprofs.nl

22163

www.cleanprosperousinstitute.org
www.cleanprosperouswa.com
www.cleanprosti.com
www.cleanritecarpet.com.au
www.cleanroomswest.com
www.cleanroomtape.com
www.cleanscapespw.com
www.cleansd.org
www.cleanslate.co.uk
www.cleanslatecleanouts.com
www.cleanslatetg.com
www.cleansol.us
www.cleansweepaa.com
www.cleansweepcoatings.com
www.cleansweepfireplace.com
www.cleansweepofamerica.com
www.cleansweeps.com
www.cleantech.com
www.cleantheory.com
www.cleanuniform.com
www.cleanupinteractive.com
www.cleanusa.com
www.cleanwaterandjobsforca.org
www.cleanwaveexpress.com
www.cleanway.com.au
www.cleanwindowpro.com
www.cleanworldusa.com
www.clear-edge.com
www.clear-field.com
www.clear-sky.com
www.clear-vision.com
www.clear-x.eu

22164

www.clearaccountancy.co.uk
www.clearads.co.uk
www.clearadvantageortho.com
www.clearairutah.com
www.clearancejobsblog.com
www.clearastock.com
www.clearbeamco.com
www.clearboxseo.com
www.clearbrookinc.com
www.clearc2.com
www.clearcapital.com
www.clearcararmor.com
www.clearchargesolutions.com
www.clearchoiceexterior.com
www.clearcompany.com
www.clearconnection.com
www.clearcounsel.com
www.clearcreekcoffee.com
www.clearcutconstruction.co.nz
www.clearcutfp.co.uk
www.clearcutglass.com.au
www.clearcutxteriors.com
www.cleardata.com
www.cleardatamarketing.co.uk
www.cleardermatology.net
www.clearegeneration.org
www.clearer-thinking.co.uk
www.cleareye.com
www.clearflatsfishing.com
www.clearforkbaptist.com
www.clearfromthecrowd.co.uk
www.cleargate.com

www.cleargps.com
www.clearhavenrecovery.com
www.clearheight.com
www.clearifa.com
www.clearinghousecdfi.com
www.clearityfoundation.org
www.clearlabs.com
www.clearlakeautoservice.com
www.clearlaunch.com
www.clearleadergroup.com
www.clearlightpartners.com
www.clearlyamazing.com
www.clearmindcalmbody.com
www.clearnetwork.com
www.clearnotehealth.com
www.clearntraining.com
www.clearoceantankers.com
www.clearpathoh.com
www.clearpnt.com
www.clearpointadvising.com
www.clearpointneuro.com
www.clearpointwellness.com
www.clearrayimaging.com
www.clearrecoveryteen.com
www.clearresolvecounseling.com
www.clearridgecfo.com
www.clearsemsolutions.com
www.clearsight.com
www.clearsightconsulting.co.uk
www.clearskiesmarketing.com
www.clearsolid.com
www.clearsoundinc.com

www.clearspacetheatre.org
www.clearstate.com
www.clearstoneenergy.com
www.clearstonepropertymanagement
www.cleartechgroup.com
www.cleartriage.com
www.clearvalue.it
www.clearvertical.co.uk
www.clearvets.com
www.clearviewcancer.com
www.clearviewconsultingllc.com
www.clearviewdevelopments.co.uk
www.clearviewecstree.com
www.clearviewhort.com
www.clearviewpropertymanagement
www.clearviewshields.com
www.clearviewstaging.com
www.clearviewwealthmgmt.com
www.clearvisionantennas.com.au
www.clearvuemn.com
www.clearvuesecurity.com
www.clearwater.ca
www.clearwater.coach
www.clearwaterandice.com
www.clearwaterbeachpoa.org
www.clearwatercamp.org
www.clearwatercomposites.com
www.clearwaterescrow.com
www.clearwaterfarmsuniltil.com
www.clearwaterflcompletedentistry.
www.clearwaterinvitational.com
www.clearwaterlandscape.com

www.clearwaterleakdetection.com
www.clearwaterpools-patios.com
www.clearwaycommunitysolar.com
www.clearwealthasset.com
www.cleburneedf.com
www.clecce.es
www.clee.org
www.cleemitchelldds.com
www.cleertax.com
www.cleetonsanitationservice.com
www.cleggbros.com
www.cleggfoodprojects.co.uk
www.clelandjoinersandbuilders.co.u
www.clemas.co.uk
www.clemco.net
www.clemcoindustries.com
www.clemcollaborative.com
www.clemenger.unltd.nz
www.clementfoundation.org
www.clementineanswers.com
www.clementinecatering.co.uk
www.clementmurphy.com
www.clementonfamilydentistry.com
www.clements.com
www.clementsart.com
www.clementservicestx.com
www.clementsortho.com
www.clemsonchicagobar.com
www.clemsoncreativeacademy.com
www.clemsonedgeapts.com
www.clenchyortho.com
www.clenpiq.com

www.clergysupport.com
www.clergytax.co.uk
www.clergytaxescpa.com
www.clermontanimal.net
www.clermontcountyveterans.com
www.clermontradiology.com
www.clermontsun.com
www.cleveland.pcc.police.uk
www.clevelandallergycenter.com
www.clevelandbankruptcyattorney.c
www.clevelandbassmovers.com
www.clevelandbrothersdatasettleme
www.clevelandcremation.com
www.clevelanddevelopmentadvisors
www.clevelandfilm.com
www.clevelandint.com
www.clevelandoak.com
www.clevelandplasticsurgery.com
www.clevelandresearch.com
www.clevelandriggsconstruction.com
www.clevelandroadbaptist.org
www.clevelandwarehouse.com
www.clevelsd.com
www.clevercommercialinteriors.com
www.clevercourse.com.au
www.cleverducks.com
www.cleverft.com
www.clevergarden.com
www.cleverhiker.com
www.cleveroctopus.com.au
www.cleyharnser.co.uk
www.clf-co.com

22169

www.clf.org
www.clf1670.org
www.clgas.ca
www.clgmalaw.com
www.clhfhomes.com
www.clic.ngo
www.click-clean.co.uk
www.click-loc.com
www.click-n-curl.com
www.click2speak.net
www.click4corp.com
www.click5dev.com
www.click5dev1.com
www.click5dev10.com
www.click5dev12.com
www.click5dev14.com
www.click5dev15.com
www.click5dev16.com
www.click5dev17.com
www.click5dev18.com
www.click5dev19.com
www.click5dev2.com
www.click5dev20.com
www.click5dev21.com
www.click5dev22.com
www.click5dev23.com
www.click5dev24.com
www.click5dev3.com
www.click5dev4.com
www.click5dev5.com
www.click5dev6.com
www.click5dev7.com

22170

www.click5dev8.com
www.click5dev9.com
www.click5interactive.com
www.click5staging.com
www.click5test.com
www.click5themes.com
www.clickbank.com
www.clickclaims.com
www.clickcontentstudios.com
www.clickevolution.com
www.clickfamilyhealth.com
www.clickfastforward.com
www.clickflymedia.com
www.clickgrp.com
www.clickjoy.org
www.clicklend.com.au
www.clickmatix.com
www.clickmatix.com.au
www.clicknewsandmedia.com
www.clickspringdesign.com
www.clicksteel.com.au
www.clickswebdesign.com
www.clicktoast.com
www.clicsvoyant.com
www.clics.com
www.clientcareacademy.com
www.clientkudos.com
www.clientlook.com
www.clients.blissyourmoney.com
www.cliettrefrigeration.com
www.cliffdenstationhouse.com
www.cliffandevans.com

22171

www.cliffbrooks.com
www.cliffjobs.fr
www.cliffordalarm.co.uk
www.cliffordandbradford.com
www.cliffordgardens.com.au
www.cliffsamusementpark.com
www.cliffsatprinceville.com
www.cliffsedgelofts.com
www.cliffsidedental.ca
www.cliffsidemalibu.com
www.cliffsideparkdental.com
www.cliffsofmoher.ie
www.cliffsofmoherretreat.com
www.clifftopspoa.org
www.cliftonhall.com
www.cliftonliproductions.com
www.cliftonmarketbarbados.com
www.cliftonmill.org
www.cliftonmountlaw.com
www.clik-hearing.com
www.clikshooters.com
www.climate.nz
www.climateactionfife.org.uk
www.climateandforests2030.org
www.climateandlandusealliance.org
www.climateathome.nz
www.climatecapitalforum.org
www.climatecare.com
www.climatechangesolutions.org
www.climatecontrolkc.com
www.climatecontrolservices.net
www.climatecouncil.org.au

22172

www.climatedepot.com
www.climatedesign.com
www.climatedesignac.com
www.climateexpertsac.com
www.climatefiles.com
www.climatefirstpetroleum.com
www.climateforce.io
www.climatehustle2.com
www.climatemechanics.com
www.climatepledgearena.com
www.climatepolicystrategy.com
www.climatepro.com
www.climatepronw.com
www.climatereadyacademy.ie
www.climatereadyaustralia.com.au
www.climateresiliencefund.org
www.climateride.org
www.climaterights4all.com
www.climatesolutionsca.com
www.climatesolutionsnetwork.com
www.climateunplugged.com
www.climatexpertshvac.net
www.climatisationclaudepilon.ca
www.climatizedcontainers.com
www.climats-du-couchant.com
www.climaxportable.com
www.climbcs.com
www.climblaconcha.com
www.climeco.com
www.climecogreen.com
www.climighealth.org
www.clinchrivervodka.com

www.clincloudresearch.com
www.clingerproroofing.com
www.clingmandrywall.com
www.clinic-eight.com
www.clinicadentaledesantis.com
www.clinicalha.com
www.clinicaljudgment.com
www.clinicaltytrials.com
www.clinicalpainadvisor.com
www.clinicalpreceptorrescue.com
www.clinicalstorage.co.uk
www.clinicaltrialsforall.org
www.clinicaltrialsmgt.com
www.clinicaodontoiatricaarduinizuc
www.clinicbyclevelandclinic.com
www.clinicient.com
www.clinicnaturopathic.com
www.clinicpilot.com
www.clinicsource.com
www.clinilabs.com
www.cliniqueaudition.com
www.cliniqued.com
www.cliniqueeffect.no
www.cliniqueevia.ca
www.cliniquenouveaudepart.com
www.cliniquesoinsurbain.com
www.clinkclinkshop.com
www.clinkitsolutions.com
www.clinone.com
www.clinpath.com
www.clintdavisconstruction.com
www.clintoncounseling.org

22173

22174

www.clintondentistrync.com
www.clintonengineering.com
www.clintonglassct.com
www.clintonnc.com
www.clintonruralfire.com
www.clintons.net
www.clintonwealth.com
www.clipixie.com
www.clipperbaypass.com
www.clippercoffeeco.com
www.clippermarinespain.com
www.clipuk.com
www.clipwiregames.com
www.clistaelectric.com
www.clivedale.com
www.clivespies.com
www.clixifix.com
www.cls.com
www.cll.be
www.cllandscape.com
www.cllegal.com
www.cllglobal.org
www.clm-inc.com
www.clm.com
www.clmadvisors.net
www.clmclaw.com
www.clmlaw.com
www.clnailedit.com
www.clo-etf.com
www.clocktower-dental.com
www.clockworkbuilders.com
www.clockworkjoker.com

www.clodrosome.com
www.clogbusterzzplumbing.com
www.clogon.com
www.clooney-conferencing.com
www.cloosna.com
www.clora.com
www.clorecenter.org
www.cloroxpool.com
www.closdusoleil.ca
www.closedloopcomm.com
www.closedloopmedicine.com
www.closeitnow.net
www.closereal.com
www.closertothemagic.com
www.closet1interiors.com
www.closetamerica.com
www.closetartusa.com
www.closetenvy.ca
www.closetfactoryacademy.com
www.closetgaragemarketing.com
www.closetsplusdurango.com
www.closetwise.com
www.closeupchris.co.uk
www.closewithteamchris.com
www.closeyourwealthgap.com
www.closinglock.com
www.closingthegap.ca
www.clothandglaze.com
www.clotheslinearlington.com
www.clothespod.ie
www.clothingourkids.org
www.clotiq.com

22175

22176

www.cloud-9.co.nz
www.cloud-printing-alliance.com
www.cloud-rush.com
www.cloud9erp.com
www.cloud9stayz.com
www.cloudaccountants.co.nz
www.cloudavize.com
www.cloudbackupreviews.com
www.cloudbasedcallcenter.net
www.cloudbilling.one
www.cloudbolt.io
www.cloudcapital.se
www.cloudcatalysttechnologies.com
www.cloudcath.com
www.cloudcover.it
www.cloudcredential.org
www.clouddirect.net
www.clouddownunder.com.au
www.cloudeasier.com
www.cloudestate.com
www.cloudfix.io
www.cloudgehshan.com
www.cloudhesive.com
www.cloudhesivelatam.com
www.cloudhousespirits.com
www.cloudigital.co.uk
www.cloudex.com
www.cloudm.io
www.cloudmatters.co.uk
www.cloudmd.ca
www.cloudmed.com
www.cloudorigin.com

22177

www.cloudproco.com
www.cloudrevolution.com
www.cloudsma.com
www.cloudspin.se
www.cloudstep.com
www.cloudstoke.com.au
www.cloudsyntrix.com
www.cloudtalk.io
www.cloudteams.io
www.cloudtownsend.com
www.cloudventor.com
www.cloudwards.net
www.cloudweb.ch
www.cloughbanefarm.com
www.cloverpharmacy.com
www.clovercopywriting.com
www.clovercreekinn.com
www.cloverdalefoods.com
www.cloverdalefoodservice.com
www.cloverelectric.com
www.cloverfoodlab.com
www.clovergive.com
www.cloverindex.com
www.cloverlandstorage.net
www.cloverleaf.ai
www.cloverleafequinecenter.org
www.cloverleafmaintenance.co.uk
www.cloverleafrenewables.co.uk
www.cloverlyvillage.com
www.cloverparkapartment.com
www.cloverpeople.com
www.cloverplumbingllc.com

22178

www.cloverpresscms.com
www.cloverraces.com
www.cloversites.com
www.clovis-canopies.co.uk
www.clovis4business.com
www.clovisdentaloffice.com
www.clovismemorialrun.com
www.clp.se
www.clpstrategies.com
www.clr.com
www.clrivet.com
www.clrmedical.com
www.clrreflectionspools.com
www.clrvw.com
www.cls4mail.com
www.clsalabama.com
www.clscustomclean.co.uk
www.clsinsulation.com
www.clsinvest.com
www.clspecialtyservices.com
www.clsri.com
www.clswind.com
www.clswins.com
www.cltcoa.org
www.cltexam.com
www.cltpediatricdentistry.com
www.club-acheteurs.com
www.club-de-sac.com
www.club360lawsuit.com
www.club4fitness.com
www.clubaficionadocigar.com
www.clubatharperspoint.com

22179

www.clubbook.org
www.clubbraman.com
www.clubcannon.com
www.clubcarchampionshipattlc.com
www.clubchalet.com
www.clubchinoisibiza.com
www.clubclass.fr
www.clubclass.it
www.clubconex.com
www.clubfit.com
www.clubfitnessdover.com
www.clubfivehealth.com
www.clubfourwinds.com
www.clubfundraisingusa.com
www.clubgamec.it
www.clubhotel.ie
www.clublouies.com
www.clubmerrylands.com.au
www.clubnautique.net
www.clubnorthhaven.com.au
www.cluboatley.com.au
www.clubprocure.ca
www.clubresortdata.com
www.clubsolar.com.au
www.clubumina.com.au
www.clubxlingerie.com
www.clubyourlife.com
www.cluego.co.uk
www.clunegc.com
www.clusterfarmaceutico.com
www.clusterview.com
www.clutch-bar.com

22180

www.clutchautomotive.com
www.clutchcreativeco.com
www.clutter-controllers.com
www.clutterclearing.net
www.cluttermonkey.co.nz
www.clvalve.ca
www.clxsystem.com
www.clybaunhotel.ie
www.clyde-outboard-services.co.uk
www.clydeclubroom.com
www.clydegrammar.vic.edu.au
www.clydehatch.com
www.clydeinc.com
www.clydesbarandgrill.co.uk
www.clymermd.com
www.cm-prep.com
www.cm-tec.com
www.cm3.com.au
www.cm3advisory.com
www.cmacevents.com
www.cmagic.org.uk
www.cmahire.co.uk
www.cmaoutdoorservices.com
www.cmarecruitment.co.uk
www.cmarestaurantsupply.com
www.cmarieconsulting.com
www.cmaworld.com
www.cmbautomotive.com
www.cmbinsurance.ca
www.cmbooks.com.au
www.cmbukltd.co.uk
www.cmc.ca

www.cmcainternational.org
www.cmcandassociates.com
www.cmcarcelario.org
www.cmcassoc.org
www.cmcauto.co.tz
www.cmcc.edu
www.cmcc.it
www.cmccd.edu
www.cmcenergy.com
www.cmcfc.org
www.cmcfoundationsc.com
www.cmcglobal.com
www.cmciks.com
www.cmcmedcorp.com
www.cmcohenlaw.com
www.cmdgsd.com
www.cmdhsi.com
www.cmdigi.com
www.cmdnctrlsecurity.com
www.cmdosi.com
www.cmdtmfg.com
www.cme-cancer.com
www.cmedigitalmarketing.com
www.cmelist.com
www.cmepp.com
www.cmeresources.com
www.cmeseminars.com
www.cmexcavationandlandscape.com
www.cmf.org.uk
www.cmfgroup.com
www.cmfhomebuilders.com
www.cmfsupplies.com

22181                                                                                    22182

www.cmg4kids.com
www.cmgframes.com.au
www.cmginfo.com
www.cmgl.ca
www.cmgroupuk.com
www.cmhindustrial.com
www.cmhoa.com
www.cmhp.net
www.cmhs-sarasota.org
www.cmi-technology.com
www.cmicareers.com
www.cmijewelry.com
www.cmillertreeservices.com
www.cminovacast.com
www.cmintl.com
www.cmintyart.com
www.cmix.be
www.cmjts.org
www.cmkheatingandcooling.com
www.cmkreps.com
www.cmlmicroplc.com
www.cmlocal502.org
www.cmmasondevelop.com
www.cmmc.health
www.cmmccares.net
www.cmmediagroup.com
www.cmmoptic.com
www.cmmsystems.com
www.cmn-stl.org
www.cmnhtransformation.org
www.cmocoaches.com
www.cmoreconcerts.com

www.cmopower.com
www.cmosc.org
www.cmotech.com
www.cmp-partners.com
www.cmp.as
www.cmpcommercial.com
www.cmpconsult.be
www.cmpdairies.com
www.cmpersonnel.com
www.cmpifoundationinc.org
www.cmr.com.au
www.cmrconstructions.com.au
www.cmrresourcecenter.com
www.cmrfinancialadvisors.com
www.cmrinsurance.com
www.cmrm.org
www.cmrra.ca
www.cmrrasodrac.ca
www.cmrubber.com
www.cms-clean.com
www.cms-results.com
www.cms.org.au
www.cmsassociates.com
www.cmscparkercdl.com
www.cmsfw.org
www.cmshomesllc.com
www.cmshospitality.com
www.cmslaw.com
www.cmsllc.com
www.cmsm.org
www.cmspinning.com
www.cmsschicago.org

22183                                                                                    22184

www.cmtcompanies.com
www.cmtengr.com
www.cmtequalplay.com
www.cmtp.com.au
www.cmtprofessional.co.uk
www.cmtrees.com
www.cmttreatmentreport.com
www.cmxmedicalimaging.com
www.cmy.net.au
www.cmyers.com
www.cmyk.ink
www.cn.edu
www.cnabuzz.com
www.cnacertificationscoop.com
www.cnahsi.com
www.cnaprograms.co
www.cnasla.com
www.cnbccouncils.com
www.cnbcposts.com
www.cnbdental.com
www.cnbohio.com
www.cnbpoteau.bank
www.cnccontrols.com.au
www.cncda.org
www.cncfhope.org
www.cncindexing.com
www.cncmasters.com
www.cncoz.com.au
www.cncsourced.com
www.cnhi.com
www.cnhomellc.com
www.cnhumicacid.com

22185

www.cni.org
www.cnigroup.org
www.cnjservices.com
www.cnl.ca
www.cnld.org
www.cnp.net
www.cnpurestyle.com
www.cnshealthcare.org
www.cnsmechanical.com
www.cnsolicitors.com
www.cntw.nhs.uk
www.cnvantagefx.com
www.cnvtglobal.com
www.cnx.co.nz
www.cnxsind.com
www.cnybugs.com
www.cnycoinsilver.com
www.cnygoodies.sg
www.cnygroup.com
www.cnyhealingarts.com
www.cnymonsters.com
www.cnypaintballtech.com
www.co-counsel.cc
www.co-lab.biz
www.co-live.com
www.co-opliving.com
www.co-oppacva.org
www.co.lake-of-the-woods.mn.us
www.co2p.com
www.co2productions.com
www.coaccess.com
www.coaccessfoundation.org

22186

www.coacentralinc.com
www.coach360news.com
www.coach4christ.com
www.coachandhorsesharrogate.com
www.coachbelinda.com
www.coachcanty.co.uk
www.coachchapmanfoundation.com
www.coachconference.ca
www.coachellavalleyrelocation.com
www.coachesmate.com
www.coachesontario.ca
www.coachfirm.com
www.coachhousesalem.com
www.coachingacrossborders.com
www.coachingagingadults.com
www.coachingforchange.ch
www.coachingfortransformation.org
www.coachingwithcayce.com
www.coachingyoungpeopleforsuccess
www.coachkubicek.com
www.coachmaximum.com
www.coachmkay.com
www.coachmontanadepasquale.com
www.coachnickursetta.com
www.coachofexcellence.com
www.coachpaula.co.nz
www.coachramnayyar.com
www.coachsledge.com
www.coachsmartconsulting.com
www.coachspecialists.com
www.coachtawnee.com
www.coachtocollege.com

22187

www.coachtrucktyresbenelux.com
www.coachttraining.com
www.coachturner.com
www.coadinfo.org
www.coainc.net
www.coakleyrealty.com
www.coalcountrystriketeam.com
www.coalesse.com
www.coalitionforasustainablefuture.
www.coalitionforkids.org
www.coalitiononbenefits.org
www.coalservices.com.au
www.coanon.se
www.coast-properties.com
www.coast.im
www.coast2coastpa.org
www.coastal-coatings.co.uk
www.coastal-dermatology.com
www.coastal-hearing.com
www.coastal-it.com
www.coastal-lumber.com
www.coastal-quest.org
www.coastal4x4.net.au
www.coastalaccounting.co.nz
www.coastalair-tech.com
www.coastalairsolutions.net
www.coastalandcountry.co.uk
www.coastalapplianceservice.com
www.coastalartistry.com.au
www.coastalascent.com.au
www.coastalaska.org
www.coastalazulmarketing.com

22188

www.coastalbaths.com
www.coastalbeachservices.com
www.coastalbehavior.co
www.coastalbilling.com
www.coastalbryantreefoundation.or
www.coastalcameraclub.com
www.coastalcapebaseball.com
www.coastalcarepartners.com
www.coastalcarolinalighting.com
www.coastalcleaning.org.uk
www.coastalconstructionnomi.com
www.coastalconsult.org
www.coastalcosmetic.com
www.coastalcounterscabinets.com
www.coastalcoverageinsurancegrou
www.coastalcustomart.com
www.coastalcustommortgage.com
www.coastaldentalgroup.net
www.coastaldentaltx.com
www.coastaldingohire.com.au
www.coastaldiscovery.org
www.coastaldocks.ca
www.coastaldoctor.com
www.coastalets.com
www.coastalets.co.uk
www.coastaleyecare.net
www.coastalflange.com
www.coastalflowercompany.com
www.coastalforestproducts.com
www.coastalgetawaysofsc.com
www.coastalha.co.uk
www.coastalhearingaidcenter.com

www.coastalhearingcenters.com
www.coastalheritageseafood.com
www.coastalhif.com
www.coastalhomepillows.com
www.coastalhomeprofessionals.con
www.coastaligners.com.au
www.coastalinspect.com
www.coastalinsulationcorp.com
www.coastalitservices.com
www.coastalivtherapy.com
www.coastalkippford.com
www.coastalmechanical.com
www.coastalmetalroofingsupply.con
www.coastalnaturaltherapies.com.a
www.coastalncleaklocators.com
www.coastalnovascotia.ca
www.coastalperiodontics.com
www.coastalplainsagrisystems.com
www.coastalpoolbuilders.net
www.coastalportable.com
www.coastalposh.com
www.coastalpreps.com
www.coastals.com.au
www.coastalscaping.com
www.coastalsmiledesign.com
www.coastalstudiesinstitute.org
www.coastalsurfacesolutionsllc.com
www.coastalsurgerycenter.com
www.coastaltaxcenters.com
www.coastaltechnical.com
www.coastaltitle.com
www.coastaltx.com

22189

22190

www.coastalvascular.com
www.coastalvasleepsolution.com
www.coastalvibevacations.com
www.coastalwardrobesolutions.com
www.coastalwasteinc.com
www.coastalwasteservices.com
www.coastalwellnessfitness.com
www.coastalwire.com
www.coastalws.com
www.coastandcountryhouse.com
www.coastandport.com
www.coastccu.org
www.coasterra.com
www.coasthost-nc.com
www.coastiescommercialcleaning.c
www.coastintegrated.com
www.coastkeeper.org
www.coastkindy.co.nz
www.coastlifecompanies.com
www.coastlinechemical.com
www.coastlinechiropractic.co.uk
www.coastlineconstructiondev.com
www.coastlinecruises.com.au
www.coastlinefcu.org
www.coastlinehomerepair.com
www.coastlineintl.com
www.coastlineproductions.com.au
www.coastlink.org.au
www.coastpalms.co.nz
www.coastpediatrics.com
www.coastpressurewashing.com
www.coastproperties.nz

www.coastpropertiesofsouthflorida.
www.coastregenerativemedicine.co
www.coastspinemedicine.com
www.coastsport.com.au
www.coasttocactus.com
www.coasttocoast.rentals
www.coasttocoastcooling.cool
www.coasttocoastlegalaid.org
www.coasttocoastplumbing.com
www.coastvacationhomes.com
www.coastvalve.com
www.coastwiserecoverycenter.com
www.coatesbrosroofing.com
www.coatesvillechristianpreschool.c
www.coaticlab.com
www.coating-supplies.com.au
www.coatingsondemand.com
www.coatssql.com
www.coauthorapp.com
www.coautohailpros.com
www.coavainc.com
www.coaxiumwps.com
www.cob.calpoly.edu
www.cobalt-red.co.uk
www.cobalt-ventures.com
www.cobalt.net
www.cobaltcorp.site
www.cobaltgs.com
www.cobbcollaborative.org
www.cobbfarr.com
www.cobbgonzalez.com
www.cobbittybakehouse.net.au

22191

22192

www.cobblepatchlogan.com.au
www.cobblermountain.com
www.cobearhvac.com
www.cobecon.com
www.cobfc.org
www.cobioinstitute.org
www.coblelandcampsite.co.uk
www.cobnks.com
www.cobocreative.com
www.cobottrends.com
www.cobradefensesystem.com
www.cobraexpresscarwash.com.au
www.cobraflexprinters.com
www.cobragroup.com
www.cobrainsurance.com
www.cobratools.com
www.cobridgecargarage.co.uk
www.cobyphilips.co.uk
www.cobywootenlaw.com
www.coca-colascholarsfoundation.c
www.cocaineaddictiontreatmentpro
www.cocaineaddictiontreatmentpro
www.cocaineaddicttreatment.com
www.cocaineoverdose.com
www.cocastl.org
www.coccc.org
www.cochectonmills.com
www.cochiseeye.com
www.cochlearimplantuniversity.com
www.cochranebusiness.com
www.cochranereiki.com
www.cockburnjoinery.com.au

www.cocker-weber.com
www.cockerandcarr.co.uk
www.cockeys.com
www.cocklelegalbriefs.com
www.cockrelllawfirm.com
www.cocktailsetcie-com-gl-en.wpe-
www.cocktailsetcie-com-gl-en.wpe-
www.cocktailsetcie.com
www.cocma.org
www.cocmed.com
www.coco-corp.com
www.cocoabeachracquetclub.com
www.cocoamerchants.com
www.cocoapod.co.uk
www.cocodental.co.uk
www.cocodust.com
www.cococoncreterepair.com
www.coconess.fr
www.cocontacts.fr
www.coconutcoveplay.com
www.cocopahresort.com
www.cocosbeachcombers.com.au
www.cocoscakeballs.com
www.cocosimonehairextensions.co
www.cocoterra.com
www.cocreateart.com
www.cocreateconsultancy.co.za
www.cocreateconsultancy.com
www.cocreatingsustainability.org
www.codaestates.co.uk
www.codase.org
www.codaventures.com

22193

22194

www.codcoveinn.com
www.code-brew.com
www.code3poolservice.com
www.code42.com
www.codea.com.au
www.codeaweld.com
www.codebrownplumbing.com
www.codecraze.com
www.codedog-sandbox.design
www.codegeek.net
www.codegig.co
www.codeineaddiction.rehab
www.codeitc.com
www.codekids.org.uk
www.codelli-perio.com
www.codelucida.com
www.codern.com
www.codemarksystems.com
www.codemen.fi
www.codeofconduct.fi
www.codeplatoon.org
www.coderedpodcast.org
www.coderedtn.com
www.coderus.com
www.codesamurai.com
www.codescan.io
www.codescience.com
www.codesforclimate.org
www.codetrotters.com
www.codeworthy.com.au
www.codiceumano.com
www.codility.com

www.coding-academy.be
www.codingtiger.org
www.codiquick.com
www.codoxo.com
www.codsn.org
www.cody-browning.com
www.codykerr.com
www.codyseekins.com
www.codyspetzfishingadventures.co
www.coenmarkets.com
www.coenterprise.com
www.coeo.com
www.coeurope.org
www.coexcenter.com
www.cofcinsurance.org.au
www.coff-cuff.com
www.coffeeandmore.co
www.coffeeandteaessentialsblog.co
www.coffeedoods.io
www.coffeeken.com
www.coffeeregional.org
www.coffeewholesaler.eu
www.coffeewithkel.com
www.coffeyconsultingllc.com
www.coffinandtrout.com
www.coffix.co.nz
www.coffman.com
www.coffscoastholidayparks.com.a
www.coffylaw.com
www.cofg.com.au
www.cofinia.ca
www.cofodesign.com

22195

22196

www.cofoss.org
www.coganlawoffice.com
www.cogencleaning.com
www.cogenhoeunitedfc.co.uk
www.cogent-partnership.com
www.cogentclaims.co.uk
www.cogentconsulting.net
www.cogfs.com.au
www.cogginchurch.org
www.cogginspromo.com
www.cogisticstransportation.com
www.cognetix-llc.com
www.cognia.org
www.cognicion.com
www.cognigenics.io
www.cognitaschooltrips.co.uk
www.cognitekgroup.com
www.cognition.financial
www.cognitioneducation.co.nz
www.cognitioneducation.com
www.cognitionlearninggroup.com
www.cognitivefilms.com
www.cognivue.com
www.cognoscape.com
www.cogro.ca
www.cohatch.com
www.cohenagency.com
www.cohencenters.com
www.cohenfamilylaw.com
www.cohengroupla.com
www.cohenlawgroup.org
www.cohenmediation.net

www.cohenv.com
www.cohenveteransbioscience.org
www.cohenziffer.com
www.cohere-tech.com
www.coherus.com
www.cohesion-inc.com
www.cohesivecare.com.au
www.cohesivedg.com
www.cohezio.be
www.cohndesign.com
www.cohoclimate.com
www.cohortkiddiesclub.co.uk
www.cohorttuition.co.uk
www.cohosts.ca
www.cohunenut.com
www.coicompany.com
www.coilplus.com
www.coincide.ca
www.coinfabrik.com
www.coinhaus.com
www.coinlytics.com
www.coinsmart.com
www.coinsonline.com
www.coinstar.es
www.coityhighercommunitycouncil.
www.cojalusa.com
www.cojent.co.uk
www.cojoinc.com
www.cokatotownship.com
www.cokerlaw.com
www.cokingslaw.com
www.cola-red.com

22197

22198

www.colabgroup.com
www.colabprojects.co
www.colabwinemerchants.com
www.colacshow.com.au
www.colagourmet.com
www.colaneriwines.com
www.colantonioinc.com
www.colavita.com
www.colbateries.com
www.colbornefamilydentistry.ca
www.colbybrownphotography.com
www.colchesterdentalgroup.com
www.colcordsocialenterprises.org
www.coldairinductions.com
www.coldbathflooring.com
www.coldcoffeemama.co.uk
www.coldcreekcap.com
www.colden.com
www.coldfiresigns.com
www.coldharbor.us
www.coldheading.com
www.coldjet.co.nz
www.coldjet.com
www.coldinerservices.com
www.coldnoserescue.org
www.coldspringusa.com
www.coldstarsolutions.com
www.coldstreambrewery.com.au
www.coldstreamclear.com
www.coldtherapeutics.com
www.coldwellbankersellersrealty.co
www.cole-mgtandeng.com

www.colebutler.com.au
www.colecabinets.com
www.coleclinic.com
www.coleeasdon.com
www.colegiocalasanz.com
www.colegiocpa.com
www.coleharrison.com
www.colehearing.co.uk
www.coleiandscaping.com
www.colelegalgroup.com
www.colemanadultday.org
www.colemancapital.us
www.colemanconstruction.net
www.colemancustomrenovations.co
www.colemaneyecenter.com
www.colemanlegalpllc.co
www.colemanprint.com.au
www.colemanservices.org
www.colemanzerosuicide.org
www.colemauchinsuranceagency.co
www.coleraineal.com
www.coleraineigh.co.uk
www.colesartinlaw.com
www.colescars.com
www.coleschotz.com
www.colesecurestorage.com
www.colesestateagents.com
www.colesfineflooring.co
www.coleshillsolar.co.uk
www.coleslawfirm.com
www.colestl.com
www.coleybusinessplans.com

22199

22200

www.coleycompany.net
www.coleycosmetic.com
www.colfaxrealty.com
www.colganlaw.com
www.colgarpm.com.au
www.colgate26.com
www.colgincellars.com
www.colglazier.com
www.colibrinw.com
www.colinaita.com
www.colinashfield.com
www.colincampbellsports.com
www.colincavanaugh.com
www.colindale.barnet.sch.uk
www.colinmallard.com
www.colinthinks.com
www.colinwoodforddesign.com
www.coliving.com.au
www.coll-8.com
www.collab-hub.io
www.collabco.com
www.collabmind.app
www.collaboratemd.com
www.collaborativeconference.org
www.collaborativeconveyor.com
www.collaborativedivorcekc.com
www.collaborativemagic.com
www.collaborativeoutcomesinc.com
www.collaborativepracticeflorida.co
www.collaborell.com
www.collaborise.org
www.collabs.live

22201

www.collectifdu7octobre.org
www.collectionbureauinc.com
www.collectionhouse.com.au
www.collective-strategies.com
www.collectiveadvisors.com
www.collectivecare.co
www.collectivecaredental.com
www.collectivefinancialpartners.com
www.collectivefuturefund.org
www.collectivelearning.com.au
www.collectivevoice.com
www.collectorcarstorageva.com
www.collectormodel.com
www.collectorsellteauctions.com
www.colleendilen.com
www.colleenwagnerstylist.com
www.college-ece.ca
www.collegeadmissionspartners.com
www.collegeadvisor.com
www.collegeatsoutheastern.com
www.collegebasketballfreepicks.co
www.collegebookhub.com
www.collegecarryout.biz
www.collegechoice.net
www.collegecovered.com
www.collegedrivedental.com
www.collegefootballfreepicks.com
www.collegeforaday.org
www.collegefrancais.ca
www.collegefundingcounselor.com
www.collegehiphop.com
www.collegeofnaturopaths.on.ca

22202

www.collegepharmacy.com
www.collegepregnancyhelp.com
www.collegerankings.us
www.collegerecruitreels.com
www.collegesinstitutes.ca
www.collegestationfertility.com
www.collegestudentaddictiontreatm
www.collegestudentalcoholrehab.co
www.collegestudentdrugprogram.co
www.collegestudentdrugrehab.com
www.collegestudentrehabcenter.com
www.collegestudentrehabprogram.c
www.collegesuccessbvi.org
www.collegetownproperties.com
www.collegetransition.org
www.collegetransitions.com
www.collegevillageanimalclinic.com
www.collegeville.carltonpools.com
www.collegevilledevelopment.org
www.collegewell.com
www.collegewillwriting.co.uk
www.collegiatequad.com
www.colliettpropane.com
www.colleylaw.net
www.collierdance.com
www.collierenvironmental.co.uk
www.collierfortexas.com
www.colliergroup.co.uk
www.collierpumpstations.com
www.colliersinspections.com
www.colliersportsmedicine.com
www.colliertx.com

22203

www.collincountyattorney.com
www.collinghamscholarship.co.uk
www.collingwoodsmile.com
www.collingwood-decks.com
www.collingwood.vic.edu.au
www.collinite.com
www.collinsandlacy.com
www.collinsandwebb.com
www.collinsattorneys.com
www.collinsdaytours.com
www.collinsdeckbar.com
www.collinselectric.com
www.collinsengr.com
www.collinskim.com
www.collinsland.com
www.collinsoralsurgeon.com
www.collinsprice.com
www.collinswealthmgmt.com
www.collinswoodfarm.com
www.collio.it
www.collisandgriffor.com
www.collision1.com
www.collision24.com
www.collisionanalyticsllc.com
www.collisioncenterdelray.com
www.collisionincorporated.com
www.collisionsanantonio.com
www.collisionx.net
www.collo.fi
www.collumtreeexperts.com
www.colmanknight.com
www.colmaricanalyticals.com

22204

www.colmdawson.com
www.colmorecapital.co.uk
www.colne-ca.com
www.colnevalleypcn.nhs.uk
www.colo-resources.com
www.cologop.org
www.colollp.com
www.colombiaesl.com
www.colombolaw.com
www.colonellittleton.com
www.colonelvaughanwitten.com
www.colonial-hotel.com
www.colonialairstream.com
www.colonialbowlingnj.com
www.colonialcourtspokane.com
www.colonialelectricservices.com
www.colonialelegance.com
www.colonialgardensanantonio.com
www.colonialhc.com
www.colonialhomecareservices.com
www.colonialirondoors.com
www.coloniallodgetx.com
www.colonialmetalproducts.com
www.colonialnavigation.com
www.colonialrv.com
www.colonialsnd.com
www.colonialvalleychiro.com
www.coloniiems.org
www.colonlibrary.org
www.colonaderesidences.com
www.colonyfrenchcleaners.com
www.colopac.com

22205

www.coloplastmenshealth.com
www.coloplastmrh.com
www.coloplastwh.com
www.color-x.com
www.color.institute
www.colorado-classics.com
www.colorado-recovery.com
www.colorado-reverse-mortgage.com
www.coloradoacademysummer.org
www.coloradoanimalrescue.org
www.coloradoaviationsystem.com
www.coloradobasinroundtable.org
www.coloradobuildingsystems.com
www.coloradocalligraphers.com
www.coloradocannabinoids.com
www.coloradocareers.com
www.coloradodivorceprofessionals.
www.coloradodustbusters.com
www.coloradoecomechanical.com
www.coloradoestatematters.com
www.coloradogardenfoundation.org
www.coloradogmenginelitigation.co
www.coloradohardwoodfloor.com
www.coloradohealthyhomesco.com
www.coloradoheartandsoulhomes.c
www.coloradoindependent.com
www.coloradokidsdental.com
www.coloradolaw.net
www.coloradomaterialsltd.com
www.coloradomech.com
www.coloradomontessoriassociatio
www.coloradomortgageguy.com

22206

www.coloradomountaincollection.co
www.coloradopawnjewelry.com
www.coloradopotato.org
www.coloradorafting.net
www.coloradorecovery.com
www.coloradoreproductivelaw.com
www.coloradoriverdistrict.org
www.coloradoriverlandtrust.org
www.coloradosintabaco.org
www.coloradospowerpathway.com
www.coloradospringshottubs.com
www.coloradostaffing.org
www.coloradostandby.com
www.coloradosteelsash.com
www.coloradosurgicalclinic.net
www.coloradotrust.org
www.coloradoultraslim.com
www.coloradoviaferrata.com
www.coloradowebdesign.com
www.coloradoweightlifting.com
www.coloradozipline.net
www.colorblends.com
www.colorblendsspringgarden.com
www.colorbondpaint.com
www.colorbring.com
www.colorcomm.com
www.colorcommmediagroup.com
www.colorcommnetwork.com
www.colorfulmorgans.com
www.colorganics.com
www.colorgin.com.br
www.coloritsold.com

22207

www.colorsforyourhome.com
www.colorspreader.com
www.colortheorytattoo.com
www.colortrac.com
www.colorworksstudio.com
www.colorwraps.org
www.colosash.com
www.colossalstudios.com
www.colostate.edu
www.colourcitychurch.com.au
www.colourdynamics.co.uk
www.colourprintdirect.com
www.colourspaint.com
www.coloxyl.co.nz
www.coloxyl.com.au
www.colpaklogistics.com.au
www.colquittmillerchamber.com
www.colruytgroupacademy.be
www.colsam.com
www.colsonmedical.com
www.colt.net
www.coltondentists.com
www.coltonslegacy.org
www.coltsconsulting.com
www.coluccilaw.com
www.coluccio-law.com
www.columbariaamerica.com
www.columbarium.com
www.columbia-pike.org
www.columbia-smiles.com
www.columbiaaesthetic.com
www.columbiaathletic.com

22208

www.columbiachemical.com
www.columbiacompass.com
www.columbiacontainer.net
www.columbiacsl.com
www.columbiacu.org
www.columbiafamilydentalcare.com
www.columbiafamilydentist.com
www.columbiagear.com
www.columbiagorgevacationrentals.
www.columbiagroundsmanagement
www.columbiahillsgolf.com
www.columbialac.com
www.columbialandcare.com
www.columbialawngames.com
www.columbiamdperio.com
www.columbiaofs.com
www.columbiapest.com
www.columbiapm.com
www.columbiaprintingandgraphics.
www.columbiapsychiatry-dc.com
www.columbiares.com
www.columbiariverkeeper.org
www.columbiascroofingcompany.co
www.columbiasearchpartners.com
www.columbiashelvingandmirror.co
www.columbiasprings.org
www.columbiasquareliving.com
www.columbiasussex.com
www.columbiataxcollector.com
www.columbusclearview.com
www.columbuscriminalattorney.com
www.columbusdisability.com

22209

www.comact.com
www.comactivity.com.au
www.comalactive.com
www.comancheisdbond.com
www.comar.com
www.comartsholdings.com
www.combar.com
www.combat-hair-loss.co.uk
www.combatcon.com
www.combatdraincleaningclarksville
www.combatscreenprinting.com
www.combe-hay.co.uk
www.combi-rotterdam.nl
www.comblift.vn
www.combliftapp.com
www.combineconcaves.com
www.combinedgraphix.com
www.combinedratio.com
www.combinedtx.com
www.combmet.com
www.combreivers.com
www.combridges.com
www.combscourtreporting.com
www.combsinsurance.com
www.combswaterkotte.com
www.combustion-plus.com
www.combustionandenergy.com
www.combustioncycles.com
www.combustioninstallations.com
www.comcare.org.nz
www.comcastrepair.com
www.comcastrise.com

22211

www.columbusduilawyer.net
www.columbusequipment.com
www.columbusexcavatingservices.c
www.columbuseyeclinic.com
www.columbusfamilylaw.org
www.columbusfoodadventures.com
www.columbusin.org
www.columbusindustries.com
www.columbuslasikvision.com
www.columbusmedicalcenter.com
www.columbusnorthalumni.org
www.columbusohpropertymanagem
www.columbusopiaterehab.com
www.columbusparkfoundation.org
www.columbusplumbingdrain.com
www.columbuspremierhvac.com
www.columbusrecoverycenter.com
www.columbusrumbacafe.com
www.columbussign.com
www.columbussupply.com
www.columbusurgentcare.org
www.columbusutilities.org
www.columfivemedia.com
www.colusacasino.com
www.colvillehealth.com
www.colvilleinc.com
www.colvin-law.com
www.colvinhallettlaw.com
www.colvinmechanical.com
www.colwynborough.com
www.colyber.eu
www.com-paint.com

22210

www.comcenters.net
www.comcoil.com
www.comdcpa.com
www.comderm.com
www.come2cornwall.co.uk
www.come2dallas.com
www.comebuyacar.com
www.comelovetheworldwithme.org
www.comercapital.com
www.comerfordfoley.ie
www.comerfordmemorials.com
www.comervethospital.com
www.comestri.com
www.comeswithmusic.com
www.cometa.jp
www.cometclassics.co.uk
www.cometclutches.com
www.cometlascruces.com
www.cometrics.com
www.cometroll.com
www.comfedcu.org
www.comfgnetwork.com
www.comfort-air.com
www.comfort-insurance.co.uk
www.comfort-now.com
www.comfort-solutions.net
www.comfortacandheating.com
www.comfortairconditioningheat.co
www.comfortaircontrolinc.com
www.comfortatlanta.com
www.comfortcentre.com
www.comfortconnection.com

22212

www.comfortcontrolcentral.co.nz
www.comfortdentalmeadowbrook.c
www.comfortdesigningcporta.com
www.comfortdesigntexas.com
www.comforteagleroofing.com
www.comfortheatingandcoolingnc.c
www.comfortheroes.com
www.comfortinnmontereyairport.con
www.comfortinnoceanside.com
www.comfortinnrocklin.com
www.comfortinntualatin.com
www.comfortinnwestspringfield.con
www.comfortmastersinsulation.com
www.comfortproaz.com
www.comfortsciencehvac.com
www.comfortsolutionsutah.com
www.comfortsuitesmoseslake.com
www.comfortzoneservice.com
www.comfy-stays.com
www.comfycabins.co.nz
www.comfycation.com
www.comfycottages.co.uk
www.comfyvacationrentals.com
www.comgroupcmo.com
www.comicspiration.com
www.comify.com
www.comills.com
www.comindshub.org
www.comingnext.tv
www.comingsoon-properties.com
www.cominnesota.coop
www.comissnetwork.org

22213

www.comitdevelopers.com
www.comiternujeresentecnologia.co
www.comitersinger.com
www.comitzstanley.com
www.comllp.com
www.comm100.com
www.commackdental.com
www.commadirective.com
www.commanddigital.com
www.commandeducation.com
www.commanderair.net
www.commanderspalace.com
www.commandone.com
www.commandpet.com
www.commandpromo.com
www.commed.us
www.commemorativetitle.com.au
www.commengineering.com
www.commentperdredupoids.ca
www.commerce.wa.gov
www.commerce7templates.com
www.commerceautorental.com
www.commerceeq.com
www.commercehouse.com
www.commerceonebank.com
www.commerceparknj.com
www.commercepundit.com
www.commercepunditacademy.com
www.commercial.bairdfoundation.re
www.commercial.vikingkitchens.com
www.commercialacceptance.net
www.commercialandhomeservicesu

22214

www.commercialappraisalgroupco.c
www.commercialarchitecture.londor
www.commercialbuildingnc.com
www.commercialcaretakers.co.uk
www.commercialcleaningbrisbane.c
www.commercialcleaningif.com
www.commercialde.com
www.commercialdoorsmichigan.con
www.commercialdrywall.net
www.commercialelectroplating.com
www.commercialemployees.com
www.commercialflooringnj.com
www.commercialforged.com
www.commerciallaundryequip.com
www.commerciallendingpartners.co
www.commerciallycleanservices.con
www.commercialmasterroofing.com
www.commercialnola.com
www.commercialoklahoma.com
www.commercialpainterstoronto.ca
www.commercialpaymentsinternatic
www.commercialpropertyadvisors.c
www.commercialpropertyfinancing.r
www.commercialrealestateinspector
www.commercialrealestatenv.com
www.commercialscentsations.com
www.commercialsilk.com
www.commercialsiteproducts.com
www.commercialtitleco.com
www.commercialtruckquotes.com
www.commercialtruckrepair.com
www.commercialwastequotes.co.uk

22215

www.commerznxt.com
www.commeunefrancaise.com
www.commhvac.com
www.comminsandco.ie
www.commio.com
www.commissie-meijers.nl
www.committedleader.com
www.committoyourcraft.com
www.commlinks.co.uk
www.commoditiesnaturalmarket.con
www.commodorestudio.com
www.commonapp.texanscan.org
www.commoncentsmg.com
www.commonchordqc.org
www.commonfont.com
www.commonground-dev.com
www.commongroundconsulting.org
www.commongroundmag.com
www.commonpoint.com
www.commonsensesociety.org
www.commonvaluespac.com
www.commonwealthautism.org
www.commonwealthcarealliance.or
www.commonwealthcaregivers.com
www.commonwealthco.net
www.commonwealthdentalclinic.con
www.commonwealthfoundation.org
www.commonwealthfunds.com
www.commonwealthhandtherapy.co
www.commonwealthhvac.com
www.commonwealthpestllc.com
www.commonwealthroundtable.co.

22216

www.commonwealthsign.com
www.commonwellalliance.org
www.comms-unite.co.uk
www.commskillsgroup.com
www.commsplus.com.au
www.commstrat.com
www.commteam.org
www.communeyoga.com
www.communicationclubhouse.com
www.communicationsforcommerce.
www.communicationsteam.com
www.communicloud.com
www.communique.net.au
www.communitascare.com
www.communitasclinics.nhs.uk
www.communitiesofcalling.org
www.communitiesthatsoar.org
www.community-boating.org
www.community-concerts.com
www.community-first.org
www.community-living.org
www.community.tax
www.communityaccessnetwork.org
www.communityaction-etowah.org
www.communityaction.us
www.communityactiondacorum.org
www.communityactionprovo.org
www.communityamenitymanageme
www.communityassociationlending.
www.communitybankdelaware.com
www.communitybankmortgagelendi
www.communityboating.com

22217

www.communitybrands.com
www.communitybrandsu.com
www.communitycampuscoalition.or
www.communitycancercaregivers.o
www.communitycapitalvt.org
www.communitycareclinic.ca
www.communitycarecooperative.org
www.communitycaredurham.on.ca
www.communitycatalysts.co.uk
www.communitychickens.com
www.communityclubhouse.com
www.communitycollegelimelight.org
www.communitycourier.ca
www.communitycovenant.church
www.communitycuplift.com
www.communitydevelopmentfund.c
www.communityenergyinc.com
www.communityfoodbank.org
www.communityhealthchoice.org
www.communityhealthky.com
www.communityheroes.nyc
www.communityhfc.org
www.communityhousingpartners.or
www.communityinsurancecenter.co
www.communityjusticesa.org.au
www.communityleadersforchange.o
www.communitylearningdevelopme
www.communitylifebridge.org
www.communitylives.co.uk
www.communitylivingfortfrances.co
www.communitylivingmo.org
www.communitymutual.com

22218

www.communitynationaltitle.com
www.communityoptionsnd.com
www.communitypartnerships.org
www.communityrentalcar.com
www.communityresource.org
www.communityroof.com
www.communityschoolofnaturalther
www.communityschoolsnv.com
www.communityseednetwork.org
www.communityseniorlife.org
www.communitysure.com
www.communitytelford.info
www.communitythriftstore.org
www.communitylvibesgarage.com
www.communitywastedisposal.com
www.communteair.com
www.commuterads.com
www.commuterconnections.org
www.comobymckimm.com.au
www.comodynes.net
www.comofiltration.com
www.comomassage.com
www.comp-metrics.com
www.comp7777.com
www.compact2020.com
www.compactlists.com
www.compactrailsandsystems.com
www.compactsolutions.co.nz
www.companionandcompassion.co
www.companiondesignstudio.co.uk
www.companionplantingchart.com
www.companionserve.com

22219

www.companionsofstanthony.org
www.companydebt.com
www.companygenomics.com
www.companypicnicspecialists.com
www.companyre.com.au
www.companyrestoration.ie
www.companysellers.com
www.companystore4.com
www.companywatch.net
www.companywrench.com
www.comparatio.com
www.compareautofinance.com.au
www.compareautoloans.com.au
www.comparebusinessinternet.com
www.compareclearaligners.co.uk
www.comparecopiers.co.nz
www.comparecopiers.com.au
www.comparecouriers.com.au
www.comparefuelcards.co.nz
www.comparehearingaids.co.nz
www.comparelawsuitloans.com
www.comparephonesystems.com.a
www.compareposquotes.au
www.compareposquotes.co.nz
www.compareposquotes.com.au
www.compareworkoutapps.com
www.comparisonadvantage.co.nz
www.comparisonadvantage.com.au
www.comparisonthemes.com
www.compartsys.com
www.compas.ox.ac.uk
www.compass-canada.com

22220

www.compass-federal.com
www.compass-gc.com
www.compass-group.com.au
www.compass-ops.com
www.compass-usa.com
www.compass.property
www.compassarts.org
www.compasscap.com
www.compasscapitalmgt.com
www.compasscarterosborne.com
www.compasscgroup.com
www.compasscommercial.com
www.compassconstruction.com
www.compasscove.com
www.compassdemo.idxboost.com
www.compassemergencyphysicians
www.compassenergyinc.com
www.compassequitysolutions.com
www.compassfurnishedapartments.
www.compassgroupcareers.com
www.compasshb.com
www.compasshealth.org
www.compasshealthcare.com
www.compasshighschool.com
www.compasshousingalliance.org
www.compassinsgrp.com
www.compassinsurancegroup.com
www.compassionatecertificationcen
www.compassionatelivingnow.com
www.compassionva.com
www.compasslacrosse.com
www.compassne.ca

www.compassnebraska.org
www.compassnetworkgroup.com
www.compassofcarolina.org
www.compassonline.org.uk
www.compassprep.com
www.compasspropertybuyers.co.uk
www.compasspt.com
www.compassrecoverytreatment.co
www.compassrose.nz
www.compassrosemanagement.com
www.compasssciomm.org
www.compassstudy.org
www.compasstechintl.com
www.compasstherapeutics.com
www.compasstravel.net
www.compassvans.com
www.compasswater.com
www.compatibl.com
www.compatiblecable.com
www.compchoice.net
www.compclaim.com
www.compeatperformance.com
www.compeloffice.com
www.competema.com
www.competency-based-training.co
www.competitionlifestylemeals.com
www.competitiveedgerecruiting.com
www.competitiveedgesoftball.com
www.competitiveness.in
www.complementarycareresearchne
www.complete-air.net
www.complete-aquatics.co.uk

www.complete-vending.com
www.completeautopaint.com
www.completebeautyspa.co.nz
www.completecampingcenterblog.c
www.completecampsite.com.au
www.completecarehs.com
www.completecartservices.com
www.completeclean-llc.com
www.completecomfortaz.com
www.completedentalservices.com
www.completedentalstaffing.com
www.completedisinfection.com
www.completedogproductsblog.com
www.completeemployer.com
www.completefamilytreatment.com
www.completefinishingsystems.com
www.completegrindingsolutions.com
www.completehealth.clinic
www.completehomefiltration.com.au
www.completeimage.org
www.completeimports.com.au
www.completeinjurymanagement.co
www.completeit.com
www.completeloansolutions.com.au
www.completelykidsrichmond.com
www.completemail.com
www.completemetalprotection.com
www.completemobiledentistry.com
www.completemyparty.com.au
www.completepestcontrol.ie
www.completepetcareanimalhospita
www.completeplumbingballarat.com

www.completepowerwashingnj.com
www.completeproperty.co.uk
www.completepropertyservices.com
www.completerealtysolutionsstl.com
www.completerestoration.com
www.completerpi.com
www.completersinc.com
www.completerx.com
www.completeskin.se
www.completestreetsusa.com
www.completetacticalconsultants.c
www.completetrailers.com
www.completetrailersca.com
www.completetrailersco.com
www.completetrailerstx.com
www.completetrav.com
www.completetreelandscape.com
www.completetreeservicechas.com
www.completewaterremoval.com
www.completeweighing.com.au
www.completewo.com
www.complex-weavers.org
www.complexfamilylaw.com
www.complexhr.co.uk
www.complexionspa.com
www.complexproperty.com.au
www.complextraumawa.org.au
www.complexventures.com
www.compliance-insight.com
www.compliance.com
www.complianceeducators.com
www.compliancehotline.com

| |
|---|
| www.compliancerriskexchange.org |
| www.compliancesolutions.us |
| www.compliancesystems.com |
| www.compliancewatchdog.com |
| www.complio.com |
| www.complyfda.com |
| www.complyiq.io |
| www.component-dynamics.com |
| www.comporium.com |
| www.comporiummediaservices.com |
| www.comporiumsma.com |
| www.compositeeffects.com |
| www.compositeenergytechnologies. |
| www.compositelumber.org |
| www.compositepanel.org |
| www.compositiondietitian.com |
| www.compostcollectivekc.com |
| www.compostingcollaborative.org |
| www.compoundmediagold.com |
| www.compradecoches.es |
| www.comprara.com.au |
| www.comprehab.com |
| www.comprehensiveearandhearing. |
| www.comprehensivemedicalreviews |
| www.comprehensiveveintraining.co |
| www.compreplan.com |
| www.compressair.net |
| www.compressorquote.com |
| www.compressorsandwashers.co.u |
| www.compsourcemutual.com |
| www.compstat360.org |
| www.compsure.net |

| |
|---|
| www.comptoirlibanais.com |
| www.comptoirpluscuisine.com |
| www.comptonandsmith.com |
| www.comptonplumbing.com |
| www.comptonsurveying.com |
| www.comptontransfer.com |
| www.compub.com.au |
| www.compucable.co.za |
| www.compucast.com |
| www.compucharts.com |
| www.compuche.com |
| www.compumailinc.com |
| www.compumation.com |
| www.compumedics.com.au |
| www.compunet-consulting.com |
| www.compunetinc.com |
| www.computechid.com |
| www.computercountry.ca |
| www.computercourage.com |
| www.computercut.com |
| www.computerdriving.com |
| www.computerdust.com |
| www.computerfoundations.com |
| www.computergalleryonline.com |
| www.computerhardwareinc.com |
| www.computerreach.org |
| www.computerscience.org |
| www.computershopjeddah.com |
| www.computersupportspecialist.org |
| www.computertrainingschools.com |
| www.computingnarratives.com |
| www.comsigns.ca |

| |
|---|
| www.comsonics.com |
| www.comtechefdata.com |
| www.comtectranslations.co.uk |
| www.comtekbcs.com |
| www.comtrangroup.com |
| www.comunaleproperties.com |
| www.comunicandovida.com |
| www.comvida.com |
| www.comvision.net.au |
| www.conairindustries.com |
| www.conam.com |
| www.conamco.com |
| www.conantcontrols.com |
| www.conares.com |
| www.conaservices.com |
| www.conawayhvac.net |
| www.conboybasketball.com |
| www.concadvantage.com |
| www.concanon.com |
| www.concensus.com |
| www.concentric.com.au |
| www.concentricag.com |
| www.concentricrealty.com |
| www.concentrics.co.nz |
| www.concentricstorage.com |
| www.concentrix.com |
| www.concentus.ca |
| www.concepiano.it |
| www.conceptacreative.com |
| www.conceptcarcredit.co.uk |
| www.conceptchicagoevents.com |
| www.conceptclosetsfl.com |

| |
|---|
| www.conceptgallery.com |
| www.conceptinfirmiereconseil.com |
| www.conceptionsflorida.com |
| www.conceptlabs.com.au |
| www.conceptlofts.co.uk |
| www.conceptmrustique.com |
| www.conceptonemfg.com |
| www.conceptprintmidlands.co.uk |
| www.conceptsartshow.com |
| www.conceptsconveyed.com |
| www.conceptseating.com |
| www.conceptspsychology.com.au |
| www.conceptwellnessacupuncture. |
| www.concernedmoravians.org |
| www.concert.co |
| www.concerticorti.at |
| www.concerto.co.uk |
| www.concertstuff.com |
| www.conchcompany.com |
| www.conchovalleycu.com |
| www.conciat.com |
| www.conciergeatwork.com |
| www.conciergeclub.global |
| www.conciergegolfireland.com |
| www.conciergepreferred.com |
| www.conciergerie-angers.fr |
| www.conciergerie-lilloise.com |
| www.conciergerieviperhotel.fr |
| www.concitv.com |
| www.conconow.com |
| www.concopaints.com |
| www.concordadvance.com |

www.concorddirect.com
www.concorde-int.com
www.concordhill.org
www.concordiaacademy.com
www.concordiafibers.com
www.concordiawp.com
www.concordlifting.co.uk
www.concordncheatingandcooling.c
www.concordplazahotel.com
www.concordscolonialinn.com
www.concrete.vc
www.concreteaccessoriesinc.com
www.concreteasap.com.au
www.concreteawards.ca
www.concretebustersla.com
www.concretecoatingshawaii.com
www.concretecowboybar.com
www.concretedegree.com
www.concretedisciples.com
www.concreteenterprisesinc.com
www.concreteexpert.com
www.concreteideas.com
www.concreteillusionistinc.com
www.concreteinnovationsth.com
www.concretemotorsports.com
www.concreteoneconstruction.com
www.concreteopenings.com
www.concreteplantdirectory.com
www.concreteplants.com
www.concretepumpdepot.com
www.concretepumping-mn.com
www.concreterepairatlanta.com

22229

www.concretetopskc.com
www.concretewalling.co.uk
www.concreteworkseast.com
www.concreteworksofcolorado.com
www.concreteworld.org
www.concurinc.com
www.concurrentllc.net
www.condabillafish.com.au
www.condecosoftware.com
www.condefamilydental.com
www.conderstrailersales.com
www.conditionedair.com
www.conditionedairinc.com
www.conditionedairsystems.com
www.condoauthorityontario.ca
www.condocircle.ca
www.condocontrol.com
www.condomath.com
www.condominioelcanal.com
www.condon-law.com
www.condordocs.com
www.condosatmarinashores.com
www.condosinvestmentmiami.com
www.condosmart.com
www.condosnova.com
www.condosvela.com
www.condovercollege.co.uk
www.condovio.com
www.condray.net
www.conduitfl.com
www.conduithp.com
www.conectiv.co

22230

www.conecto-zhaw.ch
www.coneg.org
www.coneind.com
www.conejoschools.org
www.conejovalleyguy.com
www.conekt.ie
www.coneparksiouxcity.com
www.conestogagigs.ca
www.conestogo.on.ca
www.conestogomech.com
www.conexionamericas.org
www.confectionsbyjoel.com
www.conferencecalls.com
www.conferencecare.com
www.conferencecharitablegiving.org
www.conferenceonnorth.com.au
www.conferencesforwomen.org
www.conferenciadelitosfinancieros.c
www.confettidirect.co.uk
www.confettitravelcafe.com
www.confidence2smile.co.uk
www.confidencedental.com
www.confidentlovers.com
www.confidentlyskin.com.au
www.confidentsmilesandimplants.co
www.confidereandco.com.au
www.configero.com
www.configio.com
www.configohealth.com
www.confires.com
www.confitrol24.com
www.confiz.com

22231

www.conflictshowgold.com
www.confluencecollaboration.org
www.confluenceresources.com
www.confluency.ai
www.confluentholdings.com
www.confoil.com.au
www.conforcestructures.com
www.conformis.com
www.congerconstruction.com
www.congestionahead.com
www.congleton-tc.gov.uk
www.congocamp.com
www.congcongregationalconsulting.org
www.congreso.net
www.congresofaconauto.com
www.congressasset.com
www.congresscoffeeyyc.com
www.congressgroup.com
www.congressionaldental.com
www.congressionalschool.org
www.congressofcountrymusic.org
www.conica.com
www.conistokelyinsurance.com
www.conjur.org
www.conkerspirit.co.uk
www.conlantire.com
www.conleylawpractice.com
www.conlon-living.co.uk
www.connachthospitalitygroup.ie
www.connallymmc.org
www.connamara.com
www.connamara.tech

22232

www.connarchitects.com
www.connareacatholic.org
www.connaughttd.co.uk
www.connealymd.com
www.conneaut.com
www.connect-local.co.uk
www.connect13.co
www.connect2capital.com
www.connect2unite.nl
www.connect4webdesign.com
www.connect5media.com
www.connectamobile.com
www.connectbridge.com
www.connectbusinesssolutionsllc.o
www.connectcause.com
www.connectcommunications.co.uk
www.connectcommunity.org
www.connectcounselingpa.com
www.connectderby.co.uk
www.connected-pawns.com
www.connected-thoughts.com
www.connected-uk.com
www.connectedbraincounseling.co
www.connectedcarecenter.com
www.connectedforourfuture.com
www.connectedmarkets.com
www.connectedrealities.com
www.connectedsecurity.us
www.connectedsystems.us
www.connectfa.com
www.connectfamilylaw.ca
www.connectfirsttulsa.org

www.connectgenllc.com
www.connecticut-bailbonds.com
www.connecticutpediatricpartners.c
www.connecticutperiodontist.com
www.connecticuttheatrecompany.or
www.connectingexperts.com
www.connectingwiltshire.co.uk
www.connection-at-stmartins.org.u
www.connectionconstructionoc.con
www.connections-first.com
www.connections2energy.co.uk
www.connectionsplace.org
www.connectionsservices.com
www.connectionsyork.org
www.connectis.tech
www.connectively.us
www.connectivetouchmassage.com
www.connectivetx.us
www.connectivityuk.org
www.connectm.com
www.connectmatsu.org
www.connectmyinsurance.com
www.connectortips.com
www.connectplancare.com.au
www.connectria.com
www.connectronicsgroup.com
www.connectsecurity.com
www.connectstaffinginc.com
www.connecttheoffice.com
www.connecttoogreen.org
www.connectwithgary.com
www.connectwithus.ca

22233

22234

www.connectyourperks.com
www.conneelytribe.co.uk
www.connektcoaching.com.au
www.connercc.com
www.connersince1979.com
www.connerstrong.com
www.connesteefallshomes.com
www.connetquotunited.org
www.connexionassetgroup.com
www.connexionone.com.au
www.connexsystems.com
www.conniandjamie.com
www.conniescenturycorner.com
www.conniescouts.com
www.connieyoshimura.com
www.connollykroonandcompany.con
www.connollyshireman.com
www.connollyspubandrestaurant.co
www.connomac.com
www.connorremodeling.com
www.connorsheroes.org
www.conomos.com
www.conor.com
www.conovercompany.com
www.conpanesd.com
www.conpower.com.au
www.conputant.co
www.conquer-hr.com
www.conquercasino.com
www.conqueringhorizons.com
www.conqueringkilimanjaro.com
www.conquernow.com

www.conquestfunds.com
www.conradblandfordhairdressing.c
www.conradinsurance.net
www.conradleadership.org
www.conradtheron.com
www.conranpr.com
www.conroeaesthetics.com
www.conroeisd.net
www.conroyfurniture.com
www.consciousadnetwork.com
www.consciousalchemy.co
www.consciouscoliving.com
www.consciousconversion.com
www.consciousenergy.co
www.consciouskitchen.com
www.consciouslyhealing.com
www.consciousorder.com
www.conscioustogetherness.com
www.conselhoserissimo.com.br
www.conselium.com
www.consensiopartners.co.uk
www.consenthub.ie
www.conservationambassadors.org
www.conservationplus.net
www.conservativefinancialnews.con
www.conservativeglobe.com
www.conservativehispanas.com
www.conservativesconnected.com
www.conservativetexansforenergyin
www.conservatoryblinds.co.uk
www.conserve-arm.com
www.conservecoachella.com

22235

22236

www.conservewv.org
www.conservice.com
www.conseth.com.au
www.considerclimatemb.ca
www.consignmentsellersnj.com
www.consigs.com
www.consilio-planogram.com
www.consiliso.com
www.consiliumescapes.com
www.consimworld.com
www.conskierge.ski
www.consolecades.com
www.consolelaw.com
www.consolid8.com.au
www.consolidarewealth.co.uk
www.consolidatedagg.com
www.consolidatedautoservices.com
www.consolidateddesignwest.com
www.consolidatedmarine.com
www.consolidatedmedicalstaffing.co
www.consolidatedmedicaltravel.con
www.consolidatedpainting.com
www.consonushealth.com
www.consortech.com
www.consortiaconsulting.com
www.consortinc.com
www.consorzioforestale.it
www.conspectio.co.uk
www.constantaviation.com
www.constanteaglehill.com
www.constantgroup.co.uk
www.constantiabergbulletin.co.za

www.constantiacare.co.uk
www.constantinehelen.com
www.constantinosaccessories.gr
www.constantlegalreferrals.com
www.constellationtrust.com
www.consructing-sustainable-futur
www.constructing-sustainable-futur
www.construction-equipment.co.uk
www.construction-negligence.co.uk
www.construction-rcq.com
www.construction.com
www.constructioncleanupspecialists
www.constructionecoservices.com
www.constructionexecs.com
www.constructionexperttx.com
www.constructionfbrule.com
www.constructionforchange.org
www.constructionjobsexpo.ie
www.constructionjobsireland.ie
www.constructionlaborservices.com
www.constructionlawauthority.com
www.constructionlitigationhold.com
www.constructionmarketingassocia
www.constructionresourcesusa.com
www.constructionsafetyweek.com
www.constructionsociety.org
www.constructionsolutionsflorida.cc
www.constructionsolutionsne.com
www.constructionsourcetx.com
www.constructionsummits.com
www.constructiontm.com

www.constructionwagetheft.com
www.constructionwyre.com
www.constructivepd.com.au
www.constructortheory.org
www.construx.com
www.consulcad.com
www.consult-rwa.com
www.consultancytenders.co.uk
www.consultantconnect.org.uk
www.consultation.reyestoneorganiz
www.consultationmanager.com
www.consultbluerock.com
www.consultcelerity.com
www.consultevergreen.com
www.consulting-ondemand.com
www.consultinghaus.com
www.consultingit.com.au
www.consultingsolutions.com
www.consultpcg.com
www.consultrecruitment.co.nz
www.consultsapphire.com
www.consumer51.com
www.consumerauthority.org
www.consumercredit.ca
www.consumerdangers.com
www.consumerdirectsd.com
www.consumerdirecttn.com
www.consumerdirectva.com
www.consumerdirectwa.com
www.consumerenergysolutions.co.u
www.consumerhelpcentral.com
www.consumerinsights.org

www.consumerlaw.com
www.consumerlawchicago.com
www.consumerpartnership.org
www.consumerpigeon.com
www.consumerresources.org
www.consumersafety.org
www.consumersafetyguide.com
www.consumersplumbing.com
www.consumerwatch.com
www.consuro.com
www.contabiliromani.co.uk
www.contact-stoelzle.com
www.contactlensgallery.com
www.contactless.org
www.contactlink.com
www.contactsatlowprices.com
www.contactsplus.com
www.contactsync.io
www.contactsyracuse.org
www.contagion.co.nz
www.container.com
www.containerhandlingsystems.com
www.containerizedresources.com
www.containerking.ca
www.containeroptions.com.au
www.containersplus.com
www.containerstop.com
www.containersunlimited.ca
www.containertransport.com
www.contant-law.com
www.contdisc.com
www.contechsales.solutions

www.contechsbp.ie
www.contelligence.com
www.contemporafabrics.com
www.contemporarylegalsolutions.cc
www.contendersking.com
www.content-gaertnerei.de
www.content-magazine.com
www.content.com
www.contentarchitect.com
www.contentconnect2024.com
www.contentconquered.com
www.contentcrafter.net
www.contentedge.com
www.contentgoodies.com
www.contentisforclosers.com
www.contentive.com
www.contentjam.com
www.contentmarketingplace.com
www.contentmeant.biz
www.contentpilot.com
www.contentqualified.co
www.contentrhino.io
www.contentrockstar.com
www.contentsid.com.au
www.contewealth.com
www.contexis.com
www.contexparts.com
www.contict.nl
www.contimoorelaw.com
www.continental-fire.com
www.continental-trust.com
www.continentalcarbonic.com

www.continentalcollision.com
www.continentalcx.com
www.continentalhgs.com
www.continentalht.com
www.continentalpools.com
www.continentalpress.com
www.continentalwoodcraft.com
www.contineum-tx.com
www.continuant.tech
www.continuim.com
www.continuingcertification.org
www.continuingeducationassociate
www.continuity.net
www.continuitysoftware.com
www.continuousdistribution.org
www.continuum.earth
www.continuumarchitects.com
www.continuumcolo.org
www.continuumestate.com
www.continuumexpert.com
www.continuumgbl.com
www.continuumre.com
www.continuumrx.com
www.continuuspharma.com
www.contivio.com
www.conto-aziendale-online.it
www.contobox.com
www.contour-engineering.com
www.contourergonomics.co.uk
www.contourgc.com.au
www.contourhousing.com
www.contouroklahoma.com

www.contoursma.com
www.contrackwatts.com
www.contractcallers.com
www.contractingplus.com
www.contractleasing.net
www.contractmfg.net
www.contractmixing.com
www.contractorappointments.com
www.contractordynamics.co
www.contractoretc.com
www.contractorinsurancehq.com
www.contractorleadpartners.com
www.contractors.net
www.contractorsalliancenetwork.co
www.contractorsassociation.org
www.contractorsdesign.co.uk
www.contractorsmarketing.us
www.contractorwebsiteservices.con
www.contractsent.com
www.contrapuntobbdo.es
www.contratacionysostenibilidad.co
www.contrec.co.uk
www.controlabinc.com
www.controldelafaune.ca
www.controlled-demolition.com
www.controlledaccess.com
www.controlledclimatesllc.com
www.controlledcomfortinc.com
www.controllersoncall.ca
www.controlmaxhea.com
www.controlnoise.com
www.controlplay.com

www.controlsee.com
www.controlsgroup.tech
www.controlsoft.com
www.controlupcommunity.com
www.controlworks.com
www.contruent.com
www.contrust.fi
www.conval.com
www.convenienceauto.com
www.convenient-brands.com
www.convenientbankruptcy.com
www.convenientfunds.com
www.convention.thsc.org
www.conventionbureaus.com
www.conventiondisplays.com
www.conventures.com
www.convercent.com
www.converge-event.com
www.converge.com
www.convergefoundation.org
www.convergenceinc.com
www.convergencmedia.us
www.convergint.com
www.conversant.com
www.conversasolutions.com
www.conversationcards.co
www.conversationpeacejewelers.co
www.converse.edu
www.conversecompanyrealestate.c
www.converseelectric.com
www.conversehome.com

www.conversica.com
www.conversioncow.com
www.conversionenergysystems.com
www.conversionlegends.com
www.conversionrewriter.com
www.conversiontherapysupport.org
www.converso-logistik.de
www.convert.com
www.converte.com.au
www.convertedcloset.com
www.convertedproducts.com
www.converter.com
www.convertnetwork.com
www.convertpilot.ai
www.converyoils.co.uk
www.convex.com
www.convirza.com
www.convistore.co.uk
www.conviva.com
www.convospark.com
www.conwakron.org
www.conwaybeam.com

22245

www.cookieshq.co.uk
www.cookietakeabite.com
www.cookingconnexionblog.com
www.cookingdivine.com
www.cookingwareconnectionblog.c
www.cookingwithamma.com
www.cookingwithcare.com
www.cookislandsvoyaging.org
www.cookmuseum.org
www.cookrealty.net
www.cookrecruitmentgroup.co.uk
www.cookresidentialdesign.com
www.cookscom.com
www.cooksdelight.com
www.cooksmarts.com
www.cooktechnologies.com
www.cooktire.com
www.cookwithkerry.com
www.cool-smiles.com
www.cool1035.com
www.cool943.com
www.coolabahshades.com.au
www.coolairac.co.nz
www.coolairalaska.com
www.coolairdesigns.com
www.coolairflorida.com
www.coolairtx.com
www.coolandsculpt.com
www.coolantuniversity.com
www.coolblue.com
www.coolbr.com
www.coolcampervanhirescotland.co

22247

www.conwayfarrell.com
www.conwayimageconsulting.com
www.conwaylegalpa.com
www.conwaymarketinggroup.com
www.conwaymedicalcenter.com
www.conwayobgyn.com
www.conweighllc.com
www.conwire.com
www.conyers.com
www.conyerscrossroads.com
www.conyersfamilydentist.com
www.conyersnix.com
www.cooeespeech.com.au
www.coplace.com
www.cooganbergin.com
www.coogeelegionclub.com.au
www.cook-ortho.com
www.cookbookspecialists.com
www.cookbroswyo.com
www.cookbrown.com
www.cookbuilder.com
www.cookdfw.com
www.cookdiamonds.com
www.cookeandsons.com
www.cookecityfire.com
www.cookedigooosecatering.com
www.cookeryschool.co.uk
www.cookesfinest.com
www.cookie-checker.com
www.cookiebot.com
www.cookiechecker.nl
www.cookiesbbq.com

22246

www.coolcleanac.com
www.coolconnectionsinc.com
www.coolcore.com
www.coolemilycit.com
www.coolexperts.com
www.cooleycompanyconstruction.c
www.coolhandelectrical.com
www.coolheat365.com
www.coolidgeclub.com
www.coolienation.com
www.coolingdynamicsinc.com
www.coolinglaw.com
www.coolingmethods.com
www.coolmarkheatingandair.com
www.coolmine.com.au
www.coolministorage.com
www.coolnaturally.com
www.coolnowsolutions.com
www.coolrescue1.com
www.coolrivercafe.com
www.coolrusnfl.com
www.coolsculptelitect.com
www.coolsculpting-orangecounty.co
www.coolsculptingexperts.com
www.coolslim.com
www.coolspringchurch.org
www.coolspringsmd.com
www.coolspringsmdchattanooga.com
www.cooltech.fr
www.cooltechinsulation.com
www.cooltechmechanical.com
www.cooltower.com

22248

www.coolturf.com.au
www.coolvans.ca
www.coolvu.com
www.coolvufranchise.com
www.coolwaytrans.com.au
www.coolwichita.com
www.coolwick.com
www.coolyoudirect.co.uk
www.coolzoneair.com
www.coomaexservices.com.au
www.coombsfamilyfarms.com
www.coombudsman.org
www.coomeallaclub.com.au
www.coomerswellandpump.com
www.cooncreekhuntclub.com
www.cooneyhc.com
www.coonlocken.com
www.cooper-unlimited.com
www.cooperativecleaning.com
www.cooperativeinc.com
www.cooperativeplaza.com
www.coopercampingcornerblog.com
www.coopercarry.com
www.cooperhewitt.org
www.cooperinstruments.com
www.coopermetals.com.au
www.coopermktg.com
www.cooperparry.com
www.cooperparrywealth.com
www.cooperpaving.com
www.cooperris.org
www.coopersalleynashville.com

www.cooperscoborn.org.uk
www.cooperstownbandb.com
www.cooperstownfamilychiropractic
www.cooperstownny.org
www.cooperstreetcapital.com
www.cooperthepooper.com
www.coopertwp.org
www.coople.com
www.coopmarshlodges.com
www.coordcpcs.com
www.coordinatedcarenetwork.org
www.coordona.com
www.cooriehill.com
www.coorparoorsl.com.au
www.coorva.com
www.coosbaylaw.com
www.cooverlaw.com
www.coovertheating.com
www.copakelakeboatandski.com
www.copaken-brooks.com
www.copalilrum.com
www.copc.com
www.copdtreatmentreport.com
www.copdtrial4me.com
www.copeapharma.com
www.copebit.ch
www.copelandcook.com
www.copelandoaks.com
www.copelandsatlanta.com
www.copelawoffices.com
www.copenhaverconsulting.com
www.copesan.com

22249

22250

www.cophealthcare.com
www.copiawm.com
www.copic.com
www.copierquotes.uk
www.copiersdirect.online
www.copilotsforcoparents.com
www.copiousbags.com
www.coplancrane.com
www.coplangardnerlaw.com
www.copperandlumberhotel.com
www.coppercountry.com
www.coppercountrycottages.com
www.coppercountryinn.com
www.coppercountryrentals.com
www.coppercreek.ca
www.coppercylinder.co.uk
www.copperdistrict.com
www.copperheadplumbing.com
www.copperislandacademy.org
www.copperla.com
www.copperlabs.com
www.copperleaf.com
www.copperminecommons.com
www.copperminerealty.com
www.copperpennycontracting.com
www.copperpillar.com
www.copperreed.com
www.copperridgecustomhomes.net
www.copperridgehc.com
www.copperrock.com.au
www.copperroseaz.com
www.copperroserealty.com

www.copperskyroofingllc.com
www.coppersmithplumbing.com
www.copperstarhomemedical.com
www.coprisystems.com
www.cops8.org
www.copsandkids.ca
www.copt.com
www.coptek.ca
www.copyc.com
www.copycatlegal.com
www.copydocbusinesssolutions.com
www.copyfax2000.com
www.copylady.com
www.copylifeinc.com
www.copymachines.io
www.copypasterun.com
www.copypresscms.com
www.copyschoolprofessional.com
www.copytechsys.com
www.copywritematters.com
www.copywritingconference.com
www.copyzone.biz
www.coqdargent.co.uk
www.coralbeachcancunresort.com
www.coralbeachmyrtlebeachresort.c
www.coralinsurance.co.uk
www.coralpoolcompany.com
www.coralspringsanimalhosp.com
www.coralspringspressurecleaning.c
www.corangamiteclinic.com.au
www.coraphysicaltherapy.com

22251

22252

www.coraservices.org
www.corazoncabo.com
www.corbellakitchens.com
www.corbetlockedds.com
www.corbittlaw.com
www.corblu.com
www.corbybeat.ca
www.corbykawasaki.co.uk
www.corbysaferides.ca
www.corcentric.com
www.corconsulting.biz
www.corcoran-ota.com
www.corcoranheatingandair.com
www.corcorantrucking.com
www.corcystems.com
www.cordantwealth.com
www.cordcapecod.org
www.cordellcustomhomes.com
www.corderfarms.com
www.cordforlife.com
www.cordforlifefoundation.org
www.cordialmentepxg.com
www.cordico.com
www.cordillerainc.com
www.cordiscosaile.com
www.cordmedia.com
www.cordobaortho.com
www.cordofthreecounseling.org
www.cordovaelectric.com
www.cordovarev.com
www.cordwallis.com
www.core-apps.com

www.core-education.co
www.core-linx.com
www.core-rosion.com
www.core-warehouse.com
www.core24-7.com
www.coreacq.com
www.corealispharma.com
www.coreandmoretechnologies.com
www.corearchive.com
www.coreborne.com
www.corebt.com
www.corebusiness.com.au
www.corecentive.com
www.corechange.us
www.corecompetent.mx
www.coreconsultservices.com
www.coredat.com
www.coredentalinsurance.com
www.coredentalstcharles.com
www.coredevelopmentgroup.com
www.coredevusa.com
www.coredigitaltalent.com
www.corefayetteville.com
www.corefibreservices.co.uk
www.corefinancialuk.com
www.corefitchiropractic.com
www.coregiving.org
www.corehcm.net
www.corehealthmn.com
www.corehealthtechnologies.com
www.corehire.us
www.corelfp.co.uk

22253

22254

www.corelab.com
www.corellaconstruction.co.uk
www.corelogic.com
www.coremechanicalservices.com
www.coremedcenter.com
www.coremultifamily.ca
www.corenalaw.com
www.corenetworknashville.org
www.corenutritiongroup.com
www.corenutritionhw.com
www.coreoutdoor.com
www.coreplumbingsd.com
www.coreprop.co.uk
www.coreptblacksburg.com
www.coreresponse.org
www.coresafety.com
www.coresential.com
www.coresentinel.com
www.coreshield.org
www.corestack.io
www.corestonecapital.com
www.corestream.co.uk
www.corestudio.us
www.coresupportsys.com
www.coretechfilms.com
www.coretelecom.net
www.coretelligent.com
www.coreutility.net
www.corevascularservices.com
www.corewellnesschiro.com
www.coreworkerscomp.com
www.corex.co.nz

www.corexpartners.com
www.coreycgriffinfoundation.org
www.coreygott.com
www.coreymillslaw.com
www.corfinancialgroup.com
www.corfinigourmet.com
www.corganisers.co.uk
www.corghi.com.au
www.corhelper.de
www.corickcountryhouse.com
www.coricorinne.com
www.coriell.com
www.corinne-bernet.ch
www.corinnechretien.com
www.corinthianballroom.com
www.corinthianevents.com
www.corinthiayachtclub.qa
www.coriolis.ca
www.corison.com
www.corizom.com
www.corkairporthotel.com
www.corkerflavours.com.au
www.corkinternationalairporthotel.co
www.corkygoldstein.com
www.corkysfood.com
www.corlisshomeinspection.com
www.cormanandsons.com
www.cormedicalgroup.com
www.cormia.com
www.cormica.com
www.cormierautocollision.com
www.cornelisnetworks.com

22255

22256

www.corneliuspassdentalexcellence
www.cornell-capital.com
www.cornellforge.com
www.corner-office.com
www.cornercanyonacademy.com
www.cornerlaw.org
www.cornerplacerestaurant.com
www.cornerpostfcu.org
www.cornerpxl.com
www.cornerstone-consulting.io
www.cornerstone-quincy.org
www.cornerstone-ranch.com
www.cornerstone-staffing.com
www.cornerstoneacct.com
www.cornerstoneautomation.com
www.cornerstoneba.co.uk
www.cornerstonebooks.org
www.cornerstonebuildingbrands.ca
www.cornerstonebuildingbrands.co
www.cornerstonecapital.com
www.cornerstonechurch.co.za
www.cornerstonecommercialcapital
www.cornerstonecommunitycare.co
www.cornerstoneconstructionct.co
www.cornerstonecontent.com
www.cornerstonecredit.net
www.cornerstonedemolition.com
www.cornerstoneexcavationmt.com
www.cornerstonefamilymed.com
www.cornerstonefinancialadvisory.c
www.cornerstonefirst.com
www.cornerstonehydraulics.com

www.cornerstoneinstallation.com
www.cornerstonelandco.com
www.cornerstoneletting.com
www.cornerstonely.com
www.cornerstonemgmt-md.com
www.cornerstonemontgomery.org
www.cornerstoneoperations.com
www.cornerstoneoralhealthcare.com
www.cornerstoneorthopedics.com
www.cornerstoneoutdoorsllc.com
www.cornerstoneperio.com
www.cornerstoneplumbing.org
www.cornerstonerecon.com
www.cornerstonerenogrp.com
www.cornerstoneroofingmi.com
www.cornerstonesf.org
www.cornerstonesocal.com
www.cornerstonesolutionllc.com
www.cornerstonestaffing.com
www.cornerstonestudygroup.com
www.cornerstonetechtalent.com
www.cornerstonetherapyandrecove
www.cornettheatingandair.com
www.cornfieldcornfield.com
www.cornholeworldwide.com
www.cornhusker800.com
www.cornhuskerinsulation.com
www.cornhuskerstategames.com
www.corningeyecenter.com
www.corningfd.org
www.cornishcommons.org
www.cornishpastyco.com

www.cornishseaviewcottages.co.uk
www.cornishstairways.com
www.cornpro.com
www.cornucopialiving.com
www.cornwall-properties.co.uk
www.cornwallbeachwedding.co.uk
www.cornwallchurch.com
www.cornwallharbours.co.uk
www.cornwallhospicecare.co.uk
www.cornwallinn.com
www.cornwallpubliclibrary.org
www.coro.net
www.corobaby.com
www.corollabeachrealty.com
www.corollalightbeachrentals.com
www.corollasurfshop.com
www.coronadoconstruction.com
www.coronadohealthdpc.com
www.coronadopethospital.com
www.coronadoshoresco.com
www.coronaipsum.com
www.coronationroll.gov.uk
www.coronetparts.com
www.coroplast.com
www.corpaxe.com
www.corpbussystems.com
www.corpeconsulting.co.uk
www.corpfincapital.com
www.corpgovrisk.com
www.corpintelsvs.com
www.corpnet.ca
www.corporate-moves.com

www.corporate.prem-hospitality.co
www.corporateaccountingsolutions.
www.corporateboardlink.com
www.corporatecabs.co.nz
www.corporatecare.org
www.corporatecfm.com
www.corporatecommercialrealty.co
www.corporatecomplianceinsights.
www.corporategiftwreaths.com
www.corporategovernance.group.c
www.corporategroupinc.com
www.corporateinnovations.co.uk
www.corporatelighting.com.au
www.corporatelive.com
www.corporatenavigators.com
www.corporatepartnershipstrategies
www.corporateprojectservices.com.
www.corporatesolutions.com
www.corporatesources.com
www.corporatesource.com
www.corporatespending.com
www.corporatetraining.ie
www.corporatevaluationadvisors.co
www.corporealvisionsinc.com
www.corpsmans.com
www.corpsteam.com
www.corpuschristfertility.com
www.corpuschristischool.us
www.corpuschristiurology.com
www.corpusplasticsurgery.com
www.corralcityrvpark.com
www.corralitos.church

22257          22258          22259          22260

www.corrcommercial.com
www.correctcare.com.au
www.correctchoicehomecare.com
www.correctdentistry.com
www.correctequipment.com
www.correctionalofficersclasses.com
www.correctionsoneacademy.com
www.correctivechiropractic.com
www.correctvision.com
www.corridorcapital.com
www.corridornine.org
www.corridorventures.com
www.corrie-maccoll.com
www.corries.co.uk
www.corriganbentley.co.uk
www.corrigansports.com
www.corrscorner.com
www.corrugated-metals.com
www.corrugatedmetal.com
www.corrugationcreations.com.au
www.corrydentalcare.com
www.corrylaser.com
www.corsaircrossrip.com
www.corsamanagement.com
www.corsbassett.com
www.corsicariverconservancy.org
www.corsondentistry.com
www.corstorphine-wright.com
www.corstorphineastoriacentre.co.u
www.corstorphinetrust.co.uk
www.cortado-holding.com
www.cortado.com

www.cortechs.ai
www.corteclean.com
www.cortekx.com
www.cortevo.com
www.cortiam.com
www.cortisync.com
www.cortisync.de
www.cortlandbiomedical.com
www.cortontireinc.com
www.cortree.com
www.corva.co.nz
www.corvalgroup.com
www.corvettecare.com
www.corvettelottery.com
www.corworth.com
www.corycare.com
www.coryelldialysis.com
www.corygabel.com
www.corygordon.co.nz
www.coryjeansuccess.com
www.corymacfarlanedesign.com
www.corytrailersales.com
www.corywatson.com
www.coryweberphotography.com
www.cosbysuppliers.co.uk
www.cosciamoos.com
www.cosector.com
www.coseleytechnologyprimary.org.
www.coserv.com
www.coseva.com
www.cosevacbd.com
www.cosevatrs.com

22261

22262

www.cosm.net.au
www.cosmecareusa.com
www.cosmedathome.com
www.cosmedent.com
www.cosmedical.com
www.cosmedics.co.uk
www.cosmetic-dentistry-blog.com
www.cosmetic-md.com
www.cosmetic-plasticsurgeons.com
www.cosmeticdentistbaltimore.com
www.cosmeticdentistnearmeuk.co.u
www.cosmeticdentistphiladelphia.co
www.cosmeticdentistryknoxville.com
www.cosmeticdentistrynewyork.com
www.cosmeticdentistryofatlanta.com
www.cosmeticdentistryofnewmexico
www.cosmeticdentistsanmateo.com
www.cosmeticdentistsblog.com
www.cosmeticdermatologyblog.com
www.cosmeticfiberglassboatrepair.c
www.cosmeticinjectablesbylisa.com
www.cosmeticlasercenters.com
www.cosmeticlaserroom.com
www.cosmeticlasersolutions.net
www.cosmeticradio.com
www.cosmeticsurgeryabroad.org
www.cosmeticsurgerybaltimore.com
www.cosmeticsurgerydallas.com
www.cosmeticsurgeryexperts.com
www.cosmetiqueplasticsurgery.com
www.cosmetologyschoolsnearme.or
www.cosmetri.com

www.cosmic.com.kw
www.cosmicairconditioning.com
www.cosmiccomics.vegas
www.cosmicdreamermusic.com
www.cosmicexpresscarwash.com
www.cosmickidsdental.com
www.cosmiconlinedeals.com
www.cosmicplastics.com
www.cosmicspins.com
www.cosmocaters.com
www.cosmolex.com
www.cosmopolitanart.com
www.cosmopolitanmotel.com
www.cosmorepair.com
www.cosmos-enterprises.com
www.cosmos-yopougon.com
www.cosmospizzeria.com
www.cosmosskincare.com.au
www.cosocloud.com
www.cosourcefinancial.com
www.cossatotpropane.com
www.cossillwebley.com.au
www.cossmedic.com
www.costaam.com.au
www.costaffbenefitservices.com
www.costaffservices.com
www.costanalysts.com
www.costaricaprofessionalrealestate
www.costaseamlessgutters.com
www.costavida.com
www.costaux.com
www.costelloedwards.com

22263

22264

www.costereng.com
www.costhetics.com.au
www.costlessplumbing.net
www.cosytal-apartment.com
www.cotcap.com
www.cotec-gmbh.com
www.cotek.co.uk
www.cotelegal.com
www.coteriebarber.com
www.coteriepizza.com
www.cotesmechanical.com
www.cotholdings.ltd
www.cotnerelectric.com
www.cotneylaw.com
www.cotonecollection.ie
www.cotrim.co.uk
www.cotswoldglen.com
www.cotswoldknit.co.uk
www.cotswoldroofcleaning.co.uk
www.cottagechairs.ca
www.cottagefirewood.co.uk
www.cottagelace.com
www.cottagesfoxlake.com
www.cottagesofdartmouth.com
www.cottagesofnewlenox.com
www.cottagesofperryhall.com
www.cottagevacations.com
www.cotterconsulting.com
www.cotteswoldhouse.co.uk
www.cottonberryquilts.co
www.cottonducktitle.com
www.cottoneerfabrics.com

www.cottonfitnessnyc.com
www.cottongim.net
www.cottongroundbreakers.com
www.cottonrooms.com
www.cottrellawoffice.com
www.cotuitfiredistrict.org
www.cotyelectrical.com
www.couchbase.com
www.cougarband.org
www.cougarme.com.au
www.cougarmountainzoo.org
www.coughlinandcompany.com
www.coughtrie.com
www.couleurcaramel.ca
www.coulsonsheating.com
www.coulterreporting.com
www.councilformedicarechoice.org
www.councilhousegoldens.com
www.councilmenandboys.org
www.counciloakperio.com
www.councilonpolicingreforms.org
www.counselingbysophie.com
www.counselingcfl.com
www.counselingdegreeguide.org
www.counselingdegreesonline.org
www.counselinginschools.org
www.counselingintegrity.com
www.counselingresilience.com
www.counselingschools.com
www.counselingsolutionskc.com
www.counterbalancecounseling.com
www.counterbalanceshop.com

22265

22266

www.counterintel.net
www.countermats.net
www.counterpart.biz
www.counterpart.org
www.counterpath.com
www.counterpointcs.com
www.counterpunch.org
www.countertopdirectory.com
www.countesscommunications.com
www.countiesmanukaucricket.co.nz
www.countingfive.com
www.countonkelli.com
www.country-properties.co.uk
www.countryblossomsorganics.com
www.countryboycustommetal.com
www.countryboyrealty.com
www.countryclipper.com
www.countryclubdentistry.com
www.countrycornersmarket.com
www.countrycreatures.com
www.countrycrestpostacute.com
www.countrydoorsystems.ca
www.countryengineering.co.nz
www.countryfairgarden.com
www.countryfarmsinc.com
www.countryhomeelevator.com
www.countryhotel.gr
www.countryinngeorgetownky.com
www.countryinnmaine.com
www.countrykilnfirewood.com
www.countrylanefurniture.com
www.countrylodgekinloch.co.nz

www.countrymaid.net
www.countrymeadowsapartment.co
www.countrymontessori.org
www.countryplaceone.com
www.countryplacetwo.com
www.countrypointeelwood.com
www.countrypure.com
www.countryroadsdaycamp.com
www.countryroadsrentals.com
www.countrysalesandservice.com
www.countryside-solutions.com
www.countryside-stoves.com
www.countrystarpoodle.com
www.countrytonitepf.com
www.countrytymesheds.com
www.countryvet.net
www.countryviewconstructionllc.com
www.countryvillageva.com
www.countrywidekitchens.com
www.countrywidevacay.com
www.countslawfirm.com
www.county.stpaul.ab.ca
www.countybb.co.uk
www.countycivil.com
www.countycouncilsnetwork.org.uk
www.countyelectricalservices.co.uk
www.countyengravers.co.uk
www.countyhauling.com
www.countyhousewashing.com
www.countyline-dentistry.com
www.countylinechiro.com
www.countylinefuel.com

22267

22268

| |
|---|
| www.countylinenc.co |
| www.countylinetowingfl.com |
| www.countyreinsurance.org |
| www.countytownhomes.co.uk |
| www.countywideextinguisher.com |
| www.countywideproperties.co.uk |
| www.coupandcompany.com |
| www.coupevillefestival.com |
| www.coupleofchiros.com |
| www.couplerkeeper.com |
| www.couples-counseling-now.com |
| www.couplescounselingcenter.net |
| www.couplesonwheels.com |
| www.couplingtips.com |
| www.couponing101.com |
| www.courageinc.com |
| www.courageouskids.org |
| www.couragetoconnecttherapy.com |
| www.couranize.com |
| www.courchevelbistro.com |
| www.couricenter.com |
| www.couriercomparison.com.au |
| www.courierherald.com |
| www.courierlogistix.com |
| www.couriersrus.com |
| www.coursecram.com |
| www.coursedelta.com |
| www.courses.ie |
| www.courses.moneyfit.org |
| www.coursescryo.com |
| www.coursesforcooks.com |
| www.coursesonline.ca |

| |
|---|
| www.coursesonline.co.uk |
| www.coursesonline.sg |
| www.coursestorm.com |
| www.courtcertifiedu.com |
| www.courtclass4u.com |
| www.courtcrafters.ca |
| www.courted.com |
| www.courtemanche-assocs.com |
| www.courtenforcementservices.co.u |
| www.courtesyphac.com |
| www.courtlandaccounting.com |
| www.courtmedia.com |
| www.courtneyannbeck.com |
| www.courtneyclarklaw.com |
| www.courtneycriddle.com |
| www.courtneyhuntpaints.com |
| www.courtneyservicesinc.com |
| www.courtoftwosisters.com |
| www.courtsense.com |
| www.courttv.com |
| www.courttv.uk |
| www.courtwoodautorepairs.co.uk |
| www.courtyard.org.uk |
| www.courvillenursery.com |
| www.cousinaryhomes.com |
| www.cousingarys.com |
| www.cousinsfoundations.org |
| www.cousinspizza.net |
| www.coussan.com |
| www.cousteau.org |
| www.couturehomestx.com |
| www.couturetraders.com |

| |
|---|
| www.covalagroup.com |
| www.covaitlaw.com |
| www.covebh.org |
| www.covecreekconstructioninc.com |
| www.covecreekoutfitters.com |
| www.coveinsurance.co.nz |
| www.covelodirect.com |
| www.covelogroup.com |
| www.covenantbay.ca |
| www.covenantcareadoptions.com |
| www.covenantfamilyservices.net |
| www.covenantfinancialarchitects.co |
| www.covenanthealth.com |
| www.covenanthealthurgentcare.com |
| www.covenantknights.org |
| www.covenantlifechurch.co.uk |
| www.covenantonthelakesapartment |
| www.covenantpath.com |
| www.covenantschools.com |
| www.covenantvail.org |
| www.coventor.com |
| www.coventryescaperooms.co.uk |
| www.coventrymotofest.com |
| www.coverage-experts.com |
| www.coverdaledxb.com |
| www.coveredinsurance.com |
| www.coverguardinsurance.com.au |
| www.coverini.com |
| www.covermarksg.com |
| www.covermoreeurope.com |
| www.covermoregroup.com |
| www.covermy.com |

| |
|---|
| www.coverone.net |
| www.coverplayard.com |
| www.coverpools.com |
| www.coverproroofing.net |
| www.coverritecorp.com |
| www.coverstar.com |
| www.covertfarms.ca |
| www.covertswarm.com |
| www.covenwhale.com |
| www.covestic.com |
| www.covetrus.co.uk |
| www.covewellness.com |
| www.coveyclub.com |
| www.coveycreekweddings.com |
| www.coveyilm.com |
| www.covicetax.com |
| www.covid-collective.net |
| www.covid19biocleaning.com |
| www.covid19dailybrief.com |
| www.covidence.org |
| www.covidnationalmourning.org |
| www.covidref.com |
| www.covingtonandbentridgehoa.co |
| www.covingtoneyecare.org |
| www.covingtonreporter.com |
| www.covlets.co.uk |
| www.covoad.org |
| www.covrestaurants.com |
| www.cowandapple.co.uk |
| www.cowdynamics.com |
| www.cowaninsurance.com |
| www.cowboypartners.com |

www.cowboyplumbingtx.com
www.cowboyproperties.com
www.cowboysac.com
www.cowboysepticservice.com
www.cowboysindians.com
www.cowesetthills.com
www.cowessailability.co.uk
www.cowgirlribiz.com
www.cowgirlentrepreneurs.com
www.cowharborcrossfit.com
www.cowlesthompson.com
www.cowlitzcountycannabis.com
www.cowminc.com
www.coworkaholic.com
www.coworkinginjersey.com
www.coworkly.ca
www.cowsmopolitanshowsupplies.c
www.cowtownapartmentsigns.com
www.cowtownpools.com
www.cowtownrange.com
www.cowtxedc.org
www.coxblue.com
www.coxclimatecontrol.com
www.coxdome.co.uk
www.coxecobox.com
www.coxenterpriseslawncare.com
www.coxhealthmedicareplus.com
www.coximaging.com
www.coxmasonry.com
www.coxmkt.com
www.coxnext.com
www.coxplasticsurgery.com

www.coxsackietransport.com
www.coxwokingham.com
www.coylestrapping.com
www.coynepr.com
www.coyotelight.com
www.coyoteproofdogruns.com
www.coyotetacticalsolutions.com
www.cozartlawoffice.com
www.cozensart.co.uk
www.cozycabins.ca
www.cozycampcottages.com
www.cozycampers.com
www.cozycoji.com
www.cozyhomesproperty.co.uk
www.cozyhvac.net
www.cozyk.com
www.cozyroseinn.com
www.cp-1.net
www.cp-desk.com
www.cp-moving.com
www.cp-pa.com
www.cpa-tpa.com
www.cpadventure.ie
www.cpadvisory.com.au
www.cpaforfreelancers.com
www.cpaipw.ca
www.cpap.am
www.cpaplus.com
www.cpapstoredallas.com
www.cpapstoredfw.com
www.cpapstoredubai.com
www.cpapstorelasvegas.com

22273

22274

www.cpapstorelondon.co.uk
www.cpapstorelosangeles.com
www.cpapstoreusa.com
www.cpareddingca.com
www.cpawyoming.com
www.cpbj.com
www.cpc-web.com
www.cpcfloorcoatings.com
www.cpchb.org
www.cpcincy.com
www.cpcmarketing.com
www.cpcmg.net
www.cpcstaff.net
www.cpd.utoronto.ca
www.cpdentalwellness.com
www.cpdfcu.com
www.cpdforwordpress.com
www.cpdinstitute.org
www.cpdmena.com
www.cpdstandards.com
www.cpea-assn.org
www.cpeakes.com
www.cpehours.com
www.cpehr.com
www.cpekingspark.com
www.cpestman.com
www.cpff.net
www.cpflexpack.com
www.cpg.com.eg
www.cpgco.com
www.cpgrp.com
www.cphasefinancial.com

www.cphawkesburyvalley.com.au
www.cphnj.com
www.cphysicians.org
www.cpi-group.com
www.cpicompanies.com
www.cpijobs.com
www.cpindust.com
www.cpiplumbing.com
www.cpkathome.com
www.cplanning.com
www.cplasticsurgery.com
www.cplauman.com
www.cpldentalsurgery.co.uk
www.cpltechnology.ch
www.cpluscollagenlawsuit.com
www.cpm.iastate.edu
www.cpme.org
www.cpmex.co
www.cpmfed.com
www.cpmsupport.com
www.cpnassau.org
www.cpnppemergencyinfo.com
www.cpnre.ca
www.cpnsinc.com
www.cpoftexas.com
www.cpointproperties.com
www.cpoms.co.uk
www.cportcu.org
www.cpp.ca
www.cppre.com
www.cpptech.com
www.cpr-oh.com

22275

22276

www.cpr-repairs.com
www.cpr-smart.co.uk
www.cpradventure.com
www.cprcertificationnearme.org
www.cprcertificationnearmeplus.com
www.cprclasses.org
www.cprclassesnearmeplus.com
www.cprclassesplus.net
www.cprdelaware.com
www.cprdelmarva.com
www.cpre.org.uk
www.cprinvestmentsinc.com
www.cprnash.com
www.cprplumbingservices.com
www.cprt.com
www.cprw.com
www.cps4jobs.com
www.cpsadvantage.com
www.cpscreen.underscore.co
www.cpsengineering.net
www.cpsgo.com
www.cpsm.us
www.cpstaffing.com
www.cpsu.com.au
www.cpsurgicalcare.com
www.cptadvisors.com
www.cpwealth.co.nz
www.cpwr.com
www.cqcatering.com
www.cqclc.org.au
www.cqdrivertraining.com
www.cqea.ca

www.cqfluency.com
www.cqlcorp.com
www.cqmills.com.au
www.cqoffroad.org.au
www.cqrc.org
www.cqsteel.com.au
www.cr-services.com
www.cr.com.au
www.cra-architects.com
www.crab.org
www.crabbypig.com
www.crabtreefarm.co.uk
www.craciunalex.com
www.crackcocainecure.com
www.crackdkitchen.com
www.crackmasters.ca
www.cracksandchipswindshieldrepa
www.cracksseal.com
www.crackverbal.com
www.craco.de
www.cradlecrest.com
www.crafershotel.com.au
www.craftalliance.org
www.craftandpaint.com
www.craftbeerfestuk.co.uk
www.craftbeermarket.ca
www.craftbrewhaha.com
www.craftbrewingbusiness.com
www.craftcfo.ca
www.craftconcretellc.com
www.craftcontemporary.org
www.craftdesignabilene.com

22277

22278

www.craftec.com.au
www.craftedcoast.com
www.craftedkitchenla.com
www.craftedny.com
www.craftedpaperdesigns.com
www.craftgburg.com
www.craftguardinsurance.com
www.craftingpersuasion.com
www.craftmachine.com
www.craftmanplumbing.com
www.craftnowphila.com
www.craftopiaingleton.co.uk
www.craftrecruiting.com
www.craftrestaurant.ie
www.craftsmandesign.com
www.craftsmantools.com
www.craftsmencontractors.com
www.craftsmencove.com
www.craftsmenfurnitureservices.com
www.craftsmiles.com
www.craftycandles.ca
www.craftykidscare.com
www.craftysteere.com
www.cragarwheel.com
www.cragin-pike.com
www.craigbailey.net
www.craigcgreenemd.com
www.craigcolumbus.com
www.craigdentalgroup.com
www.craigdiezproperties.com
www.craigellachie.com
www.craigfuels.com

www.craiggoldman.org
www.craiggreeninglaw.com
www.craigroup.io
www.craigheacockmd.com
www.craigholt.net
www.craighumberstone.co.nz
www.craigkhall.com
www.craiglea.com.au
www.craigleithgroup.com
www.craigmonuments.com
www.craigranchobgyn.com
www.craigrealtyhb.com
www.craigschillig.com
www.craigsservices.com
www.craigthompsonphotographer.c
www.craigtsteichendds.com
www.craigtuttleconstruction.com
www.craigwilson.com.au
www.crainbrogdon.com
www.cram.com.au
www.cramerlevine.com
www.cramerphilanthropy.com
www.crammlawfirm.com
www.cramptonplanning.com
www.cranberryharvest.com
www.cranbournenorthdental.com.au
www.cranbrookchamber.com
www.cranburyhousing.org
www.crandallmedicalcenter.com
www.crane-database.org.uk
www.crane-techinc.com
www.craneagency.com

22279

22280

www.craneboss.com
www.cranebuildingcompany.com
www.cranechinatown.com
www.craneco.com
www.cranecu.org
www.cranedc.com
www.craneinterbay.com
www.cranelaw.com
www.cranemats.co
www.cranenxt.com
www.cranerealtygroup.com
www.craneresidences.com
www.craniofacial.net
www.cranium.net
www.cranium21.com
www.cranleigh.org
www.cranneyhomeservices.com
www.cranston-machinery.com
www.cranwelljames.co.uk
www.crappiechat.com
www.cras.edu
www.crashingsuccess.com
www.crashofrhinospainting.com
www.crastaffing.com
www.crater.global
www.crater.org.au
www.cratermediagroup.com
www.cratersandfreighters.com
www.cratesafe.co.nz
www.cratesbelleville.com
www.craton.co
www.crautostorage.com

22281

www.cravecateringlr.com
www.craven-solutions.com
www.cravenandmurray.co.uk
www.cravenroofing.com
www.crawfishhaven.net
www.crawforddefense.com
www.crawfordluxury.com
www.crawfordmanor.org
www.crawfordsq.com
www.crawfordx.com
www.crawleypetroleum.com
www.crawleyventures.com
www.crazy-4fruitandveg.com
www.crazy88mma.com
www.crazybananas.com
www.crazycarrentals.com.au
www.crazycreekoutfitters.com
www.crazyeyemarketing.com
www.crazygoodfoundation.org
www.crazygoodplumbing.com
www.crazyinspiredlife.com
www.crbradio.com
www.crbs.net
www.crc-evansrsvp.com
www.crc-houston.com
www.crc-incorporated.com
www.crccapitalgroup.com
www.crccarpetsandflooring.co.uk
www.crchsworks.org
www.crcjv.com
www.crcl.org
www.crcrealty.com

22282

www.crcs.org
www.crd.com
www.crdentalgroup.com
www.cre-ltd.co.uk
www.cre.law
www.cre8d-design.com
www.cre8ingvision.com
www.cre8ivegrp.com
www.cre8play.com
www.cre8tivelearningservice.com
www.creachums.com
www.creactive-design.co.uk
www.creactive-engineering.co.uk
www.creamandblack.co.uk
www.creamcityclay.com
www.creamcitymasonry.com
www.creamerac.com
www.creamfinance.com
www.creamistry.com
www.creamofthecropevents.com
www.creamproperty.com.au
www.creamscafe.com
www.creamteaclub.co.uk
www.creartecollections.com
www.creasonenterprises.com
www.creatalytics.com
www.create-a-shelf.com
www.create-tech.com
www.createabilityinc.com
www.createaction.org
www.createappalachia.org
www.createascapelandscaping.com

22283

www.createbnb.com.au
www.createchangellc.com
www.creategoldtechnology.com
www.createip.co.nz
www.createprogram.org
www.createssmiles.com
www.createvirginia.com
www.createworkforce.org
www.createyournest.co.uk
www.createyourscript.com
www.createyourstart.com
www.creatiflo.com
www.creatingadventures.org.uk
www.creatingahealthierworld.org
www.creatingfamilies.com
www.creatinghopeforcouples.com
www.creatingonesownperson.com
www.creationcollective.ca
www.creationillustrated.com
www.creationsberkeley.com
www.creationsberkeleytix.com
www.creationserge.com
www.creationsteel.com
www.creationtech.com
www.creationtochriststory.com
www.creatiq.com
www.creative-advising.com
www.creative-bham.co.uk
www.creative-carving.com
www.creative-stays.co.uk
www.creative.biz
www.creativeagingcincinnati.org

22284

www.creativearms.com
www.creativebarndominiums.com
www.creativebenefits.co.uk
www.creativebundy.com.au
www.creativebydesign.com.au
www.creativecadence.com
www.creativeclinc.com
www.creativecollective.ph
www.creativecomment.com
www.creativecommune.com
www.creativeconcreteinc.com
www.creativeconcretesolutionssc.com
www.creativeconservation.com
www.creativecontributioncommons.
www.creativecornersdesign.com
www.creativecounselingservices.org
www.creativecounselors.com
www.creativecuriositygraphics.com
www.creativecustomstairs.com
www.creativedance.org
www.creativedensity.com
www.creativedepartment.com
www.creativedigitalagency.com
www.creativedrama.com
www.creativeedgeone.com
www.creativeenergy.com
www.creativeenvironmental.com
www.creativegardenscapes.com
www.creativegenesis.net
www.creativehd.com
www.creativehiveco.com
www.creativehomeco.com

www.creativehomeworks.co
www.creativeimagelasersolutions.co
www.creativeincounters.com
www.creativeincubator.ca
www.creativeinteriorsbg.com
www.creativekidding.com
www.creativeklick.com
www.creativelabels.com
www.creativelandscapedesignswi.
www.creativelifewriter.com
www.creativeliquidcoatings.com
www.creativelocation.co.uk
www.creatively-yours.com
www.creativemajoritypac.com
www.creativemediaspark.com
www.creativemfdesigns.com
www.creativeministry.org
www.creativemorningsvienna.com
www.creativemulticare.com
www.creativemusiccoaching.com
www.creativengine.com
www.creativeoandcinteriors.co.uk
www.creativeobsessions.co
www.creativeparentmag.com
www.creativepathwaysinc.com
www.creativephi.org
www.creativepoolsandhardscape.co
www.creativepopupcards.com
www.creativerestaurantsolutions.co
www.creativerootsdg.com
www.creativesalonandspa.net
www.creativesindfw.net

www.creativesmilesdentistry.net
www.creativesolutions.net
www.creativespirit-us.org
www.creativesrebuildny.org
www.creativesscale.com
www.creativestereohd.com
www.creativestructuresgroup.com
www.creativesweets.com
www.creativetechnorthland.co.nz
www.creativetechs.com
www.creativetenders.co.uk
www.creativetrust.com
www.creativetsg.com
www.creativewm.co.uk
www.creativitytoburn.com
www.creatordb.app
www.creatorlabs.com
www.creatorsedition.com
www.creatorskitchenasseenontiktok
www.creaturecollective.com.au
www.creaturecomfortspetcenter.com
www.crecierge.com
www.creciventures.com
www.cred-net.org
www.cred.org
www.credaily.com
www.credativ.de
www.credencemed.com
www.credexsystems.com
www.credit-bureau.com
www.creditair.cz
www.creditbenchmark.com

www.creditbuilderiq.com
www.creditdirect.com
www.creditdisputelettertemplates.co
www.crediton.cz
www.creditonecharlestonopen.com
www.creditonplus.cz
www.creditosi.es
www.creditpicks.com
www.creditrentboost.com
www.creditrepairdebt.org
www.creditrestorationoftexas.com
www.creditrestorationoftexaswf.com
www.creditscoreiq.com
www.creditservice.com
www.creditservices.com
www.creditsherlock.com
www.creditstrong.com
www.creditu.org
www.creditunionbenefits.ca
www.cree-led.com
www.creedinteractive.com
www.creekbank.net
www.creekcares.org
www.creekcut.com
www.creekhealth.org
www.creekside-apts.net
www.creekside-cabin.com
www.creekside-lodge.com
www.creeksideasc.com
www.creeksidecare.com
www.creeksidedentaltyler.com
www.creeksidefamily.dental

www.creeksidemillcreek.com
www.creeksidepatioblog.com
www.creeksiderr.com
www.creeksidesa.com
www.creekviewdental.com
www.creekwooddentalarts.com
www.creekwoodvethospital.com
www.creelstree.com
www.crees-foundation.org
www.crees-manu.org
www.crefcoa.com
www.creginc.com
www.creightonsfuneralservice.com...
www.crelate.com
www.crellp.com
www.cremarc.com
www.cremation-recycling.com
www.cremationandcelebrations.com
www.cremationcareri.com
www.cremationcenternewengland.c
www.cremationsocietyofphiladelphia
www.creminelli.it
www.cremornehotel.com.au
www.crendonbedsandfurniture.co.u
www.crenshawpeterson.com
www.creoexhibits.com
www.creoindustrialarts.com
www.creoleqeen.com
www.creolesteel.com
www.creospace.com.au
www.creotools.fi
www.cres-inc.com

www.cresaptowndental.com
www.crescentbeachcare.com
www.crescentcity.com
www.crescentcitybrewhouse.com
www.crescentcitychristian.com
www.crescentcitydentistry.com
www.crescentcourt.com
www.crescentone.com
www.crescentpark-arkansas.com
www.crescentparkmanor.com
www.crescentpharma.com
www.crescentphx.com
www.crescentspecialty.com
www.crescentwealthcounsel.com
www.crescerance.com
www.crescoveltrah.com
www.crespohockey.com
www.cressmfg.com
www.crest-approved.org
www.crestcoating.com
www.crestconstructiongroup.com
www.crestcore.com
www.crestfos.com
www.crestgood.com
www.cresthavenlodges.com
www.crestkitchens.ca
www.crestlifts.com
www.crestlineadvisors.com
www.crestlinebuses.com
www.crestlinehotels.com
www.crestmontfarm.com
www.crestmonthall.com

www.crestmontresearch.com
www.crestoncenter.com
www.crestoneacoustical.com
www.crestonfire.org
www.crestpublishers.com
www.crestviewadultfamilyhome.com
www.crestviewdentist.com
www.crestviewrecoverycenter.com
www.crestweddingsnc.com
www.crestwood.com
www.crestwoodadvisors.com
www.crestwooddentalny.com
www.crestwooddotl.com
www.creteconsulting.com
www.cretelligent.com
www.cretesleeve.com
www.cretors.com
www.crevalleboats.com
www.crevecoeurpolicefoundation.or
www.crew-portland.org
www.crewcampusreit.com
www.crewconnection.com
www.crewenterprises.com
www.crewmarketingpartners.com
www.creworx.media
www.crewscontrol-llc.com
www.crewsgaragedoor.com
www.crewwire.com
www.crextremitv.com
www.crlfishingcharters.com
www.crlfishingresorts.com
www.crlforum.co.uk

www.crfservices.com
www.crgbbq.com
www.crgplan.com
www.crgroup.net.au
www.crguttersinc.com
www.cricketcoach365.co.uk
www.cridlandhua.com
www.crimbourne.co.uk
www.crimeboss.org
www.crimehere.com
www.crimepreventionottawa.ca
www.crimescenecleaning.co
www.crimescenecleanup.com
www.crimesceneinc.com
www.crimestoppersgno.org
www.crimestopperslarimer.org
www.crimevictimlawfirm.com
www.criminal-defense-attorney.info
www.criminalattorneyaz.com
www.criminalattorneycincinnati.com
www.criminalattorneycolumbus.com
www.criminalattorneyfortworth.com
www.criminalattorneylongislandny.c
www.criminalaw.net
www.criminalcivillawyer.com
www.criminalcourtnj.com
www.criminaldefenselawyermiamida
www.criminaldefenselawyers.me
www.criminaldefensene.com
www.criminaldefensesacramento.co
www.criminalelement.com
www.criminaljusticedegreeschools.c

www.criminallawdefender.com
www.criminallawyermiami.com
www.criminallawyersandiego.com
www.criminallawyervancouver.ca
www.criminallyprolific.com
www.criminaljattorney.com
www.criminology.com
www.criminon.org
www.crimsonjay.com
www.crimsonpowerllc.com
www.crimsonwinegroup.com
www.crineremodeling.com
www.criogroup.com
www.crippennorthlandsuperior.com
www.cripps.co.uk
www.cripps.global
www.cripto-valuta.net
www.crirestoration.com
www.crisbro.com
www.crisci-solutions.co.uk
www.criscibuilders.com
www.criscommunicates.com
www.crisfieldchamber.org
www.crisiscentre.bc.ca
www.crisiscooker.com
www.crisiscooling.com
www.crisisgardenkit.com
www.crisisnursery.org
www.crisisready.io
www.crisistextline.org
www.crisisvr.tech
www.crisloid.com

22293

www.crisp.se
www.crispellis.com
www.crispincorp.com
www.crispsharedservices.org
www.crissiedaviesdesign.com
www.cristagalli.com
www.cristaux.com
www.cristchiropractic.com
www.cristianlbenson.com
www.criswell.edu
www.criteriongawler.com.au
www.criterionhoteldalby.com.au
www.criterionhotelwarwick.com.au
www.criterionmgmt.com
www.criterionre.com
www.critestidey.com
www.critical-thinking.com
www.criticalbuildingsolutions.us
www.criticalcontent.com
www.criticalcontingency.com
www.criticalio.com
www.criticall.org
www.criticalmarketing.com
www.criticalmuslim.io
www.criticalpathsolutions.com
www.criticalpoetics.co.uk
www.criticalsheep.com
www.criticalstart.com
www.criticaltrauma.com
www.critiquebookkeeping.com.au
www.critlineresources.com
www.crittcoso.com

22294

www.crittercontrol.com
www.critterdoctorventura.com
www.critterstop-dallas.com
www.critterstopmosquitoes.com
www.critzfarms.com
www.criustechnologygroup.com
www.crlf-communityengagement.cc
www.crlogisticsinc.com
www.crma4.org
www.crmadvisorygroup.com
www.crmbloom.com
www.crmbrokers.com.au
www.crmcinc.org
www.crmcoe.com
www.crmcpainfree.com
www.crmcweightloss.com
www.crmdialer.org
www.crmediasolutions.net
www.crmelectrical.com.au
www.crmiles.com
www.crmllc.com
www.crnehomerepair.com
www.croasdalevillage.org
www.croatianpremiumwine.com
www.crockettconstruction.net
www.crockettfirm.com
www.crockettinsurance.com
www.crocketttavern.com
www.crockwoodfarm.co.uk
www.crocodilia.com.au
www.croftandassociates.com
www.croftheadholidaypark.co.uk

22295

www.croftonstays.com
www.croftswoldremovals.co.uk
www.crohnstreatmentreport.com
www.croin.cloud
www.croinc.com
www.croisieredesalizes.com
www.croixco.com
www.cromfordmills.org.uk
www.cromwell.uq.edu.au
www.cromwellwilkes.co.uk
www.cronees.com
www.croninfried.com
www.cronton.ac.uk
www.cronullacosmetic.com.au
www.cronuspower.com
www.croomfinancial.com
www.crop-defense.com
www.crop2.shop
www.cropfertilityservices.com
www.croplife.org.au
www.cropnutrition.com
www.cropresources.com
www.crops4energy.co.uk
www.croptune.io
www.crosbyandcrosbylaw.com
www.crosbylandandresources.com
www.crosbymook.com
www.crosbyresource.com
www.crosbys.com
www.crosbystreetstudios.com
www.crosemechanical.ca
www.crosini.com.au

22296

www.cross-link.com
www.crossandsmith.com
www.crossbarn.com
www.crossbordercounselor.com
www.crossborderdataforum.org
www.crosscarpets.com.au
www.crosschurch.com
www.crosscopr.com
www.crosscountry-consulting.com
www.crosscountrycreative.com
www.crosscountryski.com
www.crosscountrysports.com
www.crosscountrysupply.com
www.crosscreative.co
www.crosscreekconcretecoatings.c
www.crosscreekflorist.com
www.crosscutboring.com
www.crossdox.com
www.crossfield-consulting.co.uk
www.crossfit2232.com
www.crossfit321.com
www.crossfit561.com
www.crossfitcomanche.com
www.crossfitdecimate.com
www.crossfitepicallyawesome.com
www.crossfitinvictus.com
www.crossfitkilgard.com
www.crossfitmemorial.com
www.crossfitneverforget.com
www.crossfitpraus.com
www.crossfitrife.com
www.crossfitsero.nl

www.crossfitspokanevalley.com
www.crossfitundeniable.com
www.crossfitupperkeys.com
www.crossfitwebster.com
www.crossiety.at
www.crossiety.ch
www.crossiety.com
www.crossiety.de
www.crossingsclinic.com
www.crossingthedivideexperience.o
www.crossinternational.org
www.crosslawgroup.com
www.crossleaf.ca
www.crosslinechurch.com
www.crosslinktax.com
www.crosslinktaxtech.com
www.crossmanpilates.com
www.crossmanufacturing.com
www.crossnore.org
www.crossover-soil.com
www.crossoverdistribution.com
www.crosspathsapp.com
www.crossphysiopt.com
www.crosspoint.com.ro
www.crosspointclinical.org
www.crossprairieranch.com
www.crossrivernv.com
www.crossroadhc.org
www.crossroadschurch.com
www.crossroadscounselingcenters.c
www.crossroadsfamilydentistry.com
www.crossroadsfinadv.com

www.crossroadsgi.org
www.crossroadsgps.org
www.crossroadshouse.org
www.crossroadshunting.com
www.crossroadsindustrialservices.c
www.crossroadsnova.org
www.crossroadspres.org
www.crossroadsresolution.com
www.crossroadsschool.org
www.crossstate.org
www.crosstimbersfwbc.com
www.crosstowncollision.com
www.crosstowngaragedoors.com
www.crossvue.com
www.crosswaysfoodforlife.com.au
www.crosswiredscience.com
www.crostonvelo.co.uk
www.croswait.com
www.crounse.com
www.crowdale.com
www.crowdcomms.com
www.crowden.org
www.crowdfunding.com
www.crowdfutures.us
www.crowdsmart.ai
www.crowdwisdomlms.com
www.crowebuilthomes.com
www.crowecompanies.com
www.crowedunlevy.com
www.crowellcap.com
www.crowentertainment.com

www.crowesawmills.ie
www.crowholdings.com
www.crowleyperitzlaw.com
www.crowleysgranite.com
www.crown-homecare.com
www.crown-hospitality.com
www.crown.edu
www.crownadmin.com
www.crownamericacarwash.com
www.crownasset.com
www.crowncityinn.com
www.crowncolorsalon.com
www.crownconstructioninc.com
www.crowncorporatehousing.com
www.crowndaily.com
www.crownelectricinc.com
www.crownenv.com
www.crownplazasurfersparadise.c
www.crownexchange.co.uk
www.crownfc.net
www.crownfootankle.com
www.crownfurniture.com.au
www.crownhairinstitute.com
www.crowniron.com
www.crownjewelryandtime.com
www.crownkeyrealty.com
www.crownliving.com
www.crownmax.com
www.crownmedicalorthotics.com.au
www.crownmortgage.ca
www.crownofficechambers.com
www.crownpersonnel.com

www.crownpest.biz
www.crownpointeacademy.org
www.crownpointvineyards.com
www.crownproductsco.com
www.crownpropertybemidji.com
www.crownquarter.com
www.crownrelo.co.nz
www.crownrelo.com.au
www.crownremodelingllc.com
www.crownrms.com
www.crownroof.com
www.crownsandowls.com
www.crownspeakers.com
www.crownsterling.io
www.crownworldmobility.com
www.crowsnestconcrete.ca
www.crowtherkey.co.uk
www.croyadvisory.com.au
www.croydefreshwellcamping.co.uk
www.croydoncatenians.co.uk
www.croydonobservatory.org
www.croylegal.com.au
www.crozetaces.com
www.crozetgazette.com
www.crpetersoncourts.com
www.crpreschool.org
www.crpsubsea.com
www.crptankspecialties.com
www.crr760.com
www.crrcsifangamerica.com
www.crreynolds.co.uk
www.crs-info.com

22301

www.crs-src.org
www.crsbc.ca
www.crscounseling.com
www.crsi.org
www.crslearn.org
www.crsmith.co.uk
www.crsoftware.com
www.crsplasticsurgery.com
www.crsprintek.com
www.crsserviceIlc.com
www.crt.org
www.crtclaims.com
www.crtflooring.com
www.crttf.org
www.cru-wine.com
www.cruachanexpansion.com
www.crucialroofservices.com
www.crudance.com
www.crudesulphateturpentine.com
www.cruinneag.com
www.cruiseatlanticcanada.com
www.cruisecarsforsale.com
www.cruisegourmet.com
www.cruiseportgloucester.com
www.cruisetraveloutlet.com
www.cruisexplore.com
www.cruleaderdevelopment.com
www.crumbskids.com
www.crumproofing.com
www.crunchcontent.com.au
www.crunchgrowth.com
www.crunchycritters.com

22302

www.crunchylemons.com
www.crunchylemonsvideo.com
www.crusa247.com
www.crusaderhealth.org
www.cruse.org.uk
www.crusecom.com
www.crushactivations.com
www.crushbank.com
www.crushbrew.com
www.crushedbook.com
www.crushitconcrete.com
www.crushtherankings.com
www.crushyourquota.com
www.crustaceanclub.com
www.crustbuster.com
www.crustpz.com
www.cruxfermentation.com
www.cruxos.com
www.cruxpoint.com
www.cruxrock.com
www.cruxsub.com
www.cruzely.com
www.cruzpaintingid.com
www.cruzpropertymanagement.co.
www.cruzrojaprimotapia.com
www.cruztacosmurrieta.com
www.cruzysbarandgrill.com
www.cryanwyk.com
www.cryans.com
www.cryeleikeinsurance.com
www.cryogasco2.com
www.cryojet.com.au

22303

www.cryolife.com
www.cryoraces.com
www.cryosc.com
www.crypsis.nl
www.cryptkeeperwallet.com
www.crypto-demo.com
www.cryptobrokerinsider.com
www.cryptobrokerreview.com
www.cryptocoinmining.io
www.cryptocoretech.com
www.cryptoforgood.com
www.cryptolawyers.org
www.cryptolegions.app
www.cryptollberate.com
www.cryptopulse.co.uk
www.cryptoseedcapsule.com
www.cryptosolartree.com
www.cryptowithkress.com
www.crystal-lagoons.com
www.crystal-life.com
www.crystal-travel.com
www.crystalair.ie
www.crystalandshane.com
www.crystalcestari.com
www.crystalcherrydigital.com
www.crystalcitywine.com
www.crystalcleanautospas.com
www.crystalcleanductservice.com
www.crystalcleanpoolandspa.com
www.crystalclearcs.com
www.crystalclinic.com
www.crystalcoastmedia.com

22304

www.crystalcollections.com
www.crystalcommerce.com
www.crystalcreekaggregate.com
www.crystaldickens.com
www.crystalfinishing.com
www.crystallakelions.org
www.crystallakeresortmi.com
www.crystallizationsystems.com
www.crystalmedia.ie
www.crystalmelanson.com
www.crystalmountainrealty.com
www.crystalplasticsurgeons.com
www.crystalpoolsinc.com
www.crystalrunhp.com
www.crystalskybanquets.com
www.crystalsoulwork.com
www.crystalspringpressurewash.com
www.crystalspringsbarbados.com
www.crystalspringswater.net
www.crystalumbrella.com
www.crystalvalleybaptist.org
www.crysvita.asia
www.cs-cap.com
www.cs-creative.com
www.cs-system.ch
www.cs.usc.edu
www.cs.utah.edu
www.cs287.com
www.cs2a.ca
www.cs91.com.au
www.csabadallazorza.com
www.csaw.com

22305

www.csbainbridge.org
www.cbcamp.org
www.csbcolorado.com
www.csbcpa.com
www.csbeverage.com
www.csbimpact.com
www.csbsju.edu
www.csbt.ca
www.cscgps.com
www.cschomecare.com
www.cschreiber.llc
www.cschulzbuilding.com
www.csci.com
www.cscmc.org
www.cscompanies.net
www.cscsgroup.co.uk
www.cscsw.com
www.cscutx.com
www.csdesignstudios.com
www.csdpcorp.com
www.csdunes.org
www.csdusa.com
www.cse.no
www.csekcreative.com
www.cselax.com
www.csetalent.com
www.csfabrication.ie
www.csfdentistry.com
www.csg-bio.com
www.csgcomposites.com.au
www.csgi.com
www.csgutah.com

22306

www.csh.org
www.csheatingandcoolingllc.com
www.cshf.ca
www.csholisticfamily.com
www.csi-it.com
www.csi-wood.com
www.csiclean.com
www.csicreative.com
www.csifdi.org
www.csifleetfuelcard.com
www.csignum.com
www.csiinc.com
www.csileasing.com
www.csiltd.co.uk
www.csinvestigates.com
www.csiofvirginia.com
www.csiofwv.com
www.csiga.com
www.csireland.ie
www.csiisun.com
www.csjcc.org
www.csjma.org
www.csjvrma.org
www.cskiverspa.com
www.cskthealth.org
www.csl-consulting.com
www.cslalaska.org
www.cslawct.com
www.csldenver.org
www.cslewisinstitute.org
www.cslgi.org
www.csmediagroup.com

22307

www.csmrentals.com
www.csmsg.org
www.csnaarchitects.com
www.csnabroad.com
www.csnconstructions.com.au
www.cso.com
www.csoftwash.com
www.csog.net
www.csoinc.net
www.csoparkhomes.co.uk
www.csorthodontics.com
www.csots.net.au
www.csova.com
www.csp.agency
www.cspalarms.ca
www.cspalaw.com
www.csphawaii.com
www.csphysiowellness.ca
www.csplanningcorp.com
www.cspotcount.com
www.cspwealth.com
www.cspworldwide.com
www.csquarefarm.com
www.csrmartini.com.au
www.csrp.info
www.css-tec.com
www.cssa.net
www.cssauckland.org.nz
www.cssbuildingservices.com
www.csscomposites.com
www.cssi-inc.com
www.cssict.com

22308

www.cssmechanical.com
www.cssohio.org
www.cssspecialist.com
www.cssprosearch.com
www.cssus.net
www.cstcenter.com
www.cstconnection.com
www.csteconference.org
www.cstgroup.co.nz
www.cstj.qc.ca
www.cstoreconnections.com
www.cstoreproducts.com
www.cstrailers.com
www.csttires.com
www.csuanimalcancercenter.org
www.csw-wi.com
www.cswebsolutions.ca
www.cswexpo.com
www.cswlawfirm.com
www.ct-aimh.org
www.ct-dev.net
www.ct-documents.com
www.ct-test.net
www.ct1.com
www.cta-inc.com
www.cta.org
www.ctaccounting.com.au
www.ctaccurateadjusters.com
www.ctacep.org
www.ctaconstruction.com
www.ctahe.org
www.ctam.com

22309

www.ctbeachco.com
www.ctc.uaf.edu
www.ctccare4kids.com
www.ctcbe.com
www.ctckids.org
www.ctcriminallawattorney.com
www.ctcstl.com
www.ctdentalimplantcenter.com
www.ctdguam.com
www.ctdi.com
www.ctdivorcesolutions.com
www.ctec-tech.com
www.ctecommunication.com
www.ctechgroup.ca
www.ctelco.org
www.ctexplored.org
www.ctfa.com
www.ctfoodtrucks.com
www.ctgdisability.com.au
www.ctgmanagedit.com
www.ctgreenbank.com
www.cthealthlink.com
www.cthesolutions.com
www.cthomesllc.com
www.cthone.com
www.cthproperties.co.uk
www.cthru.org.uk
www.cti-sc.com
www.ctidata.com
www.ctifoods.com
www.ctimplantoralsurgery.com
www.ctkbraybrook.catholic.edu.au

22310

www.ctkleechburg.org
www.ctkredlands.org
www.ctkschoolsbk.org
www.ctktexas.com
www.ctlawsc.com
www.ctlb.org
www.ctlfc.com
www.ctlgroup.com
www.ctllaw.com
www.ctlpc.com
www.ctlpro.com
www.ctm-systems.co.uk
www.ctmason.pro
www.ctmllp.com
www.ctmsit.com
www.ctn.co.uk
www.ctnnortheastnode.org
www.ctomastermind.it
www.ctomeet.com
www.ctostewardship.com
www.ctosummit.it
www.ctpconsulting.com
www.ctplasticsurgeons.com
www.ctr-nw.com
www.ctrc.com
www.ctrecruiters.com
www.ctrlstack.com
www.cts-1.com
www.ctsavi.com
www.ctselectrics2.com.au
www.ctsheathrow.co.uk
www.ctshowerandbath.com

22311

www.ctsi.org
www.ctsinet.com
www.ctsnet.edu
www.ctstatelaw.site
www.ctsurgery.com
www.ctsweep.com
www.ctsslaw.com
www.ctsexteriors.com
www.cttslc.com
www.ctuf.org
www.ctunitedway.org
www.ctvalleyoil.com
www.ctvpad.org
www.ctwcmd.com
www.ctztrailersales.com
www.cu-be.be
www.cubana.co.uk
www.cubanbredroofing.com
www.cubandspanks.com
www.cubedash.com
www.cuberm.com
www.cubichauling.com
www.cubicle.com
www.cubiquitymedia.com
www.cubist.eu
www.cubitthouse.co.uk
www.cubrc.org
www.cucenters.com
www.cuchum.ca
www.cucitidevelopments.com.au
www.cuconsortium.org
www.cucs.org

22312

www.cucumber-catering.com
www.cucumber-recruitment.co.uk
www.cuddingtonanddintonschool.c
www.cuddlebright.com
www.cuddleewe.com
www.cuddlesnclips.com.au
www.cudenovocollective.org
www.cudmoreslandscape.ca
www.cudrc.com
www.cueainc.com
www.cuecarnivore.com
www.cuefinance.co.uk
www.cuerolivestockshow.com
www.cuestapartners.com
www.cuestiondemarcas.com.mx
www.cuffleybarbers.co.uk
www.cuhi.org
www.cuicktrac.com
www.cuidiz.com
www.culendingsystems.com
www.culford.com.au
www.culinartcateringcollection.com
www.culinartgroup.com
www.culinaryassociation.wales
www.culinarybylulu.com
www.culinaryconnect.com
www.culinaryscholarshipfund.org
www.cull.co.uk
www.cullen-hemphill.com
www.cullenenterprisesofwisconsinll
www.cullenllp.com
www.cullensfunfairs.com

22313

www.cullenwealth.co.uk
www.culligan.be
www.culligan.bg
www.culligan.cl
www.culligan.co
www.culligan.co.uk
www.culligan.com.au
www.culligan.com.py
www.culligan.cz
www.culligan.de
www.culligan.dk
www.culligan.ee
www.culligan.es
www.culligan.fi
www.culligan.hu
www.culligan.id
www.culligan.ie
www.culligan.it
www.culligan.lt
www.culligan.lv
www.culligan.nl
www.culligan.no
www.culligan.nz
www.culligan.se
www.culligan.sk
www.culligan.vn
www.culligan4water.com
www.culliganafrica.com
www.culliganalbuquerque.com
www.culligananoka.com
www.culliganbuffalo.com
www.culliganfargond.com

22314

www.culliganfaribault.com
www.culligangreatfalls.com
www.culliganhelena.com
www.culligankansascity.com
www.culliganmiddleeast.com
www.culliganmissoula.com
www.culliganofbemidji.com
www.culliganofblythe.com
www.culliganofbozeman.com
www.culliganofsalida.com
www.culliganolivia.com
www.culliganorder.com
www.culliganrawlins.com
www.culliganshelby.com
www.culliganstcloud.com
www.culligantempletx.com
www.culliganwadena.com
www.culliganwaterbaxter.com
www.culliganwaterequipment.com
www.culliganwateroffer.com
www.cullmancenter.org
www.cullmanchamber.org
www.cullodenestateandspa.com
www.cullumandbrown.com
www.culmorens.ie
www.culpeperdc.org
www.culpeperhumane.org
www.culpeperrecycling.com
www.culpeperretirement.org
www.cultcannabis.co
www.cultiva.com
www.cultivarwine.com

22315

www.cultivatechildcare.com
www.cultivateleaders.co.uk
www.cultivatethreerivers.com
www.cultivatewealth.com
www.cultivedavis.com
www.cultivermontreal.ca
www.cultofpedagogy.com
www.cultur-e.it
www.cultura.co.nz
www.cultural-harmony.com
www.culturalartcenteronline.org
www.culturalheritagepartners.com
www.culturalyork.org
www.culture-builder.com
www.culture-principles.com
www.cultureadventure.dk
www.culturebanx.com
www.culturecaptureproject.org
www.culturedcast.com
www.cultureequationjourney.com
www.culturefoundry.com
www.culturehoney.com
www.cultureisnotoptional.com
www.culturerefinery.com
www.cultureshockdance.org
www.culverenergy.com
www.culvereq.com
www.culverlegal.com
www.cumbaslawgroup.com
www.cumberlandanimal.com
www.cumberlandbarrier.com
www.cumberlanddanceacademy.co

22316

www.cumberlanddems.org
www.cumberlandhousing.org
www.cumberlandhousingalliance.org
www.cumberlandlodge.ac.uk
www.cumberlandrecycling.co
www.cumberlandriver.com.au
www.cumberlandstrong.com
www.cumberlows.co.uk
www.cumbriachamber.co.uk
www.cumbriafarmers.co.uk
www.cumbriaobservatory.org.uk
www.cumbriawindows.co.uk
www.cumbytel.com
www.cumingcountyfair.com
www.cuminggillespie.com
www.cummermuseum.org
www.cummingsandayrefencing.co.u
www.cummingshomeimprovements
www.cummingslaw.com.au
www.cumminsandwhite.com
www.cumminsgoodman.com
www.cumminslogistics.com
www.cumortgagelending.com
www.cumulus-erp.com
www.cumuluscompanies.com
www.cumuluscontroller.com
www.cunadecampeones.es
www.cunesower.com
www.cuneyhomes.com
www.cunneysolicitors.ie
www.cunninghamgroupins.com
www.cunninghampark.org

22317

www.cunninghamspharmacybray.co
www.cunninghamstowson.com
www.cup2cafe.com
www.cupandcakebakery.co.uk
www.cupbarn.com
www.cupbrands.ie
www.cupcakejoyofgiving.com
www.cupe4400.org
www.cupelocal2501.ca
www.cupertinofacialesthetics.com
www.cupofcheer.com
www.cuppa.sh
www.cuppsind.com
www.cupsstudio.be
www.cupushi.co.uk
www.curabit.nl
www.curacareuk.com
www.curaconstruction.com
www.curaitvoisoldi.it
www.curapest.com
www.curasen.com
www.curatedbycharis.com
www.curatefoodservice.com
www.curavest.com
www.curballure.com
www.curbappealnrv.com
www.curbialawn.com
www.curbly.com
www.curbscapes.net
www.curbsidelandscape.com
www.curbsidelaundries.com
www.curbz.ca

22318

www.curearmd.org
www.curebowl.com
www.curebpan.org
www.curecmt4j.org
www.curednutrition.com
www.curefa.org
www.cureforchristianity.com
www.curegt.org
www.curejm.org
www.curesarcoma.org
www.curetay-sachs.org
www.curiam.com
www.curielandrunion.com
www.curiositycopywriting.co.uk
www.curiousjane.com
www.curiousspark.com
www.curiousultd.com
www.curis.com
www.curisdesign.net
www.curiumdata.com
www.curiumpharma.com
www.curlcuit.com
www.curlessdental.com
www.curlevolution.com
www.curleyskeyshop.com
www.curling-wallisellen.ch
www.curlyhost.com
www.curlysmeats.com
www.curo365.net
www.curoclean.com
www.curogenix.com
www.currajongretreat.com

22319

www.currance.com
www.curranlawoffice.com
www.currencyexpert.com
www.currencyindex.co.uk
www.currenelectricalservices.com
www.current-intl.com
www.currentblue.com
www.currentconsultingtc.com
www.currenttechnologies.net
www.currentelect.com
www.currenteurope.eu
www.currenthome.com
www.currentphysicaltherapy.com
www.currentpipelineproducts.com
www.currentpriceofgold.com
www.currentsolutionselectricalnh.co
www.currentsolutionsnw.com
www.currentstudioux.com
www.currentteksolutions.com
www.currenttides.net
www.currentware.com
www.curriculumdecisions.com
www.curriculumtrak.com
www.curriermarketing.com
www.curriestorage.co.uk
www.currymaffett.com
www.curryrealestate.com
www.curryselfstorage.com
www.curryspestcontrol.com
www.cursetheseeyes.com
www.cursorcontrols.com
www.cursosccc.com

22320

www.curtaincallinc.com
www.curtandjerrysewerservice.com
www.curtdiclement.com
www.curtinteam.com
www.curtisbatesmusic.com
www.curtisdnealfoundation.org
www.curtisdrilling.com
www.curtishomes.net
www.curtislaw.ca
www.curtislumber.com
www.curtislumberkitchendesign.com
www.curtisorthoaz.com
www.curtisparkinson.com
www.curtispondhomeowners.com
www.curtlandry.com
www.curtsassak.net
www.curvature.com
www.curve.nu
www.curves.com
www.curzonuranium.com.cy
www.cuscal.com
www.cushingstreatmentreport.com
www.cushioncourts.com
www.cushmancreative.com
www.cushnocgroup.com
www.cusickplasticsurgery.com
www.cuspuk.com
www.cussonsbaby.com.ng
www.cussonskids.co.id
www.custerpower.com
www.custislawpc.com
www.custodianestates.co.uk

22321

www.custodianoftheyear.com
www.custom-air.com
www.custom-fireplaces.com
www.custom-hardwood-flooring.com
www.custom-insoles.com
www.custom-metal.com
www.custom-outfitters.com
www.custom-pak.mx
www.custom420.com
www.customade.co.uk
www.customaluminiumwa.com.au
www.customawningsbyphil.com
www.custombiltmetals.com
www.custombinders.com
www.custombrolly.com
www.custombuiltpallets.com
www.custombuiltspas.com
www.customcarsunlimited.com
www.customcasecompany.com
www.customchem.com
www.customchoice.com
www.customcleaningtc.com
www.customclosetsofga.com
www.customclosetsofgeorgia.com
www.customcomfortinc.com
www.customcomfortmattresslic.com
www.customcompoundingpharmac
www.customcontainerliving.com
www.customcontainermods.com
www.customcraftfiberglass.com
www.customdeckbuilderslic.com
www.customdesignhvac.com

22322

www.customdesignpro.com
www.customdwellings.com
www.customelectricbikes.ca
www.customeng.com
www.customer-alliance.com
www.customeraide.com
www.customerattraction.com
www.customerdrivenlabs.com
www.customerexperienceoptimizer.
www.customergrowth.co
www.customergrowthpartners.com
www.customermakerinc.com
www.customerperspectives.com
www.customerportfolios.com
www.customerservant.com
www.customerximpact.com
www.customexhaustedmonton.com
www.customeyesoptics.com
www.customfiltration.com
www.customfitphysicaltherapy.com
www.customforms.co.uk
www.customframestore.com
www.customgaragesandmore.com
www.customgasketmfg.com
www.customglassworkslic.com
www.customgolfcollective.net
www.customgraphicsinc.com
www.customguttercompany.com
www.customhealth-fitness.com
www.customhomecare.net
www.customhomeheating.com
www.customhouserisk.com

22323

www.customizedcleaners.com
www.customizedsecuritysolutions.c
www.customjockeysilks.com
www.customkitchenshopblog.com
www.customlawn.com
www.customlivinghomes.com
www.customlogo.com
www.customlovegifts.com
www.custommagnetics.com
www.custommechanical.com
www.custommetalcrafters.com
www.custommillworkdisplay.net
www.custommolded.com
www.custommonuments.net
www.customoak.co.uk
www.customonline.com
www.customorthotic.ca
www.custompacking.com
www.custompark.net
www.custompatchhats.com
www.custompestsolutions.com
www.custompipe.com
www.custompoolsbybrian.com
www.custompoolscalifornia.com
www.custompower.com
www.customproducts.com
www.customrcs.com
www.customroll.com
www.customrollform.com
www.customrvboatstorage.com
www.customsafaris.com

22324

www.customseasons.com
www.customsecurecom.com
www.customshuttercompany.com
www.customsinfo.com
www.customsockshop.com
www.customspreadsheetsolutions.c
www.customstaffingsolutionswi.com
www.customtemporarytattoos.co.uk
www.customthermal.ca
www.customthreadz.co.nz
www.customtrailerpros.com
www.customtruck.com
www.customupfits.com
www.customviewne.com
www.customviewwindowsinc.com
www.customwealthstrategies.com
www.cutaddict.com
www.cutandstitch.com
www.cutelabpups.com
www.cutellamedspa.com
www.cutitrighttree.com
www.cutleranimalhospital.com
www.cutlerdc.com
www.cutlerevanstree.com
www.cutlerintegrativemedicine.com
www.cutmakerpod.com
www.cutmycarbon.org
www.cutmytrees.com
www.cutnuplawns.com
www.cutrateglass.com
www.cutterrealty.com
www.cutter-sales.com

22325

www.cutterdiamond.com
www.cutterinnovations.com
www.cuttervac.com
www.cuttingedgebuildershawaii.com
www.cuttingedgeelectric.net
www.cuttingedgeframework.co.uk
www.cuttingedgehairandbodysalon.
www.cuttingedgelandscape.com
www.cuttingedgeref.com
www.cuttingedgestone.com.au
www.cuttingedgetreeexperts.com
www.cuttsglassandglazing.com.au
www.cutwatercocktails.com
www.cutwaternutrisweeps.com
www.cutwoodjoiner.co.uk
www.cuveetour.com
www.cuyamabuckhorn.com
www.cuyunamed.org
www.cv-zeker.nl
www.cvacademics.org
www.cvallvalleyair.com
www.cvbba.com
www.cvcgrp.com
www.cvconstructionhawaii.net
www.cvcpdocs.com
www.cvcsn.org
www.cvear.com
www.cveastnursingcenter.com
www.cventures.vc
www.cvglawoffice.com
www.cvgt.com.au
www.cvh4h.org

22326

www.cvhabitat.org
www.cvhc.org
www.cvheating.com
www.cvicronline.org
www.cvinjurylaw.com
www.cvinsight.co.uk
www.cvisd.com
www.cvm.qc.ca
www.cvmasoninsurance.com
www.cvmservicesfl.net
www.cvoil.net
www.cvplazanc.com
www.cvremotesolutions.com
www.cvrwd.com
www.cvscreen.co.uk
www.cvsfa.com
www.cvsnider.com
www.cvsurgicalgroup.com
www.cvsvets.com.au
www.cvt.org
www.cvva.care
www.cw-cleaningservices.co.uk
www.cwainc.us
www.cwant.net
www.cwbik.com
www.cwblegal.com
www.cwbuildingandremodeling.com
www.cwc.edu
www.cwccapital.com
www.cwcauto.com
www.cwcinz.org.nz
www.cwckansascity.org

22327

www.cwctc.org
www.cwcwoodworking.com
www.cwdfacts.org
www.cwea.org
www.cwel.org
www.cwenergygroup.com
www.cwi.org
www.cwicorp.com
www.cwkmedia.net
www.cwlla.us
www.cwlcnc.com
www.cwlcontracting.com
www.cwmachineworx.com
www.cwmainc.com
www.cwmcamforest.co.uk
www.cwmnola.com
www.cwmultisite.com
www.cwpc.com
www.cwplant.co.uk
www.cwpurchasing.com
www.cwrcentral.com
www.cwrscaffolding.co.uk
www.cwsingredients.com
www.cwsjobs.co.uk
www.cwsmanufacturing.com
www.cwst.co.uk
www.cwswheels.com
www.cwu.org
www.cx-global.net
www.cx-marketing.com
www.cxc.org
www.cxdlogistics.com

22328

www.cxenergy.com
www.cxg.com
www.cxnetwork.com.au
www.cxoday.es
www.cxrroofs.com
www.cxsymposium.com
www.cxtalent.co.uk
www.cy-boar.com
www.cy-laser.us
www.cyasa.es
www.cybarco.com
www.cybera.ca
www.cyberagentsinc.com
www.cyberark.co.il
www.cyberark.com
www.cybercominc.com
www.cyberconsortium.com
www.cybercontext.ai
www.cyberdb.co
www.cyberdegrees.org
www.cyberdemoday.com
www.cyberesi.com
www.cyberryecaribbean.com
www.cyberfox.com
www.cyberfundamentals.com
www.cyberhawaii.org
www.cyberheatmap.com
www.cyberhomes.com
www.cyberinsuranceacademy.com
www.cyberknifemiami.com
www.cyberleaf.io
www.cybermath.org

22329

www.cybermaxx.com
www.cyberproof.com
www.cyberproof.fr
www.cyberpunks.ie
www.cybersafekids.ie
www.cybersecureips.com
www.cybersecurity-insiders.com
www.cybersecurity.ox.ac.uk
www.cybersecuritydegree.com
www.cyberseer.net
www.cybersoft.net
www.cyberstrikebrief.com
www.cybertek.net
www.cybertriage.com
www.cybertruckchallenge.org
www.cybertrustmass.org
www.cyberuptive.com
www.cybervista.net
www.cybintsolutions.com
www.cybit.com
www.cybot.com
www.cybrexa.com
www.cybrize.com
www.cyclefolsom.com
www.cycleforward.org
www.cycleforyourlife.com
www.cyclenews.com
www.cyclerion.com
www.cycleshade.com
www.cycleyou.nl
www.cycleyoulexington.com
www.cyclinglawyer.co.uk

22330

www.cyclomedica.com
www.cycloneclub.org
www.cycloneventilation.co.uk
www.cyclopssolutions.com
www.cycsf.org
www.cydacademy.org
www.cydec.ky
www.cydeo.de
www.cydeo.io
www.cydeofederal.com
www.cydeojr.com
www.cyentia.com
www.cyfe.com
www.cyfeon.com
www.cyfimage.com
www.cyfunolabs.com
www.cygnetgroup.com
www.cygnetnursinghomes.com
www.cygnetpaintingllc.com
www.cygrowers.com
www.cyjmid.org
www.cykelminnet.se
www.cylitix.com
www.cylonventures.com
www.cylviahayes.net
www.cyma.ac.cy
www.cymatix.com
www.cymbaluk.com
www.cymdeithasddysgedig.cymru
www.cymetree.ca
www.cymmrodorion.org
www.cymotive.com

22331

www.cymron.com
www.cymryd-rhan.org
www.cynapse.ai
www.cynergy-ev.com
www.cynergycomposites.com
www.cynergyergonomics.com
www.cynergyergonomics.mx
www.cynergyspa.com
www.cynnovative.com
www.cynosure.com
www.cynosure.ma
www.cyntergy.com
www.cynthiabenge.com
www.cynthiabyrnes.com
www.cynthiaeckhart.com
www.cynthiagravesdds.com
www.cynthiakellogg.com
www.cynthialeealmond.com
www.cynthiaripleymiller.com
www.cynthiasantiago.design
www.cynthiatobiasvt.com
www.cypathlung.com
www.cypdiabetesnetwork.nhs.uk
www.cypherium.io
www.cypheronhealth.com
www.cypressappraisalcompany.com
www.cypressathome.org
www.cypressbend.com
www.cypresschristian.org
www.cypresscolorado.com
www.cypresscreeklandscapesupply.com
www.cypresscrossfitclub.com

22332

www.cypresscu.sk.ca
www.cypressdentalij.com
www.cypressglen.org
www.cypressgrovecheese.com
www.cypresshcm.com
www.cypressig.com
www.cypressinfo.org
www.cypressmed.com
www.cypresspointmarine.com
www.cypresspointsupermarket.com
www.cypresstruck.com
www.cypresswoodshc.com
www.cyprs.com
www.cyprusail.com
www.cypruscareerexpo.com
www.cypruscoffee.eu
www.cyprustaxresidency.com
www.cyprustaxresidencygr.com
www.cyranesystems.com
www.cyrusequipment.com
www.cysticfibrosistreatmentreport.c
www.cystinosisresearch.org
www.cytekcorp.com
www.cytena.com
www.czadvise.com
www.czapp.com
www.czarnikow.com
www.czarnowski.cologne
www.czarnowski.com
www.czechit.com.au
www.czhvacr.com
www.d-ams-mobile.co.uk

22333

www.dabconsulting.com
www.dabdude.com
www.dablowlaw.com
www.dacadoo.com
www.dacautomation.co.uk
www.dachdecker-westfalen.de
www.dachlatte.de
www.dachworld.com
www.daco-precision.com
www.dacocorp.com
www.dacorunmachineryandsteam.c
www.dacpros.co.uk
www.dacres3d.com
www.dactcontractors.com
www.dadamoinstitute.com
www.dadcraft.com
www.daddybutter.com
www.daddyospawn.com
www.daddystimeout.com
www.dadeheritagetrust.org
www.dadelegalaid.org
www.dadesupercool.com
www.dadjokesarebadjokes.com
www.dads-united.com
www.dads4by.com
www.dadscoolair.com
www.dadsofdisability.com
www.dadwelldone.com
www.daemonventures.vc
www.daengineering.com
www.daethon.com
www.daffanmechanical.com

22335

www.d-cot.com
www.d-edge.com
www.d-id.com
www.d-matrix.ai
www.d-sturb.dj
www.d-tree.org
www.d.ventures
www.d13group.com
www.d1g1t.com
www.d20alameda.com
www.d20digital.net
www.d2cfan.com
www.d2crevolution.com
www.d2dmillionaire.com
www.d2i.com
www.d2i.org
www.d2mpilates.com
www.d2strategic.com
www.d2team.org
www.d2up.org
www.d3g.com
www.d3salon.com
www.d4dirtworx.com
www.d4guns.com
www.d4landservices.com
www.d4mc.com
www.d4pressurewashing.com
www.d50media.com
www.d5rangesmarengo.com
www.d9infrastructure.com
www.da-desk.com
www.dabble.com.au

22334

www.daftpunktour.com
www.dag.dental
www.daganlaw.com
www.daggeranalytics.com
www.daggerheart.com
www.daggerpress.com
www.dagneandgrady.com
www.dahl.com
www.dahlakra.se
www.dahlandgroezinger.com
www.dahlbacksoderberg.se
www.dahlconsulting.com
www.dahlia-nds.co.uk
www.dahlonegasresort.com
www.dahlsens.com.au
www.dahlsten.com
www.dahnamerica360.com
www.daigleltp.com
www.daigleoil.com
www.daikin-tmi.com
www.daikinseattle.com
www.daily-health.co
www.daily-shirts.com
www.dailyac.com
www.dailyaffairsnow.com
www.dailybloom.com
www.dailybowlingjokes.com
www.dailycanadianstockideas.com
www.dailydollar.org
www.dailydriveshow.com
www.dailyetfideas.com
www.dailyforexideas.com

22336

www.dailyfuturesideas.com
www.dailyinvestmentideas.com
www.dailymarketalert.com
www.dailymotivation.site
www.dailyoptionsideas.com
www.dailyrecordlr.com
www.dailysaversclub.com.au
www.dailysectorideas.com
www.dailyskrape.com
www.dailysocialposts.com
www.dailystockideas.com
www.dailytechnologynews.co
www.dailytrendsmedia.com
www.dailywatercolor.com
www.daimagister.com
www.daip.us
www.dairycoolingsolutions.nz
www.dairydell.com
www.dairyland.com
www.dairymarketanalyst.com
www.dairymaster.com
www.dairyperformancenetwork.com
www.daisy.com
www.daisydata.com
www.daisydukesrestaurant.com
www.daisyridgeranch.com
www.daisyrv.com
www.daisys-doggie-daycare.com
www.dajutah.com
www.dajvana.it
www.daivanilbarbiere.ca
www.dak.com

www.dake-wells.com
www.dakefoundation.org
www.dakessianlaw.com
www.dakinnaturalsoils.com
www.dakinsellacompany.com
www.dakopbouwopjedak.nl
www.dakotabumper.net
www.dakotacommercial.com
www.dakotaedconsulting.org
www.dakotafamilydentistry.com
www.dakotahdesigns.net
www.dakotahoppeconstruction.com
www.dakotalegacyinitiative.com
www.dakotamgmt.com
www.dakotamonument.com
www.dakotaranchapartments.com
www.dakotarural.org
www.dakotasunrisecoffee.com
www.dakotasurrogacy.com
www.dakotaxpress.com
www.daktariproductions.com
www.daladgroup.com
www.dalblairvets.com
www.dalbyfirewood.com
www.dalcousa.com
www.daleair.com.au
www.daleandmattinthecity.com
www.dalebernsteinlaw.com
www.dalecarnegie.co.uk
www.dalefamilydentistry.com
www.dalegomeslaw.com
www.dalenabenik.com

www.daleoperating.com
www.dales-excavating-pge-certified
www.dalescaribbeanguides.com
www.dalesexcavating.com
www.dalesjewellersgoldsmiths.ca
www.dalestrucking.com
www.daleyaa.com
www.daleydisabilitylaw.com
www.daleyhealth.com.au
www.daleyzucker.com
www.dalfen.com
www.dalhousiecalgary.ca
www.dalhousiecastle.co.uk
www.dalianllc.com
www.dalkeith.perth.anglican.org
www.dallasathletespeakers.com
www.dallasautopaint.com
www.dallascaraccidentlawyers.net
www.dallascriminallawyer.com
www.dallascustomclosets.com
www.dallasdogpalace.com
www.dallaseac.org
www.dallaseuropeanauto.com
www.dallasfamilycare.com
www.dallasfortworthweddingdj.com
www.dallasforward.org
www.dallasfoundation.org
www.dallasheatingac.com
www.dallasjustice.com
www.dallaslawngames.com
www.dallasmargaritamachinerental.c
www.dallasnewscorporation.com

www.dallasnosejob.com
www.dallaspremierplasticsurgery.co
www.dallasrugcleaner.com
www.dallasrugs.com
www.dallassocialclub.com
www.dallassportsfanatic.com
www.dallasstaffingassociates.com
www.dallasstarvending.com
www.dallassymphony.org
www.dallastexashomefinder.com
www.dallkengroup.com
www.dallmannsystems.com
www.dallowboss.co.nz
www.dalroad.com
www.daltoncarpetone.com
www.daltonheatingandair.net
www.daltonstate.edu
www.daltonswadkin.com
www.daltsgrill.net
www.dalyblack.com
www.damarel.com
www.damarelfeedback.com
www.damascusfinefoods.com
www.damawines.com
www.damcool.com
www.damelionetwork.com
www.damemagazine.com
www.dameproductions.com
www.damianantoniocreative.com
www.damiasalon.com
www.damienboudot.com
www.damienfrost.ca

www.damientheleper.org
www.damienvickersphotography.co
www.damnet.coop
www.damngood.co.uk
www.damnroofer.com
www.damonandej.com.au
www.damore-law.com
www.damoreinjurylaw.com
www.damovingnyc.com
www.dampproofingperth.com
www.damstartupstudio.com
www.dana.ag.au
www.danaassociates.com
www.danabakerlaw.com
www.danaband.com
www.danabarros3.com
www.danabehavioralhealth.org
www.danablankenhorn.com
www.danacommunications.com
www.danadean.info
www.danafunds.com
www.danagee.com
www.danaherspub.com
www.danaiello.com
www.danainvestment.com
www.danalbertspiano.com
www.dananddebbies.com
www.danaoliving.com
www.danapointsmiles.com
www.danarmstrong.com
www.danbrassil.com
www.danburkelaw.com

22341

www.danbury.k12.ct.us
www.danburydean.com
www.dancables.com
www.danceamericausa.com
www.dancebrain.org
www.dancecart.com.au
www.danceconservatorychs.com
www.dancedataproject.com
www.dancedelaware.com
www.danceedlab.com
www.dancefloor-djs-events.com
www.danceinconversation.co.uk
www.dancejamacademy.co.uk
www.dancenyde.com
www.dancersedge.com
www.dancesafely.com
www.danceschoolmarketing.io
www.danceshape.com
www.dancestudio88.com
www.dancetime.com
www.danceunlimitedfrederick.com
www.dancingbearaspen.com
www.dancingeveryday.org
www.dancingfeetclasses.com
www.dancingonstars.co.uk
www.dancingwiththesea.com
www.dancorsolutions.com
www.dandahvac.com
www.dandalaw.com
www.dandbclimatecare.com
www.dandbgrocers.com
www.danddgaragedoors.com

22342

www.danddgutters.com
www.danddindustrial.com
www.danddlondon.com
www.danddofficemachines.com
www.danddslatingltduk.co.uk
www.dandelionchandelier.com
www.dandeliondesign.nz
www.dandelionhairsalon.com
www.dandgequity.com
www.dandscostumes.co.uk
www.dandydonsheatingandaircondi
www.dandylandpetcarecenter.com
www.dandyproducts.com
www.danecellars.com
www.daneklawfirm.com
www.danelleyoung.com.au
www.danemfg.com
www.daneshulmanlaw.com
www.danfood.co.uk
www.danforthadvisors.com
www.dangemus.com
www.dangercharters.com
www.dangerelectric.com
www.dangerreport.com
www.dangilroy.com
www.dango-design.com
www.dangramzafutures.com
www.danhallett.com
www.danhartsteinlaw.com
www.daniel-gossmann.com
www.danielahart.com
www.danielam.com

22343

www.danielbartonmd.com
www.danielcamomile.com
www.danielcoker.com
www.danielenterprises.us
www.danielfoxconstruction.com
www.danielfraimanconstruction.com
www.danielfuneralhome.com
www.danielhopwood.com
www.danieljoneill.com
www.daniellamorrow.com
www.daniellawfirm.com
www.danielle-moss.com
www.daniellecampbell.com.au
www.danielleforhanover.com
www.danielleripleyburgess.com
www.daniellewis.com.au
www.danielmalikyar.com
www.danielortho.com
www.danielplan.com
www.danielrichardsonmd.com
www.danielsamish.com
www.danielsdiscoverytours.com
www.danielseducationaltours.com
www.danielseuropean.com
www.danielsgreerrealestate.com
www.danielshvac.com
www.danielslawfirm.net
www.danielsonparliament.com
www.danielsorthodontics.com
www.danieltolentino.com
www.danikaravan.com

22344

www.danilledrakephd.com
www.danishteakclassics.com
www.danishwindmill.com
www.danisienergy.com
www.danitamims.com
www.danitsibs.com
www.danjermedia.com
www.danjolell.com
www.dankolaw.com
www.danlaid.com.au
www.danlier.com
www.danly.com.au
www.danmartell.com
www.danmcenteeconstruction.com
www.danmooneyfoundation.org
www.dannafrostphotography.com
www.dannerholzwhitetails.com
www.dannerscabinets.com
www.dannewoo.com
www.danny-kang.com
www.dannydid.org
www.dannymaharajtyres.com
www.dannynicholsfitness.com
www.dannypehar.com
www.dannysautorepairlafayette.com
www.dannyspools.com.au
www.dannysqualityupholstery.com
www.dannywitte.com
www.danofund.org
www.danpengate.com
www.danpoore.com
www.danryanspressurecleaning.com

22345

www.dansaircraft.com
www.dansbylaw.com
www.danschani.com
www.danschwabauer.com
www.dansdoorrepair.net
www.dansgaragedoorsvc.com
www.dansieorthodontics.com
www.danskhardwood.com
www.danskofoods.com
www.dansksproghistorie.dk
www.danskusa.com
www.dansmonappart.fr
www.danstreeandstumpremoval.com
www.danteomaha.com
www.danteslive.com
www.danthepieman.com
www.danubiusresearch.com
www.danuska.com
www.danvillewcc.org
www.danvolkmer.com
www.danw.us
www.danwilt.com
www.danzerorthodontics.com
www.danznik.com
www.daon.com
www.dapcoauto.com.au
www.dapd.net
www.dapope.com
www.dapp360.io
www.dapperandchamp.com
www.dapperdigitalcreative.com
www.daprorubber.com

22346

www.dapstrategist.com
www.daqso.com
www.daracarr.com
www.darblaywealth.com
www.darbybar.com
www.darbymetaltreating.com
www.darcicreative.com
www.darcy-moore.com
www.darcygoedecke.com
www.darcyhomes.co.nz
www.dardkman.com
www.darecapital.com
www.daremd.com
www.darerealestate.net
www.daretobelieve.ie
www.daretohyde.com
www.darialawfirmpllc.com
www.dariashvac.ca
www.darientel.net
www.daringventures.com
www.darinofficial.com
www.dariopanelized.com
www.dark-clouds.com
www.darkandnormalmatters.org
www.darkblock.io
www.darkdaily.com
www.darkhorseomaha.com
www.darkintelligencegroup.com
www.darkknightarmoury.com
www.darkknightholdings.co
www.darkmarketing.com
www.darkmattercommerce.com

22347

www.darkmatterturbines.uk
www.darkoptimism.org
www.darkoutpostgold.com
www.darksiderz.com
www.darkstag.com
www.darlavillani.com
www.darlenesweecare4kids.com
www.darley.com
www.darlinghair.com
www.darlinghomeforkids.ca
www.darlingmanor.co.uk
www.darlingtonartsfestival.com
www.darlingtonfabrics.com
www.darlingtontarmacadam.co.uk
www.darmelproperties.com
www.darnaudathletics.com
www.darnellsdecorblog.com
www.darolife.com
www.darranvalleycommunitycouncil
www.darrellbeckhamlaw.com
www.darrellkeezer.com
www.darrenchudds.com
www.darrenjames.com.au
www.darrenlimesand.com
www.darrensapp.com
www.darrensmithhomes.co.uk
www.darrickdavidsonmechanical.ca
www.darringtoninstallations.com
www.darrylburkeddspc.com
www.darrylstreeservicewi.com
www.darshanaproperties.com
www.darstdermatology.com

22348

www.dartaw.com
www.dartconnect.com
www.dartcotransmission.com
www.dartican.com
www.dartinvestments.com
www.dartline-coaches.co.uk
www.dartmoorzoo.org.uk
www.dartmouthheritagemuseum.ns
www.darwinchambers.com
www.darwingalleria.com.au
www.darwinharbourcruises.com.au
www.darwinhouse.co.uk
www.darwinpeterson.com
www.darwinturfclubeventsportal.org
www.darwinwildlifetours.com.au
www.daryahalifax.com
www.darylandnaomi.com
www.darylking.ca
www.darylmisrac.com
www.darzin.com
www.darzitouna.com
www.dasa.org
www.dasbestoktoberfest.com
www.dashapp.com.au
www.dashapp.io
www.dashboard.piranesi.eu
www.dashcourier.com
www.dashdesertproperties.com
www.dashdotdash.net
www.dasher.com
www.dasherhurst.com
www.dashhound.com

www.dashiell.com
www.dashinvestments.com
www.dashler.tech
www.dashmobilervservices.com
www.dashnetwork.com
www.dashq.io
www.dashregtech.com
www.dashscored.com
www.dashtech.app
www.daskolabel.com
www.dasma.com
www.dasphoto.com
www.dasqua.co.uk
www.dasreisebueroinitzehoe.com
www.dassian.com
www.daszeit.io
www.data-analist.info
www.data-facilities.com
www.data3.com
www.dataactivationcenter.com
www.databanque.com
www.datablok.com
www.databreachcompensationclaim
www.datacaptive.com
www.datacatalyst.com
www.datacenterstandardsfoundatio
www.datacentre-uk.com
www.datacentresandsustainability.c
www.dataclean.com
www.datacm.com
www.datacosolutions.com
www.datadasher.ai

22349

22350

www.datadome.com
www.dataduct.io
www.dataendure.com
www.dataengines.com
www.dataexpress.net.au
www.datafirst.com
www.dataflix.com
www.datafoundry.com
www.datagrail.io
www.dataideology.com
www.datailmu.com
www.datainsightsus.com
www.datalex.com
www.datalier.nl
www.datalytyx.com
www.datamark-na.com
www.datamark.net
www.datamask.net
www.datamationis.com
www.datamationsystemsinc.com
www.datamatrixinc.com
www.dataminr.com
www.datamyne.com
www.datamyne.com.br
www.datamynelatam.com
www.datanamix.com
www.datanetworksystems.net
www.dataninja.com
www.datapac.com
www.dataphilic.com
www.datapior.com
www.dataprise.com

www.dataprivacyclaims.com
www.datarails.com
www.datarecognitioncorp.com
www.datarevelations.com
www.datarich.info
www.datarights.law
www.datarush.co.uk
www.datasanitization.org
www.datasciencecentral.com
www.datascribesolutions.com
www.datashark.com
www.datastub.in
www.datastub.us
www.datasurge.com
www.datataptech.com
www.datatechitp.com
www.datatekav.com
www.datathatmakesadifference.com
www.datatool.co.uk
www.datatorrent.com
www.datatrails.ai
www.datatroy.com
www.datavail.com
www.datavisor.com
www.datavox.ae
www.datawand.info
www.datco.com
www.datexdata.com
www.datinglocal.co.uk
www.datingmetrics.com
www.datingtrend.de
www.datis.com

22351

22352

www.datos-health.com
www.datossobrelafibra.com
www.datrium.com
www.dattiloins.com
www.dattner.com
www.datto.com
www.datuminspectionservices.com
www.datumnexus.co
www.datzastudios.com
www.daubaesthetics.com
www.daudechiropractic.com
www.daughertyfdn.org
www.daughterofadrugaddict.com
www.daulnoy.com
www.dauvea.it
www.dav-review.site
www.dav.org
www.davanttbikes.com
www.davantindy.com
www.davcokitchens.com.au
www.davconrelo.com
www.davealbo.com
www.davebrownpestcontrol.com
www.daveburns.com
www.davecantingroup.com
www.davedavidmd.com
www.davedkg.com
www.davegulaconstruction.com
www.davehansenwhitewater.com
www.davehersh.com
www.davehess.com
www.davehodgesgold.com

22353

www.davejonesllc.com
www.davekroha.com
www.davelankford.com
www.davemccormickpa.com
www.davemccreery.com
www.davemcgary.com
www.davemullenwines.com.au
www.davenorthroofing.com
www.davenortonphoto.com
www.davenport-law.com
www.davenportaviation.com
www.davesappliance-wi.com
www.davesautos.co.uk
www.davesdoobies.com
www.daveshomeremodeling.com
www.davespestmanagement.com
www.davessigns.com
www.davestermiteandpestcontrol.co
www.davestransport.com
www.davesupstateservices.com
www.davetaylormassage.co.uk
www.davetteam.com
www.davewarrenpowersports.com
www.daveynutrition.com
www.david-burns.com
www.david-moor.com
www.david-musseau.com
www.davidallenlawgroup.com
www.davidaminlaw.com
www.davidanber.com
www.davidandelias.co.uk

22354

www.davidanton.com
www.davidarnoldlaw.com
www.davidarthur.com
www.davidatkinsspeaks.com
www.davidaustin.com
www.davidbakerdds.com
www.davidbaris.com
www.davidbartel.com
www.davidbenn.com.au
www.davidberkeley.com
www.davidblackmandds.com
www.davidblackstudio.com
www.davidbouloiseau.fr
www.davidbradica.com
www.davidbrownautomotive.com
www.davidchee.com
www.davidciccarelli.com
www.davidcmurrayesq.com
www.davidcoffey.ca
www.davidcookfortexas.com
www.davidcoreyphotography.com
www.davidcosgrove.com
www.davidcoxagency.com
www.daviddbunn.com
www.daviddorianross.com
www.daviddugan.com
www.davideadler.com
www.davidelleo.com
www.davidferreira.ca
www.davidfournierlaforest.com
www.davidgallaghercpa.com
www.davidgardnersjewelers.com

22355

www.davidgchandler.com
www.davidgordonlaw.com
www.davidghard.com
www.davidhibbins.co.nz
www.davidhiler.com
www.davidhodge.com
www.davidholublaw.com
www.davidhorgermd.com
www.davidjamesstudio.com
www.davidjohnforman.co.uk
www.davidjrogers.com
www.davidkeith.com
www.davidkimmeldesign.com
www.davidklink.com
www.davidlamotte.com
www.davidlawfirmonline.com
www.davidlculp.com
www.davidlevene.co.uk
www.davidlewis.org.uk
www.davidliebstphotography.com
www.davidloweroofing.com
www.davidmaishmd.com
www.davidmarinelli.net
www.davidmckailplumbingandheatin
www.davidnetworked.com
www.davidonindustries.com
www.davidovskiylaw.com
www.davidparrish.com
www.davidpfenniglab.com
www.davidphotc.ca
www.davidplaister.co.uk

22356

www.davidpriceconstruction.com
www.davidpropert.com
www.davidpshapirolaw.com
www.davidraey.com
www.davidrambo.com
www.davidreynalaw.com
www.davidricart.com
www.davidrichlaw.com
www.davidrizkdds.com
www.davidrobertsfood.com
www.davidrodriguezgold.com
www.davidrsmithbooks.com
www.davidsanchezlawgroup.com
www.davidshepherddmd.com
www.davidslegacy.org
www.davidsmalldesigns.com
www.davidsonacademy.unr.edu
www.davidsondetailtn.com
www.davidsongifted.org
www.davidsonkappel.com
www.davidsonmeaux.com
www.davidsononline.org
www.davidsonpertfa.co.uk
www.davidspest.com
www.davidsroofinginc.com
www.davidsteindesign.com
www.davidsteinmusic.com
www.davidstigerexpress.com
www.davidtarrlaw.com
www.davidthawkins.net
www.davidtodd.co.nz

www.davidtradingny.com
www.davidumstattd.com
www.davidwhitedds.com
www.davidwilkinsonfertility.com.au
www.davidwingate.com
www.davidwknightlaw.com
www.davidwmartininjurylaw.com
www.davidwmartinlaw.com
www.davidwooddental.com
www.davidwoodfoods.com
www.davidzindell.com
www.davidznowell.com
www.daviedermatology.com
www.daviekaplan.com
www.davielaw.com
www.davinci-group.com
www.davincidentalstudios.com
www.davininteriors.com
www.davis-davislaw.com
www.davis-el.com
www.davis-family.info
www.davis-propertygroup.com
www.davis-roofing.com
www.davisair.net
www.davisbynum.com
www.daviscapitalsite.com
www.daviscolors.com
www.daviscomfortsystems.com
www.davisconstructors.com
www.daviscontrols.com
www.daviscpas.com
www.davisdavis.com

22357

22358

www.davisdavisco.com
www.davisdesign.com
www.davisdraincleaning.com
www.davisestates.com
www.davisfacialsurgery.com
www.davisfamilycf.org
www.davisfetchcorp.com
www.davisheat.com
www.davisimperial.com
www.davislawky.com
www.davismarketinginc.com
www.davismechanicaltx.com
www.davismetal.com
www.davismiles.com
www.davisnewnangaragedoorrepair
www.davisoil.com
www.davisortho.ca
www.davispalumbo.com
www.davispier.ca
www.davisrothwell.com
www.davistheracoat.com
www.daviswire.com
www.davlinservices.com
www.davlyngroup.com
www.davosalestax.com
www.davrontech.com
www.davvimetsa.com
www.dawgsinc.com
www.dawnbeachclub.com
www.dawnboydlaw.com
www.dawnbrolin.com
www.dawnfarm.org

www.dawnmeats.com
www.dawnmountain.org
www.dawnofhope.com
www.dawnsdreamteam.co.uk
www.dawnsherry.com
www.dawoodandtanner.co.uk
www.dawson.law
www.dawsoncontractingllc.com
www.dawsoncorporation.com
www.dawsondawsoninc.com
www.dawsonfabrication.com
www.dawsonhvacr.com
www.dawsonkeenan.com
www.dawsonplace.org
www.daxos.capital
www.day1displays.co.uk
www.day1staff.com
www.dayafterdaymusic.com
www.dayakarpuskoor.com
www.dayandnightair.com
www.daybreakgrows.com
www.daybreakseniorservices.com
www.daybreakstaffing.com
www.daydental.ca
www.dayelevator.com
www.dayhoffconstruction.com
www.daylesfordstays.com
www.daylightdetox.com
www.dayofthedevs.com
www.dayonebio.com
www.dayoneclinicaltrials.com
www.daypitney.com

22359

22360

www.dayshowcattle.com
www.daysinngreatfalls.com
www.daysinnlakeokeechobee.com
www.daysmart.com
www.dayspaacademy.com
www.dayspabeautysalon.com
www.daystarmfg.com
www.daysteel.co.uk
www.daytonahealthandrehab.com
www.daytonbankruptcylawfirm.com
www.daytonhistoricdepot.org
www.daytonkidsdental.com
www.daytonohlawyer.com
www.daytonplasticsurgery.com
www.daytonplumbingdrain.com
www.daytonpremierhvac.com
www.daytonsmiledoctor.com
www.daytrader.dk
www.daytrader.no
www.daytradesdelivered.com
www.daytradetheworld.com
www.daytrading.nl
www.daytrading.se
www.daytwo.com
www.dayzerodiagnostics.com
www.dazedextracts.com
www.dazzledenver.com
www.dazzleprinting.com
www.dazzlingdentistry.com
www.dba-architects.com
www.dbadrive.com
www.dbamanufacturing.com

22361

www.dbasolved.com
www.dbc100.com
www.dbccpa.com
www.dbcharlesrecruitment.com
www.dbcliving.com
www.dbcrealestate.com
www.dbdlawfirm.com
www.dbedc.org
www.dbennettinsurance.com
www.dbfl.ie
www.dbfs.co.uk
www.dbgroupmalta.com
www.dbhandymanservicesllcco.com
www.dbhdistributing.com
www.dbheatingcooling.com
www.dbicontractors.com
www.dbisystems.ca
www.dbk.com
www.dblboarding.org
www.dblf.com
www.dbllaw.com
www.dbllawyers.com
www.dbm.net
www.dbmaestro.com
www.dbmarketingltd.com
www.dbmedia.online
www.dbminc.com
www.dbmmgroup.com
www.dbnylaw.com
www.dbpp.com.au
www.dbproductionsnyc.com
www.dbr.sa

22362

www.dbrandia.com
www.dbrholding.fi
www.dbrinc.com
www.dbrlimited.com
www.dbscoins.com
www.dbsguide.org
www.dbsmfg.com
www.dbsp.be
www.dbspectra.com
www.dbsremodel.com
www.dbsresidential.co.nz
www.dbsterlin.com
www.dbtandpartners.co.uk
www.dbth.nhs.uk
www.dbtrailersales.com
www.dbwle.com
www.dc-acupuncture.com
www.dc-crd.com
www.dc-financial.com
www.dc-firm.com
www.dc-to-nyc.com
www.dc-waterstop.com
www.dc-worldevent.com
www.dc4.org
www.dcaa.org
www.dcaassetmanagementinc.com
www.dcacep.org
www.dcaforum.com
www.dcair.ca
www.dcalchemy.com
www.dcatechpartners.com
www.dcatyci.org

22363

www.dcbdd.org
www.dcbinc.org
www.dcca.com
www.dcchcenter.org
www.dcci.ie
www.dccnyinc.org
www.dccosmetics.com
www.dccosmeticsurgerycenter.com
www.dccp.com
www.dccreditunion.coop
www.dccurrentdemandca.com
www.dcd-inc.com
www.dcdaysinn.com
www.dcdlclipboard.com
www.dceams.com
www.dcelectronics.com
www.dcelectronicsolutions.com
www.dces.com
www.dceseattle.com
www.dcfdefense.com
www.dcfgroup.com
www.dcflooringllc.com
www.dcgentilelaw.com
www.dcghomes.com
www.dcgradio.com
www.dchefsammarone.com
www.dci-builders.com
www.dcihs.com
www.dcinternships.org
www.dclandscapegroup.com
www.dcloutdoorcontracting.com
www.dclub247fitness.com.au

22364

www.dcm-inc.com
www.dcmconnect.com
www.dcmdvahomes.com
www.dcmechanicalhvac.com
www.dcmetrorealestatelive.com
www.dcmh.net
www.dcmhealthcaresolutions.com
www.dcmol.com
www.dcnguyenlaw.com
www.dcnms.com
www.dcocf.com
www.dcogt.com
www.dcol.net
www.dcollierweb.com
www.dcprecisiondentistry.com
www.dcprojects.com.au
www.dcr.ca
www.dcreport.org
www.dcrhotmix.com
www.dcrikc.com
www.dcrpro.com.au
www.dcrusa.com
www.dcscontracting.com
www.dcsocialguide.com
www.dct-sd.com
www.dctechstaffing.com
www.dctlaw.com
www.dctrashillinois.com
www.dcuaccommodation.ie
www.dcurooms.com
www.dcutlawn.com
www.dcvote.org

www.dcw.co.uk
www.dcwintonlaw.com
www.ddaforensics.com
www.ddahiman.com
www.ddalawfirm.com
www.ddb.ca
www.ddb.co.za
www.ddb.com
www.ddb.com.hk
www.ddbgroup.it
www.ddbhealth.de
www.ddbhealth.fr
www.ddbremedy.com.au
www.ddc-law.com
www.ddcommodities.com
www.ddgportland.com
www.ddhardware.com.au
www.ddir.com
www.ddisigns.com
www.ddiversified.com
www.ddlawtampa.com
www.ddlockandkey.com
www.ddltesting.com
www.ddmagency.com
www.ddmgroup.ca
www.ddmmarketingllc.com
www.ddmore.foundation
www.ddn.com
www.ddovitzlegal.com
www.ddr-reservations.com
www.ddrapercpa.com
www.ddrb.org

www.ddrc.org
www.ddrexcavation.com
www.ddrlawyers.com
www.ddropconsulting.com
www.ddsenv.com
www.ddshome.com
www.ddtours.co.uk
www.ddwcolor.com
www.ddwharchitects.com
www.de-groupcontracting.com
www.de-ijssel-coatings.se
www.de.ddb.com
www.de.suntana.com
www.de.zooomr.com
www.deac.org
www.deacep.org
www.deaconheating.co.uk
www.deaconrecruiting.com
www.deaconstreesurgery.co.uk
www.deadendbbq.com
www.deadgoodbooks.co.uk
www.deadlycoders.org.au
www.deadlydreams.no
www.deadlykindy.org.au
www.deadready.co.uk
www.deadwood-camp.com
www.deadwooddental.com
www.deaf-tek.us
www.deafchildhope.org
www.deafmissions.com
www.dealer-x.com
www.dealer.solera.com

www.dealerappvantage.com
www.dealerattract.com
www.dealerclicks.ca
www.dealerinspire.com
www.dealermedia.com
www.dealerprovtn.com
www.dealerretailsolutions.com
www.dealerrise.com
www.dealershipperformancecrm.co
www.dealershopusa.com
www.dealersitebuilder.com
www.dealersprochoice.com
www.dealertire.com
www.dealeruplift.com
www.dealerware.com
www.dealify.com
www.dealmakersguide.com
www.dealpoint.io
www.dealpointadr.com
www.dealsbydiamond.com
www.dealsflow.com
www.dealsworld.au
www.dealwithpests.com
www.deanavellc.com
www.deanbehrendluxuryhomes.com
www.deandelsesto.com
www.deanenorris.com
www.deaneskombucha.com
www.deangelisdiamond.com
www.deangelislegal.com
www.deangraziosi.com
www.deangroup.ca

www.deanhowardhvac.com
www.deaniebaby.com
www.deanmead.com
www.deannalam.com
www.deanofclean.biz
www.deanohardwoods.com
www.deanoscollision.com
www.deansbridgemedia.com
www.deansheatingandac.com
www.deansshop.com
www.deanst.com
www.deanstreetstrategies.com
www.deantaxation.co.uk
www.deanteamsells.com
www.deantechnology.com
www.deaparamentos.com.br
www.dearblacktalent.com
www.dearbornagency.com
www.dearbornheightschiropractic.c
www.dearbornpeds.com
www.deardogtreats.com
www.dearielaw.com
www.dearjackfoundation.org
www.dearmarketingguru.com
www.dearnessgardens.net
www.dearolena.com
www.dearparisny.com
www.deathbydesign.com
www.deaveshomeimprovements.co
www.debbiealdred.co.nz
www.debbieharry.com
www.debbieharwood.co.nz

22369

www.debbiepacker.co.nz
www.debbieroybrokerage.com
www.debbiespaulder.com
www.debbiesstaffing.com
www.debconstruction.com
www.debdenker.com
www.debeachtraffic.com
www.debeersevents.com
www.debel.dk
www.debelmdesign.com
www.deberi.com
www.debfullerphotography.ca
www.debitcards.com.au
www.debitfinance.co.uk
www.debnaminsurance.com
www.debofsky.com
www.debohtun.enfield.sch.uk
www.debonysalon.com
www.deborahbarbier.com
www.deborahboswell.com
www.deborahgeiger.com
www.deborahmunhoz.com
www.deborahsavage.com
www.debordieurentals.com
www.debouche-expert.com
www.debowsky.com
www.debra.org.au
www.debrabenton.com
www.debrasaltz.com
www.debraschatzki.com
www.debrasloss.com
www.debrasnider.com

22370

www.debreeinsurance.com
www.debrineassociates.com
www.debsliquidassets.com
www.debt-relief.federallawyers.com
www.debt-rr.com
www.debt.federallawyers.com
www.debt.org
www.debtcontrolagency.com
www.debtfreedr.com
www.debtpaygateway.com
www.debtrelief.pennsylvaniacrimina
www.debugthemyths.com
www.decacards.com
www.decadepictures.com
www.decalreleasing.com
www.decarealty.com
www.decartilaw.com
www.decarteretwealth.com
www.decasrealty.com
www.decathlonconstruction.com
www.decarturtownsquare.com
www.deccaenergy.com
www.decemberroseseniorcare.com
www.decentralizededge.com
www.dechamplain.ca
www.dechenlingashland.org
www.dechtermoy.com
www.decibelmagazine.com
www.decidedekalb.com
www.decidingondonation.org
www.decipherm3.com
www.decision-architects.com

22371

www.decision-innovation.com
www.decisionelite.fr
www.decisionfoundry.com
www.decisionlogic.com
www.decisionmade.com
www.decisionquest.com
www.decisiontreementalhealth.com
www.deck.plus
www.deckbrokers.co.uk
www.deckcraftplus.com
www.decker-electric.com
www.deckerprairiechurch.com
www.deckotech.us
www.decks-docks.com
www.decksandfences.co.nz
www.decksandstripes.ie
www.decksavers.biz
www.decksbyallmeans.net
www.deckscience.com
www.decksource.com
www.decksplash.com
www.deckstoresc.com
www.decktec.com.au
www.declarationenergycenter.com
www.decltd.co.uk
www.decocorp.com.au
www.decodecking.it
www.decodehealth.ai
www.decodinghealthinsurance.com
www.decogroup.dk
www.decommissioning.org.au
www.deconstructuk.com

22372

www.decontaminateuk.com
www.decorahyogaroom.com
www.decorateforsale.com.au
www.decoratingelves.com
www.decoratingmatters.co.uk
www.decorativeconcreteresurfacing
www.decorbeverlyhills.com
www.decorrestore.ca
www.decorsbarbares.com
www.decotlis.it
www.decoyvoicegold.com
www.decrescente.com
www.decrypted.tax
www.decsy.org.uk
www.dedala.com
www.dededance.nl
www.dedhamcountryday.org
www.dedicatedbuildersut.com
www.dedicatedconverting.com
www.deduce.com
www.deeannwongmd.com
www.deeblawgroup.com
www.deebrothers.com
www.deeds.world
www.deedslab.art
www.deegeerehab.com
www.deeholtofficial.com
www.deehoseo.com
www.deeinc.com
www.deeleyinsurance.com
www.deeligence.com
www.deelux.co.uk

www.deenarutter.com
www.deencityfarm.co.uk
www.deep-insight.com
www.deeparamachandran.com
www.deepbluecoach.com
www.deepcanyonoutfitters.com
www.deepcapture.com
www.deepcleanpooler.com
www.deepcreekcovemarina.com
www.deepdatainsight.com
www.deepfootprint.com
www.deepinplumbing.co.nz
www.deepisolation.com
www.deeprootsirrigation.com
www.deeprootsimc.com
www.deeprootswinery.com
www.deepsixcbd.com
www.deepsouthroofingcompany.co
www.deepwatch.com
www.deepwoodindustries.com
www.deercast.com
www.deercontrol.com
www.deercreekdoggie.com
www.deercreekhc.com
www.deerdamage.com
www.deerfieldcon.com
www.deerhandle.com
www.deerhuntingnc.com
www.deeringhedrick.com
www.deerislandrealestate.com
www.deerparknursing.com
www.deerpathcapital.com

22373

22374

www.deerpathdental.com
www.deerssolution.com
www.deersolutionfranchising.com
www.deervalleyplumbing.com
www.deervalleytownhomes.com
www.deerwoodacademy.com
www.deesbailbonds.com
www.deeterdentalgroup.com
www.deethco.com
www.deetsmechanical.com
www.deewaddellrealestate.com
www.deezer-blog.com
www.deezer-brandpartnerships.com
www.deezer-investors.com
www.deezer-techservices.com
www.deezerjobs.com
www.def-lab.org
www.defamed.com
www.defaultvsdesign.com
www.defaziocommunications.com
www.defaziocompany.com
www.defaziolaw.com
www.defencathresources.com
www.defencelawyersedinburgh.co.u
www.defencenuclearenterprise.com
www.defenderhockeytournaments.c
www.defenderofia.com
www.defendingtexas.com
www.defendourhospital.com
www.defendpro.com
www.defendyourdui.ca
www.defendyourservice.com

www.defendyourvotingrights.org
www.defenseacq.com
www.defenselawyerserie.com
www.defenselite.com
www.defensepriorities.org
www.defensiblespacecontractor.com
www.defertec.com
www.deffetlaw.com
www.defi.be
www.defianceplows.com
www.deficiencyfix.com
www.defidesallumes.com
www.defietser.nl
www.definedental.com.au
www.definedhr.com.au
www.definefinancial.com
www.definemg.com
www.defininaentertainment.com
www.definiplumbing.com
www.definitionsportstherapy.com
www.definitivechoice.com
www.definitivesocial.org
www.definityclinic.com.au
www.defirec.com
www.defiski.com
www.defilaw.com
www.defop.net
www.defrance.com.au
www.defuniakherald.com
www.defy-studios.com
www.defyskincare.net
www.degadoestrieplus.com

22375

22376

www.deganhart.com
www.degarmoplumbing.com
www.degcontracting.com
www.degendudes.io
www.degeorgeglass.com
www.degli.com
www.degoedezaak.org
www.degraafmakelaardij.nl
www.degreeheatingandair.com
www.degreeheatingandcooling.com
www.degreeofcomfort.com
www.degreeofgreen.com
www.degreesearchonline.com
www.degroupuk.com
www.dehaan-bach.com
www.dehayes.com
www.dehek.com
www.dehlan.com
www.dehlaw.com
www.dehns.com
www.dehoyosinjury.com
www.dehsksubsea.com
www.dehuisvriendenmakelaars.nl
www.dehumidifier-rental.co.uk
www.deidrehavrelock.com
www.deiglan.is
www.deirdreharman.com
www.deister.net
www.dejamade.com
www.dejames.com
www.dejanaindustries.com
www.dejarecycled.com

22377

www.dejournalism.org
www.dekachambers.com
www.dekboard.co.uk
www.dekotora.tv
www.dekroon.com
www.dekroonzonwering.nl
www.dektex.com
www.delabcare.co.uk
www.delagranaboardman.com
www.delair.com
www.delancey-street-debt-relief.nyc
www.delanceystreet.com
www.delanceystreetpartners.com
www.delandcorp.com
www.delaneyguitars.com
www.delaneyworldwide.com
www.delashmitfirm.com
www.delatorreeventdesign.com
www.delawareacc.org
www.delawareairandheat.com
www.delawarearchaeology.org
www.delawarebeachbook.com
www.delawarecareplan.org
www.delawarecorp.com
www.delawarecreativeoutdoors.com
www.delawareduidefender.com
www.delawaregi.org
www.delawarehealth.org
www.delawarejellystone.com
www.delawarelibrary.org
www.delawaremudrun.com
www.delawarenaturesociety.org

22378

www.delawarenorth.com
www.delawarenorth.com.au
www.delawarereadinessteams.com
www.delawareschoolbusinsurance.c
www.delawareshc.org
www.delawareshore-realestate.com
www.delawaresilc.org
www.delawaresportsmedia.com
www.delawaresymphony.org
www.delawaretactical.com
www.delawarevalleypaving.com
www.delawarevalleysteel.com
www.delawarewatercolorsociety.org
www.delbajpenadds.com
www.delcopoopscoopers.com
www.delcoreelectric.com
www.delcorinc.com
www.deldoors.com
www.deldottovineyards.com
www.deldxlabs.com
www.deleasod.com
www.deleestafel.nl
www.deleeuwinstallaties.nl
www.delegat.com
www.delegatesdiningroom-un.com
www.delegatewilt.com
www.delegatwines.com
www.delegendconstruction.com
www.delehantyconsulting.com
www.deleurope.com
www.delfinagroup.com
www.delfinultracongelados.es

22379

www.delhavenjewelers.com
www.delhitel.com
www.delianet.com
www.deliaproperties.com
www.deliasspringfield.com
www.deliaspringfield.com.au
www.deliberatepractice.com.au
www.delicato.com
www.deliciousbabyphotography.co.
www.deliciousdonutspdx.com
www.deliciouslycleaneats.com.au
www.delidel.se
www.delinebox.com
www.delinjan.com
www.delisa.wine
www.delitosfinancieros.org
www.deliveringforscotland.gov.uk
www.deliveryink.com
www.deliveryroutesforsale.com
www.dell.org
www.dellah.com
www.dellaria.com
www.dellaspirescholars.org
www.dellrvministorage.com
www.dellscholars.org
www.dellsramada.com
www.delltechnologiescapital.com
www.dellyoungleaders.org
www.delma.ch
www.delmarpestcontrol.com
www.delmarplaceapartments.com
www.delmarvarealty.com
www.delmetals.com

22380

www.delmontboro.com
www.delmontefineart.com
www.delmor.co.uk
www.delmundopsych.com
www.deloachlawoffices.com
www.delongcompany.com
www.delorenzodentistry.com
www.delosdelta.com
www.delosinc.com
www.deloufleur.com
www.delphai.com
www.delphiaccounting.com.au
www.delphiatx.com
www.delphicfo.com
www.delphon.com
www.delraybeachdigitalmarketing.c
www.delraylibrary.org
www.delreymd.com
www.delrin.com
www.delsacservice.com
www.delscookingtwist.com
www.delshideout.com
www.delta-tgroup.com
www.deltaaviation.com
www.deltabluegrass.com
www.deltaccess.com
www.deltacenter.com
www.deltaclean.co.nz
www.deltacnt.com
www.deltahospitalityltd.com
www.deltainfinity.co
www.deltaland-services.com

22381

www.deltaleasing.com
www.deltalis.com
www.deltamarine.com
www.deltamicroscopies.com
www.deltapeo.com
www.deltapointak.com
www.deltapoolcare.com
www.deltaservices.com
www.deltasleep.ie
www.deltastar.com
www.deltasteampros.com
www.deltastream.io
www.deltastrike.com
www.deltatechnicalcollege.com
www.deltathermalinc.com
www.deltatkc.com
www.deltatvalves.com
www.deltavinc.com
www.deltawagyu.com
www.deltecbank.com
www.deltoro-realestate.com
www.delucahomes.com
www.delucaplasticsurgery.com
www.delucaroofingllc.com
www.delucastowing.com
www.deluxcabinets.com
www.deluxefoodsofaptos.com
www.deluxewag.com
www.deluxxe-transportation.com
www.delvio.ca
www.delvium.com
www.delyththomas.com

22382

www.demainonline.com
www.demand-its.com
www.demandbase.com
www.demandbridge.com
www.demandbydesign.com
www.demanddrive.com
www.demandingjustice.org
www.demandmgmt.com
www.demandthelimits.com
www.demandwealth.nl
www.demariabuild.com
www.demarks.com
www.demayfurs.com
www.demecinc.net
www.demelolaw.com
www.demenagementcambios.com
www.demenagementeconomiquem
www.dementiacareaware.org
www.dementiafordessert.com
www.dementiafriendsindiana.org
www.dementiamap.com
www.dementiaresearcher.nihr.ac.uk
www.dementiauk.org
www.demerger.graincorp.com.au
www.demers-ambulances.com
www.demertbrands.com
www.demesq.com
www.demetriades.com
www.demica.com
www.demicco-nadler.com
www.demicco.com
www.demiinternational.edu.au

22383

www.demililalaw.com
www.demirchele.com
www.demmellawoffice.com
www.democracybeyondelections.or
www.democracydocket.com
www.democraticaudit.com
www.democraticreset.com
www.demofod.com
www.demog.berkeley.edu
www.demoweek.nl
www.dempseybakery.com
www.dempseylaw.com
www.demystify-ai.com
www.demystifyingfaith.com
www.denali-group.com
www.denali.org
www.denaliatv.com
www.denalibuilds.com
www.denalicorp.com
www.denaliexpress.com
www.denalijeep.com
www.denalilossconsulting.com
www.denalipm.com
www.denalirocks.com
www.denalis.com
www.denalizipline.com
www.denbies.co.uk
www.dendwellersmancaveblog.com
www.deneigementvert2000.com
www.denenapoints.com
www.denfield.co.uk
www.dengieandswfpcn.nhs.uk

22384

www.dengronnebrochure.dk
www.denhamcapital.com
www.denhamparish.church
www.denillo.com
www.denis-oakley.com
www.denise-pelletier.qc.ca
www.deniseflahertyfoundation.org
www.deniselashanyoung.com
www.deniselord.ie
www.denisonhotel.com.au
www.denkerlawfirm.com
www.denleacarton.com
www.denmarkcollege.edu
www.denmeadtyres.co.uk
www.denmech.ca
www.dennervineyards.com
www.dennerylaw.com
www.dennigmarketing.com
www.dennisandking.com
www.denniselectric2.com
www.dennisfamily.com.au
www.dennisgrossmd.com
www.dennishousing.org
www.dennislawgroup.com
www.dennismchristensen.com
www.dennismcnally.com
www.dennisnelsoninsurance.com
www.dennisnguyenportfolio.com
www.dennisonprojects.com
www.dennisportlobster.com
www.dennissnowvt.com
www.dennyselectricservice.com

www.denovicontx.com
www.denovobi.com
www.denovorecovery.com
www.denroofing.com
www.dens-italia.it
www.dens.org.uk
www.denso-adc.com
www.densoautoparts.com
www.densoedgecool.com
www.densorobotics.com
www.dentabrush.com
www.dentagrow.com
www.dentaladp.com
www.dentalaireproducts.com
www.dentalandbraces.com
www.dentalartcare.com
www.dentalartclinic.com.au
www.dentalartsgroup.com
www.dentalartsinbedford.com
www.dentalassistfl.com
www.dentalassociatesofaurora.com
www.dentalatjoondalup.com.au
www.dentalatkeys.com.au
www.dentalaw.com
www.dentalbeautypa.com
www.dentalbuyeradvocates.com
www.dentalcareoflombard.com
www.dentalcareofmaui.com
www.dentalcareofvandyke.com
www.dentalcenterbaxley.com
www.dentalcenterstsimons.com
www.dentalcentervidalia.com

www.dentalcrafters.net
www.dentalcraftersnetwork.com
www.dentalcsr.co.uk
www.dentaldesignsbyalisareed.com
www.dentalemergencyli.com
www.dentalethics.org
www.dentalexcellencetowson.com
www.dentalgap.org
www.dentalgroupny.com
www.dentalgrouppractice.com
www.dentalhealthcolorado.com
www.dentalhealthservicesmn.net
www.dentalherb.com
www.dentalhousesmiles.com
www.dentalhygienistfortcollins.com
www.dentalimplantac.com
www.dentalimplants.com.sg
www.dentalimplantsclinic.ca
www.dentalimplantsidaho.com
www.dentalimplantslabs.com
www.dentalimplantsmiamibeach.com
www.dentalimplantsnorthdakota.com
www.dentalimplantsofocala.com
www.dentalimplantzone.com
www.dentalinnovationsofcolumbus.com
www.dentaljobs.net
www.dentaljobsplus.com
www.dentalkidzclub.com
www.dentallodge.com.au
www.dentalmind.com
www.dentalmuseum.com
www.dentalphobia.com

www.dentalpractice.net.au
www.dentalpracticesnearme.com
www.dentalprecinct.com.au
www.dentalresorts.com
www.dentalrevenue.com
www.dentalrochester.com
www.dentalroots.com
www.dentalsedationcenter.com
www.dentalsleepapneatraining.com
www.dentalsleepcenterkc.com
www.dentalspaindianapolis.com
www.dentalspecialistsma.com
www.dentalspecialties.com
www.dentalspecialtygroup.ca
www.dentalstudio101.com
www.dentalsuite.co.nz
www.dentalsuite.co.uk
www.dentalsystemsoptimization.com
www.dentaltouch.com
www.dentaltowndc.com
www.dentalveneerstoronto.com
www.dentalwellnesscenter.net
www.dentalwellnessmd.com
www.dentalworks.com
www.dentalworldkanoehe.com
www.dentbusterauto.com
www.dentbustersusa.com
www.dentcraftersva.com
www.dentdevil.com
www.dentdimensionstx.com
www.dentes32dentistry.com
www.dentguydents.com

www.denticor.sk
www.dentifissipotenza.it
www.dentinstruments.com
www.dentirate.com
www.dentist-campbelltown.com.au
www.dentistamherstny.com
www.dentistglenallenva.com
www.dentistindelraybeachfl.com
www.dentistinlombard.com
www.dentistjustforkids.com
www.dentistkalispell.com
www.dentistlakeforestca.com
www.dentistlosaltos.com
www.dentistmarketing.io
www.dentistnorthyork.com
www.dentistofcharleston.com
www.dentistofillburn.com
www.dentistofowingsmills.com
www.dentistofplanotx.com
www.dentistonirvingpark.com
www.dentistpottersbar.co.uk
www.dentistry4kidz.com
www.dentistryasheboro.com
www.dentistrybythebay.net
www.dentistrycharlottesvilleva.com
www.dentistrydc.com
www.dentistryforchildren.net
www.dentistryoffairfax.com
www.dentistryofnewportbeach.com
www.dentistryofrockland.net
www.dentistryofsarasota.com
www.dentistryofthequeencity.com

22389

www.dentistryoncoolum.com.au
www.dentistryongeorge.com.au
www.dentistryonthesquarepa.com
www.dentists4kids.com
www.dentistsanddentures.com.au
www.dentistsofnewtown.com
www.dentistsonthegoldcoast.com.a
www.dentistsunset.com
www.dentistthornbury.com.au
www.dentmagicusa.com
www.dentmechanixnj.com
www.dentmedicfl.com
www.dentoncountyhomeinspection.
www.dentonrealestate.com
www.dentrepaircharlotte.com
www.dentresponse.com
www.dentrocasa.it
www.dentsbycari.com
www.dentsmithpdr.com
www.dentsolutionsnc.com
www.dentspawisconsin.com
www.dentspecialists.net
www.dentterminator.com
www.denttricks.com
www.denturerepairs1hour.com.au
www.denturly.com
www.dentwizard.com
www.dentworksplustx.com
www.denudemed.net
www.denver-locksmith.com
www.denver-personalinjurylaw.com
www.denveragency.com

22390

www.denverchristian.org
www.denvercitymovers.com
www.denvercocriminaldefenselawye
www.denvercoloradoearnosethroatz
www.denverconcretemasonry.com
www.denverdiagnosticpain.com
www.denverfashionweek.com
www.denverfilm.org
www.denvergranitecountertop.com
www.denverharborhealthcenter.org
www.denverheadshotco.com
www.denverheating-airconditioning.
www.denverlawngames.com
www.denverlocksmiths.org
www.denvermovingcompanies.us
www.denvermovinggroup.com
www.denveroutpatient.com
www.denverpestcontrol.com
www.denverpipelinesolutions.com
www.denversecuritydoors.com
www.denvervacationtips.com
www.denverwestbusinesspark.com
www.denvillelibrary.org
www.denyscowanart.com
www.denzingercare.com
www.deochoahvac.com
www.deoglobalcorp.com
www.deoromineco.com
www.depalmadental.com
www.departful.com
www.departika.com
www.departureexecution.com

22391

www.depaul.org
www.depaulcrr.org
www.depaulmanagementcompany.c
www.depelchin.org
www.dependablebuildingservices.c
www.dependabledoor.com
www.dependablegaragedoor.net
www.dependableroofiles.com
www.deperoplastics.com
www.depewfire.org
www.depledgeswm.com
www.deploy.co.uk
www.deployedresources.com
www.deployedservices.com
www.deployedtransportation.com
www.depression101.net
www.depsci.com
www.depthnotwidth.com
www.depuemechanical.com
www.deputiesforum.com.au
www.deputyandmizell.com
www.depuyspringcreek.com
www.deq.ok.gov
www.der-bnb.co.uk
www.der-ic.org.uk
www.derbycitygaming.com
www.derbycityhvac.com
www.derbydentaltexas.com
www.derbydentlists.co.uk
www.derbyenergy.com
www.derbyshiredomesticabusehelp
www.derbytochcamp.org.uk

22392

www.derbywineestates.com
www.derclaim.nl
www.derekcoburn.com
www.derekdalmanforjudge.com
www.derekdamonortho.com
www.derekdickow.com
www.derekfinnie.com
www.dereknielsen.com
www.derekwwyatt.com
www.deriddertreeservicecompany.c
www.derimmotip.ch
www.derindababcock.com
www.deringconsulting.com
www.deriskuk.com
www.derisq.com
www.dermacaresandiego.com
www.dermacosmedica.com
www.dermaplane.co
www.dermapproach.com
www.dermapure.com
www.dermapureaesthetics.com
www.dermasensor.com
www.dermassocin.com
www.dermatoclinica.it
www.dermatologists.org
www.dermatologistsofbirmingham.c
www.dermatologyassociatesofwestl
www.dermatologyaugusta.com
www.dermatologyinc.com
www.dermatologytricities.com
www.dermatouchnn.com
www.dermboston.com

22393

www.dermeffacefx7.com
www.dermeze.com.au
www.dermimatch.com
www.derminstitutemd.com
www.dermloudoun.com
www.dermmedpartners.com
www.dermofficedallas.com
www.dermsouthtx.com
www.dernacontracting.com
www.derobotica.com
www.derolfgroep.nl
www.deronschool.org
www.deroofingandgutterpros.com
www.derrenlitten.com
www.derrickarch.com
www.derrickgeorge.com
www.derricklawoffice.com
www.derriusquarles.com
www.derrodproperties.com
www.derrsign.com
www.derryglenstud.ie
www.derryimaging.com
www.derrynhdental.com
www.derryphysio.ca
www.derubeisfineart.com
www.derwenthill.co.uk
www.derwentvalleymills.org
www.desafio2m.com
www.desafioantifragil.com
www.desalesservice.org
www.desaliswines.com.au
www.desanapartners.com

22394

www.desanostudio.art
www.desantisbreindel.com
www.desarrolladorweb.co
www.desautel-firetrucks.com
www.desautel-groupe.fr
www.desborough.com.au
www.desboroughbc.com
www.desbuild.com
www.descansogardens.org
www.desconconveyor.com
www.desconpools.com
www.desenbergevents.com
www.deserettavaresoficial.com
www.desertcolorresort.com
www.desertdentalsmiles.com
www.desertdentalspecialtygroup.co
www.desertdermamedspa.com
www.desertdha.com
www.desertfest.co.uk
www.desertfest.no
www.desertfestnewyork.com
www.deserthillsplasticssurgery.com
www.deserthorizonnursery.com
www.desertitsolutions.com
www.desertlakesapartments.com
www.desertoasisteff.com
www.desertpeak.biz
www.desertpodiatrygroup.com
www.desertponytavern.com
www.desertridgepoolservice.com
www.desertridgesurgery.com
www.desertsbesthvac.com

22395

www.desertspringshc.com
www.desertstateroofing.com
www.desertstormvets.org
www.desertuplands.org.au
www.desford.org.au
www.deshca.ca
www.deshlernebraska.com
www.desicookbook.com
www.design-center.at
www.design-mechanical.com
www.design-pac.com
www.design-ranch.com
www.design2construct.com
www.designi903.com
www.designallthings.com
www.designandcode.com
www.designarc.net
www.designarttileandstone.com
www.designasignpsl.com
www.designatedinterpreters.com
www.designationpropertymanagem
www.designbasics.com
www.designbuilders.co.nz
www.designbuildersonline.com
www.designbuildfire.com
www.designbyanvil.com
www.designbyere.com
www.designbystructure.com
www.designbytimber.co.uk
www.designbytouch.com
www.designcare.co.uk

22396

www.designcenterassoc.com
www.designcentralnw.com
www.designclub.co
www.designcompany.fi
www.designconsultantsinc.net
www.designdentalweb.com
www.designedandmade.com
www.designedbyiman.com
www.designedbyross.com
www.designeffectevents.com
www.designer8.com
www.designercabinetrefinishing.con
www.designerdeck.com
www.designereffects.net
www.designergutterco.com
www.designerinteriors.net
www.designerpoolsandspas.com
www.designerpremier.com
www.designerrugs.com.au
www.designersheds.com.au
www.designerskincareandcosmetic
www.designerstouchcleveland.com
www.designerstouchjewelry.com
www.designersurfacesinc.com
www.designews.com
www.designfast.com
www.designfitforyou.com
www.designforfreedom.org
www.designforum.co.uk
www.designfwd.com
www.designgrouparchitects.net
www.designhaus.com

22397

www.desimark.ca
www.desirehomes.com.au
www.desiretotrade.com
www.desjardinsenvironnement.com
www.desk-phone.com
www.desmoidtumors.com
www.desmoidtumours.eu
www.desmoinesdisability.com
www.desmoinesprep.org
www.desmondelectrical.com
www.desmondmichael.com
www.deson.co.nz
www.desorbohealthandwellness.cor
www.desotozipline.com
www.desoziohomes.com
www.despierta.vc
www.desprespainting.com
www.dessous.nl
www.destamer.com
www.destermvanalphen.nl
www.destin.co.uk
www.destination-napavalley.com
www.destination-services.net
www.destination2050.iastate.edu
www.destinationamelia.com
www.destinationcocktails.fr
www.destinationlakenona.com
www.destinationsmiles.com
www.destinationsouth.com
www.destinationsouthbrucepeninsu
www.destinationsplanchers.ca
www.destinationstafford.com

22399

www.designinfini.com
www.designing-electronics.com
www.designingly.co.nz
www.designintegrity.com
www.designintervention.com.sg
www.designlifesjourney.com
www.designlinesltd.com
www.designlinkarchitecture.com
www.designmatters.com
www.designoneinc.com
www.designpartnergroup.com
www.designrisk.com
www.designroofing.co.uk
www.designrp.com
www.designsandcode.com
www.designsbydani.net
www.designsbyagency.com
www.designsbyvictoria.com.au
www.designsforlivingvt.com
www.designshelters.com
www.designshutters.com
www.designswansea.uk
www.designtex.com
www.designthinkers.com
www.designtribe.co.uk
www.designwealthadvisors.com
www.designworkshop.us
www.designworksspa.com
www.designworldonline.com
www.designxrstudios.com
www.designyourblind.com
www.desiltingsolutions.com.au

22398

www.destinautoparts.com
www.destinbowfishing.com
www.destinchiropractor.com
www.destinfwb.com
www.destininshorecharters.com
www.destinjustlisted.com
www.destinluxurybeachrentals.com
www.destinroofing.com
www.destinus.energy
www.destinychristianacademy.ca
www.destinycorp.com
www.destorg.com
www.destrehanplantation.org
www.destroyerpestcontrol.com
www.destumpartners.com
www.detail.com.au
www.detaild.co.uk
www.detailedbuilding.co.nz
www.detailprime.com
www.detailpropertyservices.com.au
www.detailsguide.com
www.detailsolar.com
www.detco.com
www.detectaleakms.com
www.detectiontrainingcarousel.com
www.detergentservices.net
www.detoht.ca
www.detolskeorkester.dk
www.detourafrica.com
www.detoxcentersforalcohols.com
www.detoxcentersheroin.com
www.detoximind.com

22400

www.detoxsuperfoods.com.au
www.detrayslic.com
www.detrickscarwashing.com
www.detroit-appliance.com
www.detroitbabydrive.com
www.detroitbankruptcylawyer.com
www.detroitcasinocouncil.org
www.detroitdigitalmedia.com
www.detroitenhancementcenter.com
www.detroitfurnacefraser.com
www.detroitlionsbarinchicago.com
www.detroitpoa.com
www.detroitregionalpartnership.com
www.detroitvoiceforschoolchoice.or
www.detteroberts.com
www.detweilerspropane.com
www.detyens.com
www.deucesgarden.com
www.deutschdesign.org
www.deutscheoptiker.de
www.dev-env.dataminr.com
www.dev-icbf.com
www.dev-idshield.com
www.dev-legalshield.ca
www.dev-legalshield.com
www.dev.copic.com
www.dev.faircost.com
www.dev.iglu.com.au
www.dev.igluliving.com.au
www.dev.modsy.com
www.dev.myiglu.com.au
www.dev.nf1pn.com

22401

www.dev.pixid.fr
www.dev.roadpass.com
www.devalltowing.com
www.devannacenter.org
www.devansealants.com
www.devarinc.com
www.devatravel.co.uk
www.devaultlaw.com
www.devaultsports.com
www.devbarry.com
www.devcohardy.com
www.devdent.com
www.devdirectly.org
www.develeap.com
www.developcapital.com.au
www.developersagency.co.uk
www.developgoodhabits.com
www.developherawards.com
www.developingmeaning.com
www.developmentguild.com
www.developmenttomorrow.com
www.developus.com
www.developyourdog.co.uk
www.devolotek.com.au
www.devetteford.com
www.devfuzion.com
www.devgadhvi.com
www.devgraph.com
www.devicecertificates.com
www.devicemagic.com
www.devicetalks.com
www.devicetech.com

22402

www.devictorfacialplasticsurgery.co
www.devify.work
www.devigi.com
www.devilsclubmarine.com
www.devilsheadresort.com
www.devilsinthedetailing.com
www.devilslakejournal.com
www.devilsthumbranch.com
www.devinbcustoms.com
www.devineanddonley.com
www.devineconstructionnapa.com
www.devineintermodal.com
www.devinerealestate.co.nz
www.devinerealty.com
www.devitainc.com
www.devitomd.com
www.devizespcn.nhs.uk
www.devlinfuneralhome.com
www.devnetinc.com
www.devo.com
www.devoad.org
www.devomd.com
www.devonbank.com
www.devoncc.org
www.devond.com
www.devonrachel.com
www.devonsexualhealth.nhs.uk
www.devonshirecustomhomes.com
www.devooghthouselifters.com
www.devopsjobboard.com
www.devoslawfirm.com
www.devoss.io

22403

www.devotedpawn.com
www.devour.media
www.devsec.com
www.devsolgrp.com
www.devweb.trustpay.eu
www.dew4him.org
www.dewars.com
www.dewclawarchery.com
www.dewdropmedia.com
www.deweesedesignsaloninc.com
www.dewexpo.com
www.deweybeachhomesales.com
www.deweybeachlife.com
www.deweybraudlaw.com
www.deweyramsayhunt.com
www.deweyslumber.com
www.deweysmarine.com
www.dewhirstdolven.com
www.dewildliferescue.com
www.dewintermarketingpr.com
www.dewitfinance.be
www.dewolfecontracting.com
www.dewpointgroup.com.au
www.dewv.edu
www.dewwealth.com
www.dewys.com
www.dexem.com
www.dexify.co.uk
www.dexion.com.au
www.dexionapac.com
www.dexstarwheel.com
www.dextenza.com

22404

www.dexteriors.co
www.dexterityme.com
www.dextermag.com
www.dextermag.eu
www.dexteryard.com
www.deyel.com
www.deyodoors.com
www.deyonkenwindow.com
www.dezegeneratieisnietlui.nl
www.dezielhvac.com
www.dezinebymauro.com
www.dfa.co.za
www.dfcclinic.com
www.dfcorriganlaw.com
www.dfdg.com
www.dfginvestor.com
www.dfhsupply.com
www.dfinsolutions.co.jp
www.dflaw.com
www.dfletcherarch.com
www.dfminc.com
www.dfnusa.org
www.dfob.org
www.dfogellaw.com
www.dfontanapizza.com
www.dfproc.co.uk
www.dfriesens.org
www.dfsinstall.com
www.dfskarma.com
www.dftomasini.com
www.dfw-mita.com
www.dfw-watches.com

22405

www.dfwas.com
www.dfwcasinorentals.com
www.dfwclearbra.com
www.dfwculinaryservice.com
www.dfweyes.com
www.dfwfencedoctor.com
www.dfwfunnybusiness.com
www.dfwgaragedesign.com
www.dfwimproved.com
www.dfwinjurylawyers.com
www.dfwpms.com
www.dfwrenthouses.com
www.dfwtowingservices.com
www.dfwwatersofteners.com
www.dfwwindowfilm.com
www.dg-a.com
www.dg8design.com
www.dga.com
www.dgardiner.com
www.dgbuild.com.au
www.dgcontractingspokane.com
www.dgdtransport.com
www.dgenwear.com
www.dgepartners.ch
www.dgfoods.net
www.dgillogistics.com
www.dgkochcpa.com
www.dglaw.com
www.dgleacock.com
www.dgmlpc.com
www.dgpfirm.com
www.dgrlegal.com

22406

www.dgroofing.net
www.dgrsystems.com
www.dgsprotech.com
www.dgtownship.com
www.dh-construction.com
www.dh-cpa.com
www.dhankinson.com
www.dharmabuilt.com
www.dharmarenovations.com
www.dharmawellnessmedspa.com
www.dharmaworldwide.com
www.dhassociates.co.uk
www.dhaval-jadav.com
www.dhavaljadav.net
www.dhboards.com
www.dhbyalves.com
www.dhcare.com.au
www.dhcgrp.com
www.dhcllc.com
www.dhcoftx.com
www.dhcompanies.com
www.dhdlaw.com
www.dhexteriors.com
www.dhgiv.com
www.dhgroup.ca
www.dhhomeinspection.com
www.dhhrm.org
www.dhia.com
www.dhihomeimprovements.com
www.dhillonlawfirm.com
www.dhilloud.com.au
www.dhklawfirm.com

22407

www.dhlandcompany.com
www.dhmethod.com
www.dhmexteriors.com
www.dhmin.org
www.dhmresearch.com
www.dhpace.com
www.dhpsjobs.com
www.dhruvkhullar.com
www.dhschmidt.com
www.dhsesq.com
www.dhskate.com
www.dhthomas.co.uk
www.dhvindustries.com
www.di-chi.org
www.di-corp.com
www.diaalnews.com
www.diabetes-care.wales
www.diabetes-support.com
www.diabetes.ie
www.diabetesapf.org
www.diabetesaustralia.com.au
www.diabetescamps.org
www.diabetesinconline.com
www.diabetesinschools.com.au
www.diabetestreatmentreport.com
www.diabetesvic.org.au
www.diabeteswellness.com
www.diabeteswillsway.com
www.diabeticcarela.com
www.diablocc.org
www.diablooasispools.com
www.diabloperkele.com

22408

www.diacriticsjournal.com
www.diacto.com
www.diadelamujerlatina.org
www.diaditula.nl
www.diagonaltechnologies.com
www.diagproperties.com
www.diagridconstructions.com.au
www.diakonosoncology.com
www.dial800.com
www.dialanapplianceman.com
www.dialdavid.com
www.dialenvironmental.com
www.dialhmag.com
www.dialight.com
www.dialingfordreamers.com
www.dialn.tech
www.dialog-direct.com
www.dialogue-limited.com
www.diamant.ie
www.diamantds.com
www.diamantsuites.com
www.diamond-coast-properties.con
www.diamond-development.com
www.diamondcandheating.com
www.diamondaenterprises.com
www.diamondairportparking.com
www.diamondatlowesdesign.com
www.diamondbackarmory.net
www.diamondbackmusichall.com
www.diamondbackridge.com
www.diamondbeautybarsalon.com
www.diamondbladeknives.com

www.diamondbrandgear.com
www.diamondbuyingschool.com
www.diamondc.com
www.diamondcastlejewelers.com
www.diamondchem.com
www.diamondcutfit.com
www.diamonddentalgroup.com
www.diamonddrives.com
www.diamonddrycleaners.co.nz
www.diamondducts.co
www.diamondfulfillment.com
www.diamondfundraising.com
www.diamondgulfrentals.com
www.diamondheadtheatre.com
www.diamondhealthinc.com
www.diamondheatingalaska.com
www.diamondhmi.co.uk
www.diamondhtrailer.com
www.diamondimpact.com.au
www.diamondinjurylaw.com
www.diamondit.pro
www.diamondlaundrygroup.co.nz
www.diamondmccarthy.com
www.diamondmindinc.com
www.diamondnuts.com
www.diamondonthebeachweddings
www.diamondparking.ca
www.diamondparking.com
www.diamondpeak.com
www.diamondportfolio.com.au
www.diamondresinproducts.com
www.diamonds-eternal.com

www.diamondsdirectmn.com
www.diamondsfordevelopment.co.b
www.diamondshine.com
www.diamondshinecleaning4u.com
www.diamondsparklecarwash.com
www.diamondspas.com
www.diamondstateohd.com
www.diamondsteelroofing.net
www.diamondw.com
www.diamondwealthadvisors.com
www.dianakrall.com
www.dianapfriedman.com
www.dianapierce.com
www.dianawallatherapy.com
www.dianebabcockrealtor.com
www.dianebartsch.com
www.dianecabralinteriors.com
www.dianefrancis.com
www.dianegaary.com
www.dianeheppner.com
www.dianehphotography.com
www.dianeradfordmd.com
www.dianeshaw4transit.com
www.dianevictor.com
www.dianewaldermd.com
www.dianewardlaw.com
www.dianidhow.com
www.dianipamoja.com
www.diannastouchofbeauty.com
www.dianomi.com
www.diareea.ro
www.diaslandscapes.com

www.diasorin.link
www.diasporafineart.com
www.diasporainvestments.net
www.diatechuk.com
www.diavolapizzeria.com
www.diaxamed.com
www.dibal.co.uk
www.dibattista.design
www.dibellacg.com
www.dibelloarchitects.com
www.dibernardorealty.com
www.dibsforkids.org
www.dicconbewes.com
www.dice-comms.co.uk
www.dicedealer.com
www.dicensolandscaping.com
www.diceretreats.com
www.dicetherapeutics.com
www.dickandelsiesplace.com
www.dickandrosanne.com
www.dickbrothers.co.uk
www.dickbrothersbrewery.com
www.dickbrowninsurance.com
www.dickermanprints.com
www.dickersonoxton.com
www.dickersonsresort.com
www.dickhannah.com
www.dickins.co.uk
www.dickinsonchiropractor.com
www.dickinsongrp.com
www.dickkingsmith.com
www.dickleeconstruction.com

www.dickmanconstructioncompany
www.dickmanlawoffice.com
www.dickmanrealestate.com
www.dickmorris.co.uk
www.dickow.com
www.dickrussells.com
www.dicksfoodstore.com
www.dicksoncq.com
www.dicksonequip.com
www.dicksonins.com
www.dickssportinggoods.jobs
www.dickssprinklerrepair.com
www.dicon.com
www.diddyscountry.com
www.didfsuwin.com
www.didjdesigngroup.com
www.didioandassoc.com
www.diditdm.com
www.didntknowiwantedthat.com
www.didobi.com
www.didyouserve.org
www.die-fotografin-aachen.de
www.dieco.ca
www.dieco.us
www.diedeconstruction.com
www.dieffenbachs.com
www.dieheimat.com
www.dielectric.com
www.dielectricsciences.com
www.diematic.net
www.dieselbeverages.com
www.dieselcompensationclaims.com

22413

www.dieselhemp.com
www.dieselinjurylaw.com
www.dieselperformancecoaching.co
www.diespeker.co.uk
www.dieterichbank.com
www.dietforlivingschool.com
www.dietrichfuneralhome.com
www.dietzelectric.com
www.dietzelintl.com
www.diezandsiggroup.com
www.difenda.com
www.differentbreedtraining.com
www.difftrans.com
www.diffusiondata.com
www.difin.io
www.difronzo.com
www.dig-freepiperepair.com
www.digitalkplus.com
www.digclub.co.uk
www.digco.com
www.digency.net
www.digenis.com
www.digeratisolutions.com.au
www.digestiveassociateslv.com
www.digestivehealthmd.com
www.digestivehealthreno.com
www.diggawest.com.au
www.diggsandwellings.ca
www.digi-mags.co.uk
www.digi-mags.eu
www.digibee.com
www.digibete.org

22414

www.digicatapult.org.uk
www.digiconsolutions.co.uk
www.digicosmos.ca
www.digidesignco.com
www.digigamma.com
www.digikuhit.com
www.digilant.net
www.digilocal.co.uk
www.digimags.co.za
www.digirad.com
www.digisahko.fi
www.digisplay.com
www.digistone.be
www.digital-catalyst.com
www.digital-church.co.uk
www.digital-clarity.com
www.digital-dynamite.com
www.digital-hub.ai
www.digital-iron.com
www.digital-noir.com
www.digital-panda.co.uk
www.digital-science.com
www.digital.ie
www.digital17.co.uk
www.digital3studios.com
www.digitalacoustics.com
www.digitalactivism.com
www.digitaladboards.com
www.digitaladoption.com
www.digitalagencyaudit.com
www.digitalapexacademy.com
www.digitalappworks.com

22415

www.digitalautopilot.com.au
www.digitalbeef.com
www.digitalbrandservices.com
www.digitalbrew.com
www.digitalbrochures.co.uk
www.digitalbunkerdemo.com
www.digitalbyraer.se
www.digitalc4.com
www.digitalchalk.com
www.digitalcityprinting.com
www.digitalcommerce360.com
www.digitalconstructionacademy.co
www.digitalcontrolroom.com
www.digitaldeath.com
www.digitaldefense.com
www.digitaldentistrymt.com
www.digitaldetoxday.org
www.digitaldevelopment.org
www.digitaldiagnostics.com
www.digitaldialog.co.uk
www.digitaldivagroup.com
www.digitaldreamforge.com
www.digitaldsigns.com
www.digitaldvs.com
www.digitalefxwraps.com
www.digitalenergyrevolution.co.uk
www.digitalentertainmentnews.net
www.digitalfairways.co.uk
www.digitalfamilymatters.com
www.digitalfire.co.za
www.digitalgrowthgenius.com
www.digitalguardiansllc.com

22416

www.digitalguava.com
www.digitalharness.co
www.digitalhelium.com
www.digitalidconnect.com
www.digitalkrewe.com
www.digitallabor-aachen.de
www.digitally.io
www.digitallybuzzed.com.au
www.digitalmaas.com
www.digitalmadeeasyreno.com
www.digitalmaelstrom.net
www.digitalmarketer.com
www.digitalmarketing360.com
www.digitalmarketingcompany.com
www.digitalmarketinghelp.us
www.digitalmarketingspecialist.com
www.digitalmarketingstrategies.biz
www.digitalmarkonline.co.uk
www.digitalmatter.com
www.digitalmetalla.com
www.digitalmob.com
www.digitalmotionstudios.com
www.digitalninjas.com
www.digitalnowconference.com
www.digitalondemand.com
www.digitalphobia.com
www.digitalplatformact.com
www.digitalpr.com
www.digitalprecision.com
www.digitalprintingzone.com
www.digitalrealty.net
www.digitalrecruitmentagency.co.uk

22417

www.digitalremedy.com
www.digitalsavant.co.uk
www.digitalsearch.se
www.digitalsignagefederation.org
www.digitalsignageresolutions.com
www.digitalstandout.com
www.digitalstrikemarketing.com
www.digitalsupercluster.ca
www.digitalsystemsav.com
www.digitaltableadvertising.com
www.digitalthing.com.au
www.digitaltips.com
www.digitaltransformationforum.com
www.digitalubiquitycapital.com
www.digitalvectormedia.com
www.digitalvideosystems.net
www.digitalvirginias.org
www.digitalwave.com
www.digitalwelt.org
www.digitalwheelhouse.com
www.digitalwindow.io
www.digitay.scot
www.digitekbv.com
www.digiterre.com
www.digitimer.com
www.digitizeeverything.io
www.digitosystem.it
www.digitrans.sk
www.digitronix.co.uk
www.digiwake.com
www.digiwear.co.za
www.digna-care.com

22418

www.dignia.com
www.dignifi.com
www.dignitude.org
www.dignitybydesign.com
www.dignitymed.com
www.dignotion.com
www.digrouparchitecture.com
www.digstudio.com
www.digthewestshore.com
www.digwood.com
www.dii-ins.com
www.dijkstra-schildersbedrijf.nl
www.dijtl.com
www.dilapan.com
www.dilawgroup.com
www.dilhome.com
www.dilibertoplumbing.com
www.diligentmensllc.com
www.diligentpharma.com
www.diligenttrailers.com
www.diligentusa.com
www.dillard.edu
www.dillardcapital.net
www.dillerlaw.com
www.dillinghamlodging.com
www.dillinghvac.com
www.dillon-force.com
www.dillon.ca
www.dillon5.com
www.dillonbeachrealty.com
www.dilloncarmichael.com
www.dillongrubelaw.com

22419

www.dillonsautomotive.com
www.dillysdesk.com
www.dilshandrapers.com
www.dilworthip.com
www.dilworthlaw.com
www.dim3x.com
www.dim3x.de
www.dimage.com
www.dimage.solutions
www.dimarcoopa.com
www.dimarmfg.com
www.dimaxcorp.com
www.dimelo.com
www.dimensionalexhibits.com
www.dimensionalww.com
www.dimensionbond.com
www.dimensionswellnessmd.com
www.dimensionthree.com
www.dimeoart.com
www.dimins.com
www.dimondcenterhotel.com
www.dimri.co.il
www.dimuro.com
www.dinacare.com
www.dinamicor.com
www.dinancompany.com
www.dine.vi
www.dinearoundmalta.com
www.dinecrg.com
www.dinemarket.com
www.dinersd.com
www.dinevintana.com

22420

www.dinewithduo.com
www.dinewithfamily.com
www.dinewithjb.com
www.dingdoctorofboston.com
www.dingdoctorofrochester.com
www.dingersroofing.com
www.dinglebenners.com
www.dinglehotels.com
www.dingleskellig.com
www.dingleyconveyancingservices.c
www.dingmansmechanical.com
www.dingmooncake.com
www.dining.iastate.edu
www.diningchair.co.uk
www.diningoutcard.ca
www.diningoutforlife.com
www.dinkescleaning.com
www.dinkuminteractive.com
www.dinnerstationtruck.com
www.dinoexpresscarwashtx.com
www.dinohead.com
www.dinosatmanakiki.com
www.dinosatpineridge.com
www.dinosaurstore.us
www.dinotaxco.com
www.dinotte.wine
www.dinsdaleauto.com
www.dinse.com
www.dinsmoregrading.com
www.dinsmoreinc.com
www.diqala.org
www.diobria.com

22421

www.diocesefl.org
www.dioceseofbridgeportcatholicsc
www.dioceseofedinburgh.org
www.dioceseofgreensburg.org
www.dioceseofnorwich.org
www.diopsy.ie
www.diospatial.com
www.dipa-akademie.de
www.dipgwontwait.com
www.diplomathotel.com
www.dipratoparmesan.com
www.diprete-eng.com
www.diprimofabricators.com
www.dipstickswi.com
www.direct-construction.com
www.direct1031exchange.com
www.direct2uecigs.ie
www.directac123.com
www.directagents.com
www.directdefense.com
www.directderm.com
www.directelectricco.com
www.directgovsource.com
www.directhealth.us
www.directhealthshop.com
www.directinject.com
www.directinject.com.au
www.directive21.com
www.directkitchensglasgow.co.uk
www.directlicensinghub.com
www.directlineinc.com
www.directlinkins.com
www.directmailing.nl

22422

www.directmortgageloans.com
www.directom.com
www.directorcorps.com
www.directpediatrics.com
www.directresponsept.com
www.directscale.com
www.directsellinginformation.com
www.directsellingnews.com
www.directservicedapartments.co.u
www.directsignwholesale.com
www.directsolarmrg.com
www.directsourcemktg.com
www.directsourcepackaging.com
www.directsparklers.com
www.directvbusinessmarket.com
www.direqt.ai
www.direstraits.com
www.direxyon.com
www.dirksheating.com
www.dirkstruckrepair.com
www.diromiospizza.com
www.dirtbikefrenzy.com
www.dirtdiggersmc.com
www.dirtdivision.com
www.dirtech.com
www.dirtnerdearthworks.com
www.dirtroadcustomfinishing.com
www.dirtybirdjackson.com
www.dirtybomb.com
www.dirtykitchen.co.uk
www.dirtyproperty.com
www.dirxion.com

22423

www.disability-apply.com
www.disability-apply.info
www.disability.state.mn.us
www.disability-z.com
www.disabilityaccessconsultants.co
www.disabilityactionyorkshire.org.ul
www.disabilityalliance.com
www.disabilityapprovalguide.com
www.disabilityattorney.net
www.disabilityattorneyinbakersfield.
www.disabilityaustraliahub.com.au
www.disabilitydenials.com
www.disabilitydirect.com
www.disabilityguide.com
www.disabilityinsurancelawfirm.com
www.disabilitylaw.ca
www.disabilitylawfirmnc.com
www.disabilitylawyercolumbia.com
www.disabilitylawyerdenver.com
www.disabilitylawyerindiana.com
www.disabilitylawyersmiami.com
www.disabilitylawyerstlouis.com
www.disabilitymanagement.com
www.disabilityplanningpartners.com
www.disabilityrightstn.org
www.disabilitysmallbusiness.org
www.disabilitywatford.org.uk
www.disabledoutdoorsmen.com
www.disabledvets.com
www.disantopriest.com
www.disarmdv.org
www.disartnow.org

22424

www.disasterkleen.com
www.disasterrecoverytoolkit.ca
www.discerningdata.com
www.disciplescuim.org
www.discipleshomemissions.org
www.disciplinedcapital.com
www.discipulandonaciones.org
www.discipulandonacoes.org
www.discipulatdesnations.org
www.disciockey.org
www.discleaning.com.au
www.disclosurelawgroup.com
www.disclosureready.ca
www.disclosureready.com
www.disclosureready.com.au
www.disclosureready.com.sg
www.disclosuretribunal.ie
www.discmedicine.com
www.discofries.com
www.discomobilessergecaron.ca
www.discontinueddecals.com.au
www.discoshed.com
www.discountaircraftsalvage.com
www.discountbikerental.nl
www.discountcarpetguy.com
www.discountdirectionals.com
www.discountdrains.com
www.discountfencing.net.au
www.discountfoundationrepair.com
www.discountlabels.com
www.discountplumbingchicago.com
www.discountqueens.com

22425

www.discountrailerwarehouse.com
www.discounttyres.co.nz
www.discountwindows.com.au
www.discoveraandj.com
www.discoverafterschool.com
www.discoveralbanianow.com
www.discoverauto.com.au
www.discoverbusiness.us
www.discovercanadatours.com
www.discovercoralridge.com
www.discoverdelawarenorth.co.uk
www.discoverdixon.com
www.discovergk.com
www.discovergrants.co.uk
www.discoverguitar.com
www.discoverharbourridge.com
www.discoverherahub.com
www.discoverhoodriver.com
www.discoveringbroadway.org
www.discoveripswich.com
www.discoverlacey.com
www.discoverly.com.au
www.discovermctx.com
www.discoveroils.today
www.discoverpekin.com
www.discoverquartz.com
www.discoverrichland.com
www.discoverrockets.com
www.discoverslu.com
www.discoverterminal1.com
www.discoverterrell.com
www.discovertheworldofaperitivo.co

22426

www.discoveruttlesford.co.uk
www.discoverwellmed.com
www.discoverwhitewater.org
www.discovery.org
www.discoveryaviation.us
www.discoverybaycorvetteclub.com
www.discoverycorneracademy.com
www.discoveryctr.net
www.discoveryestates.co.uk
www.discoverygateway.org
www.discoverygreen.com
www.discoverykidsatrockrimmon.co
www.discoverykidslv.org
www.discoverykidzone.com
www.discoverylearningpreschool.co
www.discoverypoint.com
www.discoveryprimea.com
www.discoveryscienceplace.org
www.discoverysuites.com
www.discoverywp.com
www.discoveryzonecoaching.com
www.discowed.com
www.discowellness.com
www.discprofiles.com
www.discreetpest.com
www.discretionbrewing.com
www.discrimlaw.net
www.discussionguideghd.com
www.discussoftware.com
www.disdiagnostics.com
www.diseasefight.com
www.disher.com

22427

www.dishmatic.com
www.disinfectit.com
www.diskcopy.com
www.diskjockey.org
www.diskursdisko.de
www.dismashouse.net
www.dismoioui.ch
www.disneyworldfoodalert.org
www.dispatch1academy.com
www.dispatchplumbing.com
www.displacementeconomies.org
www.displayport.org
www.displaysigns.net
www.dispomaster.com
www.disputesoft.com
www.disqo.com
www.disruptorleague.com
www.dissertation-proofreading.com
www.dissertationdone.com
www.distillerieeuclide.ca
www.distillersr.com
www.distincthd.com
www.distinctivebat.com
www.distinctivecoastal.com
www.distinctivedentalpc.com
www.distinctivedenver.com
www.distinctivederm.com
www.distinctivehomesmainline.com
www.distinctivehomeswa.com.au
www.distinctivehospitalitygroup.com
www.distinctiveinnovation.co.uk
www.distinctiveinns.co.uk

22428

www.distinctivemetals.com
www.distinctivepaintandinteriors.co
www.distinctiverestoration247.com
www.distinctivesurfacesny.com
www.distnctmedicalaesthetics.com
www.distinctoutdoorliving.net
www.distinguishedclean.com.au
www.distperf.com
www.distributehope.org
www.district5.net
www.districtat54.com
www.districtc.co
www.districtconnect.com
www.districtdetectives.com
www.districtlab.eu
www.districtplasticsurgery.com
www.dit-opbevaringsrum.dk
www.ditmco.com
www.ditofoundation.org
www.ditroninc.com
www.dittbaderom.no
www.dittmarrealtyinc.com
www.dittocopy.net
www.dittowealth.com
www.dituccimarketing.com
www.divabodyandskin.com.au
www.divaswhowin.org
www.divcpm.com
www.divdat.com
www.divebarbadosblue.com
www.diveblu3.com
www.divecommercial.com

www.divefunatics.com
www.diveintampabay.com
www.divemediagroup.com
www.diventures.com
www.divergentconsulting.nz
www.divergentshades.com
www.diversdenmd.com
www.diversehumanity.com
www.diverseid.com
www.diversesurgical.com
www.diverseworkforce.co.uk
www.diverseyachtclub.net
www.diversified-is.com
www.diversifiedconstruction.com
www.diversifiedheating.com
www.diversifiedmanufacturingassen
www.diversifiedmarineservices.com
www.diversifiedproduct.com
www.diversifiedrack.com
www.diversifiedroofing.com
www.diversifiedtruckleasing.com
www.diversifiedweldingworks.com
www.diversifymedia.com
www.diversionsmedspa.com
www.diversis.com
www.diversitycollectivevc.org
www.diversityjobs.com
www.diversitylab.com
www.diversitymattersnw.org.uk
www.diversworld.com.au
www.dividendfinance.com
www.dividendgrp.com

www.divineart.se
www.divinebeauty.com.au
www.divinechakraspa.com
www.divinedecoratorscheshire.co.u
www.divinedesignsanddelights.com
www.divinegemz.com.au
www.divinelawllc.com
www.divinelymugs.com
www.divineredeemer.org
www.divinetherapeutics.net
www.divingacademynetwork.com
www.divingsafarizanzibar.com
www.division1roofing.com
www.division7.xyz
www.divisionmetauxmetm.com
www.divisionwineco.com
www.divorce-consultants.net
www.divorce.nu
www.divorceattorneyinlongisland.co
www.divorcecorp.com
www.divorcefloridalaw.com
www.divorcegranted.com
www.divorcelawlongisland.com
www.divorcelawyer.com
www.divorcelawyerhouston.pro
www.divorcelawyers1.com
www.divorcelawyerslancastercount
www.divorcemag.com
www.divorcesolicitorsnearme.co.uk
www.divorcesuffolkcounty.com
www.divorcetexas.org
www.divorceyourjewellery.com.au

www.divurgent.com
www.divvyout.app
www.divyashakti.com
www.diwanhub.com
www.diwt.co.nz
www.dix1898.com
www.dixiechopper.com
www.dixiedotz.com
www.dixipi.com
www.dixonautomatic.com
www.dixonmanor.com
www.dixonstudios.com
www.dixonusd.org
www.diybook.us
www.diygenius.com
www.diyhandrail.com
www.diyjacks.com
www.diylegalcourses.com
www.diyosemitepark.com
www.diypartsusa.com
www.diyprobateforms.co.uk
www.diyshadesails.net.au
www.diythought.com
www.diytileguy.com
www.diytiles.com.au
www.diytintpros.com
www.dizpoz.com
www.diztinct.co.uk
www.dizzain.com
www.dj-associates.com
www.djalexupdike.com
www.djarumcigar.com

www.dibugaway.com
www.djca.co.uk
www.djcamreeve.com
www.djcares.com
www.djchoices.com
www.djcpalmbeach.com
www.djdair.com.au
www.dieconstruction.co.uk
www.djgrp.com
www.djhernandez.com
www.djindustrial.com
www.djisaacbuilder.co.nz
www.djjerryschultz.com
www.djjohnsonbuilders.com
www.djkair.com.au
www.djksr.com
www.djmehow.com
www.djoli.co.uk
www.djpmix.com
www.djra.com.au
www.djrconstruction.com
www.djreprints.com
www.djroseandson.com
www.djsos.co.uk
www.djuronaset.com
www.dk-admire.com
www.dk-grail.com
www.dk-sales.com
www.dkanebraska.com
www.dkbuilders.co
www.dkcustomcoatings.net
www.dkg.com.au

www.dkhandbook.com
www.dkinglaw.com
www.dkllandscaping.com
www.dkmarketingservices.co.uk
www.dko-law.com
www.dkodetech.com
www.dkoengineering.com
www.dkpowerwashing.com
www.dkrapparel.com
www.dkrenovationsandmore.com
www.dkruslaw.com
www.dkssystems.com
www.dktinternational.org
www.dktreeandlandscaping.com
www.dkwatersportrentals.com
www.dkweb.co
www.dkwinegroup.com
www.dl-firm.com
www.dlair.net
www.dlandscaping.com
www.dlartists.com
www.dlasheville.com
www.dlc-ira.com
www.dlcollinsassociates.com
www.dlcra.org
www.dlcwattchoices.com
www.dlex.org
www.dlf.no
www.dlgibson.com
www.dlgmgmt.com
www.dlgteam.com
www.dlharkinsconstruction.com

22433

22434

www.dlhcorp.com
www.dljoneslaw.com
www.dljslaw.com
www.dlkdubsplash.com
www.dllinc.com
www.dloratlanta.com
www.dlpevegroup.com
www.dlrdmv.com
www.dlrgroup.com
www.dlrmgroup.com
www.dls-energy.com
www.dlsarch.co.uk
www.dlsmithsurveyors.com
www.dltandcompany.com
www.dltbs.com.au
www.dltins.com
www.dltmagazines.co.uk
www.dltmagazines.ie
www.dltmedia.co.uk
www.dltravis.com
www.dltusabearings.com
www.dm-rec.com
www.dmacind.com
www.dmaclaims.com
www.dmapartners.com.au
www.dmas-architects.com
www.dmateer.com
www.dmbcarpentryandjoinery.co.uk
www.dmbequestriantransport.com
www.dmc-bikes.co.uk
www.dmcbirmingham.co.uk
www.dmcdesignllc.com

www.dmchughlaw.com
www.dmcindy.com
www.dmcinsurance.com
www.dmclaw.com
www.dmclinic.org
www.dmcomponentsllc.com
www.dmcowanlaw.com
www.dmcpaintingdecorating.co.uk
www.dmcpb.com
www.dmcprimarycare.com
www.dmcserviceinc.com
www.dmcweston.com
www.dmcworld.net
www.dmdpharm.com
www.dmecutter.com
www.dmelectricpros.com
www.dmelift.com
www.dmestatestaffing.com
www.dmeurope.eu
www.dmfeng.com.au
www.dmfleets.org
www.dmflighting.com
www.dmgaz.org
www.dmgconsult.com
www.dmgcrs.org
www.dmgexteriors.com
www.dmgmechanical.com
www.dmgnetwork.com
www.dmhall.co.uk
www.dmi-fr.com
www.dmi4cpr.com
www.dmia.com

22435

22436

www.dmifloors.com
www.dmkregpublishing.com
www.dmlandscapingnc.com
www.dmlawusa.com
www.dmmp.co.uk
www.dmngood.com
www.dmontarville.com
www.dmoptical.com
www.dmorrislaw.com
www.dmpattenonline.com
www.dmplastics.com
www.dmraesthetics.com
www.dmsas.com
www.dmsclub.org
www.dmscurtin.com.au
www.dmsengineers.com
www.dmsi.com
www.dmsiconsulting.com
www.dmsmachine.com
www.dmsna.com
www.dmstays.co.uk
www.dmswritings.com
www.dmtispatial.com
www.dmu.edu
www.dmv.com.au
www.dmvinspectionsgroup.com
www.dmvoralsurgery.com
www.dmwps.co.uk
www.dmx.co.za
www.dna.latitudeit.com.au
www.dna10s.com
www.dnabailbondsnc.com

www.dnacom.com
www.dnahvac.com
www.dnanets.com
www.dnaz.org
www.dnbtreeservice.com
www.dneat.org
www.dneg.com
www.dnhlawllc.com
www.dnhmuzic.com
www.dnjdesigns.co.nz
www.dnlakeshore.org
www.dnmenterprises.ca
www.dnsstuff.com
www.dntservices.net
www.dnvbulk.com
www.do-smiles.com
www.doacharters.com
www.doakshireff.com
www.doawintoday.com
www.dobayadam.hu
www.dobbsbraddock.com
www.dobieshealthmarketing.com
www.dobkintile.net
www.doble.com
www.dobledirect.co.uk
www.dobsongroup.ca
www.docauto.com
www.docbiedermann.com
www.docholliday.com
www.dochughes.com.au
www.docjuicr.com
www.dock.bot

22437

22438

www.dockeodental.com
www.docketscope.com
www.dockhounds.com
www.docklands-dc.com
www.dockmaster.com
www.dockoutlet.ca
www.dockriteus.com
www.docksidenorth.com
www.dockuhome.com
www.docmac.com
www.docman.com
www.docnd.com
www.docohadi.com
www.docomomo-wewa.org
www.docpinball.com
www.docreit.com
www.docsbackoffice.com
www.docsdrydock.com
www.docsofsarasota.com
www.docsong.org
www.docspoolcare.com
www.docssigns.com
www.docstar.com
www.doctech.net
www.doctena.com
www.docteurclown.org
www.doctor-mortgage.com
www.doctor4pain.com
www.doctorabbott.com
www.doctorangelchik.com
www.doctorbeam.com
www.doctorben.ca

www.doctorbugatti.com
www.doctordewitt.com
www.doctorenzer.com
www.doctoreyelid.com
www.doctorgq.com
www.doctorjolley.com
www.doctorkiltz.com
www.doctorkrishnan.co.uk
www.doctorlao.com
www.doctorlisadavis.com
www.doctorofcredit.com
www.doctoroo.com
www.doctorpreload.com
www.doctorptak.com
www.doctorramey.com
www.doctorrosh.com
www.doctorsbeautyhotline.com
www.doctorschoicetx.com
www.doctorscreen.com
www.doctorsealgood.com
www.doctorslaundry.com
www.doctorsmemorial.com
www.doctorsophie.com
www.doctorsprinkleromaha.com
www.doctortruesdale.com
www.doctorwalton.com
www.doctrax.com
www.docubee.com
www.documanpr.com
www.documentcompanypr.com
www.documentexaminer.info
www.documentlocator.com

22439

22440

www.documentmanagement.com
www.documents.criminallawyers.ca
www.documentscanningdfw.com
www.documentxcellence.com
www.documetworks.com
www.docupace.com
www.docuquest.com
www.docutrend.com
www.docwitherspoon.org
www.dodakn.org
www.doddair.com
www.doddlawfirmct.com
www.doddle.com
www.dodeca-creative.com
www.dodicteam.com
www.dodlaw.com
www.dododil.com
www.dododsondesigns.com
www.dodoland.com
www.dodropsedibles.com
www.dodsatcom.com
www.dodsonbros.com
www.dodsonfishing.com
www.dodsonlawoffices.com
www.dodsonpos.com
www.dodspoliticalintelligence.com
www.doe.media
www.doecinc.org
www.doelegal.com
www.doeringandco.com
www.doerivergorge.com
www.doerksenconstruction.com

www.doerreconstruction.com
www.doforms.com
www.dog-breeds.net
www.dogbites.legal
www.dogcancerblog.com
www.dogconnections.com.au
www.dogdayz.club
www.dogdetectives.com
www.dogfriendlystpete.com
www.doggiedogworld.net
www.doggieplaymates.com.au
www.doggodoc.com
www.doggoneservices.com
www.dogguides.com
www.doggybrolly.com
www.doggydan.co.nz
www.doggydogpup.com
www.doggywalker.com
www.doghouserc.com
www.dogiz.com
www.dogmanandfido.com
www.dogmomtribe.com
www.dogonitomaha.com
www.dogoodbetter.org.uk
www.dogoodhq.co
www.dogoodmovement.com
www.dogoodshit.org
www.dogparkagilityequipment.com
www.dogpowerlifestyleblog.com
www.dogs-a-jammin.com
www.dogsalon.au
www.dogsandcatsplusblog.com

www.dogsarefamilymembersblog.co
www.dogsbestfriendinc.com
www.dogsbydoreenblog.com
www.dogschool.com
www.dogsclub.com
www.dogsindetail.com
www.dogssuperstoreblog.com
www.dogsurance.org
www.dogswell.com
www.dogswelove.com
www.dogtoothtactical.com
www.dogtownpizza.com
www.dogtrainersconnection.com
www.dogtrainerthailand.com
www.dogtrainingnowcharleston.com
www.dogtrix.ca
www.doguetturffarm.com
www.dogwalkingservicesdarrenlarki
www.dogwatch.com
www.dogwood.vet
www.dogwoodreferrals.co.uk
www.dohcsmd.com
www.doherty.com
www.dohertytruck.com
www.doijerkalff.nl
www.doingbetterbusiness.com
www.doingbusinessdutchcaribbean
www.doinggoodagency.com
www.doirepress.com
www.doit.com
www.doitallcontracting.ca
www.doitalldoitrightsewers.com

www.doitrightplumbers.com
www.doitwithcans.co.uk
www.dok70.nl
www.dokkadeltaet.no
www.dokklaus.com
www.dokterbrandt.nl
www.doktorme.com
www.dolanconsultinggroup.com
www.dolanheatingandair.com
www.dolanhotels.com
www.dolanknight.com
www.dolanroofing.com
www.dolben.com
www.dolce.co.uk
www.dolcedaycarepreschool.com
www.dolceforno-breads.co.uk
www.dolcepanepinto.com
www.dollarbreak.com
www.dollargeneralcdljobs.com
www.dollargeneralfleetjobs.com
www.dolles-ibachs.com
www.dolleyinsurancegroup.com
www.dollpropertygroup.com
www.dollupmyhair.com
www.dollyspartybus.com
www.dolmanlaw.com
www.dolphin-insulation.com
www.dolphindebit.com
www.dolphindentalsc.com
www.dolphindm.com
www.dolphinmps.ca
www.dolphinmps.com

www.dolphinpools.us
www.dolphinresearch.org.au
www.dolphinsandyou.com
www.dolphinswimmingacademy.co.
www.dolphinxpress.com
www.dolpic.fr
www.doma.com
www.domadaycare.com
www.domain-group.com
www.domainattheoneforty.com
www.domaincitycenter.com
www.domainedelia.com
www.domainederoquerousse.com
www.domainedespieris.fr
www.domainedesvergers.ch
www.domaineles4vents.com
www.domainepasadena.com
www.domainontheparkway.com
www.domainskate.com
www.domaintools.com
www.dome-arch.com
www.domeaflavour.ie
www.domebuilds.com
www.domegroup.co.uk
www.domenica.wine
www.domenicafiore.com
www.domeproductions.com
www.domeservicesgroup.com
www.domesticatedmomma.com
www.domesticatedwildchild.com
www.domesticviolencelawyersoflas.
www.domestopest.co.uk

www.domguzman.com
www.dominatorfestival.com
www.dominatorhoop.com
www.domingoshholdings.com
www.dominickssteakhouse.com
www.dominicripple.com
www.dominicsystems.com
www.dominiondogs.com
www.dominiondomore.com
www.dominionfamilydentistry.com
www.dominionjanitorial.com
www.dominionjewelers.com
www.dominionlock.com
www.dominionmessenger.com
www.dominionortho.com
www.dominionpoolandspa.com
www.dominionroofs.com
www.dominionserviceco.com
www.dominionvillagepoquoson.com
www.dominionvillagewilliamsburg.co
www.dominionvoting.com
www.dominiqueansellasvegas.com
www.dominiquedawesgymnasticaca
www.dominotech.net
www.domitiahome.com
www.domitiaproperties.com
www.domo.ly
www.domoldinglic.com
www.domscherrystreetdeli.com
www.dominc.com
www.domusappraisals.com
www.domzunisfoundation.org

www.donaheylaw.com
www.donahueassociatesvt.com
www.donaldbren.com
www.donaldlarealty.com
www.donaldmccullough.com
www.donaldmuth.com
www.donaldnorcrossforcongress.co
www.donaldsinclair.com
www.donaldsonbofa.com
www.donaldsoncivil.co.nz
www.donaldsonplasticsurgery.com
www.donaldsonsleepmedicine.com
www.donalsinsurance.com
www.donateblood.org
www.donatebloodandplasma.com
www.donatelifecolorado.org
www.donatelifeky.org
www.donatelifemidwest.org
www.donatelifewyoming.org
www.donatetoaroof.org
www.donateyourcartridges.com.au
www.donations.zoesangels.org
www.donboscohockey.com
www.doncastercalisthenics.org.au
www.doncastereyecentre.com.au
www.donchicharroncombo.com
www.donclar.com
www.doncojones.ch
www.doncollinsbuilder.com
www.donanks.com
www.dondavidsonlaw.com
www.dondeestavale.com

www.donebuilders.com
www.doneforless.com
www.doneo.com.mt
www.donerightgaragedoors.com
www.doneriteroofinginc.com
www.donfloorspecialist.com
www.doningtonauctions.com.au
www.doniphanso.com
www.doniseclemmer.com
www.donjohns.com
www.donjosefoods.com
www.donjosesgrill.com
www.donkeyandgoat.com
www.donkeydumpster.com
www.donkinlaw.co.uk
www.donlen.com
www.donleyservice.com
www.donmario.com
www.donmario.com.br
www.donmarioseeds.com
www.donmorrisinsuranceagency.co
www.donna-writes.co.uk
www.donnabotti.com
www.donnabreslowfoundation.org
www.donnabrook.com
www.donnachang.com.au
www.donnafriedmanphd.com
www.donnagaskins.com
www.donnagreenphotography.co.uk
www.donnalevin.com
www.donnamitedecorblog.com
www.donnaockenden.com

www.donnarowell.com
www.donnasuterconsulting.com
www.donnatryba.com
www.donnawarters.com
www.donnawyllierealestate.co.nz
www.donnayoungastrologer.com
www.donnellydesign.com
www.donnellyenergy.com
www.donnellyfamilyelectric.com
www.donnellyfresh.ie
www.donnellygross.com
www.donnellylaw.com.au
www.donnellylawllc.com
www.donnellywatson.co.uk
www.donnersummitproperties.com
www.donnersummitrentals.com
www.donnesrealestate.com
www.donniemacs.com
www.donnieshaffer.com
www.donnington.io
www.donnini.co.uk
www.donnysdirtworksllc.com
www.donohoschool.com
www.donoralbums.com
www.donoralliance.org
www.donordirect.com
www.donorelf.com
www.donornetworkwest.org
www.donotfilter.com
www.donovancontracting.com
www.donovitz.com
www.donpedrolake.com

22449

www.donpetersconstruction.com
www.donscarcareautoservice.com
www.donselectricandplumbing.com
www.donskussen.nl
www.donsnowflooring.com
www.donsweeting.com
www.dontbebroke.com
www.dontdrivedirty.com
www.dontiliman.com
www.dontlegislatehate.com
www.dontmesswithtexas.org
www.dontmovefirewood.com
www.dontortas.com
www.dontworrybehashy.com
www.donutshopfrenchvalley.com
www.doodlebookspublishing.com
www.doodlebugs.com
www.doodskist.nl
www.doola.com
www.dooleydentistry.com
www.doolinconstruction.com
www.door-works.com
www.door22.co.uk
www.doorandwindowexchange.com
www.doorboy.com
www.doorcontrolservices.com
www.doorframehardware.com
www.doorga.net
www.doormn.com
www.doorpack.com
www.doorpostmanagement.com
www.doorpros.com

22450

www.doorrenew.com
www.doorsbyruss.com
www.doorsplus.com.au
www.doorstepdetails.com
www.doorstepdetailseastbayca.com
www.doorstepdetailskatytx.com
www.doorstepdetailssanantoniotx.c
www.doorstepdetailswestpalmbeac
www.doorsteplondon.com
www.doorsteptopeka.org
www.doorstroomdossier.nl
www.doortechalaska.com
www.doortodoorcleaners.com
www.doosanmhs-socal.com
www.dopkins.com
www.doportugalcircus.com
www.doppelpro.com
www.doptus.com
www.dopusvi.org
www.doranleadership.com
www.doranllc.com
www.doratojets.com
www.doraziopeterson.com
www.dorcasway.com
www.dorchesterlibrarysc.org
www.dorchesterliving.co.uk
www.dorchesterregeneration.co.uk
www.doreandwhittier.com
www.dorhoutretirementservices.co
www.doricfm.com
www.doridogsuppliescoblog.com
www.dorisvilk.com

22451

www.dorisvisits.com
www.doritschwartzsculptor.com
www.dorityassociates.com
www.dormakabaamernews.com
www.dormonreynolds.com
www.dorngroup.com
www.doronorenstein.com
www.dorot.org
www.dorothys-market.com
www.dorothysplace.org
www.dorset-arms.co.uk
www.dorsetcereals.co.uk
www.dorsetcommunityaction.org.uk
www.dorseyinsurancesolutions.com
www.dorseylaw.net
www.dorsoandson.com
www.dorsonvti.com
www.dorveebuilders.com
www.dosalasrestaurants.com
www.dosamerica.com
www.dosc-surgerycenter.com
www.doschanucos.com
www.dose.fm
www.dosh.org
www.dosherphysicaltherapy.com
www.dosks.com
www.dosriosnib.com
www.dosslogistics.com
www.doswell-law.com
www.dotbuild.com.au
www.dotcdlphysicalvirginia.com
www.dotcom-monitor.com

22452

www.dotcomlawyermarketing.com
www.dotcomwebdesign.net
www.dotfoodscareers.ca
www.dothecanyon.com
www.dotnetit.com.au
www.dotson.com
www.dottierayrealty.com
www.dottybrothers.com
www.double-r-store.com
www.doubledayfield.com
www.doublediamondacres.com
www.doubledollarsmt.com
www.doubleeaglefence.com
www.doubleeeracing.com
www.doubleglazing-doc.co.uk
www.doubleglazingnetwork.com
www.doublegungarage.com
www.doublehplastics.com
www.doublejump.media
www.doublelineucits.com
www.doubleminted.com
www.doubleoinc.com
www.doublestruck.co.uk
www.doubletake-ez-order.com
www.doubletrac.net
www.doubletreeglass.com
www.doubleyou-partners.com
www.doubleyourbooksalesnow.com
www.doubtlessstrategic.co.nz
www.doucettecreative.com
www.douchesbains.com
www.dougandnana.com

22453

www.dougbalog.com
www.dougbettersforthechildren.org
www.dougdennislaw.com
www.dougfircapital.com
www.dougfirlounge.com
www.dougflynnrealestate.com
www.douggarnett.com
www.dough.cc
www.doughboyspizza.us
www.doughertyinsurance.com
www.doughertylaservision.com
www.doughertyspub.com
www.doughertywealth.com
www.dougheyed.com
www.doughood.co.nz
www.doughpecafe.com
www.doughroller.net
www.dougiethedrugdog.com
www.douglas.co.us
www.douglasballard.com
www.douglaschallmd.com
www.douglascompany.com
www.douglascountypartnership.org
www.douglasequipment.com
www.douglashomeconstruction.con
www.douglaskuthy.com
www.douglasparking.com
www.douglaspartners.com.au
www.douglaspartnersllc.com
www.douglasplanning.com
www.douglasplanthealth.com
www.douglassdigital.com

22454

www.douglasvillage.ie
www.douglasyork.com
www.dougmcauliffe.com
www.dougrushingrealty.com
www.dougsapplianceinc.com
www.dougwhite.co.nz
www.dougzarkin.com
www.doulalearningchannel.com
www.doulasbythebay.com
www.doulosadvisory.com
www.douloslanguagebibleinstitute.c
www.dounsizlipocenter.com
www.dovecotestorage.co.uk
www.dovecreekflyfishing.com
www.dovedaledentalcare.com
www.dovedavies.com
www.dovel.com
www.doveministries.com
www.dovereducationlink.org
www.dovermiller.com
www.dovertubularalloys.com
www.dovesconsulting.com
www.dovesoflife.co.uk
www.dovetailgrouplc.com
www.dovetailjointrestaurant.com
www.dovetailmacon.com
www.dovetailsolutions.com
www.doveydental.com
www.doveyvalley.co.uk
www.dovmac.com.au
www.dovseidman.com
www.dow.org.au

22455

www.dowerhousehotel.co.uk
www.dowlerhyacr.com
www.downboston.com
www.downdraftcuttingtables.com
www.downeastrover.com
www.downehouse.net
www.downersgrovedental.com
www.downesmemorials.com.au
www.downeyautogroup.ca
www.downeyautogroup.team
www.downeybrand.com
www.downeyconstruction.co.nz
www.downeycreditsolutions.ca
www.downholechem.com
www.downleandgadban.co.uk
www.downinc.com
www.downing.nz
www.downingfrye.com
www.downriverhomeinspections.co
www.downscarpetsandbeds.co.uk
www.downslawfirm.com
www.downsouthmotorsports.com
www.downsvale.co.uk
www.downsviewchiropractic.com
www.downsyndromefoundation.org
www.downtimetaps.com
www.downtoearthappleton.com
www.downtown-dental.com
www.downtown-garage.com
www.downtownabi.com
www.downtownac.com
www.downtowncomo.com

22456

www.downtowndamonte.com
www.downtowndearborn.org
www.downtowndesignweb.com
www.downtowndg.org
www.downtowndoulaofomaha.com
www.downtowndrafts.net
www.downtownelgin.com
www.downtownfargoburgerroyale.c
www.downtownjewish.com
www.downtownjoes.com
www.downtownjoplin.com
www.downtownkc.org
www.downtownkentwa.com
www.downtownlebanonmo.com
www.downtownmoultrie.com
www.downtownoakpark.net
www.downtownparks.org
www.downtownportlandapts.com
www.downtownprovidence.com
www.downtownsac.org
www.downtownsleepdentistry.com
www.downtownstjoemo.com
www.downtownsuites.ca
www.downtownsuites.com
www.downtowntinleydental.com
www.downtowntruro.com
www.downtownwaukesha.com
www.downvalleystorage.com
www.dowsclimatecare.com
www.doxa-canada.com
www.doxadesignlab.com

www.doxbond.co.uk
www.doxology.us
www.doyagalaw.com
www.doyleandassociates.com
www.doylebshafferlh.com
www.doylefarris.com
www.doylemorrisgroup.com
www.doylequane.com
www.doyleracing.com
www.doylesdiner.com
www.doylestownproperties.com
www.doylestrategies.com
www.doyondrilling.com
www.doyongovgrp.com
www.doyouknowwhatimean.xyz
www.doyouq.com
www.dpbhydroseedingpros.com
www.dpbuild.com
www.dpca.net
www.dpcolo.org
www.dpcpaint.com
www.dpcwestmi.com
www.dpd360.com
www.dped.com.au
www.dpgaugestore.com
www.dphlaw.co.uk
www.dphsscholarshipfund.com
www.dpi3generations.com
www.dpiplastics.com
www.dpl-group.co.uk
www.dplacemiami.com
www.dplacetobe.com

22457

22458

www.dplaw.com
www.dpllp.com
www.dpluk.co.uk
www.dpmclaw.com
www.dpocard.com
www.dpp-law.com
www.dpra.com
www.dprdentistry.com
www.dps.arkansas.gov
www.dpscorporate.com
www.dpsnw.com
www.dpsonicgames.com
www.dpsslegal.com
www.dptechlink.com
www.dqandpartners.com
www.dqbentertainment.com
www.dquest.ai
www.dr-apo.com
www.dr-c.com
www.dr-durantet.com
www.dr-elist-reviews.com
www.dr-geppert.com
www.dr-leonardo.com
www.dr-netter-dermatologue.fr
www.dr-patel.com
www.dr-rottler.com
www.dr-rubinstein.com
www.dr-schmalisch.de
www.dr3machine.com
www.draadvisors.com
www.draas-comparison.org
www.drabelrodriguez.com

www.dracostadmd.com
www.dradambitterman.com
www.dradamschneider.com
www.dradrianconnolly.com
www.draeger-langendorf.com
www.draelectricals.co.uk
www.draftrepublic.com
www.draftrepubliccarlsbad.com
www.draftrepublicsanmarcos.com
www.draftseal.com
www.draftycellar.com
www.dragankordic.com
www.draganlimo.com
www.dragastinagency.com
www.draggnett.com
www.dragnolandscaping.com
www.dragoman-turkey.com
www.dragon-packaging.co.uk
www.dragon100.com
www.dragonbacktravel.com
www.dragonfest.org.uk
www.dragonhunters.org.au
www.dragonjacket.com
www.dragonlegend.ca
www.dragons-sandbox.com
www.dragonschool.org
www.dragonsummit.com
www.dragotec.com
www.drain-co.com
www.drainbroslic.com
www.drainbusterrooter.com
www.drainbustersbcounty.com

22459

22460

www.draincleaningmanteca.com
www.draincleaningnut.com
www.drainexpertsplumbing.ca
www.drainflowsolutionsplumbing.co
www.drainhacks.com
www.drainpromelbourne.com.au
www.drainprosolutions.com
www.drainrightplumbing.com
www.draintechplumber.com
www.draintite.com
www.drake-consultants.com
www.drakeandmorgan.co.uk
www.drakeathens.com
www.drakecollopy.com
www.drakeconstruction.net
www.drakedental.net
www.drakeinsagency.com
www.drakepest.com
www.dralexandrapetrou.com
www.dralexbader.com
www.dralexseal.com
www.dralicianewsome.com
www.dralijanian.com
www.dralisonblack.com
www.draltamira.com
www.dramirrad.com
www.dramirtadros.com.au
www.drammenscener.no
www.dranamaria.com
www.drandre.co.uk
www.drandrewjackson.com
www.drandrewjaconoreviews.com

22461

www.drandrewsplasticsurgery.com
www.drandrewtimberlake.com
www.drandykhawaja.com
www.drannchildress.com
www.drannepoliness.com.au
www.drape98.com
www.draperdna.com
www.draperiesbybecky.com
www.draperynation.com
www.draretail.com
www.drariannemissimer.com
www.drarlbrown.com
www.drarunnarang.com
www.dratencio.com
www.dratencioespanol.com
www.drattenello.com
www.dravsanchez.com
www.draw-architecture.co.uk
www.drawdownga.org
www.drawingonthewall.com
www.drawlight.net
www.draws.com
www.drax.com
www.drayad.com
www.draycir.com
www.draytoncroft.com
www.drb-din.de
www.drbadshamedical.com
www.drbagai.com
www.drbalakhani.com
www.drbalikian.com
www.drbalikiansandiego.com

22462

www.drbastacky.com
www.drbatniji.com
www.drbaxtersearch.com
www.drbchiro.com
www.drbconnections.com
www.drbdermatology.com
www.drbeauty.com
www.drbellisario.com
www.drbenlynch.com
www.drbenpaul.com
www.drbensalari.com
www.drbensoffer.com
www.drberman.com
www.drbethanyawalt.com
www.drbhavingarara.com
www.drbillpollard.com
www.drbinur.com
www.drbishsoliman.com.au
www.drbissell.com
www.drbiziak.com
www.drblakeslee.net
www.drbobbacon.com
www.drbobnp.com
www.drbobshome.org
www.drboenning.com
www.drboggs.com
www.drbohley.com
www.drbork.com
www.drborsky.com
www.drborsuk.com
www.drbortnick.com
www.drboustany.com

22463

www.drbradhalleck.com
www.drbreedlove.net
www.drbrentmoyer.com
www.drbriananthony.com
www.drbrianhale.com
www.drbrodskysmile.com
www.drbronner.co.uk
www.drbrookestuart.com
www.drbrownsbaby.com
www.drbu.edu
www.drbublik.com
www.drbufano.com
www.drbugpests.com
www.drbukk.com
www.drburatti.com
www.drcallejo.com
www.drcamlin.com
www.drcampano.com
www.drcaringribetz.com
www.drcarlad.com
www.drcarrtodd.com
www.drcarriebarlow.com
www.drcaspersen.com
www.drcasso.com
www.drcbeacontraining.com
www.drchamnong.com
www.drcharvet.com
www.drchatham.com
www.drcherup.com
www.drchrisgivens.com
www.drchristinemai.com
www.drchristophernewman.com

22464

www.drcindysholes.com
www.drciltron.com
www.drclarizio.com
www.drcolourchip.co.uk
www.drconcepts.com.au
www.drcordiewilliams.com
www.drcourter.com
www.drcovell.com
www.drcpa.ca
www.drcrescenzo.com
www.drcross.com
www.drcrystalcollier.com
www.drcsilaveress.com
www.drcybelefishman.com
www.drd.com
www.drdaisyayim.com
www.drdalekelly.com
www.drdalesandro.com
www.drdamonthomas.com.au
www.drdanatautfest.com
www.drdandhunna.com
www.drdaniel.com
www.drdanielaburchhardt.com
www.drdanielwardman.com.au
www.drdapolito.com
www.drdarienzo.com
www.drdavidgilpin.com
www.drdavidhecht.com
www.drdavidhidalgo.com
www.drdavidjayne.com
www.drdavidocallaghan.com.au
www.drdavidrosenberg.com

www.drdavidsaadat.com
www.drdawncutechiropractic.com
www.drdeanglasser.com
www.drdecorato.com
www.drdelson.com
www.drdemarsmd.com
www.drdemetrihair.com
www.drdemetrimd.com
www.drderekday.com
www.drdianeduncan.com
www.drdifrancesco.com
www.drdingpdr.com
www.drdirussa.com
www.drdmotorcycles.co.uk
www.drdnadler.com
www.drdodde.com
www.drdorn.com
www.drdowney.com
www.drdrewdavis.com
www.drdueducation.com.au
www.drdurningmoore.com
www.dreads-expert.com
www.dream-away.be
www.dream-homeinspections.com
www.dreambanquethall.ca
www.dreambigbaltimore.org
www.dreambigfoundation.com
www.dreambigtrust.org
www.dreambuildersobx.com
www.dreambymsinteriors.com
www.dreamcatchersfoundation.org

22465

22466

www.dreamcenter.org
www.dreamcenters.com
www.dreamclosets.org
www.dreamcore.com.sg
www.dreamcorgis.com
www.dreamdesignrenovation.com
www.dreamdevelopment.com
www.dreamdiscoverbuildnc.com
www.dreamengine.com.au
www.dreamersdotravels.com
www.dreamfiredigital.com
www.dreamfoundationaz.org
www.dreamglassgroup.com
www.dreamharbour.ca
www.dreamhomeswithgloria.com
www.dreamitdoitalabama.com
www.dreamkeeperbotanicals.com
www.dreamlineroofing.com
www.dreamosophy.com
www.dreamoval.org
www.dreamragdolls.com
www.dreamrecruitment.ca
www.dreamretirement.org
www.dreamsaroundtheworld.com
www.dreamscapeconstruction.net
www.dreamscapemarketing.com
www.dreamsforchange.org
www.dreamsicle.com
www.dreamsindetail.com
www.dreamsmaderealty.com
www.dreamsmilesnc.com
www.dreamspamedical.com

www.dreamstonefl.com
www.dreamsweetrealty.com
www.dreamteamelite.org
www.dreamteamltd.com
www.dreamteammedia.com
www.dreamteamroadshow.com
www.dreamtoygarage.com
www.dreamup.org
www.dreamvestingcapital.com
www.dreamview.us
www.dreamwakers.org
www.dreamweddinginsurance.com
www.dreamworklandscape.com
www.dreamworksallstarkartracing.c
www.dreamworkstrees.com
www.dreamyfleur.com
www.dreamylivingroomblog.com
www.dreamyrvlivingblog.com
www.dreashealthcare.com
www.drechsel.com
www.dreesco.com
www.dreesfarms.com
www.dregomez.com
www.drehnerlaw.com
www.drehscheibehomberg.de
www.dreilinglawapc.com
www.dreishpoon.com
www.dreizeichenverlag.com
www.drekirk21kids.com
www.drelectricia.com
www.dreleonorezetrenne.com
www.drelizabethnaylor.com

22467

22468

| |
|---|
| www.drelizakim.com |
| www.drelkoondemand.com |
| www.drellenberg.com |
| www.drellenluborsky.com |
| www.drellenmahony.com |
| www.dremio.com |
| www.drenuf.com |
| www.drerickaklein.com |
| www.dresherfamilydental.com |
| www.dresnerfoundation.org |
| www.dress2the9s.co.uk |
| www.dressagemastery.com |
| www.dresscheshire.com |
| www.dresswinery.com |
| www.dresslermiami.com |
| www.drevs.com |
| www.drewandjonathan.com |
| www.drewbirdphoto.com |
| www.drewdudley.com |
| www.drewellenwood.com |
| www.drewerystermiteandpestcontrol |
| www.drewinlaw.com |
| www.drewjamessalons.com |
| www.drewpearlman.com |
| www.drewpelton.com |
| www.drewshometeam.com |
| www.drewshook.com |
| www.drexelacademy.org |
| www.drexlerglass.com |
| www.drexnyc.com |
| www.dreyermazaherilaw.com |
| www.dreyerplumbing.com |

22469

| |
|---|
| www.drfarella.com |
| www.drfatloss.com |
| www.drfbuilders.com |
| www.drfbuildersidaho.com |
| www.drfc.co.uk |
| www.drfconaway.com |
| www.drfchadia.com |
| www.drfinerman.com |
| www.drfinnemore.com |
| www.drfiorillo.com |
| www.drflatpack.co.uk |
| www.drfleschler.com |
| www.drfowlerortho.com |
| www.drfrancineestrada.com |
| www.drfrancisoday.com |
| www.drfrankwines.com |
| www.drfreano.com |
| www.drg-inc.com |
| www.drg4smiles.com |
| www.drgeldernick.com |
| www.drgeorgeanimalclinic.com |
| www.drgeraldtanimplants.com.sg |
| www.drgermino.com |
| www.drgikas.com |
| www.drgkravichandranpsychiatristh |
| www.drglasberg.com |
| www.drgowrirocco.com |
| www.drgrantstevensreviews.com |
| www.drgreenman.com |
| www.drgregcumberford.com |
| www.drgregorygreco.com |
| www.drgregoryhillyard.com |

22470

| |
|---|
| www.drgregpark.com |
| www.drguida.com |
| www.drgunyan.com |
| www.drguyhealth.com |
| www.drhabash.com |
| www.drhainer.com |
| www.drhamza.co.uk |
| www.drhanapaterno.com |
| www.drhartsoffice.com |
| www.drhassam.com |
| www.drheatherlawson.com |
| www.drheatingcooling.com |
| www.drheistein.com |
| www.drherbsmith.com |
| www.drhighsmith.com |
| www.drhlandscapes.com |
| www.drholzman.com |
| www.drhoudaounnas.com |
| www.drhperformance.com |
| www.drhurvitz.com |
| www.drhusni.com |
| www.driangraydentalgroup.com |
| www.dribanklabs.com |
| www.dricohen.com |
| www.drifters.ie |
| www.driftertackle.net |
| www.drifthalifax.com |
| www.driftkava.com |
| www.driftmierdesign.com |
| www.driftoceansideinn.com |
| www.drifttrikecentral.com |
| www.driftwood-marina.com |

22471

| |
|---|
| www.driftwoodcottageskye.co.uk |
| www.driftwooddaycamp.com |
| www.driftwoodhc.com |
| www.driftwoodrealestatenj.com |
| www.driggsimmigrationlaw.com |
| www.drillbitwarehouse.com |
| www.drillingpharmacy.com |
| www.drillteamhawaii.com |
| www.drimark.com |
| www.drimber.com |
| www.drimplantexpert.com |
| www.dring.com |
| www.drinkartesian.com |
| www.drinkawaremalta.com |
| www.drinkcannonball.com |
| www.drinkcoldwater.com |
| www.drinkcontrivance.com |
| www.drinkdriverlawyer.com.au |
| www.drinkforwardslash.com |
| www.drinkgreencanvas.com |
| www.drinkhummy.com |
| www.drinkible.com |
| www.drinkinginamerica.com |
| www.drinklocalweather.com |
| www.drinkmansi.com |
| www.drinkmorewater.com |
| www.drinkquickfuel.com |
| www.drinkripples.com |
| www.drinksindustryireland.ie |
| www.drinksurfside.com |
| www.drinkswith.net |
| www.drinktenball.com |

22472

www.drinkuntitled.com
www.drinkwaterloo.com
www.drinvite.com
www.dripcastleestatecollection.com
www.dripdropcarwash.com
www.driphedz.com
www.dripmastersiv.com
www.dripmedia.com
www.dripzoneiv.com
www.driritetampa.com
www.driscollgeorge.com
www.driskillrealty.com
www.dritkin.com
www.drive-safely.net
www.driveablecanada.com
www.driveactiondigital.com
www.drivebigtrucks.com
www.drivedestin.com
www.driveelectrichi.com
www.drivefordti.ca
www.drivehfl.com
www.drivehui.com
www.driveitaway.com
www.driveitawayholdings.com
www.drivelinebaseball.com
www.drivemybox.hu
www.drivemybox.it
www.drivemycareer.co.uk
www.driven2teach.org
www.drivenacceleratorhub.com
www.drivenhunter.com
www.drivenowautoloans.com

www.drivenwealthstrategies.com
www.drivenworldwide.com
www.drivepickleball.com
www.drivepivotal.com
www.drivequestiowa.com
www.driverdefenseteam.com
www.driverdrivenusa.com
www.driverge.com
www.driverhiretraining.co.uk
www.driverindustrialsafety.com
www.driverli.io
www.driverlicensemonitoring.com
www.driversdomainuk.com
www.driversofhealthtx.org
www.driversource.net
www.driversupport.com
www.driveshack.com
www.driveshaftsaustralia.com.au
www.drivesmartmotoring.com
www.drivestewart.com
www.drivesussexinstructortraining.c
www.drivesystemdesign.com
www.drivetaxiapp.com
www.drivetheory.io
www.drivewaycanada.ca
www.driveways4less.com
www.drivewealth.com
www.drivewiseauto.com
www.drivinglessonsdudley.com
www.drivingmonitor.com
www.drivingresultsthroughculture.c
www.drivingtips.com

22473

22474

www.drivingwell.com.au
www.drivingwithsteve.com
www.drjaasmedicalhealth.com
www.drjacobson.com
www.drjaimeschwartz.com
www.drjameswebb.com
www.drjasonpiken.com
www.drjasonting.com.au
www.drjcatering.com
www.drjeffdrayer.com
www.drjefflisiecki.com
www.drjeffreyepstein.com
www.drjenniferlincoln.com
www.drjenniferpennoyer.com
www.drjenniferrobinson.com
www.drjennysmiles.com
www.drjhall.com
www.drjiwendel.com
www.drjkm.com
www.drjodyvance.com
www.drjoelkahn.com
www.drjohncherry.com
www.drjohnleesurgery.com
www.drjohnmusumecioptometrist.co
www.drjohnsnow.com
www.drjohnurse.com
www.drjoshuazimm.com
www.drjspages.com
www.drjuliacoelho.com
www.drjuliekarp.com
www.drjumaily.com
www.drjustinekluk.com

www.drivera.com
www.drkalantarspine.com
www.drkalebredden.com
www.drkapua.com
www.drkarafitzgerald.com
www.drkarahartl.com
www.drkarimhussain.com
www.drkathleencramer.com
www.drkathys.com
www.drkatiestewart.com
www.drkatinka.com
www.drkatvips.com
www.drkeithcampbell.com
www.drkeithmcnally.com
www.drkellierose.com
www.drkellysvet.com
www.drkelvinlarwood.com.au
www.drkeni.com
www.drkennethhughes.com
www.drkennethhughesbbl.com
www.drkevindutton.com
www.drkfamilydental.com
www.drkizomba.com
www.drkleto.com
www.drkriya.com
www.drkryger.com
www.drkussman.com
www.drkutlu.com
www.drkwd.com
www.drlailacooper.com
www.drlandsman.com
www.drlangsdon.com

22475

22476

www.drlashley.com
www.drlassiter.com
www.drlauraglanville.com
www.drlaurajana.com
www.drlauralokker.com
www.drlaurenroussel.com
www.drlazaremd.ca
www.drlcarpet.com
www.drleanateston.com.au
www.drleerubin.com
www.drlenadentistry.com
www.drlentz.com
www.drlevens.com
www.drlikover.com
www.drlipovetsky.com
www.drlisablum.com
www.drlisafirestone.com
www.drlisataylor.com
www.drlissa.com
www.drlizcarter.com
www.drlucianopellegrino.com.br
www.drlynnchung.com
www.drlynnfriedman.com
www.drlzandberg.com
www.drm.com
www.drmaffet.com
www.drmamaslatinas.com
www.drmarch.net
www.drmargolian.com
www.drmariotti.com
www.drmaris.com
www.drmarkcheng.com

www.drmarkgittos.co.nz
www.drmarkholmes.com
www.drmarthastewart.com
www.drmaryanderson.com
www.drmastersdds.com
www.drmatt.com
www.drmatthewnykiel.com
www.drmaxdoshay.com
www.drmazzella.com
www.drmccoppen.com
www.drmcdaniel.com
www.drmcdougall.com
www.drmclawhorn.com
www.drmelissaamundson.com
www.drmelsom.com.au
www.drmendezsmiles.com
www.drmemyschwartzphd.com
www.drmiatalmor.com
www.drmich.org
www.drmichaelbaylin.com
www.drmichaelkernohan.com.au
www.drmikecohen.com
www.drmillerbraces.net
www.drmingos.com
www.drminniti.com
www.drmiroshnik.com.au
www.drml.org
www.drmofid.com
www.drmooredds.com
www.drmorwood.com
www.drnancymusarra.com
www.drneily.com

www.drnemeth.com
www.drnewall.com
www.drnewtons.com
www.drnicholasrobinson.co.uk
www.drniksfootcenter.com
www.drnordlie.com
www.drnsandhu.com
www.drnyeishadewitt.com
www.drobinsonmd.com
www.drofeliahealthcenter.com
www.dromhall.com
www.dromoland.ie
www.dromorediocese.org
www.droncall.com.au
www.dronegenuity.com
www.dronehopperandroni.com
www.droneos.fr
www.droneracingshop.com
www.dronesbuy.net
www.dronetekgold.com
www.droolius.com
www.dropcountr.com
www.dropdata.ai
www.dropified.net
www.droppaygo.com
www.droppingbombs.com
www.dropsausa.com
www.dropshipbundles.com
www.droseortho.com
www.droshetski.com
www.drosmanski.com
www.drowanre.com

www.drowbb.ca
www.drpalani.com
www.drpatrickcleveland.com
www.drpatrickwalsh.com.au
www.drpattizart.com
www.drpaulblair.com
www.drpaulfroomes.com.au
www.drpaulinechiarizia.com
www.drpautler.com
www.drpawluk.com
www.drpcoffin.com
www.drpedyganchi.com
www.drpeterhetzler.com
www.drpico.com
www.drpilla.com
www.drplaton.com.au
www.drpmcgann.com
www.drpoller.com
www.drpreece.com
www.drpriohnson.com
www.drproffitt.com
www.drpwderm.com
www.drquantumbody.com
www.drrai.net
www.drramosdentistry.com
www.drrapisarda.com
www.drraypadilla.com
www.drrebeccawagner.com
www.drrefinishing.com
www.drreichner.com
www.drreidplasticsurgery.ca
www.drrever.com

www.drrichlawson.com
www.drrobertkatz.com
www.drrobertowen.com.au
www.drrobkessler.com
www.drrobynkoslowitz.com
www.drrocheford.com
www.drrodmar.com
www.drrodriguez.com
www.drrogerhall.com
www.drroyallee.com
www.drrudderman.com
www.drrusselljaffe.com
www.drryan.com
www.drryangreene.com
www.drrsamlamart.com
www.drsandipbanerjee.co.uk
www.drsarah307.com
www.drsarchitects.com
www.drschalit.com
www.drschoicesupplements.com
www.drscholls.ca
www.drschram.com
www.drschub.com
www.drschulmanplasticsurgery.com
www.drscottappell.com
www.drshaari.com
www.drshalininair.com
www.drshanaadler.com
www.drsharma.ca
www.drsharnowski.com
www.drsharonaesthetics.com
www.drshatkin.com

22481

www.drsheahan.com.au
www.drshearingcare.com
www.drshelleysegal.com
www.drshellysethi.com
www.drshereenlim.com.au
www.drshrid.com
www.drsi.net
www.drsilegy.com
www.drsinstallations.co.uk
www.drslawnmaintenance.com
www.drsmita.com
www.drsofen.com
www.drsofsmiles.com
www.drsondheimer.com
www.drsonnguyen.com
www.drsonnyo.com
www.drsophiachadda.com
www.drsousa.com
www.drssavagesabolvisser.com
www.drstageir.com
www.drstagg.com
www.drsteely.com
www.drsteinberg.com
www.drstevejones.com
www.drstevensilvers.com
www.drstiso.net
www.drstrock.com
www.drsubbio.com
www.drsundine.com
www.drsurya.com
www.drsverdlov.com
www.drswinton.com

22482

www.drszamora.com
www.drtarawilcox.com
www.drteals.com
www.drtech.us
www.drteeth775.com
www.drteh.com.au
www.drterimoak.com
www.drthiagolopes.com
www.drthomaskinney.com
www.drthomasmccarty.com
www.drtimreeder.com
www.drtinaho.com
www.drtomroselle.com
www.drtracycampbell.com
www.drtrailer.net
www.drtroyshaw.com
www.drtrussler.com
www.drtsaiplasticsurgery.com
www.drturnwald.com
www.drtyrrellburrus.com
www.dru.org
www.drug-driving-solicitors.com
www.drugaddictionwecanhelp.com
www.drugalcoholrehabjacksonville.com
www.drugandalcoholaddictionrecov...
www.druganddevicewatch.com
www.drugarm.com.au
www.drugcardamerica.com
www.drugcounselingcenters.com
www.drugcrafters.com
www.drugdangers.com
www.drugdeliverybusiness.com

22483

www.drugdetoxnearme.com
www.drugdiscoverytrends.com
www.druginjurynews.com
www.drugjustice.com
www.drugrehab.com
www.drugrehabaddictioncenter.com
www.drugrehabcenterfinder.com
www.drugrehabcolumbus.com
www.drugrehabcomparison.com
www.drugrehabpalmsprings.com
www.drugrehabtreatmentatlanta.com
www.drugsalesltd.com
www.drugsellerinitiatives.org
www.drugssubstanceabusetreatment...
www.druguerra.com
www.drumansky.com
www.drumbirmingham.com
www.drumclifepartners.com
www.druml.us
www.drumlaw.com
www.drummondfirm.com
www.drummondlawdefense.com
www.drummondlawllc.com
www.drummondproperty.co.uk
www.drumpublishing.com
www.drumsbystevehogan.ie
www.drumwithalex.com
www.drury.edu
www.drurycourthotel.ie
www.drurydesigns.com
www.druthersbrewing.com
www.druthersseearch.com

22484

www.drvanessagomes.com
www.drvanputten.com
www.drvasisht.com
www.drvcares.com
www.drviggiano.com
www.drvivianbucay.com
www.drvkushwaha.com
www.drvsuites.com
www.drvtech.com
www.drwands.com
www.drwarwicknettle.com.au
www.drweinstock.com
www.drwestman.com
www.drwhelton.com
www.drwhiteorthodontics.com
www.drwhiteplasticsurgery.com
www.drwidick.com
www.drwilcox.com
www.drwilder.com
www.drwilliamting.com
www.drwilson4braces.com
www.drwolfe.com
www.drwoncosmeticsurgery.com
www.drwrightortho.com
www.drxauto.com
www.dry-yard.com
www.drycleancity.com
www.dryconcepts.com
www.drycreekchiropractic.com
www.drycreekpt.com
www.drycreekranch.com
www.drycreekvineyard.com

22485

www.drycreekwesternwear.com
www.drydrydry.com
www.dryeco.com
www.dryerductco.com
www.dryerventsolution.com
www.dryfiremag.com
www.dryfirst.com
www.dryhill.co.uk
www.dryingtechpwc.com
www.dryprowaterdamage.com
www.dryridge.com
www.drysdalemotorcycles.co.uk
www.drystone.com
www.drystreamsupplies.com
www.drytortugas.com
www.dryujin.com
www.dryuplasticsurgery.com
www.drywallbyhh.com
www.drywallcontractorharrisburgpa
www.drzaino.com
www.drzchiropractic.com
www.drzembroski.com
www.drzgreentherapy.com
www.drzoran.com
www.dsaauctions.com
www.dsabv.org
www.dsacc.org
www.dsacommunityfoundation.org
www.dsagolf.co.uk
www.dsanonprofitconsultantsboston
www.dsas.org.sg
www.dsastx.com

22486

www.dsawm.org
www.dsawmfoundation.org
www.dsb-la.it
www.dsbd.tech
www.dsbookkeeping.com.au
www.dsburge.co.uk
www.dscl.org
www.dscomm.com
www.dscwebbusiness.com.au
www.dsda.com
www.dsdesignstudio.paris
www.dsdistribution.com
www.dsdklaw.com
www.dsedental.co.uk
www.dsfdental.com
www.dsfwealthmanagement.com
www.dsgwesourcecenter.com
www.dsi-nc.com
www.dsicart.com
www.dsicompanies.com
www.dsidsc.com
www.dsiestate.com
www.dsikitchens.co.uk
www.dsinational.com
www.dsinghlaw.com
www.dsinm.com
www.dsinstall.com
www.dsipro.com
www.dsirealestate.com
www.dsjolielandscapes.com
www.dslcleaning.it
www.dslegacylaw.com

22487

www.dsmcoachlight.com
www.dsmplasticsurgery.com
www.dsmpmarketing.com
www.dsmrealty.net
www.dsobusinessforum.com
www.dsp-solutions.co.uk
www.dspins.com
www.dspolitical.com
www.dsrevent.uk
www.dsrf.org
www.dsse.com.au
www.dssurgery.com
www.dstfinancialservices.com
www.dstigmatize.org
www.dstrategy.io
www.dsuusa.com
www.dsv.daikin.com
www.dsworld-wide.com
www.dt-construction.com
www.dtabuilding.com.au
www.dtac.com
www.dtacpas.com
www.dtcbotswana.com
www.dtcglobal.com
www.dtcgrip.com
www.dtcmarketingclub.com
www.dtcmovers.com
www.dtcconstructionwa.com.au
www.dtctexas.com
www.dtelandscapes.ca
www.dtflooringcheshunt.co.uk
www.dtgmagic.com

22488

www.dtgmechservices.com
www.dtgny.com
www.dtgtesting.com
www.dtheatingandcooling.com
www.dtinside.com
www.dtinvestmentpartners.com
www.dtkaustinstyling.com
www.dtlawmd.com
www.dtma.com
www.dtmautowerks.com
www.dtn.com
www.dtric.com
www.dtroofing.co.uk
www.dtrucks.com
www.dts.edu
www.dtsb.com
www.dtslogistx.com
www.dtstranslates.com
www.dtvab.se
www.dtvideography.com
www.dtvideolabs.com
www.dtxfencing.com
www.du-west.com
www.duaguitars.com
www.dualcitizenshipreport.org
www.dualdynamics.com
www.dualfio.co.uk
www.dualityheating.ca
www.dualbuildingrestoration.com
www.dualway.com
www.duanebruton.com
www.duaneforvirginia.com

22489

www.duarte.com
www.duartelawoffices.com
www.duautogroup.com
www.dubaifuture.ae
www.dubaipipeband.co.uk
www.dubarryusa.com
www.dubber.net
www.dubcolib.org
www.dubinsinger.com
www.dublin24.ie
www.dublincityfunerals.ie
www.dublincoronerscourt.ie
www.dublindentalcareohio.com
www.dublinfoodpantry.org
www.dublinplumbingdrain.com
www.duboislaw.com
www.dubs-gehrig.com
www.dubsbusinessadvisor.com
www.dubspainting.com
www.dubuquefireplaceandpatio.com
www.dubyaklaw.com
www.ducatibicycles.co.uk
www.duchenneregistry.org
www.duchennetreatmentreport.com
www.duchnapur.com
www.duchyifa.co.uk
www.duckcreek.com
www.duckcreekdisposal.com
www.duckduckchimp.com
www.duckercarlisle.com
www.duckfieldrice.com
www.duckhuntersdreamgiveaway.co

22490

www.duckmultiservice.com
www.ducktoes.com
www.ductcleaningalaska.com
www.ductritemechanical.com
www.ductsplus.com
www.duda.com
www.dudapaine.com
www.duddlesten.org
www.dudeshopping.com
www.dudleybuilders.net
www.dudleysmiles.com
www.duejustice.com
www.duelingaxeslasvegas.com
www.duepoint.net
www.duetdigital.com
www.duetne.org
www.duevignewinery.com
www.duffelcpa.com
www.dufferincounty.ca
www.duffersreview.com
www.dufflebagsandmore.org
www.duffnortonairmotorjacks.com
www.duffsfamouswings.ca
www.duffyduffyautoaccident.com
www.duffyduffylaw.com
www.duffyfloors.com
www.duffykekel.com
www.duffylawct.com
www.duffyorthodontics.com
www.duffyspetcare.com
www.duflex.com.au
www.dugan-associates.com

22491

www.duganbrown.com
www.duganschlozman.com
www.dugganinc.com
www.dugganolandgas.com
www.dugoutcaptain.com
www.dugswelcome.com
www.duifirmseattle.com
www.duilaws.com
www.duilawyermarincounty.com
www.duilawyersoflasvegas.com
www.duininck.com
www.duininckgolf.com
www.dukbaxwaterproofing.com
www.duke-mfg.com
www.dukecityprimarycare.com
www.dukecityurgentcare.com
www.dukematlock.com
www.dukemedicalsupply.com
www.dukerbookkeeping.com
www.dukerealty.com.au
www.dukeskauai.com
www.dukeslajolla.com
www.dukeslanehawaii.com
www.dukesnj.com
www.dukesouthard.com
www.dukesproperties.com
www.dukesrestaurants.com
www.dukeswinebar.co.uk
www.dukevascular.com
www.dulaneypainting.com
www.dulay.ca
www.dulcedentalofdallas.com

22492

www.dulibaninsurance.com
www.dulinmechanical.com
www.duluthdonutdash5k.org
www.duluthfamilytherapy.com
www.duluthgolfguide.com
www.dumasneel.com
www.dumaswesley.org
www.dumbofeather.com
www.dumoart.com
www.dumondetech.com
www.dump4uhauling.com
www.dumpershandybin.com.au
www.dumposaurus.com
www.dumpseasy.com
www.dumpsterfirekids.com
www.dumpsterrentalnear.com
www.dumpsters4u.org
www.dumptruckinsurancehq.com
www.dunadry.com
www.dunamisinteriors-designbuild.c
www.dunbar-smith.com
www.dunbarfowler.com
www.dunbartonfamilydentalcare.cor
www.dunboynecastlehotel.com
www.duncanfrasercpa.com
www.duncanins.com
www.duncanlawfirm.com
www.duncanplumbing.us
www.duncanracetrailers.com
www.duncanregional.com
www.duncansauctions.com
www.dundeesciencecentre.org.uk

22493

www.dundeewindows.co.uk
www.dunedinveterinarian.com
www.dunesonthewaterfront.com
www.dunespalmbeach.com.au
www.dunesvillage.com
www.duneterre.com
www.dunetown.com
www.dunfordliscio.com
www.dunganattorney.com
www.dunhamfoundation.org
www.dunharninghramlaw.com
www.dunhamlaw.com
www.dunhamrubber.com
www.dunhamsantafe.com
www.dunhamservice.com
www.dunhillchapelhill.com
www.dunkinfranchising.com
www.dunkinsbuyingevent.com
www.dunlapgill.com
www.dunlapgunstorage.com
www.dunlapindustrial.com
www.dunlis.com
www.dunlopcatering.com.au
www.dunlopheroes.com
www.dunmar.com
www.dunn-companies.com
www.dunnage-eng.com
www.dunneappraisal.com
www.dunnedwards.com
www.dunneinspectionservices.com
www.dunningkirrane.com
www.dunnion.com

22494

www.dunnpremier.com
www.dunnre.com
www.dunnvillecommunitylifespance
www.dunnysdivots.ca
www.dunphyplumbingandheating.c
www.dunritechimney.com
www.dunshaltshop.co.uk
www.dunsillyhotel.com
www.dunsondental.com
www.dunstan.org.au
www.duny.ca
www.duo-pizza.com
www.duocarecc.com
www.duotechglobal.com
www.dupageaceanimalcontrol.com
www.dupagecu.com
www.dupageimmediatecare.com
www.dupageroe.org
www.dupeeplumbing.com
www.dupixentdiscussions.com
www.duplantierfineframing.com
www.duplincountync.com
www.duplousa.com
www.dupontdental.com
www.dupontforest.com
www.dupontmansion.com
www.dupontregistrygroup.com
www.dupraslaw.com
www.dupreeplumbing.com
www.duprelogistics.com
www.dupreminerals.com
www.dura-shineclean.com

22495

www.dura-tech.ca
www.durabilitymonitoring.org
www.durableskillsadvantage.org
www.durablewoodfloors.com
www.duracomposites.com
www.duraklaw.com
www.duralactin.com
www.duralclub.com.au
www.duramastercylinders.com
www.duramore.com
www.durand-wayland.com
www.durandbuilders.com
www.durangoautomotiverepair.com
www.durangocoloradorealestatepro
www.durangojunkinthetrunk.com
www.durangooutpatient-sc.com
www.durangoredcliffproperties.com
www.durapump.co.uk
www.duraseal.com
www.durasealit.com
www.duratherm.com
www.durhamchc.ca
www.durhamdevilsclub.com
www.durhamexecutivegroup.com
www.durhamimplantsolutions.com
www.durhaminsight.info
www.durhamlawfirm.com
www.durhamnephrology.com
www.durihomes.ca
www.durksbbq.com
www.durleyvillage.com
www.durlon.com

22496

www.duroclass.com.au
www.duroking.org
www.durolane.ca
www.durrergroup.com
www.durukos.com
www.durwynne.com
www.dusse-com-gl-en.wpe-dev.bac
www.dusse.com
www.dusters.org
www.dustfreetileremoval.com
www.dustfreetileremoval.net
www.dustindavison.com
www.dustkill.com
www.dustntime.com
www.dustram.com
www.dusttemple.com.au
www.dustysdraincleaningandplumbi
www.dutchenterprises.com
www.dutchesscountynyhmp.com
www.dutchgamegarden.nl
www.dutchheatingandcooling.com
www.dutchland.com
www.dutchmantreeservice.com
www.duttoncompany.com
www.duttongarfield.com
www.dutycallspr.com
www.dutyfreeinformation.com
www.duuzra.com
www.duvalbreaker.com
www.duvaldiningjobs.com
www.duvalglass.com
www.duvalhomebuyers.com

www.duvalisac.tv
www.duwara.org
www.duwemetal.com
www.dux.com
www.duxhotwater.co.nz
www.duxtonpubs.com
www.dv7soccer.com
www.dv8gear.com
www.dv8id.com
www.dvaco.org
www.dvadvisorygroup.com
www.dvault.com
www.dvblegal.com
www.dvcresalexperts.com
www.dvcustombuilt.com
www.dvdpornshop.com.au
www.dvifallon.org
www.dvimmigrationlaw.com
www.dvinetours.com.au
www.dvitaminmangel.no
www.dvlp1.com
www.dvmpower.com
www.dvmss.com
www.dvohvac.com
www.dvowine.com
www.dvpnational.com
www.dvr.state.nm.us
www.dvremodelingpgh.com
www.dvrpharm.ro
www.dvshieldtape.com
www.dwaynejohnson.com
www.dwcbuilds.com

22497

22498

www.dwclawyers.com
www.dwclonch.com
www.dwconstructionkc.com
www.dwdinternational.com
www.dwdistribution.com
www.dweckdeals.com
www.dweho.com
www.dwell2ndstreet.com
www.dwellapartments.com
www.dwellassured.com
www.dwellcherryhill.com
www.dwelldevelopment.com
www.dwellfinish.com
www.dwellnonaplace.com
www.dwfire.org.uk
www.dwherstories.com
www.dwhp.com
www.dwi1dwi.com
www.dwicriminallawcenter.com
www.dwiduidefenselaw.com
www.dwightyoder.com
www.dwilawyer-ny-nj.com
www.dwilawyerstexas.com
www.dwili.com
www.dwilsonconstruction.com
www.dwiman.com
www.dwitom.com
www.dwjonesmanagement.com
www.dwklaw.com
www.dwkllp.com
www.dwlawns.com
www.dwmco.com

www.dwml.io
www.dwmortgageservices.co.uk
www.dwnameplate.com
www.dwpalaw.com
www.dwpim.com
www.dwrecruitment.co.uk
www.dwrwealth.com
www.dwsdrywall.com
www.dwsigns.com.au
www.dwsilks.com
www.dwsimpson.com
www.dwsinc.net
www.dxgroup.com
www.dxkhub.org
www.dxmediadirect.com
www.dxroi.com
www.dxsherpa.com
www.dxtmagnetics.com
www.dycastspec.com
www.dycep.com
www.dyconstructions.com.au
www.dydermatology.com
www.dyecourseatwhiteoak.com
www.dyeitblack.com
www.dyergage.com
www.dyerhc.com
www.dyerstreeserviceva.com
www.dyerwine.com
www.dyfi.org
www.dyfsattorney.com
www.dyingart.co.nz
www.dyis.co.za

22499

22500

www.dyjit.com
www.dykab.se
www.dyknow.com
www.dylan-green.com
www.dylanamsterdam.com
www.dylanhicks.com
www.dylanirving.com
www.dylanharris.com
www.dylanpearcylaw.com
www.dylanroush.com
www.dylanshopefoundation.org
www.dylanstours.com
www.dylanuniversecomics.com
www.dylog.ai
www.dymaco.ca
www.dymadon.com.au
www.dymec.com
www.dyna-mist.com
www.dynabrand.com
www.dynaburr.com
www.dynafile.com
www.dynaflexpipe.com
www.dynaflux.com
www.dynalene.com
www.dynamic-ceramics.com
www.dynamic-reliance.de
www.dynamic-ts.com
www.dynamic3pl.com
www.dynamicai.ai
www.dynamicair-care.com
www.dynamicappraisal.com
www.dynamicaviation.com

22501

www.dynamitemachininginc.com
www.dynascandisplay.com
www.dynascape.com
www.dynasil.com
www.dynasilfusedsilica.com
www.dynastihunt.com
www.dynastypoolsandspas.com
www.dynastyroofingcny.com
www.dynatronsoftware.com
www.dynawave.ca
www.dyncomm.com
www.dyne-tx.com
www.dynesupplements.com
www.dynexusgroup.com
www.dynmgt.com
www.dynprod.ie
www.dynothanebowling.com
www.dyoungs.com
www.dyouville.org
www.dypro.com.mx
www.dyrdadesigns.com
www.dyrudlawaxa.com
www.dysautonomiatreatmentreport.
www.dyslexiaachievementcenter.co
www.dyslexiacentre.co.uk
www.dysmate.co.uk
www.dysmate.de
www.dysmate.nl
www.dysmate.no
www.dysmate.se
www.dysoncorp.com
www.dystoni.se

22503

www.dynamiccap.com
www.dynamiccontractingsolutions.n
www.dynamicdds.com
www.dynamicdies.com
www.dynamicdrainstx.com
www.dynamicenvironmental.com
www.dynamicfloorcoating.com
www.dynamicgeneratorservice.com
www.dynamicglass.com.au
www.dynamicglobalhealthcare.com
www.dynamicgreens.com
www.dynamichomeinspection.com
www.dynamicinfraredinspections.co
www.dynamicintegrated.net
www.dynamicinventory.net
www.dynamiclanguage.com
www.dynamicmobilewash.com
www.dynamicoutdoors.com.au
www.dynamicplastics.com
www.dynamicplumbingheating.com
www.dynamicpooldesigns.com.au
www.dynamicrehabtherapy.com
www.dynamicresearchcompany.con
www.dynamicrestorationky.com
www.dynamics365support.com
www.dynamicsportstraining.com
www.dynamicsystemsinc.com
www.dynamictrades.com
www.dynamikinc.com
www.dynamis.com
www.dynamis.training
www.dynamitebasketball.com

22502

www.dywayrshire.com
www.dzenis.lv
www.dzuletafotografiadebodas.com
www.e-3group.com
www.e-bate.io
www.e-bookstats.com
www.e-cabily.com
www.e-comprofits.com
www.e-counseling.com
www.e-fab.com
www.e-hospital.co.uk
www.e-isologismos.gr
www.e-issue.co.uk
www.e-jpc.com
www.e-know.ca
www.e-landmarc.com
www.e-landscapellc.com
www.e-max.com
www.e-mcservices.com
www.e-medicus.ch
www.e-menities.com
www.e-mpire.com
www.e-qual-fast.com
www.e-renter.com
www.e-sens.com
www.e-storage.nl
www.e-switch.com
www.e-systemsgroup.com
www.e-ulogy.co.nz
www.e-versatech.com
www.e-writer.org
www.e-z-mrp.com

22504

www.e-zcool.com
www.e-zinc.ca
www.e10check.nl
www.e15group.com
www.e2eresources.com
www.e2gold.ca
www.e2msolutions.com
www.e2optics.com
www.e2solarcapecod.com
www.e360giving.com
www.e365.earth
www.e3co.com
www.e3g.org
www.e3housing.com
www.e3consultingllc.com
www.e3servicegroup.com
www.e3sports.asia
www.e3training.epcsite.com
www.e3women.org
www.e48thstreetmarket.com
www.e4cropintelligence.com
www.e64academy.com
www.eaco2.org
www.eacorp.com
www.eadhomeimprovements.com
www.eagala.org
www.eagancpa.com
www.eaganelectricians.com
www.eagerbeaver.pro
www.eagerbeavertrailers.com
www.eagle-view.co.uk
www.eaglealpha.com

www.eagleaviationservices.com
www.eaglebank.com
www.eaglebridges.com
www.eaglebrookre.com
www.eaglecapchalets.com
www.eaglecarports.com
www.eaglecompressors.com
www.eagleconstructionandbuilding.
www.eaglecopters.com
www.eaglecrestnursingandrehab.co
www.eaglecyclingclub.org
www.eagledrillingnq.com.au
www.eagleelectriconline.com
www.eagleeyeinternationalprotective
www.eagleflexible.com
www.eagleglennlaw.com
www.eagleharborinn.com
www.eaglehillconsulting.com
www.eaglehillschool.org
www.eaglelakenurseries.com
www.eaglemhc.com
www.eaglemicrosystems.com
www.eaglemontessoriteachingacade
www.eaglemorlin.com
www.eaglemount.net
www.eaglemushroomfest.com
www.eagleoneprotects.com
www.eagleparkbrewing.com
www.eaglepay.us
www.eaglepesteliminators.com
www.eaglepipe.net
www.eagleplatforms.com

22505

22506

www.eaglepointsol.com
www.eagleproheatingandcooling.co
www.eaglerealty.org
www.eagleriverenergyadvisors.com
www.eaglerockdance.com
www.eaglerockdentalcare.com
www.eaglerockdentalrexburg.com
www.eaglerockinspections.com
www.eaglescharitablefoundation.org
www.eagleschicagobar.com
www.eagleschicagobarnearme.com
www.eagleseniorliving.org
www.eaglesky.com
www.eaglesledgeevents.com
www.eaglesmereairmuseum.org
www.eaglesmereinn.com
www.eaglesmiles.com
www.eaglesnestak.com
www.eaglesnestdevelopers.com
www.eaglesolutionsinc.com
www.eaglesonarndt.com
www.eaglestainless.com
www.eagleswingsmedicalgroup.con
www.eagletelemedicine.com
www.eagletennisclub.com
www.eagletitlepk.com
www.eagleviewexteriorspa.com
www.eagleviewmedical.com
www.eaglewingshomecare.com
www.eagoodmanlaw.com
www.eagpainting.com
www.eaharris.com

www.eakc.net
www.eakin.co.jp
www.eakin.eu
www.eakin.fr
www.eakin.nl
www.eakinhealthcare.com
www.eakinhealthcare.de
www.eakinrespiratory.com
www.ealdt.org
www.ealearning.com
www.ealingds.co.uk
www.eamasters.co.uk
www.eamesoffice.com
www.eamessurvey.co.uk
www.eamllcnh-vt.com
www.eamped.com
www.eamvh.com
www.eandawindows.co.uk
www.eandbcarpetcleaning.com
www.eandcchemicals.com
www.eandhcontracting.com
www.eandiltd.com
www.eandjcontractor.com
www.eandlenterprisesmalta.com
www.eandp.com.au
www.eanescomfort.com
www.eaplumbingservices.com
www.earacingclub.com
www.earh.org
www.earlenterprise.com
www.earlnewmanposters.com
www.earlsettlement.com

22507

22508

www.earlyaccesslabs.com
www.earlyadvantagedcc.com
www.earlybirdfencing.com
www.earlybirdheckscherrfp.com
www.earlybirdrun.com
www.earlychildhoodtucson.com
www.earlyseedinvestor.com
www.earlystartaustralia.com.au
www.earlystartgroup.com
www.earlystepsatsacredheart.org
www.earnd.co
www.earnedwageaccess.com
www.earnestanalytics.com
www.earnestassoc.com
www.earnestbbqcatering.com
www.earpdc.org
www.earptopia.com
www.earsandhearing.net
www.earshot.org
www.earshotcommunications.co.uk
www.earsurgeon.com
www.eartechmusic.com
www.earth-movers.co.nz
www.earthandskin.com.au
www.earthandturf.ca
www.earthangelenergetics.ca
www.earthariacollection.com
www.earthaus-calculator.com
www.earthbikes.com.au
www.earthbornholisticpetfood.com
www.earthboundfarm.com
www.earthbrandpods.com

www.earthbuster.com
www.earthcarewindows.com
www.earthcb.com
www.earthcorps.org
www.earthday.org
www.earthfare.com
www.earthfirstaid.com
www.earthfriendlyrecycling.net
www.earthgraphicsinc.com
www.earthgrownwine.com
www.earthiemama.com
www.earthimpressions.co.nz
www.earthlogic.com
www.earthlok.com
www.earthmail.com
www.earthmoonearthband.com
www.earthpack.com
www.earthres.com
www.earthscapesls.com
www.earthsculptnv.com
www.earthsedgewellness.com
www.earthshare.org
www.earthtreasurestours.com
www.earthtvnet.com
www.earthway.com
www.earthwisegeneralstore.com
www.earthwisepetfranchise.com
www.earthworks-pottery.com
www.earthyskratom.com
www.eartohearonline.com
www.easat.com
www.eascoranimalhospital.com

www.ease.com
www.easee.online
www.easevisitor.com
www.easilet.co.uk
www.easleyconstructioninc.com
www.eastafricasafariventures.com
www.eastalabamaaging.org
www.eastandmason.com
www.eastandsontile.com
www.eastangels.network
www.eastaurorapolicequakerclub.or
www.eastbaybusinesslawyer.com
www.eastbayfence.org
www.eastbaygolflab.com
www.eastbaymove.com
www.eastbayvillage.com
www.eastbethelchamber.com
www.eastbournebackpainclinic.co.u
www.eastbranchcbd.com
www.eastcann.ca
www.eastchesterchiropracticcare.co
www.eastcoast.ac.uk
www.eastcoastautosandtrailers.com
www.eastcoastchillicompany.co.uk
www.eastcoastcranage.com.au
www.eastcoastdd.com
www.eastcoasterosion.com
www.eastcoasthire.co.nz
www.eastcoasthydrogen.co.uk
www.eastcoastjetcenter.com
www.eastcoastjets.com
www.eastcoastlawn.com

www.eastcoastpmgmt.com
www.eastcoastps.com
www.eastcoastresearch.com
www.eastcoastroadsweeping.com.a
www.eastcoasttaxconsulting.com
www.eastcoasttaxhelp.com
www.eastcoasttrailersandhorsefloat
www.eastcoasttrainingacademy.co.z
www.eastcoasttransportables.com
www.eastcoasttriallawyers.com
www.eastcobbsmiles.com
www.eastcypressstorage.com
www.eastendcincy.com
www.eastendcrossing.com
www.eastendoutdoors.com
www.eastendsales.com
www.eastendtrialgroup.com
www.easterlinpecan.com
www.easterlyam.com
www.easternbuyers.com
www.easterncarolinadental.com
www.easterncarolinapeds.com
www.easternchristian.org
www.easterncoloradowellservice.co
www.easterncompositeservices.com
www.easternelectricalcorp.com
www.easternelectricnh.net
www.easternfisheries.com
www.easternflooringproducts.com
www.easternfunding.com
www.easterngaragedoor.com
www.easterninsulation.com

www.easternland.com
www.easternlifttruck.com
www.easternmodesty.com
www.easternmoving.com
www.easternnationaltitle.com
www.easternoregonrealty.net
www.easternpaisee.com
www.easternpathologyalliance.nhs.u
www.easternpropane.com
www.easternrad.com
www.easternrefugesociety.org.nz
www.easternsecurity.net
www.easternshipbuilding.com
www.easternshorepetresort.com
www.easternstarfoundation.org.au
www.easterntherapync.com
www.easterntrustwm.com
www.easternturbo.com.au
www.easternvirginiaorthodontics.co
www.eastersealscrossroads.org
www.eastersealshawaii.org
www.eastersealstech.com
www.easterslock.com
www.eastfieldinfants.org
www.eastgatebcs.com
www.eastgatefire.com
www.easthighstreetscape.org
www.easthillshotel.com.au
www.easthumboldtparkcaac.org
www.eastlakegolfclub.com
www.eastlandcasper.com
www.eastlandcourtapts.com

www.eastlandrescue.co.nz
www.eastlandwood.co.nz
www.eastlymedentistry.com
www.eastmanroofing.com
www.eastmayoanglers.com
www.eastmetrocrisisalliance.org
www.eastmofoundation.org
www.eastnashvilleagent.com
www.eastnashvillecrystalstore.com
www.easton.energy
www.eastonpaheatingandairconditi
www.eastonparkatx.com
www.eastonsurgerycenter.com
www.eastpeakresort.com
www.eastpointpediatricdentistry.cor
www.eastprestondaycare.ca
www.eastquarterdental.com
www.eastreservations.org
www.eastridgedentalsf.com
www.eastridgenewsonline.com
www.eastriver.coop
www.eastriverdental.com
www.eastrustoncottages.co.uk
www.eastshoresafety.com
www.eastsideanimalhospindy.com
www.eastsideautoworks.com
www.eastsideeyecandy.com
www.eastsidefunding.com
www.eastsideglass-mn.com
www.eastsidehealth.org
www.eastsidemoderndentistry.com
www.eastsidepediatricdentalgroup.c

22513

www.eastsideplumbing.com
www.eastsideschool.org
www.eastsidetable.org
www.eastsussexinfigures.org.uk
www.easttennesseebuildingsupply.c
www.easttennesseecustoms.com
www.eastexasdna.com
www.easttexasent.com
www.easttneyes.com
www.easttnlawyer.com
www.easttnperio.com
www.eastviewnyc.com
www.eastvillagetax.com
www.eastwest.edu
www.eastwest.org
www.eastwestrecordsusa.com
www.eastwood-hall.co.uk
www.eastwoodeventcentre.com
www.eastwoodgrouppractice.co.uk
www.eastwoodhill.org.nz
www.eastwoodkitchens.co.nz
www.eastwoodobservatory.co.uk
www.eastyorkshireosteopathy.co.uk
www.easy2gomovers.ca
www.easyagentblogs.com
www.easyboathire.com.au
www.easycanvasprintsoffers.com
www.easycash1000.com
www.easycasters.com
www.easyclimb-rv.com
www.easyclimber.com
www.easycover.ca

www.easycutpainting.com.au
www.easydating.de
www.easydirectdebits.co.uk
www.easydriftusa.com
www.easydry.com
www.easyfairs.com
www.easyfairstest.be
www.easyfinancing.co.nz
www.easyfinancing.com.au
www.easygroupairfare.com
www.easyitpros.com
www.easylawn.co.uk
www.easyloaders.co.uk
www.easyloans5000.com
www.easynamechange.com
www.easyongutterguard.ca
www.easyopendoor.com
www.easypayfinance.com
www.easypersian.com
www.easyprey.com
www.easysourcing.com
www.easystreetcap.com
www.easytigerusa.com
www.easytoenjoytheplayoffswithbuc
www.easytravelseat.com
www.easyturf.com.au
www.easyvacationservices.com
www.easywatchbuyers.com
www.easywillpower.com
www.easywindows.com.au
www.easywindowwells.ca
www.eatatbaba.com

22514

22515

22516

www.eatatjacks.com
www.eatatsicily.com
www.eatbarracuda.com
www.eatbreadless.com
www.eatcalafia.com
www.eatdavespizzagarage.com
www.eatdrinkgarden.com
www.eatgummybrains.com
www.eatherlyspaintedfurniture.com
www.eatingandlivinghealthy.com
www.eatingdisorderguide.com
www.eatingdisorderhope.com
www.eatingdisorderrecoverygroups.
www.eatingdisorderrehabilitationcer
www.eatingdisordertherapies.com
www.eatingdisordertherapycenter.co
www.eatingdisordertherapyla.com
www.eatlocalconcepts.com
www.eatmonza.com
www.eatmovehack.com
www.eatonandtorrenzano.com
www.eatoninjurylaw.com
www.eatonmetal.com
www.eatonroofing.com
www.eatonthai.com
www.eatonyoung.com
www.eatplaytopangasocial.com
www.eatribes.org
www.eatseehear.com
www.eatsleepwork.com
www.eatsmartsnacks.com
www.eatthefrogfitness.com

www.eatturkey.org
www.eatupnewyork.com
www.eatwafflestop.com
www.eatwellpros.com
www.eaustinmd.com
www.eav-way.co.uk
www.eaviden.dk
www.eazybreezenow.com
www.eazybreezyheat-ac.com
www.eazystock.com
www.eb5capital.com
www.eb5investors.com
www.eb5invests.com
www.eb5startexas.com
www.eba-net.org
www.ebab.se
www.ebapc.com
www.ebasefm.com
www.ebbo.com
www.ebcbartlett.org
www.ebcbrakes.com
www.ebcbrakes.jp
www.ebch.org
www.ebcluxcars.com
www.ebcm.com.au
www.ebcvt.com
www.ebdressings.com.au
www.ebenezerlawyers.co.nz
www.ebenisterie2000.ca
www.eberhartsembroidery.com
www.eberleinllc.com
www.ebersstreetgarage.com

22517

22518

www.ebfp.co.uk
www.ebhorn.com
www.ebi.com
www.ebikesworld.com.au
www.ebijlaw.com
www.ebis.biz
www.ebis.com.au
www.ebizaccounting.com
www.ebizcon.in
www.eblusolutions.com
www.ebmky.com
www.ebms.com
www.ebodytype.com
www.ebola-anthropology.net
www.ebom.com
www.ebonihemingway.com
www.ebooklistingservices.com
www.ebpestcontrol.com
www.ebpglobal.com
www.ebriefready.ca
www.ebriefready.co.nz
www.ebriefready.co.uk
www.ebriefready.com.au
www.ebriefready.com.sg
www.ebrmencap.org.uk
www.ebrooke.org
www.ebrpa.org
www.ebsacademy.ca
www.ebsfacilities.com
www.ebsolutionsgroup.com
www.ebsta.com
www.ebsystemsltd.com

www.ebtreatmentreport.com
www.ebtservice.se
www.ebway.com
www.ec-baseball.org
www.ec70phx.com
www.ecaaz.com
www.ecadstar.com
www.ecami.com.ni
www.ecaplasticsurgery.com
www.ecare4you.nl
www.ecbuilders.co
www.eccalaska.com
www.eccapayroll.com
www.eccardexcavating.com
www.eccf.org
www.eccleshotel.com
www.eccogroupusa.com
www.eccoselect.com
www.eccounting.ca
www.eccsct.org
www.eccustoms.com
www.ecdconsulting.co.uk
www.ecdigitalstrategy.com
www.ecdrummond.co.uk
www.ece.utah.edu
www.ecefinancial.com
www.eceintelligence.com
www.ecellar1.com
www.ecf.com.au
www.ecfchurch.org
www.ecfo.com.au
www.ecfunderlayment.com

22519

22520

www.ecgprod.com
www.ecguc.com
www.echeagarayplasticsurgery.com
www.echeloncapital.com
www.echelonconsult.com
www.echelonmasonry.com
www.echelonsurgicalspecialists.com
www.echidna.com
www.echispanicmedia.com
www.echn.ca
www.echo.com
www.echobaywines.com
www.echocapital.com
www.echocityknockouts.com
www.echofoodshelf.org
www.echoinsuranceagency.com
www.echoiq.ai
www.echolsbuildinggroup.com
www.echorecap.com
www.echovivant.com
www.ecigclick.co.uk
www.ecigsinternational.com
www.ecinc.ca
www.ecincorporated.com
www.ecinsulators.com
www.ecintl.com
www.ecipartners.com
www.ecitechnology.com
www.eckburg.com
www.eckellsparks.net
www.eckelsbilt.com
www.eckhausfleet.com

22521

www.ecklandblando.com
www.eckleburg.org
www.eckstromind.com
www.eclap.org
www.ecldc.com
www.eclecticpeacock.com
www.eclecticturtlestudio.com
www.eclinicalsol.com
www.eclipsecommodities.com
www.eclipsedevstudios.com
www.eclipsedigital.co.uk
www.eclipsehouston.com
www.eclipsehr.uk
www.eclipseinnovative.com
www.eclipsepta.com
www.eclipserecruitment.co.nz
www.eclipseroofinglouisville.com
www.eclsoftware.com
www.eclsoftware.info
www.ecmconsultants.com
www.ecminds.org
www.ecmsolutions.com
www.ecnomus.ca
www.eco-gem.com
www.eco-living.life
www.eco-smacna.com
www.eco-smartpools.com
www.eco2uk.com
www.ecoacademy.org
www.ecobatt.net
www.ecobio.no
www.ecocidelawalliance.org

22522

www.ecocleaner.se
www.ecodepotsales.com
www.ecoer.com
www.ecoewaste.net
www.ecoexportservices.com
www.ecoextermination.ca
www.ecofiberinc.com
www.ecofloorsanding.com
www.ecoformeurope.com
www.ecofreshcarpetcleaning.net
www.ecofriendlytiles.co.uk
www.ecog-obesity.eu
www.ecohousesolar.com
www.ecoinfrastructure.net
www.ecokids.net.au
www.ecoledesurfmoliets.com
www.ecolemarie-clarac.qc.ca
www.ecolifeconservation.org
www.ecolifestylelodge.com
www.ecological-associates.com
www.ecologices.com
www.ecology.co.uk
www.ecologybalance.com
www.ecologylawquarterly.org
www.ecologysolutions.com
www.ecologytreecorp.com
www.ecomaha.com
www.ecomaids.com
www.ecommbloom.com
www.ecommerce-nation.com
www.ecommerce-nation.fr
www.ecommercefulfilment.com

22523

www.ecommercemarketing.io
www.ecommerceweekly.com
www.ecommonwealthbank.com
www.ecomms.com.au
www.ecomnia.com
www.ecomone.com
www.ecompliance.com
www.ecompositeproducts.co.uk
www.econ.co.il
www.econcrises.org
www.econexpest.com
www.econform.com
www.econlib.org
www.econocorp.com
www.econolease.com
www.econolift.com
www.economicclub.net
www.economicjusticeloans.com
www.economicliberties.us
www.economicsandpeace.org
www.economicsbydesign.com
www.economistintelligence.com
www.economit.co.uk
www.economos.com.au
www.economyaha.com
www.economyautopartsinc.com
www.economyexterminators.com
www.economyhub.cornwall.gov.uk
www.economyplusinc.com
www.economytreecare.com
www.econosignsllc.com
www.econowestair.com

22524

www.econowisesunrooms.ca
www.ecopallet.com
www.ecopestemeraldcoast.com
www.ecopromulch.com
www.ecoproviders.co.uk
www.ecosaveinstallations.co.uk
www.ecoscout.com
www.ecosecur-stoelzle.com
www.ecosensors.com
www.ecoshadesolutions.com.au
www.ecoshell.com
www.ecosocialism-conference.org
www.ecosolartech.co.uk
www.ecosoul.io
www.ecosouthservices.com
www.ecospill.com.au
www.ecosteamwash.com
www.ecostore.hk
www.ecosys.net
www.ecotainer.ca
www.ecotecco.com
www.ecotechnology.com.au
www.ecotitfin.co.uk
www.ecover.com
www.ecovestmentsllc.com
www.ecowaterofatlanta.com
www.ecowool.com
www.ecpcruises.com
www.ecpcwake.com
www.ecpinc.net
www.ecpsfound.org
www.ecqsn.com

www.ecrllc.com
www.ecruandebonydesign.com
www.ecs.org
www.ecslimited.com
www.ecsilons.org
www.ecsmithandsonsllc.com
www.ecspayments.com
www.ecsphilly.org
www.ecsportwarehouse.com
www.ecspuertorico.com
www.ecsystems-usa.com
www.ect2.com
www.ectafun.com
www.ectool.com
www.ectopicpregnancy.co.uk
www.ecu.com
www.ecuaexplora.org
www.ecvedd.org
www.ecvehicles.com
www.ecvr.com
www.ecvp.org
www.eczematreatmentreport.com
www.ed-fi.org
www.ed-lyons.com
www.ed-qual.com
www.ed-tech-depot.com
www.edandethels.com
www.edandmen.com
www.edaptive.com
www.edasfox.com
www.edataquick.com
www.edataservices.com

22525

22526

www.edaviscontractorfl.com
www.edbernstein.com
www.edc.co.nz
www.edcarpenterracing.com
www.edchoice.org
www.edcjcc.org
www.edcommodate.com
www.edcousins.com
www.edcparts.com
www.edcsarasotacounty.com
www.eddavisbooks.com
www.eddhelms.com
www.eddiefbrowning.com
www.eddiemerlots.com
www.eddierockets.ie
www.eddiesautomotiveservice.com
www.eddiesplacerestaurant.com
www.eddoshabor.com
www.eddydempsey.com
www.eddyfinancial.com
www.edecorp.com
www.edelsteincpa.com
www.edelweiss-financial.com
www.edenbaophotography.com
www.edenbeck.co.uk
www.edenbridge.site
www.edenbridgehealth.org
www.edenbrookmotel.com
www.edencp.com
www.edencrest.net
www.edengardenrooms.co.uk
www.edenislemarina.com

www.edenmeat.com
www.edennconstruction.com
www.edenpr.co.uk
www.edenred.com.pe
www.edenriverstrust.org.uk
www.edens.art
www.edensearthwindfryer.com
www.edenspokane.com
www.edensteamshowers.co.uk
www.edentalnw.com
www.edentownship.com
www.edequityfund.org
www.ederrailving.com
www.edessex.com
www.edev.com
www.edex.ac.cy
www.edfactionvotes.org
www.edfell.com
www.edfunders.org
www.edg3.lifegode.com
www.edgarindustries.com
www.edgarslimited.co.uk
www.edgarstrategic.com
www.edgartownschool.org
www.edgbastonlettings.uk
www.edgbastonparkhotel.com
www.edge-apts.com
www.edge-guard.com
www.edge-prints.com
www.edge.ai
www.edge2learn.com
www.edgebrookdermatology.com

22527

22528

www.edgece.com
www.edgecityhomes.com
www.edgecumbe.co.uk
www.edgeduckboats.com
www.edgeenergy1.com
www.edgeenviro.net
www.edgefocuspartners.com
www.edgehogtrading.com
www.edgehotelnyc.com
www.edgemediainteractive.com
www.edgemont.ab.ca
www.edgemont.com
www.edgemountsolutions.com
www.edgeofwatercounseling.com
www.edgeone.com
www.edgerehab.com.au
www.edgescan.com
www.edgetier.com
www.edgewater-plumbing.com
www.edgewater.org
www.edgewaterappraisal.com
www.edgewaterbay.com
www.edgewatercpa.com
www.edgewaterdental.ca
www.edgewaterhb.com
www.edgewaterhotel.com
www.edgewatermarkets.com
www.edgewaterpools.ca
www.edgewaterpublicmarket.com
www.edgewatertitlegroup.com
www.edgewoodendo.com
www.edgewoodhealthcare.com

22529

www.edgewoodhealthnetwork.com
www.edgewoodmuskoka.com
www.edgewoodpa.com
www.edgeworthinn.com
www.edibasics.com
www.ediblesrochester.com
www.edictsystems.com
www.edieford.com
www.ediemaephotobooth.com
www.edieraether.com
www.edimathchallenge.com
www.edinaelectricians.com
www.edinaplasticsurgery.com
www.edinburgcenter.org
www.edinburghartificialgrass.co.uk
www.edinburghbiketours.co.uk
www.edinburghflooringcompany.com
www.edinburghparkinsons.org
www.edinburghroofandroughcasting
www.edinburghweavers.com
www.edinburghwindows.co.uk
www.ediscoveryconference.com
www.edisonlighting.ca
www.edisonseatery.com
www.edisonspineandpain.com
www.edisonva.com
www.editasmedicine.com
www.edithstudio.com
www.editionhotels.com
www.editorialboard.com
www.editorialpr.com
www.editorsselect.com

22530

www.editraffic.com
www.editran.com
www.edj.com
www.edkotaryhomeinspection.com
www.edleemortuary.com
www.edmarkey.com
www.edmondfoylaw.com
www.edmondslawoffice.com
www.edmondyouthfootball.com
www.edmonton-home-inspector.com
www.edmontonconventioncentre.ca
www.edmontoncrossdock.ca
www.edmontondowntown.com
www.edmontonexchanger.com
www.edmontonhomesecurity.ca
www.edmontonhumanesociety.com
www.edmontonlaw.ca
www.edmontontravel.com
www.edmprod.com
www.edmundek.com
www.edmundelliott.com
www.edmundstac.com
www.edmva.com
www.ednacollab.org
www.ednastaudt.com
www.edo.qg.au
www.edomi.org
www.edparcaut.com
www.edpparkes.com
www.edplanet.com
www.edriving.com
www.edrodgers.net

22531

www.edross.com
www.edryan.com
www.edsairconditioning.com
www.edsaplan.com
www.edsatell.com
www.edsautoinc.com
www.edsdelicatessen.com
www.edsfusionwestport.com
www.edsim.com
www.edslogistics.se
www.edsn.nl
www.edsonaesthetics.com
www.edsoninsurance.com
www.edspaintingde.com
www.edsspecialtiesautorepair.com
www.edtechgroup.com.au
www.edthena.com
www.edu-tech.com.au
www.eduardalberts.com
www.educacaocorporativa.blog
www.educademy.fr
www.educaid-africa.org
www.educaitlin.com
www.educalcool.qc.ca
www.educamy.org
www.educare.co.nz
www.educateempowerencourage.co
www.educatingforamericandemocra
www.education-network.online
www.education.dimins.com
www.education.ne.gov
www.educationalperformancetours.

22532

www.educationalplan.com
www.educationalpsychologist.ie
www.educationaltravelasia.com
www.educationbrands.com
www.educationconnection.com
www.educationdays.com.au
www.educationdesign.biz
www.educationdynamics.com
www.educationoutdoors.net
www.educationreview.com.au
www.educationsuperhighway.org
www.educationtherapy.org
www.educationusafairs.org
www.educatormortgage.com
www.educatorscollaborative.com
www.educatorsden.com
www.educatorsfg.com
www.educentric.org
www.edugames.ch
www.eduprizeschools.net
www.edurohc.com
www.edusaacademy.org
www.edusaham.com
www.eduskillsbuilders.com
www.edusourced.com
www.edusupplies.com.au
www.edutess.com
www.eduversesummit.org
www.eduvpn.org
www.edvantis.com
www.edventurousapp.com
www.edwardbeiner.com

www.edwardcharles.co.uk
www.edwardeadesmd.com
www.edwardflemingarchitect.com
www.edwardgamble.com
www.edwardrlarue.com
www.edwardsandsonhomeinspectio
www.edwardsbailey.co.uk
www.edwardsbuild.co.nz
www.edwardschangmd.com
www.edwardsfamilylaw.co.uk
www.edwardshomes.com
www.edwardskirby.com
www.edwardslaw.to
www.edwardsmooneyandmoses.co
www.edwardspress.net
www.edwardsremodel.com
www.edwardtufte.com
www.edwardwattsfilms.com
www.edwardwilliamslaw.com
www.edwardzackapainting.com
www.edwc.org
www.edwinelliscreativemedia.com
www.edwinsgeneralhomeimprovem
www.edwinwilliamson.com
www.edwisegroup.com
www.edyounet.net
www.eea4edu.ro
www.eebcre.com
www.eecera.org
www.eeconnex.com
www.eecoo.com.br
www.eecounselingservices.com

22533

22534

www.eecs.mit.edu
www.eedahowir.com
www.eeec.org.au
www.eeginc.com
www.eels-ventures.ca
www.eemfg.com
www.eemodelingsystem.com
www.een.com
www.eenergy.com
www.eenews.net
www.eeotraining.com
www.eepcapital.com
www.ees.us.com
www.eesmb.com
www.eesnation.com
www.eesonline.org
www.eessitesecurity.com
www.eesweeps.com
www.eeveducation.com
www.eeworldonline.com
www.ef2020amd.org
www.efaa.org
www.efalke.com
www.efbcollaborative.net
www.efc.org
www.efcaviation.ca
www.efcc.org
www.efcdev.ca
www.efcib.com
www.efesonline.com
www.effectivecorrections.org
www.effectiveexperiments.com

www.effectivepeople.com.au
www.effecture.com
www.effectv.com
www.effeff.ac
www.effefftee.co.uk
www.effera.no
www.efferentlabs.com
www.efficiencyheating.com
www.efficiencyindex.io
www.efficiencypr.com
www.efficient-portfolios.com
www.efficient-systems.com
www.efficienthomellc.com
www.efficientpowertech.com
www.effinghamwhittlebookhampa
www.effodio.com
www.effronlaw.com
www.efiglobal.ca
www.efiglobal.com
www.efirst.ch
www.efl.se
www.efmequipment.com
www.efmrecruiting.com
www.eforcesoftware.com
www.eforms-online.com
www.efoytaproperties.com
www.efpia.com
www.efriendly.com
www.efrutti.com
www.eftfastqualityservices.com
www.eftplus.com
www.eftposnow.co.nz

22535

22536

www.efundamentals.com
www.efwhipps.com
www.efworld.org
www.eg-ed.com
www.egain.com
www.eganfuneralhome.com
www.egannelson.com
www.egcards.com.au
www.egd.agency
www.egelabra.com
www.egenanstallning.org
www.egetis.com
www.egfunnymoney.com
www.eggcicle.com
www.eggdonorsaustralia.com.au
www.eggdonortn.com
www.eggedtours.com
www.eggersearch.com
www.eggersimprints.com
www.eggfarmers.ca
www.egglestonservices.org
www.egglestonyouthcenter.org
www.eggloentertainment.com
www.eggpartycomedy.com
www.eggsocial.com
www.eglityintelligence.com
www.egiveusa.com
www.egiving.com
www.egizell.com
www.egizifuneral.com
www.eglaw.com
www.eglisedureste-7jr.org

22537

www.egmontshowgrounds.org.nz
www.egodentalclinic.co.uk
www.egraf-x.com
www.egratoenberatoso.com
www.egresssolutionsnj.com
www.egsawyer.com
www.egsllp.com
www.egstrom.com
www.egsw.us
www.egtechnology.co.uk
www.eguarantee.com.au
www.egwd.org
www.egyptianassociationphcc.com
www.egyptmill.com
www.ehargravelaw.com
www.ehcqcv.com
www.ehcs.org
www.ehcus.com
www.ehcustomhomes.com
www.ehinsurance.co.nz
www.ehlers-inc.com
www.ehlersdanlostreatmentreport.c
www.ehma.com
www.ehmckesheetmetal.com
www.ehmremodeling.com
www.ehnmoodanxiety.com
www.ehoc.com.au
www.eholaw.com
www.ehotelscollection.com
www.ehousingplus.com
www.ehrenhaus.com
www.ehrr.ca

22538

www.ehssgroup.com
www.ei.xyz
www.eiaviation.com
www.eicgaragedoor.com
www.eichbergconstruction.com
www.eichrom.com
www.eicinsurance.co.uk
www.eicossciences.com
www.eicsolutions.com
www.eidissenconsulting.no
www.eienmarketing.com
www.eifaschool.com
www.eifel-inc.com
www.eiffeltourllc.com
www.eifimages.com
www.eig-r.co.uk
www.eigenzaak.com
www.eight25media.com
www.eightcube.co.uk
www.eightgroup.co.uk
www.eighthandeight.com
www.eightpointwind.com
www.eightyacreskitchen.com
www.eightysixmedia.ae
www.eigpropertymanagement.com
www.eigrealestate.com
www.eik-ag.ch
www.eikance.com.au
www.eikenhytter.no
www.eikontx.com
www.eikos.co.uk
www.eiksolutions.com

22539

www.eildoncapital.com
www.eileendevereux.com
www.eileensacademyofdance.com
www.eileenshibleyart.com
www.eilenedavidson.com
www.eim.com
www.eim.edu.au
www.eimagine.com
www.eimintl.com
www.ein-tax-id-form.com
www.ein-tax-number.com
www.eine-liebesgeschichte.com
www.einfachversichert.at
www.einhornlawyers.com
www.einsteigenbeialba.de
www.einsteinmoving.com
www.einsteinspetstopblog.com
www.einstreue.ch
www.einsurance.com
www.einvoicingbasics.co.uk
www.eiosolutions.com
www.eipfunds.com
www.eiresystems.com
www.eisbrennerpg.com
www.eisenhandler.com
www.eisingerlaw.com
www.eisllc.net
www.eismanlaw.com
www.eisnerfowler.com
www.eisox.com
www.eiswire.com
www.eit.ac.nz

22540

www.eiu.com
www.eivans.com
www.eix.exchange
www.eix.global
www.ejaculationsecret.com
www.eje.com.au
www.ejhconstruction.com
www.ejkf.org
www.ejleelaw.com
www.ejmmx.com
www.ejplumbingllc.net
www.ejpracing.com
www.ejshanley.co.uk
www.ejsny.org
www.ejuicewarehouse.co.uk
www.eka-pr.com
www.ekacyberlock.com.au
www.ekanconcepts.com
www.ekatz.co.uk
www.ekbailey.com
www.ekco.co.uk
www.ekcomp.com
www.ekdahlrealestate.net
www.ekfox.com
www.eklandllc.com
www.ekleipsi.com.au
www.eklektikon.com
www.eklundsagservices.com
www.ekmcconkey.com
www.eknors.se
www.ekoakuten.se
www.ekoatlantic.com

www.ekodeck.co.nz
www.ekodeck.com.au
www.ekokaari.fi
www.ekon.es
www.ekopatagonia.com
www.ekoplasticsurgery.com
www.ekquistrailers.com
www.ekstrand.no
www.ektello.com
www.ekzauetor.de
www.ekzbenelux.com
www.el-fag-as.no
www.el-hai.com
www.el-shazly.com
www.elabnyc.com
www.elabogadoaaron.com
www.elac.ox.ac.uk
www.elachee.org
www.elagavebanquets.com
www.elahehessamfar.com
www.elaine.com
www.elainecampbellphotography.co
www.elainesdance.com
www.elandentalgroup.com
www.elantechnology.com
www.elanwestpointe.com
www.elapservices.com
www.elasnikcomputers.com
www.elastic.io
www.elasticmint.com
www.elastiklearning.co.uk
www.elastikteams.com

www.elastomer.kuraray.com
www.elationhealth.com
www.elavaramd.com
www.elawservices.com
www.elayneboosler.com
www.elbaumlaw.com
www.elbcexpo.org
www.elbow-arthroscopy.co.uk
www.elby.ca
www.elc-ec.org
www.elcaminorealdelostejas.org
www.elcaporalco.com
www.elcck.com.au
www.elcentrodelibertad.org
www.elcentroinc.com
www.elcharrooxford.com
www.elchc.org
www.elchico.com
www.elcinfo.com
www.elcochequebuscas.es
www.elcomotoryachts.com
www.elconcilio.org
www.elconservador.net
www.elcorraltucson.com
www.eldamar.yachts
www.eldariver.com
www.elderberryanthocyanins.com
www.elderberryevents.com.au
www.elderbray.com
www.eldercaredirection.com
www.eldercorp.com
www.eldergrouptahoerealestate.com

www.elderguru.com
www.elderheatingandair.com
www.elderhelpofsandiego.org
www.elderlawattorney.com
www.elderlawdenver.com
www.elderlawinme.com
www.elderlawofarizona.com
www.elderlawofgeorgia.com
www.elderlawofpgh.com
www.elderlawirllc.com
www.elderly-abuse.com
www.elderlycaregivers.org
www.elderplan.org
www.elderwoodhomecare.com
www.eldex.com
www.eldi.legal
www.eldiabloleather.com
www.eldiariodebuenosaires.com
www.eldontucson.com
www.eldoradofamilyhealth.com
www.eldoradoproperties.co.uk
www.eldoraspeedway.com
www.eldredge.com.au
www.eldridge-estate.com.au
www.eldridgecap.com
www.ele.org.za
www.elea-advocaten.be
www.eleanorhealth.com
www.elearnmagazine.com
www.elease-solutions.com
www.elecbrakes.com
www.electabilitygame.com

www.electbrendaforman.net
www.electechsales.com
www.electedinsiders.com
www.electedpersonnel.com
www.electfrench.com
www.electgranttoebs.com
www.electionsquebec.qc.ca
www.electoral-reform.org.uk
www.electra-comm.com
www.electragraphics.net
www.electratarp.com
www.electravehicles.com
www.electri-chef.com
www.electric-aircraft.org
www.electric-applications.com
www.electric.coop
www.electricadvisorsconsulting.com
www.electricalbuilders.com
www.electricalconnectionsllc.com
www.electricalsolutionservices.com
www.electricaspen.io
www.electricatoz.com
www.electricbikejournal.com
www.electricbikesla.com
www.electriccamping.com.au
www.electricchoice.com
www.electriccities.org
www.electriccitytooling.com
www.electricexpertsinc.com
www.electricgreenev.com
www.electricianbusselton.com.au
www.electricianweatherford.com

22545

www.electricimp.com
www.electricities.com
www.electricityprices.org.uk
www.electricmotorshopnc.com
www.electricplus.com
www.electricred.com
www.electricreefersolutions.com
www.electrictime.com
www.electriffy.com
www.electriflex.com
www.electro-spec.com
www.electrocontrolsupply.com
www.electrocore.com
www.electrofed.com
www.electrolysecelinebrien.com
www.electromek.com.au
www.electronic-component-show.com
www.electronicoffice.com
www.electronicsdirecthubblog.com
www.electronicshypermarketblog.com
www.electronicsi.com
www.electronicsoutletblog.com
www.electroplate.biz
www.electroprep.com
www.electrosea.com
www.electrosoftinc.com
www.electrosteam.com
www.electrotechcorp.com
www.electryfy.com
www.electsittingjudgesmcs.com
www.electtoddhunter.com
www.eleganceinlighting.com

22546

www.elegant-exteriors-llc.com
www.elegantcrystals.com
www.elegantedge.com
www.elegantelectrical.org
www.elegantevents.net
www.elegantfarmer.com
www.elegantfindingsantiques.com
www.elegantfireside.com
www.elegantflooringonline.com
www.elegantlandscape.com
www.elegantlockandkey.com
www.eleganttechnologies.com
www.elektadatasettlement.com
www.elektronorden.no
www.elektronorm.ch
www.element-staffing.com
www.element119.com
www.elemental-hvac.com
www.elementalhealthnc.com
www.elementcase.com
www.elementcentre.com.au
www.elementchurch.com
www.elementdesigncenter.com
www.elementdg.com
www.elementinsurancepartners.com
www.elementiq.com
www.elementproperties.com
www.elementresources.com
www.elementsalon.com
www.elementsdisasterrecovery.com
www.elementsformotion.com
www.elementsoflifewellness.com

22547

www.elementsrestorationinc.com
www.elementsstudio.net
www.elementstoronto.com
www.elementstudentliving.com
www.elementsuite.com
www.elementsvicharbour.com.au
www.elementsyogastudio.co.uk
www.elementumadvisors.com
www.elementumenergy.com
www.elemetalfab.com
www.elenabedwellmua.co.uk
www.elenaevelyn.com
www.elenamutonono.com
www.elenatzanavaras.com
www.elenavela.com
www.elencocarbidetool.com
www.elephant.com
www.elephantfunding.net
www.elephantheadlodge.com
www.elephantlisteningproject.org
www.elephantlovesbristol.co.uk
www.elephantthoughts.com
www.elev8awards.com
www.elev8cg.com
www.elev8lacrosse.ca
www.elev8lacrosse.com
www.elev8me.com
www.elev8realtygroup.com
www.elev8solutions.com
www.elevaevisuals.com
www.elevageroyalvalrmy.com
www.elevate-ebp.co.uk

22548

www.elevate-inc.com
www.elevate-northwest.com
www.elevate.au
www.elevate.insure
www.elevate360partners.com
www.elevateaestheticsalaska.com
www.elevateai.com
www.elevatebeautyandink.com
www.elevatebham.com
www.elevatebuildingsupply.com
www.elevatecatering.com
www.elevatecom.com.au
www.elevatecorpevents.com
www.elevated-i-s.com
www.elevated-realestatesolutions.c
www.elevated.net
www.elevatedeatsdurango.com
www.elevatedemand.com
www.elevatedentalimplant.com
www.elevatedirect.com
www.elevatedmaterials.com
www.elevatedmethod.com
www.elevatedpestsolutions.com
www.elevatedpowerllc.com
www.elevatedshortstaymanagement
www.elevatedstays.com
www.elevatedwellnessllcco.com
www.elevatefulfillment.com
www.elevatehealthandwellnessct.co
www.elevatehumancapitalllc.com
www.elevatek12.com
www.elevateland.org

www.elevatemycompany.com
www.elevateoregon.com
www.elevatepropertyco.co.uk
www.elevatequantum.org
www.elevateservicesgroup.com
www.elevatestl.com
www.elevatetransportaspen.com
www.elevatewellnesschiro.com
www.elevatewholesale.com
www.elevateyouraddress.com
www.elevation-northcote.co.nz
www.elevation27.com
www.elevation3d.com
www.elevationbrandsadv.com
www.elevationhealthcare.com
www.elevationlodges.com
www.elevationoutdoors.com
www.elevationtalentgroup.com
www.elevationtitleandescrow.com
www.elevationtreeservicema.com
www.elevatorandlifts.com
www.elevatorcreative.com.au
www.elevatorinjurylawyer.com
www.elevatorsinteriors.com
www.elevatorsound.com
www.elevatorsystems.com
www.elevconsult.com
www.elevconsulting.com
www.eleven-09.com
www.elevenbangkok.com
www.elevenelevenrooftop.com
www.elevenplusexamstuition.co.uk

22549

22550

www.eleventhavenuefloral.com
www.eleviasoftware.com
www.elevotec.com
www.elewinespritzer.com
www.elexio.com
www.elexum.com
www.eleydesigns.com
www.elfique.be
www.elgancho.com
www.elganzo.com
www.elge.ch
www.elgiloy.com
www.elgineyemds.com
www.elginvalleyfreerange.com.au
www.elgood.com
www.elguardian.mx
www.elhamcredit.com
www.elhaynes.org
www.elhook.com
www.elhuevomexidiner.com
www.eli-us.com
www.eliabusinesslaw.com
www.eliasproperties.com
www.eliassultana.org
www.elicahealth.org
www.elicitmagazine.com
www.elidabeauty.com
www.eligiusfeeds.com
www.eliit.com.au
www.elikintisch.com
www.elikopearl.com
www.elimkidsnelson.nz

www.elindioac.com
www.elinerealty.com
www.elingsinsurance.com
www.elinorecohenyoga.com
www.elinstoppdal.no
www.elinvoimainenjarvilohi.fi
www.eliotchs.org
www.eliothodgkin.com
www.elipark.me
www.elisaact.com
www.elisabeth-heidinga.com
www.elisabethdawson.com
www.elisabettalanzi.me
www.elise-montanari.com
www.eliselampert.com
www.elisenbergelektro.no
www.elisetreeservice.com
www.elishabahr.com
www.elispackaging.com
www.eliston.com.au
www.elite-construction.ca
www.elite-epoxy.org
www.elite-sportsturf.co.uk
www.elite-ss.com
www.elite-wise.com
www.elite1314.com
www.eliteacademic.com
www.eliteaccesscontrols.com
www.eliteadditions.com.au
www.eliteagresearch.com
www.eliteairserviceca.com
www.eliteautodetailingnampa.com

22551

22552

www.elitebailbonds.us
www.elitebaseballteams.com
www.elitebco.com
www.elitebedbug.co.nz
www.elitebrands.co
www.elitecarpaltunnel.com
www.elitecarwashca.com
www.elitechiroandwellness.com
www.elitechironcw.com
www.elitechristmaslighting.com
www.elitecleanrestoration.com
www.eliteclearbrawl.com
www.elitecomfortheatingandcooling
www.elitecomfortsolutionscle.com
www.eliteconcrete-services.com
www.eliteconcretecoatingsin.com
www.eliteconstructioncontracting.c
www.eliteconsulting.it
www.elitecrete.com
www.elitecustomservices.com
www.elitedancestudio.net
www.elitedentistry.com
www.elitedermatology.com
www.elitedochealthandbeauty.com
www.elitedogs.com
www.elitedonorportal.com
www.eliteeducationproject.org
www.eliteelevator.us
www.eliteepoxyfloorsofkc.com
www.eliteestatepro.com
www.eliteexteriorserv.com
www.elitefamilychiros.com

22553

www.elitefastpitchtraining.com
www.elitefertility.com
www.elitefirewater.com
www.elitefloats.co.nz
www.eliteflooringcontractors.com
www.elitefloorsolutions.com
www.elitefloorsurfacing.com
www.elitegaragecabinetsofseattle.c
www.elitegaragedoorinc.com
www.elitegarages.co.uk
www.eliteglassanddoor.com
www.eliteglassdesign.com.au
www.elitegranitemi.com
www.elitegutterde.com
www.elitehailteam.com
www.elitehealthsolutions.com
www.elitehomerealestate.com
www.eliteimagingsystems.com
www.eliteinsight.com
www.eliteinspectionwarranty.com
www.eliteintegralstaffing.com
www.eliteintegrations.com
www.eliteislandresorts.com
www.elitelabsusa.com
www.elitelakerentals.com
www.elitelandscape365.com
www.elitelaseraustin.com
www.elitelegacyplanners.com
www.elitelegalstrategy.com
www.elitelimousines.co.nz
www.elitelitigationgroup.com
www.elitelivingmedicalweightloss.c

22554

www.eliteloungeae.com
www.elitemedals.com.au
www.elitemediaus.com
www.elitemedical.org
www.elitemedispa-florida.com
www.elitemedrec.com
www.elitemga.com
www.elitemoldtestandassess.com
www.elitemover.com
www.eliteonlinemarketing.com
www.eliteopsusa.com
www.eliteorthonyc.com
www.elitepaintingkansascity.com
www.elitepathways.co.uk
www.elitepayroll.net
www.elitepcp.com
www.eliteperformanceprepacademy
www.eliteperformancesolutions.com
www.elitephysicalmedicine.co.uk
www.elitephysicaltherapyllc.com
www.eliteplasticsurgerygr.com
www.eliteplumbingandwater.com
www.elitepontoonhire.com
www.elitepoolsbyaloha.com
www.elitepooltilecleaning.com
www.elitepressurewashingtpa.com
www.eliteprintingsupplies.com
www.eliteproperty.co
www.elitepropertynewhomes.co
www.eliteracing.com.au
www.eliterecoverymn.com
www.elitereloaded.io

22555

www.eliteremediations.com
www.eliteremovalinc.com
www.eliterenovationsllcnc.com
www.eliteresponseinc.com
www.eliteroadwarrior.com
www.eliteroofingservices.com
www.elitesafetyservices.co.uk
www.elitescapesnj.com
www.elitesearchgroup.net
www.eliteseniorhomecare.com
www.eliteseniorplacementservices.c
www.elitesmileschastainpedo.com
www.elitesoccermgmt.com
www.elitesouthernair.com
www.elitestaircases.com
www.elitesteam.com
www.elitesurgicalctr.com
www.elitetentsandevents.com
www.elitetowingandrecoveryllc.com
www.elitetravelconcierge.co.uk
www.elitetreede.com
www.eliteturbinemx.com
www.eliteturfsupply.com
www.eliteventstn.com
www.elitewellhead.com
www.elitexterior.com
www.eliveconnect.com
www.elixirdesign.com
www.elixirfinewines.com
www.elixirwebmarketing.com
www.eliyoungblood.com
www.elizabeth-berg.net

22556

www.elizabeth-rv.com
www.elizabethangardens.org
www.elizabethbecker.com
www.elizabethdulingdmd.com
www.elizabethekk.com
www.elizabethfry.co.uk
www.elizabethjacobspa.com
www.elizabethoceanfrontsuites.com
www.elizabethreed.net
www.elizabethrosariolaw.com
www.elizabethslingerie.com
www.elizabeththorson.com
www.elizabethtownfamilylaw.com
www.elizabethvantassel.com
www.elizabethvelasco.com
www.elizabethwhelandesign.com
www.elizabethwilson.com
www.elizabethwinkler.com
www.elizabethwinterbottom.com
www.elizavancort.com
www.elizawhitney.com
www.elizebethunruh.com
www.eljalapenocharro.com
www.elk101.com
www.elkaimports.com
www.elkantlerdogchews.com.au
www.elkebabicki.com
www.elkedagyoga.nl
www.elkeh.com.au
www.elkhart.org
www.elkhavenwinery.com
www.elkhillsmassage.com

22557

www.elkhornfoundation.org
www.elkhornhc.com
www.elkhorninnwv.com
www.elkhornoutfitters.com
www.elkhornranchmontana.com
www.elkhornweb.com
www.elkmontstationknox.com
www.elkmountainlodge.com
www.elkobroadband.com
www.elkocardiology.com
www.elkoexpresswash.com
www.elkospeedway.com
www.elkpoint.ca
www.elkridgejh.com
www.elkriverairport.com
www.elkriverpoa.com
www.elks-smith.co.uk
www.elks208.org
www.elkslodge616.org
www.elktoncarwash.net
www.elktongas.com
www.elktransport.com
www.elkus-manfredi.com
www.ellakwya.com
www.ellawright.com
www.ellcronulla.com.au
www.elleherself.com
www.ellenbrooke.co.uk
www.ellencrabb.com
www.ellenharvey.info
www.ellenhorn.com
www.ellensburgortho.com

22558

www.ellenshilling.ie
www.ellermannroofandconstruction.c
www.ellersliedrycleaners.co.nz
www.elleryqueenmysterymagazine.c
www.ellevetsciences.com
www.ellevetwholesale.com
www.ellianos.com
www.ellicottcityfamilydentistry.com
www.ellicottcitymddentist.com
www.ellidavis.com
www.elliekrieger.com
www.elligohealthresearch.com
www.ellingerpubliccemetery.org
www.ellingsoncontracting.com
www.elliot-fitzpatrick.com
www.elliotsalazar.com
www.elliottbaymarina.co
www.elliottdata.com
www.elliottdavies.com
www.elliottgroup.com
www.elliottlaw.com
www.elliottlincoln.co.uk
www.elliottmay.com.au
www.elliottmfg.com
www.elliottnr.com
www.elliotttechnologies.aero
www.elliprofiles.info
www.ellipsysgroup.org
www.elliptigo.com
www.elliptycs.co.uk
www.ellis-fermor.co.uk
www.ellis-law.com

22559

www.ellisandco.co.uk
www.ellisandevansoralsurgery.com
www.ellisbates.com
www.elliscorp.com
www.elliscountyclimatecontrol.com
www.elliscustomhomes.com
www.ellisexclusivevillas.com
www.ellisins.com
www.ellisirrigation.co.uk
www.ellisjones.co.uk
www.ellisonwindows.com
www.ellispain.com
www.ellissi.com.au
www.ellisstrategies.com
www.elliswinters.com
www.ellisworthadvisors.com
www.ellisworthair.com
www.ellisworthplace.com
www.elizeylaw.com
www.elm-online.co.uk
www.elmanprint.com
www.elmartillotejano.com
www.elmatec.co.uk
www.elmaultrasonic.com
www.elmbrookunited.com
www.elmelec.com
www.elmer.co.uk
www.elmerbrenner.com
www.elmergreenfoundation.org
www.elmersflighting.com
www.elmersticktogether.com
www.elmezquitetucson.com

22560

www.elmgrovetechnologies.com
www.elmhillcraftshop.co.uk
www.elmhurst.edu
www.elmhurstbarbershop.com
www.elmmachineco.com
www.elmiraaviatorsnahl.com
www.elmirastructures.com
www.elmirgroup.com
www.elmomc.com
www.elmomc.kr
www.elmparklabs.com
www.elmremuera.co.nz
www.elmsmansion.com
www.elmsofcamden.com
www.elmtreeproperty.com
www.elmtreesystem.com
www.elmvc.com
www.elmwa.com.au
www.elmwoodpk.co.uk
www.elmwoodreclaimedtimber.com
www.elmwoodsah.com
www.elmwoodspa.com
www.elnoanoatexmex.com
www.eloa.org
www.elogs.co.uk
www.eloisesound.com
www.elopar.com.br
www.elosilo.com.au
www.elospex.com
www.eloueratower.com.au
www.elowcostplumbing.com
www.eloxxpharma.com

www.eloy-immo.be
www.eloy.be
www.eloywater.com
www.elpasoplasticsurgery.org
www.elpctax.com
www.elpilarchurch.org
www.elpomar.org
www.elprezpb.com
www.elpro.no
www.elpros.no
www.elranchohotelwilliston.com
www.elraysliveanddive.com
www.elreg.com
www.elreymex.com
www.elrodfriedman.com
www.elsadvocate.org
www.elsass-efg.com
www.else-france.com
www.else.se
www.elsealawfirm.com
www.elsebrunvand.dk
www.elsegundobrewing.com
www.elsemanario.us
www.elsemanarioonline.com
www.elsharkonline.com
www.elsiemarley.com
www.elsieofimbil.com.au
www.elspeekaboophotography.co.u
www.elsteadengineering.co.uk
www.elsteinlaw.com
www.elsteinlegal.com
www.eltafans.asia

22561

22562

www.eltatrade.co.uk
www.eltelegrafo.com
www.eltham-college.org.uk
www.eltoolkit.ca
www.eltroxin.co.nz
www.elucidat.com
www.elucidations.net
www.elusawinery.com
www.elvesbikes.co.uk
www.elvieinthecity.com
www.elviscostello.com
www.elwglobal.com
www.etwha.org
www.elwynconsulting.com
www.elxmarkets.com
www.elyseberman.com
www.elyseprince.com
www.elysetager.com.au
www.elysianbank.net
www.elysianch.com
www.elysianps.com
www.elysiuminsure.com
www.elyxr.com
www.em-acplumbing.com
www.em4b.com
www.ema-inc.com
www.emac.co.uk
www.emacstockton.org
www.emadristherapy.com
www.emagine-entertainment.com
www.emaginehealth.com
www.emailsecuritystore.com

www.emailsubjectlineexamples.com
www.emaint.com
www.emajyn.com
www.emalic.net
www.eman-consultancy.com
www.emanateinfluence.com
www.emanuelhouston.org
www.emasspineandbrain.com
www.ematprogram.com
www.emaxxgroup.com
www.embarkdog.com
www.embarksafety.com
www.embassycinemas.com
www.embassyfunds.com
www.embassystamps.co.uk
www.embe.org
www.embedwealth.io
www.embellish.com.au
www.emberdentalarts.com
www.embergrummons.com
www.embermedbill.com
www.emberot.com
www.emblemcreatives.com
www.emblempro.com
www.emblueroofing.com
www.embodiedloveuniversity.com
www.emboodo.com
www.embracedentalcare.com
www.embracehealthnaturals.com
www.embracelifechildcare.com
www.embracepostpartum.com
www.embracetally.com

22563

22564

www.embracethemiddle.com
www.embracewellnesswithashley.cc
www.embraceyourvibrance.com
www.embracinghiscall.org
www.embrey.com
www.embroideredenvy.com
www.embs.org
www.emc2024.org
www.emcc.edu
www.emccommunications.com
www.emccprtraining.com
www.emcfamilylaw.com
www.emcfwsettlement.com
www.emciwireless.com
www.emcjapan.com
www.emclawncare.com
www.emcoconstruction.com
www.emcs.org
www.emdcontrols.com
www.emdevent.com
www.emdocs.net
www.emdr.com.au
www.emecmt.com
www.emediait.com
www.emema.org
www.emenders.com
www.emendis.nl
www.emensapparel.com
www.emerald-kitchens.co.uk
www.emerald-neuro-recover.com
www.emeraldbeach.rentals
www.emeraldbehavioral.com

www.emeraldcarpets.com
www.emeraldcitycargo.com
www.emeraldcitylawgroup.com
www.emeraldcj.com.au
www.emeraldcoastac.com
www.emeraldcoastaviation.com
www.emeraldcoastclassic.com
www.emeraldcoasttitle.com
www.emeraldcoat.com
www.emeraldcom.com
www.emeralddentalde.com
www.emeralddevelopments.com.au
www.emeraldgraniteworks.com
www.emeraldhillscentre.com
www.emeraldisledentist.com
www.emeraldlawgroup.com
www.emeraldlawonline.com
www.emeraldlawns.ie
www.emeraldnoosa.com.au
www.emeraldnutra.com
www.emeraldnuts.com
www.emeraldnwpavers.com
www.emeraldone.com
www.emeraldpaintinginc.com
www.emeraldperspective.com
www.emeraldpoolandspa.com
www.emeraldpools.net
www.emeraldresourcegroup.com
www.emeraldroofing.com
www.emeraldroofingnpa.com
www.emeraldtalent.com
www.emeraldtn.com
www.emeraldtransformer.com

www.emeraldwindowsinc.com
www.emergecntr.org
www.emergeemancipationprogram.c
www.emergency-cover.com
www.emergency-response.tv
www.emergencyac.org
www.emergencyair.com
www.emergencydental.com
www.emergencyherbs.com
www.emergencyhireuk.co.uk
www.emergencyplumberchicago.co
www.emergencyplumbersatlanta.co
www.emergencyplumbingservice.cc
www.emergent-staff.org
www.emergentbeverage.com
www.emergenthealth.org
www.emergentinc.com
www.emergentlearningllc.com
www.emergentspace.com
www.emergeorthosettlement.com
www.emergerecoverytrade.com
www.emergingfrontier.investments
www.emergingprairie.com
www.emergingstronger.co
www.emergn.com
www.emergys.com
www.emeritusvineyards.com
www.emersive.com.au
www.emersonautomationexperts.cc
www.emersonbearing.com
www.emersonequity.com
www.emersonlindfield.com.au

www.emersonthis.com
www.emertxe.com
www.emerus.com
www.emerycounseling.com
www.emerydesignbuild.com
www.emeryengineering.net.au
www.emeryfcu.org
www.emeryvillecommerceconnectio
www.emeryyards.com
www.emetophobe.com
www.emfcompany.com
www.emggraphics.com
www.emhardtpd.com
www.emhprac.org.au
www.emhvac247.net
www.emhware.com
www.emic.org
www.emids.com
www.emigfoundation.org
www.emigrantcabins.com
www.emil-keller.ch
www.emilab.com
www.emilandscape.com
www.emilfrei.com
www.emiliaspasta.com
www.emiliezalduendo.fr
www.emily-baker.com
www.emilybarr.com
www.emilychelsea.com
www.emilyellyn.com
www.emilylasky.com
www.emilylevine.net

www.emilymaybridal.com
www.emilymoorephoto.com
www.emilymotzkus.com
www.emilymoyer.com
www.emilypaster.com
www.emilypenrosedesign.co.uk
www.emilyroseconsulting.com
www.emilysharland.com
www.emilywhitedesigns.com
www.eminence.k12.in.us
www.eminencejewels.com
www.eminencewines.com.au
www.eminens.com
www.eminens.se
www.eminentdomainpodcast.com
www.eminentseo.com
www.emiratesleisureretail.com
www.emiserv.com
www.emittedenergy.com
www.emittherapeutics.com
www.emizentech.com
www.emjayproducts.com.au
www.emjcorp.com
www.emjexclusive.com
www.emjoyinc.com
www.emkal.ca
www.emksadmissions.com
www.emkyoga.co.nz
www.emla.ae
www.emla.ca
www.emla.co.nz
www.emla.co.uk

www.emla.de
www.emla.nl
www.emla.se
www.emlfunds.com
www.emlogan.com
www.emma-at-work.nl
www.emma3d.com
www.emmaarnott.com
www.emmacondliffe.com
www.emmagauthor.com
www.emmagriffingardens.com
www.emmagwriter.com
www.emmaheptonstall.com
www.emmanuel.uq.edu.au
www.emmanuel.wa.edu.au
www.emmanuelcc.org
www.emmanuellutheranbittinger.org
www.emmanuelparishofmd.org
www.emmelinecraig.com
www.emmersonholdings.com
www.emmersonpackaging.com
www.emmetconsulting.com
www.emmetmarvin.com
www.emmettcherryfestival.com
www.emmieswart.co.nz
www.emmloans.com
www.emmonsrealestate.com
www.emmsphere.com
www.emmsphereplus.com
www.emocionalmentesano.org
www.emondagetanguay.ca
www.emorygroup.co

www.emorylawfirm.com
www.emorysolutions.com
www.emoryventurestudio.com
www.emorywestcypress.com
www.emot.ca
www.emotedigital.com
www.emotionality.com
www.emotionallogiccentre.org.uk
www.emotionallyengaged.com
www.emotionallyhealthy.org
www.emotionalrelieffund.org
www.emotiondream.com
www.emotionfocusedskillstraining.o
www.emotionmedia.ie
www.emotionsdvd.com
www.emotionwellness.com
www.emotionworks-recovery.org.uk
www.emotionworks.org.uk
www.emotive.com.au
www.emotivebrand.com
www.emp-corp.com
www.empack.be
www.empathia.com
www.empatiapescara.it
www.emperorhousebuyers.com
www.emperormgmt.com
www.emperorrestaurantphilly.com
www.emperors.edu
www.empgroup.co.uk
www.emphaticbranding.com
www.empireairlines.com
www.empirebusinessnetwork.com

www.empirecomfort.com
www.empirecomsvs.com
www.empirecountryclub.org
www.empirederm.com
www.empireengineering.co.uk
www.empirefurniturerental.com
www.empiregrowthpartners.com
www.empirehomesandcommercial.c
www.empireins.com
www.empireinvestmentsayrshire.cor
www.empirejeweller.com
www.empirelifeacademy.com
www.empirelifeacademy.xyz
www.empiremidwest.com
www.empireoffice.co.uk
www.empireoffice.com
www.empireoftheseed.com
www.empireoptical.com
www.empirepestcontrol.co.uk
www.empireplm.co.uk
www.empireproducts.org
www.empirerac.com
www.empireraisedgardenbeds.com
www.empireremodeling.com
www.empiresoftware.com.au
www.empirestatepsychiatry.com
www.empiretampa.com
www.empirevent.com
www.empirewind.com
www.empiri.co
www.empirical-research.com
www.empirixhealth.com

22569

22570

22571

22572

www.emplawyer.com.au
www.employabilityaccelerator.com
www.employdrive.com
www.employeeandmemberdiscount
www.employeebenefitscommunicat
www.employeebenefitslawgroup.co
www.employeeconnects.com
www.employeecycle.com
www.employeeinfo.com.au
www.employeematters.com.au
www.employeemetrics.com.au
www.employeeownershipadvisor.co
www.employeeplansllc.com
www.employeerightsattorney.group.
www.employerflexible.com
www.employers.com
www.employershealthnetwork.com
www.employment-matters.com
www.employment-matters.ie
www.employmentlawfirm.com
www.employmentlawgroup.com
www.employmentlawsolicitorsnearm
www.employmentprofessionalscana
www.employmentresources.org
www.employpartners.com
www.employshare.com
www.employsource.net
www.emporiorecords.com
www.emporiumarcadebar.com
www.empowerbd.org
www.empowerbh.com
www.empowerchurch.ph

22573

www.empowerclinicalweightloss.co
www.empowered.lisaskeffington.com
www.empoweredbye.com
www.empoweredgelearning.com
www.empoweredlearning.net
www.empoweredpathcounselingano
www.empoweredrecoverycenter.co
www.empoweremergencyphysician
www.empowerhealth.ca
www.empoweritgroup.com
www.empowermentconsciousness.
www.empowermentfc.com
www.empowerpartnerships.com
www.empowerpatientsfl.org
www.empowerpropertyuk.co.uk
www.empowerqlm.com
www.empowerrd.com
www.empowerwla.com
www.empoweryourbody.com
www.emprise.com.au
www.emptystocking.net
www.emptytankgarage.com
www.emrealtorteam.com
www.emrichinvestors.com
www.emricksallied.com
www.emrservicesinc.com
www.emryhealth.com
www.ems-usa.com
www.ems1academy.com
www.emsc.com
www.emscogroup.com
www.emsculptcenters.com

22574

www.emsdoors.com
www.emseal.com
www.emsi.unic.ac.cy
www.emsleadershipsummit.com
www.emsrescueservice.com
www.emssafetyforum.com
www.emssockets.com
www.emstepp.com
www.emtram.com.br
www.emtutah.com
www.emunext.org
www.emwgas.com
www.emwlaw.com
www.emwtwater.com
www.emydex.com
www.en.ulvemanborsting.com
www.en3rall.com
www.ena.com
www.enable-access.com
www.enable.me
www.enableability.com.au
www.enablehomesolutions.com
www.enablejersey.org
www.enablelaw.com
www.enablemarketing.ie
www.enablemidstream.com
www.enabley.com.au
www.enablingtownslough.com
www.enablrtherapy.com
www.enaee.eu
www.enahvac.com
www.enalerte.ca

22575

www.enanta.com
www.enao.ca
www.enarubber.com
www.enautical.co.nz
www.enbclaims.com
www.encadria.com
www.encamina.com
www.encamlawns.com
www.encattorneys.com
www.encehomes.com
www.enchanted-botanicals.com
www.enchantedfloraldesign.co.uk
www.enchantedforest.org.uk
www.enchantedhillsmechanical.com
www.enchantedskinbeauty.com.au
www.enchantingmarketing.com
www.enchantmentpark.org
www.enchantmentresort.com
www.encinorejuvenation.com
www.enclavepublishing.com
www.enclavesuites.com
www.encloud9.com
www.encomm.com
www.encompass.tv
www.encompassbuilders.com
www.encompasscayman.com
www.encompasscpa.ca
www.encompassinsured.com
www.encompassrespm.com
www.encompassworldpartners.org
www.encomputers.com
www.encontreapartments.com

22576

www.encoplumbing.com
www.encorebabyregistry.com
www.encorebuildingservices.co.nz
www.encorecommunityservices.org
www.encoreconcrete.com
www.encoreconstruction.net
www.encoreconsumer.com
www.encorecorporatetraining.com
www.encoreeventsrentals.com
www.encorefinance.com
www.encoregarageswfl.com
www.encorelighting.com
www.encoremichigan.com
www.encorenyc.org
www.encoreplumbingdfw.com
www.encoreplumbingtemecula.com
www.encorequalityservices.com
www.encorerealtysd.com
www.encoresausage.com
www.encoresystemsusa.com
www.encoretechnical.com
www.encorevisual.com
www.encounter.health
www.encountermyway.com
www.encouragecenter.org
www.encouragetv.com
www.encreservice.com
www.endangeredartbooks.com
www.endbadpatents.com
www.endcognitivedecline.com
www.endcommunityviolence.com
www.endeavor-re.com

www.endeavoradvisors.com
www.endeavorbusinessmedia.com
www.endeavorotc.com
www.endeavorrx.com
www.endeavour365.ca
www.endeavourgroup.com.au
www.endeavourhillstotallyteeth.com
www.endeavoursolutions.ca
www.endeavoursolutions.com
www.endeff.com
www.endhivoregon.com
www.endless-shoreswi.com
www.endlesscleancarwash.com
www.endlessjourneyhospice.com
www.endlesssummermotorcyclereni
www.endlesssummerpoolservice.co
www.endo-living.com
www.endo-world.com
www.endoassociate.com
www.endocannahealth.com
www.endodontisttampa.com
www.endoflinepackaging.com
www.endofthreefitness.com
www.endogenex.com
www.endogynaecologist.com
www.endometrialcancerfoundation.
www.endometrin.com
www.endometriosistreatmentreport.
www.endoxabooking.com
www.endoxl.com
www.endpointclinical.com
www.endpointic.com

22577

22578

www.endresultssalonspa.com
www.endrizziadvertising.com
www.endsocialisolation.org
www.endura-veyor.com
www.enduradoorcomponents.com
www.endurance-partners.com
www.endurance.org
www.enduranceleadership.org
www.enduraproducts.com
www.enduringdesignarchitecture.co
www.enduringimageworks.com
www.enduringlandscapes.com
www.enduringpromises.com
www.enduringsolutions.com
www.enduris.us
www.endurocoffee.com
www.enduroflex.com.au
www.enduroparkandalusia.com
www.endviolenceagainstwomen.org
www.endvr.io
www.enea.com
www.enerbrain.com
www.enercattechnology.com
www.enerchiartofhealing.com
www.enercomdallas.com
www.enercominc.com
www.enercon-industries.de
www.enercon-industries.es
www.enercon-industries.fr
www.enercon-industries.hu
www.enercon-industries.it
www.enercon-industries.pl

www.enercon.com
www.enerconasiapacific.in
www.enerconind.co.uk
www.enerconind.com
www.enercontechnologies.com
www.energera.com
www.energetix.com
www.energexwindows.com
www.energi.com
www.energiamurskaus.fi
www.energianlegg.no
www.energiemonitor2022.nl
www.energies-group.com
www.energieversum.de
www.energigass.com
www.energigass.no
www.energikomfort.se
www.energipersonnel.com
www.energiserne.org
www.energizedelaware.org
www.energizedintentions.com
www.energizeshanti.com
www.energlaze.co.uk
www.energlaze.ie
www.energlazeinsulation.ie
www.energlazesolar.com
www.energy-electrical.co.uk
www.energy-grants.com
www.energy-kidz.co.uk
www.energy33solutions.com
www.energy953.com
www.energyabatement.com
www.energyacuity.com

22579

22580

www.energybox.com
www.energycapitaled.com
www.energycareersminnesota.org
www.energyductpro.com
www.energyflex.com.au
www.energyfuturepa.org
www.energyhill.com
www.energyhire.com
www.energyhowuk.com
www.energyindependentvt.org
www.energyinsuranceinc.com
www.energylawfoundation.ca
www.energymachinery.com
www.energyoutreachnj.com
www.energypa.org
www.energypower.com.au
www.energyprofessionals.com
www.energysalesinc.com
www.energysaverslouisville.com
www.energysgroup.com
www.energysmartproducts.net
www.energysolidarity.eu
www.energystoragesize.com
www.energystorageweek.in
www.energysvc.com
www.energysys.com
www.energytechkc.com
www.energytechnologiesllc.com
www.energytransitionacademy.net
www.energytrustpartners.com
www.energyvanguard.com
www.energywater.com

22581

www.energywisenebraska.com
www.enerquip.com
www.enertechnos.com
www.enertekfoam.com
www.enet.ie
www.enetwebservices.com
www.enetworkssupply.com
www.enevergroup.com.au
www.enevergroupcreates.com.au
www.enevighet.no
www.enexor.com
www.enfamiliarestaurant.com
www.enfinite.com
www.enfinitysupply.com
www.enfoquealafamilia.com
www.enfranchisementsolicitors.co.u
www.enfreshbrands.com
www.enfusemedspas.com
www.eng.techtarget.de
www.eng.techtarget.fr
www.engage-ats.com
www.engagecropsolutions.com
www.engagedsne.com
www.engagedstrategy.com.au
www.engageglobal.org
www.engageleadmotivate.com
www.engagely.ai
www.engagement-local.ch
www.engagement-locale.ch
www.engagement-lokal.ch
www.engagemsi.com
www.engageplanning.co.uk

22582

www.engagesc.life
www.engagestrategies.com
www.engagesure.com
www.engagezvosemployes.fr
www.engagingeventsobx.com
www.engagingnetworks.net
www.engagingstudents.com
www.engardeinsuranceservices.com
www.engaugeworkforce.com
www.engelberth.com
www.engeman.com.au
www.engen-diesel.com
www.engen.co.mz
www.engen.co.tz
www.engen.co.zm
www.engen.co.zw
www.engen.ga
www.engen.mw
www.engen.re
www.engen.rw
www.enghouseinsights.com
www.enghousevideo.com
www.englifesciences.com
www.enginair.org
www.engine7.co.uk
www.engineactioninternational.com
www.enginebio.com
www.engineeredcabs.com
www.engineeredhvac.com
www.engineeredlifting.com
www.engineering.com
www.engineeringbuildingreplaceme

22583

www.engineeringexpress.com
www.engineeringindustries.com
www.engineeringpartners.org
www.engineeringplans.com
www.engineeringwhitepapers.com
www.engineersgarage.com
www.engineersrule.com
www.engineeryoursuccessnow.com
www.enginelabsgiveaway.com
www.engineno4.com
www.enginereplacement.com
www.engineroomca.co.nz
www.engineyard.com
www.engl-amps.com
www.english-please.com
www.englishscore.com
www.englube.com
www.engrail.com
www.engraveitallusa.com
www.engraveocean.ca
www.engseals.com
www.engsoln.com
www.engsverk.se
www.enhanced-you.com
www.enhanceddentalcare.com
www.enhancedoutdoorlighting.com
www.enhancedrehab.com
www.enhancedrenovations.co.nz
www.enhancemedia.co.uk
www.enhanceonline.co.uk
www.enhansoftknowledge.com
www.enherts-tr.nhs.uk

22584

www.enig.com
www.enigmatos.com
www.enilon.com
www.eniweb.com
www.enjoy-event.com
www.enjoycbd.co.uk
www.enjoydacorum.co.uk
www.enjoyflorida.com
www.enjoyit.mx
www.enjoyoutdoorliving.ca
www.enjscaffolding.co.uk
www.enkeleksamen.no
www.enkosiafrica.com
www.enlace.link
www.enlace.org
www.enlacoustics.com
www.enlargementsecret.com
www.enlighten.co.uk
www.enlightenmd.com
www.enlightenmentevents.com
www.enlightenmentodysseys.com
www.enlightennutrition.com.au
www.enlightensmiles.com
www.ennead-engage.com
www.enniscarecenter.com
www.ennsrealestate.ca
www.eno8.com
www.enof.nl
www.enoriver.org
www.enotecalaspecola.it
www.enovix.com
www.enpakllc.com

www.enplusonebio.com
www.enproinc.com
www.enprotech.com
www.enqos.com
www.enquete-online.be
www.enradius.com
www.enrichcharity.org.uk
www.enrichsoftware.com
www.enriqueandsons.net
www.enriqueramirezlaw.com
www.enrollingstudents.com
www.enrollmentcatalyst.com
www.enrollmentmarketinggeeks.com
www.enscicon.com
www.ensemblehp.com
www.ensemblemdm.com
www.enservio.com
www.ensi.ch
www.ensightmerchantservices.com
www.ensightplus.com
www.ensodata.com
www.ensodentalarts.com
www.ensors.co.uk
www.enstargroup.com
www.enstechautomotive.com
www.ent-sd.com
www.entacochlear.com
www.entact.com
www.entcayman.com
www.entconsultants.co.uk
www.entdoctoroc.com
www.entdoctorslosangeles.com

www.entec.ch
www.entech.net
www.entechstaffingsolutions.com
www.entegration.net
www.entegrion.com
www.entelechytherapy.com.au
www.enteradoula.com
www.entercheck.eu
www.entergyclimateupdate.com
www.enterpol.com
www.enterpriseallies.com
www.enterprisecare.com.au
www.enterpriseindustrial.com.au
www.enterprisemarketing.io
www.enterprisemembers.com.au
www.enterpriseneurosystem.org
www.enterprisersea.com
www.enterprisesolutioninc.com
www.enterprizid.com
www.enterramedical.com
www.enth-degree.com
www.enthealth.org
www.entheatingandcooling.com
www.entheogeniusound.com
www.entheoshearing.com
www.enthought.com
www.entireconsultants.co.nz
www.entirefs.co.uk
www.entity.inc
www.entitykeeper.com
www.entlasvegas.com
www.entnet.org

www.entnj.com
www.entofsect.com
www.entomed.no
www.entosapp.com
www.entradaapts.com
www.entrancesystemsscotland.co.uk
www.entrapped.com
www.entre.global
www.entreecard.ca
www.entrenousyouth.org
www.entrepotunion.ca
www.entrepreneurialattorneys.org
www.entrepreneurship-interviews.com
www.entrepreneursinmotion.com
www.entrepreneursofcolumbus.com
www.entrepreneursunleashed.co.uk
www.entresistemas.com
www.entretienembauche.tv
www.entretienesthetiqueautok.ca
www.entretienmenagerdelarose.com
www.entretienmenagerst.com
www.entretiensanssouci.ca
www.entrmedia.com.au
www.entropicstudio.com
www.entrupy.com
www.entrustedandsent.com
www.entrustfinancial.com
www.entryleveloptionstrading.com
www.entrypointperth.com.au
www.entryus.com
www.entshadygrove.com
www.entsheffield.co.uk

www.enttracker.com
www.entverobeach.com
www.entwoodlands.com
www.enuffinsurance.com
www.enumclawselfstorage.com
www.envalue.com
www.envantage.com
www.envdesigngroup.com
www.envdesigni.com
www.enventives.com
www.enverus.com
www.enverusinnovation.com
www.envi.com
www.envicoengineering.com
www.envida.com
www.envinity.com
www.envinsci.co.uk
www.enviratile.com.au
www.envircoinc.com
www.enviro-intel.com
www.enviro-softwash.com
www.envirobate.ca
www.envirobead.com
www.envirocarenorthwest.com
www.envirocheck.co.uk
www.envirocheck.com
www.enviroframingsystems.com
www.enviroguardpestcontrolutah.cc
www.envirolab.sk
www.envirologix.com.br
www.enviromechanicalsales.com
www.environ.co.uk

www.environics.com
www.environix.com
www.environmentalchimneyservice.
www.environmentalfarmersgroup.cc
www.environmentalleague.org
www.environmentallitigationgroup.c
www.environmentalmoldsolutions.cc
www.environmentalpestservice.com
www.environmentalworks.com
www.environmentmedia.co.uk
www.environmentsatwork.com
www.enviroproclean.com
www.enviroprotestingandconsulting
www.enviropumpandseal.com
www.envirosafeusa.com
www.enviroscienceinc.com
www.envirosoft.com
www.envirotechsolutionsfl.com
www.envirotg.com
www.envirovantage.com
www.envisage-recruit.com
www.envisage.org
www.envisagegroupltd.com
www.envision-creative.com
www.envision-eng.com
www.envision.com
www.envisionable.com
www.envisioncapitalgroup.com
www.envisioncreativemedia.com
www.envisiondurango.com
www.envisioneyeandlaser.com
www.envisionfamilylaw.com

22589

22590

www.envisionfptn.com
www.envisionmarketingpr.com
www.envisionmedia360.com
www.envisionmissoula.com
www.envisionselfhealing.com
www.envisionsurgery.com
www.envisionware.com
www.envivabiomass.com
www.envogueskin.com.au
www.envolbio.com
www.envoyathome.com
www.envoyhospitality.com
www.envoyintegrated.com
www.envoylondon.com
www.envoymortgage.com
www.envpartners.com
www.envprods.com
www.envstd.com
www.envuesquareapts.com
www.envy-builders.com
www.envyaestheticcenter.com
www.envylawn.care
www.envyrmeaesthetics.com
www.envvpost.co.uk
www.enzel.com.au
www.eob-london.co.uk
www.eoecph.nhs.uk
www.eoeyes.com
www.eofire.com
www.eofm.org
www.eohbayer.com
www.eoibakery.com.au

www.eolabs.com
www.eoliemusicfest.it
www.eolitto.fi
www.eonlaser.com
www.eor-america.com
www.eor-asia.com
www.eor-australia.com
www.eor-china.com
www.eor-europe.com
www.eosconference.com
www.eosdentalsleep.com
www.eosdriver.com
www.eosent.com
www.eoshost.com
www.eosinophilic-oesophagitis.com
www.eosrejuvenation.com
www.eossecureaire.com
www.eossleepdiagnostics.com
www.eostruckingcdljobs.com
www.eosvoip.com
www.eosworldwide.com
www.eotbasketballtickets.com
www.eoya.org
www.ep-live.com
www.epagecity.com
www.epannapolis.org
www.epay.nl
www.epayconductor.com
www.epaydigital.fr
www.epayme.co.uk
www.epayrenewal.com
www.epayskylight.com

22591

22592

www.epaysystems.com
www.epb-law.nl
www.epbhc.org
www.epbreaux.com
www.epc-international.com
www.epcits.com
www.epcontrol.com.au
www.epcortower.ca
www.epd.co.nz
www.epe-inc.com
www.epecformation.com
www.epenny.uk
www.eperon.ch
www.eperondetahiti.com
www.epfamilymedicine.com
www.epgllc.co
www.epguiding.co.uk
www.epha.com
www.ephesusnm.com
www.ephratachamber.org
www.epi.org
www.epic-dental.com
www.epic-design.com
www.epic1fantasy.com
www.epicaxethrowing.com
www.epicbeertrips.com
www.epicbowling.com
www.epicconstruction.com
www.epiccookies.com
www.epiccreative.com
www.epiccrunchjobs.com
www.epicenter.org

www.epicenternetwork.eu
www.epicfencing.ca
www.epicglobalsolutions.com
www.epicheroes.com
www.epichomes.info
www.epichomesnd.com
www.epicitgroup.com
www.epiclifecreative.com
www.epicluv.com
www.epicmauirealty.com
www.epicmiamiresidences.com
www.epicnine.com
www.epico.ca
www.epicolorspace.com
www.epicprovisions.ca
www.epicrecycling.net
www.epicresearch.net
www.epicsoftwaresolutions.ai
www.epicstherapeutics.com
www.epicstudioswot.com
www.epicsunrisesunset.com
www.epicure.com.au
www.epicureanwine.co.za
www.epicurioustravel.com.au
www.epicvents.com
www.epidemic-marketing.com
www.epifanynow.com
www.epifinancialgroup.com
www.epigroup.com.au
www.epikafleet.com
www.epikatech.com
www.epilepsyalarms.co.uk

22593

22594

www.epilepsymersey.org.uk
www.epilepsysandiego.org
www.epilepsytreatmentreport.com
www.epimorphics.com
www.epiphaniou.com
www.epiphanywellnesscenters.org
www.epiq-ah.com
www.episcopal-ut.org
www.episcopalhealth.org
www.episcopalri.org
www.episodesolutions.com
www.episodiq.nl
www.epitech-it.be
www.epitech-it.de
www.epitech-it.es
www.epl.org
www.eplanetcapital.com
www.eplptx.com
www.eplusa-arch.com
www.epm-bus.com
www.epmsonline.com
www.epmtechsales.com
www.epmwholesale.com
www.epoch.ie
www.epochbiodesign.com
www.epochmicro.com
www.epotterlaw.com
www.epoxy-flooring-brisbane.com.au
www.epoxyartflorida.com
www.epoxyflooring-goldcoast.com.au
www.epoxyinterestgroup.org
www.epoxynorthwest.com

www.epoxyplusflooringservices.com
www.epp.no
www.epprechtfamilyfoundation.org
www.eppsteiner.com
www.epremium.com
www.eprescribemakenai.com
www.eprexllc.com
www.eprg.group.cam.ac.uk
www.eproofing.com
www.eprotokol.rs
www.eprovidersolutions.com
www.eprventures.com
www.eps-dc.com
www.eps-one.com
www.epscousa.com
www.epsgroupinc.com
www.epshawaii.com
www.epsilonpatents.com
www.epsilontheory.com
www.epsj-csshl.com
www.epsoftinc.com
www.epsomosteopathicclinic.co.uk
www.epsomsaltcouncil.org
www.epsomsteel.com.au
www.epspkg.com
www.epssecurity.com
www.epsteam.com
www.epstein-trump.com
www.epsteindesign.com
www.epsteinplastic.advicemediasite
www.epw-tx.com
www.epworthathome.org

22595

22596

www.epworthcs.com
www.epxgrp.com
www.epykdentalarts.com
www.eq-wealth.com
www.eq.com.au
www.eqao.com
www.eqartistica.com.ar
www.eqbrew.com
www.eqgroup.com
www.eqh.com
www.equa.global
www.equa.us
www.equaaccess.org
www.equaled.com
www.equalexperts.com
www.equalitycharterschool.org
www.equalitylabs.org
www.equalizercm.com
www.equalizercm.net
www.equaljusticeworks.org
www.equantiis.com
www.equator.se
www.equatre.asia
www.equestriandream-egypt.com
www.equestrianlifehomes.com
www.equi-grass.co.uk
www.equicise.co.uk
www.equicoaching.fr
www.equiforce.com
www.equilease.com
www.equine.com
www.equineacademy.org

www.equinedentalcare.net
www.equineliteproducts.com
www.equinix.techresearchonline.com
www.equinomelabs.com
www.equinox-inn.com
www.equinoxcompanies.com
www.equinoxheatingcooling.com
www.equip.net.nz
www.equip4you.com
www.equipheroes.com
www.equipmedcare.com.au
www.equipmentcorps.com
www.equipmentresources.com
www.equipnetworks.com.au
www.equipoisebookkeeping.com
www.equipoisefs.com
www.equippedforreadingsuccess.com
www.equipxmed.com
www.equiseq.com
www.equistaffpro.com
www.equitabledenver.com
www.equitasbusinessbrokers.com
www.equitasip.com
www.equitasls.com
www.equitasmg.com
www.equitekoutaouais.com
www.equitopiacenter.com
www.equityadvisorsolutions.com
www.equitybeyondfinancialservices.com
www.equitybrokerage.com
www.equityenergies.com
www.equitygroupinc.com

22597

22598

www.equityinhighered.org
www.equitylandtitle.com
www.equitymax.com
www.equityplanning.com
www.equityreleasecouncil.com
www.equitywatch.co.uk
www.equityxinnovation.com
www.equivant.com
www.equuscs.com
www.equushotel.net
www.equusoft.com
www.eramo.com
www.erapid.leeds.ac.uk
www.erasca.com
www.eraserlawfirm.com
www.eraseselfnegativity.com
www.erasteel.com
www.erasureinfo.com
www.erautomotive.com
www.erbandyounginsurance.com
www.erblegal.com
www.erbsjunkremoval.com
www.erc.net.au
www.ercbozeman.com
www.ercu.org
www.erdcwerx.org
www.erdmanncorp.com
www.erectiledysfunction411.com
www.erectin.com
www.erectin.com.tr
www.erectingel.com
www.erectingummies.com

www.erendesign.com
www.eresvihda.es
www.erevena.com
www.erexpress.com
www.erg1031.com
www.ergentmed.com
www.erginc.com
www.ergo.co.uk
www.ergoadvantageinc.com
www.ergogrips.net
www.ergonomicconsultants.com
www.ergoresellerportal.net
www.eric-group.co.uk
www.ericaarielfox.com
www.ericabreuer.com
www.ericadamslaw.com
www.ericafanninginteriors.com
www.ericafanninginteriors.com.au
www.ericajaneblog.co.uk
www.ericakartak.com
www.ericariasmd.com
www.ericasplumbing.com
www.ericastrong.com
www.ericbaileydmd.com
www.ericbenavides.com
www.ericbhannumlaw.com
www.ericblais.com
www.ericboyd.com
www.ericbyrnes.com
www.ericfischgrund.com
www.ericgeorgedmd.com
www.ericgjohnsonlaw.com

22599

22600

www.ericgrissom.com
www.erichuber.com
www.ericjordan.com
www.ericjsmitharchitect.com
www.erickagphotography.com
www.erickrebsauto.com
www.ericksoncompanies.com
www.ericksondermatology.com
www.ericksonsmn.com
www.erickstakelbeck.com
www.ericmatacreative.com
www.ericmosesmd.com
www.ericoelectric.com
www.ericom.com
www.ericoumer.com
www.ericparryarchitects.co.uk
www.ericrasher.com
www.ericratinoff.com
www.ericrogersphd.com
www.erics-roofing.com
www.ericshupps.com
www.ericsimonson.co
www.ericsmockhvac.com
www.ericsonenv.com
www.erictermanmd.com
www.ericwolfemagic.com
www.ericwoodslaw.com
www.eriecontracting.com
www.erieexcavation.org
www.erieindustrialproducts.com
www.eriejiujitsu.com
www.erielasereye.com

22601

www.eriemutual.com
www.erietimberframes.com
www.eriewater.org
www.erikachan.com
www.erikasbeautylab.com
www.erikasnettbutikk.no
www.erikicking.com
www.erikotto.com
www.erikson.edu
www.erimaxinc.com
www.erineverettnp.com
www.eringibson.co
www.erinharner.com
www.erinharrisphotography.com
www.erinpavlina.com
www.erinschrad.com
www.erinthehealer.com
www.erintopma.com
www.erisadvisorygroup.com
www.eristoff.com
www.eristys-toimi.fi
www.erith.com
www.erithacuspartners.com
www.erkers.com
www.erlang-solutions.com
www.erlindajohnsonlaw.com
www.erlingsonbanks.com
www.erlowest.com
www.ermaipa.org
www.ernenterprises.org
www.ernestbiscardi.com
www.ernesthilbert.com

22602

www.ernestofernandezactor.com
www.ernestos.com
www.ernestpackaging.com
www.ernieswagon.com
www.ernstlawgroup.com
www.eroad.co.nz
www.eroad.com
www.eroad.com.au
www.erontruranphotography.com
www.eroresources.com
www.eroticjoylondon.com
www.erotikblitz.com
www.erp-power.com
www.erpa.com
www.erpandmore.com
www.erplybooks.com
www.erpsuccesspartners.com
www.errmobility.com
www.erservicesinc.com
www.erskine.edu
www.erskines.ca
www.erskinesaerials.co.uk
www.ersnell.com
www.ersolwines.com
www.erstadarchitects.com
www.ervin.nu
www.ervspowerwashing.com
www.erwininsuranceservices.com
www.erxpharmaceuticals.com
www.erzstudio.co.uk
www.es-wealth.com
www.es.com

22603

www.es.hopeconnect.org
www.es.ok.org
www.es.scc.com
www.es.zooomr.com
www.es2tech.com
www.esad.org
www.esadvisor.com
www.esaipower.com
www.esalesclub.com
www.esapcsolutions.com
www.esaregistration.org
www.esarettencesarete.org
www.esat.es
www.esavalanche.org
www.esc-enrollment.com
www.escalationintake.com
www.escamillalawfirm.com
www.escamillaponeck.com
www.escandonroofinginc.com
www.escapade-carbet.com
www.escapealexandria.com
www.escapecalgary.ca
www.escapecampervans.com
www.escapedinner.com
www.escapegameli.com
www.escapehq.co.nz
www.escapemargarita.com
www.escapenetwork.net
www.escaperoom24.ch
www.escapescontracting.com
www.escapetaunton.co.uk
www.escapetheoldpost.ca

22604

www.escapeyourdeskjob.com
www.escapin.com.au
www.escarateelectric.com
www.escargotbistro.com
www.eschaffer.com
www.eschoolnews.com
www.escientpharma.com
www.esclaw.com
www.escoairinc.com
www.escoartandco.com
www.escoflier.edu
www.escofflieronline.com
www.escondidograpevine.com
www.esconsolutions.com
www.escootercrash.com
www.escortsbabes.co.nz
www.escotechnologies.com
www.escueladeposgradolasalle.es
www.esd112.org
www.esdandassociates.com
www.esdglobal.com
www.esdinteriors.com
www.esearchmarketing.com
www.esendex.co.uk
www.esendex.com.au
www.esendex.de
www.esendex.es
www.esendex.fr
www.esendex.ie
www.esendex.it
www.esenterprises.net
www.eservicecorp.ca

www.eseye.com
www.eseye.com.tr
www.eseyo.com
www.estfireprotectionservices.co.uk
www.esfm-usa.com
www.esforest.com
www.esgarch.com
www.esgasiapacific.org
www.esgbook.com
www.esgi.net
www.esginsuranceservices.com
www.esgtoday.com
www.eshgroup.co.uk
www.eshildebrandtinc.com
www.eshl.uk
www.eshnavsw.com
www.esi-congo.org
www.esialaska.com
www.esict.com
www.esidentistry.com
www.esig.energy
www.esitechnologies.com
www.esitellc.com
www.esitruckbody.com
www.esiwaterproofingmasonryresto...
www.esiworks.com
www.eskomatic.fi
www.eskopacific.com
www.eskridgelaw.net
www.eslcon.com
www.eslcwi.com
www.eslengineering.co.uk

22605

22606

www.esmartsolar.com.au
www.esmhampshire.com
www.esmiley.dk
www.esmithadvisors.com
www.esmlaw.com
www.esmoon.com
www.esmquebec.com
www.esng.com
www.esnorcal.org
www.eso.com
www.esoartscenter.org
www.esolutionsinc.com
www.esozo.com
www.espan.co.uk
www.espanolahumane.org
www.espas-inc.com
www.esperanza.us
www.esperanzaacademycs.org
www.esperanzaartscenter.us
www.esperanzacyber.org
www.esperelectric.com
www.espgti.com
www.esphyrslobodkina.org
www.espinozalawgroup.com
www.espiritosantoschool.org
www.esplanadesi.com
www.espm.br
www.espmh.org
www.espnfrontrow.com
www.espoma.com
www.espoonputki.fi
www.esportscombine.com

www.espositolawfirm.com
www.esppetspecialists.com
www.espresso-cubano.com
www.espressoagent.com
www.espressoandcream.com
www.espressob2b.com
www.espressoroyaleou.com
www.esqgo.com
www.esqsettlements.com
www.esquaredsolutions.biz
www.esquirelawservices.com
www.esquiretek.com
www.esquivelbrothersconcrete.com
www.esrb.org
www.esroseconstruction.com
www.ess-librarymanagementcloud.c...
www.ess-news.com
www.essatowns.com
www.esschertdesignusa.com
www.esscoe.com
www.esseawhite.com
www.esselmancounseling.com
www.esseltek.com
www.essencehealthcare.com
www.essenceofnoco.com
www.essendonguardianstorage.com
www.essendonweddings.co.uk
www.essensteel.com
www.essentia-analytics.com
www.essentiaapp.org
www.essentiabargaining.org
www.essentiaclinicnurse.org

22607

22608

www.essentialairhvac.com
www.essentialalchemy.com.au
www.essentialamenities.com
www.essentialbjj.com
www.essentialdlx.com
www.essentialelectricca.com
www.essentialemployment.net
www.essentialfireprotection.com.au
www.essentialformrecovery.org
www.essentialgrowth.com
www.essentialheatandac.com
www.essentialindustrial.co.uk
www.essentiallycandlesblog.com
www.essentiallymac.com
www.essentialmedicalproducts.com
www.essentialminerals.org
www.essentialmobilerv.com
www.essentialpersonnel.com
www.essentialpestsolutions.com
www.essentialpros.com
www.essentialrs.com
www.essentialskincarewellness.com
www.essentialtremortreatmentrepor
www.essentiamnabargaining.org
www.essentiauswbargaining.org
www.essentiel-gestionlocative.com
www.esseo.com.au
www.esserac.com
www.essere-associes.com
www.essexacs.co.uk
www.essexbusinessforum.com
www.essexcountynjgop.com

22609

www.essexcountypoliceacademy.or
www.essexescaperooms.com
www.essexmechanicalservices.co.u
www.essexmedicaltraining.co.uk
www.essexpartners.com
www.essexrebels.co.uk
www.essexsurveying.com
www.essextopsoil.com
www.essexunitedsoccer.org
www.essingtonavenue.com
www.essiumlabs.com
www.esssecurityspecialists.com
www.esst-floattech.com
www.estabarrett.com
www.estancialajolla.com
www.estarsstudios.com
www.estate-planners.org
www.estateatmorainefarm.com
www.estateattorney.com
www.estatebrokeragegroup.com
www.estatedecorblog.com
www.estategenius.io
www.estatejewelrycollection.com
www.estatelawaustin.com
www.estateliquidate.tv
www.estateminds.co.uk
www.estateofmineorganizers.com
www.estateonthehalifax.com
www.estateplanlawyer.com
www.estateplanning123.com
www.estateplanningmatters.com
www.estateplanningworkshop.com

22610

www.estateresearch.co.uk
www.estateatcarpenters.info
www.estatesearch.ca
www.estatesearch.co.uk
www.estatesmanaged.com
www.estatesofcarmel.com
www.estatesure.co.uk
www.estatetrace.co.uk
www.estateyountvilleclub.com
www.esteacosmetic.com
www.esteehill.com
www.esteemmedia.ai
www.esteemsmiles.com
www.estemp.net
www.estenove.com
www.esterhausartanddecorblog.cor
www.estero.church
www.esterpeliterealty.com
www.estesdm.com
www.estesgs.com
www.estesperformanceconcaves.co
www.estetikaclinic.co.uk
www.estfamilyreunion.com
www.esthcharity.org.uk
www.estherbaileybass.com
www.estherlotz.com
www.estheryoga.com
www.estheticdentalsolutions.com
www.estheticprofessionals.com
www.esthetixmd.com
www.esthevamedspa-ma.com
www.estijiointeriors.co.uk

22611

www.estirlingdesign.com
www.estoneworks.com
www.estradainc.com
www.estrellaaestheticsreviews.com
www.estrellaastros.com
www.estrellaconcerts.com
www.estrellallc.com
www.estrellamusictx.com
www.estrellaresources.com.au
www.estriol.be
www.estruxture.com
www.estudio3.uk
www.estwing.com
www.esucc.org
www.esupervision.com
www.esvaplan.com
www.eswcompany.com
www.et-toi.be
www.et.cp.uk
www.eta.com
www.etail-agency.com
www.etainsurancegroup.com
www.etairoshvac.com
www.etala.ca
www.etalmanagement.com
www.etalmarketing.com
www.etasc.com
www.etax.com.au
www.etblaw.com
www.etceteragroup.com
www.etcgeelong.com.au
www.etchrealestate.com.au

22612

www.etcon.net
www.etctech.com
www.etechnologyservices.com
www.etelcare.com
www.etelequote.com
www.eteritique.se
www.eterna-lighting.co.uk
www.eternalbenefit.com
www.eternalhealth.com
www.eternalskinbody.com.au
www.eternity-it.co.il
www.eternityhomeslic.com
www.etesearch.com
www.etfcareer.com
www.etfswingsdelivered.com
www.etgrow.com
www.ethanfialkow.com
www.ethanlandry.com
www.ethanpainter.com
www.ethantodd.com
www.ethelwalker.org
www.ethembahealth.com
www.etherfax.net
www.ethermax.com
www.ethersportz.com
www.ethica.net.au
www.ethicaledit.co.nz
www.ethicalfinnpl.com
www.ethicalmarkets.com
www.ethicalseoconsulting.com
www.ethicalsystems.org
www.ethnfndr.com

22613

www.ethnicexpo.org
www.ethnoscience.com
www.ethos-marketing.com
www.ethosdiscovery.org
www.ethosengineering.com
www.ethossearchgroup.com
www.ethosvet.com
www.etickets.to
www.etiometry.com
www.etipack.mx
www.etippocean.eu
www.etiquettetrainer.com
www.etirpltec.com
www.etitrucking.com
www.etjames-sons.co.uk
www.etma.be
www.etmsfda.com
www.etn-informatique.com
www.etoncollege.com
www.etonpharma.com
www.etoomi.com
www.etopia.eco
www.etopiacustom.com
www.etopiahomes.com
www.etown-japan.com
www.etown-water.com
www.etown.org
www.etownfamilychiropractic.com
www.etrailerrepair.com
www.etregistration.com
www.ets-riskmanagement.com
www.etsm.com

22614

www.etsnord.fi
www.etterseed.com
www.ettus.com
www.etua.fi
www.etubeandwire.com
www.etude-savary.com
www.etunational.asn.au
www.etvoik.com
www.etzelengbld.com
www.eu.qnet.net
www.euclidbeverage.com
www.euclidchamber.com
www.eucliddentalcenter.com
www.euflexxa.com
www.euflexxanow.com
www.eugenefilmsociety.org
www.eugenepediatricdentist.com
www.eugeneshatsman.com
www.eugeneskydivers.com
www.eugenia-kuzmina.com
www.eugeniawilliamshouse.org
www.eunderwriters.ca
www.euphonica.com
www.euphoria.org.uk
www.eurasia.org
www.eurasianlinguistics.com
www.eurefas.com
www.eureka-bordeaux.fr
www.eurekadevsecops.com
www.eurekarehabwc.com
www.eurekasymphony.org
www.eurest-usa.com

22615

www.eurestonsite.com
www.euriphi.eu
www.eurizonsjcapital.com
www.euro-islam.info
www.euro-lifts.co.uk
www.euroclinica.co.uk
www.eurofinance.com
www.euroform.com
www.eurogate-international.com
www.eurolinesteelwindows.com
www.euroloo.com
www.euromedica.com
www.eurometauxdocs.eu
www.euromirror.com.au
www.euromotorworks.co.nz
www.euronetworldwide.com
www.europa.nz
www.europacabinetry.com
www.europahotelbelfast.com
www.europarc.org
www.europascience.com
www.europavillage.com
www.europe-for-schools.co.uk
www.european-asbestos.co.uk
www.europeanautomotivegroup.com
www.europeancellars.com
www.europeanquities.com
www.europeanfestival.ca
www.europeaninsuranceforum.com
www.europeanlifecaregroup.com
www.europeannightcrawlers.com
www.europeanpaintandbody.com

22616

www.europeanrosettacon.org
www.europeanvehicleservices.com.
www.europedirectmadeira.pt
www.europeluxuryservices.com
www.europetripdeals.com
www.europfast.com
www.europintailor.com
www.europort.com.au
www.euroskincare.com
www.eurostoneusa.com
www.eurosurgical.co.uk
www.eurotechknoxville.com
www.eurotrisation.fr
www.eurotruckmechanical.com.au
www.euroworxmn.com
www.euroyachtcharters.com
www.eustischair.com
www.eustoncollege.co.uk
www.evafraser.com
www.evaluagent.com
www.evaluate-ed.com
www.evalufy.com
www.evalutility.com
www.evamcanada.com
www.evangel.edu
www.evangelicals.life
www.evangelismconnections.com
www.evangelisticsingers.com
www.evankleiman.com
www.evanmajor.com
www.evans-management.com
www.evans-outdoors.com

22617

www.evcpropertymanagement.co.ul
www.evctech.com.au
www.evecommunications.co.uk
www.evefornic.com
www.eveil-kundalini.net
www.evelinaeocevents.com
www.even-yehuda.muni.il
www.evenflowmacro.com
www.evengineeringonline.com
www.eveningstarcoffeeroasters.com
www.evenleywoodgarden.co.uk
www.evenpic.es
www.eventbadger.com
www.eventcateringgroup.co.uk
www.eventconnections.com
www.eventdesignbybe.com
www.eventefi.com
www.eventexhibitions.co.uk
www.eventfactoryrentals.com
www.eventfullydesigned.co
www.eventidehome.com
www.eventinsurancequote.com
www.eventlimousines.com.au
www.eventlivestream.com
www.eventmobi.com
www.eventnegotiators.com
www.eventory.info
www.eventquip.com
www.eventradiorentals.com
www.events-registration.com
www.eventsair.com
www.eventsantacruz.com

22619

www.evans.com.au
www.evansac.com
www.evansandevanstn.com
www.evansandhall.com
www.evansconciergemedicine.com
www.evanselfstorage.com
www.evansequip.com
www.evansfreshseafoods.com
www.evanshc.com
www.evansheatingcooling.com
www.evanslawfirm.ca
www.evanstl.com
www.evanspetree.com
www.evanstoncarwash.com
www.evanstonlumbersupply.com
www.evansvillechristian.org
www.evansvilleregion.com
www.evansvillesurgical.com
www.evantayloriawoffice.com
www.evantell.org
www.evantinedesign.com
www.evanvrketscounselling.com
www.evape4u.com
www.evas.ca
www.evaschubert.com
www.evassoapery.com
www.evattcalisthenics.org
www.evbdesign.com
www.evcexperts.co.uk
www.evchargecard.com.au
www.evchargerguide.com.au
www.evconsult.nl

22618

www.eventsatthepavilion.com
www.eventsbyrhc.com
www.eventservicesofga.com
www.eventsfantastic.com.au
www.eventsvuk.co.uk
www.eventswithasi.com
www.eventur.com
www.eventusbranding.com
www.eveos.com
www.eveq.com
www.everafterbeachweddings.com
www.everanamu.com
www.everas.org
www.everbrightdentalnc.com
www.everbrite.com
www.everchain.co.uk
www.everchain.com
www.evercoach.com
www.evercoat.com
www.evercoatbodyshop.com
www.evercommerce.com
www.evercorpsteel.com
www.everdean.net
www.everest-agency.com
www.everestbroadband.com
www.everestcomms.com
www.everestps.co.uk
www.everestreitinvestors.com
www.everestremodel.com
www.everestsantarosa.com
www.everesttrees.com
www.everettandsons.com

22620

www.everetthicks.com
www.everettmachamber.com
www.everettrecoverycafe.com
www.everettshellrealty.com
www.everflyht.com
www.everfreshpainting.com
www.everlundtrust.com
www.everglades-edu.info
www.evergladesfcu.com
www.evergladesfishingcharters.com
www.evergladeshotelderry.com
www.evergladesisle.com
www.evergreen-national.com
www.evergreen.media
www.evergreenbankruptcy.com
www.evergreenbusinessfunding.com
www.evergreencarpetcare.com
www.evergreencemeteryassn.org
www.evergreenchristianschool.net
www.evergreencloquet.org
www.evergreenclubapts.com
www.evergreencorp.com
www.evergreencpg.org
www.evergreencu.com
www.evergreencustomcarpentry.com
www.evergreendayschool.org
www.evergreendesigngroup.com
www.evergreenearthcare.com
www.evergreenescapes.com
www.evergreenfire.com
www.evergreenfoundation.org.nz
www.evergreenhrc.org

22621

www.evergreenlifestyle.co.za
www.evergreennoshkosh.com
www.evergreenpestid.com
www.evergreenpestnc.com
www.evergreenpestnv.com
www.evergreenpestsc.com
www.evergreenpo.com
www.evergreenpropane.com
www.evergreensantafe.com
www.evergreenschool.co.uk
www.evergreensg.com
www.evergreentogether.com
www.evergreentreatment.org
www.everhealth.com
www.everi.com
www.everinghamlawyers.com.au
www.everithingslots.com
www.everkrisp.com
www.everlakeatmandarin.com
www.everlastawnings.com
www.everlightcare.com
www.everluckrealty.com
www.evermind.com.au
www.evermorera.com
www.everops.com
www.everprosolutions.com
www.everreadyrestoration.com
www.eversanaintouch.com
www.eversdentalcenter.com
www.everseradio.com
www.eversightvision.org
www.eversmithbrands.com

22622

www.eversparkinteractive.com
www.everstingroup.com.au
www.everstream.ai
www.everstreammortgage.com
www.everworkmedia.com
www.every13minutes.org
www.every1drives.net
www.everyaddiction.com
www.everybitmatters.com
www.everybodyanswers.com
www.everybodycycle.com
www.everybodynutrition.com
www.everybodysfight.com
www.everyday-energy.com.au
www.everydaychristian.com
www.everydayfit.life
www.everydayind.com.au
www.everydaymiraclesprsc.org
www.everydaywefight.org
www.everydogsocal.com
www.everyelephantcountscontest.o
www.everykdeugene.com
www.everylearnereverywhere.org
www.everylifetechnologies.com
www.everymanministries.com
www.everynation.org
www.everynationmusic.org
www.everyoneblooms.com
www.everyonecanwork.org.au
www.everyoneshares.com
www.everypig.com
www.everys.co.uk

22623

www.everyschool.com
www.everysportmediagroup.com
www.everythingdinosaur.com
www.everythingever.com
www.everythingmultiplesclerosis.co
www.everythingoutdoorsllc.com
www.everythings-hair.com
www.everythingsprouts.com
www.everythingtechmarketblog.con
www.everythingtulalip.com
www.everytoothcounts.com
www.everytown.org
www.everyvoiceutica.org
www.everywhere.care
www.everywhereplus.com
www.eveshambouncycastles.co.uk
www.evesturges.la
www.evexpressway.com
www.evfinance.co.nz
www.evhero.co.uk
www.evictionguardians.com
www.evidence-basedpolicing.org
www.evidentiq.com
www.evideocreations.com
www.evidera.com
www.evidity.com
www.evildeadvegas.com
www.evilone.net
www.evitraining.com
www.evivamedia.com
www.evkeys.net
www.evkii.com

22624

www.evloans.com.au
www.evls.org
www.evnstudios.com
www.evo-group.co.uk
www.evobotanicals.com
www.evodental.com
www.evofoundation.org.uk
www.evogro.com
www.evojets.com
www.evokecoconutcreek.com
www.evokehealthcaremanagement.com
www.evokepools.com.au
www.evokewaltham.com
www.evoliconstruction.com
www.evoliroofing.com
www.evolution-ac.com
www.evolution-industries.com
www.evolution-liners.com
www.evolutionaircraft.com
www.evolutionbiologyx.com
www.evolutioncreates.co.uk
www.evolutionelectricalltd.co.uk
www.evolutionfinplan.com
www.evolutiongym.com.au
www.evolutionlondon.com
www.evolutionmedia.company
www.evolutionpetroleum.com
www.evolutionroofer.com
www.evolutionsolutions.co.uk
www.evolutionsystems.com.au
www.evolutionwater.co.uk
www.evolve-medical.com

www.evolve-recruitment.com
www.evolve4health.com
www.evolvebehavioralpsych.com
www.evolvebyerika.com
www.evolvecapitalfinance.com
www.evolvechiropracticstudio.com
www.evolvecos.com
www.evolvederm.com
www.evolvedhs.com
www.evolvedle.com
www.evolvedocumentsolutions.co.u
www.evolvedselling.com
www.evolvedgestrategies.com
www.evolvefamilylaw.co.uk
www.evolveinspections.com
www.evolvemarketingteam.com
www.evolvemassagetherapy.com
www.evolvemdmodernmedspa.com
www.evolvemedspaluxury.com
www.evolvemetoday.com
www.evolveorl.com
www.evolvepayment.com
www.evolvesettlementservices.com
www.evolvevehicleprep.co.uk
www.evolvewithhealth.com
www.evolving.com
www.evolvingmain.com
www.evolvingpartners.it
www.evolvingrehab.com
www.evommune.com
www.evonet.de
www.evongo.com.au

22625

22626

www.evoraculinarysolutions.com
www.evotrade.aero
www.evouchers.com
www.evowatersystems.com
www.evpl.org
www.evpolitics.org
www.evr.nu
www.evra-ingredients.com
www.evri.com.au
www.evrtax.ca
www.evrwater.ca
www.evsltd.com
www.evsupply.com
www.evv-clinic.com
www.evva.com.au
www.evynnedoue.design
www.ew-water.com
www.ew2.net
www.ew2project.com
www.ewa-gsi.com
www.ewa.com
www.ewacares.com
www.ewalp.com
www.ewamadison.com
www.ewantownhead.com
www.ewas.be
www.ewb-uk.org
www.ewbahrain.com
www.ewccoventryhills.com
www.ewcfa.nz
www.ewelec.com
www.ewer-robertsflowers.co.uk

www.ewgcorp.com
www.ewhannas.com
www.ewheelsdealers.com
www.ewhlaw.com
www.ewhsba.com
www.ewie.com
www.ewif.org
www.ewingpaddock.com
www.ewmacdowellroofing.com
www.ewnova.live
www.ewoodford.com
www.eworkplaceapps.com
www.ewpco.com
www.ewprocess.com
www.ewpumps.com
www.ewrcommercial.com
www.ewsinsurance.com
www.ewstx.com
www.ewt3dcnc.com
www.ewtf.org
www.ex-cell.com
www.exabeam.com
www.exac.com
www.exac.es
www.exactearth.com
www.exactech.co.jp
www.exactechinc.com
www.exactexteriorsllc.com
www.exactfitseamlessgutters.com
www.exacthire.com
www.exactmatchproperties.com
www.exactmetrology.com

22627

22628

www.exactpt.com
www.exagrid.com
www.exagym.com.au
www.exaltsamples.com
www.examity.com
www.exampro.co.uk
www.examroomsignals.com
www.exascaleproject.org
www.exboyfriendrecovery.com
www.excaliburdehydrator-recipes.c
www.excav-drain.com
www.excavatingassociates.com
www.excdental.com
www.exceedion.com
www.excel-mechanical.com
www.excel.bc.ca
www.excelacademy.org
www.excelaffiliates.com
www.excelairconditioning.com
www.excelappraise.com
www.excelbuildersmn.com
www.excelcabinets.com
www.exceldigital.com
www.exceldowel.com
www.exceldrains.co.uk
www.exceldryout.com
www.excelelectricservicesinc.com
www.excelerateclasses.com
www.exceleron.com
www.exceleron.in
www.exceleye.com
www.excelforma.fr

www.excelhelp.com
www.excelimagingsolutions.com
www.excella.com
www.excellandresources.com
www.excellase.com
www.excellconference.com
www.excellenceabove.com.au
www.excellenceinaudiology.org
www.excellentairsbc.com
www.excellentexteriorsllc.com
www.excellentlearning.org
www.excellrepresent.com
www.excelltechnology.com
www.excelmortgagebrokers.com
www.excelpestservices.com
www.excelproperty.ca
www.excelroofing.ca
www.excelroofing.com
www.excelsaholding.com
www.excelsior-design.com
www.excelsioraccounting.com
www.excelsioraccreditation.com.au
www.excelsiorair.com
www.excelsiorbrew.com
www.excelsiorcontent.com
www.excelsiorenergycenter.com
www.excelsiorfinance.com.au
www.excelsiorgrowthfund.com
www.excelspring.com
www.excelstarsporthorses.com
www.exceltemplates.com
www.exceltherapy.com

22629

22630

www.exceltool-die.com
www.exceptionalfutures.com
www.excessre.com
www.exchange-living.com
www.exchangeetf.com
www.exchangelodge.com
www.excillum.com
www.excitemedia.com.au
www.exclusible.com
www.exclusionscreening.com
www.exclusive-hvac.com
www.exclusive30a.com
www.exclusivecontracts.co.uk
www.exclusivehomesmiami.com
www.exclusivemovers.com
www.exclusiveobxhomes.com
www.exclusivesteering.com
www.exclusivevibez.ca
www.exclusivia.com
www.expool.com
www.excoolcommercial.com
www.excursionsgo.com
www.execstaffgroup.com
www.execucareinsurance.com
www.execujet-mro.com
www.execupower.com
www.executecsuites.com
www.executex.com
www.executive-detail.com
www.executiveclassrelo.com
www.executiveconsultancyservices
www.executivefreelancer.ae

www.executivefunctioncoaching.co
www.executivemotel-maine.com
www.executivesclub.org
www.executivesuitesofbrandon.com
www.executivetci.com
www.executivetitleservicesfl.com
www.executivetreecare.com
www.execwranglers.com
www.exegy.com
www.exel.co.uk
www.exelixis.com
www.exelmansgalerie.be
www.exemplar-education.com
www.exemplar.care
www.exerciseprod.com
www.exercisesciencedegree.com
www.exergen.com
www.exerplay.com
www.exfabula.org
www.exfole8.com
www.exfoliators.com.au
www.exfoods.com
www.exhaleyogalouisville.com
www.exhibitedge.com
www.exhibitioncompany.com
www.exhibitions.sydneyjewishmuse
www.exhibitionstands.co.uk
www.exhibititown.com
www.exide.com
www.exigent-info.com
www.exigent.net
www.exigentmechanical.com

22631

22632

www.eximiusadvisory.com
www.eximo.com.au
www.exin.co.nz
www.exitfilms.com
www.exitoassuranse.no
www.exitrealestatela.com
www.exitrightadvisers.com
www.exitsigns.com.au
www.exitstrategiesgroup.com
www.exleo.org
www.exmouthpavilion.co.uk
www.exoban.com
www.exodusathleticclub.com
www.exodusaviation.com
www.exodusfestival.de
www.exodushydrographic.com.au
www.exogen.com
www.exonus.ca
www.exophidiapress.org
www.exosecure.com
www.exoticcarbuying.com
www.exoticcarhacking.com
www.exoticcarhacks.com
www.exoticcarrentalsatx.com
www.exoticrentalstx.com
www.expadis.com
www.expanamarkets.com
www.expandablecomfort.com
www.expandasign.co.uk
www.expandasign.com
www.expandedsupplyproducts.com
www.expanderscos.com

22633

www.expandingsafetybarriers.co.uk
www.expandreach.ca
www.expandthehoustonshipchanne
www.expandtheiroptions.com
www.expandtheroom.com
www.expandyourvision.ca
www.expatglobalcare.com
www.expatland.com
www.expatlandgiving.org
www.expatrelo.com
www.expatriatehealthcare.com
www.expecialpet.it
www.expect-uk.com
www.expectchange.org
www.expedera.com
www.expedientyms.com
www.expeditedclimb.com
www.expeditionsalaska.com
www.expensereports.org
www.experas.co.uk
www.experience-on-demand.com
www.experience-srilanka.com
www.experience.bb
www.experiencecivis.com
www.experiencedynamic.com
www.experiencegla.com
www.experiencegoodworks.com
www.experiencehim.org
www.experienceannupwa.com.au
www.experiencenewonorleans.com
www.experienceoxfordshire.org
www.experiencepoint.com

22634

www.experienceserrano.com
www.experiencesterling.com
www.experiencestoke.com
www.experiencesunnybank.com.au
www.experiencethedepot.org
www.experiencethedistrict.com
www.experiencethewc.com
www.experiencethewildernesstrail.c
www.experienceux.co.uk
www.experiencewarrentonva.com
www.experiencewink.com
www.experientialmarketingnews.cor
www.experigreen.com
www.experiment.org
www.experimentalathlete.com
www.experimentus.com
www.experins.com
www.experiture.com
www.experityhealth.com
www.expert-staffing.com
www.expertfence.com
www.expertgasket.com
www.expertheatingair.com
www.experthomecare.com
www.expertinsulation.com
www.expertlawfirm.com
www.expertlogistics.co.uk
www.expertmarketingadvisors.com
www.expertmarketplace.org
www.expertmatchmakers.com
www.expertnegotiator.com
www.expertpests.com

22635

www.expertresearchportal.com
www.experts.hendricksonsjewelry.c
www.expertsinfamilylaw.com
www.experttitlecompany.com
www.expertuity.com
www.expeto.io
www.expjourneys.com
www.explace.on.ca
www.explainingfertility.com
www.explanatoryvideos.com
www.exploraide.fr
www.explorahotels.com
www.explorationdrillmasters.com
www.explorationexhibits.com
www.explorationscompany.com
www.exploreamag.org
www.explorebelen.com
www.explorebeskidy.pl
www.explorebetter.com
www.explorebigsky.com
www.explorebotanist.com
www.explorecentralnorthislandnz.co
www.exploredata.com
www.exploredebtoptions.com
www.exploredesign.com
www.explorehaywood.com
www.explorehistoricalachuacounty.
www.explorehowardhughes.com
www.exploreindia.ca
www.explorejaipurcitytours.com
www.exploremanor.com
www.explorememorylane.com

22636

www.explorenorthernliberties.org
www.exploreparkland.com
www.explorerockettrials.com
www.explorescottcountyva.org
www.exploreseiowa.com
www.exploresouthriver.ca
www.exploretenpoint.com
www.exploretruenorth.com
www.exploreum.com
www.explorevdg.com
www.exploring.org
www.exploringbeyondsurface.com
www.exploringvacations.com
www.expoduo.be
www.expoease.com
www.expol.co.nz
www.exponentialent.com
www.exponentialhealthcare.com
www.exponentialpower.com
www.expopass.com
www.expoquip.com
www.export56.com
www.exportcorporation.com
www.exportja.com.au
www.exports.com
www.exportsolutionsinc.com
www.exportspark.com
www.exposervicedesk.com
www.exposure2.asia
www.expouav.com
www.expressautowash.ca
www.expressbifolds.co.uk

22637

www.expressbifoldsdirect.co.uk
www.expresscal.com
www.expresscarerx.com
www.expresscarpetcleaning.com
www.expresscarport.com
www.expresscarwash.com
www.expresscarwashcoolidge.com
www.expresschemical.com
www.expresschimneysweepseattle.com
www.expresscompounding.com
www.expressdoors.com.au
www.expressfastenersltd.com
www.expressfit.com.au
www.expressfranchising.com.au
www.expressheatandac.com
www.expresshookah.com.au
www.expressinneugene.com
www.expressions-traduction.com
www.expressionsathome.ca
www.expressionsdiamond.com
www.expressivebeginningschildcare
www.expresslanecarwash.com
www.expressmedimaging.com
www.expressoclean.com
www.expressplay.com
www.expressprocarwash.com
www.expresspropertysolutions.com
www.expresstechsoftwares.com
www.exprohvac.com
www.exquisiteaussies.com
www.exquisiterestraint.com
www.exreprotein.com

22638

www.exsif.com
www.exstratus.com
www.exteaglestreellc.com
www.extendeddisc.org
www.extendedfamilyhelp.org
www.extendingalease.co.uk
www.exterior-cleaning-lancashire.co
www.exterioralliance.com
www.exteriorcrew.com
www.exteriorgroundsmanagement.c
www.exteriorhomesolutionsfayettev
www.exteriorrenovations.com
www.exteriorsourcecva.com
www.exteriorspaces.co.uk
www.exterminator.co
www.extermital.com
www.externaldesign.com
www.externatsjb.com
www.extinguishdebt.com
www.extpros.com
www.extracareautos.com.au
www.extraconceptions.com
www.extractable.com
www.extractsystems.com
www.extramileinc.com
www.extraordinarylifeplan.com
www.extraordinarylifeproductions.co
www.extraordinarytravelfest.com
www.extraportfel.pl
www.extravaganzaevents.com
www.extremeautoandtowing.com
www.extremeb2b.com

22639

www.extremeclean.ie
www.extremecleantx.com
www.extremecoatingsolutions.com
www.extremedieselutah.com
www.extremedjservice.com
www.extremefilterhousings.com
www.extremefitnessresults.com
www.extremegametrailer.com
www.extremehuntingsolutions.com
www.extremejetski.com.au
www.extrememobiledetailing.com
www.extru-techinc.com
www.extrudehone.com
www.extrudehoneadditive.com
www.extrudehoneafm.com
www.extwoodrest.com
www.exultingimages.com
www.exults.com
www.exxaero.com
www.exxcloralblue.com
www.eyaktek.com
www.eyaldanon.com
www.eyaltalalaw.com
www.eyco.eu
www.eyde.com
www.eye-drs.com
www.eye4beautybiz.com
www.eyeandlaser.net
www.eyebar.ca
www.eyebrowtransplantation.com
www.eyecandispa.com
www.eyecare-partners.com

22640

www.eyecareassociatesnv.com
www.eyecaredirect.com
www.eyecaremedical.com
www.eyecareofnewjersey.com
www.eyecareplans.co.uk
www.eyeclinicpdx.com
www.eyeconsultants.net
www.eyeconsults.com
www.eyecrave.net
www.eyedentityoptometrists.com.au
www.eyediologyopticians.co.uk
www.eyedocnj.com
www.eyedocpractice.com
www.eyedoctorsofsoutherntier.com
www.eyedrymd.com
www.eyeglass-wearhouse.com
www.eyeinstituteofhouston.com
www.eyelab.co.uk
www.eyelevelopticians.co.uk
www.eyelidlaser.com
www.eyelidmd.com
www.eyelidocs.com
www.eyelids.net
www.eyelidspecialist.com
www.eyemartopticaloutlet.com
www.eyemed-online.com
www.eyemichigan.com
www.eyeon.com.au
www.eyeonlondon.com
www.eyeotmonitor.com
www.eyephysiciansofsussexcounty.
www.eyeqlaser.ca

www.eyeresearch.org
www.eyeroceyewear.com
www.eyes4texas.com
www.eyesbypremier.com
www.eyescan.nl
www.eyescny.com
www.eyeshine.org
www.eyesightassociates.com
www.eyesinsj.com
www.eyesintheburg.com
www.eyesolutionsardmore.com
www.eyesontrade.com
www.eyespecialistsofgeorgia.com
www.eyestexas.com
www.eyesthetica.com
www.eyestyle.co.nz
www.eyesurgeonsdallas.com
www.eyetoad.com
www.eyetreatmentinjury.com
www.eyewhitemd.com
www.eyskc.org
www.eyt.media
www.ez-erc.com
www.ez-storage.ca
www.ezag.co.uk
www.ezagents.com
www.ezbob.com
www.ezbulksms.com
www.ezdocknb.ca
www.ezdockniagara.ca
www.ezdryflooddamage.com
www.ezeep.com

www.ezelap.co.uk
www.ezetitle.com
www.ezfacility.co.uk
www.ezflexmats.com.au
www.ezflofoam.com
www.ezfoamspray.com
www.ezhealguard.com
www.ezhomesolutions.com
www.ezhrvt.com
www.ezicloudconnect.com
www.ezifinder.co.za
www.ezilockodour.com.au
www.ezisecurity.com.au
www.ezlawncarellc.com
www.ezleasingrental.com
www.ezlock.net
www.ezo-usa.com
www.ezp.biz
www.ezrainstitute.com
www.ezraperiland.com
www.ezrasclean.com
www.ezrentavan.com
www.ezsignsonline.com
www.ezsmarttools.com
www.ezsmilesdental.org
www.ezsmilesdentaltx.com
www.ezstoragenow.com
www.ezstorwtn.com
www.eztube.com
www.ezveirsoc.com
www.ezycamperhire.com.au
www.ezycaps.com.au

www.ezylanyards.com.au
www.ezylease.com.au
www.ezymats.com.au
www.ezypromos.com.au
www.ezyquip.com.au
www.f-35supplierteam.com
www.f-ss.com
www.f1000.com
www.f150brakelitigation.com
www.f1f9.com
www.f2medicalsupplies.com
www.f2rthebox.com
www.f2suspension.com
www.f3fest.com
www.f3law.com
www.f5project.org
www.faac.com
www.faamedicalexamvirginia.com
www.faarmembers.com
www.fab-study.com
www.fabarc.com
www.fabclean.com
www.fabcometal.com
www.fabcomfg.com
www.fabdistributor.com
www.faberlaw.net
www.fabfoodtrails.ie
www.fabic.com.au
www.fabickcat.com
www.fabiobezuti.com
www.fablabeducation.org
www.fabnfree.com

www.fabprize.org
www.fabrealtors.com.au
www.fabri-tech.net
www.fabric3labs.com
www.fabricationspecialties.com
www.fabrikind.com
www.fabritech.net
www.fabrix.london
www.fabrytreatmentreport.com
www.fabsouthllc.com
www.fabsupplyinc.com
www.fabtechtd.co.uk
www.fabulist.app
www.fabulousflamingoclub.com
www.fabulousfloorsnashville.com
www.fabulousholidaycottages.co.uk
www.fabuloushomesinvegas.com
www.fabulousnorfolk.co.uk
www.fabworksbywhm.com
www.facadeconcept.com.au
www.facadehotel.com
www.face-4-radio.com
www.facebeautyscience.com
www.facebookjailed.com
www.facedevelopmentgroup.com
www.faceformny.com
www.faceiqmedspa.com
www.faceitfoundation.org
www.facekey.com
www.facelesscreativeco.com
www.facelessentertainment.net
www.facelift-services.com

www.facelipsteeth.com
www.facemastery.com
www.facemedia.dk
www.faceologymd.com
www.faceresources.org
www.facesfirst.com
www.facesurgery.com
www.facetad.com
www.facetec.com
www.facetofacemedical.com.au
www.facettemedicalspa.com
www.facetymewithjeanine.com
www.faceworks.co.nz
www.facf.org
www.fachesf.com.br
www.fachesfsaude.com.br
www.facial-designs.com
www.facialesthetics.com
www.facialpainhelp.com
www.facialplasticsurgerymexico.com
www.facilitiestenders.co.uk
www.facilitycommand.com
www.facilityenhancement.com
www.facilityhealthinc.com
www.facilityplus.com
www.facilityservicesal.com
www.faconauto.com
www.faconautowoman.com
www.facpayments.com
www.fact.org.uk
www.fact8.com
www.factbucks.org.uk

22645

22646

www.faction.vc
www.factlaboratory.com
www.factor-software.com
www.factor4gift.com
www.factorgroup.com
www.factorydirectmontreal.ca
www.factoryfinishpdr.com
www.factoryfive.com
www.factoryofgraphics.com
www.factorysportsde.com
www.factorysteeloverstock.com
www.factorytheatre.ca
www.factotum.com
www.factsafety.com
www.factspan.com
www.facturasymas.mx
www.facultyassociation.ubc.ca
www.facultydevelopment2011.com
www.fadaro.com
www.fade2perfection.com
www.fadelars.com
www.faerysgolfcourseconstruction.r
www.fagerhoi.no
www.fagskolestudent.no
www.fagstaal.no
www.fah.org
www.faheyrestaurants.com
www.fahldonaldson.com
www.fahousing.org
www.fahsholtzconstruction.com
www.faimodelsupply.com
www.fainsurance.com

www.fairbairnnorthoutdoorexploring
www.fairbanksicedogs.com
www.fairbankswire.com
www.fairbornheatingcooling.com
www.fairbornplumbingdrain.com
www.fairbrotherdarlow.co.uk
www.fairburyjeffs.org
www.faircatch.ca
www.fairchancealliance.org
www.fairchildcommunications.com
www.fairchildequipment.com
www.fairclosecentre.org
www.faircounseling.com
www.fairelectionsny.org
www.fairestloveshrine.org
www.fairfax.bham.sch.uk
www.fairfaxcirclechurch.org
www.fairfaxcityselfstorage.com
www.fairfaxcountyeda.org
www.fairfaxoh.com
www.fairfaxsurrogacy.com
www.fairfaxvillage.com
www.fairfield-travelchoices.co.uk
www.fairfieldappraisal.com
www.fairfieldgardens.com.au
www.fairfieldhamiltonhvac.com
www.fairfieldhistory.org
www.fairfieldhomeinventory.com
www.fairfieldhomesohio.com
www.fairfieldmemorial.org
www.fairfieldvillage.com.au
www.fairfranchise.org

22647

22648

www.fairhaven-furniture.com
www.fairhaven.org
www.fairhavenrealty.com
www.fairhavenschool.com
www.fairhillmountainestates.com
www.fairhousingalaska.org
www.fairhurstaccountants.com
www.fairlendingforum.com
www.fairmasonry.com
www.fairmatchsupport.nl
www.fairmilehomes.com
www.fairmitreshropshire.co.uk
www.fairmontcg.com
www.fairmontcomfortdental.com
www.fairmontheights.com
www.fairmountcleaners.com
www.fairpay.com
www.fairpayservices.co.uk
www.fairplay4ncaa.com
www.fairpricegroup.com.sg
www.fairratefunding.com
www.fairskiesconsulting.com
www.fairtexastitle.com
www.fairtrademusicinternational.org
www.fairvalueacademy.org
www.fairviewcap.com
www.fairviewcommunityhealth.org
www.fairviewdentalcare.com
www.fairviewdoorsales.com
www.fairviewhighschoolpto.com
www.fairviewhomeservices.com
www.fairviewinteriorsllc.com

22649

www.fairviewservices.com
www.fairwatermarketing.com
www.fairwaycapecod.com
www.fairwaycc.co
www.fairwaycollisioncenter.com
www.fairwayfloorcovering.com
www.fairwayinsuranceadvisors.com
www.fairwayitsolutions.com
www.fairwaylumber.ca
www.fairways.co
www.fairwayshotel.ie
www.fairwaysquare.com
www.fairwindsail.com
www.fairworxconvention.scot
www.fairybaking.com.au
www.fairysecrets.com
www.fairytalecapitalist.com
www.fairytaleframes.com
www.fairytaleproductions.net
www.fairytalereview.com
www.faitesvosjeux.tech
www.faithandgrief.org
www.faithandliberty.org
www.faithcoalition.org
www.faithconstructionparadise.com
www.faithcultureinclusion.org
www.faithdirect.net
www.faithessentials.info
www.faithfellowshipsedalia.org
www.faithfulroots.org
www.faithfulstreetinn.com
www.faithgroupllc.com

22650

www.faithinsurance.org.au
www.faithlc.com
www.faithpaintingflooring.com
www.faithpreshospice.org
www.faithtofaithless.com
www.faithway.net
www.faithzodiac.com
www.fakery.co.uk
www.faktumfactuur.nl
www.faktumfaktura.de
www.faktumfaktura.dk
www.faktumfaktura.no
www.faktumfaktura.se
www.faktuminvoicing.com
www.falastini.tv
www.falcon-software.com
www.falconair.com.au
www.falconalaska.com
www.falconaudiovideo.com
www.falconcap.com
www.falconcoffees.com
www.falconexteriors.com
www.falconfieldservices.com
www.falcongreenresources.com
www.falconinsagency.com
www.falconlawfirm.com
www.falconrier.net
www.falconplasticsurgery.com
www.falconrecruitmentandtraining.c
www.falconriver.co
www.falconspace.org
www.falconups.com

22651

www.falconvp.com
www.falconwestenergy.com
www.falegnameria-dolzadelli.it
www.faleiro.com
www.falewitch.com
www.faljc.org
www.falkirkwindows.co.uk
www.falkwaas.com
www.fallenofficerfundco.com
www.fallgardenkit.com
www.fallingfortytwo.com
www.fallonbowmen.com
www.falloncompany.com
www.fallonfoodhub.com
www.fallonforcongress.com
www.fallonraymedia.com
www.fallonvpark.com
www.fallrivervillage.com
www.fallsatclearlake.com
www.fallscontractingllc.com
www.falltruckloadsale.com
www.falm.com
www.falmouth-bay.co.uk
www.falmouthboatyard.co.uk
www.falmouthcenter.com
www.falsebayecho.co.za
www.falseidolbrew.com
www.falveygroup.com
www.famblydesign.com
www.famemaine.com
www.famf.org
www.fami.com

22652

www.famigliaflorio.com
www.famigliarivettiwines.com
www.familialtech.com
www.familiepsykologerne.info
www.familiesandschools.org
www.familiesfightingflu.org
www.familiesforsaferrecalls.org
www.familiesmatterfoodpantry.org
www.famille-nomade-digitale.com
www.familledaccueilmonteregie.com
www.familiegassier.com
www.family-central.sg
www.family1stcc.com
www.familyaction.ca
www.familyandchildrensagency.org
www.familyandkidsdentalpueblo.com
www.familyattachment.com
www.familybusinessassessment.com
www.familychef.com.au
www.familychiro.com.au
www.familycounselingrockford.org
www.familycourtreset.org
www.familycrisisctr.org
www.familydentalfostercity.com
www.familydentalofspokanevalley.co
www.familydentalstalbans.co.uk
www.familydentistinsaginawtx.com
www.familydentistla.com
www.familydentistrylouisville.com
www.familydentistryoffrisco.com
www.familyeldercare.org
www.familyfinancialassociates.com

22653

www.familyfirstfunds.com
www.familyfirsthealth.org
www.familyfirsthomecompanions.cc
www.familyfriendlyworkplaces.org
www.familyfuncanada.com
www.familyfund.org.uk
www.familyfuntrampolines.com
www.familyfuntwincities.com
www.familygardentrailers.com
www.familygolfcarts.com
www.familyhealthchiropractic.com
www.familyhealthdiary.co.nz
www.familyhealthmedicine.com
www.familyhomeestatesales.com
www.familyhs.org
www.familyjusticecenter.org
www.familylandvacations.com
www.familylawattorneytampa.com
www.familylawdfw.com
www.familylawga.com
www.familylawma.com
www.familylawmf.com
www.familylawoc.com
www.familylinesandstories.com
www.familymedchubbuck.com
www.familymediators.com
www.familyofficeassociation.com
www.familyofficebioforum.org
www.familyparks.com.au
www.familypassport.co
www.familypathways.org
www.familypestcontrolllc.com

22654

www.familyplumbingandheating.cor
www.familypreservationdc.com
www.familypreservationla.com
www.familypromisewm.org
www.familyrenew.org
www.familyresourcehomecare.com
www.familyresourcenetwork.org
www.familyroofing.ca
www.familyshade.org
www.familysharingozaukee.org
www.familyspirit.org
www.familytaxrecovery.ca
www.familytreecc.com
www.familytreemd.org
www.familywealthlibrary.com
www.familyweightlossnc.com
www.famisiinc.com
www.famlawmd.com.au
www.famllp.com
www.famofeeds.com
www.famous-quotes.com
www.famous.com.au
www.famousfolk.com
www.famousfranchising.com
www.famousidahopotatobowl.com
www.famouskitchens.com.au
www.famousraysfresno.com
www.famoussalonspa.com
www.famsenior.com
www.famusbdcincubator.org
www.famutec.com
www.fanablikk.no

22655

www.fancycrafts.co.uk
www.fancydiamondworld.com
www.fancyface.ca
www.fancypantsgangsters.com
www.fancyplantsomaha.com
www.fanddcellars.com
www.fandisystems.com
www.fando.com
www.fandpnet.com
www.fandpplumbing.co.uk
www.faneerinkliinteistot.fi
www.faneuil.com
www.fanfareshop.org
www.fangfeatherandfin.com
www.fangsmedia.com
www.fangyuanfh.com
www.fanmaninc.com
www.fanmaster.com.au
www.fanningexcavating-septic.com
www.fannintreefarm.com
www.fannit.com
www.fanpierboston.com
www.fanscapes.co.uk
www.fansonline.com.au
www.fantaraki.gr
www.fantaseayachts.com
www.fantasia.ca
www.fantasiatile.com
www.fantasticfidos.com
www.fantasticsmilesofhouston.com
www.fantastikimports.com
www.fantasydroneshows.com

22656

www.fantasyfarmsaddlebreds.com
www.fantasyfarmsevents.org
www.fantasysportsknockout.com
www.fantasyspringsresort.com
www.fantasystars.com.au
www.fanz.io
www.fanzplayapp.com
www.faptreatmentreport.com
www.faq400.com
www.farahzia.com
www.farandwidekamloops.com
www.fararlawgroup.com
www.farashfoundation.org
www.farbella.co.uk
www.farbridgepharma.com
www.farcanada.org
www.farella.com
www.fareshare.net.au
www.faresjradel.com
www.faretemps.com
www.fargoderm.com
www.fargoergo.com
www.fargolinoleum.com
www.fargondentist.com
www.fargoparkssportscenter.com
www.fargotruss.com
www.farhoudmeybodi.com
www.farhoumanddentistry.com
www.farihara.com
www.farinaco.co.uk
www.fariscapitalpartners.com
www.farleyspub.com

22657

www.farm-and-home.com
www.farm2veteran.com
www.farmafrica.org
www.farmaid.org
www.farmaidequip.com
www.farmandgardenbb.com
www.farmandhomecompanies.com
www.farmandlifestyle.co.nz
www.farmandranchplanner.com
www.farmastat.no
www.farmbank.com
www.farmbrookdentalgroup.com
www.farmbureauvc.com
www.farmchief.co.nz
www.farmcollectorshowdirectory.co
www.farmconsultants.co.nz
www.farmcountrysales.com
www.farmerclusters.com
www.farmerdirectfoods.com
www.farmerfocus.com
www.farmermorris.com
www.farmerscoop.com
www.farmersdaughterconsulting.co
www.farmersfoodbox.org
www.farmersinsuranceopen.com
www.farmersmarketatthedole.org
www.farmersmarketorganic.com
www.farmersville.us
www.farmersvillevetclinic.com
www.farmfari.com
www.farmfingers.com
www.farmflorist.com

22658

www.farmforward.com
www.farmfreshri.org
www.farmgaterenewables.com.au
www.farmgen.ie
www.farmgirlmarketingsolutions.com
www.farmhousevineyard.com
www.farmhq.com
www.farmingandwaterscotland.org
www.farmingtonfoods.com
www.farmingtonmanorapartments.c
www.farmiq.co.uk
www.farmlifefoodie.com
www.farmlinkmontana.org
www.farmmark.com.au
www.farmnutrients.com
www.farmobile.com
www.farmpressmedia.com
www.farmserviceradio.com
www.farmsteaddistrict.com
www.farmsteadevents.com
www.farmtofork.com
www.farnamgroup.com
www.farnamhotelrestaurants.com
www.farndonmuga.co.uk
www.farnooshbrock.com
www.farnorthwaterproofing.co.nz
www.farnsworthfamilyorthodontics.c
www.farragutprofessionalhealthsuite
www.farrandslandscape.com
www.farranstreet.com.au
www.farrarcs.com
www.farrarjoinery.co.uk

22659

www.farrellhair.com
www.farrellmd.net
www.farrellpublicrelations.com
www.farrensheehanlaw.com
www.farrersolutions.com
www.farrin.com
www.farringtonconstruction.com
www.farringtonrestoration.com
www.farrisins.com
www.farrlawfirm.com
www.farrowsystem.com
www.farry.co.nz
www.farsightsecurity.com
www.farwestaz.com
www.farwestcapital.com
www.farwestchina.com
www.farzamlaw.com
www.fas-breakglass.com
www.fas.scot
www.fasadvisors.com
www.fashion-fox.com
www.fashion.ie
www.fashioncircleusa.com
www.fashionfresta.com
www.fashionglass.com
www.fashioninsight.co.uk
www.fashionweektampabay.com
www.fashionz.co.nz
www.fassbenderinsurance.com
www.fasse.com
www.fast-exercises.com
www.fast-standard.org

22660

www.fast-trackmarketing.com
www.fast.fi
www.fastbreaksp.com
www.fastcash100.com
www.fastcashforyourstash.com
www.fastcompany.co.za
www.fastcu.com
www.fastechgroup.com
www.fastecimaging.com
www.fastenright.com
www.fastepp.com
www.fastfoodprice.com
www.fastform.ca
www.fastframestructures.com
www.fastfrate.com
www.fastgorillaflyer.com
www.fasthofflawfirm.com
www.fastlaneautoaccessories.com
www.fastlanelending.com
www.fastlanestorageky.com
www.fastpaksystems.com
www.fastquotesforfastboats.com
www.fastsidehustle.com
www.fastsltn.com
www.faststr22.com
www.faststaffllc.com
www.fasttrackfeeders.com
www.fasttrackgaragedoorrepair.com
www.fasttrackpromotion.com
www.fasttrackse.com
www.fasttracksolutions.co.uk
www.fastwaytoslowdownageing.com

22661

www.faswealthpartners.com
www.faszold.com
www.fatbeard.vegas
www.fatbrands.com
www.fatcatmarketingco.com
www.fatchett.co.uk
www.fatcousins.com
www.fate-cakes.com
www.fateinnate.com
www.fatemehrecommends.com
www.fatfreddysmobilemechanic.com
www.fatfreezinglondon.co.uk
www.fatherandsoncarpetcleaning.net
www.fatherjohnmisty.com
www.fathersrightsfirm.com
www.fathersuplift.org
www.fathom-consulting.com
www.fathouseperformance.com
www.fatkitchen.com
www.fatloss.clinic
www.fatmattroofing.com
www.fatpourtapworks.com
www.fatprophets.com.au
www.fattunacharters.com
www.faucet.wine
www.faultless.com
www.fauquierwine.com
www.faunlaw.ca
www.fauxmasters.com
www.favangmaskin.no
www.favela-street.com
www.faviannablog.com

22662

www.faviawines.com
www.favoredhandshomerepairpainti
www.favoritefoods.com
www.favouritedays.co.uk
www.fawnbrookatlakemartin.com
www.faxonlanes.com
www.fayadlaw.com
www.fayard-law.com
www.faychildrensclinic.com
www.faydta.com
www.fayent.com
www.fayercoach.com
www.fayeteac.com
www.fayettecountyillinois.gov
www.fayettecustomwireproducts.co
www.fayettevillepelvichealth.com
www.fayettevilleplastics.com
www.fayettevillesteakhouse.com
www.fayettevillesymphony.org
www.fayettevilleveterinary.com
www.fayhba.org
www.faymyers.com
www.fayplasticsurgery.com
www.faypwc.com
www.faysouth.org
www.faythmorgan.com
www.faytrim.ca
www.faztlube.com
www.fbabroward.org
www.fbagr.org
www.fbasalestax.com
www.fbbcapitalpartners.com

22663

www.fbc-tele.com
www.fbc-wa.org
www.fbca.org
www.fbca.org.uk
www.fbcbemidji.org
www.fbcbeverly.org
www.fbccentralohio.com
www.fbcgainesville.org
www.fbcl.org
www.fbcowb.org
www.fbcs-inc.com
www.fbcseagoville.org
www.fbcspringfield.com
www.fbcw.org
www.fbcwaynesville.org
www.fbglaw.com
www.fbglodging.com
www.fbiomahacaaa.com
www.fbk.eu
www.fbkcpa.com
www.fbmortgageloans.com
www.fbo.no
www.fbogse.com
www.fbousa.com
www.fbpinc.com
www.fbponline.com
www.fbprealestate.com
www.fbpscreen.underscore.co
www.fbrllp.com
www.fc-sf.org
www.fcaaids.org
www.fcacamps.org

22664

| |
|---|
| www.fcacounsel.com |
| www.fcagoldsboro.com |
| www.fcas.org |
| www.fcba.org |
| www.fcbikedesign.nl |
| www.fcblpsi.com |
| www.fcbsjax.org |
| www.fcbuffalo.org |
| www.fcc-stillwater.org |
| www.fcc.co.za |
| www.fccatholic.org |
| www.fcccpas.com |
| www.fcchurchnv.com |
| www.fccm.co.uk |
| www.fcdc.org |
| www.fchenterprises.com |
| www.fchip.org |
| www.fchus.com |
| www.fcidesign.com |
| www.fcl.uk |
| www.fcltglobal.org |
| www.fcmedia.co.nz |
| www.fcmedstaffing.com |
| www.fcmfinancial.com |
| www.fcmiamicity.com |
| www.fcms-nw.co.uk |
| www.fcnews.net |
| www.fcongroup.com |
| www.fcpk.org |
| www.fcpsychexperts.com |
| www.fcpworks.com |
| www.fcs2collect.com |

22665

| |
|---|
| www.fcsdc.org |
| www.fcseagles.org |
| www.fcsi.org |
| www.fcsindustrialsolutions.com |
| www.fcsinternational.com |
| www.fcsliving.org |
| www.fcsmonmouth.org |
| www.fctekkers.com |
| www.fcttax.com |
| www.fcunninghamsurfacing.co.uk |
| www.fcvalet.com |
| www.fdaaa.org |
| www.fdazar.com |
| www.fdc.sg |
| www.fdcholdings.co.uk |
| www.fdclawoffice.com |
| www.fdd.org |
| www.fddaction.org |
| www.fdfdistribution.com |
| www.fdglobal.com.au |
| www.fdgnz.com |
| www.fdh-is.com |
| www.fdi.wi.gov |
| www.fdlawomensfund.org |
| www.fdlct.com |
| www.fdleveningoptimist.org |
| www.fdlfest.com |
| www.fdlhumane.org |
| www.fdlins.com |
| www.fdlivein.com |
| www.fdlloop.com |
| www.fdlnaturalstone.com |

22666

| |
|---|
| www.fdlsaysnomore.org |
| www.fdlunitedway.org |
| www.fdnsk.ca |
| www.fdpackaging.net |
| www.fdphoto.biz |
| www.fdrfinancial.com |
| www.fdslaw.com |
| www.fdspirits.com |
| www.fdtimes.com |
| www.fdwilliams.com |
| www.fdxlabs.com |
| www.fe-economic-development.com |
| www.fearlesscommunicators.com |
| www.fearlessinkcustomapparel.com |
| www.fearlessleaders.com |
| www.fearnotdevotion.com |
| www.fearnothingcoaching.com |
| www.fearrinsdepot.com |
| www.fearscreampark.co.uk |
| www.feastandfeathers.com |
| www.feastdowneast.org |
| www.featherandhay.com |
| www.featherlite.com |
| www.featherriverproperties.com |
| www.feathershark.com |
| www.featherstonecpa.com |
| www.feature3.net |
| www.featuredinfilms.com |
| www.featurespace.com |
| www.featurewalls.co.uk |
| www.febs.ca |
| www.fecpac.org |

22667

| |
|---|
| www.fedagroup.org |
| www.fedconpro.com |
| www.fedelaw.com |
| www.federalbarcouncil.org |
| www.federalbenefitsmadesimple.co |
| www.federalcitycouncil.org |
| www.federalcompliancesolutions.co |
| www.federaldefensenc.com |
| www.federaldisability.com |
| www.federalexterminating.com |
| www.federalfoam.com |
| www.federalguardian.com |
| www.federalhillhouse.org |
| www.federallawyers.com |
| www.federalparking.com |
| www.federalsolutionsgroup.com |
| www.federaltool.com |
| www.federalwaymirror.com |
| www.federatedcharities.org |
| www.federationforchildren.org |
| www.federmanlaw.com |
| www.fedexfreightworkplace.com |
| www.fedidadentalspa.com |
| www.fedlearn.com |
| www.fedsecurity.com |
| www.fedsteel.com |
| www.feebrothers.com |
| www.feedchildreneverywhere.org |
| www.feedingac.org |
| www.feedingahc.org |
| www.feedinggc.org |
| www.feedinggloucestershire.org.uk |

22668

www.feedingillinois.org
www.feedingliverpool.org
www.feeditforward.org
www.feedmecreative.com
www.feedservices.com
www.feedthechildren.org
www.feedtheorca.com
www.feedthevetsorg.com
www.feedtrail.com
www.feeinc.com
www.feelaliveie.com
www.feelaliveuk.com
www.feelbetterleeds.org.uk
www.feelcreated.com
www.feelgoodbeautytips.com
www.feelingbetter.ca
www.feelinggoodtherapy.com
www.feelinggoodwellness.com
www.feelthelean.com
www.feelyourselfie.ie
www.feganscott.com
www.feiconveyors.com
www.fein-kostbar.de
www.feinersupply.com
www.feinmann.com
www.feinsteinssf.com
www.feiringcattleco.com
www.feislegal.com
www.feistritzerhvac.com
www.feitconsulting.com
www.feith.com
www.fekencreative.com

22669

www.felainjury.com
www.felbrodisplays.com
www.felbrycollege.edu
www.feldermandermatology.com
www.feldmanattorneys.com
www.feldmanauto.com
www.feldmancollision.com
www.feldmanlawofficespc.com
www.feldmannsinc.com
www.felgemachermasonry.com
www.felician.org
www.felins.com
www.felixfund.org.uk
www.felixglobal.com
www.felixhalvorson.com
www.felixstrategies.com
www.felixzulauf.com
www.fellab.com
www.fellerwendt.com
www.felling.com
www.fellowship-warsaw.org
www.fellowshipone.com
www.fellowsmassage.com
www.felps.us
www.felson.com
www.feltfaction.fi
www.feltfamilydentistry.com
www.felthampropertygroup.com.au
www.feltonandpeel.com
www.feltzassociates.com
www.femaglobal.com
www.femaleadvisoryboard.co.uk

22670

www.femalecoachingnetwork.com
www.femalefocusedtherapy.com
www.femalehealthspecialist.com
www.femalepelvicsolutions.com
www.femalesinflag.com
www.femalesinfood.community
www.femcorefitness.com
www.feminapause.store
www.femininecenter.com
www.feministbookclub.com
www.femmecon.co
www.femmepowerblog.com
www.femnoise.com
www.femsa.com
www.femsafamafallconference.org
www.fenaco-gof.ch
www.fenaghengineering.com
www.fence-pros.net
www.fenceanddeckpros.net
www.fenceauthority.com
www.fencedepotco.com
www.fencefactoryrentals.com
www.fencelinesolutions.com
www.fencemastersmd.com
www.fencemaxco.com
www.fencetrac.com
www.fenceworks.nz
www.fenceworksofga.com
www.fencewrap.com
www.fenchellaw.com
www.fenchurch-legal.co.uk
www.fencobankequipment.com

22671

www.fencolabs.com
www.fencosolutions.com
www.fendichateau.co
www.fendlerpatterson.com
www.fenetresalaberry.ca
www.fengshang.co.uk
www.fenics.com
www.fenicsfx.com
www.fenicsgo.com
www.fenicsinvitations.com
www.fenicsmd.com
www.fenicsndf.com
www.fenicsrepo.com
www.fenicsust.com
www.feniksgroup.nl
www.fenixjournalism.com
www.fenncsi.com
www.fennemorelaw.com
www.fennerlawoffice.com
www.fennwright.co.uk
www.fenren.com.au
www.fensharnhowes.com
www.fenstersheibandberkowitz.com
www.fensteruk.net
www.fentonconstruction.com
www.fentontitle.com
www.fentonwelding.com
www.fentresslegal.com
www.fenwickbrands.com
www.fenwickhardware.com
www.fenwickhomeservices.com
www.feoffmentpreschool.org

22672

www.feplg.com
www.feraheme.com
www.ferapharma.com
www.ferberlaw.com
www.ferdamenn.is
www.feretirees.com
www.ferex-solidbase.com
www.ferg.nz
www.fergusonandschieberlaw.com
www.fergusonpartners.com
www.fergusonvalues.com
www.ferienhaus-fortuna.com
www.ferienwohnung-alcudia.de
www.feritech.com
www.fermebedardblouin.com
www.fermehendrick.ca
www.fermentationfactor.com
www.fermentationjobs.com
www.fernandakenfieldphotography.c
www.fernandaoyarzun.com
www.fernandezfirm.com
www.fernbrookfarms.com
www.ferncovenaturalmedicine.com
www.fernhealth.com
www.fernlab.org
www.fernleybuilders.org
www.fernwoodcove.com
www.fernwoodinvestment.com
www.feroot.com
www.ferox.ca
www.ferrantewinery.com
www.ferrariassociatespc.com

22673

www.ferrariclubracing.co.uk
www.ferrariownersclub.co.uk
www.ferraroporte.com
www.ferreelectric.com
www.ferregenetics.org
www.ferrellandyoung.com
www.ferrelleburnslaw.com
www.ferrerplumbing.com
www.ferriesconference.com
www.ferrilli.com
www.ferrimed.co.za
www.ferringfertility.com
www.ferringfic.com
www.ferrisconsult.com
www.ferrofinancial.co.uk
www.ferroind.com
www.ferroloyinc.com
www.ferrotec.auc.com
www.ferrotec.com
www.ferrybookings.com
www.ferrybridge-aquatics.co.uk
www.ferrybridgecapital.com
www.ferryfarmrepair.com
www.ferticentro.pt
www.fertilegroundworks.org
www.fertility-academy.co.uk
www.fertility-texas.com
www.fertilityanswers.com
www.fertilityassociates.com
www.fertilitydocsuncensored.com
www.fertilityfactor5.com
www.fertilityoutloud.com

22674

www.fertilitysanantonio.com
www.fertilitystoragesolutions.com
www.fertilitytexas.com
www.fertilitywa.com.au
www.fertittamoneywatch.org
www.fervaheyecare.com
www.festajunina.com.br
www.festerchapman.com
www.festival-gmbh.de
www.festivalballet.org
www.festivalcityfilms.com
www.festivalcos.com
www.festivaldentalstratford.ca
www.festivaldesvins.com
www.festivalofmedia.com
www.festivalofwhat.works
www.fetchmedoggyblog.com
www.fettervillesales.com
www.fetusa.com
www.feuardent.com
www.feuer-messenger.de
www.feverbee.com
www.fewersorrowsmusic.com
www.fewo-simonsberg.de
www.feyenzylstra.com
www.ffactor.com
www.ffah.org
www.ffbchamber.com
www.ffc-international.com
www.ffcapitalgroup.com
www.ffchicago.org
www.ffcoalition.com

22675

www.ffcservices.aero
www.fff.org
www.fffibers.com
www.ffi.org
www.ffiwellbeingsummit.org
www.ffl.bank
www.fflc.com
www.fflunleashed.com
www.ffncorp.com
www.ffp-solutions.co.uk
www.ffppkg.co.uk
www.ffrwealthteam.com
www.ffs1.com
www.fft.asia
www.fftt-llc-secured.com
www.ffufitness.com
www.ffvamutual.com
www.ffwdmindset.com
www.fg-av.com
www.fgcquaker.org
www.fgfbrands.com
www.fgfinishing.com
www.fggam.org
www.fggmedia.com
www.fghsecurity.co.uk
www.fghtraining.co.uk
www.fgi-industries.com
www.fgirot.se
www.fgs.com
www.fgwebstore.com
www.fgxi.com
www.fh.org

22676

www.fhamproject.com
www.fhanewsblog.com
www.fhas.com
www.fhcann.com
www.fhce.com
www.fhclouisville.org
www.fhcommunities.net
www.fhcsl.com
www.fhdfirm.com
www.fhfund.org
www.fhfurr.com
www.fhg-inc.com
www.fhgarage.com
www.fhi360.org
www.fhi360uk.com
www.fhia.net
www.fhifoundation.org
www.fhipartners.org
www.fhisolutions.org
www.fhiventures.com
www.fhoke.com
www.fhps.net
www.fhrcnj.com
www.fhs-nw1.org.uk
www.fhs-sw1.org.uk
www.fhs.co.uk
www.fhslitigation.com
www.fhtc.edu
www.fhtlawyers.com
www.fhueng.com
www.fhvlegal.com
www.fhvra.org

www.fi-dental.com
www.fi-inc.com
www.fiacpetvet.com
www.fiakows.com
www.fianzas.com
www.fiasco-media.com
www.fiberartnow.net
www.fiberbond.net
www.fiberclass.net
www.fibercomm.net
www.fibercove.com
www.fiberfacts.org
www.fiberfasthomes.com
www.fiberframe.com
www.fiberglassunlimitedinc.com
www.fiberlight.com
www.fiberone.cl
www.fiberone.com.pr
www.fiberone.mx
www.fiberpromo.com
www.fibertek.com
www.fibertellic.com
www.fibis.org
www.fibonacciplastica.com
www.fibre1.ca
www.fibrelec.com
www.fibreled.com
www.fibreone.co.uk
www.fibretechinc.com
www.fibretrade.com
www.fibroid.com
www.fibromyalgiafund.org

www.fibromyalgiatreatmentreport.co
www.fibrox.com
www.ficassociates.com
www.ficeklaw.com
www.fickendo.com
www.ficsprayfoam.com
www.fictionfauna.com
www.fictiv.com
www.fidaix.de
www.fiddlerscreek.com
www.fidelis-rx.com
www.fideliscompanies.com
www.fidelisedu.com
www.fidelisfea.com
www.fideliswestlakeliving.com
www.fidelitasconsulting.co.uk
www.fidelitone.com
www.fidelity-group.co.uk
www.fidelitybankonline.com
www.fidelitygroupusa.com
www.fidelitylegalfunding.com
www.fidelitysecuritieslimited.com.gh
www.fidelitytitleagencyak.com
www.fidell.se
www.fideo.ai
www.fiderio.com
www.fidimt.com
www.fidrodlaw.com
www.fiduciaryadvisors.net
www.fiduciaryarchitects.com
www.fiduciaryfresno.com
www.fiduciaryic.com

www.fiduciarypartners.com
www.fiduciaryplanpartners.com
www.fiduciarysandiego.com
www.fiduciarysolutionsmn.com
www.fidzup.com
www.field-dynamics.co.uk
www.field-studies-council.org
www.fieldandgoldberg.com
www.fieldandmain.com
www.fieldbeauty.co.uk
www.fieldbin.com
www.fieldboss.com
www.fieldbrothersfarms.com
www.fieldconnect.com
www.fieldcore.com
www.fieldcorriemoillie.co.uk
www.fieldcrcpa.com
www.fieldfareassociates.co.uk
www.fieldfyrish.co.uk
www.fieldguidetomysteriousplaces.c
www.fieldhavenapartments.com
www.fieldknocknagael.co.uk
www.fieldmetrix.com
www.fieldofdreamsapartments.com
www.fieldph.com
www.fieldrigifa.co.uk
www.fieldsconstruction.com
www.fieldscope.org
www.fieldsglassandglazing.net.au
www.fieldspittal.co.uk
www.fieldstoneanimalinn.com
www.fieldstreettower.com

www.fieldtalent.com
www.fieldwoodrb.com
www.fieldwork.com
www.fiemg.com.br
www.fienmandds.com
www.fierceconstructionfsj.com
www.fiercereads.com
www.fierceresiliencebook.com
www.fierlawoffice.com
www.fieryfeather.com
www.fiestamart.com
www.fiestapoolservice.com
www.fiestavillage.com
www.fiettalaw.com
www.fifeplumber.biz
www.fiferhobby.com
www.fifewindows.co.uk
www.fifieldco.com
www.fifo.com
www.fifteendesign.co.uk
www.fifthanddune.com
www.fifthelementdayspa.com.au
www.fifthwalldesigns.com
www.fiftybyfifty.org
www.fiftyshadesandblinds.com
www.fig.network
www.figgardenfire.org
www.fightapc.com
www.fightbac.org
www.fightforsurvivors.com
www.fightingforfairness.com
www.fightingforyou.com

www.fightingtogetherforphiladelphia
www.fightknight.store
www.fightlikeamothereffer.com
www.fightloot.com
www.fightmyopia.ca
www.fightnursinghomeabuse.com
www.fightoffishingblog.com
www.fightopioidcrisis.com
www.fightpbms.com
www.fightrelapse.com
www.fighttraffictix.com
www.fightyourdui.com
www.fightyourfloridaspeedingticket.
www.fightyourticket.com
www.figm.ca
www.figmd.com
www.figmentmorgans.com
www.figtreefinancial.com
www.figure-8.co
www.figure1.com
www.figureskatingindetroit.org
www.figureskatinginharlem.org
www.fiixsoftwarestg.com
www.fijiorchid.com
www.fikeexcavating.com
www.fikes.com
www.fikesdealers.com
www.fiksulataus.fi
www.fil.is
www.filac.it
www.filaksplus.com
www.filamento.com

22681

22682

www.filbeekells.co.nz
www.filbengroup.com
www.fileder.co.uk
www.filedirector.info
www.filemonade.com
www.fileni.it
www.fileship.com
www.filesilo.co.uk
www.filespring.com
www.fileunemployment.org
www.filewave.com
www.filipinosinsandiego.org
www.filippatoslaw.com
www.filldirt.net
www.fillinginsider.com
www.fillmore5th.com
www.fillmoreoutdoorstorage.com
www.filltechusa.com
www.filmbassproductions.com.au
www.filmbirmingham.org
www.filmfestknox.com
www.filminsurance.ie
www.filmlinc.org
www.filmmaker.network
www.filmmakersacademy.com
www.filmmakerslegalclinic.org
www.filmmakingstuff.com
www.filmmakingstuffhq.com
www.filmsatthefort.com.sg
www.filmsimivalley.com
www.filmsourceinc.net
www.filmtime.com.au

www.filmtraining.mb.ca
www.filmtv.com.au
www.filmusvi.com
www.filoindirect.com
www.filomortgage.com
www.filroglobal.com
www.filtecwater.com
www.filterair.info
www.filteredcommunications.ca
www.filteritservices.com
www.filters.com
www.filtersolutionswa.com.au
www.filtersystemsusa.com
www.filtrair.com
www.filtranllc.com
www.filtrationandpumping.co.nz
www.filtrationcorp.com
www.filtrationgroup.com
www.filtrationgroupiaq.com
www.fim-europe.com
www.fima.uk
www.fimas.co.uk
www.fin-techinc.com
www.finaffiliates.com
www.finaghyprimaryschool.co.uk
www.finalcutblade.com
www.finalexpensenetwork.com
www.finalin.com
www.finallferments.com
www.finalphaseelectric.net
www.finalplan.com
www.finance1.info

22683

22684

www.financebyrise.com
www.financedegreeprograms.com
www.financedta.com
www.financeinsurance.com
www.financejobs.net
www.financematurityassessment.co
www.financemyproject.com
www.financetenders.co.uk
www.financialaidfinder.com
www.financialaidnow.com
www.financialaidservices.org
www.financialdesignsinc.com
www.financialfairness.org
www.financialfreedomclassroom.com
www.financialguardian.co.uk
www.financialimpactadvisors.com
www.financialind.com
www.financialplannersgroup.co.uk
www.financialrounds.com
www.financialservicesconnect.co.uk
www.financialsolutionscw.com
www.financialstrategiesinc.com
www.financialsymmetry.com
www.financialvoyages.com
www.financialwealthnetwork.com
www.financialworks.ca
www.finaticalcharters.com
www.finch.co
www.finchcocks.com
www.finchleycosmeticsalon.co.uk
www.finchleysociety.org.uk
www.finchofbookham.co.uk

22685

www.finchtherapeutics.com
www.findablackdoctor.com
www.findacarer.com.au
www.findacohost.com
www.findaddictionrecovery.com
www.findahomeintn.com
www.findanopenchair.com
www.findanycruise.com
www.findaseder.com
www.findbestdegrees.com
www.findcancerearly.com.au
www.findcnaclasses.co
www.findcongruent.com
www.findcra.org
www.finddix.org
www.findfeedrestore.com
www.findfreelancersuk.co.uk
www.findhomesinchattanooga.com
www.findhopepc.com
www.finding-bliss.com
www.findingcoopersvoice.com
www.findingdutchland.com
www.findingfeathers.org
www.findinggeniusfoundation.org
www.findinggeniuspodcast.com
www.findinghealthychurch.com
www.findingnostalgia.com
www.findingsolace.org
www.findingtheanswerbook.com
www.findingthelightindementia.com
www.findingyourway.org
www.finditz.com

22686

www.findlaterandco.com
www.findlaydigitaldesign.com
www.findlayinternational.com
www.findlayroofing.com
www.findlegaladvice.org
www.findlifescienceexperts.com
www.findmackenziei.com
www.findmobilebars.com
www.findmydress.net
www.findmyplaceofficial.com
www.findmywipers.com
www.findonvet.com.au
www.findparadigm.com
www.findpeopleonplus.com
www.findthedonkey.com
www.findthewhy.org
www.findtracklocate.com
www.findusunderground.com
www.findyouredgeyoga.com
www.findyouritaly.com
www.findyourjustice.com
www.findyourpath2020.com
www.findyourpath2021.com
www.findyourpaththerapy.com
www.fineart.pub
www.fineartbyscotty.com
www.fineartmouldings.co.uk
www.finecoffeecompany.com
www.finedentalcare.com
www.fineedgeanalytics.com
www.fineindianart.com
www.finelinehomes.com

22687

www.finelinemarineelectric.com
www.finelinepaintingcompany.com
www.finelinepaintingci.com
www.finelydesigned.com
www.finemarkbank.com
www.finemountainconsulting.com
www.fineo-glass.ie
www.finepebbleaquarium.com.au
www.finepointfinishes.com
www.finepropertiesinc.com
www.finerfinishpainting.com
www.finerminds.com
www.finesouthernrenovations.com
www.finessefitnesswithallison.com
www.finesseflooringboston.com
www.finesseglass.com.au
www.finetouch.co.nz
www.finewoodinteriors.co.uk
www.fingerlakesbariatrics.com
www.fingerlakesbrew.com
www.fingerlakeswinealliance.com
www.fingerpaintaccess.com
www.fingerprinthomes.com
www.fingertips-intelligence.co.uk
www.finiata.com
www.finiata.pl
www.finishatthe50.com
www.finishedgoods.com
www.finishingtouchesdayspa.com
www.finishingtouchpaintingaz.com
www.finishlinebuilding.com
www.finishlineplumbing817.com

22688

www.finisterrelaw.com
www.finisterremission.org
www.finitecarbon.com
www.finitorwealth.com
www.finivi.com
www.finiziolawgroup.com
www.finkandfink.com
www.finkelsteinlaw.com
www.finlaysonroofing.com
www.finlesson.com
www.finleybeer.com
www.finleycherrisellc.com
www.finleyregionalcare.com.au
www.finlinefurniture.ie
www.finlon.fi
www.finnbilt.com
www.finneytownheatingandcooling.c
www.finnflysportfishing.com
www.finngraphics.com
www.finnigansrunfarm.com
www.finnsharborside.com
www.finntrialattorneys.com
www.finolandco.com
www.finprimegroup.com
www.finpro.org.au
www.finproinc.com
www.finsmarina.com
www.finspacepro.com
www.finsprogear.com
www.finstaff.com
www.finsync.com
www.fintanpartners.com

22689

www.fintap.com
www.fintechmundi.com
www.fintechnexus.com
www.fintechtalents.com
www.fintechy.org
www.fintilect.com
www.fintube.com
www.finworth.com
www.finws.com
www.finyx.io
www.finzcw.com
www.finzerroller.com
www.fionasherlocksmith.co.uk
www.fioredesignhouse.com
www.fioricalaw.com
www.fioriestates.com
www.fioriltodental.com
www.fiorinigomme.com
www.fipas.no
www.fipl.co.uk
www.fips201.com
www.fircroft.ac.uk
www.fire-tail.com
www.fire-tecaero.com
www.fireactiv.co.nz
www.firealarmessentials.com.au
www.fireandemsfund.com
www.fireandfloodattorneys.com
www.fireandreinscoaching.com
www.fireandspark.com
www.fireattorneys.com
www.firebarrier.co.uk

22690

www.firebirdfurnished.com
www.firebirdtavern.com
www.firebirdtaverntroy.com
www.fireblocks.com
www.fireco.uk
www.firecrisis.nz
www.firedamagephoenix.com
www.firedisccookers.com
www.fireduptocarryblog.com
www.fireextinguishershop.com.au
www.firefacilities.com
www.firefestmn.com
www.firefighteraid.org
www.firefighterovertime.org
www.firefighters4kids.com
www.firefishfabrication.co.nz
www.firefishgrill.net
www.fireflytherapyaustin.com
www.firegang.com
www.fireguardusa.com
www.firehosedecon.com
www.firehosestorage.com
www.firehouse-uk.com
www.firehouseapparatus.com
www.firehousephilly.com
www.firehouseservicecompany.com
www.firehousesoftware.com
www.fireleafok.com
www.firelinescience.com
www.firelinx.com
www.firelitelodge.com
www.firelockfittings.com

22691

www.firelockgames.com
www.firelockigs.com
www.firemanscx.com
www.firemanspaving.com
www.firemensfair.com
www.firenicehvac.com
www.firenspice.net
www.firenstone.com
www.fireoakmedia.com
www.firepitcampingblog.com
www.fireplaceandgrillcenter.com
www.fireplaceandoutdoorliving.com
www.fireplacelab.com
www.fireplaces-australia.com.au
www.fireplacesafetyscreen.com
www.fireplacesunlimited.org
www.fireplacesuperstore.com
www.firepointservices.co.uk
www.firepro365.com
www.fireproofgames.com
www.fireproofperformance.com
www.firepros.com
www.firerepair.com
www.firerescue1academy.com
www.fireriteservices.com.au
www.fires-fireplaces.co.uk
www.firesafe.no
www.firesafecorona.org
www.firesafeemergencybag.com.au
www.firesafetyfsci.com
www.fireservicesqueensland.com.au
www.firesettingpreventioncenter.cor

22692

www.fireside21.com
www.firesidebsc.com
www.firesidecatering.com
www.firesidefp.com
www.firesideteam.com
www.firesidewinery.com
www.firesky.wine
www.firesoaps.com
www.firesongranch.com
www.firestarterseo.com
www.firestartervt.com
www.firestonefarmshoa.com
www.firestonemanagementgroup.co
www.firestorm.com
www.firesystemsofmichigan.com
www.firetailresources.com.au
www.fireweedhealthcare.com
www.firewise.net
www.fireworksarcade.co.uk
www.fireworkscity.com
www.fireworksoftilton.net
www.fireworx.pro
www.firgosbarbados.com
www.firm-guide.com
www.firmabergermontague.com
www.firmaclinicalresearch.com
www.firmani.com
www.firmecopias.com
www.firmex.com
www.firmfoundationchristianschool.
www.firmfoundationfw.com
www.firmmomentum.com

22693

www.firmoutcomes.com
www.firmpodcast.com
www.firmustransportation.com
www.first-base-solutions.com
www.first-cohavit.co.il
www.first-insight.com
www.first-recruiting.com
www.first-tech.org
www.first-us.com
www.first4safety.co.uk
www.first4u.org
www.first5humboldt.org
www.first5minutes.com.au
www.first72.org.nz
www.firstaid.org.uk
www.firstaidoz.com.au
www.firstaidtraining.co.uk
www.firstaidtrainingassociates.co.uk
www.firstairforceone.org
www.firstallylaw.com
www.firstandlastrestoration.com
www.firstandmaintowncenter.com
www.firstanguilla.com
www.firstarcnc.com
www.firstbankne.com
www.firstbankonline.com
www.firstbossier.com
www.firstbottineau.com
www.firstbristol.com
www.firstcall.co.il
www.firstcallboise.com
www.firstcalleap.org

22694

www.firstcallpharmacy.net
www.firstcallvirtualoffice.com
www.firstcar.co.uk
www.firstchoice24hrlocksmith.com
www.firstchoicecool.com
www.firstchoicedentrepair.com
www.firstchoiceinsne.com
www.firstchoicelandexchange.com
www.firstchoicetitle.com
www.firstchristian-omaha.org
www.firstchristianclemmons.com
www.firstcircle.ca
www.firstcityrealty.com
www.firstclassdata.com
www.firstclassdentalpa.com
www.firstclassfencing.ca
www.firstclassroadtrips.com
www.firstclassworkforce.com
www.firstcoastcarpetcleaning.com
www.firstcoastccu.com
www.firstcoastintegrativemedicine.c
www.firstcoastmohs.com
www.firstcolonyfoundation.org
www.firstcomponents.com
www.firstcontinental.com
www.firstdistrict.com
www.firstdownfinancial.com
www.firstequityproperty.com
www.firstevent.co.uk
www.firstexchangebank.com
www.firstfamilyfcu.com
www.firstfederal.com.au

22695

www.firstfillspirits.com
www.firstfloor.biz
www.firstfocus.com.au
www.firstfruitscafe.com
www.firstgendpa.com
www.firstgrowthfunds.com
www.firsthomeownerscentre.com.au
www.firsthomepa.com
www.firsthomes.nz
www.firstimpressionsdentalassisting
www.firstincare.com
www.firstlg.com
www.firstlighthomecare.com
www.firstlightoutfitters.com
www.firstlightservicesllc.com
www.firstlinetech.com
www.firstlinkconsulting.com
www.firstmarkcu.org
www.firstmedina.org
www.firstmontanatitle.com
www.firstmutualholding.com
www.firstnationsforfinfish.ca
www.firstnature.net
www.firstnere.com
www.firstnewhopebaptist.com
www.firstnightboston.org
www.firstoptionhc.com
www.firstorlando.com
www.firstparishcohasset.org
www.firstpassoutfitters.com
www.firstpeninsulamarine.co.uk
www.firstperformers.com

22696

www.firstplaceacademy.org
www.firstplacehoreca.nl
www.firstplacehousepainting.com
www.firstpoint-mg.com
www.firstpointhealthcare.com
www.firstpointhomecare.com
www.firstpresbandon.org
www.firstpresbc.org
www.firstpresportland.org
www.firstprimarycare.com
www.firstqualityroofwi.com
www.firstrate.co.uk
www.firstratefieldservices.com
www.firstreference.com
www.firstresponderdrugrehab.com
www.firstresponderwellnessweek.co
www.firstresponsegroup.com
www.firstresponsesystem.com
www.firstroanoke.com
www.firstrockbaptistchurch.org
www.firstruletraining.com
www.firstsanfranciscopartners.com
www.firstsenior.com
www.firstsentinelfinancialservices.co
www.firstshotconstructionservices.c
www.firstshotresults.com
www.firstsmilesdental.com
www.firstsparkva.org
www.firststatecompassion.com
www.firststatefab.com
www.firststateflag.com
www.firststatefloats.com

www.firststateinspection.com
www.firststatemha.org
www.firststepdetox.com
www.firststepfertility.com.au
www.firststepfinancial.ca
www.firststephomes.com
www.firststepseli.com.au
www.firststreetnapa.com
www.firststreetsmilesnj.com
www.firststringsj.com
www.firsttexastitle.com
www.firsttimehomebuyernv.com
www.firstumclincoln.org
www.firstunited.bank
www.firstunitedonline.com
www.firstwealth.co.uk
www.firstworldmortgage.com
www.firthvet.com
www.firuta.digital
www.firwin.com
www.firwinthermowrap.com
www.fisc.ca
www.fiscalcs.com
www.fiscalfluency.com
www.fiscalreport.com
www.fiscaltiger.com
www.fischauktionshalle.com
www.fischbachforcongress.com
www.fischelkahn.com
www.fischerandfischerlaw.com
www.fischeraustralis.com.au
www.fischerbrandcompany.com

22697

22698

www.fischerbushequipment.com
www.fischerenv.com
www.fischerexteriors.org
www.fischergrouptpa.com
www.fischerins.com
www.fischertravel.com
www.fischervanlines.com
www.fischerwindow.com
www.fischquelle-frost.de
www.fischtankpr.com
www.fisdom.com
www.fishalaskamagazine.com
www.fishandchipshoppe.ca
www.fisherarnold.com
www.fisherbarton.com
www.fisherco.com
www.fisherdigital.com.au
www.fisheries4sale.com
www.fisherinjurylawyers.com
www.fisherlawnva.com
www.fishermanspost.com
www.fishermanswharfporta.com
www.fisherpeakperformingartists.co
www.fisherpointedental.com
www.fishersepoxy.org
www.fishershotelpitlochry.com
www.fishersmulch.com
www.fisherstech.com
www.fishertousey.com
www.fisherweldrilling.com
www.fishfactoryswim.com
www.fishinfrenzy.com

www.fishingchallenge.org
www.fishingforthecure.net
www.fishingforwishes.com
www.fishinghalloflamemn.com
www.fishinglightsetc.com
www.fishingmaps.info
www.fishingmasterscoblog.com
www.fishintimidator.com
www.fishlakemn.com
www.fishmanassoc.com
www.fishmanhaygood.com
www.fishmarijackson.com
www.fishmanpr.com
www.fishmansecuritieslawyers.com
www.fishmarket-restaurant.co.uk
www.fishmongersapp.co.uk
www.fishmongersfederation.co.uk
www.fishonpuertopenasco.com
www.fishonsd.com
www.fishpartnernetwork.org
www.fishpimpco.com
www.fishpiratescove.com
www.fishschooldbait.com
www.fishsmarter.com.au
www.fishstanley.com
www.fishtale.com
www.fishtankfish.com.au
www.fishtownmontessori.com
www.fishygarden.com
www.fisio.ae
www.fisking.net
www.fiskl.com.au

22699

22700

www.fiskrealty.com
www.fisltd.co.uk
www.fistaff.com
www.fisyn.com
www.fit-reputation.com
www.fit-rev.com
www.fit2excelvt.com
www.fit2trade.com
www.fit4youhi.com
www.fitandhappy.co.uk
www.fitandprime.com
www.fitandwell.com.au
www.fitbiteortho.com
www.fitboxpersonaltraining.co.uk
www.fitchcompany.com
www.fitchettmannfuneralservices.cc
www.fitcitystl.com
www.fitculturepilates.com
www.fitesa.com
www.fitfatherproject.com
www.fitforexcellence.info
www.fithourbody.com
www.fithptennisacademy.com
www.fitkids.com
www.fitmotherproject.com
www.fitness19.com
www.fitness500club.com
www.fitnessathomeandonthegoblog
www.fitnessbank.fit
www.fitnessbrands.com
www.fitnessbrands.no
www.fitnesscoach-berlin.com

www.fitnessedge-stl.com
www.fitnesseducation.edu.au
www.fitnessequipmentempire.com
www.fitnessequipmentireland.ie
www.fitnessfirsthealthclub.com
www.fitnessfriendstl.com
www.fitnessmentors.com
www.fitnessonline.fi
www.fitnessprincipleslllc.com
www.fitnessshopedge.com
www.fitnesssocial.com
www.fitnesswearinc.com
www.fitnesswellau.com
www.fitnesszonegloucester.com
www.fitnotic.com
www.fitonia.com
www.fitpeeps.co.uk
www.fitpev.com
www.fitrated.com
www.fitrightfreshstart.com
www.fitrme.com.au
www.fitsid.com
www.fitslim.com.au
www.fitsoul-fitbody.com
www.fitterchiropractic.com
www.fittipaldioffroad.com
www.fittipaldiwheels.eu
www.fittle.com
www.fittletoncumhaxton.co.uk
www.fitwithage.com
www.fitwithamyb.com
www.fitzgeraldequipment.com

www.fitzgeraldlawcompany.com
www.fitzgeraldpetersen.com
www.fitzgeraldsnightclub.com
www.fitzmanufacturing.com
www.fitzmaurice.org
www.fitzmc.com
www.fitzmyer.com
www.fitzoneforwomen.com
www.fitzpatricklaw.com
www.fitzroviachapel.org
www.fitzsimmonsconsulting.com
www.fitzsimonshotel.com
www.fiume-restaurant.co.uk
www.five9.media
www.fiveaa.com.au
www.fivebuglesdesign.com
www.fivebyfive.com.au
www.fivedaybiblereading.com
www.fivediamondcleaning.com
www.fivefourservices.co.uk
www.fiveminuteclasses.com
www.fiveninewm.com
www.fiveoakscommunications.com
www.fivepercentequities.com
www.fivepointstraining.com
www.fiveseasonslandscape.com
www.fivespot.co
www.fivesquaresdevelopment.com
www.fivestarautobody.com
www.fivestarawards.net
www.fivestarcincyplumbing.com
www.fivestarcleaningutah.net

www.fivestarcolumbuselectrical.cor
www.fivestarcolumbusplumbing.cor
www.fivestardaytonelectrical.com
www.fivestardaytonplumbing.com
www.fivestardigitalmarketingsolutio
www.fivestarengines.com
www.fivestarglobalsecurity.com
www.fivestargroup.com
www.fivestarheatingandcoolingcolu
www.fivestarheatingandcoolingdayt
www.fivestarheatingandcoolinggrou
www.fivestarluxurytravel.com
www.fivestarmechanicalsolutions.cc
www.fivestarplating.com
www.fivestarportal.com
www.fivestarreviewssite.com
www.fivestars-markets.com
www.fivestarseniorliving.com
www.fivestarstorage.net
www.fivestartrader.com
www.fivestarvalet.com
www.fivestarwood.com
www.fivestonetax.com
www.fivethreemedia.com
www.fivevalleysurology.com
www.fiveworks.com
www.fix-4less.com
www.fixadose.com
www.fixaflood.com
www.fixandflow.co
www.fixationuk.com
www.fixdental.com.au

22701

22702

22703

22704

www.fixdevelopment.com
www.fixedincomesolutions.com
www.fixedopsdigital.com
www.fixedperformance.com
www.fixedrighthomeservices.com
www.fixitcopierservices.com
www.fixitfoster.com
www.fixitmagic.com
www.fixitrightplumbing.com.au
www.fixitrightplumbingtx.com
www.fixitwithfred.com
www.fixmanboobs.com.au
www.fixmeplumbing.com.au
www.fixmyappliance.com.au
www.fixmyhome.com
www.fixmyhome247.com
www.fixmylaptop.au
www.fixmyquack.com
www.fixmywater.com.au
www.fixyourlot.com
www.fizogdesign.co.uk
www.fjallresor.se
www.fjerby.no
www.fjordblock.com
www.fjordservices.no
www.fjordshipping.no
www.fjorfilms.com
www.fjpinvestment.co.uk
www.fjrindustrialsales.com
www.fjsdistributors.com
www.fjwright.law
www.fkbinsurance.com

22705

www.fkblaw.com
www.fkg.com.au
www.fkg.co.uk
www.fl-wm.com
www.flada.org
www.flagandbannerindy.com
www.flagandliberty.com
www.flagandmountains.com
www.flagbit.de
www.flagerlaw.com
www.flaghomewatch.com
www.flagmontessori.com
www.flagsdirect.ie
www.flagsforheroes-lrrc.com
www.flagship-advisors.com
www.flagshipinvestments.com.au
www.flagstaff.com.au
www.flagstaffhouses.com
www.flagworldinc.com
www.flahavans.co.uk
www.flahavans.com
www.flahavans.ie
www.flaherty-ohara.com
www.flaim.nl
www.flainjurylawyer.com
www.flair-recruitment.co.uk
www.flairamerica.net
www.flame-cut.com.au
www.flameboss.com
www.flamecondoms.com
www.flamencoheeren.com
www.flamessoftball.com

22706

www.flamingomorons.com
www.flamingodeck.com
www.flamingopark.com
www.flaminjov.com
www.flammialaw.com
www.flanaganenterprise.com
www.flandersgroup.com
www.flandersinc.com
www.flanneryservices.com
www.flapanthersvault.com
www.flapest.com
www.flapex.org
www.flaquarium.org
www.flareagent.com
www.flareconstruction.com
www.flarehr.com
www.flaretips.com
www.flashed.com
www.flashfireinteractive.com
www.flashgaragedoorservice.com
www.flashiapp.com
www.flashpack.com
www.flashparking.com
www.flashplumbinginc.com
www.flashpoint.bio
www.flashpointbuildingsystems.com
www.flashpointlighting.com
www.flashpointmachining.com
www.flashraise.com
www.flashroofingwi.com
www.flashwashcarwash.com
www.flashweb.ca

22707

www.flashwriting.com
www.flashyrlash.com
www.flastay.com
www.flatcanrecycling.com
www.flatcompany.com
www.flatcreekinn.com
www.flatcreekranch.com
www.flatearthcu.org
www.flatfeewilmington.com
www.flatheadavalanche.org
www.flatheaddentalimplantarts.com
www.flatheadinsuranceidaho.com
www.flatheadlakefishing.com
www.flatheadlakerealestate.com
www.flatironmedia.com
www.flatironmiami.co
www.flatironsfs.com
www.flatlandercup.nl
www.flatlandersflooring.com
www.flatlandminerals.com
www.flatrivergroup.com
www.flatriverinfusion.com
www.flatrockcellars.com
www.flatroofsrus.com
www.flatsatshadowglen.com
www.flatsfishr.com
www.flatsfortcollins.com
www.flatsheatingandcooling.com
www.flauntit.co.nz
www.flavinarchitects.com
www.flavorcrashcourse.com
www.flavorshookkids.org

22708

www.flavortownsauces.com
www.flavour.ie
www.flavourfest.com.au
www.flawlessai.com
www.flawlessfinish.com
www.flawlessfrenchies.com
www.flawlessgloss.com.au
www.flawlessmed.net
www.flaxdental.com
www.flblaw.com
www.flblum.com
www.flchambersafety.com
www.flcorenetwork.com
www.fldata.com
www.fldentalassisting.com
www.fldetoxcenters.com
www.fldinc.com
www.fleckexterior.com
www.fleckytattoo.co.uk
www.fleeflea.co.nz
www.fleer-tech.de
www.fleet.solera.com
www.fleetasaservice.com
www.fleetcard.com.au
www.fleetcheck.co.uk
www.fleetcheckdriver.co.uk
www.fleetco.com.au
www.fleetconfidencechallenge.co.uk
www.fleetcrew.com.au
www.fleetdirectsales.com
www.fleetdrivingsim.com
www.fleeteye.ca

www.fleetfind.co.uk
www.fleetfuelz.com
www.fleethomesconstruction.com
www.fleetintelligence.ai
www.fleetlineproducts.com
www.fleetmanagementsolutions.com
www.fleetsmithlaw.com
www.fleettalk.co.nz
www.fleettrainingonline.com
www.fleetvalid.info
www.fleetwooddance.net
www.fleetwoodunitedfc.com
www.flemingandassociates.com
www.flemingconstructiongroup.com
www.flemingscleaningservice.com
www.flemingsingletonlaw.co.nz
www.flemingtoncc.ie
www.flemo.me
www.flensbostad.se
www.fleschlawfirm.com
www.fleschnerlaw.com
www.fleshandbuns.com
www.fletcher-design.co.uk
www.fletcherlawusa.com
www.fletcherseminary.org
www.fleuramourweddingflorist.co.uk
www.fleurdeleafwellness.com
www.fleurdemer.com.au
www.fleurfoods.co.nz
www.fleurstat.co.nz
www.fleurstat.com.au
www.flex-cg.com

www.flex-core.com
www.flex-fee.com
www.flex360.com
www.flexachem.com
www.flexalighting.net
www.flexboundlogistics.com
www.flexbusinesswarehousing.com
www.flexcoinc.com
www.flexcon.it
www.flexconind.com
www.flexeserve.com
www.flexi-liner.com
www.flexi.com
www.flexibake.com
www.flexibility.com
www.flexibledoors.co.nz
www.flexiblepackaginginsider.com
www.flexiblespace.com
www.flexiblevision.com
www.flexico.com
www.flexicon-group.com
www.flexigrant.com
www.flexipcounsel.com
www.flexispaces.com.au
www.flexlabs.nl
www.flexlogisticssolutions.com
www.flexmill.fi
www.flexmyhealth.com
www.flexovitabrasives.com
www.flexptatl.com
www.flexsurveys.com
www.flextechfoam.com

www.flextermhealth.com
www.flextg.com
www.flextravelsolutions.com
www.flextur.com
www.flexworkspacesolutions.pro
www.fleyesurgeons.com
www.figlassandmirror.com
www.figulfcoastcharters.com
www.figulfhome.com
www.flick.com.au
www.flickering.com.au
www.flickerlab.com
www.fligerconstruction.com
www.flight-entertainment.com
www.flightclubpodcast.com
www.flightequipmentinc.com
www.flightforlife.org
www.flightinjury.com
www.flightonice.com
www.flightright.com
www.flightright.de
www.flightserv.net
www.flighttrainingfinancellc.com
www.flikconferences.com
www.flindersportholdings.com.au
www.flinn.org
www.flintcooper.com
www.flintfox-pricing.de
www.flintfox.ca
www.flintfox.co.nz
www.flintfox.co.uk
www.flintfox.com

www.flintfox.com.au
www.flintg.com
www.flinthillmarket.com
www.flinthillsdg.com
www.flintknoll.com
www.flintonblythe.co.uk
www.flintridgefamilychiropractic.com
www.flintriverentertainmentcomplex
www.flintstorage.net
www.flipit.org
www.flipittoday.co.uk
www.flipnhot.com
www.flipping813.com
www.flippinlaw.com
www.flipseandsons.com
www.flipsidecapital.com
www.flipsideit.com
www.flipsidememphis.com
www.flipsidepr.co.uk
www.flirtcommunications.com
www.flisteknikk.no
www.flit.org
www.flmetal.com.sg
www.flmltd.com
www.flo-group.com
www.flo.com
www.flo.com.au
www.floatingbalance.com
www.floatmethrough.com
www.floatpays.com
www.flobreathe.co.nz
www.flochamber.com

www.flockfinishersaustralia.com.au
www.flocksheating.com
www.flockswap.com
www.flogrow.co.uk
www.floguttersllc.com
www.floka.se
www.flomax.ca
www.floodauthority.org
www.floodcomm.com
www.floodfree.com.au
www.floodlighttraining.com
www.floodsolutionsinc.com
www.floor-equipment.com
www.floor-heat.com
www.floor-medic.com
www.flooraccents.com
www.floorcraftsanding.com
www.floorevermaine.com
www.floorguardeast.com
www.flooringdemolition.com
www.flooringliquidators.ca
www.flooringworld.com.au
www.floorinspirations.com
www.floors-etc.com
www.floorsanders.com
www.floorsandingedinburgh.com
www.floorsblvd.com
www.floorsbygreensborough.com.au
www.floorscan.co.uk
www.floorsforliving.com
www.floorstouch.com
www.floorswithhart.com

22713
22714

www.flopru.net
www.flopportunityzoneadvocacy.com
www.floraebangkok.com
www.floral-art-school.com.au
www.floralartvt.com
www.floralfrontier.com
www.floratexas.com
www.floratheshop.com
www.florbelladesigns.com
www.florcontrol.com
www.floreallc.com
www.florenceartcompany.com
www.floreschao.com
www.florestreeandlandscape.com
www.floretflowers.com
www.florhamparksmilelounge.com
www.floriamed.com
www.florianeg.com
www.florical.com
www.florida-clean.com
www.florida-dubai.com
www.florida-employment-lawyer.org
www.florida-homeseller.com
www.florida-paris.com
www.florida-singapore.com
www.florida-woodworks.com
www.floridaaccidentinjuryattorneys.
www.floridaaddictionrecoverycenter
www.floridaasphalt.com
www.floridabankruptcy.com
www.floridablackhistory.com
www.floridableacherrentals.com

www.floridacamcourses.com
www.floridacertifiedmasterbuilder.co
www.floridacitygas.com
www.floridaclubgolf.com
www.floridacondoattorneys.com
www.floridacondohoalawblog.com
www.floridaconstructiondefectlawye
www.floridaconstructionlegalupdate
www.floridacotons.com
www.floridadems.org
www.floridadentalmalpractice.com
www.floridadentalrejuvenation.com
www.floridaedgemsmath.com
www.floridaeelsjrhockey.com
www.floridaelder.com
www.floridaelderlawoffices.com
www.floridaelitegutters.com
www.floridaeventdecor.com
www.floridaexpo.com
www.floridafacebody.com
www.floridafoodtrucks.com
www.floridagas.org
www.floridagolfhomefinder.com
www.floridagolfschools.com
www.floridagolfschoolvacations.com
www.floridagulfsidevolleyball.com
www.floridagunschool.com
www.floridaharnessracing.com
www.floridahealthcarelaw.com
www.floridaherbalconference.org
www.floridahhi.com
www.floridahottubs.com

22715
22716

www.floridainjuryadvocate.com
www.floridainmotionrealty.com
www.floridainspectionalservices.com
www.floridaipattorney.com
www.floridakeyscommercial.com
www.floridakeysdefense.com
www.floridakeysinjury.com
www.floridalakessurgical.com
www.floridalakesveincenter.com
www.floridalandnow.com
www.floridaleakpros.com
www.floridamedicalclinic.com
www.floridamedlicense.com
www.floridanativeamericanheritage...
www.floridanurselicenses.com
www.floridanutritioned.org
www.floridaofficiant.com
www.floridaortho.com
www.floridaorthopaedicspecialists.c...
www.floridaown.com
www.floridapoolconcepts.com
www.floridaprepaidcollegefoundatio...
www.floridaprime.com
www.floridaprivatedrugrehab.com
www.floridaprobatefirm.com
www.floridarecipes.com
www.floridarehab.com
www.floridarehabs.com
www.floridarep.org
www.floridarheumcenter.com
www.floridarisingsea.com
www.floridaroadjobs.com

22717

www.floridarootcanalspecialists.com
www.floridaschildrenfirst.org
www.floridaspiritvacationhome.com
www.floridastatemortgagegroup.cor...
www.floridastreesurgeons.com
www.floridasudz.com
www.floridasupersheds.com
www.floridasupply.co
www.floridaticketfirm.com
www.floridatimeline.com
www.floridatobaccoplan.com
www.floridatravellife.com
www.floridatrialattorneys.net
www.floridatrustonline.com
www.floridancoastalcharters.com
www.floridansfordentalaccess.org
www.floriology.com
www.floristensolrosen.se
www.flortechardwood.net
www.flostack.io
www.flostudio.com
www.flotech.com.au
www.flotech.net
www.flourateeter.com
www.flourish.family
www.flourish360.com
www.flourishconsultingservices.com
www.flourishcounseling.com
www.flourishinternational.org
www.flourishthemoment.com
www.flowconnectivity.com
www.flowdenver.org

22718

www.flowdry.com
www.floweigh.com
www.flowengine.io
www.flower.boutique
www.flowereffect.cz
www.flowerforestbarbados.com
www.flowermoundortho.com
www.flowerpowerlandscapeservices...
www.flowersbysteen.com
www.flowerscentsation.com.au
www.flowerstonefinancial.com
www.flowerswinery.com
www.flowervoguegrayshott.co.uk
www.flowfitnessseattle.com
www.flowgear.net
www.flowhire.co.uk
www.flowingtc.net
www.flowiv.co
www.flowmetersource.com
www.flowmindz.com
www.flowmobilitypt.com
www.flowmotioninc.com
www.flownamix.com
www.flowworksplumbing.com
www.flowpress.com
www.flowquip.co.uk
www.flowread.co.uk
www.flowrider.com
www.flowsecurity.com
www.flowsystemsinc.com
www.flowtechnologies.com
www.flowtrucking.net

22719

www.flowwise.com.au
www.floydbentleyaccounting.com
www.floydglass.com
www.floydsalas.com
www.floydsells.com
www.floydsuk.com
www.flp.law
www.flparadiselandscaping.com
www.flparatech.com
www.flplumber.com
www.flpowerclean.com
www.flr.co.uk
www.flrentalproperties.com
www.flscanopy.com
www.flsmile.com
www.flspa.co
www.fluclinic2you.com
www.fluentbio.com
www.fluenthome.com
www.fluentstream.com
www.fluffybanden.dk
www.flugrecht.de
www.fluid-film.com
www.fluidagency.com.au
www.fluidcoolingsystems.com
www.fluidvdriplounge.com
www.fluidmaster.com
www.fluido-termico.com
www.fluidpowertechconference.com
www.fluidpowerworld.com
www.fluidpwservices.com
www.fluidsllc.com

22720

www.fluidtechhydraulics.com
www.fluidwoodproducts.co.nz
www.flukemaster.com
www.fluorescentgallery.com
www.flushsmart.org
www.flushsmartcalifornia.org
www.flushthegutsinc.com
www.flutescorrugated.com
www.flutexcoughmixture.co.za
www.flutterpop.com
www.flutterthefairy.com.au
www.flux-capacitor.co.uk
www.fluxins.com
www.fluxlabs.net
www.fluxportal.org
www.fluxspace.com
www.fluxus.bio
www.flwestcoastrealty.com
www.flxcrabs.com
www.flyabe.net
www.flyactionair.com
www.flyaeroguard.com
www.flyair7.com
www.flybode.com
www.flyboxdirect.co.uk
www.flybs.no
www.flycastmedia.co.uk
www.flycookie.com
www.flyempyrean.com
www.flyeviair.com
www.flyfaa.com.au
www.flyfirst.us

22721

www.flyfishhookers.com
www.flyfishingbelize.com
www.flyfishingcolorado.net
www.flyfishingtraditions.com
www.flyfishthehighcountry.com
www.flyfivesel.org
www.flyfreemovement.com
www.flygvy.com
www.flyil.co.il
www.flyingaproncookery.com
www.flyingcolorsinc.com
www.flyingdocs.org
www.flyingfreenow.com
www.flyinghippo.com
www.flyinghwine.com
www.flyingkeys.co.uk
www.flyingorangewebdesign.com
www.flyingrhinocafe.com
www.flyingrlivestock.com
www.flyland.net
www.flylightdrones.com
www.flylouisville.com
www.flymankato.com
www.flyn43.com
www.flynda.com
www.flynnfirm.com
www.flynnwright.com
www.flyost.com
www.flypia.com
www.flyrodshop.com
www.flyropswell.com
www.flysoulbird.com

22722

www.flyspaceapp.com
www.flyssc.com
www.flysynergy.com
www.flyttelass.no
www.flywiretechnology.com
www.flywithjb.com
www.flywithmark.net
www.flyworx.co
www.flyx.cloud
www.flyxll.com
www.fm-envelope.com
www.fma.net.au
www.fmaofns.com
www.fmarion.edu
www.fmbcanniston.org
www.fmctooling.be
www.fmdfree.com
www.fmfamilydentistry.com
www.fmfoundations.ca
www.fmgloballogistics.com
www.fmhero.com
www.fmiagent.com
www.fmimgt.com
www.fmins.com
www.fminterlock.com
www.fmirealty.ca
www.fmitex.com
www.fmivalve.com
www.fmiwealth.com
www.fmjlaw.com
www.fmmaaz.com
www.fmmproduction.com

22723

www.fmnola.com
www.fmsfranchise.ca
www.fmsfranchise.com
www.fmsiinc.com
www.fmsolutions.net
www.fmsystems-inc.com
www.fmtbeveiliging.be
www.fmx.com
www.fmxfutures.com
www.fmxfx.com
www.fmxndtf.com
www.fmxrepo.com
www.fmxust.com
www.fnaengineering.com
www.fnbabsecon.com
www.fnbfa.ca
www.fnbit.com
www.fnbn.com
www.fnccec.ca
www.fne.com
www.fness.bc.ca
www.fnhc.org.je
www.fnltchildrenandfamilies.ca
www.fnlngalliance.com
www.fnscrapmetal.com
www.fnuniv.ca
www.fnwa.org.au
www.foalaw.com
www.foam-packaging.com
www.foam-roller.com
www.foamengineers.co.uk
www.foamexpertsroofing.com

22724

www.foamit.co
www.focalbg.com
www.focallureoman.com
www.focalpointpartners.com
www.focalpointphotography.co.uk
www.focihc.com
www.focus-funnel.com
www.focus.no
www.focus3.training
www.focus360.com
www.focusatb.com
www.focusaviation.com
www.focusbehavioral.com
www.focusbillboards.com
www.focuscoversystems.com.au
www.focuscpm.com
www.focusdemolition.com.au
www.focusdev.xyz
www.focusdigital.training
www.focusedempowerment.com
www.focusedfootcare.com
www.focusedtrades.com
www.focuselite.org
www.focusfinancial.com
www.focusfwd.com
www.focusgroupconnection.com
www.focushealthcareproducts.com
www.focushr.com.au
www.focusintestino.it
www.focuslabel.com
www.focuslogisticsinc.com
www.focusmate.com

www.focusmediausa.com
www.focusonreproduction.eu
www.focusonthefamily.com
www.focuspointsolutions.com
www.focuspublicaffairs.com
www.focusresourcesinc.com
www.focussi.com
www.focussyracuse.org
www.focustsi.com
www.fodlaw.ie
www.fogcitysf.com
www.fogghvac.net
www.foglerchiropractic.com
www.foglinevineyards.com
www.fogoislandarts.ca
www.fogoislandweatherstation.com
www.fogregister.com
www.fohseattle.com
www.foi.org
www.foiledagainchocolate.com
www.foiledartprints.com
www.fojbe.com
www.fokusdirekte.no
www.fokuspro.dk
www.foldedflagfoundation.org
www.folensgroup.com
www.foley.com
www.foley-rockland.com
www.foleycerilli.com
www.foleyengines.com
www.foleyentertainmentgroup.com
www.foleypearson.com

www.foleyshechter.com
www.foleysplumbing.com
www.folinoestate.com
www.foliobook.be
www.foliobook.eu
www.folketsbio.se
www.folkjet.com
www.folkloreorchestra.ch
www.folktalewinery.com
www.follain.ie
www.follicle.ca
www.folliclesindy.com
www.follow.com.au
www.followfreshfromflorida.com
www.followmecharter.com
www.followthemoonrabbit.com
www.followwhiterabbit.com
www.follyhire.com
www.folmurconstruction.com
www.folsmedia.com
www.fomo.no
www.fona.org
www.fond.co
www.fonda.law
www.fondation-bel.org
www.fondation-maeght.com
www.fondation-square.org
www.fondationbotnar.org
www.fondationjeunesdpj.ca
www.fondationsocan.ca
www.fondazionedietamediterranea.i
www.fondazionemarcegaglia.org

www.fondazionemarcofileni.it
www.fondazionevalterlongo.org
www.fondyautoelectric.com
www.fondycares.org
www.fondyfamilydental.com
www.fondyfoodpantry.org
www.fondyjuniorfootball.com
www.fonemacfix.com
www.fontanafinancialplanning.com
www.fontanellawinery.com
www.fonteimpactwindows.com
www.fontpools.com
www.food-prep.com
www.food.fitness
www.food4change.com
www.food4fuel.com
www.foodandfarmdining.com.au
www.foodandwinetrails.com
www.foodartresearch.network
www.foodatucl.com
www.foodbanknyc.org
www.foodbankrockies.org
www.foodbanksmississauga.ca
www.foodbloggerpro.com
www.foodbridge.us
www.foodbuy.ca
www.foodbuy.com
www.foodbuyfoodservice.com
www.foodbuyhospitality.com
www.foodbyus.com.au
www.foodchainid.com
www.foodchannelfinland.fi

www.foodco.com.au
www.foodevolution.it
www.foodexp.com
www.foodforkidz.org
www.foodforlanecounty.org
www.foodfornow.co.uk
www.foodforthoughtobx.org
www.foodfreedomfertility.com
www.foodingredientfacts.org
www.foodintegrity.ca
www.foodlawfirm.com
www.foodmanagementsearch.com
www.foodnest.com
www.foodpak.com
www.foodpolitics.com
www.foodpowertogether.org.uk
www.foodprotectiontaskforce.com
www.foodqloud.com
www.foodqualityconsulting.co.uk
www.foodsafetyconsulting.us
www.foodsafetytrainingwithkaty.com
www.foodseen.com
www.foodserviceandhospitality.com
www.foodserviceworld.com
www.foodshield.org
www.foodshortageusa.com
www.foodsourceinc.com
www.foodtoursintours.com
www.foodtruckinsurancehq.com
www.foodtrucksonthemove.com
www.fooduzzi.com
www.foodymart.com

22729

www.foodyworld.ca
www.fookcommunications.com
www.fool.ca
www.fool.co.uk
www.foolishfire.com
www.foot-health.co.uk
www.footanklelondon.com
www.footanstey.com
www.football-refs.com
www.footballbusinessinside.com
www.footballfreepicks.com
www.footballshirtandprint.co.uk
www.footclinicstourbridge.co.uk
www.footforward.org.au
www.foothealthcenters.net
www.foothill-living.com
www.foothillchild.com
www.foothillfamily.org
www.foothilloms.com
www.foothilloralsurgery.com
www.foothillsbiblechurch.org
www.foothillschild.com
www.foothillsfamilynightmarket.com
www.foothillsfireplace.com
www.foothillsfireplacesc.com
www.foothillshomeimprovement.net
www.foothillsurgenitalhealth.com
www.footinglifters.net
www.footloosemontana.org
www.footmechanicspodiatry.co.nz
www.footprintsofflight.org
www.footprintsservicedesk.com

22730

www.footsolutions.ie
www.foott.com.au
www.fop-benefits.com
www.fopcme.com
www.fopno.com
www.foradvantage.com
www.forallbrandkind.com
www.forandwith.ca
www.foratherapy.com
www.foravida.com
www.foravida.de
www.foravida.nl
www.forbergsit.se
www.forbesbutler.com
www.forbesindustries.com
www.forbesinnhotel.com.au
www.forbeslawnv.com
www.forbesstonecarver.co.uk
www.forbiddenislandalameda.com
www.forcateandforever.org
www.force.org.nz
www.forcecontrol.com
www.forcedairproducts.com
www.forcefieldllc.com
www.forcefieldpaintshield.com
www.forceflexhose.com
www.forcemajeure.design
www.forcemechanicalservices.com
www.forcen.us
www.forcepersonnelok.com
www.forceprotection.co
www.forceprotection.net

22731

www.forcey.org
www.forcys.com
www.fordfamilydental.com
www.fordfegertlaw.com
www.fordhouse.org
www.fordkeast.com
www.fordkriekardlaw.com
www.fordmays.com
www.fordsayre.org
www.fordsjewelers.com
www.fordwreckers.com.au
www.foreadvisory.org
www.forecasa.com
www.forecashsports.com
www.forecastconsoles.com
www.foreclosure-recovery.com
www.forefamilyvineyards.com
www.forefrontanalytics.com
www.forefrontliving.org
www.forefrontmag.com
www.foregolf.co.nz
www.foregroundstudio.com
www.foreignautorepairnearme.com
www.foreigncurrencypartners.co.uk
www.foreigndrs.co.nz
www.foreignexchangelive.com
www.foreignmuck.co.uk
www.foreldayspa.com.au
www.foremaneyecare.com
www.foremanfootball.com
www.foremangroup.com
www.foremost-cre.com

22732

www.foremostbuilders.com
www.foremostfarms.com
www.foremosttransport.com
www.forensic-accounting.com.au
www.forensicbuildingscience.com
www.forensicscolleges.com
www.forensicstrategic.com
www.forepartnership.com
www.foreproperty.com
www.forerunnerrecycling.com
www.fores.it
www.forescout.com
www.foresightfactory.co
www.foresightfinancialdesign.com
www.foresightforhealth.org
www.foresightpackagingsolutions.c
www.foresitecapital.com
www.foresitetraining.com.au
www.forest-md.com
www.forestacrespayroll.com
www.forestandgarden.co.uk
www.forestareaschools.org
www.forestcityco.com
www.forestdoor.com.au
www.forestedge.info
www.forestfloorfoods.com
www.forestfoaminsulation.com
www.forestfreight.co.uk
www.forestheartphoto.com
www.foresthousevets.com
www.forestlumberok.com
www.forestmasonryandpaving.com

www.forestmech.com
www.forestnz.com
www.forestparkfx.com
www.forestriderstrailclub.com
www.forestryfocus.ie
www.forestsformonarchs.org
www.forestvillefamilydentistry.com
www.forestwholefoods.co.uk
www.forever-30.com
www.foreverblueshirts.com
www.forevercameronparish.com
www.foreverclean.com
www.foreverestateplan.com
www.foreverfacets.com
www.foreverhome.com
www.foreversewing.co.uk
www.foreversharpknife.com
www.foreversmilesmn.com
www.foreverstainlesssteel.com
www.foreverstonememorials.com
www.foreversurvivecoblog.com
www.forevervacationrentals.com
www.forfendinfosec.com
www.forg.com.au
www.forgedwoodworks.com
www.forgeexcavation.com
www.forgehillconstruction.com
www.forgingleaders.com
www.forgottenhealer.com
www.forgottenvoices.org
www.forgreatsmiles.com
www.forhorizon.com

22733

22734

www.forkandbeans.com
www.forkandplough.com
www.forkandspoonproductions.com
www.forksforum.com
www.forkunion.com
www.forlax.com.my
www.form.com
www.formautomotive.com
www.formacompany.com
www.formacompany.ie
www.formacyruscompany.com
www.formalifesciencemarketing.com
www.formandfunctionagency.com
www.formaneta.com
www.formanwatkins.com
www.formassembly.com
www.formatafile.com
www.formaticpropertymanagement.
www.formation-alternance-vendee.c
www.formationtech.com
www.formdog.co
www.formenotforthee.com
www.formerdeputydistrictattorney.c
www.formerlyyes.com
www.formers.com
www.formetco.com
www.formetcodigital.com
www.formfactor.com
www.formfunctionpt.com
www.formingsolutionsinc.com
www.formosamarineboats.com.au
www.formplants.com

www.forms-korkat.com
www.forms.albertaequestrian.com
www.forms.ink
www.forms.jgwentworth.com
www.formservices.com
www.formsexpress.com.au
www.formtek.co.uk
www.formtekgroup.com
www.formula1chicagowatchgroup.c
www.formula1collision.com
www.formula3fit.com
www.formuladecampeones.com
www.formuladreamsracing.com
www.formulafunding.com
www.formulaonehistory.com
www.formulapayments.com
www.formulatecalc.com
www.formulatecreative.com
www.formuspro.com
www.formydivorce.com
www.formyrelief.com
www.forneyfamilydentistry.com
www.forothers.com
www.forrent.space
www.forrest-construction.com
www.forrestbriggsphotography.com
www.forresterconstruction.com
www.forrestrichardsongolf.com
www.forrestwagner.com
www.fors-fms.co.uk
www.forsheeroofing.com
www.forskerforum.no

22735

22736

www.forsman.com
www.forsoegsstationen.dk
www.forspanklear.com
www.forstafilters.com
www.forstehjelperen.no
www.forsteramerica.com
www.forsuxess.de
www.forsythperioimplants.com
www.fort-pierce-criminal-lawyer.com
www.fortbend-divorce-lawyer.com
www.fortbendcouncil.org
www.fortbendpetsalive.com
www.fortbertholddiabetes.com
www.fortbillings.org
www.fortcollinspt.com
www.fortconstructions.com.au
www.fortdental.com
www.fortdentalcare.com
www.forte.io
www.forte.net
www.fortecapitalgroup.com
www.fortechproducts.com
www.fortefitnesscenter.com
www.forteko.com
www.fortelux.com
www.fortendehealth.com
www.fortgarryhotel.com
www.forth.com
www.forthealthcare.com
www.forthefrontlines.org
www.fortheinjured.com
www.fortheloveoftrees.com

www.forthfinancial.com
www.forthillband.com
www.forthmetrics.com
www.forthrepairs.com
www.forthright.com
www.forthrightsolutions.com
www.fortifibank.com
www.fortified-consulting.com
www.fortifieddata.com
www.fortifiedroofingsc.com
www.fortinironworks.com
www.fortisbankus.com
www.fortiselectricalgroup.com
www.fortishealth.me
www.fortisleaders.com
www.fortismedia.com
www.fortisperimeter.com
www.fortisplumbingpros.com
www.fortitude10k.com
www.fortitudeins.com
www.fortituderecovery.com
www.fortiuscap.com
www.fortiuscre.com
www.fortiuspt.com
www.fortknoxstorageut.com
www.fortlauderdalecosmetic.com
www.fortlauderdalecriminaldefense.
www.fortmcclellancu.org
www.fortmillerservice.com
www.fortmontgomeryfd.com
www.fortmyerssanitarysewervaluat
www.fortna.com

22737

22738

www.fortorangepress.com
www.fortransinc.com
www.fortressfund.com
www.fortresshr.com
www.fortsamoptical.com
www.fortstreetpartners.com
www.fortticonderoga.org
www.fortuna-grayuren.ch
www.fortunarehabwc.com
www.fortune500executivelists.com
www.fortunegreen.com.au
www.fortunehomesco.com
www.fortunenote.com.au
www.fortunewebmarketing.com
www.fortusrealty.com
www.fortvale.com
www.fortvalenuclear.com
www.fortvein.com
www.fortvillefeeders.com
www.fortwaltonbeachheatingandcoo
www.fortwayneintegrityelectric.com
www.fortwayneurethane.com
www.fortyounghotel.com
www.forum.kidum.com
www.forumblueandgold.com
www.forumcomm.com
www.forumfothalsovard.se
www.forumlaw.ca
www.forummusicfestivals.com
www.forurevents.com
www.forward-analytics.net
www.forward-edge.net

www.forward4tobi.org
www.forwardgovernanceconsulting.
www.forwardhealthylifestyles.com
www.forwardmovers.net
www.forwardrisk.com
www.forwardthinkcareers.com
www.foryourbestself.com
www.foryourrights.com
www.forzabikes.co.nz
www.forzaconsulting.ca
www.forzacucina.com
www.forzamotorsports.com
www.foshantoday.com
www.foster-adopt.org
www.fosteradopt.org
www.fosteradoptmn.org
www.fosterair.com
www.fosterandcreate.com
www.fostercareline.com
www.fostercovecapital.com
www.fosterdenman.com
www.fosterglobal.com
www.fostergroup.ca
www.fostergrp.com
www.fosterhydraulics.com
www.fosteringcommunity.ca
www.fosterwithslough.co.uk
www.fotballskills.no
www.foth.com
www.fotocromie.com
www.fotofocus.org
www.fotografixstudios.com

22739

22740

www.fouladmd.com
www.foulgerpratt.com
www.foulkhuber.cpa
www.foundation.ndh.on.ca
www.foundation.uconn.edu
www.foundationasset1.com
www.foundationautorepair.com
www.foundationchirodublin.com
www.foundationdental.com.au
www.foundationfloors.com
www.foundationfordreams.org
www.foundationforfamilies.org
www.foundationforhoperomania.org
www.foundationforpn.org
www.foundationfp.com
www.foundationfrwr.org
www.foundationfs.com
www.foundationfundingco.com
www.foundationofhope.org
www.foundationofstrength.net
www.foundationrepairnebraska.com
www.foundationrepairshop.com
www.foundations-counseling.org
www.foundationsa.org.au
www.foundationschools.org
www.foundationsedu.ca
www.foundationsem.com
www.foundationsfirstmarketing.com
www.foundationsoft.com
www.foundationsolutionsgroup.com
www.foundationstoneprograms.com
www.foundationstrategiesinc.com

22741

www.foundationtraining.com
www.foundationwerks.com
www.founderfriendsofnewwimbledo
www.founderscircle.com
www.foundersintelligence.com
www.foundhair.com
www.foundrychiropractic.com
www.foundrycommercial.com
www.foundryconcertclub.com
www.foundrydrums.com
www.foundryhotelcomplex.com.au
www.foundryten.co
www.fountainconstruction.co.uk
www.fountaindigital.com
www.fountainfitnesscenter.com
www.fountainhead-advisors.com
www.fountainheadam.com
www.fountainlaw.com
www.fountainofhopecc.com
www.fountainofyouthdental.com
www.fountainsatroseville.com
www.fountainsforestry.co.uk
www.fountaintrustee.com
www.fountainwind.com
www.fountbio.com
www.fouquette.com
www.four.co.uk
www.fourbridgescapital.com
www.fourchonoilmans.com
www.fourcornerscleaning.com
www.fourcornershome.com
www.fourcornerssupply.com

22742

www.fourcreekswind.com
www.fourcs.net.au
www.fourdrubber.com
www.fouredges.co.uk
www.fourguysandatruck.com
www.fourhumourswhiskey.com
www.fourkites.com
www.fourlanesoftware.com
www.fourleafdata.com
www.fourlegslaw.co.uk
www.fourlightswellness.com
www.fourlooplearning.com
www.fourmationsales.com
www.fourmilewelding.com
www.fourminds.ai
www.fournations.net
www.fourpointsprojectresources.co
www.fourpointssurvey.com
www.fourquest.com
www.foursait.com
www.fourseasonsch.com
www.fourseasonslandscapeandirrig
www.fourseasonslandscapemt.com
www.fourseasonsretirement.com
www.fourseasonssteamboat.com
www.fourseasonswoodandironfenci
www.fourstatesregionalpartnership.c
www.fourstreetschichester.org.uk
www.fourth.com
www.fourthavenue.church
www.fourthsource.com
www.fourthstreetskiandsport.com

22743

www.fourtwelvedev.com
www.fourwallsbuildingcompany.co.
www.fourwindsvineyard.com.au
www.fourworlds.org
www.foutsdefense.com
www.foutzandhanon.com
www.foveonics.com
www.fowaquarium.com
www.fowlerflooring.com
www.fowlerstate.bank
www.fowles.com.au
www.fox-arch.com
www.fox1023.com
www.foxandfiddle.com
www.foxandhoundsdaily.com
www.foxandlillie.com.au
www.foxandschingo.com
www.foxandseeker.com
www.foxbuildinggroup.com.au
www.foxchapelchiro.com
www.foxcomms.com
www.foxcontractingwi.com
www.foxcorphousing.com
www.foxcreekveterinaryhospital.co
www.foxcustomfoam.com
www.foxdalevillage.org
www.foxdentalltd.com
www.foxessolicitors.co.uk
www.foxfamilyfoundation.net
www.foxfinancegroup.com.au
www.foxfinancialservices.com
www.foxfire.org

22744

www.foxfoxlaw.com
www.foxfury.com
www.foxfuture.com
www.foxgarageservices.co.uk
www.foxgrp.com
www.foxhomeloans.com.au
www.foxhoundinn.com
www.foxinterpreting.com
www.foxjunkremoval.com
www.foxlawapc.com
www.foxmovingnashville.com
www.foxpaintingcompany.com
www.foxph.com
www.foxridgehomesbc.com
www.foxridgehomeswpg.com
www.foxriverpackaging.com
www.foxriversedge.com
www.foxspizza.com
www.foxsports840.com
www.foxstang.com
www.foxstone.ch
www.foxtalesflorida.com
www.foxtekrs.com
www.foxvalleybathtubrefinishing.com
www.foxvalleyfarms.com
www.foxvalleyhearingcenter.com
www.foxvalleymemoryproject.org
www.foxvalleytechvillage.com
www.foxvalleywoodproducts.com
www.foxveterinaryservices.com
www.foxwilliams.com
www.foxwoodseniorliving.org

22745

www.foxworldtravel.com
www.foxyhairextensions.net
www.foxyladycharterservice.com
www.foxypawsgrooming.com
www.foyen.se
www.foysafety.com
www.fozmula.com
www.fp.org.au
www.fpa-online.com
www.fpapatents.com
www.fpastrategy.com
www.fpc-bethlehem.org
www.fpc-cumberland.org
www.fpca.net
www.fpcgermantown.org
www.fpcgreensboro.org
www.fpcconservatory.org
www.fpcr.co.uk
www.fpd.com
www.fpdjobs.com
www.fpdmacon.org
www.fpe.pf
www.fpg-amentum.aero
www.fpgvt.com
www.fphfreeonlinezoom.com
www.fpiseattle.com
www.fpri.org
www.fpsnorthcarolina.com
www.fpsstaffing.com
www.fpst.org
www.fptuned.com
www.fpwa.org

22746

www.fpza.org
www.fqcq.qc.ca
www.fqmd.org
www.fr2000.se
www.frabels.com
www.fracpumpcontrols.com
www.fracpumps.co
www.fractalaesthetics.com
www.fractalmarketing.ca
www.fractionforcestrategies.com
www.fractyl.com
www.fragilextreatmentreport.com
www.fraingroup.com
www.fraleyac.com
www.fraleylawfirm.com
www.fraleyroofing.com
www.framedbysarah.com
www.framedonmain.net
www.framehazelpark.com
www.framelessimpressions.com.au
www.framesbyu.com
www.framespreader.com
www.framesunlimited.com
www.framevoicereport.eu
www.frameworkit.com
www.frameworksus.com
www.framingcenter.com
www.framinghamdentalgroupma.com
www.framon.com
www.framptonsg.com
www.francaisonlinecasinos.net
www.francelawoffices.net

22747

www.francescanoretta.co.uk
www.francescatosocoaching.com
www.franceslargemanroth.com
www.franchise.cantinalaredo.com
www.franchise.haagen-dazs.global
www.franchisebusinesslawgroup.co
www.franchisecapitalsolutions.com
www.franchiseelevatorlocal.com
www.franchiseoftheyear.com
www.franchiselawyerusa.com
www.franchisemarketing.io
www.franchiseprintshop.com
www.franchisesellers.com
www.franchit.com
www.francinebradyartist.com
www.franciscanmedia.org
www.franciscanmission.org
www.francishansen.com
www.francishollandprep.org.uk
www.francishouse.org.uk
www.francispisani.net
www.francisschulze.com
www.francoisbend.com
www.francoisrobertphotography.com
www.franconellochicago.com
www.franconiadentalcare.com
www.francoschicago.com
www.franczek.com
www.frandavisracquetball.com
www.frandzel.com
www.franhillchiropractic.com
www.frank-property.com

22748

www.frankblackpipe.com
www.frankbuttner.co.nz
www.frankcollective.com
www.frankdamazio.com
www.frankdds.com
www.frankeidson.com
www.frankelhomesfl.com
www.frankelinsurance.com
www.frankelja.org
www.frankelrubin.com
www.frankenconstruction.com
www.frankenmuthprinting.com
www.franketobeyjones.com
www.frankfallaarchive.org
www.frankfortra.com
www.frankfuturistics.dev
www.frankiesplumbing.us
www.frankiessf.com
www.franklarose.com
www.franklcliniclubbock.com
www.franklin-insurance.com
www.franklinbiologics.org
www.franklincidermill.com
www.franklincompanies.com
www.franklindevelopment.net
www.franklinehinz.com
www.franklinfieldairport.com
www.franklinfoods.com
www.franklingraphics.com
www.franklinparcel.com
www.franklinpaulinspections.com
www.franklinpestsolutions.com

22749

www.franklinsavings.bank
www.franklinschool.com
www.franklinschoolofinnovation.org
www.franklinstreetinn.com
www.franklinstreetworks.org
www.franklintelephone.com
www.franklowe.com
www.franklyamerican.us
www.franklyntools.com
www.frankmarcel.com
www.frankmotola.com
www.frankmwilsonlaw.com
www.franknc.com
www.frankrimerman.com
www.frankross.com.au
www.franksacandheating.com
www.franksandlane.com
www.franksautocredit.net
www.franksautoglasschicago.com
www.frankschoonover.org
www.frankseuropeanservice.com
www.frankskeyandlock.com
www.franksstad.se
www.frankstonendodontics.com.au
www.franksvac.com
www.frankthefrank.com
www.frankwebsites.com
www.frankzerunyanuscprice.blog
www.franlucci.com
www.franserv.com
www.fransfarmhouse.com
www.frantzdiamonds.com

22750

www.franzen-salzano.com
www.franzia.com
www.franzleephotography.com
www.frasecompany.com
www.fraser.co.nz
www.fraserclinic.co.nz
www.fraserconstruction.com.au
www.fraserroofingllc.com
www.fraserstretton.co.uk
www.fraservalleygaels.com
www.fraservalleyrec.org
www.frasiers.com
www.fratzkecommercial.com
www.fraud.com
www.fraudadvisorypanel.org
www.fraudfighters.net
www.frazerdentalcare.com
www.frazerjones.com
www.frazierhealthcare.com
www.frbsystems.ca
www.frccorp.com
www.frcstx.com
www.frcsystems.com
www.frdtech.ca
www.freadompromotions.com
www.freakyrivet.com
www.frebac.com
www.frecklefacefoodie.com
www.freddadamspaving.com
www.fredcchurch.com
www.freddelacompta.com
www.freddentalcenter.com

22751

www.fredduncan.com
www.freddysfastcash.com
www.frederickair.com
www.frederickandsons.com
www.frederickandsophie.com
www.frederickcenterfordentistry.com
www.frederickcosmeticsurgery.com
www.frederickinterpreting.com
www.fredericklaw.net
www.frederickrotaryclub.org
www.frederickrunfest.com
www.fredericksberlin.com
www.fredericksburg-carpetcleaning.
www.fredericksburgchamber.org
www.fredericksburgchristmasparade
www.fredericksburgconventioncente
www.fredericksburghypnosis.com
www.fredericksburgimmigration.com
www.fredericksburgmainstreet.org
www.fredericksburgotters.com
www.fredericksburgstudio.com
www.fredericksburgtexas-online.co
www.fredericksburgurology.com
www.fredericoutdoor.com
www.fredmedinabrazoslaw.com
www.fredminnick.com
www.fredricksfinefoods.com
www.fredriksonfarm.com
www.fredsfarmfresh.com
www.fredsimonlaw.com
www.fredsplumbingac.com
www.fredsurgery.com

22752

www.fredweber.com
www.fredwissink.com
www.free-college-bowl-picks.com
www.free-money.org
www.free-superbowl-football-picks.
www.freeandfair.org
www.freebirdfit.com
www.freebirdrides.com
www.freebodynow.com
www.freebookskidstown.com
www.freeborncountyemergency.con
www.freeburgcmp.com
www.freeburnmotorcycleattorneys.c
www.freecarryacademy.com
www.freechineselessons.com
www.freeconference.com
www.freecountrychicago.com
www.freedaprint.com
www.freediveadventures.com
www.freediveshop.com
www.freedmanlorry.com
www.freedmanurology.com
www.freedom2care.org
www.freedom970.com
www.freedombreeder.com
www.freedombusinessalliance.com
www.freedomclub.mn
www.freedomcommmercial.com
www.freedomcommunitymanageme
www.freedomdaycamp.org
www.freedomdentalcoach.net
www.freedomencounters.com

www.freedomexteriorservices.com
www.freedomfastball.com
www.freedomfellowshipradford.org
www.freedomfestival.org
www.freedomfundraising.com
www.freedomheatingandair.com
www.freedomlantern.com
www.freedomlinx.com
www.freedomliteracy.co.nz
www.freedommemorialpark.org
www.freedomoakmedia.com
www.freedomparkphxvalet.com
www.freedomplumbingdrain.com
www.freedompoolservicenc.com
www.freedompreciousmetals.com
www.freedomrentals.com
www.freedomsecurestorage.com
www.freedomsignal.org
www.freedomstoragerentals.com
www.freedomtoolsupply.com
www.freedomtreatment.com
www.freedomvillageorangecounty.in
www.freedomvinylworks.com
www.freedomwealthcoaching.com
www.freedomworks.space
www.freedplasticsurgery.com
www.freeduihelp.org
www.freeenterprise.org.uk
www.freefall5g.com
www.freefallaerospace.com
www.freefarrowing.org
www.freeformdynamics.com

22753

22754

www.freeglance.com
www.freegren.com
www.freeguide.josiehastings.co.uk
www.freegutters.com
www.freehandapp.com
www.freeheirloomseeds.com
www.freehivtest.net
www.freehold-sale.co.uk
www.freeitdata.com
www.freekevincooper.org
www.freekibble.com
www.freelancecaddesign.com
www.freelancecopywritersuk.co.uk
www.freelancefp.com
www.freelancehaulage.co.uk
www.freelanceinformer.com
www.freelanceu.com
www.freelancewriting.com
www.freelandphysicaltherapy.com
www.freelsorthodontics.com
www.freeman.com
www.freemanandgray.com
www.freemanclarke.com
www.freemanfamilylaw.com.au
www.freemangeneralcontracting.co
www.freemannpms.com
www.freemanrecoverycenter.com
www.freemanroofing.co.nz
www.freemanscustomcabinets.co
www.freemanwealthplanning.com
www.freemeditation.com.au
www.freemeningitisvax.org

www.freemerchantterminal.com
www.freemindinvestments.com
www.freenbabasketballpicks.com
www.freencaabasketballpicks.com
www.freenclexquestions.com
www.freepmarathon.com
www.freepms.com
www.freeportfcottages.com
www.freeportlegal.com
www.freeposterminal.com
www.freepressfail.com
www.freerainstheatre.com
www.freerangeclub.com
www.freerangeworship.com
www.freerollmedia.com
www.freese.com
www.freestak.com
www.freestatebrewing.com
www.freestdcheck.org
www.freestonecapital.com
www.freestonelms.com
www.freestoneproperties.com
www.freestufffinder.com
www.freestyle-ts.co.uk
www.freestyleccepgb.com
www.freestylegraphics.net
www.freethinkapparel.com
www.freetvsband.com
www.freewebreport.com
www.freewheel.com
www.freewheelchairmission.org
www.freewigsforkids.org

22755

22756

www.freeyourmindwellness.com
www.freezeframemusical.org
www.freezemyfatbocaraton.com
www.freezeology.com
www.freezerbz.com
www.freezethefationgisland.com
www.fregate.com
www.fregolaw.com
www.freight-agency.com
www.freightapis.org
www.freightbell.com
www.freightmatch.com.au
www.freightninja.com
www.freightoptics.com
www.freightpros.com
www.freightratedirect.com
www.freightratenegotiate.com
www.freightwisellc.com
www.freiheitarch.com
www.freiklavierspielen.com
www.fremantlevillage.com.au
www.fremm.no
www.fremontdockco.com
www.fremontelks.org
www.french-chiropractic.com
www.frenchaffair.fr
www.frenchconnectionstaffing.com
www.frenchcreekfarmhouse.com
www.frenchgardenspa.com
www.frenchkande.com
www.frencholympiad.com
www.frenchquarterhotels.com

www.frenchquartertownhouses.com
www.frenchrivieraholidays.fr
www.frenchsmiles.com
www.frenchtownfire.org
www.frentzandsons.com
www.frenz.co.nz
www.freqdjs.com
www.frequency.is
www.fresaschicken.com
www.frescojuiceco.com
www.fresh-balance.co.uk
www.fresh-bar.co.uk
www.fresh-movement.com
www.freshairphotography.ca
www.freshapproach.org
www.freshbooths.com
www.freshbrothers.com
www.freshcarpets.com.au
www.freshcollective.sg
www.freshcravings.com
www.freshcutlawnandsprinkler.com
www.freshdentalsd.com
www.freshdirectmarket.co.il
www.freshdox.com
www.freshdryllc.com
www.freshfieldsltd.org.uk
www.freshgravity.com
www.freshgreenlight.com
www.freshgroundedfaith.com
www.freshguacmex.com
www.freshheartministries.org
www.freshisbest.com

22757

22758

www.freshlandsupermarket.ca
www.freshleafco.com
www.freshlocalhonest.com
www.freshlunches.com
www.freshlypresseddigital.com
www.freshmarkets.com.au
www.freshmedialab.net
www.fresho.com
www.freshorigins.com
www.freshorthodontics.com
www.freshpackphoto.co.uk
www.freshperspectivehomecare.com
www.freshpickinsmarket.com
www.freshpickscafe.com
www.freshpowerwashllc.com
www.freshpressjuiceco.com
www.freshquit.co.uk
www.freshrelevance.com
www.freshselect.com.au
www.freshsmiles.com.au
www.freshsmilewatsonville.com
www.freshsolutionsnet.com
www.freshstartfarmsnh.com
www.freshstartfoods.com
www.freshstartrecoverycenter.com
www.freshstartrx.co
www.freshstate.com.au
www.freshtonicmarketing.com
www.freshtubs.com
www.freshware.com.au
www.fresno.gov
www.fresnoanimalcenter.com

www.fresnobc.org
www.fresnochristian.com
www.fresnocriminalattorney.com
www.fresnoedc.com
www.fresnofamilywellness.com
www.fresnofloodcontrol.org
www.fresnoincomeproperties.com
www.fresnonursing.com
www.fresnorack.com
www.fresnosigsalumni.com
www.fresnostaffingagency.com
www.fretboardjournal.com
www.freude-pflegen.de
www.freundeskreis-staatsballett-ber
www.freundfamilyrecipes.com
www.frewines.com
www.freyaldenhoven.com
www.freyaslair.com
www.freycinetadventures.com.au
www.freyerdental.com
www.freyerlaureta.com
www.freytworld.com
www.freywelldrilling.com
www.frfr247.com
www.frgalaw.com
www.frginc.com
www.friarnews.com
www.friarsair.com
www.fricknet.com
www.frictiondust.com
www.fridaycareers.com
www.fridaynewsletter.com

22759

22760

www.fridaynightpizzanight.com
www.fridaysatnine.co.uk
www.fridaystrailersales.com
www.fridmanlawfirm.com
www.friedchickenheadquarters.co.n
www.friedgoldberg.com
www.friedlandart.com
www.friedlandmoravian.org
www.friedlineandcarter.com
www.friedrichardson.com
www.friedmancap.com
www.friedmanlaw.ca
www.friedmanlawoffices.com
www.friedmansideasandinnovations
www.friedmantriallawyers.com
www.friedreichsataxiatreatmentrepo
www.friedturkeyshop.com
www.frielheating.ca
www.friendlycommunityapts.com
www.friendlyhostility.com
www.friendlyproservices.com
www.friendlypuppyloveblog.com
www.friendlytirelink.com
www.friendlyvalleyvolleyball.com
www.friends-united.ca
www.friends.ca
www.friends.edu
www.friends.tas.edu.au
www.friendsalliance.org
www.friendsamericangrill.com
www.friendsaware.org
www.friendsforhealthinhaiti.org

22761

www.friendsforsharks.com
www.friendshipchristian.net
www.friendshipraleigh.org
www.friendshipschools.org
www.friendshipterrace.org
www.friendsin.pink
www.friendsofafeatherfarms.com
www.friendsofbradleysoccer.com
www.friendsofbridges.org
www.friendsofchfe.org
www.friendsofcoalminers.net
www.friendsofcornstock.com
www.friendsofelmgrovelibrary.org
www.friendsoffdf.org
www.friendsofgcc.org
www.friendsofinnerharbour.com
www.friendsoflela.org
www.friendsofmassie.org
www.friendsofnapaanimals.org
www.friendsofnotredamedeparis.or
www.friendsofoldstatehouse.com
www.friendsofriversidelibrary.com
www.friendsofsclarc.org
www.friendsofshrewsburyseniors.or
www.friendsoftheconnection.org.uk
www.friendsofthecoronado.org
www.friendsofthelibrarymacon.com
www.friendsofthetrails.org
www.friendsofwildernessroad.info
www.friendsoutsidela.org
www.friendstofriendscc.org
www.friendsurance.com

22762

www.friendsurancebusiness.com
www.friendsview.org
www.friesenautotrailers.com
www.frifran.com
www.frikko.com
www.frilansfinans.se
www.frim.ru
www.frimleyhealthcharity.org
www.fringe-homewood.com
www.fringetheatre.ca
www.frinjenergy.com
www.frintonescapes.co.uk
www.frionaindustries.com
www.friots.com
www.frippvt.com
www.frisbeeauto.com
www.frischcapital.com
www.friscialaw.com
www.frisco.care
www.friscobodycontouring.com
www.friscofeedingslp.com
www.friscofoot.com
www.friscogov.com
www.friscooutreach.org
www.friscopediatricspecialists.com
www.friscosquaredental.com
www.friscostation.com
www.friscostationgraphicstandards.
www.friscotattooco.com
www.friscotattoonwa.com
www.frisingerfamilywine.com
www.fritzicoop.com

22763

www.fritzlawstl.com
www.fritzpollard.org
www.fritzsalderson.com
www.fritztrailersales.com
www.frivente.fi
www.friawgreenville.com
www.frmrecycling.co.uk
www.frmreferrals.co.uk
www.frnaz.org
www.frobisherswigs.co.uk
www.frodshams.co.uk
www.froerer.net
www.frog-facts.com
www.frogbridgeevents.com
www.frogfulfillment.com
www.froggbrewing.com
www.froggergolf.com
www.frogprince.ie
www.frogsleap.com
www.frogspawn.co.uk
www.frogspoolrenovation.com
www.frogstop.us
www.frohningbros.com
www.fromagerieptittraindunord.com
www.fromarose.com
www.frombeertothebible.com
www.fromblacktoptodirtroad.com
www.fromereye.com
www.fromfieldandflower.co.uk
www.frominktopaper.com
www.fromloanstohomes.com

22764

www.fromtestingtotargetedtreatmen
www.fromtheverandah.com.au
www.fromwhisperstoroars.com
www.fronteracp.com
www.fronteragardens.com
www.frontic.se
www.frontier-retailsolutions.com
www.frontierallergist.com
www.frontierco.org
www.frontiercommunity.com
www.frontierconstruction.co.nz
www.frontierdiagnostic.com
www.frontiergalvanizing.com
www.frontierheat.com
www.frontieribc.com
www.frontierjustice.net
www.frontiermint.com
www.frontierpacificde.com
www.frontierpoetry.com
www.frontiertexas.com
www.frontiertravelclub.com
www.frontline-feet.com
www.frontlineclaimsgroup.com
www.frontlinecreativestudio.com
www.frontlinedisplay.com
www.frontlineeducation.com
www.frontlineelectrical.com.au
www.frontlinefunding.com
www.frontlineinstitute.com
www.frontlinerepartners.com
www.frontlineroadsafety.com
www.frontlinesmissions.com

www.frontlinesuccess.io
www.frontlinewildfire.com
www.frontporchgallery.org
www.frontrangedentalcenter.com
www.frontrangemortgage.com
www.frontrangepestcontrolco.net
www.frontrangestaffing.com
www.frontroomunderfashions.com
www.frontrowmultimedia.com
www.frontstreetdelimemphis.com
www.froseandco.com.au
www.frosszelnick.com
www.frost-arnett.com
www.frostarnettconnect.com
www.frostburgconcrete.com
www.frostdigital.com
www.frostenglishvillage.com
www.frostfitlv.com
www.frostfreenosepumps.com
www.frostiessoftserve.com
www.frostlawfirm.com
www.frostymountaintreefarm.com
www.frostynutzhvac.com
www.frowen.com
www.frozenyogurtmix.com
www.frpdev.com
www.frpinstallations.com
www.frsgeneralservices.com
www.frsteamgulfcoast.com
www.frugalfarmwife.com
www.frugalhaus.com
www.fruhquip.com

22765

22766

www.fruit-bowl.com
www.fruitatmyoffice.com
www.fruitfreshup.com
www.fruition.net.nz
www.fruitlandsevents.com
www.fruitomed.com
www.fruitsmart.com
www.fruittune.de
www.fruityking.co.nz
www.fruityking.co.uk
www.fruttiveggi.eu
www.frvbc.com
www.frwmb.gov
www.frwstudios.com
www.fryarortho.com
www.fryeburgdentalcenter.com
www.fryechiropractic.com
www.fryemontinn.com
www.fryepestmanagement.com
www.frylawcorp.com
www.frymire.com
www.frysfastpark.com.au
www.fryspath.com
www.fs4s.co.uk
www.fsabc.org
www.fsacalculator.com
www.fsalaw.com
www.fsawm.com
www.fsb-loans.com
www.fsbbank.net
www.fsbcando.com
www.fsbnh.bank

www.fsbpensionandpayroll.co.uk
www.fsbsouth.com
www.fsbuilders.net
www.fscstl.com
www.fselectric76.com
www.fsern.ac.uk
www.fsfastsigns.co.uk
www.fsfm-law.com
www.fsgsmartbuildings.com
www.fsi-smartcart.com
www.fsimaging.co.uk
www.fsimf.com
www.fsinsurancecando.com
www.fsl-li.org
www.fsl.legal
www.fslandscapingnj.com
www.fsm.agency
www.fsmclinic.com
www.fsp-law.com
www.fsp.co.uk
www.fspf-urps2021.fr
www.fspf.fr
www.fspmlaw.com
www.fsps.org
www.fsqgroup.com.au
www.fsrmagazine.com
www.fsroofinglic.com
www.fsrtexas.com
www.fsstaffing.biz
www.fst.edu
www.fstillwellandsons.co.uk
www.fstophangout.com

22767

22768

www.fsuhealthpcb.org
www.fsw.org
www.ft-technical.co.uk
www.ftbespoke.co.uk
www.ftc.net
www.ftcsoundstream.com
www.ftdc.us
www.ftfnews.com
www.ftg-services.com
www.fthcnv.com
www.fths.no
www.ftinspector.com
www.ftkconstructionservices.com
www.ftfreight.com
www.ftmeadealliance.org
www.ftmeadealliancefoundation.org
www.ftmyerscandlewood.com
www.ftswater.com
www.ftwlegal.com
www.ftworthveins.com
www.ftwretail.com
www.ftxlog.com
www.fuckcancer.org
www.fuddsashburn.com
www.fuder.co.il
www.fuelcardcomparison.com.au
www.fuelchip.co.uk
www.fuelfreedom.org
www.fuelholds.com
www.fuellednetworks.com
www.fuellogic.net
www.fuellynk.com.au

22769

www.fuelstoragesolutions.co.uk
www.fueltravel.com
www.fuentelegal.tv
www.fuentes.network
www.fuesslistrasse.ch
www.fugitivetaskforce.com
www.fujifilmink.com
www.fujifilmprinttoproveit.com
www.fujisilysia.com
www.fujitecamerica.com
www.fujiteccanada.com
www.fujiwatiles.com
www.fukumaesaman.com
www.fukusanjapan.com
www.fulbrightprogram.org
www.fulbro.com
www.fulcrum-anglican.org.uk
www.fulcrumapp.com
www.fulcrumbiometrics.com
www.fulcrumcapllc.com
www.fulcrumep.com
www.fulcrumlabs.ai
www.fulcrumproperty.com
www.fulcrumtx.com
www.fuld.com
www.fulex.com
www.fulfillingfutures.com.au
www.fulham.com
www.fulhamfolios.com
www.fulhamgreen.com
www.fulkerson-services.com
www.full-pitch.co.uk

22770

www.fullaccountingservice.com
www.fullbay.com
www.fullbloomcannabis.com
www.fullcast.com
www.fullcircleenv.com
www.fullcirclefiberpartners.com
www.fullcirclefinancialofcolorado.co
www.fullcirclesc.com
www.fullcontact.com
www.fullcount.net
www.fullcourtpresswa.org
www.fullcss.com
www.fullenweider.com
www.fuller.edu
www.fullercom.com
www.fullerconcretestaining.com
www.fullerdental.com
www.fullerelec.com
www.fullergraniterepair.com
www.fullerimmigration.com
www.fullerindustriesllc.com
www.fullerlaw.com
www.fullermarblepolishing.com
www.fullerpaversealing.com
www.fullersrealty.com
www.fullerstonecare.com
www.fullertravertinecleaning.com
www.fullfactoryoffroad.com
www.fullfocus.co.nz
www.fullhouseauction.com
www.fullhousemoving.com
www.fullhouserentals.com

22771

www.fullhousestudygroup.com
www.fullhousewholesale.com
www.fullmanfirm.com
www.fullnelsoninc.com
www.fullonproauto.com
www.fullpotentialtutor.com
www.fullscalp.com
www.fullserviceautotransport.com
www.fullservicepm.com
www.fullsighthealth.com
www.fullspectrumfarms.org
www.fullspectrumllc.net
www.fullstackmarketing.com
www.fullsteamstaffing.com
www.fullstreetderby.com
www.fullthrottle.ai
www.fullthrottleautocollision.com
www.fullthrottleautoservice.com
www.fullthrottleclub.com
www.fullthrottletrailersales.com
www.fulltimefamilies.com
www.fullywired.com.au
www.fulmerleroy.com
www.fulpautomotive.com
www.fulton-kozak.com
www.fultoncountypahmp.com
www.fultonexcavating.com
www.fultonfriendship.org
www.fultonmarketgroup.com
www.fultonsolarproject.com
www.fultontrotter.com.au
www.fultonumbrellas.ca

22772

www.fulvicacid.biz
www.fulvicacidaustralia.com.au
www.fumc-a2.org
www.fumcbg.org
www.fumoassociates.com
www.fumodesign.com
www.fun-zone.ca
www.funacho.com
www.functionalhealthbasics.com
www.functionalliving.com.au
www.functionalmedicinecenter.com
www.functionalmedicinefasttrack.co
www.functionalsportsmedicine.com
www.fundacioncoppel.org
www.fundacionlealtad.org
www.fundacionmultiopticas.com
www.fundallastours.com
www.fundamentalfp.com.au
www.fundamentallabor.com
www.fundareeresources.com
www.fundaydesigns.com
www.fundayout.com.au
www.fundcontrol.com
www.fundemoniumtoys.com
www.fundersinitiativeforcivilsociety.c
www.fundforasaferfuture.org
www.fundguard.com
www.fundhunter.com
www.fundingo.com
www.fundourschoolsva.org
www.fundraisingbrick.com
www.fundraisingeverywhere.com

www.fundraisingfruit.com
www.fundscraper.com
www.fundseer.com
www.fundsetupluxembourg.com
www.fundsetupservices.com
www.fundstalent.com
www.fundthetrust.org
www.fundvisionsoftware.com
www.fundvisualizer.com
www.funeralcall.com
www.funeralhome-philadelphia.com
www.funeralhomemarketing.com
www.funeralresultsmarketing.com
www.funeralwise.com
www.funfactorysensorygym.com
www.funforest.nl
www.fungalink.com
www.fungimarketing.com
www.funguyrecords.com
www.funhouselounge.com
www.funinthesunlawncare.com
www.funkcompanies.com
www.funkfarms200.com
www.funkissed.co.uk
www.funklaw.com
www.funkparade.com
www.funkyfamilyframes.com
www.funkyfomo.no
www.funkytshack.com
www.funlittles.com
www.funmeme.com
www.funnelbud.com

www.funnellskitchen.co.uk
www.funnelpricing.com
www.funnls.com
www.funnyhowfilms.com
www.funnywater.com
www.funphotoflips.com
www.funraniumlabs.com
www.funscad.ca
www.funshack.co.uk
www.funsmiles.com
www.funtasticdental.com
www.funtasticorthodontics.com
www.fununlimitedsports.com
www.funwithspot.com
www.fupcfay.org
www.fuquayinn.com
www.furallcreatures.com
www.furbabiestoyshopblog.com
www.furbuddyworldblog.com
www.furfindernj.com
www.furfriendsgoodsblog.com
www.furjarubel.com
www.furlongandkrasny.com
www.furlonginsurance.com
www.furmanip.com
www.furnaceexchange.com
www.furnacefamily.com
www.furnacerepaircalgary.ca
www.furnellcompanies.com
www.furnilove.co.uk
www.furnishaz.com
www.furniture-n-cabinets.com

www.furniture4events.com
www.furnitureeden.com.au
www.furnitureflex.co.uk
www.furnitureforlife.com
www.furnituremedic.co.uk
www.furnitureplusdesign.com
www.furnitureprofiles.com
www.furnitureresourceanddesign.co
www.furnituretoday.com
www.furoscix.com
www.furrows.co.nz
www.furryfiesta.com
www.furryfriendsgear.com
www.furrysiesta.org
www.furrytailsdogworld.co.uk
www.furshotel.com
www.furstoragebeverlyhills.com
www.furtherjustice.org
www.furthermorewines.com
www.furycat.com
www.furycozumel.com
www.fuseboxmarketing.com
www.fusecoworking.com
www.fusedigital.io
www.fusemarketing.com
www.fuseofficespace.co.uk
www.fusethree.com
www.fusicology.com
www.fusilierdentalgroup.com
www.fusion-ecosystem.com
www.fusion-ems.com
www.fusion-inc.com

www.fusion360ag.com
www.fusionacademy.com
www.fusioncell.com
www.fusionchiropractic.co.nz
www.fusionconsult.co.uk
www.fusionculture.co.il
www.fusionexpresscw.com
www.fusioninformations.ie
www.fusionhealthacu.com
www.fusionhomeimprovement.com
www.fusionmarketingpower.com
www.fusionpeople.com
www.fusionpeopleit.com.au
www.fusionplumbing.com.au
www.fusionppt.com
www.fusionrm.com
www.fusionsoundandlight.co.uk
www.fusionsoundmix.com
www.fusionspan.com
www.fusionspecialties.com
www.fusionsteelframing.co.uk
www.fusiontechnologysolutions.com
www.fusionthermal.com
www.fusionworkforce.com
www.futbolmundial.com
www.futlegends.com
www.futrell-landscapes.com
www.futrellandreesefamilydentistry.c
www.futurabarbados.com
www.futuraserviziassicurativi.it
www.futurasi.com
www.future-tech.co.uk

22777

www.future-tech.com.au
www.future-v.dk
www.futuready401k.com
www.futureagenda.org
www.futurebeautylabs.com
www.futurebuilderscouts.com
www.futurebuildings.com
www.futurecasting.purplestrategies.
www.futurecenters.org
www.futurechoices.org
www.futurecoal.org
www.futurecontractorsllc.com
www.futuredfinance.com
www.futuredistributionltd.co.uk
www.futuredocs.com
www.futuredriven.eu
www.futureelevation.net
www.futureenergyllanwern.co.uk
www.futurefocushub.ie
www.futurefoodsystems.com
www.futureforcepersonnel.com
www.futuregenerations.wales
www.futuregroupltd.co.uk
www.futurehealthtraining.co.uk
www.futurehope.org.au
www.futureinmanufacturing.mnmfg.
www.futurelogic.com.au
www.futuremakerscoalition.org
www.futuremarketing.com.au
www.futuremarketsinc.com
www.futurenetzero.com
www.futureofcontent.ai

22778

www.futureoffish.org
www.futureofsustainablefuel.com
www.futurequals.com
www.futurereadytx.org
www.futureschool.com
www.futurestreet.com
www.futureutility.es
www.futurevault.com
www.futurevisual.com
www.futurewavesradar.com
www.futurewomen.com
www.futuristacommunications.com
www.futurityfirstofsouthernarizona.c
www.futuritymedia.com
www.futuritywills.co.uk
www.futurosenzasorprese.com
www.fuyindao.com
www.fuzetapemachines.com
www.fuzionhardbandingsolutions.co
www.fuzionmobiletint.com
www.fuzzyduck.com
www.fv-construction.com
www.fv-operations.com
www.fveng.com
www.fvhcf.ca
www.fvringette.com
www.fvtax.co.uk
www.fvvantage.com
www.fwaonline.com
www.fwbtenniscenter.com
www.fwc.net
www.fwcontracting.com

22779

www.fwcse.com
www.fwforestry.com
www.fwgoodwill.org
www.fwlli.com
www.fwlocals.com
www.fwmarshfunerals.co.uk
www.fwmhealth.com
www.fwoutreach.org
www.fwrbw.com
www.fwretire.com
www.fwrv.com
www.fwsforestry.com
www.fwsom.cc
www.fwsroma.com.au
www.fxbg-construction.com
www.fxbgtattooinvitational.com
www.fxgearhouse.com
www.fxnspaces.com
www.fxtools.live
www.fxw.org
www.fxwellnessworks.com
www.fyansfordpapermill.com.au
www.fyasmile.com
www.fydiglobal.com
www.fyisoft.com
www.fylgia.se
www.fynlam.com
www.fyp365.com
www.fyresite.com
www.fyrfly.com
www.fyrfyterinc.com
www.fysiostep.com

22780

www.fysiotherapiedeboei.nl
www.fysiondlining.com
www.g-belectric.com
www.g-l-f.org
www.g-landscaping.com
www.g-law.com
www.g-money.com.gh
www.g-ports.com
www.g-prop.com
www.g12com.com
www.g2construction.net
www.g2groofing.com
www.g2heating.com
www.g2inc.com
www.g2securestaff.com
www.g2vgroup.com
www.g3gama-llc.com
www.g3group.com
www.g4construction.com
www.g5outdoors.com
www.g5prime.com
www.g6homeinspection.com
www.g7security.com
www.ga-adoptionreunion.com
www.ga-eminent-domain.com
www.ga-sportingclays.org
www.gaastars.com
www.gabbyraebrows.com
www.gabco.de
www.gabelbasketbrigade.com
www.gabelcenter.com
www.gabettigroup.com

www.gablepines.com
www.gablerrealty.com
www.gablescolumbuscenter.com
www.gaboteur.ca
www.gabriel.me
www.gabrielelawfirm.com
www.gabrielgorgi.com
www.gabrielhomes.org
www.gabriellalee.com
www.gabriellemoore.com
www.gabriellesellssf.com
www.gabriellethil.com
www.gabrielmetalcasting.com
www.gabrielsangels.org
www.gabyetjules.com
www.gabysellslasvegas.com
www.gachina.com
www.gacoastalfloors.com
www.gacovinolake.com
www.gacustomstairs.com
www.gada-i.com
www.gadaboutcreative.com
www.gaddesdenplacerda.org.uk
www.gaddisonsconstruction.com
www.gaddyair.com
www.gadens.com
www.gadentspecialists.com
www.gadentures.com
www.gadigalbatteries.com.au
www.gadsbynichols.co.uk
www.gadurarealestate.com
www.gaelicplayers.com

22781

22782

www.gaengineeringgroup.com
www.gaexperiences.com
www.gaf.energy
www.gaf.eu
www.gafibroids.com
www.gafirm.com
www.gafroofinglongisland.com
www.gage-line.com
www.gageassembly.com
www.gageboats.com
www.gageproducts.com
www.gagetelephone.com
www.gagliusolegal.com
www.gagonbigo.com
www.gaguaranty.com
www.gahannaair.com
www.gahannaplumbingdrain.com
www.gahawaii.com
www.gahear.com
www.gahighwaysafety.org
www.gahomezone.com
www.gaiaflowers.com
www.gaiagift.com
www.gaiahome.com
www.gaialeadership.com
www.gaiaschoolcr.org
www.gaiasf.org
www.gaiasorganicgardens.com.au
www.gailgrayhome.com
www.gainanimalnutrition.com
www.gainasoftware.com
www.gainesvilleindustrial.com

www.gainesvillejaycees.org
www.gainesvillenegabar.com
www.gainesvilleplastic.com
www.gainesvilleslingshot.com
www.gainetwork.com
www.gaineylaw.com
www.gaineyranchcorporatecenter.co
www.gaineysportsventures.com
www.gainsboroughbaths.com
www.gainsboroughwaste.com
www.gainsco.com
www.gainscoagency.com
www.gainserv.com
www.gainsight.co.jp
www.gainsight.com
www.gaip.global
www.gairgallo.com
www.gaisce.ie
www.gaitbelt.com
www.gaitherhollenberg.com
www.gajenderahlawat.com
www.galabau-hacker.de
www.galactic-inc.com
www.galacticcap.com
www.galacticimpact.com
www.galadevelopments.com
www.galapagoscharter.org
www.galapagospet.com
www.galapagosplanet.com.ec
www.galasocan.com
www.galatoires.com
www.galatoires33barandsteak.com

22783

22784

| |
|---|
| www.galawfirm.com |
| www.galax-c.co.uk |
| www.galaxrentals.com |
| www.galaxyadultboutique.com |
| www.galaxyaffiliates.com |
| www.galaxybuilders.com |
| www.galaxyexpresscarwash.com |
| www.galaxyheatandair.com |
| www.galaxytransport.ca |
| www.galaxywire.com |
| www.galbraith-wilson.com |
| www.galdermaaccelerator.com |
| www.galeckisearch.com |
| www.galeco.com |
| www.galeneyecentre.com |
| www.galensway.com |
| www.galernweston.org |
| www.galeriacarroza.com |
| www.galerialomnica.sk |
| www.galerieart.net |
| www.galeriedegalatoire.com |
| www.galeriedesign.co.uk |
| www.galerieposters.com |
| www.galerieprints.com |
| www.galesburgchristian.org |
| www.galesi.com |
| www.galianiophthalmology.com |
| www.galiganilaw.com |
| www.galileo-wealth.com |
| www.galileotp.com |
| www.galimbertistudio.com |
| www.galiotopropertymaintenance.c |

22785

| |
|---|
| www.galizet.com |
| www.gallagher-roberts.co.uk |
| www.gallagherlawgroup.com |
| www.gallaghersolicitors.com.au |
| www.gallagherspatiostructures.com |
| www.gallantins.com |
| www.gallantknightgames.com |
| www.gallantmarble.ca |
| www.gallantrylogistics.com |
| www.gallantstaffing.com |
| www.gallatio.com |
| www.gallegosgarage.com |
| www.gallegoslegalgroup.com |
| www.gallerieswest.com.au |
| www.gallerybuilthomes.com |
| www.gallerybuiltroofing.com |
| www.gallerycarts.com |
| www.galleryhomesofdeland.com |
| www.galleryofshades.com |
| www.galleryparkpdx.com |
| www.galleybayresort.com |
| www.galliantcapital.com |
| www.galligans.com.au |
| www.gallin.fr |
| www.gallinaandsons.com |
| www.gallinifirm.com |
| www.gallitzgradinginc.com |
| www.gallvanlawfirm.com |
| www.gallvantingtoursandtransporta |
| www.gallocarwash.com |
| www.gallopaint.com |
| www.gallothomas.com |

22786

| |
|---|
| www.gallowayjefcoat.com |
| www.gallowaypoint.com |
| www.gallupnewdealart.org |
| www.galmotor.es |
| www.galplumbingindustries.com |
| www.galpower.com |
| www.galtrescentre.org.uk |
| www.galvaday.com |
| www.galvakourt.com |
| www.galvanize.es |
| www.galvanizerecycling.com |
| www.galvanizingeurope.org |
| www.galvantreeexperts.com |
| www.galves.com |
| www.galvestoncarts.com |
| www.galvestoncleaners.com |
| www.galvestonian.com |
| www.galvineng.com.au |
| www.galvinhr.com |
| www.galvininsurance.com |
| www.galvinlegal.com |
| www.galvinrowley.com.au |
| www.galwaycompanies.com |
| www.galwayfilmfleadh.com |
| www.galyen.com |
| www.gama1tech.com |
| www.gamacheseries.com |
| www.gamainc.com |
| www.gamato.com.au |
| www.gamberjohnson.com |
| www.gambitrewards.com |
| www.gambitsearch.co.uk |

22787

| |
|---|
| www.gambladental.com |
| www.gamble.io |
| www.gamblegarden.org |
| www.gamblerhealing.com |
| www.gamblernd.com |
| www.gamblingdeals.com |
| www.gamblingspark.com |
| www.gambuildingserviceltd.co.uk |
| www.game-flo.com |
| www.game.audio |
| www.gamebirdtoys.com |
| www.gamechangenation.com |
| www.gamechangerexpo.com |
| www.gamechangersf.com |
| www.gamecocksbarinchicago.com |
| www.gamefulpedagogy.com |
| www.gameknights.org |
| www.gamemakerssketchbook.com |
| www.gameoncanterbury.co.nz |
| www.gamephd.com |
| www.gameroost.co.nz |
| www.gamerpackaging.com |
| www.gamerthrones.com |
| www.gamerulez.net |
| www.gamesarena.uk |
| www.gameseven.ca |
| www.gamesworld.com.au |
| www.gamida-cell.com |
| www.gaming.se |
| www.gamingmalta.org |
| www.gamingpartynw.co.uk |
| www.gaminodecor.com |

22788

www.gammacore.com
www.gammillelectric.com
www.gamutmanagement.com
www.ganassin.com
www.ganatucaso.com
www.ganchi.com
www.gandblegal.com
www.ganddpub.com
www.gandgcpas.com
www.gandghauling.com
www.gandhiselimlaw.com
www.gandm.com
www.gandmleisure.co.uk
www.gandn.com
www.gands.com
www.gandwenterprisessc.com
www.gandy.ca
www.gandycustomfab.com
www.ganeuroandspine.com
www.ganex.com
www.ganjapreneur.com
www.ganjllc.com
www.ganleyengineering.co.nz
www.ganleytax.com
www.gannacademy.org
www.gannett.com
www.gannochytrust.org.uk
www.ganotec.com
www.ganserconstructioninc.com
www.gantter.com
www.ganz.org.au
www.gapachicago.org

22789

www.gapbridge.ch
www.gapcontainers.co.uk
www.gapequityloans.com
www.gaperry.com.au
www.gaphr.co.uk
www.gapmountaindrilling.com
www.gappify.com
www.gaprealestate.com
www.gaprogaragedoors.com
www.gapsecurity.co.uk
www.gapspower.com
www.garafanowealth.com
www.garage-gyms.com
www.garageandgateservicepros.com
www.garagebeerguy.com
www.garagecabinets.com
www.garagecabinetsandfloorstx.com
www.garagedecorandmore.com
www.garagedoctors.com
www.garagedoordesign.com
www.garagedoordoctorllc.com
www.garagedoorrepair.com
www.garagedoors-glensfalls.com
www.garagedoors-gta.com
www.garagedoorsbynestor.com
www.garagedoorsofalaska.com
www.garagedoorspeachtreecityga.com
www.garagedoorspecialists.com
www.garagedoorsrodneyltd.co.nz
www.garageexcell.com
www.garagefloorz.com
www.garageguardian.com.au

22790

www.garageguydoorca.com
www.garageguysidaho.com
www.garageinnovations.net
www.garageit.com
www.garagejustice.com
www.garagekingsbayarea.com
www.garageremodelinggroup.com
www.garagerenewoftallahassee.com
www.garageservicepros.com
www.garagesmith.com
www.garagestorageandcabinets.com
www.garagestoragecabinets.com
www.garagestoragenaplesfl.com
www.garagevisionco.com
www.garaginization.com
www.garanlucow.com
www.garantieavantageplus.ca
www.garbagetruckinsurancehq.com
www.garberautomallcollision.com
www.garbercareers.com
www.garberchevrolet.com
www.garbercollisioncenter.com
www.garberftpiercebodyshop.com
www.garberlogos.com
www.garbernissanhyundai.com
www.garberpreorder.com
www.garblecloud.com
www.garciahandpickedmerch.com
www.garciainstitute.com
www.garciamccall.com
www.garciapumpandwell.com
www.garciasplumbingco.com

22791

www.garcold.co.uk
www.garcos.com
www.gardacp.com
www.gardeco.eu
www.garden-play.com
www.garden-ville.com
www.garden-weddings.co.uk
www.garden.ie
www.gardenandartfestival.co.nz
www.gardenanswers.com
www.gardenclubofdenver.com
www.gardendecoreverythingblog.com
www.gardenedge.com.au
www.gardenergnome.com
www.gardenersguild.com
www.gardenexperiments.com
www.gardengear.com.au
www.gardengroveinn.com
www.gardenharvestnookblog.com
www.gardenidealsblog.com
www.gardenindelight.com
www.gardeningresponsibly.org.au
www.gardenlust.com.au
www.gardenmattersonline.co.uk
www.gardenmotherherbs.com
www.gardenofficeguide.co.uk
www.gardenofremembrance.co.nz
www.gardenofthegodstradingpost.com
www.gardenpark.com.au
www.gardenranch.com
www.gardenretreatspa.com
www.gardenroomdirectory.co.uk

22792

www.gardensofmodesto.com
www.gardensofsuncity.com
www.gardensoftheworld.co.nz
www.gardensquaredental.co.uk
www.gardenstatedetox.com
www.gardenstateequality.org
www.gardenstatelandscapes.com
www.gardenstateorthodontics.com
www.gardenstatetrampolineacadem
www.gardenstatetreatmentcenter.cc
www.gardenstudiodesign.com
www.gardensupplyco.com
www.gardenswithwings.com
www.gardenvillageapts.com
www.gardenvity.co.uk
www.gardenvity.com.au
www.gardenvity.cz
www.gardenvity.de
www.gardenvity.fr
www.gardenwoodcraft.co.uk
www.gardettos.com
www.gardinbus.com
www.gardinerwaters.co.uk
www.gardingagainstcancer.org
www.gardner-hillman.com
www.gardner-westcott.com
www.gardnerandmendoza.com
www.gardnercryo.com
www.gardnerface.com
www.gardnerfamilychiro.com
www.gardnerhomes.com
www.gardnerlawfirmpc.com

22793

www.gardnerlawyers.com
www.gardnermetals.com
www.gardnerpaint.com
www.gardnerparts.com
www.gardnertrialattorneys.com
www.garentals.ca
www.garesource.org
www.garethhookham.co.nz
www.garfieldbennett.com
www.garfieldfoundation.org
www.garfieldm.com
www.garfinkelimmigration.com
www.garibaldiglass.com
www.garimelchers.org
www.garincollege.ac.nz
www.gariochglazing-oldmeldrum.co
www.garlawfirm.com
www.garloward.com
www.garmany.com
www.garmentdecor.com
www.garmezymedia.com
www.garmogroup.com
www.garner-area-historical-society.
www.garnercreekhoa.com
www.garnerfamilydds.com
www.garnerltd.com
www.garnerplumbinginc.com
www.garnerseptic.org
www.garnetenergycenter.com
www.garnockrugbyclub.com
www.garonfence.com
www.garplastics.com

22794

www.garrardking.com
www.garrett.legal
www.garrettandwalker.com
www.garrettcountylighthouse.org
www.garrettdigital.com
www.garrettdiscovery.com
www.garrettinsurance.com
www.garrettmckenzie.com
www.garrettretireesaz.com
www.garrettvalley.com
www.garretymfg.com
www.garrisonarch.com
www.garrisoneverest.com
www.garrisonlawnm.com
www.garrisonvilledental.com
www.garrisonwoodsdental.com
www.garritystoneinc.com
www.garsonil.com
www.garthnewel.org
www.garthrealtygroup.com
www.gartlandirrigation.com
www.gartnermarketing.com
www.garudapromo.com
www.garveyrestorations.com
www.garvinpointe.com
www.garvinssewerservices.com
www.garwvalleycc.co.uk
www.garyahern.com
www.garyandersonlandscaping.com
www.garybeckwith.com
www.garybrent.com
www.garyduell.com

22795

www.garyfortewoodworking.com
www.garyfriedmanmusic.net
www.garyhannalaw.com
www.garyhennesrealtors.com
www.garyhorblittdds.com
www.garymanufacturing.com
www.garymartinhays.com
www.garypfitzer.com
www.garyphillipsaccidentlaw.com
www.garys-shack.co.uk
www.garysbbqsupplies.com
www.garysbergermd.com
www.garysfccc.com
www.garysinc.com
www.garyvollbracht.com
www.garyzamora.com
www.garzaemc.com
www.gas-safety.com.au
www.gasagasa.live
www.gasan.com
www.gasbarroesq.com
www.gascagedirect.co.uk
www.gascall.co.uk
www.gascoigne-comp.net
www.gascoigne.com.au
www.gasgroupservices.com
www.gasinc.com
www.gasolinealleyinbath.com
www.gasolutions.aero
www.gasparillabowl.com
www.gasper.net
www.gaspersonmoving.com

22796

www.gasportinggoods.com
www.gasstrutwindows.com.au
www.gassuppression.com.au
www.gasteconline.com
www.gaston.edu
www.gastoniaalumnaedst.org
www.gastops.com
www.gastriclight.com
www.gastroconsa.com
www.gastroekspert.eu
www.gastrohelp.info
www.gastrolab.com.au
www.gastromanija.rs
www.gastronepa.com
www.gastronomous.ca
www.gastroparesistreatmentreport.c
www.gastroriverdale.com
www.gastrorockies.com
www.gastroservice.com.br
www.gastrostop.com.au
www.gataxclinic.com
www.gatcombehouse.co.uk
www.gate-builders.com
www.gatehouseconnections.com
www.gatehousetreatment.com
www.gateofchoice.com
www.gateopeningsystems.com.au
www.gatescience.com
www.gatesheadhealth.nhs.uk
www.gateslifeinsurancesolutions.co
www.gatessanitycheck.com
www.gatesway.org

www.gateway-asc.com
www.gateway-restoration.com
www.gateway85.com
www.gatewayarch.com
www.gatewayatrivercity.com
www.gatewaybaptistlc.com
www.gatewaybusinessadvisors.com
www.gatewaycanyons.com
www.gatewaycorrespondent.com
www.gatewaycrematory.com
www.gatewaydayhospital.com.au
www.gatewaydetoxmn.com
www.gatewaydiagnostic.com
www.gatewayexecutivesuites.com
www.gatewayfinancial.org
www.gatewayfsb.com
www.gatewaymortgage.net
www.gatewayoakdental.com
www.gatewayofpacific.com
www.gatewaypm.com
www.gatewayqualifications.org.uk
www.gatewayreo.com
www.gatewayroundabouts.com
www.gateways.com.au
www.gatewaysales.net
www.gatewayshutters.com
www.gatewayspesach.org
www.gatewaytheatre.com
www.gatewaytranslations.net
www.gather-mag.com
www.gatherandgather.ie
www.gatheringaroundcancer.com

22797

22798

www.gatheringinthegap.org
www.gathermagazine.org
www.gatherwell.co.uk
www.gathmanauction.com
www.gatlinburgoaksquare.com
www.gatlinburgsongwriters.com
www.gatlinburgspaceneedle.com
www.gatlinburgtnguide.com
www.gatlinburgwedding.com
www.gator-tail.com
www.gatorbio.com
www.gatorgaragedoorrepair.com
www.gatorhorsetrailers.com
www.gatorinvestments.com
www.gatorjoesocala.com
www.gatormade.com
www.gatorwraps.com
www.gatwickescaperooms.co.uk
www.gatwickparking.co.uk
www.gaucheanticapitaliste.org
www.gaucherdisease.org
www.gauchertreatmentreport.com
www.gaudenexterminating.com
www.gaugeelectric.com
www.gaughfdermatology.com
www.gauley.com
www.gautammukunda.com
www.gavinassociates.com
www.gavinbutt.com
www.gavinlowelectrical.co.nz
www.gavinortho.com
www.gavinpsmith.com

www.gavlmarketing.com
www.gavnoble.com
www.gavoad.org
www.gavriloviaw.com
www.gaw.social
www.gawa.asn.au
www.gawcapitalusa.com
www.gawinlist.com
www.gawkygoose.com
www.gawlawyers.com
www.gawleyplasticsurgery.com
www.gay-shop.dk
www.gayaddictiontreatmentprogram
www.gaycity.org
www.gaycohealthcare.com
www.gayconstruction.com
www.gayeasterparade.com
www.gayeddental.com
www.gaylalee.com
www.gaylecolman.com
www.gaylor.com
www.gayot.com
www.gaypornblog.com
www.gaystreetinn.com
www.gazebo.com
www.gazeburt.co.nz
www.gazetaesportiva.com
www.gazette-tribune.com
www.gazgas.cc
www.gaziantepbiggo.com
www.gazsystemes.fr
www.gazzettadeltrading.com

22799

22800

| |
|---|
| www.gbacanada.org |
| www.gballeviation.llc |
| www.gbamgr.com |
| www.gbarchitecture.com |
| www.gbbis.com |
| www.gbbn.com |
| www.gbcatering.com |
| www.gbcaz.org |
| www.gbcconstruction.com |
| www.gbclawgroup.com |
| www.gbclife.net |
| www.gbcofc.com |
| www.gbcoms.com |
| www.gbcontractservices.co.uk |
| www.gbeyesurgery.com |
| www.gbfb.org |
| www.gbfunctionalmed.com |
| www.gbgsouthbay.com |
| www.gbhero.com |
| www.gbianco-law.com |
| www.gbibio.com |
| www.gbl.net.nz |
| www.gbla.net |
| www.gblaw.com |
| www.gbllp-law.com |
| www.gbma.org.au |
| www.gbmfs.co.nz |
| www.gbof.ca |
| www.gboosttechnology.com |
| www.gbpres.org |
| www.gbrailfreight.com |
| www.gbrothersgaragedoors.com |

22801

| |
|---|
| www.gbrothersplumbinginc.com |
| www.gbrownassociates.com |
| www.gbs-cidp.org |
| www.gbsandassociates.com |
| www.gbsi-us.com |
| www.gbsm.com |
| www.gbsplitbearings.co.uk |
| www.gbtps.org |
| www.gbts.com.mx |
| www.gbwindows.org.uk |
| www.gc23.org |
| www.gcainsures.com |
| www.gcarbajalinsurance.com |
| www.gcautoauction.com |
| www.gcbadsaarow.de |
| www.gcbc.org.uk |
| www.gcbcapital.com.gh |
| www.gcbestatesales.com |
| www.gcbygeorgecharles.com |
| www.gcc-groupe.com |
| www.gccc.net |
| www.gccequitypartners.com |
| www.gccfm.com |
| www.gcchapultepec.com |
| www.gcchs.org |
| www.gcconcreteraising.com |
| www.gccschools.com |
| www.gccsop.com |
| www.gcendo.com |
| www.gceus.org |
| www.gcext.com |
| www.gcfamdent.com |

22802

| |
|---|
| www.gcfb.com |
| www.gcfcmanning.org |
| www.gcfire.com.au |
| www.gcg.net.au |
| www.gcglaw.com |
| www.gch.co.uk |
| www.gchouston.org |
| www.gchsnj.org |
| www.gchub.com.au |
| www.gciacooks.com |
| www.gcid.net |
| www.gclabtech.com |
| www.gclaw.com |
| www.gclounsbury.com |
| www.gcmarketingservices.com |
| www.gcmgrosvenor.com |
| www.gcmmotors.com.au |
| www.gcoc.ca |
| www.gcommercesolutions.com |
| www.gconbio.com |
| www.gcrcf.org |
| www.gcreek.com |
| www.gcreliable.com |
| www.gcrfd.com |
| www.gcrieber-compact.com |
| www.gcrieber-eiendom.no |
| www.gcrieber-fondene.no |
| www.gcrieber-fortuna.no |
| www.gcrieber-vivomega.com |
| www.gcrieber.com |
| www.gcrieber.no |
| www.gcrrnc.org |

22803

| |
|---|
| www.gcsaa.tv |
| www.gcsag.com |
| www.gcservicecenter.com |
| www.gcslstlucia.com |
| www.gcsuspension.com.au |
| www.gctix.com.au |
| www.gcvoters.org |
| www.gcvs.com |
| www.gcw.com.au |
| www.gcx.com |
| www.gczarnas.com |
| www.gczarnasexams.com |
| www.gdacontractors.com |
| www.gdaelectrical.co.uk |
| www.gdc-co.com |
| www.gdconline.org |
| www.gdequipmentsales.ca |
| www.gdf.io |
| www.gdg.travel |
| www.gdhba.com |
| www.gdhlawfirm.com |
| www.gdhm.com |
| www.gdhoist.com |
| www.gdi.ca |
| www.gdintegrated.com |
| www.gdioptical.com |
| www.gdiplanning.com |
| www.gdl.co.uk |
| www.gdlconstructionpro.com |
| www.gdllaw.com |
| www.gdmseeds.com |
| www.gdpm.org |

22804

www.gdprhealthcheck.com
www.gdrgroup.com
www.gds.net.au
www.gds.uk.com
www.gdsengr.com
www.gdsinc-pwf.com
www.gdw-law.com
www.gdwhalenphotography.com
www.gdwills.com.au
www.geainc.com
www.geantesinvisibles.com
www.geards.co.nz
www.gearhouseinc.com
www.gearmakers-usa.com
www.gearo.com
www.gearoffroad.com
www.gearoffroad.eu
www.gearrentalcompany.com
www.gearunicorn.com
www.gearycountysheriff.org
www.geauga.org
www.geauxsmarthomes.com
www.geauxwendy.com
www.gebhardlaw.com
www.gebhardlodge-maha.com
www.gebruederthonetvienna.com
www.gec-group.com
www.gecinc.com
www.geckohospitality.com
www.geckonorthcarolina.com
www.geconsultants.com
www.gecu.org

22805

www.ged.com
www.geda.com
www.gedevcotx.com
www.gedlawyers.com
www.gedmatch.com
www.gedpracticequestions.com
www.geducator.com
www.gedulinlaw.com
www.geekandsundry.com
www.geekcause.org
www.geekfore.com
www.geekfreewebdesign.co.nz
www.geekphone.co.uk
www.geekpsychologyseries.com
www.geekspeoplelike.com
www.geekswhodrink.com
www.geekytech.co.uk
www.geelong-roof-works.com.au
www.geelonganddistrictplumbing.c
www.geelongchinesemedicine.com.
www.geelongconcretecuring.com.au
www.geelongconcretegrinding.com.
www.geelongcustombuilders.com.a
www.geelongdoggroomer.com.au
www.geelongfreshfoods.com.au
www.geelonghairremoval.com.au
www.geelongmaintenance.com.au
www.geelongmanufacturingcouncil.
www.geelongmedicalgroup.com.au
www.geelongoutdoorfurniture.com.
www.geelongpowersweep.com.au
www.geelongremovals.com.au

22806

www.geelongunitedbasketball.com.
www.geelongvascular.com
www.geemanufacturing.com
www.geesepartners.com
www.geesepolicegeorgia.com
www.geggdesign.com
www.gegroupmn.com
www.gehmansmennoniteschool.com
www.gehringgroup.com
www.gehrketech.com
www.geibelcatholic.org
www.geiger-legal.com
www.geigerinc.com
www.geistfamilywealth.com
www.geistnursery.com
www.gekidds.com
www.gelaw.ca
www.geldards.com
www.gelderman.com
www.gelisybeauty.com
www.gellanwatt.co.uk
www.gellertivanson.co.nz
www.gelligaercommunitycouncil.org
www.gelotti.com
www.gelpak.com
www.gelsight.com
www.gelvinfoundation.org
www.gemathis.com
www.gembawalkcreative.com
www.gemcapcapital.com
www.gemcareinc.com
www.gemceilingandwallspecialists.c

22807

www.gemcitygymnasticsandtumblin
www.gemco.co.uk
www.gemcogroup.co.nz
www.gemdrugs.com
www.gemellafiori.com
www.gemfellowship.org
www.gemfs.co.uk
www.gemgallerie.com
www.gemhacienda.com
www.gemhomeloans.com
www.gemhosp.com
www.gemini-sense.com
www.geminiathleticwear.com
www.geminidata.com
www.geminifinancialanalytics.com
www.geminihomes.ca
www.geminiwallcovering.com
www.geminus.ca
www.gemlightech.com
www.gemmegroup.com
www.gems.dm
www.gemsngems.com
www.gemsofwisdom.net
www.gemstatebest.com
www.gemstonefoods.com
www.gemstoveandfireplace.com
www.gemwebb.com
www.gen-el-mec.com
www.gen-xhealth.com
www.genadreistadt.com
www.genamariephotography.com
www.genavco.com

22808

www.genazzano.vic.edu.au
www.genbev.com
www.genbook.net
www.gencotechnicalservices.com
www.genderdiversity.dk
www.gendereconomy.org
www.genderjustice.us
www.gendermedicalmalpractice.cor
www.gendermedjournal.com
www.genderontheballot.org
www.genderselectionaustralia.com.
www.genecolan.com
www.genedx.com
www.geneforteglobal.com
www.geneiii.com
www.geneiqlab.com
www.genejohnsonplumbing.com
www.genengnews.com
www.genentrepreneur.org
www.geneoscopy.com
www.genepotts.com
www.generacnc.com
www.general-label.com
www.general-steel.com
www.generalairproducts.com
www.generalbody.com
www.generalcablebuilding.com
www.generalcode.com
www.generalcontractorpalmbeachg
www.generalconverting.com
www.generalcopiers.net
www.generaldentistryofcanandaigua

www.generaldenver.com
www.generalengineering.net
www.generalhardwood.com
www.generalhospitalblog.com
www.generalidea.agency
www.generalkinematics.com
www.generalmedicine.com
www.generalmillsfoodservice.ca
www.generalmillsindiabfs.in
www.generalmotion.tv
www.generalpaint.com
www.generalparking.com
www.generalpest-ohio.com
www.generalrentalfrankfort.com
www.generant.com
www.generateevents.com
www.generateuk.co.uk
www.generation.org
www.generation3electric.com
www.generation3homes.com
www.generationaz.portland-commu
www.generationconscious.co
www.generationcontracting.com
www.generationhousing.org
www.generationix.com
www.generationnextfertility.com
www.generationpartners.co.uk
www.generationready.com
www.generationshh.com
www.generationunified.org
www.generatorspluscompany.com
www.generatorstudio.com

22809

22810

www.generatortools.com
www.genereux.net
www.generian.com
www.generictogo.com
www.genericheatingcoolingmn.com
www.generosityjunction.net
www.generousjune.co.uk
www.generousleadership.org
www.generus.com
www.genesaustralia.com.au
www.geneseecountynyhmp.com
www.genesis-ma.com
www.genesis-systems.com
www.genesis.aero
www.genesisaec.com
www.genesisahc.com
www.genesisbuilds.com
www.genesisconcrete.com.au
www.genesiselectricnw.com
www.genesishopeandrestoration.or
www.genesishrconsulting.com
www.genesisland.com
www.genesispartners.com
www.genesisplumbingdfw.com
www.genesisprojectllc.org
www.genesisservicedogs.com
www.genesisshelter.org
www.genesistransportation.com
www.geneticgenealogistpro.com
www.genevabodyshop.net
www.genevainjurylaw.com
www.genevalakesvacations.com

www.genevaseal.com
www.genevaworldwide.com
www.geneveinvest.com
www.genevievehayes.com
www.genexargentina.com.ar
www.genexmarketing.com
www.genf20.com
www.genf20calcium.com
www.genf20muscle.com
www.genf20plus.com
www.genfinancial.com
www.genfollower.com
www.genfx.com
www.genfyansford.com.au
www.geniebet.com
www.genielauren.com
www.genieoffairview.com
www.geniesolutionssoftware.com.a
www.genittis.com
www.geniusawards.com
www.geniuserp.com
www.geniusinsane.com
www.geniuszone.io
www.genklang.gg
www.gennie.ai
www.gennusafirm.com
www.genomicscience.energy.gov
www.genoxx.com
www.genovaseafood.com
www.genpak.com
www.genplangrp.com
www.genpore.com

22811

22812

www.genpump.com
www.gensetpool.com
www.gensetpros.com
www.gensoldx.com
www.gentari.com.au
www.gentec.ai
www.gentibio.com
www.gentlecb.com
www.gentlecounselling.co.uk
www.gentlecure.com
www.gentledentalllc.com
www.gentledentistry.com
www.gentledentists.com
www.gentledusk.org.uk
www.gentlemensleaguebarbers.co.u
www.gentlenaturalwellness.com
www.gentlesomaticyoga.com
www.gentletouchchiropractic.org
www.gentletouchmedispa.com
www.gentlever.com
www.gentms.com
www.gentnerchiro.com
www.gentnerfamilydentistry.com
www.gentreo.com
www.gentronics.com.au
www.gentrylocke.com
www.gentryservice.com
www.genuine-comfort.com
www.genuinecarept.com
www.genuineinternetmarketing.com
www.genuinemontana.com
www.genuinepurity.com

www.genuinepurityrewardsprogram
www.genuinere.com
www.genuitgroup.com
www.genuityconcepts.com
www.genus.africa
www.genuwine.org
www.genvac.com
www.genxo.community
www.genzbible.org
www.genzimpulse.com.au
www.geoart.com
www.geocatch.asn.au
www.geocelusa.com
www.geochemsol.com
www.geoconsiteinvestigations.com
www.geodeenvironmental.com
www.geoedge.com
www.geoexsubsurface.com
www.geoffdancy.com
www.geoffheimlaw.com
www.geoffrey-schwintcontracting.c
www.geoffwang.com
www.geoffwillislaw.com
www.geoffzahn.com
www.geoflip.com
www.geoforce.com
www.geojen.com
www.geolovehealing.com
www.geometrics.com
www.geonetric.com
www.geometricsymposium.com
www.geonetta-frucht.com

www.geonixlp.com
www.geopoliticsgold.com
www.geopolymertech.com
www.geopura.com
www.geordiestewart.co.uk
www.georgeandannettebellfoundatio
www.georgeandnoonan.com
www.georgeandrewsdds.com
www.georgebrauchler.com
www.georgecrossheroes.com
www.georgedogmedia.com
www.georgeestates.co.uk
www.georgegaldorisi.com
www.georgegammon.com
www.georgeham-primary.devon.sch
www.georgehardiesedinburgh.co.uk
www.georgeharrison.com
www.georgehoehmann.com
www.georgeholmquist.com
www.georgekent.ca
www.georgeleslie.co.uk
www.georgelislaw.com
www.georgemoulos.com
www.georgepbush.com
www.georgepickett.com
www.georgepurton.com
www.georgesaviation.com
www.georgeschaeffer.com
www.georgesonlaw.com
www.georgestreetchambers.com.au
www.georgestruffles.co.nz
www.georgethechimneyguy.com

www.georgetownaptsoh.com
www.georgetowndc.com
www.georgetownlaw.net
www.georgetownmountaininn.com
www.georgetownmoving.com
www.georgetownnorthdentalgroup.c
www.georgetownpoverty.org
www.georgia.brickkicker.com
www.georgiaboneandjoint.org
www.georgiabreastcare.com
www.georgiabridalshow.com
www.georgiacarolinaortho.com
www.georgiaceal.org
www.georgiacoachlines.net
www.georgiacoastrentals.com
www.georgiacoastsurgical.com
www.georgiacollision.com
www.georgiaconsumerlawyer.com
www.georgiacontainer.com
www.georgiadetoxcenter.com
www.georgiadragonfly.com
www.georgiaeyeclinic.com
www.georgiahairinstitute.com
www.georgiaheroinrehab.com
www.georgiaimmigrationhelp.com
www.georgialandscapesupply.com
www.georgialandsurveying.com
www.georgiamarineoutlet.com
www.georgiamedlicense.com
www.georgiaorbust.com
www.georgiaoutdoordecor.com
www.georgiapersonalinjurylawyer.co

www.georgiapolicy.org
www.georgiaruralhealth.org
www.georgiasoil.com
www.georgiasownsign.com
www.georgiasquaremall.com
www.georgiateachersinitiative.org
www.georgiatorlaw.com
www.georgiatrafficticket.net
www.georgiatrolleyservices.com
www.georgiaturfsolutions.com
www.georgiavisioncare.com
www.georgiawaterandfire.com
www.georginajeffries.com
www.georginakelman.com
www.georgiospapadopoulos.co.uk
www.geoscienceky.com
www.geoseacore.com
www.geost.com
www.geostevens.com
www.geostone.com.au
www.geosurf.com
www.geosyntheticssociety.org
www.geotech.co.za
www.geoterra.us
www.geoterradominicana.com
www.geothermltd.co.uk
www.geoverra.com
www.geovet.com.au
www.ger.nl
www.geraldforetnursery.com
www.geraldgambleco.com
www.geraldnell.com

22817

www.geraldo.com
www.geraldprinting.com
www.gerardhuerta.com
www.gerardmaloufpartners.com.au
www.gerardyphoto.com
www.gerashsteiner.net
www.gerber-group.com
www.gerberfoundation.org
www.gerberinjurylaw.com
www.gerdaudriverconnect.com
www.gerdtreatmentreport.com
www.gerdwirtz.de
www.geriadermatology.com
www.gericia.com
www.gericiacommercials.com
www.gerimedgso.com
www.geringerconstruction.com
www.gerisplace.com
www.gerlingenterpriseslic.com
www.gerlinglaw.com
www.germainelabs.com
www.germainlawgroup.com
www.german-link.com
www.germanautoservices.net
www.germanautotech.ca
www.germanautotops.com
www.germancardepot.com
www.germangymnasium.com
www.germanshepherdsaz.com
www.germantools.co.uk
www.germantownoralsurgery.com
www.germkillingclay.com

22818

www.germwashing.com
www.germzero.io
www.gerryshomeandbus.com
www.gershman.com
www.gersonlaw.com
www.gerstelus.com
www.gertrudeandalice.com.au
www.gertrudebyrnepromotions.com
www.gertsema.net
www.gertzresslerhigh.org
www.gervais.cz
www.gervaismechanical.com
www.gervelislaw.com
www.ges-automation.com
www.gesa.com
www.gesauniversity.com
www.geschenkidee-gutschein-kosm
www.gesher-ids.org
www.gesi.us
www.gesslerclinic.com
www.gessolar.net
www.gestaltcoachingworks.com
www.gestaopublica.softplan.com.br
www.gestcarts.com
www.gestech3d.com
www.gesundheitsatlas-bw.de
www.get-real.ca
www.get-transportation.com
www.get-zen.io
www.get1kusers.com
www.get27.fr
www.get2there.com

22819

www.getabt.com
www.getaccessplus.com
www.getaccuscan.com
www.getacluesolutions.com
www.getactive.vic.gov.au
www.getadesign.net
www.getahome.org
www.getalma.com
www.getalthea.com
www.getaltrd.com
www.getamortgage.ie
www.getaos.com
www.getapatient.com
www.getapexclub.com
www.getaqua.com
www.getaroundboat.com
www.getasquiltingstudio.com
www.getattribute.ai
www.getbach.io
www.getbacktothegoodlife.com
www.getbeans.io
www.getbenchmark.com
www.getbiocure.com
www.getbombsaway.com
www.getbranding.co.uk
www.getbridge.com
www.getcardi.com
www.getcashdeals.com
www.getcharitywise.co.uk
www.getchauffeured.com.au
www.getcheckedatiempo.com
www.getcircled.com

22820

www.getclarity.com
www.getcleargrowth.com
www.getcocial.com
www.getcompasselectric.com
www.getconcert.com
www.getconnectapp.com
www.getconnectednewhaven.com
www.getconnectedwaterbury.com
www.getcontentdone.com
www.getcontrol.net
www.getcoolatlanta.com
www.getcrg.com
www.getcuriosities.com
www.getdigitaldox.com
www.getdressedhire.com.au
www.geteastend.com
www.getelderlaw.com
www.getelevar.com
www.getembarked.com
www.getesmi.co.uk
www.getevolved.com
www.getfirmflex.com
www.getfoodsmart.com
www.getfunkedhair.com
www.getfurnished.ie
www.getg5.com
www.getgarlic.com
www.getgasla.com
www.getgenetica.com
www.getgeofencing.com
www.getgoing.com
www.getgordon.com

22821

www.getgovcore.com
www.getgrooven.com
www.getgrooveon.com
www.getguardianconnect.com
www.gethairgreensboro.com
www.gethomeinspector.com
www.gethomelending.com
www.gethomezone.com
www.getimpro.com
www.getitrightfromagenuinesite.org
www.getitstraight.com
www.getitwired.net
www.getkidshooked.com
www.getlawsuite.com
www.getlegal.com
www.getlegal.tv
www.getlegalpracticebuilder.com
www.getlegalpracticebuilder.in
www.getleverage.com
www.getloose.com.au
www.getmadden.com
www.getmadscripts.com
www.getmanortho.com
www.getmantravel.com
www.getmeammo.com
www.getmedishare.com
www.getmentallyfit.com.au
www.getmesomebbq.com
www.getmetotaiwan.com
www.getmillennium.com
www.getmime.com
www.getmotivatedbuddies.com

22822

www.getmyfixe.com
www.getmyslice.com
www.getneo.com
www.getnested.ca
www.getnotarpo.com
www.getontrac.ca
www.getopenwater.com
www.getorganizedwizard.com
www.getoutomaha.com
www.getoutthelists.com
www.getpackit.com
www.getpayments.com
www.getperformance.com
www.getpocket.app
www.getpomi.com
www.getprefi.com
www.getprolocksmith.com
www.getpropertyready.co.uk
www.getprosteam.com
www.getprovision.com
www.getpureminerals.com
www.getpurevitality.com
www.getpwmedposer.com
www.getrealproof.com
www.getrealstone.com
www.getreelproductions.org
www.getrehabinfo.com
www.getrelaxing.com
www.getrocketbike.com
www.getronics.com
www.getroster.com
www.getrouted.com.au

22823

www.getsafe.com
www.getscalable.com
www.getsecureon.com
www.getsecuretech.com
www.getseedsrighthere.com
www.getsight.io
www.getsignedbook.com
www.getsims.com
www.getskinformed.org
www.getsmartacre.com
www.getsmood.com
www.getsnapcast.com
www.getsolutionsinc.com
www.getspaz.com
www.getsportsinsurance.ca
www.getstewart.com
www.getsuperior.com
www.getsway.com
www.getswms.com.au
www.getsynergydental.com
www.getsystems.net
www.getthecoast.com
www.gettheguild.com
www.getthereatx.com
www.getthesavings.com
www.getthewordout.cc
www.gettingitrightfromthestart.org
www.gettingmoreontheground.com
www.gettingout.com
www.gettingsmart.com
www.gettle.com
www.gettoknowguilford.com

22824

www.gettruckingtraining.com
www.gettysburgleadership.com
www.gettysburgsmiles.com
www.getunik.com
www.getunwired.com
www.getvalify.com
www.getwellnetwork.com
www.getwellrockwall.com
www.getwellstaywellcalgary.com
www.getwhatyouwant.ca
www.getwhatyouwantinthecounty.c
www.getwirelessllc.com
www.getwizer.com
www.getwrecked.com
www.getxpr.com
www.getyardstick.com
www.getyouinshape.com
www.getyourfixoptics.com
www.getyourmanhoodback.com
www.getyoursalesprice.com
www.getyourtest.org
www.getyourweekendsback.com.au
www.getzridpestcontrol.ca
www.gevenalle.com
www.gewinnzahlen.guru
www.geyservillegunclub.com
www.gf100.org
www.gfcconcrete.com
www.gfcnow.com
www.gfcole.com
www.gfde.nl
www.gfe.llc

www.gfg-peabody.com
www.gfgalliance.com
www.gfgfoundation.org
www.gfgfoundation.org.au
www.gfgfoundation.org.uk
www.gfhassure.com
www.gfheritageinn.com
www.gfigroup.com
www.gfmgca.com
www.gfmi.com
www.gfohome.com
www.gform.eu
www.gfplaketahoe.com
www.gfpmobilemix.com
www.gfslogistics.com
www.gfsolutionsllc.com
www.gfsvet.com
www.gftlawyers.com
www.gftrail.org
www.gftshangars.com
www.gfwelding.com
www.gga.golf
www.gga.org.au
www.ggceyes.com
www.ggchamber.org
www.ggcn.org
www.ggcroadto2050.ca
www.ggctd.org
www.ggcvaluecare.com
www.ggha.org
www.gghandtherapy.com
www.gghcorp.com

www.ggled.net
www.gglegal.co.nz
www.ggm-wealth.com
www.ggmfirm.com
www.ggmggy.com
www.ggmr.co.uk
www.ggoffice.com
www.ggolfireland.org
www.ggreene.com
www.ggrgov.com
www.ggs.wa.edu.au
www.ggtakeover.org
www.ggtechnical.com
www.ggulitigation.com
www.ggw.net
www.gha.gi
www.ghac.com
www.ghacks.net
www.ghamidi.org
www.ghanemgroup.com.au
www.gharhomes.co.uk
www.gharmor.com
www.ghcarefulmovers.com
www.ghcinc.com
www.ghcl.co.uk
www.ghcmech.com
www.ghcommutes.org
www.ghcontracting.com
www.ghdconstructiontx.com
www.ghddiscussionguide.com
www.ghdentistry.com
www.ghdiet.com

www.ghessolar.com
www.ghfocnewhire.ca
www.ghg.no
www.ghgbuilders.com
www.ghgc.ca
www.ghgplatform-india.org
www.ghidorzigreenandclean.com
www.ghilotti.com
www.ghisleni.ch
www.ghla.org
www.ghorba.org
www.ghorbanimd.com
www.ghostdraft.com
www.ghosthillcellars.com
www.ghostinspectionsinc.com
www.ghostlakerecreations.com
www.ghostranch.org
www.ghostwriterevents.co.uk
www.ghplaw.com
www.ghs-drimborn.de
www.ghs.cpa
www.ghsclassificationcourses.com
www.ghseamer.co.uk
www.ghsiss.com
www.ghsmith.co.uk
www.ghsn.org
www.ght-global.com
www.ghuneimlaw.com
www.ghurstandco.co.uk
www.ghwconsulting.com
www.ghxinc.com
www.gia.chat

www.giadore.com
www.gialamas.com
www.giannademedio.com
www.giannolalegal.com
www.giansdeli.com
www.giantcampusonline.com
www.giantcleaning.net
www.giantconstruction.net
www.giantfishingcharters.com
www.giantgearusa.com
www.giantjets.net
www.giantleapconsulting.com
www.giantmansions.com
www.giantpaving.com
www.giantroofingllc.com
www.giantscausewaycottages.com
www.giantscreencinema.com
www.giantsseatgardencentre.co.uk
www.giantsteps.org
www.giantstepsriding.org
www.giantstudio.co.uk
www.giantwraps.net
www.giantyachts.net
www.giaspace.com
www.giatallahassee.com
www.giatecscientific.com
www.gibbethillfarm.com
www.gibbethillgrill.com
www.gibblaw.com
www.gibblawfirm.com
www.gibbongladewhitetailranch.com
www.gibbonsandgibbons.com

22829

www.gibbonsinsurance.com
www.gibbonslawalert.com
www.gibbriverroadtours.com.au
www.gibbsgiden.com
www.gibbswire.com
www.gibon.se
www.gibraltar1.com
www.gibraltarfabrication.com
www.gibraltarperimetersecurity.com
www.gibson-consultants.com
www.gibsonenergy.com
www.gibsonhugheslaw.com
www.gibsonstarr.com
www.gibsonstree.com
www.gibsontech.co.uk
www.gicaonline.com
www.giccapital.com
www.giddyfox.com
www.gideongroup.net
www.gideonhixon.com
www.gideonlegal.com
www.gideononline.com
www.gideonplumbing.com
www.gidonaesthetics.com
www.giffordsicecream.com
www.gifmeajob.com
www.giforkids.com
www.gift-ease.co.uk
www.giftcheckprogram.com
www.giftideasunwrapped.com
www.giftlikeme.com
www.giftlocal.net

22830

www.giftlog.co.uk
www.gifts-from-the-heart.net
www.giftsanddec.com
www.giftsandgadgetsinc.com
www.giftsbysimonemadeit.com
www.giftsicle.com
www.gig-campus.com
www.gigainc.com
www.gigantic-idea.com
www.giganticallday.er.com
www.gigatechproducts.com
www.gigeast.com
www.gigglegames.com
www.gigglemagazine.com
www.gigglemugs.com.au
www.gigglyhugs.com
www.gigisfabfoods.com
www.giglioawning.com
www.gigsearch.co.uk
www.gigup.me
www.gihealthplex.com
www.gijunknw.com
www.gil-mar.com
www.gilaguitars.com
www.gilauto.com.au
www.gilbertdentalcenter.com
www.gilbertfoods.com
www.gilberthoopsclub.org
www.gilbertlegal.com
www.gilbertmech.com
www.gilbertsistercities.org
www.gilbertspring.com

22831

www.gilbertsrisksolutions.com
www.gilbertsthotel.com
www.gilcolonjr.com
www.gilderspaste.com
www.gildingbaker.co.nz
www.gilgameshlondon.co.uk
www.gilhornes.com
www.gilico.com
www.gillardfamilylawyers.com.au
www.gillbroslandscapes.com
www.gillentinegroup.com
www.gillespiecountyedc.com
www.gillespiedentistry.com
www.gilletteandizzolaw.com
www.gillettemedicalimaging.com
www.gillettestadium.com
www.gillfor.com
www.gillieselectrical.co.nz
www.gilliestrucking.com
www.gilligansroute66.com
www.gillinghamcpa.com
www.gillisgrierbnb.com
www.gillispie.org
www.gillispiehomeadvisors.com
www.gilljonesphotography.co.uk
www.gillmanins.com
www.gillsecurity.com
www.gillsupermarket.com
www.gillturner.com
www.gillumfamilyfarms.com
www.gillyshouse.com
www.gilmerchamber.com

22832

www.gilmoregroup.com
www.gilmorelawfirm.com
www.gilmourlaw.ca
www.gilroydentalassociates.com
www.gilroynapoli.com
www.gilroynapolishort.com
www.gilsdorfgarage.com
www.giltedgesoccer.com
www.gimakrygiannis.com
www.gimar-equipements.com
www.gimmestays.com
www.gimsig.ac.uk
www.gimuseum.com
www.gimv.org
www.ginaelainefineart.co.uk
www.ginaruleart.com
www.ginasplatform.com
www.ginga.com.sg
www.ginger-creative.co.uk
www.gingerbreadtwins.com
www.gingercove.com
www.gingerhomes.co.uk
www.gingerninja.com.au
www.ginginplumbing.com.au
www.ginglas.se
www.ginjurylaw.com
www.ginkgobiosecurity.com
www.ginkgobioworks.com
www.ginkgogardens.co.uk
www.ginnywinn.com
www.ginorthwest.org
www.ginossocceracademy.com

www.ginsbergeye.com
www.ginsgroup.com
www.gintonica.com.au
www.gintrap.co.nz
www.giojalaw.com
www.gioluxe.co.uk
www.giordanocummings.com
www.giordanoexcavation.com
www.giovanipace.com
www.giovanni23.it
www.gipghana.com
www.gipsstandards.org
www.giraffeglobal.net
www.giraffelaugh.org
www.giraffesocialmedia.co.uk
www.girardbengali.com
www.girardcollege.edu
www.girardrubber.com
www.girdwoodhealthclinic.org
www.girlbowlsspoon.com
www.girlmuseum.org
www.girlsbrigadeirl.ie
www.girlsthatscuba.com
www.girltrek.org
www.giromax.co.uk
www.girpropertyclaims.com
www.gis-investigations.com
www.gis-pax.com
www.gisbornefarmersmarket.co.nz
www.gisborneholidaypark.co.nz
www.gisc.cloud
www.gisfunds.com

www.gissurveyors.com
www.gisvin.co.nz
www.gitc.com
www.gitedestoutous.com
www.gitescolibri.fr
www.gitesdanslain.fr
www.gitesdelarceau.com
www.gitesduhameaudebanne.com
www.gitgoodsweets.com
www.gititrucktires.com
www.gitlindentalgroup.com
www.gitsmfg.com
www.gittlemandental.com
www.giuliani.com
www.giuseppes.net
www.giuseppesritrovo.com
www.giveapint.org
www.giveawaytwins.com
www.giveback247.com
www.givedirectly.org
www.giveforward.com
www.giveloveforlife.com
www.givemegipps.com
www.givemeshelterdesign.com
www.givemfive.com
www.givenslawfirm.com
www.givensviolins.com
www.giverviaggi.com
www.givesmart.com
www.givetheadventure.com
www.givetosrcare.org
www.givetostopsids.org

www.giveupcoffee.com
www.givewater.com
www.givewhereyoulive.com.au
www.givf.com
www.givinga.com
www.givingarchitects.com
www.givingbase.com
www.givingdemo.com
www.givingkiosk.com
www.givierstrailers.com
www.giwa.org.au
www.gixlogistics.com
www.gizellebautista.com
www.gizmo4mentalhealth.org
www.gizmospring.com
www.gj3plumbing.com
www.gjdiffs.com.au
www.gjheftruckservice.nl
www.gk8.io
www.gkbm.com
www.gkcpm.co.uk
www.gkderm.com
www.gkdocuments.com
www.gkessel.com
www.gkff.org
www.gkhire.ie
www.gkmdspine.com
www.gkml.co.uk
www.gkstaff.com
www.gksweb.com
www.gktuition.ie
www.glacier-technology.com

www.glaciercompanies.com
www.glacierhighline.com
www.glaciericerink.com
www.glacierproducts.net
www.glacierwash.com
www.glaco.com
www.gladdendental.com
www.gladdensociety.org
www.glades.com.au
www.gladesvillecomputers.com.au
www.gladiatorscyclingclub.org
www.gladly.com
www.gladsmuir.com
www.gladstonedesign.com
www.gladstoneeventscentre.com.au
www.gladstonesportsfoundation.com
www.glagrouptalentportal.co.uk
www.glamblo.com
www.glambridalbeauty.com
www.glammy-glitter.co.uk
www.glamorgan-hvac.com
www.glamorgancountygolf.com
www.glamourhairboutique.co.nz
www.glampinlife.com
www.glamtech.co.uk
www.glandorfenthijs.nl
www.glandorfinsurance.com
www.glant.com
www.glantz.design
www.glanvilleenvironmental.com
www.glanvillegeospatial.co.uk
www.glanvilletraining.co.uk

22837

www.glassonequincy.com
www.glassprint.co.uk
www.glassskylights.com
www.glasstradecentre.com.au
www.glastonburyengraving.com
www.glauberberenson.com
www.glaukos-ilink.com
www.glaukos-istentinfinite.com
www.glaukos.com
www.glaukosodportal.com
www.glavel.com
www.glawpa.com
www.glazercapital.com
www.glazierlawfirm.com
www.glazingconceptsinc.com
www.glazingrenovations.co.uk
www.glazingvision.co.uk
www.glbchurch.org
www.glbcleaners.com
www.glblc.com
www.glbpropertyservices.com
www.glbs-inc.com
www.glc.org
www.glcountry.com
www.glcrmarchitectes.com
www.gld-qualified.co.uk
www.gle-precision.com
www.gleamteam.com
www.gleaners.org
www.gleasoncorporation.com
www.gleassondale.com
www.gleassociates.com

22839

www.glanze.co.uk
www.glasbeag.co.uk
www.glascoabstract.com
www.glascoedbuilding.co.uk
www.glasgow-web-design.co.uk
www.glasgowcosmetictreatments.c
www.glasgowhairextensions.co.uk
www.glasgowinc.com
www.glasgowsdoubleglazing.co.uk
www.glasgowtangostudio.co.uk
www.glasgowtaxis.co.uk
www.glasgowwindows.com
www.glashuette-bb.at
www.glaskinlaw.com
www.glassartresin.com
www.glassbeam.com
www.glassblocksofstlouis.com
www.glasscapesinc.com
www.glasscockplumbing.com
www.glasscompanymarketing.io
www.glasscraftglass.com
www.glasscypress.com
www.glassenhead.com
www.glassesinaday.com
www.glassforum.org.nz
www.glasshalffulltheatre.com
www.glassjacobson.com
www.glassjet.ca
www.glasskalas.se
www.glasslewis.com
www.glassmanplasticsurgeryny.com
www.glassmanwealth.com

22838

www.glebar.com
www.glebeschool.com
www.gledstoneupholstery.com
www.glee4kidz.co.uk
www.glemco.com
www.glen.com
www.glenantrim.com
www.glenbrook.org
www.glencovemotel.com
www.glencroft.com
www.glendaleazsda.org
www.glendaledentalgroup-az.com
www.glendaleheightschildcare.com
www.glendaleridgevineyard.com
www.glendaloughhotel.com
www.glendevonenergy.co.uk
www.glendoralaw.com
www.glendorn.com
www.gleneagles.com.au
www.glenedencatholic.org.nz
www.glenfieldcounselling.co.nz
www.glenforrestdental.com.au
www.glengarrybrahmans.com
www.glengatecompany.com
www.glenhall.co.uk
www.glenhenryfinancialgroupllc.com
www.glenhotel.com.au
www.gleninnescatholic.org.nz
www.glenlakelodging.com
www.glenlarsonlaw.com
www.glenlaurelschoa.com
www.glenleeswanage.co.uk

22840

www.glenloretrails.com
www.glennellis.com
www.glennengr.com
www.glennmont.com
www.glennmorris.co.uk
www.glennrieder.com
www.glennsigurdson.com
www.glennvillerodeo.org
www.glennwoodmountainhomes.co
www.glenoakscountryclubevents.co
www.glenparkassociation.org
www.glenraven.com
www.glenroy.com
www.glensbarrylaw.com
www.glensfallseye.com
www.glensidefire.org
www.glenstone.org
www.glenstruponsildkirkerne.dk
www.glentravel.co.uk
www.glentworthformulations.com
www.glenvale-pkg.co.uk
www.glenviewfamilydentist.com
www.glenviewhotel.com
www.glenviewiron.ca
www.glenvillebeverage.com
www.glenwoodacademy.org
www.glenwoodadvisors.com
www.glenwoodcaverns.com
www.glenwoodcolorado.com
www.glenwoodfinancialpartners.com
www.glenwoodmedical.com
www.glenwoodnyc.com

22841

www.glenwoodspringsantlers.com
www.glenwoodspringscedarlodge.c
www.glenwoodspringsdda.com
www.glevinson.com
www.glhchamber.org
www.glicklawgroup.com
www.glickmandesignbuild.com
www.glidden-construction.com
www.glidecoat.com
www.glidecoattraining.com
www.glidedesign.com
www.glidedriver.com
www.gliderol.com.au
www.glidevilla.com
www.glidingstars.org
www.glimpsecorp.com
www.glinesandrhodes.com
www.glinkx.com
www.glintcarwash.com
www.glionhawaii.com
www.glip.tv
www.glissefsacademy.com
www.glistenandgrace.com
www.glitzygirlz.com
www.glkfoods.com
www.glknife.com
www.gllawgroup.com
www.gllaw.com
www.glmovers.com
www.global-academics.org
www.global-aero.com
www.global-ags.com

22842

www.global-air.us
www.global-ambassadors.org
www.global-e.ae
www.global-fleet.com
www.global-governance-group.com
www.global-infra.com
www.global-integration.com
www.global-isp.org
www.global-plastics.com
www.global.kv
www.globalacandheatingllc.com
www.globalaccessinaction.org
www.globalaccounting.ca
www.globalahs.com
www.globalaircharters.com
www.globalamz.com
www.globalapptechnologies.com
www.globalapr.com.au
www.globalarm.org
www.globalassets.no
www.globalattributes.com
www.globalbooksales.co.uk
www.globalbrigades.org
www.globalcamps.co.uk
www.globalcarrentalpr.com
www.globalchiropractic.com.au
www.globalcitizensolutions.com
www.globalcleanrooms.com
www.globalcollective.travel
www.globalcompassioncoalition.com
www.globalconf.com
www.globalconstructionandhomere

22843

www.globalcustodian.com
www.globaldatavault.com
www.globaldirections.com.au
www.globaldisciples.ca
www.globaldistributorscollective.org
www.globaldots.com
www.globaldreaminitiative.com
www.globalepgs.info
www.globalescapes.com
www.globalesg.com
www.globalfabinc.com
www.globalfastenernews.com
www.globalfilter.com
www.globalfirstflagship.com
www.globalfoodstl.com
www.globalforming.us
www.globalfranchise.com
www.globalgamingsol.com
www.globalgathering2020.com
www.globalgayz.com
www.globalgemflooring.com
www.globalgo.com
www.globalgolfpost.com
www.globalgreenzbud.com
www.globalhealingexchange.com
www.globalhealthcpd.com
www.globalhealthig.com
www.globalhelium.com
www.globalhma.com
www.globalholdings-mgmt.com
www.globalhomeinc.com
www.globalhrinstitute.website

22844

www.globalincentives.co.uk
www.globalinitiatives.org
www.globalinsurancelaw.com
www.globalinterconnect.com
www.globalive.com
www.globallearninguniverse.org
www.globallegallawfirm.com
www.globallegaltechdirectory.com
www.globallegaltechreport.com
www.globallistings.info
www.globalmarketinsights.net
www.globalmastersfund.com.au
www.globalmed.com
www.globalmediagroup.com.au
www.globalmediation.ca
www.globalmeet.com
www.globalmente.it
www.globalmentoring.com
www.globalmicro.co.za
www.globalministrypartners.org
www.globalmrv.com
www.globalp.com
www.globalpack.us
www.globalpartnersinternational.com
www.globalpathtranslations.com
www.globalpatientsafetyforum.org
www.globalpetrelocation.com
www.globalplantspec.com
www.globalpowerproducts.com
www.globalproteingroup.com
www.globalpsa.com
www.globalpwebinars.com

22845

www.globalr2p.org
www.globalregency.com
www.globalrelocations.co.uk
www.globalrenewables.com.au
www.globalresorthomes.com
www.globalrise.org
www.globalsafewear.com
www.globalscanning.com
www.globalselectfbo.com
www.globalservantleaders.org
www.globalskinclinics.com
www.globalsoccerpathways.com
www.globalsolidarityforum.org
www.globalspeakers.com
www.globalsquashcollaborative.org
www.globalstartups.tech
www.globalstemlearning.org
www.globalstudyconnections.com
www.globaltaxconsulting.net
www.globalteamwork.ie
www.globaltechstack.com
www.globalthreatsafetysolutions.com
www.globaltiesus.org
www.globaltoolings.com
www.globaltranslations.info
www.globalugrad.org
www.globalunderground.co.uk
www.globalupholstery.co.uk
www.globaluxlighting.com
www.globalveinspecialists.com
www.globalvisionadvisors.com
www.globalvisioneyewear.com

22846

www.globalvisionsinc.com
www.globalvolatilitysummit.com
www.globalwildlife.org
www.globalworldwide.biz
www.globalyodel.com
www.globe.co.uk
www.globe.iastate.edu
www.globeandmailcentre.com
www.globecardiff.co.uk
www.globelighting.com
www.globepostmedia.com
www.globepromotions.com
www.globetax.com
www.globis.asia
www.globoserv.ie
www.globusmedical.com
www.glockrails.com
www.glocoleadership.com
www.glofranchise.com
www.glogerconstruction.com
www.glomedmemphis.com
www.gloorbau.ch
www.glopkg.com
www.gloria-tech.com
www.gloriadei.org
www.gloriadeichorale.com
www.gloriagilbere.com
www.gloriasconnecting.com
www.gloriouslygreen.co.uk
www.glorybuilders.net
www.gloryhopelife.org
www.gloryspinuzzfineart.com

22847

www.glosscarwash.com
www.glotanning.com
www.glousmanmd.com
www.glovisusa.com
www.glowdentistry.co.uk
www.glowellmag.com
www.glowgroom.com
www.glowlaserandbeauty.com
www.glowskintightening.co.uk
www.glowweddingsandevents.com
www.glozmanlaw.com
www.glpanel.org
www.glpelectric.com
www.glrdisposal.com
www.glrfca.org
www.glrv.com
www.gls-hsv.org
www.glsdigital.com
www.glshlettings.co.uk
www.glsla.ca
www.glsllp.com
www.glsv.com
www.gltelecom.com
www.gltranscriptsnj.com
www.gluckstadttrailer.com
www.gluconews.life
www.glucosegenius.com
www.glucoxbiotech.com
www.gluear.co.uk
www.gluecom.com
www.gluemachinery.com
www.glueops.dev

22848

www.glueplotters.com
www.gluex.co
www.gluster.org
www.glutealsurgeons.org
www.glutenfreegumbo.com
www.glutenfreelabels.com
www.glutenfreesanssouci.com
www.glutenfreetherapeutics.com
www.gluthroofingandexteriors.com
www.glwas.com
www.glwater.org
www.glx.co.uk
www.glycineasia.com
www.glycologix.com
www.glycomate.com
www.glynngroup.com
www.glynngroup.com
www.gm-llp.com
www.gm-navigation.com
www.gm1treatmentreport.com
www.gmaccreative.com
www.gmackinlay.com
www.gmaconsulting.it
www.gmaessentials.com
www.gmafoundations.com
www.gmailfaxpro.com
www.gmamt.org
www.gmarecruiters.com
www.gmaruffsdogstuffblog.com
www.gmblueplan.ca
www.gmbremodeling.com
www.gmc-moto.ch

22849

www.gmc.edu
www.gmcacservices.com
www.gmcconstructionnc.com
www.gmcnetwork.com
www.gmcomaps.com
www.gmcorenovates.com
www.gmdesigndevelopment.com
www.gmeducates.org
www.gmenginelitigation.com
www.gmfm-law.com
www.gmgins.com
www.gmgreenmile.com
www.gmgresidential.com
www.gmgwatches.co.uk
www.gmi-inc.com
www.gmi-trading.com
www.gmigroup.be
www.gmigroup.com
www.gmins.com
www.gml.com.au
www.gmla-courtage.fr
www.gmlaw.com
www.gmlaw.com.au
www.gmlawfirmllc.com
www.gmminoritydealer.com
www.gmms.org
www.gmnp.com
www.gmoc.com
www.gmpgov.com
www.gmpmetal.com
www.gmpmoulding.com.au
www.gmpseminars.com

22850

www.gmpvalidationcenter.com
www.gmra-carolinas.com
www.gmrestaurantgroup.com
www.gms-uk.com
www.gmsengr.com
www.gmsliveexpert.com
www.gmsnc.org
www.gmspazio.com
www.gmsplanning.com
www.gmsr.com
www.gmtexploration.com
www.gmtmachinetool.com
www.gmtplastics.com
www.gmuace.org
www.gmupfitter.com
www.gmwomensretailnetwork.com
www.gmwroughtiron.com.au
www.gmwservicedapartments.co.uk
www.gmx.aero
www.gnarinc.com
www.gncon.in
www.gneisswines.com
www.gnetconstruction.com
www.gnews.com
www.gnf-co.com
www.gnfeggdonation.com
www.gnh-moacademy.com
www.gninsurance.com
www.gnmhdhahankaleran.com
www.gnocchignocchibrothers.com.au
www.gnofcu.com
www.gnomoncapital.com

22851

www.gnostech.com
www.gnpicture.com
www.gnprealty.com
www.gnrcorp.com
www.gns.edu.co
www.gnsalliance.com
www.gnswireless.com
www.gnugroup.com
www.gnv-law.com
www.gnw.co.uk
www.go-act.com
www.go-barefoot.co.uk
www.go-evo.com
www.go-float.com
www.go-nwi.com
www.go-rental.co.uk
www.go-royalr.co.uk
www.go-secure.co.uk
www.go-stryder.com
www.go.bluefield.edu
www.go.srsi.com
www.go2court.com
www.go2entertainment.co.uk
www.go2grocery.com
www.go2guyrealestate.ca
www.go2kitchens.com
www.go2kna.com
www.go2rose.com
www.go2systech.com
www.go4.io
www.go4apes.com
www.go4thontheriver.com

22852

www.go7daysmobiletire.com
www.goabaca.com
www.goabsinc.com
www.goagilix.com
www.goahead.co.uk
www.goaims.com
www.goairlinkshuttle.com
www.goalglobal.org
www.goalgroup.com.au
www.goallinegolf.com
www.goaltaxiproducts.com
www.goalus.org
www.goamsinc.com
www.goape.com
www.goarco.com
www.goathillpizza.com
www.goathilltavern.com
www.goatindustrycouncil.com.au
www.goatjoy.com
www.goatlips.com
www.goatpayments.com
www.goaugment.io
www.gobamco.com
www.gobatteries.co.uk
www.gobb.no
www.gobblefest.org
www.gobblehobble.com
www.gobeon.com
www.gobetrue.com
www.gobeyondne.org
www.gobig.choicematters.org
www.gobigentertainment.net

22853

www.gobigtampabay.org
www.gobio.com
www.gobluefire.com
www.gobluego.com
www.gobluemedia.com
www.gobmg.com
www.gobolt.com
www.gobowlingapparel.com
www.gobrandverge.com
www.gobrightside.com
www.gobroadreach.com
www.gobstb.com
www.gobuildtennessee.com
www.gobusinessplans.com
www.gocactus.com
www.gocalaveras.com
www.gocanvas.com
www.gocarnegie.com
www.gocfi.com
www.gocircular.org.au
www.gocleanco.com
www.goclward.com
www.gocnhinchungkhoan.com
www.gocoastnc.com
www.gocodistry.com
www.goconscious.com
www.gocotswolds.co.uk
www.gocreditmatters.com
www.gocri.com
www.gocrisp.com
www.gocrown.ws
www.gocrushers.com

22854

www.godblessbitcoin.com
www.goddardchiropractic.co.uk
www.goddardtech.com
www.goddessgatherings.com
www.goddessrevived.com
www.godfreychiropractic.com
www.godfreypembroke.com.au
www.godgoldguns.net
www.godhamecovillage.com
www.godiva-bearings.co.uk
www.godogsafe.com
www.godoseplus.com
www.godsavethepoints.com
www.godshall.com
www.godsmiracledust.com
www.godsownpizza.com
www.godspeedtree.com
www.godstenlaws.com
www.godtbegynt.no
www.godzillawins.com
www.goebelconstructioninc.com
www.goebelfamilyfoundation.org
www.goebelrealty.com
www.goebelseptic.com
www.goeecca.com
www.goedkoopsteautoverzekering.r
www.goedvoorbereidnaardepabo.nl
www.goekos.com
www.goellevet.com
www.goempowergroup-app.com
www.goempowergroup-application.
www.goempowergroup-approval.co

22855

www.goempowergroup-funding.con
www.goempowergroup-loans.com
www.goempowergroup.com
www.goethena.com
www.goettl.com
www.goexactly.com
www.goexpertlawn.com
www.goexpertpest.com
www.gofamilychurch.com
www.gofarconstruction.co
www.gofclogistics.com
www.gofetchlb.com
www.goffgrouprealty.com
www.goffplumbing.com
www.gofigg.com
www.gofilmmagazine.com
www.gofingerlakes.org
www.gofinovo.com
www.gofishbc.com
www.gofishtalk.com
www.goflatrack.com
www.goforceone.com
www.goforthgolfinstruction.com
www.gofortwo.com
www.gofoton.com
www.gofrazier.com
www.gofreight.com
www.goftg.com
www.gofurther.tours
www.gogensanantonio.com
www.gogettergirlsnetwork.com
www.gogirlmag.co.uk

22856

www.gogladys.com
www.goglobal-consulting.com
www.goglobalassist.org
www.goglobalpost.com
www.gogosolution.com
www.gogreenair.net
www.gogreenerenergyservices.com
www.gogreenfinancing.com
www.gogreenmattress.com
www.gogreentree.com
www.goh-inc.com
www.gohardy.com
www.gohasties.com
www.gohdi.net
www.gohelp.com
www.gohighticket.com
www.gohighview.com
www.gohiketravel.com
www.gohispeed.com
www.gohlassoc.com
www.goiceland.com
www.goignitepower.com
www.goinggoinggone.ie
www.goinggreenhouse.com
www.goinghomeillinois.org
www.goinginternational.com
www.goingslegal.com
www.goingthedistancefb.com
www.goingyourwaytravel.com
www.goinscpa.com
www.gointerps.com
www.gointrigue.com

www.goironbox.com
www.gojetairlines.com
www.gojiffyjeff.com
www.gokailuamagazine.com
www.gokapoleimagazine.com
www.gokcedurusoy.com
www.gokenny.com
www.gokorbyt.com
www.gokrown.com
www.gokucorp.com
www.golackawanna.com
www.golanguagesevent.com
www.golasik.net
www.gold-standard-electric.com
www.gold-vision.com
www.goldbelt.com
www.goldbelthistory.com
www.goldbelttram.com
www.goldbergfinnegan.com
www.goldbergkohn.com
www.goldcarpetcleaning.co.nz
www.goldcoastcovers.com.au
www.goldcoastfishingcharters.com.
www.goldcoastgolfresort.com
www.goldcoastivf.com
www.goldcoasttilecleaning.com.au
www.goldcoasttransmissions.com
www.goldcoastwatersports.com
www.goldcountryrealtygroup.com
www.goldcreekfoods.com
www.goldcross.org
www.goldcrownfoundation.com

22857

22858

www.golddogconsulting.com
www.golden-arrow.com
www.golden1center.com
www.goldenapplesip.com
www.goldenauracoffee.com
www.goldencarghefler.com
www.goldencargotrailers.com
www.goldenclover.org
www.goldencompasscaninetraining
www.goldencorral.com
www.goldendoodleacres.com
www.goldendoodlesnc.com
www.goldeneagleextrusions.com
www.goldeneaglehvacandplumbing
www.goldenectar.com
www.goldeneye.com
www.goldengatecasino.com
www.goldenglo.net
www.goldengriffondistributing.com
www.goldenheartscharities.org
www.goldenhooves.co.uk
www.goldeninvts.com
www.goldenjubileehotel.com
www.goldenk.net
www.goldenkeylawgroup.com
www.goldenkeylending.com
www.goldenknotsrugcleaning.net
www.goldenkplans.com
www.goldenkudo.com
www.goldenmarinesystems.com
www.goldenmountainguides.com
www.goldenoaksedationdental.com

www.goldenoversoul.com
www.goldenpantry.com
www.goldenpathsolutions.com
www.goldenpeakrecovery.com
www.goldenproportions.com
www.goldenranchwhitetails.com
www.goldenretrieversandfrenchbull
www.goldenridgeon32nd.com
www.goldenstarvineyards.com
www.goldenvalleyfinancial.com
www.goldenvetcare.com
www.goldenvisaeuro.com
www.goldenwestph.com
www.goldenyearshc.com
www.goldenyearswi.com
www.goldfadenbenson.com
www.goldfamilywealth.com
www.goldfeatherpropertymanageme
www.goldfields.com.pe
www.goldfieldsautospares.com.au
www.goldfinchnbs.com
www.goldfinchroofing.com
www.goldfishfun.com
www.goldfishhanddish.com
www.goldiefloberg.org
www.goldinexile.com
www.goldingsauctions.co.uk
www.goldrainvestorkit.com
www.goldkine.com
www.goldlawgroup.com
www.goldlwpa.com
www.goldleafus.com

22859

22860

www.goldmancenter.org
www.goldmanismail.com
www.goldmanwetzel.com
www.goldmanwines.com.au
www.goldmedalservice.com
www.goldmops.com
www.goldpassmusic.com
www.goldplast17.it
www.goldpoints.com
www.goldreichorthodontics.com
www.goldreserve.fr
www.goldroofingnw.com
www.goldrushgaming.com
www.goldsboroughdb.com
www.goldshieldcars.com
www.goldsilverbuffalo.com
www.goldsmith.com.au
www.goldsmithchambers.com
www.goldsmithsfair.co.uk
www.goldstackers.com.au
www.goldstandardathletics.com
www.goldstarcooling.com
www.goldstarinsulation.com
www.goldstarjunkremoval.com
www.goldstarmaintenance.com.au
www.goldstarplumbingpros.com
www.goldstartutoring.net
www.goldsteinhilley.com
www.goldsteinlegal.co.uk
www.goldsteinsfuneral.com
www.goldstreamgroup.com
www.goldthumbjewelry.com

22861

www.goldtouchinc.com
www.goldtree.marketing
www.goldwindproductions.com
www.goleadingit.com.au
www.goleamagency.com
www.golevel.ca
www.golf-ireland.ie
www.golf-it.com
www.golfandskidiscounts.com
www.golfbaanspaarnwoude.nl
www.golfcanadaswest.com
www.golfcarsofarizona.com
www.golfclubsspaarnwoude.nl
www.golfcypresscreek.com
www.golfdrop.com.au
www.golferen.no
www.golfgreystone.com
www.golfgroup.co.il
www.golfhankerthills.com
www.golfhotelwhiskey.com
www.golfindustryguru.com
www.golfnetsolutions.com
www.golfopens.co.uk
www.golfplayed.com
www.golfranchusa.com
www.golfretailing.com
www.golfscarwash.ca
www.golfsgreatestholes.com
www.golfsquatch.com
www.golftcgc.com
www.golfthis.com
www.golftourismengland.com

22862

www.goliathads.com
www.goliathchartorskeywest.com
www.golibertyloans.com
www.golivetrue.com
www.golleyslater.com
www.gollyfarm.co.uk
www.goltens.com
www.gomaplevalley.com
www.gomarineservices.com
www.gomcpherson.com
www.gomerlin.co.nz
www.gomerlin.com.au
www.gometropro.com
www.gomezconstructionnv.com
www.gomoworld.com
www.gomperslaw.com
www.gomsa.co.uk
www.gomtc.com
www.gonderflex.com
www.gondolaproject.com
www.goneovate.com
www.gonetspeed.com
www.gonextbound.com
www.gonextlevel.ai
www.gonnagetwed.com
www.gonnermann.co.uk
www.gonoble.com
www.gonotec.de
www.gonovapay.com
www.gonyeacommercial.com
www.gonz.law
www.gonzacar.com

22863

www.gonzales4da.com
www.gonzaleshealthcare.com
www.gonzalezlawgroup.net
www.gonzalezthaliarealtor.com
www.gonzaleztransformacion.com.r
www.gonzer.com
www.gonzoshdsports.com
www.goober.golf
www.goobersupport.com
www.good-legal-advice.com
www.good2grow.com
www.good2grow.com.au
www.good2grow.mx
www.good4younutrition.com.au
www.goodacreproperties.com
www.goodandbeautiful.com
www.goodappliancerepairca.com
www.goodautomation.com
www.goodbellysettlement.com
www.goodberrys.com
www.goodbox.com
www.goodboy.co.uk
www.goodbureau.ro
www.goodbye22debt.com
www.goodbyeutis.com
www.goodcasting.academy
www.goodchild.co.uk
www.goodchilddevelopmentcenter.c
www.goodcitizen.com
www.goodcondition.co.uk
www.goodcopbadcoppodcast.com
www.goodcuts.co.nz

22864

www.gooddayorangecounty.com
www.gooddaysremembered.com
www.gooddecisionsco.com
www.gooddoginabox.com
www.goodeair.com
www.goodearlproperty.co.uk
www.goodearthorganicsar.com
www.goodenconstruction.com
www.goodenoughguesthouse.co.uk
www.goodeplumbing.com
www.goodeyes.com
www.goodfellastech.com
www.goodfellowsomaha.com
www.goodfinancialcents.com
www.goodflow.com
www.goodforda.com
www.goodfridayappeal.com.au
www.goodfuelgroup.com
www.goodfuneralguide.co.uk
www.goodgiant.com
www.goodgoodwork.fr
www.goodgrieffest.com
www.goodguytrailerstx.com
www.goodharvestmarketing.com
www.goodhempnutrition.com
www.goodherdsmen.ie
www.goodhomecomfort.com
www.goodhomesmagazine.com
www.goodhoneybearschilddevelopr
www.goodinformationfoundation.org
www.goodjujuaustinflowerfarm.com
www.goodlab.media

22865

www.goodlandcountryestate.co.nz
www.goodlandkiwanisclub.org
www.goodlettsvillegunshop.com
www.goodlifefinancialnova.com
www.goodlifehalfsy.com
www.goodlifeinstitute.org
www.goodlifeseedsne.com
www.goodlifex.com
www.goodlife.net
www.goodmanacker.com
www.goodmandermatology.com
www.goodmanfox.com
www.goodmanlawnj.com
www.goodmanmetalworks.com
www.goodmansnow.com
www.goodmantheatre.org
www.goodmanvenegas.com
www.goodmarknurseries.com
www.goodmoxie.com
www.goodnaturebrewing.com
www.goodneighborpaintingllc.com
www.goodneighbours.org.za
www.goodnessgraciouscafe.com.au
www.goodnessmeapples.com
www.goodnewsclinics.org
www.goodoleboyfoundation.com
www.goodplanning.org
www.goodrich1965.com
www.goodrichpc.com
www.goodrichwatson.com
www.goodrock.com.au
www.goodroofing.org

22866

www.goodrootinc.com
www.goodsamaritanfreeclinic.org
www.goodsbybc.com
www.goodseed.ag
www.goodseedband.com
www.goodshedsbarry.co.uk
www.goodshepherd-augusta.org
www.goodshepherddecorah.org
www.goodshepherdkent.org
www.goodshepherdwi.org
www.goodshepherdwilmington.org
www.goodsoilagency.com
www.goodsonsupplyco.com
www.goodsports.org
www.goodstuff.com
www.goodtimeactiongames.com
www.goodvibesquad.com
www.goodvibrationschiro.com
www.goodvocations.goodwillworks.
www.goodwatercap.com
www.goodwillaz.org
www.goodwillcolumbus.org
www.goodwillexcelcenter.org
www.goodwillgoodskills.org
www.goodwillheartland.org
www.goodwillwnc.org
www.goodwillsgutters.com
www.goodwillsocal.org
www.goodwilltnva.org
www.goodwindsdorado.com
www.goodwinhartford.com
www.goodwininternational.co.uk

22867

www.goodwininvestment.com
www.goodwinlandscapesny.com
www.goodwins.co.nz
www.goodwinvalves.com
www.goodwoodnews.co.za
www.goodworksco.ca
www.goodworkstractors.com
www.goodyearpropertygroup.com
www.goodykoontzdrugstore.com
www.goofficecorp.com
www.googiecarwash.com
www.goondicumpastoralco.com.au
www.goondiwindivet.com.au
www.goop.com.au
www.goonjo.com.au
www.goose9.com
www.gooseconstr.com
www.goosecopinc.com
www.goosemaintenance.ca
www.gooseneckvineyards.com
www.gooshepherds.com
www.gopacs.eu
www.gopalandsheena.com
www.gopalspurevegetarian.com.au
www.goparkinglots.com
www.gopbpinc.com
www.gopiglass.com
www.gopillargroup.com
www.gopivotsolutions.com
www.goplace.com
www.gopoint.com
www.gopolestar.com

22868

www.goportsmouthnh.com
www.gopraxishealth.com
www.gopremierpainting.com
www.goprime.com
www.goproappliancerepair.com
www.goproconstruction.build
www.goprogaragedoorrepair.com
www.goprolytix.com
www.goquest.net
www.gorayeb.com
www.gordenlaw.com
www.gordian.bio
www.gordian.com
www.gordofbc.org
www.gordonbennettpainting.com
www.gordonbrothers.com
www.gordoncommercial.com
www.gordonconstructionco.com
www.gordoneadie.com
www.gordonhighlander.com
www.gordonmaltz.com
www.gordonnorthroofing.com
www.gordonregroup.com
www.gordonsusa.com
www.gordonsvilleforrent.com
www.gordontilden.com
www.gordsappliance.com
www.gordyspicklejar.com
www.gorealtypros.com
www.gorebikesignals.com
www.gorefamilyfoundation.org
www.goregrimes.ie

22869

www.gorelco.com
www.gorelo.io
www.gorenaturecenter.com
www.goresbridgesaddlery.com
www.gorgeous.co.nz
www.gorhc.org
www.gorilla76.com
www.gorillacircuits.com
www.gorilladoctors.org
www.gorillaexpense.com
www.gorillaexpressautowash.com
www.gorillaexteriors.com
www.gorillagaragegear.com
www.gorillagaragenc.com
www.gorillapowerwashtx.com
www.gorillaridge.com
www.gorillaspecialevents.com
www.gorivir.com
www.gorman-lavelle.com
www.gormanchristian.org
www.gormanent.com
www.gormanpersonnel.com
www.gormlylaw.com
www.gornellbrush.com
www.gorodriguezlaw.com
www.gorovoyeye.com
www.gorportho.com
www.gorspa.org
www.gorsuchconstruction.com
www.gosalon.uk
www.goscandinavian.com
www.goshenrock.com

22870

www.gosimon.com
www.goslingsrum.com
www.gosmartmanagers.com
www.gosnowmass.com
www.gosolarpower.com
www.gosolidus.com
www.gosouthampton.co.uk
www.gospelaboveall.com
www.gosponsorship.com
www.gosportmarinefestival.uk
www.gosportsart.com
www.gosquaw.com
www.gossamerbio.com
www.gosselinlaw.com
www.gossmanagement.com
www.gosstreeservice.com
www.gostaffordva.com
www.gostaniangeneral.com
www.gostarseed.com
www.gostocklenses.com
www.gostreamtvnow.com
www.gostudy.com.au
www.gosupersonic.io
www.gosymterra.com
www.gosyracusene.com
www.got-website.com
www.gotaed.org
www.gotaleash.com
www.gotamesscalldrs.com
www.gotcher-beaver.com
www.gotdirthousecleaning.com
www.goteambot.com

22871

www.gotearmva.com
www.goteborgsbastuflotte.se
www.gotecva.org
www.gotenzo.com
www.goterrafirma.com
www.gotexoma.com
www.gotgreenseattle.org
www.gothamgreens.com
www.gothamsteakhouse.com
www.gothoa.com
www.gotitan.com
www.gotleads.io
www.gotims.com
www.gotmag.org
www.gotmilk.com
www.gotmulchpa.com
www.gotoagile.com
www.gotoaustralia.com.au
www.gotoaustralia.de
www.gotobwg.ca
www.gotodobbs.com
www.gotoelectricalsolutions.com.au
www.gotoevents.co.uk
www.gotofoods.com
www.gotogodo.com
www.gotogrowp.com
www.gotogrowtameside.co.uk
www.gotomyerp.com
www.gotonewzealand.co.nz
www.gotonewzealand.de
www.gotoraysflooring.com
www.gotosage.com

22872

www.gotoshout.com
www.gototheaddress.com
www.gotravelguides.com
www.gotraveling.org
www.gotrendable.com
www.gotrinity.com
www.gotriphero.com
www.gotruecleanpowerwash.com
www.gotswagr.com
www.gottaseethisvideo.com
www.gottman.com
www.gottmarketing.com
www.gottoysinc.com
www.gottschlivestockfeeders.com
www.gottwines.com
www.gotwildlifepro.com
www.gotyoufloored.com
www.goughrecruitment.com
www.gould-art.com
www.gounified.com
www.gounited.org
www.gounlimited.org
www.goup.co.uk
www.gourmetads.com
www.gourmetbooze.com
www.gourmetdining.co
www.gourmetgrovefoods.com
www.gourmetkitchensupplyblog.com
www.gourmetprincess.com.au
www.gourmettraveller.com.au
www.goutdoorsproducts.com
www.gouttreatmentreport.com

22873

www.gov.ca.gov
www.govanha.org.uk
www.govcollab.us
www.govdocfiling.com
www.govds.com
www.govern365.com
www.governforpurpose.com.au
www.governor.support
www.govets.co.uk
www.govictory.com
www.govillagetransport.com
www.govillagetravel.com
www.govision2.com
www.govitalityfamily.com
www.govops.ca.gov
www.govperform.biz
www.gowalco.com
www.gowalkabouttravel.com
www.gowatertown.net
www.gowebstack.com
www.gowelders.com
www.gowell.co.nz
www.gowerdaynursery.co.uk
www.gowerholidays.com
www.gowestventuresllc.com
www.gowfire.com
www.gowitharc.com
www.gowithgarretts.com
www.gowithjo.com
www.gowiththebear.com
www.gowministries.org
www.gowonderwild.com

22874

www.gowyatt.com
www.goydc.org
www.goyourwaymaine.com
www.gozego.com
www.gozero.work
www.gozlandrake.co.uk
www.gozoe.org.au
www.gpac.com
www.gpada.com
www.gpadviser.com.au
www.gpagency.com
www.gpapartners.com
www.gpar.org
www.gpas-online.org
www.gpaudiology.com
www.gpddc.com
www.gpdmed.com
www.gpdpc.com
www.gpec.org
www.gpgmiami.net
www.gpheaders.com
www.gphone.com
www.gphydraulicsllc.com
www.gpimmigrationservices.com
www.gpinspect.com
www.gpiperwindowcleaning.co.uk
www.gpi.com
www.gpkmanagement.net
www.gplexdirectmail.com
www.gpmmfg.com
www.gpms-vt.com
www.gpny.com

22875

www.gponbeaufort.com.au
www.gpoptimizer.com
www.gpplantscape.com
www.gprdata.com
www.gprespm.com
www.gprscanningandcoring.com.au
www.gpsalaska.com
www.gpsfx.com
www.gpsi-intl.com
www.gpsjobs.net
www.gpskelowna.ca
www.gpslogbook.co.za
www.gpspoolstore.com
www.gpsradar.com
www.gpstrategies.com
www.gpsupportnorth.com
www.gpsurgerycontentlibrary.net
www.gptc.edu
www.gpteenchallenge.com
www.gptg.com
www.gpvinylsiding.com
www.gpwa1939.org
www.gqrr.com
www.gqstimeline.com
www.gr8insight.com
www.grabba.com
www.graberfirm.com
www.graberlaw.com
www.grabillfamilydentistry.com
www.grabngodumptrailers.com
www.grabolaw.com
www.grace-counseling.com

22876

www.grace-ok.org
www.grace-us.com
www.grace.co.uk
www.grace.com.au
www.grace.edu
www.graceanniston.org
www.gracebeautymedspa.com
www.gracechapelmemphis.com
www.gracechristian.org
www.gracechristianalaska.org
www.gracechurchgainesville.com
www.gracechurchpeninsula.com.au
www.gracechurchprovidence.org
www.gracecommunitychurch.net
www.gracecovenantchurch.net
www.gracedental.org
www.gracefellowshipchurch.org
www.gracefullyslathy.com
www.gracehomecleaning.com
www.graceinlouisville.org
www.gracejenkinshome.co.uk
www.gracelakeville.org
www.graceland.edu
www.gracelandfuneralhome.com
www.gracelanepartners.com
www.graceleemakeup.com
www.gracelutheran-hsv.org
www.gracemed.com
www.gracepointelife.com
www.gracepresbytery.org
www.graceremovals.co.nz
www.graceresurrection.com

www.graceroofinginc.com
www.gracespecialtycare.org
www.gracetechco.com
www.gracetraversecity.org
www.gracetyler.org
www.graceumc.com
www.gracewellbeing.co.uk
www.gracewindows.com
www.gracianna.com
www.graciegalt.com
www.gracielivermore.com
www.graciemh.com
www.graciepointpc.com
www.gracieripon.org
www.graciesanbruno.com
www.graciesanfrancisco.com
www.graciesm.com
www.gracietracy.com
www.gracioushomeschattanooga.com
www.graciouslivinghome.ca
www.grackledocs.com
www.graco.com.mx
www.gradcafe.org
www.gradealube.com
www.gradeatree.com
www.gradesup.ca
www.gradianhealth.org
www.gradnight-rsvp.com
www.gradonarchitecture.com
www.grads4good.org
www.gradschoolhub.com
www.gradu8group.com

www.graduatecertificates.com
www.graduateprogram.org
www.graduatesfirst.com
www.gradwell.com
www.gradycpas.com
www.gradycrawford.com
www.gradyenterprises.biz
www.gradyhomes.com.au
www.gradyrentals.com
www.gradyvs.com
www.graeagleassociates.com
www.graeagleproperties.com
www.graebel.com
www.graemecarling.co.uk
www.grafelectric.com
www.graffambroslobster.com
www.graffen.com
www.graffiticannabis.ca
www.graffmasonry.com
www.graffmcgovern.com
www.graffretail.com
www.graffsearch.co.uk
www.graftel.com
www.grafton.org
www.graftoncapital.com
www.graftonestateagents.co.uk
www.graftonloadingdock.com
www.graftonraptors.com
www.graftonvillagecheese.com
www.grafuk.co.uk
www.grahamasker.com
www.grahambeauty.com

www.grahambutt.co.uk
www.grahamcapital.com
www.grahamchemical.com
www.grahamgoldentech.com
www.grahamgouldmotors.com.au
www.grahamjobs.com
www.grahamlawfirmva.com
www.grahamlea.com
www.grahammedical.com
www.grahamrealtors.com
www.grahamsbootstore.com
www.grahamwscott.com
www.grainbelt.com
www.grainbininc.com
www.graincommunications.co.uk
www.grainconnect.com
www.graincorp.com.au
www.grainery.org.au
www.grainforce.com
www.grainline.com.au
www.grainmarketinsider.com
www.grainmillingcareers.com
www.grainsofgold.com
www.grainstore.beer
www.gramaryemedia.com
www.gramercy.com
www.gramercyparklofts.com
www.grammarflip.com
www.grammatalaw.com
www.gran-notch.com
www.granadasb.org
www.granberglaw.com

www.grandamerica.com
www.grandamericahotelsandresorts
www.grandandessex.com
www.grandata.com
www.grandbasin.com
www.grandbayelectric.com
www.grandblanceyes.com
www.grandbridgeproperties.com
www.grandcaribrealty.com
www.grandcentraldistrict.org
www.grandcentralhotelbelfast.com
www.grandcentralwallet.com
www.grandchallenges.ca
www.grandcruzproduction.com
www.granddesignsmagazine.com
www.grandeaire.com
www.grandedunesgolfperformance.
www.grandeleasing.com
www.grandeurfasteners.com
www.grandeurusa.com
www.grandeventrentalswa.com
www.grandfinancialadvisors.com
www.grandforks.ca
www.grandgablesinn.com
www.grandgardner.com
www.grandgenevefootball.com
www.grandhalmstad.se
www.grandhotelti.com.au
www.grandirosa.com
www.grandislandvineyards.com
www.grandjunctionhomesguide.con
www.grandlakerbo.com

www.grandlucayan.com
www.grandluxedestinations.com
www.grandmaknits.com
www.grandmanors.ca
www.grandmarcaustin.com
www.grandmarina.com
www.grandmark-ac.com
www.grandmarkservicecompany.co
www.grandmasfinestlearning.com
www.grandmaskitchensuppliesblog.
www.grandmaspreserves.com
www.grandmasternanlu.com
www.grandmeadows.com
www.grandmercure.com
www.grandmotherstouch.com
www.grandoaksdc.org
www.grandonfuneralandcremationc
www.grandpascabinets.com
www.grandpearlspa.com
www.grandrapidsbucketlist.com
www.grandrapidscrosswaycommun
www.grandrapidspetsitters.com
www.grandriverbank.com
www.grandriversolutions.com
www.grandriverstone.com
www.grandsakwa.com
www.grandscape.com
www.grandslamdumpsterrentals.co
www.grandstrandcoastalrealty.com
www.grandstrandvacationsandrenta
www.grandstrandweddings.com
www.grandstreamdubai.com

22881

22882

www.grandstreamuae.ae
www.grandstreetdental.com
www.grandsummit.com
www.grandtetonflyfishing.com
www.grandtline.com
www.grandtrailersales.com
www.granducahouston.com
www.grandviewcommercialstorage.
www.grandviewdentalhudson.com
www.grandviewdentistryofkingman.
www.grandviewdexter.com
www.grandviewevents.com
www.grandviewhotelbowen.com.au
www.grandviewrealty52.com
www.grandviewstagingtampa.com
www.grandviewtransplant.com
www.grandviewyard.com
www.grandvillagedental.ca
www.grandvilledental.com
www.grandwelcome.com
www.grandwesterntour.com
www.grandwoodpark.net
www.granerlaw.com
www.grangefinancialservices.com.a
www.grangergrouptahoe.com
www.grangermedical.com
www.grangerpd.com
www.granitebaycosmetic.com
www.granitebrothers.com
www.granitecityworkcomp.com
www.granitecreek.com
www.granitegoldservices.com

www.granitekitchen.co.nz
www.granitekitchenbath.com
www.graniteprint.co.uk
www.graniteproremodeling.com
www.graniterecoverycenters.com
www.granitesalejacksonville.com
www.granitestatefoamfrenzy.com
www.granitestateplastics.com
www.granitestaterange.com
www.granitestationsaddlery.com
www.granitewestfunding.com
www.granitews.com
www.grankriegel.com
www.grantavets.co.uk
www.grantchirocare.com
www.grantcompany.net
www.grantdentistryco.com
www.grantflow.com
www.granthammond.com
www.granthomes.com
www.grantinsuranceagency.com
www.grantjarrett.com
www.granthunt.com
www.grantmediadesign.com
www.grantmerchantservices.com
www.grantpricegolf.com
www.grantroofing.com
www.grantscheme.com
www.grantsglassinc.com
www.grantsvilleequipment.com
www.grantvantage.com
www.grantwoodslaw.com

22883

22884

www.granvillebridge.com
www.granvillerec.org
www.granvilletriumph.org
www.grapevilleagency.com
www.grapevine.ai
www.grapevine.org.nz
www.grapevinevc.com
www.graphicartsgroup.co.uk
www.graphicatz.com
www.graphiccommunications.us
www.graphicconnections.com
www.graphickitchen.co.uk
www.graphicopts.com
www.graphicsbite.co.uk
www.graphicsbygabby.com
www.graphicscreationworkshop.com
www.graphicsflow.com
www.graphitas.co.uk
www.graphitech.org
www.graphiteconnect.com
www.graphitestudio.co.uk
www.graphus.ai
www.grappeinovagro.com
www.grapplearts.com
www.grapplersinc.com
www.grappleshack.co.uk
www.grasholmen.no
www.grasonagency.com
www.grasons.com
www.grassandholm.com
www.grasscarpetlawnservice.com
www.grassgators.com

22885

www.grassholmeobservatory.com
www.grasshopper.bank
www.grasshopperservices.ie
www.grassiadvisors.com
www.grassingtondentalcare.co.uk
www.grassiroofing.com
www.grasskickin.com
www.grassrootgoals.com
www.grassrootsit.com.au
www.grassrootslawnandlandscaping
www.grassrootsmidwest.com
www.grassrootsssl.com
www.grassrootstrust.org.nz
www.grassusa.com
www.grassworksaustin.com
www.grassyridgecoffee.com
www.gratefuldogkennels.com
www.gratefuldogwalkers.com
www.gratefulleadership.com
www.grattanhealthcare.com
www.grattanpdn.com
www.gravatate.com
www.gravediscoversoftware.com
www.gravegarden.org
www.graveinjustices.com
www.gravelpitgolf.com
www.gravesfinancial.com
www.gravesfireplaces.com
www.gravesgilbert.com
www.gravesoverheaddoors.com
www.gravesthomas.com
www.gravestreatmentreport.com

22886

www.gravie.com
www.gravisapps.com
www.gravit-e.ca
www.gravitaslogistics.com
www.gravitasproject.com
www.gravity-rail.com
www.gravity.pictures
www.gravity9.com
www.gravitylabs.com
www.gravitypower.net
www.gravoc.com
www.graybecker.com
www.grayberryman.com
www.graybrotherstreeservice.com
www.graycapitalllc.com
www.graycaudilllaw.com
www.grayce.co.uk
www.graycliff.com
www.graycyan.com
www.graydesigngroup.com
www.graydi.us
www.graygoatflyfishing.com
www.grayhawksearch.com
www.graylawyers.com.au
www.graymatteranalytics.com
www.graymedialtd.com
www.graymorewines.com
www.graypage.com
www.grayplumbingnva.com
www.grayprojectsnyc.com
www.grayreport.com
www.grayshift.com

22887

www.graysonfarmstexas.com
www.grayspcn.nhs.uk
www.grayspirationdesign.com
www.graystoneadvisors.com
www.graystonebuildersnh.com
www.grazalemamotor.com
www.grazeandgaze.com.au
www.grazzy.com
www.grbc.net
www.grbroofing.com
www.grccooling.com
www.greasemonkeyauto.com
www.greaseoutlet.com
www.greasepro.com
www.greaserconsulting.com
www.greaserescue.us
www.great-taste.net
www.greatamericanoutdoorworks.c
www.greatamericanspaces.com
www.greatamericanstations.com
www.greatamericantreasures.org
www.greatannexes.com.au
www.greatarttools.com
www.greatbasin.org
www.greatbay.edu
www.greatbaybud.com
www.greatbayrenewables.com
www.greatbayspas.com
www.greatbritishracing.com
www.greatbusinessschools.org
www.greatcanadianautocredit.com
www.greatcanadiansolar.com

22888

www.greatcanadianvanlines.com
www.greatchicagogifts.com
www.greatcigarandpipeshow.com
www.greatcoloradoairshow.com
www.greatcommissioncoalition.com
www.greatdad.com
www.greatdanepub.com
www.greatdaycommercialcleaning.c
www.greatderms.com
www.greatdogs.com
www.greaterairandheating.com
www.greaterauckland.org.nz
www.greaterbemidji.com
www.greaterbostonattorneys.com
www.greaterbostonhometeam.com
www.greaterbostonstage.org
www.greaterbrainerddental.com
www.greaterbuffalogymnastics.com
www.greatercincinnatihvac.com
www.greatercolumbushvac.com
www.greaterdaytonhvac.com
www.greaterdcspecialists.com
www.greatererith.com
www.greatergeelonginspections.com
www.greatergift.org
www.greatergray.com
www.greatergreener.org
www.greaterhartfordurologygroup.c
www.greaterhoustondefense.net
www.greaterhoustonluxury.com
www.greaterlewesfoundation.org
www.greaterlouisville.com

22889

www.greaterlove.org.uk
www.greatermarylandeye.com
www.greatermiamiaudiology.com
www.greatermiamients.com
www.greatermidwestfoodways.com
www.greatersacramentomoves.com
www.greaterthangatsby.com
www.greaterthangatsby.photograph
www.greatfallschamber.org
www.greatfloridaairshow.com
www.greatfoodatyoco.com
www.greatgardenerfarms.com
www.greathealthchiropractic.com
www.greatheartseed.com
www.greathigham.co.uk
www.greathomesincharlotte.com
www.greathorn.com
www.greatin8coaching.com
www.greatinvestorcourse.com
www.greatlakescc.org
www.greatlakescheese.com
www.greatlakescisoes.com
www.greatlakescongress.com
www.greatlakesdentalpartners.com
www.greatlakesdoorsmi.com
www.greatlakesfamilydentistry.com
www.greatlakesflooring.com
www.greatlakesfootandankle.com
www.greatlakesfordcollision.com
www.greatlakesgarage.com
www.greatlakesgm.com
www.greatlakeshealthandwellness.c

22890

www.greatlakesimaging.com
www.greatlakesins.com
www.greatlakesland.net
www.greatlakesphragmites.net
www.greatlakespoolandspa.com
www.greatlakesrailing.com
www.greatlakessalt.com
www.greatlakestinyhome.com
www.greatlakesvacuum.com
www.greatlakeswindow.com
www.greatlandadventures.com
www.greatlandpartners.com
www.greatlawnsplus.com
www.greatlawyers.com
www.greatlifeluxe.com
www.greatmanagers.com.au
www.greatmeadowfcu.org
www.greatmiattorneys.com
www.greatnationalhotels.com
www.greatneckent.com
www.greatnorthadvantage.com
www.greatnorthbank.com
www.greatnorthernex.com
www.greatnortherngingerhourcompo
www.greatnorthwest.com
www.greatoakadvisors.com
www.greatoakseniorcare.com
www.greatopenings.com
www.greatoutdoorsfest.com
www.greatpacificgroup.com
www.greatphillyschools.org
www.greatplainsacc.com

22891

www.greatplainsleaseholds.ca
www.greatplainsortho.org
www.greatplainspool.com
www.greatpubwalks.com
www.greatriverfcu.org
www.greatriverplastics.com
www.greatrvparkwebsites.com
www.greatsaintjohnmetropolitannbe
www.greatsampleresume.com
www.greatservice.com
www.greatshots.golf
www.greatskinresults.com
www.greatsmilesnj.com
www.greatsoakhottubs.com
www.greatstatedental.com
www.greatstuffbypaul.com
www.greattasteoftheheights.com
www.greatusbusiness.com
www.greatvalleypethotel.com
www.greatvaluecolleges.net
www.greatvaluegutter.com
www.greatwar.ie
www.greatwealthrx.com
www.greatwebidea.com
www.greatwestindustrialpark.co.uk
www.greatwesttrailers.com
www.greatwhite.ie
www.greatwoodhomes.com
www.greatwork.jobs
www.grecoandhaines.com
www.gredf.org
www.greedystephenschwarzman.on

22892

www.greekisland.co.uk
www.greekitsuite.com
www.greeksfordemocracy.com
www.greeleychamber.com
www.greeleysmiles.com
www.green-apple.ca
www.green-associates.com
www.green-burial.co.uk
www.green-elegance.com
www.green-envision.com
www.green-hill.org
www.green-hippo.com
www.green-innovate.com
www.green-mac.co.uk
www.green-scholars.com
www.green-trees.com
www.greenacre-events.co.uk
www.greenacrefamilydentist.com.au
www.greenacreortho.co.uk
www.greenacres.info
www.greenacrescovercrops.com
www.greenacresfuel.com
www.greenacreslandscaping.biz
www.greenacresoutdoor.com
www.greenaddictionslandcare.com
www.greenadventures.ca
www.greenaer.ie
www.greenamericaly.com
www.greenan.com
www.greenandgrowingtreesurgery.com
www.greenapplehomehealth.com.au
www.greenapplesprayfoam.com

www.greenapplewellness.com.au
www.greenappliancerepairs.co.uk
www.greenartplumbing.com
www.greenartsox.co.uk
www.greenatlanta.com
www.greenbacksquare.com
www.greenbaroninc.com
www.greenbayfootballbar.com
www.greenbayplastics.com
www.greenbeanit.com
www.greenbeelandscape.com
www.greenbelt.org
www.greenbeltevents.com
www.greenbelting.com
www.greenbeltsurgery.com
www.greenbeltturffarm.com
www.greenberg-walden.com
www.greenbergcaseworkcompany.com
www.greenbergdental.com
www.greenberglegalgroup.com
www.greenbird.design
www.greenbiznursery.com
www.greenbodyrestart.com
www.greenboxdesigns.com
www.greenboxfirstaidtraining.co.uk
www.greenboxhomeservices.com
www.greenbriar-consulting.com
www.greenbriarequity.com
www.greenbriergrooming.com
www.greenbrookdentalgroup.com
www.greenbuilt.org
www.greenbush.org

www.greenbyrnechildcare.org
www.greencamp.ro
www.greencastledental.com
www.greencastlelawncare.com
www.greenchilefoods.com
www.greencircleit.dk
www.greencircuits.com
www.greencitytimes.com
www.greencleandesigns.com
www.greencleanmaine.com
www.greencleen.com
www.greencocylinders.com
www.greenconcept.mq
www.greencountryfcu.com
www.greencounty.org
www.greencowsbooks.com
www.greencricket.ca
www.greendatacenters.com
www.greendogac.com
www.greendogmedia.co.uk
www.greendot.ca
www.greendotbioplastics.com
www.greendotpr.com
www.greenbrothersdrilling.com
www.greenegroup.com
www.greeneins.com
www.greeneinsurancegroup.com
www.greenenergy2u.co.uk
www.greenenergyheatingandair.com
www.greenenvee.com
www.greeneplumbing.com
www.greenercomposting.co.uk

www.greenereid.com
www.greenerinspections.ca
www.greenermedia.co.uk
www.greenertickcontrol.com
www.greeneru.com
www.greenerubber.com
www.greenfield-home-improvement
www.greenfinanceinstitute.com
www.greenflagaudits.com
www.greenfly.com
www.greenforestconstruction.com
www.greenfrogrestoration.com
www.greenfuturetreeservices.com
www.greengaragenetwork.com
www.greengateturf.com
www.greengazers.co.nz
www.greengearglobal.com
www.greengeckojunkremoval.com
www.greengeniewny.com
www.greengiant.com
www.greengianthc.com
www.greengladewelding.com
www.greenglobenm.com
www.greengloveheroes.com
www.greenguysmechanical.com
www.greenhalghinsurance.com
www.greenhamkawasaki.co.uk
www.greenhatwebs.com
www.greenhillfencing.com
www.greenhills.com
www.greenhillsgarages.co.uk
www.greenhillspeds.com

www.greenhillsplasticsurgery.com
www.greenhillsschool.org
www.greenhomesamerica.com
www.greenhorizonslandscape.com
www.greenhotelsforseattle.au
www.greenhough.co.nz
www.greenhousemontessorischool.
www.greenhouseproduce.net
www.greenhouserecoverystpaul.cor
www.greenhousesports.org
www.greenhousestl.org
www.greenjaylandscapedesign.com
www.greenkayak.org
www.greenkoi.com
www.greenlakeguesthouse.com
www.greenlakepickleball.org
www.greenlandroofing.com
www.greenlandruby.gl
www.greenlaneoralsurgeons.co.nz
www.greenlawnwi.com
www.greenleaf-roofing.com
www.greenleafgroup.ie
www.greenleafkc.com
www.greenleafrentacar.com
www.greenlifeclinics.com.au
www.greenlifelandscaping.ca
www.greenlifenursery.ca
www.greenlightautocredit.com
www.greenlightcommerce.com
www.greenlightcomputers.co.uk
www.greenlightcreative.co.uk
www.greenlightcyber.co.uk

22897

www.greenlightgrouptours.com
www.greenlightmarketers.com
www.greenlightpeople.co.uk
www.greenlightsgrantinitiative.org
www.greenlightsuper.com.au
www.greenlighttelecoms.co.uk
www.greenlighttoys.com
www.greenlightventures.co.nz
www.greenlightweb.co.uk
www.greenlinedesignstaging.com
www.greenlineproject.com.cy
www.greenlines.com.au
www.greenlineyachts.co.uk
www.greenlinkhi.com
www.greenlinpetresorts.com
www.greenliteusa.com
www.greenlivingremodeling.com
www.greenlynxgolf.com
www.greenman.com
www.greenmanarth.com
www.greenmanopen.com
www.greenmanpartners.com
www.greenmarkit.com
www.greenmasterpkg.com.au
www.greenmeadowslandscaping.co
www.greenmedai.org
www.greenmellenmedia.com
www.greenmillfoods.com
www.greenmobility.com
www.greenmonkeyflooring.com
www.greenmoolaa.ca
www.greenmortgageteam.ca

22898

www.greenmount.co.nz
www.greenmountainclub.org
www.greenmountainmerchandise.co
www.greenmouse.com
www.greennrg.us.com
www.greenoakexteriors.com
www.greenoceancarwash.com
www.greenouselandscape.com
www.greenpark.co.uk
www.greenparkhotelbrugge.com
www.greenpath.com
www.greenpeaksplanning.com
www.greenplumbingboulder.com
www.greenpodiatry.co.uk
www.greenpower-plant.co.uk
www.greenrabbit.com
www.greenrealestatellc.com
www.greenrealtymt.com
www.greenresidential.com
www.greenrockhc.com
www.greenroofplants.com
www.greenrun.com.sg
www.greensandproteins.com
www.greensbarandkitchen.co.uk
www.greensboro.edu
www.greensboroabc.com
www.greensborobuilders.org
www.greensboroconcreteco.com
www.greensealenergy.com
www.greenseasonslawns.com
www.greenservegm.com
www.greensheepco.au

22899

www.greenshvacdoctor.com
www.greensideup.com
www.greensideupgifts.com
www.greenskillswmw.com
www.greensladeandcompany.com
www.greenslatedevelopment.com
www.greenslateomaha.com
www.greenspans-law.com
www.greenspringfunds.com
www.greenspringrugcare.com
www.greenspringtitle.com
www.greensrentals.com
www.greenstarplusinsulation.com
www.greenstbarths.com
www.greenstocksolar.com
www.greenstone-partners.com
www.greenstonedrinks.com
www.greenstonehomes.com
www.greenstonemosaic.com
www.greensummitlandscapemanag
www.greensurfaceresource.com
www.greenswell.com
www.greentailsobx.com
www.greentalent.com.au
www.greentanktech.com
www.greentanktechnology.com
www.greentauk.net
www.greentechcultivation.com
www.greentechdfw.com
www.greenthumblawnandlandscape
www.greenthumbnurserylandscapin
www.greentipmarketing.com

22900

www.greentoestucson.com
www.greentreegroup.com
www.greentreeocala.com
www.greenupmanor.com
www.greenvale.croydon.sch.uk
www.greenvalleypigeonforge.com
www.greenviewhc.com
www.greenvilleballet.com
www.greenvillecoins.com
www.greenvillefence.com
www.greenvillefps.com
www.greenvillehumane.com
www.greenvillencautoauction.com
www.greenvillenr.com
www.greenvilleweedman.com
www.greenwaldfirm.com
www.greenwavenet.com
www.greenway-irrigation.com
www.greenway.com.au
www.greenway.herts.sch.uk
www.greenwaydentalcare.com
www.greenwayinsulation.com
www.greenwichbankgroup.com
www.greenwichdermatology.com
www.greenwichfilm.org
www.greenwichgroup.com
www.greenwichhospitality.com
www.greenwichlibrary.org
www.greenwichlocksmiths.com
www.greenwichmusictime.co.uk
www.greenwichpeninsulaliving.co.uk
www.greenwichpointdermatology.co

22901

www.greenwichstars.com
www.greenwichvillageri.com
www.greenwish.com
www.greenwolfcompany.com
www.greenwoodassociates.com
www.greenwoodhillscommunityclub
www.greenwoodlakebagels.com
www.greenwoodlawncare.ca
www.greenworks.com
www.greenworkscontracting.ca
www.greenworkslawn.com
www.greenworldwide.com
www.greenzebraltd.com
www.greercpw.com
www.greerdozerexcavationservice.c
www.greerplastics.org
www.greersferry.com
www.greetingcard.org
www.greetingsgentlemen.com
www.greetingstogive.com
www.gregcassar.com
www.gregcolley.com
www.gregcovalt.com
www.gregdamiani.com
www.gregdawson.com
www.gregdeline.com
www.gregdbrown.ca
www.gregcohenlaw.com
www.greggcountytxsheriff.org
www.greggstaffing.com
www.gregherlean.com
www.gregkeelor.com

22902

www.gregluthercoaching.com
www.gregmartinelli.net
www.gregmonforton.com
www.gregnelsoncreative.com
www.gregorfortune.co.uk
www.gregoryabbottlaw.com
www.gregorydickmd.com
www.gregoryelectric.com
www.gregoryestates.com
www.gregoryjewellers.com.au
www.gregorypoolelift.com
www.gregorysfan.com
www.gregorysfences.com
www.gregorysigns.co.uk
www.gregorytaylortitle.com
www.gregorywald.com
www.gregorywolferealtor.com
www.grogorosenwald.com
www.gregs.com
www.gregsanchezm.com.mx
www.gregskeensdds.com
www.gregwalsh.com.au
www.greif.com
www.greifco.com
www.grejobs.com
www.grekeninmuebles.com
www.gremler.com
www.grenadiercomputing.co.uk
www.gresb.com
www.gresearch.com
www.gresham-hotels-brussels.com
www.gresham.croydon.sch.uk

22903

www.greshammarine.com
www.gressdental.com
www.gretanc.com
www.gretasgrotto.ky
www.gretchenfinch.com
www.gretchentahoe.com
www.gretnaeliteacademy.com
www.gretnala.com
www.grettyzueger.com
www.grewaldentalcare.com
www.grewbuilding.com
www.grewerlaw.com
www.greyallen.com
www.greyboxstudio.co.uk
www.greybrucecollablaw.com
www.greybrucecremation.com
www.greycable.com
www.greycoastwhiskey.com
www.greycoat.com
www.greycon.com
www.greycourt.com
www.greyfoxhvac.com
www.greyhawk-uk.com
www.greyhound-general.com
www.greylawemployment.com
www.greylegal.com.au
www.greyllc.us
www.greylynncatholic.org.nz
www.greyscalewellness.com
www.greyscape.com
www.greysmith.com
www.greystone.com

22904

www.greystonebrewhouse.com
www.greystonedevelopment.com
www.greystoneeb5.com
www.greystonefs.co.uk
www.greystonegolf.ca
www.greystonehospitality.com
www.greystonepa.com
www.greystonerealestategroup.com
www.greystonerealtors.com
www.greystoneretirement.ca
www.greythorn.services
www.greywolfcapital.com
www.greywolfstudio.com
www.greyzonehealth.com
www.grfcpa.com
www.grfllp.com
www.grfreeman.com
www.grgich.com
www.grgwest.com
www.grhallthingscovid.com
www.grhcreative.com
www.grheat.com
www.grhmz.com
www.grid.ai
www.grid4.com
www.gridforce.com
www.gridironroofs.com
www.gridleymanor.com
www.gridmatic.com
www.gridmaticretail.com
www.gridpoint.com
www.gridprosoftware.com

www.gridtec.co.uk
www.griduk.com
www.gridwars.com
www.grieb-cpa.com
www.grief2recovery.com
www.grieforensics.com
www.grievecorp.com
www.grifcopr.com
www.griffcodesignbuild.com
www.griffeye.com
www.griffin-industries.com
www.griffinbuildersinc.com
www.griffincapital.com
www.griffincatalyst.com
www.griffincybersecurity.com
www.griffinequipment.com
www.griffintd.org
www.griffinlandscaping.ie
www.griffinlegacy.tech
www.griffinmotion.com
www.griffinmoving.com
www.griffinpest.com
www.griffinpurnell.com
www.griffinwingproductions.com
www.griffithdavison.com
www.griffithhughes.com
www.griffithslawpc.com
www.griffitts.co
www.griffonforest.co.uk
www.grifform.com
www.griflan.com
www.griggsinjurylaw.com

www.griggsleadership.com
www.griggsmasonry.com
www.griggssteel.com
www.grigmusic.com
www.grigoriandesign.com
www.grillensspot.com
www.grillkoket.se
www.grilloinsurance.com
www.grillservices.com
www.grillsaltlight.com
www.grillseeker.com
www.grillsymbol.com
www.grimandigallery.com
www.grimeguardfl.com
www.grimesandteich.com
www.grimesco.com
www.grimesconsulting.com
www.grimesexteriors.net
www.grimesfertitta.com
www.grimesfinancial.com
www.grimessystems.com
www.grimetime.com
www.grimmscientific.com
www.grimsbybakery.ca
www.grimstad.com
www.grindheartfitness.com
www.grindstonequarry.com
www.grindstonesitedevelopment.co
www.grindthebook.com
www.grindtimeperformance.com
www.grinnellcomputers.com
www.grinstudios.com

www.griptite.com
www.grisk.com
www.grissomroadcpc.org
www.griswolddental.net
www.gritcitydigital.com
www.gritconsultingllc.com
www.gritgamemarketing.com
www.gritmarketing.net
www.gritsandgear.com
www.grizzlyadamslakeresort.com
www.grizzlyfalls.com
www.grizzlymechanicalservicesllc.co
www.grizzlypeakhoa.com
www.grizzlyriders.org
www.grjohnsonlaw.com
www.grkb.com
www.grlengineers.com
www.grm-uk.com
www.grmcc.net
www.grmflow.com
www.grocerdirect.ca
www.groceryawards.ie
www.grocerygrow.com
www.grockkapsi.org
www.groco.co.nz
www.grocsvcs.com
www.groeninger-hamburg.de
www.groenvaekst.dk
www.groesbeckfamilydental.com
www.grogantree.com
www.gronnestadharklinikk.no
www.groom.com

www.groomechurchlewes.org
www.groomingunlimited.co.uk
www.groothoogwaak.nl
www.groove993.com
www.groovecityradio.com
www.groovemarketers.com
www.groovemastersstudio.com
www.groovewines.com
www.groovex.band
www.groovsoftware.com
www.groovera.com
www.grosafe.co.nz
www.groshslawnservice.com
www.grosman.com
www.grossandschuster.com
www.grosscontracting.com
www.grossillustration.com
www.grossmanjustice.com
www.grossmanlaw.net
www.grossmanyoung.com
www.grossmcginley.com
www.grossmontescrow.com
www.grosvenorestate.net
www.grosvenorvictor.com.au
www.grosventrecellars.com
www.grothandsonsinteriors.com.au
www.grothconstructionservices.com
www.grothcorp.com
www.grothlaw.com
www.grottohairstudio.com
www.ground-guards.co.uk
www.ground-up.com.au

www.groundcontrol.coffee
www.groundcontrolbaltimore.com
www.groundcrewltd.com
www.grounddown.co.nz
www.groundedflooring.com.au
www.groundforcecapital.com
www.groundforcetraining.com
www.groundify.org
www.groundprobe.com
www.groundsandtreecare.com
www.groundscrewcentre.co.uk
www.groundsforsculpture.org
www.groundswellinternational.org
www.groundtest.com.au
www.groundtruth.com
www.groundwaterdynamics.co.uk
www.groundworkcounseling.com
www.groundwrk.com
www.group-4.net
www.group3solutions.com
www.groupconsultations.com
www.groupdentistrynow.com
www.groupdesk.io
www.groupe-bel.com
www.groupeap.com
www.groupeconslium.ca
www.groupecontex.ca
www.groupegilco.ca
www.groupelavoieprestige.com
www.groupelrc.com
www.groupemcb.com
www.groupemundial.com

22909

22910

www.groupestahl.com
www.groupetrifide.com
www.groupfourtransducers.com
www.grouphealth.ca
www.groupkls.eu
www.grouppmx.com
www.groupsimple.ca
www.groupsimpleu.ca
www.groupsjr.com
www.groupsource.ca
www.grouptours.net
www.grovearchive.org
www.grovebusinesspark.co.uk
www.grovecentre.ca
www.grovecityplumbingdrain.com
www.grovelandfamilydental.net
www.groveoutreach.com
www.grovesc.com
www.groveschool.org
www.groveslearning.org
www.grovesorthodontics.com
www.grovevc.com
www.grow-aba.com
www.growachievesoar.com
www.growbigsmiles.com
www.growbrainerdlakes.org
www.growbyginkgo.com
www.growcuyuna.org
www.growflowkc.com
www.growform.co
www.growforward.com
www.growgetter.io

www.growglide.com
www.growgreen.ca
www.growildinc.com
www.growinfresh.com.au
www.growingabilities.org
www.growingcea.com
www.growingearth.com
www.growingfamilybenefits.com
www.growingfurther.io
www.growinggreatgrins.com
www.growingmindschildcare.com
www.growingreviews.com
www.growingroomchildcare.com
www.growingwildfilm.com
www.growinlove.ie
www.growitfromhome.com
www.growlikecrazy.com
www.growly.io
www.growmemphis.agency
www.growmfm.com
www.growmotely.com
www.growmycleaningcompany.com
www.growmygrit.com
www.growninsova.com
www.grownow.se
www.growpediatrics.com
www.growpediatrictherapy.com
www.growpittsburgh.org
www.growpoint.church
www.growstrongindustries.com
www.growtal.com
www.growteam.com

22911

22912

www.growthaccelerationpartners.co
www.growthandwellness.life
www.growtharc.com
www.growthblade.com
www.growthblueprint.io
www.growthfactorco.com
www.growthhakka.co.uk
www.growthhero.io
www.growthink.com
www.growthinkgroup.com
www.growthky.com
www.growthleader.co.nz
www.growthleap.com
www.growthlenses.com
www.growthmsptoolkit.com
www.growthpartnersaz.org
www.growthplan.net
www.growthquarter.com.au
www.growthrocket.co.nz
www.growthstaffingsolutions.net
www.growthtide.co
www.growthy.com
www.growthyouniversity.com
www.growthzone.com
www.growtrade.ie
www.growtucson.com
www.growwest.com
www.growwestmd.com
www.growwestorganics.com
www.growwesttrucking.com
www.growwithamp.com
www.growwithcars.com

www.growithevergreen.com
www.growwithewingco.com
www.growwithfarm.com
www.growwithimg.com
www.growwithusrbp.com
www.growyourhairback.com
www.growyourownhappiness.com
www.grpm.org
www.grrmf.org
www.grscastingpowders.com
www.grsh.be
www.grsmb.com
www.grsportal.tmpw.co.uk
www.grss-ieee.org
www.grtfinancial.com
www.grubercommercial.com
www.gruenau-garage.ch
www.gruenelandscape.com
www.grumblesroofing.com
www.grumblesseafoodco.com
www.grumpygoattavern.net
www.grumpyshvac.com
www.grunblau.es
www.grundahl-electric.com
www.grunderkit.no
www.grundy.com
www.grundycountyfair.com
www.grunincenter.org
www.grunt-work.com
www.grupleseeps.com
www.grupoboticario.com.br
www.grupocsi.com.do

22913                                                                22914

www.grupoflor.com
www.grupolegalsgf.com
www.gruposerranoautomocion.com
www.grupotectt.virtualsolutionstt.co
www.gruppe38.dk
www.gruppo-energia.com
www.gruppoapef.it
www.grv.org.au
www.grwhealth.com
www.gryphon-env.com
www.gryphonassurance.com
www.gryphonbuilders.com
www.gryphondirect.com.au
www.gryphonfinancial.com.au
www.gryphonhc.com
www.gryphonusa.com
www.gs-carpentry.com
www.gs2law.com
www.gsaglobal.org
www.gsamusic.com
www.gsanational.com
www.gsasa.com
www.gsatcedders.org
www.gsbcolorado.org
www.gsbd.ca
www.gsblegal.com
www.gsbsports.com
www.gsc-3d.com
www.gsc-insurance.com
www.gscapes.co.uk
www.gscarcare.com
www.gscarchitects.com

www.gscc.com.au
www.gscconstructs.com
www.gschwindmachine.com
www.gscoldstorage.com
www.gsd.harvard.edu
www.gsdca.org
www.gsderm.com
www.gsdforbrands.com
www.gsdm.com
www.gsdmarket.com
www.gseav.com
www.gselectronics.com.au
www.gsfm.com.au
www.gsgcpa.com
www.gsglavolunteerapps.org
www.gsgtalentsolutions.com
www.gshades.org
www.gsheating.com
www.gshgroup.com
www.gsiforester.com
www.gsigreen.com
www.gsiinsurance.com
www.gsinsp.ie
www.gsla.gi
www.gslawyers.com
www.gslc-md.com
www.gslusa.com
www.gsmgraphicarts.com
www.gsmithservices.com
www.gsmnp.com
www.gsmonlinelabelsales.co.uk
www.gsmoutdoors.com

22915                                                                22916

www.gsmsafetyproducts.com
www.gsmwinc.com
www.gsnscorp.com
www.gsocryo.com
www.gsp360beyondtherunway.com
www.gspartners.com
www.gsplex.ca
www.gsquaredep.com
www.gsr-cpa.com
www.gsr.io
www.gsrcorp.com
www.gsre.it
www.gss-rose.com
www.gsserviceplus.com
www.gstep.org.gh
www.gstonecountertops.com
www.gstshield.com
www.gstsilicon.com
www.gstspecialty.com
www.gsttransport.com
www.gsverolese.it
www.gswecnow.org
www.gswheelsva.com
www.gswpaintinglic.com
www.gta-soccer.com
www.gtatvwallmounting.ca
www.gtcgymnastics.com
www.gtcocalcomp.com
www.gtcptl.com
www.gtdentalmke.com
www.gtech.com.tr
www.gtechme.com

www.gtechniq.co.uk
www.gtechniq.jp
www.gtechniqplatinum.com
www.gteinsurance.com
www.gtek.ca
www.gtelnetworks.com
www.gtfmllc.com
www.gtfsl.co.uk
www.gtginsulation.com
www.gthconstruction.com
www.gthrapp.com
www.gti.energy
www.gtilite.com
www.gtkcyber.com
www.gtl.net
www.gtlakes.com
www.gtlaothaifood.com
www.gtllp.com
www.gtma.co.uk
www.gtmconstruction.com
www.gtmhawthorne.com
www.gtmidatlantic.com
www.gtnpf.org
www.gtntv.com
www.gtogata.com
www.gtplantscape.com
www.gtpsinsurance.com
www.gtrlc.org
www.gtsco.com
www.gttechnologies.com
www.gttulsa.org
www.gtu.com

22917

22918

www.gtwagen.es
www.gtweb.net
www.gtweed.com
www.guadalupe-school.org
www.gualtieropassani.com
www.guamehdi.org
www.guampedia.com
www.guaneri.com
www.guaranteedmechanical.com
www.guaranteedseed.com
www.guaranteepool.org
www.guarantymedia.com
www.guardian-plumbing.com
www.guardian-service.com
www.guardian-texas.com
www.guardianangeldevices.com
www.guardianangelsoc.org
www.guardianassetmanagers.com
www.guardianchimneysweep.net
www.guardiancollision.com
www.guardianconnects.com
www.guardiandallas.com
www.guardiandecon.com
www.guardianfireprotection.com
www.guardianfueltech.com
www.guardiangarage.com
www.guardianhome.com
www.guardianhomeservices.us
www.guardianhq.net
www.guardiannurses.com
www.guardianoffshore.com.au
www.guardianpublicstrategies.com

www.guardianrentalcars.com
www.guardianroadway.com
www.guardianseafandlock.com
www.guardiansecuritysys.com
www.guardiansfirst.com
www.guardianshipimprovementtask
www.guardianstorage.com
www.guardianwaterservices.com
www.guardsman.com
www.guarnerhouse.com
www.guasha.com
www.guatsp.org
www.gucfp.com
www.gudemanlaw.com
www.guelphclimatecare.ca
www.guenthersupply.com
www.guerincatholic.org
www.gueronnierelaw.com
www.guerrerosconstruction.com
www.guesst.com.au
www.guestdds.com
www.guesteq.com
www.guestquest.com
www.guestraunt.com
www.guesty.com
www.guestylite.com
www.guestyval.com
www.guetgeanlossn.com
www.guetzkeinc.com
www.gufc.com.au
www.guhlassociates.com
www.guiceoffshore.com

22919

22920

www.guidancefinancialadvisors.com
www.guidanceingiving.com
www.guidearch.com
www.guidedgoods.co
www.guidedinsights.com
www.guidedpathways.org
www.guidemarkinc.com
www.guidemarkprecision.com
www.guidepoint.co.kr
www.guidepoint.com
www.guidepointsystems.com
www.guidepostai.io
www.guides2wellness.com
www.guidewise.io
www.guidingeyes.org
www.guidinghands.org
www.guidingstar.com.au
www.guidingstarsouthwest.org
www.guidry.group
www.guildcraftfloors.ca
www.guildfordbowlingclub.com.au
www.guildfordent.co.uk
www.guildfords.com
www.guildhallchambers.co.uk
www.guildhuntsville.com
www.guildmastergaming.com
www.guilfordvet.com
www.guillermoprein.com
www.guisegroup.com.au
www.guitar-breaks.com
www.guitarboosters.com
www.guitarnoise.net

www.guitarnutbuster.com
www.guitarplayerworld.com
www.guitarthrills.com
www.guitarweekends.co.uk
www.gulchesorvpark.com
www.guldsmedsatelje.se
www.gulf-log.com
www.gulfaccesshomes.com
www.gulfbreezerecovery.com
www.gulfcashgrab.com
www.gulfcitymall.com
www.gulfcoast.io
www.gulfcoast2020.com
www.gulfcoastbankruptcyattorney.com
www.gulfcoastdrugrehab.com
www.gulfcoasteyecare.com
www.gulfcoasthealthandrehab.com
www.gulfcoastprocess.com
www.gulfcoastsmiles.com
www.gulfcomfg.com
www.gulfcouae.com
www.gulfcsc.com
www.gulfgatewayresortmarinavillage.com
www.gulfisland.com
www.gulfmanganese.com.au
www.gulfprojects.co.nz
www.gulfrealtyinc.com
www.gulfshorebusiness.com
www.gulfsouthclinicaltrials.org
www.gulfsoutheye.com
www.gulfstarind.com
www.gulftidedestin.com

22921                                                           22922

www.gulftreemanllc.com
www.gulfviewdentistry.com
www.gullachsen.com
www.gullco.com
www.gullfordrue.com
www.gulpdigital.com
www.gumberg.com
www.gumbostop.com
www.gunmybearbreastimplants.com
www.gumshoenoirmusic.com
www.gumtreeforbusiness.com.au
www.gunbarreldental.com
www.gunboat.com
www.gunbrokerpay.com
www.gunconsignment.com
www.gundeals.com
www.gundersonconstruction.com
www.gundersonpandc.com
www.gundigeststore.com
www.gundogdoc.com
www.gunfunny.com
www.gungenius.com.au
www.gunlake.com.au
www.gunlockhomesdenver.com
www.gunnconsultants.com
www.gunnebosafestorage.com
www.gunnellfamilydentistry.com
www.gunnerroofing.com
www.gunnersburytriangleclub.org.uk
www.gunnisonriverfarms.com
www.gunrunnerspa.com
www.gunsafetyalliance.org.au

www.gunsmithatlarge.com
www.gunsplusnc.com
www.gunterfirm.com
www.gunterpest.com
www.guntherlegal.com
www.guntherslane.com.au
www.gunvorenergyrotterdam.nl
www.gunzos.com
www.guppsigns.com
www.guptaortho.com
www.guralnicklegal.com
www.gurianinstruments.com
www.gurkhabde.com
www.gurleyeyemd.com
www.gurmeetkaur.com
www.gurrentz.com
www.gurstel.com
www.gurudental.com
www.guruguttercleaningmarietta.com
www.guruguttercleaningraleigh.com
www.guruguttercleaningroswell.com
www.gurulabels.com.au
www.gurunetworks.net
www.gurus.co.uk
www.gusclearance.ca
www.gussiesitalian.com
www.guster.com
www.gustlaw.com
www.gustomealkits.com
www.gustrucking.com
www.gutenberg.agency
www.guthappy.com.au

22923                                                           22924

www.guthriegroup.com
www.gutierrezco.com
www.gutlove.com
www.guttenberghospital.org
www.guttercap.com
www.guttercapbirmingham.com
www.guttercleaningacworthga.com
www.guttercleaningalpharettaga.com
www.guttercleaningathens.com
www.guttercleaningatlanta.com
www.guttercleaningaugusta.com
www.guttercleaningbuford.com
www.guttercleaningcanton.com
www.guttercleaningcanoltonga.com
www.guttercleaningcharlottenc.com
www.guttercleaningcumming.com
www.guttercleaningdecatur.com
www.guttercleaningdouglasville.com
www.guttercleaningduluth.com
www.guttercleaningellenwood.com
www.guttercleaningfairburn.com
www.guttercleaningfayettevillega.com
www.guttercleaninggainesville.com
www.guttercleaninggreensboronc.com
www.guttercleaninggreenvillesc.com
www.guttercleaninggriffin.com
www.guttercleaningjonesboro.com
www.guttercleaningkennesawga.com
www.guttercleaninglagrange.com
www.guttercleaninglawrenceville.com
www.guttercleaninglocustgrove.com
www.guttercleaningmcdonough.com

22925

www.guttercleaningnewnan.com
www.guttercleaningnorcrossga.com
www.guttercleaningpalmetto.com
www.guttercleaningpeachtreecity.com
www.guttercleaningsavannah.com
www.guttercleaningsmyrnaga.com
www.guttercleaningspecialists.com
www.guttercleaningstockbridge.com
www.guttercleaningstonemountain.com
www.guttercleaningsuwanee.com
www.guttergobbler.com.au
www.gutterguardcharlotte.com
www.gutterhawks.com
www.gutterhelmet.com
www.gutterhelmetne.com
www.gutterkingllc.com
www.guttermanservices.com
www.guttermonkeysil.com
www.gutterplumber.com
www.gutterrx.com
www.guttershutterct.com
www.gutterspalmcity.com
www.gutterstoglorylic.com
www.gutterworks.co.uk
www.gutterworxgutters.com
www.gutterworxtx.com
www.guulke.nl
www.guyandhammer.com
www.guybutler.co.uk
www.guychurch.com
www.guydeloreficemd.com
www.guyettsfunerals.com.au

22926

www.guyfletcher.com
www.guyforpa.com
www.guyhod.com
www.guylawrence.com.au
www.guymlines.com
www.guysandstthomasevents.co.uk
www.guytons.co.nz
www.guzman.law
www.guzmansalvadolaw.com
www.gvainc.com
www.gvalue.com
www.gvb-bau.com
www.gvbbiopharma.com
www.gvcdatasettlement.com
www.gvcmortgageindiana.com
www.gvdentalfamily.com
www.gvgrocery.com
www.gvh.org
www.gvhc.org
www.gvhindy.com
www.gvlresearch.com
www.gvmh.org
www.gvokeglucagon.com
www.gvshvac.com
www.gvwtrailersales.com
www.gvyinsure.com
www.gw-homes.com
www.gwadvisors.net
www.gwaltneydental.com
www.gwaunvalleymeats.co.uk
www.gwblawfirm.com
www.gwclaw.com

22927

www.gwct.wales
www.gwctadvisorsscotland.co.uk
www.gwctknowledge.com
www.gwenbooks.com
www.gwendolynmcshepard.com
www.gwennicoilhomes.com
www.gwenscakedecorating.com
www.gwentcardiacrehab.org.uk
www.gwentpcp.org.uk
www.gwentpsb.org
www.gwenv.com
www.gwequip.com
www.gwfg.com
www.gwhadvisors.com
www.gwhflooring.com
www.gwi.com.au
www.gwi.net
www.gwinnettsciencefair.com
www.gwivermont.net
www.gwlisk.com
www.gwm-sa.com
www.gwmediagroup.com
www.gwmfm.com
www.gwoodrealestate.com
www.gwpetrol.com
www.gwpowersports.com
www.gwptx.com
www.gwsalon.com
www.gwsfamily.com
www.gwsphotography.co.uk
www.gwtdiscounttravelinc.com
www.gwtirelink.com

22928

www.gwtowingrecovery.com
www.gwtrans.com
www.gwuohs.com
www.gwyinc.com
www.gwyngrading.com
www.gwynwansbrough.com
www.gxltc.co.uk
www.gxp-cc.com
www.gy-properties.com
www.gyleshopping.com
www.gym-works.co.uk
www.gym.gotcha4life.org
www.gym1-hammerfest.no
www.gymandfitnessdiscounts.com
www.gymcarolina.com
www.gymeabayoosh.com.au
www.gymeabowls.com.au
www.gymgearfinder.com
www.gymguyz.com
www.gymowners.com
www.gympanzees.org
www.gymproductions.com
www.gymtopia.ai
www.gynae-centre.co.uk
www.gynecomastiasurgeon.org
www.gynecomastiasurgerygrouplon
www.gyprocktrade.com.au
www.gypsysoulscoffeehouse.com
www.gyretx.com
www.gyrotonicsunara.com
www.gyverindustries.com
www.gzconsultants.com

22929

www.gzmetal.com
www.h-bm.co.uk
www.h-law.com
www.h-pcas.ca
www.h100fife.co.uk
www.h1construction.com
www.h1fits.com
www.h2-pharma.com
www.h2pumpingsolutions.co.uk
www.h2analytics.ca
www.h2hconsultants.com
www.h2healthhub.com
www.h2hospitalist.com
www.h2m.com
www.h2o-designs.co.uk
www.h2ocraft.com
www.h2odegree.com
www.h2oeng.com
www.h2oiq.org
www.h2ojet.com
www.h2olimos.com
www.h2oluxembourg.com
www.h2orestoration.net
www.h2orestorations.com
www.h2oseattle.com
www.h2osolutions.ie
www.h2osymmetry.com
www.h2oteks.com
www.h2pwr.nl
www.h2rcpa.com
www.h2salon.net
www.h2talent.com

22930

www.h2wma.com
www.h2xengineering.com
www.h3careinc.com
www.h3hr.com
www.h4ahc.com
www.h4csltd.co.uk
www.h4kidaho.org
www.h57storage.com
www.h5c.biz
www.haabyandassociates.com
www.haakestad.no
www.haakonesplo.no
www.haakonsaw.com
www.haaks.com
www.haasbuilding.com
www.haascaywood.com
www.haasnissan.com
www.habakukk.hu
www.habdirect.com
www.haberfamilylaw.com
www.haberfeld.com
www.haberkorn-dach.de
www.habershampool.com
www.habitatalamance.com
www.habitatbucks.org
www.habitatci.org
www.habitatcr.org
www.habitatfdl.org
www.habitatid.com
www.habitationsminima.ca
www.habitatmurtarelli.it
www.habitatscnj.org

22931

www.habitatstl.org
www.habitatstoreskc.org
www.habitattanzania.org
www.habitez-pes.fr
www.habituallychic.luxury
www.hablewitzfineart.com
www.habroraingutters.com
www.habselstree.org.uk
www.habush.com
www.habwell.com
www.hacfrederick.org
www.haciendacorona.com
www.haciendaevents.ca
www.haciendalacresta.com
www.haciendaoakshc.com
www.hackardlaw.com
www.hackbiohacking.com
www.hackensackattorneys.com
www.hackerbuilders.com
www.hackerrank.com
www.hackett-estates.com
www.hackfactory.com
www.hackhunger.org
www.hackhungertogether.org
www.hackleycommunitycare.org
www.hackmancapital.com
www.hackreactor.com
www.hacommercial.com
www.hacommercial.fr
www.haddis.org
www.haddletons.com
www.haddonhall.co.uk

22932

www.haddow-group.com
www.haddowbathrooms.com
www.hadeninstitute.com
www.haderieinrealestate.com
www.hadiair.com
www.hadjishriners.org
www.hadleighbreakdown.co.uk
www.hadleys.com
www.haecker-systemtechnik.de
www.haegeledoor.com
www.haegerengineering.com
www.hafermanwater.com
www.hafetsfirm.com
www.haffeyinvestmentcompany.com
www.haffnerlawyers.com
www.haganbatchplants.com
www.haganstree.com
www.hagansus.com
www.hagargroup.com
www.hageemarketing.com
www.hagelinco.com
www.hagenoggodager.no
www.hagerinvestments.com
www.haggai-international.org
www.haggertygaragepa.com
www.hagoodman.com
www.hague-group.com
www.hagyardformulary.com
www.hahnangus.com
www.hahnhhc.com
www.hahnlaw.com
www.hahnvillebaseball.com

www.haia.live
www.halfainternational.com
www.haightbey.com
www.hailalerts.com
www.hailappointments.com
www.haildirect.ca
www.hailkinganddentking.com
www.hailmedic.com
www.hailquotepages.com
www.haimolaw.com
www.hainesac.com
www.hainesandthainesinc.com
www.hainesmasonry.co.nz
www.hainesport.us
www.hairandmakeuppros.com
www.hairandskinscience.co.nz
www.hairandskinscience.co.uk
www.hairandskinscience.com.au
www.hairballcharters.com
www.hairbeautyplace.com.au
www.haircaremd.com
www.haircolorbylisa.com
www.hairguitarhaircuts.com
www.hairhealthessentials.com
www.hairislife.com
www.hairjennaration.com.au
www.hairmaxpro.com
www.hairplacenyc.com
www.hairrelaxerfacts.com
www.hairrestorationofthesouth.com
www.hairskinscience.com
www.hairstationwesthills.com

www.hairtransplantaustralia.com.au
www.hairtransplantseattle.com
www.hairtransplantvegas.com
www.hairtx.com
www.haitechlasers.com
www.haitianhealthfoundation.org
www.haivision.com
www.hajocahotwater.com
www.hakanhardenberger.com
www.hakaruka.co.nz
www.halagchemie.ch
www.halalcertified.com
www.halalmeat.co.nz
www.halauhulanapuauiohawaii.com
www.halbertconstruction.com
www.halberthargrove.com
www.halbrookwoodlaw.com
www.halburenterprises.com
www.halcofence.com
www.halconcareers.com
www.halcousa.com
www.halcyon-care.co.uk
www.halcyonagri.com
www.halcyongaming.co
www.halcyonhouse.org
www.halcyonremodeling.com
www.halcyonstrategy.com
www.halcyonwealth.co.uk
www.halcyonwestliving.com
www.haldanes.com
www.hale-lawoffices.com
www.hale.wa.edu.au

www.haleadvisors.com
www.haled.com
www.halefamilydental.com
www.halegroup.com
www.halekulani.jp
www.halemanufacturing.com
www.halemonico.com
www.haleschimney.com
www.halesearch.com
www.halestreet.com
www.haleyaldrich.com
www.haleyandcompany.com
www.haleystuartgroup.com
www.halfaker.com
www.halfdomepartners.com
www.halffull.media
www.halffull.pics
www.halffull.wedding
www.halffullandoverflowing.com
www.halffullewes.com
www.halfmanondemand.com
www.halfmoon.com.au
www.halfmoonlandscapes.com
www.halfounce.net
www.halfpixel.com
www.halfpricelawyers.com
www.halfsizeme.com
www.halfwayhousedirectory.com
www.haliburtoncottagerentals.ca
www.haliburtonmarine.com
www.halifaxmedicalmalpracticelawy
www.halifaxpersonalinjurylawyerblo

www.halita.es
www.halker.com
www.halkonhunt.com
www.hall-jacksonandassociates.cor
www.hall-ritetrucking.com
www.hall-woodhouse.co.uk
www.hall4iutrustee.com
www.hallaminternet.com
www.hallandpickles.co.uk
www.hallcontracting.com
www.hallerbenelux.nl
www.hallesead.com
www.hallettcovevet.com.au
www.halliburtonfamilydentistry.com
www.hallidayreeves.com
www.halliehill.com
www.halligan.io
www.halliganelectric.com
www.hallinjurylaw.com
www.halljaffe.com
www.halllandscapinginc.com
www.hallawgroup.com
www.hallmananimationstudios.com
www.hallmanasphalt.com
www.hallmarkcommunities.com
www.hallmarkfoundation.org.uk
www.hallmarkspapools.com
www.hallmarksurgical.com
www.hallpax.com
www.hallrecycling.com.au
www.hallsqualitypainting.com
www.hallstardigital.com

22937

www.hallstone.co.uk
www.halmartins.com
www.halo-clean.co.uk
www.halo-industries.com
www.haloborthene.com
www.halodentalsugarland.com
www.halodx.com
www.halofinancial.com
www.haloharvest.co
www.halomarx.com
www.haloteyfinancial.com
www.haloyachts.com
www.halpernresidential.com
www.halpinservices.com
www.halsion.online
www.halston.marketing
www.haltomdoan.com
www.haltonremovalandstorage.com
www.haltontransmission.com
www.haltonvillagedental.ca
www.halversonwoodproducts.com
www.halvorsonmd.com
www.halyardhealth.com.au
www.hamanasi.com
www.hamanscleaningservices.com
www.hamburgerstand.com
www.hamburgs-stickerei.de
www.hamdhousenurseries.co.uk
www.hamidehfirm.com
www.hamidjabbar.com
www.hamilsandassociates.co.nz
www.hamilton-consulting.com

22938

www.hamilton.nhc.cachethomes.co
www.hamiltonbusinessclub.com
www.hamiltoncofairgrounds.org
www.hamiltoncom.net
www.hamiltonconnection.com
www.hamiltoncountyboosterclub.co
www.hamiltoncreekcompanies.com
www.hamiltondental.ca
www.hamiltondentallv.com
www.hamiltonderm.com
www.hamiltondoctors.ca
www.hamiltonengineering.com.au
www.hamiltonfamilypractice.com
www.hamiltonforva.com
www.hamiltonfps.com
www.hamiltongroup.com
www.hamiltonhilljewelry.com
www.hamiltonhomesnorcal.com
www.hamiltonhousedentistry.com
www.hamiltonhumane.com
www.hamiltonmed.com
www.hamiltonoliver.com
www.hamiltonortho.com
www.hamiltonparker.com
www.hamiltonparkgroup.com
www.hamiltonpartners.com
www.hamiltonproject.org
www.hamiltonthorne.com
www.hamishturner.co.nz
www.hamlakehardware.com
www.hamlnadvisors.com
www.hamlincos.com

22939

www.hammerandtrowel.co.uk
www.hammerbowlinggear.com
www.hammercard.com
www.hammerheaddent.com
www.hammerheadexterior.com
www.hammerheadseries.com
www.hammerheroes.ca
www.hammerhof.nl
www.hammerinstitute.com
www.hammerredemption.com
www.hammerroofing.com
www.hammerwoodwinds.com
www.hammett-tech.com
www.hammhomes.com
www.hammockconsultingllc.com
www.hammockcoveantigua.com
www.hammockshvac.com
www.hammondbale.com
www.hammondcrane.co.nz
www.hammondlawchicago.com
www.hammondmachine.com
www.hammondme.com
www.hammondmotorcycles.co.uk
www.hammondtours.com
www.hammondtrailers.com
www.hammontonfinancial.com
www.hamneraveproject.com
www.hamparyan.com
www.hampdenfs.co.uk
www.hamperswithbite.com
www.hampidjan.co.nz
www.hampshiremedicalfund.org

22940

www.hampsonhoney.com.au
www.hampsteadcapital.co.uk
www.hampton-wealthmanagement.
www.hampton.co.uk
www.hamptonconservatories.co.uk
www.hamptoncountrydaycamp.com
www.hamptonhubclub.com
www.hamptonking.com
www.hamptonlumber.com
www.hamptonroadslawteam.com
www.hamptonroadsvacosmeticdent
www.hamptonsquality.com
www.hamptonsshowrooms.com
www.hamrinc.com
www.hamsaestate.co.uk
www.hamways.com
www.hana-li.com
www.hanaweddingco.com
www.hanckelcitizens.com
www.hancockchiro.com
www.hancockcriminaldefense.com
www.hancockhotel.com
www.hand2shouldercenter.com
www.handandmicro.com
www.handandplasticskaty.com
www.handatravelgroup.com
www.handcraftedjewelry.online
www.handcrankfilms.io
www.handdesignco.com
www.handelgroup.com
www.handendistillery.com
www.handfirm.com

22941

www.handhconcretecompanyllc.cor
www.handhsoulfood.com
www.handhtileandplaster.com
www.handikapnytt.no
www.handinhand.ca
www.handinhand.co.zw
www.handinhandinternational.org
www.handinhandrecovery.com
www.handl.com
www.handler.com
www.handleyweddingdistrict.com
www.handmadebyhampton.com
www.handmadebysinead.com
www.handmadefire.com
www.handmakery.com
www.handrailsandbalustrades.com.
www.handrenbros.com
www.handrfabrics.com
www.handrolledtechnologies.com
www.handrsafetysolutions.com
www.hands2theplow.net
www.handsconstructionandremodel
www.handsfreeconsulting.com
www.handsfreeproductions.com
www.handsfullchinuch.com
www.handsoffpantson.org
www.handsoffreedom.org
www.handsometours.com
www.handsonartbarn.com
www.handsonconnect.com
www.handsonhorsesmassage.com
www.handsonmassagetherapy.ca

22942

www.handsonnwnc.org
www.handssteel.com
www.handsurgery.co.uk
www.handsurgerysolutions.co.uk
www.handtevy.com
www.handtomouthevents.com
www.handy-andyservices.com
www.handybandcollective.com
www.handydick.com
www.handyguyspodcast.com
www.handyheatingandcooling.com
www.handyhousehold.co.uk
www.handyhuthire.ie
www.handyman-pro.com
www.handyman.net.au
www.handymanandbeyondllcin.com
www.handymannyrenovations.com
www.handymanoncallnj.com
www.handymansouthernutah.com
www.handymation.com
www.handyrandyhomeservices803.
www.hanekedesign.com
www.hanesmechanical.com
www.haneyframing.com
www.hanfordhomehealth.com
www.hang4u.com
www.hang5gear.com
www.hangar136.com
www.hangerbolt.com
www.hangoverkw.com
www.hanhhoangmd.com
www.hankappliancerepairllc.com

22943

www.hankinapartments.com
www.hankinsandhankins.com
www.hankinsondental.com
www.hanksacservice.com
www.hankscraft.com
www.hankwilliamstrailers.com
www.hanleydisability.com
www.hanleyleadership.org
www.hanlincim.com
www.hanlyn.ca
www.hannabrophy.com
www.hannacapitalllc.com
www.hannacon.com
www.hannagroup.co
www.hannahdairyresearch.org.uk
www.hannahdunsirn.com
www.hannahforsberg.com
www.hannahgransden.com
www.hannahphoto.com
www.hannahstraffordtaylor.com
www.hannakiosk.ca
www.hannaleestyle.com
www.hannarisberg.com
www.hannegrice.com
www.hannibalparks.org
www.hannibalpd.com
www.hanningsacchetto.com
www.hannonandsandlerdentistry.co
www.hannonlegalgroup.com
www.hannorthodontics.com
www.hanoveradvisorsinc.com
www.hanoverconservancy.org

22944

www.hanoverdental.com.au
www.hanoverhorton.org
www.hanoverlaw.co.uk
www.hanoverlawpc.com
www.hanoverpsychiatry.net
www.hansa-flex.at
www.hansa.com.mt
www.hansanord.com
www.hanseaticunion.co.uk
www.hanselcollisioncenter.com
www.hansenab.com
www.hansenandsons.com
www.hansencornerstore.com
www.hansenguestranch.com
www.hansenhowell.com
www.hansenmechanicalkc.com
www.hansenstree.com
www.hansfordlifesettlements.com
www.hansgoessing.com
www.hanshaugan.no
www.hansonchiropracticia.com
www.hansoncommercialrealestate.c
www.hansonrobotics.com
www.hansonroofinginc.com
www.hansonryan.com
www.hanssenconsulting.com
www.hanssplus.com
www.hantzgroup.com
www.hanwellnature.com
www.hanzebootverhuur.nl
www.hao-pc.com
www.hapara.com

22945

www.hapco.com
www.haphazardsportfishing.com
www.hapkidousa.com
www.happelrealtors.com
www.happeningmag.com
www.happierhuman.com
www.happiestbabyscience.com
www.happilieverafter2022.com
www.happilyfamily.com
www.happinessispets.com
www.happyadventureclub.com
www.happyagencies.com
www.happybodiesonline.co.nz
www.happybodyatx.com
www.happycampersworld.com
www.happycarwash.net
www.happychap.co
www.happycubtech.com
www.happydaggerpublishing.com
www.happydesigner.co.uk
www.happydoorspropertymanagem
www.happydragonthriftshop.org
www.happyendians.pl
www.happyfeet.net
www.happyfrogcarwash.com
www.happyglazeceramics.co.uk
www.happyguypowerwashaz.com
www.happyheadmassage.com
www.happyheartsd.com
www.happyhelpersmovingco.com
www.happyhips.com
www.happyhobbyscrap.com

22946

www.happyholidayhomes.co.uk
www.happyhomesapartments.com
www.happyhomesapartmentshelen
www.happyhomescheyenne.com
www.happyhoneysucklefarm.org
www.happyhorsecurriculum.com
www.happyhorsehappylife.com
www.happyhumanfitness.com
www.happyhungryhubby.com
www.happyjackspools.com
www.happymarriagecoaching.com
www.happymumhappychild.co.nz
www.happynclex.com
www.happypalmstays.com
www.happyplacepm.com
www.happypressurewasherquote.co
www.happysmilesfamilydentistry.co
www.happyspaceacademy.com
www.happystarhomeshoppeblog.co
www.happytrails.fun
www.happytubs.com
www.happyvacationshawaii.com
www.happyvalleyexteriors.com
www.happyvalleyfinancialservices.c
www.happyveggieworld.com
www.happyweight.me
www.happywheelscrazy.com
www.hapsweb.org
www.haptic-networks.com
www.haraldseid-elektriske.no
www.haraldsplass.org
www.harambeans.com

22947

www.hararadisabilitycareservices.co
www.hararahassociates.com
www.harbinlumber.com
www.harbisonestatewines.com
www.harbisonkavanagh.com
www.harbor-wealth.com
www.harborcares.org
www.harborchase.com
www.harborclinical.com
www.harborcourthotel.com
www.harborheadtennisclub.com
www.harborkidsdental.com
www.harborkidslongview.com
www.harborlightbrewing.com
www.harborlightcreative.com
www.harborllanding.com
www.harboroutfitters.com
www.harborpediatrics.com
www.harborrockwall.com
www.harborroofingandsiding.com
www.harbortowers.net
www.harbortownmarket.net
www.harbortransit.org
www.harborviewcp.com
www.harborviewstudios.com
www.harborvillageapts.com
www.harbour-crn.com
www.harbourfrontwealth.com
www.harbourhousemarina.com
www.harbourlanding.ca
www.harbourmaster.bm
www.harbouroutdoor.com.au

22948

www.harbourre.com
www.harbourroadmedical.com.au
www.harbourside.co
www.harboursidecardiology.com.au
www.harbourtownenc.org
www.harbourvest.com
www.harbridge.com
www.harconforming.com
www.harcoonline.com
www.harcourt-powell.co.uk
www.harcourt.co
www.harcourtchambers.co.uk
www.hardackerroofing.com
www.hardanger.nl
www.hardangerrock.no
www.hardcashproductions.com
www.hardcorewaterfowl.com
www.harddaysknight.co.uk
www.hardenberghgroup.com
www.hardestyfamilyfoundation.org
www.hardflaccidtreatmentreport.cor
www.hardieboysinc.com
www.hardinconstructiongroup.com
www.hardincreekmillwork.com
www.hardingenergy.com
www.hardinghub.co.uk
www.hardingmillereducationfoundat
www.hardingpta.org
www.hardingspharmacy.com.au
www.hardinheatingandair.net
www.hardinsair.com
www.hardiquip.com

22949

www.hardisonbuilding.com
www.hardlinemn.com
www.hardlineproducts.com
www.hardluckplumbing.com
www.hardmanassociates.com.au
www.hardmfg.com
www.hardmoneygeorgia.com
www.hardrock.bet
www.hardrockbuilders.com
www.hardrockdigital.com
www.hardrockgames.com
www.hardrockpoker.com
www.hardrockresources.ca
www.hardtlaw.com
www.hardtoplacehomes.com
www.hardwarepizza.com
www.hardwickdentalgroup.com
www.hardwooddesigncentre.net
www.hardwoodgiant.ca
www.hardwoodmichigan.com
www.hardwoodrehab.com
www.hardyba.com.au
www.hardyfabrics.co.uk
www.hardyh2o.com
www.hardyharris.com
www.hardys.nl
www.hardysmith.com
www.hardyspicer.com.au
www.harekrishnamelbourne.com.au
www.harekrishnavalley.com.au
www.harenins.com
www.harestadbygg.no

22950

www.harfordbelair.org
www.harfordcountydentistry.com
www.harfordtradeorganization.com
www.hargisfamilyagency.com
www.hargravelaw.com
www.hargrodergroup.com
www.harigarhwal.com
www.harish.muni.il
www.harivara.com
www.harkallaren.com
www.harkerandassociatesinc.com
www.harkerheating.com
www.harkinsbuilders.com
www.harlancountrytrails.com
www.harland-checks.com
www.harland-clarke-checks.com
www.harland-wolff.com
www.harlandconstruction.co.nz
www.harlemheritage.com
www.harlemlightitup.com
www.harlemunited.org
www.harlenlantz.com
www.harlequinsoftware.co.uk
www.harleyhaddow.com
www.harleys-hopefoundation.org
www.harleyschool.org
www.harleyscustomcycleworks.com
www.harlinparker.com
www.harloff.com
www.harlowadamsfriedman.com
www.harlsan.com.au
www.harmac.co.nz

22951

www.harmanlawnc.com
www.harmanwealth.com
www.harmondentalcenter.com
www.harmonelectriccorp.com
www.harmonfloorcovering.com
www.harmoniacs.org
www.harmoniconotespianostudio.cor
www.harmonstreet.com
www.harmonwaterproofing.com
www.harmony.eagclaims.com
www.harmonyair.com
www.harmonyanesthesia.com
www.harmonybaywellness.com
www.harmonybiosciences.com
www.harmonycommons.com
www.harmonycompanion.com
www.harmonydentists.com
www.harmonyestatebarbados.com
www.harmonyfamilydentistry.com
www.harmonyhealthcareli.org
www.harmonyhealthchicago.com
www.harmonyhousing.org
www.harmonylounge.com.br
www.harmonyplacerutland.com
www.harmonyplayground.org
www.harmonyrealtytriangle.com
www.harmonyrecoverygroup.com
www.harmonyrecoverync.com
www.harmonysoberliving.us
www.harmonystuart.com
www.harmonywhistler.com
www.harnessmagazine.com

22952

www.harnessmasternsw.com.au
www.harnesspcn.nhs.uk
www.harnesspremiumdiesel.com
www.harnessprojects.com.au
www.harnessrx.com
www.harnex.com.au
www.harneydh.com
www.harneyhospitalfoundation.org
www.harnsercley.co.uk
www.harocarpetcleaning.com
www.haroconcreteandlandscaping.c
www.harodite.com
www.haroldalfondfoundation.org
www.haroldthompsonlegal.com
www.haroservicesinc.com
www.harp.com
www.harpalclinic.co.uk
www.harpandlionantriques.ie
www.harpcanhelpyou.com
www.harpcosystems.com
www.harpefossen.no
www.harpendenvans.com
www.harperaviation.com
www.harpereasterling.com
www.harperjamescapital.com
www.harperlimbach.com
www.harpermcdermott.com
www.harpersinteriors.co.uk
www.harpertrailersales.com
www.harpervalves.com
www.harperwells.com
www.harpethcapital.com

www.harpur4homes.co.nz
www.harrcollision.com
www.harrellandharrell.com
www.harrelldesignbuild.com
www.harriecooper.co.uk
www.harrietbeecherstowecenter.org
www.harriethouse.co.uk
www.harriganland.com
www.harrimanfinancial.com
www.harrimanimplantcenter.com
www.harringtongalleries.com
www.harringtonhospital.org
www.harringtonplasticsurgery.com
www.harris-stolper.com
www.harris-windows.co.uk
www.harrisabilene.com
www.harrisaffinity.com
www.harrisairservices.com
www.harrisandcompany.co.uk
www.harrisburgdefense.com
www.harrisburgkitchenandbath.com
www.harriscountygop.com
www.harriserp.com
www.harrisgasserlaw.com
www.harrisheavener.com
www.harrishmc.com.au
www.harrisinsurance.com
www.harrisintegrative.com
www.harriskal.com
www.harrislawnandgroundmaintena
www.harrislawpa.com
www.harrislawsite.com

www.harrismasonry.com
www.harrismedialic.com
www.harrisonac.co.nz
www.harrisonbailbonds.com
www.harrisonbloy.co.nz
www.harrisonbuilders.net
www.harrisoncastings.com
www.harrisonenergy.com
www.harrisongrp.com
www.harrisonhartlaw.com
www.harrisonhouseofvirginia.com
www.harrisoninjurylaw.com
www.harrisoninsights.com
www.harrisonkitchens.com.au
www.harrisonlifelonglearning.com
www.harrisonmanufacturing.net
www.harrisonmonuments.com
www.harrisonretail.com
www.harrisonsadler.com
www.harrisonsbirdfoods.com
www.harrisonsheroes.org
www.harrisonsoftware.net
www.harrisonvillefamilymedicine.co
www.harrisonwallace.com
www.harrisrecruitment.co.uk
www.harriswatermainandsewers.com
www.harrogate.nl
www.harrogatelifecare.org
www.harrowfield.co.nz
www.harrycaswell.com
www.harryhalff.com
www.harrymarshlaw.com

www.harrys.farm
www.harryscarpets.co.uk
www.harrysonbuderim.com.au
www.harryspizza.pizza
www.harryyoungdesign.com
www.hartandhunter.com.au
www.hartcompanies.com
www.hartconstruction.net
www.hartdelicious.nl
www.hartehanks.com
www.hartelectrical.co.uk
www.hartennews.com
www.hartertruck.com
www.hartfiel.com
www.hartfordearlylearning.com
www.hartfordmarathon.com
www.hartfordoralsurgery.com
www.hartfordperforms.org
www.hartgrayson.co.uk
www.harthomecomfort.com
www.harthomesflorida.com
www.hartindustries.com
www.hartintercivic.com
www.hartlanddentalcare.com
www.hartlandlubes.com
www.hartlawyers.com
www.hartleychiropracticsaintaugusti
www.hartleyscc.com
www.hartleywells.com
www.hartman.law
www.hartmangroup1.com
www.hartmann-electronic.com

www.hartness.com
www.hartpestcontrol.com
www.hartsfield-investment.co.uk
www.hartsfield-nash.com
www.hartsfield-trustee.co.uk
www.hartsfield.co.uk
www.hartsfieldconstruction.com
www.hartsgroup.co.uk
www.hartstonerochette.com
www.hartung-glass.com
www.hartwater.co.uk
www.hartwellmedical.com
www.hartwellmedicalstore.com
www.hartwiginc.com
www.hartymechanical.com
www.hartz.com
www.hartzelleye.com
www.hartzellsauction.com
www.hartzoglaw.com
www.haru-store.com
www.harvan.com
www.harvardbusiness.org
www.harvarddesignmagazine.org
www.harvardlegalaid.org
www.harvestbyhillwood.com
www.harvestcafestore.com.au
www.harvestchurch.org.uk
www.harvestdigital.com
www.harvesterfcu.org
www.harvestfamilydental.com
www.harvestfoodsolutions.com
www.harvestharmonics.com

22957

www.harvesthillssolar.com
www.harvesthomeinwoodcrossing.c
www.harvesting-history.com
www.harvestinvestmentsolutions.co
www.harvestmarketde.com
www.harvestmediadesigns.com
www.harvestmoonhustle.com
www.harvestmoonvermont.com
www.harvestowneautobody.com
www.harvestproject.org
www.harvestridgewinery.com
www.harvestsunsolar.com
www.harvestsupermarket.com
www.harvesttablefoods.net
www.harvesttechs.com
www.harvesttimepartners.com
www.harveycleary.com
www.harveyjohn.com
www.harveyjones.com
www.harveykruse.com
www.harveylawofcs.com
www.harveymclean.co.uk
www.harveywatersofteners.co.uk
www.harwellcampus.com
www.harwichportheatingandcooling
www.harwickchairs.com
www.harwoodadvisory.com
www.harwoodheights.org
www.harwoodhutton.co.uk
www.harwoodinternational.com
www.harwoodsbodyshop.com
www.hasadna.org.il

22958

www.haselectrical.co.uk
www.hashealth.com
www.hashgraph.com
www.hashgrowth.org
www.hashimkhanfoundation.org
www.hashimotostreatmentreport.co
www.hashpath.com
www.hashwebs.com
www.hasi-foundation.org
www.hasi.com
www.hasinaphysio.com
www.hasincorporated.com
www.haskell.com
www.haskellfeeds.com
www.haskettfh.com
www.haskinlawoakcreek.com
www.haskins.co.uk
www.haslamfamilydental.com
www.hasman.co.uk
www.hasnerandhasner.com
www.hasnerlaw.com
www.hass.com.au
www.hassanukasha.com
www.hasseborup.com
www.hasselbarthlaw.com
www.hassettdonnelly.com
www.hassetthardware.com
www.hassonandwong.de
www.hastingsandco.com.au
www.hastingschamber.co.uk
www.hastingschivetta.com
www.hastingscontemporary.org

22959

www.hastingsend.com
www.hastingshotelsmagazine.com
www.hastingsunited.com
www.hastingswaterworks.com
www.hatchcoaching.com
www.hatchedphotos.com
www.hatchendevcare.com
www.hatchethardware.com
www.hatchethousebemidji.com
www.hatchlawyers.com
www.hatchlingsearlylearningcentrec
www.hatchmansfield.com
www.hatchstamping.com
www.hatchwelldrillers.net
www.hatcreeklandservicesllc.com
www.hatfieldandcompany.com
www.hathawayclay.com
www.hathawaystrategies.com
www.hatherapy-seetheevidence.co
www.hathstauwk.com
www.hatkohybridgrass.com
www.hatkosport.com
www.hatlawfirm.com
www.hattel.no
www.hattersfever.com
www.hattersislandseafoodboils.co
www.hattersleyhealth.com
www.hattiekolp.com
www.hattiesburgeyeclinic.com
www.hattricksnahl.com
www.hatuey.com
www.hatzolahw.org

22960

www.hatzolohtoronto.org
www.haubner-construction.com
www.hauenopen.no
www.haugliesflooring.com
www.haukandowens.com
www.haul.org
www.haulinbigfoot.com
www.haulingallmetal.com
www.haulstarttrailersales.com
www.haulsupply.com
www.hauntedschoolhouse.com
www.hauntedsociety.com
www.hausarzt-merzenich.de
www.hausaufmoen.de
www.hauschco.com
www.hausefbt.com
www.hauseit.com
www.hauserair.com
www.hauserappraisalservices.com
www.hauserclinic.com
www.hauserstruckservice.com
www.haushaltsgenie.de
www.hausmanandholmes.com
www.hausmans.com
www.hausofblaylock.com
www.haustay.com
www.hautebeautyaesthetics.com
www.hautehill.com
www.hautekhuutureblog.com
www.hautewedding.co.uk
www.havanasouthcubanrestaurant.c
www.havanastreetdental.com

22961

www.havanthockeyclub.org.uk
www.havasedge.com
www.havaseducation.com
www.havasformulatin.com
www.havasmarket.co.uk
www.havaspeople.com
www.havasstreet.com
www.havelocklondon.com
www.havelockrock.ca
www.havenandhabit.com
www.havenataugustawoods.com
www.havenbehavioral.com
www.havencare.com
www.havenculver.com
www.havencyber.com
www.havendesignworks.com
www.havenexperience.com
www.havenhomestexarkana.com
www.havenhousenc.org
www.havenonearthbakery.com
www.havenonthetrent.ca
www.havenpcb.com
www.havenpetaluma.com
www.havenretreatconcierge.com.au
www.havenstoragekc.com
www.haventech.us
www.haventus.com
www.havenvest.com
www.havercrowndental.com
www.haverfield.com
www.havergal.on.ca
www.haverickmeats.com.au

22962

www.haveringdata.net
www.haveringmuseum.org.uk
www.haveringmusicschool.org.uk
www.haversham.com
www.havingaballdresshire.co.uk
www.havis.com
www.havit.hk
www.havraotorental.com
www.hawaii-seafood.org
www.hawaiiaao.org
www.hawaiiacc.org
www.hawaiiacep.org
www.hawaiianfishingcharters.com
www.hawaiianhostgroup.com
www.hawaiianinn.com
www.hawaiianislandsphotography.c
www.hawaiians.com
www.hawaiicastingondemand.com
www.hawaiiec.com
www.hawaiifamilyforum.org
www.hawaiiinvasivespecies.org
www.hawaiiipa.com
www.hawaiiislandmidweek.com
www.hawaiijewelrybuyers.com
www.hawaiimassagecontinuingeduc
www.hawaiiopioid.org
www.hawaiiperformingartsfestival.o
www.hawaiiprepworld.com
www.hawaiistatevoad.org
www.hawaiitattooshop.com
www.hawaiitribune-herald.com
www.hawaiiunemploymentinfo.com

22963

www.hawaiiwarriorworld.com
www.hawaiiwaterservice.com
www.hawaiiwellnessmd.com
www.hawaiiwildlifecenter.org
www.hawbakerengineering.com
www.hawdc.com
www.haweraprezchurch.org.nz
www.hawerawelding.com
www.hawest.net
www.hawk.construction.net
www.hawkcreekresort.com
www.hawkdevelopment.net
www.hawke-electrical.com
www.hawkebuilding.com
www.hawkerbritton.com
www.hawkerhall.com.au
www.hawkerwebsolutions.com.au
www.hawkesandsmythe.com
www.hawkesarchitecture.co.uk
www.hawkesburylivingcancertrust.c
www.hawkestrailer.com
www.hawkeswine.com
www.hawkeye-aircraft.com
www.hawkeyeinspections.co.nz
www.hawkhavenvineyard.com
www.hawkhunting.com
www.hawkins-group.co.uk
www.hawkinsaccountants.co.uk
www.hawkinsaccounting.com
www.hawkinsaq.com
www.hawkinsash.cpa
www.hawkinselectric.com

22964

www.hawkinsit.au
www.hawkinsserviceco.com
www.hawklawfirm.com
www.hawklawgroup.com
www.hawkmediapartnership.com
www.hawkmotharts.com
www.hawksandsnakes.com
www.hawksnestapt.com
www.hawksnestbeach.com
www.hawkview.com.au
www.hawthorne.law
www.hawthorneatfairmont.com
www.hawthorneathampstead.com
www.hawthorneatholbrook.com
www.hawthorneattraditions.com
www.hawthorneatwhitehall.com
www.hawthornebasements.com
www.hawthornecat.com
www.hawthornehc.com
www.hawthornehotel.com
www.hawthornejewelry.com
www.hawthornesantiques.com
www.hawthorngroup.com
www.hawthornlakebuenavista.com
www.hawthornnaples.com
www.hawthornproperties.com
www.hawthornromegeorgia.com
www.hawthornsretirement.co.uk
www.hawthornwpb.com
www.hayatbrown.com
www.hayatrx.com
www.haybayresort.com

www.hayberlawfirm.com
www.haycreekhunt.com
www.haydendata.com
www.haydenfoundation-ri.org
www.haydenoutdoors.com
www.haydo.org
www.haydonhillpaving.co.uk
www.hayeksleatherfurniture.com
www.hayesandstorr.co.uk
www.hayesbartonplace.com
www.hayesdentalgroup.com
www.hayesenterprisesne.com
www.hayesfamilylaw.com
www.hayesgroupinc.com
www.hayeshandpiececincy.com
www.hayeshygiene.com
www.hayesprosthetics.com
www.hayestreecare.com.au
www.hayesvalleyeats.com
www.hayfln.com
www.hayherlee.com
www.hayhousemacon.org
www.haymanjoycebroadway.co.uk
www.haymansafe.com
www.haymarkethouse.org
www.haymondlaw.com
www.haymounthealing.com
www.haynesacupuncture.com.au
www.haynesbenefits.com
www.hayneslawyers.com
www.haynespeople.com.au
www.haynesservices.com

22965

22966

www.haynessmile.com
www.haysancestry.com
www.haysmed.com
www.haysomattorneys.com
www.haysonknell.co.nz
www.haystonplanning.co.uk
www.haystug.com
www.haytire.com
www.haywood-padgett.co.uk
www.haywoodautoaccidentinjury.com
www.haywoodexterior.co.uk
www.haywoodrolloffs.com
www.hayy.co.uk
www.hazaracigarlodge.co.uk
www.hazardouswasteexperts.com
www.hazelflooring.com
www.hazelight.se
www.hazeltinehotel.com
www.hazelwhicher.co.uk
www.hazlemeredental.co.uk
www.hazletontimes.com
www.hb-dds.com
www.hbalawgroup.com
www.hbars.com
www.hbat.org
www.hbawesternco.com
www.hbawmd.org
www.hbbailiohio.com
www.hbc-inc.com
www.hbcdg.org
www.hbcfi.org
www.hbcleaningnorth.co.uk

www.hbcomm.net
www.hbcpa.fr
www.hbd-test.co.uk
www.hbdefence.au
www.hbdlaw.com
www.hbforestawards.co.nz
www.hbforestrygroup.co.nz
www.hbfphysio.com.au
www.hbgfc.com
www.hbits.io
www.hbmautobody.com
www.hbortho.co.nz
www.hbpay.com.au
www.hbpc.com
www.hbpoa.org
www.hbrunry.com
www.hbs.net
www.hbschool.org.uk
www.hbsfuels.com
www.hbsgroupsouthern.co.uk
www.hbsuk.co.uk
www.hbtservices.co.uk
www.hbvac.org
www.hbyeconstruction.com
www.hc-enrollment.com
www.hc-ipa.com
www.hc.bank
www.hcalawyers.com.au
www.hcam.org
www.hcaudiology.net.au
www.hcavfoundation.org
www.hcbanks.com

22967

22968

www.hcbinclusiontoolkit.com
www.hcbridge.com
www.hcc-offm.org
www.hcca.nz
www.hccac.org
www.hccappartners.com
www.hccglobal.org
www.hcchospital.org
www.hccil.org
www.hccinstitute.org
www.hcconcrete.com
www.hccontractors.net
www.hccstudenthousing.com
www.hcdallas.org
www.hcdentistryak.com
www.hce-uk.com
www.hcesd-1.org
www.hcesd48.org
www.hcfd.com
www.hcfraudshield.com
www.hcfresno.com
www.hch.ca
www.hchcweb.org
www.hchin.org
www.hcimanagementservices.com
www.hcinc.net
www.hcjcpa.com
www.hckaizen.com
www.hclaymoore.com
www.hcls.net.au
www.hcmc-tn.org
www.hcmcolorado.com

www.hcmhrsb.org
www.hcmstaffing.com
www.hcmud500.org
www.hcop.com
www.hcpendeavorrx.com
www.hcplaw.com
www.hcpquiz.co.za
www.hcpress.com
www.hcr.com
www.hcrb.org
www.hcrcenters.com
www.hcrlaw.com
www.hcrpath.com
www.hcrpermsearch.com
www.hcsmanagement.com.au
www.hcsolicitors.co.uk
www.hcssi.org
www.hctafcu.org
www.hctaxcollector.com
www.hctkdpearland.com
www.hcwd2.org
www.hd-wireless.com
www.hd2arasc.org
www.hda-institute.com
www.hdas.biz
www.hdasmiles.com
www.hdaw.org
www.hdbmarine.com
www.hdburke.com
www.hdceservices.com
www.hdclaw.com
www.hddevlmnopnew.co.uk

22969

22970

www.hddlaw.com
www.hddsdesign.com
www.hdeledavies.com
www.hdft.nhs.uk
www.hdhearingclinics.com
www.hdhudson.com
www.hdnlearning.com
www.hdphysicaltherapy.com
www.hdplumbinganddrains.com
www.hdrepairforum.com
www.hdriver.org
www.hds-companies.com
www.hds-sc.com
www.hds-usa.com
www.hdsallita.com
www.hdsfloors.com
www.hdsfoundation.org
www.hdsoftware.com
www.hdtglobal.com
www.hdtreatment.com
www.hdtrobotics.com
www.hdtvaustin.com
www.head2toe.com.au
www.headandhand.com
www.headandneck.com.au
www.headandneckoncologymeeting
www.headcase.org.uk
www.headcount.org
www.headcounterc.com
www.headfirst.com
www.headfirstcamps.com
www.headfirsthonorroll.com

www.headframespirits.com
www.headhighcreative.com
www.headhighwines.com
www.headhunterbowstrings.com
www.headingleypreschool.co.uk
www.headingtonrepairandsales.com
www.headinthegame.us
www.headline-studio.com
www.headpaininstitute.com
www.headphonedungeon.com
www.headroom.net
www.headroomassistance.com
www.headsetsinc.com
www.headsforbrands.ch
www.headskinz.com.au
www.headsortailscajuncrawfish.com
www.headspringexecutive.com
www.headsupplumbing.com
www.headtotheshed.com
www.headtotoejewels.com.au
www.headwaterscondominiums.com
www.headwatersedconsulting.com
www.headwatersmt.org
www.headwayinsight.com
www.healalignglo.com
www.healatheal.com
www.healcitiesmidatlantic.org
www.healexus.com
www.healgrowtransform.com.au
www.healing-house.org
www.healing-together.ca
www.healingcriminaljustice.org

22971

22972

www.healingfield.org
www.healinghandsgreensboro.com
www.healinginharmonywellness.com
www.healingmagazine.org
www.healingpaq.org
www.healingrelationshipspa.com
www.healingsounds.com
www.healingsystemsdata.org
www.healingtreeomaha.com
www.healingwitheamon.com
www.healmemd.com
www.healnv.com
www.health-support4you.nl
www.health104.com.au
www.health2go.com.au
www.healthaffiliatesmaine.com
www.healthandcareleeds.org
www.healthandeducationconsultant
www.healthandfitness.uk.com
www.healthandwellbeingindd.ca
www.healthandwellnesschiropractic
www.healthandwellnessstorecoblog
www.healthandwellnesstherapy.com
www.healthandwellnesstreatmentce
www.healthbit.com
www.healthbpm.com
www.healthcare-administration-degr
www.healthcare-management-degre
www.healthcare-fenders.co.uk
www.healthcare.dimins.com
www.healthcareconnections.com
www.healthcaredegree.com

22973

www.healthcaredesignleadership.co
www.healthcarefamilycreditunion.on
www.healthcaregeorgia.org
www.healthcareheroes.co.uk
www.healthcareinnoconceproject.or
www.healthcareinvestmentservices.
www.healthcareplanningacademy.co
www.healthcarepoint.com
www.healthcarepracticeit.com
www.healthcarerealty.com
www.healthcatalyst.com
www.healthchoiceuc.com
www.healthclaimsconsultants.com
www.healthclinic2you.com
www.healthcoachnikolas.com
www.healthcommunitiesproviderser
www.healthconnectivetech.com
www.healthdesigns.net
www.healtheconnections.org
www.healtheparadigm.com
www.healthepro.com
www.healthespine.com
www.healthestimates.com
www.healthfirst.com
www.healthfirstchc.net
www.healthfirstwellness.com
www.healthfocusmed.com
www.healthforcewny.com
www.healthforsuccess.com
www.healthhorizonsusa.com
www.healthinnovationoxford.org
www.healthinnovationwestmidlands

22974

www.healthinnovationyh.org.uk
www.healthinsurancecoversrehab.o
www.healthisaright.org
www.healthjunction.com
www.healthlumen.com
www.healthlynked.com
www.healthmanagement.com
www.healthmanagementcorp.com
www.healthmapswales.wales.nhs.ul
www.healthmats.com
www.healthoverall.ca
www.healthparkpediatrics.com
www.healthparliament.eu
www.healthpartnersnetwork.com
www.healthpopuli.com
www.healthprodentalstaffing.com
www.healthpromotion.com.au
www.healthpropress.com
www.healthquotegurus.com
www.healthresourceadvisors.com
www.healthretreat.ca
www.healthsafemold.com
www.healthsecurenow.com
www.healthserve.co.uk
www.healthservicesinc.org
www.healthshareplans.org
www.healthsignals.net
www.healthsource-solutions.com
www.healthsourcesaginaw.org
www.healthstarclinic.com
www.healthsyncla.com
www.healthtechcorridor.com

22975

www.healththroughoralwellness.com
www.healthtrackrx.com
www.healthtrusteurope.com
www.healthwesting.com
www.healthworldfitnessclub.com.au
www.healthxcel.co.uk
www.healthy-cosmos.com
www.healthy-magazine.co.uk
www.healthyads.com
www.healthyazyouth.org
www.healthybasementconceptscinc
www.healthycharlottealliance.org
www.healthyclintoncounty.org
www.healthycrawl.space
www.healthyecotravels.com
www.healthyenvironments.co.nz
www.healthyfood4life.com
www.healthyformen.com
www.healthyfunone.com
www.healthygi.com
www.healthyglowtanfl.com
www.healthyhempstrategies.com
www.healthyhomexperts.net
www.healthyhoundsandfatcats.com
www.healthyhousingfoundation.net
www.healthyhuman.me
www.healthyhumanproductions.com
www.healthyhumorinc.org
www.healthyinfluence.org
www.healthykidshappymoms.ca
www.healthylivingtherapycenters.co
www.healthylivingwithanita.com

22976

www.healthylooks.com
www.healthymatsu.org
www.healthymindcoaching.co.uk
www.healthymindpsychology.co.uk
www.healthyonadt.com
www.healthypawsbarbados.com
www.healthypawspetfood.ca
www.healthypetperformance.co.uk
www.healthypetsofohio.com
www.healthyplaceshealthypeople.or
www.healthypostureclub.com
www.healthypregnancyhub.ca
www.healthyradianceskincare.com
www.healthyrockstar.com
www.healthyrowhouse.org
www.healthyschoolbuildings.com
www.healthysimulation.com
www.healthysmileny.com
www.healthysmilesforlife.com
www.healthysmilesinc.com
www.healthyspotsettlement.com
www.healthysproutsandhousecalls.c
www.healthystatealliance.org
www.healthysteps.org
www.healthystpetefl.com
www.healthytrim.com
www.healthytruth.com
www.healthyuclinics.com
www.healthyworksite.com
www.healynewsom.co.uk
www.healyourmind.ca
www.healytibbitts.com

22977

www.heanorschoolofmusic.uk
www.hear2helpkc.org
www.hearandlearn.com.au
www.hearblackwidow.com
www.hearbuilder.com
www.hearcare-indiana.com
www.hearcareri.com
www.heardcapital.com
www.heardelaware.com
www.hearfirstpresents.com
www.hearing-speechcenter.com
www.hearingadvantage.com
www.hearingchecks.co.uk
www.hearinghealthcarecentre.co.uk
www.hearinghealthhhp.com
www.hearinghealthsolutions.com
www.hearinglosstreatmentreport.co
www.hearingsolutions.ca
www.hearingtotinnitus.com
www.hearingyourbest.com
www.hearnconstructioninc.com
www.hearndentistry.com
www.hearo.se
www.hearoclub.com
www.hearstawards.org
www.hearstranch.com
www.heart2giv.org
www.heartandsolesrunsv.com
www.heartbeatreggae.com
www.heartbeatrhythms.com
www.heartbeatvictoria.org.au
www.heartcg.com

22978

www.heartdiseasestudies.com
www.heartfelt-therapy.com
www.heartfeltfamilyliving.com
www.heartflow.com
www.heartforlife.co.uk
www.heartfulnessinstitute.org
www.heartfulnessinstitute.org.au
www.heartheirories.org
www.hearthstone.com
www.hearthstonehomes.com
www.hearthwoodmn.com
www.heartkids.org.nz
www.heartland-acoustics.com
www.heartland-markets.com
www.heartland.farm
www.heartlandchurch.org
www.heartlandcocacola.com
www.heartlandconcreteconstruction
www.heartlandconservationalliance.
www.heartlandconstructionmt.com
www.heartlandcorn.com
www.heartlanddredging.org
www.heartlandexpressway.com
www.heartlandfamilyservice.org
www.heartlandfootandankle.com
www.heartlandharvesting.com
www.heartlandlodge.com
www.heartlandmodularhomes.com
www.heartlandrbc.org
www.heartlandplastic.com
www.heartlandprideoutfitters.com
www.heartlandradonohio.com

22979

www.heartlandrestorations.com
www.heartlandshippingcontainers.c
www.heartlandsign.com
www.heartlandurgentcare.com
www.heartlandweldingacademy.con
www.heartmath.co.uk
www.heartmindinsights.com
www.heartofbusiness.com
www.heartofcarolinasc.com
www.heartofcool.com
www.heartofenglandtrees.co.uk
www.heartofeugene.org
www.heartofmaryministry.com
www.heartofohiohvac.com
www.heartofonenessholisticexpo.cc
www.heartofthefight.com
www.heartofthehouse.com
www.heartofwellness.us
www.heartpoweredbusiness.com
www.hearts-science.com
www.hearts.ie
www.hearts4paws.org
www.heartsandhandsofcare.com
www.heartsandmindsbooks.com
www.heartsboutique.co.uk
www.heartsdesireedesign.com
www.heartsdesireinc.org
www.heartsforhaben.com
www.heartsforhomecare.com
www.heartshandsweddings.com
www.heartshiptattoos.com
www.heartsintheice.com

22980

www.heartsofcleburne.com
www.heartspm.com
www.heartswayhospice.org
www.hearttobeatllc.com
www.heartvalvechoice.com
www.heartwood.co.uk
www.heartwood.net.au
www.heartwoodseniorliving.com
www.heartwoodtree.com
www.heataustralia.com.au
www.heatcareoil-gas.com
www.heatcel.co.uk
www.heatcool.com
www.heatcoolcomfort.com
www.heateffects.com.au
www.heaterrecall.com
www.heatguylic.com
www.heathbooks.co.uk
www.heathcrawford.co.uk
www.heatheradamsdentistry.com
www.heatheramijophotography.com
www.heatherbraespies.com.au
www.heatherdcurtis.com
www.heatherjames.com
www.heatherleys.org
www.heatherltd.co.uk
www.heathermurphygroup.com
www.heathersinnottphotography.com
www.heathersmithcommercial.com
www.heathertonpoint.co.uk
www.heatherweddell.ca
www.heathfuneralchapel.com

www.heathrowlegacyccevents.com
www.heathsair.com
www.heating-air-conditioning-dayto
www.heatingoiltankremoval.com
www.heatingplus.com.au
www.heatinlondon.co.uk
www.heatmasters.com
www.heatmastersmechanical.com
www.heatness.at
www.heatness.ch
www.heatness.co.za
www.heatness.de
www.heatplum.ie
www.heatpumpready.org.uk
www.heatpumpworld.com.au
www.heatrex.com
www.heatseal.co.uk
www.heatsealco.com
www.heatseekerdrone.com
www.heattracingsales.com
www.heattreatmentservices.com.au
www.heatultraloungeoc.com
www.heatwave.com.mx
www.heatyourseat.com
www.heavedesign.com
www.heavenantiquefurniture.com
www.heavenly-bodies.com
www.heavenlybedding.co.uk
www.heavenlycaregivers.com
www.heavenlyfloralcards.co.uk
www.heavenlyhandspa.com
www.heavenlytouchbygrace.com

www.heavenscentgoldenretrievers.c
www.heavenscentms.com
www.heavenshotelhoorn.com
www.heavy16.com
www.heavydutytowingutah.com
www.heavyheadsocial.com
www.heb.co.nz
www.hebbonlaw.com
www.hebdentea.com
www.hebergementjo2024.com
www.hebronfamilydental.com
www.hecetalighthouse.com
www.hech.org
www.hechayward.com
www.hechtlawoffice.com
www.heckgrammar.co.uk
www.hecla.com
www.hectorapp.com
www.hedberghome.com
www.hedbilfag.no
www.hedgecopeland.com
www.hedgefundspaces.com
www.hedgefundtelemetry.com
www.hedgehealth.io
www.hedgehoginvestments.com
www.hedgehogstreet.org
www.hedgewithcrypto.com
www.hedlundtax.com
www.hedna.org
www.hedweld.com.au
www.hedpr.com
www.heel2toe.net

www.heeler.se
www.heelpets.com
www.heemskerkfresh.com
www.heenanshomefurnishings.com
www.heetriskmgmt.com
www.heffernanaffinitygroup.com
www.heffernancannabisassociation.
www.heffernanfoundation.org
www.heffins.com
www.heffnetwork.com
www.heffroncompany.com
www.hegartybuilding.co.nz
www.hegartyscorner.com
www.hegenmalaysia.com
www.heggcompanies.com
www.heggeelectric-don.com
www.heggproperties.com
www.hehfood.com
www.heidibirkner.com
www.heidiescanec.com
www.heidisellstahoe.com
www.heifermanlaw.com
www.heightcenter.com
www.heightlengthening.com
www.heightrx.com
www.heightsewing.com.au
www.heightsobgyn.com
www.heightsvillahouston.com
www.heihotels.com
www.heikeheinze.co.uk
www.heikevastgoed.nl
www.heikinashistrategies.com

www.heiko-lindner.net
www.heil-film-medien.de
www.heimelig.ch
www.heimer-entenbraterei.de
www.heimerinsurance.com
www.heimlantz.com
www.heimlantzwm.com
www.heimlawoffices.com
www.hein-consulting.com
www.heinekeburke.com
www.heinemanfinancial.com
www.heinnchapman.com
www.heinzhistorycenter.org
www.heinzmarketing.com
www.heirloomathens.com
www.heirloomcreations.net
www.heirloomdc.com
www.heirloomhaul.com
www.heirloomseedsolutions.com
www.heirloomsoupbeans.com
www.heisbuddha.com
www.heisco.net
www.heise-law.com
www.heiserdevelopment.com
www.heistcrew.com
www.heistenfinancial.com
www.heitman.com
www.heitmannbuilders.com
www.hejazi.law
www.hejgreens.com
www.hekesq.com
www.helandermetal.com

www.helawfirm.com
www.heldermaritiem.com
www.helenamineralsociety.org
www.helenarealtors.com
www.helendondorweg.nl
www.helenfoodtours.com
www.helenfowlerhomes.com
www.helengreendesign.com
www.helenharperbaby.com
www.helenjohnstoncpa.com
www.helenkingchildrensphysio.co.uk
www.helensandersonassociates.com
www.helensdansskola.nu
www.helensfamilytrees.com
www.helenshaw.co.nz
www.helensvillecatholic.org.nz
www.helgazflowers.co.uk
www.helheten.nu
www.helibacon.com
www.helicondesign.com
www.helicopternewyorkcity.com
www.helicopterpro.com
www.helifish.com.au
www.heliogen.com
www.helios-solar.com
www.helioscare.org
www.helioscre.com
www.heliosdataprivacy.com
www.heliossolarenergy.net
www.heliosvisions.com
www.helioszap.com
www.heliskyeurope.com

www.helitrax.com
www.helium-one.com
www.heliumevolution.ca
www.heliuslighting.com
www.heliworx.co.nz
www.helixaustralia.com.au
www.helixbroadheads.com
www.helixepi.com
www.helixfs.com
www.helixllc.org
www.helixstorm.com
www.hellastua.no
www.hellbillyclothing.com
www.helleborusskolan.se
www.hellenicjournal.org
www.hellepetersen.dk
www.heller-naturheilpraxis.de
www.hellergroup.com
www.hellgate1972.com
www.hello-dmc.com
www.hello-essentials.com
www.hello-nature.com
www.hello-piacere.com
www.hello-yeti.com
www.hello965.com
www.helloacasa.com
www.hellobaby4dultrasound.com
www.hellobutane.com
www.hellodarlingbeautybar.com
www.hellodirectonline.com
www.hellofam.com
www.hellogoodbyepeace.com

www.helloiflo.com
www.helloimjess.com
www.hellointeractivedesign.com
www.hellojack.com
www.hellojasper.com
www.hellomd.com
www.hellomilli.com
www.hellomybeautifulworld.com
www.hellonature.us
www.hellonaturefrance.com
www.hellonatureitalia.com
www.helloplanner.nl
www.helloporter.com
www.helloportico.com
www.helloposition.com
www.helloresolve.com
www.helloroad.tv
www.helloscotland.com
www.helloshift.com
www.hellosouthbay.com
www.hellospark.ca
www.hellotherapist.com
www.hellotim.com
www.hellotwist.com
www.hellowildern.com
www.helloworldstanhopegardens.com
www.hellsaroarinoutfitter.com
www.hellscanyonmarine.com
www.hellstromlaw.com
www.helltownbrewing.com
www.helmerelectric.com
www.helmetfacts.com

www.helmkamp.com
www.helmkebeams.com
www.helmlawoffice.com
www.helmoperations.com
www.helmproperties.se
www.helmsfamilydental.com
www.helmsman.global
www.helmsplumbingllc.com
www.helmsteadmanagement.com
www.helmtrucks.com
www.helmuthlaw.net
www.help.org.au
www.help4seniors.org
www.helpallhealthcare.com
www.helpandrehab.com
www.helpathomecare.com
www.helpathomeli.com
www.helpibot.net
www.helpcx.com
www.helpdesk.tech
www.helpdialog.com
www.helpendopioidcrisis.org
www.helpersinc.org
www.helpfordementia.ca
www.helpforukrainians.info
www.helpfoundationinc.org
www.helpfuldentist.com
www.helpguide.org
www.helpincolorado.com
www.helpingcouples.org
www.helpingfloridaconsumers.com
www.helpinghand.org.au

22989

www.helpinghandsdoula.com
www.helpinghandshawaii.org
www.helpinghandshomecare.co.uk
www.helpinghandsnj.com
www.helpinghandsofcentralflorida.c
www.helpinghandspests.com
www.helpinghandssociety.org
www.helpinginjuredpeople.com
www.helpingnevada.org
www.helpingoneguy.org
www.helplinecenter.org
www.helplinecenternetworkofcare.o
www.helpling.ch
www.helpling.co.uk
www.helpling.com.au
www.helpling.com.sg
www.helpling.de
www.helpling.fr
www.helpling.ie
www.helpling.it
www.helprocleaningservices.com
www.helpshift.com
www.helpthatworks.us
www.helpubuyamerica.com
www.helpubuymortgage.com
www.helpyourhearing.com
www.helpyourself.com.au
www.helsekursportalen.no
www.helsell.com
www.helsingintalotekniikka.fi
www.helsingor-teater.dk
www.helsinkipartners.com

22990

www.helvetic-payroll.ch
www.helyx.co.uk
www.hemacenter.com
www.hemarchitects.co.uk
www.hemarchitecture.co.uk
www.hematologyadvisor.com
www.hemeravisuals.co.uk
www.hemi.ai
www.hemigroup.co.uk
www.hemington.com
www.hemisphere-freight.com
www.hemispherefreight.com
www.hemispheregnss.com
www.hemispheresmag.com
www.hemispheretitle.com
www.hemje.com
www.hemki.net
www.hemlockpainting.com
www.hemmingpc.com
www.hemocue.com
www.hemohandicrafts.com
www.hemondsmx.com
www.hemophiliatreatmentreport.cor
www.hempbase.com
www.hempbenchmarks.com
www.hempbusinessservices.com
www.hempcare.nl
www.hempfieldcob.org
www.hempitecture.com
www.hempje.com
www.hempkatalyst.com
www.hempmypet.com

22991

www.hempsurgical.com
www.hemptidote.com
www.hendenelektro.no
www.hendererdesignbuild.com
www.henderson-acservice.com
www.henderson-ortho.com
www.henderson-services.com
www.hendersonauctions.com
www.hendersonave.com
www.hendersonaviationco.com
www.hendersonbailbonding.com
www.hendersonbreastreconstructio
www.hendersonbuilding.com
www.hendersonchambers.co.uk
www.hendersoncolibrary.com
www.hendersonengineers.com
www.hendersonfruitandproduce.cor
www.hendersongroupltd.com
www.hendersonhomeinspectionny.c
www.hendersonhtgandclg.com
www.hendersoninsurances.com
www.hendersonlawllc.com
www.hendersonnebraska.com
www.hendersonrealestateguide.com
www.hendersonsilverknights.com
www.hendersonvillefamilydental.cor
www.hendlin.com
www.hendonproperties.com
www.hendrickdublin.ie
www.hendrickfarm.ca
www.hendrickhome.org
www.hendrickhouse.com

22992

www.hendricksonjohnson.com
www.hendrixsons.com
www.hendrixair.com
www.hendrixhomes.com
www.hendrycountytc.com
www.hendy25club.co.uk
www.hendyavenue.com
www.hendyawards.co.uk
www.hendycurzon.com
www.hendyfoundation.org
www.henfieldstorage.co.uk
www.hengineers.com
www.hengoedcare.co.uk
www.henkeinc.com
www.henkelawfirm.com
www.henkelswest.com
www.henlaw.com
www.henleyalbums.com
www.henleycharles.com
www.henleyhs.sa.edu.au
www.henlopenappliance.com
www.henlopenlanding.org
www.henlopenoverheaddoor.com
www.hennastories.org
www.henningrms.com
www.hennypenny.com
www.heno.io
www.henoh.com
www.henokentertainment.com
www.henri.fr
www.henrichdental.com
www.henriksenamplifiers.com

22993

www.henrosa.co.uk
www.henryandcompany.com
www.henryblosserestate.com
www.henrybros.com
www.henrycountysolar.com
www.henrycruickshank.com
www.henryfinance.com
www.henryhalvorson.com
www.henryjbeans.com
www.henryjohnsoncs.org
www.henrykunkelsociety.org
www.henrymclaughlin.org
www.henryphilips.co.uk
www.henryprinting.com
www.henrysbakery.com.au
www.henryscheinfinancial.com
www.henryscheinrise.com
www.henryseattle.com
www.henrysfoundationrepair.com
www.henrysportsclub.com.au
www.henrystreettaproom.com
www.henrythetailor.com
www.henryusa.com
www.henslersurgical.com
www.hensleyassociates.com
www.hensleyind.com
www.hensonfuerst.com
www.hensonimmigration.com
www.hensonjournals.org
www.hentycoinset.com
www.henwickproperties.co.uk
www.heon.org.uk

22994

www.hepu18aaa.ca
www.hep.org.au
www.hepburnarchitects.com
www.hepburnenergy.coop
www.hepc.org.au
www.hephzibahhome.org
www.hepis.gr
www.hepnerpagan.com
www.hepplestonefineart.com
www.hepplewhitefittedfurniture.co.u
www.heppnergroup.com
www.hepworthdigital.com
www.hepworthfisher.com
www.hepworthlegal.com
www.heqdeepwater.com
www.her90thmission.com
www.heralighting.com
www.herambaelectric.com
www.heraspirits.com
www.herayahealth.com
www.herbactivehealth.com
www.herbalnutritionhealth.com
www.herbandspicemill.co.nz
www.herbertauto.com
www.herbertellis.com
www.herbertmaxey.com
www.herboltconstruction.com
www.herbpalmer.co.uk
www.herbsandarts.com
www.herbsfromthelabyrinth.com
www.herbsimmens.com
www.hercarevi.com

22995

www.hercesa.pt
www.herchenbach.com
www.hercjobs.org
www.hercoinc.com
www.herculeseducationfoundation.c
www.herculesmp.com
www.herculift.com
www.hereandnowpublication.com
www.herefido.com
www.herefordheating.co.uk
www.hereforthebeer.com
www.hereselfstorage.co.uk
www.hereshelp.com
www.herfoo.com
www.hergo.com
www.herhealthva.com
www.heridasdetrabajo.com
www.herinteractive.com
www.heritage-apartments.co.uk
www.heritage-glass.com
www.heritage-properties.co.uk
www.heritageadvisors.co.uk
www.heritageagencies.com
www.heritagebarns.net
www.heritageblinds.com.au
www.heritagebodyandframe.com
www.heritagecaa.net
www.heritagecarinsurance.co.uk
www.heritagechurchoffreeport.org
www.heritagecities.com
www.heritagecoffee.co.nz
www.heritagecommunity.com

22996

www.heritagecommunityfoundation
www.heritageconsulting.com
www.heritagecorner.com
www.heritagedentalgroup.com.au
www.heritageelderlaw.com
www.heritageendodontics.com
www.heritagefarmstead.org
www.heritagefinancialadvisory.com
www.heritagefinanciallic.com
www.heritageframe.com
www.heritagegloves.com
www.heritagehardwoodfloors.ws
www.heritagehearing.ca
www.heritagehomes.co.uk
www.heritagehomesfamily.com
www.heritagehoteldorrigo.com.au
www.heritageinssrvices.com
www.heritageinvestigativegroup.com
www.heritagemanorapartment.com
www.heritagemichigan.com
www.heritageoutdoormedia.com
www.heritagepaper.net
www.heritagepci.com
www.heritagepointe.org
www.heritagepumping.com
www.heritagerenovations.au
www.heritageroofingwa.com
www.heritagesalina.com
www.heritageschoolofinteriordesign
www.heritagespringspa.com
www.heritagestone.ca
www.heritagetouring.co.uk

www.heritagetrailshc.com
www.heritagetrash.com
www.heritagetreecare.com.au
www.heritagewastesolutions.com
www.heritagewoodsseniorliving.con
www.herjfund.org
www.herjournal.blog
www.herkkupiste.fi
www.hermagroup.com.ph
www.hermandpadgett.com
www.hermanjones.com
www.hermannbonaci.com
www.hermannsconstructionco.com
www.hermanntds.com
www.hermannwursthaus.com
www.hermerscapital.com
www.hermes2.no
www.hermeticac.com
www.hermeticnetworks.com
www.hermitageapartments.com.au
www.hermitagecommunity.org
www.hermizlaw.com
www.hermosasoundlab.com
www.hernandezlawtx.com
www.herndonhope.com
www.herndonsq.com
www.herniainstitute-la.com
www.herniameshcase.com
www.herniameshpatchlawsuit.com
www.herniasurgeryflorida.com
www.hernkerockandlime.com
www.hero-haven.org

22997

22998

www.hero-mission.com
www.herocreative.com
www.heroesacrossnebraska.org
www.heroesexpress.com
www.heroesoftruberheights.com
www.heroesoftheskies.com
www.heroeswelcome.alabama.gov
www.herogolftourshop.com
www.herohomeprograms.com
www.heroic-productions.com
www.heroinaddictionrehabcenter.co
www.heroinaddictiontreatmentcente
www.heroinaddictiontreatmentprogr
www.heroinaddictionwithdrawal.com
www.heroindetox.center
www.heroindetoxcentertreatment.co
www.heroindrugcrisis.com
www.heroinrehabcenterprogram.con
www.heroldlaw.com
www.heromachine.io
www.heronoutdoors.com
www.herontx.com
www.herooctopus.com
www.heroisitesolutions.co.uk
www.herospride.com
www.herpestreatmentreport.com
www.herprman.com
www.herrerainc.com
www.herreralaw.com
www.herrerasautomotive.com
www.herrindustrial.com
www.herringbank.com

www.herringdefense.com
www.herringsinsurance.com
www.herringtonclassichomes.com
www.herringtonharbour.com
www.herringtonhomesllc.com
www.herrininsurancefinancialgroup.
www.herrleipold.de
www.herrmannfamilyco.com
www.herrmannservices.com
www.herrondermatology.com
www.herschbergerwindows.com
www.hersemlaw.com
www.herseyclutch.com
www.hersha.com
www.hersheyfinancial.net
www.hershmannis.com
www.hersickwebster.com
www.hersindex.com
www.hersolution.com
www.hersolution.store
www.hersolutiongel.com
www.herstudio.com
www.hertelinsurors.com
www.hertemplehealing.com
www.hertfordmusicclub.co.uk
www.hertfordshireapartments.co.uk
www.hertfordshireprivatehealthcare.
www.hertinglaw.com
www.hertsandwestessex.ics.nhs.uk
www.hertsmeremencap.org.uk
www.hertsmereworks.co.uk
www.hertsnhsgreattogether.co.uk

22999

23000

www.hertzlease.com.mt
www.herwerk.org
www.herzog.at
www.herzog.com
www.herzogapartments.com
www.hesappliancerepair.com
www.hescoofvirginia.com
www.hesgroup.com.au
www.hesia2practicetest.com
www.heskje.no
www.heslepconcrete.com
www.heslinconstruction.com
www.heslingalaw.com
www.heslops-thatcham.co.uk
www.hespelerroaddental.ca
www.hesperiaparks.com
www.hessauctiongroup.com
www.hesscaulking.com
www.hessconstruction.com
www.hesslawoffice.com
www.hessleibowitz.com
www.hesslerlaw.com
www.hessperssonestates.com
www.hessroise.com
www.hest.io
www.hestandhomeinspections.com
www.hestersoffice.com
www.heston.nl
www.hestonmro.com
www.hetgrieksehoekje.nl
www.hetihuolto.fi
www.hetrickroofing.com

23001

www.hettichlabinstrument.se
www.hettinger.es
www.hettleandrews.co.uk
www.hettweb.com
www.hetzlerassociates.com
www.heu-apriori.eu
www.heu-metavision.eu
www.heuristicactions.com
www.hewinesshedines.com
www.hewinswoodfarm.co.uk
www.hewlettcollision.com
www.hewlettcreative.com
www.hewlettofficesystems.com
www.hewlettswanson.com
www.hewnbread.com
www.hexa3d.io
www.hexaeurope.com
www.hexagonbio.com
www.hexagoncapitalalliance.com
www.hexahive.co
www.hexarenewables.com
www.hexcelpack.com
www.hexconsultants.com
www.hexhambookfestival.co.uk
www.hexis.training
www.hexprosearch.com
www.hextechnology.com
www.heyalma.com
www.heybuddy.com
www.heycandice.com
www.heydaybooks.com
www.heyfamilylaw.com.au

23002

www.heyfordpark.com
www.heyfordparkresidential.co.uk
www.heyhellorecruitment.com.au
www.heyjoood.com
www.heylpatterson.com
www.heyluis.io
www.heymrmedia.com
www.heyneighbor.agency
www.heyrealtydfw.com
www.heysigmund.com
www.heytempo.com
www.heytigerdiapers.com
www.heywoodmediations.com
www.heyyou.sk
www.hezel.com
www.hezelbarbers.com
www.hfam.org
www.hfbruton.com
www.hfdentist.com
www.hffa.com
www.hfgb.ca
www.hfgtx.com
www.hflifttrucks.co.uk
www.hfmadv.com
www.hfmg.com.au
www.hfmzone.com
www.hfo-online.com
www.hfore.com
www.hfroconversion.com
www.hfstudio.co.uk
www.hfswa.com
www.hft.com

23003

www.hfw365.com
www.hg4leadership.com
www.hgaccommodation.co.uk
www.hgains.com
www.hgc.com.au
www.hgcacoustique.com
www.hgf.com
www.hgfence.com
www.hgfitness.co.uk
www.hghill.com
www.hgim.co.uk
www.hglaw.com
www.hglawpc.com
www.hglewis.org
www.hgmays.com
www.hgmccullough.com
www.hgmmechanical.co.uk
www.hgtc.us
www.hgvc.co.uk
www.hgvt.co.uk
www.hh-garden.be
www.hh-hotels.co
www.hh-industry.be
www.hh-law.co.il
www.hh-marketing.be
www.hh-municipal.be
www.hhad.org
www.hhaexchange.com
www.hhallogistics.com
www.hharchery.com
www.hharnold.com
www.hhasports.com

23004

www.hhausa.org
www.hhb.co.uk
www.hhbarnum.com
www.hhc-cpa.com
www.hhca.net
www.hhdist.com
www.hhequestrian.com.au
www.hhexcavators.com
www.hhfinancialplanning.com
www.hhgrfx.com
www.hhhlinstructorprogram.com
www.hhhlmagazine.com
www.hhhn.org
www.hhills.com
www.hhinsgroup.com
www.hhls.com.au
www.hhmachining.com
www.hhpsummit.com
www.hhrealestate.co.nz
www.hhsheetmetal.com
www.hhsi.us
www.hhtcc.co.uk
www.hhuny.org
www.hhw-uk.com
www.hi-lite-systems.com
www.hi-neworleans.com
www.hi-q-militaryantennas.com
www.hi-reit.com
www.hi-techdairy.com
www.hi-techsci.com
www.hi-techwire.com
www.hi5metalfab.com

www.hiabhirescotland.com
www.hiap.fi
www.hiawathatree.com
www.hiban.com
www.hibbsinc.com
www.hibiscus.health
www.hibmarketplace.com
www.hicaliber.com.au
www.hicap.org
www.hicaps.com
www.hicapsanmateocounty.org
www.hickeymarketinggroup.com
www.hickmanandrose.co.uk
www.hickmanelectric.com
www.hickmannashe.com
www.hickmanplumbingservices.com
www.hickorycreekcare.com
www.hickorydalehandcrafts.com
www.hickoryknollgc.com
www.hickorysheetmetal.net
www.hickorysmile.com
www.hickorywelldrilling.com
www.hicksandsonsjunkremoval.com
www.hickshomeimprovements.net
www.hicokfinancial.com
www.hiddencreektransportationllc.com
www.hiddenfallscamp.org
www.hiddengardengallery.ca
www.hiddenharbortn.com
www.hiddenhuntley.com
www.hiddeninsite.com
www.hiddenlegendwinery.com

www.hiddenmeadowsgolf.com
www.hiddenmountain.com
www.hiddenpath.com
www.hiddenpondlodge.com
www.hiddensparks.org
www.hiddenspringslake.net
www.hiddenspringsmckinney.com
www.hideandseek4d.com
www.hideawaycampervans.com
www.hideawaylodgebnb.com
www.hideawaystorageak.com
www.hideseekmedia.com
www.hideyourgold.com
www.hideyourguns.com
www.hidow.com
www.hiebingdev.com
www.hieftlauderdale.com
www.hierogers.com
www.hiet.com
www.hietalalawnmaintenance.com
www.hiexkansascity.com
www.hifiproductions.net
www.hiflowengines.com.au
www.hifnj.org
www.hifoo.com
www.hiforcemain.com
www.hiformequine.co.uk
www.hifreqecon.com
www.higabates.com
www.higdonoaks.com
www.higgenbotham.com
www.higginbotham.com

www.higginsenergy.com
www.higginsfig.com
www.higginsforhall.com
www.higginsleasing.com
www.higginsoverheaddoor.com
www.higglesicecream.com
www.higgpublicsector.com
www.high-desert-law.com
www.high-trail-vanoise.com
www.high-trees.org
www.high-voltage.com
www.high-yield.co.uk
www.highadventurecompany.com
www.highbanks.com
www.highbartrading.com
www.highbillinghurstfarm.com
www.highbluffacademy.com
www.highbluffgroup.com
www.highburydoors.ca
www.highburyquadrantprimary.co.uk
www.highcalibercustombuilders.com
www.highcampcompliance.com
www.highcape.com
www.highchoicefeeders.com
www.highclasscleaningllc.com
www.highconvertingmedia.com
www.highcottonbbq.com
www.highcountrygermanshepherds.
www.highcountrylumber.com
www.highcountrymeat.com
www.highcountrytrailersales.com

www.highcountrywildlifecontrol.com
www.highcountrywyoming.com
www.highcraftcabinets.com
www.highcrestinc.com
www.highdefinitionlogistics.com
www.highdesertgastro.com
www.highdesertgps.com
www.highdesertpsychiatry.com
www.highdesertselfstorage.com
www.highdivecellars.com
www.highdoseband.com
www.highdunesresort.com
www.higher-state.com
www.higheredtoday.org
www.highereducationleadershipseas
www.higherfolds.co.uk
www.higherground.com
www.highergroundcontracting.com
www.highergroundlegal.com
www.highergrounds.me
www.higherheightsforamerica.org
www.higherheightsforamericapac.or
www.higherheightsleadershipfund.o
www.higherpurposehomes.co
www.higherstandardairservices.com
www.higherstrata.com
www.higherthemovie.com
www.higherupnj.org
www.higheryield.org
www.highfieldprimary.co.uk
www.highfieldsparkestate.com
www.highfillpainting.com

23009

www.highfire.com.au
www.highfivescharity.com
www.highfivestrategies.com
www.highflyerhr.com
www.highflynrkennels.com
www.highgear.com
www.highgreencourt.co.uk
www.highgroundsolutions.com
www.highgrovegolf.com
www.highimpactcalgary.ca
www.highimpactgold.com
www.highland-haven.dev5.lyles-suth
www.highland-tree.com
www.highlandcapital.com
www.highlandcapitalbrasil.com
www.highlandcapitalmanagementcom
www.highlandcarecenter.com
www.highlandchiropracticcenter.cor
www.highlandcommunityschool.com
www.highlandcustomhome.com
www.highlandercharter.org
www.highlanderhofhartmann.ch
www.highlandermetals.com.au
www.highlandeurope.com
www.highlandfallsny.org
www.highlandfish.com
www.highlandkitchens.com.au
www.highlandlakescrisisnetwork.co
www.highlandlakesoutdoor.com
www.highlandlumber.com
www.highlandmaintenance.com
www.highlandmarketingco.com

23010

www.highlandoptisupply.com
www.highlandpacificgolf.com
www.highlandparkfullgospelassemb
www.highlandparksmile.com
www.highlandpaving.com
www.highlandpethospital.net
www.highlandrarecoin.com
www.highlandrenovations.net
www.highlandridgerehab.com
www.highlands41.com
www.highlandsaes.com
www.highlandsbarber.com
www.highlandscustomcabinetry.con
www.highlandselmsprings.com
www.highlandsgermantown.com
www.highlandsguestcare.com
www.highlandsmortgage.com
www.highlandsmountainrentals.com
www.highlandsnandr.com
www.highlandspath.com
www.highlandsphysicians.com
www.highlandsuitesnd.com
www.highlandsurgery.co.uk
www.highlandtutor.com
www.highlifegroup.co.uk
www.highlighteventrentals.com
www.highlightsmedia.com
www.highlinept.net
www.highlyachievable.com
www.highmarkmanufacturing.com
www.highmatch.com
www.highmeadowsinstitute.org

23011

www.highmountainhomes.net
www.highmountainhomes.org
www.highmountainliving.com
www.highmtnhorsepower.com
www.highperformancelearning.com
www.highpoint-it.com
www.highpoint.edu
www.highpointatcypresswood.com
www.highpointbodyandpaint.com
www.highpointbws.com
www.highpointcapecoral.com
www.highpointchimney.com
www.highpointfoot.com
www.highpointfortmill.com
www.highpointfurnitureoutletva.com
www.highpointhealth.com
www.highpointreeservice.com.au
www.highpowerproducts.com
www.highprairieoutdoors.com
www.highprofilestaffing.com
www.highqdev.ca
www.highqualitycarports.com
www.highridgemedical.com
www.highriselegalfunding.com
www.highriseroofing.net
www.highroadpress.com
www.highroadproductions.co
www.highrockpartners.com
www.highschoolcanada.de
www.highschoolofdundee.org.uk
www.highsierraschoolofsurvival.com
www.highsmithcpas.com

23012

www.highspeedoptions.com
www.highspeedovens.co.uk
www.highspiritsos.com
www.highspot.com
www.highstartraffic.com
www.highstonebusinesscentre.co.uk
www.highstreetaz.com
www.highteabakery.com
www.hightechmembraneroofing.co.
www.hightechstrategies.com
www.highten.com
www.highticketexpert.com
www.hightidecontracting.com
www.hightidecream.com
www.hightowersupply.com
www.highvalesc.vic.edu.au
www.highvalleydermatology.com
www.highvantage.com
www.highviewfin.com
www.highviewuae.com
www.highvistastrategies.com
www.highway85creative.com
www.highwaydisplays.com
www.highwayhousemovers.co.nz
www.highwayteeternity.com
www.highwood-estates.co.uk
www.highwoodmc.com
www.higienistasvitis.com
www.higlymd.com
www.higltd.com
www.higueraranch.com
www.higuerones.com

23013

www.hiho-stipe.com
www.hijiffy.com
www.hijinx.co.uk
www.hiketoheal.org.au
www.hikos.nl
www.hikurangibioactives.co.nz
www.hilakeville.com
www.hilaryhaselton.com
www.hilarypeden.com
www.hilbershomes.com
www.hilbgroup.com
www.hilbgroup401k.com
www.hildclublambs.com
www.hildefamilydentistry.com
www.hildesrenhold.no
www.hildmarkdental.se
www.hilevelmedia.com
www.hilger-crystals.co.uk
www.hilgerhammond.com
www.hilgersorthodontics.com
www.hill-chiropractic.com
www.hill-murray.org
www.hill-springs.com
www.hill70quantock.com
www.hillandalesmiles.com
www.hillandponton.com
www.hillaryclinton.com
www.hillaryoutdoors.co.nz
www.hillarysinbox.com
www.hillbrooke.net
www.hillcitymusic.com
www.hillcotechnologies.com

23014

www.hillcountry-sc.com
www.hillcountrychristianschool.org
www.hillcountrychristianwriters.com
www.hillcountrydetails.com
www.hillcountrydirectcare.com
www.hillcountryent.com
www.hillcountrygoldendoodles.com
www.hillcountrypaintingtx.com
www.hillcountrypayroll.com
www.hillcountryplumber.com
www.hillcountryrefrigeration.com
www.hillcountryrock.com
www.hillcrest-berkhamsted.co.uk
www.hillcrest-heights.com
www.hillcrestbank.com
www.hillcrestbaptistchurchga.com
www.hillcresthealth.com
www.hillcrestparkapartments.com
www.hillcrestravens.org
www.hillculpconcrete.com
www.hillderm.com
www.hilldermpharmacy.com
www.hilldodge.com
www.hillfoundation.org
www.hillel.org
www.hilldayschool.org
www.hillendalepa.com
www.hillendalepress.com
www.hillequipmenttrailers.com
www.hiller.com.au
www.hiller.org
www.hillercomerford.com

23015

www.hilleye.com
www.hilifs.com
www.hillgrovehotel.com
www.hillhealth.com
www.hillhouseinvestment.com
www.hilliardos.com
www.hillickandhobbs.com
www.hilling-pfefferinsurance.com
www.hillingdonchamber.co.uk
www.hillintl.com
www.hillinvestmentgroup.com
www.hillisgallery.com
www.hillishere.com
www.hilllawfirm.com
www.hillmgt.com
www.hillreprographics.com
www.hillsboro.org
www.hillsboroaviation.com
www.hillsboroduiattorneys.com
www.hillsboroindustries.com
www.hillsboroinjuryattorneys.com
www.hillsborotitle.com
www.hillsboroughdefense.com
www.hillsboroughfamilydds.com
www.hillsboroughirrigation.com
www.hillsborovet.com
www.hillscider.com.au
www.hillsdental.com
www.hillselectric.net
www.hillside.kitchen
www.hillsideanimalhospital.net
www.hillsidedentalripon.com

23016

www.hillsidehvac.com
www.hillsidenurseryinc.com
www.hillsideroofing.com
www.hillsidescares.org
www.hillsidespringspch.com
www.hillslegal.com
www.hillsneuroscience.com
www.hillsselect.com
www.hillstl.org
www.hillstoneparkway.com
www.hillstonestlucia.com.au
www.hillstromcrane.com
www.hillswiring.com
www.hilltopalehouse.com
www.hilltopcatteryreigate.co.uk
www.hilltopcontractinggc.com
www.hilltopdentallincoln.com
www.hilltopdentalstudio.com
www.hilltopfinance.co.uk
www.hilltopgardencenter.com
www.hilltopgolfclub.com.au
www.hilltopskiarea.org
www.hilltopturfandlandscapes.com
www.hilltopvillagehc.com
www.hilltreekeepers.com
www.hillvisionservices.com
www.hillwood.com
www.hillwood.pl
www.hillwoodcommunities.com
www.hillwoodlandandcattle.com
www.hillwoodlovesrealtors.com
www.hillwoodwest.com

23017

www.hilmonhomes.com
www.hilosmartmirror.com
www.hilseptic.com
www.hiltonanchoragemoldreport.com
www.hiltonbradley.com.au
www.hiltonclubroyale.com
www.hiltonheadcosmeticdentistry.co
www.hiltonheaddermatology.com
www.hiltonheadislandvacations.com
www.hilyardlawfirm.com
www.himalayanhighllc.com
www.himalayatherapeutics.com
www.himarley.com
www.himast.org
www.himechanical.ca
www.himesdivorcelaw.com
www.himinindustries.com
www.himservice.com
www.hinatao.com
www.hinausluostarinen.fi
www.hinchnewman.com
www.hinckleyallen.com
www.hinda.com
www.hindlethwaitehall.com
www.hindscc.edu
www.hindsightcapital.tv
www.hindutemplefresno.org
www.hineslab.com
www.hinestrucking.com
www.hinghamdentistry.com
www.hiniker.com
www.hinklaw.com

23018

www.hinkledentistry.com
www.hinklefuncenter.com
www.hinkleincomeproperties.com
www.hinkleinsulation.com
www.hinsdaledentistry.com
www.hinsdalefarmersmarket.com
www.hinshawtrailersales.com
www.hintondogwalkingfield.co.uk
www.hinzsight.com
www.hipaaitspecialist.com
www.hipaasecurenow.com
www.hipactivator.com
www.hipandridgeroofing.com
www.hiper-global.us
www.hiperhelmets.org
www.hipetcare.it
www.hiphopb965.com
www.hipkneenyc.com
www.hiplainselectric.com
www.hiplainsfiltration.com
www.hipsterinvestments.com
www.hiqantennas.com
www.hirad.com
www.hire-intelligence.co.nz
www.hire-intelligence.co.uk
www.hire-intelligence.com.au
www.hire-profile.com
www.hireabutler.com.au
www.hireanalytix.com
www.hireathena.com
www.hireawebguy.com.au
www.hireconnections.com

23019

www.hiregy.com
www.hireheroesusa.org
www.hireintelligence.ie
www.hirekeystaff.com
www.hiremariachis.com
www.hirenexus.com
www.hirepartnership.com
www.hirepointusa.com
www.hirerite.com.au
www.hiresanta.ae
www.hiresanta.com
www.hirescoutinc.com
www.hiretech.biz
www.hirethegardener.com
www.hiretherailwaymuseum.com
www.hirethescienceandindustrymus
www.hirethescienceinnovationpark.c
www.hirethesciencemuseum.com
www.hirfl.com
www.hiringlab.org
www.hiringourheroes.org
www.hirisecamera.com
www.hirisedigital.com
www.hiriseenvi.com
www.hiro163.com
www.hiroppe.com
www.hirschbachcdljobs.com
www.hirschco.com
www.hirschplasticsurgery.com
www.hirsi-pete.fi
www.hirstelectric.com
www.hirstflip.com

23020

www.hiserandco.com
www.hiserlaw.com
www.hiserortho.com
www.hisetpracticetest.org
www.hisixflags.com
www.hisj.co.uk
www.hismessengers.org
www.hismissions.org
www.hisoftpr.com
www.hispaniccounseling.org
www.hispanicfederation.org
www.hispaniclabs.com
www.hispanicmarketadvisors.com
www.hispaniconlinemarketing.com
www.hispanicresearchcenter.org
www.hispanospress.com
www.hispapost.es
www.hispeacemaker.com
www.hispec.net
www.hispecconstructions.com
www.hispekdiamonds.com
www.histogenetics.com
www.histonfc.co.uk
www.historiasdecarpinteria.com
www.historic-uk.com
www.historicalnovel.com
www.historicalpicturearchive.com
www.historicalsociety.com
www.historicbethlehem.org
www.historiccoralgables.org
www.historicelginhotel.com
www.historicgolfphotos.com

www.historichydeparkdentistry.com
www.historicmilton.com
www.historicoaks.com
www.historicrailpark.com
www.historicrosedale.org
www.historicsumpter.com
www.historyalive.ie
www.historyanswers.co.uk
www.historycollectives.com
www.historyingranite.org
www.historynet.com
www.historyofjapaneseinnv.org
www.historyoftechnology.org
www.historyofvernon.org
www.historyolympiad.com
www.historypreservation.com
www.historyresourcecupboard.co.uk
www.historyvictoria.org.au
www.hisushi.com.au
www.hitachi-solutions.co.uk
www.hitchcock.com.au
www.hitchcockreno.com
www.hitchcockwoods.org
www.hitched4fun.com
www.hitchincounsellingservice.org.uk
www.hitchinpostiron.com
www.hitchitandditch.com
www.hitchking.com
www.hitchmylius.co.uk
www.hitchstriker.com
www.hitechhui.com
www.hitekbalancing.com

23021

23022

www.hitekdental.com.au
www.hithaonthego.com
www.hitmeseo.net
www.hitormissarchery.com
www.hitsa.com.au
www.hitsluggers.com
www.hitsshows.com
www.hitsuperconductors.com
www.hitt.com
www.hittavin.se
www.hitthewebmarketing.com
www.hittrax.com
www.hittrophy.com
www.hiusasettlement.com
www.hivacair.com
www.hivcare.org
www.hivdrugsideeffects.com
www.hive.com.mt
www.hivecalendar.com
www.hivedigital.com
www.hiveforge.net
www.hivelylandscapes.com
www.hivemedia.com
www.hiveparks.com
www.hiwasseeadventures.com
www.hiwattinc.com
www.hiwot.co.ke
www.hixonmfg.com
www.hixsondentistry.com
www.hiyacards.com
www.hiyosemitepark.com
www.hizmetbeweging.nl

www.hjarch.com
www.hjartestad.no
www.hjbusinesslaw.com
www.hjdirect.co.uk
www.hjellegjerde.no
www.hjfaspinn.com
www.hjholtzandison.com
www.hjk.fi
www.hjlogix.com
www.hjmattes.com
www.hjpchartered.com
www.hjpetroffdds.com
www.hk-law.com
www.hk-sandnes.no
www.hkarchitects.net
www.hkcentrum.se
www.hkcf-law.com
www.hkdblue.com
www.hkdsnowmakers.com
www.hkenabler.co.uk
www.hkkchain.com
www.hknenergy.com
www.hko.dance
www.hkqualitysheetmetal.com
www.hkr.law
www.hksinc.com
www.hku.edu.tr
www.hl-brown.co.uk
www.hl-elektro.no
www.hl-engineering.co.uk
www.hlahc.com
www.hlandchurch.org

23023

23024

www.hlapalma.it
www.hlblandscaping.com
www.hlbproduct.com
www.hlbslaw.com
www.hlbygg.se
www.hlcindustries.com
www.hlcommission.org
www.hldynastyre.com
www.hlegal.co.uk
www.hlffurniture.com
www.hlgpc.com
www.hlhtreatmentreport.com
www.hli.org
www.hlittlejohn.com
www.hllmark.com
www.hlnmachiningllc.com
www.hloeb.com
www.hlpficonsultinggroup.com
www.hlpos.com
www.hls.ie
www.hltsinc.com
www.hluhluwebushcamp.com
www.hlv.com
www.hma.co.uk
www.hmacreative.com
www.hmamortgage.com
www.hmatax.co.uk
www.hmbpe.com
www.hmbr.com
www.hmc.org.uk
www.hmcapital.com
www.hmcatering.com

www.hmcflooring.com.au
www.hmcconstructionmanagers.com
www.hmcservicepte.com
www.hmcsverige.se
www.hmctrader.com
www.hme.co.uk
www.hmebc.com
www.hmelawfirm.com
www.hmg.capital
www.hmg.net.au
www.hmgcompany.com
www.hmgwptools.com
www.hmhughes.com
www.hmlglaw.com
www.hmlynrecords.com
www.hmmlegal.com
www.hmoses.com
www.hmpmarine.net
www.hmprg.org
www.hmrcloancharge.info
www.hmrservicing.com
www.hmsinsurance.com
www.hmsinteriordesign.com
www.hmstv.org
www.hmtllp.com
www.hmtreasurycareers.co.uk
www.hmtrial.com
www.hmutx.com
www.hmwindowanddoor.com
www.hmx.ai
www.hnbfinance.lk
www.hnbllc.com

www.hnla.co.nz
www.hnlaw.com.au
www.hnlproductsllc.com
www.hnmasonry.com
www.hno-hellweg.de
www.hno-nymphenburg.de
www.hnretail.com
www.hnrtech.com
www.hnsconvention.org
www.hnshealthcaresolutions.com
www.hntb.com
www.hnvwines.com
www.hnyresiliencehub.nhs.uk
www.hoabooking.com
www.hoacomm.com
www.hoaez.com
www.hoaguard.com
www.hoahhc.com
www.hoakaleifacts.com
www.hoalanaturalpainrelief.com
www.hoalegal.com
www.hoamanagement.com
www.hoamanagementdirectory.com
www.hoaminc.com
www.hoampage.com
www.hoappm.com
www.hoatechnology.com
www.hobaca.com
www.hobaicalaw.com
www.hobanhotelkilkenny.com
www.hobanskips.co.uk
www.hobblecreekroasters.com

www.hobbsmech.com
www.hobbspressurewashing.com
www.hobbspropertyagents.co.uk
www.hobbstrailer.com
www.hobbycarcorvettes.net
www.hobenrenewables.co.uk
www.hobesoundvet.com
www.hobokenortho.com
www.hobroeftenskole.dk
www.hobsonsbayosteopathy.com.au
www.hobsonsupply.com
www.hochstetlergrain.com
www.hochunkcapital.com
www.hochunkinc.com
www.hochunktechnicalsolutions.com
www.hockacar4cash.com.au
www.hockersdeli.com
www.hockeynamur.be
www.hockeytech.com
www.hockeythunderbay.com
www.hockleysurfacing.co.uk
www.hockmansata.com
www.hocmn.org
www.hocowatchdogs.com
www.hodell-natco.com
www.hodesvhc.com
www.hodgedrilling.com.au
www.hodgefoundation.org.uk
www.hodgestonefinance.com.au
www.hodgestriallawyers.com
www.hodgeswindowandglass.com
www.hodgkinsinternational.com

www.hodsondirect.com
www.hoeder.org
www.hoehnplastics.com
www.hoelelektro.no
www.hoerrcarpetcleaning.com
www.hoevedekempe.nl
www.hoeyfarina.com
www.hof-mock-el.com
www.hofbauer.co.uk
www.hofbrauhaus.us
www.hoferhagan.com
www.hoffafoundation.org
www.hoffarch.com
www.hoffman-hoffman.com
www.hoffmancorp.com
www.hoffmaneducation.com
www.hoffmanforde.com
www.hoffmaninstitute.ca
www.hoffmaninstitute.org
www.hoffmannbros.com
www.hoffmanpa.com
www.hoffmanrealty.com
www.hoffmanservices.com
www.hoffmantownchurch.org
www.hoffmeyerwealth.com
www.hoffncanada.com
www.hofhope.org
www.hofmann.com
www.hofmanndb.com
www.hogan-group.co.uk
www.hogan4rep.com
www.hogandev.com

23029

www.hoganeickhoff.com
www.hoganleather.com
www.hogansautomotiveni.com
www.hogantire.com
www.hogaragedoorrepair.com
www.hogattorney.com
www.hogebuilt.com
www.hogefenton.com
www.hogenadams.com
www.hogeprecision.com
www.hoglezoo.org
www.hogpikealumni.com
www.hogsandhinds.com
www.hogsbreath.com.au
www.hogsforheroeswi.org
www.hoguehomesllc.com
www.hogwildcharters.com
www.hogwildpitbbq.com
www.hohbach-lewin.com
www.hohchurch.org
www.hohepahawkesbay.com
www.hohmdigital.com
www.hoikecurriculum.org
www.hoisingtonlc.com
www.hoistcrane.com
www.hoistech.ie
www.hojobythefalls.com
www.hok.com
www.hokansoninc.com
www.hokforward.com
www.hoktapestry.com
www.hokufoods.com

23030

www.hokuskahala.com
www.hokaley.com
www.holaolahostel.com
www.holberton-x.com
www.holbrookheating.com
www.holbrookmanter.com
www.holchemont.com
www.holcombedoorandwindow.com
www.holdenbrand.com
www.holdencopley.co.uk
www.holdenluntz.com
www.holdenwillits.com
www.holdersac.com
www.holderspestsolutions.com
www.holdfastindustries.com.au
www.holdmetightportland.com
www.holdmetightseattle.com
www.holdregeirrigation.com
www.holdsworthlawyer.com
www.holdsworthnicholas.com
www.holebyhole.com
www.holehike.com
www.holfordirect.com
www.holgateh2osports.com
www.holidayactivities.com
www.holidaychristmastrees.com.au
www.holidaycityltd.co.uk
www.holidaycottagemortgages.co.u
www.holidayham.com
www.holidayhomeours.com
www.holidayhomes.com.mt
www.holidayinntexarkana.com

23031

www.holidaylanes.biz
www.holidaylet-scotland.co.uk
www.holidaylightsfestival.org
www.holidaylightsofburleson.com
www.holidaylightsoftexas.com
www.holidaypavilionresort.com
www.holidays4dogs.co.uk
www.holidayshoresmyrtlebeach.com
www.holidaysinstl.com
www.holidaysmiles.com
www.holidayvillahotels.com
www.holios.io
www.holistic-care.co.uk
www.holistic-health.com
www.holisticcorestore.com
www.holisticdentistrydurango.com
www.holistichealthbyvalerie.com
www.holistichealthcarestq.com
www.holistichempextracts.com
www.holistichighperformance.com
www.holisticimaging.com.au
www.holisticincontinence.com.au
www.holisticlivingschool.org
www.holisticpsychotherapynyc.com
www.holisticrecoverybali.com
www.holisticsandiego.com
www.holisticvitalitycenter.com
www.holistikstudio.com
www.holistiplan.com
www.holladaydentalexcellence.com
www.holladayfamilyfarms.com
www.hollandairandheat.com

23032

www.hollandclassisrca.org
www.hollandcpa.com
www.hollanderinterchange.net
www.hollanderinternational.com
www.hollanderlawfirm.com
www.hollandersolutions.com
www.hollandlaw970.com
www.hollandmanufacturing.com
www.hollandmfg.com
www.hollandmidentist.com
www.hollandohio.com
www.hollandplumbinginc.com
www.hollandpowerservices.com
www.hollandproperties.net
www.hollandshardscapes.com
www.hollandtriallawyers.com
www.hollandwebdevelopment.com
www.hollandwestproductions.com
www.hollandwoodworks.com
www.hollarfarms.com
www.hollermanbiophysics.com
www.hollenbeckpalms.info
www.holleyautobodies.co.uk
www.holleifornewhampshire.com
www.hollies.nu
www.hollingsworthdentalky.com
www.hollingsworthfunds.org
www.hollinhousehotel.co.uk
www.hollis.com
www.hollisadams.org
www.hollisbbq.com
www.hollisbrosautowerkz.com

www.hollisrebreathers.com
www.hollowaycompanyinc.com
www.hollowayelectricllc.com
www.hollowaypainting.ca
www.holls.com
www.holly-webb.com
www.holly-wood.co.uk
www.hollygirt.co.uk
www.hollygoeslightly.co.uk
www.hollylakecampsites.com
www.hollylecours.com
www.hollymiall.com
www.hollymorganmedia.com
www.hollymorrisondesign.com
www.hollytatefinecatering.com
www.hollyvarni.com
www.hollywalker.ca
www.hollywood-burger.com
www.hollywood.com
www.hollywoodbeautyproducts.com
www.hollywoodburbankairport.com
www.hollywoodgameworks.com
www.hollywoodgatewayinn.com
www.hollywoodhillspoa.com
www.hollywoodoffices.com
www.hollywoodservicesinc.com
www.hollywoodsmiles.dental
www.hollywoodsroadhouse.net
www.holman-inc.com
www.holmanindustries.co.nz
www.holmanindustries.com.au
www.holmanplumbing.com.au

23033

23034

www.holmberg.com
www.holmdelparents.org
www.holmebeck.com
www.holmenlofoten.no
www.holmes-hills.co.uk
www.holmes-stice.com
www.holmesautodetailing.com
www.holmesclothing.com
www.holmeselectricsecurity.com
www.holmeshotel.com
www.holmesmurphy.com
www.holmestruck.net
www.holmeswilson.com
www.holmfirththens.co.uk
www.holmoakvineyards.com.au
www.holmquisthazelnuts.com
www.holmwood.co.nz
www.holocaustedu.org
www.hologate.com
www.holonhealth.com
www.holonsolutions.com
www.holstinelawfirm.com
www.holstonbeef.com
www.holstondistributing.com
www.holstonmedicalgroup.com
www.holsttrailersales.com
www.holtdimondaleagency.com
www.holtinternational.org
www.holtkampinc.com
www.holtlogistics.com
www.holtlunsford.com
www.holtonframes.com

www.holtpriory.co.uk
www.holtsauto.com
www.holtynwellness.com
www.holvi.com
www.holyburgers.ca
www.holycityhvac.com
www.holycross.wa.edu.au
www.holycrossusa.org
www.holycrossyoungwood.org
www.holyfamilylacey.org
www.holyfamilyparish.org
www.holyfamilyproject.com
www.holyfamilyseward.org
www.holyfools.org.au
www.holygroundsaustin.com
www.holyheadprimary.academy
www.holylandcatholicschool.org
www.holylandtc.com
www.holymolythatsshiny.com
www.holyokefittings.com
www.holyportcollege.org.uk
www.holysacrament.org
www.holysews.org
www.holyspiritflames.org
www.holytrinity.net
www.holytrinityclemson.org
www.holytrinityligonier.org
www.homage.ai
www.homaindustries.com
www.homanbuilt.com
www.homaxpil.com
www.home-decorstoreblog.com

23035

23036

www.home-habilis.fr
www.home-improvment.net
www.home-mining.com
www.home231.co
www.home2home4seniors.com
www.home360columbus.com
www.homeaircheck.co.uk
www.homeaircheck.com
www.homeairsolutions.net
www.homeandcondopages.com
www.homeandhearthcare.com
www.homeandranchsir.com
www.homeavenue.com
www.homebase.services
www.homebasefamilyoffice.com
www.homebaseproperty.co.uk
www.homebeccanomics.com
www.homebizproperties.com
www.homeboundexchange.com
www.homebrands.co.uk
www.homebrewaudio.com
www.homebuildersmn.com
www.homebuyerconnection.ca
www.homebuyercreators.com
www.homebuyersphoenixaz.com
www.homecareangelstx.com
www.homecaredimensions.com
www.homecarehelp.com
www.homecarehowto.com
www.homecaremarketing.com
www.homecareontheweb.com
www.homecarepartners.com

23037

www.homecarepressurecleaning.co
www.homecareservicessd.com
www.homecentralbuilding.com
www.homechildrensbook.com
www.homechoicehomecare.com
www.homechoiceplumbing.com
www.homecinemamarin.com
www.homeclosing101.org
www.homecomfort.net
www.homecomfortexpertsinc.com
www.homecomfortinc.com
www.homecomfortusa.com
www.homeconsulting.co.uk
www.homecookedmagazine.com
www.homecountiesdesignandbuild.
www.homecraftdays.org
www.homecrest.co.uk
www.homecureplumbers.co.uk
www.homedecorgroup.com
www.homedeluxeforallblog.com
www.homedemandindex.com
www.homedesignandsupply.com
www.homeenergyheating.com
www.homefarmhursley.com
www.homefixology.com
www.homeforeverylivingpet.org
www.homefrontair.com
www.homeful.nl
www.homefultv.com
www.homegenius.net
www.homegirlastrology.com
www.homegrowncateringandevents

23038

www.homehealingrenovations.com
www.homehealthclinicaldecisionsup
www.homeideas.com
www.homeimprovement-usa.com
www.homeimprovementmatchup.co
www.homeimprovementsunlimited.r
www.homeincdsm.org
www.homeinoakpark.com
www.homeinspectorsli.com
www.homeinspectorswestchester.co
www.homeinsteadcapecoral.com
www.homeinsteadswfl.com
www.homekeepers-la.com
www.homelab.biz
www.homeland-electric.com
www.homelanddaynursery.co.uk
www.homelandemmanuel.com
www.homelearningschool.co.uk
www.homeley.co.uk
www.homelifeinteriors.com
www.homelifelandmark.com
www.homelift.com
www.homeliftexperts.co.uk
www.homelivingconstruction.com
www.homelyescapes.com
www.homemademommy.net
www.homemart.lk
www.homemattersamerica.com
www.homemigration.com
www.homenow.org.au
www.homeofhopeindia.org
www.homeofintegrity.com

23039

www.homeoftexas.com
www.homeoftheopenheart.org
www.homeofthesparrow.org
www.homeoncape.com
www.homeonesuite.com
www.homeowner.ch
www.homeowner.com
www.homeownershipsf.org
www.homepagenews.com
www.homepainterstoronto.com
www.homepass.com
www.homepension.co
www.homeperfectllc.com
www.homeplaceheatingandair.com
www.homepowersystems.net
www.homeprofortwayne.com
www.homeprop.com
www.homeproppm.com
www.homeprosacademy.com
www.homeprotect.co.uk
www.homepure.com
www.homequestnc.com
www.homerbonner.com
www.homerdentalcenter.com
www.homerenewokc.com
www.homerenovationguide.com
www.homerepairservices.org
www.homerevival-fi.com
www.homernews.com
www.homero.com
www.homersmith.com
www.homes4salenorthtexas.com

23040

www.homes4youconstruction.com
www.homesafety.net
www.homesaroundaustin.com
www.homesatlaketahoe.com
www.homesatx.com
www.homesbycfe.org
www.homesbycma.com.au
www.homesbycurrent.org
www.homesbyengelmann.com
www.homesbyhorizon.com
www.homesbysuncrest.com
www.homesbytrueblue.com
www.homeschooledbytarek.com
www.homeschools.org
www.homesearchproperties.com
www.homesecure.ie
www.homesecurityreviewsandquote
www.homeservicedoctors.com
www.homesinlincolnhills.com
www.homesintheblackhills.com
www.homesintooele.com
www.homeslandmagazine.com
www.homesofrehobothbeach.com
www.homesolutionsbyjohnz.com
www.homesourcetx.com
www.homespiremortgage.com
www.homesplus.co.uk
www.homesrealtyfl.com
www.homestaginprosfla.com
www.homestahoe.com
www.homestayparent.com
www.homestead.tours

www.homesteadac.com
www.homesteadadvisers.com
www.homesteadatmormonmill.com
www.homesteadcreameryinc.com
www.homesteadelectric.net
www.homesteadfunds.com
www.homesteadgreenhouses.com
www.homesteadhardin.com
www.homesteadharmony.net
www.homesteadrehoboth.com
www.homesteadsevents.com
www.homesteadvetcare.com
www.homesthatfit.com
www.homestolove.com.au
www.homestretchmn.online
www.homestylefriedchicken.com
www.homestylehawaiian.com
www.homeswardvillage.com
www.homesweethome-realestate.co
www.homesweethomeimmo.be
www.homesweetschools.com
www.homeswithvon.com
www.hometalk.me
www.hometaxsolutions.com
www.hometeamsprinklers.com
www.hometechdmv.com
www.hometextilestoday.com
www.hometherapybb.com
www.hometimedesignsblog.com
www.hometiquettedesignsblog.com
www.hometownadvantedge.com
www.hometownconnection.org

23041

23042

www.hometownconnections.com
www.hometowncounsel.com
www.hometowncurrency.org
www.hometowndocs.com
www.hometownewindows.com
www.hometownpest.com
www.hometownplumbingtn.com
www.hometownrealtyva.com
www.hometownroofingtx.com
www.hometownroofingva.com
www.hometownsevier.com
www.hometownsolutionsfl.com
www.hometowntrailersales.com
www.hometrack.com
www.hometransfer.nz
www.hometrek.org
www.hometrimwork.com
www.hometrustcolorado.com
www.homevalet.co
www.homevueinspections.com
www.homewatchcaregiverspleasant
www.homewithmission.com
www.homewoodentandhearing.com
www.homewoodmarina.net
www.homeworkhelpglobal.com
www.homeworksinspectionllc.com
www.homeworksmortgage.com
www.homeworkworkspace.com
www.homewrxinspections.com
www.homeyardblog.com
www.homezzz.co.uk
www.homlaw.com

www.hommeinterior.com
www.homotopia.net
www.honaleefarm.com
www.hondoo.com
www.hone-all.co.uk
www.honecompany.com
www.honelandscape.com
www.honepropane.com
www.honestbrandreviews.com
www.honestcharley.com
www.honestcv.com
www.honestheatingac.com
www.honestinsights.com
www.honestrecruitingservice.com
www.honeyb.co.zw
www.honeybeebenefits.com
www.honeybeecreek.com
www.honeybeeinn.com
www.honeycomb.io
www.honeycombair.com
www.honeycombcollective.us
www.honeycombrealty.net
www.honeycreekorchardcedarburg.
www.honeycuttstrategies.com
www.honeydopros.com
www.honeygirlmeadery.com
www.honeygood.com
www.honeyislandswamp.com
www.honeymoonregistry.co.nz
www.honeypotcottages.co.uk
www.honeyrootwellness.com
www.honeyspot.com.au

23043

23044

www.honeywerehome.com
www.honeywill.com.au
www.honfleurnola.com
www.hongkongprivatetourguide.com
www.hongrp.com
www.honiklaw.com
www.honiron.com
www.honkmobile.com
www.honkytonksmokehouse.com
www.honoluluorchidsociety.org
www.honolulupd.org
www.honoluluplumbers.com
www.honolulusmiledesign.com
www.honolulustreetpulse.com
www.honolulusurfclub.com
www.honoluluzoo.org
www.honorboundinitiative.org
www.honorbrewing.com
www.honorelectric.com
www.honorfoods.com
www.honoringchoicesmass.com
www.honoringchoicespnw.org
www.honorinsurance.us
www.honourelc.com.au
www.honourhouse.ca
www.hoocks.com
www.hoodairconditioningandheating
www.hoodconstructionco.com
www.hooddentalcare.com
www.hoodinsurance.co.nz
www.hoodlaces.com
www.hoofmd.com

23045

www.hoogendoornbv.nl
www.hooie-dental.com
www.hookandladderwinery.com
www.hookcrane.com
www.hookeduprnstalls.com
www.hookngotrailers.com
www.hookpublications.com
www.hookslawpc.com
www.hoolachiropractic.com
www.hoolamonsters.com
www.hooleydooleyicecream.com.au
www.hoonigan.com
www.hoopbeef.com
www.hoopcasino.com
www.hoopdynamic.com
www.hooperartistry.com.au
www.hooperwater.com
www.hoopjumper.com
www.hoopmixtape.com
www.hoopscooponline.com
www.hoopsweiss.com
www.hooray4healthy.org
www.hoosiercanines.com
www.hoosierdentmanpdr.com
www.hoosiersforhealthcareaccess.c
www.hoosiertradeschool.com
www.hoosiervillage.com
www.hoot.design
www.hootquarters.com
www.hoover-ahead.com
www.hooverbuildings.net
www.hooverelectricllc.com

23046

www.hooverrogers.com
www.hooverwood.org
www.hopbrothersbrewing.com
www.hope-circles.org
www.hope-unlimited.org
www.hope.co.uk
www.hope.global
www.hope4mefibro.org
www.hope4wichita.org
www.hope4youthmn.org
www.hopeaacr.org
www.hopeandglorytea.com
www.hopeandhelpinternational.org
www.hopeandheroes.org
www.hopeanimals.org
www.hopearchaeology.net
www.hopebehavioralconsulting.com
www.hopebridge.com
www.hopebythesea.com
www.hopecentermoscow.com
www.hopechannel.nz
www.hopechest.org
www.hopecoalitionboulder.org
www.hopecommunityproject.org
www.hopeconnect.com
www.hopecouncil.org
www.hopecourtfl.org
www.hopecsi.org
www.hopeelderlaw.com
www.hopeelectricalproducts.com
www.hopefaithprayer.com
www.hopefordepression.org

23047

www.hopeforgeorgiamoms.org
www.hopeforhealingfl.com
www.hopeforlife.net
www.hopefulneighborhood.org
www.hopeglenfarm.com
www.hopehealthco.org
www.hopehighonline.org
www.hopehighschool.com
www.hopehospice.com
www.hopeignitedpodcast.com
www.hopejonessavestheworld.com
www.hopelinks.net
www.hopemacy.com
www.hopemednc.com
www.hopenergyy.com
www.hopeofllifeintl.ca
www.hopeofllifeintl.org
www.hopeplumbing.com
www.hoperestorative.com
www.hopeservices.org
www.hopesingapore.com.sg
www.hopespringsbh.com
www.hopetrainers.org
www.hopewalks.org
www.hopewell.co.nz
www.hopewellconstructionllc.com
www.hopewelltownship.com
www.hopi-nsn.gov
www.hopinthepark.com
www.hopkinsderm.com
www.hopkinsdermatology.com
www.hopkinsglass.com

23048

www.hopkinslawltd.com
www.hopkinsvineyard.com
www.hopnonymousbrewing.com
www.hoponadventures.com
www.hoppercapecod.com
www.hoppersinsuranceservices.com
www.hopperslondon.com
www.hopffootwear.com.au
www.hoppinhouse.net
www.hoppyair.com
www.hoprobotics.com
www.hopscotchblue.com.au
www.hopskipmarketing.com
www.hopsonomy.com
www.hopspringstn.com
www.hopwoodcellars.com
www.hopyardstudios.com
www.horgansquay.com
www.horiso.com.au
www.horizonatlanta.com
www.horizonbuyinggroup.com
www.horizoncapital.co.uk
www.horizoncopper.com
www.horizondentalfm.com
www.horizone.co.uk
www.horizonelectricco.com
www.horizonengineers.com
www.horizonfamilydentist.com
www.horizonfires.co.nz
www.horizonfreightlines.com
www.horizongroup.com.au
www.horizonhealthcarercm.com

www.horizonhelix.com
www.horizonhomebuilders.com.au
www.horizonimaging.co.uk
www.horizoninvestments.com
www.horizoniq.com
www.horizonlandscape.com
www.horizonpeakconsulting.com
www.horizonphilanthropic.com
www.horizonpropertyalliance.com.a
www.horizonrehabilitation.co.uk
www.horizonrenovationsllc.com
www.horizonroofinginc.com
www.horizonseducation.org.uk
www.horizonservices.com
www.horizonservices.org
www.horizonservicesdenver.com
www.horizonshealthandwellness.co
www.horizonskillventures.com
www.horizonsteel.com
www.horizonstructuresusa.com
www.horizontrust.com
www.horizonturfnursery.com
www.hornbrook.com
www.horncastlecharity.org
www.hornerbuilding.com
www.hornerfinancialservices.com
www.hornershifrin.com
www.hornerwines.com.au
www.hornethauling.com
www.hornetstaffing.com
www.horngoldhaulage.co.uk
www.hornsbywatson.com

23049

23050

www.hornsteinassociates.com
www.hornysbigbuckblend.com
www.hornytoadharleystuff.com
www.horologii.com
www.horoskop.com
www.horowitzhealth.com
www.horsebackadv.com
www.horsedrinker.com
www.horsehotspots.co.uk
www.horselesscarriage.com
www.horseofmydreams.com
www.horseprotrailers.com
www.horseracingpro.co.uk
www.horseradionetwork.com
www.horserescuespain.org
www.horseriding.gr
www.horseridingcamp.com
www.horsesfororphans.com
www.horsesfororphansus.com
www.horseshoesonline.com
www.horsesofhonor.com
www.horsesolicitor.co.uk
www.horsesportireland.ie
www.horsesthattheal.org
www.horsezip.com
www.horshamsportsclub.com
www.horshamstone.co.uk
www.horshamturf.com.au
www.hort.iastate.edu
www.hortec.co.uk
www.horticulturalalliance.com
www.hortonairheatingandcooling.com

www.hortonandco.co.uk
www.hortonapartments.com
www.hortonapprovedinstallers.co.u
www.hortonautosport.com
www.hortonbuildingplastics.co.uk
www.hortonsenate.com
www.hortpros.com
www.horwitzlaw.com
www.hoseassemblytips.com
www.hoseayouth.org
www.hosefast.com
www.hoshunrestaurant.com
www.hoskinsandturcuz.com
www.hoslerwm.com
www.hosmed.com.au
www.hosmerchiropractic.com
www.hospac.org
www.hospicealliance.org
www.hospicecaremarketing.com
www.hospicecoffeemorning.ie
www.hospicecottage.com
www.hospiceinnovations.org
www.hospiceofrandolph.org
www.hospiceofthepiedmont.org
www.hospicesantacruz.org
www.hospicevaughan.com
www.hospicewaterloo.ca
www.hospicorp.com
www.hospitalityamerica.com
www.hospitalityphotographic.com
www.hospitalitytenders.co.uk
www.hospitalityventureska.com

23051

23052

www.hossfitcoaching.com
www.host1help1.com
www.hostandco.be
www.hostedstaging3.com
www.hostedtas.com
www.hostettler.com
www.hostfully.com
www.hosthealthcare.com
www.hostingbasic.com
www.hostingcoupon.com
www.hostingloop.com
www.hostpcb.com
www.hott1029.com
www.hott1039fm.com
www.hotalingandco.com
www.hotbag.com
www.hotbeautyhealth.com
www.hotboxpizza.com
www.hotbray.co.uk
www.hotchlaser.com
www.hotcoffeecoldbeer.com
www.hotcoreproducts.com
www.hotel-hug.com
www.hotel-lameridiana.com
www.hotel-lapergola.ch
www.hotel-metropole.com
www.hotel-vrahos.gr
www.hotelalba.pt
www.hotelamaris.ch
www.hotelamarisf.com
www.hotelangolo.com
www.hotelbaker.com

www.hotelballina.ie
www.hotelcaliforniabythesea.com
www.hotelcolorado.com
www.hotelcoolidge.com
www.hotelcordoba.es
www.hotelcuisineandlifestyle.com
www.hoteldelamonnaie.com
www.hoteldespinsjullouville.com
www.hoteldharshana.com
www.hoteldisloyalty.com
www.hotelerwin.com
www.hotelfina.com
www.hotelfolly.com
www.hotelfoods.bb
www.hotelfranq.com
www.hotelgreenside.nl
www.hotelhitec.com
www.hotelhub.com
www.hoteliermagazine.com
www.hotelierworld.com
www.hotelimpercortina.it
www.hotelincloud.com
www.hotelisaacscork.com
www.hotelitoazul.mx
www.hotelkc.com
www.hotelkillarney.ie
www.hotelkronjylland.com
www.hotelkronjylland.dk
www.hotell-rum.com
www.hotellgamlastaden.se
www.hotelmabi.nl
www.hotelmetropoleproserpine.com

23053

23054

www.hotelneardisney.com
www.hotelnomad.ca
www.hotelpare.it
www.hotelpark.no
www.hotelportofino.com
www.hotelprincipe.com
www.hotelproforma.dk
www.hotelprovincial.com
www.hotelrockdale.com.au
www.hotelrodneydelaware.com
www.hotelroyal.com.au
www.hotelsdowntown.com
www.hotelservicebell.com
www.hotelsophia.com.au
www.hotelsspacecoast.com
www.hotelstanchini.com
www.hotelstrikereviews.org
www.hotelsuppliesireland.ie
www.hotelterrajacksonhole.com
www.hotelthreesixty.com
www.hotelweeklondon.co.uk
www.hotelweeknyc.com
www.hotelwinters.com
www.hotelwoodstock.ie
www.hotelzed.com
www.hotflnyc.com
www.hotguysandbabyanimals.com
www.hotlineglassusa.com
www.hotmeltnozzles.com
www.hotmobilecasino.com
www.hotorcoldair.com
www.hotprintz.co.nz

www.hotribscooljazz.org
www.hotrodkristina.com
www.hotrodsautodetailing.com
www.hotsauceyourtops.com
www.hotshopsartcenter.com
www.hotshopsartcenter.org
www.hotshotsbasketballacademy.co
www.hotsolarsolutions.com
www.hotspas.com
www.hotspotrentals.com
www.hotspring.com
www.hotspringhottubs.com
www.hotspringsconnection.com
www.hottestchicagostrippers.com
www.hottestmiamistrippers.com
www.hottestnashvillestrippers.com
www.hottestneworleansstrippers.co
www.hottubguyvictoria.com
www.hottubsalbuquerque.com
www.hottubsofidaho.com
www.hotwatercanada.ca
www.hotwatercontinuous.com.au
www.hotwaterfactory.com.au
www.hotwaterrocket.com
www.hotyogahouston.com
www.hotzeelite.com
www.houckdermatology.com
www.houcks.com
www.houdini.studio
www.houghton.edu
www.houghtonhams40.co.uk
www.houkahhookah.com

23055

23056

www.houle.ca
www.houliganswings.com
www.houmanity.com
www.houndandporter.co.uk
www.houndproperty.com
www.houndsandhumanity.com
www.hounslowandrichmondcommu
www.houroftbloodsweattears.com
www.hourvitz.co.il
www.houseads.com
www.houseandhometexas.com
www.houseandyacht.it
www.housebizbrokerage.com
www.housebuzzusa.com
www.housecallpro-qa.com
www.housecallpro-staging.com
www.housecallpro.com
www.housecreative.co.uk
www.housedemolition.sydney
www.housedressinginteriordesign.c
www.housedublin.ie
www.househq.com
www.houseinpiemonte.com
www.houseinspectionsballaratregion
www.houselawkc.com
www.houseloanblog.net
www.houselaw.ca
www.houseofblondefw.com
www.houseofbroel.com
www.houseofcamille.co.nz
www.houseofcosydots.co.uk
www.houseofcurrent.com

23057

www.houseofderm.com
www.houseofelliotcollection.com
www.houseofexploration.com
www.houseofladders.com
www.houseofprayer.co.nz
www.houseofsake.co.uk
www.houseofsocial.com
www.houseofstix.com
www.houseoftrees.nl
www.housepro360.com
www.houseshaw.co.uk
www.housesitcanada.com
www.housesituk.co.uk
www.housesleuths.com
www.housesoflight.church
www.housetohome.com
www.housetohomeservices.com
www.housetrucks.com
www.housewares.org
www.housewarescharity.com
www.houseworkshome.com
www.houshhomeenergy.com
www.housing-technology.com
www.housing.iastate.edu
www.housingalternatives.org
www.housingca.org
www.housingconsortium.org
www.housingdirect.co.uk
www.housingdiversitynetwork.co.uk
www.housingheadquarters.com
www.housingisahumanright.org
www.housingmobility.org

23058

www.housingneedsac.org
www.housingnri.org
www.housingourhomelessvets.org
www.housingplusgroup.co.uk
www.housingresourcesbi.org
www.houston-accidentattorney.com
www.houston-home-buyers.com
www.houston-homecare.com
www.houston-perio.com
www.houston-plasticsurgeon.com
www.houston360photography.com
www.houstonabsoluteglassworks.co
www.houstonapartmentinsiders.con
www.houstonbeautifulbody.com
www.houstonbma.org
www.houstoncardiovascularinstitute
www.houstonchapter.com
www.houstondentistsatpostoak.com
www.houstondwiattorney.net
www.houstoneds.org
www.houstonendowment.org
www.houstonenergyinc.com
www.houstonfaces.com
www.houstonfence.com
www.houstonheightsbankruptcy.cor
www.houstonhernia.com
www.houstonheroinrehab.com
www.houstonhighwaycu.com
www.houstonhometeam.com
www.houstonii.com
www.houstonkitchendesigns.com
www.houstonlandscaper.org

23059

www.houstonlawngames.com
www.houstonneurosurgeryandspine
www.houstonoculofacial.com
www.houstononthecheap.com
www.houstonortho.com
www.houstonpainting.com.au
www.houstonpikealumni.com
www.houstonprosthodontist.com
www.houstonpsychologyconsultant
www.houstonqb.com
www.houstonrvshow.com
www.houstonsocialsecuritydisability
www.houstonspediatricdentist.com
www.houstontexasdentalspa.com
www.houstonwoodpreservingworks
www.hout-design.co.uk
www.hovedentalclinic.co.uk
www.hoveniersplanning.nl
www.hoverlafc.com
www.hoverlay.com
www.hovestreet.com
www.hoveywilliams.com
www.how-landscaping.com
www.how-to-become-a-bounty-hun
www.how-to-become-a-police-offic
www.how2conquer.com
www.howaboutbingo.com
www.howard-smith.co.nz
www.howard-winchester.com
www.howard.croydon.sch.uk
www.howard.no
www.howardabramslaw.com

23060

www.howardcaesar.com
www.howardcdm.com
www.howarddratchproductions.com
www.howardenvironmental.com
www.howardfertilizer.com
www.howardfrum.com
www.howardglass.com
www.howardhughes.com
www.howardinjurylaw.com
www.howardleeyeh.com
www.howardnations.com
www.howardsgreen-travelplan.co.uk
www.howardsheppard.com
www.howardstallings.com
www.howardzinn.org
www.howarifilescanada.com
www.howarthbarnumfg.com
www.howatthr.com
www.howburnresidence.co.uk
www.howcashfordiamonds.co.uk
www.howdoicancelmy.com
www.howeandrusling.com
www.howelead.com
www.howell-marketing.com
www.howelladvertising.com
www.howelldentalgroup.com
www.howellorthodontics.com
www.howelltreeremoval.com
www.howesltd.co.uk
www.howesyourplumbing.ca
www.howeverview.com
www.howey-insurance.com

www.howfunworks.com
www.howies.uk.com
www.howitworksdaily.com
www.howl2go.com
www.howlatthemoon.com
www.howlingdogedc.com
www.howlinghands.com
www.howlongtobake.com
www.howlsplitsville.com
www.howtennisinventedeverything.c...
www.howthebiblefitstogether.org
www.howtoactivate.org
www.howtobeardehead.com
www.howtocook.recipes
www.howtocoupon.com
www.howtoflipwatches.com
www.howtohackcars.com
www.howtohighlevel.com
www.howtokeepvolunteers.org
www.howtomakebooze.com
www.howtomakeyourhorsehappy.co...
www.howtoplantachurch.com
www.howtoplaysaxophone.org
www.howtoreportfraud.com
www.howtosellonline.com
www.howtosellyourmovie.com
www.howtotradewatches.com
www.howwe.io
www.howwegettonext.com
www.howwemadeitinafrica.com
www.hoxiehomes.com
www.hoxitteam.com

www.hoxtonhomes.com
www.hoybusco.com
www.hoydenbranding.com
www.hoyerassociates.com
www.hoyerlawgroup.com
www.hoyles.co.uk
www.hoytlaw.com
www.hoytorg.com
www.hpapeaceofmind.com
www.hpath.com
www.hpbaptist.net
www.hpbuildingdivision.com
www.hpc2023.org
www.hpcstorm.org
www.hpcummings.com
www.hpdarch.com
www.hpditechnology.com
www.hpfconsultants.com
www.hpfinancialplanning.com
www.hpflooringstl.com
www.hpfms.in
www.hphamilton.com
www.hphearingpro.com
www.hphvac.com
www.hphydraulics.co.uk
www.hpi.se
www.hpiacupuncture.com
www.hpiarchitecture.com
www.hpicanada.ca
www.hpico.com
www.hplumber.ca
www.hpmi.org

www.hpo.org
www.hppneumatics.com
www.hppsd.com
www.hppud.org
www.hps-pigging.com
www.hps.com.au
www.hpsacorp.com
www.hpsj-mvhp.org
www.hpsj.com
www.hpslegal.com
www.hpspest.com
www.hpsprocess.com
www.hpssec.com
www.hpsurgery.com
www.hpsx.com
www.hptc-pro.com
www.hptn096.org
www.hptriallaw.com
www.hpvtreatmentreport.com
www.hpwincorporated.com
www.hq-law.com
www.hqatax.com
www.hqbh.co.uk
www.hqclinic.com.au
www.hqlaw.com.au
www.hqo.com
www.hqrvpark.com
www.hqsalon.com
www.hqsteelstructures.com
www.hqws.com
www.hr-sanitaetshaus.de
www.hr.cbcrs.co.uk

www.hrabowybraces.com
www.hracuity.com
www.hralchemist.com
www.hraseniorliving.com
www.hrbartender.com
www.hrbike.org
www.hrbs.co.uk
www.hrbungalow.com
www.hrcg.com
www.hrcherrycompany.com
www.hrcls-records.com
www.hrct.net
www.hrdconnect.com
www.hrdirect.ae
www.hrdirectorscut.com
www.hrecycling.com
www.hreflangbuilder.com
www.hreic.co.uk
www.hreif.com
www.hrencherdental.com
www.hrenow.com
www.hrevolution.com.mx
www.hrevolution.es
www.hrfitnow.com
www.hrfmlaw.com
www.hrfn.org
www.hrgfood.com
www.hrgm.com
www.hrh-law.com
www.hrh.ca
www.hrhappyhour.net
www.hrhealthcare.co.uk

www.hrhealthcare.com
www.hrhubplus.com
www.hrhworld.com
www.hri-research.org
www.hri-victory.com
www.hri2022.org
www.hribarcelona2013.org
www.hrigreece2025.org
www.hrilondon2019.org
www.hrilondon2023.org
www.hrimadrid2022.org
www.hrimalta2017.org
www.hrinaples.com
www.hrindust.com
www.hriproperties.com
www.hrirome2015.org
www.hrkcpa.com
www.hrlineup.com
www.hrm.org
www.hrmssolutions.com
www.hrntractors.com
www.hrobatinsurance.com
www.hrotoday.com
www.hrowen.life
www.hrp-ip.co.uk
www.hrpetpress.com
www.hrproject.ca
www.hrreliance.com
www.hrrumpeh.com
www.hrsbs.ca
www.hrsolutions-inc.com
www.hrtechafrica.com

23065

23066

www.hrtechfestconnect.com
www.hrtelligence.com
www.hrtenders.co.uk
www.hrvacations.com
www.hrwc.org
www.hrwhealthcare.com
www.hrwideas.com
www.hsaction.org
www.hsadeghi.com
www.hsally.com
www.hsalon.ca
www.hsas.ca
www.hsbacademy.com
www.hsbcamps.com
www.hsbcustomhomes.com
www.hsc.com
www.hscabinetshop.com
www.hscadv.org
www.hscal.org
www.hscgym.com
www.hscinvestments.com
www.hsclibrary.arkansas.gov
www.hscompanies.com
www.hsdirect.co.uk
www.hsdlawfirm.com
www.hsea.ca
www.hseleanacademy.ie
www.hsforest.com
www.hsglawgroup.com
www.hshassoc.com
www.hshi.com
www.hshletting.co.uk

www.hshoerathdds.com
www.hsiequityinnovationhub.com
www.hsinjurylaw.com
www.hsjlawyers.com
www.hsk-law.com
www.hsl.net.nz
www.hslearninghub.com.au
www.hsledgers.com
www.hslm.ca
www.hsloans.co.uk
www.hsmalta.com
www.hsmfg.com
www.hsnba.org
www.hsnnow.com
www.hspglow.com
www.hspop.com
www.hsppr.org
www.hspvalves.com
www.hsqbs.com
www.hsrail.org
www.hss-mi.org
www.hssbiz.com
www.hsscu.ie
www.hsskin.com
www.hsslivetv.com
www.hssstaffing.com
www.hsstrut.com
www.hssv.org
www.hstas.no
www.hstechnology.com
www.hstileflooring.com
www.hstone.uk

23067

23068

www.hstpathways.com
www.hstreatmentreport.com
www.hsu.ac.uk
www.hsucares.com
www.hsutx.edu
www.hsventures.ca
www.hsvgi.com
www.hsvrentals.com
www.hswbridgeport.com
www.hswsolicitors.co.uk
www.hsyd.nu
www.hta-insurance.com
www.hta.com.au
www.htaadvisory.com.au
www.htafinance.com.au
www.htahealth.com
www.htawealth.com.au
www.htb-bcdtravel.co.jp
www.htbarbershop.com.au
www.htdinc.com
www.htg-clg.com
www.htgadvisors.com
www.htgc.com
www.htginc.com
www.htgpartners.com.au
www.hthconsultants.com
www.htiddy.co.uk
www.htjllaw.com
www.htfkeys.com
www.htmmotorcycles.com
www.htohleadership.org
www.htreafarms.com

23069

www.htrenovations.com
www.htrresorts.com
www.htrxu.com
www.hts-110.com
www.htserve.org
www.htss-inc.com
www.htw023.nl
www.htwindowsandgutters.com
www.htxurology.com
www.htyweb.org
www.hua.edu
www.huam-huam.com.au
www.huameicarbon.com
www.hub-4.co.uk
www.hubassetmanagement.co.uk
www.hubaustralia.com
www.hubbarddigitalacademy.com
www.hubbardhouse.org
www.hubbardlawscholarship.com
www.hubbardradioseattle.com
www.hubbardumc.org
www.hubbg.com
www.hubbslaw.com
www.hubcafelincoln.com
www.hubcapheavennashville.com
www.hubcapmarketing.com
www.hubdev.earnup.com
www.hubelectricinc.com
www.huber.com
www.huberheightsheatingandcoolin
www.huberheightsplumbingdrain.co
www.hubersanimalhealth.com

23070

www.hubertmd.com
www.hubeurope.com
www.hubgrossesseensante.ca
www.huble.org
www.hublebas.co.uk
www.hubleycarruthers.com
www.huboo.com
www.huborganoids.nl
www.hubrechtorganoidbiobank.org
www.hubstudent.com
www.hubsupport.center
www.hubwagentest.de
www.hubyourhome.com
www.huckabee-inc.com
www.huckerfloorcoverings.com
www.huckfeldtwelldrilling.com
www.huckleberrybranding.com
www.huckleberrywillow.co.uk
www.huckleberryyouth.org
www.hucksplayland.com
www.hud-son.com
www.hudcaprealty.com
www.huddlestudio.com.au
www.hudhudtravels.com
www.hudoghaarklinikken.dk
www.hudson.org.au
www.hudsonaquatic.com
www.hudsonbusinessplans.com
www.hudsoncalleja.com
www.hudsoncc.com
www.hudsoneyes.com
www.hudsonfamilyrehab.com

23071

www.hudsonfields.com
www.hudsongardens.org
www.hudsonglobalalliance.org
www.hudsonhomes.com.au
www.hudsonimaging.com
www.hudsoninjuryfirm.com
www.hudsonivf.com
www.hudsonmedialab.com
www.hudsonmeridian.com
www.hudsonprocure.co.uk
www.hudsonpublishingcompany.co
www.hudsonscoffee.com.au
www.hudsonsolicitors.com
www.hudsonsolicitors.ie
www.hudsonsonthedocks.com
www.hudsontraders.com
www.hudsontree.ca
www.hudsonvalleybeautylab.com
www.hudsonvalleycharter.com
www.hudsonvalleychimney.com
www.hudsonvalleychiropractic.com
www.hudsonvalleyevelup.com
www.hudsonvalleyscoliosis.com
www.hudsonvilleicecream.com
www.hudvard.se
www.hueit.com
www.huendgen-gmbh.de
www.huesler-betten.ch
www.huesmanjonesandmiles.com
www.huespring.org
www.hueston.com
www.huetdental.com
www.huettnercapital.com

23072

| |
|---|
| www.hueyholistic.com |
| www.hueyhomeinspections.com |
| www.huffmancreative.com |
| www.huffmancustomhomes.com |
| www.huffmanshayeblaw.com |
| www.huffmantrailers.com |
| www.hufforthro.com |
| www.hugeecorporation.com |
| www.hugepaper.com |
| www.huggme.co.uk |
| www.hughes-and-company.com |
| www.hughesandcoleman.com |
| www.hughesbodystudio.com |
| www.hughescenter.net |
| www.hughesevents.com.mx |
| www.hughesheatingandair.com |
| www.hugheshomecare.net |
| www.hugheslawncareservices.com |
| www.hugheslawoffices.com |
| www.hughesman.co.nz |
| www.hughesmedia.co.uk |
| www.hughesmedia.us |
| www.hughesplasticsurgery.com |
| www.hughesrelo.com |
| www.hughesshelton.com |
| www.hugheylawfirm.com |
| www.hugheysdc.com |
| www.hughmackay.co.uk |
| www.hughmarc.com |
| www.hughson.co.nz |
| www.hugiewelers.com |
| www.hugo-morris.com |

23073

| |
|---|
| www.hugohawk.com |
| www.hugoquiroz.com |
| www.hugscharities.info |
| www.hugsforhospitals.org |
| www.huguenotsocietyofamerica.org |
| www.huiecreative.com |
| www.huissier.qc.ca |
| www.huji-international.com |
| www.hulagrillkaanapali.com |
| www.hulahoops.com |
| www.hulahut.com |
| www.hulatransportation.com |
| www.hulberthouse.co.nz |
| www.hulixconstruction.com |
| www.hulkequipmentrentals.com |
| www.hullandzimmerman.com |
| www.hulldigital.co.uk |
| www.hulseyhomesandranches.com |
| www.hultengccm.com |
| www.hulthealthy.org |
| www.hultsteins.com |
| www.hultsteins.eu |
| www.hultsteins.se |
| www.humaan.ch |
| www.human-i-t.org |
| www.human-impact.net |
| www.human-soft.com |
| www.humanaevitae.com |
| www.humananimalsupportservices.c |
| www.humanappeal.org.au |
| www.humanassetsllc.com |
| www.humancanvastattoostudio.com |

23074

| |
|---|
| www.humancaresolutions.com |
| www.humancoalition.org |
| www.humancondition.com |
| www.humandefiance.com |
| www.humandesignforsuccess.com |
| www.humandignity.foundation |
| www.humaneanimalpartners.org |
| www.humanecars.org |
| www.humanecny.org |
| www.humanendeavours.com |
| www.humanesources.com |
| www.humanhire.com |
| www.humanisticpsychchicago.com |
| www.humanitarianxp.org |
| www.humanitas-international.com |
| www.humaniti.com |
| www.humanitiestennessee.org |
| www.humankind.org |
| www.humankindlending.org |
| www.humankindwichita.org |
| www.humannaturenotes.co.uk |
| www.humano.net |
| www.humanpotentialinstitute.com |
| www.humanstandard.com |
| www.humanworksaffiliates.com |
| www.humbersideglazing.co.uk |
| www.humblebistro.com |
| www.humblegames.com |
| www.humbleoysterbar.com |
| www.humblepieusa.com |
| www.humbletorta.com |
| www.humbleyardenglishwine.co.uk |

23075

| |
|---|
| www.humboldtfitness.com |
| www.humco.news |
| www.humenikfuneralchapel.com |
| www.humesupportservices.com.au |
| www.humidi.co |
| www.humlegardenkonferens.se |
| www.humlegardskliniken.se |
| www.hummelgarddentistry.com |
| www.hummingbird.tech |
| www.hummingbirdpublications.com |
| www.hummkombucha.se |
| www.humnpharma.com |
| www.humphrey-products.ca |
| www.humphreyfellowship.org |
| www.humphreyregulatory.com |
| www.humphreys.co.uk |
| www.humphreys.edu |
| www.humphreyscapital.com |
| www.humphriesweaving.co.uk |
| www.humumedia.com |
| www.huna.com |
| www.hunakaistudio.com |
| www.hundredhouse.co.uk |
| www.hundredhouseweddings.co.uk |
| www.hundredofhooacademy.co.uk |
| www.huneeuswines.com |
| www.hungerfordance.com.au |
| www.hungerforwords.com |
| www.hungerfreecampusma.org |
| www.hungermtnhemp.com |
| www.hungerrush.com |
| www.hungerunddurst.com |

23076

www.hungoverhiker.com
www.hungryblonde.com
www.hungryjack.com
www.hungryjackpotatoes.com
www.hungryplanetfoods.com
www.hungrysconcepts.com
www.hunleygolf.co.uk
www.hunnicuttlaw.com
www.hunt-pc.com
www.hunt4lifefoundation.org
www.hunt4officesolutions.co.uk
www.huntahome.com
www.huntalaskamagazine.com
www.huntbrothers.co.uk
www.huntchapel.com
www.huntedlabs.com
www.huntenergy.com
www.huntenterprises.com
www.hunter-landscapes.co.uk
www.hunter-pr.com
www.hunter-sf.com
www.hunterandbligh.com.au
www.hunterbroking.com.au
www.hunterbuildings.com
www.huntercampbell.co.nz
www.huntercarparks.com.au
www.hunterclearcare.com
www.hunterdonbiz.com
www.hunterdonhealthcarepartners.c
www.hunterdoor.com
www.huntergalloway.com.au
www.hunterhotels.com

www.hunterind.com
www.hunterlaw.com
www.hunterlawgroup.com
www.hunterlegal.com.au
www.huntermountainbuilders.com
www.hunterpharmacy.com
www.hunterresourcegroup.ca
www.hunters.com
www.hunterscreeklongview.com
www.huntershope.org
www.hunterspec.com
www.hunterspointpoa.com
www.huntingdon.edu
www.huntinglodge.net
www.huntingnostalgia.com
www.huntingtek-hub.com
www.huntington-chamber.com
www.huntingtonatcs.com
www.huntingtonccf.org
www.huntingtonfamilycenters.org
www.huntingtonha.org
www.huntingtonorthopedics.com
www.huntingtonstreatmentreport.com
www.huntlancer.com
www.huntleyassoc.com
www.huntnsons.com
www.hunton.no
www.huntoonbrothers.com
www.huntr.co.uk
www.huntregional.org
www.huntsilverspuroutfitters.com
www.huntsmantreesupplier.com

23077

23078

www.huntsmiths.co.uk
www.huntstand.com
www.huntsvilleal.gov
www.huntsvillempo.org
www.huntsvillesports.org
www.huntsvilletxdental.com
www.huntvalleywineandspirits.com
www.huntwro.com
www.hunuaautospares.co.nz
www.hunzinger.com
www.huone1.fi
www.huonoaiti.fi
www.huot.com
www.huperoptikusa.com
www.huppaving.com
www.hureninthemayor.nl
www.hurenoppontkade.nl
www.hurlbutacademy.com
www.hurlbutvisuals.com
www.hurley-law.com
www.hurleyanddavid.com
www.hurleycellars.com.au
www.hurleychiro.com
www.hurmedicalcosmetics.com.au
www.hurmlawfirm.com
www.huronacademy.org
www.huroncapital.com
www.hurondentist.com
www.huronriverguesthouse.com
www.hurontariosquare.ca
www.hurrdatfilms.com
www.hurricanefabric.com

www.hurricanefenceinc.com
www.hurricanesherri.com
www.hurricanetreeservices.com
www.hurst-siebert.com
www.hurstbourne.org
www.hurstbournebc.org
www.hurstdental.com
www.hurstdoors.co.uk
www.hurstplazahc.com
www.hurstpublishers.com
www.hursttahoe.com
www.hursttirelink.com
www.hurtatworknyc.com
www.hurwitzassociates.com
www.hurwitzcomp.com
www.hurworthhallfarm-travelplan.co
www.hus-elektro.no
www.huserslandscape.com
www.husetseater.dk
www.hushacoustics.co.uk
www.hushandwhisper.com
www.hushconcerts.com
www.husk.co.nz
www.huskerhomefinder.com
www.huskeybus.com
www.husky.com
www.huskybottles.co
www.huskyheatcool.com
www.huskystudios.co.uk
www.huskyswimmingfoundation.com
www.huskytreecare.com
www.hussproject.com

23079

23080

www.hussung.com
www.hustadcompanies.com
www.hustleandcashflow.com
www.hustleandheart.net
www.hustlebadger.com
www.hustlebucks.app
www.hustlegrind.com
www.hustonlumber.com
www.hutan.org.my
www.hutchbiz.com
www.hutcheonandpearce.com.au
www.hutchinsoncoaching.ca
www.hutchinsonfoundation.org
www.hutchlifestyleapartments.com
www.hutchrealtygroup.com
www.hutcoinc.com
www.hutfortytwo.co.uk
www.huthinsurance.com
www.hutnerklarish.com
www.hutsmith.co.uk
www.hutsonlandplanners.com
www.hutsy.co
www.huttonconstruction.net
www.huttonslaw.co.uk
www.huvalassoc.com
www.huvrdata.com
www.huxairconditioning.com
www.huyssen.com
www.hvacbusinesscycle.com
www.hvacclasses.org
www.hvaccoachingcorner.com
www.hvaccsllc.com

www.hvacdome.com
www.hvacfayettevillega.com
www.hvacinspectionslosangeles.com
www.hvacllimate.com
www.hvacnewnan.com
www.hvacpeachtreecity.com
www.hvacrepair911.com
www.hvacrepaircharleston.com
www.hvacschooling.com
www.hvacscot.com
www.hvacsocialmarketing.com
www.hvca2.com
www.hvch.org
www.hvcu-tn.com
www.hvd-capital.de
www.hvhardscapellc.com
www.hvhinsurance.com
www.hvinsulation.com
www.hvlinteriors.com
www.hvls.com.au
www.hvo.com.au
www.hvortho.com
www.hvrc.com
www.hvsafe.com
www.hvsba.org
www.hvtech.org
www.hw-lawfirm.com
www.hw4me.com
www.hwahomewarranty.com
www.hwapps.org
www.hwc-cpa.com
www.hwcareers.org
www.hwcrins.com

23081                          23082

www.hwea-ky.com
www.hwfire.org.uk
www.hwfpc.org
www.hwhouston.com
www.hwindow.com
www.hwkaufman.com
www.hwlandscapearchitects.com
www.hwlawnv.com
www.hwlochner.com
www.hwmorrislaw.com
www.hwpco.com
www.hwriverpark.com
www.hwroof.com
www.hwsgarage.com
www.hwslawyers.com
www.hwstaffing.com
www.hwstjohn.com
www.hwy1digital.com
www.hwy80storagellc.com
www.hwyhaul.com
www.hxprivateclients.com
www.hy-veearena.com
www.hy-veefinancial.com
www.hyalto.com
www.hyanniscountrygarden.com
www.hyannismainstreet.com
www.hyattlandscaping.com
www.hybrd.digital
www.hybridairandheating.com
www.hybridboatco.com
www.hybridelevator.ca
www.hybridmedicalsolution.com

www.hybridparkinggarages.com
www.hybridstudiosca.com
www.hydenewhomes.co.uk
www.hydeparkcollective.com
www.hydeparklumber.com
www.hyderysupplies.com
www.hydr8.nyc
www.hydra-stop.com
www.hydra1303.com
www.hydracast.co.uk
www.hydracheck.com
www.hydrafacial.de
www.hydrafacial.es
www.hydramech.com.au
www.hydratehq.com
www.hydration-pro.com
www.hydrationivlounge.com
www.hydraulicmanifoldsusa.com
www.hydraulicsinc.com
www.hydraulx.com
www.hydrawaterpolo.ca
www.hydretain.com
www.hydro-clean.com
www.hydro-dyne.com
www.hydro-technologies.com
www.hydro2050.com
www.hydrocision.com
www.hydroclassica.com
www.hydroenergetics.com
www.hydrogenenergysupplychain.com
www.hydrogenoptimized.com
www.hydroheat.co.uk

23083                          23084

www.hydroinstruments.com
www.hydrologyexpert.com
www.hydromotion.com
www.hydronic.com.au
www.hydronicnsw.com.au
www.hydropoint.com
www.hydroproleakdetection.com
www.hydroshop.co.il
www.hydrostraw.com
www.hydrotechoutdoors.com
www.hydrotonics.com
www.hydroxycut.ca
www.hyforce.com.au
www.hyjien.com.au
www.hylandshipping.ie
www.hyldgaard.com
www.hyliion.com
www.hylocchio.it
www.hymasfamilydental.com
www.hymec.ca
www.hyminvestments.com
www.hymncharts.com
www.hynesbuilt.com
www.hyohpodcast.com
www.hyospasmol.co.za
www.hypaapps.com
www.hypaul.com
www.hypeconcretecuts.com.au
www.hyperacusistreatmentreport.cc
www.hyperboostmarketing.com
www.hypercyl.com
www.hyperemesis.org

www.hyperformanceglassproducts.c
www.hypergh14x.com
www.hypergiant.com
www.hyperhidrosistreatmentreport.c
www.hyperioncrm.com
www.hyperionstud.com
www.hyperparathyroidmd.com
www.hyperreachtech.com
www.hypersomniafoundation.org
www.hyperthinker.eu
www.hypesportsinnovation.com
www.hypeurbanbikes.co.uk
www.hyphadiscovery.com
www.hyphen-cushionsblog.com
www.hypnobyemma.com
www.hypnosisprofessionals.com
www.hypnotherapy-london.info
www.hypointechildcare.com
www.hypothyroidismtreatmentrepor
www.hyppl.com
www.hypres.com
www.hypro.com
www.hyseco-hsc.com
www.hyssopproject.co.uk
www.hyststeakhouse.com
www.hytechc.com
www.hytechs.com.au
www.hytechtech.com
www.hytekfasteners.com
www.hyundaiforkliftamericas.com
www.hyvelocityhub.com
www.hzcu.org

www.i-360.com
www.i-69septic.com
www.i-cleanfrance.fr
www.i-do-weddings.com
www.i-lawrence.com
www.i-m-a.org.uk
www.i-mak.org
www.i-plus.nl
www.i-prac.com
www.i-pub.com
www.i-smiledental.com
www.i-teachers.com
www.i-techsupport.com
www.i-wi.ca
www.i10autobody.com
www.i15trop.com
www.i2ceo.com
www.i35wacoconstructioncameras.
www.i3infrasolutions.com.au
www.i3logix.com
www.i3verticals.com
www.i4c.com
www.i76solutions.com
www.ia667dp.com
www.iabtravel.com
www.iaca.org
www.iacc.org
www.iaccp2016.com
www.iacf.co.uk
www.iaco-official.org
www.iacobellidds.com
www.iaconconcrete.com.au

www.iactforkids.org
www.iaddictednj.com
www.iaf-usa.com
www.iaff.org
www.iaffiliatemanagement.com
www.iaffrecoverycenter.com
www.iag.biz
www.iagent4me.com
www.iaheaction.net
www.iain-robinson.com
www.ialefi.com
www.ialloys.com
www.ialr.org
www.iam-center.com
www.iam3rd.org
www.iamami.org
www.iamblessed.world
www.iamcafe.com
www.iamdarrenwalters.com.au
www.iameve.co
www.iamforkids.org
www.iamhero.com
www.iamlashobsessed.com
www.iammarklack.com
www.iammybrand.com
www.iamotter.co.uk
www.iampatrick.com
www.iamperspective.com
www.iamredline.com
www.iamresponding.com
www.iamroar.com
www.iamsecond.com

www.iamstudy.org
www.iamtouchpoint.com
www.iamtrucking.com
www.ianaman.com
www.ianchilcott.com
www.iancsmith.com
www.ianditattoo.com
www.iandrplumbing.com
www.ianfreedlaw.com
www.ianhobbs.com
www.iannuzzi.net
www.iansbodyworks.com
www.iantaylorhomes.com.au
www.ianwrightassociates.com
www.iaoa.com
www.iaofcct.com
www.iaom.org
www.iaprofessional.co.uk
www.iapts.com
www.iaqanswers.com
www.iaqualeisure.com
www.iartest.com
www.iascustom.com
www.iasgp.org
www.iaslawgroup.com
www.iasltd.com
www.iaspartners.com
www.iassure.fr
www.iataskforce.org
www.iatcoinc.com
www.iati.redcross.org.uk
www.iatse26.org

www.iatse476.org
www.iavalley.sites.flyinghippo.com
www.iavoad.org
www.iawfonline.org
www.ib-abel.com
www.iba-network.com
www.ibao.org
www.ibaset.com
www.ibawards.ca
www.ibby.org.uk
www.ibc-wiesbaden.com
www.ibcalaska.org
www.ibcfund.com
www.ibclinic.org
www.ibconcepts.com
www.ibcr.org
www.ibcservicesbdos.com
www.ibctools.ca
www.ibdtreatmentreport.com
www.ibeautifyme.com.au
www.ibeautywellnessva.com
www.ibeblackgirl.com
www.iberiasurgery.com
www.ibf-usba-boxing.com
www.ibgcinc.com
www.ibid-sa.no
www.ibihealthcare.com
www.ibikedtowork.com
www.ibilasertherapy.com
www.ibiology.org
www.ibiscanberra.com.au
www.ibiscare.com.au

www.ibismsi.com
www.ibispice.com
www.ibisstylespm.com.au
www.ibius.com
www.ibjm.org
www.ibookbinding.com
www.iboss.com
www.ibossam.com
www.ibpftmyers.com
www.ibphouston.com
www.ibpjacksonville.com
www.ibplexington.com
www.ibpmemphis.com
www.ibpmiami.com
www.ibpnashville.com
www.ibppanhandle.com
www.ibpportland.com
www.ibpsanantonio.com
www.ibpsavannah.com
www.ibpsiastore.com
www.ibptampa.com
www.ibptulsa.com
www.ibpwestpalm.com
www.ibrainhi.com
www.ibralaw.com
www.ibs-fittran.com
www.ibsenhuset.no
www.ibsolution.com.br
www.ibsrela-hcp.com
www.ibsrela.com
www.ibstreatmentreport.com
www.ibsystemsinc.com

www.ibtapps.com
www.ibtpanels.com
www.ibtsdiego.com
www.ibuildamerica-kentucky.com
www.ibuildamerica-ohio.com
www.ibuyhaus.com
www.ibuyhomeshouston.com
www.ibwebsolutions.com
www.ibwss.org
www.ic-8iol.com
www.ic360.co
www.icaadjusters.com
www.icableone.com
www.icadmed.com
www.icadv.org.au
www.icakemelbourne.com.au
www.icalamedical.com
www.icanbwell.com
www.icanconnect.org
www.icandy-autobody.com
www.icanmn.us
www.icantherapycentre.co.uk
www.icantwaitbook.com
www.icapgen.org
www.icarepharmacyservices.org
www.icaruspressurewash.com
www.icasassessments.com
www.icassi.net
www.icastfishing.org
www.icatalysts.net
www.icatchgroup.com
www.icatchgroup.dev

www.icatchgroup2.dev
www.icatchrealtors.dev
www.icattapprenticeships.com
www.icbaindependent.ca
www.icbf.com
www.icc-inc.net
www.iccachefs.com
www.iccanet.org
www.icccmtl.com
www.iccdpp.org
www.iccfregistry.com
www.icconline.org
www.iccorporateinteriors.com.au
www.iccr-cancer.org
www.icctravelandtours.com
www.iccwales.com
www.icda.com
www.icde.org
www.icdrilling.com
www.iceagetrail.org
www.icebergheatandair.com
www.icebergmanagement.ca
www.iceboys.com
www.icecomponents.com
www.icecreamderm.com
www.icecreamprofits.com
www.icecreamvantrader.com
www.icedcoffeeplease.com
www.iceelectrical.co.nz
www.iceguru.com
www.icehousehotel.ie
www.iceignition.com

www.iceinsuretech.com
www.icel.ie
www.iceland.org
www.icelandfamily.com
www.icelandholidays.ie
www.icelandicplunge.com
www.icemarine.com
www.icena.net
www.icepop.shop
www.iceprotrailers.com
www.icertificates.co.uk
www.ices.on.ca
www.icfauthority.org
www.icfla.org
www.icfphub.org
www.icfs.org
www.icg-enterprise.co.uk
www.icgam.com
www.icgnews.com
www.icgroupinc.com
www.icgums.com
www.icharlotterealestate.com
www.ichauffeur.co.uk
www.ichauffeur.com
www.ichinenusa.com
www.ichorsciences.com
www.icl.org
www.icja.org
www.ickenhamtravel.co.uk
www.icl.org
www.icla.ygu.ac.jp
www.iclicker.com

23093

23094

www.icln.org
www.iclogistics.com
www.iclublondon.com
www.icmanage.com
www.icmcontrols.com
www.icmi.com.au
www.icmmechanical.net
www.icms.edu.au
www.icn.org.uk
www.icnj.org
www.icom.dev
www.icomera.com
www.icompasstech.com
www.icon-property.com
www.icon-4pl.com
www.icona.com
www.iconboiler.com
www.iconbrickellmiamicondos.com
www.iconcfd.com
www.iconcoaching.com
www.iconconsultants.com
www.icondecking.com
www.iconelectrical.com.au
www.iconeng.com
www.iconeye.com
www.iconhairaz.com
www.iconicinfluencers.com
www.iconicoffice.ae
www.iconicpersonalbrand.com
www.iconinsul.com
www.iconmd.com
www.iconmediadirect.com

www.iconmetalcraft.com
www.iconmuseum.org
www.iconn-ems.com
www.icononedaytonavacations.com
www.iconplumbingne.com
www.iconsgroup.ie
www.icontact.com
www.iconusinc.com
www.iconwelding.com
www.icounty.com
www.icoyc.org
www.icp-re.com
www.icpathwayacademy.com
www.icpgp.com
www.icpic.org
www.icpmnetwork.com
www.icpnj.com
www.icproofing.com
www.icrb.net
www.icrmt.com
www.icrw.org
www.ics-com.net
www.ics-ind.com
www.ics-panduit.com
www.icsadviseurs.nl
www.icscincinnati.com
www.icscoolenergy.com
www.icscreative.com
www.icscybersecurityconference.co
www.icsportsmensclub.org
www.icsservice.net
www.icssupports.com

23095

23096

www.icsva.org
www.icsys.com.au
www.ictcorp.net
www.ictd.ac
www.ictforum.org.au
www.ictheatre.ac.uk
www.icustoms.ai
www.icymiblog.com
www.icysedgwick.com
www.id-pal.com
www.id-trade.com.ua
www.idacdistributors.com
www.idacep.org
www.idadditives.com
www.idaflorida.com
www.idagent.com
www.idaho-japan.com
www.idahoacc.org
www.idahobmi.com
www.idahobotanicalgarden.org
www.idahobraces.com
www.idahobuilder.com
www.idahoclimatesummit.com
www.idahocraftsman.org
www.idahoeyelidandface.com
www.idahofallsheatingandcooling.com
www.idahofallsrealestate.net
www.idahoforests.org
www.idahogrizzlytrailersales.com
www.idahohandinstitute.com
www.idahoheroinrehab.com
www.idahokidsdentistry.com

23097

www.idahologgers.com
www.idaholuxe.com
www.idahoortho.com
www.idahoriveradventures.com
www.idahosaunapros.com
www.idahosgem.com
www.idahospuds.com
www.idahowinecompetition.com
www.idaloueducationfoundation.org
www.idanmilman.com
www.idaptweb.com
www.idarado.com
www.idatechnology.com
www.idawealth.com
www.idb.org
www.idc-dxusecases.com
www.idcanada.org
www.idcon.com
www.idea-fund.ca
www.ideafit.com
www.ideal-aerosmith.com
www.ideal-fm.com
www.ideal-learning-environment.com
www.ideal-place.co.uk
www.idealair.com.au
www.idealbrakeparts.com
www.idealbyleoschachter.com
www.idealcarehomes.co.uk
www.idealchiropracticfdl.com
www.idealcleaningco.co.uk
www.idealco.net

23098

www.idealconstruct.co.uk
www.idealconstruction.co.nz
www.idealdentalpartners.com
www.idealdermatology.com
www.idealentertain.com
www.idealestateid.com
www.idealfoundationsystems.com
www.idealgearworks.com
www.idealgroupuk.co.uk
www.idealheatsolutions.co.uk
www.idealimagedentistry.com
www.idealimpactinc.com
www.idealmeat.net
www.idealofficesuite.com
www.idealomaha.com
www.idealresponse.co.uk
www.idealsales.com.br
www.idealteams.com
www.idealtech.it
www.idealweightmd.com
www.ideas-for-living.com
www.ideas.defypaper.com
www.ideasbig.com
www.ideashowcases.co.uk
www.ideasinmedicine.com
www.ideasinrealestate.com
www.ideasontario.ca
www.ideatavern.com
www.ideatechconsulting.com
www.ideavation.ca
www.ideawell.ca
www.idedrills.com

23099

www.idefine.org
www.idegy.com
www.idenfy.com
www.identalarts.com
www.identia.fi
www.identient.com
www.identifix.com
www.identiproof.io
www.identity.com
www.identityiq.com
www.identyo.com
www.ideogtekst.dk
www.ideon.co.uk
www.idesignit.com.au
www.idetectives.com
www.idevpartners.com
www.idfconnect.com
www.idgbuffalo.com
www.idgcpartners.com
www.idhammarsystems.com
www.idhcorp.com
www.idhi.ai
www.idhomeinspections.net
www.idi4design.com
www.idielinc.com.au
www.idigitalise.com
www.idimages.com
www.idiotsgrace.com
www.idiq.com
www.idismile.com
www.idkna.com
www.idmtooling.com

23100

www.idmworldwide.com
www.idnmsa.ie
www.idnoticias.com
www.idogeorgieandtom.co.uk
www.idomoo.com
www.idoobx.com
www.idoorgaragesales.com
www.idosetr.com
www.idosetrhcp.com
www.idplans.com
www.idquantique.com
www.idr-inc.com
www.idra.org
www.idrb.org
www.idrccm.com
www.idripplumbing.com.au
www.idrnd.ai
www.idrofogliausa.com
www.ids-2.com
www.ids.ac.uk
www.ids.org.uk
www.idsa.org.au
www.idsalliance.org
www.idsau.com.au
www.idsba.org
www.idscomunicacao.com
www.idshield.ca
www.idshield.com
www.idsrx.com
www.idsvending.com
www.idtechsolutions.com
www.idtgroup.com

23101

www.idtofficesolutions.com
www.idvpad.org
www.idwe.co.uk
www.idwentertainment.com
www.idworld.net
www.idxgamechanger.com
www.idvheating.com
www.idyllicinfusions.com
www.idyourpid.com
www.ie-care.org
www.ie-center.com
www.ie-design.com
www.ieaamericalatina.org
www.ieacooling.com
www.ieata.org
www.ieb-iii.com
www.iec-cincy.com
www.iecchesapeake.com
www.ieconstructiontx.com
www.iecsolutions.co.uk
www.ied.org.uk
www.iedigital.com
www.ieee-cicc.org
www.ieee-data.org
www.ieee-ecce.org
www.ieee-pels.org
www.ieee-tems.org
www.ieee754.com
www.ieeesmc.org
www.iefc.ca
www.ieg4.com
www.ieltsdublin.com

23102

www.ieltsleeds.com
www.iemsavannah.com
www.ienso.com
www.ieplexus.com
www.ieplexusblog.com
www.iernaair.com
www.ies-edinburgh.co.uk
www.ies.healthcare
www.ies2000.com
www.iespros.com
www.ieua.org
www.iewaterkeeper.org
www.if714.org
www.ifa.ie
www.ifabpartners.com
www.ifantisdentalcare.com
www.ifashion.co.uk
www.ifcgroep.nl
www.ifd.nz
www.ifda.iq
www.ifdq.de
www.ifeelgoods.com
www.ifhc.org
www.ifiar.org
www.ific.ca
www.ifing.co.uk
www.ifioc.com
www.ifixh2o.com
www.ifixphx.com
www.iflowcoach.com
www.iflyabove.com
www.ifmaoregon.org

23103

www.ifmcreative.com
www.ifmrs.org
www.ifprofessionals.com
www.ifrahlaw.com
www.ifrcmedia.org
www.ifsa-forensics.org
www.ifsa.org
www.ifsap.org
www.ifsgrowth.co.nz
www.ifsigns.com
www.ifsleasing.com
www.ifsmed.com
www.ifsusers.co.uk
www.iftsolutions.com
www.ifunvegas.com
www.ifw-wealthunlimited.com
www.ifwewerefamily.com
www.ifwretirementroadmap.com
www.ifyouloveit.org
www.ifyouweremayor.com
www.ig-law.com
www.iga.com
www.igaarizona.com
www.igahub.com
www.igamingjobsmalta.com
www.igasketplus.com
www.igbir.com
www.igbook.com
www.igcre.com
www.igegroup.com
www.igel.com
www.igeneco.com

23104

www.igf-inc.com
www.igi.edu.au
www.igii.uk
www.igiveyouthegame.com
www.iglbc.ca
www.igloosoftware.com
www.igmarston.com
www.igneuswoodfiredovens.com
www.ignite-action.com
www.ignite-financial.com
www.ignite.beer
www.ignite.digital
www.ignite.team
www.igniteco.com
www.ignitedancegreer.com
www.ignitedusa.com
www.igniteitservices.com
www.ignitemedia.io
www.igniteradioshow.com
www.igniteresults.net
www.igniterobotics.com
www.ignitesearch.com
www.igniteservices.co.uk
www.ignitethenight.org
www.ignitiavirtualacademy.com
www.ignitionautomotiveconference.
www.ignitionframework.com
www.ignitorlabs.com
www.ignitro.com
www.ignytebio.com
www.ignytseo.com.au
www.igobf.org

www.igods.com
www.igooii.com
www.igotcha.com
www.igotozarks.com
www.igotvision.com
www.igt-unc.co.uk
www.igt.gov.au
www.igtaxfirm.com
www.igtradiology.com
www.iguazio.com
www.ihaci.org
www.ihanodizing.com
www.ihaonline.org
www.iharmony.ai
www.ihatetestprep.com
www.ihbbanz.com
www.ihbbasia.com
www.ihbbeurope.com
www.ihca.org
www.ihcreditunion.com
www.ihea-usa.org
www.ihear.com.au
www.iheartamama.com
www.iheartheatingandcooling.com
www.ihearthungrykids.org
www.ihearunicare.com
www.iheatandcool.com.au
www.iheem.org.uk
www.ihfanh.com
www.ihg.org.uk
www.ihhp.com
www.ihiphop.com

www.ihire.ae
www.ihilaw.com
www.ihloom.com
www.ihmeidenkehto.fi
www.ihmsantaana.org
www.ihmt.unl.pt
www.ihncompany.com
www.ihnhealth.com
www.ihomefinder.com
www.ihopeinc.org
www.ihpn.org.uk
www.ihranch.com
www.ihrim.org
www.ihrimedia.com
www.ihscga.org
www.ihsdta.org
www.ihservices.com
www.ihsmenshealth.com
www.ihsservicesal.net
www.ihtspas.com
www.ihvisa.com
www.ihypocritegold.com
www.ii-us.com
www.iiccusa.com
www.iicsfl.com
www.iida-northland.org
www.iida-or.org
www.iigf.org
www.iihglobal.com
www.iilbywolfgangpuck.com
www.iilfl.com
www.iiioutdoorsolutions.com

www.iil.com
www.iilconsulting.com
www.iilmedia.com
www.iilprinting.com
www.iimage.com
www.iimh.net
www.iinspect.com
www.iinspectbps.com.au
www.iip-management.com
www.iipa.org
www.iipay.com
www.iis-servo.com
www.iismn.com
www.iit-mn.com
www.ijmonitor.org
www.ijmuiden.nl
www.ijrealty.com
www.ijseniskoud.nl
www.ika.plus
www.ikandb.net
www.ikapadancetheatre.co.za
www.ikatech.com
www.ikaun.com
www.ikcg.net
www.ikgmaintenance.com
www.ikhebprikangst.nl
www.ikmequipmentrental.com.au
www.iknowabc.com
www.iknowaguyheating.com
www.iknowmine.org
www.iko.com
www.ikon-ts.net

www.ikondentalgroup.com
www.ikonics.com
www.ikonicsiis.com
www.ikonrecoverycenters.org
www.ikonscience.com
www.ikoustic.co.uk
www.ikrgcpa.com
www.ila.org.au
www.ilac.org.uk
www.ilare.no
www.ilasercorp.com
www.ilaviation.com
www.ilawyerup.com
www.ilbistro.net
www.ilbroach.com
www.ilcdover.com
www.ilchv.org
www.ilcn.org
www.ilcorp.org
www.ilcortile.com.mt
www.ilctr.org
www.ilcufoundation.ie
www.ildavide.net
www.ildestinations.org
www.ilesselley.com.au
www.ilexcellenceacademy.com
www.ilfhc.org
www.ilfnational.org
www.ilholocaustmuseum.org
www.ilianagelles.com
www.ilift.edu
www.ilight.com

23109

www.ilikeikes.com
www.ilima.com
www.ilimawardvillage.com
www.ilingo2.com
www.ilisagvik.edu
www.ilit-admin.com
www.iltigate.com
www.ilkidneycarealliance.org
www.illegalcomics.com
www.illeops.org
www.illianaelectrical.net
www.illinfoundry.com
www.illinois-attorney.com
www.illinoisacs.com
www.illinoiscivics.org
www.illinoiscleanenergy.org
www.illinoisendo.com
www.illinoisfreeclinics.org
www.illinoishealthcareers.com
www.illinoisinjuryattorneys.com
www.illinoislandandhomes.com
www.illinoislifespan.org
www.illinoispodiatryspecialists.com
www.illinoisrealtors.com
www.illinoisrecoverycenter.com
www.illinoisreview.com
www.illinoisscience.org
www.illinoisselectrisk.com
www.illinoisvalleyhomecare.com
www.illinoisvalleymedicareexperts.c
www.illumadvisors.com
www.illumanesp.org

23110

www.illuminaries.com
www.illuminas.com
www.illuminateapp.com
www.illuminationlearningstudio.com
www.illuminationsurvivalcoblog.com
www.illuminationtg.com
www.illuminatural6i.com
www.illuminaventures.com
www.illuminrockport.com
www.illumitrac.com
www.illumy.com
www.illusionationmagicshow.com
www.ilmercato.nl
www.ilmioambulatorio.it
www.iloinstitute.net
www.ilonagenismd.com
www.ilonatuominen.com
www.ilovedachshunds.com
www.ilovedaisychain.com
www.ilovelibertyac.com
www.ilovemartialarts.com
www.ilovemicasa.com
www.ilovemyskin.com
www.iloveoffset.com
www.ilovepets.com
www.ilovesanantonio.org
www.ilovetahoe.com
www.ilovefhp.com
www.ilovewallbeds.com
www.ilp.transactionfocus.com
www.ilpnetwork.org
www.ilppensiontrustees.ie

23111

www.ilreef.org
www.ilsainc.com
www.ilsbabycare.com.au
www.ilsdelivers.com
www.ilsley.bham.sch.uk
www.ilsleyvineyards.com
www.ilsognocasevacanzasardegna.
www.ilsteam.com
www.ilsw.com
www.ilswholesale.com.au
www.iltta.org
www.ilumen-solar.com
www.iluvmagpie.com
www.iluvtheoutdoorsblog.com
www.iluvwinterpark.com
www.ilux.co.uk
www.ilvoad.org
www.ilxtravel.com
www.im-wm.com
www.imaclegal.com.au
www.imagebuilders.com
www.imagegroupusa.com
www.imageinnovationgroup.com
www.imagelift.com
www.imagemill.com
www.imagendentalpartners.com
www.imagenesdemexico.mx
www.imageofcare.ca
www.imagepointe.com
www.imageresources.com
www.imagerie-radiologie-grandpavc
www.imagesforbusiness.com.au

23112

www.imagesofempowerment.org
www.imagesourceinc.com
www.imagesurgicalarts.com
www.imagexinc.com
www.imaggiointeriors.co.uk
www.imaginationembroidery.com
www.imaginationeventhire.com
www.imaginative.care
www.imaginativehomes.co.uk
www.imagine360.com
www.imagine3d.ca
www.imaginehealth.com
www.imaginelearning.com
www.imaginelearningfoundation.org
www.imaginemason.org
www.imagineorganizing.com
www.imagineoutlet.com
www.imaginerecovery.com
www.imaginerehabgroup.com
www.imagineworldwide.org
www.imagineyoursmile.com
www.imagingandinterventional.com
www.imagingbrands.com
www.imaginghealthcare.com
www.imagingoffice.com
www.imagodei-nc.com
www.imai-keller.com
www.imajery.com
www.imakemestrongerlifecoaching.c
www.imako.com
www.imamodels.com.au
www.imams.us

www.imaniapostol.com
www.imareston.com
www.imawkward.com
www.imaxcredit.com
www.imb.org
www.imbio.com
www.imccapitaltx.com
www.imcfab.com
www.imcoach.nl
www.imcrc.org
www.imcsupport.com
www.imcweekendschool.nl
www.imd.org
www.imdatacenter.com
www.imedengineering.com
www.imediainc.com
www.imedjk.co.uk
www.imep.be
www.imerahair.com
www.imerica.com
www.imesint.co.uk
www.imfco.net
www.imformikemoore.com
www.imgbuildersupply.com
www.imgl.org
www.imglandscapers.com
www.imgsales.com
www.imhc.org
www.imhcc.com
www.imhvac.net
www.imigranmigraine.com.au
www.imind.ca

23113

23114

www.imjustakid.net
www.imko.com
www.immaculatebaking.com
www.immaculatecleaningohio.com
www.immanens.com
www.immanuel-tours.com
www.immanuelmankato.org
www.immanuelpalatine.org
www.immediatemedicalcaremd.com
www.immediateservicesac.com
www.immerse.co.uk
www.immersivedigitalcoachingsumr
www.immersivehealthtechsummit.c
www.immersiveleadership.org
www.immersivewellnessmedicinesu
www.immigate.com.au
www.immigranthope.org
www.immigrantservicescalgary.ca
www.immigrantsupportalliance.org
www.immigratetocanada.com
www.immigration-defense.com
www.immigrationattorney.us.com
www.immigrationevals.org
www.immigrationgc.com
www.immigrationhadley.com
www.immigrationiowa.com
www.immigrationlawyerbc.com
www.immigrationmedtoronto.com
www.imminentday.com
www.immo-business.nrw
www.immobiliarefreedom.com
www.immobiliaremagni.com

www.immobilien-kanada.de
www.immoklotz.ch
www.immonline.com
www.immortalmale.com
www.immortalones.com
www.immortalromanceslot.net
www.immtell.com
www.immunai.com
www.immuneboosted.com
www.immunitytherapycenter.com
www.immunizeallegheny.org
www.immunizecolorado.org
www.immunodeficiencyuk.org
www.immunogen.com
www.immunologypodcast.com
www.immunoscape.com
www.imnwpgmarketplace.com
www.imohealth.com
www.imorkretmed.se
www.impa.org
www.impacktpkg.com
www.impact-advisors.com
www.impact-group.com.au
www.impact-legal.com
www.impact-ortho.com
www.impact-u.co.uk
www.impact.co.uk
www.impact360institute.org
www.impactacandheatingrepairhor
www.impactbrokerage.com
www.impactclimate.ca

23115

23116

www.impactcompassioncenter.org
www.impactcomponents.com
www.impactcrawlspace.com
www.impactdraft.com
www.impacteventsinc.com
www.impactfendt.com.br
www.impactfluidsinc.com
www.impactgolfcenter.com
www.impactheatingandac.com
www.impactheo.be
www.impactingmillions.com
www.impactinternet.com
www.impactinvest.org.uk
www.impactinvestingthinktank.org
www.impactjournals.com
www.impactltc.com
www.impactmakeraz.org
www.impactmarketplace.com
www.impactphysicaltherapy.com
www.impactremodelingco.com
www.impacts-experience.com
www.impactseven.org
www.impactstaffing.com
www.impactsustainability.com.au
www.impacttalentrecruitment.com.a
www.impacttemple.com
www.impactterms.org
www.impacttulsa.org
www.impactus.org
www.impactws.com
www.impaqx.com
www.impaxx.com

23117

www.impeccablechef.com
www.impeccablepools.com
www.impecgroup.com
www.impedimed.com
www.impekable.com
www.impelix.com
www.imperative.com
www.imperato.com
www.imperial-consultants.co.uk
www.imperial-packaging.com
www.imperialaz.com
www.imperialbeachhairsalon.com
www.imperialcctv.com
www.imperialconcreteinc.com
www.imperialenterpriselab.com
www.imperialfence.ca
www.imperialflooringmn.com
www.imperialhealth.com
www.imperialheightshc.com
www.imperialhotelgalway.ie
www.imperialimaging.com
www.imperiallearning.com
www.imperialmovers.com
www.imperialpaintinginc.com
www.imperialtobaccolofts.com
www.imperialwindows.co.uk
www.imperium.com
www.imperiummedispa.com.au
www.imperosoftware.com
www.impervia.co.uk
www.impexdocs.com.au
www.impirius.co.uk

23118

www.implantperiocenter.com
www.implants4all.com
www.implantsalaska.com
www.implementnutrition.org
www.impmedical.com
www.impomaha.com
www.imporquimica.com
www.importautomaintenance.com
www.importsfrommarrakesh.com
www.impossibletransformations.cor
www.impotsduval.ca
www.impressionoriginale.com
www.impressionprojects.com.au
www.impressionsmc.com.au
www.impressivedigital.com
www.impressivestaging.ca
www.impressivestyle.com.au
www.imprex.net
www.imprima.com
www.imprintenginedev.com
www.imprintsupplies.com
www.impro.com
www.improv-alive.com
www.improv.org
www.improvefaster.com
www.improveit360.com
www.impsweb.co.uk
www.impulseanalytics.com.au
www.impulsehairdesigns.com
www.impulseunited.org
www.impulsewireless.com.au
www.impulsewiring.com

23119

www.impulsforum-hotellerie.de
www.imreadywarden.com
www.imrecycling.co
www.imrestoration.com
www.ims-tpa.com
www.imsconsulting.com.au
www.imscorp-us.com
www.imsdoctors.com
www.imsif.com
www.imsmachines.net
www.imsp.net
www.imsretail.com
www.imtlandscapegta.com
www.imvax.com
www.in-accountancy.co.uk
www.in-communication.co.uk
www.in-control.me
www.in-pulse.io
www.in-telecom.com
www.in-the-bag.ca
www.in10cityband.com
www.in2being.com
www.in2energy.com.au
www.in2interiors.co.uk
www.in2sportsmarketing.com.au
www.in2swim.com.au
www.in4structure.co.uk
www.inaburra.nsw.edu.au
www.inacademy.eu
www.inadaysmiledentalimplantcente
www.inaetics.org
www.inandoutlightsblog.com

23120

www.inandoutplumbing.com
www.inandouttrash.com
www.inanna.ca
www.inanyevent.london
www.inapril.com
www.inaraft.com
www.inassist.com
www.inatech.com
www.inbalancecounseling.com
www.inbalancewellnessspa.com
www.inboundlogistics.com
www.inboundmarketing.com.au
www.inboundskolen.no
www.inboundsystems.com
www.inboxally.com
www.inboxceo.com
www.inboxcrayon.com
www.inbusinessmag.com
www.inca-ltd.org.uk
www.incadvisors.com
www.incantodilunahotel.it
www.incarnationmn.org
www.incarta.co.uk
www.incatools.com
www.incentercapitaladvisors.com
www.incenterdiligence.com
www.incenterls.com
www.incentermarketing.com
www.incentertaxsolutions.com
www.incentifi.co.uk
www.incentivefederation.org
www.incentivespasalon.com

23121

www.inception.financial
www.inceptiontech.com
www.inceptra.com
www.incharge.org
www.inchbeach.com
www.inchcape.com
www.inchecksolutions.com
www.incidentanalytix.com
www.incipio-group.co.uk
www.incirclereview.com
www.incisaledgemagazine.com
www.incitebusiness.com
www.incitecreativeinc.com
www.incitenewbusiness.co.uk
www.incitetoleadership.com
www.incitilettings.co.uk
www.inclign.com
www.inclin.com
www.inclinedentaldesigns.com
www.inclineeducationfund.org
www.inclinevillagenow.com
www.inclinevillagesales.com
www.incloodiefoodtour.com
www.includa.com.au
www.incluedu.com
www.inclusion.lifestart.org.au
www.inclusionaustralia.org.au
www.inclusiongeeks.com
www.inclusionnb.ca
www.inclusionnetwork.org
www.inclusionyt.com
www.inclusivehealthandageing.com

23122

www.inclusiveinfrastructure.org
www.inclusively.com
www.inclusiveoutcomes.com
www.inclusiveschooling.com
www.incnow.com
www.inco-usa.net
www.incognitoartists.com
www.incognitodesign.com
www.incompasshealth.com
www.incompasshs.org
www.incompetenceinsurance.com.a
www.inconcertweb.com
www.inconllc.com
www.incontinencecenter.org
www.incontinencesamples.com.au
www.incontinix.com
www.incontrolmedical.com
www.inconvenientsequeleducation.c
www.incori.org
www.incorpora.ee
www.incorporate.ie
www.incorta.com
www.incourage.com
www.increaseyourcreditscore.org
www.incredabilitiesny.com
www.incredibleindia.us
www.incrediblekitchenandbath.com
www.incrediblesmiles.com.au
www.incredibleteam.com
www.incredibleteddy.org
www.incschools.org
www.incubateurcreatif.ca

23123

www.ind-image.com
www.indaccess.co.uk
www.indahcoffee.com
www.indeavor.com
www.indeawards.com
www.indeeco.com
www.indeed.jobs
www.indeio.com
www.indem.no
www.indemandgroup.com
www.indemnisationtr.fr
www.indengineering.com.au
www.indeoudezagerij.nl
www.independenceacademync.com
www.independenceadvisors.com
www.independencealliance.org
www.independenceaustralia.com.au
www.independencebigs.org
www.independencecorr.com
www.independenceheightshouston.
www.independenceplus.com
www.independent-horizons.com
www.independent-media.com
www.independentcinemaoffice.org.
www.independentdentga.com
www.independentfuturesthatwork.o
www.independenthardware.com
www.independenthaven.com
www.independenthoops.com
www.independentinsuranceassociat
www.independentkidneycare.com
www.independentlake.com

23124

www.independentlightingsales.com
www.independentlivingnw.co.uk
www.independentlogic.com
www.independentmedia.co.za
www.independentmediaombud.co.za
www.independentpersonaltrainers.c
www.independenttree.com
www.independentvotersbook.com
www.independentwm.com
www.independentyouseniorservices
www.indesignaccess.com.au
www.indesignlive.com
www.indetailinteriors.com
www.indexdata.com
www.indexfence.com
www.indexfresh.com
www.indexgroup.com.au
www.indexnow.com
www.indexpi.co.uk
www.indexwater.com
www.indexwebmarketing.com
www.india.zooomr.com
www.indianaaesthetics.com
www.indianaanesthesiasolutions.co
www.indianabgc.org
www.indianabroadcasters.org
www.indianacrop.org
www.indianagarageguy.com
www.indianainpatientrehab.com
www.indianamuseum.org
www.indianaparkinson.org
www.indianapolis-cosmetic-surgery.

23125

www.indianapolis-painting.net
www.indianapoliszoo.com
www.indianaproclean.com
www.indianasociety.org
www.indianavoad.org
www.indianawholesalesupply.com
www.indianchambercincinnati.org
www.indiangrassmusic.com
www.indianhillpartners.com
www.indianhills-bgky.com
www.indianhillsaesthetics.com
www.indianladderfarms.com
www.indianmountain.org
www.indianriverfruits.com
www.indianriveryachtclub.org
www.indiansprings.com
www.indianvalleychamber.com
www.indiaoven.com
www.indiaplay.bet
www.indidesign.com
www.indiechristianmusic.org
www.indiegarage.ca
www.indiepool.com
www.indieroofing.com
www.indigenisellc.com
www.indigoartsalliance.me
www.indigobio.com
www.indigobridge.com.au
www.indigoclothing.com
www.indigoconsulting.ca
www.indigoconsultinggroupllc.com
www.indigodispensary.com

23126

www.indigohomestudio.com
www.indigoinstitute.com
www.indigolandsc.com
www.indigomn.com
www.indigonetworks.co.uk
www.indigopiercing.com
www.indigosails.co.uk
www.indigovault.com
www.indigovision.com
www.indimax.com.au
www.indinstall.com
www.indium.tech
www.individualhealthsolutions.com
www.indmar.com
www.indmates.com.au
www.indmetfin.com
www.indochine.ie
www.indoor-robotics.com
www.indoorairhygiene.org
www.indoorairqualityinc.com
www.indoorcomforthsv.com
www.indoordoctor.com
www.indosgroup.com
www.indparts.com
www.indr.ai
www.indr.com
www.indra.co.uk
www.indramat-support.com
www.indret.nu
www.indreviksfjordvel.no
www.indrs.com
www.indstate-japan.com

23127

www.indtoolinc.com
www.inductiveservices.com
www.inductotherm.com
www.indulgencebeauty.me.uk
www.induprotx.com
www.indushydraulics.net
www.indusparquet-usa.com
www.industriainc.com
www.industrial-assemblies.com
www.industrial-resources.com
www.industrial-steel.com
www.industrial.marketing
www.industrialaccess.com
www.industrialbid.com
www.industrialbuilders.com
www.industrialcoat.com
www.industrialcompliancesafety.com
www.industrialcybersecuritypulse.co
www.industrialdieselmfg.com
www.industrialdoorcompany.com
www.industrialfastenersandsupply.c
www.industrialii.com
www.industrialmachineandsupply.co
www.industrialmarketingcollective.c
www.industrialmarketingspecialists.
www.industrialpattern.com
www.industrialresource.net
www.industrialroofing.ca
www.industrialsorting.com
www.industrialsprocketsandgears.co
www.industrialtagsandlabels.com.a
www.industrialtradeservices.com

23128

www.industrialwaterequipment.co.u
www.industriarven.no
www.industriasvargas.com
www.industrie.mq
www.industrien7500.no
www.industrieventyret.no
www.industryinmotion.com.au
www.industryinsider.com.au
www.industrykg.com
www.industrylasersolution.com
www.industrylegalgroup.com.au
www.industrynewsonline.com
www.industrytransition.org
www.indyamp.org
www.indyandcompany.com
www.indybal.com
www.indybuildsmart.com
www.indycashforcars.com
www.indycbdplus.com
www.indychristmaslightpros.com
www.indycic.org
www.indycrusher.com
www.indydraincleaning.com
www.indyfloorcoating.com
www.indygraphicart.com
www.indyhealthandwellnessdo.com
www.indylawngames.com
www.indylostpetalert.com
www.indyofficefurniture.com
www.indypc.org
www.indyplasticsurgery.com
www.indyrenovation.com

23129

www.ineedfreshair.com
www.ineedgreatcare.com
www.inelite.com
www.inerthaze.com
www.infantcrisis.org
www.infante-landscaping.com
www.infantear.com
www.infectionpreventioncontrol.co.u
www.infektionsschutzbelehrungonlin
www.inferscience.com
www.infertilitytreatmentreport.com
www.infertilitywaco.com
www.infighting.ca
www.infillthinking.com
www.infinaconnect.com
www.infinetch.co.uk
www.infinetresults.com
www.infinibytecloud.com
www.infinigate.com
www.infinishine.com
www.infinit-o.com
www.infinitasfoodsafety.com
www.infinite-acres.com
www.infinitebranches.com
www.infinitecreationscalgary.com
www.infinitedancestudios.com.au
www.infiniteheating.ca
www.infiniteherp.org
www.infinitemws.com
www.infinitepie.co.uk
www.infinitepowersolutions.com
www.infiniteq-it.com

23130

www.infinitevision.net.au
www.infinitewavelab.com
www.infinitewealthadvisors.com
www.infinitiassist.com
www.infinition.com
www.infinitiproperties.net
www.infinitina.com
www.infinity-usa.com
www.infinity247.com
www.infinity3.ai
www.infinity313.com
www.infinityalignment.com
www.infinityappliancesatx.com
www.infinityconcepts.com
www.infinitycustomdesigns.com
www.infinitydentalfoxlake.com
www.infinitydentalwellness.com
www.infinityedm.com
www.infinityfestival2020.com
www.infinityfestival2021.com
www.infinitygroup.co.uk
www.infinityheatingandair.com
www.infinityholidaylights.com
www.infinityhomesmt.com
www.infinityinc.us
www.infinitylearningcenter.com
www.infinitylifewellness.com
www.infinitylifts.com.au
www.infinitymoving.com
www.infinitypilates.com
www.infinityplumbingandseptic.com
www.infinityshoreclub.com

23131

www.infinitysolutionsohio.com
www.infinitysurfaces.com.au
www.infinitytxair.com
www.infinityvisiondallas.com
www.infinitywatertreatment.co.uk
www.infinityworks.com
www.infinlaw.com
www.infinox.com
www.infintium.com
www.infinx.com
www.infinyphoto.ca
www.inflatable-parks.nl
www.inflatablegurus.com
www.inflatespace.co.uk
www.inflectionwealthmanagement.c
www.inflightdublin.com
www.inflite-ast.co.uk
www.inflite-engineering.co.uk
www.inflite-mro.co.uk
www.influenceatwork.com
www.influencerbridge.com
www.influencerhub.ae
www.influencermarketing.co.uk
www.influencermarketingschool.com
www.influencethis.ca
www.influencevision.com
www.influencive.com
www.influex.com
www.influxmeasurements.com
www.info-ebola.be
www.info-graphics.com
www.info-stor.co.uk

23132

www.infocase.com
www.infodatinc.com
www.infodocket.com
www.infofluency.net
www.infomanagementcenter.com
www.infomaxoffice.com
www.infonaligy.com
www.infopactanalytics.com
www.infoplays.com
www.infopropane.com
www.inforcloverleaf.com
www.inform-consult.com
www.informateurimmobilier.com
www.informaticsint.com
www.informationdisclosure.org
www.informedbuildinginspections.c
www.informedchoice.org
www.informedchoiceia.org
www.informeddecisions.se
www.informex-claims-platform.be
www.informex-hellas.com
www.informex-vehicle-online.be
www.informex.be
www.informireland.com
www.infosecpeople.co.uk
www.infosecworldusa.com
www.infosight.com
www.infosolutionslic.com
www.infotrack.com
www.infoverity.com
www.infowareservices.com.au
www.infowarshealth.com

23133

www.infowarsteam.com
www.infoworks.io
www.infrabuild.com
www.infracorgroup.com
www.inframark.com
www.infraoutdoorsales.com
www.infraredheating.com
www.infrasave.com
www.infrascale.com
www.infrasourceus.com
www.infrastructure-eng.com
www.infrastructureiot.com
www.infusionbodywork.com
www.infusionhealthcare.nz
www.infusionsolutions.com
www.infusionsolutionsinc.com
www.infusium.com
www.ing3x3tour.de
www.ingafreitas.com
www.ingallsrealtygroup.com
www.ingardus.com
www.ingberiplawyer.com
www.ingeniaholidays.com.au
www.ingeniotech.co.uk
www.ingenious.co.uk
www.ingeniumaerospace.com
www.ingenuit.com
www.ingenuiti.com
www.ingenuitycleveland.org
www.ingermanson.com
www.ingersollighting.com
www.ingesildnik.com.au

23134

www.ingfoundation.org
www.ingham.com.au
www.inghamtouristpark.com.au
www.inginfint.com
www.ingleair.com
www.inglemoor.com
www.inglenookeng.com
www.inglenookseniorcare.com
www.inglistonpavilion.co.uk
www.ingolf.net.au
www.ingram.com
www.ingraminjurylaw.com
www.ingrammortgageteam.com
www.ingredia-usa.com
www.ingredientalternatives.com
www.ingridbarclay.com
www.ingstadmedia.com
www.ingstromescapechutes.com.au
www.ingstrupdoors.com
www.inhabithotels.com
www.inhauswealth.com
www.inheriting.com
www.inhomecare.com
www.inhomephysicaltherapy.ca
www.inhometrainer.us
www.inhouse-support.com
www.inhouse.no
www.inisoft.com
www.initialforce.com
www.initiaterealty.com
www.initiativevoisinage.ca
www.inixbiz.com

23135

www.iniziwines.com
www.inject.com.au
www.injectechnw.com
www.injectidry.com
www.injuredinflorida.com
www.injuredtoday.com
www.injuredworkerslawfirm.com
www.injury-lawyer-miami.com
www.injuryak.com
www.injuryattorneysmn.com
www.injurybiawg.com
www.injurycalculator.co
www.injuryclaimnyclaw.com
www.injuryhelpresource.org
www.injurylawamerica.com
www.injurylawatty.com
www.injurylawsupport.com
www.injurylawtx.com
www.injurylawyercanada.com
www.injurylawyers.com
www.injurylawyersphoenixaz.com
www.injurylawyertulsa.com
www.injurynet.com.au
www.injuryrehabwi.com
www.injuryrelief.com
www.injurytrialattorneys.com
www.injurytriallawyer.com
www.ink.nl
www.ink10city.com
www.inkandoro.com
www.inkiris.com
www.inknbeats.com

23136

www.inkntoner.co.nz
www.inksoft.com
www.inktavo.com
www.inktel.com
www.inkubit.com
www.inkybee.com
www.inlandarbor.com
www.inlandbaysgardencenter.com
www.inlandcrane.com
www.inlandfoundationspecialties.co
www.inlandmetro.com
www.inlandnwi.com
www.inlandquality.us
www.inlandwaterdamage.com
www.inlighta.com
www.inlinechiro.net
www.inlinecontacts.com
www.inlineplastics.com
www.inlineservices.com
www.inlpsa.com
www.inlymmo.fr
www.inmanandstadler.com
www.inmanaudiology.com
www.inmanfamilywines.com
www.inmaninvestigations.com
www.inmanmills.com
www.inmanpark.com
www.inmaoman.com
www.inmateencounters.com
www.inmatephones.ca
www.inmed.us
www.inmedpharma.com

23137

www.inmomentum.com
www.inmotioncontrols.com
www.inmotionventures.com
www.inmyownskinmedspa.com
www.innapanasenko.com
www.innasokolovich.com
www.innatdiscoverycoast.com
www.innatewines.com
www.innatfollybeach.com
www.innathastingspark.com
www.innatherrington.com
www.innatlostcreek.com
www.innatonu.com
www.innatottercrest.com
www.innatshipbay.com
www.innatthetides.com
www.innatthundermountain.com
www.innbythebay.com
www.inncap.com
www.inncollectiongroup.com
www.inneos.com
www.inneraltar.com
www.innerbalancepsychology.com
www.innerbootworks.com
www.innercircleautism.com
www.innercircledesign.com
www.innercircleshow.com
www.innercompasstherapy.net
www.innercounsel.com
www.innerdimensiontv.com
www.innergy.com
www.innerharborevents.com

23138

www.innerlightministries.org
www.innerpak.com
www.innerstarfilms.com
www.innerthingirl.com
www.inneru.coach
www.innerviewmedia.com
www.innervisionhealthandsafety.co
www.innerwestphysiosnsw.com.au
www.inneseyeclinic.com
www.innesjohnston.co.uk
www.innevation.com
www.innformationsystems.com
www.innherredfk.no
www.innis.fit
www.innisfreepoetry.org
www.innisfreetherapy.co.uk
www.innkeeperllc.com
www.innlabserv.com
www.innocenzieyecare.com
www.innocom.co.il
www.innoflexcorp.com
www.innofthewhitesalmon.com
www.innogration.nl
www.innohealthsci.com
www.innonbeach.com
www.innonpamlicosound.com
www.innonthebeachcapecod.com
www.innonthecoastsportrush.com
www.innonthecreek.com
www.innopipe.dk
www.innotap.com
www.innotecgroup.com

23139

www.innotech-equipment.com
www.innotech-laser.com
www.innov8energy.com
www.innova-group.com.au
www.innova-property.com
www.innova-systems.co.uk
www.innovadesigngroup.co.uk
www.innovaltec.com
www.innovapeople.com
www.innovate3sixty.co.uk
www.innovate4cities.org
www.innovateaccess.com.au
www.innovatedb.com
www.innovatehub.co.uk
www.innovateit.io
www.innovatekingston.ca
www.innovatemedia.ca
www.innovatemindbs.com
www.innovatemr.com
www.innovatingplay.world
www.innovation-point.com
www.innovation-portal.com
www.innovationaus.com
www.innovationhubdigital.com
www.innovationind.com
www.innovationnaturally.org
www.innovationpays.com
www.innovationpowerwashing.com
www.innovationprotection.com
www.innovationtech.se
www.innovatiostudio.com
www.innovative-fence.com

23140

www.innovative-psych.com
www.innovative-vitality.com
www.innovative.dk
www.innovativeac.org
www.innovativebiopharma.com
www.innovativecabling.com
www.innovativecancer.com
www.innovativecarbide.com
www.innovativecarpets.com
www.innovativeceramic.com
www.innovativecomp.com
www.innovativecontrolinc.com
www.innovativedehumidifiers.com
www.innovativedentalpartners.com
www.innovativedesignsbypriya.com
www.innovativeeci.com
www.innovativeemployeesolutions.c
www.innovativefaith.org
www.innovativefundinginc.com
www.innovativegarages.com
www.innovativegourmet.com
www.innovativehcc.com
www.innovativehealthdallas.com
www.innovativehja.com
www.innovativeinc.net
www.innovativeiron.com
www.innovativelg.com
www.innovativemedicalassociates.c
www.innovativeopenings.com
www.innovativeorthocenters.com
www.innovativepediatricdentistry.co
www.innovativepest.com

23141

www.innovativepsychsolutions.com
www.innovativeremodelers.com
www.innovativesolutions.net
www.innovativesupplysemo.com
www.innovativesys.com
www.innovativetherapeutics.org
www.innovativetherapies.nz
www.innovativetools.com
www.innovativetrailer.com
www.innovativewharton.com
www.innovativewindowsolutions.co
www.innovatix.com
www.innovaxisinc.com
www.innovestsystems.com
www.innovex.global
www.innovextechnologies.co.uk
www.innoviasurgery.com
www.innovid.com
www.innovint.us
www.innovit.com
www.innovit.com.au
www.innowatts.com
www.innquest.com
www.innroad.com
www.innsa.org
www.innscorafrica.com
www.innshop.com
www.innsofelegance.com
www.innspireconference.com
www.innuvo.com
www.inonevadacookout.com
www.inosebetter.com

23142

www.inourhands.online
www.inovablood.org
www.inovacut.com
www.inovanewsroom.org
www.inovatec.com
www.inovatech.com
www.inovaworks.com.au
www.inovix.com
www.inovusdesign.com
www.inoxequip.com
www.inoxline.com.br
www.inparkmagazine.com
www.inpestsolutions.com
www.inphcc.com
www.inpickleball.media
www.inplace.com
www.inqube.com
www.inquipnusantara.com
www.inrehearsal.com
www.inroadscu.org
www.insaneautodetailing.com
www.insanelycoolgadgets.com
www.insbank.com
www.insception.com
www.inscnet.com
www.inscripta.com
www.inseapoolsandspas.com
www.inseasontradingpost.com.au
www.insectekpest.com
www.insectforecast.com
www.insectiq.net
www.insectweek.org

23143

www.insertmag.ca
www.insfusa.org
www.inshorebenefits.com
www.inshorefishingadventures.com
www.inside-out-health.com
www.insideadvisorpro.com
www.insidebransonmissouri.com
www.insidebreckenridgecolorado.co
www.insidecasino.ca
www.insidecasino.co.nz
www.insidecasino.co.za
www.insidecasino.com
www.insidecasino.com.br
www.insided.com
www.insidedestinflorida.com
www.insidedeedgetraining.co.uk
www.insidegatlinburg.com
www.insidehiltonheadsc.com
www.insidemyretreats.co.uk
www.insidemyrtlebeachsc.com
www.insidenigeria.org
www.insideoutgroup.co.uk
www.insideoutlifestyle.co.uk
www.insideoutlooks.com
www.insideoutrenovate.com
www.insideoutsidegearblog.com
www.insideoutsideguys.com
www.insideoutwithkris.com.au
www.insidepanamacitybeachflorida.
www.insidepigeonforge.com
www.insideprecisionmedicine.com
www.insiderealm.com

23144

www.insiderecordings.com
www.insideredgebets.co.uk
www.insiderseries.eu
www.insidersexperiences.com
www.insidersguidetospas.com
www.insidersoftware.com
www.insidertravel.info
www.insidertravelgroup.com
www.insidesales.com
www.insidesalessearch.com
www.insidesevierville.com
www.insidestategovernment.com.au
www.insidetheisle.com
www.insidethevision.org
www.insidetownsend.com
www.insidewink.com
www.insight-group.org
www.insight-press.com
www.insight2profit.com
www.insightactiontherapy.com
www.insightbuildinginspections.com
www.insightcities.com
www.insightcounselingservice.com
www.insightcreditgroup.com
www.insightenv.com
www.insighteyecarenj.com
www.insightfa.com
www.insightfulastrology.com
www.insightfulfillmentsolutions.com
www.insighthrm.com
www.insightimagingmobile.com
www.insightinjuryclinic.com.au

23145

www.insightinvestments.com
www.insightlettings.co.uk
www.insightly.com
www.insightpro.com
www.insightpsychological.ca
www.insightrecoverycenters.com
www.insightsecurity.biz
www.insightsquared.com
www.insightsweb.com
www.insigniamedical.co.uk
www.insigniapmg.com
www.insigniaresource.com
www.insitepayments.com
www.insiteremodeling.com
www.insitetoronto.com
www.insitro.com
www.insivia.com
www.insizeindia.com
www.inslyft.com
www.insmg.com
www.insoarance.com
www.insoles-sorbothane.com
www.insomnium.co.uk
www.insorb.com
www.insostenibiliterrestri.it
www.insource-global.com
www.insourceaccountants.co.uk
www.insourcees.com
www.inspected.com
www.inspectingut.com
www.inspectionmanager.com
www.inspectionsupport.com

23146

www.inspector4homes.com
www.inspector55.com
www.inspectorch.com
www.inspectortrainingservices.com
www.inspectpoint.com
www.inspectpros.com
www.inspectrite.com
www.inspecty.com
www.insperity.com
www.inspiair.ca
www.inspirata.com
www.inspiration-tour.nl
www.inspirationalinsightscounselling
www.inspirationalinteriorsok.com
www.inspirationalspeakers.co.uk
www.inspirationcorp.org
www.inspirationmedic.com
www.inspirationministries.org
www.inspirationsofrivercentre.com
www.inspirationvc.com
www.inspire-texas.com
www.inspire.aero
www.inspire.bluemooneventdesign.c
www.inspireagility.com
www.inspireassessments.org
www.inspireaway.co.uk
www.inspirecanine.com
www.inspirecare360.com
www.inspirechurch.live
www.inspirecontractingllc.com
www.inspirecreatewellness.com
www.inspired-fsa.com

23147

www.inspired-it.com.au
www.inspired.co.nz
www.inspiredbody.com.au
www.inspiredbyhomedecorblog.com
www.inspiredcoffee.org
www.inspireddentalomaha.com
www.inspiredexecs.com
www.inspiredfinancialplans.com
www.inspiredhousewife.com
www.inspiredinsider.com
www.inspiredinvestments.ae
www.inspiredled.com
www.inspiredmoneygold.com
www.inspiredsmilesiosfeliz.com
www.inspiredwomenofthesw.com
www.inspireenvironmental.com
www.inspireescrow.com
www.inspireexercisemedicine.com
www.inspirehealth.org
www.inspirelearningandcare.com
www.inspiremalibu.com
www.inspiremotels.co.nz
www.inspiremyholiday.com
www.inspiremyholidaytradehub.com
www.inspirenorth.co.uk
www.inspireoncology.com
www.inspireproperty.co.nz
www.inspirerealestate.co.nz
www.inspireseattle.com
www.inspireseniormarketing.com
www.inspiretek.io
www.inspireu.com

23148

www.inspirien.net
www.inspiringconnections.ca
www.inspiro-apprenticeships.co.uk
www.inspirolearning.co.uk
www.inssavers.com
www.insspira.com
www.inst-neuro.com
www.instachef247.org
www.instaclustr.com
www.instadri.com
www.instaglass.us
www.instagraph.com
www.installation-international.com
www.installationandrepairs.com
www.installator.no
www.installbuild.com
www.installedservicesinc.com
www.instalex.com.au
www.installtileonly.com
www.instamaids.com
www.instamed.com
www.instamo.co.uk
www.instant.co
www.instantalliance.com
www.instantcashonline.com.au
www.instantgolfimprovement.com
www.instanthedges.co.uk
www.instantpotlekker.be
www.instantpropertypurchase.com
www.instantsignscypress.com
www.instanttradeskills.com
www.instantuw.co.uk

23149

www.instaxposures.com
www.instepindy.org
www.insti.com
www.instigatorblog.com
www.instituteforlearninginnovation.c
www.instituteofaestheticmedicine.co
www.instituteofcombat.com
www.institutephi.org
www.instituteplasticsurgery.com
www.institutetmtmutor.se
www.institution-saintdenis.fr
www.institutionalmoneyflows.com
www.institutlinguistique.ca
www.instocktradeclub.co.uk
www.instratify.co
www.instratify.com
www.instructionalcoaching.com
www.instructortrainingonline.com.au
www.instudio.co.uk
www.instyledance.com.au
www.instylefashionista.com
www.insulatekansascity.com
www.insulating-products.com
www.insulation-holdings.com
www.insulationconcepts.co.nz
www.insulationforfree.co.uk
www.insulationindustries.com.au
www.insulationnation.com
www.insulationwholesalesupply.com
www.insufoam.com
www.insulgard.com
www.insulnet.com

23150

www.insulreps.com
www.insulyail.com
www.insumapps.com
www.insuramax.com
www.insurance4dds.com
www.insurance4diabetics.com
www.insuranceamericallc.com
www.insuranceandestates.com
www.insuranceap.com
www.insuranceassociateswi.com
www.insuranceautomationgroup.com
www.insurancebikes.com.au
www.insuranceboard.org
www.insurancebycollins.com
www.insurancebypaylease.com
www.insuranceclaims.co.uk
www.insurancefolio.co.uk
www.insuranceforcampervans.ie
www.insurancegroupplus.com
www.insurancejobs.com
www.insurancekaysville.com
www.insuranceleads.com
www.insurancemarketinghub.com
www.insurancemasters.biz
www.insuranceplanning.us
www.insuranceprosinc.com
www.insurancereviewsandquotes.co
www.insurancerevolution.es
www.insurancespecialists.agency
www.insurancespecialists.com.au
www.insurancetexas.net
www.insurancethatfitsyou.com

23151

www.insurancetpa.com
www.insuranceunlimitedofbozeman.
www.insure.com
www.insureallofwesttexas.com
www.insurebookkeepers.com.au
www.insured-life.co.uk
www.insuredaircraft.com
www.insuredasap.com
www.insuredbyaxis.com
www.insureestateagents.com.au
www.insuremyrcfe.com
www.insureonthespot.com
www.insurepersonaltrainers.com.au
www.insuretek.com
www.insurewithbb.com
www.insurewithkevin.com
www.insureyonder.com
www.insurish.com
www.insurtechconference.co.za
www.insurtechny.com
www.insuseal.com
www.insycle.com
www.int.com
www.intake.securetnrentals.com
www.intakevault.com
www.intangibleshockey.ca
www.intankballast.com
www.intapp.com
www.intared.com
www.intceram.com
www.intechconstruction.com
www.integdoes.com

23152

www.integra-ps.com
www.integra-teg.com
www.integrabizsolutions.com
www.integracleaning.co.uk
www.integrahomehealth.com
www.integral-dc.com
www.integralair.ca
www.integralcarepediatrics.com
www.integrallc.com
www.integralpay.com
www.integralproducts.com
www.integralresearch.com
www.integranets.com
www.integrapremier.com
www.integreadvisors.org
www.integreagency.com
www.integrechnical.com
www.integratedaddictioncare.com
www.integratedcareconference.com
www.integratedcarenews.com
www.integrateddesign360.com
www.integrateddharmainstitute.org
www.integratedforestryservices.com
www.integratedgl.com
www.integratedhealth.ca
www.integratedhomeinspections.co
www.integratedinsurancesc.com
www.integratedkorean.com
www.integratedorganicsolutions.com
www.integrationpointllc.com
www.integrationusergroup.com
www.integrative-nourishment.com

23153

www.integrativecoreenergy.com
www.integrativehealthcarolinas.com
www.integrativehealthfl.com
www.integrativehealthpractitioner.or
www.integrativehealthtx.com
www.integrativepediatrics.net
www.integrativepsychotherapyforwo
www.integrativesportsmed.com
www.integrativestaffing.com
www.integrativewi.com
www.integrelec.com.au
www.integrisinvestments.com
www.integritas-econ.com
www.integritas.net
www.integritech.pro
www.integriti3d.com
www.integrity-gc.com
www.integrity-ins.net
www.integrity-sciences.com
www.integrity1.biz
www.integrityadvs.com
www.integrityautofinance.com
www.integrityboats.com.au
www.integritycarpetcareindy.com
www.integritycleaningofri.com
www.integrityconstructionservice.co
www.integritycontrolsllc.com
www.integritydentalwellington.com
www.integritydoorsalesllc.com
www.integrityele.com
www.integrityflorida.org
www.integritygroupbarbados.com

23154

www.integrityhomecaresc.com
www.integrityhomecontractors.com
www.integrityimportservice.com
www.integrityland.com
www.integritylandscapeservices.com
www.integritylighting.com
www.integritylodo.com
www.integritymarketing.biz
www.integritymedicalsolutions.com
www.integritymovingllc.com
www.integritypavingtexas.com
www.integrityrealestatepro.com
www.integrityrentalsmt.com
www.integrityroofingllc.com
www.integritysolutions.com
www.integritystaffing.net
www.integritystatements.com
www.integritytreeandstump.com
www.integritytreeco.com
www.integroclinics.com
www.inteldistillery.com
www.inteleos.org
www.intelerad.com
www.intelex.com
www.intelie.ai
www.intelioum.com
www.intellectit.com.au
www.intellecttech.com
www.intellectusstatistics.com
www.intellepro.com.au
www.intelletrace.com
www.intellianesthesiasolutions.com

23155

www.intelliatx.com
www.intellibright.com
www.intellicentrics.com
www.intellicure.com
www.intellicencia.ai
www.intelligent.com
www.intelligentcounting.com
www.intelligentdrillingtools.com
www.intelligentfreeways.com.au
www.intelligentmarketing.uk.com
www.intelligentpeople.co.uk
www.intelligentperformance.co.uk
www.intelligentperspectives.com
www.intelligraphixsystems.com
www.intellilock.co.uk
www.intellipro.ca
www.intelliprompt.ai
www.intellirad.com.au
www.intellisource.group
www.intellistrand.com
www.intellitech.it
www.intellithought.com
www.intelliware.com
www.intelliwavetechnologies.com
www.intellor.com
www.intelsol.io
www.inteltech.com
www.intendedparentsforum.com
www.intensivecourses.co.uk
www.intentsg.com
www.intepeople.co.nz
www.inter-cal.com

23156

www.inter-connect.com
www.inter-marine.com.au
www.inter-medico.com
www.inter-serv.com
www.inter.se
www.interaction.uk.com
www.interactiondevelopers.com
www.interactiontraction.com
www.interactiva.org
www.interactivebuilds.com
www.interactivehive.com
www.interactiveinstalls.co.uk
www.interactivepartner.ch
www.interactservices.com
www.interactsoftware.com
www.interaworks.com
www.interbank.com
www.interborough.org
www.interbrandjapan.com
www.intercambioexpress.com
www.intercede.com
www.interceptlossadjustors.com.au
www.interchangeco.com
www.interclean.com
www.intercloud9.co.uk
www.intercoil.com
www.intercollege.ac.cy
www.intercollege.gr
www.intercon-1.com
www.intercourses.com
www.interculturalhnw.org
www.interculturalseniorcenter.org

www.interdatarecovery.com
www.interdent.com
www.interdev.ca
www.interexchange.org
www.interface.cc
www.interface.co.ug
www.interfaceforce.com
www.interfacerehab.com
www.interfaithcalhoun.org
www.interfaithhumanservices.org
www.interfaithoutreach.org
www.interfaithpeaceproject.org
www.interfaithrainforest.org
www.interflight.co.uk
www.interforinternational.com
www.intergenerationaleasttroy.com
www.intergrip.nl
www.interibex.ch
www.interieuroost.nl
www.interimproperties.com
www.interiordesignbyjjh.com
www.interiorevolutions.com
www.interiorexpressionsaz.com
www.interiorfcu.org
www.interiorsbyjean.com
www.interiorspanache.com
www.interlakehealthcareproductsihc
www.interlakesbases.com
www.interlangues.ca
www.interlinklighting.co.uk
www.interlockcorp.com
www.interlockinstall.com

www.interlogusa.com
www.intermedasia.com
www.intermediate2limited.co.uk
www.intermedic.com
www.intermissionmagazine.ca
www.intermittentfastingstories.com
www.intermodalcarbon.com
www.intermountainaudiology.com
www.intermountainfood.com
www.intermountainpowersportrenta
www.intermountainslurryseal.com
www.intermountaintab.com
www.intermountainwindowsdoors.c
www.internallinkoptimiser.com
www.internalmedpc.com
www.internapse.com
www.international-conference-physi
www.international-due-diligence.org
www.international-protein.com
www.international-sports.com
www.internationalbanquets.com
www.internationalboard.co.uk
www.internationalcacao.com
www.internationalcitizens.com
www.internationalcrystal.net
www.internationaldanceacademy.ne
www.internationaldrugmartrefill.com
www.internationalfixtures.com
www.internationalgasdetectors.com
www.internationalgeographybee.com
www.internationalinsurance.com
www.internationalintrigue.io

www.internationaljusticeproject.org
www.internationalliteraryproperties.c
www.internationalmover.com
www.internationalpageantsuk.com
www.internationalqigongfoundation.c
www.internationalschool.la
www.internationalseafarers.com
www.internationalsnetwork.org
www.internationalsoftball.com
www.internationalsousvideday.com
www.internationalsureties.com
www.internationalthermalsystems.co
www.internationaltransportsecurity.c
www.internationalvirtual.com
www.internationalwaterscreens.com
www.internet-job.com
www.internetengine.com
www.internetgovernance.org
www.internetisbad.com
www.internetjava.com
www.internetmatters.org
www.internetprofitscertified.com
www.internetseven.nl
www.internettv.ch
www.internetworkdefense.com
www.internshipfinder.com
www.interobiosystems.com
www.interodigital.com
www.interone.cn
www.interpark.com.au
www.interpathlab.com
www.interplanllc.com

www.interplaylearning.com
www.interpreta-nutrition.com
www.interpreterintelligence.com
www.interpretesdeconferencia.com
www.interproinc.com
www.interprox.es
www.interproxdentaid.com
www.interquestcolorado.com
www.interrail-signal.com
www.intersect360.com
www.intersectbanking.com
www.intersectdx.com
www.intersectent.co.uk
www.intersectglobal.co.uk
www.intersection.com
www.intersectmpls.com
www.intersectpower.com
www.interserveusa.org
www.intershape.com
www.intersol-wisc.com
www.interspandmechanical.com
www.interstatebatteries.ca
www.interstatemechanical.com
www.interstatemetal.com
www.interstaterescue.com
www.interstatesealant.com
www.interstatetowingmn.com
www.interstitialcystitistreatmentrepo...
www.intertech.com
www.intertechproducts.com
www.interthrive.com
www.intertrust.com

23161

www.intertwineinteractive.com
www.intervalzero.com
www.interventionalradiology.co.nz
www.interventure.info
www.interviewmagazine.com
www.interviewpath.com
www.interweave.com
www.interweavedigital.com
www.interwebing.com
www.interwest.biz
www.interwestmortgage.com
www.intexmillwork.com
www.intgral.ca
www.inthecompanyofhuskies.com
www.intheheartoftherockies.com
www.intheknow.co.nz
www.inthemessy.ca
www.intherightorder.co.uk
www.inthesky.com
www.inthestudio.net
www.intheweedsbees.com
www.intilepainting.com
www.intimabioscience.com
www.intimeremovalist.com.au
www.intimgesund.de
www.intinsol.com
www.intivix.com
www.intix.eu
www.intl-admission-eduhk.com
www.intmarktech.com
www.intobalance.us
www.intoembrace.com

23162

www.intothegrain.com
www.intouchbysah.com
www.intouchcx.com
www.intouchwithhealth.co.uk
www.intoutsource.com
www.intownsuites.com
www.intox.com
www.intproductionconcepts.com
www.intprop.com
www.intpubnyc.com
www.intracoastaldermatology.com
www.intranet.sdmart.org
www.intranetglobalforum.com
www.intranetpeople.com
www.intrasonictechnology.com
www.intraspace.com.au
www.intraspectadvisors.com
www.intreecuts.com
www.intreeguedesigns.com
www.intrepidanglers.com
www.intrepiddevco.com
www.intrepidelectronics.com
www.intrepidexplorer.co.za
www.intrepidfiber.com
www.intrepidlearning.com
www.intrepidpotash.com
www.intrepidpowerboats.com
www.intricatecloud.io
www.intricategrinding.com
www.intricatesound.design
www.intrinisec.com
www.intrinsic.energy

23163

www.intrinsicfamilydental.com
www.intrinsiclandscapes.com.au
www.intrinsiclifesciences.com
www.intrinsicmedicine.com
www.intriplex.com
www.introspectintl.com
www.introspectionediting.com
www.introspecttheatreco.com.au
www.intruderboats.com
www.intrusion.com
www.intrustlegal.com
www.intrwiz.com
www.intsam.org
www.intsci.com
www.intspo.no
www.intuicom.com
www.intuitive-compass.com
www.intuitive-foundation.org
www.intuitivehealingtouch.com
www.intuitivemedgroup.com
www.intuitivesystems.com
www.intuitivethinkingskills.co.uk
www.intuitsolutions.net
www.intunept.com
www.intunityhomes.org
www.intuswp.com
www.intuxanadu.com
www.intygra.com
www.inurskn.in
www.invasivewildlifesolutions.com.a...
www.inveniomedia.com
www.inventar.nl

23164

www.inventaworld.com
www.inventionh.com
www.inventivdesigns.com
www.inventory-planner.com
www.inventorysource.com
www.invergroveheightschiropractic.
www.invermerevalleyecho.com
www.invernessjuniortennisacademy
www.invernesswindows.co.uk
www.inverroche.com
www.inversionesparavagos.com
www.inversionmarketing.co.za
www.invertirenbolsa.mx
www.invesis.com
www.invesque.com
www.investazre.com
www.investbarbados.org
www.investbeyondmultifamily.com
www.investbundaberg.com.au
www.investcollc.com
www.invested.dk
www.invested.ie
www.investeddigital.com
www.investerino.com
www.investfhg.com
www.investing-careers.com
www.investinneathporttalbot.com
www.investinourkids.com
www.investisseurprive.com
www.investlanarkcounty.ca
www.investleadershipinitiative.org
www.investmentcouncil.org

www.investmentpropertyagent.co.ul
www.investmentrarities.com
www.investmentrealty.com
www.investmentwatchllc.com
www.investnzcheshire.co.uk
www.investoogroup.com
www.investopelika.com
www.investorforum.org.uk
www.investorsomaha.com
www.investorsrights.com
www.investortools.com
www.investottawa.ca
www.investportal.com.au
www.investpr.org
www.investra.co.uk
www.investsouthlanarkshire.co.uk
www.investwithwmg.com
www.invetechgroup.com
www.invetx.com
www.invicta.no
www.invictalaw.ca
www.invictusassoc.com
www.invictuscp.com
www.invictusgames2017.com
www.invidasys.com
www.invigoratespa.com
www.invinciblecareer.com
www.invisaligncentersandiego.com
www.invisalignclinictoronto.ca
www.invisaligndrs.com
www.invisiblebracesoptions.com
www.invisibleharness.com

23165

23166

www.invisiblewomenbook.co.uk
www.invisibly.com
www.invisionprivatewealth.com
www.invitationtenants.com
www.invoiceapprovals.com.au
www.invoicecomplete.com
www.invoiced.com
www.invoicefactoring.com
www.invoicesimple.com
www.invotec.com
www.inwardhealthcare.com
www.inwestealing.co.uk
www.inycubeauty.co.uk
www.inyourface.co
www.inzito.com
www.io-teq.com
www.ioaofficesolutions.com
www.ioatwork.com
www.iobet.it
www.ioci-consulting.com
www.iocl.co.uk
www.iodev.com
www.iodp.org.au
www.ioenergyinc.com
www.iofficecorp.com
www.iogp-edna.org
www.iogp-jip33.org
www.iogp.org
www.iogresources.com
www.iointeriors.com
www.ioiventures.com
www.iolahpm.com

www.iolaindustries.com
www.iolanipalace.org
www.iolante.com
www.iolapharmacy.com
www.iolapresbyterian.org
www.ioliving.co.uk
www.iolto.com
www.iomer.com
www.ion.co
www.ionemarketplace.com
www.ionic.fi
www.ionicbluellc.com
www.ionicsfreshwater.com
www.ionipulse.com
www.ionix.io
www.ionize.com.au
www.ionjiconsulting.com
www.ionlyflyfirstclass.com
www.ionlytravelfirstclass.co.th
www.ionoptix.com
www.ionpath.com
www.ionrx.com
www.ionservice.net
www.ionsportswear.com
www.iopchamber.com
www.iopeningenterprises.com
www.ior.com.au
www.iorterminals.com.au
www.iorworld.com
www.iosis.org.nz
www.iotafinancial.com
www.iotashome.com

23167

23168

www.iotechno.com
www.iotq.net
www.iotum.com
www.iouoptics.com
www.iovacommunications.com
www.iovate.com
www.iovmedia.com
www.iowaacep.org
www.iowabiocenter.com
www.iowabridge.com
www.iowacovercrop.com
www.iowacraftbeerpassport.com
www.iowaepoxy.com
www.iowaflighttraining.com
www.iowahawkeyebar.com
www.iowalawngames.com
www.iowalawyers.com
www.iowaplains.com
www.iowapremierderm.com
www.iowaprojectaware.org
www.iowaselectvbc.com
www.iowaswaterandlandlegacy.org
www.iowatuckpointing.com
www.iowawalkforlife.org
www.iowawestfoundation.org
www.ip-cambridge.co.uk
www.ip-live-in-care.co.uk
www.ip-solutions.se
www.ip3international.com
www.ipaa.org
www.ipadtutorials.co.uk
www.ipance.com

23169

www.ipanre.com
www.iparametrics.com
www.ipas.org
www.ipasindonesia.org
www.ipastudios.com.au
www.ipautah.com
www.ipayables.com
www.ipcaseupdates.com
www.ipcc.ltd
www.ipcg.com
www.ipclandscapemgmt.com
www.ipcollective.ca
www.ipfinc.net
www.ipflow.com
www.ipgeneration.com.au
www.ipgmblatam.com
www.ipgmediabrands.com
www.ipha.ie
www.iphc.int
www.iphca.org
www.iphmistsuppression.co.uk
www.ipickuppoint.com
www.iplan.com.au
www.iplanit.ie
www.iplanstore.com
www.iplawgroup.com
www.iplay.com
www.iplayamerica.com
www.iplayexperience.us
www.iplightwave.com
www.ipm-pensions.co.uk
www.ipm.no

23170

www.ipmcinc.com
www.ipmevent.be
www.ipmg.com
www.ipmgroup.be
www.ipmpressprint.be
www.ipms.net.nz
www.ipmsak.com
www.ipmvs.com
www.ipmworld.org
www.ipoef.org
www.ippbx.ae
www.ippinka.com
www.ippoasi.org
www.ippolitoproduce.com
www.ippy.uk
www.ipq.net
www.iprex.com
www.iprexlibrary.com
www.iprintco.com.au
www.iprocon.com.au
www.iproov.com
www.ips-ky.com
www.ipservicesinc.com
www.ipsharkk.com
www.ipsmachines.com
www.ipso.co.uk
www.ipspaint.co.uk
www.ipstx.com
www.ipswich.school
www.ipswichciviccentre.com.au
www.ipswichfestivals.com.au
www.ipswichfirst.com.au

23171

www.ipswichmaritime.com
www.iptannouslaw.com
www.iptrialssc.com
www.iptwellsolutions.com
www.ipug.org
www.ipunlock.co.uk
www.ipv.com
www.iq-evolution.com
www.iqadesigns.co.uk
www.iqelectricalcontractors.co.uk
www.iqfiber.com
www.iqmsol.com
www.iqpathology.com.au
www.iqra-academy.co.uk
www.iqtalent.com
www.iqworkspace.co.uk
www.iracares.com
www.iracingchampions.com
www.iraclub.com
www.iracurearbmed.com
www.irafinancial.com
www.irafinancialgroup.com
www.irafinancialtrust.com
www.iranianlawyer.org
www.iratediesel.com
www.irbooking.co.uk
www.irbyconstruction.com
www.irbyresources.com
www.ircclinic.com
www.irchabitat.org
www.ircroof.com
www.irealtyexperts.com

23172

www.iregistertrademarks.com
www.irelandsdentalmag.ie
www.irelandsprojecteconomy.ie
www.irelandtrucking.com
www.irelandwebsitedesign.com
www.irelandwest.ie
www.irenalkenneley.com
www.irenemonroe.com
www.irenergy.ca
www.irenteverything.com
www.iresteasy.com
www.irflasalle.es
www.irgra.com
www.iriedental.com
www.irinadental.com
www.iriparo.de
www.iris-projects.com
www.irisandadams.com
www.irisconex.com
www.irisconnect.co.nz
www.irisconnect.com.au
www.irisensors.com
www.irisetosavelives.com
www.irishartsreview.com
www.irishbreastcancermeeting.ie
www.irishdeafsociety.ie
www.irishdualcitizenship.org
www.irishhealthcare.com
www.irishgreensnc.com
www.irishherefordprime.com
www.irishhistory.com
www.irishhooley.com

www.irishhorsegateway.ie
www.irishhorseimports.co.uk
www.irishimmigration.ie
www.irishmetals.ie
www.irishnature.ie
www.irishosteoporosis.ie
www.irishrelobelfast.co.uk
www.irishroofs.com
www.irishrunner.ie
www.irishspringwater.com
www.irishwholesaleflags.com
www.irisimagesomaha.com
www.irisonboard.com
www.irisplus.org
www.irlc.ca
www.irlensyndrome.org
www.irmco.com
www.iroatech.com
www.irocktheshot.com
www.iron-skillet.com
www.ironandsandwines.com
www.ironandwood.co.uk
www.ironbarkcomposites.com.au
www.ironbuildconstruction.com
www.ironcitygs.com
www.ironcladavinc.com
www.ironcladfabrication.com
www.ironcladservices.com
www.ironconstruction.com
www.ironcraftusa.com
www.ironcrm.com
www.ironculturegym.com

www.irondesignsolutions.ca
www.ironedgegroup.com
www.ironglaze.com
www.ironguardsolutions.com
www.ironhorseproperties.net
www.ironhorsevineyards.com
www.ironmanconcretecutters.co.nz
www.ironmandereham.co.uk
www.ironmanhitches.com
www.ironmanmagazine.com
www.ironmmountainhotsprings.com
www.ironoreproperties.com
www.ironridge.com
www.ironrockdressage.com
www.ironsidegroup.com
www.ironsidehr.com
www.ironsmanagement.co.uk
www.ironspikebrewpub.com
www.ironsport.com
www.ironthread.com
www.irontonmo.gov
www.irontribefranchise.com
www.ironwheel.com
www.ironwood-fab.com
www.ironwoodcountryclub.com
www.ironwoodheavyhighway.com
www.ironwoodhomesva.com
www.ironwoodhousing.com
www.ironwoods.com
www.ironwoodwm.com
www.ironworksconsult.com
www.irosoft.com

www.ireconhecivel.com
www.irrigationmonkey.com
www.irrigationsolution.net
www.irrisept.com
www.irs-ein-tax-id.com
www.irs-taxid-number.com
www.irsdemo.com
www.irslawproblems.com
www.irsmyeg.ca
www.irstaxlitigation.com
www.irtaonline.org
www.irthsolutions.com
www.irtsociety.com
www.irvap.org.uk
www.irvinbullbars.com.au
www.irvine.org
www.irvinecommunityconnection.co
www.irvinecompanyretail.com
www.irvineconstruction.com
www.irvineparkrailroad.com
www.irvineschoolofmusic.com
www.irvinesrealtor.com
www.irvinestandard.com
www.irvingfac.com
www.irvingharrisfdn.org
www.irvinginc.com
www.irvingtownship.org
www.irvinsimon.com
www.irvintyan.com
www.irvmat.com
www.irvsoutfitters.com
www.irwd365.com.au

www.irwin-advisory.com
www.irwinandassociates.com
www.irwinhau.com
www.irwinhs.com
www.irwinsteel.net
www.irwinstone.com
www.irwinstreeremoval.com.au
www.is-ecg.com
www.is-talk.com
www.isaacfridmann.com
www.isaacheating.com
www.isaacinstruments.com
www.isaaclamb.com
www.isaacnsonsplumbing.com
www.isaacspools.net
www.isaacsrestaurants.com
www.isaactown.com
www.isabatlantic.org
www.isabellastyle.com
www.isabellerothbard.com
www.isahotel.com.au
www.isaiahpieper.com
www.isaltdal.no
www.isanoqueira.com
www.isanticountyhistory.org
www.isaontario.com
www.isarodeo.com.au
www.isb-global.com
www.isb-smartsolutions.com
www.isbcmelbourne.org
www.isbinvestment.com
www.isbpodcast.com

www.isc-cie.org
www.iscafineart.co.uk
www.iscaforwarding.co.uk
www.iscaustralia.edu.au
www.isccompanies.com
www.iscgrp.com
www.ischarlesallangertilburgerdance
www.ischealthcare.com
www.iscintech.com
www.isco.net
www.iscoolentertainment.com
www.iscopeutilities.co.uk
www.iscorp.com
www.iscouncil.org
www.iscream-arcade.com
www.isctuning.com
www.isd-solutions.co.uk
www.isddd.com
www.isdeathbycoconutoutyet.com
www.isdi.education
www.isec.se
www.isecinc.com
www.isecommunications.com
www.isecurity.com.tw
www.iseki.com.au
www.iseli.com
www.isemanguitars.com
www.isentia.com
www.iservice.ca
www.isf.com
www.isggraphics.com
www.isgtech.com

23177

23178

www.ishfitness-ne.com
www.ishift.net
www.ishift4.com
www.ishihara.com
www.ishimatsulaw.com
www.ishinews.com
www.ishpes.org
www.isi-co.com
www.isi.edu
www.isihvac.com
www.isikablafarsi.com
www.isildohnke.com
www.isima.io
www.isitsalumi.it
www.iskamericas.com
www.iskanimalhealth.com
www.iskbc.com
www.iskbiocides.com
www.iskpro.com
www.iskum.ca
www.islacoffees.com
www.islamicservices.org
www.islamicstateofamerica.com
www.islamictribunal.org
www.islamoradakeysguide.com
www.island-fitness.com
www.islandairefl.com
www.islandblueservices.com
www.islandbridge.com
www.islandcoastmtg.com
www.islanddental.com.au
www.islanddentalassociates.com

www.islanddentalmaui.com
www.islanderalumni.org
www.islanderukulele.com
www.islandfamous.com
www.islandfielsurf.com
www.islandfly.net
www.islandgigs.com
www.islandgourmethawaii.com
www.islandharvest.org
www.islandhealthfoundation.org
www.islandheatingandair.com
www.islandheatingandcooling.com
www.islandjetskisouth.com
www.islandkayaking.com
www.islandlandingsstorage.com
www.islandmarinepuntacana.com
www.islandmtn.com
www.islandoutpost.com
www.islandparkcabinsandlodges.co
www.islandparkrentals.com
www.islandpartnershawaii.com
www.islandpoolstenafly.com
www.islandprime.com
www.islandrealtyinc.com
www.islandrockandwater.com
www.islands.insure
www.islandsend.com
www.islandsouvenirshop.com
www.islandsounder.com
www.islandsweekly.com
www.islandtopsoil.com
www.islandvetservices.com

23179

23180

www.islandwidechiropractic.com
www.islandxpertees.com
www.islawyers.com
www.ism.ie
www.isma-isaac.be
www.ismb.lon.ac.uk
www.ismd.com.br
www.ismiledundalk.com
www.ismmorley.com.au
www.ismweb.com
www.ismysuperfundethical.com.au
www.isn.co.uk
www.isne-llc.com
www.iso-flate.com
www.iso-guard.com
www.iso20400.org
www.isocaresolutions.com
www.isodam.com
www.isode.com
www.isoftdata.com
www.isoftstoneinc.com
www.isoiom.com
www.isokvirtual.net
www.isolationexperts.ca
www.isolezwelesixhosa.co.za
www.isolinecomms.com
www.isomendo.com
www.isonharrison.co.uk
www.isostatic.com
www.isosysinc.com
www.isotechinc.com
www.isouthre.com

23181

www.isoutsource.com
www.ispaexpo.com
www.ispcc.ie
www.ispecimen.com
www.ispeventcenter.com
www.ispi4kids.org
www.isquaredt.com
www.israel-paintings.com
www.israelaudelcruiz.com
www.israelmovers.co.il
www.israelofflawcpa.com
www.israelprayertower.org
www.israeltrade.org
www.isrc.org
www.isrlouisiana.com
www.iss-assistance.com
www.iss-shipping.com
www.iss.ca
www.iss.edu
www.issa.com
www.isshomes.com
www.issaquahreporter.com
www.issgroup.com
www.issi-online.com
www.issim.it
www.issmachinery.com
www.issmechanical.com
www.isrt.org
www.isst-d.org
www.issvc.com
www.istaf-indoor.de
www.istaf.de

23182

www.istats.com
www.isthisok.org.uk
www.isthmusproject.com
www.istikana.ae
www.istm.org
www.istnetworks.com
www.istudy.org.uk
www.istuetaroofing.com
www.isurface.com
www.isuzu-uae.ae
www.isv-av.com
www.isvma.org
www.iswa.wa.edu.au
www.iswe-endo.org
www.isymphony.ai
www.isysuttle.co.uk
www.it3.net
www.it360.biz
www.it4tampa.com
www.ita23group.it
www.italiaconti.com
www.italiandualcitizenship.net
www.italiangarden.com
www.italianhome.org
www.italianyacht.dk
www.italliancegroup.com
www.italliancensourcingservices.co
www.italpollina.com
www.italywithpleasure.com
www.itaquality.com
www.itarmachineshops.com
www.itastone.co.uk

23183

www.itavalon.com
www.itbecomesyou.com
www.itbinspect.com
www.itbusiness-solutions.com
www.itc-technologies.com
www.itc-uk.com
www.itca.com
www.itccloud.com
www.itcdefense.com
www.itcmarkets.com
www.itcml.org
www.itcomplete.com
www.itcouldberne.org
www.itctestweek.org
www.itdec.com
www.itdinc.us
www.itdinteractive.com
www.itdoes.co.uk
www.itdvsolutions.com
www.itechcloudsolution.com
www.itecna.com
www.itecworld.co.uk
www.iteffect.dk
www.itelacom.com
www.itelinc.com
www.iten.global
www.itential.com
www.iteo.no
www.iteostherapeutics.com
www.iterationgroup.com
www.itereo.com
www.itfs.de

23184

www.itftaekwondo.com
www.itglue.com
www.itgsourcing.com
www.itgtrans.com
www.ithacahomefinder.com
www.itherm.com
www.itic.co
www.itidata.com
www.itisin.ca
www.itiuk.com
www.itmattersinc.com
www.itmgroupinc.com
www.itmotives.com
www.itns-ga.org
www.itonlinelearning-recruitment.co
www.itonlinelearning.com
www.itonlytakesonewoman.com
www.itosteakhouse.com
www.itowtrailers.com
www.itpower.co.nz
www.itpreneurs.com
www.itprosohio.com
www.itptires.com
www.itrecruitmentagency.co.uk
www.itrlaw.com
www.itrmanagement.com
www.itroundtable-socal.com
www.itrustlocal.com
www.itsabouttime.io
www.itsacetime.com
www.itsallaboutthyme.com
www.itsanswers.com

23185

www.itsaus.com.au
www.itsautos.co.uk
www.itsavvy.com
www.itsazestylife.com
www.itsc-ss.com
www.itschools.ie
www.itselectriccharlotte.com
www.itservus.com
www.itsfiretime.com
www.itshappyhour.co
www.itsitio.com
www.itsmagic.ie
www.itsmanage.com
www.itsmyclub.com.au
www.itsnotasitseems.com
www.itsolutions-inc.com
www.itsonmessage.com
www.itsourcoast.org
www.itsover.com
www.itspartsautomation.com
www.itsrefrigerationandheating.com
www.itsroadrunners.co.uk
www.itssewsimple.co.uk
www.itssocleannow.com
www.itstartswiththeegg.com
www.itsthebrickguys.com
www.itsupport365.com
www.itsupportdubai.ae
www.itsworkingproject.com
www.itsyourwilderness.com
www.ittneo-dyn.com
www.ittti.ca

23186

www.ittybitty.co.uk
www.ittybittyboutique.org
www.itucation.dk
www.itumd.org.tr
www.itup.org
www.itvworkplaceservices.com
www.itwautomotive.com
www.itwerx.net
www.itwgb.co
www.itwheartland.com
www.iu-careers.com
www.iua.org
www.iulins.com
www.iumch.org
www.iuoe37.org
www.iuoelocal450.org
www.iuoelocal450apprenticeship.or
www.iuoencsc.org
www.iurisdata.ai
www.iusafs.org
www.iv-markets.com
www.iv-suite.com
www.iv3.us
www.iva-vendors.com
www.ivaletuk.com
www.ivalua.com
www.ivanhoe.com.au
www.ivanhudsonagency.com
www.ivannueda.com
www.ivansdrywall.com
www.ivanwilson.co.uk
www.ivarsdisplay.com

23187

www.ivcc.com
www.ivecf.org
www.ivegotrubbish.com
www.iventis.com
www.iversoncpas.com
www.iversonortho.com
www.iveyconstructionllc.com
www.iveylane.com
www.iveysconstruction.com
www.ivicrypto.com
www.ivitec.com.br
www.iviva.com
www.ivmarkets.net
www.ivnutritionaltherapy.com
www.ivoletf.com
www.ivoryheckergold.com
www.ivorywaterside.com.au
www.ivotemyvote.com
www.ivoxy.com
www.ivseminars.com
www.ivsolns.com
www.ivy-rx.com
www.ivyadmissions.co
www.ivybraintumorcenter.org
www.ivye.com
www.ivyees.com
www.ivyhallstudio.com
www.ivymount.org
www.ivymountschool.org
www.ivyrehab.com
www.ivystreetschool.org
www.iw.group

23188

www.iwantactionnow.com
www.iwantcakettes.com
www.iwantthatdesign.com.au
www.iwantthatdoor.com
www.iwasiukdigital.com
www.iwca.org
www.iwcc.edu
www.iwcll.org
www.iwdg.com
www.iwf.org
www.iwfeatures.com
www.iwholehealth.com
www.iwilfin.com
www.iwillteachyoutoberich.com
www.iwired.com
www.iwireinc.com
www.iwmc.com
www.iwnl.co.uk
www.iwontbesilent.com
www.iwpdatasettlement.com
www.iwrecycling.com
www.iwv.org
www.iwxmf.com
www.ix-hub.com
www.ix-one.net
www.ixactcontact.com
www.ixiegaming.com
www.ixoniabank.com
www.ixpcorp.com
www.iyashiwellness.com
www.iyield4peds.org
www.iylep.org

www.izalia.com
www.izenda.com
www.izs.com
www.izumiinternational.com
www.izzolegacy.com
www.izzysair.com
www.izzyscastles.com.au
www.izzyshouse.com
www.j-freeman.com
www.j-global.com
www.j-graphicdesign.co.uk
www.j-optimistparkapartments.com
www.j-tekmarine.com
www.i19marketing.com
www.j2contracting.com
www.j2flooring.com
www.j2interactive.com
www.j3contracting.net
www.j4hire.com
www.j4rent.com
www.j9products.com
www.jaaimsapp.com
www.jaameswilliams.com
www.jaanihelander.com
www.jaaqatwork.co.uk
www.jaaz.org
www.jabbacommunications.com
www.jabberjawtelecom.com
www.jabcstudio.com
www.jabellaw.com
www.jablawllc.com
www.jabometals.com

www.jabsinc.com
www.jacadatravel.com
www.jaccam.com.au
www.jacelectricinc.ca
www.jacfamilylaw.com
www.jacjlaw.com
www.jacironroofing.com.au
www.jacislodges.co.za
www.jack-jack.com
www.jack943.com
www.jack9construction.com
www.jackabraham.com
www.jackandjillsdaynursery.co.uk
www.jackandjillwesternmass.org
www.jackarbor.com
www.jackassbrewingcompany.com
www.jackbucklandpaving.com
www.jackbunneys.co.uk
www.jacketriver.com
www.jackhunt.com
www.jackiebarnesdesign.com
www.jackiedesignco.com
www.jackiemartens.com
www.jackiepdesign.com
www.jackierobinsonmuseum.org
www.jackiesablichphotography.com
www.jackimwoods.com
www.jacklondonrevue.com
www.jackmanfirm.com
www.jackmccarty.com
www.jackmorrisfoundation.com
www.jacknerudrealty.com

www.jacknfuerstattorney.com
www.jacknjjillofalltradestn.com
www.jackodonnelllaw.com
www.jackofalltrades-su.com
www.jackofarts.net
www.jackpotfishingleague.com
www.jackpotmobilecasino.co.uk
www.jackrabbitcam.com
www.jackrabbitclass.com
www.jackrabbitdance.com
www.jackrabbitoutdoor.com
www.jackrabbitpay.com
www.jackreacher.com
www.jackriceinsurance.com
www.jackrourke.net
www.jacksheatingandcoolingmo.com
www.jacksmithtrans.com
www.jackson-court.ie
www.jackson-grundy.com
www.jackson-hospital.com
www.jackson-rowe.com
www.jackson-salon.com
www.jackson-services.com
www.jacksonac.com
www.jacksonai.com
www.jacksonandgrimes.co.uk
www.jacksonandsmall.com
www.jacksonandtucker.com
www.jacksonbrowne.com
www.jacksonbusinesssystems.com
www.jacksoncandycompany.com
www.jacksoncaststone.com

www.jacksonchiro.care
www.jacksoncomfort.com
www.jacksoncountydrugcourt.org
www.jacksondrugsummit.org
www.jacksonenterprises.co.nz
www.jacksonhealthnetwork.org
www.jacksonholeairport.com
www.jacksonholehideout.com
www.jacksonhomeservices.com
www.jacksonkidsdentist.com
www.jacksonlandservices.com
www.jacksonmortgageco.com
www.jacksonranchfordogs.com
www.jacksons.co.nz
www.jacksonslocksmithing.com
www.jacksonsweddingphotography.
www.jacksontidus.law
www.jacksontradeservices.com.au
www.jacksontroe.com
www.jacksonville-pressurewashing.
www.jacksonvilleaddictiontreatment
www.jacksonvillebeachmoms.com
www.jacksonvillemag.com
www.jacksonvillemedicalcare.com
www.jacksonvillepaversealing.com
www.jacksonvillepowerwash.com
www.jacksonvillepressurecleaning.c
www.jacksonvillestation.com
www.jacksonwynne.com
www.jacktuttle.com
www.jaclynstasteofisrael.com
www.jaclynwestlanddesign.com

23193

www.jacmangroupsafety.com
www.jacmorinc.com
www.jacobilich.com
www.jacobfrost.com
www.jacobhac.com
www.jacobhensley.com
www.jacobi.net
www.jacobistrategies.com
www.jacoblitigation.com
www.jacobsandwhitehall.com
www.jacobsconstructionservices.co
www.jacobsenconstruction.com
www.jacobsendaniels.com
www.jacobsladderwindowcleaning.c
www.jacobsnow.com
www.jacobsonplasticsurgery.com
www.jacobstouch.org
www.jacobswell.online
www.jacobswellingtonfoundation.on
www.jacobwilliam.com
www.jacobyandmeyers.com
www.jacobymeyersdothan.com
www.jacobzemer.com
www.jacoleroux.com
www.jacollision.ca
www.jacon.com.au
www.jacquelinetownsend.com.au
www.jacquelinewatson.ca
www.jacquesbastien.com
www.jacqueslanciault.com
www.jacquesscott.com
www.jacquesscottwholesale.com

23194

www.jacquettetimmons.com
www.jacquies.net
www.jacquin-maruani.fr
www.jacquisdesigngroup.com
www.jacrawfordco.com
www.jacs-solutions.com
www.jacucoffee.com
www.jacuzzihottubsjonesboro.com
www.jadantannerphoto.com
www.jadatech.eu
www.jadatoys.com
www.jadedragonkungfu.com
www.jadennislaw.com
www.jadenspressurewashing.com
www.jadepainting.com
www.jadescherr.com
www.jadeservicesinc.com
www.jadesheatingplumbing.com
www.jadesign.co.nz
www.jadespacollection.com
www.jadience.com
www.jaecoo-zenmotor.com
www.jaedevonko.com
www.jaegerfinancialgroup.com
www.jaelectricco.com
www.jaeradvokatene.no
www.jaerkalk.no
www.jafarlegal.com
www.jaffacafe.us
www.jaffeandneale.co.uk
www.jaffeholden.com
www.jafferjeebrothers.com

23195

www.jafmorganstockhorses.com
www.jafs.no
www.jaftea.lk
www.jagcapm.com
www.jagconstructioncorp.com
www.jagerhof.ca
www.jagfc.org
www.jagfingerprinting.com
www.jagota.com
www.jagpt.com
www.jagrealtorsspintowin.com
www.jagspintowin.com
www.jaguargrowth.com
www.jaguarheatingandair.com
www.jaguarlandroverretailerapprenti
www.jahbatfc.org
www.jahlaw.com
www.jahnleeye.com
www.jaia.tech
www.jaimebarcenas.com
www.jaimedavisphoto.com
www.jaimefruitsetlegumes.ca
www.jaiperfumeria.com
www.jairofotos.ch
www.jakackibarrels.com
www.jakeandmaggie.com
www.jakeandnecia.com
www.jakekarger.com
www.jakekennedyalsfund.org
www.jakesmolowe.com
www.jakk.be
www.jakksmgmt.com

23196

www.jakopticallaboratories.com
www.jaktrailers.com
www.jalanjalanhome.com
www.jalarin.com
www.jalayna.com
www.jalcgroup.co.uk
www.jalexanders.com
www.jaliya.ch
www.jalluremedispa.com
www.jaloredom.org
www.jaltherapeutics.com
www.jam.co.uk
www.jamaicablue.ae
www.jamaicablue.co.nz
www.jamalaproperty.com.au
www.jamarcarports.com
www.jamasoftware.com
www.jambd.com.au
www.jamboreekidsdental.com
www.jamboreesc.com
www.jamcellarsballroom.com
www.jamcoproducts.com
www.jamdvm.com
www.james-steel.co.uk
www.james-stokes.com
www.jamesandersonca.co.uk
www.jamesandrew.co.uk
www.jamesattorneycloud.com
www.jamesbabcockinc.com
www.jamesbatesllp.com
www.jamesbjordancpa.com
www.jamesblackwellauthor.com

23197

www.jamesbradleymd.com
www.jamespence.com
www.jamesplace.org.uk
www.jamesponton.com
www.jamesrchisholm.com
www.jamesreferrals.com
www.jamesriver.tv
www.jamesriveradvisors.com
www.jamesrobertshairandbeauty.co
www.jamesroofingconstructionllc.co
www.jamesscherrlaw.com
www.jamesstbarandkitchen.com
www.jamestaylor.color
www.jamestaylor.me
www.jamesthomsonandson.com
www.jamestmartinlaw.com
www.jamestoddandco.co.uk
www.jamestown-wealth.com
www.jamestownny.com
www.jamestownrenaissance.org
www.jamestrainorpc.com
www.jamesvalleycompany.com
www.jameswestguitarist.com
www.jamhihealthandwellness.org
www.jamiearoy.com
www.jamiefaidley.com
www.jamieherreraphotography.com
www.jamiehowardthompson.com
www.jamieleethurston.com
www.jamierowan.com
www.jamiescigarbar.com
www.jamiesoncf.com

23199

www.jamesblumberglaw.com
www.jamesclarklaw.net
www.jamescostalupes.com
www.jamesdankert.com
www.jamesdawson.com
www.jamesenterpriseinc.com
www.jamesgangcaneworks.com
www.jamesglancydesign.com
www.jamesgreenblattmd.com
www.jamesgroup.co.nz
www.jamesguldan.com
www.jameshardwoodflooring.com
www.jameshardyplasticsurgery.com
www.jameshaydon.co.uk
www.jameshenryinc.com
www.jamesimaging.com
www.jamesinvestment.com
www.jameskahllofineart.com
www.jameskermottsculptures.com
www.jameskerti.com
www.jameskilmercondo.org
www.jameskirkman.com
www.jameslawgroup.net
www.jamesltaylor.com
www.jamesmillermemorial.com
www.jamesnatoli.marketing
www.jamesnewmanlaw.com
www.jamesoncpa.com
www.jamesoncustomhomes.com
www.jamesonfamilylaw.com
www.jamesonhalberg.com
www.jamesonmorris.com

23198

www.jamiesonequipment.com
www.jamiesonelectricav.com
www.jamiesonpest.com
www.jamiesonsearch.com
www.jamiesonshaw.com
www.jamontgomery.com
www.jamopresents.com
www.jamorigin.com
www.jamphotographic.com
www.jamppharma.ca
www.jamprint.co.uk
www.jamsscheduler.com
www.jamtekenterprises.com
www.jamtli.com
www.jamwithmike.co
www.jamyeshawcosmetics.com
www.jan-pro.co.uk
www.janco-electronics.com
www.janco-inc.com
www.jandakitchengadgetsblog.com
www.jandbconstruct.com
www.jandbpainting.com
www.jandbtrailersales.com
www.jandco.com.au
www.jandjashcroft.co.uk
www.jandjbulkheading.com
www.jandjpowerwashing.com
www.jandjscreen.com
www.jandjtrailer.com
www.jandjvending.net
www.jandkequipment.com
www.jandlmarketing.com

23200

www.jandlmotorcycles.co.uk
www.jandrpropertyservices.com
www.jandspestmgmt.com
www.jandsplic.com
www.jandstransport.com
www.jandwheatingandair.com
www.jandwmusic.ca
www.janeanemariephotography.com
www.janeclarklegal.com
www.janedmartinez.com
www.janegoodwin.net
www.janeirolaw.com
www.janek.com
www.janesmithtraining.com
www.janestreetartcenter.com
www.janesvilledraincleaning.com
www.janesvilleinnovation.com
www.janesvillejets.com
www.janesvillelaw.com
www.janesvillesmokeshop.com
www.janetcarlson.net
www.janetcleary.com
www.janetdaviscleaners.com
www.janetgoldner.com
www.janetimkenforohio.com
www.janetprystowskymd.com
www.janets.org.uk
www.janetschroedercounseling.com
www.jang.io
www.jango.bio
www.janhealth.com
www.janicegraham.com

23201

www.janicehall.realestate
www.janiceklaw.com
www.janiekrusegarnett.com
www.janigamds.com
www.janimurphy.com
www.janinemarin.com.au
www.janinespeake.com
www.janison.com
www.janitorialbuildingservice.com
www.jankeco.com
www.jankelawfirm.com
www.janlaw.com
www.janmulligan.com
www.jannasalmelaphotography.com
www.jannei.com
www.janningfamilychiro.com
www.jannkaram.com
www.janrosscounselingllpc.com
www.janscreativebest.com
www.janssenautocareers.com
www.janssencosmetics-lui.com
www.janssenglass.com
www.janssenkoolhonda.com
www.janstarsupplies.ca
www.janstowing.com
www.janusadvertising.com
www.janurxx.com
www.jaoilfield.com
www.japaintingmke.com
www.japancasinohikaku.com
www.japanconnect.co.uk
www.japaneseculturalcenterofkona.

23202

www.japangoodsfinder.com
www.japanleantrip.com
www.japperformanceparts.co.uk
www.jappler.com
www.jaqui.it
www.jaramillodesign.com
www.jaramillomediation.com
www.jarapublishing.com
www.jardineliving.com
www.jardineproperties.co.uk
www.jarlamelectrics.com.au
www.jarlematland.com
www.jarmany.com
www.jarockymountain.org
www.jarocorp.com
www.jaronalbertin.co
www.jaroslawiczandjaroslaw.com
www.jarrardburchfoundation.com
www.jarrardlawgroup.com
www.jarrellchalmersgroup.com
www.jarrellplasticsurgery.com
www.jarrettlaw.com
www.jarrolds.net
www.jarrydross.com
www.jarvie.org
www.jarvisdesign.com
www.jarvisuniversity.com
www.jarvisvision.com
www.jasbsolutions.com
www.jasdmd.com
www.jasminbahia.com
www.jasmine-garden.ca

23203

www.jasminebirtles.com
www.jasminecoach.com
www.jasminetimmerson.com
www.jasmino.ca
www.jasminsoftware.com
www.jasminsoftware.cv
www.jasminsoftware.es
www.jasminsoftware.pt
www.jasoks.org
www.jasonbeckerccp.org
www.jasonbelmonte.com
www.jasonbrubaker.com
www.jasoncave.ca
www.jasonconnell.net
www.jasonpeacock.com
www.jasondietschtrailersales.com
www.jasonfeifer.com
www.jasonfelkermexico.com
www.jasonfox.me
www.jasonfox.net
www.jasonfraterbuilders.co.nz
www.jasonglast.com
www.jasonhennessey.com
www.jasonisgreat.com
www.jasonkanelaw.com
www.jasonkezma.com
www.jasonmexico.com
www.jasonmills.com
www.jasonmystic.com
www.jasonsamuel.com
www.jasonshookdds.com
www.jasonsirotin.com

23204

www.jasonvines.photo
www.jasonwhitedental.com
www.jasonwilliamschiro.com
www.jasonxpan.com
www.jasonyormark.com
www.jasperelectric.com
www.jasperengines.com
www.jasperholdingsinc.com
www.jasperla.com
www.jasperpim.com
www.jasperplastics.info
www.jasperservices.com
www.jastmedia.com
www.jav-cap.com
www.javadems.com
www.javahousesweepstakes.com
www.javalush.com
www.javelinastation.com
www.javerbaumwurgaft.com
www.javobeverage.com
www.jawalter.com
www.jawfixers.com
www.jawjackerfishing.com
www.jawmouthface.com
www.jawoyn.org.au
www.jawoyncontracting.com
www.jawscelebritygolf.com
www.jaxallergy.com
www.jaxbayapartments.com
www.jaxbdesigns.com
www.jaxcathedral.org
www.jaxcf.org

www.jaxcriminaldefenseattorney.com
www.jaxdirtworks.com
www.jaxexteriorcleaning.com
www.jaxfray.com
www.jaxgroup.co.uk
www.jaxhomeventures.com
www.jaxontexaskitchen.com
www.jaxphotographer.com
www.jaxplumbingandseptictank.com
www.jay-k.com
www.jay10.io
www.jayandrewsproductions.com
www.jaybirdseniorliving.com
www.jaybirdtree.com
www.jaybrugroup.com
www.jayd.art
www.jaydenlawson.com
www.jayellewis.com
www.jayfroberg.com
www.jayharrod.pro
www.jayhoffman.com
www.jayhudsonhomes.com
www.jayi.fr
www.jayjayandgg.com
www.jayneish.com
www.jaynileslibrary.com
www.jayperezlaw.com
www.jayreese.net
www.jayscarwash.com
www.jaysdeckcenter.com
www.jaysiemens.com
www.jaysonandrachael.com

23205

23206

www.jaysonfateart.com
www.jayspressure.com
www.jayzimmermandentist.com
www.jayzimmermandmd.com
www.jazzandheritage.org
www.jazzlessonswithgiants.com
www.jazztechgroup.com
www.jb-benefits.com
www.jbabows.com
www.jbaconflowers.com
www.jbaconsulting.com
www.jbarents.com
www.jbbrunnsborrning.se
www.jbbuilds.com
www.jbdewar.com
www.jbeckfp.com
www.jbeinc.net
www.jbeinstallationsinc.com
www.jbelectricllc.com
www.jbeliteservices.co.uk
www.jbguttersmn.com
www.jbind.com
www.jbjconstruction.com
www.jbjconstructiongroup.com
www.jbkassociates.net
www.jbkleen.com.au
www.jblawnandsnow.com
www.jblbinsurance.com
www.jblinternacional.com
www.jbludswash.com
www.jbmarinesc.com
www.jbrnbuses.com

www.jbmgear.com
www.jbmgroup.com
www.jbmmorrison.com
www.jbmpackaging.com
www.jbn-duraline.com
www.jboengineering.com.au
www.jbonadds.com
www.jbpac.com
www.jbrandon.com
www.jbrawcliffe.com
www.jbrichardson.com
www.jbrllegal.com
www.jbscelebrationpark.org
www.jbsequipment.au
www.jbsequipment.com
www.jbsgrub.com
www.jbsmotorsports.com
www.jbsservicecenter.com
www.jbswoodworkinggroup.com
www.jbt-corp.com
www.jbt-training.co.uk
www.jbtc.com
www.jbtelectric.com
www.jbtool.com
www.jbtradesremodeling.com
www.jbwsurveyors.com.au
www.jbxpaperpak.com
www.jc-a.com
www.jc-estimating.com
www.jc-garden-services.co.uk
www.jcahpo.org
www.jcainc.com

23207

23208

www.jcair-rgv.com
www.jcalpro.com
www.jcampelectric.com
www.jcarescot.org.uk
www.jcarson.wtf
www.jcaschoolsupport.co.uk
www.jcba.net.au
www.jcbookkeeping.net
www.jcc.org
www.jcca.biz
www.jccany.org
www.jccchicago.org
www.jccdenver.org
www.jcceg.co.uk
www.jccexteriorcleaning.com
www.jccf.ca
www.jccllc.net
www.jccmi.edu
www.jccmilwaukee.org
www.jccoffeeimporters.com
www.jccotp.org
www.jccscpa.com
www.jcdavispower.com
www.jcdehype.nl
www.jcecentral.com
www.jceseo.com
www.jcg-media.de
www.jcgoddardlaw.com
www.jch.org
www.jchamm.com
www.jchelectric.net
www.jchgradingandhauling.com

23209

www.jchype.nl
www.jciservicesny.com
www.jcjackson.com
www.jcklaw.com
www.jckmarketing.co.uk
www.jclarkson.com
www.jclibrary.org
www.jcmachineshop.com
www.jcmccall.co.nz
www.jcmdistributors.com
www.jcmgpodiatry.com
www.jcmindustrialfittings.com
www.jcmindustries.com
www.jcmmutual.com
www.jcmspecialtyservices.com
www.jcnewman.com
www.jcohenpa.com
www.jcoinctc.org
www.jconaz.com
www.jconnect.org
www.jcooney.com
www.jcparks.com
www.jcpchristmasbox.com
www.jcpengineers.co.uk
www.jcpenneyoptical.com
www.jcpidental.com
www.jcpimagine.com
www.jcprodesign.com
www.jcrackleton.com.au
www.jcrcny.org
www.jcreiterlaw.com
www.jcresumes.com

23210

www.jcrindustries.com
www.jcsd.us
www.jcshair.com
www.jcsholding.com
www.jcsi.net
www.jcsolicitors.com
www.jcsresidential.com
www.jctrailercenter.com
www.jcustomlands.com
www.jcwhite.com
www.jcwineandspirits.com
www.jd-metals.com
www.jd-ps.com
www.jdamglazenwasserij.nl
www.jdaniel.me
www.jdavidcole.com
www.jdavismarking.com
www.jdc-group.com
www.jdcconstructioninc.com
www.jdconstruction.net.au
www.jdcontractingllc.com
www.jdcurnutt.com
www.jddc.arkansas.gov
www.jdegasperisesq.com
www.jdfamilylaw.com
www.jdfood.com
www.jdgre.com
www.jdgyms.co.uk
www.jdhair.com
www.jdhcontracting.com
www.jdi.co.uk
www.jdio.com

23211

www.jdjamescorp.com
www.jdl.law
www.jdlagentportal.com
www.jdlawyers.ca
www.jdlb.co.nz
www.jdlelectric.com
www.jdrealty.ca
www.jdmarketing.co.uk
www.jdmmotorsport.com.au
www.jdocter.co.uk
www.jdoutfitters.com
www.jdplumbingsc.com
www.jdpp.org
www.jdqualitysmash.com.au
www.jdresley.com
www.jdrewesconstruction.com
www.jdrtechmn.com
www.jdsasphaltx.com
www.jdsautoandtrailer.com
www.jdsautorestoration.com
www.jdscott.co
www.jdservicenow.com
www.jdshuckers.com
www.jdspwash.com
www.jdsteel.com
www.jdswrecker.com
www.jdtelectricoh.com
www.jdtsmidsouth.com
www.jduncanagency.com
www.jduncansonroofing.com
www.jdvelectric.com
www.jdwetherspoon.com

23212

www.jealousyquiz.com
www.jean-delahousse.net
www.jeanboghossian.com
www.jeanette-morris.com
www.jeaninebousie.nl
www.jeankristensen.com
www.jeanlafitteswamptour.com
www.jeanliudesign.com
www.jeanmineurmediavision.nl
www.jeannemarie.art
www.jeannemariegdns.com
www.jeannetteba.org
www.jeanpaulsalons.com
www.jeanrem.com
www.jeanscotthomes.com
www.jeansforgenes.org
www.jeap.co.uk
www.jebburton.com
www.jedcampus.org
www.jedinc.com
www.jedkobernusz.com
www.jedmiller.com
www.jedonline.com
www.jedox.com
www.jedtaylor.com
www.jeeng.com
www.jeepetos.com
www.jeevesconciergeservice.com
www.jeffbarnes.ceo
www.jeffbarsky.com
www.jeffbrooketeam.com
www.jeffbrooksrealestate.com

23213

www.jeffcampbellmentor.com
www.jeffcap.com
www.jeffchampinsurance.com
www.jeffchesleigh.com
www.jeffcopsd.org
www.jeffcoptg.com
www.jeffdavisdental.com
www.jeffersondc.com
www.jeffersondentalclinics.com
www.jeffersonlines.com
www.jeffersonlots.com
www.jeffersonpayroll.ie
www.jeffersonstate.edu
www.jeffersontoursandcharters.com
www.jeffersonvilleanimalshelter.com
www.jefffirstlaw.com
www.jefffisherwindows.com
www.jeffgudman.org
www.jeffhillmire.com
www.jeffjibran.com
www.jeffkaneta.com
www.jeffklopfenstein.com
www.jeffkorhan.com
www.jefflewislaw.com
www.jefflitherland.com
www.jeffmurphylaw.com
www.jeffmyattorney.com
www.jeffperkinslaw.com
www.jeffraupt.com
www.jeffrendellaw.com
www.jeffresslaw.com
www.jeffreyarcher.com

23214

www.jeffreybergmd.com
www.jeffreychernin.com
www.jeffreydcartermd.com
www.jeffreygoldberglaw.com
www.jeffreygroup.com
www.jeffreymanycpa.com
www.jeffreynadrich.com
www.jeffreywjohnsonlaw.com
www.jeffrieslawsc.com
www.jeffrogerscoach.com
www.jeffrunquistwines.com
www.jeffsacks.com
www.jeffsboatwerks.com
www.jeffsonrugby.com
www.jeffsprotreeservice.com
www.jeffsresurrections.com
www.jefftaborskyllc.com
www.jeffthomascobb.com
www.jeffthompsonortho.com
www.jeffwiant.com
www.jehandyman.com
www.jehefnerco.com
www.jehperio.com
www.jekotbreastimagingcenter.com
www.jekyllclub.com
www.jellyvision.com
www.jemcoblasting.com
www.jemcowatertreatment.com
www.jemechanical.com
www.jemhair.co
www.jemilanderson.com
www.jemmrep.com

23215

www.jemountaininsulation.com
www.jenblairdesign.com
www.jenesisliposplasty.com
www.jenesissoftware.com
www.jenjarblog.com
www.jenkinsdentistryforkids.com
www.jenkinsdigital.com
www.jenkinsfishingandmotel.com
www.jenkinslumber.com
www.jenkinspeer.com
www.jenkinspestcontrol.com
www.jenkintownesports.com
www.jenkslawyer.com
www.jenlewinstudio.com
www.jenlmerrell.com
www.jenmoulton.com
www.jenmurtagh.com
www.jennadennis.com
www.jennagiles.com
www.jennaswadeyoga.com
www.jennergy.com
www.jennerinn.com
www.jennerlawfirm.com
www.jennettemccurdy.com
www.jennhand.com
www.jenniestuarthealth.org
www.jennifer-holloway.co.uk
www.jenniferacker.com
www.jenniferandtyson.com
www.jenniferbagley.com
www.jenniferconnects.com
www.jenniferdougan.com

23216

www.jenniferdyess.com
www.jenniferfunkfineart.com
www.jenniferhejna.com
www.jenniferhorwitzlaw.com
www.jennifermortgages.com
www.jennifermweiner.com
www.jenniferraeochs.com
www.jennifersebele.ca
www.jenniferstott.co.uk
www.jennings-landscape.com
www.jenningssolicitors.ie
www.jenningswnc.com
www.jenniophotography.com
www.jennirivera.com
www.jennissalonandspa.com
www.jennmenken.com
www.jennshardscape.com
www.jennsuttonphotography.com
www.jennybay.com.au
www.jennyburrows.co.uk
www.jennyfields.co.uk
www.jennyfriedmannutrition.com
www.jennyglor.com
www.jennyselc.com.au
www.jennysflowerspa.com
www.jennysuemakeup.com
www.jenraly.com
www.jenrose.co.uk
www.jensen-transformers.com
www.jensenbeachveterinary.com
www.jensenendodontics.com
www.jensenmachine.com

23217

www.jensennagle.com
www.jensenphelanlawfirm.com
www.jensenrogert.com
www.jensenscafe.com
www.jensensfoodandcocktails.com
www.jensondental.com
www.jensreality.com
www.jenssenscales.com
www.jenstinytots.org
www.jenve.co
www.jeplus1.com
www.jeremiahbrent.com
www.jeremiahcommunity.org
www.jeremiahgilmermusic.com
www.jeremiahschool.com
www.jeremyarno.com
www.jeremybrandt.com
www.jeremybroekman.com
www.jeremyferrier.com.au
www.jeremyhomes.com
www.jeremykc.com
www.jeremykeenmusic.com
www.jeremykisner.com
www.jeremymcgilvrey.com
www.jeremyshgriffith.com
www.jeremysilman.com
www.jerezlaw.com
www.jericgriffin.com
www.jerichogreengold.com
www.jerichojane.com
www.jerichopoe.com
www.jerichoroadglobal.org

23218

www.jeridavis.com
www.jeritautomation.com
www.jerriganorthopedic.com
www.jerocades.com
www.jerogers.com
www.jerome.us
www.jeromevillage.com
www.jerpbakbayless.com
www.jerryacuff.com
www.jerryacuffvt.com
www.jerrycoxco.com
www.jerrybakerfoundation.org
www.jerryholmesschoolofmotoring.c
www.jerrysactionautorepair.com
www.jerrysarchery.com
www.jerrysheatingairconditioning.cc
www.jerrysheatingandairconditionin
www.jerrysjeeprental.com
www.jerrysmajestic.com
www.jerryspestcontrol.com
www.jerrysretailstores.com
www.jerryswholesalestores.com
www.jerrytherapy.com
www.jerryvines.com
www.jersey-marathon.com
www.jersey.com
www.jerseyauditoffice.ie
www.jerseycardiologist.com
www.jerseycommunityrelations.org
www.jerseycrusher.com
www.jerseydevilscheer.com
www.jerseyelderlawyers.com

23219

www.jerseyfinance.ie
www.jerseygirlgonesouth.com
www.jerseyheritage.org
www.jerseyislandgeopark.org.je
www.jerseyjackpinball.com
www.jerseylawoffice.com
www.jerseymailsystems.com
www.jerseypage.com
www.jerseypsychologists.com
www.jerseypt.com
www.jerseyquote.co.uk
www.jerseyshorecrawlspace.com
www.jerseyspartan.com
www.jeruels.com
www.jerusalemprayerteam.co.uk
www.jerusalemprayerteam.org
www.jes-marquez.com
www.jesikafarkas.com
www.jesscholz.com
www.jesscreatives.com
www.jessebatiuk.com
www.jessecook.com
www.jessehernandezlaw.com
www.jessencoaching.com
www.jessenewman.com
www.jessenrecruiting.com
www.jesseswells.com
www.jessibloom.com
www.jessicaangelcollection.com
www.jessicabreitenfeld.com
www.jessicacats.com
www.jessicaconnorphd.com

23220

www.jessicadunegan.com
www.jessicaemilymusic.com
www.jessicahaymanphotography.co
www.jessicahottle.com
www.jessicaidalia.com
www.jessicairvine.com.au
www.jessicajanephotography.com.a
www.jessicajonap.com
www.jessicakoch.com.au
www.jessicakriegel.com
www.jessicalaceyphotography.com
www.jessicamconti.com
www.jessicamenda.com
www.jessicamitchellphotography.co
www.jessicawalliser.com
www.jessiefitness.com
www.jessieinsurance.com
www.jessielark.com
www.jesspiercingandink.com
www.jessuphousing.com
www.jester-studios.com
www.jesuawight.com
www.jesuisunechienne.com
www.jesuscallsministries.org
www.jesuschristsuperstar.com
www.jesusisamazing.org
www.jet-gourmet.com
www.jet-pipe.net
www.jetaccountancy.co.uk
www.jetacorp.com
www.jetadvantagemtg.com
www.jetadvice.com

www.jetamg.com
www.jetboatsoftexas.com
www.jetcohac.com
www.jetcolighting.com
www.jetcraft.com
www.jetexpresscarwash.biz
www.jetgamesusa.com
www.jetguard.com.au
www.jethro.fm
www.jetknowledge.org
www.jetline.co.za
www.jetmachine.com
www.jetmaintenanceinc.com
www.jetmaster.com.au
www.jetmediacorp.com
www.jetplumbingandgas.com.au
www.jetrenovation.com
www.jets.com
www.jetscale.com
www.jetscapefbo.com
www.jetsetmedicalwaste.com
www.jetsiproject.com
www.jetski.no
www.jetsmech.com
www.jetsoexpert.com
www.jetsonsconcierge.com
www.jetspizza.com
www.jetsschool.org
www.jett-travolta-foundation.org
www.jettaway.co.uk
www.jettfoundation.org
www.jettgaming.com

www.jettindustries.com
www.jettyeast.com
www.jetwavecarwash.com
www.jevancapital.com
www.jevcoelectricalservices.com
www.jevshumanservices.org
www.jewelcast.co.uk
www.jewelersbenchtx.com
www.jewell.wine
www.jewellerycave.co.uk
www.jewelleryrepair.ie
www.jewellunlimited.com
www.jewelrecycle.com
www.jewelryandcoinbanc.com
www.jewelrybyangelo.com
www.jewelrybybloom.com
www.jewelrybyfyn.com
www.jewelryexpressoxford.com
www.jewelrynloan.com
www.jewelryplaster.com
www.jewelyogapdx.com
www.jewishabilities.org
www.jewishchronicle.org
www.jewishcolorado.org
www.jewishelectorateinstitute.org
www.jewishhomefoundation.org
www.jewishinteractive.org
www.jewishleadershipconference.or
www.jewishrecovery.com
www.jewishrenewalhasidus.org
www.jewishrockradio.com
www.jewishsouthjersey.org

www.jewishspirituality.org
www.jewishtulsa.org
www.jewishvoiceforpeace.org
www.jexshoes.com
www.jf-plumbing.com
www.jfandkfinancial.com
www.jfbenoist.com
www.jfbodman.com
www.jfcelectric.com
www.jfclawoffice.com
www.jfcspgh.org
www.jfcullenassociates.com
www.jfedgmw.org
www.jffabrics.com
www.jfimprovements.com
www.jfkelectric.com
www.jfkshopdine.com
www.jfkt6steeltopping.com
www.jflinch.com
www.jfmaddox.org
www.jfmankato.com
www.jfmusicacademy.com
www.jfmwebdesign.com
www.jfowlerins.com
www.jfptechnical.com
www.jfsatlantic.org
www.jfsbroward.org
www.jfsdelaware.org
www.jfsdetroit.org
www.jfskc.org
www.jfskincare.com
www.jfsmilw.org

www.jfwelderheirs.com
www.jgarciaesq.com
www.jgct.com
www.jgdelectrical.com.au
www.jgerecycling.co.uk
www.jgfboats.com
www.jgfoods.gold
www.jghfoundation.org
www.jginc.biz
www.jglicklaw.com
www.jgllaw.com
www.jgoelectricalservices.com
www.jgpestcontrol.co.uk
www.jgpoole.co.uk
www.jgriggsconstruction.com
www.jgsullivan.com
www.jgwaterheaters.com
www.jh-cornerblog.com
www.jhainc.ca
www.jhavtech.com.au
www.jhbabygear.com
www.jhbertrand.com
www.jhbrandtappraisals.com
www.jhccoolingandheating.com
www.jhcleveland.com
www.jhconline.com
www.jhcontrols.com
www.jhcvirginia.org
www.jheid.com
www.jhensleyconsulting.com
www.jhenterprisesindiana.com
www.jhf.com

www.jhh.org.au
www.jhhlegal.com
www.jhhtehomes.com
www.jhklegal.com.au
www.jhlincoln.com
www.jhmasonryconcrete.com
www.jhocuttgroup.com
www.jhomeworksok.com
www.jhracquetclub.com
www.jhresourcing.com
www.jhsally.com
www.jhslf.org
www.jhstrain.com
www.jhwalkertrucking.com
www.jhwillisandson.co.uk
www.ji-infusionschool.org
www.jiayingulou.com
www.jifanimals.org
www.jiffycarsales.com
www.jigsaw-arts.co.uk
www.jigsaw.ai
www.jigsawinteriordesign.com
www.jigser.com
www.jilbethtravel.com
www.jillblashackstrahan.com
www.jillcohenassociates.com
www.jillfritzopr.com
www.jillianbolanz.com
www.jillianshur.com
www.jilleversee.com
www.jillubinski.com
www.jillmariemyo.com

www.jillmcferon.com
www.jillofalltrades.com.au
www.jillpowellglam.com
www.jillsouthren.com
www.jillstern.com
www.jilltiongco.com
www.jillwinger.com
www.jillwolk.com
www.jillycakesorlando.com
www.jillycooper.co.uk
www.jimadler.com
www.jimallenpackaging.com
www.jimarti.com
www.jimastephens.com
www.jimbeamsgaragedoor.com
www.jimbtucker.com
www.jimcampen.com
www.jimchristrup.com
www.jimcogroup.com
www.jimcornelison.com
www.jimcuddy.com
www.jimersonfirm.com
www.jimhelps.com
www.jimhickey.ie
www.jimhubbardinsurance.com
www.jimlennon.com
www.jimmassey.com
www.jimmclergymediation.com
www.jimmcnerneycoaching.com
www.jimmullaney.com
www.jimmywagner.com
www.jimmybrandmeier.com

www.jimmyjohnsfranchising.com
www.jimmykinglawfirm.com
www.jimmynewson.com
www.jimmypinnerdds.com
www.jimmysautobodyandpaint.com
www.jimmyscafeonjefferson.com
www.jimmystrailersupply.com
www.jimnnicks.com
www.jimonhomes.com
www.jimphn.com
www.jimroseartist.memorial
www.jimsbodyshopinc.com
www.jimscarpetwarehouse.com
www.jimschulz.org
www.jimsemick.com
www.jimsfinancialservices.com.au
www.jimshandystorage.com
www.jimshomeloans.com.au
www.jimsms.com
www.jimsplumbingnow.com
www.jimsvehicleleasing.com.au
www.jimtatmans.com
www.jimthompsonco.com
www.jimwalterspeaks.com
www.jimwillen.com
www.jinfeltantech.com
www.jingled.co.il
www.jingmassage.com
www.jinjasailingclub.com
www.jinnove.ca
www.jinseiryu.com.au
www.jip36-cfihos.org

www.jirodwebbyoga.com
www.jjs01-mdp.org
www.jjtoutsource.com
www.jjtsufoundation.org
www.jjujitsuandmma.com
www.jjujitsuorder.com
www.jj-jwines.com
www.jjadvisor.com
www.jjagmaine.com
www.jjautobotopiary.co.uk
www.jjautobodyinsantarosa.com
www.jjbfamilyfarms.com
www.jjbruns.com
www.jjclaw.com
www.jjcollins.com
www.jjcontractorsllc.com
www.jjcrochet.com
www.jjenv.com
www.jjfrozenpizza.com
www.jjhbuilders.co.uk
www.jjhousing.co.uk
www.jjinsure.com
www.jjjawca.com
www.jjlawchambers.com
www.jjmccaskill.com
www.jjmcmahonlaw.com
www.jjmidcityinn.com
www.jjmullen.com
www.jjpest.com
www.jjprecision.com
www.jjremodels.com
www.jjroofco.com

www.jjscabin.com
www.jjstaff.com
www.jjtaylor.com
www.jjtech.pro
www.jjusti.com
www.jjventures.com
www.jkatzandpartners.com
www.jkautomotive.com
www.jkcattleco.com.au
www.jkcf.org
www.jkconsultants.com
www.jkeart.com
www.jkentstaffing.com
www.jkfenceomaha.com
www.jkgpropertysolutions.co.uk
www.jkh-healthcare.co.uk
www.jkidsradio.com
www.jkjanitorialservices.com
www.jklandholdings.net
www.jklawoffice.ca
www.jkleiman.com
www.jkleinerfamilylaw.com
www.jkm.org.uk
www.jkmechinc.com
www.jkphysio.co.uk
www.jkplugins.com
www.jkscommunications.ie
www.jksecurity.com
www.jksl.com
www.jksummerfieldalignment.com
www.jksyoga.com
www.jktechnologyservices.com

www.jktuinen.nl
www.jktutoringgroup.com
www.jkv.org
www.jlawlegal.com
www.jlawmt.com
www.jlbthefarm.com
www.jlcarpenterlaw.com
www.jlcustomgroup.com
www.jldavisrealty.com
www.jldetroit.org
www.jldllc.com
www.jleindustriescdljobs.com
www.jler.co.uk
www.jlfortcollins.org
www.jlgifthampers.co.uk
www.jlgroup.net
www.jlhfire.co.uk
www.jlurestaurant.com
www.jlassociates.com
www.jlfinancial.com
www.jllights.com
www.jllt.com
www.jlmarshallesq.com
www.jlmwholesale.com
www.jlno.org
www.jlpa.com
www.jlpgrp.com
www.jlpjobs.com
www.jlrbrooklyn.com
www.jltowingmaryland.com
www.jlvconstructionmanagers.com
www.jmachairstudio.com

www.jmacmedispa.com
www.jmacsalonsuites.com
www.jmaddenlaw.net
www.jmaddington.com
www.jmadventure.com
www.jmagrowth.com
www.jmaoutreach.com
www.jmarkfisher.com
www.jmathislaw.com
www.jmaxproductions.net
www.jmbrennan.com
www.jmcarchitects.com.au
www.jmcinstruments.com
www.jmcmahanmd.com
www.jmcmanagement.com
www.jmco.com
www.jmconstructionremodelingco.c
www.jmcontracting2024.com
www.jmcpackaging.co.uk
www.jmdagencyinc.com
www.jmedler.co.uk
www.jmeeksandco.com
www.jmeventing.co.uk
www.jmfloridasolutions.com
www.jmg-eng.com
www.jmg-inc.com
www.jmgfinancial.com
www.jmgrain.com
www.jmhtechnology.co.uk
www.jmichaelshoes.com
www.jmillerandassociates.com
www.jminsuranceservice.com

www.jmisports.com
www.jmiwindows.com
www.jmifn.com
www.jminc.net
www.jmkre.com
www.jmkwealthadvisors.com
www.jml-lawfirm.com
www.jmlawyer.com
www.jmlibrary.org
www.jmllandscape.com
www.jmmech.com
www.jmmullenelectric.com
www.jmoconstructionservices.com
www.jmooradian.com
www.jmorrissey.com
www.jmpalletrecycle.com
www.jmpbranding.com
www.jmphotomn.com
www.jmpumpshop.com
www.jmrei.com
www.jmroadmarking.com.au
www.jms-grp.com
www.jms.ie
www.jmscarpetcare.com
www.jmsenergy.net
www.jmsengineers.co.uk
www.jmsrec.com
www.jmstaffing.com
www.jmsyntheticgrass.com
www.jmva.co
www.jmzarchitects.com
www.jnbrenovations.com

23233

www.jnclarklaw.com
www.jncreative.com
www.jncreno.com
www.jnext.co.in
www.jnjinteriors.com
www.jnlclimatecontrol.com
www.jnotespeaks.com
www.jnpaviation.co.nz
www.jnresidential.com
www.joakims.no
www.joanbarbarula.com
www.joandjoe.com
www.joanfernierhurst.org.nz
www.joanhuffman.com
www.joanjessalyncox.com
www.joannahyatt.com
www.joannatrollope.com
www.joannebeauleruggles.com
www.joanneconant.com
www.joanparkeradr.com
www.joanrivers.com
www.jobandtalentbank.ca
www.jobcloud.ch
www.jobeandcompany.com
www.jobexpo.ma
www.jobnimbus.com
www.jobnimbus.dev
www.jobradley.co.uk
www.jobreadyservices.com
www.jobs-prs.com
www.jobs.gov.scot
www.jobsandcareersmag.com

23234

www.jobsatpeligoni.com
www.jobscan.co
www.jobschoolofsurf.com
www.jobsexpo.co.uk
www.jobsexpo.ie
www.jobsformi.org
www.jobsgrowth.org
www.jobsinacademia.net
www.jobsinldn.co.uk
www.jobsinmcr.co.uk
www.jobspikr.com
www.jobstorestaffing.com
www.jobsurfexperience.com
www.jobtap.com
www.jobtipsconsulting.com
www.jocelynebernard.com
www.jockdoc.net
www.jockeybeingfamily.com
www.jockeytack.com
www.jockwhitecollision.com
www.jocleaningservice.net
www.joco.com
www.jocolibraryfoundation.org
www.joconnorservices.ie
www.jocosiding.com
www.jocotow.com
www.jocrf.org
www.jodyfreeman.com
www.jodyhaganinteriors.com
www.jodyhaneke.com
www.jodymichael.com
www.jodysoptical.net

23235

www.jodywhitehurst.com
www.joeamara.com
www.joeaudioproductions.com
www.joebornstein.com
www.joebrophoto.com
www.joebushmanconstruction.com
www.joecarlsonwelldrilling.com
www.joecoleplumbing.com
www.joefrancis.com
www.joegamble.com
www.joegreeneagency.com
www.joegriffin.org
www.joehaldeman.com
www.joehandpromotions.com
www.joehearnevents.com
www.joehorroxlaw.com
www.joejetersales.com
www.joekozma.com
www.joelandbonita.com
www.joelbasa.com
www.joeldameral.com
www.joelhschwartz.com
www.joelrodriguezlaw.com
www.joelsfishing.com
www.joelshieldsdds.com
www.joelucey.com
www.joenilsen.com
www.joepalermo.com
www.joepayneweddingphotography
www.joepulizzi.com
www.joericketts.com
www.joes-kids.org

23236

www.joesanberg.com
www.joesautosales.biz
www.joesbakery.com.au
www.joesbodyshoplincoln.com
www.joesconcerts.com
www.joeseast.com
www.joeselectricalservices.com
www.joeslodge.com
www.joespizzamesquite.com
www.joespremiumcarwash.com
www.joesservicedepartment.com
www.joestraus.org
www.joeswaterfront.com
www.joethemessinger.com
www.joetheproplumbing.com
www.joetroyer.com
www.joevaughn.com
www.joewarren.com
www.joewilcoxsedona.com
www.joeygrilloentertainment.com
www.joeyianni.com
www.joeykukura.com
www.joeyorio.com
www.joeypepin.com
www.joeysfoodfight.com
www.joeysgarage.co
www.joeysjunk.ca
www.joeyspizzeriaokc.com
www.jofa.org
www.johannabasford.com
www.johannamarjoux.fr
www.johannes-kepler-haus.at

www.johansens.com
www.johansensguides.com
www.johansmc.se
www.johare.com
www.johinc.com
www.johldunn.com
www.john-west.co.uk
www.johnacademy.co.uk
www.johnacademy.org
www.johnaflores.com
www.johnanthonyward.com
www.johnarkwright.co.uk
www.johnbarela.com
www.johnbaril.com
www.johnbarrettphotography.com.a
www.johnbarrpoetry.com
www.johnbeanjetter.com
www.johnberardi.com
www.johnbetlem.com
www.johnboos.com
www.johnbouma.com
www.johnboyt.com
www.johnbromfield.co.uk
www.johnbuxiecpa.com
www.johncaffreylaw.com
www.johncarterforcongress.com
www.johncflood.com
www.johncchester.com
www.johncrosbyproperties.com
www.johncruzit.net.au
www.johndangeloinc.com
www.johndavy.co.uk

23237

23238

www.johndcook.com
www.johndd.com
www.johndeaconracing.co.uk
www.johndoaklaw.com
www.johndweir.com
www.johnerichardsonstudio.com
www.johnevansdesign.com
www.johnfougereinc.com
www.johnfredericksradio.com
www.johnfredericksreport.com
www.johnfullerhomes.com
www.johnfwilliamsphotography.com
www.johngareytv.com
www.johngreengo.com
www.johngregorysmith.com
www.johngrenn.com
www.johnhammondconstruction.co
www.johnhandleybearings.com
www.johnhanlon.com
www.johnhansenfitness.com
www.johnhartford.com
www.johnhayesgolf.com
www.johnhogg.co.uk
www.johnhtaylorconsulting.com
www.johnhughesgolf.com
www.johnhummel.com
www.johnhunterglazing.co.uk
www.johnhykel.com
www.johnjaspercare.co.uk
www.johnjaybeauty.com
www.johnjaybeautycollege.com
www.johnjking.com

www.johnjordanfoundation.org
www.johnkeno.com
www.johnknight.co.uk
www.johnknoxvillageeast.com
www.johnkortum.com
www.johnkphilips.co.uk
www.johnkuntzlaw.com
www.johnleemotorcycles.co.uk
www.johnlilleyphotography.com
www.johnlyon.org
www.johnmartindental.com
www.johnmatthessepticpumping.co
www.johnmcalpin.com
www.johnmcarterltd.co.uk
www.johnmccall.co.uk
www.johnmeadlaw.com
www.johnmooreservices.com
www.johnnashhomes.com
www.johnnicholspsychotherapy.com
www.johnnies.com
www.johnnoel.com
www.johnnovaksport.com
www.johnny-green.com
www.johnnyonthespothvac.com
www.johnnyrobbinsplumbing.com
www.johnnysasphalt.com
www.johnnystobacconist.co.uk
www.johnnystrangesideshow.co.uk
www.johnoconnor.co.nz
www.johnoconnor.me
www.johnoconorsolicitors.ie
www.johnoreardonmd.com

23239

23240

www.johnpac.com
www.johnpauli.edu
www.johnpaullederach.com
www.johnpaulplumbingandheating.c
www.johnrandolphprice.com
www.johnrcargill.com
www.johnrich.com
www.johnrobins.com
www.johnsautotags.com
www.johnsciancialepore.com
www.johnscottremovals.co.nz
www.johnsdrone.com
www.johnsfenceinc.com
www.johnshack.com
www.johnshomeandyard.com
www.johnshufeldtmd.com
www.johnsmitchelllaw.com
www.johnson-moo.com
www.johnsonbecker.com
www.johnsonbrothers.com
www.johnsonburke.co.uk
www.johnsonchaircompany.com
www.johnsonchong.com
www.johnsoncitymedicare.com
www.johnsoncitysessions.com
www.johnsoncountytnchamber.org
www.johnsondesignhomes.com
www.johnsonendo.com
www.johnsonenvironmental.com
www.johnsonfarmsny.com
www.johnsonfellows.com
www.johnsonhomeinspection.com

23241

www.johnstossel.com
www.johnstowntomahawks.com
www.johnstrelecky.com
www.johntainton.co.uk
www.johntflloyd.com
www.johntierneylaw.com
www.johntruslove.com
www.johntumeltycriminaldefense.co
www.johntumeltylaw.com
www.johnvervilledds.com
www.johnwboyercpa.com
www.johnwhiteprofessionallifecoach
www.johnwillsstudios.com
www.johnwinthropschool.org
www.johnwmallett.com
www.johnwoodconsultancy.com
www.johnzarych.com
www.joiabattersea.co.uk
www.joiin.co
www.joiin8020.com
www.joiinaliro.com
www.joiinbartpd.com
www.joiinbgky.org
www.joinc12.com
www.joincapefearortho.com
www.joincca.org
www.joincf.com
www.joincommonwealth.com
www.joindelawareschools.com
www.joineei.com
www.joinef.com
www.joinerslive.com

23243

www.johnsonlambert.com
www.johnsonlawyers.com
www.johnsonlegal.us
www.johnsonmaylaw.com
www.johnsonmediagroup.com
www.johnsonoconnor.com
www.johnsonpower.com
www.johnsonpropertyco.com.au
www.johnsonrefrigeration.com
www.johnsonscale.com
www.johnsonselfstoragehancock.co
www.johnsonservicecompany.com
www.johnsonshg.com
www.johnsonslandinghoa.com
www.johnsonstatehomerealestate.com
www.johnsonstrickland.com
www.johnsontilemn.com
www.johnspainbuilders.com
www.johnspellaclaw.com
www.johnspharmacyinalbany.com
www.johnsriedel.com
www.johnsrudoutfitters.com
www.johnsrx.com
www.johnssalesandservice.com
www.johnsteinbergdds.com
www.johnsteinkampandassociates.c
www.johnstonclem.com
www.johnstonelandscapes.co.uk
www.johnstonit.com
www.johnstonsmithlaw.com
www.johnstonstyle.com
www.johnstontobey.com

23242

www.joinesp.com
www.joinespservices.com
www.joinevtv.com
www.joinhallcountysheriff.com
www.joinharmon.com
www.joinharper.com
www.joinhomeinspectionassociation
www.joinhuntsvillefireandrescue.co
www.joinhuntsvillepd.com
www.joinlin.org
www.joiningforcesforchildren.org
www.joininterlinc.com
www.joinkosmo.com
www.joinlasc.com
www.joinmalama.com
www.joinmavely.com
www.joinmilestonestrust.org.uk
www.joinmwa.com
www.joinmsp.com
www.joinonelove.org
www.joinpaf.org
www.joinpaladin.com
www.joinparlay.com
www.joinpcso.com
www.joinreliant.com
www.joinsafesupplier.com
www.joinsafeworkforce.com
www.joint-replacement.napavalleyor
www.jointacademy.com
www.jointheratio.com
www.jointjuice.com
www.jointreplacementarkansas.com

23244

www.jointreplacementinjury.com
www.jointspace.ae
www.jointwastesolutions.org
www.joinupside.com
www.joinwedo.org
www.joinwellmed.com
www.joinwyfirefighters.com
www.joinzfit.com
www.joirydewinery.com
www.joist.com
www.jojoboutique.co.uk
www.jojomoyes.com
www.jojoneshealth.com
www.jojosgrilladog.com
www.jokercard.ca
www.jokersmokershop.com
www.jokersonryrie.com.au
www.jokkekoneistus.fi
www.jolefilm.com
www.jolera.com
www.joli-dessert.com.au
www.jolieguz.com
www.joliesteers.com
www.jolietstaffing.biz
www.jolipixel.fr
www.jolleyvt.com
www.jollygoodautoelectrics.com.au
www.jollylights.com
www.jollyrime.com
www.jolovineyards.com
www.joltcollective.com
www.joltelectricinc.com

23245

www.jonesact.com
www.jonesactlaw.com
www.jonesarc.com
www.jonesbell.com
www.jonesboroughtn.org
www.jonesclimatecontrol.com
www.jonescork.com
www.jonesctr.org
www.jonesdairyfarm.com
www.jonesdbr.com
www.jonesfirmohio.com
www.jonesgroupinteriors.com
www.jonesipl.com
www.joneslawdallas.com
www.jonesmachinerycorp.com
www.jonespassguides.com
www.jonesplastic.com
www.jonesplumbing.co.uk
www.jonesrealestate.com.au
www.jonesspross.com
www.jonjuice.com
www.joniscuts.com
www.jonite.com
www.jonjeter.com
www.jonmancuso.com
www.jonnycakecenter.org
www.jonnystowingnow.com
www.jonosanders.com
www.jonquiridge.com
www.jonsjunkremovaltx.com
www.jonsmovingandstorage.com
www.jonsrental.com

23247

www.jornacsween.com
www.jornashillvineyard.com
www.jornopoolservice.com
www.jonahenergy.com
www.jonaldridgeaccidentrepair.co.u
www.jonandco.co.uk
www.jonasclub.com
www.jonasconstruction.com
www.jonasre.com
www.jonassoftware.co.uk
www.jonathan-chin.com
www.jonathan-walker.co.uk
www.jonathanchase.net
www.jonathandouglasspa.com
www.jonathangoldmanchakratuner.c
www.jonathanmfriedman.com
www.jonathanmoller.org
www.jonathannorris.co.uk
www.jonathanpena.com
www.jonathanrizzofoundation.org
www.jonathanrosepa.com
www.jonathanschummer.com
www.jonathanslandingpoa.com
www.jonathanstillermanphd.com
www.jonathant.com
www.jonathantrantax.com
www.jonatwincreeks.com
www.jonaughton.com
www.joncodie.com
www.joncoind.com
www.jondipietro.com
www.jondraperdds.com

23246

www.jontelseptic.net
www.jontsourakis.com
www.jonvriesacker.com
www.jonwadeguitars.com
www.jonwaderunning.com
www.jonwlaw.com
www.jonwolfecountry.com
www.joollc.com
www.joplinartsdistrict.com
www.joplinchiro.com
www.joplinconcrete.com
www.joplinhypnosis.com
www.joplinlawyers.com.au
www.joppa.org
www.jor-mac.com
www.jordahlcustomhomes.com
www.jordainstone.com.au
www.jordanandassociates.net
www.jordanandrews.com
www.jordanautomotive.com
www.jordancarriers.com
www.jordancreekfs.com
www.jordancrown.com
www.jordandjundja.com.au
www.jordanellerentals.com
www.jordanexteriors.com
www.jordanfamilydentistry.net
www.jordanfencing2540.com
www.jordanfinkphotography.com
www.jordanherringsepticsolutions.c
www.jordanhillparishchurch.org.uk
www.jordanleveauxfoundation.org

23248

www.jordanmacallskincare.com
www.jordanmodiano.com
www.jordanmonson.com
www.jordanranchtexas.com
www.jordanreflectors.co.uk
www.jordanroofoc.com
www.jordansathergold.com
www.jordanscarcare.com
www.jordanscereals.com
www.jordanswailesfitness.co.uk
www.jordantrotter.com
www.jordanucmjlaw.com
www.jordanvalley.org
www.jordanwinery.com
www.jordanwoodworking.com
www.jordbioscience.com
www.jorgensenco.com
www.jorgensengibbons.com
www.jorgevelalaw.com
www.jormerhvac.com
www.josefinaonline.co.uk
www.josefkoppmann.com
www.josenogueras.com
www.josephadrolshagen.com
www.josephandjoseph.net
www.josephcellars.com
www.josephcorey.com
www.josephineskitchenobx.com
www.josephingarra.live
www.josephjewell.com
www.josephmaley.org
www.josephmaroon.com

www.josephmoldover.com
www.josephoconnell.co.uk
www.josephperrini.com
www.josephsaadeh.me
www.josephscoat.org
www.josephsupply.com
www.josh4jersey.com
www.joshandjolene.com
www.joshevans.co.uk
www.joshglaser.com
www.joshgolsonlaw.com
www.joshgreenracing.com
www.joshharty.com
www.joshlpewen.com
www.joshmoultonfineart.com
www.joshsaltelbach.com
www.joshselk.com
www.joshsummers.com
www.joshua-dick.com
www.joshuacripps.com
www.joshuaehrlichphd.com
www.joshuakennon.com
www.joshuakramer.com
www.joshuameek.com
www.joshuapoe.com
www.joshuarosenthal.org
www.joshuaschneiderman.com
www.joshuatfreememorialpark.com
www.joshuawilks.com
www.joshuawilner.com
www.joshwillardrealestate.com
www.joshwilliams-music.com

www.josiedesigns.com
www.josiemccarthy.com
www.josies.com.au
www.josieshandbags.com
www.josselyn.org
www.josstaffing.com
www.jostchemical.com
www.josweber.com
www.jotika.com
www.joulesmart.com
www.joulesmedicalaesthetics.com
www.joullecalisthenics.com.au
www.jourdantonhc.com
www.jourdegalop.com
www.joureliten.se
www.journal-publishing.com
www.journalism-internship.com
www.journalismus-jobs.com
www.journalist-historian.com
www.journalisten.se
www.journalofsalestransformation.c
www.journalsquared.com
www.journalsquaredental.com
www.journeybeyond.com
www.journeybeyondcruises.com
www.journeybeyondrail.com.au
www.journeyfinancialgroup.com
www.journeyforteams.org
www.journeyhospiceinc.com
www.journeyhospitalitygroup.com
www.journeyinprinciples.com
www.journeyman.com

www.journeyman.global
www.journeynorth.ca
www.journeyoc.com
www.journeyrentacar.com
www.journeysendmarina.com
www.journeysinternational.com
www.journeysintorah.com
www.journeystrategicwealth.com
www.journeytobethany.org
www.journeytogetherhomecare.org
www.journeytothetour.com
www.journeywithlynn.com
www.journigo.com
www.jouslinesavra.com
www.jovickbuilt.com
www.jowa-usa.com
www.joy-and-drew.com
www.joy.co
www.joya.life
www.joyacademyofmusic.com
www.joyages.com
www.joyalexanderphoto.com
www.joyce-marter.com
www.joycechen.design
www.joycegato.com
www.joyceholcomblaw.com
www.joycel.in
www.joycelayman.com
www.joycemfg.com
www.joycepartise.com
www.joycreations.ca
www.joyelawfirm.com

www.joyestates.co.uk
www.joyfotografie.co.uk
www.joyfulheart.org
www.joygrogan.com
www.joymarketingservices.com
www.joymillerdds.com
www.joyninsurance.com
www.joyofsight.ca
www.joyofsportsfoundation.org
www.joyousgreen.com
www.joysofshopping.com
www.joytotheworldfoundation.org
www.jp3.com
www.jpalmortgage.com
www.jparlaw.com
www.jpatrickhomes.com
www.jpbetbeze.com
www.jpbonite.com
www.jpcarducciinc.com
www.jpcarrollroofing.com
www.jpcentertainment.com
www.jpchcfoundation.org
www.jpclerkofcourt.us
www.jpcli-ny.com
www.jpclocks.com
www.jpdl.com
www.jpdocks.com
www.jpenergy.com
www.jpespartners.com
www.jpexteriorstx.com
www.jpfirm.com
www.jpfmf.com

www.jpforchief.com
www.jpgcars.co.uk
www.jpgraveslaw.com
www.jphardscape.net
www.jpi.com
www.jpjlandscaping.com
www.jpklawpa.com
www.jplawandtitle.com
www.jplawoffice.net
www.jplegal.com
www.jplinsurance.com
www.jpmon.com
www.jpmullenlaw.com
www.jpn-service.fi
www.jpowerusa.com
www.jpplumbingsolutions.com
www.jpportraitsstudio.com
www.jppostitus.fi
www.jprealty.us
www.jprelining.se
www.jpsheldon.com
www.jpsmaalausoy.fi
www.jpspaintingcompany.com
www.jptitle.com
www.jqinsulation.com
www.jqmodern.com
www.jr286.com
www.jrand.co
www.jratransportllc.com
www.jrbarringtonbuffalo.com
www.jrbcommunities.com
www.jrbowerman.com

www.jrcalc.org.uk
www.jrdeco.art
www.jredmondknight.com
www.jrergonomics.com
www.jresfundraising.com
www.jrevansdesigns.com
www.jrexcavation.com
www.jrgpetandequestrian.co.uk
www.jrherra.com
www.jrientile.com
www.jriley-law.com
www.jriosgroup.com
www.jrkfinancial.com
www.jrmarigold.com
www.jrmartincpa.com
www.jrmotorcompany.co.uk
www.jrnautical.com.au
www.jrobs.com
www.jrodsweldingfabrication.com
www.jronegutters.com
www.jrpconstructions.com
www.jrpredators.com
www.jrqlaw.com
www.jrocpas.com
www.jrroofinginc.com
www.jrscreativeland.au
www.jrsdigital.com
www.jrsservicecompany.com
www.jrssuperlube.com
www.jrstowing.biz
www.jrtrailersales.com
www.jrundergroundllc.com

www.jrwa.com
www.jsa.org
www.jsacpas.net
www.jsamiami.com
www.jsandersonauthor.com
www.jsandslaw.com
www.jsaonline.com
www.jsbprint.co.uk
www.jsbrowncompany.com
www.jscal.com
www.jscalco.com
www.jsccarpentry.net
www.jsdengineering.com
www.jsdesignltd.co.uk
www.jsfamilydental.com
www.jsgreccojrmd.com
www.jshandp.com
www.jsheainc.com
www.jsheppardassociates.com
www.jsi.com
www.jsijanitorial.com
www.jsinghagency.com
www.jsitel.com
www.jsixenterprises.com
www.jslandor.com
www.jslaw.com.au
www.jsmarketinghub.com
www.jsmashbeats.com
www.jsnalighting.com
www.jsoassociates.com
www.jsonsagency.com
www.jspamedspa.com

www.jspizzamarket.com
www.jspoolsandspas.com
www.jsptoolbox.com
www.jspump.nl
www.jsrcgroup.com
www.jsremovals.co.uk
www.jss.surf
www.jswestern.com
www.jswmusiq.com
www.jsyworkerscomp.com
www.jt-trailers.com
www.jtaccountingservices.com
www.jtahebrew.com
www.jtan.org.au
www.jtape.com
www.jtbenchtops.com.au
www.jtccoatings.com
www.jtccorp.com
www.jtcgroup.com
www.jtcobb.com
www.jtcprivateoffice.com
www.jtdodd.com.au
www.jtech.org
www.jtechcontracting.com
www.jtfamilydental.com
www.jtfrecruiting.com
www.jtj.com.au
www.jtleng.com
www.jtoinc.com
www.jtopsbbqshop.com
www.jtownchamber.com
www.jtpims.ie

23257

www.jtrams.co
www.jtrussellandsons.com
www.jtsbuilding.co.nz
www.jtsforklift.com
www.jtsservicedaccommodation.co
www.jtstainedglass.com
www.jttstrust.com
www.jtvmfg.com
www.jtvstudios.com
www.jtwpmc.com
www.juanadrago.com
www.juandekruyff.com
www.juanlaw.com
www.juanpineres.com
www.juanygiselle.com
www.jubakpicks.com
www.jubilationwines.com
www.jubilee-christian.org
www.jubileecentre.ac.uk
www.jubileechurch.org
www.jubileeheating.com
www.jubileewatershow.com
www.jublhs.com
www.judaicaforshluchim.com
www.juddsbros.com
www.juddschemist.com
www.juddshill.com
www.judeeganlaw.com
www.judethwilson.com
www.judgebeeman.com
www.judgeehrlich.com
www.judgeforyourselves.info

23258

www.judgemd.com
www.judgerobertpatton.com
www.judgesexpresscarwash.com
www.judgetreytaylor.com
www.judierosen.com
www.judithcloud.com
www.judithneilsonfoundation.org
www.judkins-solicitors.co.uk
www.judoscotland.com
www.judson-group.com
www.judsoncenter.org
www.judy-molland.com
www.judycounselor.com
www.judygarbow.com
www.judylawfirm.com
www.judymichaelis.ca
www.judyapparel.com
www.judysfoundation.org
www.judywahba.com
www.judywatters.com
www.juggleboxmoving.com
www.jugnoo.in
www.juhasandsullivan.com
www.juice.capital
www.juiceland.com
www.juicepersonnel.co.uk
www.juiceworks.co.nz
www.juicywines.com
www.jujitsuedmonton.com
www.jujukitchenandcocktails.com
www.jukebox-education.co.uk
www.julescatering.com

23259

www.julesdesign.ca
www.juleshesse.nl
www.julesschroeder.com
www.julia-ahlfeldt.com
www.julia-dan-and-a-wedding.com
www.julia-leach.com
www.juliademeo.com
www.juliadishonaesthetics.com
www.juliaedelmanmd.com
www.juliakatzmd.com
www.julialeevoiceover.co.uk
www.julianharris.net
www.juliannecostigan.com
www.julianobledesign.co.uk
www.julianwhite.com.au
www.juliapurcell.ca
www.juliareedtrust.org
www.juliarollier.com
www.julias.nl
www.julie-hartman.com
www.julieanders.com.au
www.julieclarkairshows.com
www.juliecorealty.com
www.juliefossitt.ca
www.juliegardnerproperties.com
www.juliegoodwincouture.com.au
www.juliekhuu.com
www.julieknecht.com
www.julieluzarraga.com
www.julienheurtel.com
www.julienjamar.com
www.julienmotion.com

23260

www.julieparklaw.com
www.julierodgers.com
www.juliesheriff.com
www.juliomarioottino.com
www.juliotorrente.com
www.juliusrutherfoord.co.uk
www.julmistelegal.com
www.julota.com
www.jumar-leseni.cz
www.jumar.cz
www.jumio.com
www.jump-higher.com
www.jump-rush.com
www.jump360.co.uk
www.jumpcodegenomics.com
www.jumpcompany.com
www.jumpfactory.nl
www.jumpingcastle.ca
www.jumpingjackrabbit.com
www.jumpinjiminyinc.com
www.jumpintostem.org
www.jumpiq.com
www.jumpjet.net
www.jumpmastersobx.com
www.jumponthetrainbook.com
www.jumpseat.co
www.jumpsmartventures.com
www.jumpstart-uk.com
www.jumpstart.org
www.jumpstartempireacademy.com
www.jumpstartinsight.co
www.jumpstartuk.com

23261

www.jumptech.eco
www.jumpyard.se
www.juncap.com
www.junction-health.com
www.junctiondancestudio.com
www.junctiondurango.com
www.junctionlandscape.com
www.junctiontxedc.com
www.junctionwestdental.ca
www.juneauempire.com
www.juneaufoodtours.com
www.junecanavanfoundation.org.au
www.junedeveau.com
www.junelakeaccommodations.com
www.junescobeerodgers.com
www.jung-pumps.co.uk
www.junglebody.com.au
www.junglebookcrypto.com
www.jungstudycenter.org
www.juniatachimneyinspectionandre
www.juniorcars.com
www.juniorentrepreneur.ie
www.juniorsdaynursery.co.uk
www.juniortourofmd.com
www.juniper.org.au
www.juniperandivy.com
www.juniperblucollective.com
www.junipercrie.com
www.juniperhillsfarm.com
www.juniuswilliams.com
www.junk4good.com
www.junkahaulicskpr.com

23262

www.junkaide.com
www.junkaroo.ca
www.junkbegonedenver.com
www.junkbegoneservice.com
www.junkbusters-usa.com
www.junkdunkers.com
www.junkmills.com
www.junkshotapp.com
www.junkshotappeastbayca.com
www.junkshotappkatytx.com
www.junkshotappsanantoniotx.com
www.junkshotappwestpalmbeachfl.c
www.junkspartan.com
www.junkworks.com
www.junoemr.com
www.junofinance.com
www.juntowealth.com
www.jupiterdrywall.co.uk
www.jupiterfamilypractice.com
www.jupiterhotels.co.uk
www.jupiterpbhomes.com
www.jupiterprofessionalsuites.com
www.jupiterresearch.com
www.jura-pflegeseminare.de
www.juran.com
www.juridikforalla.nu
www.jurienbaytime.com
www.juristgolfen.se
www.jurisxpress.com
www.jursbarbershop.com
www.juryblog.com
www.juryoshea.com

23263

www.jusrol.co.uk
www.jussikari.fi
www.jusstsooup.org
www.just-ask.co.za
www.just-binoculars.com
www.just-inspire.com
www.just-rite.com
www.just4kidz.co.uk
www.just4usigns.com
www.justaddzero.com
www.justadrop.co.uk
www.justadropbrands.co.uk
www.justagreatdogstoreblog.com
www.justanotheriphoneblog.com
www.justaskbec.com
www.justbethlawrence.com
www.justblink.ca
www.justbrillianttile.com
www.justburyme.com
www.justcableties.co.uk
www.justcallcarmen.com
www.justcallclassic.com
www.justcallroys.com
www.justcapacitors.com
www.justcarpetsofprescot.com
www.justchrys.com
www.justcoffee.org
www.justcommmercials.com.au
www.justconference.org
www.justcoolingatl.com
www.justcourtsalliance.org
www.justcutinc.com

23264

www.justdeckstn.com
www.justdigital.pk
www.justdigitalcoin.com
www.justdipit.com.au
www.justdocumentsolutions.com
www.justdoorsandscreens.com.au
www.justdumpitknox.com
www.justeconomicswnc.org
www.justforartists.com
www.justforbuyersrealty.com
www.justforekids.org
www.justforguys.com
www.justforthehealthofit.net
www.justforyounaturally.com
www.justglamaroussalon.com
www.justgoodgame.com
www.justgoodpractice.com
www.justgro.io
www.justhaveathink.com
www.justhookitupcables.com
www.justhotwater.com.au
www.justhydronicheating.com.au
www.justice4all.org
www.justice4crimevictims.com
www.justiceatpembury.co.uk
www.justicecenter.org
www.justiceenv.com
www.justiceforall.org
www.justiceforgreenwood.org
www.justiceforkids.com
www.justiceforkids.us
www.justiceforlejeune.com

www.justicefortenants.org
www.justicehq.com
www.justicejanebland.com
www.justicerxlaw.com
www.justicetire.com
www.justiceunit.com
www.justiceworksny.org
www.justified-performance.com
www.justin.fi
www.justinakinvestments.com
www.justinholland.org
www.justinjoneslaw.com
www.justinnews.com
www.justinpeck.com
www.justinpetersonlaw.com
www.justinready.com
www.justinsalemmeyer.com
www.justinscrabcompany.com
www.justinshop.fi
www.justinsurancebrokers.com
www.justintimeaircondition.com
www.justinziegler.net
www.justissoil.com
www.justit.co.uk
www.justjetsservices.com
www.justkeepswinging.com
www.justkiddingent.ca
www.justkiddingparties.com.au
www.justlabelit.org
www.justlikehomeaz.com
www.justlovelyproducts.com
www.justlyndsay.com

www.justmaikacooking.com
www.justmoovin.com
www.justonecall.us
www.justoneharmonie.com
www.justpayd.com
www.justpeachy.co
www.justpoolladders.com
www.justreinvest.org.au
www.justride.com
www.justrightac.com
www.justriteheatingair.com
www.justrootscolorbar.com
www.justseo.co.nz
www.justsheds.com.au
www.justsmileaboutit.com
www.justso.com
www.justsocks.com.au
www.justsplashbacks.com.au
www.justtape.com
www.justtargetguns.com
www.justtellmehowitworks.com
www.justtherightstuff.com
www.justthetipsss.com
www.justtouch.com
www.justtransition.scot
www.justus-weddings.com
www.justvanilla.com
www.justwebops.au
www.justwindowsusa.com
www.justwoodfuel.co.uk
www.jute.coffee
www.jutecreative.com

www.juullabs.com
www.juvae.com.au
www.juvamine.com
www.juvare.com
www.juvenatherapeutics.com
www.juvenismed.at
www.juvlv.com
www.juwelle.de
www.jux2.com
www.jvcharitychallenge.com
www.jvfd.org
www.jvilleheating.com
www.jvlgt.com
www.jvmgroup.com.au
www.jvmlawn.com
www.jvpie.com
www.jvrconsultancy.com
www.jvsmasonry.com
www.jvtn.com
www.jw.com
www.jwautoglass.com
www.jwbconstructionllc.com
www.jwbristol.com
www.jwcc.edu
www.jwclawyers.com
www.jwcraft.com
www.jwdidado.com
www.jweaver-law.com
www.jwebb.co.uk
www.jwebbexperts.co.uk
www.jweuropean.com
www.jwfspecialty.com

| |
|---|
| www.jwhampton.com |
| www.jwhardinwine.com |
| www.jwhdesigns.com |
| www.jwhiteperformance.com |
| www.jwildmarketing.com |
| www.jwincorporated.com |
| www.jwine.com |
| www.jwinglaw.com |
| www.jwjsf.org |
| www.jwlproperty.com |
| www.jwmdesigns.com |
| www.jwmneuro.com |
| www.jwpschools.org |
| www.jwspeaker.com |
| www.jwtfmx.com |
| www.jwturner-builders.co.uk |
| www.jxetvslides.com |
| www.jyotifoundation.org |
| www.jyotiyogahealing.com |
| www.jyrafilms.com |
| www.jyty.fi |
| www.jzdiamonds.com |
| www.jzhulab.org |
| www.k-12innovationalliance.org |
| www.k-12resources.com |
| www.k-9kraving.com |
| www.k-brolinen.com |
| www.k-delights.com |
| www.k-diamond-k.com |
| www.k-engineers.com |
| www.k-kgaragedoor.com |
| www.k-o.com |

| |
|---|
| www.k-ops.com |
| www.k-rain.com.au |
| www.k-ter.com |
| www.k-tube.com |
| www.k-u-k.no |
| www.k101fm.net |
| www.k12.com |
| www.k12academy.com |
| www.k12construction.org |
| www.k12licensing.com |
| www.k17security.com |
| www.k1circuit.com |
| www.k1speed.ca |
| www.k1speed.mx |
| www.k1ss.com |
| www.k2advisorsgroup.com |
| www.k2eng.net |
| www.k2madesimo.it |
| www.k2production.com |
| www.k2spas.com |
| www.k3group.com |
| www.k3staffing.net |
| www.k3videoproduction.com |
| www.k9franchise.com |
| www.k9pawpark.co.uk |
| www.ka-recruiting.com |
| www.kaanengroup.com |
| www.kaangelblog.com |
| www.kaasogmulvad.dk |
| www.kabamas.com |
| www.kabb.no |
| www.kabealo.law |

| |
|---|
| www.kabellaw.com |
| www.kabirfamilylaw.co.uk |
| www.kablefulfillment.com |
| www.kablestaffing.com |
| www.kablooe.com |
| www.kabyn.io |
| www.kaceebohle.com |
| www.kacefinancial.com |
| www.kacep.org |
| www.kacerr.com |
| www.kacerphotographyblog.com |
| www.kachfin.com.au |
| www.kaczanowski.com.au |
| www.kadaframes.com |
| www.kadalystpt.com |
| www.kadamkinetics.com.au |
| www.kaddydesigns.com |
| www.kadencearchives.com |
| www.kadencedesign.com |
| www.kadishlawfirm.com |
| www.kadobaseball.com |
| www.kadocream.com |
| www.kadrlaw.com |
| www.kaduri.com.au |
| www.kadywise.com |
| www.kaedenyc.com |
| www.kaelinsequipment.com |
| www.kaernpflawfirm.com |
| www.kaeryconcealed.com |
| www.kaffe-huset.no |
| www.kagelshvac.com |
| www.kagesherr.se |

| |
|---|
| www.kageyamavision.com |
| www.kagr.com |
| www.kahaladentistry.com |
| www.kahalaresort.com |
| www.kahawaipoint.co.nz |
| www.kahlach.com |
| www.kahlhome.org |
| www.kahua.com |
| www.kahulutrucking.com |
| www.kahutopacific.com |
| www.kahwatymedia.com |
| www.kaiboelectric.com |
| www.kaidako.com |
| www.kailanitourshawaii.com |
| www.kailearn.com |
| www.kailera.com |
| www.kailonfit.com |
| www.kaiostech.com |
| www.kaira.ai |
| www.kairoi.com |
| www.kairoihealth.com |
| www.kairosstrategies.com.au |
| www.kaisergrille.com |
| www.kaiserman.com |
| www.kaiserstorage.com |
| www.kaizencircularity.ai |
| www.kaizendetailing.co.uk |
| www.kaizenhrsolutions.com |
| www.kaizenwealthgroup.com |
| www.kaizenzenith.ai |
| www.kajungutters.com |
| www.kakkelovner.no |

www.kalaewardvillage.com
www.kalamazoochiropractor.com
www.kalamundachamber.com
www.kalamundaclub.com
www.kalamundanightmarket.com.au
www.kalamundaplumbing.com.au
www.kalaspackaging.co.uk
www.kaldecktrailers.com
www.kaleabayproperties.com
www.kalebblake.net
www.kalebskustomplumbing.com
www.kalechefservice.com
www.kaleen.com
www.kaleidorug.design
www.kaleidoscopefestival.ie
www.kaleidoscopeimprints.com
www.kaleidoshrooms.com
www.kaleighsimmons.com
www.kalfab.com
www.kalkahotel.com
www.kalinsindoor.com
www.kaliocommerce.com
www.kaliotek.com
www.kalispelldentistry.com
www.kalispellfamilydental.com
www.kalkalaw.com
www.kallelind.se
www.kallfass-us.com
www.kallidus.com
www.kalliduscontent.com
www.kalliesmission.com
www.kalliolawllc.com

23273

www.kalliovirtala.fi
www.kalman.digital
www.kalmarsjomanshem.se
www.kalmartravel.se
www.kalmenreiss.com
www.kalmondolgin.com
www.kalochiesmiles.com
www.kalonjisoccer.com
www.kalonprep.org
www.kaloshealth.org
www.kalracpa.com
www.kalraylaw.com
www.kaltmanlaw.com
www.kalufappliancerepair.com
www.kalunasullivanlaw.com
www.kalurlaw.com
www.kaluyala.com
www.kalvista.com
www.kalypsokauai.com
www.kamakaair.com
www.kamakakoi.com
www.kamalandrew.com
www.kamaliorganization.com
www.kamansensors.com
www.kambakuriverlodge.co.za
www.kambizgolchin.com
www.kamenshop.de
www.kamepkitchens.com.au
www.kamgma.com
www.kamifashion.com
www.kamilahstevenson.com
www.kamishexcavating.com

23274

www.kamloopsliving.com
www.kammco.com
www.kammerankeola.com
www.kammerzellcustomhomes.com
www.kamny.com
www.kampermail.com
www.kampfires.com
www.kampkohut.com
www.kampotrealestate.com
www.kampspallets.com
www.kanada-ya.com
www.kanaiwealth.com
www.kanatafoodcupboard.ca
www.kanbanchi.com
www.kandaharlodge.com
www.kandbprogroup.com
www.kandbsurgicalcenter.com
www.kanddmechanical.com
www.kandiamerica.com
www.kandicanada.com
www.kandidata.se
www.kandiplumbingandheating.com
www.kandmautoservice.com
www.kandmautoservices.net
www.kandmgrading.com
www.kandmwines.com
www.kandoinnovation.com
www.kandomedical.com
www.kandssweets.com
www.kanduindustries.com
www.kandwaudio.com
www.kandysartori.com

23275

www.kanebergin.ie
www.kaneconstruction.com
www.kaneconstructiontahoe.com
www.kanefederalservices.com
www.kaneindependentconsulting.com
www.kangrow.ca
www.kanileaukulele.com
www.kanimbia.com.au
www.kanj.co.uk
www.kanjiinc.com
www.kannabisking.ca
www.kannactdatasettlement.com
www.kannelinsurance.com
www.kannerealty.com
www.kanno.so
www.kanny.com
www.kanolabs.com
www.kanoscapital.com
www.kansas4hfoundation.org
www.kansasappleseed.org
www.kansascityappliancerepairs.com
www.kansascitylawngames.com
www.kansascommerce.gov
www.kansasdeafblind.org
www.kansasfeeds.com
www.kansasfest.org
www.kansasgolffoundation.org
www.kansasinternationalmoving.com
www.kansasjustice.com
www.kansasmoneycoach.com
www.kansassand.com
www.kansassigncompany.com

23276

www.kansastsaweb.org
www.kansasvoad.org
www.kantoormeubelen-zuid.nl
www.kantororthopedics.com
www.kanuhawaii.org
www.kanzlei-chevalier.de
www.kap.ca
www.kapalamakai.com
www.kapalua.com.au
www.kapartners.com
www.kapboudoir.com
www.kape.com
www.kapiloff.com
www.kapimmo-tourisme.com
www.kapinosmazurfh.com
www.kapiolani.hawaii.edu
www.kapitibuilt.ca
www.kapkewillerth.com
www.kaplandmd.com
www.kaplanfamilylaw.com
www.kaplanfox.com
www.kaplankinsch.com
www.kaplanlaw.com
www.kaplanrights.de
www.kaplansinusrelief.com
www.kaplanthompson.com
www.kaplaw.com
www.kapoleieyecare.com
www.kapoordavis.com
www.kappellaw.com
www.kappler.de
www.kapustareels.com

23277

www.kara-accountants.net
www.kara-anne.com
www.karachiliteraturefestival.com
www.karakter.com.au
www.karamaconnection.org
www.karamellacandies.com
www.karaneh.org
www.karanmehtamd.com
www.karbasianlaw.com
www.karberassociatesinc.com
www.karbocom.com
www.karcher1.com
www.karcherhire.ie
www.karcherlawfirm.com
www.kardaconstructions.com.au
www.kardanan.com
www.kardoayoub.com
www.karekarehouse.co.nz
www.karely.nl
www.karenbartholomew.com
www.karenberrios.com
www.karenbussolini.com
www.karendgroppe.com
www.karendirks.de
www.karendustman.com
www.karengallagherandassociates.c
www.karenharrison.net
www.karenintahoe.com
www.karenseymour.com
www.karenkirchner.com
www.karenkostiw.com
www.karenlee.design

23278

www.karenleebertiger.net
www.karenpaul.com
www.karenpbosse.com
www.karenpham.com
www.karenrhodes.co.uk
www.karenripley.com
www.karensands.com
www.karensdancestudio.com
www.karenshomestoreblog.com
www.karensnouffer.com
www.karentoftegaard.dk
www.karenvisser.com.au
www.karenwallaceengraver.com
www.karidis.co.uk
www.karikari.fi
www.karimboktor.com
www.karimzaharsold.com
www.karinejacques.com
www.karinfreeland.com
www.karinsbyggservice.se
www.kariscold.com
www.karissarowe.com
www.karlabadillomortgages.ca
www.karlanorquist.com
www.karlcrowellinsurance.com
www.karlmorris.com
www.karlorthodontics.com
www.karlreeves.com
www.karlsanft.com
www.karlsburger.com
www.karlschwantes.com.au
www.karlsons.com

23279

www.karlswaterstore.com
www.karma-resort.com
www.karmacampervans.com
www.karmaclothing.co.za
www.karmacounsel.org
www.karmayogadubai.com
www.karmo.co
www.karmoynatursteinsjo.no
www.karooangus.com.au
www.karoos.se
www.karparkapp.com
www.karplawfirm.com
www.karpovichdental.com
www.karowjewelers.com
www.karttuttle.com
www.karsmtautorepair.com
www.kartbus.org
www.kartranch.com
www.karyon.ca
www.karyopharm.com
www.karyopharmmedicalaffairs.com
www.kas-consulting.com
www.kasaccountingsolutions.com.a
www.kascade.co.uk
www.kascare.co.nz
www.kasconinc.com
www.kaseconveyors.com
www.kasemanchiro.com
www.kaseworks.com
www.kaseya.com
www.kaseyorvidas.com
www.kashiyoga.de

23280

www.kashkas.com
www.kashmiraction.org
www.kashtutter.co.uk
www.kasjabydesign.com
www.kaskwine.co.uk
www.kasmandesign.com
www.kasparlugay.com
www.kaspermechanical.com
www.kassacuttersusa.com
www.kassandcorn.com
www.kasselmcvey.com
www.kassounilaw.com
www.kastelletstockholm.se
www.kastle.com
www.kasturi.com.au
www.kasturilaw.com
www.kasuniclaw.com
www.katachi.com.au
www.katala.app
www.katalys.se
www.katamarans.com
www.katarahospitality.com
www.katchkan.com
www.katchkanagro.com
www.kate-hamilton.com
www.kateandcolic.com
www.kateatkinson.co.uk
www.kategouldgardens.com
www.kategracephotography.com
www.katelotile.com
www.katemccarthyacupuncture.com
www.katemckay.ca

23281

www.katemosse.co.uk
www.katerinativeministry.ca
www.kateskitchenkc.com
www.katestaxservice.com
www.katethompsonmedia.co.uk
www.katevodaphotography.com
www.katewood.com
www.katharinehill.co.uk
www.katherine-store.com
www.katherineb.it
www.katherinefrank.com
www.katherinejohnsonfoundation.org
www.katherines.com
www.katherineweedtherapy.com
www.kathisk9s.org
www.kathleenevers.com
www.kathleengomezlaw.com
www.kathleenmcgovernstudio.com
www.kathleenrapoza.com
www.kathleensinclair.com
www.kathleenwang.com
www.kathrinosullivan.com
www.kathrynalexander.com
www.kathryndebruin.com
www.kathrynlenox.com
www.kathrynkress.com
www.kathrynporritt.com
www.kathrynriverfrontinn.com
www.kathrynsbistro.com
www.kathyaproberts.com
www.kathyburk.com
www.kathyclarkrn.com

23282

www.kathydotsonappraisal.com
www.kathydysonrealty.com
www.kathyfreemanco.com
www.kathyhoward.org
www.kathyjoycefitness.com
www.kathykinskey.com
www.kathylette.com
www.kathyparry.com
www.kathysmith.com
www.kathytyvers.com
www.katiebirdbakes.com
www.katiecorio.com
www.katieemilybray.com
www.katiekassel.com
www.katiemaybooks.com
www.katienicholsonteam.com
www.katiepurnell.com
www.katieeayscott.co.uk
www.katiesellscolumbus.com
www.katiethomasmua.com.au
www.katiezarpas.com
www.katinaarnott.com
www.katmai.org
www.katoadvanex.com
www.katoagricola.com.br
www.katoathletic.com
www.katocollective.com.au
www.katofendt.com.br
www.katoproject3.com
www.katrinacaso.com
www.katrinas.com.au
www.katrineholmsgolf.se

23283

www.katrisk.com
www.katsam.com
www.katsatlaw.com
www.katsheating.org
www.katsknitters.com
www.katsurdental.com
www.kattokorko.fi
www.katuk.co.uk
www.katunuk-print-recycle.com
www.katuvi.com
www.katybimagery.com
www.katyconstructionremodeling.com
www.katydumpsterdudes.com
www.katymagazine.com
www.katz-law-firm.com
www.katzabosch.com
www.katzamericas.com
www.katzbaskies.com
www.kauaibeachresortandspa.com
www.kauaidentalcare.com
www.kauaiexclusive.com
www.kauaiisc.org
www.kauaikahuna.com
www.kauaikookie.com
www.kauaipalms.com
www.kaufcan.com
www.kauffmancenter.org
www.kauffmanco.net
www.kauffmankilberg.com
www.kauffmanmetals.com
www.kaufholdskurds.com
www.kaufmandolowich.com

23284

www.kaufmanglobal.com
www.kaufypainting.com
www.kaukaunacheese.com
www.kauligcapital.com
www.kauligcompanies.com
www.kauligfoundation.org
www.kauliggiving.com
www.kauligracing.com
www.kauneonga.com
www.kausarwealth.com
www.kavakove.com
www.kavaliro.com
www.kavanaconsultants.com
www.kavia.info
www.kaviconstruction.com
www.kavira.com.au
www.kavodseniorlife.org
www.kavrecovery.com
www.kavyakhandelwal.com
www.kawaiikakkoiisugoi.com
www.kawarthaecoclimatecontrol.ca
www.kawarthavisioncare.ca
www.kawasaki-dealershop.co.uk
www.kawasakikidsfoundation.org
www.kawasakinewmodel.co.uk
www.kawasumiamerica.com
www.kayakbikebrew.com
www.kayakbritishcolumbia.com
www.kayaksdirect.co.nz
www.kayamedicalaesthetics.com
www.kayavolunteer.com
www.kaycliffcenter.com

www.kaydanwealthmanagement.co[...]
www.kaydonfiltration.com
www.kayentaarts.com
www.kayentautah.com
www.kayfabenews.com
www.kayhomeimprovement.com
www.kaylare.com
www.kayleestepkoski.com
www.kaymac.co.uk
www.kays-dehoff.com
www.kaysbarstoolworld.com
www.kaysmedical.com
www.kaywyma.com
www.kazakh.com
www.kazanasstrategies.com
www.kazarianatlaw.com
www.kazarselectric.com
www.kazbaryeovil.co.uk
www.kazenlaw.com
www.kazinobonusi.com
www.kazlaw.ca
www.kazlg.com
www.kazmarek.com
www.kaztronix.com
www.kb101fm.com
www.kbarlowint.com
www.kbarlranch.com
www.kbaycountry.com
www.kbbuildingandsupply.com
www.kbconstruction.us
www.kbcookweddings.com
www.kbd-events.com

www.kbell.ie
www.kbelloncall.ie
www.kbfwholesale.com
www.kbgtech.com
www.kbhbfunding.com
www.kbhvacsolutions.com
www.kbic.com
www.kblacksmiles.com
www.kblegals.com.au
www.kbmachines.com
www.kbmechanicalservices.com
www.kbmmechanical.com
www.kbmortgageservices.co.uk
www.kbor.com
www.kbroccolaw.com
www.kbrouse.co.uk
www.kbrovet.com
www.kbrownautoskingslynn.co.uk
www.kbrvehicles.co.uk
www.kbs-cares.com
www.kbsbuildersinc.com
www.kbscale.com
www.kbsduediligence.com
www.kbsearthworks.com
www.kbtaxdevisers.com
www.kbtoyz.com
www.kbtt.fm
www.kc-mortgages.co.uk
www.kcaa.com
www.kcaccommodationspain.com
www.kcactf3.org
www.kcactf7.org

www.kcairandheat.com
www.kcarrilaw.com
www.kcampbellmd.com
www.kcapex.com
www.kcarecruiting.com
www.kcarephysio.com
www.kcbathremodel.com
www.kcbiblecollege.org
www.kcbioinformatics.org
www.kcblindallstars.org
www.kccas.com
www.kccl.ca
www.kccohair.com
www.kccops.com
www.kccreditservices.com
www.kccscientific.com
www.kcdcdc.com
www.kcdigitaldrive.org
www.kcdostore.com
www.kcdrawers.co.nz
www.kce.com.au
www.kcelectricinc.com
www.kceliteaesthetics.com
www.kcfamilyfinancial.com
www.kcfirst.org
www.kcfootcare.com
www.kcforrefugees.org
www.kcfortis100.com
www.kcfreelanceexchange.com
www.kcg-nc.com
www.kchamber.com
www.kchomeserve.com

www.kchrs.com
www.kciac.com
www.kcialaska.org
www.kcigse.com
www.kcikc.com
www.kcinstructortraining.co.uk
www.kcitpa.org
www.kcjmg.org
www.kclcleaning.co.uk
www.kcloves.com
www.kclymanrealty.com
www.kcmlatino.org
www.kcna2epilepsy.org
www.kcnorth.m14hoops.com
www.kcnq2cure.org
www.kcolandcompany.com
www.kconinc.com
www.kconsultinggroup.com
www.kcountry102.com
www.kcpaintingllc.com
www.kcperinatal.com
www.kcpier.com
www.kcpinternational.com
www.kcpsrs.org
www.kcr-fm.org.au
www.kcrunciman.com
www.kcs.cambs.sch.uk
www.kcsae.org
www.kcsawconcrete.com
www.kcscontracting.net
www.kcsl.org
www.kcsllc.com

www.kcstarlight.com
www.kcstem.org
www.kcsweaterparty.com
www.kcsymphony.org
www.kctinfo.com
www.kctrailer.com
www.kctreepros.com
www.kcuc.com
www.kcustombuilds.com
www.kcymca.org
www.kdcivil.co.nz
www.kdentalonline.com
www.kdesigns.art
www.kdf.com
www.kdfbookkeeping.com.au
www.kdgoaltending.com
www.kdhrc.com
www.kdhsintranet.com.au
www.kdi-inc.com
www.kdks.fm
www.kdlocountry.com
www.kdmhire.com
www.kdmpop.com
www.kdmsafetyservices.ca
www.kdmtravel.com
www.kdprimeproperties.com
www.kdprocess.net
www.kdprps.com
www.kdrconstruction.net
www.kdrtech.com
www.kdsarchitecture.co.uk
www.kdslandcompany.com

23289
23290

www.kdftvc.com
www.kdux.com
www.ke8oko.com
www.keaconsultants.com
www.keandining.com
www.keaneconstruction.com
www.kearinvestmentpropertiesllc.co
www.kearneyco.com
www.kearneydentist.com
www.kearneyfire.org
www.kearneyslandscaping.com
www.kearns.co.uk
www.kearnycountyhospital.com
www.keatinggroup.com
www.keatingjones.com
www.keatons.com
www.keatsmfg.com
www.kebabsonthegrille.com
www.kebcpa.com
www.keblercorner.com
www.keckforkentucky.com
www.keckgroup.com
www.kecksci.claremont.edu
www.kedgley.school.nz
www.keefegroup.com
www.keefes.com
www.keeganbaker.com
www.keeganweyrould.com
www.keelingsknowledge.com
www.keelpm.com
www.keemple.com
www.keenandev.com

www.keenanreid.com
www.keeneoutdoors.com
www.keeneseibert.com
www.keeneyhomeservices.com
www.keeneys.com
www.keenintuitionblog.com
www.keep-co.com
www.keep30360moving.org
www.keepachildalive.org
www.keepbrainworking.com
www.keeperexchange.org
www.keeperoftheflame.cars
www.keepfresnoclean.com
www.keepgunsoffcampus.org
www.keeping.org
www.keepingaustininsured.com
www.keepingbackyardbees.com
www.keepingbritainworking.co.uk
www.keepingteachersteaching.org
www.keepingyoucozy.com
www.keepit-up.com
www.keepitcleanpartnership.org
www.keepitlocalor.com
www.keepitsimplehouse.com
www.keepitsweetdesserts.com
www.keeplocalradiolocal.com
www.keepmeinthepicture.org
www.keepmeposted.com.mt
www.keepmoresavings.com
www.keepmovingforward.info
www.keepoutofcourt.com
www.keepplayingkids.com

23291
23292

www.keepsakefloral.com
www.keepscorp.com
www.keeptahoeblue.org
www.keepthepeep.com
www.keeptruckeegreen.org
www.keepwarm.com
www.keepwellsociety.ca
www.keepwp.com.au
www.keepyourdaydream.com
www.keeran.ca
www.kees.com.sg
www.keeservices.com
www.keethealth.com
www.keflatwork.com
www.kegcreekbrewing.com
www.keiai-la.com
www.keiai-southbay.com
www.keirton.com
www.keisergolfcenter.com
www.keith-evans.com
www.keithashton.co.uk
www.keithbrownshvac.com
www.keithfrenchlaw.com
www.keithgauvinroofing.com
www.keithkeyhvac.com
www.keithraskinmd.com
www.keithschool.com
www.keithsenkowski.com
www.keithsilverstein.com
www.keithsuter.com.au
www.keithweinsteinmft.com
www.keizershearingclinic.ca

23293

www.kekainani.com
www.kelafoundation.org
www.kelairdampers.com
www.kelcoind.com
www.keldarleadership.com
www.kelgray.co.uk
www.kelizaletters.com
www.kelkin.ie
www.kelkoogroup.com
www.kelleenhitephoto.com
www.kellerinternationalreviews.co
www.kellerhertpho.com
www.kellersplumbing.com
www.kelleraesthetics.com
www.kellercap.com
www.kelleroutdoorsliving.com
www.kellerowens.com
www.kellerplastics.com
www.kellerpools.com
www.kellerpostman.com
www.kellerstrings.com
www.kellertechnology.com
www.kellerwilliamslafayette.com
www.kelleyandkelleymarketing.com
www.kelleybros.com
www.kelleycommercialpartners.com
www.kelleyelectricsyracuse.com
www.kelleyfoxwines.com
www.kelleyhartnett.com
www.kelleykronenberg.com
www.kelleylaw-pa.com
www.kelleyssouthernlandclearing.co

23294

www.kelleyssquarepub.com
www.kellywolter.com
www.kelliemargetsondesign.com.au
www.kelliscatering.com
www.kelliskettlecorn.com
www.kelliwelch.com
www.kelly-bros.com
www.kelly.co.il
www.kellyacr.com.au
www.kellyannmartin.com
www.kellybronze.co.uk
www.kellybronze.com
www.kellybronzescotland.co.uk
www.kellybuilding.com
www.kellychambers.org
www.kellycommunity.org
www.kellycorporation.com
www.kellycreekrvpark.com
www.kellydawkinslaw.com
www.kellyfennelly.com
www.kellyfinancial.org
www.kellygordon.com
www.kellygraydesign.com
www.kellyguzzo.com
www.kellyhalpin.com
www.kellyhancock.com
www.kellyhvac.com
www.kellyirvin.com
www.kellykristinephotography.com
www.kellylegalgroup.com
www.kellymurstein.com
www.kellypetreyrealtor.com

23295

www.kellyraeroberts.com
www.kellyrapuano.com
www.kellyroofing.com
www.kellys.ie
www.kellysalehouse.com
www.kellyseaimages.com
www.kellysfamilyhaircare.com
www.kellysuccess.com
www.kellyswalk2rome.ie
www.kellysweet.com
www.kelmann.com
www.kelmhire.com.au
www.kelnercommunications.com
www.kelownacarcentre.ca
www.kelownafalcons.com
www.kelsyelle.com
www.keltcapital.co.nz
www.kelverion.com
www.kelvinproperties.com
www.kelvinside.org
www.kemball.co.uk
www.kemberton.net
www.kemblehousestudio.co.uk
www.kemcosystems.com
www.kemendoconstruction.com
www.kemengineers.com
www.kemerlaw.com
www.kemlyelectric.com
www.kemperbusiness.com
www.kempersales.net
www.kemprecruitment.com
www.kemptonofcharleston.com

23296

www.kemptonofthermitage.com
www.kemptonofjacksonville.com
www.kemptonofrockhill.com
www.kempwardconcrete.com
www.kempwest.com
www.kemtrak.com
www.kenaifishingcompany.com
www.kenairesort.com
www.kenairiverlodge.com
www.kenairiversidehomes.com
www.kenaitze.org
www.kenalog.com.au
www.kenanderson.ca
www.kenandrobintalkaboutstuff.com
www.kenandy.com
www.kenanjahvahndjik.com
www.kenblanchardbooks.com
www.kenconltd.co.uk
www.kencorhealth.com
www.kendal-law.com
www.kendal.org
www.kendalco.com
www.kendall-heaton.com
www.kendall.org
www.kendallbooth.au
www.kendallcosmetics.com.au
www.kendallharper.com
www.kendallhoward.com
www.kendalllaw.net
www.kendallmessick.com
www.kendallstreetmedical.com.au
www.kendalltoerner.com

23297

www.kendallyards.com
www.kendaltools.co.uk
www.kendeehughesproductions.com
www.kendevrealty.com
www.kendleveryday.com
www.kendricklawncare.com
www.kendruck.com
www.kenectrecruitment.co.uk
www.kenepelaskitchen.com
www.kenergycorp.com
www.kenesethisrael.org
www.kenexis.com
www.kenextransit.co.uk
www.kenforging.com
www.kengarffesports.org
www.kengaylord.com
www.kenilworthchiropractic.net
www.kenistonha.co.uk
www.kenitecyber.com
www.kenkalehtonen.fi
www.kenleeservices.com
www.kenlow.com.au
www.kenmanzimasonry.com
www.kenmayernikbronzes.com
www.kenmckenzie.co.nz
www.kenmorehillsearlylearning.com
www.kenmoreinn.com
www.kenmoreteam.com
www.kennadys.co.uk
www.kennebunkbeachmaine.com
www.kennedy-realestate.com
www.kennedyc.com

23298

www.kennedycommercialcleaners.c
www.kennedycross.com.au
www.kennedylist.com
www.kennedyexcavationoh.com
www.kennedyfoxassociates.com
www.kennedyglass.com
www.kennedyjenks.com
www.kennedymechanicalinc.com
www.kennedyplaceapts.com
www.kennedypropertymanagement
www.kennedyreportgold.com
www.kennedysmith.co.uk
www.kennedysouza.com
www.kennedyvision.com
www.kennedywelding.com.au
www.kennellyforrockland.com
www.kennerlydental.com
www.kennethackleydds.com
www.kennethaxtpaintingcontractors
www.kennethblackplumbing.com
www.kennethforjudge.com
www.kennethhuey.com
www.kennethraymonddesign.com
www.kennethwaymd.com
www.kenneticproductions.com
www.kennetortho.com
www.kennewickfirst.com
www.kennicottlodge.com
www.kennisonforest.com
www.kennongreen.com
www.kennsplumbing.com
www.kenny-electric.com

23299

www.kennygarrett.com
www.kennysautodetailing.com
www.kenodinet.com
www.kenokonek.com
www.kenorah.com
www.kenorahci.com
www.kenorus.com
www.kenoshaepc.com
www.kenoshagoodfellows.org
www.kenovagroup.com
www.kenphilp.com
www.kenpoynorcpa.net
www.kenricks.com
www.kensa-creative.com
www.kensacontracting.com
www.kensaheatpumps.com
www.kensautilities.com
www.kensington-crossings.com
www.kensingtonfa.com
www.kensingtonforhome.com
www.kensingtonhistory.org
www.kensingtonhotel.com.au
www.kensingtonlandscaping.co.nz
www.kensingtonpark.co.nz
www.kensingtonparkaptsoh.com
www.kensnodgrass.com
www.kensowles.com
www.kenstrans.com
www.kent-farm.co.uk
www.kentandmedwaygrowthhub.on
www.kentcladding.com
www.kentfieldpf.com

23300

www.kentgirmscheidmemorial.com
www.kentgustafson.com
www.kentinteriordesign.com
www.kentinvictachamber.co.uk
www.kentislandmaintenance.com
www.kentlawnturflaying.co.uk
www.kentlegal.com
www.kentmachine.com
www.kentmcguirelaw.com
www.kentonkarpets.co.uk
www.kentreporter.com
www.kentshillpark.com
www.kenttowingservice.com
www.kenttrainers.co.uk
www.kentuckyautoglass.com
www.kentuckycourage.co
www.kentuckyfried.com
www.kentuckylakefront.com
www.kentuckylaketrailersales.com
www.kentuckyoutdooradvertising.co
www.kentuckyrec.com
www.kentuckyvoad.org
www.kenturek.com
www.kentusa.com.ph
www.kentwoodoffice.com
www.kentwoodpartners.com
www.kenwilliamsair.com
www.kenwoodcares.ca
www.kenwoodendo.com
www.kenza-restaurant.com
www.kenzantours.se
www.kenzieraephotography.com

www.kenziesoptics.com
www.keocare.com.au
www.keoghs.ie
www.keoghsfarm.com
www.kepala.com.au
www.kepco.org
www.keppeldental.com.au
www.keppelkoolit.com.au
www.keralaayurveda.us
www.kerbersmiles.com
www.kerdowneybotswana.com
www.kereis.com
www.kergoscabins.com
www.kerikerisportscomplex.co.nz
www.kerinmedspa.com
www.kerivanlane.com
www.kerleyclinic.com
www.kerleywalsh.com
www.kernaninsurance.com
www.kerncattlewomen.org
www.kernellsautomatic.com
www.kernodle.com
www.keronite.com
www.keronpsillas.com
www.kerrcellars.com
www.kerrijames.co
www.kerrindustries.com
www.kerrisonking.com
www.kerrmedical.ca
www.kerrvillecopiersales.com
www.kerryactuator.com
www.kerrycollinslaw.com

www.kerrysfresh.co.uk
www.kerrysignaturefurniture.ie
www.kerseys.co.uk
www.kerstenconst.com
www.kesfitness.com
www.kesgroup.net
www.keskosenukai.com
www.kesslercollection.com
www.kesterbergerteam.com
www.kestonparishchurch.org.uk
www.kestonprimary.org.uk
www.kestrel-ridge.com
www.kestrelaccelerator.com
www.kestrelcoachingllc.com
www.kestrelpropertymanagement.c
www.kestrelridgegolf.com
www.ketafoundation.org
www.ketaminegreaterboston.com
www.ketatech.com
www.ketchum.com
www.ketchup.ai
www.ketek.net
www.ketojourney.com
www.ketometabolicmakeover.com
www.ketterersrescueproducts.com
www.kettering.com.au
www.ketteringplumbingdrain.com
www.kettlebellslosangeles.com
www.kettlebrand.ca
www.kettlebrand.com
www.kettlemorainecounseling.com
www.kettleriverllc.com

www.kevermckee.com
www.keveyis.com
www.kevinbennettlaw.com
www.kevincaceresmd.com
www.kevincraig.co.uk
www.kevindwhitehomes.com
www.kevinhalewoodfoundation.org
www.kevinkichar.com
www.kevinkru.com
www.kevinmcnamaralaw.com
www.kevinmcsports.com
www.kevinmoorearchitect.com
www.kevinplumlee.com
www.kevinready.com
www.kevins-landscapes.com
www.kevinscornergold.com
www.kevinscustomagltd.com
www.kevinsorbogold.com
www.kevinspubnyc.com
www.kevintaguchi.com
www.kevintaguchiattorney.com
www.kevinviner.net
www.kevinvittini.com
www.kevitt.com
www.kevlind.com
www.kevtek.com.au
www.keythedent.co.uk
www.kewaskumdentist.com
www.keweenawadventure.com
www.keweenawhomerepairs.com
www.keweenawrentals.com
www.kewlcavedesignsblog.com

www.kewpf.co.uk
www.key-com.biz
www.key-lime-vacation-rentals.com
www.key.ai
www.keyamedical.com
www.keyautismservices.com
www.keyautomation.com.au
www.keybiscaynemia.co.uk
www.keyboardknights.co.uk
www.keybridgemed.com
www.keybuild.com.au
www.keycapitalpartners.co.uk
www.keycityinsurance.com
www.keycloudsolutions.com.au
www.keycodemedia.com
www.keycompletetherapies.com
www.keycoopt.com
www.keycooptsystem.com
www.keydentalgrp.com
www.keydigitalstrategies.com
www.keydrill.com
www.keyelementscounseling.com
www.keyfactor.com
www.keyhealth.net
www.keyideas.net
www.keyinsulation.com
www.keyinteriors.us
www.keylandcapital.co.uk
www.keylar.com.au
www.keylaserinstitute.com
www.keylawoffice.com
www.keyless.co

www.keylinemachines.com.au
www.keyliteroofwindows.com
www.keymarkinc.com
www.keymedicalmanagement.com
www.keynote-music.org
www.keynotecontent.com
www.keyper.com
www.keyperbipasettlement.com
www.keypharm.com.au
www.keypointlaw.com.au
www.keypolymer.com
www.keyrealtorsmanagement.com
www.keyrealtyokc.com
www.keyreporter.org
www.keyresourcesinc.com
www.keyroutelofts.com
www.keyroutelofts307.com
www.keysanitation.com
www.keyscpainc.com
www.keyseaters.com
www.keyserinn.com
www.keyserpublicstrategies.com
www.keyshot.com
www.keyspaces.co
www.keystaffing.com
www.keystepmedia.com
www.keystone-capital.co.uk
www.keystone-online.com
www.keystone.edu
www.keystone.org
www.keystoneandco.com
www.keystoneattorney.com

www.keystoneautocredit.com
www.keystonebusinessadvisors.com
www.keystonecompany.com
www.keystoneconcrete.com
www.keystonecrossfit.com
www.keystonedentaljc.com
www.keystoneenergytools.com
www.keystonefastening.com
www.keystonefire.com
www.keystonegroupintl.com
www.keystoneit.com
www.keystonelaw.com
www.keystonelink.org
www.keystonemission.org
www.keystonepartners.com
www.keystonesecuritysolutions.ca
www.keystonethreaded.com
www.keystothevalley.com
www.keywebcontent.com
www.keywestdrinkingclub.com
www.keywestinfo.com
www.keywestproperties.com
www.keywestshipwreck.com
www.keywestvideo.com
www.keyworddecipher.com
www.keywordinsights.ai
www.keyzee.com.au
www.kezarfallsassembly.church
www.kezarsecurity.com
www.kezfx.com
www.kfamilysolutions.org
www.kfcp.org

www.kfginc.com
www.kfmc.org
www.kfonb.com
www.kforcharity.com
www.kfornow.com
www.kfqd.com
www.kfrxfm.com
www.kfsaba.org
www.kftra.org
www.kfwelondon.com
www.kfztechnik-daniellippert.de
www.kga.net
www.kgattys.com
www.kgbeautyandmodalitytraining.c
www.kgfoundationke.org
www.kgglaw.com
www.kghfamilylaw.com
www.kgillartherapy.co.uk
www.kgloam.com
www.kgmhomeinspections.com
www.kgncfm.com
www.kgncnewsnow.com
www.kgosolutions.com
www.kgps.com.au
www.kgslawpllc.com
www.kgtrpc.com
www.kh-ae.com
www.kh.org
www.khadeejaahmaad.com
www.khalilalsayegh.com
www.khalioutdoorliving.com
www.khallstudio.com

www.khanlawpa.com
www.khanshomedesigns.com
www.khao-yai.co.uk
www.kharabraces.com
www.khattab.com
www.khayarealestate.com
www.kheironmed.com
www.khemistry.org
www.khi.org
www.khinonline.org
www.khirallahpllc.com
www.khitconsulting.com
www.khlawfirm.com
www.khoi-tran.com
www.khomarch.com
www.khoslaventures.com
www.khp.me
www.khplasticssurgery.com
www.khromeagency.com
www.khs.org
www.khsglobal.com
www.khss.com
www.khsswest.com
www.kht.ch
www.khtheat.com
www.ki-essentials.com
www.kia-uae.com
www.kiablog.ca
www.kiakmiller.com
www.kiamemorialmarch.com
www.kiamiller.com
www.kiaoval.com

www.kiaptuwish.org
www.kibblecreative.com
www.kibron.com
www.kibz.com
www.kickball365.com
www.kickcharge.com
www.kickercycles.com
www.kickinupdustcommunications.c
www.kickitin.com
www.kickmasterskarate.com
www.kickoffwithbudlightsweeps.cor
www.kickrdesign.com
www.kickstartall.com
www.kickstartfitguides.com
www.kicom.be
www.kiconcerts.com
www.kiculture.org
www.kidco.org
www.kiddieacademy.nsw.edu.au
www.kiddiesfoodkutter.com.au
www.kiddnation.com
www.kiddod-eng.com
www.kiddom.co
www.kiddroof.com
www.kiddskids.org
www.kiddylearningstation.com
www.kidentist.com
www.kidfluencers.com
www.kidibul.dk
www.kidibul.fr
www.kidkare.com
www.kidlatawards.com

23309

23310

www.kidneycancer.org
www.kidneycommunitykitchen.ca
www.kidneyresearchyorkshire.org.u
www.kidneysupportgroup.org
www.kidneyxsustainabilityprize.com
www.kidsaboveall.org
www.kidsafebigbend.org
www.kidsafewa.com.au
www.kidsagainstmaturity.com
www.kidsandfamilydental.com
www.kidsandfamilydentalva.com
www.kidsbowlfreestore.com
www.kidsburgh.org
www.kidscal.com
www.kidscanpress.com
www.kidscanswimcanada.ca
www.kidscaredental.com
www.kidscastlechildcare.com
www.kidschancear.com
www.kidschancenj.org
www.kidschildcarepreschool.com
www.kidschoiceteeth.com
www.kidsclubtarrytown.org
www.kidscommons.org
www.kidscreektherapy.com
www.kidsdentalammon.com
www.kidsdentalsafari.com
www.kidsdentistryga.com
www.kidsdevelopmentalclinic.com
www.kidsense.com.au
www.kidsfinancialeducation.com
www.kidsfirstbarrington.org

www.kidsforkids.org.nz
www.kidsforkidsnyc.org
www.kidsheart.com
www.kidsinbusiness.org
www.kidsinthegame.com
www.kidskampusmuskego.com
www.kidskickback.com
www.kidslovecode.com
www.kidslovewhat.com
www.kidsmarteducation.com
www.kidsmatterinc.org
www.kidsmilehigh.com
www.kidspartyhire.co.nz
www.kidspeace.org
www.kidsplaytherapy.com
www.kidsmilesdentist.com
www.kidstownla.org
www.kidsvillenews.com
www.kidswebservices.com
www.kidswhocareinc.org
www.kidswithcancer.ca
www.kidswithoutworry.com
www.kidswonder.net
www.kidsworldschool.org
www.kidteacher.org
www.kidtherapyaustin.com
www.kidtownusa.com
www.kidtransit.co.uk
www.kidum.com
www.kidwellcareers.com
www.kidz2leaders.org
www.kidzbackyard.com

23311

23312

www.kidzdentalaustin.com
www.kidzdentalcentral.com
www.kidzdentalsouth.com
www.kidzdentalva.com
www.kidzfamilydental.com
www.kidzkindy.co.nz
www.kiefchief.ca
www.kieino.com
www.kielderwaterside.com
www.kieloproperties.fi
www.kienbink.at
www.kienlenconstructs.com
www.kier.org
www.kieramay.co.nz
www.kieransomers.com
www.kierashengabel.com
www.kierenmacmillan.info
www.kierlandcorporate.com
www.kieronhphotography.com
www.kierratysparkki.fi
www.kieserspainting.com
www.kiesupply.com
www.kiewit.com
www.kiewitlearning.com
www.kiha.org.uk
www.kiis.org
www.kijapanese.com
www.kikcorp.com
www.kikerforestry.com
www.kikininspection.com
www.kikkan.com
www.kikoltoztunk.hu

23313

www.kilsaran.ie
www.kilsaraninternational.co.uk
www.kiltednorthernroofing.com
www.kimastle.com
www.kimballcreekpartners.com
www.kimballgroup.com
www.kimballphysics.com
www.kimballsautobody.com
www.kimberleemarie.com
www.kimberleygohmd.com
www.kimberleylmakeup.com
www.kimberlyclarkcu.org
www.kimberlyeinmo.com
www.kimberlyfriedmutter.com
www.kimberlylock.org
www.kimberlymhartnett.com
www.kimberlyratcliff.com
www.kimbertonwholefoods.com
www.kimbletech.com
www.kimbrellsstumpgrinding.com
www.kimchicarter.com
www.kimchimobile.com
www.kimdentalcare.net
www.kimebertphotography.com
www.kimerywealth.com
www.kimhamer.com
www.kimiharris.com
www.kimjonesalliance.com
www.kimkehoe.com
www.kimkerbs.com.au
www.kimley-horn.com
www.kimley-horndc.com

23315

www.kilkvradio.com
www.kilbarryhill.com
www.kilcradinsolicitors.com
www.kildairefamilydental.com
www.kilduffconstruction.com
www.kilgore.edu
www.kilgoreanimalhospital.com
www.kilgoremfg.com
www.kilgoreservice.com
www.kilgourproperty.co.uk
www.kilians.com
www.kilkare.com
www.kilkennycheese.ie
www.kilkennyhibernianhotel.com
www.killakookies.com
www.killarney.co.nz
www.killarneyparkhotel.ie
www.killco.com
www.killenthomas.com.au
www.killerdecks.com
www.killianlaw.com
www.killianyacht.com
www.killionlaw.com
www.killkings.com
www.killthekitty.com
www.kilmeaden.ie
www.kilmurrylodge.com
www.kilocharlieshootingrange.com
www.kiloflynn.com
www.kilpatrickfuneralhomes.com
www.kilpatrickrecruits.com
www.kilronancastle.ie

23314

www.kimmohagman.com
www.kimoconstructionservices.com
www.kimonokopen.nl
www.kimphat.com
www.kimptonmargotsydney.com
www.kimrashcoaching.com
www.kimrosedietitian.com
www.kimstanwise.com
www.kimwhiterealtor.com
www.kinaestheticskurse.ch
www.kinandcrop.co.nz
www.kinarastudios.com
www.kinark.on.ca
www.kincaidroofing.com
www.kincanllc.com
www.kincare.com.au
www.kincarebh.com
www.kincartphysicaltherapy.com
www.kindcarwash.com
www.kindcellars.com
www.kindencpa.ca
www.kindercentrumtwente.nl
www.kinderdijk2030.nl
www.kinderdrop.com
www.kindergardenpreschool.com
www.kindergartengearup.org
www.kindergartenready.org
www.kinderhook.com
www.kinderhooklodge.com
www.kinderkare.com.au
www.kinderkonsulting.com
www.kinderlandusa.com

23316

www.kinderlingkids.com
www.kindermusikoflincoln.com
www.kinderopvangdebeestenboel.n
www.kindersbbqfairfield.com
www.kinderusa.org
www.kindevadd.com
www.kindfulbody.com
www.kindhomeloans.com
www.kindigit.com
www.kindivf.com
www.kindlerestaurant.com
www.kindlingmag.com
www.kindlundlegal.com
www.kindnessoutreach.com
www.kindnessrules.co.uk
www.kindofwildwines.com
www.kindredartspace.com.au
www.kindsightbook.com
www.kindstaffingok.com
www.kindyz.co.nz
www.kinect-int.com
www.kinecthq.com
www.kinective.io
www.kinefac.com
www.kinese.com
www.kinesistwillebroek.be
www.kinespa.com.mx
www.kinetec.fr
www.kineticuk.com
www.kineticusa.com
www.kineticadvantage.com
www.kineticchain.io

23317

www.kineticfundraising.com
www.kineticonaz.com
www.kineticoofsiouxland.com
www.kineticos.com
www.kineticosandiego.com
www.kineticoswva.com
www.kineticowtx.com
www.kineticpersonnelgroup.com
www.kineticscom.com
www.kineticsimulation.com
www.kineticstaff.com
www.kinetictheatre.com
www.kineticwellnessmn.com
www.kinetik.com
www.kinetiqunderwriting.co.uk
www.kinfolk.com
www.kinfolkhoney.com
www.kinfra.com
www.king-wheels.com
www.king.edu
www.kingadow.com
www.kingandqueenmovers.com
www.kingarthurapartments.com
www.kingbarns.com
www.kingbirdlegal.com
www.kingbruwaert.org
www.kingcakes.com
www.kingcapitaladvisors.com
www.kingcapitalnyc.com
www.kingcgic.com
www.kingchavezlaw.com
www.kingcitylumber.com

23318

www.kingconstruction.net
www.kingdomalliancebuilders.org
www.kingdomandco.com
www.kingdomappliancerepairfl.com
www.kingdombuilders.com
www.kingdomcdgministries.org
www.kingdomhealingstone.com
www.kingdomofyork.com
www.kingdumpsters.com
www.kingfieldcorp.com
www.kingfisherboats.co.nz
www.kingfishercatsandcarp.com
www.kingfishercreative.com.au
www.kingfisherholidaypark.co.uk
www.kingfortexas.com
www.kingfoundationofsussex.com
www.kinggeorgeeda.com
www.kingheating.com
www.kinghornlaw.com
www.kinginjuryfirm.com
www.kingk2vision.com
www.kingkabs.co.uk
www.kingkevinbeatz.com
www.kingkongutv.com
www.kinglasik.com
www.kingleyvaletreecare.co.uk
www.kingmachinemolds.com
www.kingmackerelmusical.com
www.kingmakersofoakland.org
www.kingofcomfort.com
www.kingofhowto.com
www.kingofkingscharter.com

23319

www.kingofkingswoodbury.org
www.kingoflawncarefl.com
www.kingoftheroadtrailer.com
www.kingphilip.org
www.kingplanning.com.au
www.kingptg.com
www.kingquality.com
www.kingroofing.com
www.kingroofingandgutters.com
www.kings-centre.com
www.kingsalmon.co.nz
www.kingsardine.com
www.kingsbridgegpclinicbrochure.c
www.kingsbrook-aylesbury.co.uk
www.kingsbrook.co.uk
www.kingsburyco.com
www.kingsburyfurniture.ie
www.kingscamp.com
www.kingscapital.com
www.kingscardclub.com
www.kingscarwashexpress.com
www.kingschambers.com
www.kingschester.co.uk
www.kingscontentcare.com
www.kingscott.com
www.kingscottradiotv.com
www.kingscourtrealtors.com
www.kingscreen.com
www.kingsdemoandrubbish.com.au
www.kingselectrical.nz
www.kingsfieldapartment.com
www.kingsfordoffice.com

23320

www.kingsfordresidence.com
www.kingsfordvinylsiding.com
www.kingsgardenchicagoflorist.com
www.kingsgateinsurance.com
www.kingsgrilljh.com
www.kingshadeandwindow.com
www.kingsheating.com
www.kingsheatingandairrepair.com
www.kingsheatingandplumbing.com
www.kingsiegel.com
www.kingsignsnc.com
www.kingsiii.com
www.kingsinternational.es
www.kingsislandwalledtown.ie
www.kingslandminerals.com.au
www.kingslandscaping.com.au
www.kingsleygate.com
www.kingsleygrey.com
www.kingsleyplastics.co.uk
www.kingsleyrose.co.uk
www.kingslinemarking.com.au
www.kingsmarkwine.com
www.kingsmeadcarpets.co.uk
www.kingsolutionslv.com
www.kingspainters.com
www.kingsport100.org
www.kingsporthousing.org
www.kingsportlibrary.org
www.kingsportmaps.com
www.kingsportparksandrecreation.c
www.kingsportsmouth.co.uk
www.kingsporttn.gov

www.kingsporttransit.org
www.kingsportveteransmemorial.org
www.kingspressurewashingservice.c
www.kingsqueensroofing.com
www.kingsrentacar.com
www.kingsridgevet.com
www.kingsroofing.net
www.kingstagwines.com
www.kingsteelcorp.com
www.kingstonbangkok.com
www.kingstonestatewines.com
www.kingstonfirst.co.uk
www.kingstonianny.com
www.kingstonjiujitsu.com
www.kingstonopencollege.co.uk
www.kingstreetoysterbar.com
www.kingstreetwellness.com
www.kingstreetwireless.com
www.kingsway.wa.edu.au
www.kingswayapartments.co.uk
www.kingswaycharities.org
www.kingswaycompounding.com.au
www.kingswayyouthlacrosse.com
www.kingswoodassociates.co.uk
www.kingswoodoxford.org
www.kingswoodsports.com.au
www.kingtutvegas.com
www.kingvillagedental.ca
www.kingwoodlakevillesuites.com
www.kinhallaw.com
www.kinherit.co.uk
www.kink.fm

23321

23322

www.kinlin.com
www.kinlochs.net
www.kinnect.org
www.kinneysauto.com
www.kinnysaral.com
www.kinolaika.fi
www.kinsalebluekeys.com
www.kinsellalegal.com
www.kinseys.com
www.kinsleycarpets.com
www.kinsleycorp.com
www.kinstonrealtygroup.com
www.kintailconsulting.com
www.kintec.net
www.kinternational.com
www.kinto-join.co.uk
www.kintojoin-io-dev.xyz
www.kintojoin-io-staging.xyz
www.kintojoin.io
www.kintoride-io-dev.xyz
www.kintoride-io-staging.xyz
www.kintoride.io
www.kinzuachemical.com
www.kioskophetstation.nl
www.kipanga.com.au
www.kipany.com
www.kipgaines.com
www.kipkapteam.com
www.kiplingfilms.com
www.kipngo.com
www.kipp.org
www.kippaxhallsurgery.co.uk

www.kippdc.org
www.kipsbayendo.com
www.kipscoaching.com
www.kipsgifts.com
www.kiratalent.com
www.kirberg.com
www.kirbybuildingsystems.com
www.kirbydistnet.com
www.kirbydrakelaw.com
www.kirbyhallschool.org
www.kirbysestatesalecompany.com
www.kirbysflooring.com
www.kirbytx.org
www.kirchgessnerfoundation.org
www.kiri-baumpflanzen.de
www.kiri-kiri.be
www.kiri-kiri.de
www.kiri-recettes.com
www.kiriarabia.com
www.kirinsumoexperience.com
www.kiriworks.com
www.kirk-dewindt.com
www.kirkbridecapital.com
www.kirkburtondentalcare.co.uk
www.kirkby-in-cleveland.org.uk
www.kirkcommercialconstruction.co
www.kirkdavisaccounting.com.au
www.kirkdental.com
www.kirkdeviere.com
www.kirkgroup.com.au
www.kirkhallamhomes.co.uk
www.kirkhamirontech.com

23323

23324

www.kirkkirklaw.com
www.kirklandmuseum.org
www.kirklandreporter.com
www.kirkofkildaire.org
www.kirkpatrickandhopes.com
www.kirkpatrickguns.com
www.kirkpatricksmiles.com
www.kirkscubagear.com
www.kirksflyshop.com
www.kirksflyshopgrandlake.com
www.kirksmountainadventures.com
www.kirkstrength.com
www.kirktonholmenursery.com
www.kirkval.org
www.kirkwestphotography.com
www.kirkwoodcompanies.com
www.kimplasticsurgery.com
www.kiropraktikk-helse.no
www.kirsch.dk
www.kirsch.fi
www.kirsch.no
www.kirsch.se
www.kirschnerrealtyservices.com
www.kirschoutdoors.com
www.kirsonfuller.com
www.kirstenhendrich.com
www.kirstinaper.no
www.kirwinnorris.com
www.kiscoseniorliving.com
www.kisdooart.com.au
www.kiselengineers.com
www.kishmemorialfuneralhome.com

23325

www.kisilisira.com
www.kiss.co.nz
www.kissfromfleur.com
www.kissgenerators.com
www.kissholdings.biz
www.kissmedj.com
www.kissmeforeternity.com
www.kissthecookcatering.com
www.kisswtlz.com
www.kissydenise.com
www.kit-maker.com
www.kitandcaboodle.scot
www.kitano.com.br
www.kitcarlierdesign.com
www.kitchenandbathroomfittersblac
www.kitchenatholmes.co.uk
www.kitchencabinetoutlets.com
www.kitchencabinetsupplyco.com
www.kitchencraftsandfurniture.co.u
www.kitchencritic.co
www.kitchendesignsbygiovanni.com
www.kitchendesignsuccess.com
www.kitchenergonomics.co.uk
www.kitchenexp.com
www.kitchenexpress.co.nz
www.kitchenengineering.com
www.kitchenisthebestplaceblog.con
www.kitchenkrafters-llc.com
www.kitchenmagic.net
www.kitchenmakeover.com
www.kitchenmart.com
www.kitchennetworkdenver.com

23326

www.kitchens2.co.uk
www.kitchensamoreblog.com
www.kitchensgoodblog.com
www.kitchensmiths.co.uk
www.kitchensoap.com
www.kitchensolutionsca.com
www.kitchensredefined.com
www.kitchenwise.com
www.kitepocketlounge.com
www.kitesgrove.com
www.kitestring.com
www.kitimatclean.ca
www.kitmanlabs.com
www.kitmiles.co.uk
www.kitpetersonrealestate.com
www.kitsap-pfd.org
www.kitsapcooks.com
www.kitsapcountyems.org
www.kitsapdailynews.com
www.kitsapdem.com
www.kitsapgeneralsurgery.com
www.kitsaplawgroup.com
www.kitsapmentalhealth.org
www.kitsfamilydental.com
www.kitsilanogardensuites.com
www.kittelson.com
www.kittencapoodle.com
www.kittenmilkreplacer.com
www.kittjohnson.dk
www.kittle-farm.com
www.kittycatnow.com
www.kittycatnowatlanta.com

23327

www.kittycatnowatlanticcity.com
www.kittycatnowaustin.com
www.kittycatnowbookings.com
www.kittycatnowchicago.com
www.kittycatnowdallas.com
www.kittycatnowdenver.com
www.kittycatnowhouston.com
www.kittycatnowlasvegas.com
www.kittycatnowlouisville.com
www.kittycatnowmiami.com
www.kittycatnowmilwaukee.com
www.kittycatnownashville.com
www.kittycatnowneworleans.com
www.kittycatnowphoenix.com
www.kittycatnowreviews.com
www.kittycatnowscottsdale.com
www.kittycatnowstlouis.com
www.kittycatnowtampa.com
www.kittycatter.com
www.kittyhawk.com
www.kittyhawknc.gov
www.kittyhawkwatersports.com
www.kiusa.org
www.kivacontainer.com
www.kivetts.com
www.kivistotrees.com
www.kivoya.com
www.kiwa.net.nz
www.kiwanisclub.org
www.kiwibus.co.nz
www.kiwicig.com.bd
www.kiwicountrydaycamp.com

23328

www.kiwiexcursions.co.nz
www.kiwiexpress.co.nz
www.kiwifuelcards.co.nz
www.kiwili.com
www.kiwiroofmasters.co.nz
www.kix953.com
www.kixcereal.com
www.kixie.com
www.kixinc.com
www.kixto.eu
www.kizano.com
www.kizzelectrical.com.au
www.kjansenlaw.com
www.kjclawfirm.com
www.kjcustom.com
www.kjcustomhouston.com
www.kjdoors.com
www.kjfpartners.com
www.kjhardwoodfloors.com
www.kjokkenfesten.no
www.kkautomotiveart.com
www.kkblaw.com
www.kkcustomcurb.com
www.kkdi.com
www.kkdpc.com
www.kkil.net
www.kkiq.com
www.kkmarble.com.au
www.kkmg.at
www.kkrfunds.com
www.kkrkitaud.com.au
www.kkrpec.com

23329

www.kkrt.com
www.kkrv.com
www.kkspawn.com
www.kkt-chillersusa.com
www.kla-instruments.cn
www.kla.com
www.kla.foundation
www.klagroup.com
www.klainecollective.com
www.klake.com
www.klamathforest.com
www.klamathsmiles.com
www.klammsteiner.ch
www.klang-oplevelser.dk
www.klarinetsolutions.com
www.klarvana.com
www.klasgroup.com
www.klasmastr.nl
www.klassenwoodco.com
www.klausfluggeprize.co.uk
www.klausnerlawfirm.com
www.klaverfabrikken.dk
www.klbconstruction.com
www.klclutch.com
www.klcommunications.com
www.kleangenie.com.au
www.kleanmatters.com
www.klearlightstudio.com
www.klearwell.com
www.kleczynski.com
www.kleenindustrialservices.com
www.kleenpipe.com

23330

www.kleinattorneys.com
www.kleinberglerner.com
www.kleindaleselfstorage.com
www.kleindentistry.com
www.kleingers.com
www.kleingreenhouse.com
www.kleinhornig.com
www.kleinrhymes.com
www.kleinschmidt-status.com
www.kleinschmidtinc.com
www.klemmsexpress.com
www.klemp-stanton.com
www.klenklaw.com
www.klenowscustoms.com
www.klepp-neringspark.no
www.kleverk.com
www.kleymansolicitors.com
www.klezmermaudlin.com
www.klfcriminaldefense.com
www.klglawoffice.com
www.klhengrs.com
www.klielaw.com
www.klikusa.com
www.klima.co.uk
www.klimafestivalen112.no
www.klimapartnere.no
www.klimexcm.com
www.klimjack.com
www.klimpark.nl
www.kline-johnson.com
www.klinellc.com
www.klingeradvantage.com

23331

www.klingner.com
www.klinikasynexus.cz
www.klinikbeauty.co.uk
www.klipnik.com
www.klipopmekaar.co.za
www.klirapro.com
www.klirocapital.com
www.klisbrothers.com
www.klixhair.com
www.klki.fm
www.klll.com
www.kllm.com
www.klnivenlaw.com
www.kloden.no
www.kloepfer.com
www.kloetzli-malerei.ch
www.klokakurser.se
www.klolawfirm.com
www.klondikepromotions.com
www.klosedproperties.com
www.klosetsbykelsey.com
www.klpcomercial.com
www.klpferdetherapie.de
www.klrfirm.com
www.klshydraulics.com
www.klsip.com
www.kltp.ca
www.klturnerelectricinc.com
www.klubbtv.ru
www.klugerhealey.com
www.klugerkaplan.com
www.klugo.au

23332

www.klugogroup.com
www.klussenmetgemak.nl
www.klutchmfm.com
www.kmachine.com
www.kmbc.edu
www.kmbshipping.co.uk
www.kmcautomation.com
www.kmcconnect.com
www.kmcguinnessopticians.co.uk
www.kmcllaw.com
www.kmdinsurance.com
www.kmfarms.ca
www.kmgfence.com
www.kmhllp.com
www.kmho.org
www.kmichicago.com
www.kminternational.com
www.kmklegal.com.au
www.kmkyoga.org
www.kmlbearingusa.com
www.kmm.com
www.kmobgyn.com
www.kmpetersonlaw.net
www.kmpo.net
www.kmpud.com
www.kmpuredelights.com
www.kmrlawyers.com
www.kmscp.co.uk
www.kmstx.com
www.kmtrial.com
www.kmwlawfirm.com
www.kmxs.com

www.knackeredmotherswineclub.co
www.knapplegal.com
www.knauerinc.com
www.kndjumparound.com
www.kneadedwellnessmassage.con
www.kneebonetrees.co.uk
www.kneedfoundation.org
www.kneelaw.com
www.kneesurgeryclinic.co.uk
www.kneip.com
www.kneisel.org
www.knewsradio.com
www.knewstep.com
www.knickles.com
www.knickroof.com
www.knifepurveyor.com
www.knightbuild.co.uk
www.knightcaremgt.com
www.knightcarr.com
www.knightcommission.org
www.knightcorporatestreet.com
www.knightcrafted.com
www.knightfamilywealth.com
www.knightfinanciallimited.com
www.knightfloors.com
www.knightheadfunding.com
www.knightlawfirm.net
www.knightmfgco.com
www.knightoffice.com
www.knightowneprops.com
www.knightrd.com
www.knightsb.com

www.knightsbaseballtn.com
www.knightsbridgefx.com
www.knightsbrookgolfclub.ie
www.knightserviceco.com
www.knightspark-eddington.co.uk
www.knightsprorental.ca
www.knightstablecollective.com
www.knighttrans.com
www.knikkers.nu
www.knipperx.com
www.knittingfactory.com
www.knjplumbingheating.com
www.knklawfirm.com
www.knkrecruiting.com
www.knmservice.com
www.knockoutproductions.com.au
www.knoiq.co
www.knollwoodstclair.com
www.knomadyarn.com
www.knosys.co
www.knott-law.com
www.knottypretzels.com
www.knottywines.com
www.knowable.com
www.knowaguyroofingandexteriors.
www.knowallthethings.com
www.knowbeforeyougo.com.au
www.knowdiabetesbyheart.org
www.knowdynamics.ca
www.knowernetwork.com
www.knowescape.co.uk
www.knowescapefranchise.com

www.knowhypopara.com
www.knowingfieldwork.com
www.knowledgeatwharton.com.cn
www.knowledgecoin.io
www.knowledgeplatform.hellotracto
www.knowledgequarter.london
www.knowleslawfirm.com
www.knowlesstainedglassworks.co.
www.knowlestransportation.com
www.knowmygout.com
www.knowye.com
www.knowyouradt.com
www.knowyourcompliance.com
www.knowyourhumanrights-domest
www.knowyourneuro.org
www.knowyourtgs.com
www.knoxderm.com
www.knoxdesignstrategy.com
www.knoxeng.com
www.knoxhort.com
www.knoxnotchbbq.com
www.knoxricksen.com
www.knoxstove.com
www.knoxtrailer.com
www.knoxvillebeverage.com
www.knoxyouthsports.com
www.knrlegal.com
www.knuckledowndigital.com
www.knuckleheadbarbers.com
www.knuevenearthworks.com
www.knukonceptz.com
www.knuthflp.com

www.knzr.com
www.koacorporation.com
www.koalabear.com
www.koalaparkdaycare.com
www.koalifyed.com
www.koapressroom.com
www.koastbali.com
www.kobalthealth.com
www.kobeconstructiongr.com
www.kobelco-in.com
www.kobeonline.com.au
www.kobikarp.com
www.kobol.se
www.kocerlawrochester.com
www.koch-white.com
www.kochapplied.com
www.kocoaching.com
www.kocolene.com
www.koconstructionandroofing.com
www.kodacoaching.com
www.kodaenergy.com
www.kodalihartlabradors.com.au
www.kodamadigital.com.au
www.kodamakoifarm.com
www.kodamakoigarden.com
www.kodapowerwash.com
www.kodewin.com
www.kodi.is
www.kodiakequipmentinc.com
www.kodiakislandhousing.com
www.kodiakleadershipinstitute.org
www.kodiakplumbingllc.com

23337

www.kodiakroofing.com
www.kodiaksecurity.ca
www.kodiaksportsmanslodge.com
www.kodiakwilderness.com
www.koehlerrubber.com
www.koelbelco.com
www.koelschconstruction.com
www.koen.com.au
www.koenigs.de
www.koenigvineyards.com
www.koestersales.com
www.kofc3774.org
www.koffellaw.com
www.koffler.com
www.kognitos.com
www.kogoev.com
www.kogutwilson.com
www.kohahealth.com
www.kohanamedia.com
www.kohezion.com
www.kohlberg.com
www.kohler-ups.co.uk
www.kohler-ups.com
www.kohler-ups.ie
www.kohler-ups.sg
www.kohlerbath.us
www.kohlsresort.com
www.kohltech.com
www.kohnmedicalandweightloss.co
www.kohrgolf.com
www.koja.london
www.koicapital.ca

23338

www.koik.us
www.koin.com.br
www.koinsurance.com
www.koisdentistry.com
www.kojb.org
www.kojima.ie
www.kojo-designs.com
www.koka.am
www.koka.org
www.kokhanok.com
www.kokofitclub.com
www.kokoglobalhospitality.com
www.kokowhaibayglamping.co.nz
www.koksforum.se
www.kolbeantiques.com
www.kolberlegal.com
www.koldairhvac.com
www.koleacount.org
www.kolena.com
www.kolexbateman.com
www.kolij.org
www.kolina.co.uk
www.kolinssecuritygroup.com
www.kollagenintensiv.com
www.kollectivesr.com
www.kolleno.com
www.kollaslaw.com
www.kollmannlaw.com
www.kollmarine.com
www.kolmardenssnickeri.se
www.kolorcure.com
www.kolpauk.com

23339

www.kolping.org
www.kolstek.com
www.komando.com
www.komanorthopedics.com
www.komarconsulting.com
www.komaya.com
www.komen.org
www.kommtessen.de
www.kommunikationsnerven.de
www.komodo.media
www.komornik.co.il
www.kona.com.au
www.konaairportshuttles.com
www.konacoastvacations.com
www.konacontractors.com
www.konarfoundation.org
www.konasearch.com
www.konasearch.jp
www.konasheel.com
www.konasnowremoval.com
www.konasummersweeps.com
www.konasweeps.com
www.konceptkonnect.com
www.koncretekoboi.com
www.konditionfitness.com
www.kondofamilydentistry.com
www.kondorkidz.co.uk
www.kondorwithak.com
www.konekt.com.au
www.kongbbq.com.au
www.kongreen.com
www.koniag-gs.com

23340

www.konigdetailing.com
www.koningrubarts.com
www.konnect.com.au
www.konnectagency.com
www.konowscornmaze.com
www.konsis.no
www.konstmusik.com
www.konstructdigital.com
www.konsuld.com
www.konsumerr.com
www.kontiki.fi
www.konturusa.com
www.konza.org
www.koobits.com
www.kookhero.com
www.kookzie.com
www.kool973.com
www.koolauballrooms.com
www.koolbreezeinc.com
www.koolerice.com
www.koolkidzchildcare.com.au
www.koolpointinc.com
www.koolseal.com
www.koolskools4u.co.uk
www.koom.ca
www.koonersboxing.com
www.koopmedia.co
www.koorahotel.com
www.koorsen.com
www.koorsenfm.com
www.kootenaicarenetwork.org
www.kootenairesidency.org

23341

www.kootenaycomputer.com
www.koozai.com
www.kopconsultancy.com
www.kopetskys.com
www.kopin.com
www.kopitiam.biz
www.koppbilling.com
www.kopplinwardrobe.com
www.kor.com
www.korcfm.com
www.kore-stone.com
www.kore-system.com
www.kore1.com
www.koreaccounting.com
www.koreanbbqgoong.com
www.koreroofing.com
www.koretech.com
www.koreyconnolly.com
www.korkat.com
www.kormanandng.com
www.kornegayengineering.com
www.korniche.co.uk
www.korninsuranceagency.com
www.korolbeauty.com
www.korpaczra.com
www.korschamerica.com
www.korteco.com
www.kortedoesitall.com
www.kortewegmaritiem.nl
www.korucremation.com
www.koruk9.com
www.korusgroup.com

23342

www.korverge.com
www.korvia.com
www.koryhunterms.org
www.kosciuskocares.org
www.kosciuskoedc.com
www.kosciuskoleadership.org
www.koserexcavating.com
www.kosher.com
www.kosherfest.com
www.kosherfood.life
www.kosherline.com
www.koshgarianrugcleaners.com
www.kosmoshomeandland.com
www.kossard.com.au
www.kostantacoslaw.com
www.kostrategy.ca
www.kostuchmedia.com
www.koswiththeflow.com
www.kotarides.com
www.kotata.co.nz
www.kotimaailma.com
www.kotkanhautausjakukka.fi
www.kotterinc.com
www.kottke-trucking.com
www.kottonera.mt
www.kotzebueira.org
www.kouhaku-sharehouse.com
www.koulawardvillage.com
www.koulutuskone.fi
www.kountrykraft.com
www.koupes.co.uk
www.kourimanagement.com

23343

www.kouvolanhammastiimi.com
www.kovac.studio
www.kovai.co
www.kovemotocanada.com
www.kovertprojects.com
www.kovitchandson.com
www.kowlaw.com
www.kowri.app
www.koypondcleaners.com
www.kozihomes.com
www.kozloffstoudt.com
www.kozlowskipies.com
www.kozmiukwoodenboats.com
www.kozolbros.com
www.kozyheat.com
www.kpacpa.net
www.kpaesthetics.com
www.kpaschool.co.uk
www.kpasllc.com
www.kpaxracing.com
www.kpcinc.com
www.kpclassiccars.com
www.kpcontracting.net
www.kpcorp.com
www.kpdlawgroup.com
www.kpgallied.com
www.kpghealthcare.com
www.kpgnursing.com
www.kpgproviders.com
www.kphigginscpa.com
www.kphone.org
www.kpihp.com

23344

www.kpilogicengine.com
www.kpindustrial.com.au
www.kpintegrators.com
www.kpitarget.com
www.kpifiltration.com.au
www.kpm-usa.com
www.kpmcpa.com
www.kpmworks.com
www.kpnconsultants.com.au
www.kpnuts.com
www.kppm.com
www.kpt.com.au
www.kpub.com
www.kpunderwriting.com
www.kpventures.com
www.kpvu.org
www.kpwildlifecontrolllc.com
www.kpwtlegalmgmt.com
www.kqf.com
www.kqhpatentlaw.com
www.kraayfamilyfarm.com
www.krabking.com
www.krachtamsterdam.nl
www.kraemerheating.com
www.kraftchemical.com
www.kraftdialog.no
www.kraftedkitchencollection.com
www.kraftse.com
www.kraftsmancabinetry.com
www.krakenrum.shop
www.krako.no
www.krakowstorage.com

www.krakowwitkingallery.com
www.kramerandgoel.com
www.kramerav.com
www.kramerbev.com
www.kramermadison.com
www.kramerpediatricspecialist.com
www.kramerplasticsurgery.com
www.kranesmith.com
www.kraniumconsulting.com
www.krantzberman.com
www.kranzetech.com
www.krapfbus.com
www.krasnickregen.com
www.krasnolaw.com
www.krasnowkellerboris.com
www.krasowskidental.com
www.kratisinow.gr
www.kratoselite-cfke.com
www.krattelectric.com
www.krauszersteachersvillage.com
www.kravekratom.com
www.kravis.org
www.kravmagaexperts.com
www.kravmagahouston.com
www.krazyk-ninesblog.com
www.krcontracting1.com
www.kreateadvisors.com
www.kreativstrategy.com
www.krechexteriors.com
www.kredite-infoportal.de
www.kredite-magazin.net
www.krediterio.de

23345

23346

www.kreditkarten-ratgeber.de
www.kreider.law
www.kreisenderle.com
www.kreizenbeck.com
www.kremelta.co.nz
www.kremerlaw.com
www.kresgeskrew.com
www.krest.reit
www.krestonreeves.com
www.kretzschmar-abwassertechnik.
www.kreutzer-gmbh.de
www.krewepass.com
www.krg.com.au
www.krgsdoors.com.au
www.kribarn.com
www.kricsc.com
www.krigbaumlaw.com
www.kripartners.com
www.krisendienste.bayern
www.krisesystems.com
www.krishnasotwayretreat.com.au
www.krismcguigan.com
www.krismillerhomes.com
www.krissinvestments.com
www.kristaandrosie.com
www.kristaberkley.com
www.kristenbuchmann.com
www.kristenkinglaw.com
www.kristenmcashan.com
www.kristenprogressiv.no
www.kristenwerblow.com
www.kristiherold.com

www.kristinapaider.com
www.kristinapaz.com
www.kristinedonahuerealtor.com
www.kristinmackey.com
www.kristinseneker.com
www.kristinurbanus.com
www.kristiskincare.com
www.kristoferchaffin.com
www.kristrack.com
www.kristynhoganblog.com
www.kristynmiller.com
www.kristynmorris.com
www.kriyahotels.com
www.krlawgroup.com
www.krmdg.com
www.kroeschell.com
www.kroil.com
www.krome.co.uk
www.krome.sg
www.kromebrew.in
www.kroniskesmerter.no
www.kroontjemaken.nl
www.kropfandsnodgrass.com
www.kropkapodi.pl
www.krown1.com
www.krp.ca
www.krpracticesales.com
www.krrauch.com
www.krsearch.com
www.kru-kel.com
www.kruberagroup.com
www.krumppump.com

23347

23348

www.krupnickapproach.com
www.kruselaw.ca
www.krusenz.com
www.krutchlindell.com
www.kruzcreativeco.com
www.kruzinusa.com
www.krwlawyers.com
www.kryderlaw.com
www.krystalbio.com
www.krystalklean.com
www.krystalmelodie.com
www.krystleproperties.com
www.kryterion.com
www.kryton.in
www.krz.com
www.ks95.com
www.ksacc.ca
www.ksacep.org
www.ksadynamics.com
www.ksam.com
www.ksartsandcards.com
www.ksbit.com
www.ksbrandsolutions.com
www.kschiro.com.au
www.kscintl.com
www.kse.construction
www.ksentry.com
www.ksffa.org
www.ksg.com.au
www.kshe95.com
www.ksksales.com
www.kslandscapes.co.nz

www.kslaw.com.au
www.kslglobal.com
www.kslroofing.com
www.kslsudbury.co.uk
www.ksmcq.com
www.ksmgates.com
www.ksmlaser.com
www.ksmlaw.com
www.ksninc.com
www.ksonthekeys.com
www.ksor.org
www.ksosn.com
www.ksoundsmusic.com
www.kspartnersllc.com
www.kssiding.com
www.kssnap.org
www.kt3.com.au
www.ktaresources.com
www.ktbslaw.com
www.ktexpresslube.com
www.ktg-tech.com
www.ktgl.com
www.ktinsurancegroup.com
www.ktista.com
www.ktjlaw.com
www.ktmarinenj.com
www.ktoo.org
www.ktracing313.com
www.kts-law.com
www.kts.ca
www.ktsa.com
www.ktsf.com

www.ktspilates.com
www.kttz.org
www.ktwtirelink.com
www.kuanidup.com
www.kubapay.com
www.kubashi.com
www.kubathealthcare.com
www.kubera.vc
www.kubernetessecurity.com
www.kubevisor.com
www.kubiaklawgroup.com
www.kubisusa.com
www.kubota-kma.com
www.kucfa.ca
www.kucharconstruction.com
www.kuchavikins.com
www.kuchersteel.com
www.kudos-software.co.uk
www.kudosweightloss.com
www.kudzustaffing.com
www.kuebix.com
www.kuelap.id
www.kuenholdlaw.com
www.kugelmanlaw.com
www.kuggholmen.se
www.kuhiomedical.com
www.kuhlmaninc.com
www.kuhlmanninspection.com
www.kuhlwat.com
www.kuhnandassociates.com
www.kuhnaviation.com
www.kuhnswealth.com

www.kuic.com
www.kuits.com
www.kuki.co.uk
www.kukkia.fi
www.kukubulkaway.com.au
www.kukuisolarhi.com
www.kulacrate.com
www.kulaczandsonshvac.com
www.kulickscookierecipes.com
www.kulicksfrenchtoastrecipes.com
www.kulickspancakerecipes.com
www.kulickspierecipes.com
www.kujetuslikesiren.fi
www.kulksplumbing.com
www.kullmann.nl
www.kultakolikko.fi
www.kultdig.com
www.kulturapp.no
www.kulturedigital.com
www.kulturehaus.com
www.kulturen.com
www.kulturenvy.com
www.kulturejser.dk
www.kultursomsundhedsfremme.dk
www.kulturv.no
www.kulturytring.no
www.kulwheels.com
www.kunadental.info
www.kunafoodbank.org
www.kunakidsdentistry.com
www.kunaliohar.com
www.kundigwoodworks.com

www.kungeye.com
www.kunikorthodontics.com
www.kuninfelt.com
www.kunistore.com
www.kunkelplasticsurgery.com
www.kuntokeskuscrossgym.fi
www.kuntokruunu.fi
www.kuntry-gazebos.ca
www.kunzapplianceservice.com
www.kuohua.ca
www.kuppeslandscape.com
www.kuremg.com.au
www.kurrajong.com.au
www.kurtalawfirm.com
www.kurtfelker.com
www.kurtishawkins.com
www.kurtmachinetool.com
www.kurtthomasconstruction.com
www.kurtzpartners.com
www.kurtzpsychology.com
www.kurtzrealtyllc.com
www.kurtzriley.com
www.kurznergroup.com
www.kusab.co.uk
www.kuschsautomotive.com
www.kushtee.co
www.kussinkitchen.com
www.kustofffforcongress.com
www.kustomkartel.com
www.kustompakfoods.com
www.kutchenstudio.com
www.kutis.lt

23353

www.kutol.com
www.kutterrecruiting.com
www.kuuasema.com
www.kuukpik.com
www.kuulinair.sk
www.kuumbwajazz.org
www.kuwaitexpo2025.com
www.kuxtal.com
www.kuxtal.us
www.kvadrat-areamatning.se
www.kvammecenter.org
www.kvc.org
www.kvcapital.ca
www.kvcc.me.edu
www.kvconstruction.com
www.kvgbuilding.com
www.kvhealthcare.org
www.kvie.org
www.kvikk-service.no
www.kvindernesbygning.dk
www.kvinnerogfamilie.no
www.kvinnligatalare.se
www.kvorganics.com
www.kvorning.com
www.kvorning.dk
www.kvpinc.com
www.kvsa.no
www.kvsc.org
www.kvtech.co.uk
www.kvx.no
www.kwaconstruction.com
www.kwalitiv.nl

23354

www.kwannaturopathic.com
www.kwash.com
www.kwater.com
www.kwccpa.com
www.kwdstudio.ca
www.kwe.org
www.kweebec.com
www.kwf.org
www.kwfireprotection.co.uk
www.kwhb.com.au
www.kwhl.com
www.kwikbondpolymers.com
www.kwikkarautoservices.com
www.kwiknail.com
www.kwiq.com
www.kwjengineering.com
www.kwlaw.net
www.kwlifestyles.com
www.kwm-studio.com
www.kwmwealthadvisory.com
www.kwsinspections.com
www.kwsmfg.com
www.kwts.ca
www.kw.co.uk
www.kx.church
www.kxholdings.com
www.kxl.com
www.kxro.com
www.kyaap.org
www.kyaepa.org
www.kyaffordableenergy.com
www.kyautotruck.com

23355

www.kybaptist.org
www.kybox.org
www.kyccla.org
www.kydiabetes.net
www.kydisability.com
www.kydivorceforms.com
www.kyelderlaw.com
www.kyfertility.com
www.kyhealth.org.au
www.kyinno.com
www.kyinsurance.net
www.kykopestprevention.com
www.kykoroofing.com
www.kykx1057.com
www.kylakombucha.com
www.kylaroma.com
www.kylebachus.com
www.kyleblackburn.co.uk
www.kylebobbitt.com
www.kylebobbittcustomhomes.com
www.kyleeggleston.com
www.kylefabiano.com
www.kylefiore.com
www.kylefranks.org
www.kylemills.com
www.kyleslawnservice.com
www.kylewberg.com
www.kyliemoone.com
www.kylieshacklock.com.au
www.kymachine.com
www.kymallison.com
www.kymeratx.com

23356

www.kymshowerslifecoach.com
www.kyndl.com
www.kyniog.com
www.kynisca.com
www.kyodai-collaborative.org
www.kyplasticsurgery.com
www.kyrabeykovsky.com
www.kyretain.org
www.kyriba.es
www.kyshinepressurewashing.com
www.kystfriluftsliv.no
www.kysupts.org
www.kytec.com.au
www.kytes.com
www.kytoyzrv.com
www.kzhair.com
www.kzkx.com
www.kzzoo.co.uk
www.l-accueil.com
www.l101mobilityaz.com
www.l2creativegroup.com
www.l2srewards.co.uk
www.l2webs.com
www.l3concrete.com
www.l3electric.com
www.l3healthcare.com
www.l3tradeshows.com
www.l4grouplic.com
www.l4te.org
www.l4telcom.com
www.l5navigation.com
www.l7advertising.com

23357

www.la-lume.com
www.la-piel.com
www.la-sabliere.be
www.la4.co.nz
www.la76.com
www.laabogada.com
www.laabswellandpump.com
www.laacep.org
www.laaconline.org
www.laag.co.nz
www.laalliance.school
www.lab-bel.com
www.lab-crafters.com
www.lab3.com.au
www.lab49.com
www.lab714.com
www.labaghpeanuts.com
www.labanddegliorsi.it
www.labargemedia.com
www.labargewinery.com
www.labaristacoffee.com
www.labcentralignitevc.org
www.labcheckresources.com
www.labcoatsandlifepodcast.com
www.labconnect.com
www.labelandcompany.com
www.labelingcodingdocuments.com
www.labelingnews.com
www.labellact.com
www.labellais.com
www.labellastudio.com
www.labellemarvin.com

23358

www.labelogics.com
www.labelpresents.com
www.labelsstudio.com
www.labeltechconverting.com
www.labettolahotel.com
www.labialibrary.org.au
www.lablynx.com
www.labo-m.be
www.laboelaw.com
www.laboiteaclefs.fr
www.labombita.com
www.laboratorionikoromito.it
www.laborcaptain.com
www.laborclub.com.au
www.laborconnectionsllc.com
www.labordemarine.com
www.laborerslocal210.com
www.labotana-ws.com
www.labottegadiefrem.com
www.labourly.ca
www.labrokers.ie
www.labrumlawfirm.com
www.labs8.com
www.labsphere.com
www.labsuite.net
www.labwealthmanagement.com
www.labwn.com
www.laby.de
www.lac-air.com
www.lacalbury.com
www.lacampana.co.uk
www.lacaraccidentlawyers.com

23359

www.lacasainnsf.com
www.lacasaloco.co.uk
www.lacasitasammamish.com
www.lacccharlotte.com
www.lacducerf.ca
www.laceinturebox.com
www.laceleafmedspa.com
www.lacewing.co.uk
www.laceylaw.com
www.laceyroofing.com
www.laceyterrell.com
www.laceytrainstaffing.com
www.lacgueguen.com
www.lachainedc.com
www.lachmanconsultants.com
www.lachmanconsultants.ie
www.lachonavineyards.com
www.lacileighphotography.com
www.lacinquieme.eu
www.lackawanna.edu
www.lacledeslanding.com
www.lacliniqueaesthetics.com
www.lacligc.com
www.lacocinamovie.com
www.lacomkaorlando.com
www.laconcharesort.com
www.laconchaweddings.com
www.laconciergeriedesamis.fr
www.laconciergeriedumaquis.fr
www.laconfitnessandtan.com
www.laconnermaritime.com
www.lacostaservices.com

23360

www.lacostefamilylaw.com
www.lacoserehab.ca
www.lacquercrafthospitality.com
www.lacremecoffeeandtea.com
www.lacriminallawattorneys.com
www.lacrosseballsdirect.com
www.lacrossesprayfoam.com
www.lacrossfinancialadvisors.com
www.lacs.com
www.lacteeze.com.au
www.lacymae.com
www.ladahlaw.com
www.ladarling.com
www.laddr.agency
www.laddrlearn.com
www.ladesignstudio.com
www.ladestination.fr
www.ladetox.com
www.ladiveseattle.com
www.ladn.ca
www.ladnerdesignbuild.com
www.ladonnakeaton.com
www.ladric.org
www.ladrillers.com
www.ladroncellars.com
www.ladyandsons.com
www.ladyaquapools.com
www.ladybirddeeds.com
www.ladybirdeducation.co.uk
www.ladybugconfidential.com
www.ladybugz.com
www.ladycareusa.com

www.ladydentistanchorage.com
www.ladydox.com
www.ladygregoryhotel.ie
www.ladyjusticeinitiative.org
www.ladyjusticelegal.com
www.ladylike.com
www.ladymanseniorplanning.com
www.ladysabines.com
www.ladysmithpress.com
www.laebesruum.ch
www.laederach-agro.ch
www.laelbland.com
www.laestateplanningattorneys.com
www.laethemcollision.com
www.lafabriquedu9e.fr
www.lafamiliadebroward.com
www.lafamiliarx.com
www.lafamiliatapatia.com
www.lafayettefamilyorthodontics.co
www.lafayettegermancarrepair.com
www.lafayettept.com
www.lafayettesociety.org
www.lafbnetwork.com
www.lafelonylawyer.com
www.laffyfamilyfarms.com.au
www.lafiamma.co.uk
www.lafilm.edu
www.lafiorida.com
www.lafirmainmigrantesprimero.com
www.lafisheriesforward.org
www.lafittesblacksmithshop.com
www.laflooringfl.com

23361        23362

www.lafloorswi.com
www.lafon-fer.com
www.lafontainelaw.com
www.lafootlaser.com
www.laforgedisposal.com
www.lafortalezarehab.com
www.lafosse.com
www.lafosseexecutive.com
www.lafrenzwinery.com
www.lafs.biz
www.lafuego.nl
www.lafuentehollywood.com
www.lagcontractinginc.com
www.lagerheadcycleboats.com
www.laglernorthamerica.com
www.lagniappeelectric.com
www.lagrandealliance.quebec
www.lagrandefamilymedicine.com
www.lagrandsaltlake.com
www.lagrangechamber.com
www.lagrangecrane.com
www.lagrangematerials.com
www.laguardalow.com
www.lagudis.com
www.lagunaasetmanagement.com
www.lagunamadreseafood.com
www.lagunashoresapts.com
www.lahabraautorepair.com
www.lahacienda.com
www.lahaciendaaustin.com
www.lahaciendamarkets.com
www.lahairmd.com

www.lahinchcoasthotel.ie
www.lahma.org
www.lahondaadvisors.com
www.lahontanrealty.com
www.lahontanvalleymeats.com
www.lahp.ac.uk
www.lainafeinsteinmd.com
www.laindustriesinc.com
www.laine-style.com
www.lainfaulkner.com
www.lainvasora.fm
www.lairdandson.com
www.laisautoservice.ca
www.laitylodge.org
www.laivadata.fi
www.laizuremarketing.com
www.lajaunies.com
www.lajefarr.mx
www.lajollalaser.com
www.lajollalaserderm.com
www.lajollanurseshomecare.com
www.lajollavacationrentalsca.com
www.lajoyfi.com
www.lajoygroup.com
www.lajunksquad.com
www.lajunta.com
www.lajupek.fi
www.lajusticialegal.com
www.lakaisuteknikka.fi
www.lakelewisville.org
www.lake-murray-boat-rentals.com
www.lake-murray.org

23363        23364

www.lake2lake.it
www.lakeaircharter.com
www.lakealmanorbrokers.com
www.lakealmanorvacation.info
www.lakeareaanesthesia.com
www.lakearealandmanagement.com
www.lakeareaplumbing.com
www.lakeareasuites.com
www.lakeaverecovery.com
www.lakebabine.com
www.lakebaldwindental.com
www.lakebrinkhvac.com
www.lakecarltonarms.com
www.lakechalice.com
www.lakechandler.com
www.lakechelan.com
www.lakechelan.net
www.lakecityexteriors.com
www.lakecityfl.com
www.lakecitygymnastics.com
www.lakecombie.com
www.lakecountrydoor.com
www.lakecountryhs.org
www.lakecountycollective.org
www.lakecountyohiorecorder.com
www.lakecountyschools.net
www.lakedallasroofing.com
www.lakedistrict-hideaways.co.uk
www.lakedistrictcastleinn.com
www.lakedistrictdesign.com
www.lakeeffectdogs.com
www.lakeelsinorervpark.com

23365

www.lakeerieelectric.com
www.lakeeriegreenpower.ca
www.lakefamilydental.com
www.lakeforkfishingguide.com
www.lakefrontcooperstown.com
www.lakefrontelectriclic.com
www.lakegenevalivingbuilders.net
www.lakegeorgebeachclub.com
www.lakegeorgewinery.com.au
www.lakeguntersvilleziplline.com
www.lakeheadnewsprint.com
www.lakehilllawnbowling.ca
www.lakehillprep.org
www.lakehowellhealthcenter.com
www.lakeland.ws
www.lakelandcareinc.com
www.lakelandfbo.com
www.lakelandgroupfitness.com
www.lakelandinternet.com
www.lakelandpoolservice.com
www.lakelbjplumbing.com
www.lakelegalnews.com
www.lakemacquarietavern.com.au
www.lakemaint.com.au
www.lakemaryirrigation.org
www.lakemarymuseum.com
www.lakemetongawi.org
www.lakeminnetonkaortho.com
www.lakenorman-houses.com
www.lakenormanlotsforsale.com
www.lakeofthewoodsproperty.com
www.lakeofthepines.com

23366

www.lakeparkhealthcare.com
www.lakeplacidhorseshows.com
www.lakepointapartmenthomes.com
www.lakeportcamper.com
www.lakerabunhotel.com
www.lakercd.org
www.lakergeroofing.com
www.lakerlacrossealumni.org
www.lakerx.com
www.lakeareaprofessionalwomen.c
www.lakescouleeoutdoorsblog.com
www.lakeshorefamilydentist.com
www.lakeshorefuneralhome.com
www.lakeshoresecurities.ca
www.lakeshorevillagehc.com
www.lakeside-luxury.at
www.lakeside-psychiatry.com
www.lakesideac.com
www.lakesidecentreville.com
www.lakesidecottages.ca
www.lakesidedental.com
www.lakesidedoors.com
www.lakesideheatingandair.com
www.lakesideinterior.com
www.lakesidelax.com
www.lakesidelodgeandsuites.com
www.lakesideofs.com
www.lakesideokc.com
www.lakesideplumbing.com.au
www.lakesidespring.com
www.lakesideterraceapartments.co
www.lakesidetowersapts.com

23367

www.lakespd.com
www.lakesperformingartscentre.co.u
www.lakespodiatry.co.nz
www.lakestatelandco.com
www.lakestatesconstruction.com
www.lakestclairguide.com
www.lakestoneliving.com
www.lakesunapeehouse.com
www.lakesuperiorfishing.com
www.laketahoechambers.com
www.laketahoegetaways.com
www.laketahoerealestatehre.com
www.laketahoeredflagwarning.com
www.laketalquinlodge.net
www.laketec.com
www.laketrailenvironmental.ca
www.lakeunionrotary.org
www.lakevalleyhomes.ca
www.lakeviewbaptist.org
www.lakeviewcorrespondent.com
www.lakeviewdentalcare.com
www.lakeviewdentistry.com
www.lakeviewdock.com
www.lakeviewgrillny.com
www.lakeviewhealth.com
www.lakeviewmanitowoc.com
www.lakeviewmethodist.org
www.lakeviewseattle.com
www.lakevikingrealestate.com
www.lakevisioncap.com
www.lakewenatchee.net
www.lakewestrehab.com

23368

www.lakewoodcemetery.org
www.lakewoodelectrical.com.au
www.lakewoodfas.com
www.lakewoodfitness.com
www.lakewoodlife.org
www.lakewoodplumber.biz
www.lakewoodpm.com
www.lakewoodwestend.org
www.lakiluotsit.fi
www.lakimiettuset.fi
www.lakoexcavating.com
www.lakotaoutdoorgearblog.com
www.lalahhathaway.com
www.lalannes.com
www.lalascantina.com
www.lalaserliposuction.com
www.lalatteria.co.uk
www.lalegalsolution.com
www.lalighting.com
www.lallycooler.com
www.lalocationfacile.fr
www.lamaisondecorllc.com
www.lamaisondelavachequirit.com
www.lamannabakery.com
www.lamardixonexpocenter.com
www.lamarewineestate.com
www.lamarquisejewellery.com
www.lamars.com
www.lamarzullgold.com
www.lamasterelectrical.com
www.lambadarioslaw.gr
www.lambamotorcycles.co.uk

23369

www.lambandcompany.com
www.lambandlion.com
www.lambandobrien.com
www.lambdabeta.org
www.lambdachi.org
www.lambdachiunh.com
www.lambersfisher.com
www.lambertdevelopmentanddesign
www.lambertmcguire.com
www.lambertplc.com
www.lambertpugh.co.uk
www.lambertshouseapartments.com
www.lambethhouse.com
www.lambglaw.com
www.lambpersonnel.co.uk
www.lambretta.ca
www.lambrosphotios.com
www.lambshopkits.com
www.lambshvac.com
www.lambsrestinn.com
www.lambsrum.com
www.lambssummeradventurescente
www.lambt.org
www.lambtonclimatecare.com
www.lambtonmutual.com
www.lambtons.co.uk
www.lamcapital.com
www.lamdeinu.org
www.lamendolassupermarket.com
www.lameniessinnruinants2022.com
www.lamesahillsdentistry.com
www.lametroplumbing.com

23370

www.lamfacialplastics.com
www.lamhotels.com
www.lamiflowtech.com
www.laminatedcottonshop.com
www.laminatemedical.com
www.laminatorsinc.com
www.lamipro.dk
www.lamipro.no
www.lamipro.se
www.lamisionchildrensfund.org
www.lammle.com
www.lamonluther.com
www.lamono.com.au
www.lamontauthors.com.au
www.lamorim-united.org
www.lamorindacrossfit.com
www.lamot.com
www.lamottewatchco.com
www.lamoveconsultants.com
www.lampata.com
www.lamperticonstruction.com
www.lampertscabinets.com
www.lampertwalsh.com
www.lampin.com
www.lamppostpizzawyl.com
www.lampsoncrane.com
www.lamresearch.com
www.lamson-cutner.com
www.lamtfree.com
www.lamultispecialty.com
www.lamuralmap.com
www.lamymfg.com

23371

www.lan-co.com
www.lanachristian.com
www.lanaibright.com
www.lanarklanimers.co.uk
www.lanarkmanor.com
www.lanarkshirebathrooms.co.uk
www.lanarkshireitservices.co.uk
www.lanarkshiresdoubleglazing.co
www.lanashlafer.com
www.lanaspprettycrafts.com
www.lanatylerweddings.com
www.lancasterair.com
www.lancasterbrothers.com
www.lancastercancercenter.com
www.lancasterchamber.com
www.lancasterconservancy.com
www.lancastercountypahmp.com
www.lancasterdems.com
www.lancasterfd.org
www.lancasterforall.com
www.lancasterjoiningforces.org
www.lancasterlawoffice.com
www.lancasterplumbingdrain.com
www.lancasterpropertyblog.co.uk
www.lancasterseminary.edu
www.lancasterstem.org
www.lance.com
www.lancebachmannevents.com
www.lancedrurylaw.com
www.lancementcarriere.ca
www.lanceromancenyc.com
www.lancerworldwide.com

23372

www.lancetcountdownus.org
www.lancionelaw.com
www.lancofamilydental.com
www.lancohousewrights.com
www.lancopaints.com
www.lancostore.com
www.land-sea.net
www.land-title.net
www.land3studio.com
www.land4sale.co
www.landa.as
www.landaal.com
www.landaas.com
www.landandshelter.com
www.landarchitecture.net
www.landata.online
www.landauinc.com
www.landbalance.com
www.landbtreeserviceky.com
www.landcashnow.com
www.landclimate.org
www.landconservancykfla.org
www.landcoreconsulting.com
www.landenair.com
www.landforcepgh.org
www.landing.empoweringamerica.o
www.landingcompany.com
www.landingjohnspass.com
www.landingmn.com
www.landingstpete.com
www.landinjurylosangeles.com
www.landinsights.co

www.landis.com
www.landisassociatespllc.com
www.landispa.com
www.landjprojects.co.uk
www.landlane.nl
www.landlinkproperty.com.au
www.landlordmaxdocs.com
www.landlordpm.com
www.landlordtalking.com
www.landlordtenantlaw.net
www.landlore.co.uk
www.landlpropertyservice.com
www.landmanauction.com
www.landmark-solutions.ca
www.landmark.co.uk
www.landmarkacademyhub.co.uk
www.landmarkagentportal.com
www.landmarkappliances.com
www.landmarkcm.com
www.landmarkcommunities.com
www.landmarkcorp.com
www.landmarkcpas.com
www.landmarkdividend.com
www.landmarkgold.com
www.landmarkheatingandair.com
www.landmarklofts.com
www.landmarklondon.co.uk
www.landmarkmetal.com
www.landmarkmgt.com
www.landmarkmortgages.com
www.landmarkonmainstreet.org
www.landmarkoutreach.org

23373

23374

www.landmarkrealestate.net
www.landmarkroof.com
www.landmarksignusa.com
www.landmarksolutions.co.uk
www.landmarksuiteswilliston.com
www.landmarkvacations.com
www.landmaxhandymanconstructio
www.landof10000fixes.com
www.landofdecor.co.uk
www.landofplenty.studio
www.landofzion.com
www.landonhalstrom.com
www.landonmcguire.com
www.landonrandall.com
www.landoskytu.org
www.landowines.us
www.landpcommercial.co.nz
www.landpros.ca
www.landprotectip.com
www.landracebio.com
www.landregistrysearch.uk
www.landrock.com
www.landrovercentre.com
www.landryconstructionanddesign.c
www.landryfirm.com
www.landryselitellc.com
www.landscapeall.com
www.landscapecharlie.com
www.landscapeconcepts.com
www.landscapecreationsri.com
www.landscapemgtgroup.com
www.landscapemulch.com

www.landscaperscarroll.com
www.landscapeswa.com
www.landscapetechnologygroup.co
www.landscaping365.com
www.landscapingguysal.co
www.landscience.co.uk
www.landsendensemble.ca
www.landserv.com.au
www.landshapes.net
www.landshere.com
www.landsource.com
www.landtech-inc.com
www.landtechcontractors.com
www.landtekgroup.com
www.landtrusttn.org
www.landuse.us
www.landvisiondesigns.com
www.landzberglearning.com
www.lane-ind.com
www.lane4group.com
www.laneaviation.com
www.lanelane.com.au
www.laneleaders.net
www.lanelogix.com
www.lanemark.com
www.lanemetals.com.au
www.laneoralsurgery.com
www.laneparke.com
www.laneryanauctions.com
www.lanescleaningservice.com
www.laneslandscaping.ca
www.lanesroofing.com

23375

23376

www.lanetalkshop.com
www.lanewayhousingrental.com
www.laneyrecycling.com
www.lanezcustomsteel.com
www.langandentalhealthcenter.com
www.langaraarms.com
www.langconw.com
www.langerconstruction.com
www.langergrogan.com
www.langfordallergy.com
www.langfordlaw.com
www.langfordortho.com
www.langhamcommunityshop.org.u
www.langhamessex.org.uk
www.langhamparishcouncil.co.uk
www.langhamtennis.org.uk
www.langhomeexteriors.com
www.langkawi.com
www.langlangfoundation.org
www.langley-inc.com
www.langlitz.com
www.langmath.com
www.langmclaughrycommercialreale
www.langohansen.com
www.langshvac.com
www.langtons-house.co.uk
www.languagealliance.com
www.languageandlearning.com.au
www.languageconnections.com
www.languagegardenpreschool.com
www.languageofyeswine.com
www.languagesatlunch.com

23377

www.languagesim.com
www.languex.co
www.lanhamwindows.com
www.laniche.com
www.lanierflightcenter.com
www.lanierlawfirm.com
www.lanierparking.com
www.laniersmeats.com
www.laniersmiles.com
www.laniertechfoundation.org
www.lanikaiwedding.com
www.lanikuhonua.com
www.lanileaaviation.com
www.lankaioc.com
www.lankayurveda.com
www.lankeyit.com
www.lankfordlawfirm.com
www.lanmarkstaffing.com
www.lannett.com
www.lanningroadfarms.com
www.lanninsurance.com
www.lannisterdemolition.com
www.lanoblevilladepila.com
www.lansdowne5k.com
www.lansdowneartsontheavenue.co
www.lansdownefarmersmarket.com
www.lansdowneplace.ie
www.lansdownesfuture.com
www.lansing-storage.com
www.lansingchristianschool.com
www.lansinginsuranceagency.com
www.lansmansgardendesign.se

23378

www.lanstarsystems.com
www.lantanawellnesscenter.com
www.lantern.ai
www.lanternapm.com
www.lanternclub.com.au
www.lanternhealthconsulting.com
www.lantiandevelopment.com
www.lantronix.com
www.lantz-boggio.com
www.lantzmetall.se
www.lanuevaradio.com
www.lanvera.com
www.lanyardgroup.com
www.lanzgroup.net
www.lanziburkeoralsurgery.com
www.laorthopedicsportsmassage.co
www.laorthowellness.com
www.lapalmadeluxe.com
www.lapalmerafmr.com
www.lapanzanella.com
www.lapausecafe.ie
www.lapawspa.com
www.lapbandoflouisville.com
www.lapco-international.com
www.lapeauskincare.com
www.laperahollerteam.com
www.lapetitesalil.com
www.lapham-hickey.com
www.laphamgrant.com
www.lapiana.org
www.lapidaryresources.com
www.lapidus-myles.com

23379

www.lapil-law.com
www.lapilplasty.com
www.lapisenergy.com
www.laplata.capital
www.laplayahotel.com
www.laplayaresort.com
www.laplazaro.com
www.laplumebrasserie.com
www.laposadadesantafe.com
www.lappin180.com
www.lapping.com
www.lapreferida.com
www.laprobatelawyers.com
www.laptc.com
www.laptopsnow.com
www.laquintawines.com
www.laquis.net
www.larabar.ca
www.larail.com
www.larajulian.com
www.laramie-energy.com
www.laramierangewind.com
www.larancelaw.com
www.laraneich.com
www.larawindowshutters.com.au
www.larazanw.com
www.larche-lli.org
www.larchmont.tv
www.lardoil.com
www.larealestatelawattorney.com
www.larecordingschool.com
www.laredogroup.com

23380

www.larevistaactual.com
www.largestryshow.com
www.largeup.com
www.larkdesign.co
www.larkinplumbingservice.com
www.larkonwoodmen.com
www.laroyalecapital.com
www.larpdistribution.com
www.larri-australia.com.au
www.larrimoredentistry.com
www.larrybailin.com
www.larrybrantleytalent.com
www.larrybutcher.com
www.larrycrawfordplumbing.com
www.larryhparker.com
www.larryminnix.com
www.larrymjacobson.com
www.larryparkermd.com
www.larrysheating.com
www.larryspressurewashing.com
www.larrywhitevoice.com
www.larrywingetvt.com
www.larsenbaytribe.org
www.larsenfamilydental.com
www.larslarson.com
www.larson.com
www.larsonattheeagles.com
www.larsonbuilders.com
www.larsonbuilding.com
www.larsoncompany.com
www.larsoncontractingjobs.com
www.larsondesigngroup.com

www.larsoned.com
www.larsongaston.com
www.larsoninc.net
www.larsoninsurancemn.com
www.larsonkeeneyhomeservices.co
www.larsonlawbend.com
www.larsonplasticsurgery.com
www.larsonsolecki.com
www.lartunga.com.au
www.larue-architects.com
www.las-palomas-resort.com
www.lasadelitas.restaurant
www.lasafety.com
www.lasagesse.com
www.lasalleassessor.com
www.lasallebm.ca
www.lasallecentrouniversitario.es
www.lasallecpa.com
www.lasalledental.com
www.lasallehotelschool.co.uk
www.lasallenonprofitcenter.org
www.lasallepresbyterian.org
www.lasantaoc.com
www.lascandal.com
www.lascasasconstruction.com
www.lascoadi.com
www.laseagrant.org
www.lasellvillageexpansion.org
www.laser-aesthetic-center.com
www.laser-craft.com
www.laseraccounting.com
www.laseramp.com

23381

23382

www.laserandmohs.com
www.laserandskinsurgerycenter.con
www.laserbra.com
www.lasercraft-art.com
www.lasercutting.co.uk
www.laserderm.com
www.laserdermdoc.com
www.laserdesign.com
www.laserenergy.org.uk
www.laseresthetica.com
www.lasereyeinstitute.com
www.laserfax.com
www.laserhairremovaltampabay.con
www.laseries.co.nz
www.laserlines.com
www.laserninja.com
www.laserphoenix.com
www.laserquestwitham.co.uk
www.laserskinec.ca
www.laserskinsolutions.com
www.lasersurgeryusa.com
www.laservisionvictoria.com.au
www.laserwiresolutions.com
www.lasffnz.co.nz
www.lasher.com
www.lashondabrownhollins.com
www.lasikdenver.net
www.lasikdrs.com
www.lasikmcw.com
www.lasiksandiegoeye.com
www.lasitehdas.com
www.laskinmd.com

www.lasm.org
www.lasnny.org
www.lasoccercamps.co
www.lasova.org.il
www.laspalmas-mex.com
www.lasperlassailing.com
www.laspinedoc.com
www.lassd.org
www.lasseterfamilywinery.com
www.lasso.com
www.lassoinjurylaw.com
www.lassomedia.net
www.lastallamarket.com
www.lastapas.it
www.lastcallrecords.com
www.lastcallservices.net
www.lastchancecasinoandrestauran
www.lastingeffectspa.com
www.lastingimpressions.com
www.lastingimpressionsweddings.c
www.lastingnaturals.com
www.lastlightsearch.com
www.lastmilletransit.com
www.lastminuteproductions.com
www.lastnightadrjavedmylife.org
www.lastpointverzekeringen.nl
www.lastresortrecovery.com
www.lastsatellite.com
www.lastwhispersproject.org
www.lasuitewest.com
www.lasvegaseaglesnest.com
www.lasvegashears.com

23383

23384

www.lasvegaspianos.com
www.lasvegaspickleballopen.com
www.lasvegaspropertyresults.com
www.latamart.com
www.latanzi.com
www.latartinewc.com
www.lataxlawattorney.com
www.latchwales.org
www.latcreative.com
www.late2lien.com
www.latejuly.com
www.latelier-osmae.fr
www.latelliercomptable.ca
www.lateliermata.com
www.latenightlakeshow.com
www.latentclassanalysis.com
www.laterite.com
www.latesail.com
www.latest.highspot.com
www.latestbuzz.co
www.latfl.com
www.lathampool.com
www.lathampoolpro.com
www.lathampoolsales.com
www.lathamprositetool.com
www.lathematters.com
www.latherapy.net
www.lathroptrotter.com
www.latimerrooftop.com
www.latin-wife.com
www.latinafresh.com.au
www.latinaleadershipcollective.com

23385

www.latinmedicaldoctorusa.com
www.latinoalliancenwo.org
www.latinolympiad.com
www.latinosaltlake.com
www.latinosem.com
www.latinovations.com
www.latinstreetdancing.com
www.latitude.co.uk
www.latitude34studios.com
www.latitude38vacationrentals.com
www.latitudeaircharters.com
www.latitudedrinks.co.uk
www.latitudept.com
www.latitudewealth.com
www.latortillafactory.com
www.latourpc.com
www.latowingwi.com
www.lattlagrat.se
www.latuapasta.com
www.latviacasino.lv
www.latvijaskazino.lv
www.laubergedelmar.com
www.laubylegal.com
www.lauderdalehealthandwellness.c
www.laureinsurance.com
www.lauferandassociates.com
www.lauferslegal.com
www.laufertrucking.com
www.laughandlearnllc.com
www.laughingbuddhad8.com
www.laughingmutts.com
www.laughitupcomedy.com

23386

www.laughlinconveyor.com
www.launcestonplace-restaurant.co
www.launch-marketing.com
www.launch48.ca
www.launchapex.org
www.launchboom.com
www.launchdental.com
www.launchdigitalmarketing.com
www.launchdrtv.com
www.launchfoods.org
www.launchkc.org
www.launchmetrics.com
www.launchpad.vc
www.launchpadpartners.org
www.launchpadplatform.io
www.launchpointconsulting.com
www.launchscotland.com
www.launchwithrika.com
www.launderers.co.uk
www.laundrybasketmn.com
www.laundryone.com
www.laupasat.sg
www.lauraalamery.com
www.lauraberglund.com
www.laurablaisdell.com
www.lauracanada.ca
www.lauracd.com
www.lauradalheimmd.com
www.lauraderksefotografie.nl
www.lauragalwrites.com
www.lauragillishomes.com
www.laurahgraye.com

23387

www.lauraguard.com
www.laurahalvorsendds.com
www.lauraimmigration.com
www.laurajoylloyd.com
www.laurakarolinephotography.com
www.lauralarsen.vegas
www.lauraletchingerart.com
www.lauralily.com
www.lauramcleod.com
www.lauramoline.com
www.lauraneallaw.com
www.laurasbeau.co.uk
www.laurasgrillo.com
www.laurastar.com.au
www.laurataylornamey.com
www.laurau.com
www.lauravenezia.com
www.lauravinkenptvoedingsadvies.n
www.lauraxmeng.com
www.laurel-fdn.org
www.laurel-living.com
www.laurelcommunity.org
www.laureldempsey.com
www.laurelinncondo.com
www.laurelinsurancepartners.com
www.laurelmarshallcounseling.com
www.laurelprops.com
www.laurelroad.com
www.laurelskin.com
www.laurelslc.com
www.laurelstormsoccer.org
www.laurencecaro.co.uk

23388

www.laurenconcrete.com
www.laurendeloachinteriors.com
www.laurenforjudge.com
www.laurengallagherphotography.com
www.laurengroveman.com
www.laurenhaythe.com
www.laurenillumination.com
www.laurenjohnsonandco.com
www.laurenmccaberd.com
www.laurennordvig.com
www.laurensgardenservice.com
www.laurenshomion.com
www.laurensoutherngold.com
www.laurenstoney.co.uk
www.laurenvarjabedian.com
www.laurenwesleywilson.com
www.laureston.ca
www.laurfugere.com
www.laurichdentistry.com
www.lauriebrennan.com
www.laurieclapson.com
www.laurin.ca
www.laurinburgexchange.com
www.laurinslawn.com
www.lauripaul.com
www.lauriston.vic.edu.au
www.lauristonfarm.scot
www.lauristonnursery.com
www.laurosinger.com
www.lausanne-sport.ch
www.lausddaily.net
www.lautenbachrecycling.com

23389

www.lauterlaw.com
www.lautmandc.com
www.lavacademy.com
www.lavachequirit.ca
www.lavachequirit.gr
www.lavahotspringsrealestate.com
www.lavalesanitary.com
www.lavalleperformance.com
www.lavamasonry.com
www.lavapizza.ca
www.lavarunprojects.com
www.lavatuberental.com
www.lavawm.com
www.laveabeau.com
www.laveincenter.com
www.lavellepartners.ie
www.lavender-ndt.com
www.lavenderac.com
www.lavenderconnection.com
www.lavenderhousewellness.com
www.lavendo.se
www.lavianorealty.com
www.lavianplus.com
www.lavidadediario.com
www.laviewaikiki.com
www.lavitasofswinford.com
www.lavitasparta.com
www.lavnercampsandprograms.com
www.lavoad.org
www.lavonpreschoolacademy.org
www.lavu.com.mx
www.law-lc.com

23390

www.law.berkeley.edu
www.lawabsolute.com
www.lawampm.com
www.lawandmed.com
www.lawawards.ca
www.lawbc.com
www.lawbike.com
www.lawboss.com
www.lawbowling.com
www.lawcallahan.com
www.lawcoffee.com
www.lawcrk.com
www.lawcrx.org
www.lawescompany.com
www.lawespey.com
www.lawestvector.org
www.lawfamilydentistry.com
www.lawfang.com
www.lawfest.nz
www.lawfirm.com
www.lawfirm1.com
www.lawfirmessentials.com
www.lawfirmgc.com
www.lawfirmmarketingcompany.com
www.lawfirmnaples.com
www.lawfirmssd.com
www.lawfirmsuccessgroup.com
www.lawfla.com
www.lawforpeople.com
www.lawforvets.com
www.lawfran.com
www.lawft.com

23391

www.lawgeex.com
www.lawhm.com
www.lawhonconstruction.com
www.lawimage.com
www.lawinmb.com
www.lawintoronto.com
www.lawkaisielawka.pl
www.lawla.com
www.lawlerforcongress.com
www.lawlersbarbecue.com
www.lawlindberg-co.fi
www.lawlormediagroup.com
www.lawlytics.com
www.lawmatics.com
www.lawmbg.com
www.lawmd.com
www.lawmergers.co.uk
www.lawmirza.com
www.lawn-plus.com
www.lawn-squad.com
www.lawnandpetal.com
www.lawncareagexnc.com
www.lawncarefayettevillega.com
www.lawncaredistributors.com
www.lawncaremanchesternh.com
www.lawncaremarketing.io
www.lawncarenewnan.com
www.lawncarepeachtreecity.com
www.lawncaresolutionstn.com
www.lawncentral.com
www.lawndalehc.com
www.lawndoctor.com

23392

| |
|---|
| www.lawnequipco.com |
| www.lawnfawnatics.com |
| www.lawnj.com |
| www.lawnjohnsilver.com |
| www.lawnmasterma.com |
| www.lawnpluspestcontrol.com |
| www.lawnrx.com |
| www.lawnservice.net |
| www.lawnsofthewestco.com |
| www.lawnsprinklerstl.com |
| www.lawnsprinklerstoronto.com |
| www.lawofficecab.com |
| www.lawofficemg.com |
| www.lawofficeofjohnsolis.com |
| www.lawofficeofkimmdubois.com |
| www.lawofficeofknollmeyer.com |
| www.lawofficeofsandyphillips.com |
| www.lawofficeskkr.com |
| www.lawofficesofmeganmcgee.com |
| www.lawofficewmc.com |
| www.laworganizer.com |
| www.lawp.it |
| www.lawpla.com |
| www.lawpoweredbywomen.com |
| www.lawpracticeconsultants.com |
| www.lawredo.com |
| www.lawrencedirect.com |
| www.lawrencefabric.com |
| www.lawrencefirm.com |
| www.lawrencekaminlaw.com |
| www.lawrencelawoffice.com |
| www.lawrenceparkgardencare.com |

23393

| |
|---|
| www.lawrenceshelter.org |
| www.lawrencevilleplasticsurgery.com |
| www.lawrencevillesmiles.com |
| www.lawrestlingclub.com |
| www.lawrysonline.com |
| www.lawsconstruction.com |
| www.lawsites.pro |
| www.lawsiteseo.com |
| www.lawsls.com |
| www.lawsmiths.com |
| www.lawsociety.org.sg |
| www.lawsonfamilymedicine.com |
| www.lawsonfamilytreecare.com |
| www.lawsonfirm.com |
| www.lawsonkroeker.com |
| www.lawsonmechanical.com |
| www.lawsonrobb.com |
| www.lawsonsfinest.com |
| www.lawsouthfield.com |
| www.lawstudentsuccess.com |
| www.lawsuitloans.io |
| www.lawswh.com |
| www.lawter.com |
| www.lawtogether.co.uk |
| www.lawton-imports.co.uk |
| www.lawtonbrook.co.uk |
| www.lawtonhottubs.com |
| www.lawtonmi.org |
| www.lawtonpsf.org |
| www.lawtonslaw.co.uk |
| www.lawville.com |
| www.lawyer.ie |

23394

| |
|---|
| www.lawyerbrain.com |
| www.lawyerdz.com |
| www.lawyerkitchens.com |
| www.lawyerleverage.com |
| www.lawyermattgrove.com |
| www.lawyermiller.com |
| www.lawyerminds.com |
| www.lawyerscommittee.org |
| www.lawyersforchrist.com |
| www.lawyersgunsmoneyblog.com |
| www.lawyersofdistinction.com |
| www.lawyersofdistinctionscholarship |
| www.lawyersweeklyjobs.com |
| www.lawyerswithdepression.com |
| www.lawyersworldwide.com |
| www.lawyerup.co |
| www.lawyerupkc.com |
| www.lawyerwangu.com |
| www.laxholm-furniture.com |
| www.laxlessons.com |
| www.laxonlex.com.au |
| www.laxshopdine.com |
| www.layer-12.com |
| www.layeronetechnologies.com |
| www.laylievplasticsurgery.com |
| www.layneschranz.com |
| www.layoutscene.com |
| www.layroots.com |
| www.laytoncarcare.com |
| www.laytonpowerwashing.com |
| www.layupcoachingandconsulting.c |
| www.lazarineac.com |

23395

| |
|---|
| www.lazarlaw.com |
| www.lazarschwartzjones.com |
| www.lazazu.com |
| www.lazcocorp.com |
| www.lazearcapital.com |
| www.lazeezshawarma.com |
| www.lazerlogistics.com |
| www.lazerwizard.com.au |
| www.lazioholding.com |
| www.lazonapuertorico.com |
| www.lazuppa.com.au |
| www.lazydaycruises.co.uk |
| www.lazygirldesigns.com |
| www.lazyglazer.com |
| www.lazy2ranch.com |
| www.lazylawn.co.uk |
| www.lazylawnlicensee.co.uk |
| www.lazyriverrentals.com |
| www.lazyshacienda.com |
| www.lazzarapizza.com |
| www.lb-law.com |
| www.lbanaturals.com |
| www.lbarhartford.com |
| www.lbaweb.com |
| www.lbbklaw.com |
| www.lbcaction.org |
| www.lbchase.com |
| www.lbcoffee.co.uk |
| www.lbda.org |
| www.lbdrives.co.uk |
| www.lbea.org |
| www.lbeoccasionscatering.com |

23396

www.lbgcarwash.com
www.lbinder.com
www.lbjllc.com
www.lblcimmo.com
www.lblstrategies.com
www.lbmoving.com
www.lbown.com
www.lbpjfoundation.org
www.lbpwindows.com
www.lbrautomotive.com
www.lbrbridal.com
www.lbsagency.com
www.lbsofva.com
www.lbstrailer.com
www.lbv.co.uk
www.lc-anderson.com
www.lc-kt-health.com.au
www.lc10k.com
www.lcalawfirm.com
www.lcalvinjones.com
www.lcao.org
www.lcappalli-familylaw.com
www.lcarssdk.org
www.lcb-law.com
www.lcbp.org
www.lcbseniorliving.com
www.lcbt.co.uk
www.lcc-learning.com
www.lcccapital.co.uk
www.lccoa.org
www.lccommercialre.com
www.lccs.com

www.lcctc.edu
www.lcctroy.org
www.lcdentaldmd.com
www.lcdrc.org
www.lcec.net
www.lcftrails.org
www.lcgak.com
www.lcgcap.com
www.lcgec.com
www.lcginc.com
www.lchaimcenter.org
www.lchealth.org
www.lchistorical.org
www.lchtnc.com
www.lchydraulics.co.nz
www.lciad.co.uk
www.lciadacademy.co.uk
www.lciadface.co.uk
www.lcibrands.com
www.lcinvictus.com
www.lcjassociates.com
www.lcjlandscapearchitect.com
www.lcjss.com
www.lckpreschool.com
www.lclark.com
www.lclawllp.com
www.lclawvt.com
www.lcmenuiserie.be
www.lconstructioncny.com
www.lcp1.com
www.lcpartnersforyouth.org
www.lcr-lagauche.com

23397

23398

www.lcra.org
www.lcrestore.com
www.lcsclakewood.org
www.lcscompany.com
www.lcscooling.com
www.lcslab.com
www.lcsonline.org
www.lcsusedautoparts.com
www.lcti.org
www.lctix.com
www.lctm.in
www.lctreasurer.com
www.lcv.org
www.lcvalleyroof.com
www.lcvvictoryfund.org
www.ldainc.com
www.ldanielfordassoc.com
www.ldapartners.com
www.ldavies.com
www.ldb.com.au
www.ldcincorporated.com
www.lddsuk.com
www.ldelectricalservices.com.au
www.ldgdevelopment.com
www.ldheard.com
www.ldhservices.com
www.ldms.com
www.ldpassociates.com
www.ldpt.co.uk
www.ldrgroup.ca
www.ldrmllc.com
www.ldrusso.com

www.ldvlaw.com
www.ldw-w.com
www.ldxsolutions.com
www.ldxsolutionses.com
www.leab.se
www.leachagency.com
www.leachconstructionvt.com
www.leacocksrealty.com
www.lead.co.nz
www.leadabilitygroup.com.au
www.leadbaltimore.org
www.leadcars.es
www.leadclasses.com
www.leadcomseating.com
www.leadcomseating.es
www.leadconnect.org
www.leadcs.com
www.leadeanetwork.com.au
www.leadeight.com
www.leadeq.com
www.leaderdog.org
www.leaderlimo.com
www.leaderpestkc.com
www.leaders4health.org
www.leaderscapecorp.com
www.leaderscode.com
www.leadersedge.com
www.leadersfc.com
www.leadership-matters.biz
www.leadershipcoachgroup.com
www.leadershipcoaching.co.uk
www.leadershipezra.com

23399

23400

www.leadershipgwinnett.com
www.leadershipharrisburg.org
www.leadershiphc.org
www.leadershiplegacypro.com
www.leadershipmarketinghub.com
www.leadershipmind.com
www.leadershipmontana.org
www.leadershipnm.org
www.leadershiptolegacy.com
www.leadersoflaw.com
www.leaderswhoinspire.com
www.leadertread.co.za
www.leadfarmers.com.au
www.leadflare.io
www.leadfly.co.uk
www.leadgear.com
www.leadgenpress.com
www.leadhub.net
www.leading-sf.com
www.leadingcloud.net
www.leadingedgebrokers.com
www.leadingedgehealth.com
www.leadingedgehealth.de
www.leadingedgeplanning.com
www.leadingedgewealthadvisors.co
www.leadingharvest.org
www.leadingjustice.com
www.leadinglearning.com
www.leadinglinesphototravel.com
www.leadinglister.com
www.leadingqualitybook.com
www.leadingspasofcanada.com

23401

www.leadlift.com
www.leadmastermind.org
www.leadmasterstraining.com
www.leadmn.org
www.leadndt.com
www.leadomatic.io
www.leadrugs.org
www.leadsgeneratesales.com
www.leadsmarttech.com
www.leadsngin.com
www.leadsourceplugin.com
www.leadsquared.com
www.leadtothefuture.com
www.leadvillecorealestate.com
www.leadvilleraceseries.com
www.leadwithlci.com
www.leadyourindustry.com
www.leadyourmarketplace.com
www.leafgrow.io
www.leafieldmarine.com
www.leafinvestments.net
www.leafletmarketing.ie
www.leaffranceacademy.com
www.leafscore.com
www.leafywellnessco.com
www.league-of-strategists.com
www.leaguehub.co.nz
www.leaguelaw.com
www.leah-writes.com
www.leah.org
www.leahajacobson.com
www.leahburman.com

23402

www.leahbutlerdds.com
www.leahgrange.co.uk
www.leahheffner.com
www.leahhoppes.com
www.leahywolf.com
www.leakhero.com
www.leakmasters.net
www.leakprojectgold.com
www.leales.com
www.leamancontainer.com
www.lean.org
www.leanblog.org
www.leandata.com
www.leanderisd.org
www.leanderlookout.com
www.leandna.com
www.leandream.io
www.leangreenhome.co.uk
www.leanhospitalsbook.com
www.leanicadesigns.com
www.leanitassociation.com
www.leankitchenco.com
www.leanknowledgeconsulting.biz
www.leankor.com
www.leanlaw.co
www.leannesheargold.com
www.leanpartners.com
www.leanpath.com
www.leanplum.com
www.leanpracticegroup.com
www.leantecollaborations.com
www.leanvaluesires.com

23403

www.leap-hr.com
www.leapacademychildcare.com
www.leapact.ca
www.leapbrainpower.com
www.leapdfw.com
www.leapdigital.ie
www.leapfoundation.com
www.leapfrogmortgage.com
www.leapfrogplumbing.com
www.leapfrogrecruitment.co.uk
www.leapfrogtoyblog.ca
www.leaphype.com
www.leapinnovations.net
www.leappoint.com
www.leapsandboundsgymco.com
www.leapstrategypartners.com
www.leaptherapies.com.au
www.leapventurestudio.com
www.leapwindows.com
www.learfield.com
www.learn-academy.online
www.learn-natural.com
www.learn2playmusic.com.au
www.learnactbenefit.com
www.learnasyouteach.com
www.learnbookkeepingtoday.com
www.learnchartswithus.com
www.learncq.com
www.learncsathome.com
www.learndesignskills.com
www.learndrive.ca
www.learnedsociety.wales

23404

www.learnfirstcourse.com
www.learnfromleaders.ie
www.learnftd.com
www.learnhowtobecome.com
www.learning-snippets.com
www.learning-technology-solutions.
www.learning.com
www.learningandbehavioralcenter.c
www.learningdisabilityservice-leeds
www.learningenglish.org.uk
www.learningforlife.org
www.learninginc.com
www.learningmatters.org
www.learningqualityframework.com
www.learningrevolution.net
www.learningstream.com
www.learningtechnologiesasia.com.
www.learningtreechildcare.co.uk
www.learningwithccr.org
www.learningwithlizwoods.com
www.learningwithlyss.com
www.learningworks.edu.mt
www.learniture.co.uk
www.learnmh.com
www.learnmindpower.com
www.learnpsychoanalysis.co.uk
www.learnright.com
www.learnry.com
www.learnship.cn
www.learnship.com
www.learnsrh.fr
www.learntamil.ca

23405

www.learntomakeaproduct.com
www.learntoplay.nhl.com
www.learntoridewithkawasaki.co.uk
www.learntradingwithus.com
www.learnwallcovering.org
www.learnwatchtrading.com
www.leary-law.com
www.lease-extension-solicitors.co.u
www.leaseextensionuk.co.uk
www.leasegemak.nl
www.leasegenie.com
www.leasegr.com
www.leaseprogressive.com
www.leashlinks.com
www.leathercreationsfurniture.com
www.leatherfurnitureca.com
www.leatherstockingcouncil.org
www.leatherwoodmountains.com
www.leatzcw.com
www.leavebetter.com
www.leavechamp.com
www.leavemark.com
www.leavened.com
www.leavenwealth.com
www.leavenworthfilmfestival.org
www.leavenworthroofing.com
www.leaveusthemess.com
www.leavittdentistry.com
www.leavittlutherie.com
www.leawoodbaptist.org
www.lebanonchurch.net
www.lebanonheatingcooling.com

23406

www.lebanonplumbingdrain.com
www.lebaronjensen.com
www.lebcouncil.org
www.lebeda.com
www.lebelglasstudio.com
www.lebensraumalc.com
www.lebistromalta.com
www.leblanccoaching.com
www.lebli.org
www.leboisandco.co.uk
www.lecabinetm.com
www.lecareservices.com
www.lecbiz.com
www.lecceelectricca.com
www.lecentre1150.com
www.lecentrefranco.ca
www.lechienfumant.com
www.lechiffre.ca
www.lechnerservices.com
www.leclosdespommiers68.com
www.leclosdestilleuls-ddayhome.co
www.lecoco.com.au
www.lecolonial.com
www.lecoursgroup.com
www.lecrea.com
www.lectricbeach.com
www.lecw.org
www.lecyberpro.ca
www.leda.ca
www.ledasecurity.com.au
www.ledasecurity.com.cn
www.ledbetterbasketball.com

23407

www.ledesma.properties
www.lederphilly.com
www.ledlightandpower.com
www.ledprofz.nl
www.ledsignsupply.com
www.ledtekmarketplace.com
www.ledtrail.com
www.ledyardfarms.com
www.lee-electrical.com
www.lee-evans.co.uk
www.lee-scott.org
www.leeac.com
www.leeandjamesphotography.com
www.leeandsonsplumbingandheatin
www.leeanneweld.com
www.leeannmarieproductions.com
www.leeboy.com
www.leecalisti.com
www.leecanyonlv.com
www.leechdemon.com
www.leechlakewalkermn.com
www.leecompany.com
www.leecontracting.com
www.leeday.live
www.leedornjewelers.com
www.leedsandyorkpft.nhs.uk
www.leedscarerecord.org
www.leedsnewmuslims.org.uk
www.leedssurveyors.com
www.leedsth.nhs.uk
www.leedydental.com
www.leeengineering.com

23408

www.leeforrusd.com
www.leegop.org
www.leehouseinspections.com
www.leekelaw.com
www.leekennedy.com
www.leekveterinaryclinic.co.uk
www.leelawltd.com
www.leelawofficepc.com
www.leeleelabels.com
www.leemah.com
www.leeneddies.com
www.leengatevalves.co.uk
www.leeohdds.com
www.leeperdental.com
www.leereedinsurance.com
www.leerogersdesign.com
www.leerowans.com.au
www.leesaccountingservices.com
www.leesburgfamilysmiles.com
www.leesconference.com
www.leesdenhtx.com
www.leese.ca
www.leesefitchwines.com
www.leeshanok.com
www.leeshardwoodfloors.com
www.leesheatac.com
www.leeshettleeye.com
www.leeshotelingham.com.au
www.leeson-law.com
www.leesprecast.com
www.leespressurewashingllc.com
www.leetransportation.us

23409

www.leetsconsortium.com
www.leetuckerart.com
www.leeu.info
www.leeucentennial.com
www.leeuessentials.com
www.leeumusiccollab.org
www.leeuniversity.edu
www.leeusociety.com
www.leeustories.com
www.leeutorch.com
www.leeuworship.com
www.leeworksok.com
www.leewrobinson.com
www.leextreme.com
www.leeyountjr.com
www.lefaceentertainment.com
www.lefiell.com
www.lefrenchmobile.com
www.leftbend.com
www.leftfieldbikes.com
www.leftlanemedia.net
www.legaciesinleadership.com
www.legaciesofalifetime.com
www.legacy-lawyers.com
www.legacy.com.au
www.legacy160.no
www.legacy79.com
www.legacyautoworxmn.com
www.legacybuilderswi.com
www.legacybyhillwood.com
www.legacyca.com
www.legacycaramels.com

23410

www.legacycharterchicago.org
www.legacyconstructionri.com
www.legacycrafted.com
www.legacycrashpads.com
www.legacycre.com
www.legacycreditunion.com
www.legacydentalfortwayne.com
www.legacydentaltemecula.com
www.legacydlcinc.com
www.legacyelectricmo.com
www.legacyexpresswash.com
www.legacyfamilyhealthcare.org
www.legacyfinancialadvisory.com
www.legacygaragedoorservices.com
www.legacyglassandsupply.com
www.legacyhall.com
www.legacyheatingandairinc.com
www.legacyhomecare.net
www.legacyhomecareinc.com
www.legacyhomecomfort.com
www.legacyhomedevelopmentgroup
www.legacyhrt.com
www.legacyhydrovac.com
www.legacyimpactprojects.org
www.legacyisp.com
www.legacykc.net
www.legacylandtrustsociety.ca
www.legacylawadvisors.com
www.legacylawcenters.com
www.legacyleap.ai
www.legacymarketing.com
www.legacymaterials.org

23411

www.legacyoftaste.com
www.legacyohio.com
www.legacypestandwildlife.com
www.legacypinkdiamonds.com.au
www.legacyplumbingfm.com
www.legacypointeatucf.com
www.legacypowerproducts.com
www.legacypreservetampa.com
www.legacypropertyaustralia.com.a
www.legacyreeffoundation.org
www.legacynresortga.com
www.legacyschoolne.com
www.legacyservicesac.com
www.legacyshellpoint.org
www.legacysolutions.org
www.legacysports.com
www.legacystairsandmillwork.com
www.legacytreatment.org
www.legacytreeservicefix.com
www.legacywealth.com
www.legacywetlands.com
www.legacywindowsusa.com
www.legacywomenshealth.com
www.legadointiative.org
www.legalasap.com
www.legalayudacentro.com
www.legalbusinesssolutions.be
www.legalcareer.se
www.legalchatnow.com
www.legalclaimnetwork.com
www.legalcommunications.com
www.legalconversioncenter.com

23412

www.legalcurrent.com
www.legaldocumenthelpcenter.com
www.legalenquiries.com.au
www.legalexchangeshow.com
www.legalfind.ca
www.legalforhub.org
www.legalforlettings.co.uk
www.legalgeek.co
www.legalhub-bacardi-com-gl-en.w
www.legalhub-bacardi-com-gl-en.w
www.legalisation.com
www.legaljack.com
www.legallylady.se
www.legallyremovebadcredit.com
www.legalmann.com
www.legalmarketingreview.com
www.legalmarketingstraighttalk.com
www.legalmation.com
www.legalmex.co.uk
www.legalmonkeys.com
www.legalmosaic.com
www.legalpartnersgroup.com
www.legalphilly.com
www.legalquestions.co
www.legalready.ai
www.legalready.com.sg
www.legalrecruiterdirectory.org
www.legalrise.com
www.legalservicesnyc.org
www.legalshield.ca
www.legalshield.com
www.legalsolutions.com.sg

23413

www.legalstudies.com
www.legalsweeney.com
www.legarelaw.com
www.legarenne.com
www.legatumfs.com
www.legendary.com
www.legendelectricusa.com
www.legendsfireplaces.com
www.legendsigngr.com
www.legendtruckinc.com
www.legion94.org
www.legionays.com
www.legionellanews.com
www.legionfulfillment.com
www.legionindustrialequipment.com
www.legionofmary.org.nz
www.legionpostone.org
www.legionsportsbar.com
www.legitlender.com
www.legitscript.com
www.legitsportfishing.com
www.legnochicago.com
www.leguanlifts.com
www.lehighexterior.com
www.lehighvalleyfoundation.org
www.lehmanassociates.com
www.lehmanneng.com
www.lehrewardsprogram.com
www.lehrinsuranceagency.com
www.lehrmiddlebrooks.com
www.leiabaez.com
www.leibsolutions.com

23414

www.leicahp.org.uk
www.leicesterpodiatryclinic.com
www.leichterlaw.com
www.leichterlawfirm.com
www.leidpoke.com
www.leifertlaw.com
www.leigh.school.nz
www.leighampractice.com
www.leighbythesea.co.nz
www.leighduncan.co.uk
www.leighfeather.com
www.leighnoraircraft.com
www.leighriverroses.com.au
www.leighsurgery.nhs.uk
www.leightonpark.com
www.leighwarner.com.au
www.leilanis.com
www.leilarantanen.fi
www.leinartinjurylaw.com
www.leinartlaw.com
www.leinc.com
www.leio.fr
www.leiomyosarcoma.org
www.leirionforlincoln.com
www.leisurecard.com
www.leisurecare.com
www.leisuredomes.com
www.leisureindustries.ca
www.leisureinngrandchanakya.in
www.leisureinnpennyroyal.com.au
www.leisureliferesort.com
www.leisurenetworks.org

23415

www.leisurescapespas.com.au
www.leisurevillas.com
www.leisureworldcork.com
www.lejco.org
www.lejde.be
www.lekantoetlevita.be
www.lekitacare.com
www.lekkebao.co.za
www.lekkeronderwegapp.nl
www.lelanddeanemd.com
www.lelandsouthcongress.com
www.lelandvethospital.com
www.lelaohio.com
www.lellisappraisals.com
www.lemansentertainment.com.au
www.lemariage.co
www.lemarsdentalcenter.com
www.lemarslaw.com
www.lemasterlawfirm.com
www.lemaychiropractic.com
www.lemelangepatisserie.com
www.lemelsonvineyards.com
www.lemhicountyhumanesociety.org
www.lemhivittles.com
www.lemiragebeautyclinic.co.uk
www.lemlerip.com
www.lemoinerefrigeration.com
www.lemonade.be
www.lemonadestand.org
www.lemoncellostone.com
www.lemonheaven.com
www.lemonlawamerica.com

23416

www.lemonlawnc.com
www.lemonlovegood.com
www.lemonproductions.ca
www.lemonsandants.com
www.lemonslogic.com
www.lemontfire.com
www.lemontreemarketing.com.au
www.lemsaware.com
www.lemweekly.com
www.lenahandempsey.com
www.lenapepizza.com
www.lenapevf.org
www.lenbuschroses.com
www.lencare.com.au
www.lencocanada.com
www.lencon.nl
www.lendahand.ie
www.lendahandhomecare.com
www.lendasdogalo.com.br
www.lendbunny.com
www.lendermonsportsmedicine.con
www.lendesca.com
www.lendevity.com
www.lendexpress.com.au
www.lendingcentral.com.au
www.lendinglawyers.com
www.lendingleaders.com
www.lendingmemo.com
www.lendingstandardsboard.org.uk
www.lendingstudios.com
www.lendkey.com
www.lendmobile.com

23417

www.lendnow.com
www.lendo.group
www.lenfantplaza.com
www.lengea.com
www.lengertlawfirm.com
www.lenity.com
www.lenlok.com.au
www.lenmeldyhcp.com
www.lennardgog.com
www.lennelfishing.co.uk
www.lennon.co.za
www.lennoncough.co.za
www.lennoxcapitalpartners.com.au
www.lennoxcmhc.com
www.lennoxholidayapartments.com
www.lennoxpaton.com
www.lennoxspokane.com
www.lennus.com
www.lenorascarpet.net
www.lenovo-storage.com
www.lens-media.co.uk
www.lensbury.com
www.lensc.org
www.lenscraftersdoctor.com
www.lensesonlyoptical.com
www.lensfieldhotel.co.uk
www.lentinidental.com.au
www.leobaeck.ca
www.leocosendai.co
www.leocostajr.com
www.leodubler.com
www.leohorsfieldsurveying.co.uk

23418

www.leolsullivan.com
www.leonardbirdsong.com
www.leonardrealestate.com
www.leonardogrills.com
www.leonardotornabene.com
www.leonardparkercpa.com
www.leonardsplaine.com
www.leonardwineco.com
www.leoncapitalgroup.com
www.leonearmiss.org
www.leonelawoffices.com
www.leoneservice.com
www.leonesscellars.com
www.leonfbennettlaw.com
www.leongovier.com
www.leonhardtmfg.com
www.leoniekuizenga.nl
www.leonieye.com
www.leoninefocus.com
www.leonsautobody.com
www.leonsbeauty.com
www.leonsfruitshop.co.uk
www.leonsmep.com
www.leonsstylesalons.com
www.leopoldhotel.co.uk
www.leopoldhotelostend.com
www.leopoldhoteloudenaarde.com
www.leopoldswimschool.com.au
www.leopoldwindsculptures.com
www.leopresents.com
www.leorahoffman.com
www.leoslawncare.org

23419

www.leospizzeria.com
www.leosplace.org.au
www.leosstore.com
www.leotechusa.com
www.leotremblant.com
www.lepalmierportdouglas.com.au
www.lepape-info.com
www.leparcoffices.com
www.leparlournyc.com
www.lepatio-alger.com
www.lepetittheatre.com
www.leplaw.com
www.lepolanpuusepat.fi
www.lepontdelatour.co.uk
www.leposleepguide.com
www.leppconstruction.com
www.leppfarmmarket.com
www.lepplerinjurylaw.com
www.leprechaunmuseum.ie
www.leqltech.com
www.lego.de
www.lerchbates.com
www.lerchbrothers.com
www.lerelaisdubois.com
www.lerevemarin.com
www.lerevenu.com
www.lerichevehiclestorage.com
www.lernerco.com
www.lernerjeff.com
www.lernermoldedplastics.com
www.lerougesalon.com
www.lerouxlandholdings.com

23420

www.lerouxproduce.com
www.leroysaccommodation.com.au
www.les-amis.ca
www.les-domaines-avallon.fr
www.les-spas-de-la-chartreuse.fr
www.les-studios-brainsonic.fr
www.les-vesperales.fr
www.lesandleslie.com
www.lesbarbieres.ca
www.lesbianromantic.com
www.lesbianromanticstore.com
www.lescargot.co.uk
www.leschfamilydental.com
www.lesclesdelacotebasque.com
www.lesclesderis.com
www.lesco360.com
www.lescreationskline.com
www.lesdeuxlogis.fr
www.lesecretdaudrey.com
www.lesekker.com
www.lesgitesdelalunebleue.com
www.lesglorieswines.com
www.lesjardinssecretsdartemis.fr
www.lesjoursnouveaux.fr
www.leski.com.au
www.lesleefarrell.com
www.leslie-waugh.com
www.lesliecohenmd.com
www.lesliecost.com
www.leslieheatingandcooling.com
www.lesliehsuoh.com
www.lesliepadrondesigns.com

23421

www.lesliepetersyoga.com
www.lesmithjewelersandgifts.com
www.lespabyryana.com
www.lespaplasticsurgery.com
www.lespetitscherubs.com
www.lesplomberiesalexgingras.ca
www.lessardbuilders.com
www.lesser-panda-ramen.de
www.lessonsfromthedead.com
www.lesswellnesspain.com
www.lesstudiosbastille.fr
www.lesterfinancialgroup.com
www.lestergroup.com
www.lesters-golf.com
www.lestersalesco.com
www.lesusacanada.org
www.lesvoyagesdelalibre.be
www.let340b.org
www.letakasafaris.com
www.letalab.com
www.letalliance.co.uk
www.letchermoroney.com.au
www.leteam.ca
www.lethal-ladies.com
www.lethatherese.com
www.lethcuisine.com
www.letitridebend.com
www.letitshinenow.com
www.letitshinewash.com
www.letloos.com
www.letlove.org
www.letmedoitinc.net

23422

www.letmehavemyson.com
www.letmeorganizeit.com
www.letmeshine.org
www.letourkidsread.org
www.letourneaukeller.com
www.lets-connect.co.uk
www.letsalgarve.com
www.letsamplify.io
www.letsbeclearcampaign.org
www.letsbehonestaboutmarketing.c
www.letsbeneighbors.org
www.letsbuild.com
www.letsclick.co.za
www.letscraft.com
www.letscultivatefood.com
www.letseataustin.com
www.letselevate.org
www.letsgofest.com
www.letsgohunting.org
www.letsgopair.fr
www.letsgoshooting.org
www.letsgosilver.com
www.letsgrow.com
www.letsinstruct.co.uk
www.letslearn.org
www.letsmaintain.com
www.letspooltogether.com
www.letsrecycle.com
www.letsrecycleit.eu
www.letstalkaboutfertility.com
www.letstalkmn.com
www.letstalkpools.com

23423

www.letswalkdogs.uk
www.letswelcometomorrow.com
www.letterconcepts.com
www.letteringwithlesley.com
www.letterleassociates.com
www.lettersfromthecape.com
www.lettersfromvenus.com
www.letterstedtska.org
www.letterstomyneighbor.com
www.letterstotomorrow.com
www.lettherebelightinternational.org
www.letty-luxury-transportation.com
www.letusfixem.com
www.leucan.qc.ca
www.leukaemia.org.au
www.leukemiaupdate.com
www.leuteriothomas.com
www.levanabirth.com
www.levantaluminum.com
www.levantliposuction.com.au
www.levarlaw.com
www.levcotech.com
www.level-solutions.com
www.level.agency
www.level21mag.com
www.level27chambers.com.au
www.level4pt.com
www.level5inc.com
www.level6.com
www.level6incentives.com
www.levelaccess.com
www.levelbuilds.com

23424

www.leveldigital.co.uk
www.leveldigital.uk
www.levelfiveassociates.com
www.levelheadedhairdesign.com
www.levelheadedmudjackers.com
www.levelhomefoundationrepair.net
www.levelhospitality.com
www.levelise.com
www.levellifts.co.uk
www.levellingupashton.co.uk
www.levelprinting.co.uk
www.levelprop.com
www.levelrealty.com
www.levelset.com
www.levelsofsuccessprogram.com
www.leveltheplayingfieldla.org
www.levelup-ec.com
www.levelupfitnessco.com
www.levelupli.com
www.levelupwithchrist.com
www.levendiwinery.com
www.levenmetdiabetes.nl
www.leventa.nl
www.leverage-pr.com
www.leverage.law
www.leverage2market.com
www.leverpolors.com
www.leverecker.com
www.leverettmd.com
www.leverpointwealth.com
www.levertonlithium.com
www.levertonsearch.com

23425

www.leverwrap.com
www.levesquesupply.com
www.levestonvert.com
www.leviano-crewing.eu
www.leviathanwine.com
www.levier.ca
www.leviharperdesign.com
www.levillage1.be
www.levineandsons.com
www.levinebenjamin.com
www.levineblit.com
www.levineslaw.com
www.levinestivryslaw.com
www.levingroupestates.com
www.levininjuryfirm.com
www.levinlawpa.com
www.levinlyhty.fi
www.levinperconti.com
www.levisagedayspa.com
www.levita.com
www.levitanpsychology.com
www.levitch.com
www.levitt.ca
www.levledaas.org
www.levltelematics.com
www.levorecollection.com
www.levovineyard.com
www.levridge.com
www.levyadgroup.com
www.levyandpartners.com
www.levyfirestone.com
www.levygoldenberg.com

23426

www.levyonline.com
www.levyparkhouston.org
www.levyproductiongroup.com
www.levytaxhelp.com
www.lewandassociates.com
www.lewencosmetic.com
www.lewesantiques.com
www.lewescommunitygarden.org
www.lewescounseling.com
www.lewesgourmet.be
www.leweslighting.com
www.lewespuzzles.com
www.lewinasphalt.com
www.lewington-heating.co.uk
www.lewis-knopf.com
www.lewisadvertising.com
www.lewisaward.org
www.lewisbaybuilders.com
www.lewisbrothersconcrete.com
www.lewisbrownlee.co.uk
www.lewisburgplastic.com
www.lewiscenterpowellheatinganda
www.lewisdentistry.com
www.lewisdoorservice.com
www.lewisfamilydental.com
www.lewisfinancialtaxservice.com
www.lewishamcfc.org.uk
www.lewishamhomes.org.uk
www.lewiskohn.com
www.lewislabadie.com
www.lewismsimons.com
www.lewisplumbingandheating.com

23427

www.lewisreedallen.com
www.lewisresearch.com
www.lewisvilletxlive.com
www.lewmanlaw.com
www.lewrockwell.com
www.lewthompsoncdjjobs.com
www.lexacom.co.uk
www.lexactum.pl
www.lexalytics.com
www.lexandturner.be
www.lexanysheatingandac.com
www.lexcotile.com
www.lexetx.com
www.lexia-analytics.com
www.lexical-llama.com
www.lexiconlegalcontent.com
www.lexiebeanfoundation.org
www.lexifinance.com
www.lexingtoncrossing.com
www.lexingtondentalcare.net
www.lexingtongroupinc.com
www.lexingtoninsuranceagency.com
www.lexingtonkylawyers.com
www.lexingtonma.org
www.lexingtonmfg.com
www.lexingtonparkdentist.com
www.lexingtontankexchange.com
www.lexingtonveterinarian.com
www.lexipol.com
www.lexipolconnect.com
www.lexiqual.com
www.lexireese.com

23428

www.lexisnexisip.cn
www.lexisnexisip.com
www.lexisnexisip.jp
www.lexisnexisip.kr
www.lexlaunch.com
www.lexmedconsulting.com
www.lexnetcg.com
www.lexnovalaw.com
www.lexonis.com
www.lexr.com
www.lexusaccess.com
www.lexzur.com
www.leydig.com
www.leyeslanepharmacy.com
www.leylandexports.com
www.leystercap.com
www.leytonfootclinic.co.uk
www.lf3.ca
www.lfadams.com
www.lfboston.com
www.lfcinc.com
www.lfd1.com
www.lfdentist.com
www.lfelectricalservice.com
www.lfhsalumni.org
www.lfkitchens.com
www.lflm.com
www.lfmadvisor.com
www.lfnp.com
www.lfsawards.com.au
www.lfsassociation.org
www.lfsus.com

23429

www.lftfield.com
www.lfwseq.org.au
www.lg-ig.com
www.lgawadescholarship.com
www.lgbs.com
www.lgbtaddictiontreatment.com
www.lgbtfertility.com
www.lgbtlawyerswinstonsalem.com
www.lgbtqiperceptionindex.org
www.lgcdecorators.co.uk
www.lgcdevelopment.com
www.lgcycareers.com
www.lgdramaclub.com
www.lgelectrician.com
www.lghealthbenefits.com
www.lghealthblog.com
www.lghertzpoetry.com
www.lgmglass.com
www.lgnarrowsboattours.com
www.lgndroofing.com
www.lgnetworks.co.uk
www.lgra.us
www.lgrc.us
www.lgriffinconsulting.com
www.lgrlawfirm.com
www.lgrmif.com
www.lgroofingpro.com
www.lgsfoundation.com
www.lgsglassservices.com
www.lgsonic.com
www.lgsstaffing.com
www.lgunthertherapy.com

23430

www.lgwshortlets.co.uk
www.lh-agro.co.uk
www.lh360.com
www.lhd.com
www.lhd.com.au
www.lhdeldercaresolutions.com
www.lhdretirement.com
www.lhdtreecare.com
www.lhermanlaw.com
www.lhexagone.co.uk
www.lhgprinting.com
www.lhgraphics.com
www.lhkgroup.ie
www.lhladvisor.com
www.lhlappraisal.com
www.lhlic.com
www.lhllaw.com
www.lhm.com
www.lhmcompany.com
www.lhmhyd.com
www.lhpblaw.com
www.lhpinc.com
www.lhpolo.com
www.lhpublicaffairs.com
www.lhss.co.uk
www.lhtanner.com
www.lhthomson.com
www.lhtservices.com
www.lhuanysbolanos.com
www.li0rtal.com
www.liaborror.com
www.liaborrordesign.com

23431

www.liafs.org
www.liagarvin.com
www.liaisonedu.com
www.liandacorp.com
www.lianejamason.com
www.liaofirm.com
www.libbey.mx
www.libbysbbq.com
www.libbysvegetables.com
www.libbytimmons.com
www.liberaltastingtours.com
www.liberalfinancialnews.com
www.liberatestudio.com
www.libermancanna.com
www.libertaschambers.com
www.liberty-checks.com
www.liberty-coal.com
www.liberty-ind.com
www.libertyadvantageplan.com
www.libertyairllc.com
www.libertyautoglass.us
www.libertybayrecovery.com
www.libertybiosecurity.com
www.libertyblanket.com
www.libertybrewbbq.com
www.libertybusiness.com
www.libertybuzzard.com
www.libertycareerfinance.net
www.libertychristianacademy.org
www.libertyclarkinc.com
www.libertyclosetandgarage.com
www.libertycoatings.com

23432

| |
|---|
| www.libertydigital.net |
| www.libertyendoscopy.com |
| www.libertyfabric.com |
| www.libertyfinancial.org |
| www.libertyfiresolutions.com |
| www.libertyfund.org |
| www.libertyglobal.com |
| www.libertygrandapts.com |
| www.libertyhallcapital.com |
| www.libertyhillep.com |
| www.libertyhomeinspectors.com |
| www.libertyhumanrights.org.uk |
| www.libertyinsulationpa.com |
| www.libertyissweet.com |
| www.libertykeepersusa.com |
| www.libertylakejuice.com |
| www.libertylawcenter.com |
| www.libertymoving.com |
| www.libertynation.com |
| www.libertypool.com |
| www.libertypropertydamage.com |
| www.libertypultrusions.com |
| www.libertyrestoration.net |
| www.libertyroofing.co |
| www.libertyseniorliving.com |
| www.libertyso.org |
| www.libertysquarewealth.com |
| www.libertysurveys.com |
| www.libertytavern.com |
| www.libertytours.com.au |
| www.libertytrailsapts.com |
| www.libertytreecare.com |

23433

| |
|---|
| www.libertytreessc.com |
| www.libertytutorials.com |
| www.libm.co.uk |
| www.libmeldy.eu |
| www.libra-nine.com |
| www.librarystack.org |
| www.librarystrategiesconsulting.org |
| www.librasolutionsgroup.com |
| www.librasupportservices.com |
| www.libsco.com |
| www.licar.es |
| www.licarilarsen.com |
| www.licenceassured.co.uk |
| www.licenseme.net |
| www.licensys.com |
| www.liceomaranata.edu.co |
| www.licflea.com |
| www.lichfieldmaizemaze.co.uk |
| www.lichiropracticwellness.com |
| www.lichtenmeubels.nl |
| www.lichtimpuls.ch |
| www.lidcoinc.com |
| www.lidebris.com |
| www.lidementia.org |
| www.lidiaondemand.co.uk |
| www.lidivorcemediation.com |
| www.lidochem.com |
| www.lidolighting.com |
| www.lidostgeorgesbay.com |
| www.liebermanplc.com |
| www.liebeundlust.com |
| www.liefdevoorleudal.nl |

23434

| |
|---|
| www.lieffcabraser.com |
| www.liehr-fliesen-naturstein.de |
| www.liernhospice.com |
| www.liencollab.org |
| www.liendodontics.com |
| www.lierne-il.no |
| www.lierne.no |
| www.lieshoutluchttbehandeling.nl |
| www.lieusasianbistro.com |
| www.lieverhymanpotter.com |
| www.lifanfurniture.com |
| www.life-inc.org |
| www.life-source.org |
| www.life.edu |
| www.lifeadjustmentteam.com |
| www.lifeadvocacy.com |
| www.lifeafterracing.se |
| www.lifeaid.com |
| www.lifeamazed.com |
| www.lifearc.org |
| www.lifeatcypresscourt.com |
| www.lifeatspringwood.com |
| www.lifeatthecorridor.com |
| www.lifebalancedaily.com |
| www.lifebalancermt.com |
| www.lifebalancetech.com |
| www.lifebasesolutions.com |
| www.lifebeforelaundry.com |
| www.lifebiosciences.com |
| www.lifebookmemoirs.com |
| www.lifebydesigncounselinggroup.com |

23435

| |
|---|
| www.lifecare.com.au |
| www.lifecenterlittleton.org |
| www.lifeclinics.us |
| www.lifecoach.com |
| www.lifecoachelevate.com |
| www.lifecoreflooring.com |
| www.lifecounselplanning.com |
| www.lifedeck.com |
| www.lifedochealth.org |
| www.lifefdic.com |
| www.lifefertility.com.au |
| www.lifefoodstorage.store |
| www.lifeforcehorse.com |
| www.lifefrontcommunities.com |
| www.lifegenlawgroup.com |
| www.lifegift.org |
| www.lifegivingbotanicals.com |
| www.lifegoal.co.uk |
| www.lifegreengroup.co.za |
| www.lifehappinesszone.com |
| www.lifehealthmed.com |
| www.lifehealthservices.com |
| www.lifehouse4animals.org |
| www.lifeinfocus.org |
| www.lifeinsova.com |
| www.lifeinsurancenoncitizen.com |
| www.lifeionizer.ca |
| www.lifeionizers.co.uk |
| www.lifeionizers.com |
| www.lifeknow.net |
| www.lifeline-foods.com |
| www.lifeline-scientific.com |

23436

www.lifeline.ca
www.lifelinecommunityhealthcare.co
www.lifelinesoutdoors.com
www.lifelinewilmington.com
www.lifelisted.com
www.lifelonglearning.nz
www.lifemapsforcollegeandcareer.co
www.lifenetems.org
www.lifenews.com
www.lifeobject.com
www.lifeofboston.com
www.lifeofhope.org
www.lifeopedia.com
www.lifepittsburgh.org
www.lifepixel.com
www.lifeplanfm.co.uk
www.lifepointe.org
www.lifepointechurch.com
www.lifereadymobile.com
www.lifereadyphysio.com.au
www.lifereadystudio.com.au
www.liferenewal.us
www.liferoofing.com
www.lifesabeacham.com
www.lifesafetyservices.com
www.lifesalonspa.com
www.lifesaversim.com
www.lifesciadvisors.com
www.lifescience-robotics.com
www.lifescienceeditors.com
www.lifescienceindustrynews.com
www.lifesciencesperspectives.com

23437

www.lifeset.com
www.lifesgoodrealestate.com
www.lifeshouldbebeautiful.co.uk
www.lifesignals.com
www.lifesignsplus.com
www.lifesize.com
www.lifeskills.com
www.lifeskillsjobs.com
www.lifesmartsadventure.org
www.lifesmilesdds.com
www.lifesolutions.com
www.lifesorted.com
www.lifesourcereiki.com
www.lifesouth.org
www.lifespan.io
www.lifespanrespitewa.org
www.lifespeak.com
www.lifespringhealthsystems.org
www.lifestartfoundation.org
www.lifestation.com
www.lifestepp.com
www.lifestoremedicare.com
www.lifestructures.au
www.lifestylealcuadrado.com
www.lifestyleandmobility.co.uk
www.lifestylebuildersgeelong.com.a
www.lifestylecanopies.co.uk
www.lifestylecentred.com.au
www.lifestylechangesllc.com
www.lifestyleinharmony.com
www.lifestyleinteriorlinings.com.au
www.lifestylemeetscomfort.ca

23438

www.lifestylepivot.com
www.lifestylesandinteriors.com
www.lifestylevillageguilfordgreen.co
www.lifesummitcounseling.com
www.lifetechacademy.org
www.lifetime60day.com
www.lifetimeacademy.edu
www.lifetimeadventuresllc.com
www.lifetimeadvisors.com
www.lifetimeassistance.org
www.lifetimeautomotivecenter.com
www.lifetimegrandprix.com
www.lifetimelivinginc.com
www.lifetimesolar.com
www.lifetimewvs.com
www.lifetown.com
www.lifetreeadoption.com
www.lifeuncorked.online
www.lifeviewgroup.org
www.lifevoices.org
www.lifewayhomes.net
www.lifewestrugby.com
www.lifewhilemakingotherplans.com
www.lifewisestl.org
www.lifewood.com.au
www.lifeworksdm.com
www.lifeworksnw.org
www.lifeworksrestaurantgroup.com
www.lifeyield.com
www.lifformwholesale.us
www.lifountain.com
www.liftbuild.com

23439

www.liftburden.com
www.liftconsultants.co.uk
www.liftcredit.com
www.lifteh2.com
www.liftfund.com
www.liftingslings.co.uk
www.liftingsolutions.com
www.liftkitdigital.com
www.liftline.ca
www.liftmaster-me.com
www.liftmyrank.net
www.liftnlockllc.com
www.liftofflocal.com
www.liftoffsolutions.com.au
www.lifton.co.uk
www.liftsession.com
www.liftsofl.com
www.lifttrial.org
www.liftup.org
www.liftyourvibe.ca
www.ligamed.com.au
www.ligeracademy.org
www.light-sources.com
www.lightandtouch.co.uk
www.lightattheend.com
www.lightbeamearcurettes.com
www.lightbearers.com
www.lightblueonline.com
www.lightboxlab.design
www.lightboxre.com
www.lightbubblephotography.com
www.lightbulbeffectscoaching.com

23440

www.lightbulblearning.co.za
www.lightcapmedia.com
www.lightdrop.com
www.lightedge.com
www.lightenergylifecoaching.com
www.lighterlife.com
www.lightfairblog.com
www.lightformcreative.co.uk
www.lightfromlight.me
www.lightfunc.com
www.lightguidesys.com
www.lighthouse-dc.co.uk
www.lighthouse-ministries.org
www.lighthousebeachde.cool
www.lighthousebigbear.org
www.lighthousebuilds.org
www.lighthouseclaims.co.uk
www.lighthousecommunity.com
www.lighthouseconstructioncompany
www.lighthousecounsel.com
www.lighthousefamilydentistry.com
www.lighthousefinancial.com.au
www.lighthouselabservices.com
www.lighthouselegalsolutions.com
www.lighthouselife.com
www.lighthouselifecapital.com
www.lighthouseman.com
www.lighthousemech.com
www.lighthousemedicalltd.com
www.lighthousepayments.com
www.lighthouseresort.net
www.lighthousessi.com

23441

www.lighthousetexas.com
www.lightingbymark.com
www.lightingdesignsolutions.com
www.lightingdirectip.com
www.lightingobjects.com
www.lightingoflondon.co
www.lightingspecialties.com
www.lightingvirginia.com
www.lightmanimmigration.com
www.lightministriesinc.org
www.lightning-bolt.com
www.lightning-forge.com
www.lightningcustoms.com
www.lightningmechanical.com
www.lightningrodelectricllc.com
www.lightoflife.org
www.lightonthecorner.org
www.lightpathconsulting.com
www.lightpathlaw.com
www.lightpointportfoliosolutions.com
www.lightrecycle.org
www.lightrepublic.co.uk
www.lightridgesolutions.com
www.lightright.ca
www.lights-on.com
www.lightshedphoto.com
www.lightshipwealth.com
www.lightsoflongisland.com
www.lightspeedisystems.com
www.lightstonevc.com
www.lightstreetinshop.com
www.lightsupplyuk.co.uk

23442

www.lightsupsb.com
www.lighttomypath.ca
www.lightupletters.com.au
www.lightvibes.global
www.lightwalkerbrands.com
www.lightwaveyachts.com
www.lightwayind.com
www.lightworkervetnation.com
www.ligneexpression.ca
www.lignincorp.com
www.ligo.ca
www.ligoniertours.com
www.liguesoulanges.com
www.lihtcgroup.com
www.lihuechristianchurch.org
www.liine.com
www.liittymavertailu.fi
www.lijvup.com
www.lijatc.org
www.likabehar.com
www.likestyling.com.au
www.likewize.com
www.lilaccitydental.com
www.lilachbullock.com
www.lilastailoring.co.nz
www.lilesparker.com
www.lilianagracemedia.com
www.liliestrandhouse.org
www.lillebil.se
www.lillehavn.no
www.lilleker.co.uk
www.lillemorsolutions.com

23443

www.lillestrom-kultursenter.no
www.lillianmoon.ca
www.lilliesoutdoordecorblog.com
www.lillieswine.com
www.lilliputplayhomes.com
www.lilyarch.com
www.lilsemckenna.com
www.lily.ai
www.lilyanabyhillwood.com
www.lilyfields.com
www.lilyhouse.org.au
www.lilyswings.com
www.lilytangwilliams.com
www.lim.co.za
www.limainitiative.org
www.limalubbock.com
www.limaone.com
www.limavadygrammar.org.uk
www.limbachinc.com
www.lime-technologies.com
www.lime911.com
www.limeglowdesign.com
www.limegreenproperty.co.uk
www.limegroup.co.nz
www.limehorse.com
www.limehurstlake.com
www.limelabor.com
www.limeleads.com
www.limelightdental.ca
www.limelightdesignandprint.com
www.limelightmarketing.ca
www.limelightteamwear.com

23444

www.limenrecovery.org
www.limerickvet.com
www.limetreehotel.co.uk
www.limeyboy.com
www.liminalcoachingconsulting.org
www.liminalinsights.com
www.limitedlicencesolutions.co.nz
www.limitlessintlcorp.com
www.limitlesslight.com
www.limitlessloans.com.au
www.limitlessrecoverycoaching.com
www.limnexus.com
www.limnopro.com
www.limo-galaxy.com
www.limosandbuses.ca
www.limplizardbbq.com
www.limsey.com
www.lin-zhi.com
www.linalaw.com
www.linandjirsa.com
www.linandjirsablog.com
www.linaraskincare.com
www.linaratravel.com
www.linc.realty
www.lincaccountants.com.au
www.lincgolfandwellness.com
www.lincoln-ip.com
www.lincoln-japan.com
www.lincoln.edu.gh
www.lincolnavenue.ch
www.lincolnberean.org
www.lincolnconstruction.com

23445

www.lincolncottage.org
www.lincolncrossingsdentalcare.com
www.lincolnfencingllc.com
www.lincolnfinancialfield.com
www.lincolnfoodbank.org
www.lincolnforcouncil.com
www.lincolnforestlakeproject.com
www.lincolngrp.com
www.lincolnhotelgroup.com
www.lincolnind.com
www.lincolnjack.co.uk
www.lincolnmarathon.org
www.lincolnnurseryschool.org
www.lincolnsands.com
www.lincolnsdacu.org
www.lincolnshirehc.com
www.lincolnsquarepawn.com
www.lincolnusa.com
www.lindabeansperfectmaine.com
www.lindahlsarbetsklader.se
www.lindalarsenmotivationalspeake
www.lindalealter.com
www.lindamccartney.com
www.lindanparkhealth.com
www.lindareynolds.com.au
www.lindatool.com
www.lindatwining.com
www.lindauerglobal.com
www.lindbo-landing.com
www.linde-baden.ch
www.lindebergappraisal.com
www.lindenaar-cf.com

23446

www.lindenhillsdentistry.com
www.lindenhurstparks.org
www.lindermansfurniture.com
www.lindermortgage.com
www.lindernerdock.com
www.lindnershowfeeds.com
www.lindsayattaway.com
www.lindsaycampbellphotography.c
www.lindsaycollision.com
www.lindsaydotzlafcoaching.com
www.lindsey.com
www.lindseybolling.com
www.lindseybristowdesigns.com
www.lindseyinc.com
www.lindseypowellphotography.con
www.lindseyprivatepatients.co.uk
www.lindseyreganthorne.com
www.lindytruter.com
www.lineabluecoatings.com
www.lineabluvernici.it
www.lineagecre.com
www.lineagemaui.com
www.lineageroof.com
www.lineandroots.com
www.linear.org.au
www.linearconstructions.com.au
www.lineardrains.com
www.linearfinewoodworking.com
www.lineargs.com
www.linearmotiontips.com
www.lineaships.com
www.linebylinecompany.com

23447

www.linecompanyarchitects.com
www.linedpipesystems.com
www.linehamaccountants.com
www.linellhomes.co.uk
www.linemaninjuryattorney.com
www.linemarkers.com.au
www.linenhall.com
www.lineo-france.com
www.linepartners.com
www.linesforlife.org
www.linespainting.com
www.lineurology.com
www.lineventures.co
www.linexaus.com.au
www.linfieldsports.com
www.linfieldstore.com
www.lingalongabikepark.com
www.linganorewines.com
www.lingualift.com
www.lingvohouse.com
www.link-n-tech.com
www.link-siliconvalley.com
www.link-upqld.org.au
www.link2compliance.com
www.link2pump.com
www.linkafrica.co.za
www.linkagemag.com
www.linkassistive.com
www.linkcableassemblies.co.uk
www.linkclimatecare.com
www.linkdeco.com
www.linkdetails.com

23448

www.linkedfinance.com
www.linkedo.net
www.linkedsupportsolutions.com.au
www.linkeng.com
www.linkenterprisesv.com
www.linkers-hk.com
www.linkfinancial.eu
www.linkgenius.ai
www.linkgraph.com
www.linkhellmuthinsurance.com
www.linkinsurance.ca
www.linkm8.com.au
www.linknetworkingevents.com
www.linkparks.com
www.linkrightmedia.com
www.linkrx.org
www.linkspartners.com
www.linkstrategygroup.com
www.linkupnsw.org.au
www.linmanuel.com
www.linneahartsuyker.com
www.linnphoenixclub.com
www.linnworks.com
www.linoarci.com
www.linoslaw.com
www.linpharma.com
www.linplasticsurgery.com
www.linq.com
www.linqanalytics.com
www.linqia.com
www.linscheidlaw.com
www.lint-x.net

23449

www.lionstoneins.com
www.lionteasers.nl
www.lionx.net
www.liottbackandneckcenter.com
www.lipconlawfirm.com
www.liphotoco.com
www.lipodoc.com
www.liposuction-institute.co.nz
www.liposuction-southern-california
www.liposuctionpalmbeaches.com
www.liposuctionsydney.com
www.lipower.org
www.lippas.com
www.lippeconstruction.com
www.lippmanent.com
www.lippmannsfurniture.com
www.lipsync-london.com
www.liptontax.com
www.liqs.com
www.liquibase.org
www.liquidagency.com
www.liquidandgrit.com
www.liquidfacelifthawaii.com
www.liquidfxpools.com
www.liquidht.com
www.liquiditywines.com
www.liquidlitigation.com
www.liquidluster.com
www.liquidmedialive.co.uk
www.liquidmetal-coatings.com
www.liquidnetworx.com
www.liquidplant.com

23451

www.lintelift.com
www.linvilla.com
www.linvillelegal.com
www.linvillproperties.com
www.linwoodcenter.org
www.linx8.com
www.liocowine.com
www.lion-rose.com
www.lionairflight610.com
www.lioncoffee.com
www.lioncommercialcapital.com
www.lionfiregroup.co
www.lionfoxsolutions.com
www.lionguardcapital.com
www.lionhaircare.co.uk
www.lionheartcreations.org
www.lionheartdata.com
www.lionheartdogcare.com
www.lionlandmarketing.com.au
www.lionlearning.org.uk
www.lionpublishers.com
www.lions-quest.org
www.lionsacademy.org
www.lionsgatemgt.com
www.lionsgatewm.com
www.lionsgrouprealty.com
www.lionshare.us
www.lionsharecu.org
www.lionsharkconsultants.com
www.lionsmanefinancial.com
www.lionsmaneinfusions.com
www.lionsrugbyclub.com.au

23450

www.liquidremedy.com
www.liquidsalon.net
www.liquidsolutionsinc.com
www.liquidsunshinecarwash.com
www.liquidvoice.com
www.liquidwrench.com
www.liquidyachtwear.com
www.liquidz.com.hk
www.liquifiedpresents.com
www.liquorlicenseagents.com
www.liro.com
www.lis.energy
www.lisaanderika.com
www.lisabentley.com
www.lisabradburn.co.uk
www.lisabronner.com
www.lisacelebrant.co.nz
www.lisadejohn.com
www.lisadevries.ca
www.lisagould.com
www.lisahpr.co.uk
www.lisahudgensteam.com
www.lisakobayashi.com
www.lisakonzdentalcare.com
www.lisakothari.com
www.lisamitzel.com
www.lisaorkincreative.com
www.lisapetersonart.com
www.lisaredshawdesign.co.nz
www.lisaruizteam.com
www.lisascookiejar.com
www.lisasfamilybailbonding.com

23452

www.lisashield.com
www.lisasmithtahoerealestate.com
www.lisastrausslaw.com
www.lisata.com
www.lisatselaw.com
www.lisaweinert.com
www.lisazarovlcsw.com
www.lisazuckermanlaw.com
www.liscott.com
www.lishcare.org
www.lishmansllp.com
www.lisklandscape.com
www.liskow.com
www.lismar.com
www.lispinemed.com
www.lisresilience.org
www.lissfirm.com
www.list-group.com
www.lista.io
www.listandsoldteam.com
www.listen.co
www.listen360.com
www.listenmoneymatters.com
www.listentothebear.com
www.listentowebby.com
www.listerhealthcaregroup.com
www.listhub.com
www.listingmirror.com
www.listingsplugin.com
www.listonabramson.com
www.listondesignbuild.com
www.listoscalifornia.org

23453

www.listowelgardenmachinery.ie
www.listsolutions.com
www.listwithelizabeth.com
www.litchfield-dc.com
www.litchfieldcavo.com
www.litchfieldhillsfamilydental.com
www.litchfieldunderwriters.com
www.litcounsel.org
www.litcpa.com
www.lite.eco
www.litechadvisors.com
www.litechnica.co.uk
www.litehousefoods.com
www.litepoint.com
www.literacyandjusticeforall.com
www.literacybookstore.com
www.literacyforboys.com.au
www.literacyforkids.com.au
www.literacyforlife.com.au
www.literacysandiego.org
www.literacytexas.org
www.literaryheist.com
www.lithiabodyandpaintidahofalls.c
www.lithiabodyshopak.com
www.lithopolis.org
www.lithoservice.eu
www.litigationanalytics.com
www.litiztechacademy.com
www.litthearttrucking.com
www.litmos.com
www.litmus-solutions.com
www.litmusdesign.com

23454

www.litnerlaw.com
www.litraffickethelp.com
www.litriocht.com
www.litromagazine.com
www.litsupply.com
www.litt-app.co
www.little-jasmine.com
www.littleacornschildcarefl.com
www.littlealamancecreek.com
www.littleallstars.co.uk
www.littleangelslearningcenter.co
www.littlearkchildcare.com
www.littleazio.com
www.littlebang.com.au
www.littlebeautyschool.com
www.littlebellapp.com
www.littlebigbrands.com
www.littlebirdroof.com
www.littlebirdseries.com
www.littlebitte.com
www.littlebleeders.com
www.littlechineselearners.com
www.littleco.com
www.littledarlinbarga.com
www.littledavidpestcontrol.com
www.littledogsocialmedia.com.au
www.littledreamhome.com.au
www.littleelmhealth.com.au
www.littleelmsdaycare.co.uk
www.littleelveschristmaslights.com
www.littlefallsnjdentist.com
www.littlefigphotography.com

23455

www.littleflower.org
www.littleflowerelc.org
www.littlefootprints.com.au
www.littlefoundersforchange.com
www.littlefriendsinc.org
www.littlegaddesden.herts.sch.uk
www.littlegemresorts.com
www.littlegermanytucson.com
www.littleglowapp.com
www.littlegrasshoppers.com.au
www.littlegreenlight.com
www.littlegreentreehouse.com
www.littlehandsot.com
www.littlehawaiirentals.com
www.littlehealthlaw.com
www.littleheaven.ca
www.littlehoop.edu
www.littleinfinite.com
www.littlejohn-law.com
www.littlejohnllc.com
www.littlekicksauce.com
www.littleknife.com
www.littleknownlife.com
www.littlelambsnursery.org
www.littlelighthouse.org
www.littlelightschildcare.com.au
www.littlelightspediatrictherapy.com
www.littlelovejar.com
www.littlemousefamily.com
www.littlemuseum.ie
www.littleonesnursery.co.uk
www.littleonline.com

23456

www.littlepalmisland.com
www.littlepartyshoppe.ca
www.littlepeoplesgolf.com
www.littleportionfarm.org
www.littlepriest.edu
www.littlepuppiesonline.com
www.littlerapids.com
www.littlerheinprosthaus.com
www.littlerivercabins-ok.com
www.littleriverchamber.org
www.littlerockclinic.com
www.littleroseveth.com
www.littlescandinavian.com
www.littleshepherds.org
www.littlesilverfamilydental.com
www.littlesmiles.org
www.littlesparksofjoystudio.com.au
www.littlestaraba.org
www.littlestepsasia.com
www.littlestpetshop.com
www.littleteacupigs.com
www.littleton-vet.com
www.littletoncodaycare.com
www.littletonhomemortgage.com
www.littletonrealestate.net
www.littletonwzachary.com
www.littlevintagetrailer.com
www.littlewakeringhouse.care
www.littlewandlelettersandsounds.o
www.littlewarriorsyoga.com.au
www.littlewillowspreschool.co.uk
www.littlewolfcatering.co.nz

23457

www.littlewoodcsv.co.uk
www.littmantalent.com
www.littonbarn.co.uk
www.littrellhomeservices.com
www.litwiniuk.com
www.liuandassociates.com
www.liugroup.us
www.liv-ex.com
www.livaestheticsmedspa.com
www.livaustraliatravel.com
www.livclerk.org
www.livcompanies.com
www.livderm.org
www.live-hearty.com
www.live935.com
www.live955.com
www.live967.com
www.live993.com
www.liveaboardsredsea.com
www.liveabove17.com
www.liveaction.com
www.liveafterracing.co.uk
www.liveatalanding.com
www.liveamazing.com
www.livearthurboise.com
www.liveatborsquarecollegestation
www.liveatarriveupperkirby.com
www.liveatbelmont.com
www.liveatbixby.com
www.liveatclearskies.ca
www.liveatcollegemaincollegestatio
www.liveatcoloniatepeyac.com

23458

www.liveatcullenpark.com
www.liveateleven13.com
www.liveatfalconhead.com
www.liveatforest-creek.com
www.liveatgablescollegestation.com
www.liveatgeorgeatx.com
www.liveatgio.com
www.liveatheron.com
www.liveatherrington.co.uk
www.liveathuntingtoncollegestation.
www.liveatinspireatx.com
www.liveatlincolnpark.com
www.liveatmaisonblanche.com
www.liveatmeadowstulsa.com
www.liveatmh.com
www.liveatmaya.com
www.liveatnorthbank.com
www.liveatoakforestbryan.com
www.liveatoakwoodterrace.com
www.liveatparkgrovesquare.com
www.liveatparkgrovevillage.com
www.liveatparkwaycirclecollegestati
www.liveatpost.com
www.liveatredstonecollegestation.c
www.liveatregissquare.com
www.liveatridgeattrinity.com
www.liveatscandiacollegestation.co
www.liveatsouthhill.com
www.liveatsouthlakevillas.com
www.liveatstarcrest.com
www.liveattalltimbers.com
www.liveatthecarter.com

23459

www.liveatthestation.com
www.liveatubc.ca
www.liveatvillagesofroyallane.com
www.liveatvillawestbryan.com
www.liveatwaldenpondcollegestatio
www.liveatwesleysquare.com
www.liveatwesternpines.com
www.liveatwhitestone.org
www.liveatwildflower.com
www.livebalancedproject.com
www.liveblackorchid.com
www.livecallsnetwork.com
www.livecampuscircle.com
www.livecarmin.com
www.livecasinorooms.com
www.livechristenjoy.com
www.liveconfluence.com
www.livecrystalvalley.com
www.livecx.com.au
www.livedexperienceawards.org
www.livedifrent.com
www.livedgebuilder.com
www.liveequipd.com
www.liveeverfit.com
www.liveftp.com
www.livefoundrychicago.com
www.livegoodcarbonco.com
www.livegw.com
www.liveharbortown.com
www.liveherebc.com
www.livehope.org
www.liveincarehub.co.uk

23460

www.liveindallastexas.com
www.liveinflow.co
www.liveinlakecounty.com
www.liveintent.com
www.livekaufman.com
www.livelearncounseling.com
www.livelife.guide
www.livellotowns.ca
www.livelogisticscorp.com
www.livelovehome.co.uk
www.livelovemacaron.com
www.livelowermainland.ca
www.livelydirect.com
www.livelypip.com
www.livelytech.com
www.livemassagececlasses.com
www.livemcdowellcreek.com
www.livemediagroup.com
www.livenationentertainment.com
www.liveoakdallas.com
www.liveoakdevelopmentco.com
www.liveoakls.net
www.liveoaklubbock.com
www.liveoakvet.com
www.liveoakwomenshealth.com
www.liveoperator.co.il
www.livepagemarketing.com
www.livepagemedspamarketing.com
www.livepainfreecourse.com
www.liveplayinvest.com
www.livepro.com
www.liveproscenium.com

23461

www.livetheonelubbock.com
www.livetobaccofreeaustin.org
www.livetowson.com
www.livetwo10.com
www.liveunitedlakecounty.org
www.liveventures.tt
www.livevida.com
www.livewellappalachia.com
www.livewelldmore.co.za
www.livewellnb.org
www.livewellpartners.com
www.livewellpediatrics.com
www.livewellrockingham.com
www.livewellsouthflorida.com
www.livewellvending.co.uk
www.livewesthills.com
www.livewindrose.com
www.livewindward.com
www.livewire.org.au
www.livewirecommunications.co.uk
www.livewiredgroup.com
www.livewireelectricalcharlotte.com
www.livewirepr.com
www.livewiresys.com
www.livewithoutallergies.com
www.livhotelgroup.com
www.livikapital.com
www.livin.org
www.livingabroad.com
www.livingafteraddiction.com
www.livingamends.com
www.livingathillcrest.org

23463

www.liver.ca
www.livereindeer.com
www.liveremedy.com
www.liverez.com
www.liverezrv.com
www.liverflow.com
www.liverforlevi.com
www.livermorechamber.org
www.livermoregranadaboosters.org
www.liverpoolcamhs.com
www.liverpoolcricketclub.co.uk
www.liverpooldentalcentre.com.au
www.liverpoolirishfestival.com
www.liverpoololympia.co.uk
www.liverpoolradicals.co.uk
www.liversbronze.com
www.livertonsecurity.com
www.liveryvideo.com
www.lives4life.org
www.livesafemobile.com
www.livesafesolutions.com
www.livesmartconstruction.com
www.livespace.io
www.livestockexports.co.nz
www.livestrand.com
www.livethatch.com
www.livetheadventureclub.com
www.livetheadventureletter.com
www.livethebiblepodcast.com
www.livethegoodnews.com
www.livethegulfcoast.com
www.livethehue.com

23462

www.livingatpresidioapts.com
www.livingatthegroveapts.com
www.livingbeauty.org
www.livingbestlifeafter50.com
www.livingbetter50.com
www.livingbyimi.com
www.livingcarehomeservices.com
www.livingdesert.org
www.livingdesignsfurniture.com
www.livingdirect.com
www.livingfashions.com
www.livinggreentechnology.com
www.livingheritagetours.com
www.livinghopehomes.com
www.livinghopeopc.com
www.livinghypopara.com
www.livingimg.net
www.livinginhawaii.com
www.livinginhispresence.org
www.livinginmarin.com
www.livingintallahassee.com
www.livingintentions.com
www.livinglandscapesmatter.com
www.livinglearning.com.au
www.livinglocalapp.com
www.livingmags.info
www.livingmya.com
www.livingonlakelanier.com
www.livingonline.com.au
www.livingoptions.org
www.livingpalmbeachbyimi.com
www.livingresources.org

23464

www.livingrock.church
www.livingschoolnola.org
www.livingstonbenalla.com.au
www.livingstonesarttherapy.com
www.livingstonesphotography.com
www.livingstonlock.com
www.livingtreemedical.com
www.livingturf.com.au
www.livingwaterclinic.life
www.livingwatercustompools.com
www.livingwatersfish.com
www.livingwatersurfco.com
www.livingwaychurch.net
www.livingwell.church
www.livingwelldallas.com
www.livingwellhomecare.ca
www.livingwithfire.org
www.livingwithkeratoconus.com
www.livingwithlandyn.com
www.livingwithwolves.org
www.livingwordchapel.com
www.livingworkspace.com
www.livingyoungerlifestylemed.com
www.livingyourdreamlife.org
www.livingyourgifts.com
www.livinrite.com
www.livinthelegacycabin.com
www.livlftd.com
www.livnightclub.com
www.livoniaspine.com
www.livs.org
www.livsaf.com

23465

www.livsreise.org
www.livyonge.ca
www.lizabethjohnson.com
www.lizamiller.com
www.lizardisland.com.au
www.lizardos.com
www.lizardquiz.com
www.lizardslunch.com
www.lizardsthicket.com
www.lizbentley.com
www.lizcurtishiggs.com
www.lizerbramlaw.com
www.lizharvey.net
www.lizhawkins.net
www.lizphoto.com
www.lizpickett-art.com
www.lizsteel.com
www.liztaplin.com
www.lizzieslife.co.uk
www.lizzymedia.com
www.ljacobsonlaw.com
www.ljdesignmfg.com
www.ljdsaleslampasas.com
www.ljfcoatings.com
www.ljfcustomcoatings.com
www.ljhr.com
www.ljinenservice.com
www.ljrefrigeration.com
www.ljudskolan.se
www.ljvcarpetsandflooring.co.uk
www.ljvideography.com
www.ljx.com.au

23466

www.lk-lymphoedema.com
www.lkandersondds.com
www.lkcmheadwater.com
www.lkdiesel.com.au
www.lkfunds.com
www.lkhconsultinggroup.com
www.lkjordan.com
www.lkidsymphony.org
www.lknfitspecialists.com
www.lkqacademy.ch
www.lkqacademy.co.uk
www.lkqacademy.de
www.lkqacademy.fr
www.lkqacademy.hu
www.lkqacademy.ie
www.lkqacademy.it
www.lkqacademy.ro
www.lkqacademy.sk
www.lkqakademie.cz
www.lkqcorp.com
www.lksalaw.com
www.lkscounseling.com
www.lktconstruction.com
www.lktlogistics.com
www.lkwfund.org
www.llanbradachcc.co.uk
www.llanciaichfawr.co.uk
www.llanogra022.org
www.llanosativa.com
www.llbodevelopment.com
www.llbrown.net
www.llcarter.com

23467

www.llcontractingtx.com
www.llglandscaping.com
www.llgroup.com.au
www.llmdesign.com
www.llmetalfinishing.com
www.lloydboycepaving.com
www.lloydsarchitecture.co.uk
www.lloydsblindsutah.com
www.lloydscabinetry.com
www.lloydtrailer.com
www.llrs.org
www.llsedu.org
www.llspencerinspections.com
www.llt-development.com
www.llvann.net
www.llwynderwwoodlandcreation.c
www.lm-technologies.com
www.lmarshallroofing.com
www.lmattorney.com
www.lmc.ca
www.lmcic.com
www.lmcsafety.com
www.lmefamilylaw.com
www.lmerecruitment.co.uk
www.lmfa.org
www.lmfasteners.com.au
www.lmfinancialsolutions.com
www.lmgenpower.com
www.lmgoldira.com
www.lminsurancesolutions.net
www.lmiplaw.com
www.lmirentalsrepairs.com

23468

www.lmiresearch.org
www.lmkohn.com
www.lmkohnandco.com
www.lmlawgroup.com
www.lmlfirm.com
www.lmlocomotive.com
www.lmminc.com
www.lmntic.com
www.lmorechocolat.com
www.lmpab.se
www.lmph-uk.com
www.lmpharmaciennes.com
www.lmrconstructionllc.com
www.lmtce.com
www.lmtophxevents.com
www.lmvlaw.ca
www.lmw.vic.gov.au
www.lmwhiteconsulting.com
www.lmyc.com.au
www.lnena.org
www.lnfappraisals.com
www.lng-patent.com
www.lngcanada.ca
www.lngismethane.com
www.lngmgmt.com
www.lnh.net
www.lnha.org
www.lnjsa.com.au
www.lnplus2.co
www.lnpplumbing.com
www.lnps.org
www.lnra.org

23469

www.lnshomeimprovements.com
www.lnvlaw.com
www.lo-op.co.jp
www.loadandgodumpsters.com
www.loadcontrols.com
www.loadedjoes.com
www.loaderhire.com
www.loadfunding.com
www.loadmanager.com
www.loadxfactoring.com
www.loake.com
www.loancareservicing.com
www.loanchargeappg.co.uk
www.loancirrus.com
www.loancomparisongenius.com.au
www.loangarden.com
www.loanie.com.au
www.loanlock.com
www.loanmarket.co.nz
www.loanmarket.com.au
www.loanmorecrm.com
www.loannemayer.com
www.loansimple.com
www.loaves-fishes.org
www.loavesandfishesministry.org
www.lobbeheer.com
www.lobbycre.com
www.lobbyhome.al
www.lobero.org
www.lobbowines.com
www.lobservatoireaideadomicile.fr
www.loc-online.co.uk

23470

www.locaarts.org
www.local-transport-projects.co.uk
www.local161.org
www.local174.org
www.local1bctgm.org
www.local26.org
www.local261.org
www.local47.net
www.local4funds.org
www.local847.org
www.localadteam.com
www.localaustralian.com.au
www.localclarity.com.br
www.localconsumerreviews.com
www.localcouncils.co.uk
www.localcounsellingcentre.co.uk
www.localcremationandfunerals.com
www.localdigital.agency
www.localdigitalky.com
www.localeapp.com
www.localgold.com
www.localgovu.com
www.localguydesign.com
www.localhabit.com
www.localhometownhero.com
www.localhoneydigital.com
www.localhusky.com
www.localise.ie
www.localistamedia.com
www.localite.com
www.localitemedia.com
www.localjewishnews.com

23471

www.localjh.com
www.localjump.com
www.locallawnservicefl.com
www.localleadco.com
www.locallockscbr.com
www.localmanagement.us
www.localmatters.news
www.localmedia.io
www.localmetalroofpros.com
www.localmgmt.net
www.localmotiveappliancepros.com
www.localmovinginc.com
www.localogy.com
www.localourist.com
www.localpassportfamily.com
www.localplumbingco.com
www.localproxies.com
www.localrealtypro.ca
www.localrootslandscaping.com
www.localsavingspass.com
www.localscoopbulkfoods.com
www.localseochecklist.org
www.localseoguide.com
www.localsepticga.com
www.localtoolbox.com
www.localvision.nl
www.localz.com
www.locana.co
www.locandbask.com
www.locastroveincenter.com
www.locate2u.com
www.locatehousing.com

23472

www.locatejersey.com
www.locateplumbers.com
www.location-gites-lozere.fr
www.location-projection.fr
www.location-vacances-orange.com
www.locationcourtedureeperigueux.
www.locationgeorgia.com
www.locationrebel.com
www.locations-iledaix.com
www.locationssaisonnieresbergerac
www.locationthomas.com
www.lochardenergy.com.au
www.lochardplumbingheatingandco
www.lochelsbakery.com
www.lochlomond-trossachs.org
www.locicapital.com
www.locio.co.uk
www.lock15brewing.com
www.lock8partners.com
www.lockandguardian.com
www.lockandloadstorage.net
www.lockandworth.com
www.lockbqx.com
www.lockdownexperts.com
www.lockedownseo.com
www.lockeinyoursuccess.com
www.lockermoutpestexclusionservic
www.lockerroomlabs.com
www.lockettattoo.com
www.lockettlaw.net
www.lockettsautocare.com
www.lockhartmatterdermatology.co

23473

www.lockhartv.org
www.lockinge-estate.co.uk
www.locklandoh.org
www.locknkey.com.au
www.locknload.online
www.lockreymanufacturing.com
www.lockrop.se
www.locksmith-chattanooga.com
www.locksmith-wilmington.com
www.locksmithdisciples.com
www.locksmithmarketing.io
www.locksmithmelbourne.biz
www.locksmithveteransga.com
www.lockthesmithut.com
www.locktonglobalgateway.com
www.lockunited.com
www.lockwooddesigns.com
www.locobrands.nl
www.locohandling.nl
www.locoia.com
www.locomail.nl
www.locorumhealthcare.com
www.locsafe.co.uk
www.locumpedia.com
www.locumpeople.co.uk
www.locumsfirm.com
www.locurio.com
www.locusttbusinessdistrict.com
www.locustwalk.com
www.locustwalkacquisitioncorp.com
www.locustwalkcapital.com
www.locustwalkinstitute.com

23474

www.lodders.co.uk
www.lodestarmg.com
www.lodestone-group.com
www.lodestonepacific.com
www.lodge232.org
www.lodgeatbearcreek.com
www.lodgeatchama.com
www.lodgebros.com.au
www.lodgecottrell.us
www.lodgeofamity.org
www.lodgesbyathollpalace.com
www.lodgestransportworld.nz
www.lodgeur.com
www.lodgingcm.com
www.lodgingintelluride.com
www.lodhramodern.com
www.lodigefeedback.co.uk
www.lodihealthcare.com
www.lodivet.com
www.loekie.nl
www.loenelectric.com
www.loerahomebuilders.com
www.loewen.com
www.loewenbaude.de
www.loewenbergpsarris.ca
www.loewithgreenberg.com
www.lofgrenphoto.com
www.loft20.co
www.loftacademy.org
www.loftboardingstoragebristol.co.
www.loftco.net
www.loftdigital.com

23475

www.loftgoodlegal.com.au
www.loftusgutteringservices.ie
www.loftypeaks.com
www.log9materials.com
www.logan-inc.com
www.logan.org
www.logancentralplaza.com.au
www.loganhallhomes.com
www.loganinn.com
www.loganroof.com
www.logansportmemorial.org
www.loganthompsonlaw.com
www.logcabincafepurling.com
www.logcabinsforless.com
www.logcabinwildernesslodge.com
www.logelhomes.com
www.loggingparts.com
www.loggly.com
www.loghome.buzz
www.loghomeguys.com
www.loghomesmn.com
www.loghomestore.com
www.loghometurnkey.com
www.logic-systems.de
www.logic-usa.com
www.logic4training.co.uk
www.logical.ie
www.logicalowl.com
www.logicalposition.com
www.logicalsysinc.com
www.logicaltech.com
www.logicalutilities.co.uk

23476

www.logicblock.com
www.logicbroker.com
www.logicgate.com
www.logichvacr.com
www.logicinspectors.com
www.logicmark.com
www.logicmonitor.com
www.logicmove.co.uk
www.logicstic.aero
www.logiduck.com
www.logik7.com
www.logile.com
www.logility.com
www.logimaxwms.com
www.login5.org
www.loginbusiness.com
www.logineko.com
www.loginovlaw.com
www.loginvsi.com
www.logistics.dimins.com
www.logisticsfounders.com
www.logisticsnorth.com
www.logixguru.com
www.logixinc.com
www.logixtransportation.com
www.logkayakrack.com
www.logmax.com
www.logocut.com
www.logocutsigns.com
www.logodesign.no
www.logodesignnyc.com
www.logokit.com.au

23477

www.logolounge.com
www.logostech.net
www.logosystems.co.uk
www.logpoint.com
www.logsafecompliance.com
www.logshonestruth.com
www.logstilldistillery.com
www.logzoneinc.com
www.lohnerplasticsurgery.com
www.loishermann.com
www.loismcelravy.com
www.lojack.com
www.lok-mor.com
www.lokelrealty.com
www.loker.law
www.lokkerlaw.com
www.lola-post.com
www.lolalumina.com
www.lolasmedspa.com
www.lolasystemsltd.com
www.lolavalentina.com
www.lolawigghaircafe.com.au
www.lolelandskap.no
www.lolipopsboutique.com
www.lolleygroup.com
www.lollydaskal.com
www.lollypop.org
www.lolochildrensdentist.com
www.lolytes.com
www.lomar.it
www.lomasrooter.com
www.lomavistarecordings.com

23478

www.lombardiandlombardi.com
www.lombardihouse.com
www.lombardilawoffice.com
www.lombardip.com
www.lombardoagenda.com
www.lombardocosmeticsurgery.com
www.lombardofamilydentistry.com
www.lombardolawoffices.com
www.lombardometal.com
www.lombok.com
www.lomitachamber.org
www.lomitapideinfo.eu
www.lomitawater.com
www.lomnesscpa.com
www.lomnitzerlaw.com
www.lomonacos.com
www.lomondviewnursery.com
www.lompocfamilydental.com
www.lonasasserobgyn.com
www.london-properties.london
www.london1856.com
www.london2vegas.com
www.londonboulder.com
www.londonbridgeorthopaedics.co...
www.londoncareersfestival.org.uk
www.londoncarrestore.info
www.londoncentralportfolio.com
www.londonchildrenspractice.com
www.londonchimneyservices.com
www.londonclub.com
www.londoncyclist.co.uk
www.londondermatologist.co.uk

23479

www.londondrinkdrivingsolicitors.co...
www.londonfacialssurgery.org
www.londonguitaracademy.com
www.londonhatweek.com
www.londonholidaylet.com
www.londoninsight.org
www.londoninternationalstudents.co...
www.londonip.co.uk
www.londonlactationconsultants.co...
www.londonland.co.uk
www.londonlawnturflaying.co.uk
www.londonlingualbraces.com
www.londonorthopaedic.com
www.londonplasticsurgeons.co.uk
www.londonpolishedconcrete.com
www.londonpremoot.co.uk
www.londonsixthform.com
www.londonsnp.scot
www.londonspeechworkshop.com
www.londontravelclinic.com
www.londonurban.co.uk
www.londonvaccinationclinic.co.uk
www.londonvisionclinic.com
www.londonvoiceover.com
www.londonwellnessacademy.com
www.londonyouthgames.org
www.lone-elm.com
www.lonebee.co.nz
www.lonelyatthetop.us
www.loneoakmeadows.com
www.lonepeakdentalgroup.com
www.lonepinebuilders.com

23480

www.lonepinecapital.com
www.lonerockconsulting.com
www.lonestar529.com
www.lonestarairservices.com
www.lonestarasc.com
www.lonestarcremation.com
www.lonestarevergladesadventures.
www.lonestarfamily.org
www.lonestargymbuilders.com
www.lonestarmoldtesting.com
www.lonestarnationalbank.com
www.lonestarpace.com
www.lonestarparityproject.org
www.lonestarpark.com
www.lonestarpavingtx.com
www.lonestarpestandtermite.com
www.lonestarpremieroutdoors.com
www.lonestarrallycross.com
www.lonestarrangeacademy.com
www.lonestarrecreation.com
www.lonestarsaferooms.com
www.lonestarstaffing.biz
www.lonestartechnologygroup.com
www.lonestarwinecellars.com
www.lonewolfstaffing.com
www.long-cpa.com
www.long-intl.com
www.long-odonnell.com
www.longacreco.com
www.longbeachalcoholrehab.com
www.longbeachcalcomp.com.au
www.longbeachprimemedicalgroup.

23481

www.longbeachrealestatelawyer.net
www.longboardpharma.com
www.longboardpharmaresearch.cor
www.longchenfoundation.org
www.longcourthousehotel.ie
www.longcovetx.com
www.longcovidreport.com
www.longelectric.net
www.longeoptical.com
www.longevita.co.uk
www.longevitahairtransplant.com
www.longevityacupuncturevb.com
www.longevitychiropractic.ca
www.longevityphysicaltherapy.com
www.longevityplanning.com
www.longfence.com
www.longfordestates.co.uk
www.longfordtrust.org
www.longgrovedentalstudio.com
www.longhillmedia.com
www.longhornenterpriesinc.com
www.longhornmech.net
www.longhua.us
www.longislandaccident.com
www.longislandashi.org
www.longislandauthors.com
www.longislandcartingcorp.com
www.longislandelite.com
www.longislandeyesurgeons.com
www.longislandinsurancecompany.c
www.longislandlumber.com
www.longislandlutheran.org

23482

www.longislandpaintingcompany.co
www.longislandpoolsltd.com
www.longislandpuppies.com
www.longislandrealestatebahamas.c
www.longislandskydiving.com
www.longislandsteamcleaners.com
www.longislandtrauma.com
www.longlakeinsurance.ca
www.longlawoffices.com
www.longleafbeecave.com
www.longleafbuilders.com
www.longleafcarbon.com
www.longleafcenters.com
www.longleaflibertypark.com
www.longmanlindsey.com
www.longmeadowranch.com
www.longmontbrokers.com
www.longmontcounselingcenter.con
www.longmoorvillage.com
www.longoriahausdogtraining.com
www.longosportal.com
www.longpainting.com
www.longplex.com
www.longpondpediatrics.com
www.longreachapartments.com.au
www.longreachtavern.com.au
www.longrenparks.com
www.longroadenergy.com
www.longroomchicago.com
www.longrow.capital
www.longshorecp.com
www.longshortmarketing.com

23483

www.longspeakhospitalfoundation.c
www.longsphotography.com
www.longsplumbingservices.com
www.longtermcareworks.org
www.longtermgreen.com
www.longtidegc.com.au
www.longtownbuilders.com
www.longuevillemanor.com
www.longviewfamilydental.com
www.longviewglobal.com
www.longviewinnovation.com
www.longviewmansion.com
www.longviewpersonaltrainer.com
www.longviewseniorhousing.com
www.longviewsystems.com
www.longviewvineyard.com.au
www.longvisioncenter.com
www.longwallwest.com
www.longwoodoatoakmont.com
www.longwoodeye.com
www.lonlockwoodelectric.com
www.lonniemardis.com
www.lonokepa.com
www.lonsdale-plumbing.co.uk
www.lonsdalecommercials.co.uk
www.lonsethpain.com
www.loodon.com
www.loojjen-irm.nl
www.look-whos-talking.co.uk
www.lookbetteronline.com
www.lookbeyondbeauty.org
www.lookboxliving.com.sg

23484

www.lookcomm.com
www.lookerasphalt.net
www.lookeyewear.com.au
www.lookingglassbc.com
www.lookinggood.com
www.lookinggood.net.au
www.looklearnlive.org
www.lookoutpestcontrol.com
www.lookspecial.net
www.lookstudio.uk
www.lookupstrata.com.au
www.loomdigital.co.uk
www.loominternational.org
www.loomiscommunities.org
www.loomisfamilycremations.com
www.looncafe.com
www.loop101endodontics.com
www.loopbackanalytics.com
www.loopersportsconnection.com
www.looprecruiting.com
www.loopstudios.co
www.loopyltd.com
www.looseendssepticcleaning.com
www.lootpress.com
www.lopecasker.com
www.lopezandhumphries.com
www.lopezplasticsurgery.com
www.loppleman.com
www.lorahotel.com
www.loraincountychamber.com
www.loraincountystrong.com
www.loraincountyveterans.com

23485

www.lorainpolice.com
www.lorainsportshalloffame.com
www.lorbel.com
www.lorberlaw.com
www.lord.co.uk
www.lordashcroft.com
www.lordashcroftmedals.com
www.lordashcroftonbravery.com
www.lordashcroftwildlife.com
www.lordcars.co.uk
www.lordmayors.org
www.lordstavernersact.org.au
www.lordtaylor.org
www.lordtitles-certificate.com
www.lorebuilder.io
www.loreden.fr
www.lorefirm.com
www.loreleyresort.com
www.loren.no
www.lorenskoghus.no
www.lorenzandlorenz.com
www.lorenzosburritos.com
www.loretothegreen.ie
www.lorettaeidson.com
www.lorettalynnranch.net
www.lorettastorage.com
www.lorettocommunity.org
www.loridroessler.com
www.lorikornblumlaw.com
www.lorimercorp.com
www.loringengineers.com
www.lorischwanbeck.com

23486

www.lorislabradors.com
www.lorismithdds.com
www.lorispride.com
www.lorneindependent.com.au
www.lornesports.com.au
www.loroeats.com
www.loromedia.com
www.lorpertranscriptionservices.com
www.lorponlabels.com
www.lorraineballato.com
www.lorrainefrostart.com.au
www.lorrainegreenberg.com
www.lorrainerossmassage.com
www.lorrainewodiskaphd.com
www.lorrisulpizio.com
www.lorven.college
www.lorvenpublicschool.org
www.loryfriends.org
www.los-angeles-probate-lawyers.c
www.losabogados.ltd
www.losalamitosdentistry.com
www.losalcardio.com
www.losalortho.com
www.losangelesbankruptcylawyer.n
www.losangelesbreastreduction.com
www.losangelesbusinesslawyer.net
www.losangeleschristianschool.org
www.losangelescocainerehab.com
www.losangelescriminaldefenselaw
www.losangelescriminallawattorney.
www.losangelescriminallawlawyer.c
www.losangelesduiattorney.com

23487

www.losangelesduilawyer.org
www.losangelesheroinrehab.com
www.losangelesinjurycenter.net
www.losangeleslawngames.com
www.losangeleslocksmith.me
www.losangelesnerve.com
www.losangelesnotarynow.com
www.losangelesopiaterehab.com
www.losangelesprobateservice.com
www.losangelesrealestatelitigation.c
www.losangelestummytuck.com
www.loscabosmexicanfoods.com
www.loscalzoagency.com
www.loscalzomoscheri.it
www.loscenzontles.com
www.loschaparritosmexicanfood.co
www.loscien.org
www.losdefensores.com
www.losestablospanama.com
www.losethejuice.com
www.loseweightlakeland.com
www.losey.law
www.losfelizguitarlessons.com
www.losgatoswellness.com
www.loshenprojects.co.nz
www.losiprowash.com
www.losjefes.com
www.losninos.com
www.lospinosranchvineyards.com
www.lossexecutives.com
www.lostandfounddecor.com
www.lostandseparated.com

23488

www.lostarrowsbook.com
www.lostathomepodcast.com
www.lostcoconuts.com
www.lostcreek.com
www.lostdogstreetband.com
www.lostintranslationcircus.com
www.lostlandsfestival.com
www.lostleafnaturals.com
www.lostmountaindental.com
www.lostnomadmedia.com
www.lostpaddlerafting.com
www.lostpinesartbazaar.com
www.lostrivercave.org
www.lostsecretsofliberty.com
www.lostsecretsofthanksgiving.com
www.lostsecretsofthereformation.co
www.lostsparrows.org
www.lostvalleyranchwines.com
www.lostywealth.com
www.lotaburger.com
www.lotame.com
www.lotechsales.com
www.lotemp.com
www.loterias-online.org
www.lotheringtons.com
www.lothianbodyshop.co.uk
www.lothianbuses.com
www.lothianfreeboilers.co.uk
www.lotsoffuncampingblog.com
www.lotstolove.org
www.lottehawley.com
www.lottfurniturecompany.com

23489

www.louiseshafar.co.uk
www.louisfitzgeraldhotel.com
www.louisgabbara.com
www.louisgervaiscatering.com
www.louisianabandb.com
www.louisianactac.org
www.louisianadentdoc.com
www.louisianaforaffordablehealthins
www.louisianahla.com
www.louisianajudiciary.com
www.louisianamassagecontinuinged
www.louisianaprimarycare.com
www.louisianasimpleliving.com
www.louisianaspca.org
www.louisianasports.net
www.louisianassbci.com
www.louisianastrawberries.com
www.louisianawavestudio.com
www.louismarine.com
www.louismartini.com
www.louisplung.com
www.louiseinstein.com
www.louissmith.co.uk
www.louissmithart.com
www.louisvilledullawyers.com
www.louisvilleestateplanning.com
www.louisvillehealthlaw.com
www.louisvillelabel.com
www.louisvillemechanical.com
www.louisvillepowerwashingpros.co
www.louisvilleprosthetics.com
www.loulougirls.com

23491

www.lottiemedvitwellness.com
www.lotus.health
www.lotuscampaign.org
www.lotuselixirs.com
www.lotusexpeditions.com
www.lotusfitness.com
www.lotusihc.com
www.lotusland.org
www.lotusliving.com.au
www.louckslandscapesupply.com
www.loucorleto.com
www.loudckc.com
www.loudcrowdstudios.com
www.loudennis.ca
www.louderexp.com
www.loudnlive.com.au
www.loudournheum.com
www.loudy.net
www.louellenessex.com
www.loufuszathletic.com
www.loughgur.com
www.loughlinfirm.com
www.loughreahotelandspa.com
www.loughrynn.ie
www.loughtonlofts.com
www.louiesnursery.com
www.louisagallegosdds.com
www.louisbholdings.com
www.louise-eaton.com
www.louisehealyillustration.co.uk
www.louisepaige.com
www.louiseparry.co.uk

23490

www.loumovesyou.com
www.lounge61.ch
www.loungin.co.uk
www.lounsburyexcavating.com
www.loupeview.com
www.lourdesmckeen.org
www.lourdesseniorcommunity.org
www.lousanders.com
www.loutumei.com
www.louwriteslife.com
www.louzettler.com
www.lovangovi.com
www.love-inc.net
www.love2shopoffers.co.uk
www.loveadv.com
www.lovealwayshealing.com
www.loveandcarriage.co.uk
www.loveandjustice.org
www.lovebabya.com
www.lovebeyondwalls.org
www.lovebitesdentalsandiego.com
www.lovebrushing.com
www.lovebscott.com
www.lovebugwholesale.com
www.lovebunnies.vip
www.lovebutton.org
www.lovecampers.co.uk
www.lovecleaningut.com
www.lovecmwi.com
www.lovecurirehab.com
www.lovedayinsulation.com
www.lovedi.pet

23492

www.lovefoodibiza.com
www.lovefoodwillshare.com
www.lovegrasscreative.com
www.lovehealsfreeclinic.org
www.lovehoneygroup.com
www.loveinhomeseniorcare.com
www.loveinleather.com.au
www.lovejoy-inc.com
www.lovelaceandassociates.com
www.lovelandair.com
www.lovelandhomesolutions.com
www.lovelandplumbingdrain.com
www.loveleabhargaeilge.ie
www.loveleftbrain.com
www.lovelifeliverightblog.com
www.lovelightlani.com
www.lovelivingmanagement.com
www.lovell.com
www.lovelle.co.uk
www.lovelocalnebraska.com
www.lovely-choses.com
www.lovelybabyphotography.com
www.lovelydaygardens.com
www.lovelywellnessclinic.com
www.lovemacadamia.org
www.loveministrieslive.com
www.lovemorefoods.com
www.lovemygaragefloor.com
www.lovemylife.coach
www.loveneverdies.com
www.lovepavingllc.com
www.loverdebuilders.com

www.lovermecenter.com
www.loveshacksportablesheds.com
www.lovesrilanka.org
www.lovetaylorbc.com
www.lovethesweetlife.com
www.lovetrades.org
www.lovettfamilylaw.com
www.lovettservices.com
www.lovetwincities247.com
www.loveu2pieces.org
www.lovevoicerising.com
www.loveyosemite.com
www.loveyourplanet-nurishh.com
www.loveyourug.ca
www.lovinglifeheals.org
www.lovinglifetoday.com
www.lovingmorenonprofit.org
www.lovv.uk
www.lowannabeachresort.com.au
www.lowcarbonfarming.co.uk
www.lowcarbusa.org
www.lowcodesecurityalliance.org
www.lowcostinterlock.com
www.lowcountry-law.com
www.lowcountrydivorceandfamilylaw
www.lowcountryinnovationcenter.co
www.lowcountryjazzfest.com
www.lowcountryvalet.com
www.lowdenph.com
www.lowe-hardware.com
www.lowelldisabilitylawyer.com
www.lowenbaumgarten.com

www.lowenchas.com
www.lowenergyhanddryers.com
www.lowensteindisability.com
www.lowerburialground.ca
www.lowercolumbialaw.com
www.lowerdrugpricesnow.org
www.lowerlincoln.com
www.lowerydental.com
www.lowerythomas.com
www.lowespellets.com
www.lowestsoftsfc.ac.uk
www.lowfoldcottage.co.uk
www.lowincomefinancialhelp.com
www.lowisandleakey.com
www.lowitja.org.au
www.lowkeystonks.com
www.lowrange4x4.com
www.lowratesmortgage.com
www.lowriturner.com
www.lowryservices.com
www.lowtakeakidfishing.com
www.lowther-rolton.com
www.lowtidebarandgrill.com
www.lowtideproperties.com
www.lowvisionservices.co.nz
www.loxhamprecision.com
www.loxwoodmeadworks.com
www.loyalcandles.com
www.loyalpest.com
www.loyalsockdental.com
www.loyaltreeservices.com
www.loyalty-fitness.com

www.loyaltyhealth.com
www.loyaltyinsurance.com
www.loyaltyleader.com
www.loyaltytat2.com
www.loydbuilders.com
www.loydketchum.com
www.loyvan.info
www.lozafresh.com
www.lozanoplumbingco.com
www.lozier.com
www.lozierproducts.com
www.lp.org
www.lpa-architectes.com
www.lpac.org
www.lpbcorp.com
www.lpbrandsnyc.com
www.lpc.edu.ph
www.lpcetn.com
www.lpcfoundation.org
www.lpcinternational.co.uk
www.lpcs.net
www.lpdental.com
www.lpdental.com.au
www.lpe.se
www.lpequity.com
www.lpff.org.uk
www.lpfire.com
www.lpgclinicswholesale.com
www.lph.biz
www.lplibrary.org
www.lpnprograms.org
www.lpollockpr.com

www.lppinsurance.com
www.lpplawfirm.com
www.lps.bodylipolincoln.co.uk
www.lps.solifertilityservices.co.uk
www.lps.the-me.co.uk
www.lpso.org
www.lpssnyc.com
www.lptrust.com
www.lpzlandfencingsolutions.com
www.lpzoo.org
www.lr-entertainment.com
www.lrapa.org
www.lrcc.edu
www.lrconnell.com
www.lrconstructionandhauling.com
www.lre-foundation.org
www.lre-france.org
www.lre-germany.org
www.lre-italy.org
www.lre-poland.org
www.lre-uk.org
www.lre-youth.eu
www.lrec.co.uk
www.lrfde.com
www.lrfmaintenance.com
www.lrgri.com
www.lrinternational.com
www.lm2ride.com
www.lrp0law.com
www.lrsrecycles.com
www.lrsus.com
www.lrtel.com

23497

www.lrumc.net
www.lryhealth.com
www.lrvsadvisory.com
www.lrworkforce.com
www.ls-es.com
www.ls-grp.com
www.ls-gs.com
www.ls3p.com
www.lsadvertising.com.au
www.lsb.edu
www.lsbc.net
www.lsc-texas.com
www.lsc.edu
www.lscomfort.com
www.lscr.com
www.lsecrane.com
www.lseinc.com
www.lselectricamerica.com
www.lsfbi.com
www.lsfforestproducts.com
www.lsfiore.com
www.lsfiregroup.co.uk
www.lsfo.co.uk
www.lsgdisabilitylaw.com
www.lsgmpa.com
www.lshaccounting.com.au
www.lshertzlaw.com
www.lsimarketing.com
www.lsk.fi
www.lsk.se
www.lslc.org
www.lsledu.com

23498

www.lsmediaandmarketing.co.uk
www.lsmortgage.com
www.lsnaphilly.org
www.lsnf.org
www.lspeds.com
www.lspssolutions.com
www.lsra.ie
www.lsrwellness.com
www.lss.fi
www.lssfl.life
www.lssu.edu
www.lsswis.org
www.lstint.com
www.lstn2.us
www.lstoptours.com
www.lsu100.com
www.lsvideoproduction.com.au
www.lsvtarmy.com
www.lswgcpa.com
www.lswomack.com
www.ltamarketing.com
www.ltaresearch.com
www.ltchire.com.au
www.ltcillinois.org
www.ltcinsuranceconsultants.com
www.ltckent.co.uk
www.ltcrc.org
www.ltfire.com
www.ltfr.org
www.ltgc.com
www.ltgovernor.arkansas.gov
www.lthlaw.com

23499

www.lthzlaw.com
www.ltigroup.co.uk
www.ltsolutions.com
www.ltindustrial.com
www.ltlconsultants.com
www.ltlfreighthub.com
www.ltm-law.com
www.ltofw.com
www.lts-architects.co.uk
www.ltsequipment.com.au
www.ltsshelptn.org
www.ltstillpix.com
www.ltvplus.com
www.lu-b.me
www.lu-liu.co.uk
www.lu495.com
www.luams.org
www.luanawangnava.com
www.luap.com
www.luaukalamaku.com
www.lubbockdwi.com
www.lubbockspineinstitute.com
www.lubeclean.ca
www.lubecorp.com
www.lubegard.com
www.lubesingreases.com
www.lubezone.com
www.lubyoilfield.com
www.lucanbmx.ie
www.lucas-fuels.co.uk
www.lucasbarkery.com
www.lucasblinds.com.au

23500

www.lucascolorcard.com
www.lucasdental.com.au
www.lucasdrywall.com
www.lucasedresearch.org
www.lucaslofts.co.uk
www.lucassewerservice.com
www.lucastree.com
www.lucasware.com
www.luccaam.com
www.luccafoxvalley.com
www.luccaspizzeria.com
www.lucecoplc.com
www.lucentdiagnostics.com
www.lucentlandscapeandlighting.co
www.lucentmedical.com
www.luceprospectgroup.com
www.lucera.com
www.lucerocorp.com
www.lucharemosporti.com
www.lucianoshipping.com
www.luciarebello.com.br
www.lucibello.co.uk
www.lucida.com
www.lucidagile.com
www.lucidcoder.dev
www.lucidelectronics.com
www.lucidinvestmentsllc.com
www.lucidiq.com
www.lucidwriter.com
www.lucilesflowers.com
www.lucindabassettbreathwork.com
www.luciusfence.com

23501

www.lucky13slc.com
www.luckybackpacker.io
www.luckybirdvacations.com
www.luckybrideevent.com
www.luckychacha.com
www.luckydanger.co
www.luckydaycompetitions.com
www.luckydaymerch.com
www.luckyducksbarandgrille.com
www.luckyeagle.com
www.luckyflooring.com.au
www.luckylax.com
www.luckylittlechapel.com
www.luckylocators.com
www.luckyowl.com
www.luckypigeonbrewing.com
www.luckypunts.com.au
www.luckypuppygrooming.com
www.luckyssteakhouse.com
www.luckystarcasino.org
www.luckytamm.com
www.luckytortoise.ie
www.lucrumsolutionsgroup.com
www.luctons.com
www.lucybeckwith.com
www.lucyfoster.co.uk
www.lucymcallistericensinglaw.com
www.lucysfamilytree.com
www.lucysfriedchicken.com
www.luda-law.com
www.ludaviefoto.com
www.ludco.co.uk

23502

www.ludingtonanimalhospital.com
www.ludingtonbbq.com
www.ludingtonbeverage.com
www.ludivigtreeservice.com
www.ludivineb.com
www.luerzersarchive.com
www.lufappul.ca
www.luffandwilkin.com
www.luffarn.com
www.luftfinancial.com
www.luftvard.se
www.lugaralaw.com
www.lugarseries.com
www.luge.vc
www.luggageforward.com
www.lugless.com
www.lugmusic.com
www.lugnutsgarage.net
www.lugnutstint.com
www.lugtons.co.nz
www.luis4law.com
www.lukasschellenberg.ch
www.luke99studios.com
www.lukebrowncompany.com
www.lukechaffey.com.au
www.lukehayes.com.au
www.lukekushspainting.com
www.lukemarshallimages.com
www.lukeregan.com
www.lulich.com
www.lullabylearningcenter.com
www.lululandlula.com

23503

www.lululaboratorium.com
www.luma-institute.com
www.lumaburleigh.com.au
www.lumalexlaw.com
www.lumberjackshockey.com
www.lumberjacksteamtrain.com
www.lumbermens-inc.com
www.lumberriverconservancy.org
www.lumberton-nc.com
www.lumberyardeventcenter.com
www.lumelect.com
www.lumenation.net
www.lumenfoxvalley.com
www.lumeninsure.com
www.lumenlearning.com
www.lumenpress.org
www.lumensav.com
www.lumensc.com
www.lumenvox.com
www.lumenwines.com
www.lumeris.com
www.lumicera.com
www.lumificyber.com
www.lumin8outdoor.com
www.luminaflorida.com
www.luminagoldcoast.com.au
www.luminairesgregoire.com
www.luminairity.com
www.luminarawines.com
www.luminaremed.com
www.luminarialearning.org
www.luminaristudio.com

23504

www.luminary-labs.com
www.luminaryhospice.com
www.luminatepestsolutions.com
www.luminawm.com
www.lumine.co.uk
www.luminis.eu
www.luminouselectricpros.com
www.luminouspearlspa.com
www.luminoussteps.com.au
www.lumiousa.com
www.lumioutdoor.com
www.lumipoweryoga.com
www.lumirithmic.com
www.lummiislandvacations.com
www.lumnicleanse.com
www.lumossf.com
www.lumoswifi.com
www.lumrisk.com
www.lunababies.org
www.lunacaffe.com
www.lunaculturelab.org
www.lunadermatology.com
www.lunafieldfarm.com
www.lunagourmet.com
www.lunaheatingair.com
www.lunaillustration.co.uk
www.lunajc.com
www.lunaplasticsurgery.com
www.lunarbowl.com
www.lunarbranqus.com
www.lunarconnect.co.uk
www.lunarg.com

www.lunarintegrativemedical.com
www.lunarlagoons.com
www.lunasalonstratford.com
www.lunasolmedspa.com
www.lunasundayrose.com
www.lunaverdepts.com
www.lunavistahhc.com
www.lunchboxexpresscatering.com
www.lunchonline.co.nz
www.lunchpailsandlipstick.com
www.lundbacks.se
www.lundevcustomhomes.com
www.lundfaucett.com
www.lundgreninsuranceagency.com
www.lundhalsey.com
www.lundholm.nl
www.lundia-original-webshop.nl
www.lundigrasfestival.com
www.lundinfoundation.org
www.lundlawcarolina.com
www.lundsmissionssallskap.se
www.lundwealth.com
www.lunenburgcoa.com
www.lunevalleybeekeepers.co.uk
www.lungcanceradvocacy.com
www.lungcanceraudit.org.uk
www.lungcancergroup.com
www.lungcancerresearchfoundation
www.lunghealthservices.com
www.lunginjuries.org
www.lungradonkits.org
www.lunnlandings.com

www.lunsfordac.com
www.luontosivusto.fi
www.luostarinentruckservice.fi
www.lupagen.com
www.lupakoulutuskone.fi
www.lupinhealthcare.co.uk
www.lupuscanada.org
www.lupusil.org
www.lupusresearch.org
www.lupustreatmentreport.com
www.lupuswalks.org
www.lurakennus.com
www.lurecreative.com
www.lurgancu.com
www.luriegarden.org
www.lurossacademy.com
www.lurotbrand.co.uk
www.lusardi.com
www.lusbylaw.com
www.luscombegray.com
www.lushgreenturf.com.au
www.lushwigs.com
www.lusines.com
www.luskeye.com
www.luskvillagequarter.ie
www.lusol.com.uy
www.lusterskinandbody.com
www.lustrechristian.org
www.lustrefilesystem.com
www.lustreproducts.com
www.lustreskinboutique.com
www.lutechresources.com

www.luther.co.uk
www.lutheranadvocacypa.org
www.lutheranschoolsoflincoln.org
www.lutheranservices.org.au
www.lutheransettlement.org
www.lutheranwest.com
www.luthercare.com
www.luthercare.org
www.luthercrestgw.com
www.luthi.com
www.lutsen99er.com
www.lutsenrealestategroup.com
www.luttermanlawns.com
www.luttrellstaffing.com
www.luttrellstowncastle.com
www.lutzandtravers.com
www.lutzlegal.com
www.lutzseligzeronda.com
www.luu.org.uk
www.luvas.ch
www.luvbraces.com
www.luvlens.com
www.luvmydentalcare.com
www.luvncarecenters.com
www.luvurugs.com
www.lux-airport.lu
www.lux-mag.com
www.lux-reviews.com
www.luxeat.com
www.luxeeventsdc.com
www.luxelifepools.com
www.luxemountaincollections.com

www.luxenorcalhomes.com
www.luxepropertystaging.com
www.luxerealestate.co.nz
www.luxerone.com
www.luxesterns.com
www.luxesurfaces.co.uk
www.luxeterra.com
www.luxetranquility.com
www.luxewash.com.au
www.luxfercylinders.com
www.luxglobalmedia.com
www.luxissima.com
www.luxit.io
www.luxityterraces.com
www.luxjewels.com
www.luxmetals.com
www.luxmore.construction
www.luxorcustomjewelers.com
www.luxpromotion.it
www.luxrealestatevic.com.au
www.luxrentalmiami.com
www.luxskinlasers.com
www.luxsle.com
www.luxsmartiol.com
www.luxstonemia.com
www.luxtorvip.com
www.luxtravelhacks.com
www.luxury-makers.com
www.luxuryaircraftsolutions.com
www.luxurybuilts.com
www.luxurycondolife.com
www.luxurydirectrentals.com

23509

www.luxuryevent.travelassociates.c
www.luxuryeventtrailers.com
www.luxurygroup.co
www.luxurygroupstay.co.uk
www.luxuryineveryway.com
www.luxuryleaks.com
www.luxurylimocharter.com.au
www.luxurylivingwa.com
www.luxurymethod.com
www.luxurymountaindestinations.co
www.luxuryrealestateforum.com
www.luxuryrecruit.com
www.luxuryreviews.net
www.luxurysalesmastery.com
www.luxurysportstours.com
www.luxuryutensils.com
www.luxuryvillashaciendapinilla.com
www.luxuryvillasincostarica.com
www.luxuryvillasthailand.com
www.luxurywomenstours.com.au
www.luzeraaesthetics.com
www.lvasm.org
www.lvavionics.com
www.lvcbend.com
www.lvcvpearl.com
www.lvecowater.com
www.lvfirm.com
www.lvhmaintenanceandbeautificati
www.lvhomerepairs.com
www.lvhwb.com
www.lvi-jamakka.fi
www.lviglobal.com

23510

www.lvim.net
www.lvl1grp.com
www.lvldllc.com
www.lvlelitetravel.com
www.lvmjelectric.com
www.lvmonorail.com
www.lvmrealestate.com
www.lvnvlawyer.com
www.lvproperty.co.uk
www.lvqr.nl
www.lvremodel.com
www.lvri-nv.com
www.lvrmgt.com
www.lvscca.com
www.lvsmilesforlife.com
www.lvsportsocial.com
www.lvtc.ca
www.lvtechieawards.com
www.lvvclinic.com
www.lwa-architects.com
www.lwahomes.com
www.lwbranddesign.com
www.lwcc.org
www.lwcgwc.com
www.lwckentucky.org
www.lwclawyers.com
www.lwdadvisors.com
www.lwdd.net
www.lwdentist.com
www.lwdma.us
www.lwflegal.com
www.lwhealthcare.com

23511

www.lwladesign.com
www.lwlaw.com
www.lwm-law.com
www.lwrlawyer.com
www.lwsafety.co.uk
www.lwsf.org
www.lwwco.com
www.lxp.com
www.lxsim.com
www.lxtnetworks.com
www.lxwine.com
www.lyalvalaexpress.com
www.lyattorneys.com
www.lybbie.com
www.lycagold.com
www.lycaradio.com
www.lyceumnewzealand.co.nz
www.lycored.com
www.lycosfinish.com
www.lyda.com
www.lydahillphilanthropies.org
www.lydfordsite.co.uk
www.lydiadm.org
www.lydiajsartain.com
www.lydiandental.com
www.lydiashomes.net
www.lydiastubbsink.com
www.lyfemetrics.com
www.lyfjastofnun.is
www.lygjiayun.com
www.lyhlovesyou.com
www.lykeconference.com

23512

www.lylelondon.com
www.lylelovett.com
www.lyles-sutherland.co.uk
www.lyleweintraub.com
www.lymanmill.com
www.lymetreatmentreport.com
www.lymetribune.com
www.lynannmastaj.com
www.lynbrook.co.uk
www.lynch-mediation.com
www.lynchbiologics.com
www.lynchburg.edu
www.lynchburghabitat.org
www.lynchburgparksandrec.com
www.lynchburgvapolice.gov
www.lynchburgvirginia.org
www.lynchfinancialgroup.com
www.lynchhomes.co.uk
www.lynchpintours.com
www.lyncs.org
www.lyndacarter.com
www.lyndaleglass.com
www.lyndaminter.co.uk
www.lyndochmedicalhub.com.au
www.lyndonhouse.com
www.lyndseylewphotography.com
www.lyngenloftet.no
www.lyngsogarden.com
www.lynn-nurseries.co.uk
www.lynnandwheeler.com
www.lynnbrookgroup.com
www.lynndentalcare.com

www.lynneforrest.com
www.lynnettesheppard.com
www.lynnhavenrivernow.org
www.lynnhershman.com
www.lynnjames.co
www.lynnjohnsonlock.com
www.lynnmckinleygrantmd.com
www.lynnoralsurgery.com
www.lynxguide
www.lynxinnovation.com
www.lynxinvestment.com
www.lynxmotion.com
www.lynxspring.com
www.lyonfitzpatrick.com
www.lyonheartequinelearning.org
www.lyonheatingandcooling.com
www.lyonrestoration.com
www.lyonsacandheating.com
www.lyonsconstruction.com.au
www.lyonsga.org
www.lyonspc.com
www.lyonspr.com
www.lyonwoodgroup.com
www.lyonworkspace.com
www.lyra-ventures.com
www.lyra.com
www.lyrabreast.com
www.lyracore.com
www.lyrahealth.com
www.lyraintel.com
www.lyrath.com
www.lyricaluk.com

23513                                                    23514

www.lyssn.io
www.lysteda.com
www.lythamproms.co.uk
www.lytho.com
www.lytleplasticsurgery.com
www.lytlesrebc.edu
www.lyxbok.com
www.lzh-group.com
www.lzlabs.com
www.m-body.com
www.m-delectric.com
www.m-erg.com
www.m-files.com
www.m-mcontracting.com
www.m-n-law.com
www.m-o.com
www.m-pactsolutions.com
www.m-rad.com
www.m-teamsolutions.com
www.m-wsp.com
www.m1b.com
www.m23law.co.uk
www.m2am.com
www.m2az.com
www.m2dancecenter.com
www.m2egroup.com
www.m2qventures.com
www.m2iboats.com
www.m2managementgroup.com
www.m2oinc.com
www.m2s.com
www.m2structural.com

www.m2stylinginteriors.com.au
www.m3-home.com
www.m360research.com
www.m3as.com
www.m3design.com
www.m3glass.com
www.m3health.com.au
www.m3hvac.com
www.m3podcaststudio.com
www.m3propertyservices.co.uk
www.m3realty.com
www.m3roofingnc.com
www.m3ts.com
www.m3wealth.com
www.m4law.com
www.m5chicago.com
www.m5digitalmarketing.com
www.m5networking.com
www.m7services.com
www.ma-cabinets.com
www.ma.org.tw
www.ma24.co.uk
www.maaa.org
www.maacenter.org
www.maacmachinery.com
www.maacreativestudio.com
www.maake.com.au
www.maanplasticsurgery.com
www.maap.org.uk
www.maas.cpa
www.maastechtire.com
www.maatsecurity.de

23515                                                    23516

www.maatsecurityjobs.de
www.maausa.net
www.maawanjiidiwag.com
www.maaxspas.com
www.mabarex.com
www.mabaya.com
www.mabc-sci.org
www.mabcommunity.org
www.mabelgraykitchen.com
www.mabelleague.co.uk
www.mabonwines.com
www.mabrewing.com
www.mabreybank.com
www.mabryeyecenter.com
www.mabryind.com
www.mabvi.org
www.mac-funding.com
www.mac-mod.com
www.mac-v.org
www.mac1auto.com
www.macadamequipment.com
www.macados.net
www.macaii.co.uk
www.macalaw.com
www.macandrewsandforbes.com
www.macangusdesigns.com
www.macaronisresort.com
www.macarthurturf.com.au
www.macaubusiness.com
www.macbs.com.au
www.macbuilthomes.com
www.maccaseps.com.au

www.macclesfield-tc.gov.uk
www.maccopromotions.com
www.maccs.digital
www.maccs.mu
www.maccsmedicalgroup.com.au
www.macdl.legal
www.macdonaldsteel.ca
www.macdougallmechanical.com
www.macdunlaw.com
www.maceland.co.uk
www.macelleriatignonsini.it
www.macewancentre.com
www.macfarlanegroup.com
www.macfcu.org
www.macfinservices.com
www.macgregorandluedeke.com
www.macguireandcrawford.com
www.macgyveredec.com
www.machallconcerts.com
www.machaondiagnostics.com
www.machinecomp.com
www.machinerybros.com
www.machineryconnection.com
www.machinesafetyspecialists.com
www.machinesound.co
www.machinetechcnc.com
www.machinistgroup.com
www.macho-men.com
www.machool.com
www.machsolutions.com
www.machtechnologies.com
www.macipa.com

23517

23518

www.maciverse.com
www.mack-faulkner.com
www.mack.com
www.mackaysicecream.com
www.mackburnett.com
www.mackdeta.com
www.mackenzieandkellar.co.uk
www.mackenziecorp.com
www.mackenziedisposal.net
www.mackenziehughes.com
www.mackenziepelletier.com
www.mackeyecenter.com
www.mackidsschoolandlibrary.com
www.mackiedental.com
www.mackies.co.uk
www.mackieshilstone.com
www.mackiesplace.com
www.mackinawchristianchurch.org
www.mackmanresearch.co.uk
www.mackortho.com
www.mackoulflorida.com
www.macktv.news
www.mackvolvomontreal.com
www.maclab.co.nz
www.macleanadventures.com
www.macleancreditrepair.com
www.macleaninsurance.com.au
www.macliniqueauditive.com
www.macmachine.com
www.macmillanenglishcampus.com
www.macmillanscg.com
www.macmillanspeakers.com

www.macmurdopressurewash.com
www.macmyday.com
www.macnallyopticians.com
www.macoma.us
www.macombcocremation.com
www.macombinsurance.com
www.macomblawgroup.com
www.macomblibrary.com
www.macombsmiles.com
www.macomptroller.org
www.macon200.com
www.maconcentreplex.org
www.macondental.com
www.maconferenceforwomen.org
www.maconmedicalgroup.org
www.maconmohealth.org
www.maconpsychiatry.com
www.maconsupply.com
www.macontentrentals.com
www.macphailwines.com
www.macphersonsrealty.com
www.macphilanthropies.org
www.macpractice.com
www.macpremierfitness.com
www.macquariecollege.nsw.edu.au
www.macquariedictionary.com.au
www.macquariegroup.com.au
www.macquariestphysio.com.au
www.macrack.com.au
www.macridental.com
www.macrillawyers.com

23519

23520

www.macritchie.net
www.macrocommunications.com
www.macrohype.com
www.macrolab.com
www.macrolaw.com
www.macrolease.com
www.macrondynamics.com
www.macroppoint.com
www.macrothoughts.co.uk
www.macsaerial.com
www.macscrane.com
www.macsfence.com
www.macsolarpower.com
www.macsparky.com
www.macspharmacy.com
www.macspottery.com
www.macst.org
www.macstrategiesgroup.com
www.macte.org
www.mactechoffshore.com
www.mactechonsite.com
www.macuchsteel.com
www.maculardegenerationtreatment
www.macuniversity.edu
www.macyvantage.com
www.macyandtailor.com
www.macycatheter.com
www.mad-hr.co.uk
www.madagascarpil.com
www.madambodyllc.com
www.madamfu.com
www.madattichawaii.com

www.madbeachboats.com
www.madbeachwatersports.com
www.madclayhomes.com
www.madcodance.com
www.madcoderns.com
www.madcolour.com
www.maddalenawines.com
www.maddenfunds.com
www.madderradentistry.com
www.maddieanddawson.com
www.maddiepeschong.com
www.maddogmaterials.com
www.maddogs.net
www.maddogsgroup.com
www.maddoxchildpsychology.com
www.madduxbaseballcompany.com
www.madduxcreative.com
www.madduxschool.org
www.maddymcmurphys.com
www.made-the-grade.com
www.madebernauer.com.br
www.madebetterstudio.com
www.madebybison.co.uk
www.madebycarbon.com
www.madebyunicorn.com
www.madebyusnw.com
www.madeequal.com
www.madeforsuccess.com
www.madefortrade.co
www.madeinblue.co.uk
www.madeinchinameds.com

23521

23522

www.madeinhawaii808.com
www.madeinivermont.com
www.madeintheshadecolorado.com
www.madeintheswamp.com
www.madeinva.com
www.madeirachiropandrehab.com
www.madeirachoice.com
www.madeiraheatingair.com
www.madeleinecollie.com
www.madelinecentre.com
www.madelinemillerphoto.com
www.madelynhadel.com
www.madengine.com
www.madenterprisegroup.com
www.madeomultimedia.com
www.maderfoundation.org
www.maderiagroup.com
www.maderightbuildings.com
www.maderitebedding.com
www.madesigninc.net
www.madesigning.com
www.madetomotivate.co.uk
www.madetomove.us
www.madetostretch.com
www.madewithcolor.com
www.madewithmaturity.com
www.madewithprotein.com
www.madfesderm.com
www.madgetech.com
www.madgwicks.com.au
www.madhatteranoka.com
www.madhatterbakeshop.com

www.madhatterindy.com
www.madhatterteashop.com.au
www.madhubazazwangu.com
www.madi-time.com
www.madikwehills.com
www.madison8020.com
www.madisonair.com
www.madisonatwestinghouse.com
www.madisonbathgroup.com
www.madisonbuilding.co.nz
www.madisonclassics.com
www.madisoncom.net
www.madisoncommercial.com
www.madisoncorporategroup.com
www.madisoncosmeticsurgery.com
www.madisoncustomwood.com
www.madisondental.com
www.madisondentalpartners.com
www.madisonearthcare.com
www.madisonexteriorsandremodelir
www.madisongreeley.com
www.madisonlee.design
www.madisonlondon.net
www.madisonparkercapital.com
www.madisonparkgreetings.com
www.madisonparkgrp.com
www.madisonparkjewelers.com
www.madisonsadler.com
www.madisonsmoothmoves.com
www.madisonstaybridge.com
www.madisonstemmler.xyz
www.madisonsurgerycenter.com

23523

23524

www.madisontransfer.com
www.madisonwire.net
www.madjackconcretecoatings.com
www.madlumcreates.com
www.madmentors.in
www.madonionslicer.com
www.madonmaths.co.uk
www.madonnacentersa.org
www.madonnahsalumnae.org
www.madonnarigneyoptometry.com
www.madpantry.org
www.madpawspetinsurance.com.au
www.madradish.com
www.madrasduiattorneys.com
www.madre.org
www.madrent.com
www.madrigalfamilywinery.com
www.madriverdistillers.com
www.madriverguns.com
www.madrock1025.com
www.madronabearfacts.com
www.madronadevelopment.com
www.madseninc.com
www.madsewer.org
www.madufflaw.com
www.madurb.com
www.madwell.dev
www.maeadvertising.com
www.maeannphotography.com
www.maedco.org
www.maederlaw.com
www.maeharaeyes.com

23525

www.maelor.co.uk
www.maemura.com
www.maennerchor.ch
www.maeplasticsurgery.com
www.maeser.com
www.maeservice.com
www.maesycwmmercommunitycou
www.maezwellnessandspa.com
www.mafa.ca
www.maffs.com
www.maflaw.com
www.mafmic.org
www.mafoundation.org
www.maftcotireonline.com
www.maftti.org
www.magalsolutions.com
www.maganaconcrete.net
www.maganward.com
www.magaritours.com
www.magasong.com
www.magbloom.com
www.magdala-house.org
www.mageconstruction.com
www.mageeconstruction.com
www.mageejewelry.com
www.magellandx.com
www.magen-darm-leber-praxis.de
www.magenephraim.com
www.magentaassociates.co
www.magentus.com
www.maggienome.us
www.maggiebillard.com

23526

www.maggiecoultercoaching.com
www.maggiedent.com
www.maggiegriffindesign.com
www.maggiehurley.com
www.maggielind.com
www.maggiesgalley.com
www.maggioroofing.com
www.maggiowalkinlaw.com
www.magiastory.com
www.magic-homes.com
www.magic-potions.com
www.magicalbeginningslc.com
www.magicalhometheaters.com
www.magicalmemoryplanners.com
www.magicaltheatre.org
www.magicaltravel.com
www.magicalvacationhomes.com
www.magicboxwines.com
www.magicbreakfast.com
www.magicbroomsticktours.co.nz
www.magiccircleclub.com
www.magicconcepts.net
www.magicflightbrand.com
www.magichouse.org
www.magickitcheninc.com
www.magiclightpictures.com
www.magicliving.co.uk
www.magicmaids.net.au
www.magicmikescarwash.com
www.magicmistcleaningservice.com
www.magicmusicboxeslc.com
www.magicofjen.com

23527

www.magicplumbing.com
www.magicsportsapp.com
www.magictouchfun.com.au
www.magicupdate.ca
www.magiktheatre.org
www.maginnisconstruction.com
www.magiqtech.com
www.magistobipasettlement.com
www.magitarius.com
www.maglioproduce.com
www.magna-carta.co.za
www.magna5.com
www.magnabon.com
www.magnacare.com
www.magnacarta.org.au
www.magnafab.com
www.magnalifting.com
www.magnamechanical.net
www.magnapainting.com
www.magnar.com
www.magnarx.com
www.magnatechnology.com
www.magnatiles.com
www.magnelinkinc.com
www.magnesiumvillage.com
www.magnessdesignco.com
www.magneticfrequencyquiz.com
www.magneticseparations.com
www.magneticsurgery.com
www.magnetmedical.com
www.magnetoolinc.com
www.magnetplanet.co.uk

23528

www.magnetudeconsulting.com
www.magnicocontracting.com
www.magnificentac.com
www.magnifyconference.org
www.magnifyre.com
www.magnipower.com
www.magnite.com
www.magnitudeagency.com
www.magnitudeofchange.com
www.magnogrip.io
www.magnolia-properties.org
www.magnoliaairllc.com
www.magnoliabc.com
www.magnoliaendocrinology.com
www.magnoliagarden.co.uk
www.magnoliainnovation.com
www.magnoliakitchensandbaths.co
www.magnolialandandtimber.com
www.magnoliamarketaccess.com
www.magnoliapediatricdentistry.cor
www.magnoliaplumbingco.com
www.magnoliapress.net
www.magnoliastorksandmore.com
www.magnoliasunsetvenues.com
www.magnoliaterraceapts.com
www.magnopulse.com
www.magnum-company.com
www.magnum.com
www.magnumapi.io
www.magnumconstructionservices.
www.magnumindustrial.com
www.magnumsystems.com

23529

www.magnusoncedarcityut.com
www.magnusoncorp.com
www.magokoro.fi
www.magothy.biz
www.magpiebms.com
www.magpiehq.com
www.magpiesmackay.com.au
www.magresource.com
www.magsmart.co.uk
www.magtech.cc
www.magtype.com
www.maguirebrennan.ie
www.maguirefloorcovering.com
www.magus-music.com
www.magvilla.nl
www.magwealth.com
www.magx12.com
www.mahablog.com
www.mahalashope.com
www.mahamudra-practice.com
www.mahanawardvillage.com
www.mahanoven.com
www.mahanteshkaroshi.co.uk
www.mahapathayoga.com
www.mahc.net
www.maherandmaherlaw.com
www.mahfinancial.biz
www.mahlawyer.com
www.mahlsdorfermarkte.de
www.mahlum.com
www.mahoganyandchrome.com
www.mahomeimprovementsllc.com

23530

www.mahoneydesignstudio.com
www.mahoningsvdp.com
www.mahopaceye.com
www.mahova.org
www.mahrcpas.com
www.mahucityexpress.co.nz
www.mahumarine.co.nz
www.mahurangijoinery.co.nz
www.maiagynecology.com
www.maiaplanning.com
www.maicnet.org
www.maidalacarte.com
www.maidcleaningmiami.com
www.maidcleaningnashville.com
www.maidenbaumtax.com
www.maidesignbuild.com
www.maidforyouhii.com
www.maidofthemist.com
www.maidrightlatino.com
www.maids.com
www.maidsvisa.ae
www.maidtoclean.com.au
www.maierlawoffice.com
www.maifinsuranceonline.com
www.maifinsuranceprovider.com
www.mailcharters.com
www.mailfromsanta.com
www.mailing.com
www.maimonidesla.com
www.main-landdci.com
www.main-line.co.uk
www.maineacep.org

23531

www.maineaddictiontreatment.com
www.mainebeancounters.com
www.mainebehavioralhealthworkfoi
www.mainebehavioranalysis.org
www.maineccfoundation.org
www.mainedirectcarepros.org
www.maineexteriorpros.com
www.mainefundingnetwork.com
www.mainehumanities.org
www.mainemassagecontinuingeduc
www.mainemom.org
www.maineneonatology.com
www.mainentrance.co
www.maineoffshorewind.org
www.mainepers.org
www.mainepowerofcare.com
www.mainepoweroptions.org
www.mainepsych.org
www.mainerentals.com
www.mainereview.com
www.mainesnap-ed.org
www.mainesportscommission.com
www.mainestaff.com
www.mainetechnology.org
www.mainframe.london
www.maingraphics.net
www.mainguardsafe.com
www.mainlandsleep.ca
www.mainlandwellnesscenter.com
www.mainlinefamilydentistry.com
www.mainlinegaragedoor.com
www.mainlinegardens.com

23532

www.mainlinekitchendesign.com
www.mainlinemedia.com
www.mainlinemusicanddance.com
www.mainsailpest.com
www.mainspringacademy.org
www.mainspringcapital.com
www.mainstadvisors.com
www.mainstaypublishing.com
www.mainsthouse.com
www.mainstinsurancecompany.com
www.mainstmarketinggroup.com
www.mainstream-tech.com
www.mainstreamhomeservice.com
www.mainstreamrp.com
www.mainstreamvideoproduction.c
www.mainstreetbarberton.com
www.mainstreetcomfort.com
www.mainstreetdentalin.com
www.mainstreetfla.com
www.mainstreethvac.com
www.mainstreetliving.com
www.mainstreetloancompany.com
www.mainstreetmanagementllc.com
www.mainstreetmilford.com
www.mainstreetroi.com
www.mainstreetrv.com
www.mainstreetsites.com
www.mainstreetslipperyrock.com
www.mainstreetwebmarketing.com
www.mainsttitle.com
www.maintenance-one.com
www.maintenancebest.com

www.maintenancequebec.com
www.mainx24.com
www.maiobarbistro.com
www.maiocatering.com
www.maiogroup.org
www.mairie-latrinite.fr
www.maisetlaw.com
www.maison9.net
www.maisonbourbon.com
www.maisondelecriture.fr
www.maisondescompagnons.com
www.maisondumondelivingcenter.co
www.maisonestateagency.co.uk
www.maisonflair.co.uk
www.maisonlysebeauchamp.org
www.maisonmanon.nl
www.maisonmedicale.org
www.maisonprieure.com
www.maisonsecondaire14.com
www.maisonsleclosdumoulin.com
www.maisonsmoches.be
www.maisontheatre.com
www.maisushi.com
www.maitlandgaol.com.au
www.maitlandriverlights.com.au
www.maitrilifestyle.ca
www.maitzhomeservices.com
www.maize-starch.com
www.majestic-hotel.ie
www.majesticaestheticswellness.co
www.majesticconcretecoatings.com
www.majesticdecorating.co.uk

23533

23534

www.majesticdetroit.com
www.majesticeastland.com
www.majestichealth.org
www.majesticpalmscondominiums.c
www.majesticsecurity.com
www.majesticstone.com
www.majestiq.ai
www.majestyflooring.com
www.majestyplumbing.com
www.majilite.com
www.majkaburhardt.com
www.majordentalclinics.com
www.majoreventtrailers.com
www.majoripc.com
www.majorityhunter.com
www.majoritystrategies.com
www.majoritystrategiesweb.com
www.majorleague.rugby
www.majorleagueguttercleaning.co
www.majorleaguepest.com
www.majorleaguesmiles.com
www.majorlocksmith.com
www.majorprojects.net
www.majorsmarketing.com
www.majoy.de
www.majusculewine.com
www.mak-re.com
www.makanakauai.com
www.makanesthesia.com
www.makanyane.com
www.makarabuilders.com
www.makarchitects.com

www.makedmgreater.com
www.makedo.net
www.makedreamsreal.org
www.makefresnosafer.org
www.makegreatright.com
www.makeherbalmedicines.com
www.makehermarkllc.com
www.makeitbloom.com
www.makeitfunfirst.com
www.makeithappenpainting.com
www.makeitlookawesome.com
www.makeitmarylebone.co.uk
www.makeitordinary.com
www.makeitpristine.com
www.makeitsafe.org.uk
www.makejam.co.uk
www.makejusticehappen.org
www.makeminefine.com
www.makemymark.org.uk
www.makemywebsite.com.au
www.makenacap.com
www.makers.biz
www.makersarch.com
www.makescentsinc.com
www.makesportfun.com
www.makevale.com
www.makewonder.com
www.makeyourmoment.com
www.makeyourmovienow.com
www.makingallvoicescount.org
www.makinghappybook.com
www.makingitwork.ie

23535

23536

www.makingmilkmatter.co.uk
www.makingourfarmssafer.org.au
www.makingspacepledge.org
www.makingupmotherhood.com
www.makingyoucontent.com
www.makocraft.com.au
www.makodesign.com
www.makoguttersllc.com
www.makorcenter.org
www.makoseo.com
www.makpics.com
www.makrismd.com
www.maksa.org
www.makwa7.com
www.makybe.com.au
www.malabarcoffee.co.uk
www.malachite-mgmt.com
www.malacotechnology.com.au
www.maladhomes.com
www.malagacommunicationsteam.c
www.malagacorp.com
www.malagaseaviews.com
www.malagasmith.com
www.malahidecastleandgardens.ie
www.malahidecastlesportspavilion.i
www.malaikaelc.org
www.malarianomore.org
www.malayikarescuemissions.org
www.malaysianflightmh370lawyer.co
www.malbecgrill.com
www.malbek.io
www.malcams.com

23537

www.malcolmd23.com
www.malcolmhughes.co.uk
www.malcolmroth.com
www.malcolmsonconstruction.com
www.malcolmyards.com
www.malcomresearchers.com
www.malcosaw.com
www.maldenchamber.org
www.maldonescaperooms.co.uk
www.malefashionsco.com
www.maleklawfirm.com
www.malenewines.com
www.maler-bad-griesbach.de
www.maletteetfilstransport.ca
www.maliafinancial.com
www.malibucannabisflower.com
www.malibugold.com
www.malibuheatingandair.com
www.malibuusf.com
www.malibuwinehikes.com
www.malihealingspanyc.com
www.malikmedicalaesthetics.com
www.malklawfirm.com
www.mallardcoveseniorliving.com
www.mallardroofing.com
www.mallenymortgagesolutions.com
www.malleylawpa.com
www.mallinckrodt.ca
www.mallorycreeknc.com
www.mallorygroup.com
www.mallorylaw.ca
www.malloryrealty.net

23538

www.malloy-law.com
www.maloneaccountants.ie
www.malonetahoecabin.com
www.maloneyaffordable.com
www.maloneycontractingllc.com
www.maloneyplumbing.com
www.maloneyproperties.com
www.maloneyservicesgroup.com
www.malouinassurance.ca
www.maloystorage.com
www.maloyvekst.no
www.malta-citizenship.eu
www.maltacosmeticsurgery.com
www.maltacourt.ca
www.maltaemployers.com
www.maltaimmigration.eu
www.maltaluxuryapartments.com
www.maltamanor1.com
www.maltamanor2.com
www.maltaresidence.eu
www.maltkilnfarmshop.co.uk
www.maltofer.com.au
www.maltonroad.com.au
www.malvernhealthinc.com
www.malverntherapyassociates.com
www.malverntreatment.com
www.mamador.com.ng
www.mamakwans.com
www.mamamc.com
www.mamameatballspizzeria.com
www.mamanista.com
www.mamastortinis.com

23539

www.mamasuperstar.com
www.mamatribe.com.au
www.mamawantshercocktails.com
www.mamaxxi.com
www.mamayekhvac.com
www.mambomedia.com
www.mamco.com.au
www.mami.fi
www.mamillwork.com
www.mammaldesign.com
www.mammaprint.de
www.mammaprint.fr
www.mammaprint.nl
www.mammogramatlanta.com
www.mammostrong.org
www.mamprojects.com.au
www.mamunicipaliteverte.ca
www.man-kitchen.com
www.manage1to1.com
www.managease.eu
www.managebac.cn
www.managebac.com
www.managedcarelitigationupdate.
www.managedpain.com
www.managedresourcesinc.com
www.managedsentinel.com
www.managedsolution.com
www.managedstaffing.com
www.managedtaxes.com
www.managedtechnology.co.uk
www.managementcenter.org
www.managementcentre.co.uk

23540

www.managementone.com
www.managementpros.com
www.managemeproperties.com
www.manager-max.com
www.managertraining.com
www.managewithbrg.com
www.managexr.com
www.manageyourleads.com
www.manahomeservices.com
www.manakaiomalama.com
www.manantialesdevida.net
www.manasotabuds.org
www.manassaslaw.com
www.manateecruise.com
www.manateetech.edu
www.manavilaw.com
www.manayunkchambers.com
www.manbitesdog.com
www.mancebolaw.com
www.manchah.com
www.manchelaw.com
www.manchesteranimalshelter.org
www.manchestergop.com
www.manchestermusichall.com
www.manchesteronmayapts.com
www.manchesterpl.org
www.manchesterurology.com
www.manchetts.co.uk
www.manchininjurylaw.com
www.manciniandtacca.com
www.mancinibeverage.com
www.mancinico.com

www.manciniduffy.com
www.mancopropertyservices.com
www.mancusodevelopment.com
www.mancusomedia.com
www.mandaconstruction.us
www.mandala.org.nz
www.mandalaflow.co.uk
www.mandalamelanie.com
www.mandalanaturals.com
www.mandalaytech.com.au
www.mandamonium.co
www.mandamorgan.com
www.mandanmemorial.com
www.mandaraspa.com
www.mandarindentalpros.com
www.mandata.co.uk
www.mandatecrm.com
www.mandcenvironmentaltraining.c
www.mandel.com
www.mandelawashingtonfellowship
www.mandellawfirm.com
www.mandelmetals.com
www.mandenodesign.co.nz
www.mandens.co.uk
www.manderduffill.com
www.mandjlogistics.com
www.mandlason.com
www.mandlaw.com
www.mandli.com
www.mandmprolocksmithservices.c
www.mandmsheetmetal.com
www.mandmtrailers.com

23541

23542

www.mandntextiles.co.uk
www.mandoob.film
www.mandphvac.com
www.mandpvending.net
www.mandr-group.com
www.mandrgives.com
www.mandrlaw.net
www.mandsconsulting.com
www.mandsstone.com
www.mandstree.com
www.mandtsystem.com
www.mandurahtowing.com.au
www.mandusc.com
www.mandyfonville.com
www.mandysfarm.org
www.mandysmaidforyou.com
www.manerdentistry.com
www.manetek.com
www.manfloss.com
www.manfoodkitchen.com
www.manfredhueckel.com
www.mangawhairealestate.nz
www.mangobrandingusa.com
www.mangohillfarm.com.au
www.mangomattress.com
www.mangopaze.com
www.mangoplumbing.com
www.mangrate.com
www.mangrovecontracting.com
www.mangroveuk.com
www.mangrovevillage.ae
www.mangumchurch.org

www.manh.org
www.manhattanamerican.com
www.manhattanbagel.com
www.manhattanbp.nyc.gov
www.manhattandentalcare.org
www.manhattanevictions.com
www.manhattanguardsmen.org
www.manhattanloftgardens.com
www.manhattansc.org
www.maniaentertainment.com
www.manifesto-studios.com
www.manifestidsskrift.no
www.manillaq.org
www.manillowsuites.com
www.manind.com
www.manintheback.com
www.manionwilkins.com
www.maniorpedi.com
www.manitiexpeditions.com
www.manjalrestaurant.com
www.mankatoleep.org
www.mankatolife.com
www.mankatozerowaste.com
www.manliusmotorworks.com
www.manly-techgroup.com
www.manlyleagues.com.au
www.manlyrugby.com.au
www.manmohans.ca
www.mannacorp.net
www.mannaseafoodblockchain.com
www.mannblake.com
www.manneliasinjurylaw.com

23543

23544

www.mannerslawfirm.com
www.mannheimsteamroller.com
www.manningbar.com
www.manningexcavating.com
www.manningfoundation.org
www.manninggroup.com
www.manninginsuranceservices.cor
www.manningsgroup.com
www.manningwindows.com
www.manninosrestaurant.com
www.mannlawllc.com
www.mannmadeinc.com
www.mannwest.com
www.mannyhaddadlaw.com
www.mannyklarico.co.uk
www.mannyslawn.com
www.manoirdesimpressionnistes.co
www.manonabike.co.uk
www.manopausemaniac.com
www.manor-hill.com
www.manorconcrete.com
www.manorcourt.org.au
www.manorcoworking.co.uk
www.manorgrp.co.uk
www.manorhillbrewing.com
www.manorhilltavern.com
www.manorhouseconcepts.com
www.manorhouselindley.co.uk
www.manormewsweddings.co.uk
www.manortool.com
www.manorwalks.co.uk
www.manorwesthotel.ie

23545

www.manpowergroup.co.uk
www.mansegroup.com.au
www.mansfield-texas.com
www.mansfieldcoveredbridge.com
www.mansfieldcranes.com.au
www.mansfielddeli.com
www.mansfieldoralsurgery.com
www.mansfirsttoolblog.com
www.mansion305.com
www.mansjouren.se
www.mansons.net
www.mansurrealestate.com
www.mansyestateagents.com.au
www.mantacabo.com
www.mantapro.com.au
www.manteymachine.com
www.mantidental.com
www.mantismedia.tv
www.mantispestservices.com
www.mantissacorporation.com
www.mantracabinets.com
www.mantrax.io
www.mantuantx.com
www.mantyharju.fi
www.manuelandsons.com
www.manuelfarach.com
www.manuels.com
www.manuelthompson.com
www.manufactureparts.com
www.manufacturing.dimins.com
www.manukacorner.co.nz
www.manuristrategies.com

23546

www.manus.plus
www.manuscriptwishlist.com
www.manusdental.com
www.manvsfries.com
www.manxmove.im
www.manxtomkinson.co.uk
www.manybidets.com
www.manyfacesaesthetics.com.au
www.manyriversacupuncture.com
www.manytalentsmedia.co.nz
www.manyvoicesonesong.org
www.map.zrate.com
www.mapall.com
www.mapcommunications.com
www.mapda.com
www.mapeswire.com
www.maphomeloans.com.au
www.mapinsulation.com
www.mapinsulationsagamore.com
www.mapl.co.uk
www.maple.ca
www.maplebooks.com.au
www.maplebrookmemories.com
www.maplecom.co.uk
www.maplecountryhomeandfarm.cc
www.mapledurham.co.uk
www.maplefcu.net
www.maplehillsgolfcourse.com
www.maplelakeacademy.com
www.maplelakefishingderby.com
www.mapleleafassociates.com
www.mapleleafflats.com

23547

www.mapleleafnutrition.net
www.mapleleafvermont.com
www.mapleplainfire.com
www.maplesfamilylaw.com
www.maplesridge.com
www.maplestar.net
www.maplesteesdale.co.uk
www.maplestreetcatering.com
www.mapletreechildcare.com
www.maplevalleyrotary.com
www.maplewoodburgers.com
www.maplewoodwellness.com
www.mapli.co.za
www.mappa-elearning.co.uk
www.mapsbookstravelguides.co.a
www.mapsearch.com
www.mapsofaustin.com
www.mapsresearch.ca
www.maraboontavern.com.au
www.maraefs.com
www.marahawaii.com
www.maranathacrcwoodbridge.ca
www.maranathafamilychurch.org
www.marangeslaw.com
www.marangoni.com
www.marani-unterwegs.de
www.maranihealth.com
www.marathasawines.com
www.marathoncitywi.gov
www.marathonconstructionservices
www.marathondaffodils.org
www.marathonflpropertymanageme

23548

www.marathonfunrun.org
www.marathonhvac.com
www.marathoninsurance.ca
www.marathonmusicworks.com
www.marathonnation.us
www.marathonpavinghouston.com
www.marathonwagyu.com
www.maraudertech.games
www.maravai.com
www.marblebros.com
www.marblefairbanks.com
www.marblefallseconomy.com
www.marblefallselectric.com
www.marbleheadcounseling.org
www.marbleplus.com.au
www.marbleslab.com
www.marbridge.org
www.marbruco.com
www.marcahuasi-ruzo.com
www.marcaneurope.com
www.marcawoodworking.com
www.marcellosbuilders.com
www.marcellusbaz.co.uk
www.marcelomeneses.com
www.marcelssupermarket.com
www.marcelvandriel.nl
www.marcese.com
www.marcfey.com
www.marcfoujols.com
www.marcfschmidt.com
www.march-madness-basketball-pi
www.march4justice.org.au

23549

www.marchaelconsulting.com
www.marchedurein.ca
www.marchenica.com
www.marchenoelottawa.com
www.marchersurlart.com
www.marcheslep.org.uk
www.marchingsoutherners.org
www.marchitecture.tech
www.marchmanactinfo.com
www.marchmont-im.com
www.marchoebenfishing.com
www.marchonmission.org
www.marchpump.com
www.marchside.co.uk
www.marciakoutellos.com
www.marcianoestate.com
www.marcilofarrellagency.com
www.marcinthelanes.co.uk
www.marcipowell.no
www.marcishaftocpa.com
www.marclamonthill.com
www.marclaney.com
www.marcoajimenez.com
www.marcoavigotours.com
www.marcochemical.com
www.marcodominguez.com
www.marcombo.com
www.marcomedicalmgmt.com
www.marcopaul.co.uk
www.marcoscarwash.com
www.marcote.co.uk
www.marcouillerlaw.com

23550

www.marcozacastings.com
www.marcreentry.org
www.marcres.com
www.marcromspharmacy.com
www.marcs-fahrschul-team.de
www.marcserota.com
www.marcsingerdds.com
www.marcspelmann.co.uk
www.marcumhofstraceosurvey.com
www.marcumllp.com
www.marcumnonprofitjobs.com
www.marcumrbk.com
www.marcumworkplacechallenge.c
www.marcura.com
www.marcusassoc.com
www.marcusattorneys.com
www.marcuscenter.org
www.marcuscharterphotography.co
www.marcusinvestments.com
www.marcusmiller.com
www.marcwormanre.com
www.marczfitness.com
www.mardergroup.com
www.mardiforvineyard.com
www.mardigrascasinowv.com
www.mardigrasrecords.com
www.marealtor.com
www.mareatx.com
www.marelachildrensfoundation.org
www.marelly.com
www.marescolimited.com
www.maresdow.com

23551

www.marfantreatmentreport.com
www.marfinancial.com
www.marfooglegold.com
www.margamgreenenergy.co.uk
www.margaretconnollyrcst.com
www.margaretmmahon.com
www.margaretperisteinmft.com
www.margaretrivertours.com
www.margaretroper.croydon.sch.uk
www.margaretsfolly.com
www.margaretsullivanllc.com
www.margarita-adventures.com
www.margatevillage.com.au
www.margiebryce.com
www.margotbeechkennedy.ca
www.margotirado.com
www.margoweathers.com
www.margrethagerup.no
www.mariacampos.ca
www.mariacawealth.com
www.mariagosur.com
www.mariahaugan.com
www.mariahmac.com
www.mariahorat.com
www.mariamagdalenanhospitaali.fi
www.mariamjelophotography.com
www.mariamastrodicasa.com
www.marian.com
www.marianaoncology.com
www.marianhope.org
www.marianilandscape.com
www.mariankeyes.com

23552

www.marianlozanophotography.com
www.marianneblackham.com
www.mariannegutierrez.com
www.mariannelane.dk
www.mariannelina.com
www.marianneshairsalon.co.uk
www.marianomahony.com
www.mariantoniettaperuphotos.com
www.mariasbeach.com
www.mariathimothy.com
www.maricich.com
www.maridevilla.com
www.marie-claude.com
www.mariebeebloom.com
www.mariecallenders.com
www.mariefayardyoga.com
www.mariehaynes.com
www.mariehealthyhill.com
www.mariellas.co.uk
www.mariellevanmeerwijk.nl
www.mariemeza.com
www.mariemonet.com
www.mariemoran.com
www.marienhage.com
www.marieoakes.com
www.mariesmilford.com
www.mariesriverwagyu.com
www.mariettacellars.com
www.mariettadental.net
www.mariettaplasticsurgery.com
www.mariettawealth.com
www.marigoldmodern.com

23553

www.marijuanamedtoday.com
www.marijuanaventure.com
www.marikamessager.com
www.marillachighschool.org
www.mariloff.com
www.marilynstaffordphotography.co
www.marimfg.com
www.marinabay-fl.com
www.marinabendatclearcreek.com
www.marinabluemiamicondos.com
www.marinacare.com
www.marinadeipresidi.it
www.marinad-procida.com
www.marinadicagliari.com
www.marinadichiavari.it
www.marinadipolicoro.it
www.marinaditeulada.com
www.marinadivieste.it
www.marinadivillasimius.it
www.marinahillsdental.com
www.marinalegall.com
www.marinamanland.com
www.marinaportosangiorgio.com
www.marinaslattery.ie
www.marinatire.com
www.marinbuffalo.com
www.marinclinic.org
www.marindust.com.au
www.marinduststainless.com.au
www.marine-finance.org
www.marinechemist.com
www.marinecoastfinancial.com

23554

www.marineconservation.org.au
www.marinedi.com
www.marinefendersintl.com
www.marinefilm.co.uk
www.marinefoodsexpress.com
www.marinegassolutions.co.uk
www.marinegroupbw.com
www.marinemooring.com
www.marineoilspill.com
www.marineone.co.nz
www.mariner-resources.com
www.marineradvisornetwork.com
www.marinerbenefits.com
www.marinerescuensw.com.au
www.marineresearchprojects.com
www.marinerschurch.org
www.marinersmuseum.org
www.marinersnorth.com.au
www.marinerwealthadvisors.com
www.marinesystemsinc.com
www.marinettemenomineehomes.co
www.marinjcc.org
www.marinoafc.ie
www.marinsbdc.org
www.mariobekes.com.au
www.mariomottamd.com
www.marionag.com
www.marionam.com
www.marioneye.com
www.marionhotel.com.au
www.marionmedia.com
www.marionmold.com

23555

www.mariposakids.co.nz
www.mariquita.com
www.marisaperry.com
www.mariselballardrealty.com
www.marispolymers.com
www.marissakentnutrition.com
www.marissashrock.com
www.maritasvineyard.com
www.maritimawoodcarving.co.uk
www.maritimeaccidentslawyer.com
www.maritimecollegeaa.org
www.maritimeduhub.org
www.maritimeinjuryguide.org
www.maritimeland.com
www.maritimelawblog.net
www.maritimemarinesupply.ca
www.maritimemotorsporthalloffame
www.maritimeriskandsafety.ca
www.marjannrugs.com
www.marjen.co.uk
www.marjorienugent.com
www.marjorierobertspc.com
www.mark-itexpress.com
www.mark-jones.uk
www.mark1masonry.com
www.mark2ventures.com
www.mark42building.com
www.markacy.com
www.markadamsonceo.com
www.markair.net
www.markamielydds.com

23556

www.markanthonywineandspirits.ca
www.markattheshore.com
www.markbarnicutt.com
www.markbattaglia.com
www.markbatterson.com
www.markbeckpaintings.com
www.markbladet.se
www.markboydphotography.co.uk
www.markcardinalconcrete.com
www.markcreaser.com
www.markcwagner.com
www.markcynthia.com
www.markdanielsac.com
www.markdawidziak.com
www.markdowns.com
www.markedwardsauthor.com
www.markerhillconstruction.com
www.marketcentersaratoga.com
www.marketdesignteam.com
www.marketforce.co.uk
www.markethardware.com
www.marketing.ie
www.marketing4solicitors.co.uk
www.marketingbuilder.net
www.marketingfordawson.com
www.marketingforwellness.com
www.marketingguru.com
www.marketingideasforprinters.com
www.marketingimpactacademy.com
www.marketingmastermindmeeting.
www.marketingmilk.com
www.marketingmindshare.com

23557

www.marketingone.com.au
www.marketingopsjournal.com
www.marketingoptimizer.com
www.marketingparaindustria.com.br
www.marketingproseries.com
www.marketingrecruitmentagency.c
www.marketingrefresh.com
www.marketingrockstarguides.com
www.marketingseniorcare.com
www.marketingshowrunners.com
www.marketingstaircase.com
www.marketingstrategy.com
www.marketingterms.com
www.marketingtools.ai
www.marketingyourbusiness.com
www.marketmakers.co.uk
www.marketmasterslegal.com
www.marketmindshift.com
www.marketmovestoday.com
www.marketmuse.com
www.marketmymarket.com
www.marketnetworksolutions.com
www.marketnovedratesse.it
www.marketonh.com
www.marketplace.telehouse.fr
www.marketplacecarwash.com
www.marketplaceclicks.com
www.marketplacefinancialgroup.com
www.marketplacegungahlin.com.au
www.marketplacerockstar.com
www.marketsateppsbridge.com
www.marketscan.com

23558

www.marketsharp.com
www.marketsmiths.com
www.marketspark.com
www.marketspectator.com.au
www.marketsphere.com
www.markettomarketrelay.com
www.markettrendspacific.com
www.marketview.com
www.marketviews.com
www.marketwise.global
www.marketwises.com
www.marketwith.me
www.marketyourcliniconline.com
www.markeyds.com
www.markeyorsilaw.com
www.markfordvis.com
www.markgraban.com
www.markgrahammusic.co.uk
www.markhamandcompany.com
www.markhamroberts.com
www.markhamwildliferemoval.com
www.markharrison3.com
www.markheatrecoverysystems.co.u
www.markhermandmd.com
www.markhocknell.com
www.markhodgkin.com
www.markhumphrey.uk
www.markitcreative.com
www.markjablonowski.com
www.markjcarter.com
www.markjordanatthebeach.com
www.markjwaller.com

23559

www.markjwgraham.co.uk
www.markkempdental.com
www.markknopfler.com
www.marklandhanley.com
www.marklangschiedlaw.com
www.markleinbuilders.com
www.markleydesigns.com
www.marklillyphotography.com
www.marklreyes.com
www.marklundberg.co
www.markmansdiamonds.com
www.markmcguinness.com
www.markmeers1.com
www.markneihart.com
www.markngard.com
www.marknorseth.com
www.markobenshain.com
www.markofflaw.com
www.markon.com
www.markond.com
www.markondo.com
www.markovitzorthodontics.com
www.markporteragency.com
www.markraft.com
www.marksalomone.com
www.marksapts.com
www.marksautornn.com
www.marksdentureslab.com
www.marksheatingandairconditionin
www.marksinsurance.com
www.marksleblanc.com
www.markslogistics.com

23560

www.marksnathanlaw.net
www.markthompson.com.au
www.marktiderman.com
www.marktool.com
www.marktplaats-thebrand.nl
www.marktplaatsautojournaal.nl
www.marktplaatsjournaal.nl
www.marktplaatsperskamer.nl
www.marktplaatszakelijk.nl
www.marktreager.com
www.marktwaincave.com
www.marktwainforest.com
www.markusfeldrestoration.com
www.markwellfoods.co.nz
www.markwellfoods.com.au
www.markwhiteleydesign.com
www.markwilliamsdmd.com
www.markzgold.com
www.markzrubbishremoval.com.au
www.marlacorson.com
www.marlamaples.com
www.marlattphotography.com
www.marlboro-supply.com
www.marlboroconstructionco.com
www.marlec.co.uk
www.marlenedesignco.com
www.marleneltedental.com
www.marlerintegrity.com
www.marleylawfirm.com
www.marlhillhousestud.com
www.marlin-community.com
www.marlin-ouverson.com

23561

www.marlincoveapartments.com
www.marlingas.com.au
www.marlinmag.com
www.marlowe-src.com
www.marlowemd.com
www.marlowmanor.com
www.marlowsonthekenai.com
www.marlunapress.com
www.marmind.com
www.marmite-professional.ch
www.marmite-youngster.ch
www.marmite.ch
www.marmol-radziner.com
www.marmon.com
www.marmonutility.com
www.marmum.ae
www.marnie.com
www.marninc.com
www.marokkaansefederatie.be
www.maroondahair.com.au
www.maroondahelectrical.com.au
www.marous-ms.com
www.marous.com
www.marpal.co.uk
www.marpwellness.com
www.marquardtservicespdr.com
www.marquartrepair.com
www.marqueebipasettlement.com
www.marqueeinsurance.ca
www.marqueeio.com
www.marqueesportsnetwork.com
www.marqueestaffing.com

23562

www.marquess-dental.co.uk
www.marquetteadams.com
www.marquettemethod.com
www.marquetteseniorliving.org
www.marquiscompanies.com
www.marquisewealthmanagement.c
www.marquisjackson.com
www.marquisware.com
www.marquiswineclub.com
www.marraconstruction.co.nz
www.marrad.com
www.marrakech-riad.co.uk
www.marrakechdesigns.com
www.marramarra.com.au
www.marriage-couples-counseling-
www.marriagecounselingbrowardco
www.marriagefamilyservices.com
www.marriageinmotion365.org
www.marriagementoring.com
www.marriageplaybook.org
www.marriagetransformer.com
www.marriageuniqueforareason.org
www.marriottconstruction.com
www.marriottsvillevet.com
www.marriottimesharecritic.org
www.marponefinancial.com
www.marrsheating.com
www.marryatvillehotel.com.au
www.marrymering.com
www.marsalametal.com
www.marsalisilaw.com
www.marsauditor.com

23563

www.marscare.com
www.marschaks.com
www.marsden.com
www.marsdenchildcare.co.nz
www.marsdengroup.com
www.marsdenhouse.co.nz
www.marsdeninc.com
www.marseng.com
www.marshablackburn.com
www.marshall-brown.co.uk
www.marshalladvertising.com
www.marshallalarm.com
www.marshallfamilydental.com
www.marshallfoundation.org
www.marshallgrowthinstitute.com
www.marshallhunt.co.uk
www.marshallindtech.com
www.marshallinstitute.com
www.marshallinsulation.com
www.marshallpersonaltraining.com
www.marshallprescott.com
www.marshallretailgroup.com
www.marshallsmobilept.com
www.marshallsurfacing.co.uk
www.marshalltonumc.org
www.marshamellow.com
www.marshaslittlesaints.com
www.marshassoc.com
www.marshcovedental.com
www.marshdentalcare.co.uk
www.marshfieldstone.com
www.marshfieldtp.com

23564

www.marshlandpropertydesign.com
www.marshmaster.com
www.marsilochiropractic.com
www.marslifehd.com
www.marsmedia.nl
www.marsoftek.com
www.marsplumbingandheating.com
www.marsrecruitment.com.au
www.marstongateexpansion.co.uk
www.marstonscareers.co.uk
www.marstonstud.co.uk
www.martabrownportfolio.com
www.martadolska.com
www.martecaustralia.com.au
www.martechexperts.com
www.marteliuscy.fi
www.martellofirm.com
www.martellventures.com
www.martha-robertson.com
www.marthagreene.com
www.marthasbodybueno.com
www.marthawhite.com
www.martialdevelopment.com
www.martiallawsurvival.com
www.martiautoservice.com
www.martin-investments.com
www.martinandjones.com
www.martinandreed.com
www.martinandsons-stl.com
www.martinautomuseum.org
www.martinbrighton.com.au
www.martinco.com

23565

www.martincosmeticsurgery.com
www.martindocks.com
www.martindoor.com
www.martinecannon.com
www.martineely.com
www.martinegallery.com
www.martinezdentalsolutions.com
www.martinezsteel.com
www.martinfootball.com
www.martingeddes.com
www.martini.com
www.martinisfarley.com
www.martinisseafood.com
www.martinitravel.com
www.martinkovicmilford.com
www.martinlawcenter.com
www.martinlawfirm.com
www.martinluthernyc.org
www.martinmicroscope.com
www.martinmilner.co.uk
www.martinmoore.com
www.martinmusgrove.com.au
www.martinoshotdogs.com
www.martinousproduce.com
www.martinoutdoorsllc.com
www.martinov-homesolutions.com
www.martinpalmer.com
www.martinparr.com
www.martinparrfoundation.org
www.martinpricephotography.com
www.martinpurvearvenice2019.com
www.martinrea.com

23566

www.martins-sheetmetal.com
www.martinsbls.com.au
www.martinscaterers.com
www.martinscoins.com
www.martinsenwealth.com
www.martinsgutters.com
www.martinsheatandair.com
www.martinsinsurancegroup.com
www.martinsjewellers.co.uk
www.martinslandingapartments.com
www.martinslanewinery.com
www.martinsmithnotary.co.uk
www.martinsonandbeason.com
www.martinsstation.com
www.martinstairways.com
www.martinventures.com
www.martiscamp.com
www.martiswines.com
www.martlette.com.au
www.martonelegal.com
www.martrick.com.au
www.martrust.com
www.martyfevy.com
www.martystreeserviceswv.com
www.marubeni-mgp.com
www.marubunarow.com
www.marukan-usa.com
www.marullimemorialscholarship.co
www.marvacassemblies.com
www.marvatexinc.com
www.marvelmedtech.com
www.marvelousmindcoaching.com

23567

www.marvelswelding.com
www.marvindinovitz.com
www.marviniperry.com
www.marvinremmich.com
www.marvinsmaryj.com
www.marvinsouchek.com
www.marvinwindowdesign.com
www.marvistadesignbuild.com
www.marvistarentals.com
www.marvisinsulation.com
www.marvulli.com
www.marxmechanical.com
www.maryannbeaty.com
www.maryannefieldinglifecoach.con
www.marybakereddylibrary.org
www.marybethrothman.com
www.maryblucas.com
www.marybourke.co.nz
www.marybuffett.com
www.marycoakleywelch.com
www.marycullinane.com
www.marydemuth.com
www.maryfreebed.com
www.maryharford.com
www.maryhavens.com
www.maryknollsisters.org
www.maryland-traumanet.com
www.marylandbartending.com
www.marylandbasementandcrawlsp
www.marylanddefenseattorney.net
www.marylanddivorceconsulting.cor
www.marylandeyeandface.com

23568

www.marylandgarage.com
www.marylandjunkyards.com
www.marylandpiaterehab.com
www.marylandprivatemortgage.com
www.marylandsaves.org
www.marylandshowerglass.com
www.marylandsunrooms.com
www.marylandsurveyors.com
www.marylandvoad.org
www.marylandwestierescue.com
www.maryleefoundation.org
www.marylouisehagler.com
www.marymargaretdaycare.com
www.marymart.com
www.marymoorlive.com
www.marynocephotography.com
www.maryqueenofpeacebillings.org
www.maryskinboss.com
www.marysmarket.com
www.marystpierre.com
www.marysvilleag.com
www.marysvillecms.com
www.marysvilleglobe.com
www.martylermoore.org
www.maryvillefoundation.org
www.maryvillenj.org
www.maryvsmiles.com
www.marzanohrconsulting.com
www.marziasangari.com
www.mas-con.com
www.masabi.com
www.masadahealth.com

23569

www.masajesmontevideo.com
www.masalacards.com
www.masalamt.com
www.masano.ch
www.masc.org.au
www.maschingonbar.com
www.maschiosoames.com
www.mascocanada.com
www.mascomabank.com
www.masconline.ca
www.mascosonsheatingandaircondi
www.mascotdentalcentre.com.au
www.mascotnetballclub.com.au
www.maselaw.com
www.masellafamilydental.com
www.masemat.fi
www.maseraticlub.co.uk
www.masercorp.com
www.masergy.com
www.mash-mashaghati.de
www.mashburnproperties.com
www.mashers.org
www.mashomecare.com
www.masiadelavinya.com
www.masilva.com
www.maskedowltechnologies.com
www.masmechanicalltd.com
www.masmedicalstaffing.com
www.mason-james.com
www.mason.com.sg
www.masonam.com
www.masonarchitects.com

23570

www.masonblake.com
www.masonbreese.ch
www.masonbreese.com
www.masoncellars.com
www.masoncitymanor.com
www.masonclinic.co.uk
www.masonfamilyfoundation.com
www.masongives.com
www.masonheatingair.com
www.masonlaw.com.au
www.masonplumbingdrain.com
www.masonresidential.com
www.masonroadauto.com
www.masonrybyconrad.com
www.masonryinfo.org
www.masonrypreservation.com
www.masonryrestorationinc.com
www.masonrysolutions.com
www.masonschimneyservice.com
www.masonseniorapts.com
www.masonseyecare.com.au
www.masonslobster.com
www.masonsteel.com
www.masontaxservices.com
www.masontreeservicellc.com
www.maspp.org
www.masqueradeatlanta.com
www.masrylaw.com
www.massache.org
www.massachusetts-divorce.com
www.massage-chinois-tuina.fr
www.massage-outcall.com

23571

www.massageceu.com
www.massageceulearning.com
www.massagecme.com
www.massagecontinuingedu.com
www.massageexperts.ca
www.massageonthelake.com
www.massageputney.co.uk
www.massagetherapyces.com
www.massagetherapyoffredericksbu
www.massagewellnessgroup.com
www.massarolaw.net
www.massaschadeadvocaten.nl
www.massasofcourse.com
www.massautomation.com
www.massbenefits.com
www.massbio.org
www.massbioed.org
www.masscontractingcorp.com
www.massdeckbuilders.com
www.massdevice.com
www.massdivorce.com
www.massdotserviceplazas.com
www.masselec.com
www.masselite.com
www.massenversand.de
www.masseriamontenapoleone.it
www.massexcavation.com
www.masseyadvantage.com
www.masseyferguson.com.ar
www.masseyroofinglic.co
www.masseytheatre.com
www.massfirm.com

23572

www.massfoodtrucks.com
www.massgolf.org
www.masshiremwb.org
www.massican.com
www.massimospizzaandpasta.com
www.massiveproductions.com
www.massmedic.com
www.massmedicalstorage.com
www.massmovers.net
www.massoudfurniture.com
www.masspayout.com
www.massreadymix.com
www.massrecommunity.org
www.masstattooconvention.com
www.masstc.org
www.masstext.app
www.masstextingservice.net
www.masstextmessaging.org
www.masstiglaw.com
www.masstortlaw.net
www.masstrackandfield.com
www.mastcelltreatmentreport.com
www.mastconstruction.ie
www.master-blinds.com
www.master.ewnova.dev
www.mastercam.com
www.mastercareprotection.com
www.mastercoaching.net.au
www.masterconstructionfl.com
www.mastercrafthomeinspections.c
www.mastercutnaturalstone.com
www.masterdaihu.com

23573

www.mastersofhardcore.ch
www.mastersofhardcore.com
www.mastersofmalbec.com
www.mastersofmarketplace.com
www.mastersonflooring.com
www.mastersperformingarts.co.uk
www.mastersplumbing.co.nz
www.masterspring.io
www.masterstaffing.net
www.masterstransportation.com
www.masterthatcher.com
www.mastertradesmen.co.uk
www.masterworkspainters.net
www.mastery.net
www.masterycorporatetraining.com
www.masterytcn.com
www.mastewart.com
www.masthope.com
www.mastocytosistreatmentreport.c
www.masttechnologies.com
www.masuave.com
www.mataderocapital.com
www.matadornet.com
www.matadorranch.com
www.matadorsolutions.net
www.matagordamedical.com
www.matagordaregional.org
www.matakanaberryco.co.nz
www.matakanaestate.co.nz
www.mataminc.com
www.matchadata.com
www.matchaforms.com

23575

www.masterful.info
www.mastergrabber.com
www.masterguitaracademy.com
www.masteringmultiunits.com
www.masterinjection.com
www.masterlee.ca
www.masterlibrary.com
www.masterlube.com
www.mastermeter.com
www.masterofsocialwork.com
www.masterorthodontics.com
www.masterpeacespinecare.com
www.masterpieceflower.com
www.masterpiecetribe.com
www.masterplating.com.au
www.masterplumber.ca
www.masterpowdercoating.com
www.masterremodelers.com
www.masterroofandremodel.com
www.masterroofingsiding.com
www.masterroofingutah.com
www.masters-lawgroup.com
www.mastersanglingtournament.co
www.masterschool.com
www.mastersdegreesonline.org
www.mastersealonline.com
www.mastersgardens.co.uk
www.mastershieldatl.com
www.mastersinaccounting.info
www.mastersincommunications.com
www.mastersofbrewblog.com
www.mastersofhardcore.at

23574

www.matchapay.com
www.matchareviewed.com
www.matchbookwines.com
www.matcheduk.com
www.matchmadeinheaven.org
www.matchmouth.com
www.matchmyemail.com
www.matchplan.io
www.matchpointagency.com
www.matchstaffing.com
www.matcoservices.com
www.mate.com
www.mateco.com
www.mateivazal.com
www.materalaw.com
www.materfoundation.ie
www.materialfocus.org.uk
www.materialimpact.com
www.materialinterface.com
www.materialshandlingsys.com
www.maternalhealthalliance.eu
www.materne.fr
www.maternityvoices.co.uk
www.maternlawgroup.com
www.mateskonlaw.com
www.materratesbuilding.com.au
www.mateymeasureonline.com
www.matgvn.com
www.math1013.com
www.mathamagical.com
www.mathcamps.org
www.mathe.com

23576

www.mathematicsfilms.com
www.mathematike.org
www.matheno.com
www.mathenysears.com
www.mathereconomics.com
www.matherhospital.org
www.mathersalon.com
www.mathesongas.com
www.mathesonheating.com
www.mathisdisabilityadvocates.com
www.mathiskelley.com
www.mathnation.com
www.mathy.com
www.matiahora.com
www.matiasdentalgroup.com
www.matic-sorvaus.fi
www.matildacloud.com
www.matildaconstructions.com.au
www.matixflows.com
www.matjack.com
www.matmon.com
www.matnelsonppc.com
www.matneyconstructionservices.co
www.matneyinsurance.com
www.matorealty.com
www.matosbuilders.com
www.matot.com
www.matrikaeyefoundation.org
www.matrixadvisorsdividendfund.co
www.matrixair.com
www.matrixcare.com

www.matrixdiagnostics.co.uk
www.matrixforme.com
www.matrixmanagementinstitute.co
www.matrixmedicaldevices.com
www.matrixmedicalnetwork.com
www.matrixparents.com
www.matrixpdm.com
www.matrixrock.com
www.matrixseparations.com
www.matrixservice.com
www.matrixvisual.com
www.matrixx.com
www.matrobar.com
www.matrqid.com
www.matsing.com
www.matsongroup.com
www.matsonjewelry.com
www.matsonmoney.com
www.matsuiamerica.com
www.matsumckinleyfence.com
www.matsutitle.com
www.mattandkaren.com
www.mattandlenaphotography.com
www.mattandstephaniesblog.com
www.mattbenett.com
www.mattbilleauthor.com
www.mattbodmanlaw.com
www.mattbrookarchitects.co.uk
www.mattbyrom.com
www.mattcalhouncpa.com
www.mattconstruction.com
www.mattcopartners.com

23577

23578

www.mattcramerphotography.com
www.mattcranemiami.com
www.mattdeseno.com
www.matteboxmemories.com
www.matteoplace.com
www.matter.to
www.matterfamilyoffice.com
www.matterhornwhite.com
www.matterpr.com
www.mattesonpartners.com
www.mattexas.com
www.mattfossevent.ca
www.mattgaser.com
www.mattham.com
www.matthensontreasurer.com
www.matthew-25.org
www.matthewasbell.com
www.matthewblairesq.com
www.matthewcraiginteriors.com
www.matthewcrippen.com
www.matthewdavies.com
www.matthewdecoste.com
www.matthewfahey.com
www.matthewfreezepainting.com
www.matthewgwhitaker.com
www.matthewhorncastle.com
www.matthewpont.com
www.matthewsandmegna.com
www.matthewsdentalcare.com
www.matthewsemploys.com
www.matthewsfamilylawyers.com
www.matthewspatentlaw.com

www.matthewwallacewines.com
www.matthodgkin.com
www.mattholidayauctions.com
www.matthughesproject.com
www.mattierhodes.org
www.mattiesmission.org
www.mattina.ca
www.mattinglyelectrical.com
www.mattinglyford.com
www.mattkochfoundation.org
www.mattlight72.com
www.mattmcmurry.com
www.mattmorrison.me
www.mattodorisio.com
www.mattoutlet.com
www.mattpak.com
www.mattrayphotography.com
www.mattress-liquidators.com
www.mattressbrandsint.ca
www.mattressdepotusa.com
www.mattresslot.com
www.mattressmarketpros.com
www.mattressmart.ca
www.mattressmaxfurniture.com
www.mattressrank.com.au
www.mattressstorelubbock.com
www.mattresswarehousecentralohio
www.mattridley.co.uk
www.mattsautoservice.ca
www.mattsexteriorwashing.com
www.mattshaulingllc.com
www.mattsheeks.com

23579

23580

www.mattsmithdds.com
www.mattsonresources.com
www.mattsprofessionalflooring.com
www.mattsproplumbing.com
www.mattwittlaw.com
www.mattyoungasphalt.com
www.mattyssporthouse.com
www.maturamarketing.com
www.maturasalonandspa.com
www.maturelust.tv
www.maturemarketadvisors.com
www.matworkz.com
www.matyslinensanddecor.com
www.mauamd.com
www.mauchcarpentry.com
www.maudition.com
www.mauerlawfirm.com
www.maughanthiemstory.com.au
www.mauiaccommodations.com
www.mauian.com
www.mauibeewell.com
www.mauiblooms.com
www.mauicapital.co.nz
www.mauirebuilders.com
www.mauisunsetresales.com
www.mauldinchristian.org
www.maunakearnediaresources.org
www.maungatapereberries.co.nz
www.maungatapu.school.nz
www.maupower.com
www.maurbancanopy.org
www.maureenmoss.com

www.maurerlaw.net
www.mauricescru.com
www.mauricevet.com
www.mauritianstreetfood.com
www.mauritiusresor.nu
www.mausertobin.com
www.mauslawfirm.com
www.mausoleum.com
www.mausoleums.com
www.mavada.com
www.mavanguardsettlement.com
www.mavelgroup.com.au
www.maven.com.qa
www.mavenautobody.com
www.mavengroup.ca
www.mavenmotive.com
www.mavenroof.com
www.mavensoft.com
www.maventri.com
www.maverickactuary.com
www.maverickaircenter.com
www.maverickboston.com
www.maverickclaims.com
www.maverickfaith.com
www.maverickhomestyler.com
www.maverickmetal.com
www.maverickspring.com
www.maverickwaterheaters.com
www.maverickwebmarketing.com
www.maverickx.io
www.maveriiick.com
www.mavesinc.com

23581

23582

www.mavidgroup.com.au
www.mavrck.co
www.mavresources.com
www.mavris.net
www.mavrolaw.com
www.mavsgaminghub.gg
www.mawarn.org
www.mawat.io
www.mawddermpath.com
www.mawidna.com
www.mawsleyevents.co.uk
www.mawsonconsulting.com.au
www.max-dmc.nl
www.maxairnosecones.com
www.maxairtech.com
www.maxairtricities.com
www.maxandissys.com
www.maxcomfortac.com
www.maxcomputing.com.au
www.maxcutler.com
www.maxdefensesystem.com
www.maxdentalny.com
www.maxeyappys.com
www.maxf.com
www.maxfehrpoetry.com
www.maxfieldpeterson.com
www.maxfitnesschinchilla.com.au
www.maxfootballgame.com
www.maxhealthequipment.com.au
www.maxhealthfred.com
www.maxhealthweightloss.com
www.maxhomenow.com

www.maxhouseplans.com
www.maxhousing.org
www.maxhydelawfirm.com
www.maximadvisorygroup.com
www.maximatecc.com
www.maximhealthcare.com
www.maximist.co
www.maximist.co.uk
www.maximix.ca
www.maximizer.com
www.maximizerteam.com
www.maximpainting.com
www.maximsherstobitov.nz
www.maximumassetprotection.com
www.maximuminspections.com
www.maximummh.com
www.maximumnetworks.co.uk
www.maximumvenison.com
www.maximusbuildingsupply.com
www.maxinmotion.org
www.maxio.com
www.maxiply.com.au
www.maxisadvisors.com
www.maxistoreproperties.com
www.maxitours.com.au
www.maxleaman.com
www.maxlifebody.com
www.maxlifechirofishers.com
www.maxmovers.com
www.maxor.com
www.maxoutlawyer.com
www.maxpak.cc

23583

23584

www.maxpowerlaw.com
www.maxprotech.com
www.maxq.consulting
www.maxqadvisors.com
www.maxred.com
www.maxs-deli.com
www.maxski.com
www.maxskoshercatering.com
www.maxtec.com
www.maxterauto.com
www.maxtonhr.com
www.maxus.com.mt
www.maxvehiclesecurity.com
www.maxvision.com
www.maxwash.net
www.maxweightlosscenter.com
www.maxwellbook.com
www.maxwellcontainer.com
www.maxwelleventcenter.com
www.maxwellhouseinteriors.com
www.maxwellsnd.com
www.maxwellthestudio.co
www.maxwelltyler.design
www.maxwellvalentine.com
www.maxwsisolutions.com
www.maxxcargo.com
www.maxxclean.co.uk
www.maxxenergysvcs.com
www.maxxgrisplumbing.com
www.maxxi.com.mx
www.maxxima-concrete.com
www.maxxis.com

23585

www.may-scofield.co.uk
www.maya2018.com
www.mayabank.ph
www.mayacamas.com
www.mayachendke.com
www.mayarchitecture.com
www.maybe-sailing.com
www.maybemarketing.ca
www.mayberrycafe.com
www.maycoliving.co.uk
www.mayday.health
www.maydayemployment.co.uk
www.maydaytravel.co.uk
www.mayerglobal.com
www.mayerslaw.com
www.mayersonfoundation.org
www.mayervet.com
www.mayestrailer.com
www.mayfairhotel.com.au
www.mayfieldauckland.school.nz
www.mayfieldmastering.com
www.mayflower-motel.com
www.mayflower-provisions.com
www.mayflowerbrewing.com
www.mayflyentertainment.com
www.mayhewfoundation.org
www.maylorber.com
www.maynardfineartstheatre.com
www.maynelaw.com
www.maynespower.com.au
www.mayo-consultants.com
www.mayoralderm.com

23586

www.mayport.com
www.maypotenza.com
www.mayrangehospitality.com
www.mayriverdermatology.com
www.mays-mcsi.com
www.maysconcrete.com
www.maytech.net
www.mayteck.co.uk
www.mayvillehistoricalsociety.org
www.mayvilleportland.com
www.mayvilletremaine.com
www.maywoodhc.com
www.mazalgallery.com
www.mazatzalcasino.com
www.mazdafeelalive.com
www.mazecordblood.com
www.mazeeducation.co.uk
www.mazehealth.com
www.mazelabs.com
www.mazemenshealth.com
www.mazerow.com
www.mazewomenshealth.com
www.mazinamedia.com
www.mazlite.com
www.mazola.ca
www.mazurdisabilitylaw.com
www.mazzamuseum.org
www.mazzaplasticsurgery.com
www.mazzarecycling.com
www.mazzbrothers.com
www.mazzeiortho.com
www.mazzelladental.com

23587

www.mazzeosinc.com
www.mazziworkplaces.com
www.mazzolalindstrom.com
www.mb-acpa.com
www.mb-paving.com
www.mb-servicesllc.com
www.mb-tactical.com
www.mba-roleplay.co.uk
www.mbaadmissionsadvisors.com
www.mbabeat.com
www.mbacase.com
www.mbacentral.org
www.mbaexchange.com
www.mbahouse.ca
www.mbandw.com
www.mbansw.edu.au
www.mbaonlinecolleges.com
www.mbarchitecturaldesign.com
www.mbaresearch.com
www.mbartfoundation.com
www.mbassett.com
www.mbastuds.com
www.mbataxes.com
www.mbb.net
www.mbbarch.com
www.mbcalliance.org
www.mbcc.us
www.mbcconnect.org
www.mbci.com
www.mbcokinawa.net
www.mbcollisioncenter.org
www.mbcollisiongroup.com

23588

www.mbcontractors.com
www.mbcpools.com
www.mbcrebuilts.com
www.mbda11y.com
www.mbdconsulting.com
www.mbdirect.com.au
www.mbdumpster.com
www.mbehospitality.com
www.mbflindustries.com
www.mbflighting.co
www.mbgnow.com
www.mbh-eap.com
www.mbhconstructionco.com
www.mbhealthcareconsultants.com
www.mbhiplaw.com
www.mbhylaw.com
www.mbiconnect.com
www.mbjoffice.com
www.mbitiontolearn.com
www.mbk.com
www.mbkahn.com
www.mbkclaw.com
www.mbkhomes.com
www.mbkindustrialproperties.com
www.mbkrentalliving.com
www.mblaw.com.au
www.mblex.org
www.mblumsteinlaw.com
www.mbm-law.net
www.mbmarketing.app
www.mbmcopy.com
www.mbmechanical.com

23589

www.mbmeek.com
www.mbmjustice.com
www.mbms.net
www.mbmweddings.com
www.mbosettlements.com
www.mbpce.com
www.mbprivateclients.com
www.mbpro.com
www.mbradleylegal.com
www.mbrown.co
www.mbs.works
www.mbsllcmd.com
www.mbsturgis.com
www.mbt.ie
www.mbtropicale.ca
www.mbts.edu
www.mbu.edu
www.mbwellness.com
www.mbwithin.com
www.mc-construction.com
www.mc-rentals.net
www.mc.llc
www.mc2-audio.co.uk
www.mc3mfg.com
www.mca-akron.com
www.mca-marines.org
www.mca-mv.com
www.mca-recycling.com
www.mca.immo
www.mcabayarea.org
www.mcabuyback.com
www.mcadamchiro.com

23590

www.mcadamproperties.com
www.mcadamslaw.net
www.mcadoomotosportscarrolltown
www.mcadoomotosportsindiana.co
www.mcaengineering.com.au
www.mcallisterarborcare.com
www.mcallisterav.com
www.mcallisterenergy.org
www.mcallisterlawfirm.com
www.mcalpinepc.com
www.mcamporealelaw.com
www.mcanellyheating.com
www.mcardie-ins.com
www.mcardiefranco.com
www.mcardietraynor.com
www.mcarthurmorgan.com
www.mcasfund.org
www.mcashan.com
www.mcastreatmentreport.com
www.mcataxcredits.com
www.mcatnerds.com
www.mcauleyfamilychiropractic.con
www.mcavoy.ie
www.mcbadeengineers.com
www.mcbdd.org
www.mcbeeco.com
www.mcbgroup.com.au
www.mcbilly.com
www.mcbrayerlegacyspirits.com
www.mcbridecharlesryan.com.au
www.mcbrideelectric.com
www.mcbridemanagement.com

23591

www.mcbuilding.net.au
www.mcburney.com.au
www.mcbyrdwealth.com
www.mcc-it.com
www.mcc-ttax.com
www.mccabefamilylaw.co.nz
www.mccadam.coop
www.mccaininstitute.org
www.mccall-construction.com
www.mccallbuildersinc.com
www.mccallgardens.com
www.mccallservice.com
www.mccallumcommunity.com
www.mccaminsurance.com
www.mccanninjurylaw.com
www.mccannprintsolutions.ca
www.mccarrentennisnyc.com
www.mccarter.com
www.mccarthyandstoneresales.co.
www.mccarthybertschy.com
www.mccarthyhamrock.com
www.mccarthyhigh.org
www.mccarthyholden.co.uk
www.mccarthylawri.com
www.mccarthylegalgroup.com
www.mccartneylawfirm.com
www.mccartyequipment.com
www.mccartyfinancial.com
www.mccartylarson.com
www.mccaslinhorne.com
www.mccauleysfeeds.com
www.mccawley.com

23592

www.mcccdf.org
www.mccd.edu
www.mccerts.com
www.mcclarincomposites.com
www.mcclintockcpa.com
www.mcclintockinsurance.com
www.mcclintonforpa.com
www.mcclungconsulting.com
www.mcclureandstewart.com
www.mcclureinsure.com
www.mcclurewellness.com
www.mccollisters.com
www.mccollumconsultants.com
www.mccombstudents.com
www.mcconnachies.com
www.mcconnells.green
www.mcconstructionwa.com
www.mcconville4sheriff.com
www.mccookchamber.org
www.mccool.com
www.mccooltech.com
www.mccooswhistler.ca
www.mccordlandscape.us
www.mccormackbourrie.com
www.mccormick-cr.com
www.mccormickbarstow.com
www.mccormickbuilders.com
www.mccormickcafe.com
www.mccormickinsure.com
www.mccormicksys.com
www.mccormickvbs.com
www.mccotterenergy.com

23593

www.mccourt.com
www.mccourtfoundation.org
www.mccourtheatingandcooling.co
www.mccoypavinginc.net
www.mccoyrockford.com
www.mccreaway.com
www.mccroryandcompany.com
www.mccrossinfoundations.com
www.mccs.me.edu
www.mccservice.net
www.mcctoronto.com
www.mccullochconstruction.com
www.mccullochs.com.au
www.mccullough-construction.com
www.mcculloughairconditioning.co
www.mccurdy-eichstadt.com
www.mccutchanvillegreenway.org
www.mcd-grp.com
www.mcdbc.com
www.mcdbi.com
www.mcdean.com
www.mcdental.com.au
www.mcdermottasan.com
www.mcdermotts.co.uk
www.mcdieselnm.com
www.mcdlawyers.net
www.mcdonald-partners.com
www.mcdonald.nsw.edu.au
www.mcdonaldbrick.com
www.mcdonaldcenter.net
www.mcdonaldcorp.com
www.mcdonalddentistry.com

23594

www.mcdonaldgroupinc.com
www.mcdonaldinjurylaw.com
www.mcdonaldjacobs.cpa
www.mcdonaldpropertygroup.com
www.mcdonaldroofing.biz
www.mcdonnellmechanical.com
www.mcdonoughcountysheriff.com
www.mcdormanphoto.com
www.mcdougallinsurance.com
www.mcdougallinteractive.com
www.mcdowelldentalgroup.com
www.mcdowellschool.org
www.mcdpropertyagents.co.uk
www.mcdsstrategicplan.org
www.mcecny.org
www.mcelligotts.com.au
www.mcelmoinn.com
www.mcelrathtrailers.com
www.mcelroyweddings.com
www.mcenroe-eng.com
www.mcentireconstructionservicesll
www.mceproducts.com
www.mcfarlandstreeservice.com
www.mcfarlandtree.com
www.mcfd1.com
www.mcfishnguides.com
www.mcfok.org
www.mcfreeclinic.org
www.mcg-commercial.com
www.mcg-usa.com
www.mcg.com
www.mcgadvisory.com.au

23595

www.mcgarchitects.com.au
www.mcgaritys.com
www.mcgartland.com
www.mcgeelaw.com
www.mcgeesolicitors.co.uk
www.mcgeewealth.com
www.mcgenergy.com
www.mcgeorge.com
www.mcgheeins.com
www.mcgheeinsurance.com
www.mcghiesph.co.uk
www.mcgilleyroofing.net
www.mcgillhose.com
www.mcginnislumber.com
www.mcglinchey.com
www.mcgough.com
www.mcgowan4ny.com
www.mcgowancompanies.com
www.mcgowanexcess.com
www.mcgowanmortgages.com
www.mcgowanprofessional.com
www.mcgowanprograms.com
www.mcgrathlawfirmsc.com
www.mcgrealfamilyfarm.com
www.mcgregorprojectservices.com.
www.mcgregorsquare.com
www.mcguffeycares.com
www.mcguinnessinstitute.org
www.mcguirelegalsolutions.com
www.mcguiresdistinctivetrucks.com
www.mch.org
www.mchaleplantsales.com

23596

www.mchbuilder.com
www.mchcares.com
www.mchemical.com
www.mchenryalano.com
www.mchenrycircuitclerk.org
www.mchenrycountyam.com
www.mchenrycountysenioram.com
www.mchenrysheriff.org
www.mchfoundation.org
www.mchif.com
www.mchleads.com
www.mchonorrun.com
www.mchsok.org
www.mchvf.org
www.mchvt.org
www.mci.world
www.mcia.mu
www.mcic.com
www.mciclay.com
www.mcicontainers.com
www.mcilvain.com
www.mcimortgage.com
www.mcinjurylaw.com
www.mcintoshassociates.com
www.mcintyreglass.com
www.mciscrewdriver.com
www.mcislaw.com
www.mcjglaw.com
www.mckameydefenselaw.com
www.mckameyinc.com
www.mckay.co.nz
www.mckeanlawoffice.com

23597

www.mckeecompany.com
www.mckeenviro.com
www.mckeesrocks.com
www.mckeeverdentalcare.com
www.mckeeverhotels.com
www.mckellarmcgowan.com
www.mckendryhunt.com.au
www.mckenna-law.com
www.mckennaproperties.com.au
www.mckennareitz.com
www.mckenneyfinancialgroup.com
www.mckenneys.com
www.mckenzie-apartments.com
www.mckenzie-group.com.au
www.mckenzie-venning.realtor
www.mckenzieandco.co.nz
www.mckenziebakerproperties.com
www.mckenziebrewhouse.com
www.mckenzieestatesales.com
www.mckenziefamilydentistry.com
www.mckenzieguttering.com
www.mckenzieillustrations.com
www.mckenziesfoods.com.au
www.mckeonlawfirm.com
www.mckeownclassichomes.com
www.mckerrell.com.au
www.mckevitts.ie
www.mckillipseeds.com
www.mckinleybuilding.com
www.mckinleystrategies.com
www.mckinney-whetstone.com
www.mckinneyacandheating.com

23598

www.mckinneyagency.com
www.mckinneyflooringandremodelir
www.mckinneyroofingandconstructi
www.mckinseytxconcrete.com
www.mckinseyopioidsmdl.com
www.mckinstry.com
www.mckinziehs.org
www.mckpulmcenter.com
www.mcla.ie
www.mclabour.com.au
www.mclandworx.com
www.mclaneco.com
www.mclaneodaniell.com
www.mclanestadium.com
www.mclarenhealth.co.nz
www.mclarens.com
www.mclarenvaleautoelectrical.com
www.mclartywolf.com
www.mclaughlinstern.com
www.mclaughlinupholstering.com
www.mclbody.com
www.mclean-williams.com
www.mcleancounselingcenter.com
www.mcleancountyfootandankle.co
www.mcleancva.org
www.mcleandayschoolssettlementc
www.mcleanfaulconer.com
www.mcleanmedical.com
www.mcleanplasticsurgery.com
www.mcleanschool.org
www.mcleanskin.com
www.mcleansvilledentistry.com

23599

www.mcleodalliance.org
www.mcleodcoop.com
www.mcleodcountyfair.com
www.mcleodfortomorrow.com
www.mcmachinery.com
www.mcmahonryan.org
www.mcmanislaw.com
www.mcmanusbookmakers.com
www.mcmanusconstruction.com
www.mcmanusdrum.com
www.mcmassiveconcrete.co.nz
www.mcmediations.com
www.mcmenaminconsultinggroup.c
www.mcmflow.com
www.mcmillanfamilydental.com
www.mcmillinfarm.com
www.mcmillintravel.com
www.mcminnlaw.com
www.mcminnvillebraces.com
www.mcmullenroofing.com
www.mcmusa.net
www.mcnairfinc.org
www.mcnallan.com
www.mcnally-industries.com
www.mcnallycorp.com
www.mcnallyprops.com
www.mcnallyyachts.com
www.mcnamaralawyers.com
www.mcnational.com
www.mcnealsams.com
www.mcnears.com
www.mcneelawindows.ie

23600

www.mcneelrealty.com
www.mcneesealumni.com
www.mcneeslaw.com
www.mcneilcompany.com
www.mcnellisco.com
www.mcnicholas.biz
www.mcnielphotography.com
www.mcnortonhvac.com
www.mcnplumbing.com.au
www.mcomberdental.com
www.mcondeocasion.com
www.mconnexions.com
www.mcontrast.com
www.mcookphotography.co.uk
www.mcordova.com
www.mcparlandbrothers.com
www.mcpartlonroofing.com
www.mcpc.com
www.mcpeakmarket.com
www.mcphailchurchservices.com
www.mcpheeassociatesinc.com
www.mcpherson.edu
www.mcphersonchamber.org
www.mcphersonfoundation.org
www.mcphersonindustry.com
www.mcphersonmasonry.com.au
www.mcphersonpower.com
www.mcphersonresources.com
www.mcplastersupplies.com.au
www.mcpower.com
www.mcptalent.com
www.mcqueenhairandbeauty.com

www.mcr-group.com
www.mcraemd.net
www.mcraft.com
www.mcramer.com
www.mcrcc.org
www.mcreative.net
www.mcrecc.com
www.mcrfa.com
www.mcrobertslaw.com
www.mcrowd.com
www.mcs-ga.com
www.mcs-nola.org
www.mcsaatchimerlin.com
www.mcsbulldogs.com
www.mcsherryhalliday.co.uk
www.mcslaw.com
www.mcsquarednyc.com
www.mcssaustin.org
www.mct-online.org
www.mct-transportation.com
www.mct8deficiency.com
www.mctama.org
www.mctaxprepaz.com
www.mctcameras.com
www.mctinc.org
www.mctlaw.com
www.mctlogisticsinc.com
www.mctsurvival.com
www.mcube.fr
www.mcun.coop
www.mcuschedule.com
www.mcveigh.com

23601

23602

www.mcvities.se
www.mcvotalent.com
www.mcw.com
www.mcwainpond.org
www.mcwilliamsandson.com
www.mcwilliamsvisioncare.com
www.mcwireelectric.com
www.mcwpc.com
www.md-cpas.com
www.mdaba.org
www.mdabstract.com
www.mdaccidentlaw.com
www.mdacep.org
www.mdaconference.org
www.mdarchitects.com
www.mdartplasticsurgery.com
www.mdautomotiveonline.com
www.mdb.com
www.mdbankruptcylawyer.com
www.mdcassoc.com
www.mdcchicagocriminaldefense.c
www.mdchealthcare.org
www.mdcleaners.com
www.mdcrabfest.com
www.mdcrt.org
www.mdcxllc.com
www.mddermsolutions.com
www.mddescantconstruction.com
www.mddlglobal.uk
www.mdelectricchoice.com
www.mdenergychoice.com
www.mdev1.com

www.mdevprops.com
www.mdf-doors.com
www.mdf.org
www.mdg.agency
www.mdgamblinghelp.org
www.mdgaming.com
www.mdgaschoice.com
www.mdgland.com
www.mdhanafin.co.uk
www.mdhbuilders.com
www.mdhiuliattorneys.co.za
www.mdimages.net
www.mdimaging.com.au
www.mdimaging.org
www.mdimplantdentist.com
www.mdinsulation.com
www.mdinternational.se
www.mdionline.net
www.mdighealth.com
www.mdisolutions.com
www.mdklaw.com
www.mdlands.com
www.mdlaser.info
www.mdlaw.ca
www.mdlconnection.com
www.mdlewiscpa.com
www.mdlgroup.com
www.mdlottery.com
www.mdltechnology.com
www.mdmalpracticelaw.com
www.mdmanagement.com
www.mdmatt.com

23603

23604

www.mdmaxwellfoundation.com
www.mdmemphis.org
www.mdmg.com
www.mdmheatingcoolingllc.com
www.mdmoldtesting.com
www.mdmotorcare.co.uk
www.mdnowmb.com
www.mdoinsurance.com
www.mdpanel.com
www.mdpins.com
www.mdpipe.com
www.mdreportingschool.com
www.mdrginc.com
www.mdroofclean.com
www.mdroofingrenovations.com
www.mdrtblog.org
www.mdrtcompanynews.org
www.mds-consultants.com
www.mds-ltd.com
www.mdsexpert.com
www.mdsiinc.com
www.mdskinlounge.com
www.mdsoccer.org
www.mdsofmi.com
www.mdstaffpointe.com
www.mdstechservices.com
www.mdtaxsale.com
www.mdtech.com
www.mdwroofingandremodeling.com
www.me-ft.com
www.me-yr.com
www.meacswacchallenge.com

23605

www.meadow.com.au
www.meadowbrookanimalhealing.com
www.meadowbrookdesign.com
www.meadowbrookfarmsgolfclub.com
www.meadowcroftwines.com
www.meadowdale.net
www.meadowhawkbiolabs.com
www.meadowhillsdental.com
www.meadowlakebaptist.com
www.meadowlarkfarms.ca
www.meadowoakssseniorliving.com
www.meadows-design.com
www.meadowsatshannondell.com
www.meadowsdentalcare.com
www.meadowsheatingandair.com
www.meadowsranch.com
www.meadowstonemanor.com
www.meadowswearnherst.com
www.meadowviewclive.com
www.meadowviewdavenport.com
www.meadowviewjohnston.com
www.meadowvistadental.com
www.meadowwalksudbury.com
www.meadroid.com
www.meaghangallant.com
www.meaghanporter.com
www.meagher.com
www.meal-mastery.com
www.mealprep.com.au
www.mealsmaker.com
www.mealsonthebus.net
www.mealsonwheels-lr.org

23606

www.mealsonwheelsplus.com
www.meanderingmohawk.com
www.meandjordan.com
www.meandmyrevo.com
www.meangreenmedia.com
www.meanhvac.com
www.meaningfulventures.com
www.meaningfulway.net
www.meaningfulwomen.com
www.meanpug.com
www.meanseeds.com
www.meanyelectric.com
www.meaplatform.com
www.mears.net
www.measeengineering.com
www.measurablewellness.com
www.measuredtransitions.com
www.measurelab.co.uk
www.measuresofsuccessbook.com
www.meatfight.com
www.meathunterreport.com
www.meatinthebox.com
www.meatloaf.pro
www.meatmachinebicycles.com
www.meatprojects.com.au
www.meatrubsdirect.co.uk
www.meatsbylinz.com
www.meatycluckers.com
www.meazurelearning.com
www.mebebot.com
www.meca.org
www.mecaniquedm.com

23607

www.mecastoretveit.no
www.mecauto.es
www.meccamedical.com
www.meccaspa.com
www.meccfoundation.org
www.mecctrust.co.uk
www.mecfstreatmentreport.com
www.mech.utah.edu
www.mechanicaldesigns.com
www.mechanicallyinclined.com
www.mechanicalsystemswyo.com
www.mechanicoolfl.com
www.mechealth.com
www.mechflow.co.uk
www.mechproducts.com
www.mechtrix.com
www.mecojax.com
www.mecoseal.com
www.mectus.com
www.mecumfinancial.com
www.med-rest.com
www.med.wisc.edu
www.med1stclinic.com
www.medaangels.com
www.medachealth.com
www.medacuity.com
www.medaesthetics.au
www.medaesthetics.ca
www.medaesthetics.com.au
www.medaffcon.fi
www.medainc.org
www.medallion-wealth.com

23608

www.medallion1.com
www.medallionlabs.com
www.medamd.com
www.medano4you.com
www.medaptus.com
www.medassurance.com
www.medaviehealthed.com
www.medaware.com
www.medbillingz.com
www.medbookehr.com
www.medbookspro.com.au
www.medcareurgentcare.com
www.medcents.com
www.medchemica.com
www.medd-design.com
www.meddatasettlement.com
www.meddevicecareers.com
www.medecision.com
www.medecorpharma.com
www.medefilinc.com
www.medencestudio.eu
www.medentrepreneur.org
www.medexcelusa.com
www.medexpress.net
www.medfieldpubliclibrary.org
www.medfilmmanager.com
www.medfirststaffing.com
www.medford-rentals.com
www.medfordduiattorneys.com
www.medfordentist.com
www.medfordfitness.com
www.medfordparksfoundation.org

23609

www.mediamonitors.com
www.mediamonitors.com.my
www.mediaoptions.com
www.mediapharm.co.uk
www.mediaplace.us
www.mediarighton.com
www.mediaservices.com
www.mediasesh.com
www.mediasite.co.jp
www.mediastaffingnetwork.com
www.mediateam.ie
www.mediatingattorney.com
www.mediationfresno.com
www.mediationherts.org.uk
www.mediationthereallaw.com
www.mediationtraining.org
www.mediavalve.com
www.medibeacon.com
www.mediboost.com.au
www.medicahealth.org
www.medicaidlawyer.com
www.medical-ci.co.jp
www.medical-supply.ie
www.medical-web-design.com.au
www.medicalaccidentgroup.co.uk
www.medicaladvantage.net
www.medicalaestheticsllc.com
www.medicalaestheticsma.com
www.medicalaid.org.uk
www.medicalaidfilms.org
www.medicalalertreviewsandquotes
www.medicalappointmentsnow.com

23611

www.medgasinstitute.com
www.medgenome.com
www.medguardalert.com
www.medhub.com
www.mediability.com
www.mediabridgeadvertising.com
www.mediabuypros.com
www.mediabynature.de
www.mediacaptioning.com
www.mediacle.com
www.mediacontentguru.com
www.mediacostudio.com
www.mediacrazed.com
www.mediadigest.be
www.mediaevent.no
www.mediafarm.no
www.mediafly.com
www.mediafusionapp.com
www.mediagistic.com
www.mediagravity.com
www.mediagroupmarketing.com
www.mediahorizons.com
www.mediahubww.com
www.mediaidrx.com
www.mediaincube8.co.uk
www.medialab3dsolutions.com
www.medialabone.com
www.medialinksonline.com
www.mediamath.com
www.mediamaxphotography.com
www.mediamechanics.com
www.mediamerchants.com.au

23610

www.medicalassistantcolleges.org
www.medicalassociatesny.com
www.medicalbillingandcodingschoo
www.medicalbillingcourse.com
www.medicalbillingservices.com.au
www.medicalcardbraces.com
www.medicalcenteryresort.com
www.medicaldesignandoutsourcing
www.medicaledge.com
www.medicalexam.com
www.medicalexpert.com
www.medicalgradeaesthetics.com
www.medicalhealthsupplements.co
www.medicalimaginerina.com.au
www.medicalkingdomcare.com
www.medicalmarketinginc.com
www.medicalmsp.com
www.medicalofficemgr.com
www.medicalprecision.co.uk
www.medicalprofessionals.com
www.medicalradiationinfo.org
www.medicalrecordcollation.com
www.medicalsourcedirect.com
www.medicalsuperclinic.com.au
www.medicalsurgicaleyeinstitute.co
www.medicalteams.org
www.medicaltechnologyschools.com
www.medicaltripabroad.com
www.medicaltubingandextrusion.co
www.medicamentosnifa.com
www.medicare.ie

23612

www.medicare4allresolutions.org
www.medicareanswers360.org
www.medicarebluekc.com
www.medicareinfocus.com
www.medicarellc.com
www.medicarematchup.com
www.medicareone.com
www.medicareplanfinder.com
www.medicash.org
www.medicassistinternational.org
www.mediccanada.org
www.medici-manager.it
www.medici.org
www.medicinecreekdental.com
www.medicinefactory.org
www.medicinehow.com
www.medicins.com.au
www.medicodigital.co.uk
www.medicoil.com
www.medicoleads.com
www.medicomdtx.com
www.medicsolution.com
www.medievalcollectibles.com
www.mediq.md
www.medigappro.com
www.medigrayzion.com
www.medihive.com
www.medijelly.com.au
www.medilexmedical.com
www.medimeal.ca
www.medinatwp.com
www.medinforminc.com

www.medinmotion.com
www.medinstitute.com
www.medipsychservices.com
www.medirarx.com
www.mediraty.pl
www.medirect.be
www.medirect.com.mt
www.medirect.nl
www.medirexgroupacademy.sk
www.medisafe.com
www.medishare.org
www.medishareadvisors.com
www.medisize.com
www.medispamaui.com
www.medispend.com
www.medistationurgentcare.com
www.medisync.com
www.meditateplace.com
www.meditationandhypnosis.com
www.mediteam.co.uk
www.meditelecare.com
www.mediterraneanstreetfood.com
www.meditrax.com.au
www.mediuscorp.com
www.medizinius.de
www.medizinrecht-gilmour.de
www.medkinect.com
www.medlearninggroup.com
www.medlearnity.com
www.medlearnmedia.com
www.medleycompany.com
www.medlinescientific.co.uk

www.medlinetransition.com
www.medlmobile.com
www.medlytix.com
www.medm.ca
www.medmalfirm.com
www.medmalonline.com
www.medmark.ie
www.medmarketingnetwork.com
www.medministries.org
www.medmonkey.net
www.medovate.co.uk
www.medowscpa.com
www.medpace.co.jp
www.medpace.com
www.medpharm.com
www.medplanet.biz
www.medplifier.com
www.medpoints-ce.com
www.medprodirect.net
www.medprodisposal.org
www.medproservice.net
www.medprosoncall.com
www.medpsychhealth.com
www.medquity.com
www.medr.cymru
www.medres.net
www.medret.ca
www.medreview.us
www.medrisknet.com
www.medsafe.com
www.medsailingadventures.com
www.medsalesresumes.com

www.medscanlab.com
www.medscribe.com
www.medservicesnow.com
www.medservicestransportation.com
www.medshare.org
www.medskinessentials.com
www.medsourceagency.com
www.medspa810.com
www.medspace.com
www.medsphere.com
www.medstaffalternatives.com
www.medstaffit.com
www.medstarambulance.org
www.medtaccourses.org
www.medtacglobal.com
www.medtacglobal.org
www.medtacoc.org
www.medtech.co.uk
www.medtechcsc.com
www.medtecheurope.org
www.medtechviews.eu
www.medtelligent.com
www.medtransit.net
www.meduelenlosdientes.com
www.meduitrcm.com
www.medusamedical.com
www.medvine.ai
www.medwaycollegeofsocialcare.com
www.medwirenews.com
www.meederby.com
www.meeker.coop
www.meekindustries.com

www.meeksbayrealty.com
www.meekyhwang.com
www.meet-magento.com
www.meetchisel.com
www.meetdandy.com
www.meetindcu.com
www.meeting-mojo.com
www.meetingfull.com
www.meetingneeds.org.uk
www.meetingstandards.eu
www.meetmarcell.com
www.meetmindful.com
www.meetsoci.com
www.meetsynopsis.com
www.meetthegreek.com.au
www.meettheoptimizer.com
www.meettoddallen.com
www.meetupcall.com
www.meetworkstars.com
www.meetzeplumbing.com
www.mefplanning.com
www.meftraining.org
www.megaaircoolingandheat.com
www.megacheques.co.uk
www.megachrono.com
www.megacorplogistics.com
www.megadentlabs.com
www.megadynecolombia.com
www.megadynedelperu.com
www.megaflatables.com
www.megaforce.com
www.megafortris.ae

www.megafortris.com
www.megafortris.dk
www.megafortris.eu
www.megafortris.fi
www.megafortris.nl
www.megafortris.no
www.megafortris.pt
www.megafortris.qa
www.megafortris.se
www.megagranite.com
www.megaimprentausa.com
www.megangluthbohan.com
www.meganjervis.com
www.meganlyip.com
www.meganmacdonald.com.au
www.megansbarandkitchen.net
www.meganschallenge.co.uk
www.megansorganicmarket.com
www.megarefrigeration.com.au
www.megaslam.co.nz
www.megaslam.com.au
www.megasol.se
www.megbusiness.com
www.megcorpmn.com
www.megenergy.com
www.megethosdigital.com
www.meghan-king.com
www.meghanfoleyyoga.com
www.megohallorancounselling.co.nz
www.megsmeats.com
www.megviney.com
www.mehalliance.co.uk

23617
23618

www.mehdi-b.com
www.mehlerinsurance.com
www.mehr-fuehren.de
www.meibaumexcavation.com
www.meierclinics.com
www.meierstonevineyards.com
www.meijeroptical.com
www.meijuncorp.com
www.meiklegroup.com
www.meiklewestlandfarm.co.uk
www.mein-wasserspender.de
www.meinchange.com
www.meiomigolftripsweeps.com
www.meirecipes.com
www.mejix.com
www.mejorcasino.vip
www.mekanika.com.mt
www.mekongfishnetwork.org
www.mekongproject.com
www.mekoos.com
www.meks.com.au
www.melaleucalandscapes.com.au
www.melaleucanews.com
www.melamineasia.com
www.melaniediehl.com
www.melanieturnerinteriors.com
www.melansonlawgroup.com
www.melaphone.co.uk
www.melativilla.com
www.melbasupport.com.au
www.melbochnerprints.org
www.melbourne.crowneplaza.com

www.melbournecablepark.com
www.melbournecbdchiro.com.au
www.melbournefloridadental.com
www.melbournehousepainters.com
www.melbourneprize.org
www.melbournepropertyinspections
www.melbourneradiology.com.au
www.melbourneregionalchamber.co
www.melbourneshoulderandelbow.c
www.melbourneshowgrounds.com
www.melbourneskydeck.com.au
www.melbournevideoproduction.co
www.melbreakhotel.co.uk
www.melchionnlaw.com
www.melcoed.com
www.melditty.com
www.meldrumhouse.com
www.melearning.co.uk
www.melerine.com
www.meletio.com
www.melillo.com
www.melindamccawmedia.com
www.melinggarden.no
www.melinksolar.com
www.melioramedicalgroup.co.uk
www.meliordiscovery.com
www.melissaboyd.net
www.melissaburton.com
www.melissacapin.com
www.melissachen.org
www.melissaclairephotography.com
www.melissajoiner.com

23619
23620

www.melissalacydesign.com
www.melissamosemft.com
www.melissandrecollet.com
www.melissapalazzohart.com
www.melissaseclecticbookshelf.com
www.melissasmilow.com
www.melissauphotography.com
www.melissayocum.com
www.meljriley.co.uk
www.mellagroup.it
www.mellettsemporium.com
www.mellombelsolstove.no
www.mellon-udrigle.com
www.mellorlawfirm.com
www.mellottcontractors.com
www.mellowmagnolia.com
www.melmark.org
www.melnesscontractors.com
www.melocheavocats.com
www.melodicmaids.com
www.melodycreekapartments.com
www.melodygardot.com
www.melodymagicmusic.com
www.melodymanor.com
www.melodyranchhoa.com
www.melonelawpc.com
www.melottimedia.com.au
www.melozhori.co.za
www.melrina.com.au
www.melrosemetalworks.com
www.melsbuilders.com
www.melt.org.au

www.meltingpointjewelers.com
www.meltoncalisthenics.org.au
www.meltonhvac.com
www.meltonlanguageservices.com
www.meltonmcfadden.com
www.meltzerhellrung.com
www.melvinjoseph.com
www.melvinroos.com
www.melwanis.com
www.mem-ins.com
www.memayo.com
www.membercircle.com
www.membermortgage.com
www.memberplex.com
www.memberrx.ca
www.members.marybarbera.com
www.members.md
www.members.sarinenergy.com
www.membership.utc.travel
www.membershipresale.com
www.membersinsuranceagency.com
www.membersourcecu.org
www.memberspace.com
www.membersrecoveryfit12.com
www.memberstitle.net
www.memberstudentlending.com
www.membrance.com
www.membranepc.com
www.membrerx.ca
www.memeadresse.ca
www.memento-fotografie.nl
www.meminc.ca

www.meminvestmentresearch.com
www.memorialcentrefarmersmarket.
www.memorialcitydentistry.com
www.memorialhomemadison.com
www.memorialmarketplace.ca
www.memorialmedicalhc.com
www.memorialneurological.com
www.memorialparkhomes.com
www.memorizewhatmatters.com
www.memory-lane.tv
www.memorybanc.com
www.memoryfox.io
www.memorylaneportraits.com
www.memphisentrepreneur.club
www.memphislibrary.org
www.memphisplasticsurgery.com
www.memphispolice.org
www.memphisrox.org
www.memphistn.gov
www.memphistrainrevue.com
www.memphiswebdesign.com
www.memproperty.com
www.memtronik.com
www.menagea3-services.fr
www.menageatroiswines.com
www.menalac.org
www.menandhrt.com
www.menanglepark.com.au
www.menardplasticsurgery.com
www.menaretheanswer.org
www.menark.com
www.menasha.com

www.menashacorporation.com
www.menatworkacrepairandinstallat
www.menawhealing.com
www.menchacaimmigration.com
www.menchiesberkeley.com
www.menchiespinole.com
www.menciussanantonio.com
www.menddefend.com
www.mendelsteel.com
www.mendersfamilylaw.com
www.mendingwall.com
www.mendix.com
www.mendtesonhomes.com
www.mendocinoagent.com
www.mendocinotourism.org
www.mendomarketplace.com
www.mendonfd.org
www.meneghinimd.com
www.menemshasolutions.com
www.mengnibeh.com
www.menierestreatmentreport.com
www.menifeetransmission.com
www.meninblackremovals.com.au
www.menjivarcpas.com
www.menloequities.com
www.mennemeyerorthodontics.com
www.mennonitefurniture.com
www.meno-me.com.au
www.menogo.co.uk
www.menopause-awareness.com
www.menopausenewengland.com
www.menopur.com

23621

23622

23623

23624

www.menregen.com
www.mensaddictionprogram.com
www.mensaddictionrehabprogram.c
www.mensaddictionstreatment.com
www.mensaddictiontreatmentcenter
www.mensaddictiontreatmentprogr
www.mensalcoholdetox.com
www.mensalcoholrehabcenter.com
www.mensenmakendetransitie.nl
www.mensheroinrehabcenter.com
www.menssubstanceabusetreatmer
www.menstherapyonline.com
www.mensweddingbands.io
www.mentalgoiftips.com
www.mentalhealth-therapist.com
www.mentalhealth.com
www.mentalhealthandaging.com
www.mentalhealthandrecoveryjh.org
www.mentalhealthanxietytreatments
www.mentalhealthcarenow.com
www.mentalhealthcomedian.com
www.mentalhealthctr.com
www.mentalhealthdepressiontreatm
www.mentalhealthdisordertreatment
www.mentalhealthdrugaddiction.cor
www.mentalhealthinterventiongroup
www.mentalsensei.com
www.mentis-group.com
www.menflaw.com
www.mentonegrammar.net
www.mentoringmovementcc.com
www.mentormgb.org

23625

www.mercantileworcester.com
www.mercatorcargo.co.uk
www.mercatorxxi.com
www.mercedesgrande.org
www.mercedstation.com
www.merceradvisors.com
www.mercerbradley.com
www.mercercontractor.com
www.mercercountychimneyservices
www.mercergameday.com
www.mercerhole.co.uk
www.mercerislandcarpetcare.com
www.mercermarinenc.com
www.mercerthompson.com
www.merch.brushart.com
www.merchantcardpaymentprocess
www.merchantfraudjournal.com
www.merchantgould.com
www.merchantone.com
www.merchantplus.com
www.merchantsandcitizensbank.cor
www.merchantservice.com
www.merchantservices.org
www.merchantsfleet.com
www.merchantsgroup.com
www.merchantsmarket.com
www.merchantsmoves.com
www.merchantsofficefurniture.com
www.merchcult.com
www.mercia.co.uk
www.mercink.com
www.mercuregloucester.co.uk

23627

www.mentormyrun.com
www.mentorpartner.no
www.mentoruoft.org
www.menttium.com
www.menu.haagendazs.global
www.menucollective.com
www.menudrive.com
www.menuiserie-bourneuf.fr
www.menusofmaui.com
www.menytolvsrod.no
www.menzies.co.uk
www.meobachi.com
www.meolasbookkeeping.com
www.mep-eng.com
www.mepartnership.org
www.mepconed.com
www.mepmfg.com
www.mepwfl.com
www.merageinstiute.org
www.meragrp.com
www.meraki-go.com
www.merakimedicalesthetics.com
www.meranova.com
www.merc-mercer.org
www.mercadoinsuranceservices.cor
www.mercadosdumpsters.com
www.mercantileclaims.com
www.mercantilegatherings.com
www.mercantilehotel.ie
www.mercantileib.com.au
www.mercantilemaritime.com
www.mercantiletimeshareclaims.cor

23626

www.mercurios.com
www.mercurochrome.fr
www.mercury-insurance.co.uk
www.mercurylic.com
www.mercurymagnetics.com
www.mercurymoving.com
www.mercuryperformancegroup.cor
www.mercuryplumbing.com
www.mercurysl.com
www.mercuryww.com
www.mercy.dental
www.mercycare.com.au
www.mercyelectrician.com
www.mercyhillmemphis.org
www.mercymedicalfc.org
www.mercyoptions.net
www.mercyprojects.org
www.mercyvillage.com.au
www.mercyworksmi.org
www.meredithdavisdds.com
www.meredithlodging.com
www.meredithmelody.com
www.meredithmileti.com
www.meredithwhitney.com
www.mereen-johnson.com
www.merekgroup.com
www.merichholidaygites.com
www.meriden.nsw.edu.au
www.meridenchurchofchrist.org
www.meridian-direct.com
www.meridian.coop

23628

www.meridian.wednet.edu
www.meridianbioscience.com
www.meridiancustomhomes.com
www.meridiangroup.com
www.meridiangroupdc.com
www.meridianhomesinc.com
www.meridianjewelers.com
www.meridianlab.com
www.meridianlighting.com
www.meridianlink.com
www.meridianmortgagecompany.co
www.meridianprivateyachts.com
www.meridianprograms.com
www.meridianre.com
www.meridianseeds.com
www.meridianspine.com
www.meridiantechnologies.net
www.meridiantrust.org
www.meridianwater.co.uk
www.meridianwaterliving.co.uk
www.meridianwealthmgmt.com
www.meridianwoods.org
www.meridiemdermspa.com
www.meridys.com
www.meriemdraman.com
www.merinhospitalitygroup.com
www.merionevanston.info
www.merionvillagedental.com
www.meris.us
www.meritain.com
www.meritas.co
www.meritdallas.com

www.meritdata-tech.com
www.meritekusa.com
www.meritex.com
www.meritgroupplc.com
www.merithall.com
www.meritorpartsonline.com.au
www.meritshot.com
www.meritum.org.uk
www.merizon.am
www.merkabatx.com
www.merkin.com.au
www.merklemonuments.com
www.merkts.com
www.merleswater.com
www.merlin-works.com
www.merlinautogroup.com
www.merlindevelopment.com
www.merlintuttle.org
www.mermanfarmtideswell.co.uk
www.mernumber.com
www.merriamvineyards.com
www.merrickgroupinc.com
www.merrickscapital.com
www.merrideescatering.com
www.merrifieldgardencenter.com
www.merrillandmerrill.com
www.merrillewert.com
www.merrillfirm.com
www.merrillfoundationwi.org
www.merrillinstitute.com
www.merrilltg.com
www.merrilltrust.com

www.merrillvillebraces.com
www.merrilwood.com
www.merrimack.edu
www.merrimackpest.com
www.merriman-partnership.co.uk
www.merrittandharris.com
www.merrittgallery.com
www.merrittgrp.com
www.merrittmachinery.com
www.merrittocracy.com
www.merryfield.edu
www.merrymaidsquote.com
www.merrymeevents.com
www.merryweather.com
www.mersana.com
www.merseabarns.com
www.merseysideandregionstomase
www.merseysidebuildingspreservati
www.merseysidecatalystfund.org
www.merseysidecivicsociety.org.uk
www.mersinbiz.com
www.mersivebrand.com
www.mertongroup.co.uk
www.mervin.com
www.mervindealer.com
www.mervinmade.com
www.merzbachlaw.com
www.mes-powersports.co.uk
www.mes.qa
www.mesaartsacademy.org
www.mesaawning.com
www.mesabi.com

www.mesack.com
www.mesacountryclub.com
www.mesadentalgroup.com
www.mesaemergencysolutions.com
www.mesaexmt.com
www.mesamisonline.com
www.mesascience.com
www.mesasix.com
www.mesaverdefoundation.org
www.mesaverdehealthcare.com
www.mesdelpotencialhumano.com
www.meshanticut.com
www.meshbesher.com
www.meshbroenterprises.com
www.meshedgroup.com.au
www.meshwifi.co.uk
www.mesi.fi
www.mesmechanical.ca
www.mesofoundation.org
www.mesondonfelipe.com
www.mesopatients.com
www.mesothelioma-line.com
www.mesothelioma.com
www.mesotheliomacounsel.com
www.mesotheliomadiagnosis.com
www.mesotheliomahelp.org
www.mesotheliomahope.com
www.mesotheliomasymptoms.com
www.mesotheliomatreatment.com
www.mesotheliomaveterans.org
www.mesotheliomavictimsfund.org
www.mesotheliomawecanhelp.com

23629

23630

23631

23632

www.mespetitsbiscuits.org
www.mesrianilaw.com
www.messageandmedia.com
www.messagebroadcast.com
www.messagepoint.com
www.messagingservice.com
www.messe365online.com
www.messels.com
www.messiahlutheran.com
www.messtuds.com
www.messynessychic.com
www.messyvegancook.com
www.mesta.no
www.mestagtherapeutics.com
www.mestaritallit.com
www.mesternord.no
www.mestervaerkstedet.dk
www.mesura.com
www.meszaros.org
www.metaanchor.io
www.metabaseq.com
www.metabohptfactoryservice.com
www.metaboliccode.com
www.metaboliccollective.org
www.metabolicelite.co
www.metabolicresearchreport.com
www.metabolicrevolution.org
www.metaboloninc.com
www.metaclair.io
www.metacoastal.com
www.metacompliance.com
www.metacompliance.de

www.metacompliance.fr
www.metafinsupply.com
www.metafour.com
www.metagenicsinstitute.com
www.metaimpactllc.com
www.metairiebank.com
www.metalandcatalyst.com
www.metalbot.com
www.metalbuildingoutfitters.com
www.metalbuildingoutlet.com
www.metalcarports.com
www.metalcraft.ca
www.metalcraftspinning.com
www.metaldecksupply.com
www.metalfabsupplies.co.uk
www.metalfx.com
www.metalizingspecialists.com
www.metalkatcher.com
www.metallic.com
www.metallipalveluvirma.fi
www.metalloyco.com
www.metalmarkermfg.com
www.metalmastershop.com
www.metalproslic.com
www.metalprovingservices.com
www.metalsandwaste.co.uk
www.metalsmith.org
www.metalsplus.ca
www.metalstampinc.com
www.metalswarehouse.co.uk
www.metalubeinc.theedemo.com
www.metalworkscanada.com

23633

23634

www.metalworksfenceandrail.com
www.metalworkshp.com
www.metamarklearning.com
www.metamedia.global
www.metamorphosisdesign.com
www.metamorphosisholisticmedspa
www.metamorphosispc.co
www.metanutritioncollective.com
www.metapack.com
www.metaphorawines.com
www.metaromusa.com
www.metasource.com
www.metatherapygroup.com
www.metatrust.com
www.metavurxvr.com
www.metawoofer.com
www.metcalfe-harrison.com
www.metcalfelancaster.com
www.metcalfmediation.com
www.metcalfmoving.com
www.metcash.com
www.metcashexports.com.au
www.metcomrealty.com
www.metconcrete.com
www.metconmauri.co.nz
www.metelec.com
www.meteonomiqs.com
www.meteorfoundry.com
www.meteoroverland.com
www.metersinc.com
www.metesupperclub.com
www.metgoservices.co.uk

www.methanol.org
www.methivac.com
www.method.me
www.methoddental.com.au
www.methodicalgroup.com
www.methodindex.com
www.methodist.edu
www.methodofwinning.com
www.methodprocessing.com
www.methodrecruiting.com
www.methvinlaw.com
www.metimeskincare.com
www.metisautomation.co.uk
www.metisconsultinggroup.com
www.metkeremodeling.com
www.metodomacros.com
www.metorchestramusicians.org
www.metprinters.com
www.metransport.com
www.metreset.com
www.metriarchok.org
www.metric-search.com
www.metricksesq.com
www.metriclabs.com
www.metricsled.com
www.metricsmediagroup.com
www.metricstamping.com
www.metriczoom.com
www.metrixgroup.com.au
www.metro-logics.com
www.metro-marketing-solutions.com
www.metro-md.com

23635

23636

www.metro-optics.com
www.metroaclic.net
www.metroagency.net
www.metroair.net
www.metroatlantachamber.com
www.metroccd.com
www.metrocma.org
www.metrocompactor.com
www.metrocre.com
www.metrodental.com
www.metrodenverconcreteco.com
www.metrodetroitlofts.com
www.metrodumpsterskc.com
www.metroehs.com
www.metroelectric-rgv.com
www.metroeyecenter.com
www.metrofibroidcenter.com
www.metrogroupcan.com
www.metrohc.com
www.metrohealthnyc.com
www.metroheatandac.com
www.metroheatcool.com
www.metrohomeinsulate.com
www.metrohousingboston.org
www.metrohydraulic.com
www.metroindyhome.com
www.metrok9.com
www.metrolaserphilly.com
www.metrolawnrehab.com
www.metrology-management.com
www.metromont.com
www.metromovers.com

www.metronome.com.au
www.metroofficesystems.com
www.metroparkchiropractic.com
www.metropeds.com
www.metroplexsurgicalarts.com
www.metropolisapts.com
www.metropoliscreative.com
www.metropolitan-uk.co.uk
www.metropolitancheesmanpark.co
www.metropolitanconcrete.com
www.metropolitancontracting.com
www.metropolitaneyecenter.com
www.metropolitanmds.com
www.metropolitanspine.com
www.metropolitantutors.com
www.metropoolinspections.com.au
www.metropoulos.com
www.metroroberts.com
www.metroshave.com.au
www.metroshow.ca
www.metrosprinklerservices.com
www.metrostar.com
www.metrostarsystems.com
www.metrostlouis.org
www.metrostoragecorporate.com
www.metrostore.org
www.metrotitle.pro
www.metrotoursusa.com
www.metrovaletparking.com
www.metrowest-fire.org
www.metrowestoa.org
www.metrowire.net

23637

www.metsol.com
www.metstjoe.com
www.mettafund.org
www.mettel.net
www.mettelyck.com
www.mettersandwellby.co.uk
www.mettersandwellby.com
www.mettfure.fun
www.metuchenrentacar.com
www.metzandjoneslaw.com
www.metzgertrucking.com
www.metzlerforestproducts.com
www.meuboel.nl
www.meuleduplateau.be
www.mevc.net
www.mevoad.org
www.mewowadventures.com
www.mewsonbutler.com
www.mexbrit.com
www.mexicanshredblend.com
www.mexicanshrimpcouncil.com
www.mexicanvillagestcloud.com
www.mexicocityinsider.com
www.mexicodesconocido.com.mx
www.meyer-counseling.com
www.meyer-mab.com
www.meyer-music.com
www.meyer-najem.com
www.meyer.hr
www.meyerbrothersandsons.com
www.meyerdentistry.com
www.meyerfamilymedicine.com

www.meyerlandcourt.com
www.meyermat.com
www.meyermusic.com
www.meyersautotech.com
www.meyersfruitfarms.com
www.meyersigns.com
www.meyertreecare.com
www.meyerwilson.com
www.meyetech.de
www.meylanconstruction.com
www.meylersearch.com
www.meyocks.com
www.meyshafir.com
www.meyyafushi.com
www.mezacare.com
www.mezovoc.com
www.mezrowlaw.com
www.mezzan.com
www.mezzomezzofashion.com
www.mf-llp.com
www.mfaaits.org
www.mfac-ca.com
www.mfan.org
www.mfaoil.com
www.mfclawyers.com
www.mfcllp.com
www.mfconferences.org
www.mfdsolutions.co.uk
www.mfe-inc.com
www.mfellattorneyatlaw.com
www.mfellfamilylaw.com
www.mfeng.com

23639

23638

23640

www.mfer.dk
www.mfgautosys.com
www.mfi.org
www.mfi4u.com
www.mfitnessforlife.com
www.mfl.co.nz
www.mfmcdallas.com
www.mfmnyc.com
www.mfpackaging.it
www.mfpcustomersupport.com
www.mfpjjrt.com
www.mfreporting.com
www.mfried.com
www.mfriedmanlawoffices.com
www.mfrpoitou.fr
www.mfsecurityseals.my
www.mfslease.com
www.mg4law.com
www.mgainnovation.com
www.mgamerica.com
www.mgbp.com
www.mgcarclubsydney.com.au
www.mgcountyks.org
www.mgcpure.com
www.mgdesigndecor.com
www.mgdsf.com
www.mgessnerlaw.com
www.mgfa.com
www.mgginzacar.es
www.mgglass.com
www.mgi-se.com
www.mgirliq.com

www.mgis.com
www.mgisq.com.au
www.mgjl.co.uk
www.mgmcare.co.nz
www.mgmclaren.com
www.mgmconversions.co.uk
www.mgmohantymines.com
www.mgmgold.com
www.mgmrestop.com
www.mgnlogistics.com
www.mgoldmaninvestigations.com
www.mgomd.com
www.mgo.com.au
www.mgpdata.com
www.mgplant.com
www.mgplantspares.com
www.mgplumbingnrooter.com
www.mgresa.org
www.mgroupcorp.com
www.mgrwebbook.com
www.mgsdistrict.org
www.mgshell.com
www.mgso.us
www.mgsurvey.com
www.mgwl.com
www.mh-m.org
www.mha-foundation.org
www.mhaca.org.au
www.mhaet.com
www.mhagc.org
www.mhainfantandtoddler.com
www.mhainspire.org

www.mhainterpretivecenter.net
www.mhaireadmacleod.com
www.mhalink.org
www.mhaonline.com
www.mharochester.org
www.mhasystems.com
www.mhaw.org.uk
www.mhaworks.com
www.mhax.org
www.mhc-advisory.com
www.mhc-law.com
www.mhc-pr.com
www.mhc-tn.org
www.mhcbillings.org
www.mhccapitalllc.com
www.mhccusa.com
www.mhclrb.ie
www.mhcommunity.net
www.mhct.com
www.mhdiamonddrilling.co.uk
www.mhfa.com.au
www.mhhealthsearch.com
www.mhhighpoint.com
www.mhills.co
www.mhipros.com
www.mhisolutionsmag.com
www.mhlpropertymaintenance.com
www.mhm.org
www.mhmproperties.com
www.mhn-consulting.com
www.mholland.com
www.mhor.coffee

www.mhousedevelopment.com
www.mhparch.com
www.mhpglobal.net
www.mhpslaw.com
www.mhrepair.net
www.mhrfund.com
www.mhs83reunion.com
www.mhsalum.org
www.mhscapital.com
www.mhscmt.com
www.mhscrane.com
www.mhsdatasettlement.com
www.mhsfund.com
www.mhskids.org
www.mhsnyc.com
www.mhtax.net
www.mhtlc.org
www.mhvi.com
www.mhwconline.com
www.mhwilliams.com
www.mhxdesigns.com
www.mi-lasers.com
www.mi-pi.com
www.mi-repair.com
www.mi-reporter.com
www.mi.edu
www.miabeachwaterfront.com
www.miabella.com.au
www.miaderm.com
www.miami-birthday-party-characte
www.miamiamine.com
www.miamibeachside.com.au

23641

23642

23643

23644

www.miamibrowardbankruptcy.attor
www.miamicaraccidentlawyers.net
www.miamicitylifestyle.com
www.miamidadebar.org
www.miamifintech.org
www.miamigenerators.com
www.miamihomecare.com
www.miamihypnosisandtherapy.con
www.miamilawngames.com
www.miamiluxuryrealestatepropertie
www.miamionere.com
www.miamiparaiso.com
www.miamiperiodontist.com
www.miamipropertyservices.com
www.miamirealestate.com
www.miamirealhome.com
www.miamisburgplumbingdrain.con
www.miamiskinandvein.com
www.miamistrong.us
www.miangelfund.com
www.miarc.org
www.miaspetblog.com
www.mibellacle.com
www.miblegal.com
www.mic4.com
www.mica-tron.com
www.micahaustralia.org
www.micahhuggins.com
www.micahlapidus.com
www.micahphilanthropies.org
www.micar.dk
www.micarehealthcenter.com

23645

www.micato.com
www.micco.ca
www.miceguys.com
www.micemobexterminators.com
www.micerebro.com
www.michael-tallman.com
www.michael-webert.com
www.michaeladardar.com
www.michaelagordon.com
www.michaelallencompany.com
www.michaelandrews.com
www.michaelanthonycontracting.co
www.michaelavalliart.com
www.michaelbackmanltd.com
www.michaelbattagliaphoto.com
www.michaelbenveniste.com
www.michaelberrier.com
www.michaelblann.com
www.michaelbloomrealty.com
www.michaelbonsbyhvac.com
www.michaelborschmann.com.au
www.michaelbourkephd.com
www.michaelcarlinpainting.com
www.michaelcaspervoices.com
www.michaelchandler.com
www.michaelchristopherdmd.com
www.michaelcindrich.com
www.michaelcrichton.com
www.michaeldiamond.com
www.michaeldohertylegal.com.au
www.michaeldorflaw.com
www.michaelemurphy.com

23646

www.michaelgailliotlhomes.com
www.michaelgopin.com
www.michaelgreenbaumdds.com
www.michaelgrubbstudio.com
www.michaelharding.co.uk
www.michaelhmoodylaw.com
www.michaelhoover.com
www.michaelirishart.com
www.michaeljackwebb.com
www.michaeljames-pdl.co.uk
www.michaeljbora.com
www.michaeljfynnrealestate.com
www.michaelkauffmann.net
www.michaelkennedyphotography.c
www.michaelkhouri.com
www.michaelking.com
www.michaelknapp.de
www.michaelkormos.com
www.michaellynes.co.uk
www.michaelmariotti.com
www.michaelmccartneymusic.com
www.michaelmcintyre.co.uk
www.michaelmichael.work
www.michaelmina.net
www.michaelnajk.com
www.michaelnashkitchens.com
www.michaelobrien.co.nz
www.michaelomiros.co.uk
www.michaelotton.co.uk
www.michaelowengaffy.com.au
www.michaelpaulconsultancy.co.uk
www.michaelpcullen.com

23647

www.michaelpion.com
www.michaelpiperno.com
www.michaelpolicastrolaw.com
www.michaelpsheehy.com
www.michaelregier.com
www.michaelscertifiedair.com
www.michaelschaedel.com
www.michaelschillinger.com
www.michaelschimneyservice.com
www.michaelscottslandscaping.con
www.michaelsdb.com.au
www.michaelsetzen.com
www.michaelseufer.com
www.michaelshomeaccentsblog.con
www.michaelshousewashing.com
www.michaelsmarc.net
www.michaelsplumbingorlando.con
www.michaelstamo.com
www.michaelsugarman.tv
www.michaelwaddell.com
www.michaelwaks.com
www.michaelwejchert.com
www.michaelwestgate.com
www.michaelwhiteesq.com
www.michaelwilliamsphoto.com
www.michaelwmcclure.com
www.michalajane.co.uk
www.michaldomanski.com
www.michalwaxman.com
www.michaminc.com
www.michanimalhealthfoundation.o
www.michauto.com

23648

www.michele-richard.com
www.micheleannajordan.com
www.michelegreenmd.com
www.michelemd.com
www.michelemode.com
www.michelepelafas.com
www.micheleslandscaping.ca
www.michelesteeb.com
www.michelethetrainer.com
www.michelgray.com
www.micheliniwines.com.au
www.michelleandsara.com
www.michelleaphoto.com
www.michellebarton.love
www.michellecarlahandel.com
www.michelleclarkteam.com
www.michelledamico.com
www.michelleiplacemd.com
www.michellelestassociates.com
www.michellelongspears.com
www.michellemariehernandez.com
www.michellemorin.org
www.michellemurtha.com
www.michellenezat.com
www.michellepetrie716.com
www.michellepqpppphotography.com
www.michellesinteriors.com
www.michelleskeen.com
www.michellesparrowlaw.com
www.michellextai.me
www.michellispizza.com
www.michels.us

www.michelschlumberger.com
www.michenerawards.ca
www.michianawheelpolishing.net
www.michietavern.com
www.michigan-injury-lawyer.com
www.michigan-upper-peninsula.com
www.michigandvancedaesthetics.c
www.michiganautoandtire.com
www.michiganbeetharvest.com
www.michigancenterforcosmeticser
www.michigancerebralpalsylawyers.
www.michigancfo.com
www.michigancleancities.org
www.michiganconstructionlaw.net
www.michigancosmeticsurgery.com
www.michigancriminallawyer.com
www.michiganflooringllc.com
www.michiganfootdoctors.com
www.michiganfunerallinfo.com
www.michiganhearingexperts.com
www.michiganhomeloansolutions.co
www.michiganiada.org
www.michiganimplantcenter.com
www.michiganinjurylawyer.com
www.michiganisrael.com
www.michigankidney.com
www.michiganloans.org
www.michiganmedigapsubsidy.com
www.michiganmom.com
www.michiganrursinghomelawyer.o
www.michiganoculofacialspecialists
www.michiganroofing.com

23649

23650

www.michiganvoad.org
www.michiganwarriors.org
www.michiganwolverinesbarinchica
www.michiganworks.com
www.michpro.com
www.michsci.com
www.michworks4iu.org
www.mickeefaust.com
www.mickelsenmarble.com
www.mickelsonrealtors.com
www.mickeybody.com
www.mickeybusiness.com
www.mickeynews.com
www.mickeysacrepairs.com
www.mickhudson.com.au
www.micklefieldhall.com
www.mickmel.com
www.micksutton.com.au
www.micocina.com
www.micro-weld.com
www.microaccounting.com
www.microair.aero
www.microassist.com
www.microbee.co.uk
www.microbiosensor.co.uk
www.microbladingcertificationtx.co
www.microcdm.com
www.microcentric.com
www.microcontrollertips.com
www.microcraft.aero
www.microdivorce.com
www.microendoscopic.com

www.microerapower.com
www.microfactory.io
www.microfaxsecurecheck.com
www.microfibersource.com
www.microhomebrew.com
www.microlaw.com
www.microlifefertilizer.com
www.microloanfoundation.org.uk
www.microloanfoundationaustralia.c
www.microlog.com
www.micromail.com
www.microman.com
www.micromaxconsulting.com
www.micrometalsinc.com
www.microconstruction.net
www.micronizedturmeric.com
www.micronutrition-meudon.com
www.microridge.com
www.microrite.com
www.microseismic.com
www.microserve.ca
www.microsystems.com.au
www.microtechnow.com
www.microtechscientific.com
www.microtelinnbushnellfl.com
www.microtirepair.com
www.microway.com
www.mictirecenter.com
www.mid-atlanticfab.com
www.mid-fla.com
www.mid-florida-medical.com
www.mid-michigantreatmentcourtsf

23651

23652

www.mid-stateelectricalcontracting.
www.mid-stateliteracycouncil.org
www.mid-statepestcontrol.com
www.mid-states.com
www.midamericaangels.com
www.midamericabancorp.com
www.midamericacontracting.com
www.midamericainsurance.com
www.midamericasportscenter.com
www.midandsouthessex.ics.nhs.uk
www.midarkroofing.com
www.midasinvt.sg
www.midassafety.com
www.midassafety.in
www.midatlanticagconsulting.com
www.midatlanticarts.org
www.midatlanticmachineryautomati
www.midatlanticmetalworks.com
www.midatlanticocean.org
www.midcgala.com
www.midcitypools.com
www.midcitytms.com
www.midcitytrophies.com.au
www.midcoastlinen.com
www.midcoastmasonry.com
www.middelpunt-enschede.nl
www.middiamonds.be
www.middiamonds.co.uk
www.middiamonds.com
www.middleborotrailers.com
www.middlebrooksadvice.com
www.middleburymaplerun.com

www.middleburytrailers.com
www.middlechurch.org
www.middlegeorgiakitchens.com
www.middlegeorgiarealestate.com
www.middlemarketma.com
www.middleoaksspecialty.com
www.middleoftheisland.com
www.middlepath-healingarts.com
www.middlepaxtontwp.org
www.middleschoolmba.com
www.middlesexchiropracticcenter.co
www.middlesexplasticsurgerycenter
www.middlesexrecovery.com
www.middletonmanufacturing.com
www.middletownheatingcooling.con
www.middletownplumbingdrain.com
www.middletownshipfiredistrict3.co
www.middletownvalleyfamilymedicin
www.middleweb.com
www.middlewestpet.com
www.middlewise.com.au
www.mideburring.com
www.midgaheart.com
www.midgeorgiapeds.com
www.midgettrealty.com
www.midgley-huber.com
www.midhudsonciviccenter.org
www.midhurstlearning.org
www.midinero.com.ec
www.midisgroup.com
www.midlab.com
www.midland-midco.com

23653                                    23654

www.midlandcse.co.uk
www.midlandempireinsurance.com
www.midlandfoundation.org
www.midlandgainesville.com
www.midlandhtg.com
www.midlandirrigation.com.au
www.midlandmechanicalmt.com
www.midlandoil.com
www.midlandpfs.co.uk
www.midlandpressurewash.com
www.midlandroundtable.com
www.midlandsasbestossolutions.co
www.midlandscateringequipment.c
www.midlandscateringprojects.co.u
www.midlandscontracting.com
www.midlandsmaintenanceltd.co.uk
www.midlandsparkhotel.com
www.midlandspine.com
www.midlandsrc.com
www.midlandsriders.com
www.midlandtexas.com
www.midlandtypesetters.com.au
www.midlandu.edu
www.midletonvets.ie
www.midlifechic.com
www.midlifeconversations.com
www.midlothianorthodonticsva.com
www.midmediation.org.uk
www.midmichiganbuildingcompany.
www.midmichiganlawgroup.com
www.midmismiles.com
www.midmissourilawyers.com

www.midmnperkins.com
www.midmolegal.com
www.midmountainhvac.com
www.midnebraskamotorsports.com
www.midnight-society.com
www.midnight.co.uk
www.midnightexpress.ca
www.midnighttaylor.com
www.midnorthassociation.org
www.midnorthcc.sa.edu.au
www.midorlashes.com
www.midparkdental.ca
www.midpointapartments.com
www.midpointed.fi
www.midrex.com
www.midrexlogistics.com
www.midriversequine.com
www.midsomerpriory.co.uk
www.midsotamattress.com
www.midsouthfcu.org
www.midsouthtransport.com
www.midstateplumbing.com
www.midstateplumbingwv.com
www.midstatepools.com
www.midstatesagg.com
www.midstatesfilm.com
www.midstatespring.com
www.midsummerarts.com
www.midt-gudbrandsdal.no
www.midt-troms.no
www.midtc.com
www.midtel.com

23655                                    23656

www.midtennmed.com
www.midtennmotorcycle.com
www.midtkulturen.dk
www.midtnhelevatedroofing.net
www.midtnhotels.com
www.midtown.com
www.midtownacucare.com
www.midtownanimalclinic.com
www.midtownatlantadentists.com
www.midtowndentalsacramento.com
www.midtownmag.com
www.midtownmedspa.ca
www.midtownministoragellc.com
www.midtownmystery.com
www.midtownnashvillecounseling.c
www.midtownofs.com
www.midtownvintagemarket.com
www.midtronics.com
www.midvaleschools.org
www.midvalleypdr.com
www.midvalleyphysicians.com
www.midvalleytrailers.com
www.midwaycorp.com
www.midwaydocumentdestruction.c
www.midwaypartnership.com
www.midwayrs.com
www.midwayswissturn.com
www.midwaytrucksalvage.com
www.midwayvacations.com
www.midweek.com
www.midwest-brokers.com
www.midwest-data.com

23657

www.midwest-excavatingconstructi
www.midwest-imaging.com
www.midwest-monuments.com
www.midwestandgrassfed.com
www.midwestap.com
www.midwestaquatics.com
www.midwestawd.com
www.midwestbaleties.com
www.midwestbobcatandforestrymul
www.midwestccus.org
www.midwestcenteryoungstown.co
www.midwestcentraldispatch.com
www.midwestcomforthomes.com
www.midwestcomfortiowa.com
www.midwestconcretecoatings.ca
www.midwestdetoxcenter.com
www.midwesternmillwright.com
www.midwesteyelabs.com
www.midwestfamilyhealth.com
www.midwestfarmandfield.com
www.midwestfasteners.com
www.midwestfinishinginc.com
www.midwestgaragesolutions.com
www.midwestgi.com
www.midwestgihealth.com
www.midwestgutterguard.com
www.midwesthardware.com
www.midwestharpfestival.org
www.midwesthealthins.com
www.midwestheartsandminds.com
www.midwestheritage.com
www.midwestholding.com

23658

www.midwesthomes4pets.com
www.midwesthr.com
www.midwestindustrialasphalt.com
www.midwestinfosystem.com
www.midwestinstrument.com
www.midwestlightinginstitute.org
www.midwestmaille.com
www.midwestmarinefiberglass.com
www.midwestmedia.com
www.midwestmhcbrokers.com
www.midwestmotive.com
www.midwestmyofascialrelease.com
www.midwestnursinghomelawyers.c
www.midwestpavingsolutions.com
www.midwestphysio.ie
www.midwestplumbinginc.com
www.midwestpreferredgroup.com
www.midwestproductsllc.com
www.midwestptsales.com
www.midwestrecoverycenter.com
www.midwestrecoverycenters.com
www.midwestrents.com
www.midwestrubber.com
www.midwestservicecenter.com
www.midwestsourcinggroup.com
www.midweststoragebarns.com
www.midwestsystemskc.com
www.midwesttaekwondo.com
www.midwesttech.edu
www.midwestthrowers.com
www.midwesttruck.com
www.midwestvending.com

23659

www.midwestwalnut.com
www.midwestweldingco.com
www.midwestwholesalebp.com
www.midwestwholesaledoors.com
www.midwestwreckingchicago.com
www.midwestwroughtiron.com
www.midwicheducation.com
www.midwoodaddictiontreatment.c
www.midwyfservices.com.au
www.midy.com
www.miedtech.com
www.mielbrewery.com
www.mieleexperience.co.nz
www.mieleexperience.com.au
www.miettedesign.ca
www.miexperts.com
www.mieyedoctor.com
www.mifamilyattorneys.com
www.mifootcenter.com
www.miforco.fr
www.mig.ie
www.migeng.com
www.mighome.com
www.mightexbio.com
www.mightexsystems.com
www.mightus.io
www.mightyautopro.com
www.mightyclean.com.au
www.mightycraft.com.au
www.mightyeighth.org
www.mightyequities.com
www.mightygoodmarketing.com

23660

www.mightymessengers.org
www.mightymikinocks.com
www.mightymoms.club
www.mightyrestorationllc.com
www.mightyscribes.com
www.mightysmartsoftwash.com
www.migrainerelief.com
www.migrainetreatmentreport.com
www.migrationagencyaustralia.com
www.migrationlaw.com
www.migrationmarketing.com
www.migrelief.com
www.migros-versicherungen.ch
www.miguelitosrestaurant.com
www.miguelsjr.com
www.mihyechoi.com
www.miinclp.com
www.miindfulness.com
www.miinto-group.com
www.miir-x-summit.com
www.miir-x.com
www.mijaba.org
www.mijnkantooropzak.nl
www.mikalabdullah.com
www.mike-pagani.com
www.mikeandbeth.com
www.mikeandbriansnursery.com
www.mikeandjoe.com
www.mikeandmikeroofing.com
www.mikeandsallygalebeefranch.co
www.mikebarnicle.com
www.mikebarnicleon2020.com

23661

www.mikebarnicleonpolitics.com
www.mikebfloriowa.com
www.mikecostigan.co.uk
www.mikedomitrz.com
www.mikedyelaw.com
www.mikeglaw.com
www.mikegoodsonroofingllc.com
www.mikeguttridgerealty.com
www.mikehibbardflyfishing.com
www.mikehowardlaw.com
www.mikejulian.com
www.mikekai.tv
www.mikekoenigs.com
www.mikeleethomas.com
www.mikelfields.com
www.mikelinc.com
www.mikemann.com
www.mikemiller.space
www.mikenizinski.com
www.mikenott.com
www.mikeolbinski.com
www.mikeplunkettphotography.com
www.mikeprecopio.com
www.mikeptaylor.com
www.mikereid.co.uk
www.mikerogers.com
www.mikerosejrbowling.com
www.mikerossihomes.com
www.mikesanchezauthor.com
www.mikeschaferlaw.com
www.mikesdentsolutions.com
www.mikesevergreen.com

23662

www.mikesgaragedoorindiana.com
www.mikeskitchen.com.au
www.mikesonders.com
www.mikespaintingonline.com
www.mikespizzabardetroit.com
www.mikesplc.com
www.mikesrental.com
www.mikestarks.com
www.mikestiefelinvestments.com
www.mikestaylor.work
www.mikethefanboy.com
www.mikethemoneyman.com
www.mikevestil.com
www.mikevotto.com
www.mikewalmsley.ca
www.mikewilliams.net
www.mikeymoran.com
www.mikeypoulli.com
www.mikeysrealestate.com
www.mikeysway.org
www.mikeythepony.com
www.mikhailblagosklonny.com
www.mikhailblagosklonnyoncotarge
www.mikortho.com
www.mikos.io
www.mikrodust.com
www.mil-coning.com
www.mil-specpkg.com
www.mila.co.uk
www.mila.ie
www.milabart.com
www.milacron.com

23663

www.milady.com
www.milagroscaninos.org
www.milakeshorevacations.com
www.milanandkreena.com
www.milandco.com.au
www.milaneseremodeling.com
www.milaneyecenter.com
www.milani.ca
www.milanomechanical.com
www.milanossubs.com
www.milavetzlaw.com
www.milbergernursery.com
www.milburnsnet.com
www.milcorp.com
www.mildon.co.uk
www.mile18inc.com
www.mile6.com
www.milehighcanine.org
www.milehighsmiles.com
www.milenderwhite.com
www.milesadultfamilyhomes.com
www.milescg.net
www.milescitylivestock.net
www.milescommunicationsco.com
www.milesconstructioncorp.com
www.milesfarmersmarket.com
www.milesfinancialservices.com
www.milesformesothelioma.org
www.milesit.com
www.milesllcavalter.com
www.milesofmusic.com
www.milesparkglobal.com

23664

www.milestone.inc
www.milestonedoors.com
www.milestonefinancial.net
www.milestonemasonryllc.com
www.milestonepartners.com
www.milestonescientific.com
www.milestonesnj.com
www.milestonestrust.org.uk
www.milestowingservice.com
www.miletwo.us
www.milfordbank.com
www.milfordchamber.com
www.milfordcommunitycemetery.co
www.milforddemuseum.org
www.milfordheatingcooling.com
www.milgreen.com
www.milibraryisnow.com
www.milieulabs.com.au
www.milifea2.com
www.milifel2.com
www.milifesports.com
www.mililanipsychologygroup.com
www.militaryavf.com
www.militarylawsection.com
www.militarymedicaldevices.com
www.militarymoney.com
www.militaryrrentals.com
www.militarysurpluscoloradosprings
www.milijo-elektro.no
www.miljofyrtarn.no
www.milk-education.co.uk
www.milkandhoneyshoppes.com

www.milkbarstudios.com
www.milkmoms.com
www.milkriveroutfitters.com
www.milkriverproject.com
www.millaconstructions.com
www.millar-bryce.com
www.millardco.ca
www.millardco.ca
www.millarhvac.com
www.millartractors.com
www.millarvilleracetrack.com
www.millatindustries.com
www.millbridgeapartments.com
www.millbuzz.com
www.millcreekchurch.com
www.millcreekdds.com
www.millcreekdentalkc.com
www.milledgeconstruction.com
www.millenniumstoneworks.com
www.millennial.org
www.millennialtech.us
www.millennialwebdevelopment.com
www.millenniumentertainment.net
www.millenniumhealth.com
www.millenniumhealthandfitness.co
www.millenniumhomes.ca
www.millenniummke.com
www.millenniumofmusic.com
www.millenniumperiodontics.com
www.millenniumpizza.com.au
www.millenniumpower.net
www.millenniumproductions.com
www.millenniumsmile.com

23665     23666

www.millenniumtower.com
www.millerandwiegel.com
www.millerbmercantile.com
www.millerbodyshopne.com
www.millerchemical.com
www.millerdatrientertainment.com
www.millerelite.com
www.millereqco.com
www.millerfamilyoffunds.com
www.millerglassco.com
www.millerhardware.com
www.millerhybrids.com
www.millerinsuranceandfinancialgro
www.millerknight.com
www.millerlaw-firm.com
www.millerlawia.com
www.millerlawnmaintenance.com
www.millerlawpractice.com
www.millermatt.design
www.millermedicine.com
www.millermillercanby.com
www.milleroilcompany.com
www.milleroutdoortheatre.com
www.millerremodels.com
www.millersareaheating.com
www.millerscentralair.com
www.millersierra.com
www.millersnursery.net
www.millerstructures.com
www.millersupplywaterworks.com
www.millertech.co.uk
www.millertimesites.com

www.millertischler.com
www.millerwealthgroup.com
www.millerworks.com
www.millgrove.com
www.millharbourmep.co.uk
www.millhay.co.uk
www.millhillcenter.org
www.millicelldci.com
www.millienoe.com
www.milliganenergy.com
www.milliganlawiess.com
www.milliganmechanical.com
www.milliganrealty.com
www.millikenhunt.com
www.millingandpulverizing.com
www.millingtonelectric.com
www.millionairepub.com
www.milliondollarmamaclub.com
www.milliondollarscholar.com
www.millionhairslondon.co.uk
www.millog-mp.fi
www.millonemooresville.com
www.millpointsolar.com
www.millpointsolari.com
www.millpointsolari.com
www.millracecenter.org
www.millrock.com
www.millsandmills.com
www.millschody.com
www.millscollegechildrensschool.co
www.millsheatandairconditioning.co
www.millsidetavern.com

23667     23668

www.millsjames.com
www.millsmetal.net
www.millsorthodontics.com
www.millsriverdental.com
www.millsriversc.com
www.millstaffing.com
www.millstoneinn.co.uk
www.millswealthadvisors.com
www.millswildernessadventures.com
www.milltech-group.com
www.milltowndemocrats.org
www.milltreestudio.co.uk
www.milltrust.com
www.millvalleykitchen.com
www.millwrightprojects.com
www.milne-tarpaulins.co.uk
www.milnerboardman.com
www.milnororthodontics.com
www.milsoft.com
www.milspousemoneymission.org
www.milspouseroadmap.org
www.milsteinam.com
www.milton.k12.wi.us
www.miltonberg.com
www.miltonclipperexpress.com
www.miltoncommunityfoundation.org
www.miltonoxfordshire.co.uk
www.miltonpantry.org
www.miltonparkerhome.com
www.miltonquickstop.com
www.miltonsokol.com
www.miltonstpatricksdayparade.com

23669

www.milwaukee-home-remodeling.c
www.milwaukeeacupunctureandwel
www.milwaukeecomposites.com
www.milwaukeecwrt.org
www.milwaukeeeyesurgeons.com
www.milwaukeehandtrucks.com
www.milwaukeejewish.org
www.milwaukeepainclinic.com
www.milwaukeerads.com
www.milwaukeesting.com
www.milwaukeestreetpizza.com
www.milwaukieanimalclinic.com
www.milwaukieinn.com
www.milwpodgroup.com
www.mimaremedies.com
www.mimdesign.com.au
www.mimeo.com
www.mimer.com
www.mimiboutique.com
www.mimibsocial.com
www.mimicmethod.com
www.mimikacooney.com
www.miminassifluxuryestates.com
www.mimipilates.com
www.mimiran.com
www.mimiscafe.com
www.mimosahomes.com.au
www.mimoto.ai
www.mimpimannis.com
www.mims-glaucoma.com
www.mimvi.com
www.minarsdermatology.com

23670

www.minc-nimc.ca
www.minchcleaning.com
www.mincing.com
www.minclaw.com
www.mincocorp.com
www.mindakgold.com
www.mindandbodyaestheticcenter.c
www.mindandbodystudio.co.uk
www.mindandbodywines.com
www.mindandmarket.com
www.mindbendmh.com
www.mindbodybalanceclinic.com
www.mindbodyhealth.com
www.mindbridge.ai
www.mindbridgetraining.com
www.mindcaresolutions.com
www.mindedgeprodev.com
www.mindellfirm.com
www.mindenne.org
www.mindfood.com
www.mindful-leaders.org
www.mindfulbluekc.com
www.mindfulchildaerialyoga.com
www.mindfuldirections.net
www.mindfulecotourism.com
www.mindfulelec.com
www.mindfulinmay.org
www.mindfulintrovert.com
www.mindfullaw.ie
www.mindfullifeprogram.org
www.mindfulmovementdc.com
www.mindfulmusicallife.com

23671

www.mindfulnessandtherapycenter.
www.mindfulrepresentations.com
www.mindfulscribe.com
www.mindfulsoccermethod.org
www.mindgamecoaching.com
www.mindgardens.org.au
www.mindgroup.ch
www.mindmastersco.com
www.mindmattersboise.com
www.mindmdwellness.com
www.mindmotioncenters.com
www.mindprocare.com
www.mindriotentertainment.com
www.mindscholar.ca
www.mindsetccc.com
www.mindsetconsulting.com
www.mindsetetiquette.com
www.mindsetfive.com
www.mindsetgo.com
www.mindsetmattershub.com
www.mindsmatterdc.org
www.mindsovermedia.com
www.mindspatelemed.com
www.mindspringpartners.com
www.mindspringfoundation.org
www.mindspringshealth.org
www.mindsyncmst.com
www.mindtaker.org
www.mindtheproduct.com
www.mindthrivetherapy.com
www.mindtoheal.org
www.mindtomindful.org

23672

www.mindtools.com
www.mindwell-leeds.org.uk
www.mindwellgeelong.com.au
www.mindworkstx.com
www.mindycaterina.com
www.mindymackenzie.com
www.mindyourhead.org.au
www.mineadermusa.com
www.minebug.com.au
www.mineralaudits.com
www.mineraliq.com
www.mineralpoolsqld.com.au
www.mineralshaman.com
www.minerelastomer.com
www.minervaadvocacy.co.nz
www.minervachamber.org
www.minervaneurosciences.com
www.minervaplanninggroup.com
www.minervaprivatehomes.com
www.minervaproperties.co.uk
www.mines.edu
www.mineshaftfun.com
www.minesitems.com.au
www.minespecparts.com.au
www.minesupplyco.com
www.mingara.com.au
www.mingerconst.com
www.mingledorffs.com
www.mingwulab.berkeley.edu
www.mini-systemsinc.com
www.miniamp.com
www.minibunion.com

23673

www.minicarrentals.com.au
www.minidentalimplantswaynenj.co
www.minimaidjoco.com
www.minimallyinvasivevascularcente
www.minimax.co.uk
www.minimox.com
www.minimummeans.com
www.mininbergenroll.com
www.mining3.com
www.miningequipmentltd.com
www.miningerdumpsterservices.com
www.miningtaxcanada.com
www.minipd.com
www.miniprints.com
www.minirevheadz.com
www.ministorageoutlet.com
www.ministrieswithoutborders.ca
www.ministryassistantservices.com
www.ministryengagement.com
www.ministryforpeace.com
www.ministryinsights.com
www.ministryling.com
www.ministryofergonomics.com
www.ministryone.com
www.miniu.co.uk
www.miniwagons.com
www.miniyowe.com
www.minkenemploymentlawyers.com
www.minkoffdev.com
www.minkwealth.com
www.minnabis.com
www.minneapoliselectricians.net

23674

www.minneapolisfinancialgroup.com
www.minneapolismade.com
www.minneapolissteeldoor.com
www.minnect.com
www.minnehahaholdings.com
www.minnesotacpr.com
www.minnesotainjury.com
www.minnesotamolding.com
www.minnesotanorthwoods.com
www.minnesotaschoolbusinsurance
www.minnesotasportsfan.com
www.minnesotatrap.com
www.minnestay.com
www.minneterrariums.com
www.minnetonkaelectricians.com
www.minnewaskaabstract.com
www.minnillomarshalldental.com
www.minntran.org
www.minoomayfield.com
www.minorityvines.com
www.minorsan.com
www.minotaurmazes.com
www.minotcarwash.com
www.minotvetclinic.com
www.minoxidil.com.au
www.minrav.co.il
www.minrob.com
www.minskygrabina.com
www.minspares.com.au
www.minster.com
www.minsterlaw.co.uk
www.minstervet.com

23675

www.mint-boutique.co.uk
www.mintahoe.com
www.mintcitymillwork.com
www.mintcommunities.org
www.mintconditionslc.com
www.mintdecorators.co.uk
www.mintel.org
www.mintemedia.com
www.minthillautomotive.com
www.minthilldentalgroup.com
www.minthilldentistry.com
www.minthilltoolrental.com
www.mintlocations.com
www.mintmeasure.com
www.mintmuseum.org
www.mintot.ca
www.mintpartners.com
www.mintpressnews.com
www.mintservices.com
www.mintzlawfirm.com
www.minusismore.com
www.minutehound.com
www.minuteman-nashoba.org
www.minutemanadjusters.com
www.minutemangraphics.com
www.minutemanservicesid.com
www.minutemenu.com
www.minutolo.com.au
www.minvaccination.dk
www.miocoalition.com
www.miodragzaric.com
www.miortho.com

23676

www.mip.com
www.mipcon.net
www.mipoliticalhistory.com
www.mipork.org
www.mir-betting.com
www.mir-sind-fapa.ch
www.mir3revival.com
www.mirabellaguitars.com
www.mirabellemanagement.com
www.mirabelmoments.com
www.mirabilemd.com
www.miracare.com
www.miraclebreakthru.com
www.miraclecarwashboca.com
www.miraclecarwashtn.com
www.miracledentalcenter.com
www.miraclefoundation.org
www.miraclehomeimprovements.co
www.miracleleaguefdl.com
www.miracleleaguemanasota.org
www.miraclemaidsofdenver.com
www.miraclemaidstx.com
www.miraclemile1954.com
www.miraclemilederm.com
www.miraclemilemall.com
www.miraclemortgage.com
www.miracleoilmaker.com
www.miracleon22ndstreet.com
www.miracleplumbingllc.com
www.miracleride.net
www.miradaresearch.com
www.miramarbeachdental.com

www.miramarparkofcommerce.net
www.miramonteconcrete.com
www.miramsbecker.com
www.miranchito-orem.com
www.mirandaconsultingservices.cor
www.mirandarightslawfirm.com
www.mirandy.com
www.mirav-marketing.com.au
www.miravistabhc.care
www.mirealtycompany.com
www.miriambehmanbrody.com
www.miriamcatalan.com
www.miriamstable.org
www.mirofeeds.co.nz
www.mirpinetvarreconcept2000.com
www.mirrabig.com
www.mirrorfinishdetail.com.au
www.mirrorfit.co.uk
www.mirrormedspa.com
www.mirrorsphere.com
www.mirskin.com
www.mirus-as.com
www.mirxes.us
www.mischaandhismerrymen.co.uk
www.mischeia.com
www.miscontrols.com
www.miseancara.ie
www.mishablagoskllonny.com
www.mishawaii.com
www.mishkanchicago.org
www.mishkanor.org
www.mishkindlaw.com

23677

23678

www.misickstanbrook.tc
www.misinfotrackingreport.com
www.miskosports.com
www.mismatchbrewing.com.au
www.misophoniatreatmentreport.co
www.mispacegrant.org
www.mispillionriverbrewing.com
www.misproperties.co.uk
www.missbiscuit.com.au
www.missdecarbo.com
www.missfayetteville.com
www.missginaspreschool.com
www.misshispanainternacional.com
www.missjefit.nl
www.missledigital.com.au
www.missinglinkscm.com
www.missinglink.com
www.missingventtube.com
www.mission-friends.org
www.mission-moving.com
www.mission-pathways.com
www.mission-recycle.com
www.mission-systole.be
www.mission106living.com
www.missionac.com
www.missionarabica.com
www.missionatmidnight.com
www.missionaudiology.com
www.missionbayresort.com
www.missionbaytma.org
www.missionbeach.com
www.missioncancer.com

www.missioncapital.com
www.missionchurchtucson.com
www.missioncriticalpsych.com
www.missioncriticalsystems.com
www.missioncw.com
www.missioncybergroup.com
www.missiondellago.net
www.missiondentalclinic.com
www.missiondg.com
www.missiondisrupt.com
www.missioneint.it
www.missionequine.com
www.missionexpresswash.com
www.missionfamilydental.net
www.missiongraduates.org
www.missiongrammar.org
www.missiongroveatstoneybrook.co
www.missionhillscroquet.com
www.missionhillwinery.com
www.missionhomeslubbock.com
www.missionhospice.org
www.missionjonks.org
www.missionnextvtc.com
www.missionofdeeds.org
www.missionofhonor.org
www.missionpacific.com
www.missionpainspine.com
www.missionpalms.net
www.missionpatagonia.org
www.missionpmaz.com
www.missionpublicadjusters.com
www.missionrobotics.us

23679

23680

www.missionseptic.com
www.missionsolar.com
www.missionsrace.org
www.missiontechnology.com.au
www.missiontilewest.com
www.missiontolearn.com
www.missionviejorealestateforsale.n
www.missionwebmarketing.com
www.mississaugahomeschooling.cc
www.mississippi-marketplace.com
www.mississippibowl.com
www.mississippicaraccidentattorne
www.mississippigulfcoastrealestate.
www.mississippipolymers.com
www.mississippirealestatenow.com
www.mississippivalleybsa.org
www.mississippivoad.org
www.missjones.london
www.missk8.com
www.misslizzy.me
www.missmanners.com
www.missmarias.com
www.missmoneyhoney.com
www.missoldbusinessenergyclaims.
www.missoldclaimsassist.com
www.missouladowntown.com
www.missoulaedfoundation.org
www.missoulafootandankle.com
www.missoulapartnership.com
www.missouriarmscollectorsassocia
www.missourikidsfirst.org
www.missourimedlicensing.com

23681

www.missourinet.com
www.missourinortheast.com
www.missouripartnership.com
www.missourireclaimedfurniture.cor
www.missouriruralservices.com
www.missouristate-japan.com
www.missourivictimsfund.com
www.missscience.com
www.misssubwaynyc.com
www.missteengreatbritain.co.uk
www.missubeautynetwork.com
www.missydekay.com
www.missyliubednbiscuit.com
www.mist.com
www.misterbensautospaexpress.co
www.mistercheese.co.uk
www.mistercool.com.ph
www.misterpizza.it
www.mistersparkyboerne.com
www.mistersweeper.com
www.mistertransmission.com
www.misterwaterheater.com
www.mistingmasters.com
www.mistycopelandfoundation.org
www.mistyharbor.com
www.mitaxcpa.com
www.mitchamfinancial.com
www.mitchellanddavis.co.uk
www.mitchellborgardt.com
www.mitchellewis.com
www.mitchellforry.com
www.mitchellgymnasticsclub.ca

23682

www.mitchellmove.com
www.mitchellpace.com
www.mitchellshortenlawyers.com.a
www.mitchellsny.com
www.mitchellwandr.com
www.mitchtonks.co.uk
www.mitegen.com
www.mitheridge.com
www.mithofflaw.com
www.mitie.com
www.mitl.com
www.mitlinfinancial.com
www.mitoaction.org
www.mitochondrialtreatmentreport.
www.mitrecsports.com
www.mitronix.com
www.mitschdesign.com
www.mitseastvalley.com
www.mitslakenorman.com
www.mitstories.com
www.mitsubishielectric.com.au
www.mitsubishimanufacturing.com
www.mitsuoka-motor.co.uk
www.mitsykit.org
www.mittbprdts.se
www.mittcruise.no
www.mittdekkhotell.no
www.mittefoundation.org
www.mittsseptic.com
www.mittunderliv.com
www.mittunderliv.no
www.mitunderliv.dk

23683

www.mitutoyocomparator.com
www.mitzandrozansky.com
www.mitzelinsurance.com
www.mitziscafe.com
www.miuraboard.com
www.mivation.com
www.mivelocity.com
www.mivineuro.com
www.miwheel.com
www.miwsac.org
www.mix1005.fm
www.mix100lubbock.com
www.mix1065sanjose.com
www.mix941.com
www.mix95.com
www.mixconsultancy.com
www.mixd.co.uk
www.mixedbagmedia.tv
www.mixedfreight.com
www.mixedmediaresources.com
www.mixedpet.com
www.mixmor.com
www.mixologyvape.co.nz
www.mixonline.com
www.mixt.com
www.mixtapedigital.com
www.mixteriors.com
www.mixtio.us
www.mixtroz.com
www.miyarestaurant.co.uk
www.mizecpas.com
www.mizengrp.com

23684

www.mizkan.com
www.mizlizevents.com
www.mizzouphippsi150.com
www.mjabbott.co.uk
www.mjacobsfurniture.com
www.mjahealthcare.com
www.mjai.com
www.mjarnd.org
www.mjavineyards.com
www.mjcbuilding.co.nz
www.mjccadaycamps.org
www.mjccontracting.com
www.mjclookbooks.com
www.mjconsulting.co.uk
www.mjcorp.com
www.mjcpa.com
www.mjcplumbing.net
www.mjdmechanical.com.au
www.mjelectric.com
www.mjfgrading.com
www.mjhfab.com
www.mjhihockey.ca
www.mjholding.com
www.mjhornerlaw.com
www.mjhrecruitment.com
www.mjhs.org
www.mjhsfoundation.org
www.mjhspalliativeinstitute.org
www.mjmalzberglaw.com
www.mjmdental.com
www.mjmeetings.com
www.mjmenergy.ca

23685

www.mjmixonlowvoltage.com
www.mjmsystems.com
www.mjolbybostad.se
www.mjolnirtechnology.com
www.mjpetro.com
www.mjrlaw-ny.com
www.mjroofingllc.com
www.mjscpa.com
www.mjscpataxprep.com
www.mjsearch.com
www.mjspc.com
www.mjvergis.com
www.mjygroup.co.uk
www.mk-clothing.com
www.mk-mechanical.com
www.mkassociates.com
www.mkbne.com
www.mkcapital.com
www.mkcircle.com
www.mkconsultingengineers.com
www.mkcwallet.com
www.mkdelectric.com
www.mkdmc.com
www.mkelectricoh.com
www.mkelleyart.com
www.mkellylawoffice.com
www.mkeslatwall.com
www.mkeview.com
www.mkfstrategicmarketing.com
www.mkgmadison.com
www.mkhattorneys.com
www.mkireps.com

23686

www.mklawfirm.com.au
www.mkmmagnetics.com
www.mkmlawkc.com
www.mkperimeterprotection.com
www.mkplastics.co.uk
www.mkplc.com
www.mkps.co.uk
www.mkradonspecialists.com
www.mksgroup.com.au
www.mkslingertruck.com
www.mktpoint.com
www.mkttax.com.au
www.mkurak.com
www.ml5.nl
www.mlair.com
www.mlbbaseballfreepicks.com
www.mlbuilders.co.nz
www.mlc.com
www.mlcampbell.com
www.mlcd.com.au
www.mlcfoundation.com
www.mlchiro.com
www.mlconstruction.us
www.mldhvac.com
www.mldirtinc.com
www.mleeslp.com
www.mlemieux.qc.ca
www.mlflitigation.com
www.mlfrog.com
www.mlibuildingproducts.co.uk
www.mlipsitzco.com
www.mlkgallery.com

23687

www.mllabor.org
www.mljoinery.co.uk
www.mlmeeting.com
www.mlmmdpllc.com
www.mlp.com
www.mlpies.com
www.mlpime.com
www.mlrealtypartners.com
www.mlrpc.com
www.mlrtahoe.com
www.mlrun.org
www.mls2022agenda.com
www.mlshark.com
www.mlslistingsidx.com
www.mlsofky.com
www.mlsolutions.com
www.mlsound.com
www.mlsroundtable.com
www.mltrailers.com
www.mm-lawoffices.com
www.mm-residentialcleaning.com
www.mm-ubertest.com
www.mma.org
www.mmacapitalpartners.com
www.mmacr.com
www.mmadvineyard.com
www.mmains.net
www.mmal.ca
www.mmalinker.com
www.mmanc.org
www.mmartinjewelry.com
www.mmatransport.co.uk

23688

www.mmbb.com
www.mmboxpartitions.com
www.mmc.us
www.mmc2100.com
www.mmcars.be
www.mmcdc.com
www.mmcdlaw.com
www.mmcllaw.com
www.mmclocal.com
www.mmcontainer.com
www.mmcontemporaryarts.com
www.mmcplans.com
www.mmcpublishing.com
www.mmcrollform.com
www.mmdealeradvocates.com
www.mmdillon.com
www.mmdsales.com
www.mmegroupinc.com
www.mmeincmn.com
www.mmemed.com
www.mmg.co.uk
www.mmgca.co.uk
www.mmgranch.net
www.mmgv.com
www.mmgvglobal.com
www.mmheatandcool.com
www.mmhydraulic.com
www.mmiculinary.com
www.mmidining.com
www.mmindy.com
www.mminsulation.com
www.mmionline.com

www.mmjcaremd.com
www.mmlimo.com
www.mmm-online.com
www.mmmfg.com
www.mmmultiply.com
www.mmmusicshop.com
www.mmoc.org
www.mmoca.org
www.mmparsonsfoundation.org
www.mmpavingnj.com
www.mmprop.com
www.mmqualiservices.com
www.mmrhome.co.uk
www.mmrvt.com
www.mmschallenge.org
www.mmsdjs.com
www.mmseducation.com
www.mmsk.ca
www.mmsnorcal.com
www.mmsprefab.com
www.mmssa.net
www.mmsspt.com
www.mmsteam.com
www.mmsvt.com
www.mmtcfl.com
www.mmtprint.com
www.mmuair.com
www.mmwealthmanagement.com
www.mmwr.com
www.mmytc.com
www.mm-nursinghomeabuse.com
www.mn8.uk.com

www.mn975.com
www.mnai.tech
www.mncitia.us
www.mncoldspring.com
www.mncustom.com
www.mndestinations.com
www.mndirtworks.com
www.mnemonicentertainment.com
www.mneyeinstitute.com
www.mnglawyers.com.au
www.mngoldsilver.com
www.mngrowthfund.com
www.mnhinjurylawyers.com
www.mnhomelesscoalition.org
www.mnhsc.com
www.mnlcofarmington.com
www.mnloons.org
www.mnmflooringsolutions.com
www.mnmilkbank.org
www.mnmississippiriver.com
www.mnpeatery.com
www.mnpoets.org
www.mnprimecleaningservices.com
www.mnpsupply.com
www.mnqha.com
www.mnrivervalley.com
www.mnrk.com
www.mnroadways.com
www.mnroofingremodeling.com
www.mnrpf.co.uk
www.mnrubber.com
www.mnseeders.org

www.mnsengineers.com
www.mnspineandsport.com
www.mnsurveying.com
www.mnswap.org
www.mntb.org.uk
www.mntile.com
www.mntournamenttrail.com
www.mnu.edu
www.mnvalleyfcu.coop
www.mnveincenter.com
www.mnvoad.org
www.mnwindowwashing.com
www.mo-afp.org
www.mo-data.com
www.mo-wings.org
www.moabminerals.com.au
www.moabusafflaw.com
www.moamarsl.com.au
www.moananursery.com
www.moatslaser.com
www.moba.com
www.mobac.org
www.mobacter.ie
www.mobappcancerresearch.org
www.mobcraftbeer.com
www.mobeilds.com.au
www.mobi-kair.co.nz
www.mobiah.com
www.mobifin.com
www.mobil1maine.com
www.mobile-pack.com
www.mobile-storage-nc.com

www.mobile.neptune-software.com
www.mobileattic.net
www.mobileautorepairrochester.con
www.mobilecardiacpet.com
www.mobilecomnc.com
www.mobilecrisisempsct.org
www.mobiledentmidwest.com
www.mobileenergyaustralia.com.au
www.mobileformspro.com
www.mobileguardian.net
www.mobilehealth.com
www.mobileheartbeat.com
www.mobilehydraulictips.com
www.mobilelocker.co.uk
www.mobilemdnyc.com
www.mobilemediatruck.com
www.mobilemedicalmission.com
www.mobilemedicalnow.com
www.mobileparks.com
www.mobilepavilions.co.uk
www.mobilepowersports.com
www.mobilereviews-eh.ca
www.mobilervservice.com
www.mobiletechrx.com
www.mobileweldingfitting.com.au
www.mobileweldingmasters.com
www.mobilheating.ca
www.mobilistglobal.com
www.mobility-plus.co.uk
www.mobilityaids.com.au
www.mobilitychick.com
www.mobilitydesigned.com

www.mobilitydisposal.com
www.mobilityforus.no
www.mobilityfurniturekent.co.uk
www.mobilitygroupjobs.co.uk
www.mobilityinmotion.com
www.mobilitylab.ca
www.mobilityoilandgas.com
www.mobilityps.net
www.mobilityworks.com
www.mobilogic.net
www.mobilogicfieldops.com
www.mobingfu.com
www.mobiusleadership.com
www.mobleylawaustin.com
www.mobleyreporting.com
www.mobleywelldrilling.com
www.moblicosolutions.com
www.mobotrex.com
www.mobysoft.com
www.mocabusinessservices.com
www.moccstars.com
www.moceanic.com
www.mochiify.com
www.mockettsfarmcottages.co.uk
www.moco-inc.com
www.mocompletestreets.com
www.mocrawizard.com
www.mod.police.uk
www.modaceramics.com
www.modalita.com
www.modality-solutions.com
www.modalityweb.com

www.modalyst.co
www.modapelledirect.com
www.modbloom.net
www.modcabinetry.com
www.modcon.co.il
www.modcon-systems.com
www.moddentalaesthetics.com
www.modecarbon.com
www.model.healthmarkets.com
www.modelcitypediatrics.com
www.modelefolio.co.uk
www.modelenergy.com
www.modellapark.com
www.modellbrokerage.com
www.modelling.ukmodels.co.uk
www.modelogistics.co.uk
www.modelrailwaymuseum.ie
www.modenaigp.it
www.modeo.fi
www.modern-collision.com
www.modern-method.com
www.modernancestralbakery.com
www.modernapartmentlondon.com
www.modernapedrinks.com
www.modernautobodygf.com
www.modernbank.com
www.modernbrock.com
www.moderncabinetremodelers.con
www.modernconceptsiv.net
www.moderncrete.com
www.moderndayelectric.net
www.moderndaygarage.com

www.moderndaywindow.com
www.moderndentalcare.us
www.moderndentalsmiles.com
www.moderndentremoval.com
www.moderneventrental.com
www.moderneyedayton.com
www.modernfarmhousefloor.com
www.modernfluidpowerinc.com
www.modernforms.com
www.modernglass.com.au
www.modernhabitus.com
www.modernheritagemedia.com
www.modernholistichealth.com
www.modernhr.com
www.modernhvacservices.com
www.modernintegrativewellness.con
www.modernrinteriordesign.com
www.modernistic.com
www.modernkitchencabinets.com
www.modernleasinginc.com
www.modernlistenerpublishing.com
www.modernmarketeers.com
www.modernmarketingpartners.con
www.modernmedicine.com.au
www.modernmom.com
www.modernmovementclinic.com
www.modernnewsstand.com
www.modernnotoriety.com
www.modernnuclear.com
www.moderno-lending.com
www.modernohair.co.uk
www.modernoshower.com

www.modernpaintingomaha.com
www.modernpest.com
www.modernphe.com
www.modernplateelmhurst.com
www.modernplumbing.net
www.modernsmarthome.com
www.modernsurface.com
www.modernworkplace.cloud
www.modernxmark.com
www.modestostaffingagency.com
www.modillion.co.uk
www.modivcare.com
www.modix.eu
www.modkaf.com
www.modman.co.uk
www.modmarketing.com
www.modmed.com
www.modmedstaging.com
www.modmovement.org
www.modowebsites.com
www.modsbymodern.com
www.modsocks.com
www.modsoftman.com
www.modsy.com
www.modtrans.com.au
www.modular-dc.co.uk
www.modularbackdrops.com
www.modularbackdrops.com.au
www.modularengineers.com.au
www.modulusarchitects.com
www.moduslink.com
www.modwash.com

23697

www.modwm.com
www.modworks.ca
www.moecu.com
www.moehimillwork.com
www.moelis.com
www.moeller-aerospace.com
www.moen-cga.ca
www.moengage.com
www.moevyco.com
www.moeyewear.mx
www.mof1.network
www.mofcb.com
www.moffetco.com
www.moffittproperties.com
www.mofi.org
www.mofoot.com
www.moforest.org
www.mogelrpo.com
www.mogiospizza.com
www.mogiv.com
www.mogulproductions.com
www.mogulrewards.com
www.mogunandquail.org
www.mohawkmetalsales.com
www.mohawkmoving.com
www.mohawkonline.ca
www.mohigh.org
www.mohleadams.com
www.mohoc.com
www.mohonk.com
www.mohrsmilestucson.com
www.mohrtreeservice.com

23698

www.mohs-facts.org
www.mohssurgery.org
www.moindustries.com
www.moiola.eu
www.moishes.com
www.moistureshield.com
www.mojaveoverland.com
www.mojitubs.nz
www.mojo.ink
www.mojobotanica.com
www.mojomiddleware.com
www.mojosportclinic.com
www.mokeclub.org
www.mokena.com
www.mokoma.com
www.mol-logistics.com
www.molallacarwash.com
www.molar.co.nz
www.molariinc.com
www.molatxfulfillment.com
www.moldarmor.com
www.moldcompanymiami.com
www.moldeddevices.com
www.moldedproductsinc.com
www.moldedpulpengineering.com
www.moldfix.net
www.moldfreenc.com
www.moldguy911.com
www.moldprochicago.com
www.moldrite.com
www.molecularaxiom.com
www.molecularpartners.com

23699

www.molecularproducts.com
www.molecularrebar.com
www.molecularvisionlab.com
www.molesorthodontics.com
www.moleymagneticsinc.com
www.moli.me
www.molinaflooring.llc
www.molinamedicareplans.com
www.molinaripools.com
www.molinarisalame.com
www.mollettgutter.com
www.mollieandjason.com
www.mollohanfoundation.org
www.mollyjudge.net
www.mollymaid.co.uk
www.mollymccarthydesign.com
www.mollyspubandgrill.com
www.molpus.com
www.moltexbaby.com
www.moltexenergy.com
www.moltexflex.com
www.molycutedm.com
www.molzencorbin.com
www.mom-entous.com
www.momaderm.co
www.mombaby.org
www.momcollective.com
www.momconsultancy.com
www.momentissurgical.com
www.momentivetech.co.jp
www.momentivetech.co.kr
www.momentivetech.com

23700

www.momentivetech.com.cn
www.momentstravel.co.nz
www.momentumcoachyoga.com.au
www.momentumcommerce.com
www.momentumdentalcare.com
www.momentuminc.com
www.momentumlabs.us
www.momentumlearninglabs.com
www.momentumlegal.com
www.momentumnetwork.org
www.momentumplatform.com
www.momentumwv.ca
www.momentumwv.com
www.momgroup.com
www.momjeanswine.com
www.mommamandy.com
www.mommamuscles.com
www.mommymakeoverhawaii.com
www.mommyrunsit.com
www.mommyshorts.com
www.momoffinland.com
www.momosanboston.com
www.momper.com
www.mompercrownpoint.com
www.momsareheroes.org
www.momscleanairforce.org
www.momsfrugal.com
www.momsinfofitness.com
www.momsncharge.com
www.momswithoutanswers.com
www.momtazimd.com
www.monaco-associates.com

23701

www.monacocaloundra.com.au
www.monadermatology.com
www.monadterracesobe.com
www.monaflex.com
www.monahanfinancial.ca
www.monaheupellaw.com
www.monakhancompany.com
www.monalisapizzafate.com
www.monalisathedaughter.com
www.monangozzett.com
www.monarch-homes.net
www.monarch.is
www.monarchcitytx.com
www.monarchcolor.com
www.monarchcp.com
www.monarchcreative.com
www.monarchcremate.com
www.monarchcustomdoors.com
www.monarchexcess.com
www.monarchfamilydental.com
www.monarchfamilylaw.com
www.monarchframe.com
www.monarchhealthcaresolutions.c
www.monarchheatingandcooling.ne
www.monarchintegrativemedicine.c
www.monarchmedical.net
www.monarchmortgageloans.com
www.monarchofiowa.com
www.monarchpowersupply.com
www.monarchresources.com
www.monarchseniorliving.com
www.monarchshores.com

23702

www.monarchwastetechnologies.co
www.monarkpartners.com.au
www.monarqinc.com
www.monashnaturalblends.com
www.monashprecinct.com.au
www.monat.com
www.monbeaumiroir.paris
www.monday-8am.com
www.mondaycampaigns.org
www.mondaymantraswithmegan.co
www.mondaymorningmemo.com
www.mondaynighttimetrial.com
www.mondaypunday.com
www.mondaystrategy.com
www.mondexcorp.com
www.mondhoek.nl
www.mondialdelapraline.com
www.mondodg.com
www.mondolrealestate.com
www.mondrausch.com
www.mondrianonline.com
www.monefi.co.uk
www.monera.co.uk
www.moneratec.com
www.moneslaw.com
www.moneta.vc
www.monetaindonesia.com
www.monetamarkets.sc
www.monetamarketsit.com
www.monetarygold.com
www.monetaturkey.com
www.monetica.io

23703

www.monetizemore.com
www.moneturn.io
www.monexacademy.com
www.moneyandmentalhealth.org
www.moneyartinvest.com
www.moneycrashers.com
www.moneyfirstfunding.com
www.moneyfit.org
www.moneyforecastletter.com
www.moneylab.co
www.moneylaundering.com
www.moneymagpie.com
www.moneymakeover.com.au
www.moneymatterswithmelody.com
www.moneyonefcu.org
www.moneyquest.com.au
www.moneysavingadvisers.uk
www.moneysmylife.com
www.moneysolver.org
www.moneysverige.se
www.moneytalks.givewhereyoulive.
www.moneyunder30.com
www.moneywisetx.com
www.moneywithyourtruck.com
www.mongabay.co.id
www.mongabay.net
www.monganpainting.net
www.mongolia5000.com
www.mongolmongrels.co.uk
www.monicaforcongress.us
www.monicaneubauer.com
www.monicaporter.com

23704

www.monicayogisatnam.com
www.monicomedia.com
www.monigle.com
www.monimawellness.com
www.moniquaplantewellness.com
www.moniquevanderpoel.com
www.monitoringinfluence.org
www.monkeymediainc.com
www.monkeypodmarketing.com
www.monkeytreeholidaypark.co.uk
www.monkeywood.co.uk
www.monkeywrenchplumbers.com
www.monkeywrenchutah.com
www.monkhouseandcompany.com
www.monklawfirm.com
www.monkofcolne.co.uk
www.monkprotect.com
www.monkwickjunior.co.uk
www.monmouthcomputer.com
www.monmouthcountypools.com
www.monmouthdining.com
www.monmouthhistoricinn.com
www.monmouthlawyers.com
www.monmouthmallnj.net
www.mono-line.co
www.monoazulcapital.com
www.monocacyequine.com
www.monocent.com
www.monochromemaster.com
www.monocle-editing.com
www.monocountyeconomicdevelop
www.monode.com

www.monogramhomes.net
www.monolith-sp.com
www.monolithcapital.com
www.monomoyproperties.com
www.monroe2044.com
www.monroecitymo.org
www.monroeexcavation.com
www.monroeheatingandair.com
www.monroehomesolutions.com
www.monroemedspa.com
www.monroeortholic.com
www.monroepiping.com
www.monroestaffing.com
www.monroevidentist.com
www.monsencollinsbuilders.com
www.monsieurcapa.fr
www.monsieurmuffler.com
www.monsieurvtc.fr
www.monsoonbistro.ca
www.monstercarwashpvaz.com
www.monstercasino.co.uk
www.monsterdesign.com
www.monsterexpresscarwash.com
www.monsterfilms.net
www.monstervape.com
www.monsterwashtx.com
www.montagebuilders.com
www.montagelogistics.com
www.montageresidencesdeervalley.
www.montageresidencesloscabos.c
www.montageshowroom.com
www.montagetowns.ca

www.montagmfg.com
www.montagudental.com
www.montaguesjewelers.com
www.montana-wedding-photograph
www.montanaaudiologyandhearing.
www.montanaavenue.com
www.montanacancerspecialists.con
www.montanaclub.com
www.montanadha.org
www.montanaeea.org
www.montanafilmfestival.org
www.montanaflyfishers.com
www.montanaflyfishingguide.com
www.montanaflyfishingguides.com
www.montanahomefinder.com
www.montanaironworks.com
www.montanalandandconservation.
www.montanaleader.org
www.montanalifegroup.com
www.montanalutherie.com
www.montanamedialab.com
www.montanamobilebars.com
www.montanamodular.com
www.montanamutualaid.org
www.montanaoutdoorcamping.com
www.montanaoutfittingcompany.co
www.montanaoutlawbbq.com
www.montanaplastics.com
www.montanasafaris.com
www.montanastatefirefightermemor
www.montanatimberproducts.com
www.montanatrooper.com

www.montanawater.org
www.montanawaterlaw.com
www.montanaway.com
www.montanocleaning.com
www.montanocleaningservice.com
www.montanowood.com
www.montante.com
www.montanteconstructionllc.com
www.montantesolar.com
www.montarbolaw.com
www.montauksurfmasters.com
www.montclaircardiology.com
www.montclaircrew.com
www.montclareschool.org
www.montcosportshof.org
www.montcrest.ca
www.montebello.co.nz
www.montebravo.com.br
www.montecarlodata.com
www.montecasinoapartments.com
www.montechristowinery.co.nz
www.montecilohoa.com
www.montecitoland.com
www.montecitomanagement.com
www.montecitoplus.com
www.montecitopropertysearch.com
www.montefernamerica.com
www.montelagoapts.com
www.montemahal.ca
www.montereybay1.com
www.montereybayeyecenter.com
www.montereycorp.com

www.montereyhc.com
www.montereytouringvehicles.com
www.monterosatx.com
www.monterosrestaurant.com
www.monterotherapyservices.com
www.montessori-auchenflower.com
www.montessori.org
www.montessori.org.nz
www.montessoriagoura.com
www.montessorischoolofoceanside.
www.montgomeryadvisory.com.au
www.montgomerycountystucco.com
www.montgomeryfirm.com
www.montgomeryhomesmd.com
www.montgomeryhumane.com
www.montgomerylivestock.net
www.montgomerylogistics.com
www.montgomerymontessori.org
www.montgomerytransfers.com
www.montgomeryvilleinsuranceagen
www.montgomerywatersoftening.cc
www.montiebeachfriends.com
www.montijosephoutdoors.com
www.montlakefinancial.com
www.montmech.com
www.montpeliertreeservice.com
www.montrealracketclub.org
www.montreaux.co.uk
www.montreauxhomes.co.uk
www.montserrat.com.au
www.montuckycoldsnacks.com
www.montvarou.com

www.montystech.co.kr
www.montzharcus.com
www.monumentalfinishers.com
www.monumentalmarkets.com
www.monumentfestival.co.uk
www.monumentfinancialpro.com
www.monumenthouse.co.za
www.monumentmgt.com
www.monyspizza.com
www.moodjoy.com
www.moodmediafcc.com
www.moodwagon.com
www.moody-lpl-dd.com
www.moodygraf.com
www.moodylawyer.com
www.moodymorandi.com
www.moodyneuro.org
www.moodyrambin.com
www.moodyrrlaw.com
www.moodysbuyingevent.com
www.moodysonmillst.com
www.moogconstruction.com
www.moogiesltd.com
www.moogmedical.com
www.moogsoft.com
www.mooiultrasonics.com
www.mooielight.com
www.mooju.ie
www.moolah.cc
www.moolahpay.cc
www.mooloolabasurgery.com.au
www.mooloolahfamilyclinic.com.au

www.moonbowescapes.co.uk
www.moondoggrowlers.com
www.mooneeponds3039.com.au
www.mooneerams.com
www.mooney4law.com
www.mooneyandmosescincy.com
www.mooneyandmosesmansfield.c
www.mooneyqdro.com
www.mooneysafety.com
www.mooneysmoving.com
www.moonflowerdelivery.com
www.moonjellydesign.com.au
www.moonlightbeachmotel.com
www.moonlightcrashers.com
www.moonlightpathproperties.com
www.moonlightpayments.com
www.moonraephotography.com
www.moonrise.ca
www.moonrisepeak.com
www.moonrisesolarsolutions.com
www.moons.co.uk
www.moonshadowpetresort.com
www.moonshotspress.com
www.moonstonepreschool.org
www.moonstride.com
www.moore-cs.com
www.moore-roofing.co.uk
www.mooreaddison.com
www.mooreandcoevents.com
www.mooreandpascarella.com
www.moorecountychamber.com
www.mooredaisley.com

www.mooreengineering.com.au
www.mooreengineeringinc.com
www.mooreequipment.com
www.moorefamilylawgroup.com
www.mooreflooringltd.co.uk
www.mooreheatingac.com
www.moorelbr.com
www.mooremgmtandcompany.com
www.mooreoms.com
www.mooreplusone.com
www.mooreprotection.net
www.moorercalabama.com
www.moores-sew.com
www.mooreshill.com.au
www.moorespw.com
www.moorestruckandautorepair.con
www.moorfarm.co.uk
www.moorhousereadymix.com
www.mooringdental.com
www.moorlands.ac.uk
www.moorr.com.au
www.moorsresort.com
www.moortboodjasupplies.com.au
www.mooseconstructionnc.com
www.mooseheadpropertyrentals.cor
www.moosemountainmaple.com
www.moosemountainvineyards.com
www.mooswealth.com
www.mooveagency.com
www.mophonics.com
www.moplumbingsa.com
www.moquinpress.com

www.morainevalley.edu
www.morales-partners.com
www.morancerlaw.com
www.moranyachts.com
www.morasheatingandcooling.com
www.moravek.com
www.moraware.com
www.morayfieldshoppingcentre.con
www.morcarellc.com
www.moreallure.com
www.morec.org
www.morecashforscrap.com
www.moreeventslogistics.com
www.morefloods.com
www.moregoodjobs.org
www.moreheartlessbody.com
www.morehipithanhippie.com
www.morehousemacdonald.com
www.morejoyispossible.com
www.morelandglass.com.au
www.morellarestaurant.ca
www.morella-cpa.com
www.morelliilaw.com
www.moremarrone.com
www.morenolawpc.com
www.morenovalleybusiness.com
www.morenovalleywash.com
www.moreoflife.com
www.moreshesaviva.org
www.morespaceplaceaustin.com
www.morethanhuman.com.au
www.morethanmoneyonline.com

23713

www.moretonatsichs.org.au
www.moretownvt.org
www.morevisionoptions.com
www.morework.yellowbusadvertisin
www.morfafarm.co.uk
www.morgan-rose.com
www.morganakins.com
www.morganamps.com
www.morganautomotiveandtire.com
www.morganbayliving.com
www.morganbrown.com
www.morganclare.co.uk
www.morgancountyseeds.com
www.morganengineering.com
www.morganfranklin.com
www.morganfurniture.com
www.morgangroup.com
www.morganhillsmiles.com
www.morganhunter.com
www.morganinjurylawyer.com
www.morganinspectionservices.con
www.morganlaw.co.uk
www.morganli.com
www.morganliphart.com
www.morganmanoraparmenthomes
www.morganmillerplumbing.com
www.morganprinters.com
www.morgansolicitors.ie
www.morganstewartinteriors.com
www.morgansurveying.com
www.morgantimber.co.uk
www.morgantransfer.com

23714

www.morganweisbrod.com
www.morganwm.com
www.morgesdialogue.ch
www.mori.com
www.morimotoasia.com
www.morimusic.tv
www.morinconstructionwa.net
www.morinentlaw.com
www.morinpepin.com
www.morisey-dart.com
www.morletselection.com
www.morley.cambs.sch.uk
www.morleycanvas.com.au
www.morleyonline.com
www.mormonguitar.com
www.mormonstewards.net
www.morningagclips.com
www.morningbullets.com
www.morningdewlandscape.com
www.morninglightinc.org
www.morningsbythesea.com
www.morningsideclinic.com
www.morningsiderecoverydetoxcen
www.morningsideveterinary.com
www.morningstarextpros.com
www.morningsummitfoods.com
www.morningtrans.com
www.morogluarseven.com
www.morpartners.com
www.morphonix.com
www.morphose.co.uk
www.morrelhirsch.com

23715

www.morrelltransfer.com
www.morrillplace.com
www.morrindental.com.au
www.morrisanderson.com
www.morrisandmorris.co.nz
www.morrisassoc.com
www.morrisbeverage.com
www.morrisbixby.com
www.morriscountyexterminator.com
www.morrisdefense.com
www.morrisdickson.com
www.morrisdinerandpancakehouse.
www.morrisgroup.com.au
www.morrishomeinspectioninc.con
www.morrishomesales.com
www.morrishospital.org
www.morrisinjurylaw.com
www.morrismechanical.com
www.morrisoncustomconcrete.com
www.morrisondom.com
www.morrisonhealthcare.com
www.morrisonliving.com
www.morrisononsite.com
www.morrisonsecurity.com
www.morrisonwrites.com
www.morrissesplace.com
www.morristechnology.com.au
www.morrisvetcardiology.com
www.morrpw.com
www.morrpws.com.au
www.morrpwsheppard.com
www.morryde.com

23716

www.morse-alpha.com
www.morse.law
www.morsecorrectional.com
www.morsefornh.com
www.morseins.com
www.morselawgroup.org
www.morsemicro.com
www.mortaricasa.it
www.mortelaw.com
www.mortensonbros.com
www.morter.com
www.mortgage-medics.com
www.mortgageadvisortools.com
www.mortgageandfinancearena.co.u
www.mortgageandproperty.co.uk
www.mortgagebook.io
www.mortgagebrokermarketing.con
www.mortgageconsultantsgroup.ne
www.mortgagefeeclassaction.com
www.mortgageguys.com
www.mortgageintroducerawards.co
www.mortgagelaw.com
www.mortgagemarketingcoach.com
www.mortgagemodificationeducatic
www.mortgagemove.co.uk
www.mortgagenat.com
www.mortgagenb.ca
www.mortgagepersonnelservices.ne
www.mortgagepros.com.au
www.mortgagesbymisty.com
www.mortgagescoralsprings.com
www.mortgagestudio.ca

23717

www.mortgagevision.net
www.mortimerclarke.co.uk
www.mortnerlabs.org
www.mortonbrownfw.com
www.mortonchristie.co.uk
www.mortongroveil.org
www.mortonind.com
www.mortonlawfl.com
www.mortonltc.com
www.mortons.ie
www.mortonsalt.com
www.mortonsolicitors.com.au
www.mortonstowing.com
www.morwaysmoving.com
www.mosaicchurchevans.org
www.mosaicearth.ca
www.mosaicemployeebenefits.com
www.mosaicfinancialadvisers.com
www.mosaicfostercare.com
www.mosaicgeorgia.org
www.mosaicmanagementgroup.con
www.mosaicmentalwellness.com
www.mosaicnetworx.com
www.mosaicpharmacy.com
www.mosaicproject.blog
www.mosaicresidential.com
www.mosaiccsps.org
www.moschellalaw.com
www.moscowglassandawning.com
www.moseleytechnical.com
www.mosergrp.com
www.mosesandrooth.com

23718

www.mosharrafa.com
www.moshikids.com
www.mosisterswines.com.au
www.mositesrubber.com
www.moskowitzgastro.com
www.mosman3ddental.com.au
www.mosquitoxperts.com
www.mossackfonseca.com
www.mossantiques.com
www.mosschool.org
www.mosscreekorthopedicurgentca
www.mosscrossing.com
www.mosserliving.com
www.mosshr.com
www.mossproof.com
www.mosspure.com
www.mossroofers.co.uk
www.mosswood.com.au
www.mosswoodgolf.com
www.mostdependable.com
www.mostexklusivenft.group
www.mostlymeatless.com
www.mostlymoto.com
www.mostpowerfullife.com
www.motac.org
www.moteldurosier.ca
www.motes-landscapeservices.com
www.mother.ly
www.mothercabrini.org
www.motherearthpillows.com
www.mothergooseadoptions.com
www.mothergoosetime.com

23719

www.motherhoodthetruth.com
www.motherhubbardskitchenblog.c
www.motheringaddiction.com
www.motherloadllc.com
www.mothersbabies.org
www.mothersbrewing.com
www.mothersoutfront.org
www.motherswhocare.com.au
www.motherthyme.com
www.motimateapp.com
www.motio.com.au
www.motion-office.lu
www.motionanalysis.com
www.motionasiapac.com
www.motioncanadacareers.ca
www.motioncontrolcorp.com
www.motioncontroltips.com
www.motioncx.com
www.motionesg.com
www.motionmoney.com.au
www.motionpicturecostumers.org
www.motionsolutions.com
www.motionsystems.us
www.motiontek.co.uk
www.motionxcorp.com
www.motiraja.ca
www.motivatingtheteenspirit.com
www.motivational-speaker-success.
www.motivbowlinggear.com
www.motive-power.com
www.motive.io
www.motiverealestategroup.com

23720

www.motiveworkforce.com
www.motivgroup.com
www.motivhealth.com
www.motivmedical.com
www.motivps.com
www.motivrunning.com
www.motivtrucks.com
www.motihoa.com
www.motmycar.info
www.moto-line.co.uk
www.moto-oli.fi
www.motocrossdorno.com
www.motoinsight.com
www.motoklik.com
www.motor.com
www.motorcitymatch.com
www.motorcityre-store.com
www.motorcitywashworks.com
www.motorcyclechaperone.com.au
www.motorcycledave.com
www.motorcyclelegalfoundation.com
www.motorfleetquote.co.uk
www.motorgorbea.com
www.motormate.co.uk
www.motormouthmike.com
www.motormunich.com
www.motorpointarenanottingham.c
www.motorradangels.org
www.motorsportspark.org
www.motosense.com
www.motoshippers.com
www.motouchmovers.com

23721

www.motownbeat.com
www.motownmuseum.org
www.motrucking.org
www.mottasonoio.com
www.motteperformance.de
www.mottetwealth.com
www.mottini.it
www.motus.com
www.motusfp.co.uk
www.motys.com
www.mould-melbourne.com.au
www.mouldadelaide.com.au
www.mouldbrisbane.com.au
www.mouldcairns.com.au
www.mouldcanberra.com.au
www.mouldcentralcoast.com.au
www.mouldgoldcoast.com.au
www.mouldingbydesign.com
www.mouldnewcastle.com.au
www.mouldperth.com.au
www.mouldsunshinecoast.com.au
www.mouldsydney.com.au
www.mouldtoowoomba.com.au
www.mouldtownsville.com.au
www.moulin.com
www.moulton-barrett.com
www.moundridgefoundation.org
www.mountadam.com.au
www.mountain-sleep.com
www.mountainanniescannabis.com
www.mountainbizworks.org
www.mountainbrookvineyards.com

23722

www.mountaindogsigncompany.com
www.mountaineerheatcool.com
www.mountaineertrailers.com
www.mountainelectric.com
www.mountainexposure.com
www.mountainfaithmission.com
www.mountainhcs.net
www.mountainheating.net
www.mountainhighyoghurt.com
www.mountainlakeplasticsurgery.co
www.mountainlakesalumni.org
www.mountainlaw.com
www.mountainlawfirm.com
www.mountainlivingre.com
www.mountainmech.com
www.mountainmelodieshotel.com
www.mountainmikespizza.com
www.mountainmoversatx.com
www.mountainmusicschool.org
www.mountainoasiscabinrentals.com
www.mountainofentertainmenttheat
www.mountainplay.org
www.mountainriverfinancial.com
www.mountainsenseguides.com
www.mountainshuttle.com
www.mountainside.com
www.mountainsidebiketours.us
www.mountainsideny.net
www.mountainskills.biz
www.mountainskillsacademy.com
www.mountainsky.com
www.mountainskyelectric.com

23723

www.mountainsledge.com
www.mountainstarcapital.com
www.mountaintopappliance.us
www.mountaintopcrossfit.com
www.mountaintopmetalroofing.com
www.mountaintopoutdoors.com
www.mountaintoptees.com
www.mountaintough.org
www.mountaintrails.com.au
www.mountainvalleyofcascadia.com
www.mountainvibevacations.com
www.mountainviewdecksrenovation
www.mountainviewequestrian.com
www.mountainviewfilmgroup.com
www.mountainviewlaser.com
www.mountainviewofcascadia.com
www.mountainviewrelief.org
www.mountainviewwm.com
www.mountainwestarchitects.com
www.mountainwestpainting.com
www.mountainzone.com
www.mountcarmelfitness.com
www.mountcarmelliving.com
www.mountdesales.net
www.mountdoraschoolofballet.com
www.mountfarmsolar.co.uk
www.mountfordchambers.com
www.mounthollycross.org
www.mountjuliet.realestate
www.mountkemblesearch.com
www.mountlawyers.nz
www.mountmajura.com.au

23724

www.mountmonument.com.au
www.mountmulligan.com
www.mountoliveomaha.com
www.mountolivetribune.com
www.mountosb.org
www.mountpleasantplantation.com
www.mountpolley.com
www.mountsalemvineyards.com
www.mountschoolyork.co.uk
www.mountstrita.org
www.mountvernon.co
www.mountvernontriangle.org
www.mountview.org.uk
www.mountwashingtonavalanchece
www.mountwashingtonhvac.com
www.mountwashingtonplumbingdra
www.mountwaverleypodiatry.com.a
www.mountwilliamstation.com
www.mournegroup.com
www.mousealphabet.com
www.mouseandgrape.com
www.mousertrailers.com
www.moustarah.com
www.moustique.be
www.mouthwatch.com
www.movalegal.com
www.move2sedona.com
www.moveabout.com.au
www.movecolorado.org
www.movedispatch.com
www.movedms.com
www.movedynamics.com.au

23725

www.moveforgood.com.ar
www.moveforyouth.ca
www.moveinterstate.com
www.moveiq.co.uk
www.movelabla.com
www.movellus.com
www.movembermotivation.com.au
www.movemedical.com
www.movement4performance.com
www.movementalwellbeing.com
www.movementandlight.com
www.movementandwellness.com
www.movementmobilitymeditation.c
www.movementorthopaedic.com
www.movementschools.org
www.movementvail.com
www.moveoremp.com
www.movemountains.com
www.movendiproperties.com
www.moverescue.com
www.moverleyskiphire.co.uk
www.moverscomplete.nl
www.moversdirect.co.uk
www.movesolutions.com
www.movesusa.com
www.movetclub.fi
www.movethisworld.com
www.movetladies.fi
www.moveto386.com
www.moveton.se
www.moveupfaster.com
www.moveyoubrightly.com

23726

www.movicol.mobi
www.moviedoods.com
www.moviemaker.com
www.moviepropmedia.com
www.moviesatmidway.com
www.movigogroup.com
www.movimentovivagua.com.br
www.movin925.com
www.movincool.com
www.movingbrothers.net
www.movingdaygentsga.com
www.movingforwardsmallbusiness.c
www.movinginteriors.com.au
www.movingoptions.com
www.movingpartsinc.com
www.movingservicemarketing.io
www.movingtopeka.com
www.movingtrafficmedia.com
www.movinonmovers.com
www.movitaorganics.com
www.movurx.com
www.mower.com
www.mowercpa.com
www.moweryindustriesllc.com
www.mowglis.org
www.mowmarblefalls.com
www.mowsf.org
www.moxeyvet.com
www.moxieidstudio.com
www.moxleyfamilydental.com
www.moxxiapp.com
www.moxymonitor.com

23727

www.moyashomeimprovement.com
www.moyesglass.com
www.moyglarestudbook.com
www.moyleusa.com
www.mozaffarico.com
www.mozaiksoftware.com
www.mozart.io
www.mozestudio.com
www.mozeus.com
www.mp-ace.eu
www.mp.org.au
www.mp2contractors.com
www.mpaa1911.org
www.mpact-consulting.com
www.mpactmobility.org
www.mpaolini.com
www.mpay.com
www.mpbf.com
www.mpcatholicchurches.org
www.mpccorp.net
www.mpchealthcare.com
www.mpcomponents.com
www.mpconceptsinc.com
www.mpcphysics.com
www.mpcstudios.com
www.mpd4kids.com
www.mpdecocrete.com
www.mpdq.com
www.mpdventures.com
www.mpelectricusa.com
www.mpemachinetool.com
www.mpers.org

23728

www.mpestates.co.uk
www.mpghomesllc.com
www.mpgtransporttn.com
www.mph.care
www.mphazes.com
www.mphcopacking.com
www.mphdrivingacademy.co.uk
www.mphonline.org
www.mphservicestx.com
www.mpi-tulsa.com
www.mpi.mb.ca
www.mpicwi.com
www.mpifoaminsulation.com
www.mpinno.com
www.mpiprocessing.com
www.mpiricalhealth.com
www.mpisd.net
www.mpiepracticequestions.com
www.mplawnd.com
www.mploystaff.com
www.mplsbuild.com
www.mplso2.com
www.mpma.org.uk
www.mpmfgusa.com
www.mpmmlaw.com
www.mpn-social.com
www.mpn.ae
www.mpostcode.co.uk
www.mpowermarketinggroup.com
www.mpowerss.com
www.mpowrcommunity.com
www.mppartnersllc.com

23729

www.mppdonline.com
www.mppkj.com
www.mpprojectmarketing.com.au
www.mppublic.com
www.mpr-it.co.uk
www.mpr-ts.co.uk
www.mprflooring.com
www.mprm.com
www.mprracingengines.com
www.mps-ltd.com
www.mpsaccounts.co.uk
www.mpsanet.org
www.mpsind.com
www.mpsource.com
www.mptma.com
www.mpu.us
www.mpuricelli.com
www.mpxgeo.com
www.mqaschool.org
www.mr-electric-florida.com
www.mr-laws.com
www.mr-naturstein.de
www.mr-sk.com
www.mr-trim.com
www.mra-reports.org
www.mragardenservices.co.uk
www.mragarwal.com
www.mrandmraj.com.au
www.mrandsinsurance.com
www.mrasphalt.net.au
www.mrbeastburger.com
www.mrbradshaw.com

23730

www.mrbreezehvac.com
www.mrbrewer.com
www.mrcabinetcare.com
www.mrcexcavationandconstruction
www.mrckw.com
www.mrclesmoulins.ca
www.mrcoolaclv.com
www.mrcpa.org
www.mrcrane.com
www.mrdboatservice.zgraphdev.com
www.mrdearybury.com
www.mrdeercontrol.com
www.mre-ethanol.com
www.mretail.com
www.mrfloor.com
www.mrfoamer.com
www.mrg.com
www.mrgaragedoorpeachtreecity.co
www.mrgi.ca
www.mrgoglass.com
www.mrgreenj.com
www.mrgreenthumb.com
www.mrh.london
www.mrhcok.com
www.mrhollandplumbing.com
www.mrhugheslaw.com
www.mri.melbourne
www.mriattorney.com
www.mriautocare.com
www.mriconsortium.org
www.mriglobal.org
www.mriraleigh.com

23731

www.mrjerseycitylocksmith.com
www.mrjohnpit.com
www.mrkipling.co.uk
www.mrlglobal.com
www.mrlip.com
www.mrmasoncontractor.com
www.mrmechanicgretna.com
www.mrmesh.com.au
www.mrmgradsales.com
www.mrmobilepro.com
www.mrmoco.com
www.mrmocorentals.com
www.mrmulchseaford.com
www.mrmummer.com
www.mrnewnanpainter.com
www.mrobot.co.uk
www.mroltd.com
www.mromechanicallic.com
www.mronci.com
www.mrorson.com
www.mrosbornelaw.com
www.mrowco.com
www.mrpartywall.co.uk
www.mrphomeinspections.com
www.mrplumbersa.com
www.mrpmechanical.com
www.mrpresentation.com
www.mrqteamrealty.com
www.mrrental.co.nz
www.mrresidential.co.uk
www.mrsbrimbles.co.uk
www.mrscratchrepair.com

23732

www.mrsdunsters.com
www.mrsfence.com
www.mrshc.org
www.mrsl.com.au
www.mrsmokestack.com
www.mrsmoothplastering.co.uk
www.mrsmritaly.ca
www.mrspastures.com
www.mrsteamuk.com
www.mrstonerelectric.com
www.mrsudscarwash.com
www.mrsunshineaz.com
www.mrswages.com
www.mrsystems.info
www.mrtarchitects.com
www.mrtcabinets.com.au
www.mrthlaw.com
www.mrtruelove.com
www.mrturner.com.au
www.mrunkplumbingheating.com
www.mrushistory.com
www.mrv.org.au
www.mrvapor.com
www.mrvdairysolutions.com
www.mrvserviceair.com
www.mrwfinancial.com
www.mrxdrops.com
www.ms-girly.ch
www.msa.com
www.msacep.org
www.msadigital.com
www.msainjurylaw.com

23733

www.msamsonovcpa.com
www.msapnj.com
www.msarts.org
www.msbearerheatingandcooling.co
www.msbioworks.com
www.msblegalgroup.com
www.msbpc.com
www.msc-enrollment.com
www.mscannapatient.com
www.msche.org
www.msconsultants.com
www.mscottproperties.com
www.mscroofsystems.com
www.mscss.info
www.msdbrmustangs.org
www.msdevelopmentllc.com
www.msdinc.net
www.msds.com.au
www.msduk.org.uk
www.msdwrt.k12.in.us
www.msealcoating.com
www.msebranded.com
www.msefficiency.com
www.mseinc.ca
www.mselaborlaw.com
www.msemgcmgrosvenor.com
www.msemprogram.com
www.msevanslaw.com
www.msfa.org
www.msfitzbeauty.com
www.msfoodnet.org
www.msforces.com

23734

www.msgcpa.com
www.msgimmigration.com
www.msginc.com
www.msgnetworks.com
www.mshhomeimprovements.com
www.mshkawzilaw.com
www.mshmedals.com
www.mshs.com
www.mshsgroup.com
www.msi-mold.com
www.msi.org
www.msiajpa.org
www.msichoices.org
www.msichoices.org.uk
www.msicmm.com
www.msidata.com
www.msif.org
www.msimmonds.co.uk
www.msind.com
www.msionline.com
www.msitesting.com
www.msiworldwide.com
www.msjcpa.com
www.msjdelivery.com
www.msjoyfoods.com
www.msjusticefund.com
www.mskdentistry.com
www.mskvt.com
www.mslandscapecreations.com
www.mslindaspianostudio.com
www.mslippysblends.com
www.msmillworks.org

23735

www.msmionline.com
www.msmmfg.com
www.msmnyc.edu
www.msnia.com
www.msnjra.com
www.msnoh.com
www.mso.net
www.msofx.com
www.mspc.cpa
www.mspcc.org
www.mspcybersecuritymagazine.co
www.mspdemoday.com
www.mspdesign1.com
www.mspdesign2.com
www.mspdesign3.com
www.msphomerental.com
www.msplaunchacademy.com
www.mspmarketingcrm.com
www.mspmetals.com
www.mspsalesplaybook.com
www.mspseals.com
www.mspsolo.com
www.mspsuccesspodcast.com
www.msqrinnovations.com
www.msscusa.org
www.mssf.org.uk
www.mssgroup.com.au
www.msshvac.com
www.mssincorporated.com
www.mssny.org
www.mssperformance.com
www.msssinc.com

23736

www.mssummitcjr.com
www.mssupplyco.com
www.mssurgerycenterllc.com
www.mstank.com
www.mstreamgroup.eu
www.mstuenkel.com
www.msucheese.com
www.msudenver.edu
www.msusa.com
www.msv.org
www.msvia.org
www.msyufa.ca
www.mswalker.com
www.mswatsonlegal.com
www.mswdegrees.org
www.mswit.com
www.mswritersandmusicians.com
www.mtacconejovalley.org
www.mtacep.org
www.mtadlocklaw.com
www.mtaginggracefully.com
www.mtairygavet.coop
www.mtairysmiles.com
www.mtalbertdental.co.nz
www.mtalk.com.au
www.mtangling.com
www.mtapdeletion.com
www.mtsplumbing.com
www.mtashland.com
www.mtbachelorvillage.com
www.mtbaker.us
www.mtbakerroofing.com

23737

www.mtbaptistfdn.org
www.mtbarkerchicken.com.au
www.mtbatlantic.com
www.mtbuildingservices.com
www.mtc-test.com
www.mtcfru.org
www.mtcurtis.com
www.mtd.org.au
www.mtdarabia.com
www.mtdeliveryllc.com
www.mtdivinedogtreats.com
www.mtdrywall.com
www.mtechdairysolutions.com
www.mtechpower.com
www.mtecrise.com
www.mtecsz.com
www.mtel.ca
www.mtelawyers.com
www.mtelogistix.com
www.mtevelynpharmacy.com.au
www.mtfacialsurgery.com
www.mtfcu.coop
www.mtfiretesting.org
www.mtfn.com
www.mtgbutler.org
www.mtggage.com
www.mtgravattplaza.com.au
www.mtheadacheclinic.com
www.mthopeelevator.com
www.mtidry.com
www.mtievents.com
www.mtintegrity.com

23738

www.mtlampojaiaahdytys.fi
www.mticool.com
www.mticraft.com
www.mtlequipment.com
www.mtloftyrangesvineyard.com.au
www.mtluk.com
www.mtmdesignstudio.com
www.mtmelvil.com
www.mtnclub.com
www.mtndigitalagency.ca
www.mtneboenterprisespa.com
www.mtnfund2025.com
www.mtninc.com
www.mtnmudd.com
www.mtnpericimplant.com
www.mtnshadows.com
www.mtnvalley.org
www.mtnvalleyhospice.org
www.mtnvet.com
www.mto.com
www.mtolivedentalcare.com
www.mtommaneycentre.com.au
www.mtoutlaw.com
www.mtpieringandconcretelifting.co
www.mtpleasant.church
www.mtpleasantdentist.com
www.mtpleasantlegion.com
www.mtpleasanttownecentre.com
www.mtprecast.com
www.mtptrailers.com
www.mtrut.com
www.mtselectllc.com

23739

www.mtsi-va.com
www.mtsigirlsbasketball.com
www.mtsinaidentalia.com
www.mtsinaiwellness.com
www.mtsnetwork.org
www.mtsobek.com
www.mtsolar.us
www.mtsrecruiting.com
www.mtsterlingchamber.com
www.mtsu.edu
www.mtt-limited.com
www.mttamcollege.edu
www.mttamlaser.com
www.mtuckerandsons.com
www.mtviewautobody.com
www.mtviewheating.com
www.mtviewsecurity.com
www.mtvoad.org
www.mtw.nhs.uk
www.mtwcareers.com
www.mtwholehealth.com
www.mtwindow.com.au
www.mtwool.com
www.mtwylaw.com
www.mtz325gc.com
www.mtzion.org
www.mubs.net.au
www.mucheaplumbing.com
www.muchlaw.com
www.mucklehen.com
www.muckrosspark.com
www.mudbrotherscitrus.com

23740

www.mudchalkandgears.com
www.mudcoconcrete.com
www.muddytoesterrariums.com
www.muddywateradventures.com
www.mudsiicblog.com
www.mudwalkers.com
www.muellercommunications.com
www.muellerlawson.com
www.mues.us
www.mueskeslandscaping.com
www.mufg-investorservices.com
www.mugabugpestcontrol.com
www.muggyweld.com
www.mugshotsskincareomaha.com
www.muharebwealthmanagement.c
www.muhccoead.com
www.muhlenbergcountyattorney.cor
www.muhlenbergmusicmission.org
www.muirfieldtravel.com
www.muirglen.com
www.muirsconcreting.com.au
www.muirwoodsshuttlesandtours.c
www.mukambi.com
www.mulberrycarehomes.com
www.mulberrymountainlodge.com
www.mulcahybrothers.com
www.mulcairvets.ie
www.mulchhr.com
www.muleforce.com
www.mulemoving.ca
www.muleshoevetsupply.com
www.mulfordridingschool.com

23741

www.mulhearndesignco.com
www.mulhallyassociates.com
www.mullettarena.com
www.mullicanflooring.com
www.mulliganslandscaping.com
www.mulligansmountain.com
www.mullinblankfeld.com
www.mullingarparkhotel.com
www.mullinsfamilyhistoryproject.cor
www.mullinsgc.com
www.mullinslawyers.com.au
www.mullsjofolkhogskola.se
www.mullucks.co.uk
www.mulrannyparkhotel.ie
www.mulsanneautomotive.co.uk
www.multfluxo.com.br
www.multi-storage.ca
www.multi-streamprocessing.com
www.multi.studio
www.multibuild.com.au
www.multicamgl.com
www.multiculturalaustralia.org.au
www.multiculturaldance.co.uk
www.multiculturalservices.com.au
www.multielectricalservices.co.uk
www.multifamily-social-media.com
www.multifamilycoachingprogram.c
www.multifd.com
www.multiflowdispensers.com
www.multify.io
www.multimanservices.com
www.multimaticmotorsports.com

23742

www.multimetal.com
www.multiplan.us
www.multiplanstg.us
www.multiplemyelomawholesale.com
www.multiplemyelomatreatmentrepo
www.multiplesclerosistreatmentrepc
www.multiplexkitchens.com.au
www.multiplicationnation.com
www.multiplieddd.com
www.multiplybusiness.co.nz
www.multiplyhealing.org
www.multiplywealth.co.nz
www.multipost.com
www.multippl.com
www.multiservicegateway.com
www.multiserviceindustrial.com
www.multisiteconstruction.com
www.multisorb.com
www.multispeak.com
www.multispeak.org
www.multistrategyfunds.ie
www.multistructbuilders.com
www.multitood.com
www.multitude.nl
www.multiversediscovery.com
www.multiversestrategic.com
www.mulveycustomnj.com
www.mulvihilllaw.com
www.mumblesmethodist.org
www.mumc.net
www.mumindustries.com
www.mumstop.co.uk

23743

www.munckwilson.com
www.mundoseat.com
www.municipaldiving.com
www.municipalh2o.com
www.municipalimpact.com
www.munienvironmental.com
www.munieg.com
www.munitemps.com
www.munkkiniemenremonttlapu.fi
www.munnfinancialgroup.com
www.munninsurance.com
www.munoz-painting.com
www.munozpainters.com
www.munrodrone.com
www.munros.com.au
www.munrothompson.com
www.munzconstruction.com
www.muraloncology.com
www.muralsbypam.com
www.muranoconnect.com
www.muranolondon.com
www.murciaandsons.com
www.murderarchives.org
www.murderedoutmotors.com
www.murderhappens.com
www.murdermystery-pigeonforge.co
www.murielmixart.com
www.murihytteutleige.no
www.murolbrothersltd.co.nz
www.murphyaustin.com
www.murphybedlifestyles.com
www.murphycontracting.org

23744

www.murphyelectricde.com
www.murphyforstatenisland.com
www.murphygrantland.com
www.murphyinsuranceco.com
www.murphylogistics.com
www.murphymulhall.ie
www.murphynococlean.com
www.murphyoilcorp.com
www.murphyprachthauser.com
www.murphyrigging.com
www.murphysales.com
www.murphytopsoil.ca
www.murphytrailer.com
www.murrayaltham.com
www.murraybanks.com
www.murraycrpro.com
www.murrayhospital.org
www.murrayins.net
www.murraymh.com
www.murrayridgecenter.org
www.murraysdrug.com
www.murrayshall.co.uk
www.murraysmkt.com
www.murrayvalleypork.com.au
www.murrietaplumber.plumbing
www.murselsfurniture.com
www.mursion.com
www.murtarelli.it
www.murthy.com
www.murthyfacialplasticsurgery.com
www.murthypatentlaw.com
www.murtoamuseum.com.au

23745

www.murtradental.com
www.muscleactivationconsulting.co
www.musclearmory.com
www.musclebox.me
www.musclesound.com
www.muscletech.ca
www.muscletech.com.au
www.musculardystrophytreatmentre
www.museconsultants.com
www.musecrm.com
www.musedental.com
www.museeventspace.com
www.museheadquarters.com
www.museion.ku.dk
www.musemedspaaustin.com
www.museumcateringtx.com
www.museumedu.org
www.museumfoundation.org
www.museumhavenzeeland.nl
www.museumoficecream.com
www.museumofillusions.com
www.museumofplayandart.com.au
www.museumofsex.com
www.museumofthebeartooths.com
www.museumofthemarine.org
www.museumsgalleriesscotland.org
www.museumswellington.org.nz
www.musgraveins.com
www.mushinda.com
www.mushrif.com
www.mushroomcouncil.com
www.mushroomcouncil.org

23746

www.mushroomexpress.net
www.music-in-mind.com
www.music4seniors.org
www.musicalartsindiana.org
www.musicalfundsociety.org
www.musicalitynetwork.com
www.musicallyminded.net
www.musicalwriters.com
www.musicarts.org.uk
www.musicbox.gg
www.musicbreeds.org
www.musicbysequoia.com
www.musicbywomen.org
www.musiccareers.net
www.musiccitybagels.com
www.musiccityexecutiveairport.com
www.musiccityloft.com
www.musiccityprep.org
www.musiccompound.com
www.musicconnection.com
www.musicconnectiondanvers.com
www.musiccreatorsna.org
www.musicexams.com
www.musicfactoryproductions.com
www.musicfolio.com
www.musicforautism.org
www.musicfully.com
www.musicianshalloffame.com
www.musiciansonwheels.com
www.musicinperpetuity.com.au
www.musickdermatology.com
www.musickhouseleveling.com

23747

www.musickpestcontrol.com
www.musicmirrors.co.uk
www.musicofyourlife.com
www.musiconhold.co.il
www.musiconhold.co.uk
www.musiconmain.ca
www.musiconmainfrisco.org
www.musicservices.com
www.musicsupport.org
www.musikbooking.com
www.musiusa.com
www.muskegonfire.org
www.muslaw.com
www.muslimbrotherhood.info
www.muslimfest.org
www.muslimnetwork.tv
www.musselmanlumber.com
www.mussofamilygrowers.com
www.mustangadventures.com
www.mustangdoors.co.uk
www.mustangengines.com
www.mustangmktg.com
www.mustangmountaincoaster.com
www.mustangpoolservice.com
www.mustangseeds.com
www.mustangsnation.com
www.mustangyouthbasketball.org
www.mustangyouthfootball.org
www.mustardmag.co.uk
www.mustbook.ie
www.mutahcapital.com
www.mutinymachine.com

23748

www.muttmatchla.org
www.muttonbarn.com
www.mutts-nutts.co.uk
www.mutualdistributing.com
www.mutualgain.org
www.mutuallyhuman.com
www.mutualmaterials.com
www.mutualpropertymanagement.c
www.mutualsavings.org
www.mutuellemgpa.com
www.muv678.com
www.muvfitness.com
www.muvohair.com
www.muzickaomladina.org
www.muzzeysmiles.com
www.mv3marketing.com
www.mvdriversed.com
www.mve-architects.com
www.mvec.net
www.mvesc.org
www.mvestormedia.com
www.mvff.com
www.mvgmvve-rotterdam.nl
www.mvisecuretransport.com
www.mvjlawfirm.com
www.mvlonline.com
www.mvminc.com
www.mvoa.us
www.mvomarketing.com
www.mvomarketingstore.com
www.mvpconsultinggroup.com
www.mvpftw.com

www.mvplast.dk
www.mvplawoffice.com
www.mvpsnl.com
www.mvpsportsbook.ca
www.mvpsportsjackson.com
www.mvregio.de
www.mvrkdevelopment.com
www.mvrmonitoring.com
www.mvronline.com
www.mvsdelivers.com
www.mvshospital.com
www.mvsklaw.com
www.mvsmbank.com
www.mvstagsandtitle.com
www.mvsurgery.ca
www.mvta.com
www.mvthunderbasketball.com
www.mvtla.net
www.mvwconstruction.com
www.mw-fp.com
www.mwafg.com
www.mwaste.com.au
www.mwavecontrols.com
www.mwbc.com.au
www.mwblawyers.com
www.mwcleaningsolutions.com
www.mwclinicalresource.com
www.mwconstructionjersey.com
www.mwdfsa.org
www.mwenv.com
www.mwestaccounting.com
www.mwfurnishings.com

www.mwgroupllc.com
www.mwh.ie
www.mwi.org
www.mwiagency.com
www.mwi-law.com
www.mwlogistics.ca
www.mwlongsnapping.com
www.mwlw-inc.com
www.mwm.se
www.mwmlawyers.com
www.mwmnetwork.com
www.mwmolding.com
www.mwood.cc
www.mworks.com
www.mwoswmt.com
www.mwpain.com
www.mwpaypoint.com
www.mwpms.com
www.mwproservices.com
www.mwrace.com
www.mws.ltd.uk
www.mwse.org
www.mwsearch.co.nz
www.mwsinusandsleep.com
www.mwtja.org
www.mwtmaterials.com
www.mwtwindows.com
www.mwvacations.com
www.mwzb.com
www.mxbowenppc.com
www.mxcfilms.com
www.mxdata.com

www.mxm.com.br
www.mxnphotography.com
www.mxpresstrans.com
www.mxvrail.com
www.my-camino.eu
www.my-genius-gut.co.za
www.my-lifesense.com
www.my-naturallight.com
www.my-t-fine.com
www.my-urbanchic.com
www.my1roof.com
www.my5palms.com
www.mya-consulting.co.uk
www.myacandheat.com
www.myacsinc.net
www.myactiv.co.uk
www.myaculife.com
www.myadexpress.com
www.myadvisor.site
www.myadworld.com
www.myaevasion.com
www.myagentalisha.com
www.myaidin.com
www.myairlife.com
www.myairtoday.com
www.myalaskan.com
www.myalbertlea.com
www.myalevelup.com
www.myalfondgrant.org
www.myallstarhvac.com
www.myalltech.com
www.myams.org

www.myandersonhvac.com
www.myannapolisdentist.com
www.myapinspections.com
www.myappealslawyer.com
www.myapsi.com
www.myasfma.org
www.myasianvoice.com
www.myassetmanagementplan.com
www.myastheniagravistreatmentrep
www.myatderm.com
www.myattandbates.com
www.myattandbell.com
www.myattsfield.com.au
www.myaustinminnesota.com
www.myaustinrealestatephotograph
www.myautomationgenius.com
www.myavenuedental.com
www.myb937.com
www.mybackupz.com
www.mybar635.com
www.mybathking.com
www.mybathroomconversion.com
www.mybeezbox.com
www.mybellamedical.com
www.mybergen.com
www.mybestfriendvet.com
www.mybigrock.com
www.mybirthinjuryattorney.com
www.mybitcoin.com
www.mybizniche.co.uk
www.mybizniche.com
www.mybizvalue.com

www.myboardpacket.com
www.mybodymyqueen.com
www.myboulevardapartment.com
www.mybourbonjourney.net
www.myboxtrucksolutions.com
www.mybrainhealth.com.sg
www.mybrandpromo.com
www.mybrightlink.org
www.mybrilliantmistakes.com
www.mybroadwayfamilydentistry.co
www.mybrotherdarryl.com
www.mybrotherskeeper.org
www.mybubbleup.com
www.mybuckhannon.com
www.mybuddytheplumber.com
www.mybudgetmadesimple.com
www.mybuildestimate.co.uk
www.mybusgeelong.com.au
www.mybusinessfinder.ie
www.myc.org.au
www.mycafebrand.co.uk
www.mycalchoice.com
www.mycalladoc.com
www.mycallfinder.com
www.mycampsunshine.com
www.mycanaccede.com
www.mycaredentalplan.com
www.mycarfile.com
www.mycarmagic.com
www.mycarmex.com
www.mycarolinacrawlspace.com
www.mycarolinalife.com

www.mycarpair.com
www.mycase.com
www.mycasinotop.com
www.mycatalystcounselor.com
www.mycavecomfortsblog.com
www.myccu.com
www.myccfcu.org
www.mycciconnect.com
www.myccipay.com
www.mycedarparkdentist.com
www.mycentrallink.com
www.mycentralnebraska.com
www.mycentric.org
www.mycerebralpalsychild.org
www.mycgcapital.com
www.mychadwicks.com
www.mycharlottecosmeticdentist.co
www.mychatcompany.com
www.mychci.com
www.mycheekyhabit.com.au
www.mychefkc.com
www.mychefstl.com
www.mychelseadentist.com
www.mychicagostylist.com
www.mychilddevelopment.co.uk
www.mychimney.com
www.mychinet.com
www.mychiro.com.au
www.mychironow.com
www.mychoicematters.net
www.mychurchlawfirm.com
www.mycigarroller.com

www.myckecustomhomes.com
www.myclimbnhs.com
www.myclosing.ca
www.myclubmoor.org.uk
www.mycmoshare.com
www.mycoastsupport.com.au
www.mycodust.com
www.mycoiq.com
www.mycolonialtitle.com
www.mycoloradosmile.com
www.mycomfortheating.com
www.mycommunityhme.com
www.mycommunitythrift.com
www.mycompasshr.com
www.mycompletecomfort.com
www.mycomputerrich.com
www.mycomputertutor.biz
www.mycondoshop.com
www.myconfettievents.com
www.mycontentpal.com
www.mycoproperties.com
www.mycornerstonehomes.com
www.mycorporatecars.com.au
www.mycountry1069.com
www.mycountrycitystyle.co.uk
www.mycranecareer.org
www.mycreativetile.com
www.mycro.agency
www.mycroatiayachtcharter.com
www.mycrownoflife.com
www.mycrsdoc.com
www.mycrstar.com

www.mycurmortgage.com
www.mycxacademy.com
www.mydaawat.com
www.mydadcandothat.com
www.mydadssweetcorn.com
www.mydadtom.com
www.mydailytraveler.com
www.mydailyvisitor.com
www.mydairyfresh.com.au
www.mydallaspost.com
www.mydamus.com
www.mydanvilledentist.com
www.mydebtlawyer.com
www.mydecorestoreblog.com
www.mydelawarelawyer.com
www.myden.ie
www.mydentalcaresolutions.com
www.mydentalhealthassociates.com
www.mydentalhealthgroup.com
www.mydentlfix.com
www.mydentistcalifornia.com
www.mydeposithero.co.uk
www.mydesertlaw.com
www.mydg3benefits.com
www.mydiecastcars.com
www.mydigitalagents.com
www.mydigitalmom.com
www.mydirtygrout.com
www.mydocbenefits.com
www.mydoctorsinn.com
www.mydrakerealestate.com
www.mydrdental.com

www.mydreamrug.com.au
www.mydryerventcleaning.com
www.mydvmsite.com
www.myearthwisepest.com
www.myedolab.com
www.myefgroup.com
www.myelaine.ai
www.myeligibility.com
www.myelitejet.com
www.myelomasolutionsfund.org
www.myemeryvilleloft.com
www.myemmanuel.net
www.myemssolutions.com
www.myersandchang.com
www.myersbarnes.com
www.myersclark.co.uk
www.myerscrosstraining.com
www.myerseandi.com
www.myerseps.com
www.myersgrp.net
www.myersplumbingkc.com
www.myesgplanet.com
www.myestateplanmadeeasy.com
www.myeurekadentist.com
www.myeventstreet.co.uk
www.myexpressdocs.com
www.myeyelidsurgeon.com
www.myezhealth.com
www.myfacesurgeon.com
www.myfamilyfirstchiro.com
www.myfamilyhvac.com
www.myfamilyneeds.info

23757

23758

www.myfamousbenefits.com
www.myfavoritedentalboutique.com
www.myfch.org
www.myfinancialanchor.com
www.myfinancialdesigns.com
www.myfinancialhorizon.com
www.myfirsthuntproblog.com
www.myfirstskool.com
www.myfitdash.com
www.myfivefingers.com
www.myfivestarhomeservices.com
www.myfjadirectory.org
www.myflighttours.com
www.myfloor.net.au
www.myfloridaprepaid.com
www.myflowermoundtxdentist.com
www.myflr.org
www.myflwindows.com
www.myfoodpro.com
www.myfootclinic.com
www.myfreecoach.info
www.myfreightworld.com
www.myfreshessence.com
www.myfreshmarkbenefits.com
www.myfriendben.org
www.myfsla.com
www.myfullbar.com
www.myfundraisingplace.com
www.myfunnel.site
www.myfurbabiesworldblog.com
www.myfusiondental.com
www.myfuturestartstoday.com

www.myfuturevt.org
www.myfycc.com
www.mygaragefloorguys.com
www.mygardenchick.com
www.mygemgirl.com
www.mygenefood.com
www.mygeriatricdentist.com
www.mygiftededucation.com
www.mygodvotes.com
www.mygoldenconstruction.com
www.mygoldenretrieverpuppies.com
www.mygolfnus.com
www.mygreatsmile.com
www.mygreencontractors.net
www.mygreenmattress.com
www.mygreenmedical.com.au
www.mygsc.com
www.myhandpiecerepair.com
www.myharpheals.com
www.myharvestchurch.com
www.myhazwaste.kiwi
www.myhealthconnection.tv
www.myhealthunlimited.com
www.myhealthycitizen.com
www.myhealthygearblog.com
www.myhealthyhabitsblog.net
www.myhealthyoutcomesaz.com
www.myhearingdoc.com
www.myheartmonitor.com
www.myheavensbest.com
www.myheimat.com.au
www.myheronhome.com

23759

23760

| |
|---|
| www.myhlblog.com |
| www.myholisticsolutions.com |
| www.myhome.co.nz |
| www.myhomecare.ie |
| www.myhomedecommoreblog.com |
| www.myhomefiresprinkler.org |
| www.myhomegroup.com |
| www.myhomeownership.org |
| www.myhomestoresa.com |
| www.myhometownhealth.com |
| www.myhomeupgrade.ca |
| www.myhopedental.com |
| www.myhorizoncu.org |
| www.myhousedesignbuild.com |
| www.myhousemadrid.com |
| www.myhqsuite.com |
| www.myhrconsultancy.com |
| www.myhrdepartmentwf.com |
| www.myhsf.org |
| www.myhubintranet.com |
| www.myhurricaneshutter.com |
| www.myiacfp.org |
| www.myicbr.org |
| www.myidealmove.com |
| www.myimpacks.com |
| www.myinnerlove.com |
| www.myinspectordonates.com |
| www.myinsurancehub.co.uk |
| www.myintelligentcanine.com |
| www.myinternshipabroad.com |
| www.myiowainfo.com |
| www.myislandart.com |

23761

| |
|---|
| www.myislanddental.com |
| www.myitapp.com |
| www.myjacksonvillelandscaper.com |
| www.myjoinery.com.au |
| www.myjustrade.com |
| www.myka.dk |
| www.mykaleidoscope.com |
| www.mykaleidoscopekids.com |
| www.mykeystours.com |
| www.mykidsclub.org |
| www.mykidsinmotion.com |
| www.mykindofdentist.com |
| www.myklgr.com |
| www.mykonosabq.com |
| www.mykshealthrecords.com |
| www.mykuvare.com |
| www.mykwwealth.com |
| www.mylabcatalog.com |
| www.mylabiaplastysurgeon.com |
| www.mylandproductions.com |
| www.mylebleu.com |
| www.mylegacycommunity.org |
| www.mylegacywealthpartner.com |
| www.mylegendvinyl.co.uk |
| www.mylemonlaundry.com |
| www.mylibertysavings.com |
| www.mylicon.com |
| www.mylifesbright.com |
| www.mylifewellloved.com |
| www.myliposuction.com |
| www.mylittlepalms.com |
| www.mylittlepioneers.com |

23762

| |
|---|
| www.mylivoniadentist.com |
| www.myllgsavings.com |
| www.myloadtest.com |
| www.mylobbydisplay.com |
| www.mylocal.bank |
| www.mylocaloc.com |
| www.mylocalstart.com |
| www.mylogin.com |
| www.mylor.com |
| www.mylotusdental.com |
| www.mylovefurpawspetcare.com |
| www.myloveisstrongerthanhate.com |
| www.myluminance.com |
| www.mylumpsum.com |
| www.mymaidpro.com |
| www.mymaitland.com.au |
| www.mymarketingteacher.com |
| www.mymastermold.com |
| www.mymdpfc.com |
| www.mymechanics.com |
| www.mymediabox.com |
| www.mymelanomastudy.org |
| www.mymeliora.com |
| www.mymenopausetransformation.c |
| www.mymesacountyhomevalue.com |
| www.mymetrotex.com |
| www.mymidamericasecurities.com |
| www.mymigrationaustralia.com |
| www.mymilsoft.com |
| www.mymindteam.com |
| www.mymix1033.com |
| www.mymix991.com |

23763

| |
|---|
| www.mymochi.com |
| www.mymodernair.com |
| www.mymoinfo.com |
| www.mymomentumcare.com |
| www.mymoneyadvisory.co.uk |
| www.mymoneydream.com.au |
| www.mymoseslakedentist.com |
| www.mymovemountains.com |
| www.mymovieprops.com |
| www.mymovingguys.com |
| www.mymsckids.com |
| www.mymstr.com |
| www.mymultiuseaccount.ca |
| www.mymultiuseaccount.com |
| www.mymusehealth.com |
| www.mymwa.org |
| www.mymytoystore.com |
| www.myndr.com |
| www.myndr.nl |
| www.mynetworkworld.ae |
| www.mynewlifedental.com |
| www.mynewroots.org |
| www.mynewsdesk.com |
| www.mynextfiber.com |
| www.mynguc.com |
| www.mynoi.com |
| www.mynorthernlights.org |
| www.mynotions.com |
| www.mynr.ca |
| www.mynrpension.co.uk |
| www.mynrsolar.com |
| www.mynursinghomeguide.com |

23764

www.mynydd-maen.co.uk
www.mynyomi.com
www.mynztrust.co.nz
www.myoakhillvet.com
www.myoaklandhome.com
www.myobgynofkaty.com
www.myocore.com
www.myofascialreleasemassage.com
www.myofascialreleaseofsaltlake.co
www.myofficefurniture.net
www.myoffshoremedical.com
www.myohd.com
www.myokinetix.com
www.myolivebranch.com
www.myolneydentist.com
www.myomnifunds.com
www.myomnirealty.com
www.myonex.com
www.myonlinevaluation.com
www.myopainseminars.com
www.myoptimind.ca
www.myoptimind.com
www.myorganizationmanager.com
www.myorlandohomeremodel.com
www.myorthobiologics.com
www.myosanatherapeutics.com
www.myositistreatmentreport.com
www.myoutdesk.ph
www.myoverlays.com
www.myownmeals.com
www.myownpr.com
www.myozarksonline.com

www.mypa.fr
www.mypantryexpress.org
www.mypartneryoga.com
www.mypasswordsaver.com
www.mypath101.com
www.mypayview.com
www.mypbxuae.com
www.mypcadv.org
www.mypcicsgroup.com
www.mypeakmarketing.com
www.mypedeyedr.com
www.mypeoplepeople.com
www.myperfectstays.com
www.mypestfriends.com
www.mypetgroomer.com
www.mypetinsider.com
www.mypfp.org
www.mypha.com
www.mypharmaguide.net
www.myphoenixsales.com
www.myphoneclinic.com
www.myplaceandstory.com
www.myplacect.org
www.myplacehealth.com
www.myplacenz.co.nz
www.myplannedcare.nhs.uk
www.myplumber.com
www.mypooldirect.co.uk
www.mypowerbuddy.com
www.mypowerwashpros.com
www.mypremierelectric.com
www.myprepaidcards.ca

23765

23766

www.myprestigeservice.com
www.mypreveda.com
www.myprimebody.com
www.myprintplus.com
www.myprofusions.com
www.mypropertybilling.com
www.mypropertynation.com
www.myprosperity.au
www.myproviewer.com
www.mypsychboard.com
www.mypsychiatricpartner.com
www.mypts.com
www.mypuppylikes.com
www.myq.org.au
www.myqcab.com
www.myqlearn.org
www.myqueryvault.com
www.myquotepro.com
www.myqvi.com
www.myracex.com
www.myrainbowsend.com
www.myrdalborettslag.no
www.myrealtycareer.com
www.myrebateuk.com
www.myreconoptions.com
www.myredlandsdentist.com
www.myrehabprogram.com
www.myremedi8.com
www.myrenavigator.com
www.myrerskog.no
www.myrescueplumbing.com
www.myresnetsolutions.com

www.myresourcefamily.org
www.myresourcing.com
www.myrhythmnow.com
www.myriaddental.com
www.myriadmarketing.com
www.myrickcpa.com
www.myrightslawgroup.com
www.myrious.com
www.myristicacid.com
www.myriverfamilydentist.com
www.myroadarmor.com
www.myrobinbenefits.com
www.myrolvedon.com
www.myroofid.com
www.myroomsponsorship.org.uk
www.myrosinpress.com
www.myrsi.com
www.myrtlebeach-resorts.com
www.myrtlebeach.com
www.myrtlebeachbarefootresort.com
www.myrtlebeachbikeweek.com
www.myrtlebeachbowlgame.com
www.myrtlebeachdiet.com
www.myrtlebeachgolftrips.com
www.myrtlebeachmovingservices.co
www.myrtlebeachnational.com
www.myrtlewoodgolf.com
www.mysafehome.com.au
www.mysalesbutler.com
www.mysbcapital.com
www.mysbhs.com
www.myschicago.org

23767

23768

www.myscoreiq.com
www.myscottishheart.com
www.myscreeningreport.com
www.myscreens.no
www.mysecretmathtutor.com
www.mysedan.com
www.myseelectric.com
www.myselectlawn.com
www.myseniorhealthplan.com
www.mysensationalsmiles.com
www.myseoblueprint.com
www.myserene.io
www.mysetmusic.com
www.myshawarma.ca
www.mysheepgate.org
www.mysierrawoods.org
www.mysimplygreen.com
www.mysimplygroup.com
www.mysingesten.se
www.mysistersplacerestaurant.com
www.mysite.com.au
www.mysites.io
www.myskillsacademy.de
www.myskinnyzone.com
www.myskylineadvisor.com
www.mysleepguardian.com
www.myslidingwardrobe.co.uk
www.mysmartacre.com
www.mysmilesbydesign.com
www.mysmilexp.com
www.mysmila.com
www.mysocialsecuritylawyer.com

23769

www.mysolarbackup.com
www.mysoulcommunity.com
www.mysoutherncomfort.com
www.mysouthlaketahoehome.com
www.mysouthwestbenefits.com
www.myspalist.com
www.myspinix.com
www.myspokanedental.com
www.myspringpoint.com
www.mysquarepet.com
www.myst.ai
www.mystaff.co
www.mystar106.com
www.mystarmarket.com
www.mysterymixers.com
www.mysteryquest.io
www.mystewardshipadvisor.com
www.mysticneighborhood.com
www.mystorerpomtt.com
www.mystpetedentist.com
www.mystrokeapp.com
www.mysuitesolutions.com
www.mysunnypros.com
www.mysuperlawyer.com
www.mysuperservice.com
www.mysupportteam.org.uk
www.mysurvivalbarter.com
www.mytalk1071.com
www.mytampalawgroup.com
www.mytechielifestyle.com
www.mytechpros.com
www.mytee.com

23770

www.mytelekind.org
www.mytennesseeinjurylawyer.com
www.myterrasolutions.com
www.mytetonrealestate.com
www.mytexasdirect.com
www.mytfsb.bank
www.mythai.ca
www.mytimberhardware.com
www.mytimerecovery.com
www.mytitleofliberty.com
www.mytownmymusic.com
www.mytownev.com
www.mytradinglicks.com
www.mytravelanthropy.com
www.mytravelretail.com
www.mytreaceoutreach.com
www.mytreadwells.com
www.mytreetech.club
www.mytrekwealth.com
www.mytrilogylife.com
www.mytronics.co.nz
www.mytruemiles.com
www.mytrusteddriver.com
www.mytrustedlawyers.com
www.mytrustscore.com
www.mytwincitiesrealty.com
www.mytxwills.com
www.myucd.ie
www.myuhsussex.org
www.myunitedway.com
www.myuwired.com
www.myupbed.com

23771

www.myuscountry.com
www.myvabeachdentist.com
www.myvalet.com.au
www.myverdant.com
www.myvetbenefits.com
www.myviewpointhealth.org
www.myvilli.com
www.myvintro.com
www.myvinyasapractice.com
www.myvirtualcolonoscopy.com
www.myvirtualsafe.com
www.myvision.org.uk
www.myvisionco.com
www.myvmc.com
www.myvp.ie
www.mywallstory.com
www.mywarrioralliance.com
www.mywash.club
www.mywatermd.com
www.mywayinsurance.nz
www.mywebsitelisting.com
www.myweedmonster.com
www.mywellseasonedlife.com
www.mywifespainting.com
www.mywifinetworks.com
www.mywildeye.com
www.mywindshieldcalibration.com
www.mywintertrails.org
www.mywmspta.com
www.myworkforcego.com
www.myworksheet.ca
www.myworld-creates.com

23772

www.mywowcomputer.com
www.myzahara.net
www.mz.com
www.mzprefabglobal.com
www.n-a-c-a.org.uk
www.n-c-r-c.org
www.n-ef.no
www.n-equals-1.com
www.n-genenergy.com
www.n-rgcladding.com
www.n-sightgraphics.com
www.n21.events
www.n2n.org
www.n2noutreach.org
www.n2s.co.uk
www.n3smart.no
www.n3twork.com
www.n49labs.com
www.n4l.co.nz
www.na-landscaping.com
www.naaccr.org
www.naacfrc.org
www.naada.ca
www.naaec.org
www.naag.org
www.nabba.ie
www.nabcep.org
www.nabcpentrances.com
www.nabcop.org.uk
www.nabetags.com
www.nabg-us.org
www.nabi-hb.com

23773

www.nabity.com
www.nabl.org
www.nabler.com
www.nabooki.com
www.nabors.com
www.nabulletproof.com
www.naca.com
www.nacacnet.org
www.nacap.com.au
www.nacc.org
www.naccc.com
www.naccutv.org
www.nacderm.com
www.nacfs.com
www.nacpal.com
www.nacomllc.com
www.nacsaa.org
www.nad.org
www.nadabuhendi.com
www.nadacs.com
www.nadalesroofing.com
www.nadap.org
www.naddi.org
www.nadeaureid.com
www.nadeck.com
www.nadege-patisserie.com
www.nadexagroup.com
www.nadg.com
www.nadianightside.com
www.nadiasbrowsandbeyond.com.a
www.nadif.ca
www.nadinefloors.com

23774

www.nadinetrack.com
www.nadj.com
www.nadlermodular.com
www.nado.org
www.nadsa.org
www.nadtc.org
www.naea.org
www.naermaskin.no
www.naes.com
www.nafcedfoundation.org
www.nafer.org
www.naficymedicalgroup.com
www.nafnafgrill.com
www.nag.app
www.nagata-i.com
www.nagelandco.com
www.nagelusa.com
www.nagleegroup.com
www.nagnagnagshop.com
www.nagsheadpier.com
www.nagyproperties.com
www.naha-inc.org
www.nahajskifirm.com
www.nahalife.org
www.naharofficial.com
www.nahealth.com
www.nahln.org
www.nahs79.com
www.nai-group.com
www.naib.com
www.naicany.org
www.naicharleston.com

23775

www.naiglobal.com
www.naiku.net
www.nailboxsalon.co.uk
www.nailschools.com
www.nailseacricketclub.co.uk
www.nailsoupmedia.com
www.nailstudioboulder.com
www.nailthemix.com
www.nailtopia.com
www.naimalaw.com
www.naimidmichigan.com
www.nainteriors.com
www.naiopmd.org
www.naiopsd.org
www.naishajohnson.com
www.naishdealers.com
www.najbergmline.com
www.najbergmline.fr
www.nak.co.uk
www.nakaiphotography.com
www.nakedcoyotes.com
www.nakeddecor.com
www.nakedpapers.com
www.nakisibendi.jp
www.nakisibendi.us
www.nal.com
www.nalacrosse.com
www.nalbach.com
www.nalengineers.com
www.nallagatla.org
www.nallbuildingandrepair.com
www.nallchurch.com

23776

www.nallyventures.com
www.nallyventuresrealestate.com
www.nalongtimers.org
www.namamiinc.com
www.namaquawines.com
www.namasteairmagazine.com
www.namastesolar.com
www.namastewithshay.com
www.namb.net
www.namcodallas.com
www.nameitstpete.com
www.namibia-reise.org
www.namiccns.org
www.namifoxvalley.org
www.namigreaterhouston.org
www.namikenosha.org
www.naminteresno.com
www.namogoo.com
www.namoli.com.au
www.namontessori.com
www.namronproperties.com
www.namyangbrighton.co.uk
www.nana.com
www.nanabroadband.com
www.nanaworley.com
www.nancecountyfair.com
www.nancelaw.com
www.nancelawfirm.net
www.nancybatchelor.com
www.nancybodmerpottery.com
www.nancyfraser.com
www.nancykaygrace.com

www.nancylichtensteinmft.com
www.nancymeadowstaylor.com
www.nancymnausullivan.com
www.nancyschumacherphotography
www.nancysvacationrentals.com
www.nandclegalgroup.com.au
www.nandyautomatics.com.au
www.nanhaimedia.com
www.naniweddingshawaii.com
www.nannasbabies.com
www.nannenarboretum.com
www.nano-di.com
www.nano-sea.com
www.nanoimages.com
www.nanokinetics.com
www.nanoleafdealer.com
www.nanolenders.net
www.nanomed.com.au
www.nanorentalslv.com
www.nanostone.com
www.nanotechmag.com
www.nantahalapartners.com
www.nanticokeindians.org
www.nantucketcharmer.com
www.nantucketgreentree.com
www.nanuksalmon.com
www.nanz.com
www.nanzoriginal.com
www.naomichun.ca
www.naomikinsman.com
www.naomisimsonart.com
www.naonandco.com

www.naosquashdoubles.com
www.nap.co.uk
www.napacachiropractor.com
www.napacellars.com
www.napafd.com
www.napajobs.com
www.naparex.com
www.napariverinn.com
www.napasolanoplasticsurgery.com
www.napatrufflefestival.com
www.napavalleybistro.com
www.napavalleycommons.com
www.napavalleydentalgroup.com
www.napavalleyfilmfest.org
www.napavalleyortho.com
www.napce.org.uk
www.napeg.nt.ca
www.naperville.net
www.napex.us
www.napierport.co.nz
www.naples-csc.com
www.naplesarthritis.net
www.napleshomerealestate.com
www.napleslumber.com
www.naplesnewrealestate.com
www.naplesorthopedic.com
www.naplespartnersllc.com
www.naplessaltwaterfishing.com
www.naplesvacationproperties.com
www.napnap.org
www.napoleon-co.com
www.napoleonsbakery.com

www.napolilaw.ca
www.nappen-associates.com
www.nappenrealty.com
www.nappsac.com
www.naprapatakuten-rn.se
www.napsa.org.au
www.napsenext.com
www.narahs.sa.edu.au
www.naraliproducts.com
www.naraliyoga.co.uk
www.naramata.store
www.narasimhanplasticsurgery.com
www.narcanworkplace.com
www.narcisomartinezcac.org
www.narcissussalon.com
www.narcolepsytreatmentreport.com
www.nardera.com
www.nardianorman.com
www.nardinipflege.de
www.narishawaii.com
www.naropa.edu
www.narpm.org
www.narpmbrokerowner.com
www.narpmconvention.com
www.narragansettbaysportfishing.co
www.narrative.fm
www.narrowgaugeinn.com
www.narrowpathplumbing.com
www.narrowsrvpark.com
www.narsabq.com
www.nartakmediagroup.com
www.narwhal.marketing

www.nasc.com
www.nascarrefuel.com
www.naschproperties.com
www.nasco.ca
www.nasco.com
www.nasconetwork.com
www.nasctf.org
www.nasda.org
www.naseinc.com
www.naselje-pirinhud.hr
www.nash.villas
www.nashbuildersltd.com
www.nashbuildingsystems.com
www.nashdentallab.com
www.nashdisabilitylaw.com
www.nashiell.com
www.nashindustriesinc.com
www.nashlawgroup.com
www.nashprograms.com
www.nashvilleaddictionrecovery.com
www.nashvillechamber.com
www.nashvillecosmeticsurgery.com
www.nashvilledumpster.co
www.nashvilleendo.com
www.nashvillefertility.com
www.nashvillehealth.org
www.nashvillehealthcaresessions.cc
www.nashvilleinteractive.com
www.nashvilleparksfoundation.org
www.nashvillepedaltavern.com
www.nashvilleplywood.com
www.nashvilleprogrammer.com

23781

www.nashvillepsi.com
www.nasicatactical.com
www.nasingers.org
www.nasjonalrassikringsgruppe.no
www.naskila.com
www.naslawgroup.com
www.nasonaccounting.com
www.naspecialized.com
www.nasrahealth.com
www.nasrcc.org
www.nasreenameri.net
www.nassarlandscaping.com
www.nassaugrovehoa.org
www.nassaunursery.org
www.nassausuffolkcrematory.com
www.nasscomayport.com
www.nassp.org
www.nasstoys.com
www.nastyhabitcharter.com
www.nasuni.com
www.naswa.com
www.nataliamiyar.com
www.natalias.net
www.nataliefarrell.com
www.nataliegonchar.com
www.nataliehaageman-interiors.be
www.natalieharbin.com
www.nataliejillfitness.com
www.nataliekiwan.com
www.nataliemartinezphotography.co
www.nataliemicale.com
www.natalierousseau.com

23782

www.natalieserber.com
www.natalietrusler.com
www.natalyhernandez.com
www.natashagraziano.com
www.natashahawker.com
www.natationaquapro.com
www.natb.org
www.natbiocorp.com
www.natcan.org.uk
www.natcherfundraising.com
www.natchez.com
www.natchezgrandhotel.com
www.natcoat.com
www.natcocu.org
www.natcodb.com
www.natdaii.com
www.natemarshallcounseling.com
www.naternatherapyservices.com
www.nateskinnerphotography.com
www.natesullivan.com
www.natetheplumber.com
www.nataliedanon.co.uk
www.nathaliesbackyard.com
www.nathan-group.ca
www.nathancollinsscheduling.com
www.nathandonovan.com.au
www.nathangist.com
www.nathanhaleapts.com
www.nathanielregier.com
www.nathanlaynebeautyschool.com
www.nathanlayneinstitute.com
www.nathanlustig.com

23783

www.nathanpt.com
www.natharrisentertainment.com
www.nathes101market.com
www.naththomas.com
www.natickfarm.org
www.nationad.net
www.national-aircheck.com
www.national-arg.co.uk
www.national-delivery.com
www.national-pest.com
www.national.edu
www.nationalacademyofhousinganc
www.nationaladoptionday.org
www.nationalaerosol.com
www.nationalattractions.com.au
www.nationalbankchallenger.com
www.nationalbartenders.com
www.nationalbourbonday.com
www.nationalbreastcancer.org
www.nationalcapitalpond.com
www.nationalceramicindustries.com
www.nationalchemicals.com
www.nationalchickencouncil.org
www.nationalchickenwingday.com
www.nationalchildcare.org
www.nationalchimneyservice.com
www.nationalchurchresidences.org
www.nationalcinemaday.ca
www.nationalcivicleague.org
www.nationalclaimsadvisors.com
www.nationalclubscarnival.com.au
www.nationalcollege.edu.au

23784

www.nationalconnectforceclaims.co
www.nationalconservationplanningc
www.nationalcreativestrategies.com
www.nationalcuplacrosse.com
www.nationalcyberwatch.org
www.nationaldahelpline.org.uk
www.nationaldayarchives.com
www.nationaldebtrelief.com
www.nationaldebtreliefgroup.com
www.nationaldecking.com
www.nationaldistribution.com
www.nationaldrama.org.uk
www.nationaleaglecenter.org
www.nationaleceworkforcecenter.or
www.nationalenergyscreeningprojec
www.nationalepitaxyfacility.co.uk
www.nationalflowertraders.co.nz
www.nationalfoodmuseum.org
www.nationalfoodshop.ca
www.nationalgenderchange.com
www.nationalgeographic.org
www.nationalgoldanddiamond.com
www.nationalgolfandmarina.com
www.nationalgoodneighborday.org
www.nationalgroup.co
www.nationalhart.org
www.nationalheatingandac.com
www.nationalheavyhaulage.com.au
www.nationalhomeloans.com
www.nationalhonorsociety.org
www.nationalhospitalweek.org
www.nationalinfusionsolutionnetwor

23785

www.nationalinjurycenter.com
www.nationallawenforcementplatfor
www.nationalled.com
www.nationallegalstaffsupport.com
www.nationallocums.co.uk
www.nationalloncenter.org
www.nationalmarineredsea.com
www.nationalmasonry.com.au
www.nationalmassagece.com
www.nationalmetalwaresfurniture.co
www.nationalmigrainecentre.org.uk
www.nationalopioidcrisis.com
www.nationalparkmagic.com
www.nationalparkpfassettlement.co
www.nationalpartners.com
www.nationalpbs.com.au
www.nationalpecan.com
www.nationalplant.com.au
www.nationalplastics.com
www.nationalplating.net
www.nationalpreferredia.com
www.nationalprimesource.com
www.nationalprivatelabel.com
www.nationalrecycling.co.uk
www.nationalrestorationnc.com
www.nationalrestore.net
www.nationalrugbyawards.co.uk
www.nationalryco.com
www.nationalsalesrepattorneys.com
www.nationalsecurityconsultants.co
www.nationalshunt.com
www.nationalsigns.com

23786

www.nationalsocietyofpaintersincas
www.nationalsoftskills.org
www.nationalstandard.com
www.nationalstar.org
www.nationalstormclaims.com
www.nationalstrategic.com
www.nationaltechnologies.com
www.nationaltelemedicinedoctors.c
www.nationaltradeacademy.com
www.nationaltransmission.ca
www.nationalvehicleprotection.com
www.nationalvelour.com
www.nationalvending.com
www.nationalvips.com
www.nationalvodkaday.com
www.nationalwellnessgroup.com.au
www.nationalworldevents.com
www.nationnorth.ca
www.nationsafedrivers.com
www.nationskreations.com
www.nationsmediadigital.com
www.nationsroof.com
www.nationsroofny.com
www.nationwest.ca
www.nationwideabstrax.com
www.nationwidecargosales.com
www.nationwidedrones.co.uk
www.nationwideenergypartners.com
www.nationwidegroup.org
www.nationwidegutter.com
www.nationwideheatingservices.cor
www.nationwidehousemovers.co.nz

23787

www.nationwideinbound.com
www.nationwidemedicallicensing.cc
www.nationwideplumbingllc.com
www.nationwiderealtyinvestors.com
www.nationwidereport.com
www.nationwidesecuritycorp.com
www.nativatours.com
www.nativblends.com
www.native-land.com
www.native-media.net
www.nativeanimalrescue.org
www.nativecap.org
www.nativecustomstone.com
www.nativehealthphoenix.org
www.nativehealthresources.org
www.nativeoilsaustralia.com.au
www.nativerenewables.org
www.nativeresource.com
www.nativesportfishing.com
www.nativestrategies.org
www.nativevisions.com
www.nativityboston.org
www.nativitychurch.org
www.nativus.co
www.natja.org
www.natldecon.com
www.natpavgroup.com.au
www.natroba.com
www.natstuco.org
www.naturaedu.com
www.naturahirek.com
www.natural-moose.ca

23788

www.natural-mother.com
www.natural-salt-lamps.com
www.natural-sustenance.com
www.naturalandbuilt.com
www.naturalbalancehealing.com
www.naturalbeautynook.com
www.naturalcandles.org
www.naturalcapitaladvisory.co.uk
www.naturalcapitalalliance.org
www.naturalcosmeticsurgery.co.uk
www.naturaldiamondsummit.com
www.naturalenergyhealing.com
www.naturalevolutionfoods.com.au
www.naturalfertility.co.nz
www.naturalforeststandard.com
www.naturalgasgenius.com
www.naturalharmonylife.com
www.naturalhealthalsip.com
www.naturalhealthsource.com
www.naturalhealthsource.net
www.naturalhw.com
www.naturalimageoc.com
www.naturalint.com
www.naturalintelligence.ai
www.naturalistix.com
www.naturalistlifestyle.com
www.naturaljune.com
www.naturallookinstitute.com
www.naturallyboulder.org
www.naturallymindedprogram.com
www.naturallynourishedrd.com
www.naturalmedicineofseattle.com

23789

www.naturalmoose.com
www.naturalmystics.com
www.naturalpathmed.com
www.naturalpetinnovations.com
www.naturals2go.com
www.naturalselectionfoundation.org
www.naturalsleepdr.com
www.naturalstoneconsulting.co.uk
www.naturalsystems.nl
www.naturalvoice.net
www.naturalwayscbd.com
www.nature-feline.fr
www.nature-pack.com
www.natureandnurturepsychology.c
www.naturebridges.com
www.naturecamp.net
www.naturecoastinsurance.com
www.naturecoastshutters.com
www.natureexpress.ca
www.natureimpactcollective.org.au
www.natureinflighttours.com
www.naturelyeco.com
www.naturemixvideo.com
www.naturenates.com
www.natureofskinatx.com
www.naturephotographers.network
www.naturerails.com
www.natures-safe.com
www.naturesbestfreshmarket.com
www.naturescapes-pa.com
www.naturesessencemelville.com.au
www.natureseye.co.nz

23790

www.naturesfare.com
www.naturesfloorsnc.com
www.naturesorganicicecream.com
www.naturespace.com.au
www.naturesrare.com
www.naturesremedysc.com
www.naturesselect.com
www.naturesviewlandscapemo.com
www.natureswayresources.com
www.naturetalks.nl
www.naturevalley.co.uk
www.naturevalley.com.au
www.naturevalley.com.do
www.naturevalley.com.mx
www.naturevalley.com.pe
www.naturevalley.com.tt
www.naturevalley.sg
www.naturheilpraxis-mieth.de
www.naturheilpraxis-schoenberger.c
www.naturmedivilsettlement.com
www.naturopathiccancertreatment.c
www.naturopathy-zone.org
www.naturpress.no
www.naughtone.com
www.naughtypottyblog.com
www.nauinsurance.com
www.naultsph.com
www.naumanncoastal.com
www.naumanngroup.com
www.naumanngroup30a.com
www.nausetbeachinn.com
www.nausetrodandgun.com

23791

www.nautiboats.com
www.nautica-menswear.co.uk
www.nautilus-consulting.co.uk
www.nautilus.bio
www.nautilusaviation.com.au
www.nautilusbuilding.com
www.nautilusexplorer.com
www.nautiluslifeline.com
www.nautilusnet.com
www.nautilusssr.com
www.nautimart.com
www.nautiquecapecod.com
www.nauvoovillas.com
www.nav-plumbing.com
www.navajoyes.org
www.navalwaygroup.com
www.navalchildrenscharity.org.uk
www.navanahbeauty.com.au
www.navantis.com
www.navarrebeach21.com
www.navarretemusic.com
www.navarrofarm.org
www.navarrointgroup.com
www.navarropressurewashing.com
www.navaux.com
www.navegalo.com
www.naveo.com
www.navesinkdentalcare.com
www.navesinkmortgageservices.com
www.navesinkwellness.com
www.naviabenefits.com
www.navianhawaii.org

23792

www.navicenthealthfoundation.org
www.navigait.care
www.navigatecorp.com
www.navigateforward.com
www.navigatelaw.com.au
www.navigating-your-ny-divorce-ag
www.navigatingbaby.com
www.navigatingcancer.com
www.navigatingtodaysenvironment.
www.navigationtech.org
www.navigationwealthmanagement.
www.navigreatfood.com
www.navinue.com
www.navisguide.com
www.navisiontech.com
www.navitassafety.com
www.navitekmachining.com
www.navix.io
www.navmas.com
www.navpacusa.com
www.navsimservices.com
www.navyblue.ie
www.navysealmuseum.org
www.nawbo-nola.org
www.nawbw.co.uk
www.nawsc.com
www.nayaxgold.com
www.nayerslaw.com
www.naylor.com
www.naz-sect.com
www.nazareth.org.au
www.nazarethareaacademy.com

www.nbacares.org
www.nbainc.com
www.nbajax.com
www.nbalawfirm.com
www.nbamindhealth.com
www.nbaor.com
www.nbbeautification.com
www.nbbmaintenance.com
www.nbc.com.au
www.nbcas.info
www.nbcats.org
www.nbccapitaladvisors.com
www.nbcdi.org
www.nbcfgala.org
www.nbcindustries.com
www.nbcnm.com
www.nbcorporation.com
www.nbcpathway.org.uk
www.nbcs.com.au
www.nbcuni-wpe.divisionof.com
www.nbdfloors.com.au
www.nbfwell.com
www.nbhandy.com
www.nbhbank.com
www.nbhealthandwellness.com
www.nbianalytics.com
www.nbic.com
www.nbm-rnnb.ca
www.nbmequities.com
www.nbmgrp.com
www.nbmhighway.com
www.nbmt.ca

23793

23794

www.nbn-nrc.org
www.nboca.org.uk
www.nbparks.org
www.nbphe.org
www.nbra.net
www.nbranbergpt.com
www.nbrc.org
www.nbs4india.org
www.nbscett.nb.ca
www.nbsnetworksolutions.com
www.nbt.dk
www.nbtda.org
www.nbte.com.au
www.nburnscounseling.com
www.nbwcapital.com
www.nbwindow.com
www.nbx-test.co.uk
www.nc-aba.com
www.nc-acofp.org
www.nc-eminent-domain.com
www.nc-roofers.com
www.nc3.ca
www.ncaafootballfreepicks.com
www.ncaan.org
www.ncacinc.com
www.ncacpa.org
www.ncafricanfilmfestival.com
www.ncaggregates.org
www.ncakey.org
www.ncames.com
www.ncappraiser.com
www.ncass-test.org.uk

www.ncass.org.uk
www.ncassinsurance.co.uk
www.ncasstraining.co.uk
www.ncauroraarmoury.ca
www.ncav.org
www.ncazo.org
www.ncbar.org
www.ncbarblog.com
www.ncbarfoundation.org
www.ncbba.org
www.ncbiwa.org
www.ncbor.net
www.nccdpa.org
www.nccee.org
www.ncceed.org
www.nccep.org
www.nccfcu.org
www.ncchc.org
www.ncchca.org
www.ncchcfoundation.org
www.ncchcresources.org
www.ncchimneysweeps.com
www.nccie.ca
www.ncciservices.com
www.ncco.com
www.nccor.org
www.nccotton.org
www.nccpa.net
www.nccr-antiresist.ch
www.nccrm.com
www.nccsa.org
www.nccwashingtonreport.com

23795

23796

www.ncd.com
www.ncdriveline.com
www.ncemploymentattorneys.com
www.nceocalculator.com
www.ncequipment.co.nz
www.ncflp.com
www.ncfolk.org
www.ncfoodtrucks.com
www.ncforum.org
www.ncfrp49-newfreightdata.com
www.ncgaragecabinets.com
www.ncgardenclub.org
www.ncglobalinstitute.ca
www.ncgmarketing.com
www.ncgrowth.com
www.nchannel.com
www.nchcfa.org
www.nchclive.com
www.nchcvt.org
www.nchkay.com
www.nchm.org
www.nchmarketing.com
www.ncholidayflotilla.org
www.nchotsprings.com
www.nchouserepublicans.com
www.nchs.cc
www.ncibsii.com
www.ncicabling.com
www.ncids.org
www.nciea.org
www.ncimha.org
www.ncinga.net

www.ncinnovation.ca
www.ncinnovationfund.com
www.ncinsuranceclaims.com
www.nciprecast.com
www.ncjw.org
www.nclandcompany.com
www.nclandlawyer.com
www.nclap.org
www.nclawteam.com
www.nclgivingjoy.com
www.nclouds.com
www.nclrights.org
www.ncmefoundation.org
www.ncmigauteng.co.za
www.ncmss.com
www.ncneurospine.com
www.ncobc.com
www.ncoda.org
www.ncpconstructionllc.com
www.ncpssm.org
www.ncqbcs.com
www.ncqma.com
www.ncrc.org
www.ncrcha.info
www.ncreadingservice.org
www.ncri.org.uk
www.ncrla.org
www.ncrpc.com
www.ncrtowingandrecovery.com
www.ncsafe.org
www.ncsasports.org
www.ncscredit.com

www.ncsdaa.org
www.ncsea.org
www.ncseniorlivingsolutions.com
www.ncsmile.com
www.ncssaapparel.com.au
www.ncsservices.org
www.nctconline.org
www.ncteachingbrewery.ca
www.ncteachingdistillery.ca
www.ncteachinggreenhouse.ca
www.ncteachinghairsalon.ca
www.ncteachingspa.ca
www.nctexasmoving.com
www.ncti.org
www.nctic.org
www.nctraileroutlet.com
www.nctriallawyer.com
www.nctv17.org
www.ncuca.com
www.ncvvs.vn
www.ncwarn.org
www.ncwlibraries.org
www.ncwvgb.com
www.ncxtreme.com
www.nd-studios.com
www.nd.com
www.ndacep.org
www.ndcal.co.nz
www.ndchildadvocacytraining.org
www.ndcresearch.com
www.ndctech.net
www.ndepiscopal.org

www.ndfirefighter.com
www.ndh.on.ca
www.ndindustries.com
www.ndip.org
www.ndmt.co.nz
www.ndparish.org.au
www.ndpigskin.com
www.ndrn.org
www.ndrpressurewashing.com
www.ndsinc.ca
www.ndss.com.au
www.ndsshow.com
www.ndtesting.com
www.ndtproducts.ca
www.ndurkinlaw.com
www.ndylight.com
www.ne-farms.com
www.ne4hfoundation.org
www.neac.com.au
www.neacep.org
www.neadoo.com
www.neaes.org
www.nealcommunities.com
www.nealhefti.com
www.nealwright.com
www.neamanplasticsurgery.com
www.neapolitanlabs.com
www.nearlyhuman.ai
www.nearmetreeremovals.com
www.neasepersonnel.com
www.neaththewindrealty.com
www.neatrailers.com

www.neatsweets.com
www.nebb.org
www.nebcoinc.com
www.nebcommfound.org
www.nebjustice.com
www.nebocomfort.com
www.nebraskacityareaedc.com
www.nebraskacitycreativedistrict.co
www.nebraskacityutilities.com
www.nebraskamarathon.org
www.nebraskansforthearts.org
www.nebraskapsych.org
www.nebraskasafetyandfire.com
www.nebraskawildlife.org
www.nebraskawood.com
www.nebrconc.org
www.nebulahealth.com
www.nebulahomeservices.com
www.nebven.com
www.nec-labs.com
www.nec.co.nz
www.nec.edu
www.neca-milw.org
www.necalaska.org
www.necards.com
www.necc.org
www.necchurch.org
www.neccosecurity.com
www.necis.net
www.neck-injury-lawfirm.com
www.neckersjewelers.com
www.neckofthewoodssf.com

23801

www.necl-it.co.uk
www.necoculligan.com
www.necrasongroup.com
www.necrotisingfasciitis.co.uk
www.nectar.inc
www.nectarinc.com
www.nectarphotography.co.nz
www.necteltechnologies.com
www.nedbarnett.com
www.nedc.org
www.neddcrealestate.com
www.nedeca.org
www.nedenverhousing.org
www.nedgreenberg.com
www.nedyang.nl
www.need-a-nerd.net
www.need.org
www.needaplumber.com.au
www.needcpap.com
www.needdonationsnow.com
www.needelmanlaw.com
www.needhamex.com
www.needindeed.org
www.needlelawfirm.com
www.needlenook.com
www.needlenthread.com
www.needlewell.org
www.needrock.com
www.needtosellahomefast.com
www.neeecoshares.com
www.neekobooths.com
www.neekostudios.com

23802

www.neekzone.com
www.neel-schaffer.com
www.neetek.com
www.neevo.ai
www.nefassociation.org
www.nefcs.ca
www.neffcon.com
www.nefgcapitalpartners.com
www.nefgeneralcontracting.com
www.nefoodfoundation.org
www.negotiate.co.uk
www.negotiate.com
www.negotiationadvice.com
www.negroninerd.com
www.nehmelawfirm.com
www.nehoralaw.com
www.nehs.org
www.neiafasteners.com
www.neiengineering.com
www.neifund.org
www.neighborhoodappliance.com
www.neighborhoodfamilydentist.co
www.neighborhoodhandyman.com
www.neighborhoodhealthla.org
www.neighborhoodjobsconnection.c
www.neighborhoodstability.org
www.neighborsalongtheline.org
www.neighborsblackpowder.com
www.neighborscommunity.org
www.neighborsfcu.org
www.neighborsluxury.com
www.neilanstrategygroup.com

23803

www.neilawalker.com
www.neildowlman-architecture.co.u
www.neilhopley.com.au
www.neilmaher.com
www.neilriordan.com
www.neilruskinlawfirm.com
www.neils.org
www.neilschwartz.net
www.neilshastri.design
www.neilsoni.com
www.neilwalter.com
www.neisllc.com
www.neit.edu
www.nejac.org
www.nejb.us
www.nejmadsales.org
www.nejmgroup.org
www.nektardirt.com
www.nektra.com
www.nelawncare.com
www.nelderm.com
www.nelgo.com
www.nelincsdata.net
www.nelinen.com
www.nelipak.com
www.nelffredericksen.com
www.nellredfieldfoundation.org
www.nellyduff.com
www.nelma.org
www.nelson-mid-glam.gov.uk
www.nelsonaesthetics.com
www.nelsonappraisalservices.net

23804

www.nelsonbrothersagency.com
www.nelsonconstruct.com
www.nelsoncorp.com
www.nelsoncreatives.nz
www.nelsondayelectrical.com
www.nelsonexpress.org
www.nelsonforensics.com
www.nelsonfunerals.co.nz
www.nelsongonzalez.com
www.nelsongreenpainting.com
www.nelsonlabs.com
www.nelsonlawpc.com
www.nelsonmandelamemorial.com
www.nelsononeill.com.au
www.nelsonpersonalinjury.com
www.nelsonprogroup.com
www.nelsonsections.co.nz
www.nelsonslabradoodles.com
www.nelsonsresort.com
www.nelsonstentsandevents.com
www.nelsonwheels.com
www.nemaco.ch
www.nemaproblema.se
www.nematicollection.com
www.nemera.net
www.nemerofflaw.com
www.nemhauser.com
www.nemi-earncollegecredit.com
www.nemodos.fi
www.nemopools.com
www.nemra.org
www.nemrecoverycenters.com

www.nemtins.com
www.nenc-campaignhub.nhs.uk
www.nene.co.uk
www.nenegroup.co.uk
www.neneproperty.co.uk
www.neneventures.co.uk
www.nennesanguinetipoggi.com
www.neo-pipetrades.com
www.neobiotechnologies.com
www.neobotik.com
www.neocorporation.com
www.neocortexventures.com
www.neocrucible.com
www.neodeshaplasticsinc.com
www.neodymium.energy
www.neofill.com
www.neoflex.com
www.neofund.org
www.neogenlift.com
www.neogensementes.com.br
www.neogensemillas.com
www.neoglide.com
www.neograftdallas.com
www.neoh2.com
www.neohioeyes.com
www.neol.world
www.neolab.kr
www.neoledge.com
www.neolia.ca
www.neolia.com
www.neomedbeauty.com
www.neonbimbo.com

www.neonchefbookclub.com
www.neoncityfestival.com
www.neonfabrications.co.nz
www.neonnights.org
www.neonphantomtour.com
www.neoportal.ca
www.neoshosmiles.com
www.neotas.com
www.neotech.com
www.neothink.net
www.neoti.com
www.neovisioneyecenters.com
www.nepallo.com
www.nepc.com
www.nepeanradiology.com.au
www.nepestfree.com
www.nephilachamber.com
www.nephillyretail.com
www.nephin.co
www.nephrologyonline.com
www.nephros.com
www.nepowerdry.com
www.neptune9.com
www.neptuneadventures.com
www.neptunefarmsus.com
www.neptunefestival.com
www.neptunefishingsupplies.com
www.neptunemachine.com
www.neptunemarine.com
www.neptunetrading.com
www.neptunewholesale.com
www.neqclub.org

www.nerangautoelectrical.com.au
www.nercher360.com
www.nerdsoft.com
www.nerdt.org
www.nereh.com
www.nergaard-nammack.net
www.neripainting.com
www.nerp.ornl.gov
www.nerunningco.com
www.nerveceuticals.com
www.nervehealth.org
www.neryshenry.cymru
www.nesbit-law.com
www.nesbitpediatrics.com
www.nesc.com
www.nesconsetmma.com
www.nesgroup.us
www.neshaminyelectric.com
www.neshcannabis.com
www.neshimahealing.com
www.neshobacountyvet.com
www.neshs.org
www.nesoftwashllc.com
www.nespinecenter.com
www.nesrinabuatamd.com
www.nestconsulting.nz
www.nestdental.ca
www.nesteddesignstudio.com
www.nesterly.com
www.nestersmarket.com
www.nestfinegifts.com
www.nestfundingpartners.com

www.nestholidays.co.uk
www.nestival.co.uk
www.nestlehutinsurance.com
www.nestnewmexico.com
www.nestonline.org
www.nestvr.com
www.nestwellpropertymanagement.
www.nesubsurface.com
www.net-placements.com
www.net-results.com
www.netafit.org
www.netball4all.co.uk
www.netbraintech.com
www.netbutlers.com
www.netcamps.com
www.netcheminc.com
www.netchiro.com
www.netcoolhvac.com
www.netcoprocessing.com
www.netcostmarket.com
www.netdatacorp.net
www.netdreams.ai
www.netective.com
www.netequity.com
www.netfactor.com
www.netfamilynews.org
www.netfinity.net
www.netforks.com
www.netforumams.com
www.netfunding.com
www.netgages.com
www.netgainpm.com

www.nethealth.com
www.netheravonparishcouncil.co.uk
www.netherwoodhouse.co.uk
www.neti.education
www.netinshape.fr
www.netkno.co.uk
www.netologylic.com
www.netorian.com
www.netpak.com
www.netpicks.com
www.netpicksetfinvestor.com
www.netprofession.com
www.netpros.ca
www.netquote.com
www.netramark.com
www.netrehair.com
www.netreveal.ai
www.netrio.com
www.netrma.org
www.netscene.org
www.netsecgroup.io
www.netskope.com
www.netsocialapp.com
www.netsolutionspos.com
www.netspi.com
www.netspyglass.com
www.netsrvcs.com
www.netstock.com
www.netsu.digital
www.netsurion.com
www.nettbasertekurs.no
www.nettikasinot.org

www.nettikasinota.com
www.nettimesolutions.com
www.nettiodesigns.com
www.nettiescs.com
www.nettlesislandrental.com
www.nettlofhove.com
www.nettoyagemaska.com
www.nettsikkerhet.com
www.nettspainting.com
www.nettworkmfg.com
www.netvendor.com
www.netwav.net
www.networkbenelux.nl
www.networkcharlotte.org
www.networkconnex.com
www.networkdefenders.com
www.networkdistributionsolutions.c
www.networkeddesigns.com
www.networkersfunding.com
www.networkgraffiticontrol.com.au
www.networkinnovations.net
www.networkmarketingpro.com
www.networkmedicalmanagement.c
www.networkmyclub.co.uk
www.networkprovidence.com
www.networkrail.co.uk
www.networkrailcampaigns.co.uk
www.networkrailpropertybrief.co.uk
www.networkrealty.com
www.networkreg.com
www.networktaskgroup.com
www.networktransportationww.com

www.netzerocarbonevents.org
www.netzeroteesside.co.uk
www.neu.capital
www.neuappliancewholesale.com
www.neubeingnow.com
www.neuco-inc.com
www.neudesic.com
www.neue-casinos.de
www.neuecasinos.de
www.neuecreative.com.au
www.neuehouse.com
www.neueon.com
www.neueskinclinic.com.au
www.neuhair4men.co.uk
www.neuhair4women.co.uk
www.neumannpaige.com
www.neumatattoomachines.com
www.neumiller.com
www.neunermediation.com
www.neuracell.org
www.neural.org.uk
www.neuralsci.org
www.neuraxiom.com
www.neureality.ai
www.neuro-insight.com
www.neuroascent.com
www.neurobeasthq.com
www.neuroblade.com
www.neurocareofnevada.com
www.neurocenternj.com
www.neurochristology.com
www.neuroconvergence.ie

www.neuroencoding.com
www.neuroendomke.com
www.neurofibromatosistreatmentrepo
www.neurogazer.com
www.neurogenicss.com
www.neurohopewellness.org
www.neuroimmunoupdate.com
www.neuroimpakt.com
www.neurointeractive.com
www.neurologicalspecialties.com
www.neurologyak.com
www.neuromedicalsupplies.com
www.neuromedix.com
www.neurondigitaltrading.com
www.neuroneeds.com
www.neuronlearning.com
www.neuronoel.com
www.neuropathytreatmentreport.com
www.neurophysioscotland.co.uk
www.neuroproionm.com
www.neuroqure.com
www.neuroruber.com
www.neuroscience-inc.com
www.neuroscienceresearchinstitute.
www.neurosign.com
www.neurosmedical.com
www.neurosurgery-texas.com
www.neurosurgeryone.com
www.neurosurgerywesttexas.com
www.neurosync.health
www.neurovisualflorida.com
www.neurowalk.com

23813

www.neuselibrary.org
www.neutkens-planten.nl
www.neutronstar.systems
www.neutrophase.com
www.neuventus.com
www.neuwavesystems.com
www.nevada-mesothelioma-lawyer.
www.nevadaaviationsystem.com
www.nevadacf.org
www.nevadacommunityaction.org
www.nevadacouncil.org
www.nevadacountyproperties.net
www.nevadafoodtrucks.com
www.nevadagoldprojects.com
www.nevadalabradors.com
www.nevadalivestock.us
www.nevadaschoolchoice.com
www.nevadatrust.com
www.nevaehcabinrentals.com
www.nevarecruiting.com
www.nevblog.com
www.nevcaninc.com
www.never2latehub.co.uk
www.neverendinghiccups.com
www.neverenoughbluewatercharters
www.neverwalkalonesafetyapp.com
www.nevile.com.au
www.nevoad.org
www.new-dayrecovery.com
www.new-house.rmhc.ie
www.new-industries.com
www.new-mexico-reverse-mortgage

23814

www.new-perspectives.net
www.new.org
www.new32productions.com
www.new42.org
www.new-42studios.org
www.newafricanglobalenergy.com
www.newafricansafaris.com
www.newageair.net
www.newagedc.com
www.newallbanyplumbingdrain.com
www.newallies.org
www.newarchery.com
www.newarkarts.org
www.newarkheathheatingandcooling
www.newarkpdmonitor.com
www.newatlanticrealtygroup.com
www.newavinstallers.com
www.newaygofire.com
www.newaygomcf.org
www.newbabylon.nl
www.newbankrail.com
www.newbaseline.no
www.newbasinblues.com
www.newbeauty.com
www.newbeginningsfwc.com
www.newbeginningsprc.org
www.newberlinredimix.com
www.newbernac.com
www.newbernsmiles.com
www.newberryartisanmarket.com
www.newberryfirehouse.com
www.newberryhome.com

23815

www.newberryobserver.com
www.newberryre.com
www.newbethelkc.org
www.newbierealestateinvesting.com
www.newbingosites.net
www.newbingosites.org.uk
www.newbodyosteo.com
www.newboldservices.com
www.newbook.cloud
www.newbornadvantage.com
www.newbouldwealthmanagement.
www.newbraunfelsescapes.com
www.newbridge.academy
www.newbridgecapitalsolutions.com
www.newbridgefoundation.org
www.newbridgefx.com
www.newbridgemanagement.com
www.newbridgepolo.com
www.newbridgestreethouse.com
www.newbridgewealth.com
www.newbridgewellness.com
www.newbridgewireless.com
www.newbritainnetworkgroup.com
www.newbritepw.com
www.newburgharmory.org
www.newburghdesign.com
www.newburyelectrolysis.com
www.newburygolf.co.uk
www.newbusinessfactory.nrw
www.newcalgon.com
www.newcanaanbeautification.org
www.newcap.org

23816

www.newcardealers.ca
www.newcasinoboss.com
www.newcasinosites.me.uk
www.newcasinoslist.com
www.newcastle-hospitals.nhs.uk
www.newcastlechamber.org
www.newcastlefalcons.co.uk
www.newcastlepq.com
www.newcastleprivatehealthcare.co
www.newcastlerugbyfoundation.co.
www.newcastlesafeguarding.org.uk
www.newcatsautoparts.com
www.newcenturyacademy.com
www.newcenturyhomehealth.com
www.newcenturyschool.com.au
www.newchapterhi.com
www.newclairvaux.org
www.newclairvauxvineyard.com
www.newcoaesthetic.com
www.newcoconstruction.com
www.newcolonist.com
www.newcolumbiasolar.com
www.newcomerscanada.ca
www.newcomersupply.com
www.newconcepttools.com
www.newcontinental.co.uk
www.newcountry1031.com
www.newcourtland.com
www.newcov.com
www.newcovenantbuffalo.org
www.newcreationdesign.net
www.newcreationhc.org

23817

www.newcrowncemetery.com
www.newcybersource.com
www.newdawnskinspa.com
www.newdaydentalcare.com
www.newdaylegal.com
www.newdaypackaging.com
www.newdaysolar.com
www.newdesignsonline.com
www.newdirectionfoundation.org
www.newdirectionsreading.ac.uk
www.newdynamicllc.com
www.newea.org
www.newedgeservices.com
www.newenergyconsulting.co.uk
www.newenergyrochester.com
www.newenglandacademy.net
www.newenglandbeerwinefoodfest.
www.newenglandcouncil.com
www.newenglanddairy.com
www.newenglandendovascular.com
www.newenglandjoinery.com.au
www.newenglandlead.org
www.newenglandnaturalbakers.com
www.newenglandpastoral.com
www.newenglandpension.com
www.newenglandrecoverycenter.org
www.newenglandresidential.com
www.newenglandtequilaandrumfest
www.newenglandvillage.org
www.newenglandwhiskeyfestival.co
www.neweraadr.com
www.newerahrsolutions.com

23818

www.newerainc.org
www.neweranet.com
www.neweraonline.org
www.newerarealestate.ca
www.newerawellnesshealth.com
www.newfacemodels.co.uk
www.newfieldpark.co.uk
www.newfieldroofing.co.nz
www.newfields.com
www.newfields.com.mx
www.newfinishtubs.com
www.newfireglobal.com
www.newforestlodge.co.uk
www.newforma.com
www.newformaholdings.com
www.newformaworld.com
www.newfoundlife.com
www.newgate.edu
www.newgen2000.com
www.newglobalpolitics.org
www.newground.com
www.newgroundco.com
www.newgroundstrategies.com
www.newhallcourt.com
www.newhallschool.co.uk
www.newham.info
www.newhampshiremassagecontinu
www.newhanoverhealthadvantage.c
www.newharborvp.com
www.newharmony.ie
www.newhavenctpressurewashing.c
www.newhavenfinancialempowerme

23819

www.newhavenpridecenter.org
www.newhavenyfs.org
www.newhealthkansas.com
www.newheightscharterschool.com
www.newheightsinsurance.com
www.newholmeenergy.co.uk
www.newhomegroup.com.au
www.newhomes-mortgage.co.uk
www.newhomesinbillings.com
www.newhomesmag.com
www.newhope-recovery.org
www.newhopeadoption.com
www.newhopebaptistchurchsaxonb
www.newhopeclinicalresearch.com
www.newhopehousing.org
www.newhopelutheranchurch.org
www.newhopenewark.org
www.newhopepeninsulaministries.c
www.newhoperanch.com
www.newhopeservices.org
www.newhopetattoo.com
www.newhorizoncleaningltd.com
www.newhorizonpackaging.com
www.newhorizonpest.com
www.newhouseperio.com
www.newhousingdevelopmentsnear
www.newicm.com
www.newimageroofingatlanta.com
www.newimageroofingfl.com
www.newimages.co.za
www.newimageshairdesign.co.uk
www.newimagevidalia.com

23820

www.newjersey-animalcontrol.com
www.newjerseybankruptcy.com
www.newjerseybride.com
www.newjerseydrugaddiction.com
www.newjerseyfoodtrucks.com
www.newjerseymassagecontinuinge
www.newjerseymedlicensing.com
www.newjerseyschoolbusinsurance
www.newleaderscouncil.org
www.newleafclinic.com
www.newleafplasticsurgery.com
www.newleafteletherapy.com.au
www.newleaftreeservicellc.com
www.newlegend4x4.com
www.newlevelpartners.com
www.newlife-landscaping.com
www.newlife-recovery.com
www.newlife.live
www.newlifeacademy.org
www.newlifecs.org
www.newlifedp.org
www.newlifedrycleaners.com.au
www.newlifehonduras.org
www.newlifeivf.com.au
www.newlifelewisburg.com
www.newlifepca.com
www.newliferegen.com
www.newlifesdachurchva.com
www.newlifestyles.com
www.newlinesmn.com
www.newlinlaw.com
www.newlondonnc.org

www.newlondontechnology.com
www.newlookcontracting.net
www.newlookhydrographics.com
www.newlookpdr.com
www.newlouisiana.org
www.newlynharbour.com
www.newman.wa.edu.au
www.newmandds.com
www.newmaninjurylaw.com
www.newmanlawmediation.com
www.newmanmanagements.com
www.newmansappliance.com.au
www.newmantech.com
www.newmanwindows.com
www.newmarkmc.com
www.newmarkmerrill.com
www.newmaticelevators.com
www.newmediaadvisors.com
www.newmethodplating.com
www.newmethodwellness.com
www.newmetrica.com
www.newmexicoacc.org
www.newmexicomedicarehealth.co
www.newmexicoriveradventures.com
www.newmexicowater.com
www.newmiamipreconstruction.com
www.newmill.ca
www.newmillenniumstrategicpartne
www.newmindssystems.nl
www.newmomma.com
www.newmountaincapital.com
www.newmusictheatreintensives.ca

23821

23822

www.newnanac.com
www.newnanpalletco.com
www.newnxt.co
www.newoceanhealth.com
www.newofferings.com
www.newomics.com
www.neworleansairboattours.com
www.neworleansconcierge.org
www.neworleansfrenchbread.com
www.neworleansparties.com
www.neworleansrestaurants.com
www.neworleanssteamboatcompan
www.neworleansstylefishingcharters
www.neworleansweddingphotograp
www.newpacificschool.org
www.newpandaestacada.com
www.newparisapplefest.com
www.newparkcourt.co.uk
www.newparkresort.com
www.newpathinfluence.com
www.newpatterns.com.au
www.newperspectivecareers.com
www.newperspectivedesign.com
www.newphasenv.com
www.newportbayclub.com
www.newportbeach.com
www.newportbeachcoolsculptingelit
www.newportbeachmedspa.com
www.newportcc.com.au
www.newportconnection.com
www.newportdunes.com
www.newportexperience.com

www.newportgas.com
www.newporthelistop.com
www.newportlifemagazine.com
www.newportmansions.org
www.newportmentalhealth.org
www.newportnj.com
www.newportone.com
www.newportonthelevee.com
www.newportpharmaceuticals.com
www.newportrestaurantgroup.com
www.newportvineyards.com
www.newportwarcanoe.com
www.newportweddingshow.com
www.newpressmodel.com
www.newprocess.com
www.newproplumbing.com
www.newrepublicarchitecture.com
www.newriffdistilling.com
www.newriverhealthwv.com
www.newriverpottery.com
www.newriverradio.com
www.newroofmemphis.com
www.newroute.com
www.newryconstruction.com
www.newsalemcounseling.com
www.newsaskatoonrentals.ca
www.newsbulletin.ca
www.newschool.net
www.newschoolrules.com
www.newschools.org
www.newschoolva.org
www.newscollective.media

23823

23824

www.newscorporatesubscriptions.c
www.newsdemocrat.com
www.newsewickley.com
www.newsforce.us
www.newsgroupreviews.com
www.newslab.sk
www.newslotssites.uk
www.newsmediacoalition.org
www.newsmile4u.com
www.newsmilenowimplants.com
www.newsmiles.com
www.newsmom.com
www.newsmyrnawellness.com
www.newsnowniagara.com
www.newsomelaw.com
www.newsouthpropertysolutions.co
www.newspageindex.com
www.newstaffemployment.co.uk
www.newstandard.digital
www.newstandardequities.com
www.newstarsports.com.au
www.newstart101.com
www.newstartfoundation.ca
www.newstatepartners.com
www.newstepconstructionco.com
www.newstimemagazine.com
www.newstreetgrill.co.uk
www.newstreetwine.com
www.newstudentform.com
www.newsure.com.au
www.newsxtend.com.au
www.newteamhabits.com

23825

www.newtechinstallations.co.uk
www.newtechnologysearch.com
www.newtechnologyteams.com
www.newtechnorthwest.com
www.newtechnow.org
www.newtechpackaging.com
www.newthinking.com
www.newton-farms.com
www.newton-insights.com
www.newtonandkay.co.nz
www.newtonbeacon.org
www.newtonbia.com
www.newtonbilling.com
www.newtonbisi.com
www.newtonbytes.com
www.newtonclarkevet.com
www.newtondistributing.com
www.newtonfallowell.co.uk
www.newtongaragechester.co.uk
www.newtonparkpr.com
www.newtonpixels.com
www.newtonproject.eu
www.newtonsullivan.com
www.newtonx.com
www.newtownbreda.org
www.newtownpackaging.com
www.newtownpodiatry.com
www.newtownr.com
www.newtradition.com
www.newtredegarcommunitycounci
www.newtrient.com
www.newtrierneighbors.org

23826

www.newulmprecisiontool.com
www.newuwellness-swfl.com
www.newvalleyprimary.com
www.newventureadvisors.net
www.newventureclub.com
www.newventureswest.com
www.newviewlasereye.com
www.newviewmh.com
www.newviewpainting.com
www.newvintagemortgage.com
www.newvisionfcc.org
www.newvisionfunds.ie
www.newvisionindustries.com
www.newvisionnet.com
www.newvistalive.com
www.newvistaoptometry.com
www.newvitaewellness.com
www.newvoicepublishing.co.uk
www.newwavebuilders.co
www.newwavehomecare.com
www.newwavelandscapes.com.au
www.newwavevideos.com
www.newway-ministries.org
www.newweightlossoptions.com
www.newwestcharter.org
www.newwesttruck.ca
www.newyork-criminaldefense.com
www.newyorkaccidentlawyersharnic
www.newyorkbuscharters.com
www.newyorkcruises.com
www.newyorkdanceproject.org
www.newyorkdentalmalpractice.com

23827

www.newyorkdognanny.com
www.newyorkentspecialist.com
www.newyorkersforchildren.org
www.newyorkfacialplasticsurgery.co
www.newyorkfitnessclubs.com
www.newyorkhairtransplantation.co
www.newyorkhearingdoctors.com
www.newyorkinjuries.com
www.newyorkjewelrygreensboro.co
www.newyorklatinculture.com
www.newyorkmassagece.com
www.newyorkmedlicense.com
www.newyorkpilates.com
www.newyorkschoolbusinsurance.c
www.newyorkseo.io
www.newyorksprayfoam.com
www.newyorkstatemovers.com
www.newyorkurologic.com
www.newyorkvintage.com
www.newyoubariatriccenter.com
www.newzboost.com
www.newzealandmovers.co.nz
www.newzealandtitlesearch.co.nz
www.nex.se
www.nexcarenavigator.com
www.nexe.ba
www.nexe.hr
www.nexe.rs
www.nexera.net
www.nexerainc.com
www.nexfibre.co.uk
www.nexfin.org.uk

23828

www.nexgen-trading.com
www.nexgenagsupply.com
www.nexgenathletix.com
www.nexgencrane.com
www.nexgenfitness.com
www.nexgenrs.com
www.nexgentoday.com
www.nexgentooling.com
www.nexindustrial.com
www.nexion-health.com
www.nexis.com.au
www.nexiya.com
www.nexjhealth.com
www.nexlizet.com
www.nexlizethcp.com
www.nexmc.com
www.nexo-sa.com
www.nexopia.org
www.nexospr.org
www.nexova.co.uk
www.nexoya.com
www.nexreg.com
www.nexsan.com
www.nexscreen.com
www.nexstgen.com
www.next-decade.com
www.nextaff-franchise.com
www.nextaff.com
www.nextantaerospace.com
www.nextbridgefunding.com
www.nextdayaccess.com
www.nextdayfloors.net

23829

www.nextdigitalbrands.com
www.nextdoormke.org
www.nextdx.it
www.nextechinvest.com
www.nexteelsaha.com
www.nextelectricnwa.com
www.nextemp.net
www.nextepfinance.com
www.nexteracoach.com
www.nexteravideo.com
www.nexterraag.com
www.nextflex.us
www.nextgen-recruiting.com
www.nextgenaviators.aero
www.nextgencarcare.com
www.nextgencda.com
www.nextgenelectricnj.com
www.nextgenerationairandheat.com
www.nextgenerationpest.com
www.nextgenfoods.com
www.nextgenforme.com
www.nextgenhddrilling.com
www.nextgenli.com
www.nextgenmsptour.com
www.nextgenoms.com
www.nextgenoperator.com
www.nextgenrestaurantsummit.com
www.nextgenscaffold.com
www.nextgensuccess.com.au
www.nextgrad.com
www.nexth.eu
www.nextlap.es

23830

www.nextlevel-handyman.com
www.nextleveladvisors.com
www.nextlevelartinstallations.com
www.nextlevelathleticsla.com
www.nextlevelcontractors518.com
www.nextlevelflightclub.com
www.nextlevelheatingandcooling.co
www.nextlevelimpacts.com
www.nextlevelmacon.org
www.nextlevelmoments.com
www.nextlevelpro.com
www.nextlevelrenewables.com
www.nextlevelrv.com
www.nextlevelstaff.com
www.nextlevelurgentcare.com
www.nextlvlathletics.com
www.nextlyon6.fr
www.nextmileinsurance.com
www.nextmilestone.nyc
www.nextnewsgold.com
www.nextonestaffing.com
www.nextpet.it
www.nextphaselegal.com
www.nextplatform.com
www.nextpointbearing.com
www.nextpointlawgroup.com
www.nextrnatx.com
www.nextron.ca
www.nextrx.com
www.nextsolutionsllc.com
www.nextstageadvisoryllc.com
www.nextstagerecovery.com

23831

www.nextstep-financial.com
www.nextstep.biz
www.nextstephomecare.org
www.nextsteprobo.com
www.nextstepshr.co.uk
www.nextstepstitle.com
www.nextstepsuk.com
www.nextstoplink.com
www.nextstopny.com
www.nexttherapysolutions.com
www.nexttonaturehealth.com
www.nextuprenewables.com
www.nextwavecreative.com
www.nextwealth.co.uk
www.nexus-dx.com
www.nexus-infrastructure.com
www.nexus.coop
www.nexuscw.com
www.nexushires.com
www.nexushospitals.com.au
www.nexusinsuranceasia.com
www.nexusinsuranceinternational.co
www.nexusitc.net
www.nexusofbaking.com
www.nexusoftruth.com
www.nexuspheromones.com
www.nexuspoolservices.com.au
www.nexusproperties.com
www.nexusqr8.com
www.nexusrental.co.uk
www.nexussteel.net
www.nexustek.com

23832

www.nexxusremodeling.com
www.nexzenaccounting.com.au
www.neydentistry.com
www.neyersvineyards.com
www.nf1pn.com
www.nfa.co.uk
www.nfaauctions.com
www.nfabonds.com
www.nfadvisors.com
www.nfaw.org.uk
www.nfcglobal.com
www.nfdinc.ca
www.nfgdds.com
www.nficertified.org
www.nficorporate.com
www.nfis.biz
www.nflacademy.com
www.nflflagofficials.com
www.nflfoundationuk.org
www.nflwc.com
www.nfmhealth.com
www.nfmpools.com
www.nfnortheast.org
www.nfpcompensationconsultants.c
www.nfrontconsulting.com
www.nfs-hospitality.com
www.nfsincorp.com
www.nfte.com
www.nftga.com
www.nga.org
www.ngaa.org
www.ngadumpsters.com

23833

www.ngalaw.co.uk
www.ngama.org
www.ngamt.org
www.ngatikoata.com
www.ngattorneys.com
www.ngazement.com.au
www.ngc-ng.ca
www.ngcadx.com
www.ngcf.org
www.ngcf.org
www.nghs.com
www.ngigoldira.com
www.ngiq.asn.au
www.ngla.org
www.nglegal.ca
www.ngmbio.com
www.ngmcgme.org
www.ngmke.com
www.ngoldfarb.com
www.ngpearl.com
www.ngpg.org
www.ngpracing.com
www.ngprofessionalhousing.com
www.ngpvan.com
www.ngrblog.com
www.ngs.inc
www.ngsgenealogy.org
www.ngslackering.se
www.ngtax.ca
www.ngu.edu
www.ngvfilters.com
www.nh-detox.com

23834

www.nhacep.org
www.nhada.org
www.nhaet.com
www.nhance.com
www.nhancefranchise.ca
www.nhancefranchise.com
www.nhbc-claims-manual.co.uk
www.nhbcfoundation.org
www.nhcafa.pnclassaction.com
www.nhcdisabilityservices.com.au
www.nhcf.org
www.nhcocert.com
www.nhcoreproperties.com
www.nhcornerstone.com
www.nhcplumbing.com.au
www.nhcsllc.net
www.nhdca.org
www.nhes.org
www.nhgaragedooropener.com
www.nhha.org
www.nhhc.co.uk
www.nhi-security.com
www.nhicofcortland.com
www.nhitca.org
www.nhlcoaches.com
www.nhlovesreading.org
www.nhmaintenance.com
www.nhpeoria.org
www.nhpierrestaurant.com
www.nhplc.org
www.nhprivacysettlement.com
www.nhprs.ca

23835

www.nhrholdings.com
www.nhsbank.net
www.nhsda.church
www.nhslibrary.org
www.nhsmanagement.com
www.nhsokia.org
www.nhspuk.org
www.nhtec.ca
www.nhti.edu
www.nhtravelcouncil.com
www.nhwc.org
www.nhyouth.org
www.nia.no
www.niagarabusinesscenter.com
www.niagaracc.suny.edu
www.niagaracollege.ca
www.niagaracrossinghotelandspa.c
www.niagarahospice.org
www.niagarainternationalstudents.c
www.niagarapartners.com
www.niagarastarch.com
www.niaglobal.com
www.niarealtygroup.com
www.niauk.org
www.nibblevideo.com
www.nibil.com
www.nibrt.ie
www.nic.lpl
www.nic.lplfinancial
www.nic.org
www.nica.com
www.nicabstrunk.com

23836

www.nicastro4mt.com
www.niceandneathomes.com
www.niceguysacademy.com
www.niceguysdelivery.com
www.nicespliceelectric.com
www.nicevilledental.com
www.nicfi.org
www.nicheaudiovisual.co.uk
www.nichedenim.com
www.nicheflowers.com
www.nicheholidaysnoosa.com
www.nicheinteriors.com
www.nichemarine.com.au
www.nichemarketingcompany.com
www.nicheortho.com
www.nicholasassociatesgroup.co.uk
www.nicholascarpetcare.com
www.nicholasdfugatepa.com
www.nicholasfaulkner.com
www.nicholashumphreys.com
www.nicholaspesci.com
www.nicholasrendondds.com
www.nicholasromeril.com
www.nicholasthompsongallery.com
www.nicholasvillenr.com
www.nicholaswilton.com
www.nicholaswines.com
www.nicholaswrightmusictuition.com
www.nicholeolsen.com
www.nicholesfinepastry.com
www.nichollbrandt.com
www.nichollaw.com

23837

www.nicholls.edu
www.nichollsboreholes.co.uk
www.nichollslandscaping.com
www.nicholsonclinic.com
www.nicholsonglover.co.uk
www.nicholsonsguttersms.com
www.nicholsonsshoppingcentre.co.
www.nicholsplc.co.uk
www.nicitpartner.com
www.nickbaily.com
www.nickbare.com
www.nickbennettsgardenlife.com.au
www.nickelytics.com
www.nickfoleyuk.com
www.nickgrove-artworks.co.uk
www.nickhall.com
www.nickhamm.info
www.nickhunterroberts.com
www.nickjervis.com
www.nicklausmarketing.com
www.nicklutsko.com
www.nickmurrayphotography.co.uk
www.nicks-italian.com
www.nicks-sticks.com
www.nicksadeksir.com
www.nickscustomtreeservice.net
www.nickshivers.com
www.nicksofcalvert.com
www.nicksofclinton.com
www.nicksparlortricks.com
www.nickssteakhouse.com
www.nickstellino.com

23838

www.nickstowinginc.com
www.nickwilsmore.com.au
www.nickysplace.co.nz
www.nickystory.com
www.nickyyazdi.com
www.nicmapvision.com
www.nicobymd.com
www.nicolayde.dk
www.nicolas-jay.com
www.nicolasorthodontics.com
www.nicoleabbott.co
www.nicolecooke.com
www.nicolegervasi.com.au
www.nicolelemaguer.com
www.nicolescustommotorcyclepaint
www.nicolespencerhomes.com
www.nicoletplastics.com
www.nicolettelaw.com
www.nicolettespalette.com
www.nicoleyu.com
www.nicollet-solutions.com
www.nicotinemonkey.com
www.nicpartnersinc.com
www.nicwa.org
www.nicxium.com
www.nidas.org.uk
www.nidoliving.com
www.niehausac.com
www.nielsenlaw.co.nz
www.nielsonproperties.com.au
www.niemanninteriors.com
www.niemannmediation.com

23839

www.niemannsamericanflooring.com
www.niemeyerforcongress.com
www.nieuwlandreizen.nl
www.nifes.co.uk
www.nifti.ie
www.niftibusiness.ie
www.niftybar.com
www.niftyfiftys.com
www.nigelgreendeverereviews.com
www.nigelmatthew.co.uk
www.nigelnortheast.co.uk
www.nigelparr.nz
www.nigelrichardsdrivingschool.co.
www.nigerbend.com
www.nightanddaygc.com
www.nightanddaylocksmiths.com.au
www.nightaway.net
www.nightcourses.co.uk
www.nightcourses.com
www.nightdragon.com
www.nighthawksrc.com
www.nightingale-transseas.com
www.nightingalehomecare.com.au
www.nightingaleprivatecare.com
www.nightingalesecurity.com
www.nightlightvicpark.ca
www.nightofmystery.com
www.nightorbs.com
www.nightowlnationalcontractors.co
www.nightpastures.com
www.nightviewcapital.com
www.nightviewfund.com

23840

www.nightviewlighting.com
www.niguelcoastoralsurgery.com
www.nihan.care
www.niharakrause.co.uk
www.nihfcu.org
www.nijmbl.org
www.nijensohn.com
www.nikangtx.com
www.nikazasiancouture.com
www.nikimoonsalon.com
www.nikiskiseniorcenter.org
www.nikitacrook.com
www.nikitel.com.au
www.nikkawholesale.com
www.nikkiesser.com
www.nikkilivingston.com
www.nikkioverkamp.com
www.nikkisammons.co.uk
www.nikkitalent.com
www.nikoromito.com
www.nikoujandassociates.com
www.niku.no
www.nilaya.care
www.nilaya.digital
www.nilesst.com
www.nilit.com
www.nilogen.com
www.nilp.org
www.nimanranchfoundation.org
www.nimbleams.com
www.nimblefitness.com
www.nimblepartners.vc

www.nimbus.co.nz
www.nimbusantiques.co.uk
www.nimstalbygg.no
www.nimvelo.com
www.ninaclifton.com
www.ninakathleen.com
www.ninalaurenpsychotherapy.com
www.ninapulliamtrust.org
www.ninatantzen.com
www.ninedtp.ac.uk
www.nineforbrands.com.au
www.ninemilecreek.org
www.nineplus.com.au
www.ninequartercircle.com
www.nineways.help
www.ninilchiktribe-nsn.gov
www.ninjabeaufort.com
www.ninjagloves.com
www.ninjaone.com
www.ninjaresearcher.com
www.ninjatropic.com
www.ninomed.com
www.nintendobruvs.com
www.ninthavenuefoods.com
www.nipandtuc.com
www.nipcam.com
www.nipplerepair.com
www.nippondynawave.com
www.nipponpulse.com
www.nirapon.org
www.nironmagnetics.com
www.nirrin.tech

www.nirvanalifestyles.com.au
www.nirvanamassagece.com
www.nisa.com
www.nisby.ca
www.nisceskinusa.com
www.nishan.care
www.nisi.net
www.niskanencenter.org
www.nislyinspections.com
www.nismansolutions.com
www.nisona.com
www.nissanassist.com
www.nisseiasbconnect.com
www.nissleicherthydronicheating.co
www.nisswaadventurerentals.com
www.niswongerchildrensradiothon.c
www.nitelusa.com
www.nitioza.ca
www.nitisinoneus.com
www.nitl.org
www.nitmiluktours.com.au
www.nitn.org
www.nitramvacuum.co.uk
www.nitscheng.com
www.niuvision.ca
www.niveasorensen.com
www.nivekindustries.com.au
www.nivensspine.com
www.nivervilleministorage.com
www.niveusltd.com
www.nixattorney.com
www.nixonmedia.com

www.nixonmedical.com
www.nizado.com
www.niznikhealth.com
www.nizuc.com
www.nj-dmv-dwi.com
www.nj-photographs.com
www.njacep.org
www.njapa.com
www.njasecd.org
www.njattorneyatlaw.com
www.njbconstruction.com
www.njbcschool.com
www.njbrokerplus.com
www.njcoastalresilience.org
www.njcommunitycolleges.org
www.njcondoblog.com
www.njdentalsleepmedicine.com
www.njdiet.com
www.njeda.gov
www.njgaae.org
www.njgeneralpracticelawyer.com
www.njglassinstallation.com
www.njgop.org
www.njgsbc.org
www.njgstudio.com
www.njhivstdline.org
www.njhs.us
www.njji.com
www.njlasereye.com
www.njld11.com
www.njminc.com
www.njmotocross.com

www.njnylawyers.com
www.njoculoplastics.com
www.njpa-law.com
www.njphotographs.com
www.njpies.org
www.njpsi.com
www.njpt.com
www.njrealtysolutions.com
www.njrichards.ltd.uk
www.njroofandguttterpro.com
www.njsoberlivinghome.com
www.njsolutionsrealty.com
www.njspineandortho.com
www.njsportsdoc.com
www.njsts.org
www.njswimsa.org
www.njtodd.com.au
www.njtowingguys.com
www.njtransitdevelopment.com
www.njtristateremodelers.com
www.njvision.net
www.njwindowclean.com
www.nkaconseils.fr
www.nkcusa.com
www.nkk.laneterralever.com
www.nkkswitches.com
www.nknmarketing.co.uk
www.nkpmedical.com
www.nktechnologies.com
www.nktelco.com
www.nkycremationsociety.com
www.nl.suntana.com

23845

www.nmfocusgroups.com
www.nmforlife.com
www.nmfp.com.au
www.nmftrading.com
www.nmg-consulting.com
www.nmgaerospace.com
www.nmgovlaw.com
www.nmhistoricwomen.org
www.nmi.com
www.nmicewolves.com
www.nmjj.com
www.nmkdesignstudio.com
www.nmlaser.com
www.nmmb.state.nm.us
www.nmms.org
www.nmoni.com.au
www.nmpc.net
www.nmpca.org
www.nmsmanagement.com
www.nmstuccoprofessionals.com
www.nmstudenthealth.org
www.nmsusa.com
www.nmtestlab.org
www.nmwinestudio.com
www.nmwrd.org
www.nmxchange.com
www.nnhaad.org
www.nnrglobal.com
www.nnstogo.com
www.nntv.org
www.nnwlawoffice.com
www.no11clinic.com

23847

www.nlabsdesign.com
www.nlcphs.org
www.nldgraphics.com
www.nldpcleveland.com
www.nlg.nhs.uk
www.nll.com
www.nlmfoundation.org
www.nlminichandsons.net
www.nlp.com
www.nlpcertificationboard.com
www.nlpinfo.com
www.nlpo.nl
www.nlsda.co.uk
www.nlss.com
www.nlssm.com
www.nlvgarden.org
www.nm811.org
www.nmacep.org
www.nmboc.com
www.nmbusinesssuites.co.uk
www.nmcatering.com.au
www.nmcattery.org
www.nmcc.edu
www.nmcexteriors.com
www.nmchamberalliance.com
www.nmcommunityfest.org
www.nmdmarketing.co
www.nmdseattle.com
www.nmdtesting.com
www.nment.com.au
www.nmentiende.org
www.nmfire.org

23846

www.no121hairdressing.co.uk
www.no24.no
www.no29design.com
www.no45hairdressing.co.uk
www.no5.com
www.noaagroup.com
www.noacares.com
www.noagenola.org
www.noahbrileslaw.com
www.noahclinic.org
www.noahcreativegroup.com
www.noahgardenrooms.co.uk
www.noahlopata.com
www.noahwebster.org
www.noahwilsonrich.com
www.noaliving.com
www.noapologies.com
www.noasystemsil.com
www.nobbysslisc.com.au
www.nobek.de
www.nobeldev.com
www.nobellearning.com
www.nobelprizemedicine.org
www.nobelstaging.com
www.noble-estate.co.nz
www.noble.org
www.noble2500.com
www.nobleconceptsinc.com
www.nobledentalky.com
www.nobledoghotel.com
www.nobledoglodge.com
www.nobledogusa.com

23848

www.nobleexteriors.ca
www.noblefish.com
www.noblehousehotels.com
www.noblelifesociety.com
www.nobleprivatewealth.com
www.nobleridge.com
www.noblesdaycamp.org
www.noblesville-attorney.com
www.noblesvillemillerbackers.org
www.noblesvilleschoolseducationfo
www.nobloodseminar.com
www.nobnocket.com
www.nobo.cw
www.nobocargo.no
www.noboxinsurance.co.uk
www.nobrandbridalca.com
www.nobreoficial.com.br
www.nobu.ai
www.nobugsnoweeds.com
www.nobugsots.com
www.nobullshitwellness.com.au
www.nobulrs.com
www.nocapocis.org
www.nocasinos.org
www.nocathleticsclub.com
www.nocdoc.com
www.nociontx.com
www.nocnoc.io
www.nocoaestheticsstudio.com
www.nocoastdiff.com
www.nococarpet.com
www.noconaranch.com

23849

www.nocottonwoolkids.co.nz
www.nocrysolution.com
www.nodalbrazil.com
www.nodalclear.com
www.nodalexchange.com
www.noddlecompanies.com
www.nodmd.com
www.nodocinvestor.com
www.noduicosprings.com
www.noelachc.org
www.noeldubonheur.com
www.noelfitzgerald.com
www.noelwhittaker.com.au
www.noemamag.com
www.noemipress.org
www.noetica.com
www.nofamilysavingstax.com
www.nofluffthepodcast.com
www.nofobrew.co
www.nofraud.com
www.nofrillstexasdivorce.com
www.nogca.org.uk
www.nogin.com
www.noglory.org
www.nogreaterloveproject.com
www.nohackspod.com
www.nohandsbutours.com
www.nohn-pa.org
www.noholdbailbonds.com
www.noigroup.com
www.noilcorp.com
www.noillyprat.com

23850

www.noise-and-vibration.co.uk
www.noisestopsystems.co.uk
www.noknivesbetterlives.com
www.noku.no
www.nol-tec.com
www.noladetox.com
www.nolafunk.com
www.nolamaid.com
www.nolankarp.com
www.nolankitchens.com
www.nolanpainting.com
www.nolanpsych.com
www.noleggiosanmarco.it
www.nolimitbaseball.org
www.nolimitcarts.com
www.nolimitfinewines.com
www.nolimitroofingmemphis.com
www.nolimitsnebraska.com
www.noll-law.com
www.nollaigshona.ie
www.nollclimatecare.com
www.nollandscape.com
www.nollsoil.com
www.nologoracing.com
www.nologynetworks.com
www.nolongerempty.com
www.nolowmagazine.nl
www.noltemeyercompany.com
www.nomadfoods.com
www.nomadic.uk
www.nomadicbuilds.com
www.nomadicexpeditions.com

23851

www.nomadservicesquincy.com
www.nomenus.org
www.nomissionbaylandgrab.org
www.nomitrend.no
www.nomoliving.com
www.nomoloscreative.com
www.nomomosquitoes.com
www.nomorebadtech.com
www.nomoreboring.co.nz
www.nomorenoro.com
www.nomurapreschool.com
www.nonalcoholicdrinking.com
www.noncelectric.com
www.nonconform.co.uk
www.nonconformistinnovation.com
www.nonetheweiserpodcast.com
www.noniesplace.org
www.nonitsnow.com.au
www.nonmmalawi.com
www.nonnasilvias.com
www.nonnewaugclassof79.com
www.nononsenseoffice.com
www.nonpointsourcepa.org
www.nonprofitlegalcenter.com
www.nonprofitmarketingguide.com
www.nonprofitvote.org
www.nonstopair-fi.com
www.nonstopprinting.com
www.nonviolent-conflict.org
www.nooa.no
www.noobpreneur.com
www.noodlewavemedia.com

23852

www.nooganeon.com
www.noogasportscards.com
www.nookubourboncream.com
www.noon34.org
www.noonanenergy.com
www.noonetalksaboutit.com
www.noongarculture.org.au
www.noonwhistlebrewing.com
www.nooperatorinput.org
www.noogleo.com
www.noosa.com
www.noosafestivalofsurfing.com
www.noothomes.com
www.noovo-creative.co.uk
www.nooza.com
www.nopaymba.com
www.noplacelikehomeseniorcareny.
www.nops.io
www.nopsec.com
www.noqueershere.net
www.nor-calmoving.com
www.noradafunding.com
www.noradarealestate.com
www.norafink.com
www.norag-us.com
www.norahagerty.com
www.norandaeducation.com
www.norauto-franchise.com
www.norbit.com.au
www.norburyfarm.co.uk
www.norcalfrenchbulldogs.com
www.norcalone.com

23853

www.norcalremodelinggroup.com
www.norcalsbdc.org
www.norcalvbc.com
www.norcofair.org
www.norcoservicesllc.com
www.norcotrailers.com
www.norcrest.net
www.norcrosscomputerrecycling.co
www.norcrosspawnshop.com
www.norcrosstours.com
www.nordam.com
www.nordbaltic.no
www.nordeast.com
www.nordell.co.uk
www.nordestcoast.it
www.nordfjordhavn.no
www.nordic-village.com
www.nordicartwall.com
www.nordicbrick.com
www.nordicbusinessethics.com
www.nordiccoldchain.com
www.nordicecommerceacademy.se
www.nordicfighters.com
www.nordichammerhome.com
www.nordicnutritionist.com
www.nordicpharmausa.com
www.nordicproof.org
www.nordicrmn.org
www.nordicsol.com
www.nordicvalley.ski
www.nordion.com
www.nordigenergy.se

23854

www.nordistechnologies.com
www.nordkapphavn.no
www.nordon.com
www.nordrefolioscener.no
www.nordrefrigeration.com
www.nordstromnetwork.com
www.nordvestfiber.no
www.noreastersportfishing.com
www.noreastexcursions.co.nz
www.noreenhoward.com
www.noreinstrailers.com
www.norepaircost.com
www.noresscorp.com
www.noreva.de
www.norfolkgroup.com.au
www.norfolkinsight.org.uk
www.norfolkiron.com
www.norfolkplasticsurgerypc.com
www.norfolkreinsurance.com
www.norfolkstbakery.co.uk
www.norfolktowershotel.com
www.norfund.no
www.norkon.net
www.norlag.ca
www.norland.ac.uk
www.norled.no
www.norlock.no
www.normal-properties.com
www.normanair.com
www.normanaireservices.com
www.normandeau.com
www.normandycarpet.com

23855

www.normandyfarms.com
www.normanforpresident.com
www.normanhardie.com
www.normanmccloskey.com
www.normannstaffing.com
www.normanrappaportmd.com
www.normanrosenthal.com
www.normansauctions.com
www.normansnursery.com
www.normansplumbing.com
www.normantran.com
www.normavelasco.com
www.normisiivous.fi
www.normli.ca
www.norpc.org
www.norrellelectric.com
www.norrisair.com
www.norrlandsbil.se
www.norseman.ie
www.norskbulldogklubb.net
www.norskeherrer.no
www.norskklimanettverk.no
www.nortacdefence.com
www.norte8833.com
www.nortec.com
www.nortechsys.com
www.nortenosa.com
www.nortexfence.com
www.nortexstructural.com
www.north-cedar.org
www.northalabamarestoration.com
www.northalstedsmiles.com

23856

www.northamericanaggregates.com
www.northamericanherbandspice.c
www.northamericanlatex.net
www.northamericanstainless.com
www.northamericanphaseconverters.
www.northampton.ac.uk
www.northamptonaerials.tv
www.northamptoneye.com
www.northamptonfamily.com
www.northamptonmotorsport.com
www.northamptontravelportal.co.uk
www.northanchoragechurch.com
www.northanokaplumbing.com
www.northarkprowash.com
www.northatlantadivorce.com
www.northatlantarvrentals.com
www.northatlantasigns.com
www.northatlanticbooks.com
www.northatlanticfuels.com
www.northatlanticland.com
www.northatlanticsnow.com
www.northbaychurch.org
www.northbaypostacute.com
www.northbendseniorliving.com
www.northboroughmadentist.com
www.northbouldercounseling.com
www.northbrae.org
www.northbranchtrailersales.com
www.northbridgeaz.org
www.northbynorthwestventures.com
www.northcap.co.uk
www.northcarolinaheroinrehab.com

23857

www.northcarolinaobgynmidwifery.c
www.northcarolinaopiaterehab.com
www.northcascadesgrizzly.org
www.northcellpharma.com
www.northcentereyecare.com
www.northcentral.edu
www.northcentralmass.com
www.northcitylaw.com
www.northcoastchurch.com
www.northcoastmed.com
www.northcoastnews.com
www.northcoastwetsuits.com
www.northcoppercanyon.com
www.northcoppercanyonhoa.com
www.northcote.com
www.northcotechiropractic.co.uk
www.northcoteobsession.com
www.northcountryaddictionsrc.org
www.northcountrydigital.net
www.northcountryfoodbank.org
www.northcreekantiques.com
www.northcutt.com
www.northcuttdental.com
www.northdadebar.org
www.northdakotaeyeclinic.com
www.northdallassoftwash.com
www.northdeeringvet.com
www.northdentalprofessionals.com
www.northeastalabamaendo.com
www.northeastarchitectural.com
www.northeastcc.com

23858

www.northeastco.com
www.northeastcollision.net
www.northeastdragonboatchallenge
www.northeastelectric.me
www.northeastengineering.com
www.northeastern.edu
www.northeasternersinc.org
www.northeasternmetroabstract.com
www.northeastfastpitch.com
www.northeastgrocery.com
www.northeasthc.com
www.northeastholidayhomes.ie
www.northeastinvest.com
www.northeastoceancouncil.org
www.northeastphilinjurylawyer.com
www.northeastrehab.com
www.northeastrush.com
www.northeastrv.com
www.northeastsharedservices.com
www.northeastspineandsports.com
www.northeat.com
www.northendlaundromat.com
www.northendsmiles.com
www.northenqs.co.uk
www.northern-financial.com
www.northern-pump.com
www.northern-roots.com
www.northern-slopes-initiative.co.uk
www.northernarmy.com
www.northerncabinets.com
www.northerncaliforniaresearch.com
www.northerncalsolar.com

23859

www.northerncoastdiving.com
www.northerncolorado.co
www.northerndentalim.com
www.northerndevelopment.bc.ca
www.northerndocksystems.com
www.northerndx.com
www.northernescape.com.au
www.northernfacades.com
www.northernfiltermedia.com
www.northerngamblingservice.nhs.
www.northernhearts.com.au
www.northernkentuckydivorce.com
www.northernkentuckystaffing.com
www.northernkinfestival.co.uk
www.northernlakesfoods.com
www.northernlights.events
www.northernlightsiceland.com
www.northernlloyd.com
www.northernmed.com
www.northernmediators.co.uk
www.northernmetalproducts.com
www.northernmonday.com
www.northernnaturalhemp.com
www.northernneuroscience.com.au
www.northernnews.co.za
www.northernnursery.nsw.edu.au
www.northernoiltools.com
www.northernpaincentre.com.au
www.northernshowcase.ca
www.northernstaroms.com
www.northernstone.com
www.northernsydneysweatclinic.com

23860

www.northernthc.com
www.northerntrek.com
www.northerntrends.com
www.northernvasnowremoval.com
www.northernvermont.edu
www.northextraction.com
www.northfarthinggoods.com
www.northfieldapartmentsvt.com
www.northfieldfoundry.com
www.northfieldliving.com
www.northfloridamedicalcenters.org
www.northforkwomen.org
www.northgatepark.co.nz
www.northgeorgialabel.com
www.northguild.com
www.northhavenresort.com
www.northheightscoc.org
www.northhill.org
www.northhillsauto.com
www.northholm.nsw.edu.au
www.northhorizonroofing.com
www.northhousemaine.com
www.northhoustoncathlab.com
www.northhoustonpaincenter.com
www.northidahohabitat.org
www.northidahotu.org
www.northidhomes.com
www.northiowabulls.com
www.northjerseydentalgroup.com
www.northkentweldmi.net
www.northkitsapent.com
www.northlainehairco.co.uk

23861

www.northlakeofs.com
www.northlakesports.com.au
www.northlaketahoeproperty.com
www.northlakevillaapartments.com
www.northlandadaptive.org
www.northlandcoverings.com
www.northlandcredit.com
www.northlanddoorsystems.com
www.northlandes.com
www.northlandglassandglazing.com
www.northlandgolfandski.com
www.northlandhvac.com
www.northlandinstalls.com
www.northlandk9.org
www.northlandresidential.com
www.northlandseptic.com
www.northlandtackle.com
www.northlandtool.com
www.northlandtowing.co.nz
www.northlandtreeent.com
www.northlightadv.com
www.northlineapartments.com
www.northlineapt.com
www.northlondonyogacentre.com
www.northmacondental.com
www.northmarincs.org
www.northmemorial-asc.com
www.northmetroautoglass.com
www.northmetroroundtable.org
www.northmshomeinspections.com
www.northmyrtlebeachvacations.co
www.northoaksfinancial.com

23862

www.northofbourbon.com
www.northottawawellnessfoundatio
www.northparkhealthandrehab.com
www.northparkpa.com
www.northpennymca.org
www.northphillyinjurylawyer.com
www.northpinecreative.com
www.northpointbuilders.com
www.northpointeautogroup.com
www.northpointebg.com
www.northpointhc.com
www.northpointpets.com
www.northpointrecycling.co
www.northpointtrailers.com
www.northpolephysicaltherapy.com
www.northprecognition.com
www.northridgeaddiction.com
www.northridgeallentown.com
www.northridgechurch.com
www.northridgecompanies.com
www.northridgedetoxcenter.com
www.northridgegroup.com
www.northridgesand.com
www.northriverhc.com
www.northroadfarm.com
www.northrootarchitecture.com
www.northrow.com
www.northruppca.com
www.northsailing.is
www.northsauconanimalhospital.co
www.northscottsdaledental.com
www.northseastrategic.com

23863

www.northsegment.com
www.northshore.farm
www.northshorebehavioralmedicine
www.northshoredaycamp.com
www.northshoredermatologycenter.
www.northshoredigest.com
www.northshoregaragedoors.com
www.northshoreinjuryattorney.com
www.northshoremfr.com
www.northshoreonthebay.com
www.northshoreplasticsurgeon.com
www.northshorescalemodeler.com
www.northshoresdental.com
www.northshorevipers.com
www.northside-family-dentistry.com
www.northside.team91lacrosse.com
www.northsidegaragedoors.com
www.northsidelawyers.com
www.northsidemusicschool.com
www.northsidepediatricsmacon.com
www.northsideself-storage.com
www.northsideservices.com
www.northsidestormdoor.com
www.northsidewine.com
www.northskyaz.com
www.northsoundoms.com
www.northstar-chiropractic.com
www.northstar-projects.com
www.northstar-tactical.com
www.northstarappraiser.com
www.northstarclinicalservices.com
www.northstarcommunities.com

23864

www.northstardentistryidaho.com
www.northstardesign.co.uk
www.northstardesign.studio
www.northstarfashion.com
www.northstarfoundation.org.au
www.northstargenetics.ca
www.northstarhg.co.uk
www.northstarimpactgroup.com
www.northstarinspectors.com
www.northstarmanor.org
www.northstarmediainc.com
www.northstarmetal.com
www.northstarmortgage.net
www.northstarmuseumseducation.c
www.northstarnavigator.com
www.northstarownersrep.com
www.northstarpie.com
www.northstarreach.org
www.northstarrealestate.com
www.northstarseniorliving.com
www.northstarutah.com
www.northstatexcavating.com
www.northstreetpotters.com
www.northsydneycentre.com.au
www.northtahoecommunityalliance.
www.northtahoehomes.com
www.northtexas-bankruptcy.com
www.northtexasautoshow.com
www.northtexasgidoctor.com
www.northtexasjellystone.com
www.northtexasoralsurgery.com
www.northtexasplasticsurgery.com

23865

www.northtexassmiles.com
www.northtexastherapy.com
www.northtexaswasteremoval.com
www.northtidegroup.com
www.northtorontolawyers.ca
www.northtowerbarefootresort.com
www.northtownchiropractic.com
www.northtxhandcenter.com
www.northumberlandgoldsmiths.co
www.northumberlandsurfacing.com
www.northumbriacommunity.org
www.northuxdesign.com
www.northvalekorting.co.uk
www.northvalleygymnastics.com
www.northviewdental.com
www.northville-locksmith.com
www.northwarren.org
www.northwayfence.com
www.northwessexdowns.org.uk
www.northwest-executive-transport
www.northwestcedarproducts.com
www.northwestcompounders.com
www.northwestconference.org
www.northwestcpap.com
www.northwestdentalhealth.com
www.northwestdiamonds.com
www.northwestergo.com
www.northwestexpertdeals.com
www.northwestexpertheating.com
www.northwesteyesurgeons.com
www.northwestfisheries.org
www.northwestharvest.org

23866

www.northwestindianaconcretecutti
www.northwestinsulation.net
www.northwestkidsdentaltx.com
www.northwestmis.com
www.northwestmoinfo.com
www.northwestparkburlington.com
www.northwestpassage.blog
www.northwestpediatricdental.com
www.northwestplanoobgyn.com
www.northwesttanklines.com
www.northwindac.com
www.northwindheating.com
www.northwindsadventures.com
www.northwoodagri.co.uk
www.northwoodscu.org
www.northwoodsmemorycare.com
www.northwoodspartners.com
www.northwoodsplaygrounds.com
www.northwoodswindows.com
www.northwooduk.com
www.northyorkshire-pfcc.gov.uk
www.norton-lb.co.uk
www.norton-motorsports.com
www.nortonfamilydentistry.com
www.nortonhealthlaw.com
www.nortonib.co.uk
www.nortoninsurance.com
www.nortonsoundhealth.org
www.nortonward.co.uk
www.nortronix.no
www.nortruss.com.au
www.nortrux.com

23867

www.norvicdemolition.com
www.norwalkdentistoffice.com
www.norwalkreadymix.com
www.norwalkwc.com
www.norwalkwpca.org
www.norwestapplianceservice.com
www.norwichinn.com
www.norwichljc.org.uk
www.norwichosteopaths.co.uk
www.norwichsmiles.com
www.norwoodhill.com
www.nosecreekphysiotherapy.com
www.nosgusta.com
www.nosleep.se
www.nosmfsa.ca
www.nospinforecast.com
www.nostalchicks.com
www.nostalgia.supply
www.nostalgicsgreen.com
www.nostellestate.com
www.nosto.com
www.nostoexperienceseries.com
www.nostra.ie
www.nostringsdetached.com
www.notabadbreakup.com
www.notable.properties
www.notafraidtocommit.com
www.notalimoohio.com
www.notalmostthere.com
www.notanaccident.com
www.notarypublicsnearme.com
www.notaten.com

23868

www.notbadmen.com
www.noteadvisor.com
www.noteboom.com
www.notebuyingusa.com
www.notepaddesign.com
www.notforgotten.org
www.notguiltyattorneys.com
www.notguiltyri.com
www.noticebbcg.com
www.noticiasnewswire.com
www.noticecentralizer.com
www.notinourcity.org
www.notionfashion.co.nz
www.notiontips.com
www.notjustanotherdancestudio.ca
www.notjusttrailers.com
www.notkinelectric.com
www.notogelato.ca
www.notothequo.com
www.notredamehealthcare.info
www.notsustainable.co.uk
www.nottinghaminsurance.com
www.nottinghamresearch.org
www.nottsrefugeeforum.org.uk
www.nottsymca.com
www.noujaimtools.com
www.nounecakitchenshopblog.com
www.nourelnil.com
www.nourichemedspa.com
www.nourieye.com
www.nourishedaf.com
www.nourishedfolx.com

23869

www.nourishedroanoke.com
www.nourishflourish.net.au
www.nourishinghopechi.org
www.nourishingwellness4u.com
www.nourishme.uk
www.nourishskinclinic.com
www.nourishwithkristie.com
www.nouveaucosmeticcenter.com
www.nouveaumedspas.com
www.nouveausweekend.com
www.nouvellecour.com
www.nova-anchor.com
www.nova-gas.com
www.nova-stays.co.uk
www.nova.ie
www.novaadvertising.com
www.novacartusa.com
www.novacasacenter.com
www.novachem.com
www.novaclassical.org
www.novacraft.com
www.novadental.org
www.novadentalclinic.org
www.novadome.com
www.novadrykiln.com
www.novaentertainment.ie
www.novaenvironmentalsolutions.co
www.novaeqc.com
www.novaeyecare.com
www.novafunctionaltraining.com
www.novagroupforwomen.com
www.novaheatandairnj.com

23870

www.novahomeloans.com
www.novaimplantfamilydentistry.com
www.novaindustri.se
www.novainsurancepartners.com
www.novainterventionalpain.com
www.novair-usa.com
www.novakbirch.com
www.novakcleaning.com.au
www.novakconstruction.com
www.novakdruce.com
www.novakidsinmotion.com
www.novalgalmarketing.com
www.novalia.fr
www.novalnet.com
www.novamedcorp.com
www.novamedmarket.com
www.novamillenialroofingservice.co
www.novamin.eu
www.novanutrition.com.au
www.novaperiohealth.com
www.novaportable.com.au
www.novaprobst.com
www.novaproductionsomaha.com
www.novariagroup.com
www.novaroofsystems.com
www.novascotiacca.ca
www.novasentllc.com
www.novasors.com
www.novasourcepower.com
www.novasports.com
www.novasurgicalarts.com
www.novaterm.com

23871

www.novatileandcarpet.com
www.novatolawyers.com
www.novavacation.com
www.novawater.biz
www.novellbuilders.com
www.novellushealth.com
www.novellusinvestmentsllc.com
www.novellusliving.com
www.novellskinsolutions.com
www.noveltyexp.com
www.noveltyhill.com
www.noveltyhilljanuik.com
www.noveltyplace.com
www.novemedical.com
www.novex.ca
www.noviacosmetics.com
www.noviant.com
www.noviclean.ca
www.novique.com
www.novisign.co.il
www.novisign.com
www.novisign.de
www.novisign.vn
www.novispring.com
www.novitasftcl.com
www.novo.dev
www.novocrew.co
www.novocure.com
www.novofurniture.com
www.novohair.se
www.novoinkingston.org
www.novoprop.com

23872

www.novosathlete.com
www.novosbed.com
www.novospa.ca
www.novowave.com
www.novus-ps.com
www.novusint.com
www.novusskin.com
www.novusphx.com
www.novusresidential.co.uk
www.novusstaffing.com
www.novustek.net
www.novustextiles.com.au
www.novytec.com
www.now-kitchens.co.uk
www.now-survey.com
www.nowak-gabelstapler.de
www.nowastedspace.us
www.nowbusinessmastery.com
www.nowelllawfirm.com
www.nowherespecialhostel.com
www.nowib.com
www.nowindturbineslincolncounty.o
www.nowlinproperties.com
www.nowourworld.com
www.nowscreen.com
www.nowstorage.co.uk
www.nowurtalkinbaby.com
www.nowwhat.asia
www.noxab.se
www.noyardstick.com
www.npac2026.com
www.npaihb.org

23873

www.npasta.com
www.npbea.org
www.npca.org.uk
www.npcg.com.au
www.npclawyers.com
www.npcollective.org
www.npcourses.com
www.npcrs.com
www.npcweb.com
www.npdevices.com
www.npdgroup.net.au
www.npfamily-dental.com
www.npfmc.org
www.npfranchisegroup.com
www.npga.org
www.npgco.com
www.nphvac.com
www.npi.fi
www.npiconnect.com
www.npira.com
www.npkua.org
www.nplanguagesolutions.com
www.nplhh.com
www.npllptradelaw.com
www.npmex.com
www.npo.eu.com
www.npo.us.com
www.npoirving.com
www.npoministries.org
www.npower.org
www.nprail.com
www.nproperties.co.uk

23874

www.nprps.com
www.npsas.org
www.npschools.com
www.npsleakdetection.com
www.npsmashrepairs.com.au
www.npsva.com
www.nptechforgood.com
www.npvadvisors.com
www.npwendy.com
www.npvwc.org.au
www.nqgames.com.au
www.nqtc.com.au
www.nr-usa.com
www.nrecainternational.coop
www.nreunderground.com
www.nrgsoft.com
www.nri-staffing.com
www.nrichconsulting.com
www.nrocne.com
www.nrprivatemarket.com
www.nrsa.com.au
www.nrthmedia.com
www.nrvlaw.com
www.ns2.md
www.ns804.com
www.nsanz.org.au
www.nsapts.com
www.nsaudiology.com
www.nsb.com
www.nsbuilt.co.uk
www.nscap.org
www.nscfi.org

23875

www.nschildrensmuseum.org
www.nscroadies.com
www.nsedc.com
www.nsedu.org
www.nses.com
www.nsetropicals.com
www.nsfamilydentistry.com
www.nsftlibrary.nhs.uk
www.nsg-inc.com
www.nsgair.com
www.nsgao.com
www.nshorehc.com
www.nshoremag.com
www.nsicrankshaft.com
www.nsiwa.com
www.nsla.org.au
www.nslanalytical.com
www.nslcleaders.org
www.nslnh.com
www.nslusa.com
www.nsmconstruction.com
www.nsmi.ca
www.nsnh.bc.ca
www.nsnsp.org
www.nsp-screenprinting.com
www.nsrwa.org
www.nssa-mv.org
www.nssbehavioralhealth.com
www.nssf.org
www.nssg.co.uk
www.nssiglobal.com
www.nstechnology.com

23876

| |
|---|
| www.nstowbars.co.nz |
| www.nstreetvillage.org |
| www.nstsolar.com |
| www.nstyleintl.ca |
| www.nsun.org.uk |
| www.nswcommercialpainter.com.au |
| www.ntara.com |
| www.ntaspokane.com |
| www.ntcd.co.nz |
| www.ntcnet.com |
| www.ntconcepts.com |
| www.ntconcepts.io |
| www.ntcotexas.com |
| www.ntcplattsburgh.com |
| www.ntd.co.nz |
| www.ntdevops.com |
| www.ntecled.com |
| www.ntek.us |
| www.nterents.com |
| www.ntga.net |
| www.ntgear.co.uk |
| www.ntgusarealestate.com |
| www.nth.nhs.uk |
| www.nthdegree.com |
| www.nthdegreeevents.com |
| www.nthdegreefinancial.com |
| www.ntier.org |
| www.ntltraining.com |
| www.ntlawyers.ca |
| www.ntlindustries.com |
| www.ntnext.it |
| www.ntngreenwich.com |

23877

| |
|---|
| www.ntnsupplies.com |
| www.ntpwarranty.com |
| www.ntrea.org |
| www.nts.edu |
| www.ntsafety.com |
| www.nttr.org |
| www.ntucenterprise.sg |
| www.ntucfirstcampus.com |
| www.ntuity.com |
| www.ntuwelcome.co.uk |
| www.ntwrightonline.org |
| www.ntwriters.com.au |
| www.ntxad.com |
| www.ntxortho.com |
| www.ntxpa.com |
| www.ntxwealth.com |
| www.nu-brick.com |
| www.nu-fam.com |
| www.nu-tub.net |
| www.nu.marketing |
| www.nuagenetworks.net |
| www.nubaxtraction.com |
| www.nubefurniture.com |
| www.nubis-inc.com |
| www.nubrickpartners.com |
| www.nuburu.net |
| www.nucarcollisionlowell.com |
| www.nucarcollisionnorwood.com |
| www.nucarlehighvalleycollision.com |
| www.nucasamortgage.com |
| www.nuclearcarepartners.com |
| www.nuclearverdictsdefense.com |

23878

| |
|---|
| www.nuclein.com |
| www.nuclera.com |
| www.nucleusunderwriting.com |
| www.nucomconsulting.com |
| www.nuconcepts.com |
| www.nucorbuildingsgroup.com |
| www.nucorbuildingsystems.com |
| www.nucore.in |
| www.nudasales.com |
| www.nudecbd.com |
| www.nudesolutions.com |
| www.nudgeproject.eu |
| www.nudyscafes.com |
| www.nueactive.com |
| www.nueker.co.uk |
| www.nuenergen.com |
| www.nuestar.com.au |
| www.nueterra.com |
| www.nuetile.com |
| www.nuevatourneocourier.es |
| www.nuevatransitcourier.es |
| www.nuevoaa.com.au |
| www.nufw.org |
| www.nugentsons.com |
| www.nuggetcasinos.com |
| www.nugrowthcommunities.com |
| www.nuhopeeldercare.org |
| www.nuhopestreet.org |
| www.nuhuecompany.com |
| www.nuhvac.com |
| www.nuiqwellness.com |
| www.nukpr.com |

23879

| |
|---|
| www.nuksafe.com |
| www.nukubati.com |
| www.nulids.de |
| www.nullagvikhotel.com |
| www.nulondon.ac.uk |
| www.nulyphe.org |
| www.numagroupinc.com |
| www.numahammers.com |
| www.numarkcu.org |
| www.numat.com |
| www.numatagri.com.au |
| www.numatic.pt |
| www.numatrec.co.nz |
| www.number31.ie |
| www.numbercrunch.ca |
| www.numbergroup.com |
| www.numberonewendover.com |
| www.numberplates.com.au |
| www.numbersgamewines.com |
| www.numberswise.co |
| www.numecent.com |
| www.numenta.com |
| www.numerator.com |
| www.nuneslaw.com |
| www.nunn-better.com |
| www.nunnconstruction.com |
| www.nunnmilling.com |
| www.nunova.ca |
| www.nuorilohja.fi |
| www.nuorthoassist.com |
| www.nuot.com |
| www.nuovva.co.uk |

23880

www.nupointsystems.com
www.nuproductsseasoning.com
www.nuprodx.com
www.nuraclinics.com
www.nurev.io
www.nurishh.be
www.nurishh.cz
www.nurishh.hu
www.nurishh.nl
www.nurishh.pl
www.nurishh.ro
www.nurishh.sk
www.nurishhbrand.com
www.nurse-temp.co.uk
www.nurselovefoundation.org
www.nursenextdoorfranchise.com.a
www.nurseopen.com
www.nursepartners.org
www.nurserylandscapeexpo.org
www.nursesonwheels.com
www.nursestartup.com
www.nursingandmidwiferyatleiceste
www.nursingassistantguides.com
www.nursingcareercoach.com
www.nursingcolleges.com
www.nursingconsortium.org
www.nursingedyear.com
www.nursingevolutions.com
www.nursinghomeabusecenter.com
www.nursinghomeabusegroup.com
www.nursinghomejustice.org
www.nursinghomesattorney.com

23881

www.nursingnow.org
www.nursingpersonnel.com
www.nursingreview.com.au
www.nursingschool411.com
www.nursingskl.com
www.nursingsummit.com
www.nursingvocations.com
www.nurturebabyphotography.com
www.nurturedevelopment.org
www.nurturekidsdentistry.com
www.nusbaumott.com
www.nusetdentalimplants.com
www.nushoeinspectandcorrect.com
www.nuspire.com
www.nussbaumlawgroup.com
www.nussclarke.com
www.nussgrp.com
www.nustair.com
www.nustream.co.uk
www.nutanpawarrealtor.com
www.nutbutgut.com
www.nutechenergy.com
www.nutechwater.com
www.nutimahealth.com
www.nutimamed.com
www.nutmegit.com
www.nutmegproductions.co.uk
www.nutmegspa.co.uk
www.nutorious.ie
www.nutralogics.com
www.nutri-details.com
www.nutri-dyn.co.uk

23882

www.nutricaoncologica.com.br
www.nutricentric.com
www.nutrichomps.com
www.nutricomms.com
www.nutrimama.com
www.nutristand.com
www.nutritionalmfgservices.com
www.nutritionbybrooke.com
www.nutritionceocouncil.com
www.nutritionforostomates.com.au
www.nutritionresearchreport.com
www.nutritionwithlillia.com
www.nutritiousmovement.com
www.nutsandbolts.org
www.nutshellmedia.com.au
www.nutstop.com
www.nutzasmechanical.com.au
www.nuvair.nz
www.nuvationbio.com
www.nuveev.com
www.nuvelalasermedspa.com
www.nuvelaveins.com
www.nuvelocity.com
www.nuvera.com
www.nuvias.com
www.nuvini.co
www.nuvivaweightloss.com
www.nuvivaweightlossclinics.com
www.nuvolife.ca
www.nuvosmedia.com
www.nuvoxx.ca
www.nuwaveembroidery.com

23883

www.nuwavemarine.com
www.nuway.org
www.nuwayliferecoverycenter.com
www.nuwaysupply.com
www.nuyudayspaandbeauty.com.au
www.nuzzle.tech
www.nvacanada.ca
www.nvacep.org
www.nvassemblydems.com
www.nvb.com
www.nvbarchitects.co.uk
www.nvc.org.nz
www.nvcofnv.com
www.nvcpl.com.au
www.nvef.org
www.nveloptx.com
www.nvgopsenate.com
www.nvhcreston.org
www.nvhealthforce.org
www.nvhomessearch.com
www.nvint.com
www.nvisionitgroup.com
www.nvlcosilversprings.com
www.nvng.com
www.nvoad.org
www.nvpguttersandmore.com
www.nvrc.org
www.nvsl.io
www.nvspineanddisc.com
www.nvtc.org
www.nvvoad.org
www.nw-cp.com

23884

www.nw-powerair.com
www.nw8-mums.org
www.nwabor.org
www.nwaccessfund.org
www.nwadass.org.uk
www.nwagcretirement.com
www.nwaperio.com
www.nwaquaculturealliance.org
www.nwarcticleadershipteam.com
www.nwas.nhs.uk
www.nwasthma.com
www.nwatrailers.com
www.nwatruckwash.com
www.nwauptown.com
www.nwautocare.org
www.nwbloom.com
www.nwbuc.ca
www.nwchoirs.org
www.nwcm.com
www.nwcomputertutor.com
www.nwcpagroup.com
www.nwcpea.org
www.nwcrc.ca
www.nwcumerch.com
www.nwcustomsigns.com
www.nwdentalmed.com
www.nwfagriculture.co.uk
www.nwfent.com
www.nwfirecontrol.com
www.nwfloatplanepicnics.com
www.nwgastro.net
www.nwgwec.org

23885

www.nwhealth.edu
www.nwhomebuildergroup.com
www.nwhomehealthrehab.com
www.nwhousewashing.com
www.nwias.com
www.nwic.edu
www.nwicontracting.com
www.nwiglobal.com
www.nwiha.com
www.nwihomeinspections.com
www.nwkcstaff.com
www.nwlandscapesupply.com
www.nwlegalconsortium.com
www.nwlpathology.nhs.uk
www.nwmediaallies.com
www.nwmotion.com
www.nwmt.org
www.nwnaturals.com
www.nwnavigator.com
www.nwoc.aero
www.nwoodworking.com
www.nwpgroup.com
www.nwphlebotomyschool.com
www.nwpipe.com
www.nwpl.ca
www.nwpowersports.co.uk
www.nwpsi.com
www.nwpump.com
www.nwrafting.com
www.nwrdc.net
www.nwresourcebenefits.ca
www.nwrestorativemedicine.com

23886

www.nwrh.com.au
www.nwroofmgmt.com
www.nwroofservices.com
www.nwrsystems.com
www.nws-homes.com
www.nws-inc.com
www.nwsam.com
www.nwsams.com
www.nwsecurityandsound.biz
www.nwsinsulationandlandscaping.
www.nwsnv.com
www.nwtech.k12.wa.us
www.nwtelecom.com
www.nwtf.ac.uk
www.nwtoutlet.com
www.nwtransportation.com
www.nwttimeline.ca
www.nwtucsonhouses.com
www.nwvgroup.com
www.nwwater.com
www.nwwomens.com
www.nwwomensfitness.com
www.nwws.org
www.nwyas.org.au
www.nxdecor.com.au
www.nxplaceproperties.com
www.nxsgroup.co.uk
www.nxstage.com
www.nxsys.tech
www.nxtbookmedia.com
www.nxtfactor.com
www.nxtgen-ict.nl

23887

www.nxtgenfp.com
www.nxtgenhomes.com
www.nxtleveldocs.com
www.nxtlevelfootballtraining.com
www.nxtlevelsupport.com.au
www.nxtivloutdoor.com
www.nxtmove.us
www.nxtport-international.com
www.ny44.e1b.org
www.ny4affordableenergy.com
www.nyaccidentlawyer.com
www.nyachamber.org
www.nyadjusters.org
www.nyairportlawyer.com
www.nyajunk.com
www.nyakancreations.com
www.nyaledarskapet.se
www.nyasatimes.com
www.nybestmedicaltesting.com
www.nybor.com.au
www.nybusinessleadersforbailreform
www.nycacc.org
www.nycancerlawyers.com
www.nyccd.com
www.nyccriminalattorneys.com
www.nycctp.com
www.nycfoodieadventures.com
www.nychernia.com
www.nycherniasurgery.com
www.nycinjuryhelpline.com
www.nyclgbtsites.org
www.nycnewbornphotography.com

23888

www.nycoproducts.com
www.nycoutwardbound.org
www.nycpretty.com
www.nycrenovators.com
www.nycsmilespa.com
www.nycstpatricksparade.org
www.nycsurgical.com
www.nycswings.net
www.nyctattooshop.com
www.nyctcm.edu
www.nycteacherswhotutor.com
www.nyctenantslawyer.com
www.nyctherapeuticwellness.com
www.nycyellowcabtaxi.com
www.nydentalimplants.com
www.nydisabilitylaw.com
www.nyendostudio.com
www.nyenvlaw.com
www.nyeradiance.com
www.nyersfreeadmission.org
www.nyfac.org
www.nyfacemd.com
www.nyfjournal.com
www.nyfootsurgeons.com
www.nygala2018.com
www.nygoexpress.com
www.nylaseroutlet.com
www.nylef.org
www.nylegaljustice.com
www.nyloaesthetics.com
www.nymiba.org
www.nymdcenter.com

www.nymetrodisability.com
www.nymtrmultifamily.com
www.nynasbo.se
www.nynja.com
www.nynyduelingpianos.com
www.nyo2.co.uk
www.nyoph.com
www.nypainsociety.org
www.nypdmonitor.org
www.nypressclub.org
www.nyproton.com
www.nyremarketing.com
www.nyroofing.com
www.nysaeb5.com
www.nysahotelbangkok.com
www.nysavineyard.com
www.nyseconomicsassociation.org
www.nyseniorcareconsultants.com
www.nyshumane.org
www.nysliuna.org
www.nysmartgrowthcoalition.com
www.nysora.com
www.nystartad.se
www.nystfc.com
www.nystromcounseling.com
www.nysvc.com
www.nytatremoval.com
www.nytaxreview.com
www.nyte.com
www.nytransitmuseum.org
www.nytrialesquire.com
www.nyworkerslaw.com

23889

23890

www.nyys.org
www.nzavocadocollective.nz
www.nzbox.kiwi.nz
www.nzcis.org
www.nzclayartist.com
www.nzesports.org.nz
www.nzfresh.co.nz
www.nzfsl.co.nz
www.nzgs.org
www.nzhousesitters.co.nz
www.nzhuntingsafaris.com
www.nzkgi.org.nz
www.nzpoles.com
www.nzreno.co.nz
www.nztax.com.au
www.nztrustees.co.nz
www.nzustax.com
www.o-i.com
www.o-ips.com
www.o2cpaconsulting.com
www.o2fiber.com
www.o2law.com
www.o2mtg.com
www.o2pureairductcleaning.com
www.o2science.com
www.o2si.net
www.o2x.com
www.o3puremed.com
www.oac.edu.au
www.oacb.org
www.oae9.org
www.oahospice.org

www.oahp.org.uk
www.oahuisc.org
www.oahumenuguide.com
www.oahuprofessionals.com
www.oahupublications.com
www.oak.edu
www.oakandbroad.com
www.oakandivycollection.com
www.oakaven.com
www.oakavenue.com
www.oakavenuecatering.com
www.oakbridge.co.uk
www.oakbrookbr.com
www.oakbrookdentalgroup.com
www.oakbrookmedicalgroup.com
www.oakbrookortho.com
www.oakbrooksurgical.com
www.oakcityfamilylaw.com
www.oakcitytechnology.com
www.oakclinic.co.uk
www.oakcottagesb.com
www.oakcreekgolfclub.com
www.oakcreeklongview.com
www.oakcreekschool.net
www.oakcreekwoodshop.com
www.oakcrestfurniture.com
www.oakcrestllc.com
www.oakcrestroofing.com
www.oakcroftgarage.co.uk
www.oakdalebaptistmn.com
www.oakdalegroup.org
www.oakdalekidsdentist.com

23891

23892

www.oakdentalgroup.com
www.oakdevelopmentconsulting.org
www.oakeslawnevada.com
www.oakesonsteiner.com
www.oakeyshvac.com
www.oakfarmvineyards.com
www.oakfielddevelopments.com
www.oakgrovefamilydentistry.com
www.oakgrovegaming.com
www.oakhillbuilding.com
www.oakhillproductions.com
www.oakhillvermont.com
www.oakholidays.com
www.oakhursthcllc.com
www.oakio.com
www.oakislandlodge.com
www.oakislandlodge.net
www.oakland-rehab.com
www.oaklandaddictiontreatment.com
www.oaklandcap.com
www.oaklandcocremation.com
www.oaklandcolonoscopyspecialist
www.oaklandcriminallawattorney.co
www.oaklandedfund.org
www.oaklandgardenoasis.com
www.oaklandheatingandair.com
www.oaklandhillsvet.com
www.oaklandoandp.com
www.oaklandonthebay.com
www.oaklandparkfl.org
www.oaklandrecycles.com
www.oaklandrehabcenter.com

23893

www.oaklandschoolsliteracy.org
www.oaklandsymphony.org
www.oaklanesoap.com
www.oaklawnsmiles.com
www.oakleafbuilding.com
www.oakleafpartnership.org
www.oakleafsolutions.net
www.oakleafvillage.com
www.oakleafvillagelexington.com
www.oakleemontessori.co.uk
www.oakleyhomeimprovement.com
www.oakmontcommercial.com
www.oakmontinn.com
www.oakmore.inc
www.oakneepainrelief.com
www.oakparkarms.com
www.oakparkdentalmadison.com
www.oakportmedia.com
www.oakporttransportation.com
www.oakrangewagyu.co.nz
www.oakridge-trailers.com
www.oakridgebeechwood.com
www.oakridgebellows.com
www.oakridgeindustries.com
www.oakridgenurseryinc.com
www.oakridgeoutdoors.org
www.oakridgetrailersales.com
www.oakroadwealth.com
www.oakrunrealestate.com
www.oakscardclub.com
www.oaksdumpster.com
www.oaksfoundation.com

23894

www.oaksidesurety.com
www.oaksmithflooring.co.uk
www.oaksofbuffaloway.com
www.oakseniorliving.com
www.oakstreetmedical.com
www.oakstreetmfg.com
www.oaktonestates.co.uk
www.oaktreegroup.com.au
www.oaktreellc.com
www.oakurbanlandscaping.com
www.oakviewgroup.com
www.oakviewwindows.com
www.oakvillagecondos.com
www.oakvilleeye.com
www.oakvillehomeleisure.ca
www.oakvilleshops.com
www.oakvillesightandsound.ca
www.oakwoodbedandbreakfast-he
www.oakwoodcreativecare.org
www.oakwooddaycamp.com
www.oakwoodgamefarm.com
www.oal-law.com
www.oalaw.com
www.oandl-law.com
www.oao.wareporting.com
www.oarcumberland.org
www.oarevent.com
www.oarlawyers.com
www.oars.com
www.oartompkins.org
www.oasahealth.com
www.oasareview.ie

23895

www.oasis4refugees.org
www.oasisalignment.com
www.oasisarchery.com
www.oasiscustomdecks.com
www.oasisdaservice.org
www.oasisdentalaz.com
www.oasisemission.com
www.oasisfinancial.com
www.oasislife.ca
www.oasislivermore.com
www.oasismfg.com
www.oasisoutdoorliving.com.au
www.oasispestscontrol.com
www.oasisphcs.com
www.oasispondmaintenance.com
www.oasisservicedoffices.co.uk
www.oasisshoppingcentre.com.au
www.oasissoftwash.com
www.oasiz.co.uk
www.oasthouseventures.com
www.oat.co.uk
www.oatesenvironmental.co.uk
www.oathanimalhospital.com
www.oaxacasurfadventures.com
www.ob-gyncaregroup.com
www.obaantikk.no
www.obalearn.com
www.obcochemical.com
www.obdev.ca
www.obededomconstruction.com
www.obelisk.kiwi
www.obeo.com

23896

www.obererhomes.com
www.oberermanagementservices.co
www.obererrealty.com
www.oberglawoffice.com
www.oberlandcapital.com
www.obermayer.com
www.oberontech.com
www.obersonsnursery.com
www.obesitycoverage.com
www.obesitytreatmentreport.com
www.obexglobal.com
www.obfmc.com
www.obgproject.com
www.obgynanniston.com
www.obgyngwinnett.com
www.obgynmontgomery.com
www.obgynofatlanta.com
www.obgynofphoenix.com
www.obgynsomersetnj-robertbeim.c
www.obgynspb.com
www.obgynstaugustine.com
www.obgyntotalcare.com
www.obhcenter.org
www.obibuys.com
www.obieawards.com
www.obiecomfortsolutions.com
www.obix.com
www.objectstyle.com
www.objeplastik.com
www.oboebass.com
www.obpainting.com
www.obprestigeauto.com

23897

www.obpxpt.com
www.obxspca.org
www.obxspex.com
www.obxsurfschool.com
www.obxwa.com
www.oc-aerial.com
www.oc-bankruptcyattorneys.com
www.oc-criminaldefenseattorneys.c
www.oc-innovation.ca
www.ocaid.com
www.ocalahorseproperties.com
www.ocalasecurestorage.com
www.ocamx.club
www.ocbaacp.org
www.ocbfchurch.org
www.occ.uk.com
www.occaccdirect.com
www.occasions-boutique.com
www.occatholic.com
www.occatholicschools.org
www.occcc.edu
www.occdocone.com
www.occem.org
www.occfiber.com
www.occhildrensdentistry.com
www.occidentalleather.com
www.occo.nl
www.occondosandhomes.com
www.occonsulting.ie
www.occortho.com
www.occosmeticsurgeon.com
www.occriminaldefenseattorney.com

23899

www.obprivate.co.uk
www.obrapparel.com
www.obrien-law-pc.com
www.obrienandbails.com
www.obrienandsons.com
www.obriengroupaustralia.com.au
www.obrienrobinson.com
www.obriensboattours.com
www.obrienskips.co.uk
www.obryanlaw.net
www.obryonlaw.com
www.observatory.lewisham.gov.uk
www.observepoint.com
www.observepoint.jp
www.observsmart.com
www.obsessedwithiceland.com
www.obsessionhardwood.ca
www.obsidianhr.com
www.obsidiansecurity.com
www.obsido.com
www.obstetrics.co.nz
www.obstructedview.net
www.obuinteractive.com
www.obxbeachtoyrentals.com
www.obxbrokers.com
www.obxdeck.com
www.obxfitnesscollective.com
www.obxgoldenstrand.com
www.obxhotyogastudio.com
www.obxlandscapeandtree.com
www.obxpress.com
www.obxpridefest.com

23898

www.occstrategy.com
www.occud.org
www.occumi.co.uk
www.ocdanxietycenters.com
www.ocdanxietycentersfamily.com
www.ocdc.net
www.ocdefensecriminal.com
www.ocdmarketing.co.uk
www.ocdmidatlantic.org
www.ocean.edu
www.ocean44.com
www.ocean48.com
www.oceanacademyusa.com
www.oceanair.co.nz
www.oceanaresorts.com
www.oceanatlanticrentals.com
www.oceanbeachcorporate.co.uk
www.oceanbluekona.com
www.oceanbluepaintinginc.com
www.oceanbox.com
www.oceanbreezeinns.com
www.oceancenterapartments.com
www.oceancopy.com
www.oceancountyelderlaw.com
www.oceaneastproperties.com
www.oceanenergy-europe.eu
www.oceanexmouth.co.uk
www.oceaneyeinc.com
www.oceanfinancial.org
www.oceanfrontguruvacationrentals
www.oceanfrontvac.com
www.oceangalleries.com

23900

www.oceanglassinn.com
www.oceanharbor-ins.com
www.oceanhillsseniorliving.com
www.oceanhomemag.com
www.oceanhouseri.com
www.oceanhunterworldwide.com
www.oceaniaarubarentals.com
www.oceanicartsaustralia.com
www.oceanicworldwide.com
www.oceanindependence.com
www.oceanislebeachchapel.com
www.oceankey.com
www.oceanled.com
www.oceanlightelectric.com
www.oceanmatters.org
www.oceanmd.com
www.oceanmediainc.com
www.oceanmist.com
www.oceanmodernhome.com
www.oceanoasis.co
www.oceanoazulfoundation.org
www.oceanoptics.com
www.oceanparksouthbeach.com
www.oceanplasticsurgerynj.com
www.oceanpointehealth.com
www.oceanprosports.com
www.oceanrecovery.com
www.oceanreefouterbanks.com
www.oceanresidencesvacations.cor
www.oceanroadtrading.com
www.oceanrockcapital.com
www.oceanscoaching.co.uk

23901

www.oceanside-elite.com
www.oceansideadvisors.com
www.oceansidedentalsc.com
www.oceansidedivorcelawfirm.com
www.oceansidepainting.com
www.oceansideresorts.com
www.oceansmassage.com
www.oceansnorth.org
www.oceansoftwareprojects.com
www.oceansoulcoaching.com
www.oceanspropertymanagement.c
www.oceansurgerycenter.com
www.oceantherapy.net
www.oceanvertical.com
www.oceanview.ai
www.oceanwalkfl.com
www.oceanwalter.com
www.oceanzerousa.com
www.ocestates.ie
www.ocfeet.com
www.ocfgym.com
www.ocgoodwill.org
www.och.org
www.ochaletsdeprovence.fr
www.ochresoft.com
www.ocidesignbuild.com
www.ocienergy.com
www.ociwins.com
www.ockendenmaternityreview.org.i
www.ockhamdata.com
www.oclanguages.com
www.oclugo.com

23902

www.ocmary.com
www.ocmd.golf
www.ocmlaw.net
www.ocmt.com
www.ocmulgeelandtrust.com
www.ocmwealthmanagement.co.uk
www.ocnannies.com
www.ocnumis.com
www.oconchamberorch.org
www.oconeeonthefly.com
www.oconeeresa.org
www.oconeeyouthwrestling.com
www.oconnellgroup.com
www.oconnellmahon.ie
www.oconnellspharmacy.com
www.oconnor-pagano.com
www.oconnorandassociatescpa.cor
www.oconnordetroit.com
www.oconnorlawfirm.net
www.oconnorpersonalinjury.com
www.oconnorpest.com
www.ocpath.com
www.ocplaybook.com
www.ocplibrary.org
www.ocpna.com
www.ocps.org
www.ocpsbuildinginspections.net.a
www.ocr-inc.com
www.ocracokeislandgolfcarts.com
www.ocracokeparasailing.com
www.ocrefcom.org
www.ocrolus.com

23903

www.ocs-stampi.it
www.ocs.nsw.edu.au
www.ocspc.org
www.ocspecialtyhealth.com
www.ocsportscommission.org
www.ocssaints.org
www.ocswssw.org
www.octafinance.com
www.octagon.com
www.octampa.com
www.octane11.com
www.octane3.com
www.octanedesign.com
www.octaneraceway.com
www.octanewireless.com
www.octavebio.com
www.octaviancomms.com
www.octaviangr.com
www.octaviosrestaurant.com
www.octaxlawattorney.com
www.octcs.org
www.octek.com.au
www.octica.tv
www.octicketdefense.com
www.octium.ca
www.octo.academy
www.octo.us
www.octopusrestorationinc.com
www.ocubis.co.uk
www.ocufii.com
www.oculofacialsociety.org
www.oculusrealty.com

23904

www.ocusell.ai
www.ocutx.com
www.ocuvite.ca
www.ocwc.ca
www.ocwholesaleflowers.com
www.ocya.alberta.ca
www.odafterfamily.com
www.odastrategy.com
www.odd-creative.com.au
www.oddberg.no
www.odddot.com
www.oddehaugen.com
www.oddleenentertainment.co.uk
www.oddobabat.com
www.oddodesign.com
www.oddswanjewelry.com
www.oddwillows.com
www.odea.org
www.odeanpope.com
www.odefamily.org
www.odefamilycompanies.com
www.odellbrewing.com
www.odellhvac.com
www.odelllakeresort.com
www.odelllaw.com
www.odellmedical.com
www.odellvalue.com
www.odeonnola.com
www.odesksolutions.com
www.odessaendo.com
www.odessastake.com
www.odetobirth.com

23905

www.odg.com
www.odigei.io
www.odinautoparts.com.au
www.odinisrestaurant.com
www.odintechllc.com
www.odisigames.com
www.odlums.ie
www.odmtool.com
www.odomgroup.northwestern.edu
www.odomsrottweilers.com
www.odonnellsnider.com
www.odonovanacademy.org
www.odor-eaters.com.au
www.odparaplanning.com.au
www.odpcamps.com
www.odrescue.com
www.odsherredteater.dk
www.odweyerselectric.com
www.odysseaaquarium.com
www.odysseamarine.com
www.odysseyadvisors.com
www.odysseybathrooms.ie
www.odysseyconstructiongroup.com
www.odysseydcs.com
www.odysseyhomeremodeling.com
www.odysseylogistics.com
www.odysseyoffshore.com
www.odysseys-unlimited.com
www.odysseywellnessretreat.com
www.odysys.com
www.oe-legaldefense.com
www.oe-site.net

23906

www.oe3.org
www.oec417.com
www.oece.it
www.oecengineering.com
www.oecogreen.ch
www.oecrenewables.ca
www.oedb.org
www.oehmenlaw.com
www.oeler.com
www.oelo.com
www.oelodealer.com
www.oema.co.uk
www.oen.org
www.oett.org
www.ofacsanctionslawyers.com
www.ofallondowntowndistrict.com
www.ofallonillinois.org
www.ofarrellrealty.com
www.ofc24.com
www.ofelosgroup.com
www.ofengold.de
www.oferglobal.com
www.oferkolker.com
www.offbroadwaystl.com
www.offdutyfirefighterservices.com
www.offerlii.com
www.offerpad.com
www.offgridbelize.com
www.offgriddiabetes.com
www.offgridmoneygenerator.com
www.offgridweb.com
www.office-assets.com

23907

www.office-leman.com
www.officealternatives.com
www.officeautomationinc.com
www.officeautomationsolutions.com
www.officeblocks.com
www.officecleaner.com.br
www.officecleaninglongbeach.com
www.officeco.work
www.officeevolution.com
www.officeexpertsinc.com
www.officeexpressjanitorial.com
www.officefurnitureplus.com
www.officefurnituresa.com
www.officeh2o.com
www.officehubatl.com
www.officeimagesinc.com
www.officeinteriors.ca
www.officeielenc.com
www.officemedia.es
www.officepanamapro.com
www.officepbxdubai.com
www.officepier.com
www.officeport.ca
www.officeresale.co.uk
www.officernoahaleottafoundation.c
www.officersassociation.org.uk
www.officesatthebeach.com
www.officeschippingcampden.com
www.officesfirst.com.au
www.officesolutionsgenius.com
www.officespacecopier.com
www.officespacesoftware.com

23908

www.officessoutham.com
www.officetoutdoors.com
www.officeworksinc.com
www.official-plumbing-heating.ca
www.officialcommunity.com
www.officialelectricity.com
www.officialgeorgetteheyer.com
www.officialjackcarr.com
www.officialmediaguide.com
www.officiantsherri.com
www.offloadactive.com
www.offmadisonave.com
www.offpriceimports.com
www.offroadexpo.com
www.offscriptwines.com
www.offshootsinc.com
www.offshore.org.uk
www.offshoresailing.com
www.offshoretrailers.com
www.offsiteit.com
www.offsiteoffice.com
www.offspringfilms.co.uk
www.offthebeatenpath.com
www.offthebeatenpoints.com
www.offthegriddle.com
www.offthegridinsider.com
www.offthegridnews.com
www.offthemapshop.com
www.offtheropes.co.uk
www.offthestreetclub.com
www.offthewheatentrackdeli.com
www.ofh.co.nz

23909

www.oficinalegaldeaccidentes.com
www.ofiliotreeservice.com
www.offfurniture.com
www.ofmwealth.com
www.ofnerdesign.com
www.ofseyer.com
www.ofsinvest.com
www.ofsmiles.com
www.ofsnt.com
www.ofsok.com
www.ofsoptics.com
www.oftlaw.com
www.ofusalv.com
www.ogagym.org
www.ogbehavior.com
www.ogci.com
www.ogdc.org
www.ogdenbrothers.com
www.ogdencares.org
www.ogdenchiropractors.com
www.ogdencountryclub.com
www.ogdendevelopment.com
www.ogdendivorceattorney.net
www.ogdenfamilydentist.com
www.ogdenoptical.com
www.ogdenriverdental.com
www.ogdenwealthllc.com
www.ogdenweberchamber.com
www.ogeechieriverkeeper.org
www.ogddesign.com
www.ogjerecruitment.com
www.ogilvie.co.uk

23910

www.ogilvyhealth.com.au
www.oglebrothersgeneralstore.com
www.ogleschool.edu
www.ogletalent.com
www.ogp.golf
www.ogrealtygroup.ca
www.ogroup.com.au
www.ogroup.net
www.ogrwashington.com
www.ogs.org
www.ogsiveo.com
www.ogspeaks.com
www.ogt.org
www.ogunquitrentalproperties.com
www.ogunquittides.com
www.oha.org
www.ohanacarwash.com
www.ohanadb.com
www.ohanadentalimplants.com
www.ohanafitnessandwellness.com
www.ohanamedgroup.com
www.ohanarentalcar.com
www.ohanianip.com
www.oharapropertiesandestates.co
www.oharemetal.com
www.ohareparnagian.com
www.ohattorneys.com
www.ohbailreform.com
www.ohbpatients.com
www.ohbrinetaskforce.org
www.ohc.co.uk
www.ohc.net

23911

www.ohcinnamon.com
www.ohconservativeballreform.org
www.ohcsi.com
www.ohdconcord.com
www.ohdhnv.com
www.ohdva.com
www.ohe.org
www.oheap.co.uk
www.ohfa.org
www.ohio-dip.com
www.ohio-family-law.com
www.ohio-put-in-bay.com
www.ohio-unemployment.org
www.ohioaddictiontreatmentprogram
www.ohioansfortaxreform.org
www.ohioarc.com
www.ohiobarandmetal.com
www.ohiobroach.com
www.ohiobwcdiscounts.com
www.ohiochildrensdentistry.com
www.ohiocommercialrealestate.com
www.ohiodebthelp.com
www.ohioentandallergy.com
www.ohiofarmlaw.com
www.ohiogop.org
www.ohiogotbugs.com
www.ohiohairrestoration.com
www.ohiohandyman.net
www.ohiohealthrewards.com
www.ohiohistory.org
www.ohioimplantcenter.com
www.ohioinsureplan.com

23912

www.ohioleads.com
www.ohiolumex.com
www.ohiomanor.com
www.ohiopork.org
www.ohioporkcareers.org
www.ohioresidentialrealestate.com
www.ohiosbestconcrete.com
www.ohioseed.org
www.ohiosenergyfuturecoalition.com
www.ohiosmilecenter.com
www.ohiospf.org
www.ohiostate1968.com
www.ohiostatebarinchicago.com
www.ohiostatechicagobar.com
www.ohiotreeandland.com
www.ohiovallevent.com
www.ohiovalleymetalroofing.com
www.ohiovalleymfg.com
www.ohiovalleytree.com
www.ohiowomensnetwork.org
www.ohlaborlaw.com
www.ohlines.net
www.ohmintl.com
www.ohnekontospielen.com
www.ohninehairstudio.com
www.ohnwardwealth.com
www.ohollearnlaw.com
www.ohr-yisrael.com
www.ohrenda.com
www.ohrnaftoli.org
www.ohsglobal.ca
www.ohte2023.com

www.ohtpartners.com
www.ohvetsoutdoors.org
www.ojbf.com
www.ojcb.com
www.oicosmeticstudio.com.au
www.oid.ok.gov
www.oienbaat.no
www.oijax.com
www.oikeakonekauppa.fi
www.oilandgas360.com
www.oilblast.com
www.oilcapitalelectric.com
www.oilchangers.ca
www.oilcountrymech.com
www.oildirect.ie
www.oildri.com
www.oilfieldchristianfellowship.com
www.oilfieldpackaging.com
www.oilfiltrationsolutions.com
www.oilgear.com
www.oilinwater.org
www.oilnutbay.com
www.oilrite.com
www.oilsafe.com
www.oiltanksplus.co.uk
www.oimsweden.com
www.oinkdigital.com.au
www.oionline.org
www.oip.ie
www.oiq.qc.ca
www.oisil.com
www.ojainotary.com

www.ojinc.com
www.ojindustrial.ca
www.ojmgroup.com
www.ojmur.no
www.ojpipelines.com
www.ojrsa.org
www.ok.org
www.okab.no
www.okainfrastructure.com
www.okaleeseniorliving.com
www.okaloneworker.com
www.okaloosatax.com
www.okanagancbd.com
www.okanhacifazlioglu.com
www.okaoinc.com
www.okatiephysicaltherapy.com
www.okayfuture.com
www.okcadventure.com
www.okcballet.org
www.okclawngames.com
www.okcmaturemoves.com
www.okcmoa.com
www.okcommunitycares.org
www.okcopier.com
www.okcphil.org
www.okcproton.com
www.okeefecom.com
www.okeefecontrols.com
www.okeefestevens.com
www.okeeffebutchers.co.uk
www.okeeffewith2fs.com
www.okelleyandsorchan.com

www.okera.com
www.okerage.com
www.okfootandankle.com
www.okfoundation.org
www.okieslandscaping.com
www.okinsurancebadfaith.com
www.okironandmetal.com
www.okko.co.nz
www.okkosher.org
www.oklahoma-roofing.co
www.oklahomacep.org
www.oklahomacitydentalimplant.com
www.oklahomacitydisabilitylaw.com
www.oklahomacopiersolutions.com
www.oklahomaeyeinstitute.com
www.oklahomafamilyrepresentation.com
www.oklahomamassagecontinuinge
www.oklahomamedicarehealth.com
www.oklahomaspeakers.com
www.oklalegal.com
www.okmilo.com
www.okmrf.org
www.okplaw.com
www.okrecruiting.com
www.oksportsnet.com
www.oktav.no
www.oktoberfest.ca
www.oktruckandtrailer.com
www.okudaortho.com
www.okuslide.com.au
www.okvictimscomp.com
www.ol-advisors.com

www.olahragahidup.com
www.olalive.com
www.olamoana.com
www.oland.com
www.olandsfriskola.se
www.olandsplast.se
www.olaparishpa.org
www.olaprovince.org
www.olatheglass.com
www.olathehealth.org
www.olawalelaw.com
www.olcf.ornl.gov
www.old.nanocrine.com
www.oldanilaw.com
www.oldantiquecuriosityshop.com
www.oldbarnmarket.com
www.oldbengalbar.co.uk
www.oldcantondentalcare.com
www.oldcastleapg.com
www.oldcaterhamians.com
www.oldcityvino.com
www.oldcourthousenurserync.com
www.olddogwoodcrafts.com
www.olddominioncollision.com
www.oldebluemusic.com
www.oldegatlinburgplace.com
www.oldenutreasures.com
www.oldesalebarn.com
www.oldetowneelkhorn.org
www.oldetownetitle.us
www.oldfarmvet.com
www.oldfashionedfamilies.com

23917

www.oldforgebrewingcompany.com
www.oldforgegaragedoor.com
www.oldfortbuilding.com
www.oldfortfamilymedicine.com
www.oldfortfurniture.com
www.oldgkush.com
www.oldgrovepartners.com
www.oldgrowthriverwood.com
www.oldhamlawfirm.us
www.oldhyatt.zgraphdev.com
www.oldies963.net
www.oldjet.co.uk
www.oldkokeplantms.com
www.oldkylefarm.com
www.oldmacklic.com
www.oldmacs.co.nz
www.oldmancreek.com.au
www.oldmanse.co.uk
www.oldmarketstreetliving.com
www.oldmetairieortho.com
www.oldmillchiropractic.com
www.oldmilledgewood.com
www.oldmirrorglass.com
www.oldnumbereleven.com
www.oldoakremodeling.com
www.oldoaksoutfitter.com
www.oldomaha.com
www.oldroadtours.com
www.oldroofer.com
www.oldschoolbball.com
www.oldschooldents.com
www.oldschoolhousecornwall.com

23918

www.oldschoolvalue.com
www.oldschoolwindsurfing.com
www.oldsmiddyselfcatering.co.uk
www.oldsmokeys.com
www.oldsparksportsclub.com.au
www.oldsparts.com
www.oldsportscards.com
www.oldstreetdistrict.london
www.oldtampabaytitle.com
www.oldthree.com
www.oldtimeherald.org
www.oldtimetomatoes.com
www.oldtownalexandrialiving.com
www.oldtowndesignbuild.com
www.oldtownetitle.com
www.oldtownmedspa.com
www.oldtownoptical.com
www.oldtownplumbingllc.com
www.oldtownpourhouse.com
www.oldtruth.com
www.oldvicovingham.co.uk
www.oldvillagelandscaping.com
www.oldvinered.com
www.oldworldhomes.law
www.oldworldnaturals.com
www.oldworldpainting.com
www.olearyauctions.com
www.olearyconstruction.net
www.olearydental.com
www.olearylawma.com
www.oleeo.com
www.olehealth.org

23919

www.olehickorypits.com
www.oleicacid.net
www.oleo-termico.com.br
www.oleopineresin.com
www.oleosalon.com
www.oles.com
www.olfschool.net
www.olgamassov.com
www.olglas.se
www.olgnj.com
www.olgoonik.com
www.olgsa.org
www.olgstratford.com
www.olicon.com
www.olio.health
www.oliphanthr.com
www.olirium.es
www.olisfishingcharters.com
www.oliskitchenmarblefalls.com
www.olisystems.com
www.olitzkyconsulting.com
www.olive-book.com
www.oliveandolive.com
www.oliveavenue.law
www.olivebranchhomeloans.com
www.oliveestate.co.nz
www.olivejudd.com
www.olivelanetownhomes.com
www.olivepublicrelations.com
www.oliver-koletzki.de
www.oliverandblue.com
www.oliverbartman.com

23920

www.oliverbrothersframes.com
www.olivercs.co
www.oliverjjones.co.uk
www.oliverguide.com
www.oliverianschool.org
www.oliverlawfirm.com
www.oliverlodge.com
www.oliverolaw.com
www.oliverquality.com
www.oliversilverman.com
www.oliversmarket.com
www.oliversonrivermont.com
www.oliversteel.com
www.oliverstwisttrilith.com
www.olivertracerealty.com
www.oliverware.com
www.olives.com
www.olivesbloombox.com
www.olivesnz.org.nz
www.olivestudio.net
www.olivetreemedia.com.au
www.olivetreemedicalassociates.com
www.olivetreemenu.com
www.olivettefarm.com
www.olivettenc.com
www.olivetterealty.com
www.olivevillashomes.com
www.oliveyouwhole.com
www.oliviabeachrentals.com
www.oliviamgericke.com
www.oliviapadendesign.com
www.oliviassvision.org

23921

www.oliviergroup.com
www.olivericonsulting.net
www.olivomedspa.com
www.oliwillconstructionwi.com
www.olliesarmy.co.uk
www.ollinsortho.com
www.ollometrics.com
www.ollyknightphotography.co.uk
www.olmsteadlawyers.com
www.olobion.ai
www.olobolo.com
www.oloid.ai
www.ololtaunton.com
www.olqp.org.au
www.olsenfashion.com
www.olsonbuildersinc.com
www.olsonelectric.co
www.olsoninsurance.com
www.olsonlawgroup.com
www.olsonsair.com
www.olsonsgardencenter.com
www.olsonsgreenhouses.com
www.olsonsolarenergy.com
www.olszewskiconstruction.net
www.oltarsh.com
www.oltca.com
www.oltienbraces.com
www.olufemii.com
www.olxgroup.com
www.olyfed.com
www.olympcy.com
www.olympiacompanies.com

23922

www.olympiakumppaniksi.fi
www.olympianfencingclub.com
www.olympianresearch.com
www.olympiaoralsurgery.com
www.olympiapainter.com
www.olympiarahasto.fi
www.olympiasheetmetalinc.com
www.olympicathleticclub.com
www.olympicdental.net
www.olympicelectrical.com.au
www.olympicgaragedoor.com
www.olympicgymkc.com
www.olympicinvestment.com
www.olympickidsdental.com
www.olympiclocksmiths.com.au
www.olympicmgmt.com
www.olympicshrinkwrap.com
www.olympicvillageinn.com
www.olympusgroupusa.com
www.olympusgym.co.uk
www.olympusinc.com
www.olympustech.com.au
www.olympusview.com
www.olystaffing.com
www.om1.com
www.om2c.fr
www.omafoundationug.org
www.omahabees.com
www.omahacentralalumni.com
www.omahachamber.org
www.omahadef.org
www.omahaeasyliving.com

23923

www.omahafencecompany.com
www.omahahospitalityhalloffame.co
www.omahaic.com
www.omahaneurolens.com
www.omahapoolbuilder.com
www.omahapoweryoga.com
www.omaharealtors.com
www.omaharoofpros.com
www.omahath.com
www.omahaturf.com
www.omala-digital.lu
www.omalleygc.com
www.omalleys-pub.com
www.omanalstudio.com
www.omappeals.com
www.omaralawgroup.com
www.omarawning.com
www.omarbradley.org
www.omarco.com
www.omartinezmasonry.com
www.omb.com.au
www.ombalance.com
www.omd.com
www.omdcreate.com
www.omdhq.com
www.omdukblog.com
www.omegaaircraftarticles.com
www.omegaadm.nl
www.omegaenv.com
www.omegahms.com
www.omegaindl.com
www.omegainjury.com

23924

www.omegainspector.com
www.omegalaw.com
www.omegaplus.co.nz
www.omegarealtyvt.com
www.omegasecure.com
www.omegasecuritysystems.com
www.omegasonics.com
www.omegavt.com
www.omegawealthmanagement.com
www.omegawindows.ca
www.omegayamaha.com
www.omerreed.com
www.ometro.com
www.omg.ca
www.omgcreo.com
www.omglazing.com
www.omglending.com
www.omgs.ca
www.omgsfbayarea.com
www.omgtanning.co.uk
www.omgtransact.com.au
www.omhc.org
www.omi.co
www.omiarchitects.com
www.omicron.com
www.omidyarventures.com
www.omjewellers.com.au
www.omjhancock.com
www.omjhighlandcounty.com
www.omjwork.com
www.omjlaunch.com
www.omjlaw.com

23925

www.omlogistica.ca
www.ommaroo.com
www.ommechanical.com
www.ommegang.com
www.omnamoji.com
www.omnesse.com
www.omnetics.com
www.omni-au.com
www.omni-cube.com
www.omni-eng.com
www.omniadigital.com
www.omniapacific.com
www.omniapiel.com
www.omnibillingservice.com
www.omniboxx.nl
www.omnibus-epm.solutions
www.omnica.com
www.omnicare.com
www.omnicinemas.com
www.omnicomgroup.com
www.omnicomprgroup.it
www.omniconcorp.com
www.omnicybersecurity.com
www.omnidesigntech.com
www.omnidiecasting.com
www.omnienvironmentalsolutions.com
www.omnifilm.com
www.omnigon.com.au
www.omniinspect.com
www.omnijr.com
www.omnilink.com.au
www.omnilyft.com

23926

www.omnimed.ai
www.omniparkingmiami.com
www.omnipure.com
www.omnirebar.com
www.omniresources.net
www.omnisend.lt
www.omnisend.pl
www.omniservices.com
www.omniservices.fi
www.omnislawgroup.com
www.omnisrising.com
www.omnistarfinancial.com
www.omnisure.com
www.omnitaxsolutions.com
www.omniteaminc.com
www.omnitool.com
www.omnitracs.com
www.omnitracs.com.mx
www.omnitreeservice.com
www.omnitrition.com
www.omo.md
www.omoda-zenmotor.com
www.omper.co.uk
www.omrom.no
www.omronhealthcare.ca
www.omscarbondale.com
www.omscmn.com
www.omsecurity.co.uk
www.omsmi.com
www.omsourcewellness.com
www.omttraining.co.uk
www.omukago.org

23927

www.on-demandconcrete.com
www.on-lineimaging.net
www.on24.com
www.ona.ca
www.onagreenquest.net
www.onairschools.org
www.onarestaurant.com
www.onarollcontractingnj.com
www.onaskin.com
www.onatlas.com
www.onbar.org
www.onbelayhealthsolutions.com
www.onboardit.com
www.onboardlandscaping.com
www.onboardmedia.com
www.onbougepourlesjeunes.ca
www.onbrandmarketingpartners.com
www.oncallair.com
www.oncallplumbingfl.com
www.onceandforall.org
www.onceayear.ai
www.onceuponourtime.co
www.oncloud9petcare.com
www.oncodrug.co.uk
www.oncologyc.utoronto.ca
www.oncologynurseadvisor.com
www.oncologysystems.com
www.oncoreepd.co.uk
www.oncoregolf.com
www.oncosil.com
www.oncotarget.net
www.oncotarget.org

23928

www.ondecklawnandland.com
www.ondemand-inc.com
www.ondemandhouston.com
www.ondemandorthodontist.com
www.ondemandshirts.com
www.ondernemendzeeland.com
www.onderwijs-ondersteuning.nl
www.ondutychimney.com
www.one-collision.com
www.one-digital.co.il
www.one-element.co.uk
www.one-world-expo.com
www.one10marketing.com
www.one11main.com
www.one180.com
www.one22one.com
www.one2800capitaladvisors.com
www.one2onebodyscapes.com
www.one4allcard.ca
www.one80mindset.com
www.one80training.com
www.one8tmediaholdings.com
www.oneacadiana.org
www.oneallbrokers.com
www.oneaskincare.com.au
www.oneaspenonline.com
www.oneatlas.com
www.onebellebakery.com
www.onebiggislandinspace.com
www.onebillionrising.org
www.onebitepizzarankings.com
www.onebrandmarketing.com

www.onebraveidea.org
www.onebyte.net
www.onecall.net.nz
www.onecallheatcool.com
www.onecallsolutions.co.uk
www.onechannelgroup.com
www.onecherrycenter.com
www.onecityonechurch-louisville.org
www.oneclaimsolution.com
www.oneclick-digital.co.uk
www.oneclickms.co.uk
www.onecyte.com
www.onedag.com
www.onedatascan.com
www.onedaycoating.com
www.onedeploy.com
www.onedesignplace.com
www.onedid.com
www.onedigital.com
www.onedivide.com
www.oneeducation.org.uk
www.onefamily.com
www.onefamilyadviser.com
www.onefeed.co.uk
www.oneforest.co.nz
www.oneforthekids.org
www.oneforthevets.com
www.onefourninegroup.co.uk
www.onefournineswealth.co.uk
www.onefriargate.com
www.oneftmyers.com
www.onegirlwandering.com

www.onegoal.org
www.onegreenbottle.com
www.onegrouppro.com
www.onehappycampernj.org
www.onehealth.co.nz
www.onehealthnewjersey.com
www.onehealthpoultry.org
www.oneheartonemindnampa.org
www.onehighlineresidences.com
www.onehopechurch.co.za
www.onehottub.com
www.onehouracdallas.com
www.onehourairdallas.com
www.onehourairftworth.com
www.onehouropticaliowa.com
www.oneicity.com
www.oneidacres.com
www.oneidaselfstorage.com
www.oneighty.co.il
www.oneil.com
www.oneilandbowmandisability.com
www.oneilbuildingcorp.com
www.oneilbuildings.com
www.oneildigitalsolutions.com
www.oneilplumbing.com.au
www.oneimsgroup.com
www.oneinamillionglobal.org
www.oneinvestmenttn.com
www.oneinsolutions.com
www.oneitel.com
www.onekingwest.com
www.onelegal.com

www.oneleggedkiwi.com
www.onelifewealth.co.uk
www.onelinkmedia.co.uk
www.onelionheart.com
www.onemainplacedallas.com
www.onemciusa.com
www.onemd-od.com.au
www.onemd.com.au
www.onemednet.com
www.onemix.com.au
www.onemotion.tech
www.onenabco.com
www.onenationamerica.org
www.onenationgaragedoors.com
www.onenationindivisible.org
www.oneneck.com
www.onenesscounselling.com
www.onenetglobal.com
www.oneofakind.nz
www.oneoffinvestments.com
www.oneofthe28th.com
www.oneon4th.com
www.oneonwhiteley.co.za
www.onepack-vpi.com
www.onepagemania.com
www.onepartner.com
www.onepaseo.com
www.onepathcareers.com
www.onepercent.org.au
www.onepointesolutions.com
www.onepointfour.co
www.onepointlib.com

www.onepointltd.com
www.onepos.com
www.onepulseforamerica.com
www.onera.com
www.onereliableins.com
www.onerichardson.com.au
www.onerobperillo.com
www.onesharedfuture.com
www.onesite.com.au
www.onesixsolutions.com
www.onesmallblonde.com
www.onesmarthomeowner.com
www.onesolutionteam.com
www.onesource.net
www.onesourceair.com
www.onesourcecms.com
www.onesourcefloors.com
www.onesourcehrsolutions.com
www.onesourcekc.com
www.onesourcerfg.com
www.onesourceroofs.com
www.onesourcestaffing.com
www.onesportandfitness.com.au
www.onesteppapers.com
www.onestoeventcenter.com
www.onestopcabinets.com.au
www.onestopcyber.net
www.onestophandymanserviceaz.c
www.onestoppropertymanagement.c
www.onestopwines.net
www.onestopwineshop.com
www.onetecfamilylaw.com

23933

www.onetherapy.london
www.onetherapybrighton.com
www.onething.design
www.onetopdog.com
www.onetreefilms.com
www.oneupweb.com
www.onevacationhome.com
www.oneventuresgroup.com
www.onevet.ai
www.oneviewhealthcare.com
www.onewairua.co.nz
www.onewarwickpark.co.uk
www.onewindowapp.com
www.oneworldinitiative.us
www.oneworldinitiative.org
www.oneworldsolutions.com
www.oneyearnober.com
www.oneyongedentaloffice.com
www.onezero.com
www.onezerollc.com
www.onfiyaagency.org
www.onfootholidays.co.uk
www.onformphysio.co.nz
www.onfostercare.org
www.ongapumpshop.com.au
www.ongedlertebestrijdingamsterda
www.ongedlertebestrijdingutrecht.o
www.ongo.co.uk
www.onguardforthee.com
www.onimodglobal.com
www.onislandtimeproperties.com
www.onit.com

23934

www.onixgroup.com
www.online-dating-class.com
www.online-praxis.ch
www.onlineauthority.com
www.onlinebiofeedback.com
www.onlinebusinessvalue.com
www.onlinecarstore.es
www.onlinecarstore.pt
www.onlinecasinoking.com
www.onlinecasinotest.com.de
www.onlinecollege.org
www.onlinecolleges.net
www.onlinecoursereport.com
www.onlinedegree.com
www.onlinedegreesguide.com
www.onlineeddprograms.com
www.onlineeducation.com
www.onlineengineeringprograms.co
www.onlineezcredit.com
www.onlinefashioncourses.co.uk
www.onlinefm.com
www.onlinegamecommands.com
www.onlinehuiswerkklas.nl
www.onlineinsightdays.com
www.onlineinternships.org
www.onlineking.ch
www.onlinemarketingagency.io
www.onlinemarketinginstitute.org
www.onlinemarketplaces.com
www.onlinemasterscolleges.org
www.onlinemba.com
www.onlinempaprograms.com

23935

www.onlinemphprograms.com
www.onlineopendays.com
www.onlineoptimism.com
www.onlineoshatraining.net
www.onlineou.com
www.onlinepaintshop.co.uk
www.onlinepattestingcourse.co.uk
www.onlinepayrolls.co.uk
www.onlineplc.co.uk
www.onlinepokies.net
www.onlinepowerstore.com
www.onlinerecruitersdirectory.com
www.onlinesalesproposals.com
www.onlinesalessummit.com
www.onlineschoolscenter.com
www.onlineslotspilot.com
www.onlinesystemstatus.org
www.onlineyateam.com
www.onlinevoices.com
www.onlinewaterfilters.co.uk
www.onlinewhitepapers.com
www.onlinewillwriting.co.uk
www.onlyconcierge.co
www.onlyforthebestofux.nl
www.onlyhotties.com
www.onlyinonslow.com
www.onlyit.org
www.onlyjesussaves.world
www.onlythebestbuilder.com
www.onlywomenssoccer.org
www.onlyyouforever.com
www.onmarkcapital.com

23936

www.onmeritmarketing.com
www.onmyteam16.com
www.onnicollet.com
www.onofficemagazine.com
www.onomichiguide.com
www.ononuilodge.com
www.onoranze-santantonio.it
www.onpaceplus.com
www.onpartech.com
www.onpathenergy.com
www.onpeak.com
www.onpipeline.com
www.onpointmortgages.com
www.onpointrestorationsllc.com
www.onpointstrategy.co.nz
www.onpointtech.com
www.onpress.dev
www.onprocess.com
www.onpurposefinancial.com
www.onqhomeloans.com
www.onramplab.com
www.onsaletiresandaccessories.com
www.onscenesolutions.com
www.onscreen.ie
www.onsetcateringksa.com
www.onsf.org
www.onsightinspectionservices.com
www.onsite-motorsports.com
www.onsitedenver.com
www.onsitegas.com
www.onsitegutters.com
www.onsiterecon.com

www.onsiterecruitment.com.au
www.onsiterubbishremovals.com.au
www.onsiteservicesfl.com
www.onsitewatermanagement.com
www.onstagerentals.com
www.ontargetheatingandcooling.com
www.ontario-commercial.com
www.ontarioinvasiveplants.ca
www.ontariopanelization.com
www.onteamjesus.com
www.ontendesign.com
www.onterrasystems.com
www.ontex-pflegebox.de
www.ontexhealthcare.com.au
www.ontheautismspectrum.com
www.onthebeach.com
www.onthebeat.dance
www.onthebendsa.com
www.onthegorytech.com
www.onthegroundaid.org
www.onthelevelinstallations.com
www.onthemarqueevents.com.au
www.onthesquarerealestate.com
www.onthesteamyside.com
www.onthetableakron.com
www.onthetownlimousines.com
www.ontinue.com
www.ontrackinternational.com
www.ontrackmtb.com.au
www.ontrackschool.com
www.ontrajectory.com
www.onward.life

23937

23938

www.onwardandupward.org
www.onwardlearning.com
www.onwardtogether.org
www.onwardtravel.co
www.onwaterandwoods.com
www.onwithlife.org
www.onwithlife.org.sites.flyinghippo
www.onx.com
www.onxlti.com
www.onyerbike.ie
www.onyourleftcycles.net
www.onyourterms.net
www.onyx-fire.com
www.onyxandeast.com
www.onyxlawoffice.com
www.onyxroom.com
www.onyxxexotics.com
www.oobeo.com
www.oobmaine.com
www.oomtravel.com
www.oomnitza.com
www.oomovementsolutions.com
www.oopsieguard.com
www.ooralens.com
www.oorcm.com
www.oostenrijkgroup.nl
www.oosterhoff.eu
www.ootdwholesale.com
www.oothy.com
www.oowinc.com
www.oowlish.com
www.op-elektro.no

www.op2mize.com
www.opac.nsw.edu.au
www.opakuma.com
www.opaladvice.com.au
www.opalandcovesalon.com
www.opalfinancial.com.au
www.opalfoodandbody.com
www.opalreturntowork.nhs.uk
www.opalstrategic.com
www.opampcap.com
www.opaortho.com
www.opaquewines.com
www.opbuurenbuiten.nl
www.opcolab.com
www.opcpest.com
www.opdc.nl
www.opdental.com
www.opekaauto.com
www.opelousasdentist.com
www.open-books.org
www.open-drains.com
www.open-finance.africa
www.open-goal.co.uk
www.open-homes.com
www.open-systems.com
www.open-views.com
www.open-water.com
www.openactive.io
www.openair.systems
www.openapply.cn
www.openapply.com
www.openarc.net

23939

23940

www.openarmslink.com
www.openasia.asia
www.openbanking.org.uk
www.opencaregiving.com
www.opencaret.com
www.openconcepts.biz
www.opencountrylandmanagement.
www.opendap.org
www.opendatacity.eu
www.opendocman.com
www.opendooradoption.org
www.opendoorhospitality.com
www.opendoors.org.au
www.opendoorskalamazoo.org
www.opendoorspanama.com
www.opendooryogahouse.co.uk
www.openenclose.com
www.openenrollmentevent.com
www.openexhibitions.com
www.openeyehealth.com
www.opengateconversations.org.au
www.opengear.tv
www.openhandselfdefenses.com
www.openheavenlive.com
www.openhouseaustinsearch.co
www.openhousepictures.co.uk
www.openhousesvirginia.com
www.openlane.ca
www.openlane.com
www.openlending.com
www.openlines.com
www.openmarketcap.com

www.openmygovernment.org
www.opennms.com
www.openpagov.org
www.openpotion.com
www.openrangeexcavating.com
www.openrangetrailers.com
www.openreality.co.uk
www.openreel.com
www.openrooffestival.com
www.opensaysme.net
www.openscied.org
www.opensea.vet
www.openshift-anwender.de
www.opensocietyactionfund.org
www.opensourcerers.org
www.opensystemsinc.com
www.opentable.org
www.opentableuniversity.org
www.opentext.info
www.opentravail-lab.fr
www.openview.it
www.openwork.fr
www.openworldproperty.com
www.opera.ca
www.opera.co.uk
www.operacaosorriso.org.br
www.operacolorado.org
www.operaostfold.no
www.operatingauthority.com
www.operationbodyfit.com
www.operationelectrify.com
www.operationfoodsearch.org

23941

23942

www.operationgratitude.com
www.operationhappenis.org
www.operationjacknap.com
www.operationk9hero.org
www.operationmedical.org
www.operationstrawberrybox.com
www.operationvetrepreneur.com
www.operative.com
www.operatorsunlimited.net
www.operetta2.com
www.opermax.com
www.opesfp.com
www.opexcel.com
www.opfob.org
www.opg.com
www.ophdenver.com
www.ophealthservices.com
www.ophiram.com.au
www.ophotels.com
www.ophthalmicassociates.com
www.opioddetoxcenter.com
www.opioidsdrug.rehab
www.opioidsmdl.com
www.opisantacruz.com.ar
www.opisnet.com
www.opisondrio.it
www.opk9ofwi.com
www.oplabs.net
www.opmod.com
www.opos1.com
www.oppaa.org
www.oppc.com

www.oppeltire.com
www.oppenheimlaw.com
www.oppenhuizen.com
www.oppimaa.fi
www.oppincwi.org
www.oppl.org
www.opportu.com
www.opportunitylynchburg.com
www.oppsvt.org
www.oppzoneusa.com
www.oprecruiting.com
www.oprima1.com
www.ops-copiers.com
www.ops-stars.com
www.ops-worldwide.com
www.opscura.io
www.opsecsecurity.com
www.opseu2100.ca
www.opshopsnearme.com.au
www.opsmill.com
www.opsramp.com
www.opsutah.com
www.opsvs.com
www.opt-intelligence.com
www.optec.com.br
www.optechus.com
www.optegra.com
www.optibelt.co.nz
www.optiblast.com
www.optical-allusions.com
www.opticalexpressions.com
www.opticalexpressionsaz.com

23943

23944

www.opticalperspectives.com
www.opticalphusion.com
www.opticarevisionservices.com
www.optichouse.ca
www.opticjam.com
www.optics.academy
www.optics11life.com
www.opticsfit.in
www.opticstechnology.com
www.optidx.org
www.optifitbra.com
www.optikans.nl
www.optikmobile.com
www.optilocalseo.com
www.optily.com
www.optilyticsmedia.com
www.optim-llc.com
www.optimaautomotive.com
www.optimakb.com
www.optimalairhvac.com
www.optimalalign.co.uk
www.optimalclimateair.com
www.optimalimpact.com
www.optimalnetworks.com
www.optimalptcasper.com
www.optimalselfmd.com
www.optimalluxurystays.com
www.optimalwealth.com.au
www.optimalwellnessmd.com
www.optimasteel.net
www.optimateiq.ai
www.optimatumsolutions.com

23945

www.optime.com
www.optimerabusiness.se
www.optimihealth.ca
www.optimise-home.com
www.optimiseheatandsteam.com
www.optimist.nl
www.optimisticarena.com
www.optimization.com
www.optimizecomservices.com
www.optimized.ro
www.optimizedwellnesscenter.com
www.optimizeincorporated.com
www.optimizephysio.com
www.optimove.com
www.optimumaircompressor.com
www.optimumbusinessservices.net
www.optimumcard.com
www.optimumcaremd.com
www.optimumceramic.com
www.optimumcomms.com
www.optimumlogistic.com
www.optimumpersonaltraining.com
www.optimumpm.com
www.optimumwealthgroup.com
www.optimumwi.com
www.optimus-move.co.uk
www.optimusmedica.com
www.optimusprimetransportation.co
www.optioninc.org
www.optionsandtraders.com
www.optionscycletrading.com
www.optionsforptsd.com

23946

www.optionsminnesota.com
www.optionsplay.com
www.optionsres.com
www.optiontrax.com
www.optipari.fi
www.optipro.com
www.optiproerp.com
www.optisource-properties.com
www.optisport.fr
www.optivasigns.com
www.optivet.dk
www.optiweigh.com.au
www.optomaxelectric.com
www.optometrystudents.com
www.optrans.com
www.optsy.com
www.optuma.com
www.optummiami.com
www.optumventures.com
www.opulandscape.com
www.opulencehair.co.nz
www.opulentpowersolutions.com
www.opus-nebula.com
www.opus2.com
www.opusarchives.org
www.opuscapitalventures.com
www.opusesthetics.com
www.opusfinance.no
www.opusgp.com
www.opusindigo.com
www.opusinstruments.com
www.opusresourcing.com

23947

www.opustech.co.uk
www.opwg.ca
www.oqmeasures.com
www.oqpofficial.com
www.oquinnfoundation.org
www.oquossoccountrysuites.com
www.or3d.co.uk
www.orabillingmanagement.com
www.oracaregroup.com
www.oracle88.com
www.oraclehearingcenter.com
www.oracleparadis.com
www.oracleproperty.co.uk
www.oracy.org.au
www.oradentdental.com
www.orafarm.com
www.oralairhcp.com
www.oralhealthguru.com
www.oralhistorygosport.org.uk
www.oralmaxillofacial.ie
www.oralmentalhealth.com.au
www.oralsurgeonshelbytwp.com
www.oralsurgeryathens.com
www.oralsurgerycalifornia.com
www.oralsurgeryiowa.com
www.oralsurgerytexas.com
www.oramix.pt
www.orangeballcreative.com
www.orangebeachgulfshoresw, eddir
www.orangeblossomcannonball.cor
www.orangechinesemedicine.com.a
www.orangecoastaesthetics.com

23948

www.orangecountyaudubonsociety.
www.orangecountycriminallawattorn
www.orangecountyestateplanningat
www.orangecountyimmigrationattor
www.orangecountyrealestatelawyer.
www.orangecountytrafficticketlawye
www.orangecountyveteranshomes.c
www.orangecta.com
www.orangedaily.com
www.orangedems.com
www.orangees.it
www.orangefox.com
www.orangegrand.com
www.orangehire.com.au
www.orangehospice.net
www.orangelakefd.com
www.orangelakefishandgameny.con
www.orangelinetrailers.com
www.orangemotors.net
www.orangeproud.com
www.orangeresidence.nl
www.orangesjunkremoval.com
www.orangewoodapts.com
www.orangit.fi
www.orangutans.co.nz
www.oranjeberg.nl
www.oranmorelodge.ie
www.oraqiva.muni.il
www.orba.com
www.orbacloudcfo.com
www.orbawealthadvisors.com
www.orbel.com

23949

www.orbimed.com
www.orbis-smart-networks.com
www.orbiscorporation.com
www.orbisgroup.com
www.orbismachinery.com
www.orbit19lounge.com
www.orbita.com
www.orbitalengr.com
www.orbitalheating.co.uk
www.orbitaltx.com
www.orbitcleaning.com.au
www.orbitfab.com
www.orbitleasing.com
www.orbitmedia.co.uk
www.orbitmedical.com
www.orbittec.com
www.orbitworldtravel.com.au
www.orbroofingsolutions.com
www.orca-ai.io
www.orcalgs.ca
www.orcaonline.co.uk
www.orcapac.com
www.orcapools.net
www.orcaroofing.com
www.orcasfire.org
www.orchard-tx.com
www.orchardcommercial.com
www.orchardhilldental.com
www.orchardhillsdentistry.com
www.orchardim.com
www.orchardlakedentalcare.com
www.orchardlock.com

23950

www.orchardparkny.org
www.orchardpartners.com
www.orchardplacetownhomes.com
www.orchardretirement.com
www.orchardsofminnetonka.com
www.orchardtech.com.au
www.orchestrade.com
www.orchid-restaurant.com
www.orchid.co.nz
www.orchidbabyandmom.com
www.orchidgroup.je
www.orcitaly.com
www.ordbl.dk
www.ordercookies.net
www.orderedexcellence.com
www.orderfort.com
www.ordergroove.com
www.ordermark.com
www.ordermeasurements.com
www.ordermycareer.com
www.orderofthegooddeath.com
www.orderpeptique.com
www.orderpocketpowerx.com
www.ordeselectric.com
www.ordica.com.au
www.ordineingegnerisondrio.it
www.ordineveterinaricagliari.it
www.ordshopdine.com
www.oreadortho.com
www.oreconstruction.com
www.oregansystem.com
www.oregon-inlet.com

23951

www.oregonallergyassociates.com
www.oregonbeachyvacations.com
www.oregonblinds.net
www.oregonboost.com
www.oregonbraces.com
www.oregoncashcompany.com
www.oregoncd.com
www.oregoncountryfair.org
www.oregoncsp.org
www.oregonfirearmsafety.org
www.oregongoldexchange.com
www.oregongunrights.com
www.oregonhorsecouncil.com
www.oregonlinen.com
www.oregonlovepsychic.com
www.oregonofficesolutions.com
www.oregonopiaterehab.com
www.oregonowlpellets.com
www.oregonpediatricdentistry.com
www.oregonreignsoftball.com
www.oregonfid.com
www.oregonroofguys.com
www.oregonsolarworks.com
www.oregonsuicideprevention.org
www.oregontool.com
www.oregontransmissioncenter.com
www.oregonwinereserve.com
www.oregonwisdomteeth.com
www.oremrecreation.com
www.orentcriminallaw.com
www.oreslaw.com
www.oresys-recrute.eu

23952

www.oresys.eu
www.orfin.com.tr
www.organ-recovery.com
www.organabio.com
www.organicauthority.com
www.organicawareness.ca
www.organicdye.com
www.organicmindandsoul.com
www.organicoilrecovery.com
www.organicroots.net
www.organicspamagazine.com
www.organicvoices.org
www.organizeandflow.com
www.organizedaudrey.com
www.organizedmatters.com
www.organizing.it
www.organmountaincannabis.com
www.orgasmsecrets.com
www.orgcorp.com
www.orgplus.com
www.orgroup.com
www.orgvendorjeden.org
www.orhep.com
www.orhltd.com
www.oriannesociety.org
www.oridenpower.com
www.orient-express.com
www.orient-usa.com
www.orientalrugcleaner.com
www.orientcc.org
www.orienthotelsl.com
www.origami.org

www.original9.com
www.originalbackpackers.com.au
www.originalbalance.com
www.originalcajunbens.com
www.originalfunction.com
www.originalhardwood.com
www.originalicons.com
www.originalpancakehouse.ca
www.originalskinclinic.com
www.originalsource.co.uk
www.originalsprout.co.uk
www.originaltile.net
www.originaltimber.co.uk
www.originate.london
www.originemecanique.com
www.originfoundation.org.au
www.origingoodyear.com
www.originmerchant.com
www.originresidential.co.nz
www.originsinfo.com.au
www.originsofhealth.com
www.originwealth.com
www.originww.com
www.origoeducation.co.th
www.origoeducation.com
www.origogroup.com
www.origosys.com
www.orient.me
www.orillabakery.ca
www.orinswift.com
www.orion247.com
www.orioncgi.com

www.oriondeals.com
www.orionhomeimprovements.com
www.orionmeg.com
www.orionportfoliosolutions.com
www.orionpowersystems.com
www.orionpro.net
www.orionprop.com
www.orionsignals.com
www.orionweb.net
www.orionworldwide.com
www.oriresults.com
www.orismedical.co.uk
www.orittraub.com
www.orixaviation.com
www.orlamuse.com
www.orlandexecutivepointe.com
www.orlando-dent-repair.com
www.orlando-plastic-surgery.com
www.orlandoaccountingsolutions.co
www.orlandoappraisal.com
www.orlandocatcafe.com
www.orlandocatcafefranchise.com
www.orlandochristianuniversity.org
www.orlandodrum.com
www.orlandoeventcharters.com
www.orlandofamilycosmeticdentistr
www.orlandofamilyteam.com
www.orlandogarcialaw.com
www.orlandogolfperformance.com
www.orlandolactation.com
www.orlandolawngames.com
www.orlandomagicsmiles.com

www.orlandomusicweek.com
www.orlandoneurological.com
www.orlandoortho.com
www.orlandooutpatient.com
www.orlandopesachnanny.com
www.orlandoprmrealty.com
www.orlandopoolcrew.com
www.orlandopowerlunch.com
www.orlandoproductsinc.com
www.orlandorecovery.com
www.orlandoroofsandgutters.com
www.orlandoseniorhealth.org
www.orlandotaxlaw.com
www.orlandovacationhomes.com
www.orlandovets.com
www.orlandovitality.com
www.orlconline.org
www.orlopdx.com
www.orlosweightloss.com
www.orlowskylaw.com
www.ormer.nl
www.ormeschool.org
www.ormistonhospital.co.nz
www.ormistonreunion.com
www.ormondlandscape.com
www.ornament.studio
www.orns.org
www.orodym.com
www.oronoparkslegacy.org
www.ororeserve.com
www.orourkehospitality.com
www.orphelinatpattaya.com

www.orpheus.com.au
www.orpheusuranium.com
www.orpib.com
www.orputcompanies.com
www.orrandboss.com
www.orrecords.uk
www.orrindustries.com
www.orroland.com
www.orrorr.com
www.ors.org
www.orsborndesign.com
www.orsecurity.com.au
www.orsinispecialtypharmacy.com
www.ortechceramics.com
www.ortega-medina.com
www.orthalign.com
www.ortho-solutions.com
www.orthoarkansas.com
www.orthoathleticedu.com
www.orthoberhomes.com
www.orthocenterct.com
www.orthodenco.com
www.orthodocmaine.com
www.orthodonticarts.com
www.orthodonticexpertsaffiliates.co
www.orthodonticexprts.com
www.orthodonticmentor.com
www.orthodonticsense.co.uk
www.orthodonticslimited.com
www.orthodonticsromega.com
www.orthodontistetellier.com
www.orthodoxcumberland.org

23957

www.orthoflorida.net
www.orthohealth.com
www.orthok.nyc
www.ortholive.com
www.ortholonestar.com
www.orthomanhattan.com
www.orthomedmassageclinic.com
www.orthonowcare.com
www.orthoohio.com
www.orthopaedie-hickmann.de
www.orthopaedische-gemeinschafts
www.orthopediatrics.com
www.orthopedicandlaserspinesurge
www.orthopedicdoctors.com
www.orthopedicone.com
www.orthopedicshoulder.com
www.orthopedicsri.com
www.orthoplusclinics.ca
www.orthoptics.org.uk
www.orthospace.com
www.orthospcs.com
www.orthosportsdoc.com
www.orthostewart.com
www.orthosynetics.com
www.orthovirginia.com
www.orthowny.com
www.ortikos.com
www.ortivus.com
www.ortmanclinic.com
www.ortmdsurgery.com
www.ortodigital.com.mx
www.ortodonziainvisibilepotenza.co

23958

www.ortusrentals.com
www.oruen.com
www.oryana.coop
www.os-ct.com
www.osa-uk.co.uk
www.osageambulances.com
www.osapac.ca
www.osbchurch.org
www.osborne-group.com
www.osborneandson.com
www.osbornecompaniesinc.com
www.osbornemaple.com
www.oscar.qc.ca
www.oscardash.app
www.oscarecd.nl
www.oscarmartinezmasonry.com
www.oscaroglethorpe.com
www.oscarramirezlaw.com
www.oscarslv.com
www.oscarterangroup.com
www.oscartrimboli.com
www.osceolaair.com
www.oscillaterecordings.co.uk
www.oscr.biz
www.oseadfishingcharters.com
www.osei.us
www.oseoptics.com
www.osepros.com
www.osercomm.com
www.osets.com
www.osf.com
www.osfoceania.org

23959

www.osg.com
www.osghorizon.com
www.osgoodefaculty.ca
www.osgusa.com
www.oshainjuryattorney.com
www.oshalegal.com
www.oshasolutions.com
www.oshaughnahill.com
www.oshawapower.ca
www.oshkibeginnings.org
www.oshkoshareacf.org
www.oshkoshchamber.com
www.oshkoshzoo.org
www.oshmanlaw.com
www.osi-incorp.com
www.osi.biz
www.osiatlanta.com
www.osibaltimore.org
www.osibeyond.com
www.osidgeschool.org
www.osierlaw.com
www.osignite.com
www.osimiami.com
www.osintsecure.com
www.osirisclub.com
www.osirishealth.co.uk
www.osk.de
www.oskaloosachristian.net
www.oskny.com
www.osler.com
www.oslo-dc.com
www.oslojordmor.no

23960

www.oslostylistene.com
www.osmaansharif.com
www.osmc.com
www.osmondcapital.co.uk
www.osmsinc.com
www.oso-web.com
www.osopa.org
www.osotamerica.com
www.osphotobooths.com
www.ospreycamp.org
www.ospreyconstructionfl.com
www.ospreyhotel.ie
www.ospreypoint.com
www.ospreysportfishing.net
www.osref.org
www.ossidiane.it
www.osskin.com
www.ossl.co.jp
www.ostaracollective.org
www.osteobalance.com.au
www.osteoidinc.com
www.osteostevehipkiss.co.uk
www.osteoworks.co.nz
www.osteoworks.com.au
www.osterbindlaw.com
www.osteria177.com
www.osterien.fhsk.se
www.ostermangas.com
www.ostervillewiflandsmarthome.co
www.ostfieldlaw.com
www.ostfold-betongprodukter.no
www.ostlandsklarerstevne.no

23961

www.ostrichlandusa.com
www.ostromservices.com
www.ostsinc.com
www.osucentral.org
www.osuncapital.co.uk
www.osv.com
www.osvnews.com
www.oswald-mw.com
www.oswaldgallery.com
www.oswaldpm.com
www.oswegocountymonuments.org
www.oswegohotelvictoria.com
www.oswegoindustriesinc.org
www.oswsocialhouse.com
www.ot4kids.co.nz
www.otahero.com
www.otak.com
www.otakarchive.com
www.otava.com
www.otbb.co.nz
www.otbmfg.com
www.otconnection.com
www.otcpas.com
www.otd.org
www.otdelaware.com
www.otdlegal.ca
www.otdraw.com
www.ote.fi
www.otempsenemporteleclip.fr
www.otesports.co.uk
www.othauthority.com
www.otherco.co

23962

www.otherminds.org
www.othervoicestheatre.org
www.othospestmanagement.com
www.oti.com.au
www.otinova.co.uk
www.otiumcapital.com
www.otiollc.com
www.otoit.com
www.otonomsolution.com
www.otoolefamilylaw.com
www.ototo.la
www.otovent.co.uk
www.otpbooks.com
www.otpss.com
www.otrb.com
www.otrbilling.com
www.otrf.ca
www.otrlv.com
www.otsgroup.co.nz
www.otshows.io
www.otssa.com
www.ottawa-homes.ca
www.ottawachristmasmarket.com
www.ottawacounselling.com
www.ottawadeckandrail.com
www.ottawadrywallguys.com
www.ottawahomes.ca
www.ottawahomewaterproofing.ca
www.ottawaproperties.com
www.ottawapropertyportal.com
www.ottawarealestatelawyers.ca
www.ottawasecurity.com

23963

www.ottawastudenthousing.ca
www.ottconsultingservices.com
www.ottdevelopment.com
www.ottenjohnson.com
www.ottenwatershowpigs.com
www.otterbein.edu
www.otterbineaustralia.com.au
www.ottercreekstorage.com
www.otterscarwash.com
www.otteryprimary.co.uk
www.ottertransportation.com
www.ottflyrods.com
www.otthonitaplalas.hu
www.ottingerhebert.com
www.ottingerlaw.com
www.ottinsurance.com
www.otto.ie
www.otto909.org
www.ottoconstruction.com
www.ottodms.io
www.ottomanulucinarfoundation.co
www.ottomatic.cloud
www.ottumwaweddings.com
www.ottx.org
www.otwayharvesttrail.org.au
www.ouchlandd.com
www.oudesign.com.au
www.ouem.co.uk
www.ouglobalonline.com
www.ouhealth.org
www.oulbyz.com
www.oundleschool.org.uk

23964

www.ounsworth.com
www.our-sci.net
www.our-workplace.co.uk
www.ouramericanhistory.com
www.ouramericanstory.us
www.ourbond.com
www.ourbrandpartners.com
www.ourcarehealth.com
www.ourchiro.com.au
www.ourchurchgarden.com
www.ourcivicgenius.org
www.ourcoffeeourbirds.org
www.ourcountryhomeblog.com
www.ourdemocracy.com.au
www.ourenergypolicy.org
www.ourfuturelearning.com
www.ourgoldbeltconnection.com
www.ourhabitas.com
www.ourhouse-grief.org
www.ourianplasticsurgery.com
www.ourimbahvetshop.com.au
www.ourintentionallifestyle.com
www.ourkidsourcall.com.au
www.ourkittyhawkwedding.com
www.ourlittlehaven.org
www.ourlittlesecretaesthetics.com
www.ourlocal.pub
www.ourmauihouse.com
www.ournaturalheritage.org
www.ourpeopleyourfuture.co.uk
www.ourpursuit.com
www.ourreefstories.com.au

www.ourreunionplans.com
www.oursafefood.com
www.oursausalito.com
www.ourschoolglenwood.org
www.oursisterskeeper.org
www.oursleepguide.com
www.oursovereignland.com
www.oursundayvisitor.com
www.ourtownsfoundation.org
www.ourupgradecollective.com
www.ourverity.org
www.ourvillagecloset.org
www.ourvue.net
www.ourworldenergy.com
www.ousocialworkonline.com
www.out-post.tv
www.out2gether.org.uk
www.outbackcarbon.com.au
www.outbackconstruction.net
www.outbackedge.au
www.outbackfinancialservices.com.
www.outbackmag.com.au
www.outbackpestco.com.au
www.outbackpioneers.com.au
www.outboardmotoroilblog.com
www.outbound.eu
www.outboundmailfilter.com
www.outboundengine.com
www.outboundsmtp.com
www.outboundview.com
www.outcomecapital.com
www.outcomeinc.ca

23965

23966

www.outcomesfirstgroup.co.uk
www.outdoor-independence.com
www.outdoor-movies.com
www.outdooranalytics.com
www.outdoorcelebrations.com
www.outdoored.com
www.outdooredgelandscapes.com
www.outdooreventsdirectory.com
www.outdoorextravaganceblog.com
www.outdoorflare.com
www.outdoorfun.com.au
www.outdoorgames.fun
www.outdoorjournaltour.com
www.outdoorkeepsakesblog.com
www.outdoorlivinghardscapes.com
www.outdoormasterclass.com
www.outdoormotionbikes.com
www.outdooroasisde.com
www.outdoorouter.ca
www.outdoorrouter.com
www.outdoorsafetysurfacing.com
www.outdoorsgroupusa.com
www.outdoorsonline.com
www.outdoorsportsins.com
www.outdoorsteelsolutions.com.au
www.outdoorsurvivalsupplyblog.com
www.outdoortypros.com
www.outerbanksforum.org
www.outerbankshousing.com
www.outerbanksinternet.com
www.outerbanksland.com
www.outerbankslandscaping.com

www.outerbanksmedia.com
www.outerbanksmilepost.com
www.outerboxdesign.com
www.outeredgemag.com.au
www.outerspace.ca
www.outertemple.com
www.outfit.lk
www.outfitterfinancial.ca
www.outfitterseo.com
www.outfrontideas.com
www.outhaus.ie
www.outhereeveryvotecounts.com
www.outhillview.co.uk
www.outkastelectrical.com
www.outlanderprivateoffer.com
www.outlandexpeditions.com
www.outlawbulls.com
www.outlawfenceutah.com
www.outlawhdd.com
www.outlawlandmanagementllc.com
www.outlawmotorhomes.com
www.outlawrealestatepartners.com
www.outlawspraying.com
www.outlawtrailers.net
www.outletdockandtrailer.com
www.outlier.solutions
www.outlierproperty.com
www.outlierwineco.com
www.outlooken.org
www.outlookescrowinc.com
www.outlookwindowsltd.co.uk
www.outmaine.org

23967

23968

www.outofhome.com
www.outofsightsuspenders.com
www.outofstockdesign.com
www.outofthewoods.help
www.outofthisworldliteracy.com
www.outonalimbtreeserviceok.com
www.outpostjh.com
www.outprofessionals.org
www.outreacheducationinitiative.org
www.outreachhealth.com
www.outreachrecovery.com
www.outreachstrategists.com
www.outsell.com
www.outshininged.com
www.outsidebrands.com
www.outsideedgegardenfurniture.co
www.outsideinmaine.com
www.outsiderconsulting.com
www.outsiderscrossfit.com
www.outsideshows.com
www.outsidethebeltway.net
www.outsidethebox.co.uk
www.outsideunlimited.com
www.outskirtfilms.com
www.outsmartmagazine.com
www.outsource-consultants.com
www.outsourceasia.org
www.outsourcedbookkeeping.com
www.outsourcefreight.com
www.outsourcegc.com
www.outsourcemarketing.com
www.outsourcing.co.uk

www.outtathebox.com
www.outtherebrands.com
www.outwest.ie
www.outwestbuildings.com
www.outwestlandsales.com
www.ouzobay.com
www.ovainnovations.com
www.ovalskiclub.com
www.ovariancancerexplained.com
www.ovariancancernutrition.com
www.ovation.co.nz
www.ovation.io
www.ovationadvisors.com
www.ovationeggdonor.com
www.ovationfbo.com
www.ovationfertility.com
www.ovationfertilitylasvegas.com
www.ovationfertilitynashville.com
www.ovationfertilitynewportbeach.c
www.ovationorders.com
www.ove.no
www.oven-paws.com
www.ovendentippers.com
www.ovenfreshbaking.ca
www.ovensparkle.biz
www.over-engage.it
www.over-view.it
www.overair.com
www.overbecks.co.uk
www.overbeylaw.com
www.overboardsurf.com.au
www.overcoolgroup.com

23969

23970

www.overdosepreventionstrategies.
www.overgroup.eu
www.overheaddoorcincy.com
www.overheaddoorftwayne.com
www.overheaddoorgf.com
www.overheaddoorgnv.com
www.overheaddoorhrv.com
www.overheaddoormadison.com
www.overheaddoormuncie.com
www.overheaddoors.com
www.overheaddoorshreveport.com
www.overheaddoorvt.com
www.overheadgaragedoorsllc.com
www.overheadsc.com
www.overland-armament.com
www.overlandbound.com
www.overlandexpofoundation.org
www.overlandpartners.com
www.overloadja.com
www.overlookatnelscott.com
www.overlookcomplex.com
www.overmaninternational.com
www.overmountainrecovery.org
www.overnightsite.co.uk
www.overseas-dental.com
www.oversee.net
www.oversonroofing.com
www.overstreetfinancialgroupandins
www.overtheblackheart.com
www.overtheglobalcounter.com
www.overthemoontutoring.com
www.overthetoptreeservice.net

www.overthrow2.com
www.overtime-fisa.com
www.overtimelawyers.com
www.overtimeonline.co.uk
www.overtureav.com
www.overturetherapeutics.com
www.overwaar.de
www.overwatchent.com
www.overwater.vc
www.overwhelmassassin.com
www.overyitalia.com
www.ovesc.org
www.ovestin.co.nz
www.ovhealth.org
www.ovhj-amstelveen.nl
www.ovinhub.ca
www.ovintiv.com
www.oviprp.fi
www.ovrdrv.com
www.ovt.com
www.owassohelps.org
www.owatonnadivorcelawyer.com
www.owenhodge.com.au
www.owenleaf.com
www.owenreed.co.uk
www.owensbusinessmachines.com
www.owenschimneysystems.com
www.owensdesign.com
www.owensinsuranceokc.net
www.owenslawofficepc.com
www.owensorthoteam.com
www.owensoundcofc.com

23971

23972

www.owingsbrothers.com
www.owlcreekconstructionpa.com
www.owlee.com
www.owleye.com
www.owlgoose.com
www.owlhomeswny.com
www.owlmountain.co
www.owlridgenrc.com
www.owlsalon.ca
www.owlsheadsolutions.com
www.owlstonemedical.com
www.ownaship.co.nz
www.ownasunnystreet.com
www.ownerscounsel.com
www.ownershipeconomy.org
www.owneverypiece.com
www.ownitfinance.ca
www.ownprairiecenter.com
www.ownthebone.org
www.ownyourstep.com
www.owropinion.com
www.ox.security
www.oxalispulse.com
www.oxan.com
www.oxbowriverstage.com
www.oxera.com
www.oxfam.org.au
www.oxfamitalia.org
www.oxford-royale.com
www.oxfordacademyga.com
www.oxfordaga.com
www.oxfordaunts.co.uk

23973

www.oxfordauto.com
www.oxfordbigread.com
www.oxfordbigread.com.pk
www.oxfordcentral.com.au
www.oxfordcommoditieslimited.com
www.oxfordcorp.com
www.oxforddaysurgery.com.au
www.oxforddiagnosticlaboratories.e
www.oxfordeconomics.com
www.oxfordeventscompany.co.uk
www.oxfordfinance.co.nz
www.oxfordimmunotec.com
www.oxfordlearning.com
www.oxfordleathercraft.com
www.oxfordmeded.com
www.oxfordoaks.com
www.oxfordonlineschool.com
www.oxfordorpheus.com
www.oxfordpictures.com
www.oxfordplaceapts.com
www.oxfordpolo.co.uk
www.oxfordrevise.com
www.oxfordshireaccommodation.co
www.oxfordsmilemakers.com
www.oxfordsolutionsinc.com
www.oxfordstmerchants.com
www.oxigraf.com
www.oxipitalai.com
www.oxleydentalvidalia.com
www.oxleyenterprises.com
www.oxleygin.com
www.oxnardhc.com

23974

www.oxneadhall.co.uk
www.oxonphysiotherapy.co.uk
www.oxrun.com
www.oxss.co.uk
www.oxtools.com.ve
www.oxts.com
www.oxwood.com
www.oxygenservicecompany.com
www.oxyphen.com
www.oyak-renault.com
www.oyaspice.com
www.oyenrail.com
www.oyhutbay.com
www.oyova.com
www.oyrtbetham.org
www.oysterbar.net
www.oystermag.com
www.oysterventurepartners.com
www.ozanamhall.org
www.ozanaminn.org
www.ozarkhilltopstorage.com
www.ozarkjustice.com
www.ozarklandmanagement.com
www.ozarkmmjcards.com
www.ozarkmountainbagelco.com
www.ozarknights.com
www.ozarknuts.com
www.ozarksociety.net
www.ozarkstaff.com
www.ozarkstoryproject.com
www.ozarkstoveandchimney.com
www.ozboxcontainers.com.au

23975

www.ozeagency.com.au
www.ozgene.com
www.ozgradehomes.com.au
www.ozheo.ca
www.ozhousesitters.com.au
www.ozlandscapesupplies.com.au
www.ozmist.com.au
www.ozmosi.com
www.ozofsalt.com
www.ozped.com
www.ozplanmitcham.com.au
www.ozskydive.com
www.oztrees.com.au
www.ozwardrobes.com.au
www.ozwatergardens.com.au
www.ozzierumbach.com.au
www.ozzyasphalt.com.au
www.p-gram.com
www.p-i-com.au
www.p-rosolutions.com
www.p-tec.net
www.p1ind.com
www.p1staffing.com
www.p25bestpractice.com
www.p2cm.com
www.p2e.org.uk
www.p2pac.com
www.p2sc.net
www.p3ce.com
www.p3music.com
www.p3pest.com
www.p3practicemarketing.com

23976

www.p3tlab.com
www.p3usoil.com
www.p4xfoundation.org
www.p4xfoundation.com
www.p5cc.com
www.p5connect.com
www.p5pkg.com
www.p99conf.io
www.p9dt.com
www.pa-insolvency.co.uk
www.paa-kanten.no
www.paamusementparks.com
www.paasporter.com
www.pabianlaw.com
www.pablocamarero.com
www.pablorodriguez.ca
www.pablosformayor.com
www.pabreastcancer.org
www.pabtcompetition.com
www.pabuttonsociety.org
www.pabxsystemghana.com
www.pabxsystemkenya.com
www.pabxsystemsenegal.com
www.pabxsystemtanzania.com
www.pac-con.com
www.pac-construction.com
www.pac-fcu.com
www.pac-infra.com
www.pacanesthesia.com
www.pacapts.com
www.pacb.com
www.pacbayhi.com

23977

www.paccarwinch.com
www.pace-equity.com
www.pace-systems.com
www.paceacademytrust.com
www.paceclaims.com
www.pacecs.co.uk
www.pacedigital.net
www.pacedrivers.com
www.paceengrs.com
www.pacegfx.com
www.pacejet.com
www.pacekc.org
www.pacelabs.com
www.paceltp.com
www.pacemakerperformance.com
www.pacementalhealthhouston.com
www.pacementalhealthspringfield.com
www.pacemt.com
www.pacentralfcu.com
www.pacepowersports.co.nz
www.paceprojects.uk
www.pacerecoverycenter.com
www.pacerpro.com
www.pacesage.com
www.pacesautomotive.com
www.paceseniors.com
www.pacesettermfg.com
www.pacesolar.uk
www.pacfibre.com
www.pacgourmet.com
www.pacgroup.co.uk
www.pachthof.com

23978

www.pacicc.ca
www.pacific-destinations.com
www.pacific-energy-group.com
www.pacific-mobility.com
www.pacific-structures.com
www.pacifica.edu
www.pacificaerospacecorp.com
www.pacificainvest.com
www.pacificaircargo.com
www.pacificalawgroup.com
www.pacificangler.ca
www.pacificaplasticsurgery.com
www.pacificarealestate.com
www.pacificautoglasswoodbridge.c
www.pacificawealth.com
www.pacificbankruptcy.com
www.pacificbayrecovery.com
www.pacificbeach.org
www.pacificbeveragecompany.com
www.pacificboychoir.org
www.pacificbuildinggroup.com
www.pacificcataract.com
www.pacificclinics.org
www.pacificcoastcleaning.com
www.pacificcoastcremation.com
www.pacificcoastdentistry.com
www.pacificcoastderm.com
www.pacificcoastfruit.com
www.pacificcoastspeech.com
www.pacificcomputergroup.com
www.pacificcresthomecare.com
www.pacificcrestneurology.com

23979

www.pacificcrestvine.com
www.pacificdigitalsigns.com
www.pacificeast.com
www.pacificedgehotel.com
www.pacificenergy.net
www.pacificexporters.com.au
www.pacificexterior.com
www.pacificfabrics.com
www.pacificfoodgroup.co.uk
www.pacificfoods.ca
www.pacificfoods.com
www.pacificfoodservice.com
www.pacificgardenlandscaping.com
www.pacificgreenlandscape.com
www.pacificgulfwirerope.com
www.pacificharbors.org
www.pacifichearingcare.com
www.pacificheatingcooling.com
www.pacifichelicopters.aero
www.pacifichomeandappliance.com
www.pacificincome.com
www.pacificindemnity.com.au
www.pacificinnmotel.com
www.pacificins.co.nz
www.pacificins.com.au
www.pacificlotterynetwork.com
www.pacificlowvoltage.com
www.pacificmarinerepair.com
www.pacificmaritimegroup.com
www.pacificneuroscienceinstitute.or
www.pacificnorthwestdecks.com
www.pacificnorthwestsoccerclub.co

23980

www.pacificplasticsurgery.com
www.pacificorthotic.com
www.pacificostone.com.au
www.pacificoutdoor.com
www.pacificoutdooradvertising.com
www.pacificpainmed.com
www.pacificpartnerscre.com
www.pacificpartnersinsulationnorth.
www.pacificpartnersinsulationsouth.
www.pacificpatio.com
www.pacificpeople.com
www.pacificpetresort.com
www.pacificplacenc.com
www.pacificplasticsurgery.ca
www.pacificplasticsurgerygroup.ca
www.pacificplasticsurgeryinstitute.c
www.pacificpmteam.com
www.pacificpoint.net
www.pacificpowerwashpaint.com
www.pacificreproductivecenter.com
www.pacificresearch.org
www.pacificresort.com
www.pacificrimmerrittisland.com
www.pacificrimpkg.com
www.pacificsandsvacations.com
www.pacificsanitation.com
www.pacificseafooddirtysecret.org
www.pacificsheetmetal.net
www.pacificsolutions.me
www.pacificsonlight.com
www.pacificstaffing.com
www.pacificstartec.com

www.pacificsurveyorresearch.com
www.pacifictreeservices.com
www.pacificunionglobal.com
www.pacificwestflooring.com
www.pacify.com
www.pacinigroup.it
www.pacins.ca
www.pack405.org
www.packable.com
www.packageconcierge.com
www.packagecraft.com
www.packaging-specialties.com
www.packagingcorp.com
www.packagingequipmentnews.con
www.packagingforum.org.nz
www.packagingoem.com
www.packallnet.com
www.packardfirm.com
www.packerlandpride.com
www.packitupandmove.com
www.packlabs.com
www.packlawgroup.com
www.packproinc.com
www.packsend.co.nz
www.packsend.co.uk
www.packsquarecollection.com
www.paclights.com
www.paclock.com
www.pacmarkets.com
www.pacmat.com
www.pacmoore.com
www.pacormanufacturing.com

www.pacoslist.com
www.pacpediatrics.com
www.pacracsystems.ca
www.pacrite.co.nz
www.pacshawaii.com
www.pacsocialsd.com
www.pact.ie
www.pactcharity.org
www.pactconstruction.com.au
www.pactecinc.com
www.pacts.org.uk
www.pacvan.com
www.pacwes.com
www.pacwestvolleyball.com
www.padbrooks.com
www.paddc.org
www.paddengroup.com
www.paddle9sup.com
www.paddleforpuppies.com
www.paddlesbythesea.com
www.paddleyourownkanoo.com
www.padebtadvisory.co.uk
www.padelaus.com.au
www.padelsystems.co.uk
www.padentalimplants.com
www.paderm.com
www.padgettinsuranceagency.com
www.padgettsmotorcycles.com
www.padley-venables.com
www.padlocks.com.au
www.padogattacklawyer.com
www.padprint.com

www.padprintingdfw.com
www.padrepio.org
www.paduiblog.com
www.paelderlaw.com
www.paelderlaw.net
www.paengineeringsupplies.com.au
www.paesanos.com
www.paesanos1604.com
www.paesanositalian.com
www.paesanosrestaurantgroup.com
www.paesanosriverwalk.com
www.paeyes.com
www.paf.co.uk
www.pafford-landandhome.com
www.pafra.com
www.paganz.org
www.page-int.com
www.page-roberts.com
www.pageandbeard.com
www.pageaumorel.com
www.pageboost.com
www.pageboosts.com
www.pagebuildingconstruction.com
www.pagecoalition.com
www.pagecustoms.com
www.pagefamilypractice.com
www.pagefreezer.com
www.pagefreezer.nl
www.pagefurn.com.au
www.pageinnisrealestate.com
www.pagelouisell.com
www.pagemillwinery.com

www.pagepaintingllc.com
www.pagepate.com
www.pager.net
www.pagerduty.com
www.pagerelease.com
www.pagermenace.com
www.pagesecurity.co.uk
www.pagets.co.uk
www.pagezero.com
www.pagglic.com
www.pagodafinejewelry.com
www.pagodajax.com
www.pagodarpm.com
www.pagosaspringsstorage.com
www.pahfoundation.ca
www.pahlmeyer.com
www.pahls.com
www.pahomegrant.com
www.pahtreatmentreport.com
www.paidmodelingjobs.com
www.paidsearchdonewell.com
www.paigebuilders.com
www.paigeholtmd.com
www.paigelogistics.com
www.paigepriceproductions.com
www.paigeroosta.com
www.paigewolf.com
www.paigewoolbrightdesign.com
www.paihair.com
www.pain-spine.com
www.painandwellnesscenter.com
www.painclusive.org

23985

www.painebickers.com
www.painesinc.com
www.painfreenevada.com
www.painmatrix.com.au
www.painrehab.com.au
www.painreprocessingtherapy.com
www.painscience.com.au
www.painspinecenters.com
www.paintballwarriors.de
www.paintballwarriors.nl
www.paintboxlabs.com
www.paintbrosmn.com
www.paintbrushassistedliving.com
www.painted-legs.com
www.painted-pink.com
www.paintedpinkati.com
www.paintedwolfrecords.com
www.paintermarketing.io
www.paintforcars.co.uk
www.paintillinois.com
www.paintingbyrodger.com
www.paintingthepoeticlandscape.co
www.paintitokc.com
www.paintly.co
www.paintnmore.com
www.paintpinkinc.org
www.paintrockfarm.com
www.painttrucks.com
www.paintzen.com
www.pairsoft.com
www.paisajesfuturos.com
www.paisanosfranchise.com

23986

www.paisanospizzagrill.com
www.paisanspizza.com
www.paitu.co.nz
www.pajarito.ski
www.pajarovalleyhistory.org
www.pajcic.com
www.pakenhamosteopathy.com.au
www.pakettikauppa.fi
www.pakeys.org
www.pakitproducts.com
www.paktolus.com
www.palabewealth.com
www.palaceartsupply.com
www.palacelaw.com
www.palaceskateboards.com
www.palaciomilleragency.com
www.paladincoatings.com
www.paladinenrg.com
www.paladinhib.com
www.paladininfotek.com
www.paladinorudd.com
www.palagroup.com
www.palarino.com
www.palatinedentistrel.com
www.palatinefamilydentist.com
www.palaymtl.ca
www.palazzodorottya.com
www.palbric.org
www.paldocs.com
www.paldur.se
www.paleadership.org
www.palenkimball.com

23987

www.paleoista.com
www.paletasmorelia.com
www.palettedrinks.com
www.paletteeventrentals.com
www.paletzlaw.com
www.paleworks.com
www.palhelps.com
www.palico.com
www.paliglobal.com
www.palipost.com
www.palisadegroup.com
www.palisadesheatingandcooling.co
www.palisadeslogistics.com
www.palisadestahoecup.com
www.paliscope.com
www.pall.org
www.palladin.com
www.palladiogroup.com
www.palladiumprivate.com
www.palladris.com
www.palladyneai.com
www.pallascapitaladvisors.com
www.pallasconnections.co.uk
www.pallaskarting.com
www.pallavloalfieri.it
www.palletracking.com.au
www.palletsblinds.com
www.palletways-xamplelogistics.co
www.pallium.ca
www.palluzzihealth.com
www.palmaresenergy.com
www.palmas.net

23988

www.palmavistatampa.com
www.palmbeachaeroparks.com
www.palmbeachciderdonuts.com
www.palmbeachenclosures.com
www.palmbeachfacialplastic.com
www.palmbeachlandrovers.com
www.palmbeachmemorycare.com
www.palmbeachpaversealing.com
www.palmbeachplastics.com
www.palmcitytaphandles.com
www.palmdaleautomall.com
www.palmdalecriminaldefenselawfir
www.palmdalepawn.com
www.palmeirolaw.com
www.palmer-electric.com
www.palmerbros.com
www.palmercontracting.ca
www.palmerdonavin.com
www.palmerlakerecovery.com
www.palmerlandworks.com
www.palmerlibrary.org
www.palmermediations.com
www.palmermusic.co
www.palmerslav.com
www.palmersplaster.com.au
www.palmerstaff.com
www.palmerstudenthousing.com
www.palmervacations.com
www.palmerww.com
www.palmetto-industries.com
www.palmettobluff.com
www.palmettochristiandaycare.com

23989

www.palmettocruisers.org
www.palmettomg.com
www.palmettopros.com
www.palmettoscapeslandscapesup
www.palmettosmiles.com
www.palmettosurfacing.com
www.palmettowashproslic.com
www.palmfattyaciddistillate.com
www.palmharbordentistry.com
www.palmhealth.com
www.palmhive.co.uk
www.palmhouselondon.co.uk
www.palmiatek.fi
www.palmieridentistry.com
www.palmiero-design.co.uk
www.palmislandgrenadines.com
www.palmlifemassage.com
www.palmpreschool.com
www.palmsnelson.co.nz
www.palmspringsautobodyshop.co
www.palmspringsdentalimplants.co
www.palmspringsgolfreservations.co
www.palmspringsgolftrail.com
www.palmspringslife.com
www.palmstearin.net
www.palmstrings.co.za
www.palmsystemselectric.com
www.palmtech.com
www.palmvistaseniorliving.com
www.palmyraformill.com
www.paloaltoconcrete.com
www.paloaltoplumbing.net

23990

www.palocedrofeed.com
www.palocedroppoolandspa.com
www.palocedrospasinc.com
www.palodurohardwoods.com
www.palomablanca.net
www.palomarins.com
www.palomawestmidtown.com
www.palopictures.com
www.palosheightschiropracticcare.c
www.palosverdescc.org
www.palram-calculators.com
www.palram.com
www.palsdoulas.com
www.palspets.com
www.paltora.com
www.pamacentre.org.au
www.pamamato.com
www.pamanabenefit.com
www.pamandco.net
www.pamblancopainting.com
www.pamedicalmarijuanadr.com
www.pamedmal.com
www.pamelabratcher.com
www.pamelaculp.com
www.pameladunn.com
www.pamelashaw.pink
www.pamgrouplic.com
www.pamidwivesalliance.org
www.pammorrisonministries.com
www.pamol.co.nz
www.pampersbeautycentre.com
www.pampillonia.com

23991

www.pamplonatmt.com
www.pamplonews.com
www.pamsgolfoc.com
www.pamutah.com
www.pan42.com
www.panaceainc.com
www.panachedesai.com
www.panafricanenergy.com
www.panago.com
www.panagofranchise.com
www.panagora.com
www.panamacity-mall.com
www.panamacityflisprayfoam.com
www.panamsquash.com
www.panasonicvisualsystems.com
www.panattoni.com
www.panaya.com
www.panblastpr.com
www.pancakearchitects.com
www.pancakes.com
www.pancho-villa.ch
www.panchoscantinawilmington.co
www.pancomanagement.com
www.pancommunications.com
www.pancopia.com
www.pancreaticcancer.org.uk
www.panda-boom.com
www.panda-tiger.com
www.panda.ie
www.pandacandy.com.au
www.pandagourmet-dc.com
www.pandagroup.ae

23992

www.pandahvacny.com
www.pandalawfirm.com
www.pandcglobal.com
www.pandcmetalworks.com
www.pandcsmiles.com
www.panddmotorcycles.co.uk
www.panddtreeservice.com
www.pandemicsurvivalsecrets.com
www.pandhcropinputs.com
www.panditjavdekar.com
www.pandjenv.com
www.pandjgroupltd.co.nz
www.pandlconsultant.com
www.pandle.com
www.pandpcleaningservice.co.uk
www.pandroutsourcing.com
www.panebros.com
www.panedexpressions.com
www.panel.com
www.panelclaw.com
www.panelesswindow.com
www.paneloc.com
www.panels-plus.com
www.panelschmanel.com
www.pangaeaestates.com
www.panhandlegeneraldentistry.com
www.panhandlesportsstar.com
www.panicalarm.com
www.paninisitalian.com
www.paninospizza.com
www.paniolohotel.com
www.panion.org

23993

www.pankauskilawfirm.com
www.panmacmillan.com.au
www.panocap.com
www.panogold.com
www.panohio.info
www.panopticapharma.com
www.panopto.com
www.panorama-consulting.com
www.panorama.org
www.panoramamanamur.be
www.panoramaortho.com
www.panoramayerevan.com
www.panoramic.com
www.panoramicassociates.co.uk
www.panotek.com
www.panova.com
www.panr.com.cy
www.pansycare.com
www.pantacreative.com.au
www.pantageshotel.com
www.pantechengr.com
www.panthea.capital
www.pantheonleadership.com
www.panthera-bio.com
www.pantherbiz.com
www.panthercitydigitalmarketing.co
www.panthercitydoor.com
www.panthercrc.com
www.panthercreekcellars.com
www.pantherridgevineyard.com
www.panthers.com.au
www.pantherselitetrack.com

23994

www.panthersway.com
www.pantherrtx.com
www.pantley.com
www.pantrepant.com
www.pantzerproperties.com
www.panzanobrand.com
www.panzanonotebook.com
www.panzavecchialaw.com
www.paolita.co.uk
www.paonessatalent.com
www.paonezaleski.com
www.pap-solutions.com
www.papabearcarwash.com
www.papadocsaxe.com
www.papainsociety.org
www.papajoesbayside.com
www.papalocal.com
www.papamoabeachfamilypractice.
www.papaolalokahi.org
www.papapietro-perry.com
www.paparazzi.com.ar
www.paparazzirestaurant.com.au
www.papasadvice4u.com
www.papatheplumber.com
www.papatoeetoecatholic.org.nz
www.papayapet.com
www.papco.co.il
www.papdforkids.com
www.paper-inc.com
www.paperandpixels.co.uk
www.papercast.com
www.paperphoenix.co

23995

www.paperprofitsfund.com
www.papersapp.com
www.papersavers.ca
www.papersnowflake.co.uk
www.paperstreamcapturepro.com
www.papertecinc.com
www.papertrail.com
www.paperworkpros.com
www.papilio-cosmetic.co.uk
www.papillionaesthetics.com
www.papillon-ag.com
www.papionrd.org
www.papola.com
www.pappagrappa.se
www.pappalar.do
www.pappaleospizza.com
www.pappas-capital.com
www.pappasgrubbs.com
www.pappaskc.com
www.pappasmacdonnell.com
www.papperohus.fi
www.pappyvanwinklecigars.com
www.papsolutions.com.br
www.paqt.co.uk
www.paqtx.com
www.par.com
www.para.com
www.parabelluminvestments.com
www.parable.sg
www.parablestrategies.com
www.paraboladevelopments.com
www.parachuteottawa.ca

23996

www.parachutepartnerships.com
www.paradehouses.com
www.parademile.com
www.paradetech.com
www.paradigm-digital.co.uk
www.paradigm-plus.com
www.paradigm-wills.com
www.paradigmae.com
www.paradigmstrategies.com
www.paradigmsurfaces.ca
www.paradise-seeds.com
www.paradise-watersports.com
www.paradisebuilderssiding.com
www.paradisecovedrinks.com
www.paradisedentalpa.com
www.paradisedream-egypt.com
www.paradisefruitco.com
www.paradisegp.com
www.paradisegym.com.au
www.paradiseinhawaii.com
www.paradiseislandbowl.com
www.paradiselandscape.ca
www.paradisemurphy.com
www.paradiseparasail.com
www.paradisepropertyservices.co.u
www.paradiserealtynaples.com
www.paradisoinsurance.com
www.paradisopresents.com
www.paradoxsports.org
www.paradym.com
www.paragard.com
www.paragardaction.com

www.paragkhanna.com
www.paragonautorental.com
www.paragoncasinoresort.com
www.paragonconstructioncoin.com
www.paragoncorp.co
www.paragondentalpgh.com
www.paragondesignsmn.com
www.paragonfinancial.com
www.paragongroup.co.uk
www.paragonhealthcareacademy.co
www.paragoninc.com
www.paragonindinc.com
www.paragonlandscapingcorp.com
www.paragonstairs.com
www.paragonsteel.com
www.paragontestequipment.com
www.paragontsllc.com
www.paragonwf.com
www.paragraphhotels.co.uk
www.paraisobayrealestate.com
www.parajohn.com
www.parajohn.qa
www.parajohn.sa
www.parakalamatham.org
www.paralegal411.org
www.parallaxbuilders.com
www.parallel-petro.com
www.parallel39studios.com
www.parallel53realty.com
www.parallelemployment.com
www.parallelhr.co.uk
www.parallelnorthproperties.com

www.parallelprojecttraining.com
www.parallelriskadvisors.com
www.paramedicservices.com
www.paramidivorcio.com
www.paramkesar.co
www.paramount-prep.com
www.paramount-resources.com
www.paramountanzmedia.com.au
www.paramountbuildingsolutions.co
www.paramountcounselingwi.com
www.paramountexclusiveins.com
www.paramountext.com
www.paramountfamilychiropractic.c
www.paramounthouseseniorliving.c
www.paramountimplantcenter.com
www.paramountliving.com.au
www.paramountroll.com
www.paramountroofingandconsultin
www.paramountroofingnw.com
www.paramountwellnesscenters.org
www.paranberlin.de
www.paranoiaquest.com
www.paranoidthoughts.com
www.parapro.com
www.parapropracticetest.com
www.paratechcontent.com
www.paratherm.cn
www.paratherm.co.uk
www.paratherm.com
www.parati.com.ar
www.paravision.ai
www.parcavenuelofts.com

www.parcelfencing.com
www.parcelguard.com
www.parcelpayapp.com
www.parcelpending.com
www.parcels2freight.co.uk
www.parcentre.com
www.parchment.org
www.parcmontagnedudiable.com
www.parcourscanada.com
www.parcoursusa.com
www.parcprovence.com
www.parcs-en-scene.com
www.parcvetcare.org
www.pardesschool.org
www.pardoelaw.com
www.pardonapplications.ca
www.pardons.org
www.parealtors.org
www.parecorp.com
www.pareja-extranjera.com
www.parelectric.com
www.parentactioncommittee.org
www.parentapps.co.uk
www.parentapps.com
www.parenthetic.io
www.parenthub.com.au
www.parentingcounts.org
www.parentingwithnatacha.com
www.parentline.org.au
www.parentpetroleum.com
www.parentprojectmd.org
www.parents4children.com

www.parentsaligned.com
www.parentsdanges.com
www.parentxhood.com
www.pareteum.com
www.pareto-toolbox.com
www.parexresources.com
www.parfrm.com
www.parfuse.com
www.parhardentistry.com
www.pariezmieux.com
www.paris.k12.wi.us
www.parisbrewing.com
www.parisfinancial.com.au
www.parisgrouprealty.com
www.parishealingarts.com
www.parishsoft.com
www.parishwealth.com
www.parisifamilydeli.com
www.parisihealthcare.com
www.parisiportfolio.com
www.parisitaxfirm.it
www.parisweekender.com
www.paritymedical.com
www.park-plaza.org
www.park1.com
www.park120oakhills.com
www.park60medical.com
www.parkavedentalpro.com
www.parkavehc.com
www.parkavenuehoa.org
www.parkavenueplasticsurgery.com
www.parkavepd.com

24001

www.parkbackensvanner.se
www.parkbradleyhomes.com
www.parkcenturyschool.org
www.parkchesteroralsurgeon.com
www.parkchoice.co.uk
www.parkcitiescosmeticsurgery.com
www.parkcitycu.org
www.parkcityindependent.com
www.parkcitymansion.com
www.parkcitymusichall.com
www.parkcityvacationrentals.com
www.parkcrestplasticsurgery.com
www.parkcrossing-nc.com
www.parkdayschool.org
www.parkeastconstruction.com
www.parkenkulturhus.no
www.parker-investigations.com
www.parker-plastics.com
www.parker.edu
www.parkerandcompany.com
www.parkerandmcconkie.com
www.parkerandparkerattorneys.com
www.parkerandrews.co.uk
www.parkerconservation.co.nz
www.parkerconstructionandfence.co
www.parkerelectricians.com
www.parkerenterprise.co.uk
www.parkerfinancial.com
www.parkerlawcenter.com
www.parkerlife.org
www.parkerllc.us.com
www.parkermottfishing.com

24002

www.parkerplano.com
www.parkerplasticsurgery.com
www.parkerplumbingcompany.com.
www.parkerpropertyllc.com
www.parkers-ea.co.uk
www.parkers-roofing.co.uk
www.parkerscheer.com
www.parkerspictures.com
www.parkersproperties.co.uk
www.parkertowingservices.com
www.parkescs.nsw.edu.au
www.parkeselvisfestival.com.au
www.parkesgolf.com.au
www.parkessteel.com.au
www.parkeyorgans.com
www.parkfirstllc.com
www.parkgatewealth.com
www.parkhaven.org.uk
www.parkhillestate.com
www.parkhillinfants.co.uk
www.parkhotelscapexproblems.org
www.parkhurstmedspa.com
www.parkindustries.com
www.parkindymedia.org
www.parkinglotrepairnm.com
www.parkingmgmtservices.com
www.parkinslane.com.au
www.parkinsonstreatmentreport.com
www.parkinsplasticsurgery.com
www.parkland.co.nz
www.parkland.com.au
www.parklandmemorycare.com

24003

www.parklandsnorthcreek.com
www.parklandsquare.com
www.parklane.com.au
www.parklanebuilders.com
www.parklaneinteriors.co.nz
www.parklanes.co.uk
www.parklawncorp.com
www.parklink.uk
www.parkmeadowscosmeticsurgery.
www.parkmedurgentcare.com
www.parkmuffler.com
www.parknorwalk.org
www.parknowledge.com
www.parkonect.com
www.parkoneprop.com
www.parkoursc.com
www.parkperformance.ca
www.parkplacecondos.com
www.parkplacecondos.vip
www.parkplaceconstruction.net
www.parkplacekids.com
www.parkplacelife.com
www.parkplacerecoverycenter.com
www.parkplacetechnologies.com
www.parkplacetruckparking.com
www.parkplazaamsterdamairport.co
www.parkplazabudapest.com
www.parkplazacountyhall.com
www.parkplazaeindhoven.com
www.parkplazaeindhoven.de
www.parkplazaeindhoven.nl
www.parkplazalondonwaterloo.com

24004

www.parkplazamoments.com
www.parkplazariverbank.com
www.parkplazautrecht.com
www.parkplazautrecht.de
www.parkplazautrecht.nl
www.parkplazaverudela.com
www.parkplazavictoriaamsterdam.c
www.parkplazavictoriaamsterdam.d
www.parkplazavictoriaamsterdam.n
www.parkplazavondelpark.com
www.parkplazavondelpark.de
www.parkplazavondelpark.nl
www.parkplazawestminsterbridge.o
www.parkpower.com
www.parkprinting.com
www.parkprojectfreight.com
www.parkpublishing.co.uk
www.parkregion.com
www.parkrestaurant.com
www.parkrise.org
www.parkroyalhair.com
www.parksgaragedoorsmt.com
www.parksgroup.ca
www.parkshvac.com
www.parksidedentalpc.com
www.parksidefitnesspekin.com
www.parksiderealty.biz
www.parksjerky.com
www.parkspacememorycare.com
www.parksproperties.co.uk
www.parksquarecapital.com
www.parkstonedental.com

www.parkstoneplacenlr.com
www.parkstreetdental.net
www.parkstreetinn.com
www.parkstreetschool.org
www.parktavern.com
www.parkviewbaptist.com
www.parkviewnursinghc.com
www.parkviewonhollybrook.com
www.parkviewriversidery.com
www.parkviewsapartments.co.uk
www.parkvista.com
www.parkway-house.com
www.parkwayag.com
www.parkwayrec.com
www.parkwestinc.com
www.parkwoodestate.com
www.parkwoodinsurance.com
www.parkworksco.com
www.parlancecorp.com
www.parlamentarians.org
www.parlorkcmo.com
www.parlormarketing.com
www.parmaker.com
www.parmareti.it
www.parmatic.fi
www.parmelacreamery.com
www.parmerit.com
www.parmetech.com
www.parnellsbarristers.com.au
www.paroissesnt-mathias.org
www.parradental.com.au
www.parraleagues.com.au

24005

24006

www.parravans.com.au
www.parrikar.org
www.parrins.net
www.parrishjennings.com
www.parrishkauai.com
www.parrishmaui.com
www.parrishpartners.com
www.parrishservices.com
www.parrmotorsports.com.au
www.parronhall.com
www.parrotbaypoolsnc.com
www.parrotparrot.com
www.parryfield.com
www.parrysoundsteel.ca
www.pars.org
www.parsanjlaw.com
www.parsebiosciences.com
www.parsesoftware.com
www.parsintl.com
www.parsipediatrics.com
www.parsonsfinancial.com
www.parsonsmarina.com
www.parsonsroofing.com
www.parsonswhitetailranch.com
www.parsunoutboardsusa.com
www.part-box.com
www.partec-inc.com
www.parthenonframing.com
www.participatorybudgeting.org
www.particleformen.com
www.parties-to-go.com
www.partiesbymrjon.com

www.partikuls.com
www.partner-perks.naiburnsscalo.c
www.partnerbps.org
www.partnerfk.com
www.partnerhq.com
www.partnerinemployment.org
www.partnerinfit.com
www.partnerit.ca
www.partnerparishesmas.org
www.partnerplanact.org
www.partners-international.com
www.partners.bank
www.partners.mindbridge.ai
www.partnersbasecamp.com
www.partnersbid.com
www.partnerscreative.com
www.partnersforhealthypets.org
www.partnersforprogressindelta.org
www.partnership2asc.org
www.partnershiphc.org
www.partnershipequity.co.uk
www.partnershipgrandstrand.com
www.partnershipresources.org
www.partnersindiversity.org
www.partnersinvest.org
www.partnersinwealthsolutions.com
www.partnersjh.org
www.partnersmakingadifference.org
www.partnersselfstorage.com
www.partnerwithexperts.com
www.partnerwithmariner.com
www.partnerwithyv.org

24007

24008

www.partonnc.com
www.partridgedental.com
www.parts4garagedoors.com
www.partstrader.com
www.party963.com
www.partybaby.shop
www.partybuster.com
www.partybustulsa.com
www.partybuswichita.com
www.partyexpressbuskc.com
www.partyfireengine.com
www.partyforpoppak.com
www.partygirl.events
www.partyhiresupplies.com.au
www.partyrentalraleigh.com
www.partytimenw.co.uk
www.partywishesuk.com
www.paryaniconstruction.com
www.pasadenaeye.com
www.pasadenaidmr.net
www.pasadenarail.com
www.pasadenasummerschools.com
www.pasadenaviews.com
www.pasamontehunts.com
www.pasbf.org
www.pascal-automasjon.no
www.pascaleplumbingandheatingni.
www.pascc.org
www.paschenorthodontics.com
www.paschlaw.com
www.pascoeducationfoundation.org
www.pascoeworkforcesolutions.com

24009

www.pascomachine.com
www.pascorentals.com
www.pascounitedinflight.com
www.pascualinteriors.com
www.pasdothat.net
www.paseoanaheim.com
www.pasfaa.org
www.pashaorthodontics.com
www.pasikmarketing.com
www.pasionattpremium.mx
www.pasiusa.com
www.pasoroblesheating.com
www.paspective.co.uk
www.passportshof.org
www.pasquallyspizza.com
www.pasquarellointeriors.com
www.passage.law
www.passageglobalcapital.com
www.passagespt.com
www.passaiccountynjhmp.com
www.passaicrivercleanup.com
www.passarellofamilydental.com
www.passim.org
www.passionandpresence.com
www.passionatelife.com
www.passionbrand.com
www.passionforhisword.com
www.passionhomehealthsolutions.c
www.passiontoreach.com
www.passivefirecoatings.com
www.passivefirenz.co.nz
www.passiveincome.investments

24010

www.passiveincomehq.com
www.passivuk.com
www.passome.com
www.passport2progress.co.uk
www.passportinc.com
www.passportpm.com
www.passportswithpurpose.org
www.passporttolanguages.com
www.passtheare.com
www.passthemessage.org
www.passwordboss.com
www.pastaamericana.com
www.pastacaferoswell.com
www.pastavita.com
www.pastella.co.uk
www.pasterconstruction.com
www.paston.com
www.pastorpaulgold.com
www.pastorscenter.org
www.pastorunique.com
www.pastpathways.com
www.pastrust.com
www.pasupplies.com
www.patagoniaservicesdivision.com
www.patashouse.com
www.patbrowneforsenate.com
www.patcaseyappraisals.com
www.patch4all.com
www.patchbaker.com
www.patchesrefit.com
www.patchingassociates.com
www.patchoguekiwanis.com

24011

www.patchproperty.co.uk
www.patchworknursery.com
www.patcoakley.com
www.patcobrands.com
www.patcrawforddds.com
www.patdewine.com
www.pateaboatingclub.co.nz
www.pateleyassociates.com
www.patellegal.com
www.patent.no
www.patentbaron.com
www.patentek.com
www.patenteur.com
www.patentlawworks.net
www.patentvest.com
www.patentwines.com
www.paterehab.com
www.paternityusa.com
www.paternosterchophouse.co.uk
www.patersondesigninc.com
www.path-robotics.com
www.pathan.nl
www.patheoushealth.com
www.patherrity.org
www.pathfind.com
www.pathfinder.com
www.pathfinderconsulting.group
www.pathfinderfunds.com
www.pathfindersinc.net
www.pathfinderslearning.com
www.pathfindersmke.org
www.pathfindersustainabilitydata.co

24012

www.pathfinderswealth.com
www.pathfinderwc.com
www.pathforhealing.com
www.pathianadministrators.com
www.pathlesspedaled.com
www.pathmarkinnovation.com
www.pathologyassociates.net
www.pathrightmedical.com
www.pathsmith.org
www.pathsremembered.org
www.pathstoliteracy.org
www.pathtogoodbonehealth.org
www.pathtotorah.org
www.pathtrac.com
www.pathway-inc.org
www.pathwaycfc.org
www.pathwayearlylearning.com
www.pathwayfirm.com
www.pathwaylogistics.com
www.pathwayreport.com
www.pathways-2-success.org
www.pathwayscentre.org
www.pathwaysfcs.com
www.pathwaysforprosperity.org
www.pathwaysofdelaware.com
www.pathwaysofpa.com
www.pathwaysomatic.com
www.pathwaysresources.org
www.pathwaysrotary.org
www.pathwaysouthwest.org.au
www.pathwey.com
www.patientadvisors.ca

24013

www.patientbillingscore.com
www.patientcapturenow.com
www.patienteducationconcepts.com
www.patienthandling.com.au
www.patientnow.com
www.patientone.health
www.patientreferral.com
www.patientresourcenetwork.com
www.patients4safety.ca
www.patientsafetyoxford.org
www.patinaeventsorlando.com
www.patio-pro.com
www.patiobrothers.com
www.patiostands.com
www.patiostaraz.com
www.patiova.com
www.patiowizards.com
www.patiri.com
www.patmurphyelectric.com
www.patoconnormayo.eu
www.patonmarketing.com
www.patramoto.com
www.patriarealtygroup.com
www.patriceandassociates.com
www.patriciabarnett.com
www.patrickbasilemd.com
www.patrickbetdavid.com
www.patrickcallaghan.ca
www.patrickcannon.net
www.patrickcoecondev.com
www.patrickcountyfamilypractice.co
www.patrickdaniellaw.com

24014

www.patrickdempsey.com
www.patrickdmurray.net
www.patrickforschoolcommittee.org
www.patrickharperdixon.com
www.patrickholford.com
www.patrickhugheslaw.com
www.patrickjohnsonrealestate.com
www.patrickkeaveny.com
www.patricklonglaw.com
www.patrickmalonelaw.com
www.patrickmooremd.com
www.patrickruane.com
www.patricksdrycleaners.com
www.patrickseaman.com
www.patrinely.com
www.patriot-place.com
www.patriot-products-inc.com
www.patriotblinds.com
www.patriotcoatings.com
www.patriotdocksanddecks.com
www.patriotexteriorcleaningtx.com
www.patriotfcu.org
www.patriotfinancialllc.com
www.patriotflooringsupplies.com
www.patriotgroup.company
www.patriotheatingandair.com
www.patriotholidaylights.com
www.patriothomeinspection.net
www.patriothomesolutionsheatingar
www.patriotk9s.org
www.patriotllc.net
www.patriotmedwaste.com

24015

www.patriotparking.com
www.patriotplannedspaces.com
www.patriotpoolandspa.com
www.patriotpoolandspa.us
www.patriotpoolpros.com
www.patriotrealtygroup.com
www.patriotriverexcavating.com
www.patriotroofingsc.com
www.patriotservices.company
www.patriotshalloffame.com
www.patriotsinsured.com
www.patriotsmudbog.com
www.patriotsoftware.com
www.patriotstationatchalfont.com
www.patriottreeandlandscape.com
www.patriottreellcmi.com
www.patriottreeservice.com
www.patriquinarchitects.com
www.patrixmyth.com
www.patron.ie
www.patronsvs.com
www.patscottmasonry.com
www.patsnap.com
www.patsrealty.com
www.patsysposse.com
www.pattersonandsonsinc.com
www.pattersonhomes.com
www.pattersoniniriscapes.com
www.pattersonkelley.com
www.pattersonlaw.co.uk
www.pattersonphd.com
www.pattiengineering.com

24016

www.pattilab.com
www.pattiwright.com
www.pattonandbrauchtcpa.com
www.pattonoffice.com
www.pattrn.com
www.patts.com.au
www.pattvet.com
www.pattycakesct.com
www.pattyelstrott.com
www.pattyjohnson.ca
www.pattylennon.com
www.pattysdeli.net
www.patwilliamsconstruction.com
www.patzeltmarketing.com
www.pauhanagraphics.com
www.paul-gould.com
www.paul-mccoy.com
www.paulacarper.com
www.pauladietaflex.com
www.paulandpaul.com
www.paulandvalerie.com
www.paulapolito.com
www.paulasperennials.com
www.paulawrites.com
www.paulbanascoaching.com
www.paulbelewin2022.com
www.paulbennell.co.uk
www.paulcalyoschool.net
www.paulcanovillefoundation.com
www.paulcanuparchitect.com
www.paulcheksblog.com
www.paulchitwood.com

24017

www.paulcmccormick.com
www.paulcochranconstruction.com
www.paulcostelloe.com
www.paulcraigroberts.org
www.paulcuffee.org
www.pauldedman.com
www.pauldoranlaw.com
www.paulduron.net
www.paulekman.com
www.pauleycreative.co.uk
www.paulfaroauto.com
www.paulgough.com
www.paulgoughphysio.com
www.paulhastingsdesign.com
www.paulhood.com
www.paulies-barbershop.com
www.paulinavega.com
www.paulinesflowers.com.au
www.paulinetmoran.com
www.paulinewells.com
www.paulistcenter.org
www.pauljanka.com
www.pauljmartinez.com
www.pauljohnandson.com
www.paulkidby.com
www.paulkirmitte.com
www.paulmckenna.com
www.paulmones.com
www.paulmontalvo.com
www.paulnapoli.com
www.paulpaice.co.uk
www.paulperdue.com

24018

www.paulreilly.com
www.paulrisk.com
www.paulronge.se
www.paulrossdpm.com
www.paulsagency.com
www.paulscarcare.com
www.paulscigarlounge.com
www.paulscottassociates.com
www.paulsimonhomes.com
www.paulsmiths.info
www.paulsmobilehomes.com
www.paulsonfireandflood.ca
www.paulsonmfg.com
www.paulsplastering.com
www.paulteys.com
www.paultolandlaw.com
www.paultownsendteam.com
www.paultrudgian.co.uk
www.paulvotto.com
www.paulwarren.au
www.paulwatsonfoundation.org
www.pavagemilan.com
www.pave-collaboratory.org
www.pavechiro.com
www.paveggies.org
www.paveit.com
www.pavemar.co.uk
www.pavementservicescorp.com
www.paventrybrownortho.com
www.pavercarepros.com
www.paverconnection.com
www.paversbeachside.com

24019

www.paverscapeincfl.com
www.pavestoneyard.com
www.pavetechnologyco.com
www.pavilioncompounding.com
www.pavilionhotel.com.au
www.pavilionintegration.com
www.pavilionrow.com
www.pavilionshotels.com
www.pavilion.org
www.pavillons-alger.com
www.pavs.ie
www.pawandorder.com
www.pawinsure.com.au
www.pawintau.org
www.pawleyschurch.com
www.pawleysisland.com
www.pawleysplantation.com
www.pawling.com
www.pawnacar.com.au
www.pawnbroker.net.au
www.pawnconference.com
www.pawneemaintenance.com
www.pawpalslakeway.com
www.pawprintseasley.com
www.pawprintvets.co.uk
www.pawsandclawstotaldog.com
www.pawsativefindsblog.com
www.pawsforhope.net
www.pawsintime.net
www.pawsitivelyheavenpetresort.co
www.pawsitivesolutionssite.com
www.pawsnall.com.au

24020

www.pawsnaturally.co.uk
www.pawsnrec.com
www.pawster.com
www.pawstogether.co.uk
www.pawz4georgia.org
www.pax8.com
www.pax8beyond.com
www.paxamedia.com
www.paxconsultingllc.com
www.paxinahealth.com
www.paxio.com
www.paxlegallic.com
www.paxlovealways.com
www.paxsi.art
www.paxtonmainstreet.com
www.pay-pool.com
www.pay33direct.de
www.payability.com
www.payactiv.ca
www.payactiv.com
www.payapps.com
www.paybyphonebillcasino.uk
www.paybyphonecasino.uk
www.paycare.org
www.payclearly.com
www.paycor.com
www.paydata.com
www.paydayloansnz.co.nz
www.payentry.com
www.payentryfinancial.com
www.payerlawgroup.com
www.payescape.com

24021

www.payettedental.com
www.payfored.com
www.paygoutilities.com
www.payhelm.com
www.payhoa.com
www.payingforseniorcare.com
www.payjoy.com
www.paylessautothunderbay.com
www.paylessfloorcoverings.com
www.paylessinsulation.com
www.paylessnotmore.com
www.paylogix.com
www.paymasterpro.com
www.paymaya.com
www.paymentbrands.com
www.paymenteye.com
www.paymentscoach.com
www.paymentsed.org
www.paymentseurope.eu
www.paymentsinformation.com
www.paymentsjournal.com
www.paymentsreview.com
www.paymerang.com
www.paynecrest.com
www.paynefears.com
www.paynehay.com
www.paynehomes.com
www.paynesvillegrace.org
www.paypact.com
www.payperclick.guru
www.payready.com
www.payrightpayroll.com

24022

www.payrix.com
www.payroll-complete.com
www.payroll-consulting.at
www.payroll4construction.com
www.payrollexpressusa.com
www.payrollhq.com.au
www.payrollmart.com
www.payrollms.com
www.payrollpartnersplus.com
www.payrollsolutions.com
www.paysagistegeb.com
www.payscale.com
www.paysmart.com.au
www.payswell.com
www.paytel.com
www.paywallpup.com
www.payyourrent.com
www.pazderm.com
www.pazera.com
www.pb-pools.com
www.pbagalleries.com
www.pbandseattle.com
www.pbavenue.com
www.pbbro.com
www.pbcan.org
www.pbcap.com
www.pbcatholic.org
www.pbcbuilders.co.uk
www.pbcdermatology.com
www.pbcglades.org
www.pbdesign.co.uk
www.pbelderlaw.com

24023

www.pbf.asn.au
www.pbfenergy.com
www.pbgh.org
www.pbghsoe.com
www.pbi.org
www.pbiav.co.uk
www.pbigordon.com
www.pbigordonturf.com
www.pbinfo.com
www.pbintermodal.com
www.pbisrewards.com
www.pbjcentral.com
www.pbjprojects.org
www.pbp-attorneys.com
www.pbpt.org
www.pbrbuilders.com
www.pbrenewalcenter.org
www.pbrroofingaz.com
www.pbs-bookkeepers.co.uk
www.pbs-group.co.uk
www.pbsearch.com
www.pbsendo.com
www.pbsenterprise.com
www.pbsgrouplondon.co.uk
www.pbshawaii.org
www.pbsoftware.co.nz
www.pbspettravel.co.uk
www.pbsplastics.com
www.pbspools.com
www.pbsuniversity.com
www.pbsurfshop.com
www.pbt-usa.com

24024

www.pbw-law.com
www.pbwatersoftening.com
www.pbxae.com
www.pbxdubai.com
www.pbxsystemrwanda.com
www.pc-europe.it
www.pc-isao-d.org
www.pc-isao-r.org
www.pc-team.de
www.pcaac.org
www.pcallc.com
www.pcanimalclinic.com
www.pcapainted.org
www.pcart.com
www.pcarwise.com
www.pcatexas.com
www.pcatg.com
www.pcaviators.com
www.pcbdatasettlement.com
www.pcbgt.com
www.pcbinc.org
www.pcblawfirm.com
www.pcbpg.com
www.pccfdl.com
www.pcchydrogen.com
www.pccihome.org
www.pccnephi.com
www.pccremodeling.com
www.pccs.org
www.pccweb.com
www.pcdc.org
www.pceagles.org

24025

www.pceci.org
www.pcemalibu.com
www.pcepoxy.com
www.pcfamilylaw.com
www.pcfreshwash.com
www.pcgamingshow.com
www.pcgeneralconstruction.com
www.pcgi.com
www.pch-iplaw.com
www.pchawa.org
www.pchintl.com
www.pci-racing.com
www.pcienergysolutions.com
www.pcimedia.org
www.pcimembranes.com
www.pcimfg.com
www.pcins.com
www.pcipal.com
www.pciprojects.co.nz
www.pcirrg.com
www.pci.edu
www.pcjd.ca
www.pclandbank.org
www.pcmcusa.com
www.pcmedia.co.nz
www.pcmh-mo.org
www.pcmis.com
www.pcmlawoffices.com
www.pcmproducts.com
www.pcmrepairs.co.uk
www.pcmsavings.com
www.pcostreatmentreport.com

24026

www.pcpclaims.co.uk
www.pcr-marketing.com
www.pcrbusiness.com
www.pcrest.org
www.pcrg.com.au
www.pcrrpd.com
www.pcrtechnologies.com
www.pcsaonline.co.uk
www.pcsda.org
www.pcsemi.com
www.pcsmass.com
www.pcsocial.ca
www.pcspring.com
www.pcsrf.org.au
www.pcthredz.com
www.pctinternational.com
www.pctransactionadvisors.com
www.pcvmurcor.com
www.pcwoodfloors.com
www.pcwwa.org
www.pd.com.au
www.pd50th.com
www.pda-lms.org
www.pdaa.org
www.pdaconsultants.com
www.pdagradsales.com
www.pdc-gd.com
www.pdcaz.com
www.pdcbits.ca
www.pdcbiz.com
www.pdcclassof86.com
www.pdcmachines.com

24027

www.pddinnovation.com
www.pddinnovation.com.cn
www.pde.uk.com
www.pdebarc.com
www.pdf-inc.com
www.pdfmagicpro.com
www.pdfoster.ca
www.pdgroup.net
www.pdhgroup.com
www.pdhomeexteriors.com
www.pdinspires.org
www.pdiscan.com
www.pdlure.com
www.pdmarketingsolutions.com
www.pdmidaho.com
www.pdmsince1885.com
www.pdotscomics.com
www.pdpressurewashingfl.com
www.pdr-cpa.com
www.pdrisksolutions.co.uk
www.pdrmn.com
www.pdschargingforward.com
www.pdsli.com
www.pdsminn.org
www.pdw.ca
www.pdxaromatics.com
www.pdxboatshow.com
www.pdxrvshow.com
www.pe-svcs.com
www.pe.se
www.peabodyarnold.com
www.peabuilders.com

24028

www.peace-vacations.com
www.peaceandmagic.com
www.peacearchdental.com
www.peacearchmontessori.com
www.peacediamond.com
www.peaceful-alchemy.co.uk
www.peacefuldumpling.com
www.peacefulhillsyoga.com
www.peacefulpsychotherapy.com
www.peacefulsolutions.org.uk
www.peacefulwaypsychology.com
www.peacehavenfarm.org
www.peaceintheageofchaos.org
www.peacelawfirm.com
www.peaceofmindplanning.co
www.peaceorchard.co.uk
www.peacepillows.co.nz
www.peacepuyallup.org
www.peacerivercenter.org
www.peacetreefarm.com
www.peachdentist.com
www.peachfullychic.com
www.peachstatewindows.com
www.peachtreealternativestrategies
www.peachtreeblinds.com
www.peachtreecitychiropractor.com
www.peachtreegeneralcontractingll
www.peachtreehomeinspect.com
www.peachtreeinv.com
www.peachtreeperio.com
www.peachtreepestcontrol.com
www.peachtreespine.com

www.peachtreetooling.com
www.peacockcountryinn.co.uk
www.peacockfarmandflower.com
www.peacocklearningacademy.com
www.peacocksound.co.uk
www.peacockspoultryfarm.com
www.peacockwinebar.ca
www.peak-financial.com
www.peak-lab.com
www.peak-promotions.com
www.peak.com.au
www.peak360wealth.com
www.peakaudio.ns.ca
www.peakbarandgrill.com
www.peakbeam.com
www.peakbraincenters.com
www.peakcb.com
www.peakcommercialpartners.com
www.peakcontractinggrp.com
www.peakcustomremodeling.com
www.peakcycles.com.au
www.peakdaschool.com
www.peakdentalarts.com
www.peakdentalsmiles.com
www.peakdigitalmarketing.ca
www.peakdistrictdesign.co.uk
www.peakdistrictholidayhomes.com
www.peakdream.com
www.peakecommerce.com
www.peakedpies.com
www.peakefowler.com
www.peakeranch.com

www.peakformproacademy.com
www.peakfranchiselaw.com
www.peakhydronics.ca
www.peaklandenvironmentalfarmer
www.peaklegalfirm.com
www.peakmanmanagement.com
www.peakmechanicalvt.com
www.peakmetrology.com
www.peakmhc.com
www.peakmind.org
www.peakministorage.com
www.peaknyc.com
www.peakpdxchristmaslights.com
www.peakperformancephysicalther
www.peakperformancetours.com
www.peakperfs.org
www.peakpilates.co.nz
www.peakplanmanagement.com.au
www.peakprc.com
www.peakprofile.org
www.peakpropertiesmaine.com
www.peakrenovate.com
www.peakrvstorage.com
www.peaks2reefsblog.com
www.peakscounseling.com
www.peaksewer.ca
www.peaksolutionsteam.com
www.peaksondrake.com
www.peakstem.com
www.peaktech.com
www.peaktopeakrallye.com
www.peaktosky.com

www.peakusq.com
www.peakview.capital
www.peakviewdentistry.com
www.peakwashing.com
www.peakwaterreport.com
www.peakwebsites.com.au
www.peakwindows.com
www.peakworkforcesolutions.com
www.peanutproductions.com.au
www.pearce-renewables.com
www.pearce-services.com
www.pearcelaw1.com
www.pearcetrawick.com
www.pearlanalytics.co.uk
www.pearlandchance.co.uk
www.pearlandpps.com
www.pearlandrv.com
www.pearldadeland.com
www.pearldentalassociates.com
www.pearldentalgroup.com
www.pearlgreenway.com
www.pearlharboraviationmuseum.o
www.pearlmancollection.org
www.pearlpipelines.com
www.pearlrejuvenation.com
www.pearlroofs.com
www.pearlrosemont.com
www.pearls4kidsdentistry.com
www.pearlsandroses.com.au
www.pearlsbyeva.com
www.pearlsoundstudios.com
www.pearlstonepartners.com

www.pearlstreetmedical.com
www.pearlstreetwarehouse.com
www.pearltechinc.com
www.pearlwashingtonapts.com
www.pearlwomenscenter.com
www.pearlwoodlake.com
www.pearlywhiteseugene.com
www.pearlywhitestt.com
www.pearsallhouse.com
www.pearsonengineering.com
www.pearsonguy.com
www.pearsonkoutcherlaw.com
www.pearsonlegalpc.com
www.pearsonrealtygroup.com
www.pearsonsnursery.com.au
www.pearsonsprinkler.com
www.pearsontennis.com
www.pearsonwhiffin.co.uk
www.peartreeapts.com
www.peasecommunityfoundation.or
www.peasinapod.co.nz
www.peatinc.com
www.peausa.com
www.peavinecapital.com
www.pebblepave.com.au
www.pebblepost.com
www.pebblesritualart.com
www.pebblesschool.co.za
www.pebenusa.com
www.pec.coop
www.pecan.ai
www.pecanprairiesolar.com

www.pecansquarebyhillwood.com
www.peck4sdsheriff.com
www.peckfordselfstorage.com
www.peckgardendecorblog.com
www.peckhamdesign.com
www.pecommercialprinting.com
www.peconic.com
www.pecopage.com
www.pecslimited.co.uk
www.pedalaid.org
www.pedalhopper.com
www.pedalpops.com
www.pedalprogression.com
www.pederbrenne.no
www.pedersen-group.co.nz
www.pedersenelectricalservices.co
www.pederseninsuranceinc.com
www.pedestriandoors.com
www.pediacast.org
www.pediacastcme.org
www.pediaplus.be
www.pediaspeech.com
www.pediatric-associates.org
www.pediatricadrenalinsufficiency.o
www.pediatricdentisthoustontexas.c
www.pediatricdentistlongislandny.co
www.pediatricdentistofwinterpark.co
www.pediatricdentistryorthodontics.
www.pediatricdentisttomball.com
www.pediatricepilepsyresearchfoun
www.pediatricheartnetwork.org
www.pediatricneurologynyc.com

www.pediatricsofavon.com
www.pediatricsofwestfield.com
www.pediatrustkids.com
www.pedicure.com
www.pedieyes.com
www.pedinimiami.com
www.pediprn.org
www.pedotecdesign.com
www.pedowitzgroup.com
www.pedricklaw.com
www.pedrolivenier.it
www.pedrosproperty.com
www.peekbrothers.net
www.peellandscapedepot.com
www.peelscrapmetalrecycling.com
www.peelweightlossclinic.com
www.peequal.com
www.peerallaw.com
www.peerconsensus.com
www.peerconsulting.com
www.peerforward.org
www.peergrade.io
www.peerlesscoffee.com
www.peerlessfoods.com.au
www.peerlessfoodservice.com.au
www.peerlessgear.com
www.peerlesshardware.com
www.peerlesshi.com
www.peerlessprecision.com
www.peerlessrestoration.com
www.peersolutions.org
www.peersupportfl.org

www.peertopeerforum.com
www.peete.com
www.pefarmington.com
www.pegasusanc.com
www.pegasusassetmgt.com
www.pegasuscaravanfinance.co.uk
www.pegasuscommercial.co.uk
www.pegasusfinance.co.uk
www.pegasushairrestorationtx.com
www.pegasuslabs.com
www.pegasuslogistics.com
www.pegasusmarinefinance.co.uk
www.pegasuspersonalfinance.co.uk
www.pegasuspets.co.uk
www.pegasuspoolsaustin.com
www.pegasuspumps.co.uk
www.pegasusseniorliving.com
www.pegasussolar.com
www.peggiandkevin.com
www.peggybodde.com
www.peggyhallgold.com
www.peggylee.com
www.peggyskitchensblog.com
www.peglegpirate.org
www.peglobalenhancedinternationa
www.peicontractors.com
www.peifferwolf.com
www.peigne-fleurs.fr
www.peiliconsulting.cn
www.peiliconsulting.com
www.peiliconsulting.fi
www.peineridgechurch.org

www.peinvestments.com
www.peiwei.com
www.pejmanghadimi.com
www.pekinparkdistrict.org
www.peleeisland.com
www.pelhamlibrary.org
www.pelicanbeach.com
www.pelicanglassandmirror.com
www.pelicanhealthcare.co.uk
www.pelicanhill.com
www.pelicanislandrealty.com
www.pelicanlandingdental.com
www.pelicanmedicalgroup.com
www.pelicanplumbingpros.com
www.pelicanusa.com
www.peligoni.com
www.pelinvestigations.com
www.pellaomaha.com
www.pellegrinoandsonspizzeria.com
www.pelletron.com
www.pelletsmoker.net
www.pellinstitute.org
www.pellizziandcompany.com
www.pelma.it
www.pelmfg.com
www.pelmorex.com
www.pelorusbenefits.ca
www.pelorusfg.com
www.peloncyber.com.au
www.pelstarusa.com
www.peltacyber.com
www.peltzwalker.com

www.pelusey.com
www.pelvicbinder.com
www.pem.co.uk
www.pembrokehouse.org.uk
www.pembrokepinesexperts.com
www.pembrokeschoolofperforminga
www.pembrokeshirecare.co.uk
www.pembrookeandives.com
www.pemethod.com
www.pemgarda.com
www.pen-ex.com
www.pen-life.co.uk
www.penaplasticsurgery.com
www.pencco.com
www.pencefirm.com
www.pencelawok.com
www.pencoamerica.com
www.pendaaiken.com
www.pendaphototours.com
www.penderbros.com
www.pendio.co
www.pendlehillproperties.co.uk
www.pendletonfamilymedicine.com
www.pendletonhousebnb.com
www.pendletonmanor.org
www.pendletonvet.com
www.pendley-manor.co.uk
www.pendo.io
www.pendoylan.com
www.pendragonconsultingllc.com
www.pendrycannon.com
www.penelopemoorerealestate.com

www.penfair.com.au
www.penfoldmcpherson.co.uk
www.peng-1520.ewnova.dev
www.penguin.co.uk
www.penguinair.com
www.penguinaudiences.co.uk
www.penguinecommerce.com
www.penguinrandomhousecareers.c
www.penguinreaders.co.uk
www.penguinsolutions.com
www.penhall.com
www.penielsolutions.com
www.peninsula360.com
www.peninsulaautomotive.com
www.peninsulaball.com
www.peninsulaclarion.com
www.peninsulacleanenergy.com
www.peninsuladailynews.com
www.peninsuladoctor.com
www.peninsulaeye.com
www.peninsulahardwoodfloors.com
www.peninsulahomecare.com
www.peninsulahouse.com.au
www.peninsulamh.com
www.peninsulaparkapts.com
www.peninsulapremiumcherries.com
www.peninsulapropertymanagers.c
www.peninsularentals.com
www.peninsulatennisclub.org
www.penlanhealthcare.com
www.penlifepensions.com
www.penlink.com

www.pennaelectric.com
www.pennantinvestment.com
www.pennantplc.com
www.penncar.org
www.penncare.net
www.penncolor.com
www.penncounseling.com
www.pennedtoday.com
www.pennel.com
www.pennfield.org
www.pennfloor.com
www.penniesfromheavenpittsburgh.
www.penningtonhomecomfort.com
www.penninjuryscience.org
www.pennlago.com
www.pennlandpure.com
www.pennlocksmith.com
www.pennpac.com
www.pennparking.com
www.pennquartercapital.com
www.pennram.com
www.pennsburymanor.org
www.pennsquaremusic.com
www.pennstuart.com
www.pennswoodswinery.com
www.pennsylvania-dui-lawyer.com
www.pennsylvaniaconstructionlawy
www.pennsylvaniacremationservice
www.pennsylvaniatreeservice.com
www.pennsylvaniavoice.org
www.pennvassaren.se
www.pennwaste.com

www.pennwestinnovation.org
www.pennwoodcapital.com
www.pennybyrnliving.org
www.pennychipper.com
www.pennycranelighting.co.uk
www.pennydellpuzzles.com
www.pennyforward.com
www.pennykay.co.uk
www.pennyloaf.ie
www.pennymcbride.com
www.pennypop.ie
www.pennypublications.com
www.pennyroyalcenter.org
www.pennyroyalcentergenesis.com
www.pennysuecharters.com
www.pennywealthy.com
www.penpalwriters.com
www.penrithpitbike.co.uk
www.penrodphotographs.com
www.penrosediner.com
www.pensacoladrywall.com
www.pensacolainsuranceinspection
www.pensacolaperio.com
www.pensar.co.uk
www.penso.com
www.penstockgroup.com
www.penta.net
www.pentacle.org
www.pentaconsulting.com
www.pentaeng.com
www.pentair.com.au
www.pentastaraviation.com

24041

www.pentecostalsummit.org
www.pentellaunlimited.com
www.penthouseclubperth.com
www.penthousehydepark.com
www.penthouseschicago.com
www.pentlandmedical.co.uk
www.pentneyabbey.com
www.pentneylakeslodge.co.uk
www.pentzpt.com
www.penzanceguttercleaning.co.uk
www.penzatoinsurance.com
www.peo360.com
www.peoexam.ca
www.people-solutions.com.au
www.peopleandtechnologies.co.uk
www.peoplecheckus.com
www.peopleculture.com.au
www.peoplefactors.com
www.peopleforpeaceandprosperity.c
www.peoplegrove.com
www.peoplehype.com
www.peopleintegra.com
www.peopleofthecta.com
www.peopleoverplatforms.com
www.peoplepayglobal.com
www.peoplepersonhr.com
www.peoplepoweredmovement.org
www.peoples-jewelry.com
www.peoplesbank.ca
www.peoplesbankar.com
www.peoplescommunitybank.com
www.peoplescu.com

24042

www.peoplescu.org
www.peoplesdefender.com
www.peopleshomeequity.com
www.peoplesourceusa.com
www.peoplesplaza.com
www.peoplespm.com
www.peoplestrust.com
www.peoplesuite.com
www.peoplesystems.com
www.peoplevx.com
www.peoplevox.com
www.peopleworksinternational.com
www.peoriajaycees.com
www.peorialawfirm.com
www.peoriamagazine.com
www.peoriametro.com
www.peorianext.com
www.peoriapros.com
www.pep.org
www.pepandpals.com
www.pepapacific.com
www.pepclassiccars.com
www.pepco.ca
www.pepcogroup.eu
www.peperami.tv
www.pepespainting.com
www.pepgen.com
www.pephexia.com
www.pepijntemming.com
www.peplink.com
www.peponischool.org
www.pepper.me

24043

www.pepper.money
www.pepperboxwines.com
www.pepperdata.com
www.pepperidgefarm.com
www.peppermintplumbing.com
www.pepperpot-nursery.co.uk
www.peppersloughoutfitters.com
www.peppersmith.nl
www.pepperspizzeria.com
www.pepperweberg.com
www.pepperweinglassart.com
www.peppery.io
www.peppintransport.com
www.peppyscarwash.com
www.pepsi-nj.com
www.pepsi-ny.com
www.pepsolar.com
www.pepsom.com
www.peptidefacelift.com
www.peptidehealthreviews.com
www.peptidicphosphite.us
www.peptique.com
www.pepxim.com
www.per-ardua.com
www.perashlaw.com
www.perbristow.com
www.perceptionsystem.com
www.perchandplow.com
www.perched.tt
www.percyhedley.org.uk
www.percypriest.org
www.perdueagribusiness.com

24044

www.perduevision.com
www.perecman.com
www.peregrine.com
www.peregrineconnect.com
www.peregrineconstructiongroup.co
www.peregrinelogix.com
www.peregrinepestcontrol.ca
www.perenaras.designbuilders.co.n
www.perennialbeer.com
www.perennialrenew.com
www.pereosnevadalawyer.com
www.peresadkavolosvstambule.ru
www.peresourcesbank.co.uk
www.perezindustries.com
www.perezlawindiana.com
www.perezpestsolutions.com
www.perezrouralaw.com
www.perezsmiles.com
www.pereztrading.com
www.perf-chem.com
www.perfect-packet.com
www.perfect-temp.com
www.perfect-tree-felling.co.za
www.perfect-union.com
www.perfect10.com
www.perfect12.com
www.perfect72hvac.com
www.perfectair.us
www.perfectalliancecapital.com
www.perfectbalanceclinic.com
www.perfectduluthday.com
www.perfectequity.com

www.perfectevolution.com
www.perfectfinishenterprise.com
www.perfectfit.net
www.perfectformphysio.com.au
www.perfectgentlemansalon.com
www.perfectgiftclub.com
www.perfecthealthsupplements.com
www.perfecthealthusa.com
www.perfecthomeservices.com
www.perfectionautomotive.com.au
www.perfectionsupply.com
www.perfectlyportionedwellness.co
www.perfectmedspa.com
www.perfectosinc.com
www.perfectpamper.com
www.perfectpeoplesolutions.com
www.perfectpet.eu
www.perfectpieces.co.nz
www.perfectprintz.com
www.perfectring.ie
www.perfectserve.com
www.perfectshift.com
www.perfectshutters.com
www.perfectsmiles.net
www.perfectsmilesofdoylestown.co
www.perfectstays.co.nz
www.performance-drives.de
www.performance-io.in
www.performanceacademies.com
www.performanceautoandtire.com
www.performanceautoquincy.com
www.performanceblasting.com

24045

24046

www.performancecxo.com
www.performancedrivenmarketing.c
www.performancedrops.com
www.performancefans.com
www.performancefurnishings.com
www.performancegatesystems.com
www.performancemanagementgrou
www.performancemasteryprogram.c
www.performancemotorsports.eu
www.performancephysio.com
www.performanceplastics.ca
www.performancepropertiesllc.com
www.performancepw.com
www.performanceseamlessgutters.c
www.performancestaffingagency.co
www.performancewoodburningand
www.performartstudios.com
www.performdev.com
www.performe.com.au
www.performercycles.com
www.performins.zinpro.com
www.performmfg.com
www.perfpapers.com
www.perfumefactory.com
www.peridotrecruit.com
www.perigonrecall.com
www.perihelion.at
www.perilsolutions.co.uk
www.perimeterdentalgroup.com
www.perimeterplasticsurgery.com
www.perimeterpropertyinspectors.c
www.perinctomatoes.com.au

www.perio-implant.com
www.perio.org
www.periodentalimplants.com
www.periodlaw.org
www.periodmouldings.co.uk
www.periodontalcenters.com
www.periodontalmedicine.org
www.periodonticsandimplantcenter
www.perioimplantwashingtonmetro.
www.perionc.com
www.perionh.com
www.perioonline.com
www.periop-ed.com
www.perioperio.com
www.periopllc.com
www.perioprotect.com
www.periosolutions.net
www.peripav.com
www.periplo.eu
www.peris.es
www.periscope.com
www.peritindustrialisondrio.it
www.peritum.ai
www.perituschildcare.com.au
www.perivan.com
www.perivar.no
www.perkins.org
www.perkinsexcavatinginc.com
www.perkinslawnandtree.com
www.perkinslawtx.com
www.perkinsproperties.us
www.perksco.com

24047

24048

www.perksmember.com
www.perkspot.com
www.perkypixel.com
www.perkytech.com
www.perla-blu.com
www.perla-blu.it
www.perlaconstructionpa.com
www.perlerwealth.com
www.perliskilawgroup.com
www.perlite.org
www.perlowlaw.com
www.perlui.ca
www.permabond.com
www.permacrafters.com
www.permainc.com
www.permanentcosmeticsmilwaukee
www.permanentwindows.com
www.permapure.com
www.permaseal.net
www.permateek.com
www.permatex.com
www.permittingplus.org
www.pernetfamilyhealth.org
www.perniklaw.com
www.pernixspecialty.com
www.perogiesandpoutine.ca
www.peronafarms.com
www.peronnaturaliste.org.au
www.perorealestate.com
www.peroxidesalon.com
www.perpetualexperience.com
www.perpetualguardian.co.nz

24049

www.perpetuallegacies.com
www.perpetualpoolcare.com
www.perpetualremodeling.com
www.perpetuumig.com
www.perque.com
www.perqueintegrativehealth.com
www.perrinconferences.com
www.perritt.com
www.perronelawfirm.com
www.perrosdeterapiamisiones.com
www.perrycarroll.com
www.perrycoaching.com
www.perryercolino.com
www.perryhallfamilydental.com
www.perryjohnllc.com
www.perrysplumbingandhvac.com
www.perrystrailers.com
www.persado.com
www.persephonebiosciences.com
www.persimmongroup.com
www.persistables.com
www.persiumgroup.com
www.persona-pr.com
www.personal-eyes.net
www.personalbrandignition.com
www.personalcaregiving.com
www.personalchefcalvin.com
www.personalfinanceeducation.com
www.personalfinanceformilitarylife.c
www.personalhealthcare.org
www.personalhomecareservicestex
www.personalinjuryattorneyathensg

24050

www.personalinjuryattorneystuartflo
www.personalinjuryattorneyut.com
www.personalinjurybakersfield.com
www.personalinjurylawfirmsandiego
www.personalinjurylawsandiego.cor
www.personalinjurylawyermd.com
www.personalinjurylawyerslosangel
www.personalinjurylawyersliv.com
www.personalised-baby.co.uk
www.personalizedcause.com
www.personalizedmedicinecoalition
www.personalizedmedicineconferen
www.personalizedseniorcare.com
www.personalizedtherapyllc.com
www.personallyvirtual.co.uk
www.personalpac.org
www.personalpitstopexpress.com
www.personalrealtyadvisers.com
www.personalstatementuniversity.co
www.personaltrainermarketing.io
www.personalysis.com
www.personaresearch.org
www.personeels-planning.nl
www.personify.us
www.personio.foundation
www.personiusmelber.com
www.personiv.com
www.perspect.ca
www.perspectium.com
www.perspectivehr.co.uk
www.perspectivejewelry.com
www.perspectivepictures.com

24051

www.perspectivesllc.com
www.perspectiveplasticsurgery.cor
www.perspicuoushealth.com
www.pertama.com.au
www.perteet.com
www.perthbabyhire.com.au
www.perthbamboo.com.au
www.perthbowenclinic.com.au
www.perthcityair.com.au
www.perthcitydental.com.au
www.perthcontoursurveys.com.au
www.perthfenceinstallers.com.au
www.perthhillsacupuncture.com.au
www.perthmaidscleaning.com.au
www.perthpainspecialists.com.au
www.perthpowdercoaters.com.au
www.perthprinterrepairs.com.au
www.perthsc.com.au
www.perthsystems.com.au
www.perthvasectomyclinic.com.au
www.perthwindows.co.uk
www.pertonsigns.com
www.pertpracticetest.com
www.perur.co.il
www.peruviancook.com
www.pervette.com
www.perwyn.com
www.perxi.com
www.pes-fl.com
www.pesa.co
www.pesa.edu.au
www.pesachonthemountain.com

24052

www.pesaindsupply.com
www.pesalabeling.com
www.pesbenefits.com
www.pesca-aviation.com.au
www.pescaderoapartments.com
www.pesllc.com
www.pespool.com
www.pest.uk
www.pest2kill.co.uk
www.pestaandpesta.com
www.pestcoexterminating.com
www.pestcom.com
www.pestcontrolbyadams.com
www.pestcontrolexperts.com
www.pestcontrolinc.net
www.pestcontrolmarketing.guru
www.pestcontrolmarketing.io
www.pestcontrolplans.com
www.pestcontrolreviews.com
www.pestcontrolunlimited.com
www.pestdefensesolutions.com
www.pestechnologies.com
www.pestecongediertebestrijding.nl
www.pestes.fi
www.pestgoats.com
www.pestigesolutions.com.au
www.pestimfg.com
www.pestloco.com
www.pestmanagementsystems.com
www.pestnation.com
www.pestonifamily.com
www.pestpatrolpdx.com

24053

www.pestpro1.com
www.pestprosmt.com
www.pesystems.com
www.pet-containment-systems.com
www.pet-shield.com
www.pet24.org.uk
www.petage.com
www.petagmilkreplacers.com
www.petal.co
www.petalslaserlounge.com
www.petalsonprince.com
www.petalumacoffee.com
www.petalumapostacute.com
www.petalumaseared.com
www.petawa.org
www.petbutler.com
www.petcarejournal.com
www.petconnectrescue.org
www.petdoorsofarlington.com
www.petdoorsofdallas.com
www.petdoorsofdenton.com
www.petdoorsoffortworth.com
www.petebrand.com
www.petedyegolftrail.com
www.peteearley.com
www.peteonthebeach.com
www.peter-alexander.co.uk
www.peteraaron.net
www.peterabrahams.com
www.peterbarry.co.uk
www.peterbeckercommunity.info
www.peterbrowncustomhomes.com

24054

www.petercremerna.com
www.peterdehaan.com
www.peterdehaanpublishing.com
www.peterdelilli.com
www.peterduke.net
www.petergilganfoundation.org
www.petergrinspoon.com
www.peterhansenlawoffice.com
www.peterharrisclothes.com
www.peterharveyco.com.au
www.peterhay.co.nz
www.peterhoffer.com
www.peterknight.co.uk
www.peterlane.co.uk
www.petermandi.com
www.petermaxlaw.com
www.peterpancharters.com
www.peterpauloffice.com
www.peterpierpizza.com
www.peterraydesign.co.uk
www.peters-eichler.com
www.petersandpeters.com
www.peterscates.com
www.peterschlubachbuilders.com
www.petersdental.com
www.petersdunshaughlin.ie
www.peterslawfirm.com
www.petersonenergyoperating.com
www.petersonmortuaryinc.com
www.petersonpartners.com
www.petersonproperties.net
www.petersonsmith.com

24055

www.petersonsshoeswillmar.com
www.petersonventures.com
www.peterspeblog.com
www.petersplasticsurgery.com
www.petersprairievineyard.com
www.petersvilleregatta.com.au
www.peterventuralaw.com
www.peterwatsoninvestments.com
www.peterwyns.com
www.petescleaningnj.com
www.petesessions.com
www.petesgaragedurham.com
www.petesgolf.com
www.petessentialshamilton.co.nz
www.petexpressvet.com
www.petfilm.com
www.petfood.co.uk
www.petfoodforumevents.com
www.petfoodinstitute.org
www.petfoodpros.com
www.petfreshdogwash.com
www.petfriendlyapts.com
www.petgreens.com
www.petherinsure.com
www.pethersofburford.co.uk
www.pethospicevet.com
www.petinprison.org
www.petiteaubergesf.com
www.petitecrew.com
www.petitenailinc.com
www.petitfamilyfoundation.org
www.petitionthem.com

24056

www.petits-fils.com
www.petitspasenchantes.ca
www.petjerkyfactory.com
www.petloader.com
www.petmedella.com
www.petoskeycenter.com
www.petoskeydowntown.com
www.petpalacechickamauga.com
www.petpalaceresort.com
www.petpleasersbakery.com
www.petpoisonhelpline.com
www.petportraitsbybethbabos.com
www.petproductvideos.com
www.petpros.net
www.petra-pietzka-fotografie.de
www.petrabbits.org
www.petramsearchgroup.com
www.petregaz.co.in
www.petregaz.co.za
www.petreldata.com
www.petrenel.com
www.petrieinc.com
www.petrocap.com
www.petrochemicalsconference.com
www.petrochemwire.com
www.petroineos.com
www.petrolcommunications.com
www.petroleo-llc.com
www.petrologisticsllc.com
www.petronerisk.com
www.petropensions.com
www.petroquest.com

www.petrosight.ca
www.petroskelaw.com
www.petrospartners.com
www.petrossrepair.com
www.petrucciresidential.com
www.petrus-aviation.com
www.petruzzellifinancial.com
www.petsalliance.org
www.petsbs.com
www.petsforpatriots.org
www.petsgohome.org
www.petsinpeace.com.au
www.petsintransit.com
www.petsrememberedcremation.co
www.petsreport.com
www.petstep.com
www.petstopofdelmarva.com
www.pettitpastures.com
www.pettittrustee.com
www.pettyandbielikorthodontics.com
www.peturdogsblog.com
www.petwalks.co.nz
www.peverilsecurities.co.uk
www.pewater.com
www.pewin.org
www.peytonanderson.org
www.peytonandersonscholars.org
www.peytongregory.com
www.peytonmanning.com
www.peytonwalker.org
www.pezigns.com
www.pezios.com

24057

24058

www.pezzanolaw.com
www.pf-solutions.com
www.pfa-inc.com
www.pfalliance.org
www.pfas.com
www.pfaslawfirms.com
www.pfaswatersettlement.com
www.pfautoglass.com
www.pfc-engineering.com
www.pfc-fl.com
www.pfc.com.au
www.pfcfulfills.com
www.pfclaw.com
www.pfdmarkets.com
www.pfeffertorode.com
www.pfeffercenter.org
www.pfeninger.com
www.pfg-investments.com
www.pfgrockford.com
www.pfgwa.com.au
www.pfhglaw.com
www.pfi-parts.com
www.pfiaem.com
www.pficonveyors.com
www.pfin.ca
www.pflege4du.de
www.pfmagazine.net
www.pfmodular.co.uk
www.pfp-ifss.org
www.pfparsons.co.uk
www.pfparts.com
www.pfrankmd.com

www.pfscanada.ca
www.pfscommerce.com
www.pfsfoundation.org
www.pfsglobal.com
www.pfsno.com
www.pfssales.com
www.pfssearch.com
www.pfttechnologies.com
www.pfundsuperior.com
www.pfura.com
www.pg-enlighten.com
www.pgahomerentals.com
www.pgarnold.com
www.pgav.com
www.pgbmbaptist.org
www.pgclawoffice.com
www.pgetap.com
www.pgftech.com
www.pghbloggers.org
www.pghbricks.co.nz
www.pghdragonboatfestival.org
www.pghplumbing.com
www.pgins.com
www.pgladventurecamps.com.au
www.pglawoffice.com
www.pgoldmanlaw.com
www.pgpadvisory.com
www.pgscd.org
www.pgsworldwide.com
www.pgt-services.com
www.pgtrucking.com
www.pgtwindows.com

24059

24060

www.pgxheatingandcooling.com
www.ph-dashboard.rhodesiajdesign
www.ph1erformance.com
www.pha.phila.gov
www.phaethon-coe.eu
www.phai.ca
www.phamsplumbing.com
www.phantomfreelance.com
www.phantomterminal.com
www.pharegf.com
www.phareglobal.com
www.pharm-int.com
www.pharma-insight.de
www.pharmacarenz.co.nz
www.pharmaceuticalistservices.co
www.pharmaceuticalprocessingwor
www.pharmacistfinance.com
www.pharmacos-stoelzle.com
www.pharmacyconnectrx.com
www.pharmacyhousecafe.fi
www.pharmacylive.com
www.pharmadataprotection.com
www.pharmafinders.com
www.pharmaguardbenefits.com
www.pharmaher.ie
www.pharmaknowledgeacademy.co
www.pharmalex.com
www.pharmalog.es
www.pharmaloz.com
www.pharmamarketingacademy.co
www.pharmapackagingnews.com
www.pharmas-group.com

www.pharmasaveconference.com
www.pharmaskillsacademy.com
www.pharmassetx.com
www.pharmatoptalent.com
www.pharmavite.com
www.pharmawatch.com
www.pharmdlive.com
www.pharmdondemand.com
www.pharmfreshmedia.com
www.pharmoreplus.co.uk
www.pharoscounselling.ie
www.pharosredondo.com
www.phase-quest.com
www.phase3ecom.com
www.phase7design.com
www.phasedeck.com
www.phaseengineering.com
www.phasesensitiveinc.com
www.phasethreegoods.co.uk
www.phasetophaseelectric.com
www.phasezerodesign.com
www.phasorelectric.com
www.phathompharma.com
www.phawkins.co.uk
www.phazix.com
www.phb.co.uk
www.phb.es
www.phbcorp.com
www.phbcpa.com
www.phbi.ca
www.phccfoundation.org
www.phccweb.org

24061

24062

www.phcmedstaff.ca
www.phcmentalhealthcounseling.co
www.phdata.io
www.phdatpolito.com
www.phdhair.com.au
www.phdmedia.com
www.phe.com.au
www.pheasant.com
www.pheast.com
www.phebephillips.com
www.pheblaw.com
www.phebra.com
www.phelpsindustries.com
www.phenaprin.com
www.phenix-homecare.com
www.phenixrods.com
www.phenodynamics.com
www.phenofiend.com
www.phenolaeis.com
www.phenomenalphoebeandfarmfri
www.phenomenalworld.org
www.phenomenon.co.nz
www.phenomenonconcerts.com
www.phenomhoopreport.com
www.phenomicshealth.com
www.phenotypeca.com
www.phenylketonuriatreatmentrepo
www.phfactor.com.au
www.phfproperties.com
www.phhealthsf.com
www.phhlawfirm.com
www.phi-lighting.com

www.phi2.com
www.phibersystems.com
www.phibropro.com
www.phicga.org
www.phiferpavittspirits.com
www.phiferpavittwine.com
www.phihealth.com
www.phihong.com
www.philacrossamerica.com
www.philadelphiabeltline.com
www.philadelphiabrass.com
www.philadelphiacenterforeft.org
www.philadelphiacriminalattorney.co
www.philadelphiacriminallaw.com
www.philadelphiarealestatelaw.com
www.philadelphiasfamilylawyer.com
www.philadelphiatoboggancoasters
www.philadelphiazoo.org
www.philaderm.com
www.philaloveconcreteandfence.co
www.philanthropy.org.au
www.philanthropyroundtable.org
www.philastanddown.org
www.philastorage.com
www.philaworkerscomp.com
www.philayathome.org
www.philbriggsproductions.com
www.philbysfinefoods.com.au
www.philfrey.com
www.philhirst.co.uk
www.philhq.com
www.philipbalderston.com

24063

24064

www.phillipgrechplumbing.com
www.philliphalltimber.co.uk
www.phillipmaneval.com
www.phillipponelaw.com
www.phillipraymondphotography.co
www.phillipskinnersvs.com
www.philking.com
www.phillmoreleather.com
www.phillipareevecreative.co.nz
www.phillips-connect.com
www.phillips-screw.com
www.phillips66inflight.com
www.phillips66jetman.com
www.phillipsandsouthern.com
www.phillipscreekranchtx.com
www.phillipsjournalism.org
www.phillipspeterslaw.com
www.phillipsselect.com
www.phillipssign.com
www.phillipsstaffing.com
www.phillipwentzel.com
www.phillwill.com
www.phillyaptrentals.com
www.phillyarabictutor.com
www.phillyemploymentlawyer.com
www.phillyeyeplastics.com
www.phillyfamilylifecounseling.com
www.phillyhealthyschools.org
www.phillylawngames.com
www.phillymagicgardens.org
www.phillypilaw.com

24065

www.phillysafe.org
www.phillyseaport.org
www.philmccrevis.com
www.philmckeith.com
www.philmontscoutranch.org
www.philophotos.com.au
www.philovillas.com
www.philpotts.net
www.philsconstructionsite.com
www.philscott.org
www.philsdemo.com
www.philsdreampit.com
www.philsfamouspizza.com
www.philsimon.com
www.philtan.com
www.philthymag.com
www.phimed.com
www.phinneycenter.org
www.phishing.com
www.phlebotomyclasses.org
www.phlebotomyprograms.com
www.phlow-usa.com
www.phmhawaii.org
www.phntx.org
www.phnxtechnologies.com
www.phobaluu.com
www.phobio.com
www.phocafe.co.uk
www.phoenix-concierge.com
www.phoenix-health.co.uk
www.phoenix-packing.com
www.phoenix-restaurant.ca

24066

www.phoenix-yachts.com
www.phoenixairsystems.com
www.phoenixalliance.org
www.phoenixap.com
www.phoenixareasingles.com
www.phoenixazdogbitelawyer.com
www.phoenixazwaterdamage.com
www.phoenixbsi.com
www.phoenixcafe.ca
www.phoenixchristian.org
www.phoenixdecorativemetals.com
www.phoenixems.co.uk
www.phoenixengineering.com.au
www.phoenixexterior.com
www.phoenixface.com
www.phoenixfastsellhomebuyers.co
www.phoenixfire.co
www.phoenixfranchisebrands.com
www.phoenixhandymanhomerepair.
www.phoenixhomeimprovements.co
www.phoenixhouseschool.org
www.phoeniximplantclinic.com
www.phoenixintegratedpsychiatric.c
www.phoenixlabor.us
www.phoenixlawngames.com
www.phoenixlibraryfoundation.org
www.phoenixmattressstore.com
www.phoenixmecano.com
www.phoenixmerc.com
www.phoenixmetalgroup.com.au
www.phoenixmilitaria.net
www.phoenixmistingsystems.com

24067

www.phoenixmoldpros.com
www.phoenixny.com
www.phoenixparkbikes.com
www.phoenixperennials.com
www.phoenixpetroleum.com.au
www.phoenixrg.com
www.phoenixservicesfl.org
www.phoenixtaxis.com
www.phoenixtrail.com
www.phoenixtruckbodies.com.au
www.phoenixllevalleyforgedermato
www.phoenixwindows.co.uk
www.phoenixnfl.io
www.phoenixzoo.org
www.phone.com
www.phonedialer.net
www.phonedrs.com
www.phonerepairphoenix.com
www.phonesreview.co.uk
www.phonics.org
www.phopalace.menu
www.phopkinsmd.com
www.phoresia.org
www.phorte.org
www.phosters.co.uk
www.photo-entreprise-lyon.com
www.photo-madagascar.com
www.photoalbumsdirect.com
www.photobyskeebo.com
www.photoderma.ca
www.photographer.org
www.photography-caroline.ch

24068

www.photographyaustintx.com
www.photograv.com
www.photolucida.org
www.photoniclighting.co.uk
www.photonscanada.ca
www.photosasha.com
www.photosbysusands.com
www.photosforsouls.com
www.photosinorder.com.au
www.photosounday.org
www.photozone.co.uk
www.phpartners.com
www.phpdebtsolutions.com
www.phpmedicare.com
www.phprealestate.com
www.phraseexpander.com
www.phrexamprep.com
www.phrf-nib.org
www.phronesisengineering.com
www.phsportal.org
www.phtsystems.com
www.phuketkids.com
www.phwinters.com
www.phxbookkeeping.com
www.phxcorprentals.com
www.phxcremation.com
www.phxdentalimplants.com
www.phxfoldingdoorco.com
www.phxsvcs.net
www.phydro.com
www.phyllistickle.com
www.phylmar.com

24069

www.physadmin.com
www.physical-literacy.org.uk
www.physicalhealthcare.com.au
www.physicaltherapyfountainvalley.c
www.physicaltherapyhuntingtonbea
www.physician-wellbeing-conferenc
www.physicianaa.com
www.physicianawards.org
www.physiciangrowthpartners.com
www.physicianlp.org
www.physicianseyecare.com
www.physiciansfitness.com
www.physiciansforlife.ca
www.physicianslocal.com
www.physiciansmedicalreview.com
www.physiciansresourcegroup.com
www.physicianstotalrehab.com
www.physiciantaxsolutions.com
www.physiocityphysio.com.au
www.physio-matters.com
www.physio-on-the-river.co.uk
www.physio4life.co.uk
www.physio4wycombe.co.uk
www.physiocare.co.uk
www.physiodna.com
www.physiokeizer.at
www.physiomarketinggroup.com
www.physiophyx.com
www.physioradiance.com
www.physiotherapie-thom.de
www.physiotherapistsnearme.com
www.physiovillage.ca

24070

www.physixfan.com
www.phytec.com
www.pia.com
www.piaasingh.com
www.piabuilthomes.com.au
www.piacentinigiardini.it
www.piafriend.com
www.piainc.net
www.pianetarestauranttruckee.com
www.pianistsaenger.ch
www.pianoc.it
www.pianocentre.ie
www.pianoforte-music.com
www.pianopianostudios.com
www.pianoplaymusic.com
www.pianotunercentralillinois.com
www.pianowerkes.com
www.pianowhisperer.org
www.piantedosi.com
www.piascins.com
www.piattlake.com
www.piazzarj.com
www.pib-eb.com
www.pib-riskmanagement.co.uk
www.picacreditunion.com
www.picanet.org.uk
www.picantecreative.com
www.picassaspalette.com
www.piccadillywhip.com
www.piccolebolle.com
www.piccolosolutions.com
www.picf.org

24071

www.picis.com
www.pickardsautomotive.com.au
www.pickartplasticsurgery.com
www.pickaxe.app
www.pickeringbrookps.wa.edu.au
www.pickeringjoinery.com.au
www.pickeringpersonaltraining.ca
www.pickeringsafety.com
www.picketfenceflorist.net
www.picketfencefoundation.org
www.pickettcustomhomes.com
www.pickettfamilydental.com
www.pickettproperties.com
www.pickheat.com
www.pickitandpackit.co.uk
www.pickleball-peeps.com
www.pickleballhut.com
www.pickleballpartysupply.com
www.pickleballplugaz.com
www.pickleballu.com
www.picklecourtsurfacing.com
www.pickledfishrestaurant.com
www.picklemans.com
www.picklemansfranchising.com
www.picklenpucks.com
www.pickles-restaurant.com
www.picklesburgh.com
www.picklssports.com
www.pickocny.com
www.pickpeach.com
www.pickprotection.com
www.pickrelcommunications.com

24072

www.picks4fun.org
www.pickupspluscars.com
www.pickwickwelldrilling.com
www.pickypickleball.com
www.picl.ca
www.picmicrowdfunding.com
www.picnicworks.com
www.picorl.com
www.picosureargentina.com.ar
www.picot-usa.com
www.picotech-ltd.com
www.picounderwear.com
www.picowaterdistrict.net
www.picsinv.com
www.picsofasia.com
www.pictonmahoney.blue
www.pictonmahoney.com
www.pictonmahoney.red
www.pictordx.com
www.picture-smiths.co.uk
www.picturebookmusicals.com
www.picturemebabyultrasounds.com
www.picturesnotwords.com
www.picturethispost.com
www.pidarchitects.com
www.pidderpadderpaws.com
www.pidentistrylv.com
www.pidentists.com
www.pidlabelling.users.smootfloorin
www.pidoghouse.com
www.piecefuldreams.com
www.pieces.ie

24073

www.piechcommunications.com
www.piecoffee.com
www.piedmontbend.com
www.piedmontbsa.org
www.piedmontcapitalmt.com
www.piedmontchurch.org
www.piedmontcity.org
www.piedmontdisposal.com
www.piedmontedfoundation.org
www.piedmonteye.com
www.piedmontfence.com
www.piedmontfineproperty.com
www.piedmontgardenclub.org
www.piedmontmedicalinc.net
www.piedmontpest.com
www.piedmontrescuemission.org
www.piedmontroom.com
www.piedmontsoil.com
www.piedmonttherapyrva.com
www.piedracreek.com
www.pieksarnaki.fi
www.piengineering.ca
www.pienissimo.com
www.pier210dental.com
www.pier39.com
www.pierborne.com
www.pierceandshadoan.com
www.piercecountysoccer.com
www.pierceengineering.com.au
www.piercefamilyfoundation.org
www.pierceleasing.com
www.piercestreetsurgery.com

24074

www.pierheadbarbados.com
www.pierianservices.com
www.pierlite.co.nz
www.pierocks.com
www.pierpleasure.com
www.pierpointhairdressing.com
www.pierrefonds.dentist
www.pierrositalianbistro.com
www.piersongrant.com
www.piersonprowash.com
www.piesanostogo.com
www.piesrere.com
www.pietonnier.namur.be
www.pietrodilelio.com
www.pietrosfight.org
www.pietrostrattoria.com
www.pigeonbrands.com
www.pigeonforgechamber.com
www.pigeonforgeonline.com
www.pigeonforgetncabins.com
www.pigeonremovals.com.au
www.piggeryrunfarm.com
www.piggybackpack.net
www.pigmentstudios.com
www.pigottasphalt.com
www.pigtailsandcrewcutsfranchise.c
www.pigtronix.com
www.pigwings.co
www.pikecountyil.org
www.pikecountysd.org
www.pikeedc.org
www.pikehousing.com

24075

www.pikeicrafts.com
www.pikeidesign.com
www.pikemann.com
www.pikeplacemarket.org
www.pikes-peak.com
www.pikespeakrental.com
www.pikpax.com
www.pikrite.com
www.pilambdaphi.org
www.pilarpersonell.no
www.pilateseducationinstitute.com
www.pilatespilotene.no
www.pilatesplusoc.com
www.pilawyers.com
www.pilbararg.com.au
www.pilchermedia.com
www.pilchuckconstruction.com
www.pilchuckvillage.com
www.pile.com
www.pilgrimchristakis.com
www.pilgrimharp.com
www.pilgrimhypnotherapy.co.uk
www.pilgrimmediagroup.com
www.pilgrimpark.com
www.pilgrimpuyallup.org
www.pillar-insurance.com
www.pillar.fi
www.pillar.vc
www.pillarandvine.com
www.pillareventservices.com
www.pillarlegalpc.com
www.pillarpublishing.com

24076

www.pillarscroll.com
www.pillarscroll.io
www.pilling.co.uk
www.pillowshotels.com
www.pillowtalk-newsletter.com
www.pillsbury.in
www.pillsburybaking.com
www.pilmoorsolarfarm.co.uk
www.pilongroup.com
www.pilot24cards.com
www.pilotcarinsurance.org
www.pilotfishmedia.com
www.pilotfishtechnology.com
www.pilotfoundations.com
www.pilotlegis.com
www.pilotmag.co.uk
www.pilotmilesandpoints.com
www.pilotmoneyguyspodcast.com
www.pilotnw.com
www.pilotpartner.net
www.pilotplastics.com
www.pilotsforfamilies.com
www.pilsdon.org.uk
www.pima.se
www.pimarketinghub.com
www.pimartshs.org
www.pimastreethockey.com
www.pimentomap.com
www.pimshq.com
www.pimsoft-group.com
www.pimsplus.org
www.pimw.org

24077

www.pinadata.com
www.pinballfx.com
www.pinchmillleathers.co.uk
www.pincrafters.com
www.pindler.com
www.pindrop.com
www.pindrophearing.co.uk
www.pine-pak.co.uk
www.pineapplebeachclub.com
www.pineapplerealtygroup.com
www.pineapplerecruitment.co.nz
www.pineappleworks.ca
www.pinebluffheatingandair.com
www.pinebrookpartners.com
www.pineconeconstruction.com
www.pinecountryplumbers.com
www.pinecove.com
www.pinecovetest.com
www.pinecrestcemetery.org
www.pinecrestconstruction.net
www.pinecrestdds.com
www.pinecrestfinancial.com
www.pinecrestortho.com
www.pinecrestshell.com
www.pinederosainvestments.com
www.pinegrovetreatment.com
www.pinehillsdentistry.com
www.pinehurst.com
www.pinehurstresort.ca
www.pineisland-vacationrentals.com
www.pineislandstringfellowintersect
www.pinelandsrecovery.com

24078

www.pinemoorpizza.com
www.pinemountainfamilydentistry.c
www.pinena.fi
www.pineng.com
www.pineridgedentalwellness.com
www.pineridgeinn.com
www.pineridgevineyards.com
www.pineriverpawn.com
www.pinesandco.ie
www.pinesfederal.com
www.pinesridge.ca
www.pinestreetinn.org
www.pinestreetlodge.com
www.pinevalleycourts.com
www.pineviewloghomes.com
www.pineviewselfstorage.com
www.pinevillebeauty.com
www.pinewalkapital.com
www.pinewoodfamilydental.com
www.pinewoodgreen-hartlandvillage
www.pineywoodsdemolition.com
www.pineywoodsvineyard.com
www.pinganlushang.com
www.pingdorn.com
www.pinger.com
www.pingpongdimsum.com
www.piniferpark.com
www.pink-sponge.com
www.pinkcreatives.com
www.pinkdiamondinvestments.com
www.pinkdiamondtradecentre.com
www.pinkdotlive.co.uk

24079

www.pinkdozer.com
www.pinkedperspective.com
www.pinkelephantsonthemove.com
www.pinkgorillaevents.com
www.pinkhamblair.co.uk
www.pinkhamlaw.com
www.pinkieflamingo.com
www.pinkpolarbear.org
www.pinksandgreen.co.uk
www.pinkstonproperty.com
www.pinkstrong.org
www.pinnacle-coaching.net
www.pinnacle-exp.com
www.pinnacle-ski.com
www.pinnacle-uae.com
www.pinnacleadhdcounseling.com
www.pinnaclebuilders.ca
www.pinnaclechiropractic.net
www.pinnacleconsultingengineers.co
www.pinnaclecorner.com
www.pinnacledrilling.com
www.pinnaclefoodsales.com
www.pinnaclegipartners.com
www.pinnacleindustriesltd.com
www.pinnacleingenieurburo.de
www.pinnaclelandscapefl.com
www.pinnaclelogistics.com
www.pinnaclememorialgardens.com
www.pinnacleorthopaedic.com
www.pinnaclepaving.com
www.pinnaclepeakrecovery.com
www.pinnaclepeaktucson.com

24080

www.pinnaclepensionconsultants.co
www.pinnacleperio.com
www.pinnaclepins.com
www.pinnacleprizekc.org
www.pinnacleproperties.com.au
www.pinnacleresearchgroup.com
www.pinnacleresourcesoil.com
www.pinnaclesettlements.com
www.pinnacleskillsnetwork.com
www.pinnacleskisports.com
www.pinnaclesports-sportsbook.co
www.pinnaclestorageproperties.con
www.pinnacletrailers.com
www.pinnaclevetservices.com
www.pinnaclewagyu.com.au
www.pinnaclewealth.com
www.pinnaclewoodsapts.com
www.pinnertuitioncentre.co.uk
www.pinneyassociates.com
www.pinnieshair.co.uk
www.pinnroof.com
www.pinoak.com
www.pinonaircooling.com
www.pinoyperyodiko.com
www.pinpointasp.com.au
www.pinpointcampaigns.us
www.pinpointdsp.com
www.pinpointeyes.com
www.pinpointhealth.ca
www.pinpointhq.com
www.pinpointlegalmarketing.com
www.pinpointmediadesign.com

www.pinpointtraceandaccess.co.uk
www.pinsandneedles.com
www.pinsandroses.com
www.pinsight.com
www.pinspiration.com
www.pinstone.co.uk
www.pinstripe.net.au
www.pintaremontti.fi
www.pintas.com
www.pintasmullinspr.com
www.pinteon.com
www.pintleradventures.com
www.pintlerbillingservices.com
www.pintocashforgold.ca
www.pinturascondor.com
www.pinusa.com
www.pinxwinnipeglegal.ca
www.piobio.com
www.piocreat3d.com
www.pion3ers.com
www.pioneer-research.com
www.pioneeralumniassociation.org
www.pioneercare.org
www.pioneercashandcarry.com
www.pioneercedarliving.com
www.pioneercenter.org
www.pioneerchiropractic.com
www.pioneerclubs.org
www.pioneercold.com
www.pioneerdjinibiza.com
www.pioneereq.com
www.pioneerfamilydentistry.com

www.pioneergardening.com
www.pioneerindustrialsales.com
www.pioneeringtech.com
www.pioneerloghomesofbc.com
www.pioneermesaestates.com
www.pioneermoldedproducts.com
www.pioneeroil-co.com
www.pioneerplacememoryhaven.co
www.pioneerpowersolutions.com
www.pioneerpwr.com
www.pioneerrecordsmanagement.c
www.pioneerroofing.net
www.pioneervresorts.com
www.pioneersclub.com.au
www.pioneershospital.org
www.pioneersquares.com
www.pioneertitleagency.com
www.pipandpen.co.nz
www.pipartners.com
www.pipcare.com
www.pipe-services.com
www.pipeandpower.com
www.pipecon.net
www.pipefreezers.co.uk
www.pipeline-machine.com
www.pipelineamp.com
www.pipelinecmaa.com
www.pipelinepublicengagement.org
www.pipelinert.com
www.pipelinetesting.com
www.pipelining.com
www.pipeorgan.org

www.pipermedicallegalservices.com
www.piperoma.it
www.pipershores.org
www.pipetallybooks.com
www.pipetree.com
www.pipevision.com.sg
www.pipeworksservices.com
www.pipewrenchplumbing.com
www.piphalti.org
www.pipingresources.com
www.pipingrocktrade.co.uk
www.pipinsure.com
www.pipistrel-aircraft.com
www.pipkins.com
www.pippamann.com
www.pippinhillfarm.com
www.pippmobile.com
www.pipsmd.com
www.piquapizza.net
www.piquedpr.com
www.piramind.com
www.piramindwelt.com
www.piranhacyclepilates.com
www.piranhadesigns.com
www.pirateconstruction.co.nz
www.piratecrew.co.uk
www.piratepools.net
www.piratescoveweddings.com
www.piratestaffing.com
www.piratetaxi.ca
www.pirawna.com
www.piresintl.com

www.pirtx.com
www.pisanilaw.com
www.pisarskimd.com
www.piscineslemaire.com
www.piscitellifirm.com
www.pisgahbanjos.com
www.pisgahcenterselfstorage.com
www.pisgahvalleyretirement.com
www.pishlaw.com
www.pismo.io
www.pisoria.com
www.pissedtrucker.com
www.pisteuopublications.com
www.pistonautomotive.com
www.pistongroup.com
www.pistoninteriors.com
www.pistotniklawfirm.com
www.pitapitwinnipeg.ca
www.pitb.com
www.pitbeeffest.com
www.pitch.co.uk
www.pitchacademy.nl
www.pitchconcepts.com
www.pitchedritegutters.com
www.pitcher.com.au
www.pitcherinn.com
www.pitchinforukraine.org
www.pitchingvelocity.net
www.pitchperfectphc.pro
www.pitechsol.com
www.pitman-franchising.com
www.pitman-training.pk

www.pitmananimalhospital.com
www.pitmaster.com.au
www.pitneymeadowscommunityfarm
www.piton-global.com
www.pitonexploration.com
www.pitoniaklaw.com
www.pitpat.com
www.pitpedia.com
www.pitplastics.com
www.pitpresence.com
www.pitshopautorepair.com
www.pitshopdieselrepair.com
www.pitshopeuropean.com
www.pitshoplombard.com
www.pitstopautomotiveks.com
www.pitstopgroup.com.au
www.pittautoshow.com
www.pittcanada.com
www.pittigolaecantina.com
www.pittoug.org
www.pittsburgh-periodontist.com
www.pittsburghcriminalattorney.com
www.pittsburghfamilylawfirm.com
www.pittsburghmaddads.org
www.pittsburghmechanicalcontracto
www.pittsburghnewstalk.com
www.pittsburghpipe.com
www.pittsburghpropertybuyers.com
www.pittsburghsteelersbarnearme.c
www.pittsburghwebdevelopment.co
www.pittsburghyards.com
www.pittsburghzoo.org

24085

24086

www.pittsfieldcemetery.com
www.pittstoptire.com
www.piusspac.org
www.piusx.net
www.pival.com
www.pivium.com
www.pivoinequebec.org
www.pivotalbuilders.com
www.pivotalengineers.com
www.pivotalfinancial.com
www.pivotalfinancialadvisors.com
www.pivotalpath.com
www.pivotalrecovery.org
www.pivotalresources.com
www.pivotalsys.com
www.pivotcpas.com
www.pivotdoorcompany.com
www.pivotingstrategies.com
www.pivotint.com
www.pivotlearning.org
www.pivotnoir.ro
www.pivotnorthvalley.com
www.pivotree.com
www.pivotriverside.com
www.pivotsandiego.com
www.pivotsixtyfive.org
www.pivvotstrategy.com
www.piwweldingcontractor.com
www.pixability.com
www.pixal.co.uk
www.pixbenefits.com
www.pixelclient.com

www.pixelcloudservices.co.uk
www.pixeldrive.co.uk
www.pixelfarm.com
www.pixelhealth.com
www.pixelmadestudios.com
www.pixelmotives.com
www.pixelmotives.dev
www.pixelodesign.ie
www.pixelplabs.com
www.pixelslam.com
www.pixelusergroup.com
www.pixelwald.de
www.pixi.eu
www.pixid-screening.com
www.pixid-vms.com
www.pixid.com
www.pixid.fr
www.pixid.uk
www.pixiecup.com
www.pixieeats.com
www.pixiespocket.com
www.pixii.com
www.pixitail.com
www.pixlipgouk.com
www.pixvc.com
www.pizazz.biz
www.pizza-shoppe.com
www.pizzabolis.com
www.pizzaden.ca
www.pizzadolomiti.com
www.pizzaguys.com
www.pizzahousehuron.com

24087

24088

www.pizzainn.com
www.pizzaledesigninc.com
www.pizzamiaonline.com
www.pizzapatron.com
www.pizzapeels.ca
www.pizzapops.ca
www.pizzatonighttx.com
www.pizzatown-histon.co.uk
www.pizzava.com
www.pizzavafranchising.com
www.pizzawholesaleoflexington.com
www.pizzoballbonds.com
www.pizzospizzeria.com
www.pjaas.io
www.pjabusiness.co.uk
www.pjacoding.com
www.pjapl.com
www.pjaradiology.com
www.pjastaffing.com
www.pjbglassgroup.co.uk
www.pjblawoffice.com
www.pjcinc.com
www.pjcvt.org
www.pjfcorp.com
www.pjforktrucks.com
www.pjfsc.com
www.pjgservices.com
www.pjhelicopters.com
www.pjii.com
www.pjkennedy.com
www.pjla.it
www.pjlabs.com

24089

www.pjlabs.mx
www.pjmargleheatingltd.co.uk
www.pjr.com
www.pjr.mx
www.pjrcert.com
www.pjrces.com
www.pjregistrars.cn
www.pjregistrars.uk
www.pjrfsi.com
www.pjrfsi.it
www.pjrfsi.uk
www.pjritaly.com
www.pjrlaw.com
www.pjrthailand.com
www.pjux.io
www.pkb.co.uk
www.pkbautoclaveservices.com
www.pkbllp.com
www.pkf-francisclark.co.uk
www.pkfcanberra.com.au
www.pkfct.com
www.pkfmarkiii.com
www.pkfod.com
www.pkfs.co.uk
www.pkfsmithcooper.com
www.pkglobalproducts.com.au
www.pkgspec.com
www.pkisolutions.com
www.pklfreeze.com
www.pkmetals.com
www.pkmining.com.au
www.pknpk.com

24090

www.pkpoolplastering.com
www.pkra.com
www.pkscustomcakes.com
www.pksd.com
www.pksdnm.com
www.pktbetaphi.com
www.pkuefusa.org
www.pkwadsworth.com
www.pkwytavern.com
www.placecube.com
www.placeexchange.com
www.placegr.com
www.placelaboratory.com
www.placementmieuxetre.ca
www.placenorth.co.uk
www.placenortheast.co.uk
www.placenorthwest.co.uk
www.placepractice.org
www.placer-one.com
www.placerdermatology.com
www.placerouge.co.uk
www.placesliving.com
www.placeyorkshire.co.uk
www.plackastoragebuildings.com
www.plagedentistry.com
www.plaidpantry.com
www.plainenglishdesign.co.uk
www.plainenglishdesign.com
www.plainenglishfoundation.com
www.plainenglishinc.org
www.plainfieldlawyer.com
www.plainid.com

24091

www.plainjaneoriginals.com
www.plainjoestudios.com
www.plainscotton.org
www.plainsgrains.org
www.plainsight.studio
www.plainsman.co.za
www.plaintalkreports.com
www.plan.org.au
www.planacademy.com
www.planacoach.com
www.planagainstpain.com
www.planalytics.com
www.planbfacilityservices.com
www.planchardeye.com
www.planears.com
www.planeatmove.com
www.planedata.com
www.planet-pharma.com
www.planet-pip.com
www.planet360uk.com
www.planet9films.com
www.planetaanalogico.com
www.planetafryca.com
www.planetb2b.com
www.planetclark.com
www.planetdds.com
www.planethardwood.net
www.planethollywood.com
www.planetink.com
www.planetjanettravels.com
www.planetmark.com
www.planetnewcanaan.org

24092

www.planetplumbinganddrain.com
www.planetrealty.ca
www.planetstorageeugene.com
www.planetwatchers.com
www.planevo.com
www.planforward.io
www.planingmillbuffalo.com
www.planinsurance.co.uk
www.planitdirt.com
www.planixs.com
www.planjpa.org
www.planmanagementguide.com.au
www.planmarketplace.com
www.plannedmaintenanceinc.com
www.plannernet.com
www.plannerwall.com
www.planningforcanada.ca
www.planningoutcomes.com.au
www.planningsavvy.com
www.plannorth.com
www.plannorthpartners.com
www.planolawoffice.com
www.planosmilestudio.com
www.planotxvets.com
www.plans.rowlandbrothers.com
www.plansandprovisions.com
www.plansee.live
www.plansforhealth.com
www.plansouthamerica.com
www.plantasdelmayab.com
www.plantation-hale.com
www.plantation.paris

www.plantationbrewco.com
www.plantationroaddental.com
www.plantbasedindianliving.com
www.plantchampion.com
www.plantcityjobserver.com
www.plantcomms.com.au
www.plantedrecovery.com
www.plantescompany.com
www.planthiresolutions.com.au
www.planthope.io
www.plantinghopecenter.org
www.plantmarvel.com
www.plantmax.uk
www.plantmemorialtree.com
www.plantnetics.com
www.plantopianlr.com
www.plantos.co.uk
www.plantpranaoils.com
www.plantprojectcanada.com
www.plantriverside.com
www.plantrust.com
www.plantsbycreekside.com
www.plantscapelive.com
www.plantsomethingmontana.org
www.plantworldinc.com
www.plantz.com
www.planview.com
www.planwellfp.com
www.planwisefamily.com
www.planwithcourtney.com
www.planwithlaur.com
www.planworth.co

24093

24094

www.planworx.com
www.plany.no
www.plasan-na.com
www.plasfloor.co.uk
www.plasmacandy.com
www.plastechonline.com
www.plastic-creationsltd.com
www.plastic-surgeons-blog.com
www.plastica.ch
www.plasticandhand.com
www.plasticandmetal.com
www.plasticballs.com
www.plasticchainlink.com
www.plasticcollective.co
www.plasticcosmeticsurgery.ca
www.plasticdesigninc.com
www.plasticexpert.co.uk
www.plasticingenuity.com
www.plasticjersey.com
www.plasticmoldingdevelopment.com
www.plasticpages.com
www.plasticparts3d.co.uk
www.plasticpartsdirect.co.uk
www.plasticsforming.com
www.plasticsindustry.org
www.plasticsurgeon.com.au
www.plasticsurgeonblogger.com
www.plasticsurgeonmarketing.io
www.plasticsurgery-stl.com
www.plasticsurgeryaustin.com
www.plasticsurgerybr.com
www.plasticsurgerycenterofsacramen

www.plasticsurgerycenterscottsdale
www.plasticsurgerydenton.com
www.plasticsurgeryforsandiego.com
www.plasticsurgerynorth.com
www.plasticsurgeryofchicago.com
www.plasticsurgerypb.com
www.plasticsurgerysouthcarolina.on
www.plasticsurgeryvictoria.ca
www.plasticwastecrc.com
www.plasticweld.uk
www.plasties.com
www.plastikakirurgiafinest.ee
www.plastribution.co.uk
www.plata-pay.com
www.platawinepartners.com
www.plateapr.com
www.platesmart.com
www.platforminsurance.com
www.platformgblog.com
www.platformgedu.com
www.platformsupermarket.com
www.platinum-attitude.com
www.platinum-climbing.com
www.platinum-digital.co.uk
www.platinum-maintenance.co.uk
www.platinum-point.co.uk
www.platinumassetfunding.com
www.platinumbusiness.com.au
www.platinumcfr.com
www.platinumconsultingsvcs.com
www.platinumcorral.com
www.platinumderm.com

24095

24096

www.platinumexteriorsmd.com
www.platinumfireprotection.com
www.platinumfitnessny.com
www.platinumhouseofsweets.com
www.platinumjobs.com
www.platinumkeyescrow.com
www.platinumlearning.com
www.platinumlogistics.com
www.platinumltcs.com
www.platinummix.com.au
www.platinummotorsbb.com
www.platinumonlinemarketing.com
www.platinumpebble.com
www.platinumplumbingpa.com
www.platinumpoolsil.com
www.platinumptservices.com
www.platinumqualityconstruction.co
www.platinumrenovations.com
www.platinumrenovisioninc.com
www.platinumroofingllc.com
www.platinumselecthomecare.com
www.platinumwealthadvisorsgroup.
www.platinumwealthmgmt.com
www.platinumwindowtintllc.com
www.platosold.com
www.plattbros.com
www.platteenergy.com
www.plattelaw.com
www.platteriverlaw.com
www.plattevalleyendodontics.com
www.plattseniorliving.com
www.platypusassetmanagement.co

www.platys.com.au
www.play-5-a-side.co.uk
www.play-hockey.co.uk
www.play-netball.co.uk
www.play-tray.de
www.play2prevent.org
www.playa-bonita-hotel.com
www.playableworlds.com
www.playabonita.com.mx
www.playapacificlegal.com
www.playapalms.com
www.playaponderosa.com
www.playaviva.com
www.playbookmedia.com
www.playboxtheatre.com
www.playboymarine.com
www.playcentre.org.nz
www.playcollegegolf.net
www.playcreation.com
www.playcreativedesign.com
www.playercarpentryandmasonry.c
www.playermaker.com
www.playfairqatar.org.uk
www.playfgc.com
www.playflpoker.com
www.playgroup.org.au
www.playgroupwa.com.au
www.playhousedentistry.com
www.playitforwardne.org
www.playlab.com.au
www.playlandnurseryschool.com
www.playlikeachampiontodaywine.c

24097

www.playmakerstalkshow.com
www.playmakingnow.org
www.playmatesstartrektoys.com
www.playmrac.com
www.playmt.com
www.playparkhotels.com
www.playscape.co.nz
www.playskylink.com
www.playspec.com
www.playstudiostlv.com
www.playtennisgainesville.com
www.playter.com
www.playtherapist.ie
www.playthrivegames.com
www.playtowne.com
www.playup.com
www.playwildwing.com
www.playwinery.com
www.playwithapurpose.com
www.plazaforrent.com
www.plazagroup.ie
www.plazahotelcasino.com
www.plazamedicalcentre.com.au
www.plazamedicalspa.com
www.plazand.nl
www.plazaresort.com
www.plazatireservice.com
www.plazavia3102.com.mx
www.plb.ltd
www.plblaw.com
www.plbmua.org
www.plcclosets.com

www.plcdetroit.com
www.plclegal.com
www.plcleisureconsulting.co.uk
www.plconstructionservicesinc.com
www.pleasantair.com
www.pleasantburgfamilydentistry.co
www.pleasantfarm.org
www.pleasantgrovelacrosse.com
www.pleasanthillschurch.com
www.pleasantlandscapes.com
www.pleasantlightscapes.com
www.pleasantonnorthhc.com
www.pleasantonortho.com
www.pleasantonsouthhc.com
www.pleasantridgefamilydentistry.co
www.pleasantvalleywine.com
www.pleasuremechanics.com
www.pleasurepools.com
www.pleatstudio.com
www.plecobreeding.com
www.pledgechallenge.org
www.pledgeforahealthyvirginia.com
www.pledgepropertymanagement.c
www.plentifulvigor.com
www.plentrag.nl
www.pleugerindustries.com
www.plevinandgallucci.com
www.plexocap.com
www.plexusfreight.com
www.plexusgroupe.com
www.plexushealth.com
www.plexusleadership.com

24099

24098

24100

www.plgroupla.com
www.plhssailing.org
www.plilenty.com
www.plipcpas.com
www.plir.com
www.plmrealestate.com
www.plogsteinlaw.com
www.plomberieprolam.com
www.plot.cl
www.plot.pt
www.plottercity.com.au
www.plotterpaperguys.com
www.plowzandmowz.com
www.plpinfo.org
www.plproperty.com
www.plr.org
www.plrisk.com
www.plshang.com
www.plsl.com.au
www.plslaser.com
www.plsnyc.com
www.plsurgery.com
www.pltitle.com
www.pltransit.com
www.plucys.com
www.plugandplaydesign.co.uk
www.pluggedin.com
www.pluginaccountant.com
www.pluginkaraoke.com
www.plugpower.com
www.pluimers.be
www.pluimers.de

24101

www.pluimers.nl
www.plumasrealtors.com
www.plumbcabinetry.com
www.plumbcall.com.au
www.plumberadam.com
www.plumberforever.com
www.plumberforhiresbc.com
www.plumbergrandeprairie.ca
www.plumbermarketingfirm.com
www.plumberseattleblog.com
www.plumbersincarlsbad.com
www.plumbersinoceanside.com
www.plumbertacomablog.com
www.plumbingbyjake.com
www.plumbingexpress.com
www.plumbingmattersandrooterserv
www.plumbingmd.ca
www.plumbingnerds.com
www.plumbingparamedics.ca
www.plumbingstpete.com
www.plumbingtroopers.com
www.plumbingwebsitedesign.com
www.plumbintended.com
www.plumbithatitcoolit.com
www.plumblineconsulting.com
www.plumbmateltd.co.uk
www.plumbperfect.ca
www.plumbpromechanical.com
www.plumbs.co.uk
www.plumbscurtains.co.uk
www.plumbshop.ca
www.plumbshop.com

24102

www.plumbsmarketplace.co.uk
www.plumbtechllc.com
www.plumbwellservices.com
www.plumcreekmedicalgroup.com
www.plumdental.com
www.plumehead.com
www.plumesleep.com
www.plumfarms.com
www.plumleegulfbeachrealty.com
www.plumleyeng.com
www.plumleysonline.co.uk
www.plummerinsurance.com
www.plumthumb.com
www.plumvoice.com
www.plunkettheatcool.com
www.plurabellepaddlers.com
www.plus.fan
www.plus2-u.com
www.plusarchitecture.ie
www.plusautoschade.nl
www.plusdesigners.com
www.plush-hair.com.au
www.plushbingo.com
www.plushcasino.com
www.plushsalonco.com
www.plusinc.net
www.plusonejobs.co.uk
www.plusonescreening.com
www.plusonesolutions.net
www.pluspointconsulting.com
www.plusvital.com
www.pluto.ie

24103

www.pluto.media
www.plutoservicesllc.com
www.plutovideo.com
www.plv.org.au
www.plvw.org
www.plygem.ca
www.plygem.com
www.plymaledingus.com
www.plymouth-church.net
www.plymouth-diocese.org.uk
www.plymouth-ma.biz
www.plymouth400inc.org
www.plymouthcarandcommercial.co
www.plymouthfinancialgroup.com
www.plymouthgrating.com
www.plymouthorchards.com
www.plymouthpreschool.net
www.plymouthrock.com
www.plymouthtownship.org
www.plymouthyarnmagazine.com
www.plzcorp.com
www.pm-mach.com
www.pm-partners.com.au
www.pm-unlimited.com
www.pma-studios.com
www.pmacademy.ca
www.pmadentalcare.co.uk
www.pmaghawaii.org
www.pmalaw.com
www.pmandthepatient.com
www.pmaxfilters.com
www.pmbiller.com

24104

www.pmbplumbing.com
www.pmcheal.com
www.pmcmac.com
www.pmcservices.ca
www.pmcsonline.com
www.pmcu-feedback.org
www.pmcycles.com.au
www.pmdadvisory.com
www.pmdsllc.com
www.pmdesk.com
www.pme.com
www.pmenv.com
www.pmepng.com
www.pmgvacationrentals.com
www.pmhnet.com
www.pmhplaw.com
www.pmillc.com
www.pminstallations.com
www.pml.org
www.pmlawnandlandscaping.com
www.pmldlink.org.uk
www.pmlighting.com
www.pmmplllp.com
www.pmofva.com
www.pmolearning.co.uk
www.pmorientation.cpdtoronto.ca
www.pmp-asennus.fi
www.pmpdevtest.com
www.pmpesp.com
www.pmpmg.com
www.pmppracticeexam.org
www.pmprofitcoach.com

www.pmpv2.com
www.pmq.com
www.pmrlegal.com
www.pmsigroup.com
www.pmskp.org
www.pmsolicitors.co.uk
www.pmtservices.net
www.pmw-legal.com
www.pmwindows.com
www.pmws-law.com
www.pn.com.au
www.pnac.org
www.pncfairfaxconnection.com
www.pncrealestatenewsfeed.com
www.pndengineers.com
www.pneufast.com
www.pneumaticautomation.com
www.pneumaticcleaning.com
www.pneumaticdrone.com
www.pneumatictips.com
www.pneumotor.net
www.pnfertilizers.com
www.pnhinterestgroup.org
www.pnlh.org
www.pnmag.com
www.pnmedical.com
www.pnpelectricalservices.co.uk
www.pnscares.com
www.pnstexas.com
www.pntn.com
www.pnwadvisors.com
www.pnwcc.edu

www.pnweye.com
www.pnwsextherapycollective.com
www.pnwskydiving.com
www.poacherspantry.com.au
www.poagdevelopmentgroup.com
www.pobinc.com
www.poboyart.com
www.poboyscreole.com
www.pobstconstruction.com
www.poci.com
www.pockethealth.com
www.pocketlegal.com.au
www.pocketpackstcg.com
www.pocketpowerx.com
www.pocketpto.com
www.pocketreceptionist.co.uk
www.pocketsoflight.com
www.pocky.com
www.pocobsdispatch.com
www.pocobuildingsupplies.com
www.poconoelectricalservices.com
www.poconomountainrentals.com
www.poconoraceway.com
www.poconospringscamp.com
www.poconsol.ie
www.pocus.org
www.podaimaperformance.com
www.podbridge.com
www.podcast.mpgadv.com
www.podcastsolutionpros.com
www.poderantifragil.com
www.podernc.org

www.poderworks.org
www.podhurst.com
www.podiatrygroupofgeorgia.com
www.podiumbi.com
www.podiumstrength.com
www.podshare.com
www.podstep.com.au
www.podstore.co.uk
www.poehealth.org
www.poeinbaltimore.org
www.poelsan.com
www.poemsauce.com
www.poertnerandsons.com
www.poesplumbingandbackflow.co
www.poetic-software.com
www.poeticallywicd.com
www.poeticamarketing.com
www.poetician.com
www.poeticoding.com
www.poeticsofdistortion.com
www.poetik685.com
www.poetrycenter.org
www.poetrygirl.org
www.poetryinamerica.org
www.poetrysociety.org.nz
www.pogiescatering.com
www.pogozone.com
www.pohlrailroad.com
www.poindexterrm.com
www.point-of-rental.com
www.point22tavern.com

www.point3d.com
www.pointadvent.com
www.pointbayfuel.com
www.pointbeer.com
www.pointblue.org
www.pointcore.com
www.pointeapartments.net
www.pointecapitalmanagement.com
www.pointenorthly.com
www.pointepestcontrol.net
www.pointlogistics.net
www.pointmanofnewburgh.com
www.pointofcaresystems.com
www.pointoforder.com
www.pointofprogression.com
www.pointreadymix.com
www.pointrockgroup.com
www.points-south.com.au
www.pointsbetsportsbar.com
www.pointsmith.com
www.pointsnorthphysicaltherapy.co
www.pointsoflight.gov.uk
www.pointstory.io
www.pointswithacrew.com
www.pointtohome.co.uk
www.pointts.ca
www.pointtsmanitoba.com
www.pointvisible.com
www.pointwestcu.com
www.pointwestpainting.com
www.poisonedpets.com
www.pokeandbox.com

24109

www.polayplastics.com
www.polecreekgolf.com
www.polehomecentre.com.au
www.polemarchoi.com
www.polemitis.com
www.polenelectrical.com
www.poleofcoldac.com
www.polepositionmarketing.com
www.polepositionscaffolding.com
www.polestarglobal.com
www.polewskilaw.com
www.polhome.com
www.police-foundation.org.uk
www.policedatainitiative.org
www.policeintoprivatesector.co.uk
www.policeombudsmannow.com.au
www.policeoneacademy.com
www.policinginstitute.org
www.policingwithourcommunity.com
www.policyadvocate.com
www.policyape.com
www.policyappraisal.com
www.policygoat.com
www.policyschool.ca
www.policytraces.com
www.poligoninteractive.com
www.polikovrecruitmentsolutions.co
www.poliois.br.com
www.polishedconcrete-brisbane.co
www.polishedconcrete-goldcoast.c
www.polisheddiamonds.co.nz
www.polishedplastersydney.com.au

24111

www.pokemonkaarten.nl
www.pokemyheart.com
www.pokercheat8.com
www.pokercrashcourse.com
www.pokerdivas.com
www.pokerstarscasinoblog.com
www.pokerstarscasinoblog.es
www.pokerstarscasinoblog.it
www.pokerstarscasinoblog.ro
www.pokerstarscasinoblog.uk
www.pokerstarslearn.it
www.poksis.fi
www.polancoscarpentry.com
www.polandmunicipalforest.com
www.polaraircargo.com
www.polarcooling.net
www.polarexpresso.com
www.polarisgalaxy.com
www.polarispk.com
www.polarispkg.com
www.polarispss.com
www.polarity.net
www.polaritynetworks.net
www.polarityte.com
www.polarlightventures.com
www.polarlondon.co.uk
www.polarmfg.com
www.polaroidfotobar.com
www.polarpartners.fi
www.polarreal.nl
www.polarseal.net
www.polarshade.com

24110

www.polishedsmiles.com
www.polishers.com
www.polishpedia.com
www.politicalanimalmagazine.com
www.politicalcontrast.com
www.politicalfoodforthought.com
www.politicalislam.com
www.politicalpulpit.com
www.politicon.com
www.politics.co.uk
www.politicsrss.com
www.politicsusa.com
www.poliva.co.il
www.polk-county.net
www.polkadotglobalseries.com
www.polknature.com
www.polkstanleywilcox.com
www.polktaxes.com
www.pollackwellness.com
www.pollakconstruction.com
www.pollarddental.com
www.pollenarchitecture.com
www.pollenrv.com
www.pollenwalk.com
www.polleyfinancial.com
www.pollgab.com
www.pollockbegg.com
www.pollockdental.com
www.pollockstoymuseum.co.uk
www.pollsound.com
www.pollutionprobe.org
www.polly.co.uk

24112

www.pollyjamesauthor.com
www.polocustomproducts.com
www.polshim.org.il
www.polskamp.com
www.polskamp.nl
www.poly-lift.com
www.polyad.com
www.polybags.com
www.polybahn.ch
www.polyexpert.com
www.polyflon.co.uk
www.polyint.co.nz
www.polymerfestival.com
www.polymershapesfab.com
www.polymersolutions.com
www.polymorphic.io
www.polypails.com
www.polypavecourtshield.com
www.polypediaonlineexpress.com
www.polypeptide.com
www.polypipets.com
www.polyprep.org
www.polyset.com
www.polysummer.org
www.polytexus.com
www.polythene-optics.com
www.polywadinnovations.com
www.polywater.com
www.polyworld.com.au
www.polzer-tischlerei.at
www.pomatcomposites.com
www.pomatech.org

24113

www.pomdental.com
www.pomegranateonmain.com
www.pomelowines.com
www.pomonacapital.com
www.pomonahc.com
www.pompageelite.ca
www.pompeyspillar.org
www.pomtraining.com
www.pomyouth.com
www.poncecitymarketrentals.com
www.ponceinlet.org
www.poncelaw.com
www.pond-perfections.com
www.pondarmor.com
www.pondcapital.com
www.ponderosadentalcenter.com
www.ponderosafamilycare.com
www.ponderosainspections.com
www.ponderosatreeservice.com
www.pondlehocky.com
www.pondmarket.com
www.pondtrademag.com
www.ponducefarms.com
www.pongratzop.com
www.ponsonbyphysio.co.nz
www.pontarddulaisgardencentre.co.uk
www.ponte-vedra-florida.com
www.pontevedraspeech.com
www.pontiaclodge.com
www.pontsfederaux.ca
www.pontus-subsea.com
www.ponyexpressmoving.com

24114

www.ponyfinance.io
www.poobienaidoos.co.za
www.poochtracksblog.com
www.poodleplace.com.au
www.poojaphotography.com
www.pool-concepts.com
www.poolandspadepot.com
www.poolaproperties.com
www.poolbarrierinspectionservices.c
www.poolbuilder-marketing.com
www.poolbuilders.nl
www.poolcentral.com.au
www.poolcontrols.com.au
www.poolcoverspecialists.com
www.poolcreation.com
www.pooldoctorz.com
www.pooler-ga.gov
www.poolesstoneandgarden.com
www.pooleyinc.com
www.poolfootfarm.co.uk
www.poolhouseltd.com
www.poolhousestudio.co.uk
www.poolhuset.se
www.poolia.no
www.poolingacademy.org
www.poolleafandsafetycovers.com
www.poolrenovationnj.com
www.poolrescue.com
www.poolrobotics.com.au
www.poolsbybluehaven.com
www.poolsbyprime.com
www.poolsbywaterama.com.au

24115

www.poolseast.com
www.poolserviceco.com
www.poolsharkpools.ca
www.poolsofomaha.com
www.poolsolarworks.com
www.poolsunlimitedllc.com
www.pooltech.com
www.pooltown.com
www.poolwerx.com
www.poolwerx.com.au
www.pooman.co.nz
www.poor-boy.co.uk
www.poorlittlerichgirlresale.com
www.poorpeoplescampaign.org
www.poorrichardspublichouse.com
www.pootlepress.com
www.pop-alleigh.com
www.popaction.net
www.popall.co.uk
www.popalock.com
www.popbeatz.com
www.popchips.co.uk
www.popcornopolis.com
www.popcreative.co.uk
www.popecannabisdistillation.com
www.popecommunications.com
www.popeip2hs.org
www.pophamag.com
www.popkratom.com
www.poplar.care
www.poplarattractions.com
www.popnwork.com

24116

www.popomo.com.au
www.poppepracticemanagement.co
www.popperlaw.com
www.popphones.co.nz
www.popphones.com.au
www.poppieswithpurpose.com
www.poppsresort.com
www.popptricities.org
www.poppyspoint.com
www.poprintingandgraphics.com
www.popsbejou.com
www.popsecret.com
www.popsmiller.com
www.popsplacepsi.com
www.poptennis.com
www.popularityexplained.com
www.populationconnectionaction.or
www.popupfirst.com.au
www.popuppizzaiv.com
www.popupsummer.com
www.por-shun.com
www.porcelainbear.com
www.porcelainveneerstoronto.com
www.porcella.ca
www.porcellolawoffices.com
www.porch-house.co.uk
www.porchlightatl.com
www.porchpartnerlibrary.com
www.porettaorr.com
www.porex.com
www.porexlifesciences.com
www.porini.com

www.porjyut-guide.com
www.porkkingpacking.com
www.porrittgroup.com
www.porschesprint.com
www.porschesprintchallenge.com.a
www.porselensklinikken.no
www.porta.com.au
www.portableas.com
www.portablechurch.com
www.portablehr.com
www.portablepopupmarquees.com.
www.portablepower1800.com
www.portacover.co.uk
www.portage-salarial.com
www.portage.com
www.portagebay.com
www.portagedevbd.org
www.portageishiring.com
www.portagepark.com
www.portagepath.org
www.portagesalarial.fr
www.portagetraditions.com
www.portaggregates.com
www.portajohnoftulsa.com
www.portaking.com
www.portal-a.com
www.portal.dhdfilms.com
www.portal.langdonemison.com
www.portal.paterehab.com
www.portal.ventures
www.portalerandazzo.com
www.portalit.ca

www.portallen.org
www.portapottyrental.com
www.portaransas-texas.com
www.portavocepr.com
www.portawealth.co.uk
www.portcitycharterschs.com
www.portcitylawngames.com
www.portcityplasticsurgery.com
www.portcitywash.com
www.portdiscovery.org
www.portenoire.co.uk
www.porteousfamilydentistry.com
www.porterandlukes.com
www.porterandpressleyrenovations.c
www.porterconsulting.com.au
www.portereng.com.au
www.porterfield.co.uk
www.porterguidrylaw.com
www.porterkinney.com
www.porterkyle.com
www.porternovelli.com
www.porters-neck.com
www.porters.org
www.porterscott.com
www.portersgardens.com
www.portersteel.com
www.portesdecko.com
www.portfoli-oh.co.uk
www.portfolio-oomph.com
www.portfolioadvisor.com
www.portfoliofirst.com
www.portfolioxpert.com

www.porthaven.co.uk
www.porticoinvest.com
www.porticowaterfront.com
www.portionsmusic.com
www.portlandcarriagedoors.com
www.portlanddisabilitylaw.com
www.portlandduiguy.com
www.portlandfacedoctor.com
www.portlandfoodmap.com
www.portlandjsx.com
www.portlandlibrary.com
www.portlandpaincare.com
www.portlandpediatric.com
www.portlandpressurewashes.com
www.portlandrockgym.com
www.portlandscrew.com
www.portlandsocietypage.com
www.portlandstuccoinc.com
www.portlandswhitehouse.com
www.portlandworks.co.uk
www.portlandworksstudio.com
www.portlandyachtclub.com
www.portlavacaed.org
www.portlincolnhotel.com.au
www.portlocklawoffices.com
www.portlog.com
www.portman-motors.com
www.portmandurahremovals.com.a
www.portmangroup.org.uk
www.portmanteau.com
www.portmarnock.com
www.portmelbournesc.vic.edu.au

www.portmuskogee.com
www.portnikau.co.nz
www.portnox.com
www.porto-cruz.com
www.portobellopubs.io
www.portocallhotel.com
www.portoco.com
www.portofcleveland.com
www.portofcolumbia.org
www.portofeastport.org
www.portofilwaco.com
www.portofkennewick.org
www.portofmermentau.com
www.portofnewcastle.com.au
www.portofplaquemines.com
www.portofvirginia.com
www.portolannetworks.com
www.portolasystems.net
www.portosbakery.com
www.portpages.com
www.portpoint.com
www.portraithomesnorthwest.com
www.portraitkansas.com
www.portraysalon.com
www.portreekitchens.co.uk
www.portsdirect.com
www.portsecurityusa.com
www.portsideventura.com
www.portsidewharf.com.au
www.portskillsandsafety.co.uk
www.portsmouthfinancial.com
www.portsmouthsmartgrowth.org

24121

www.portsmouthsymphony.org
www.portstocktonmc.com
www.portstyle.com
www.porttechnology.org
www.portugalchoice.co.uk
www.portugalgoldenpassport.com
www.portugueseforadaytours.com
www.portwalkplace.com
www.poruchypameti.cz
www.pos-trafikskola.se
www.pose.online
www.posinstantrebates.com
www.position-imaging.com
www.positionstatements.mssny.org
www.positiontradingwithgreg.com
www.positiveanimalwelfare.com
www.positivefood.net
www.positiveconsulting.com.au
www.positivehomeservices.com
www.positiveimpacthealthcenters.o
www.positivelyindy.com
www.positiveneuroplasticity.com
www.positiveoutlookcounseling.com
www.positivepathwayspa.com
www.positiveposture.com
www.positiverosity.com
www.positivesentiment.com
www.positivesobrietyinstitute.com
www.positivestudios.com.au
www.positivetech.com
www.positivethanksliving.com
www.posm.com

24122

www.possumman.com.au
www.post-ease.com
www.postalcenter.com.mx
www.postali.com
www.postalicore.com
www.postalmethods.com
www.postandrail.net
www.postapocalypticmedia.com
www.postcolonialstudiesassociation
www.posterize.life
www.posterpassion.com
www.posterposse.com
www.postex.com
www.postfromus.com
www.postghost.io
www.postgrad.co.uk
www.postgrad.ie
www.postimpressions.co.nz
www.postlgroup.com
www.postmn.com
www.postmy.jobs
www.postnationalcerealday.com
www.postoakenergy.com
www.postoakminerals.com
www.postophomephysio.com
www.postpartumdepression.org
www.postprepress.com.au
www.postprocess.com
www.postsecondarybc.ca
www.postsig.com
www.posture-perfect-chiropractic.c
www.potashhill.org

24123

www.potassium-bicarbonate.com
www.potatoglory.com
www.potawatomizoo.org
www.potelco.net
www.poten.com
www.potentgratitude.com
www.potentialchange.com.au
www.poteffestival.no
www.pothole123.com
www.potholemasters.com.au
www.potomacaudubon.org
www.potomacinfosystems.com
www.potomacinvestment.com
www.potomacisee.org
www.potomacretina.com
www.potomacrivercampground.com
www.potoosolutions.com
www.potsdamchamber.com
www.potspansandmoreblog.com
www.potstreatmentreport.com
www.pottergroupevents.co.uk
www.potternesolar.co.uk
www.potterplace.org
www.pottersindustries.com
www.potterswaxmuseum.com
www.potterybayou.com
www.potteryparlor.com
www.potroff.com
www.pottsgroup.com.au
www.pottslawwesttexas.com
www.pouchguardz.com
www.poudrebay.com

24124

www.poughkeepsiego.com
www.poulet.ca
www.poulinauctions.com
www.poultryledlights.com
www.poundofground.com
www.pourbottleshop.com
www.pourciau.com
www.pourmoi.co.nz
www.pourmoi.com
www.pourquoijusterever.ca
www.pouxplastics.com
www.povertyalliance.org
www.powayonstage.org
www.powayqualitydental.com
www.powaysea.org
www.powderandpaint.co.uk
www.powderandsmoke.com
www.powdercoatingabq.com
www.powdercoatovens.com
www.powdergalv.com
www.powderkegpub.com
www.powderkegwebdesign.com
www.powderplusinc.com
www.powellandbonnell.com
www.powellandcoproperty.co.uk
www.powellbuilderslic.com
www.powellinsuranceportsmouthoh
www.powellmajestro.com
www.powellmediaconcepts.com
www.powellpropertypros.com
www.powellvalleybank.com
www.power-electronics.org.uk

24125

www.powerelectronictips.com
www.powerequipment.com.au
www.powerfieldenergy.com
www.powerfleet.com
www.powerflow-yoga.com
www.powerforcegb.com
www.powerfulallies.com
www.powerfulliving.com
www.powerfullsolarinc.com
www.powerfusion.com
www.powergridcomponents.com
www.powergridreport.com
www.powerhold.com
www.powerholdivt.com
www.powerhousexcavation.com
www.powerhub1800.com
www.powerland.ca
www.powerlender.com
www.powerlinepodcast.com
www.powerlinkcourier.com
www.powerlinktech.com
www.powermaticwholesale.com
www.powermetrix.com
www.powermgt.com
www.powermidwest.com
www.powermobile.com
www.powermobility.com.au
www.powermotionsales.com
www.powernorth.com
www.powerofafatherslove.org
www.powerofpublicspaces.org.au
www.poweroftheauction.com

24127

www.power-packer.com
www.power-payments.com
www.power4pilates.com
www.poweraheadclinical.com
www.powerampdesign.net
www.powerautomedia.com
www.powerbar.ca
www.powerbar.com
www.powerbase.co.nz
www.powerbiking.co.uk
www.powerbird.com
www.powerbreathe.com
www.powerbridgesolution.com
www.powercalltraining.com
www.powercaresolutions.com
www.powerclean.ie
www.powerclearwipers.com
www.powerclimber.com
www.powercomsolutions.com.au
www.powercouplescounseling.com
www.powercred.io
www.powercube.net
www.powerdialer.org
www.powerdrykc.com
www.poweredbyagile.com.au
www.poweredbycan.org
www.poweredbyimpactzone.com
www.poweredbyprofessionals.com
www.poweredbysage.com
www.poweredgeproducts.com
www.poweredhealth.com
www.poweredstudios.com.au

24126

www.poweronchirocenter.com
www.poweronmarketing.com
www.poweronplants.com
www.poweronsolar.com
www.poweroutagenearme.com
www.poweroverpredators.org
www.powerpackerus.com
www.powerpays.com.au
www.powerpeaktech.com
www.powerpersonnel.com
www.powerplasticsurgery.com
www.powerplaydigital.com.au
www.powerplayfitness.com
www.powerprefab.com
www.powerproplumbing.com
www.powerreviews.com
www.powerrogers.com
www.powers.ae
www.powersandsonsllc.com
www.powerschool.com
www.powersearchandconsulting.co
www.powerspaint.com
www.powerspaintingdecorating.com
www.powersportrepair.com
www.powerstationflex.com
www.powerstop.com
www.powerstopbrakes.cn
www.powersuiting.com
www.powersweeping.org
www.powersweepservices.com
www.powersystem.org
www.powertecsolutions.net

24128

www.powerthreeinc.com
www.powertorque.co.uk
www.powertothepet.com
www.powerturf.co.nz
www.powerwashri.com
www.powerwellness.com
www.powerwheelsservicecenter.com
www.powerwood.com
www.powerxinsurance.com
www.powoutfitter.com
www.powwowmobile.com
www.powwstock.com
www.poyalbania.com
www.poybelgium.com
www.poydrashome.com
www.poyfrance.com
www.poygermany.com
www.poynetherlands.com
www.poyntelle.com
www.poynter.org
www.poynters.com
www.poypanama.com
www.poyworldwide.com
www.pozobellermediation.com
www.pozzolifedele.it
www.pozzolineutra.com
www.ppactech.com
www.ppaohio.com
www.ppatour.com
www.ppc2000.com
www.ppcbetter.com
www.ppcf.org

www.ppchp.org
www.ppcmanagement.com
www.ppcmassociation.org
www.ppd.com
www.ppdkids.com
www.ppe101.com
www.ppeaccess.org
www.ppf-solutions.com
www.ppginspectors.com
www.ppgkids.com
www.ppgstays.co.uk
www.pphlancaster.org
www.pphonic.com
www.ppi.us
www.ppibeauty.com
www.ppidjournal.com
www.ppigroup.com
www.ppitcs.com.au
www.ppiusedmachines.com
www.ppiway.com
www.pplatlanta.com
www.pplcpa.com
www.pplogistiikka.fi
www.pplsi.com
www.ppluk.com
www.ppm.us
www.ppmbay.com
www.ppmrc.com
www.ppochildrens.org
www.pppension.se
www.ppproperty.com.au
www.pps-atx.com

www.ppsam.com
www.ppsclt.com
www.ppsofinlandempire.com
www.ppspayroll.com
www.ppsphx.com
www.ppsriverregion.com
www.ppstampacounseling.com
www.ppt.com.au
www.pptmobile.com
www.pptssolutions.com
www.ppu.ie
www.ppunitedway.org
www.ppwmi.com
www.ppxconsulting.co.uk
www.ppxhospitalitybrands.com
www.ppxray.com
www.pqmedia.com
www.pqms.com
www.pqplumbing.com
www.pqscheme.com
www.pra-group.ca
www.prab.com
www.pracbrown.co.uk
www.praccis.org
www.practicalb2bmarketing.com
www.practicalbioethics.org
www.practicalcaravan.com
www.practicalfranchise.com
www.practicalguitarmethod.com
www.practicalkarate.com
www.practicallawconferences.com
www.practicalmotorhome.com

www.practicalpackaging.com
www.practicalpatentproject.com
www.practicalplumbing.net
www.practice-space.org
www.practicecnatest.com
www.practicedirector.com
www.practiceministries.org
www.practicepanther.com
www.practicepolishperform.com
www.practicezebra.com
www.practicingpilot.com
www.pradaan.org
www.pradco.com
www.pradobalboa.com
www.pradogarcia.com.br
www.praetas.com
www.praetorian.com
www.praetorianlegal.com
www.praglechiropractictallahassee.c
www.pragma.com.au
www.pragmahifi.com
www.pragmaticinstitute.com
www.pragroup.com
www.pragroup.com.au
www.pragroup.no
www.pragspective.com
www.praguesummernights.com
www.pragyanam.school
www.prahavillage.org
www.praiabjj.com
www.prairie.edu
www.prairiebridge.com

www.prairiechicago.com
www.prairiechildrenscentres.com
www.prairiecrafthomes.com
www.prairiefamilymed.com
www.prairiefarms.com
www.prairiegrovefarms.com
www.prairieheightshealthcare.com
www.prairielandagency.com
www.prairielanding.org
www.prairielandpiece.org
www.prairielutheran.us
www.prairiemountainproperties.com
www.prairienaturals.ca
www.prairieoceanbodywork.com
www.prairiepestcontrol.net
www.prairiepridefarm.com
www.prairieproco.com
www.prairieridgevillage.com
www.prairieschoice.com
www.prairiestatewater.com
www.prairiestatewealth.com
www.prairiesuitesextendedstay.com
www.prairiesystems.com
www.prairieunderground.com
www.prairiewalkdental.com
www.praise.store
www.praisewed.com
www.prajapatico.com
www.praktijkgriffioen.nl
www.praktijkvoorontwikkeling.nl
www.pralino.it
www.pramateftis.gr

www.pranafab.com
www.pranathimylavarapu.com
www.pranavshinde.me
www.pranawealth.com
www.prancinghorseprivatereserve.c
www.pranzi.com
www.prapparelshop.com
www.prarch.com
www.praseks.com
www.prasystem.com
www.pratesiliving.com
www.prathercompany.com
www.pratherpropertyservices.com
www.prattandlambert.com
www.prattindustries.com
www.prattrealty.net
www.prattvs.com
www.praxio.com
www.praxis-am-ring-koeln.de
www.praxis-buelte-schlangen.de
www.praxis-flemming.ch
www.praxis-havelbluete.de
www.praxis.com
www.praxishealthnetwork.com
www.praxismedicines.com
www.praxispolitical.com
www.prayna.net
www.praypalz.com
www.praypray.com
www.prazna.ai
www.prb.texas.gov
www.prbcnc.com

www.prbiblechurch.org
www.prcco.org
www.prchiropractic.com
www.prcmacro.com
www.prconstruction.com
www.prconsultantsgroup.com
www.prdf.org
www.preachersofhate.com
www.preacta.com
www.preboston.com
www.precept.org.uk
www.preceptorcapital.com
www.precion.com
www.precious-times.com
www.preciouslabels.co.nz
www.preciousmetals.group
www.preciousseed.org
www.preciseairlennox.com
www.preciseairsystems.com
www.precisechrome.com
www.preciseconstruction.com
www.precisecreation.com
www.precisepestcontrolnj.com
www.precisepickleballcourts.com
www.precisewealth.com
www.precision-concrete.com
www.precision-contractors.com
www.precision-hvac.com
www.precision-lifts.com
www.precision-livestock.com
www.precision-outdoors.com
www.precision-tops.com

www.precision-trial.com
www.precision365landscaping.com
www.precisionaggdirect.com
www.precisionairandplumbing.com
www.precisionaircontrol.co
www.precisionairconvey.com
www.precisionaircraft.com
www.precisionairhc.com
www.precisionairproducts.com
www.precisionalgo.com
www.precisionals.ie
www.precisionaviationgroup.com
www.precisionbathroomrenovations
www.precisionbenefits.com
www.precisionbusinesssolutionsllc.c
www.precisionbyhyperion.com
www.precisioncareortho.com
www.precisioncoatings.com
www.precisioncollisionmanchester.c
www.precisionconcretecoatings.com
www.precisionconcreteremoval.com
www.precisioncorporation.com
www.precisioncustomgraphics.com
www.precisiondentalcenter.com
www.precisiondentrepairmt.com
www.precisiondermtx.com
www.precisiondiagnosticsco.com
www.precisiondigitaldentistry.com
www.precisiondoors.com.au
www.precisiondr.com
www.precisiondrilling.com
www.precisiondxlab.com

www.precisionelectricco.com
www.precisionengineering.com
www.precisionexcavation.com
www.precisionexperiences.com
www.precisioneye.net
www.precisionfiltration.com
www.precisionfluidpower.com
www.precisionformsinc.com
www.precisiongaragleworks.com
www.precisiongolftraining.com
www.precisionground.net
www.precisionhcc.com
www.precisionheatingandcooling.ne
www.precisionhighway.com
www.precisioninc.com
www.precisionjoining.com
www.precisionlab.com
www.precisionlabelproducts.com
www.precisionlocal.agency
www.precisionmachineco.com
www.precisionmobilemix.com
www.precisiononeservices.com
www.precisionopticalok.com
www.precisionorthomd.com
www.precisionostech.com
www.precisionpaintandepoxy.com
www.precisionpaintingplus.net
www.precisionplumbinganddrains.c
www.precisionpm.com
www.precisionprowashfl.com
www.precisionresource.com
www.precisionsignandawning.com

www.precisionslandscapingandgrad
www.precisionsolutionsinc.com
www.precisionsportslab.com
www.precisionstaffing.net
www.precisionstaffingusa.com
www.precisionsuccesspartners.com
www.precisiontax.com
www.precisiontempheat.com
www.precisiontreema.com
www.precisionvision.au
www.precisionwashfl.com
www.precisionwashservicesllc.com
www.precisionwaters.com
www.precisionworkforce.com
www.precogllc.org
www.predatordefense360.com
www.predatorfreewhangarei.nz
www.predictiondigital.com
www.predictivedialer.co
www.preempt.ie
www.pref-solutions.com
www.prefchiro.com
www.preferenceemploymentsolution
www.preferredbehavioral.org
www.preferredbuilderswttn.com
www.preferredcapitalfunding.com
www.preferredchoiceheatingandair
www.preferredcontracting.com
www.preferreddentalcenter.com
www.preferreddirect.com
www.preferredhealthsolutions.com
www.preferredinstallationfl.com

24137

24138

www.preferredofficemachines.com
www.preferredpartners.biz
www.preferredpropertieskeywest.co
www.preferredpropertiestx.com
www.preferredpropertyfinder.com
www.preferredroofing.net
www.preferredroofingmn.com
www.preferredroofingservices.com
www.preferredstaffingmke.com
www.preferredtool.net
www.preferredwasteconcepts.com
www.prefpkg.com
www.pregnancyandmedicine.org
www.pregnancyjusticeus.org
www.pregnancymagazine.com
www.pregnancyresource.org
www.pregnancyresourcecenter.org
www.pregnancysupportnames.org
www.pregnancyyoga.ie
www.prego-sunderland.com
www.prego.com
www.preignition.co.nz
www.preinnewhof.com
www.prejuvenationaesthetics.com
www.prelovedmedia.com
www.preludecapital.com
www.preludeservices.com
www.prem-hospitality.com
www.premarketplan.com
www.premarktech.biz
www.premazon.com
www.premediahelsinki.fi

www.premedskl.com
www.premeracoatings.com
www.premetfab.com
www.premiami.com
www.premier-allergy.com
www.premier-leisure.com
www.premier-metals.com
www.premier-services.org.uk
www.premier247.com
www.premieraircraft.com
www.premieranesthesia.com
www.premierappraisalsvcs.com
www.premierartsdental.com
www.premierathletic.com
www.premierawnings.com
www.premierbalancing.com
www.premierbariatricsurgery.com
www.premierbuildingsupply.com
www.premierbusinesscentres.com
www.premiercareinbathing.co.uk
www.premiercarrestoration.com
www.premiercateringonline.com
www.premierchoicedds.com
www.premierchoicegroup.com
www.premiercir.com
www.premierclubsoccer.com
www.premiercoachhire.com
www.premiercoatingsnv.com
www.premierconcrete.biz
www.premierconcreteofidaho.com
www.premierconsultingpartners.co
www.premiercontractingpro.com

24139

24140

www.premiercorp.ca
www.premiercosmeticsurgeryde.com
www.premiercriminaldefense.com
www.premiercustombackyards.com
www.premierdecknh.com
www.premierdentalsg.com
www.premierdentistrychicago.com
www.premierderm.org
www.premierdermatologypartners.c
www.premierdevelopment.com
www.premierdiagnostics.ltd.uk
www.premierdiam.it
www.premierdoorserviceoh.com
www.premierece.com
www.premierecontractinginc.com
www.premierengraving.co.uk
www.premierercoux.com
www.premierestateandincomeplann
www.premieresystemsdesign.com
www.premierexteriorsin.com
www.premiereyecare.biz
www.premiereyedoctors.com
www.premiereyephysicians.com
www.premierfamilydds.com
www.premierfinewoodcompany.com
www.premierfitnesscamp.co.uk
www.premierfitnesscamp.com
www.premierfitnesssolutions.com
www.premierfoods.co.uk
www.premierfoothillproperties.com
www.premierfphub.net
www.premierfsm.com

24141

www.premiergirls.com.au
www.premiergr.com
www.premierhealthandholisticmedic
www.premierhealthcarestaffing.com
www.premierheartandveincare.com
www.premierheatingcooling.com
www.premierhomecarepros.com
www.premierhoops.net
www.premierhvacservicesva.com
www.premierimplantcenters.com
www.premierincomeplanning.com
www.premierinsights.com
www.premierlandcompany.com
www.premierlegaladvantage.com
www.premierlegaltech.com
www.premiermachine.com
www.premiermaterials.com
www.premiermaxcb.com
www.premiermedeyes.com
www.premiermedicalhv.com
www.premiermetalworks.com
www.premiermobiletire.com
www.premierndtresources.com
www.premiernow.com
www.premiernursingacademy.org
www.premiernutrition.com
www.premierofillinois.com
www.premierokc.com
www.premieroms.com
www.premieronepayments.com
www.premierpaintingva.com
www.premierphysicianservices.net

24142

www.premierplasticsurgeryoftexas.c
www.premierplustube.com
www.premierportablesfl.com
www.premierpttexas.com
www.premierrecyclingusa.com
www.premierrehabpt.com
www.premierrm.com
www.premierroofingservice.com
www.premierroomservice.co.uk
www.premierseals.ie
www.premiersecuritysys.com
www.premiersgf.com
www.premiersoundmb.com
www.premiersportsvenuefinder.com
www.premierstaffing.com
www.premiersuiteseurope.com
www.premiersupport.net
www.premiersurveying.com
www.premiersyntheticgreens.com
www.premiertheatre.com
www.premiertileandstoneco.com
www.premiertmslosangeles.com
www.premiertraderuniversity.com
www.premierturfpros.com
www.premierutah.com
www.premiervaletparking.com
www.premierwashinglic.com
www.premierwaterandsewer.com
www.premierwhisky.com
www.premierwindowanddooreiptx.c
www.premierwindowfilminstallation.
www.premierwmg.com

24143

www.premio-architettura-toscana.it
www.premisehealth.com
www.premisrealty.com
www.premium2000.com
www.premiumchiro.com
www.premiumchoice.co.uk
www.premiumdeckandrail.com
www.premiumdecks.com
www.premiumgolfseats.com
www.premiumhealthhubblog.com
www.premiumhydrosolutions.com
www.premiuminteriorstyling.com.au
www.premiumiowapork.com
www.premiumlabelsupply.com
www.premiumlifestyles.com.au
www.premiummancaveblog.com
www.premiumpaintingphoenix.com
www.premiumpartnerparndorf.at
www.premiumpergola.com
www.premiumplusuk.com
www.premiumpp.co.nz
www.premiumpropertybuyers.com
www.premiumrubbertracks.com
www.premiumshilajit.org
www.premiumstaffinginc.com
www.premiumtpr.com
www.premiumvitality.co
www.premodelinglic.com
www.preng.com
www.prenjo.de
www.prenticefp.com
www.prenticesolutions.co.nz

24144

www.prenursingsmarter.com
www.prep101.com
www.prepaidoffers.com.au
www.prepaidwireless.store
www.prepare-enrich.com
www.prepared-response.com
www.preparedcentralpa.com
www.preparedsurvivalshopblog.com
www.preparedyork.com
www.prepareforemp.com
www.preparetheway.us
www.prepassalliance.org
www.prepdelco.com
www.prepforsuccesstutors.com
www.preplus.com
www.prepmd.com
www.prepmdplacements.com
www.prepmdremotemonitoring.com
www.preppedandpolished.com
www.preppedforadmissions.com
www.prepwatch.org
www.prequals.co.nz
www.presbyterian-homes.info
www.presbyterianhomes.org
www.presbyterianmanors.org
www.preschoolatstfrancis.com
www.prescienceassoc.com
www.prescott500.com
www.prescottglassandmirror.com
www.prescotthandymanpros.com
www.prescottins.com
www.prescottshepherd.org

24145

www.prescottshootingrange.com
www.prescottsprayfoam.com
www.prescouter.com
www.prescribenow.com
www.prescriptionshootingglasses.c
www.presdumonde.com
www.preserveaffordablecreditca.org
www.preservecabins.com
www.preservedentistry.com
www.preservedinstone.com
www.preservegeorgetown.org
www.preservehomesandneighborho
www.preservesnipes.org
www.preservethewoodlands.com
www.preservingfortomorrow.com
www.presidentialpools.com
www.presidian.com
www.presidio.com
www.presidioinvestors.com
www.presidiotheatre.org
www.presidiotrade.com
www.presotea.ca
www.press-architecture.com
www.pressahmadiyya.com
www.pressco.ie
www.pressglass.us
www.pressingonmagazine.com
www.pressleyridge.org
www.pressnewsfeed.com
www.presson.co.uk
www.presspage.com
www.presspass.news

24146

www.pressurecleaninggeorgia.com
www.pressurekleen.com
www.pressures-on.net
www.pressuretechnologies.com
www.pressurewash-springfield.com
www.pressurewashcompany.com
www.pressurewashingandwindowcl
www.pressurewashingarlington.com
www.pressurewashingashburn.com
www.pressurewashingcentreville.co
www.pressurewashingfayetteville.co
www.pressurewashingnewnanga.co
www.pressurewashingpeachtreecity
www.pressuttiortho.com
www.presswrite.com
www.prestartplus.com.au
www.prestige-luxury-villas.com
www.prestige-nursing.co.uk
www.prestigeaire.com
www.prestigeautobody.com.au
www.prestigeautospa.com
www.prestigebm.co.uk
www.prestigecapital.com
www.prestigecaravanrepairs.com.au
www.prestigecateringequipment.co
www.prestigechristmaslights.com
www.prestigedecor.ca
www.prestigedoorsinc.com
www.prestigeearthworks.com
www.prestigegrillstore.com
www.prestigehealthwellness.com
www.prestigehomecareagency.net

24147

www.prestigepavingltd.ca
www.prestigeplumbingandhvac.com
www.prestigepoolsandspasok.com
www.prestigepropertiescyprus.com
www.prestigerenovation.co.uk
www.prestigesoftwash.com
www.prestigetaxsvc.com
www.prestigetechnical.com
www.prestigewineimports.com
www.prestigeyachtsales.net
www.prestigiousac.com
www.prestigiousplantscapes.com.a
www.prestigiousrestrooms.com
www.prestocarwash.net
www.prestonestateplanning.com
www.prestoneuk.com
www.prestoneyecare.com.au
www.prestonfarmandwinery.com
www.prestonleemanagement.com
www.prestonrealty.com
www.prestonschmidi.com
www.prestonspeaks.com
www.prestontrailfarms.com
www.prestopestcontrol.com
www.preswickglen.com
www.pretoriahotel.com.au
www.pretrm.com
www.prettyhairdropship.com
www.prettyhairwholesale.com
www.prettylittleliesaesthetics.com
www.prettypawsnampa.com
www.prettyponies.co.uk

24148

www.prettyuninterestingdude.com
www.prettywigsonline.com
www.pretzel-stouffer.com
www.pretzeltx.com
www.prevailconstruction.com
www.prevailcounselinggroup.com
www.prevailsolutions.com
www.prevailvolleyball.com
www.prevalentfingerprinting.com
www.preveil.com
www.prevel.ca
www.preventfire.com.au
www.preventivemedcenters.com
www.preventneedlessdeaths.com
www.preventrelapse.com
www.preventsuicidect.org
www.previsionplumbing.com
www.prevostledupgrade.com
www.prevuemeetings.com
www.prezentt.com
www.prfast.com
www.prg-sa.com
www.prg-usa.com
www.prgandme.com
www.prgx.com
www.prhalert.co.uk
www.prhc.on.ca
www.prhoffman.com
www.priamllc.com
www.price-pierce.co.uk
www.price.utah.edu
www.price4rocklin.com

www.pricebailey.co.uk
www.pricedigital.com
www.pricedowntowndistrict.com
www.priceerecting.com
www.pricegregory.com
www.pricegundepot.com
www.pricehorne.com
www.pricelawpractice.com
www.pricemeese.com
www.pricepromotionsettlement.com
www.pricesales.com
www.pricescheese.com
www.pricesplumbing.com
www.pricevaluepartners.com
www.prichardcommunications.com
www.pricingbrew.com
www.pricingio.com
www.pricklypeardental.com
www.pride-homes.co.uk
www.pride365.org
www.prideandprejudoodles.com
www.pridecarwash.com
www.pridegardenproducts.com
www.pridehomlaw.com
www.prideinlaw.org
www.pridesolarpanelcleaning.com
www.pridestaffbend.com
www.pridham.com.au
www.prierfarms.com
www.priesterav.com
www.priestleys-gourmet.com.au
www.priestmangoode.com

www.priestriverwg.org
www.priesttrucking.com
www.prilenia.com
www.prima.ch
www.primacoustic.com
www.primacq.com
www.primagraphicsinc.com
www.primaira.com
www.primamedicine.com
www.primarturismo.com.br
www.primary-staffing.net
www.primaryautorepair.com
www.primarybeginnings.com
www.primarycarealliance.com
www.primarycaredoncaster.co.uk
www.primarycareit.co.uk
www.primarycareknowsley.co.uk
www.primarycarepartnersne.com
www.primaryclub.com
www.primaryent.com
www.primaryeyecarecenter.org
www.primaryflowsignal.com
www.primaryio.com
www.primaryjane.com
www.primarymarkets.com
www.primarypediatrics.com
www.primaryplanningtool.ie
www.primaryrecord.com
www.primaryschoollibrarytraining.or
www.primasolutions.co.uk
www.primatics.com
www.primaveragallery.com

www.primaveraonline.com
www.prime-13.com
www.prime-energygroup.com
www.prime-energygroupclt.com
www.prime-factoring.com
www.prime-realty.net
www.prime.bank
www.primead.jp
www.primeadvisory.com.au
www.primeawards.com
www.primebarbados.com
www.primebehavioralhealth.org
www.primebs.com.au
www.primebuildnw.com
www.primebuyersreport.org
www.primecapital.com
www.primeconstructioncompany.ne
www.primecontractorsfl.com
www.primecorepm.com
www.primecoreusa.com
www.primecorporateservices.com
www.primedesign.net
www.primedmosaiccentre.com
www.primee.com
www.primeelectrical.net
www.primeexpect.com
www.primeexpohighvalley.com
www.primeexporlando.com
www.primeexteriorpressurewashing
www.primegenix.co
www.primegenix.com
www.primegenix.de

www.primegenixbonecomplex.com
www.primegenixrewardsprogram.co
www.primehardwoodfloor.com
www.primehcs.com
www.primehealthandperformance.c
www.primeinc.com
www.primeinjurylawyers.com.au
www.primeinstitute.us
www.primelocksmith.ca
www.primeluxuryrentals.com
www.primemaintain.com
www.primemaxenergy.com
www.primemold.com
www.primeoakcapital.com
www.primeonpeachtree.com
www.primepersonnelresources.com
www.primeplumbingheating.com
www.primeproductions.co.nz
www.primeproductsinc.com
www.primepropertygroup.ca
www.primeresidencegroup.com
www.primeresidentialstays.com
www.primeresp.com
www.primeritus.com
www.primerosolar.com.au
www.primerx.io
www.primeservicesinc.com
www.primesourceaz.com
www.primesteakandgrill.com
www.primesteakconcepts.com
www.primetimedental.ca
www.primetimepdr.com

24153

www.primetimetournaments.org
www.primetymeinsulation.com
www.primeunicornindex.com
www.primewellnessspa.com
www.primexpest.com
www.primexplastics.com
www.primexvents.com
www.primitiveparlor.com
www.primmea.com
www.primowater.co.uk
www.primprop.com
www.primroseandplum.co.uk
www.primroseschools.com
www.primrosewatershed.org
www.primusbuilders.com
www.primusnursing.co.uk
www.prince-project.se
www.princefoodsystems.com
www.princejets.com
www.princelawfirm.net
www.princelearning.com
www.princemovers.com
www.princeofpeaceparish.org
www.princesselegacypearls.com
www.princeton-surgical.com
www.princetoncourtcondos.com
www.princetonendocrinologyassoci
www.princetoneyecareassociates.co
www.princetonfuel.com
www.princetonhome.com
www.princetonhomeconnections.co
www.princetonind.com

24154

www.princetonlumbercompany.com
www.princetonneurologicalsurgery.c
www.princetonprop.com
www.princetonproperties.com
www.princetonpropertymanagemen
www.princetonrealestatebycarina.co
www.princetonshoppingcenter.com
www.princetonsocceracademy.com
www.princetonsurgery.com
www.princevillecondo1222.com
www.principalhrconsultants.com
www.principalmfg.com
www.principalsmonth.org
www.principiaconsultants.com
www.principiumlife.com
www.principleelectrical.com.au
www.principlefs.co.uk
www.prindleinstitute.org
www.prinelaw.com
www.prinevilleduiattorneys.com
www.pringlelaw.net
www.prinova.com
www.prinovation.ch
www.prinsco.com
www.prinsengrachtconcert.nl
www.print-2-portal.com
www.print4safety.co.uk
www.printablecraftsforkids.com
www.printablepapertreats.com
www.printabletreats.com
www.printam.ca
www.printavo.com

24155

www.printco.com
www.printdigitalplus.com
www.printdotcom.co.nz
www.printed-feather-flags.com
www.printedcircuits.com
www.printedsplashback.com
www.printffection.com
www.printing.utah.edu
www.printingandplotting.co.uk
www.printingunited.com
www.printingwatch.com
www.printinkinc.com
www.print4less.com
www.printixprinting.com
www.printmailsolutions.com
www.printmediapress.com
www.printmyfence.com.au
www.printmyhoodies.com
www.printpack.com
www.printplusdesignz.com
www.printpro-inc.com
www.printsauce.co.uk
www.printtime.ca
www.printupgo.com
www.printwithppg.com
www.printwow.ca
www.priorclave.com
www.priority1.com
www.priority1fitness.com
www.prioritygaragedoors.org
www.prioritygraphics.com
www.priorityhomehealth.care

24156

www.priorityindoorcomfort.com
www.priorityinspector.com
www.priorityoneelectricalservices.llc
www.priorityonelawncare.com
www.prioritypestdefensedfw.com
www.prioritypestdefensetx.com
www.priorityplumbingmd.com
www.priorityroofers.com
www.priorityroofingllc.com
www.prioritytaxrelief.com
www.prioritytreeexperts.com
www.priorityvirtualhealthcare.com
www.prioritywellnesscare.com
www.priorkaelectricians.com
www.priorychapelpulpit.org.uk
www.pripackaging.com
www.priscillabaconhospice.org.uk
www.prism-ipx.com
www.prism.co.za
www.prismadv.com
www.prismquartet.com
www.prismresearchglass.com
www.prismspecialties.com
www.prisonbookwishlists.org
www.prisonyoga.org
www.pristavacationrentals.com
www.pristeraorthodontics.com
www.pristineautosolutions.com
www.pristinebathrooms.co.uk
www.pristinecleanar.com
www.pristinedrain.com
www.pristinehcs.com

www.pristinehomesrealty.com
www.pristinepowerwashingco.com
www.pristinescreens.com
www.pristinewrapsco.com
www.pritchardindustries.com
www.pritz.us
www.pritzkergroup.com
www.pritzkerlaw.com
www.privacyhelper.co.uk
www.privacyjournal.net
www.privafy.com
www.privamedis.com
www.private-acres-and-islands.com
www.privatecounsel.com
www.privatecounsellingnottingham.
www.privatedetective.london
www.privateeyelongisland.com
www.privateeyesservices.com
www.privatefamilyadvisor.com
www.privateinvestigatormarketing.i
www.privatejetsforpets.com
www.privatelabelinsider.com
www.privatemarketsinsider.com
www.privatememorials.com
www.privatepetspodcast.com
www.privatepowergrid.com
www.privatepowerlines.co.nz
www.privatepracticehelp.com
www.privatesorrow.com
www.privatestaffgroup.com
www.privatetherapy.com
www.privatetoursbypattuttle.com

www.privatevillamanagement.com
www.privatuscare.com
www.privishealth.com
www.privy.pro
www.prix-villegiature.com
www.prixmichener.ca
www.priyalaw.com
www.prizeology.com
www.prizerpoint.com
www.prizmaircraftlighting.com
www.prldocs.com
www.prmclothing.com
www.prmech.com
www.prn.com
www.prnatlanta.com
www.prnpharmacal.com
www.pro-aire.com
www.pro-amino.com
www.pro-apartments-ncl.co.uk
www.pro-armour.com
www.pro-artdentallab.com
www.pro-batiment.ca
www.pro-bity.com
www.pro-health.com
www.pro-ndt.com
www.pro-remodeling.com
www.pro-sonix.com
www.pro-sys.com
www.pro-tech.net
www.pro-techsecurity.net
www.pro-tecsystemssc.com
www.pro-tree.com

www.pro-turfservices.com
www.pro-unity.com
www.pro1carpetcare.com
www.pro1painting.net
www.pro1tint.com
www.pro4caster.com
www.proactivate.net
www.proactivegroup.ca
www.proactivehomeinspection.com
www.proactiveins.com
www.proactivemsd.com
www.proactivepatents.com
www.proactiverg.com
www.proactivevacations.com
www.proactivity.com.au
www.proactusa.com
www.proadjuster.com
www.proair.ie
www.proavsi.com
www.proavsolutions.com.au
www.probank.com
www.probate-valuations.com
www.probateandtrustlawyers.com
www.probateassured.co.uk
www.probatesolicitorsnearme.co.uk
www.probeaload.com
www.probeerschool.nl
www.probiolog.com
www.probioticfinder.org
www.probizmo.co.jp
www.problempregnancycenter.com
www.probonoadvice.com.au

www.probowlersbrewtour.com
www.probstelectric.com
www.probuilt.nz
www.probusinessandlifecoach.com
www.probusinessinformation.com
www.probusinessproperties.com
www.procam.co.uk
www.procare-restoration.com
www.procarehm.com
www.procaremedcenter.com
www.procarepersonnel.com
www.procarepthand.com
www.procaresoftware.com
www.procarpetcleaning.co.uk
www.procas.com
www.procedoflooring.com
www.process-control.com
www.process-factory.dk
www.process-masterclass.com
www.processanddata.com
www.processgroup.ca
www.processica.com
www.processing4brokers.com.au
www.processiondesign.com
www.processionsystems.com
www.processistrategic.com
www.processmaker.com
www.processonesolutions.com
www.processunity.com
www.prochant.com
www.prochemicalproducts.com
www.procivil.co.uk

24161

www.proclaimcalgary.ca
www.proclaimcanmore.ca
www.proclaiminteractive.com
www.proclamationaleco.com
www.procleanwa.com
www.procoatkitchens.com.au
www.procollisioninc.com
www.procompusa.com
www.procomputing.com
www.proconcretenc.com
www.procontractorsmn.co
www.procopainting.ca
www.procopy.net
www.procopywriters.co.uk
www.procorpaustralia.com.au
www.procorporate.nl
www.procosmfg.com
www.procper.com
www.procriar.pt
www.procterjohnson.com
www.proctorcompany.com
www.proctorflooring.com
www.proctoru.com
www.procuredesk.com
www.procuregroup.com.au
www.procureheals.com
www.procurepersonnel.com
www.procuresse.com
www.procurify.com
www.procyonpartners.net
www.prodatalabs.com
www.prodeckconstructionva.com

24162

www.prodeco.be
www.prodege.com
www.prodev.io
www.prodieco.com
www.prodigalpub.com
www.prodigitalk.com
www.prodigyhairstudio.com
www.prodigyllc.com
www.prodigyplumber.com
www.prodigypro.net
www.prodigyrealtyllc.com
www.prodigyreg.com
www.prodirectlab.com
www.prodo-pak.com
www.prodoproductions.com
www.prodoscore.com
www.prodoula.com
www.prodpad.com
www.prodrivers.com
www.producedesk.com
www.producefreedom.com
www.producemaze.org
www.producerheatherdipietro.tv
www.producersdistrict.com
www.producerstitle.com
www.producersxl.com
www.productarchitex.com
www.productcare.org
www.productcatalogdemo.com
www.productcatalogsolutions.com
www.producteursdepoulet.ca
www.producteursdoeufs.ca

24163

www.producthandlingfeed.com
www.productiepromo.ro
www.production-resources.com
www.productionequipmentsales.com
www.productionmusicmentors.com
www.productionproducts.net
www.productionresourcesboston.co
www.productions-plus.com
www.productionsolutions.com
www.productionworkholding.com
www.productiv.team
www.productivefinance.com
www.productivitydoctors.co.nz
www.productivitysbga.net
www.productlocker.io
www.producto.com
www.productoftheyear.shop
www.productosquimicosfibesa.com
www.productphotography.com
www.productplan.com
www.productprotectionsolutions.co
www.products.chemtradeasia.com
www.productsafetyproject.com
www.productsofpeace.ph
www.produktroku.pl
www.proed.org
www.proentretien4saisons.com
www.proextender.com
www.proextender.de
www.proextender.net
www.proexteriorpressurecleaning.co
www.profact.com

24164

www.profamilyeyecare.com
www.profero.energy
www.professio.co
www.professional-wealthcare.co.uk
www.professionalaccountingforyou.
www.professionalbarber.shop
www.professionaldentremoversar.cc
www.professionaldocumentservices
www.professionalduct.com
www.professionalearlyintervention.c
www.professionalflooring.com
www.professionalgridirongroup.com
www.professionalhearingtxk.com
www.professionalindemnity-insuran
www.professionalindemnity-insuran
www.professionallychallenged.com
www.professionallyspeaking.com
www.professionalmortuaryservices.c
www.professionalmovers.com
www.professionalpoolandpatio.com
www.professionalpropertymaintenar
www.professionalroofingofomaha.c
www.professionals-insurance.com.a
www.professionals.uk.com
www.professionalsystemsdesign.co
www.professionaltank.com
www.professionalturf.com
www.professionalturfgrowers.com
www.professorofboxingphotography
www.proffe-trendfolger.com
www.proffeinvest.de
www.proffered.co.uk

24165

www.profgalloway.com
www.proficientrxmeds.com
www.proficio.com
www.profile-ind.com
www.profile-network.com
www.profilebakery.com
www.profileoverlays.com
www.profilepark.com
www.profileplastics.com
www.profileprint.co.uk
www.profileproperties.com
www.profileracing.com
www.profilesasiapacific.com
www.profinds.com
www.profinishpainters.com.au
www.profishwv.com
www.profit-pilot.com
www.profitablepurposeconsulting.co
www.profitelgroup.com
www.profitlockerpro.com
www.profitonperformance.com
www.profitrocketmktg.com
www.profitsolv.com
www.profitwatchreports.com.au
www.proflooringtx.com
www.profloortips.com
www.proflowplumbingsolutions.com
www.profocustechnology.com
www.profollica.com
www.proformaco.com
www.proformaplus.com
www.proformgroupinc.com

24166

www.profound.digital
www.profounddeals.com
www.proftech.com
www.profusionmedia.com
www.profusionwealthmanagement.c
www.progaragestorage.com
www.progardensplus.com
www.progarlaw.com
www.progas.ca
www.progenacare.com
www.progeriaresearch.org
www.progesteronecream.com
www.progigio.com
www.progira.com
www.proglassnc.com
www.proglowelectrics.com.au
www.progoinsurance.com
www.programmeisrael.org
www.progressau.com
www.progressfund.org
www.progressionlive.com
www.progressive-edge.com
www.progressive-environmental.con
www.progressiveairconditioning.con
www.progressivealloy.com
www.progressivecarecenters.com
www.progressivecompanies.com
www.progressivedatajobs.org
www.progressivedentalsmiles.com
www.progressivedialer.net
www.progressiveeducation.org
www.progressivegovtservices.com

24167

www.progressiveisraelnetwork.org
www.progressivemenshealth.com
www.progressivemetalroofing.com
www.progressivemsalliance.org
www.progressivesportsmassage.co
www.progressivesys.com
www.progressivetech.com
www.progresspathtraining.com
www.progressplanning.co.uk
www.progresswindows.com
www.proguncleaningsystem.com
www.prohairlabs.com
www.prohealthcc.com
www.prohearcare.com
www.prohearingmgmt.com
www.prohire.co.uk
www.prohousingedge.com
www.proin-er.com
www.proinspsvcs.com
www.proinvestgroup.com
www.project-12.co.uk
www.project-academy.co.uk
www.project-impact.org
www.project-intune.com
www.project-iot.com
www.project-office365.com
www.project-scope.org
www.project.co
www.project142.com
www.project180reentry.org
www.project44.com
www.projectamber.com

24168

www.projectastra.energy
www.projectbdg.com
www.projectbeautykingwood.com
www.projectbiorne.org
www.projectbrilliance.com
www.projectcanary.com
www.projectcentral.com
www.projectcentric.net
www.projectcip.com
www.projectdreammastery.com
www.projectelpizo.com
www.projectfinance.com
www.projectfireproducts.co.uk
www.projectfirstlineny.org
www.projectflagging.com
www.projectfocused.com
www.projectforteens.org
www.projectgenesis.us
www.projecthope.org
www.projecthopelynden.org
www.projectlamington.com
www.projectlearnsummit.org
www.projectliberty.io
www.projectlifemasteryscam.com
www.projectmakeover.com
www.projectmanagementexperts.co
www.projectmanager.com
www.projectnetzero.co.uk
www.projectnoosphere.com
www.projectoption.com
www.projectorlampexperts.com.au
www.projectovat.org

24169

www.projectpal.org.uk
www.projectparallelstour.com
www.projectpartners.com
www.projectrecover.org
www.projectrestorations.com
www.projectsavearmouth.com
www.projectsavioroutdoors.org
www.projectschoolhouse.com
www.projectsf.org.au
www.projectsimpel.com
www.projectsphere.org
www.projectstep.org
www.projectstretchdentistry.org
www.projectswole.com
www.projectus.com
www.projectvote.wales
www.projecty.info
www.projeo.com
www.prokalia.se
www.prokurus.com
www.prolabsusa.com
www.prolabuniverse.com
www.prolandscapestreeservice.com
www.prolaw1.com
www.prolelte.pt
www.prolerity.com
www.prolifekids.com
www.prolificjuicing.com
www.prolificliving.com
www.prolifttoyota.com
www.prolineiowa.com
www.prolinemortgage.com

24170

www.prolinepaintingcontractors.com
www.prolinetrailers.com
www.proloan.com.au
www.prologistix.com
www.prologuetrilith.com
www.prologventures.com
www.proluxmfg.com
www.proluxrealty.com
www.promail.fi
www.promap.co.uk
www.promarkelectronics.net
www.promatest.com
www.promedcapital.com
www.promedia.com
www.promediate.com
www.promedic.com.au
www.promedicalstaffing.com
www.promedpreferred.com
www.promedsr.com
www.promessinc.com
www.prometco.net
www.promethem.com
www.promiblitz.com
www.prominahealth.com
www.prominence.global
www.prominentfc.com
www.promisechocolatesblog.com
www.promisecommunityhomes.org
www.promiseforprotein.com
www.promisehealthplan.com
www.promiselandlivestockllc.com
www.promises.com

24171

www.promisethepod.org
www.prommt.com
www.promobileoil.com
www.promocentric.com
www.promontoryltd.com
www.promopros.net
www.promotingimage.com
www.promotionalproductsireland.ie
www.promotionlh.fr
www.promotionse.com
www.promotoradeturismo.com
www.promoveritas.com
www.promptcloud.com
www.promptdesign.art
www.promptly.email
www.pronetworkmarketingcoach.co
www.pronexus.com
www.pronitrust.org
www.prontoappraisals.com
www.prontobuildingpermits.com.au
www.prontofinance.co.nz
www.prontomas.com
www.prontoproducts.com
www.proof-fm.co.uk
www.proof-reading-services.org
www.proofexperiences.com
www.proofgeist.com
www.proofperfect.co.nz
www.proofpudding.com
www.propackaginglic.com
www.propacthermoforming.co.uk
www.propaganda.co.uk

24172

www.propaintersmn.com
www.propaintersplus.com
www.propair.ai
www.propanehomepro.com
www.propanemissouri.com
www.propared.com
www.propbetchallenge.com
www.propdog.co.uk
www.propel-together.com
www.propel-yh.com
www.propelbusiness.com.au
www.propelinsurance.com
www.propellearning.org
www.propelledmarketing.com
www.propellerindustries.com
www.propellerpulse.com
www.propelsmb.com
www.propelyourmsp.com
www.propepsurgical.com
www.properenvironmental.com
www.properhoamanage.com
www.properly.space
www.properproposals.co.uk
www.properpruning.com
www.propersolutionsstaffing.com
www.properteye.nl
www.propertiesbyjayne.com
www.propertiesbymindy.com
www.propertiesbypreston.com
www.propertiesinsiliconvalley.com
www.property-one.co.uk
www.property-pitstop.co.uk

www.property-stack.co.uk
www.propertybridges.com
www.propertycats.co.uk
www.propertyclaimsconsultant.com
www.propertycostsolutions.com
www.propertydealgroup.co.uk
www.propertydevelopmentworkshop
www.propertyenhancementsllc.com
www.propertyfirstgroup.com
www.propertygurugroup.com
www.propertyhealthcheck.co.uk
www.propertyhealthcheck.ie
www.propertyheavens.com
www.propertyhype.com.au
www.propertyindepth.co.nz
www.propertyluxeldn.co.uk
www.propertymanagement-colorado
www.propertymanagementie.com
www.propertymanagementtech.com
www.propertymanagersphiladelphia
www.propertymatch.com
www.propertymgt.com
www.propertymigrant.com
www.propertymindersmn.com
www.propertynationdeals.com
www.propertyoverview.co.uk
www.propertyplan.ca
www.propertyselectnorth.com
www.propertysmart.ie
www.propertysolutions101.com.au
www.propertysolvers.co.uk
www.propertyspecialistsinc.com

24173

24174

www.propertystore-ek.co.uk
www.propertysupportservices.net
www.propertytaxguardian.com
www.propertytaxloanpros.com
www.propertytaxreturns.co.nz
www.propertytaxservices.co.uk
www.propertytransaction.co.uk
www.propertytriathlon.com
www.propertyware.com
www.propertywealthqueensland.com
www.propervillains.studio
www.propgallery.com
www.prophaselabs.com
www.propheciesofdaniel.com
www.prophixacademy.com
www.propinquityassociates.com
www.propix.fr
www.proplasternpaint.com.au
www.proplayershopblog.com
www.proplogix.com
www.propointelectrical.com.au
www.proposalworks.com
www.propposeright.com
www.proppay.com.au
www.propperacademy.com
www.propperdaley.com
www.proppermfg.com
www.proprakan.com
www.propropre.com
www.propsupport.com
www.proptechamericas.com
www.proptechsouth.com

www.proptia.com
www.propud.com
www.propullertires.com
www.propval.com
www.proqualityacandheating.com
www.proquarters.com
www.proquipnz.co.nz
www.proracksolutions.com
www.prorestoration.com
www.proresult.no
www.proresumecenter.com
www.prorize.com
www.proroofersllc.com
www.prosafetymanagement.co.uk
www.prosandflooring.com
www.prosawoodshop.com
www.proscribemd.com
www.prosearchmaine.com
www.prosecci.de
www.proseccoink.com
www.proseccomademedo.it
www.prosell.com
www.proseonpixels.com
www.proseorthodontics.com
www.proservice.com
www.prosesouthmain.com
www.proshades.co.nz
www.proshow.com
www.prosidiummexico.mx
www.prosightfa.org
www.prosign.net
www.prosigna.com

24175

24176

www.prositconsult.com
www.prosnowsolutions.com
www.prosol.co.uk
www.prosolutiongel.com
www.prosolutionpills.com
www.prosolutionplus.com
www.prostobeautystudios.com
www.prosourceconcepts.com
www.prosourcepeople.com
www.prospace.biz
www.prospaloans.com.au
www.prospect-hospice.net
www.prospect-partners.com
www.prospectair.com
www.prospectcap.com
www.prospecthomes.co.uk
www.prospectlakeautocare.ca
www.prospectmetal.com
www.prospectorpro.co.uk
www.prospectpodiatry.com
www.prospectsierra.org
www.prospectstudios.com.au
www.prospectswestrecruits.com
www.prosperaglobal.sg
www.prosperahotels.com
www.prosperaseguros.mx
www.prosperchild.com
www.prosperco.org
www.prospergroupcorp.com
www.prosperhealthgroup.com.au
www.prosperhotels.com
www.prosperity.net

24177

www.prosperityfinancialadvisors.com
www.prosperityhaven.com
www.prosperitypainting.com.au
www.prosperitywisecenter.com
www.prosperitywr.com
www.prospero.ie
www.prosperohall.com
www.prosperops.com
www.prosperotequila.com
www.prospercm.com
www.prospersolutions.com
www.prosperspark.com
www.prosperthegenerations.com
www.prospertrading.com
www.prosperus.asia
www.prosphire.com
www.prospiant.com
www.prospice.wine
www.prosportoutdoors.com
www.prosportsmemorabilia.com.au
www.prossconstructioncompany.com
www.prostaffingroup.com
www.prostaffing.us
www.prostaraviation.com
www.prostarcleaning.com
www.prostartconstruction.com
www.prostate-cancer-research.org
www.prostate.org.au
www.prostatecancercentre.ca
www.prostatelasercenter.com
www.prostlab.com
www.prostockoptions.com

24178

www.prostratspdr.com
www.prosymmetry.com
www.protagene.com
www.protagonist.io
www.protalentgroup.com
www.protalkvt.com
www.protasslaw.com
www.protealivingaus.com.au
www.protecfriction.com
www.protech-contracting.com
www.protech-roofing.com
www.protech-solutions.net
www.protech.co.uk
www.protechbuilding.com
www.protechcommercialrealty.com
www.protechconstruction.ca
www.protechconsult.no
www.protechdetailing.net
www.protechfence.com
www.protechskillsinstitute.org
www.protechstainless.co.nz
www.protecroofingusa.com
www.protecsure.com.au
www.protect340bpatients.org
www.protectabortionca.com
www.protectallourcoasts.org
www.protectcoalition.com
www.protectcolorado.com
www.protectedincome.org
www.protecteducation.com
www.protectfamiliesprotectchoices.
www.protectingourkids.com

24179

www.protectingourstudents.org
www.protectingthefuture.org
www.protectionappeals.ie
www.protectionplus.ca
www.protectionplusins.com
www.protectivepackaging.net
www.protectivesolution.com
www.protectmissouriworkers.org
www.protectmycdl.com
www.protectmyevents.com
www.protectmyministry.com
www.protectmywedding.com
www.protectningaloo.org.au
www.protectorplan.com
www.protectourdefenders.com
www.protectyourperimeter.com
www.protectyourrights.com
www.protectyourvoicenow.org
www.protectyouthsports.com
www.protecx.co.uk
www.protegehs.com
www.protegewine.com
www.proteinmilk.ie
www.proteinresearch.com
www.proteinsolutionsjoplin.com
www.protekebox.com
www.protekintl.com
www.protekms.com
www.protekrecycling.com
www.proteusspacetech.com
www.proteusuk.com
www.protilife.com

24180

www.protocolnetworks.com
www.protocolvw.com
www.protocorporation.com
www.protojerialifovsud.com
www.protokinetix.com
www.protondata.com
www.protonintlondon.com
www.protorestaurantgroup.com
www.protorque.com
www.protrade.co.uk
www.protransfert.com
www.protribeseniors.com
www.protromso.com
www.protronics.co.uk
www.protrustadvisors.com
www.proturbo.mx
www.proturbo.us
www.prov.ca
www.provacyl.com
www.provanz.com
www.provationmedical.com
www.provatohr.com
www.provek.co.uk
www.proven-training-solutions.com
www.provenanceinns.com
www.provencalconstruction.com
www.provencompliance.com
www.provendiesel.com
www.proveninthetrenches.com
www.provenir.com
www.provenlogisticssolutions.com
www.provenmen.org

www.provenpest.com
www.provenzanolaw.com
www.proverbsforpreparation.com
www.provestfs.co.uk
www.provestra.com
www.provet.com.au
www.proveticcg.com.au
www.provia.com
www.proviaggiarchitettura.com
www.provide.net
www.providecare.com
www.providemedcare.com
www.providenceacademy.org
www.providencebay.com
www.providencechristian.com
www.providencecu.org
www.providenceent.com
www.providencefacialplastic.com
www.providencefamilysmiles.com
www.providenceforgehoa.org
www.providencefrisco.com
www.providencegroup.com
www.providencelawasia.com
www.providencemarketinggroup.net
www.providencemutual.com
www.providenceselfstorage.com
www.providencetreatment.com
www.providencia.com
www.provident.storm.university
www.providentcare.com
www.providentcharterschool.org
www.providentedge.com

24181                                                    24182

www.providentlawsuitloans.com
www.providentresearch.com
www.providentseniorsolutions.com
www.providerappreciation.org
www.providernetworksolutions.com
www.providers.oaklandtga.org
www.providerschoiceinsurance.com
www.providerschoicess.com
www.providertrust.com
www.proviewglobal.ca
www.provincefirm.com
www.provincewest.com
www.provincewidesafetytraining.ca
www.provincialrubber.co.uk
www.provirogroup.com.au
www.provisionalpatentradar.com
www.provisioninternational.org
www.provisiontech.com.tw
www.provisors.com
www.provisus.ca
www.provokidea.com
www.provost.usc.edu
www.provosty.com
www.provpubs.com
www.provusinc.com
www.prowaterconditioning.com
www.prowayservices.com
www.prowns.com
www.prowoodfloorsupply.com
www.prowreck.com.au
www.proximity.es
www.proximity.space

www.proximityinitiative.ca
www.proyecto-2025.com
www.proyectofe.org
www.proze.com
www.prozyme.com.au
www.prp-hawaii.com
www.prpainting.com.au
www.prpcenterhawaii.com
www.prpcorp.com.au
www.prpguys.ca
www.prpower.com.au
www.prpplastic.fi
www.prprophet.ai
www.prpseats.com
www.prpwine.com
www.prrac.org
www.prrga.com
www.prrmmedical.com
www.prs-editing.com
www.prs-med.com
www.prsamidcolumbia.org
www.prsecurityconsultancy.com
www.prsediting.com
www.prsginsurance.com
www.prsgllc.com
www.prsrealtors.com
www.prtindustries.com.au
www.prudenrestoration.com
www.prudentialsecurities.com.gh
www.prudentialuniforms.com
www.prudentinvestors.com
www.pruimelectric.com

24183                                                    24184

www.pruittwall.com
www.prujem-zacpa.cz
www.prukop.dev
www.prusa.com
www.pruzonpolowteam.com
www.prwater.com.au
www.prwinery.com
www.prwlaw.com
www.prymeagency.com
www.pryorfamilydentistry.com
www.pryorprovisions.com
www.przychodniasynexus.pl
www.ps-partnerships.com
www.ps.cpa
www.ps1224.com
www.ps43foundation.com
www.psa-gov.ie
www.psa-gr.com
www.psaannualreport.com
www.psab.ie
www.psafinancial.com
www.psai.ie
www.psamarine.com
www.psap-global.com
www.psatab.com
www.psba.com
www.psbuyshouses.com
www.psc.gcvoters.org
www.pscexperience.com
www.pscienceproducts.com
www.pscofchicago.com

24185

www.pscosigngroup.com
www.psctally.com
www.pscwichita.com
www.psdcenter.com
www.psdchattanooga.com
www.psdentalct.com
www.psdi.ac.uk
www.psdispatch.com
www.psdmfg.com
www.psdstack.com
www.pseansecurity.com
www.psec.org.nz
www.psehealthyenergy.org
www.psejatc.org
www.psf-securite.fr
www.psfmt.org
www.psgacademyla.com
www.psgacademyorlando.com
www.psgacademyusa.com
www.psgcip.com
www.psgmi.com
www.pshconsulting.co.uk
www.pshfinance.co.uk
www.psi-solutions.org
www.psibackgroundcheck.com
www.psicoterapeutaromaprati.it
www.psicrane.com
www.psiexams.com
www.psiextrusions.com
www.psifia.com
www.psifoundation.org
www.psigen.com

24186

www.psiind.com
www.psijota.org
www.psimkinsart.com
www.psindustries.com
www.psipc.com
www.psiproperties.com
www.psipropertyservices.com
www.psisatx.com
www.psisjs.com
www.psisurvey.com
www.pskcpa.com
www.pslawgrp.com
www.pslgroupllc.com
www.pslivingstone.com
www.pslwellness.com
www.psm-engineers.com
www.psm-marketing.com
www.psm.group
www.psmicorp.com
www.psmnv.com
www.psmpartners.com
www.psna.org
www.psopkids.com
www.psoriasistreatmentreport.com
www.pspeak.com
www.pspilots.org
www.pspmetrics.com
www.pspproducts.com
www.pspring.com
www.pspublicprotection.com
www.psr.ie
www.psrb.com

24187

www.psrllc.com
www.psrperioimplant.com
www.pssdistribution.com
www.pssi.com
www.pssiwashington.org
www.pssm.org.nz
www.pssma.org
www.pssnj.com
www.psst-bc.ca
www.psst.design
www.psstaffing.com
www.pstrack.net
www.psuhasjobs.com
www.psupa.com
www.psurgery.com
www.pswealth.com
www.psychanalyse-rivalin.fr
www.psychandpsych.com
www.psychedelichealthnw.com
www.psychedglobal.com
www.psychiatrycentre.co.uk
www.psychiatrydirect.co.uk
www.psychiatrynyc.com
www.psychiatryredefined.org
www.psychic.co.uk
www.psychicfranziska.com
www.psychicjonathanlouis.com
www.psychiclizcross.com
www.psychicmediumcherylmurphy.c
www.psycho-therapiezentrum.com
www.psychobrew.com
www.psychogenics.com

24188

www.psychology.org
www.psychologyclasses.org
www.psychologydegree411.com
www.psychologydirect.co.uk
www.psychologhoorn.nl
www.psychotherapy-emmarayfield.c
www.psychstaffing.com
www.psycon.org
www.psykskytt.dk
www.psymposia.com
www.psyncopate.com
www.psypost.org
www.psysummit.com
www.psyt.co.uk
www.pt-actuator.com
www.ptai.net
www.ptairco.com
www.ptalabama.org
www.ptassociates.com.au
www.ptautopaintsandparts.com
www.ptautowerks.com
www.ptc-co.com
www.ptcassist.com
www.ptcbpracticetest.com
www.ptccmold.com
www.ptchevaliercatholic.org.nz
www.ptci.net
www.ptckids.com
www.ptclinicalexcellence.com
www.ptclogisticsllc.com
www.ptcpeople.com
www.ptecc.org.uk

www.ptechmetal.com
www.ptehub.net
www.ptftgroup.com
www.ptig.com
www.ptitradeschool.com
www.ptitradeschool.org
www.ptjhomedefenders.com
www.ptk.org
www.ptl.org
www.ptlfab.com
www.ptluk.org
www.ptrn.us.com
www.ptpackaging.com
www.ptplive.com
www.ptpropertyfinance.com.au
www.ptr-us.com
www.ptr247.com
www.ptsaw.com
www.ptsconsulting.hk
www.ptscorp.com
www.ptsdalliance.org
www.ptsddogs.org.au
www.ptsdevelopments.com
www.ptsportsuite.com
www.ptsprimocharts.com
www.pttech.com
www.ptwmtx.org
www.ptwww.com
www.ptxcustompools.com
www.pu-prime.com
www.pu-prime.net
www.public-artwork.com

24189                                          24190

www.publicaidbraces.com
www.publicartfund.org
www.publication.media
www.publicceo.com
www.publiccoordinate.com
www.publiccounsel.net
www.publicdomainwines.com
www.publicguardian.org
www.publicity.com
www.publicliability-australia.com.au
www.publicpolicylab.org
www.publicrisk.com
www.publicsectormedia.co.uk
www.publicservicenola.com
www.publicspeakingclasses.com
www.publictechnology.net
www.publictechnologylive.com
www.publishcentral.com.au
www.publisherarts.com
www.publisherdesk.com
www.publisherdiscovery.com
www.publisherstoolbox.com
www.publishing.stir.ac.uk
www.publishingxpress.com
www.publyca.org
www.pubs21.com
www.pubscrawls.com
www.pubtriviausa.com
www.puckettredford.com
www.puckettshvac.com
www.puebloriverwalk.org
www.pueblotirelink.com

www.puertoricoriseup.org
www.pufferfishdisplays.com
www.pufffactoryusa.com
www.puffinschools.co.uk
www.puffpastry.com
www.puffprerolls.com
www.puffprovisions.com
www.puffthemagicwagon.co.uk
www.pugetlaw.com
www.pugetsoundabatement.com
www.pugetsoundbeverage.com
www.pugetsounddetectiondogs.com
www.pugetsoundretirement.com
www.pugpartners.com
www.pugsleysidwell.com
www.pugsleywood.com
www.puissance-injection.fr
www.puissegurfamilydentistry.com
www.pultsabitibi.com
www.pulakos.com
www.pulaskisurgery.com
www.pulice.com
www.pulitoautodetailing.com
www.pulliampoolshouston.com
www.pullingfreight.com
www.pulltowin.com
www.pulmonaryhypertension.ie
www.pulmonaryhypertensiontreatm
www.pulmonarysleepcfl.com
www.pulsargroup.com
www.pulse-commerce.com
www.pulse.direct

24191                                          24192

www.pulse.org
www.pulse.tech
www.pulse360program.com
www.pulsebuild.com
www.pulsefm.com
www.pulseincentives.com
www.pulsejolt.com
www.pulselight.com
www.pulsenotes.com
www.pulsespa.ca
www.pulsestaffing.com
www.pulsover.com
www.pulstec.net
www.pulteney.sa.edu.au
www.pulvercoat.com
www.pulverpaint.fi
www.pumacough.co.za
www.pumasprings.com
www.pumc.com
www.pump-meter.com
www.pump.org
www.pumpcourtchambers.com
www.pumpeng.com.au
www.pumperjack.com
www.pumphousepoint.com.au
www.pumphreylawfirm.com
www.pumpingsolutions.net
www.pumpkinchuck.org
www.pumprepairservice.com
www.pumpsebara.com
www.pumpservice.fi
www.pumpsplustx.com

24193

www.pumptechnology.co.uk
www.pumptechnologyservices.co.ul
www.pumptechservices.com.au
www.punchabove.com
www.punchoutcreative.com
www.punchpubs.com
www.punctumlaw.com
www.pundoles.com
www.punkinchunkin.com
www.puntagrobistrot.cafe
www.puntapacificarealty.com
www.puntocero.education
www.pupenhagen.dk
www.pupkindental.com
www.puppychampions.com.au
www.puppydoggydog.com
www.puppymilkreplacer.com
www.puppypuppypup.com
www.puprime-uk.com
www.puprime.co.za
www.puprime.com
www.puprime.live
www.puprime.net
www.puprime.online
www.puprime.trading
www.puprime.vip
www.puprimebonus.com
www.puprimemkt.com
www.puprimepartners.com
www.pupscheckin.com
www.pupsehr.com
www.pur-c.com

24194

www.pur.co
www.puracynpluspro.com
www.purafil.com
www.puravidaglobaltravel.com
www.puravidaoils.net
www.purbeckgazette.co.uk
www.purcelifamilylaw.com
www.purcellmarian.org
www.purcellsolicitors.co.uk
www.purchasecontrol.com
www.purchasing.com.au
www.purchasinggroups.com
www.purchasingseminar.com
www.purdi.com
www.purdue-hypersonics.com
www.pure-dynamic-osteopathy.co.l
www.pure-flavor.com
www.pure-group.co.uk
www.pure-sportclub.ch
www.pure-wm.com
www.pure.co.uk
www.pure111.com
www.pureairemonitoring.com
www.pureairhvacil.com
www.pureandsimpleinteriors.com
www.pureblisswellnessco.com
www.purebysimonfarms.com
www.purecannabisny.com
www.purecardiology.com
www.purecbdextrastrength.com
www.purechironotes.com
www.purecobalt.com

24195

www.purecoldusa.com
www.purecounsel.com
www.puredairy.com
www.puredairyfoodservice.com
www.puredairytrade.com
www.puredefender.com
www.puredentalgroup.com
www.puredentallab.co.uk
www.puredisc.net
www.puredrivemotors.com
www.pureearth.org
www.pureecoinc.com
www.pureenergygroup.com.au
www.pureepoxycoatings.com
www.pureextractsolvents.com
www.purefyx.com
www.purefyx.com
www.puregolddental.com
www.puregreenfranchise.com
www.puregrenada.com
www.pureha.com
www.purehearingaids.net
www.pureholisticdentist.com
www.pureimages.co.nz
www.pureincs.com
www.purejoyhousecleaning.com
www.pureling.com
www.pureluxury.com
www.purely.legal
www.purelyfinance.com.au
www.purelyinspiredsupplements.ca
www.puremaintenanceboise.com

24196

www.puremammo.com
www.puremdmedspa.com
www.puremuny.com
www.pureovum.com
www.purepadelclubs.co.uk
www.purepawstravel.com
www.purepawsvet.com
www.pureperio.com
www.purepilates.com.au
www.pureplumbingandheating.co.uk
www.pureplumbingdfw.com
www.pureplumbingly.com
www.purepods.com
www.purepolymersolutions.com
www.pureportfolios.com
www.purepricing.com
www.pureprocesstechnology.com
www.purepropertyfinance.co.uk
www.purepropertyinvestment.com
www.pureprotection.com
www.pureprotein.ca
www.pureproteinllc.com
www.puresight.com
www.puresmile.co.nz
www.puresmile.com.au
www.purespectrum.com
www.purestrands.co.nz
www.purestudios.net
www.puresystems-inc.com
www.puretransplant.com
www.puretravel.com
www.purevehiclehire.com

www.pureventilation.com.au
www.purevidawater.com
www.purewallet.app
www.purewaterct.com
www.purewaterpartners.com
www.purewatertechgc.com
www.purewaterwny.com
www.purgatory.ski
www.purgrain.com
www.purheartcenter.com
www.purity-labs.com
www.puritypluggases.com
www.puritywellnesscenter.com
www.purlawn.com
www.purleve.com
www.purleyoaks.croydon.sch.uk
www.purlifenm.com
www.purlifeus.com
www.purlinens.com
www.purnoiredallas.com
www.purnoirewines.com
www.puroclean.com
www.purogen.com
www.purohitpeds.com
www.purpero.com
www.purple-photon.com
www.purplecatcoaching.com
www.purplecatvet.com
www.purplecowbranding.com
www.purplecowinsurance.com
www.purpledogsolutions.co.uk
www.purpledove.co.uk

www.purplefoxtech.com
www.purplefruit.co.uk
www.purplehouseclinic.co.uk
www.purplelilystudio.com
www.purplelink.co.uk
www.purpleridgerecording.com
www.purplerockdubai.com
www.purplerosetheatre.org
www.purpleunions.com
www.purplewavegroup.com
www.purpose.com
www.purposeclub.nl
www.purposed.business
www.purposedriven.com
www.purposedrivenhh.com
www.purposelegal.io
www.purposelifesciences.com
www.purposemastermind.com
www.purposeventure.co
www.purrfectdate.co.uk
www.purrmetrix.com
www.purserwhitearch.com
www.purskinclinic.com
www.pursuit-strategic.com
www.pursuitsystems.com
www.purview.ca
www.purvis.com
www.pusglobal.net
www.pushamplification.com
www.pushbranding.com
www.pushkinpr.com
www.pushmarketing.us

www.pushpullmktg.com
www.pushthelimitmtk.com
www.pushtowalkni.org
www.putinbaygolfcarts.com
www.putinbayhotels.com
www.putinbayrentals.com
www.putinbayresort.com
www.putkialvot.fi
www.putkihuoltoarina.fi
www.putnamhill.com
www.putnamhousing.com
www.putnamlieb.com
www.putnampantry.com
www.putnamplumbingsouthernutah
www.putnamtax.com
www.putnamwealthmanagement.co
www.putneyschool.org
www.puttery.com
www.puttingedge.com
www.putzbachdentistry.com
www.putzelkitchen.com
www.puxtrader.com
www.puzzlepiecepastries.org
www.puzzlepost.com
www.pv-magazine.com
www.pva.net
www.pvamed.net
www.pvamu.edu
www.pvap.nl
www.pvarf.org
www.pvboatgraphics.com
www.pvbreakers.com

www.pvcfencesofl.com
www.pvcwvualumni.com
www.pvesc.com
www.pvfc29.com
www.pvfcu.org
www.pvfhk.org
www.pvhc.org
www.pvimanufacturing.com
www.pvimplantdentistry.com
www.pvinvitations.com
www.pvnpaxton.com
www.pvrealestatephotography.com
www.pvreporter.com
www.pvschemicals.com
www.pvt.com
www.pw-cm.com
www.pw-propertyservices.com
www.pw-shannonmews.com
www.pwbjoyofhope.com
www.pwcampbell.com
www.pwcartscouncil.org
www.pwcparksexplorer.com
www.pwcparksfoundation.com
www.pwcparksjobs.com
www.pwhobgyn.com
www.pwin.ai
www.pwmmanagement.com
www.pwmnet.com
www.pwpse.com
www.pwrfs.com
www.pws-chicagoland.com
www.pwsc.com

24201

www.pwscontractingllc.com
www.pwsimports.com
www.pwsrcac.org
www.pwtrenchless.com
www.pxltechnologies.com
www.pyapc.com
www.pydisetty.com
www.pylamdyes.com
www.pylestone.com
www.pym.org
www.pymes.com
www.pyn.fi
www.pyr-design.com
www.pyradia.com
www.pyramidanalytics.com
www.pyramideng.co.nz
www.pyramidfamilydental.com
www.pyramidlegal.com
www.pyramidmasonry.net
www.pyramidprotectionltd.com
www.pyramidroofingkc.com
www.pyramidtimesystems.com
www.pyramindsearch.com
www.pyratine.com
www.pyratrum.com
www.pyrochemcatalyst.com
www.pyroflask.com
www.pyrofxcanada.com
www.pyroplex.com
www.pyrotec.co.uk
www.pyrotex-systems.com
www.pythiabot.com

24202

www.pythiasports.com
www.pyxhealth.com
www.pyze.com
www.pzcussons.com
www.pzlaw.com
www.pzmfinancial.net
www.pztaxlaw.com
www.q-banner.com
www.q-centrix.com
www.q-let.co.uk
www.q-locks.co.uk
www.q-pac.com
www.q-staffing.com
www.q1contractingfl.com
www.q1es.com
www.q2propertymanagement.com
www.q2q-it.com
www.q2stadium.com
www.q32bio.com
www.q36-5procycling.com
www.q3services.co.uk
www.q4solutions.com
www.q4uk.com
www.q5c.vc
www.qa-nc.com
www.qa.faircost.com
www.qa.illuminateapp.com
www.qa001.stamps.com
www.qalamahc.co.uk
www.qalocate.com
www.qantecautomation.com
www.qantum.com.au

24203

www.qapter.com
www.qatar.blogsek.es
www.qatar.cmu.edu
www.qatareating.com
www.qatarharveyfund.com
www.qavf.co.uk
www.qbasistech.com
www.qbchurch.org
www.qbdkitchens.com
www.qbdltd.co.uk
www.qbdvision.com
www.qberg.com
www.qboxplus.com
www.qbskincare.com
www.qbuzz.qnet.mt
www.qbuzzar.qnet.net
www.qcapital.com
www.qcdance.com
www.qcdsdental.org
www.qcemoline.com
www.qcflyingeagles.com
www.qcgastro.com
www.qchcweb.com
www.qcik.com
www.qclaw.com
www.qcconnect.co.uk
www.qcorp.ca
www.qcoxe.com
www.qcpetsitting.com
www.qcradonservices.com
www.qcs-ireland.com
www.qcs.co.uk

24204

www.qcscontractcleaning.com
www.qcsndt.com
www.qcst.com
www.qcyc.com.au
www.qdc-utah.com
www.qdcasa.com
www.qdcutah.com
www.qdecksystems.com
www.qdentrepair.com
www.qdexai.com
www.qdos.com.au
www.qdoseventhire.co.uk
www.qdraw.com
www.qdroexpert.com
www.qds.biz
www.qdsnyc.com
www.qea.com
www.qef.org.uk
www.qeiistoragecalgary.com
www.qeiroof.com
www.qentertainment.com
www.qersdyn.com
www.qexplus.com
www.qfamilydental.com
www.qfca.co.uk
www.qfca.de
www.qfs.net
www.qgenda.com
www.qghealthservices.com
www.qhomescarlsbad.com
www.qia.ca
www.qibri.com

www.qiconcepts.co.uk
www.qicresearch.com
www.qigroup.com
www.qiharmonybodywork.com
www.qimedical.com
www.qiological.com
www.qip.com.au
www.qitekgroup.com
www.qlc-labeling.com
www.qldbottlers.com.au
www.qldcapital.com.au
www.qldhvac.com.au
www.qlf.com
www.qlicedu.com
www.qlicit.com
www.qlicnfp.com
www.qlidental.com
www.qlsproctor.com.au
www.qlustir.com
www.qmastr.com
www.qmccares.com
www.qmclaw.com
www.qmgplasticsurgery.com
www.qml.us
www.qmssolutions.com
www.qmstaffing.com
www.qnet.net
www.qnet.net.my
www.qnet.net.ph
www.qnetafrica.com
www.qnetblog.ru
www.qnetindonesia.com

www.qnetturkiye.blog
www.qnetturkiye.com.tr
www.qnkitchens.com.au
www.qnproducts.digital
www.qoachbygu.com
www.qodo.ai
www.qol4feet.com.au
www.qoreinteractive.com
www.qorum.com
www.qp.com.mt
www.qpdc.co.uk
www.qph-mechanical.com
www.qph.com
www.qproconcretesleepers.com.au
www.qpsemployment.com
www.qpsflint.com
www.qpsfoundation.org
www.qptechnologies.com
www.qqclimatesystems.com
www.qqfs.com
www.qra.org.uk
www.qrccentral.com
www.qrglaw.com
www.qrhive.com
www.qrmc.com.au
www.qrockonline.com
www.qropsnz.com
www.qrosolutions.co.uk
www.qrp.ai
www.qrs.bm
www.qrsautomation.com
www.qrstaffing.co.uk

www.qrstone.com
www.qsa-consulting.com
www.qsafe.co.za
www.qsbsexpert.com
www.qscience.org
www.qscsecurity.ca
www.qsec.gov.au
www.qsm.org
www.qsrevolutionconference.com
www.qsrmagazine.com
www.qtalent.co.uk
www.qtgaragedoors.com
www.qtpiindustries.com
www.qts-ltd.co.uk
www.qts.edu.au
www.qtseurope.com
www.qtsglobal.com
www.qtsgroup.com
www.qttechnologies.com
www.quaba.co.uk
www.quacksdogs.com
www.quad.com
www.quadcitycontracting.com
www.quadfive.com
www.quadindustriesinc.com
www.quadminds.com
www.quadparts.co.nz
www.quadrangleproducts.com
www.quadranteconomics.com
www.quadrantadvies.nl
www.quaglinos-restaurant.co.uk
www.quailhavenvillage.com

www.qualiplumbing.com
www.qualiresearch.org
www.quaintoakabstract.com
www.quaintoakinsurance.com
www.quaintoakmortgage.com
www.quakeragingresources.org
www.qualephy.com
www.qualfon.com
www.qualiarbre.com
www.qualicaremt.com
www.qualicofortmcmurray.com
www.qualifacts.com
www.qualifi.works
www.qualifiedfasteners.com
www.qualifiedhomeloans.com
www.qualifiedretirementsolutions.co
www.qualifytoweatherize.com
www.qualisflow.com
www.qualitasindustries.com
www.qualitestgroup.com
www.qualitrolcorp.com
www.quality-driving.com
www.quality-serviceplumbing.com
www.quality-woodworking-tools.co
www.qualityac.com
www.qualityacu.com
www.qualityairct.com
www.qualityairsolutions.com.au
www.qualityautobuilders.com
www.qualitybeautyspotblog.com
www.qualitybodyshopaustin.com
www.qualitycablesource.com

www.qualitycallas.co.nz
www.qualitycaremedtc.com
www.qualitychape.be
www.qualitycleaningservices.net
www.qualityclosetsinc.com
www.qualitycontractorak.com
www.qualitycrawlspacerepairs.com
www.qualitycustommolding.com
www.qualitydcappliancerepair.com
www.qualitydentalteam.com
www.qualitydomesdirect.com.au
www.qualitydoorcompany.com
www.qualitydriveaway.com
www.qualitydrycleaning.com.au
www.qualityemploymentservice.com
www.qualityenergy.net
www.qualityfencecolic.com
www.qualityfirsthome.com
www.qualityfitwindscreens.com.au
www.qualityfostercare.com
www.qualitygaume.com
www.qualityhealthspotblog.com
www.qualityheatingandcooling.com
www.qualityht.com
www.qualityinnalbany.com
www.qualityinngrandjunction.com
www.qualityinnlakehavasu.com
www.qualityinnrichfield.com
www.qualityinnsuncity.com
www.qualitylegalnetwork.com
www.qualitylhc.com
www.qualityliving.no

24209

24210

www.qualitymapping.com
www.qualitymechanicals.com
www.qualitymillworkinc.com
www.qualityoflifeproject.org
www.qualitypaintandpanel.co.nz
www.qualitypayroll.biz
www.qualityplastics.net
www.qualitypressurewashingofhous
www.qualityquartz.ca
www.qualityrefrigerationservices.co
www.qualityroofingspecialist.com
www.qualitysafewater.com
www.qualityseeds.ca
www.qualityserviceawards.com.au
www.qualityshopsonline.co.uk
www.qualitysn.com
www.qualitysolutionsnow.com
www.qualitystandards.sa
www.qualitytrailerrentalsmt.com
www.qualitytrailersaz.com
www.qualitytravel.com.au
www.qualitywarehouse.com
www.qualityweddingdresscleaners.c
www.qualitywindowanddoorinc.com
www.qualitywindowtintingtx.com
www.qualus.com
www.quamproperties.com
www.quanser.com
www.quant-capital.co.uk
www.quanta.co.uk
www.quantaenergized.com
www.quantaservices.com

www.quantaservicesaustralia.com
www.quantatelcom.com
www.quantawestllc.com
www.quantihub.com
www.quanticotactical.com
www.quantifacts.com
www.quantifind.com
www.quantiles.com
www.quantitativecodesignsc.org
www.quantizedcreative.com
www.quantros.com
www.quantum-machines.co
www.quantum-si.com
www.quantum.eco
www.quantumactivist.com
www.quantumbotanika.com
www.quantumbranding.agency
www.quantumchiroarts.com
www.quantumcommercial.com
www.quantumcrossings.com
www.quantumdiesel.com.au
www.quantumfio.com
www.quantumhelicopters.com
www.quantumhockeyagency.com
www.quantummouldings.co.uk
www.quantumpm.com
www.quantumradiology.com.au
www.quantumsensors.org
www.quantumsound.net
www.quantumtradeglobal.com
www.quantumuniversity.store
www.quapp.ca

24211

24212

www.quarantineghosttours.com
www.quarantolaw.com
www.quarrybenddental.com
www.quarrycontracting.com.au
www.quarryhillbuilding.com
www.quartellanthonyessexcounty-o
www.quartetseniorliving.com
www.quartic.ai
www.quartic.co
www.quartiersamara.com
www.quartzcountertops.com
www.quartziteprocessing.com
www.quasarlabs.com
www.quasarrealestate.com
www.quattrotheorywines.com
www.quavo.com
www.quayfp.co.uk
www.quazsglassco.com
www.quecheehomes.com
www.queenanlaw.com
www.queenannerealestate.com
www.queenbeesalonspa.com
www.queencitybeeco.com
www.queencitybusinesssystems.co
www.queencitycaps.org
www.queencitychiro.com
www.queencitypd.com
www.queencityriverboats.com
www.queeniessupperclub.com
www.queencreekazdentistry.com
www.queenofangelssch.org
www.queenofkatwe.com

www.queenofmanifestation.com
www.queenpin.tv
www.queenrocks.com.au
www.queensberryhotel.com.au
www.queensbushpub.com
www.queenscp.org
www.queensemploymentattorney.co
www.queensjournal.ca
www.queenslandclearing.com
www.queenslandconservatorium.co
www.queenslandglass.com.au
www.queensmp.ca
www.queenstonreferralassociates.c
www.queenswoodpoa.com
www.queerbooks.com
www.queertheology.com
www.quelatetecommerce.com
www.quellcleen.com.au
www.quenchanddrench.com
www.quepm.co.nz
www.quercuscf.co.uk
www.quercusfoundation.org
www.ques.com
www.quesadalaw.com
www.quest-defense.com
www.quest-global.com
www.quest-world.com
www.questabox.com
www.questacapital.com
www.questachartered.co.uk
www.questcabinets.com
www.questce.com

24213                                              24214

www.questclinic.co.uk
www.questcottages.co.uk
www.questekmfg.com
www.questforpeace.com.au
www.questglobalingenium.com
www.questintegrity.com
www.questinvestment.com
www.questis.co
www.questpgh.com
www.questrecoverycenter.com
www.questrmg.com
www.questsportstravel.com
www.questys.com
www.queventure.com
www.qufora.co.uk
www.qui-polizza.it
www.quick-nests.com
www.quick-way.com
www.quickanddirtytips.com
www.quickasyst.com
www.quickbeam.com
www.quickbusinessresolutions.com
www.quickcable.com
www.quickcashforjunkcarsnc.com
www.quickconnectelectricinc.com
www.quickcourierservice.com
www.quickcutgasket.com
www.quickehub.co.uk
www.quickfirepizzamn.com
www.quickfistclamps.co.uk
www.quickfitcontaineraccessories.c
www.quickforensics.com

www.quickglass.be
www.quickjetcarwash.com
www.quicklaneofgreenwood.com
www.quicklogic.com.au
www.quickmar.com
www.quickneasyoffers.com
www.quicknet.online
www.quickreferencepublishing.com
www.quickresponse.net
www.quickresponsegaragedoor.com
www.quicksheen.com
www.quickspacenevada.com
www.quicksprout.com
www.quickstartdocs.com
www.quickstopbottledepot.ca
www.quickswingtrades.com
www.quickthinkingkids.com
www.quickusastore.com
www.quickway.com.au
www.quickwire.co.uk
www.quieromirenting.es
www.quietandloud.com
www.quietbore.com
www.quietcornerchiro.com
www.quietmonkcbd.com
www.quietsunoc.com
www.quietzoneautocare.com
www.quigobros.com
www.quigley4x4.com
www.quika.net
www.quika.world
www.quikcard.com

24215                                              24216

www.quikfix.repair
www.quikq.com
www.quikserve.com
www.quikshield.cn
www.quiktip.info
www.quillamowlaw.com
www.quillet.edu.mx
www.quillgroup.com.au
www.quilmore.co.uk
www.quiltsgroup.org
www.quilt2012.org
www.quiltfolk.com
www.quiltingdaily.com
www.quinbrook.com
www.quincy.edu
www.quincyartcenter.org
www.quincychildrensmuseum.org
www.quincycountryclub.com
www.quincyexactsolutions.com
www.quincyfamilyrc.org
www.quincyfarmproducts.com
www.quincyfpd.net
www.quincyhousing.org
www.quincyhumanesociety.org
www.quincyortho.com
www.quincyplace.com
www.quincyrecycle.com
www.quincyscaling.com
www.quincysofwichita.com
www.quincystg.com
www.quincywashingtontheater.org
www.quingoflyte.co.uk

www.quingoscooters.com
www.quinncatering.co.uk
www.quinnfunerals.com.au
www.quinniplaw.com
www.quinnlawyers.com
www.quinnlegal.im
www.quinnox.com
www.quinnthomas.com
www.quinolalakes.com.au
www.quinstreet.com
www.quintanaevents.com
www.quinteenergystorage.ca
www.quintelintelligence.com
www.quintessa.com
www.quintessenceplasticsurgery.co
www.quintillionglobal.com
www.quintonoliverjones.com
www.quiorawaikiki.com
www.quirkbooks.com
www.quirksthehouseofhair.co.uk
www.quiso.fr
www.quistic.com
www.quistscoffee.com.au
www.quilt4baby.com.au
www.quitegreat.co.uk
www.quitmanfit.com
www.quitsmokingin60.com
www.qumana.com
www.quocannguyen.com
www.quokka.io
www.quontic.com
www.quonticbank.com

24217

24218

www.quore.com
www.quorgroup.com
www.quotapath.com
www.quotax.net
www.quote.empiresolarmy.com
www.quoter.com
www.quotesavant.com
www.quotient.com
www.quotureclothing.com
www.quovisinc.com
www.quralis.com
www.qure4u.com
www.quren.co
www.qusecure.com
www.quvivlq.com
www.quvivlq.de
www.quviviqhcp.com
www.qvalify.se
www.qventive.com
www.qwaters.org
www.qwcolumbus.com
www.qwerty.co.nz
www.qwiklearner.com
www.qwiklockerdemo.com
www.qwikprint.co.uk
www.qwoted.com
www.qxlogistix.com
www.qyhc.org.au
www.r-advertising.com
www.r-dpartners.com
www.r-eg.de
www.r-labs.com.au

www.r-proselect.com
www.r100.org
www.r1cu.org
www.r2ctpo.org
www.r2docuo.com
www.r2ms.co.za
www.r2rcny.org
www.r2rrecruiting.com
www.r2tecnio.com
www.r3consult.co.uk
www.r3detailing.com
www.r3health.co
www.r3remodeling.com
www.r3sitefurnishings.com
www.r4sconversations.org
www.r717.net
www.r7hsa.com
www.ra-solutions.uk
www.raabcollection.com
www.raabfoundation.org
www.raaminternational.com
www.raaonline.com
www.raawealth.com
www.rabbibenjaminblech.com
www.rabbitcapitalmanagement.com
www.rabbitgrinproductions.com
www.rabbko.be
www.rabblawfirm.com
www.rabblerouserracing.com
www.rabeachgetaways.com
www.rabinefamilydentistry.com
www.rabinsslaw.com

24219

24220

www.rabolr.com
www.raboydlaw.com
www.rabuncountybank.com
www.rabyintegrativemedicine.org
www.racarena.com.au
www.race-nation.com
www.raceawayhospitality.com
www.racechixmotorsport.com.au
www.racehorse-ownership.co.uk
www.raceomaha.com
www.racepoint.it
www.raceroom.com
www.racersignup.com
www.races.com.au
www.racestocksports.com
www.racevermont.com
www.racewaredirect.co
www.racewaywash.com
www.raclitfoundation.org
www.rachael-helps.com
www.rachaelbreneman.com
www.rachaelgilg.com
www.rachaelhale.com
www.rachaelhallphotography.com
www.rachaeljenneman.com
www.rachel-ching.com
www.rachel-joyce.co.uk
www.rachelbaldridge.com
www.rachelcarr.com
www.rachelditzmd.com
www.rachellebery.ca
www.rachelmarlena.com

www.rachelpounds.com
www.rachelsteinmanmd.com
www.racialequitysupportline.com
www.racialmisclassification.org
www.racinedentalcare.com
www.racineswine.com
www.racingarchives.org
www.racingdriverschool.com
www.racingoptics.com
www.racismstinks.org
www.racjac.com
www.rackandriddle.com
www.rackandstorage.com
www.racketlon.ca
www.racketpublishing.com
www.rackingdeals.com
www.rackleyroofingandsupplyga.co
www.racksolar.com
www.rackspacefoundation.com
www.rackspaceretreat.com
www.racnj.com
www.racquelroberts.com
www.ractigen.com
www.rad-bits.com
www.radadditive.co.uk
www.radarfirst.com
www.radargunsales.com
www.radassociates.com
www.radathlone.com
www.radax.com
www.radcliffeandrust.co.uk
www.radcliffescc.com

24221

24222

www.radcliffewyee.com.au
www.radcork.com
www.radcrafters.com
www.radeas.com
www.raderbonding.com
www.radeylaw.com
www.radfordcaregroup.org.uk
www.radfordleathers.com
www.radgroupinc.com
www.radheychaibar.com.au
www.radialeng.com
www.radianceatfluhme.com
www.radianceav.com.au
www.radianceavon.com
www.radiancesouthwest.com.au
www.radiancetech.com
www.radiangroup.com
www.radianmemory.com
www.radiansia.com
www.radiant-self.com
www.radiantcompany.com
www.radiantearthacupuncture.com
www.radiantfloorsllcnj.com
www.radiantheatinglongislandny.co
www.radianthomecleaning.com
www.radiantlending.com
www.radiantlifenb.com
www.radiantlogic.com
www.radiantlyhealthydriplounge.co
www.radiantmagazine.com
www.radiantrite.de
www.radiantskinlounge.com

www.radiantsmileslv.com
www.radiantsunacademy.com
www.radiasoft.net
www.radicalbowlinggear.com
www.radicalmaterials.com
www.radicalmiami.com
www.radicalmondaire.com
www.radiflow.com
www.radii.ie
www.radio5events.com
www.radio84.com
www.radioadvertisinghome.com
www.radiodacorum.co.uk
www.radiodetroit.com
www.radioeng.com
www.radioiowa.com
www.radiologiegustaverivet.com
www.radiologieparisouest.com
www.radiology-matters.com
www.radiology-schools.com
www.radiologyofindiana.com
www.radiologyschools411.com
www.radiomidcoastwcme.com
www.radionova.fm
www.radiosantaclara.org
www.radiowaters.co.uk
www.radioworld.com
www.radiumhotsprings.com
www.radius180.com
www.radiusbridge.com
www.radiusglobal.com
www.radiusgroup.co.uk

24223

24224

www.radiusgroup.com
www.radiusgs.com
www.radiusreinsurance.com
www.radiusrooftopbar.com
www.radiusstudio.org
www.radixbay.com
www.radleehc.com
www.radleelectric.com
www.radley.com
www.radleys.com
www.radlimerick.com
www.radnapa.org
www.radnorroofing.com
www.radnorwealthadvisors.com
www.radollaw.com
www.radon-systems.com
www.radonbegone.com
www.radonbegone.net
www.radoncrew.com
www.radonnetworks.com
www.radonsolutionscalifornia.com
www.radpartners.com
www.radsligo.com
www.radstonegroup.com
www.radtkesports.com
www.radtranslate.com
www.radtraveldad.com
www.radunolr.com
www.raduxdevices.com
www.radwraps.co.uk
www.raedas.com
www.raefordcity.org

24225

www.raelynn.com
www.raeservice.com
www.raewynshomecare.co.nz
www.rafanellievents.com
www.raffaelecarusoarchitects.com
www.raffertypavingteam.com
www.raffertypendery.com
www.raffle5.com
www.rafflesforless.com
www.rafflesnow.com
www.rafiki.ca
www.rafip.com
www.rafn.com
www.rafs.net
www.rafsailing.co.uk
www.raftelis.com
www.rafterj.com
www.rafterj.org
www.rafterko.com
www.raftingbali.net
www.raftmw.com
www.raggededge.com.au
www.raginc.com
www.ragingbullawards.co.za
www.ragsrus.com
www.ragtheater.com
www.ragu.com
www.rahab-ministries.org
www.rahmanicardiology.com
www.rahoffer.com
www.rahulpanditmd.com
www.rai.ie

24226

www.raieburncalisthenics.com.au
www.raikenlaw.com
www.rail-traction.com
www.railaid.com
www.railawfirms.com
www.railbookersgroup.com
www.railcan.ca
www.raileyprojects.co.uk
www.railfieldrealty.com
www.railforce.one
www.railingpro.com
www.railinnovators.group
www.railkv.org
www.raillogix.com
www.railrelease.com
www.railroadbrushcutter.com
www.railroadsoftware.com
www.railsource.com
www.railspire.com
www.railstopboston.com
www.railstotrails.org
www.railtiewind.com
www.railwaycoastalmuseum.com
www.rain1.com
www.rainbow-sports.com
www.rainbowafrica.org
www.rainbowairinc.com
www.rainbowbelts.com
www.rainbowcarwashia.com
www.rainbowfertility.com.au
www.rainbowgardens.biz
www.rainbowincmn.com

24227

www.rainbowkitchenoptionsblog.co
www.rainbowleather.com
www.rainbowpeds.net
www.rainbowreport.com
www.rainbowriches.net
www.rainbows.co.uk
www.rainbowsecuritysystems.co.uk
www.rainbowstudios.com
www.raincastle.com
www.raincitymaids.com
www.raindeck.com
www.raindropsupply.com
www.raineboyd.com
www.raineperrodin.com
www.rainericonstruction.com
www.rainermartinianadssociates.co
www.rainesfischer.com
www.raineslaw.com
www.raineyandrainey.com
www.rainfactory.com
www.rainforgrowth.com
www.raingutterexpress.com
www.rainier.com
www.rainierairservices.com
www.rainiermarketing.com
www.rainierrecruiting.com
www.rainingdata.com
www.rainlightstudio.com
www.rainmasterrraingutters.com
www.rainpoodle.com
www.rainshadoworganics.com
www.rainsoftnefl.com

24228

www.rainvillecarlson.com
www.rainwaterconstruction.com
www.rainwaterfamilylaw.com
www.rainworkstx.com
www.rainworxtexas.com
www.rainx.com
www.rainxsiliconeadvantedge.com
www.rainxsiliconeendura.org
www.rainxvacationgiveaway.com
www.rainy.io
www.rainynestdecorblog.com
www.raisedfloors.nz
www.raisedsavvy.com
www.raiseheck.com
www.raisethebarre.com.au
www.raisethecross.info
www.raisetheyouth.co.uk
www.raisinghopeky.com
www.raisinghoperevolution.org
www.raisinglemons.com
www.raisingmennottboys.com
www.raisingreaders.org
www.raisingwisconsin.org
www.rajamohanmd.com
www.rajgoel.com
www.rajmirajkar.com
www.rajonesfamilydentistry.com
www.rakelateam.com
www.rakennusarela.fi
www.rakennustappa.fi
www.rakproperties.ae
www.raksons.com

24229

www.ralabone.co.uk
www.ralcolours.co.uk
www.raleighcapitolent.com
www.raleighdermatology.com
www.raleighendo.com
www.raleighheatingandair.com
www.raleighmedicalgroup.com
www.raleighmennonite.org
www.raleighneurology.com
www.raleighpedo.com
www.raleighrad.com
www.raleighrescue.org
www.raleighupscalehomeremodeling
www.raleighvein.com
www.rallsandwooten.com
www.rallycamps.com
www.rallys.com
www.rallyventures.com
www.ralphdesmornes.com
www.ralphjames.co.uk
www.ralphmasseymd.com
www.ralphroseinvest.com
www.ralphroseproperty.com
www.ralphtrustees.co.uk
www.ralston.studio
www.ralstoncreekcf.com
www.ramacon.com
www.ramadanorthplatte.com
www.ramadaweho.com
www.ramahberkshires.org
www.ramahdarom.org
www.ramahday.com

24230

www.ramahdcdaycamp.org
www.ramahsportsacademy.org
www.ramameditationsociety.org
www.ramanakendram.org
www.ramarketingpr.com
www.ramblebiltmoreforest.com
www.rambleratx.com
www.ramblers.com.au
www.rambletambleent.com
www.ramblingbeerco.com
www.ramblingmanlogistics.com
www.rambuilt1.com
www.rambus.com
www.rambusiness.com
www.ramcatcellars.com
www.ramco.com.au
www.ramcollc.com
www.ramcosupplies.com
www.ramdal.no
www.ramdasaccounting.com
www.ramdass.org
www.ramdycorp.com
www.ramellecartermedia.com
www.ramerministorage.com
www.ramewwine.com
www.ramfab.com
www.rami.com
www.ramicassis.com
www.ramifoundation.com
www.ramirezlandscape.com
www.ramirezlawnandlandscapingnc
www.ramjetsspeedshop.com

24231

www.ramm.com.au
www.rammer.no
www.ramonarentalsllc.com
www.ramond.me
www.ramonethechef.com
www.ramoore.com
www.ramos.com
www.ramoseducation.com
www.ramoslaw.com
www.ramosoil.com
www.rampartlife.com
www.rampsurfacescanada.com
www.ramresidential.com
www.ramsaylawfirm.com
www.ramsco-inc.com
www.ramseyjones.com
www.ramseyrealestatenews.com
www.ramseyrecycles.com
www.ramseysmoving.com
www.ramsgatehoa.org
www.ramsgatersl.com.au
www.ramsupply.com.au
www.ran.org
www.ranadiorio.com
www.ranagency.com
www.ranch-home.com
www.ranchcamp.org
www.ranchhouserecovery.com
www.ranchkpi.com
www.ranchmartinc.com
www.ranchocalgary.com
www.ranchocalifornia.am

24232

www.ranchocoyotevineyard.com
www.ranchodelsueno.org
www.rancholagunadentistry.com
www.ranchopediatrics.com
www.ranchosisquoc.com
www.ranchovan.com
www.ranchoviejotexas.com
www.ranchowinnipeg.com
www.ranckinc.com
www.rancofertiservice.com
www.rancongroup.com
www.ranconregionalcenter.com
www.rand.com
www.randabergkulturscene.no
www.randallandpobar.com
www.randallowry.com
www.randallrealty.com
www.randallresidence.org
www.randallridgedental.com
www.randb-uk.com
www.randcexcavatingllc.com
www.randcinsulators.com
www.randconsultants.com.au
www.randcreekranch.com
www.randdprecision.co.uk
www.randelldorling.com
www.randeofmn.com
www.randersperformance.dk
www.randesignmedia.com
www.randhandy.com
www.randimager.com
www.randischwartzwellness.com

24233

www.randjmasonrytn.com
www.randlecommunications.com
www.randleshotel.com
www.randleshotels.com
www.randmlighting.co.uk
www.randocroquis.com
www.randospeaks.com
www.randpcarriages.com
www.randrcigars.com
www.randrcommercialrealty.com
www.randrdrivingschool.com
www.randrlandscapingservices.net
www.randrmedical.com
www.randrtreeservice.com
www.randsim.com
www.randsmaintenance.com
www.randspear.com
www.randwdental.com
www.randwhitney.com
www.randwickcitydental.com.au
www.randwickspecialists.com.au
www.randycourtney.com
www.randyfongdds.com
www.randyrahman.com
www.randysdriveshaft.com
www.randysheating.repair
www.randysmobile.com
www.range-systems.com
www.range.net
www.rangeleyrentals.com
www.ranger3pl.com
www.rangerair.com

24234

www.rangerpipelines.com
www.rangersprotect.co.uk
www.rangimarietrust.org
www.rangitikeicollege.school.nz
www.ranierstorage.com
www.ranihayden.com
www.raniplasticsurgery.com
www.rankbail.com
www.rankengineering.co.uk
www.rankmaven.com
www.rankmyads.com.br
www.rankofishing.com
www.rankscience.com
www.ranksecure.ca
www.ranktree.net
www.rannsafaris.com
www.ranprofarms.com
www.ransomenv.com
www.ransonforcommissioner.com
www.rantoulsportscomplex.com
www.ranzlaw.com
www.rapaelectric.com
www.rapalaproguide.no
www.rapamama.com
www.rapamycinpress.com
www.rapamycinresources.com
www.rapashop.net
www.rapcoasphalt.com
www.raperesponse.com
www.raphaelhouse.org
www.raphaelsbeauty.com
www.raphalodge.org

24235

www.raphathrift.com
www.raphvinapartment.co.uk
www.rapid-line.com
www.rapid-products.com
www.rapid-ray.com
www.rapid-response-restoration.com
www.rapidairyuma.com
www.rapiddiagnostics.net
www.rapidrykc.com
www.rapidexec.ie
www.rapidfinance.com
www.rapidfire.com
www.rapidflush.com
www.rapidgaragedoormi.com
www.rapidgrowth.marketing
www.rapidheatandair.com
www.rapidiec.com
www.rapidprotool.com
www.rapidraxx.com
www.rapidrecon.com
www.rapidrefill.net
www.rapidresponseplumbingandele
www.rapidrestoration.com.au
www.rapidrocktops.com
www.rapidrolluk.co.uk
www.rapidrubbishremovals.co.uk
www.rapidservice.com
www.rapidsolutions.com.au
www.rapidtestsystems.com.au
www.rapidtransformation.co.uk
www.rapidvet.com
www.rapidvisa.ca

24236

www.rapidwashcarwash.com
www.rapierindustries.com
www.rapinteriors.co.uk
www.rappahannockfarm.org
www.rappahannockunitedway.org
www.rappalaw.com
www.rappaportco.com
www.rapports-cac.ca
www.rapquiz.vacd.org
www.raptbizbrokers.com
www.raptorblaster.com
www.raptorelectricaustin.com
www.raptorembroidery.com.au
www.raptormfg.com
www.raptorsnest.com
www.raptorsrepublic.com
www.raptortowing.com
www.raptortransfer.com
www.rapyuta-robotics.com
www.raquelfanugao.realtor
www.raquex.com
www.rarecannabinoidco.com
www.rarecoaching.net
www.rarediseasestreatmentreport.c...
www.rareearthlandscape.com
www.rareessencearomatherapy.com
www.raresteakfest.com
www.rareuscoins.co
www.rarieva.com
www.ras-systems.com
www.rascalandthorn.com
www.rascalfilm.com

www.rascalrodeo.org
www.rascals-barbershop.com
www.rashi.org
www.rashidnotash.com
www.rashmipappu.com
www.rask.com.au
www.raskmedia.com.au
www.raskullz.com
www.raslarr.com.au
www.rasmech.com
www.rasmith.com
www.rasmussencc.com
www.rasmussonlaw.com
www.raspantilawfirm.com
www.raspberryblackberry.com
www.raspberrygarden.com
www.rassbachs.com
www.rassman.com
www.rastetterresolutions.com
www.rat-l-trap.com
www.ratanak.org
www.ratcliffcbo.org
www.ratcliffpremiummeats.com
www.rate-wise.com
www.ratecenter.org
www.rategenius.com
www.ratemyagentplugin.com
www.rathborne.com
www.rathes-salvage.com
www.rathielaw.com
www.ratingzone.com
www.ratiofood.ca

24237

24238

www.ratkovich.com
www.ratliffandtaylor.com
www.ratoathbmx.com
www.ratonpassmotorinn.com
www.ratracepodcast.com
www.ratreatmentreport.com
www.ratsrestaurant.com
www.rattihanda.com
www.rau-bauunternehmung.ch
www.rauel.no
www.raumble.com
www.rav4ecurepair.co.uk
www.ravapartners.com
www.ravchiac.com
www.ravebabe.com
www.ravel-avocats.com
www.raven5.com
www.ravencanticlepress.com
www.ravendirectional.com
www.ravenelconsulting.com
www.ravengalleryaspen.com
www.ravenmarketing.tv
www.ravennadental.com
www.ravennahomes.com
www.ravennaschools.us
www.ravennasolutions.com
www.ravenridgehvacservice.com
www.ravenrocklivestock.com
www.ravensberg.com
www.ravensoundsoftware.com
www.ravenswoodtechnology.com
www.ravenwoodcastle.com

www.ravenwooddental.com
www.ravepubs.com
www.ravinconsultants.com
www.ravinesedge.ca
www.rawamino.com
www.rawandrendered.com
www.rawautofi.com
www.rawdisposal.com
www.rawhire.com.au
www.rawlinshvac.com
www.rawlinsonec.com
www.rawlivingspirulina.com
www.rawls.education
www.rawn.org
www.rawpaper.com.cy
www.rawspirations.com
www.rayadamsart.com
www.rayananastorphotography.com
www.rayandmascari.com
www.rayarnatt.com
www.raybellandsons.co.uk
www.raybellproperties.co.uk
www.rayblock.net
www.rayburntours.com
www.raycalbarga.com
www.raycap.com
www.rayclan.bm
www.raycoandsons.com
www.raycoconstruction.com
www.raycofixture.com
www.rayfamilydentalcare.com
www.rayforstcharles.com

24239

24240

www.raylan.com
www.raylegalgroup.com
www.rayleighanddistrictpcn.nhs.uk
www.rayleighschoolstrust.com
www.raymondblanc.com
www.raymondestates.com
www.raymondgeorge.agency
www.raymondgroup.com
www.raymondsgc.com
www.raymorecc.org
www.raynaudstreatmentreport.com
www.raynbowapartments.co.uk
www.rayneragencies.ca
www.raynercpa.com
www.raynestormco.com
www.rayofhopecolumbus.com
www.raysautovt.com
www.raysbucktownbandb.com
www.rayscarsales.ca
www.raysdecksandmore.co
www.rayse.com
www.raysecur.com
www.raysgardeningutah.com
www.rayskillmanavoncollision.com
www.rayskillmancollisioncenter.com
www.rayskillmancollisionsouth.com
www.rayskillmanshadelandcollision.
www.rayskillmanwestsidecollision.c
www.raysmuffler.com
www.raysofhopecancersupport.com
www.raysoncompany.com
www.raysonwine.com

www.rayspowerequipment.com
www.raysseafoodrestaurant.com
www.raysteel.com
www.rayswheels.co.uk
www.rayswindowwashing.com
www.raythemover.com
www.raywaddle.com
www.raywestdesignbuild.com
www.rayzeawareness.com
www.rayzorsedgetreeservice.com
www.razafamilylawsolutions.com
www.razaproperties.net
www.razor-capital.com
www.razorcats.com
www.razorvision.net
www.rb-landscaping.com
www.rb.com.au
www.rbabrokers.com
www.rbaconsulting.com
www.rbagllc.com
www.rbarmsusa.com
www.rbbarchitects.com
www.rbbfirm.com
www.rbbphotography.com
www.rbc-utility.com
www.rbccustoms.com
www.rbce.ie
www.rbcfreight.com
www.rbclondon.ca
www.rbcpa.com
www.rbfco.com
www.rbgunclub.com

www.rbheating.com
www.rbicopiers.com
www.rbisenberg.com
www.rbjonesinsurance.com
www.rblawyers.com.au
www.rbmarathon.com
www.rbmcq.com.au
www.rbmiii.cpa
www.rbmlock.com
www.rbmurray.com
www.rboi.com
www.rbormannconsulting.com
www.rbpharr.com
www.rbporterltd.co.uk
www.rbpowerwashingsc.com
www.rbrhandyman.net
www.rbroyal.com
www.rbsa.org
www.rbsathletics.org
www.rbsattorneys.com
www.rbschool.org
www.rbshutters.co.uk
www.rbsigma.com
www.rbsportsboosters.com
www.rbtacticaltooling.com
www.rbvwealth.com
www.rbw-excavating.com
www.rbyrby.com
www.rc-hobbies.co.uk
www.rcacgroup.com
www.rcampbellroofing.com
www.rcancem.org

www.rcap.org
www.rcartsnebraska.com
www.rcbeonline.org
www.rcblackwellstaxservice.com
www.rcbo.org
www.rcbrayshaw.com
www.rccbi.com
www.rcce-collective.net
www.rccllc.com
www.rcconcrete.ca
www.rccooperconstruction.com
www.rccsclients.com
www.rcdetailingandcustomaccessso
www.rcdriftcars.com
www.rcfamilylawyers.com
www.rcfglazing.com
www.rcftechnologies.com
www.rcgadvertising.com
www.rcgfusa.com
www.rcglawgroup.com
www.rcglawoffices.com
www.rcgoodwin.com
www.rcgriffin.com
www.rchcraneservice.com
www.rchsolutions.com
www.rci-air.com
www.rcibuilders.net
www.rcicustom.com
www.rckms.org
www.rckymtn.com
www.rclfms.com
www.rclmechanical.com

www.rcm.com.au
www.rcm1.com
www.rcmab.se
www.rcmcc.org
www.rcmcmedicalcenter.com
www.rcmediadesign.com
www.rcmlegal.com
www.rcmloan.com
www.rcmphcfriends.com
www.rcmproslic.com
www.rcperio.com
www.rcpholdings.com
www.rcpms.com
www.rcpowercleaning.com
www.rcrivieramaya.com
www.rcrtechnology.com
www.rcs-carolinas.com
www.rcscyprus.com.cy
www.rcse.com.au
www.rcseurope.pl
www.rcshow.com
www.rcsitaly.com
www.rcslatinamerica.com
www.rcsit.org
www.rcsltcpd.org.uk
www.rcsrealestate.com
www.rcsshop.net
www.rcstoremaintenance.com
www.rcsworks.com
www.rcthomas.com
www.rcvda.org.uk
www.rcwfohelp.com

www.rd100awards.com
www.rdaarchitects.net
www.rdaconsulting.net
www.rdanielslaw.com
www.rdash.nhs.uk
www.rdcdental.ca
www.rdfm.com.au
www.rdfr.co.uk
www.rdgline.com
www.rdh.com
www.rdhs.com.au
www.rdhvacutah.com
www.rdiconnect.com
www.rdmcorp.com
www.rdmetals.nl
www.rdnmfg.com
www.rdougaylaw.com
www.rdouglasconcrete.com
www.rdposeynsons.com
www.rdrc.org
www.rdreclaim.co.uk
www.rdscheinberg.com
www.rdstexas.com
www.rdtransportesba.com.br
www.rdu.com
www.rdupaving.com
www.rdworldonline.com
www.rdwrecycling.ca
www.re-defined.co.uk
www.re-definewellness.com
www.re-group.com
www.re-modern.com

24245    24246

www.re-solveuk.com
www.re-tek.co.uk
www.re-transition.com
www.reachapp.co
www.reachcause.io
www.reachchicago.org
www.reachcollective.com
www.reachdynamics.com
www.reachengine.io
www.reachfarther.com
www.reachforreset.com
www.reachfortraining.com.au
www.reachfoundationwa.org
www.reachhigher.org
www.reachire.com
www.reachlabs.ai
www.reachourcommunities.org
www.reachoutinc.org
www.reachoutoregon.org
www.reachshopowners.com
www.reachstack.com
www.reachstrategiestx.com
www.reachtech.com
www.reachtheatre.org
www.reachuk.co.uk
www.reachunlimited.org
www.reachyogaglencoe.com
www.reachyourheight.com
www.reacohomes.com
www.react.org
www.reactdx.com
www.reactel.com

www.reacthvac.com
www.reactionbiology.com
www.reactionrm.com
www.reactivebio.com
www.reactk9.com
www.reactphysiotherapy.co.uk
www.reactpower.com
www.readacademy.com
www.readafun.com
www.readerschoiceawards.net
www.readersdigest.com.au
www.readfrontier.org
www.readglobal.org
www.readhidinginplainsight.com
www.reading-counselling.co.uk
www.readingderm.com
www.readingfostering.co.uk
www.readingiass.com
www.readingprecast.com
www.readivet.com
www.readlearningcenter.com
www.readpoetry.com
www.readrealfriends.com
www.readspeaker.com
www.readswaste.com.au
www.readtolead.co.uk
www.readvisorsllc.com
www.ready-law.com
www.ready2file.com
www.ready2gooffice.com
www.ready4rentals.com
www.readyforanythingmanual.com

24247    24248

www.readyforbed.co.uk
www.readyhoustontx.gov
www.readylaunch.co
www.readymadeblinds.co.nz
www.readymix.com.au
www.readyornotguides.com
www.readypower.com
www.readyrooter.com
www.readyseal.com
www.readysetgrowcdc.com
www.readysetreadberks.org
www.readystoragepgh.com
www.readytech.com
www.readytechnology.com
www.readytorescue.com
www.reagan-watsonauctions.com
www.reagancompanies.com
www.reagentuniversity.com
www.reaktorbreakpoint.com
www.real-estate-template1.agencyb
www.real8group.com
www.realadvantagetm.com
www.realairflow.com
www.realalliance.com.au
www.realapp.mobi
www.realay.com
www.realbali.com
www.realbiblestudy.com
www.realbodiesvegas.com
www.realcajunmarket.com
www.realcasamoneda.com

www.realcentralva.com
www.realciso.io
www.realcoldair.com
www.realcountrysausage.com
www.realcrozetva.com
www.realdbg.com
www.realdeallandscapingaz.com
www.realdealslincoln.com
www.realdecoy.com
www.realdigitalmedia.com
www.realestate-aspensnowmass.co
www.realestate-bainbridge.com
www.realestate-gulfshores.com
www.realestate-laketahoe.com
www.realestate-princeton.com
www.realestatealmanac.com
www.realestateapprentice.com
www.realestateaudubon.com
www.realestatebyjo.com
www.realestatebylar.com
www.realestatebyrheonna.com
www.realestatebysal.com
www.realestatecontacts.com
www.realestatecontent.ai
www.realestategladiators.com
www.realestateinlodi.com
www.realestateinnortherncolorado.c
www.realestateinspections.us
www.realestateinvesting.org
www.realestateinvestorplanningguid
www.realestatelakemartin.com
www.realestatelawblog.com

www.realestatelicensetraining.com
www.realestatemedia.be
www.realestatenorthtahoe.com
www.realestateobx.com
www.realestateonlaketahoe.com
www.realestateradiousa.com
www.realestatesmarts.ca
www.realestatesource.com.au
www.realestatetitleattorneylouisville
www.realestatewebsitesetup.com
www.realestatewithleo.com
www.realevents.com
www.realeyesit.com
www.realfastspanish.com
www.realfoodwholehealth.com
www.realfx.com
www.realglobeadvisors.com
www.realhawaiitours.com
www.realhealthproducts.com
www.realhealthvitamins.com
www.realidea.fi
www.realincomeacademy.com
www.realintegrated.com
www.realintent.com
www.realiseperformance.com.au
www.realistacademy.com
www.realistic-love-doll.com
www.realitybasedyt.com
www.realitymine.com
www.realityselfdefenceconcepts.com
www.realizebradenton.com
www.realizepm.com

www.reallaunch.com
www.reallifebemidji.org
www.reallifedentalcare.com
www.reallyuseful.com
www.realm-global.com
www.realmediakc.com
www.realmetalroofing.com
www.realmilk.com
www.realmilkpaint.com
www.realminneapollissingles.com
www.realmlp.com
www.realnation.ie
www.realnewstalk.com
www.realogicinc.com
www.realoptionstx.com
www.realpropertyalliance.org
www.realpropertyhealth.com
www.realrads.com
www.realrecoverysolutions.com
www.realrenos.com
www.realreviewsplugin.com
www.realroofingandconstruction.co
www.realservicesyork.com
www.realtai.ie
www.realtainc.com
www.realtalkcapital.com
www.realtalkinsurancesolutions.com
www.realterm.com
www.realthairecipes.com
www.realtimeadvantage.com
www.realtimecart.com
www.realtimeconsultants.co.uk

www.realtimepurity.com
www.realtimeresponse.com
www.realtoracademy.com
www.realtordeb.com
www.realtorinsouthbay.com
www.realtormarney.com
www.realtorsasneighbors.org
www.realtorsunny.com
www.realtraction.org
www.realtrue.org
www.realty-design.com
www.realtyexecutives-premier.com
www.realtyhomegroup.com
www.realtyinreddeer.com
www.realtyland.com
www.realtylandscaping.com
www.realtymastersinc.com
www.realtyoperationsclaims.com
www.realtyserviceexperts.com
www.realtytrustgroup.com
www.realwoodpaper.com
www.realync.com
www.rearchcompany.com
www.reasint.com
www.reasonablerisk.com
www.reasonableservice.net
www.reasontohope.net
www.reatainsurance.com
www.reaxis.com
www.reayot.com
www.reb-design.com
www.rebalance360.com

www.rebalancept.com
www.rebarbusinessbuilders.com
www.rebate.selectivend.com
www.rebateedge.com
www.rebecca-marshall.com
www.rebeccabarlowjordan.com
www.rebeccabonneygardendesign.c
www.rebeccafishewan.com
www.rebeccafitzgeraldmd.com
www.rebeccagordon-nesbitt.org
www.rebeccahawker.com.au
www.rebeccaljonesphotography.com
www.rebeccalogandesign.co.nz
www.rebeccamonson.com
www.rebeccaschool.org
www.rebeccawilloughby.com
www.rebeccazung.com
www.rebecenvironmental.com
www.rebel-innovation.com
www.rebelandknowledge.com
www.rebelfleet.co.nz
www.rebelmotorclub.com
www.rebelrivercreative.com
www.rebersdisabilitylaw.com
www.rebex.fi
www.rebiotix.com
www.reblaze.com
www.reboldental.com
www.rebootwithjoe.com
www.rebounderz.com
www.reboundmh.org
www.rebuild.no

www.rebuildyourvision.com
www.rebyota.com
www.rebyotahcp.com
www.rec-conceptos.com
www.recalculatingwealth.com
www.recastny.com
www.recdek.com
www.receivershipassociates.com
www.receptful.com
www.receptourcanada.com
www.recess.io
www.recesssportsnow.com
www.rechargenebraska.com
www.rechtsanwalt-italien.it
www.recipeforsuccess.com
www.recipesovereasy.com
www.recipientsofgrace.com
www.reciprocitie.com
www.reckenen.com
www.recklessdrivinglawyer.net
www.recklessdrivingvirginia.com
www.recklesspress.com
www.reclaimcounselinginc.com
www.reclaimingordinary.com
www.reclamationtech.com
www.recloans360.com
www.recoblaw.com
www.recochem.com
www.recodeventures.com
www.recoilweb.com
www.recoilight.co.uk
www.recoilogr.com

www.recolltd.com
www.recolteenergy.com
www.recon2retail.com
www.reconaggregates.ca
www.reconcile.com
www.reconcileengineering.com
www.reconcoatings.com
www.recondigitalmedia.com
www.reconhomeinspectionstexas.c
www.reconnectmsa.com
www.reconnectppd.com
www.recoopinsurance.com
www.recordinsight.com
www.recordparadise.com.au
www.recordsadvocate.org
www.recormedical.com
www.recover.ky
www.recovercolorado.com
www.recoverindependence.org
www.recoveringchampions.com
www.recoversure.com.au
www.recovery360.org
www.recoveryacademymn.com
www.recoveryanswers.org
www.recoveryassist.co.uk
www.recoveryassociatesllc.com
www.recoveryatlanta.com
www.recoverybartow.org
www.recoverycenterbr.com
www.recoverycollegeonline.co.uk
www.recoveryconnection.com
www.recoverydelivered.com

www.recoveryelevator.com
www.recoveryhomesmn.com
www.recoveryindianapolis.com
www.recoveryinnhc.com
www.recoveryintune.com
www.recoveryjuice.co.uk
www.recoverykansascity.com
www.recoveryplus.health
www.recoveryranch.com
www.recoveryranchpa.com
www.recoveryrehabcenters.com
www.recoverystation.com.au
www.recoverysurvivalnetwork.org
www.recoveryteam.org
www.recoveryunplugged.com
www.recreaswatersport.be
www.recreatebehavioralhealth.com
www.recreatecoalition.org
www.recreatephio.com
www.recreationalmounts.com
www.recreationwholesale.com
www.recruitagency.ie
www.recruitercentral.io
www.recruitertraining.com
www.recruitment-software.co.uk
www.recruitmenthive.com.au
www.recruitmentjunky.com
www.recruitmentmarketers.com
www.recruitmentnatives.co.uk
www.recruittosuit.com
www.rectanglehealth.com
www.rectifyplumbing.com.au

www.recton.com
www.recunlimited.com
www.recycle-scotland-stock.co.uk
www.recycle-scotland.co.uk
www.recycleacup.com
www.recyclecartons.ca
www.recycledconcrete.com.au
www.recycledplastic.com
www.recyclefromhome.com
www.recyclemidland.com
www.recyclemotion.org
www.recyclemywindows.co.uk
www.recyclesmart.org
www.recyclethistulsa.com
www.recycleyourelectricals.org.uk
www.recyclingassociates.com
www.recyclonslescmc.ca
www.red-c.co.uk
www.red-rock.com
www.red-slice.com
www.red-stu.com
www.red-tail-ranch.com
www.red-whiskey.com
www.red7diving.com
www.red7fm.com
www.redalgaecalcium.com
www.redapplecomics.com
www.redappleinn.com
www.redarrowwisconsin.com
www.redbackagri.com
www.redballoonweb.com
www.redbanklegal.com

www.redbankplaza.com.au
www.redbarn.wine
www.redbarnadvisors.com
www.redbarnenterprises.com
www.redbarnlife.com
www.redbarntrailers.com
www.redbaronconstructionarizona.com
www.redbeaconstrategies.com
www.redbeansandlife.com
www.redberthgardens.co.uk
www.redbirdgi.com
www.redbirdgroup.com
www.redbirdlegal.com
www.redbirdroofing.com
www.redbloomphotography.com
www.redblueyou.org
www.redboatkungfu.com
www.redboatuniversity.com
www.redbooksolutions.com
www.redboy.sg
www.redbranchsearch.com
www.redbrand.com
www.redbrickpm.co.uk
www.redbrickpropertymanagement.com
www.redbridgenet.com
www.redbridgepropertymanagement.com
www.redbrookkitchens.com
www.redbudcove.com
www.redbullampoolracing.com.au
www.redbullet.com.au
www.redcaffeine.com
www.redcanyonskc.org

www.redcapitalplc.com
www.redcapstaffing.com
www.redcarpalace.org.uk
www.redcarpet.co.il
www.redcarpetautodetailing.com
www.redcarpetvalet.net
www.redcedarco.com
www.redcedarsteel.com
www.redcellpartners.com
www.redcentricplc.com
www.redchip.org
www.redcliffedental.com.au
www.redcliffepadres.com.au
www.redcloudcontracting.com
www.redcoach.com
www.redcoats.com
www.redconcesionariosmazda.com
www.redconsultancy.com
www.reddeerexpress.com
www.reddesigngroup.com
www.reddevelopment.com
www.reddevelopments.co.nz
www.reddiamondexec.com
www.reddiamondhomesolutions.com
www.reddie.co.uk
www.reddingcom.com
www.reddinggaragedoors.com
www.reddingnba.com
www.reddingpreschools.com
www.reddings.com
www.reddingstorage.com
www.reddingtonhomes.co.uk

www.reddiplex.com
www.reddiseals.com
www.reddogsolutions.org
www.reddoorcontracting.com
www.reddoorgetaways.com
www.reddoorhomesfl.com
www.reddotad.com
www.reddroofing.com
www.reddrumtackle.com
www.reddyice.com
www.reddyvineyards.com
www.redeaglegold.com
www.redeaglelodge.ca
www.redearthhotel.com.au
www.redeem-office.com
www.redeemersarasota.org
www.redeemerstuart.com
www.redeminglovechurch.com
www.redefinedeventdesign.com
www.redefineinsomnio.es
www.redefineit.co.uk
www.redefineskinclinic.com.au
www.redefinetoday.com
www.redefineyourmarketing.com
www.redefynemoving.com
www.redelecdci.com
www.redelephantway.com
www.redemptiongillette.com
www.redemptionokc.com
www.redemptionroofing.com
www.redemptivenonprofit.org
www.redeployillinois.org

24261

www.redermmd.com
www.redesign4more.com
www.redeslogisticas.com.mx
www.redetermination.org
www.redevco.com
www.redexadditives.com
www.redfeatherlodge.com
www.redfeatherromance.com
www.redflannelfestival.org
www.redfordcenter.org
www.redhawk-tech.com
www.redhedri.com
www.redhelix.com
www.redhenbaking.com
www.redhill.org
www.redhillcc.com.au
www.redhotprintinginc.com
www.redhs.com.au
www.redi-bag.com
www.redi2hire.com.au
www.redibagusa.com
www.redilight.co.uk
www.redilight.com.au
www.rediq.com
www.rediscoverstatecollege.com
www.redk.net
www.redkey.io
www.redkeygordonlaw.com
www.redkite.org.au
www.redkitehrservices.com
www.redkiterecruiting.com
www.redkitesite.com

24262

www.redlakednr.org
www.redland.com
www.redlandfoundation.com
www.redlandsbodysculpting.com
www.redlandscoasttoday.com.au
www.redlanternllc.com
www.redleafpulp.com
www.redleafriverinn.com
www.redleathers.co.uk
www.redletterbenefits.com
www.redlightmanagement.com
www.redlighttherapyinsider.com
www.redline-capital.com
www.redlineagentblog.com
www.redlineclosetsystems.com
www.redlinedetailingstpete.com
www.redlinefastpdx.com
www.redlinegaragegear.com
www.redlinelog.com
www.redlinepavement.com
www.redlineroofingtx.com
www.redlinewash.com
www.redlionaustralia.com
www.redliondata.com
www.redlocations.co.nz
www.redlodgeinnmt.com
www.redlodgemountain.com
www.redlodgevetclinic.com
www.redmannlaw.com
www.redmannlawpoa.com
www.redmanpowerchair.com
www.redmaverickmedia.com

24263

www.redmediasolutions.tv
www.redmillmanor.com
www.redmo.com.au
www.redmond-reporter.com
www.redmondcritterrock.com
www.redmonddistributing.com
www.redmondduiattorneys.co
www.redmondfarms.com
www.redmondpestmanagement.com
www.redmondrealtysf.com
www.redmondsoar.org
www.redmonwines.com
www.redmtngear.com
www.redneckblacktie.com
www.rednersmarkets.com
www.rednightconsulting.com
www.redoakcompliance.com
www.redoakconsulting.co.uk
www.redoakrecovery.com
www.redoaktaverns.com
www.redohana.com
www.redollar.com
www.redonblonde.com
www.redondodentalcenter.com
www.redoxgrows.com
www.redpill78gold.com
www.redpinerealty.com
www.redprintglobal.com
www.redrackshriftstores.com
www.redrhinoflooring.com
www.redriverglass.ca
www.redrivernightlyrentals.com

24264

www.redriverstormwater.com
www.redrivervalleypotatoes.com
www.redrobincountrydayschooland
www.redrockcanyongrill.com
www.redrockconsulting.co.uk
www.redrockperio.com
www.redrockrecoverycenter.com
www.redrockresourcing.co.uk
www.redrockschurch.com
www.redrocksfinancial.com
www.redrockslocksmith.com
www.redrooffarms.ca
www.redroofremodeling.com
www.redroster.com
www.redrosecoating.co.uk
www.redrosetechnologies.co.uk
www.redroverbuildings.com
www.redroverheatingandair.com
www.redroyalelectric.com
www.redrunbison.com
www.redsailssalon.com
www.redsandsvacations.com
www.redschoolresort.com
www.redseal.net
www.redsealawfirm.com
www.redsealplumbing.com
www.redshedrental.com
www.redshoesrecords.com
www.redsofiaffrey.com
www.redsoxwb.com
www.redspins.ca
www.redspins.com

24265

www.redspotdesign.com
www.redspotinteractive.com
www.redsquarebrick.com
www.redssatelliteservices.com
www.redsson.com
www.redsteelmh.com
www.redstoneco.com
www.redstoneinsurancebrokers.con
www.redstonepaymentsolutions.con
www.redstonestrategy.com
www.redteamwins.com.au
www.redtreecpa.com
www.reduceandinvest.com
www.reducedtoclear.co.nz
www.reduceyourbusinessexpenses.
www.reduchene.com
www.redvanplumbingandheating.co
www.redwaterevents.com
www.redwaterrestaurantgroup.com
www.redwaynetworks.com
www.redwillowcounseling.com
www.redwingav.com
www.redwolfcustomz.com
www.redwood.com
www.redwoodcityalarms.com
www.redwoodfcn.com
www.redwoodhealthpartners.com
www.redwoodlandscapenwi.com
www.redwoodpetclinic.com
www.redwoodservices.co.nz
www.redwoodservices.com.au
www.redwoodshoresdentalcare.com

24266

www.redwoodtech.com
www.redzone.co
www.reebuild.com.au
www.reedagsolutions.com
www.reedandsonplumbing.com
www.reedboats.com
www.reedcitygroup.com
www.reedcontractingllc.com
www.reedheating.com
www.reedmusic.com
www.reedorthodonticsnaples.com
www.reedps.com
www.reedspestcontrol.biz
www.reedsplumbing.com
www.reedtech.com
www.reedtrailer.com
www.reedtrailerskc.com
www.reedyandcompany.com
www.reedycreekdental.com
www.reefbum.com
www.reefcheck.org
www.reefhvac.net
www.reekersart.com
www.reelchill.com
www.reelcontenderfishing.com
www.reelcraft.com
www.reeldealanglers.com
www.reeldistractionsportfishing.com
www.reelectsherifflevett.com
www.reelelitepw.com
www.reelise.org.au
www.reelize.studio

24267

www.reellawyers.com
www.reellivewell.com
www.reeloneent.com
www.reelout.com
www.reelrockfilmtour.com
www.reelthangcharters.com
www.reelxs.com
www.reenaction.com.au
www.reengaged.com
www.reentrycourtsolutions.com
www.rees-associates.co.uk
www.rees-jonesfoundation.org
www.reeseandreese.com
www.reesefirearms.com
www.reeslaw.com.au
www.reesphoto.pro
www.reeu.org
www.reevebutchers.co.uk
www.reevesbutchers.co.uk
www.reevesrestaurantdunster.co.uk
www.reevesyoung.com
www.refabliving.com
www.refacingkits.com
www.refassured.com
www.refecicare.com
www.refered.com
www.referenceservices.com
www.referralbuddy.com
www.referralcollision.com
www.referralsystem.app
www.refinancerate.com
www.refineaestheticsllc.com

24268

www.refinedacademy.ca
www.refineintelligence.com
www.refineit.ca
www.refinere.com
www.refinersfireconsulting.com
www.refinerybrands.com
www.refive.io
www.reflectingchangestl.com
www.reflectionscenter.com
www.reflectionsortho.com
www.reflectionsplashback.com.au
www.reflective-concepts.com
www.reflektive.com
www.reflextimprov.com
www.refluxgate.de
www.reforceinternational.com
www.reformcreditunions.com
www.reformedpilates.com.au
www.reformingcopyright.org
www.reformnation.media
www.reformyourbodypilates.com
www.refrescando.me
www.refreshbydesign.com
www.refreshdigital.com.au
www.refreshmedentalcenter.com
www.refreshrecoverycenters.com
www.refreshreviverenew.com
www.refrigerationamesse.com
www.refrigeratorrepair-austin.com
www.refrigtech.com
www.refrimarketchile.cl
www.refteck.com

24269

www.refugecoffeeco.com
www.refugeesinternational.org
www.refugesuccess.org
www.refugeinn.com
www.refugepalmdesert.com
www.refugeresource.com
www.refulgentlymade.com
www.refundbag.com.au
www.refynexteriors.com
www.regainhearing.co.uk
www.regalboats.com
www.regalcarpetaz.com
www.regalcaterers.com
www.regaldrycleaners.co.nz
www.regalexecutivesearch.com
www.regalfabrics.com
www.regalmaidservice.com
www.regalmechanical.com
www.regalpaintingknoxville.com
www.regalpooldesign.com
www.regaltaxlaw.com
www.regaltent.com
www.reganagency.com
www.regardirigid.com
www.regattafurniture.com
www.regattainn.com
www.regcvtes.extension.iastate.edu
www.reged.com
www.regelelaw.com
www.regen.co.uk
www.regen.ky
www.regenbiopharmainc.com

24270

www.regenconnects.com
www.regencycleaning.ie
www.regencyfunding.com.au
www.regencyinnvallejo.com
www.regencyplaceseniorliving.com
www.regencyplastics.com.au
www.regencyretirement.ca
www.regencyseniorcommunities.com
www.regencysquareimplants.com
www.regencytowers.net
www.regencywoods.com
www.regendoctor.com
www.regenerat.es
www.regenerateradio.com
www.regenerationhealthutah.com
www.regenerativeagriculturebook.com
www.regenerativemedicinenow.com
www.regenerativemindbody.com
www.regenerativeorthopedicinstitute
www.regenerativeorthopedicmedicine
www.regenerventures.com
www.regenesis.ag
www.regenestem.com
www.regenezone.com
www.regentacademy.com
www.regentdentalcentre.co.uk
www.regentsconsulting.com
www.regentstphysio.com.au
www.regentworkshops.com
www.reggehave.nl
www.regiedesmediasregionaux.be
www.reginapharmachoice.com

24271

www.region12texas.org
www.region2planning.org
www.regionalarchitect.com.au
www.regionalbroadband.ie
www.regionalcarbuyingevent.com
www.regionaldentalcenter.com
www.regionalfoundation.org
www.regionalhealthplus.com
www.regionalhousingauthority.org
www.regionalrentalcar.com
www.regionalsportvictoria.org.au
www.regionalstudies.org
www.regionalsurgicenter.com
www.regionaltechcouncil.org
www.regionalwateralliance.org
www.regionitexas.org
www.regionsbh.com
www.regionsenergyllc.com
www.regiorijder.nl
www.regiscompany.com
www.registafinancialstrategies.com
www.register-iri.com
www.registerplanninglaw.com
www.registrarcorp.com
www.registration.thermodelskit.co.uk
www.registration.ukmodels.co.uk
www.registryhomes.com
www.registrypartners.com
www.registrystaffing.com
www.regmedctr.org
www.regoldcountry.com
www.regovichforcommissioner.com

24272

www.regripit.com
www.regroupadvisors.com
www.regroupnow.org
www.regularguykc.com
www.regulatedconsultants.com
www.regulin.com.au
www.regulusintel.com
www.reguves.com
www.rehab-first.com
www.rehabatshannondell.com
www.rehabilitation-center.org
www.rehablinkssystem.com
www.rehabmd.com
www.rehabtreatmenttoday.com
www.rehabwithoutwalls.com
www.rehazentrum-ww.de
www.rehderhearing.com
www.rehempit.com
www.rehholdings.com
www.rehlife.com
www.rehmann.com
www.rehobothartleague.org
www.rehobothbeachbears.com
www.rehobothbeachvenue.com
www.rehobothbeachvia.org
www.rehobothcosmeticcenter.com
www.rehobothorthodontics.com
www.rehobothshores.com
www.reiblackbook.com
www.reichertforgovernor.com
www.reichinstallation.com
www.reidashton.com

www.reidblackman.com
www.reidengroup.com
www.reidmiddleton.com
www.reidpkg.com
www.reidyhc.com
www.reidymetal.com
www.reifefickdates.com
www.reig-us.com
www.reigategrammar.org
www.reigatestmarys.org
www.reignbeauty.co.nz
www.reignmakermarketing.com
www.reignmedicalaesthetics.com
www.reigstadgolfinstruction.com
www.reihub.net
www.reilegends.com
www.reiles.com
www.reillysudrive.com.au
www.reiluisannointi.fi
www.reimaginecitypark.com
www.reimaginerlearts.ca
www.reimaginethearts.ca
www.reimelsdentistry.com
www.reinergmbh.com
www.reinforcementconsulting.com
www.reingold.com
www.reinhardtcorp.com
www.reinhartelectric.net
www.reinhartfinancial.com
www.reinhartservices.com
www.reinholtsfurniture.com
www.reinigungdirekt.de

24273

24274

www.reinkeandschomann.com
www.reintent.com
www.reinventinteractive.com
www.reisenlawn.com
www.reisertfoundation.org
www.reishi-ganoderma.cz
www.reissfamilyinvestments.com
www.reisystems.com
www.reitanodesigngroup.com
www.reithconsulting.com
www.rejassociates.com
www.rejenerateas.com
www.rejones.co.uk
www.rejoycewellness.com
www.rejuv-health.com
www.rejuv.ca
www.rejuvaderm.ca
www.rejuvalifeatpcp.com
www.rejuvenateaustin.com
www.rejuvenationfi.com
www.rejuvenationontherox.com
www.rejuvenationtreatmentcenter.or
www.rejuveplasticsurgery.com
www.rejuvhealthspa.org
www.rejuvudayspa.com
www.rekalltech.com
www.rekindlegroup.com
www.rektio.com
www.rel8ed.to
www.relate918.org
www.relatecounselingservices.com
www.relatedproducts.com

www.relatedsantaclara.com
www.relaterm.org
www.relateni.org
www.relateproperty.com.au
www.relatient.com
www.relatingbetweenthelines.com
www.relationalcompany.com
www.relationalta.com
www.relationshipadvice.blog
www.relationships-scotland.org.uk
www.relationshipsfirst.com
www.relationshipsintensive.com
www.relationshiptherapistrn.com
www.relativeprop.com
www.relativityinc.com
www.relaxationdentistrychaska.com
www.relaxcbdproducts.com
www.relaxinnme.com
www.relayhumancloud.com
www.relaysafety.com
www.releaseinc.org
www.releasense.org
www.releasingtruth.com
www.relectrify.com
www.relegen.com
www.relentlesscollision.com
www.relentlesshomeservices.com
www.relentlessministry.com
www.relentlesstechnology.com
www.relevantbuildings.com
www.relevanttec.com
www.relewisinc.com

24275

24276

www.reliabilityoxford.co.uk
www.reliable-equip.com
www.reliableapplianceak.com
www.reliablecomfort.com
www.reliabledentalcare.com
www.reliabledentallaboratory.com
www.reliabledentremoval.com
www.reliabledesign.us
www.reliableelectricid.com
www.reliableenergyalliance.org
www.reliablefactors.com
www.reliablefirepro.com
www.reliableheatandair.com
www.reliablehomeinspectionsdfw.co
www.reliablehomeworks.com
www.reliablelegalmarketing.com
www.reliablemachineservices.com
www.reliablemetalstamping.com
www.reliablemi.com
www.reliablepackagingsystems.com
www.reliablerecyclingcenter.com
www.reliablerolloffsolutions.com
www.reliablewindowandsiding.net
www.reliance.co.za
www.relianceac.com
www.reliancehightech.co.uk
www.reliancelegalservices.com
www.relianceprotect.co.uk
www.reliancetechnologycare.co.uk
www.reliant-re.com
www.reliant-rehab.com
www.reliantcapitalsolutions.com

24277

www.relianthomefunding.com
www.reliantlifesciences.com
www.reliantmechanicalinc.com
www.reliantroofing.com
www.reliantsourcing.com
www.reliantvalve.com
www.reliaquest.com
www.reliasite.com
www.reliatex.com
www.relieffunding.com
www.reliefhc.com
www.reliefvalve.com
www.reliefwaves.co.uk
www.reliefwines.com
www.relierpm.co.uk
www.relievant.com
www.relieve-hf.info
www.religroupinc.com
www.relinea.com
www.relioncharging.com
www.relishbistrowaltham.com
www.relisto.com
www.reliteration.com
www.rel;ainnovations.com
www.rellaire.com
www.reloaderznj.com
www.reloadmedia.co.nz
www.relocations.dk
www.relocationtoday.com
www.relogix.com
www.relosys.com
www.reltio.com

24278

www.relumination.com
www.relyantglobal.com
www.relyhelp.com
www.relyonconstructions.com.au
www.relyondms.com
www.relyoninsurance.com.au
www.relyonmsi.com
www.relyworkforce.com
www.remade20.com
www.remadrivac.com
www.remaherinc.com
www.remain1study.com
www.remarkablecoating.com
www.remarkabledonations.org
www.remarkablehomebuyers.com
www.remarkablehoneymoons.com
www.remarkety.com
www.remax-puravida-cr.com
www.remax-realestategroup-tci.com
www.rembar.com
www.rembrandthomes.ca
www.rembrandthotelbangkok.com
www.rembrandtresidences.com
www.rembrey.com
www.remchem.com
www.remchem.de
www.remchem.it
www.remcnamara.com
www.remcnew.com
www.remcommercial.com
www.remedioskane.com
www.remediumone.com

24279

www.remedyanalytics.com
www.remedydrinks.ca
www.remedydrinks.co.uk
www.remedylaw.co.uk
www.remedynow.net
www.remedynowaesthetics.com
www.remedypensacola.com
www.remedyplumbing.net
www.remedyrmt.com
www.remedystaffing.com
www.remedytherapybehavioralhealt
www.remedytherapycenterforeating
www.rememberingrussjones.com
www.rememberingsander.com
www.rememberjomo.com
www.rememberthedreamers.org
www.rememberwhenphotovideo.co
www.remembranceprocess.com
www.remembranceprocess.com.au
www.remic.dk
www.remindedway.com
www.reminder-project.eu
www.remindercall.com
www.remindmagazine.com
www.remindmewhatthatmeans.com
www.reminduk.org
www.remingtonpark.com
www.remingtonplasticsurgery.com
www.remingtonvalve.com
www.remixmg.com
www.remixtures.com
www.remixtx.com

24280

www.remkesgarage.com
www.remodelamerica.us
www.remodelbypremier.com
www.remodelhiltonhead.com
www.remodelingvaldosta.com
www.remodelwithconfidence.co
www.remodelyourrv.com
www.remodspecialties.com
www.remontoirewatches.com
www.rempro.com
www.remote-counselors.com
www.remote.com.au
www.remotehelicopters.com.au
www.remotelandlordsystems.com
www.remoteoperations.com
www.remoterep.com
www.remoteretail.com
www.remotescribe.com
www.remotework360.com
www.remotly.tech
www.removalistatyourdoor.com.au
www.removals-index.com
www.remsahealth.com
www.remudaauctions.com
www.remussanctuary.org
www.remx.com
www.remybumppo.org
www.remyscleaning.com
www.ren-services.com
www.renaebrumbaugh.com
www.renaehilary.com
www.renaewilsondds.com

24281

www.renaissance.com
www.renaissance.com.au
www.renaissanceamc.com
www.renaissancehealingarts.com
www.renaissanceleader.com
www.renaissancepatio.com
www.renaissanceprop.com
www.renaissanceps.com
www.renaissancerecoverycenter.con
www.renaissanceremodelingqc.com
www.renaissancesouth.com
www.renaissancevillages.com
www.renaissancevodka.com
www.renaldo.com
www.renasarant.com
www.renascenceaging.com
www.renatahodges.com
www.renaultfilokiralama.com
www.renaulttruckcommercials.co.uk
www.renbrook.org
www.rendaandrenda.com
www.rendelmanlaw.com
www.renderedreality.com.au
www.rendernode.com
www.rendezyoursrvpark.com
www.rendigs.com
www.reneerizzuto.com
www.reneesbridal.com
www.reneesbridalgala.com
www.renegade-fitness.net
www.renegade-motorsports.com
www.renegadecharterfishing.com

24282

www.renegadecraft.com
www.renegadenv.com
www.renegadetravels.com
www.renehersecycles.com
www.renesteffny.de
www.reneuron.com
www.renew-able.co.uk
www.renew-h2.com
www.renewa.com
www.renewablegas360.com
www.renewablenergy.com
www.renewac.org
www.renewagency.net
www.renewallyandersennw.com
www.renewamericatogether.org
www.renewaustralia.org
www.renewbeautylabllc.com
www.renewcle.com
www.renewconsulting.com
www.renewcrewcontracting.com
www.renewdemocracy.org
www.renewdentalcare.com
www.renewdentalimplants.com
www.renewent.com
www.renewitbyjj.com
www.renewmenshealth.com
www.renewoklahoma.com
www.renewplasticsurgery.com
www.renewrcm.com
www.renewrejuvenatemd.com
www.renewservicestoday.com
www.renewsummit.no

24283

www.renewtallahassee.com
www.renewtherapycharleston.com
www.renewutw.com
www.renewyoumedspama.com
www.renewyourbike.com
www.renfrolegal.com
www.renholdsgruppen.no
www.renhospitalitygroup.com
www.renkus-heinz.com
www.renlanden.no
www.rennerbrown.com
www.rennovate.co.in
www.renoairport.com
www.renocomuseum.com
www.renodentaldesigns.com
www.renoliquidators.ca
www.renometrix.com
www.renopluswi.com
www.renorefractories.com
www.renosparksautoglass.com
www.renotahoewindowcleaning.con
www.renova.com
www.renovaexteriors.com
www.renovaroofing.com
www.renovateme.ca
www.renovationgolf.com
www.renovationgrp.com
www.renovationsolutionsinc.com
www.renoworks.fi
www.renpayments.com
www.renshaw-law.com
www.renshawapts.com

24284

www.renshiyesu.online
www.rensoc.org.uk
www.renswelding.com
www.rent-a-unit.co.uk
www.rent-binz.com
www.rent-thestratford.com
www.rentable.com
www.rentacamera.com
www.rentaccelerator.com
www.rentafence.com
www.rentalagentguide.com
www.rentalandparties.com
www.rentalbleachers.com
www.rentalcardiscounts.com
www.rentaldepotflorida.com
www.rentalguardian.com
www.rentalguyspropertymanagement
www.rentalhomesmichigan.com
www.rentalisoftware.com
www.rentalmatch.eu
www.rentalmobilbali.net
www.rentalpreneurs.fr
www.rentalpropertyreporter.com
www.rentalroomsgroup.it
www.rentalsaruba.net
www.rentalschattanooga.com
www.rentalz.com
www.rentamac.co.nz
www.rentames.com
www.rentandmanage.com
www.rentandorbuy.com
www.rentarockypoint.com

24285

www.rentasaur.com.au
www.rentatread.com
www.rentberger.com
www.rentdelorean.com
www.rentedlifestyle.com
www.renterhacks.com
www.renters-club.com
www.rentersassurancecompany.com
www.rentestate.ca
www.rentfrolawfirm.net
www.rentgreenvans.com
www.rentimpact.com
www.rentingmyhouse.net
www.rentinmonterrey.mx
www.rentintallahassee.com
www.rentkeywest.com
www.rentletters.com
www.rentlifepm.com
www.rentmax.com.au
www.rentme901.com
www.rentmontanatoday.com
www.rentnissantoday.com
www.rentonreporter.com
www.rentontime.co.uk
www.rentopenroad.com
www.rentpeak.com
www.rentplus.com
www.rentppg.com
www.rentprovrealty.com
www.rentreporters.com
www.rentridecandy.com
www.rentrms.com

24286

www.rentrollbroker.co.nz
www.rentsiestakey.com
www.rentsunridge.com
www.rentsure.com.au
www.rentsux.net
www.rentthevillageshomes.com
www.rentupm.com
www.rentwerx.com
www.rentwithhawes.com
www.renudc.com
www.renumind.com
www.renuvion.com
www.renuwellaustin.com
www.renuyourauto.com
www.renze.com
www.renzistomplouder.com
www.reo.co.uk
www.reoconsulting.org
www.reoheavyequip.com.au
www.reopelleorthodontics.com
www.reopenelmore.com
www.repair.solera.com
www.repairaces.org
www.repaircarelondon.com
www.repairerdrivennews.com
www.repairpricer.com
www.repairq.io
www.repairsolutionsnc.com
www.repairsolutionsnz.com
www.reparerx.com
www.repcroke.com
www.repeatconsultants.com

24287

www.repeatcrafterme.com
www.repeatedsignal.com
www.rephcc.org
www.rephine.com
www.repiling.co.nz
www.repkon-usa.com
www.replace-study.com
www.replacementforr22.com
www.replacemywindows.co.uk
www.replicant.com
www.replikamaschinen.com
www.repmanagement.com
www.repmanagementagency.com
www.repmann.no
www.repoapp.com
www.repocareers.com
www.repofinder.com
www.repohiring.com
www.repopeople.net
www.reporemarketing.com
www.reportingoptions.org
www.reportrover.com
www.reports.hill.co.uk
www.reposition.asia
www.reposition.co.uk
www.reposition.group
www.reposummit.com
www.repotoday.com
www.repowersouth.com
www.representpa.org
www.reprise.com
www.reproboxes.com

24288

www.reprofortcollins.com
www.repstor.com
www.reptekco.com
www.republicansforconcord.com
www.republiccontainersolutions.com
www.republicelteintegration.com
www.republiclocomotive.com
www.republicoftexasmotorcyclerally
www.republicstorage.com
www.republictitle.com
www.reputationarchitects.com
www.reputationbydesign.com
www.reputationdefensenetwork.com
www.reputationleaders.com
www.reputationmanagement.com
www.reputationreview.org
www.reputationrhino.com
www.reputationsuite.it
www.reputationx.com
www.reputex.com
www.requestnowplumbing.com.au
www.requisiteproducts.co.nz
www.rerecordssearch.com
www.res-usa.com
www.resaling.com
www.resausa.org
www.resbroadway.com
www.rescare.com
www.reschellenterprises.com
www.reschoolcolorado.org
www.resco1.com
www.rescombuilds.com

24289

www.rescorpmc.com
www.rescue1run.com
www.rescuecesspool.com
www.rescueexpress.org
www.rescuefortworth.com
www.rescueourocean.org
www.rescuerestorerebuild.com
www.rescuespa.com
www.rescuetraininginstitute.com
www.rescuevillage.com
www.rescueyourhealth.com
www.rescusaveslives.com
www.research-connections.com
www.research.colostate.edu
www.researchascare.com
www.researchcaucus.org
www.researchforgood.com
www.researchid.com
www.researchplusme.co.uk
www.researchschoolcare.nl
www.researchsolutions.com.au
www.researchtenders.co.uk
www.reseaudefence.fr
www.resellify.it
www.resemble.ai
www.resensation.com
www.reseo.org
www.reservas.reenti.co
www.reserve-wise.com
www.reservecappartners.com
www.reservedataanalysis.com
www.reserveonhackett.com

24290

www.reserveonwashingtonpark.com
www.reserveparksouth.com
www.reservestudy.com
www.reservoir-media.com
www.resetenergy.com
www.resetoutdoors.com
www.resetrestoration.com
www.resettoolbox.com
www.resicom.com
www.residans.nl
www.residence-l-oasis.fr
www.residence-lamartine.fr
www.residencecrezieu.be
www.residencekampara.be
www.residences400central.com
www.residencesatbentwood.com
www.residencesatwellpoint.info
www.residenciasek-elcastillo.blogspo
www.residencycas.com
www.residentcenter.com
www.residenthotels.com
www.residential.zenithpaintingandco
www.residentialdisasterrecovery.com
www.residentialgaragedoorsvc.com
www.residentialinspector.com
www.residentialsystems.com
www.residentnorth.com
www.residentresources.org
www.residentsline.co.uk
www.resilia.com.au
www.resiliencebehavioralhealthcent
www.resilienceconstellation.com

24291

www.resiliencecorps.org.au
www.resilienteastbay.org
www.resilientenvironmental.com
www.resilientfargo.com
www.resilienthoke.org
www.resilientperformance.com
www.resilinc.com
www.resinflooringcompany.com
www.resistanceexteriors.com
www.resistantroofingcorp.com
www.resivantmedical.com
www.resnet.us
www.resolutcare.com
www.resoluteequipment.com
www.resolutelegal.ca
www.resolutepr.com
www.resoluterehabilitation.com
www.resolutetissue.com
www.resolutevg.com
www.resolutewealthfinancial.com
www.resolution.biz
www.resolutionaccounting.com
www.resolutionlaw.co.uk
www.resolutionplumbinglv.com
www.resolutn.com
www.resolveapps.com
www.resolveconflict.com.au
www.resolvedit.net
www.resolveditsolutions.com
www.resolvelawsc.com
www.resolvemarketing.com
www.resolvemdx.com

24292

www.resolvesurg.com
www.resolvit.co.nz
www.resonancera.com
www.resonancevision.com
www.resonantsolutions.com
www.resonate-ucc.com
www.resonate.cx
www.resonatenaturally.com
www.resonatorsmusic.com
www.resortfeeripoff.org
www.resorthottub.com
www.resorthq.ca
www.resorticahawaii.com
www.resortinteriors.com
www.resortkonakai.com
www.resortmarketing.guru
www.resortneardisney.com
www.resortpoolsandfences.com
www.resortpropertiesatnorthstar.com
www.resortpropertiesofangelfire.com
www.resortrealty.com
www.resortsales.com
www.resortservicesinc.com
www.resoundenergy.com
www.resource-advisors.com
www.resource-alliance.org
www.resource-connection.com
www.resource1.com
www.resourcecenterinc.com
www.resourcecommercial.net
www.resourcegroupholdings.com
www.resourcelabel.com

www.resourcelawasia.com
www.resourcemfg.com
www.resourceprint.co.uk
www.resources.massmutualfcuhb.o
www.resources.trojanuv.com
www.resourcesintegrated.com
www.resourcestaff.com
www.resparkleadershipconsulting.c
www.respect-trials.com
www.respectmyregion.com
www.respectmyregion.shop
www.respectnmwomen.org
www.respectvoters.org
www.respiratorysleepgld.com.au
www.respirologist.com.au
www.respitebuddy.com
www.respiteconnection.com
www.resplendentceylon.com
www.resplendenttraveller.com
www.respond.co.uk
www.responda.co.nz
www.responder1.org
www.respondinc.org
www.response-ai.com
www.response.app
www.responsegrid.com
www.responselaw.com
www.responsemultimedia.co.uk
www.responsibility.org
www.responsiblenassau.com
www.responsiblesourcingtool.org
www.responsive-homecare.com

24293

24294

www.responsive.io
www.responsiveclassroom.org
www.responsysmobi.com
www.respublica.org.uk
www.respuestasbc.com
www.ressance.co.uk
www.restainoreddien.com
www.restart-austria.org
www.restartcbd.com
www.restartmarketing.com
www.restaurangaurorum.se
www.restaurant-luca.ch
www.restaurant-magdalena.ch
www.restaurant365.com
www.restaurant365.org
www.restaurantassociates.com
www.restaurantcestlavie.com
www.restaurantchoice.com.au
www.restaurantgrowth.com
www.restaurantlegalsummit.org
www.restaurantleon.fr
www.restaurantmonth.ky
www.restaurantnz.co.nz
www.restaurantpignut.co.uk
www.restaurantscanada.org
www.restaurantsinstjulians.com
www.restaurantsocialpacks.com
www.restaurantsolstice.com
www.restaurantwebmarketing.io
www.restchurch.com
www.resteasyhappyvalley.com
www.restech.com

www.restifoplasticsurgery.com
www.restlesssoulsgroup.com
www.restocatch.com
www.restohub.org
www.restonserenitysmiles.com
www.restoraustin.com
www.restoration-connection.com
www.restoration-hunter.com
www.restorationdentalpros.com
www.restorationexpertsofatlanta.com
www.restorationinfusions.com
www.restorationliving.com
www.restorationroofing.com
www.restorationtherapytraining.com
www.restorationwellnessar.com
www.restorationwellnessmedspa.co
www.restorativelift.com
www.restorativepsychservices.com
www.restorativeresponse.org
www.restore-project.org
www.restoreacct.com
www.restorecommonsensenow.com
www.restoreconferences.com
www.restoredhopetherapy.com
www.restoredignity.org
www.restoredwellnessclinic.com
www.restoreeyeplastics.com
www.restorefloorsanders.co.uk
www.restorehopetoday.org
www.restorehydrationandwellness.c
www.restoretrustpac.com
www.restoretrusttexas.com

24295

24296

www.restorewellnessctr.com
www.restoring-with-revival.com
www.restoringthewells.org
www.restoringvancouver.com
www.restoringwithrevival.com
www.restortech.com
www.restrata.com
www.restresolution.com
www.restrestorereset.com
www.restroomalert.com
www.results-hr.com
www.results-staffing.com
www.resultsba.com
www.resultshomeloans.com.au
www.resultsmigration.com.au
www.resultsmkt.com
www.resultsrna.com
www.resultsrnaresearch.com
www.resultstc.com
www.resultstechnology.com
www.resume-solutions.com.au
www.resumeba.com
www.resumebank.incschools.org
www.resumebuilder.org
www.resumego.net
www.resurrectionclarksville.org
www.resurrectionsupps.com
www.resurrectskinmd.com
www.retail-business-review.com
www.retail-int.com
www.retail101.com
www.retailactive.com

www.retailfirst.com.au
www.retailfoodriskfactorstudy.net
www.retailforum.es
www.retailinsurancecanada.ca
www.retailinterieur.nl
www.retailmba.com
www.retailnewsinsider.com
www.retailoklahoma.net
www.retailplanningcorp.com
www.retailprotectiveservice.com
www.retailrepublic.ie
www.retailshowadvisor.com
www.retailsoftware.com
www.retailsolutions.com
www.retailsystem.com
www.retailtherapyapp.com
www.retconstructionca.com
www.retentionhotel.com
www.rethinkbehavioralhealth.com
www.rethinkcare.com
www.rethinked.com
www.rethinkfirst.com
www.rethinkfutures.com
www.rethinktotaltherapy.com
www.retif.com
www.retina.com
www.retinaassociates.org
www.retinaconsultant.com
www.retinaconsultantsni.com
www.retinaeyecare.com
www.retinaeyedoc.com
www.retinahealthcenter.com

www.retinalatina.org
www.retinalconsultantsaz.com
www.retinamaculamd.com
www.retinaone.com
www.retinaspec.com
www.retinawv.com
www.retinitispigmentosatreatments
www.retire-well.com
www.retireamerican.com
www.retireatberry.com
www.retirebeforemomanddad.com
www.retirement-resource-center.com
www.retirementcoachingprogram.com
www.retirementdoctor.com
www.retirementplanninguniversity.co
www.retirementreadyreport.com
www.retirepc.com
www.retiresa.co.za
www.retiresafe.org
www.retiresoonerteam.com
www.retiretotheouterbanks.com
www.retiretrac.com
www.retirevsresign.co.za
www.retofinance.com
www.retonkin.co.uk
www.retoolingretail.com
www.retortbasics.com
www.retorts.com
www.retoxdigital.com
www.retractablesystems.com
www.retratraining.com
www.retreatatlakesideokc.com

www.retreatinabag.net
www.retrieverhomeservices.com
www.retrieveroute.com
www.retro-films.com
www.retroarkaden.com
www.retrocoffeebar.com
www.retrocuriosity.com
www.retrofestival.co.uk
www.retrometrookc.org
www.rettew.com
www.rettificapompeo.it
www.rettsyndrome.org
www.rettreatmentreport.com
www.retubeco.com
www.return2play.org.uk
www.returnassets.org
www.returnco.com
www.returnday.com
www.returnit.com.au
www.returnonlife.ca
www.returnproject.co.uk
www.returnstackedetfs.com
www.reubizzle.com
www.reunionrentals.com
www.reupbags.com
www.reupmen.com
www.reutersagency.com
www.reutersprofessional.com
www.rev-roots.com
www.rev32.com
www.revalcc.co.uk
www.revalla.com

www.revamedical.com
www.revampedbyvettiellc.com
www.revampeddesignbuild.com
www.revampedpropertiesgroup.com
www.revamprefinishing.com
www.revance.com
www.revanista.com
www.revantage.com
www.revarchitecture.com
www.revbillcrews.com
www.revcap.co.uk
www.revchristine.com
www.revealexcavation.com
www.revealplayavista.com
www.revealresearchinstitute.com
www.revealrisk.com
www.revealustudio.com
www.revealyourinnerhero.com
www.revelleadvisors.com
www.revellleinc.com
www.revell8global.com
www.revelationsdesignstudio.net
www.revellbeautyclub.ca
www.revellhairsalon.com
www.revellhardware.com
www.revellhomes.co.uk
www.revelranchllc.com
www.revengemd.com
www.revenuefrontier.com
www.revenuegrader.com
www.revenuejump.com
www.revenueopsllc.com

www.revenuepulse.com
www.revenuerecoverysolutions.com
www.revenuerocket.com
www.revenuevisionpartners.com
www.reveporter.com
www.reverainc.com
www.reverbconcerts.com
www.reverecapital.com
www.revereclinics.com
www.reverehotel.com
www.reverendhortonheat.com
www.reverentam.com
www.revereplasticssystems.com
www.revereproperty.co.uk
www.reverepubliclibrary.org
www.reveresecurities.com
www.reverge.com
www.reverieattrailmark.com
www.revermont.org
www.reverselogix.com
www.reverseskinclinic.com.au
www.reversespeechshop.com
www.revgenius.com
www.revgenpartners.com
www.revhealth.com
www.revidarecovery.com
www.revidarecoverygreeneville.com
www.review-alerts.com
www.reviewcounsel.org
www.reviewengine.co
www.reviewforreligious.com
www.reviewit.guru

www.reviewlube.com
www.reviewofreligions.org
www.reviewrumble.com
www.reviews.com
www.reviewsnap.com
www.reviewstudio.com
www.reviewtrackers.com
www.reviewwave.com
www.reviewwindows.com
www.reviharrisburg.com
www.revilvesports.com
www.reviloautomotive.co.uk
www.revilohomes.co.uk
www.revinvestments.ca
www.revisioneauto.eu
www.revisionenergy.wiki
www.revisioneyes.com
www.revisionltd.com
www.revistagerente.pt
www.revistalab.com
www.revitadmr.com
www.revitalessence.com
www.revitalize1study.com
www.revitalizecny.com
www.revitalizedpalate.com
www.revitalizehealth.com
www.revitalizementalhealth.com
www.revitalizephysio.co.nz
www.revitdigital.co
www.revityrx.com
www.revivabrand.co.uk
www.revival.tv

www.revivalabs.com
www.revivalarts.ca
www.revivalfestival.ie
www.revivalfitnessmd.com
www.revivalhomeschool.tv
www.revivallaserandskinclinic.com
www.revivalmedicalweightlossclinic.
www.revivalpools.com.au
www.revivalradiotv.com
www.revivalrestorationatx.com
www.revivalroofing.com
www.revivaresourcing.co.uk
www.revivdigital.com
www.revive-collision.com
www.reviveaestheticscf.com
www.revivebeautytherapy.com.au
www.revivecpr.com
www.revivedkitchen.com
www.reviveireland.org
www.revivema.com
www.revivemilling.com
www.revivephilly.com
www.reviveyourlawn.com
www.revivekeepsoftware.com
www.revlouisolivieri.com
www.revmade.com
www.revman.com
www.revmo.ai
www.revnet.ca
www.revologyhealth.com
www.revolt.se
www.revolttattoos.com

24301

24302

24303

24304

www.revolusun.com
www.revolution.law
www.revolutionarygardens.com
www.revolutionbanking.es
www.revolutiondentalimplants.com
www.revolutiongroup.com
www.revolutionhall.com
www.revolutionoffice.com
www.revolutionoffroad.com
www.revolutionparts.com
www.revolutionrx.ai
www.revopsglobal.com
www.revqam.com
www.revtechinter.com
www.revuederreligionen.de
www.revuedesreligions.org
www.revutation.com
www.revveduptrailsblog.com
www.revweekly.com
www.revxp.com
www.revxperts.com
www.rewardcharts.com
www.rewardelec.co.uk
www.rewardsfocus.com
www.rewireme.com
www.reworxrecycling.org
www.rexbariatrics.com
www.rexcelcoatings.com
www.rexclub.co.uk
www.rexelectric.com
www.rexistechnology.com
www.rexmoore.com

24305

www.rexroth-hydraulics-and-service
www.rexshares.com
www.rexsheating.com
www.rexsplumbing.com
www.reyesenergycorporation.com
www.reyeslaw.com
www.reymerstonhall.co.uk
www.reynellaec.sa.edu.au
www.reynolds-international.co.uk
www.reynoldsarchitecture.com
www.reynoldsburghvac.com
www.reynoldscorp.com
www.reynoldsculligan.com
www.reynoldsfamilywinery.com
www.reynoldslandscapecontractors
www.reynoldspolymer.com
www.reynoldsresidential.com.au
www.reynoldsroofingsystems.com
www.reynoldsrowella.com
www.reynoldsskips.co.uk
www.reynoldstransfer.com
www.reynoswines.com
www.reyscleaners.com
www.reytek.com
www.rezatec.com
www.rezbats.com
www.rezdesk.com
www.rezdiffra.com
www.rezdiffrahcp.com
www.rezgo.com
www.reziew.com
www.rezilientkidz.com

24306

www.rezolutebio.com
www.rezolutionpictures.com
www.rezonate.io
www.rezultgroup.com
www.rezz.ie
www.rf-ins.com
www.rfca-yorkshire.org.uk
www.rfcplan.com
www.rfcu.net
www.rfdesign-int.com
www.rfdiesel.com
www.rfdistillers.com
www.rfdsales.com
www.rfeip.com
www.rffager.com
www.rfgen.com
www.rflawllp.com
www.rflifelinks.co.uk
www.rflm-group.com
www.rfmau.com
www.rfmunroe.org
www.rfproducts.com
www.rfpvie.com
www.rfqparts.net
www.rfsl.se
www.rfta.com
www.rfvlaw.com
www.rfwp.com
www.rga.org
www.rgbsi.com
www.rgbsiaero.com
www.rgcatering.co.uk

24307

www.rgconstruction.com
www.rgcpa-nj.com
www.rgcresources.com
www.rgcspecialties.com
www.rgderi.com
www.rgdiagnostics.ca
www.rgenconsulting.com
www.rggroup.ae
www.rgh-global.com
www.rgh-malta.com
www.rghanson.com
www.rgheatingandcooling.com
www.rgjunkremoval.com
www.rgmedia360.com
www.rgnywine.com
www.rgoldbergartworks.com
www.rgomaha.com
www.rgppc.org
www.rgs.foundation
www.rgsbuilders.com
www.rgscustomhomes.com
www.rgsglaw.com
www.rgsinternational.org
www.rgsspa.org
www.rgvengineering.co.uk
www.rgvrealestatepro.com
www.rh2cpas.com
www.rhandsonscontracting.com
www.rhapsodii.net
www.rhbockstruck.com
www.rhd.org
www.rhdentalclinic.com

24308

www.rhdpolymerandchemical.com
www.rhdtlaw.com
www.rhea-saratoga.com
www.rhealana.com
www.rhealthproducts.com
www.rheaultrealestate.com
www.rhettburneylaw.com
www.rheum-care.com
www.rheumwellness.com
www.rhgm.com
www.rhima.com.au
www.rhima.sg
www.rhinoag.com
www.rhinoboardwj.com
www.rhinofamily.com
www.rhinofoods.com
www.rhinogroup.com
www.rhinoliftfoundations.com
www.rhinomed.global
www.rhinomedshop.com
www.rhinomfg.net
www.rhinonet.org
www.rhinooffice.co.uk
www.rhinoplastyexperts.com
www.rhinoplastylosangeles.com
www.rhinosports.co.uk
www.rhinotechplumbing.com
www.rhinotimes.com
www.rhinouk.com
www.rhinowebgroup.com
www.rhiwealthmanagement.com
www.rhkauffman.com

www.rhmurphy.com
www.rhn.org.uk
www.rhoadesschool.com
www.rhoadsinc.com
www.rhoarchitects.com
www.rhodeislandaddictiontreatment
www.rhodeislandspineandinjuryinsti
www.rhodeislandthunder.com
www.rhodes-ins.com
www.rhodesfdc.com
www.rhodesforroads.co.nz
www.rhodeskimberley.co.uk
www.rhodesmfg.com
www.rhodiumprograms.com
www.rhombuzz.com
www.rhondabennetthomes.com
www.rhondagilliam.com
www.rhonegroup.com
www.rhossiliholidays.co.uk
www.rhotaupharma.com
www.rhoworld.com
www.rhp2018.com
www.rhquality.com
www.rhsb.com
www.rhsmn.org
www.rhudspeth.com
www.rhwhotels.com
www.rhymneycommunitycouncil.org
www.rhynocarwash.com
www.rhynoscrossing.com
www.rhythmone.com
www.ri-injury-lawyer.com

24309
24310

www.ri-sport.com.au
www.riaddds.com
www.riafcu.com
www.riagla.com
www.rialtotheatre.com
www.riamavrikos.ca
www.riasbaixaswines.com
www.riasjc.com
www.riatainncrystalcity.com
www.riatainnmarfa.com
www.riatainnpresidio.com
www.riatainnrankin.com
www.ribbonwebbing.com
www.ribbonwire.com
www.ribeirodesousa.com
www.riberahealthcare.org
www.ribmountainglass.com
www.riboliestates.com.au
www.ricardopocci.com
www.riccardos-italian-restaurant.co
www.ricciardidesigns.com
www.riccilawnc.com
www.riccowealth.com
www.ricecompanies.com
www.riceepicurean.com
www.ricehalljames.com
www.ricelawflorida.com
www.ricemedia.co.uk
www.ricepackaging.com
www.ricesglasscompany.com
www.ricetec.com
www.richard-harrison.co.uk

www.richard-norris.co.uk
www.richardabartlettmd.com
www.richardbehrend.co.uk
www.richardchambers.com
www.richardcoulstock.co.uk
www.richardcyoung.com
www.richarddowdy.com
www.richardebermanlaw.com
www.richardfranco.com
www.richardgcampaigns.com
www.richardgodwin.net
www.richardharrismd.com
www.richardhartco.com
www.richardhawkingsifa.co.uk
www.richardhollawell.com
www.richardhollins.com
www.richardjbrownmd.com
www.richardjuzwin.com.au
www.richardlawsonpianos.com
www.richardlewis.com
www.richardmanno.com
www.richardmckusick.com
www.richardmetayer.com
www.richardmlevy.com
www.richardnovaklaw.com
www.richardperkins.co
www.richardpeters.co.uk
www.richardpowersdds.com
www.richards-law.com
www.richardsandlewis.co.uk
www.richardsconendds.com
www.richardslykercustomhomes.com

24311
24312

www.richardson.law
www.richardsonandrichardson.com
www.richardsoncentre.com.au
www.richardsonmetals.com
www.richardsonsmile.com
www.richardsonstintonroofing.com
www.richardspaint.com
www.richardspipe.com
www.richardsplumbingrepair.com
www.richardstubbs.com.au
www.richardtaylordesigns.co.uk
www.richardtubb.co.uk
www.richardweisslaw.com
www.richardzoumalan.com
www.richartcolor.com
www.richcoffee.com
www.richduranplumbing.com
www.richellusa.com
www.richenseyecenter.com
www.richfieldelectricians.com
www.richfieldsweetstreets.org
www.richforschoolboard.com
www.richiehartevents.com
www.richmansignature.com
www.richmarkcompanies.com
www.richmarstaffing.com
www.richmond.ac.uk
www.richmondau.com
www.richmondeye.com
www.richmondhousekindergarten.c
www.richmondnetworks.com
www.richmondonthebay.com

24313

www.richmondorthopedicinstitute.c
www.richmondpeakquality.com
www.richmondqualityinn.com
www.richmondtreestewards.org
www.richmondva.doorstepdetails.co
www.richmondva.junkshotapp.com
www.richmondvahomebuyers.com
www.richmondvona.com
www.richmondwholesale.com
www.richmont.edu
www.richrealtygroup.com
www.richroe.com
www.richservicestx.com
www.richsicecreamcatering.com
www.richsmukilermediation.com
www.richstonefamily.org
www.richtermobileshredding.com
www.richterofficeinteriors.com
www.richteronline.com
www.richterstudios.com
www.rickallenagency.com
www.rickcarneylaw.com
www.rickcarter.uk
www.rickeylewisjr.com
www.rickgrainger.com
www.rickhernsproductions.com
www.rickhulscounseling.com
www.rickknable.com
www.rickknief.com
www.rickknowsretirement.com
www.rickmartinfinancial.com
www.rickmgoldberg.com

24314

www.rickmonzplumbing.com
www.rickmuenz.ca
www.rickramirezhomes.com
www.rickrecht.com
www.rickriordan.co.uk
www.rickroyconstruction.com
www.ricks-inc.com
www.ricksaecrepro.com
www.ricksavpawnshop.com
www.rickscafe.net
www.rickscarpet.ca
www.ricksclparo.com
www.rickscustomcanvas.com
www.ricksoto.me
www.ricksroofingavon.com
www.rickstordeur.com
www.rickyleblanclaw.com
www.rickyseastbound.com
www.rickyslicky.com
www.rickysounds.co.uk
www.rickysrv.com
www.ricmar.com.au
www.ricrolader.com
www.ricsleather.com
www.ridd.co
www.riddlevillage.com
www.rideacrossiowa.com
www.rideandtie.org
www.rideauoptometric.com
www.rideausportscentre.com
www.ridecitylink.org
www.ridefor22.org

24315

www.ridenourplasticsurgery.com
www.rideoutlaw.com
www.rider.com
www.rideridy.com
www.riders-advantage.com
www.ridersmotorcycletraining.com
www.ridesaferideon.com
www.ridesharecrashlawyers.com
www.ridesharesexualassaultlaw.con
www.ridethealps.com
www.ridethebigsky.com
www.ridetheroad.com
www.ridethewaveautowash.com
www.ridezum.com
www.ridge.co
www.ridgecresthealthandrehab.com
www.ridgedale.net
www.ridgedalefarmbuilds.com
www.ridgeeng.com
www.ridgefieldhouses.com
www.ridgefieldrecovery.com
www.ridgefrontrealty.com
www.ridgekingsroofing.com
www.ridgelinecnc.com
www.ridgelineei.com
www.ridgelineinspectionsllc.com
www.ridgelvrpofing.com
www.ridgemedspa.com
www.ridgend.org
www.ridgequestinc.com
www.ridgeviewcommunitynetwork.c
www.ridgeviewvenue.com

24316

www.ridgewaterskiama.com.au
www.ridgewaygolf.com
www.ridgewaytraining.co.uk
www.ridgewood-homes-nj.com
www.ridgewoodtherapy.com
www.ridgewoodvillageapts.com
www.ridgewv.com
www.ridgwaytruss.com
www.ridingautodetailing.com
www.ridingsequinevets.com
www.ridingwithus.com
www.ridingwithus.org
www.ridi.com.au
www.ridleaves.co.uk
www.ridley.edu.au
www.riebercontracting.com
www.riedelhogancpa.com
www.riedman.com
www.rieea.org
www.riegelsvillebusinesscenter.com
www.rieglcanada.com
www.rieglusa.com
www.riehlservices.com
www.rieleyandassociates.com
www.rielloconstruction.co.uk
www.rierosendal.com
www.rieserfineart.com
www.rifarmtoschool.org
www.riffhard.com
www.riffraffdiesel.com.au
www.riflescopeblog.com
www.rifoodtrucks.com

24317

www.rifraf.com
www.riftrust.com
www.rig.net
www.rigbooks.com
www.rigbyfinancial.co.uk
www.rigbyperformancemedicine.co
www.rigbyroastery.com
www.rigganlawfirm.com
www.riggsinst.org
www.right2drive.co.nz
www.right2drive.com.au
www.right4you.co.nz
www.rightaidhomecareagency.com
www.rightangletx.com
www.rightatschool.com
www.rightbraininess365.com
www.rightchoicelists.com
www.rightclickplus.com
www.rightcount.org
www.rightemphomeservices.com
www.righteouspersons.org
www.rightfitplus.com
www.righthandtechnologygroup.co
www.righthousecapital.com
www.rightlane.com.au
www.rightlanefinancialstrategies.co
www.rightlawgroup.com
www.rightleader.com
www.rightmakesmight.com
www.rightmarket.com
www.rightnowinventory.com
www.rightonlefton.com

24318

www.rightpath.com
www.rightplantguy.com
www.rightrev.com
www.rightrez.com
www.rightscanrighttime.org
www.rightscenter.org
www.rightsidecompliance.com
www.rightsizemoving.com
www.rightsizingmedia.com
www.rightstar.com
www.rightstartfarm.com
www.rightstep.com
www.rightsteprehabhillcountry.com
www.rightsteprehabhouston.com
www.rightstone.com
www.righttocareil.com
www.righttorepair.ca
www.righttouchelectrical.com
www.righttouchii.com
www.righttouchremodelingla.com
www.righttrackexcavating.com
www.righttrailers.com
www.rightwayanswering.com
www.rightwaycrane.com
www.rightwaytaxsolutions.com
www.rightwaywaterproofing.com
www.riglobal.org
www.riglocums.com
www.rigmatsofamerica.com
www.rigpark.com
www.rigselectrical.co.uk
www.rihousing.com

24319

www.rihs.org
www.riinsiders.com
www.riissettlement.org
www.rijra.com
www.rikendental.com.au
www.rikerhomeservices.com
www.rikumiley.com
www.riley-centerstonesettlement.co
www.rileybrothers.net
www.rileycon.com
www.rileyconnect.com
www.rileyersoff.com
www.rileygear.com
www.rileygraceliving.com
www.rileypearce.com
www.rileysportsphoto.com
www.rileywellslaw.com
www.rileywhalen.com
www.rileywhalenmunn.com
www.riliongracie.com
www.rimage.com
www.rimasebatidas.pt
www.rimeals.org
www.rimfirewhiskey.com
www.riministreet.com
www.rimlogistics.com
www.rimplas.co.uk
www.rimrenew.com
www.rimrockgold.com
www.rimrockhumanesociety.org
www.rimrocklock.com
www.rimrp.com

24320

www.rinaldodonzelli.com
www.rinchem.com
www.rinehart3d.com
www.rinehartinsurance.com
www.ring-ir.com
www.ringdu.com
www.ringerwell.com
www.ringier.com
www.ringiermedienschweiz.ch
www.ringlessvoicemail.net
www.ringmastertech.com
www.ringocanyongranite.com
www.ringofakind.com
www.ringofcork.ie
www.ringofkerrycycle.ie
www.ringpartner.com
www.ringprecision.com
www.ringramcoins.com
www.ringrecycleme.com
www.ringsbyrealty.com
www.ringsquared.com
www.rinksbydavis.com
www.rinktec.com
www.rinnova.co.uk
www.rinnovaspa.com
www.rio40usa.com
www.riodentalgroup.com
www.riograndegames.com
www.riograndeorganics.com
www.riosabogados.com
www.riotplatforms.com
www.rioxmarketing.us

24321

www.ripcitypopcorn.com
www.ripcony.com
www.ripcoproducts.com
www.ripkelawin.com
www.ripleybee.com
www.ripleycastle.co.uk
www.ripleysaz.com
www.rippleglass.com
www.ripplemarketing.ie
www.ripplerockracers.com
www.ripplesidepools.com.au
www.ripplestrategies.com
www.ripprint.com
www.riprc.org
www.riptdispensary.com
www.riptheradio.com
www.riptide-wash.com
www.riptidepools.co.uk
www.riptidetech.com
www.riremodel.com
www.risa-fund.org
www.risatawines.com
www.risbjerg.dk
www.risceaastcc.org.uk
www.riscatowncouncil.org.uk
www.risco-inc.com
www.rise-apts.com
www.rise-residential.com
www.rise-tree-service-llc.com
www.rise10.co.uk
www.rise2greatness.org
www.rise4me.com

24322

www.riseabovend.com
www.riseabovetreatment.com
www.riseacademytennis.com
www.riseandshinelearningcenter.com
www.riseandthrive.com.au
www.risedisplay.com
www.riseeventcenter.com
www.risefabrication.com
www.riseindoorsports.com
www.riselifesolutions.com
www.riselinebc.com
www.risemagazine.co.uk
www.risemobility.co.uk
www.riseofkong.com
www.risepartnership.com
www.risephysicaltherapy.com
www.riser-project.eu
www.riserealestateacademy.com
www.riseshiningyoga.com
www.risestpete.org
www.risesunshinecoast.com.au
www.risetechpartners.com
www.riseupgaragedoors.com
www.risewarsaw.com
www.risewithdiana.com
www.riseworkplacewellbeing.co.uk
www.rising.ink
www.risingaboverealife.com
www.risingbank.com
www.risingcsinc.com
www.risingfreeretreats.com
www.risingground.org

24323

www.risingintroverts.com
www.risinglightcounseling.com
www.risingphoenixaz.com
www.risingphoenixmassage.com
www.risingseasoul.com
www.risingstarpreschool.com
www.risingstarrealty.com
www.risingstars.ie
www.risingstarsbeloit.com
www.risingstarsystems.com
www.risingsunpools.com
www.risingtideconservation.org
www.risingtideinteractive.com
www.risingtime.co.uk
www.risingview.co.uk
www.risingwinescollective.com
www.risk-direct.nl
www.riskcontrolstrategies.com
www.riskfriapengar.se
www.riskpointconsulting.com
www.riskquoter.com
www.riskresiliency.com
www.risland.co.nz
www.risolatin.com
www.rissflexgold.com
www.ristcanyoninn.com
www.ristoranterosina.com
www.ritachemilian.com
www.ritaliafunding.com
www.ritaspapermotif.com
www.ritchie-offshore.com
www.ritchie-uk.com

24324

www.ritchiedevelopment.com
www.ritchielawfirm.com
www.rite-weight.com
www.riteaidediservices.com
www.riteboiler.com
www.riteks.com
www.rithmschool.com
www.ritruckandtrailer.com
www.ritrust.com
www.ritsiplus.com
www.ritta.co.th
www.rittenhouseliving.com
www.rittenhousestation.com
www.rittermaher.com
www.ritterseatery.com
www.ritualcravt.com
www.ritualfilm.co
www.ritzbanc.com
www.rivaajweddings.com
www.rival-design.com
www.rival.se
www.rivalda.com
www.rivalscampseries.com
www.rivare.nu
www.rivaselectricalsystems.com
www.rivataylor.com
www.rivcoproducts.com
www.rivelahairrestoration.com
www.rivelaplasticsurgery.com
www.rivenhallgreenhouse.co.uk
www.river-park.ge
www.river-roads.com

www.river105.com
www.riverandmountain.net
www.riverbankconservation.com
www.riverbankcounselingasheville.c
www.riverbanklodge.com
www.riverbarsteakhouse.com
www.riverbedmarketing.com
www.riverbelleinn.com
www.riverbendcharters.com
www.riverbendindustries.com
www.riverbendinvestments.com
www.riverbendroofingnd.com
www.riverbirch-partners.com
www.riverbirchwm.com
www.riverbistro.ie
www.riverblindness.com
www.riverbluffbrew.com
www.riverbottomfarms.net
www.riverboundsports.com
www.riverbridgerc.org
www.rivercal.org
www.rivercanyonfunds.com
www.rivercap.co.uk
www.rivercare.org
www.riverchase.cc
www.riverchasedermatology.com
www.riverchasewealth.com
www.rivercity.net.au
www.rivercityconstructionanddesign
www.rivercityexcavations.com.au
www.rivercityfinancial.com
www.rivercitygunworks.com

24325
24326

www.rivercitygutters.com
www.rivercityrocktops.com
www.rivercityrootsfestival.com
www.rivercitystaffing.com
www.rivercitytowingedmonton.com
www.rivercountrylocalfood.com
www.rivercountryvotes.org
www.rivercreejobs.com
www.rivercrestfamilydental.com
www.rivercyclewayeurope.com
www.riverdale-develop.com
www.riverdalemanor.com
www.riverdancepark.com
www.riverdrive.co
www.riverdriveproperties.com
www.riveredgefinancial.com
www.riverfoodgarden.com
www.rivergate-mall.com
www.rivergatemarketing.com
www.rivergatetower.com
www.riverglade.com.au
www.riverhawkestates.com
www.riverhawkllc.com
www.riverhillshealth.org
www.riverhousedental.com
www.riverlakesgc.com
www.riverliftindustries.com
www.riverlifttrucking.com
www.riverlink.net.au
www.riverlodgehuskys.se
www.rivermarkcentre.com
www.riveroak.org

www.riveroaksdancing.com
www.riverparkdentalct.com
www.riverplacelogistics.com
www.riverpointofkerrville.com
www.riverregioncontracting.com
www.riverridgedental.com
www.riverrockdentalgroup.com
www.riverrockfunds.com
www.riverrocktreatment.com
www.riverruncabinetry.com
www.riversaascapital.com
www.riversandoceans.com
www.riversbenddental.com
www.riversbendspringdale.com
www.riversedgechiropractic.com
www.riversedgervresort.net
www.riversedgeumc.org
www.riversedgewm.com
www.riverselectrical.com
www.riverside-bowl.co.uk
www.riverside-dental.com
www.riverside-escrow.com
www.riverside.com
www.riverside.org.uk
www.riversideaddictiontreatment.co
www.riversidearts.org
www.riversideautomation.com
www.riversidecares.co.uk
www.riversidecattery.co.nz
www.riversidechiropractic.ca
www.riversidecollege.ac.uk
www.riversidecountydemocrats.org

24327
24328

www.riversidecriminallawattorneys.com
www.riversidedental.org
www.riversidedental.us
www.riversideeft.com
www.riversidefamilydentalcare.com
www.riversidehomeownership.org.uk
www.riversidehousemorpeth.co.uk
www.riversidemillwork.ca
www.riversidemurchison.co.nz
www.riversideparkhotel.com
www.riversidepersonnel.com
www.riversidepowerwashing.com
www.riversideracquetcomplex.com
www.riversidescotland.org.uk
www.riversidespeedway.ca
www.riversidestationproject.com
www.riversidesurgicalassociates.com
www.riversidetransportcdljobs.com
www.riversoftware.com
www.riversongfestival.org
www.riversongwaldorf.org
www.riverstone-homes.com
www.riverstonepwa.com
www.riverstrailersales.com
www.riverstreetliquor.com
www.rivertalent.co.uk
www.riverterraceinn.com
www.rivertowndentalonline.com
www.rivertownfamily.com
www.rivertrail.com
www.rivertrailorthodontics.com
www.rivertreedentist.com

www.rivertrips.com
www.rivervalley.co.nz
www.rivervalley.edu
www.rivervalleyac.com
www.rivervalleyrealtynj.com
www.riverview-furniture.com
www.riverview.nsw.edu.au
www.riverviewcourtapts.com
www.riverviewfarms.com.au
www.riverviewlanding.com
www.riverviewmortgage.com
www.riverviewprovidergroup.com
www.riverwalknewworleans.com
www.riverwalkvets.com
www.riverwatchbrewery.com
www.riverwidowco.com
www.riverwolfgroup.com
www.riverwoodhealth.com
www.riverwoodhomeswi.com
www.rivet.net.nz
www.rivet.work
www.rivetagency.com
www.rivetweb.com
www.rivianbenefits.com
www.rivier.edu
www.riviera-london.co.uk
www.riviera.ae
www.rivierapartners.com
www.rivieraproduce.com
www.rivierasmiles.com
www.rivieredumat.com
www.rivingtonproducts.co.uk

www.rivit.ca
www.rivkinradler.com
www.rivopharm.co.uk
www.rivs.com
www.rivsurgical.com.au
www.rivulon.com
www.rivuspharma.com
www.riw.com
www.rizema.org
www.rizeupmedical.com
www.rizex.io
www.rizinjurylaw.com
www.riziolawfirm.com
www.rizoma.com
www.rizzerin.com
www.rizzinclothing.co
www.rizzutolawfirm.com
www.rj-investments.co.uk
www.rja-law.com
www.rjacobsfph.com
www.rjaffelaw.com
www.rjburnside.com
www.rjcenterprises.com
www.rjchristensen-fdn.org
www.rjdentonarchitecture.com
www.rjenergysolutions.com
www.rjh-consultants.com
www.rjins.com
www.rjlassoc.com
www.rjmanufacturing.com
www.rjmhomes.net
www.rjo.com

www.rjonesinsurance.com
www.rjplumbinganddrainage.com.nz
www.rjpower.com
www.rjrrentals.com
www.rjscarwash.com
www.rjscoaching.com
www.rjshorthorns.com
www.rjsmissionfoundation.org
www.rjstaffing.com
www.rjtrailers.com
www.rjtricon.com
www.rjturnerwellpumpnc.com
www.rjwalshhomeperformance.com
www.rjwatson.com
www.rjwegnertrucking.com
www.rjwexteriors.com
www.rjyoung.com
www.rkacc.com
www.rkaccountancy.co.uk
www.rkainksplash.com
www.rkdrums.com
www.rkelectric.com
www.rkgcommercial.com
www.rkglaw.com
www.rkleinlaw.com
www.rkleisure.com
www.rkhomeinspections.com
www.rkllp.com
www.rkon.com
www.rkpclaw.com
www.rkpicnictables.com
www.rksslaw.com

www.rlacf.org
www.rlarchery.com
www.rlb-sv.com
www.rlbuildinginc.com
www.rlc2011.com
www.rlcanning.com
www.rldgroup.com
www.rldsolutions.com
www.rlgfirm.com
www.rlinjurylawyers.com
www.rlmco.com
www.rlretraining.com
www.rlslawyer.com
www.rlspring.com
www.rlv.wine
www.rlyl.com
www.rma-tinting.co.uk
www.rmaoregon.com
www.rmasales.com
www.rmbcommunications.com
www.rmc-metalli.fi
www.rmcad.edu
www.rmcao.org
www.rmcarpets.com
www.rmcdc.com
www.rmcelectricllcnm.com
www.rmconsult.com
www.rmctc.org
www.rmdinc.com
www.rmdirtwork.com
www.rmefrancophonie.org
www.rmengineering.com

www.rmgadvisors.com
www.rmgmpls.com
www.rmgstaffing.com
www.rmhbilling.com
www.rmhc-centralpa.org
www.rmhc-swva.org
www.rmhc.gr
www.rmhc.ie
www.rmhccin.org
www.rmhcmadison.org
www.rmhcsouthwest.com
www.rmhcwa.org.au
www.rmhd.com
www.rmhsa.org
www.rmhsystems.com
www.rmjholdings.com
www.rmk.com.au
www.rmkcommercial.com.au
www.rmkcrew.com.au
www.rmlegal.com
www.rmmco.com
www.rmmenvirolaw.com
www.rmoraleslaw.com
www.rmp.la
www.rmpcorp.com
www.rmphysio.com.au
www.rmpusclub.org
www.rmraz.com
www.rmrplumbingservice.com
www.rmscablemanagement.com
www.rmscertified.com
www.rmsfunding.com

www.rmslawfirm.com
www.rmsmg.com
www.rmstone.com
www.rmsweldingsystems.com
www.rmtechteam.com
www.rmtfunerals.com
www.rmtlc.org
www.rmtlr.com
www.rmtus.com
www.rmvlservice.com
www.rmwc.com
www.rmya.org
www.rmyf.org
www.rmys.com.au
www.rmztrailers.com
www.rnautomation.com
www.rnashlaw.com
www.rncm.ac.uk
www.rnconstructionsc.com
www.rnd-tech.com
www.rndc.org
www.rndpa.com
www.rndserviceinc.com
www.rnelsonparrish.com
www.rnhomecareservices.com
www.rnlawgroup.com
www.rnm-engineers.com
www.rnradvantages.com
www.rnrd.com
www.rnrkoi.com
www.rnroofs.com
www.rnrv.co.nz

www.rntobsnprogram.com
www.roachlin.com
www.road-eyes.com
www.road13vineyards.com
www.road2diamond.com
www.road2gameday.com
www.roadblock.org
www.roadex.com
www.roadfarmcountryways.com
www.roadhousesalsa.com
www.roadhousevintage.com
www.roadlinecivil.com
www.roadmapadvisors.com
www.roadmapc.com
www.roadmaster.com
www.roadofmanycolours.com
www.roadpacker.com
www.roadpeace.org
www.roadreplay.com
www.roadrunnerpfc.com
www.roadrunnerworldwide.com
www.roadrunnerzhouse.io
www.roadsidemobilerepair.com
www.roadsidepooledfund.org
www.roadstoregeneration.com
www.roadtomandalay.org
www.roadtoripped.com
www.roadtostatus.com
www.roadtowellness5k.com
www.roadtozerowastejh.org
www.roadtripsforfamilies.com
www.roadview.com

www.roadvision.com
www.roadwayfence.com
www.roadwiseeurope.com
www.roadworthycreative.com
www.roam.africa
www.roampets.com
www.roamresearchtips.com
www.roamrifles.com
www.roamyourhome.com
www.roandental.com
www.roaninteriors.com
www.roanoke.vip
www.roanokealabama.org
www.roanokecoffee.com
www.roanokecriminalattorney.com
www.roanokegas.com
www.roanokehokies.com
www.roanokepropertyservices.com
www.roarb2b.com
www.roaringbrookrecovery.com
www.roarq.cs.ox.ac.uk
www.roarregistry.com
www.roaresponse.com
www.roatanlifevacationrentals.com
www.roavr-group.co.uk
www.roavr.group
www.robbieframefitness.com
www.robbinex.com
www.robbinsestatelaw.com
www.robbinsfloor.com
www.robbinshvaconline.com
www.robbinsinjurylaw.com

24337

www.robbinsinstruments.com
www.robbinsmotel.com
www.robbinsplasticsurgery.com
www.robbinsrealty.com
www.robbinswolfe-hamptonclassic.
www.robbinswolfe.com
www.robbunis.com
www.robburton.ca
www.robc.com
www.robcookfood.com
www.robdental.com
www.robdracker.com
www.robertandrewsmedical.com
www.robertbpayne.com
www.robertcollins.io
www.robertdorsett.com
www.roberteberlaw.com
www.robertflach.com
www.robertflundrigan.com
www.robertformanlaw.com
www.robertfraass.com
www.robertglasper.com
www.robertgoldman.com.au
www.roberthalltaxes.com
www.robertharris.co.nz
www.roberthjackson.org
www.robertiboats.com
www.roberticommunityhouse.org
www.robertitostacoshops.com
www.robertjmorgan.com
www.robertjwilson.com
www.robertkinglawfirm.com

24338

www.robertlandscapes.com
www.robertlforbes.com
www.robertlinderlaw.com
www.robertloveheating.com
www.robertmarrconstruction.com
www.robertmay.com
www.robertmonroeplays.com
www.robertomalca.com
www.robertonardacchione.it
www.robertosegovia.com
www.robertprussocpa.com
www.robertrohmvt.com
www.roberts-metpack.co.uk
www.robertsairllc.com
www.robertsantiseptic.com.ng
www.robertsautomatic.com
www.robertsautomotive.net
www.robertsbakery.co.uk
www.robertsegal.com
www.robertsfinejewelry.com
www.robertsgordon.com
www.robertsinskey.com
www.robertslawblacksburg.com
www.robertslawyyc.com
www.robertsonbuildings.com
www.robertsonchamber.org
www.robertsoncompanies.com
www.robertsondentallab.com
www.robertsondiggers.co.nz
www.robertsonfamilywater.com
www.robertsonhomes.co.uk
www.robertsonlandscape.com

24339

www.robertsonmediationflorida.com
www.robertsonpools.com
www.robertsonpropertiesgroup.com
www.robertsplumbing.us
www.robertsranch.com
www.robertstaffordinc.com
www.robertswellnessdental.com
www.roberttepper.net
www.robertweissmsw.com
www.robertwhiteatlarge.com
www.robertwilsonpaper.com
www.robeston.edu
www.robesonadoptionandfoster.com
www.robesonian.com
www.robesonpartnership.org
www.robhanwoodatrealty.com.au
www.robhoffmantrader.com
www.robiburnsmd.com
www.robin-king.com
www.robin2.com
www.robinaireheating.com
www.robinapartments.com
www.robinashley.com
www.robinbensonphotography.com
www.robinettlaw.com
www.robingautier.studio
www.robinhallett.com
www.robinhillfarm.com
www.robinhoodfamilypharmacy.com
www.robinhoodraces.com
www.robinkelley.me
www.robinkiashek.co.uk

24340

www.robinmattress.com
www.robinoatridge.co.uk
www.robinordancoaching.com
www.robinrobins.com
www.robinrunseniorliving.org
www.robinsbigseminar.com
www.robinsgardenretreats.co.uk
www.robinsnestseattle.com
www.robinson-elliott.co.uk
www.robinsonautomotive.com
www.robinsonconcrete.co.uk
www.robinsonconstructioninc.ca
www.robinsondentalassociates.com
www.robinsongill.com.au
www.robinsonhomecomfort.com
www.robinsoninvestmentsltd.com
www.robinsonlane.com
www.robinsonmech.com
www.robinsonmemorials.co.nz
www.robinsonpayne.com
www.robinsonplumbing.com
www.robinsonpompen.nl
www.robinsonroan.com
www.robinsonroofingllc.com
www.robinsonsmea.com
www.robinsonsroofingva.com
www.robinsonthirsk.com
www.robinsonvalue.com
www.robinsregion.com
www.robinwood.co.uk
www.robisonplumbing.com
www.robmark.com

24341

www.robmillar.com.au
www.robobusiness.com
www.robohead.net
www.robomq.io
www.roboshield.com
www.robot27.com
www.robotemi.com
www.roboticpackagingnews.com
www.roboticssummit.com
www.robotictechtn.com
www.robotiz3d.com
www.robowash.com.au
www.robroymechanical.com
www.robsautocenter.com
www.robsdetectors.com
www.robson-laidler.co.uk
www.robsoncivilprojects.com.au
www.robsonenvironmental.co.nz
www.robspeed.com
www.robsteinorganization.com
www.robtracy.net
www.robuck-hoa-network.com
www.robuck-hoa-network2.com
www.robuckhomes.com
www.robusta-outdoor.se
www.robustasolutions.com
www.robustdesign.nl
www.robwainedressage.com
www.robybaldaninteriors.com
www.robynscreativecakes.com.au
www.robynyouklis.com

24342

www.robyservicesnow.com
www.roc-coconsultants.com
www.rocapts.com
www.rocca.bar
www.roccarbon.com
www.roccitygrit.com
www.rocfundinggroup.com
www.rocharealty.com
www.rocheawnings.com
www.rochebros.com
www.rochellefox.com.au
www.rochelleknowsindy.com
www.rochellemanor.com
www.rochesecurity.com
www.rochesterfencepros.com
www.rochesterfootcare.net
www.rochesternypainters.com
www.rochesterovernightplating.com
www.rochesterrealestateblog.com
www.rochesterrigging.com
www.rochestersensors.co.uk
www.rochestersymphony.com
www.rochestg.workwithnational.com
www.rochestownlodge.com
www.rochfordpcn.nhs.uk
www.rochmanlawnj.com
www.rochoncorp.com
www.rock-ms.co.uk
www.rock-top.com
www.rock101lubbock.com
www.rockababymusic.com
www.rockabillyrave.co.uk

24343

www.rockakademi.com
www.rockaquajays.com
www.rockatop.org
www.rockawaybaby.org
www.rockbridgegroup.com
www.rockbridgeinvest.com
www.rockbridgeunited.org
www.rockcandycoworking.com
www.rockcapital.pt
www.rockcatapult.com
www.rockcitydevelopment.com
www.rockcountyalliance.com
www.rockcountysealcoat.com
www.rockcreekderm.com
www.rockdestin.com
www.rockeddy.com
www.rockenfellergoebels.com
www.rockerbox.tech
www.rockerboxtax.com
www.rockerbranch.org
www.rockerzinc.com
www.rocket-conversions.com
www.rocket55.com
www.rocketbags.co.uk
www.rocketbowlinggear.com
www.rocketbox.in
www.rocketcityair.net
www.rocketcom.com
www.rocketdrywall.com
www.rocketmansmainecoons.com
www.rocketmatter.com
www.rocketroof.ai

24344

www.rocketseed.com
www.rocketshipdigital.co.uk
www.rocketshipschools.org
www.rocketsprayfoam.com
www.rocketstone.ca
www.rockfishvalley.org
www.rockfordartguild.com
www.rockfordbraces.com
www.rockfordfamilylaw.com
www.rockfordfertilityclinic.com
www.rockfordfoundries.com
www.rockfordnetworks.com
www.rockfordrealestateguide.com
www.rockfordtoolcraft.com
www.rockhouseofficial.com
www.rockinbfenceco.com
www.rockinboutdoors.com
www.rockincarwash.com
www.rockinfinance.com
www.rockinghairreview.com
www.rockingfit.com
www.rockinghamhire.com.au
www.rockiniventerprises.com
www.rockinrudys.com
www.rockinwine.com
www.rockislandcapital.com
www.rockitacademy.org
www.rocklandcargo.com
www.rocklandcriminalattorneys.com
www.rocklanddems.com
www.rocklanddentalspecialists.com
www.rocklandhelp.com

24345

www.rocklandinjurylaw.com
www.rocklandku.com
www.rocklandparamedics.org
www.rockleafarm.com.au
www.rockleyfamilyfoundation.org
www.rocklinselfstorage.com
www.rockmartslatehouse.com
www.rockmatsu.org
www.rockmehiphop.com
www.rockmountainbiblecamp.org
www.rockmyfamily.co.uk
www.rocknrollcw.com
www.rocknrollpestcontrol.com
www.rockoverclimbing.com
www.rockpixelscissors.com
www.rockporch.com
www.rockrealestate.net
www.rockremodeling.com
www.rockreturns.com
www.rocknbsandridges.com
www.rockridgeoutdoors.com
www.rockridgewhitefish.com
www.rockriverchaplains.com
www.rockriversteel.com
www.rockroofing.com
www.rocksaltplum.com
www.rocksmoving.com
www.rocksoliddata.com
www.rocksolidjanitorial.com
www.rocksolidmasonryllc1.com
www.rocksolidtitle.com
www.rockspringchildrenscenter.com

24346

www.rockspringsranch4hcamp.org
www.rockstargaragewestpalm.com
www.rockstarktvmanila.com
www.rockstarwebdesign.com.au
www.rocksteadymusicschool.com
www.rockstepsolutions.com
www.rockstuff.co.nz
www.rockthescore.com
www.rocktonsoftware.com
www.rocktoppartners.com
www.rocktoppskc.com
www.rocktopworks.com
www.rocktowndistillery.com
www.rocktownsoccer.org
www.rockwallcrossingorthodontics.c
www.rockwallfamilybible.com
www.rockwallhousing.com
www.rockwallservices.net
www.rockwellbenefits.com
www.rockwellconst.com
www.rockwelleast.com
www.rockwellmgmt.com
www.rockwellsecurityinc.com
www.rockwoodlandscape.com
www.rockwoodretirement.org
www.rockworth.co.uk
www.rockycomfortlodge.com
www.rockycreekforsyth.com
www.rockymountainambulance.com
www.rockymountaindentalcare.com
www.rockymountaindiamond.com
www.rockymountainentcenter.com

24347

www.rockymountaingastro.com
www.rockymountaingriffons.com
www.rockymountainhardware.com
www.rockymountainlawoffice.com
www.rockymountainmovers.net
www.rockymountainoralsurgery.com
www.rockymountainplumbingandhe
www.rockymountainseamlessraingu
www.rockymountmills.com
www.rockymovers.com
www.rockymtnair.com
www.rockymtnk9.com
www.rockymtnpest.com
www.rockymtnranch.com
www.rockymtnresorts.com
www.rockypoint.com
www.rockypointmedia.com
www.rockypointsunsetcruise.com
www.rockypsych.com.au
www.rockyslv.com
www.rockystrailersandmore.com
www.rockytopcabinatsunset.com
www.rockytopgamecon.com
www.rocnsoc.com
www.rococobrides.com
www.rocon.com
www.rocorescue.com
www.rocpab.org
www.rocsstores.com
www.rocsummertheatre.com
www.rodanthesunsetresort.com
www.rodanto.co.uk

24348

www.rodcosteel.com
www.rodcoworldwide.com
www.roddapaint.com
www.roddersjournal.com
www.rodefense.com
www.rodeohouston.com
www.rodeorigs.com
www.rodephsholomschool.org
www.roderickelectric.com
www.roderotas.com
www.rodgers.com
www.rodgersappraisal.com
www.rodgersfoundation.org
www.rodgershouder.com
www.rodgersinsuranceagent.com
www.rodgersplumbing.com
www.rodgersselvera.com
www.rodgerweberpa.com
www.rodifence.com
www.rodinincome.com
www.rodix.com
www.rodmatthews.com.au
www.rodmountain.ca
www.rodneybarneshairsalon.com
www.rodneygreenfoundation.org.nz
www.rodneyinsulation.co.nz
www.rodneyshafferchiropractic.com
www.rodneystrong.com
www.rodoviariaantoniobezerra.com
www.rodoviariaarcoverde.com.br
www.rodoviariacaruaru.com.br
www.rodoviariadabarrafunda.com

24349

www.rodoviariadecampinagrande.c
www.rodoviariadecampinas.com.br
www.rodoviariadejundiai.com.br
www.rodoviariademessejana.com.br
www.rodoviariaderibeiraopreto.com
www.rodoviariadetubarao.com.br
www.rodoviariadojabaquara.com.br
www.rodoviariafortaleza.com
www.rodoviariagaranhuns.com.br
www.rodoviarianatal.com.br
www.rodoviariapetrolina.com.br
www.rodoviariarecife.com
www.rodoviariaserratalhada.com.br
www.rodpaddock.com
www.rodricivil.com.au
www.rodrickroofing.com
www.rodriguezroofingcorp.com
www.rodrigueztruckinglaw.com
www.rodrik-landscaping.com
www.rodytrucks.com
www.roe-photo.com
www.roe1.net
www.roe12.org
www.roebuckestates.co.uk
www.roederorthodontics.com
www.roelensvacations.com
www.roeloftsen.eu
www.roethelaw.com
www.rofebuild.com.au
www.roffersconcrete.com
www.roffip.com
www.rog3.com

24350

www.roganholmes.com
www.roganstown.com
www.rogards.com
www.roger.vet
www.rogerdizeseafood.com
www.rogerforcongress.com
www.rogerhickelcontracting.com
www.rogerhughes.ca
www.rogerroger.marketing
www.rogersactingtips.com
www.rogersandcallcott.com
www.rogerschiropracticclinic.com
www.rogersco.com
www.rogersconcepts.com
www.rogerselectric.com
www.rogersfamilydental.com
www.rogersheavensentranch.com
www.rogerson.org
www.rogersrides.com
www.rogersroofing.com
www.rogerssign.com
www.rogerssurveying.com
www.rogerstreetgallery.co.nz
www.rogersvilleins.com
www.rogervarnerlaw.com
www.rogenwest.com
www.rogenwightman.com
www.rogtv.show
www.rogue.gs
www.roguecameraguys.com
www.roguecarwash.com
www.roguecommunity.net

24351

www.rogueeliteinfo.com
www.rogueridge.com
www.rogueshootingtargets.com
www.roguevalleytms.com
www.roguewildproductions.com
www.roguniversal.com
www.rohreraesthetics.com
www.rohrerandassociates.com
www.rohydepark.com
www.roi360.co.uk
www.roiofficeinteriors.com
www.roiroom.com
www.roisafetyservices.com
www.rojaspaintinginc.com
www.rokbak.com
www.rokker.co.uk
www.rokoconstructionandland.com
www.rola-chem.com
www.rolacc.qa
www.roladvisor.com
www.rolandlaw.ca
www.rolawn.co.uk
www.rolegroup.co.uk
www.rolfeducation.com
www.rolfhartge.de
www.rolffycke.com
www.rolinbuilds.com
www.rolinc.com
www.rolinfarms.com
www.rollaramp.co.uk
www.rollaramp.com
www.rollaturf.co.uk

24352

www.rollbutter.com
www.rolledthreads.com
www.rollemusa.com
www.rollercoaster.tv
www.rollercoasterkitchen.com
www.rollerworld.co.uk
www.rollformingpro.com
www.rollforward.io
www.rollforwounds.com
www.rollinfreshtransport.com
www.rollinggreenvillage.com
www.rollinghillshealthcare.com
www.rollinghillsmontessori.com
www.rollinghillsrecoverycenter.com
www.rollingriver.com
www.rollingscents.co
www.rollingshadespainting.com
www.rollingstart.me
www.rollingstockyard.com
www.rollingstone.fr
www.rollingsudsinc.com
www.rollinontrailers.com
www.rollinsmokegrill.com
www.rollnrack.com
www.rolloffdumpsterdirect.com
www.rollsbattery.com
www.rollstonebank.com
www.rolltech.us
www.rollwithduckpin.com
www.rollwithitmovie
www.rollwithitmovie.com
www.rollyscustoms.net

24353

www.rolyrecruitment.com
www.roman.com
www.romanalytics.com
www.romancingthebean.com
www.romanell.com
www.romanellpainting.com
www.romanempireagency.com
www.romanfan.com
www.romanfirmkranz.at
www.romanindesorthodontist.com
www.romankrznaric.com
www.romanolaw.com
www.romanrivera.com
www.romanrooterplumbing.com
www.romantique-le.com
www.romapizzashopnc.com
www.rombauer.com
www.romcorp.com
www.romecapitol.com
www.romeflooring.com
www.romelibailbonds.com
www.romeoandjuliet.events
www.romeoandromerophotography
www.romerolaw.com
www.romglas.se
www.romida.co.uk
www.romlilyflowers.online
www.romneyforutah.com
www.romoplasticsurgery.com
www.romsadal.no
www.romspen.com
www.ronaldbrower.com

24354

www.ronaldcwhite.com
www.ronaldhvac.com
www.ronaldsachsmd.com
www.ronalee.org
www.ronalequipment.com
www.ronankellydesign.com
www.ronanmcmahon.com
www.ronashetonfoundation.org
www.ronbrandhomes.com
www.roncasposi.it
www.roncatlett.com
www.rondeauseminars.com
www.ronellclock.com
www.ronenlev.com
www.ronessexphotography.com
www.ronikaesthetics.com
www.ronimix.co.uk
www.ronin.consulting
www.roningojukarate.com
www.roninmarketeer.com
www.ronins.co.uk
www.ronjohnsonforsenate.com
www.ronjonespowerequip.com
www.ronjonhvac.com
www.ronjonrentals.com
www.ronlearyreach.org
www.ronmartinrealty.com
www.ronna4chair.com
www.ronniehill.com
www.ronniesiniardinsurance.com
www.ronniewood.com
www.ronsanmiguelauthor.com

24355

www.ronsautoalliance.com
www.ronsicecream.com
www.ronsislandgrill.com
www.ronsmarinefresno.com
www.ronto.com
www.roof-mart.com
www.roof-md.com
www.roof.care
www.roof007.com
www.roofaccesswa.com.au
www.roofcat.com
www.roofcleaning.co.nz
www.roofcontractormarketing.com
www.roofcorp.com
www.roofermarketing.io
www.roofersauckland.co.nz
www.roofersdigitalmarketing.com
www.roofing-contractors-plus.com
www.roofing-surrey.com
www.roofingco.com
www.roofingcolorado.com
www.roofingcompanyamarillo.com
www.roofingcontractorsutah.com
www.roofingdonewright.com
www.roofingexperts.ie
www.roofingformula.com
www.roofingkc.com
www.roofinglifeu.com
www.roofingstandardsamerica.com
www.roofingtechnical.com
www.roofingwestchesterny-hq.com
www.roofitqld.com.au

24356

www.roofixsolutions.com.au
www.rooflife-oregon.com
www.rooflights4less.co.uk
www.roofmark.com
www.roofmasterlubbock.com
www.roofmastersco.com
www.roofpedia.com
www.roofpenguins.com
www.roofplumberswarehouse.com.au
www.roofportfolio.com
www.roofrepairspecialist.com
www.roofsalesmembers.com
www.roofsandbasements.com
www.roofsaversaz.com
www.roofscapesnw.com
www.roofservices.ie
www.roofsite.co
www.roofsmemphis.com
www.roofsonly.com
www.roofspotters.com
www.roofstoneroofing.com
www.rooftopchimneysweeps.com
www.rooftopoffice.berlin
www.rooftoptrails.com
www.roofvp.com
www.rookerymacon.com
www.rookiemoms.com
www.rookiesandkeys.com
www.rookiesatretailack.co.uk
www.rookinsurance.com
www.rooklane.org.uk
www.rookout.com

www.rookscountysheriff.com
www.roolandscaping.com
www.room2board.com
www.roomoutside.com
www.rooms101.uk
www.roomsponsor.org.uk
www.roomstorentout.com
www.roomstylin.com
www.roomtodreamfoundation.org
www.rooneyroadrecycling.org
www.roosenter.nl
www.rooseveltlodge.net
www.rooseveltmc.com
www.rooseveltselect.com
www.roosterag.com
www.roosterbg.com
www.roosterbiketours.com
www.roosterbiketours.de
www.roosterbiketours.nl
www.roosterholding.com
www.roosterwise.com
www.root1wine.com
www.rootabakers.com
www.rootandbranchbistroandbar.co
www.rootbgone.com
www.rootcanalsb.com
www.rootcos.com
www.rootd.de
www.rootedcraftsmenco.com
www.rootedfoodsales.com
www.rootedincommunities.ca
www.rootedinnature.org.uk

24357

24358

www.rootedintruthcoaching.com
www.rootedlawnandlandscape.com
www.rootedlifemontessori.com
www.rootedpathnutrition.com
www.rootedschool.org
www.rooterguard.com
www.rooterman.com
www.rooterranger.com
www.rootgrapple.com
www.rootinc.com
www.rootpa.com
www.rootsacademy.com
www.rootsandculture.no
www.rootsandrecall.com
www.rootsimple.com
www.rootsintegrativemedicine.com
www.rootsinterns.com
www.rootsmusicrambler.com
www.rootsnaturopathic.com
www.rootsoutdoor.co
www.rootsrecovery.org
www.rootsspecialtyservices.com
www.rootstock.com
www.rootsyliving.com
www.roottorising.com
www.ropeaccessinlondon.co.uk
www.roperandsons.com
www.roperdermatology.com
www.roperroofingandsolar.com
www.ropewhitney.com
www.ropewalkshotel.co.uk
www.ropho.com

www.ropilaw.com
www.roquemore.com
www.roqueproperties.com
www.ror-inspektion.se
www.rore.ca
www.roryfatt.com
www.rorypercival.co.uk
www.rosaceatreatmentreport.com
www.rosalietheshackleton.org
www.rosalynshairdressers.co.uk
www.rosamysticaofamerica.org
www.rosanabistroandbar.com.au
www.rosannabowlingclub.com.au
www.rosaritowinefest.com
www.rosartproperties.com
www.rosaryshrineofstjude.org
www.rosascience.org
www.rosaslawusa.com
www.rosatoraltherapy.com
www.roscoes.net
www.rose-hillapartments.com
www.roseaircraft.com
www.roseamongthorns.florist
www.roseandjones.com.au
www.roseannserina.com
www.rosebayhotel.com.au
www.roseberryhealth.com
www.rosebrookadultliving.com
www.rosebudcoachingandconsultin
www.rosebudtrailers.com
www.roseburgaudiology.com
www.rosecitycomics.com

24359

24360

www.rosecitydistilling.com
www.rosecitytile.com
www.roseconstructioninc.com
www.rosecottage-standrews.com
www.rosedalefamilydentistry.com
www.rosedisplays.com
www.rosedobyns.com
www.rosefarminn.com
www.rosefarmsupply.com
www.rosegardenconsulting.com
www.rosegrouplaw.com
www.rosehavenliving.com
www.rosehillschool.co.uk
www.roselandgop.com
www.roselandsdoctors.com.au
www.roselineacademy.com
www.roselitigation.com.au
www.roselleholyangelsforever.com
www.roselleparknews.org
www.rosemancorp.com
www.rosemaryporto.com
www.rosemaryvaladon.com.au
www.rosemaryvillas.com
www.rosemeadcollege.edu
www.rosemont.com.au
www.rosemoorelake.org
www.rosemrealty.com
www.rosenau.ca
www.rosenbaumnylaw.com
www.rosenbergchildrensdentistry.co
www.rosenbergerconstruction.com
www.rosenberginjurylawyer.com

www.rosenbergis.com
www.rosenblattbrokerage.com
www.rosenblumilawlv.com
www.rosenborgs.se
www.rosendaletheatre.org
www.rosenfieldcollection.com
www.rosenmanagement.com
www.rosensaba.com
www.roseparkdc.org
www.rosepaving.com
www.rosepestcontrol.com
www.roseporterfield.com
www.roserockranch.com
www.rosersplumbing.com.au
www.roseschweig.com
www.rosesdiscountstores.com
www.rosettaapts.com
www.rosettacapital.com
www.rosettadevelopments.com
www.rosetti.it
www.rosettiali-sons.com
www.rosevestfinancial.com
www.roseville.nsw.edu.au
www.rosevillehc.com
www.rosevilleselfstorage.com
www.rosewoodfoundation.org
www.rosewoodirrigationservices.co
www.rosewoodlivingwalls.co.uk
www.rosewoodpainting.com
www.rosewoodproperty.com
www.rosewoodspokane.com
www.roshreview.com

24361

24362

www.rosie.com
www.rosiers-vessieres.fr
www.rosiestudio.com
www.rosinalaw.com
www.rosl.co.nz
www.roslintech.com
www.roslynchurch.org
www.rosovconsulting.com
www.ross-brooke-dental.co.uk
www.rossandroberts.com
www.rossandrossevents.co.uk
www.rossandwhite.com
www.rossanoferretti.com
www.rossbrownpartners.com
www.rossbryan.com
www.rosseaudevelopmentcorp.com
www.rossenlawfirm.com
www.rossgrovechapel.org.nz
www.rossharrisgroup.com
www.rossispedizioni.it
www.rosskrause.com
www.rosslandpropertylettings.com
www.rosslawgroup.com
www.rosslynchapel.com
www.rossmachine.com
www.rossmelbourne.com
www.rossmgmt.com
www.rossps.com
www.rossres.com
www.rossvideo.com
www.rosswayswan.com
www.rostituscankitchen.com

www.roswellconnect.com
www.rotaflow.ca
www.rotair.com
www.rotakorn.com
www.rotary3334.org
www.rotaryclubofballard.org
www.rotarycollegepark.org
www.rotarycolumbiamo.org
www.rotarylamision.org
www.rotaryproductsinc.com
www.rotarystylebasketball.org
www.rotec-usa.com
www.rotgutmoonshiners.com
www.rothausmd.com
www.rothbartlaw.com
www.rothenberg.ca
www.rothenbergesq.com
www.rothenberglawnj.com
www.rothholtzmd.com
www.rothinsurance.com
www.rothkopf.com
www.rothmanlaw.com
www.rothschildorthopedics.com
www.rothtaxlaw.com
www.rothwood.com.au
www.rotklee.io
www.rotoaire.com
www.rotocareers.com
www.rotochopper.com
www.rotoflexoven.com
www.rotoflow.com
www.rotopacksrl.com

24363

24364

www.rotorclip.com
www.rotoroptertc.com
www.rotterdamehealthagenda.nl
www.rotterdamheating.com
www.rotterdammaritimeservices.cor
www.rottler.com
www.rouenapparts.fr
www.rouge-media.com
www.rougecatering.com
www.rougemontins.com
www.roughideadigital.com.au
www.roughlyexplained.com
www.roughriderlacrosse.com
www.roundaboutatlanta.com
www.roundcornerdental.com.au
www.roundhearth.com
www.roundmountainreserve.com
www.roundpond.com
www.roundrockfertility.com
www.roundrockleasing.com
www.roundrockpoolpros.com
www.roundrocktexas.gov
www.roundroom.com
www.roundspaving.com
www.roundtable.design
www.roundtabledynamics.com
www.roundtableknitting.com
www.roundtablepizza.com
www.roundtableslc.org
www.roundtoptxhotels.com
www.roundtreeconstruction.com
www.roundup-lawyer.com

www.rountreelosee.com
www.rouramh.com
www.rouserlab.com
www.roush.com
www.route1.com
www.route1recruitment.co.uk
www.route59.be
www.route66-centennial.com
www.route72waverunner.com
www.route75cargo.com
www.route92medical.com
www.routematch.com
www.routeorg.co.uk
www.routesavvy.com
www.routesmart.com
www.routinewealth.com
www.routtandassociates.com
www.routy.nl
www.rouxscholarship.co.uk
www.rovco.com
www.rover-time.com
www.rovere.com
www.roversk12.org
www.roverworks.com.au
www.rovio.com
www.row-con.com
www.row14.org
www.rowanandronan.com
www.rowandronelectrical.co.nz
www.rowanlaneevents.com
www.rowanmoor.co.uk
www.rowatecag.ch

24365

24366

www.rowayton.org
www.rowdownfoundation.org.uk
www.rowdybearmountain.com
www.rowenhorstlaw.com
www.rowenwinecompany.com
www.roweplumbingco.com.au
www.roweyzbar.co.nz
www.rowingireland.ie
www.rowit.co.uk
www.rowlandbroughton.com
www.rowlandinsurance.net
www.rowleyproperties.com
www.rowr.co
www.rowservice.com
www.roxanne-knight.com
www.roxboxcontainers.com
www.roxburylatin.org
www.roxburysurgerycenter.com
www.roxmulti.org
www.roxylamorgese.com
www.roxymusic.co.uk
www.royal-basket.com
www.royal-mfg.com
www.royal4.com
www.royalaire.net
www.royalairgroup.com
www.royalanglianregiment.com
www.royalautomobileclub.co.uk
www.royalbudha.com
www.royalcare.nl
www.royalchimney.com
www.royalcountrysidefund.org.uk

www.royalcrownroofingtx.com
www.royaldelightcafe.com
www.royaldevoncharity.org.uk
www.royaldigitalsolutions.com
www.royaleinc.net
www.royalenfielduk.com
www.royalextremeclean.com
www.royalfair.org
www.royalfurnitureofemmaus.com
www.royalgatemanagement.com
www.royalglassandmirror.ca
www.royalgorgecabins.com
www.royalgorgeroute.com
www.royalgreenlandscapeandpest.c
www.royalguesthotels.com
www.royalhawaiianmovers.com
www.royalhealthgroup.com
www.royalhotelbath.co.uk
www.royalimagehardwood.com
www.royalimperial.com
www.royallakespoa.com
www.royalmechanicalservices.com
www.royaloak.com
www.royaloaklidcombe.com.au
www.royaloakmersham.com
www.royaloakstorage.com
www.royalpinesprestigeproperties.c
www.royalpondservices.com
www.royalpoolsandspas.com
www.royalpurple.com
www.royalrealtorsgroup.com
www.royalseniorinc.com

24367

24368

www.royalserviceut.com
www.royalshell.com
www.royalsleep.com.au
www.royalspruce.ca
www.royalstone.com.au
www.royalstreet.vc
www.royaltonestates.com
www.royaltouchcarwash.com
www.royaltreatmentpressurewashin
www.royaltuscan.com
www.royaltycoating.com
www.royaltymetrix.com
www.royaltymm.com
www.royaltyrenovation.com
www.royaltyroofs.com
www.royalvt.com
www.royalwestmorelandestate.com
www.royalwillow.com
www.royalwindows.ie
www.royblack.com
www.royce-dev.co.uk
www.roycegeo.com
www.roycemcglashen.co.nz
www.royensoc.co.uk
www.royjacksonartist.com
www.roykalidental.com
www.royrogerscsi.com
www.roysharma.com
www.roysrestaurant.com
www.roysteinberg.com
www.roystonguest.com
www.roysupply.com

www.royvision.com
www.rozencpa.com
www.rozzylearningco.com
www.rp-l.com
www.rpaeducator.com
www.rpbtucson.com
www.rpc.net
www.rpcs.com
www.rpcservicesllc.com
www.rpdigitalconsulting.com
www.rpengri.com
www.rpfoil.com
www.rpg.com
www.rpgres.com
www.rpgsaudi.com
www.rph.nyc
www.rpholmes.com
www.rpic.com
www.rpiprint.com
www.rplumbingllc.com
www.rpmcounseling.org
www.rpmipackaging.com
www.rpmlv.com
www.rpmmechanicalrepair.com.au
www.rpmmidcoast.com
www.rpmpdx.com
www.rpmphoenixmetro.com
www.rpmpin.com
www.rpmquickpay.com
www.rpmrincon.com
www.rpmtechnologies.com
www.rpodell.com

24369

24370

www.rpor.org
www.rporealestate.com
www.rpreclaimed.com
www.rprops.com
www.rps401k.com
www.rpsmetalroofing.com
www.rpsoftexas.com
www.rpspasta.com
www.rptchina.cn
www.rpwb.com
www.rpwmadvisors.com
www.rqa-group.com
www.rqei.ca
www.rqidaho.com
www.rqroofing.com
www.rqys.com.au
www.rraircon.com
www.rrappraisalservicesllc.com
www.rrbgs.com
www.rrblasting.com
www.rrbslawnj.com
www.rrca.org
www.rrcassidy.com
www.rrccpetresort.com
www.rrconstructionnj.com
www.rrcsinc.com
www.rrcu.org
www.rrelandscaping.com
www.rrequipment.com
www.rrexcavatinginc.com
www.rrexpresscarwash.com
www.rrfb.org

www.rrfn.com
www.rrfprojects.co.za
www.rrinjurylaw.com
www.rripm.org.au
www.rrisdeducationfoundation.org
www.rrjrtenthbirthday.org
www.rrlarson.com
www.rrmdesign.com
www.rroots.dk
www.rrpaccon.com
www.rripodissected.org
www.rrtfi.com
www.rrthompsonhouse.com
www.rrusainc.com
www.rruuc.org
www.rrvbc.org
www.rrvp.org
www.rs-energy.solutions
www.rsa911editchecker.com
www.rsabill.com
www.rsacx.com
www.rsafirearms.com
www.rsalistscorporation.com
www.rsanalysis.com
www.rsandersenterprises.com
www.rsandh.com
www.rscheatingandair.com
www.rschool.net
www.rscm-rshm.org
www.rscm.org.uk
www.rsconcretepumping.co.uk
www.rscottreilly.com

24371

24372

www.rsdfred.ch
www.rsfenceinstallations.com
www.rsglawoffices.com
www.rsglazing.com
www.rsglobal.com
www.rshm-east.org
www.rsi-ks.com
www.rsi.edu
www.rsicares.com
www.rsiequity.com
www.rsifertility.com
www.rsilabels.com
www.rsipetroleum.com
www.rsisalesdemo.com
www.rslaw.com
www.rslhr.co.uk
www.rslnb.ca
www.rslyancheptworocks.org
www.rsm2.com
www.rsmacdonald.com
www.rsmarketplace.com
www.rsmdaestheticstraining.com
www.rsmdmedspa.com
www.rsmitharch.com
www.rsmusic.it
www.rsmvision.com
www.rsnnc.org
www.rsorthodontist.com
www.rsp.com.au
www.rspeak.com
www.rsra.org
www.rsrhomeconstruction.com

www.rsrpllc.com
www.rsrresearch.com
www.rss.io
www.rssglobal.com
www.rssinfrastructure.com
www.rsmt.org
www.rst-global.com
www.rstaffordrealty.com
www.rsured.com
www.rsvpneks.org
www.rswire.com
www.rt168.nl
www.rt34landscape.com
www.rt5.co
www.rtaccountancyservices.co.uk
www.rtastudio.com
www.rtautomation.com
www.rtb.cgiar.org
www.rtbc.org
www.rtbexteriors.com
www.rtc-gss.com
www.rtcauto.co.uk
www.rtcinematography.com
www.rtcmikvah.com
www.rtcoutdoor.com
www.rtcsa.training
www.rtdl.org
www.rtdnanews.org
www.rtecexpress.net
www.rterroir.ca
www.rtfhsd.org
www.rti-inc.com

www.rti.ox.ac.uk
www.rtigrandrapids.com
www.rtinstruments.com
www.rtiglaw.com
www.rtlabs.co
www.rtlabs.co.uk
www.rtlaw.com
www.rttd.com
www.rtnlaw.com.au
www.rtohq.org
www.rtpconstructionllc.com
www.rtptattoolab.com
www.rtrco.us
www.rtroofingspecialist.com
www.rtrperformancefishing.com
www.rts.com
www.rtscorp.com
www.rtshirts.com.au
www.rtshvac.com
www.rtskeeseville.com
www.rtsutah.org
www.rttimberllc.com
www.rtvtools.com
www.ruadasaudadebrecho.com.br
www.ruairistewart.com
www.ruaneroofing.com
www.rubadubcarwash.com
www.rubadubwash.com
www.rubaslawoffices.com
www.rubber.org
www.rubberduckstudios.com
www.rubberduckypowerwashing.ne

www.rubberduckywash.com
www.rubbermark.co.nz
www.rubberneckmedia.com
www.rubbersealfabricators.com
www.rubberstonenesk.ca
www.rubbishworks.com
www.rubblazzo.com
www.rubedolife.com
www.rubeljewelers.com
www.rubenbeddeleem.com
www.rubenlawfirm.com
www.rubensteinandrynecki.com
www.rubic.fi
www.rubica.co.uk
www.rubicon3adventure.com
www.rubiconconsultinggroup.com
www.rubiconmd.com
www.rubiconsolutions.com.au
www.rubiconsprings.com
www.rubiksgift.com
www.rubin-levin.com
www.rubinadjust.com
www.rubinlawnyc.com
www.rubinrudman.com
www.rubinstein.tech
www.rubtester.com
www.rubyblueswinery.ca
www.rubycreekaccounting.ca
www.rubyelectric.com
www.rubyfalls.com
www.rubylawfirm.com
www.rubylife.com

www.rubymoondesigns.com
www.rubymoonreiki.com
www.rubyroombeauty.com.au
www.rubyrowing.com
www.rubytuesday.com
www.ruckspecialties.com
www.rudder.io
www.rudetransportation.com
www.rudolphrealty.com
www.rudorferlaw.com
www.rudymarine.com
www.rudyslittlehideaway.com
www.rudysmarket.com
www.rudyspest.com
www.rudyspizza.co.uk
www.rueblbuilders.com
www.ruedamotor.com
www.ruedelarepublique-marseille.fr
www.rueinsurance.com
www.ruemorguerecords.com
www.ruevac.com
www.rufeiwang.com
www.ruffhouseprintshop.com
www.ruffnrumbleplaycare.com
www.ruffruffgoblog.com
www.rufusanddelilah.com
www.rufuslaw.com
www.rug-medic.com
www.rugamonteto.com
www.rugbyafrique.com
www.rugbyasia247.com
www.rugbyballlight.co.uk

24377

www.rugbyleaguebrisbane.com.au
www.rugbyschool.co.uk
www.rugcare.com
www.rugcleanerfortworth.com
www.rugdoctor.com
www.rugg.com
www.ruggedcomputersusa.com
www.ruggedcountrylodge.com
www.ruggedmobilityforbusiness.com
www.ruggedmonitoring.com
www.ruggedpathwayscounseling.co
www.ruggedtablets.com
www.ruggedthread.com
www.rugostone.com
www.rugplant.com
www.ruhljahnes.com
www.ruhmannlawfirm.com
www.ruholtrailersales.com
www.ruigrok.nl
www.ruizlawnv.com
www.rul.fi
www.ruleeng.com
www.rulegarza.com
www.ruleoflaw.org.au
www.ruleranalytics.com
www.rulloinsuranceagency.com
www.rumbaypalmisland.com
www.rumblefish.com
www.rumihouseocala.com
www.rumiskitchen.com
www.rumleytrailers.com
www.rummelconstruction.com

24378

www.rumorsinc.com
www.run-a-muk.com
www.runadaptive.com
www.runarhalonen.no
www.runathwaitespub.co.uk
www.runaton.com
www.runawaybayvacations.com
www.runchamp.com
www.runciblestudios.com
www.rundeck.com
www.runforrocky.com
www.runforthekids.com.au
www.rungeni.com
www.runglobal.org
www.runlegrizz.com
www.runnash.com
www.runner451.it
www.runnergirlbend.com
www.runnermusic.com
www.runnersedgekc.com
www.runnersedgeoftherockies.com
www.runnetworkrun.com
www.running-physio.com
www.runningalpha.com
www.runninginpublic.co
www.runningleanpodcast.com
www.runningtours.com
www.runningusa.org
www.runningzone.com
www.runrb.com
www.runsantabarbara.com
www.runstrengthacademy.com

24379

www.runtoroar.com
www.runutsco.com
www.runway.works
www.runway4events.com
www.runwayupdate.com
www.runyourown.com
www.ruontarget.com
www.rupertswoodcc.org.au
www.rupertlandscape.com
www.ruralagins.com
www.ruralbrexit.scot
www.ruralcraftsassociation.co.uk
www.ruralenrichment.org
www.rurallegends.com.au
www.ruralmed.net
www.ruralmn.org
www.ruralnet.us
www.ruralresources.com.au
www.ruralrides.co.uk
www.ruralroundup.com
www.ruralsourcing.com
www.ruralsupportpartners.com
www.ruralswalabama.org
www.ruralworkspartners.com
www.rusaconstruction.co.nz
www.ruscioconstruction.com
www.rusco-windows.com
www.rush-delivery.com
www.rush-personnel.com
www.rushfacialplastics.com
www.rushmoreathletics.com
www.rushpower.com

24380

www.rushwoodgroup.com
www.ruskingroup.com
www.russbldg.com
www.russduggar.com
www.russellbranchdental.com
www.russellchiro.net
www.russellhealth.com
www.russellmckinlaypainting.com.au
www.russellmoore.com
www.russellnashville.com
www.russellsfoodcenter.com
www.russellspest.com
www.russellsrubbish.com
www.russellswrench.com
www.russellwilsonrifflag.com
www.russelwine.com
www.russelmetals.com
www.russhvac.com
www.russianballetinternational.com
www.russomanno.com
www.russonealmd.com
www.russoproduce.com
www.russsmithcre.com
www.russteaguehomes.com
www.russwurmsales.com
www.rustblock.com
www.rustbullet.com
www.rustenberg.co.za
www.rusticheart.com.au
www.rusticimageproductions.com
www.rusticragdolls.com
www.rusticrootsd.com

www.rustikal.se
www.rustilinrobs.com
www.rustoleumdiy.de
www.rustoleumdiy.fr
www.rustoleumdiy.it
www.rustoleumdiy.ro
www.rustoleumspraypaint.nl
www.rustybakerhvac.com
www.rustybrentsinsurance.com
www.rustycreekcoffee.com
www.rustylanternmarkets.com
www.rustynailringwood.com
www.rustyparrot.com
www.rustysdeli.com
www.rusyel.com.au
www.ruszlegal.com
www.rutan.com
www.rutgersit.com
www.ruthcarrracing.co.uk
www.ruthdealy.com
www.ruthdefries.com
www.ruthdefries.e3b.columbia.edu
www.rutherforddust.org
www.rutherfordgroup.org
www.ruthfordelaware.com
www.ruthiesrentals.com
www.ruthincastle.co.uk
www.ruthlessfocus.com
www.ruthmalkinlerner.com
www.ruthmannreachmaster.com
www.ruthmeehan.com
www.ruthwilkierealestate.com

www.rutlandmedicalpharmacy.com
www.rutlandplacesenorliving.com
www.rutlishfoundation.org.uk
www.ruttermills.com
www.ruvango.com
www.ruxtonapt.com
www.ruzhnikov.com
www.rvabrewcrew.com
www.rvajunk.com
www.rvaplumblife.com
www.rvatow.com
www.rvinc.org
www.rvlifestylevillage.com.au
www.rvmontessori.com
www.rvr.de
www.rvrfoodbank.org
www.rvs-seeregatten.de
www.rvscp.com
www.rvshowscanada.ca
www.rvshowsusa.com
www.rvsiglobal.co.uk
www.rvslideoutsweep.com
www.rvsofamerica.com
www.rvsolutionsrents.com
www.rvstg.com
www.rvtemphousing.com
www.rvts.org.au
www.rvuins.com
www.rvwater.ca
www.rwizards2u.com
www.rw-heating.com
www.rw-invest.com

www.rw-training.co.uk
www.rw2productions.com
www.rwa.ca
www.rwandaenglishproject.org
www.rwbtax.com
www.rwcabinets.ca
www.rwcmetter.com
www.rwcu.com
www.rwcustom.net
www.rwcwarranty.com
www.rwd.org
www.rwdiamonds.com
www.rwdiventures.com
www.rwdtrim.com
www.rwgff.org
www.rwhitley.co.uk
www.rwjbhrenaissance.org
www.rwjones.me
www.rwkgoodman.com
www.rwlasvegas.com
www.rwllaw.com
www.rwmcasters.com
www.rwmercer.com
www.rwpropainting.com
www.rwpzoo.org
www.rwrtruckinginsurance.com
www.rwsheckles.com
www.rwtow.com
www.rx-consulting.com
www.rxaap.com
www.rxante.com
www.rxcomfort.com

www.rxdangers.com
www.rxdestroyer.com
www.rxdrugcompare.com
www.rxdrugdropbox.org
www.rxhistories.com
www.rxlinc.com
www.rxmdsolutions.com
www.rxnt.com
www.rxopinionsnow.com
www.rxtrail.org
www.rxtramile.org
www.ryan-jenkins.com
www.ryananswers.com
www.ryanbren.com
www.ryancade.com
www.ryanchaffin.com
www.ryanchouinard.com
www.ryancivilcontracting.com.au
www.ryancompany.net
www.ryandawsonrealestate.com
www.ryandeiss.com
www.ryanerwin.me
www.ryanfamilylaw.com
www.ryanfp.com
www.ryanfrankmd.com
www.ryankunkelmd.com
www.ryanmishler.com
www.ryanmoodyfishing.com
www.ryannengei.com
www.ryanpkline.com
www.ryanrepko.com
www.ryanroberts.ca

www.ryanrudolph.com
www.ryanryanlaw.com
www.ryanryanviglione.com
www.ryanscommercialmaintenance.
www.ryansequip.com
www.ryanservice.com
www.ryanskiphire.co.uk
www.ryanstmarieinsurance.com
www.ryanturf.com
www.ryanwilks.com.au
www.ryanzee.com
www.ryanzinke.com
www.ryautopolstring.dk
www.rycoalarms.co.nz
www.rycocapital.com
www.rycodesign.com
www.rycomarketing.co.uk
www.rycomarketing.ie
www.rydables.com
www.rydemore.com
www.ryderbrick.com
www.ryderph.com
www.ryedale.gov.uk
www.ryedaleconstructionltd.co.uk
www.ryelaw.net
www.ryemoving.com
www.ryeoil.co.uk
www.ryerepublicans.com
www.ryeridgetile.com
www.rygr.us
www.ryfeesilver.com
www.rymberks.com

24385

24386

www.ryndean.com
www.rynoproduction.com
www.rypinternational.com
www.rythmfoundation.org
www.ryvoantrust.com
www.ryvusa.com
www.ryzehongkong.com
www.ryzen.com
www.ryzeparty.com
www.ryzzyn.com
www.rzhhotels.com
www.rzv.nl
www.s-ab.se
www.s-aindustries.com
www.s-katto.fi
www.s-mcollets.com
www.s-rack.com.au
www.s-tandberg.no
www.s-trip.com
www.s20.us
www.s2ieng.com
www.s2recovery.org
www.s2pt.com
www.s2s-global.com
www.s2slandscaping.com
www.s3nc.com
www.s3staffing.com
www.s4om.org
www.s7risk.com
www.sa-crenews.com
www.sa.edu
www.saabplumbing.com

www.saaevi.com
www.saagie.com
www.saarescue.co.uk
www.saaressa.com
www.saaripartners.fi
www.saarsalo.fi
www.saas-capital.com
www.saaspeople.com.au
www.saasrampmedia.com
www.saastock.com
www.saastopankkisaatio.fi
www.saastr.com
www.saastrax.com
www.sab.bio
www.sabaideethai.co.uk
www.sabalinvestmentholdings.com
www.sabaltrust.com
www.sabatinilaw.com
www.sabatinipersonalinjurylaw.com
www.sabcbsmeetingnews.org
www.sabel.com.au
www.sabelcommunicatie.nl
www.saberblastnozzle.com
www.saberlight.com
www.sabert.eu
www.sabidius.com
www.sabima.no
www.sablehomes.com
www.sablethome.com
www.sablighrealestate.com
www.sabot.org
www.sabotanicals.com

24387

24388

www.sabramacgillivray.com
www.sabre.org.au
www.sabreadhesives.com
www.sabrecommercial.com
www.sabreroof.com
www.sabrestone.co.uk
www.sabretirement.com
www.sabrinagoodlife.com
www.sabrinahomes.ca
www.sabrinalamb.com
www.sabsound.com
www.sabugs.com
www.sac.sa.edu.au
www.sacbhc.org
www.sachainteriors.co.uk
www.sachalaucal.com
www.sachdevamline.com
www.sachdevfamilylaw.com
www.sacheensewer.com
www.sacheminc.com
www.sachemlibrary.org
www.sachristiandental.org
www.sachsconstructionllc.com
www.sackettwaconia.com
www.sacksimir.com
www.sackstierney.com
www.sackvillesmilecentre.ca
www.sackysfirearms.com
www.sacorivercanoe.com
www.sacperio.com
www.sacpower.com
www.sacracustomhomes.com

www.sacramento-lasik.com
www.sacramentocentury.com
www.sacramentocriminallawattorne
www.sacramentohairdoctor.com
www.sacramentoheroinrehab.com
www.sacramentohomehunter.com
www.sacramentoliteracy.org
www.sacredheart.qc.ca
www.sacredheartemergency24.com
www.sacredheartwestmead.com.au
www.sacredjourneyhospice.com
www.sacredlearning.com
www.sacredlomi.com
www.sacredmissionhospice.com
www.sacredmountainbreathwork.co
www.sacredpath.net
www.sacredpipe.net
www.sacredsoulmassage.com
www.sacredsoundscollection.com
www.sacredstones.co.uk
www.sacredsurfschool.com
www.sacrificescooters.com
www.sacrowalker.com
www.sacrt.com
www.sactech.com
www.sacts.ca
www.sacvalleybillboards.com
www.sad32.org
www.sadc-cae.ca
www.sadcal.com
www.sadcamiante.com
www.saddlebackcarpet.com

24389

24390

www.saddlebackcowboys.org
www.saddlebackmaine.com
www.saddlebrookcontrols.com
www.saddlebrookprep.com
www.saddleridgeliving.com
www.saddlersresidential.co.uk
www.sade-cgth.fr
www.sadekgroup.com
www.sadevusa.com
www.sadhaka.co
www.sadiebristowfoundation.org.uk
www.sadoveplasticsurgery.com
www.sads.ca
www.sae.net
www.saehrbackhoe.com
www.saeker.co.uk
www.saelogistics.com
www.saemobilus.org
www.saesprayersusa.com
www.saf.us.com
www.safalniveshak.com
www.safaribelting.com
www.safaricarpet.com
www.safarilandredline.com
www.safariprofessionals.com
www.safarisonline.co.uk
www.safe-fertilizer-reviews.com
www.safe-guardproducts.com
www.safe-hr.com
www.safe-t-plus.com
www.safe-zone.com
www.safeairducts.com

www.safeaire.com
www.safeandsecurelocksmith.com
www.safeandsoundrealty.com
www.safeaustin.org
www.safebeerlinecleaning.com
www.safebetdemolition.com.au
www.safeblend.com
www.safeboarder.com
www.safeboatingcouncil.org
www.safebreach.com
www.safecall.co.uk
www.safechildcarecenter.com
www.safeconnectsystems.com
www.safecontractor.com
www.safedatasystems.com
www.safedig.com.au
www.safedriverapp.com
www.safedriving.fi
www.safefleet.net
www.safefreevpn.com
www.safefreight.nz
www.safegasfirst.co.uk
www.safeguardbusinesssupport.co
www.safeguardenviro.com
www.safeguardproperty.com
www.safeguardsanitisers.co.uk
www.safeguardsecurity.co.uk
www.safeharborstrategies.co
www.safehavenins.net
www.safehavenpet.org
www.safehavenradon.com
www.safehavensolar.com

24391

24392

www.safeholdinc.com
www.safehomebcs.com
www.safehomesecurityinc.com
www.safehorizon.org
www.safehousealliance.org
www.safelandingrecovery.com
www.safellc.com
www.safely-you.com
www.safemoneyadvisors.com
www.safemoneybroadcasting.com
www.safemoneyfirst.com
www.safemotherhoodweek.org
www.safemt.com
www.safenetix.com
www.safenetworksolutions.com
www.safeonline.org
www.safepassageproject.org
www.safepitelevator.com
www.safeplacesusa.com
www.safepol.com
www.safer.net
www.saferack.co.nz
www.safercaretexas.com
www.safercommunitiesscotland.org
www.saferidenews.com
www.saferkidsph.org
www.saferoadseng.com
www.saferoutestoschools.org
www.saferoadshumber.com
www.safersociety.com
www.saferstadia.com
www.saferstronger.com

24393

www.safetynational.com
www.safetynow.com
www.safetyone.com
www.safetypad.com
www.safetysack.com
www.safetysocket.com
www.safetystanddown.org
www.safetystatus.com
www.safetythreads.com
www.safetyworx.co.nz
www.safewatchsecuritygroup.com
www.safewaybogoclassaction.com
www.safewaycollision.com
www.safewayhyd.com
www.safewealthplanners.ca
www.saffadvance.com
www.safferplumbing.com
www.saffiano.no
www.saffronsocialpeoria.com
www.saffronsupportltd.co.uk
www.saffronwaldenbid.co.uk
www.saffronwaldenmuseum.org
www.saffysla.com
www.safilm.com.au
www.saftonline.pt
www.safurpets.com
www.safvic.org
www.sag14productioncompany.com
www.sagaconroy.com
www.sagadesignmn.com
www.sagafestival.com
www.sagafurs.com

24395

www.safertreeindustry.org
www.saferus.org
www.saferwatchapp.com
www.safeschools.com
www.safeshark.co.uk
www.safesmartaccess.co.nz
www.safesmartaccess.com.au
www.safesmartmoney.com
www.safesolutionscare.com.au
www.safesonline.ie
www.safespace-h2020.eu
www.safespacesd.org
www.safestaffingohio.com
www.safestepcares.com
www.safesteppro.com
www.safesteptub.com
www.safetanight.be
www.safeteceng.com
www.safetecrescue.com.au
www.safetots.org
www.safetrac-solutions.com
www.safetrac.co.nz
www.safetrac.com.au
www.safetransportationservices.com
www.safetravelsmotorclub.com
www.safety-reports.com
www.safetycompliancegroup.com.a
www.safetyeffects.com
www.safetyharborgalleria.com
www.safetyhealthcompliance.com
www.safetyleaders.org
www.safetymanagementandtraining

24394

www.sagaliteraryagency.no
www.sagameexhibition.com
www.sagard.com
www.sagarmathatech.com
www.sageadmit.com
www.sagebarandgrill.net
www.sagebrushdentalhealth.com
www.sagecapitalbank.com
www.sagecustomcontractors.com
www.sagedata.net
www.sagefinancialdesign.com
www.sagefrog.com
www.sagefruit.com
www.sagehealthstrategy.com
www.sagehoaservices.com
www.sagehome.com
www.sagehormonehealth.com
www.sagehorsecoaching.com
www.sageintelligence.com
www.sageiv.com
www.sagejewelers.com
www.sagekotsenburg.com
www.sagelandfinancial.com
www.sagelandscapes.com
www.sagemni.com
www.sagemontadvisors.com
www.sagemonttax.com
www.sageon.ca
www.sagenergypartners.com
www.sagenet.com
www.sagentmarketing.com
www.sageoak.education

24396

www.sagepartners.com
www.sager.cpa
www.sageretirementsolutions.com
www.sagesa.com
www.sageschool.net
www.sageshield.com.au
www.sagespring.com
www.sagesseinc.com
www.sagestaffing.com
www.sagestrat.com
www.sagets.com
www.sageusa.org
www.sagevestwealth.com
www.sagewindcapital.com
www.sagewoodcounseling.com
www.sagex3.pl
www.sagu.edu
www.sagunclub.com
www.sah.org.uk
www.sahadilegal.com
www.sahadilegalgroup.com
www.sahamok.net
www.sahinc.com
www.sahir.org.uk
www.sahko-team.fi
www.sahkorasanen.fi
www.sahnlaw.com
www.sahuaritadentistry.com
www.sai-med.com
www.saibotmedia.com
www.saifahmedio.com
www.saifsociety.ca

www.saifulbouquet.com
www.saigeconsulting.com
www.saigeearlylearning.com.au
www.saigonairportlimo.com
www.saiguides.com
www.sairesorts.com
www.saikunganimalhospital.com
www.sail.com.au
www.sailawayrentals.com
www.sailbirmingham.com
www.sailboston.com
www.sailcaribbean.com
www.sailfishpointfoundation.org
www.sailing.gi
www.sailingscuttlebutt.com
www.sailmaker.com.au
www.sailtentcompany.co.uk
www.sailthru.com
www.saindustries.com
www.saint-edward.org
www.saint-jacques-le-mineur.ca
www.saint-vincentbio.com
www.saint.co.uk
www.saintandrew-school.com
www.saintandrewsumc.org
www.saintarnold.com
www.saintaugustinecondos.com
www.saintbarth.com
www.saintbernardparish.org
www.saintcharles.org
www.saintclairshoresdentist.com
www.saintcloudpediatrician.com

24397

24398

www.saintflorian.org
www.saintfrancisborgia.org
www.saintgeorgesd.org
www.saintgregorysthreerivers.org
www.sainthonorebakery.com
www.saintjoedist.com
www.saintjohnscancer.org
www.saintjosephchurch.us
www.saintjude.pharmacy
www.saintlawrencegridiron.com
www.saintluciajazzandartsfestival.co
www.saintlukes.org.nz
www.saintlukesdarien.org
www.saintmargarets.net
www.saintmargaretspreschool.net
www.saintmaryyatesboro.org
www.saintmattsec.org
www.saintmichaelschurch.org
www.saintorthodontics.com
www.saintpaulhotel.com
www.saintpaullawfirm.com
www.saintpaulsumc.org
www.saintpeterjc.org
www.saintsebastianchurch.org
www.saintshvac.com
www.saintsophiadc.org
www.sainttattooparlour.co.uk
www.saintthomaschurch.org
www.sainttryphon.org
www.sainturbain.com
www.saivf.com
www.sajaccounting.com

www.sajotur.com
www.sajr.co.za
www.sakararecords.com
www.sakatah.com
www.sakbikes.com
www.sakeys.com
www.sakidney.com
www.sakkastudio.com
www.sakkuinvestments.ca
www.sakuraconsultancy.com
www.saladandgo.com
www.saladandgocharities.org
www.saladining.com.au
www.saladkraze.com
www.salafamilydentistry.com
www.salamandervoyages.com
www.salaw.com.au
www.salc-wausau.com
www.saldesia.com
www.salem.edu
www.salemacademycs.org
www.salemalliance.org
www.salemclinic.com
www.salemcountychiropracticcenter
www.salemduiattorneys.com
www.salemfieldscommunity.com
www.salemlf.org
www.salemoaks.com
www.salemorperio.com
www.salempeabodyoralsurgery.com
www.salemprimarycare.com
www.salemsolutions.com

24399

24400

www.salemstones.com
www.salemu.edu
www.sales100million.com
www.salesagency.com
www.salesassembly.com
www.salesbloom.co.uk
www.salesbrain.com
www.salesbuzz.com
www.salescoachescorner.com
www.salesculture.dk
www.salesedgellc.com
www.salesgadget.io
www.salesgeekcsg.com
www.salesgeekfl.com
www.salesgeektx.com
www.salesgenerator.co.nz
www.salesianlaymissioners.org
www.salesiannetwork.org
www.salesinc.net
www.salesjumpnow.com
www.saleslabs.io
www.salesleadership.net
www.saleslion.fi
www.salesmd.com
www.salespartnerships.com
www.salespromis.com
www.salesrenewal.com
www.salesresponseaudit.com
www.salesstation.com
www.salessystemsltd.com
www.salestaxinstitute.com
www.salesthrowdown.com

24401

www.salon-79.com
www.salondekapper.nl
www.salondimodabrynmawr.com
www.salonexclusiveokc.com
www.salonmetta.com
www.salonnine28.com
www.salonnuuvo.com
www.salononkirby.com
www.salonoriana.com
www.salonqueencreek.com
www.salonratay.com
www.salonsilhouette.com
www.salonsuitesolutions.com
www.salontai.com
www.salonvenustas.com
www.salonzinnia.com
www.salplumbing.com
www.salsagente.com
www.salsaithaca.com
www.salsalis.com.au
www.salsnes-filter.com
www.salt-tempe.com
www.salt.photography
www.saltair.co.nz
www.saltairspa.com.au
www.saltandsmokebbq.com
www.saltandtrue.com
www.saltbreakeralameda.com
www.saltburnsolidarity.org.uk
www.saltchuk.com
www.saltcityexotics.com
www.saltco.com

24403

www.saleunitedfc.co.uk
www.salewerx.com
www.salgspuls.no
www.salientadvisory.com
www.salienteng.com
www.salienthealthpc.com
www.salientsynergy.com
www.salientsys.com
www.salientuk.com
www.salientvision.com
www.salihahcentral.org
www.salinacleaning.com
www.salinacomfort.com
www.salinaconcreteproducts.com
www.salinafencecompany.com
www.salinasepticservice.com
www.salinastriallaw.com
www.salinasvalleyplasticsurgery.com
www.salinecountylibrary.org
www.salix.co.uk
www.salkinc.com
www.salleywealthadvisors.com
www.sallyadamslaw.com
www.sallyboys.com
www.sallynarrowboats.co.uk
www.sallyrenshaw.co.uk
www.sallysusman.com
www.salmoncreeks.com
www.salmoneducationfoundation.co
www.salmonelectric.com
www.salobderm.com
www.salomons-estate.com

24402

www.saltconnection.com
www.saltcrackerfishcamp.com
www.saltcreekgrille.com
www.salteffect.com
www.saltentreprenor.no
www.salterspiralstair.com
www.saltfloatcenter.com
www.saltgrid.com
www.saltlk.net
www.saltillo360.com
www.saltire.co.uk
www.saltirecourt.com
www.saltlakecable.com
www.saltlakechristiancenter.org
www.saltlakecityeyes.com
www.saltlakecitylawngames.com
www.saltlakecityteethwhitening.com
www.saltlakedermatology.com
www.saltlakevitality.com
www.saltlaw.org
www.saltmanage.com
www.saltnpepacafe.com.au
www.saltoftheearthcatering.com
www.saltonstallarchitects.com
www.saltouns.com
www.saltpaperstudio.com
www.saltrevive.com
www.saltsystudio.com
www.saltusbuilt.com.au
www.saltvillage.au
www.saltwater.com
www.saltwaterbusselton.com.au

24404

www.saltwatertopsail.com
www.saltwatertrailers.com.au
www.saltworks.io
www.saltymacbrewing.com
www.saltyrockstorage.com
www.saludariverclub.com
www.saludmadre.com
www.salumeriavaltellinese.com
www.salutesafety.com
www.salutquebecsorel.com
www.salvadorremodelingandconstru
www.salvagny.org
www.salvationarmybenefits.org
www.servationsouth.com
www.salvatoriancollege.com
www.salvolaw.com
www.salwinlaw.com
www.sama-labs.com
www.samalahotelbangkok.com
www.samalliance.com
www.samandbills.com
www.samandco.fr
www.samanthahund.com
www.samanthajomusic.com
www.samanthaseeley.com
www.samanthasgiftofhope.org
www.samanthawalkersjourney.com
www.samanthawebberphotography.
www.samanthawillisgardendesign.c
www.samaq.com.br
www.samararestoration.com
www.samarch.org

24405

www.samaresmanor.com
www.samaritaninns.org
www.samaritanni.org
www.samaritanshand.org
www.sambaird.com
www.sambatek.com
www.samburskyaesthetics.com
www.samcoleslighting.co.uk
www.samcom.com.au
www.samcoservices.co.uk
www.samcsmall.com
www.samdaydesign.com
www.samebraincreative.com
www.samedayserves.com
www.samedaysmiledesigns.com
www.samedaystdtesting.com
www.samenvoorenbaan.nl
www.samfels.org
www.samgoldenberg.com
www.samgroup.health
www.samharcosmetics.com
www.samiambuilding.com.au
www.samipath.com
www.samjockel.com
www.samkimball.com
www.samkimphoto.com
www.samlavinbluesland.com
www.sammagroupfoundation.org.au
www.sammamishortho.com
www.sammasterslegal.com
www.sammisochoa.com
www.sammorganhomes.com

24406

www.sammsheatingandair.com
www.sammutgroup.co
www.sammyscbb.com
www.samndan.com
www.samonline.co.uk
www.samos-deli.com
www.samoyedclubofamerica.org
www.sampcoinc.com
www.sampe.org
www.sampeek.com
www.samphireboards.com.au
www.sampleandpartners.com.au
www.samraadkbh.dk
www.samrosenbergconsulting.com
www.samrs.co.nz
www.samsaircontrol.com
www.samsarawine.com
www.samscsre.com
www.samshinefoundation.org
www.samsivarajan.com
www.samsonconsulting.co.uk
www.samsoncontainers.co.uk
www.samsonequipment.com
www.samsonlobby.com
www.samsontraining.ae
www.samsontraining.co.uk
www.samspizzaofwausau.com
www.samsinc.com
www.samsungfridge.co.uk
www.samsungpac.com
www.samsylkchickenandfish.com
www.samuelhallartist.com

24407

www.samueljonespearls.co.uk
www.samuelramey.com
www.samuelrolandfilms.com
www.samuelsoneyecare.com
www.samuelvpalmer.com
www.samuioa.com
www.samuraidr.com
www.samuraiofsoul.com
www.samwatson.design
www.samwong.ca
www.samzell.com
www.samzelllegacy.com
www.san-japan.org
www.sanangellocopier.com
www.sanangelopro-pump.com
www.sanangelospeaks.com
www.sanantonio-clearbra.com
www.sanantonio360photography.co
www.sanantoniobehavioral.com
www.sanantoniocrs.com
www.sanantoniofoundation-repair.co
www.sanantoniofruitfarms.com
www.sanantonioheroinrehab.com
www.sanantonioinjurylawyerblog.co
www.sanantoniolawngames.com
www.sanantoniomensclub.com
www.sanantonionorthhc.com
www.sanantoniorealestatelawyer.co
www.sanantoniorecoverycenter.com
www.sanantoniothingstodo.com
www.sanantoniowesthc.com
www.sanaresort.fr

24408

www.sanastowe.health
www.sanatiohealth.com
www.sanbernardinoalcoholrehab.co
www.sanbernardinotrafficticketlawy
www.sanblassailing.com
www.sanbornhead.com
www.sanchelima.com
www.sanchezandpinon.com
www.sanchezinvestigationservices.c
www.sanclementeinn.com
www.sanclementeoralfacialsurgery.c
www.sancreedhouse.com
www.sanctionscheck.co
www.sanctorum.us
www.sanctuarycontent.com
www.sanctuarycosmeticcenter.com
www.sanctuaryinn.com.au
www.sanctuarymedical.com
www.sanctuaryspasyr.com
www.sanctuarytreatmentcenter.com
www.sandahldamhof.com
www.sandandorsnow.com
www.sandandsuch.com
www.sandarizona.com
www.sandata.com
www.sandawealth.com
www.sandbag.org.au
www.sandbagstexas.com
www.sandbar.com.au
www.sandbarsurf.co.uk
www.sandbarwatersports.com
www.sandbox.glympse.com

24409

www.sandboxc6.com
www.sandboxdev.com
www.sandboxventures.co
www.sandboxx.us
www.sandburnhall.co.uk
www.sandcanyonoaks.org
www.sandcastlecondos.com
www.sandcastlerealty.com
www.sandconstruction.com
www.sandcounty.com
www.sandcreekcrossing.com
www.sandcslatter.com
www.sanddmotorcyclesltd.co.uk
www.sanddollarpools.com
www.sanddpaving.co.uk
www.sanders-fire.co.uk
www.sandersandsandersroofing.cor
www.sanderscapital.com
www.sandersondance.co.uk
www.sandersonplc.com
www.sandersons.co.uk
www.sanderspeds.com
www.sandestin9inspiration.com
www.sandfia.com
www.sandglawfirm.com
www.sandhcampground.com
www.sandhglencomanufacturing.co
www.sandhighwayrv.com
www.sandhillbozeman.com
www.sandhilleast.net
www.sandhillmeatsllc.com
www.sandhillplastics.com

24410

www.sandhillrealtync.com
www.sandhillscowboys.com
www.sandhillsheating.com
www.sandhillsphysicians.com
www.sandhillwealth.com
www.sandhurstbees.com
www.sandhursttowc.uk
www.sandhutton-claxtonvillagehall.c
www.sandiapediatricdentistry.com
www.sandiegoartofdentistry.com
www.sandiegobookarts.org
www.sandiegobrandonross.com
www.sandiegobusiness.org
www.sandiegobusinessattorneys.ne
www.sandiegocashortsale.com
www.sandiegocosmeticdental.com
www.sandiegodivorcelawyerhelp.co
www.sandiegoduiattorneynow.com
www.sandiegofamilyattorneys.com
www.sandiegofoodbank.org
www.sandiegogogolf.com
www.sandiegoheroinrehab.com
www.sandiegohomelender.com
www.sandiegoinhometherapy.com
www.sandiegointegration.org
www.sandiegomusicawards.com
www.sandiegopaintingcompany.con
www.sandiegopaintpros.com
www.sandiegopersonalinjuryattorne
www.sandiegopost.com
www.sandiegoprivateevents.com
www.sandiegopsychiatricsociety.org

24411

www.sandiegorunningco.com
www.sandiegoseofirm.net
www.sandiegosignshack.com
www.sandiegoskin.com
www.sandiegosmilepros.com
www.sandiegosurfingschool.com
www.sandiegotaxlawattorney.com
www.sandiegotaxresolutionlawyers.
www.sandiegovacation.com
www.sandiegoyoga.com
www.sandieveleth.com
www.sandingessex.co.uk
www.sandis.net
www.sandiplumbing.com
www.sandiplumbingmi.com
www.sandlawllc.com
www.sandler.com
www.sandlerlawfirm.com
www.sandlot.fit
www.sandmartins.com
www.sandmconstructionga.com
www.sandocriminaldefense.com
www.sandpiper-energy.com
www.sandpiperci.com
www.sandpipernantucket.com
www.sandpiperportaransas.com
www.sandpipervaca.com
www.sandpointheatingandcooling.c
www.sandquistdds.com
www.sandraballester.com
www.sandrachandler.com
www.sandraduftonphotography.ca

24412

www.sandravanderlinde.com
www.sandreamspecialties.com
www.sandrevermay.org
www.sandrine-lefeur.fr
www.sandrock-al.org
www.sands-caregroup.co.uk
www.sandsadr.com
www.sandsaz.org
www.sandshomereno.com
www.sandsmechanical.com
www.sandsofalabama.com
www.sandsolutionslimited.com
www.sandspitmarina.co.nz
www.sandspityachtclub.nz
www.sandsresorts.com
www.sandstermite.com
www.sandstheatreproductions.com
www.sandstonedentistry.com
www.sandstoneoc.com
www.sandstormgold.com
www.sandstech.com
www.sandtlandscape.com
www.sandtlawllc.com
www.sandtrealty.com
www.sandwai.com.au
www.sandwichchef.ca
www.sandwichisle.com
www.sandwichvets.com
www.sandyarthur.co.uk
www.sandybaydental.com.au
www.sandybottomboatcharter.com
www.sandybraehoa.com

24413

www.sandycoveclub.co.uk
www.sandycreek.org
www.sandycreekconstruction.com
www.sandylfeetvr.com
www.sandyhillandrivingschool.co.uk
www.sandyhume.com
www.sandylandfarmstays.com
www.sandymountdodderwheelers.ie
www.sandysdonuts.com
www.sandysprings.com
www.sandyspringsdentistry.com
www.sane.org.uk
www.sanelijohills.com
www.sanfernandocourts.com
www.sanfernandodentalcare.com
www.sanfilippotreatmentreport.com
www.sanfiodesigns.com
www.sanford365.com
www.sanfordbarn.com
www.sanfordhealthfoundation.org
www.sanfordkahnllp.com
www.sanfordinternational.com
www.sanfordlawgroup.com
www.sanfordlorrainecross.com
www.sanfordruralhealthsummit.org
www.sanfordtrailers.com
www.sanfordusa.com
www.sanfordworldclinic.org
www.sanfranciscoalcoholrehab.com
www.sanfranciscococcainerehab.com
www.sanfranciscocommunityfund.org
www.sanfranciscofacialplasticsurgeon

24414

www.sanfranciscofcu.com
www.sanfranciscofloodrepair.com
www.sanfranciscoonthebay.com
www.sanfranciscoplasticsurgeryinc.
www.sanfranciscorealestategroup.c
www.sanfrandesign.com
www.sangamo.com
www.sangitacapital.com
www.sangminlimlawfirm.com
www.sangre.org
www.sanguineindustries.com
www.sani-bot.com
www.sani-care.com
www.sanicka.com
www.sanifio-pumpshop.co.uk
www.sanikinspection.com
www.sanilawfirm.com
www.sanisafekansascity.com
www.sanisolpoolspa.com
www.sanitary.net.au
www.sanitarybins.ie
www.sanitarydiaphragmvalves.com
www.sanitarydisposal.com.au
www.sanitarydistrict1.com
www.sanitaryfishmarket.com
www.sanitarysuds.com
www.sanitasadvisors.com
www.sanjosecriminallawattorney.net
www.sanjoseduiattorneynow.com
www.sanjoseprivateschools.com
www.sanjosesmiledesign.com
www.sanjosewindowshade.net

24415

www.sanjuanhillshc.com
www.sanjuanjournal.com
www.sanjuansmiles.com
www.sanjuantransferstation.com
www.sanjuanuntracked.com
www.sankariproperties.com
www.sanleandroonthebay.com
www.sanleandrosorts.com
www.sanluisobispoguide.com
www.sanmateocountyproperties.com
www.sannicraft.com
www.sanos-pizza.com
www.sanose.fi
www.sanovadermatology.com
www.sanpedrohikes.org
www.sanphire.co.uk
www.sanrayplumbing.com
www.sanrex.com
www.sanrucci.com
www.sansararesort.com
www.sanshonneurwine.com
www.sansimeonwines.com
www.sansom.co.nz
www.sansonmachinery.com
www.sant.ox.ac.uk
www.santa-fe-products.com
www.santa-realty.com
www.santaanacriminallawattorney.c
www.santaanapiaterehab.com
www.santaanapoa.org
www.santabarabuyersagent.net
www.santabarbaradeputydistrictatto

24416

www.santabarbaraexclusiverentals.c
www.santabarbarafertility.com
www.santabarbarahomepros.com
www.santabarbaratriathlon.com
www.santabarbarayachtcharters.co
www.santaclaraadulted.org
www.santaclaritalistings.com
www.santaclausfund.org
www.santacon.no
www.santacruzheatingandcooling.c
www.santacruzmedspa.com
www.santacruzpet.com
www.santadiablatx.com
www.santadougie.com
www.santafechiropractor.com
www.santafeheatingcooling.com
www.santafeseniorliving.org
www.santafeshop.com
www.santaluciapreserve.com
www.santamariapostacute.com
www.santamariarvresort.com
www.santamonicalashlift.com
www.santana.com
www.santanacrepair.com
www.santanadental.com
www.santanagrp.com
www.santaritalandscaping.com
www.santarosabotoxcenter.com
www.santarosacosmeticdentist.com
www.santaroselectric.com
www.santarosaelpaso.com
www.santarules.com

24417

www.sap-rood.org
www.saparish.org
www.saphyre.com
www.sapienmedica.com
www.sapio-spirits.com
www.sapiosciences.com
www.saplif.org
www.saplist.com
www.sapns2.com
www.sapperconsulting.com
www.sapphire.pk
www.sapphireadvancedaesthetics.c
www.sapphireatschool.com
www.sapphirecatering.com
www.sapphireculinarygroup.com
www.sapphiredentaloceanside.com
www.sapphirefruit.com
www.sapphiregrp.com
www.sapphirelaguna.com
www.sapphirewetwork.com.au
www.sappolo.com.au
www.saprop1edwardsprojects.org
www.sapusersgroup.com
www.sarachandlee.com
www.saragailbenjamin.com
www.sarahbalaster.com
www.sarahbecker.com
www.sarahcathcart.com.au
www.sarahcbaldwin.com
www.sarahchippindale.com.au
www.sarahdoody.com
www.sarahdowzell.com

24419

www.santarunsv.com
www.santas-friend.com
www.santashop.ch
www.santasonestopshop.com
www.santateresarum-com-gl-en.wp
www.santateresarum.com
www.santearmenie.org
www.santecenter.com
www.santecenterreviews.com
www.santeconfortservices.fr
www.santeecoopercountry.org
www.santeehealthandwellness.com
www.santeholistichealthcentre.com
www.santenhughes.com
www.santiagoge.com
www.santinliving.com
www.santkd.com
www.santmoritz.com
www.santmyer.com
www.santonis.com
www.santosbar.com
www.santosbaseball.com
www.santoshnaan.com
www.santospirits.com
www.santowinery.com
www.sanyamerica.com
www.sanygen.net
www.sao10.com
www.sao12.org
www.sao5.com
www.saojosebus.com.br
www.saotomechoice.com

24418

www.sarahehill.com
www.saraheisman.com
www.sarahforgovernor.com
www.sarahgrey.ca
www.sarahharristeam.com
www.sarahhaykel.com
www.sarahholtby.com
www.sarahhopecoaching.com
www.sarahhousecincy.org
www.sarahkneadsme.com
www.sarahmaeives.com
www.sarahmapes.co
www.sarahmcgivney.com
www.sarahmclachlan.com
www.sarahmhenrylaw.com
www.sarahpalin.com
www.sarahpyper.com
www.sarahrosecav.com
www.sarahschaffer.com
www.sarahsellsthelowcountry.com
www.sarahsilver.com
www.sarahstenseng.com
www.sarahsvintagejewelry.com
www.sarahterwilligar.com
www.sarahucoach.com
www.sarahvanrenen.com
www.sarahwasley.com
www.sarajo.com
www.saralangley.com
www.saramarberry.com
www.saranveagency.com
www.saraporterphotography.co.uk

24420

www.sararecovery.org
www.sarasherwood.co.uk
www.sarasjacobs.com
www.sarasotabrokerage.com
www.sarasotachildrensmuseum.org
www.sarasotadental.com
www.sarasotafacialaesthetics.com
www.sarasotagate.com
www.sarasotahomesandcondos.com
www.sarasotamanagement.com
www.sarasotawow.com
www.sarasteele.com
www.saratogaforwarding.com
www.saratogasoftwaresolutions.com
www.saratogawhiskeyclub.com
www.saravalindustries.com
www.saravana.info
www.sarbachbedrijfstrainingen.nl
www.sarbazevatan.com
www.sarchemlabs.com
www.sarcoidosisri.org
www.sarcoidosistreatmentreport.com
www.sarcos.com
www.sardinia4rent.com
www.sargeantsroofing.com
www.sargentservices.net
www.sarges.org
www.sargetv.com
www.sargoodental.com
www.sariahbastian.com
www.saritur.com.br
www.sariverauthority.org

www.sarmetalproducts.com
www.sarnialiving.com
www.sarniaschoolofarchery.com
www.sarockawine.com
www.sarofsky.com
www.sarpianlaw.com
www.sarova-abbeyhotel.com
www.sarova-bullhotel.com
www.sarova-rembrandthotel.com
www.sarova.com
www.sarponline.ca
www.sarpsborgscene.no
www.sarrahbronsonphd.com
www.sarreandcompany.co.uk
www.sarsonsmechanical.com
www.sartoria-restaurant.co.uk
www.sartorialsheetmetal.com.au
www.sartorishc.com.au
www.sartorismechanicalservices.com
www.sartorisolutions.com
www.sarvagalight.com.au
www.sas-graphics.com
www.sasaki.com
www.sasakifoundation.org
www.sasbarbados.com
www.sasbrasil.org.br
www.sascallcenter.com
www.sascoafrica.com
www.sascocap.com
www.sascorealty.com
www.sasgraphics.co.uk
www.sash-uk.org.uk

www.sashabrownmakeupartist.com
www.sashabruce.org
www.sashaexeter.com
www.sashahaagensen.com
www.sashco.com
www.sashdigitalagency.com
www.sashes.com
www.sashwindowspecialist.co.uk
www.sasi.org.au
www.sasid.com
www.saskcoic.ca
www.saskgolfer.com
www.saskhealthquality.ca
www.sasklobbyistregistry.ca
www.sasma.org.za
www.sasparkles.com
www.saspine.com
www.sasportsstar.com
www.sasrecovery.com
www.sasretail.com
www.sasrlink.com
www.sasse.se
www.sassefarmsmn.com
www.sassonplasticsurgery.com
www.sasspr.com
www.sassyapples.co.nz
www.sassydaph.com
www.sassyfrasskitchenary.com
www.sassyhongkong.com
www.sassymamadubai.com
www.sassymamahk.com
www.sassymamasg.com

www.sassymediagroup.com
www.sassystilettomommy.com
www.sastays.co.uk
www.satalytics.com
www.satfish.com
www.sathandymanservices.com
www.satisfyd.com
www.satisfyingshine.com
www.satoricapital.com
www.satoripathway.org
www.satplating.com
www.satrailersales.com
www.satstar.com
www.satterfieldpaving.com
www.satterfieldww.com
www.satterwhitebp.com
www.sattlerplastics.com
www.sattlersolar.com
www.saturdayindesign.com
www.saturnaviation.com
www.saturnbarter.com
www.saturnclassic.com
www.saubelfinancialgroup.com
www.sauconvalleybikes.com
www.sauconviewlv.com
www.saudereducation.com
www.saudesigns.com
www.saudiviewpoint.com
www.sauereisen.com
www.sauguspubliclibrary.org
www.saukvalleybank.com
www.saukvalleybankfoundation.org

www.saukvillage.org
www.sauierinstitute.com
www.saulfirm.com
www.saunavarkata.com
www.sauntonbeach.info
www.sauplast.fi
www.sauquoitvalleyinsurance.com
www.sausalitoonthebay.com
www.sausalitoselfstorage.com
www.saussyburbank.com
www.sauttercigars.com
www.sav-designs.com
www.savab.se
www.savacations.com
www.savaddbusinessbrokers.com
www.savagebull.com.au
www.savagefish.us
www.savageglobalmarketing.com
www.savagemill.com
www.savagepoultry.com
www.savagepress.com
www.savagesistersevents.com
www.savagetakes.com
www.savangroup.com
www.savannagoatsales.com
www.savannah-concrete-contractor
www.savannahbookfestival.org
www.savannahcitizenadvocacy.org
www.savannaheducationtrust.org
www.savannaheyeclinic.com
www.savannahfruits.com
www.savannahlegal.com.au

24425

www.savernakeknives.co.uk
www.saverworker.com
www.savethebiblelands.org
www.savethecowboy.net
www.savethestudent.org
www.saveu.com.au
www.saveuighur.org
www.saville.group
www.savilleassessment.com
www.saving-22.com
www.savingbrainsinnovation.net
www.savinggracegrouphomes.com
www.savinglivesinisrael.org
www.savingonsolar.com
www.savingsellers.com
www.savingwater.org
www.savistarcm.com
www.savjewelers.com
www.savonachiropractic.com
www.savonak.com
www.savonnerie-alpilles.fr
www.savonpavers.com
www.savorculinaryservices.com
www.savorimports.com
www.savorseattletours.com
www.savortheband.com
www.savorycatering.com
www.savourimagery.com
www.savoyoperahouse.com
www.savvy.security
www.savvydealer.com
www.savvydime.com

24427

www.savannahlutherie.com
www.savannahpersonalinjury.lawyer
www.savannahplasticsurgery.com
www.savannahriverpba.org
www.savannahsalutes.org
www.savannahsportscouncil.com
www.savantestates.com
www.savarre.com
www.save-air.com
www.save-tv.com
www.save8.ie
www.savealife.scot
www.savealligatorlighthouse.org
www.savealotautoinsurance.com
www.saveapet.com
www.savearapahoebasin.org
www.saveasuit.org
www.saveforlife.com
www.saveliveeventsnow.com
www.saveliveskenosha.org
www.savelivesoregon.org
www.savellwilliams.com
www.savelocalrestaurants.com
www.savemewithaseat.org
www.savemybody.com
www.savemyfeetiotion.com
www.saveonlife.co.uk
www.saveourstandards.com
www.saveourwolves.org
www.saveraimmigration.com
www.saveraretreatments.org
www.saverauk.co.uk

24426

www.savvyhandsconsulting.com
www.savvyladies.org
www.savvymobiledetail.com
www.savvypropertygroup.com
www.savvysarahtherapies.com
www.savvysliders.com
www.sawchukgroup.com
www.sawdust-therapy.com
www.sawmillclub.com
www.saws.org
www.sawsramps.org
www.sawstop.com
www.sawstopstore.com
www.sawtoothavalanche.com
www.sawtoothrangers.org
www.sawvelautomation.com
www.sawyercellars.com
www.sawyerexterminating.com
www.sawyerglass.com
www.saxagency.com
www.saxholm.fi
www.saxon.ky
www.saxongilmore.com
www.saxony-cap.com
www.saxophonecommittee.com
www.saxtongroup.com
www.sayanconstruction.com
www.sayanythingblog.com
www.sayeast.org
www.sayerlack.com
www.sayerlack.es
www.sayerlack.it

24428

www.sayleswinnikoff.com
www.sayolah.com
www.sayrechristianvillage.org
www.sayrevillechiropractor.com
www.saysorewards.com
www.saythanks.app
www.saythedamnscore.com
www.sayuriwellness.com
www.saywells.com.au
www.sayyes2theaddress.com
www.sb-id.com
www.sba-skincare.com
www.sbaconveyancing.com.au
www.sbaitllaw.com
www.sbaloansatlanta.com
www.sbam.org
www.sbbmanagement.com
www.sbc.net
www.sbcadre.org
www.sbccdbb.catholic.edu.au
www.sbccdow.catholic.edu.au
www.sbcelebrityclassic.com
www.sbcgold.com
www.sbconstructionremodeling.com
www.sbconsulting.com
www.sbcv.org
www.sbdcfamu.org
www.sbdcsc.org
www.sbdiamonds.com
www.sbe.com
www.sbelderlaw.com
www.sbelevate.org

24429

www.sbfcenter.com.sg
www.sbflonder.se
www.sbfrpartners.com
www.sbgllaw.com
www.sbhshoppingtown.com.au
www.sbim.com.au
www.sbipharma.co.jp
www.sbjlaw.com
www.sbkdogclub.com
www.sblawnsystems.com
www.sbli.com
www.sblibrokerage.com
www.sbmansion.com
www.sbmc.com
www.sbmech.com
www.sbobet5959.com
www.sboil.com
www.sbostatus.com
www.sbpaintings.com
www.sbpan.org
www.sbpctech.com
www.sbphotography1.com
www.sbplumbingutah.com
www.sbpmpartners.com
www.sbproperty.co.uk
www.sbpslegal.com
www.sbr-sabine.com
www.sbr2th.com
www.sbragia.com
www.sbru.com.au
www.sbsassociazione.it
www.sbsc.se

24430

www.sbsloveshackrva.com
www.sbsmedia.com.au
www.sbsolution.com.br
www.sbsps.net
www.sbstaffingsolutions.com
www.sbthompsonconstruction.com
www.sbtpartners.com
www.sbtriclub.com
www.sbvacationrentals.com
www.sbwllaw.com
www.sbxconference.org
www.sbxtech.com
www.sc-dui.com
www.sc4a.org
www.scaaunification.org
www.scacciabuilding.com
www.scaclaims.com
www.scadafence.com
www.scadamatic.com
www.scadasoln.com
www.scadatw.com
www.scaeagles.com
www.scaffalebasso.it
www.scaffoldhire.com
www.scaffoldingsolutions.com
www.scaffoldpartners.com
www.scag.com
www.scahealth.org
www.scale-marketing.com
www.scalehouse.consulting
www.scaleinfo.org
www.scaleops.ai

24431

www.scaleoutsoftware.com
www.scalepad.com
www.scalesior.com
www.scalespace.co.uk
www.scalesystem.com
www.scaletronscales.com
www.scalewind.com
www.scaloabq.com
www.scaloncellars.com
www.scambitcoin.com
www.scamfinance.com
www.scammerwatch.com
www.scamotors.it
www.scamptrailers.com
www.scanbizcards.com
www.scanbox.com
www.scandalcoactive.com
www.scandesigngallery.com
www.scandforestry.com
www.scandiamarinelions.org
www.scandinavianblonde.se
www.scanlangroup.com
www.scanlaninternational.com
www.scanlanlawgroup.com
www.scanlansurveys.com.au
www.scanone.tech
www.scanoptics.co.uk
www.scanpac.com
www.scanrad.no
www.scansiamerica.com
www.scanscraps.com
www.scanstat.com

24432

www.scantekir.com
www.scantopack.com
www.scanworld.se
www.scanyourskin.org
www.scaor.com
www.scapesincokc.com
www.scapestudio.com
www.scarboroughbeachresort.com
www.scarboroughfaireinducknc.com
www.scarboroughsurveyor.co.uk
www.scardinodelegation.com
www.scarletbegoniasmaine.com
www.scarletoaktavern.com
www.scarlett-paris.com
www.scarlettfoundation.org
www.scarpaspizza.com
www.scarpettawine.com
www.scarpignatoplumbing.com
www.scarsdalepersonaldentalcare.c
www.scarspokane.org
www.scartelli.com
www.scartshub.com
www.scarxgel.com
www.scarysharp.co.nz
www.scatenadaniels.com
www.scattergoodfoundation.org
www.scbaptist.org
www.scbiosafety.com
www.scblawyers.com
www.scbuildersinc.com
www.scbwlaw.com
www.scc-academy.com

24433

www.scc-careers.com
www.scc-collaboration.com
www.scc-ds.com
www.scc.com
www.sccar.org
www.sccasa.com
www.sccdentalcare.com
www.sccenter.org
www.sccep.org
www.scchousingauthority.org
www.sccinstallations.com
www.sccl.nhs.uk
www.sccnv.com
www.sccoastalfriends.org
www.sccconstructionandmaterials.co
www.sccpaceproviders.org
www.sccpzp.org
www.sce22.com
www.scegaskets.com
www.scenariopr.com
www.scene12.com
www.scenekunstbruket.no
www.scenicroad.com
www.scenicspecialties.com
www.scenicviewcampgroundny.com
www.scentframes.com
www.scentmate.com
www.scentpup.com
www.scentsfromnature.com
www.sceviourlaw.com
www.scfairbanks.com
www.scfconseils.ca

24434

www.scfd10.org
www.scfpartners.com
www.scgcawards.ca
www.scgroupre.com
www.sch-a.com
www.schaafsma.com
www.schaaftruckingandrepair.com
www.schadeggthomas.ch
www.schadevrijplan.nl
www.schaeferfinancialgroup.com
www.schaefermarine.com
www.schaeferpower.com
www.schaerr-jaffe.com
www.schafer-law.com
www.schaferelectric.com
www.schaferspoolservice.com
www.schafferlawyers.com
www.schafferrealty.com
www.schalberg.com
www.schalkseamless.com
www.schallerscholarship.org
www.schanerlaw.law
www.scharfbrothers.com
www.scharffattorneyatlaw.com
www.schatzlawmn.com
www.schauman-hubins.com
www.schaumannstudio.com
www.schaumburg-home-improveme
www.schaumburgdentalstudio.com
www.schaumburgseminoles.com
www.schausdecoratingcentre.com
www.scheatingair.com

24435

www.schedulefred.com
www.scheererbearing.com
www.schellcabinetry.com
www.schellsbrewery.com
www.schenaroofing.com
www.schendelpest.com
www.schenketool.net
www.schenkfirm.com
www.schenksfamilybakery.com
www.schermer.co
www.scherzo.ie
www.schesslersepticandexcavation
www.schetkynw.com
www.schetter.com
www.scheuermanlaw.com
www.schgroup.com
www.schianos.us
www.schibli-automatik.ch
www.schibli.com
www.schibli.de
www.schickedanzsouth.com
www.schiefflerlaw
www.schifferlawfirm.com
www.schillercounseling.com
www.schillerparkcenter.de
www.schinderlaw.com
www.schipperkeclub.co.uk
www.schirocriminaldefense.com
www.schittsplumbing.com
www.schlaffuchs.com
www.schlakelawfirm.com
www.schleiden-bau.de

24436

www.schlipmanwealth.com
www.schlitzaudubon.org
www.schlosserandpritchettlaw.com
www.schmerzarmes-impfen.de
www.schmid-steuerberater.at
www.schmidli.com
www.schmidtkramer.com
www.schmidtlawnc.com
www.schmidtplasticsurgery.com
www.schmidtscustomframing.com
www.schmittforsenate.com
www.schmitzmix.com
www.schmollamerica.com
www.schnatzandrohrerlandscaping.
www.schneiblefinearts.com
www.schneider-company.com
www.schneiderfamilydentistry.com
www.schneiderind.com
www.schneidersmotorsports.com
www.schneiderwallace.com
www.schneller-immobilien.ch
www.schnellerair.com
www.schnickedbr.com
www.schoemanconstruction.com
www.schoenes-leben.com
www.schoenfelderrenovations.com
www.schoenhealthinsurance.com
www.schoenherrroofing.com
www.schoepplaw.com
www.schofieldsweeney.co.uk
www.schoitz.com
www.scholarchip.com

www.scholarchipsfund.org
www.scholardome.com
www.scholarsed.com
www.scholarsrhujaipur.com
www.scholary.com
www.schollelaw.com
www.schomersplumbing.com
www.schomevisiting.com
www.schommerconstruction.com
www.schompcollision.com
www.schonfieldconsulting.com
www.school-diversity.org
www.schoolchoicefacts.org
www.schoolchoicetn.com
www.schoolcraft.edu
www.schoolcraftvet.com
www.schoolcrisiscenter.org
www.schooldistrictopioidrecoverygr
www.schooldomein.nl
www.schoolgebouwenonderhoud.nl
www.schoolgrowthsummit.com.au
www.schoolhealthcenters.org
www.schoolhouseeducationalservic
www.schoolinthehills.com
www.schoolleadershipalliance.org
www.schoollior.com
www.schoolmarquee.com
www.schoolmoney.org
www.schoolmum.net
www.schoolofhairremoval.com
www.schooloftrueknowledge.com
www.schoolplanner.co.uk

24437

24438

www.schoolplanner.com
www.schoolsbuddy.cn
www.schoolsbuddy.com
www.schoolshif.no
www.schoolsict.services
www.schoolsignsmadeeasy.co.uk
www.schoolstatus.com
www.schooltwist.com
www.schoolvapingcrisis.com
www.schoolwebsolutions.co.uk
www.schoonebeek.nl
www.schoox.com
www.schoppman.com
www.schornconstruction.com.au
www.schouwenhove.nl
www.schradercustomair.com
www.schraderoofinglubbock.com
www.schrager-urology.com
www.schrc.org
www.schrecksauto.com
www.schreiberpediatric.org
www.schrimpfmg.com
www.schrederexcavating.com
www.schrederfineart.com
www.schredermylaw.com
www.schrederundpartner.berlin
www.schrs.org
www.schsef.org
www.schuckitlaw.com
www.schuckmanrealty.com
www.schulmanveincenter.com
www.schulteroofing.com

www.schultestaffing.com
www.schultzcropinsurance.com
www.schultzhomes.co
www.schultzlawgrp.com
www.schultzscheese.com
www.schulzeorthopedics.com
www.schupan.com
www.schupanboneyard.com
www.schuremed.com
www.schusscap.com
www.schusteranderson.com
www.schusterconcrete.de
www.schusterconstruction.com
www.schusterconsulting.com.au
www.schusterdivprcelaw.com
www.schusterlaw.com
www.schusterplasticsurgery.com
www.schuylerco.com
www.schuylercohealth.org
www.schuylercounty.org
www.schuylkillhighlands.org
www.schwabls.com
www.schwalb.com
www.schwankgroup.com
www.schwansfoodservice.com
www.schwansmarketingkits.com
www.schwartzandschwartz.com
www.schwartzandwider.com
www.schwartzbankruptcy.com
www.schwartzcontracting.com
www.schwartzfamilyhomecare.com
www.schwartzmuseum.org

24439

24440

www.schwartzplumbing.com
www.schwarzmanscholars.org
www.schwarzpartners.com
www.schweigerderm.com
www.schweigervineyards.com
www.schweinhaus.com
www.schwendeman.com
www.schweonsclothing.com
www.schwesterseiten.de
www.schwingbioset.com
www.sci-surfaces.com
www.sciandrivineyards.com
www.sciatica.com
www.scidoors.com
www.science2startup.com
www.scienceandmedicinegroup.com
www.sciencebuff.org
www.sciencedump.com
www.scienceforsport.com
www.sciencehillmtb.com
www.scienceofspeed.org
www.scienceupdate.com
www.sciencofast.com
www.scienion.com
www.sciensbuildingsolutions.com
www.sciensus.com
www.scientificbrake.com
www.scientificcell.com
www.scientificequipmentdisposal.co
www.scientificpublishing.com
www.scientificworksurfacesolutions
www.sciessent.com

24441

www.scifeon.com
www.scifimind.com
www.scifreslaw.com
www.scigage.com
www.sci.ch
www.scindustriesinc.com
www.sciolytix.com
www.scionunderwriting.com
www.scios.com
www.sciotomile.com
www.sciotoservices.com
www.sciphyn.com
www.scipl.org
www.sciqual.com.au
www.scisnack.com
www.scisorts.com
www.scissorbills.com
www.sciteline.com
www.scitreatmentreport.com
www.scituateconcreteproducts.com
www.sclandtrust.org
www.sclaweightloss.com
www.sclerodermatreatmentreport.co
www.scm.com
www.scm1000.com
www.scmarchitecture.com
www.scmglobe.com
www.scmhire.com
www.scmidstream.com
www.scmsmanager.org
www.scndcrcl.com
www.scoastortho.com

24442

www.scoliosisassociates.com
www.scoliosispjax.com
www.scoliosistherapycentre.com.au
www.scolinlaw.ca
www.scooponsports.com
www.scooterentertainment.com.au
www.scooterlife.ca
www.scooterswash.com
www.scope-env.com
www.scopeout.co.uk
www.scopesdf.org
www.scopodivino.com
www.scora.org
www.scorability.com
www.scorchedmedia.com.au
www.scorchfilms.com
www.scorchlondon.com
www.scoresense.com
www.scoresense.org
www.scorpiocraftsmen.com
www.scorpionauto.com
www.scorpionbayaz.com
www.scorpionplanogram.com
www.scorpionsecurity.co.uk
www.scorpiontx.com
www.scorrboards.com
www.scorrmarketing.com
www.scotch.sa.edu.au
www.scotch.vic.edu.au
www.scotchwhiskyexperience.co.uk
www.scotcourtney.com
www.scotfast.co.uk

24443

www.scotgentry.com
www.scotlandgolf.co.uk
www.scotpac.co.nz
www.scotpac.com.au
www.scotsmanconferences.com
www.scott-talbot.com
www.scott-tours.co.nz
www.scottandreid.com
www.scottandvirginia.com
www.scottaromatics.com.au
www.scottbaronassociates.com
www.scottbirdsey.com
www.scottbloomlaw.com
www.scottbrashequestrian.co.uk
www.scottcollection.org
www.scottcorder.com
www.scottcountycremation.org
www.scottdatacenter.com
www.scottdoug.com
www.scottedwardsdds.com
www.scotteye.com
www.scotthannon.com
www.scottharlan.com
www.scottharriscx.com
www.scottharveywines.com
www.scotthoffmandds.com
www.scotthoward.photo
www.scotthyver.com
www.scottishbeerandpub.com
www.scottishboatrace.com
www.scottishcare.info
www.scottishcolourists.co.uk

24444

www.scottishdocinstitute.com
www.scottishsquash.org
www.scottishtrustdeed.co.uk
www.scottishvarsitymatch.com
www.scottkath.com
www.scottkeenan.com
www.scottkeffer.com
www.scottmarshallhomes.com
www.scottmfgsolutions.com
www.scottosrigatonigrill.com
www.scottpage.com
www.scottscoachworks.com
www.scottscustomjewelers.com
www.scottsdale-duilawyer.com
www.scottsdaleci.com
www.scottsdaleopiaterehab.com
www.scottsdalepbs.com
www.scottsdaleplasticsurgeon.com
www.scottsdaleplumbing.com
www.scottsdalesheetmetal.com
www.scottsdaleskinboutique.com
www.scottsdaleweightloss.com
www.scottsfrp.com.au
www.scottsfunerals.co.nz
www.scottshp.com
www.scottshumanlaw.com
www.scottsoffice.com
www.scottspointe.com
www.scottsseafoodontheriver.com
www.scottsseamlessgutters1.com
www.scottssepticservice.com
www.scottsteelllc.com

www.scottstone.com
www.scottstrailersales.com
www.scottsvilleoks.com
www.scottsystem.com
www.scottvicknair.com
www.scottwaltersgold.com
www.scottwimberly.com
www.scottworks4u.com
www.scottyscontracting.com
www.scottyshouse.org
www.scotxblog.com
www.scoular.com
www.scoutandkit.com
www.scoutapm.com
www.scoutbio.co
www.scoutcoinandsilverllc.com
www.scoutcomms.ca
www.scouting.org
www.scoutingnewsroom.org
www.scoutinshoreline.com
www.scoutlands.com
www.scoutorn.com
www.scouttalent.io
www.scouttg.com
www.scpcommercial.com
www.scpharmaceuticals.com
www.scpld.org
www.scpltn.org
www.scpressurewasher.com
www.scprojectsllc.com
www.scra.org
www.scrafano.net

24445

24446

www.scrambledheadatwork.com
www.scrantonproducts.com
www.scraperapi.com
www.scrapware.com
www.scratchanddentsolargenerator.
www.scrcivf.com
www.screamagency.com
www.screamingraptorziplines.com
www.screedgiant.co.uk
www.screedprotection.com
www.screedscientist.com
www.screenengineasi.com
www.screengawk.com
www.screengroup.de
www.screenhealth.de
www.screeningdirect.info
www.screeninnovations.com
www.screenplaymethod.com
www.screenprintanddisplay.com
www.screenprintingnw.com
www.screenprographics.com
www.screensbyrollaway.ca
www.screensigns.com.au
www.screenwingmonitorstand.com
www.screwconveyorparts.com
www.screwups.com
www.scribbleandpixel.com
www.scribblesnj.com
www.scribekick.com
www.scribemedical.org
www.scriberlaw.com
www.scribetx.com

www.scribnerinc.com
www.scrippscollege.edu
www.scrippsfamilydental.com
www.scripsy.co.uk
www.scriptadvice.co.uk
www.scriptis.com
www.scriptlogicwc.com
www.scriptly.tech
www.scriptorium.com
www.scriptum.it
www.scriptwellrx.com
www.scrivener.fr
www.scrmines.com
www.scrosswa.com.au
www.scrpavershardscapes.com
www.scrptr.com
www.scrubbrotherscarwash.com
www.scrubzcleaning.co.uk
www.scruttonbland.co.uk
www.scrwc.net
www.scs-ltd.com
www.scsengineers.com
www.scsiconference.ie
www.scsmithlaw.net
www.scsperformance.com.au
www.scspray.com
www.scstaffing.org
www.scstruss.com
www.sctalt.com
www.sctmobile.com
www.sctoolcorp.com
www.scttravel.com

24447

24448

www.scubaclubtucson.com
www.scubaeducators.org
www.sculleyspeaks.com
www.scullyrsv.com.au
www.sculpd.co
www.sculpsure.com
www.sculpsure.com.ar
www.sculptaway.com
www.sculptcenter.com
www.sculptdtla.com
www.sculptedbeauty.org
www.scuolacreativa.com
www.scuoladamare.it
www.scurremanandassociates.com
www.scurri.com
www.scurveeconomics.com
www.scvanguard.org
www.scvolunteerfire.org
www.scwabc.org
www.scylladb.com
www.sdacep.org
www.sdalighting.com
www.sdana.com
www.sdandr.com
www.sdaprotour.com
www.sdarch.com.au
www.sdaviscpa.com
www.sdbagency.com
www.sdbbq.com
www.sdbins.com
www.sdblock.io
www.sdbooth.com

24449

www.sdbremodelingnj.com
www.sdbxstudio.com
www.sdcclinical.com
www.sdcoastkeeper.org
www.sdcva.com
www.sddealz.online
www.sde-us.com
www.sdentertainer.com
www.sdesignstrategy.com
www.sdf.ae
www.sdfas.org
www.sdfoundation.org
www.sdfsconstruction.com
www.sdgsynergies.com
www.sdhbuilders.com
www.sdherzens.de
www.sdhousingfund.com
www.sdhsaa.com
www.sdhustlesports.com
www.sdicompanions.org
www.sdin.com.au
www.sdinc.us
www.sdipresence.com
www.sdistaffing.com
www.sdix.com
www.sdixonandsonroofing.co.uk
www.sdkcustomfencing.com
www.sdlabrats.org
www.sdlaw.com
www.sdlawcollections.com
www.sdlawgroupapc.com
www.sdlconsulting.net

24450

www.sdlenses.co.uk
www.sdlifts.co.uk
www.sdmag.co.uk
www.sdmart.org
www.sdmbroker.it
www.sdmdiecuttingequipment.com
www.sdn-pros.com
www.sdoamg.com
www.sdocpa.com
www.sdopera.org
www.sdpartnersinc.com
www.sdrealtor.org
www.sdrelationshipplace.com
www.sdrooterco247.com
www.sdrp.com
www.sds-ar.com
www.sds-plumbing.com
www.sdsdrill.org.uk
www.sdsrealty.com
www.sdsrocs.com
www.sdswireless.com
www.sdvein.com
www.sdwea.org
www.sdyouth.org
www.se-reflections.com
www.se-solicitors.co.uk
www.sea-aire.com
www.sea-eagle.co.uk
www.sea-renity.co.uk
www.sea2u.com.au
www.seaandsoundtackle.com
www.seabirdintboracay.com

24451

www.seabodywork.com
www.seaboldcellars.com
www.seabornpiledriving.com
www.seaborough.com
www.seabreeze-fl.com
www.seabreezeclean.com
www.seabreezehotelmackay.com.au
www.seabreezeortho.com
www.seabrooks.com
www.seaburygould.com
www.seaburyhill.com
www.seacanfl.com
www.seachange.org
www.seacoast.org
www.seacoastgaragepros.com
www.seacoasthipandknee.com
www.seacoastpaddleboardclub.com
www.seacoastplasticsurgery.com
www.seacoastrealestateacademy.net
www.seacoastshoulder.com
www.seacology.org
www.seacrest.com
www.seacrestathome.org
www.seacresthomehealth.org
www.seacrestmyrtlebeachresort.com
www.seacroft.com
www.seacuresolution.com
www.seadec.ie
www.seadrill.com
www.seaducerobx.com
www.seafoodexpo.com
www.seafoodnutrition.org

24452

www.seafoodsoftheworld.com
www.seafordhistoricalsociety.com
www.seaform.com
www.seaforyourself.com
www.seagardens.com
www.seagateplastics.com
www.seaglassinn.com
www.seaglassit.com
www.seaglasswineco.com
www.seagulfcondos.com
www.seagulldisposal.com
www.seagypsyrentals.com
www.seaharvest.net.au
www.seahouses-heritage-cottages.c
www.seaislandmedical.com
www.seakconstructionsupply.com
www.seaker.nz
www.seakinggroup.co.uk
www.seakr.com
www.seakuda.com
www.sealafridgebrisbane.com.au
www.sealakemotel.com.au
www.sealark.com.au
www.sealbiosciences.com
www.sealegsbrewing.com.au
www.sealeross.com
www.sealevelops.com
www.sealfast.com
www.sealguardinc.com
www.sealife-cameras.com
www.sealingandcontaminationtips.c
www.sealoftsbv.com

24453

www.seals-world.com
www.sealsandservice.com
www.sealteamkc.com
www.sealtightroofingexperts.com
www.sealtours.com
www.sealy.co.uk
www.sealy.com.au
www.sealynet.com
www.seam.tech
www.seamansac.com
www.seamazing.net
www.seamenssociety.org
www.seamgroup.com
www.seamirror.com
www.seamistjb.com.au
www.seamlessguttterprosllc.com
www.seamlessindustries.com
www.seamonster.com
www.seamonsterstudios.com
www.seamusduffymediation.com
www.seanastin.com
www.seandillman.com
www.seangallery.com
www.seanhaddenpainting.com
www.seanhakes.net
www.seanhumphreyhouse.org
www.seanminorwines.com
www.seanpatrickcooper.com
www.seanweissmd.com
www.seanwhitworth.com
www.seaoatsrealestate.com
www.seaotterclassic.com

24454

www.seaottersoundlodge.com
www.seapack.fi
www.seapalmsestate.com
www.seaparadise.com
www.seapine.co.th
www.seaplasticsurgery.com
www.seapointe.com
www.seapointerealty.com
www.seaportentertainment.com
www.seaporthardwoods.com
www.seaportsciencecenterbiomed.c
www.seapublishing.com
www.searanchresort.com
www.searanchsales.com
www.searchalmighty.com
www.searchbloom.com
www.searchcommander.com
www.searchenginestartup.com
www.searchenginewatch.com
www.searchflow.co.uk
www.searchfornorthernvirginiahome
www.searchingwithsam.com
www.searchlaboratory.com
www.searchlikeyoumeanit.com
www.searchmortgagesolutions.co.u
www.searchoutsidethebox.com
www.searchseqaustin.com
www.searchseochicago.com
www.searchseoelmhurst.com
www.searchseonashville.com
www.searchsvc.com
www.searchtelehealthjobs.com

24455

www.searchwarrant.ca
www.searchwizards.com
www.searcydermatology.com
www.searcylatino.com
www.searcylaw.com
www.searingindustries.com
www.searsfence.com
www.searunnershipping.com
www.seasafarisonline.com
www.seasafarissailingschool.com
www.seascapepropertiescc.com
www.seascaperesidential.com
www.seascapevillage.net
www.seaseducation.com
www.seaservices.co.nz
www.seashoreconstruction.net
www.seashoreimaging.com
www.seaside-management.com
www.seasidebestrentals.com
www.seasidecapecod.com
www.seasidederm.co
www.seasidedigitaldesign.com
www.seasidedojo.com
www.seasidehomehealthcare.com
www.seasidelinen.com
www.seasidemexico.com
www.seasidepalmbeach.com
www.seasonalcubscouting.org
www.seasonalspuds.com
www.seasonalswingsetups.com
www.seasonjohnson.com
www.seasons.com

24456

www.seasons4.com
www.seasonsalf.com
www.seasonsalonanddayspa.com
www.seasonsmarketdetroit.com
www.seaspancorp.com
www.seastarvineyards.ca
www.seasweptdesign.com
www.seatgeekstadium.com
www.seatgen.com
www.seatheater.com
www.seaton-construction.com
www.seatonscustomcabinets.com
www.seatonsvcs.com
www.seatoskyair.ca
www.seatoskyit.com
www.seatownlocksmith.com
www.seatoxresearch.com
www.seatplanners.com
www.seatrac.com
www.seatram.com.au
www.seatrek.com.sg
www.seatrips.de
www.seatsinc.com
www.seatssoftware.com
www.seattle-trademark-lawyer.com
www.seattleantiquesmarket.com
www.seattlearenafeesettlement.com
www.seattleattractions.com
www.seattlecaraccident.co
www.seattledogspot.com
www.seattlefaceandskin.com
www.seattlefirstbaptist.org

www.seattlefishcompany.com
www.seattlefoodcommittee.org
www.seattlefreshbucks.org
www.seattlegardeningservice.com
www.seattlehakomi.com
www.seattlehumane.org
www.seattlelandrocktree.com
www.seattlelighting.com
www.seattlemonorail.com
www.seattlenaconvention.org
www.seattlenutrition.com
www.seattleplumbing.com
www.seattlepremierhealth.com
www.seattlepump.com
www.seattlerofcalculator.com
www.seattleselectbasketball.org
www.seattlesp.com
www.seattlespace.com
www.seattlestarzlax.com
www.seattletattooemporium.com
www.seattletopclasslimo.com
www.seattletowingcompany.com
www.seattletraffic.org
www.seattlevacationhome.com
www.seattleweekly.com
www.seattlewinetours.com
www.seaturtlesjax.com
www.seaturtleswimschool.com.au
www.seaturtlevacationrentals.com
www.seaviewinv.com
www.seaviewpaintingservices.com.au
www.seaviewrehabwc.com

24457

24458

www.seaviewresort.com.au
www.seaviewseward.org
www.seavolt.be
www.seawaneclub.com
www.seawayplastics.com
www.seaweedgrill.com
www.seawindlanding.ca
www.seaworthsafesales.com
www.seayrentals.com
www.sebagobrewing.com
www.sebagolakedistillery.com
www.sebagowestshorecottages.com
www.sebastian-dornhoefer.de
www.sebastianbates.com
www.sebastiandentalspa.net
www.sebastianfaulks.com
www.sebastianlivingston.tv
www.sebastianwilson.co.uk
www.sebconstructions.com
www.sebeticadvisors.com
www.sebonic.com
www.sebringsurvey.com
www.sebts.edu
www.secad.ie
www.secampussupply.com
www.secatty.com
www.secc.sydney
www.seccombesestateagents.co.uk
www.secheltchurch.com
www.secheltfishmarket.com
www.secheltventures.com
www.sechicagohistory.org

www.sechristfinancial.com
www.secits.se
www.secllcky.com
www.secmation.com
www.second2noneconstructions.co
www.secondavephotography.com
www.secondcaptains.com
www.secondchancelynden.com
www.secondchancemission.com
www.secondchancenc.org
www.secondcitymetalfab.com
www.secondengine.blue
www.secondengine.com
www.secondengine.red
www.secondfamilyfoundation.org
www.secondfirst.org
www.secondharvestmidtn.org
www.secondhomevacationrentals.co
www.secondlookpwr.com
www.secondnature.com.au
www.secondnaturecounselling.co.uk
www.secondsight.ai
www.secondsightsystems.com
www.secondskin.co.uk
www.secondsonproductions.com
www.secondstreetcapital.com
www.secondstreetgrill.com
www.secondstudios.net
www.secondtribe.com
www.secrestwardle.com
www.secretbaseballbutton.com
www.secretconsulting.com

24459

24460

www.secretgardenpetresort.com
www.secrethappyhour.com
www.secretharboursllc.com
www.secrethistorytours.com
www.secretpowerplant.com
www.secrets-medical.com
www.secretsantashop.com
www.secretsofthehorse.com
www.secretstache.com
www.secretsunoc.com
www.secrettelaviv.com
www.sectools.fi
www.sector45.com
www.securassist.com
www.secure-reliant.com
www.secure-systems.co.uk
www.secure-travel.ca
www.secureauth.com
www.securecarecorp.com
www.securedatamgt.com
www.securedbycimetrics.com
www.securedoc.app
www.securedretirements.com
www.secureexsolutions.com
www.securefreesociety.org
www.secureidnews.com
www.secureimplantcenter.com
www.securelegacylaw.com
www.securelegaldiscovery.com
www.securemetric.com
www.securemoves.co.uk
www.securenet.co.il

www.securenetworkinc.com
www.securepower.com.au
www.securermd.com
www.securesi.net
www.securestoragesoutheast.com
www.securetechalliance.org
www.securethehandbag.com
www.securetrust.com
www.secureventsolutions.com
www.securewaste.net
www.securewrap.com
www.securex.ai
www.securi-toit.com
www.securitasglobal.com
www.securitech.nz
www.securitiesfrauddefense.net
www.securitycu.org
www.securityenhancementsystems.
www.securityguardsonly.com
www.securityguardtraininghq.com
www.securityindustry.org
www.securityinnovation.com
www.securityinsagency.com
www.securitylawbrief.com
www.securityregisters.com.au
www.securityrus.com
www.securityscreensdfw.com
www.securityserviceshants.co.uk
www.securitysolar.pro
www.securitysolutions-cctv.co.uk
www.securitysolutionsmedia.com
www.securitysummits.com

24461

24462

www.securitytx.com
www.securonix.com
www.securtracers.com
www.securus-software.com
www.sedalia.com
www.sedationdentistryhouston.com
www.sedationfordentistry.com
www.sedbergh500.com
www.sedberrynm.com
www.sedev.org
www.sedgebrookhall.co.uk
www.sedgefordhall.com
www.sedgwick.com
www.sedgwickgovernment.com
www.sedgwickworldtradecenter.com
www.sedlescombegolfclub.co.uk
www.sedona.hk
www.sedonabride.com
www.sedonaintensive.com
www.sedonaviewsbb.com
www.sedt.co.nz
www.seductivestudiosmembers.com
www.sedyegypt.com
www.see-eci.com
www.seebot.run
www.seechangebeauty.com.au
www.seeclearnj.com
www.seed-house.com
www.seedbrklyn.com
www.seedcareinc.com
www.seedinganderosioncontrol.com
www.seedingjustice.com

www.seedinvestment.com.mt
www.seedinvestornetwork.com
www.seedlinggrowth.com
www.seedoflifelabs.com
www.seedpaediatricservices.com
www.seedshortage.com
www.seedsofhope.org
www.seedsourceag.com
www.seegerinc.com
www.seegerweiss.com
www.seeher.com
www.seeheru.com
www.seehometown.com
www.seeingthecivilwar.com
www.seeintl.org
www.seeitmarket.com
www.seeitstopit.org
www.seekcareers.com
www.seekda.com
www.seekerscentre.com
www.seekinvest.com
www.seekmomentum.com
www.seekprofessionals.com
www.seeksafely.org
www.seelawpc.com
www.seelife.org
www.seeluma.com
www.seelyeinc-orl.com
www.seemac.com
www.seemedrkeamy.com
www.seemorewindowcleaning.com
www.seenandheard.org

24463

24464

www.seeproductionco.ph
www.seequent.com
www.seeroswell.com
www.seesaw.co
www.seesawservices.com
www.seescape.org.uk
www.seeseestuep.com
www.seetecoutsource.co.uk
www.seetecpluss.co.uk
www.seethefleet.com
www.seethepossibilities.ca
www.seethepotential.net
www.seethesigns.ca
www.seethrough.org.uk
www.seeto.co.uk
www.seeusgrow.org
www.sefirst.com
www.segadores.com
www.segalmccambridge.com
www.segantii.com
www.segevchef.com
www.seghesio.com
www.segi.ca
www.segsystems.com
www.seguetech.com
www.segurateam.com
www.segurodecarrodirect.com
www.segurodevidamejor.com
www.seguros-rapido.com
www.segwaynz.co.nz
www.sehgal-solicitors.co.uk
www.sehsrobotics.com

www.sehtx.com
www.sei-sjs.com
www.sei.com
www.seida.info
www.seidenschein.com
www.seider.com
www.seigaa.org
www.seilermedical.com
www.seilernfunds.com
www.seilerprecision.com
www.seilersingleton.com
www.seilersolutions.com
www.seinajoenykkosapteekki.fi
www.seismic-change.com
www.seisolic.com
www.seitzbrothers.com
www.seiu-uswx.org
www.seiu1000.org
www.seiu1199nw.org
www.seiu2015.org
www.seiu509.org
www.sekconstruction.net
www.sekhistory.com
www.sekhmetmedical.com
www.sekisui-corp.com
www.sekon.com
www.sekunjalo.com
www.sel-plus.co.nz
www.selakoiker.com
www.selamilaw.com
www.selbyglass.co.uk
www.selbys.com

www.selco.ca
www.selcomfg.com
www.selcouthstudios.com
www.seldon.io
www.seldovia.com
www.selecionconsulting.com
www.selecortechnologies.com
www.selecsource.com
www.select-interiors.com
www.select-sales.com
www.select-supplies.com
www.select.com
www.selectac.com
www.selectadditive.com
www.selectbasement.com
www.selectbenefitsgroup.com
www.selectcarpetandfloor.com
www.selectchoicebenefits.com
www.selectcleaningauckland.co.nz
www.selectconcepts.com.au
www.selectdesign.com
www.selectedbenefits.com
www.selectflexbenefits.com
www.selectflorida.org
www.selectgt.com
www.selecthealthny.org
www.selecthomecare.net
www.selecthomeexteriors.com
www.selective-group.com
www.selectivemeattraders.com.au
www.selectivemotors.com.au
www.selectivemutism.org

www.selectlawgroup.com
www.selectlegacy.com
www.selectmachiningtech.com
www.selectmanufacturingtech.com
www.selectmediation.net
www.selectmedtutors.com
www.selectmngmt.com
www.selectpaintingpros.com
www.selectproductiontech.com
www.selectretreats.com
www.selectseniorcommunities.com
www.selectsignservice.net
www.selectsydneyescorts.com.au
www.selecttrailer.com
www.selectwater.com
www.selectwatertanks.com.au
www.selenasoo.com
www.seleneriverpress.com
www.selerityinc.com
www.seleryfulfillment.com
www.self-build.co.uk
www.self-employed-capital.com
www.self-reliance-energy.com
www.selfbuildgardenoffices.co.uk
www.selfcare.studio
www.selfconnection.org
www.selfdefensecertified.com
www.selfdefensecollege.com
www.selfdirectedfinance.com
www.selfmadeknives.co.uk
www.selfhelpelderly.org
www.selfhelpenterprises.org

www.selfincorp.org
www.selfnola.org
www.selfstorageproviders.com
www.selfstoragesacramento.com
www.selinataylor.co.uk
www.selingerlawoffice.com
www.seljelaw.com
www.selkdesign.com
www.sell.castorbay.property
www.sellchologyuniversity.com
www.selldirect.co.nz
www.sellerlabs.com
www.sellersdorsey.com
www.sellerstriallaw.com
www.sellfastworcester.com
www.sellhealth.com
www.sellhorst.com
www.sellhouse4cash.com
www.selligent.com
www.sellingbrew.com
www.sellingcf.com
www.sellingelkinnc.com
www.sellingperth.com.au
www.sellingplumascounty.com
www.sellingtrust.com
www.sellingyourcariseasy.com
www.sellitsimple.com
www.sellmycarinchicago.com
www.sellmyhousefast.org
www.sellmyhousetoday.com
www.sellmylighters.com
www.sellmynjhome.net

24469

www.sellmyrvtoday.com
www.sellmytimesharenow.com
www.sellonilaw.com
www.sellyourboat.es
www.sellyourbooktohollywood.com
www.sellyourmotorbike.today
www.selmax.com
www.selphlaw.com
www.selskapslokalerstavanger.no
www.seltekinc.com
www.seltzerlegal.com
www.seltzernation.com
www.selvabj.com
www.semaglutidenewportbeach.cor
www.semanticarts.com
www.semanticlayersummit.com
www.semanticsmarketing.com
www.semaphore.com
www.semarchy.com
www.semarion.com
www.semaslim.net
www.semblerinvestmentsrep.com
www.semelvision.com
www.semenax.de
www.semenax.us
www.semenaxcanada.co
www.semenecbuildingservices.com
www.semenhance.com
www.semesteratsea.org
www.semetrical.com
www.semigroup.com
www.semingroundpools.com

24470

www.semillasillinois.com
www.semillitasdeaprendizaje.com
www.seminargo.at
www.seminolecoconutcreekpoker.c
www.seminolehardrockpokeropen.c
www.seminolemachinery.com
www.semioticdesign.co
www.semontanatravelprovision.co
www.sempac.com
www.sempdx.org
www.semperfiheatingcooling.com
www.sempersolaris.com
www.sempreanalytics.com
www.semsinc.net
www.semwindows.com.au
www.senategarage.com
www.senateleadershipfund.org
www.senatorjoanlovely.com
www.senatorwindows.ie
www.senchadevs.com
www.senco.com
www.sendbusinesscentre.co.uk
www.sendcloud.co.uk
www.sendcloud.com
www.sendcloud.it
www.senderaclima.com
www.senderoneclimbing.com
www.seneca.ca
www.senecacountynyhmp.com
www.senecapl.com
www.senecastonefred.com
www.senelys.com

24471

www.senetas.com
www.senicaair.com
www.senior.co
www.senior-systems.com
www.senior1care.com
www.senioramericanins.com
www.seniorbenefitsgroup.biz
www.seniorcare.ie
www.seniorcareadvisor.org
www.seniorcarepharmacy-al.com
www.seniorcitizensoil.com
www.seniorcommunitycarejc.org
www.seniorcommunitycareky.org
www.seniorcommunitycarenc.org
www.seniorcommunitycarenky.org
www.seniorconcerns.org
www.seniorestateconcierge.com
www.seniorgolf.se
www.seniorhem.fi
www.seniorhomesafetyproducts.net
www.seniorlifecenter.org
www.seniorlifestyle.com
www.seniorlivingbellingham.com
www.seniorlivingcamarillo.com
www.seniorlivingcenternearme.com
www.seniorlivingfarmington.com
www.seniorlivingministries.org
www.seniorlivingsystems.org
www.seniorplanninginc.com
www.seniorresourceassociation.org
www.seniorsagingwithgrace.com
www.seniorsavingsbook.com

24472

www.seniorsfirstinc.org
www.seniorsmarter.com
www.seniorsmoney.ie
www.seniorsolutionshomecare.com
www.seniorspreferhomecare.com
www.seniorsresourcedirectory.com
www.seniorstar.com
www.senis.swiss
www.senmut-woodslices.com
www.sennen.tech
www.senormist.com
www.senorsams.com
www.senovis.com
www.senpro.com
www.sensaria.com
www.sensationalcolor.com
www.sensationall.org.uk
www.sensationalskin.com
www.senscionline.com
www.sense.org.uk
www.senseequine.com
www.senseibio.com
www.senseinternational.org.uk
www.senseofthai.com.au
www.senserecruitment.com.au
www.sensi.ai
www.sensiblefinancial.com
www.sensiblepnw.com
www.sensibleservices.com
www.sensiblyhealth.com
www.sensientbionutrients.com
www.sensientnaturalextracts.com

24473

www.sensientpharma.com
www.sensigreen.com
www.sensing-precision.com
www.sensitivecare.net
www.sensitivepeople.org
www.sensortags.com
www.sensortips.com
www.sensorycave.co.uk
www.sensorykidstore.com
www.sensoscientific.com
www.sensuron.com
www.sensys.ie
www.sensyssecurity.ie
www.sentaclinic.com
www.sentant.net
www.sentec.com
www.sentekcorp.com
www.sentera.co.uk
www.sentiamedical.com
www.senticore.com
www.sentidolatino.com
www.sentigrate.com
www.sentinc.org
www.sentinelblue.com
www.sentinelcleaningservices.com
www.sentinelinsights.com
www.sentinelmidstream.com
www.sentinelnews.co.za
www.sentinelreportgold.com
www.sentinelsolutions.com
www.sentinelsxm.com
www.sentineltitletrust.com

24474

www.sentiumwine.com
www.sentre.com
www.sentrient.com
www.sentrigard.com
www.sentrotech.com
www.sentryinterlocks.com
www.sentrymedical.com.au
www.senttowin.com
www.senzamedical.com
www.seo-agency.co.uk
www.seo-usa.org
www.seo-wiesn.de
www.seo.nl
www.seo149.com
www.seoagency.boston
www.seoandcro.com
www.seobyvijayvasu.agency
www.seocalc.com
www.seocompany.ca
www.seocompany.com
www.seodogs.com
www.seoedinburgh.co
www.seofirm.com
www.seoforhire.co
www.seoforlawyers.pro
www.seojobs.com
www.seokudo.com
www.seolinkmedia.com
www.seomanagement.com
www.seomechanic.com
www.seomrasalainn.com
www.seonyc.company

24475

www.seoonabudget.com.au
www.seopartner.com
www.seowebcolombia.com
www.seowordpress.pl
www.separaustralia.com.au
www.sephira-em.com
www.sepipainting.com
www.sepscience-lctutorials.com
www.septagon.com
www.septemberschool.org
www.septennial.com.au
www.septic-rescue.com
www.septicpumpingservicesllc.com
www.septicresponse.com
www.septictankmagic.com
www.septitech.com
www.seqcenter.com
www.seqsheds.com.au
www.seqtaprofessional.com.au
www.sequelyouthservices.com
www.sequent-is.com
www.sequentphysicians.com
www.sequimgazette.com
www.sequiturenergy.com
www.sequiturwine.com
www.sequoia-brass-copper.com
www.sequoia.com
www.sequoiaeco.com
www.sequoiafloral.com
www.sequoialandscaping.ca
www.sequoiamergers.com
www.sequoiatours.com

24476

www.sequorlaw.com
www.sequun.com
www.seralex.net
www.serpcoconstruction.com
www.serenelakes.com
www.sereneoaksdental.com
www.sereneschoolcare.co.nz
www.serengetbook.com
www.serenity-apartments.com
www.serenity-dayspa.com
www.serenityadultday.com
www.serenityapartmentsnoosa.com
www.serenitydentists.com
www.serenitydentspa.com
www.serenitygrove.com
www.serenityhousedetox.com
www.serenityliverpool.com
www.serenitylodgelakearrowhead.com
www.serenitymatters.com
www.serenityrecoveryhomes.com
www.serenityrejuvenationcenter.com
www.serenityridgemachining.com
www.serenitysleep.com
www.serenityspringsrecovery.com
www.serenityvacationvillas.com
www.serenityvillagecc.org
www.sereno.co.uk
www.serentipi.co.uk
www.serenwilson.com
www.serestherapeutics.com
www.sergeantbluffeyecare.com
www.sergiobilli.com

www.serialaffinity.co.uk
www.serialtek.com
www.serigraph.com
www.serious-crimes.com
www.seriouslyhelpful.co.uk
www.serj.im
www.serlingrooks.com
www.sermo.com
www.sermonsidekick.com
www.sermorens.com
www.sernbrandt.se
www.serpointeractive.com
www.serosolutions.com
www.serrachevroletcollisioncenter.com
www.serralaser.com
www.serranosetty.com
www.serrasuperiorcollision.com
www.serrelescharmilles.fr
www.serresranchwine.com
www.sertichtreesolutions.com
www.sertoma.com
www.sertusmedicalbilling.com
www.servcomusa.com
www.servcon.ca
www.serve-first.ca
www.serve-first.com
www.serve-foundation.com
www.servermom.org
www.serversdirect.com
www.servewayhvac.com
www.serviampartners.com
www.service-partners.com

24477

www.service360group.com
www.serviceaab.com
www.serviceandjustice.com
www.servicecentral.com
www.serviceconversion.com
www.serviced-apartments-nottingham
www.servicedclub.co.uk
www.servicedoctor.net
www.servicefirsthvac.com
www.servicefirstltd.ca
www.servicefuel.com
www.servicefusion.com
www.servicelegends.com
www.servicemarkappraisalstx.com
www.servicemaster.com
www.servicemasterlewiston.com
www.servicemastermercia.co.uk
www.servicemembersoftheyear.org
www.servicenetwork.org
www.serviceplansforcars.co.za
www.serviceprofessor.com
www.servicepumpingdrain.com
www.services-juridiques-axess.com
www.servicestarcoolingandheating.com
www.servicesteel.org
www.servicetechniker.net
www.servicetransfer.net
www.servicetrucks.com
www.serviceunlimitedheatingandcoo
www.servinform.es
www.servingfacescharlotte.com
www.servinghandsseniorcare.com

www.servingimmigrants.com
www.servingsouthlake.org
www.servlte.wa.edu.au
www.servix.no
www.servocahealth.com
www.servondesign.co.uk
www.servsix.us
www.servuscm.com
www.ses-ltd.co.uk
www.ses.ac.uk
www.ses1031.com
www.sesac.com
www.sesacmusicgroup.com
www.sesamerealty.com
www.sesayoga.com
www.sescolighting.com
www.sescreations.com
www.sesecurities.com
www.sesinilaw.com
www.sesloc.org
www.sesre.com
www.sesreq.com
www.sessa.com.au
www.sesshuabe.com
www.sessionai.com
www.sessionhire.com
www.sessionsclimbing.com
www.sessionsortho.com
www.sessumsblack.com
www.sestranslators.com
www.sestriallaw.com
www.setanta.co.uk

24479

24478

24480

www.setanta.co.za
www.setantacollege.com
www.setarehfirm.com
www.setcoexcavation.ca
www.setechnical.net
www.setesaudia.com.sa
www.setfreephotography.com
www.setherfree.org
www.sethkbell.com
www.sethmuse.com
www.sethplasticsurgery.com
www.setitoffpaintandbody.co.uk
www.setonmagazine.com
www.setonpartners.org
www.setpointair.com
www.setravel.co
www.setrustco.com
www.setteradvertising.com
www.settimicreative.com
www.settleatmediation.com
www.settled.com.au
www.settlementfundingassociates.c
www.settlementhome.org
www.settlersvillage.com.au
www.settlrz.com
www.setusupthebomb.com
www.setxglaucoma.com
www.seubert.com
www.seurakuntakauppa.fi
www.sevansdemolition.co.uk
www.sevcik.net
www.sevcosecurity.com

24481

www.seven-seasons.com.au
www.sevenbendshealth.com
www.sevenbranches.co.nz
www.sevenclanscasino.com
www.sevencolonial.com
www.sevendolors.org
www.sevenfoldministry.com
www.sevenmeadows.com
www.sevenmile-storage.com
www.sevenoakshearing.co.uk
www.sevenoakspet.com
www.sevenoakspodiatry.co.uk
www.sevenoaksschool.org
www.sevenpinesdental.com
www.sevenpointpork.com.au
www.sevenseasventures.com
www.sevensensesfood.com
www.sevenspringsdental.com
www.sevenstonesleadership.com
www.seventyfivenorth.org
www.severnhome.com
www.severnhomes.co.uk
www.severson.com
www.sevics.com
www.sevierlibrary.org
www.sevilleinvestments.ca
www.sevn.group
www.sevocity.com
www.sevso.it
www.sewales-ret.co.uk
www.sewbeautifulwindows.com
www.sewcoolretreat.com

24482

www.sewdaily.com
www.seweasy.org
www.sewellchiropractor.com
www.sewernplumbing.com
www.sewerslayer.net
www.sewertroubles.com
www.sewertvplumbing.com
www.sewickleyymca.org
www.sewkailua.com
www.sewkis.com
www.sewmagicalexpo.com
www.sewnauticalusa.com
www.sewtec.co.uk
www.sewverysmooth.com
www.sex-portale.com
www.sexandwhy.com
www.sexdate24.net
www.sexfyi.org
www.sextonweldon.com
www.sexual-harassment-lawyers.fee
www.sexualabuseclaimsblog.com
www.sexualassaultclaims.co.uk
www.sexualharassmentattorney-sou
www.sexualhealthoxfordshire.nhs.ul
www.sexualhealthwestsussex.nhs.ul
www.sexualrecovery.com
www.sexualrevolution2.org
www.sexyjet.net
www.sexzone.de
www.seyahatajandasi.com
www.seymorewelding.com
www.seymourclearly.com

24483

www.seymourpaint.com
www.seymourslonylydiard.com.au
www.sf-technic.com
www.sf.edu
www.sfallin.org
www.sfandc.com
www.sfara.com
www.sfartsed.org
www.sfbama.com
www.sfbaycities.com
www.sfbbq.com
www.sfbsi.com
www.sfcbetterservice.com
www.sfcc.asn.au
www.sfcconstructionservices.com
www.sfcestatecoaching.com
www.sfcgov.org
www.sfcgroup1.com
www.sfchampss.org
www.sfcityhallevents.org
www.sfcounselingcenter.com
www.sfcpa.com
www.sfcu.org
www.sfengineering.net
www.sff.org.au
www.sffi.fi
www.sffsr.org
www.sfg.us
www.sfgaragefloors.com
www.sfh.ie
www.sfhello.com
www.sfhp.org

24484

www.sfihealth.com
www.sfihealth.fr
www.sfistone.com
www.sfla.biz
www.sflaw.com
www.sflcompanies.com
www.sfli-ca.com
www.sfljerusalem.org
www.sfmfoodbank.org
www.sfmnow.com
www.sfmnp-seattleking.org
www.sfmoma.org
www.sfoafayette.org
www.sfonthebay.com
www.sfonthebay.org
www.sfowlerlandscaping.co.uk
www.sfox.com
www.sfps.net
www.sfpublicpress.org
www.sfremodel.com
www.sfrestaurantweek.com
www.sfroofingquest.com
www.sfscholarshipfund.org
www.sfshutters.com
www.sftaxlawattorney.com
www.sftherapygroup.com
www.sftriallawyers.com
www.sftruckandtrailer.net
www.sfufa.ca
www.sfxmissoula.org
www.sga-arch.com
www.sganow.com

www.sgapc.com
www.sgapleaders.org
www.sgcarpetcleaning.com
www.sgcarpetnwa.com
www.sgcatholic.org
www.sgchildrensmuseum.org
www.sgdesignshouston.com
www.sgdphoto.com
www.sgformwork.com.au
www.sgghlaw.com
www.sghackney.com
www.sgharch.com
www.sghaulageltd.co.uk
www.sghcorp.com
www.sgianna.com
www.sgihealth.com
www.sginstall.com
www.sglab.com
www.sglva.com
www.sgm-fx.com
www.sgmarketingcontent.com
www.sgmc.org
www.sgme.ca
www.sgmimmigrationlaw.com
www.sgmouldingsolutions.co.uk
www.sgotw.com
www.sgpgsas.org
www.sgplaw.com
www.sgpwa.com
www.sgrlaw.com
www.sgroofs.com
www.sgsglasgow-travelplan.co.uk

www.sgsignllc.com
www.sgstorage.com
www.sgt55insurance.com
www.sgtreportgold.com
www.sgvsrls.it
www.sgw.com
www.sgwmfirm.com
www.sh-cares.org
www.sh3inc.com
www.sha-nc.org
www.shaanseet.com
www.shaaraytefila.org
www.sharemussar.com
www.shackacct.com
www.shackelfordpharma.com
www.shacksaustinranch.com
www.shaddixplasticsurgery.com
www.shade.co
www.shadeandprivacy.com
www.shadedsoulband.com
www.shadehouseawnings.com
www.shadeit.org.uk
www.shadelight.com.au
www.shademonster.com
www.shades-blinds.co.uk
www.shadesbythermalguard.com
www.shadesoflove.com
www.shadetreeadvisors.com
www.shadetreecanopies.com
www.shadetreetrust.com
www.shadewise.com.au
www.shadeworx.com.au

www.shadidmedicalgroup.com
www.shadify.com.au
www.shadowbasesoftware.com
www.shadowboxcellars.com
www.shadowhills.org
www.shadowmouse.vip
www.shadowrockpreschool.org
www.shadowrockucc.org
www.shadowsmarina.com
www.shadowsone.com
www.shadowsonthehudson.com
www.shadowvoxmusic.com
www.shadygrovefertility.co.uk
www.shadygroveflowers.com
www.shadygrovepodiatry.com
www.shadylanegreenhouse.com
www.shadylaw.net
www.shadyoaksapts.com
www.shadze.co.nz
www.shafercommodities.com
www.shaferplasticsurgery.com
www.shaferrenovations.com
www.shafferdistributing.com
www.shafferentertainment.com
www.shafferlaw.com
www.shaftesbury-churchview.co.uk
www.shahzadajohnmir.com
www.shakeandbakeproductions.com
www.shakebugs.com
www.shakercoin.com
www.shakerlaw.com
www.shakerplace.org

www.shakerscapes.com
www.shakershoppe.com
www.shakespearechateau.com
www.shakespeareexperts.com
www.shakespearewm.com
www.shakhnislaw.com
www.shaktitouch.com
www.shalabysmiles.com
www.shalanicely.com
www.shallowford.org
www.shallwedancemobile.com
www.shalomhealthcenter.com
www.shamanicheartmedicine.com
www.shamanism.com
www.shamaym.com
www.shamelesslysaved.com
www.shamrockconstructionvc.com
www.shamrockfarms.net
www.shamrockfoods.com
www.shamrockfoodservice.com
www.shamrockfsw.com
www.shamrocklodgehotel.ie
www.shamrockoffice.com
www.shamrockpar3golf.com
www.shamrockpbe.com
www.shamrockwaterproofing.com
www.shanahancpa.ca
www.shanathompsonlaw.com
www.shandyman.ca
www.shaneataylorpc.com
www.shaneeubanks.com
www.shanehallfinancial.com

24489

www.shanehalllaw.com
www.shaneindustries.com
www.shaneisacomedian.com
www.shanelawbc.com
www.shanemoynihan.ie
www.shaneoneill.tv
www.shanephelpslaw.com
www.shanereedlaw.com
www.shanesinstallations.co.nz
www.shanesstorage.com
www.shanewines.com
www.shanklinheatingandcooling.com
www.shanklintheatre.com
www.shannaparkerphotography.ca
www.shannonavechiro.com.au
www.shannoncohen.com
www.shannonculpepper.com
www.shannondell.com
www.shannondeniseevans.com
www.shannonfamilyofwines.com
www.shannongail.com
www.shannongroupappraisal.com
www.shannonhurston.com
www.shannonmanorapartments.com
www.shannonperry.com
www.shannonspencerconsulting.com
www.shannonspringshotel.com
www.shannonstaffing.com
www.shannontlkearns.com
www.shannphotography.com
www.shantibhavanchildren.org
www.shanticonsulting.com

24490

www.shapady.com
www.shape.co.nz
www.shapeblue.com
www.shapeclinic.com.au
www.shapecut.com.au
www.shapedbyconcrete.com
www.shapehistory.com
www.shapemastertool.com
www.shapemem.com
www.shapeplus.com
www.shapethefutureglos.co.uk
www.shapeyourgrape.com
www.shapirovein.com
www.shardex.co.uk
www.share-talk.com
www.shareasplash.com
www.shareback.pro
www.sharedaccess.com
www.sharedpathsboulder.org
www.sharedrenewables.org
www.sharedstorieshandr.com
www.shareeducation.org
www.shareefabdurrahim.com
www.sharefax.org
www.sharelightministries.org
www.sharelocal.nl
www.sharepa.eu
www.sharepath.com
www.sharepointeurope.com
www.sharesecurely.com
www.sharesoc.org
www.sharetec.com

24491

www.sharethecarenv.org
www.sharethemojo.com
www.sharetheroadtexas.org
www.sharethespiriteastbay.org
www.sharethewealthomaha.org
www.sharewithus.net
www.sharingconnexion.org
www.sharingconnexionhawaii.org
www.sharipash.com
www.sharkandminnow.com
www.sharkbaycarwash.com
www.sharkdiver.com
www.sharkfinshears.com
www.sharkishimmigration.com
www.sharksbasketball.com
www.sharktank.co
www.sharktoothrvranch.com
www.sharlagoodwin.com
www.sharlen.com
www.sharmaoralsurgery.com
www.sharonalvaphotography.com.au
www.sharoncollinspsych.co.uk
www.sharoncunningham.com
www.sharongarloughbrown.com
www.sharonrobinsontravel.com
www.sharonsinteriorsplus.com
www.sharonstanley.net
www.sharonvillaverde.com
www.sharpcarpetcleaningomaha.com
www.sharpcontrols.com
www.sharpe-cottage.co.uk
www.sharpebrothers.com

24492

www.sharpeeventplanning.com
www.sharpegroupnj.com
www.sharpelite.com
www.sharpenbook.com
www.sharpenergy.com
www.sharpercricket.com
www.sharperrugby.com
www.sharpeyebi.com.au
www.sharpfirmlaw.com
www.sharpies.com.au
www.sharpledge.org
www.sharpseamlessgutters.com
www.sharpslandscapinginc.net
www.sharpstoneskinner.co.uk
www.sharpstownpark.com
www.sharptails.org
www.sharptechusa.com
www.sharptrailers.com
www.sharpturn.com
www.shartega.com
www.shartruwealth.com.au
www.shashwatayurveda.in
www.shastacascadetimberlands.com
www.shastacountycaresforkids.com
www.shastahankins.com
www.shastamountainrealty.com
www.shaunabdunbar.com
www.shaunafensketherapy.com
www.shauncassidy.com
www.shauntlife.com
www.shaunwhitworth.com
www.shaverequipment.com

www.shavonnahrobertsschreiber.co
www.shawa.co.uk
www.shawappraisalservice.com
www.shawconstructiongroup.com.a
www.shawelevator.com
www.shawfinancial.co.nz
www.shawins.com
www.shawlundquist.com
www.shawmutdelivers.com
www.shawnalfrances.com
www.shawneeforest.com
www.shawnesonlaw.com
www.shawngraceyhomes.com
www.shawngrima.com
www.shawnleeconstruction.com
www.shawnpkrohn.com
www.shawnpower.com
www.shawntech.com
www.shawphotoco.com
www.shawsironmongers.co.uk
www.shawskensington.co.uk
www.shawstewart.com
www.shawstoneassociates.com
www.shawstudios.co.uk
www.shaxon.com
www.shaylamartin.com
www.shayleneking.com
www.shballclub.org
www.shbamerica.com
www.shbhu.org
www.shc-group.de
www.shc.co.uk

www.shcc.com.au
www.shcj.org
www.shcconstruction.com
www.shdh.org.au
www.sheahanfunerals.com.au
www.shealawgroup.com
www.sheangelinvestors.com
www.sheapreferred.com
www.shearmetal.com
www.shearwater.co
www.sheawinecellars.com
www.sheboyganchristian.com
www.shebuilt.com.au
www.shecovery.com
www.shedchildrenscampus.org
www.shedcrazy.com
www.shedforcewa.com.au
www.shedmedia.com
www.sheds2go.com
www.sheehan.com
www.sheehanelectricllc.com
www.sheeheyvt.com
www.sheeleyservice.com
www.sheenajjayne.co.nz
www.sheenfallslodge.ie
www.sheengenie.com
www.sheensalon.com
www.sheep.ie
www.sheepman.com
www.sheepwoolinsulation.com
www.sheerid.com
www.sheerline.com

www.sheerserenity.com.au
www.sheetmetalfab.com
www.sheetmetalinc.com
www.sheetsunlimited.com
www.sheffield.anglican.org
www.sheffieldhcp.org.uk
www.sheffieldleortho.com
www.sheffieldsteelers.co.uk
www.sheffininvestments.com
www.shefishes2.com
www.shegroup.co.uk
www.sheilabrillhart.com
www.sheiladavisco.com
www.sheilaedner.com
www.sheilaednerhomes.com
www.sheilakerrjewellery.com
www.sheilapai.com
www.sheinlaw.com
www.sheinman.com
www.sheisryan.co
www.shekinahfaithnc.com
www.shelbournecap.com
www.shelbyasc.com
www.shelbyatthebeach.com
www.shelbychamber.org
www.shelbysystems.com
www.shelcogarage.com
www.sheldonbosleyknight.co.uk
www.sheldongohrhandyman.com
www.sheldonpalmesinsurance.com
www.shelfengine.com
www.shelflife.ie

24493

24494

24495

24496

www.shelfsubsea.com
www.shelgroup.com
www.shellacnails.eu
www.shellbayresidences.com
www.shellbeachinn.com
www.shellcreekphoto.com
www.shelldredging.com
www.shelleenweaver.com
www.shelley4senate.com
www.shelleydentist.com
www.shelleyvanwagenen.com
www.shellharbourac.nsw.edu.au
www.shellonthebeach.co.uk
www.shellpoint.net
www.shellpoint.org
www.shellpointmarina.com
www.shellrestoration.com
www.shellylegal.com.au
www.shellymcnamara.com
www.shelterdesigns.net
www.shelteredvillageil.com
www.shelteretowah.com
www.shelterinstitute.com
www.shelterkc.org
www.shelternart.com
www.shelterrock.com
www.sheltershomeinspections.com
www.shelterstructuresamerica.com
www.sheltertosoldier.org
www.shelterworks.net
www.sheltonsairworx.com
www.sheltonsgroup.com

24497

www.sheltonstate.edu
www.sheltonvineyards.com
www.sheltune.com
www.shelvingshopgroup.co.nz
www.shemeshbaltimore.org
www.shemshi.co.nz
www.shenandoahlodge.org
www.shenandoahofs.com
www.shenandoahvalleysmiles.com
www.shennongsociety.org
www.shenvalleysoccer.com
www.shepardvirtualtraining.com
www.shepchem.com
www.shepherdbrombley.co.uk
www.shepherdcolor.com
www.shepherdfinancialpartners.com
www.shepherdhillselc.org
www.shepherdhome.org
www.shepherdorthodontics.com
www.shepherdparkacademy.com
www.shepherdroofingrenovations.c
www.shepherdsafrica.co.za
www.shepherdscare.org
www.shepherdscove.org
www.shepherdservices.com.au
www.shepherdshilldental.com.au
www.shepherdtechnologies.com
www.sheppardconcreteco.com
www.sheprovesfaithful.com
www.sheqworx.co.uk
www.sherberandrad.com
www.sherbertcpa.com

24498

www.sherbertgroup.com
www.sherbetlondon.com
www.sherbrookeinternationalstuden
www.sherburnecountyabstract.com
www.sherex.com
www.sheridancattle.com
www.sheridanconstruction.com
www.sheridanfosterparentexchange
www.sheridanprofessional.com
www.sheridans.co.uk
www.sheridanseating.com
www.sheridanteam.com
www.sherihoidralaw.com
www.sherin.com
www.sherissehill.com
www.sherlockair.com
www.sherlocksprings.com
www.sherlocktalent.com
www.sherman-associates.com
www.sherman-reilly.com
www.shermancolemd.com
www.shermandunn.com
www.shermaneyecare.com
www.shermaninn.com
www.shermanmech.com
www.sherpaworks.com.au
www.sherriegiusto.com
www.sherillcameron.com
www.sheripetroappraisals.com
www.sherrykyle.com
www.sherryworel.com
www.sherwaygroup.com

24499

www.sherwin.com.ar
www.sherwinmetalroofs.com
www.sherwoodappliance.ca
www.sherwoodbroadband.com
www.sherwoodcares.org
www.sherwoodcentral.com.au
www.sherwooddental.com.au
www.sherwoodengineers.com
www.sherwoodforestcc.com
www.sherwoodforeststl.org
www.sherwoodmech.com
www.sherwoodparkpersonaltraining
www.sherythammontree.com
www.sheryliwesterman.com
www.shescales.com
www.shescreatinganempire.com
www.shethagency.com
www.shetlandpropertylets.com
www.shetzers.com
www.shevaesthetics.com
www.shfcenter.org
www.shfcontracting.com
www.shfd.us
www.shgape.org
www.shh.vc
www.shibleydaycamp.com
www.shield-security.com
www.shieldassociate.com
www.shieldcorporatesecurity.com
www.shieldfc.com
www.shieldfoundationrepair.ca
www.shieldisl.co.uk

24500

www.shieldlockandkey.com
www.shieldnpeel.com.au
www.shieldon.net
www.shields-e.com
www.shieldscompany.com
www.shieldscreening.com
www.shieldsecuritydoors.com
www.shieldsinsurance.com
www.shieldsnursingcenters.com
www.shieldspetitti.com
www.shielsexton.com
www.shifnalplant.com
www.shift4test.com
www.shiftaheadbook.com
www.shiftcannabis.com
www.shifthealth.com
www.shiftreport.com.au
www.shiftwizard.com
www.shikokuhennotrail.app
www.shiloh-lighting.com
www.shimberglaw.com
www.shimodalaw.com
www.shindelrock.com
www.shinedentalgroup.com
www.shineinsurance.com
www.shineinterview.com
www.shinemrdmedspa.com
www.shineofmissouri.com
www.shinetsu.info
www.shinevillas.com
www.shineyscarwash.com
www.shineysmilesortho.com

24501

www.shinganeaikido.com
www.shingleinn.com
www.shingletechllc.com
www.shininghonor.org
www.shinlawgp.com
www.shinnyoenusa.net
www.shinyhappyworld.com
www.shinysuits.co.uk
www.shinzenjapanesegarden.org
www.shiomawellnessmd.com
www.shipblueocean.com
www.shipbob.com
www.shipbob.com.au
www.shipcalm.com
www.shipcura.com
www.shipdba.com
www.shipengine.com
www.shipgreenline.com
www.shipiltpro.com
www.shipleydental.com
www.shiplux.com
www.shipmonk.com
www.shipnabottle.com
www.shipnitro.com
www.shipoverseas.com
www.shippingcafe.com
www.shippingcontainersalesaustrali
www.shippingschool.com
www.shiproadrunnerfreight.com
www.shiprocket.ae
www.shiprocket.in
www.shiprocket.sa

24502

www.shiprocketfulfillment.com
www.shiprocketx.co
www.shiprosedale.com
www.shipsaver.com
www.shipsims.com
www.shipskneesinn.com
www.shipstation.com
www.shipstondentalpractice.co.uk
www.shipstonhomenursing.co.uk
www.shipstoresoftware.com
www.shipswatch.com
www.shiptonandassociates.com.au
www.shipvisible.com
www.shipworks.com
www.shipwrights.co.uk
www.shirelandcat.org.uk
www.shirinmerchant.com
www.shirleythompson.com
www.shirmusic.co.uk
www.shirtmasters.com
www.shirtshacknebraska.com
www.shke.com
www.shmediations.com.au
www.shmsites.org
www.shnauctions.com
www.shnayderemploymentlaw.com
www.shoainc.com
www.shoalconservation.org
www.shoalharbor.com
www.shoalsshift.org
www.shockit.com
www.shockscreens.com

24503

www.shocktech.com
www.shockwavesc.com
www.shocoranch.us
www.shodocs.com
www.shoemanscustomcycle.com
www.shoesthatfit.org
www.shofco.org
www.sholley.com
www.shomanstaffing.com
www.shomera.ie
www.shookandstone.com
www.shoopspaving.com
www.shoosterholdings.com
www.shoot4themoon.co.uk
www.shootfortheedit.com
www.shootingclubdirectory.com
www.shootingmadeeasy.com
www.shootingsportsmonth.org
www.shoout.co.uk
www.shop-paz.com
www.shop.barservices.co.uk
www.shop.highopes.co
www.shop.reviveskinhealth.com
www.shop5-ways.co.uk
www.shopacado.com
www.shopactivelifestyles.com
www.shopatmatter.com
www.shopblueflames.com
www.shopbooksweet.com
www.shopbotanistmaine.com
www.shopbottles.com
www.shopcascadevillage.com

24504

www.shopcore.com
www.shopdrenuf.com
www.shopfountainbooks.com
www.shopfrandor.com
www.shopgrowcase.com
www.shophamiltonnj.com
www.shophappyzzzs.com
www.shophearttoheart.com
www.shopinfate.com
www.shopinplacechi.com
www.shopjdc.com
www.shopkick.com
www.shopkitchenproblog.com
www.shoplakecrestvillage.com
www.shoplincolnmall.com
www.shoplocalnaples.com
www.shoplocalsomerset.com
www.shoploehmannsplaza.com
www.shopmalaysiacanada.com
www.shopmassystoresbb.com
www.shopmassystoresgy.com
www.shopmassystoreslu.com
www.shopmetix.com
www.shopmiamiairport.com
www.shopmimigreen.com
www.shopmimigreentest.com
www.shopminit.com
www.shopmirskin.com
www.shopnaturesnest.com
www.shopofficelinx.com
www.shoppableimageswc.com
www.shoppaloss.net

www.shoppcl.com
www.shoppegeo.com
www.shopperadvocate.com
www.shoppingvillaverde.com
www.shoppoolcity.com
www.shopritepartnersincaring.org
www.shoprockvale.com
www.shoprubberrabbit.com
www.shopsatwellesley.com
www.shopsaveandshare.net
www.shopsmartacre.com
www.shopsomebody.com
www.shopsouthtownecrossing.com
www.shopstuffetc.com
www.shoptelligence.com
www.shopthetriad.com
www.shoptype.com
www.shopvillagefaire.com
www.shopwarehousebargains.com
www.shopwda.org
www.shopwhittingham.com
www.shopwisdombooks.com
www.shore360.com
www.shoreacreslodge.com
www.shorearchitect.com
www.shoreblinds.com
www.shorecaravansite.co.uk
www.shoreconcretecoating.com
www.shorecribs.com
www.shoredigitalinc.com
www.shoreditchrepairs.co.uk
www.shoreditchstreetarttours.co.uk

www.shorefamilygroup.com
www.shoregateil.com
www.shorehamcollege.co.uk
www.shorehillcapital.com
www.shorehire.com.au
www.shorehomesolutions.com
www.shorekids.co.nz
www.shorelandteam.com
www.shoreline-partners.co.uk
www.shoreline-storage.com
www.shorelineactivities.co.uk
www.shorelinechristian.org
www.shorelinecommercialfunding.co
www.shorelineconstructionme.com
www.shorelinedirtwork.com
www.shorelineexpressinc.com
www.shorelinehotel.ie
www.shorelineislandresort.com
www.shorelinelacrosse.com
www.shorelineperio.pro
www.shorelineplace.com
www.shorelineplumbing808.com
www.shorelinerecoverycenter.com
www.shorelinerotary.com
www.shorelineunitarian.org
www.shoremariner.co.nz
www.shoremarketing.com.au
www.shoreoutdoorlivingdmv.com
www.shoreperfectionhomewatch.co
www.shorepointproductions.com
www.shoreporters.com
www.shorerise.ca

www.shorescapesde.com
www.shorescollision.com
www.shoresmith.com
www.shoresuitesolutions.com
www.shorethingcharters.com
www.shorethingorganizing.com
www.shoretrain.com.au
www.shorewaterde.com
www.shorlineconstruction.com
www.short-hills-real-estate.com
www.shortarmsolutions.com
www.shortcreekdreamcenter.org
www.shorterinvestmentgroup.com
www.shortfamilyagency.com
www.shortfilmwindow.com
www.shorthandpodcast.org.uk
www.shortlet-express.com
www.shortnwm.com
www.shortortail.com
www.shortsale.pro
www.shortspropertypeople.co.uk
www.shortstaygroup.com
www.shortstoryrpg.com
www.shorttermloans.com
www.shorttermstays.uk
www.shortum.fi
www.shoshannahecht.com
www.shoshonehealth.com
www.shoshonelodge.com
www.shotelsresorts.com
www.shotsbymiko.com
www.shotspotllc.com

www.shottlehall.co.uk
www.shottongrange.co.uk
www.shotuk.org
www.shoulder2shoulderinc.com
www.shoulderthemountainblog.com
www.shouplegal.com
www.shouselaw.com
www.shout-about-it.com
www.shoutable.me
www.shoutdigital.com.au
www.shoutsisterchoir.ca
www.show.co
www.showalterroofing.com
www.showbags.com.au
www.showbizmanagement.com
www.showbusinessstudios.com
www.showcare.com
www.showcasemiami.com
www.showcaseservicesmn.com
www.showd.me
www.showdaily.net
www.showdownpdx.com
www.showdownquiz.com
www.showerdoorsmarietta.com
www.showhomes.com
www.showmanhardscapes.com
www.showmecu.org
www.showmeohd.com
www.showmesound.com
www.showmevictories.com
www.showphaze.com
www.showroomautotinting.net

24509

www.showtech.ca
www.showtechproductions.com
www.shpg.com
www.shraderlawfirm.com
www.shragerlaw.com
www.shrapnelmedia.com
www.shravanhegde.com
www.shreditfast.com
www.shredmonkey.net
www.shredstgeorge.com
www.shredworks.com
www.shredzfitness.co.uk
www.shreveperio.com
www.shreveportbedandbreakfast.co
www.shreveportlawyer.com
www.shreveportnews.com
www.shreveservices.com
www.shrigleyhallhotelandspa.co.uk
www.shrimphouse.com
www.shrinkwrappingnews.com
www.shrmpr.org
www.shropshire-sheep.co.uk
www.shroyershowstock.com
www.shrtpoker.com
www.shs-law.co.il
www.shsclinic.org
www.shsg.org
www.shsh.ca
www.shsinauguration.com
www.shspros.com
www.shsst.edu
www.shubinlawgroup.com

24510

www.shuckerbrothers.co.nz
www.shufeldtconsulting.com
www.shulerkillen.com
www.shulinthewood.com
www.shultzlegal.com
www.shure-line.com
www.shurmhomes.com
www.shurmscandy.com
www.shuswaptourism.ca
www.shutterfilms.co.uk
www.shutterwinks.com
www.shuttlelift.com
www.shuttleworth.org
www.shuv-itinfo.com
www.shvo.com
www.shwa.net
www.shwartsfamilydentistry.com
www.si-restore.com
www.siabakerbarnes.com
www.siamn.org
www.siamogroup.com
www.siamsawadee.com
www.siani.se
www.sianpugh.com
www.siarahealth.com
www.sibbach.com
www.sibercontracting.com
www.siberian-cat.com.au
www.sibilliniweb.it
www.siblinglink.co.uk
www.siblingsday.org
www.sibsolutions.com

24511

www.sibssweetshop.com
www.sibthemanors.com
www.sibylla.se
www.sicilianamedspa.com
www.sicilyintown.com
www.sickleag.com.au
www.sicklecellpartnership.org
www.sicklecellstudywarriors.com
www.sicklecelltreatmentreport.com
www.sicklervillechiro.com
www.siconserve.org
www.sicsa.org
www.sicurastorage.com.au
www.siddhaashramcenter.org
www.siddhify.com
www.siddons-martin.com
www.side-note.com
www.sidebargrill.com
www.sidebysidetherapy.com.au
www.sidebysideus.org
www.sidebysideyouth.org
www.sidecar.cafe
www.sidecoinc.com
www.sidedelights.com
www.sidedoorcounseling.com
www.sidehustlegames.com
www.sidehustlereports.com
www.sidekick.com.au
www.sidekickdrums.com
www.sidekickinteractive.com
www.sidekicksolutionsllc.com
www.sidekickssupport.com

24512

www.sidekicktoys.com
www.sideline.com
www.sidelinesbargrill.com
www.sideman.com
www.sidepart.com
www.sideqik.com
www.sider-crete.com
www.siderealrising.com
www.siderisfamilychiropractic.com
www.sidescharity.org
www.sidestagewpg.com
www.sideways8.com
www.sidexa.fr
www.sidexsideconstruction.com
www.sidforcouncil.com
www.sidingexpress.com
www.sidlilaw.com
www.sidneyrmc.com
www.sidorovainwood.com
www.sidos.com
www.sidselfstorage.com
www.sidstrading.com
www.sidwaybuffalo.com
www.sidwell-land.com
www.sidxdev3.com
www.sie-see.org
www.sieben-partner.de
www.siebenpolklaw.com
www.siebenthaler.com
www.sieberplasticsurgery.com
www.siebertool.com
www.siegelbros.com

www.siegelchildrensfoundation.org
www.siegelendowment.org
www.siegelgale.com
www.siegfriedlifestylemanagement.c
www.siegnerandcompany.com
www.siemconfessions.com
www.siemon.com
www.siemonlawfirm.com
www.sienacatholicschools.org
www.sienamassage.com
www.sienerair.com
www.siepracticeexam.com
www.sierraaltafence.com
www.sierrabullets.com
www.sierrachemicals.com
www.sierrachoicerealty.com
www.sierraclinic.org
www.sierracondosbcs.com
www.sierracosmeticsurgery.com
www.sierradesertproperties.com
www.sierradestinationrealty.com
www.sierradustcontrol.com
www.sierrafracsand.com
www.sierragatewaycottages.com
www.sierrahealth.org
www.sierrahealthwellnesscenters.co
www.sierraheritagerealty.com
www.sierrahospicenv.com
www.sierrainjurylawyers.com
www.sierrainsulation.com
www.sierrainteractive.com
www.sierranevada.edu

24513

24514

www.sierranevadaimports.com
www.sierranorthern.com
www.sierrapinesbaguio.com
www.sierrarailroad.com
www.sierrastreeservice.com
www.sierratahoehomes.com
www.sierravistahealth.com
www.sierravistaridingclubaz.org
www.sierrawestron.com
www.sierraww.net
www.siestablinds.com
www.siestadunes.com
www.siestakeychamber.com
www.siestakeysunset.com
www.sieutah.org
www.sifcoasc.com
www.sig-llc.com
www.sigallaw.com
www.sigaplastics.com
www.sigcorp.com
www.sigear.it
www.sightholderssummit.com
www.sightprogramme.co.uk
www.sightsandsoundsmultimedia.co
www.sightsavers.org
www.sightsciences.com
www.sightsofdublin.com
www.sightsoundsolutions.com
www.sigi.is
www.sigma2point0.com
www.sigmaactuary.com
www.sigmacapital.co.uk

www.sigmacort.com.au
www.sigmadatainsights.com
www.sigmadesign.net
www.sigmaexplorations.com
www.sigmafine.com
www.sigmanlegal.com
www.sigmasolve.com
www.sigmatico.com
www.sigmatrust.org.uk
www.sigmax.nl
www.signal-cfo.com
www.signal-fire.com
www.signalbrands.com.au
www.signalcraft.com
www.signalflorida.com
www.signalfluidsolutions.com
www.signalmachinecompany.com
www.signalrents.com
www.signalsmatter.com
www.signalsmatteradvisors.com
www.signaltheory.com
www.signartistsinc.com
www.signascents.com
www.signature-dmc.com
www.signature-enclosures.com
www.signature.build
www.signature365.com
www.signatureautodetail.com
www.signatureautorepairmn.com
www.signaturebiologics.com
www.signaturecarpetcare.net
www.signaturecaterers.com

24515

24516

www.signaturedentalgroup.com
www.signatureelevators.com
www.signaturegrouprealestate.com
www.signaturehardwoodfloors.com
www.signaturehvac.com
www.signatureinhomecare.com
www.signatureironworksinc.com
www.signaturekab.com
www.signatureliners.com
www.signaturemedicinemd.com
www.signaturemetalroofing.com
www.signaturemillwork.com
www.signaturemontana.com
www.signaturepoolschicago.com
www.signaturepropertiescb.com
www.signaturerelocations.com
www.signatureroofandchimney.com
www.signaturesmilearts.com
www.signaturesmiledesigns.com
www.signaturesmilesfamilydentistry.
www.signaturesminidachshunds.com
www.signaturestrata.com.au
www.signaturestructureshome.com
www.signaturetg.com
www.signaturevacationrentals.com
www.signaturewashingsolutions.com
www.signaturit.com
www.signbusinessesforsale.com
www.signcompanymarketing.io
www.signcraft.com.au
www.signdesigngraphics.com
www.signeinc.com

www.signepaulebourbonnais.com
www.signethealth.com
www.signiainvest.com
www.signiant.com
www.significant-others.com
www.significantsmiles.com.au
www.signiflow.com
www.signifyd.com
www.signkingnc.com
www.signkingnc.net
www.signl.shop
www.signliteonline.com
www.signlradio.com
www.signlstudio.com
www.signmasterinc.com
www.signmax.co.nz
www.signmedia.co.uk
www.signofthetimesfestival.co.uk
www.signplex.com
www.signrightcreative.co.uk
www.signsations.com.au
www.signshere.com.au
www.signsinchattanooga.com
www.signsofthetimeselkhart.com
www.signstation.bb
www.signumgroup.com
www.signumsurgical.com
www.signup.ukmodels.co.uk
www.sigprotection.com
www.sigswholesaletire.com
www.sihcdc.org
www.sihomfray.com

www.siivouspalvelutwestlin.fi
www.sikatech.co.nz
www.sikkerreise.dk
www.sikorabeauty.com
www.sikorajaw.com
www.sikorametals.com
www.sil.lawyer
www.silasfrazierrealty.com
www.silasik.com
www.silbermanlam.com
www.silc.com
www.silect.is
www.silen.audio
www.silentboost.com
www.silentpush.com
www.silfex.com
www.silgan.com
www.silganplastics.com
www.silganunicep.com
www.silhouettetherapy.com
www.silicon305.org
www.siliconslopeseast.com
www.silicontrade.uk
www.silicontravel.com
www.siliconvalleyprecision.com
www.siliconvalleyrealtyexperts.com
www.siliconview.com
www.silicosisclaimscenter.com
www.silk7.co.nz
www.silk7shop.com
www.silkdayspa.com.au
www.silkentwinecharity.org

www.silkinmanagementgroup.com
www.silkleafphotography.com
www.silkmedicalaesthetics.com
www.silktouchmedspa.com
www.sillybishop.com
www.sillyslider.com
www.silmanjamespress.com
www.silobreaker.com
www.silosandsmokestacks.org
www.siltrax.net
www.silvanajorge.com
www.silvanapizzirusso.ch
www.silvanitransportationconsulting.
www.silver-brook.com
www.silver-street.net
www.silvera.ca
www.silveradobe.com
www.silveradostucconm.com
www.silverair.com
www.silverandarchibald.com
www.silverangels.com
www.silverartwork.net
www.silverbackguttteringcom-ks.com
www.silverbasis.us
www.silverbeephotography.com
www.silverbladelandscaping.com
www.silverblaze.com
www.silverbridgesconsulting.com
www.silverbulletcert.com
www.silvercappartners.com
www.silvercloudtobacco.com
www.silvercloudtrailerevents.com

www.silvercote.com
www.silvercreekassistedliving.com
www.silvercreekgc.com
www.silvercreeknursinghc.com
www.silvercupstudios.com
www.silverdcc.com
www.silvereagle.com
www.silverelementsevents.com
www.silverfalconcapital.com
www.silverfernmpls.com
www.silverfernsoft.com
www.silverfort.com
www.silverfoxcafe.com
www.silverfoxhair.com
www.silverfoxrealty.org
www.silvergateshipping.com
www.silverhammerinspections.com
www.silverhawkfinancial.com
www.silverhornmedia.com
www.silverhotelgroup.com
www.silverkey.org
www.silverknightog.com
www.silverkris.com
www.silverlake.co.nz
www.silverlake.com
www.silverlakesrvresort.com
www.silverleaf-landscaping.co.uk
www.silverleafroofs.com
www.silverline.legal
www.silverlineenergycenter.com
www.silverlinetrailer.com
www.silverlinetrailerbartow.com

24521

www.silverlinetrailercanton.com
www.silverlinetrailercleburne.com
www.silverlinetrailercolorado.com
www.silverlinetrailercookville.com
www.silverlinetrailerdexter.com
www.silverlinetrailerdickson.com
www.silverlinetrailerelmmott.com
www.silverlinetrailerfestus.com
www.silverlinetrailerharrison.com
www.silverlinetrailerharrisonville.con
www.silverlinetrailerhickory.com
www.silverlinetrailerhotsprings.com
www.silverlinetrailerhuntsville.com
www.silverlinetrailerjacksonville.com
www.silverlinetrailerjasper.com
www.silverlinetrailerjonesboro.com
www.silverlinetrailermarianna.com
www.silverlinetrailermayer.com
www.silverlinetrailermckinney.com
www.silverlinetrailermenomonie.con
www.silverlinetrailermona.com
www.silverlinetrailermonroe.com
www.silverlinetrailerodessa.com
www.silverlinetrailerpalmyra.com
www.silverlinetrailerpoplarbluff.com
www.silverlinetrailerpurcell.com
www.silverlinetrailerredoak.com
www.silverlinetrailerrichmond.com
www.silverlinetrailerrobertsdale.com
www.silverlinetrailersanford.com
www.silverlinetrailerspottistown.com
www.silverlinetrailerspringfield.com

24522

www.silverlinetrailerwagoner.com
www.silverlinetrailerwalterboro.com
www.silverlinewindows.com
www.silverliningamenities.com
www.silverliningdentistry.com
www.silverliningrestorors.com
www.silverliningssystems.com
www.silverliningtours.com
www.silverliningus.com
www.silvermanbain.com
www.silvermanbros.com
www.silvermanlawllc.com
www.silvermanlegal.com
www.silvermanschermer.com
www.silvermillerlaw.com
www.silvermistrecovery.com
www.silvermonkeyplumbing.com
www.silvermountrailer.com
www.silvermountainsolutions.com
www.silverpine.nl
www.silverringsplint.com
www.silversandservices.com
www.silversky.com
www.silverspaces.com
www.silverspas.be
www.silverspas.nl
www.silverspringlawncareservices.c
www.silverspurcawines.com
www.silverspurresorts.com
www.silverstarprotection.com
www.silversteineye.com
www.silverstonesoftware.com

24523

www.silverstormsolutions.com
www.silverthin.com
www.silverthornfilms.com
www.silvertondiamonds.com
www.silvertoneanalytics.com
www.silvertonofcascadia.com
www.silvertq.com
www.silvertreecommunications.com
www.silvervalleystudios.ca
www.silverwallart.co.uk
www.silverwatersolutions.com
www.silverwavelife.com
www.silverwooddental.com
www.silversterimmigration.com
www.silvi.com
www.silviositalianrestaurant.com
www.sima.net
www.simab.se
www.simadahl.com
www.simagro.com.uy
www.simard.ca
www.simco-gc.com
www.simenstadgard.no
www.simeonemiller.com
www.simerpompen.nl
www.simi4smiles.com
www.simien.com
www.siminetti.com
www.simingtongardens.com
www.simio.com
www.simirabinowitz.com
www.simjapavers.com

24524

www.simmassociates.com
www.simmonsfirm.com
www.simmonslawllc.com
www.simmonsstaffing.com
www.simmrinlawgroup.com
www.simms.ca
www.simmsdev.com
www.simonafusco.com
www.simondarcy.com
www.simondickinson.com
www.simoneg.net
www.simonemadeit.com
www.simonerebaudengo.com
www.simoneweilnovel.com
www.simonfitzgerald.com
www.simongulliford.ca
www.simonhewittjones.com
www.simonhopkins.com
www.simonini.com
www.simoniz.uk
www.simonmed.com
www.simonone.com
www.simonpearceguitar.co.uk
www.simonphipps.co.uk
www.simonsaunders.co.uk
www.simonsaysgive.org
www.simonsfloorsandingsydney.com
www.simonskurkovich.com
www.simonson-lumber.com
www.simonsonassoc.com
www.simontaylorsblog.com
www.simontechnology.org

24525

www.simonton.com
www.simonwerkt.nl
www.simosonchiropractic.com
www.simpay.net
www.simpdf.sg
www.simpkinbuilding.com.au
www.simple-integration.com
www.simple-solutions.ca
www.simpleaccommodationwebsite
www.simpleadmit.com
www.simplebathohio.net
www.simplechurchcrm.com
www.simplecoupondeals.com
www.simplecremationevansville.com
www.simplecrew.com
www.simpledivorce.ca
www.simplee.com.au
www.simplefitnesshub.com
www.simplegardencbd.com
www.simplegive.com
www.simplehomeexits.com
www.simplek12.com
www.simplekitchenohio.com
www.simplelawtx.com
www.simplelend.com.au
www.simplelifegirl.org
www.simplelifehomes.co.uk
www.simplelifelondon.co.uk
www.simplemeetsadventure.com
www.simplemente.net
www.simplemost.com
www.simplemove.com

24526

www.simplenj.com
www.simpleofficefurniture.com
www.simplepest.com
www.simplerfld.com
www.simplers.co.uk
www.simplesider.com
www.simplesoftwash.com
www.simplesolutions.health
www.simplesurance.com
www.simpletermlifeinsurance.com
www.simpletoconnect.com
www.simpleweb.no
www.simplex.com
www.simplexemptions.com
www.simplexitypd.com
www.simplicitetaxloans.com
www.simplicitycap.com
www.simplicitycmo.com
www.simplicitycremationcare.com
www.simplicitygroup.com
www.simplicitymetrics.com
www.simplicitywealth.com
www.simplifiedclinical.com
www.simplifiedelectricalsolutionsga.
www.simplifiok.com
www.simplifipayroll.com
www.simplifybest.com
www.simplifybookkeeping.ca
www.simplifyscs.com
www.simplifytheinternet.com
www.simplihomebuyer.com
www.simpliscada.com

24527

www.simplistack.com
www.simplistictouch.com
www.simpluris.com
www.simply-ads.com
www.simply-lettings.co.uk
www.simply-paella.com
www.simply406.com
www.simplyacademy.com
www.simplyamazingblinds.com
www.simplyartistic.com
www.simplybastow.com
www.simplybeds.com.au
www.simplyblissbeauty.com
www.simplycatholic.com
www.simplychicglasgow.com
www.simplycleanoxford.com
www.simplycompassion.net
www.simplycustominc.com
www.simplydentalmanagement.com
www.simplyeor.com
www.simplyfreshfoodco.com.au
www.simplygetwell.com
www.simplygreenlawncare.com
www.simplygym.net
www.simplyheavenphotography.com
www.simplyhometoday.com
www.simplyinsure.ie
www.simplymac.com
www.simplymarinas.com
www.simplymelts.online
www.simplymktsolutions.com
www.simplymonumental.com

24528

www.simplynaturalalpaca.com
www.simplyorganicbeauty.com
www.simplypinkpartycenter.com
www.simplyreset.co
www.simplysaleswithalyssaandsarah
www.simplysmartretirement.com
www.simplysmoothlasercenter.com
www.simplysora.com
www.simplysweetdays.com
www.simplythrivetherapy.com
www.simplyyourspa.com
www.simposioinverigo.it
www.simpplr.com
www.simprints.com
www.simproformula.com
www.simpsoncentre.ca
www.simpsonclinic.com
www.simpsonfamilyfarm.com
www.simpsonlegalgroup.com
www.simpsonmarwick.com
www.simpsonparkharworth.co.uk
www.simpsonsacservice.com
www.simpsonsenior.org
www.simpsonsteel.com
www.simpsontrademarklaw.com
www.sims-grupe.com
www.simscampbell.law
www.simsforalaska.com
www.simthetiq.com
www.simulationinformation.com
www.simulationtechnologies.com
www.simuldocs.com

www.simuleon.com
www.simxvr.com
www.sinaitemple.org
www.sinbarrerasville.org
www.since1872.ca
www.sincerelystacie.com
www.sinchi-collective.com
www.sincitycollisioncenter.com
www.sinclair-intl.com
www.sinclairandsons.com
www.sinclairleadershipdevelopment
www.sinecera.org.au
www.singaporepsa.com
www.singenuity.com
www.singerandfalk.com
www.singercrm.com
www.singersongwritermusician.com
www.singgin.com
www.singhahluwalia.com
www.singhbarristers.com
www.singhdrainage.co.uk
www.singhfirm.com
www.singhhomes.com
www.singhinc.com
www.singhsurgicalarts.com
www.singinghillsgolfclub.com
www.singingwithlauren.com
www.singlekey.com
www.singlemaltgroup.com
www.singlemomspot.com
www.singleroots.com
www.singlestravelintl.com

24529

24530

www.singlestravelservice.com
www.singlethrow.com
www.singletonbirch.co.uk
www.singletonconstruction.net
www.singletondefense.com
www.singleusedentalinstruments.co
www.singortho.com
www.singspeakwrite.com
www.singular.net
www.singularitysearch.com
www.singularityweblog.com
www.singularprism.com
www.singwithannie.com
www.singwithesther.com
www.sinklaw.com
www.sinlesstans.co.uk
www.sinneslust.com
www.sinnottexecutiveconsulting.com
www.sinopacgroup.com
www.sintlucasantwerpen.be
www.sinusitiswellness.com
www.siobgyn.com
www.siobhanmead.com
www.siohotels.com
www.sioneer.com
www.siornorca.com
www.siouxcitymarina.com
www.siouxlandhumanesociety.org
www.siouxlandtravel.net
www.siouxsurg.com
www.sip.us
www.sipapu.ski

www.siperlock.com
www.sipherdwealth.com
www.sippydownsfamilyclinic.com.au
www.siprivatecap.com
www.sipsnibblesbites.com
www.sipsnspins.com
www.siptrunk.com
www.siradentistrynj.com
www.siragusa.org
www.siragusalawfirm.com
www.siraihouse.com
www.sircalcontracting.com
www.sirgraphic.com
www.sirilannathaispa.com
www.siriol.com
www.sirion.ai
www.sirius-staffing.com
www.siriusapp.co.uk
www.siriusstaffing.com
www.siriusxmcvs.com
www.sirjohntalbots.co.uk
www.sirlinlaw.com
www.sirovilla.org.au
www.sirwatermgmt.com
www.sirwilliamrussellflintprints.co.u
www.sirwilliamthe3rd.com
www.sisense.com
www.sisfranchise.com
www.siskin.com
www.siskin.org
www.siskiyoueye.com
www.sisscapital.com

24531

24532

www.sissecurity.co.uk
www.sistah.biz
www.sistemtechnology.com
www.sister-site.co.uk
www.sister-sites.co.uk
www.sister-slots.co.uk
www.sisteroutsiderdenver.com
www.sistersduiattorneys.com
www.sistersite.co.uk
www.sistersnetworkgreensboro.org
www.sistersofihm.org
www.sistersofmary.org
www.sistersofstcasimir.org
www.sisterspantry.com
www.sisterspromise.org
www.sisulengineering.com
www.sisustusnummi.fi
www.sit.edu
www.sitaevents.com
www.sitandbefit.org
www.sitarartscenter.org
www.sitathompson.com
www.sitback.com.au
www.sitebites.co.uk
www.sitech-tejas.com
www.sitechhawaii.com
www.sitechmidway.com
www.sitechsw.com
www.sitecraft.net.au
www.siteessentialscompany.com
www.siteinspections.com.au
www.sitelogiccommerce.com

www.sitelogicdigital.com
www.sitesafe.com
www.sitesecuresoftware.com
www.sitesecuresolutions.com
www.sitesecuritytech.com
www.sitesnstores.com
www.sitesnstores.com.au
www.sitespect.com
www.siteviewchecker.com
www.sitewineco.com
www.sitewisellc.com
www.siteworxoutdoors.com
www.sitex.io
www.sitinmyseats.com
www.sitio.com
www.sitiocoral.com.mx
www.sitkaresidential.com
www.sitrick.com
www.sittersllc.com
www.sittight.co.nz
www.sittin-pretty.co.uk
www.sittingprettygraphics.com.au
www.sittonmechanical.com
www.sitwelldental.com
www.sitwelldentalimplantcenter.com
www.siuslawpioneermuseum.com
www.sivers-semiconductors.com
www.siwyplasticsurgery.com
www.six-figuretrucker.com
www.six-rx.com
www.six8group.com
www.sixam-ent.com

24533

24534

www.sixblockswinery.com
www.sixcambridge.co.uk
www.sixcleversisters.com
www.sixdeep.com
www.sixdegreeswine.com
www.sixmap.io
www.sixmmslabs.com
www.sixpeakcapital.com
www.sixpennychimney.com
www.sixpixels.com
www.sixponyhitch.com
www.sixpro.com
www.sixriversmedia.com
www.sixstarpro.ca
www.sixthavenuecustom.com
www.sixthcityhousebuyers.com
www.sixthdivision.com
www.sixty8coupons.com
www.sixtyforty.io
www.sixtysixmanagement.com
www.sixtysixonline.com
www.siyakunakekela.co.za
www.sizeup.com
www.sizzerjack.com
www.sizzlepixs.com
www.sizzlingsolarsystems.com
www.sjallenlaw.com
www.sjas.co.uk
www.sjastays.com
www.sjautoandtrailer.com
www.sjbetsuin.org
www.sjbmasonryllc.com

www.sjbperry.org
www.sjbrt.com
www.sjcagers.com
www.sjcc.tas.edu.au
www.sjccfamily.org
www.sjcconstruction.com
www.sjccs.hk
www.sjcme.edu
www.sjcconstructionservices.ca
www.sjcpa.gov
www.sjcr.org.uk
www.sjdny.com
www.sjdt.org
www.sjerhombus.com
www.sjesva.org
www.sjexpress.com
www.sjfpv.org
www.sjfrankellaw.com
www.sjginternational.com
www.sjgorowitz.com
www.sjhaf.org
www.sjhamill.com
www.sjhealth.org
www.sjhmcknowthefacts.com
www.sjkskin.com.au
www.sjlhome.com
www.sjlocks.co.uk
www.sjmbrockton.com
www.sjnutcracker.com
www.sjoafarmington.org
www.sjoclub.uk
www.sjogrenssyndromestudy.com

24535

24536

www.sjogrenstreatmentreport.com
www.sjomann.no
www.sjonescontainers.co.uk
www.sjorg.com
www.sjostadsfastigheter.se
www.sjp2academy.com
www.sjp2ca.org
www.sjpersonnel.com.au
www.sjpfcu.org
www.sjplh.org
www.sjplf.org
www.sjpp.org
www.sjpriceagriculture.co.uk
www.sjpservicesgroup.com
www.sjroofingnj.com
www.sjrs.org.sg
www.sjs-mechanical.com
www.sjsdvirtualacademy.com
www.sjsendo.com
www.sjslawpc.com
www.sjsmacon.org
www.sjso.org
www.sjsoiree.com
www.sjswebdesign.com.au
www.sjvc.edu
www.sjvinvestments.com
www.sjwealthmanagement.co.uk
www.sjwpr.com
www.sjccpa.com
www.sk8lacebench.com
www.skagenhaugen.no
www.skagitsoilsinc.com

24537

www.skalneworleans.com
www.skandnet.com
www.skandnet.se
www.skanskvarn.nu
www.skapas.ch
www.skarborcare.com
www.skarhus.no
www.skarifamilydentistry.com
www.skate4concrete.com
www.skcfinancial.com
www.skcollaborative.com
www.skdg.com
www.skea.org
www.skebby.it
www.skedaddlewildlife.com
www.skedulo.com
www.skeeterstrike.com
www.skeie.com
www.skeie.de
www.skeie.no
www.skelmonaewindfarm.com
www.skerriesmills.ie
www.skerritts.co.uk
www.sketchgroup.com.au
www.sketchmediaagency.com
www.skeyesurgeons.com
www.skeyewatch.com
www.skgfamilyoffice.com
www.skhlaw.com
www.ski-hesperus.com
www.skiapache.com
www.skiarpa.com

24538

www.skibluemt.com
www.skiburnvanlife.com
www.skiclub.co.uk
www.skiday.co
www.skidiscovery.com
www.skieswest.com
www.skiforsadie.org.uk
www.skigmd.com
www.skihomewood.com
www.skihouseswap.com
www.skillcheck.com
www.skillcapital.com
www.skillcheck.com
www.skilled-sd.com
www.skilledhero.com
www.skilledpractis.co
www.skilledsurvival.com
www.skilletpros.com
www.skillfulantics.com
www.skillfulconstruction.com
www.skillingup.ca
www.skillman.org
www.skillnetclimatereadyacademy.i
www.skillrace.no
www.skillsandeducationgroup.co.uk
www.skillsfirst.co.uk
www.skillsgapanalysis.com
www.skillsmart.us
www.skillsonpoint.com
www.skillsource.org
www.skillspass.com
www.skillsstrategiesnetwork.com

24539

www.skillsuccess.com
www.skillsusa.org
www.skillsusafi.org
www.skillsy.com.au
www.skillz.com
www.skiltonandhogghomes.co.uk
www.skin-by-design.com
www.skin-fitness.com.au
www.skin-wise.co.uk
www.skinbarnyc.com
www.skinboutiquexperts.com
www.skinby.design
www.skinbylovely.com
www.skincancer.org
www.skincancercollege.org
www.skincancerspecialistssurgeryo
www.skincareandbodywork.com
www.skincarecenterderm.com
www.skincareclinic.co.uk
www.skincarenetwork.co.uk
www.skinception.com
www.skincureoncology.com
www.skindeepbeautytherapy.com.a
www.skindeeplasermd.com
www.skindeepmedspa.com
www.skinergize.com
www.skinfixstudios.com
www.skinhealthforever.com
www.skinhealthinfo.org.uk
www.skinlab-nyc.com
www.skinlabmed.com
www.skinlogicmedspa.com

24540

www.skinloungecr.com
www.skinmdandbeyond.com
www.skinmedix.com
www.skinnerbenoit.com
www.skinnerlawcorp.com
www.skinnerlawfirm.net
www.skinnybarbc.com
www.skinnycrispy.com
www.skinnylouisiana.com
www.skinnyquick.co
www.skinnytan.net
www.skinplusbeauty.ca
www.skinrejuvenationclinic.net
www.skinrepublic.no
www.skinsecretswestyorkshire.co.uk
www.skinsobarelasercenter.com
www.skinsolutions.co.nz
www.skinsolutions.com
www.skinspectrum.com
www.skintherapeia.com.au
www.skintightaestheticsandwellness
www.skinworks.ca
www.skip.co.nz
www.skip2myliew.com
www.skipbinstoyou.com.au
www.skipdmvline.com
www.skipperbiomed.com
www.skipspharmacy.com
www.skipthelineus.com
www.skiptonhotel.co.uk
www.skirballmiddle.org
www.skirmont.com

24541

www.skisandseas.com
www.skithekeys.com
www.skksebago.com
www.sklarelaw.com
www.sklifescienceinc.com
www.sknywknd.com
www.sko-gov.com
www.skodamenabi.com
www.skofirm.com
www.skogsochfastighetsbyran.se
www.skohomes.com
www.skolebibliotek.no
www.skookum.org
www.skookumppc.com
www.skoolieeverything.com
www.skoolzoutchildcare.co.uk
www.skorgenes.no
www.skorka-arch.com
www.skornorth.com
www.skornskincare.com
www.skotel.co.nz
www.skouttravel.com
www.skrco.com
www.skreenpro.com
www.skrinshop.cz
www.skrpofing.com
www.sksdental.com
www.skudousa.com
www.skulicity.com
www.skullhooker.com
www.skura.org
www.skuretlaw.com

24542

www.skurupsdackservice.se
www.skwintz.com
www.sky-transportation.com
www.sky.ibac.org
www.skyandreefphotography.com
www.skybokx109.com
www.skyboundsupply.com
www.skybrake.ie
www.skycapital.nz
www.skycapitalus.com
www.skycoshade.com
www.skycovehomes.com
www.skydatavault.com
www.skydevilwines.com
www.skydivealgarve.com
www.skydiveatlanta.com
www.skydivecarolina.com
www.skydivechelan.com
www.skydivecity.com
www.skydivecoastalcarolinas.com
www.skydivecrosskeys.com
www.skydivenewengland.com
www.skydivenewport.com
www.skydiveorange.com
www.skydivesnohomish.com
www.skydivespain.com
www.skydivetecumseh.com
www.skydivethegulf.com
www.skyebarandgrill.com
www.skyemanagementsd.com
www.skyepolk.com
www.skyesthelimitforhair.com.au

24543

www.skyewarren.com
www.skyfallen.com.tr
www.skyfitnesschicago.com
www.skyfiveproperties.com
www.skyfroglandscape.com
www.skyhighaerospares.com
www.skyhighsecurity.com
www.skyinsuranceagency.com
www.skykick.com
www.skykit.com
www.skylakes.org
www.skylandsenergy.com
www.skylandtrail.org
www.skylarconsulting.com
www.skylarlaundromat.com
www.skylarstudios-triad.com
www.skylarstudios.com
www.skylawgroup.com
www.skyliftweddings.com
www.skylightcinemas.com
www.skylightcollective.com
www.skylighterelectric.com
www.skylightsolarshades.com
www.skylightsusa.com
www.skyline-arts.com
www.skyline-trailers.com
www.skylineanimalhospitalutah.com
www.skylinecapitalstrategies.com
www.skylineconcretecoating.com
www.skylineelitesc.org
www.skylinehc.com
www.skylineheightshc.com

24544

www.skylineindio.com
www.skylineits.com
www.skylinemedical.com
www.skylinemg.com
www.skylineridge.com
www.skylineroofing.net
www.skylineroofingcompany.com
www.skylinesocial.com
www.skylinesoft.com
www.skylinetile.com
www.skylinewhitespace.com
www.skylinkiotsolutions.com
www.skyliteentertainment.com
www.skylon-restaurant.co.uk
www.skymapgarage.com
www.skymarkhomes.com
www.skymesh.net.au
www.skyparkstl.com
www.skypersonnel.co.uk
www.skypointcapital.com
www.skypointfunds.com
www.skypoolcabin.com
www.skypropertiesmiami.com
www.skyprovisuals.com
www.skyquestinternational.com
www.skyresortmanagement.com
www.skyrocketconsult.com
www.skyrunnerdefense.com
www.skyshare.com
www.skysharegallery.com
www.skysthelimitfund.org
www.skystoneusa.com

www.skytap.com
www.skytide.com
www.skytting.no
www.skytium.com
www.skyutecasino.com
www.skyvex.co.uk
www.skyviewcampers.com
www.skyviewgroup.com
www.skyviewonhay.com
www.skyviewoutdoorliving.com
www.skyviewrentals.com
www.skyviewtek.com
www.skyvoss.no
www.skywardhealth.org
www.skywayfl.com
www.skywayprecision.com
www.skywindows.ie
www.slabtek.com.au
www.sladeham.com
www.slait.org
www.slaketahoe.com
www.slam.org
www.slandchc.com
www.slang.org
www.slaplaw.com
www.slarchitecture.com
www.slarrabeephoto.com
www.slasala.com
www.slash77carwash.com
www.slate.ohiogop.org
www.slateam.com
www.slatebuildingandremodeling.co

www.slatedentaldc.com
www.slatefs.com
www.slatehg.com
www.slatelaw.com
www.slateleaders.com
www.slateridgechurch.org
www.slaterlawllc.com
www.slaters-schoolwear.co.uk
www.slatetheory.com
www.slathy.com
www.slatt.com
www.slatterdesignplanning.com
www.slatterestatessurfaces.com
www.slattersmartpitchsystems.com
www.slattersportsconstruction.com
www.slattersurfacingcivils.com
www.slatterycpa.com
www.slaughterfishing.co.nz
www.slaughterhousebrewery.com
www.slaughterhousecctv.org.uk
www.slave2nothing.org
www.slavicborishkevich.com
www.slaycation.wtf
www.slayercalls.com
www.slayerpest.com
www.slc.uk.com
www.slccflooring.com
www.slccontainersystems.com
www.slcpitance.com
www.slcpodiatrist.com
www.slcpoolservice.com
www.slcrepresentation.com

www.sldemo.com.au
www.sldev.io
www.sledgehammer.nl
www.sledgehammergc.com
www.sleek-technologies.com
www.sleekase.com
www.sleep-utah.com
www.sleep.ai
www.sleep.marketing
www.sleepbetterva.com
www.sleepcareonline.com
www.sleepcenterbuckscounty.com
www.sleepearthed.co.uk
www.sleeperhut.com.au
www.sleeperz.com
www.sleepfoundation.org
www.sleephealth.org
www.sleephealthypa.com
www.sleephelp.co.nz
www.sleephouston.com
www.sleepingbearfarms.com
www.sleepinggiant.wine
www.sleepinginairports.net
www.sleepquest.com
www.sleepscore.com
www.sleepscouts.com
www.sleepsnugz.com
www.sleepsociety.org.uk
www.sleepsurroundings.com
www.sleeptember.org
www.sleeptmj.com
www.sleeptmjtherapy.com

www.sleepwellhotels.com
www.sleepwellnessmatters.com
www.sleepwithmepodcast.com
www.sleepylodge.co.uk
www.sleightswildwood.com
www.slemmestadbrygge.no
www.slepian.com
www.slepianfirm.com
www.sleuthkitlabs.com
www.slewbearingservices.com
www.slfc.org
www.slfdentistry.com
www.slglawfirm.com
www.slglawyersnyc.com
www.slgpittsburgh.com
www.slha.org
www.slhv.com
www.sliabhamhadra.ie
www.slic.pet
www.slicepizzeriaobx.com
www.slickrockconcrete.com
www.slicoach.com
www.slideandfold.co.uk
www.slidegenius.com
www.slideinn.com
www.slideroom.com
www.slidingdoor.com.ph
www.slidingdoorco.com
www.slieverussell.ie
www.slifersmithandframpton.com
www.sligosystems.com
www.slimebuckthemovie.com

24549

www.slimgoodbody.com
www.slimkits.net
www.slimtime.com
www.slimtone.co.uk
www.slingshot-tech.com
www.slingshot.law
www.slingshotsimulations.com
www.slipfixers.com
www.slippage.org
www.slique.co.nz
www.slivehannabuildingconsultants
www.sliverpizzeria.com
www.slleonard.com
www.slletsconnect.com
www.slma.cc
www.slmh.com
www.slmusic.org
www.sloan.ie
www.sloanadvisorygroup.com
www.sloanbuilt.com.au
www.sloancurtissolutions.com
www.sloanpainting.com
www.sloatlaw.com
www.slobberychops.com
www.slollp.com
www.slonky.com
www.slopersonalinjuryattorney.com
www.sloquethotsprings.ca
www.slorep.org
www.slotmachinegratis.it
www.slotsites.com
www.slotssites.com

24550

www.slotssites.org
www.slotstarsspiel.de
www.slottedsection.co.uk
www.sloughchildrenfirst.co.uk
www.slovendorsassociation.com
www.slowdrinking.com
www.slowkicks.be
www.slowlyreverseengineeringtheur
www.slowpresswines.com
www.slpartnerbrands.com
www.slpt.com
www.slpt.org.uk
www.slptracker.com
www.slr-a.org.uk
www.slreh.com
www.slrlounge.com
www.slroofing.net
www.slsde.com
www.sluisnlpinstituut.nl
www.slumberest.com.au
www.slurrytuff.com
www.slushpuppieplace.com
www.slutatankahavet.se
www.sluxurystays.com
www.slvirc.org
www.slwdb.org
www.slws.com
www.sm-dev.io
www.sm-furnaces.com
www.sm-moving.com
www.sm-qa.io
www.smab.enfield.sch.uk

24551

www.smackpac.com
www.smadyrklinikken.net
www.smaeinstitute.co.uk
www.smairtx.com
www.smallballsapparel.com
www.smallbizmusings.com
www.smallbiztechcoach.com
www.smallbox.com
www.smallbusinesscommunity.com
www.smallbusinessinternetmarketin
www.smallbusinessmonth.nsw.gov.
www.smallbusinessresiliency.com
www.smallbusinesssalt.co.uk
www.smallbusinesssolver.com
www.smallbusinesstechday.com
www.smallcakesnm.com
www.smallcircleujitsu.co.uk
www.smalldogcreative.com
www.smallforces.org
www.smalllegaciespublishing.com
www.smallmightygroup.com
www.smallmiraclesacademy.org
www.smallmuseumfolkart.org
www.smallvines.com
www.smallwonderde.com
www.smallwooddentalsolutions.com
www.smallworldvision.org
www.smarilistrategicpartners.com
www.smarsh.com
www.smart-density.co.uk
www.smart-is.com
www.smart-pipe.com

24552

www.smart-side.com
www.smart-turn.co.uk
www.smart-wellness.com
www.smartabi.com
www.smartacademy.org
www.smartacoustics.co.uk
www.smartacretheme.com
www.smartanalyst.com
www.smartandsimple.com
www.smartandsustainableaa.org
www.smartassets.ai
www.smartborrowing.org
www.smartbox.com.au
www.smartbrief.com
www.smartbusinessfunder.com
www.smartcandle.co.uk
www.smartcareproject.it
www.smartcaruk.com
www.smartcasualclassic.com
www.smartcert.tech
www.smartchargetech.com
www.smartchoicefinancialplanning.c
www.smartchoicepooler.com
www.smartchurchfinances.com
www.smartcitiesireland.org
www.smartcitypros.co
www.smartclinics.com.au
www.smartcommunitynv.com
www.smartconsolutions.com
www.smartconstructionmn.com
www.smartcoolingproducts.com
www.smartcoreg.com

24553

www.smartcouponcodes.com
www.smartcrawl.net
www.smartcremation.com
www.smartcyclingservice.com
www.smartdesc.co.uk
www.smartdesignerdoors.co.uk
www.smartdesignstudio.com
www.smartdimensions.com
www.smartdnsfan.com
www.smartdrive.net
www.smartdriving-school.com
www.smartdustsystems.com
www.smartease.com.au
www.smartelectricseattle.com
www.smartelectricut.com
www.smartelektro.no
www.smartelia.mg
www.smartense.org
www.smarter-holdings.com
www.smarteralloys.com
www.smarterbathrooms.com.au
www.smarterbox.co.uk
www.smartercommunities.com.au
www.smarterniche.com
www.smartfactorymom.com
www.smartfihomeloans.com
www.smartfog.com
www.smartfranchiseinvesting.com
www.smartglasstech.com
www.smartgroupltd.co.uk
www.smartheadsolutions.com
www.smarthomeimprovements.com

24554

www.smarthomelodges.com
www.smarthorizons.co.uk
www.smarthotel.nl
www.smartinjurydoctors.com
www.smartirip.ca
www.smartjocks.com
www.smartkidsdaynursery.co.uk
www.smartkx.io
www.smartlablearning.com
www.smartlawmllc.com
www.smartleaf.co.uk
www.smartlinkhealth.com
www.smartlinx.com
www.smartlistings.com
www.smartlivingtexascity.com
www.smartlocksmithnearme.com
www.smartiu49jatc.com
www.smartmemphisfiber.com
www.smartmenuscale.com
www.smartmoneyhabits.com
www.smartmoneyorlando.com
www.smartmoneytracker.com
www.smartmonkeymarketing.co.uk
www.smartmonkeymoving.com
www.smartmt.com
www.smartnutritionandwellness.com
www.smartofficemidwest.com
www.smartpackageroom.com
www.smartpackcampingblog.com
www.smartpay.co.nz
www.smartpay.com.au
www.smartpayinvestor.com

24555

www.smartpensia.co.il
www.smartphonecasinos.com
www.smartphonesplus.com
www.smartportofhouston.com
www.smartpower.co.nz
www.smartpowerqld.com.au
www.smartproductivitygroup.com
www.smartpyme.sv
www.smartreactors.com
www.smartrecognition.com
www.smartrxsystems.com
www.smartsafetygroup.com
www.smartsimulator.com
www.smartspaces.app
www.smartspacesmichigan.com
www.smartspeechtherapy.com
www.smartsplitdivorce.com
www.smartsports.com
www.smartstaffinggroup.com
www.smartstartbrunswick.org
www.smartstartinc.com
www.smartsurveillance.com
www.smarttechrepairs.co.uk
www.smarttime.fi
www.smarttto.fr
www.smarttrrc.com
www.smartva.net
www.smartvault.com
www.smartvh.com
www.smartvisionshades.com
www.smartvisitorcenter.com
www.smartwavesolar.com

24556

www.smartwebs.us
www.smartwellness.protribeseniors.
www.smartwinnipeghomebuying.co
www.smartworksevents.com
www.smartyeti.co
www.smash-cancer.com
www.smashedproject.org
www.smashingbusiness.com
www.smashmonster.com
www.smasparaguiden.se
www.smasupport.us
www.smatreatmentreport.com
www.smatsconsortium.com
www.smbbclassaction.com
www.smbceo.com
www.smbcompass.com
www.smbhealthconsulting.com
www.smbinsurance.com
www.smbpnationwide.com
www.smbstar.com
www.smbstone.com
www.smbview.com
www.smc.com.au
www.smccme.edu
www.smcconstructioninc.com
www.smccontractmfg.com
www.smclattorneys.com
www.smclients.us
www.smcn.ca
www.smcokc.com
www.smcrentals.com
www.smcsc.edu

www.smcsoccer.com
www.smcsustainability.org
www.smcvt.edu
www.smdevents.com
www.sme-usa.com
www.sme4seniors.com
www.smecentre-sicci.sg
www.smecta.bg
www.smecta.com.my
www.smecta.ua
www.smedleyinsurancegroup.com
www.smeloan.tt
www.smemarket.co.uk
www.smemedia.co.uk
www.smequipment.com
www.smerconish.com
www.smetals.co.uk
www.smfamilylawyers.com
www.smgesq.com
www.smgg.co.uk
www.smgoregon.com
www.smgspeakers.com
www.smidttech.org
www.smile-express.com
www.smile-worksortho.com
www.smile32dentist.com
www.smile360dentist.com
www.smilearcadia.com
www.smileark.com
www.smileasheville.com
www.smileastoria.com
www.smilebar.com.au

24557

24558

www.smilebig.com
www.smilebond.com
www.smileboynton.com
www.smilebuilderz.com
www.smilebuilderzdentalplan.com
www.smilebydesigndental.ca
www.smilecenterforkids.com
www.smilecentreville.com
www.smilecitypd.com
www.smileclinic.sk
www.smiledental4kids.com
www.smiledentalclinics.com
www.smiledesigndentistry.com
www.smiledesigndoctor.com
www.smileesthetic.com
www.smileforabby.org
www.smilehorizons.com
www.smileindiana.com
www.smileilign.com
www.smilemaker1.com
www.smilemountainview.com
www.smilenetwork.org
www.smilenowdentalimplantcenters
www.smileondentalsc.com
www.smilepartnersusa.com
www.smilepgh.com
www.smilepictureperfect.com
www.smilerehabcenters.com
www.smilerejuvenationsofswfl.com
www.smiles4kids4corners.com
www.smiles4kidsdental.com
www.smiles4kidsfarmington.com

www.smiles4kidsomaha.com
www.smiles4kidstreasurevalley.com
www.smiles4life-columbus.com
www.smilesbydesign4u.com
www.smilesbydrslepchik.com
www.smilesbymiadentistry.com
www.smilesbysowell.com
www.smilesbysugiono.com
www.smilesciencechicago.com
www.smileseaside.com
www.smilesforallages.com
www.smilesforcentreville.com
www.smilesforeveryone.org
www.smilesforkids.ca
www.smilesforlifeoralhealth.org
www.smilesofscottsdale.com
www.smilesoftrinitydentistry.com
www.smilesourcespokane.com
www.smilespediatricdentalcare.com
www.smilestodaydental.com
www.smilestudio.com
www.smilestudiofontana.com
www.smilesunlimited.com
www.smilesurfers.com
www.smileswestloop.com
www.smileteampc.com
www.smileteampediatricdentistry.co
www.smiletexas.com
www.smiletown.ca
www.smilevabeach.com
www.smilevalleypediatricdentistry.co
www.smileviera.com

24559

24560

www.smileworksnyc.com
www.smileyinjurylaw.com
www.smileysinc.com
www.smilezonedentist.com
www.smiling-faces.org.uk
www.smillafood.com
www.smimfg.com
www.smith-doran.com
www.smith-institute.org.uk
www.smith-leonard.com
www.smithandcompany.com
www.smithandeulo.com
www.smithandfisher.com
www.smithandheymann.com
www.smithandhook.com
www.smithandrichardson.com
www.smithandrio.com
www.smithandwollensky.co.uk
www.smithandwollensky.com
www.smithandwollenskynyc.com
www.smithanglin.com
www.smithanglincpa.com
www.smithasset.com
www.smithbell.net
www.smithbrad.com
www.smithbrewer.co.uk
www.smithbrosproperties.com
www.smithbrothersusa.com
www.smithchiropracticcordova.com
www.smithcoconsultancy.com
www.smithcustomhomesfl.com
www.smithdebnamlaw.com

24561

www.smitheconomics.com
www.smithelementarypta.org
www.smithequipmentsolutions.com
www.smithereen.com
www.smitherfam.com
www.smithersjoneslaw.co.uk
www.smithersjoneslaw.com
www.smithersoasis.com
www.smithfacialplastics.com
www.smithhanley.com
www.smithhulsey.com
www.smithint.com
www.smithknowles.com
www.smithlawal.com
www.smithlawnwfl.com
www.smithlegacyconsulting.com
www.smithlemliopitz.org
www.smithmalek.com
www.smithmasonry.com
www.smithplasticsurgerysc.com
www.smithpropertiesinc.net
www.smithpumps.com
www.smithsbeachresort.com.au
www.smithsdecorativecoatings.com
www.smithsfallsbearshockey.com
www.smithshomes.com
www.smithsmarina.com
www.smithsonianchannel.ca
www.smithsrentacar.com
www.smithsroofing.net
www.smithstoragepa.com
www.smithstransport.nz

24562

www.smithswerk.com
www.smittyscarwash.com
www.smittyssmokinsoulfood.com
www.sml.com
www.smlcontracting.com
www.smleng.com
www.smoakinsurance.com
www.smoaklaw.com
www.smocatalog.com
www.smohf.se
www.smokecontroldampers.co.uk
www.smokedglassgoggles.co.uk
www.smokefreelewisham.co.uk
www.smokelong.com
www.smokesandjokes.com
www.smoketolive.com
www.smokeypointconcrete.com
www.smokeysgaragedoor.com
www.smokiesfun.com
www.smokiesguide.com
www.smokinbbq.co.uk
www.smoky-mountain-attractions.com
www.smokychimneysweeps.co.nz
www.smokydreamsbbq.com
www.smokyfallslodge.net
www.smokymountaincabinrentals.com
www.smokymountaincandymakers.com
www.smokymountaingaragedoor.com
www.smokymountainhba.org
www.smokymountainnavigator.com
www.smokymountainrafting.com
www.smokymountainvacation.com

24563

www.smokymtncrawlspace.com
www.smokyvistas.com
www.smolenaers.nl
www.smolin.com
www.smolke.nl
www.smolyardental.com
www.smootbuilds.com
www.smoothcolor.net
www.smoothfloilluminations.com
www.smoothflosoftwashing.com
www.smoothhospitalmove.com
www.smoothiekingfranchise.com
www.smoothlaw.co.uk
www.smoothmovepeople.net
www.smoothmoves.com.au
www.smoothroad.com
www.smoothsailingplumbing.com
www.smoothwatersolutions.com
www.smore.com
www.smouse.com
www.smousebros.com
www.smpaintingept.com
www.smpcc.net
www.smpllp.ca
www.smploanofficersuccess.com
www.smpltd.co.uk
www.smpsd.com
www.smpwi.org
www.smrlaw.net
www.smrld.org
www.smrrental.com
www.smrtsystems.com

24564

www.sms-terms.com
www.smsassembly.com
www.smscentral.com.au
www.smsdirect.com
www.smsenvoi.com
www.smsfcentral.com.au
www.smsforecommerce.com
www.smshschool.com
www.smslegal.com
www.smslp.com
www.smspubli.com
www.smsreviews.com
www.smsservice.co
www.smsup.es
www.smsurveying.co.uk
www.smuckerawayfromhome.ca
www.smufu.org
www.smugglerscoveinn.com
www.smugglerspub.co.nz
www.smw25.net
www.smwlaw.com
www.smwllc.com
www.smwrisk.com
www.smws.ch
www.smxtech.com
www.smyckenmedmening.com
www.smyrl-insurance.com
www.smyrnatire.com
www.smyrnaveterinary.com
www.smythre.ca
www.smyyth.com
www.sna.ie

24565

www.snabbasteg.se
www.snackablemedia.com.au
www.snackfactory.com
www.snagrp.com
www.snainsurance.com
www.snakepithardcore.com
www.snakeriverpark.com
www.snakomlattergas.dk
www.snapbackdigital.com
www.snapcharity.org
www.snapconcrete.com.au
www.snapdragonassociates.com
www.snapesgaragedoors.com
www.snapfi.com
www.snapfixture.com
www.snapgalleries.com
www.snapinspect.com
www.snapira.com
www.snaplawonsentencing.com.au
www.snaplogic.com
www.snapology.com
www.snappybooth.co
www.snappybox.com
www.snappycarwash.net
www.snappypg.com
www.snappyphotobooths.com.au
www.snappysexpresswash.com
www.snappystrailers.com
www.snappytomato.com
www.snappytools.com
www.snaprights.info
www.snapsheetclaims.com

24566

www.snapshyft.com
www.snapsscribblesandsuitcases.c
www.snapviolation.com
www.snapviolationlawyer.com
www.snapviolationlawyers.com
www.snasa.no
www.snasportsgroup.com
www.snavelysmill.com
www.snb.nl
www.snbaestheticclinic.com
www.sndcpa.com
www.sneadsfarm.com
www.sneakattackmusic.com
www.sneakerscouts.com
www.sneakshow.co
www.sneb.org
www.snec.co.uk
www.snellarkansas.com
www.snellersg.com
www.snellheatingandair.com
www.snellinggeorgia.com
www.snetconnect.com
www.snettishamcottage.com
www.snewomenshealth.com
www.sngresearch.com
www.snicompanies.com
www.sniderlaw.com
www.snif.com.au
www.sniffle.com
www.sniper-elite.com
www.sniperschool.com
www.snipertermiteandpest.com

24567

www.snjrebf.com
www.snksmartproperties.co.uk
www.snlandcruisers.com
www.snlprimetnvac.com
www.snmconsulting.com.au
www.snmechanicalhvac.com
www.snmotion.com
www.snns.com.au
www.sno-power.com
www.snoackhosting.com
www.snoackstudios.com
www.snobiz.com
www.snobizms.com
www.snocobra.com
www.snoezelkont.nl
www.snoghoj.dk
www.snohomishvalley.com
www.snookevents.co.uk
www.snookskylights.com
www.snoopcharity.org
www.snoot.se
www.snorkelalaska.com
www.snotrackers.com
www.snow-camp.org.uk
www.snow-printing.com
www.snowandsonsgroundwork.com
www.snowarchitecture.com
www.snoway.com
www.snowballdistribution.com
www.snowbeltcannabis.com
www.snowbeltfp.com
www.snowbirdair.com

24568

www.snowbirdlanding.com
www.snowblowers.net
www.snowbowl.ski
www.snowcriminaldefense.com
www.snowdaydallas.com
www.snowflake.com
www.snowmeltutah.com
www.snowmobile-rental-wisconsin.c
www.snowmobilingtours.com
www.snowplowpros.com
www.snowredfern.org
www.snowremovalsolutions.com
www.snowshoevacationrentals.com
www.snowwhitecarpetcleaning.com
www.snowypineswhitelabs.com
www.snowyregionalsolar.com.au
www.snowyriverbrand.com
www.snpcpa.com
www.snpitg.com
www.snptrust.org
www.snqhr.com
www.snrelectrical.com
www.sntg.us
www.snugglebum.com.au
www.snxprecision.com
www.snydercohn.com
www.snyderdentistry.com
www.snydergroupinc.com
www.snyderha.org
www.snyderlaw.net
www.snyderlawyer.com
www.snyderslanceibo.com

24569

www.snyderslanceproductlocator.co
www.snydersofhanover.com
www.snyderthem.com
www.so-trak.co.uk
www.soakcitycarwash.com
www.soakhagopiantrust.com
www.soandcowatches.com
www.soapboxinc.com
www.soapboxlabs.com
www.soapifycarwash.com
www.soapkings.com
www.soapnational.co.uk
www.soapnotesai.com
www.soapycarwash.com
www.soapysaddles.com
www.soar.llc
www.soarcareers.com
www.soarchitects.com
www.soardenver.org
www.soaringleader.com
www.soaringranch.com
www.soarnorthwest.com
www.sobaasiankitchen.com
www.sobakshomemedical.com
www.sobellas.com
www.sobellaw.com
www.sobencc.com
www.soberapartmentliving.org
www.soberdoc.com
www.soberidentity.com
www.soberton.com
www.sobeyfitness.co.uk

24570

www.sobieskiinc.com
www.sobrietyoptions.com
www.socaladvocates.com
www.socalbeachvacations.net
www.socalchristiancounseling.com
www.socaldetox.com
www.socalearth.org
www.socalease.com
www.socalelitephysicaltherapy.com
www.socalfertility.com
www.socalinjurylawyers.com
www.socalpsych.org
www.socalscoutteam.com
www.socalsinus.com
www.socalvahomes.org
www.socalveins.com
www.socanalystday.com
www.socanawards.com
www.socanfoundation.ca
www.socanmagazine.ca
www.socaspot.org
www.socc.edu
www.socca.us
www.soccerdays.co.uk
www.soccerplay.com.au
www.soccerticketsonline.com
www.soccertoday.com
www.sochacompany.com
www.socharlestonumc.org
www.sochillcryomoscow.com
www.soci.ai
www.social-connection.org

24571

www.social-cycles.com
www.socialasking.com
www.socialbehavior.com
www.socialbridgetec.com
www.socialclimate.org
www.socialcompanioncanine.com
www.socialconcern.org
www.socialcreators.com
www.socialemailmarketing.eu
www.socialentrepreneurs.ie
www.socialentrepreneurweekly.com
www.socialfeedpodcast.com
www.socialfriends.net.au
www.socialhousingdisrepairclaims.c
www.sociali.fun
www.socialistalternative.org
www.socialites.co.nz
www.socialjazz.com
www.socialjusticelaw.org
www.socially-adept.co.uk
www.sociallyinfused.com
www.socialmarks.com
www.socialmedialab.se
www.socialmediasharks.com
www.socialmediaworldwide.com
www.socialmeep.com
www.socialnative.com
www.socialpethotel.com
www.socialpinpoint.com
www.socialscienceinaction.com
www.socialscoopmedia.com
www.socialspacesfurniture.com

24572

www.socialstartupstudio.com.au
www.socialstories4kids.com
www.socialstrategyone.com
www.socialstudies.com
www.socialsummercamp.com
www.socialsustainabilityglos.org
www.socialtables.com
www.socialtoaster.com
www.socialventures.org.au
www.socialworkdegreeguide.com
www.socialworkjobsatsouthwark.co
www.sociella.com
www.societe.je
www.societeartequestre.com
www.societi.org.uk
www.societiegroup.com.au
www.society24.fr
www.societyofconsultingpsychology
www.societyofindianmissions.org
www.societyofirishforesters.ie
www.societyoflifestyle.com
www.societysair.com
www.sociusmarketing.com
www.soclogix.com
www.soclutchgroup.com
www.sococo.com
www.socofadvocates.com
www.socom.com.au
www.socorahomes.com
www.socorrosbrecovery.com
www.socotra.com
www.socreative.co.uk

www.socwa.com
www.sodaash.net
www.sodajerkpresents.com
www.sodakrealty.com
www.sodan.ie
www.sodarec.com
www.sodastreamreviews.com
www.sodawebmedia.com
www.sodelcopd.org
www.sodelsantas.com
www.soderasen.com
www.sodexovgssolutions.com
www.sodfarmfest.org
www.sodium-metabisulphite.com
www.sodiumgluconateasia.com
www.sodiumlactateasia.com
www.sodiumsulphate.biz
www.sodonuclim.org
www.sodproductionservices.com
www.sodrasverigesgolvarbete.com
www.sofabedspecialists.com.au
www.sofasetc.co.uk
www.soffway.com
www.sofiafacialsandwaxing.com
www.sofiasfindings.com
www.soflopropertysolutionsllc.com
www.sofoodie.co.uk
www.soft-skills.com
www.softdraft.com
www.softekinc.com
www.softfurnishers.com
www.softnw.com

24573

24574

www.softplan.com.br
www.softprocorp.com
www.softrip.com
www.softskills.com
www.softtouchdentistry.net
www.softubspasofmaine.com
www.softura.com
www.software-tailoring.com
www.softwaremage.com
www.softwarereplacement.com
www.softwarepreservationnetwork.c
www.softwashnein.com
www.softwashproservices.com
www.softwatersupply.com
www.softwire.com
www.softworks.com
www.softworldfinancialtech.com
www.softworldlifesciences.com
www.softwright.com
www.sofx.com
www.sogaard-ts.dk
www.soganmemorial.com
www.sogeprom.fr
www.soggiedoggie.com
www.sogidmanagement.com
www.sogieducation.org
www.sogsgpark.catholic.edu.au
www.sogtalks.com
www.sohellseyedi.no
www.sohnbraces.com
www.sohoresidences.ca
www.sohotels.ie

www.soi21.no
www.soilconnect.com
www.soildao.io
www.soilstack.io
www.soilutions.co.uk
www.soisquebec.com
www.sojourncellars.com
www.sojournerhousepa.org
www.sojournpartners.com
www.sojournwellness.health
www.sokenengineering.com
www.sokito.com
www.sokoloffandweinstein.com
www.sokolovelaw.com
www.soksa.co.za
www.sola3.org
www.solabia.com
www.solacebc.ca
www.solaceemotional.com
www.solaceretreat.com.au
www.solaceservices.com
www.solacewomensaid.org
www.solacoatvictoria.com.au
www.solaforce.com
www.solagb.no
www.solairetemecula.com
www.solairus.aero
www.solakulturhus.no
www.solanexteriors.com
www.solanonapasbdc.org
www.solapedic.com
www.solar-cells.net

24575

24576

www.solar-panel-cleaners.com
www.solar-voltaics.com
www.solaraluxuryapartments.com
www.solaraustralia.com.au
www.solarbatteryreviews.com.au
www.solarbpm.softplan.com.br
www.solarbuddylive.com
www.solarcallbrenorvik.com
www.solarcapital.com.sv
www.solarcitycarwash.com
www.solarclearuk.co.uk
www.solardirect.com
www.solardynamixuk.co.uk
www.solarelectricpanels.com
www.solarenergyworld.com
www.solarextensioncords.com
www.solarfly.com
www.solargard.com
www.solargardph.com
www.solargeneratorupgrade.com
www.solarhub.app
www.solariscaringbah.com.au
www.solarisesolar.com
www.solarlightingdesigns.eco
www.solarodry.com
www.solarovens.org
www.solarpowerworldonline.com
www.solarservices.com
www.solarsideelectric.com
www.solarstrom.swissolar.ch
www.solartexinc.com
www.solartive.co.nz

24577

www.solartubeguys.com
www.solarus.net
www.solascycling.com
www.solasoho.com
www.solassurf.com
www.solaxis.com
www.solblum.com
www.solconstruction.com.au
www.solcorefitness.com
www.sold.co.uk
www.soldano.com
www.soldbyjimgriffin.com
www.soldbyraj.com
www.soldierspointbc.com.au
www.soldo.com
www.soldoutforjesus.com
www.soldwithdave.com
www.soleboutique.com
www.soledadhousealumni.com
www.solefit.ca
www.solehairsalon.com
www.solehouse.com.sg
www.soleilinnovates.com
www.solemia.com
www.solemiami.com
www.solera-home.com
www.solera.com
www.solera.com.br
www.solera.pt
www.soleraautofinance.com
www.solerainc.es
www.soleramotor.com

24578

www.solerasenjorliving.org
www.solexergy.com
www.solgar.com
www.solicitors4landlords.com
www.solicitorsfirm.com
www.solicitorsmanly.com
www.solicitorsnearme.com
www.solico-group.com
www.solidar.org
www.solidarityagenda.org
www.solideacapital.com
www.solidgaragefloorcoatings.com
www.solidgroundenvironmental.com
www.solido2.co.uk
www.solido2.co.za
www.solidoffers.com
www.solidpropertyservices.com
www.solidrockinvesting.net
www.solidscape.com
www.solidshieldfloors.com
www.solidwastemanagementmt.com
www.solidwheel.com
www.solidwoodtables.com
www.soligenix.com
www.solimarpneumatics.com
www.solinftec.com
www.solinvictusvineyard.com
www.solish.com
www.solita.fi
www.solitudelakemanagement.com
www.soljatek.com
www.solldn.com

24579

www.sollewittprints.org
www.sollusunifiedhealth.com
www.solochenergi.se
www.solodesignonline.co.uk
www.soloformthestart.com
www.solojat.com.br
www.solomartialartsnewcastle.com
www.solomitalaw.com
www.solomonfacialplastic.com
www.solomonfalls.com
www.solomonplasticsurgery.com
www.solomonscastleplay.com
www.solomonsifa.co.uk
www.solonadvisory.com
www.soloplus.ca
www.solopointsolutions.com
www.soloworkforce.com
www.solplassen.no
www.solservices.co.uk
www.solstad.com
www.soltechlighting.com
www.soltekenergy.com.au
www.solucionescosteras.org
www.soludigital.fi
www.soluform.co.uk
www.solution4.com.au
www.solutionaccountants.com.au
www.solutionbasedcasework.com
www.solutionbasedtreatment.com
www.solutionhealth.org
www.solutionmachine.com
www.solutionrail.co.uk

24580

www.solutions360.com
www.solutionsbysss.com
www.solutionschemco.com
www.solutionsfordocuments.com
www.solutionsforimplants.com
www.solutionsforresilience.com
www.solutionsinplastic.com
www.solutionskills.com
www.solutionslawgroup.com
www.solutionsmagnet.com
www.solutionsmfg.net
www.solutionsplumbingfl.com
www.solutionsnsr.com
www.solutionz.co.nz
www.solutran.com
www.solvangdanishdays.org
www.solveamkt.com
www.solvedbytanna.com
www.solveglobal.com
www.solveiq.com
www.solvent3.com
www.solventa.nl
www.solventfunding.com
www.solventkleene.com
www.solventtax.com
www.solverewealth.com.au
www.solvevat.co.uk
www.solvias.com
www.solvingautism.com
www.som.com
www.somabreath.com
www.somalihealthboard.org

www.somaplasticsurgery.com
www.somasandiego.com
www.somavera.com
www.sombrausa.com
www.somchessacademy.com
www.somedayfarmllc.com
www.somenj.com
www.somersault.agency
www.somerscovemarina.com
www.somersct.gov
www.somerset-hills.org
www.somersetacademypa.org
www.somersetcommunityservices.c
www.somersetcountypahmp.com
www.somersetfcu.com
www.somersetplastics.com
www.somersetwilbertvault.com
www.somerville.co.uk
www.somervillebydesign.com
www.somervillefs.co.uk
www.somethingmassive.com
www.somethingtosayproductions.co
www.sometimesdaily.com
www.somgoodhawaii.com
www.somipetresort.com
www.sommerakademiet.com
www.sommerdrinks.com
www.sommersandroth.com
www.sommertimeoutdoorliving.com
www.sommerville.school.nz
www.sommerwhitemd.com
www.somonaukgarden.com

24581

24582

www.somoslocales.com
www.somosvirtus.com
www.sompo-intl.com
www.somwang.co.th
www.somws.org
www.sona-systems.com
www.sonagatech.com
www.sonahomes.com
www.sonambulas.com
www.sonanano.com
www.sonarinsights.com
www.sondagesatisfy.com
www.sondelyamaha.com
www.sonder-community.club
www.sonder.se
www.sonderupcharolaisranch.com
www.songheroes.com
www.songleaderbootcamp.com
www.songsforsaplings.com
www.songstofightcancer.org
www.songworkschoir.co.uk
www.sonhvac.com
www.soniadridi.com
www.soniashowalterdesigns.com
www.soniacaire.com
www.sonicboomwellness.com
www.sonicspray.co.nz
www.sonicsteel.ca
www.sonicsurfcraft.co.nz
www.sonima.com
www.soninbeako.com
www.soniplastics.com

www.sonistylez.com
www.sonnencenter.com
www.sonnyproductionsmerchandise
www.sonnysbbq.com
www.sonnyscarwashwinthrop.com
www.sonnyscws.com
www.sonnysprnwv.com
www.sonobello.com
www.sonofsappho.com
www.sonomabrands.com
www.sonomacounty.com
www.sonomacountycoad.org
www.sonomacountyfamilyattorney.c
www.sonomacountygolf.com
www.sonomacountylawyer.com
www.sonomamilling.com
www.sonomamillworks.com
www.sonomaortho.com
www.sonomapoolandspa.com
www.sonomavalleydentist.com
www.sonomavalleynursery.com
www.sonomechanics.com
www.sonoralending.com
www.sonoran-sky-resort.com
www.sonoran-sun-resort.com
www.sonorandesert.com
www.sonoranfund.com
www.sonoranpueblo.com
www.sonoranseacondo.com
www.sonoranskydental.com
www.sonoranvistadentistry.com
www.sonorasystems.com

24583

24584

www.sonoroso.wine
www.sonrisasdentalcenter.com
www.sonsofitalymurrellsinlet3006.com
www.sonuahiwaliamd.com
www.sonyarasminsky.com
www.sonyastattmann.com
www.soodcenter.com
www.sook.org
www.soonerinvestmentsint.org
www.soonerstation.com
www.sootheeyedrops.ca
www.sopculture.com
www.soperhall.org.uk
www.sophelle.com
www.sophiaconnelly.com
www.sophiadeluz.com
www.sophiagenetics.com
www.sophiamichelle.com
www.sophiapartners.org
www.sophiaseventvenue.com
www.sophiearmstrong.com.au
www.sophiegallo.com
www.sophiekinsella.co.uk
www.sophielippell.com.au
www.sophielovestuna.com
www.sophierydin.com
www.sophieswimwear.com
www.sophisticatedfloralsbystephani
www.sophisticatedgentsdj.com
www.sophisticatesblackhairstyles.c
www.sophisticateshairstyleguide.co
www.sophroacademy.co.uk

24585

www.sophrosrecovery.com
www.sophrosrecoverytampa.com
www.soplanner.com
www.soprabanking.com
www.sopranodesign.com
www.soprisgad.com
www.sopriswealth.com
www.soraceformayor.com
www.soratherapy.com
www.sorayarose.com
www.sorayawright.com
www.sorbapayrau.com
www.sorbothane.com
www.sorebali.com
www.sorellaforte.com
www.sorellinapasta.com
www.sorenhughes.com
www.sorenkaplan.com
www.sorensenbakerlaw.com
www.sorenso.no
www.sorgiinsurance.com
www.sorianolawoffices.com
www.sorinc.com
www.sorinskycpa.com
www.sorkoservices.com
www.sorlandsparken-karosseri.no
www.soroscap.com
www.sort-hvid.dk
www.sortenfuermorgen.ch
www.sortusout.com.au
www.sos2oz.com
www.sosa.it

24586

www.sosafrica.com
www.sosairutah.com
www.sosalegal.com
www.sosense.org
www.sosi.com
www.sosland.com
www.sosmitigation.com
www.sosnamoving.com
www.sosonlinebackup.com
www.sosprescott.com
www.sossafetysolutions.com
www.sossamanautospa.com
www.sostandard.com
www.sostermites.com
www.soswildlifecontrol.com
www.soswv.com
www.sosxtremecomfort.com
www.sotacloud.com
www.sotaimaging.com
www.soteriahhc.com
www.sotetraining.fi
www.sotitreeservice.com
www.sotoelectricinc.com
www.sotograndehotels.com
www.sotoughbowling.com
www.sotulsa.com
www.sotyband.org
www.soucure.com
www.soudureyota.ca
www.sougou.io
www.soul-fullhealing.com
www.soulbowl-uk.com

24587

www.soulclusterstories.org
www.soulconnectionhypnosistrainin
www.soulcraftallstars.com
www.soulcries.com
www.souldesigngroup.co.nz
www.soulenergycoaching.com
www.soulescompany.com
www.soulforceone.com
www.soulfulsalutations.com
www.soulhead.com
www.souliy.com.au
www.soulkitchenmobile.com
www.soulpepper.com
www.soulremedywellness.com
www.soulsign.com
www.soulskin.com.au
www.soulstepping.com
www.soulstrongyogatx.com
www.soulsurfersun.com
www.soultrek.travel
www.sound-nexus.com
www.sound.health
www.soundadvicestrategies.com
www.soundandmarinelife.org
www.soundbeachdayschool.com
www.soundbuilthomes.com
www.soundbusiness.com.au
www.soundchoice.com.au
www.soundchristianacademy.org
www.soundcollective.com
www.soundcontrol.net
www.sounddimensionsplus.com

24588

www.sounddivorcesolutions.com
www.soundenvironment.com
www.soundexchange.com
www.soundfangled.com
www.soundgermanautomotive.com
www.soundhound.com
www.soundideastheatre.co.uk
www.soundimmigration.com
www.soundinc.com
www.soundivide.com
www.soundline.io
www.soundlinensobx.com
www.soundlinkmagazine.com
www.soundofnewengland.org
www.soundofsleep.com
www.soundpaintingsolutions.com
www.soundpartnersllc.com
www.soundplayprojects.com
www.soundplumbingaz.com
www.soundpro.net.au
www.soundproofingcompany.com
www.soundpublishing.com
www.soundrenovationllc.com
www.soundsalarming.com
www.soundselfstorage.com
www.soundsleephealth.com
www.soundsleepmedical.com
www.soundsolutions.com.au
www.soundthinking.com
www.soundtransit.com
www.soundviewclaims.com
www.soundvisioncanada.org

24589

www.soundwavedjandphoto.com
www.soundx.co.nz
www.soupbeansurvival.com
www.soupcafe.org
www.soupnation.org
www.source1roofing.com
www.source44.net
www.sourcedatacorp.com
www.sourcedgroup.com
www.sourcedistribution.co.uk
www.sourceflowmarketing.com
www.sourceint.com
www.sourcemc.co.uk
www.sourcemogul.com
www.sourceonebuildingmtn.com
www.sourceonesupply.com
www.sourceonetechnology.com
www.sourcepro.com
www.sourcestrategies.org
www.sourcetermitepestcontrol.com
www.sourceview.com
www.sourcewynds.com
www.sourcing.co.za
www.sousvidemagazine.com
www.southallfuneral.co.uk
www.southamericarocks.com
www.southamptonbusiness.org
www.southardsmiles.com
www.southaustinacademyofvocalart
www.southaustinfertility.com
www.southaustinguitarrepair.com
www.southbankproperty.co.uk

24590

www.southbay-trucking.com
www.southbayatmountpleasant.com
www.southbayautoauction.com
www.southbayequitylending.com
www.southbaygastro.com
www.southbaygoldenretrievers.com
www.southbayllc.com
www.southbayremarketingservices.c
www.southbayrockies.com
www.southbayvascular.com
www.southbeachop.com
www.southbeachsmiles.com
www.southbeachsymposium.org
www.southboundstays.com
www.southbranchchicago.com
www.southbridgecarehomes.com
www.southbridgeinnovation.com
www.southbrook.com
www.southbrowardbar.org
www.southcapagri.com
www.southcarolinaarts.com
www.southcarolinamedicareadvanta
www.southcentralbank.com
www.southcentralhemp.shop
www.southcentralindiana.com
www.southcoastautoelectrics.com.a
www.southcoastbusiness.org
www.southcoastfamilydentistry.com
www.southcoastinsurancegroup.com
www.southcoastmedspa.com
www.southcoastperiodontics.com
www.southcoastplaza.com

24591

www.southcoasttreeservice.com
www.southconbuilding.com
www.southcountyairservices.com
www.southcourthotel.com
www.southcreeknv.com
www.southcreekofficepark.com
www.southdakotamassagece.com
www.southdalepeds.com
www.southdown.org
www.southeast-technical.com
www.southeastbiotech.org
www.southeastcollege.com
www.southeastdraincleaning.com
www.southeastern.company
www.southeastern.edu
www.southeasternarchaeology.org
www.southeasternbank.com
www.southeasternbuildings.com
www.southeasterngaragedoors.com
www.southeasternpaperboard.com
www.southeasternscreennc.com
www.southeasternsportsmedicine.c
www.southeasthomeschoolexpo.co
www.southeastrestaurantgroup.com
www.southeastshell.com
www.southeastshowcaseseries.com
www.southeaststars.com
www.southendsmiles.com
www.southendvictoriapcn.nhs.uk
www.southern-classic.com
www.southern-oralsurgery.com
www.southern.legal

24592

www.southern304electric.com
www.southernairbr.com
www.southernairms.com
www.southernairnow.com
www.southernaluminuminc.com
www.southernbank.com
www.southernbarter.com
www.southernbellebeachhouse.com
www.southernbilissvilla.com
www.southernbridalshow.com
www.southerncaliforniapainconsulte
www.southerncalmoving.com
www.southerncancercenter.com
www.southerncapitalproject.org
www.southerncarbide.com
www.southernchauffeur.com
www.southernchicsalonandspa.com
www.southernchoices.org
www.southerncityfarm.com
www.southerncitymagazine.org
www.southernclassiclandscape.com
www.southerncollectiveexperience.c
www.southerncomfortcabinrentals.c
www.southerncomfortga.com
www.southerncomforthc.com
www.southerncomfortky.com
www.southerncrossenvironmentalse
www.southerncrossmats.com.au
www.southerncultureonthefly.com
www.southerncultures.org
www.southerncurlsandpearls.com
www.southerndanceclassawards.co

24593

www.southerndecadence.com
www.southerndentalbirmingham.con
www.southerndigitalmarketingservic
www.southernduplicating.com
www.southernearthmovers.com.au
www.southernelectronicservices.com
www.southernendodonticcenter.com
www.southernenvironment.org
www.southernexposuresunrooms.co
www.southernfencingcompany.com
www.southernfittboutique.net
www.southerngracetrailers.com
www.southernha.com
www.southernhillsculligan.com
www.southernhillsgolfcourse.com
www.southernhillsgolfcourse.com
www.southernice.co.nz
www.southernillinoiscenters.com
www.southernindiana.com
www.southernindianatrailersales.co
www.southerninsulators.com
www.southernkentuckyfilmcommiss
www.southernkyliving.com
www.southernlakestherapy.com
www.southernlas.com
www.southernledsolutions.com
www.southernmaderealestate.com
www.southernmaidpierremontplaza
www.southernmail.co.za
www.southernmetalscompany.com
www.southernminnesotanews.com
www.southernnp.com
www.southernoakslaw.com

24594

www.southernobgyn.com
www.southernohioequipment.com
www.southernohioretrofoam.com
www.southernoregonstairs.com
www.southernpalmetto.com
www.southernpalmscarwash.com
www.southernparkatruck.com
www.southernphoenixservices.com
www.southernpine.com
www.southernpinessl.com
www.southernpioneer.net
www.southernplainseq.com
www.southernpowerwashtn.com
www.southernprideopenings.com
www.southernprideservice.com
www.southernproduce.co.nz
www.southernrehab.com
www.southernrockiesfirescience.com
www.southernrrs.com
www.southernsafety.net
www.southernsashay.com
www.southernseasonshvac.com
www.southernshadesolutions.com
www.southernstandard.cc
www.southernstardisplaysuites.com
www.southernstartransport.com
www.southernstatesigns.org
www.southernsuburbstatler.co.za
www.southernswing-volleyball.com
www.southerntidemedia.com
www.southerntraditiontailgating.con
www.southerntrusthomeservices.com

24595

www.southernute.com
www.southernutilitytrailers.net
www.southernwasteinformationexch
www.southernwildlifeandland.com
www.southernxcontracting.com
www.southetobicoke.com
www.southface.org
www.southfleetmotorinn.com
www.southfloridabondtraders.org
www.southfloridadentalcare.com
www.southfloridamenshealth.com
www.southfloridaoceanfront.com
www.southfloridasigncompany.com
www.southfloridasinusandallergy.co
www.southfloridavascular.com
www.southfoodgroup.com.au
www.southforkinst.com
www.southforklodge.com
www.southforkretreatsutah.com
www.southgatech.edu
www.southgatefinancialservices.con
www.southgatehouse.com
www.southgatepe.com
www.southgeorgiahealthystart.org
www.southgeorgiatreeremoval.com
www.southhall.ca
www.southharlow.com
www.southhavenbeachhomes.com
www.southhighdental.com
www.southiesbaseball.com
www.southjerseycremation.com
www.southjerseylawyers.com

24596

www.southjerseyquakers.org
www.southjerseyrecovery.com
www.southlakehealthandhumanrights.
www.southlakeassociates.com
www.southlakesoccer.org
www.southlakesurgerycenter.com
www.southlakeutilities.com
www.southlandcasino.com
www.southlandedc.com
www.southlandelectricinc.org
www.southlandent.com
www.southlandkids.com
www.southlea.com
www.southloftcc.com
www.southloopchiropractor.com
www.southlouisiana.org
www.southmacedonfd.org
www.southmarinhealth.com
www.southmauibnb.com
www.southmeadowsdental.com
www.southmiamirecovery.com
www.southmountainbaptistcamp.co
www.southmountainnatureschool.co
www.southnewporharbor.com
www.southomahachildrensdentist.o
www.southomahamedical.com
www.southospreydermatology.com
www.southoverbs.com
www.southpacificscaffolding.co.nz
www.southpadretxcondo.com
www.southpasfitness.com
www.southpawinsights.com

24597

www.southpawsigns.com
www.southphillyinjurylawyer.com
www.southplacerfire.org
www.southplainssc.com
www.southpointkb.com
www.southportsharkshistory.com.au
www.southportstation.com
www.southriding.net
www.southriplevsolar.com
www.southrivermusic.org
www.southsalemdentalcare.com
www.southsanantoniodentist.com
www.southscapesenterprises.com
www.southscottsdalealliance.com
www.southseattlesmiles.com
www.southshore-commons.com
www.southshore.llc
www.southshorecardiology.org
www.southshorecremation.com
www.southshoreliperio.com
www.southshorenr.com
www.southshoreroofers.com
www.southshoresmiles.com
www.southshorestaffing.com
www.southshoresurg.com
www.southsidechiroclinic.com
www.southsideinversions.com
www.southsidelawyers.com
www.southsidetemporaries.com
www.southsidevillageasheville.com
www.southsideyouthsoccer.com
www.southsmarket.com

24598

www.southsoundgammaknife.com
www.southsoundnetworking.com
www.southsoundproud.org
www.southstaffs.ac.uk
www.southsuburbangaragedoors.co
www.southtahoehomesearch.com
www.southtahoerealestate.com
www.southtampacardiology.com
www.southtampapsychiatry.com
www.southtaranakifunerals.co.nz
www.southtees.nhs.uk
www.southteksystems.com
www.southtexaseye.com
www.southtexaspathology.com
www.southtexasperio.com
www.souththames.co.uk
www.southtowntatbrownsmill.com
www.southtowndreamhomes.com
www.southtulsasmiles.com
www.southvalleyac.com
www.southvalleyoptical.com
www.southvalleyurology.net
www.southviewchurch.com
www.southviewdentalcare.com
www.southwalestyaerials.co.uk
www.southwarkadultsocialcarejobs.
www.southwellcity.com
www.southwellinsurance.org
www.southwestaluminium.com.au
www.southwestangels.com.au
www.southwestarchitects.com.au
www.southwestart.com

24599

www.southwestcheese.com
www.southwestcopy.com
www.southwestdigitalmarketing.com
www.southwesternassetmanagemen
www.southwesterndrilling.com.au
www.southwesternhearing.com
www.southwesternornamentalconcr
www.southwestfloridaconsulting.com
www.southwestfloridateamtennis.co
www.southwesthealth.org
www.southwestlondon.icb.nhs.uk
www.southwestlondonics.org.uk
www.southwestnursery.com
www.southwestnursingcenter.com
www.southwestoralsurgery.com
www.southwestortho.com
www.southwestpipinginstitute.org
www.southwestpoolcare.com
www.southwestsign.com
www.southwestskinandcancer.com
www.southwestsolutions.com
www.southwestsportsandspine.com
www.southweststyle.info
www.southwestveinandleg.com
www.southwestwidbeyrecord.com
www.southwoodhall.com
www.southwoodshealth.com
www.souveniravanti.com
www.souvenirwhisky.com
www.souwest.ca
www.souzawholesaletrailer.com
www.sovaishome.com

24600

www.sovereign-ifa.co.uk
www.sovereignadventurer.com
www.sovereignauto.net
www.sovereignbydesign.com
www.sovereigncnd.com
www.sovereignconcrete.com.au
www.sovereignlake.com
www.sovereignlanding.com
www.sovereignrealtyadvisors.com
www.sovereignrm.com
www.sovidigital.com
www.sovietjewryarchives.org
www.sovrn.com
www.sovsc.com
www.sowandreappt.com
www.sowashventures.com
www.sowelladvisors.com
www.sowellmade.com
www.sowellmanagement.com
www.sowenacharter.co.uk
www.sowlplated.com
www.sowtalk.com
www.soxiety.co.uk
www.soybiobased.org
www.sozo-pharmacy.com
www.sozoapparel.com
www.sozocenters.com
www.sozopropertysolutions.com
www.sp-legal.com.au
www.spaaesthetica.com
www.spaaluminium.com
www.spaandhottubexpo.com

24601

www.spaatspringridge.com
www.spabolton.com
www.spaboorn.com
www.space-machine.com
www.space.mit.edu
www.space101fm.org
www.space220fla.com
www.space48.com
www.spaceageceramics.com
www.spaceageshelving.com
www.spaceandserenity.com
www.spacearchstudio.com
www.spacearth-initiative.fr
www.spacebarusa.com
www.spacecentre.ca
www.spacecitybots.org
www.spacecoastkeylimepiefestival.c
www.spacecoastmarathon.com
www.spaceconceptsmn.com
www.spacedivisioninc.com
www.spaceexpresscarwash.com
www.spaceflighthq.com
www.spacefully.com
www.spaceholidayapartments.com
www.spaceintereport.com
www.spacekube.co.uk
www.spacemade.co
www.spacemakersindy.com
www.spacemakersremoval.com
www.spacemakerstoragein.com
www.spacemangroup.co.uk
www.spacentralbatam.com

24602

www.spaceoar.com
www.spaceplanner.com
www.spaceplus.com
www.spaceportaustralia.com.au
www.spaceproductionsla.com
www.spaceracers.com
www.spaceshipdentist.com
www.spaceshot76gold.com
www.spacesofopportunity.org
www.spacesolutions.co.uk
www.spacesolutionsaz.com
www.spacesyntax.net
www.spacesyntax.online
www.spacesyntax.org
www.spacetechcatalystprize.org
www.spacewokingham.co.uk
www.spaceworks.aero
www.spachiara.com
www.spacityescape.com
www.spaclinic.net
www.spadealaw.com
www.spadealawfirm.com
www.spaderma.com
www.spadicustomhomes.com
www.spaescapesb.com
www.spaghettihouse.co.uk
www.spahnsolutions.com
www.spairusa.com
www.spallspowerwashing.com
www.spamanzanita.com
www.spamarketing.io
www.spamedical.com

24603

www.spamiamibeach.com
www.spamotorcycles-cheltenham.c
www.spandau-bewegt-sich.de
www.spanglerward.com
www.spanish.academy
www.spanishacueducto.com
www.spanishcreekcabinetry.com
www.spanishged365.com
www.spanishtranslation.us
www.spanishtuitionservices.co.uk
www.spanishwithflor.com
www.spanmarketingsolutions.com
www.spaonemedspa.com
www.spaonthego.com
www.sparacinoperio.com
www.sparckids.org
www.sparcon.net
www.sparcrichmond.org
www.spareroomowb.com
www.sparinc.com
www.spark-point.com
www.sparkadmissions.com
www.sparkandco.ca
www.sparkblok.com
www.sparkfiredance.com
www.sparkfish.com
www.sparkhire.com
www.sparkkconstruction.com
www.sparklecatsitting.com
www.sparklecitydentalsc.com
www.sparklecitylaundromat.com
www.sparklediamore.com

24604

www.sparkleslots.com
www.sparklingpetsgrooming.com
www.sparklos.com
www.sparkpointdesigns.com
www.sparkpunch.com
www.sparkselectrical.net
www.sparkselectricinc.com
www.sparkslaw.com
www.sparksmaintenancecontracting
www.sparksyogamacon.com
www.sparkwestboulder.com
www.sparkworksmedia.com
www.sparkwp.com
www.sparkwriters.org
www.sparkycolumbia.com
www.sparkyourgiving.com
www.sparkywilmington.com
www.spargfest.live
www.sparrior.com
www.sparrowclubs.org
www.sparrows.properties
www.sparrowsense.com
www.sparrowwealth.com
www.spartacommercial.com
www.spartadental.com
www.spartafamilylaw.com
www.spartahospital.com
www.spartanboats.com
www.spartancampers.uk
www.spartancontrolled.com
www.spartandirectional.com
www.spartaninternationals.org

24605

www.spartanirrigation.com
www.spartanman.com
www.spartanmilitaryprints.com
www.spartanplumbinginc.com
www.spartanshockey.ca
www.spartansr7.com
www.spartantrail.com
www.spartanwg.com
www.spartasystems.com
www.spartasystems.de
www.spartasystems.jp
www.spartb.nl
www.spartnerships.com
www.sparxo.com
www.spasofmontana.com
www.spasoforegon.com
www.spasuppliesdepot.com
www.spasydell.com
www.spatmail.com
www.spatobe.com
www.spatoolkit.com
www.spauldingallaboard.org
www.spauldingclinical.com
www.spauldingpress.com
www.spauldingridge.com
www.spavie.com
www.spay-today.org
www.spayandassociates.com
www.spazii.com
www.spbcfawl.org
www.spc-noelkel.de
www.spco.org

24606

www.spcrepairs.com
www.spcs-ins.com
www.spcverlag.de
www.speakeasyadvocacy.org.uk
www.speakeasypolitical.com
www.speakeasytherapylv.org
www.speakers.ca
www.speakerservices.net
www.speakerstrategies.com
www.speakinglatino.com
www.speakingofadventure.com
www.speakingofspeechtherapy.com
www.speakmanagency.com
www.speakupnow.org
www.speakwithfreedom.com
www.spearandarrow.co.uk
www.spearfishcanyonhc.com
www.spearfishingaustralia.com
www.spearheadgc.com
www.spearheadproperties.com
www.spearislington.org
www.spearmansportsclubs.com
www.spearpointranch.com
www.spearpowersystems.com
www.speartip.com
www.speartrainingcenter.com
www.spec-sensors.com
www.spec7insulation.com
www.speccorporation.com
www.specfinish.co.uk
www.specguard.us.com
www.specialagentsrealty.com

24607

www.specialcarecorp.com
www.specialdevents.com
www.specialeyesoptical.net
www.specialforcesheroes.com
www.specialist-blinds.co.uk
www.specialistjobboards.com
www.specialistlinings.co.nz
www.specialistmortgage.com
www.specialistnetwork.com.au
www.specializedautoca.com
www.specializedelectronicsecurity.c
www.specializedmedicalservices.co
www.specializedproductsltd.com
www.specializedreg.com
www.specialjourneys.org
www.specialkicks.com
www.specialmatetackleboxes.com
www.specialmold.com
www.specialneedsalliance.org
www.specialopsheroes.com
www.specialproduction.agency
www.specials.certifiedcleancare.co
www.specialsmanagement.com
www.specialteegolf.co.nz
www.specialty-printing.com
www.specialty-risks.com
www.specialtyautoglass.repair
www.specialtybusiness.com
www.specialtycable.com
www.specialtyconcreteaz.com
www.specialtydentist.com
www.specialtyeyeinstitute.com

24608

www.specialtyfamilyfoundation.org
www.specialtyfenceco.com
www.specialtyforged.com
www.specialtyimprovementsunlimit
www.specialtymfg.com
www.specialtyrvproducts.com
www.specialtyservicegroup.com
www.specialtysolutions.co
www.specialtysteel.com
www.specialtysystemsinc.com
www.specialtytrailersga.com
www.specialtyveincare.com
www.specialwood.com
www.specificsolutions.com
www.specifiedairparts.com
www.specifiedelectric.com
www.speckbros.ca
www.speclight.com
www.speconnect.co.uk
www.specsbridge.com
www.specspace.com
www.specteccruise.com
www.spectestuk.com
www.spector.ie
www.spectorbass.com
www.spectoreye.com
www.spectotechnology.com
www.spectra-industries.com
www.spectral-ai.com
www.spectralink.com
www.spectralstrategies.com
www.spectranets.com

www.spectragest.com
www.spectrawave.com
www.spectrocoating.com
www.spectrum-filtration.com
www.spectrum.ie
www.spectrumcommunityservices.c
www.spectrumcorrections.org
www.spectrumcustomizer.com
www.spectrumdisco-dj.co.uk
www.spectrumenergydev.com
www.spectrumensoln.com
www.spectrumfacilitysolutions.com
www.spectrumfullservice.com
www.spectrumhcs.com
www.spectrumhealthsystems.org
www.spectrumneuroscience.com
www.spectrumoandp.com
www.spectrumofsolutions.net
www.spectrumpaintingnyc.com
www.spectrumsupplements.ca
www.spectrumsupplements.co.uk
www.spectrumsupplements.com
www.spectrumsupplements.eu
www.spectrumx.org
www.speechcoachforexecutives.co
www.speechforkids.com.au
www.speechguard.net
www.speechirl.com
www.speechparadise.com
www.speechrep.com
www.speechvive.com
www.speeclub.com

24609

24610

www.speedblock.com
www.speedeeoil.com
www.speedfeed.se
www.speedfibregroup.ie
www.speedgoat.io
www.speedgolf.nz
www.speedhumpsaustralia.com.au
www.speedledger.se
www.speedmuseum.org
www.speednik.com
www.speedqueensales.com.au
www.speedrampmedia.org
www.speedschool.ca
www.speedshieldusa.com
www.speedskatingcanada.com
www.speedsquare.co
www.speedtechinternational.com
www.speedtoscale.com
www.speedwaytickets.com.au
www.speedydeliveryllc.com
www.speedylegallaw.com
www.speedypetes.com
www.speedyrecycling.com.au
www.speedysinsulation.com
www.speedyworm.com
www.speerair.com
www.speiser.com
www.spek-ocs.com
www.speko.io
www.spellboundescapes.com
www.spellboundpictures.com
www.spellbrite.com

www.spellconstructioninc.com
www.spellingsuccess.com
www.spellitoutcoraleigh.com
www.spellzoo.co.uk
www.spemploys.com
www.spencer-rose.com
www.spencercarter.com
www.spencercurtis.co.uk
www.spencerfane.com
www.spencerfloors.com
www.spencergulfnightlynews.com.a
www.spencerheights.org
www.spencerlawpa.com
www.spencerlogic.com
www.spencerprint.com.au
www.spencerrecruitment.com
www.spencerssmokingrill.com
www.spenceryachtsinc.com
www.spend.care
www.spendhq.com
www.spendlocity.com
www.spenvironmental.com
www.sperberrysolar.org
www.speresourcing.co.uk
www.sperlingcenter.org
www.spermbankdirectory.com
www.spermdonorsaustralia.com.au
www.sperrylaw-pc.com
www.sperrytents.ca
www.sperrytents.co.uk
www.sperrytents.com
www.sperrytents.ie

24611

24612

www.sperrytentshamptons.com
www.sperrytentsmarion.com
www.sperrytentsnaples.com
www.sperrytentsnj.com
www.sperrytentssw.co.uk
www.spexbyryan.com
www.spfe28.org
www.spfinc.com
www.spgaccommadation.co.uk
www.spgl.eu
www.spheregallery.ca
www.sphereinc.com
www.sphereosteopathicclinic.co.uk
www.sphereshift.com
www.spheretester.com
www.spherient.com
www.spherixglobalinsights.com
www.sphysiotherapy.co.uk
www.spi-storage.com
www.spi.net.za
www.spiceinsuranceservices.com
www.spiceitupwithsaga.com
www.spicemountain.co.uk
www.spiceodyssey.com.au
www.spicerbros.com
www.spicewoodbaptist.org
www.spicezone.com
www.spicybrainstudios.com
www.spiderland.com.pl
www.spidermountain.com
www.spiderstaging.com
www.spie.jobs

www.spielberggallery.com
www.spielmakercabinets.com
www.spiezz.com
www.spinabifidaassociation.org
www.spinal-cord-injury.com
www.spinal-network.org
www.spinalcarestlouis.com
www.spinalworx.com
www.spinatomycenters.com
www.spinboks.com
www.spinchat.org.au
www.spindle.co
www.spindler-construction.com
www.spindriftaesthetics.com
www.spine-ctsi.com
www.spineandrehab.com
www.spinecarefny.com
www.spinecenterlv.com
www.spinemd.com
www.spinemedi.com
www.spinerehabpartners.com
www.spinfreshlaundry.com
www.spingrowth.se
www.spinkarp.se
www.spinkdentistry.com
www.spinks-law.com
www.spinksonsite.com
www.spinmyevent.com
www.spinnakersupport.com
www.spinningdot.org
www.spinosadrx.com
www.spins.com

www.spinsiderecords.com
www.spintee.com
www.spinvfx.com
www.spinwknd.com
www.spinxmedia.co.uk
www.spinxstudios.com
www.spiralinternational.org
www.spirallogistics.com.au
www.spiraweld.co.nz
www.spireconsultinggroup.com
www.spirelaw.com.au
www.spireon.com
www.spireoutsourcing.com
www.spirepropertyconsultants.co.uk
www.spirerealty.com
www.spirescentre.nhs.uk
www.spireskips.co.uk
www.spiretech.com
www.spirion.com
www.spirit-health.com
www.spirit-sauce.com
www.spirit101fm.com
www.spiritandnatureapp.com
www.spiritcoaching.ca
www.spiritdrivers.com
www.spiritexec.com
www.spiritgearmn.com
www.spiritlakelodge.com
www.spiritlifestyle.org
www.spiritofhelsinki.fi
www.spiritofmarin.com
www.spiritofoya.com

www.spiritofsofia.com
www.spiritplantparadiseblog.com
www.spirittrade.com
www.spiritssoxusa.com
www.spiritspa.ca
www.spiritualathletica.net
www.spiritualformation.center
www.spiritualmechanic.com
www.spirituslife.com
www.spiritussanctus.org
www.spiritwoodacoustic.com
www.spiritwordstruth.com
www.spiroflow.com
www.spiroidgearing.com
www.spirtas.com
www.spit-ball.com
www.spitalfields.co.uk
www.spitfiredoors.co.uk
www.spitfireelite.com
www.spittingwine.com
www.spittnimage.com
www.spitzcreativemedia.com
www.spitzermarinas.com
www.spitzinc.com
www.spitzweiss.com
www.spivistos.com.br
www.spkassociates.com
www.spkiney.com
www.spkpowerlaw.com
www.spksearch.com
www.splandscapes.co.uk
www.splash-maps.com

www.splashautospas.com
www.splashautowashusa.com
www.splashcoworking.com
www.splashdamage.com
www.splashdirect.co.nz
www.splashdogpools.com
www.splashdownwaterpark.com
www.splashdrone.co.nz
www.splasheye.com
www.splashkidsfl.com
www.splashlagoon.com
www.splashlaundry.com
www.splashme.com
www.splashplumbing.com
www.splashpoolsandspas.com
www.splashsplashpoolservice.com
www.splashspritzo.com
www.splashway.com
www.splashzonewash.com
www.splchicago.com
www.splcompanies.com
www.splendorboats.com
www.splendorboatswarsaw.com
www.splineinteractive.com
www.splinter-symfonie.nl
www.splitboardbindings.com
www.spliteats.com
www.splitmoontheatre.org
www.splitset.com.au
www.splitsuit.com
www.splslakeland.org
www.splust.com

www.splwashrooms.co.nz
www.spm-precisionmachining.com
www.spmbgkiv.com
www.spmgroup.com
www.spmikvah.org
www.spmmarketing.com
www.spmotorcycles.co.uk
www.spmotorsports.com
www.spmsites.com
www.spnalameda.org
www.spnetclinicalsolutions.com
www.spodemedia.com
www.spoiledhappypawsblog.com
www.spoiledrottenhomes.com
www.spoilmypuppyblog.com
www.spoilthair.co.nz
www.spokaneexpos.com
www.spokanefallsrecoverycenter.co
www.spokanepreservation.org
www.spokaneshedco.com
www.spokeandweal.com
www.spolinlaw.com
www.spondylitistreatmentreport.con
www.spongejet.com
www.spongeoutlet.com
www.spongyelephant.com
www.sponsor-a-puppy.org.uk
www.sponsorfeepro.com
www.sponsorpuppies.ca
www.sponsorship.co.uk
www.spookthejokers.com
www.spookypinball.com

www.spoon.guru
www.spoonabilities.com
www.spoonandstable.com
www.spoonclub.co.uk
www.spoonerpt.com
www.spoonerstaggs.com
www.spoonity.com
www.spoonlaw.net
www.sport-in-action.com
www.sport-install.com
www.sport-signage.com
www.sportandfitness.bham.ac.uk
www.sportautohaus.de
www.sportcourt-sanantonio.com
www.sportcourt-texas.com
www.sportcourtnortherncalifornia.co
www.sportcourtofaustin.com
www.sportcourtoforegon.com
www.sportcourtwesttexas.com
www.sportforeveryone.co.nz
www.sportingtalks.com
www.sportlighting.com
www.sportmanitoba.ca
www.sportmix.com
www.sportmonks.com
www.sportonspec.co.uk
www.sportperformanceanalysis.co.u
www.sportrack.com
www.sportrition.com.au
www.sports-nut.co.uk
www.sports-partnership.com
www.sports-tours.co.uk

www.sports360.co.uk
www.sports4.org
www.sportsafety.com
www.sportsaideastern.co.uk
www.sportsandclassics.com
www.sportscappingdemo.com
www.sportscare.co.nz
www.sportscariq.com
www.sportscarmarket.com
www.sportscasterslincoln.com
www.sportschiffahrt.de
www.sportscram.com
www.sportsdirectllc.com
www.sportsdrink.org
www.sportsfieldmanagement.org
www.sportsflooring.co.uk
www.sportsfloorsinc.com
www.sportsfreepicks.com
www.sportsgiving.co.uk
www.sportsinjurycenters.com
www.sportsinjurylaw.com
www.sportsloungenash.com
www.sportsmanboats.com
www.sportsmannetwork.com
www.sportsmansarms.net
www.sportsnetworker.com
www.sportsnews.com.au
www.sportsnsports.com
www.sportsozone.com
www.sportspressnw.com
www.sportsrefund.com
www.sportsrightstech.com

www.sportsspread.asia
www.sportsteksurfaces.com
www.sportstherapistsnearme.com
www.sportswestco.com
www.sporttechnologies.be
www.sportvoedingswinkel.nl
www.sportworksdesign.com
www.sposabellaphotography.com
www.spot-diagnosis.co.nz
www.spot.studio
www.spotcheck.clinic
www.spotcoffee.com
www.spotfreesystem.com
www.spotlessabode.com
www.spotlessrestorationusa.com
www.spotlightbilling.com
www.spotlightequity.com
www.spotlightrecruitment.com
www.spotlightvendordirectory.com
www.spotnana.com
www.spotondogtrainingsac.com
www.spotonmanagement.net
www.spotonpestcontrol.com
www.spotpro.com.au
www.spotspartybus.com
www.spott.org
www.spottedcatconsulting.com
www.spotteddog-ent.com
www.spottot.com
www.spottshardware.com
www.spotusa.com
www.spotx.tv

www.spotya.com
www.spoutwood.org
www.spp2191.com
www.sppmia.com
www.spra.com
www.spragenslaw.com
www.spragueenergy.com
www.spragueroofingco.com
www.spragueroofingllc.com
www.spragueroofingmt.com
www.spragueroofingwy.com
www.spratt.co.nz
www.spray-net.com
www.sprayandforget.com
www.sprayboothshop.com
www.spraydownec.com
www.sprayers-plus.com
www.sprayervalves.com
www.sprayfast.com.au
www.sprayfoamgenie.com
www.sprayfoamtexas.com
www.sprayfx.com.au
www.spraynine.com
www.sprayon.com
www.sprayonsanitizers.com
www.sprayspestcontrol.com
www.spraysystems.com
www.spraysystemseri.com
www.spraytan.net
www.spraytandirect.co.uk
www.spraytandirect.com
www.spraytanstore.co.uk

24621

24622

www.spraytanstore.com
www.spreadinvestor.com
www.sprechmanlaw.com
www.spreckley.co.uk
www.sprelly.com
www.sprigsinc.com
www.sprim.com
www.spring-brook.com
www.springblue.nz
www.springboarddm.com
www.springboardvc.com
www.springbokasmr.com
www.springbokit.com
www.springboroplumbingdrain.com
www.springbrookfl.com
www.springbrookmeadows.ca
www.springcitydental.com
www.springclimate.com
www.springcometalcoating.com
www.springcreek.com
www.springcreekfenceandgate.com
www.springcreekinternet.com
www.springcreekranch.com
www.springcreekvfd.org
www.springcrest.net.au
www.springdaleventures.com
www.springedudev.com
www.springerind.com
www.springerpumps.com
www.springfallslandscaping.net
www.springfield-armory.com
www.springfield802.com

www.springfielddentalgroupoh.com
www.springfielddevelopment.org
www.springfieldfamilychiropractic.co
www.springfieldfuneralhome.com
www.springfieldtheatandair.com
www.springfieldheatingcooling.com
www.springfielddisability.com
www.springfieldmarble.com
www.springfieldparkingco.com
www.springfieldperioimplants.com
www.springfieldregion.com
www.springfieldrm.com
www.springfieldwellnesscenter.com
www.springfixusa.com
www.springgroup.com
www.springhillcemetery.org
www.springhillcourt.com
www.springimpact.org
www.springlakekitchentour.com
www.springmancorp.com
www.springmarketingandsocial.com
www.springphysicaltherapytx.com
www.springridgehandcenter.com
www.springridgeplasticssurgery.com
www.springroadplumbing.com
www.springrockgutters.com
www.springsandboxdev.com
www.springsconnect.com
www.springstonekids.com
www.springstreet.org
www.springtidehealth.com
www.springtimedaycareandprescho

24623

24624

www.springtrainingonline.com
www.springtreellc.com
www.springvalley-farms.com
www.springvalleycamp.org
www.springvalleyvetclinic.com
www.springwoodcourtal.com
www.springwoodsports.com.au
www.sprinklersolutionsllc.com
www.sprinklesandseasalt.com
www.sprintautocentre.com
www.sprintdigital.com
www.sprinterheating.com
www.sprinterra.com
www.sprinthorticulture.com
www.sprintinstitute.com
www.sprinttax.com.au
www.sprinttoolanddie.com
www.sprinturf.com
www.spritzdelconte.com
www.sprkcrtv.com
www.sprocknrollmemphis.com
www.sproles.com
www.sprout-spark.com
www.sproutai.com.au
www.sproutcaresolutions.com
www.sproutchicago.com
www.sproutkidsdentistry.com
www.sproutmedialab.com
www.sprouts.com
www.sproutscatering.com.au
www.sprs.ca
www.sprucecreekestates.ca

www.spruceglendellrapids.com
www.sprucetech.com
www.spruceup-nw.com
www.spruchverfahren-direkt.de
www.sprudgemaps.com
www.spryfinance.ie
www.spsausa.com
www.spsbuilderstally.com
www.spscleantech.com
www.spshabitat.org
www.spshcoaching.com
www.spsmechanical.com
www.spssports.ie
www.spsr-law.com
www.spst.edu
www.spsy.com
www.sptc-va.org
www.sptherapyservices.co.uk
www.sptransport.com
www.sptreecare.com
www.spurgeon.org
www.spwcinc.com
www.spxschool.org
www.spybulbcam.com
www.spycamkiller.com
www.spyhilldental.ca
www.spyresports.com
www.sq4d.com
www.sqftmiami.com
www.sqlwatchmen.com
www.sqminc.net
www.sqna.com

24625

24626

www.sqonecredit.com
www.sqsdesign.com
www.sqshlc.com
www.squad47films.com
www.squadralupo.com
www.squadralupoyachts.com
www.squadron2.com
www.squads.org
www.squadtechnologies.com
www.squamartworkshops.com
www.squamish.net
www.squamishacademyofmusic.com
www.squamishchamber.com
www.squamishfoundation.com
www.square-management.com
www.square1coffee.ca
www.square42.lu
www.square8studio.com
www.squarea.io
www.squarebodysyndicate.com
www.squarechoiceinsurance.com
www.squarecubemedia.com
www.squaredealremodel.com
www.squarefeathers.com
www.squarefoothomes.com
www.squareftsolutions.com
www.squaregroupna.com
www.squaremetermedia.co.uk
www.squareoakproperty.com
www.squarepegs.co.uk
www.squarepegwinery.com
www.squaresandtriangles.com

www.squaretrips.com
www.squash.io
www.squashoncampus.com
www.squashword.com
www.squeakycleanandgreen.com
www.squeakycleandan.com
www.squeakycleaninc.net
www.squeakycleanli.com
www.squeakycleanpressurewashing
www.squeakywheelmarketing.com
www.squeegeecleansc.com
www.squeegeemagic.com
www.squeeklights.com
www.squeezehunter.com
www.squigglymarketing.com
www.squintopera.com
www.squire.com
www.squirebooneville.com
www.squirecamps.com
www.squired.co
www.squiresyoung.co.uk
www.squitchylane.com.au
www.squizkids.com.au
www.squizzero.com
www.sqwincher.com
www.sra.com.au
www.srac.us
www.sramanamitra.com
www.srb-designbuild.com
www.srbrowne.com
www.srcare.org
www.srcareathome.org

24627

24628

www.srcidb.com
www.srcja.org
www.srdba.org
www.srdodge.com
www.srealic.com
www.sreari.com
www.srecommercial.com
www.sreevisalam.com
www.srfconsulting.com
www.srfpl.com.au
www.srgpartnership.com
www.srgpropertygroup.com
www.sribalagopalanjewellerymart.co
www.srifcu.org
www.srkconstruction.com
www.srknowledge.org.nz
www.srpf.org.uk
www.srpropertygroup.com.au
www.srqlifestylehomes.com
www.srqwealth.com
www.srrenviro.com
www.srs-enterprises.com
www.srscomfort.com
www.srseniorliving.com
www.srsgroup.co.nz
www.srsi.com
www.srsnodgrass.com
www.srsprotection.com
www.srstlaw.com
www.srsuk.com
www.srt.se

24629

www.srtonellacellars.com
www.srtonline.co.uk
www.srtrl.com
www.srwaite.com
www.ss8.com
www.ss9pcn.nhs.uk
www.ssa.org
www.ssadvertise.com
www.ssarchitects.co.uk
www.ssbctraining.ca
www.ssbddesalhighschool.org
www.ssc.vccs.edu
www.ssci.com
www.sscindustrialflooring.co.uk
www.sscommercials.co.uk
www.sscpanj.com
www.sscr.nihr.ac.uk
www.ssdfacts.com
www.ssdfirm.com
www.ssdq.com
www.ssdsgn.io
www.ssduniformshop.co.uk
www.sseducationalservices.co.uk
www.sseelectric.com
www.sselectricwv.com
www.ssf-lawfirm.com
www.ssf.lt
www.ssfnc.org
www.ssfuel.com
www.ssgsdigital.com
www.ssgsearch.com
www.sshequinetransport.com

24630

www.sshp.wales
www.ssicctv.com
www.ssidecab.com.au
www.ssidewatering.com
www.ssisecurityguards.com
www.ssit.org.uk
www.ssjl.org.au
www.ssjr.com
www.ssk.us
www.sskinc.com
www.sslattorneymarketing.com
www.sslawoffices.com
www.ssmp.com
www.ssmtva.org
www.ssoe.com
www.ssoeasy.com
www.ssofsa.com
www.sspads.org
www.sspaintingandrestoration.com
www.ssparchitects.com
www.ssrestorationinc.com
www.ssrestore.com
www.ssrns.com
www.sss-tops.com
www.sssbv.org
www.sssdynamics.com
www.sssigns.com
www.sssimonandjude.org
www.ssswny.com
www.sstire.com
www.sstlf.com
www.sstschools.org

24631

www.ssubgastro.com
www.ssynlaw.com
www.sszrlaw.com
www.st-christophers.surrey.sch.uk
www.st-containers.com
www.st-johns.croydon.sch.uk
www.st-lazarus.us
www.st-marymagdalens.richmond.s
www.st-nicholas.croydon.sch.uk
www.st-pauls.co.uk
www.st-pierrefuels.ca
www.st-theresas.barnet.sch.uk
www.st-thomas.at
www.sta-law.com
www.staalenvanoeveren.com
www.staasandhalsey.com
www.staban.com
www.stabbyzztattoo.com
www.stabilizedchiropractic.com
www.stabilynx.com
www.stablefoundations.com
www.stablegrazer.com
www.stableridge.org
www.stablerwealthmanagement.con
www.staburn.com
www.staceyanntaylorlaw.com
www.staceyjamesbeauty.com
www.staceyjankelowitz.com.au
www.staceykrolow.com
www.staceyrobinson.com
www.staceytokuda.com
www.staceywettsteinphd.com

24632

www.stacirivera.com
www.stack-wizard.com
www.stack.com
www.stack41.com
www.stackct.com
www.stackedoutdoors.com
www.stackelectrical.com.au
www.stackframe.com
www.stackgenie.io
www.stackinfra.com
www.stackit.co.nz
www.stacklies.de
www.stackrj.com
www.stackoverdrive.com
www.stackpolefrench.com
www.staclaw.com
www.stacy-francis.com
www.stacyblackman.com
www.stacyfrancisfoundation.com
www.stacylynnsbakingco.com
www.stacysummersfitness.com
www.stadeninclawnandlandscaping
www.stadiafinancial.com
www.stadium-site.com
www.stadiumbusinessasia.com
www.stadiumbusinesssummit.com
www.stadiumdesignsummit.com
www.stadiumlaundry.com
www.stadiumparkingvegas.com
www.stadiumplumbing.com
www.stadlergardencenters.com
www.stadlerplumbing.com

www.stadtgalerie-datteln.de
www.stadtgarage-rossi.ch
www.stadtkueche.de
www.staffable.eu
www.staffanlamm.com
www.staffccs.com
www.staffcircle.com
www.staffdomain.com
www.staffelectric.com
www.staffelectric101.com
www.staffersinc.com
www.staffing-experts.com
www.staffing-resources.com
www.staffingagencyphoenix.com
www.staffingfortmyers.com
www.staffingindallas.com
www.staffinglasvegas.com
www.staffinglog.com
www.staffingmission.com
www.staffingoregon.com
www.staffingpriorities.com
www.staffingthousandoaks.com
www.staffingwithbliss.com
www.stafflinkusa.com
www.staffordac.com
www.staffordbci.com
www.staffordcity.com.au
www.staffordcountytreelighting.com
www.staffordcranegroup.com
www.staffordhomeservice.com
www.staffordimmigration.com
www.staffordmfg.com

www.staffordoralsurgery.com
www.staffordshirefigureassociation.
www.staffordsmith.com
www.staffordtrialteam.com
www.staffpro.net
www.staffpros.com
www.staffworkscny.com
www.staffworksmke.com
www.staffworldservices.com
www.staffypetshop.co.uk
www.stag.no
www.stage.roadpass.com
www.stage.workstep.com
www.stage119.com
www.stagebarnny.com
www.stagebox.uk
www.stagecoachselfstorage.com
www.stageconyers.workwithnationa
www.stagecraftindustries.com
www.staged4more.com
www.stagefourfunding.com
www.stageluxe.ca
www.stagemarketing.com
www.stagepassoregon.com
www.stagerightinc.com
www.staggsplumbing.co
www.staging.angelsense.com
www.staging.brivity.com
www.staging.investisseurprive.com
www.staging.modsy.com
www.staging.outlierventures.io
www.staging.printfection.com

www.staging.vyond.org
www.stagirealestate.com
www.stagrallergy.com
www.stagrsourcematerials.com
www.stagrveterinaryallergy.com
www.stagwellglobal.com
www.stahlsauto.com
www.stahlsinternational.com
www.staidansschool.co.uk
www.stainbustersinc.com
www.stainedglassaccessories.net
www.stainlesssteelcreations.com.au
www.stainlesssteelequipment.co.uk
www.stainlesstanksaustralia.com.au
www.stainlesstowers.com
www.stainsfile.com
www.staintonchellew.co.nz
www.stair-parts.com
www.staircasephoto.com
www.stairgalleries.com
www.stairwayconcepts.com
www.stairwaypartners.com
www.stairwaytostem.org
www.stajets.com
www.stakefastener.com
www.stakmobility.com
www.stakrak.co.uk
www.stalbertdodgereviews.com
www.staleycap.com
www.stalkpopanddropblog.com
www.stallgrazer.com
www.stallionmsbuildings.com

www.stallionplastering.co.uk
www.stallionsupplies.com
www.stallworksllc.com
www.staloysiusky.org
www.stalux.org
www.stam1na.com
www.stamats.com
www.stambrose-mead-wine.com
www.stamfordautorepair.com
www.stamfordeye.com
www.stamfordpt.com
www.stamfordsacredheart.org
www.stamfordseniorct.org
www.stamp-valuations.co.uk
www.stampahowllcs.com
www.stampdutylandtaxexperts.co.u
www.stampedeamerica.com
www.stampedeclub.net
www.stampferretreatcenter.org
www.stampics.com
www.stampingsystems.com
www.stampleyaccountingandtax.co
www.stampoutoncho.org
www.stamps.com
www.stampsgrads.org
www.stampslawoffices.com
www.stampstone.com
www.stanastasia.net
www.stanbrookandnicholson.co.uk
www.stanchionpayments.com
www.stancilpainting.com
www.stancomfg.com

24637

www.stand-safe.com
www.standagainsth8.org
www.standard.com.mt
www.standardbarbers.com
www.standardbearings.com
www.standardbusiness.com
www.standardcommercial.com
www.standarddist.com
www.standardenergysolutions.com
www.standardheatingandaircnoditio
www.standardigital.com
www.standardindustries.com
www.standardinsurance.ca
www.standardjiujitsu.com
www.standardlifequotes.com
www.standardlifters.com
www.standardmachineinc.com
www.standardnutrition.com
www.standardoptical.net
www.standardpc.com
www.standardpig.com
www.standardsinaction.org
www.standardtextile.com
www.standardxchange.com
www.standbackgc.com
www.standbyscrew.com
www.standbyselfstorage.co.uk
www.standforlibertyandjustice.org
www.standinthegap.org
www.standishstreetsurgery.com.au
www.standoutloans.com
www.standre.org

24638

www.standrews.edu
www.standrewsaquarium.co.uk
www.standrewsboca.com
www.standrewsdogrun.co.uk
www.standrewsepsom.org.nz
www.standrewsletting.com
www.standstrongchallenge.org
www.standupchallenge.co.uk
www.standupforworkers.org
www.standuptojewishhate.org
www.standwithbarry.com
www.stanell.co
www.stanfieldbechtel.com
www.stanfieldnc.com
www.stanfordcarr.com
www.stanfordlehopeandcorringham
www.stanfordpm.net
www.stangcustomfarming.com
www.stangenes.com
www.stangierwealthmanagement.co
www.stangplumbing.com
www.stanhopeco.com
www.stanicklaw.com
www.stanifords.com
www.stanislausriver.org
www.stanislawmd.com
www.stanlawfitness.com
www.stanleybrashconstruction.co.u
www.stanleycrew.net
www.stanleyelevator.com
www.stanleyenergy.com
www.stanleyingeorgetown.com

24639

www.stanleyoakes.co.uk
www.stanleyreuter.com
www.stanleyroofing.net
www.stanleyvisioninc.com
www.stanlowterminals.co.uk
www.stanlyaesthetics.com
www.stanlyedc.com
www.stannah-stairlifts.com
www.stannah.ch
www.stannah.co.il
www.stannah.com.ar
www.stannah.com.au
www.stannah.com.mt
www.stannah.cz
www.stannah.fr
www.stannah.ie
www.stannah.it
www.stannahpro.com
www.stannahstairlifts.co.uk
www.stannebarrington.com
www.stannerostraver.org
www.stannsabbotsford.ca
www.stanolawfirm.com
www.stansairboatservice.com
www.stansairsystems.com
www.stansberryam.com
www.stansburystaffing.com
www.stanscottinc.com
www.stanssealant.com
www.stansweedcontrol.com
www.stanthonyschoolfl.org
www.stanthonysf.org

24640

www.stanthonyshs.org
www.stantongoldberg.com
www.stantontownship.com
www.staph-infection-resources.com
www.staplesconsultinggroup.com
www.staplescoworking.com
www.staplesellislaw.com
www.stapletonderby.co.uk
www.stapletonfloral.com
www.stapletonslaw.com
www.stapplaw.net
www.star-fire.com
www.star-su.com
www.star.org.au
www.star105.com
www.star967.net
www.staraceheatingandair.com
www.staradvertiser.com
www.starbellhatchery.com
www.starboardcruise.com
www.starboardgroup.com
www.starboardretailgroup.com
www.starbound.net
www.starbuildings.com
www.starbuildingsupplies.com
www.starcapitalinvestments.com
www.starcarstn.com
www.starcarwash.com.au
www.starcarwraps.com
www.starceiling.com
www.starchive.io
www.starcitycrawlspace.com

www.starcitystainandseal.com
www.starcollectiblesmuscatine.com
www.starcompliance.com
www.starconservation.org
www.starcoolingtowers.com
www.starcorrsheets.com
www.stardancecentre.com
www.stardeck.com.au
www.stardentalport.com
www.stardestinations.com
www.stardustfireinquests.ie
www.stardustwines.com
www.starecasing.com
www.starenergygroupplc.com
www.starentertainmentgroup.com.a
www.stareventshawaii.com
www.starfishaccounting.co.uk
www.starfishjewelrystore.com
www.starfishprojects.com
www.starfishspace.com
www.stargardens.com.au
www.stargel.com
www.starhillranch.com
www.starick.org.au
www.starinsuranceindiana.com
www.starkblogs.com
www.starkcorp.us
www.starkdigital.net
www.starkelnutrition.com
www.starkelnutritionprograms.com
www.starkemachine.com
www.starkeyandcompany.com

www.starkeyelectrical.com
www.starkeyhearingfoundation.org
www.starkfoods.com
www.starkhelpcentral.com
www.starkjobs.com
www.starkslandmanagement.com
www.starktasc.org
www.starkwhite.co.nz
www.starlightsys.com
www.starlimited.co.uk
www.starling.energy
www.starlingbar.co
www.starlingminds.com
www.starlink-campsite-reviews.com
www.starlite360.com
www.starlitechristmas.com
www.starlitedental.com
www.starliterpom.ca
www.starlumber.com
www.starman.agency
www.starmarkcabinetry.com
www.starmulticare.com
www.starmusiclab.com
www.starnetflooring.com
www.starobserver.com.au
www.starpaintingco.us
www.starpartnerportal.rocketseed.c
www.starpediatrics.com
www.starpicturecars.com
www.starpod.org
www.starrco.com
www.starrcommercialsecurity.com.a

www.starreach.co.uk
www.starrfinley.com
www.starrlifesciences.com
www.starsca.org
www.starscape.co.uk
www.starsinc.com
www.starsilkeyou.com.au
www.starson9.com
www.starstaffingalpena.com
www.starstone.com
www.starsurgicalsuites.com
www.start-tech.co.uk
www.start.ca
www.start100fund.com
www.startabusinessgp.org
www.startanonprofit.net
www.startdesigns.com
www.starteatingorganic.com
www.startel.com
www.startelecom.ca
www.startenvisioning.com
www.starttheaterportland.com
www.startingatgenus.com
www.startlandnews.com
www.startly.com
www.starttrader-ads.com
www.starttrader-apac.com
www.starttrader-china.com
www.starttrader-za.com
www.starttrader.com
www.starttrader.international
www.starttrader.live

www.startrader.online
www.startrader.plus
www.startrader.world
www.startraderfr.com
www.startraderjapan.com
www.startradersp.com
www.startradermarkets.com
www.startraderprime.com
www.startraderprime.com.au
www.startraders56.com
www.startraders58.com
www.startradervn.net
www.starttulsa.com
www.startup2standup.com
www.startupcan.ca
www.startupcup.eu
www.startuppercolator.com
www.startupready.com
www.startuprevolution.com
www.startupsfortherestofus.com
www.startuptap.com
www.startupwebsiteco.com
www.startupwithferas.com
www.startus-insights.com
www.startwithbldr.com
www.starvale.com
www.starvending.net
www.starzcsr.com
www.starzdancestudio.com
www.stasoccer.org
www.stasischroeder.com
www.stasummit.com

www.stasyx.com
www.statbid.com
www.statcommercialcleaning.com
www.statece.com
www.statechoice.com
www.statecollegeinternet.com
www.statecollegeofbeauty.com
www.statecourtsguide.com
www.statefireidaho.com
www.stategr.com
www.statehomecareservices.com
www.statelineproofs.com
www.statelinesportsgroup.com
www.statelinewhiskeytour.com
www.statematerial.com
www.statenational.com
www.statenislandmuseum.org
www.stateofaddictiontreatment.com
www.stateofdecay.com
www.stateofemaillive.com
www.stateofhunger.org
www.stateofsearch.org
www.stateofsustainablefleets.com
www.stateoftheartlandscape.com
www.stateoftheartsmiles.com
www.stateofthebirds.org
www.stateofthecoast.org
www.stateofthesouth.org
www.stateofunion.org
www.staterahealthspa.com
www.stateroofingtexas.com
www.statesideapm.com

24645

24646

www.statesidepresents.com
www.statesiderow.com
www.statesracetothetop.com.au
www.statestreetpizzaandgrill.com
www.statesupplycorp.com
www.statetheaterkingsport.com
www.stateviewhotel.com
www.statevoices.org
www.statewidea.com
www.statewidebailbonds.com
www.statewideml.com
www.statewideofhoughton.com
www.statewideremodeling.com
www.statewideservices.com
www.statewidesteelfixing.com.au
www.statewidetire.com
www.statewidetour.mnmfg.org
www.stathisleonardis.com
www.station24cafe.com
www.station5.elisakeir.com
www.stationatbuckscounty.com
www.stationatlyndhurst.com
www.stationatmanayunk.com
www.stationatwillowgrove.com
www.stationcheck.com
www.stationfive.com
www.stationhill.co.uk
www.stationhousehotel.ie
www.stationplazastlouis.com
www.stationshuiskamer.nl
www.stationsofthecross.com
www.stationtwo22.com

www.statistics.com
www.statisticssolutions.com
www.statoncoelettings.com
www.statonheatingandair.com
www.statrad.com
www.statrafficvic.com.au
www.statsperform.com
www.stattfest.live
www.stattonrock.com
www.statusaccessories.com
www.statushp.com
www.statusresidential.com.au
www.statusseating.com
www.statzrestoration.com
www.staugustine.edu
www.staugustineguesthouse.com
www.staugustinelighthouse.org
www.stauningdrinkskollektive.com
www.stauntonrook.co.uk
www.stauntonsonthegreen.ie
www.stava.eu
www.stavanger-konserthus.no
www.stavangeren.no
www.stavangervinfest.no
www.staveandsteel.com
www.staveleyregeneration.co.uk
www.stavros.com.br
www.stavsetbygg.no
www.staxa.com.au
www.staxengineering.com
www.stay-arran.co.uk
www.stay-belfast.co.uk

24647

24648

www.stayapt.com
www.stayblacksheepinn.com
www.staycoveredtogether.org
www.staycrrnt.com
www.staydryohio.com
www.staydrywaterproofinglical.com
www.stayfieldtrip.com
www.stayfitoutdoorfitness.com
www.stayfocusedsa.com
www.stayforth.com
www.stayhappilymarried.com
www.stayhealthyatschool.com
www.stayhealthynation.com
www.stayhihotels.com
www.stayhungrydigital.com
www.stayinakron.com
www.stayincocoabeach.com
www.stayingpowerpod.com
www.stayinperth.scot
www.stayintheredwoods.com
www.staykooook.com
www.staylorlaw.com
www.stayltd.com
www.staymarblefalls.com
www.staymike.com
www.staymontana.com
www.stayopensky.com
www.stayporter.com
www.stayrelevant.com
www.stayriverfrontpark.com
www.staysforheroes.com
www.stayshinedetailing.com

www.staysky.com
www.stayskysuitesidriveorlando.com
www.staysmiling.co.uk
www.staystreetfarm.com
www.stayswithfcd.com
www.staytondickens.com
www.staytrailborn.com
www.stayviagem.com
www.staywellhealthhub.com
www.stayiva.com
www.stayyna.com
www.stb.se
www.stbarbara.com
www.stbartholomewcrabtree.org
www.stbarts.co.uk
www.stbc.org
www.stbenedicts.co.uk
www.stbernadette.org.au
www.stbernardic.org
www.stbh.org
www.stbinc.net
www.stbprojects.com
www.stbrides.com
www.stbridesminorcommunitycounc
www.stc-teamwear.com
www.stc.org.nz
www.stcathchurch.org
www.stcatherineacademy.org
www.stcatherinecenter.org
www.stcatherines.ie
www.stcatherines.net.au
www.stcboras.se

www.stcdipspin.com
www.stceciliaboston.org
www.stcharlestrading.com
www.stchm.org
www.stchristopherhotel.com
www.stchristopherswalworth.org.uk
www.stclairlegalgroup.com
www.stclairmechanical.ca
www.stclairrental.info
www.stclarespreschool.org
www.stcloudescaperooms.com
www.stcloudrealtors.com
www.stcolumbaschurchselsdon.uk
www.stcrispinsocialclub.co.uk
www.stcroixgas.com
www.stcroixlime.com
www.stcroixre.com
www.stcservices.com.au
www.stcunion.org
www.stcypriansprimaryacademy.co.
www.stcyrvintage.co.uk
www.stdavidscenter.org
www.stdquestions.com
www.stdtest.com
www.steadfastfence.com
www.steadfastit.com
www.steadfastsolutions.com.au
www.steadyairllc.com
www.steadymd.com
www.steadynyc.com
www.steadythestorm.com
www.steak44.com

www.steak48.com
www.stealth-hottubs.com
www.stealthcam.com
www.stealthfs.co.uk
www.stealthkairoslabs.com
www.stealthletix.com
www.stealthplate.co.uk
www.stealthsoftwareinc.com
www.stealthtrailer.com
www.steam-imagine.org
www.steamboatcreates.org
www.steamboatelevated.com
www.steamboatnatchez.com
www.steamboatprorodeo.com
www.steamboatrvandmarina.com
www.steamfest.com.au
www.steamkingaz.com
www.steampier.no
www.steamstar.net
www.steamteamati.com
www.steamyconcepts.com
www.stearnscountyabstract.com
www.stearnswood.com
www.stebatec.com
www.steburglawfirm.com
www.stec-ems.org
www.steckadventure.com
www.steckler-emarketing.com
www.steddyplumbing.com
www.stedsans.co.uk
www.stedwardeagles.com
www.steedlawfirm.com

www.steek.scot
www.steelandmay.com.au
www.steelastic.com
www.steelaustralia.com.au
www.steelbarnbuilders.com
www.steelboltconstruction.com
www.steelcasefoundation.org
www.steelcasefurniturebudgetestim
www.steelcasehealthfbe.com
www.steelcasewallsbudgetestimato
www.steelcobuildings.com
www.steelcoconstruction.com
www.steelcraftinc.com
www.steeldogs.co.uk
www.steelecapital.com
www.steelecountyemergency.com
www.steelegrouplic.com
www.steelerectionspecialist.com
www.steelerssportsbar.co.uk
www.steelesmill.co.uk
www.steelesremodelingandconstruc
www.steeleville.org
www.steelfab-inc.com
www.steelindustryrecruiters.com
www.steelmakers.com.au
www.steelman.com
www.steelpilinggroup.org
www.steelriver.co
www.steelsales.cc
www.steelservice.com
www.steelstrike.com
www.steelstructuresamerica.com

24653

www.steeltankandfabricating.com
www.steeltechindustries.com
www.steeltechsheds.ie
www.steeltechshedsni.com
www.steeltowoodconstruction.com
www.steelvalleycasting.com
www.steelvisiontools.com
www.steemerondemand.com
www.steenbergwatrud.com
www.steenelaw.co.uk
www.steerin.com
www.steermancycle.com
www.stefan-imielski.com
www.stefangruber.at
www.stefaniarigo.com
www.stefaniegreen.com
www.stefaniereichel.de
www.stefaniestorm.com
www.stefanoconstruction.com
www.steffencounselingservices.com
www.steffenslaw.com
www.steffesbuilders.com
www.steffeyins.com
www.stefsqualitypainting.com
www.stegmeierandgelbart.com
www.stei.edu.sg
www.steiergroup.com
www.steigercraft.com
www.steigerdesigns.com
www.steinbachdental.com
www.steinberghart.com
www.steinbergrink.com

24654

www.steinbergvalentino.com
www.steinbomer.com
www.steinbrennergroup.com
www.steiner.edu
www.steinerthuesen.com
www.steinfox.com
www.steingergreeneandfeiner.com
www.steinkjerkulturhus.no
www.steinlaw.com
www.steinlawoffices.com
www.steinmanstudio.com
www.steinshulman.com
www.stekheatingandair.com
www.stekinc.com
www.stelacom.com
www.stellaartoishappyhour.com
www.stellaartoisholidaygift.com
www.stellaartoisholidays.com
www.stellafly.com
www.stellar-am.com
www.stellar-contracting.com
www.stellarandsun.com
www.stellarcharters.com
www.stellarelec.com.au
www.stellarglo.com
www.stellarindustries.com
www.stellariselite.com
www.stellarmovers.com
www.stellarremodelinginc.com
www.stellarsales.net
www.stellarstaffingca.com
www.stellaryou.com

24655

www.stellaspgh.com
www.stellendesign.com
www.stellrr.com
www.stellusrx.com
www.stem-kine.com
www.stem.com
www.stem.leeds.ac.uk
www.stembridgetaylorlaw.com
www.stemcellsciencenews.com
www.stemcellscourse.com
www.stemcelltherapyorlando.com
www.stemconnector.com
www.stemdotz.com
www.stemilt.com
www.stemmonsservices.com
www.stempoweredlearning.co.uk
www.stems-music.com
www.stemsoft.com
www.stemstock.live
www.stemvillemi.com
www.stemvita.co.uk
www.stena-drilling.com
www.stencilmen.com.au
www.stencilrolls.com
www.stencilsonline.com
www.stenhouselifting.com.au
www.stenlake.com.au
www.step1inc.org
www.step3.com
www.stepbystepeikaiwa.jp
www.stepbystepkids.jp
www.stepbystepusa.com

24656

www.stepbystepwrap.com
www.stepfar.com
www.stepfinder.se
www.stepforth.com
www.stephanhomecomfort.com
www.stephanie-gross.com
www.stephaniebelton.com
www.stephaniebyrdphotography.com
www.stephaniechung.com
www.stephaniekellowitz.com
www.stephaniehughes.co.uk
www.stephanieocallaghan.co.uk
www.stephanieporswini.co.nz
www.stephanieregan.ie
www.stephaniesboutiquelingerie.com
www.stephanieschlatterart.com
www.stephanpoulter.com
www.stephanzouras.com
www.stephblack.co.uk
www.stephen-davenport.com
www.stephen-f.com
www.stephenadamsdds.com
www.stephenandcandy.com
www.stephenbakermd.com
www.stephenbcohenlaw.com
www.stephenbelcherphotographer.com
www.stephenbellassociates.com
www.stephenbrockman.com.au
www.stephengaynor.org
www.stephengeorge.co.uk
www.stephenhedger.com
www.stephenkhayes.com

24657

www.stephenmartayworkcomp.com
www.stephenmicioni.com
www.stephenrollnick.com
www.stephens-whitmeyer.net
www.stephensanderson.com
www.stephensconstruction.com
www.stephenscontracting.com
www.stephenscruises.com
www.stephensgreenclub.ie
www.stephenslandscaping.com
www.stephenslaw.com
www.stephensmachiningsolutions.com
www.stephensongrouplic.com
www.stephensroofing.com
www.stephensstephens.com
www.stephenstrailers.com
www.stephenwarrenmd.com
www.stephenz.com
www.stephgillespie.com
www.stephgrantphotography.com
www.stephymiehle.com
www.stepincva.com
www.stepintoalaska.com
www.steplegal.co.uk
www.stepletonelectric.com
www.steprepeat.co.uk
www.steponit.com.au
www.steppingstone-wellness.com
www.steppingstoneaz.com
www.steppingstonecenter.com
www.steppingstonesltd.com
www.steppingthruaccessibility.com

24658

www.steprealty.net
www.stepsedgroup.com
www.stepstonesforyouth.com
www.stepstoneyouth.com
www.stepupforstudents.org
www.stepuptothetable.com
www.stereointeriors.co.uk
www.steresgaffenmedia.com
www.steri-clean.com
www.sterileprocessingweek.com
www.sterilespace.com
www.sterilex.com
www.sterimar.cl
www.steritype.com
www.sterk-adviesbureau.nl
www.sterkly.com
www.sterling-consulting.co.uk
www.sterling-wellness.com
www.sterlinganalytical.com
www.sterlingbackcheck.ca
www.sterlingbrokerageservices.com
www.sterlingcapital.co
www.sterlingcheck.co.uk
www.sterlingcheck.com
www.sterlingcheck.com.au
www.sterlingcreadvisors.de
www.sterlingcrossroads.org
www.sterlingculliganwater.com
www.sterlingcustomhome.com
www.sterlingedgefinancial.com
www.sterlingestatessc.com
www.sterlingeventsgroup.com

24659

www.sterlinggrange.com.au
www.sterlinghomeshowcase.com
www.sterlingirb.com
www.sterlinglogmn.com
www.sterlingmanhattan.co.uk
www.sterlingnow.io
www.sterlingnowcampaign.com
www.sterlingone.info
www.sterlingpe.com
www.sterlingperiodontics.com
www.sterlingprotective.com
www.sterlingre.co.uk
www.sterlingspeechassociates.com
www.sterlingsteamers.com
www.sterlingtotalwealthsolutions.com
www.sterlingtransportation.com
www.sterlingtt.com
www.sterlingvolunteers.com
www.sterlingvolunteers.info
www.sterlingyachting.com
www.stern.co
www.sternberglawoffice.com
www.sterthwine.com
www.stessa.com
www.stetsongroup.com
www.steuerberater-reitz.de
www.stevcorn.com.au
www.steveandalex.org
www.steveandchristineperry.com
www.steveandlisalohoff.com
www.stevebaxter.com.au
www.stevecrawford411.com

24660

www.steveforohiohouse.com
www.stevefortexas.com
www.steveharrison.com
www.stevehouse.net
www.stevehuber.com
www.stevejohnsonitc.com
www.stevejrosenfield.com
www.stevemillerphoto.com
www.stevenbirnbaumbridal.com
www.stevenblom.com
www.stevenholl.com
www.stevenjoedds.com
www.stevenjoyce.com
www.stevenkeslowitz.com
www.stevenknoblauchphd.com
www.stevenlasala.com
www.stevenleece.im
www.stevenlevinemd.com
www.stevenmbishop.com
www.stevenmcdonnell.ie
www.stevenmgreenberglaw.com
www.stevennovella.com
www.stevens-assoc.com
www.stevensandco.co.uk
www.stevenscreekdentalcenter.com
www.stevensilverman.com
www.stevenslocksmith.com
www.stevensomni.com
www.stevensstrategy.com
www.stevenswest.com
www.stevensworldwide.com
www.steventaylor.com

www.stevenwallachmd.com
www.stevenwaltersbuilders.com
www.steveorenstein.com
www.steveosconstructionllc.com
www.stevepopebarbellfishing.co.uk
www.steveramsden.com
www.stevereiffinc.com
www.steverturf.com
www.steveschmida.com
www.stevescustomwelding.com.au
www.steveseliger.com
www.stevesflooring.com.au
www.stevesjogren.com
www.stevespademagic.com
www.stevesplumbinghawaii.com
www.stevestireandautorepair.com
www.stevestreeservicealex.com
www.stevestremsterfer.com
www.stevesuper.com
www.stevetout.com
www.stevevick.com
www.stevewatrel.com
www.steviejohnsontennis.com
www.stewardsoflakeseminole.com
www.stewartandstevenson.com
www.stewartassetmgmt.com
www.stewartbuilders.net
www.stewartcentre.com
www.stewartcivilprocess.com
www.stewartcomponents.com
www.stewartforva.com
www.stewartlanddesigns.com

www.stewartmediationatlanta.com
www.stewartmountainlodging.com
www.stewartplumbing.net
www.stewartrichey.com
www.stewartsdecorating.com
www.stewartsshops.com
www.stewartwarner.com
www.stewartwealthmgt.com
www.steyerlaw.com
www.steyngroup.com
www.stfrancis.cc
www.stfranciscu.ie
www.stfrancisraleigh.org
www.stfrancisretreatcentre.org.nz
www.stfrancisschoolnh.org
www.stfxaut.ca
www.stg-env.dataminr.com
www.stg.iglu.com.au
www.stg.igluliving.com.au
www.stg.myiglu.com.au
www.stg.nf1pn.com
www.stgemmaproperties.com
www.stgeorgechi.org
www.stgeorgeflooring.biz
www.stgeorgeinnhotel.com
www.stgeorgeregion.com.au
www.stgeorges.qc.ca
www.stgeorgeshouse.org
www.stgeorgesurgical.com
www.stgerardhouse.org
www.stgermainliqueur.com
www.stgindy.org

www.stgis.at
www.stglawfirm.com
www.stgpacific.com
www.stgshuttle.com
www.stgusa.com
www.sthelenslaw.co.uk
www.sthopeleadershipacademy.org
www.sthsalumniassociation.com
www.sthurmizd.nsw.edu.au
www.sti-limited.com
www.stic2.com
www.stichtingbibliobus.nl
www.stichtingcarclaim.com
www.stichtingdatabescherming.nl
www.stichtingtaai.nl
www.stickee.co.uk
www.stickeecomparison.co.uk
www.stickeetechnology.com
www.stickhorseconstructionllc.com
www.sticklen-ins.com
www.sticknrudder.com.au
www.stickofbutter.com
www.sticksandstonespa.com
www.sticktoyourgunsreport.com
www.stickybottlelondon.co.uk
www.stickybrain.com
www.stickypennies.org
www.stickyricede.com
www.sticonveyor.com
www.stidashboardny.com
www.stif.org.uk
www.stiflerfamily.org

www.stifts-apotheke.com
www.stig50.com
www.stignatiusmeridian.org
www.still.no
www.stilinfotech.com
www.stillaltechnologies.com
www.stillcapital.com
www.stillhouse.com.au
www.stillmanbank.com
www.stillministries.net
www.stillservices.com
www.stillshvacservice.com
www.stillsitting.com
www.stilltransfer.net
www.stillwaterboatclub.com
www.stillwaterboatrentals.com
www.stillwatermarineservices.com
www.stillwatersfoodservice.com
www.stillwellinc.com
www.stillhousegastrobar.com
www.stiltz.co.uk
www.stiltzhealthcare.com
www.stiltzlifts.co.ke
www.stiltzlifts.co.nz
www.stiltzlifts.co.za
www.stiltzlifts.com.eg
www.stiltzlifts.fr
www.stiltzlifts.id
www.stiltzlifts.ie
www.stiltzlifts.in
www.stiltzlifts.nl
www.stiltzlifts.ph

www.stiltzlifts.pl
www.stiltzlifts.pt
www.stiltzliftsgcc.com
www.stiltzscandinavia.com
www.stitvolle-trauerkarten.de
www.stimpsonhomes.com
www.stimulus-conseil.com
www.stimulus-consulting.de
www.stinebaugh.com
www.stinespringlaw.com
www.stingose.co.nz
www.stingose.com.au
www.stinkbugorganics.org
www.stinnettechiropractic.com
www.stinrc.org
www.stintireland.com
www.stirlinghotel.com.au
www.stirlingmetalworkers.co.nz
www.stirlingpark.co.uk
www.stirlingwindows.co.uk
www.stitchco.com
www.stitchdown.com
www.stitchpayments.net
www.stivesupholstery.co.uk
www.stlwatch.org
www.stixsmokes.com
www.stjacobsabc.com
www.stjames-etown.org
www.stjames-properties.com
www.stjames.org
www.stjamesassessor.com
www.stjamesclubantigua.com

www.stjameselementary.ca
www.stjameslaservision.co.uk
www.stjamesresidential.co.uk
www.stjamesvet.co.uk
www.stjeanrealty.com
www.stjeromebilingual.org
www.stjeromechurchphila.org
www.stji.org
www.stjohnandjames.enfield.sch.uk
www.stjohncarrental.com
www.stjohnevangelistschool.org
www.stjohnfontbonne.org
www.stjohngrafton.org
www.stjohnlatrobe.org
www.stjohnpaul.org
www.stjohnqld.com.au
www.stjohns-eudunda.sa.edu.au
www.stjohnsandstjosephs.org
www.stjohnsdc.org
www.stjohnshospicedoncaster.co.uk
www.stjohnsriverkeeper.org
www.stjohnsriverstone.org.au
www.stjohnstampa.org
www.stjohnstmary.org
www.stjohnsunited.org
www.stjohnsyouthservices.org.au
www.stjohnthedivine.org
www.stjohnvianney.org
www.stjos.co.uk
www.stjosb7.bham.sch.uk
www.stjoseph-holycross.bestpointw
www.stjosephfs.org

www.stjosephs-redhill.surrey.sch.uk
www.stjosephsa.org
www.stjudehouse.org
www.stjudeofthelake.org
www.stjuderides.org
www.stjuliansgarage.co.uk
www.stjulianslc.org.mt
www.stkittswatersports.com
www.stknowledge.com
www.stkpropertygroup.com
www.stkpropertygrouplv.com
www.stl-psc.com
www.stlac.ca
www.stlaurentius.org
www.stlbackstore.com
www.stlbarcycle.com
www.stldga.com
www.stleonards-fife.org
www.stlfinancial.us
www.stlfusion.com
www.stlnf.org
www.stlouisbankruptcyattorneyhelp
www.stlouiscityrecorder.org
www.stlouisdigitalmedia.com
www.stlouisestate.com.au
www.stlouisgiftpledge.org
www.stlouishairrestoration.com
www.stlouishomefires.com
www.stlouislipo.com
www.stlouisreview.com
www.stlouisrootcanals.com
www.stlouistrust.com

www.stlpilateslab.com
www.stlpremierautobody.com
www.stlprospectsbaseball.com
www.stlsurgebasketball.com
www.stlucia.org
www.stlvetcenter.com
www.stlvhal.org
www.stmacariusmonastery.org
www.stmacdaras.ie
www.stmargarethall.com
www.stmargaretofscotland.ca
www.stmarketacademy.com
www.stmarkphx.org
www.stmarks.sa.edu.au
www.stmarksacademicinstitute.org.
www.stmarkschurch.ca
www.stmarkshospitalfoundation.org
www.stmarksmilwaukee.org
www.stmartins.school.nz
www.stmartinslutheranchurch.com
www.stmartinsschoolnj.com
www.stmartinstjoseph.org
www.stmaryalexandria.org
www.stmaryanne.org
www.stmaryhc.com
www.stmarykittanning.org
www.stmarysbonita.org
www.stmaryscarbon.com
www.stmarysgoochland.org
www.stmaryshousing.org
www.stmaryslandscaping.ca
www.stmarysneurology.com

24669

www.stmarysnursinghome.com
www.stmarysschoolbirdisland.com
www.stmarysvilla.com
www.stmatthewschamber.com
www.stmawesretreats.co.uk
www.stmbrands.com
www.stmeduc.org
www.stmgoods.com
www.stmgoods.com.au
www.stmichaels.ie
www.stmichaels.vic.edu.au
www.stmichel.fi
www.stmup.org
www.stmpracticetest.com
www.stnicholasmanor-travelplan.co
www.sto-klips.com
www.stockandbarrelsc.com
www.stockardhomes.com
www.stockbridgeflooring.com
www.stockfordreefer.com
www.stockholmfashiondistrict.se
www.stockholmmediafactory.se
www.stockholmsfonsterrenovering.c
www.stockleymaterials.com
www.stockleytavern.com
www.stockmanoconnor.com
www.stockmanwoodworks.com
www.stockmarketfraud.com
www.stockmarketloss.com
www.stockroom.co.uk
www.stocksanddocs.com
www.stocktickercompany.com

24670

www.stocktonconstruction.net
www.stocktonfamilylaw.com
www.stocktonnursing.com
www.stocktons.co.uk
www.stockwell-pri.lambeth.sch.uk
www.stockwell.com
www.stockwellengineers.com
www.stockyardsagaexperience.org
www.stoddardfinancial.net
www.stoelzle.com
www.stoelzlespirits.com
www.stofflaw.com
www.stoicrealestatepartners.com
www.stokdalconstruction.com
www.stokebroker.com
www.stokefusion.com
www.stokesequipment.com
www.stokespace.com
www.stoketherapeutics.com
www.stoketravel.com
www.stokka-historielag.no
www.stokoepartnership.com
www.stolar-law.com
www.stolllawfirm.com.au
www.stoltze.com
www.stolz-gerico.it
www.stomahub.co.uk
www.stomatologiaserock.pl
www.stompoutsuicide.org
www.stone-bridge.com
www.stone-directfr.com
www.stone-directuk.com

24671

www.stone-pros.com
www.stoneandbaxter.com
www.stonebriarvets.com
www.stonebridgeconcrete.ca
www.stonebridgemanor.com
www.stonebridgeworldschool.org
www.stonebrookins.com
www.stonebrookrehab.com
www.stonecastproducts.com
www.stonecaterers.com
www.stonechalet.com
www.stonecleaningexperts.co.uk
www.stonecolumnfl.com
www.stoneconstructionservices.net
www.stonecounsel.com
www.stonecraftdesigns.net
www.stonecreekcoffee.com
www.stonecreekconsulting.com
www.stonecreekdentaltx.com
www.stonecrosby.com
www.stoneedge-countertops.com
www.stonefinish.ca
www.stonefire.com
www.stonegate.com.au
www.stonegatecollegerentals.com
www.stonegategroup.co.uk
www.stonegategroup.us
www.stonegateinvestors.com
www.stonegateparkdentistry.com
www.stonegroup.com.au
www.stonehamdentists.com
www.stonehamfordrentalcenter.com

24672

www.stonehamtruckequipment.com
www.stonehavenhomes.com
www.stonehengedental.com
www.stonehengeelectric.com
www.stonehorsecafe.com
www.stonehousemontrose.com
www.stoneinjurylawyers.com
www.stonekalfus.com
www.stonekrewe.com
www.stonelawalaska.com
www.stonelinedesigns.com
www.stonemanrocks.com
www.stonemarkinc.ca
www.stonemarkinc.com
www.stoneoakranchrv.com
www.stoneofhelphaiti.org
www.stonepanels.com
www.stoneparkmo.com
www.stonepathrealty.com
www.stonepave.co.uk
www.stonepavingllc.com
www.stonepinehomes.ca
www.stonepoint.com
www.stonepress.com
www.stoneridgeaptsks.com
www.stoneridgedental.com
www.stoneridgelcs.com
www.stoneriverbuilders.com
www.stoneroadmedia.com
www.stoneroselaw.com
www.stonesdesignllc.com

24673

www.stonesilo.ca
www.stoneskinpress.com
www.stonesmithsindy.com
www.stonesoupgroup.org
www.stonesriverveterinaryhospital.c
www.stonestreet.com
www.stonestudiobycci.com
www.stoneswoodhomes.com
www.stonevalleyfestival.co.uk
www.stonewalleng.org
www.stonewallglen.com
www.stonewashcarcarecenter.com
www.stonewayfinancial.com
www.stonewest.co.uk
www.stoneworld.co.uk
www.stoneyarchfinancial.com
www.stoneybottom.com
www.stoneycreekmarket.ca
www.stoneypaths.com
www.stoneypointmeadows.com
www.stoneypointseniorvillas.com
www.stoneyroadpress.com
www.stoneyruncaninecamp.com
www.stoneyruncaninecampacademy
www.stonge.com
www.stoningtoncap.com
www.stoningtonfreelibrary.org
www.stonodentalcare.com
www.stonumvineyards.com
www.stonybrookrealty.com
www.stonybrookwater.com
www.stonyhillvineyard.com

24674

www.stoodi.com.br
www.stookeydesign.com
www.stop-af.com
www.stopaggressivedriving.com
www.stopbadbobgood.com
www.stopbeingstuck.co.uk
www.stopbreathethink.org.uk
www.stopcaprop12.com
www.stopdrowningnow.org
www.stopjewishhate.com
www.stoplossbags.com
www.stopngoservices.ca
www.stoppestsnow.com
www.stopphubbing.com
www.stoppieng.com
www.stopschoolantisemitism.com
www.stopsnoringfresno.com
www.stopstigmasacramento.org
www.stoptheattack.com.au
www.stopthebadirandeal.com
www.stopveinpain.com
www.stopwagetheft.com
www.stor-x.com
www.storable.com
www.storageboxks.com
www.storagecityrhk.com
www.storagedawgs.com
www.storagediscoveries.com
www.storageonwebb.com
www.storageunits.com
www.storageunitscapital.com
www.storageworks.com.au

24675

www.storcom.net
www.stordlufthamn.no
www.store.fxregencenter.com
www.storee.com
www.storefrontmaintenance.com
www.storegrowers.com
www.storehere.com
www.storemasters.com
www.storemoreamericus.com
www.storeurbox.co.nz
www.storeurstuff.com.au
www.storewall.com
www.storfinnhova.com
www.storiedmind.com
www.storiesbureau.com
www.storiesfrombarbados.com
www.storiesproject.co.uk
www.storiesthatwork.com
www.storiogroup.com
www.storious.co
www.storklinten.se
www.storm-ec.com
www.storm-solutions.net
www.stormappellatelaw.com
www.stormbowlinggear.com
www.stormeng.com
www.stormfx.com.au
www.stormhillmedia.com
www.stormlabuk.com
www.stormlex.com
www.stormlightningdrops.com
www.stormmoney.com.au

24676

www.stormonthotelbelfast.com
www.stormontvail.org
www.stormphotocontest.com
www.stormsdworak.com
www.stormsmart.com
www.stormtheheavens.org
www.stormwateraustralia.com.au
www.stormworksroofing.com
www.stormygingerbeer.com
www.stormyouthchampionships.com
www.stormywellington.com
www.stornaway.io
www.storone.com
www.storsmartinsurance.com
www.stortsfamilydentistry.com
www.story.agency
www.storyblend.com
www.storybranding.com
www.storybrookhealingarts.com
www.storycatcherstheatre.org
www.storydecoratinggroup.com
www.storyease.com
www.storyhook.com
www.storyhouseegmont.co.uk
www.storyhousere.com
www.storyinart.com
www.storyleague.com.au
www.storyofourschools.org
www.storypathcommunications.com
www.storysevensti.com
www.storyshift.ai
www.storytelleracademy.com

www.storytellerandworld.org
www.storz.industries
www.stottbrothers.com
www.stottcarpentry.co.uk
www.stouderinrewines.com
www.stoutmgt.com
www.stoutstreet.org
www.stovallconstructioninc.com
www.stovallhouse.com
www.stovallrealtors.com
www.stovedoctorscotland.com
www.stowandbehold.com
www.stowebeebakery.com
www.stoweburyconstruction.com
www.stowecrofthoa.com
www.stowedentalassociates.com
www.stoweflake.com
www.stowelawpllc.com
www.stowellnutrition.com
www.stoweperformingarts.com
www.stowevibrancy.org
www.stowmarketgolfclub.co.uk
www.stpatrickbradysbend.org
www.stpatrickeclc.org
www.stpatricksdaymetairie.com
www.stpatrickshome.org
www.stpatrickshuntervalley.com.au
www.stpatricksmanor.org
www.stpatricksresidence.org
www.stpatsirish.org
www.stpaul1930.org
www.stpaularlington.org

www.stpaulcatholic.school
www.stpaulengraving.com
www.stpaulroyaloak.org
www.stpauls.com
www.stpaulschambers.com
www.stpaulschool.ca
www.stpaulscollege.co.uk
www.stpaulsdallaspa.org
www.stpaulsfindlay.org
www.stpaulslynchburg.org
www.stpaulsmonastery.org
www.stpaulsprimary.school.nz
www.stpetecity.org
www.stpetedentist.com
www.stpeterchamber.com
www.stpeters-woolton.org.uk
www.stpetersburgdistanceclassic.com
www.stpetersoflebanonwi.org
www.stpeterspeebles.org
www.stpetersphila.org
www.stpetersstudio.com
www.stpeterstcecilia.org
www.stpetewash.com
www.stpiusxblgs.org
www.stpj.org.uk
www.stpmfg.com
www.stpolycarp.org
www.str-serv.com
www.stradahealthcare.com
www.stradawheels.co.uk
www.stradegy.co.nz
www.stradigi.ai

www.stradiji.com
www.stradvacargo.com
www.stragilon.com
www.straightlinebuilders.com
www.straightlinewebsolutions.com
www.straightsmiles.com
www.straighttalkfromthebible.com
www.straighttovoicemail.net
www.straightupchessblog.com
www.straightuphvac.com
www.strainetics.com
www.strainsert.com
www.straitgatehomes.com
www.straitinsights.com
www.stramark.nl
www.stranaoffshore.com
www.strand-pr.co.uk
www.strandbergstein.no
www.strandcoolangatta.com.au
www.strandhotellimerick.ie
www.strandnara.com
www.strandtuch.com
www.strandzsalon.co
www.strangepoolandspa.com
www.strangfordmanagement.com
www.strangulationtraininginstitute.com
www.strantech.com
www.strappingmachines.co.uk
www.strapure.com
www.strasburgperformance.com
www.strata-is.com
www.strata.cc

www.strataculty.com
www.stratadecision.com
www.strataengineering.ca
www.stratafundtrack.com
www.stratalign.co.nz
www.strtamericas.com
www.stratanetgroup.com
www.stratanutrition.com
www.stratatac.com
www.stratatitle.com.au
www.stratawealth.com
www.stratcollector.com
www.stratec-geo.com
www.stratecasts.com
www.strategemwrm.com
www.strategentfinancial.com
www.strategiawealth.com
www.strategic-fitness-system.com
www.strategic.com
www.strategicacceleration.com
www.strategicalliancestaffing.com
www.strategicamerica.com
www.strategicbrain.com
www.strategiccapital.com
www.strategiccares.com
www.strategicconnections.net
www.strategiccriminaldefence.com
www.strategicdemolition.com.au
www.strategicdining.com
www.strategicdivorce.com
www.strategicelements.com
www.strategicfacilitators.com.au

www.strategicfit.co.uk
www.strategicglue.com
www.strategicinvestmentscorp.com
www.strategiclifeandannuity.com
www.strategicmortgageperth.com
www.strategicpointllc.com
www.strategicresourcesinc.com
www.strategicsearches.com
www.strategicsmfssolutions.com.au
www.strategictaxandbusiness.com
www.strategicwd.com
www.strategicwi.com
www.strategidigitalbali.com
www.strategiesgroup.com
www.strategoscm.com
www.strategy.mediagorilla.co.uk
www.strategyapplied.com
www.strategyclub.com
www.strategypeopleculture.com
www.strategyskills.com
www.stratenym.com
www.stratexsolutions.com
www.stratfordagriculturalsociety.com
www.stratfordbp.com
www.stratforddev.com
www.stratfordfamilymediation.com
www.stratfordglassandlock.com
www.stratfordschools.com
www.stratfordstaging.com
www.strath.com.au
www.strathconadental.ca
www.strathconaresources.com

24681

24682

www.strathhire.com
www.strathliquor.com
www.strathmorehouse.co.uk
www.strathpinecentre.com.au
www.stratifyd.com
www.stratisinsurance.com
www.stratisplatform.com
www.stratmanpartners.com
www.stratodesk.com
www.stratoscloud.com
www.stratospheredefi.com
www.stratospherequality.com
www.stratumfoundationrepair.com
www.stratus.com
www.stratusfunding.com
www.stratusindustries.com
www.stratusip.net
www.stratusteam.com
www.stratways.co
www.stratwealthmgmt.com
www.straubconstruction.com
www.strausfamilycreamery.com
www.strauss.ca
www.straussdmd.com
www.strawberryhillhotel.com
www.strawberrylipolasernj.com
www.strawberrysocial.com
www.strawberrysorbet.co.uk
www.strawberryvillagedentist.com
www.strawdogs.com
www.strawboots.com
www.straymondchurch.org

www.stream22.com
www.streamcompanies.com
www.streamdefense.com
www.streamdexios.com
www.streamenergysystems.com
www.streameroverlays.com
www.streamingfans.com
www.streamlinedcoaching.com
www.streamlinedprecision.com
www.streamlinepressuresc.com
www.streamliners.us
www.streamlinesolutionsconsulting.com
www.streamlineswimming.com.au
www.streamlinetaxisyork.co.uk
www.streamlinevrs.com
www.streamre.com
www.streamrg.com
www.streamtraveler.com
www.streathamhousenursery.co.uk
www.streetandstreetlaw.com
www.streetbusinessschool.org
www.streetdreamstintva.com
www.streeterlawfirm.com.au
www.streetfighterleague.com
www.streetfightermotorsports.com
www.streetlightdata.com
www.streetlightfoundation.org
www.streetracesolutions.com.au
www.streetscape.org.uk
www.streetsidebc.com
www.streetsidecalgary.com
www.streetsleuth

24683

24684

www.streetsmc.com
www.streetsofhope.art
www.streettherapy.ca
www.streetwines.co.uk
www.stregistrafford.org
www.streichbros.com
www.streimer.com
www.stren.net
www.strengerigress.no
www.strengthconnally.com
www.strengthenyourstride.coach
www.strengthmetrix.com
www.stressbusterstrm.com
www.stresscareclinic.com
www.stresscrete.com.au
www.stressfreedots.com
www.stressworx.co.uk
www.stretch-pmo.com
www.stretch.se
www.stretchandtents.co.uk
www.stretched.uk
www.stretchfl.com
www.stretchingusa.com
www.stretchingyourlife.com
www.stretchmarktherapycream.com
www.stretchshapes.net
www.stretchwrappingnews.com
www.stretchy-pants.com
www.stretchzone.com
www.streuspharmacybaynatural.com
www.strglobalmarketing.com
www.stricklandforsenate.com

24685

www.stricklerins.com
www.stricktrailers.com
www.striclan.com
www.strictlycustommetalsaz.com
www.strictlyhydrangeas.com
www.strictlymaids.com
www.stridecap.com
www.stridecare.com
www.strideconsumer.com
www.stridefinancial.com
www.stridelysolutions.com
www.stridemgmt.com
www.strident.uk.com
www.strideconstruction.com
www.striderise.org
www.strideritewhitebearlake.com
www.stridesbeyond.com
www.stridesforpeace.org
www.stridesrehab.com
www.stridestaffing.com
www.stridyl.com
www.strikegames.net
www.strikeholdtactical.com
www.strikelightningmutual.com
www.strikenow.com
www.strikeoutslavery.com
www.strikeusa.com
www.strikezonesrq.com
www.strikingandstrong.com
www.stringcheeseincident.com
www.stringfellow.bz
www.stringhamhomes.com

24686

www.stringtheoryconstructions.com
www.stripemgmt.com
www.stripezebra.com
www.stripoutbros.com.au
www.strippingtechnologies.com
www.stripviewsuites.com
www.stritmatter.com
www.strittmattercompanies.com
www.strittmattermetro.com
www.strivechallenge.com
www.striveeducationgroup.com
www.strivefootballgroup.com
www.striven.com
www.striverehabgis.nz
www.striverehabilitationhb.org.nz
www.strmarketing.net
www.strmarkets.com
www.stroemmen.nu
www.strokeassociation.com.au
www.strokecommunity.ca
www.strokeforskningnorrland.se
www.strokerecovery.guide
www.strollinforthecolon.org
www.stromasys.com
www.strombergcarlson.com
www.strombergs.no
www.strombom.com
www.stromgesetz-ja.ch
www.strongacc.org
www.strongboxsecurityservices.com
www.strongercharities.org.au
www.strongerdefense.com

24687

www.strongerpdx.com
www.strongerphilanthropy.ca
www.strongerthan.org
www.strongestschools.com
www.stronggamers.com
www.stronghealth.com
www.strongholdengineering.com
www.strongholdicf.ca
www.strongholdicf.com
www.strongholdmotorsports.com
www.strongmanremovals.co.uk
www.strongmind.com
www.strongmtn.com
www.strongsleeves.com
www.strongsolutions.com.au
www.strongtowerwv.com
www.strose-school.org
www.strosehospital.org
www.stroselatrobe.org
www.stroudfoundation.com
www.stroudsrestaurant.com
www.strouhaltire.com
www.strousedavisarch.com
www.strucklawgroup.com
www.strucklove.com
www.structuralassociates.com
www.structuralmed.com
www.structuralsense.co.nz
www.structurdesign.com
www.structure-crm.com
www.structure-properties.com
www.structuredfinancecoalition.org

24688

www.structureengineering.com
www.structuregroup.org
www.structurely.com
www.structures.com.au
www.structurflex.com
www.struggleandgrace.com
www.struggles2triumphs.com
www.strukturaes.com
www.strunkexcavation.com
www.strunkstreeservice.com
www.struthers-dunn.com
www.strutsauce.com
www.struttarmstrong.ca
www.stryde.com
www.strydercanada.com
www.stryderslaw.co.uk
www.stryderusa.com
www.strykerasphalt.com
www.strykermediagroup.com
www.strymon.net
www.stryten.com
www.stsimonsislandbeachrentals.co
www.stsint.com
www.stslawns.net
www.stssox.com
www.ststephensfairfax.org
www.ststephensjacksonville.com
www.ststreeservicesky.com
www.sttelcom.com
www.stthomaschc.org
www.stthomaschurch.us
www.stthomasjournalofcomplexlitig

24689

www.stthomaspreschool.info
www.stthomasroasters.com
www.stthomaswi.com
www.sttrinity.com.au
www.stu.edu
www.stuartbusinesssystems.com
www.stuartceramics.com
www.stuartconsulting.co
www.stuartfranklin.com
www.stuarthose.com
www.stuartmacbride.com
www.stuartmichael.co.uk
www.stuartmullins.co
www.stuartolson.com
www.stuartpc.com
www.stuartplumbing.com
www.stuartservices.com
www.stubarnes.com
www.stubbornmuledistilling.com
www.stubbyholdersrus.com.au
www.stucco-plaster.com
www.stuccorepairflorida.com
www.studentadvocacycenter.org
www.studentbreakthrough.com
www.studentcaresolutions.com
www.studentcpt.org
www.studentdebtrelief.us
www.studentdentist.com
www.studentdentistry.ca
www.studentdismissapp.com
www.studentgarden.com
www.studenthubs.org

24690

www.studentleadershipweek.org
www.studentlifecentre.ca
www.studentloanprofessor.com
www.students2science.org
www.students4houses.co.uk
www.studentspa.com.au
www.studentsstandingstrong.org
www.studentvillage.co.za
www.studerbodyandpaint.com
www.studerconstructioninc.com
www.studio-doran.com
www.studio-ette.com
www.studio-into.com
www.studio-jd.com
www.studio-society.com
www.studio1010.com
www.studio101recording.com
www.studio10design.com.au
www.studio115.com
www.studio1482.com
www.studio1500sf.com
www.studio188.com.au
www.studio256design.co.uk
www.studio27djs.com
www.studio29blog.com
www.studio306salonandspa.com
www.studio3807.com
www.studio42tattoos.com
www.studio44.co.uk
www.studio44lofts.com
www.studio503gso.com
www.studio510design.com

24691

www.studio63llc.com
www.studio720salon.com
www.studio888cle.com
www.studio98.com
www.studioahremark.com
www.studioalpa.co.uk
www.studioarc.co.uk
www.studioazzariti.com
www.studiobellegente.com
www.studiobeveragegroup.com
www.studiobouffe.com
www.studiobrecordings.com
www.studiocasablanca.fi
www.studiochirico.it
www.studiocoalesce.com
www.studiodado.com
www.studiodanielle.com
www.studiodma.com
www.studioelanstore.com
www.studiogival.it
www.studiogreytak.com
www.studioh-inc.com
www.studiojwd.com
www.studiolaplume.nl
www.studiolevels.se
www.studiolotte.nl
www.studioluz.net
www.studiomazzipartners.it
www.studiomazzucotelli.com
www.studiomedicobriolini.it
www.studiominteriordesign.net
www.studiomlm.net

24692

www.studiomore.co.uk
www.studionas.nl
www.studionetworksolutions.com
www.studioparise.com
www.studiopinotti.com
www.studioplusarchitects.com
www.studioredarchitects.com
www.studiosarchitekts.com
www.studioscotttaylor.com
www.studiosfg.it
www.studioshoreditch.co.uk
www.studiosi.co.uk
www.studiosix5.com
www.studiostay.co.uk
www.studiotalvinen.com
www.studiotate.com.au
www.studiotributarioargentino.com
www.studiotrope.com
www.studiovcreative.com
www.studium.com.au
www.studyabroadcapacitybuilding.c
www.studyabroadsmarter.com
www.studyatunigib.com
www.studycollege.com
www.studyinjerusalem.com
www.studynorthland.nz
www.studypermits.com
www.studywithusca.org
www.studyworldfair.com
www.stujos.com
www.stukent.com
www.stuklaw.com

24693

www.stulsaft.org
www.stump-brothers.com
www.stumpfairies.com
www.stumpfurniture.co.uk
www.stumpgrindingpeachtreecity.co
www.stumpprosmi.com
www.stunningsmile.com
www.stunningtents.co.uk
www.stupsauto.com
www.sturdyfleetsolutions.com
www.sturgeonspectacular.com
www.sturgislibrary.org
www.sturinowalker.com
www.sturm.com.au
www.sturminsurance.com
www.stuskadyno.com
www.stuskitchen.com
www.stutmanplasticsurgery.com
www.stutzcompany.com
www.stvincenteye.com
www.stvincents-sb.org
www.stypcc.com
www.stwavesplaza.com
www.stwdb.org
www.stxentertainment.com
www.stxstampede.com
www.stxvets.com
www.style.je
www.styleandstitches.biz
www.styleatacertainage.com
www.stylebvizzy.com
www.styleconnectionltd.com

24694

www.stylecusp.com
www.styledbychristina.com
www.styleexteriors.com
www.stylefactoryproductions.com
www.styleinstalls.com
www.stylemasterssalon.net
www.styleofsport.com
www.stylesbyfola.co.uk
www.stylespumpian.us
www.stylestorycreative.com
www.styleswapofficial.com
www.styleswebbin.co.uk
www.styleussuites.com
www.stylewithheart.com
www.stylusnetworks.com
www.stylzcookwareblog.com
www.styref.com
www.styrkdinkrop.dk
www.styromatic.dk
www.styronstreeservice.com
www.styves.com.au
www.su-inc.com
www.su.edu
www.su.ucalgary.ca
www.suad.com
www.suagnutrition.com
www.suareztactics.com
www.sub-arctic.ca
www.sub60.co.nz
www.subc3d.com
www.subfloorfanswarehouse.com.a
www.subkadds.com

24695

www.sublimedesignsmedia.com
www.sublimeeventdesigns.com
www.sublimejobmarketing.nl
www.sublimeluxuryweddings.com
www.sublimesalon.com
www.sublimespain.com
www.sublimestart.com
www.sublimestudio.co
www.submergednation.com
www.submersivemedia.com
www.submitmusic.co.uk
www.subplotagency.com
www.subsetrecords.io
www.subsidium-ms.com
www.substorm.ai
www.subsurfaceconstruction.com
www.subsystem.com
www.subtleradio.com
www.subtoco.com
www.subtradesolutions.com
www.subtronic.com
www.suburbancowboys.com
www.suburbanexterminating.com
www.suburbanflooring.com.au
www.suburbangaragedoor.com
www.suburbanhealth.com
www.suburbanhomecare.com
www.suburbanortho.com
www.suburbanpropane.com
www.suburbanskips.com.au
www.suburbanspeechcenter.com
www.suburbantestinglabs.com

24696

www.suburbiapatiocovers.com
www.subzeroeng.com
www.suca.org
www.sucasainn.com
www.success.org
www.success.com
www.successacademies.org
www.successfinder.com
www.successioncp.com
www.successioninstitute.com
www.successionpartners.com
www.successionresource.com
www.successliveevent.com
www.successmortgagepartners.com
www.successplusconsulting.com
www.successstartsearly.org
www.successstartswithin.com
www.successtutorialschool.ca
www.successwithstem.org
www.successworlddownload.com
www.succurri.com
www.suchmandarnall.com
www.suckmyguttersclean.com
www.sudamentalhealth.com
www.sudburyescaperooms.uk
www.sudburymedspa.com
www.suddenlyslimmer.com
www.sudierco.com
www.sudiows.com
www.sudocoders.com
www.sudrum.com
www.sudsbucketcarwash.com

24697

www.sugarbugsdds.com
www.sugarcreativeagency.com
www.sugarcreekag.com
www.sugarcrm.com
www.sugarcut.com
www.sugarexpresscarwash.com
www.sugarhillcardcompany.com
www.sugarhousefurniture.com
www.sugarimages.com.au
www.sugarlandmedicalresort.com
www.sugarloaftwp.com
www.sugarmapleinteractive.com
www.sugarmill-cg.com
www.sugarmillevents.com
www.sugarpiefarmhouse.com
www.sugarplumtree.net
www.sugarshane.com
www.sugarsnapevents.com
www.sugarswell.com
www.sugartherapyokc.com
www.sugartimeshotbar.com
www.sugoit.com.au
www.suhrelaw.com
www.sui-095.ch
www.suicide-stops-here.org
www.suicidecleanup.com
www.suicideispreventable.org
www.suicideprevention.org.nz
www.suicidepreventionalliance.org
www.suihvac.com
www.suisuncreekwinery.com
www.suiteessentials.net

24699

www.sudsdeluxe.com
www.sudsdogwash.com
www.sudsfactorycarwash.com
www.sudsupcarwash.ca
www.sudzymalonescarwash.com
www.suedafrika-reise.info
www.sueganzphotography.com
www.suejohnsonlamps.com
www.suenosmusicfestival.com
www.suensontaylor.com
www.sueokastore.com
www.sueparkerfindyourself.com
www.suffolk.com
www.suffolkandnorfolksepticstanks.c
www.suffolkbuildingsociety.co.uk
www.suffolkforintermediaries.co.uk
www.suffolkforoneil.com
www.suffolkheartgroup.com
www.suffolkhvac.com
www.suffolkmind.org.uk
www.suffolkobservatory.info
www.suffolkproperty.co.uk
www.suffolkshorts.co.uk
www.suffolkvascular.com
www.suffpartners.com
www.sufiquest.org
www.sufisaintschool.org
www.sugadaisy.com
www.suganthan.com
www.sugar.org
www.sugarandrind.com
www.sugarboat.co.uk

24698

www.suitefiles.com
www.suitematestaffingsolutions.com
www.suitemovers.com
www.suitepaperie.com
www.suitesandlobbies.com
www.suitesat410.com
www.suitesbynylo.com
www.suitesixmedspa.com
www.suitesoprivatif.fr
www.suitesparker.com
www.suitesriovista.com
www.suitetv.io
www.suitor.co
www.suitsbyserj.com
www.suitsilitigation.com
www.sujatafoods.com
www.suki.ai
www.sukishomeservices.com
www.sulenticlaw.com
www.sulets.com
www.sulgravemanor.us
www.sulianich.org
www.sullivan-benefits.com
www.sullivan-shearin.com
www.sullivan.ca
www.sullivanbi.com
www.sullivandesignllc.com
www.sullivandigestive.com
www.sullivanif.com
www.sullivanre.net
www.sullivansaloon.com
www.sullivanssteakhouse.com

24700

www.sullivansullutions.com
www.sullivansusa.net
www.sullymansion.com
www.sullyselectricalservices.com
www.sullyssound.com
www.sullyssupershinecarwash.com
www.sulmanlaw.com
www.sultamfg.com
www.sultanfacialplastics.com
www.sultansurgicalcenter.com
www.sulzer.de
www.sum.edu
www.sum.nl
www.suma-usc.com
www.sumahomecare.com
www.sumatutalento.com
www.sumbeachlaundry.com
www.sumdent.com
www.sumidenwire.com
www.sumitpahuja.com
www.summario.com
www.summaware.com
www.summeet.it
www.summerandwinter.co.uk
www.summeratsaintandrews.com
www.summeratsaintandrews.org
www.summerboardingcourses.com
www.summerboost.org
www.summerbreakspot.org
www.summercon.org
www.summerdiscoverymi.org
www.summerfieldencinitasmc.com

24701

www.summit.salonjedimarketing.com
www.summit360.com
www.summitapartmentgroup.com
www.summitaptsca.com
www.summitatcoatesrun.com
www.summitatr.com
www.summitbsa.org
www.summitcarcare.com
www.summitcollects.com
www.summitcreativegroup.com
www.summitearthworks.ca
www.summitengineeredautomation.
www.summitenvironmentalsolutions
www.summitfcu.org
www.summitfundingsolutions.com
www.summithomescolorado.com
www.summitinnresort.com
www.summititsolutions.com
www.summitkids.com
www.summitleadership.com
www.summitlineconstruction.com
www.summitmanufacturingsystems
www.summitmarketing.com
www.summitmetroparks.org
www.summitmi.com
www.summitmillwork.com
www.summitna.com
www.summitnb.com
www.summitonp.com
www.summitpa.church
www.summitpathology.com
www.summitprofessionalservicesllc.

24703

www.summerfieldfresno.com
www.summerfieldredlands.com
www.summerfieldroseville.com
www.summerfieldstockton.com
www.summerfunwaterpark.com
www.summerhillchildrenscentre.nsw
www.summerhillep.com
www.summerhillfs.com.au
www.summerhillpools.com
www.summerhouse.co.uk
www.summerisback.co.uk
www.summerjobfinder.com
www.summerlandwa.com.au
www.summerleadental.com
www.summerleaze.co.uk
www.summermoviesinthepark.com
www.summersac.net
www.summersandsummers.com.au
www.summersetalc.com
www.summersindustrial.com
www.summerslandingalf.com
www.summerslevinelaw.com
www.summersolarsale.com
www.summersroofing.com
www.summerstudiodesign.com
www.summersystems.net
www.summervillepilates.com
www.summerwood.info
www.summit-academy.org
www.summit-dentalcare.com
www.summit-mortgage.com
www.summit.nl

24702

www.summitpublicart.com
www.summitridgecounseling.com
www.summitscout.com
www.summitseed.com
www.summitseniorliving.net
www.summitsidingnj.com
www.summitskinaesthetics.com
www.summitskinandveincare.com
www.summitsrsolutions.com
www.summitstaffingsolutions.com
www.summitstone.org
www.summitsupplycolo.com
www.summittechpartners.com
www.summittheatre.org
www.summittosound.org
www.summitvalue.com
www.summitvalve.com
www.summitwaterproofingva.com
www.summitwildliferemoval.com
www.sumnersheriff.net
www.sumnerwadentist.com
www.sumnicole.com
www.sumnusolutionszone.com
www.sumrallac.com
www.sumter-utilities.com
www.sumterdentistry.com
www.sumterlandingdentalcare.com
www.sumterpa.com
www.sumterpediatrics.com
www.sumtersunshinedental.com
www.sumtertravelersinn.com
www.sun-construction.net

24704

www.sun-leisure.com
www.sun-rich.com
www.sun21store.com
www.sunagservices.com
www.sunant.com
www.sunautoservice.com
www.sunbeams.co.nz
www.sunbearrealty.com
www.sunbeltconstructioninc.com
www.sunbeltflooring.com
www.sunbeltus.com
www.sunbestwaste.com
www.sunblestlawn.com
www.sunburstabs.com
www.sunburststrain.com
www.sunburstworkforce.com
www.suncats.co
www.sunchemical.com
www.suncivilsociety.com
www.sunclinicallaboratories.com
www.suncoastbeachshade.com
www.suncoastmanufacturing.com
www.suncoastmedicalsupply.com
www.suncoastpress.com
www.suncoastservices.com
www.suncoastsettlement.com
www.suncoastskin.com
www.suncoating.com
www.suncran.com
www.suncreekdental.com
www.suncupjuice.com
www.sundam.com

24705

www.sundanceimplant.com
www.sundancepackaging.com
www.sundanceresort.com
www.sundayarambuilders.com
www.sundayatthebeach.com
www.sundaysbeachclub.com
www.sundayschooladventures.com
www.sundayschoolaudioadventures
www.sundbybergsstadshus.se
www.sunderlandactionforhealth.co.uk
www.sunderlandcounselling.org.uk
www.sunderlandpgpalliance.co.uk
www.sundevilauto.com
www.sundevilhoods.com
www.sundial.com
www.sundialdesign.com
www.sundiegocarrental.com
www.sundisplaysystems.com
www.sundogcookie.com
www.sundogmedia.com
www.sundogvacationrentals.com
www.sundownappliance.com
www.sundownercabinpark.com.au
www.sundownersuperstore.com
www.sundownfamilydental.com.au
www.sundownmarketing.com
www.sundyne.com
www.sunempire.com
www.sunergyrs.com
www.sunevamedical.com
www.sunfirehigh.com
www.sunflowereventteam.com

24706

www.sunflowergpw.com
www.sunflowerhwc.com
www.sunflowermed.com
www.sunflowerselections.com
www.sunflowerstrategies.com
www.sunflowertrailersales.com
www.sungevity.nl
www.sunglowproducts.com
www.sunglowusa.com
www.sungridsolutions.com
www.sunilwadhwani.net
www.sunitbrarrealtor.com
www.sunkelplumbing.com
www.sunkencellars.com
www.sunlakespestcontrol.com
www.sunleyhotel.com
www.sunlightdataentry.com
www.sunlighthomes.com
www.sunlinkhealthtech.com
www.sunlitemitre10.com.au
www.sunlitsavings.com
www.sunlitusa.com
www.sunloan.com
www.sunmanagement.net
www.sunmedclinic.com.au
www.sunmountaindoor.com
www.sunnahaehotel.com
www.sunnivasport.com
www.sunny1079.com
www.sunnybankplaza.com.au
www.sunnybrook-dental.com
www.sunnycoastconcreting.com.au

24707

www.sunnydazecarwash.com
www.sunnydirect.com
www.sunnyhillmarket.com
www.sunnyislesfl.com
www.sunnyking.com
www.sunnymeadowclinic.com
www.sunnypark.com.au
www.sunnypoint.net
www.sunnysarasotahomes.com
www.sunnyservice.com
www.sunnysideac.com
www.sunnysidechristianschool.org
www.sunnysidedentalcare.com
www.sunnysideinnandsuites.com
www.sunnysideruraltrust.org.uk
www.sunnysidevillage.org
www.sunnystreetcafe.com
www.sunnyvaleseafood.com
www.sunomi-llc.com
www.sunoutreach.org
www.sunpark-travelchoices.co.uk
www.sunpowerdiesel.com
www.sunprairieeducationfoundation
www.sunprocess.com
www.sunquestpropertygroup.com
www.sunrayoverheaddoors.com
www.sunraysiascouts.org.au
www.sunrise-acpro.com
www.sunrise-electrician.com
www.sunriseacprofl.com
www.sunriseasphaltaz.com
www.sunriseassociation.org

24708

www.sunriseautoglass.net
www.sunrisebistrocatering.com
www.sunrisebrokers.com
www.sunriseco.com
www.sunriseconstructionav.com
www.sunrisedeliverynd.com
www.sunrisedentalbellevue.com
www.sunrisedentalcare.com
www.sunrisedentalcare.com.au
www.sunriseflyshop.com
www.sunrisehealthcare.net
www.sunriseintracoastal.org
www.sunriseleads.net
www.sunrisemovement.org
www.sunrisercm.com
www.sunriserehabandrecovery.com
www.sunriseseamless.com
www.sunrisestrategicpartners.com
www.sunrisesurveying.com.au
www.sunrisetreecare.net
www.sunrisewealthpartners.com
www.sunriverbrewingcompany.com
www.sunriverit.com
www.sunriverjobs.com
www.sunriverwoodworking.com
www.sunscaffold.com
www.sunscapedecks.com
www.sunseekerdoors.co.uk
www.sunset-europe.com
www.sunset.com
www.sunsetblvdinv.com
www.sunsetbuild.com

24709

www.sunsetcaribe.com
www.sunsetcinema.com.sg
www.sunsetcliffsplumbing.com
www.sunsetgrown.com
www.sunsethc.com
www.sunsetindustries.com
www.sunsetislandbarandgrille.com
www.sunsetluxuryproperties.com
www.sunsetmemorialsgiml.ca
www.sunsetmotel.com
www.sunsetnightlyrentals.com
www.sunsetplumbingofbend.com
www.sunsetpools-spas.com
www.sunsetrecovery.org
www.sunsetresortrentals.com
www.sunsetseniorliving.org
www.sunsetsleep.com
www.sunsettavernkarumba.com.au
www.sunsettrans.com
www.sunsetviewcemetery.com
www.sunsetwestlp.com
www.sunshine-boutik.fr
www.sunshineautomotiveinc.com
www.sunshinebuildinggroup.net
www.sunshinecoastair.com
www.sunshinecoastdraincleaning.co
www.sunshinedentists.com
www.sunshinehh.com
www.sunshinehomeimprovement.co
www.sunshinejanitorialandcleaning.
www.sunshinemarina.com
www.sunshinemedianetwork.com

24710

www.sunshinephotocart.com
www.sunshinepoolservice.org
www.sunshinepristineclean.com
www.sunshineradio.es
www.sunshinerealtyschool.com
www.sunshinesepticcleaning.com
www.sunshineservices.us
www.sunshinesprayfoam.com
www.sunshinestationchildcare.org
www.sunshinevillagewasaga.ca
www.sunsmartusa.com
www.sunsmiledentistry.com
www.sunsongusa.com
www.sunspacebypaquettewindows.
www.sunspotrealty.com
www.sunstatemechanical.com
www.sunstonevets.com
www.sunstove.org
www.sunsurfrealty.com
www.sunsweetingredients.com
www.suntana.co
www.suntana.com
www.suntana.dk
www.suntana.ru
www.suntekstore.co.uk
www.sunterrahomes.com
www.suntheanine.com
www.suntontech.com.au
www.suntours.co
www.sunvalleycommunities.com
www.sunvalleydusting.com
www.sunvalleyhomerental.com

24711

www.sunverge.com
www.sunwaterspa.com
www.sunwavehealth.com
www.sunwi.org.uk
www.sunwize.com
www.suomenerikoissaneeraus.fi
www.suomenlaatukone.fi
www.suomenperusta.fi
www.suoraa.fi
www.supaairfl.com
www.supabomb.com
www.supakarts.co.nz
www.supanova.com.au
www.supbikerun.co.uk
www.super-collectors.com
www.super4seasoncarwash.com
www.superadvisors.com
www.superartfight.com
www.superawesome.com
www.superawesomeandamazing.co
www.superbformen.com
www.superblypolishedfloors.com.au
www.superbookacademysouthasia.
www.superbookproject.com
www.superbpowerwash.com
www.supercarclaims.com
www.supercarexperiences.com
www.supercashgroup.com
www.supercellroofing.com
www.supercharge.com.au
www.supercityuk.com
www.supercosmetics.com

24712

www.supercriminaldefense.com
www.superdeck.com
www.superdemolition.com.au
www.superduckcarwash.com
www.superdupercarwash.com
www.superepoxysystems.com
www.superflama.com
www.superfloorstore.com
www.superfloorstore.net
www.superfloorstoreandremodeling
www.superfluiddx.com
www.superflux.com
www.supergreatkidsstories.com
www.superguide.com.au
www.superheroescarwash.com
www.superhits1027.com
www.superhoneyplug.com
www.superhotrock.org
www.superion.ca
www.superior-electrical.com
www.superior-rg.com
www.superior-roof.com
www.superior-service.com
www.superior-siding.com
www.superior-staffing.com
www.superior-trailer.com
www.superiorairduct.com
www.superiorambulance.com
www.superiorarcherymt.com
www.superiorasphalt.org
www.superiorbh.com
www.superiorblock.com

24713

www.superiorbuildings.ca
www.superiorchattanooga.com
www.superiorcleaningdirect.com
www.superiorclosetsindy.com
www.superiorcollisioncustom.com
www.superiorconstruction.com
www.superiorcrane.com
www.superiordiesel.com
www.superiordocumentsolutions.co
www.superiordrain.com
www.superiorexterminating.com
www.superiorfishingproducts.com
www.superiorfloorcare.org
www.superiorflooring.ca
www.superiorgaragesale.com
www.superiorgearbox.com
www.superiorglove.com
www.superiorgroundcover.com
www.superiorhealthcare.co.uk
www.superiorhealthqa.org
www.superiorhomefinishes.com
www.superiorhospitalitypartners.cor
www.superiorimmigrationlawyers.cc
www.superiorinhome.com
www.superiorinsulationnh.com
www.superiorinterior.com
www.superiorkleen.com
www.superiorlifesupport.com
www.superiorliquor.com
www.superiormachineinc.net
www.superiormidstream.com
www.superiornutandcandy.com

24714

www.superioroverheaddoorsllc.cc
www.superiorpaintingkingston.com
www.superiorpaintpros.com
www.superiorpestservice.com
www.superiorpipelineservices.com
www.superiorplantscapes.com
www.superiorplowblades.com
www.superiorplumbingllctn.com
www.superiorplumbingwny.com
www.superiorpoolplaster.com
www.superiorprod.com
www.superiorradiant.com
www.superiorrecruitingagency.com
www.superiorsafetysolutions.biz
www.superiorserviceco.com
www.superiorservicepros.com
www.superiorsewinginc.com
www.superiorshinescs.com
www.superiorshinesoftwash.com
www.superiorshop.org
www.superiorshowerdoorsdalton.cc
www.superiorsolutionsnj.com
www.superiorspindle.com
www.superiorspindle.mx
www.superiorsprayfoamla.com
www.superiorstaffingsolutions.org
www.superiorstoneandcabinet.com
www.superiortorqueconverter.com
www.superiortrafficservices.com
www.superiortrailersolutions.com
www.superiorvents.com
www.superiorwashsoutheast.com

24715

www.superiorwaterfl.com
www.superiorwaterworks.com
www.superiorwoodcraft.com
www.superkidacademy.com
www.superlativegroup.com
www.superlativeproperty.com
www.superlegal.ai
www.supermalt.com
www.supermarketsurvival.net
www.supermath.com
www.supermaxsystems.com
www.supermooncheesecakes.com
www.supermoss.com
www.supernovaconsulting.com
www.supernovasoftwash.com
www.superoof.com
www.superpodhome.com
www.superprophets.com.au
www.superscrubexpress.com
www.superseal.ca
www.supershuttle.com
www.supersimplecloud.com
www.supersky.com
www.supersmilesburlington.com
www.supersonicplayground.com
www.superspines.org
www.superstarcarwashaz.com
www.superstarsport.co.uk
www.superstarzacademy.com
www.superstation106.com
www.supersudscarwash1.com
www.supersweep.ca

24716

www.supertrim.co.nz
www.superturbo.net
www.superuscareers.com
www.supervest.com
www.supervest.io
www.supervest.us
www.supervestor.com
www.supervisororientation.cpdtoronto
www.superyachtsociety.org
www.suporta.com
www.supplementyoursleep.com
www.suppliergateway.com
www.supplychainschool.co.uk
www.supplychainschool.ie
www.supplychainshaman.com
www.supplycopia.com
www.supplycore.com
www.supplyday.com
www.supplyontario.ca
www.supplysolutionsstore.com
www.supplytigers.com
www.supplyvelocity.com
www.supplyvue.com
www.support.hubbleconnected.com
www.support.nmc.ca
www.support4sight.org.uk
www.supportability.com.au
www.supportathomehq.com.au
www.supportbarrow.org
www.supportcentreaus.com.au
www.supportcollectors.com
www.supportdesign.se

www.supportedemployment.ca
www.supporteths.org
www.supporthpc.org
www.supportinc.org
www.supportinghealth.org
www.supportingvictims.org
www.supportlive-therapy.com
www.supportiveconcepts.org
www.supportlocalvenues.org
www.supportlogic.com
www.supportmadisoncollege.org
www.supportmnpolice.com
www.supportobriaiowa.org
www.supportravennaschools.com
www.supportrelatecare.org
www.supportsaffronwalden.co.uk
www.supportukraine.uk
www.supportuw.org
www.supportx.io
www.supremacy-event.de
www.supremacy.nl
www.supremacyaustralia.com
www.supremacyevent.de
www.supreme-cs.com
www.supremeacupuncture.com
www.supremeairconditioning.com
www.supremecable.com
www.supremecastingsandpattern.c
www.supremedent.com.au
www.supremedentistryhouston.com
www.supremelendinghouston.com
www.supremelinefencing.com.au

www.suprememastercompany.com
www.suprememespace.tech
www.supremetireandauto.ca
www.suprousa.com
www.supvstore.com.br
www.sur-seal.com
www.surajsodha.com
www.surasakmc.com
www.sure-power.com
www.sure-staff.com
www.suredeodorant.com
www.suredividend.com
www.suredrop.io
www.sureexpress.com
www.surefab.net.au
www.surefireinstitute.net
www.surefloors.co.nz
www.sureflowplumbingkg.com
www.sureins.com
www.surelochardware.com
www.sureplusflooring.com
www.surepointelectric.com
www.surescreen.com
www.sureshotpropertyservices.com
www.suresite.co.uk
www.suretan.net
www.suretemp.com
www.suretybondcentral.com
www.suretybondsbyunique.com
www.suretybondsinc.com
www.suretysystems.com
www.surewaypaving.com

www.surewaywindowfashions.com
www.surewillwriter.com
www.surfacademy.co.uk
www.surface-edge.com
www.surface-generation.com
www.surfacebella.com
www.surfacebellagarage.com
www.surfacecombustion.com
www.surfaceinc.com
www.surfacequest.com
www.surfacerenew.com
www.surfacesbyhynes.com.au
www.surfaceshieldroofing.com
www.surfacetechnique.com
www.surfacide.com
www.surfandturfroofing.com
www.surfari.com.au
www.surfbetter.com
www.surfcity10.com
www.surfcitysmiles.com
www.surfcoastbuildinginspections.c
www.surfcoastcaravanandtrailer.cor
www.surfcode.io
www.surfcrestresort.com
www.surfe.com
www.surfersear.co.nz
www.surfgolfclub.com
www.surfindonesia.com
www.surfing-barbados.com
www.surfingwasurfschool.com.au
www.surflessondudes.com
www.surfrider-pizza.com

www.surfrowresidences.com
www.surfsideobx.com
www.surfsupseafood.com
www.surgedigital.co.za
www.surgelsud.it
www.surgeonformen.com
www.surgeryandart.com
www.surgerysquad.com
www.surgesoccer.org
www.surgicalassociatesaustin.com
www.surgicaldirections.com
www.surgicalpavilion.com
www.surgicalprofessionals.com
www.surgicalspecialties.com
www.surgicalvolunteers.org
www.surgicarearts.com
www.surgimate.com
www.surgneenah.com
www.suridata.ai
www.surmanbrands.co
www.surmocioncupra.com
www.surmotech.com
www.surpriserystorageaz.com
www.surprisevalleyresources.com
www.surrealestatemt.com
www.surreycricketfoundation.org
www.surreyep.org.uk
www.surreyfalcons.ca
www.surreyhospitalsfoundation.com
www.surreylawnturflaying.co.uk
www.surreymarbleandgranite.co.uk
www.surreyofficesupplies.co.uk

www.surreypressureclean.co.uk
www.surreyremappingco.com
www.surreyscorchers.co.uk
www.surreystormnetball.co.uk
www.surreystyleltd.co.uk
www.surreytreespecialist.co.uk
www.surreywealth.co.uk
www.surrogacyusa.com
www.surrogatealternatives.com
www.surrogatefilm.com
www.surroundingscapecod.com
www.surroundsounddj.com
www.surroundsoundoffashion.com
www.surryhillsvillage.com.au
www.surtilaw.com
www.survae.com
www.surveillancenationreport.com
www.survey-shack.com
www.survey.ie
www.surveydesignservices.co.uk
www.surveygis.co.nz
www.surveyhealthcareglobal.com
www.surveying.com
www.surveylandexpress.com
www.surveyorshamgate.co.uk
www.surveyorswakefield.co.uk
www.surveys4you.co.uk
www.surveysphere.co.uk
www.surveystack.io
www.surveyworks.com
www.surveyz.com.au
www.survivalbottlenecks.ca

24721

24722

www.survivalclav.com
www.survivalherbbank.com
www.survivaloutdoorlivingblog.com
www.survivalseedbank.com
www.survivalsharp.com
www.survivalsoak.com
www.survivalstockpiling.com
www.survivalsuperfoods.com
www.survivalsuperfridge.com
www.survivaltraining.com
www.survivorhope.co.uk
www.survivorhope.org
www.survivornet.com
www.survivorsuk.org
www.susan-vance.com
www.susanandmoe.com
www.susananthonyinteriors.com
www.susanbutlerlaw.com
www.susancurciolaw.com
www.susanellisondds.com
www.susanfindlay.co.uk
www.susanhallam.com
www.susanhenrynaturals.com
www.susanhillmanmusic.com
www.susanlambcook.com
www.susannegustinlaw.com
www.susansonsmithisland.com
www.susansskincarestudio.com
www.susanstockton.com
www.susansunfilteredwit.com
www.susanwolflaw.com
www.susbeez.com

www.sushinine.com
www.sushisocialmedia.co.uk
www.susiee.com
www.susieqboarding.com
www.susierinehart.com
www.susieruddenklauart.co.nz
www.susmangodfrey.com
www.suspendedfluidity.com
www.susquehannawaldorf.org
www.sussanlari.com
www.susserbank.com
www.sussexacademy.org
www.sussexcleaningsolutions.com
www.sussexcountyhabitat.org
www.sussexcountynjhmp.com
www.sussexlawnturflaying.co.uk
www.sussexprintfinishers.com
www.sussextrainingconsortium.org
www.sussextransport.com
www.sussexvt.org
www.sussexwizards.co.uk
www.sussmanlawfirmplic.com
www.sussmanshank.com
www.sustainabilityassured.com
www.sustainabilitygroup.co.uk
www.sustainabilityunconference.com
www.sustainable-markets.com
www.sustainable-restoration.com
www.sustainablebainbridge.org
www.sustainablebrisbane.com.au
www.sustainablebuildingawards.com
www.sustainablefoodalliance.org

24723

24724

www.sustainablefunforeveryone.co.i
www.sustainablehealthycities.com
www.sustainablehousing.ca
www.sustainableprinceton.org
www.sustainabletourismnetwork.ie
www.sustainableviews.com
www.sustainingireland.ie
www.sustainnovate.com.au
www.sustera.co.uk
www.sustransindicators.com
www.sutcliffeclinic.com
www.sutcliffeplay.co.uk
www.suterac.com
www.sutherlanddisputeresolution.ca
www.sutherlandmanagement.co.uk
www.sutherlandwatt.ca
www.sutography.com
www.sutra.my
www.sutrahealth.com
www.sutter-group.com
www.sutterfieldfinancial.com
www.sutterhearth.com
www.sutterhome.com
www.sutton-law-group.com
www.suttonalliance.com
www.suttonhauling.com
www.suttonmech.com
www.suttonrugby.co.uk
www.suvidahealthcare.com
www.suwaneepodiatry.com
www.suzanne-hansen.com
www.suzanneeder.com

www.suzannelelay.com
www.suzanneprattworks.com
www.suzanneschaper.com
www.suzannewaltermediator.com
www.suzi-inc.com
www.suzieatkin.com
www.suzijoylever.com
www.suzukifinland.fi
www.suzukilawoffices.com
www.suzyfeine.com
www.sv8hk.com
www.svadvice.com
www.svanoise.com
www.svanteinc.com
www.svastha.net
www.svbwoodfloors.com
www.svcc.biz
www.svcfoundation.org
www.svconline.com
www.svdp.us
www.svdpvikings.com
www.svedbergsgroup.se
www.svef.is
www.sveiseduk.no
www.svenlaw.com
www.svensblockeddrains.com.au
www.svenskelitfotboll.se
www.sverigespringer.se
www.svetlanadental.com
www.svg-ideas.com
www.svglass.com.au
www.svihracamperrepairflorida.com

www.svikhart.com
www.svitrucks.com
www.svlawpartners.com
www.svlbar.com
www.svlg.org
www.svm-hvac.com
www.svminerals.com
www.svmmarcom.com
www.svoa-corvallis.org
www.svoe.net
www.svpayroll.com
www.svpickleball.us
www.svppittsburgh.org
www.svpwr.org
www.svs-inc.com
www.svseaodyssey.com
www.svslawfirm.com
www.svsltd.com
www.svsvision.com
www.svta.org
www.svtrobotics.com
www.svturkeytrot.com
www.svzinteriordesign.com
www.sw-au.com
www.sw-fence.com
www.sw6psychotherapy.com
www.swaddlersclothblog.com
www.swagbingo.com
www.swagcampertrailers.com.au
www.swagclinic.com
www.swaggv.ch
www.swagmatic.com

www.swagmw.com
www.swagship.com
www.swaimlawfirm.com
www.swaincolic.com
www.swaincountync.gov
www.swaintrusts.com
www.swallowthin.com
www.swalter.com
www.swampgrasslandscaping.com
www.swan.scot
www.swanautism.org.au
www.swanbitcoinlatam.com
www.swancreekestates.ca
www.swandermatology.com
www.swanepoel.com
www.swanfreedom.com
www.swanintegrative.com
www.swankbydesign.com
www.swanklighting.com
www.swankyburger.com
www.swankykitty.com
www.swanlawfirm.com
www.swanmoremethodistchurch.org
www.swanmountainoutfitters.com
www.swanagencies.com.au
www.swanrecycle.com
www.swanseamethodist.org.uk
www.swanshopping.com
www.swansonfamilydental.net
www.swansonhomeloans.com
www.swansonmeats.com
www.swansonsurveying.com.au

www.swantonmorleyhouse.co.uk
www.swaplanning.com
www.swapmyrate.com
www.swappskills.co.uk
www.swarmagency.com
www.swarmdigital.io
www.swarmnyc.com
www.swarmpestcontrolmarketing.co
www.swartbergwilds.com
www.swaswa.com.au
www.swatchmepaint.com
www.swatcom.com
www.swatflorida.com
www.swautoappraisal.com
www.swayseast.com
www.swbuildcontractors.co.uk
www.swcc.com.au
www.swchristianfellowship.org
www.swcky.org
www.swclap.org
www.swcoolingtowers.com
www.swcrrproject.com
www.swcv.com.au
www.swcymca.org
www.swdc.wa.gov.au
www.sweat508.com
www.sweatboxdundee.co.uk
www.sweatden.com
www.sweatheaven.com
www.sweatlikeamother.com
www.swebdevelopment.com
www.swebor.se

www.swedbergcontracting.com
www.swedev.dev
www.swedishamericanhealthfounda
www.swedishpaleo.com
www.swedishpaleo.se
www.sweepawaycancer.com
www.sweeperschool.com
www.sweepsandladders.com
www.sweet-deliveries.com
www.sweetaccommodations.co.uk
www.sweetaviation.com
www.sweetbiscuitinn.com
www.sweetbokeh.net
www.sweetboxuk.com
www.sweetbriarcdc.com
www.sweetbriarpark-travelplan.co.u
www.sweetcars.com
www.sweetcroft.co.uk
www.sweetenufcharters.com
www.sweetevrides.com
www.sweetflooring.com
www.sweetgrassplasticsurgery.com
www.sweetgrasstech.com
www.sweethelicopters.com
www.sweethomerealtyal.com
www.sweethometransactions.com
www.sweetie-treats.com
www.sweetkiddies.com
www.sweetliferentals.com
www.sweetlightphotos.com
www.sweetmomentsbycandi.com
www.sweetonionrestaurant.com

www.sweetorigins.com
www.sweetpeafriends.com
www.sweetpeaideas.com
www.sweetpotatoknowledge.org
www.sweetreliefcharters.com
www.sweetroofing.com
www.sweetsfx.com
www.sweetskies.com
www.sweetsoulbakery.com
www.sweetstreet.com
www.sweettalkintreats.com
www.sweetteatallahassee.com
www.sweettomatoes.com
www.sweettsalon.com
www.sweetvanity.co.uk
www.sweetwatercafe.net
www.sweetwaterflyshop.com
www.sweetwaternutrition.com
www.sweetwaterpavilion.com
www.sweetwaterpools.net
www.sweetwatertavernandgrille.con
www.sweetwoodcabinets.com
www.swef.org.uk
www.swelectric.com
www.swellbuilding.com.au
www.swelterhouse.com
www.swendoperio.com
www.swensonmgmt.com
www.swensonshelley.com
www.sweppcolube.us
www.swerlinglaw.com
www.swervefoundation.org

www.swette.com
www.sweye.com
www.sweynepark.com
www.swfl-rentals.com
www.swflcpr.com
www.swfldraindoctors.com
www.swftorthopaedics.co.uk
www.swgde.org
www.swhcpa.com
www.swhd.org
www.swhrahs.org
www.swibadonor.org
www.swickco.com
www.swifix.co.uk
www.swift-it.co.uk
www.swift-maintenance.com
www.swiftbusinesswebsites.com
www.swiftcomply.com
www.swiftcountryrealestate.com
www.swiftcreekbaptist.org
www.swiftcreekdental.com
www.swiftcw.com
www.swiftdx.co.uk
www.swiftfundingsolutionsllc.com
www.swiftgxp.com
www.swiftlandbuyers.com
www.swiftlettingedinburgh.co.uk
www.swiftnetworks.com.au
www.swiftpassportservices.com
www.swiftquote.us
www.swiftsensors.com
www.swiftsprings.com

www.swiftsurelaw.ca
www.swiftwebpresence.com
www.swiftworks.us
www.swim-city.au
www.swim.co.uk
www.swimbaits.com
www.swimeasy.co.uk
www.swimincorporated.com
www.swimkings.co.nz
www.swimkingsport.com
www.swimmarkin.co.nz
www.swimuniversity.com
www.swimwales.org
www.swin.org.au
www.swindia.us
www.swindonsilicon.com
www.swindontravelchoices.co.uk
www.swinehealth.org
www.swinertonenergy.com
www.swinertonmc.com
www.swinford.ie
www.swinfordchats.ie
www.swinfordns.com
www.swingbits.com
www.swingingbridge.com.au
www.swingiversity.com
www.swingkingdom.com
www.swinglabsim.com
www.swingoptionstips.com
www.swingplaneperfector.com
www.swingsetwarehouse.com
www.swingtradereversals.com

24733

www.swingtradesdelivered.com
www.swingtradestockstoday.com
www.swingtradingmentor.com
www.swipehunger.org
www.swipesense.com
www.swirlds.com
www.swirlingovercoffee.com
www.swishhhspin.com
www.swishsalescoaching.com
www.swissairstl.com
www.swissamericancdmo.com
www.swisscontent.ch
www.swisspath.com
www.swita.com
www.switch-lights.com
www.switch.com
www.switchalwayson.com
www.switchbackevent.com
www.switchcommunities.org
www.switchfulthinking.com
www.switchingtechnologiesgunther.com
www.switchinnovationlab.com
www.switchldc.com
www.switchthera.com
www.switchtowellmed.com
www.switzcommodity.com
www.switzerfilm.com
www.switzermfg.com
www.switzerworld.com
www.swivelpoppromos.com
www.swlacelebrations.com
www.swlahealth.org

24734

www.swlatc.com
www.swlatino.com
www.swlattorneys.com
www.swmed.com
www.swmed.eu
www.swmbridalshow.com
www.swmmagicnetball.com.au
www.swmnpic.org
www.swmvh.com
www.swobx.com
www.swogctp.org
www.swoop.com.au
www.swooptutors.com
www.swooshfinance.co.nz
www.swopemuseum.com
www.sword-group.com
www.swordandshieldlaw.com
www.swordexcavation.com
www.swordofthemorning.com
www.swordsairportparking.com
www.swotdigital.com
www.swpaintshield.com
www.swplumbers.co.uk
www.swpoolsdfw.com
www.swpropmgt.com
www.swremodeler.com
www.swremovals.com.au
www.swrllp.com
www.swrpa.org.uk
www.swsconline.co.uk
www.swskin.net
www.swslp.com

24735

www.swsp.co.za
www.swtechnologies.com
www.swtexas.com
www.swtwc.org
www.swvamuseum.org
www.swvi.com.au
www.swvzhw.nl
www.swwtrust.co.uk
www.swwtrust.org
www.swytchbike.com
www.sx-works.com
www.syalons.com
www.syberservices.com.au
www.sybertraderllc.com
www.sycadenza.com
www.sycal.co.uk
www.sycamoreassociates.com
www.sycamorelanekennels.com
www.sycamoremanorapartment.com
www.sycamoreretirementconsultant.com
www.sycamoresmiles.com
www.sycamoreyamaha.co.uk
www.sycomore-cf.com
www.sycorr.com
www.sycotechusa.com
www.sycuan.com
www.sydenhamsportsmen.com
www.sydnealewis.com
www.sydney2000.com
www.sydneyartzone.com
www.sydneyboathire.com.au
www.sydneybotting.com

24736

www.sydneycarking.com.au
www.sydneyccs.com.au
www.sydneycelebrantservices.com
www.sydneycentralglass.com.au
www.sydneydancecompany.com
www.sydneyelitedjs.com.au
www.sydneyhificastlehill.com.au
www.sydneyimplantinstitute.com.au
www.sydneymetalfab.com.au
www.sydneynotaryservices.com
www.sydneypaedneurology.com.au
www.sydneyplumbingexperts.com
www.sydneyprayerbreakfast.com.a
www.sydneypressedmetal.com.au
www.sydneytravelguide.com.au
www.sydneywaste.com
www.syence.biz
www.syfystudios.com
www.sygnaturediscovery.com
www.sygnia.co
www.sykdigital.com
www.sylectus.net
www.sylerconstruction.com
www.sylmargrp.com
www.sylogi.com.co
www.sylvanchiropractic.com
www.sylvancrest.com
www.sylvanfinancial.co.uk
www.sylvaniatravel.com.au
www.sylvaniawaters.com
www.sylvansoul.com
www.sylvansport.com

www.sylvanvale.com.au
www.sylvanvalefoundation.com.au
www.sylvanvaleylodge.com
www.sylviacenter.org
www.sylviaferrero.com
www.sylviegareausoinsdespieds.ca
www.symbia.com
www.symbiosis.co.uk
www.symbis.com
www.symbisbook.com
www.symbol-studio.com
www.symboluktherapysydney.com
www.symbotic.com
www.symesmews.london
www.symicor360.com
www.symmetrikmd.com
www.symmetrixcomposites.com
www.symmetry-systems.com
www.symmetry.live
www.symmetrypropertymanagemen
www.symmons.com
www.symondstaylor.co.uk
www.symoneconstruction.com
www.sympany.nl
www.symphony42.com
www.symphonyadvertising.com
www.symphonyai.com
www.symphonycuso.org
www.symphonyfinancial.net
www.symphonyplacements.com
www.symphonyrisk.com
www.symphonysanjose.org

24737

24738

www.symphonysummit.com
www.symphonytalent.com
www.symplectic.co.uk
www.symsweb.com
www.synack.com
www.synamedia.com.au
www.synapause.nl
www.synapbox.com
www.synapse.com
www.synapse.tech
www.synapsedelaware.com
www.synapticaviation.com
www.synaptopay.com
www.synbus.ph
www.sync-bar.com
www.synchronicity-massage.com
www.synchronicity.brm
www.synchronicityearth.org
www.synchronicityearthusa.org
www.synchronicityhealth.net
www.synchronyofvisalia.com
www.synchtank.com
www.syncinsights.com
www.syncron.com
www.syncsystemsav.com
www.syndeocare.com
www.syndicatdesmoulins.com
www.syndicate-festival.de
www.syndicatedigital.com
www.synel-france.com
www.syneoco.com
www.synergemrecruitment.com

www.synergenhealth.com
www.synergetic.partners
www.synergeticendeavors.com
www.synergeticsconsultinggroup.cc
www.synergiecollective.com
www.synergies.com.au
www.synergy-mobile.co.uk
www.synergy208.com
www.synergyamps.com
www.synergyangermanagement.cor
www.synergyart.co.uk
www.synergyaviation.com
www.synergybis.com
www.synergyconstructionofde.com
www.synergyconversion.com
www.synergydentures.com
www.synergygemgroup.com
www.synergyft.com
www.synergyhealth360.com
www.synergyinsurance.com
www.synergyliftingsolutions.co.uk
www.synergymassageworks.com
www.synergymax.com.au
www.synergypropertiesmontclair.cor
www.synergypsm.com
www.synergyseafoods.com
www.synergysolartx.com
www.synergysparq.com
www.synergystrategies.com
www.synergystrive.com
www.synergysuites.com
www.synergytaste.com

24739

24740

www.synergytrainingsolutions.co.uk
www.synergyutilitybilling.com
www.synertekprocessequipment.co
www.synextra.co.uk
www.synexus-klinik.de
www.synexuscenter.bg
www.synexusclinic.co.uk
www.synexusclinic.com
www.synexusclinic.com.ua
www.synexusclinicalresearch.co.za
www.synexusrendelo.hu
www.synflexamerica.com
www.synigent.com
www.synlawn.ca
www.synlawngolf.ca
www.synod-meetings.com
www.synogsegn.no
www.synovix.com
www.synpashmina.com
www.synrgise.com
www.synso.nl
www.syntaxjournal.com
www.syntaxresearch.com
www.syntero.law
www.synthesio.com
www.synthesisps.com
www.syntheticturfnorthwest.com
www.synthiaonline.com
www.synventures.com
www.syoc.co.uk
www.syqe.co.il
www.syracusefamilydentist.com

24741

www.syracuselegends.com
www.syracusemed.com
www.syracuserealtygroup.com
www.syracusesausage.com
www.syrahgoldens.com
www.syrfirecu.com
www.syrnydataincident.com
www.sys-uk.com
www.sysarc.com
www.syscomproject.com
www.sysdigccwfs.com
www.sysdrive.net
www.systava.com
www.systech-design.com
www.systematics.co.il
www.systematiq.com.au
www.systemcommunications.com
www.systemconcepts.com
www.systemday.com
www.systemicriskcouncil.org
www.systemloco.com
www.systemsalliance.com
www.systemsengineering.com
www.systemsnspace.com
www.systemsstaffinggroup.com
www.systemstech.com
www.systemvideo.com
www.systemx.com
www.systrand.com
www.syte.ai
www.sytechprecision.com
www.syterayoga.com

24742

www.syzygy3.com
www.sz15logistics.com
www.szechuanhousenh.com
www.szepko-inti.com
www.szuradelonis.com
www.t-christoph.de
www.t-d-services.com
www.t-driver.com
www.t-pack.co.uk
www.t-plan.com
www.t-plaw.com
www.t-pren.com
www.t-shirt-printing.com.au
www.t-shirtworld.co.nz
www.t-tpofing.com
www.t-tservicesmd.com
www.t1agroup.com
www.t1dindex.org
www.t1racedevelopment.com
www.t2biosystems.com
www.t2mworks.com
www.t2twindows.com
www.t3atlanta.com
www.t3brokers.com
www.t3fellows.com
www.t3open.com
www.t3ops.com
www.t3reports.com
www.t3summit.com
www.t3trends.com
www.t4com.co.uk
www.t4graniteandmarble.com

24743

www.taaastylures.com
www.taapinclusion.org
www.taarana.org.my
www.tabardinn.com
www.tabbank.com
www.tabconthefly.com
www.tabertransducer.com
www.tabithadigital.com
www.table.ai
www.table1837.com
www.table23tally.com
www.tableanddish.com
www.tableatcrate.com
www.tablelandvet.com.au
www.tablemagazine.com
www.tablemountainoutfitters.com
www.tableofcontent.tv
www.tablerockseamgutter.com
www.tabletalk.co.za
www.tablewinemdr.com
www.tablotv.com
www.tabnine.com
www.tabor100.org
www.taborgrandhotel.com
www.taborlawfirm.com
www.tabosurf.com
www.taburinfo.com
www.tac-atc.ca
www.tac-av.com
www.tac-stim.com
www.tacacs.com
www.taccconstruction.com

24744

www.tacconf.ca
www.tacdom.com
www.tacgreendatacenterpark.com
www.tachi-s.com
www.tacino.org
www.tackadvisors.co
www.tackelectronics.com
www.tackenberglaw.com
www.tackettsmill.com
www.tackleai.com
www.tacofridaypodcast.com
www.tacomaautorepair.net
www.tacomadailyindex.com
www.tacomafallrvshow.com
www.tacomafamilyortho.com
www.tacomaglassblowing.com
www.tacomahousing.org
www.tacomakidsdental.com
www.tacomarvshow.com
www.tacomatrauma.org
www.tacomawebdesign.net
www.taconicresearch.com
www.tacoselsuperior.com
www.tacosntaps.com
www.tacostequilawhiskey.com
www.tacpack.com
www.tacsolutionsgroup.com
www.tacspecbuilding.com
www.tactical-source.com
www.tacticaledge.us
www.tacticalelectronics.com
www.tacticalpestservices.com

www.tacticalprogram.com
www.tacticalrecovery.com
www.tacticalrecoveryequipment.com
www.tacticalsol.com
www.tacticaltrainingsystems.com
www.tacticaltreecare.com
www.tacticmarketing.ca
www.tactics.co.nz
www.tactix5.com
www.tacymedical.com
www.tadano.com.au
www.tadickel.com
www.tadlaw.net
www.tadmanfinancial.com
www.tadocorptmk.com
www.taf.org
www.tafecourses.com.au
www.taffanddavies.com
www.taffersmartpos.com
www.tafs.com
www.taftlawyers.com.au
www.tag-marketing.ch
www.tag.ie
www.taggartfirm.com
www.tagglobalsystems.com
www.taggr.com
www.taggrsolutions.com
www.taghr.com
www.tagliadentistry.com
www.tagliatarestaurant.com
www.taglivesite.com
www.tagmedstaffing.com

24745

24746

www.tagmybus.com
www.tagnite.com
www.tagoras.com
www.tagovcloud.com
www.tagteamdesign.com
www.tagtech.org
www.taguedentalcare.com
www.tagva.com
www.tahiramitchell.com
www.tahirih.org
www.tahoeactivities.com
www.tahoeagentgroup.com
www.tahoeathome.com
www.tahoecedarglen.com
www.tahoecentralsierra.org
www.tahoecitylodge.com
www.tahoecommercial.com
www.tahoedentalartistry.com
www.tahoedreamteam.com
www.tahoefund.org
www.tahoehomefinder.com
www.tahoehomes.net
www.tahoehomesforsale.com
www.tahoeinvestments.com
www.tahoejackie.com
www.tahoekeck.com
www.tahoeladiessocial.org
www.tahoelakefront.com
www.tahoelakerealty.com
www.tahoelakeshorelodge.com
www.tahoelandscapearchitect.com
www.tahoelandscaping.com

www.tahoeleisure.com
www.tahoeliferealestate.com
www.tahoelivingwithfire.com
www.tahoemtnluxuryrealestate.com
www.tahoemtnmilers.org
www.tahoenorthrealestate.com
www.tahoenorthrentals.com
www.tahoenorthshore.com
www.tahoenorthwestsales.com
www.tahoepontoons.com
www.tahoeprime.com
www.tahoepropertyforsale.com
www.tahoepropertymanagement.net
www.tahoepublicbeaches.org
www.tahoerealty.com
www.tahoeremax.com
www.tahoerentals.com
www.tahoeriverfrontrealty.com
www.tahoesalmon.com
www.tahoetruckeehomes.com
www.tahomahoops.com
www.tahotel.com.au
www.tai-lor.it
www.taiata.nz
www.taiatea.school.nz
www.taichegriffin.com
www.taichiforkids.com
www.taichiungjewellery.com
www.taiengineering.com
www.taigabuilding.com
www.taigadata.com
www.taigamotors.com

24747

24748

www.taikundigital.com
www.tailorbrands.com
www.tailordshades.com
www.tailored4choice.com.au
www.tailoredmanagement.com
www.tailoredpress.com
www.tailorlafayette.com
www.tailorlofts.com
www.tailormadesuits.co.nz
www.tailscocktails.com
www.tailsofjoy.net
www.tailwind.com
www.tailwindclimate.com
www.tailwindmgmt.com
www.tailwindsai.com
www.taimeslebridge.ca
www.taintedglassworks.com
www.taipavillagemacau.com
www.taisucoamerica.com
www.taithair.com.au
www.taitoyalmennus.fi
www.taitradioacademy.com
www.taiyointernational.com
www.taiyoportal.com
www.takchilaw.com.au
www.take-calls.com
www.takeabreakbushcamp.com.au
www.takeagenius.com
www.takeageniustolunch.com
www.takealegendtolunch.com
www.takeanewlook.org
www.takeatripbags.com

www.takeawayllc.com
www.takechargeusa.com
www.takecontrolinitiative.org
www.takehemp.com
www.takehertothecourt.com
www.takemetobanauefilm.com
www.takentogether.com
www.takeoffnow.com
www.takeoffpros.com
www.takeonalz.com
www.takepartinresearch.com
www.takerootcounselingandcoachir
www.takesnplates.com
www.takesontech.com
www.takestockinchildren.org
www.takethe12.org
www.takethedogs.com
www.taketimetotravelga.com
www.takeuchi-mfg.co.uk
www.takeuchi-us.com
www.takeuchiglobal.com
www.takeyourcareertothenextlevel.c
www.takingonfattyliverandnash.con
www.takingstockfoods.com
www.takizaoshkosh.com
www.takogpris.no
www.takomadentist.com
www.taktyattarna.com
www.talalacreekstorage.com
www.talanradiator.com
www.talariaburbank.com
www.talaricoplumbing.com

www.talawgroup.com
www.talbertbuilding.com
www.talbotautodoors.com.au
www.talbotbuilders.com
www.talbothumane.org
www.talbotmuir.co.uk
www.talbotsculpture.com
www.talbottvineyards.com
www.talcasoft.com.au
www.talcumpowdercancerguide.cor
www.talemfranchising.com
www.talemhomecare.com
www.talencity.com
www.taleniquestaffing.com
www.talent-xp.com
www.talent.today
www.talent360solutions.com
www.talent84.co.uk
www.talentapplication.com
www.talentarc.com
www.talentbloom.ai
www.talentdreams.org
www.talentedcube.com
www.talentedtransformations.com
www.talentengines.ai
www.talentera.com
www.talentguideusa.com
www.talenthounds.ca
www.talentidgroup.com
www.talentimpacts.com
www.talentinsights.com
www.talentinternational.co.uk

www.talentkeepers.co.uk
www.talentmatters.com.au
www.talentpay.co.uk
www.talentpoint.com
www.talentreef.com
www.talentric.com
www.talentscout365.com
www.talentus.co
www.talentvine.com.au
www.talerico-martin.com
www.talesfromtheopsside.com
www.talesprout.co
www.talfbuildersma.com
www.talgraf.fi
www.talia.iq
www.talia.net
www.taliatechnologyfoundation.org
www.taligo.com
www.talinc.com
www.talingospainting.com
www.talisentech.com
www.talismanwine.com
www.talk-english.co.uk
www.talk19media.com
www.talk2fly.com
www.talk4writing.com
www.talkarealty.com
www.talkbenjamin.com
www.talkdonation.org
www.talkeetnaflyfishing.com
www.talkeetnariverguides.com
www.talkhealththerapy.com.au

www.talkingart.co.il
www.talkingfly.co.uk
www.talkingheadsets.co.uk
www.talkingpancakes.com
www.talkingsafety.global
www.talkingshrimp.com
www.talkitoutnc.org
www.talkliftheal.com
www.talkipnews.com
www.talkpathlive.com
www.talkshoe.com
www.talktoataxlawyer.com
www.talladegadental.com
www.talladegalincolnchamber.com
www.tallahasseeheadshots.com
www.tallahasseesymphony.org
www.tallahasseetable.com
www.tallahasseetankexchange.com
www.tallahasseewebdesign.com
www.tallai.us
www.tallandshortproperties.com
www.tallannresources.com
www.tallasseemobilehomes.com
www.tallgrassadvisors.com
www.tallgrassmanagement.com
www.tallgrassresources.com
www.tallguypainting.ca
www.tallingots.com.au
www.tallpines-del.com
www.tallpinesmarina.com
www.talltimbersmanjimup.com.au
www.talltimberwildlife.com

24753

www.talltreescanberra.com.au
www.talltreesdevelopment.com
www.tallyandtally.com
www.tallycourtreporting.com
www.tallystudentsurvival.com
www.talon.io
www.taloncopters.com
www.talonhomerepair.com
www.talonmillwork.com
www.talperi.com
www.talution.com
www.tam.ca.gov
www.tamarackproducts.com
www.tamarackvt.com
www.tamarafoundationgiving.com
www.tamaraholder.com
www.tamarbenhur.com
www.tamarindovacationrentalescap
www.tamarpriel.com
www.tamas.ie
www.tamayahousing.com
www.tamboeroverheaddoor.com
www.tamcom.com
www.tamconsultants.com
www.tamcopacking.com
www.tamesisdigital.com
www.tamigouveia.com
www.tamintellware.com
www.taml.co.uk
www.tammielocklardance.com
www.tammsaccidentrepaircentre.co
www.tammstrategy.com

24754

www.tammysautorecycling.com
www.tammysowerinsurance.com
www.tampa-neighborhoods.com
www.tampabayac.net
www.tampabayairfest.com
www.tampabaydowns.com
www.tampabayelids.com
www.tampabayhomeschoolexpo.co
www.tampabayindustrialadvisors.co
www.tampabaynewswire.com
www.tampabaypond.com
www.tampabayspineandsport.com
www.tampabaytan.com
www.tampabeautydr.com
www.tampabusinessbroker.com
www.tampacaraccidentlawyer.net
www.tampadayschool.com
www.tampadivorceattorney.com
www.tampadivorcelaw.com
www.tampaexecutivesuites.com
www.tampaflduilawyer.com
www.tampaplumber.net
www.tamparejuvenation.com
www.tamparejuvenationclinic.com
www.tampasteamteam.com
www.tampatennislessons.com
www.tampatrial.law
www.tampaveinspecialists.com
www.tampavet.com
www.tamponrock.com
www.tamsenz.com
www.tamus.edu

24755

www.tanahoy.com
www.tanakan-kz.com
www.tanakan.com.my
www.tanakan.com.vn
www.tanakhtours.com
www.tanann.com
www.tandaradental.com.au
www.tandcinn.com
www.tandem-training.com
www.tandemclinicalresearch.com
www.tandemjewelry.com
www.tandemproperties.com
www.tandemrp.team
www.tandemsurveys.com
www.tandetindustrial.com
www.tandetv.com
www.tandgroofing.com
www.tandongroup.com
www.tandrcontracting.ca
www.tandsadvertising.co.uk
www.tandsfamilylaw.com
www.tandtlawnsif.com
www.tangemandds.com
www.tangible.com.sg
www.tangiblefuture.com
www.tangibleintelligence.ai
www.tangiblenetworks.com.au
www.tanglewoodhealth.com
www.tangoe.com
www.tangojetskitours.co.nz
www.tangotouch.it
www.tangotx.com

24756

www.tangrampayments.com
www.tangshanburak.com
www.tangussolaw.com
www.tanhealthcare.org
www.taniamaras.com
www.taniawicks.com.au
www.tanium.com
www.tankamerica.com
www.tankandvesselbuilders.com
www.tankbuildersinc.com
www.tankcare.net
www.tankkihuotto.fi
www.tankshipintl.com
www.tankstar.com
www.tankvac.co.nz
www.tanncorporation.com
www.tannehillcarmean.com
www.tannerequine.com
www.tannerjames.com.au
www.tannerlaw.org
www.tannerystudios.co.uk
www.tanngull.no
www.tannlegene.com
www.tanologist.com
www.tanoushomes.com
www.tanousnj.com
www.tansaloninsurance.com
www.tansizz.com
www.tantalizetanlounge.com
www.tanteanna.com
www.tantimber.co
www.tantivybluecoach.com

24757

www.tantricgoddesslondon.com
www.tanyalukezicdesign.com
www.tanyamark.com
www.tanyamenoni.com
www.tanyasteele.ca
www.tanzaniaresor.net
www.tanzanitehomes.com
www.taobfitness.com
www.taoofhealing.com
www.taorminapartments.com
www.taotesting.com
www.tap-earth.com
www.tapcotaps.com
www.tapehead.io
www.tapemachines.com
www.tapenreel.com
www.taperells.com.au
www.tapestryflooring.com
www.tapestrysolutions.com
www.tapforchange.org.uk
www.taphandles.com
www.tapintowisconsin.org
www.taplindefensefirm.com
www.tappoitalian.com
www.tapqa.com
www.taprootkitchen.org
www.tapsmart.com
www.taptica.com
www.taptonholme.co.uk
www.tapwhisky.com
www.tara-payne.com
www.tara.org

24758

www.tarabrach.com
www.tarahsweeney.com
www.taraiti.com
www.tarakellermann.com
www.taraloisjewellery.com
www.taralubin.com
www.taramandala.org
www.taranakikitchenspecialists.co.n
www.taranakikiwi.org.nz
www.taranicoleweddings.com
www.taranolan.ie
www.tarapeach.com
www.tararamachandra.com
www.taratamiko.com
www.taravista.care
www.tarazifoods.com
www.tarco.com
www.tardiflaw.com
www.targetaccounting.co.uk
www.targetcoatings.com
www.targetdhr.com
www.targetedbreeding.co.nz
www.targetedfinancialservices.com
www.targetedmotorcontrol.com.au
www.targethospitality.com
www.targetingtbci.com
www.targetoutdoor.ca
www.targetpestcontrol.com
www.targetpestcontrol.org
www.targetpointconsulting.com
www.targetrentacar.com
www.targetrocket.com

24759

www.targetsecuritygroup.com
www.targetskips.ie
www.targetsolutions.com
www.targetspot.com
www.targetx.com
www.targis.co.jp
www.tarheel-ins.com
www.tarheelbuilding.com
www.tarheeldentistry.com
www.tarheelpainters.com
www.tarheelsafe.com
www.tarheelturf.net
www.tarinicementcontracting.com
www.tariohvac.com
www.tariqfarid.com
www.tarlelaw.com
www.tarleton.edu
www.tarmeter.com
www.taroomshow.com.au
www.tarosewood.com
www.tarot-guru.com
www.tarrantnephrology.com
www.tarrasvalleynaturereserve.org
www.tarsetmarmalade.co.uk
www.tartanweaver.com
www.taruvillas.com
www.tascnow.com
www.tascnwo.org
www.tascpracticetest.com
www.taservices.com
www.tasflooring.com
www.tash360.com

24760

www.tashafuelsandpropane.com
www.tashamland.com
www.tashidy.com
www.taskengineering.co.uk
www.taskforcechicago.org
www.taskforcedagger.org
www.taskforcehr.com
www.taskize.com
www.tasksassistant.com
www.taskspace.co.uk
www.taskus.com
www.tasmanfx.com
www.tasmanianightlynews.com.au
www.tasmantrolleys.co.nz
www.tasmantrolleys.com
www.taste-roku-gin.de
www.tasteandsavorcatering.com
www.tasteandtechniquenj.com
www.tastedesigninc.com
www.tastee-freez.com
www.tastelifeuk.org
www.tastemanaaki.com
www.tastemybean.com.au
www.tastenomada.com
www.tasteofblueridge.com
www.tasteovs.com
www.tasterspapamoa.co.nz
www.tastesjustlikeamemory.com
www.tastesofthehunterwinetours.co
www.tastesouthhaven.com
www.tastingscotland.com
www.tastyclean.com

www.tastycornerpdx.com
www.tastyeb5.com
www.tasupply.com
www.tasydney.com.au
www.tatango.com
www.tatcafrica.com
www.tateandale.com
www.tateelectrical.co.uk
www.tateproperty.com
www.taterpatchplayers.org
www.tatesrents.com
www.tathatagolf.com
www.tatlerwines.com
www.tatrolopez.com
www.tatsolidwaste.com
www.tattersalldistilling.com
www.tattersallsclub.org
www.tattnall.org
www.tattnallkiwanis.org
www.tattoomedics.com
www.tattooremovaltallahassee.com
www.tatuklake.com
www.tatumre.com
www.taulotus.com
www.tauntoncpa.com
www.tauntondental.ca
www.tauntonriver.org
www.taupobaybeachhouse.co.nz
www.taurangalandscaping.nz
www.taurangamarina.co.nz
www.taurangataxis.co.nz
www.taurangatouristpark.co.nz

24761

24762

www.taurangatreeco.co.nz
www.taureanconsulting.net
www.taureaugroup.com
www.taurikobusinessestate.co.nz
www.tauro.mx
www.taurus-staffing.com
www.tauruscorporation.com
www.taurusltd.co.uk
www.taurusplumbing.com.au
www.taushaleann.com
www.tausight.com
www.tavabeautysalon.com
www.tavallo.com
www.tavanta.com
www.tavern292.com
www.tavernierchocolates.com
www.taviscorp.com
www.tavistock.com
www.tavistockpartnersuk.com
www.tavmarapartments.co.uk
www.tavroscapital.com
www.tavt4families.com
www.tawanawilliams.com
www.tawsewinery.ca
www.taxadvicenetwork.co.uk
www.taxandimmigration.com
www.taxbabe.com
www.taxcreditalliance.com
www.taxcreditcoalition.org
www.taxcreditsforworkersandfamilie
www.taxdefensenetwork.com
www.taxdefensepartners.com

www.taxesnow.com
www.taxi-levis.ca
www.taxidrakstaden.se
www.taxinkorea.com
www.taxjar.com
www.taxlawsolutions.net
www.taxmantom.com
www.taxmatic.com
www.taxpenaltylawyer.com
www.taxpod.ie
www.taxprepchicago.org
www.taxproalliance.com
www.taxresolutionlawyers.com
www.taxsamaritan.com
www.taxslayergatorbowl.com
www.taxwizards.com
www.taycora.com
www.taylion.com
www.tayloegray.com
www.taylor-company.co.uk
www.taylorandmarshallvets.co.uk
www.taylorandmulder.com
www.taylorboguski.com
www.taylorbroker.com
www.taylorbusinessgroup.com
www.taylorcolorcollision.com
www.taylorcommunity.org
www.taylorcreeknurseries.com
www.taylordevices.com
www.taylordrivedental.com
www.taylorsouthernevents.com
www.taylorenergyct.com

24763

24764

www.taylorfarms.com
www.taylorfinancialgroup.com
www.taylorgleason.com
www.taylorglencommunity.org
www.taylorheatingonline.com
www.taylorhodson.com
www.taylorhomes.com
www.taylorhopkinson.com
www.taylorkastner.com
www.taylorkohrs.com
www.taylorlawfirm.com
www.taylormade-constructioncenter.
www.taylormade-landscaping.com
www.taylormade-pools.com
www.taylormadeairinc.com
www.taylormadecases.com
www.taylormadelandscapes.com
www.taylormadepetproducts.ca
www.taylormadewebcreations.com
www.taylormadewindows.co
www.taylormech.com.au
www.taylorilco.com
www.taylorpackaging.com
www.taylorplumbingservicesinc.com
www.taylorricebrown.com
www.taylorroot.com
www.taylorrosebeauty.com
www.taylorsplumbingsc.com
www.taylorstationlogistics.com
www.taylortaylor.co.uk
www.taylortimthy.com
www.taylortrimble.org

24765

www.taylorwalsh.co.uk
www.taylorwest.com
www.taylorwi.net
www.tayradiopeoria.com
www.tayrig.com
www.taytoncapitalllc.com
www.tba.com
www.tbam.org
www.tbaoutdoors.com
www.tbaww.com
www.tbbba.com
www.tbcq.com
www.tbct.eu
www.tbdmn.com
www.tbekholm.fi
www.tbgdigitalmarketing.com
www.tbginc.com
www.tbhcdelivers.com
www.tbi-construction.com
www.tbkbank.com
www.tblaw.com
www.tbmpayroll.com
www.tbninspire.org
www.tbor.org
www.tbraces.com
www.tbs-ltd.com
www.tbs-online.org
www.tbscomics.com
www.tbsi.org
www.tbsocal.com
www.tburnslaw.com
www.tbwa-adelphi.com

24766

www.tbwa-ang.com
www.tbwa-smp.com
www.tbwa.ch
www.tbwa.com.au
www.tbwa.com.sg
www.tbwa.com.tr
www.tbwa.fi
www.tbwa.it
www.tbwacannes.com
www.tbwaindia.com
www.tbwaworldhealth.com.mx
www.tbxbenefits.com
www.tc-enterprisetreasurecoast.com
www.tc-hnb.com
www.tc-mac.org
www.tc-usa.com
www.tc911.org
www.tcaaprab.org
www.tcaba.org
www.tcacs.com
www.tcadi.com
www.tcadulthockey.com
www.tcafitness.com
www.tcans.co.uk
www.tcapa.org
www.tcar.com
www.tcasynertech.com
www.tcatifton.com
www.tcbibby.co.uk
www.tcbrealtor.com
www.tccalaska.com
www.tcccanada.com

24767

www.tcchomecare.com
www.tcciderhouse.com
www.tccnh.com
www.tccpausa.com
www.tccpro.net
www.tccrocks.com
www.tccstucco.com
www.tcdeploymenttest.com
www.tcdetail.com
www.tcdodenver.com
www.tcdprint.ie
www.tceyecenter.com
www.tcf.org.nz
www.tcfdhub.org
www.tcfhr.com
www.tcflawyers.com.au
www.tcga.biz
www.tcgmontana.com
www.tcgroupinc.com
www.tcgsol.com
www.tcgymnastics.com
www.tchaas.com
www.tci-media.com
www.tcicinc.com
www.tciincgc.com
www.tcitechs.com
www.tclmd.com
www.tcm4point0.com
www.tcmahealthcare.com
www.tcmanor.com
www.tcmbergheim.de
www.tcmbuilds.com

24768

www.tcmps.com
www.tcmworld.org
www.tcnonprofits.org
www.tcnservices.com
www.tcnvending.com.au
www.tcoscorp.com
www.tcpco.com
www.tcpi.com
www.tcpremierwomensnetwork.com
www.tcpyouthempowerment.org
www.tcqadev.com
www.tcqarelease.com
www.tcr-uk.co.uk
www.tcrealestate.com.au
www.tcrest.com
www.tcrg.org
www.tcrmf.org
www.tcrnetwork.net
www.tcrt.com
www.tcs-ks.com
www.tcsacandheat.com
www.tcsatl.org
www.tcsbasys.com
www.tcsbus.com
www.tcscharterbus.ca
www.tcsidingprofessionals.com
www.tcslsoccer.com
www.tcslubbock.org
www.tcsmith.com
www.tcsusa.com
www.tctcircuitsupply.com
www.tctechsystems.com

www.tcturf.com
www.tcurowing.com
www.tcworkerscenter.org
www.td4llc.com
www.tdavinc.com
www.tdcaa.com
www.tdcglobal.com.au
www.tdcmilman.com
www.tdem.fr
www.tdgstrategies.com
www.tdhcd.com
www.tdhlandscaping.com
www.tdigrp.com
www.tdipacksys.com
www.tdire.com
www.tditechnologies.com
www.tdlstaffing.com
www.tdmfinancial.com
www.tdodesign.co.uk
www.tdoveteam.com
www.tdp-arch.com
www.tdp.co.uk
www.tdpdies.com
www.tdpfund.com
www.tdplace.ca
www.tdpltd.com
www.tdrlaw.com
www.tdrumm.com
www.tdsenvironmentalservices.com
www.tdsfiberandelectrical.com
www.tdsi.co.uk
www.tdslandfillmanagement.com

www.tdslimo.com
www.tdsspirits.com
www.tdt-inc.com
www.tdtpg.com
www.tdtv.com.au
www.tdwood.com
www.tdxconverge.com
www.tea2architects.com
www.teaandthegang.com
www.teach.lgbt
www.teachcreatemotivate.com
www.teacher2teacher.education
www.teachercertificationdegrees.co
www.teacherjobs.org
www.teacherkit.net
www.teacherleadershipinstitute.org
www.teacherswhopray.org
www.teachertoolkit.co.uk
www.teachhub.com
www.teachingaboutnorthkorea.org
www.teachingcatholickids.com
www.teachingchannel.com
www.teachingdigitalnatives.org
www.teachingld.org
www.teachinglearningalliance.org
www.teachinhawaii.org
www.teachontario.ca
www.teachswco.com
www.teachtappy.com
www.teachtci.com
www.teachvapefree.org
www.teachworthy.org

www.teagueins.com
www.teaguelumber.net
www.teaguenelson.com
www.teaism.com
www.teajoy.com
www.teakandhardwoodfloors.com
www.teakmaster.com
www.tealattorneys.com
www.tealbook.com
www.teallpropertiesgroup.com
www.teallse.com
www.tealskye.com
www.tealwaterchartercompany.com
www.team-crucible.co.uk
www.team-edi.com
www.team-prime.com
www.team-texas.com
www.team.am
www.team399.com
www.team614.com
www.team911lacrosse.com
www.team91national.com
www.teama21.com
www.teamabhomeimprovement.com
www.teamadhoc.com
www.teamaet.com
www.teamandtech.com
www.teamathleticmentors.com
www.teambailiwick.com
www.teambarracudawc.com
www.teambelles.com
www.teambes.com

www.teamblairreno.com
www.teambonding.com
www.teamburkhart.com
www.teamcarpe.com
www.teamchallenge-company.co.uk
www.teamclinics.com
www.teamcollision.net
www.teamconceptscorp.com
www.teamcreateyourself.com
www.teamcuscoag.org
www.teamdraft.org
www.teamdunlop.com
www.teamdynamix.com
www.teameaglehill.com
www.teamelevatelax.com
www.teamequinety.com
www.teamfgi.com
www.teamflawless.com
www.teamfosterstrategy.com
www.teamfusionmma.com
www.teamhealth.com
www.teamhousing.com
www.teamhuber.com
www.teamhumniski.ca
www.teamimpact.org
www.teaminc.com
www.teamintegrity.rocks
www.teamipro.com
www.teamkaufelt.com
www.teamkstc.com
www.teamlandmark.com
www.teamlgm.com

24773

www.teamm7.com
www.teammanzon.com
www.teammatesventures.com
www.teammg100.com
www.teamnct.com
www.teamnj.com
www.teamnnn.com
www.teamnorthwoods.com
www.teamnutec.com
www.teamone2one.com
www.teamonealtahoe.com
www.teamops.com
www.teamorganize.com
www.teampahoops.com
www.teamphoria.com
www.teamplace.net
www.teamplayrinternational.com
www.teampmm.com
www.teamportal.kaiserman.com
www.teamptidesign.com
www.teamrealty.ca
www.teamrecon.com
www.teamredtop.com
www.teamrhapsody.co.nz
www.teamsamshvac.com
www.teamsfi.net
www.teamshane.com
www.teamskip.com
www.teamsnug.com
www.teamsparq.com
www.teamsplus.ie
www.teamsportsenterprises.com

24774

www.teamsportssupport.com
www.teamssi.com
www.teamsters261.com
www.teamsters408.org
www.teamstradale.com
www.teamsuccesslisting.com
www.teamsunbuilders.com
www.teamstarter.com
www.teamtemps.net
www.teamterrystory.com
www.teamtiderman.com
www.teamtravel-ltd.com
www.teamtreysta.com
www.teamtutor.com
www.teamunitymedia.com
www.teamvision.com
www.teamwass.com
www.teamweston.com
www.teamwilbert.com
www.teamwinwinn.com
www.teamworkcommerce.com
www.teamworksportsne.com
www.teamworxsecurity.com
www.teamwrkx.com
www.teamwrkxfacilities.com
www.teamyoufirst.com
www.teapavilionsd.com
www.tear-a-byte.com
www.teararoa.org.nz
www.tearfund.ie
www.tearsgfnd.org
www.teaspracticetest.com

24775

www.teatatucatholic.org.nz
www.teatroelgalpon.org.uy
www.teawithmrsb.com
www.tebra.com
www.tec-materialstesting.com
www.tec-usa.com
www.tec.ac.uk
www.tecagencies.com
www.tecbean.com
www.tecbound.com
www.teccon.no
www.tecfuel.us
www.tech-cor.com
www.tech-prastish.com
www.tech-solutionsgroup.com
www.tech-to-market.com
www.tech-tool.com
www.tech-wayindustries.com
www.tech2u.com
www.tech4hacks.com
www.techabout.com
www.techandtransit.com
www.techappy.co.uk
www.techarenaonline.com
www.techatwarehousedirect.com
www.techaxisinc.com
www.techbuffalo.org
www.techbuyersforum.com
www.techcentral.ie
www.techcentraldirectblog.com
www.techedmagazine.com
www.techelectronics.com

24776

www.techelevator.com
www.techfunnel.com
www.techfuturesgroup.org
www.techguruit.com
www.techheads.com
www.techhumanit.com
www.techieio.com
www.techknow.co
www.techleaders.io
www.techlinkinternational.com
www.techlockinc.com
www.techluminateacademy.com
www.techmd.com
www.techmeet360.com
www.techment.com
www.techmet.com
www.techmire.com
www.techmodal.com
www.techmode.com
www.techmsolution.com
www.technia.com
www.technibond.co.uk
www.technicalflooringhelp.com
www.technicalinstallation.com
www.technicalpkg.com
www.technicalsealants.com
www.technicaltraffic.com
www.technicare-jersey.com
www.techniconacoustics.com
www.technicool.com.au
www.technicote.com
www.technifab.com

www.technigogo.com
www.technikpackaging.com
www.techninjamarketing.com
www.technitoolinc.com
www.technitrad.com
www.techno-fire.com
www.technodak.nl
www.technogoober.com
www.technolight.com
www.technology-tenders.co.uk
www.technology.dimins.com
www.technologyally.com
www.technologyandinnovationsummr
www.technologylab.com
www.technologymarketingtoolkit.co
www.technologyresponse.com
www.technologysolutionpartners.co
www.technologystories.org
www.technomark-inc.com
www.technopro-construction.com
www.technopro-simulation.com
www.technosci.com
www.technosmart.net
www.technovation.io
www.technoxmachine.com
www.techofficespaces.com
www.techpartstore.com
www.techpro.works
www.techproenterprise.com
www.techquitycap.com
www.techra.com
www.techrentalhomes.com

24777

24778

www.techreo.com
www.techrockstars.com
www.techroll.com.au
www.techsalaries.com.au
www.techskies11.com
www.techsola.com
www.techsolutionsiowa.com
www.techsouthinc.com
www.techstars.us
www.techtalentandstrategy.com
www.techtalentcharter.co.uk
www.techteamsol.com
www.techtera.org
www.techtipguru.com
www.techtownforum.com
www.techtradelive.ie
www.techvision21.com
www.techysolution.com
www.techwomentoday.com
www.techwyse.com
www.techzo.us
www.tecknagroup.co.uk
www.tecmark.co.uk
www.tecmarketplace.com
www.tecmenindustryday.com
www.tecnotravel.co.uk
www.tecnuclear.com
www.tecobi.com
www.tecon.ae
www.tecorb.com
www.tecosfresh.com
www.tecowestinghouse.com

www.tecpro.com.au
www.tecservices.com
www.tecside.com.au
www.tecstub.com
www.tecton.ai
www.tecum.com
www.tecusa.com
www.tedallas.org
www.tedandersoninsurance.com
www.tedbakerlaw.com
www.tedbull.com.au
www.tedcosheetmetal.com
www.teddyangelshomecare.com
www.teddybearclub.org
www.teddyproperty.com
www.teddys.com.au
www.tedescoconstruction.com
www.tedmills.com
www.tednugent.com
www.tedpitts.com
www.tedricksroofing.com
www.tedsfeedstore.com
www.tedsryland.com
www.tedstahl.com
www.tedtodd.co.uk
www.tedwachtel.com
www.tedxbigsky.com
www.tedxfonddulac.com
www.tedxmilehigh.com
www.tedxperth.org
www.tedxsonomacounty.com
www.tedxunic.com

24779

24780

www.tedxwordpresstheme.com
www.teeboxindoorgolf.com
www.teecorrect.com
www.teecosolutions.com
www.teecosy.com
www.teedco.com
www.teelingwhiskey.com
www.teemagroup.com
www.teenaddictiontreatmentcenter.
www.teendvmonth.org
www.teeneatingdisordertreatments.
www.teenhealth.org.uk
www.teenhealthcare.org
www.teenmatters.co.uk
www.teenmomtalknow.com
www.teescreen.co.uk
www.teesnap.com
www.teestock.com
www.teesvalleyarts.org.uk
www.teeth4kids.org
www.teethwhiteningdentalpractice.c
www.teethwhiteningdentaltreatment
www.teethwhiteningdentistsnearme.
www.tef4kids.org
www.teflonroofing.com
www.teg.com.au
www.teganalytics.com.au
www.tegdainty.com
www.tegeurope.com
www.tegna.com
www.tegnafoundation.org
www.tegramedical.com

www.tegrastaff.com
www.tegridylocksmithnj.com
www.tegsedirems.com
www.tegvanegmond.com
www.tehamacountyfire.org
www.tei.net
www.teikametrics.com
www.tejadostropicales.com
www.tejano957.com
www.tejayvangarderen.com
www.tejoofashions.co.in
www.tek-moulds.com
www.tek-tanks.com
www.tek-tools.com
www.tekadditions.com
www.tekamousa.com
www.tekb.no
www.tekcomresources.com
www.tekdeepasia.com
www.tekee.co.uk
www.tekids.org
www.tekinspections.com
www.teklib.com
www.tekniskisolasjon.no
www.teknohaus.fi
www.teknologinyheter.no
www.teknowservices.com
www.tekopua2b3.com
www.tekservus.com
www.tekstack.com
www.tekstopaz.com
www.tekstream.com

www.tektrim.com
www.tekumo.com
www.tekupit.fi
www.tekversant.com
www.tekvisions.com
www.tel-education.org
www.tela-adjuster.com
www.telaclaims.com
www.telamonins.com
www.telarus.ca
www.telarus.co.uk
www.telarus.com
www.telavivcouture.com
www.telco-data.com
www.telcoworld.com.au
www.telecare24.co.uk
www.teleclearrecoverycenter.com
www.telecommwizards.com
www.teledirect.com
www.teledoce.com
www.telefunken-elektroakustik.com
www.telegraph-hotel.com
www.telegraphberkeley.org
www.telehealth.com
www.telehear.com
www.telehear.com.au
www.telehearwaitingroom.com
www.telehouse.ca
www.telehouse.fr
www.telehouse.net
www.telekomglobal.com
www.telektronics.com

www.telelaudo.com.br
www.telemaque.org
www.telemarket4u.co.nz
www.telematel.com
www.telenity.com
www.telenotarzt.de
www.telepediatra.pl
www.telepin.com
www.teleplan.no
www.telepluscorp.com
www.telescoconstruction.com
www.telescopehealth.com
www.telescopetyres.com.au
www.telescript.com
www.telesign.com
www.telesounddetroit.com
www.teleta.co.uk
www.televiewmd.com
www.televisionstudiofloors.co.uk
www.telewire-inc.com
www.telhai.org
www.telhaicareers.org
www.telhi.org
www.teligentip.com
www.telit.com
www.tell.no
www.tellaboutapp.com
www.tellerexpress.com
www.tellerformel.de
www.tellersar.org
www.telletire.com

www.telligen.com
www.telligengiconnect.com
www.tellmeyourgoal.com
www.tellprojectstx.com
www.tellrobert.com
www.tellrobertfoundation.com
www.tellsons.co.uk
www.telltellpoetry.com
www.telluride-rentals.com
www.telluride.net
www.tellurideassociation.org
www.telluridechoralsociety.org
www.tellurideengineering.com
www.telluridemuseum.org
www.tellurideresortproperties.com
www.tellus360.com
www.tellussomething.org
www.tellyourstoryinc.com
www.telmocent.com
www.telos.com
www.telosid.com
www.telospartnersllc.com
www.teltrium.com
www.telunascenter.com
www.tema-norge.no
www.tema-shop.com
www.temaniaangus.com
www.temata.co.nz
www.temazcalcantina.com
www.tembohg.com
www.temeculalakevillagehoa.com
www.temeculaprep.com

24785

www.templelive.com
www.templeofethericlight.com
www.templeofpeace.co
www.templeofsacredsound.com
www.templepancattery.co.uk
www.templesq.com
www.templetonoutfitters.com
www.templetonproperty.com.au
www.tempora.com
www.temporaryconnections.com
www.temporaryfacilities.co.uk
www.temporaryfence.com.au
www.temporarypowerbydesign.com
www.tempositions.com
www.temprecision.com
www.tempsol.co.nz
www.tempsolinc.com
www.tempsplusinc.com
www.tempstaff.net
www.tempstarstaffing.com
www.temptations.com
www.temptransport.com
www.temtumgroup.com
www.ten24.co
www.ten40condos.com
www.tenacitypromo.com
www.tenacitysportfishing.com
www.tenacremarketing.com
www.tenantreports.com
www.tenantreportx.com
www.tenanttalks.com
www.tenanttech.com

24787

www.temeculavalleyobgyn.com
www.temenlogistics.com
www.temenos.com
www.temeritycap.com
www.tempcontrolservice.com
www.tempcover.com
www.tempdiablos.org
www.tempdiabloscharities.org
www.tempemattressstore.com
www.temperaturemastersnj.com
www.temperatureplus.com.au
www.temperatureprobtr.com
www.temperatureprosa.com
www.tempest.aero
www.tempestaartisansalumi.com
www.tempestappliances.com
www.tempestcounseling.com
www.tempestns.com
www.tempetourism.com
www.tempexperts.com
www.tempforcestaffing.com
www.templar-capital.com
www.templarenvironmental.com
www.templarscreens.com
www.templatefreebies.com
www.templatesandscripts.com
www.templebarhotel.com
www.templeelectric.com
www.templefertility.com
www.templegatefinancial.com
www.templegroup.co.uk
www.templehwd.com

24786

www.tenaska.com
www.tenayatherapeutics.com
www.tenbridgecommunications.com
www.tencentral.com.au
www.tencorepartners.com
www.tender-crush.com
www.tenderconsultants.co.uk
www.tendercousin.com
www.tendergreens.com
www.tenderlc.com
www.tenderofferfunds.com
www.tenderone.com.au
www.tenderstores.com
www.tendervile.co.uk
www.teneo.net
www.tenerity.com
www.tenfoldcounseling.com
www.tenfoldcreative.co.nz
www.tenfoldrep.com
www.tenforwardfinance.co.uk
www.tenfourins.com
www.tengoldenrules.com
www.tengusake.com
www.tengutugolf.co.nz
www.tenhousebook.com
www.tenilledyerinteriors.co.nz
www.tenjakuwhisky.co.uk
www.tenkaratalk.com
www.tenlinks.com
www.tenmuseumparkmiami.com
www.tenna.com
www.tennandtenn.com

24788

www.tennantengineering.co.uk
www.tennenbaumtech.com
www.tennessee-glamping.com
www.tennesseegaragefloorcoatings.com
www.tennesseeherpinrehab.com
www.tennesseeinjuryattorney.com
www.tennesseepain.org
www.tennesseepass.com
www.tennesseeriverdental.com
www.tennesseetitleloan.net
www.tennesseewalkers.com
www.tennesseewontbesilent.com
www.tennfire.com
www.tennierindustries.com
www.tennisanalytics.net
www.tennisballrecycling.com
www.tennisbc.org
www.tenniscanada.com
www.tennisfantasies.net
www.tennisireland.ie
www.tennisnwt.com
www.tennisonthelake.com
www.tennissask.com
www.tennisworld.net.au
www.tenntool.com
www.tennysoncenter.org
www.tenoldsquare.com
www.tenpeaksmedia.com
www.tenpointcrossbows.com
www.tenpointtherapeutics.com
www.tenrec.com
www.tensalbarrieronline.com

24789

www.tensionstructures.com
www.tent.org
www.tenth.org
www.tenthwarddistilling.com
www.tenthwatch.com
www.tentoonerum.com
www.tentwentygrove.info
www.tenurehealth.com
www.teodorafoods.com
www.teofilo.cafe
www.teonereinthal.com
www.teoriapparse
www.tep.com
www.tepae.co.nz
www.tepausa.org
www.tepeo.com
www.teph.org
www.tephillah.ca
www.teplowandco.com
www.teproof.fi
www.tepukesports.co.nz
www.tequestaterrace.com
www.terabase.energy
www.teradact.com
www.teradyne.com
www.teragon.ca
www.teranet.ca
www.teravalis.com
www.tercerowines.com
www.terclaw.com
www.terebinthministries.net
www.terem.com

24790

www.teremarkcio.com
www.teren4d.com
www.teresagillandhomes.com
www.teresakenny4orangetown.com
www.terguspharma.com
www.terhuneorchards.com
www.teringieestatewines.com
www.teritori.it
www.terjewold.com
www.termagon.com
www.termesmontbrio.com
www.termidor.com.au
www.termigold.com
www.terminalcampogrande.com.br
www.terminaljoaopessoa.com.br
www.terminalrodoviariobrasilia.com
www.terminalrodoviariodotiete.com
www.termiopest.com
www.termitecentral.com
www.termitetreatment.com
www.termoresine.it
www.ternespkg.com
www.terns.co.uk
www.terntech.com
www.teroituslike.com
www.teroxx.com
www.terra-manna.com
www.terra-view.com
www.terra-vista.com
www.terrabis.co
www.terrace.com

24791

www.terracecondosglenwood.com
www.terraceoutdoordesign.com
www.terracesat87th.com
www.terraceup.com
www.terraceupfranchising.com
www.terrachord.com
www.terraclear.com
www.terracon-solutions.com
www.terracon.com
www.terracottawealth.ca
www.terradesigns.com
www.terradorwinery.com
www.terradynconsultants.com
www.terraelectric.net
www.terrafaunafarm.com
www.terrafermamedia.com
www.terrafilium.com
www.terrafolia.ca
www.terragreenoutdoors.com
www.terrainco.com
www.terrainoutdoorlighting.com
www.terralandscapinginc.com
www.terramarcapital.com
www.terramoretfiresorts.it
www.terramorewines.com.au
www.terraneandesign.com
www.terranosystems.com
www.terranosystems.eu
www.terranu.info
www.terrapave.ca
www.terrapintaprocomatlanta.com
www.terrarjumquest.com

24792

www.terrarosahaven.com.au
www.terrarossalandscape.com
www.terrarusticadesign.com
www.terrasmart.com
www.terrasse.com
www.terratx.com
www.terravigna.com
www.terravitevineyard.com
www.terrazacourtseniorliving.com
www.terrazzaduomo21.it
www.terrazzolondon.com
www.terrebonnecoa.org
www.terredefromages.be
www.terrellgc.com
www.terrellmktg.com
www.terrencemurtagh.com
www.terribleherbst.com
www.terribles.com
www.terriblesgaming.com
www.terriblesindiansprings.com
www.terriblesmobilegaming.com
www.terriblespahrump.com
www.terriblessearchlight.com
www.terribuseman.com
www.terricopelandpearsons.com
www.terriepathic.com
www.terrigalbh.com.au
www.terryalanunlimited.com
www.terryannferguson.com
www.terryconnell.co.nz
www.terryjacksonconsulting.com
www.terrylifts.co.uk

24793

www.terrypatten.com
www.terrypratchettbooks.com
www.terryschocolate.com
www.terrystips.com
www.terryvirgo.org
www.tersignivision.com
www.tersusdef.com
www.tervoagency.com
www.terwilligerpappas.com
www.teryldesigns.com
www.tescometering.com
www.teselectrical.com.au
www.tesengineering.com
www.teserraoutdoors.com
www.tesinc.com
www.tesoroco.com
www.tessacs.org
www.tessastevens.com
www.tesseraip.com
www.tessergrossman.com
www.tesservice.com
www.tessian.com
www.tesslerplasticsurgery.com
www.test.illuminateapp.com
www.test.mentonegrammar.net
www.test02.ktoo.media
www.testaassociates.com
www.testandmeasurementtips.com
www.testanywhere.com
www.testarossa.com
www.testarossa.no
www.testbase.com

24794

www.testdeployment.site
www.testforthat.com
www.testifycharters.com
www.testim.io
www.testing.com
www.testing.stamps.com
www.testingid.com
www.testmyspeed.com
www.testodren.com
www.testodren.de
www.testosil.de
www.testosteronebymale.com
www.testpoint.net
www.testprepsbuffalo.com
www.testproductsintl.com
www.testrx.com
www.testset.co.uk
www.testset.com
www.testsignifyd.com
www.testwisely.org
www.tetesrasees.com
www.tetonhomestead.com
www.tetonliving.com
www.tetonlodge.com
www.tetonmtbike.com
www.tetonpinesfinancial.com
www.tetonridge.com
www.tetonscience.org
www.tetonspringshoa.com
www.tetontech.net
www.tetonvalleycabins.com
www.tetonvillagesports.com

24795

www.tetonwater.org
www.tetonwhitewater.com
www.tetraairconditioning.com
www.tetrafab.com
www.tetranetworks.co.uk
www.tetratech.com
www.tetratech.com.br
www.tetratecheurope.com
www.tetris-db.com
www.tettenhallcollege.co.uk
www.teutonia10.de
www.tevacorporation.com
www.tevakaroavillas.com
www.teveo10.com
www.tevisinvest.com
www.tevora.com
www.tewksburytef.org
www.tewv.nhs.uk
www.tewworks.com
www.tex-ai.com
www.texagg.com
www.texairhvacinc.com
www.texamericascenter.com
www.texanglass.com
www.texanonline.net
www.texanscanstaff.org
www.texansforexcellence.org
www.texas-dwi-lawyers.com
www.texas-fathers-rights.com
www.texas-wildlife.org
www.texas-wrongful-death-lawyer.n
www.texasabacenters.com

24796

www.texasable.org
www.texasaramarillo.com
www.texasallianceforlife.org
www.texasapis.org
www.texasautismsociety.org
www.texasautodetailers.com
www.texasbankers.com
www.texasbeef.com
www.texasbenefitstraining.center
www.texasbestfence.com
www.texasbreastcenter.com
www.texasce.org
www.texascentral.com
www.texascocainerehab.com
www.texascollegesavings.com
www.texascollegiatewrestlingfoundation
www.texascommercialglazing.com
www.texascompassionateaccess.org
www.texascounts.org
www.texascrashstories.com
www.texascrushedstoneco.com
www.texasdentalpa.com
www.texasdetoxcenter.com
www.texasdiaperbank.org
www.texasdisposal.com
www.texasdisposalpolicy.dev
www.texasdisposalsystemslandfill.c
www.texasdpsfoundation.org
www.texasdwilawfirm.com
www.texasdwitreatmentlocator.org
www.texaseyeprosthetics.com
www.texasfaceandnose.com

24797

www.texasfairplan.org
www.texasfamilylawhelp.com
www.texasfarmgirl.com
www.texasforeverforward.com
www.texasfueling.com
www.texasheart.org
www.texasheartmedical.org
www.texasheritagevineyard.com
www.texashillsfinancialgroup.com
www.texashogbait.com
www.texashydraulics.com
www.texasimpaireddrivingtaskforce.
www.texasink.com
www.texasinstituteforsurgery.com
www.texasinternational.com
www.texasinterventional.com
www.texasjailproject.org
www.texaslandlotsforsale.com
www.texaslegalgroup.com
www.texasmaxi-ministorage.com
www.texasmedclinic.com
www.texasmedical.com
www.texasmedlicense.com
www.texasminipools.com
www.texasmonthly.com
www.texasmonthly.dev
www.texasmortgagecenter.com
www.texasmpa.org
www.texasmpos.org
www.texasneurotech.org
www.texasoakbarrels.com
www.texasobgyn.com

24798

www.texasofficeleasing.com
www.texasopiaterehab.com
www.texasoralsurgery.com
www.texasorganicproducts.com
www.texasouthouse.com
www.texaspalletsllc.com
www.texaspeachliving.com
www.texaspedsafety.org
www.texaspioneerfoundation.org
www.texaspolicyresearch.com
www.texasports.org
www.texasprecisionstriping.com
www.texaspressurewashingstore.co
www.texaspressurewashingstoreaus
www.texaspressurewashingstorecor
www.texaspressurewashingstoretan
www.texaspridefuels.com
www.texasprostatestateseedinstitute.com
www.texasqualityplumbing.com
www.texasragtime.com
www.texasretina.com
www.texasroofrepair.com
www.texassecuritygeneral.com
www.texasshine.com
www.texasshsp.com
www.texassidecars.com
www.texasskydiving.com
www.texasspeakersbureau.com
www.texasspecialtybeverage.com
www.texasstandard.org
www.texasstarlandworks.com
www.texasstarpharmacy.com

24799

www.texasstateaquarium.org
www.texassurrogacylawyer.com
www.texasswimshop.com
www.texastech-japan.com
www.texastechnologies.com
www.texastrailersfl.com
www.texastrailersolutions.com
www.texastransitdashboard.com
www.texastransitiontoolkit.org
www.texastrustlaw.com
www.texastuitionpromisefund.com
www.texasturfexperts.com
www.texaswineanalytics.com
www.texcancerinstitute.com
www.texconoil.com
www.texeirainc.com
www.texenrls.com
www.texenrls.org
www.texflix.com
www.texicureans.com
www.texisys.com
www.texmedhh.com
www.texnetinc.com
www.texno.nl
www.texoassociation.org
www.texofoundation.org
www.texomapestmanagement.com
www.texomapools.com
www.texontowel.com
www.textable.co
www.textanywhere.com
www.textblast.org
www.textbookpainting.com

24800

| |
|---|
| www.textemporium.com |
| www.textifab.com |
| www.textiles.org |
| www.textiletales.co.uk |
| www.textkernel.com |
| www.textmarketer.co.uk |
| www.textmeanywhere.com |
| www.texton.com |
| www.textrial.com |
| www.texttolandlinepro.com |
| www.tezluguia.com |
| www.tfanet.ca |
| www.tfaosc.com |
| www.tfasinternational.org |
| www.tfcipasettlement.com |
| www.tfd-formation.com |
| www.tfdealer.com |
| www.tfec.org |
| www.tfeconnect.com |
| www.tfewines.com |
| www.tffel.com |
| www.tfgeducation.com |
| www.tfgfirm.com |
| www.tfgpartners.com |
| www.tfhlegal.com |
| www.tfifab.com |
| www.tfi44lp.com |
| www.tfibids.com |
| www.tfpensionfund.co.uk |
| www.tfm-usa.com |
| www.tfocusenergy.co.uk |
| www.tforcelogistics.com |

24801

| |
|---|
| www.tfoxhairdesign.com |
| www.tfp1.com |
| www.tfrw.org |
| www.tfsheat.com |
| www.tfsproperties.com |
| www.tfsresults.com |
| www.tfsupplements.com |
| www.tfwoodcraft.com |
| www.tg-instrument.se |
| www.tgamerica.com |
| www.tgccompany.com |
| www.tgce.com |
| www.tgcico.com |
| www.tgcigar.com |
| www.tgclb.org |
| www.tggallagher.com |
| www.tgifauto.com |
| www.tgifoundit.com.au |
| www.tgifridays2019.com |
| www.tgioa.com |
| www.tgpcommunicationpassports.c |
| www.tgpcymru.org.uk |
| www.tgqf.org |
| www.tgrbio.com |
| www.tgreylandscape.com |
| www.tgucfinancial.com |
| www.tgwint.com |
| www.tha-consulting.com |
| www.tha.org |
| www.thacs.com.au |
| www.thaetelaw.com |
| www.thai-united.com |

24802

| |
|---|
| www.thaibikinimafia.com |
| www.thaigardendesign.com |
| www.thaihomedesign.com |
| www.thaishoppingworld.com |
| www.thaistickinside.com |
| www.thaistreetkitchen.com |
| www.thaitattoostudio.nl |
| www.thales.com |
| www.thallo.io |
| www.thameout.co.uk |
| www.thamesboatparty.co.uk |
| www.thamescatholic.org.nz |
| www.thamesdinnercruise.co.uk |
| www.thamesis.com |
| www.thamesvalley-pcc.gov.uk |
| www.thandc.com |
| www.thanet.gov.uk |
| www.thanetcoast.org.uk |
| www.thanksmomanddadfund.org |
| www.thankstormygoodbuddy.com |
| www.thankyouallheroes.com |
| www.thankyouhales.org |
| www.thankyoupayroll.co.nz |
| www.thanos-motion.com |
| www.thanxmedia.com |
| www.tharancogroup.com |
| www.tharawat-magazine.com |
| www.thatadvertisingagency.com |
| www.thatchamkitchens.co.uk |
| www.thatcherortho.com |
| www.thatchertech.com |
| www.thatchocolate.com |

24803

| |
|---|
| www.thatcompany.com |
| www.thatdigitaldude.com |
| www.thatdot.com |
| www.thathackedlife.com |
| www.thatlawlady.com |
| www.thatnewblog.com |
| www.thatpoorebaby.com |
| www.thatpracticalmom.com |
| www.thatsbetsyv.com |
| www.thatseemsimportant.com |
| www.thatseocompany.com |
| www.thatskindacool.com |
| www.thatsmycar.co.uk |
| www.thatsocialmediamarketing.com |
| www.thatsquarantainment.com |
| www.thatsvlife.com |
| www.thavc.com |
| www.thayerac.com |
| www.thc-oregon.com |
| www.thc.guide |
| www.thcconcepts.com |
| www.thcfriends.org |
| www.thcliving.com |
| www.thd-it.com |
| www.the-academy.com.au |
| www.the-argo.net |
| www.the-atm.org |
| www.the-bancroft.com |
| www.the-belgrave.com |
| www.the-bigger-picture.com |
| www.the-brook.com |
| www.the-chimes.org.uk |

24804

www.the-deacon.com
www.the-devries.com
www.the-distillery.com.au
www.the-finders.com
www.the-fresh-connection.com
www.the-future-of-commerce.com
www.the-happiness-class.com
www.the-harrell-law-firm.com
www.the-ift.com
www.the-ifw.com
www.the-intercooler.com
www.the-italian-gourmet.com
www.the-jab-lab.com
www.the-land.co.uk
www.the-leadtech.com
www.the-lightbender.com
www.the-lrc.com
www.the-luxor-cpa.com.au
www.the-maestro-online.com
www.the-moss.ch
www.the-numbernineteen.com
www.the-qrcode-generator.com
www.the-restorationproject.com
www.the-s-group.com
www.the-standard.com
www.the-ville.com.au
www.the-vineyards.ca
www.the-waugh-zone.org
www.the-zone.org
www.the13thmirror.com
www.the1867.co.uk
www.the1901projectchicago.com

www.the24group.org
www.the25kguarantee.com
www.the330life.com
www.the33rdteam.com
www.the408saratoga.com
www.the422sportsplex.com
www.the4d.ca
www.the4pawsresort.com
www.the501.net
www.the519.org
www.the617eventgroup.com
www.the6figurepractice.com
www.the808blog.com
www.the9memphis.com
www.theaacareers.co.uk
www.theaba.org
www.theabbeyco.com
www.theabc-cpa.com
www.theabigailstuarthouse.com
www.theabingtonjournal.com
www.theabrc.org
www.theaccentkit.com
www.theaccessiblestall.com
www.theaccountancy.co.uk
www.theaccountingpro.com
www.theaccurateservefranchise.com
www.theacegrp.com
www.theacevodteam.com
www.theacevip.com
www.theacguysinc.net
www.theachieveprogram.org
www.theacreatcrow.com

www.theactivistleader.online
www.theactuarymagazine.org
www.theadam.io
www.theadaptivemovement.com
www.theaddictionadvisor.com
www.theaddictsdiary.com
www.theaddisondentist.com
www.theaddresscitywest.com
www.theaddresscollective.com
www.theaddressconnolly.com
www.theaddresscork.com
www.theaddressglasgow.com
www.theaddresssligo.com
www.theaddvantagegroup.com
www.theadhesivegroup.com
www.theadmiral.info
www.theadmissionsproject.com
www.theadso.org
www.theadvancedteam.com
www.theadvancegroupjobs.com
www.theadventurecompany.com
www.theadventurists.com
www.theaestheticblend.com
www.theaftd.org
www.theagatedude.com
www.theagaveroom.com
www.theagelesscenter.com
www.theagenci.com
www.theairmax.com
www.theairporteconomist.com
www.theajcf.org
www.theajp.org

www.thealannuttallpartnership.co.uk
www.thealaskanrealtors.com
www.thealbertpark.com.au
www.thealcannabist.com
www.thealchemiagroup.com
www.thealchemistmagazine.ca
www.thealex.ca
www.thealexandraapts.com
www.thealistclinic.com
www.thealistcoach.com
www.thealiststaffing.com
www.theallianceformentalhealth.org
www.thealliancegroup.com
www.thealling.com
www.thealphagroup.com
www.thealtuszone.com
www.theamagroup.co.uk
www.theambry.com.au
www.theamericanconservative.com
www.theamericangift.com
www.theamericanmirror.com
www.theamericanodream.org
www.theamericanroadtripcompany.com
www.theamexgolf.com
www.theanchoragecottages.com
www.theanderco.com
www.theandersonsmobi.com
www.theandrewschultz.com
www.theanimalstore.com
www.theanimationguys.com
www.theannahertel.com
www.theannexwny.com

www.theanovagroup.com
www.theanswerco.com
www.theapartmentcompany.com
www.theapexcc.com
www.theapexgroup.net
www.theapexhometeam.com
www.theapharma.ie
www.theapparelagency.com
www.theapplebarn.co.uk
www.theappraisalteaminc.com
www.theaqua.net
www.theaquaponicsource.com
www.thearbitragegroup.com
www.thearbor-al.com
www.thearbourheathcote.com.au
www.thearch.club
www.thearchcons.org
www.thearchcorporation.com
www.thearcher.co.nz
www.thearcoftexas.org
www.thearctn.org
www.theargrp.com
www.thearisecafe.com
www.thearkk.co.uk
www.thearks.com
www.thearkvet.net
www.thearmageddongroup.com
www.thearnoldrealtygroup.com
www.theartfarmgallery.com
www.thearticulateautistic.com
www.theartisantattoo.com
www.theartistseries.org

www.theartofbuilding.co.uk
www.theartofmindfuleating.com
www.theartsdallas.com
www.theashehotel.ie
www.theashford.com
www.theashwalker.com
www.theaspencompany.com
www.theassistantmanager.com
www.theastro.org
www.theatelieracademy.com
www.theatguide.com
www.theathleticcos.com
www.theathomechef.com
www.theatlantaegotist.com
www.theatlanticanimalhospital.com
www.theatlasgroup.com
www.theatlaslawgroup.com
www.theatrecr.org
www.theatreducopion.be
www.theatreintheround.org
www.theatremc.ca
www.theatricalrights.co.uk
www.theatricalrights.com
www.theatro.com
www.theattcnetwork.co.uk
www.theaubreyhendricksteam.com
www.theauditgroup.com
www.theaudubonshop.com
www.theaurorazone.com
www.theausprix.com.au
www.theaustincompany.com
www.theauthenticself.net

www.theauthentiquesblog.com
www.theautomaticearth.com
www.theautoproshop.com
www.theautumnlane.com
www.theavenueeast.com
www.theavenueview.com
www.theawakening.church
www.theaxisgroup.com
www.thebabelgroup.com
www.thebabereport.com
www.thebackstopkc.com
www.thebackwoodscrossfit.com
www.thebaddourfirm.com
www.thebagbroker.ae
www.thebagbroker.co.uk
www.thebagbroker.com
www.thebagbroker.com.au
www.thebagbroker.eu
www.thebagofloot.com
www.thebaileyraeshow.com
www.thebaldwinagency.com
www.thebaliteam.com
www.theballparkaustin.com
www.thebaltimoremarathon.com
www.thebaltimorepost.com
www.thebankruptcylawfirm.net
www.thebaptistvillage.com
www.thebaranyasociety.org
www.thebarbonbuildings.london
www.thebarcodebusiness.co.uk
www.thebarkerhotel.com.au
www.thebarkeromaha.com

www.thebarnnewpal.com
www.thebarnstable.com
www.thebasementnashville.com
www.thebasementspecialist.net
www.thebasiq.com
www.thebathdr.com
www.thebathroomstorend.com
www.thebatteryphx.com
www.thebattlefield.org
www.thebay.com.au
www.thebay.org
www.thebbaromaha.com
www.thebbble.org
www.thebea.co
www.thebeachcombermotel.com
www.thebeacheshotel.com
www.thebeaconapartments.com
www.thebeaconnewspapers.com
www.thebeanbrewreview.com
www.thebeard.tv
www.thebearingcompany.co.uk
www.thebeastnyc.com
www.thebeatlestribute.co.uk
www.thebeautifulhomedecorblog.co
www.thebeautifulmess.com
www.thebeautispa.com
www.thebeautybullies.com
www.thebeautyloungeinpeoria.com
www.thebeautysalon.ie
www.thebeaverlawfirm.com
www.thebeekmantowerny.com
www.thebellgarage.com

24809

24810

24811

24812

www.thebelmont-headingley.com
www.thebelmontinn.com
www.thebenburnettshow.com
www.thebenefitsbeacon.com
www.theberghoff.com
www.theberkeleyforum.com
www.theberkleymanor.com
www.thebernicegarden.org
www.thebespoketailor.co.uk
www.thebestbetonsports.com
www.thebestclaims.com
www.thebestdentalassistingschool.c
www.thebesthomeloans.com
www.thebestiteteam.com
www.thebestofthesouthwest.com
www.thebestofusall.com
www.thebestoil.com
www.thebeststartswithseafine.com
www.thebeststoragecenters.com
www.thebestteamwins.com
www.thebetterangelssociety.org
www.thebetterfish.com
www.thebetterweb.co
www.thebewitchinkitchen.com
www.thebeyondstudios.com
www.thebhy.co.uk
www.thebidboost.ie
www.thebifoldoutlet.co.uk
www.thebigdisplaycompany.co.uk
www.thebigdm.com
www.thebighandshake.com
www.thebigshit.com

www.thebigyellowbus.com.au
www.thebikegallery.net
www.thebikehub.org
www.thebillingtonfoundation.com
www.thebinary.london
www.thebingroom.com
www.thebiomechanicsmethod.com
www.thebirdstage.com
www.thebirthdaypartyproject.org
www.thebirthdayprojectinc.org
www.thebirthdaysuit.com
www.thebishophotel.com
www.thebitterbar.com
www.theblackboyoving.co.uk
www.theblackbullmoulton.com
www.theblackcenter.org
www.theblackdiamondagency.com
www.theblackfiregroup.com
www.theblackhammock.com
www.theblackhorsemm.co.uk
www.theblackriverfoundation.com
www.theblakenewhaven.com
www.theblessingsaesthetics.com
www.theblindbull.co.uk
www.theblindguysfl.com
www.theblinkingcursor.blog
www.theblinkless.com
www.theblinkylight.com
www.theblondenomads.com.au
www.thebloodproject.com
www.thebluelinegroup.com
www.theblueporns.net

24813    24814

www.theblueroomsbirmingham.co.u
www.theblueroomsmanchester.com
www.theblueroomsmanchesterpicca
www.theblueroomstrinity.co.uk
www.theblueroomswiltshire.co.uk
www.theboardroomelite.com
www.theboardroomleague.com
www.thebodify.com
www.thebodybottega.com
www.thebodymindmd.com
www.theboedekergroup.com
www.theboilerguys.com
www.theboldsbooks.co.uk
www.thebornblife.com
www.thebookdesigner.com
www.thebookofdanielnovel.com
www.thebookpatch.com
www.theborggroup.com
www.thebosc.co.uk
www.thebossifieds.com
www.thebostonadvisor.com
www.thebostonegotist.com
www.thebottlejarstore.co.uk
www.thebottom-line.com
www.thebottomlinecpa.com
www.theboudreaufirm.com
www.thebouilders.com
www.theboulevardanimalhospital.co
www.theboweryelectric.com
www.thebowlingalleyownersound.co
www.thebowmaninstitute.com
www.thebowtour.com

www.theboxofficenetwork.com
www.thebraceplacetulsa.com
www.thebracesguide.com
www.thebradleygroup.com
www.thebradleyschools.com
www.thebranchofnashville.org
www.thebrandloveguru.com
www.thebrandonagency.com
www.thebrandpartners.ie
www.thebrantharmonicaguild.com
www.thebrapatch.com
www.thebrasstacks.org
www.thebrasswarehouse.com
www.thebraxtonmillerfoundation.org
www.thebreakfastbear.com
www.thebreakfastclubmilford.com
www.thebreastpractices.com
www.thebreckfieldcentre.com
www.thebreeze949.com
www.thebreezybookkeeper.com
www.thebrehon.com
www.thebrendalee.com
www.thebrexitparty.org
www.thebrickhotel.com
www.thebridaloutlet.net
www.thebridge-richmondshire.com
www.thebridgebelgium.com
www.thebridgedistrict.com
www.thebridgemission.org
www.thebridgeplano.com
www.thebridgeproject.co.uk
www.thebridggroup.ca

24815    24816

www.thebrightonmiracle.com
www.thebrightpath.com
www.thebrilliantbrawler.com
www.thebristolwellesley.com
www.thebroadfield.co.uk
www.thebrokebackpacker.com
www.thebrokerage.org.uk
www.thebrokeragesf.com
www.thebrokersnetwork.com
www.thebromptonfountain.org.uk
www.thebrooklyncannabisclub.com
www.thebrooktavern.com
www.thebrothersapothecary.com
www.thebrothersbloom.com
www.thebrownbarrel.com
www.thebrownfoundation.org
www.thebrownstone.com
www.thebrownstone.us
www.thebrushfactoryonkings.com
www.thebrushgroupllc.com
www.thebrushhoxton.co.uk
www.thebrynx.com
www.thebswgroup.co.uk
www.thebts.org
www.thebuckadvisors.com
www.thebucketlistnarratives.com
www.thebuckinghamchicago.com
www.thebudweiserclub.com
www.thebuffet-ny.com
www.thebugguydelaware.com
www.thebugsquad.com
www.thebuildersfund.com

www.thebuildingconsultant.com
www.thebuildinginspector.net
www.thebumpshop.com.au
www.theburkean.ie
www.theburkettlawfirm.com
www.thebusinesscouncil.ca
www.thebusseltonmotel.com.au
www.thebutikusaward.com
www.thebutteredtin.com
www.thebuyersbest.com
www.thebuyingsolution.co.uk
www.thebygonerestaurant.com
www.thecabinetdude.com
www.thecabinetworks.com
www.thecaddienetwork.com
www.thecafecan.org
www.thecakehollywood.com
www.thecakegalleryri.com
www.thecakeshopcny.com
www.thecaldwellbutler.com
www.thecalverthotel.com
www.thecampaigncompany.co.uk
www.thecampden.com
www.thecandidadiet.com
www.thecandybomber.org
www.thecandybox.org
www.thecaninelandblog.com
www.thecannabiscapitalgroup.com
www.thecannabiscommunity.org
www.thecannabisseur.com
www.thecannatareport.com
www.thecanopyexperts.co.uk

www.thecanyoncrestwinery.com
www.thecapecopshop.com
www.thecapequation.com
www.thecapitalrealty.com
www.thecapitolgroupllc.com
www.thecarawayfoundation.org
www.thecardamomclub.co.uk
www.thecardiaccentre.com.au
www.thecardshopomaha.com
www.thecaringmission.com
www.thecarlinggroup.com
www.thecarloanwarehouse.com
www.thecarltonofflortmyers.com
www.thecarltonofwestmelbourne.co
www.thecarpenterministries.com
www.thecarpentersarmsfelixkirk.co.
www.thecarrlawgroup.com
www.thecarrollton.com
www.thecarrotproject.org
www.thecarsonlawgroup.com
www.thecarspot.autos
www.thecasablancaresidences.ca
www.thecascadesinn.com
www.thecaseforheavenmovie.com
www.thecasehandler.com
www.thecasinosites.com
www.thecasketgirls.com
www.thecastlegrp.com
www.thecastolawfirm.com
www.thecatholicthing.org
www.thecattopia.com
www.thecaveshotel.com

www.thecbddistributors.org
www.thecelebrationbowl.com
www.thecenterforadhd.com
www.thecenterforadvanceddentistry
www.thecenterforhealthyhearing.com
www.thecenterofmvmt.com
www.thecenteroregon.com
www.thecenterportland.com
www.thecentre.info
www.thecgcs.org
www.thecge.net
www.thecgo.org
www.thechadhajimenezlawfirm.com
www.thechampionfirm.com
www.thechampionwine.com
www.thechangeroom.info
www.thecharisgrouplc.com
www.thecharismaticconjuror.com
www.thecharterexperience.com
www.thecheetah.com
www.thechefoutletblog.com
www.thechefstablede.com
www.thecheltonian.org
www.thechemicogroup.com
www.thechermside.com.au
www.thechesterfieldshop.com
www.thechicagoegotist.com
www.thechicagoinjurylawyers.com
www.thechicagourbanleague.org
www.thechildrensbookreview.com
www.thechildrenscenter.org
www.thechildrenstherapyspot.com

www.thechillitimes.com
www.thechimneydoctor.com
www.thechimneyguysva.com
www.thechimneykings.com
www.thechirocrew.com.au
www.thechiropracticcentrewilton.co
www.thechivalrygroup.com
www.thechosenadventures.com
www.thechristianrecorder.com
www.thechristmastreeproject.org
www.thechristy.com
www.thechroniccatnipcompany.com
www.thechrysalissolution.com
www.thechurchblog.com
www.thechurchjerseyvillage.org
www.thecidgroup.com
www.theciinde.com
www.thecinderbox.net
www.thecinnamoncollection.com
www.thecintronfirm.com
www.thecirclegroup.com
www.thecitycafedallas.com
www.thecityofelbowlake.com
www.thecivilizedplumber.com
www.thecl.com
www.theclaimsco.com
www.theclancygroup.co.uk
www.theclassof58.co.uk
www.theclassroomkey.com
www.theclayoven.co.uk
www.theclcltd.co.uk
www.thecleaningc.ca

www.thecleaningpeopleri.com
www.theclearbagshop.com.au
www.theclevelandfontine.com
www.theclientspace.com
www.theclimateinitiative.org
www.thecloserllc.com
www.thecloudmode.com
www.thecloverstation.com
www.theclubathbr.com
www.theclubatshannondell.com
www.theclubbarbados.com
www.theclubhotelchinchilla.com.au
www.theclubmotorinnchinchilla.com
www.theclubms.com
www.thecrmmgroup.com
www.thecoastalstewards.org
www.thecoastersaloon.com
www.thecoatroom.com
www.thecocinamonologues.com
www.thecocktaillab.co.uk
www.thecodecracked.com
www.thecoeurgroup.net
www.thecoffeeconsultancy.com
www.thecokeplant.com
www.thecoleacademy.com
www.thecolemaninstitute.com
www.thecollaborativeteam.com
www.thecollective.hk
www.thecollectivemanly.com.au
www.thecollectivere.com
www.thecollegemyth.com
www.thecollegeschool.org

24821

24822

www.thecolliderlab.com
www.thecolorduchess.com
www.thecolormethod.com
www.thecolorsofthersuccess.com
www.thecolumbusbankruptcylawyer
www.thecomedystudio.com
www.thecomfycow.com
www.thecominghomeproject.org
www.thecommercialchinchilla.com.a
www.thecommongood.org.au
www.thecommsteam.com.au
www.thecommunicationgroup.co.uk
www.thecommunityhealthcenter.org
www.thecommunitynetwork.us
www.thecompletek9.com
www.thecompliancecenter.com
www.thecompliancestore.net
www.thecompulab.com
www.theconcretecoatingpros.com
www.theconcretepolishinggroup.com
www.theconcretequeen.com
www.theconcussiongroup.org
www.thecondecenter.com
www.thecondimentco.co.uk
www.thecondobrokers.com
www.thecondolounge.com
www.theconfident-k9.com
www.theconexusclinic.com
www.theconsciousnest.com
www.theconsciousrevolution.com.a
www.theconsensusgroup.org
www.theconsignmentsale.com

www.theconsortiumforpubliceducati
www.theconstancetaverne.com
www.theconsultants-e.com
www.theconsumergoodsforum.com
www.thecontentequation.co.uk
www.thecontenthive.com
www.thecontentlab.ie
www.theconversationstore.com
www.theconversionguy.net
www.thecookerydallas.com
www.thecookerfortworth.com
www.thecookeryhouston.com
www.thecoolyhotel.com.au
www.thecooperativebankofcapecod
www.thecopierspecialists.com
www.thecopperrose.com
www.thecoralarkinternational.org
www.thecoresolution.com
www.thecorezone.co.uk
www.thecorkandbottle.co.uk
www.thecornercafe.com
www.thecornerhouse.org
www.thecornerpark.info
www.thecornerstone.group
www.thecornerstorepc.com
www.thecornovitrust.org
www.thecorporategovernanceinstitu
www.thecorriganhouse.com
www.thecosmeticdentistsofaustin.co
www.thecosmeticsurgery.org
www.thecosmeticsurgicalcenter.con
www.thecouchimmediatementalhea

24823

24824

www.thecountrystoremtjoy.com
www.thecountryveterinarian.net
www.thecountyassemblies.org
www.thecoveball.com
www.thecoveofcascadia.com
www.thecoveredmarket.com
www.thecovespa.co.uk
www.thecowine.com
www.thecpri.org
www.thecraftexchange.club
www.thecrawlreport.com
www.thecrawlspacecarpenter.com
www.thecrawlspacegurus.com
www.thecreameryatfairviewfarm.com
www.thecreativealliance.com
www.thecreativemethod.com
www.thecreativepastor.com
www.thecreekgallery.com.au
www.thecremationnetwork.com
www.thecrestcenter.com
www.thecrestwood.com
www.thecrewmn.com
www.thecrophouse.com
www.thecrosbygroup.com
www.thecrosbylawfirm.com
www.thecrosshairsfoundation.org
www.thecrossroadsinn.com
www.thecrowfirm.com
www.thecrownandcushionwelburn.c
www.thecrowncollege.edu
www.thecrucible.org
www.thecruisingyachtbrokerage.com

24825

www.theculchetharms.co.uk
www.theculture-lab.com
www.thecultureclimb.com
www.thecureiv.com
www.thecurvegroup.co.uk
www.thecustomclosetcompany.com
www.thecustomcoverstore.com.au
www.thecustomquarryllc.com
www.thecuttingedgeofde.com
www.thecyclingclub.org
www.thecynophobiaclinic.com.au
www.thed.com
www.thedailyhealthcenter.com
www.thedailylife.com
www.thedailymile.ae
www.thedailymile.at
www.thedailymile.be
www.thedailymile.co.za
www.thedailymile.de
www.thedailymile.es
www.thedailymile.fr
www.thedailymile.it
www.thedailymile.org
www.thedailymile.pt
www.thedailymile.us
www.thedailymilefitforlife.com
www.thedailyplatform.com
www.thedailytay.com
www.thedailyvoid.com
www.thedailyworld.com
www.thedaisyfundpa.org
www.thedancecompanyonline.com

24826

www.thedandyarthouse.com
www.thedarlinpubblog.com
www.thedaslawfirm.com
www.thedatacouncil.com
www.thedatasphere.org
www.thedataunion.org
www.thedaumier.com
www.thedavies.com
www.thedaviscollective.com
www.thedaysdesign.net
www.thedeal.com
www.thedealfirm.com
www.thedeanafoundation.org
www.thedebtadvisor.co.uk
www.thedecalsource.com
www.thedeckbarn.com
www.thedecksupply.com
www.thedefeliceexpose.com
www.thedegreegeek.com
www.thedelaceygroup.com
www.thedeliveryconference.com
www.thedenniscollins.com
www.thedensonfirm.com
www.thedentalateam.com
www.thedentalboutique.com.au
www.thedentalcorner.com.au
www.thedentalduo.com
www.thedentalabltd.co.uk
www.thedentistschoice.com
www.thedentistsforkids.com
www.thedentpro.net
www.thedenturecliniccanberra.com

24827

www.thedenturist.com.au
www.thedenveregotist.com
www.thedermcafe.com
www.thederminstitute.com
www.thedermspecs.com
www.thedesigndepartment.net
www.thedesigntown.com
www.thedeveron.com
www.thedevilledegg.com
www.thedgfoundation.org
www.thedialogue.org
www.thediamondshop.net
www.thediamondtrust.co.uk
www.thedifferencepdx.com
www.thedigiboard.co.uk
www.thedigitalcrowd.com
www.thedigitalfoundry.co.uk
www.thedigitalleadershipforum.com
www.thedigitaloutfit.com
www.thedigitalrenegades.com
www.thedigitalruckus.com
www.thedigitalshift.com
www.thedigitaltransformationacadem
www.thedilworth.com
www.thedimplelife.com
www.thedintonhermit.co.uk
www.thediplomatgroup.com
www.thedirtdoctor.com
www.thedirtproject.org
www.thediscoverygroupinc.com
www.thedistancelearner.com
www.thedistillery.co.id

24828

www.thedistrictflats.com
www.thedistrictquincy.com
www.thedivebar.org
www.thedivinename.com
www.thedmna.org
www.thedoctorsclinic.com
www.thedoctorsluce.com
www.thedoddsquad.com
www.thedoggiedojo.com
www.thedogspa.com
www.thedogstop.ca
www.thedome.co.nz
www.thedominguezlawfirm.com
www.thedonkeysanctuary.ca
www.thedonoharmproject.com
www.thedoorman.com
www.thedoorways.org
www.thedorsetcoast.com
www.thedorsetwellington.com
www.thedownsizinginstitute.com
www.thedowntheredoc.com
www.thedragonflyexperiment.net
www.thedrainunblockingcompany.com.au
www.thedrakegroup.com.au
www.thedramadownunder.info
www.thedraytoncentreportsmouth.c
www.thedrchris.com
www.thedreamcommunity.com
www.thedreampowerranch.org
www.thedriftmag.com
www.thedriftonline.com
www.thedripdoctors.com.au

www.thedripfixers.com
www.thedriveadelaide.com.au
www.thedroningaround.com
www.thedropzonestorage.com
www.thedrysteam.com
www.theduckrace.com
www.theduelingaxes.com
www.theduilawyer.com
www.thedunesskinandlaser.co.nz
www.thedxp.org
www.theeagle1069.com
www.theeagleagency.com
www.theeaglearmersham.co.uk
www.theeap.com
www.theearcenter.com
www.theearthheating.com
www.theeasleyprogress.com
www.theeastcout.org
www.theebivd.com
www.theeclipsenyc.com
www.theecole.org
www.theecommclubhouse.com
www.theecommerce.com
www.theedgemalta.com
www.theedgemedia.org
www.theedgemonthouse.com
www.theedgeroom.com
www.theedigital.com
www.theedinburghcollection.com
www.theedisonfia.com
www.theegc.com
www.theelectricmine.com

www.theelevatedelopementexperier
www.theelevationscholars.org
www.theelkinsfoundation.org
www.theelkroom.com
www.theelle.ca
www.theellingtonofrayne.com
www.theelmfoundation.org.uk
www.theelmwood.co.uk
www.theemailagency.com
www.theemeraldcorp.com
www.theemersonseniorliving.com
www.theemhg.com
www.theempatheticleader.com
www.theempoweredparentandchild.
www.theenergystevent.com
www.theengagementworks.co.uk
www.theentrepreneurssourcediscov
www.theoutdoordecorstoreblog.co
www.theepicstay.com
www.theessentialten.com
www.theethicalfuturists.com
www.theevacuationcompany.com
www.theeveningpiper.com
www.theeventcenteratipa.com
www.theeventroom.com.au
www.theevexpo.com
www.theexaminerdaily.com
www.theexceptionalhometeam.com
www.theexchangedentalgroup.com
www.theexchangefortcollins.com
www.theexecutivesuite.com

www.theexpressempire.com
www.theeyepractice.com.au
www.thefabrication.company
www.thefaceguy.com
www.thefacetscollection.com
www.thefacialsurgerycenter.com
www.thefactsnow.com
www.thefalcongroup.us
www.thefalconsite.com
www.thefalmouthdentist.com
www.thefamiliesunited.org
www.thefamilydentist-lakeland.com
www.thefamilydogatl.com
www.thefamilypartnership.org
www.thefamilyplumbing.com
www.thefamilysavvy.com
www.thefamilyvacationguide.com
www.thefarmacysb.com
www.thefarmatsanbenito.com
www.thefarmsystem.org
www.thefashionlaw.com
www.thefbcg.com
www.thefearlessadvocate.com
www.thefederaligroup.com
www.thefederalsavingsbank.com
www.thefemalefocushealth.com
www.thefemalequotient.com
www.thefencefoot.com
www.thefergusonlawfirm.com
www.thefernerymosman.com.au
www.theferryhouse.co.uk
www.thefestival.com

www.thefestivalofhe.com
www.thefgfirm.law
www.thefhm.org
www.thefibrecafe.net
www.theficklen.com
www.thefifteencapitolhill.com
www.thefighterway.com
www.thefilmfestivaldoctor.com
www.thefinishingtouchga.com
www.thefinishingtouchny.com
www.thefinitygroup.com
www.thefishmore241.com
www.thefinnchronicles.com
www.thefiredepit.co.nz
www.thefireplace.com.au
www.thefireplacecompany.co.uk
www.thefireworkssuperstorellc.com
www.thefirm.us
www.thefirmeventdesign.com
www.thefirstgreen.org
www.thefis.org
www.thefishmarket.com
www.thefiteam.com
www.thefitnessentourage.com
www.thefitnesssuperstore.com
www.thefittingroomonedward.com.a
www.thefivepointsofquality.com
www.thefixitgroup.com
www.theflashnites.com
www.theflavorgang.ca
www.theflavorgang.com
www.theflemingvilla.com

24833

www.thefounderschair.com
www.thefoundersplan.com
www.thefoundryfitness.com
www.thefountainchurch.org
www.thefountainspa.com
www.thefournierexperience.com
www.thefoxhole.com.au
www.theframingrooms.co.nz
www.thefranchisecollective.com
www.thefrancolawfirm.com
www.thefrankbrunofoundation.co.uk
www.thefrankfurtlawoffice.com
www.thefranklinbigsky.com
www.thefrantzgroup.com
www.thefredsmith.com
www.thefreestylus.com
www.thefreetvproject.org
www.thefreightway.com
www.thefrenchbeautyacademy.edu.
www.thefrenchiefarm.com
www.thefreshpressco.com
www.thefriendlyfixer.com
www.thefrogmill.co.uk
www.thefrostydogsa.com
www.thefsi.com.au
www.thefulcrum.art
www.thefulfillmentco.com
www.thefullerlawfirm.com
www.thefullspoon.co.uk
www.thefunction.band
www.thefunctionalwellnessclinic.com
www.thefundsa.org

24835

www.theflexchiropractic.com
www.theflexkeeper.com
www.thefloatinghospital.org
www.thefloodlawfirm.com
www.theflooringcontractors.co.uk
www.thefloorshow.ca
www.thefloorstudio.com.au
www.thefloresbros.com
www.thefloridafirm.com
www.thefloridalawgroup.com
www.thefloristudio.com.au
www.theflowerblooms.co.uk
www.theflowerspot.com.au
www.theflyingh.com
www.thefocusedpastor.org
www.thefoldingcollective.com
www.thefoldpizza.com
www.thefoodbank.org
www.thefoodlens.com
www.thefoodplus.ca
www.theforbescompany.com
www.theforeclosurevault.com
www.theforesthillsgolfcourse.com
www.theformulabook.com
www.thefortemare.com
www.thefortworthgirl.com
www.thefortyfour.ie
www.thefosterfirmwins.com
www.thefosteringcollective.com
www.thefosteringcollective.org
www.thefoundationohio.com
www.thefoundationrepairers.com

24834

www.thefunnyshrink.com
www.thefuriesonline.com
www.thefusebox.com
www.thefuturelist.com
www.thefutureperfect.com
www.thegaetanogroup.com
www.thegalvestonrealtor.com
www.thegamblur.com
www.thegameofteams.com
www.thegameshowexperience.com
www.thegaragebiz.com
www.thegaragesb.com
www.thegarageshop.com
www.thegarcialawgroup.com
www.thegardenisland.com
www.thegardenkitchencafe.co.uk
www.thegardenmedspanj.com
www.thegardenroomguide.co.uk
www.thegardenshealthcare.com
www.thegardenswm.com
www.thegate.cc
www.thegatecitycasino.com
www.thegatheringcatoosa.com
www.thegellerdentalgroup.com
www.thegemtalent.com
www.thegenerositycommission.org
www.thegenerositytrust.org
www.thegenomicclinic.com
www.thegentlemanscutidaho.com
www.thegeorgefoundation.org
www.thegermanydental.com
www.theghotel.ie

24836

www.thegiftofchange.com
www.thegilddallas.com
www.thegillespiecompany.com
www.theginkitchen.co.uk
www.thegivingpalm.org
www.thegivingsequence.org
www.theglade.net
www.theglamper.com
www.theglassguru.com
www.theglasshouses.ie
www.theglassshopca.com
www.theglasssource.com
www.theglasswarehouse.co.uk
www.theglassworksgym.co.uk
www.theglendental.com
www.theglenny.com
www.theglenside.ie
www.theglobalbull.com
www.theglobalcircle.com
www.theglobalmission.org
www.theglobaltreasurer.com
www.theglobalwalk.org
www.thegnar.com
www.thegnhotelcork.com
www.thegoatisdope.com
www.thegoblinworks.com
www.thegodfatherhassocks.co.uk
www.thegoldensource.com
www.thegoldentimes.com.au
www.thegoldlawfirmpc.com
www.thegoodcaregroup.com
www.thegoodcleaningco.nz

www.thegoodcurriculum.com
www.thegooddeveloper.co.uk
www.thegoodguest.com
www.thegoodhartgroup.com
www.thegoodlifeinstitute.com
www.thegoodplatelv.com
www.thegoodwash.com
www.thegourmetfoodiesblog.com
www.thegpe.org
www.thegracecharityforme.org
www.thegracialawfirm.com
www.thegrafton.ie
www.thegrand800north.com
www.thegrandcapitalgroup.com
www.thegrandeventscenter.com
www.thegrandhotelswansea.co.uk
www.thegrandmacon.com
www.thegrandmidvale.com
www.thegraniteplacellc.com
www.thegrapetap.com
www.thegraphicedgedallas.com
www.thegrassmaster.com
www.thegrayrhino.com
www.thegraystone.com
www.thegreat.life
www.thegreatchicagofirehydrants.co
www.thegreatevent.com
www.thegreatinbritain.com
www.thegreatreturn.net
www.thegreenage.co.uk
www.thegreenelephant.ie
www.thegreenelephant.nl

24837

24838

www.thegreenhairspa.com
www.thegreenheartgroup.com
www.thegreeninitiative.co.uk
www.thegreenlawfirmpc.com
www.thegreenparent.com
www.thegreenscissor.com
www.thegreensidebuilding.com
www.thegreenwichhotel.com
www.thegreergroup.com
www.thegreetingcardshop.com
www.thegriffelawfirm.com
www.thegriffithcollective.com
www.thegriffithfoundation.com
www.thegrooverealty.com
www.thegroovybus.com
www.thegrounds.com
www.thegroup.ventures
www.thegroupnc.com
www.thegrove.co
www.thegrove.co.uk
www.thegroveaptsfl.com
www.thegroveatoakleafvillage.com
www.thegroverecoverycenter.com
www.thegrowmeco.com
www.thegrowthdistillery.com.au
www.thegryphon.co.uk
www.theguardianbarrier.com
www.theguesthotel.com
www.theguesthouseocala.com
www.theguestpack.com
www.theguidanceofficellc.com
www.theguild.community

www.theguild.org
www.theguitarwrist.co.uk
www.thegunnlawgroup.com
www.thegurleyteam.com
www.theguysforthat.com
www.thegvclinic.co.uk
www.thegymnasticsacademy.co.uk
www.thehackettgroup.com
www.thehacsa.org
www.thehadleyatlanta.com
www.thehairandskininstitute.com
www.thehairdistrict.com
www.thehairprescription.com
www.thehalogroup.com
www.thehamiltonprincess.com
www.thehammondtheatre.co.uk
www.thehandhgroup.com
www.thehands-oncompany.co.uk
www.thehangar38.com
www.thehannongroup.com
www.thehappycoparent.com
www.thehappyhournash.com
www.thehappylearners.com
www.thehappyreader.com
www.thehappywoofer.com
www.theharborassistedliving.com
www.theharboratlakeaustin.com
www.theharborclub.com
www.theharborspb.org
www.thehardiman.ie
www.theharperfamilyfoundation.org
www.theharrisfirmllc.com

24839

24840

www.thehartconsultants.com
www.theharvestinnnofo.com
www.thehaven.co.nz
www.thehaven.info
www.thehavenhockinghills.com
www.thehavennetwork.org
www.thehavertygroup.com
www.thehawaiibowl.com
www.thehayesgroup.com
www.thehaymanager.com
www.thehayneslawfirm.com
www.thehco.net
www.theheadhunters.ca
www.theheadstonecompany.com.au
www.thehealersclinic.com
www.thehealingarc.com
www.thehealthlodgepractice.com
www.thehealthowl.org
www.thehealthybrandcompany.com
www.thehealthygamer.com
www.thehealthyprostate.com
www.thehearingclinicuk.co.uk
www.theheartfelttable.com
www.theheartgroup.com.au
www.theheartsjourney.net
www.theheatbusters.com
www.theheathcote.net
www.theheathermckinney.com
www.theheavenlylife.com
www.theheightstampa.com
www.thehelperbees.com
www.thehemingwaybuilding.ca

24841

www.thehendersonnc.com
www.thehensleyteam.com
www.theheritagelcs.com
www.theheritageonthegarden.com
www.theheroninn.com
www.thehes.org
www.theheyfordoxfordshire.co.uk
www.thehideawaymi.com
www.thehigginsfirm.com
www.thehighlinestudio.com
www.thehillcountrydevil.com
www.thehillsdentist.com
www.thehillsociety.com
www.thehindquarter.com
www.thehipandgroinclinic.com
www.thehippyco.com
www.thehirt.com
www.thehistoryreader.com
www.thehitchingpostfarms.com
www.thehithouse.com
www.thehitter.org
www.thehittool.com
www.thehiveallentown.com
www.thehivepoho.com
www.thehives.com
www.thehivesandyford.ie
www.thehkhouse.co.uk
www.theholbrook.org
www.theholdeninn.com
www.theholisticbub.com.au
www.theholisticharvest.com

24842

www.thehollywood5.com
www.theholygrailofcum.com
www.thehornesteadapartments.net
www.thehoneydrizzle.com
www.thehoneyhutch.com
www.thehopehouse.com
www.thehopsack.ie
www.thehost.co.za
www.thehotdog.org
www.thehotelatavalon.com
www.thehotelcarmel.com
www.thehotelputje.com
www.thehothamarms.co.uk
www.thehotline.org
www.thehound.london
www.thehoundsandtap.com
www.thehousecallchiro.com
www.thehouseest.com
www.thehousehotel.ie
www.thehouseofmouth.com.au
www.thehouseonthehill.com
www.thehouseontherock.com
www.thehrteam.com
www.thehrworld.co.uk
www.thehsateam.com
www.thehtgroup.com
www.thehubatoddie.com
www.thehubcafe.com.au
www.thehubdesign.com
www.thehubfdl.com
www.thehubselfstorage.com
www.thehugheslawfirm.net

24843

www.thehugsproject.com
www.thehumanresourcecompany.co
www.thehummuslady.com
www.thehuntingpage.com
www.thehutsatwoodthorpes.co.uk
www.thehutyork.co.uk
www.thehwteam.com
www.thehydraulicshop.com.au
www.theiapa.com
www.theibisbar.com
www.theibisguy.com.au
www.theiceboxbar.com
www.theicef.com
www.theicingco.com.au
www.theidagency.com
www.theideacooperative.com
www.theidealgarden.com
www.theideaworks.com
www.theifgroup.com.au
www.theiguanashot.com
www.theiku.com
www.theilluminators.com
www.theimitationofchrist.com
www.theimmigrationdepot.ca
www.theimpactprojectinc.net
www.theimplantcentersofamerica.com
www.theimprovementartist.com
www.theincenter.com
www.theindependentagentpodcast.
www.theindiancreekapts.com
www.theinductor.com
www.theinfamousproject.com

24844

www.theinfinitesmile.com
www.theinfluencerfiles.com
www.theinfluenceroom.com
www.theinformedbuyer.com.au
www.theinitiativesgroup.com
www.theinkflow.com
www.theinletnww.com
www.theinnofhampton.com
www.theinnsouthpadre.com
www.theinsidersfund.com
www.theinspiredhomeshow.com
www.theinstagramauditor.com
www.theinsuranceguy101.com
www.theintegritusgroup.com
www.theintegrityagency.org
www.theintegritycabinetco.com
www.theintegritygroup.net
www.theinternationalkitchen.com
www.theintersectgroup.com
www.theintimacyclinic.co.uk
www.theinvestmentjournal.com
www.theinvestorforum.com
www.theinvestorspodcast.com
www.theinvisiblemap.com
www.theirishsweep.com
www.theironhouse.com
www.theironsmystic.com
www.theislandonlaketravis.com
www.theisuzustore.com
www.theivfnetwork.com
www.theixsports.com
www.thejackb.com

www.thejacksonfirm.com
www.thejadeclub.com.hk
www.thejadfahouse.org
www.thejazzarts.org
www.thejeffersonnj.com
www.thejeffreyhotel.com
www.thejetvetchristmaslights.com
www.thejetvetwashing.com
www.thejewelleryworkshop.co.uk
www.thejewelrybuyers.com
www.thejinlawfirm.com
www.thejobdog.com
www.thejoelcornettefoundation.org
www.thejohnsoninjuryfirm.com
www.thejonesboys.com
www.thejonesfamilyfoundation.org
www.thejosephhub.com
www.thejourneybound.com
www.thejoydifference.com
www.thejoyofbusiness.co.uk
www.thejparryclinic.com
www.thejtf.com
www.thejuliecommunitycenter.org
www.thejustbrand.com
www.thejustislawfirm.com
www.thejygroup.com
www.thekagaacademy.com
www.thekahnlawfirm.com
www.thekaizencompany.com
www.thekamuelainn.com
www.thekarenpark.com
www.thekartcentre.com.au

www.thekartrite.com
www.thekatydid.com
www.thekaul.org
www.thekee.com
www.thekeepingroomnc.com
www.thekeithgroup.com
www.thekelleygroup.com
www.thekemperfoundation.org
www.thekenbrown.com
www.thekensagroup.com
www.thekensington.com.au
www.thekensingtondoctors.com
www.thekenwood.net
www.thekesselgroup.com
www.thekeyholeheartclinic.com
www.thekgi.com
www.thekickaround.com
www.thekidsdentalofficeofphoenix.c
www.thekidsnetwork.org.uk
www.thekilleshin.com
www.thekindrepublic.com
www.thekingbuilding.ca
www.thekingdomgroup.ca
www.thekingfisherproject.co.uk
www.thekingsjewelry.com
www.thekinnardhomestead.com
www.thekirklawfirm.com
www.thekitchenblock.com
www.thekitchencenterinc.com
www.thekitchenmaster.com
www.thekitchenplayground.com
www.thekitchenthink.co.uk

www.thekitchenwhisperer.net
www.theklarichter.com
www.theknappfirm.com
www.thekneepainguru.com
www.theknight.com.au
www.theknoxresidences.com
www.theknuckle.com
www.thekoekie.com
www.thekofflergroup.com
www.thekove.co.uk
www.thekraftgroup.com
www.thekratomco.com
www.thekrausefirm.com
www.thekressanniston.com
www.thekstudioworkout.com
www.thektmcentre.co.uk
www.thekulkagroup.com
www.thelabcollective.com
www.thelabelcollective.com
www.thelabellady.shop
www.thelaborerpodcast.com
www.thelackeylawfirm.com
www.thelacoalition.com
www.thelaegotist.com
www.thelagroup.com
www.thelagunabeachclub.com
www.thelagunabeachhouse.com
www.thelahaygroup.com
www.thelaketeamtx.com
www.thelakotagroup.com
www.thelamfoundation.org
www.thelamrim.org

www.thelanark.com
www.thelandbank.co.uk
www.thelandbeneathourfeet.com
www.thelandgeek.com
www.thelandingwausau.com
www.thelandsby.com
www.thelanguageguru.co.uk
www.thelanguageplan.com
www.thelaparoscopicsurgeon.com
www.thelarsonlawoffice.com
www.thelaseragent.com
www.thelasmc.com
www.thelastbuffalo.com
www.thelasthighfive.com
www.thelastleprechaunsofireland.co
www.thelastwing.com
www.thelasvegasnightowls.com
www.thelasvegasreport.com
www.thelaughingcow.ca
www.thelaughingcow.co.id
www.thelaughingcow.co.uk
www.thelaughingcow.co.za
www.thelaughingcow.com
www.thelaunch.mi.mun.ca
www.thelaunchpad.org
www.thelaunchpr.com
www.thelaundryroomtideswell.co.uk
www.thelauniuwardvillage.com
www.thelawcite.com
www.thelawnclubnyc.com
www.thelawnrangers.com
www.thelawnshedtrade.com.au

24849

www.thelawnturflaying.co.uk
www.thelawplace.com
www.thelawyersofdistinction.com
www.thelawyersthatlisten.com
www.thelawyerwhisperer.com
www.thelazyitalian.com
www.theleaderclub.com
www.theleadgenerationcompany.co
www.theleadstorage.com
www.theleap.co
www.theleasingcompany.com
www.theleeco.com
www.thelegacygroupinc.com
www.thelegalcafe.com
www.thelegalpodcastnetwork.com
www.thelegend-furniture.com
www.thelegendsofthefall.com
www.theleidencollection.com
www.thelendingfamily.com
www.theleonardlawfirm.com
www.thelevee.com.au
www.thelevelman.com
www.thelevyfirmpllc.com
www.thelewislawyer.com
www.thelewisvilledentist.com
www.theleys.net
www.thelha.com
www.theliaisongroup.com
www.theliberateddarling.com
www.thelibertygroup.com
www.thelibertyinc.com
www.thelibertytheaterlewiston.com

24850

www.thelifebus.com
www.thelifechangecenter.org
www.thelifeenergyfoundation.org
www.thelifeofply.co.uk
www.thelighthousecompany.com
www.thelightlab.com
www.thelikeminded.co.uk
www.thelincolncle.com
www.thelincolnconsultinggroup.com
www.thelincolnlawfirm.com
www.thelinden.com
www.thelindenberg.com
www.thelineastudio.com
www.thelionbicester.co.uk
www.thelionyard.co.uk
www.theliplumber.com
www.thelisamovement.com
www.thelist.art
www.thelistingslab.com
www.thelittlebikecompany.co.uk
www.thelittleblackdressparty.org
www.thelittlechihuahua.com
www.thelittledayspa.com
www.thelittlegym.com
www.thelittlevineyardstudio.com
www.thelivehotels.com
www.thelivingcoast.org
www.thellabb.com
www.thelmastreats.com
www.theloanatlas.com
www.thelocalbuzzmag.com
www.thelocalelectrician-tx.com

24851

www.thelocalmarketer.com
www.thelocals.co.nz
www.thelocalsniceville.com
www.thelocalwatch.com
www.thelocalword.com
www.thelocksbottomclinic.co.uk
www.thelodgeatgeneva.com
www.thelodgeatwindyridge.com
www.thelodgeblacktown.com.au
www.thelodgeofathens.com
www.thelofisalon.com
www.theloftwineandspirits.com
www.thelogisticsoflogistics.com
www.thelogisticsstore.com
www.thelogistixco.com
www.thelondonchophouse.com
www.thelondontenant.com
www.thelondontransgenderclinic.uk
www.thelongandtheshortofit.biz
www.thelonghammer.com
www.thelonghorncafe.com
www.thelongislandperiodontist.com
www.theloonfoundation.org
www.thelookmedspalv.com
www.thelopezlawgroup.com
www.thelosthorizon.com
www.thelostsecretsofchristmas.com
www.thelostsecretsofeaster.com
www.thelostsecretsofmemorialday.c
www.thelostsheepcompany.co.uk
www.theloudclan.com
www.theloungebooth.com

24852

www.thelourantosgroup.com
www.thelovemastery.com
www.theloveshackboutique.com
www.thelowdown.org.au
www.theloyalhandyman.com
www.thelubricationstore.com
www.thelucascenter.com
www.thelucasgroup.ca
www.thelucasteam.com
www.theluckystrike.co.uk
www.thelumberbaron.com
www.thelumiares.com
www.thelunacafe.com
www.thelunchmob.co
www.thelunghealthclinic.com
www.theluxuryaddress.com
www.theluxurybedcollection.com
www.theluxurycruisereview.com
www.theluxurysignature.com
www.theluxuryteam.com
www.theluxurytravelclub.com
www.theluxuryvegan.com
www.them-andelsmejeri.dk
www.themacdonaldnotebook.ca
www.themad.me
www.themadronagroup.com
www.themagicalmeadows.org
www.themagicchair.org
www.themagichelpers.com
www.themagicrooter.com
www.themagnificentsmile.com
www.themailshark.com

www.themainedivorcegroup.com
www.themaineventonline.com
www.themainsailgroup.com
www.themainstreetgroup.com
www.themakerhub.co.uk
www.themakers.academy
www.themalebagfoundation.org.au
www.themammothcreek.com
www.themanaboutique.com
www.themanagerhub.com
www.themandaloriansjunkremoval.c
www.themanorvt.org
www.themansionmi.com
www.themarigoldstudy.com
www.themarine.ie
www.themarineguardian.com
www.themarketingdepartmint.com
www.themarkslawfirm.com
www.themarriagemovement.com
www.themarsproject.co.uk
www.themart.com
www.themartialmindset.com.au
www.themashhouse.com
www.themasonparkcity.com
www.themassageclinic.ca
www.themassageplaces.com
www.themastersbaker.com
www.themastfarminn.com
www.themasthead.com
www.themastpcn.co.uk
www.thematchstickgroup.com
www.themathislawfirm.com

24853

24854

www.thematthewshouse.org
www.thematthewsteam.com
www.themaxmakeover.com
www.themayflower.com
www.themayflowershop.com
www.themaynardman.com
www.themcfarlandgroup.com
www.themcleodfirm.com
www.themcmullindesigngroup.com
www.themcshanefirm.com
www.themeadows.com
www.themeadowshc.com
www.themeadowslv.com
www.themeadowsofwadena.org
www.themedeyecenter.com
www.themedfordcenter.com
www.themedforum.com
www.themedicalaffairscompany.com
www.themedicalattorney.com
www.themedicalnegligencesolicitor.c
www.themedicalpanel.com
www.themedicineshoppepepharmacy.
www.themedispa.co.uk
www.themeetgroup.com
www.themeetingsindustry.org
www.themeganroom.com
www.themendelssohn.org
www.thementalhealthblog.com
www.thementalhealthtoolkit.co.uk
www.themenwithtools.com
www.themeparksme.com
www.themeridian.com

www.themeridianmiami.com
www.themesolawfirm.com
www.themetalmill.com
www.themetalspecialist.com
www.themethodisthome.org
www.themetropolehotel.ie
www.themexican.com
www.themhpexpert.com
www.themiamiislands.com
www.themiamimarathon.com
www.themichaelthomasmethod.con
www.themicroagency.co.uk
www.themiddlemarket.com
www.themiddleway.love
www.themidnightmoovenet.co.uk
www.themifo.org
www.themightyseries.com
www.themilkparlorblacksburg.com
www.themill.ca
www.themillennialreports.com
www.themilleventcenter.com
www.themillsiteanoka.com
www.themillsteam.com
www.themindfulmat.com.au
www.themintpartners.com
www.themintsweater.com
www.themiraclebean.com
www.themiraclemanager.com
www.themirthproject.org
www.themissionalnetwork.com
www.themissioncollection.com
www.themissionredlands.com

24855

24856

www.themith.com
www.themix.net
www.themixedspace.com
www.themixga.com
www.themsupply.com
www.themlgteam.com
www.themoatblog.co
www.themobiledental.com
www.themodcrew.com
www.themodelbakery.com
www.themodelbuilders.co.uk
www.themodelskit.co.uk
www.themoderncraft.com
www.themoderndollhouse.com
www.themodernentrepreneur.com
www.themodernrefined.com
www.themodmomma.com
www.themojack.com
www.themoldconsultant.com
www.themolitorgroup.com
www.themoment.is
www.themommycenter.com
www.themoneyillusion.com
www.themontagemaker.com
www.themontanaquarterly.com
www.themoodieblog.com
www.themoorings.com
www.themoosedentist.com
www.themorningessential.com
www.themorris.org
www.themsser.com
www.themostchic.com

www.themosterlawfirm.com
www.themostwantedcannabis.com
www.themotherhood.com
www.themotorcyclebarn.co.uk
www.themountaintravelist.com
www.themplsegotist.com
www.themrkt.co
www.themudjacker.com
www.themulchmasters.com
www.themultipliers.com
www.themummumfoundation.org
www.themusicninja.com
www.themusicrange.com
www.themusserteam.com
www.themypkc.com
www.themysteryplace.com
www.thenagsheadonthethames.co.u
www.thenameshops.com
www.thenanproject.org
www.thenantuckethotel.com
www.thenarrowlane.com
www.thenasiona.com
www.thenationaldallas.com
www.thenationalleadershipacademi
www.thenationalwillarchive.co.uk
www.thenaturalpavilion.eu
www.thenaturalresult.com
www.thenatureinstitute.org
www.thencd.com
www.thenearesttowtruck.com
www.thenectarcoffeehouse.com.au
www.theneemagroup.com

www.theneighborhoodhotel.com
www.theneillawgroup.com
www.thenepalinitiative.com
www.thenestbakery.com
www.thenetimpact.com
www.thenetvet.co.uk
www.thenetworkingweb.com
www.thenetworkone.com
www.theneutralground.org
www.thenewagenda.net
www.thenewcivilrightsmovement.co
www.thenewfanfavorites.com
www.thenewgrowthproject.org
www.thenewpitch.net
www.thenewwealthproject.com
www.thenewyorkdisabilitylawyer.com
www.thenewyouplasticsurgery.com
www.thenextapollo.org
www.thenexthoops.com
www.thenextstreet.com
www.thenfi.com
www.thenhcs.org
www.thenickrocks.com
www.thenicostillmanfoundation.org
www.thenjinjurylawyers.com
www.thenoginn.co.uk
www.thenohatezone.com
www.thenorna.co.uk
www.thenorthbank.london
www.thenorthedge.co
www.thenorthmatters.org
www.thenorthnodeleader.com

www.thenoseclinic.ie
www.thenotalentassclowns.com
www.thenotoriouspigbbq.com
www.thenourishinggourmet.com
www.thenovuscenter.com
www.thensf.org
www.thenugco.ca
www.thenursinghomeattorneys.com
www.thenutrinut.com
www.thenutritionfixcoach.com
www.thenyegotist.com
www.theoagseo.com
www.theoakleybakery.com
www.theoaksacademy.org
www.theoakstave.com
www.theoaktreehelperby.com
www.theoasisproject.org
www.theobcwinegroup.com
www.theobscuristclub.com
www.theocdandanxietytreatmentcer
www.theoceanbird.com
www.theoceanclinic.com
www.theoceangroup.co.uk
www.theocnutritionist.com
www.theoconnorhouse.org
www.theoctoberrevolution.org
www.theodorebinteriors.com
www.theodorewater.com.au
www.theoexec.com
www.theofficeoperators.com
www.theofficequarters.com
www.theofficeatpelicanbay.com

www.theoharides.com
www.theohrns.com
www.theoldband.co.uk
www.theoldclub.com
www.theoldcoachandhorses.com
www.theoldcruiser.com
www.theoldeenglish.com
www.theoldfarmcafe.com
www.theoldphotoalbum.com
www.theoldpolicehousenorthyorksh
www.theoldstreetphotographicstudi
www.theoldwraparoundporch.com
www.theomineault.com
www.theonestoppropertyshop.co.uk
www.theonestopresinshop.com
www.theonline.boutique
www.theonlinecasino.co.uk
www.theonlinerocket.com
www.theonlinetreeshop.co.uk
www.theonlywayback.com
www.theopenair.academy
www.theopenchestconfidenceacade
www.theopentable.org
www.theopportunityreport.com
www.theopulentalpaca.ca
www.theopulentmarketing.com
www.theoralsurgerygroup.com
www.theorangecrew.net
www.theorbitgroup.com.au
www.theorderlylife.co.uk
www.theorderoftheknow.com
www.theoreillygroup.ca

24861

www.theorganicsalmoncompany.co
www.theorganizingzone.com
www.theoriginalcapefearrooter.com
www.theoriginalspinners.com
www.theorlando.co.uk
www.theorychicago.com
www.theoryofmindinventory.com
www.theorysyracuse.com
www.theoslokc.com
www.theothermallorca.com
www.theottawaclinic.com
www.theougglellc.com
www.theouterbankscandlecompany
www.theoutingclub.com
www.theoutlawgarage.com
www.theoutsourcedcfo.com.au
www.theoutstandingcompany.com
www.theovenlight.net
www.theoverlookstgabriels.com
www.theowl.com.au
www.theoxtheo.com
www.theoysterbar.net
www.theozarktraveler.com
www.thepackagingobserver.com
www.thepaganlawfirm.com
www.thepagedoctor.com
www.thepaincenter.com
www.thepainexpertsofarizona.com
www.thepainpt.com
www.thepaintreatmentcenter.com
www.thepalacemensclubsa.com
www.thepalacetheatre.org

24862

www.thepalisades.ca
www.thepalmerroundrock.com
www.thepalmharbordentistry.com
www.thepalomargroup.com
www.thepaltheatre.com
www.thepanicproject.com
www.thepanthergrp.com
www.theparadigmengineer.com
www.theparisfirm.com
www.theparkcityclub.com
www.theparkerclinic.com
www.theparkerla.com
www.theparkstudio.com.au
www.theparkwardvillage.com
www.theparlouratblagdon.co.uk
www.theparrishlawfirm.com
www.thepartnercos.com
www.thepartyok.com
www.thepassiontranslation.com
www.thepathtoagility.com
www.thepatrickorganization.com
www.thepatriotride.org
www.thepatriotsinitiative.org
www.thepaulestate.com
www.thepawshop.ca
www.thepaynelaw.com
www.thepca.co.uk
www.thepcbs.org
www.thepdrshopmn.com
www.thepeaceplan.com
www.thepeaksresort.com
www.thepearlrecoverycenter.com

24863

www.thepeasant.com
www.thepeerexchange.org
www.thepeninsulaofcharleston.com
www.thepennhotel.com
www.thepennlawfirm.com
www.thepennypack.com
www.thepenrodcompany.com
www.thepensionplanner.co.uk
www.thepeoplebiz.co
www.thepeppermintgroup.co.uk
www.thepepperminthippo.com
www.theperchcapitolhill.com
www.theperfectbreast.com
www.theperfectdose.net
www.theperfectgift.ca
www.theperfectweddingvideo.co.uk
www.thepershinggroup.com
www.thepestogroup.com
www.thepetcrematoria.co.uk
www.thepetfriendlyvacationguide.co
www.thepetpantry.com
www.thepetridish.com
www.thepetroleumalliance.com
www.thepfca.com
www.thepfdgroup.com
www.thepg.com
www.thephelpsinstitute.com
www.thephotographersfile.com
www.thephysioco.com.au
www.thepickupclub.com
www.thepiercny.com
www.thepincreator.com

24864

www.thepinehillranch.com
www.thepinkdaisy.com
www.thepinklink.co.uk
www.thepinktongue.co.za
www.thepioneerbbq.com
www.thepitchingacademy.com
www.thepizzaovenshop.com
www.thepizzaplacenewlex.net
www.theplace.se
www.theplaidbarn.com
www.theplanbydesign.com
www.theplanetforward.com
www.theplanetmark.co.uk
www.theplangroup.co.uk
www.theplanningmom.com
www.theplanningprofessionals.com
www.theplanodentist.com
www.theplantationhouse.com
www.theplasticpizza.com
www.theplasticscenter.com
www.theplasticsoldiercompany.co.u
www.theplasticsurgerycenter.com
www.theplasticsurgerycenterofnash
www.theplasticsurgerychannel.com
www.theplasticsurgeryexperts.com
www.theplasticsurgerygroup.net
www.theplattgroup.com
www.theplazaco.com
www.theplumbingprofessionals.com
www.theplusgroup.com
www.thepocketcmo.com
www.thepocketwatchguy.com

24865

www.thepreservationstation.com
www.thepreserveresort.com
www.theprestigeplumbing.com
www.theprgteam.com
www.thepriceofbadadvice.eu
www.theprimarycareinitiative.org
www.theprincessshop.net
www.theprintableprincess.com
www.theprintinghouseny.com
www.thepriorgroup.com
www.theprivateworld.com
www.theprizeapp.com
www.theprobatelawyers.com
www.theprobatesolicitors.co.uk
www.theprodigalfather.org
www.theproeliteacademy.com
www.theprogressstudio.com
www.theprojectorexpert.com
www.thepromomonkey.com
www.thepropertyadvisory.com.au
www.thepropertybarr.com
www.thepropertydefenders.com
www.thepropertyjungle.com
www.thepropertyshop.ca
www.theproquote.com
www.theprotechgroup.com
www.theprovidenceschool.com
www.thepsreit.com
www.theprulife.com
www.thepseudobaker.com
www.thepssg.com
www.thepsychedelicassembly.com

24867

www.thepogy.com
www.thepointatrockridge.com
www.thepointe.net
www.thepointeatmerritt.com
www.thepointgrp.com
www.thepointsunderland.co.uk
www.thepoleroom.com.au
www.thepolicycircle.org
www.theponcestaugustine.com
www.theponderingmom.com
www.thepondrehoboth.com
www.thepoolcompany.net
www.thepooldrlic.com
www.theportalpizzeria.com
www.theportalshop.com
www.theportapalace.com
www.theportdentalcare.com.au
www.theportfolioclub.org
www.theportlandclinic.com
www.theportlandegotist.com
www.theportlandgardenclub.org
www.theportlandlife.com
www.thepovertylab.com
www.thepowerfulman.com
www.thepowerly.com
www.thepowerofhenrysimagination.
www.thepowerscompany.com
www.theprairiehomestead.com
www.theprecaster.com
www.thepremiergroups.com
www.thepremierloftcompany.co.uk
www.theprepschools.com

24866

www.theptdc.com
www.thepublicdiscourse.com
www.thepulpwoodqueens.com
www.thepumpingstationmemphis.c
www.thepunchbowlmartoncumgraft
www.thepurplecactus.com
www.thepurposecodes.com
www.thepursuitnw.com
www.thepushman.com
www.theputtingstudio.co.uk
www.thequalitylock.co.uk
www.thequeensberry.co.uk
www.thequeensheadwinepub.com
www.thequeenspub.ca
www.thequentinmn.com
www.thequestforsleep.com
www.thequinlangroup.com
www.theqwikgroup.com
www.thera.co.uk
www.theracycle.com
www.theraddirt.com
www.theradionetwork.net
www.theradoc.com
www.therafamily.com
www.theragingnerd.com
www.theraleighhouse.com
www.theramblers.ie
www.theranch.fm
www.theranchestates.com
www.theranchmission.com
www.therange702.com
www.theransomnote.com

24868

www.therapie-ausbildungen.de
www.therapistmarketing.io
www.therapyabilene.com
www.therapyabroad.org
www.therapyandsportscenter.com
www.therapycannabis.com
www.therapydogs.com
www.therapyfirst.org
www.therapyforadulting.com
www.therapygulfcoast.com
www.therapyjane.com
www.therapyouticspace.com
www.therapypartner.com
www.therapytoday.com
www.therapytransformed.com
www.theraskingroup.com
www.therayofhopefoundation.com
www.therdigroup.com
www.thereacthub.com
www.thereader.org.uk
www.thereadingleague.org
www.therealahmadrashad.com
www.therealestateworks.com
www.therealhavanaclub.com
www.therealmagency.com
www.therealpearlco.com
www.therealpieco.co.uk
www.therealsloane.com
www.therealtarekelmoussa.com
www.therealtymedics.com
www.therebello.com
www.therecordalbum.com

www.therecordnews.ca
www.therecoverroompalmharbor.co
www.therecoveryexchange.org
www.therecoveryvillage.com
www.therecruitmentlab.co.uk
www.theredboats.co.nz
www.theredchickz.com
www.thereddcomplex.com
www.theredonlooker.com
www.theredtreecollection.com
www.thereeleffect.tv
www.thereelness.com
www.therehabadvisor.com
www.therelationalinstitute.com.au
www.therelicsource.com
www.thereliefproducts.com
www.thereligionteacher.com
www.therembertcompany.com
www.theremcompanies.com
www.theremunerationgroup.co.uk
www.therenewalpoint.com
www.therep.org
www.thereportingproject.org
www.therepresentatives.com
www.thereprintspot.com
www.theresaamato.com
www.theresafoodforthat.com
www.theresaforever.com
www.theresagavarone.com
www.theresaglennphotography.com
www.theresaloe.com
www.thereseferland.com

24869

24870

www.thereserveatgrace.com
www.thereshope.org
www.theresidenceatnorthstar.com
www.theresidencesatcotavera.com
www.theresidencesatthewoodlands.
www.theresilientlife.com
www.theresolutegroup.com.au
www.therestorationcontractors.com
www.therestorativehealthcenter.com
www.therestoreteam.com
www.theresumeclinic.com
www.theretailequation.com
www.theretinaciniclondon.com
www.theretirementandirashow.com
www.theretirementplanninginstitute.
www.theretirementplanninginstitute.
www.therevaire.com
www.thereverie.life
www.thereview.uk
www.thereviewsquad.com
www.thericeagency.com
www.therichcompany.com
www.therichestdoctor.com
www.therichmangroup.com
www.therichmondatuptown.com
www.theridgefactorytampa.com
www.theridgelv.com
www.theridgepointedental.com
www.theridges.com
www.theridingstore.com
www.theriedelgroup.com
www.therightclick.net

www.therighthomeinspectionservice
www.therightlimo.com
www.therightstepsock.com
www.therighttoolcompany.com
www.therightwingrebel.com
www.therikomethod.com
www.therippleproject.net
www.therisers.net
www.therishi.com
www.therismos.de
www.theritzpompanobeach.com
www.theriverpointapts.com
www.thercidaho.com
www.therma.com
www.thermabright.com
www.thermacelluk.co.uk
www.thermafix.com
www.thermalblindsandcurtains.com
www.thermalcool.com
www.thermalcorkshieldbc.ca
www.thermaldevices.com
www.thermaldisposal.com
www.thermalpaperfacts.org
www.thermalpr.com
www.thermalproductsco.com
www.thermalservices.com
www.thermalservicesdfw.com
www.thermalsolutionsmfg.com
www.thermalspeakers.com
www.thermaltechnology.com
www.thermaltransfer.com
www.thermaseallakeside.com

24871

24872

www.thermaserve.com
www.thermasolutions.com
www.thermatool.com
www.thermavein-usa.com
www.thermax.no
www.thermo-electric.com
www.thermo-pak.com
www.thermocool.com.ng
www.thermodesign.com
www.thermoelectricdevices.co.uk
www.thermofab.com
www.thermographycenters.com
www.thermogroup.com.au
www.thermoseal.net
www.thermosealwindows.com
www.thermosensors.com
www.theroadbutler.com
www.theroadtripjapan.com
www.theroadtripoz.com.au
www.theroamingboomers.com
www.theroberdsmethod.com
www.therobertsonranch.com
www.therobinstore.com
www.therobotreport.com
www.therock.ie
www.therockcommercecenter.com
www.therocketcompany.com
www.therockinstitute.com
www.therockshopllc.us
www.theroguechef.kitchen
www.therollercade.com
www.therompnews.com

www.theroninagency.com
www.theroofauthority.com
www.theroofdetective.com
www.theroofdoctor.com
www.theroofingprosofwestchester.c
www.theroofrepairs.com
www.theroofspecialistsllc.com
www.therooftiger.com
www.theroom.com
www.theroomoxford.org
www.theroot.ca
www.therootgroup.org
www.therootpetrust.org.uk
www.therosegamingresort.com
www.therosehouse.com
www.therosendinfoundation.org
www.therosenfeldlawfirm.com
www.therosenthallaw.com
www.theross.ie
www.therosseaugroup.com
www.therosspractice.co.uk
www.theroundtreehotels.com
www.theroxytheater.org
www.theroyalmedspa.com
www.theroywedding.com
www.thersda.com
www.therueckcompany.com
www.therugbycompany.co.uk
www.therugbyfootballmuseum.co.u
www.therugcleaners.com
www.theruglaundry.co.uk
www.therumpusroom.com.au

www.therwife.com
www.theryanapartmentsphoenix.co
www.thesacredscience.com
www.thesafetybox.co.uk
www.thesagentgroup.com
www.thesalespeopleagency.co.uk
www.thesalihotels.com
www.thesaltedcookie.com
www.thesamambaia.com
www.thesamkerner.com
www.thesanctuarypuntacana.com
www.thesanctuarythousandoaks.co
www.thesandersgroupco.com
www.thesandslawgroup.com
www.thesanfordhouse.com
www.thesapling.co.nz
www.thesasiq.com
www.thesasqwash.com
www.thesaucyhendelivery.com
www.thesaullawfirm.com
www.thesavants.com
www.thesavingsgroup.com
www.thesavoycollection.com
www.thescaffoldingerectorsgroup.co
www.thescanfoundation.org
www.thescaway.com.au
www.theschoolinrosevalley.org
www.theschoolsignshop.co.uk
www.theschoolwearcentre.ie
www.thesclawoffice.com
www.thescottresort.com
www.thescreenplayworkshop.org

www.thescubadiverstore.com
www.thescubanews.com
www.thesealedknot.org.uk
www.thesearchmonitor.com
www.thesearchspecialists.com
www.thesecret.tv
www.thesecretginsociety.com
www.thesecura.com
www.theseedsnetwork.com
www.theseodepartment.com
www.theseptictankstore.co.uk
www.thesettinginn.com
www.thesewildhumans.com
www.thesexabuselawyer.com
www.thesexmd.com
www.theseymourlawoffice.com
www.thesfegotist.com
www.thesfmarathon.com
www.thesfpropertymanagement.co
www.theshackelfordgroup.com
www.theshadowandthelightpodcast
www.thesharinghub.com.au
www.thesharingtree.org.au
www.thesheepstow.co.uk
www.theshelbyfoundation.org
www.theshepherdgroup.ca
www.theshermanagencyinc.com
www.thesherwood.com.au
www.theshield3.org
www.theshiftclinic.com
www.theshineagency.com
www.theshinefarm.com

www.theshires.org.uk
www.theshoecollective.com.au
www.theshopmusic.com
www.theshoppesatenglishvillage.co
www.theshoppesatoldbridge.com
www.theshoppesatsusquehannama
www.theshoppesatunionhill.com
www.theshorecarclub.com
www.theshoreclubtc.com
www.theshouldercentre.ca
www.theshowco.ca
www.theshuckinshack.com
www.theshutterschool.com
www.thesienapartnership.com
www.thesignfactoryinc.com
www.thesignmaker.co.nz
www.thesilklasercentre.com
www.thesilverburggroup.com
www.thesimoneat85maple.com
www.thesimonlawgroup.com
www.thesingingschool.com
www.thesingingzone.com
www.thesingletonlawfirm.com
www.thesircleansalot.com
www.thesis-servicing.co.uk
www.thesitelife.org
www.theskepticsguide.org
www.theskepticsguidetothefuture.com
www.thesketchbookgallery.com
www.theskincareacademy.com
www.theskincaremarketer.com
www.theskininstitute.org

www.theskinnydietplan.com
www.theskyagents.com
www.theskydivingcompany.com
www.theslattergroup.com
www.thesleepco.com
www.thesling.org
www.thesloanfirm.com
www.thesmallbusinesscollaborative
www.thesmallthings.co
www.thesmarteam.com
www.thesmartergarage.com
www.thesmartpergola.com
www.thesmartroute.com
www.thesmile.com
www.thesmilecenterusa.com
www.thesmiledesign.com
www.thesmithinstitute.org
www.thesmithlawcorp.com
www.thesmoker.no
www.thesnowman.com
www.thesnowology.com
www.thesnugnorwich.com
www.thesocialamherst.com
www.thesocialdilemma.com
www.thesocietyrealestateschool.cor
www.thesoftwarebureau.com
www.thesolarpanther.com
www.thesoldman.com
www.thesolentcluster.com
www.thesolidwoodflooringcompany
www.thesolutionamc.com
www.thesolutionpr.com

24877                                    24878

www.thesombathylawfirm.com
www.thesonganddance.com
www.thesorority.org
www.thesoulpurpose.com
www.thesoulwitnessmama.com
www.thesoundwaveshow.com
www.thesourcecre.com
www.thesourcefoundation.org
www.thesourcemedical.org
www.thesouthernconnection.com
www.thesouthsidesocial.com
www.thesouthwestern.com
www.thesovereigntysymposium.con
www.thespacebetweentherapy.com
www.thesparklatam.com
www.thesparkslawfirm.com
www.thespco.org
www.thespeakersgroup.com
www.thespecialty.com
www.thespecialyst.com
www.thespeedwayclub.com
www.thespencerhotel.com
www.thespeproclinic.com
www.thespicerie.com
www.thespinedoctorpa.net
www.thespinneyatpondview.com
www.thespinneyatvandyke.com
www.thesponsor.com
www.thesports.physio
www.thesportsbank.net
www.thesportsbetexpert.com
www.thesportshows.com

www.thesportsmedicinestorekc.cor
www.thespotlightagency.com
www.thespotrestaurants.com
www.thesprainginn.co.uk
www.thespringsofmilllakes.com
www.thesproutingkitchen.org
www.thesquaire.com
www.thesquirrelwars.com
www.thesslawyers.com
www.thestablefbg.com
www.thestablesbreaks.com
www.thestadiumbusiness.com
www.thestadiumsguide.com
www.thestaffex.com
www.thestaffingninja.com
www.thestahlcompanies.com
www.thestandin.com
www.thestandingoak.com.au
www.thestandupclub.com
www.thestanleypng.com
www.thestarfish.org
www.thestarhouston.com
www.thestarinfrisco.com
www.thestarmkt.com
www.thestarpro.com
www.thestarttofitness.com
www.thesteincenter.com
www.thestellahotel.com
www.thestellanstory.com
www.thestepscareeracademy.com
www.thesteptoegroup.com
www.thestevensgrp.com

24879                                    24880

www.thestickshed.com.au
www.thestillwellgroup.com
www.thestone.com
www.thestonetable.org
www.thestopsmokingservice.co.uk
www.thestoragecentre.com.au
www.thestoryboardz.com
www.thestrandvet.co.nz
www.thestrangeroad.com
www.thestrategiccounsel.com
www.thestrategygroup.com.au
www.thestrategygroupllc.org
www.thestratford.com
www.thestratfordmemphis.com
www.thestreetcleaner.com
www.thestretchinghabit.com
www.thestromans.com
www.thestrongholdcompanies.com
www.thestructurescompany.com
www.thestudentvoice.co.uk
www.thestudiodirector.com
www.thestudiookc.com
www.thestudiospacehouston.com
www.thestumpguysa.com
www.thesuiteshc.com
www.thesummitgroupmacon.com
www.thesummitofgermantown.com
www.thesummitoftheyear.com
www.thesummitprep.org
www.thesunsetestate.com
www.thesunshinedental.ca
www.thesuntavern.co.uk

www.thesuntoday.org
www.thesuperdemo.com
www.thesuperdentists.com
www.thesuperyachtlawfirm.com
www.thesupplementreviews.org
www.thesupportpeople.com
www.thesurfingcrab.com
www.thesurgerycenter.info
www.thesussexbeachhouse.co.uk
www.thesustainabilitygal.com
www.thesweetbriar.com
www.thesweetwaterallstars.com
www.thesword.com
www.thesydneycentre.com
www.thesynergist.org
www.thetackleshop.com
www.thetalbotripley.com
www.thetalesman.com
www.thetambellinigroup.com
www.thetanbox.co.nz
www.thetapestryagency.com
www.thetaskforceactionfund.org
www.thetaxdefensegroup.com
www.thetaxminimizers.com
www.thetaxresolutionexpert.com
www.thetease.com
www.thetechresource.com
www.thetechstacks.com
www.theteflacademy.com
www.thetemplescompany.com
www.thetempletonofcary.com
www.theteneogroup.com

www.thetenmile.com.au
www.thetenneygroup.com
www.thetennistribe.com
www.thetenthman.com
www.theterracesseniorliving.com
www.theteshproject.com
www.thetexarkanaattorney.com
www.thetexasattorney.com
www.thetexasclub.com
www.thetexasfreedomcoloniesproje
www.thetexaspride.com
www.thetexastrialattorney.com
www.thetexasvoice.com
www.thethigpengroup.com
www.thethinkingpartnership.com
www.thethinkshrink.com
www.thethreesixtygroup.com
www.thethriftymug.com
www.thethriveteam.co.uk
www.theticketingbusiness.com
www.thetimberline.com
www.thetimbersapartments.com
www.thetimbersliving.com
www.thetimeshareauthority.com
www.thetimesharewarehouse.com
www.thetinthimble.com
www.thetintshop2.com
www.thetinygirl.com
www.thetinyhumantamer.com
www.thetirecentre.com
www.thetitaniumseries.com
www.thetmscenterofnj.com

www.thetogethergroup.com
www.thetolly.co.uk
www.thetoothclubdental.com
www.thetoughmudder.com
www.thetoughstuff.co.nz
www.thetouristtrail.org
www.thetowcarawards.com
www.thetowergroupmd.ca
www.thetowers.ca
www.thetownhouseperth.co.uk
www.thetoyguy.com
www.thetrace.org
www.thetrademarkcompany.com
www.thetradenews.com
www.thetradeprofit.com
www.thetradermill.com
www.thetradesinstitute.org
www.thetradesociety.com
www.thetraditionalcheesedairy.co.uk
www.thetrafalgargroup.co.uk
www.thetrailerdepot.com
www.thetrailerguys.com
www.thetrailerguyseast.com
www.thetrailerguyssouth.com
www.thetrailerguyswest.com
www.thetrailershop.com.au
www.thetrailerworks.com
www.thetrailshouston.com
www.thetrainedeye.co.uk
www.thetraininghall.net
www.thetrakgroup.com
www.thetransitionprep.com

www.thetransportmanager.co.uk
www.thetranstecgroup.com
www.thetraumaconsultant.com
www.thetravelagency.co
www.thetraveldivision.com
www.thetravelexpertnetwork.com
www.thetravelgiant.com
www.thetravellingpinoys.com
www.thetreatmentcollective.com
www.thetreatmentrooms.co.uk
www.thetreeprosfl.com
www.thetrialattorneys.com
www.thetriallawyers.com
www.thetrianglenet.com
www.thetriangletowers.com
www.thetribe.com.au
www.thetruckstoppb.com
www.thetruedentalgroup.com
www.thetruenorthproperty.com
www.thetrussco.com
www.thetrustedadvisor.us
www.thetruthaboutguns.com
www.thetruthawards.com
www.thetruthmatterstrust.com
www.thetruthtechnologies.com
www.thettcgroup.com
www.thetuckeraccounting.com
www.thetucsondentist.com
www.thetugboatgroup.com
www.theturbine.com
www.theturekclinic.com
www.theturekwestwing.com

24885

www.theturniptruck.com
www.theturnpikescrolls.com
www.thetv4u.com
www.thetwentypercenter.com
www.thetwentytwo.com
www.thetwig.org
www.thetwistedelf.com
www.thetxattorneys.com
www.thetylerpetersen.com
www.theudagroup.com
www.theukrainianmuseum.org
www.theukulelereview.com
www.theultimatejourney.org
www.theultimatelineup.com
www.theultimatetravelcompany.co.u
www.theultimatetravelcompany.com
www.theumbrellaai.com
www.theunbeatableexperience.com
www.theunclelouievarietyshow.com
www.theunconventional.com
www.theunderline.org
www.theungasan.com
www.theunicornmuseum.org
www.theunionflats.com
www.theuniquetraveller.com
www.theuniversityofvinyl.com
www.theunitedconference.org
www.theunterweb.com
www.theuppercutkc.com
www.theupsstore.ca
www.theurbancowgirl.com
www.theurbanfabric.co

24886

www.theurbansanctuary.info
www.theurbantaste.com
www.theurldr.com
www.theusnewsjournal.com
www.theusryfirm.com
www.thevacexperts.com.au
www.thevailagency.com
www.thevalleycoatings.com
www.thevalleymedia.com
www.thevalueengineers.com
www.thevanguardtulsa.com
www.thevanness.com
www.thevantagegroup.net
www.thevantagemarkets.com
www.thevanwaterscompany.com
www.thevarsityhotel.co.uk
www.thevaultdiamonds.com
www.thevbaclink.com
www.thevcm.com
www.theveggiequeen.com
www.theveincenter.us
www.thevenuescollection.co.uk
www.thevenuestl.com
www.thevenuevixens.com
www.theverandabarharbor.com
www.theverandahantigua.com
www.theversion2.com
www.thevha.net
www.thevhsgroup.com
www.thevibrantvine.com
www.thevici.com
www.thevictoriainstitute.com

24887

www.thevidette.com
www.theviewalabaster.com
www.theviewfromthunderhead.com
www.thevigilantelawfirm.com
www.thevillagegrocer.com
www.thevillageiw.org
www.thevillages.com
www.thevillagesentertainment.com
www.thevillagesgolfcars.com
www.thevillageshomewarranty.com
www.thevillagesseniorgames.com
www.thevillagetc.com
www.thevillas.org
www.thevillatreatmentcenter.com
www.thevinesouth.com
www.thevineyardsatpinelake.com
www.thevintagelisbon.com
www.thevintageposter.com
www.thevinverifiers.com
www.thevireogroup.com
www.thevirtualsavvy.com
www.thevisitormagazine.co.uk
www.thevistadental.group.com
www.thevisualpro.com
www.thevitalityplace.net
www.thevitalteam.com
www.thevoiceactorstudio.com
www.thevoiceauditions.net
www.thevoicethatmakesadifference.
www.thevoicewithin.co.uk
www.thevoltstudios.com
www.thevoxagency.com

24888

www.thevru.com
www.thewalk.au
www.thewalkingclassroom.org
www.thewalrusbucket.co.nz
www.thewaterhive.org
www.thewandacox.com
www.thewarburton.com
www.thewardlaw.com
www.thewarehousehotel.com
www.thewarrengroup.com
www.thewashingtonhome.org
www.thewashnextlevel.com
www.thewaster.com
www.thewatchexperts.co.uk
www.thewatchresource.com
www.thewaterdoctorsa.com
www.thewateringhole.co.uk
www.thewaterkooler.com
www.thewaters.com
www.thewaterviewapts.com
www.thewatsoninstitute.org
www.thewatsonlawoffice.com
www.thewave.com
www.thewavecarcarecenter.com
www.theway2wealth.com
www.thewayapp.com
www.thewbkfirm.com
www.thewealthconsultant.co.uk
www.thewealthpool.com
www.theweb.ngo
www.thewebbfirm.com
www.thewebcastergun.com

24889

www.thewebgineers.com
www.thewebkitchen.co.uk
www.theweddingedition.co.uk
www.theweddingpastor.co.za
www.theweddingvowsg.com
www.thewedgealton.com
www.theweekender.com
www.theweimergroup.com
www.theweirteam.ca
www.theweitzfirm.com
www.thewelldressedkitchen.com
www.thewellerymn.com
www.thewellheeledway.com
www.thewellnessbusinesshub.com
www.thewellnesscode2024.com
www.thewellnesspantry.ie
www.thewellsco.com
www.thewellslc.com
www.thewentworth.com
www.thewescapades.com
www.thewestcott.com
www.thewestparkhotel.com
www.thewestportclub.com.au
www.thewestterrace.com.au
www.thewetlandtrust.org
www.thewheelerfoundation.org
www.thewhisperingtree.com
www.thewhistleblowerlawyer.com
www.thewhiteapron.com
www.thewhitebox.com
www.thewhitecoatwife.com
www.thewhitefacelodge.com

24890

www.thewhitegablesinn.com
www.thewhitehag.com
www.thewhitehorsetilbrook.com
www.thewhiteroseguild.com
www.thewhiteswanwighill.co.uk
www.thewholefoodstore.com
www.thewholehome.co.uk
www.thewholehoof.com
www.thewholesaleformula.com
www.thewik.com
www.thewildsresort.com
www.thewilkinsoncenter.org
www.thewillfulwarrior.org
www.thewillgroup.us
www.thewilliamsway.com
www.thewillowscoa.org
www.thewindemeredesign.com
www.thewindinghouse.co.uk
www.thewindmillalford.co.uk
www.thewindmillsuffolk.com
www.thewindsordenver.com
www.thewineandspiritshoppe.com
www.thewinebuzz.com
www.thewinecellargroup.com
www.thewineryburton.co.uk
www.thewineycow.com.au
www.thewingsofhealing.com
www.thewinlawfirm.com
www.thewinningleadershipcompany
www.thewinningpractice.ca
www.thewinsberg.com
www.thewinsberg.org

24891

www.thewirechina.com
www.thewisdomstudy.org
www.thewisehands.com
www.thewiseinvestment.com
www.thewishpearlblog.com
www.thewizardofwax.net
www.thewolfmediagroup.com
www.thewomenshome.org
www.thewomensjournal.co.uk
www.thewonderbio.com
www.thewonderlandprojectwines.co
www.thewoodenboatschool.com
www.thewoodeneffect.com
www.thewoodlands.com
www.thewoodlandscommunity.org
www.thewoodlandsdentalgroup.com
www.thewoodstockindependent.com
www.thewoodycreeker.com
www.thewordfromguatemala.com
www.theworkbenchmke.com
www.theworkshift.com
www.theworkwearshed.co.uk
www.theworld100.com
www.theworldatwork.org
www.theworldsfairofdentistry.com
www.theworldtheatre.org
www.thewpguy.com.au
www.thewrcgroup.com
www.thewrendesign.com
www.thewrightlawyers.com
www.thewrite-direction.com
www.thewriterslibrary.com

24892

www.thewritestuff.agency
www.thewritetools.net
www.thewynnegroupre.com
www.thewyomingreserve.com
www.theyachtcollective.co.nz
www.theyachtportfolio.com
www.theyardarlington.com
www.theyarddumpster.com
www.theyardonmass.com
www.theyardskempscreek.com
www.theycallmemred.com
www.theyealm.co.uk
www.theyesworks.com
www.theyfc.org
www.theyield.com
www.theyogacollective.com
www.theyogalounge.net
www.theyogatravelco.com
www.theyonkersledger.com
www.theyorkshirepropertyagency.co
www.theyorkshiresurveyor.co.uk
www.theyoungfolks.com
www.theyourlifegym.com
www.theyouthline.org
www.theyucrew.com
www.theyumproject.com
www.thezencircus.it
www.thezenteacher.com
www.thezgroupmiami.com
www.thezlawfirm.com
www.thezone1059.com
www.thezoomagency.com

24893

www.thfishing.com
www.thfn.org.uk
www.thfoods.com
www.thibaultandnicole.com
www.thibaultmasson.com
www.thibmedia.com
www.thielpartners.com.au
www.thielpediatricdentistry.com
www.thimothy.com
www.thin.stir.ac.uk
www.thinespo.com
www.thingstodoincorolla.com
www.think-office-furniture.co.uk
www.think-portland.com
www.think-traffic.com
www.thinkaboutcannabis.com
www.thinkalloyafirst.com
www.thinkambient.co.uk
www.thinkambient.de
www.thinkambient.fr
www.thinkaor.com
www.thinkargus.com
www.thinkashram.com
www.thinkaviation.net
www.thinkbabies.org
www.thinkbetterbusiness.com
www.thinkblue.org
www.thinkbordner.com
www.thinkcaliber.com
www.thinkcarbon.org
www.thinkcnaonline.com
www.thinkcogo.com

24894

www.thinkconsulting.com
www.thinkdefence.co.uk
www.thinkdenali.com
www.thinkdesignandprint.com
www.thinkdifferently.net
www.thinkdigitally.com
www.thinkdigitalsigns.com
www.thinkdmm.com
www.thinkebiz.net
www.thinkfa.com
www.thinkfirstcomms.com
www.thinkgenetic.com
www.thinkgiveproject.org
www.thinkglink.com
www.thinkgovernment.com
www.thinkgreat90.com
www.thinkgreencomfort.com
www.thinkhome.ca
www.thinkhumanfund.org
www.thinkiba.com
www.thinkingbusinessblog.com
www.thinkingfox.com
www.thinkingkaplearning.com
www.thinkingreverse.com
www.thinkintelligentsolutions.com
www.thinkjuice.com
www.thinklikeamarketerthebook.co
www.thinklinkgraphics.com
www.thinkliveglobal.org
www.thinklp.com
www.thinkmchenry.com
www.thinkmutoh.com

24895

www.thinknpc.org
www.thinkodin.com
www.thinkonyourfeet.com
www.thinkots.com
www.thinkoutsidegardens.com.au
www.thinkpro.net
www.thinkproxi.com
www.thinkresearch.com
www.thinkrevel.com
www.thinkroadmaster.com
www.thinkshopadvisors.com
www.thinksiliconvalley.com
www.thinksmall.org
www.thinksouthpoint.com
www.thinktankmedia.net
www.thinktasty.com
www.thinktsg.com
www.thinkwaretech.com
www.thinkwood.com
www.thinlenses.co.uk
www.thinmetalsales.com
www.thinmetalsheets.com
www.thinprint.cn
www.thinprint.com
www.thing.com
www.thinqapp.com
www.thinwithin.org
www.thionvilleappartement.com
www.third-lens.com
www.thirdbull.com
www.thirdcoastcommercialcap.com
www.thirdcoastflooring.com

24896

www.thirddegreetears.co.uk
www.thirdeconomy.com
www.thirdeyebeautylounge.com
www.thirdhillbrewing.com
www.thirdhome.com
www.thirdimanagement.com
www.thirdieafnw.com
www.thirdpartytrust.com
www.thirdwunder.com
www.thirstwall-associates.co.uk
www.thirstforrevelry.com
www.thirtycapital.com
www.thirtycapitalfinancial.com
www.thirtycapitalperformancegroup
www.thirtyfive20.com
www.thiryandassociates.com
www.this-is-canada.com
www.this-is-houston.org
www.thiscanbu.com
www.thiscodenation.com
www.thisfluidworld.com
www.thisgirlisfearless.com
www.thishealthymom.com
www.thisisaim.com
www.thisisalba.com
www.thisisansible.com
www.thisisbloop.com
www.thisischirag.com
www.thisiscitizen.com
www.thisiseco.co.uk
www.thisisudith.com
www.thisisladek.com

www.thisismango.com.au
www.thisismedtech.com
www.thisismetropolis.com
www.thisisnotretro.com
www.thisisohiopodcast.org
www.thisisorb.com
www.thisispg.com
www.thisispositiona.com
www.thisispropology.co.uk
www.thisisrocket.com.au
www.thisistheforge.com
www.thisisyourstory.ca
www.thisolafarm.com
www.thisoldthinglondon.com
www.thisonelife.com
www.thisredthread.com
www.thistleandsagewellness.com
www.thmediasolutions.com
www.thomas-pt.com
www.thomas.edu
www.thomasandthomas-property.co
www.thomasbecket.croydon.sch.uk
www.thomasboyd.com
www.thomasbrooke.com
www.thomascarrolldmd.com
www.thomascenter.com
www.thomascompany.com
www.thomasdixoncentre.com.au
www.thomasdoor.com
www.thomasgseafoundation.org
www.thomasheiden.com
www.thomashenrywines.com

www.thomashenthorne.com
www.thomashicksconstruction.com
www.thomashionas.com
www.thomaskaminskidmd.com
www.thomaskneale.co.uk
www.thomaslawoffices.com
www.thomasifriedman.com
www.thomasmeeting.com
www.thomasmoreinstitute.org
www.thomasofwright.com
www.thomaspcarney.com
www.thomaspump.com
www.thomasstewartlaw.com
www.thomasumstattd.com
www.thomasvendryes.com
www.thomaswalltrust.org.uk
www.thompson-communications.co
www.thompson-equip.com
www.thompsonavc.co.uk
www.thompsonbuildingcorp.com
www.thompsoncff.org
www.thompsoncoe.com
www.thompsoncreek.com
www.thompsondivorcelaw.com
www.thompsonhine.com
www.thompsoninjurylaw.com
www.thompsonlegalfl.com
www.thompsonlettings.ie
www.thompsonmachineinc.com
www.thompsonrrlaw.com
www.thompsonpump.com
www.thompsonretractor.com

www.thompsonsells.com
www.thompsonseparts.co.uk
www.thompsonsite.us
www.thompsonstalbans.co.uk
www.thompsonswelding.com
www.thomsensgardencenter.com
www.thomsonac.com
www.thomsoncollection.com
www.thomsonec.com
www.thomsonlaundromat.com
www.thomsonrental.com
www.thomsontreks.com
www.thomsonwebco.com
www.thopemergency.com
www.thorburnbuilders.co.nz
www.thorfit.com
www.thornberrymarketing.com
www.thornburyelectrics.com.au
www.thorncherry.com
www.thorncliffe.com
www.thorncreekcosmeticdentistry.co
www.thorndyke.ai
www.thornecarelandscape.com
www.thornecarelandscape.com
www.thornel.com
www.thornhammarina.com
www.thornhillfinancialservices.net
www.thorntoneng.com.au
www.thorntonhalltravel.com
www.thorntonheatingandair.com
www.thorntonlawoffice.com
www.thorntonsteel.com
www.thorofarecapital.com

www.thorogood.co.uk
www.thorpeshwer.com
www.thorsbodyscience.com.au
www.thorsmoelle.dk
www.thorstreatment.com
www.thosecallaways.com
www.thosemetalguysllc.com
www.thoughtindustries.com
www.thousandmilemusic.com
www.thp.co.uk
www.thquicklaunch.com
www.thrasio.com
www.threadcred.com.au
www.threadgoldconstruction.com
www.threadsuniforms.com
www.threadswellness.org
www.threater.com
www.threatprotect.co.uk
www.threatscape.com
www.three60law.com
www.three8thsandco.com
www.threebarranch.com
www.threebarrelbluff.com
www.threecamellodge.com
www.threechilliesdesign.com.au
www.threecompaniesoneteam.com
www.threecornerscapital.com
www.threecreeksmedia.com
www.threecslandscaping.com
www.threeeasysteps.me
www.threehorizonsgroup.com
www.threelakesplumbing.com

www.threelayer.com
www.threemeadowsfarmnj.com
www.threemilebeach.co.uk
www.threemountainslandscaping.com
www.threeninesinc.com.au
www.threeoakshospice.com
www.threeoakswealth.com
www.threeoceanpartners.com
www.threepalmsinn.com
www.threepillars.org
www.threeportkeys.com
www.threeriversairandheat.com
www.threeriverslending.com
www.threeriversmg.com
www.threesaints.co.uk
www.threeshiresstoves.co.uk
www.threesixtygiving.org
www.threesixtygroupagency.com
www.threesixtyphoto.com
www.threesixtyseven.com
www.threesixtywm.com
www.threesonorans.com
www.threespringsdurango.com
www.threesquared.com
www.threeswanstraining.com
www.threetanks.com
www.threethieveswines.com
www.threetreesdelivery.com
www.threetreesyoga.com
www.threeweavers.la
www.threewells.co
www.threewinecompany.com

24901

24902

www.threlkelddemolitionllc.com
www.thresholdagency.com
www.thresholdvineyards.com
www.thriftcres.com
www.thriftwayfurniture.com.au
www.thriftwayplumbinginc.com
www.thriftydiydiva.com
www.thrillmechanical.com
www.thrive-alliance.net
www.thrivearchitects.co.uk
www.thriveatwork.com
www.thrivebhri.org
www.thrivechirolife.com.au
www.thrivecreativelabs.com
www.thrivect.org
www.thrivefamilydermatology.com
www.thrivehcs.com
www.thriveinwellness.com
www.thrivemorenc.org
www.thrivenaturallywellness.com
www.thriventinsuranceagency.com
www.thriveperioandimplants.com
www.thrivepointaz.com
www.thrivepointe.com
www.thrivepointhighschool.com
www.thrivepointnevada.com
www.thrivepointutah.com
www.thrivereconstructivesurgery.com
www.thriverecovery.ca
www.thrivetalk.com
www.thriveusahomecare.com
www.thrivewb.com

www.thrivewellinfusion.com
www.thrivewithin.org
www.thrivinginperimenopause.com
www.thrivingyouthwellness.com
www.throatthreads.com
www.throttlenet.com
www.throttlexbatteries.com
www.through-their-eyes.org
www.throughlinegroup.com
www.throwforcharity.nl
www.thru-line.com
www.thru-wall.com
www.thrustpr.com
www.thrutubingsystems.com
www.thryv.com
www.thryvhub.com
www.thslawfirm.com
www.thsm.info
www.tht.org
www.thuasneusa.com
www.thumbprintcellars.com
www.thumbsupdrivertraining.co.uk
www.thunder-electric.com
www.thunder-stores.com
www.thunder-wear.com
www.thunderbirdtrust.ca
www.thundercattech.com
www.thundercock.store
www.thunderdata.com
www.thunderlocal.com
www.thundermark.gg
www.thunderpeakco.com

24903

24904

www.thup.com
www.thurberlawllc.com
www.thurmonthistoricalsociety.org
www.thursdaynightfootball.com
www.thurstonmedicalclinic.com
www.thurstonwolfe.com
www.thuswesee.com
www.thwingalbert.com
www.thyme-it.com
www.thyroidcytopath.com
www.thyrsty4water.com
www.tiacs.org
www.tiafotc.org
www.tiagomartins.pro
www.tian-restaurant.com
www.tiatucana.world
www.tibbetts-bfc.com
www.tibbetts-tgi.com
www.tibbettsgroup.com
www.tibetanlanguage.org
www.tibinsurance.com
www.tibra.com
www.tiburon-onthebay.com
www.ticainc.com
www.ticdistribution.com
www.ticenter.org
www.ticketer.com
www.tickethelp.com
www.ticketingbusinessasia.com
www.ticketingbusinessforum.com
www.ticketleap.au
www.ticketleap.com

24905

www.ticketleapstage.com
www.ticketmastersport.com
www.ticketwebdowt.com
www.tickmflea.com
www.ticknology.org
www.ticktalk.org
www.ticoelectronics.com
www.ticold.com
www.ticoloro.com
www.ticommunities.com
www.ticoshaving.com
www.ticoswhoopies.com
www.tictactoemarketing.com
www.tictactoemarketingforcamps.co
www.ticus.com
www.tidalbasingroup.com
www.tidalcreekinvestments.com
www.tidalmarineandco.com.au
www.tidalrivercf.com
www.tidalsoftware.com
www.tidalwealthadvisors.com
www.tidesedgedetoxcenter.com
www.tidewaterhvac.com
www.tidewaterinsulators.com
www.tidewatertrailers.com
www.tidewave.co
www.tidlaus.no
www.tidwellbuyshouses.com
www.tidydisposal.co.uk
www.tidytruck.com
www.tier1detail.com
www.tier1forestry.com

24906

www.tier1hockeyfederation.com
www.tier1realestate.com
www.tier1rp.com
www.tierconstructionltd.com
www.tieredcapital.com
www.tierneybuilders.com
www.tierneyforlr.com
www.tierpfleger-job.de
www.tierpm.com
www.tierpoint.com
www.tierradelsolthevillages.com
www.tierrasantaplazadental.com
www.tierravista.org
www.ties.nz
www.tiferetrafael.org
www.tiffanycourt.com
www.tiffanyguaytyson.com
www.tiffanysunday.com
www.tiffanyyachtsinc.com
www.tiffanyzz.com
www.tiffee.com
www.tiffin.edu
www.tiffingirls.org
www.tifft.org
www.tifundamentalsofautomotive.co
www.tigeranalytics.com
www.tigerbarcafe.com
www.tigerbinhire.com.au
www.tigerbrokers.co.nz
www.tigercat.com
www.tigercouncil.com
www.tigerfacilityservices.com

24907

www.tigergraph.com
www.tigerlabor.com
www.tigerlilytherapies.com
www.tigermountaintile.com
www.tigerpowersupplies.com
www.tigerprocessing.com
www.tigerroofingpros.com
www.tigersolutionsgroup.com
www.tigersul.com
www.tigertailadvisory.com
www.tigerteamconsulting.com
www.tigertms.com
www.tigertoilets.com
www.tigertrays.com.au
www.tigertutor.net
www.tightbite.com
www.tightknit.com
www.tightlineproductions.com
www.tightlinesadvisors.com
www.tighttaps.com
www.tiisolutions.com
www.tijerashairco.com
www.tijonfranchise.com
www.tikivillas.com
www.tiktokinthemix.com
www.tilburyandchadwellpcn.nhs.uk
www.tileandgroutcleaningcompany.
www.tilecraft.com.au
www.tiledmedia.com
www.tileology.com
www.tileoutletchicago.com
www.tilesandstone.com

24908

www.tilesettersofraleigh.com
www.tilesstudiomart.com.au
www.tilighmaninsurance.com
www.tilitoimistourholin.fi
www.tillerendeavors.com
www.tilleydistribution.com
www.tilleyfamilymedicine.com
www.tillful.com
www.tillmanbraniff.com
www.tillotsonlaw.com
www.tillparis.com
www.tillstonmotorcycles.com
www.tillyaxtsyd.se
www.tilo-sauer.de
www.tilomotion.com
www.tilsonhr.com
www.tiltahitch.com
www.tiltonlawfirm.com
www.tiltonplumbingllc.com
www.timber-frame-suppliers.co.uk
www.timbercreekfloors.com
www.timberfloors.com.au
www.timberfloorsandingsydney.com
www.timberinsight.com.au
www.timberlakehomes.net
www.timberlandexc.com
www.timberlandfloors.com.au
www.timberlandhomecare.com
www.timberlandinsurance.ca
www.timberleafapartments.com
www.timberlinecommunications.com
www.timberlineconstruction.com

www.timberlineguitars.com
www.timbermat.com.au
www.timberridgefencecompany.com
www.timbersedgeapts.com
www.timbershades.com.au
www.timberspan.co.nz
www.timberstoreltd.co.uk
www.timberteamuk.co.uk
www.timbertech.com
www.timbertown.com
www.timberwestexteriors.com
www.timberwoodlandscape.net
www.timbmet.com
www.timbr.as
www.timbrookcollisioncenter.com
www.timbuckii.com
www.timbyrne.org
www.timdenisonlaw.com
www.time-marquees.co.uk
www.time1075.net
www.timeaftertimebb.com
www.timeandleisure.co.uk
www.timeandleisuremedia.co.uk
www.timeclockwizard.com
www.timecone.io
www.timeeaorientalism.com
www.timeinrange.org
www.timeinsulation.net
www.timeinvestment.com
www.timelab.se
www.timelessbeautypa.com
www.timelessglamour.com.au

24909

24910

www.timelessheadstones.com
www.timelessllabs.com
www.timelesssoundbk.com
www.timelesstrenz.com
www.timelessvapes.com
www.times10.net
www.timeseducationhk.com
www.timesensitivefreight.com.au
www.timeshare-banking-scandal.co
www.timeshareattorney.com
www.timesharecbselect.com
www.timeshareclosingservices.com
www.timesharefinanceclaims.com
www.timeshareweb.com
www.timesheets.com
www.timesleader.com
www.timeslocalnews.co.uk
www.timesolv.com
www.timesquareclockshop.com
www.timesticking.com
www.timesunionmedia.com
www.timetabler.com
www.timetitan.com
www.timeto.org
www.timetonourishwithjessicagrant.
www.timevision.co.nz
www.timewines.ca
www.timewisesystems.com
www.timforaugusta.com
www.timg.com
www.timianfawcett.com
www.timken.com

www.timkenaurorabearing.com
www.timklineroofing.com
www.timlewis.com
www.timmagency.com
www.timmccavershow.com
www.timminsoverheaddoor.com
www.timminspainting.com
www.timms-law.com
www.timocco.com
www.timomayer.com.au
www.timoneyknox.com
www.timothyabeel.com
www.timothybsavage.com
www.timothycarterlaw.com
www.timothyknapman.co.uk
www.timparadise.com
www.timpoolgold.com
www.timpsontraining.com
www.timschwabfund.com
www.timsfences.com
www.timsgarry-isleoflewis.co.uk
www.timstessImarine.com.au
www.timtamusa.com
www.timtheroofguy.com
www.timtools.online
www.timtruthgold.com
www.timucuan.com
www.timventura.com
www.timwaltersenterprises.com
www.timwillhyde.com
www.timwoodward.org
www.tinaabeysekara.com

24911

24912

www.tinafororegon.com
www.tinanormand.com
www.tinasloan.com
www.tincconference.com
www.tindallortho.com
www.tindlewealth.com
www.tingalayasretreat.com
www.tinglepainting.com
www.tingleyhomeservices.com
www.tinkercpa.com
www.tinkeringmonkey.com
www.tinklersmotorcycles.co.uk
www.tinlizzie.com
www.tinnermanlofts.com
www.tinneyrugcleaners.com
www.tinnitustreatmentreport.com
www.tinroofteas.com
www.tintaclubdellibro.com
www.tintlab.net
www.tintmyridedenver.com
www.tintronics.com
www.tintstation.tech
www.tintup.com
www.tintztasman.co.nz
www.tiny-housekaufen.de
www.tiny.nl
www.tinybluesky.com
www.tinydino.com
www.tinyhabitsofficial.com
www.tinyhoppers.ca
www.tinypetsmusic.com
www.tinytowncampground.com

24913

www.tinytownokcabins.com
www.tiogadistrictseniorliving.com
www.tiogadoor.com
www.tiolimoments.com
www.tiomedical.com
www.tip-topproof.com
www.tipnational.com
www.tipperarygroup.com.au
www.tipphillrentals.com
www.tippingpointlabs.com
www.tippingpointphoto.com
www.tipply.com.au
www.tippycreekwinery.com
www.tips4russian.com
www.tipsandguide.com
www.tipsandtoes.com
www.tiptapfoundation.com
www.tiptonhurst.com
www.tiptonlakes.com
www.tiptonlawfirm.net
www.tiptonvault.com
www.tiptop-roofing.com
www.tiptopsm.com
www.tiptopthriftshop.org
www.tiptoptrailersales.com
www.tiptreeinc.com
www.tipuresourcing.com
www.tiqs.com.br
www.tiredepotlink.com
www.tirelink-est.com
www.tirelink-it.com
www.tirelink-td.com

24914

www.tirelink-wnc.com
www.tirez.co.il
www.tirprimeproperties.com
www.tirriddis.com
www.tisaglobal.com
www.tisbest.org
www.tiscoautocash.com
www.tisgrace.org
www.tishbullard.com
www.tisklib.org
www.tisrael.org
www.tisserin.co.uk
www.tisserlaw.com
www.tissue-analytics.com
www.tissuepapercollage.net
www.tissueregenerationsciences.co
www.tissueresources.com
www.tistrust.org
www.tiswcorp.com
www.titan-constructionpartners.com
www.titanaec.com
www.titanairdfw.com
www.titanauto.com.au
www.titancasing.com
www.titanconveyors.com
www.titandef.com
www.titangroupproperties.com
www.titangrowth.com
www.titaniamcgrath.com
www.titanicbirmingham.co.uk
www.titanicbristol.com
www.titanicexeter.com

24915

www.titanicglasgow.com
www.titanicleeds.com
www.titanicmuseum.org
www.titanicsalesgroup.com
www.titanifilm.com
www.titaniumcre.com
www.titaniumexcavation.com
www.titaniumfinance.io
www.titaniumfinishing.com
www.titaniumsands.com.au
www.titaniumyoga.com
www.titanlbk.com
www.titanlifting.com
www.titanmechanicalhvac.com
www.titanmtls.com
www.titanovalaser.com
www.titanpneumaticsinc.com
www.titanpower.com
www.titanprosci.com
www.titanqps.com
www.titanre.com
www.titanscommercial.com
www.titanstaffing.com
www.titansus.com
www.titansystems.com
www.titantuff.com.au
www.titcombinsurance.com
www.title3funds.com
www.titleinsurancecareers.com
www.titlelaw.com
www.titlelease.com
www.titleofamerica.com

24916

www.titlepna.com
www.titlesofdakota.com
www.titletrakagency.com
www.tits.net.au
www.titusbiblechurch.org
www.tituscivil.co.nz
www.tituscivil.com.au
www.tituslawkc.com
www.tituspets.co.uk
www.titustalent.com
www.titustrash.com
www.tiveronlaw.com
www.tivian.com
www.tivolifilms.ca
www.tivolipartners.com
www.tiwsteelplatework.ca
www.tixigo.com
www.tj.construction
www.tjchumps.com
www.tjcrealestate.com
www.tjelaw.net
www.tjenestelink.no
www.tjfab.com
www.tjforoklahoma.com
www.tjhelicopters.com
www.tjhfcares.org
www.tjhpayroll.com
www.tji.on.ca
www.tjinspection.com
www.tjkdesignbuild.com
www.timbendigo.com.au
www.tjoernebjerg.dk

24917

www.tjcannon.com
www.tjcautotruck.com
www.tjccda.org
www.tjccreativesolutions.com
www.tjcelectricalsolutions.com
www.tjcgibsonia.org
www.tjcindustrial.com
www.tjckids.org
www.tjcmgmt.com
www.tjcocala.org
www.tjcplumbing.com
www.tjcstarfishfoundation.com
www.tjcwealthmanagement.com
www.tjdcrm.com
www.tjdsb.ca
www.tjflawfirm.com
www.tjg.com
www.tjgaerospace.com
www.tjgattorneys.com
www.tjgkc.com
www.tjgraphic.com
www.tjhplasticsurgery.com
www.tjichoasr.com
www.tjihvacpro.com
www.tjoltd.co.uk
www.tjondemand.com
www.tjoproperties.co.uk
www.tjp-sd.com
www.tjr-inc.com
www.tjrfoundation.org
www.tjscontact.com
www.tjservicing.com

24919

www.tjsharbor.com
www.tjshvac.com
www.tjsi.edu
www.tjsseafoodshack.com
www.tjtreeexpertstn.com
www.tjvcpa.com
www.tkaciklaw.aum
www.tkadallas.org
www.tkc.edu
www.tkcchaddock.org
www.tkcholdings.com
www.tkda.com
www.tkeio.com
www.tkelandscaping.co.uk
www.tkhaulinginc.com
www.tkimages.com
www.tknaturallamb.com
www.tkoenortho.com
www.tkofitouts.com.au
www.tkrex.wtf
www.tks-apartmentwelt.de
www.tksfluid.com
www.tkspine.com
www.tksssoftware.com
www.tktestandbalance.com
www.tktoursinc.com
www.tktype1.org
www.tl-leasing.co.uk
www.tlabdx.com
www.tlc-business.co.uk
www.tlc-essex.info
www.tlcadvisory.com

24918

www.titleaders.org
www.tlwenterprises.com
www.tm-law.co.uk
www.tm.edu
www.tmabucks.com
www.tmahvacllc.com
www.tmai.org
www.tmalonelaw.com
www.tmartinlawoffice.com
www.tmastl.com
www.tmatrucksales.com
www.tmbcirmasterhealth.com
www.tmbr.market
www.tmbyggab.se
www.tmcdkitchens.com
www.tmcfinancing.com
www.tmcinc.com
www.tmcofpelham.org
www.tmcoinc.com
www.tmdstaffing.com
www.tmeco.com
www.tmer.org
www.tmfp.co.uk
www.tmg.io
www.tmgpacific.com
www.tmgroupinc.com
www.tmgusa.com
www.tmgworld.net
www.tmhcpas.com
www.tmhgoldengala.org
www.tmifoods.co.uk
www.tmis.us

24920

www.tmizlaw.com
www.tmj-painsolutions.com
www.tmjheadaches.com
www.tmjtreatment.com
www.tmtreatmentreport.com
www.tmkhihnapiste.fi
www.tml-hk.com
www.tmloffice.com
www.tmmedia.com.au
www.tmmembroidery.com.au
www.tmmontante.com
www.tmoorecriminaldefense.com
www.tmorrowlaw.com
www.tmpainters.com
www.tmpalaska.com
www.tmpranchrodeo.org
www.tmprocesscontrols.com
www.tmptech.com
www.tmpw.co.uk
www.tmremodelingandconstruction.
www.tmrfilms.com
www.tmrhotelcollection.com
www.tmsauto.com
www.tmscentralflorida.com
www.tmsfamilytravel.com
www.tmsnm.com
www.tmsnorthamerica.com
www.tmsofrockland.com
www.tmstherapynow.com
www.tmstreasury.com
www.tmtcompany.com
www.tmtech.co.uk

24921

www.tmtechnicalsolutions.com
www.tmtproducersclub.com
www.tmurphywild.com
www.tmwjstayz.co.uk
www.tn-valleyendo.com
www.tnaelectrical.co.uk
www.tnbabq.com
www.tnbaptist.org
www.tnbarfoundation.org
www.tnbattery.com
www.tnbfoundation.org
www.tncapitaladvisors.com
www.tnccu.com
www.tncep.org
www.tncg.com
www.tncrna.com
www.tndecisionmaking.org
www.tnq260mutationfinder.com
www.tnkelectric.com
www.tnlegaldefense.com
www.tnmetals.com
www.tnmovingstorage.com
www.tnnie.com
www.tnnsupport.com
www.tnpinc.com
www.tnprobateattorneys.com
www.tnr.co.uk
www.tnresearchpark.org
www.tns-sverige.se
www.tnsc-innovation.com
www.tnsstudies.com
www.tnstandard.com

24922

www.tntcybersolutions.com
www.tntdfwdetailing.com
www.tntgutterpros.com
www.tntmoborg.com
www.tntpawnbrokers.com
www.tntpersonnel.com
www.tntpi.com
www.tntransport.co.uk
www.tntsealit.com
www.tntservices.com
www.tntshirts.com
www.tntupfitters.com
www.tnvalleyos.com
www.tnvan.com
www.toadalarm.com
www.toadfly.com
www.toastdesign.co.uk
www.toasttothecure.com
www.tobaccobarndistillery.com
www.tobaccofreeco.org
www.tobaccospecialists.co.uk
www.tobiahtayo.com
www.tobianogolf.com
www.tobiasdental.com
www.tobiashearing.com
www.tobiastheme.com
www.tobiaswest.com
www.tobin.ie
www.tobinsince1926.com
www.tobitech.com
www.tobolskiappraisals.com
www.tobongroup.com

24923

www.tobyclarkedesign.com
www.tobygullick.com
www.tocaya.com
www.tocci.com
www.tocdocs.com
www.tochibueno.com
www.tochta.com
www.tocinolimon.com
www.toclandscaping.com
www.toclogistics.com
www.toctulsa.com
www.todayistheday.co.uk
www.todaysdentalcomfort.com
www.todaysesquire.com
www.todayseyecare.com
www.todaysflashback.com
www.todayskeyoptions.com
www.todaysnest.com
www.todaysretirees.com
www.todaysstarmarkcabinetry.com
www.todd-limonphotography.com
www.toddandmary.com
www.toddbertsch.com
www.toddcouples.com
www.toddcpas.com
www.toddflaw.com
www.toddhannamddds.com
www.toddhenry.com
www.toddington.com
www.toddingtonrisksolutions.com
www.toddialbertmd.com
www.toddkillian.com

24924

www.toddmenard.com
www.toddmitchellfirm.com
www.toddmyra.com
www.toddnewcomer.com
www.toddrichesininteriors.com
www.toddshatkindds.com
www.toddspressurewashing.com
www.toddstarnes.com
www.toddsu.com
www.toddtechinc.com
www.toddwburrislaw.com
www.todhunt.com
www.todofacturaelectronica.com
www.todojunk.com
www.todopromotores.com
www.todostax.com
www.toetalpodiatry.com.au
www.toewsco.net
www.tofinoair.ca
www.tofinoretreat.com
www.tofscareers.com
www.toftegaard.se
www.toga.com.au
www.toget.com.au
www.together-uk.org
www.togetherarkansas.com
www.togetherfdl.com
www.togetherforplay.com
www.togethergoforth.org
www.togetherness.work
www.togetherresorts.com
www.togethertowardequity.org

www.togetherukfoundation.com
www.togetherwegrowchildcare.org
www.togetherwelovewithjoangreen.c
www.togetherwetri.com
www.togetherwork.com
www.togloft.com
www.togon.com.tr
www.toharbourisland.com
www.toilettagemaricha.ca
www.toilettemobile.ca
www.toimagine.com
www.toimmigrantswithlove.com
www.toiturecouture.com
www.toiturescbc.com
www.tojyabe.us
www.tokaicarbonusa.com
www.tokayair.com
www.tokenlounge.com
www.tokenovate.com
www.tokh.com
www.tokn.com
www.tokyodrinks.com
www.tolanddental.com
www.tolcarnebeach.co.uk
www.toledocf.org
www.toledocorp.com
www.toledomanor.com
www.toledoproconcrete.com
www.toledowater.com
www.toledozxydresses.com
www.tolerancemasters.com
www.tolerisk.com

www.toli.us
www.toliiveaschrist.com
www.tolkienestate.com
www.tollambulancerescue.com.au
www.tollesdevelopment.com
www.tollgas.com
www.tollingtongroup.com
www.tollivergroup.com
www.tolonomanor.com
www.tolson.org
www.toluene.biz
www.tom-rich.co.uk
www.tom-sons-construction.com
www.tom.co.uk
www.tomago.com.au
www.tomahawklandresources.com
www.tomalexbuch.com
www.tomandluke.com
www.tomandsonshandyman.com
www.tomarban.com
www.tomarchioenterprises.com
www.tomarntzen.com
www.tomatillodesign.com
www.tomatojakes.com
www.tomatowtowing.com
www.tombartonsports.com
www.tombeavan.co.uk
www.tombiernacki.com
www.tombolphoto.com
www.tomcathelldc.com
www.tomcoconstructionms.com
www.tomcpettit.com

www.tomcunliffe.com
www.tomcurrencompanies.com
www.tomderegt.com
www.tomdickandharrys.co.uk
www.tomeiandsons.co.uk
www.tomeyusa.com
www.tomfeiffer.com
www.tomforderlay.com
www.tomfoutstire.com
www.tomgoldenbooks.com
www.tomhamslighthouse.com
www.tomherington.com
www.tomhopkinsvt.com
www.tomingrassia.com
www.tomkatranch.org
www.tomlaferriere.com
www.tomlascola.com
www.tomlinbrokers.com
www.tomlinson1880.com
www.tommadsen.com
www.tommarkhenry.studio
www.tommayinsurance.com
www.tommeetippee.co.za
www.tommiewilliams.net
www.tommycampervans.com
www.tommyforsenate.com
www.tommygatzent.com
www.tommyknockerguttersandmeta
www.tommyleeman4mayor.com
www.tommyliquori.com
www.tommyoptixx.com
www.tommysautomotive.com

www.tomnashgold.com
www.tomoegawa.com
www.tomoldenburg.com
www.tomologic.com
www.tomonokai.org
www.tomorrow.org
www.tomorrowlaw.com
www.tomorrowsghostsfestival.co.uk
www.tomorrowshealth.vip
www.tomorrowshope.org
www.tomorrowshopeinc.org
www.tomorrowsleadersprogram.org
www.tompkinschiropractic.com
www.tompkinsfamilydental.com
www.tompkinsind.ca
www.tompkinsland.com
www.tompkinsmetalfinishing.com
www.tompriceshs.wa.edu.au
www.tompyleslaw.com
www.tomrostron.com
www.tomsawyerplumbing.com
www.tomscottconsulting.com
www.tomsheatandair.com
www.tomsheating.net
www.tomshypitka.ca
www.tomsnetworking.com
www.tomsokatlaw.com
www.tomspoolco.com
www.tomsqualitycomfort.com
www.tomsriver.carltonpools.com
www.tomsteyer.com
www.tomstirepros.com

24929

www.tomstrips.com
www.tomswildalaskan.com
www.tomthorp.co.uk
www.tomtie.com
www.tomtomcoffee.co.uk
www.tomtultytyres.co.uk
www.tomwhitewellness.com
www.tonantucketwithlove.com
www.tonbodigital.com
www.tonebox.com
www.toneking.com
www.tonemanconcrete.com
www.tonemandevelopment.com
www.tonercable.com
www.tonex.com
www.tong-law.com
www.tongasscarrental.com
www.toniandguy.com.au
www.toniantonucci.com
www.tonicamanor.com
www.tonickbusinesspublishing.co.u
www.tonicpress.com
www.tonictalent.com
www.tonicweightlosssurgery.co.uk
www.tonihdds.com
www.tonilepeska.com
www.tonistewartnc.com
www.tonkinlaw.com
www.tonsorama.com.au
www.tonti.net
www.tonyalanrecruitment.co.uk
www.tonybaarsairconditioning.com

24930

www.tonybaughmanmemorialfund.c
www.tonyboobier.co.uk
www.tonyclifton.net
www.tonycssportsbar.com
www.tonydowning.com
www.tonylopes.com.au
www.tonylynskeybuses.ie
www.tonyppham.com
www.tonyquirkamusements.com.au
www.tonysdumpstersrcq.com
www.tonysepoxyflooring.com
www.tonystewartracing.com
www.tonystrailers.com
www.tonyweedn.com
www.toobigformycar.com
www.toodarnloudlegal.com
www.toodarnloudmarketing.com
www.toofamericandigital.com
www.tooheys.com.au
www.toojays.com
www.tookie.co
www.toolbelthomes.com
www.toolingintelligence.co.uk
www.toolkinginc.com
www.toolkitlive.com
www.toolrite.com
www.tools4ever.de
www.tools4ever.nl
www.toolsforbending.com
www.toolsforthetrail.org
www.toolshedofamerica.com
www.toolstogrowtherapy.com

24931

www.tooltech.se
www.tooltester.com
www.toolwolf.com
www.toolbar.com
www.toothblacknerpresents.com
www.toothdoctorarizona.com
www.toothfairypediatricdentist.com
www.toothharmony.com
www.toothmahan.net
www.toothtimedentistry.com
www.toothtowndentistryforkids.com
www.toothtownglendale.com
www.toothtownracine.com
www.toowongvillage.com.au
www.top-stays.com
www.top-tier.co
www.top100medicalmalpracticelitig
www.top10drugandalcoholtreatmen
www.top1homeplumbing.com
www.topahill.com
www.topairsocal.com
www.topanalytica.com
www.topangacanyoninn.com
www.topangaproperties.com
www.topaudio.co.il
www.topazsalesconsulting.com
www.topbonedude.com
www.topbots.com
www.topbrewernyc.com
www.topbuildhomeservices.com
www.topcanvanity.com
www.topcataractsurgeons.com

24932

www.topcatchimney.com
www.topcatscincy.com
www.topchoiceaustin.com
www.topchoicedebtrelief.com
www.topchoicefinancial.com
www.topclassdrivinglessons.com
www.topcleats.com
www.topcoachawards.com
www.topcon-essilor.co.jp
www.topconsolidationoffers.com
www.topcosmeticdentistofdallas.co
www.topcurve.com
www.topdateideas.com
www.topdollarpayouts.com
www.topdraw.com
www.topedgekitchens.com.au
www.topekacat.org
www.topekaprodental.com
www.topelectricalservice.com
www.topemtraining.com
www.topendpets.com.au
www.topendpowergen.com.au
www.topexecutivesearchfirms.com
www.topfix.com.au
www.topflighthvacandplumbingserv
www.topfreeonlinedatingsites.com
www.topftmsurgery.com
www.topgard.com
www.topgreenco.com
www.topgunbankruptcylawyer.com
www.topgundui.com
www.topgunfp.com

24933

www.topgunrange.com
www.tophatchimney.ca
www.tophavens.com
www.tophvac.net
www.topindiancasino.com
www.topkitchenpickblog.com
www.toplawschoolconsulting.com
www.topline-trading.ch
www.toplinecomfortsolutions.com
www.toplinefence.com
www.toplinelandscaper.com
www.toplinemd.com
www.topluxurycabinrentals.com
www.topmanagementdegrees.com
www.topmastermarine.com
www.topmeadow.co.uk
www.topmechanical.org
www.topmedicalmagazine.com
www.topmodelescortsnyc.com
www.topnoshmeals.com.au
www.topnotchheatingandair.com
www.topnotchhomeinspector.com
www.topnotchpressurewashing.net
www.topnotchstars.com
www.topnotchstumpgrinding.com
www.topnotchtampa.com
www.topnotchtrailerswv.com
www.topnotchtraining.co.uk
www.topnotchtruck.com
www.topoccupationaltherapyschool
www.topochines.com
www.topofmind.com

24934

www.topofthehillrvresort.com
www.topofthehillservices.net
www.topofthelinecargosales.com
www.topoftheworldpublishing.com
www.topographic.com
www.topoilpicks.com
www.topologymagazine.org
www.toponlinecasinobonus.de
www.toponlinecollege.com
www.toporowskalaw.com
www.toporowskilaw.com
www.toposmondial.com
www.topterra.com
www.topozone.com
www.toppaware.com
www.toppcompany.com
www.toppersfranchise.ca
www.toppickpainters.com
www.toprailfence.net
www.toprank.com
www.toprankplumbing.com
www.toprankrenovation.com
www.topratedservice.com
www.topratedtaxrelief.com
www.toprealtorforyou.com
www.topregisterednurse.com
www.toprehabs.com
www.toproofingandcontracting.com
www.tops-security.co.uk
www.topscorephoto.com
www.topsdigitalsolutions.com
www.topsettrekkers.com

24935

www.topshelfcommercial.com
www.topshelfitsolutions.com
www.topshop.ch
www.topslewiston.com
www.topsmith.com.au
www.topsolargala.com
www.topsourcedtalent.com
www.topsportsbetting.com
www.topspotcasinos.com
www.topspotmotel.com.au
www.topstep.com
www.topstep.tv
www.topstitchembroideryplus.com
www.topstonebooks.com
www.topsunvacations.com
www.toptalentusa.com
www.toptenz.net
www.toptobottominspection.net
www.toptradetips.com
www.toptradingbrokers.com
www.toptrellc.com
www.topuriarealestate.com
www.topusarealestate.com
www.topvelocity.center
www.topvelocity.club
www.topvelocity.net
www.topvelocity.org
www.topvelocity.pro
www.topvrdeals.com
www.topwestasphalt.com
www.topyachtdeals.com
www.topza.com

24936

www.torah-24.com
www.torahchicago.org
www.torahclass.com
www.torahtothetribes.com
www.torandco.com
www.torbay.org.au
www.torbayhandphysio.co.nz
www.torboxguitars.co.uk
www.torchhouseth.com
www.torchlaketownship.com
www.torchlight_care
www.torchstoneglobal.com
www.torconstruction.com
www.tordrillmountainlodge.com
www.torenvansleve.com
www.torexconsulting.com
www.torforgeblog.com
www.torgensonlaw.com
www.toricos.com
www.toriglobal.com
www.toriihq.com
www.tornador.us
www.tornatech.com
www.toroadvantage.com
www.torodigital.com.au
www.torogroundsforsuccess.com
www.toromogkjokken.no
www.toromont.com
www.toronto-criminal-lawyer.co
www.toronto.anglican.ca
www.torontoaestheticmeeting.ca
www.torontoapartmentsfurnished.c

www.torontocas.ca
www.torontocircuscentre.com
www.torontocondostaging.com
www.torontodeclaration.org
www.torontohumanesociety.com
www.torontointernationalstudent.c
www.torontopenthouseliving.com
www.torontoseniorshousing.ca
www.torontosolarsolutions.com
www.torontosom.ca
www.torontothoracicrefresher.ca
www.torontowaterfrontmarathon.co
www.torosteelbuildings.com
www.toroz.com
www.torpenyul.hu
www.torprops.com
www.torq.com
www.torqfitness.co.uk
www.torquato.com
www.torquayandsurfcoastcattery.co
www.torquayfish.com.au
www.torquayhockeyclub.com.au
www.torquayvets.com.au
www.torrenceexchange.com
www.torrencelhowelllaw.com
www.torresmulticultural.com
www.torrestorrestorres.com
www.torreyfirm.com
www.torreypines.com
www.torreyutah.com
www.torridon.co.uk
www.torrilegalservices.com

24937

24938

www.torrlaw.com
www.torrys.com
www.torsioncontrol.com
www.tortoras.com
www.tortorigitransport.com
www.tortreform.com
www.tortslaw.com
www.tortugascubangrill.com
www.tortugaslie.com
www.torvacsolutions.com.au
www.tosaskate.org
www.toscaltd.com
www.toscanacc.com
www.toscanoinsurance.com
www.tospartners.com
www.tostisrl.it
www.tostroke.com
www.totaalwarmte.nl
www.total-management.com
www.total-mechanical.com
www.total-residential.com
www.total-security.com.au
www.total_one
www.totalaccessurgentcare.com
www.totaladhc.com
www.totaladvice.com.au
www.totalair.com
www.totalairsystems.net
www.totalassetms.com
www.totalbizfulfillment.com
www.totalblindsandtint.com
www.totalbodyhealthcenter.com

www.totalbrain.com
www.totalbrandmgmt.com
www.totalbuilders.ca
www.totalchimneycare.com
www.totalcompliancetracking.com
www.totalconcepts.net
www.totalcrimetv.com
www.totalcurve.com
www.totaldesignsourcetampa.com
www.totalelectricinc.com
www.totaleyecarecenters.com
www.totaleyecareonline.com
www.totalfinancial.com
www.totalfitnessgoalsblog.com
www.totalfitouts.co.nz
www.totalfitouts.com.au
www.totalfoundationsllc.com
www.totalfoundationsolutions.com
www.totalgotv.com
www.totalheadturners.com
www.totalhealthcareofflorida.com
www.totalhealthiowa.com
www.totalhealthrejuvenation.com
www.totalhealthsystems.com
www.totalhireandsales.co.uk
www.totalhomefencinganddecks.co
www.totalhomepestcontrol.com
www.totalhomeremodeling.net
www.totalhousing.co.uk
www.totalitymed.com
www.totalitystaffing.com
www.totaljettingservices.co.uk

24939

24940

www.totalkropp.se
www.totall.com
www.totallifechangefresno.com
www.totallipedemacare.com
www.totallyaboutdogsblog.com
www.totallyboaty.co.uk
www.totallyelectricbikes.com
www.totallyhomely.com
www.totallyhottubs.com
www.totallysmiles.com
www.totallyveinomaha.com
www.totallyvintagenearme.com
www.totallywrapped.co.nz
www.totalmassagegun.com
www.totalmedtransport.com
www.totalmobile.co.uk
www.totalmobilesolutions.com.au
www.totaloddsmedia.com
www.totalpackagebillings.com
www.totalpackagecarwash.com
www.totalpackagehockey.com
www.totalpartsplus.com.au
www.totalplumbing.net.au
www.totalpointprescott.com
www.totalpower.ca
www.totalpropertygroup.com.au
www.totalrecool.co.uk
www.totalresulttraining.com
www.totalresumes.com.au
www.totalrewardssearch.com
www.totalsanitation.com
www.totalscopeinc.com

www.totalskinnd.com
www.totalsoccer.us
www.totalsocialsolutions.com
www.totalsolutionsus.com
www.totalspinemn.com
www.totalstrengthfitness.com
www.totalsuccess.co.uk
www.totalswimming.co.uk
www.totaltalentsearch.com
www.totaltours.co.nz
www.totaltrialsolutions.com
www.totalvoicetech.com
www.totalwarehouse.com
www.totalwellnesshealth.com
www.totalwindowdesign.com
www.totem.tech
www.totempoint.com
www.tothecloudvaporstore.com
www.totheheavy.com
www.tothemoonandback.net.au
www.tothepoint.co.uk
www.tothracing.com
www.totm.com
www.totsaviation.co.nz
www.totsforestry.co.nz
www.totsyplay.com
www.totvs.com
www.touchatrucklynchburg.com
www.touchbistro.com
www.touchdownmoney.com
www.touchfurniture.co.uk
www.touchmarkpromo.com

24941

24942

www.touchoftranquilitymassageaz.c
www.touchpage.com
www.touchpayonline.com
www.touchpointamc.ca
www.touchpointglobal.org
www.touchpointisrael.com
www.touchpointpediatrics.com
www.touchpointspro.com
www.touchstonebi.co.uk
www.touchstonebiz.com
www.touchstonedigital.com
www.touchstoneendo.com
www.touchstonefms.co.uk
www.touchstoneimaging.com
www.touchstonelaw.com
www.touchstoneproperties-hawaii.c
www.touchupzone.com
www.touchwoodmovers.com
www.toughbiblestuff.org
www.toughinjurylawyers.com
www.toughtimer.com
www.toukolanteras.fi
www.toulaateam.com
www.toundritech.com
www.tour24.io
www.tourcoach.com
www.tourconnectionla.com
www.tourcraft.com.au
www.tourdelierre.com
www.tourdesmamelles.sn
www.touring.travel
www.tourismcareers.com.au

www.tourismfuturesintl.com
www.tourismgarden.com.au
www.tourisminnovators.com.au
www.tourismtiger.com
www.tourismworksforthegrandstran
www.tourjunkies.com
www.tourmalinebio.com
www.tournellfamilydentistry.com
www.tourninjas.com
www.tourperformancecenter.com
www.toursbeyond.com.au
www.toursenhongkong.com
www.tourstaffordva.com
www.tourtheport.com
www.tourtravel.global
www.tourwestalabama.com
www.toutenuit.com
www.touvellehouse.com
www.tovaaliadicermd.com
www.tovevalleycottages.co.uk
www.tovprinting.com
www.towageamsterdam.com
www.towardcastlefilms.com
www.towardsemployment.org
www.towardswork.org.uk
www.towbin.co.nz
www.towboatuswb.com
www.towcestermedicalcentre.co.uk
www.towelup.com.au
www.tower.co.nz
www.tower17properties.com
www.towercaresfoundation.org

24943

24944

www.towerclockeyecenter.com
www.towercoldchain.com
www.towerforum.org
www.toweringpinescamp.com
www.towerinsurance.to
www.towerlabs.com
www.towermarketing.net
www.towerpinkster.com
www.towerporchfest.org
www.towerrealtyaustin.com
www.towersystems.com
www.towerurology.com
www.towfoundation.org
www.towler.com.au
www.townandcountryanimalclinic.c
www.townandcountrycenter.com
www.townandcountrychimney.com
www.townbranch.com
www.townbuildingsystems.net
www.townca.com
www.towncenterwashmi.com
www.townechiropractic.com
www.townehouse.org
www.townehouseapt.com
www.townelakemuds.org
www.townendwalsall.com
www.townesatbishopspark.com
www.townhall.pro
www.townhallwebcasts.com
www.townheadestate.com
www.townhouseexperts.com
www.townhousehotels.nl

24945

www.townico.com
www.towningdental.com
www.townlegal.com
www.townleydropforge.com.au
www.townleytool.co.uk
www.townlinetownhomes.com
www.townmotors.com
www.townofcolumbus.com
www.townofcoward.com
www.townofduck.com
www.townofleighton.com
www.townofniagara.com
www.townofrockville.com
www.townofrosendale.com
www.townofspringlake.com
www.townoftheplainsvirginia.gov
www.townofwhiteland.com
www.townsend-house.com
www.townsenddentalgroup.com
www.townsendgroup.com
www.townsendinsgroup.com
www.townsendkane.com
www.townsendmechanical.com
www.townsendrealtygroup.com
www.townsquare.net
www.townsquare1.com
www.townsquareapp.co
www.townsvillehardware.com.au
www.towproservices.com
www.towsondentistry.com
www.towsoneconomyautorental.con
www.towsonmddentist.com

24946

www.towsonroofers.com
www.towtruckbiz.com
www.towtruckdriversafety.com
www.towtruckinsurancehq.com
www.towzietyke.com
www.toxicmag.co.uk
www.toxintechnology.com
www.toyandrews.com
www.toyathompson.com
www.toylesstreasures.com
www.toylibraryghana.org
www.toyodaspecs.co.nz
www.toyotacf.com
www.toyotamhs.com
www.toyounotary.com
www.toys4happiness.org
www.toysandjoys.com
www.toystoreauto.net
www.toytechautorepair.com
www.toziamsterdam.com
www.toziamsterdam.nl
www.tozirgrandcafe.co.uk
www.tozirestaurant.co.uk
www.tozirestaurantsandbars.com
www.tpatrialattorneys.com
www.tpcconverting.com
www.tpckearney.org
www.tpccp.org
www.tpctampabay.com
www.tpdtrailersales.com
www.tpf-law.co.uk
www.tpf.org

24947

www.tpgi.com
www.tpgliveevents.com
www.tpgnyc.com
www.tpgs.ca
www.tpghinc.com
www.tphtrust.org
www.tpicanada.com
www.tpiconstruction.com
www.tpieurope.com
www.tpiglobalsolutions.com
www.tpistaffing.com
www.tplomilwaukee.com
www.tpm.com
www.tpmacademy.org
www.tpo.se
www.tpoftampa.com
www.tpointmedia.com
www.tpp.valsartanmedicationlawsui
www.tppcompany.com.au
www.tprc.co.uk
www.tprentislaw.com
www.tprinternational.com
www.tprsbooks.com
www.tps1.com
www.tpsaviation.com
www.tpshome.com
www.tpslawfirm.com
www.tpsllc.co
www.tpsmanagement.uk
www.tptc.co.nz
www.tptforests.com
www.tpvg.com

24948

www.tpx.com
www.tqconstruction.ca
www.tqha.com
www.tqmlogistics.com
www.tr33.co.uk
www.tr724.com
www.traacs.in
www.traakit.co.uk
www.trabajosmemphis.com
www.trabongroup.com
www.traceenv.com
www.tracegarner.com
www.tracemetalindustries.com
www.tracer.ai
www.traceslawncare.com
www.traceycox.com
www.traceyharpernutrition.co.uk
www.traceyknutson.com
www.traceylactation.com
www.traceylawfirm.com
www.traceymevents.ca
www.traceymillerassociates.com
www.traceytechnologies.com
www.tracintermodal.com
www.track24.com
www.trackactive.co
www.trackactiveme.com
www.trackcapital.co.uk
www.trackeeper.com
www.trackertechnologies.co
www.trackfinancial.com.au
www.trackforce.com

www.trackinc.com
www.trackit.com
www.trackmastertreadmills.com
www.trackmedium.com
www.trackplanfm.com
www.trackrvs.com
www.tracksschool.com.au
www.tracktik.com
www.trackyourclosing.com
www.trackyourhours.com
www.tracrisk.com
www.tractor-review.com
www.tractorcanopy.com
www.tractorrepairs.co.nz
www.tracverse.com
www.tracydavidson.com
www.tracyhealthcare.com
www.tracyjudsonrealestate.com
www.tracyotsuka.com
www.tracysoutherland.com
www.tracyweldon.com
www.tradams.com
www.trade-for-freedom.com
www.trade-linker.com
www.trade-tech.com
www.trade-up.link
www.tradeairservices.com.au
www.tradeallynetwork.com
www.tradebeacon.io
www.tradecorpfin.net
www.tradecraft.me
www.tradeepay.com.au

www.tradelikehubert.com
www.tradelle.io
www.tradelocalday.co.uk
www.trademarkcapital.com
www.trademarklawyerfirm.com
www.trademarkroofingandgutter.com
www.trademarksupplycompany.com
www.trademastermind.co.uk
www.tradenso.io
www.tradepartnerssweden.se
www.tradepeg.com
www.tradepriced.co.uk
www.tradeprosinc.com
www.traderbills.com
www.traderboys.com
www.traderecruit.co.uk
www.traderiskgroup.com
www.tradersagency.com
www.tradersup.com
www.tradesai.com
www.tradeshowexhibitrentals.com
www.tradesmarter.co
www.tradesmarter.com
www.tradesmarter.io
www.tradestarinc.com
www.tradestoreonline.co.uk
www.tradewatches.com
www.tradewindowcompany.co.uk
www.tradewindsbrokers.com
www.tradewindssandylane.com
www.tradeworks.org.nz
www.tradeworksremodeling.com

www.tradingeu.de
www.tradingpostoftherockies.com
www.tradingwise.co.uk
www.traditionalcraft.com
www.traditionalmedicinalsfoundation
www.traditionalroofingnva.com
www.traditionrh.com
www.traditionsatbeaumont.com
www.traditionsatbrookside.com
www.traditionsatcamargo.com
www.traditionsathunterstation.com
www.traditionsatnorthwillow.com
www.traditionsatreaganpark.com
www.traditionsatsolana.com
www.traditionsatwestparkplace.com
www.traditionseniorliving.com
www.traditionservices.com
www.traditionshealth.com
www.traditionshh.com
www.traditionsmgmt.net
www.traditionsofbeavercreek.com
www.traditionsofcolumbus.com
www.traditionsofdeerfield.com
www.traditionsofgrovecity.com
www.traditionsofhilliard.com
www.traditionsoflebanon.net
www.traditionsofsaginaw.com
www.traditionsofwestchester.com
www.traditionsportsonline.com
www.traditionstainedglass.com.au
www.tradoors.net
www.traductionj.ca

www.trafalgarfoods.co.uk
www.traffic-buch.de
www.traffic-pak.com
www.traffic.com.au
www.trafficproductsaustralia.com.au
www.trafficrecovery.com
www.trafficschoolcritics.com
www.trafficticketattorneyny.com
www.traffictoday.nl
www.traffix.com
www.trafftrak.com
www.trafilo.com
www.trahangroup.com
www.traieshirley.ca
www.trail-pro.com
www.trailandcampingblog.com
www.trailautobodyandmarine.com
www.trailblazer-podcast.com
www.trailblazerroadmap.com
www.trailblazertreasuresblog.com
www.trailblazertransit.com
www.trailbliss.com.au
www.trailchick.com
www.trailcraftcycles.com
www.traildusttown.com
www.trailercapitalusa.com
www.trailercity.com.au
www.trailercorner.com
www.trailercraft.com
www.trailernut.com
www.trailerranchsc.com
www.trailersgeelong.com.au

24953

www.trailersinmissouri.com
www.trailersinwestvirginia.com
www.trailerssanangelo.com
www.trailerstogousa.com
www.trailertestbox.com
www.trailertown.com
www.trailertownohio.com
www.trailertransit.com
www.trailervalley.com
www.trailheadbuilders.com
www.trailheadwheels.com
www.trailhub.ca
www.trailofdeath.org
www.trailrunmag.com
www.trailsatrockcreekapartments.co
www.trailsendhorsefarm.com
www.trailsidecollection.com
www.trailsidehomes.com
www.trailswestbillings.com
www.trainbunda.com
www.trainbyob.com
www.trainersultimatetoolkit.com
www.trainheroic.com
www.training-central.co.uk
www.training.co.nz
www.training.com.au
www.training4feet.co.uk
www.trainingcourses.co.uk
www.trainingforchange.it
www.traininginpower.com
www.trainingjournal.com
www.trainingsideways.in

24954

www.trainingwheelsnh.com
www.trainingwheelz.co.uk
www.trainmetosell.com
www.trainor.fyi
www.trainorlawfirm.com
www.trainthetraineronline.com
www.traintolivebook.com
www.trainwithdanny.com
www.trainwrightperformance.co.uk
www.trainyardsdental.com
www.traiteur-cortoos.be
www.trajector.com
www.trajectordisability.com
www.trajectormedical.com
www.trajectoryrcs.com
www.trakaid.com
www.trakjoint.com
www.trakmotive.com
www.traksearch.com
www.trakstar.com
www.traktucson.org
www.traleevillageapts.com
www.tralpinc.com
www.tramirezlaw.com
www.tramontinastore.ae
www.tramp.co.uk
www.trampoline-injury.com
www.trampolinegroup.com
www.tramshedcardiff.com
www.tramstop.co
www.tramway.co.uk
www.tranlawgrp.com

24955

www.tranlif.com
www.tranquility-house.org
www.tranquilitybayandcottages.com
www.tranquilitybayla.com
www.tranquilitymarketing.co.uk
www.tranquilityrecoveryky.com
www.tranquilsystems.com
www.trans-rak.com
www.trans-south.com
www.transactionsummit.com
www.transadvantage.com
www.transafeproducts.com
www.transamtruck.com
www.transatel-datasim.com
www.transatel.com
www.transatlanticsessionsusa.com
www.transblue.online
www.transcare.co.uk
www.transcend-marketing.co.uk
www.transcend-solutions.com
www.transcendbodytherapy.com
www.transcendcapital.com
www.transcendentstays.com
www.transcendenttruth.org
www.transcendingoil.com
www.transcendortho.com
www.transcendwellness.london
www.transcepta.com
www.transcoil.com
www.transcorrecycling.com
www.transcribeme.com
www.transcriptmaker.com

24956

www.transfergo.co.uk
www.transfergo.com
www.transfergo.de
www.transfergo.lt
www.transfergo.ru
www.transfergo.ua
www.transflo.com
www.transform-vibe.com.au
www.transformanger.com
www.transformation-leaders.com
www.transformation.ampacet.biz
www.transformation45.com
www.transformationalconversations
www.transformationmag.com
www.transformationroofing.com
www.transformativealegalleaps.com
www.transformchaplaincy.org
www.transformconsultinggroup.com
www.transformedlife.com
www.transformedmedspamd.com
www.transformfresno.com
www.transformingcareers.com
www.transformingcorrections.com.a
www.transformpartnership.co.uk
www.transformperformance.com
www.transformweightloss.com
www.transformwidnes.church
www.transitentity.org
www.transientplasmasystems.com
www.transitional-objects.com
www.transitiondesignsobx.com
www.transitionfilms.com.au

24957

www.transitionshealthcarellc.com
www.transitionsrecovery.com
www.transitmag.no
www.transjetcargo.com
www.translate-medtech.ac.uk
www.translatingtime.org
www.translationscertified.com
www.translationshop.co
www.translationsoftware.com
www.transmedics.com
www.transmissionrepairaddison.com
www.transmissionrepairtoronto.ca
www.transmodalgroup.com
www.transmotiontrucking.com
www.transnationalatm.com
www.transnationalmatters.com
www.transparantkliniek.nl
www.transpen.com.br
www.transphilosophyproject.com
www.transpirebio.com
www.transplantanesthesia.org
www.transportation.dimins.com
www.transportauditing.com.au
www.transportexpress.com
www.transportforcornwall.co.uk
www.transportlawyer.co.uk
www.transportmodelling.co.uk
www.transportmodulairegi.com
www.transportnottingham.com
www.transportplanningassociates.o
www.transportpolicy.net
www.transportscrv.com

24958

www.transporttenders.co.uk
www.transquipgroup.co.uk
www.transtecs.com
www.transvalorusa.com
www.transwood.com
www.tranterscreekresort.com
www.tranthaminc.com
www.tranzbag.com
www.tranzfreeze.com.au
www.trapaniassociates.com
www.trapezearts.com
www.trapperschophouse.com
www.trappi.fi
www.trappingtoday.com
www.trappists.org
www.traptexgolf.com
www.traq.ai
www.traralgonbeauty.com.au
www.trash-caddies.com
www.trashboxdisposal.com
www.trashhack.org
www.tratonhomes.com
www.trattoriadelbarbisa.it
www.traub.io
www.traublaw.com
www.traughbermechanical.com
www.traumaandbeyondcenter.com
www.traumacloud.com
www.traumainformedcare.chcs.org
www.traumascreentime.org
www.travaillerchezmaat.be
www.travel-namibia.org

24959

www.travelaat.com
www.travelabstract.com
www.travelafterfive.com
www.travelbeyondtheobvious.com
www.travelbrighton.co.uk
www.travelbusinessassistance.com
www.travelbyus.com
www.travelchinacheaper.com
www.travelcodex.com
www.traveldeeper.com
www.traveldesign.clemdesignsmark
www.travelencounters.co.nz
www.travelersaid.org
www.travelersmedical.com
www.travelersrestbaptistchurch.net
www.travelersrestvicksburg.org
www.travelfederationofiowa.com
www.travelforyourlife.com
www.travelier.com
www.travelinc.com
www.travelindiana.com
www.travelingcoaches.com
www.travelinggypsycorgis.com
www.travelingwilburys.com
www.travelinnsuitesnj.com
www.travelinsurance101.net
www.travelinsurancereview.net
www.travellingfit.com
www.travellingoven.com
www.travelmarquettecounty.com
www.travelmediagroup.com
www.travelmediashowcase.com

24960

www.travelodgeproperty.co.uk
www.travelosophers.com
www.traveloutsidedigital.com
www.traveloutsidewebsites.com
www.traveloverplanet.com
www.travelperk.com
www.travelsearch.guru
www.travelsentry.org
www.travelstourguide.com
www.traveltailor.com
www.traveltimeservices.com
www.travelwedding.com
www.travelwithdande.com
www.travelwithjane.com
www.travelwithkit.com
www.travelwta.com
www.traversealaska.com
www.traversecitysiding.com
www.traversegateway.com
www.traversel.com
www.traversepointe.com
www.travisav.com
www.travismills.org
www.travispenfield.com
www.travisperkinsproperty.co.uk
www.travisprestondirector.com
www.travisrice.com
www.travisserviceco.com
www.travisshawmd.com
www.travistherealtor.com
www.travisvaughtart.com
www.traviswalkerlaw.com

www.travsafe6.net
www.traxon-ecue.com
www.traxxcorp.com
www.trazeetravel.com
www.trbairquality.org
www.trbairqualityghg.org
www.trbenergyproducts.org
www.trbo.com
www.trbomax.com
www.trbsixminutepitch.com
www.trbsustainability.org
www.trbtradetransportation.org
www.trc-bar.com
www.trc-solutions.com
www.trcc.commnet.edu
www.trcindustries.com
www.trcok.com
www.trcoutdoor.com
www.trcp.org
www.trcservices.net
www.trdealerlocator.com
www.treacysgroup.com
www.treacyshotel.com
www.treacyshotelwaterford.com
www.treacyswestcounty.com
www.treadingboldly.com
www.treadlocal.com
www.treadright.org
www.treanding24.com
www.treasurebox.nl
www.treasurecoastgrillcleaning.com
www.treasurecoastinsider.us

www.treasuredroots.com
www.treasuredtips.com
www.treasurehouse.com
www.treasureislandresortrentals.com
www.treasurestatestorage.com
www.treasury4.com
www.treasurysuite.com
www.treatedlumberoutlet.com
www.treatingtmj.com
www.treatjournalclubs.com
www.treatmentaccessline.org
www.treatmentcoordination.net
www.treatmentreportnetwork.com
www.treatmentroomslondon.com
www.treatmentsofmanhattan.com
www.treatmentupdates.com
www.treatyoakshoa.com
www.trecindustries.com.au
www.tredwell.co.nz
www.tredyffrinlibraries.org
www.tree-guardians.com
www.tree-top-cannabis.ca
www.treeamigosorlando.com
www.treeandstumpco.com
www.treeassetmanager.com
www.treebrushapothecary.nz
www.treecaremarketing.io
www.treecarespecialistsllc.com
www.treecitypainting.com
www.treecon-us.com
www.treeculture.com.au
www.treedivision.com.au

www.treefellaco.com
www.treefolks.org
www.treefredericksburg.org
www.treefrogdigital.com
www.treeguardians.com
www.treehousedenver.com
www.treehousemontessori.com
www.treehouseresort.com
www.treehousevidalia.com
www.treehuggerpackaging.com
www.treeking.co.nz
www.treelaw.co.uk
www.treeline-pnw.org
www.treelinebyhillwood.com
www.treelineestate.com.au
www.treemendoustrees.ca
www.treemendoustreeservicellc.com
www.treendalevet.com.au
www.treefrighteousness.com
www.treeremoval.com
www.treeremovalserviceorlando.com
www.treerolls.com
www.treesandmoreflorida.com
www.treesandplantsirrigation.com
www.treesco.com.au
www.treeserviceofsanantonio.com
www.treeserviceshelbyville.com
www.treeserviceslouisville.com
www.treesforhonolulu.org
www.treesofcorrales.com
www.treesprites.com
www.treesrusaz.com

www.treesurfers.co.uk
www.treesurgeonatlanta.com
www.treesurvey.com.au
www.treetechinc.net
www.treetechsarborcare.com
www.treetops.com
www.treetopscannabis.ca
www.treetopscounselingservices.co
www.treetopslearning.co.nz
www.treetopsoccupationaltherapy.c
www.treetz.eu
www.treewestutah.com
www.treeworksco.com
www.trefethen.com
www.trefflertway.com
www.treili.fi
www.trekkstudios.com
www.trektexas.com
www.trelinasolarenergycenter.com
www.trellis-works.com
www.trelora.com
www.tremaconseils.com
www.tremainedance.com
www.tremblantliving.ca
www.tremgroup.com.pe
www.trenchgrader.com
www.trenchline.co.nz
www.trending-now.co.uk
www.trendingsinv.com
www.trendingtea.nl
www.trendingthoughtspodcast.com
www.trendmasterssalon.com

24965

www.trendscan.net
www.trendsettingawards.com
www.trendsicle.com
www.trendymatters.com
www.trendzestespark.com
www.trengily.co.uk
www.trentfaculty.ca
www.trenthamwedding.com.au
www.trentonbottomsdds.com
www.trentoncats.org
www.trentonplastics.com
www.trentonpoolsandspas.ca
www.trentre.co.uk
www.trentschrock.com
www.trentshipley.com
www.trep-piu.com
www.treprosjekt.no
www.tresagaves.com
www.treske.com
www.tresperlas.com
www.trestlebikepark.com
www.trestleco.com
www.tresvilla.com
www.tresvistasrecovery.com
www.trethowans.com
www.trevellisbedandbreakfast.com
www.trevera-solutions.com
www.trevericellars.com
www.trevince.co.uk
www.trevipay.com
www.treviva.it
www.trevorgblake.com

24966

www.trevorlindenfitness.com
www.trevorsearns.com
www.trevsatdickson.com.au
www.trewythenhotel.wales
www.trexgroup.com
www.trexorobotics.com
www.treybartonlaw.com
www.treysizemore.com
www.treyyuen.com
www.trezrusva.com
www.trffk.ca
www.trgautomotive.com
www.trgdatacenters.com
www.trgpcap.com
www.trha.org
www.tri-ad.com
www.tri-cfundraising.com
www.tri-chem.com
www.tri-cityroofing.com
www.tri-electronics.com
www.tri-hawk.com
www.tri-mach.com
www.tri-machgroup.com
www.tri-starglove.com
www.tri-starhvac.com
www.tri-statemedia.com
www.tri-test.co.uk
www.tri-tex.org
www.tri-townconstruction.com
www.triad-ds.com
www.triadassoc.net
www.triadesigns.com

24967

www.triadexservices.com
www.triadhomehealthservices.com
www.triadinfosec.ic
www.triadmagnetics.com
www.triadperio.com
www.triadrepartners.com
www.triaem.com
www.triagewellnessinstitute.com
www.triaguide.com
www.trialcloud.io
www.trialcorps.com
www.trialforge.org
www.triallaw1.com
www.triallawyersjournal.com
www.trialmasters.com
www.trialschool.org
www.trialsva.com
www.trianglecampers.com
www.trianglecc.com
www.trianglecustomcurbing.com
www.trianglefamilydentistry.com
www.trianglefurnitureoutlet.com
www.trianglegroutworks.com
www.trianglehemp.com
www.triangleinfosecon.com
www.trianglelawngames.com
www.trianglenurseryacademy.com
www.trianglerealtyllc.com
www.trianglerealtymanagement.com
www.trianglerefrigeration.com
www.trianglerestorationdentistry.co
www.trianglerp.com

24968

www.trianglesecurity.net
www.triangleself-defense.com
www.trianglewindowcleaning.com
www.trianomediation.com
www.triapt.com
www.triarofarms.ca
www.triathlonvictoria.org.au
www.tribal.com.au
www.tribalborderalliance.org
www.tribalcore.com
www.tribalhealthprogramshelp.com
www.triballeadership.net
www.triballlc.com
www.tribalprinciples.cih.jhu.edu
www.tribalquest.org
www.tribalworldwide.es
www.tribay.com
www.tribaygolfouting.com
www.tribbyartscenter.com
www.tribe-purpose.com
www.tribeachcruisers.com
www.tribecamedspa.com
www.tribeincga.com
www.tribpub.com
www.tribseercenter.de
www.tribudigital.com
www.tribunadelcompliance.com
www.tribunesuites.com
www.tribunetx.com
www.tribupartners.com
www.triburyeyecare.com
www.tribute.gg

www.tributeflight.com
www.tribvi.com
www.tricapitalgroup.com
www.tricare-breastpumps.com
www.triciamontgomery.co
www.triciaunderwood.com
www.tricitiesperio.com
www.tricitiesresearchdistrict.com
www.tricityaviation.com
www.tricitybolt.com
www.tricitycolts.org
www.tricitydermatology.com
www.tricityplating.com
www.trickchassis.com
www.tricksinthesticks.co.uk
www.tricociuniversity.edu
www.tricocompanies.com
www.tricomquest.com
www.triconbuilds.com
www.triconds.com.au
www.triconpublications.com
www.tricountycmo.org
www.tricountydoorsnashville.com
www.tricountyequipmentmi.com
www.tricountyinsulation.com
www.tricountymedicaltraining.com
www.tridant.com
www.tridec.org
www.tridelta.ca
www.trident-true.com
www.tridentautomation.com
www.tridentcustompools.com

24969

24970

www.tridentdental.com
www.tridentholidayhomes.ie
www.tridenthotel.com
www.tridentinspectiongroup.com
www.tridentiv.com
www.tridentpaincenter.com
www.tridentplastics.com
www.tridentproducts.com
www.tridentts.com
www.tridentvein.com
www.tridhyatech.com
www.tridonuts.com
www.tridus.com
www.triedandtruebytrista.com
www.triedandtruedesign.co.nz
www.triexceptional.com
www.trifaith.org
www.trifectadevelopment.ca
www.trifectanetworks.com
www.trifection.net
www.trifloridawatertreatment.com
www.triflowlubricants.com
www.triggerplay.co.uk
www.trigindustries.com
www.triggisland.com
www.trighton.com
www.triglav-digital.com
www.trigoncreative.com
www.trigonhotels.com
www.trigonstaff.com
www.trigonrtail.com
www.triguardpestcontrol.com

www.trihealth.ca
www.triinnovations.ca
www.trilliangroup.com
www.trillionhealthandhormone.com
www.trillium-wealth.com
www.trilliumcreekohio.com
www.trilliumflow.com
www.trilliumlandscapedesign.com
www.trilliummendocino.com
www.trilliumpartners.co.uk
www.trilliumsmiledentistry.com
www.trilliumwoodslcs.com
www.trilogycrm.com
www.trilogyfunding.com.au
www.trilogylawgroup.com
www.trilogyleasing.com
www.trilogywa.com
www.trimaxsystems.com
www.trimbleassociates.com
www.trimbleshairdesign.co.nz
www.trimblewealth.com
www.trimbodymd.com
www.trimbowindow.com
www.trimbuilt.com
www.trimcastlehotel.com
www.trimideast.com
www.trimlight-nw.com
www.trimlightindy.com
www.trimlondon.com
www.trimmedoutinteriors.com
www.trimmensshed.ie
www.trimotionindustries.com

24971

24972

www.trimtabai.com
www.trimtabretrofits.com
www.trin-test.co.uk
www.trin.cam.ac.uk
www.trincherivermouth.com
www.trincheronapavalley.com
www.trindahealth.com
www.trine4.com
www.tringpark.com
www.trinhall.cam.ac.uk
www.trinimbus.com
www.trinitasclassical.org
www.trinitimarketing.com
www.trinity-accounting.com
www.trinity-surveying.com
www.trinityaberdeen.co.uk
www.trinitybiblegreer.org
www.trinitybusinessspaces.com
www.trinitycare.com.au
www.trinitycentral.org
www.trinitychattoken.com
www.trinitychirowellness.com
www.trinityclinic.bb
www.trinitycommunityservices.org
www.trinitycoverage.com
www.trinitydoorsystems.com
www.trinitydt.org
www.trinityedwardsburg.org
www.trinityelectricalsiouxcity.com
www.trinityeventstaffing.com
www.trinityfactors.co.uk
www.trinityfinplan.com

24973

www.trinitygate.com
www.trinityhealth.org
www.trinityhealthtransformation.com
www.trinityhinsdale.com
www.trinityhomepro.com
www.trinityintegratedmedical.com
www.trinitylane.co.uk
www.trinityld.com
www.trinityliquidwaste.com
www.trinitymachined.com
www.trinitymats.com
www.trinitynationaltitle.com
www.trinityoaks.com
www.trinityrail.com
www.trinityrealestate.co.nz
www.trinityroofingconstruction.com
www.trinityscripts.com
www.trinityshore.love
www.trinitytownhouse.ie
www.trinitywexford.org
www.trinjurylaw.com
www.trinkner.com
www.trinsurance.com
www.trintech.com
www.trio-logistics.com
www.trio-solutions.com
www.trioangus.com.au
www.triocar.es
www.trioceansurf.co.uk
www.trionz.com
www.trioperks.com
www.triorganics.com

24974

www.triosrestaurant.com
www.tripcatcherapp-staging.com
www.tripcatcherapp.com
www.tripconwarranty.com
www.tripepismith.com
www.triphammer.co.uk
www.triphammermarketplace.com
www.triple7movers.com
www.tripleaconstructionandexcavat
www.tripleadd.com
www.triplearadio.com
www.triplebarcoffee.com
www.triplecapitalgroup.com
www.triplecreekranch.com
www.triplecreekreserve.com
www.triplecrowncasinos.com
www.triplecrownchiro.com
www.triplecrownlandscapingaz.com
www.triplecwaterproofing.com
www.tripledry.fi
www.tripleemfg.com
www.triplefinale.com
www.triplejent.com
www.triplejranch.com
www.triplemcustomhomes.com
www.tripleplayacademy.org
www.triplepoint.vc
www.triplepointcapital.com
www.triplerministries.org
www.triplerr.com
www.triplerstables.com
www.triplerwausau.com

24975

www.triplesshowerdoors.com
www.triplesynclogic.com
www.triplethreatonline.com
www.tripmatrix.com
www.tripnet.nl
www.tripointeadvantage.com
www.tripointeassurance.com
www.tripointehomes.com
www.tripost.com
www.trippassociates.co.uk
www.tripple.social
www.tripridetn.org
www.tripseed.com
www.tripsports.com
www.tripviewr.com
www.trirx.com
www.trisarhitektura.lv
www.trisectcommercial.com
www.trisedevelopment.com
www.trishbachman.com
www.trishkempblog.com
www.trishnalondon.com
www.trismartsolar.com
www.tristaff.com
www.tristanwhite.com.au
www.tristanwilliamsphotography.com
www.tristar-energy.com
www.tristar.com.au
www.tristaramerica.net
www.tristarbasketballcamp.com
www.tristareng.com
www.tristareventmedia.com

24976

www.tristarkitchens.com.au
www.tristate-testing.com
www.tristateallamericanroofing.com
www.tristatedermatology.com
www.tristategate.com
www.tristateinst.com
www.tristatepressurewashing.com
www.tristaterestaurantgroup.com
www.tristatestoragesolutions.com
www.tristatetechnologysolutions.co
www.tristatetrailersales.com
www.tristatetruckntrailer.com
www.trisunconstruction.com
www.tritapoefamilydentistry.com
www.tritechfallprotection.com
www.tritecricoh.com
www.tritexbuilders.com
www.tritexroofing.com
www.triton.co.uk
www.tritonair.com
www.tritonpacifichealthcare.com
www.tritterfeefer.com
www.trittrealty.com
www.triumphaz.com
www.triumphcapitalmarkets.com
www.triumphfoods.com
www.triumphhomes.com.au
www.triumphlaw.com
www.triumphsigns.com
www.triumphus.com
www.trivalleycareercenter.org
www.trivalleychambers.org

www.trivalleyrecycling.com
www.trivasfinancialgroup.com
www.trivessa.com
www.trivest.com
www.triviagoodness.com
www.trivistacapital.com
www.triwestgroup.net
www.triyam.com
www.triziogroup.co.uk
www.trkattorneys.com
www.trl.net
www.trmckenzie.com
www.trmengineers.com
www.trmillerheatingandcooling.com
www.trnscnd.com
www.trnz4m.com
www.tro.com
www.trobat.co
www.trocknetsehrschnell.com
www.troestersharpe.com
www.troisvallees.ca
www.trojanlawoffices.com
www.trojanpropertyservices.com
www.trojansafety.com
www.trolleytours.com
www.trollx.com.au
www.trombleyhaneslaw.com
www.tromblylaw.com
www.tromboldlaw.com
www.tromsostreamingstudio.no
www.tronelaw.com
www.tronfuture.com

24977

24978

www.tronviggroup.com
www.tronweekly.com
www.troop1214.org
www.troop1lewes.org
www.troop504.com
www.troop5504.com
www.tropeamcmillan.com
www.trophee.business.voo.be
www.trophylakegolf.com
www.trophytrucking.com
www.tropicaisland.com
www.tropicalacres.com
www.tropicalblinds.com.au
www.tropicalbrazilianwax.com
www.tropicalgaragedoors.net
www.tropicalpoolsandpavers.com
www.tropicalpressurecleaning.com
www.tropicalroofingproducts.com
www.tropicaltann.com
www.tropicaltantrum.com
www.tropicaltouchlandscaping.com
www.tropicaltrailer.com
www.tropicananc.com
www.tropicanatj.com
www.tropichazesweeps.com
www.tropicleo.com
www.tropicmachine.com
www.tropicstormprotection.com
www.tropikstyle.com
www.troplawgroup.com
www.trorc.org
www.trostlawfirm.com

www.troticolturacherubini.it
www.trottergalleries.com
www.trotterorthoaugusta.com
www.trotterproperties.com
www.troublefreeinc.com
www.troubles-alimentaires.fr
www.troughmobile.com
www.troutdaniel.com
www.troutmanlaw.com
www.trowbridge-commercial.com
www.trowbridge-homes.com
www.trowbridgecrm.com
www.trowbridgeco.com
www.trowbridgelaw.com
www.troyair.com
www.troyamericanfitness.com
www.troyfiltersusa.com
www.troyharrison.com
www.troyins.com
www.troymartialarts.net
www.troymcleanroofing.com
www.troymed.com
www.troypainrelief.net
www.troypsychology.com
www.troysecuritysystems.com
www.trpcweb.com
www.trrcopo.org
www.trru.com
www.trs-fences.com
www.trschiff.com
www.trt-rakennus.fi
www.trtblaw.com

24979

24980

www.tru-ind.com
www.tru-visionscapes.com
www.truaxhovey.com
www.trubiotics.com
www.trucarecenter.com
www.trucareclinic.com
www.trucarehomecare.com
www.truccoconstruction.com
www.trucell.com.au
www.trucellmedia.com.au
www.trucenta.com
www.truck.law
www.truckaccidentattorneynewmex
www.truckaccidentslawyer.com
www.truckads.com
www.truckbedtents.org
www.truckcitygreeley.com
www.truckclaim.org
www.truckcountryllc.com
www.truckcourier.com
www.truckcraneexperts.com
www.truckcrash-hotline.com
www.truckdepotla.com
www.truckeeforests.org
www.truckeeforsale.com
www.truckeeluxuryproperty.com
www.truckeepolice.gov
www.truckeeriverwc.org
www.truckeetahoemountainhomes.c
www.trucker-fitness.com
www.truckerhuss.com
www.truckerstraining.com

24981

www.truckertools.com
www.truckguru.co
www.truckinginjurylawgroup.com
www.truckinginsurancenetwork.com
www.truckingoffice.com
www.truckingpartners.com
www.truckingutah.com
www.truckingwatchdog.com
www.trucklabs.com
www.truckloaders.co.uk
www.truckloadscoolangatta.com.au
www.trucksandparts.com
www.trucktechparts.net
www.trucktriage.com
www.truckwriters.com
www.trucohvac.com
www.trudhesa.com
www.trudhesahcp.com
www.true-masonryllc.com
www.true-response.com
www.true.travel
www.trueability.com
www.trueaccord.com
www.truealliance.com.au
www.trueamericangrain.com
www.trueautocare.ca
www.trueavenue.com
www.truebarbers.com
www.truebear.co
www.trueblueac.com
www.trueblueglass.com.au
www.trueblueroofing.com.au

24982

www.truebluescm.com
www.truebluewebsites.com.au
www.truebluewindowsanddoors.com
www.truecleancarwash.com
www.truecomfortiowa.com
www.truecommerce.com
www.truecommercialmn.com
www.trueconnectioncommunities.com
www.truecraftnwa.com
www.truecraftpdr.com
www.truecrimereporter.com
www.truedentalsuccess.com
www.truedialog.com
www.truedoorpm.com
www.truefocuscoaching.com
www.truefoodkitchen.com
www.trueformreno.com
www.truegrade.com.au
www.truegreenirrigation.com
www.truegridpaver.com
www.truehardwoods.com
www.truehealthchiropracticandmass
www.trueinteraction.com
www.trueit.com
www.trueitpro.com
www.truelifestylecare.com.au
www.truelifewellbeing.com
www.truelineservicesllc.com
www.truelocalbank.com
www.truelook.com
www.trueluxgroup.co.uk
www.truemediaservices.com

24983

www.truemfg.com
www.truenailstudio.com
www.truenaturepestcontrol.com
www.truenemy.com
www.truenergyfcu.org
www.truenorthfamilyadventures.com
www.truenorthinnovationsllc.com
www.truenorthmaritime.online
www.truenorthpsychological.org
www.truenorthrelocation.com
www.truenorthservices.org
www.truenorthtalentgroup.com
www.trueowltech.com
www.trueperformancecollision.com
www.truerealestatemn.com
www.trueridestudio.com
www.trueshred.com
www.truesolardeal.com
www.truestaffing.net
www.truestartalent.co.uk
www.truestim.com
www.truestreamfiber.com
www.truetechnicalservices.com
www.truetravelfoundation.com
www.truetthurstwinery.com
www.truevalue.com
www.truevaluecarroll.com
www.truevalueplumbingsandiego.com
www.truevisioncenterhawaii.com
www.truevisiondigitalpartners.agenc
www.truevisionsfilms.com
www.truevitalitymd.com

24984

www.truevoltelectric.com
www.truewater.com
www.truewaterquality.com
www.truewoman.co.nz
www.trufflesco.net
www.trufittech.com
www.trufla.com
www.truformfaces.com
www.truframe.co.uk
www.trufund.org
www.truglazewindows.co.uk
www.truhealingcenters.com
www.truhealingriverbend.com
www.truhouse.co.uk
www.trujetprecision.com
www.trulifepay.org
www.truline.co.uk
www.truljoo.com
www.trulook.com.au
www.trulyaccountablecontractors.com
www.trulyclassy.com
www.trulyfamilyfarms.com
www.truman85.com
www.trumanhotel.com
www.trumanlibraryinstitute.org
www.trumarine.com
www.trumarkonline.org
www.trumco.com
www.trumethods.com
www.trumpcandidates.com
www.trumpetlocalmedia.com
www.trumpnationnews.com

24985

www.trumps.com.au
www.trumptasticgold.com
www.trunolafoods.com
www.truperf.co.uk
www.trupropatios.com
www.trurovet.com
www.truslowliveproductions.com
www.trussvet.com
www.trust-cfo.com
www.trust.tech
www.trust1cares.com
www.trustaltus.com
www.trustben.com
www.trustclothing.store
www.trustcobank.com
www.trustcompanyofthesouth.com
www.trustconcretebros.com
www.trustcounselorllc.com
www.trustdeedscotland.co.uk
www.trustdeedscotland.net
www.trustecc.com
www.trusted-energy.org
www.trustedbrands.com.au
www.trustedchoicehomecare.com
www.trustedelearning.com
www.trustedhomespropertymanage
www.trustedhvacsolutions.com
www.trustedlawgroup.com
www.trustedmortgagecapital.com
www.trustednursestaffing.com
www.trustedrealestateexpert.com
www.trustedrestorer.com

24986

www.trustedselfstorage.com
www.trusteel.com.au
www.trustestateattorneys.com
www.trustetc.com
www.trustgeminimidwest.com
www.trustheard.com
www.trusthomecare.info
www.trustid.co.uk
www.trustingpixels.com
www.trustinyourair.com
www.trustlations.com
www.trustlaw.us
www.trustmarkinsurance.ca
www.trustmhbrc.com
www.trustok.com
www.trustopinc.com
www.trustpay.eu
www.trustrealestate.co.uk
www.trustscaling.com
www.trustscience.com
www.trustserve.net
www.trustshack.com
www.trustshoring.com
www.trustthepineapple.com
www.trusttiger.com
www.trusttree.com
www.trustwell.com
www.trustworthypay.com
www.trutan.me
www.trutan.net
www.truteam.com
www.trutechinc.com

24987

www.truth-tellers.com
www.truthaboutrentcontrol.com
www.truthbaptistchurch.com
www.truthdig.com
www.truthencounterministries.org
www.truthovertraditions.com
www.truthtree.com
www.trutinalife.com
www.trutrailers.com
www.truuth.id
www.truvaga.com
www.truvant.com
www.truvibeauty.com
www.truviewbusiness.com
www.truvistallc.com
www.truwatts.com
www.truxaw.com
www.truwelding.com
www.trxwindows.com
www.trybarkbuster.com
www.trycravezero.com
www.trydreamdinners.com
www.trydti.com
www.tryfundit.com
www.trygoglobal.com
www.tryglowguardian.com
www.tryhampr.com
www.tryhaxsaw.com
www.tryingtogetpregnant.co.uk
www.tryintegrity.com
www.trylock.com
www.trymaxcases.com

24988

www.trymodern.com
www.tryneuroease.com
www.tryonmed.com
www.tryonsolutions.com
www.tryproofpositive.com
www.tryprotex.com
www.tryskinspectra.com
www.trytagrugby.com
www.tryvio.com
www.tryzapracket.com
www.tsalawoffice.com
www.tsamktg.com
www.tsandblast.com
www.tsariley.com
www.tsasalmonarm.com
www.tsawaakrvresort.ca
www.tsawwassentowncentremall.co
www.tsbvi.edu
www.tsc.edu
www.tscalliance.org
www.tscassociates.com
www.tscharghospitality.com
www.tschetterinsuranceagency.com
www.tscinternational.org
www.tscionline.com
www.tscmn.com
www.tscollection.nl
www.tscorders.com
www.tsdb.com.au
www.tsddental.com
www.tsdlogistics.com
www.tsemc.net

24989

www.tsg.com
www.tsgdavidson.com
www.tsgglobal.io
www.tsgovsol.com
www.tsgrealty.com
www.tsh.org.au
www.tshirttalktn.com
www.tsi-mag.com
www.tsindustrial.co.uk
www.tsipracticetest.com
www.tsiservice.com
www.tsitrucks.com
www.tskips.co.uk
www.tsl-tech.com
www.tslawyers.ca
www.tslbrand.com
www.tslg.org
www.tsmachinesecuisine.com
www.tsmconsulting.uk
www.tsmna.com
www.tsmodfw.org
www.tsoja.com
www.tsoln-inc.com
www.tsos.org
www.tsparochester.com
www.tsplastics.com
www.tspot.com
www.tspstudios.co.uk
www.tsquared.health
www.tsra.org
www.tsraclothing.com
www.tsrinjurylaw.com

24990

www.tss.media
www.tstdentistry.com
www.tsti.net
www.tstlaw.com
www.tstservice.com
www.tsubotadentalcare.com
www.tsugagreentreecare.com
www.tsunamiexpress.com
www.tsunamifloors.com
www.tswrobel.law
www.tsymmetry.com
www.ttanco.com
www.ttbhomeinspect.com
www.ttcany.org
www.ttcapitalpartners.com
www.ttcf.net
www.ttcivils.com
www.ttcwestcumbria.org
www.tteconline.com
www.ttfencingllc.com
www.ttfs.com.au
www.ttgi.io
www.ttgimagingsolutions.com
www.tti-global.com
www.ttitrucking.com
www.ttlaborde.com
www.ttmbbr.com
www.ttmobilewash.com
www.ttnlaw.com
www.ttotalhomeinspectionsllc.com
www.ttrailersnd.com
www.tts.co.nz

24991

www.ttsa.org
www.ttsathens.com
www.ttspepperjellies.com
www.ttss.org.uk
www.ttstechnique.com
www.ttenviro.com
www.ttuhscinfo.com
www.ttutc.com
www.ttvsmashin.nl
www.tub-refinishing-nashville.com
www.tubal-reversal.net
www.tubalreversalspecialist.com
www.tubblog.co.uk
www.tubceo.com
www.tubebuddy.com
www.tubefabricationindustries.com
www.tubforce.com
www.tubulargroup.com
www.tubworx.com
www.tucciopropertiesgroup.com
www.tucfa.com
www.tuckahoeanimalhospital.net
www.tuckandhowell.com
www.tuckerandzoeyadventures.com
www.tuckercjv.com
www.tuckerclub.org
www.tuckereng.com
www.tuckersafety.com
www.tuckerschiff.com
www.tuckersfunerals.com.au
www.tuckman.com
www.tucowsregistry.com

24992

www.tucsoncustomconcretecontrac
www.tucsonfcu.com
www.tucsonmilitaryvehicle.org
www.tucsonmold.net
www.tucsonoptometryclinic.com
www.tucsonpaintball.com
www.tucsonrealtors.org
www.tucsonrollingshutters.com
www.tucsonrolloffdumpster.com
www.tucsonrugcleaners.net
www.tucsonrugcleaning.com
www.tucsonteaparty.org
www.tucsontreeservice.com
www.tucsonzb.com
www.tudi.com
www.tudicareers.com
www.tudn1220.com
www.tudomudou.com
www.tudublincityprint.ie
www.tue-law.com
www.tufcooper.com
www.tuff.earth
www.tuffbounce.com.au
www.tuffmanequipment.com
www.tufftex.com.au
www.tufftorq.com
www.tuffturfmolebusters.com
www.tuffyassociates.com
www.tuflex.com
www.tugboatinstitute.com
www.tuggle-law.com
www.tugulawa.com.au

24993

www.tuhkanen.se
www.tuition.io
www.tuitionep.com
www.tuitionoptions.com
www.tulatech.com
www.tulchan.com
www.tuleylaw.com
www.tulip.com
www.tulipfertility.com
www.tulkoff.com
www.tullamorecourthotel.ie
www.tullisinc.com
www.tullisrussell.com
www.tullochpropertiesltd.co.uk
www.tulsa-immigrationattorneys.co
www.tulsacathedral.com
www.tulsacityoflearning.org
www.tulsacommercialcleaners.com
www.tulsaeducare.org
www.tulsafertilitycenter.com
www.tulsagrillstore.com
www.tulsahillsyouthranch.org
www.tulsalawyersforchildren.org
www.tulsamoderndental.com
www.tulsamuseum.org
www.tulsaobgyn.com
www.tulsaprotech.com
www.tulsar.com
www.tulsaspca.org
www.tulsawash.com
www.tuluahealth.com
www.tumblebgym.com

24994

www.tumbledownbrewing.com
www.tumbleweed420.com
www.tumct.org
www.tumu.co.nz
www.tumuproperty.co.nz
www.tune.com
www.tunelawgroup.com
www.tunemeup.com
www.tunesntint.com
www.tungstenbranding.com
www.tungstenmechanical.com
www.tungstenpublishing.co.uk
www.tungstenrings.com
www.tunstall.croydon.sch.uk
www.tunturitec.com
www.tuogear.com
www.tuomoluoma.fi
www.tuplesms.com
www.tuplin.co.uk
www.tupperlawjax.com
www.turbineagency.com
www.turbinesincorporated.com
www.turbinesodessa.com
www.turbo-ind.com
www.turboair.com.au
www.turbofil.com
www.turbohaul.com
www.turboinsurance.com
www.turbolagged.com
www.turbondt.com
www.turbonium-flight.com
www.turboservice.se

24995

www.turchette.com
www.turdilla.no
www.turenneteam.com
www.turfchamps.com
www.turfconceptslandscaping.com
www.turfdistributors.com
www.turfdoctortn.com
www.turffit.co.uk
www.turfgrassexperts.com
www.turfprolawncare.com
www.turfguysonline.com
www.turfhistorytimes.com
www.turfinnovations.com
www.turffleet-hire.co.uk
www.turflife.com
www.turfmanagersllc.com
www.turfmaterials.com
www.turfmedicmb.com
www.turfoutlet.com
www.turfrider.com
www.turfteamlandscaping.com
www.turfunlimited.com
www.turfxlawn.com
www.turihaua.co.nz
www.turkewitzlaw.com
www.turkey.franklinschool.com
www.turkeycreekdental.com
www.turkeytrotchicago.com
www.turknett.com
www.turko.ca
www.turksconstruction.com
www.turksheadwines.com

24996

www.turlockcitynews.com
www.turn-keyenvironmental.com
www.turn.nl
www.turn12barandgrill.com
www.turn3garage.com
www.turnaroundpastor.com
www.turnberryhouse.co.uk
www.turnbridge.com
www.turnbull-scott.co.uk
www.turnbullinjurylaw.com
www.turncommerce.com
www.turner-industries.com
www.turner1031.com
www.turner12.org
www.turnerandhoskins.co.uk
www.turnerbellows.com
www.turnerdentist.com
www.turnerderm.com
www.turnerheatingandcoolingsc.com
www.turnermedicalarts.com
www.turnerpainting.com
www.turnerpest.com
www.turnerplumbingil.com
www.turnerprecast.com.au
www.turnerproperty.net
www.turnersautogroup.co.nz
www.turnersgreenscape.com
www.turnerspies.co.uk
www.turnertrailers.com
www.turningpointbrittanys.com
www.turningpointlit.com
www.turningpointschool.org

www.turningpointsoftware.com
www.turnkey-lender.com
www.turnkey.today
www.turnkeychildcare.com
www.turnkeyconstructioninc.com
www.turnkeypads.com
www.turnlss.com
www.turnofthecenturychimney.com
www.turnonvpn.org
www.turnoutmanagement.com
www.turnoutrental.com
www.turnpikeappliance.net
www.turnpointservices.com
www.turnpost.com
www.turnservices.com
www.turnstone.bb
www.turntechservices.com
www.turntextool.com
www.turoflow.no
www.turpentinecreek.org
www.turpinandrattan.com
www.turquoise-la.com
www.turquoisesprings.com
www.turrellfund.org
www.turrito.com
www.tursa.com.au
www.turtlebayclubhouse.com
www.turtlebaycondos.com
www.turtlehawkllc.com
www.turtlelakehuntclub.com
www.turtlelettings.co.uk
www.turtlenestinn.com

24997

24998

www.turtleridgefoundation.org
www.turtleshellhome.com
www.turtleswimschool.co.nz
www.turuntaitokoulutus.fi
www.tuscaloosadentist.com
www.tuscancountryhouse.com
www.tuscanhillskitchenandbaths.com
www.tuscanhillsseniorliving.com
www.tuscansunfarmhouse.com
www.tuscanydesigns.net
www.tuschmanlaw.com
www.tusharoo.com
www.tuskerchy.com
www.tussmuco.co.za
www.tutor2success.co.uk
www.tutordoctor.co.uk
www.tutordoctor.com
www.tutoringchicago.org
www.tutorup.com
www.tutorwithsaida.com
www.tuts.com
www.tuttiapple.com
www.tuttle.co
www.tuttleyick.com
www.tuttomigliore.it
www.tutusintorquay.com.au
www.tuvoc.com
www.tuxcarwash.com
www.tuxlervpn.com
www.tuxwindowcleaning.com
www.tuyatech.com
www.tvaccu.com

www.tvatt-textilsystem.se
www.tvbeurope.com
www.tvbologna.it
www.tvcares.org
www.tvcnorthwest.com
www.tvcscougars.com
www.tvedestrandelektro.no
www.tvetspecialists.com
www.tveyecenter.com
www.tveyes.com
www.tvfinc.com
www.tvfltd.co.uk
www.tvinsider.com
www.tvivalves.com
www.tvompower.com
www.tvopticalcenter.com
www.tvsdesign.com
www.tvsilp.in
www.tvsinc.com
www.tvvpp.co.uk
www.tvwc.com
www.tvwdecatur.com
www.tvwgroup.co.uk
www.tvwinerymanagement.com
www.twakerslaw.com
www.twasthenightbeforechristmas.com
www.twaswithatwist.com
www.twbco.uk
www.twbreckdesigns.com
www.twcarmf.org
www.twddestinies.com
www.tweaktechmarketing.com

24999

25000

www.tweakuk.com
www.twecc.co.uk
www.tweddle.org.au
www.tweddlecentenary.org.au
www.tweensandtech.org
www.tweetsietrailconservancy.org
www.tweetstravels.com
www.twehaulage.com
www.twelve-assistant.com
www.twelve12.com
www.twelvemonths.com
www.twelvepointsbusinessadvisors.
www.twelvepr.co.uk
www.twentieth.gallery
www.twenty-events.com
www.twenty-five.at
www.twenty20taphouse.com
www.twenty2bridges.com
www.twenty3.uk
www.twentyessex.com
www.twentyfirstcenturymedicine.org
www.twentymans.co.nz
www.twentyonerestaurant.co.uk
www.twentypointfive.com
www.twgglobal.com
www.twia.org
www.twice.com
www.twiceshot.com
www.twigaragesolutions.com
www.twiginteractive.com
www.twilightmed.com
www.twinanchorsribs.com

25001

www.twinarrowdrilling.com
www.twinboropest.com
www.twincedars.org
www.twincitieshub.com
www.twincitiesplumberco.com
www.twincitiesreptiles.net
www.twincityindoorstorage.com
www.twincitylawngames.com
www.twincityrefinishing.com
www.twineagle.com
www.twineaglesolutions.com
www.twinery.co
www.twinexteriors.com
www.twinfallscoso.com
www.twinfallsmaui.net
www.twinfarms.com
www.twingly.com
www.twinhollows.com
www.twinhomebuyer.com
www.twinkleco.com
www.twinkleportraits.com
www.twinlakedesign.com
www.twinlakesfarm.com.au
www.twinmountaininnontheriver.com
www.twinpeaksfranchiseinternation
www.twinpeaksplumbing.ca
www.twinpetes.com.au
www.twinriverseniorliving.com
www.twinstatesafemeds.org
www.twinsystems.com
www.twintec.com
www.twintel.net

25002

www.twinviewstorage.com
www.twinwhoa.com
www.twist-twist-twist.com
www.twistarp.com
www.twisted-entertainment.com
www.twistedkeys.com
www.twistedscience.com.au
www.twistedsenterprises.com
www.twistedtoys.com.au
www.twistedxbrewing.com
www.twistertrimmer.com
www.twistii.com
www.twistkreativ.com
www.twistorstick.co.uk
www.twisttours.com
www.twixriva.com
www.twiztedmyrtle.com
www.twjones.co.uk
www.twm.ie
www.twoangelshealing.com
www.twobearsinn.com
www.twobettysclean.com
www.twobirderstwobikes.com
www.twobliving.com
www.twobrotherschristmas.com
www.twobrothersfamilyrestaurant.co
www.twocan.estate
www.twocanart.com
www.twodegrees.me
www.twodiscoverysquare.com
www.twofieldsbakeshop.com
www.twofigs.com.au

25003

www.twofishfibers.com
www.twofoldmarketing.com
www.twofriargate.com
www.twofunnygirls.com
www.twogetherdental.com
www.twogetherdentures.com
www.twohandsbespoke.com.au
www.twohawk.net
www.twohiveshoney.com
www.twointernationalgroup.com
www.twojsindustries.com
www.twoknightsmedia.com
www.twolionselectric.com
www.twoloonphotography.com
www.twoloonsoftware.com
www.twomcapital.com
www.twomenwillmoveyou.com
www.twoodbarandgrill.com
www.twopaintersandabrush.com
www.twopinesvacationrentals.com
www.twopointzeroit.co.uk
www.twoprobros.com
www.tworidingscf.org.uk
www.tworiverscampground.com
www.tworiverspcs.org
www.tworiversstaines.com
www.twosigma.com
www.twosisterscrafting.com
www.twostrains.com
www.twotonmax.com.au
www.twowaymn.com
www.twoworldsconsulting.com

25004

www.twoworldswebdesign.com
www.twpl.com
www.twscinc.com
www.twsgroup.se
www.twslawgb.com
www.twsubs.com
www.twtagent.com
www.twthomas.co.uk
www.twtxlaw.com
www.twu.com.au
www.twu.org
www.twvsllc.com
www.twwhiteandsons.co.uk
www.twwoods.com.au
www.twyfordlaw.com
www.twylajones.com
www.twystory.co.uk
www.tx-poa.com
www.txachi.org
www.txairassurance.com
www.txattorney.us
www.txattorneys.com
www.txbarcjs.org
www.txbuiltconstruction.com
www.txbusinesssparks.com
www.txcaptitle.com
www.txcardiovascular.com
www.txcatfishguide.com
www.txclosetsandmore.com
www.txconferenceforwomen.org
www.txdefender.com
www.txdpscu.org

25005

www.txeggdonor.com
www.txfaces.com
www.txfafsachallenge.org
www.txgb.co.uk
www.txgea.org
www.txheritage.com
www.txhmac.org
www.txhpf.org
www.txland.com
www.txohd.com
www.txomgburger.com
www.txonecall.com
www.txorthopaedic.com
www.txpcapital.com
www.txpersonalinjuryfirm.com
www.txpointsoforder.com
www.txpost.org
www.txprosthetics.com
www.txresearchinstitute.com
www.txretailers.org
www.txrvadventures.com
www.txrvrepairshop.com
www.txscl.org
www.txsportingproperties.com
www.txsunandshade.com
www.txsurveys.com
www.txteebox.com
www.txtrailercountry.com
www.txwillsandprobate.com
www.txwindow.com
www.txwines.org
www.tycaton.com

25006

www.tycommercial.com
www.tyelaw.com
www.tyfoom.com
www.tygtalconsulting.com
www.tyi.co.za
www.tylavskydentistry.com
www.tylerair.com
www.tylerandlindsey.com
www.tylerbyrd.com
www.tylercshawdds.com
www.tylerdlyhomes.com
www.tylereyecare.com
www.tylerfamilydental.com
www.tylerhillcamp.com
www.tylermadison.com
www.tylerpackaging.co.uk
www.tylerstreats.com
www.tylerwoodgroup.com
www.tymco.com
www.tymeglobal.com
www.tymihoward.com
www.tyndall.ie
www.tyneelectrodiesel.co.uk
www.tynursery.com
www.tyonek.com
www.tyonekshareholders.com
www.tyoventures.com
www.typeapproval.com
www.typefi.com
www.typefi.es
www.typefivebuilders.com
www.typelaw.com

25007

www.typentecostphotography.com
www.typetemperament.com
www.typewritebykerry.com
www.typifyapp.com
www.tyrefixuk.com
www.tyreforce.com.au
www.tyrelleoct.com
www.tyreshoponline.co.nz
www.tyretech.co.nz
www.tyrexmfg.com
www.tyro.com
www.tyronebakerbailbonds.com
www.tyrpakwealthstrategies.com
www.tyrrells.com
www.tyrrellstudio.com
www.tysonmendes.com
www.tysonpressurewashing.com
www.tysonsfilm.com
www.tzerotechnologies.com
www.tzlegal.com
www.u-building.nl
www.u-driver.com
www.u3advisors.com
www.u927.com
www.uadchicago.com
www.uaeappdevelopers.ae
www.uaf.com
www.uag.nyc
www.ualibrary.org
www.ualocal230.org
www.ualocal33.org
www.uamlandscaping.com

25008

www.uandimproved.com
www.uapbalumni.org
www.uapc.com
www.uat-idshield.com
www.uat-legalshield.ca
www.uat-legalshield.com
www.uat.copic.com
www.uat.keepmeposted.com.mt
www.uautowash.com
www.ubackinsyracuse.com
www.ubalicr.com
www.ubars.net
www.ubclocal1027.org
www.ubccommercial.com
www.ubctechdistrict.com
www.ube.co.th
www.ubelarts.com
www.uberflip.com
www.uberfreight.com
www.ubigi.com
www.ubiica.com
www.ublgroup.ca
www.ubmhq.com
www.ubrofloorproducts.com
www.ubsolutions.org
www.ubswny.com
www.ubuntu-hub.org
www.ubuntuisr.com
www.uc-sf.com
www.ucanstoreit.co.uk
www.ucbirddogranch.com
www.ucbjournal.com

25009

www.ucc.mx
www.uccchurchofpeace.com
www.uccdive.com
www.ucceng.com
www.uccesites.org
www.uccfi.org
www.uccreativeinnovations.com
www.ucdafinance.com
www.ucdailynews.com
www.ucdpmentorship.com
www.ucdsm.org
www.ucfs.net
www.ucfs.org
www.ucftiexpo.com
www.ucfunds.com
www.ucginc.co
www.uchealthmemorialcares.org
www.uchealthnocofoundation.org
www.uchmanagement.org
www.uchospitalfoundation.org
www.uckele.com
www.uclubbrockford.com
www.ucook.cooking
www.ucpcleveland.org
www.ucrestfire.org
www.ucrowayton.org
www.ucs.com.au
www.ucsvt.org
www.uct.org
www.ucumaine.com
www.ucvfd.org
www.ucvh.org

25010

www.ud-vinduer.dk
www.uda.coop
www.udc.edu
www.udfaccountability.com
www.udfinc.com
www.udiaqld.com.au
www.udioedge.com
www.udopt.co.uk
www.udpdentistry.com
www.udrew.com.au
www.udrilling.com
www.udsakron.org
www.udw.org
www.uec-electronics.com
www.uedinc.com
www.uei.edu
www.uemanufacturing.com
www.uepcertified.com
www.uesaz.com
www.uesleasing.com
www.uesystems.com
www.ufc.bz
www.ufcw1500.org
www.ufcw2013.org
www.ufcw555.org
www.uffermanlaw.com
www.uffhsolutions.co.uk
www.ufixit.com
www.ufi.co.nz
www.uflairports.com
www.uflexreward.com
www.uflo.com.au

25011

www.ufmaniagara.com
www.ufmpeoria.com
www.uforis.com
www.ufos.wiki
www.ufpempaques.mx
www.ufppalets.es
www.uftflorida.com
www.ufthetachi.com
www.ugandalittleangels.org
www.ugionline.com
www.ugliessnacks.com
www.uglybishopstattoos.com
www.uglydress.com
www.ugonwas.ca
www.uhab.org
www.uhaveitmaidcleaningservice.com
www.uhchvac.com
www.uhcsolutions.com
www.uhcutlercenter.org
www.uhealthpro.com
www.uhkapeli.com
www.uhmms.com
www.uhnwinstitute.org
www.uhpa.org
www.uhpress.com
www.uhsm.com
www.uhsp.edu
www.uhsussex.nhs.uk
www.uhub.biz
www.ui-joyce.com
www.uiagencies.com
www.uic-international.com

25012

www.uidesigntemplates.com
www.uif.org
www.uifoundation.co.za
www.uihleinelectric.com
www.uijmegamusicfest.com
www.uiksnow.com
www.uiprojects.com
www.uisq.com
www.uistasco.com
www.uistforestretreat.co.uk
www.uiucpurchasing.illinois.edu
www.uk.sandler.com
www.uka.org.uk
www.ukbamboo.com
www.ukbidirectionaldrilling.co.uk
www.ukbifolddoorfactory.co.uk
www.ukcaravancentre.co.uk
www.ukclimateresilience.org
www.ukcmedicone.org
www.ukdebtassistance.com
www.ukdoorsandshutters.co.uk
www.ukdsc.org
www.ukerusystems.com
www.ukfgsrilanka.co.uk
www.ukgrantmaking.org
www.ukhempcrete.com
www.ukholidayhomesltd.com
www.ukhomeinteriors.co.uk
www.ukhottubs.co.uk
www.ukhypnosis.com
www.ukibc.com
www.ukinsurancenet.com

www.ukleakdetection.co.uk
www.ukluxuryapartment.com
www.ukmhr.ac.uk
www.ukmodelagencies.com
www.ukmodels.co.uk
www.uko-heaters.com
www.ukpickandpack.com
www.ukrdevents.org
www.ukregistrarsgroup.org
www.ukrunchat.co.uk
www.uksarms.com
www.uksasoccer.com
www.ukslipresistance.org.uk
www.uksmartbuild.com
www.ukstampdutyclaims.co.uk
www.ukstudyonline.com
www.uktinplate.com
www.ukyouth.org
www.ulanaccounting.com
www.ulanawardvillage.com
www.ulasermedspa.com
www.ulcerativecolitistreatmentreport
www.ulerydental.com
www.ulgcompanies.com
www.ulh.nhs.uk
www.ullensvang-giesteheim.no
www.ulmersautocare.com
www.ulmplasticsurgery.com
www.ulooptics.com
www.ulrikastromback.com
www.ulsystem.edu
www.ultawealthmanagement.com

25013

25014

www.ulteum.com
www.ultimate-family-vacation.info
www.ultimate-ski.com
www.ultimate-yachts.com
www.ultimateantagonist.com
www.ultimateappearancesalon.com
www.ultimateauto.glass
www.ultimatebali.com
www.ultimatebeddingparties.com
www.ultimatebubblesoccer.com.au
www.ultimatecandidadiet.com
www.ultimatecarandtruck.com
www.ultimatechoiceluxuryhomes.co
www.ultimateemergencyradio.com
www.ultimateeventsandsports.com
www.ultimateeventsaus.com.au
www.ultimateexcavating.com
www.ultimateexotics.ca
www.ultimatefamilyhaircare.net
www.ultimatefinishpdr.com
www.ultimatefishingcharters.com
www.ultimatefoodcareservices.com
www.ultimatefoodprotectionplan.co
www.ultimatefrance.com
www.ultimategameidea.com
www.ultimategiftcards.com
www.ultimateglass.com.au
www.ultimatehomecomfort.com
www.ultimatehomeinspector.com
www.ultimateindonesianyachts.com
www.ultimatemd.com
www.ultimatenewswire.org

www.ultimatepail.com
www.ultimateplanttrailers.com.au
www.ultimaterehabltd.com
www.ultimateremoval.com
www.ultimaterentalhandbook.com
www.ultimateshutter.com.au
www.ultimateslp.com
www.ultimatespotfood.com
www.ultimatetechnologiesgroup.com
www.ultimatetoys.com
www.ultimatewebsites.ie
www.ultimatewordpressgallery.com
www.ultimoconstructions.com.au
www.ultimuttrace.com
www.ultra-met.com
www.ultra300challenge.com
www.ultraankle.com
www.ultracarwashohio.com
www.ultraceratops.com
www.ultracraft.com
www.ultracrt.com
www.ultracut.com.au
www.ultraflorawomens.com
www.ultrafoamllc.com
www.ultragloss.biz
www.ultragolfoffer.com
www.ultragritabrasives.com
www.ultralatch.com
www.ultraline.co.uk
www.ultramc.com
www.ultraministorage.com
www.ultramodern.com

25015

25016

www.ultraoneday.ca
www.ultrapoolrgvtx.com
www.ultraprecision.org
www.ultrapremiumpromotions.com
www.ultraprosystems.com
www.ultrasafeultrasounds.com
www.ultraseam.com
www.ultrasigns.com.au
www.ultrasmilemiami.com
www.ultrasmoothskin.com
www.ultrasoundschoolsinfo.com
www.ultrasoundtraining.co.uk
www.ultrastrategy.pro
www.ultratechinc.com
www.ultratorq.com
www.ultronai.com
www.ulvemanborsting.com
www.umanopm.com
www.umanzorlandscapinginc.com
www.umbctraining.com
www.umbeehosting.net
www.umbrella-roofing.com
www.umbrellaent.com.au
www.umbrellanetwork.org
www.umbrellaone.com
www.umbrellashop.com
www.umc-1.com
www.ume-inc.com
www.umedspa-awc.com
www.umega.co.uk
www.umeloans.com.au
www.umfmedical.com

25017

www.umhightech.com
www.umimri.com
www.umkctalentlink.com
www.umlc.org
www.ummotorcycles.com
www.umpquariverfamilyretreat.com
www.umpquasurvival.com
www.umpquavalleywineries.org
www.umrh.org
www.ums-usa.com
www.ums.com.au
www.umsi.us
www.umsl.ca
www.umtownship.org
www.umtradings.com
www.umw.edu
www.umwafunds.org
www.umwestern.edu
www.umww.com
www.un35.org
www.unajuice.com
www.unanim-recrutement.fr
www.unansweredbenghaziquestions.c
www.unarcorack.com
www.unaresidences.co
www.unasolayachts.com
www.unasourcesurgery.com
www.unbeadablefashion.com
www.unbeat.ai
www.unblockitall.com
www.unbound.nz
www.unboundedition.com

25018

www.unboundgravel.com
www.unbrandedar.com
www.unbrandedstudios.com
www.unbugged.co.uk
www.uncg.edu
www.unchartedmetrics.com
www.unclaimeddiamonds.com
www.unclaimedmoneydiscovery.com
www.unclaimedpropertyspecialists.c
www.unclecharliescarwash.com
www.unclecreators.com
www.unclecu.org
www.uncledavidsicecream.com
www.uncleleftys.com
www.unclemarksoutpost.com
www.uncodata.com
www.uncommonadspace.com
www.uncommonconvos.com
www.uncommonlogic.com
www.uncommonsense.co.uk
www.uncommonwomanconference.
www.unconditional-film.com
www.unconventionallifeshow.com
www.uncorkd.biz
www.uncorkthefun.com
www.uncrexcolorectalsurgery.com
www.uncutstems.co.uk
www.undeflessonslearned.org
www.undercanvas.com
www.undercroft.org
www.underdog-ventures.com
www.underdog.co.uk

25019

www.undergroundcigars.com
www.undergroundconstruction.com
www.undergroundcom.com
www.underlined.co.uk
www.understandingcbd.com
www.understandingmergedreality.co
www.undertheguise.org
www.underthesunimprovements.com
www.undertheumbrellatree.com
www.underwaterjournal.com
www.underwatermuseum.com
www.underwoodconstruction.ca
www.underwoodjewelers.com
www.underwoodlawoffice.com
www.underwoodmarketplace.com.a
www.underwoodmoldco.com
www.underwoodmurray.com
www.underwoods.com
www.underwriteme.co.uk
www.unearthcampaigns.com
www.unelmaseppa.fi
www.unepetitefete.com
www.unepinceedeprovence.com
www.unexpectedtravel.com
www.unexploredfilms.com
www.unf.org.cy
www.unfairbackgroundchecks.com
www.unfold.net
www.unforeseenediting.com
www.unfussybrands.com
www.unharm.org
www.unhcr.ca

25020

www.uni-spray.com
www.uniblitz.com
www.unic.ac.cv
www.unicainsurance.com
www.unicarisma.com
www.unicef.org.uk
www.unichem.com
www.unichill.co.uk
www.unicoizipline.com
www.unicol.pt
www.unicomcapital.com
www.unicon.vegas
www.unicopy.com
www.unicornfintech.com
www.unicorntreatmentcenter.com
www.unicowestessex.org
www.unicusassociates.com
www.unidaconsulting.com
www.unidev.com
www.unidex-inc.com
www.unidine.com
www.unievolution.com
www.unifiedbuildersllc.net
www.unifiedcare.me
www.unifiedcaring.org
www.unifiedinfotech.net
www.unifiedradiology.com
www.uniflare.co.uk
www.uniflexbags.com
www.uniflexhealthcare.com
www.uniflexinc.com
www.uniflexroof.com

www.uniflexwarranty.com
www.uniflow.works
www.unifor112.ca
www.uniforce.com
www.uniform-beauty.com
www.uniformsnw.com
www.uniformsolutions.com.au
www.unifourfire.com
www.unifund.com
www.unifycitnowgroup.com
www.unifysquare.com
www.unigroupworldwide.com
www.unike.me
www.uniken.com
www.unikum.net
www.unileverventures.com
www.unilu.org
www.unim.com
www.unimaclp.com
www.unimarbleinc.com
www.unimer.se
www.uninstantdebeaute.ca
www.unio-eb.ie
www.union-eyes.com
www.unionbustingatsycuan.org
www.unioncapital.com
www.unioncityoralsurgerygroup.com
www.unioncontractors.co.uk
www.unioncorrugating.com
www.unioncredit.app
www.uniondentalhealthpa.com
www.unionderm.com

25021

25022

www.unioneats.org
www.unionfederalstudentloans.com
www.unionfirstsolutions.com
www.unionhillsdental.com
www.unioninbridgeville.com
www.unioninstallations.com
www.unionmutual.com
www.unionparkbyhillwood.com
www.unionprogress.com
www.unionresolute.com
www.unionsettlement.org
www.unionsling.com
www.unionstate.net
www.unionstationbanquets.com
www.unionstationhotelnashville.com
www.uniontransfer.com
www.unionu-japan.com
www.unionvilleskatingclub.com
www.uniotechsolutions.com
www.unipaq.com
www.unipark.com
www.uniphore.com
www.unipier.com.au
www.uniplastics.com
www.unipriseinc.com
www.uniqlaser.com
www.uniqodo.com
www.uniqueagency.com
www.uniquebirdhouseboutique.com
www.uniquecollisionandcustom.com
www.uniquedental.com.au
www.uniquediamonds.com

www.uniqueindoortx.com
www.uniqueinteriordesignltd.com
www.uniquejapantours.com
www.uniquelimousine.com
www.uniquelodgingofohio.com
www.uniquemilitarygifts.com
www.uniquenorfolkvenues.co.uk
www.uniqueorganization.com
www.uniqueremodeling.net
www.uniquesnacks.com
www.uniquestorageandorganizers.c
www.uniquetopsinc.com
www.uniquewebdevelopment.com
www.unirisc.com
www.unistechnology.com
www.unitdosemedication.com
www.uniteamericagold.com
www.uniteccorp.com
www.unitechurchak.org
www.unitecontracting.com
www.united-capital.co.uk
www.united-uk.com
www.united2curechildren.org
www.unitedabrasives.com
www.unitedabstract.net
www.unitedairtemp.com
www.unitedbaseball.org
www.unitedbattery.net
www.unitedbiomedical.com
www.unitedbuildingsolution.com
www.unitedbuildingsolutionsusa.com

25023

25024

www.unitedcapmn.org
www.unitedcarpetcareandfurnitured
www.unitedcherokeenation.net
www.unitedchurchhomes.org
www.unitedcomfortgroup.com
www.unitedconservative.ca
www.unitedcrs.com
www.uniteddrilling.com
www.unitedelectricchino.com
www.unitedelectricservices1.com
www.unitedengineeringconsultants.
www.unitedfaithmortgage.com
www.unitedffs.com
www.unitedfinance.com
www.unitedfisheries.co.nz
www.unitedforafghanistan.com
www.unitedforoklahoma.com
www.unitedfriendsschool.org
www.unitedfsp.com
www.unitedgem.com
www.unitedgmg.com
www.unitedhelpers.org
www.unitedhospiceaz.com
www.unitedinstride.com
www.unitedinterventionsva.com
www.uniteditf.com
www.unitedlandservices.com
www.unitedmdplasticsurgery.com
www.unitedmdurgentcare.com
www.unitedmedicalfitness.com
www.unitedmovingsolutions.com
www.unitednationsedcenter.org

25025

www.unitedplastic.com
www.unitedprecisionservices.com
www.unitedpropertyinspectors.net
www.unitedpublicadjusters.com
www.unitedresin.com
www.unitedroofing.com
www.unitedrotorcraft.com
www.unitedscoringpartners.com
www.unitedservicedog.com
www.unitedsidingsolutions.com
www.unitedsignature.com
www.unitedsoybean.org
www.unitedstaffingsolutions.net
www.unitedstatestournamentofdanc
www.unitedstations.com
www.unitedsupply.com
www.unitedsurg.com
www.unitedtradesfcu.org
www.unitedtrimen.com
www.unitedtrustfinancial.com
www.unitedvacationhomes.com
www.unitedvisionsinternational.org
www.unitedwater.org
www.unitedway-weld.org
www.unitedwaygiv.org
www.unitedwaygreaternashville.org
www.unitedwayniagara.org
www.unitedwayoc.org
www.unitedwayofyc.org
www.unitedwayri.org
www.unitedwaytoledo.org
www.unitedwaywhatcom.org

25026

www.unitedweread.org
www.unitedwiretechnologies.com
www.unitehere1.org
www.unitehere100.org
www.unitehere11.org
www.unitehere19.org
www.unitehere2.org
www.unitehere23.org
www.unitehere24.org
www.unitehere355.org
www.unitehere5.org
www.unitehere57.org
www.unitehere610.org
www.unitehere8.org
www.unitehere878.org
www.uniteherelocal17.org
www.uniteherelocal362.org
www.uniteherelocal40.org
www.uniteherelocal54.org
www.uniteherelocal7.org
www.uniteherelocal737.org
www.uniteherelocal74.org
www.uniteherelocal75.org
www.uniteherephilly.org
www.unitelogistics.co.nz
www.uniteltech.com
www.unitforgings.com
www.unitingchurchsketty.org.uk
www.unitinghousing.org.au
www.unitingvictas.org.au
www.unitpartners.com
www.unitrack.com

25027

www.unitrends.com
www.unitronics-cannabis.com
www.unitronics.com.de
www.unitronics.it
www.unitronicsplc.com
www.unitstepind.com
www.unitusccu.com
www.unity-automotive.com
www.unity-k9.com
www.unitybpo.com
www.unitybydesign.org
www.unitycourier.com
www.unitycoworking.co.uk
www.unityexecutivetax.com
www.unityfinancial.com
www.unityfitness.org
www.unityfoundation-alexandria.cor
www.unityfuneralcare.com
www.unityit.com
www.unitynights.org
www.unityoflascruces.org
www.unityofnewyork.com
www.unityprep.org
www.unitywealthmanagement.com.u
www.unitywoodstock.org
www.univbrg.com
www.univercellstech.com
www.univeris.com
www.universal-trailers.co.uk
www.universalathleticclub.com
www.universalbrands.com.au
www.universalcalling.com

25028

www.universalcoil.com
www.universalcompletionmaterial.com
www.universaldairyfoods.com
www.universaldefensellc.com
www.universaldentalcentre.com.au
www.universaldentrepair.com
www.universalenergymassage.com
www.universalfiberglassandcontract
www.universalgiftcard.com.au
www.universalhc.ca
www.universalhealth.com.au
www.universalheatandairconditionin
www.universalhomeimp.com
www.universalhomeinspectionsnj.co
www.universalhvaclosangeles.com
www.universallanguagesolutions.co
www.universallogistics.ca
www.universalmatter.com
www.universalpolymer.com
www.universalpromo.com
www.universalroofingma.com
www.universalrosscam.com
www.universalscreensgeorgetown.c
www.universalscreenshouston.com
www.universalscreensillinois.com
www.universalscreenskentucky.com
www.universalscreensmichigan.com
www.universalscreensoklahoma.com
www.universalstaffingstl.com
www.universalsteel.com
www.universaltag.com
www.universaltool.com

25029

www.universaltrafficcontrol.com
www.universalwmusic.com
www.universeofmarissameyer.com
www.university-college-dublin.com
www.universityarea.com
www.universitychron.com
www.universitycitynews.org
www.universitycourses.com.au
www.universitygreenfsu.com
www.universitygreenliving.com
www.universitylaboratoryschool.org
www.universityofphoenixexposed.co
www.universityparkberkeley.com
www.universityparkifc.com
www.universityparkobx.com
www.universityplaceplumber.biz
www.universityprn.com
www.universitysettlement.org
www.universitystationslc.com
www.universityview.academy
www.universitywestslc.com
www.univexcorp.com
www.univiewtechnology.com
www.univo-group.com
www.univoto.net
www.univpool.com
www.unixel.com.mx
www.unjumbold.com
www.unl88.com
www.unland.com
www.unlawfulshield.com

25030

www.unleashedfamily.com
www.unleashedtravel.com.au
www.unleashunow.com
www.unlimitedcollisionaz.com
www.unlimiteddogdepotblog.com
www.unlimitedgutters.com
www.unlimitedhotelsupply.com
www.unlimitedhp.com
www.unlimitedmetalwork.com
www.unlimitedoutdoorkitchen.com
www.unlimitedringless.com
www.unlimitedrvtn.com
www.unlimitedsiding.com
www.unlimitedstructures.com
www.unlimitedteletherapy.net
www.unlimitedtomorrow.com
www.unlimitedundergroundllc.com
www.unlimitedvaletparkingservices.
www.unloadittherapy.com
www.unlock.com
www.unlockaudio.com
www.unlockepic.com
www.unlockhealthnow.com
www.unlockindy.com
www.unlockingthesecretsoftheunive
www.unlockndm.uk
www.unmannedexperts.com
www.unmetgala.com
www.unniddouillet.fr
www.unodeuce.com
www.unomarbella.com
www.unparallelsports.com

25031

www.unraveldata.com
www.unreadablebook.com
www.unrefugees.org.uk
www.unresolvedhomicides.org
www.unrf.ac.cv
www.unrigged.ca
www.unriskomega.com
www.unruhspinecenters.com
www.uns.com
www.unseen.fi
www.unserious.com
www.unsolodolar.com
www.unstickyourmind.com
www.unstuckdesign.com
www.unstuckontarget.com
www.unsubcentral.com
www.untamedlotus.com
www.untamedwines.com
www.untealthereisacure.org
www.untether.ai
www.unthsc.edu
www.untieonline.com
www.untouchableconsulting.com
www.unturnedstonewine.com
www.unum-omnes.org
www.unumfund.org
www.unveilsg.com
www.unvls.com
www.unwantedfirearms.org
www.unwantedimports.com
www.unwiredwebsolutions.com
www.unwrapifra.com.au

25032

www.unztravel.com
www.uoblive.asia
www.uofsc.org
www.uogplc.com
www.uoitfa.ca
www.uok.org.uk
www.uomausa.com
www.uominnovationfactory.com
www.uonsupportforbusiness.co.uk
www.uopeople.edu
www.uopinternational.org
www.up-front-technologies.com
www.up-ins.com
www.upac.com.kw
www.upaja.com
www.upandrunninggroup.com
www.uparmoredroofing.com
www.upc.org
www.upca.org.uk
www.upcgroup.co.nz
www.upchurchmanagement.com
www.upcpaint.com
www.updatedge.com
www.updownarborist.com
www.updox.com
www.updraft.com
www.upeducationnetwork.org
www.upeifa.ca
www.upfrontaustin.com
www.upfrontcs.com
www.upfrontgd.com
www.upfronthi.com

www.upglide.com
www.upgradedexec.com
www.uphill-books.com
www.uphillvineyards.com
www.upholsterysolutions.com.au
www.upholsteryworx.com.au
www.uphomes.ca
www.uplace.com
www.uplandbird.com
www.uplandfence-anddeck.com
www.uplasticsurgerymd.com
www.uplayamerica.com
www.uplegalgroup.ca
www.uplift.com
www.upliftfitness.com
www.upliftohio.com
www.upliftoregon.org
www.uptitle.com
www.uplux.com
www.upmailsolutions.com
www.upminc.com
www.upoi.org
www.uponarriving.com
www.uppdragsarbetarnasakassa.se
www.upper-rapids.com
www.upperarlingtonair.com
www.upperarlingtonplumbingdrain.c
www.upperbucksdentalarts.com
www.uppercutacademy.com
www.uppercutsmeat.com
www.uppereastoms.com
www.upperkirbyapts.com

25033                                    25034

www.upperlevelhudson.com
www.uppermanagement.co
www.uppermidwestdevon.com
www.uppermidwestmancaves.com
www.upperpeninsulaaudiology.com
www.upperrockbrighton.com
www.upperroomloftconversions.co.u
www.uppersnowmasscreek.com
www.upperunionvillegolf.com
www.upperwestsidedentist.com
www.upplandsgras.se
www.upplevonjut.se
www.uprevent.org
www.uprightdesignbuild.com
www.uprightlabs.com
www.uprightnm.com
www.uprisingtheatreco.com
www.upsalisbury.com
www.upscale.vn
www.upscalepressurewashing.com
www.upscalesolutions.au
www.upscu.org
www.upsellr.io
www.upsher-smith.com
www.upshotwines.com
www.upsidedownbar.com
www.upsidegp.com
www.upsidewestvillage.com
www.upsited.com
www.upsource.pro
www.upsrental.com
www.upstageschools.com

www.upstagingto.com
www.upstairs.org.au
www.upstartlab.org
www.upstatecoins.com
www.upstateearnosethroat.org
www.upstateeatstrail.com
www.upstatenewyorkroofing.com
www.upstatenyapartments.com
www.upstatescalliance.com
www.upstatesprayfoam.com
www.upstreamacademy.com
www.upstreamanglers.com
www.upstreamconsultations.com
www.upstreamfarms.com
www.upstreamsystems.com
www.upsurge.digital
www.uptechreport.com
www.uptiksales.com
www.uptimeco.com
www.uptimelegal.com
www.uptivhealth.com
www.uptonwood.com
www.uptospeed.com
www.uptowncentre.ca
www.uptowncheapskate.com
www.uptowncocktails.com
www.uptownfashionbyjess.com
www.uptowninjurylaw.com
www.uptownparkhouston.com
www.uptownphysiciansgroup.com
www.uptownpropertygroup.com
www.uptownyonge.com

25035                                    25036

www.upvcwindowsglasgow.co.uk
www.upvcwindowsnortheast.co.uk
www.upvcwindowsolutions.com.au
www.upward.org
www.upwardarchitecture.com
www.upwardbroadband.com
www.upwarddesigns.com
www.upwardyglobal.org
www.upwardmo.org
www.upwardregen.com
www.upwave.com
www.upwave.io
www.upwellmortgage.com
www.upwellpsych.com
www.upwfoundation.org
www.upwhawaii.org
www.uqjuniorbullsharks.com.au
www.ur-law.com
www.ural-australia.com
www.ural.co.nz
www.uramet.com.au
www.uramphotography.com
www.urbainmarketing.com
www.urban-eve.hu
www.urban-sands.com
www.urbanacademypgh.org
www.urbanadd.com
www.urbanair.com
www.urbanaironworks.com
www.urbanalliance.org
www.urbanchic.net.au
www.urbancivil.co.nz

25037

www.urbanconnection.co.nz
www.urbanconservancy.org
www.urbandalelibrary.org
www.urbandeercomplex.com
www.urbanearthstudios.com
www.urbanenergygroup.com
www.urbanfamilyministries.org
www.urbanfarmbozeman.com
www.urbanfoodies.com.au
www.urbangarage.com
www.urbangardensweb.com
www.urbangreenprojects.com.au
www.urbangridsolar.com
www.urbangroup.com
www.urbanharvestbrewing.com
www.urbanhealthplan.org
www.urbanhousingsolutions.org
www.urbanhousingventures.com
www.urbanic.law
www.urbanics.com
www.urbaninitiatives.com.au
www.urbanintelligence.co.nz
www.urbanitus.com
www.urbanlasers.ca
www.urbanlocker.co.uk
www.urbanempoweryoga.com
www.urbanpaintsupplies.com
www.urbanpixels.com
www.urbanprairie.org
www.urbanprep.org
www.urbanremovals.co.uk
www.urbanresidencesamsterdam.c

25038

www.urbansea.co.nz
www.urbansf.co.uk
www.urbanspacerealtors.com
www.urbanstreet.info
www.urbansurfaces.com
www.urbanthier.de
www.urbantimbertree.com
www.urbantransformations.ox.ac.uk
www.urbantreeflooring.com
www.urbantulsa.com
www.urbanunwindspa.com
www.urbanworksrealestate.com
www.urbanymiami.com
www.urbavorefarm.com
www.urbis-realestate.com
www.urblaw.com
www.urentil.com
www.uretreat.ca
www.urgencehsj.ca
www.urgentcareclinicaltrials.com
www.urgentcaregroup.com
www.urgentcaremds.com
www.urgentcareoferwin.com
www.urgentcareofkona.com
www.urgentium.com
www.urgentpetcareofwesleychapel.
www.urgentresearch.com
www.urgentsample.com
www.urgentteam.com
www.urgetoeatblog.com
www.urglp.com
www.urhischurch.org

25039

www.uribebookkeepingsolutions.co
www.urielpress.com
www.urlso.qc.ca
www.urmcorp.com
www.urnsforashes.co.uk
www.urogroupnj.com
www.urogynae.com.au
www.urogynassociates.com
www.urogyncenternova.com
www.urogynkc.com
www.urologiaroboticadavinci.it
www.urologyclinicpc.com
www.urologydelaware.com
www.urowrealestate.com
www.urpinsure.com
www.urpressing.com
www.ursasecure.com
www.urschel.com
www.ursulainc.co
www.ursulinesistersmission.org
www.urticariatreatmentreport.com
www.urvenue.com
www.urwincumbria.co.uk
www.us-africabridgebuilding.org
www.us-cargo.com
www.us-energy.com
www.us-erectors.com
www.us-history.com
www.us-imaging.com
www.us-titan.com
www.us52countrylinerd.com
www.us85spearfishtodeadwood.co

25040

www.usa-immigrationlaw.com
www.usa-relocate.com
www.usa-shade.com
www.usa-trailer.com
www.usa.areswear.com
www.usa.claims
www.usa1realestate.com
www.usa250-oc.com
www.usa49er.com
www.usaagooddriverclassaction.com
www.usaberkeyfilters.com
www.usacabinetstore.com
www.usacargotrailersales.com
www.usach.com
www.usaconservation.org
www.usacsbill.com
www.usadebt.com
www.usadmin.com
www.usaexpressinc.com
www.usafasteners.com
www.usaforunfpa.org
www.usai.io
www.usaiddisp.com
www.usalawsuits.com
www.usalegalopinion.com
www.usan.com
www.usands.com
www.usandus.com.au
www.usantennaproducts.com
www.usapi.nl
www.usaraptor.com
www.usarefrigerants.com

25041

www.usaresident.com
www.usarmsco.com
www.usarx.com
www.usasportsbenefits.com
www.usastudentdebtreliefreceiversf
www.usasurvivalgearblog.com
www.usathletic.org
www.usaura.com
www.usautoforce.com
www.usbattery.com
www.usbayoupark.com
www.usbcompany.co.uk
www.usbkompaniet.no
www.usboiler.net
www.usbstoploss.com
www.uscalibration.com
www.uscanadaautotransport.com
www.uscanola.com
www.uscapitalgroup.net
www.uscareways.com
www.uscita.co.uk
www.uscitytraveler.com
www.usckprint.com
www.uscmed.com
www.uscompliance.com
www.uscreditcardguide.com
www.uscremationsociety.org
www.uscsae.org
www.uscsexabuselawyer.com
www.uscultrasound.com
www.uscustommanufacturing.com
www.usdasnapviolationlawyers.com

25042

www.usdermatologypartners.com
www.usdtl.com
www.useacondom.com
www.useboss.com
www.usebouncer.com
www.used-presses.net
www.used.ca
www.usedabit.com
www.usedautopartslocator.com
www.usedbikewarehouse.co.uk
www.usedcarwarehouse.co.uk
www.useddrillingmachinery.com
www.usedfurniturestorebillings.com
www.usedgens.co.uk
www.usedgondolashelvingusa.com
www.usedpart.us
www.usedtires.net
www.usedtrucksandplants.com
www.usedwriters.com
www.useelko.com
www.usefitup.com
www.usefulgroup.com
www.usefulsimple.co.uk
www.usefuse.com
www.usekeepers.com
www.useleftbrain.com
www.usemango.co.uk
www.usenrollmentservices.com
www.userportal.biopharmservices.c
www.usevb.com
www.usfilmcrew.com
www.usfisales.com

25043

www.usfoodimports.com
www.usforefrontenergy.com
www.usfselmonbridgebuilding.com
www.usfsquare.com
www.usgc.com
www.usgeneralservices.com
www.usglc.org
www.usgn.net
www.usgovernmentquiz.com
www.usgr.com
www.ushealthandlife.com
www.ushealthinsure.com
www.ushealthshare.com
www.ushertreatmentreport.com
www.usheru.com
www.ushiwear.co.uk
www.ushrapp.com
www.usi-universal.com
www.usi.pt
www.usindustrialauctions.com
www.usinformationsearch.com
www.usinsulation.net
www.usinsurance-agency.net
www.usinternationaltaxadvisors.com
www.usitc.com
www.uskeystonesales.com
www.uslawpayment.com
www.uslegallaw.com
www.uslegalsupport.com
www.uslendingcompany.com
www.uslube.com
www.usmangroup.com

25044

www.usmayors.org
www.usmd365.com
www.usmechanicalservices.com
www.usmed-rx.com
www.usmed.com
www.usmetrobank.com
www.usmi.org
www.usmileusa.com
www.usminc.com
www.usmotions.com
www.usnanny.org
www.usosm.com
www.usp.group
www.uspaint.com
www.usparcelpickup.com
www.uspave.com
www.uspavement.com
www.uspaymentsforum.org
www.uspk.org
www.usplumbingca.com
www.uspolyco.com
www.uspreciousmetals.com
www.usrbpfinancialwellness.com
www.usrcdc.com
www.usrchospitality.com
www.usrecallnews.com
www.usresources.com
www.usretirementpartners.com
www.usrexllc.com
www.usroof.net
www.ussaws.com
www.ussbackyard.com

www.usscgroup.com
www.ussconcord.org
www.ussiglobal.com
www.usskidd.com
www.usskits.com
www.usspice.com
www.usstandardsign.com
www.usstoragespace.com
www.ussuperyacht.com
www.ustaosetvel.no
www.ustape.com
www.ustaxhelp.com
www.ustele.com
www.ustitleco.net
www.ustitlesolutions.com
www.ustoursamerica.com
www.ustoursselect.com
www.ustoursvoyages.com
www.ustrailer.com
www.ustransact.com
www.ustsc.org.uk
www.ustsubaki.com
www.ussuckatbowling.com
www.usunlocked.com
www.usventure.com
www.usventureopen.com
www.usvintegratedmarketing.com
www.usvinylfence.com
www.usvision.com
www.usw.com
www.uswheat.org
www.uswinetransport.com

www.uswings.com
www.uswonline.com
www.usxfcu.org
www.usxpress.com
www.ut-battelle.org
www.utahacc.org
www.utahacep.org
www.utahbravo.com
www.utahcountyplumbingllc.com
www.utahcourtsurfacing.com
www.utahdisasterservices.com
www.utahevictionattorney.com
www.utahfacialplastics.com
www.utahfencepros.com
www.utahgaragefloorcoatings.com
www.utahgarageguys.com
www.utahguidedtours.com
www.utahherald.com
www.utahlendingpro.com
www.utahmassagetherapyce.com
www.utahmatterport.com
www.utahmortgageresource.com
www.utahorthopaedics.com
www.utahorthopedicsurgeon.com
www.utahphysicaltherapy.com
www.utahwatersports.com
www.utbox.net
www.utcfms.com
www.utchub.com
www.utd-co.org
www.utecanopies.com.au
www.uteck.com

www.utepilsbrewing.com
www.uthandosa.org
www.uthdoc.com
www.uticaforall.com
www.uticashelbykiwanis.org
www.utilimaster.com
www.utilitac.com
www.utilities.dimins.com
www.utilitiesstructures.com
www.utilitiessupply.com
www.utilitysitesearch.com
www.utilitystaffing.com
www.utilitystrikeavoidancegroup.org
www.utilitysvcs.com
www.utilizecore.com
www.utinternational.sg
www.utipsconsulting.com
www.utma.com
www.utmostpropertymanagement.c
www.utpgroup.com
www.utppo.com
www.utrechtgediertevrij.nl
www.utrechtreclame.nl
www.utsolutions.de
www.uttlesfordca.org.uk
www.uturn.iastate.edu
www.uturology.com
www.utvadvisors.com
www.utvnews.com
www.utvshop.net
www.utxchange.com
www.uucyakima.org

www.uudenmaansahkolaitehuolto.fi
www.uukoopee.fi
www.uuna.co.uk
www.uusc.org
www.uusieliel.fi
www.uvaldeair.com
www.uvaldedentist.com
www.uvalltogether.org
www.uvbank.net
www.uvbankintra.net
www.uvcense.com
www.uvconcepts.com
www.uvdesigns.ca
www.uversity.org
www.uvexplorer.com
www.uvicfa.ca
www.uvio.co.uk
www.uvista.com
www.uvlightsupply.com
www.uvmhomehealth.org
www.uwajimaya.com
www.uwaywrc.ca
www.uwberks.org
www.uwc-usa.org
www.uweca.org
www.uwfunding.com
www.uwharrie.com
www.uwhcarolinas.com
www.uwheartmo.org
www.uwhtexas.com
www.uwinemaker.com
www.uwkc.org

25049

www.uwmarx.com
www.uwmdistrictmarket.com
www.uwntc.org
www.uwofic.com
www.uwprovision.com
www.uwsatx.org
www.uwstark.org
www.uwsummitmedina.org
www.uwtyeeclub.com
www.uwwk.org
www.uxtom.co.uk
www.v-comply.com
www.v-force.com.au
www.v-k.net
www.v-s-inc.com
www.v-vismicrosite.com
www.v12vineyards.com
www.v15able.com
www.v2fca.org
www.v2sa.com
www.v3perform.com
www.v51.com
www.v8ranch.com
www.va-la.com
www.va.co.nz
www.vaagelaw.com
www.vaastdesign.com
www.vabaeestisona.com
www.vabeachlaw.com
www.vabox.club
www.vabulous.com
www.vacancer.com

25050

www.vacancescouleursbassin.com
www.vacani.com
www.vacanzarentals.com
www.vacatella.la
www.vacation-club.co.uk
www.vacation-maui.net
www.vacationangelnetwork.com
www.vacationdaufuskiesc.com
www.vacationperfect.com
www.vacationrehobothbeach.com
www.vacationrentalhandbook.com
www.vacationrentalplanners.com
www.vacationrentalsbykimberly.com
www.vacationrentalsingatlinburg.com
www.vacationrentalsofthedesert.com
www.vacationrentalsonthegulfcoast.
www.vacationsperfected.com
www.vacature-beveiliger.nl
www.vacavillecommons.com
www.vacaysantafe.com
www.vaccinationnationreport.com
www.vaccinesafetyagency.org
www.vaccineseurope.eu
www.vacconnect.com
www.vacd.org
www.vacfss.com
www.vachimneyandroofing.com
www.vaco.com
www.vactron.com
www.vacunasycontratacion.com
www.vacuumelevators.com
www.vacuummanllc.com

25051

www.vadsbo.net
www.vadsoinstallasjon.no
www.vaemploymentlawyers.com
www.vafindustries.com
www.vagf.org
www.vaginismo.com.br
www.vaginismuscenter.com
www.vaginismusmd.com
www.vagoviclaw.com
www.vaheartbeat.com
www.vahs.org.au
www.vaidyacompany.com
www.vailbuildersinc.com
www.vailcateringconcepts.com
www.vailchiropractic.com
www.vailhardwoods.com
www.vailluxuryhomes.com
www.vailluxuryrealestate.com
www.vailresorts.com
www.vailveteransprogram.org
www.vailwellnessmd.com
www.vainglorygame.com
www.vairjets.com
www.vaiwholesale.net
www.vajrapub.com
www.vakantiehuislemarche.nl
www.vakildentistry.com
www.vakilgermany.com
www.vakiopaine.fi
www.val-chris.com
www.val-des-monts.net
www.valadarealestate.com

25052

www.valarconstruction.com
www.valard-watay.com
www.valard.com
www.valardbearings.com
www.valarietrudeau.com
www.valawoffice.com
www.valaya-motorsports.com
www.valbridge.com
www.valcarcellaw.com
www.valdersstorage.com
www.valdersvehicles.com
www.valdezfishderbies.com
www.valdezfisheries.org
www.valdezgymnasticsni.com
www.valebiohack.com
www.valegroupco.com
www.valemuslaw.com
www.valencedocs.com
www.valencerealty.com
www.valenciabyhillwood.com
www.valenciaplastics.com
www.valens-research.com
www.valentdc.com
www.valentheld.com
www.valentinacavallaro.com
www.valentinapismobeach.com
www.valentine1.com
www.valentinecompanies.com
www.valentinesantiques.com.au
www.valentinestructuralpiering.com
www.valentlegal.ca
www.valenzhealth.com

25053

www.valeoresources.com
www.valerahealth.com
www.valeriedeletoile.com
www.valeriefuentes.com
www.valerieheidt.com
www.valerietaylortrust.org
www.valesigns.co.uk
www.valestables.com
www.valestay.co.uk
www.valetconnections.com
www.valetrainingsolutions.com
www.valevo.com
www.valgas.co.uk
www.valhallaconstructionga.com
www.valiahotelbangkok.com
www.valianiterapeuta.com
www.valiantadvocates.com
www.valiantenergy.com
www.valianthealth.com
www.valianthearts.org
www.validis.com
www.validity.com
www.validsoft.com
www.valienteawards.com
www.valigara.com
www.valimail.com
www.valingham.com
www.valk.com.au
www.valkenieren.nl
www.valkerij-manege.be
www.valkerij-manege.nl
www.vallartaeats.com

25054

www.valieeac.com
www.valiejoonthebay.com
www.valiejostaekwondo.com
www.valielytankers.com
www.valievista.com
www.valley-asc.com
www.valley-machine.com
www.valleyaffordable.org
www.valleybakers.com
www.valleyblindsonline.co.uk
www.valleybusinessconnection.com
www.valleycleaningpros.com
www.valleycollisioncenter.net
www.valleycommunitycounselingser
www.valleycrawlspaces.com
www.valleycustomupholstery.com
www.valleycycleservice.com
www.valleydalecottage.com.au
www.valleydentalhealth.com
www.valleydentalworks.com
www.valleydesigns.com
www.valleyequinerepro.com
www.valleyequipment.com
www.valleyeyeclinicdsm.com
www.valleyeyepros.com
www.valleyfallsapartments.com
www.valleyfineart.com
www.valleygammaknife.com
www.valleyhealthgroup.com.au
www.valleyhydroexcavation.com
www.valleyindustries.net.au
www.valleyinsuranceutah.com

25055

www.valleylawyermarketing.com
www.valleyleadership.org
www.valleyleisure.co.uk
www.valleymedicalcare.com
www.valleymetalbuildings.com
www.valleyoakspa.com
www.valleyoffice.com
www.valleypainter.com
www.valleypetsolutions.com
www.valleyplasticsurgery.com
www.valleyplatinginc.com
www.valleyreconditioning.com
www.valleyrecord.com
www.valleyrecycling.co
www.valleyregionalimaging.com
www.valleyroofingllc.net
www.valleyseniorservices.org
www.valleysigns.com
www.valleystar.org
www.valleyviewgolfwv.com
www.valleyviewsnf.com
www.valleyvista.org
www.valleywellnesscenter.co
www.valleywideaz.com
www.vallierehvac.com
www.valmariepaper.com
www.valoancenter.net
www.valocityglobal.com
www.valodevils.com.au
www.valofinland.com
www.valogen.bio
www.valoo.fi

25056

www.valopilkkutaksi.fi
www.valor-group.co.uk
www.valor-portage.fr
www.valorehealthcare.com
www.valorem.ca
www.valoremfinancial.com
www.valoremontti.fi
www.valoremtrade.com
www.valorprecast.com
www.valorist.com
www.valoroil.com
www.valorvip.com
www.valowellnessspa.com
www.valparaisofamilydentistry.com
www.valpay.com
www.valrim-immobilier.com
www.vals.org.au
www.valsaintcorne.com
www.valsartanmedicationlawsuit.co
www.valsefgroup.com
www.valsoftcorp.com
www.valsport.org
www.valstonecorp.com
www.valtec.no
www.valtellinaintavola.com
www.valtira.com
www.valuationday.com
www.valudor.com
www.valueautorental.com
www.valuedinput.com
www.valuedleader.com
www.valueinc.com

www.valueinsights.nl
www.valuemailers.com
www.valuemanagementinc.com
www.valuenowbuyers.com
www.valueofourwater.com
www.valueofsport.org
www.valuepro.com.au
www.valuereportingfoundation.org
www.valueworks.co.uk
www.valueyourbuild.com.au
www.valuize.co
www.valusolutions.com
www.valusource.com
www.valux.do
www.valveandpiston.com
www.valvidegain.com
www.vamediation.com
www.vametalfab.com
www.vamoos.com
www.vampiretools.com
www.van-go.org
www.vanadengage.com
www.vanairsystems.com
www.vanalen.org
www.vanbeekdrywall.com
www.vanbgextras.com
www.vanbllc.com
www.vanbruntco.com
www.vancamplaw.com
www.vancc.co.uk
www.vanceagency.com
www.vancemedical.com

25057

25058

www.vanchem.com
www.vancityautobuyers.ca
www.vancityyachts.com
www.vanco1.com
www.vancocrawlspace.com
www.vancord.com
www.vancouveradhdcoaching.com
www.vancouvercarcentre.ca
www.vancouverchildrenschoir.ca
www.vancouverchristmasmarket.co
www.vancouvereventphotographer.
www.vancouvereyecare.com
www.vancouverlaserclinic.com
www.vancouveroffice.com
www.vancouverplasticsurgery.ca
www.vancouverrealestatepodcast.c
www.vancouversalmonfishing.ca
www.vancouversportsclub.ca
www.vancouversunrun.com
www.vancouverwainjurylawyer.com
www.vandacapital.com
www.vandal-online.com
www.vandaliaheatingcooling.com
www.vandaliaillinois.com
www.vandaliastorageunits.com
www.vandamgroep.com
www.vandaprojects.com.au
www.vanddlaw.com
www.vandemarkrods.com
www.vandenborn.nl
www.vanderaamedia.nl
www.vanderbiltmuseum.org

www.vanderbiltvacation.com
www.vanderbloemenlaw.com
www.vandercook.edu
www.vanderdoeshs.com
www.vanderfordair.com
www.vanderhaeghe-group.be
www.vanderhaeghe.nl
www.vanderpump.co.uk
www.vandertoorn.nl
www.vandertoorncompagnie.nl
www.vanderwallimmigration.com
www.vanderwallortho.com
www.vandorpenergie.nl
www.vandrimmelen.nl
www.vandykelaw.ca
www.vandysllc.com
www.vaneddies.com
www.vanedequipment.com
www.vanedgecapital.com
www.vaneerden.com
www.vaneps.com
www.vanessacmorrison.com
www.vanessaraltherapy.com
www.vanessastandard.com
www.vanessavineyard.com
www.vanexusletters.org
www.vanfest.com.au
www.vangaaleconstruction.com
www.vangardtechnologies.com
www.vangasfireplaces.com
www.vangelderfinancial.com
www.vangoghvodka.com

25059

25060

www.vangoglass.com
www.vangrace.com
www.vanguardarchives.com
www.vanguardgroup.co.nz
www.vanguardhealthcare.co.uk
www.vanguardlegalgroup.com
www.vanguardmanagementgroup.c
www.vanguardnewyork.com
www.vanguardperformingarts.com.a
www.vanguardpkg.com
www.vanguardproducts.com
www.vanguardshelfsupports.com
www.vanhakaupunki.fi
www.vanherc.ca
www.vanhoogevest.nl
www.vanhorncollision.com
www.vanhornmetz.com
www.vanhoutenenco.nl
www.vaniahardy.com
www.vanillainallseasons.co.uk
www.vanillarecruitment.co.uk
www.vaniman.com
www.vaninalanger.com
www.vanishingparadise.org
www.vanishskin.com.au
www.vanleerlaw.com
www.vanlevylaw.com
www.vanlosser.nl
www.vanmanen.com
www.vanneriedumornedesesses.con
www.vannhalling.com
www.vanniecook.org

www.vannoyvalorfoundation.org
www.vannuysdisability.com
www.vanolics.com
www.vanpelt-drywall.com
www.vanpeltdelicatessen.nl
www.vanpeltinsurance.com
www.vanpressprinters.com
www.vanran.com
www.vanroey.be
www.vanrozeboom.com
www.vanrytind.com.au
www.vansheatandcool.com
www.vansindustrial.com
www.vanskitchen.com
www.vantaantulkkikeskus.fi
www.vantage-markets.com
www.vantage-partner.com
www.vantage-point-partners.com
www.vantage-view.com
www.vantage.foundation
www.vantageautobody.com
www.vantagecommunityservices.ca
www.vantagecorporate.co.uk
www.vantagefx.com
www.vantagefxprime.com
www.vantagegroup.com
www.vantageinphilanthropy.com
www.vantageiras.com
www.vantagemarkets.co.uk
www.vantagemarkets.com
www.vantagemarkets.io
www.vantagemarkets.vu

25061

25062

www.vantagemobility.com
www.vantagepllp.com
www.vantagepoint-hr.com
www.vantagepoint.co.id
www.vantagepoint.sg
www.vantagepointgives.org
www.vantagepointquarry.com
www.vantagepointresidences.org
www.vantagepointrisk.com
www.vantageprime.com
www.vantageprimemarkets.com
www.vantagerisk.com
www.vantagetools.co.uk
www.vanthielopleidingen.nl
www.vanti.ai
www.vantineimaging.com
www.vantishomes.com
www.vantogroup.com
www.vantreasedesigns.com
www.vanulaw.com
www.vanunu-adv.com
www.vanweylaw.com
www.vanwhole-produce.com
www.vanwilgens.com
www.vanyulay.com
www.vanz2go.com
www.vapaa-ajankalastajalehti.fi
www.vape47.com
www.vapedanger.com
www.vapeexplosions.com
www.vapehutblog.com
www.vapeloro.co.uk

www.vapeshopdeals.com
www.vapourdays.co.uk
www.vaqservices.com.au
www.vaquitacpr.org
www.varadis.com
www.varaklaw.com
www.varasset.com
www.varcoe.co.nz
www.vardelisac.com
www.vardonplanning.com
www.varecs.com
www.vareladiesel.com
www.vareproperties.com
www.varestorationservices.com
www.vareximaging.com
www.vargas.dental
www.vargascompany.com
www.vargasfaceandskin.com
www.vargaslawoffice.com
www.varianconstruction.com
www.variantestatale16.com
www.variantyx.com
www.varicosetoperfect.com
www.varinggroup.com
www.varis1.com
www.varisuora.com
www.varlacklegal.com
www.varming.ie
www.varnerbrandt.com
www.varnumlaw.com
www.varoscope.com
www.varrafinancial.com

25063

25064

www.varrichiolaw.com
www.varsal.com
www.varsitybuilt.com
www.varsitycarwashames.com
www.varsitypainters.com
www.varytek.com
www.vascosolar.com
www.vascularsurgeryclearlake.com
www.vasectomy.ie
www.vasectomycare.com.au
www.vasectomyclinics.com
www.vaserlipola.com
www.vashonbeachcomber.com
www.vashpsiholog.com.ua
www.vasko.net
www.vasportstherapy.com
www.vasquez-landscaping.com
www.vassalobusinesspark.com
www.vassallogroupmalta.com
www.vassaraautomotive.net
www.vassebins.com.au
www.vasservending.com
www.vastcommercialproperty.com.au
www.vasteraswakepark.se
www.vatajankoski.fi
www.vatherightway.org
www.vatzlaw.com
www.vaughanlaserclinic.com
www.vaughnbelting.com
www.vaughnsundeen.com
www.vault237buffalo.com
www.vaultcommunications.com

25065

www.vaultdoorsdirect.com
www.vaultelectricity.com
www.vaultestateplanning.com
www.vaultgarage.com
www.vaultps.com.au
www.vaultverify.com
www.vavolaw.com
www.vaxalto.com
www.vayahealth.com
www.vayle.io
www.vazalore.com
www.vaziri.law
www.vbase.com
www.vbatax.com
www.vbcs.com.au
www.vbd.co.uk
www.vbdl.org
www.vbeservices.org
www.vbiaz.com
www.vbjusa.com
www.vblaw.com
www.vblawgroup.com
www.vblf.org
www.vbllaw.com
www.vbmuseum.org
www.vbqspeakers.com
www.vbs.net.au
www.vbsiding.com
www.vbt.ie
www.vbtech.com
www.vbvoice.com
www.vcaavalonbay.com

25066

www.vcaerospace.com
www.vcatbarrister.com.au
www.vcccc.org
www.vccid.com
www.vccoastcleanup.org
www.vcconnectwi.com
www.vcdental.com.au
www.vcdisplays.com
www.vcesvolvo.com
www.vcflooringandstone.com
www.vcfsuk.co.uk
www.vcjpa.org
www.vckc.com
www.vcmsolutions.ca
www.vcom3d.com
www.vcpeit.org
www.vcpi.com
www.vcrjobs.com
www.vcrmed.com
www.vcs.no
www.vcvplanners.com
www.vday.org
www.vdb-lab.org
www.vdci.net
www.vdconsulting.com
www.vdla.co
www.vdminc.com
www.vdoppler.com
www.vds-ltd.co.uk
www.vds.ae
www.vdsae.com
www.vdsclinic.com

25067

www.vdwws.com
www.veachdesigns.com
www.vealscustomhomes.com
www.vechtverband.nl
www.vector-corp.com
www.vector-vacuums.com
www.vectoraviation.net
www.vectoraymedical.com
www.vectorbusinesscoaching.co.uk
www.vectordigitals.net
www.vectorhealth.com.au
www.vectorquick.com
www.vectorrealty.com
www.vectorsolutions.com
www.vectortalentsolutions.com
www.vectortechnicalinc.com
www.vectorvest.be
www.vectorvest.ca
www.vectorvest.com.au
www.vectorvest.de
www.vectorvest.fr
www.vectorvms.com
www.vedantahedging.com
www.veejays.com.au
www.veem.com
www.veenfirm.com
www.veepayglobal.com
www.veev.com
www.vegalawfirm.com
www.veganbeautyaddict.com
www.veganbitte.de
www.veganhealthandfitnessmag.com

25068

www.vegasdentalexpertsnv.com
www.vegasfed.com
www.vegaslawngames.com
www.vegasmediadesigns.com
www.vegasmobilecasino.co.uk
www.vegaspianoinstructor.com
www.vegaswebsitedesigns.com
www.vegetarianventures.com
www.veggie-wash.com
www.vehbrothers.com
www.vehicleappearance.com
www.vehiclecharginginstalls.co.uk
www.vehiclerisksolutions.com
www.vehiclesforchange.org
www.vehiclewrapsofomaha.com
www.veinandvascularsurgery.com
www.veinbusiness.com
www.veincenterofarizona.com
www.veinclinicsofvirginia.com
www.veinkc.com
www.veinskin.com
www.veinspecialistcenters.com
www.veinspecialists.com
www.veinspecialistsofgeneva.com
www.veinswithoutsurgery.com
www.veinvascular.com
www.vejta.no
www.vejlebodancestudio.dk
www.vekex.com
www.vektrex.com
www.vela360hotels.com
www.velaapartments.com

25069

www.veldarosemedical.com
www.velixo.com
www.vellasinger.com
www.velo-living.com
www.velo.law
www.velociteach.com
www.velociti-group.co.uk
www.velocitools.com
www.velocityac.net
www.velocityautomotive.com
www.velocityclimbing.com
www.velocitycu.com
www.velocityfintech.com
www.velocityhc.com
www.velocitymortgage.com
www.velocitysalesmanagement.net
www.velocitysd.com
www.velocityselling.com
www.velocityvr.com
www.velocitywaterworks.com
www.velopresso.cc
www.velosio.com
www.velosolar.com
www.velotix.ai
www.velovolg.ch
www.veloxsystems.net
www.velumskin.com
www.velvet-tv.com
www.velveteenrabbit.co.uk
www.velvetluxesalon.com
www.velvetmoonchronicles.com
www.velvetqueen.co.uk

25070

www.vem.fi
www.venahealth.com
www.venangomachine.com
www.venarisecurity.com
www.vencit.co
www.vendairco.com
www.vendavo.com
www.vendia.com
www.vendittilic.com
www.vendorproof.com
www.venefisiodigital.com
www.venemandentalcare.com
www.venetfoundation.org
www.venetianni.com
www.venetianplastershop.com.au
www.veneziainc.com
www.vengean.com
www.venicefishing.com
www.veniceorthopaedics.com
www.venincasadental.com
www.venjuris.com
www.venkmodur.com
www.venn.com
www.vennemeyerplasticsurgery.com
www.venneridental.com
www.venners.com
www.vennlifesciences.com
www.venomsportstraining.com
www.venomsteel.com
www.venousforum.org
www.venowave.com
www.vensanacap.com

25071

www.venscykeluthyrning.se
www.ventanabybuckner.com
www.ventanaman.com
www.ventasdealtooctanaje.com
www.ventera.com
www.ventessa.wine
www.ventforchange.co.uk
www.venthio.com
www.venthone.lu
www.ventit.com.au
www.ventnorbeautysupply.com
www.ventrismedical.com
www.venturacoastlaw.com
www.venturacollection.com
www.venturacountydemocrats.com
www.venturadds.com
www.venturatheater.net
www.venture.co.uk
www.ventureacademy.ca
www.ventureaffiliates.com
www.ventureatlanta.org
www.venturecustompools.com
www.venturefm.co.uk
www.ventureforthe.com
www.ventureinsights.com.au
www.venturekit.com
www.venturelabels.co.uk
www.venturelessons.com
www.venturelogistics.com
www.venturemichiganfund.com
www.ventureonere.com
www.ventureproducts-usa.com

25072

www.venturerentals.co.uk
www.ventureseattle.com
www.venturesigns.com.au
www.venturesurplus.com
www.venturetrust.org.uk
www.ventustx.com
www.venuechisca.com
www.venueconstructiongroup.com
www.venuemap.co.uk
www.venusaesthetics.com
www.venusandcupidartstrust.org
www.venuspoe.com
www.venusrecruit.co.uk
www.venx.vc
www.veohjayacres.com
www.vepe.fi
www.vepwest.com
www.veraaugusta.com
www.verabloom.com
www.veracity-benefits.com
www.veracity-rx.com
www.veracityaviation.com
www.veracitycapital.com
www.veracitylogistics.com
www.veracityvs.com
www.veracross.com
www.veracyte.com
www.veralto.com
www.veralynmedia.com
www.veraniauth.com
www.verasil.com
www.verastem.com

25073

www.veravo.com
www.veraworks.com
www.verbaleconsulting.com
www.verbalwellbeing.com
www.verbella.com
www.verburncreative.com
www.verdant.ai
www.verdantcreations.com
www.verde.expert
www.verdeagency.pl
www.verdetitletx.com
www.verdierandco.com
www.verdisnw.com
www.verdot-biotechnologies.com
www.verdtech.com
www.verdugotool.com
www.verdugovalleywc.com
www.verdunwalsh.com.au
www.verduzcolaw.com
www.verfides.com
www.vergamd.com
www.vergedi.com
www.vergeerschilders.nl
www.vergefund.com
www.vergehealth.com
www.verges.fr
www.vergescientific.com
www.vergys.com
www.verhaleninc.com
www.verheylaw.com
www.verica.io
www.vericast.com

25074

www.vericastscholarship.com
www.vericheck.com
www.vericor.com
www.veridiabrands.com
www.veriests.com
www.verificarepro.com
www.verificationvault.net
www.verifiedmarketresearch.com
www.verifyday.com
www.veriglobesolutions.com
www.veristellinstitute.com
www.veritas-medicalsolutions.com
www.veritasaromatics.com
www.veritasdevelopers.com
www.veritasimmigrationlaw.com
www.veritaslawfirmmarketing.com
www.veritasmachine.com
www.veritasrealty.com
www.veritassubstrates.com
www.veritasteam.com
www.veritasvaluations.com
www.veritec.ai
www.veritext-nj.com
www.veritext.com
www.veritextpartners.com
www.veritonic.com
www.veritread.com
www.verity340b.com
www.verland.org
www.verloskundigenpraktijkaine.nl
www.vermatic.com
www.vermillionergy.com

25075

www.vermilyealaw.com
www.vermontcaptive.com
www.vermontenglishbulldogrescue.'
www.vermonthollywood.com
www.vernacular.co.nz
www.vernahouse.com
www.vernal.bio
www.verneideservice.com
www.vernforeldre.no
www.vernickandgopal.com
www.vernier.com
www.verniercanada.ca
www.vernonassessor.org
www.vernoncompany.com
www.vernongraphics.com
www.vernongraphicsolutions.com
www.vernohc.com
www.vernonheating.com
www.vernonphoto.com
www.vernonstading.org
www.vernonwoods.com
www.vero-biotech.com
www.verobeachchiropractic.com
www.verodentistry.com
www.verogy.com
www.verojunior.com.au
www.verokampus.fi
www.verosfms.com
www.verosnewwaterfront.com
www.verosoberhouse.com
www.verreanglais.com
www.verredemer.ie

25076

www.versa-pak.com
www.versadock.se
www.versaliapizza.com
www.versatile.ie
www.versatilebookkeeping.com
www.versatilecabinets.com
www.versatileinnovationsllc.com
www.versatilitystaffing.com
www.versatrust.com
www.versay.com
www.versicherox.de
www.versifi.io
www.version1.com
www.version47.com
www.versioncx.com
www.versique.com
www.versity.com
www.versoarms.com
www.versoenterprises.com
www.versojm.com
www.versowealthgroup.com
www.versowm.com
www.vert-kakaako.com
www.vertcy.com
www.vertebrae.com
www.vertec.org.uk
www.verteco.com
www.vertek.com
www.vertekcpt.com
www.vertellus.co.uk
www.vertexalliance.com
www.vertexbuildingscience.ca

25077

www.vertexpest.com
www.vertexresearch.com
www.vertexwireless.com
www.vertical-earth.com
www.verticaldev.com
www.verticalendeavors.com
www.verticalforestrydesign.com
www.verticalitcorp.com
www.verticallyinclined.com
www.verticalmarketing.ca
www.verticalmobilitysystems.com
www.verticalpartners.io
www.vertigoventures.com
www.vertikalcloud.com
www.vertikalcompany.nl
www.vertitechit.com
www.verttec.com
www.verulamadvisory.co.uk
www.verumtechnical.com
www.verusdesign.ca
www.verusglobalsolutions.com
www.veruspartners.net
www.verustitle.com
www.verveit.com
www.vervenoosa.com.au
www.verveoncottontree.com.au
www.vervesearch.com
www.verwaiste-eltern-aachen.de
www.veryenglish.com
www.verygoodremodel.com
www.verylazy.com
www.verylocal.com

25078

www.verymerrydinner.org
www.verytechnology.com
www.veryvera.com
www.veryveracamp.com
www.ves.com
www.vesalio.com
www.veseguro.com
www.veselakrava.cz
www.vesethcattleco.com
www.vesigen.com
www.vesirakennus.fi
www.vesloils.com
www.vessel11.nl
www.vesselsvalue.com
www.vesta-wealth.com
www.vesta.net
www.vestafinancial.com
www.vestaproperties.org
www.vestarcapital.com
www.vestawater.com
www.vestiaadvisors.com
www.vestrata.com
www.vestus.com
www.vesuvio.co.uk
www.vet-sentry.com
www.vet-tech.co.uk
www.vet-way.com
www.vetcarepaw.com
www.vetconny.com
www.vetdayton.com
www.vetdermclinic.com
www.vetdojo.com

25079

www.vetenvoy.com
www.veteranair.com
www.veteranloanfund.com
www.veteranmentors.com.au
www.veteranmoterveteran.no
www.veteranmoversnyc.com
www.veteranradon.com
www.veteranrealestate.com
www.veterans-alliance.com
www.veteransagents.com
www.veteranscenter.org
www.veteransdisability.com
www.veteransdisabilityinfo.com
www.veteranseamless.com
www.veteransforhousing.org
www.veteransgaragedoor.com
www.veteransguide.com
www.veteransinc.org
www.veteransleadershipprogram.on
www.veteranstransition.co.uk
www.veteransunitedinsurance.com
www.veteransvoice.org
www.veterantv.com
www.veteranwindowsdoors.com
www.veterinary-instrumentation.con
www.veterinary.moda
www.veterinarylocumotion.com
www.veterinarymasterclass.com
www.vetgallowayoh.com
www.vetguru.com
www.vetindustrial.com
www.vetinsure.com

25080

www.vetkem.com
www.vetlead.com
www.vetlim.org
www.vetmab.bio
www.vetmarketing.io
www.vetmoves.com
www.vetoxygene.com
www.vetphysio.co.nz
www.vetpracticepartners.com
www.vetproductsonline.co.za
www.vetquip.com.au
www.vetro.co.nz
www.vetsdisabilityguide.com
www.vetservicesandsupplies.com
www.vetsfsac.com
www.vetshelpingheroes.org
www.vetshouse.org
www.vetsmovejunk.com
www.vetspanel.com
www.vetstoria.com
www.vetstreet.com
www.vetsuccess.co.uk
www.vettasports.com
www.vettechcolleges.com
www.vettedd.org
www.vetzone.com.au
www.vev.com
www.vevig.com
www.vextrix.com
www.veyo.com
www.vfairs.com
www.vff.org.au

www.vffcmh.org
www.vffpension.se
www.vfkh.org
www.vfmc.vic.gov.au
www.vfnlaw.com
www.vforge.com
www.vfpinc.com
www.vfpresets.com
www.vfroofing.com
www.vg-r.com
www.vgbz.ch
www.vgcc.edu
www.vgct.nl
www.vgloballtd.com
www.vgrlawfirm.com
www.vgroupholding.sg
www.vgt.com.mt
www.vgw.co
www.vhedc.com
www.vhllaw.com
www.vhnd.com
www.vhsl.org
www.vhv.com
www.vhvets.co.uk
www.vhwellfit.com
www.viablemkts.com
www.viac-miami.com
www.viacaojava.com.br
www.viacaoregional.com.br
www.viacaoriodoce.com.br
www.viacaoteresopolis.com.br
www.viacaoultra.com.br

www.viachriste.com
www.viadynamics.com
www.viaeurope.com
www.viaformarketing.com
www.viagallery.com
www.viaggiowinery.com
www.viajescminas.com.br
www.viamarkvideo.com
www.viamedianw.com
www.viameridiana.com
www.viansa.com
www.viaorg.uk
www.viapath.com
www.viapathfoundation.org
www.viaspire.com
www.viatech.com
www.viatrm.com
www.viavisionary.com
www.vibe-as.com
www.vibebycalifornia.com
www.vibecoffees.com.au
www.vibeconstruct.co.uk
www.vibegroup.com.au
www.vibehigh.ca
www.vibeteaching.co.uk
www.vibeware.com
www.viblaw.com
www.vibra-tite.com
www.vibrakone.com
www.vibrancemedispa.com
www.vibrancycom.com
www.vibrant-smiles.com

www.vibrant.org
www.vibranthearing.com
www.vibrantmedspa.com
www.vibratingfeeders.com
www.vibromatic.net
www.vibyfriskole.dk
www.vicalinteriors.com
www.vicarasalon.com
www.vicary.com
www.viceautomotive.com
www.vicemanufacturinginsights.com
www.vicemediagroup.com
www.viceparkdallas.com
www.viceroydesigns.com
www.vicflex.com
www.vicgarages.com.au
www.vicilanguagedynamics.com
www.vicinityenergy.us
www.vicistageanglais.fr
www.vicivision.com
www.vickers-hydraulics.com
www.vickersandbarrass.co.uk
www.vickersandwhitelaw.com
www.vickibensinger.com
www.vickihill.co.uk
www.vickinsurancebusinessconnect
www.vicksburgoldtowntours.com
www.vickstromlaw.com
www.vickyloufox.com
www.viclandgroup.com.au
www.viclaser.com.au
www.vicmobile.com

www.vicsail.com
www.vicsoven.com
www.victaulic.ico
www.victaulicsoftware.com
www.victaulicvortexportal.com
www.victimadvocate.com
www.victimscharter.ie
www.victimscivilattorneys.com
www.victimsofcharity.org
www.victoraquatics.co.uk
www.victorarocho.com
www.victorcapitalpartners.com
www.victorconsultingsystems.com
www.victorfragoso.com
www.victorgroupnyc.com
www.victoriabarajas.com
www.victoriabid.co.uk
www.victoriablinds.com.au
www.victoriacattoniart.com
www.victoriachristophe.com
www.victoriaclub.com
www.victoriacremations.ca
www.victoriacrossheroes2.com
www.victoriaeducation.co.uk
www.victoriaeycenter.com
www.victoriafeeds.com
www.victoriafoley.com
www.victoriagastropub.com
www.victoriajdean.com
www.victorianmasonry.com.au
www.victorianpianotransport.com.au
www.victorianplumbingplc.com

www.victoriansociety.org.uk
www.victoriaphillips.co.uk
www.victoriaplaceward.com
www.victoriapointshoppingcentre.co
www.victoriaprime.com
www.victoriasprayinsulation.com
www.victoriavetclinic.ca
www.victoriawest.ca
www.victorrancour.com
www.victorsaad.com
www.victorstabin.com
www.victorvineyards.com
www.victory-riders.org
www.victory.plumbing
www.victoryamps.com
www.victoryappliancerepair.com
www.victorychiros.com
www.victorychurchportperry.ca
www.victorycommonsone.com
www.victorydentalcenter.com
www.victoryhomesofwisconsin.com
www.victorylaneaviation.com
www.victorylive.com
www.victorymech.com
www.victorymenshealth.com
www.victorymission.com
www.victoryparkcapital.com
www.victoryplasma.com
www.victorypointwines.com
www.victorytrucks.com
www.victus.com.au
www.victusemporium.co.uk

www.vida.com
www.vidaantigua.com
www.vidaartes.com
www.vidabelaplasticsurgery.com
www.vidacann.com
www.vidadulcenc.com
www.vidaliaonionfestival.com
www.vidaliaonionmuseum.org
www.vidamorganhill.com
www.vidaquefiorece.com
www.vidcast.io
www.vidcastic.com
www.viddafilms.com
www.video.live
www.videntalcenter.com
www.video-burst.com
www.video360.co.za
www.videoarts.com
www.videocasestory.com
www.videocore.com
www.videogamechecklists.com
www.videolinktv.com
www.videousermanuals.com
www.vidflex.com
www.vidilab.se
www.vidlakfamilyvineyards.com
www.vidora.com
www.vidordoor.com
www.vidsplay.com
www.vidyo.com
www.vidyohealth.com
www.viedechateaux.ie

www.viemed.com
www.viemedstaffing.com
www.viennaendo.com
www.viennapm.com
www.viennapres.org
www.viequesbeachmap.com
www.vieradentalarts.com
www.vieraphotographics.com
www.vierbicher.com
www.viervre.nl
www.viethconsulting.net
www.vietnamelegy.com
www.vietnamsociety.org
www.vietnamveteransplaza.com
www.vieuxcarrevenues.com
www.vieuxinc.com
www.view-cap.com
www.viewalongtheway.com
www.viewconsult.co.nz
www.viewgroup.fi
www.viewhotels.jp
www.viewliethbridge.com
www.viewlocity.com
www.viewmedia.tv
www.viewpoint.co.za
www.viewpointdesignstx.com
www.viewpointdualrecovery.com
www.viewpointe.com
www.viewsbigsky.com
www.viewsresidences.com
www.vigahomes.co.uk
www.vigargroup.com

www.vigholding.com
www.vigience.com
www.vigilant-ops.com
www.vigianatura.com
www.vigmarkets.bz
www.vignobles-reboul-salze.fr
www.vigobioenergy.com
www.vigon.com
www.vigorelle.com
www.vigroupservice.com
www.vigrx.com
www.vigrx.com.br
www.vigrxdelayspray.com
www.vigrxdelaywipes.com
www.vigrxincontinix.com
www.vigrxmaxvolume.co
www.vigrxmaxvolume.com
www.vigrxnitricoxide.com
www.vigrxoil.com
www.vigrxoil.de
www.vigrxplus-deutsch.com
www.vigrxplus.com
www.vigrxplus.de
www.vigrxplus.net
www.vigrxplus.us
www.vigrxplusaustralia.co
www.vigrxpluscanada.co
www.vigrxplusglobal.com
www.viherrakennus.com
www.vii.events
www.vijayeswaran.com
www.vikapf.no

25089

www.vikasati.com.au
www.vikingblast.com
www.vikingbuiltga.com
www.vikingcamps.com
www.vikingconstruction.net
www.vikinghotelwaterford.ie
www.vikingkitchens.com
www.vikinglandbuilders.com
www.vikingmergers.com
www.vikingmoldinc.com
www.vikingpest.com
www.vikingplasticpkg.com
www.vikingpoolsofredding.com
www.vikingsl.com
www.vikingus.com
www.viknes.no
www.vikon.com.au
www.vikorsta.no
www.vilaf.com.vn
www.vilendrerlaw.com
www.villa-bella.net
www.villa-rejala.com
www.villa-thermes-royat.com
www.villa124.pl
www.villa22.no
www.villabuenaonda.com
www.villacarolinajavea.com
www.villaconvento.com
www.villadelrioapartments.com
www.villadesanantonio.com
www.villaesencia.com
www.villaeyrie.com

25090

www.villageandwilderness.org
www.villageatcreekmeadows.com
www.villageblooms.co.nz
www.villagecatering.com
www.villagechildcareinc.ca
www.villagechirocenter.com
www.villagecoach.com
www.villagefairsc.com.au
www.villagefitnessmedford.com
www.villagefleetsales.com
www.villagegatehomes.com
www.villagegreenperth.com.au
www.villageinnfranchising.com
www.villagekid.co
www.villagelaceygreen-prevel.ca
www.villageofmaplebluff.com
www.villageofmiddleville.org
www.villageofnassau.org
www.villagepharmacyservices.com
www.villagepizzaandpasta.com
www.villagepreservation.org
www.villages-news.com
www.villagesendoscopy.com
www.villageshalom.org
www.villagesprobate.com
www.villagestgeorges.ca
www.villagetherapeutics.com
www.villagetovillageintl.com
www.villagewinebar.com.au
www.villagroveproperties.com
www.villahardscapes.com
www.villaholidaypark.com.au

25091

www.villahurenibiza.com
www.villahurghada.com
www.villaingrid.se
www.villakitchens.ca
www.villakyody.com
www.villalabeast.com
www.villalunebvi.com
www.villamagna.be
www.villamariarestaurant.com
www.villamastio.nl
www.villaolu.co.uk
www.villanyale.ca
www.villasanjuliette.com
www.villasattbirnhamwoods.com
www.villasatkehalani.com
www.villasatvalleyranch.com
www.villasbythesearesort.com
www.villascommunities.com
www.villasdeislabonita.com
www.villasha.com
www.villasofhollybrook.com
www.villasoleilbvi.com
www.villasouthpalm.com
www.villastay.com
www.villasxy.com
www.villathalgo.com.au
www.villavainilla.co.il
www.villavalenciarehab.com
www.villavegasdave.com
www.villaverano.com
www.villawessel.com
www.villedusaintesprit.fr

25092

www.villepreneurs.com
www.villinesgroup.com
www.villiusa.com
www.vilsoe.dk
www.vim-living.com
www.vimandvictor.com
www.vimrecyclers.com
www.vimto.co.uk
www.vimto.com
www.vinalytics.ltd
www.vinazurinaga.com
www.vincedaogold.com
www.vincehagan.com
www.vincentbaltimore.org
www.vincentharris.com
www.vincentjamesgold.com
www.vincentjcaputo.com
www.vincentmarconi.com
www.vincentpaysage.fr
www.vincentwdavis.com
www.vincero.se
www.vinci-immobilier-conseil.com
www.vinci-immobilier-real-estate.co
www.vinci-immobilier-toulouse.com
www.vinciguerrajewelry.com
www.vindexsystems.com
www.vineandtap.com.au
www.vinecards.ca
www.vinefin.com
www.vinelandconstruction.com
www.vines-realty.com
www.vinesbrookshire.com

25093

www.vineschoolstrust.co.uk
www.vineskipperproperties.com
www.vinesonthemarycrest.com
www.vinespastagrill.com
www.vinetomind.com
www.vinexus.co.uk
www.vineyardblinds.com
www.vineyardrealestatetx.com
www.vineyardscampground.com
www.vineyardsquarehotel.com
www.vineyardthimble.com
www.vineyardundergroundpodcast.
www.vinfenclubhouses.org
www.vingo.fit
www.vinlandcenter.org
www.vinmarket.com
www.vinnies.org
www.vinnyspizzajoint.com
www.vinoandreucci.com
www.vinobeano.com
www.vinothequemalta.com
www.vinovium.wine
www.vinsonspub.com
www.vinstotalcarelandscaping.com
www.vintage-design-point.be
www.vintageairstreams.co.uk
www.vintagecarworks.com
www.vintagecitymaps.com
www.vintagecomputercenter.com
www.vintagedentallafayette.com
www.vintagedesigngroup.com
www.vintagefarmsmurrieta.com

25094

www.vintagehonor.com
www.vintagehorizonwest.com
www.vintagememorabilia.com
www.vintagemillwerks.com
www.vintagepurls.co.nz
www.vintageswine.com
www.vintagetimesmaps.com
www.vintagetreecare.com
www.vintagevirginiaartphotography.
www.vintagexiv.com
www.vintedge.com
www.vintex.com
www.vintonball.com
www.vintonpainting.com
www.vintura.com
www.vinylbayuk.com
www.vinylcountdownmaine.com
www.vinyline.co.uk
www.vinyltechfences.com
www.vinyltechnology.com
www.vinyltodigital.com
www.vinylwraps.com.au
www.violatel.com
www.violetcommunications.co.uk
www.violetrainwater.com
www.vionamag.com
www.vionbiosciences.com
www.vionumerique.com
www.viop.app
www.vip-base.com
www.vip-casinos.com
www.vipadriatic.com

25095

www.vipadsolutions.com
www.vipautopro.ca
www.vipatorentals.net
www.vipcasino.ca
www.vipcustomservices.ca
www.vipdrywallandpainting.com
www.vipershine.com
www.viphomesmi.com
www.vipinc.com
www.vipinhomedetox.com
www.viplighting.com.au
www.viponcall.com
www.vippa.co.nz
www.vipreading.co.uk
www.vipsalonandspa.com
www.vipsmilesdental.com
www.vipsportslasvegas.com
www.viqu.co.uk
www.viradys.com
www.viraj.com
www.viralbots.ai
www.viralgains.com
www.viralnation.com
www.vircom.com
www.virgariesfashions.com
www.virgilendoscopy.com
www.virgilhawkins.org
www.virgiliowealth.com
www.virginia-criminallawyer.com
www.virginia-lasik.com
www.virginiaagrootfoundation.org
www.virginiabradley.com

25096

www.virginiacancerspecialists.com
www.virginiacosmetic.com
www.virginiacriminaldefenselawfirm
www.virginiadare.com
www.virginiadareja.com
www.virginiadonica.com
www.virginiaenergysense.org
www.virginiafishing.com
www.virginiafloom.com
www.virginiaheadwaters.org
www.virginialawngames.com
www.virginiamasonprivacyclassactio
www.virginiamedlicensing.com
www.virginiamedweightloss.com
www.virginianewsmiles.com
www.virginiarece.com
www.virginiashedoutlet.com
www.virginiasinjurylawyers.com
www.virginiasocceralliance.org
www.virginiasonestopbeautyblog.co
www.virginiathuynguyen.com
www.virginiatransportation.com
www.virginiaveinandwellness.com
www.virginiawaldenford.com
www.virginie-laurencin.com
www.virginpulse.com
www.virgintimberlumber.com
www.virgon.com.au
www.viridianpools.com
www.viridiantherapeutics.com
www.viriontx.com
www.virksomhedsborsen.dk

25097

www.virnamic.com
www.virostickmoving.com
www.virtana.com
www.virtasktic.com
www.virtira.com
www.virtosoftware.com
www.virtra.com
www.virtual-q.com
www.virtual-solutions-3d.com
www.virtualaddressfinder.com
www.virtualartacademy.com
www.virtualbroking.com.au
www.virtualbusinessstaffing.com
www.virtualcallcenter.co
www.virtualcarwashexpo.com
www.virtualcomedynetwork.com
www.virtualconverge2021.com
www.virtualdrivinginstructor.co.uk
www.virtualeventportal.com
www.virtualguardian.com
www.virtualhealth.com
www.virtualhrservicesforsmallbusine
www.virtualincentives.com
www.virtualjetcentre.co.uk
www.virtualkitchendesign.com
www.virtuallaw.uk
www.virtuallearningalliance.org
www.virtualleasingsystems.com
www.virtuallinda.com
www.virtuallyboring.com
www.virtualmedicalstaffing.com
www.virtualpbx.com

25098

www.virtualphonenumber.co
www.virtualphonesystem.co
www.virtualrunneruk.com
www.virtualrvshowdfw.com
www.virtualtradeshowplatform.com
www.virtualurbanacademy.com
www.virtualvein.com
www.virtualvetmemorial.org
www.virtualview360.com
www.virtualviticultureacademy.com
www.virtualworlds.co.uk
www.virtueandcalibre.com
www.virtueconsultants.com
www.virtuepayroll.co.uk
www.virtuesecurity.com
www.virtuetile.com
www.virtuitsystems.com
www.virtuocode.com
www.virtuology-academy.com
www.virtuology.com
www.virtuosoawards.com
www.virtuosodesignstudio.com
www.virtuouspartner.com
www.virtusammo.com
www.virtustherapy.com
www.virtutel.com.au
www.visa-j1.fr
www.visa-uk.fr
www.visacare.nl
www.visage.jobs
www.visalaw.com
www.visaljerdinbil.se

25099

www.visanation.com
www.visasolutions.com.au
www.visasvvi.com
www.visbl.com
www.visciassociates.com
www.viseracks.com
www.vishalkhandelwal.com
www.visibiliti.com.sg
www.visibilitycorps.com
www.visibleworx.com
www.visibly-different.co.uk
www.visigility.com
www.visiolearning.co.uk
www.vision.com
www.vision1st.org
www.vision2020.in
www.vision2030.org
www.vision2voice.ca
www.visionandjourney.com
www.visionario.com.es
www.visionary-optics.com
www.visionaryexecutiveed.com
www.visionaryfoundation.net
www.visionarygenius.com
www.visionarywellnessimaging.com
www.visionav.ie
www.visionbanks.com
www.visionbloom.com
www.visioncomposites.co.uk
www.visiondjs.com
www.visiondrivenglobal.com
www.visioneer.com

25100

www.visioneyegroup.com
www.visionfinancialva.com
www.visionflair.com.au
www.visionforanimals.org
www.visionforcemarketing.com
www.visionforchildren.org
www.visiongate3d.com
www.visionglassdoors.co.uk
www.visionhealth.co.uk
www.visionlanta.com
www.visionlosstreatmentreport.com
www.visionmatters.com.au
www.visionofhumanity.org
www.visiononeperformance.com
www.visionornateplaster.com.au
www.visionpointsystems.com
www.visionprescott.com
www.visionprochem.com
www.visionpropptical.com
www.visionremodeling.biz
www.visionremote.no
www.visionrep.com
www.visionro.com
www.visions-foundation.org
www.visionsmtx.com
www.visionspecialists.com
www.visiontech.tv
www.visiontrak.com.au
www.visionworksmobile.com
www.visitalpena.com
www.visitarundel.co.uk
www.visitaylesbury.co.uk

25101

www.visitbemidji.com
www.visitbemuspoint.com
www.visitbrazossport.com
www.visitcaerphilly.com
www.visitcapricorn.com.au
www.visitcentralnewyork.com
www.visitchannelislands.com
www.visitclovis.com
www.visitcompletecare.com
www.visitcruachan.co.uk
www.visitdelray.com
www.visitdelraybeach.com
www.visitfauquier.com
www.visitfergusfalls.com
www.visitgrandcanyon.com
www.visitgrandcounty.com
www.visithay.com.au
www.visithelotes.com
www.visithistoricbethlehem.com
www.visithistoriceaglesmere.com
www.visitingdentistsli.com
www.visitjunelakeloop.com
www.visitkeyport.com
www.visitkinggeorge.com
www.visitkitsapblog.com
www.visitkitsapinternational.com
www.visitlasvegasnm.com
www.visitleclaire.com
www.visitmacedonranges.com
www.visitmardaloop.com
www.visitmartinsville.com
www.visitmendocino.com

25102

www.visitmesquitetx.com
www.visitmidleton.ie
www.visitmofflatcounty.com
www.visitmysmokies.com
www.visitmyvilla.com
www.visitnashvillenow.com
www.visitnewhope.com
www.visitneworleansdmc.com
www.visitnjshore.com
www.visitnorthcentral.com
www.visitnorwalk.org
www.visitoberon.com
www.visitocracokenc.com
www.visitor-one.com
www.visitormanager.com
www.visitorslist.com
www.visitpecos.com
www.visitphilly.com
www.visitplano.com
www.visitponderosa.com
www.visitputinbay.org
www.visitquilpieshire.com
www.visitrichmondca.org
www.visitsaffronwalden.gov.uk
www.visitsampsonnc.com
www.visitsananselmo.com
www.visitsequoia.com
www.visitsidneyshelby.com
www.visitsimivalley.com
www.visitsouthwestidaho.org
www.visitspartanburg.com
www.visitststcloud.com

25103

www.visitstevensonwa.com
www.visittallahasseesports.com
www.visittenaya.com
www.visitthepresent.com
www.visitthpri.com
www.visitusvi.com
www.visitvidaliaga.com
www.visitwebster.net
www.visitwesthollywood.com
www.visitwinterpark.com
www.visiumkms.com
www.visix.com
www.visningsdagarna.se
www.visomarketing.co.uk
www.visory.com.au
www.visory.net
www.vispeak.com
www.vissensa.us
www.visserbrothers.com
www.vista-clinical.com
www.vista-morecambe.com
www.vistaamerica.com
www.vistaatnorthtable.com
www.vistaaustin.com
www.vistacommunityclinic.org
www.vistacondoskc.com
www.vistadevelopers.com
www.vistaequitypartners.com
www.vistafield.com
www.vistagardensmemorycare.com
www.vistage.com
www.vistage.com.au

25104

www.vistahomebuilders.com
www.vistahomesandland.com
www.vistamfg-inc.com
www.vistapath.ai
www.vistaplan-drawingmanagement
www.vistaplan.com
www.vistaplumbing.com
www.vistar2020.com
www.vistareye.com
www.vistarrvision.com
www.vistasimivalley.com
www.vistasineducation.com
www.vistastrategiclending.com
www.vistio.io
www.vistotaal.com
www.visual-kingdom.com
www.visualartsappg.org.uk
www.visualcompliance.com
www.visualdx.com
www.visualfizz.com
www.visualforces.com
www.visualhospital.co.uk
www.visualidiot.com
www.visualimagination.com
www.visualintegrationcenter.com
www.visualizing.org
www.visualmediagroupllc.com
www.visualofac.com
www.visualoutdoor.com
www.visualperceptionscience.com
www.visualprint.co.uk
www.visualsnowinitiative.org

www.visualsnowtreatmentreport.co
www.visualspecbuilder.com
www.visualtraffic.com.au
www.visualvisitor.com
www.vitabella.com
www.vitacareliving.com
www.vitacryo.com
www.vitacyte.com
www.vitadayspa.com
www.vitae8.com
www.vitaefertility.com
www.vitainment.org
www.vitalbygg.no
www.vitalcampus.nl
www.vitalcaresanangelo.com
www.vitalconstruction-roofing.com
www.vitale.com.au
www.vitalebilliards.com
www.vitalegc.com
www.vitalelectrichvac.com
www.vitalelectricity.com
www.vitalfiltr.com
www.vitalhealth.com
www.vitalhearing.com
www.vitaltreellc.com
www.vitalitydermatology.com
www.vitalityhccs.com
www.vitalitypelvicphysio.com
www.vitalityprograms.com
www.vitalityradio.com
www.vitalitywomenshealthcare.com
www.vitallifefoundation.org

25105

25106

www.vitalpilatesmadison.com
www.vitalrecord.tamu.edu
www.vitalscan.health
www.vitalsignsdirect.com
www.vitalskinderm.com
www.vitalstrategies.org
www.vitaltalks.org
www.vitaltech.bio
www.vitaltherapycareers.com
www.vitalvoices.org
www.vitalwifi.com
www.vitalyc.com
www.vitamaniathemovie.com
www.vitaminexpert.co.uk
www.vitaplus.com
www.vitapureinfusions.com
www.vitaraykhman.com
www.vitastir.com
www.vitechltd.co.uk
www.vitecpower.com
www.vitelity.com
www.vitelmedical.com
www.viteyes.com
www.vitiligotreatmentreport.com
www.vitimedia.com
www.vitolbunkers.com
www.vitolghana.com
www.vitraaesthetics.com
www.vitruvianpartners.com
www.vittilabs.com
www.vittyscottages.co.uk
www.vitvin.com.ar

www.vius.co
www.viva-financial.com
www.vivacityny.com
www.vivafidelidade.com
www.vivaitalia.ca
www.vivalda.co.uk
www.vivaldihotelmalta.com
www.vivaldispayroll.be
www.vivancotrade.co.uk
www.vivaoncology.com
www.vivapaydayloans.com.au
www.vivatherapymiami.com
www.vivazmedicalspa.com
www.vivcourt.com
www.viventeskincare.com
www.vivepersonaltraining.com
www.vivereliving.co.uk
www.vivery.org
www.vivi.io
www.vivial.net
www.vivianlesny.com
www.vivid-healthcare.co.uk
www.vivid-optical.co.uk
www.vividtechnology.io
www.vivifycompany.com
www.vivifypainting.com
www.vivipet.it
www.vivitas.nl
www.vivlio.com
www.vivobac.com
www.vivor.com
www.vivraucanada.com

25107

25108

www.viwintech.com
www.vixencontracting.com
www.viyaqu.com
www.vizcayne.com
www.vizeon.us
www.vizerp.com
www.vizimax.com
www.vizionchurch.com
www.vizionhosting.co.uk
www.viziononline.co.uk
www.vizius.com
www.vizorsun.com
www.vjcomito.com
www.vjgroupaffiliation.com
www.vjkitchensolutionsblog.com
www.vjscozzariandsons.com
www.vk-wealthadvisors.com
www.vkhomeware.co.uk
www.vlaadco.com
www.vlatkovedral.com
www.vlaw.com
www.vlconstructions.com.au
www.vlecs.com
www.vlgllc.com
www.vlinkevents.com
www.vlogbox.uk
www.vlogfund.com
www.vlplawgroup.com
www.vltfusion.org
www.vluxatpeoriaheights.com
www.vluxatsunsetfarms.com
www.vluxqueencreek.com

25109

www.vm1.co.uk
www.vmarchese.com
www.vmation.com.au
www.vmcenter.org
www.vmdabc.com
www.vmfrp.com.au
www.vmgindustries.com
www.vmialumni.org
www.vminsurance.co.uk
www.vmlwine.com
www.vmmcsettlement.com
www.vmmed.com
www.vmosstransport.com.au
www.vmpcares.com
www.vmreno.com
www.vmspark.com
www.vmtec.org
www.vnahealth.com
www.vnakc.org
www.vnatoday.org
www.vndrbltblvd.com
www.vnjlaw.com
www.vnmconsult.com
www.vnr.no
www.vnshealth.org
www.vnshealthplans.org
www.vnsociety.org
www.vnvtglobal.com
www.voa-dakotas.org
www.voa-gny.org
www.voa-ncnn.org
www.voa.org

25110

www.voachesapeake.org
www.voacolorado.org
www.voadv.org
www.voaflorida.org
www.voaillinois.org
www.voami.org
www.voamid.org
www.voanne.org
www.voanr.org
www.voans.org
www.voaohin.org
www.voaok.org
www.voapa.org
www.voapps.com
www.voascla.org
www.voasela.org
www.voatx.org
www.voaupnv.org
www.vocabulous.co.uk
www.vocaleasecommunications.com
www.vocaleye.ca
www.vocalhealth.co.uk
www.vocalzone.com
www.vocantas.com
www.vocationaldiagnostics.com
www.vocationalrecruitment.com
www.voda-bone.co.uk
www.vodastairs.com
www.vodigynetworks.com
www.voeyker law.com
www.voeyedr.com
www.vofishkill.us

25111

www.vofpcef.org
www.vogeladvisors.com
www.vogelauto.se
www.vogellaw.com
www.vogelskitchen.nz
www.vogeltool.com
www.vognmaleren.com
www.vogue-fg.com.au
www.voguecollegeofcosmetology.co
www.voguerecoverycenter.com
www.vogueresidences.ca
www.voguevision.com
www.vohbeachrentals.com
www.vohboston.org
www.voice-doctor.com
www.voicearchive.com
www.voiceboy.com
www.voicelove.co
www.voicemusic.org.uk
www.voicendatasolutions.net
www.voicenext.com
www.voiceofthechild.org.uk
www.voiceoversmaine.com
www.voices360.com
www.voices4freedom.org
www.voicesage.com
www.voicesfrominbetween.com
www.voicesofancientegypt.com
www.voidtechnologies.com
www.voilamaison.com.au
www.voilasalon.com
www.voileombragequebec.ca

25112

www.voipnumber.org
www.voipsoftware.net
www.voirdire.app
www.voisinlaw.com
www.voikimberly.org
www.voiairecalisthenics.com.au
www.volantetech.com
www.volastratx.com
www.volatathletics.com
www.volcorp.org
www.volcorpdesign.org
www.volemic.com
www.volgshop.ch
www.voljoimports.com
www.volkartmay.com
www.volkmannprecision.com
www.volkov.co.nz
www.volkswagenvasa.com
www.vollara.com
www.volleyshotz.com
www.vollrath-law.com
www.volnersawmill.com
www.voloco.co.uk
www.volocommerce.com
www.volopizzeria.com
www.voloshenlaw.com
www.volpelawllc.com
www.volpeservice.com
www.volt.africa
www.voltagelaw.com
www.voltageuk.co.uk
www.voltcraft.com

25113

www.voltelectricmn.com
www.voltproelectric.com
www.voltshieldelectric.com
www.volumemarketing.co.uk
www.volumenetic.com
www.volumepills.com
www.volunteer-zambia.com
www.volunteerbuildings.com
www.volunteerfairfax.org
www.volunteerflorida.org
www.volunteerforever.com
www.volunteerfoxcities.org
www.volunteerglobalhealth.org
www.volunteerlubbock.org
www.volunteerpowhatan.org
www.volunteerstrategy.ca
www.volunteervibes.co.uk
www.volusiabusinessresources.com
www.voluxis.com
www.volvo.triad-ds.com
www.vomela.com
www.vomseymourkennel.com
www.vonboeckmanndds.com
www.vonbondies.com
www.vonborriesabogados.com
www.vonco.com
www.vonconsulting.ro
www.vondeylen.com
www.vonehospital.com
www.vonselectric.com
www.vontweb.com
www.vonwaldberg.com

25114

www.voodoodoughnut.com
www.voodooloutattoo.com
www.voodoomotorsport.co.uk
www.vooju.co.uk
www.vooks.net
www.vorleitner.de
www.vorotek.com
www.vortagthemighty.com
www.vortex-success.com
www.vortexairsolutions.com
www.vortexdoors.com
www.vortexexpresscarwash.com
www.vortexmsp.com
www.vortexsystemsct.com
www.vosglass.com
www.vosjcc.org
www.votamosde.org
www.vote.ie
www.voteandrewjackson.com
www.voteapp.org
www.voteaprilbecker.com
www.votecarling.ca
www.votecavanaugh.com
www.votedrewmac.com
www.votedwineoftheyear.com
www.voteforgretchen.org
www.voteforvickyflynn.com
www.votehome.org
www.votelaughlin.com
www.votemeek.com
www.votemikesteele.com
www.votenopalisadestahoe.org

25115

www.voteprotection.org
www.voteralphtaylor.com
www.voterconnections.com
www.voteretail.com
www.voterparticipation.org
www.votescottwyatt.com
www.votetimlang.com
www.voteyourvaluesok.com
www.votrehsn.ca
www.vouchersforveterans.org
www.voutsdenturecentre.com
www.voweurope.ie
www.vowwholesale.co.uk
www.voxd.com
www.voxdata.com
www.voxeldigital.com.br
www.voxfunding.com
www.voxprinting.com
www.voxsciencecorporation.com
www.voxxify.com
www.voyagepro.us
www.voyager-labs.com
www.voyagercorp.com
www.voyagercsifleet.com
www.voyagerplumbing.com
www.voyagerwholesale.com
www.voyages.golf
www.voyageurseafood.com
www.voyageursschool.org
www.voyagevax.com
www.voyout.com
www.voytek.co.uk

25116

www.vozarins.com
www.vpaas.live
www.vparchitectpc.com
www.vpcfiberglass.com
www.vpei.com
www.vpharma.be
www.vphones.com
www.vpirg.org
www.vpi-tech.com
www.vpm-legal.com
www.vpmechanicalinc.com
www.vpmortgage.com
www.vpn.com
www.vpn360.com
www.vpnandchill.com
www.vpnfan.com
www.vpnforgaming.com
www.vpnforsports.com
www.vpnotaries.co.uk
www.vpnsp.com
www.vpnspblog.com
www.vpntests.com
www.vpress.com
www.vps-corporate.com
www.vps-guardians.co.uk
www.vps-guardians.ie
www.vpsbrandbeveiliging.nl
www.vpsgroup.com
www.vpslp.com
www.vqfence.com
www.vqj.org
www.vr3cloud.com

25117

www.vrainteriors.com
www.vraipotentiel.ca
www.vrana.com
www.vrbeginnersguide.com
www.vrc.nl
www.vrcalendarsync.com
www.vrcmalvern.com
www.vredevoogd.com
www.vrge.us
www.vrhcorp.com
www.vrijzinniginwassenaar.nl
www.vrindustries.com
www.vrinvestmentsrealty.com
www.vrma.co.uk
www.vrmco.com
www.vrmuniversity.com
www.vrola.com
www.vroomnetwork.com
www.vrotors.com
www.vrporta.com
www.vrra.ca
www.vrsd.com
www.vrseo.net
www.vrshhs.org
www.vrx.ca
www.vsafi.com
www.vsanguineti.com
www.vsaproperty.fr
www.vsb.com.br
www.vsbmic.com
www.vsc.edu
www.vscsturbridge.com

25118

www.vseal.co.uk
www.vsei.com
www.vsekreets.com
www.vsfservices.ca
www.vsgprotection.com
www.vsinternationalproperties.com
www.vsjf.org
www.vsl-automotive.nl
www.vslwealth.com
www.vsoft.co.in
www.vsoftcorp.com
www.vsotomediaw.com
www.vsourz.com
www.vspanework.com
www.vspecialtyservices.com
www.vsgip.org.uk
www.vsrdustless.com
www.vsri.com.au
www.vssn.org.uk
www.vssoc.com
www.vsumc.org
www.vswc.com
www.vt-markets.net
www.vt-techltd.com
www.vt2go.com
www.vta.com
www.vtacademy.net
www.vtacep.org
www.vtaerospace.com
www.vtaffiliates.com
www.vtc.edu
www.vtcactuatorclassaction.com

25119

www.vtcampaign.com
www.vtcc.com.au
www.vtcommercial.com
www.vtct.org.uk
www.vtdigitalad.com
www.vtechglobalmnc.com
www.vtechglobalmnc.tw
www.vtechonline.com
www.vtechsolutions.com
www.vtechtoysblog.ca
www.vtfd66.org
www.vtfire.org
www.vtfoodbank.org
www.vtfxcollegead.com
www.vtfxedu.com
www.vtg-mkt-apac.com
www.vtg-mkt.com
www.vtg-mkts.com
www.vtglobal-gcn.com
www.vtglobalcn.com
www.vtglobals.com
www.vthec.org
www.vtivanrentals.com
www.vtm-latam.net
www.vtmaccess.com
www.vtmarkets-fa.com
www.vtmarkets-pro.com
www.vtmarkets.com
www.vtmarkets.com.tw
www.vtmarkets.net
www.vtmarketsedu.com
www.vtmarketsfr.com

25120

www.vtmarketsglobal.com
www.vtmarketsgroupcn.com
www.vtmarketsid.com
www.vtmarketsin.com
www.vtmarketsjp.com
www.vtmarketsnet.com
www.vtmgcn.com
www.vtmglobal.bz
www.vtnetwork.org
www.vtntv.com
www.vtpainters.com
www.vtpd.com
www.vtpestcontrol.com
www.vtrack.com
www.vtsc.no
www.vttriallaw.com
www.vtwinspeedlabs.com
www.vuar.io
www.vubiquity.com
www.vudumarketing.com
www.vuecronulla.com.au
www.vuemedia.co.uk
www.vuetvnow.com
www.vujikscooters.nl
www.vukaninews.co.za
www.vukbanqueting.co.uk
www.vulcain.com
www.vulcan7.com
www.vulcandevelopmentgroup.com
www.vulcanmetalworks.ca
www.vulcanwaterproofing.com
www.vulturesystems.com

25121

www.vumfg.com
www.vurbmoto.com
www.vusion.com
www.vuu-japan.com
www.vvamontana.org
www.vvcnj.com
www.vvmta.org
www.vvrxbilling.com
www.vvs.vet
www.vvshutter.com
www.vvsol.com
www.vvveducation.com
www.vvwklubb.no
www.vwafl.com
www.vwfinancial.com
www.vwfundraising.com
www.vwheelerlawfirm.com
www.vworganic.com
www.vwpltd.com
www.vyasystems.com
www.vyjuvek.com
www.vyjuvekhcp.com
www.vynlbikes.com
www.vyond.com
www.vyrtalizehealth.com
www.vyybiscbd.com
www.vyzulta.ca
www.w1nebox.be
www.w1workspace.com
www.w2globaldata.com
www.wa-democrats.org

25122

www.wa-partners.com
www.wa-rock.com
www.waaflplates.com.au
www.waaroofing.co.uk
www.wabashvalley.com
www.waboola.com
www.wacc.net
www.waccamawtransport.com
www.wachusettliquors.com
www.wackyripplegames.com
www.waclighting.com
www.wacocremation.com
www.wacofilters.com
www.wacolaserperiodontist.com
www.waconiacomfort.com
www.wacupfitters.com
www.wad.work
www.wadafarms.com
www.wadairy.org
www.waddleexteriors.com
www.waddoupslaw.com
www.wadefamilymedicine.com.au
www.wadeinstitutema.org
www.wadestown.school.nz
www.wadingriverpizzeria.com
www.wadsbro.com
www.wadsworthsecurity.com
www.wadtexas.com
www.waesd.org
www.waevergreeninsulationllc.com
www.waevergreenservices.com
www.wafaq.net

25123

www.waffenlaw.com
www.wagcpa.com
www.wagesterdesigngroup.com
www.waggavet.com.au
www.waggonercarpets.com
www.wagmag.com
www.wagmorenextdoor.com
www.wagner-law.com
www.wagnerfamilyofwine.com
www.wagnerforest.com
www.wagnergreenhouses.com
www.wagnerlaw.com
www.wagnerorthodontics.com
www.wagnerpest.com
www.wagnerplasticsurgery.com
www.wagnersbistro.se
www.wagonhound.com
www.wagonhoundoutfitters.com
www.wagonleasing.com
www.wagonway.com
www.wagrapes.com.au
www.wagravitygirls.com.au
www.wagsbrickellkey.com
www.wagscapital.com
www.wahiawapedbridge.com
www.wahospitalservices.com
www.wahwah45s.com
www.waib.org
www.waiconstruction.com
www.waikatobuildingreport.co.nz
www.waikatorivertrails.co.nz
www.waikikiheritagehotel.com

25124

www.waileaeluacondos.com
www.wailidup.com
www.waimariemotel.co.nz
www.waimea.school.nz
www.waimmigranthealth.org
www.wainwrights.uk.com
www.wairauriverwines.com
www.waitaraangus.com.au
www.waitersfriend.com
www.waitevision.com
www.waitingfortoday.com
www.waitnomore.org
www.waivershield.com
www.wakai-waian.com.au
www.wakawlakeregionalpark.ca
www.wake-enterprises.org
www.wakeair.com
www.wakechristianacademy.com
www.wakefieldbeachproperties.com
www.wakefielddistricthcp.co.uk
www.wakefieldmoving.com
www.wakefieldscp.org.uk
www.wakeforestframeshop.com
www.wakely.com
www.wakenumber.com
www.wakepest.com
www.wakescarpentry.com
www.wakesmartstart.org
www.wakeup.mom
www.wakeupamericasurvey.com
www.wakeupdreamagain.com
www.wakeupisrael.co.il

25125

www.wakeupnarcolepsy.org
www.wakeupshakeupthrive.com
www.wakeuptomakeupnaples.com
www.wakeuptonature.com
www.wakeupva.com
www.wakewelltoday.com
www.walbohm-koenighaus.de
www.walchem.com
www.waldenhill.co
www.waldenmed.com
www.waldmanplasticsurgeryandden
www.waldners.com
www.waldokc.org
www.waldonadelman.com
www.waldorf.org.za
www.waldorfcenter.com
www.waldorfeducation.org
www.waldorfschool.com
www.waldorfvfd.com
www.walesartsreview.org
www.waleswest.com
www.walex.com
www.wali.org
www.walkaboutwellington.com
www.walkbikefun.org
www.walkbikesafetexas.org
www.walker4nc.com
www.walkerandhawkes.com
www.walkerbrosac.com
www.walkercollisioncenterrepairs.co
www.walkercorporatelaw.com
www.walkereisenbraun.com

25126

www.walkerelectricservice.com
www.walkerfiltration.com
www.walkerforaaj.com
www.walkerjoneslaw.com
www.walkerkreative.com
www.walkerlakeresort.com
www.walkersands.com
www.walkershvac.com
www.walkersmallmotors.ca
www.walkerstanley.com
www.walkersworldbarbados.com
www.walkertx.com
www.walkervr.com
www.walkerzanger.com
www.walkeztalkez.com
www.walkhome.ca
www.walkietalkiesolutions.ie
www.walking-by-faith.org
www.walkinghorsemeadows.com
www.walkinginmemphisgifts.com
www.walkingmountains.org
www.walkinwonderland.com
www.walkofftheearth.com
www.walkonholdings.com
www.walkonwoodinc.com
www.walkupco.com
www.wallaceburghchristianschool.co
www.wallacect.co.uk
www.wallaceequipment.net
www.wallaceinjurylaw.com
www.wallaceinsurancelaw.com
www.wallacelaw.com

25127

www.wallacelawnc.com
www.wallacemiller.com
www.wallacerealtycorp.com
www.wallacerisk.com
www.wallacespace.com
www.wallacewhittle.com
www.wallapainting.com
www.wallceilingfacades.com
www.wallcoveringinstallers.org
www.wallercountyland.com
www.wallerfamilylawyers.com.au
www.wallertruck.com
www.walleyewadeguides.com
www.walleyeweekend.com
www.wallick.com
www.wallimage.be
www.wallingfordeducationfoundatio
www.wallingfordpahomes.com
www.wallinspections.net
www.walliproperties.com
www.wallmanderco.se
www.wallpaperhanger.co.nz
www.walls2floors.com
www.wallsburgfarms.com
www.wallsofbooks.net
www.wallspropertymanagement.com
www.wallstrailersales.com
www.wallstreetdermatology.com
www.wallstreethandicapping.com
www.wallwhale.com
www.wallwiserpro.com
www.wallypark.com

25128

www.wallysspeed.com
www.walmart-pharmacy-optical.glass
www.walmo.co
www.walmsley.co.uk
www.walnutcrossing.com
www.walnuttreeservice.com
www.walnutvalleyseniorliving.com
www.walsh.org.nz
www.walshattorney.com
www.walshco.ca
www.walshconstruction.com
www.walshdesign.com
www.walshfamilywine.com
www.walshforrocklandda.com
www.walshlandscaping.co.uk
www.walshlong.com
www.walshquarries.com.au
www.walshwealthstrategies.com
www.walshwhiskey.com
www.walstead-group.com
www.walstentesllaa.com
www.waltecfaucets.ca
www.walterandwalter.com
www.walterborodentist.com
www.waltergeering.co.uk
www.walterholland.com
www.walterlatham.com
www.walterlathamfoundation.org
www.walterlouis.com
www.walterringleb.com
www.walters303.com
www.waltersautoservices.com

25129

www.walterscott.com
www.walterslaw.com
www.waltersmanagement.com
www.waltersterninc.com
www.walterswash.com
www.walthall-oil.com
www.walthamservices.com
www.walther.org
www.walthew.com
www.waltonacademyk5.com
www.waltonandallen.co.uk
www.waltonemc.com
www.waltonfilmfestival.co.uk
www.waltongas.com
www.waltonlaw.com
www.waltonlawandmediation.com
www.waltonnursery.co.uk
www.waltonorchestra.org
www.waltonortho.com
www.waltonpdavis.com
www.waltonsignage.com
www.waltonsinsurance.com
www.waltonvision.com
www.waltonwoodnominate.com
www.waltortho.com
www.walzengineeringmi.com
www.wam.com
www.wampanoagvillage.com
www.wamplerpedals.com
www.wampoldstrategies.com
www.wanakaweddingcollective.co.n
www.wanaport.com

25130

www.wanchaiferry.com.tw
www.wandera.com
www.wanderingheartphoto.com
www.wanderingowl.com
www.wanderlustwines.com
www.wandermelon.com
www.wanderwitheri.world
www.wangeng.com
www.wanginvest.com
www.wanhub.com
www.wanke.com
www.wannadostreetdance.com
www.wannonwater.com.au
www.wanp.org
www.wans-dc.com
www.wanteddesignnyc.com
www.wantyourfeedback.com
www.wanzeredwards.com
www.wapellofoundation.org
www.wapizagonke.com
www.warandchildren.com
www.warcoconstruction.com
www.ward.com
www.wardandsmithpersonalinjury.co
www.wardarcuri.com
www.wardbrothersmotorsports.com
www.wardensofearthshine.com
www.wardesq.com
www.wardhaughproperty.co.uk
www.wardhomeimprovements.com
www.wardi.at
www.wardlab.com

25131

www.wardlawoffices.com
www.wardlogistics.com
www.wardnorthamerican.com
www.wardperio.com
www.wardrobetherapylic.com
www.wardsairconditioning.com
www.wardscooling.com
www.wardspower.com
www.wardspro.com
www.wardsville.org
www.wardtechtalent.com
www.wardtires.com
www.wardtlc.com
www.wardventures.com
www.wardvillage.com
www.wardzalaind.com
www.warehouse124.com
www.warehouseanywhere.com
www.warehouseautomation.fr
www.warehouseballarat.com.au
www.warehousequote.com
www.wareologie.com
www.wareporting.com
www.warfieldmasonry.com
www.warforyou.com
www.wargamingminiatures.com
www.warhorsecasino.com
www.warkworthengraving.co.nz
www.warkworthglass.co.nz
www.warkworthmotorcycles.co.nz
www.warkworthtaxiandbus.co.nz
www.warleyholdings.co.uk

25132

www.warmbuddy.com
www.warmbuddystore.com
www.warmspringsinn.com
www.warnefordhealth.com
www.warner-roofing.com
www.warnerenergy.com
www.warnerfoto.com
www.warnerplanning.co.uk
www.warnerrobinsdental.com
www.warnerroofinginc.com
www.warnersatthebay.com.au
www.warnershearthandpatio.com
www.warnhamschool.org.uk
www.waroadshow.com.au
www.warp5.ch
www.warpedspeed.com
www.warplabvr.com
www.warrantyofamerica.com
www.warrantysolutions.co
www.warrenandgriffin.com
www.warrenandsoncarpetcleaning.c
www.warrenavenue.com
www.warrenbakerlaw.com
www.warrenbuffettapproach.com
www.warrencohn.com
www.warrencountyattorney.com
www.warrenenviro.com
www.warrenforensics.com
www.warrenlloydphotography.com.a
www.warrenmunson.co.uk
www.warrenpaint.com
www.warrenpc.org

www.warrenroofingca.com
www.warrensburg.org
www.warrensinclair.com
www.warrenvt.org
www.warrigal.com.au
www.warrinaservices.org.au
www.warrington-worldwide.co.uk
www.warringtonderm.com
www.warrioracademy.co.uk
www.warrioracademy.qa
www.warriorbands.org
www.warriorcontracting.com
www.warriorhealth.co.uk
www.warrioricearena.com
www.warriormamaproject.org
www.warriorpridefitness.com
www.warriorsheart.com
www.warriorvets.com
www.warriorwraps.com
www.warriormamboolbij.com
www.warsawcdc.org
www.warsawfamilydentistry.com
www.warsawmasonry.com
www.warsawvet.com
www.warsonwine.com
www.warwickpartners.net
www.warwickrivermennonite.org
www.warwicksamuel.co.uk
www.warwickshire.vision
www.warwickshirecaravansite.co.uk
www.warwickshiremedia.com
www.waryards.com

25133

25134

www.wasagabeachrotary.com
www.wasaplatsen.se
www.wasatchactioncoach.com
www.wasatchcabinets.com
www.wasatchcooling.com
www.wasauksingakiin.ca
www.waschoolfunding.org
www.wash-riteunlimited.com
www.washalandscaping.com
www.washateriaworld.com
www.washburncapital.com
www.washburnhouse.com
www.washcitycarwash.com
www.washcountysheriff.org
www.washcove.com
www.washendo.com
www.washingsystems.com
www.washington-plumbing.com
www.washingtonandwashington.co
www.washingtonbaseballtournamer
www.washingtonbathroomremodelir
www.washingtoncapitalpartners.com
www.washingtonchristian.net
www.washingtoncosmeticsurgeon.c
www.washingtoncountycda.org
www.washingtoncourthousehvac.co
www.washingtoncrossingpark.org
www.washingtondentist.com
www.washingtonelectric.net
www.washingtonelks.com
www.washingtonenergy.com
www.washingtonenergylaw.com

www.washingtoneye.com
www.washingtoneyedoctors.com
www.washingtonfamilyortho.com
www.washingtonfarms.net
www.washingtongenerators.com
www.washingtonglobal.org
www.washingtonianplasticsurgery.c
www.washingtonindiangaming.org
www.washingtoninterventionalpsyct
www.washingtonkidsdental.com
www.washingtonmedlicensing.com
www.washingtonnephrology.com
www.washingtonobesitysociety.com
www.washingtonpremierfc.com
www.washingtonradioreports.com
www.washingtonregionalmedical.or
www.washingtonsaratoga.com
www.washingtontribes.org
www.washingtontunacharters.com
www.washingtonwashersva.com
www.washingtonwomenplasticsurge
www.washingtonwoodlandestate.co
www.washingcarwash.com
www.washlaw.com
www.washlaw.org
www.washmechanics.com
www.washmosmiles.com
www.washngo.ca
www.washoexpresswash.com
www.washosc.com
www.washougal.k12.wa.us
www.washougalwindowwashing.con

25135

25136

www.washpark.com
www.washproexpress.com
www.washritesoftwashing.com
www.washscape.com
www.washtwppolice.org
www.washtwpsd.org
www.washucarwash.com
www.washwelllaundry.com
www.waskos.com
www.wassells.co.uk
www.wassenaarfinancial.com
www.wassermanfoundation.org
www.wassmuthcenter.org
www.waste-masters.com
www.waste.nl
www.wastecollective.com
www.wastemastershire.co.uk
www.wasteneeds.com
www.wasteprousa.com
www.wasteservicesofthebluegrass.c
www.wastesmartawards.com.au
www.wastetrade.com
www.wastormwatercenter.org
www.wastrust.com
www.waszp.asn.au
www.watanabeac.com
www.watchagtv.net
www.watchdistribution.co.uk
www.watchdropship.com
www.watchesb2b.com
www.watchgrad.com
www.watchhillinn.com

25137

www.watchinvestor.com
www.watchmangroup.com
www.watchmediagroup.com
www.watchmysportsteam.com
www.watchnextgentv.com
www.watchreport.com
www.watchtowerllc.com
www.watchtradertraining.com
www.watchtradingacademy.com
www.watchtradingacademymyreview.c
www.watchtradingchallenge.com
www.watchungstrong.com
www.watchusrise.com
www.watchyourwords.com
www.watcp.org
www.water-damage-restoration-bris
www.water-damage-restorationsydr
www.water-doctor.com
www.water-softeners-las-cruces-co
www.water-sport-bali.com
www.water-sports-bali.com
www.water-taxi.fr
www.water7.com
www.waterama.com.au
www.waterarmorusa.com
www.waterassistance.org.nz
www.waterbarkwellness.com
www.waterbikesofbuffalo.com
www.waterbirdspirits.com
www.waterburyinn.com
www.watercarnival.org
www.waterclubny.com

25138

www.watercoolerevent.com
www.waterdalejewellery.com.au
www.waterdamageadvisor.com
www.waterdamagefix.com
www.waterdamageinc.com
www.waterdamagerestorationfl.com
www.waterdoctormo.com
www.waterdragonpressurewashingl
www.waterdrs.com
www.waterfacts.com
www.waterfallaussies.com
www.waterfallcanyon.com
www.waterfilternapa.com
www.waterfirerescuepros.com
www.waterfleet.com
www.waterforavillage.net
www.waterford-centre.com
www.waterford-living.com
www.waterfordclarkstondentist.com
www.waterfordentistrync.com
www.waterfront-ms.com
www.waterfrontexeter.co.uk
www.waterfronttfl.com
www.waterfronthospital.co.uk
www.waterfronthouse.ie
www.waterfrontinn.co.uk
www.waterfrontshopsduck.com
www.waterfrontthrift.org
www.watergapwellness.com
www.watergateroofing.com
www.waterheatersales.com
www.waterhorsecharters.com

25139

www.waterhouses.com
www.waterix.fi
www.waterjetcuttinginc.com
www.waterlilyweddings.com
www.waterlogicdealers.com
www.waterlogisticstx.com
www.waterloo.il.us
www.waterloochristian.com
www.waterloogaragedoors.com
www.waterlootownhouse.ie
www.watermanvillage.com
www.watermanviolin.com
www.watermarkseafood.net
www.watermarkvalue.com
www.watermarkwebanddesign.com
www.watermattersonline.co.uk
www.watermechanix.com
www.watermelon.ag
www.watermelon.org
www.watermillcenter.org
www.watermistsystem.co.uk
www.waterprobasement.com
www.waters-creative.co.uk
www.watersafe360.com
www.watersbookkeeping.com
www.watersedgechc.com
www.watersedgeevents.com
www.watersedgefloral.com
www.watersedgeguesthouse.co.uk
www.watersedgemobilewash.com
www.watershedalliance.org
www.watershednz.co.nz

25140

www.waterside-inn.co.uk
www.watersideadvisors.com
www.watersidebarandrestaurant.com
www.watersidebuildersinc.com
www.watersidefw.com
www.watersidegeorgia.com
www.watersideholidaygroup.co.uk
www.watersidemargate.com
www.watersideschool.org
www.watersidesdallas.com
www.watersoundtowncenter.com
www.waterstewardshipireland.com
www.waterstoneinsurance.com
www.waterstonenc.com
www.waterstonepallets.com.au
www.waterstonewealth.com
www.waterstreetcompany.com
www.watertable.ag
www.watertaxiak.com
www.watertecfire.com
www.watertechniques.com
www.watertecna.com
www.watertestpros.com
www.watertightroofinglic.com
www.watertowncommunityfoundation
www.watertowndrafttrailers.com
www.watertownlaw.com
www.watertreat.com.au
www.watertreatmentonline.com
www.watertreatmentspecialists.com
www.watertreedentalcare.com
www.waterviewresort.com.au

25141

www.watervilla.ca
www.watervillecreates.org
www.waterways.arkansas.gov
www.waterwaysapartments.com
www.waterwellbeing.co.uk
www.waterwiseplumber.com
www.waterwoodtubs.com
www.waterworkservices.com
www.waterworksllcplumbing.com
www.waterworksmarinette.com
www.waterworkspoolconcepts.com
www.waterworkswaterpark.com
www.wates.co.uk
www.watfordus.com
www.wati.io
www.watikiwaterpark.com
www.watimberdoor.com.au
www.watkindental.com
www.watkinjoneshomes.co.uk
www.watkinsheating.com
www.watsco.com
www.watscoventures.com
www.watsonairservices.com
www.watsonandchilds.com
www.watsonbjj.com
www.watsoncaringscience.org
www.watsondistributing.com
www.watsongoepel.com
www.watsonian-squire.com
www.watsonmedical.com
www.watsonmills.com
www.watsonortho.com

25142

www.watsonpest.com
www.watsonstclaire.com.au
www.watsonsuperheroes.co.uk
www.watsonsurgerycenter.com
www.watt-watchers.com
www.wattco.com
www.watter-saver.com
www.wattgrower.com
www.wattonfarm.co.uk
www.wattonstreetoptical.com.au
www.wattrealty.com.au
www.wattskennedy.com
www.wattsnew.com.au
www.wattsrising.org
www.wattstowater.org
www.wattsupelectric.com
www.wattyl.co.nz
www.watzkefinancial.com
www.wauchopersl.com.au
www.waucondacarcare.com
www.waucondaparks.com
www.waucondapharmacy.com
www.waudinvestmentwines.com
www.waughcellars.com
www.waukeela.com
www.waukesha.org
www.waukeshacountyfair.com
www.waukeshagrowth.com
www.waukeshagunclub.org
www.waukeshairon.com
www.waunakeegaragesalemap.com
www.wauwatosadentists.com

25143

www.wave-fcm.com
www.wave-swimschool.co.uk
www.wave.limo
www.wavearmornwfl.com
www.wavebathroomrenovations.ca
www.wavecare.org.au
www.wavecentralrf.com
www.wavecontactlenses.com
www.wavecrestgrowth.com
www.wavefrontsoftware.com
www.waveglider.com.au
www.waveguide.com
www.wavelengthlearning.com
www.wavelengthlearning.com.au
www.wavensmere.co.uk
www.waverley-housing.co.uk
www.waverleygallery.co.uk
www.waverlyconstruction.com
www.waverlyheightsltd.org
www.waverlyinn.com
www.wavesfestival.dk
www.wavesflipflops.com.au
www.wavesforchange.org
www.wavesonthebeach.com.au
www.wavesproject.org
www.wavessalon.net
www.wavesvillage.com
www.wavewalkerbv.com
www.wavs.ie
www.wavschools.org
www.wavsys.com
www.wavyskates.com

25144

www.wawater.com
www.wax.school
www.waxandtimber.com
www.waxmebrazilian.com
www.waxsii.co.uk
www.waxybrownsrevue.com
www.waxywix.co.uk
www.waybettermarketing.com
www.waybridgeclinics.com
www.waycapital.com
www.waychoffsac.com
www.wayfinderfamily.org
www.wayfindr.net
www.wayfm.com
www.wayforwardresources.org
www.waymackandcrew.com
www.waymakerwa.com
www.waymarkhotels.com.au
www.wayneblack.com
www.waynechemical.com
www.wayneclarkdesign.com
www.waynecountycamps.com
www.waynedavisconcrete.com
www.waynefamilydentistry.com
www.waynefire.com
www.waynehealthcares.org
www.wayneparsons.com
www.waynesecigsupplies.co.uk
www.waynesflooring.com
www.waynesflooringoutlet.com
www.waynestattooworld.com
www.waynestiles.com

www.waynesurgical.com
www.wayout.com.au
www.waypointchurch.org
www.waypointoutdoor.com
www.waypointresidential.com
www.waypostmarketing.com
www.waysidelumber.com
www.waythrough.org.uk
www.waytogoprograms.com
www.wayyana.com
www.waywardmedical.com
www.wazafc.com
www.wbbottle.com
www.wbbwlaw.com
www.wbcchamber.com
www.wbcfay.org
www.wbcompanies.com
www.wbcp.org
www.wbdigitalmarketing.net
www.wbdoors.com
www.wbenc.org
www.wbhrc.com
www.wbinvestigations.net
www.wbm.co.uk
www.wbm.com
www.wbmedicare.com
www.wbmerrett.co.uk
www.wbmoore.com
www.wbn-hosting.com
www.wbparks.org
www.wbpiprogram.com
www.wbrassessor.org

www.wbrclerk.org
www.wbry.com
www.wbsfoundation.org
www.wbspenguins.com
www.wbsurvey.org
www.wbtaq.com
www.wbu.com
www.wbwarehousing.com
www.wbwaste.com
www.wbymlaw.com
www.wcac.com
www.wcadvisor.com
www.wcag.com
www.wcaght.org
www.wcalum.com
www.wcasi.com
www.wcatrojans.org
www.wcblawyers.com
www.wcbscares.com
www.wcc.nsw.edu.au
www.wccbc.com
www.wcchs.net
www.wccoc.org
www.wccuea.org
www.wcdentists.com
www.wcdilloncompany.com
www.wcdreammachines.com
www.wcdsydney.com.au
www.wcducomb.com
www.wcelectric.net
www.wcexec.com
www.wcfarkansas.org

www.wcgclinical.com
www.wch-online.com
www.wchauthority.com
www.wchc.nhs.uk
www.wchcd.org
www.wchcweatherford.com
www.wchealth.org
www.wchurchfinancial.com
www.wcibasementrepair.com
www.wcinternetmarketing.com
www.wclirr.org
www.wcmagnetics.com
www.wcmtmoa.org
www.wcmusic.org
www.wcnursing.org
www.wcoa.org
www.wcobgyn.com
www.wcohuis.be
www.wcra.biz
www.wcreferees.com
www.wcresearch.co.nz
www.wcroads.org
www.wcrowleylaw.com
www.wcsar.org
www.wcslra.com
www.wcspa.net
www.wcsteel.com
www.wctcog.org
www.wctel.com
www.wctf.org
www.wctv19.com

www.wculife.org
www.wcur.org
www.wcwclub.com
www.wcwd.org
www.wcyachts.com
www.wdbrownell.com
www.wdcpas.com
www.wdcsweeping.com
www.wdgconsulting.com
www.wdhcharityclassic.org
www.wdiains.com
www.wdinjurylaw.com
www.wdjx.com
www.wdlmd.com
www.wdmatthews.com
www.wdmdrillmaintenance.com
www.wdwproperties.com
www.we-build.uk
www.we-chop.com
www.wealleans.co.nz
www.wealthavestories.com
www.wealthability.com
www.wealthaccess.com
www.wealthadvisorsmf.com
www.wealthadvisorsnetwork.net
www.wealthbydesign4u.com
www.wealthcare.us
www.wealthcentral.com
www.wealthchartsevents.com
www.wealthconceptsgroup.com
www.wealthfeed.com
www.wealthgatetrust.com

25149

www.wealthimpactpartners.com
www.wealthmagnet.com.au
www.wealthmans.com
www.wealthmarkplanning.com
www.wealthmattersconsulting.com
www.wealthmaximiser.com.au
www.wealthmd.com
www.wealthplan.group
www.wealthplus.com
www.wealthsafe.com
www.wealthscanner.com
www.wealthspiretrust.com
www.wealthstandardfinancial.com
www.wealthstrategiesteam.com
www.wealthwithoutbaystreet.com
www.wealthworksfs.com
www.wealthwriteup.com
www.wean-ser.com
www.weanfoundation.org
www.weaponswear.com
www.weareallin.co.uk
www.weareallservicepros.com
www.weareamsterdam.nl
www.wearebfd.com
www.wearebloom.org
www.wearechronic.com
www.wearecomvia.com
www.wearecore.co.nz
www.wearecunninglygood.com
www.wearecusp.org
www.wearedelasoul.com
www.wearedgtl.co.uk

25150

www.wearedsa.com
www.wearedublintown.ie
www.weareelegant.com
www.weareenergie.com
www.wearefairview.com
www.wareframework.co.uk
www.wearefrantic.com
www.wearefreefrom.co.uk
www.wearefrolic.com
www.wearegirlandbear.com
www.warego2.com
www.wearegoverness.com
www.wearegraft.com
www.wearegreenhouse.com
www.wearegrowthhackerz.com
www.weareidp.com
www.weareigg.com
www.weareimpactcollege.com
www.weareinvitingyou.co
www.wearelw.com
www.wearejooka.co.uk
www.wearejuliet.com
www.wearekaha.com
www.warekeep.co.uk
www.warekeystone.com
www.warekura.com
www.wearelafamilia.com
www.wearelatte.com
www.wareliber.com
www.wareliquid.com
www.wareliving.fr
www.warelucidgroup.com

25151

www.weareluminescence.com
www.weareimagpie.com
www.weareimapp.com
www.weareimash.com
www.wearemay.com
www.wearemovementmedia.com
www.wearemsi.com
www.wearenil.com
www.weareoox.com
www.wareoncare.com
www.weareorchard.com
www.wareown.com
www.warepeachy.com
www.warepixels.co.uk
www.warequadrant.com
www.wareredbicycle.com
www.wareremembering.com
www.waresaatchi.com
www.warestorydriven.com
www.waresweeter.com
www.wareteachers.com
www.warethebodyproject.com
www.warethepublicoffice.com
www.warethinc.com
www.waretoast.co.uk
www.waretogethr.io
www.wareultimate.uk
www.warevertis.com
www.warewell.org.uk
www.warewesleyan.com
www.warewmx.com
www.warewun.com

25152

www.wearisma.com
www.wears.com.au
www.weanwhiteagain.co.uk
www.weasler.com
www.weathercompany.com
www.weathercoolinc.com
www.weatherdatabyzipcode.com
www.weatherizationpartners.com
www.weatherlyassetmgt.com
www.weatherlyoutdoors.com
www.weathermakers.com
www.weathermatic.com
www.weathernj.com
www.weatheroakhall.co.uk
www.weatherproofkitchens.com.au
www.weathersaferoofing.net
www.weathersealinsulation.com
www.weathershield-roofing.co.uk
www.weathersolve.com
www.weathertekpro.com
www.weathervaneroofing.com
www.weatherwriter.co.uk
www.weave.org.au
www.weaveaire.com
www.weaverandassociate.com
www.weavercapitaladvisors.com
www.weavercustomhomes.com
www.weaverd.com
www.weavergroupltd.ca
www.weaverinsurance.com
www.weaversguildmn.org
www.weaversofwellsville.com

25153

www.weaverstrailersales.com
www.weavertidmorelaw.com
www.webabledesign.com
www.webaccessibility.com
www.webappraisals.com
www.webastoasennus.fi
www.webatron.biz
www.webb.edu
www.webbbuildingessentials.com
www.webbconcrete.com
www.webbdentalcare.com
www.webbedmarketing.com
www.webberelectronics.com
www.webberfoundation.org
www.webberrestaurantgroup.com
www.webbersmith.com
www.webbintegration.com
www.webblaw.com
www.webblawblog.com
www.webbliss.com
www.webbshadle.org
www.webcaptive.com
www.webconsuls.com
www.webcti.com
www.webcycle.co.uk
www.webdesign-phoenix.com
www.webdesignbyamy.com
www.webdesignforaccommodation.
www.webdesignshop.us
www.webdesignjones.com
www.webdfa-ecommerce.co.uk
www.webdfa02.co.uk

25154

www.webdigitalauckland.co.nz
www.webdiscountsunglasses.com.a
www.webdoctor.ie
www.webeckon.co
www.webedi.com
www.webenalysis.com
www.webenpartners.com
www.webeo.com
www.weberandnierenberg.com
www.webercompanies.com
www.webercreativemedia.com
www.weberoil.com
www.webersbakery.com
www.webersworkcomp.com
www.webespoke.co.uk
www.webexpenses.com
www.webfinancedirect.com
www.webfloor.co.uk
www.webgumption.com
www.webideas.de
www.webinar.net
www.webinprogress.com
www.webinsights.com
www.webinternational.net
www.webiotic.com
www.webjed.com
www.weblaw.co.uk
www.webleeddifferently.co.uk
www.weblocks.com
www.webloftdesigns.com
www.webmade.digital
www.webmarketingcareer.com

25155

www.webmarketingclinic.com
www.webmarketinginstitute.com
www.webmdhealthservices.com
www.webmedia.capital
www.webmedmn.com
www.webmerchantsdirect.com
www.webmonkey.com
www.weboapp.io
www.webolto.com
www.webowers.com
www.webpagetemplates.org
www.webpixelpro.com
www.webpopdesign.com
www.webpresencesolutions.net
www.webpuma.com
www.webracem.com
www.webroi.ca
www.websafe101.com
www.websand.co.uk
www.webseite-selbst-erstellen.de
www.websharx.ca
www.website.aims.us.com
www.websiteaccessibilitypolicy.com
www.websiteiq.com
www.websitemad.com
www.websitemarketingworkshop.co
www.websiteoptimisrn.com
www.websitesforanything.com
www.webskey.io
www.webskitters.com
www.webskitters.uk
www.webskittersacademy.in

25156

www.websolutionsnyc.com
www.webspandt.com
www.webspero.com
www.webstack.nl
www.webstackacademy.com
www.websterandwebster.com
www.websterbank.com
www.webstercare.com.au
www.websterchain.com
www.websterdentalgroup.com
www.websterfirst.com
www.webstermalcolm.co.nz
www.webstract.com
www.webstreetjournal.com
www.webstuhl-center.de
www.webtecinsurance.com
www.webtrack.com.au
www.webtyde.com
www.webuildhabitat.org
www.webuildmemories.net
www.webuy.properties
www.webuy75.com
www.webuyanyhome.com
www.webuyapartmentswi.com
www.webuycargotrailers.com
www.webuycars.autocan.ca
www.webuycartridges.com.au
www.webuycharlottenchouses.com
www.webuycoins.co.uk
www.webuygenerators.com
www.webuyhouseslasvegas.com
www.webuyhousesnwa.com

25157

www.webuynega.com
www.webuyphotographs.com
www.webuypornusa.com
www.webuyvintagehalloween.com
www.webuyyourcarsheffield.co.uk
www.webwolke.ch
www.webworkthatworks.com
www.wecanride.org
www.wecarebhp.com
www.wecareforkids.com
www.wecarehousing.net
www.wecarema.com
www.wecatchfraud.com
www.wechangeminds.com
www.wechoosenps.org
www.wechslerbecker.com
www.wecleancarpetdev.com
www.wecleancarpetusa.com
www.wecleancircleclty.com
www.wecleanhospitality.com
www.wecoind.com
www.wecome2ustorage.com
www.wecomparebrokers.com
www.weconnect.tech
www.wecork.com
www.wecovernm.com
www.wecreate.one
www.wecuttree.com
www.wedcfest.com
www.wedding.film
www.wedding411ondemand.com
www.weddingbandvt.com

25158

www.weddingbellsandseashells.com
www.weddingbroomdesigns.com
www.weddingdayangel.com
www.weddingdvt.com
www.weddingguy.co.uk
www.weddingrentalhouston.com
www.weddingreports.com
www.weddingsbypg.com
www.weddingsfortwo.com
www.weddingsinneworleans.com
www.weddingsinthesmokies.com
www.weddingsnmedia.com
www.wedeogram.com
www.wederm.com
www.wedgewoodbc.com
www.wedignewark.com
www.wedin.com
www.wedlroofinglic.com
www.wedmoretennis.co.uk
www.wednesdaywalkers.co.uk
www.wedoepoxy.com
www.wedogolf.com
www.wedomaintenance.com
www.wedontwaste.org
www.wedreaminok.org
www.weds-wales.co.uk
www.wedventuremag.com
www.wee-crm.com
www.weeatlivedowell.com
www.weecallcenter.com
www.weedalert.com
www.weedbcn.com

25159

www.weedco.services
www.weedemandreap.com
www.weedenassociates.com
www.weedenlaw.com
www.weedgenomics.org
www.weedkilleradsettlement.com
www.weedonphoto.com
www.weeireland.ie
www.weekend-online.com
www.weekendbackpacks.org
www.weekendlunch.org
www.weekendmowings.com
www.weekly10.com
www.weeklychime.com
www.weeklyitdeals.com
www.weeksmarine.com
www.weempowerleaders.com
www.weempowher.org
www.weenterprise.com
www.weepingbuffalo.com
www.weereninsurance.com
www.weewishes.co.uk
www.weeziescayecaulker.com
www.wefamilia.com
www.wefamilyoffices.com
www.wefightback.com
www.wefightwsib.com
www.wefilm.com
www.wefinanceanycar.com
www.wefinanceanyvans.com
www.wefishasa.com
www.wefixitazair.com

25160

www.wefixsmiles.com
www.weforest.org
www.wefs.org
www.wegetaroundrvrepair.com
www.wegetjustice.com
www.weghorstmakelaardij.nl
www.wegivetlc.com
www.wegmansburgerbar.com
www.wegmansnextdoor.com
www.wegonotary.com
www.wehangholidaylightsnj.com
www.wehaullic.us
www.wehiphop.com
www.wehiphopsa.com
www.wehirepeople.com
www.wehonorveterans.org
www.wehorising.org
www.wehrtherenj.com
www.wehrungs.com
www.weichert-princeton.com
www.weichertcorporatehousing.con
www.weidingerauto.com
www.weigh-safe.com
www.weightless.co.nz
www.weightlessfilms.com
www.weightlossbreakthrough.pro
www.weightlosshcg.com.au
www.weightlossoptions.ca
www.weightlosstreatmentreport.con
www.weightmanplumbing.com.au
www.weightru.co.uk
www.weightwash.co.uk

25161

www.weightwisecenter.com
www.weii.website
www.weinbergassoc.com
www.weinbergcampus.com
www.weinbergerlaw.net
www.weinbergerlawgroup.com
www.weinbergermediation.com
www.weinberglawoffices.com
www.weinbergwpb.com
www.weinlaederseed.com
www.weinrebventures.com
www.weinsteinspira.com
www.weinstockrd.com
www.weintraub.com
www.weintraubre.com
www.weinzapfelwealth.com
www.weirskiphire.co.uk
www.weisertechnik.co.uk
www.weismanlegal.com
www.weissasset.com
www.weissman.law
www.weisvineyards.com
www.weitransload.com
www.weitz.com
www.weitzlux.com
www.wekeza.com
www.wekivapresbyterian.org
www.wekivawildandscenicriversyste
www.welbecksawmill.com
www.welbrookmemorycare.com
www.welcenbachlaw.com
www.welchandrushe.com

25162

www.welchcustomhomes.com
www.welchnforbes.com
www.welchsgig.com
www.welcoa.org
www.welcolumberohio.com
www.welcome-table.co.uk
www.welcome2golf.com
www.welcome2texas.org
www.welcomehomelabs.com
www.welcomehomesimmsrealty.con
www.welcomehouseinc.org
www.welcomesmiles.com
www.welcometobcc.com
www.welcometohcc.com
www.welcometothefold.com
www.welcometotheshow.org
www.welcometotripcity.com
www.welcometowellmed.com
www.welcompanies.com
www.weld.contractors
www.weldallmfg.com
www.weldmark.com
www.weldnorth.com
www.weldonrothman.com
www.welivelocal.com
www.welkinsciences.com
www.well-online.co.uk
www.well-springsolutions.org
www.well.co
www.wellandgoodbakery.com.au
www.wellandmuseum.ca
www.wellandwild.com

25163

www.wellbeats.com
www.wellbeing4business.co.uk
www.wellbeingatthebar.org.uk
www.wellbeingchallenges.co.uk
www.wellbeingfitness.co.uk
www.wellbeingforlaw.com
www.wellbeingsummit.ca
www.wellbeingsupportservices.co.u
www.wellbetogo.com
www.wellboreintegrity.com
www.wellbornlearningcenter.com
www.wellbredcannabis.com
www.wellcheck.us
www.wellchild.com
www.wellcitysalisbury.co.uk
www.wellcraftedwealth.com
www.wellcrossbehavioralhealth.com
www.welldoc.com
www.welldog.com
www.welldrillingschool.com
www.wellerbrothers.com
www.wellerselfserve.com
www.wellesandcross.com
www.wellesbournescc.uk
www.wellesbournewanderersfc.co.u
www.wellesleyabcfestival.ca
www.wellesleyassetmanagement.co
www.wellesleyclassiccars.co.uk
www.wellesleyhaddondene.co.uk
www.wellesleyinvestment.com
www.wellesleywa.co.uk
www.welletraining.com

25164

www.welleum.com
www.wellfleetcinemas.com
www.wellforia.ca
www.wellforia.com
www.wellifecenter.com
www.wellingtonatm.com
www.wellingtonbayfl.com
www.wellingtoncollection.co.uk
www.wellingtoncollege.org.uk
www.wellingtonequestrianrealty.com
www.wellingtonfamilydental.com
www.wellingtoninternalmedicinegrou
www.wellingtonpressurecleaning.co
www.wellingtonriversidepark.com.au
www.wellingtonshields.com
www.wellingtonsoldiers.com.au
www.wellingtonswonders.com
www.wellingtontop10.co.nz
www.wellingtontowingandrecoveryli
www.wellintegrative.com
www.wellixa.com.au
www.welljourn.org
www.welllab.co.uk
www.welllcbd.co.uk
www.welllifefoundation.org
www.wellman-intl.com
www.wellmanclinic.org
www.wellmechanix.com
www.wellmed365.com
www.wellmedevents.com
www.wellmedforyou.com
www.wellmedhealthcare.com

25165

www.wellmedmedicareaco.com
www.wellnecessary.com
www.wellness-sportclub.ch
www.wellness-sportclub.fr
www.wellnessdentallc.com
www.wellnessforaustin.com
www.wellnessforlawuk.org
www.wellnessiq.net
www.wellnessjourneymama.com
www.wellnessmarketingblueprint.co
www.wellnesspharmacylg.com
www.wellnesspsychiatryco.com
www.wellnesstransformationsbyhyp
www.wellnesstraveluniversity.com
www.wellnesstruthnetwork.com
www.wellnessurgentcarellc.com
www.wellnesswarriorsyogastudio.co
www.wellnitzbuilders.com
www.wellogydesign.com
www.welloneapp.cn
www.welloneapp.com
www.wellpaidmaids.com
www.wellpharmacy.com
www.wellplan.com
www.wellplan.net
www.wellpointfederal.com
www.wellpower.org
www.wellrithms.com
www.wellscapitalgroup.com
www.wellshade.com
www.wellshometowndrug.com
www.wellslamontindustrial.com

25166

www.wellsmartservice.com
www.wellspacehealth.org
www.wellspoken.com.au
www.wellspringnc.com
www.wellspringrenewalcenter.com
www.wellsrealty.com
www.wellstore.com
www.wellswalnutcottage.co.uk
www.wellsway.com
www.welltemperedcity.com
www.wellthymama.com
www.wellthysoul.com
www.welltodoglobal.com
www.wellvestcapital.com
www.wellvet.co.uk
www.wellwardcoaching.com
www.wellways.org
www.wellwisdom.com
www.wellworthproducts.com
www.wellycorn.net
www.welovehoney.com
www.welovejunkut.com
www.wels-kleve.de
www.welshgamefair.org
www.welshmccarthy.co.nz
www.welshrecker.com
www.welton.com
www.weltruckleasing.com
www.wema.ch
www.wemakeheart.com
www.wemakespokanesmile.com
www.wemakevideos.com

25167

www.wematchwell.com
www.wemightjustgo.com
www.wemindinstitute.com
www.wemlingerllc.com
www.wempumps.com
www.wemustunite.net
www.wenailedit.com
www.wenatcheeluxuryhomes.com
www.wenboxsolutions.com.au
www.wendellodom.com
www.wendisweapons.com
www.wendtcorp.com
www.wendtsonthelake.com
www.wendyciorgensen.com
www.wendydanieldesign.com
www.wendyfreitag.com
www.wendyiglehart.com
www.wendykellydesigns.com
www.wendyquinonesdesign.com
www.wendyramunno.com
www.wendyslookbook.com
www.wendysueswanson.com
www.wendythulen.com
www.wendyvonoech.com
www.weneedananny.com.au
www.wenhamcarter.com
www.wenneman.com
www.wennesklinikken.no
www.wentcherfoundation.org
www.wenzelamerica.com
www.wenzelfenton.com
www.wenzelsfarm.com

25168

| |
|---|
| www.weoneil.com |
| www.weoptimizesales.com |
| www.weoptimizewellness.com |
| www.wepawaug.com |
| www.wepcoprinting.com |
| www.weplanco.com |
| www.weprospertogether.org |
| www.weprovidegoldencare.com |
| www.weqss.com |
| www.weraccurate.com |
| www.wercpr.com |
| www.wereldtopselectie.nl |
| www.werelive365.com |
| www.werepairhail.com |
| www.werespond.uk |
| www.werestorations.com |
| www.werkandme.com |
| www.werkenbijaafje.nl |
| www.werkenbijbordan.nl |
| www.werkenbijderolfgroep.nl |
| www.werkenbijmaat.be |
| www.werkenbijsocialbrothers.nl |
| www.werkenbijvanadengage.nl |
| www.werner.com |
| www.wernerortho.com |
| www.wernle.org |
| www.weronikaszklarek.com |
| www.werthplumbing.com |
| www.wertinsurance.com |
| www.werxapp.com |
| www.wes.org |
| www.wesaautomation.com |

25169

| |
|---|
| www.wesbell.com |
| www.wesbelllogistics.com |
| www.wesbrookproperties.com |
| www.wescanfiles.com |
| www.wescast.com |
| www.wesconstructioncorp.com |
| www.wescorefractories.com |
| www.wescotthotels.com |
| www.wesct.org.nz |
| www.weseehope.org.uk |
| www.weselcellular.com |
| www.weserveidaho.com |
| www.wesgar.com |
| www.weshare.org |
| www.wesharegiving.com |
| www.weshixon.com |
| www.weshyd.com |
| www.wesleychapelchiropractor.com |
| www.wesleyfamilydental.com |
| www.wesleypharmacy.com.au |
| www.wesleypines.org |
| www.wesleyquarter.com.au |
| www.wesleyross.com |
| www.wesmoss.com |
| www.wesoldistribution.com |
| www.wespacelectric.com |
| www.wessex-packaging-salisbury.c |
| www.wessexgroup.co.uk |
| www.wessexservicedapartments.co |
| www.west-mark.com |
| www.west-o-plex-ac.com |
| www.westaccounting.com |

25170

| |
|---|
| www.westacrelodge.com |
| www.westaff.com |
| www.westaffla.com |
| www.westair.net |
| www.westaircompressors.au |
| www.westallrealestate.com |
| www.westanthem.com |
| www.westaqua.com |
| www.westashevilleyoga.com |
| www.westashleyfamilydentistry.com |
| www.westbankmesa.org |
| www.westbankstrong.com |
| www.westbarnestate.com |
| www.westbarvets.co.uk |
| www.westbendfw.com |
| www.westbendvacuum.com |
| www.westberkshireheritage.org |
| www.westboroughlibrary.org |
| www.westboundary.com |
| www.westbowmanvilledental.com |
| www.westboyntondentistry.com |
| www.westbroadwayco.com |
| www.westbrookgreenhouses.com |
| www.westbrookgroup.ca |
| www.westbrooksystems.com |
| www.westbrooktrailers.com |
| www.westbycreamery.com |
| www.westcan-acs.com |
| www.westcap.com |
| www.westcapeplumbing.com.au |
| www.westcentralgranite.com |
| www.westcentralpcn.nhs.uk |

25171

| |
|---|
| www.westchasedistrict.com |
| www.westchester.org |
| www.westchesterchorus.org |
| www.westchesterconnection.com |
| www.westchestercosmeticdermatol |
| www.westchesterfamilycare.com |
| www.westchestermassageandbody |
| www.westchesterpowerwashing.cor |
| www.westcoast-actuaries.com |
| www.westcoast-homes.com |
| www.westcoastacademy.com |
| www.westcoastcoatingconsultants.c |
| www.westcoastcornea.com.au |
| www.westcoastestatesales.com |
| www.westcoastfurnishings.ca |
| www.westcoastgardnerville.com |
| www.westcoastgunsmith.com |
| www.westcoasthomeproducts.com |
| www.westcoastminiputt.com |
| www.westcoastpaint.com |
| www.westcoastpurification.com |
| www.westcoastretc.com |
| www.westcoastsoftwashllc.com |
| www.westcoastthunder.com |
| www.westcoasttowbars.com.au |
| www.westcoasttrailer.com |
| www.westcoasttravelfacts.org |
| www.westcoasttraveller.com |
| www.westcoat.com |
| www.westcomncs.com |
| www.westcore.net |
| www.westcountrygrain.co.uk |

25172

www.westcounty.com
www.westcountyservices.org
www.westcranes.com.au
www.westcrooked.com
www.westdock.ca
www.westdunn.com
www.westedgecu.org
www.westedgedevelopment.com
www.westedgeexteriorwashing.com
www.westelectronics.com
www.westend-club.com
www.westendadvisors.com
www.westenddairies.co.uk
www.westendhair.au
www.westendhba.ca
www.westendhomefoundation.org
www.westendhomelessness.org.uk
www.westendpharmacy.net
www.westendplasticsurgery.com
www.westendservice.com
www.westerlygroup.com
www.western-housing.com
www.western-property-advisors.com
www.western-rubber.com
www.westernalliance.org.au
www.westernbank.com
www.westernbayadoption.org
www.westernboilers.com
www.westerncanadalive.com
www.westerncarolinahomeexteriors
www.westerncenters.com
www.westernchauvinism.com

25173

www.westerncontract.com
www.westerncustom.com
www.westerndisplay.com
www.westernequipmentservice.com
www.westernextrusions.com
www.westernfoodsco.com
www.westernforestry.org
www.westernforklifts.com.au
www.westernfrontierins.com
www.westernfumigation.com
www.westerngateautomation.com
www.westerngrazers.com
www.westernharvest.co.nz
www.westernhemlockts.com
www.westernhillsapartments.com
www.westernintech.com
www.westerninterstate.com
www.westernintl.com
www.westernjuniorlivestock.com
www.westernlegacyhorsesale.com
www.westernmidstream.com
www.westernmontanadrillingcompa
www.westernotb.com
www.westernpacig.com
www.westernpaoms.com
www.westernpest.com
www.westernrefractory.com
www.westernregionhealth.com.au
www.westernrest.com
www.westernrs.com
www.westernschool.co.uk
www.westernsepticmt.com

25174

www.westernsheds.com.au
www.westernskininstitute.com.au
www.westernslopeveterans.org
www.westernsport.com
www.westernstates.com
www.westernsurgicalcare.com
www.westernsydneymums.au
www.westernsystems-inc.com
www.westerntimberlineoutfitters.com
www.westerntydens.com
www.westernunionfoundation.org
www.westernunited.net
www.westernvan.com
www.westernwatersguides.com
www.westernymca.net
www.westervilleair.com
www.westervilleparksfoundation.org
www.westervilleplumbingdrain.com
www.westerwald-arkaden.de
www.westfalmouthlibrary.org
www.westfalpdx.com
www.westfamilyrv.com
www.westfieldairshow.org
www.westfieldbasketballacademy.com
www.westfieldhealth.com
www.westfieldhealthandrehab.com
www.westfieldmachine.com
www.westfieldpc.org
www.westfieldpool.org
www.westfieldwinevault.com
www.westfleetadvisors.com
www.westforddermatology.com

25175

www.westforddermatologycoolsculp
www.westfordinsurance.com
www.westfrieseekaart.nl
www.westgatechicago.com
www.westgatehall.org
www.westgatehotel.com
www.westgateoralsurgery.com
www.westgroupmarketing.com
www.westhawaiitoday.com
www.westhighlandway.org
www.westhillscountryclub.com
www.westhomecollection.com
www.westhomepmc.com
www.westhouston.org
www.westisle.ca
www.westkvstorage.com
www.westlaimplants.com
www.westlakecriminaldefense.com
www.westlakedermatology.com
www.westlakedev.com
www.westlakeivf.com
www.westlakeproperties.com
www.westlakevillageinn.com
www.westlawinternational.com
www.westlex.ie
www.westlibertynr.com
www.westlineaustin.com
www.westlinevillage.com
www.westlkndentistry.com
www.westlodgepark.co.uk
www.westlondongas.com
www.westlynnmeatsandseafood.com

25176

www.westmaas.com
www.westmat.com
www.westmauicondos.com
www.westmeaddoctors.com.au
www.westmeadplace.com
www.westmeadsmilecentre.com.au
www.westmeadspecialists.com.au
www.westmetag.com
www.westmetgroup.com
www.westmichigangenerator.com
www.westmidlandshouse.com
www.westmidlandsinterchange.co.u
www.westmidlandsmetro.com
www.westminstercentre.com
www.westminsterclinic.co.uk
www.westminsterdent.com
www.westminsterhospitality.com
www.westminstersecurity.ae
www.westminstersecurity.co.uk
www.westminstersecurity.fr
www.westminstersuncoastfl.org
www.westminstertutors.co.uk
www.westminstervillage.com
www.westminstervillageinc.com
www.westminsterwoodsfl.org
www.westmoreland-lofts.com
www.westmorelandathletics.org
www.westmorelandneighborhood.c
www.westofleona.com
www.westonaprice.org
www.westonathleticleague.org
www.westonconsulting.com

25177

www.westhonhurd.com
www.westonnurseries.com
www.westonpa.com
www.westonridgeapts.com
www.westorangenj.doorstepdetails.
www.westorangenj.junkshotapp.cor
www.westorlandopmrealty.com
www.westoverarmshotel.com
www.westoverclub.com
www.westovercompanies.com
www.westpakavocado.com
www.westpakuk.com
www.westpalmbeachautoaccidentla
www.westpennmls.com
www.westphalstaffing.com
www.westphillyinjurylawyer.com
www.westpointapartments.co.uk
www.westpointcap.com
www.westpointchamber.com
www.westpointcommunityfoundatio
www.westportdentalstl.com
www.westportfamilydentalkc.com
www.westportgrp.com
www.westporthikingfestival.ie
www.westporthotel.us
www.westportlending.com
www.westportmarathon.ie
www.westportmortgage.com
www.westportone.com
www.westportonthelake.com
www.westportproperties.net
www.westportsea2summit.ie

25178

www.westportvillage.com
www.westproandsons.com
www.westrangeventures.com
www.westreadingtavern.com
www.westrec.com
www.westridgebuilders.com
www.westridgestudio.com
www.westriverfamilydental.com
www.westriverhaven.com
www.westromgroup.com
www.westshorecafe.com
www.westshorecapitalpartners.com
www.westshorefoundation.ca
www.westsidecalisthenics.com.au
www.westsidecares.com
www.westsidecarpetcleaningmn.cor
www.westsidecreeks.com
www.westsideface.com
www.westsidefoodsinc.com
www.westsideforestry.com
www.westsidegamblingtreatment.co
www.westsidehealth.org
www.westsidehn.com
www.westsidehq.org.au
www.westsideinternalmedaz.com
www.westsideplantation.com
www.westsideprivate.com.au
www.westsiderag.com
www.westsideroadstorage.com
www.westslopecasa.com
www.westsoundworkforce.com
www.westspringshospital.org

25179

www.weststar.com
www.westsummitcap.com
www.westtampadental.com
www.westtexascoolguys.com
www.westtexasdumpsters.com
www.westtown.edu
www.westtownbank.com
www.westtownpayments.com
www.westtxplumbing.com
www.westtxrefrigeration.com
www.westvalleydanceco.com
www.westvalleyinspections.com
www.westvalleysurgeons.com
www.westviewfoundation.com
www.westviewsteering.com
www.westvirginiaasbestos.com
www.westvirginiaduiilawyers.com
www.westwaycarwash.com
www.westwaycc.co.uk
www.westwayllc.com
www.westwaymachinery.com
www.westwaypets.com
www.westwayvending.com
www.westwindmadison.com
www.westwindsorfamilydentistry.co
www.westwindwoodworkers.com
www.westwoodcaregroup.com
www.westwoodenergy.com
www.westwoodeye.com
www.westwoodhwc.com
www.westwoodschool.org
www.westworksinteriors.com

25180

www.westyellowstonewebcams.com
www.westyorkshirelivercareodn.nhs
www.wesuckgutterclean.com
www.wesuite.com
www.wesupportag.org
www.wesydney.com.au
www.wet-inc.com
www.wetaskiwinseedclean.com
www.wetbasementsolutions.ca
www.wetbasementsolutionsandmor
www.weteffect.com
www.wethepcos.com
www.wetherallgroup.com
www.wetherillfamilydentistry.com
www.wetip.com
www.wetlands.com
www.wetnoses.org
www.wetoo.org
www.wetrainathome.com
www.wetstonemillwork.com
www.wetzelscleaners.com
www.weunf.com
www.wevend.com
www.wevorce.com
www.wewashhomes.com
www.wewhistle.com
www.wewillmissyoudenise.com
www.wexfordcreamery.com
www.wexfordlabs.com
www.wexfordrentals.ie
www.wexfordsheriff.com
www.wexplore9.com

25181

www.weylerforlag.se
www.weymouth.ac.uk
www.weymouthendoscopy.com
www.wfamilydental.com
www.wfassessor.com
www.wfbm.com
www.wfee.org
www.wfhomesvcs.com
www.wfilmsmedia.com
www.wfis.com
www.wfmn.org
www.wfmonpoint.com
www.wfok.org
www.wfork.com
www.wfph.org
www.wfphelicals.com
www.wfsdallas.com
www.wfslaw.com
www.wfwhmacon.com
www.wganz.org.nz
www.wgccommercial.com
www.wgcd.org
www.wgcontractinginc.com
www.wgcpas.com
www.wgfoa.com
www.wggrassing.com
www.wgmd.com
www.wgn.org.uk
www.wgoaa.org
www.wgpllp.com
www.wgrealestate.com
www.wgrfurniture.com

25182

www.wgslawfirm.com
www.wgso.com
www.wgssanitation.org
www.wgtechnologies.com
www.wgweddings.com
www.wha1.org
www.whaiora.maori.nz
www.whale-pumpshop.co.uk
www.whalebranchcreek.com
www.whalenbryan.com
www.whalencpa.com
www.whalenlawoffice.com
www.whalenpaprobatelawyers.com
www.whalentennis.com
www.whalerscovelodge.com
www.whaletalechicago.com
www.whalewealthy.com
www.whaleworksdesign.com
www.whaleyhousesandiego.com
www.whamlab.org
www.whangareicatholic.org.nz
www.wharf42.co.nz
www.wharfedalehomes.co.uk
www.wharffinancial.co.uk
www.wharfhotelpizza.com
www.whartongoldsmith.uk
www.what-if.com
www.whatacca.com
www.whatareliefnm.biz
www.whatceesays.com
www.whatchefswant.com
www.whatcomhoops.com

25183

www.whatcommuseum.org
www.whatcrypto.com
www.whatevasports.com.au
www.whateveryouregettingfitfor.com
www.whatifitswhim.com
www.whatiscpd.com
www.whatistheweathertomorrow.co
www.whatiwork4.com
www.whatmanrealtorsauctioneers.c
www.whatsbestnext.com
www.whatsgood.buzz
www.whatshouldigetmyboyfriend.co
www.whatsinseason.com.au
www.whatsnewincsu.com
www.whatson4kids.com.au
www.whatsthemax.com
www.whatsthescoop.biz
www.whatthesciencesays.org
www.whattodonext.co.uk
www.whattoorder.com
www.whattosaynow.org
www.whattowearonvacation.com
www.whaylandcq.com
www.whbc.org
www.whc-oils.com
www.whca.org
www.whcgofillinois.com
www.whcillinois.com
www.whdatx.com
www.wheatfieldvillageapts.com
www.wheatlandcu.com
www.wheatlanddental.com

25184

www.wheatlandsleep.com
www.wheatleyfarmsil.com
www.wheatmanor.com
www.wheatmark.com
www.wheatonadvanceddental.com
www.wheatonarts.org
www.wheatonsportcenter.com
www.wheatridgeseniorliving.com
www.wheats.com
www.wheco.com
www.wheelchocks.co.nz
www.wheeldealdetail.com
www.wheeldontreescottages.com
www.wheelercenter.org
www.wheelerdistrict.com
www.wheelermachines.com
www.wheelermortgage.ca
www.wheelerorthodontics.com
www.wheelerschool.org
www.wheelersp.com
www.wheelerwindows.com
www.wheelhouse-ind.com
www.wheelhouse-partners.com
www.wheelhousecgi.com
www.wheelhousegame.com
www.wheelhousemediallc.com
www.wheelhouseonline.com
www.wheelhouseretirement.com
www.wheelhousers.com
www.wheelingisland.com
www.wheelockfamilytheatre.org
www.wheelpower.org.uk

25185

www.wheels.cafe
www.wheelsbus.com
www.wheelstoshine.com
www.whelan-law.com
www.whelanbuilders.com
www.whelansgate.ca
www.whenaccidentshappen.com
www.whenmysoulspeaks.com
www.whensarasmiles.nl
www.whenseanspeaks.com
www.wherwetrial.org
www.wherebrainsmeetbeauty.com
www.wherefarmerslook.com
www.wherehausdesign.com
www.wheresbaby.org
www.wheretherebedragons.com
www.wheretoshoot.org
www.whervernotes.com
www.wherewithall.wine
www.whereyouputyoureyes.com
www.wherk.com
www.whes.org
www.whetstonebeer.com
www.whetstonedesigns.com
www.whfund.org
www.whg.uk.com
www.whichcollege.ie
www.whichmedia.com
www.whidbeyfarmstands.com
www.whidbeynewstimes.com
www.whiddengunworks.com
www.whiddonlawoffice.com

25186

www.whieldoncementworks.com
www.whipgroup.com
www.whipstitchcapital.com
www.whirelandplc.com
www.whirl-pak.com
www.whirlwindhvac.com
www.whisanantonio.com
www.whiskeybungalow.com
www.whiskeycreekinsurance.com
www.whiskeynwalleye.com
www.whiskeyriff.com
www.whiskipoles.com
www.whiskyrocks.com.au
www.whismangiordano.com
www.whisperinghillsrv.com
www.whisperingoakssales.com
www.whisperingpineslc.com
www.whispirit.net
www.whispii.com
www.whistleblower.claims
www.whistleblowerinfo.com
www.whistleblowerllc.com
www.whistleblowerprotectionact.co
www.whistleblowertexas.com
www.whistlepigs.net
www.whistler-limo.com
www.whistlercentre.ca
www.whistlerchildrensfestival.com
www.whistlerideal.com
www.whistlerlegacy.com
www.whistlerlodging.com
www.whistlershuttle.com

25187

www.whistlersnowbikes.com
www.whistlerwines.com.au
www.whistlestopcoffee.com
www.whistlestopfurniture.com
www.whitakercadre.com
www.whitbyboutique.com
www.whitbymorrison.com
www.whitbyroofing.net
www.whitbyroofingllc.com
www.whitbysportshalloffame.com
www.whitcoroofing.com
www.white-brothers.com
www.white-car.co
www.white-china.co.uk
www.white-energy.com
www.white-label-insurance.com
www.whitebathroom.com.au
www.whitebearwarlingham.co.uk
www.whitebirchvillage.com
www.whitebirdlaw.com
www.whitecapconsulting.co.uk
www.whitecastletech.com
www.whitecastlevegas.com
www.whiteclouds.com
www.whitecollardefense.com
www.whitecollarseminar.com
www.whiteconstructioncompany.net
www.whitecrossbc.co.uk
www.whitedeerpublishing.net
www.whitediamondmedical.com
www.whitedoveartco.com
www.whiteeaglearospace.com

25188

www.whiteeaglecontracting.com
www.whiteeaglepromotions.com
www.whiteeagleproperties.com
www.whitefern.co
www.whitefield.com.au
www.whitefisheries.com.au
www.whiteflowerbodywork.com
www.whitefox-styling.com
www.whitefoxstudios.net
www.whitefreelancedesign.co.uk
www.whitegates.co.uk
www.whiteglovecommerce.com
www.whiteglovehomecare.com
www.whiteglovetherapy.com
www.whitegriffin.co.uk
www.whitehallgrouplic.com
www.whitehallindustries.com
www.whitehatwebchimp.com
www.whitehawkenergy.com
www.whitehawkproperty.com
www.whitehead-monckton.co.uk
www.whiteheaddesigns.com
www.whitehearts.se
www.whitehorse-solutions.com
www.whitehorse.ca
www.whitehorsecontractors.co.uk
www.whitehorsetavernfidi.com
www.whitehousebutchers.co.uk
www.whitehousecatering.co.uk
www.whitehouseconsulting.biz
www.whitehousedentist.co.uk
www.whitehurstfunerals.com

25189

www.whitejacobs.com
www.whiteklumpphotography.com
www.whiteknightpainting.com
www.whiteknollheatingcooling.com
www.whitelabelinteriors.com
www.whitelandmontessorischool.co
www.whitelanedecor.com
www.whitelettings.co.uk
www.whitelily.com
www.whitelotusbanquethall.com
www.whitelotusdharma.org
www.whitemountainhearth.com
www.whitemountains.com
www.whitenacksouder.com
www.whiteoakdisplay.com
www.whiteoakheatingandcooling.co
www.whiteoakrecovery.com
www.whiteoakswealth.com
www.whiteorchidbanquethall.com
www.whiteorchidinteriors.com
www.whitepearlcotons.com
www.whitepebbleinternational.com
www.whitepropertymgmt.com
www.whiteraventoursak.com
www.whiteriver.org
www.whiterivercharters.com
www.whiterockgrouplic.com
www.whiterocknorthschool.com
www.whiterockpigments.com
www.whiteroofskc.com
www.whiterose-mechanisticbiology-
www.whiterosecu.com

25190

www.whiterosedayspa.com
www.whitesandshotel.com
www.whitesequipmentco.com
www.whitesharkenergy.com
www.whitesidemanor.com
www.whitesmilesdental.com
www.whitesmilesliberty.com
www.whitespaceinnovations.com
www.whitesranch.com
www.whitestaghealing.com
www.whitestonegroup.us
www.whitesulphurfarms.com
www.whiteswaninnsf.com
www.whiteswanwellbeing.com
www.whitetankandtruck.com
www.whitetobluecc.com
www.whitetopinc.com
www.whiteunicornstudios.com
www.whitewaterexpress.com
www.whitewaterrescue.com
www.whitewaterwest.com
www.whitewolfbakery.com
www.whitewolfdental.com
www.whitfieldcapital.com
www.whitfields.ca
www.whiting-turner.com
www.whitinggeneral.com
www.whitinglaw.com.au
www.whitingwilliams.com.au
www.whitisdesignbuild.com
www.whitjourney.com
www.whitlatchre.com

25191

www.whitleyhall.com
www.whitlockwilliams.co.nz
www.whitmanadvisors.com
www.whitmanemorson.com
www.whitmarshfamilylaw.com
www.whitmireassociates.com
www.whitmirechiropracticwellness.c
www.whitmirecustomhomes.com
www.whitmorearchitects.com
www.whitmorebusinessservices.con
www.whitneybuilding.com
www.whitneyschoollofts.com
www.whitonhouse.com
www.whitsonforhouse.com
www.whitsundayescape.com
www.whittakersystem.com
www.whittcare.com
www.whittensgroup.com.au
www.whitteradvisors.com
www.whitteralaska.gov
www.whitterautorepair.com
www.whitterhealth.com
www.whitterwood.com
www.whittingtonco.com
www.whittlesealodge.com.au
www.whizzfizzfest.org.uk
www.whleary.com
www.whmq.net
www.whoattackshsus.org
www.whoc.com.au
www.whodunnitwalks.com
www.whoisesther.com

25192

www.whoisgenz.com
www.whoismmrister.com
www.whole.org.uk
www.wholebodyacademy.com
www.wholebodyhealthmd.com
www.wholehealthllc.com
www.wholeheartedworkshops.com
www.wholeit.com
www.wholelifechallenge.com
www.wholelifedentistry.com
www.wholesale-hub.com
www.wholesaleexpress247.com
www.wholesalesms.com.au
www.wholesaletablets.com
www.wholesaletapes.com.au
www.wholesaleted.com
www.wholesaletedworkshops.com
www.wholescent.com
www.wholewomanshealthalliance.o
www.wholisthealth.com
www.whollygf.com
www.whollywholesome.com
www.whonnockroofing.com
www.whooshpro.com
www.whpsolar.co.nz
www.whrassociates.com
www.whreilly.com
www.whtriallaw.com
www.whyartsinc.org
www.whybestockaccessoriesblog.c
www.whybrow.net
www.whycommunications.com.au

25193

www.whydrivewithed.com
www.whyfly.com
www.whyknotboat.com
www.whykwlasvegas.com
www.whykwru.ca
www.whyloyalty.com
www.whynotapear.com
www.whynotyourhealthblog.com
www.whynovel.com
www.whypapork.com
www.whytecapital.net
www.whywouldanyonegotocollege.c
www.whyyounodoctor.com
www.whyzehealth.com
www.wi-designla.com
www.wi-pac.org
www.wiagencyri.com
www.wiandabongen.com
www.wiandlab.com
www.wibellfernstrom.se
www.wic.vic.edu.au
www.wicalendargirl.com
www.wichardoil.com
www.wichitarealestatenow.com
www.wickandmortar.com
www.wickbuildings.com
www.wickedcleanct.com
www.wickedcomiccon.com
www.wickedgoodfoodsne.com
www.wickedmunchies.com
www.wickedpizzacompany.com
www.wickedridgecrossbows.com

25194

www.wickedstaffingsolutions.com
www.wickenburgtrailersales.com
www.wickensdryiceblasting.com
www.wickerparkinn.com
www.wickersmith.com
www.wickfordtaxis.com
www.wickhamimplantpreserve.com
www.wickhamservices.com
www.wickmanconstructionwi.com
www.wickphillips.com
www.wickswoodfloors.com
www.wicomicohealth.org
www.wiconnectmobile.com
www.wiconstitutionalofficers.org
www.wicounties.org
www.wicps.org
www.wicriminaldefense.com
www.wicys.org
www.wiczektopnotchconstruction.c
www.wide-blue.com
www.widenerfamilydentistry.com
www.widenerins.com
www.widenetconsulting.com
www.widercircle.com
www.widespreadcreative.com
www.wideworld-sports.com
www.widgeypillows.com
www.widiompublishing.com
www.widmercheese.com
www.widuanniversary.com
www.wieandlaw.com
www.wieboldt.com

25195

www.wiedricklaw.com
www.wieland-americas.com
www.wiemer.com
www.wiener-d.com
www.wienerschnitzel.com
www.wienscellars.com
www.wiertzvogels.nl
www.wiesdrywall.com
www.wiesepainting.com
www.wieserprecaststeps.com
www.wiewelinsurance.com
www.wifesaverrestaurants.com
www.wifh.com
www.wifitester.com
www.wigderson.com
www.wiggin.com
www.wigginsbuildingsolutions.co.nz
www.wigginschilds.com
www.wigginschristmastrees.com
www.wightholidaylettings.co.uk
www.wigleyworm.com
www.wigmansvesselsupply.com
www.wigod.com
www.wigwarmdaycareschool.com
www.wiikwemkoong.ca
www.wiio.co.uk
www.wijderest.nl
www.wijnvriend.com
www.wikerov.no
www.wikipayresearch.com
www.wikiweb.com
www.wil-kil.com

25196

www.wilbankslawfirm.com
www.wilburministries.com
www.wilbummill.com
www.wilburyou.com
www.wilbytree.co.uk
www.wilcher1.com
www.wilcodesign.co
www.wilconindustries.com
www.wilcoproperties.com
www.wilcowellness.org
www.wilcox-energy.com
www.wilcoxdoor.com
www.wilcoxinvestmentbankers.com
www.wilcynskipartners.com
www.wildafrica.com.au
www.wildaid.com.au
www.wildapricot.com
www.wildatheartojai.com
www.wildbasinpools.com
www.wildbirdsuets.com
www.wildblueberries.com
www.wildblueberryassociation.ca
www.wildcandlespin.com
www.wildcarecapecod.org
www.wildcat.tv
www.wildcatbusinesspark.com
www.wildcatscamp.co.uk
www.wildcenter.org
www.wildcoast3000.com
www.wildcommoncharleston.com
www.wildcountrymeats.com
www.wildcrg.com

www.wilddeer.de
www.wilddelight.com
www.wildebeest.club
www.wildeggs.com
www.wilderlawgroup.com
www.wildernessagency.com
www.wildernesshockey.com
www.wildernessmedical.com
www.wildernessreflections.com
www.wildernessrehabcenters.com
www.wildernesstravel.com
www.wildernesstrek.org
www.wildernestskishop.com
www.wilderskills.com
www.wildfireav.com
www.wildfirewatersolutions.com
www.wildfirst.ca
www.wildflowerexperience.com
www.wildflowerllc.com
www.wildflowerranchcolorado.com
www.wildflowersbydesign.com
www.wildflowerspreschool.co.uk
www.wildforest.com
www.wildgameinnovations.com
www.wildglowcc.com
www.wildgoosechasers.com
www.wildhive.com
www.wildhogzwoodfirebbq.com
www.wildhoofbeats.com
www.wildhorsevillage.com
www.wildingwrites.com
www.wildlandsbozeman.com

25197

25198

www.wildlandsinc.com
www.wildlandspa.org
www.wildlifeart.org
www.wildlifeartevents.org
www.wildlifecanadabc.org
www.wildlifeevictionservices.com
www.wildlifeforensicscience.org
www.wildlifeforever.org
www.wildlifeheritage.org
www.wildliferemoval.com
www.wildliferescue.org
www.wildlifesystems.com
www.wildmacadamias.org.au
www.wildmanadventures.com
www.wildmarinerbengals.com
www.wildmustang-us.com
www.wildonionmedia.com
www.wildpigs.world
www.wildpilates.co.nz
www.wildpreciousnow.com
www.wildrawsmoothies.com
www.wildrites.org
www.wildriverdigital.com
www.wildrootcafe.com
www.wildrosamund.co.uk
www.wildrosecounseling.ca
www.wildrosefiddlers.org
www.wildroseinteriors.com
www.wildseafoodconnect.com
www.wildsheffield.com
www.wildsidebb.com
www.wildsmilesbraces.com

www.wildsparrowphoto.com
www.wildstockbid.com
www.wildwebs.io
www.wildwestpainting.net
www.wildwestpaintinginc.com
www.wildwestplumbing.com
www.wildwestplumbingtx.com
www.wildwestsocial.com
www.wildwesttrailersales.com
www.wildwestwheelchairs.com
www.wildwins.com
www.wildwood.com.au
www.wildwoodapartmenthomes.com
www.wildwoodresort.net
www.wildwoodsla.org
www.wileycpaprofessionals.com
www.wileydigitalarchives.com
www.wileyentertainment.com
www.wileyjobson.com
www.wileylavendermaknoor.com
www.wilfcampus.org
www.wilfordllp.com
www.wilfredslounge.com
www.wilger.com
www.wilger.net
www.wilgertesting.com
www.wilguasssociates.com
www.wilgusins.com
www.wilhelmsmanualosteopathy.ca
www.wilhelmtherapy.com
www.wilkelaser.com
www.wilkeningfireplace.biz

25199

25200

www.wilkeningfireplace.com
www.wilkinslawnandlandscapinginc.c
www.wilkinson.studio
www.wilkinsonattorneys.com
www.wilkinspowerclean.co.uk
www.wilkinstahoe.com
www.willametteheritage.org
www.willamettepass.ski
www.willametteview.org
www.willamettewinecountrynypark.c
www.willandlaurarealty.com
www.willandrewslaw.com
www.willardac.com
www.willardspestcontrol.com
www.willbanksmetals.com
www.willbhurd.com
www.willboucek.com
www.willcopac.com
www.willcotech.com
www.willdoevents.com
www.willeandstiener.com
www.willefinance.com
www.willettengineering.com
www.willetthouse.co.uk
www.willettonbasketball.com.au
www.willfamdent.com
www.willharvey.com
www.william-charles.com
www.william-macrae.com
www.william-martinez.com
www.william-reed.com
www.william-russell.com

25201

www.williamscorner.com
www.williamscorporation.co.nz
www.williamscorporationfunds.co.n
www.williamscoulson.com
www.williamsform.com
www.williamshandcrafted.com
www.williamshearing.com
www.williamslandscapeservices.cor
www.williamslawllc.com
www.williamsnickl.com
www.williamsonir.com
www.williamsonlawfirm.net
www.williamsonperio.com
www.williamsonrealty.com
www.williamsontreefarm.com
www.williamspa.com
www.williamsparker.com
www.williamsplumbinganddrain.con
www.williamsportoms.com
www.williamsroofingil.com
www.williamsselyem.com
www.williamssharp.com.au
www.williamssurgicalarts.com
www.williamstriallawyers.com
www.williamtong.com
www.williamumstattd.com
www.williamyoungerman.com
www.williedub.com
www.willieills.com
www.williesguitars.com
www.williewins.com
www.willinghamlandco.com

25203

www.williamandleeconsulting.com
www.williamaustinupholstery.co.uk
www.williamavery.art
www.williambarrishmd.com
www.williambiggslaw.com
www.williambrookes.com
www.williambtravis.com
www.williamcarrolldds.com
www.williamcaspersculptures.com
www.williamcurley.co.uk
www.williamfry.com
www.williamgordongroup.com
www.williamhertling.com
www.williamjack.ca
www.williamkroegerlaw.com
www.williamlawsons.com
www.williammountgold.com
www.williampikechallenge.co.nz
www.williamrealestate.com
www.williamsassetmanagement.cor
www.williamsburg-dental.com
www.williamsburgdentalhealth.com
www.williamsburgfamilies.com
www.williamsburgflightcenter.com
www.williamsburghomefinder.com
www.williamsburglanding.org
www.williamsburgroofingny.com
www.williamscap.com
www.williamscarpetcarenc.com
www.williamschmidt.com
www.williamscomfort.com
www.williamsconstructioninc.com

25202

www.willingproperty.com.au
www.willislaw.com
www.willispalmer.com
www.williston.com
www.willmarspeedyprint.com
www.willmetcalf.com
www.willofgod.com
www.willojabs.com
www.willoughbygroup.com
www.willoughbyvet.com.au
www.willowbay.net
www.willowbendanimal.com
www.willowbrookapartmenthomes.c
www.willowbrooklodge.com
www.willowbrookstorage.net
www.willowcanyongroup.com
www.willowcreek.org
www.willowcreekcarecenter.org
www.willowdalechristianschool.org
www.willowforkdrainagedistrict.com
www.willowglennjb.com
www.willowhouseforwomen.com
www.willowmedicalaesthetics.com
www.willowoakwealth.net
www.willowsfarmdaynursery.com
www.willowsingredients.com
www.willowslistings.com
www.willowspringsraceway.com
www.willowspringsrecovery.com
www.willowsvetgroup.co.uk
www.willpack.co.uk
www.wills-meals.co.uk

25204

www.willsalumni.org
www.willsconference.org
www.willsentry.com
www.willseye.org
www.willseyeglobal.org
www.willsforfamilies.org
www.willsinteriors.com
www.willsrus.co.nz
www.willswestenra.co.nz
www.willtroup.com
www.willwestonstudio.com
www.willwriters.com
www.willysgreenhouse.com
www.willystyledetailing.com
www.willytsalex.com
www.wilmac.com
www.wilmacflooring.com
www.wilmardelta.com
www.wilmingtonapartmentliving.com
www.wilmingtondesignco.com
www.wilmingtongrill.com
www.wilmingtonhealth.com
www.wilmingtonheatingcooling.com
www.wilmingtonsurgical.com
www.wilmingtonwindowtinting.com
www.wilmingtonyogacenter.com
www.wilmorite.com
www.wilnaudesign.com
www.wilsbach.com
www.wilshireemploymentlawyers.com
www.wilshireendoscopy.com
www.wilshirehe.com

25205

www.wilson-lawoffice.com
www.wilsonadvisorsllc.com
www.wilsonagri.co.uk
www.wilsonairehvac.com
www.wilsonbaker.com
www.wilsonblanchard.com
www.wilsonbrownsocks.com
www.wilsoncm.com
www.wilsonconstructionme.com
www.wilsoncreekwinery.com
www.wilsonfarmhoa.org
www.wilsonheating.co.uk
www.wilsoninsulation.com
www.wilsonlandscapeandturf.com
www.wilsonlawgroupwa.com
www.wilsonmedical.com
www.wilsonpatents.com
www.wilsonpateras.com.au
www.wilsonpeakproperties.com
www.wilsonplaceapartments.com
www.wilsonroofingconstruction.com
www.wilsonsauction.com
www.wilsonsd.org
www.wilsonseniorcare.com
www.wilsonspaintandfloors.com
www.wilsonsrvandboatstorage.com
www.wilsonstorage.com.au
www.wilsontrailer.com
www.wilsonwhirligigpark.org
www.wiltindustries.com
www.wiltoncarpets.co.uk
www.wiltonfoodpantry.org

25206

www.wiltongroup.com
www.wiltonlegal.com
www.wiltonre.bm
www.wiltonre.com
www.wiltshiremuseum.org.uk
www.wimedispa.com
www.wimoty.com
www.wimpykidclub.co.uk
www.winansservices.com
www.winbasic.com.au
www.winbsgonline.com
www.winchestermusic.org
www.winchesterretina.com
www.winchesters.co.uk
www.winchesterstreach.org
www.winchfinancial.com
www.winchhire.co.uk
www.winconnect.com.au
www.wincoservices.com
www.windbase.eu
www.windcreekzipline.com
www.windemuller.us
www.windermereschool.co.uk
www.winderpower.co.uk
www.windestate.com
www.windfallpress.net
www.windfield-us.com
www.windhambuilders.com
www.windhamhillcabinetry.com
www.windhammountainclub.com
www.windhorseimh.org
www.windinjurylaw.com

25207

www.windishentertainment.com
www.windjammervillage.org
www.windlerfoundationrepair.com
www.windleyely.com
www.windlickersexteriors.com
www.windmarkcrop.com
www.windmill.digital
www.windmill.ventures
www.windmillstrategy.com
www.windmillsurprise.com
www.windotrader.com
www.windover.com
www.window-balances.com
www.window-treatments.co.nz
www.window-woman.com
www.windowacademy.com
www.windowanddoorcenter.com
www.windowblindsdirect.us
www.windowcleanerpros.com
www.windowcleaningalbuquerque.com
www.windowconceptsmn.com
www.windowcoveringstylesca.com
www.windowdesigngroup.com
www.windowdoctor.com.au
www.windowdoctor.kiwi.nz
www.windowfilmcentre.co.uk
www.windowfilmdepot.com
www.windowmdllc.com
www.windownation.com
www.windowrestoration.uk
www.windowseatworldtravel.com
www.windowsgeelong.com.au

25208

www.windowsinbanbury.co.uk
www.windowsonthewaternj.com
www.windowspecialistinc.com
www.windowsplusuk.com
www.windowsscotland.com
www.windowsville.ca
www.windowtintpro.com
www.windowtowildlife.com
www.windowworldtx.com
www.windpactwindowsanddoors.com
www.windpeds.com
www.windpowerengineering.com
www.windridgesecuritydoors.com.a
www.windriverpayments.com
www.windriverranch.com
www.windrushwealth.com
www.windshieldglass.com
www.windshieldogden.com
www.windshieldworksvt.com
www.windsonginayr.ca
www.windsor-telecom.co.uk
www.windsoranaheimhc.com
www.windsorandwindsor.co.uk
www.windsoraughtry.com
www.windsorautorepair.com
www.windsorbeach.com
www.windsorcaymagicaldesign.com
www.windsorcaypropertymanageme
www.windsorchristian.com
www.windsorflorida.com
www.windsorgreatpark.co.uk
www.windsorhistory.org

www.windsorhoteldalby.com.au
www.windsorleagues.com.au
www.windsorpizzaparlor.com
www.windsorwax.com
www.windstarexpress.com
www.windstone.com
www.windstreamwines.com
www.windsurfingukmag.co.uk
www.windwardtfp.com
www.windwardpurchasing.com
www.windyacresinn.ca
www.windycityequip.com
www.windycityfamilydental.com
www.windycityfieldhouse.com
www.windycityimplantsanddentalce
www.windyslegacy.com
www.wine-legs.com
www.wine-tapa.com
www.wineandtech.io
www.wineattheshrine.org
www.winebite.io
www.winebutler.ca
www.winebyhto.com
www.winebyjames.co.uk
www.winecolorado.org
www.winecountrylifepropertymanag
www.winecountryluxuryhomes.com
www.winecountryorganics.com
www.winedirect.com
www.winedownreport.com
www.wineglace.com
www.wineglassmarketing.com

25209

25210

www.wineincentiveprograms.com
www.wineport.ie
www.winerysteward.com
www.winesandcompany.com
www.winesbyjamesmacphail.com
www.wineswithattitude.co.uk
www.winetrails.ca
www.winetraveler.com
www.winetrove.co.uk
www.winevalleysiding.com
www.winevisitorandeducationcentre
www.wineworks.co.nz
www.winextgen.com
www.winfactor.com
www.winfield-homes.com
www.winfieldfpd.org
www.winfishcreative.com
www.winformex.be
www.winfreyplumbing.com
www.wingam.com
www.wingate.com.au
www.wingateinndestin.com
www.wingateschool.com
www.wingatewealthadvisors.com
www.wingcapitalgroup.com
www.wingeorgia.com
www.wingfieldenvironmental.com
www.wingrave.school
www.wings2water.org
www.wingscare.co.uk
www.wingshack.ca
www.wingsinsurance.com

www.wingsofnewyork.com
www.wingspansolutions.com.au
www.wingstosoaronline.com
www.wingtunes.com
www.winissimo.com
www.winkelman.com
www.winkelmanagement.nl
www.winkelmanfarm.com
www.winkmed.com
www.winlawnu.com
www.winmill.com
www.winmorewagers.com
www.winnafurniture.com.au
www.winnebagobraces.com
www.winnemucca.net
www.winners.org
www.winnersalliance.com
www.winnersports.co.uk
www.winnetkadentalarts.com
www.winnetkadentalgroup.com
www.winnetu.com
www.winnicamoderna.pl
www.winnieandwilbur.com
www.winniecouture.com
www.winning-dwi-defenses.com
www.winningexhibitions.com
www.winningservices.co.nz
www.winningtuesday.com
www.winnipegdeckandrail.com
www.winnrivertrail.org
www.winnovationfilms.com
www.winpublib.org

25211

25212

www.winrani.com.au
www.winrockgrassfarm.com
www.winsomegroup.ca
www.winsor.edu
www.winsteadinn.com
www.winsted.com
www.winstonalanrealty.com
www.winstonburton.com
www.winstondigitalmarketing.com
www.winstongroup.net
www.winstonpaul.com
www.winstonresources.com
www.winstonsagehomes.com
www.winstonservices.com
www.wintegrity.com
www.winter.com
www.winterberryirrigation.com
www.winterbourne.org.uk
www.winterbournenurseryandinfant
www.wintergardenppg.com
www.wintergreengrass.com
www.winterhavendentalimplants.co
www.winterhollerdentistry.com
www.winternitzauction.com
www.winterrealms.com
www.winterroofingllc.com
www.wintersandyonker.com
www.winterservicesinc.com
www.wintershvac.net
www.wintersportsschool.org
www.winterstaffing.com
www.winterstrailersales.com

25213

www.winterstreetdental.com
www.wintersurvivalblanket.com
www.winterthurinstitute.org
www.winterviewgroup.com
www.winterwonderlandatthebeach.c
www.wintexfarms.com
www.winvcounsel.com
www.winvian.com
www.winwardlakes.com
www.winwithagency.com
www.winwithoutwaredfund.org
www.winwithyoung.com
www.winyourdreambike.co.uk
www.winyourdreamhike.co.uk
www.wipccc.org
www.wipcompany.com
www.wipeoutplastic.com
www.wire.org.au
www.wireandcabletips.com
www.wireblazerbadges.co.uk
www.wirecast.io
www.wirece.com
www.wirecrafters.com
www.wiredpeopleinc.com
www.wirefilter.com
www.wirefoxelectric.com
www.wireframe2website.com
www.wirelessgeekphone.com
www.wirelessglobalcongress.com
www.wirelesswg.com
www.wirepromedm.com
www.wirfab.com.au

25214

www.wirickasset.com
www.wirrawonga.com.au
www.wirtaneninc.com
www.wirtzindia.com
www.wirtzusa.com
www.wisaf.org
www.wisbank.com
www.wisco.dev
www.wisco.es
www.wiscocreative.com
www.wisconnvalleycenter.com
www.wisconsin911memorial.com
www.wisconsinahpc.org
www.wisconsinbly.com
www.wisconsincatholic.org
www.wisconsindac.com
www.wisconsindells.com
www.wisconsinenergymasters.com
www.wisconsinhormones.com
www.wisconsinlawyer.com
www.wisconsinmetalparts.com
www.wisconsinnursinghomesrecruit
www.wisconsinschoolbusinsurance.
www.wisconsinshowpigassociation.
www.wisconsinspice.com
www.wisconsinprivatecolleges.org
www.wisconsinstainless.com
www.wisconsinstoragebox.com
www.wisconsintaxhelp.com
www.wisconsinutilityexposure.com
www.wisconsinwic-portal.com
www.wisconsinwillsandtrusts.com

25215

www.wisconsinyouthcompany.org
www.wiscs.org
www.wisdom-works.com
www.wisdom4mentors.com
www.wisdomontrial.com
www.wisdomtreeprime.com
www.wisdomwonderproject.org
www.wisducks.org
www.wise-tax.com
www.wiseagency.com.au
www.wiseandzeal.com
www.wiseanimalrescue.org
www.wisearchive.co.uk
www.wisecampaign.org.uk
www.wisecarter.com
www.wisechoice-tech.com
www.wisechoicemedicine.com
www.wisecounselwealth.com
www.wisedentalrepair.com
www.wisefortexas.com
www.wisegroup.se
www.wiseguysprinting.com
www.wiseharbor.com
www.wisehealthybalance.com
www.wiseinsuranceagency.net
www.wiseit.se
www.wisemanfamilypractice.com
www.wisemanhealth.com
www.wisemanhealthproducts.com
www.wisemantriallaw.com
www.wisepay-software.com
www.wiser.com

25216

www.wisereber.com
www.wiserenvironment.co.uk
www.wisergroup.co.uk
www.wiserrecycling.co.uk
www.wiserworx.com
www.wisesecuritykc.com
www.wiseselfdefence.com.au
www.wisesystems.com
www.wisetraders.com
www.wiseup-teambuilding.co.uk
www.wisevu.com
www.wisewomanhood.com
www.wishartfamilylaw.com
www.wishfulthinking.co.uk
www.wishingwellrestaurant.com
www.wishmearainbowcookies.com
www.wishooters.com
www.wiskersandpawsblog.com
www.wiskirchenfinancial.com
www.wisopioidabatement.com
www.wispact.org
www.wispactfoundation.org
www.wisphairsalon.com
www.wistio.com
www.witchcityink.com
www.witchesbitchesandsluts.com
www.witevents.com
www.withakaysalon.com
www.withamescaperooms.com
www.withdreamers.com
www.withersperio.com
www.witherstrans.com

www.witherup.com
www.withgoodreasons.com
www.withholdtobehold.com
www.withinthewords.com
www.withlove.studio
www.withoutatrace.com
www.withspice.com
www.withstandlawyers.com.au
www.withted.com.au
www.withum.com
www.withum.cpa
www.withummediagroup.com
www.withumwealth.com
www.withunderstandingcomescalm
www.witkempergroup.com
www.witmeg.com
www.witness-hub.com
www.witnesstreevineyard.com
www.witneylighting.co.uk
www.witneymuseum.org.uk
www.wittebros.com
www.wittern.com
www.wittesundell.se
www.wittruckandtrailerrepair-tx.com
www.wittypics.co.uk
www.wivaldy.com
www.wixnwaxcandlestudio.ca
www.wixtedengineering.ie
www.wizard.works
www.wizardconnection.com
www.wizardit.tech
www.wizardlabels.com

25217                          25218

www.wizardofbrowz.com
www.wizardwindscreens.com.au
www.wizefind.com
www.wiztax.com
www.wizzcash.com
www.wjaconsultants.com
www.wjbstorage.com
www.wjdbookkeeping.com
www.wjfnradio.com
www.wjfpradio.com
www.wjfvradio.com
www.wjgrosvenor.com
www.wjinitiative2030.org
www.wjmi.com
www.wjmillerbuilders.com
www.wjnt.com
www.wjol.com
www.wjpartners.com
www.wjqsthefan.com
www.wjrdesigns.com
www.wk.co.nz
www.wkblaw.com
www.wkdickson.com
www.wkiq.co.nz
www.wkrq.com
www.wkstrawbridge.co.nz
www.wksusa.com
www.wkxi.com
www.wl-davison.com
www.wla.edu.au
www.wlainc.com
www.wlandsitatnafsa.org

www.wlatcies.org
www.wlaw-group.com
www.wlbutler.com
www.wlcaulk.com
www.wlf.org
www.wlfoods.com
www.wlgo.org
www.wlip.com
www.wlmhfoundation.ca
www.wltreeserviceny.com
www.wlufa.ca
www.wlvlighting.com
www.wlvliquors.com
www.wlwa.asn.au
www.wlwaesthetics.com
www.wmc.net.au
www.wmcc.edu
www.wmcc.org
www.wmcf.co.uk
www.wmcinstitute.com
www.wmclark.com
www.wmclv.com
www.wmco.ca
www.wmco.co.uk
www.wmcstudios.com
www.wmdcc.com
www.wmdisplay.com
www.wmfloridaholiday.com
www.wmfloridastorm.com
www.wmfourseasonspainting.com
www.wmg.com
www.wmgacademy.org.uk

25219                          25220

www.wmglondon.com
www.wmgplasticsurgery.com
www.wmhendersoninc.com
www.wmimmigration.com
www.wmjobs.com
www.wmkeck.org
www.wmlattys.com
www.wmlb1690.com
www.wmo-veryperalmere.nl
www.wmoandp.com
www.wmoklahomastorm.com
www.wmoserag.ch
www.wmpathletics.com
www.wmpeople.co.uk
www.wmpo.org
www.wmsatsea.com
www.wmscopy.com
www.wmse.com.au
www.wmslaw.com
www.wmsnm.com
www.wmsquash.com
www.wmstephenscott.com
www.wmtexasstorm.com
www.wn.org
www.wnasi.com
www.wnccabinetry.com
www.wnclawfirm.com
www.wnclawyers.com
www.wncpressurewashing.com
www.wnctents.net
www.wnhga.com
www.wnj.com

www.wnlproducts.com
www.wnti.co.uk
www.wntxradio.com
www.wnyasset.com
www.wnychi.com
www.wnydistrict.com
www.wnyent.com
www.wnyhappiness.com
www.wnyneca.org
www.wnynextlevellax.com
www.woad.com
www.wobfranchising.com
www.wochedergastgeber.com
www.wochenbettbetreuung.ch
www.wocn.org
www.wocwa.com.au
www.wodehouse.co.uk
www.wodff.org
www.wodonnell.com
www.woernerphysicaltherapy.com
www.woffamily.org
www.woh.com.au
www.wohler.com
www.wohnraum-meerbusch.de
www.wojciksfuneralchapel.com
www.wojtekweaponry.com
www.wokingyamaha.co.uk
www.wol.ca
www.wolcottoptical.com
www.woldconstruction.com
www.wolf-ranch.com
www.wolfandco.com

25221

25222

www.wolfandsonslandscaping.com
www.wolfaz.com
www.wolfbee.com
www.wolfeassociates.co.uk
www.wolfecpa.com
www.wolfeequipment.com
www.wolfehomes.com
www.wolfehousebuildingmovers.com
www.wolfendenbadmintonacademy.com
www.wolfersheating.com
www.wolfestreetacademy.org
www.wolffdenstorage.com
www.wolffelectronicdesign.com
www.wolffheatingcooling.com
www.wolffmining.com.au
www.wolfgangfinancialgroup.com
www.wolfhair.com
www.wolfhomepros.com
www.wolfhousing.com
www.wolfington.com
www.wolflake.ca
www.wolflifie.co.uk
www.wolfman-ind.co.il
www.wolfmgt.com
www.wolfpackplumbingor.com
www.wolfpacsolutions.com
www.wolfson.ox.ac.uk
www.wolfstrengthco.com
www.wolfwallenstein.com
www.wolfwillowdental.com
www.woligonow.com
www.woligopharmacysolutions.com

www.wolineye.com
www.wollacklewitz.cpa
www.wollardintl.com
www.wollersheim.com
www.wollongongtouristparks.com.au
www.wollysranch.it
www.wolperlawfirm.com
www.woltermanlaw.com
www.wolterpoolsandspas.com
www.wolverinecarpetcleaners.com
www.wolverinecustompaintinglic.com
www.wolverineelectrical.com
www.wolverineheater.com
www.wolverinewatersystems.com
www.wolverineworldwide.com
www.wolvesoftherockies.org
www.womackelectric.com
www.womackmachine.com
www.womanaroundtown.com
www.womancarepc.com
www.womansclubofolympia.org
www.womantowomanmentoring.org
www.wombatcasino.com
www.women-unlimited.com
www.womenandhrt.com
www.womenandleadership.co.nz
www.womenandmoneyfp.co.uk
www.womenautoknow.com
www.womenfirstnic.com
www.womenforleaders.com
www.womenin.science
www.womeninconference.com

25223

25224

www.womeninpublishing.org.uk
www.womenleadrestaurants.com
www.womenofinfluence.ca
www.womenofphilosophy.com
www.womenoftheelca.org
www.womenonbusiness.com
www.womenpartners.com
www.womenpeacesecurity.org
www.womensacredenergy.com
www.womensaddictiontreatment.c
www.womensaddictiontreatmentcer
www.womensaid.org.uk
www.womensalcoholaddictiontreatr
www.womenscanadianclublondon.c
www.womenscarelakecumberland.c
www.womenscenterforhairloss.com
www.womenscenteroflafayette.com
www.womenscenteroflafayette.com
www.womenscenterofmichigan.com
www.womensclinicofatlanta.com
www.womensclinicofhouston.com
www.womensdetoxcenter.com
www.womenseatingdisordertreatme
www.womensfitnesshq.com
www.womensfund.com
www.womensfundfvr.org
www.womensfundoftheblueridge.or
www.womenshealthaz.com
www.womenshealthcouncil.org.nz
www.womenshealthnetwork.com
www.womenshealthwise.com
www.womensheroinrehabprograms.
www.womensmedctr.com

www.womensmillionaire.com
www.womensmillionairehotel.com
www.womensmillionairemagazine.c
www.womensource.info
www.womensrecovery.com
www.womensrehabprogram.com
www.womensresourcecenter.org
www.womenssubstanceabusetreatr
www.womenstrong.org
www.womensweeklyfood.com.au
www.womenswellness-sd.com
www.womenventure.com
www.womenwhosucceed.org
www.womenwire.org
www.womenworkersrising.org
www.womenwriting.org
www.womenwritingforachange.org
www.wonde.com
www.wonder-vision.com
www.wonderamatv.com
www.wonderandmagic.ie
www.wonderbooks.org.uk
www.wonderfullifeproject.co
www.wonderhall.co.uk
www.wonderlandtamarama.com
www.wonderlashstudionj.com
www.wonderloans.com.au
www.wonderlylightsfranchise.com
www.wonderpunch.com
www.wonderyacationhomes.com
www.wonderwall.no
www.wonderwashexteriorcleaning.c

25225                                    25226

www.wonderwomanpainting.com
www.wonderyears.com.sg
www.woneninmercator.nl
www.wongsgreenhouse.com
www.woninstitute.edu
www.wonkyweeds.com
www.woodburngreenmotorcycles.co
www.wood-stonelandscaping.com
www.wood.inc
www.woodardcurran.com
www.woodberrywine.com
www.woodbinegroup.com
www.woodboattours.com
www.woodbosslogsplitters.com
www.woodbridgechildcenter.com
www.woodbridgehomesolutions.cor
www.woodbridgejewelry.com
www.woodbridgeperioandimplants.c
www.woodbridgeplumbing.com
www.woodbridgeshowerandbath.cc
www.woodbridgevadentistry.com
www.woodbrownhomeservices.com
www.woodburystrategy.com
www.woodchaseacademy.com
www.woodchipsandbark.co.uk
www.woodchuckciderstock.com
www.woodchurchhub.uk
www.woodcraftbuild.com
www.woodcrafters.us
www.woodcreations.com
www.woodcroft.sa.edu.au
www.wooddeck.nl

www.woodendlaw.com
www.woodenlaw.com
www.woodenshoe.com
www.woodenshuttersdirect.co.uk
www.woodfamilywellness.com
www.woodfarmbarn.com
www.woodfieldacademy.org
www.woodfieldproperties.com
www.woodfloorgallery.net
www.woodfoldgroup.com
www.woodfordcapital.ie
www.woodforddolmenhotel.ie
www.woodgreen.org
www.woodhill-apartments.com
www.woodhollowcabinets.com
www.woodhouseclose.co.uk
www.woodhouseinteriors.ca
www.woodlescafe.net
www.woodlakevillage.com
www.woodlandbath.com
www.woodlandbuilders.com
www.woodlandcharterschool.org
www.woodlandheightsdev.com
www.woodlandlakesrvpark.com
www.woodlandmgt.co.nz
www.woodlandmossanddesign.com
www.woodlandrecovery.com
www.woodlands-hotel.ie
www.woodlands.ealing.sch.uk
www.woodlandshealth.net
www.woodlandsobgynassociates.co
www.woodlandsofcharlottesville.cor

25227                                    25228

www.woodlandsproductions.com
www.woodlandsrecruitment.co.uk
www.woodlawn.org
www.woodlawndentalcenter.com
www.woodlawngardensapts.com
www.woodlawnmemorialpark.ca
www.woodlawnsyracuse.org
www.woodleyparkguesthouse.com
www.woodlineinteriors.com
www.woodllp.com
www.woodloch.com
www.woodlodgesolar.co.uk
www.woodmaster.com
www.woodmazingstudio.com
www.woodmontproperties.com
www.woodmosaic.co.uk
www.woodparkestate.com.au
www.woodpartners.com
www.woodpersonnel.com
www.woodplaycharlotte.com
www.woodplaync.com
www.woodpro.de
www.woodpro.nl
www.woodprotec.nl
www.woodranch.com
www.woodridgemanorapartments.c
www.woodriverinn.com
www.woodrowsapp.com
www.woodruffandsmith.com
www.woodsbagot.com
www.woodsborobank.com
www.woodsedgekoi.com

25229

www.woodseerbuilding.com
www.woodseerglobal.com
www.woodsfinancialservicesllc.com
www.woodshield.com.au
www.woodsidehealth.com
www.woodslaw.com
www.woodslawaz.com
www.woodslawkc.com
www.woodslawyers.com
www.woodsmfg.com
www.woodsonandwoodson.com
www.woodsonservices.com
www.woodsonymca.com
www.woodstockcampers.co.uk
www.woodstockcorp.com
www.woodswholesaleflooring.com
www.woodtankandpipe.com
www.woodtec.ch
www.woodvaleretreat.com
www.woodview1.com
www.woodview2.com
www.woodwardind.com
www.woodwayengineering.co.uk
www.woodwellclimate.org
www.woodwindcustomhomes.com
www.woodwork17.com
www.woodworkersjournal.com
www.woodworld.us
www.woodwrxllc.com
www.woodyboater.com
www.woodyfolsomtrailers.com
www.woodyisland.com

25230

www.woodys-smokehouse.com
www.woodysdogwalking.co.uk
www.woodysoceangrille.com
www.woodyssd.com
www.woodystrucking.com
www.woofnroof.com
www.woofshopping.com
www.wookeeper.com
www.wookeyassistedliving.com
www.woolfaircraft.com
www.woolfdistributing.net
www.woolleychurch.org.uk
www.woolsleepingbag.com
www.woolstonwellnesscenter.com
www.woolwichfirefighter.org
www.woolworthbuilding.com
www.woopfm.com
www.woosterbrush.com
www.woosterproducts.com
www.wootenappliance.com
www.wootendentistry.com
www.wootenhealth.com
www.woottons.net
www.worcesterbreaks.co.uk
www.worcesterchamber.org
www.worcestergardenbuildings.com
www.worcestersmobilemechanic.co
www.worcscf.org.uk
www.wordforyou.com
www.wordofilfemh.org
www.wordofmouthpress.us
www.wordoftruthworshipcenter.com

25231

www.wordonthestreet.uk.com
www.wordpressgoat.com
www.wordrockdrills.com
www.wordsbyabi.com
www.wordsforgood.com
www.wordsleyschool.co.uk
www.wordsmith-communication.co
www.wordsofhopeandhealing.com
www.wordspace.ai
www.work-safe.co.uk
www.work-wallet.com
www.work.ai
www.workability.net
www.workandmother.com
www.workatwolcott.com
www.workauctions.com
www.workbetternyc.com
www.workboatshow.com
www.workbookcreative.com
www.workboxcompany.com
www.workcolumbiavalley.ca
www.workcompleads.com
www.workcompprofessionals.com
www.workdynamics.com
www.worker-cooperatives.com
www.workers.com
www.workerscapital.org
www.workerscomp-buffalo.com
www.workerscompensationwatch.c
www.workerscompinsurancehq.com
www.workerscomplawvegas.com
www.workersforwarriors.com

25232

www.workerslaw.com
www.workersrights.org
www.workevohlution.com
www.workext.com.au
www.workforce-equity.org
www.workforce.mx
www.workforce2030.ca
www.workforce247.com
www.workforcealliancenorthbay.org
www.workforceconnections.org
www.workforceevolved.com
www.workforceexpress.com.au
www.workforcestrat.com
www.workforcetherapyfiles.com
www.workforvalley.com
www.workfromhomespace.co.uk
www.workfusion.com
www.workhealthonsite.com.au
www.workhumanlive.com
www.working-with-animals.org
www.workingatwellbeing.com
www.workingdads.co.uk
www.workingfamiliesunited.org
www.workingforchange.com
www.workingformontana.com
www.workingforwildlife.co.uk
www.workingherts.org.uk
www.workingimages.com
www.workingmums.co.uk
www.workingnurse.com
www.workingsolutionsusa.com
www.workingwise.co.uk

25233

www.workinjuryadvisor.com
www.workinjurylawcenter.com
www.workinorbit.com
www.workinthetriangle.com
www.workithealth.com
www.worklab.com
www.workland.com
www.worklifeplay.com
www.workonayacht.com
www.workoutlikeamum.com
www.workoutloud.com
www.workoverrigs.com
www.workplacefa.com
www.workplaceprojectny.org
www.workplacewizards.com.au
www.workplay.com.au
www.workrestandstay.com
www.workroomdesignstudio.com
www.worksafe.uk.com
www.worksheetfun.com
www.workshop-collection.com
www.workshop90.com
www.workshopapd.com
www.workshoppefitness.com
www.worksitemarketplace.com
www.worksmart.com
www.worksourcestaff.com
www.workspot.com
www.workspring.com
www.workstars.com
www.workstate.com
www.workstep.com

25234

www.worktops.net
www.worldidecapitalcampaign.net
www.worktrailers.com
www.worktrainfight.com
www.worktric.ca
www.workuity.com
www.workway.com
www.workwearworld.co.uk
www.workwelloffices.com
www.workwhilewalking.com
www.workwithfusion.com
www.workwithsmart.com
www.workwithsurge.com
www.workwiththerobinsons.com
www.workwizard.com
www.workz.com
www.workzone.com
www.workzone.net.au
www.workzonetraining.net.au
www.worldaccordingtobriggs.com
www.worldareggae.com
www.worldbiogasassociation.org
www.worldbiomarkets.com
www.worldbook.com.au
www.worldbookday.com
www.worldbowls.com
www.worldbridgepartners.com
www.worldbuskersfestival.co.nz
www.worldcare.com
www.worldclassoutdoors.com
www.worldclassplastics.com
www.worldclasstkd.com

25235

www.worldcoincufflinks.com
www.worldcreditcongress.com
www.worldcupallstars.com
www.worlddanceorganisation.com
www.worlddoubles.com
www.worldendeavors.com
www.worldevents.nl
www.worldtt.org
www.worldgameprotection.com
www.worldhomeloans.com.au
www.worldhungerday.org
www.worldhungerrelief.org
www.worldinsuranceagency.com
www.worldkidneycancerday.org
www.worldklass.com
www.worldlangteachers.com
www.worldlearning.org
www.worldlearninginc.org
www.worldlearningksa.org
www.worldlifeedu.ca
www.worldls.com
www.worldmacadamia.com
www.worldmeditationalliance.org
www.worldmednews.com
www.worldmicro.com
www.worldministrytoothers.com
www.worldmusicnashville.com
www.worldnetpr.com
www.worldofdesign.ie
www.worldofdunari.com
www.worldofmezza.com
www.worldofmoney.org

25236

www.worldofpets.org
www.worldofstories.co.uk
www.worldofthinking.com.au
www.worldofwoodmi.com
www.worldox.com
www.worldpestonline.com
www.worldplaynetworks.com
www.worldpressprinting.com
www.worldquant.com
www.worldrider.com
www.worlds-end.bike
www.worldsbestcatlitter.com
www.worldsbestgolfdestinations.co
www.worldsfirstcontestmarketingag
www.worldsfirstsweepstakesagency
www.worldshipsociety.org
www.worldsindhicongress.org
www.worldsoundhealingday.org
www.worldspareviews.com
www.worldutilitysummit.org
www.worldvaluesday.com
www.worldvision.it
www.worldwebtechnology.com
www.worldwideautobodync.com
www.worldwideboxpackaging.com
www.worldwidecurrency.org
www.worldwideenergy.com
www.worldwidelandtransfer.com
www.worldwidelearn.com
www.worldwidestages.com
www.worldwidesteelbuildings.com
www.worldwiseusa.com

25237

www.worldyardgames.com
www.worlockair.com
www.wormcompostinghq.com
www.wormcount.com
www.wormingtonlegal.com
www.wormsdirectuk.co.uk
www.wormsersdebris.com
www.wormwoodseo.com
www.woroni.com.au
www.worplepress.com
www.worrestudios.com
www.worryfreehealthcare.org
www.worseylaw.com
www.worshipdesignstudio.com
www.worth.legal
www.worthandcompany.com
www.worthdetroit.com
www.worthgroup.com
www.worthingtonlofts.com
www.worthit.com
www.worthpropertymgt.com
www.worthyengineering.com.au
www.worthyfreight.com.au
www.worthygroup.com.au
www.worthyparts.com
www.worthysontherun.com
www.woslers.com
www.wotowicplasticsurgery.com
www.wotrco.com
www.woulfesbookshop.ie
www.woundcareforme.com
www.woundcaresouthflorida.net

25238

www.woundintegrity.com
www.woundsthatdontbleed.com
www.wovencapital.net
www.woventeams.com
www.wovenvisuals.com
www.wow-trader.com
www.wowcarpetcleaning.co.uk
www.wowfactoryonline.com
www.wowfmo.com
www.wowgroup.com.au
www.wowhomes.com.au
www.wowpropertywomen.com.au
www.wowridecycling.com
www.wowsciencecamp.org
www.wowtaekwondo.com
www.wowworkspaces.co.uk
www.wowza.com
www.woxcoolers.com
www.wozniakindustries.com
www.wp-enterprise.com
www.wp-law.com
www.wp-northeast.co.uk
www.wp.christiania.as
www.wp.prbooks.com
www.wpaonline.org
www.wpasc-bcb.com
www.wpasc.com
www.wpassistpros.com
www.wpbakerygroupusa.com
www.wpblaser.com
www.wpbrothersdemo.nl
www.wpbutler.com.au

25239

www.wpc.dental
www.wpcharter.com
www.wpcpa.org
www.wpcrank.com
www.wpcsnellville.org
www.wpcva.org
www.wpdcpa.com
www.wpdentalgroup.com
www.wpexpedition.com
www.wpexplorer.com
www.wpfederated.com
www.wpgolfcourse.com
www.wpgsussex.co.uk
www.wphf.org
www.wphost.nz
www.wpjacksonville.com
www.wpkube.com
www.wplegal.com
www.wplgroup.com
www.wpmaintain.co.uk
www.wpmaintainnow.com
www.wpmlawyers.com
www.wppreview.apllogistics.com
www.wpragency.co.uk
www.wprcskiteam.org
www.wprisingstar.ca
www.wpromote.com
www.wpsgmt.com
www.wpsparks.com.au
www.wpstx.tv
www.wpsupersystem.com
www.wpsupportspecialists.com

25240

| |
|---|
| www.wptallahassee.com |
| www.wptampabay.org |
| www.wptest.handtevy.com |
| www.wpuniversity.com |
| www.wpwbama.com |
| www.wpwealth.au |
| www.wqcmfm.com |
| www.wqrc.com |
| www.wraggcasas.com |
| www.wrap.co |
| www.wrapandpack.net |
| www.wrapped.lk |
| www.wrappedinhearts.com |
| www.wrapprinter.com |
| www.wrapuk.com |
| www.wrc-hcr.com |
| www.wrc.org |
| www.wrcompanies.com |
| www.wrecc.com |
| www.wreckomendautobody.com |
| www.wrenchpatrol.com |
| www.wrenhouseinspection.com |
| www.wreninteriordesign.com |
| www.wreninvestmentoffice.com |
| www.wrensclub.com |
| www.wrentechnology.com |
| www.wrfdc.com |
| www.wrfi.net |
| www.wrfi.org |
| www.wrfs.co.nz |
| www.wrg.ie |
| www.wrg.law |

25241

| |
|---|
| www.wrightac.com |
| www.wrightandlord.com |
| www.wrightandsimon.com |
| www.wrightbooks406.com |
| www.wrightbrosair.com |
| www.wrightbrosinc.com |
| www.wrightchildpsychology.com |
| www.wrightclosebarger.com |
| www.wrightcontracting.com |
| www.wrightfamily.net |
| www.wrightfamilyfarmsmn.com |
| www.wrightflowplumbingandheating |
| www.wrightinspectionsaz.com |
| www.wrightlaw.com |
| www.wrightlawaspen.com |
| www.wrightlh.com |
| www.wrightrestorations.ca |
| www.wrightsfireplaces.com |
| www.wrightsgourmet.com |
| www.wrightsiding.com |
| www.wrightsisters.com |
| www.wrightsmedia.com |
| www.wrighttherapies.nz |
| www.wrighttree.com |
| www.wrightwaytrailers.com |
| www.wrigleyspoolco.com |
| www.wrisc.com.au |
| www.writable.com |
| www.write-start-handwriting.org |
| www.writeaboutapp.com |
| www.writearound.org |
| www.writeforyourlife.nl |

25242

| |
|---|
| www.writemesomethingbeautiful.co |
| www.writeratplay.com |
| www.writersclc.com |
| www.writersrelief.com |
| www.writersroomcpa.com |
| www.writescore.com |
| www.writetime.biz |
| www.writeyourscreenplay.com |
| www.writing-skills.com |
| www.writingaxis.com |
| www.writingitalldown.com |
| www.writingonthewall.com |
| www.writingsalons.com |
| www.writteninstonefilms.com |
| www.writtenwordmedia.com |
| www.writtle.com |
| www.wrl-lab.org |
| www.wrlaw.com |
| www.wrm.ca |
| www.wrmf.com |
| www.wrmn1410.com |
| www.wrn.com |
| www.wroblewskifuneralhome.com |
| www.wrolirish950.com |
| www.wrongfuldeathlawyerca.com |
| www.wrplaw.net |
| www.wrslawyers.com |
| www.wrtrepsite.com |
| www.wrtrial.com |
| www.wrucksewer.com |
| www.wsautomatics.com.au |
| www.wsb.com |

25243

| |
|---|
| www.wsbconsultants.com |
| www.wscal.edu |
| www.wscaweb.org |
| www.wsce.com |
| www.wsclc.org.au |
| www.wscref.com |
| www.wscs.global |
| www.wscssheboygan.com |
| www.wscuc.org |
| www.wscwinery.com |
| www.wsderm.com |
| www.wseap.com |
| www.wsfc.ac.uk |
| www.wsfsbank.com |
| www.wsge.org |
| www.wsgw.com |
| www.wsha.org |
| www.wshampshire.com |
| www.wshanejennings.com |
| www.wshearing.co.uk |
| www.wshlp.com |
| www.wsho.com.au |
| www.wsidigital.ie |
| www.wsidirecthire.com |
| www.wsiebranding.com |
| www.wsierra.com |
| www.wsinc.com |
| www.wsitopwebdesigners.com |
| www.wsiwebsuccess.com |
| www.wskfarch.com |
| www.wskybarandgrill.com |
| www.wskystadium.com |

25244

www.wsmtexas.com
www.wsmultifamily.com
www.wspa.org
www.wspcrx.com
www.wspregioamersfoort.nl
www.wsqcap.com
www.wsreclamation.com
www.wstam.com
www.wsvlegal.com
www.wswealthmanagers.com
www.wtaconsulting.com
www.wtaii.com
www.wtalentgroup.com
www.wtaxattorney.com
www.wtcatlanta.com
www.wtcmiami.org
www.wtcreflection.com
www.wtcsb.org
www.wteamsales.com
www.wtef.org
www.wtfpodcast.com
www.wtibeam.com.au
www.wtleroyer.com
www.wtmdigital.com
www.wtmpartners.com
www.wtolinens.com
www.wtprestrooms.com
www.wtscreen.underscore.co
www.wtsfoundation.org
www.wtvmotandservice.co.uk
www.wtwhmedia.com
www.wtxprideins.com

www.wubbanub.com
www.wuffdakennel.com
www.wulfbrothers.com
www.wulfbrotherslux.com
www.wulffbuilding.com
www.wulfprojects.com
www.wulguru.com
www.wulgururail.com.au
www.wulgurusteel.com
www.wumaproperties.com
www.wundagroup.com
www.wundatrade.co.uk
www.wunderlandgroup.com
www.wurl.com
www.wungradio.com
www.wurtlandnr.com
www.wusinichsweeney.com
www.wutnpts.com
www.wutw.co.uk
www.wyaeis.com
www.wyagetaway.com
www.wybc.ca
www.wycrubixcloud.com
www.wyhdf.com
www.wyhealthpartners.com
www.wyjusticelawyers.com
www.wylaw.net
www.wynb.net
www.wyocvw.be
www.wypersonalinjury.com
www.wyssac.org
www.wystables.com

www.wythetorch.com
www.wytrailrides.com
www.ww-cc.co.uk
www.wwacademy.com
www.wwbic.com
www.wwblaw.com
www.wwbrands.ca
www.wwbudgetservice.co.nz
www.wwchiropractic.com
www.wwcolpa.com
www.wwcpafirm.com
www.wwdlaw.com
www.wwf-adopt-a-animal.co.uk
www.wwglass.com
www.wwhenry.com
www.wwhfrisco.com
www.wwhge.org
www.wwu-japan.com
www.wwwilliams.com
www.wxbrands.com
www.wxbrandsites.com
www.wyalusignorthbranchtriathlon
www.wyandotte.com
www.wyattlawfirm.com
www.wyattseating.com
www.wyba.org
www.wyckoffsmichina.com
www.wycliffe.ca
www.wycombe21.co.uk
www.wycombeengineering.co.uk
www.wycombeskiphire.co.uk
www.wycomcorp.com

www.wycopyworks.com
www.wyevalley-ni.org.uk
www.wyevalleyaonb.org.uk
www.wyevalleyretreat.com
www.wylaw.ca
www.wyldecenter.org
www.wyliecomm.org
www.wyliemechanical.com
www.wylieproperties.net
www.wylieservingsundays.com
www.wyllowe.com
www.wyman-group.com
www.wyman-services.com
www.wymanassociates.net
www.wymondley.school.nz
www.wymoredeckandfence.com
www.wymoretransfer.com
www.wyndfordwagyu.com
www.wyndhamchampionship.com
www.wyndhamharbour.com.au
www.wyndhampage.com
www.wyndhampointe.com
www.wyndhurst-at-plainsboro.com
www.wyndhurstaesthetics.com
www.wyndmill.com
www.wyng.com
www.wyngit.com
www.wynneplic.com
www.wynnparkvilla.ca
www.wynnsocial.com
www.wynstan.com.au
www.wynstanusa.com

www.wyntourgardens.com
www.wynzora.com
www.wyoben.com
www.wyomingacc.org
www.wyomingacep.org
www.wyomingbar.org
www.wyomingcis.org
www.wyomingdetoxcenter.com
www.wyomingehdi.org
www.wyominggrown.org
www.wyominghangar.com
www.wyomingpork.org
www.wyotech.edu
www.wyreoak.co.uk
www.wysechoiceinc.com
www.wysii.com
www.wytruck.org
www.wyverd.com
www.wyza.com.au
www.wyzowl.com
www.wzclawfirm.com
www.wzwh.com
www.x-35.com
www.x-41.com
www.x-chemrx.com
www.x-decks.com
www.x-inc.ca
www.x-jiujitsu.com
www.x-pac.com
www.x-pactactical.com
www.x-plane.com
www.x-ploreyournature.nl

www.x-sil.com
www.x-tremecases.com
www.x-tremewash.com
www.x-yachts.com
www.x1023.com
www.x10effect.com
www.x4office.co.uk
www.x5ventures.com
www.xaalumni.com
www.xahab.com
www.xanadumedspa.com
www.xanaxdrug.rehab
www.xandermarketing.com
www.xandralic.com
www.xanthos.ca
www.xanthosdigital.com
www.xantrion.com
www.xavier.catholic.edu.au
www.xavierfamilyfaith.org
www.xbline.fr
www.xbsdigital.com
www.xbtrailer.com
www.xc2software.com
www.xceedprep.org
www.xcelbulk.com
www.xcelcreative.com
www.xceldyne.com
www.xceleratorlaw.com
www.xcelfinance.co.uk
www.xcelhomeenergy.com
www.xcellerantventures.com
www.xcelrepairplus.com

www.xcelperform.com
www.xcelwrapscharlotte.com
www.xcept-research.org
www.xcf.com.au
www.xchangeair.com.au
www.xclbusiness.com
www.xcomsupport.com
www.xcopri.com
www.xcoprihcp.com
www.xdem.it
www.xdi.com
www.xdlandservice.com
www.xealth.com
www.xebexeffect.com
www.xelio.ai
www.xelio.nl
www.xenaccounting.com
www.xeniaheatingandair.com
www.xenith.com.au
www.xenithconstructions.com.au
www.xenithheights.com
www.xennoxdiamonds.com.au
www.xenotech.com
www.xentity.com
www.xeosoftware.com
www.xercise4less.co.uk
www.xeretec.co.uk
www.xerimis.com
www.xerosdentaid.es
www.xerosguard.com
www.xerotiq.com
www.xerox.eu

www.xeroxscanners.com
www.xevensolutions.com
www.xfactorsg.com
www.xforia.com
www.xfranksun.com
www.xgamesresearch.com
www.xgdsystems.com
www.xglobalfx.com
www.xglobalinvest.com
www.xglobalmarkets.com
www.xglosive.com
www.xgolf.com.au
www.xgolfwpb.com
www.xgsenergy.com
www.xhale.biz
www.xhantela.co.za
www.xhelectric.net
www.xhval.com
www.xianzhigushi.com
www.xicato.com
www.xiidra.ca
www.ximuwu.com
www.xindustrialparks.com
www.xitsolutions.com
www.xivic.com
www.xitravelguide.com
www.xlbiotec.com
www.xlconstruction.com
www.xle.io
www.xlhlink.asia
www.xlhlink.com.au
www.xlhtreatmentreport.com

www.xlmr.co.uk
www.xln.co.uk
www.xln.com.au
www.xlpdr.net
www.xir8academy.com
www.xlstaffing.com
www.xlstudio.gg
www.xlutleie.no
www.xlwins.com.au
www.xm42.com
www.xmfifg-w.com
www.xn--antiquitten-s8a.world
www.xn--augenarztpraxis-dbendorf
www.xn--brumtrafikkskole-uob.no
www.xn--cruinni-d2a.ie
www.xn--engenbegravelsesbyr-jxb.n
www.xn--hyrlkare-3za.com
www.xn--ise-leu-80a.ch
www.xn--johtoryhm-32a.fi
www.xn--khuvision-5bb.co.nz
www.xn--ledomainedelaclart-swb.fr
www.xn--lnefrmedlare-tcb5v.net
www.xn--lringomvrdighed-xlbh.dk
www.xn--mnchen-kosmetik-zvb.de
www.xn--ornstartsln-95a.nu
www.xn--verflhrer-95a.berlin
www.xnu.co
www.xoadvisors.com
www.xoaesthetics.com
www.xocount.com
www.xode.com
www.xodelabels.com

www.xola.com
www.xonasystems.com
www.xoneprecision.com
www.xonetic.com
www.xosphrecoaching.com
www.xotels.com
www.xoyo.co.uk
www.xpatlogistics.com
www.xpedite-services.com
www.xpel.nl
www.xpelboise.com
www.xpeleu.it
www.xpellasvegas.com
www.xpertconsultantinsurance.ca
www.xpertdoc.com
www.xpertworkwear.com
www.xpex.nl
www.xpfirst.gg
www.xpgrecruit.com
www.xpleague.com
www.xploded.co.uk
www.xpocdljobs.com
www.xporter.uk
www.xpressiubecookeville.com
www.xpressoilchangeplus.com
www.xprodisplay.com.au
www.xpsconnect.com
www.xpsports.com
www.xquisiteblinds.com
www.xquizitlearners.co.uk
www.xr.health
www.xrayaprons.co.uk

www.xrpl.co
www.xrterra.com
www.xrxtech.com
www.xsbrokers.com
www.xsolis.com
www.xspublicrelations.com
www.xsspace.com
www.xta.co.uk
www.xtalic.com
www.xtek.com
www.xtekprecisionmaintenance.con
www.xten.co.nz
www.xtensionit.com
www.xtermin.com
www.xtermite.com
www.xthetics.org
www.xtholdings.com
www.xtivia.com
www.xtorch.org
www.xtracclear.com
www.xtrajunk.com
www.xtravahealth.com
www.xtreme-hunts.com
www.xtremeboats.com
www.xtremecables.com
www.xtremecleannm.com
www.xtremecollision.com
www.xtremecollisioncenter.com
www.xtremecoverpro.com
www.xtremeplayproducts.com
www.xtremepressure.com
www.xtremetiregarage.com

www.xtremetrailers.com.au
www.xtrmplatform.io
www.xtrutech.com
www.xtstrailers.com
www.xttrium.com
www.xurrent.com
www.xuviate.com
www.xxox.no
www.xxpert.com
www.xxx.xxx
www.xybersolutions.com.au
www.xyht.com
www.xylemheattransfer.com
www.xylemservicesolutions.com
www.xylocain.se
www.xylocaine.com.au
www.xylocainspray.de
www.xyloproct.se
www.xytechsystems.com
www.xytell.com
www.xyzrestorations.com
www.xzllenz.de
www.y-driver.com
www.yaatraventures.com
www.yachtchartdubai.ae
www.yachtcounselor.com
www.yachtexam.com
www.yachtify.co.uk
www.yachtinglawyers.com
www.yachtsmanhoa.com
www.yada.com
www.yadavlaw.com

www.yadchessed.org
www.yadkinarts.org
www.yadkinvalleypaving.com
www.yaelconsulting.com
www.yakama.com
www.yakermd.com
www.yakimacomfortsuites.com
www.yakimahabitat.org
www.yakk.com.au
www.yalari.org
www.yalecapitalcorp.com
www.yalejreg.com
www.yalekadeskymd.com
www.yaletewislaw.com
www.yalla-yalla.co.uk
www.yamaha.ch
www.yamatoamericas.com
www.yamchum.me
www.yaminsurance.com
www.yandell.pro
www.yankeegardener.com
www.yankeeonsite.org
www.yankeepestcontrol.com
www.yankeepointmarina.com
www.yankeespringsbiblechurch.org
www.yanktonareahomes.com
www.yanktonbenedictines.org
www.yanktoncontactcenter.org
www.yanktonrealestateco.com
www.yankwitt.com
www.yanow.com
www.yanowitzlaw.com

www.yantraworld.com
www.yantssnacks.com
www.yaoyistainlesssteel.com
www.yapsody.com
www.yarallafitnesscentre.com.au
www.yarbroughhomerepair.com
www.yarbroughlaw.net
www.yardbotics.com
www.yardcare.com
www.yarddudesllc.com
www.yardenibook.com
www.yardenwines.com
www.yardheatingandcooling.com
www.yardigans.ca
www.yardleyeyecare.com
www.yardleyhallinstitute.org
www.yardleyinserts.com
www.yardleymakefieldfire.com
www.yardlinespecialevents.com
www.yardmastersofamerica.com
www.yardpopoc.com
www.yardstickmanagement.com
www.yarianlaw.com
www.yarnfieldpark.com
www.yarnforkknitting.com
www.yarnze.com
www.yarravalleyautocare.com.au
www.yarravalleygourmetfoods.com.
www.yassearthmovers.com.au
www.yatalaheadworx.com.au
www.yateleymot.co.uk
www.yatescidermill.com

www.yatescountynyhmp.com
www.yatesind.com
www.yatesins.com
www.yavapaiuw.org
www.yavmedical.com
www.yavnehdayschool.org
www.yawisconsin.org
www.yazdanidental.ca
www.yazdmechanical.com
www.yazminemay.com
www.yazoomats.com
www.ybc.com
www.yberavenezuela.com
www.yberavenezuelapro.org
www.ybkklaw.com
www.ybl.beauty
www.ybm.com.au
www.ybprep.org
www.yccogden.org
www.yceapa.org
www.ycmalliance.com
www.ycprt.org
www.yct.org
www.yctfoundation.org
www.ydconstruction.com
www.ydklaw.com
www.yeahnoodles.com
www.yeahok.cool
www.yeahwhatshesaid.net
www.yearachaham.com
www.yearbox.com
www.yearoutenergy.com

www.yearroundac.com
www.yebovolleyball.co.za
www.yecomt.com
www.yeehaul.net
www.yeehedleygroup.com
www.yeehong.com
www.yegmaid.com
www.yehuda.com
www.yeildingmd.com
www.yellingmule.com
www.yellowbeermarketing.com
www.yellowbox.agency
www.yellowbrick.co
www.yellowbrickroadphoto.ca
www.yellowbusadvertising.com
www.yellowbusfoundation.com
www.yellowcarshop.co.uk
www.yellowcityremodeling.com
www.yellowcrayons.com
www.yellowdoglinestriping.com
www.yellowfarmhouseinn.com
www.yellowfinconstruction.com
www.yellowfingv.com
www.yellowgiraffearchitects.com
www.yellowhammersg.com
www.yellowironne.com
www.yellowironrentals.com
www.yellowjersey.co.uk
www.yellowletterscomplete.com
www.yellowlondontaxi.ca
www.yellowpages.com.sg
www.yellowrookmedia.com

www.yellowrose.com
www.yellowstone-kitchens.com
www.yellowstone.org
www.yellowstoneangler.com
www.yellowstonecasa.org
www.yellowstonedestination.com
www.yellowstonegiantscreen.com
www.yellowstoneglasscompany.com
www.yellowstoneoutfitters.com
www.yellowstoneraft.com
www.yellowstoneriverhc.com
www.yellowstonevacations.com
www.yellowstonevalleyoutfitters.com
www.yellowtailpurebright.com
www.yellowtailwine.com
www.yellowtreetechnology.com
www.yellowtuxedo.co.uk
www.yelman.com
www.yembomoving.com
www.yemen-customs.net
www.yemen-sound.com
www.yempo-solutions.com
www.yempo.ph
www.yendabeer.com.au
www.yeoconference.com
www.yeovalleypro.co.uk
www.yeph.nl
www.yeppoonballoons.com.au
www.yeredtrailers.com
www.yerguides.io
www.yerrafamilydentistry.com
www.yes4measurec.com

www.yesandandand.com
www.yesbabycare.com
www.yesdelta.com
www.yesdigital.com.au
www.yesenergy.net.au
www.yesforochsnerchildrens.org
www.yesimprovement.com
www.yesinsights.com
www.yesinsurancesunshinecoast.co
www.yeskeappraisalservice.com
www.yesllcnow.com
www.yesmeasureh.com
www.yeson29.org
www.yesonhhh.com
www.yessshewill.com
www.yessyogastudio.com
www.yesucan.org
www.yesvirtual.com
www.yesyogaone.net
www.yetmanslaw.com
www.yeuell.com
www.yewlegal.com
www.yezirestaurant.com
www.yezoh.com
www.yform.studio
www.yfs.org.au
www.yfuusa.org
www.ygeiakaifrontidagiatoentero.gr
www.yhc.edu
www.yiasoufetta.com.au
www.yieldify.com
www.yieldigital.com

25261

25262

www.yields.io
www.yigeda-lighting.com
www.yii-us.com
www.yinyangpaintco.com
www.yioh.org
www.yipdds.com
www.yipuk.com
www.yipworld.org
www.yishizuo.com
www.yjfree.co.uk
www.ykacrim.com
www.ylab.ca
www.yls.net.au
www.ylventures.com
www.ylvisstore.com
www.ymcacamptockwogh.org
www.ymcade.org
www.ymcametronorth.org
www.ymcareers.com
www.ymddiried.cymru
www.yminds.ca
www.ymods.com.au
www.ympreschools.ca
www.ynotitalian.com
www.ynott.co.uk
www.yobabafoods.com
www.yobfamilyfoundation.org
www.yocoat.com
www.yocopathways.com
www.yocumdisabilitylaw.com
www.yocumshuttersblinds.com
www.yoderbuilding.com

www.yoderresults.com
www.yodjdiscjockeys.com
www.yoeconstruction.com
www.yofis.co.uk
www.yoga7.co.uk
www.yogabody.com
www.yogabody.es
www.yogabyhelen.com
www.yogacanada.com
www.yogafarmcostarica.org
www.yogaforce.com
www.yogaholidaysgreece.com
www.yogamarketing.io
www.yoganamastacy.com
www.yogasoup.com
www.yogasprites.com
www.yogastudiofondamentavenezia
www.yogatree.ca
www.yogavedainstitute.com
www.yogawardinternational.com
www.yogayama.com
www.yogimixer.com
www.yoginos.com
www.yogingo.com
www.yogobespoke.com
www.yogogroup.com
www.yohoelectrical.com
www.yojevents.com
www.yokesocialtable.com
www.yoki.com.br
www.yokohama.ae
www.yolkhouse.com

25263

25264

www.yolleslaw.com
www.yoloforever.com
www.yoloforkids.com
www.yolomedspa.com
www.yoloplumbinginc.com
www.yomtobcollisionandcustoms.c
www.yonahstore.com
www.yonanolaw.com
www.yongeeglintondental.com
www.yonkersdemocraticparty.org
www.yontalawnj.com
www.yoo.com
www.yoodirecthealth.com
www.yoplait.ca
www.ypranchsteakhouse.com
www.york-festival.com
www.yorkaluminum.com
www.yorkboutiquelets.co.uk
www.yorkcec.com
www.yorkcentral.info
www.yorkcity.org
www.yorkcountyeap.org
www.yorkdev.ca
www.yorkelectric.net
www.yorketowne.com
www.yorkhills.ca
www.yorkintl.com
www.yorkpublicrelations.com
www.yorkpullmanbus.co.uk
www.yorkshiredentistry.com
www.yorkshiretech.com
www.yorktel.com

www.yorktest.com
www.yorktownfunds.com
www.yorkvilleadvisors.com
www.yorkyates.com
www.yos.org
www.yosemite.com
www.yoshasnydergroup.com
www.yostandcampbell.com
www.yostlaw.com
www.yostmark.com
www.yosunhacifazlioglu.com
www.yota.ca
www.yotpo.com
www.yottaa.com
www.you-first.com
www.you.co
www.youandfinancial.com
www.youarenotstuck.com
www.youarewhywerehere.com
www.youbehavioralhealth.com
www.youbelongatfiltrationgroup.com
www.youbelongatmadison.net
www.youbloomhere.org
www.youcallg.com
www.youcanbeyounger.co.uk
www.youcanhomemedical.com
www.youcaring.com
www.youcubed.org
www.youdayspa.com.au
www.youghalchamber.ie
www.youhavealawyer.com
www.youknowsuncity.com

www.youlawco.com
www.youneedachaplain.com
www.youneedbob.com
www.young-haggis.com
www.young-williams.org
www.young4life.com.au
www.youngandraw.com
www.youngathearthawaii.com
www.youngblood.photo
www.youngblutag.com
www.youngbond.com
www.youngbrosstampworks.com
www.youngbuilders.com
www.youngcommonwealth.org
www.youngcontracting.com
www.youngdc.com
www.youngdentistryforchildren.com
www.younghipandmarried.com
www.younginc.com
www.younginklings.org
www.youngjudaea.org
www.younglivesvscancer.org.uk
www.youngmarrlaw.com
www.youngmasons.co.uk
www.youngnest.se
www.youngnichols.com
www.youngplumbingservices.com
www.youngpreciousseed.org
www.youngpupshopblog.com
www.youngresearch.com
www.youngssuncoast.com
www.youngstarconnect.com

www.youngstarrubber.com
www.youngstarrubber.com.au
www.youngstownattorneys.com
www.youngstowncommunityschool.
www.youngstowncountryclub.com
www.youngsworldmoneyforecast.co
www.youngsystems.com
www.youngthagard.com
www.youngvoicesri.org
www.youngwomenscot.org
www.youniquecosmeticsurgery.com
www.younity.co.nz
www.yountvillechamber.com
www.your-defense.com
www.your-ipswich.co.uk
www.your.bible
www.your30alife.com
www.youradoptionattorney.com
www.youralfaromeo.com
www.youramazingplaces.com
www.youramericanflagstore.com
www.yourapartment.com
www.yourbackyarddepotblog.com
www.yourbarefootvacationrentals.co
www.yourbestbet.ca
www.yourbestinspect.com
www.yourbestmarathon.com
www.yourbillingshomesource.com
www.yourbizloanfinder.com.au
www.yourbodyyourbirthyourbaby.co
www.yourbp.co.uk
www.yourbreakoutspace.com

www.yourbrrealtor.com
www.yourcaringresource.com
www.yourcatalystpathways.com
www.yourcbdsourcenc.com
www.yourch.org.au
www.yourcherrybasket.com
www.yourchoicehomebuyers.com
www.yourchoicerealty.net
www.yourcloudlibrary.com
www.yourcodingfuture.org
www.yourcoffeebreak.co.uk
www.yourcomfortfirst.com
www.yourcomforthvac.com
www.yourcomputerguy.co.nz
www.yourconsultants.co.uk
www.yourcontentempire.com
www.yourconveyancingservices.com
www.yourcookwarehelper.com
www.yourcriminaldefenseattorney.c
www.yourcustomcrafthome.com
www.yourdailyjournal.com
www.yourdefence.com
www.yourdoctorlawyers.com
www.yourdogclubblog.com
www.yourdogsbestdays.com
www.yourdogtreasuresblog.com
www.yourdreambuildersutah.com
www.yourdreamvacationdestination
www.yourducksinarow.com.au
www.yourduiguy.net
www.yourelitegroup.com
www.youremploymentmatters.com

25269

www.yourenergyplatform.co.uk
www.youreokpets.com
www.yourepicenter.com
www.yourethewinner.ie
www.yourethos.com
www.youreventuk.com
www.yourexteriorpros.net
www.yourfamilypractice.com.au
www.yourffmg.com
www.yourfiduciaryteam.com
www.yourfinancialcontroller.com.au
www.yourfloorsolution.com
www.yourfloridamaritimecounsel.co
www.yourfloridatrialteam.com
www.yourfmca.org
www.yourfocalpointe.com
www.yourfortdodge.com
www.yourfortress.com
www.yourfreedomfinder.org
www.yourfruitlandparktrailers.com
www.yourfundingtree.com
www.yourgenxtherapist.com
www.yourgift.nl
www.yourgosource.com
www.yourgreatfallsdentist.com
www.yourgreengift.nl
www.yourgreenroom.com
www.yourguardian.org
www.yourhardcoreroof.com
www.yourhemp.co.uk
www.yourhiringcoaches.com
www.yourhomeandgarden.co.nz

25270

www.yourhomeloanfinder.com.au
www.yourhomenotes.com
www.yourhomesoldguaranteed-trad
www.yourhomeyourfortress.com
www.yourhouseyourhome.ca
www.yourhsn.ca
www.yourhvacmarketers.com
www.yourhvacwebsites.com
www.yourinjuryattorneys.com
www.yourinspectorteam.com
www.youritguyil.com
www.youritjigsaw.co.uk
www.yourkure.com
www.yourleague.org
www.yourlemonlawrights.com
www.yourlessonsnow.com
www.yourlifesmiles.com
www.yourlifeunstuck.org
www.yourlifeyourwishes.com
www.yourlivingessentials.com
www.yourlocalrobot.com
www.yourlondonlocksmith.com
www.yourlongislanddentist.com
www.yourlouisvilleattorney.com
www.yourmagnoliahome.com
www.yourmaritimesolutions.com
www.yourmarkhamrealestate.ca
www.yourmassageadvocate.com
www.yourmembership.com
www.yourmetalnews.com
www.yourmetropolitan.com
www.yourmindc.com

25271

www.yourministree.com
www.yourmodernritual.com
www.yourmodsociety.com
www.yourmoneysaving.co.uk
www.yourmortgageshop.co.uk
www.yourmtgagent.com
www.yournapervilledentist.com
www.yournapervillefamilydentist.com
www.yournevadacpa.com
www.yournewsbulletin.co.nz
www.yournusmile.com
www.youroffice.com
www.yourohiolegalhelp.com
www.yourorganizinganswer.com
www.yourownplace.org.uk
www.yourpadbookings.com
www.yourpalmcoastbuilder.com
www.yourpatentsearch.com
www.yourpathtohealth.org
www.yourpeoplepotential.co.uk
www.yourpestcontrolwebsites.com
www.yourpharmacist.org
www.yourplaceanywhere.com
www.yourplumberdmv.com
www.yourplumbingsupply.com
www.yourpowerpregnancy.com
www.yourpropertygold.com.au
www.yourproppropertymanagement.c
www.yourprotectionconnection.com
www.yourpunchlist.com
www.yourpva.org
www.yourridingsuccess.com

25272

www.yourvresource.com
www.yoursharperedge.com
www.yoursix.com
www.yourskillfulmeans.com
www.yourspaceapartments.com
www.yourspoton.com
www.yoursteeltoedbookkeeper.com
www.yourstrulywine.com
www.yoursummercampwedding.com
www.yoursummit.com
www.yoursunnyvaledentist.com
www.yoursunsethealth.com
www.yoursurvivalguy.com
www.yoursustainablebusiness.com
www.yoursydneyguide.com.au
www.yourtahoelife.com
www.yourtastebud.com
www.yourtestprofessionals.nl
www.yourtncovidantibodytest.com
www.yourtridental.com
www.yourtriphome.com
www.yourtruepotentialcoach.com
www.yourtucsondentist.com
www.yourveincarecenter.com
www.yourvilladelmar.com
www.yourvotecounts.nz
www.yourwashpros.com
www.yourwateryourlife.co.uk
www.yourway.net.au
www.yourwaycannabis.com
www.yourwayfresh.com
www.yourwaytobefree.com

25273

www.yourwealth.com
www.yourwealthnurse.com
www.yourwindingpath.com
www.yourwvinjuryattorneys.com
www.yourxfactor.com
www.yousave.co.uk
www.yousefilaw.com
www.yousifcapital.com
www.yousmiledental.com
www.youtapp.com
www.youtechagency.com
www.youth-infrastructure-fund.com
www.youthagriculture.org
www.youthaviationadventure.org
www.youthcentresofcalgary.com
www.youthchg.com
www.youthcoachinginstitute.com
www.youthdevelopment.setantacolli
www.youthdynamics.org
www.youthelemento.org
www.youthesource.com
www.youthfocus.org
www.youthfulinfusionmedspa.com
www.youthlandacademy.com
www.youthlink.scot
www.youthnationalchampionship.co
www.youthnaturekeepers.ca
www.youthscotland.org.uk
www.youthworkireland.ie
www.youtooapp.com
www.youtopiacounseling.com
www.youversion.com

25274

www.youvilleassistedliving.org
www.youvisit.com
www.youvstrain.co.uk
www.yoyenta.com
www.ypccares.org
www.ypcmedia.com
www.ypdservices.com
www.ypgrisk.com.au
www.ypo.org
www.ypol.com.au
www.ypopa.com
www.ypp.com
www.ypslibrary.org
www.yptc.com
www.yqr.ca
www.yrittajaintilitieto.fi
www.yritysfakta.fi
www.yrjokukkapuro.com
www.yrpa.org
www.yrps.ca
www.yrserviceco.com
www.yru.com
www.ysc.com
www.ysd.co.uk
www.ysginc.com
www.yskc.org
www.ysnsband.com
www.ysnstudios.com
www.ytdentistry.com
www.ytrepo.com
www.yuandawinston.com
www.yubacityheatingandair.com

25275

www.yubaverse.com
www.yudkowsky.net
www.yugabyte.com
www.yugeninvestments.com.au
www.yuja.com
www.yukon1000.org
www.yukonfire.com
www.yukonrivertowing.com
www.yulizas.com
www.yumainsurance.com
www.yumainvestmentgroup.com
www.yumintanlive.com
www.yumjunkie.co.uk
www.yummvees.com
www.yummyfruit.co.nz
www.yummymarketing.com
www.yumyhub.com
www.yuna.at
www.yupicarocasion.es
www.yurchak.com
www.yurika.com.au
www.yurts.com
www.yurusmc.com
www.yurview.com
www.yusp.com
www.yutzyroofingservice.com
www.yuval4pit.org.il
www.yva.org
www.yve.com.au
www.yvmcf.org
www.yvonnegollphotography.com
www.yvraf.com

25276

www.vvslaw.com
www.vvtllc.com
www.vwamassociates.com
www.vwboston.org
www.vwca.org.au
www.vwcalgary.ca
www.vwcanwil.org
www.vwcaquincy.org
www.vwcastpaul.org
www.vwhc.org
www.vyaa.org
www.vyhdesign.com.au
www.vyotta.com
www.z-best.ca
www.z303.org
www.z4d.com
www.zaakkracht.nl
www.zabace.com
www.zabecki.com
www.zacchiasrl.com
www.zacconefamilyfoundation.com
www.zacharygrill.com
www.zacharyholbrooklaw.com
www.zacharysmithmediation.com
www.zacharysredbarn.com
www.zachhennessey.com
www.zachinteg.com
www.zachkulpa.design
www.zachland.com
www.zachmercurio.com
www.zachs-joes.com
www.zachtheatre.org

www.zackgroup.com
www.zackhammonds.com
www.zacmabry.cpa
www.zacpickleball.com
www.zacplantz.com
www.zacstrailersales.com
www.zadara.com
www.zadco.com.au
www.zadv.com
www.zaepfel.com
www.zaether.com
www.zaffkeplumbing.com
www.zafirohomes.com
www.zagar.com
www.zagerspoolspa.com
www.zagline.com
www.zagrebelskylaw.com
www.zagtech.com
www.zaharasoftware.com
www.zahid.com
www.zahnaerzte-pruss.de
www.zailaboratory.com
www.zaiput.com
www.zairportparking.com
www.zajaclic.com
www.zaksexpresscarwash.com
www.zalegraphic.com.mx
www.zalkjosephs.com
www.zamansky.com
www.zamantours.com
www.zambellifireworks.com
www.zambiaendingaids.org.zm

www.zamu.co.uk
www.zancopenotary.com
www.zanderplee.com
www.zandersod.com
www.zandrastacos.com
www.zandstradds.com
www.zandzasphalt.com
www.zane.com.au
www.zanesrun.com
www.zangerlaw.com
www.zanmonroe.com
www.zanoliwines.com
www.zanoma.com
www.zantac-relief.co.nz
www.zanzole24hr.com.au
www.zapatistaburrito.com
www.zapecs.com
www.zappydots.com
www.zapreach.com
www.zaray.com
www.zardocs.com
www.zarembabrown.com
www.zarembagroup.com
www.zaricode.com
www.zarinastallerdentistry.com
www.zarinvest.sk
www.zartis.com
www.zarzecklaw.com
www.zaslavskylaw.com
www.zatlaw.com
www.zavial.com
www.zavitextiles.com

www.zavodnicklaw.com
www.zayarestaurant.com
www.zaynabacademy.org
www.zaynabacademyonline.com
www.zayo.com
www.zazaaluminium.com.au
www.zazi.net
www.zbmclean.com
www.zboyadesign.com
www.zbrastudios.com
www.zcardna.com
www.zcaredental.com
www.zci.com
www.zcidiversified.com
www.zconstructioninc.com
www.zcsea.com
www.zdainc.com
www.zdfirm.com
www.zdravymikrobiom.sk
www.zdscs.com
www.zduncanlaw.com
www.ze-gen.org
www.zeafruit.co.nz
www.zealarts.com.au
www.zealdigital.com.au
www.zealtek.com
www.zeba.ie
www.zebu.nu
www.zeckellaw.com
www.zedhomes.com
www.zeenyx.com
www.zeesi.com

www.zeesidesigngarden.com
www.zeevogroup.com
www.zeezeeworld.com
www.zefat.muni.il
www.zefladesigns.com
www.zeflawfirm.com
www.zehnder-pumpshop.co.uk
www.zehnlelaw.com
www.zeiglerfamilylaw.com
www.zeiglerracing.com
www.zeilinger-stoffe.at
www.zekerfz.nl
www.zelfwerven.nl
www.zelis.com
www.zellusmarketing.com
www.zelolab.com
www.zelskin.com
www.zelusrecovery.com
www.zemanconstruction.com
www.zemanta.com
www.zemskyfamilylaw.com
www.zen-herbs.com
www.zen-sunflower.com
www.zen.com.au
www.zenaidacellars.com
www.zenaidamott.com
www.zenairconditioningandheating.c
www.zenaire-lasvegas.com
www.zenbathworks.com
www.zencargo.com
www.zenda.vc
www.zenenergy.com.au

www.zenergysolar.co.uk
www.zenevochocolate.com
www.zengrc.com
www.zenithmedia.co.uk
www.zenithmedia.com
www.zenithminerals.com.au
www.zenithpayments.com.au
www.zenithpro.com
www.zenithsinks.ca
www.zenithwave.com
www.zenitonline.it
www.zenitsgr.it
www.zenitud.ca
www.zenitud.co
www.zenity.io
www.zenlawgroup.com
www.zenlet.net
www.zenlifegames.com
www.zenloop.com
www.zenmedicinefi.com
www.zenmeditationhoboken.org
www.zenmonkeymarketing.com
www.zenmountainhouse.com
www.zennerconsulting.fi
www.zenopdx.com
www.zenoss.com
www.zenrgservices.com
www.zensationsmassage.co.uk
www.zenskeveci.com
www.zensoulbalance.com
www.zensurance.com
www.zentenkara.com

www.zentia.com
www.zentyal.com
www.zentz.com
www.zenvoices.com
www.zenwindowsphiladelphia.com
www.zenwindowstwincities.com
www.zeoheatnetworks.com
www.zepedalawfirm.com
www.zephyrcronulla.com.au
www.zephyrmfg.com
www.zephyrservice.co
www.zephyrsouthlamar.com
www.zephyrventures.com
www.zepponi.com
www.zeptergrp.com
www.zerenglobal.com
www.zerify.com
www.zerneri.it
www.zernerlaw.com
www.zero1media.net
www.zero2.co.uk
www.zerocalculators.com
www.zerocarbonhumber.co.uk
www.zerocelsiuswealthstudio.com
www.zerocircle.in
www.zerodaybrewing.com
www.zerodeposithomeloans.com
www.zerperror.ai
www.zeroignition.com
www.zerome.com
www.zeromillion.com
www.zeromils.com

www.zeronorth.io
www.zerostreakwindowcleaning.biz
www.zerosurplus.com
www.zerotaboos.com
www.zerotothree.org
www.zeroturnsf.com
www.zerovaults.com
www.zerowaste.com
www.zerowastedesign.org
www.zestacademytrust.co.uk
www.zesteducation.co.uk
www.zestfoodandfeeding.com.au
www.zestlabs.com
www.zestlifestyle.com
www.zestwellbeinghub.com
www.zet-tecddedetizadora.com.br
www.zeta.tech
www.zetatrade.se
www.zetec.com
www.zeteotech.com
www.zeton.com
www.zettist.com
www.zeuscarts.com
www.zeusinc.com
www.zevcohen.com
www.zevtechnologies.com
www.zextras-services.fr
www.zfa.com
www.zgodadesign.com
www.zgprojects.com
www.zhangfinancial.com
www.zharvestgems.com

www.zhengbistro.com
www.zhk.co.il
www.zhoff.com
www.zhub.club
www.ziaconsulting.com
www.ziatawines.com
www.zidac.co.uk
www.ziebel.com
www.zieglerwinery.com
www.ziekmelden.nl
www.ziermanplumbing.com
www.ziggysnaturals.com
www.zigzagonearth.com
www.zigzagpizza.com
www.zilch.com
www.zilchfinance.com.au
www.zilerate.com
www.zilkerboats.com
www.zillaandbrook.com.au
www.zillastate.com
www.zillearnclub.com
www.zillies.com
www.zillihospitalitygroup.com
www.zilyonpublishing.com
www.zim-llc.com
www.zimedspa.com
www.zimmerbros.com
www.zimmermansdairy.com
www.zimmetlaw.com
www.zimmreed.com
www.zimmystavern.com
www.zimperium.com

www.zimzaksomaha.com
www.zinc-citrate.com
www.zinc.nyc
www.zinc.vc
www.zincoxideaustralia.com.au
www.zindarspropertymanagement.c
www.zinestoseed.com
www.zing365.co.uk
www.zinga.com
www.zingclean.co.uk
www.zingerchair.com
www.zingermansbakehouse.com
www.zingfood.nl
www.zingvouchers.com
www.zingzy.com
www.zinkauctionsappraisals.com
www.zinmobi.com
www.zinnia.art
www.zinniafilms.com
www.zinoberdiana.com
www.zinpro.com
www.zinpro.ua
www.zinspector.com
www.zinsurance.no
www.zionbuffalo.org
www.zioncanyonhotsprings.com
www.zipaleahscheinberg.com
www.zipbasedleaddistribution.com
www.zippersperformance.com
www.zippyprintz.com
www.zippyprowash.com
www.zippys.com

www.zipquest.com
www.zipsites7us.com
www.ziptechservices.co.uk
www.ziptekglobal.com
www.zipwall.com
www.zipwall.eu
www.zipxpress.net
www.zipyomedia.com
www.zirconlab.com
www.zirtual.com
www.zitanarvaezdds.com
www.zivajewels.com
www.zivanyskincare.com
www.zivarclub.com
www.zivitzlaw.com
www.ziplastering.com.au
www.zlcinc.com
www.zleepy.com
www.zlien.com
www.zlitigation.com
www.zlrignition.com
www.zm-trade.com
www.zmassociates.com
www.zmc.ca
www.zmedicalclub.com
www.zmedrecruitment.com.au
www.zmha.com.au
www.zmtrucks.com
www.zncdumpsterentals.com
www.znd.com
www.zngly.com
www.zo-motors.com

www.zoarfitness.com
www.zobility.com
www.zodegroup.com
www.zodiakvirtual.com
www.zoeckleinlawpa.com
www.zoecliftondesigns.com.au
www.zoelifeonline.com
www.zoelifesciences.net
www.zoeller.com
www.zoeller.mx
www.zoellercenterforexcellence.com
www.zoellerengineered.com
www.zoesangels.org
www.zoeticamedia.com
www.zoetraining.com
www.zoey.com
www.zogby.com
www.zogsports.com
www.zoieconforti.com
www.zolapaloalto.com
www.zolgensma-hcp.com
www.zomacton.com
www.zombiefestnorthwest.com
www.zombiemutation.com
www.zomotors.co.jp
www.zonarosa.com
www.zonastay.com
www.zonatrading.it
www.zone6tv.com
www.zonedcomfort.com
www.zonestartups.com
www.zonnelux.be

www.zonnelux.nl
www.zoo-design.it
www.zoocreatures.com
www.zoocrewdentistryforkids.com
www.zoocrewkidsdental.com
www.zookbinders.com
www.zoom2u.com.au
www.zoomasolutions.com
www.zoombaby.co.uk
www.zoombusinessrelocation.com.
www.zoomerchair.com
www.zoomexpresscarwash.com
www.zoomgaming.net
www.zoomhealth.co.uk
www.zoominteriors.com
www.zoomplanet.co.uk
www.zoomremovals.com.au
www.zoomtesting.co.uk
www.zoomzone.community
www.zooxpayroll.com
www.zoozilo.com
www.zoozpower.com
www.zoronmfg.com
www.zorro.com
www.zoukgrouptky.com
www.zovsolutions.com
www.zowerktdezorg.nl
www.zp-legal.com
www.zphomeandland.com
www.zplusarchitects.com
www.zproven.com
www.zrakelaw.com

25289

www.zrthrottle.com
www.zsa.ca
www.zslamerica.org
www.ztbaseball.com
www.ztdiecast.com
www.ztechnaperville.com
www.ztenant.com
www.zuant.com
www.zubairaamin.com
www.zuberlawmn.com
www.zubershomesteadhotel.com
www.zubkovdental.com
www.zubo.co.uk
www.zuckerbergsanfranciscogenera
www.zuidtoren.com
www.zuihaodeshu.com
www.zuken.com
www.zulianimd.com
www.zultys.com
www.zulupods.com
www.zulushack.com
www.zumarecovery.com
www.zumax.co.uk
www.zumpano.com
www.zumwaldandcompany.com
www.zumzum.co.uk
www.zuora.com
www.zuorasandbox.com
www.zuplaw.com
www.zuppards.com
www.zuppigerpower.ch
www.zurichawes.com

25290

www.zuritechnologies.com
www.zurix-office.ch
www.zurnalskipars.lv
www.zuzlab.com
www.zvhvac.com
www.zwartboi.nl
www.zwirnerequipment.com
www.zxtremetech.com
www.zychconstruction.com
www.zyep.org
www.zylorion.com
www.zymco.com
www.zymecommunications.com
www.zymfentra.com
www.zynergyretirement.com
www.zynlonta.com
www.zynlontahcp.com
www.zynxhealth.com
www.zypcoatings.com
www.zyra.love
www.zyris.com
www.zyrka.com
www.zyyxlabs.com
www.zzeem.com
www.w1.alexmanos.com
www.w1.altavistaderm.com
www.w1.bodylnew.com
www.w1.carpcosmetic.com
www.w1.davisfacialsurgery.com
www.w1.doctorbeam.com
www.w1.drwrightortho.com
www.w1.fairpricegroup.com.sg

25291

www1.garciainstitute.com
www1.haynessmile.com
www1.plasticsurgerypb.com
www1.providencefacialplastic.com
www1.nevbase.com
www1.sunybroome.edu
www1.sweetgrassplasticsurgery.cor
www1.transcompservice.com
www2.aaoinfo.org
www2.alexmanos.com
www2.apreehealth.com
www2.aximfsg.com
www2.azcapitolreports.com
www2.bilibaby.com
www2.buildingreports.com
www2.carbine.com.au
www2.claimsbridge.com
www2.crnrstone.com
www2.geowarehouse.ca
www2.hamiltonfps.com
www2.i-e.com
www2.laundry.co.za
www2.martinsonandbeason.com
www2.mathesongas.com
www2.murphyspharmacy.ie
www2.mwe.com
www2.och.org
www2.optimalblue.com
www2.partdappart.fr
www2.paysonline.com.au
www2.periscopeiq.com
www2.rapidfiretools.com

25292

www2.realkeyper.com
www2.robbinsplasticsurgery.com
www2.scholastic.ca
www2.sunybroome.edu
www2.thedma.com.au
www2.trinitydc.edu
www2.trxwindows.com
www2.wakefern.com
www2.webbernaturals.com
www2.wi-tronix.com
www2investorcom.innermostdigital.
www3.benedictinedom-com-gl-en.v
www3.benedictinedom-com-gl-en.v
www3.pepperdata.com
www3.scholastic.ca
www3.ssab.com
www3.sunybroome.edu
www3.thedma.com.au
www4.plansmith.com
www9.cepro.co.uk
wwwdev.activtrak.com
wwwdev.bradfordwhiteapps.com
wwwdev.experiencepoint.com
wwwdev.pacelabs.com
wwwdev.schoox.com
wwwdev.stonybrookwoods.com
wwwdev.usoncology.com
wwwfamily.com
wwwfocusonthefamily.com
wwwi.mcpherson.edu
wwwilliams.com
wwwingshooting.com

wwwn.buxfer.com
wwwpalaw.com
wwwpalaw.m6dev.site
wwwpluggedin.org
wwwpluggedinonline.com
wwwqa.teamsupport.com
wwwstage.usoncology.com
wwwstaging.casey.org
wwwstg.zmanda.com
wwwtest.imd.org
wwwtest.signnow.com
wwwtest3.aavsb.org
wwww.clairrobinson.com
wwww.enterpriseconsulting.com.au
wwww.septa.org
wwwwhitsend.org
wwxco.com
wwyacht.co.nz
wxbrandsites.com
wxci.org
wxcw.com
wxdataext.com
wxnafm.org
wxornotbg.com
wxpadvertising.sg
wxr.co.nz
wxxbusiness.com
wyaccessnetwork.org
wyaitc.org
wyandotte-properties-llc.com
wyanokegroup.com
wyant4mayor.ca

wyantgroup.com
wyantlaw.com
wyantsimboli.com
wyapprenticeships.com
wyattclark.net
wyattellis.com
wyattfirm.com
wyattflow.com
wyattins.com
wyattlawfirm.com
wyattlegalservices.com
wyattnorth.com
wyattresearch.com
wyattsdiamonds.com
wyattspalding.com
wyattsurgery.com
wyattswetgoods.com
wyattweaverband.com
wybetting.com
wyboardofeducation.org
wyboo.com
wybsa.info
wybude.ch
wyche.com
wychmere.829dev.com
wychmere.com
wychmerebeachclub.com
wychwoodacademy.org
wychwoodconsulting.com
wychwoodmarketing.ca
wyck.org
wyckoflfchristianpreschool.com

wyckoflfchristianpreschool.org
wyckoffsmi.com
wyckoffsmichina.com
wyckoffsmiilca.com
wyckoffwells.com
wycliffanimalclinic.com
wycliffe.ca
wycliffeassociates.org
wycliffemedicalpractice.secure-gpsl
wycomcorp.com
wycongressionalaward.org
wycopyworks.com
wydahofilmfest.com
wydar.org
wyddc.org
wydiankitchens.com
wyeapparel.com
wyeastlab.com
wyedental.com
wyeflats.com
wyehill.com
wyemusic.org
wyeparish.org
wyerandco.com.au
wyerealtyadvisors.com
wyetharchitects.com
wyethaugustine.com
wyethbuildersgroup.com
wyevalley-nl.org.uk
wyfcp.org
wyfi.solutions
wyflats.com

| |
|---|
| wyfoldvineyard.com |
| wyg.co.uk |
| wyggroup.com |
| wygplc.com |
| wygrani.co.uk |
| wyhealthworks.org |
| wyif.co.uk |
| wyindustries.com |
| wyjopremiersolutions.com |
| wykecommercials.co.uk |
| wykefarmcottages.com |
| wyland park.ch |
| wylas-timing.com |
| wylaw.ca |
| wyld.gallery |
| wyldburger.cafe |
| wyldecreativestudio.com |
| wyldefyre.com |
| wyldeonhealth.com |
| wylderhotels.com |
| wyldescott.com |
| wyldgfi.com |
| wyldlyfemedia.com |
| wyldoaks.com |
| wyldrcreative.com |
| wyldsouls.com |
| wyldwoodny.com |
| wyliecenter.com |
| wyliecomm.com |
| wyliefh.com |
| wyliefootballspiritwear.com |
| wyliegrowl.com |

25297

| |
|---|
| wyliemechanical.com |
| wylieproperties.net |
| wylieseeds.ca |
| wylinteriordesign.com |
| wylyrommeladr.com |
| wyman-services.com |
| wymanassociates.net |
| wymaninsurance.com |
| wymberlymartinez.com |
| wymberlyofmartinez.com |
| wymedicaid.telligen.com |
| wymentalhealthsurvey.com |
| wymerbrownlee.com |
| wymethconference.com |
| wymondley.school.nz |
| wymoretransfer.com |
| wyndamdentalcare.ca |
| wyndchasehoa.org |
| wyndmerehomeowners.com |
| wyndemerelcs.com |
| wyndemerelka.com |
| wyndenstark.com |
| wyndetryst.com |
| wyndfordwagyu.com |
| wyndhambusiness.com |
| wyndhamfoundation.com |
| wyndhamftlauderdale.com |
| wyndhamhallhoa.com |
| wyndhamharbour.com.au |
| wyndhamlakes.com |
| wyndhamneardisney.com |
| wyndhampage.co.uk |

25298

| |
|---|
| wyndhampage.com |
| wyndhampointe.centri.life |
| wyndhampointeapartments.com |
| wyndhamtallahassee.com |
| wyndhurstaesthetics.com |
| wyndingbrookgolf.com |
| wyndlaircollies.com |
| wyndmereauto.com |
| wyndmoorapartments.com |
| wyndoloans.com |
| wyndomortgage.com |
| wyndridge.com |
| wynfield.org |
| wynfieldcapital.com |
| wynfieldfarms.4sightpm.com |
| wynfordhomes.ca |
| wyng.com |
| wyngatepoa.com |
| wynguitars.com |
| wynkoopphoto.com |
| wynlaw.com |
| wynmusic.com.au |
| wynnandraskin.com |
| wynncresthoa.com |
| wynneelder.com |
| wynneplic.com |
| wynnesolutionssummit.com |
| wynnesystems.com |
| wynnewoodparkautorepair.com |
| wynnnetwork.com |
| wynnpropertiesmi.com |
| wynns.be |

25299

| |
|---|
| wynns.co.za |
| wynns.com |
| wynns.de |
| wynns.es |
| wynns.eu |
| wynns.fr |
| wynns.it |
| wynns.nl |
| wynnsatoceanreef.com |
| wynnsocial.com |
| wynnsrus.ru |
| wynnsupplyvending.com |
| wynnumremovals.com.au |
| wynrea.com |
| wynridgegolf.com |
| wynshop.com |
| wynstanusa.com |
| wynstride.com |
| wynterlandfinancial.com |
| wyntertavern.com |
| wynwoodmiami.com |
| wynyardhampercompany.co.uk |
| wynzora.com |
| wyoaids.org |
| wyoarts.state.wy.us |
| wyobenchronicles.com |
| wyobenpet.com |
| wyoblog.com |
| wyocatsking.com |
| wyochiroassociation.com |
| wyocreditinsurance.com |
| wyocustombuildings.com |

25300

wyoea.org
wyoenergy.org
wyoga.org
wyohof.com
wyoil.dev
wyolotto.com
wyomedmembers.com
wyomentalhealth.com
wyoming-interactive.com
wyoming.bank
wyoming.littleamerica.com
wyomingacec.org
wyomingacep.org
wyomingadoptivefamilies.com
wyomingbank.bank
wyomingbank.com
wyomingbearingsupply.com
wyomingbh.com
wyomingbusiness.org
wyomingcarstops.com
wyomingcatholic.edu
wyomingchambersplan.com
wyomingcompany.com
wyomingconsumercouncil.org
wyomingcosmeticdental.com
wyomingcowboypreacher.org
wyomingcs.org
wyomingdogwalker.com
wyomingdra.com
wyomingehdi.com
wyomingehdi.net
wyomingehdi.org

25301

wyomingeyesurgeons.com
wyomingfamilypractice.com
wyomingfoodbank.org
wyomingfrontierrealty.com
wyominggroup.com
wyominghpa.org
wyomingiap.org
wyominglanddivision.yourstagingwe
wyominglandtitle.com
wyomingmachine.com
wyomingmainstreet.org
wyomingmassagece.com
wyomingmassagecontinuingeducati
wyomingmeasuresup.com
wyomingmedicalwellnesscenter.con
wyomingmining.com
wyomingmustangassn.com
wyomingonwellness.com
wyomingonwellness.org
wyomingpainrelief.com
wyomingplantcompany.com
wyomingpork.org
wyomingprofessionalhunters.com
wyomingpumping.com
wyomingrecovery.com
wyomingrestrooms.com
wyomingrigging.com
wyomingrodeoministry.com
wyomingsummerpacktrips.com
wyomingsunshine.com
wyomingtrauma.com
wyomingtreeservice.ca

25302

wyomingtruth.org
wyominguntrapped.org
wyomingvalley.gotennissource.com
wyomingvalleybh.com
wyomingwarriors.org
wyomingwhitetails.com
wyomingwild.org
wyomingwildlife.org
wyomingwildlifeadvocates.org
wyomingwomensnetwork.org
wyomingwoods.com
wyomingworkforce.org
wyomissinghairstudio.com
wyomissingpadentist.com
wyomuni.org
wyongbowling.com.au
wyongleagues.com.au
wyongmowersandchainsaws.com.a
wyongroofoundation.com.au
wyongwomens.clubs.bowlslink.com
wyoprivatetrust.com
wyoregisteredagent.com
wyoseniors.com
wyosportsranch.com
wyospraycoatings.com
wyostemcell.com
wyosurgeons.com
wyotax.org
wyotech.edu
wyotelassn.org
wyotrust.com
wyoungpros.com

25303

wyowaterproducts.com
wyowaterproducts.gofnm.com
wyowdc.wyo.gov
wyowild.info
wyowild.net
wyprepmatters.com
wyprevention.org
wyqualitycounts.org
wyredreams.com
wyreforestlabour.co.uk
wyresdaleroadmedicalcentre.co.uk
wyrickphotography.com
wyrickroofing.com
wyrk.io
wyrmouroboros.com
wyrmwoodgaming.com
wysdom.ai
wysecarts.com
wysechoiceinc.com
wysetrade.com
wysfoundation.com
wysl1040.com
wysocka.stanford.edu
wysomusic.org
wysong-insurance.com
wyssimmobilien.ch
wystatefair.com
wystwynd.com
wytech.com
wytheacademy.com
wythecountyanimalclinic.com
wythedentistry.com

25304

wythevillestorage.com
wythken.com
wythospitality.com
wytonroadrenewableenergy.co.uk
wyukafoundation.com
wyvernlair.com
wyvernse.tsv.app
wyvernsteds.tsvsecondary.co.uk
wywdc.com
wywetalk.org
wyyerd.com
wyze.co
wyzetemp.com
wyzetribe.com
wyzewa.com
wyzewealthadvisors.com
wz.welzia.com
wzclawfirm.com
wzcwittemeren.be
wzfultzwoodframing.com
wzinsphoto.com
wzlegal.com
wzrdmgk.com
wzsupply.com
wzwfamilylaw.com
wzwhite.com
x-15class.org
x-35.com
x-ava.com
x-caliber.com
x-caliberadvisors.com
x-calibercap.com

x-calibursteelstructures.com
x-celperformancerehab.com
x-central.com
x-company.com
x-deco.com
x-ergy.com
x-fire.se
x-glo.com.au
x-ideas.co
x-inc.ca
x-jiujitsu.com
x-keenblades.com
x-keenblades.eu
x-keenblades.nl
x-lumin.com
x-maskiner.se
x-microwave.com
x-one.fi
x-pac.com
x-pactactical.com
x-pole.co.uk
x-pole.in
x-ray.support
x-raylady.com
x-rust.org
x-tax.com
x-therma.com
x-trade.vip
x-tremeinspections.ca
x-tremewash.com
x-up.com
x.holyyoga.net

25305

25306

x.ki
x.wine
x0s.nl
x10.live
x100.advantagesales.biz
x1023.com
x10effect.com
x10filter.com
x10i.com
x1analytics.com
x2-solutions.com
x22gold.com
x22report.com
x2botsquad.com
x2ltd.co.nz
x2o-sports.com
x2o.com
x2omedia.com
x2omedia.net
x2systemsinc.com
x360digital.com
x3bar.com.au
x3digital.com
x3ppt.com
x5copaiba.com
x5hemp.com
x5naturals.com
x8w8.elendsolutions.com
x96.com
xa.healthyleaders.online
xaapbuildings.com
xabilitystore.com

xacom.com.au
xactcad.com
xactchem.com
xactchemicalsolutions.com
xactco.com
xaction.online
xactrobotics.com
xactus.com
xactusdata.com
xadetail.com
xage.com
xailient.com
xaledev.6two8dev.com
xaler.com.au
xalestaging.6two8dev.com
xali.com.au
xalisko.com
xaltattachments.com
xamarinhackday.com
xamarinhackday.com.au
xamarinsquad.com
xamax.com
xammis.com
xamplife.com
xamplify.com
xams.xiting.com
xanadubehaviortherapy.com
xanadugroup.com.au
xanaduhomes.ca
xanadumedspa.com
xancreative.com
xanderedge.com

25307

25308

xanderfinance.com
xanderjamesdj.com
xanderjamesdj.com.au
xandermarketing.com
xanderschauffele.com
xandorconnectors.com
xandrine.com
xano521concretecoatings.com
xant.ai
xanthan-gum.biz
xanthos.ca
xanthos.digital
xanthosdigital.co.uk
xanthosdigital.com
xanthosdigitalmarketing.co.uk
xantrion.net
xantura.com
xanue.com
xapi.com
xapien.com
xapp.ai
xappmedia.ai
xapt.com
xareltoms.com
xata.com
xatp.org
xatruchoconcepts.com
xavandemphoto.com
xaveight.com
xavier.catholic.edu.au
xavierbecerra.com
xavierbrunet.ca

25309

xaviercapdepon.com
xaviercapdepon.net
xaviercapdepon.org
xaviercapdeponmusic.com
xaviercapdeponnyc.com
xaviercollege.boylen.dev
xavierdesignbuild.com
xavierleadershipcenter.com
xavierlust.com
xaviermission.org
xavierroue-platrier.bzh
xavierscolorconcepts.com
xavion.com
xavisanchez.com
xavor.com
xavor.net
xavyaccounting.com
xaylibarclay.com
xaytun.design
xbafinancial.net
xbanalyticsllc.com
xbcinc.com
xbeautygroup.hu
xbetpicks.com
xbirt.com
xbittechnology.com
xbmusa.com
xbox.com
xbroofing.com
xbroom.com
xbsforms.business.xerox.com
xbsmidwest.com

25310

xbssoutheast.com
xbssouthwest.com
xbtrailer.com
xbtv.com
xbuiltco.com
xbuiltroofing.com
xby2.com
xc2software.com
xcala.pr
xcaliber.bm
xcalibur.fi
xcaliburxrf.com
xcasefori.com
xcastlabs.com
xcbr.com
xcc.co
xccoachingpa.com
xcdsecuritysolutions.com
xceed360.ai
xceedanywhere-com.northstar.ac
xcelaero.com
xcelagency.com
xcelbulk.com
xcelconstruction.ca
xcelenergy19thstreet.com
xcelenergyarapahoeavenue.com
xcelenergychambersandsedenverpr
xcelenergydovevalleysubstation.com
xcelenergyeastdenvergasproject.co
xcelenergyelectricprojects.com
xcelenergyglenwoodrebuild.com
xcelenergylacombetobarkersubstati

25311

xcelenergymarshallfirerecovery.com
xcelenergynaturalgasprojects.com
xcelenergynorthbroadway.com
xcelenergypodersubstation.com
xcelenergywestmetroproject.com
xcelenergywildfiremitigation.com
xcelenergywildfireprotection.com
xceleng.com
xcelerate23.com
xceleratefitness.com
xcelerateinnovations.com
xcelerator.berkeley.edu
xceleratorlaw.com
xcelfitness.net
xcelhomeenergy.com
xcelhr401kportal.com
xcellence.com
xcellencecounselingandwellness.co
xcellenttirewheel.com
xcellerantventures.com
xcellinsulation.com
xcellor.com
xcelpayments.com
xcelplumbinginc.com
xcelproducts.ca
xcelproducts.co.uk
xcelr8now.com
xcelr8pt.com
xcelvolleyballclub.com
xcelwrapscharlotte.com
xcelwrapsnc.com
xcentasolutions.co.uk

25312

| |
|---|
| xcentri.com |
| xcentricmold.com |
| xceptionaldental.com |
| xcess.nl |
| xcf.com.au |
| xcgear.com |
| xchandbook.com |
| xchange.regoconsulting.com |
| xchangeair.com.au |
| xchangeapproach.com |
| xchangecre.com |
| xchangenj.com |
| xchng.link |
| xcimer.energy |
| xcizoning.com |
| xclusivecannabis.com |
| xclusivestaffing.com |
| xclusivexperiences.com.au |
| xclusivproductions.com |
| xcmg-usa.com |
| xco2.com |
| xcoins.com |
| xcollectibles.com |
| xcom-labs.com |
| xcomsupport.com |
| xconnectglobal.com |
| xcopri.com |
| xcoprihcp.com |
| xcorpsolutions.com |
| xculture.org |
| xdcinvestments.com |
| xdesigns.com.au |

25313

| |
|---|
| xdex.io |
| xdi.com |
| xdistribution.com |
| xdlab.camd.northeastern.edu |
| xdlandservice.com |
| xdr.security |
| xdralliance.com |
| xdshealth.com |
| xe.studentorg.berkeley.edu |
| xealth.com |
| xebeclogisticstrust.com |
| xebecrealty.com |
| xebexfitness.co.nz |
| xebia.es |
| xediaprocess.com |
| xediton.com |
| xeedmarketing.co.uk |
| xeedmarketing.com |
| xelevate.se |
| xelio.ai |
| xelivebroadcast.com |
| xeljanzattorney.com |
| xellar.de |
| xellastudios.com |
| xelliapresent.appex.dev |
| xelliun.mysites.io |
| xelstrymevents.com |
| xenaccounting.com |
| xenadrine.com |
| xenatherapies.com |
| xencom.com |
| xendoo.com |

25314

| |
|---|
| xenesis.io |
| xenetwork.org |
| xenex.com |
| xeniaadonts.com |
| xeniapro.com |
| xeniatravelco.com |
| xenith.com.au |
| xenith.nousuat.com.au |
| xennasr.com |
| xennoxdiamonds.com.au |
| xenofonix.com |
| xenolithpartners.com |
| xenon-vr.com |
| xenonhealth.com |
| xenotech.com |
| xenoview.net |
| xenstrength.com |
| xenter.io |
| xentity.com |
| xentrax.com |
| xentri.com |
| xentronics.com.au |
| xenwellnesstx.com |
| xeomatrix.com |
| xeomics.com |
| xeosoftware.com |
| xequitypartners.com |
| xerafy.com |
| xeratec.com |
| xeratexgroup.com |
| xercise4less.co.uk |
| xercisefitnessconsulting.com |

25315

| |
|---|
| xercor.com |
| xeretec.co.uk |
| xeretec.ie |
| xergy.com |
| xericloud.com |
| xerini.co.uk |
| xero.myworks.dev |
| xerosdentaid.cl |
| xerosdentaid.es |
| xerosguard.com |
| xerox-jobs.com |
| xerox-solutions.com |
| xerox.at |
| xerox.be |
| xerox.biz.pl |
| xerox.ch |
| xerox.co |
| xerox.co.il |
| xerox.com.co |
| xerox.com.pl |
| xerox.com.ru |
| xerox.cz |
| xerox.dk |
| xerox.eu |
| xerox.fi |
| xerox.gr |
| xerox.hu |
| xerox.ie |
| xerox.info.pl |
| xerox.net.pl |
| xerox.no |
| xerox.org.pl |

25316

xerox.pl
xerox.pt
xerox.ro
xerox.se
xerox.sk
xerox.waw.pl
xeroxagentjobs.com
xeroxawards.com
xeroxblog.com
xeroxbssw.com
xeroxbusinesssolutionssouthwest.c
xeroxcareers.com
xeroxcolourprinters.com
xeroxerisasettlement.com
xeroxevent.dk
xeroxglobalservices.ru
xeroxguam.com
xeroxhawaii.com
xeroxnuvera.ru
xeroxpartnerjobs.eu
xeroxpensions.co.uk
xeroxpremierpartners.com
xeroxprinter.ru
xeroxprintservicesubc.ca
xeroxscanners.com
xeroxservices.ru
xeroxstudentcareers.com
xeroxsupplies.ru
xeroxtechnology.com
xeroxtoner.ru
xeroxuae.com
xeroxventures.com

xeroxworkcentre.ru
xescorts.com.au
xesiding.com
xestra.ie
xeva.ca
xevenskills.com
xevensolutions.com
xfactor.partners
xfactorcoatings.com
xfactorpaintballpark.com
xfactorprime.ptenhance.app
xfactorsg.com
xfactortradingsystems.com
xfamunity.com
xfauthenticator.com
xfcfight.com
xfdre.com
xfighstore.se
xfiregroup.com
xflow.5flow.net
xforce.net
xforcebody.mysites.io
xforcephiladelphia.com
xforcetacusa.com
xforia.com
xforiacare.com
xforiaglobal.com
xfranksun.com
xgamesresearch.com
xgamestravel.com
xgconsultantsgroup.com
xgdsystems.com

25317

25318

xge.to
xgenex.com
xgentechllc.com
xglass.co.il
xgoadvisors.com
xgolf.com.au
xgolfwisconsin.com
xgolfwpb.com
xgreensynthetic.com
xgrowth.com.au
xgs.at
xgsenergy.com
xguinguispsychotherapy.com
xgymfitness.se
xh063g4qoo2h.wpeproxy.com
xhail.com
xhdattach.com
xhelectric.net
xholdingsllc.com
xhost.se
xhz.earth
xiangaiono.com
xiaopanxuephoto.com
xiaoqli.com
xiasker.com
xibcn.es
xibitsolutions.com
xicato.com
xico.mysites.io
xico.org
xicomtech.com
xielos.cloud

xielos.com
xielos.us
xift.com
xigentbenefits.com
xiiikings.com
xijet.com
xik.com.mx
xilaempire.com
xiliotx.com
ximene.net
ximenez.betagroup.com
ximenez.cat
ximenez.com
ximenez.es
ximenez.pt
ximenezgroup.com
ximuwu.com
xinandvoltaire.com
xinandxinphotography.com
xindustrialparks.com
xingboundaries.com
xingman.fr
xingumedical.com
xinguo.ieor.berkeley.edu
xingusystems.com
xinvestigations.com
xionlab.com
xiosglobal.com
xiowatersystems.com
xiphosstrategies.com
xiricompany.com
xirisvaluations.com

25319

25320

xistfitness.com
xitadel.net
xitax.co.uk
xiting.com
xitinsurance.com
xitranch.com
xitwisely.com
xiva.in
xivic.com
xivix.co
xixichaptersigmachi.com
xiumw0i5t18zvk.sandbox.proteusho
xk.thepettap.com
xkeenblades.com
xkiconstruction.com
xl-aag.com
xl-container.no
xl-minilager.no
xl-tank.no
xl-yachting.com
xlabour.co.nz
xlamericanbullypuppiesforsale.com
xlash.com.ua
xlauctiongroup.com
xlbrands.biz
xlbrands.com
xlbullyornot.com
xlc-almada.stg.upliftcro.co
xlconstruction.com
xlcr.ae
xlcrdubai.com
xlcreativedesigns.com

xlcruae.com
xlcs-access.com
xlcspartners.com
xldigital.com
xle.io
xlearnconferenceva.org
xleducation.mysites.io
xlentcare.com
xlentluxurytravel.com
xlentpainterslllc.com
xlentpainting.com
xler8solutions.com
xlerant.com
xlerateauctions.com
xlerateday.com
xlerategroup.com
xlfutureleaders.com
xlhlink.asia
xlhlink.com.au
xlhnetwork.org
xlhnewstoday.com
xlhtreatmentreport.com
xlindustries.com
xlitefacts.com
xllerate.com
xlmarketing.com
xlmojo.com
xln.org
xlnorth.com
xlongevity.com
xlplastics.com
xlr40.com

xlr8academy.com
xlr8playerdevelopment.com.au
xlr8propertybuying.com
xlsportsconsultancy.com
xlutleie.no
xlvsystem.com
xlwhip.com
xlwins.com.au
xm.fitness
xm42.com
xmarketing.no
xmartinelaw.com
xmas.reevebutchers.co.uk
xmasinoldtown.com
xmasmonster.com
xmcyber-staging.com
xmcyber.com
xmetal.com
xmicapital.com
xmicrowave.com
xmlfg-w.com
xmscloud.cambiumnetworks.com
xmt.construction
xmvoice.blog
xmwash.com
xn--0z2bs0dguozvb.com
xn--299a36v4vgezg.com
xn--2h3b11oppkenc.com
xn--2i0bn9ch4bs24c.com
xn--392bt1ig3f63i.com
xn--3js31gyg241d5z2cdea.xn--ses5
xn--4dbecbbjb2a8bp4frax.xn--4dbr

xn--5dbafgcufubsw9d.xn--4dbrk0ce
xn--6dbaacacgdbcywd9exa9c8c4a
xn--9i1b34ie5ag98b89dkta.com
xn--9k3b13pppkenc.com
xn--9m5bi27ra130b.com
xn--afterworknorrkping-q3b.se
xn--agrandedeciso-7eb.com
xn--arvogddsbo-5cb.no
xn--asmod-wua.dk
xn--augenarztpraxis-dbendorf-ctc.c
xn--bahnhof-sd-aarau-rzb.ch
xn--bdasgen-hxa3m.se
xn--bedrebrnde-j6a.dk
xn--bf-eka.se
xn--bigbit-uva.net
xn--bna-snaa.fi
xn--bna-snaa.fi
xn--bnakallio-07aa.com
xn--bnakallio-07aa.fi
xn--borgholmsrrteknik-8zb.se
xn--brelmatt-reiden-0vb.ch
xn--brumtrafikkskole-uob.no
xn--bstkreditkort-bfb.com
xn--btofiske-9za.se
xn--buynringspark-6fb1y.no
xn--c79a42jn7h14o9gg6lea70y.com
xn--c79a63xd7ft9e7sd76r.com
xn--c79a63xt3eoxh7ycv2ra20puo.c
xn--casinnonaarns-rhb.com
xn--cateringmessest-iub.dk
xn--crditrapide-cbb.fr
xn--crrupted-54a.com

xn--danahospitalit-okb.ca
xn--danskestandardfrger-zxb.dk
xn--davvimets-32a.com
xn--delphinemasantautrement-occ.f
xn--detgodemdested-xqb.com
xn--die-immobilienhndler-pzb.ch
xn--digishk-9wa8n.fi
xn--direktina-c3a.se
xn--diseointeligente-9tb.org
xn--e-jululaat-4bb.ee
xn--eck1a1h9azdze.com
xn--eckep6cd2kc9c8j.com
xn--elmss-hrabc.fi
xn--emploi-ingnieur-knb.com
xn--esmsalon-d1a.com
xn--espaol-zwa.ethnos360.org
xn--familienoase-kinderglck-wpc.ch
xn--feinfrilig-u9a.ch
xn--feinfrilig-u9a.com
xn--fi-wra.net
xn--funata-vwa.com
xn--gewerbehaus-beromnster-8ic.ch
xn--gewerbepark-station-nnikon-0h
xn--gf-eka.at
xn--glaskrpertrbung-dtb2i.com
xn--godtbrnde-l3a.dk
xn--grillkket-57a.se
xn--gmer-fliegen-xob.com
xn--gmer-fliegen-xob.de
xn--gmtnapp-64a.no
xn--hardfeld-zrich-psb.ch
xn--havhst-eya.dk

25325

xn--heizl-mua.ch
xn--hinnavgen-b3a.no
xn--hjhuset-q1a.com
xn--hjsmoseenergipark-00b.dk
xn--hpara-fwa.com
xn--humnifest-t8a6g.com
xn--hyfjellsmatnorge-lxb.no
xn--ikntyneidenpalveluneuvonta-hho
xn--ise-leu-80a.ch
xn--jenklinikkensoptik-f4b.dk
xn--jmfr-loa4i.net
xn--jmlikhalsa-q5a.se
xn--jobbapbriab-28a.se
xn--johtoryhm-32a.fi
xn--jordmdrene-4cb.no
xn--jrgensensrr-rfbj.com
xn--jrgensensrr-rfbj.se
xn--kdenjlki-0zae.fi
xn--khlhausranchcoolers-59b.com
xn--khuvision-5bb.co.nz
xn--kokouskytnnt-mcbc6y.com
xn--kokouskytnnt-mcbc6y.fi
xn--kollahjrtat-r8a.se
xn--kpkompassen-rfb.se
xn--kungsgrillenvxj-dlb22a.se
xn--kuntokeskusbna-6pba.com
xn--kuntokeskusbna-6pba.fi
xn--laflammemontral-ejb2n.com
xn--laflammemontreal-4lb.com
xn--lckej3ab6kzcxfqaf0jeb.com
xn--ledomainedelaclart-swb.fr
xn--lemeilleurest-ct-9lb9npi.ca

25326

xn--lindalensfnsterputs-z6b.se
xn--lindalensstd-qcb.se
xn--lindalenstillggstinster-77bf.se
xn--lna1000-exa.nu
xn--lna2000-exa.nu
xn--lna3000-exa.nu
xn--lna4000-exa.nu
xn--lnagratis-52a.nu
xn--lnakut-iua.se
xn--lnarntefritt-jcbk.se
xn--lneaticaluma-eeb6c.com
xn--lnidag-iua.nu
xn--lnium-mra.com
xn--lnutaninkonst-pfb.com
xn--lnutanskerhet-hfbi.net
xn--lringomvrdighed-xibh.dk
xn--lsesmedamager-pfb.dk
xn--lunchhman-jcb.se
xn--lundalgret-v5a.se
xn--lystplunsj-55a.no
xn--mgbabsx2kna.com
xn--msatannklinikk-6tb.no
xn--mlle-5qa.se
xn--mnchen-kosmetik-zvb.de
xn--mnchner-piett-mfb26a.de
xn--mntyharju-v2a.fi
xn--mondnmleri-t5ao.se
xn--multadetrfico-ceb.com
xn--neugass-zrich-4ob.ch
xn--neugasse-zrich-psb.ch
xn--newerth-v3a.com
xn--ngbad5b1g.net

25327

xn--nkedsunday-h4a.com
xn--nordptakst-55a.no
xn--norgeln-jxa.com
xn--nrgaardandersenoptik-bcc.dk
xn--ntcasinoutanspelpaus-bzb.com
xn--o80bn2vo5bhvj6d282b4xi.kr
xn--oliennesdessources-9vb.ca
xn--oliennesdessources-9vb.com
xn--om2b23a903b46f.com
xn--on3b95qqna05u.com
xn--opplevmly-c3a4s.no
xn--orthopdicum-dortmund-gzb.de
xn--p22b018a99c.com
xn--p22b03c18o8nk.com
xn--p22b03c2w77i.com
xn--p22b03cg8o1ok.com
xn--p22bz14ba11g.com
xn--p89anzg24betd54dkw2abga.co
xn--pdagogik-plus-bfb.com
xn--pequeoespaciosgranvida-whc.
xn--perhj-yua.no
xn--pharaoma-eib.com
xn--pieksmki-4zab.fi
xn--pikkujtti-02a.fi
xn--pmp-stratgie-jeb.com
xn--pmpstratgie-ibb.com
xn--produitsamouretbeaut-u2b.com
xn--psykologisk-frstehljp-x3b12b.dk
xn--psykologiskfrstehljp-z0b30b.dk
xn--quich-fsa.be
xn--quichcatering-fhb.be
xn--redecoratubao-tkb.es

25328

| |
|---|
| xn--registrera-varumrke-vwb.nu |
| xn--resefrmjandet-gfb.se |
| xn--rpidoautoprstamo-frnb8m.com |
| xn--rtselweg-reidholz-gqb.ch |
| xn--rygqmrgsskada-ffb.se |
| xn--s3fla564bxa402ma.com |
| xn--shkmiesturku-gcb8w.fi |
| xn--skbuhytjellsmat-llb04a.no |
| xn--skepparslvsgk-qmb.se |
| xn--smkpsmagen-45aj.dk |
| xn--smod-gra.dk |
| xn--smod-gra.nu |
| xn--smslndirektutbetalning-r5b.se |
| xn--smslnsnabbt-08a.com |
| xn--snabbtln-g0a.com |
| xn--solrglass-n8a.no |
| xn--sorten-fr-morgen-qzb.ch |
| xn--sortenfrmorgen-msb.ch |
| xn--spektrumvelvre-cjb.no |
| xn--spr-bestefar-wjb.no |
| xn--srya-grab.com |
| xn--sryalykke-l8ab.no |
| xn--stlandbygg-zcb.no |
| xn--storybrandenespaol-20b.com |
| xn--stpejernsovner-rqb.no |
| xn--stuble-immo-m8a.ch |
| xn--stuble-immobilien-rqb.ch |
| xn--stubleimmobilien-wnb.ch |
| xn--svenskbrandttning-1qb.se |
| xn--sverigeln-d3a.com |
| xn--svoldrupkrenergipark-q0b.dk |
| xn--t8j4aa4n591mfysufphz5c0douv |

| |
|---|
| xn--t8j4aa4n591mw7qvgcc22gzwrv |
| xn--taxi-blmrker-xfb.de |
| xn--tiefgaragenpltze-7nb.ch |
| xn--timmermannsstlen-xxb.no |
| xn--tmtoimii-0zab.fi |
| xn--trbur-wua.no |
| xn--trkeosaminua-gcbd.fi |
| xn--trnderkassa-hgb.no |
| xn--u8ju02jv3inhb564c.jp |
| xn--ullevitrafikkskole-8tb.no |
| xn--upphovsrttsskolan-xqb.se |
| xn--vb0bq59a5nduza52z.com |
| xn--vo-yeren-74a.no |
| xn--vringfoss-hotel-5tb.no |
| xn--vringfoss-hotel-lxb.no |
| xn--vsshktech-x2a4r.fi |
| xn--werkstdtli-v5a.ch |
| xn--wohnen-am-bch-lfb.ch |
| xn--wohnen-am-bch-lfb.li |
| xn--wohnen-am-bchli-bib.ch |
| xn--yck5cxbq6c6131cvwxxa.com |
| xn--ys7bwoa.com |
| xn-global.com |
| xnetworth.com |
| xntrixart.com |
| xnu.co |
| xnwdigital.com |
| xo-ns.com |
| xo-solar.com |
| xo-solar.de |
| xo-solar.eu |
| xo2condos.com |

| |
|---|
| xoadvisors.com |
| xoaesthetics.com |
| xoafterglow.com |
| xobakingco.com |
| xobee.com |
| xobeecloud.com |
| xobiologix.co |
| xobox.club |
| xobrittanymarie.com |
| xobuilding.com |
| xocchiali.com |
| xochurchpartners.com |
| xocondos.com |
| xocount.com |
| xode.com |
| xodelabels.com |
| xodesignco.com |
| xodoheadwear.com |
| xodus.ca |
| xodustech.com |
| xogala.com |
| xohawaii.com |
| xohealth.com |
| xojazzle.com |
| xojennieleigh.co |
| xojostudios.com |
| xoladan.com |
| xolar.de |
| xoloveeros.com |
| xolutioncommunications.com |
| xolv.com |
| xomad.com |

| |
|---|
| xomandyscott.com |
| xomarkets.com |
| xomarriage.com |
| xomemories.com |
| xona.brandsreport.com |
| xonar.co |
| xoneprecision.com |
| xonidata.com |
| xonsult.com |
| xop.ai |
| xopandora.com |
| xophthalmics.com |
| xorconsulting.ca |
| xorosoft.com |
| xosandemv.com |
| xosavethedate.com |
| xoshannonnicole.com |
| xosimulcast.com |
| xosocialhaus.com |
| xosol.com |
| xospherecoaching.com |
| xotels.com |
| xotheglow.com |
| xovalerierenee.com |
| xovr.co.uk |
| xoxomoto.com |
| xoxosaraiphotography.com |
| xoyo.co.uk |
| xp-3d.com |
| xp.se |
| xpac.xcelenergy.com |
| xpace.com |

xpactactical.com
xpan.ca
xpand.us
xpandapp.io
xpanddigital.io
xpandingyourself.com
xpandion.com
xpandpr.com
xpandpr.org
xpandyachts.com
xpansiv.com
xpastorjobs.com
xpauto.iloveedge.co.uk
xpchoice.com
xpconstructioncorp.com
xpd.it
xpdboots.com
xpe.co
xpectup.com
xpedepay.com
xpedite-services.com
xpedition.co.uk
xpedition.fi
xpedition7.com
xpeditive.com
xpel-uk-installshop.co.uk
xpel.be
xpel.ch
xpel.co.uk
xpel.com.au
xpel.com.mx
xpel.com.tw

xpel.cz
xpel.de
xpel.dk
xpel.es
xpel.fr
xpel.gr
xpel.in.th
xpel.kz
xpel.nl
xpel.no
xpel.pl
xpel.ru
xpelbiggleswade.co.uk
xpelbloomington.com
xpelboise.com
xpelcare.com
xpelcyber.com
xpeldealer.com
xpeldealer.mx
xpeleu.it
xpeleu.se
xpelherts.uk
xpellasvegas.com
xpellittlerock.com
xpelscottsdale.com
xpeltraining.com
xperi.com
xperience.communitybrands.com
xperience.turntonetworks.com
xperiencealaska.com
xperiencemerz.com
xperiencenewagegaming.com

25333
25334

xperiencespa.com
xperiology.com
xpertconsultantinsurance.ca
xpertechs.com
xpertekhvac.com
xpertex.com
xpertfilmsolutions.com
xpertfitness.com
xpertise360.com
xpertpestcontrolmi.com
xpertpolefitness.com
xpertrealty.com.au
xperttinting.co.nz
xpertworkwear.com
xpeveryday.com
xpgroup.iloveedge.co.uk
xphozah-hcp.com
xphozah-patents.com
xphozah.com
xphozahpro.com
xphysio.com.au
xpimiami.com
xpirient.news
xpirient.team
xpirit.ch
xpirit.in
xpirit.io
xplane.emsbk.com
xplanewhy.com
xplastix.com
xpleague.com
xplicitaudio.com

xplicitcoding.com
xploiter.com
xplorallen.com
xplorandersonmill.com
xplorcarrollton.com
xplorcastlehills.com
xplorcirclec.com
xplorcrowley.com
xploredreams.net
xplorelocal.ie
xploremystore.com
xplorer.vc
xplorerty.com
xplorewater.com
xplorgeorgetown.com
xplorleander.com
xplormansfield.com
xplormarinecreek.com
xploroxygen.com
xplorparkwoodhill.com
xplorpreschool.com
xplorriverstone.com
xplorroundrock.com
xplorsenderaranch.com
xplorspringrhodes.com
xplorspringwestrayford.com
xplortek.ca
xplortimberland.com
xplortoday.com
xplosionstaff.com
xplosiveedge.com
xplr.no

25335
25336

xplspro.com
xpmatters.com
xpmegametro.org
xpndinteractive.com
xpo.health
xpocdjobs.com
xpofclaims.com
xpointpreschool.org
xpoleacademy.com
xpolemexiconew.xpoleus.com
xpolice.ca
xpolocalpr.com
xpoma.com
xpon.ai
xpondigital.com
xponent-demo.csgi.com
xponent21.com
xponential-leadership.com
xponentialworks.com
xponentpower.com
xportautos.com
xporter.uk
xpress-360.com
xpress-insurance.com
xpress-shopinc.com
xpress.princetonclub.net
xpressaircraft.com
xpressbankruptcy.com
xpressbio.com
xpressenergypa.com
xpressga.com
xpressgarage.co.uk

xpressgoods.com
xpresslifrentals.com
xpressnotice.com
xpresspoolservice.com
xpresstechfreight.com
xpresstrailersalesga.com
xpresstruckwash.com
xpressvideoproductions.com
xpressvpn.net
xpressxteriorsmn.com
xprintserver.com
xprintserver.net
xproapp.skywardinsurance.com
xproapp.xterminatorpro.com
xps.net.au
xpsa.com
xpsconnect.com
xpservices.us
xpslane.com
xpsports.com
xpspressurewashing.com
xpsship.com
xpstudio.cn
xpstudio.co
xpstudio.co.uk
xpstudio.de
xpstudio.dk
xpstudio.es
xpstudio.eu
xpstudio.fi
xpstudio.it
xpstudio.se

xpstudio.uk
xpulser.com
xpungechicago.com
xpungeindy.com
xpyfilmandmedia.com
xqinnovation.com
xqsuperschool.org
xquisite.co
xquisiteblinds.com
xquisitefloors.com
xquisitesolutions.com.au
xr.church
xr.hurb.com
xr3d.com
xra.org
xrayaprons.co.uk
xraysondemand.com
xraytech.org
xrcc.external.xerox.com
xrcise.co.uk
xrcmi.com
xrcusda.com
xrdi.com
xrdojo.com
xrds.nl
xrgia.no
xrhealth.co.il
xrhealth.com.au
xrhumanity.net
xrm.je
xrmarchitects.com
xrns.org

xrnutrition.co
xrnutrition.com
xroyalty.io
xrpdx.org
xrpeds.org
xrpi.co
xrpure.com
xrseattle.org
xrupdate.com
xrvzn.com
xrxtech.com
xs-construction.com
xs-custom.pro
xsassetmanagement.com
xsbrokers.com
xseedcap.com
xsel-labs.com
xsellaacquisitions.com
xsellis.art
xseriespro.com
xshot.com
xsite.support
xsitebraehead.com
xsitemachinecontrol.com
xsitemodular.com
xsive1.com
xsnet.com
xsociety.net
xsolis.com
xsolution4cash.com
xsolution4dreamhome.com
xspedite.com

| |
|---|
| xspublicrelations.com |
| xsquared.com |
| xssentials.com |
| xsspace.com |
| xstreamgutterco.com |
| xstreaminspections.com |
| xstrhomes.com |
| xstructure.net |
| xstudentcard.com |
| xt2.com.au |
| xt365.co.uk |
| xt4.com.au |
| xtalks.com |
| xtasycruises.com |
| xtdirect.com |
| xtechpads.com |
| xtechsys.com |
| xtelligentvirtualsummits.brighttalk.com |
| xtellusadvisors.com |
| xtelluscapital.com |
| xtelluseurope.com |
| xtelluspartners.com |
| xtellusventures.com |
| xten.co.nz |
| xtend5.com |
| xtend5cba.com |
| xtend5hemp.com |
| xtendandclimb.com |
| xtendbarre.com |
| xtensionit.com |
| xteriorpressurewash.com |
| xterlogistics.se |

| |
|---|
| xtermin.com |
| xterminatorohio.com |
| xterminatorohio.net |
| xterrasolutions.com |
| xthetics.org |
| xtheticsmedspa.gallery |
| xtholdings.com |
| xti.us |
| xtiaerospace.com |
| xtianperry.com |
| xtistage.dvsrv.org |
| xtivia.com |
| xtivia.us |
| xtivity.com |
| xtncognitivesecurity.com |
| xtp-spark.com |
| xtprecision.com |
| xtpspark.com |
| xtra.xavier.edu |
| xtrabitcoin.com |
| xtrachef.com |
| xtrachelps.com |
| xtractsolutions.com |
| xtrahair.be |
| xtraining.ca |
| xtrajunk.com |
| xtrajunkremoval.com |
| xtramart.com |
| xtraoak.com |
| xtravagantjourneys.com |
| xtravahealth.com |
| xtravix.com |

| |
|---|
| xtravl.com |
| xtreme-brand.com |
| xtreme-fry.com |
| xtreme-oils.com |
| xtremeairacademy.com |
| xtremeautobodyaz.net |
| xtremeautosoundky.com |
| xtremecables.com |
| xtremecleanmt.com |
| xtremecrane.com |
| xtremefabllc.com |
| xtremefunamusements.com |
| xtremegraciejujitsu.com |
| xtremeh2o.net |
| xtremeh2ofwb.com |
| xtremeheat-air.com |
| xtremeheatandair.com |
| xtremeheatingandcooling.com |
| xtremeledscreens.com |
| xtremelimocolumbus.com |
| xtrememedia.net |
| xtrememobilesolutions.com |
| xtremeplayproducts.com |
| xtremeproducts.com.au |
| xtremeprotex.me |
| xtremerecognition.com |
| xtremeresortok.com |
| xtremerobes.co.uk |
| xtremestainless.com |
| xtremesynergyfingerprinting.com |
| xtremetintz.com.au |
| xtremetiregarage.com |

| |
|---|
| xtremetowingfl.com |
| xtremetrailers.com.au |
| xtremewaterpros.com |
| xtremity.com |
| xtrendsmedia.com |
| xtricoaching.com |
| xtrmplatform.io |
| xtronics.ca |
| xtrutech.com |
| xtruthbms.com |
| xtscommodities.com |
| xtstrailers.com |
| xuefaith.co.uk |
| xulfi.me |
| xumu.agency |
| xuper.com |
| xuron.io |
| xuxu.co.nz |
| xvend.com.au |
| xvicollective.com |
| xvisa.balajagarabalig.com |
| xvisorypartners.com |
| xviz.com |
| xvsupport.wiki |
| xwander.de |
| xwander.fi |
| xwander.nl |
| xwander.se |
| xwp.nl |
| xwp.sou.edu |
| xx-xyathletics.org |
| xxangels.com |

xxiiblueprint.mysites.io
xxiibrands.com
xxponential.com
xxx.xxx
xxxmagsplus.com
xxxx.com.au
xybeancounters.com
xycdesign.com
xygenyx.com
xyience.com
xylander.co.uk
xylearningcenter.com
xylem.ca
xylembenefits.com
xylemcanadabenefits.ca
xylemcompany.com
xylempartners.co.uk
xylemservicesolutions.com
xylemtech.com
xylitol.org
xyloentertainment.com
xylogenesis.com
xylradio.com
xylyxbio.com
xymox.com
xymox.org
xynteo.com
xypro.com
xytechsystems.com
xytelcorp.com
xytell.com
xyz-graphics.com

xyz.ehubnetworks.com
xyz.magna5.io
xyzagen.com
xyzbuy.online
xyzcbdgroup.com
xyzdigitalmodel.com
xyzdigitalmodeling.com
xyzdigitalmodels.com
xyzdigitalprototype.com
xyzdigitalprototypes.com
xyzdigitalprototyping.com
xyzgraphics.com
xyzmedia.com.au
xyzrestorations.com
xyzsf.com
xyzsfo.com
xzdatadesign.com
xztlenz.de
y-driver.com
y-massage.net
y-mesoftball.com
y-pern.org.uk
y-suites.com
y-xis.com
y1013fm.com
y12a1tactical.com
y12fougives.org
y2consultants.com
y2magenta.com
y2yavery.org
y3c.com
y4life.martian.website

ya-go.mx
ya.law
yaac.breakthrought1d.org
yaamaya.laneterralever.com
yaayletstravel.com
yabbafishingcharters.com
yabie.com
yabimoney.com
yacancergabfest.org
yacenter.org
yachsocial.ca
yacht-getaway.com
yachtail.com
yachtasea.com
yachtblinds.com
yachtboat.miami
yachtbrokersinc.com
yachtcharterdubai.ae
yachtchartergroup.com
yachtclubtci.com
yachtclubterrace.org
yachtcovecondos.com
yachtdeck.com
yachtdetailing.com
yachtexam.com
yachtforce.co.uk
yachthavenpark.com
yachtify.co.uk
yachtingcareers.com
yachtingexperts.com
yachtloans.com
yachtmastersms.com

yachtmgtservices.com
yachtmvp.com
yachtrentalsandiego.com
yachtrocksongs.com
yachts.me
yachts.peninsula360.com
yachtsaleswest.com
yachtsecurity.com
yachtsman.ltd
yachtsurveying.info
yachttimeless.com
yachtunbridled.com
yachtwithfreedom.com
yack.ai
yacknox.com
yackwealthmanagement.com
yacollege.edu
yacoubelite.com
yacows.com.br
yacowslabs.com.br
yada.com
yadafactor.com
yadchessed.org
yaddavidyitzchak.org
yadeanicaragua.com
yadkinbc.org
yadkinvalleyrealestate.com
yaegerarchitecture.com
yaekelinsurance.com
yael.photos
yaelbendahan.com
yaelconsulting.com

yaelsteren.com
yaeltex.com
yaeservices.com
yaf.org
yaffafredrick.com
yaffafredrick.net
yaffafredrick.org
yaffowinery.co.il
yagala.dvsrv.org
yagd.org
yagerbarge.com
yagercekse.net
yagerweber.com
yagirlsmalls.com
yagla.com
yagroup.com
yahagency.com
yaharawins.org
yahhomecare.com
yahngcenter.berea.edu
yahouamusements.ca
yahresources.org
yahuahyouth.com
yahudahliving.com
yahwehpottery.com
yainnymorales.com
yaizavarona.com
yak.camp
yak.rocks
yakama.com
yakety.yakk.com.au
yakfab.com

yakimaaccidentinjurylawyers.com
yakimabait.com
yakimafreepress.org
yakimaortho.com
yakimarestaurantweek.com
yakimasmiles.com
yakimasportsperformance.com
yakimatransfer.com
yakimavalleydentistry.com
yakimono.com.au
yakivu24.com
yakpack.rumackresources.com
yaksfitness.net
yakstore.camp
yaksyouthcenter.com
yakutaconsulting.com
yakutatlodge.com
yalainaelori.com
yaldei-ya.co.il
yaldoulaw.com
yale71.org
yale72.org
yaleaders.org
yalebiblestudy.org
yaleclubofthesuncoast.org
yaledailynews.com
yaleforklifts.com
yalegardens.ca
yalejreg.com
yalekadeskymd.com
yalelewislaw.com
yalematerialhandling.be

yaleschoolnj.com
yaleschoolpa.com
yalesvillevet.com
yalet2dm.com
yaletown.com
yaleyouthministryinstitute.org
yaliberty.expo-genie.com
yall.lisahashman.dev
yalla-devops.com
yalla-yalla.co.uk
yallahisrael.org
yallamedia.co.nz
yallicaferivercenter.com
yallingupbeach.com.au
yalttravel.com
yalo.au
yalo.com.au
yalsa2020.learningtimesevents.org
yalsa2021.learningtimesevents.org
yamabushiart.com
yamaconsulting.com
yamaha-dealer.network
yamaha-indianapolis.com
yamaha-vonore.com
yamahanic.com
yamaharightwaters.com
yamahasynth.com
yamamotoarchitecture.com
yamamotoarchitecture.tugboatgroup
yamamotolaw.pro
yamanakahomes.com
yamas.ai

yamasgroup.org
yamaskalocation.com
yamatoamericas.com
yambacove.palmlakeresort.com.au
yambowl.com
yameanstudiosclone.mysites.io
yameanstudiosfilms.com
yamhillcarlton.org
yaminma.com
yampasandwichco.com
yampavalleyinsurance.agency
yampu.com
yamwi.org
yanacall.com
yanakgroup.com
yanakinsgroup.com
yanamatosian.com
yanaschicht.com
yanasystems.com
yanazemlycoaching.com
yanbufood.com
yanceylegal.com
yanceyrealty.com
yancheprise.wa.edu.au
yanchepvet.com.au
yancyforums.com
yancyinteriordesign.com
yandcconstruction.net
yandillarose.com.au
yandillarose.net.au
yandinahotel.com.au
yandtrocks.com

yaneer.world
yanelistoresphotography.com
yaneztreeserviceexperts.com
yanfoundation.com
yangonmeditation.org
yangortho.com
yangresearchlab.stanford.edu
yanick.co
yaninasemenovich.com
yaniquebell.com
yaniquechamberscounseling.com
yanishhomesolutions.com
yaniuriarte.com
yanivboost.com
yanivetcleaningservices.com
yankeecollection.com
yankeedoodleinc.com
yankeedumpster.com
yankeefireplace.com
yankeehome.com
yankeehomeimprovement.com
yankeehomeplumbing.com
yankeemattress.com
yankeeonsite.org
yankeeontheprairie.com
yankeepointcharitablefoundation.com
yankeepointmarina.com
yankeeremodeler.com
yankeerungc.com
yankeesalvage.com
yankeesshow.com
yankeetradesman.com

25353

yankeetrailsgroups.com
yankeevillageofoldsaybrook.com
yankeevillageoldsaybrook.com
yankeeyardworks.com
yankmarine.com
yanksair.org
yanktoncontactcenter.org
yanmulogisticsparks.com
yanmuparks.com
yanndarwin.com
yannicustom.com
yannoo-dj.com
yanokinsurance.com
yanow.com
yansourcing.com
yantes.photo
yantra24x7.com
yaqvistainlesssteel.com
yap.tamu.edu
yapa.se
yapacopia.com
yapicap.com
yapp.us
yappylife.com
yaps.org
yapsody.com
yapsody.de
yapsody.events
yapsodyliving.com
yaqubandco.com
yaquicharity.org
yaragreen.com

25354

yarahhaidarmd.com
yaralia.com.au
yaranculture.org
yaransuites.com.au
yarbertowingandtransport.com
yarboroughsurfaces.com
yarboughdesign.com
yarboughhomerepair.com
yarboughlaw.net
yarboughperio.com
yarbyggas.no
yard-architect.com
yard-doc.com
yard.cloud
yardandpaddock.com.au
yardbarberhandyman.com
yardbarusa.com
yardboys.ca
yardcare.com
yardcare.toro.com
yardcareservicesutah.com
yarddudesllc.com
yardenbarkan.com
yardenforcer.com
yardeni.com
yardenibook.com
yardenterprises.com
yardenwines.com
yardgardens.com
yardguardllc.net
yardheatingandcooling.com
yardleycattleco.com

25355

yardleyeyecare.com
yardleyinserts.com
yardleymakefieldfire.com
yardleypost317.org
yardlinespecialevents.com
yardlink.com
yardmastersofamerica-nv.com
yardmastersofamerica.com
yardnine.com
yardnyc.com
yardpatrolpros.com
yardpods.com
yardpopoc.com
yardsalestore.com
yardscapebella.com
yardselfstorage.co.uk
yardserviceondemand.com
yardservices.com
yardsignsnearme.com
yardsmartmarin.org
yardsmith.info
yardspend.com
yardstickers.com
yardstickmanagement.com
yardstik.com
yardsweepers.net
yardsworth.com
yardwhistle.com
yardwoo.com
yardworksaustin.com
yardy.com.au
yardzen.co

25356

yardzen.com
yardzen.net
yaretreat.hopeprc.org
yargerwealth.com
yaringa.com.au
yarlap.com
yarmoukhealthycity.org
yarmouthcapecod.com
yarmouthgroup.ca
yarmouthlibrary.com
yarmouthlibrary.net
yarmouthlibrary.org
yarmouthlinks.ca
yarmouthmariners.com
yarmouthpto.org
yarmysarmy.com
yarnaddicted.com
yarnall.com
yarnallrecordsmgmt.com
yarnallsgarage.com
yarneshop.com
yarnfieldpark.co.uk
yarnfieldpark.com
yarnhealth.com
yarnhealth.com.au
yarningupafterstroke.au
yarningupafterstroke.com
yarningupafterstroke.com.au
yarningupafterstroke.org
yarnmarketnews.com
yarnnup.com.au
yarnsouq.com

yarokatechnologies.com
yaroninjurylaw.com
yarrajones.com
yarralaw.com
yarramcaravanpark.com.au
yarramancp.au
yarravalleygourmetfoods.com.au
yarravalleynissanxtrail.com.au
yarravillevet.com.au
yarrawongadenismedical.com.au
yarrowgroup.com
yarrowhotelparkcity.com
yarrowtherapy.com
yarts.com
yarventuresvending.com
yarzin-sella.com
yasaminsalavatian.com
yasenorthopaedics.co.uk
yashabutler.com
yasmenemumby.com
yasminanne.co.uk
yasminbashirova.net
yasminbreden.com
yasminecarmenphoto.com
yasmineevjen.com
yasminenicole.com
yasminepalace.com
yasminfernandes.com
yasminqureshi.org.uk
yasminyoung.com
yasocbd.com
yassbowlingclub.com.au

25357

25358

yasscenter.org
yassearthmovers.com.au
yasserelleathy.com
yassersoliman.com
yassss.io
yastephotography.com
yatalaheadworx.com.au
yatalatruckwash.com.au
yatama.com.au
yatc.org
yatcoenergy.com
yateleymot.co.uk
yates-usa.com
yatesanderson.com
yatescidermill.com
yatescommunications.com
yatescountynyhmp.com
yateselectricalservicestx.com
yatesethnichaircare.com
yatesins.com
yatesplumbingandgas.com.au
yatesservices.com
yatirwinery.com
yatoomagroup.com
yatoomaoil.com
yatripabari.com
yattabrasil.com.br
yatzuri.com
yav.org
yavapaichiropractic.com
yavapaihillshoa.com
yavapaihrconsulting.com

yavar.it
yaygoo.org
yavneh40.thetwo.me
yavnehcollege.org
yavnehdinner.com
yavnehgolf.org
yavnehprimary.org
yavoytravel.com
yawebhost.com
yawforsenate.com
yawisconsin.org
yawpezine.com
yavuv.com
yavacalls.com
yayafoundation4hl.org
yayasanwam.id
yayaspherestudios.com
yaycoloringpages.com
yayedibles.com
yayfor.us
yaymarkets.com
yays.com
yayvr.se
yazainauto.com
yazdanidental.ca
yazdiseattle.com
yazdmechanical.com
yazhiexim.in
yazoobrew.com
yazooinfo.com
yazoomats.com
yazuyachting.com

25359

25360

yb-a.com
yb-storage.com
yb888.org
yba.ca
ybarraproperties.com
ybaynes.studio
ybc.tv
ybca.org
ybcbd.org
ybcc.org
ybccs.org
ybccsandbox.com
ybconline.com
ybcspartnership.org
ybdevelopment.com
ybdonline.edu
ybems.org
ybenets.tjuvkik.se
yberapro.com
yberausa.com
ybgfestival.org
ybl.beauty
yblc.org
yblnow.com
ybloc.gbtesting.us
ybloc.org
yblock.com
ybofkc.com
yboldgold.org
ybonniechi.com
yborcitybrewing.com
ybornow.com

ybpf.com.au
ybprep.com
ybrstudios.com
ybtaekwondo.com
ybtech.law
ybwelding.com
ybwbook.com
yc-financial.com
yc.yccd.edu
ycal.us
ycanth.com
ycarautorepair.com
ycbtpartyrentals.com
ycbtservices.com
yccc-test.staging.stickyhosting.co.u
yccd.edu
yccdfoundation.com
yccdfoundation.org
yccestates.com
yccf.org
ycchal.org
yccogden.org
yccousineau.ca
yccservicecentre.co.uk
ycdesis.com
ycfwv.org
ycginvestments.com
ycharch.com
ychome.co.nz
ychomes.co.nz
ycm.com.es
ycmalliance.com

ycmedical.ca
ycmproducts.com
ycplant.co.uk
ycpracademy.com
ycprt.org
ycq.ca
yct.academy
ycyckiosk.com
yd.org
yda.nsl.com
ydarkansas.org
ydcdesign.com
yddrive.com
ydesignco.com
ydfwellness.com
ydhm.org
ydisciple.com
ydfflic.com
ydnc.org
ydnsports.org
ydorhotel.com
ydraw.com
ydsmiami.org
ydsurvey.com
ydy.hku.edu.tr
yeadoninc.com
yeageragency.com
yeagermarketing.com
yeah.vet
yeahboxx.de
yeahhaus.com
yeahiwantit.com

yeahnahquizzes.com
yeahsamake.com
yeahwhatshesaid.net
yealinkdubai.com
yealmkitchens.co.uk
yeamediagroup.com
yeanetworks.com
yeannwebdesigns.nl
year23.eu
yearbeard.org
yearbook.tamu.edu
yearbookdiscoveries.com
yearbooklife.co
yearbooklife.com
yearbooks.lincoln.edu.gh
yearbox.com
yearflix.com
yearflix.net
yearinlaw.com
yearinreview.bc.edu
yearinreview.livunltd.com
yearinreview.waterfire.org
yearinreview2019.bainumfdn.org
yearinreview2020.bainumfdn.org
yearinreview2021.bainumfdn.org
yearinreview2022.bainumfdn.org
yearinreview2023.bainumfdn.org
yearinthevineyard.net
yearly.eco
yearlyroundup.healthmanagement.c
yearofamerica.com
yearofbrilliance.com

yearoflivingbetter.com
yearofstjoseph.org
yearoftruth.ca
yearofyespodcast.com
yearout.com
yearoutgroup.org
yearround.tripleccamp.com
yearroundac.com
yearroundbrown.com
yearspaces.com
yeastdubai.com
yeattsheatingandair.com
yebobeachhaus.com
yebu.com.ph
yec.com.ph
yec.ph
yecommerce.io
yedioth.the7eye.org.il
yeeboodigital.com
yeefarms.com
yeehaulingandgrading.com
yeehawdmg.com
yeehawpartybus.com
yeehawre.com
yeehawrealestate.com
yeeplockers.com
yeezydiscord.com
yeezygod.com
yeezygoddiscord.com
yeezygodradio.com
yeezygodsupply.com
yefcu.org

25365

vegapartments.com
yeplights.qualicocommunitiesedmon
yegmaid.com
yegpickleball.com
yehovahbuilders.com
yeip.energy
yeisleyfinancial.com
yelenablackbooks.com
yelenakuphoto.com
yell.tamu.edu
yellas.com
yellcanada.org
yellcreative.com
yellenmediation.com
yelli.com
yellingatcloud.com
yellingmule.com
yello.co
yelloathletics.com
yelloproductions.com.au
yellow-haus.com
yellow-phosphorus.com
yellow.com.au
yellowandblackgivingback.org
yellowbarnmedia.com
yellowberri.com
yellowberricreative.com
yellowberryhill.com
yellowbirdbus.com
yellowbirddental.ca
yellowbirdfishing.com
yellowbirdshealinghorses.com

25366

yellowbluetech.com
yellowbolt.com
yellowbook-cpe.com
yellowbox.agency
yellowbreechesadventures.com
yellowbrickacademy.org
yellowbrickevents.com
yellowbrickformula.com
yellowbrickhome.com
yellowbrickpath.com
yellowbrickplace.org
yellowbrickroadnapa.com
yellowbrickroadphoto.ca
yellowbrickroadstorage.com
yellowbricksa.com
yellowbrixrestaurant.com
yellowcabdsm.com
yellowcabnyc.com
yellowcabnyctaxi.com
yellowcabsnyc.com
yellowcatcafe.com
yellowchaircollective.com
yellowcitycarcare.com
yellowco.au
yellowco.com.au
yellowcrayons.com
yellowcreeksportinglodge.com
yellowdawgfishing.com
yellowdingo.com
yellowdog-design.com
yellowdog.ai
yellowdog.co

25367

yellowdoglinestriping.com
yellowdogsnacks.com
yellowdogvet.com
yellowdoorphotography.co.uk
yellowdotstudios.com
yellowfinco.com
yellowfinconstruction.com
yellowfinpub.com
yellowfly.com
yellowfrog.co
yellowfrogautomation.com
yellowfroggraphics.com
yellowgiraffearchitects.com
yellowgoldirrigation.com
yellowhammer.cards
yellowhammercards.com
yellowhammersg.com
yellowheadinstitute.org
yellowheadlabour.ca
yellowheartphotography.com
yellowhillsadvertising.com
yellowironlender.com
yellowironparts.net
yellowironrentals.com
yellowirontruck.com
yellowivyevents.com
yellowjacket.com
yellowjacketdrillingbenefits.com
yellowjacketsocial.com
yellowjersey.co.uk
yellowjerseypr.com
yellowkeycapital.com

25368

yellowlakecondos.com
yellowletterscomplete.com
yellowline.ca
yellowlollipopphotography.com
yellowmondaypartners.com
yellowmonkeypromos.com
yellowmonkeytees.com
yellowmoonmanagement.com
yellowpaddle.com
yellowparable.com
yellowparachute.com
yellowpetalflowerfarm.com
yellowpush.com
yellowrosecos.com
yellowrosecremation.com
yellowroseglitzandspurs.com
yellowroundtable.com
yellowsagecounseling.com
yellowspringsdental.com
yellowstone-group.co.uk
yellowstone-guides.com
yellowstone-lodging.com
yellowstone.vacations
yellowstoneantlers.com
yellowstonebankruptcy.com
yellowstonebookkeeping.com
yellowstonecapitaladvisors.com
yellowstonecollegeprep.org
yellowstoneequine.com
yellowstonefamilydental.com
yellowstonefish.com
yellowstonefoundation.org

yellowstonegatewayinn.com
yellowstoneheli.com
yellowstonehotspringsmt.com
yellowstoneinsider.com
yellowstoneloghomesofmn-inc.com
yellowstonepoi.com
yellowstoneriverhc.com
yellowstonerivervpark.com
yellowstoneschools.org
yellowstonesprawl.com
yellowstonetheology.org
yellowstonetrack.com
yellowstonevacations.com
yellowstonevalleyliving.com
yellowstonewoodboattours.com
yellowstonian.org
yellowstudiony.com
yellowsubmarinecoachingllc.com
yellowsubmarineobx.com
yellowsuitcase.ca
yellowtailpurebright.com
yellowtailwine.com
yellowtractor.co.uk
yellowtree.co.za
yellowwages.co.uk
yellowwagonlandscaping.com
yellowwoodchiro.com
yellowwooddressage.com
yellowyoyo.co.uk
yellowyoyodev.wp.indigotree.dev
yelman.com
yelmdentureservices.com

yelmprairielanes.com
yelmveterinary.com
yelpdelete.com
yelpreviews.org
yemayasapothecary.com
yemcmasonry.com
yemen-customs.net
yemen.msi.flipside-staging.com
yemeni.journey.tools
yemenitevillage.com
yemenitevillage.org
yementradeportal.com
yemipenn.com
yemkit.com
yemoonyah.com
yempart.com
yendabeer.com.au
yenibahissiteleri.com
yenidenqur.com
yenkasa.org
yenlaw.com
yennybenitezre.com
yennycocqsculpture.com
yenorypouncil.com
yentis.com
yentimorelfotografie.com
yeobo.co
yeoconference.com
yeoldcarwash.com
yeoldecarwash.com
yeolefashioned.com
yeomanswood.com

yeomessaging.com
yeosusa.com
yeovalleypro.co.uk
yeovilcommunitychurch.co.uk
yeppoonsurfsidemotel.com.au
yeptn.com
yer-usa.com
yerbabuena.org
yerbabuenagardens.com
yerbabuenagardens.org
yerbabuenaislandsf.com
yerbamontana.com
yerbito.us
yeredtrailers.com
yerem.in
yerenfoundation.org
yerguides.io
yerin.org.au
yeriphoto.com
yerkaran.org
yerkesobservatory.org
yermanlaw.com
yerobota.com
yeroham.muni.il
yeroumart.com
yerout.com
yerrafamilydentistry.com
yeruham-pool.onecity.co.il
yes-air.com
yes-and.io
yes-marketing.dk
yes.dabella.us

yes.mos.org
yes.vc
yes21ca.org
yes2arts.org
yes4avlbonds.com
yes4homes.com
yes4mead.com
yes4mead.org
yes4measurec.com
yes4youth.com
yesa.ca
yesadvancingwomen.com
yesandandand.co
yesandandand.com
yesandbooks.com
yesannemore.com
yesascend.com
yesautomotiveservices.com
yesboatclub.com
yesboatrental.com
yesbreadco.com
yescando.co.uk
yescapital.ca
yescarrots.com
yeschef.app
yescollege.com
yescorentals.com
yescountmein.ca
yescphotography.com
yesdeerstudio.com
yesdelta.com
yesdigital.au

yeselectricwi.com
yeseniafaiella.com
yeseniagallardo.com
yesevents.com
yeseverykidfoundation.org
yeseyespecialists.com
yesforochsnerchildrens.org
yesforstillwater.com
yesfresheat.com
yesgroup.org
yesgroupsa.com.au
yesgroupuk.com
yeshengair.com
yeshesmad.com
yeshivasts.org
yeshivaty.org
yeshivaworld.com
yeshuapartners.com
yesican410.com
yesicanbasketball.com
yesimorillo.com
yesimprovement.com
yesinsights.com
yeskeappraisal.com
yeskeappraisalnv.com
yeskeappraisalservice.com
yeskids.org
yesllcnow.com
yeslynchburgregion.org
yeslywater.com
yesmallball.com
yesmd.com

yesmedicare.com
yesmissvictoria.com
yesmktgprlc.com
yesmn.org
yesmontreal.ca
yesmusicpodcast.com
yesnocovidtest.com
yeson117.com
yeson29.com
yeson33.org
yeson36treatmentnow.com
yeson402.com
yeson402.org
yeson4florida.org
yesonhhh.com
yesonlinemarketing.com
yesonmeasure117.com
yesonprop3ca.com
yesonprop4ca.com
yesonrl21.com
yesonschoolchoice.com
yesorganicboutique.com
yespaperstudio.com
yespetersburg.com
yespleasedesign.com
yesplus.store
yespokestation.com
yesrh.com
yessantaisreal.com
yesshopz.com
yessicagracephoto.com
yessinstitute.org

yessolar.net
yessolarsolutions.com
yessshewill.com
yesstarterkit.com
yesstudio.co
yessummit.today
yesterday.co
yesterdaysamerica.com
yesterdayswine.dev
yesternightradio.com
yestertec.com
yesto.homes
yestobread.grainfoodsfoundation.or
yestocarrots.com
yestohomesutah.com
yestoless.life
yestolifetravel.com
yestostress.com
yestotexas.com
yestrapp.com
yesucan.org
yesvirtual.com
yeswayrose.com
yeswecantravels.com
yeswecoupon.com
yeswellnesskc.com
yesyoucanfit.com
yesyoucanownahome.com
yesyouthenquiryservice.org
yeti.productions
yetibooks.com
yeticohosting.com

yeticoolerhunt.com
yetieliquid.com
yetiflex.com
yetihomeservices.com
yetilaw.com
yetitext.com
yetitravel.com
yetminsterhc.com
yetminsterhc.nhs.uk
yetrainings.com
yetspace.com
yettareid.com
yetzirahpoets.org
yevgenykutik.com
yewins.com
yewtreebath.co.uk
yewtreehouseantiques.com
yewtreenursery.co.uk
yexplore.com
yeyesinsurance.com
yezdayz.com
yezirestaurant.com
yezizagreb.com
yezoh.com
yezprime.com
yezspot.com
yf.agency
yfbtraining.com
yfc.ca
yfccampuslife.com
yfccf.org
yfccleveland.org

yfcdenver.com
yfcdetroit.org
yfcep.org
yfcfay.org
yfchouston.org
yfci-challenge-al.mysites.io
yfci.mysites.io
yfckern.org
yfclife.org
yfclincoln.org
yfcmilitary.org
yfcminnesota.com
yfcmomentum.org
yfcmp.inspirited.events
yfcmp.org
yfcmt.com
yfcmv.org
yfcnin.org
yfcnow.org
yfcnwoh.org
yfcnyc.org
yfcsacramento.org
yfcsoin.org
yfcwichita.org
yfe.world
yfehs.org
yfg.com.au
yfpa-hk.com
yfs.org.au
yfs2018impactreport.yfs.org.au
yfs2019impactreport.yfs.org.au
yfs2020impactreport.yfs.org.au

yfs2021impactreport.yfs.org.au
yfsd.org
yfsok.org
yfuusa.net
yfuusa.org
ygbfoundation.org
ygeianutrition.com
ygeiasummit.gr
yggdrasilkonferansen.no
yggpilipinas.com
ygiayoga.com
yglondongynaecology.co.uk
ygqlaw.com
ygriversidevillage.com.au
ygriversidevillage.typeandpixel.com
ygrr.org
ygt.element47.co
ygvbetterhealth.com
ygvi.com
yh4l.org
yhbc.partners
yhc.edu
yhcr.org
yhm.holdings
yhomesfl.com
yhplaw.com
yhpstrc.org
yhsarchitecte.com
yhsgr.714web.com
yhwms.com
yianischristodouloufoundation.com
yianni.place

yiannis-restaurant.com
yiasoufetta.com
yiasoufetta.com.au
yibirmarra.com.au
yibla.net
yiddishsongs.org
yieldcapitalgroup.com
yielder.se
yielderdigital.com
yielderdigital.se
yieldi.com
yieldingtochristianity.com
yieldinvesting.co.uk
yields.io
yieldtogether.com
yifeihelaw.com
yiguanacupuncture.com
yii-us.com
yijinsolution.com
yikebike.com
yimba.com
yin.therefinerye9.com
yinacu.com
yinahla.com.au
yindelo.com
yinetgomez.com
yinglinginsurance.com
yinsideyogabali.com
yinstill.com
yinyangtheory.com
yinzercaps.com
yinzercards.com

yinzgettingmarried.com
yipa.org
yipdds.com
yipee.ca
yippa.com
yippeecalligraphy.com
yippfoodphotography.com
yips.org.au
yiptracker.com
yipuk.com
yipware.com
yipworld.org
yirika.com
yirosshop.com.au
yiscapital.com
yisolutions.co.uk
yitaltg.com
yitcompany.com
yitsou.com
yjcuk.co.uk
yjfree.co.uk
yjstinger.com
ykacrim.com
ykgroup.co.uk
ykk.com.br
ykkamericas.com
ykkeurope.com
ykknorthamerica.com
yksityissairaala.fi
ylab.law.harvard.edu
ylcenters.com
ylconsulting.com

yld.org
ylek.com
ylen.org.au
ylginc.com
ylhomesweethome.com
ylhousingelementupdate.com
yli.org
ylinsurance.com
ylitos.com
yllocalcontrol.com
yllocalcontrol.net
yllocalcontrol.org
ylmamodas.com
ylmeasurejj.com
ylmeasurejj.net
ylmeasurejj.org
ylncle.org
ylp.aartechpro.ca
ylpossaatio.fi
yltour.org
ylvbreakfastclub.com
ylventures.com
ylvisstore.com
ymaw.com
ymbroker.com
ymcaal.org
ymcaboston.org
ymcacampcullen.com
ymcacamptockwogh.org
ymcacanberra.com.au
ymcacanberra.org.au
ymcacapecod.org

25381

25382

ymcacf.org
ymcactx.org
ymcade.org
ymcaeastbayjoin.org
ymcafw.org
ymcagadsden.plexamedia.com
ymcaharrison.org
ymcahouston.org
ymcaidahofalls.org
ymcaknoxville.org
ymcalancaster.org
ymcametronorth.org
ymcanewarksherwood.org
ymcanl.com
ymcaofniagara.org
ymcaofoakville.org
ymcaofthevirginiapeninsulas.com
ymcareers.com
ymcasharedservices.org
ymcasparkparty.org
ymcawaynesboro.org
ymcawhittier.org
ymcd.mmcreationswp.com
ymcd2.mmcreationswp.com
ymclegal.com
ymcllc.com
ymconclave.org
ymcpt.com
ymdaesthetics.com
ymdcoolsculpting.com
ymdental.com
ymdhealthspa.com

ymdpain.com
ymdweightloss.com
ymedical.com
ymf.org
ymfcapital.com
ymgairservices.com
ymghosting.com
ymhdigital.com
ymhstudios.com
ymhvirtual.com
ymi-th.dhdintl.com
ymi.today
ymiagency.com
ymiclassroom.com
ymlawoshkosh.com
ymlife.au
ymlife.com.au
ymor.uk
ymoskowitzcpa.com
ymow.org
ymparistoosaava.fi
ymphotography.com
ympreschools.ca
ymsmagazine.com
ymsservice.com
ymyusa.com
ynagent.com
ynba.ca
yncnaturally.com
yneuaddlesystradgynlais.cymru
yngvefredriksen.no
ynn.ohio.gov

25383

25384

ynotitalian.com
ynotone.com
ynott.co.uk
ynottechservices.com
ynottravel.fun
ynpnaustin.org
ynstmagazine.com
yntravelservices.com
ynvekst.no
ynvgroup.com
ynysmonbusiness.cymru
ynzal.com
yo.fm
yoannjacquier.fr
yoanofficial.com
yoayude.org
yobfamilyfoundation.org
yobihouse.com
yobimobi.com
yobipaddle.com
yobobgames.com
yocca.com
yoccaplayandfitness.com
yochadehegiving.org
yocoat.com
yococulture.com
yocostrong.org
yocumautomotive.com
yocumsrodshop.com
yoda.hexagroup.com
yodajims.com
yodalislopez.com

yodapp.se
yoder-homes.com
yoderbontragerinsurance.com
yoderbuildingsolutions.com
yodercabinets.com
yoderfamilyofcompanies.com
yoderfire.org
yoderforlancaster.com
yoderhershbergerins.com
yoderhomesteader.com
yoderinvestmentgroup.com
yodermeatsks.com
yoderrealestate.com
yodersbuildings.com
yodersdutchbarns.com
yoderseamlessgutters.com
yodersfarmmkt.com
yodersoverheaddoors.com
yodole.net
yododoodle.com
yoeconstruction.com
yoffecooper.com
yofis.co.uk
yoga-psychology.co
yoga-sante-martinique.com
yoga-shop-online.ch
yoga.london
yoga.usc.edu
yoga050.nl
yoga4classrooms.com
yoga4lifenh.com
yogaadventuresworldwide.com

yogaalliance.org
yogaandhealing.com.au
yogaarts.co
yogaatclassic.com
yogaatthespace.com
yogabellies.com
yogabellieswithlainey.co.uk
yogabellyworld.com
yogabizlab.com
yogablisslembongan.com
yogabody.com
yogabody.es
yogabodyrollingmg.com
yogabrandi.com
yogabugrealestate.com
yogabyadrienne.com
yogabyclaire.com
yogabyhelen.com
yogabyjackie.com
yogabykellyrose.com
yogacanada.ca
yogacanada.com
yogacenterdenver.com
yogacharles.com
yogacloud.tv
yogadentistry.com
yogadg.com
yogaed.com
yogaeveryday.com.au
yogafarm.no
yogafit.com
yogafitwithdre.com

yogaforalltraining.com
yogaforce.com
yogafordepression.com
yogaforeveryonetraining.com
yogagardenphilly.com
yogageauga.com
yogagirl.biz
yogahealthylife.com
yogaheart.ca
yogahell.com
yogahellbk.com
yogaholidaysgreece.com
yogahotspot.com.au
yogahubonlinestudio.com
yogainourcity.com
yogainourcommunity.com
yogainspiredwellness.com
yogaist.com
yogajanda.com
yogajourney.ca
yogalabfremantle.com.au
yogalean.com
yogalifestyle.com
yogalifewithgina.com
yogamarketing.io
yogamayastudio.com
yogamazia.com
yogamedicine.com
yogamedicineseva.com
yogameditationnataraja.org
yogamicrosites.com
yogandsurrender.com

yoganewtab.com
yoganexus.com
yogaofcompassion.com
yogaofrelationship.co
yogaogmassasje.no
yogaontheedge.co.uk
yogapainter.com
yogapalooza.com
yogapanels.com
yogapantsdaily.net
yogapeople.io
yogaquest.org
yogarecoveryretreat.com
yogarei.ch
yogaresearchandbeyond.com
yogarise.london
yogarok.com
yogaromannarbor.com
yogaroots.com
yogarosana.com.br
yogasantosha.ca
yogashanti.com
yogashape.nl
yogashelhalev.com
yogasite1.com
yogasite2.com
yogasites.co
yogasoup.com
yogasource.com
yogasquad.co.uk
yogastudio.org
yogateachercentral.com

25389

yogateacherscollege.com
yogatree.ca
yogaupstairs.com
yogavedaukhub.co.uk
yogavedaukhub.com
yogavillagecafe.com
yogaville.org
yogavillerecycling.org
yogavilleschool.org
yogavista.tv
yogavistaacademy.com
yogawardinternational.com
yogawithcarly.com
yogawithciara.yoga
yogawithferrie.com
yogawithgene.com
yogawithkaryn.com
yogawithkassandra-members.com
yogawithkaya.com
yogawithmonika.co.uk
yogawithseniors.com
yogaworks.com
yogayourway.fitness
yogeshjoshee.com
yogeshjoshee.in
yogeshjoshee.net
yogeshjoshee.uk
yogi-smith.com
yogi-web.com
yogiarvindpal.com
yogibizcoaching.com

25390

yogicubs.com
yogimehtab.com
yogimixer.com
yogiproducts.com
yogis.com
yogisdeliandgrill.com
yogisharmahomes.com
yogishoagies.net
yogobespoke.com
yogogroup.com
yoguma.com
yogurtmill.com
yohdev.com
yohodisney.com
yohomedia.co.uk
yohomedia.com
yohsolutions.art
yoht.org
yokadesign.com
yokedaf.com
yokedmarketing.io
yokedministries.org
yokefellow.co
yokerealestate.co.uk
yokesocialtable.com
yokesschedule360.com
yokeyouth.com
yoki.com.br
yokoessel.com
yokogawa-derma.jp
yokohama-atg.co
yokohama.ae

25391

yokohamaia.com
yokoi.shop
yokoy.ai
yokoy.io
yolaguz.com
yolandajoy.com
yolandesequin.ca
yolandesequin.com
yolimpyo.com
yoliray.com
yolitoyou.com
yolkbrands.com
yolkpropertygroup.com.au
yoloarts.org
yolocrop.org
yolofoodbank.org
yoloforever.com
yoloforkids.com
yolofounder.com
yolofounders.com
yologroupvacations.com
yoloiceandcreamery.com
yolomedspa.com
yolondakay.com
yolotips.com
yolotraveller.com.au
yolovox.com
yomandinos.com
yomasgreen.com
yomedia.com.au
yomeuno.mx
yomtobcollisionandcustoms.com

25392

yonah.com
yonashagos.com
yonatancohen.com
yonatanpaulshariken.com
yonder-ai.com
yonderintales.com
yonderjournal.com
yondermedia.agency
yondermust.com
yondershore.com
yondervilleco.com
yonephoto.com
yonettethomasphd.com
yonfamilyfarms.com
yongatech.com
yongeandbloordentistry.com
yongeandwellesleydentist.ca
yongecitysquare.com
yongeeglintondental.com
yongkangclinic.com
yonickplasticsurgery.com
yonielixir.com
yonishenterprises.com
yonivitality.com
yonka.ie
yonkausa.net
yonkeetoner.com
yonkergroup.com
yonkersallergy.com
yontalawnj.com
yoo.com
yoobic.com

yoodirecthealth.com
yoodle.com
yoohotels.com
yookey.fun
yoouniversalmedia.com
yooper-marketing.com
yooproperties.com
yooresidences.com
yoormedia.com
yoorrook.org.au
yoorrookforjustice.org.au
yoorrookjusticecommission.org.au
yoospace.com
yopipe.com
yoplait.ca
yoplait.com
yoplaitusa.com
yoponow.com
yoppify.com
yoprowealth.com
yoran-imaging.com
yorbalindabayshire.com
yorcalifornia.cibhs.org
yorcmo.com
yorcmofranchise.com
yorcreations.com
yoretravel.co
yorfitmn.com
york-clinic.co.uk
york-village.com
york.clubs.bowlslink.com.au
york.eoworks.ca

25393

25394

york.ie
york.qa.higheredpartners.co.uk
york1.com
yorkallotments.org
yorkaluminum.com
yorkambulance.com
yorkapartments.com.au
yorkavenueblog.com
yorkbenevolent.org
yorkboutiquelets.co.uk
yorkbowmanlaw.com
yorkbuilt.ca
yorkcapital.com
yorkcapitalpe.com
yorkcatholic.org
yorkcec.com
yorkcentral.info
yorkcity.org
yorkconstructors.com
yorkcontrolsgroup.com
yorkcounts.org
yorkcountychiefs.org
yorkcounty.org
yorkcountyhabitat.org
yorkcountyrestore.org
yorkcountytrailtowns.com
yorkcountyveterinaryhospital.com
yorkdaleoptometry.ca
yorkdanceworks.com
yorkdentallab.com
yorkdrivingschool.com

yorkepeninsulagroupstays.com.au
yorkershoes.com
yorkershoesri.com
yorkesolar.com.au
yorketowncp.com.au
yorkexcavating.com
yorkexterminating.com
yorkfarmsangus.com
yorkfieldstables.com
yorkfitpa.com
yorkgoods.com
yorkharborinn.com
yorkharbourmetals.com
yorkhcwc.com
yorkhillendodontics.com
yorkindependentfinancial.com
yorkinfopartnership.com
yorkintl.com
yorkladder.com
yorklandscaping.com
yorkmanandassociates.com
yorkmediadesign.com
yorkmillsortho.ca
yorkmix.com
yorkmoneyman.com
yorkphysicaltherapy.com
yorkplasticpackaging.com
yorkplasticsurgerycentre.com
yorkpublicworks.org
yorkpullmanbus.co.uk
yorkradiology.ca

25395

25396

yorkreadyforclimateaction.org
yorkregioncbt.com
yorkregionchildrensfund.org
yorkrisk.com
yorkriveryachthaven.com
yorkroadgrouppractice.co.uk
yorkrsg.com
yorkscaffold.com
yorkshire-farben.eu
yorkshireanimalhospital.com
yorkshireccc.com
yorkshirecricketfoundation.com
yorkshiredalescharcuterie.co.uk
yorkshiredentistry.com
yorkshiregardenservices.com
yorkshirehumberlabour.org.uk
yorkshirepark.com.au
yorkshireretreats.co.uk
yorkshiretherapy.co.uk
yorkshireuniversities.ac.uk
yorkshirevalley.com
yorkshirevelvet.co.uk
yorkshirevetclinic.com
yorkshirevethospital.com
yorkshirewedding.co.uk
yorksmhp.com
yorksmobilehomeandrvpark.com
yorksonoptical.com
yorksurgeryilford.nhs.uk
yorksymphony.org
yorktel.ca
yorktel.com

yorktonterriers.com
yorktower.com
yorktownapts.com
yorktownbeachhotel.com
yorktownbij.com
yorktowndoula.com
yorktowne.com
yorktownenergy.com
yorktownfunds.com
yorktownpain.com
yorktownphysicaltherapy.com
yorktownpools.com
yorktownsystemsgroup.com
yorktownsystemsgroup.net
yorktownsystemsgroup.org
yorktwsp.com
yorkville-eyecare.com
yorkvilleadvisors.com
yorkvillecellars.com
yorkvilleheatingandairconditioning.c
yorkvillesmiles.com
yorkvillestudio.com
yorkvineyards.ca
yorkwaylawgroup.com
yorlanpsych.com
yorpub.com
yortec.ca
yorubaforadults.com
yorubaforkidz.com
yorvipath.com
yorvipathhcp.com
yos.org

yosakumaine.com
yosemite.com
yosemite.outdoorsy.com
yosemiteautocare.com
yosemitecabinrentals.com
yosemitefirefall.com
yosemitelovestories.com
yosemiteluxurytours.com
yosemitephotoworkshops.com
yosemitepoi.com
yosemiteramadamodesto.com
yosemitevet.com
yosephhaddadus.com
yoshalawfirm.com
yoshebobtail.com
yoshidaglobal.com
yoshitabuchi.com
yosmusic.com
yosoywalmart.com
yospermtest.com
yossimuller.com
yostagency.com
yostandcampbell.com
yostbail.com
yostconstruction.com
yostcpa.com
yostenlaw.com
yostinsurance.com
yostlaw.com
yostlegalgroup.com
yostmark.com
yosunhacifazlioglu.com

yotaaddicts.com
yotdeck.com.au
yotitle.com
yotlot.com
yoto.org
yotopiafroyo.com
yotpo.co.uk
yotpo.com
yotr.org
yottaa.com
yottaflux.ai
yottaflux.com
you-agency.com
you-flourish.com
you-good.org
you-niquehealthandfitness.com.au
you-wellbeing.co.uk
you.co
you.intrigueme.ca
you.intriguemedia.com
you4i.in
youafterkids.com
youandifinancial.com
youandipaint.com
youandmebeauty.co.uk
youandmepps.com.au
youappi.com
youarebrave.com
youarecompletelyloved.com
youarehere.marriott.com
youarehomedallas.com
youarei.com

youareloved.online
youarenotstuck.com
youarethehero.org
youarethelightacademy.com
youarethemedicine.net
youarethepower.net
youarewhereyouwork.com
youarewhy.com
youarewhy.org
youarewhywerehere.com
youatwork.biz
youatwork.co.uk
youatwork.com
youatwork.io
youatyourbest.com
youautodonate.com
youbeauty.com
youbehindthewheel.com
youbelong.bishopranch.com
youbelong2024.com
youbelong2024.org
youbelongatfiltrationgroup.com
youbelongatmadison.net
youbetchacannabis.com
youbetchaoutdoormn.com
youbetterbehave.live
youbeyoucoach.com
youbeyouwellnesscoaching.com
youbloomhere.org
youcallg.com
youcallwekill.com
youcan-takecontrol.com

youcanbeyounger.co.uk
youcancallmeadmiral.com
youcancel.com
youcanhealyou.com
youcanhomemedical.com
youcanquit.com
youcansavethismarriage.com
youcanspeakout.com
youcanspeakout.net
youcanspeakout.org
youcantmakeitupeducation.com
youcanwa.org
youcaring.com
youcellit.com
youchooseinsurance.com
youcountindiana.com
youcrackmeuppodcast.com
youcreateagency.com
youcreatemoney.com
youdayspa.com.au
youdeserveahome.com
youdeserveavacation.co
youdidwhatwithyourweiner.com
youdig.biz
youdio.strugbits.com
youdoav.com
youdrive.enterpriseholdings.com
youdrivelnow.com
youearn.org
youevenbettercoach.com
youfact.tech
youfatihelp.com

youfit.com
youfitgyms.com
youforward.org
yougetmore.com
yougetthebill.com
yougettowork.com
youglomedspa.com
yougoodco.com
yougoproductions.co.uk
yougoproductions.com
yougot2seconds.com
yougotthishift.com
yougottabetough.com
yougotwp.com
yougrowfood.ca
youhadmeatgotravel.com
youhavealawyer.com
youhavealternatives.com
youhavebeenupgraded.boardingare
youhavetherightco.org
youimageconsultancy.co.uk
youinc.ca
youinc.com
youinfuse.com
youinsurance.com
youjart.com
youjunkit.ca
youkill.com
youkink.com
youknowsuncity.com
youlaunchu.com
youlawco.com

youlebang.com
youlikebridge.ca
youlittlebeauty.net
youllhearit.com
youllthankuslaterpod.com
youlocalrome.com
youlooklovely.co
youly.com.au
youmakeus.jumia.com
youmatrixit.com
youmatter.988lifeline.org
youmattercompassionproject.com
youmeandthepinetrees.com
youmoveme.com
youneedavacationnow.com
youneedbob.com
youneedcurbappeal.com
youneedthehomebean.com
younesfamily.com
young-coder.com
young-lawgroup.com
young-love-realty.com
young-skincare.com
young-williams.com
young-williams.org
young.bank
young4lifedev.martian.website
youngacademylearningcenter.com
youngadultcancerdc.net
youngadults.lifeway.com
younggainneveragain.org
youngandallen.com

youngandbraveseniors.com
youngandcompany.net
youngandnorgate.com
youngandsmartnursery.co.uk
youngandwhite.com
youngandyounger.com
youngandyoungin.com
youngandyounglaw.net
youngandyoungtrading.com
youngappraisalservices.net
youngarts.org
youngatheart.site
youngatheartcreations.com
youngathearthawaii.com
youngathletics.com
youngattitudes.com
youngbasile.com
youngbergfamilylaw.com
youngblackgifting.org
youngblood.photo
youngblutag.com
youngbond.co.uk
youngbond.com
youngbrotherstkdrosenberg.com
youngbuckdave.com
youngbuilders.com
youngbuildingco.com.au
youngcab.com
youngcanadiansforresources.ca
youngcap.net
youngchangandweber.com
youngchicagoauthors.org

25405

youngchildrenscenterforthearts.org
youngchowanniechen.com
youngcounselingandconsultingllc.com
youngdance.biz
youngdance.org
youngdavid.com
youngdc.com
youngdental.com
youngdental.younginnovations.com
youngdentistry.com
youngdentistryforchildren.com
youngdetroitersport.com
youngdiamondcreative.com
youngdigitals.org
youngdumbandnotbroke.com
youngecattle.com
youngenergytexas.com
youngerbrotherpictures.com
youngerbythedays.com
youngerexteriors.com
youngerface.com
youngerlongercenters.com
youngeryouprogram.com
youngesociety.com
youngest-aircraft-fleet-award.ch-aviation
youngevity.biz
youngevitycolombia.com
youngevitymx.com
youngevityrc.com
youngfencingdsm.com
youngfilmnetworksoutheast.org.uk
youngfinalfinish.com

25406

youngfoodsteps.com
younggodsmfg.com
younggunofwine.com
younghealthy.life
younghipandmarried.com
younghomesrealestate.com
younghorizons.org
younghypnotherapy.com
younginc.com
younginhim.com
younginklings.org
younginnovatorsfoundation.org
younginsuranceagencyinc.com
younginsuranceassociates.com
younginvestments.com
youngjealousy.com
youngjeanlee.org
youngkimforcongress.com
youngleaderscollective.ca
youngleaderscouncil.org
younglifeleaders.org
younglionoffers.com
younglivesvscancer.org.uk
youngmarrlaw.com
youngmasons.co.uk
youngmikim.com
youngmindsla.com
youngnebraskansweek.com
youngnest.se
youngnomad.com
youngofficersonfire.com
youngonline.com

25407

youngpainhealth.com.au
youngpeopleaddress.org
youngpeopleinrecovery.org
youngplumbingservices.com
youngpreciousseed.org
youngpreneursociety.com
youngproperties.homes
youngregroup.com
youngresearch.com
youngry.com
youngryapp.com
youngsautorepair.com
youngsbodywy.com
youngsdesignremodel.com
youngsearth.com.au
youngsenvironmental.com
youngshingroup.com
youngshinusa.com
youngsinsuranceburlington.ca
youngspaceexplorers.au
youngspaceexplorers.com.au
youngspeakersscotland.org.uk
youngspestcontrol.co.uk
youngssuncoast.com
youngstarconnect.com
youngstarrubber.com
youngstartup.nl
youngstown2030.com
youngstowncommunityschool.com
youngstowncommunityschool.k12.oh
youngstowncountryclub.com
youngstowncriminaldefense.com

25408

youngstownpropane.com
youngstriders.com
youngsville-gun-range.mysites.io
youngsvilleautocare.com
youngsworldmoneyforecast.com
youngthagard.com
youngthegiant2023.100xhospitality.c
youngtravelershongkong.com
youngupstarts.com
youngvisionaries.rrpartners.com
youngwellnesscenter.com
youngwhit.com
youngwilliams.com
youngwisetails.com
youngwomensalliance.org
youngwomenscot.org
youngyogamasters.com
youngyoungco.com.au
youniqueauto.com
youniqueaw.cc
youniqueaw.com
youniquecoaching.com.au
youniquecosmeticsurgery.com
youniquemedical.com
younitemedia.com
younity.co.nz
youniversoulevents.com
younstreetglass.com
yountville.com
yountvillechamber.com
youorganizedbybarb.com
youottoknow.com

youowntheride.com
youpay.co
youpay.io
youprint.life
youprinthistory.com
youprobablyneedahaircut.com
youquittwoquit.org
your-beach.com
your-brain-at-work.com
your-britjourney.com
your-cathedral.org
your-defense.com
your-homebuilders.com
your-ipswich.co.uk
your-move.com.au
your-policy.com
your-radio-group.com
your-virtuoso.com
your.bible
your.elliprofiles.info
your.learningqualityframework.co.uk
your2ic.com
your30alife.com
your3rdspot.com
yourablesavings.com
yourabode.abodehotels.com.au
yourabsolutionsinc.com
yourabt.com
youracadia.com
youraccessliving.com
youracq.net
youractivenw.ca

youradminbff.com
youradops.com
youradv.com
youradvancedhealthsolutions.com
youradvisornetwork.com
youraffiliatemarketingmentor.com
youragentmccall.com
youraircomfort.com
yourairdeals.com
yourairdoctor.com
yourairdoctor40.com
yourairexperts.com
yourairquote.com
yourakashicrecord.org
youralfaromeo.com
yourallies.co.uk
yourallstarpw.com
youralterergo.com
youramazingplaces.com
youramericanflagstore.com
youramericanretirement.com
yourangelmodels.com
yourannualreview.com
yourannuitygeneralleads.com
youranokacounty.com
yourao.net
yourapex.com
yourapexapparel.com
yourapm.com
yourapplypass.co
yourapplypass.com
yourapprovedcontractors.com

yourastrologyrx.com
yourattorney.com
yourauction.biz
yourauction.info
yourauction.mobi
yourauctionfortmyers.com
yourauctioninc.biz
yourauctioninc.com
yourauctioninc.net
yourauctionpasco.com
yourauctiontampa.com
yourauctiontampabay.com
youraudiobookinyourvoice.com
youraudiobookmadeeasy.com
youraudiobooksmadeeasy.com
youraudiobookyourvoice.com
yourautoinhomebuyer.com
yourautoandhome.com
youraveragejo.com
youravondentist.com
yourazbraces.com
yourazrental.com
yourbabyconsultant.com
yourbackyardlife.com
yourbackyardtips.deere.com
yourballband.com
yourballotco.com
yourbasebij.com
yourbathfitter.com
yourbathroomplanner.com
yourbaysidedentist.com.au
yourbeaconclinic.com

yourbeautyinhd.com
yourbeershow.com
yourbehavioralhealth.com
yourbenefithut.co.uk
yourbenefithut.com
yourbenefitscenter.com
yourbestbet.ca
yourbestbuddydogtraining.com
yourbestcreditcards.com
yourbestgayself.com
yourbestguideto.com
yourbestinspect.com
yourbestleadership.com
yourbestleadsinc.com
yourbestlifect.com
yourbestlifedayton.com
yourbestlifetravel.com
yourbestlifevacations.com
yourbestsmilenj.com
yourbesttravel.com
yourbetterboost.com
yourbigbeautifulbookplan.com
yourbigbreakthroughcoach.com
yourbigimpactbook.com
yourbiohealth.com
yourbirthinart.com
yourbizwizard.com
yourbloommutrition.com
yourbluedog.com
yourblueprinttravel2.com
yourblueskies.com
yourbluvista.com

yourbodyandthestars.com
yourbodyyourbirthyourbaby.com
yourbookisyourhook.com
yourbookkeepingangel.au
yourbookkeepingangel.com.au
yourboostteam.com
yourbotfather.com
yourbrain.health
yourbrainhealth.io
yourbrandbeacon.com
yourbrandedworkwear.com
yourbrandenthusiast.com
yourbrando.com
yourbrando.jp
yourbrandpops.com
yourbrandresource.com
yourbrandvista.com
yourbrandvoice.com
yourbrandwarehouse.com
yourbroadwayyourway.com
yourbroker.info
yourbronxdentist.com
yourbteam.com
yourbuffalolawyer.com
yourbuilderworks.com
yourbusinessmagazine.co.uk
yourbusinessrealm.au
yourbuyingwebsite.com
yourbwaydental.com
yourcalling.com
yourcalwireless.com
yourcapricommunity.com

25413

25414

yourcapsnetwork.com
yourcapsnetwork.org
yourcaptive.com
yourcaragency.au
yourcarbuyersagency.au
yourcarbuyersagent.au
yourcarbuyersagent.com.au
yourcarecoalition.org
yourcareer.ascendindiana.com
yourcareerhomecoming.com
yourcarfinder.au
yourcarolinadentist.com
yourcarolinaliving.com
yourcarolinastory.com
yourcarpetsbestfriend.com
yourcarvalet.com
yourcaryourmoney.ca
yourcaseworks.com
yourcashhomebuyer.com
yourcasinowizard.com
yourcatalystpathways.com
yourcatholicfoundation.org.au
yourcbdsourcenc.com
yourcbl.com
yourccmcommunity.com
yourccp.org
yourcedesign.com
yourcelebrant.ie
yourcentralalabama.com
yourcentralohioliving.com
yourceremony.org.uk
yourchange.app

yourchef.paris
yourchicagolandliving.com
yourchicagoweekend.com
yourchildrensfoundation.com
yourchildrensfoundation.org
yourchimneysweep.com
yourchm.org
yourchoicebenefitsnw.com
yourchoicebroker.com
yourchoicedvd.co.uk
yourchoicehealthcare.net
yourchoicehomebuyers.com
yourchoiceins.org
yourchoicenc.org
yourchorelist.com
yourchron.com
yourchs.org
yourchurchadmin.org
yourcircleofcare.com
yourcitruscountyfl.com
yourcleanslate.org
yourcleanteamtn.com
yourclearwaterdentist.com
yourclinic.care
yourcloudlibrary.com
yourcoach2women.com
yourcoachbase.com
yourcoastaltallatitude.com
yourcoaste.com
yourcodingfuture.org
yourcoffeebreak.co.uk
yourcollegecares.org

25415

25416

yourcolorguru.com
yourcolumbialawyer.com
yourcolumbusgeorgia.com
yourcomfortfirst.com
yourcomforthvac.com
yourcommander.com
yourcommonground.ca
yourcommonwealth.org
yourcommunitycenter.org
yourcommunitydental.com
yourcompanydirectory.com
yourcompanyportalsite.com
yourcompassionimpact.com
yourcomputer.expert
yourcomputerguyok.com
yourconciergenyc.com
yourconnected.co.uk
yourconnectionpoint.com
yourconsciousconcierge.com
yourcontentfactory.com
yourcontentvideo.com
yourcontractorinsurance.ca
yourconveyancingservices.com
yourcookhouse.com
yourcookwarehelper.com
yourcopytogo.nl
yourcorepartners.ca
yourcornerstone.church
yourcornerstone.com
yourcouncil.hicalibertest.com.au
yourcoverageadvisor.com
yourcoverletter.com

25417

yourdekalbbenefits.com
yourdelrayboca.com
yourdentalimplants.com
yourdentalsites.com
yourdentistrymh.com
yourdermacare.com
yourdesertconcierge.com
yourdesertlife.org
yourdesigncorner.com
yourdesignedbody.com
yourdestinationfun.com
yourdestinationgetaway.com
yourdfwmidwives.com
yourdifferenceisyourstrength.com
yourdigitaldreamteam.com
yourdigitallab.com
yourdigitalmarketingassistant.com
yourdigitalmarketingpro.com
yourdigitalmarketingsolutions.net
yourdigitalsmile.com
yourdigitalubiquity.com
yourdigitalvisions.com
yourdisbiz.com
yourdivorcemadesimple.com
yourdivorcerealtor.com
yourdna.com.au
yourdoctorlawyers.com
yourdoctorsathome.com
yourdogsbestdays.com
yourdotneeds.com
yourdrawingboard.com
yourdreambuildersutah.com

25419

yourcovidstories.com
yourcpacareercoach.com
yourcpc.church
yourcraftacademy.com
yourcreativeconcierge.com
yourcreativefrequency.com.au
yourcreativevision.co
yourcredentialingpartner.com
yourcreditbuy.com
yourcredithelpers.com
yourcreditscore.au
yourcrew.io
yourcriminaldefender.com
yourcriminaldefender.net
yourcriminaldefender.org
yourcriminaldefenseattorney.com
yourcrisisteam.com
yourculinarycreations.com
yourcustomeyes.com
yourcybertips.com
yourdailyadventure.com
yourdailycontent.co
yourdailyjournal.com
yourdailymedia.com
yourdandi.co.uk
yourday.qatar.cmu.edu
yourday1dental.com
yourdaycharters.com
yourdaylightandventilationexpert.co
yourdaywithek.com
yourdealsource.com
yourdebitpromotion.com

25418

yourdreambuilding.com
yourdreamdress.net
yourdreamdresses.com
yourdreamsmileawaits.com
yourdreamtravels.com
yourdreamvacationdestination.com
yourdriverishere.com
yourducksinarow.com.au
yourduiguy.net
yourdustbusters.com
youreasycancel.com
yourecofootprint.com
youreducation.info
yourefirednh.com
youreia.caymanroads.com
youreit.ca
youreka.io
yourelevatorservice.info
youreliteattorney.com
youreliteeducation.com
yourelitevacation.com
yourells.com
yourempiregroup.com
youremploymentmatters.com
youremploymentrights.com
yourempowermentcenter.org
yourencounter.com
yourendlesstransformations.com
yourenergydirect.net
yourenergydirect.org
yourenergygrant.co.uk
yourenergyplatform.co.uk

25420

yourenlightenedpet.com
yourenneapath.com
yourenotforgotten.net
yourentertainmentcentral.com
youreokaypets.com
youreonthemap.com
yourepicenter.com
yourescapeartist.com
youresembleme.com
youressentialsplus.com
yourestateplanninglawyer.com
youretest.com
youreventflorist.com
youreventsource.com
youreventuk.com
youreverydaycrime.com
youreverydayentertainment.com
youreverydaygames.com
youreverydayheroes.com
youreverydayheros.com.au
youreverydayhub.com
youreverydaymysteries.com
youreverydaynews.com
youreverydaypodcasts.com
youreverydayteam.com
youreverydayvideos.com
youreverydayvillains.com
yourevp.com
yourewelcome.org
yourexclusivetravelconcierge.com
yourexecutivetravel.com
yourexhilaratinglife.com

yourexitplan.net
yourexpertfinance.com
yourexpertise.com.au
yourexponentialresults.com
yourexquisitevisits.com
yourexteriorpros.com
yourexteriorpros.net
yourfabformula.com
yourfaircreditlawyer.com
yourfairprice.com
yourfairygiftmother.com
yourfais.com
yourfamilybank.org
yourfamilydentalcenter.com
yourfamilydoctors.com.au
yourfamilyhub.com
yourfamilylife.org
yourfamilymedical.com
yourfamilynutrition.com
yourfamilypractice.com.au
yourfamilyshandyman.com
yourfancyevent.com
yourfantasticaltravel.com
yourfarmingtondentist.com
yourfavelifecoach.com
yourfavoritenotification.com
yourfcoo.com
yourfeetfixer.com
yourfeistylife.com
yourfertilitycoach.ca
yourffmg.com
yourfinanceangel.com.au

25421

25422

yourfinancepeople.co.uk
yourfinancialcontroller.com.au
yourfinanciallaunchpad.com
yourfinancialplanning.co.uk
yourfinancialplanning.uk
yourfinancialpotential.com
yourfinancialsanity.com
yourfinancialtherapist.com
yourfinancialvision.com
yourfincloud.ie
yourfinishline.com
yourfirefighters.ca
yourfirstbaptist.com
yourfirstdollar.com
yourfirstfinancialplanners.com
yourfirstoffer.com
yourfirststep.org
yourfitlist.com
yourfitnessmoneycoach.com
yourfitpt.com
yourflife.com
yourfloodlawyer.com
yourfloridamaritimecounsel.com
yourfmo.com
yourfocalpoint.net
yourfootdocs.com
yourforeverhomensw.com.au
yourfortress.com
yourfoundationexperts.com
yourfoundationguy.com
yourfountainexpert.com
yourfranchisefastpass.com

yourfreedomfinder.org
yourfreepublicitytraining.com
yourfreightcarrier.com
yourfreshestfood.com
yourfreshstartclean.com
yourfriendinthekitchen.com
yourfriendlyagent.com
yourfrontdesk.co
yourfruitlandparktrailers.com
yourftc.com
yourfund4retirement.com
yourfundingqueen.com
yourfundingtree.com
yourfundraisingfriends.com
yourfuneralchapel.com
yourfurnishedrentals.com
yourfuture.hws.edu
yourfutureaddress.com
yourfuturedreamhome.com
yourfutureimpact.co.uk
yourfuturejob.futureplc.com
yourfutureleaders.org
yourfuturestrategy.com.au
yourfuturestrategy.preparingtolaunc
yourgarealestatechick.com
yourgathering.church
yourgenerationgroup.com
yourgenxtherapist.com
yourgetawaygirl.com
yourgetawaystartshere.com
yourgift.com
yourgift.nl

25423

25424

yourgift.stimmt.dev
yourgiftworks.com
yourgilbertdentist.com
yourgirlsabb.com
yourglampingadventure.com
yourglassormine.com
yourglobalhome.com
yourgoal.com.au
yourgodesk.com
yourgolfsuperstore.com
yourgood.space
yourgrandmotherscupboard.com
yourgrazingtable.com
yourgreatescapestravel.com
yourgreatescapetravel.com
yourgreatfallsdentist.com
yourgreektoronto.com
yourgreengift.nl
yourgreenleaf.com
yourgreenscapes.com
yourgreenteam.com
yourguardian.org
yourguardianroofer.com
yourguidetocollegetransfer.org
yourguidetosavings.com
yourhairdesigner.com
yourhairdoc.com
yourhairmob.com
yourhandyman.me
yourhappinessu.com
yourhaqq.com
yourhardcoreroof-ga.com

yourhardcoreroof.com
yourhawaiiguide.com
yourhcpoa.com
yourhdteam.com
yourheadoffice.com
yourhealingconnections.com
yourhealingjourneywithsara.ca
yourhealingleaves.com
yourhealthandsafety.net
yourhealthandwellbeing.org
yourhealthcarestory.org
yourhealthcashplan.co.uk
yourhealthcashplan.com
yourhealthcoachbiz.com
yourhealthdefender.com
yourhealthexplained.com
yourhealthiersmile.com
yourhealthondemand.com
yourhealthplanfinder.com
yourhealthsolutions.org
yourhearingnetwork.com
yourheartsandminds.co.uk
yourheartsandminds.org.uk
yourheirloomimages.com
yourhellocare.com
yourhemp.co.uk
yourheritagefilm.com
yourhezbenefits.com
yourhiddenmind.com
yourhigherhealth.com
yourhireeducation.com
yourhitx.com

yourhomeandauto.com
yourhomeandgarden.co.nz
yourhomebyambersmale.com
yourhomebycarla.com
yourhomebywendy.com
yourhomecarecompanions.com
yourhomecomfortsolution.com
yourhomeconcierge.com
yourhomecounselor.com
yourhomect.com
yourhomelyfe.com
yourhomepaidinfull.com
yourhomeperspective.com
yourhomeprograms.com
yourhomerevival.com
yourhomes.dk
yourhomesalehero.com
yourhomesaleresource.com
yourhomeservicestoday.com
yourhomesoldguaranteed-glinternat
yourhomesoldguaranteed-rudykusu
yourhomesoldguaranteed-trademyh
yourhomesoldguaranteed.com
yourhomesoldguaranteedlv.com
yourhomesoldguaranteedrealestated
yourhomesoldguaranteedrealty-adv
yourhomesoldguaranteedrealty-bart
yourhomesoldguaranteedrealty-chri
yourhomesoldguaranteedrealty-corp
yourhomesoldguaranteedrealty-croy
yourhomesoldguaranteedrealty-davi
yourhomesoldguaranteedrealty-flori

yourhomesoldguaranteedrealty-grea
yourhomesoldguaranteedrealty-grou
yourhomesoldguaranteedrealty-joec
yourhomesoldguaranteedrealty-kelli
yourhomesoldguaranteedrealty-kling
yourhomesoldguaranteedrealty-nan
yourhomesoldguaranteedrealty-phili
yourhomesoldguaranteedrealty-reed
yourhomesoldguaranteedrealty-scot
yourhomesoldguaranteedrealty-shel
yourhomesoldguaranteedrealty-sun
yourhomesoldguaranteedrealty-thea
yourhomesoldguaranteedrealty-thep
yourhomesoldguaranteedrealty-ther
yourhomesoldguaranteedrealty-thev
yourhomesoldguaranteedrealty-tom
yourhomesoldguaranteedrealty-van
yourhomesoldguaranteedrealtyasso
yourhomesoldguaranteedrealtyaz.co
yourhomesoldguaranteedrealtyelite.
yourhomesoldguaranteedrealtyexclu
yourhomesoldguaranteedrealtyimpe
yourhomesoldguaranteedrealtyilihw
yourhomesoldguaranteedrealtytheca
yourhomesweethomerealty.com
yourhometownmover.com
yourhometownvet.com
yourhomeyourfortress.com
yourhomeyourhappyplace.com
yourhomeyourstory.com
yourhoneststories.com

25425

25426

25427

25428

yourhormonesmatter.com
yourhorseman.com
yourhostpro.com
yourhotelspa.com
yourhousebuyingpros.com
yourhousecounsel.com
yourhouseyourhome.ca
yourhrengine.com
yourhsn.ca
youriaq.com
youridealform.com
yourihs.com
yourimagechurch.com
yourimpact.sidwell.edu
yourimpactmatters.hollandbloorview
yourindiaexcursions.com
yourindianinsurance.com
yourindoorgolfsolutions.com
yourinfectionpoint.ca
yourinjuryattorneys.com
yourinjuryfirm.com
yourinjurylawyer.org
yourinjurylawyers.com
yourinnerbabe.com
yourinsadvisor.com
yourinspectorteam.com
yourinsurancegal.com
yourinsurancehut.com
yourit.net
youritguyjl.com
youriagattorney.com
yourjamaicantourguide.com

25429

yourjigsaw.co.uk
yourjobassistance.com
yourjourneeawaits.com
yourjourney.live
yourjoyfullifecoaching.com
yourjubilee.com
yourjunkbuddy.com
yourjunkremoved.com
yourjuveniledefender.com
yourkchomesearch.com
yourkeys.com
yourkitsapcounty.com
yourknifeguy.com
yourknowingself.com
yourladyjustice.com
yourlancasterdentist.com
yourlancasterpahomesforsale.com
yourlandlordllc.com
yourlareaupotential.ca
yourlareaupotential.com
yourlastfirstday.com
yourlasvegasconnection.com
yourlasvegasdentist.com
yourlaundry.au
yourlaundry.com.au
yourlaundrycleaners.com
yourlawcoach.com
yourlawteam.com
yourlawyersatthebeach.com
yourleadersedge.com
yourleadersroadmap.com
yourleafyourlife.com

25430

yourleague.org
yourlegacypartners.com
yourlegacyprotectionfirm.com
yourlegalbff.com
yourlegalhelp.com
yourlegalleup.com
yourlegalmarketingexperts.com
yourlemonlawrights.com
yourlenderwebsite.com
yourlendingneeds.com
yourlessonsnow.com
yourlethallegal.com
yourlibrarydemo1.mysites.io
yourlifeandbusinesscoach.com
yourlifedepartment.com
yourlifeinsuranceoptions.com
yourlifeisyourstory.laurensprigg.com
yourlifelonglegalpartner.com
yourlifemotion.com
yourlifepointe.com
yourlifepro.com
yourliferx.com
yourlifesmiles.com
yourlifestory4descendants.com
yourlifestylebroward.com
yourlifetobecontinued.org
yourlifeyoursmile.com
yourlifeyourwishes.com
yourlightheart.com
yourlightingbrand.com
yourlightspace.co
yourlincolnparklife.com

25431

yourlisba.com
yourliteraryprose.com
yourlocalace.com
yourlocaleyedoctor.com
yourlocalhopedealer.com
yourlocalmedicarespecialist.com
yourlocalmortgagepros.com
yourlocalmortgagepros.net
yourlocalnortherners.co.uk
yourlocalpestcontrol.com.au
yourlocalrobot.com
yourlocalsem.com
yourlocalstudio.com
yourlogisticscorp.com
yourlongevityblueprint.com
yourlongislanddentist.com
yourlookbyb.com
yourlopezteam.com
yourlouisvilleattorney.com
yourlovablelawyer.com
yourlovestory.co.nz
yourlovestoryexpert.com
yourlovestoryfilms.com
yourluxelifestyle.com
yourlyfeapp.com
yourlyfecoach.com
yourlyfeplan.com
yourmalta.com
yourmanagementresources.com
yourmanager.au
yourmanager.com.au
yourmarketing.co

25432

yourmarketingbroker.com
yourmarketingco.com
yourmarrakechofficiant.com
yourmarriagemastery.com
yourmarriagematters.com
yourmattresswebsite.com
yourmaulteam.com
yourmealprep.com
yourmediaagent.com
yourmediafy.com
yourmediafy.uk
yourmedicalcopywriter.com
yourmedicare-direct.com
yourmedicarebrokers.com
yourmedicarementors.com
yourmedsyourmatter.com
yourmembership.com
yourmembershiphub.com
yourmemorialpharmacy.com
yourmesacounty.com
yourmesavet.com
yourmicrobiomematters.com
yourmidwife.org.uk
yourmihomes.com
yourmileagemayvary.com
yourmileagemayvary.net
yourmindmatters.net.au
yourminds.se
yourminiapps.com
yourministree.com
yourmiraclemassage.com
yourmobileauction.com

yourmodernstory.com
yourmodsociety.com
yourmoldsolutions.com
yourmomhasablog.com
yourmomshousepodcast.com
yourmoneyadvocate.net
yourmoneymadesimple.com
yourmoneymatters.militarytimes.com
yourmoneyoryourlife.com
yourmoneyspower.com
yourmoneywellness.com
yourmorningtea.com
yourmortgage.co.uk
yourmortgagegroup.co.uk
yourmortgageguy.us
yourmortgageshop.co.uk
yourmovemadeeasy.ca
yourmpsa.org
yourmuseshop.com
yourmusiccenter.org
yourmusicyourfuture.com
yourmuskegonliving.com
yourmycpa.com
yournapervillefamilydentist.com
yournarrative.com
yournashvilleconnection.com
yournashvillevibe.com
yourneckofthewoodsphotography.com
yourneighborhoodvegan.com
yourneighborlylawncare.com
yourneighbors.net
yournevada.cpa

yournevadacorporatesolutions.com
yournevadatrip.com
yournevadatrip.org
yournewbackyard.com
yournewbarber.com
yournewlyfe.com
yournewsbulletin.co.nz
yournewsnow.com.au
yournewsource.com
yournewstoday.online
yournewtops.com
yournewyorkbankruptcylawyer.com
yournextact.mikekoenigs.com
yournextcahome.com
yournextchapterhomes.com
yournextchapternfp.org
yournexthomeidaho.com
yournexthought.com
yournextstar.com
yournextstep.org
yournhhomefinder.com
yournhpa.org
yournonprofitlife.com
yournontoxicfriend.com
yournorthgeorgiarealtorkarlacobb.com
yournorthshoreliving.com
yournotarynation.com
yournp.com
yournsrealtor.com
yournurserywalls.com
yournytrip.com
yournytrip.org

youroffer.flinders.edu.au
yourohiolegalhelp.com
youromahahome.com
youroneamazinglife.com
youronepowerfulvoice.com
youronestophalalshop.com
youronlineprogram.com
youroptimaledge.com
yourorangecounty.com
yourorganizingbusiness.com
yourosteopathiccare.com
youroutdoorvan.com
youroutlook.co.nz
yourpacesetter.com
yourpacificnw.com
yourpadbookings.com
yourpahomesolution.com
yourpalmbeachcounty.com
yourpalmcoastbuilder.com
yourpammevent.com
yourpapajohns.com
yourpapertiger.com
yourparentingstyle.com
yourparishneedsyou.je
yourpartnerpage.com
yourparttimecmo.com
yourpassporttotravel.com
yourpatchorganic.com
yourpatentsearch.com
yourpathforwardcounseling.com
yourpathhealth.com.au
yourpathto.com

yourpathtofinancialfreedom.com
yourpathtogoodbonehealth.org
yourpathtohomeownership.com
yourpatientstory.com
yourpayrollco.com
yourpayrollmanager.com
yourpcola.com
yourpennstation.com
yourpennysaver.com
yourpeopleprofessionals.com
yourperfectdestination.com
yourperfectpropertylasvegas.com
yourpersonalclergy.com
yourpestassassin.com
yourpetsbestfriend.com
yourpetsnewvet.com
yourpettyfriend.com
yourpgcountyliving.com
yourpghtech.com
yourpharmacist.net
yourpharmacist.org
yourphnompenh.com
yourphonescovered.com.au
yourphotoadvisor.com
yourpizzaplace.com
yourplaceanywhere.com
yourplaceforgames.com
yourplaceinspacechallenge.com
yourplaceomaha.com
yourplacetoflourish.com
yourplan65.com
yourplantedhope.com

yourplatform.com
yourplatform.egis.com
yourplumberdmv.com
yourplumbingdoctor.com
yourplumbingsupply.com
yourpocket.com
yourpokercash.com
yourpolicyexperts.com
yourpoolguys.com
yourpoolwarranty.com
yourprairieposts.com
yourprc.org
yourpregnancyquestions.com
yourpremierdentist.com
yourpreneedsolutions.com
yourpresenceontheweb.com
yourprimaryhealth.com
yourprimegroup.com
yourprinterfinder.com.au
yourprivateafrica.com
yourprivateblackbox.com
yourprolocksmith.com
yourpropertylawfirm.com
yourpropm.doorgrow.com
yourptdoc.com
yourptho.com
yourpublicityconsult.com
yourpunchlist.com
yourpurpose-drivenlife23.com
yourpurposeinspired.com
yourqbguru.com
yourquest4fitness.com

25437

25438

yourquestacademy.com
yourquestcoffee.com
yourquickcare.com
yourquitcoach.co.uk
yourrailing.com
yourrealestateservicegroup.net
yourrealhomeboy.co
yourrealtoranabel.com
yourreason.com
yourrecoverystartshere.com
yourrecoverystartshere.info
yourrecoverystartshere.net
yourrecoverystartshere.org
yourrelationshiprealtor.com
yourrelationshipspace.com
yourremark.com
yourremoteteam.com.au
yourrentalhub.com
yourrentalvacation.com
yourreputationsquad.com
yourretirementsmile.com
yourretirementsolutions.com
yourretirementwebinars.com
yourretreattravel.com
yourrhi.com
yourridingsuccess.com
yourrightsfl.com
yourringer.com
yourriskmanagementexpert.com
yourroadlesstraveled.com
yourroiguy.com
yourroof-forlife.com

yourroofforlife.com
yourroofingwebsites.com
yourroofrescue.com
yourrpp.com
yourrsm.com
yourrunningbff.com
yourrvresource.com
yours.usnh.edu
yoursafemoneyadvisorteam.com
yoursafesecurereturns.com
yoursafetyzone.com
yoursalesdroid.com
yoursandiegodream.com
yoursantaclaritavalley.com
yoursarahjane.com
yoursavvyfunds.com
yoursavvypurse.com
yoursbalender.com
yourscorebooster.com
yourseacretbeach.com
yoursearchisdone.com
yourseattlelocksmith.com
yoursecondbreath.com
yoursecuritycenter.com
yourselftruly.com
yourself.co
yourself.dev
yourself.info
yourself.website
yoursellingwebsite.com
yourseniorinsurance.com
yoursettlementfunding.com

25439

25440

yoursfloraltyflowers.com
yourshotofwhiskey.nl
yourshumanly.org
yoursimpletruth.com
yoursistersdotcom.com
yoursisterstomato.com
yoursiteblueprint.com
yoursitecreator.com
yoursiteneedsme.com
yoursix.com
yourskincareexpert.com
yoursmallbusiness.com
yoursmallbusinesstoolbox.com
yoursmilebeginshere.com
yoursmileisourgoal.com
yoursmileorthodontist.nz
yoursnohomishcounty.com
yoursoberbuddy.com
yoursocialchef.com
yoursocialmediaworks.com
yoursonconstruction.com
yoursoulisariver.com
yoursouthfloridacommunity.com
yoursouthlandsmiles.com
yoursouthtampahome.com
yourspaceinc.com
yourspasolutions.com
yourspca.org
yourspear.com
yourspecialsmiles.com
yourspicybestie.com
yourspiritualcompanion.org

yoursportbond.com
yoursportsgifts.com
yoursprlngdebitpromotion.com
yoursrc.org
yourstaffingfirm.com
yourstatesucks.net
yourstereoshop.com
yourstlderm.com
yourstlliving.com
yourstocreate.com
yourstopinarkansas.com
yourstory-photography.at
yourstoryofgrowth.com
yourstorytoscreen.com
yourstorywillbeheard.com
yourstrategicconsultant.com
yourstrulyelizab.com
yourstrulyhair.com
yourstrulywine.com
yourstudentdoctor.co.uk
yourstylesurface.com
yoursummerdebitpromotion.com
yoursummitwealth.com
yoursuncity.com
yoursunnyvaledentist.com
yoursuperiorfinance.com
yoursuperyourfuture.com.au
yoursurefoundation.org
yoursurfacepros.com
yoursurvivalguy.com
yoursustainablebusiness.co.uk
yoursustainablebusiness.com

25441

25442

yoursweetceremony.com
yoursweetestdayevents.com
yoursynthesis.com
your11d.com
yourtahoelife.com
yourtaxpartners.co.uk
yourtayloredhome.com
yourteamhomebuyers.com
yourteamhousehunters.com
yourtechallies.com
yourtechmate.com
yourtechtherapist.com
yourteennmag.com
yourtelemednow.com
yourteleporter.com
yourtexasagentlisa.com
yourtexasretreat.com
yourthaiguide.com
yourtherapyworks.com
yourthirdbase.com
yourthoughtfulengagement.org
yourthrivelife.com
yourtimebiblestudy.com
yourtimecapsules.com
yourtitleconcierge.com
yourtncovidantibodytest.com
yourtopfashionstyles.com
yourtown.co.uk
yourtoyotacenter.com
yourtoyotashowroom.com
yourtpa.com
yourtrademarkattorney.com

yourtrademarksearch.com
yourtravelescape.com
yourtravelinsider.com
yourtravelmouse.com
yourtravelplannerpro.com
yourtravelretreat.com
yourtravl.com
yourtrident.com
yourtrinityvets.com
yourtrivalley.com
yourtruebrain.com
yourtruecourse.org
yourtrustee.com
yourtucsondentist.com
yourturn2ask.com
yourturningpointacu.com
yourturnsale.com
yourturntoshine.com
yourturntravelagency.com
yourtutoringco.com
yourtutorlink.com
yourtwinjourney.com
yourtyleraccountant.com
yourunicornpm.com
yourva4aday.com
yourvacationplan.com
yourvalender.com
yourvalleychiro.com
yourvalleyrealtor.ca
yourvalleyvibe.com
yourvarsityjacket.com
yourvegastrainer.com

25443

25444

yourvehicleyourchoice.com
yourviewhome.com
yourvillagebirthandparentingservices
yourvirtualasset.com
yourvirtualcmo.com.au
yourvirtupal.com
yourvisioncounseling.com
yourvistacay.com
yourvitalityhc.com
yourvivalife.com.au
yourvivalife.sensed.com.au
yourvoicematters.vote
yourvoicematterssurvey.co.uk
yourvoiceyouramerica.com
yourvoiceyouraudiobook.com
yourvoteyourvoicetx.com
yourwaa.com
yourwallawallahome.com
yourwaterfootprint.org
yourwaterssolutions.com
yourway.net.au
yourwaycannabis.com
yourwayfresh.com
yourwayhra.com
yourwaynecounty.com
yourwaytoownership.com
yourwaytotheworld.com
yourwealth.com
yourwealth.us
yourwealthguardian.com
yourwealthmedia.net
yourwealthteam.com

yourwebpartner.co.uk
yourweddingathome.com
yourweightlossboss.com
yourweightmatters.com
yourweightmatters.org
yourwellbeing.sca.com.au
yourwellnessessentials.com
yourwestchesterdentist.com
yourwestcobb.com
yourwfg.com
yourwhitehouse.org
yourwhiteknight.com
yourwillandestatelawyers.com.au
yourwindsordentalcare.com
yourwinterdebitpromo.com
yourworkoutrx.com
yourworthycareer.com
yourwurld.com
yourwvinjuryattorneys.com
youryakimadentist.com
youryardbuilders.com
youryellowcoach.com
youryesler.com
yourzerodownbook.com
yourzymes.com
youseeitall.com
yousefalotaiba.com
yousefilaw.com
youset.ca
youshitting.me
yousifcapital.com
yousitweclip.com

yousmiledental.com
yousnug.com
youso.cdbaby.com
youstaywealthy.com
yousurance.com
youtap.life
youtechagency.com
youth-champions.org
youth-infrastructure-fund.com
youth-voice.org
youth.apbpa.org
youth.aum.edu.kw
youth.bddfoundation.org
youth.citizensclimatelobby.org
youth.foodbanknyc.org
youth.forwardtogetherco.com
youth.guelph.ca
youth.ie
youth.lagalaxy.com
youth.ministrytoparents.com
youth.nad.org
youth.naycacuk.co.uk
youth.ndss.com.au
youth.saconnects.org
youth.smcgov.org
youth.sou.edu
youth.thecrossing.church
youth2reality.com
youth4climatejustice.org
youth4yes.com
youth4yes.org
youthactionhour.com

youthactionhub.org.uk
youthagriculture.org
youthandsport.bm
youtharts.ie
youthassistingyouth.com
youthathlete.academy
youthathlete.training
youthaviationadventure.org
youthawards.need.org
youthbeatz.co.uk
youthbridge.org
youthbuild.org
youthbuildlakecounty.com
youthbuildlakecounty.org
youthbuildnorthshore.org
youthcare.org
youthcentresofcalgary.com
youthchoirs.org
youthcoachinginstitute.com
youthconference.net
youthconnect.com.au
youthconnect5.org.uk
youthcontinuum.org
youthdeved.ie
youthdynamicsfoundation.org
youtheducationscholarship.net
youtheducationscholarship.org
youthelemento.org
youthensemble.org
youthesource.com
youthfootballonline.com
youthforachange.org

youthforroadsafety.org
youthfortomorrow.org
youthful-elixir.mysites.io
youthfulinfusionmedspa.com
youthfulinvestor.com
youthfulsymmetry.com
youthgrief.ca
youthhandball.org
youthhorizons.net
youthignitingchange.com
youthink.health
youthinmind.com
youthinterestfoundation.org
youthline.sg
youthlink.scot
youthlinkscotland.org
youthmedicalmentorship.org
youthministry.com
youthministrycertificate.com
youthministryconsultants.org
youthministrylab.com
youthministryland.com
youthmn.com
youthnow.me
youthology101.com
youthonline.sharedhope.org
youthottawa.ca
youthpolicysatx.com
youthpowerhour.com
youthproject.ns.ca
youthpros.com
youthprotectionsymposium.org

youthreachcr.com
youthrecov.com
youthrecoveryanswers.org
youthrenewalfund.org
youthrex.com
youthrivefi.zgraphdev.com
youthsafe.org
youthsayers.net
youthscotland.org.uk
youthshapeghana.goodwall.io
youthsight.com
youthsoccerinternational.com
youthsportsfoundation.org
youthsportsnav.com
youthsuccesssummit.org
youthsymphonyfestival.org
youthsymphonykc.org
youthtellers.com
youthtoday.org
youthtopiamedspa.com
youthvoice.xqsuperschool.org
youthvoices.1990institute.org
youthvolleyballphoenix.com
youthwill.org
youthwithafuture.ph
youthwithfaces.com
youthworkchangeslives.ie
youthworkforce.slocoe.org
youthworks.com
youthworxnt.com.au
youthx.com.au
youtilitarian.com

youtooapp.com
youtopiaescapes.com
youtopiaproject.com
youtoyou.org
youtritionpersonalizedcoaching.com
youts.com
youturn.net
youturnhealth.co
youturnhealth.com
youturninsurance.com
youturnomaha.org
youtv.com.au
youvantage.com
youvebeenhampered.com.au
youvegotjoy.com
youvilleassistedliving.org
youvstrain.co.uk
youvsyoulifestyle.com
youvue.com
youwaybetter.com
youwillhearmore.com
youwillraisecapital.com
youwishitigranite.online
yova.ch
yova.de
yovannapineda.com
yovu.ca
yowhunting.com
yoworld.com
yoxallhealthcentre.org.uk
yoyoberri.com
yoyotel.com

yozu.careers
yozu.co.uk
yozucreative.com
yp-articles.news-sensis.com.au
yp-inc.us
yp.ieee.org
ypaccounting.us
ypacsboston.org
ypacsseattle.org
ypat.fhi360.org
ypcholidayparks.com.au
ypchost.com
ypcomoxvalley.com
ypconference.ca
ypcvirtualteam.com
ypdservices.com
ypfireplacepatio.com
ypg.jcftltd.co.uk
ypgc.com.au
ypi-collective.com
ypicamp.org
ypindiana.org
yplawton.org
ypm.com
ypn.har.com
ypo.org
ypol.com.au
ypolearningtoolkit.org
ypp.com
ypp.fcyo.org
yppconsulting.com
ypphr.com

ypproduce.com
yprize.upenn.edu
ypshanken.com
ypsilantidda.org
ypsilibrary.org
ypsilontx.com
ypsipinball.com
yptc.com
yptglobaledge.org
yptkc.org
ypurchasing.com
yqqdigital.ca
yqr.ca
yqsr.org
yr-pr.com
yrbcbd.com
yrdab.co.uk
yrdiy.mmcreationswp.com
yrdiy2.mmcreationswp.com
yrelocate.com
yritea.mysites.io
yrittajaintiitieto.fi
yritysfakta.fi
yrizzoesq.com
yrkeslabyrinten.no
yrkesmalaren.se
yrkesskadekalkulator.no
yrls.photography
yrmcfc.fastcommand.com
yrps.ca
yrsource.com
yru.com

yrving.com
ysa.mysites.io
ysal.org
ysalumnisociety.org
ysano.com
ysapc.org
ysas.org.au
ysasicounseling.com
ysawards.co.uk
ysbrantsz.nl
ysc.com
ysc.org
yscm.tw
yscompressor.com
yscouts.com
yscvet.com
ysdc.com
yserieswineus.com
yserviceclubshawaii.org
ysf2020.mysites.io
ysf2021.mysites.io
ysg.studio
ysginc.com
ysginc.net
ysginc.org
ysgtailors.com.au
yshaodesigns.com
yskc.org
ysmat.com
ysmfginc.com
ysmtherapyomaha.com
ysn.com

25453

25454

ysnkids.com
yspstrengthandnutrition.com
ysrccyp.org.uk
yssc.com
ystadmodellen.se
ystepikene.no
ystuff.org
ysu.coder.apmktgwp.com
ysu.dev.apdxp.com
ysu.offshore.apmktgwp.com
ysu.stg.apmktgwp.com
ysufoundation.org
ysway.com
yswayfloors.com
ytalks.org.au
ytas.org.uk
ytbplumbing.com.au
ytcdenver.org
ytcleancities.org
ytech.com
ytexas.com
ythangreysealcams.wp.st-andrews.a
yti.com
ytiyonkers.com
ytnbghqvqv.northstar.ac
ytravelthere.com
ytrepo.com
ytrlegal.com
ytteroykviling.no
yuadvice.com
yuandawinston.com
yuas.au

yuas.com.au
yubacityheatingandair.com
yubacitypt.com
yubacityrvpark.com
yubacollege.edu
yubainwmp.org
yubalaw.com
yubariverranch.com
yubasutter.bluezonesproject.com
yubasutter.stage.bluezonesproject.c
yubasutterazzurri.org
yubasuttertruckparking.com
yubaverse.com
yubekariddick.com
yucaipaautoelectric.com
yucaipapeakperformance.com
yucatan-history.com
yucatanathome.com
yuccaandyarrow.com
yuccamountainproject.com
yuccaphoto.com
yuccietshirts.com
yucommentator.org
yudielissanchez.com
yudkowsky.net
yuehschoice.com
yuelehmanrealestate.com
yufinancialadvice.com
yugabyte.com
yugabytedb.com
yugenfilms.com
yugm.org

25455

25456

yugodrivingschool.com.au
yugoszn.com
yugunga-nya.org.au
yuharadesign.com
yuitcomms.com
yuitworks.com
yuja.com
yujgranola.com
yukamerrittlaw.com
yukaschad.com
yukikaishikawaphotography.com
yukon.cmha.ca
yukonfed.com
yukonfire.com
yukonkidsdental.com
yukonpartners.com
yul.ceo
yulancreative.com
yulecreeklodge.com
yuleetrailers.com
yulesfood.com
yuletidelibertyhill.com
yulia-mahr.com
yuliaziskel.com
yuliiarealestate.com
yulinjade.com
yullyajul.com
yullyapatsay.com
yulkaseman.com
yulkaseman.net
yulupr.com
yuma-hearing-aid.com

25457

yumstop.com
yumuniversity.com
yumyumspicy.com
yunes.org
yuneslaw.com
yungreispw.com
yunheyebohotel.com
yunioncelebration.com
yunionrefresh.com
yuniquemedical.com
yunjulee.com
yunliphotography.com
yunotalent.com
yuobserver.org
yupicarocasion.es
yuppypuppydayspa.com.au
yuppypuppyspa.com
yuprecords.net
yurika.com.au
yuripaiva.com
yurong.co
yurritagastronomika.com
yurritagroup.com
yurt.com
yurtel.co.uk
yurts.com
yurtti.com
yusifeyvazov.com
yusp.com
yuspify.com
yustizphotography.com
yusufchambers.co.uk

25459

yumadermatology.com
yumahomepro.com
yumainsurance.com
yumainvesting.com
yumainvestment.com
yumainvestmentgroup.com
yumandyarn.com
yumanvillage.be
yumaphysicaltherapy.com
yumaregional.org
yumasonomaoralsurgery.com
yumatruckdrivingschool.com
yumbah.com
yumbees.com
yumbla.com
yumestation.com
yumikoizu.com
yumilicious.co
yumimatsuostudio.com
yumintanlive.com
yumixu.com
yumiyaki.com
yumjunkie.co.uk
yumkitchen.com
yummcious.com
yummclub.com
yummiesbakeryanddeli.com
yummiesicecream.com
yummybiz2vend.com
yummyburmesedesserts.com
yummynoises.com
yums.dev

25458

yutzyroofingservice.com
yuugado-casino-guide.com
yuugado-casino-jp.com
yuugado-casino-nav.com
yuugado-casino-review.com
yuugado-japanesecasino.com
yuugado-jp.com
yuugado-mania.com
yuugado-nippon.com
yuugado.net
yuugado.vip
yuvalpitbull.co.il
yuvalyaret.com
yuvedofoundation.de
yuway.net
yuwowomen.org
yuwsc.org
yuvigrows.com
yvanasandershairstylist.co.nz
yvbtravel.com
yvel.fr
yveslegault.ca
yvesmermaidbeach.com.au
yvesturcotteservicemasso.ca
yvesturcotteservicemasso.com
yvettearthureder.org
yvettebrackettphotography.com
yvettecooper.com
yvettefotografie.nl
yvettehenry.com
yvettehill.com
yvetteking.com

25460

yvfwc.org
yvgf.com.au
yvhdigital.com
yvmcf.org
yvonnegollphotography.com
yvonnehangsterfer.com
yvonnehubrealty.com
yvonneinspires.com
yvonnekellyjewellery.ie
yvonnemconde.com
yvonnemin.com
yvonneminphotography.com
yvonniemannphotography.com
yvonnepho.com
yvonneprinz.com
yvonnetate.ca
yvonnetranphoto.com
yvonnetrujillo.com
yvoorcommunicatie.nl
yvpartnersforeducation.org
yvraf.com
yvrcreatives.ca
yvtllc.com
yvts.com
yw.cwu.org
yw.mkp.org
ywam.au
ywam.edu.au
ywam.org.au
ywamassociates.com
ywamdc.org
ywamlouisville.org

ywammid.org
ywamnewcastle.com
ywamnorthcascades.com
ywamping.org
ywamscotland.org
ywamseamill.org
ywamships.org
ywamships.org.au
ywamslc.org
ywamtahlee.com
ywamunited.org
ywaterworks.com
ywbcaf.org
ywca.fi
ywca.org.au
ywcabanff.ca
ywcabham.org
ywcacareerwomen.org
ywcacarlisle.org
ywcagettysburg.org
ywcagreenwich.org
ywcagreenwichannualreport.org
ywcagreenwichtimeline.org
ywcamissoula.org
ywcanwil.org
ywcarichmond.org
ywcasj.org
ywcastl.com
ywcastl.org
ywcasudbury.ca
ywclinic.ca
ywcoffroad.com

25461

25462

ywd-clients01.com
ywdlending.com
yweb.ywcalgary.ca
ywellnessmn.com
yweneedtoknow.org
ywg.dreamstakeflight.ca
ywhsudbury.ca
ywhtimmins.ca
ywilliamsllc.com
ywkw.ca
ywomen.biz
ywportal.youngwilliams.com
ywsa.org
yxgisingh.com
yxhage.se
yycbump.ca
yycmusicawards.com
yycthree.com
yycwhatson.ca
yycwoodworx.com
yyhdesign.com.au
yyjairportshuttle.com
yyotta.com
yyotta.net
yysl.soccer
yyzgroup.co
yzerco.com
yzjcleaningllc.com
yzyarmv.com
yzydiscord.com
yzydscrd.com
yzygod.com

yzygodradio.com
yzyradio.com
z-chefs.com
z-extra.com.au
z-marc.com
z-sam.com
z-tool.com
z-water.se
z-wavealliance.org
z-zdispensing.com
z11.ca
z2u.io
z303.biz
z303.info
z303.io
z303.org
z303.xyz
z43barber.com
z4d.com
z57.com
z7solutions.com
z99fm.com
za-engineering.com
za.discflow.co
za.havas.com
za.multisite-poc.pukara.dev
za.sunking.com
za.umww.com
za.us.pp01.pukara.dev
zaackz.se
zaanacorp.com
zaanseschanscard.nl

25463

25464

zaansmuseum.nl
zaap.com.au
zaas.com
zaazaagalaxy.com
zaazaagalaxy.info
zabace.com
zabalabs.com
zabanehproperties.com
zabawazesmakiem.pl
zabble.social
zabditeriyaki.com
zabeautystore.com
zabellab.pavir.org
zabierek.com
zabierekdesigns.com
zabot.com
zac2026.com
zacadoos.com
zacamos.com
zacatecasdeslumbrante.com
zacatecassilver.com
zacbabb.com
zacbarnett.com
zacbinfordwiggins.com
zacbinfordwiggins.org
zacbrownlaw.com
zacchiasri.com
zacconefamilyfoundation.com
zaccountinglab.com
zacgrahamphotography.com
zachariahturner.com
zacharkoins.com

25465

zacharyandweiner.com
zacharyatkins.com
zacharybroderick.com
zacharycustoms.com
zacharyelkins.com
zacharyfstewartlaw.com
zacharygrill.com
zacharyhickson.com
zacharyhillmando.com
zacharyholbrooklaw.com
zacharyjspringer.com
zacharylarson.com
zacharymanornursingandrehab.com
zacharyrothmier.com
zacharyryanbooks.com
zacharyscolumbus.com
zacharysexton.com
zachbillings.com
zachbornheimermusic.com
zachbradshaw.com
zachbritttest1.com
zachburnhamrealtor.com
zachcpatton.com
zachealth.au
zacherilab.com
zachgospe.com
zachgospermusic.com
zachgrove.com
zachhay.es
zachicks.com
zachkeller.com
zachkozdron.com

25466

zachlawi.co
zachmakoforpa.com
zachmaninsurance.com
zachmello.com
zachmessler.com
zachmoses.com
zachnunn.com
zachoIdham.com
zachosdesigngroup.com
zachranamanzelstva.com
zachregroup.com
zachry.tamu.edu
zachryart.com
zachryinc.com
zachs-joes.com
zachsalerealtor.com
zachschapel.com
zachscheidt.com
zachseitzpestcontrol.com
zachtheatre.org
zachtoth.com
zachwestlaw.com
zachwrandall.com
zachwraps.com
zackarygoncz.com
zackbradleyphotography.com
zackchavis.com
zackchristenson.com
zackcooper.com
zackemptyspace.com
zackerymichael.com
zackgriswold.com

25467

zackhammonds.com
zackhenderson.com
zackkanter.com
zackkass.com
zackmckennagroup.com
zackmyrick.com
zacknovakconstructionmn.com
zackpainting.com
zackpoelwijk.com
zacks.eu
zacksmasonry.com
zackviscomi.com
zacmabry.cpa
zacplantz.com
zacpubs.com
zacstrailersales.com
zacuaventures.com
zacwheatcroft.com
zadafresh.com
zadamusic.com
zadar.muzejiluzija.com
zadara.com
zadastrategy.com
zadco.com.au
zaddiebunker.com
zade.agency
zadenandpayton.com
zadenandpaytonwedding.com
zadlockgarden.com
zadlockgardencenter.com
zadlockoutdoorservices.com
zadroga-9-11.com

25468

zadv.com
zaech-immo.ch
zaelot.com
zaether.com
zafarinc.com
zafarspedition.de
zaffarese.com
zaffiros.com
zaffke.co
zaffkeplumbing.com
zafin.com
zafirarajan.com
zafu.net
zafuko.com
zaga.dev
zagar.com
zagasame.com
zagbuilt.com
zagcreates.com
zagerfuchs.com
zagerguitars.net
zagfirst.com
zaginternational.com
zagline.com
zagmadness.gonzaga.edu
zagomfg.com
zagpropertysales.com
zagragia.com
zagtech.com
zahar.com
zahara.software
zaharacannabis.com

zaharama.com
zahararose.com
zaharasoftware.co.uk
zaharasoftware.com
zahaskyconstruction.com
zahavahfishfieldimhc.com
zahbuilt.com
zahid.com
zahidcat.com
zahidtractor.com
zahiradomenech.com
zahnaerzte-pruss.de
zahnaerzteamkreis.ch
zahnarzt-kofmehl.ch
zahnarzt-praxis-muenchen.com
zahnbuilders.com
zahneng.com
zahnerinc.com
zahnisers.com
zahnzusatzversicherung.org
zahp.org
zahra-com.mt
zahra4justice.com
zahragroupco.com
zaidagonzalezphotography.com
zaidlaw.com
zaikapaydayloans.com
zailaboratory.com
zailproperties.com
zain.love
zainabmalubhai.com
zainaghabra.com

25469

25470

zainak.com
zainasalemphotography.com
zainatain.com
zainimedia.com
zainitex.com
zainmedical.nhs.uk
zainperfumes.com
zairportparking.com
zaisan.io
zaisluloterijos.lt
zajacgrp.com
zajaclic.com
zajdlikmortonwedding.com
zakat.ch
zakat.fr
zakblogger.com
zakcompanies.com
zakelijk.2dehands.be
zakelijk.memoriam.nl
zakelijk.trendingtea.nl
zaki-ali-trial-lawyers.mysites.io
zakkproperty.com.au
zakmasaki.com
zakmir.com
zakproducts.com
zakrocklaw.com
zakscyber.dna-dev.co.uk
zaksexpresscarwash.com
zakslayback.com
zaksport-management.com
zaksport-management.de
zakstraderscafe.com

zakurodesignstudio.com
zakwestphal.com
zakyoung.com
zalaco.com
zalacvending.com
zalber.com
zalgen.com
zalicdivorcelaw.com
zalmacreative.com
zamaitisandcoughlindental.com
zamantours.com
zamassagechair.com
zamassagechairs.com
zambellifireworks.com
zambelligutters.com
zambettiinsurance.com
zambia.engen.digital
zambiaendingaids.org.zm
zambiaschild.ngo
zambonidoctor.com
zambonirepair.com
zambralegal.com.au
zambranoen.com
zamcofoods.com
zaminins.com
zamiokulkas.pl
zamirchoralfoundation.org
zamirdhanji.com
zamkro.com
zammitearthmoving.com.au
zamo.se
zamoratreeservices.com

25471

25472

zamp.com
zampamalta.com
zamphr.com
zampieridental.com
zampindustries.com
zamz.fr
zamzam4life.com.au
zanaras.com
zanazanagroup.com
zancudolodge.com
zandcodesigngroup.com
zandelayindustries.com
zanderfryer.com
zanderhatch.com
zanderplee.com
zandersoftwash.com
zandientertainment.com
zandilechiwanza.com
zandkasteelwonen.nl
zandkophotography.com
zandoyo.com
zandrabell.com
zandrasculpeper.com
zandrashaymarket.com
zandrasmanassas.com
zandrhomeservices.mysites.io
zandstradds.com
zandycabin.com
zanedevault.com
zaneedwardsalon.com
zanehuggins.com
zanelaulainen.com

zanell-bau.de
zanellaimmobilien.ch
zaner.law
zanerhardenlaw.com
zanescapes.com
zaneschweitzer.com
zaneslaw.com
zanesparks.com
zanesrun.com
zanesvillegunshop.com
zanetti-immo.ch
zanetti.au
zangagency.com
zangardi.com
zangenberg.biz
zangerine.com
zangerlaw.com
zankchiro.com
zanmonroe.com
zanobinilaw.com
zanoliwines.com
zanollamediation.com
zanoma.com
zanos.co.uk
zanow.com.au
zantac.sokolovelaw.com
zantaclawsuitclaims.com
zantaclawsuitonline.com
zantaclegalsupport.com
zantacsettlement.org
zantagragroup.com.au
zantesalonspa.com

zantespotlight.com
zantiayurveda.com.au
zantigo.com
zantinghs.com
zantworldpress.com
zanybites.com
zanygraze.com
zanzibarcafe.com
zaojunnewasian.com
zap.alpineguru.com
zapata.ai
zapatasmex.com
zapaterofilms.com
zapatistaburrito.com
zapatosanchez.com
zapbranding.ca
zapcentral.com
zapcreative.co.uk
zapcreativestudio.com
zapcrew.co.uk
zapdzap.com
zapempestmanagement.com.au
zapf-merger.mgae.com
zapfortho.com
zaphoneshop.com
zaphoneshopgo.com
zaphoneshopgrab.com
zapicchillierllp.com
zaplanufinanse.com
zaplinproductions.com
zapllc.net
zappainsurance.com

zappeducation.com
zappests.net
zappettini.com
zappit.co
zappitpowerwash.com
zappitpowerwasha.com
zapposlovesbananas.com
zapprabbit.com
zappydots.com
zappylink.com
zapreportbuilder.com
zaptechcorp.com
zapzzz.com
zarabaker.me
zaradental.com
zarainjurylaw.com
zaramountllp.com
zararealty.com
zarasday.com
zarasday.com.au
zarastaples.com
zaray.com
zarazadesign.com
zarazuapainting.com
zarbiya.ch
zarchitectsalaska.com
zarchive.bac.edu
zardo.se
zardozimagazine.com
zargoinvest.com
zariastudios.com
zarig.com
zarijewelers.com

zariktadental.com
zarinvest.sk
zarisbeautysupply.com
zarkacigarlounge.com
zarmacbenefits.com
zarnelle.com
zarried.com
zarrodesignworkshop.com
zarrow.org
zarrowpointe.org
zartis.com
zarzaur.injurylawsupport.com
zarzeckilaw.com
zasadygry.pl
zaslibenilasce.cz
zassistant.ai
zastudios.com
zata.uk
zatlaw.com
zattarealestategrp.com
zauderer.com
zaufanebilety.ticketmaster.pl
zaumlangs.com
zaunbauglier.de
zauralivev.com
zavalalawgroup.com
zavazone.com
zaveta.com
zaviant.com
zavidan.nz
zavitextiles.com
zavitzfamilychiropractic.com

zayodnicklaw.com
zayoshconsulting.com
zawaya.me
zawia360.com
zaxcom.com
zaxcom.net
zayac.org
zayarestaurant.com
zayedlawoffices.com
zaynabacademyonline.org
zaynabbook.com
zaynabinstitute.com
zaza.co.uk
zazacubancomfort.com
zazadinernyc.com
zazameditation.com
zazasperfectpie.com
zazenwebdesign.com
zazi.net
zazi.xyz
zazouemporium.com
zazuopelika.com
zbarz.com.tr
zberdisc.com
zbeta.com
zbhlaw.com
zbigniewzukowski.com
zbinden-curtis.com
zbmclean.com
zbods.com
zbodsspraytanning.com
zboyadesign.com

zboydcpa.com
zbra.rsl.com
zbrains.net
zbrella.com
zbrxmedical.com
zbt.org
zbfautoservices.com
zbzinsurance.com
zcard.chrstp.com
zcardna.com
zcaredental.com
zccornerstone.org
zcg.com
zci.com
zcjones.com
zclinic.uk
zcodeadvisors.com
zconbuilders.com
zconstructionhomes.com
zconstructors.com
zcorp.net
zcraftco.com
zcramer.com
zcreative.com
zcreative.dev
zcs-llc.com
zcwlaw.com
zd8.com
zdainc.com
zdata.cloud
zdaya.com
zdentistrydfw.com

zdermatology.gallery
zdesigntile.com
zdfirm.com
zdga.org
zdhinjury.com
zdigitizing.com
zdogs.io
zdperformancemarketing.com
zdscs.com
zdtlaw.com
zdxpress.com
ze-gen.org
zeabe.com
zeafinancial.com
zeahlot.com
zeal-ventures.com
zeal.nz
zeal88.com
zealandspasalon.com
zealarts.com.au
zealchurch.com
zealchurch.tv
zealequity.com
zealhomes.com.au
zealmgmt.com
zealnutrition.com.au
zealotbranding.co
zealotreports.com
zealousadvocate.com
zealpropertyadvisors.com
zealpure.com
zeals.ai

zealtek.com
zealth.net
zeamster.com
zearestaurants.com
zeasalon.com
zebaluminum.com
zebaniah.com
zebbugproject.mt
zebediahholt.com
zebel.io
zebestretirement.com
zebmetals.com
zebra-recruitment.com
zebraathletics.com
zebrabenefits.com
zebraca.com
zebracard.com.au
zebracondos.ca
zebradog.com
zebrafa.com.au
zebrafs.com.au
zebragrowth.com
zebraguttercleaner.com
zebrainternational.co.nz
zebranation.org
zebrapartners.com
zebrapartners.net
zebrapeople.com
zebras.mx
zebrasci.com
zebratravels.com
zebravoorlichting.nl

25481

zebraware.com
zebraz.com
zebrazoo.co.nz
zebulon51.com
zebulonllc.com
zebulonpetcare.com
zechurimletov.com
zeckellaw.com
zecklaw.com
zed.mysites.io
zededa.com
zedendesign.com
zedesignstudio.com
zedexinfo.com
zedilogin.com
zedpay.com.au
zedsdeadfirstcontact24.100xhospita
zedtoken.com
zedwards.com
zee-shirt.com
zeebooks.com
zeebuz.com
zeecometals.com
zeedean.com
zeego.io
zeek.com
zeekhosting.com
zeekkeyring.com
zeekspizza.com
zeekspizzafranchise.com
zeekwe.com.au
zeeliudigi.com

25482

zeenyx.com
zeep.com
zeepaardje.nl
zeeperalta.com
zeerecruit.com
zeeshanhoodbhoy.com
zeeshanhoodbhoy.net
zeeshawn.co
zeeto.io
zeevjabotinsky.com
zeevogroup.com
zeevwexler.com
zeezeetheatre.ca
zefat-pool.onecity.co.il
zefat.complot.co.il
zefat.muni.il
zeffert.com
zeffgallery.com
zefflawfirm.com
zefrenchmobile.com
zegal.com
zegal.io
zegal.ledgengroup.com
zegal.one
zegeridotc.com
zegna.net.au
zehana.com
zehavitke.co.il
zehchiropractic.com
zehenglobalpsych.com
zehentner-pumpen.de
zehnacker.ie

25483

zehnatx.com
zehnder-pumpshop.co.uk
zehnderimmo.ch
zehnerdavenport.com
zehnguts.com
zehnlelaw.com
zehno.com
zehren.com
zehrenarchitects.com
zehreninteriors.com
zehrenplanning.com
zehrhomes.com
zeigangel.com
zeigelco.com.au
zeiglerfamilylaw.com
zeiglerfuneralhome.com
zeiglerracing.com
zeihan.com
zeilinger-stoffe.at
zeinacademy.com
zeinerl.us
zeitagency.com
zeitenwende.art
zeitearms.com
zeitertrucking.com
zeitgeistarts.com
zeitgeistdancetheatre.org
zekeair.com
zekmo.com
zekoproductions.com
zekro.org
zelcoholdings.com

25484

zelcoproperties.com
zeldagreen.com
zeldagreenphoto.com
zeldincares.com
zelementor.zgraphdev.com
zelezny.uk
zelichcustoms.com
zelied.com
zelieinsurance.com
zelifcam.net
zelinskyhawaii.com
zelis.com
zelkoaesthetics.com
zelladay.com
zellerfinancialservices.com
zellerluxuryhomes.com
zellersrealty.com
zelleth.com
zellfamilyoffice.com
zellheatingandcooling.com
zelllifestylecollective.com
zellkraftwerk.com
zellmerlaw.com
zellner.construction
zellnerconstruction.com
zellnerelectric.com
zellorthodontics.com
zellusmarketing.com
zellwis.com
zelmadenise.com
zelmalansford.com
zelmanstyle.com

zelnerhealth.com
zelskin.com
zelsuvmi.com
zelvatori.com
zembargo.co.uk
zembula.com
zemoz.ca
zemploi.com
zemskyfamilylaw.com
zemvelo.com
zemy.io
zen-boat.com
zen-etre.com
zen-themes.com
zen.collegevine.com
zen.com.au
zen9marketing.com
zenaamundsen.ca
zenaholistichealth.com
zenaidacellars.com
zenairconditioningandheating.com
zenaire-lasvegas.com
zenaprodromou.com
zenaquaponics.com
zenarawoman.com
zenarchery.com
zenaroma.co.nz
zenaroma.nz
zenartdesign.com
zenasalonspa.com
zenasbio.com
zenassociates.com

zenawakening.com
zenawaywhistler.com
zenbathworks.com
zenbod.com
zenbrostech.com
zenbuilttech.com
zencare.com
zencarebeauty.com
zencargo.com
zenchef.com
zenclassics.com
zencleangroup.com.au
zenconversion.com
zencruiseandtravel.com
zenda.vc
zendatacare.com
zendating.com
zendentalstudio.com.au
zendentenerife.com
zendergroup.org
zendermatology.gallery
zendit.io
zendocs.actian.com
zendra.ca
zendust.org
zenecosystems.com
zenefits.com
zenenergy.com.au
zenergy2024.com
zenergyconference.com
zenergysolar.co.uk
zenergysv.com

zenethtech.com
zenexcursions.com
zenfires.com
zenfitnessfusion.com
zenflowtech.com
zenfolio.com
zenfolio.dev
zenfulnm.com
zenfulspirit.com
zenfusions.com
zengardenbedandbreakfast.com
zengelahunters.com
zengeragency.com
zengin-digital.de
zengolds.com
zengreentea.com.au
zengreenville.com
zengrouplic.com
zenhabits.com
zenhabits.net
zenhabitsbook.com
zenhempinfusions.com
zenhomesca.com
zenhsresearch.com
zeni-immobilien.ch
zenia.com
zeniamar9.com
zeniaomaha.com
zenicor.com
zenicor.de
zenicor.fi
zenicor.se

zenifydrinks.com
zenimago-pllc.com
zenit-konst.se
zenitech.co.uk
zenith-bikes.ch
zenith-engineering.it
zenith.com
zenithaerotech.com
zenithengineers.com
zenithfirearms.com
zenithinstitute.com
zenithipa.org
zenithlegal.com.au
zenithlighting.com
zenithmarketingonline.com
zenithmedia.co.uk
zenithmedia.com
zenithmg.com
zenithmoco.com
zenithnu.com
zenithpaintingandcoatings.com
zenithpayment.com.au
zenithpayments.com.au
zenithpayments.nz
zenithpreparatoryacademy.com
zenithpro.com
zenithquestcorporation.com
zenithquestintl.com
zenithretirement.com
zenithroofing.com
zenithsearchpartners.com
zenithsink.ca

zenithsinks.ca
zenithspecialists.com
zenithspeechdebate.com
zenithsupplies.com
zenithwave.com
zenitonline.it
zenitramus.com
zenitsgr.it
zenity.io
zenjam.com
zenjewelz.com
zenkipay.ar
zenkipay.io
zenko.io
zenleader.global
zenleader.org
zenleafdispensaries.com
zenleafoh.com
zenleaftech.com
zenlifegames.com
zenlifehealing.com
zenlinks.io
zenloop.com
zenmasteryoga.com
zenmedia.com
zenmedicinefl.com
zenmeditation.com
zenmeditationhoboken.org
zenmindtherapy.com
zenmonkeys.ca
zenmountain.love
zenmountainhouse.com

zenmountian.love
zennabroomer.com
zennerandritter.com
zennerconsulting.fi
zennine.com
zenninemarketing.com
zenondance.org
zenoofficesolutions.com
zenopdx.com
zenosaorganics.com
zenosolutions.com
zenossinc.com
zenotech.com
zenotech.io
zenpainting.net
zenpanamastudio.com
zenpeacemakers.com
zenpeacemakers.org
zenpetvetaz.com
zenphi.com
zenplanner.com
zenplannertheme2.com
zenplans.com
zenplicitynow.com
zenpromanagement.com
zenpsychiatry.com
zenpuzzles.com
zenq.com
zenq.in
zenreholdings.com
zenrgservices.com
zenrockfitness.com

zensal.is
zensationalcoloringbooks.com
zensationalstitches.com
zensationsmassage.co.uk
zensmallbiz.com
zensmoke.com
zensorsecurity.co.uk
zensoulintegrativepsychiatry.com
zensoulyoga.com
zenspacessedona.com
zenstudies.org
zenstudios.com
zensurance.com
zensushitogo.com
zentadigital.com
zenteaco.com
zentelligent.com
zentenkara.com
zenthris.com
zenthriswallet.com
zentia.com
zentix.com.au
zentnercollection.com
zentnertransportation.com
zento.com.au
zentorecruitment.com.au
zentravelwithdina.com
zentrointernet.com
zentrum-rotkorn.ch
zentrum4124.ch
zentrytravel.com
zentso.com

zentugo.com
zentum.se
zentz.com
zenuitis.com
zenvibesandfrenchfries.com
zenvoices.com
zenwellness.com
zenwellnessandpilates.com.au
zenwindows-pa.com
zenwindows.com
zenwindowsatlanta.com
zenwindowsaustin.com
zenwindowsclevelandoh.com
zenwindowscoloradosprings.com
zenwindowscolumbus.com
zenwindowscolumbusga.com
zenwindowsdallas.com
zenwindowsdc.com
zenwindowsdenver.com
zenwindowsdesmoines.com
zenwindowskc.com
zenwindowsmilwaukee.com
zenwindowsnashville.com
zenwindowsnc.com
zenwindowsomaha.com
zenwindowsphiladelphia.com
zenwindowspittsburgh.com
zenwindowsportland.com
zenwindowssaintlouis.com
zenwindowstwincities.com
zenwindowswashingtondc.com
zenwindowswestmichigan.com

zenwindwos.com
zenyogagarage.com
zenze.io
zenzenorganicsalonspa.com
zenzi.com
zenzic.io
zenziccapital.com
zenziceps.com
zenzino.design
zenzora.com
zeochem.com
zeoheatnetworks.co.uk
zeoheatnetworks.com
zeointel.com
zeorise.com
zeotope.com
zepcall.com
zepedalawfirm.com
zepeel.com
zephyrbarsydney.com
zephyrblowoutsalon.com
zephyrcaw.com
zephyrcovedentalcenter.com
zephyrgin.com
zephyrhcadvisors.com
zephyrhillsgolf.com
zephyrhillsplasticpackaging.com
zephyrhillsseniors.com
zephyrintl.com
zephyrlodgelanquin.com
zephyrmfg.com
zephyrpoint.org

25493

25494

zephyrpr.com.au
zephyrpress.ca
zephyrprojects.com
zephyrservice.co
zephyrsouthlamar.com
zephyrstrategies.com
zephyru.aippd.org
zephyrusipf.com
zephyrusnetwork.com
zephyrwinebar.com
zephyrx.co.uk
zeply.com
zeplypay.com
zepnick.com
zepol.com.cn
zeppelin.dk
zeppelinerinvest.com
zeppelinguys.com
zeppomerch.com
zepposlaw.com
zepsa.com
zeptostudios.com
zeradevelopments.com
zerafim.com
zerbepence.com
zerbinifamilycircus.com
zeren.global
zerenglobal.com
zergermauer.com
zerglinglic.com
zeride.com
zerify.com

zerionsoftware.com
zerlottigenetics.com
zerneri.com
zerneri.eu
zerneri.it
zerneri2024.webdemo.it
zero-escape.com.tw
zero-grind.com
zero-proof.org
zero-victims.org
zero.health
zero1.org
zero2heromarketing.com.au
zeroadmap.org
zeroalteration.com
zeroapp.ai
zerobarandlounge.com
zerobarriers.net
zerobarriers.net.au
zerobhydrolife.co.in
zerobias.com
zerobias.org
zerobscoach.com
zerobullshitinsurance.com
zerocap.com
zerocap.com.au
zerocap.io
zerocapfx.com
zerocarbonhumber.co.uk
zerocarbonroofer.com
zerocater.com
zeroceiling.org

25495

25496

zerocelsiuswealthstudio.com
zerochoi.ie
zerodeathsmd.gov
zerodegreetrailer.com
zerodelta365.com
zerodette.com
zerodot9.com
zerodoubtmarketing.com
zerodowntime.net
zeroed-in.com
zeroenergyproject.com
zeroenergyproject.org
zeroerror.ai
zeroextinction.org
zerofasting.com
zeroflush.com
zerofoodwastechallenge.com
zerofourws.com
zerogap.ai
zerogeorge.com
zerogravityfloat.ie
zerogravitynky.co
zerogravitytt.com
zerogrid.org
zerogroupmfg.com
zeroharm.com.au
zeroignition.com
zeroinfinitypartners.com
zeroing.com
zerokunst.nl
zeroleprosy.org
zeromark.com

zerome.com
zeromils.com
zeroninedayspa.com
zeronorth.io
zeropark.com
zeroplans.ai
zeroplus.ai
zeroproofcertified.com
zerorestaurantcharleston.com
zerosevenfilms.com
zerostore.xyz
zerostreakwindowcleaning.biz
zerosun.com
zerosystems.com
zerotodrum.com
zerotoengineer.com
zerotofive.org
zerotogether.com.au
zerotohunt.com
zerotoloi.com
zerotouchmarketplace.com
zerotowebsite.co
zerotrustedge.com
zeroturnsf.com
zerotwenty.co.uk
zerounzero.com
zerovaults.com
zerowaste.com
zerowastedesign.org
zerowest.org
zerox.com
zertucheconstruction.com

25497

25498

zerust.co.th
zeryasafterschoolprogram.org
zest.ai
zest.net.au
zest4kidz.com
zest4talent.com.au
zestacademytrust.co.uk
zestaceylontea.com
zestbyzophia.com
zestcare.net.au
zestedcoco.com
zesteducation.co.uk
zesteventsdecor.com
zestfinancialconsultants.co.uk
zestfinancialconsultants.com
zestfoto.com.au
zestglobalevents.co.uk
zesthearing.co.uk
zestifyapp.co.uk
zestlabs.com
zestlife.ie
zestliving.com.au
zestmeals.ky
zestore.fr
zestpainting.com
zestquestasia.org
zestra.net
zestretreats.com
zesty.cleaning
zesty.co
zesty.sh
zestybrands.ca

zestyelle.com
zestylife.ca
zestzealphotography.com
zeta.in
zeta.tech
zetaandco.ca
zetaapparel.com
zetaessentials.com
zetaglobal.co.uk
zetaglobal.com
zetaglobal.es
zetaglobal.fr
zetaglobal.net
zetaglobal.nl
zetaglobal.uk
zetags.com
zetahconstruction.com
zetainteractive.com
zetamoving.com
zetaphilambda.com
zetapsi.org
zetarod.com
zetatrade.se
zetazync.com
zeteotech.com
zetifi.com
zetifi.com.au
zetify.com.au
zetixsales.com
zetnafuentes.com
zeto-inc.com
zeto.co.uk

25499

25500

zeton.com
zeton.nl
zett-ag.ch
zettabrands.com
zettacloud.com
zettadccomplex.com
zettauction.com
zettelphotography.com
zetterberg.com
zettist.com
zeturnjebor.com
zeug.studio
zeugma.hku.edu.tr
zeugmahealth.hku.edu.tr
zeuligan.com
zeus.casestation.com
zeuscarts.com
zeusdigitalmarketing.com
zeuselectricchassis.com
zeusfireandsecurity.com
zeusflagpoles.com
zeushealthcare.com
zeusinc.cn
zeusinvesting.com
zeusironworks.com
zeuslending.com
zeussolar.com
zeusstreetgreek.com.au
zeusvision.com
zeuus.com
zeuuscybersecurity.com
zeuusdatacenters.com

zeuusenergy.com
zev.coop
zevalliance.org
zevcohen.com
zevcohenmd.com
zevcraft.com
zevelyinn.com
zevendesign.com
zevereporting.com
zevixjobs.com
zevra.com
zevtc.org
zevtechnologies.com
zeyamaurer.com
zeynep-tekiner.com
zf-scalar.com
zfaceplasticsurgery.com
zfacialplasticsurgery.com
zfactorcoursesite.com
zfari.com
zfclaw.com
zfgliving.com
zfirm.com
zfirmllc.com
zfluence.com
zftowers.com
zfuelsllc.com
zfvending.com
zfx-dental.co.uk
zfzlaw.com
zgbtst.org
zgenpackaging.com

zgqship.com
zglidesuspension.com
zgncreative.com
zgodadesign.com
zgraphdev.com
zgraya.digital
zgtrampolines.com
zgwellnessnky.com
zh-cn.medibeacon.com
zh-cn.serialtek.com
zh-hans.heatreadyca.com
zh-hans.xandorconnectors.com
zh-hant.heatreadyca.com
zh-hk.medibeacon.com
zh-tw.serialtek.com
zh.amnesty.org
zh.brokerforce.ca
zh.calyxcloudapps.cn
zh.graphexgroup.com
zh.hercules.finance
zh.ligonier.org
zh.polizeilogistik.ch
zh.vbrlaw.com.au
zhangsah.org
zhangtansi.com
zhangyp.engr.tamu.edu
zhannaart.com
zhazhaphoto.com
zhebykarynelizabeth.com
zheinc.com
zhenxintu.org
zherbertlaw.com

zhighley.com
zhinasadeghimd.com
zhinengpai.com
zhinengpai.sites.bidm.app
zhinenggigong-usa.com
zhoff.com
zhouindustries.com
zhsmiles.com
zhtlawpc.com
zhumasconstructionsincs.com
zhuzhmental.com
ziaanaheim.com
ziaanaheim.mbkcontent.com
ziacenter.com
ziaconstructionserv.com
ziaconsulting.com
ziad.af
ziadeford.com
ziadegrees.com
ziahomesep.com
zialena.com
ziamartialarts.com
ziaricapital.com
ziaricapital.net
ziaricapital.org
ziastoria.com
ziatawines.com
zibahardwoods.com
zibi.ca
zicana.com
zichronbaismenachem.org
zidac.co.uk

zidekfamilyfoundation.org
zidellyards.com
zides.com
zidivo.com
zidni.org
zieberquilts.com
ziegelbaumgroup.com
ziegenbock8ball.com
zieglerheating.net
zieglerlawgrouplic.com
zieglerplumbing.com
zieglerwinery.com
ziegplasticsurgerycenter.com
ziel.com
zielinskilegal.com.au
ziembainsurance.com
ziengineering.com
zientekappraisals.com
zierinstitute.com
ziermanplumbing.com
ziffdavisb2b.co
ziffdavisb2b.co.uk
ziffdavisb2b.com
ziffdavisb2b.eu
ziffdavisb2b.fr
ziffdavisb2b.uk
ziffiebat.com
ziffysmiles.c7jax.com
zigesfunland.com
ziggeo.com
ziggybalerealty.com.au
ziggysbar22.com

ziggyslandscape.com
ziggyspizzaphx.com
ziggysplymouth.com
zighra.com
zight.com
ziglartraining.com
zignego.com
zignegoinsurance.com
zignyl.com
zigtemalaw.com
zigtherapeutics.com
zigtozagcosmetics.com
zigzagcommunityarts.org.au
zigzaginfo.com
zigzagonearth.com
zigzagpizza.com
zigzagpress.com
zigzagreisen.de
zigzagroadtrips.com
zigzagviajes.com
zigzagvoyages.fr
zigzagwags.com
zihr.nexdev.ca
ziidms.com
zijlmansmetaalwaren.nl
zijtveld.com
zijverbindt.nl
zikefresh.com
zikey.energy
ziksanaconsulting.com
zilch.com
zilk.media

zilker.org
zilkeracademy.com
zilkercondosaustin.com
zilkermarketing.com
zilkermedia.com
zilkerpartners.com
zillametrics.com
zillarac.com
zillaracingstables.com
zillastate.com
zillastatepm.com
zillearnclub.com
zillearnskills.com
zillies.com
zilliespantry.com
zillilakeandgardens.com
zilveticomm.com
zim-llc.com
zima.net
zimbabwe.engen.digital
zimbabwe.msi.flipside-staging.com
zimbabwe.msiprod.flipside-staging.c
zimbalam.com
zimbis.com
zimbraopen.it
zimedspa.com
zimhi.com
zimickbrotherscleaning.com
zimmcafemusic.org
zimmerair.com
zimmerbros.com
zimmerdavisbenefits.com

zimmererconstruction.com
zimmerfinancialservices.com
zimmerfitnessrepair.com
zimmerinsuranceagency.com
zimmerlawfirm.com
zimmerman-metals.com
zimmerman-photography.com
zimmerman.com
zimmermanautomotivemd.com
zimmermanfamilywellness.com
zimmerman.agency
zimmermannhomes.com
zimmermannmodernwellness.mysite
zimmermanschoolequipment.com
zimmermansroofing.com
zimmermansservices.com
zimmermantreeservice.com
zimmetlaw.com
zimmreed.com
zimmystavern.com
zimnicki.com
zimnyinsuranceagency.com
zimperium.com
zimsport.com
zimtechllc.us
zimtechsupplies.us
zimzari.com
zinaflight.workhorsewebit.com
zinashairsalon.com
zinata.com
zinc-acetate.com
zinc-borate.com

zinc-chloride.com
zinc-citrate.com
zinc-sulphate.com
zinc.ca
zinc.social
zinc.vc
zincabq.com
zinclusive.com
zincmarketing.com
zincoxideaustralia.com.au
zincscrap.net
zincstream.com
zindadogbitelawyers.com
zinekween.com
zinettehopper.com
zinettifoods.com
zinfandel.org
zinfandelexperience.com
zinfandellive.com
zinfandeltrail.com
zing365.co.uk
zinga.com
zingagency.com
zingaramarket.com
zingbenefits.com
zingboatcleaners.com
zingboutique.com
zingersheetmetal.com
zingfood.nl
zingfunding.com
zinggg.com
zingmap.com

zingoslacrosse.com
zingperformance.us
zingprint.com
zingprotection.com
zingrobot.com
zingvouchers.com
zingzang.com
zingzumm.org
ziniandsonllc.com
zink.capital
zinkandgolfdesign.com
zinkann.com
zinlr.com
zinnia.com
zinniabuilders.com
zinniacreatives.com
zinniaplatinumclub.com
zinniaskinherbal.com
zinniawealth.com
zinnorthodontics.com
zinnsells.com
zinmsrusinc.com
zinomovers.com
zinopece.com
zinoristorante.com
zinpro.com
zinpro.ua
zinprostepup.com
zinspector.com
zinsurance.no
zinswerq.de

25509                                                                                           25510

zinterior.no
zinteriordecorations.com
zintervu.com
zinvestments.org
zinwave.com
zinzanni.com
zinzanni.org
zinzannigroups.com
zinzowlaw.com
zion-company.com
zion-train.com
zion.filamento.com
zion.vet
zion360group.com
zion61ministries.net
zionadventureresort.com
zionalbion.org
zionapothecaryrva.com
zionaugsburg.org
zionbaptist.org
zionbristol.org
zioncanyonhotsprings.com
zioncaserental.com
zioneagles-org.northstar.ac
zioness.org
zionfamilyhomes.com
zionhastings.org
zionherbals.com
zionherbalswholesale.com
zionhiawatha.org
zionhopkins.org
zioninthedalles.com

zionistrabbis.org
zionjoylester.com
zionlegal.com.au
zionloveland.com
zionlutheranfh.org
zionmarshall.com
zionmchenry.org
zionmosque.org
zionmuscatine.org
zionnationalpark.com
zionoil.com
zionoldwick.com
zionprospect.org
zionreunion.com
zionsa.org
zionscompanyofwomen.com
zionsgatewayvilla.com
zionslingshotrental.com
zionspoolsideretreat.com
zionsville.lib.in.us
zionsvillelibrary.org
zionsvillenational.com
zionsvillerugby.com
ziontalks.org
zionuccarendtsville.org
zionunion.org
zionutahhomes.com
zionvet.com
zionvetclinic.com
zionvethospital.com
zionwildflower.com
ziospizzeria.com

25511                                                                                           25512

ziosync.com
zioutdoors.com
zip-electric.rynosites.com
zip-roll.com
zip.faverates.com
zipawaypro.com
zipbandit.com
zipcasa.com
zipchristchurch.com
zipclass.live
zipclearings.com
zipconferencing.com
zipconsulting.com
zipcrunch.io
zipdrape.com
zipecycle.com
zipeducationconnect.com
zipfixit.com
zipgaragedoors.com
ziphq.ipromo.com
ziphycare.com
zipie.com
zipitandshipit.com
zipkarts.com
ziplaketravis.com
ziplinebrewing.com
ziplinemaui.net
ziplineshoes.com
ziplinesolutionsus.com
ziplinespc.com
ziplinetapandgrill.com
zipmccall.com

zipmedbilling.com
zipmediaco.com
zipnosis.com
zippah.com
zippboxx.com
zippe.co.in
zippeapp.co.uk
zippelbay.com
zipperarchives.org
zippererandco.com
zippersperformance.com
zipposmobile.com
zippprinting.com
zippromoter.com
zippy.gl
zippy.toys
zippyandlippy.com
zippycrate.com
zippycustomcleaning.com
zippydisposalservice.com
zippyklean.com
zippynation.com
zippyphone.com
zippyphone.org
zippys.com
zippyshelloflasvegas.com
zippysrestaurant.com
zippyswash.com
ziproofer.com
zipscarwashjobs.com
zipselectricllc.com
zipsheets.com.au

zipsites1us.com
zipsites2us.com
zipsites3us.com
zipsites4us.com
zipsites6us.com
zipsites7us.com
zipskinclosure.stryker.com
zipsol.ca
zipstored.com
zipstreambroadband.com
ziptechservices.co.uk
zipteer.com
zipthenorthatlantic.com
ziptie.dev
ziptitepro.com
zipwall.co.uk
zipwall.com
zipwall.eu
zipzap.one
zipzapspeech.com
zir-ai.com
zirbelorthodontics.com
zircly.com
zircon.tech
zirconiaimplants.net
zirconiaking.com
zirconiumdioxide.net
zirconlab.com
zirconliving.com.au
zirconpestsolutions.com
zirkelwireless.com
zirkiss.com

zirkuswallenda.com
zirlux.co.uk
zirtual.com
ziryab.es
zis.co.uk
zisa.org
zissmanmedia.com
zitachristian.com
zitanarvaezdds.com
zitaviphotography.com
zitners.com
zitrone.infiernoparagallinas.com
zittingconstruction.com
zivacleaning.com
zivaestates.com
zivainc.com
zivaro.com
zivatherapy.com
zivavolleyball.com
ziveliwinery.com
zivitzlaw.com
zixi.com
zixty.com
ziyarahtours.com.au
ziyavudin-magomedov.com
ziyavudin-magomedov.info
zizacious.com
zizania.com
zizzo.co
zizzoinsulation.com.au
zk-klantbeleving.nl
zkcllc.com

zklinegolf.com
zkstore.com
zkw-group.com
zkwchina.cn
zkxsolutions.com
zlataglad.com
zlatavaha.cz
zlatitude.com
zlausa.com
zlaw.com.au
zlc.net
zlcapitalmgt.com
zlcinc.com
zlcreativesolutions.com
zlcw.org
zlcwealth.net
zlf-arch.com
zlhc.zetademos.com
zlhent.com
zlinehandyman.com
zlinvestmentsllc.com
zlitigation.com
zlivinggroup.com
zlmedspa.com
zlotofftoolmuseum.org
zlr.com
zlrignition.com
zlwrecking.com
zm-trade.com
zmajer.com
zmanda.com
zmantarbut.co.il

25517

zmarineservice.com
zmc.ca
zmcontracting.co.nz
zmcre.com
zmdstl.org
zmedclinicstore.com
zmedispa.com
zmedrecruitment.com.au
zmha.com.au
zmicro.com
zmirror.com
zmm-fueledcoaching.mysites.io
zmmstaging.mysites.io
zmoore.com
zmotauto.com
zmotorsports.org
zmt.steinlaw.com
zmtrucks.com
zmutt-ag.ch
zmuttag.ch
zmventures.com
zmwfabriek.nl
znacarolina.com
znanomembranes.com
znbconstruction.co.uk
zncdumpsterrentals.com
znclaw.com
zncleadgeneration.com
znconstructionct.com
znconsulting.com
zneakers.com
zngly.com

25518

zo-motors.com
zo.agency
zoarfinance.com
zoarfitness.com
zoaripress.com
zobeko.nl
zobes11.com
zobility.com
zobre11.com
zobrownspeaks.com
zocalito.com
zocaloliving.com
zocalosac.com
zocalostudio.com
zocalowellness.com
zoccarestaurant.com
zoccariverwalk.com
zoccomemorials.com
zockerwinery.com
zodega.com
zodegroup.com
zodia-custody.com
zodia.io
zodiackillercode.com
zodiacphotographer.com
zodiacstores.com
zodiacts.com
zodiakkidsfrance.com
zodiakkidsuk.com
zodiakvirtual.com
zodiamarkets.com
zodigital.io

25519

zoe-design.com
zoeamar.com
zoearnesen.com
zoeclarkwellness.com
zoeconference.com
zoecphotography.com
zoedesignstudio.fr
zoedigisol.net
zoeeather.com
zoeelena.org
zoeevansphoto.com
zoefoutlet.nl
zoeholding.com
zoejoannacoaching.co.uk
zoejoannacoaching.com
zoekendallphotography.com
zoekirstin.com
zoeklein.ca
zoekmachinemarketingblog.nl
zoekmachinemarketingbureau.net
zoelanejewelry.com
zoelarkin.com
zoelifeonline.com
zoeller.com
zoeller.com.cn
zoeller.mx
zoellerathome.com
zoellercenterforexcellence.com
zoellerengineered.com
zoellerengprod.com
zoellerfbc.com
zoellerfbc.org

25520

zoellerpumps.com
zoellerstaging.com
zoemadeline.com
zoemagnetic.com
zoemeggert.com
zoeministries.org
zoenathan.com
zoenickola.com
zoenolan.biz
zoenolan.info
zoenolan.io
zoenolan.net
zoenolan.org
zoenolan.xyz
zoepdx.com
zoeproject.ptsem.edu
zoerecovery.com
zoerva.com
zoesameth.com
zoesangels.org
zoesbuds.com
zoesbudsdispo.com
zoeserler.com
zoesherlock.com
zoetaylor.co
zoetic-photography.com
zoeticcarbon.com
zoeticstudiomarketing.com
zoeva.askstella.ai
zoevrachnas.com.au
zoewodarz.com
zoey.com

zoeyatesphoto.com
zoeycommerce.com
zoeygreco.com
zoeylouisedesign.com
zoeylynnphotography.com
zoeypierce.com
zoeyshark.com
zofiaphoto.com
zofitigeatery.com
zogby.com
zogbylegal.com
zogculture.com
zoggs.displaycentre.co.uk
zogsports.com
zohrehhfayaz.com
zoi-me.com
zoiccapitalpartners.com
zoieproject.com
zoiescheesecake.com
zoihousefeedback.mysites.io
zoitsa.com
zoiwell.com
zokasolutions.com
zokkozsalon.com
zokusalon.com
zola.design
zolaelectric.com
zolainteractive.com
zolamedia.com
zolanaweddings.com
zolapaloalto.com
zolaray.com

zolartech.se
zoldani.co.uk
zoleau.com
zolgensma-fastpass.com
zolgimmobilien.ch
zolil.it
zoller-uk.com
zollerpartner.ch
zollremede.de
zollremede.uk
zolperproperties.com
zoltandesignco.com
zoltar.org
zolvo.eu
zomaargasten.com
zomactonzoom.com
zomadental.com
zombie14tactical.com
zombiehomes.com
zombiemats.com
zombiestudio.tv
zombrosflooringsolutions.com
zomedica.com
zomickpsychology.com
zommer.co.il
zomotors.co.jp
zon-en-isolatie-collectief.nl
zonaazulcerveceria.com
zonabfg.com
zonacrete.com
zonafrancabogota.com
zonaglasswallsystems.com

zonainsuranceaz.com
zonapestsolutions.com
zonaplumbing.com
zonarosa.com
zonastay.com
zonatrading.it
zonawest.com
zonawyyerd.com
zondahome.com
zone-detente.com
zone-logistics.com
zone.groupesanteipa.com
zone.koom.ca
zone.ladn.ca
zone.sosgarde.ca
zone.zondahome.com
zone105.ca
zone13.com.au
zone3press.com
zone5-19.rdash.nhs.uk
zone6tv.com
zoneair.net
zonealarm.com
zoneappraisals.com
zoneathletics.ca
zonecoverage.com
zonecreativegroup.com
zonedcomfort.com
zonedinc.com
zonefitnessgi.com
zonehealthandfitness.com
zoneheatingandair.com

zonehomesolutions.com
zonehotel.com
zonehotel.it
zoneincbd.com
zonemate.com.au
zonemechanical.com
zonemechanicalnorth.com
zonemechanicalnorth.net
zonenolensville.com
zonenorwalk.com
zoneone.co.nz
zonepest.com
zoneresponse.cityofnewyork.us
zonesst.com
zonetail.com
zonetipshub.com
zoneunderwood.com.au
zonewholesale1.com
zongericht.nl
zoni.org
zoninusa.com
zonkd.com
zonnebudget.nl
zonnepanelen.io
zonni.website
zontickets.com
zoo-design.it
zoo.qrpell.fi
zooatlanta.org
zoobargrill.com
zoobeachbar.com
zoobells.co.uk

25525

zoobiesgummies.com
zoobj.com
zooby.younginnovations.com
zoobydental.com
zoocouponsonline.com
zoocreatures.com
zoocrewdentistryforkids.com
zoocrewkidsdental.com
zoodleshub.com
zooexotics.com
zoogaboog.com
zoogrill.com
zooguardian.com
zoogym.com
zoogymfranchise.com
zookal.com
zookdisk.com
zookscoffeebar.com
zooksseptic.com
zooky.ca
zoolandfc.com
zoolglobal.com
zoolglobal.com.au
zoolook.com
zooloos.co.uk
zoom-defense.com
zoom-dsl.com
zoom-internet.com
zoom.hku.edu.tr
zoom2u.com
zoom2u.com.au
zoom2u.net.au

25526

zoom2you.com.au
zoomapps.com.au
zoombusinessrelocation.com.au
zoomcares.zoom.us
zoomcasting.org
zoomcopiers.com
zoomcville.com
zoomdocweb.com
zoomdrainfranchise.com
zoomdrainlakenorman.com
zoomerchair.com
zoomerrands.com
zoomexpresscarwash.com
zoomfunding.com
zoomgaming.net
zoomi.ai
zoomidland.com
zoomidland.net
zoomidland.org
zoomierugby.com
zoomiesrx.com
zoomifier.com
zoomifier.io
zoominfo.com
zoominteriors.com
zoomintohomes.com
zoomintolife.com
zoomiq.com
zoomktg.com
zoommedia.agency
zoomparty.ie
zoompharmacy.co.nz

25527

zoomphotofestival.ca
zoomremovals.com.au
zoomreports.dexian.com
zoomsical.com
zoomtooyou.com
zoomtooyou.com.au
zoomtopia.com
zoomtopia.us
zoomtoyou.com.au
zoomtwoyou.com
zoomtwoyou.com.au
zoomwashes.com
zoomwithraj.com
zoomzoomcreativeco.com
zoonomiaproject.org
zoopackage.com
zooparkcoupons.com
zoopix.com
zoopreschool.com
zoopreschool.net
zoopreschool.org
zoorepublic.com.au
zoos.com
zooschool.org
zoostdigital.com
zootherapiemarieheleneboldur.ca
zootopia.uk
zootsolutions.com
zoovu.com
zooworld.se
zooxpayroll.com
zoozatz.com

25528

| |
|---|
| zoozillow.com |
| zoozilo.com |
| zoozooweb.com |
| zoozpower.com |
| zoplatinum.com |
| zopolos.com |
| zoppecircustickets.com |
| zor411.com |
| zorba.berkeley.edu |
| zorbasatstandrews.com |
| zorbclean.com |
| zorbitdev.sdcsites.com |
| zorbitstag.sdcsites.com |
| zorg1sites.nl |
| zorgmetelkaar.nl |
| zorgplus247.nl |
| zorgvastgoedcongres.com |
| zorgvastgoedcongres.nl |
| zorgvastgoeddag.nl |
| zoristo.com |
| zorkcast.com |
| zorkcastlive.com |
| zorkfest.com |
| zorkfestsocial.com |
| zormeiercosmeticsurgery.com |
| zornesmarketing.com |
| zornholsters.com |
| zorraskatingclub.ca |
| zorzalcacao.com |
| zorzees.com |
| zosilearning.com |
| zosplus.nl |

| |
|---|
| zot360.com |
| zotapro.com |
| zotmedia.com.au |
| zotzinmusic.com |
| zotzpower.com |
| zou-hub.com |
| zoukclub.com |
| zoukgroup.com |
| zoukgrouplv.com |
| zoukgrouptky.com |
| zoukout.com |
| zoulsphotography.com |
| zouripo.com |
| zoviopartnerships.com |
| zovsolutions.com |
| zowebseo.com |
| zoyadawn.com |
| zoyamedspa.com |
| zoytrip.com |
| zozey.co.uk |
| zozimus.com |
| zozimus.mysites.io |
| zozoieatgreek.com |
| zp-cleanpress.com |
| zp-highanddark.com |
| zp-purezen.com |
| zp-stride.com |
| zp-sunrise.com |
| zp-sunset.com |
| zp-tempo.com |
| zp-vinyasa.com |
| zpa.com.au |

| |
|---|
| zpatrol.com |
| zpedispacenter.com |
| zphomeandland.com |
| zphotoandfilm.com |
| zpicaudit.com |
| zplacesalonspa.com |
| zplacesalonspa.net |
| zplawgrouptx.com |
| zplumberzfranchise.com |
| zplumbingco.com |
| zplusarchitects.com |
| zpm-coaching.de |
| zpm-psychotherapie.de |
| zpointone.com |
| zpreeware.com |
| zpro.com |
| zproven.com |
| zpryme.com |
| zpxcloud.com |
| zqcus.com |
| zqiammunition.com |
| zquip.tech |
| zr.st |
| zracks.com |
| zrc.au |
| zrc.com.au |
| zrgengineering.com |
| zrlawyers.com |
| zrlegal.com |
| zrllc.com |
| zrodelta.com |
| zrok.io |

| |
|---|
| zroofing.com |
| zrothrockbuilders.com |
| zsatthecury.com |
| zsattorneys.com |
| zscatering.com |
| zsddesignbuild.com |
| zsgtalent.com |
| zsl200.zsl.org |
| zslvhang.com |
| zsquaredchattanooga.com |
| zstudiotulsa.com |
| zsunnaturalvending.com |
| zsuzsipalphotography.com |
| ztcigarsbymike.com |
| ztechshop247.com |
| ztenant.com |
| ztfinance.com.au |
| ztmartin.com |
| ztorrymd.com |
| ztribe.com |
| ztrip.supertaxi.com |
| ztrustfer.com |
| ztsystems.com |
| zuanshiyou.com |
| zuant.com |
| zubarc.com |
| zubatkin.com |
| zubergoldstein.com |
| zubergroupfi.com |
| zubie.com |
| zubiwines.com |
| zubkomedia.com |

zubkovdental.com
zubo.co.uk
zubric.us
zuccoconstruction.com
zuccogroup.com
zuccolottos.com
zucisystems.com
zuckerbergsanfranciscogeneral.org
zuckermanchiropractic.com
zuckermaninvestmentgroup.com
zucklaw.com
zuebpo.com
zufglobususa.com
zuidtoren.nl
zuidzonbv.nl
zuiverzwanger.nl
zukari.ca
zukeenterprises.com
zuken-e3.de
zuken.com
zuken.de
zuken.fr
zuken.it
zukfinancialdp.com
zukunft-tiergarten.ch
zukunftsspiele.at
zulakitchenandwinebar.com
zulaland.com
zulfatsuara.com
zulficar.net
zulficarpartners.com
zulficarpartners.com.eg

zulficarpartners.net
zulianihairdressing.com.au
zulianimd.com
zulicklaw.com
zulieblairphotography.com
zulkoskiweber.com
zuloo.org
zulpack.com
zultys.com
zulucreative.com
zulufish.co.uk
zulupods.com
zulushack.com
zuma23.com
zumafoo.com
zumarecovery.com
zumax.co.uk
zumbrotaclimatecontrolledstorage.c
zumbrunnen.com
zumeproductions.com
zumetrainingcolorado.org
zumfitness.com
zumgarden.ca
zumgroup.us
zumivet.com
zumoksa.com
zumot.net
zumpano.com
zumwaltmg.com
zumzum.co.uk
zunews.com
zunia.com

25533

25534

zunigapools.com
zunimovers.com
zunsunacademy.com
zunzun.ca
zunzun.net
zunzun.org
zunzuncuba.com
zuora.expo-genie.com
zuorasandbox.com
zupanmortgage.com
zuperzoik.com
zupkus2020.com
zuplaw.com
zupmed.com
zupo.co
zuppardisapizza.com
zuppardispizzatruck.com
zuppardos.com
zupparestaurant.com
zurabio.com
zurbriggenrealestate.ch
zuribride.com
zurich.havas.com
zurich.tagmarketingdesigns.com
zurichadvocacy.com
zurichawes.com
zurichproject.com
zurichproperties.com
zurier.com
zurigroup.com
zurihairstudio.co.uk
zurihall.com

zurimo.ch
zurix-office.ch
zurkinden-immobilien.ch
zurkinden-partner.ch
zurnalskipars.lv
zurology.com
zurple.com
zurqui.com
zurqui.net
zuru.com
zuru.group
zurueckzurquelle8143.ch
zuruedge.com
zurutoys.co
zuryc.com
zushisushiissaquah.com
zurtzlegacyplanning.com
zuug.app
zuukeeper.com
zuukeeper.net
zuukeepers.com
zuvers.com
zuwaentertainment.co.uk
zuzack.net
zuzaengler.com
zuzakbookkeeping.com
zuzanapalkova.cz
zvbotanicals.com
zvelo.com
zvhvac.com
zvifeiner.info
zvifeiner.net

25535

25536

zvifeiner.org
zvillemortgage.com
zvirtualtour.com
zvmllp.com
zvnbrgn.com
zvra.com
zw.zagdistro.com
zwaanspinningdronten.nl
zwartbol.nl
zwashlaundry.com
zwcblog.org
zwclinics.com
zweb.com
zwellhome.com
zwembadbranche.be
zwembadbranche.nl
zwembadtechniek.vandorp.eu
zwerfkeibeheer.nl
zwerit-immo.ch
zwick-law.com
zwickerforsenate.org
zwiftart.com
zwijsen.be
zwinggicreative.com
zwirnerequipment.com
zwitterco.com
zwork.zillearn.com
zworxconstruction.com
zxennialmusic.com
zxtremetech.com
zybernated.com
zybooks.com

25537

zycasttech.com
zychemltd.com
zydeco66.com
zyep.org
zyfixit.com
zygele.com
zygenes-mplr.eu
zyiaactive.com
zyi.co.nz
zylkahouselaw.com
zylorion.com
zylotex.ca
zymanlaw.com
zymbit.com
zymeaffect.com
zymfentra.com
zymfentrahcp.com
zync.ca
zyneproductions.com
zynergy.com
zynergyretirement.com
zynergysalon.com
zynexplumbinghvac.com
zynith.app
zynlonta.com
zynlontahcp.com
zynpusa.com
zynrelef.com
zyntero.com
zynthorium.com
zynxhealth.com
zyos.io

25538

zypaerosols.com
zypbn.com
zypcoatings.com
zypdrylubes.com
zypeplugin.com
zypmaskote.com
zypnarc.com
zyprun.com
zyprundelivery.com
zyra.love
zyris.com
zyris.eu
zyrka.com
zysites2-test-site.two.zysites.com
zyston.com
zyter.com
zyter.io
zyterhealth.com
zyterhome.com
zyto.com
zyviva.com
zywatch.eu
zywave-live.com
zywave.ca
zywave.co.uk
zywave.com
zywave.net
zywavelive.com
zywavesites.com
zyyahpindrop.com
zyyxlabs.com
zzapizza.com

25539

zzdshop.com
zzeem.com
zzcomaosa.com
zzpbarometer.nl
zzwe.de
zzzdentist.com
zzzsaltseagrove.com
www.idesilegal.co.nz
boys.becker.fyi
setup-fide.solasites.com
lh.huntleylibrary.org
www.bigfattybbq.com
www.indianahoney.org
www.ewingcoledmg.com
www.alainschlesser.com
www.houstonhabitat.org
devos.mbros.info
utccismcc.utk.edu
www.newmousemedia.com
give.wishfoundationusa.com
www.silvermoonspellingrules.com
kalon.gosalon.uk
www.capelightcompact.org
robotics-dev.engin.umich.edu
www.alleghenyfront.org
www.aaasewandvac.com
words.jamescollier.me
marker88.info
www.skolarsrl.com
order.careerscope.com
www.cmspb.org
www.dailyvenusdiva.com

25540

| |
|---|
| books.materialdistrict.com |
| shop.townlift.com |
| www.soptemplates.com |
| avasun.com |
| puritythatworks.com |
| www.mblawgroup.com |
| www.theakravision.com |
| www.ojaglobal.com |
| www.theautoassistance.com |
| www.cutstoneusa.com |
| roadmap-to-success.zywavesites.c |
| www.accessrehab.no |
| collective.tku.edu |
| lasers.tamu.edu |
| www.copperhouseevents.com |
| www.slowinparadise.com |
| www.brushcreekcamp.com |
| trhv.thrive.psu.edu |
| www.cristinafennerphotographyblog |
| www.thepassformula.com |
| saraiah.net |
| tickets.improvhi.com |
| www.cccindltd.com |
| get.goreact.com |
| covid19.casebook.net |
| www.vardys.com |
| www.nasyaacostasmith.com |
| www.jwaters.com |
| www.icfillingsystems.com |
| beckssotophotography.com |
| lonestar.disruptify.co |
| lotushairrestoration.gosalon.uk |

25541

| |
|---|
| www.engage3.com |
| umbatterylab.engin.umich.edu |
| www.hawaiinautical.com |
| avasun.com |
| www.sleloinvasives.org |
| www.hpcwire.com |
| blog.filestack.com |
| www.coloradogroup.com |
| austin.towers.net |
| www.kjscool.com |
| www.ionedds.com |
| www.impressionssaratoga.com |
| www.ncesd.org |
| www.preschool2.blogsek.es |
| www.duanecross.com |
| www.timelessfood.com |
| shop.marinbike.org |
| digitalagency4.insutanto.website |
| www.highcamp.us |
| blackandgoldpodcast.com |
| pensacola.makerfaire.com |
| www.firstchoiceheatingandaircondit |
| www.weouthere.net |
| www.eatmacromeals.com |
| marscharge.com |
| ben.becker.fyi |
| wp-warehouse.com |
| www.learningliftoff.com |
| niaaa.scienceblog.com |
| hss.tldsb.on.ca |
| gogreek.utk.edu |
| jj.foo.team |

25542

| |
|---|
| www.novaspivack.com |
| www.purmedica.com |
| 2019.annual-report.iwmi.org |
| www.hawthornlaw.net |
| www.idletimesbikes.com |
| www.powertechnology.com |
| www.benmandrell.com |
| mms-help.wp.st-andrews.ac.uk |
| www.wrmeadows.cc |
| www.gamerhaven.com |
| www.ocala-news.com |
| blog.adoredbeast.com |
| opencaching.svta.org |
| mathsci.artsci.udel.edu |
| www.themouseexperts.com |
| upm.utk.edu |
| www.lowsugarmall.com |
| www.merchmonster.net |
| www.petfood.com.qa |
| www.alpinechimneysweeps.com |
| www.manhattandigest.com |
| www.sacramentogolfweddings.com |
| hairbybecky.gosalon.uk |
| gjsharp.gosalon.uk |
| wordpress.freewill.com |
| www.care-online.fr |
| www.schoonover.com |
| www.cbmconnect.com |
| www.hashtag-legal.com |
| www.ez-drugtest.com |
| shop.simplepage.com |
| www.golfballfittingsystem.com |

25543

| |
|---|
| www.peqatar.blogsek.es |
| www.lyricstage.com |
| marathonfloridaconstruction.com |
| www.blog.catandturtle.net |
| www.promega-artshow.com |
| hiking.greatdalehousecar.com |
| www.arenewedcreation.com |
| mc.dev.digital.aremedia.com.au |
| www.didyouhearaboutthis.show |
| www.youthcue.org |
| www.albumhair.com |
| www.winstonpersonalinjury.com |
| www.superwebpros.com |
| www.jordanalfordlaw.com |
| holmdelfootballassociation.teamsna |
| wedgewood.authentic-moments.com |
| store.dignityapparel.com |
| tencomarine.us.com |
| www.thethreeseasmusic.com |
| www.venmarkinternational.com |
| rfu.thefaxguys.com |
| tucsoneastsidejam.com |
| sdcrn.iwmi.org |
| www.mountvilletrinityucc.org |
| www.strutthepup.com |
| www.foreveryoungkids.co.uk |
| ar.villahurghada.com |
| emerge.asu.edu |
| hudsonvalley.makerfaire.com |
| news.microsoft.com |
| www.manis-hvac.com |
| www.venrock.com |

25544

thehairspaceatbitton.gosalon.uk
www.royalcomfortacandheating.com
echo.pacificcoastchurch.org
www.acclaimtalent.com
www.innovativefitness.com
www.knuthgolf.com
www.staaslawgroup.com
www.fourseasons.co.nz
www.hitless.com
www.debfarris.com
www.ymcaacademy.org
www.bagladylive.com
humanesociety.scienceblog.com
www.bendlawoffice.com
www.drivenfaroff.com
sv.spinutri.com
www.sixteen-nine.net
louiseallen.gosalon.uk
kimberleyzinnhair.gosalon.uk
www.extraordinarybanking.com
nwiforgelacrosse.com
www.yvonnesfund.org
www.cjfabtech.com
www.masterpsych.com
hass.mines.edu
www.djp3.net
www.secamerica.com
www.gerryanderson.com
www.tdxland.com
www.meenta.io
navsaselect.com
kohnlab.bme.umich.edu

25545

www.vannucchi.co.uk
www.sono-tek.com
www.fotonique.com
www.keystonecollaborative.org
www.faystonforager.com
www.rx-420.com
www.myke.me
ua24oldstore.unionwebstores.com
www.glmv.com
www.ascensioncos.org
tts-staging.poetsandquants.com
www.trivalleylife.com
opeiu.unionwebstores.com
dev.insidethelife.org
underdogsse.teamsnapsites.com
learn.waterwisegardener.com
dianne.becker.fyi
www.downingmanagement.com
www.lorentsens-vin.dk
marchmadness.fearlesshope.org
store.semibawa.com
uaf669.unionwebstores.com
finexchange.com
peopleofgrace.com
growyourown.tennessee.edu
libraries.umw.edu
flamingoshirts.com
www.liebeszauberlin.com
www.neilnutburn.com
32bjmember.unionwebstores.com
theatozedit.com
www.osvaldoantiguidades.com.br

25546

www.imagethink.net
www.blueroad.com.au
www.drkulick.com
thelittleharestudio.gosalon.uk
www.justneighbors.org
www.advancedoralspecialtygroup.c
rouxforelvie.gosalon.uk
www.cinemasense.xyz
historyandrumour.blogstest.sas.ac.u
www.irwin.com.hk
www.optimumwater.com.sg
pwgbf.iwmi.org
store.ipof.vegas
dev.automatos.se
devmakehub.make.co
www.tradetuff.co.uk
www.drhernandez.com
www.dorkknightdesigns.com
www.fratelli.net.nz
footer.mobiusconnect.com
www.reachk2.com
www.argentumstrategy.com
www.ziidms.com
wc-transportation-safety.umtri.umic
www.dreamofme.org
shop.vivreauwater.com
prolongedgrief.columbia.edu
airstream.greatdalehousecar.com
www.laxairporttransport.com
fac.regs.us
www.hopsmithchicago.com
www.raynhampd.com

25547

www.keatonbarrowrealty.com
coulter.bme.umich.edu
www.aim.ca
brandshop.nyls.edu
asia.acronym.com
www.igwprofinancial.com
ashleyqe.org
www.sceris.com
www.heartsthatpurr.org
www.cciarm.com
www.ptacoustics.com
gardin.cloud
www.greatcentralsportstours.co.uk
boost.bicycletransit.com
www.vindicati.com
www.vaughanvikings.com
superdrug.circular1.com
thethobegroup.com
www.hybridbizadvisors.com
www.level-up.org
central.helenaschools.org
members.contractormastermind.com
www.richardwinters.com
www.scissorssalon.com
www.acoloradomountainwedding.co
aceid.iafor.org
wp.thessocc.com
athletictrainerceu.com
www.coopenaeseguros.com
ainofide.zywavesites.com
menadrought.iwmi.org
teaching.utk.edu

25548

www.cityofcordova.net
www.afrikaburn.org
www.hhhcattleco.com
sds.utk.edu
www.chinwag.video
www.slavesofpixels.com
gmt-ics.blogstest.sas.ac.uk
www.newbrunswickfriends.org
stnorbertcrusaders.lafgrp.com
www.grill-sportivo.de
www.edgybuzz.com
www.milwaukeeseocompany.com
ca.warmbuddy.com
www.velocitytitle.com
cps.mines.edu
www.gardinerwebdesign.com
www.vanessanicolejewelry.com
www.lstylegstyle.com
library.wp.st-andrews.ac.uk
www.worshipideas.com
thinkingpatterns.net
www.zaazaagalaxy.info
www-wp.engin.umich.edu
www.westshoredentistryfl.com
www.specialtyairinc.com
www.primozbozic.com
meagan.dsgnwrks.pro
edwardng.publicplatform.net
aig.alumni.virginia.edu
www.gethiroshima.jp
knowledge.nerdbrandagency.com
kalibees.paxosgroup.com

25549

cbdvitality.com
campaignforinclusivecare.elizabethc
pet.imagesbycheri.com
www.resultsjunkies.com
www.thepreppersdaily.com
vaccinationfreedom.com
shop.drarielostad.com
www.themichespot.com
www.karibimage.com
www.blackbox-vr.com
www.swpedi.com
www.erinbeckwith.com
following-her-footsteps.wp.st-andre
www.najet.com
www.tararrized.com
www.mypetcare.uk
www.greyclark.com
www.evolvetemplate.com
www.gatewayepoxy.com
pricerighttrees.com
biz.photohires.com
jax.tiremolds.com
asia.thescubanews.com
cge.utk.edu
www.tevihardyphotography.com
www.wearewatershed.com
www.saveday.com
www.steeves.net
melissakrown.com
colombia.interfaithrainforest.com
dev.maa.agency
www.gridironschedule.com

25550

schoolresources.militaryfamilies.psu
www.mtsabq.org
ekhair.gosalon.uk
www.engagingcultures.com
www.fromtherooftops.net
www.easydigitalplanners.com
staging.renovated.com
thehillbillys.com
realmakeup.gosalon.uk
www.estheticaskinboutique.com
lorrainelong.gosalon.uk
www.andrewross.engineer
www.managingmadesimple.com
www.selfdirectyourretirement.com
www.dnacobx.com
blue.paxosgroup.com
blackmagic.ajavalanche.com
ravblog.ccarnet.org
hub.mobiddiction.com.au
gallupmainstreetmarketplace.com
www.hautetramp.com
matthewthomashair.gosalon.uk
campketcha.iknowsites.com
www.thatnewidea.com
store.gnat-tv.org
orangecircuitfitness.iknowsites.com
here.hightimes.com
www.bona-vista.co.uk
www.arsenalmotorsports.com
goldenretrievergreetingcards.com
www.aaronmchugh.com
www.vinnyandchristina.com

25551

sgp.tldsb.on.ca
mujeres.lifeway.com
sustainability.utk.edu
www.ncecreditunion.net
eliekwan.com
newsite-stg.rodiaverarena.com.au
pressboxcx.teamsnapsites.com
floydfest.presspressmerch.com
joebowman.scienceblog.com
www.vispa.com
www.kingsleylocks.com
www.thelistingapp.com
www.boschalumni.org
www.universityreformedchurch.com
audit.tennessee.edu
www.scubadiverbooks.com
openjustice.okpolicy.org
www.trilogyanimationgroup.com
shop.twohourssleep.com
www.financialadvisorforyou.com
www.cruiseshipaccidentlawyer.com
watch.superpowerfilm.com
www.rockymountainfoodtours.com
www.evanstonexpress.com
www.floodguidance.co.uk
www.rebelsun.com
www.marinbeuruth.org
www.schooloftheworld.org
christophekhair.gosalon.uk
www.gregghealing.com
karldorn.gosalon.uk
ces.tldsb.on.ca

25552

www.gringoinbuenosaires.com
www.cpsurgeons.com
ele.tldsb.ca
www.marketing-world.net
www.eliteagents.us
www.riskmaturitymodel.org
sparenaissance.gosalon.uk
www.havenforhope.org
www.retirewithrenewals.com
www.parallaxteam.com
www.ericgarland.co
www.jacdodgephotography.com
www.canadairelandfoundation.com
spotyou.com
www.smartextpros.com
www.rvlifestylecoach.com
creativecontrast.studio
www.quakeinsurance.com
blog.markallencoaching.com
www.jeffcom911co.gov
www.riotglass.com
www.collegeessayfriend.com
store.browzwear.com
sbe.tldsb.on.ca
www.njprotouchremodeling.com
www.cagedata.com
www.scottshighland.com
board.aimforbrilliance.org
www.speakinginbytes.com
www.newcovenantcenter.org
shop.pyramidpens.com
powerup.cityofnewyork.us

www.patriotamericainsurance.net
www.missionplastics.com
www.nvelupconsulting.com
www.princeofsartar.com
gourmeisociety.com
www.tenantscreening.biz
vicihall.gosalon.uk
fabbytb.no
trustees.tennessee.edu
legacy.tennessee.edu
mascenicea.neanh.org
sales.northeast.aaa.com
www.thejalapenosgrill.com
www.complexelumina.fr
asrams.chinnajeeyar.org
staging.hamesa.com
amyellishairdressing.gosalon.uk
legacies-of-empire.wp.st-andrews.a
www.aberliewest.com
www.radiantgazelle.com
une.scienceblog.com
www.projectspectrum.org
www.sketchoverland.com
www.thecuttingedgeroofing.com
lasvegas.basecampguides.com
jamieatskarahair.gosalon.uk
www.victorvalleydeals.com
www.averitvteam.com
okculligan.genexsites.com
www.vakil.org
www.gccollective.org
www.burkefranklin.com

www.cancer-retreats.org
www.luxurycruisenews.com
frame.fuelthemes.net
d94-h.tamu.edu
juliewesthairandmakeup.gosalon.uk
www.tonybates.ca
www.borisjulie.com
track.athletics.brophyprep.org
www.identityone.net
www.william-russell.co.id
www.earthrideshare.com
www.launetworks.com
www.cauvery.com
emmafenninghairdressing.gosalon.u
gbcriminallaw.com
cps-test.wp.st-andrews.ac.uk
www.petitleo.mq
liesatunstallhair.gosalon.uk
store.mantalityhealth.com
www.conservatorylab.org
urbanculture.fotonique.com
tweets.dsgnwrks.pro
www.system-scale.com
farm.conservationdistrict.org
www.hopsmithnashville.com
blog.reformedjournal.com
findmeacar.com
za.thescubanews.com
merch.sixriversmedia.com
www.trilogyfilmgroup.com
www.myfreshplans.com
www.refrigeratorhq.com

justdevine.gosalon.uk
nmsu.scienceblog.com
www.livelearnty.com
thepoetryofscience.scienceblog.com
amphan.iwmi.org
www.dawnvme.com
www.morethanbaking.com
www.fh2f.com
northshorebaptist-net.solasites.com
blog.pufies.com
mlproj-dev.dc.umich.edu
paulthebarber.gosalon.uk
www.compliancedashboard.net
www.flavorx.com
www.mccaslinfarms.com
www.washersdryvers360.com
www.drcorby.com
www.clubclass.sk
www.gotoitsi.com
de.trymytech.com
simplyteresaphoto.com
kcah.iafor.org
www.galwaydowns.com
www.richardmittelstet.com
hank-spaulding.publicplatform.net
ucresearch.scienceblog.com
www.jemsdata.com
www.wpeasycart.com
www.alabamasfrontporches.org
sip.umtri.umich.edu
prod.cbdfx.co.uk
meadowdalemavs.nwteamsports.co

www.sandoravlsystems.com
www.tuofundraiser.com
www.orbiteventrentals.com
www.cumcpreschoolhb.com
j.eremy.net
440marketinggroup.com
immigrationclinic.law.hawaii.edu
store.docksidem22.com
www.imago.live
www.mimilalaa.com
www.moogcenter.com
www.deltabusinessadvisors.com
doherty-lab.wp.st-andrews.ac.uk
www.molassesrecords.com
sispgcolloquium2018.wp.st-andrew
healthcare.getvolo.com
www.tommythechryco.ca
adelemason.gosalon.uk
www.farmcottagesinsussex.co.uk
emmaappleyard.gosalon.uk
www.statuscertificate.com
www.highcraft.net
kitfinder.thescubanews.com
www.neverthesame.org
www.woodinvillebasketball.com
www.bestblackmagic.com
www.madmadnews.com
shop.aliveandshine.com
oldsite.kempermedical.com
valcussellhair.gosalon.uk
www.bendlacrosse.org
www.tedxkidselcajon.com

25557

return-to-mingulay.wp.st-andrews.a
www.amercd.com
think.360science.com
www.mediationprep.com
fusion.fcmg.dev
www.katycats.com
gutenberg-breakingdefense.sites.be
breckenridgephotographers.com
www.momsadvocatingsustainability
tbbeers.missionpreneur.com
www.360powertools.com
gvp.tldsb.on.ca
www.elliquence.com
lcv.tldsb.on.ca
www.courtneyling.com
www.cascaderelationshiptherapy.co
www.gosukorea.com
www.openfocusattentiontraining.com
itc.wp.st-andrews.ac.uk
www.propelnext.org
www.nrvcs.org
www.westminsterpaksfl.org
store.jascoinc.com
what-makes-us-human.wp.st-andre
bhg.dev.digital.aremedia.com.au
www.paper-riot.com
www.localnology.com
sorpresitas.us
aacvte.umtri.umich.edu
bobafi.com
riverheadnewsreview.timesreview.co
www.stagemagazine.org

25558

www.beingpeterkim.com
www.dialectsarchive.com
bassahics.nwteamsports.com
www.labguides.com
www.oberberg-cloud.de
www.pacatlantic.com
www.databoards.io
www.tibersoft.com
lizbellfreelancehairstylist.gosalon.uk
www.thescienceofnature.ca
jessica-hooten-wilson.publicplatform
ululahui.uluhitech.com
firstworks.chasingbrunch.com
www.globaldownsyndrome.org
gt.prod.digital.aremedia.com.au
www.sikoraentertainment.com
www.thelanding251.com
www.leroypetersonlaw.com
www.riddesignusa.com
staging.environment.co
launchcart.com.mx
blog.shermansnow.com
www.momocon.com
angelicatonatzin.com
www.davisadagency.com
twistedmechanical.com
www.virgiliolaw.com
www.thread.org
www.pycawnings.com
itz.buzz
nickytaylorhairdressing.gosalon.uk
photography.dsgnwrks.pro

25559

charlietag.com
www.skokiedefenseattorney.com
www.theacdoctors.com
ems.attconcepts.com
physics.artsci.udel.edu
www.youthfultrends.com
www.marylandrecovery.com
www.westminsterstaugustinefl.org
experiencenaples.com
www.shelton-insurance.com
2017.wp.st-andrews.ac.uk
www.blueheronmassage.com
boswellartcollection.wp.st-andrews.
www.lowestoftpickleball.co.uk
www.closetheloopusa.com
www.bicycletransit.com
www.coachcheri.com
www.huffindustrialmarketing.com
cb4soilreha.iwmi.org
www.artesca.scality.com
thefaithculture.com
thinkpiecepublishing.com
tkuts.gosalon.uk
wilkinsonsmithsalon.gosalon.uk
oilfieldlodging.com
www.catholicsun.org
www.tiogarecreation.com
75yearsofracing.com
joma.atletico.net.au
wellingtonbaptisttemple-org.solasite
www.dracutlibrary.org
www.klondikesummerrec.com

25560

www.doonlygoodpet.com
www.missnowmrs.com
www.greenshieldproducts.com
www.supplementswatchdog.com
global.hive.org
nadiaburnett.com
www.catalunya.blogsek.es
www.hayescommercial.com
www.learygates.com
news.redland.qld.gov.au
www.neoliveoil.com
skimbot.com
philly.rawtools.org
www.completecrosstraining.com
www.seilerlaw.com
www.thermalwire.com
viya.health
www.huntroomvb.com
www.thewoodworkingshows.com
women.lifeway.com
www.festivalsherpa.com
rad.mines.edu
www.coldspur.com
businessforcecfl.com
www.telelearning.co.uk
newwavefreelancehairdesign.gosalo
www.jen-archibald.com
nyc.nerdnite.com
www.maryellenraneriart.com
blog.watertech.com
www.onlineshopping.qa
construction.lmu.edu

25561

www.sekgatarnews.blogsek.es
www.bereahfarms.com
www.classicscally.com
www.raven2.com
tfws.iwmi.org
teamsters229.unionwebstores.com
dev.alterna-workdifferrant.com
onthe.rocks
www.caltkramer.com
pneuro.bme.umich.edu
www.jwstrategicadvisors.com
photoboothmasters.com
www.coleendoucette.com
www.vendoralley.com
hausmkr.com
tophatwebdesigns.com
www.runawayguide.com
salonomics.gosalon.uk
budget.utk.edu
www.criminallawmi.com
s2p2.sciolytix.com
bookgroup.lib.morainevalley.edu
www.grade1qatar.blogsek.es
www.pricespider.com
www.littleblackjournal.com
www.kyandbeyond.org
vanessaputee.gosalon.uk
www.lumengy.com
www.gsmkny.com
www.diplomatamericainsurance.net
www.empiricalproperties.com
www.refreshskintherapy.com

25562

www.stanleytradesales.com
rewater-mena.iwmi.org
comments.coreyjmahler.com
donate.uniondocs.org
www.learninglist.com
woodburygolf.com
www.fsproduce.com
simplyextract.com
seminary.erskine.edu
www.pridecapecoral.com
teamapp.bugco.org
www.riselean.com
www.yellowbolt.com
flamanfitness.genexsites.com
lisagoeke.com
fablab.csudh.edu
www.crisissupport.org
wp.performanceclearbra.com
www.periodontalzone.com
proyectoevangelio.lifeway.com
blog.missourinet.com
makerspaces.devmakehub.make.co
www.gowanussuperfund.com
www.learningfirst.org
wwfnz.prod.digital.aremedia.com.au
www.sublimecreations.com
www.unitedsavingspros.com
www.translationsolutions.com.ar
brand.mines.edu
www.triciaalexanderart.com
www.keyserdefense.com
www.thesmartcushion.com

25563

www.pragmaticproductmanager.cor
www.gilmanscholarship.org
certifiedbasketball.com
s.gigaom.com
www.wellshill.com
articles.firstunionlending.com
www.simplicityhomewarranty.com
www.periodicoacceso.com
www.scubadiverjobs.com
www.otawireless.com
www.white-organza.com
pidash.wp-warehouse.com
podcast.solutionnation.info
www.upcurvecloud.com
afropunk.presspressmerch.com
www.historynerd.ca
blog.joemanna.com
www.mtca.com
racing.dronelife.com
epic.bme.umich.edu
www.drsisler.com
www.plumbmarketing.com
wwfnz.staging.digital.aremedia.com
wildlifewaystation.org
directory.themindbodyspiritnetwork.
blog.thinknewfound.com
gss.utk.edu
www.primeconcepts.com
testqualitysummit.com
wellspringlifeservices.dsgnwrks.pro
smith.helenaschools.org
www.thorn.org

25564

www.dotybelt.com
trustedpropfirms.com
wildeabouthair.gosalon.uk
fatponyfeeders.simplehorsesites.com
www.startupcreatives.com
thewhale.pressspressmerch.com
www.facialloungeokc.com
www.downtonlodge.co.uk
iatse122.unionwebstores.com
www.resmapapeis.com.br
philliphugheshairdressing.gosalon.u
gondwanaland.scienceblog.com
glo.tidsb.on.ca
norcal.ncfm.org
www.northpointrecovery.com
www.leftbankvail.com
www.resolvespecialty.com
jefferson.helenaschools.org
www.msa-ps.com
www.amandaseifert.com
techsolutions.tennessee.edu
www.homecaremag.org
www.cortilaw.com
www.centuryconveyor.com
www.codeblueessays.com
www.atlantaarchitects.org
difinancial.directlink.ai
www.teaforallreasons.com
anamcarapropertysale.compellingof
latam.sportrack.com
www.busbank.com
www.attveterans.org

25565

www.ourcapstonegroup.com
www.harrimanmaterialhandling.com
www.msmayhem.com
staging.nectaressences.com
www.sundayschoolrevolutionary.com
www.guestworldwide.com
ometest.wpenginedev.com
features.whiskeyriver.dev
www.altiplanoinsulation.com
catalog.terminaldesign.com
www.citiae.com
stem3000.com
www.whisperingmeadowsranch.org
www.kraoma.com
rli.blogstest.sas.ac.uk
harvardlig.com
staff.helenaschools.org
www.slingshotconnections.com
ravendiaz.smokepromos.com
skyblu-wp-dev.engin.umich.edu
www.treasurecovecasino.com
www.quickblogprofit.com
www.opennotes.org
www.merchadoo.com
www.conectados.blogsek.es
billco.practicesuite.com
www.theoriginalfacialbar.com
conjunctivecooperation.iwmi.org
teel.bme.umich.edu
www.commoncents.finance
marcos.stockthefreezer.com
www.precisionairiv.com

25566

support.coreyjmahler.com
www.cherokeerealtors.org
order.richtertalk.com
www.bti360.com
ffs.tidsb.on.ca
blim.scienceblog.com
morrison-maine.iknowsites.com
topcutsteakhouse.paxosgroup.com
staging.revolutionized.com
www.opulenttemple.org
www.cambridgeyouthlax.com
mghairdressing.gosalon.uk
www.weshootbuildings.com.au
www.paradiseshells.com
jtsternberg.dsgnwrks.pro
toogoodhair.gosalon.uk
shop.gofastraces.com
emmashairsalon.gosalon.uk
es.gab.ae
v1.miaaesthetics.com
www.gardencityconst.com
www.jacksoncountyohio.com
sites.nkdagility.com
www.pleasedontbitethebaby.com
www.candisscole.com
www.writtenchinese.com
sample4.lupineweb.com
www.westminsterwinterparkfl.com
www.judgejohnjrusso.com
pcb.justjump.com
news.manchestermills.com
www.theroost-shropshire.co.uk

25567

www.cbiouk.com
martynschamberofcreation.gosalon.
www.scubadiverdeals.com
team.bugco.org
kristin-dumez.publicplatform.net
aarkco.com
www.pushinforward.org
my-walk.dsgnwrks.pro
www.starhousefoundation.org
www.powerstationpros.com
www3.gpsfx.com
airstream.surfcityprint.com
order.bolddigitalventures.com
wow.agiledata.io
www.ooaworld.com
www.txranchbrokers.com
elkhart.ea5.co
sophiecoxhair.gosalon.uk
pqu-staging.poetsandquants.com
www.urcsupport.com
www.returnstacked.com
hairatno2.gosalon.uk
www.scubadivertravel.com
dos.utk.edu
merch.ipdagency.com
www.a-2.no
www.sicurnetliguria.it
www.thegoldenmean.us
therevolver.store
www.tunicabiloxi.org
www.zwembadbranche.nl
www.santerialovespells.com

25568

www.truth.fm
www.lakeshorearena.ca
www.nfed.org
justinbailey.publicplatform.net
www.wyomingmining.org
www.bridgesecurityinc.com
www.joycelandscaping.com
niagara.kootcannabis.com
www.brittiniewick.com
carolinechristian.gosalon.uk
lifewayninos.lifeway.com
alexandra.gosalon.uk
licensing.tennessee.edu
carilion.presspressmerch.com
parts.hustlerequipment.com
www.aprilcottage-flamborough.co.u
spartiesandco.com
itmanagedservices.amsysis.com
cecillyelainephotography.com
fredbortz.scienceblog.com
www.pogophysio.com.au
acutabove.mipamsu.org
sarahellishairdesign.gosalon.uk
www.spartakfun.com
newsite-stg.margaretcourtarena.con
www.beckleyacademy.com
360.studiojpic.com
www.nexuswoundconsultants.com
www.jones.digital
hairbyjadey.gosalon.uk
www.chicagoecohouse.org
www.laviinstitute.com

25569

www.axiomkimonos.com
deccrahairlounge.gosalon.uk
stoaorg.blogs.sas.ac.uk
www.kywmvmt.com
store.bithero.no
www.studiojpic.com
listverk.amendoecom.no
2022.annual-report.iwmi.org
www.phashionique.com
future.trendland.com
phiessalon.gosalon.uk
familybynatasha.com
www.flexomarketnews.com
commoditiesofempire.blogstest.sas
houseofharm.thisisredefined.com
www.smprolaw.com
www.emmymade.com
www.exactadental.com
www.inspire11.com
www.socialmeta.io
www.prmaa.com
sharonrobertshair.gosalon.uk
restoration.fuelthemes.net
www.youngupstarts.com
www.wildfoodcafe.com
www.kofp.com
www.nalms.org
fredandginger.gosalon.uk
www.dbkay.com
retinaeye.pinkeyeremedies.net
www.calgunlawyers.com
www.playitcoolpvd.com

25570

www.nadupor.com
staging.bodymind.com
www.acceledev.com
www.aireno.com.au
www.chemteq.net
blog.greatdalehousecar.com
olivialleshai.gosalon.uk
www.fayruzbenyousef.com
www.craftliterary.com
vigeo-com.solasites.com
weedwise.conservationdistrict.org
www.ciudalcampo.blogsek.es
www.vizardpr.com
www.mamaslearningcorner.com
www.khsurf.com
www.ahi-il.org
poiema210.dsgnwrks.pro
nuigalway.kingfisherclub.com
consumersunlimited.com
www.photopizzazz.com
magazine.saarangabooks.com
www.chasingbrunch.com
css.tidsb.on.ca
www.casualenglishbible.com
www.spablahblah.com
www.axellite.com
www.stinkysocks.net
ghs.tidsb.on.ca
www.halfwayriverfarm.ca
www.virtualeash.com
aww.dev.digital.aremedia.com.au
www.calumetbandaz.com

25571

www.lauriespiebar.com
leftinasafespace.leeds.ac.uk
www.swampscottps.org
www.preschool4qatar.blogsek.es
nznow.prod.digital.aremedia.com.au
www.fourpointsnews.com
allsee.signagelive.com
www.psaccesssolutions.com
www.affordabletubrefinishing.com
museumevents.wp.st-andrews.ac.ul
carpenters255toysfortots.unionweb
forest.conservationdistrict.org
www.yellowhammercards.com
www.realestatemoms.com
www.gregoryscottblog.com
cts.tti.tamu.edu
www.healthyqatar.blogsek.es
floatersintheeye.pinkeyeremedies.ne
lyipagency.com
www.rovazm.co.il
www.netfast.com
libbymarcus.iknowsites2.com
sell.mrprick.com.au
www.mikeandali.com
www.nomorestrangers.org
gerardo.oahumusic.org
www.marycerrone.com
www.triseriescaraibes.com
www.poweranalytics.com
blog.gaslight-group.com
www.drugterminator.com
singhcorporate.rapidexecutive.com

25572

seiustaff.unionwebstores.com
support.imagine.ie
www.pipmavens.com
www.magalupay.com.br
www.bigfootwear.com.au
www.powerbreather.com.au
anyweargarment.genexsites.com
www.kruegertree.com
www.capitalcollectionservices.com
www.ogghy.com
www.chathamcardinals.org
www.immigrantneighborfund.org
ilovelists.indeedyinc.com
seiu.unionwebstores.com
www.okratheplantthathelps.com
shop.cynthiawilliamswellness.com
careersnenergy.com
www.imagine-america.org
www.strictlybusinesslawblog.com
www.conexussg.com
testecommnick.wpenginepoweredst
neapresidentsandexecutives.unionw
laurenhorky.com
www.verasretail.com
www.rightoninteractive.com
www.ratedarm.com
www.vigilthepoetryofpresence.com
hawthorne.helenaschools.org
events.emilyshope.charity
www.theeliteexteriors.com
lee.tldsb.on.ca
coronadosa.gosalon.uk

25573

jack.becker.fyi
gofest.presspressmerch.com
www.adrsystems.com
emilyhelder.publicplatform.net
www.esgprofessionalsnetwork.com
www.tmgreyblog.com
www.reachtrucks.com.au
www.seniorvu.com
www.studentloanrepayment.info
www.landbosses.com
thetonsoriumlounge.gosalon.uk
kellydemo.teamsnapsites.com
toplinebuildings.com
www.mamaslaundrytalk.com
www.midcoastcaregiver.com
pcspaddock.com
natalieclarke.gosalon.uk
www.hauspanther.com
www.instantcriminalchecks.com
theblondeauditor.com
hairbysarah.gosalon.uk
cfs.utk.edu
www.allsnowstuff.com
www.lipstickinthetrenches.com
support.allstream.com
theaflstore.austfoot.com.au
www.nextgenerationnursery.com
www.prorealestatecoach.com
www.thedailymba.com
maxsplace.genexsites.com
nickyjoycehair.gosalon.uk
thinkingintermsof.scienceblog.com

25574

summercamp.lifeandscience.org
corporateblog.mmwr.com
desertgirlsflagfootballleague.teamsn
www.amberstone.online
www.myronbatsa.com
www.askdrdee.com
www.schirmerinsuranceagency.com
www.outwestphotography.net
www.montcalmapothecary.com
adventhealth.lyceumce.com
www.theanimalbehaviorcenter.com
www.palestraboutiquespa.com
printambrose.wmcat.org
www.linda-joyce.com
camillelaurenrussler.com
www.profylecard.com
www.theprivatebusinessowner.com
www.andrews-foster.com
www.grade2qatar.blogsek.es
old.ultimatewindowtinting.com
evolving-brands.com
twitter.dsgnwrks.pro
www.weberknapp.com
www.parkerluthman.com
www.motherearthnewsfair.com
www.moxcar.com
www.ncvoad.org
www.komlife.live
mhfed.headstarts.uk
www.palmettoseatingandmobility.co
postpartumnh.com
www.homebuildingmastery.com

25575

www.felicettilawfirm.com
www.dondirty.com
www.813digital.com
freespeech.berkeley.edu
www.spinartatlanta.com
www.dancewithmebaby.wedding
www.falmouthpubliclibrary.org
shieldchaplaincy.presspressmerch.c
www.egyptian-witchcraft.com
www.oregondreamteams.com
www.meadgarden.org
www.afreshspace.com
www.waltonhighschoolfoundation.o
cardinalnews.presspressmerch.com
www.visionsofvogue.com
www.aeropartstx.com
www.smu.com
rachelwoodhair.gosalon.uk
www.wiccanbrew.com
www.sogoodblog.com
novaluxhairdressing.gosalon.uk
www.pcrepairs.com
www.nyyatech.com
corezonesports.com
www.qvie.ae
www.leachliteracytraining.com
www.braintreatmentnewportbeach.c
get.sofrep.com
www.magiehexe.com
www.donegalsquare.com
global.fibralignbio.com
www.prolifedoc.org

25576

www.bwcyberservices.com
centerstreetpublishing.com
headspacehairstudio.gosalon.uk
www.redshuttersblog.com
www.itjungle.com
www.pocketluts.com
www.monteris.com
www.hepcap.org
www.escotool.com
www.firsttent.be
guthealth.scienceblog.com
www.jqcookandnewsletter.com
shop.bcmsports.net
www.nomeatathlete.com
www.densiflorusseed.com
www.agapediatrics.com
www.waverlymarina.org
shop.lafamiliacortez.com
www.morrillinsurance.com
www.crfbehavioralhealthcare.org
www.runningofthemoskus.org
goldengreennaturals.com
www.ribbonfarm.com
www.vincentian.org
sportsguide-rte66.scenicsidetrips.co
www.empireestimators.com
www.oilandvinegardaytona.com
learn.petersco.net
jamico4u.com
www.mksdarchitects.com
www.briangoertzmd.com
ncaspiritwear.lafgrp.com

25577

www.alwire.net
lokk.buyfrom.biz
www.americassummerroadtrip.org
www.gjatradelaw.com
www.serendipitysbackyard.ca
www.thomasrotella.com
www.aaatreeserviceny.com
togetherok.okpolicy.org
www.leadcoalition.org
www.kidzezone.com
achahealthstore.position.com.au
www.unicornconsultinginc.com
members.thegloryzone.org
www.notesfromnorge.com
members-old.dalehalaway.com
www.officialtylan.com
fahc.finlandiafoundation.org
www.excelinbasketball.com
www.farmizen.com
avocadoshirt.com
blog.dogundermydesk.com
shop.bludite.com
indigoroad.nightlybats.com
www.coworkingparis.com
www.bigbangsale.com.au
www.odsy.co
jaywhitfieldhouseofhair.gosalon.uk
rachaelbrownhair.gosalon.uk
www.mayfairlaundromat.com
deanslist.utk.edu
atoz.gosalon.uk
pqe-staging.poetsandquants.com

25578

www.isommd.com
old.glasgowguardian.co.uk
14heartshealthcarewa.com
www.koverz.com
old.world-outreach.com
hollisea.neanh.org
cleantechinsiders.com
www.neurosciencemarketing.com
app.wrmeadows.com
www.clubshea.com
philosophy.law.harvard.edu
www.the-trousseau.com
thehalorooms.gosalon.uk
www.assetmaintenancegroup.com
rebelhairartistry.gosalon.uk
shop.stone-choir.com
dev1.binoidcbd.com
www.healthihaxor.com
shop.providence.edu
www.jeffbrowninvestor.com
www.walzgroupcpa.com
owners.earthcruiser.com
www.dtspta.com
www.cpapselect.com
review.wyantsimboli.com
pulseurgentcare.com
www.stgsoccerskills.com
www.greenvalleypecan.com
leeboudro.com
wp-test.engin.umich.edu
www.ontheregimen.com
www.americantheatre.org

25579

www.parsemus.org
mc.staging.digital.aremedia.com.au
www.avoridesigns.com
shop.theedgewater.com
shop.trek4vets.com.au
www.backyardbrian.com
www.chrisdoelle.com
overline.fuelthemes.net
www.txnmhospice.org
guykremerlymington.gosalon.uk
academy.practicesuite.com
lmci.unionwebstores.com
app.omnistruct.com
www.navigatorsusa.org
member.impact100owensboro.org
academy.aandbcounseling.com
www.evolveagility.com
www.tuckersbarbeque.com
mocha.wp.st-andrews.ac.uk
www.gloucesterdental.com
hhp.tidsb.on.ca
abby.boland-kourdov.com
teamsa.bugco.org
www.deeperwatersapologetics.com
gracefellowshiprbc.solasites.com
ntl.dev.digital.aremedia.com.au
www.pinionglobal.com
www.paulmeier.com
www.felipestaqueria.com
historycollections.blogstest.sas.ac.u
lyndalouistravel.com
www.dynamicairofntx.com

25580

www.n1motion.com
www.ctsaus.com.au
www.redseawreckproject.com
peakandearlylearning.helenaschools
www.casadeplaya.mx
headsupseven.com
membership.creatorprep.com
www.adamrafferty.com
ca.thescubanews.com
shop.waifuland.com
csl.us.com
www.liebeshexe.com
www.crosscreeknursery.com
www.typoker.net
www.pragcap.com
www.waxswag.com
elle.dev.digital.aremedia.com.au
akountable.com
www.builderzen.com
www.hremploymentscreening.com
www.felloe.org
www.littleboxsigns.com
www.formed.ai
blog.monyog.com
www.urbankitchengroup.com
chaz.kasanicky.com
www.byivis.com
bristol.justjump.com
devtesting.zywavesites.com
www.projectaction.com
www.heatsheets.com
cusanussociety.wp.st-andrews.ac.u

25581

www.marketspecialistgroup.com
www.notyouraveragegal.com
wpsandbox.heynota.com
news.bcdtravel.com
www.lpfoundry.us
jimmy.kourdov.com
www.banyanridgecapital.com
www.campolympia.com
www.aliallage.com
www.firestonehookah.com
www.moultriega.com
www.healthytenant.com
www.sisterhoodoutdoors.com
psbreferraltool.militaryfamilies.psu.e
www.immigrationlawyersauckland.c
www.indoasiancommodities.com
www.demejico.com
www.explorearabicqatar.blogsek.es
www.seiun.co
www.illustratedministry.com
theinvasionmusic.com
www.environmentalcompliancealert
www.dencodoorstuff.com
www.solutionstrak.com
www.theomd.net
www.greenthumbhhi.com
psyk.co.za
www.boycetechnologies.com
bioclinicalhemp.com
layerist.co
www.atheistsforliberty.org
store.alchemyradianthealth.com

25582

dtt.imsdaytona.com
www.cedarhurst.gov
www.l)vetheluxelife.biz
www.staffingfortlauderdale.com
www.hi-techcarcare.com
nayrileysscissorlounge.gosalon.uk
www.americorpscapecod.org
www.ebcperu.org
go.photohires.com
bloomlakefarmhouse.com
www.imaginisbd.com
www.regalviews.co
www.keelys-nails.com
www.yourangelmodels.fr
www.botterillphotography.com
www.caracaschronicles.com
www.4lowparts.com
www.kwoklaw.com
nailpatrolstore.com
www.learncra.com
joshmitteldorf.scienceblog.com
www.reverebeachpartnership.com
www.dlarsonlaw.com
www.torontoagilecommunity.org
wpengine.vanillawoodfloors.co.uk
bronwenmadden.com
www.institutdebeautedakar.com
www.ballamhvac.com
www.pacificcompanies.com
biojournalism.scienceblog.com
www.donnyzavalaphotography.com
study-skills.wp.st-andrews.ac.u

25583

www.americasucceeds.org
www.aegis.net
www.weirddreams.tv
www.goodlakebarns.co.uk
www.wellmanager.com
www.nevertoolate.org.uk
www.lookstylesociety.com
www.livebetterinscottsdale.com
www.liebeszaubermagie.com
www.learningworks.me
www.adotat.com
www.podtones.co
www.shblindsfloors.com
nz.thescubanews.com
www.connecticutmuseum.org
www.jenngreenberg.com
operations.utk.edu
www.mariajuliana.com
training.actionwater.com
www.bctwlegacyrepairs.com
gifts.jeremypry.com
www.masculinequotient.com
skellyh.teamsnapsites.com
www.nashvillewire.com
livingwell.tamu.edu
humanitarian.mines.edu
www.elmwoodparkzoo.org
suncitywindspinners.com
www.fusedesk.com
www.maaparts.org
www.iisco.com
www.akelaeng.com

25584

www.healthfitnessrevolution.com
www.dutchcountrystone.com
www.krakenrobotics.com
www.bouncedebtrelief.com
www.wearemoviegeeks.com
www.miasworld.org
rachelharrishair.gosalon.uk
old.pa-trolley.org
careers.hpcwire.com
www.iluxetravel.com
edit.nebraskaapparelco.com
www.insidershealth.com
www.propertymatters.mx
www.peregrineaa.com
shop.paintsomepottery.com
store.attconcepts.com
shop.earthava.com
compact.norwegianrain.com
www.mariamsaifan.com
brianelliott.trustedadvisor.co.nz
kbarbers.gosalon.uk
www.westminsterlakelandfl.org
hoxtonlane.com
www.thedoubletakegirls.com
www.veracityagency.com
www.floofinsandco.com
la.majorleague.rugby
mydemoiplosaite-com.solasites.com
severityscales.militaryfamilies.psu.e
www.cyberintelu.com
www.natureblog.org
www.lepalrun.fr

compass2.allpointsrelocation.com
sell.cratejoy.com
www.dansglassinc.com
www.ilovespells.com
ownyourselfcare.com
www.northshoregirlshockey.com
www.chewys.com
www.homebeautiful.com.au
cluttersoul.roxkstudios.com
nikkicollins.gosalon.uk
www.tiburonsoccer.org
bhdresearch.scienceblog.com
www.audiochocolate.com.au
cz.mavel.cz
www.postoprecovery.com
www.theswimmingpoolstore.com
www.bartonpartners.com
www.artiststrong.com
wkonlinemarketing.com
www.wnpl.info
www.blackprojectwindsurfing.com
scotsespanol.wp.st-andrews.ac.uk
newsite-stg.centrepiecemelbourne.c
burmon.prettyinpaintparties.com
bryant.helenaschools.org
www.harbordinsurance.com
www.4everchanged.com
www.rjmintz.com
www.coinlessmobile.com
www.cell-ventures.com
www.dusablemuseum.org
www.landmarklearning.com

25585

25586

finadmin.utk.edu
resume.vefusion.com
www.bruinsdaily.com
www.arthurtoole.com
www.activetreeservices.com.au
www.okcprojectorrental.com
residential.earthplanter.com
www.icehousemadison.com
es.northamericanherbandspice.com
www.blogconsulting.com
blooms.fuelthemes.net
www.urgentcarehouma.com
www.orvoad.org
wp2018.storyofstuff.org
www.hqxdesign.com
sales.thephoto360.com
bluebassdrum.com
warranty.wrmeadows.com
handbags.apparelique.com
www.hymndex.com
www.billiardgreg.com
www.stacyfrancis.show
www.techvotes.org
taat-wec.iwmi.org
www.webheat.com
jmckenna.scienceblog.com
judithwolfe.wp.st-andrews.ac.uk
www.moxleyandco.travel
www.spagirlguides.com
genotopia.scienceblog.com
stories.photoshelter.com
www.writerontheside.com

www.harbottlelaw.com
solar.iwmi.org
www.threedogstraining.com
www.spiritedsingapore.com
cookies4cause.girlscoutsrv.org
scottkim.amyjokim.com
www.tmp-architecture.com
www.adworks.org
ombuds.utk.edu
harmonyshield.com
www.swenergylaw.com
fhashella.gosalon.uk
amitheartofhairdressing.gosalon.uk
www.custommobilefoodequipment.c
be.a.wealthy.expert
shop.kateallen.co.nz
www.webneticos.com
valleysownbakehouse.com
cmp.utk.edu
store.phoenixgeeks.us
news.wallstreet.com
www.mormonmatters.org
gridx.engr.tamu.edu
cn.greenplum.org
jennifermooney.com
wholesale.tecmarketplace.com
gaiacantelli.scienceblog.com
volapalooza.utk.edu
www.instridedvisors.com
www.photoloaf.com
www.picturecorrect.com
www.jjcurran.com

25587

25588

| |
|---|
| freespeech.utk.edu |
| www.firsthuman.com |
| www.jaxworx.com |
| www.dougfyroofingcontractors.com |
| news.calpers.ca.gov |
| www.nigeljaycooper.com |
| youngadults.ccphilly.org |
| www.sahuaritapecanfestival.com |
| www.rogerdooley.com |
| kap.tldsb.on.ca |
| learn.layoga.com |
| dynamiccpm.com |
| secure.primemoversonline.com |
| ibew26.unionwebstores.com |
| www.jciinversionlitigation.com |
| gradprograms.mines.edu |
| www.spanishforpreschoolers.com |
| envisioned.me |
| store.mobilecoin.com |
| www.wowmoving.com |
| accessibility.utk.edu |
| www.harrison.lib.me.us |
| industribikk.smartnettside.no |
| expressingthegeniuswithin.com |
| www.vericormed.com |
| www.mysaw.com |
| www.cind-r-lite.com |
| www.pecherestaurant.com |
| www.operationsworklife.com |
| news.mbros.info |
| thebeech.ca |
| www.vendrite.com |

25589

| |
|---|
| leestafford.gosalon.uk |
| www.clucksnashville.com |
| multisite.everfi.com |
| www.clarkandstone.com |
| www.pv-magazine.es |
| www-dev.komando.com |
| www.precinctgroup.com |
| www.hsesystems.com.au |
| www.bwone.com |
| charity.mkm.com |
| builderssupply.iknowsites.com |
| www.usspeedo.com |
| recipictorious.gelmanmedia.com |
| everybizcreators-com.solasites.com |
| www.aigtexas.com |
| hazingprevention.utk.edu |
| scottculpepper.publicplatform.net |
| www.whiskeytit.com |
| info.energylogic.com |
| www.mateo-media.com |
| onefuse.cloudbolt.io |
| gemhairdesigns.gosalon.uk |
| www.sayitkc.com |
| www.12minuteathlete.com |
| features.sparkinfluence.net |
| www.gatouch.com |
| www.bumblebeeceramics.com |
| raycoexteriors.com |
| www.b2bnn.com |
| www.liswaterquality.org |
| www.dennisvanderheijden.com |
| www.wisdomtrading.com |

25590

| |
|---|
| ssl.engin.umich.edu |
| stg.livingontheedge.org |
| ost.artsfoundtucson.org |
| www.johnnydodd.com |
| www.hmgiowa.com |
| warren.helenaschools.org |
| www.mrgelston.com |
| theblendedvet.com |
| fresyeslaunch.com |
| www.sunstatessecurity.com |
| www.foxtrot.com |
| www.theindiansun.com.au |
| www.valanburton.com |
| www.silsbeefleet.com |
| www.sdmfoundation.org |
| themes.zywavesites.com |
| victoriaellis.scienceblog.com |
| www.cmntv.org |
| www.furfural.biz |
| tthqstore.com |
| www.rcs-ind.com |
| shop.fargoderm.com |
| staging.shipmyplants.com |
| www.brendlegroup.com |
| shop.karinekazarian.com |
| www.leandiscoveryblog.com |
| performingarts.nd.edu |
| www.directwinesinc.com |
| beautedelinde.websitebanana.com |
| www.dashingwhippets.org |
| www.delarozagroup.com |
| www.vaporsmokeshop.com |

25591

| |
|---|
| readytobuild.homes |
| www.msnbcevents.com |
| journeyin.onpathplatform.com |
| artshop.doclistphotography.com |
| www.seachrome.com |
| joblakey.gosalon.uk |
| mceastore.unionwebstores.com |
| www.advantagebusiness.co.nz |
| www.rentalsinsf.com |
| ccus.mines.edu |
| www.dona.org |
| dressmeblonde.com |
| blog.zipnosis.com |
| www.cleanpower.com |
| www.northridgeconstruction.net |
| www.theepenpal.com |
| www.sakonnetpreservation.org |
| cafevixen.com |
| mm.amyjokim.com |
| www.denvervt.com |
| midwestvintagecards.com |
| www.golfaccarling.net |
| www.cosnowmobileexpo.com |
| cherylshairsalon.gosalon.uk |
| www.smilemakeoverzone.com |
| www.capitolmarkets.com |
| christopher-devers.publicplatform.n |
| www.willoughbybiblechurch.com |
| brand.cgu.edu |
| www.liconstructionlaw.com |
| www.madelectrikrun.com |
| www.orangecountyvaloans.com |

25592

roxksie.roxkstudios.com
www.absoluteadvocacy.org
www.highironcult.com
www.synergydmepos.com
www.musigatar.blogsek.es
www.parkercolorado.net
hairbyemma.gosalon.uk
furbals.com
lcfwines.com
www.smackwagonnicaragua.com
www.thegreghillfoundation.org
www.veralloyd.org
www.pocketpto.app
researchbusinessdevelopment.wp.s
supportnews.motability.co.uk
shopuk.3dtek.xyz
www.neighborhoodtaprooms.com
www.arizonaspagirls.com
kaylabrownhairstylist.gosalon.uk
www.katherynjeannephotography.co
www.cifellis.com
www.sabrsoccer.net
www.thinknewfoundfunds.com
buntinghillarts.com
pgp.tidsb.on.ca
awwf.dev.digital.aremedia.iwmi.au
www.amyhorany.com
www.tiffanyjoyphoto.com
www.austinsignco.com
legalleft.org
quakersicehockeyclub.teamsnapsite
www.atlantico.blogsek.es

25593

www.historynaked.com
www.oldeschoolblazer.com
bipoceducators.techaccess.org
www.nineright.com
www.beweship.com
vastoceaninc.com
www.abbyberkson.com
thescienceofsleepapnea.com
www.giorantha.com
boisestate.onitathlete.com
www.bemidji.k12.mn.us
www.itmethods.com
hairbyfiona.gosalon.uk
www.suppressionsystems.com
lwhair.gosalon.uk
iron383gear.unionwebstores.com
chaplainjobs.org
www.wemustbegeeks.com
www.milsco.com
www.garhardtkids.com
www.smb-gr.com
amtrakwellness.unionwebstores.com
www.alfraconsulting.eu
www.bestofbridge.com
www.simplifiedvoice.com
2021.annual-report.iwmi.org
www-stg.komando.com
www.kendalindustries.com
www.oldmilllandscape.com
browsbysara.gosalon.uk
www.kicksandclothes.com
www.lansinggospelhall.com

25594

www.preventionhealthsciences.com
mirrorlab.mines.edu
amac.athlos.org
www.lanfrancoaceti.com
www.sedationzone.com
daris.wp.st-andrews.ac.uk
www.thebreastlife.com
www.greenphl.com
www.brennan-defense.com
www.ampphotographypa.com
sbdc.calpoly.edu
pointersa.com
help.manausa.com
concordea.neanh.org
www.campusdentist.com
www.artists4film.com
www.collectif-coaching.com
www.everspaces.com
courses.penelopetrunk.com
pfas.mines.edu
www.oneheartcounselingcenter.com
www.pureskincaresalon.com
www.glassartdesign.com
www.simplywhitebridalny.com
legacy.annieandflora.com
www.palosheightsfamilydental.com
www.jacquardflower.uk
iew.tldsb.on.ca
jonathantran.publicplatform.net
pdc14store.unionwebstores.com
www.remotespeedtest.com
lizdegaynor.publicplatform.net

25595

theheadshed.gosalon.uk
www.lokring.com
orgsystems.missionpreneur.com
nuclear.mines.edu
www.ceoatlas.com
weddingguidect.com
www.highlandcreates.com
vonhum.com
lax.vapes2u.online
rhp.tldsb.on.ca
www.eyeonmobility.com
www.dirosaart.com
www.shopsaroundlenox.com
hairbyalison.gosalon.uk
stickers.jansick.com
www.sleekskinaz.com
www.adognamedboo.com
www.cottages-ireland.com
www.qualityasset.com
www.landfix.com
harvardjsel.com
blog.devfreddy.com
partner.asenmarketing.com
www.aquakingz.com
www.anglicanwatch.com
www.geesepolicein.com
www.sympo.org
www.stmaryskids.org
www.oraclejc.com
www.creditfilexperts.com.au
www.kiama.biz
www.eatonsenior.org

25596

www.skunktrain.com
www.tbarm.org
private.regs.us
kchairstudio.gosalon.uk
eagle.okwu.edu
petranaturally.genexsites.com
www.hurghada-apartment.com
www.cnlm.org
diversity.utk.edu
www.farringtonhighschool.org
ruaf-asia.iwmi.org
brand.spirencewellness.com
girltalk.girlscoutsrv.org
www.infomercials-tv.com
lucky.stevebrownapts.com
www.empirical.net
thestudio.gosalon.uk
www.starlingphysicians.com
blog.israelbiblicalstudies.com
www.yunliphotography.com
www.earthava.com
michellehugheshairdressing.gosalon
www.deborahike.com
redstagpub.donegalsquare.com
www.seannaleafphotography.com
www.excursionnautiquecaraibes.com
www.ivicon.com
www.startupcareeradvice.com
www.cabstrategy.com
ilssi.iwmi.org
www.mymassachusettsdefenselaw
www.elderlee.com

25597

www.literitecontrols.com
ua33.unionwebstores.com
eclipsehairandnailstudio.gosalon.uk
neuromodulation.bme.umich.edu
www.compudata.com
www.cotswoldslodges.com
www.radiumarchitecture.com
www.kentinternationalgroup.com
wp.rapidexecutive.com
www.chardandstripes.com
www.landstownbaseball.com
www.surgeonbilling.com
www.kivalighting.com
www.pssafetyaccess.com
www.magnificentmissouri.org
www.2preservela.org
ace.iafor.org
www.natfinn.com
www.perform-env.com
www.opolaw.com
www.dancingwithshowmestars.org
franchise.californiatortilla.com
verdexwellness.com
www.kbee-creations.com
www.seriousinsights.net
www.tahoeopenwater.org
www.fresh-minds.net
www.paulreverehouse.org
www.wearebarney.com
federspiel.vigilent.com
atlantabrewing.com
www.well.com

25598

armynpsp.militaryfamilies.psu.edu
www.ipasource.com
www.design-unicorn.com
www.cloudzenpartners.com
www.pacificswim.co
www.bigstuff.com
www.tnalpha.com
dataapps.agiledata.io
www.whereisari.ca
govsummit.securityindustry.org
testsalon2.gosalon.uk
ibfi.iwmi.org
www.5westmag.com
ecoforest.scienceblog.com
www.spokaneretirededucators.org
www.jjowebpages.com
www.endeavour.partners
www.jobbernation.ca
www.3dlogics.com
reformations-com.solasites.com
special-collections.wp.st-andrews.a
thehairstudio.gosalon.uk
gosalon.gosalon.uk
www.idahovirtualreality.com
www.bfdrelief.org
www.momentumcourier.net
www.generaldentistdurham.com
wellness.druyoga.com
betabilitarian.unionwebstores.com
www.cardboardcutoutcafe.com
homebeautiful.dev.digital.aremedia.c
www.felizchelsea.com

25599

www.nmhu.edu
hidreamers.com
contemporary.fuelthemes.net
it.bludite.com
hayleyhill.gosalon.uk
podcast.christianacare.org
www.chinainternetwatch.com
shop.westcannabc.com
www.bidvestnoonan.com
www.trysomethingmore.com
www.neroyacht.com
www.cdastructuredinterview.com
mayorlab.wp.st-andrews.ac.uk
www.sparcstart.com
www.jaynebyrnesleadership.com
www.hustleblueprinthub.com
www.trustedadvisory.group
www.hyafiliausa.com
www.profanvet.com
www.firebind.com
toani.mx
www.icwa.org
provost.utk.edu
www.urbanpromise.org
amandajaynehairdressing.gosalon.u
www.playtheman.com
www.samcspirit.com
blog.effortless-style.com
www.elastecworkboats.com
www.jejassociates.com
joeljin.publicplatform.net

25600

bettendorf.crossroadsfireworks.com
www.healthcarenowradio.com
www.slclunches.com
www.lions-112a.be
diy.fotonique.com
hairbywendy.gosalon.uk
hairforce1.gosalon.uk
laska.boland-kourdov.com
www.promusiccreator.com
www.oodaventures.com
davidbignall.gosalon.uk
www.clubclass.es
www.theberkeleyschool.org
www.hagginoaks.com
www.bhjpower.com
www.jmautomn.com
store.bladestack.io
www.chainsawselector.com
www.xl-tank.no
sarahhair.gosalon.uk
sungrow.sjrewards.com.au
www.c13studio.mx
www.fannyshusmorskole.no
www.mormonfaithcrisis.com
www.harvestingrainwater.com
fashion.phashionique.com
www.vfxer.com
josh-matthews.publicplatform.net
eg.thescubanews.com
www.tripinktattoo.vegas
www.absolute-office.com
www.riverdale.edu

25601

www.wrongkindofgreen.org
store.tekdeepasia.com
www.hireatranscriptionist.com
torre.paxosgroup.com
www.plywoodexpress.com
cpr.attconcepts.com
www.thesellingadvantage.com
www.soulshinecbd.com
marshguides.com
flyfishingaustin.thelocalangler.com
oasisconnections.org
heatherramsayhairdressing.gosalon.
www.albanymechanical.com
www.buobooks.com
www.divemediasolutions.com
www.k2mfacility.com
pal.helenaschools.org
carolinecreativehub.gosalon.uk
www.elsue.com
www.bornjustright.org
www.co-e1.com
hps.tidsb.on.ca
www.iila.com
shop.instantteams.com
www.riverculture.org
www.issherreally.com
www.charissaandcolin.com
www.annwoodhandmade.com
www.rarehawaiianhoney.com
www.watertechfilters.com
castlegar.kootcannabis.com
5210.psu.edu

25602

mphairsalon.gosalon.uk
www.familycut.org
www.xrm.je
prettygood.fit
shop.fridayflowersgilroy.com
www.studio-you.com.au
eventcenteratblue.paxosgroup.com
www.dermaluxespa.com
openpod.org
join.girlscoutsrv.org
www.hadeninteractive.com
www.cherokeedistributing.com
philonedtech.com
centerondeafness.utk.edu
www.readexresearch.com
iicahhawaii.iafor.org
www.itjon.com
hold.intygral.com
www.islandcraft.com
www.dabolio.com
www.eventsforgamers.com
modlangswritersinresidence.wp.st-a
www.jerryjazzmusician.com
space.umich.edu
mac.tidsb.on.ca
berylgibbshairdressing.gosalon.uk
blog.reggieandro.com
cristinafazzone.gosalon.uk
cee.utk.edu
teststore.showit.co
www.peterluisvenero.com
shopprimemedspa.com

25603

ko.jhtschool.com
www.eosinophilicesophagitishome.c
www.weexpass.com
www.growstickers.com
www.partnersforcommunitywellness
ssbooks.sohopublishing.com
www.specializedautos.com
toni-ann-marie-colourandcurls.gosa
wes.tidsb.on.ca
www.thepotterynetwork.com
www.gayweddingideas.net
www.acktivate.com
www.petrafishermovement.com
www.therobbinsnest.com
www.summitdentaloffice.com
q2b.qcware.com
vanbreak-lifestyle.com
www.ryanfreemanjones.com
genderandtransgression.wp.st-andr
www.mandelmarketing.com
www.crowfoothockey.com
idttoolstest.awsdev.idt.net
www.lcmm.org
www.doctor.dev
www.evergreenwrapping.com
www.datanami.com
www.carriebrummer.com
www.essentialtherapaync.com
www.saintsystems.com
migrantlife.wp.st-andrews.ac.uk
iranian.wp.st-andrews.ac.uk
arabia.mkiefer.org

25604

natasharosehair.gosalon.uk
www.westborougharchive.org
www.searchlightny.com
www.bidplymouth-giving.org
carlabynghairprofessional.gosalon.u
www.styleweeknortheast.com
www.dailyevolver.com
cas.wp.st-andrews.ac.uk
www.technology-assoc.com
theresabullock.gosalon.uk
www.operationwerewolf.com
debra-rienstra.publicplatform.net
www.producttalk.org
www.pathenshaw.com
heathershairdressing.gosalon.uk
www.davenportvineyard.org
empowerment.openpathstudio.com
savannahsmobilehairdresser.gosalon
www.vagabondbeatz.com
www.teamworkspr.com
merch.libro.fm
mo0dhaus.com
sankofa.wp.st-andrews.ac.uk
dynamed.bme.umich.edu
shuker.wp.st-andrews.ac.uk
www.homesteadheritageforge.com
south.rawtools.org
www.targetbuilding.com
www.tonialewis.com
www.charlottefurnishedrentals.com
www.opticsofaging.com
www.eduspace-egypt.com

25605

www.spraymate.co.uk
emergency.berkeley.edu
www.satxperio.com
www.pioneervalleydentalarts.com
www.antgalvin.com
www.egletlaw.com
www.extramoneyanswer.com
cutup.gosalon.uk
www.downeastgear.com
basic.showitblogs.com
moonstonehairstudio.gosalon.uk
www.rhineauxs.com
shop.lovelivermore.com
www.conniflaw.com
training.fieldsim.com
www.beattheboards.com
www.partnerwithchoice.com
blogs.tennessee.edu
www.thebusinessadvisory.com
chamber.owensboro.com
www.mcgowanassociateslaw.com
www.maisonfelice.com
www.neauwater.com
flyfishingsanantonio.thelocalangler.c
www.andersonshirley.com
www.ironboundhockey.com
www.toastmasters.org.nz
set.wp.st-andrews.ac.uk
starcitycycling.presspressmerch.cor
www.stitchedupnyc.com
govrelations.tennessee.edu
www.specksbeverlyhills.com

25606

csi.asu.edu
www.tashjianlaw.com
www.secondemain-brand.com
eyecataract.pinkeyeremedies.net
www.top-pizza.com
hycysa.c7jax.com
attorney.totaltaxinc.com
hhs.tldsb.on.ca
www.vegasknightscasinorentals.cor
www.americanpolocrosse.com
www.kevinkoym.com
www.getpapaya.io
lifecoaching.vanessachristenson.cor
www.theathenaarena.com
www.zacwheatcroft.com
www.mikelevinemusic.me
www.pabaseball.org
shopprimo.paxosgroup.com
www.xbanalyticsllc.com
www.sgehring.com
www.callahanwood.com
www.joedumarsfieldhouse.com
www.drgotwalt.com
www.hartfordrestore.com
www.arizonaspaguide.com
www.mgpackaging.com
2019.encounters.co.za
hairbylativia.gosalon.uk
www.nishaganatra.com
hellenic.wp.st-andrews.ac.uk
www.windowreplacementsunlimited
classactionblog.mmwr.com

25607

www.shellyxu.design
www.karmacrm.com
www.attorneys-edge.com
postdocexperience.scienceblog.com
www.casinoshark.eu
help.findcra.com
really.pro
www.homanfarms.com
www.foundrhodeisland.com
www.computermuseumofamerica.o
www.famousdjagency.com
ua24webstore.unionwebstores.com
store.anxodc.com
www.splashperfect.com
www.westsideave.com
www.legalthree.com
www.petalumasoccer.org
www.multicamtools.com
www.geohazassess.co.nz
www.spannocchia.org
preview.arraythemes.com
www.oregonwire.co
www.truckeebagelcompany.com
www.arc.unic.ac.cy
www.genroe.com
uk.thescubanews.com
blog.scoutingmagazine.org
www.monsterahelpful.com
www.uniteddigestive.com
www.brooklinecenter.org
www.thegentlemanbackpacker.com
ghanadamsdialogue.iwmi.org

25608

www.madison-park.org
www.insitestrategy.com
www.adobehacienda.com
www.gunightline.org
www.ooda.com
op.salesperformance.com
bigvinsalon.gosalon.uk
learning.attconcepts.com
noisecontrol.vibro-acoustics.com
www.middlefieldohio.com
www.theguitarjournal.com
www.dynamiclifehealthcenter.com
www.isd518.net
www.gbitstel.com
tranquilitysbshl.com
www.suttlecpas.com
www.flairsecurity.com
www.dancesteps.com.au
www.yourebookcreator.com
www.wthsalumni.com
blog.evertrain.fit
www.vehiclesafetyfirm.com
library.storybutton.com
www.myobjectives.com
www.canadensis.com
www.nagirlssoccer.com
www.sahajayoga.com.au
marnia.scienceblog.com
www.jeramykitchen.com
admin.muvfl.com
titleix.tennessee.edu
www.mnfff.org

25609

footwear.phashionique.com
www.montanabulletworks.com
www.selfpropelledsports.com
blueridgeoptics.com
teachers.wrdsb.ca
www.thepoliticpost.com
www.thomasandthebible.com
chambermaps.com
www.nohotwire.com
www.soilsolutions.com
www.losangelesfamilylawlawyers.ne
www.resourcesforyogis.com
vsoesandboxone.usc.edu
www.seattlestagedtosell.com
infolawcentre.blogstest.sas.ac.uk
visionandverse.wp.st-andrews.ac.uk
www.professionalgrantwriter.org
www.renewedvitalitymd.com
projects.gosalon.uk
www.juliesunne.com
almurunah.iwmi.org
www.westhartfordlibrary.org
www.adammonago.com
www.kostenloseliebeszauber.com
lahair.gosalon.uk
www.go-van.club
www.mhsfca.com
president.tennessee.edu
s.coreyjmahler.com
derekiee.scienceblog.com
safeguardpreciousmetals.net
www.socialworkpeterborough.co.uk

25610

www.aadil.com
cre8tivehairandbeauty.gosalon.uk
hero.gosalon.uk
www.artfullyelegant.com
froarty.scienceblog.com
www.digitrustgroup.com
www.adfedcentral.com
natashacolours.gosalon.uk
www.upstatepickleball.com
stickyhippo.net
ccyal.utk.edu
www.conkite.com
www.frackaction.com
www.theroadwevetraveled.com
blog.sqlyog.com
www.denisechakoian.com
allsystemsgone.com
www.indiacc.org
www.blackrapid.com
www.jo-o.org
www.krisferraro.com
www.morganricebooks.com
shootondemand.photohires.com
nathan.rapidexecutive.com
www.verusinvestments.com
www.thedropupagency.com
www.thepearlsofwisdombook.com
www.steamboilerpro.com
www.leymanlift.com
www.deedraabiboud.com
www.tweetspeakpoetry.com
www.modernkitchenpros.com

25611

account.account.account.account.a
curlylox.gosalon.uk
dev-5.tennessee.edu
www.criticalindigeneities.net
pq-staging.poetsandquants.com
orchar.wp.st-andrews.ac.uk
wareshoalsgolf.com
www.wcftxfoods.com
music-industry-contacts.supremepr
nova.makerfaire.com
www.subarucollisioncare.ca
www.htinj.edu
ualocal469.unionwebstores.com
cn.logicalsysinc.com
progannum.com
krea.neanh.org
www.peaktechnical.com
kv.thescubanews.com
www.comfycorner.net
www.jetsislandfood.com
savewithcrc.com
ntl.prod.digital.aremedia.com.au
telegram.coreyjmahler.com
bobbipetersenphoto.com
portal.discoverpraxis.com
dev.servicechampions.com
golive-test-dest.engin.umich.edu
p.photohires.com
www.servicequest.com
rad.washington.edu
commonread.engin.umich.edu
wp.adkernel.com

25612

pass.unionwebstores.com
www.djpakman.com
www.restorativejusticeri.com
www.aimp.ai
www.adventureassoc.com
www.wishbonix.com
www.inviatotravel.com
vernon-milling-company.compelling
www.statefansnation.com
www.irxis.net
www.thuasneusaacademy.com
hass.neanh.org
www.langensteins.com
www.nerdstreetusa.com
www.tonysuits.com
www.larcheusa.org
www.anastaciajones.com
www.spanish4alligatar.blogsek.es
www.singlefounder.com
www.aperfectsmileorthodontics.com
www.malamamat.com
www.visualvoyage.photography
blog.baysideonline.com
www.thehotelrambler.com
www.chicagoarchitect.org
studentunion.utk.edu
procurement.tennessee.edu
www.smilingdogentertainment.com
www.strohworld.com
amandahurley.scienceblog.com
blog.meridian.org
chrissypaints.com

25613

www.lyonedia.com
www.jthagency.com
sooah-park.publicplatform.net
www.4gens.com
www.miraclesbakery.com
www.votion.co
www.stratcom.ca
longisland.makerfaire.com
www.christopherspenn.com
classicleds.yakutaconsulting.com
lincolnwayvipersbaseballacademy.te
thesofasloths.com
www.dailystory.com
www.boozyburbs.com
www.enada.com
www.digital-pla.net
glassbargetour.lcmm.org
www.aclairo.com
www.sierranevadacheese.com
see.mymacae.com
headquarters.kw.com
blog.dallaspsychicfair.com
transfersummit.tennessee.edu
www.directiontrackresearch.com
www.symonhe.com
www.thefrugalfeminista.com
micasense.com
www.hnlr.org
www.automobiliautosalon.com
www.ryoddcouple.com
old.brandless.com
www.huttovisioncare.com

25614

jobs.techwhirl.com
gettingsafelythroughretirement.com
stockdweebs.com
store.ccphilly.org
spurinstitute.org
www.cameraeasy.ca
mfp.tidsb.on.ca
www.qccsa.org
www.xedgetools.com
hub-systems.com
www.publicwelfare.org
www.localdataexchange.com
colleenpeterson.umtri.umich.edu
www.dorynwallachjewelry.com
maris.iwmi.org
www.mfgday.com
www.bostonstandardwealth.com
forevergold.brenau.edu
ilcr-conference.wp.st-andrews.ac.uk
biophotonics.bme.umich.edu
wynwood.firemandereks.com
www.edenaccessories.com
www.lkplaystructures.com
rossiter.helenaschools.org
www.uvureview.com
www.forumhealthlascolinas.com
budtendersupply.com
7thivlmedia10.insutanto.website
crewstore.image-engine.com
www.copacabana5kchallenge.com
www.chrisapappas.com
www.stickitsigns.com.au

25615

www.mainerhythmicgymnastics.com
www.conceptualmindworks.com
www.brandedu.com
www.corepeptides.com
www.cozyarts.org
hairbystephanieellen.gosalon.uk
www.pinkfamilies.com
www.artsmart.com
shop.rulegallery.com
videos.coreyjmahler.com
www.forwardvision.net
www.csddentistry.com
www.foundationswithjanet.org
www.candogseatthat.com
tarita-johnson.publicplatform.net
www.yewtreebath.co.uk
www.adamferrell.com
www.sandiegoarchitects.org
www.pbpc.org.au
vote.thearc.org
crmb2.dsgnwrks.pro
sheboygan-old.makerfaire.com
www.megrelief.com
bayview.highestfarmacy.com
www.musicallpub.org
sites.brophyprep.org
www.unitedmdurology.com
blackbritishhistory.blogstest.sas.ac.
www.smartcalendars4u.com.au
www.vtcsecure.com
tewpprotect.tedigitalmarketing.us
www.americanfootballinternational.c

25616

| |
|---|
| www.jaybarnesonhurricanes.com |
| www.younginvestments.com |
| www.esecurityawareness.com |
| jtpac.wp.st-andrews.ac.uk |
| www.solaranywhere.com |
| www.thesigngenies.com |
| tickets.afrikaburn.com |
| www.mesahigh2000.com |
| www.erpbygbs.com |
| fr.gab.ae |
| futuretense.asu.edu |
| mountains.wp.st-andrews.ac.uk |
| joaopedrobalmeida.scienceblog.com |
| www.stemcelltraining.net |
| dickson.tajagra.com.au |
| www.simplythebestcleaning.biz |
| lies.scienceblog.com |
| www.thirteencastlesdigital.com |
| projecturf.com |
| www.connectingnewdots.com |
| www.mississippi-crops.com |
| www.elinfonet.net |
| malletfingersplint.com |
| www.whatwouldvwear.com |
| sampleone.dentistfind.com |
| www.vimandco.com.au |
| iupat.unionwebstores.com |
| www.reallifepractice.com |
| shelterislandreporter.timesreview.com |
| www.cedarsnetwork.org |
| www.medicalavenuekorea.com |
| www.rideindego.com |

25617

| |
|---|
| ccat.umtri.umich.edu |
| www.paintopowerchildbirth.com |
| kenes.herzog.ac.il |
| annualreport.aplahealth.org |
| bigsyhair.gosalon.uk |
| www.briskoperations.com |
| stage.makercamp.com |
| www.preschool5qatar.blogsek.es |
| www.oodaloop.com |
| www.lynxdx.com |
| www.manchaugpond.org |
| mountains.healthitanswers.net |
| riv.tldsb.on.ca |
| www.theagendaperiod.com |
| www.33parkmedia.com |
| es.hightimes.com |
| basketball.athletics.brophyprep.org |
| www.onlinelendingpolicysummit.com |
| shop.costeaux.com |
| www.overlandtandberg.com |
| www.glide.org |
| www.ddg8.com |
| www.dr-adams.com |
| www.thesignalroom.com |
| sponsorme.mipamsu.org |
| www.jewishpolicycenter.org |
| www.defining.co |
| www.freshmediaworks.com |
| www.festivalofbritisheventing.com |
| www.caddietowel.io |
| barkingdogdigital.com |
| www.alexblairphotography.com |

25618

| |
|---|
| www.excelby8.net |
| www.sunriselogisticsinc.com |
| www.farmingtoninsagency.com |
| resources.stmaryskids.org |
| www.scbboats.com |
| rhs.cmrussell.org |
| www.lovemyreaders.com |
| thechair.gosalon.uk |
| www.varechetlichen.com |
| djb.iwmi.org |
| au.thescubanews.com |
| www.lgcassociates.com |
| www.gingerboyle.com |
| staging.modded.com |
| www.thegroomsmith.us |
| www.adviespoilet.be |
| www.businesspowertools.com |
| www.mayyimhayyim.org |
| horizon.everview.io |
| store.refineryhotelnewyork.com |
| www.rockpointe.org |
| iris.finance.tennessee.edu |
| www.canitan.com |
| www.compassmtg.com |
| www.kapsale.com |
| www.dwaynegravesonline.com |
| www.utahhumane.org |
| www.cnjins.com |
| www.therapservices.net |
| www.theprintery.com |
| www.communityhouse.com |
| www.techwomen.org |

25619

| |
|---|
| www.yellisandfoleycpas.com |
| www.scirhockey.org |
| athome.kimvallee.com |
| www.embrella.org |
| firepointgrill.paxosgroup.com |
| www.lakshmi.co |
| luteandlyre.com |
| www.marriagesharing.com |
| thecircuitmiami.com |
| shop.villa.edu |
| staging.classrooms.com |
| www.buenvivirgallery.org |
| www.stridingthequarterdeck.com |
| garnethinking.amyjokim.com |
| www.floreatparkps.wa.edu.au |
| sarahshadrack.gosalon.uk |
| www.trantololaw.com |
| www.huntleylibrary.com |
| candicezenhair.gosalon.uk |
| www.barbco.com |
| optus.sabel.com.au |
| www.winnakee.org |
| kaza-grow.iwmi.org |
| ideatolife.rapidexecutive.com |
| www.amberindustrialservices.com |
| www.jbtols.com |
| www.musicall.org |
| www.concours-outremer.org |
| www.totalhipaa.com |
| www.factoryfive-at.com |
| www.cistel.com |
| mwhair.gosalon.uk |

25620

kpm.tldsb.on.ca
lindow.myconsultingcenter.com
hairbysophie.gosalon.uk
eer-dev.engin.umich.edu
www.pcprogroup.com
www.gallopingdigital.com
diversitycalendar.wp.st-andrews.ac.
mangohairdesign.gosalon.uk
www.tompappas.com
natcaorganizing.unionwebstores.com
julzcoda.gosalon.us
www.amfengshui.com
systematicimmorality.com
hairbyjen.gosalon.uk
dmcsweeping.com
www.fulgent.ai
www.jerseyhousehunt.com
testblogs.griffith.edu.au
www.momskitchenhandbook.com
www.dmultiservices.com
apply.disabilitybenefitguideusa.com
www.sparkpresentations.com
www.rrindus.com
www.lakewoodpubliclibrary.org
meltgrill.paxosgroup.com
www.polderman-photography.com
www.fleetcostcare.com
store.onehope.net
www.gethookedguide.com
www.facilityvip.com
www.larchesjacksonville.org
www.onecatholicteacher.com

mahesh.engin.umich.edu
www.ethoscreate.com
www.discountkitchendirect.com
www.duraslic.com
www.flexography.org
www.elevatedstatevt.com
staff-memoir.dc.umich.edu
www.streamlinesummit.com
www.stonegrovesaunas.com
lobocisco.jazzboo.com
enhanceclarkston.gosalon.uk
www.blankslate.com
www.swordbilled.com
www.cbmin.org
wwfnz.dev.digital.aremedia.com.au
www.absoluteshowerdoors.com
www.sficolorectal.com
bml.tldsb.on.ca
www.cannabiscup.com
www.bowandarrowphotographystud
www.rdmassimilian.com
networkaegis.net
www.ericksoncpa.net
www.herrimanbaseball.com
www.msgpromotions.com
truebiologicfunction.com
www.annegiles.com
www.jeremyshapiro.com
challenge.mommination.com
www.thefascialab.com
members.cancersecrets.com
www.kitchensofafrica.com

www.cyclicdefrost.com
sandbox.neochro.me
www.hollislibrary.org
learning.callone.com
www.xcelerateinnovations.com
poitiers.makerfaire.com
www.businessadvantagepng.com
www.megamixer.com
www.resumeservicesnow.com
mx.thescubanews.com
baf.consciousmillionaire.com
www.dearnobodydiary.com
www.dallasmortgageplanners.com
pandamonium.ps321.org
www.cbcmac.org
casbbi.gmu.edu
utdev3.utk.edu
www.hairsay.com
www.kinzer.com
staging.besedo.com
booth66.com
www.myrin.is
spabutikken.amendoecom.no
flyfishinghouston.thelocalangler.com
www.thebutchersmarkets.com
experiences.beno.com
staging.bphconnect.com
communications.tennessee.edu
www.queenstownmotel.com
www.mobilianc.com
jasminum.co
njea.unionwebstores.com

parpath.missionpreneur.com
cortado.wp.st-andrews.ac.uk
glendalembchurch.org
www.akernisblends.com
rockoandkate.com
www.digitaltavern.com
www.poynterlandscape.com
www.dirtyboat.com
www.ecfs.org
www.wallacemontgomery.com
www.ideas.unic.ac.cy
ie.thescubanews.com
www.zachariahturner.com
www.docker.com
iremarket.360assetadvisors.com
ru.mavel.cz
pll.nwteamsports.com
www.zaazaagalaxy.com
www.insearchofsami.com
editing.wp.st-andrews.ac.uk
www.alboran.blogsek.es
portal.omep.org
store.drjenntheobgyn.com
stage.visitphilly.com
beth-allison-barr.publicplatform.net
stage.guardianangeldevices.com
www.kolenbergmotors.ca
livingliterature.blogstest.sas.ac.uk
la-paloma.wp.st-andrews.ac.uk
dme.airosmedical.com
www.withgoodform.com
www.smileframers.com

cocktails.melaniebullock.com
tnsdc.utk.edu
www.fullfeel.io
bt.troop128bsa.com
cs.mines.edu
cutandrun.gosalon.uk
accesstosuccess.helenaschools.org
shoreru.engin.umich.edu
www.licenserestoration.com
www.dartmouthpd.org
inpuppiesonline.com
pay.greencountryfcu.com
www.stopsyphilis.org
workhealthy.blogs.tennessee.edu
experimentalfrontiers.scienceblog.c
www.holotrak.com
commencement.utk.edu
library.confident.faith
ks.wrmeadows.com
www.thewoodlandsplasticsurgery.co
www.spectrumdevsolutions.com
www.luminer.com
www.homecuresthatwork.com
gps.tidsb.on.ca
www.coskylaw.com
www.orlando-news.com
gutenberg-medcitynews.staging.bre
maths-asp.wp.st-andrews.ac.uk
paws.wp.st-andrews.ac.uk
virs.vibro-acoustics.com
app.musicmax.io
www.lauramichelephotography.com

25625

www.buyrobertsgordon.com
www.neonfilters.com
www.mailmanagerinc.com
lowvoltify.com
www.useddivekit.com
www.visaskorea.com
bhg.staging.digital.aremedia.com.au
www.eastroadmotors.com
www.saferdiagnostics.com
www.bexabosslady.com
www.lesplombiersdunord.fr
www.washingtonelectric.coop
www.sgcinternational.org
tuscanvaluecabinets.com
www.waltinpa.com
www.click5plugins.com
www.lunabeanmedia.com
www.marionartcenter.org
www.wavpad.org
www.veruscref.com
www.scriptosphere.com
www.stucchiusa.com
www.replik972.fr
photography.mikesinibaldi.com
www.greenchimneys.org
www.flirtingwithmodels.com
www.nnens.org
www.deboerlaw.com
www.castaways.co.uk
aps.tidsb.on.ca
crafts.phashionique.com
www.lohmancompany.com

25626

www.psfloodbarriers.com
www.promegaconnections.com
pcm2u.globaledfoundation.com
morganhill.makerfaire.com
www.hexenmagie.com
www.kidney-kafe.com
www.hawkinscompanies.com
www.lafayette-engineering.com
rochairandbeauty.gosalon.uk
demo.cartimize.com
www.argcreate.com
www.grade5qstar.blogsek.es
hairbysally.gosalon.uk
pro.photohires.com
www.flushingcommonsupdates.com
www.oyunzayadreams.org
salon77.gosalon.uk
www.fairbankshockey.org
www.kyoshajournal.com
uolonlinelearning.blogstest.sas.ac.u
www.tangytangerines.sg
www.shellieoneal.com
avenueboutique.gosalon.uk
regions.everfi.com
www.trilogymedwaste.com
www.badgrammarian.com
www.familyroomcenter.com
conduct.tennessee.edu
fitbodies4life.fit
cloudconsultant.missionpreneur.com
jewelry.bobbiejwilson.com
openresearch.wp.st-andrews.ac.uk

25627

www.drbeurkens.com
www.uplightpro.com
www.indigo-construction.net
www.whitehousechiropractic.com
www.cyhldgs.com
www.getpushing.com
www.benny-boys.com
blog.fanatics.com
www.schwarze-magie.info
www.piercecountyhomehunter.com
zommy.me
www.bumblebdesign.com
www.gwadelectrikrun.com
foodwineexperience.com
mbs.tidsb.on.ca
www.mfn97.com
dev.chiropracticassistants.com
www.ibvenergy.com
www.thesmallbusinessmarketingace
gt.staging.digital.aremedia.com.au
www.brianhortonphd.com
www.latinjunction.com.au
blog.pavlok.com
sespa.neanh.org
www.coalminecrafts.com
typicalchristianbook.com
sftoolbox.missionpreneur.com
www.veritas-innovations.com
www.agencyperformancepartners.c
www.peerpressurecreative.com
www.getfitwithjenna.com
www.billmunncoachingacademy.com

25628

trustsalons.gosalon.uk
www.whitehousepl.com
tour.mines.edu
www.keywestis.com
www.catholicmemorial.net
www.venteon.us.com
www.joannamonger.com
www.cincinnatioratory.com
www.taskbullet.com
www.townsendlandscape.com
camps.fcbarcelona.us
www.recoveryplace.com
www.sarahstylesllc.com
dance.migentedance.com
blogs.microsoft.com
www.saltzplasticsurgery.com
icc.wp.st-andrews.ac.uk
www.inspire-create.com
www.thebxngclub.com
www.virginiavoice.org
www.texasrallyforlife.org
www.campinginnorthdakota.com
www.busandmotorcoachnews.com
www.peakmvp.com
thetaylorgroup.wp.st-andrews.ac.uk
www.sherylrhayes.com
puriney.scienceblog.com
www.whoopsadaisyflorist.com
miami.jewishabilities.org
arenamatch.com
www.frcresearch.com
www.customwebdesigns.biz

25629

pennywhite.gsd.harvard.edu
www.petrigraeffe.fi
www.greatlakeswaterproofing.com
www.firedoorsolutions.com
www.diegocriminaldefense.com
www.scalpmastersmp.com
discoverourmodel.berkeley.edu
www.byobcoffee.com
www.epitiri.com
www.cfr-group.com
gear.redbirdagents.com
thesalonatoldbasing.gosalon.uk
www.completegamegloves.com
maneattraction.gosalon.uk
longy.headstarts.uk
assets.aperianglobal.com
catalog.taxcreditnetwork.com
www.clintonfoundationtimeline.com
ficklespaces.leeds.ac.uk
shop.shulmanorsays.com
www.fluffyfriendstv.com
www.aziab.com
viterbivoices.usc.edu
neaboard.unionwebstores.com
template.haasalumni.org
www.ochomebuyerloans.com
www.loveontoy.com
www.jamieanderson.me.uk
www.catholicunitedfinancial.org
store.chewonki.org
www.cvhhh.org
thedontforgetbook.com

25630

www.yaskacrespo.com
eattrek.com
www.drdeschat.com
bme.umich.edu
www.homesteadheritage.com
fapstaffingtool.militaryfamilies.psu.e
www.racehobbies.com
www.blumemechanical.com
www.windhamracefactory.com
www.idahoednews.org
www.thinknewfound.com
www.alenahennssy.com
resume.jeremypry.com
www.thepanammuseum.org
www.awtreyhvac.com
www.navitascredit.com
app.wp-merlin.com
amandacreativehubstudio.gosalon.u
www.bareground.com
www.anbex.com
staging.raphaelschool.org
www.secureitgunstorage.com
newsite-dev.johncainarena.com.au
www.sundownmtn.com
liamdawsonhair.gosalon.uk
www.warddeanmd.com
www.pdcardio.com
krobertsonphotography.com
www.quixote.com
9to5seating.cayke.shop
225.utk.edu
presleyregier.presspressmerch.com

25631

sleepcoachoncall.com
thurberlab.engin.umich.edu
www.shopatelierbeaute.com
www.sublimetoursusa.com
www.snakking.com
epsales.biz
johnnywednesday.com
www.camping-soelden.com
www.smeland-interior.no
www.spiritualaliveness.org
www.calvaryindia-com.solasites.co
www.ssxpress.com
www.plusonerentals.com
www.flaglaser.com
www.faitesledepistage.fr
coverupclub.presspressmerch.com
www.strikelifetributes.com
www.advancedrejuvenationcenters.
food.ianbeyer.com
go.workstep.com
theriv.life
www.westminstertowersfl.org
support.wprescue.me
www.thekoivenue.com
www.arnoldwood.com
www.steinair.com
www.dlui.com.br
giddyupeunice.bhpublishinggroup.c
www.advancedwp.org
rctest.wp.st-andrews.ac.uk
healthassurance.betenboughcompa
www.townsendpd.com

25632

www.robbynlewis.com
www.vfminutemen.com
www.monroeandmonroe.com
www.aigrads.com
emmaleahair.gosalon.uk
kizhairwiz.gosalon.uk
pd.neanh.org
www.excel-force.com
www.newwhyweb.com
www.thinksai.co.in
joes.gosalon.uk
www.morethanautodealers.com
www.brettkacs.com
www.yourphnompenh.com
www.kingsdentalimplants.com
www.easternstarmarketing.com
museumblog.wp.st-andrews.ac.uk
histotripsy.umich.edu
www.starcat.io
www.artistiqatar.blogsek.es
www.brightideascollective.com
www.jahshaka.com
bph-law.com
portal.eosone.com
www.bartramsgarden.org
geeq.seeq.com
shop.friscofreshmarket.com
unleashhealth.com
www.11thcircuitbusinessblog.com
workersunitedvote.unionwebstores.
www.areyoured.com
www.denvercriminaldefense.com

25633

roman-literatures.wp.st-andrews.ac
paulinehuntley.gosalon.uk
www.s4labour.co.uk
es.orlandofamilyphysicians.com
www.tregellanewquay.co.uk
www.edsmithlaw.com
www.homeroutines.com
www.officebyproxy.com
www.jennysbakedathome.com
www.rithwik.co.in
www.elliottgarber.com
hairbylouise.gosalon.uk
www.inspectas.co.uk
www.ericakirbyphotography.com
glenellynparkdistrict.teamsnapsites.
www.barbellsforboobs.org
radideas.utk.edu
csc-test.wp.st-andrews.ac.uk
old.icodeschool.com
nonprofitcollab.missionpreneur.com
www.loudouncares.org
www.vivitalsolutions.com
www.cliftonchambers.co.nz
gripp.iwmi.org
www.fountainmedicalspa.com
www.calmachiever.com
www.airinstitute.org
ultimax.fntsypro.com
mdenhance.pmacare.com
www.powersound.shop
www.chrissyjee.com
wholesale.moonwlkr.com

25634

kscea.neanh.org
www.debbiecushing.com
www.mucccamp.org
keithstarkenburg.publicplatform.net
www.terraverdewholesale.com
finelli.engin.umich.edu
www.drdalehenry.com
www.trustcollective.com
sportstalklawtalk.com
kdsprinting.com
www.zwembadbranche.be
www.journalofthecivilwarera.org
raymondchang.publicplatform.net
veteranetwork.psu.edu
provost-dev.utk.edu
blog.luxandnoir.com
southnorfolkchristianchurch-2-com.
www.lifeandscience.org
www.losangelesevictionlawyer.net
poseidonsciences.scienceblog.com
www.clermontlanap.com
blog.asmartbear.com
www.circledancers.com
www.thepercher.com
www.culturegallery.co
www.actiondayschools.com
mediaevalrevolts.wp.st-andrews.ac.
www.latebloomershow.com
www.miskatonicbooks.com
base.nwteamsports.com
inside.canadawide.com
westcfba.com

25635

rivu.gosalon.uk
www.floresya.mx
www.hiddenlake.com.au
www.tileshowerdiy.com
entertaindfw.com
dbatdetroit.surfcityprint.com
jerry-pattengale.publicplatform.net
learn.betabox.com
www.hysolate.com
www.jessoshii.com
www.meiermovies.com
www.evanstonoutreach.org
www.lecomptoirdespolos.com
www.calissoninewholesale.com
www.leonardsautotagservice.com
dorsey-erisa-wordpress.onistaged.c
www.stceciliaparish.org
www.ysaqmd.org
gritandgracephotos.com
www.defensemedianetwork.com
vanderroest.bme.umich.edu
deals.thegolfnewsnet.com
studentsuccess-stg.utk.edu
www.drdiane.com
www.lucrotec.com
www.952studios.com
www.brimstonefiresafety.com
rap.wustl.edu
www.introtoglobalstudies.com
www.harknessheights.org
www.pageduke.com
www.esmaegypt.org

25636

fullsteam.mit.edu
www.wisecertification.com
academy.99robots.com
www.drrobinsmith.com
www.spaceman-company.com
www.africanstandardtime.com
www.sistaffing.com
agrumig.iwmi.org
www.pdsplanning.com
lucbourne.scienceblog.com
pinuphairdesign.gosalon.uk
bifrost-forge.com
eip.thekincaidgroup.com
www.hempsanity.org
staging.designerly.com
www.themysticexperience.com
www.drinknewtopia.com
www.setemagali.com
mia.dsgnwrks.pro
www.fayrewylder.com
www.wildgirlzentertainment.com
dorsey-fca-wordpress.onistaged.com
www.northridgenet.com
www.framedfavorites.com
denver.basecampguides.com
www.smackwagon.com
www.sahs.org
www.720lics-criminal-lawyer.com
foodcountermat.stand-safe.com
tara-louisethurman.gosalon.uk
www.michiganoutofdoors.com
wickedmainehomes.com

25637

www.thehealthylifecompany.com
montreal.nosmarket.ca
starksalon.gosalon.uk
aarss.tennessee.edu
www.clearbuildtech.com
www.pr51st.com
school.obt.org
www.easysupport.com
www.strokesurvive.com
www.totalcybercompliance.com
www.dreamlifeisreallife.com
www.vol1brooklyn.com
www.artc.net
beckelshumidor.com
www.nocoplaces.com
dogsaroundtown.presspressmerch.c
biz.dsgnwrks.pro
www.takementalcase.com
www.hewsongroup.com
www.weldedwirepanels.com
sciencebrain.scienceblog.com
es.mavel.cz
nicolapilehair.gosalon.uk
www.drmotorides.com
discover.unswglobal.unsw.edu.au
www.longelectrictn.com
inside.igpr.net
www.henrymurray.com
design.paulprins.net
jennydawncellars.com
www.teenserve.org
fullcirclecrematory.com

25639

thrive.psu.edu
www.ariaav.com
www.itworldqatar.blogsek.es
columbiatriad.abwa.org
www.fisdu.org
www.coastalcharterstx.com
www.circleallaccess.com
savvysalesacademy.com
hairdesigncobymichaelgregg.gosalo
www.lisaniemiswayze.com
htl.dev.digital.aremedia.com.au
www.lifescandyjar.com
www.smilessolutionsfargo.com
www.voodooria.com
www.goodlawdc.com
materials.mines.edu
vacationguide.northforker.com
seeds.uapower.group
members.motivationtomove.com
www.madcakez.com
singleatworld.com
klass.utk.edu
www.socialbrandamplifier.com
www.enchantingaesthetics.me
orders.treadly.co
www.kevinandjonathan.com
learn.databoards.io
www.cacheinmedford.com
www.e-healthconference.com
www.thepassmachine.com
stc.utk.edu
www.shopartonome.com

25638

www.forentrepreneurs.com
www.northgwinnetfvoice.com
www.wendyanguloproductions.com
www.mountainofhope.com
psc.qatar.tamu.edu
www.haveninsights.com
www.jonestrading.com
www.socalsynod.org
www.hockeyhairco.com
heswherethejoyispodcast.lifeway.co
buyamericanginseng.com
www.rocksolidveneers.com
www.gammawavehealing.com
www.reso.org
theology.wp.st-andrews.ac.uk
www.realestatecafeny.com
www.socialbusinessworks.com
projectblog.meta13.com
www.mcmdaily.com
www.usk.edu
paxosrestaurants.paxosgroup.com
www.mnmallards.com
www.michianabusinesssupport.com
legendsbaseball.nwteamsports.com
articles.neuroleadership.com
www.emotionalperspective.com
www.gourmetgonewild.org
denveroutfitters.com
www.landfieldmd.com
www.worshipflow.com
gregsjournal.38solutions.com
demo.koulutuskone.fi

25640

| |
|---|
| fr.northamericanherbandspice.com |
| minnesotabeermonth.com |
| www.zerotohunt.com |
| blog.photoshelter.com |
| www.qatarpvpexhibition.blogsek.es |
| www.integritydesignusa.com |
| readings.coreyjmahler.com |
| www.trimexen.net |
| www.thesleepapneazone.com |
| trump1supply.com |
| www.cranewerks.com |
| www.lvepartners.com |
| www.7skitchen.com |
| www.gomomento.com |
| www.cleverpropertyinspections.com |
| www.familycanning.com |
| nextgendiagnostics.ucsf.edu |
| www.jackbernardstravels.com |
| law.utk.edu |
| www.timberlane.net |
| www.pace-marketing.com |
| ironworkers433.unionwebstores.com |
| www.twu-iam.org |
| psyequal.wp.st-andrews.ac.uk |
| www.h2oequipment.com |
| art.jordanprins.com |
| professional-hair-at-home.gosalon.u |
| www.mixandmatchchipandscratch.c |
| www.laaleworks.com |
| www.shallowsportboats.com |
| www.tailgates4trump.com |
| family.utk.edu |

25641

| |
|---|
| www.themindbodyspiritnetwork.com |
| coolornot.com |
| www.data441.com |
| aprilfischer.com |
| basementscience.scienceblog.com |
| www.sprye.org |
| futureforward.duende.us |
| merch.savajerum.com |
| www.workrecords.com |
| www.greenleafpestcontrol.com |
| www.mormonstories.org |
| partner.iconex.com |
| www.reliabilityconnect.com |
| volunteers.girlscoutsrv.org |
| www.liquidluxuryaesthetics.com |
| quebec.northpointcf.com |
| www.melissaarlenaphotography.com |
| telomere.drsummits.com |
| www.fickmanlaw.com |
| www.southernconveyor.com |
| www.mencorps.org |
| www.justahead.com |
| www.kantaraguesthouse.co.uk |
| www.openstoriesfoundation.org |
| www.axethrowingtours.com |
| allgasorganics.com |
| www.frenchsoulstudio.com |
| www.siennanet.com |
| ece.iafor.org |
| kayashbrookhairdressing.gosalon.u |
| wyantlawoffice.com |
| speedstrap.com |

25642

| |
|---|
| readmountainsoftball.presspressme |
| blossomandbloominteriors.com |
| www.wilding.co |
| www.custommade.org |
| geomech.mines.edu |
| www.brooklyngreenway.org |
| demo.frontrunner.site |
| www.obt.org |
| www.professionalcredithelp.com |
| pcah.iafor.org |
| www.shenandoahspicecompany.com |
| www.web100.com |
| www.cahm.lk |
| wesmokecigars.com |
| www.mymermaidsoul.com |
| www.thefashiondetective.com |
| www.icezoohockeyclub.com.au |
| www.osr.org |
| www.treehouselearning.com |
| temptations.d3media.co |
| www.businesspromoted.com |
| www.studio-637.com |
| www.letseatgrandma.com |
| www.islipyouthlacrosse.com |
| www.larchenoco.org |
| evolutionhairdressing.gosalon.uk |
| www.augderny.com |
| www.thesocialobserver.com |
| d-alexanderhair.gosalon.uk |
| www.rapiddetox.com |
| www.prosonas.com |
| www.sleepwell.com |

25643

| |
|---|
| www.apachepokerchips.com |
| www.distributechdirect.com |
| ca2025.wp.st-andrews.ac.uk |
| www.parentcenterhub.org |
| www.jimcutler.com |
| www.icapesolutions.com |
| pce.iafor.org |
| www.oursfbayarea.com |
| www.zenia.com |
| old.edtn.org |
| mosaictraveler.snowking.com |
| ishr.wp.st-andrews.ac.uk |
| angieward.publicplatform.net |
| www.dietfoodprograms.com |
| wellness.utk.edu |
| blog.graphisoft.lat |
| www.emergeprofessional.com |
| www.mylenerichardson.com |
| slipsafetile.daxherrera.com |
| www.karthikchidambaram.com |
| irsa.utk.edu |
| www.webdesignersinri.com |
| simonchristopher.gosalon.uk |
| www.lewisvillelightning.ca |
| www.miamidoorsandlocks.com |
| www.globalcellular.com |
| www.lochravenpca.org |
| www.razcunningham.com |
| www.dreadandalive.com |
| www.bubblelife.com |
| www.stitch.net |
| fifthavenue.fuelthemes.net |

25644

rachelevans.gosalon.uk
militaryfamilies.psu.edu
www.harnessingstrengths.com
joysmobilehairdressing.gosalon.uk
www.homestarsecurity.com
counsel.tennessee.edu
www.chosentoremember.com
www.crossit.com
www.carbonclover.com
inclusivity.psu.edu
serenityspas.com
acoume.wp.st-andrews.ac.uk
www.redherring.com
daniellebaldwin.com
demo.alibuilder.com
www.themortgageloanprocess.com
golfmemes.thegolfnewsnet.com
www.grandofdublin.com
www.sosdechets971.com
www.hotwire.com.au
www.sampsonjeffersonandassociate
www.mormontransitions.org
demoshop.polydocs.in
www.buzzstream.com
www.dhillonlaw.com
africanphenologynetwork.online
www.betsyfitzgerald.com
www.pricetower.org
www.safersociety.org
www.mutualfundinvestorguide.com
sacra.wp.st-andrews.ac.uk
www.riverquestgrouphome.com

25645

www.kobrapaintusa.com
www.freerandson.com
nagrath.bme.umich.edu
www.chicagocriminallawyer.com
pps.tldsb.on.ca
vestainteractive.com
aman.wp.st-andrews.ac.uk
community.therunexperience.com
econbus.mines.edu
www.hidrovia.com.br
heartlandfreshfamilyfarm.com
www.allingen.com
onlinelearning.theaegissystem.com
unicourse.us
www.remotehamradio.com
www.bloomnx.life
www.iacompetitions.com
www.massupt.org
www.financeafter50.com
gb.trymytech.com
www.eternalfaith.org
www.activefermesolidaire.com
www.getsemo.com
www.scrible.com
www.breatheclara.com
d114-h.tamu.edu
www.iamdelta.net
www.endocreative.com
2020.annual-report.iwmi.org
news.tennessee.edu
htl.staging.digital.aremedia.com.au
417-refine.mymedspa.app

25646

www.gbbq.org
www.austindragon.com
emmahellier.gosalon.uk
perryglanzer.publicplatform.net
www.blackbook.com
brand-x-customs.com
www.preflightcamp.com
rapidresponse.metrochamber.org
blog.westboropharchive.org
www.themeathouse.ca
www.evictionrecords.com
www.galvestonwebworks.com
wheeler-franks-law-firm-pc.compelli
www.sawyeraviation.com
www.vanguardaudiolabs.com
www.marybrodbeck.com
skara.gosalon.uk
massgrower.org
www.pro4mance.com.au
www.skillfpitch.com
www.beautyinnovationpro.com
medieval-standrews.wp.st-andrews
www.lovehealingandmiracles.com
theenolaeffect.com
www.wacac.org
www.139beautyco.com
www.brandoneley.com
www.buildwiththegrain.com
www.mathiasmedia.com
www.pipersystems.com
www.resurrectionlandcruisers.com
www.wootenseverglades.com

25647

www.ulloo42.com
staging.xenetwork.org
get.trustedconsolidationreviews.con
www.sarahe.com
learn.reliability.rvm
www.neafoundation.org
www.rezaconmigo.com
www.redseasafaris.com
krss.sfu.edu
belconnen.tajagra.com.au
capod.wp.st-andrews.ac.uk
trumphant.com
www.billiardsdirect.com
ask.vtechnologies.com
lifestyle.inquirerholic.com
www.countonnumbers.com
www.teksetra.com
www.baysmile.com
kensonline.com
www.cooperalumni.org
www.tecnetico.com
www.johndehlin.com
uismaagskolekor.easyticket.no
directory.aboutcoworking.com
mlbh.be.a.wealthy.expert
www.westboroughcenter.org
shondahilton.com
www.plainfieldlibrary.net
iuec.unionwebstores.com
www.alfonsoleon.com
northwestmagic.teamsnapsites.com
www.rmopr.com

25648

www.stealthacoustics.com
www.floradoor.com
soomilee.scienceblog.com
reports.krystalklean.net
www.boguemilksoap.com
www.sherpnortheast.com
www.jalyllsuarez.com
www.valeriecaro.com
www.k9-massage.co.uk
www.citizenmeds.com
www.antiallergyfoodclub.com
www.jgasisweddingphotography.co
drops.mobilecoin.com
www.genesysspine.com
shop.dissonancepod.com
studentconduct.utk.edu
www.cpraedandsafety.com
reno.basecampguides.com
mabe.utk.edu
www.quantumbuyers.com
sermons.wp.st-andrews.ac.uk
www.cnaboston.org
www.demejicohardware.com
www.mattlarkinbooks.com
www.harvard-jlpp.com
www.bestholisticlife.com
dorsey-dealdividends-wordpress.or
www.inspirationalaccents.com
caboyachtvacations.com
www.titancloud.com
www.abundantenergyportal.com
photography.deborahlykins.com

25649

sunrise.umich.edu
www.cnakeesha.com
www.grade3qatar.blogsek.es
www.cabinetwarehouses.com
www.getserveware.com
donaldroth.publicplatform.net
www.renelouise.com
wellsummit.com
www.godinme.net
www.speedingover30inflorida.com
www.embeddedplanet.com
www.hapa-haole.net
www.subtraction.com
www.thevestibool.com
www.waystofightplasticpollution.cor
www.lmsinfo.org
www.larchespokane.org
loxoflove.gosalon.uk
swishhair.gosalon.uk
www.geniushourguide.org
www.prab.org
advancedbiotherapeutics.bme.umic
www.itsyournight.com
www.portersupplycompany.com
www.theteacherdiva.com
www.lesdessins.com
kathyharrishair.gosalon.uk
daumic.scienceblog.com
bikesmakelifebetter.com
ne.utk.edu
www.rivertonbaseball.org
wholesale.biomdplus.com

25650

old.redpathcg.com
www.njlandrecords.org
www.riverdale-staging.com
www.uclalawreview.org
www.saintmarygrand.org
www.gdca.com
www.thetatrend.com
market.meridianfarmmarket.ca
www.lslee.com
www.myoneofakindevent.com
www.joematarestrucking.com
flyfishingdallas.thelocalangler.com
www.visitvermont.com
www.foxtronpowersolutions.com
in.thescubanews.com
www.bakehousecommunications.co
www.southernturfco.com
www.hillelementary.com
aftau2.scienceblog.com
jeffbuchanhairandbeauty.gosalon.uk
www.lubnaigguesthouse.com
www.mobi-life.be
test.roxkstudios.com
www.dontheplumberlv.com
clairemoriartyhairstylist.gosalon.uk
www.drivingsports.com
thequeenstour.ca
www.marydunlapconsulting.com
www.fpsys.com
unionsforall.seiu.unionwebstores.co
cwp.mines.edu
luminare.mymedspa.app

25651

www.archdentalpartners.com
www.nonprofitpractice.org
happytime.clothing
usacabinetsolutions.com
www.fringefoxstudios.com
www.funwithenglishqatar.blogsek.e
www.ourresilience.org
www.forzaagency.com
www.kellerfire.com
www.lawtoolbox.com
www.negma-leather.com
rrr-refugee.iwmi.org
www.ecomcrew.com
www.thereareones.com
litlamps.becker.fyi
www.therefinery.ca
www.asburybeachrental.com
blog.intelex.com
zywavesite.zywavesites.com
smartharbor.zywavesites.com
www.laurenpondphoto.com
www.fivestardrives.com
www.instituteforwriters.com
www.allianted.org
university.elevatepractices.com
www.seklesalpes.blogsek.es
www.covenofthegoddess.com
dev1.bloomzhemp.com
www.firstmillioncustomers.com
classroom.nyicff.org
pinch-dash-done.com
www.autismcookislands.org

25652

www.e-gineering.com
kyletaitt.scienceblog.com
dev-3.tennessee.edu
www.corgirescuestlouis.org
www.rkbarmory.com
www.smashingcamera.com
www.digivallankumous.fi
www.typecoach.com
publicagency.wmcat.org
www.bergproductions.com
irp.dpb.cornell.edu
shiori-zinnen.publicplatform.net
www.xlnorth.com
toddream.publicplatform.net
www.liverycommittee.org
directory.supportpay.com
www.norcalopenwater.org
www.gameeducationpdx.com
www.etasigmaphi.org
aiken.jeffmorrislawfirm.com
www.grinfixer.com
www.corabettthomasrentals.com
horizon.scienceblog.com
liannehair.gosalon.uk
www.horanandbird.com.au
www.seeingbeyondrisk.ca
luxurmetals.com
leadserve.utk.edu
www.plymptonpd.org
www.sipcoinnovations.com
www.stephaniegoryphotography.co
hairatthehive.gosalon.uk

25653

www.steinershow.org
www.servishareonline.org
www.callautumn.com
www.columbialandtrust.org
cra.helenaschools.org
dev.barbadostoday.bb
www.autotechnologyrepair.com
www.stem-by-design.com
www.debrapascalibonaro.com
dynamisstrategy.com
safety.tennessee.edu
gps.averett.edu
www.harvestlumberco.com
colbert.wp.st-andrews.ac.uk
www.tigrett.com
www.texaztaste.com
www.gohealthcarestaffing.com
ccstaging.collegecandy.com
www.katiecrafts.com
www.rockymountainwolfproject.org
alumni.erskine.edu
www.thegarlicdiaries.com
www.championbrick.com
tlsamp.utk.edu
www.seelikethepros.com
www.kickball520.com
www.creativemindlife.com
productmanagerhq.com
picoriverachamber.org
www.wirtzresidential.com
www.highdesertcommercialrealestat
thehumanmindproject.blogstest.sas

25654

www.americaspace.com
www.sgjn.ca
www.intrepidusa.com
www.westcenter.org
kessler.helenaschools.org
www.chapintownship.com
irw.tldsb.on.ca
www.buckeyevalleyyouthsports.com
tianasmithcoaching.com
loveirl.cuc.ca
www.allergyhome.org
experiencegozo.eu
www.swaneehunt.org
www.naturallyoumag.com
www.w-e-a.com
www.mediterraneomarket.com
www.styleiconcollective.com
www.citylandnyc.org
www.spokanefoodpolicy.org
www.architectsnewyork.org
www.mommasgonecity.com
utbildning.tre60naturkosmetik.se
www.dgparchitects.com
debbiekeating.gosalon.uk
www.clubclass.com.de
mrs2.mantarasailing.com
hayleypaige.gosalon.us
www.dc.umich.edu
nishmabharadia.com
unitedfootballclub.teamsnapsites.com
setup-christus.solasites.com
www.counselingcornergatar.blogsel

25655

hercules-finance.com
www.endoarmy.com
www.socialgolfaustralia.com.au
shop.brandbums.com
www.rapidblog.site
sarahdawes.gosalon.uk
2000.encounters.com
www.milliecoastalaccents.com
www.signaturedetailatx.com
www.rosevillerugby.com.au
tiltedcrownhairstudio.gosalon.uk
www.classicfitness.solutions
lub.crplz.com
xenamitchellehairdressing.gosalon.u
themasterproject.love
vkq.tldsb.on.ca
www.reinerinsurance.com
natcalegislative.unionwebstores.con
large.wcpos.com
www.marblehillroatan.com
stars-and-slabs.compellingoffers.co
www.runrocket.com
www.jamieridlerstudios.ca
retail.landbconcepts.com
thehideouthairandbeautyacademy.g
clonewebstore.unionwebstores.com
yourtownmontreal.com
www.jcc-asheville.org
www.movetoroot.com
arizona-newmexico.scenicsidetrips.
portal.pathtoagility.com
app.daxor.com

25656

www.marradmd.com
www.wxnafm.org
hairbysusanne.gosalon.uk
lp.atlasonefund.com
reddoorhairstudio.gosalon.uk
toanjuan.com
institches4u.com
www.germankitchens.com
rpp.wtgrantfoundation.org
aed.attconcepts.com
co-rep.com
www.kristyrodgersphotography.com
www.liquidwholefood.com
www.capecodfoundation.org
www.tbbgroomingco.com
www.synergisticresearch.com
www.tasteofbeirut.com
usic2017.wp.st-andrews.ac.uk
bewell.utk.edu
bookoflobo.blog
testsalon.gosalon.uk
rowing.kingschester.co.uk
risensaviorni.com
resources.licensingprep.com
www.georgialeemcgowen.com
www.grade4qatar.blogsek.es
bcfr.vasdevdesign.com
thefootballglossary.org
102mavesfarm.com
133onthelake.com
1c1f1c.org
1stfewyears.com

25657

3dbuildingsoftwareforcontractors.co
3dhomebuilderssoftware.com
420kingdom.com
465columbus.com
507lakeshore.com
5359gleasonmcabeefallsroad.com
66bloor.com
800nolesloop.com
9ul.se
a-1concretecutting.net
a-1environmental.ca
a2i.me
aacpsathletics.com
aaron.axelsen.us
absolutedrainandseptic.com
acceleratrevenuequiz.com
accountant-advisor.com
acechimneypro.com
action.kidshelpphone.ca
action.oxfam.ca
acworthga.homes
adaptny.org
adbricementnsw.com.au
adbricementnt.com.au
adelaidebrightoncommunity.com.au
adkinsfinancial.com
admil.info
advancedelectricservicesinc.net
advancesidingllcia.com
advertisegreenbay.com
advisoryreadiness.com
affiliate.spacebox.hk

25658

affordablefloorinstallation.com
afi-inc.net
afsblog.ncfr.org
agairupdate.es
agilismanagement.com
agilismeasurementsystems.com
airkennel.com
aivpn.covi.ar
akobmanagement.com
akracingteam.com
akroncantonweddingvenues.com
alanquinncanady.com
albionfoodhub.com
algonquincorporatecenter.com
aliforexteriorsllc.com
allinforyouthpoker.com
allmarktreeandcrane.com
allprplawncareva.com
allseasonshomectr.com
allseasonsroofingfresno.com
allstarautorepairinc.com
allthingsnewdentrepair.com
allthingsnewministries.com
alltomaxconstruction.com
alphabetacademy.ca
alphabetstation.ca
alphadentspdr.com
alpharettaga.homes
alpiairsea.se
alpinedistrictathletics.com
alpisweden.se
amaisdathletics.org

25659

ambucare.com
amcoptout.com
amgmirrorandglass.ca
ampingup.co.uk
andersoncac.org
andreawellnesscoaching.ca
angastoncommunity.com.au
angottipartners.com
animationvideos.ca
anitamwaitscpa.com
anucarpetileconstruction.com
apexstripingatl.com
api.caviar.tv
api.happyplace.tv
api.mci.co
api.nomadedit.com
api.resolvemediagroup.com
api.sodacreative.tv
api.tbdpost.com
api.tribecastudios.com
appleadayelc.com
appleirrigation.com
appsource.prodware.nl
apscumbre.org
apteekkisastarnala.fi
aquaboatlifts.com.au
archer-performance.com
architecturalsoftwareforcontractors.
arizonaiaaa.com
arlingtonfamilydentalga.com
arrowbanyan.com
arrowsandantlers.com

25660

artbev.coop
artisanstonegallery.com
artsandpowerhousebuilding.com
ashley-celeste.com
ashley.pm
asparagusbattersea.co.uk
aspccorning.com
aspenandpine.co
asphaltsolutionsinc.com
assessment.hannekeantonelli.com
assessmentquiz.com
astonevents.com
atchisonplumbing.com
atecsigns.ca
atelierdott.be
athensfinancecompany.com
atlantaga-cpa.com
auroradistrictathletics.com
autohdp.com
avaya.unicorncloud.ai
awakenedmethod.com
awlscorecard.com
babbels.se
backup.nickelson.ir
baldockbrothersquiz.com
ballgroundga.homes
baltimoreleadinspections.com
bandbpumpsandsofteners.com
banksintegration.com
barnesmemorialsca.com
barrhavendentist.ca
barrymahlerattorney.com

bassetsservicecenter.com
bauernwinter.at
bayareadentworks.com
bayqueen.life
bayviewnaturalhealth.com
bazjobson.co.uk
bbb.gavinrocks.buzz
bcschem.com
beaconchurchri.com
beaconfreewillbaptist.com
beactiveinc.com
bearyfungymx.com
beasleydickson.com
bebegate.com
beblessedwithjess.com
becomeuntamedquiz.com
bedfordparksanimalhospital.ca
bedrocdevelopment.com
bendlelang.com
bergergut.com
berleyandberleylaw.com
berlinlumber.com
bestrehabllc.com
bibletrue.net
biermannaccounting.net
bigfootammostore.com
biggiesmalls.com
billingstire.com
bios-home.com
bios-homehealth.com
bios-kids.com
bios-ready.com

bios-work.com
birdcarvings.ca
bkmusic.ir
blackcreektn.homes
blackdiamondlodge.com.au
blackheath.ca
blackstonecorner.com
blacktipcattle.rhdproofs.com
blog.andreakane.com
blog.bonniemeadowpublishing.com
blog.crazygooddigital.com
blog.davessa.com
blog.downloadyouthministry.com
blog.flemingtonvethospital.com
blog.heritageabstract.com
blog.leadingedgedigital.com
blog.spacebox.com.hk
blog.vennnegotiation.com
blogformykids.com
bloomingdaledentistrytn.com
blowingrocknews.com
bluebayvalue.com
bluphx.com
bnb.mypservices.com.au
boathousecayman.com
bobcolepestcontrol.com
bobsautoserviceinc.com
bodiovicgroup.com
boggysandkitchencayman.com
boisdarc.info
boldiowa.org
bonfirecayman.com

bookkeepingcheckup.truepathsoluti
bookmyhomeinspection.com
boostcamp.prodware.nl
borealhomes.com
bosleyrealty.com
bottomlinewatchers.com
bouchlaw.com
braeswoodtulsa.com
braimanlaw.net
brandfixer.ca
brassheartmusic.com
breakthrough.tostan.org
breannemelton.com
brewingculture.co.uk
brewingunder.com
briefvip.com
brightlightsinc.com
brockvillebusinesscoach.com
brockvillelistings.com
brookstonelc.com
brown-companies.com
brpay.alignerfellowship.com
brsibenefits.com
brsipersonal.com
bryancountymartialarts.com
bstonecapital.com
bubbasbbqcayman.com
bubbles-bites.nl
buckywalters.org
buenasnuevascovid19.com
builderschoiceair.com
burlingtonplace.com

| |
|---|
| businessconsortquiz.com |
| butrera.es |
| buttecountyprays.org |
| butterpunkcookies.com |
| buzzdelivery.org |
| byggsuperproffs.se |
| byromroofing.com |
| bytenovaio.com |
| cades.ornl.gov |
| calhounfinancecompany.com |
| camelinaomegaequine.com |
| camilafandino.com |
| campbellmurch.com |
| canadaaumexique.com |
| canadiceimports.com |
| caninehealthforward.com |
| canterapartners.com |
| cantonga.homes |
| capitalheightsautoclinic.com |
| capitaltransfer.net |
| cappellicateringbuffalo.com |
| captivacrust.com |
| career-zh.tkelevator.com |
| career.juliagabriel.com |
| carefortheusa.com |
| carehomeadvisors.co.uk |
| carehomeai.co |
| carehomeapps.co |
| carehomebranding.co |
| carehomedirectory.co.uk |
| carehomewebsites.co |
| carolhenrycoaching.com |

25665

| |
|---|
| carolinastoneworx.com |
| carolinerileycoach.co.uk |
| carpettimeny.com |
| carvalet-southampton.co.uk |
| carvaletbirmingham.co.uk |
| carvaletcardiff.co.uk |
| carvaletcarlisle.co.uk |
| carvaletswindon.co.uk |
| casaccount.com |
| cbaada.org |
| cbah.ca |
| cccsports.net |
| cckingsfootball.com |
| ccleanwindowcleaning.com |
| cdtravelselect.com |
| cedarcoveassisteddiving.com |
| centoregraniteandmarble.com |
| centralchautauqua.net |
| centralcoast.belleproperty.com |
| centralfloridaprays.org |
| centralloanandfinancememphis.com |
| centralmissions.org |
| ceo-roundtable.org |
| ceremonybuilder.com |
| cesamfoods.com |
| cfwupi.ca |
| chaletcanton.com |
| charguide.com |
| charitycaseconsultants.com |
| chateaumassillon.com |
| chattanoogatn.homes |
| cheapairportshuttle.net |

25666

| |
|---|
| chohbaapit.com |
| choosebatteries.com |
| choosecolumbiacountywa.com |
| choppertreeservice.net |
| chrisandrodsautoservice.com |
| chrispetri.com |
| circlecityconference.com |
| citygreens.org |
| citysuburbanauto.com |
| clayandersinsurance.com |
| cleanasyougo.com |
| clearmontquizzes.co.uk |
| cleverbill.co.uk |
| cliocarter.com |
| clocksinmotionpercussion.com |
| closewithss.com |
| clubinternationalsoccer.com |
| cmdinterior.com |
| cms.mjz.com |
| cockburncementcommunity.com.au |
| coffeetips.com |
| colex.nl |
| collaborativedivorcesolutions.ca |
| colliebasketball.com.au |
| collielabourdayfest.com |
| collierc.com.au |
| colliersmowerepair.com |
| colliespn.com.au |
| coloradocarbonfund.org |
| coloradospringsweddingvenues.com |
| colvilleglass.com |
| comforcareriograndevalleyeast.appr... |

25667

| |
|---|
| commercialblueprintcadsoftware.co... |
| commercialblueprintdrawingsoftware... |
| commercialcleaningsystems.com |
| community.tinytownassociation.com |
| compassionaxton.cc |
| compassionkennett.cc |
| compassionmcewen.cc |
| compassionmemphis.cc |
| compassionokc.cc |
| compassionwhitehouse.cc |
| completehomeconstructionmd.com |
| concretenorthga.com |
| connectistech.ca |
| conniponturo.com |
| consult-us.msc-consulting.com.sg |
| continuumcommercial.com |
| conversationsthatmatterquiz.com |
| coolledgevacationrentals.com |
| coraltrimbledesign.com |
| cornerstone-hvac.com |
| cory-albertson.com |
| cotswoldcoffee.co |
| coultersupplies.net |
| creativestructuregroup.com |
| cristandsons.com |
| crockerlodge.org |
| crossroadsantiquesmall.com |
| crownhotelcollie.com.au |
| crumpgroup.info |
| csiexpertwitness.net |
| cstorypoles.com |
| dewetgardens.com |

25668

diabetescenterbaxley.com
diabetescenterbrunswick.com
diabetesinfusioncenterofar.com
diamondbackridge.com
diamondvalleyoptical.com.au
dianewargalla.com
dicecafesthlm.se
differsfaor.com
dirtbreed.com
discipleshipquiz.com
discovermtep.org
displacements.org
diversityandinclusiononline.com
dixonphone.com
dlrbitration.com
dmmquiz.co.uk
dobbertinlandscape.com
docrite.com
doctorjohndentist.com
dogpawsbnb.com
domlearningcenter.org
donaghytaxconsulting.com
donandjonlawandtree.com
donnellinsuranceagency.com
donsharpcommercialroofing.com
doublebelectricny.com
doublejlamb.com
dragcrew.shop
drchristalnd.com
dreamsandbeyondcoaching.com
drivinglessonscoventry.co.uk
drjanequiz.com

25669

drmcsmith.com
drwendylabat.com
dsmdent.com
dublinschoolsathletics.net
dukescayman.com
entrepreneurpotential.com
ephrataheritage.org
equity-forward.com
eriennatownship.org
erwinspest.com
esightenergy.com
estridmagazine.se
everbus.shop
evergreenhomeimprovementllc.com
everyonesagent.com
excapes.com
excelsior-design.com
exceltitleservices.com
experiencemore.ca
explainingantisemitism.com
exploreqletourisme.ca
eyesonthenorthoptometry.com
ezzellinvestmentgroup.com
fade2perfection.com
fairclothplumbingllc.com
fairmontlakesfoundation.com
falconlandingwestfield.com
fancyfoto.nl
fargoweddingvenues.com
farrsschoolofdancing.co.uk
fashionjackson.life
fastautoglass.com

25670

fcttax.com
fedhebrewschools.org
fergusonplg.com
ferienholzhaus.at
financialinsightquiz.co.uk
fincenter.online
fincures.com
findingempowermentingriefandloss.
findyourcommunity.hillwood.com
finleycherrieslic.com
finlist.bbha.ir
finsonfifth.com
fiorellagency.com
firmoomontage.nl
firstcentraltitle.com
firstumcakron.org
fitsolutionshw.com
fleetev.co.uk
filarsontrucking.com
flo-spec.com
floorlayerstrainingcenter.ca
floorplanprogramsforcontractors.com
floridakeysphotobooth.com
flowercityballoons.com
flvef.org
forchner.at
foresthillcr.com
forgeaura.com
forms.letproperty.co.uk
forms.summitmanagement.co.uk
fortitudecanine.com
fortmyersbatteries.com

25671

fortmyersweddingvenues.com
fountaineapts.com
fountainpoolsny.com
fowlerins.com
foxtailglen.com
franktrotzcanadianclay.com
freedombusinessquiz.com
freshcayman.com
freshcomms.ca
frontiercarbon.com.au
frozenpc.net
fryerfood.com
fsautobody.com
fullerfeedings.com
g2construction.net
galaxyaura92ify.com
gamechangersevents.com
gandetents.com
gedeon.name
geextinguishersny.com
gelarditaxservice.com
gemmagilbertquiz.com
generalmachineworksinc.com
gesaeuseimkerei.at
getaheadfranchise.com
getaheadquiz.com
getaway-travel.com
getexitready.co.uk
getforbars.com
gettysburg1919legacy.org
gezadarrahphotography.com
giamia.me

25672

gilbertschoolsathletics.com
gingerlibation.com
girlyghouls.com
givensinsurance.net
glassworksva.com
glaswasbeer.nl
glazenwasserkampen.com
glenmountglobal.com
glenwoodths.com
globalami.org
go.nuenergypay.com
go.pedsmomlife.com
goldenlighthealingnyc.com
goldmedalconsulting.com
golfinsync.se
goodnewscovid19.net
goodsamhorizons.org
gorhamtax.com
gottautobodymd.com
governor.ar.gov
gracehannah.org
grandeurapts.com
grassbusterslawn.com
graudesign.studio
greatheartsathleticsaz.org
greecestormlacrosse.com
greenerenergyquiz.com
greeningisrael.com
greenlinepaintingca.com
greenlivingstyles.com
greensboroartificialturf.com
greensborohardscapes.com

grief2recovery.com
grillingeeks.com
gritfabrication.com
groaccess.com
growcfocompetencyframework.com
growcuyuna.org
growthkitdigital.com
growthsystemquiz.com
gtgteamevents.com
habits-health.com
hackettsimpsontripodi.com
haghighatemahz.com
handymaneastbay.com
harneyhospitalfoundation.org
harvestsanitation.net
hashimotofilleco.com
hashtaglocal.com
haulage.allpurposecranetrucks.com
haverstockins.com
hbrucefunkcpa.com
hcity.ch
headcountry.xyz
headgear.qntm.marketing
healdsburg-freemasons.org
healthandflu.yournextstudy.com
healthcheck.lilleyandco.net
healthcheck.strategicwealthsolution
healthlinkdimensionscandidate.com
healthlinkdimensionsdomainid.net
healthlinkdimensionsexpedition.net
healthlinkdimensionsexploration.cor
healthlinkdimensionshunt.com

healthlinkdimensionsrobust.com
healthlinkdimensionswebaddress.cc
healthyhoundsofgreenwich.com
heartlandfarm-ks.org
heartlandspirituality.org
heathrowanimallounge.co.uk
heightvip.com
helenjenningscoaching.com
helfcarpetandrug.com
herbivorenapa.com
hfcreationsnc.com
hickorync.community
highbridgeconsultant.com
highlandsartsandcrafts.flywheelstag
higoldoutdoorfurniture.com
hillisbros.net
hitectransmission.com
hnacathletics.com
hoarratimgesaeuse.at
hoffmannstructure.com
hollandquality.com
hollyspringsga.homes
home.amcyamaha.be
homeblueprintdesignsoftware.com
homewellcares.approvedseniornetw
hoopmorgan.com
hoosierheritageconference.com
hopkinsvilledentco.com
hopsingscayman.com
hotelgrower.com
houstontxweddingvenues.com
houstonwag.net

howyouaskmatters.com
hrquiz.co.uk
hudsonhilldialysis.com
hullife.com
humboldtdriving.com
hurstplumbingwaterheatersolutions.
hydrogentechnologiesllc.com
hydrovant.com
ihrmaler.at
improvementgallery.com
incubated.co.uk
infodaffaires.agenceorbite.ca
infodaffaires.hebdosrivesud.com
insightcounselingservice.com
instanthomeimprovementestimate.c
integralcoaching-enneagram.com
intentassessment.co.uk
interculturalministriescentral.org
interiormaintenanceservices.com
interstatebatterieswv.com
investorreadyquiz.co.uk
invisionpdr.com
ipattribution.com
irvinevalley.org
jandbinc.com
janessawhite.com
janikmedia.com
jannieguichelaarfotografie.com
jasperga.homes
jcsitebuilder.com
jcwebdesignhosting.com
jemerchantcpa.com

jemtlandskitour.se
jennesechabot.com
jennfarrell.ca
jeremylaidlaw.com
jerkqzine.com
jerusalemsunrisecycling.com
jeruzy.com
jeruzyacres.com
jbconcreteinc.com
jftrblog.ncfr.org
jhatzhandyman.com
jimsfivestarservices.com
jimsroofingcompany.com
jimwillisandsons.com
jisdathletics.com
jlbeamer.com
jmaquiz.com
jobs.prodware.nl
jodyfeldman.com
joesovatraining.com
johngcannonroof.com
join.littlepaddington.com
jointhrive.juliagabriel.com
joncgoodman.com
jonesadvocacy.com
joshsouthern.com
journalsaint-francois.agenceorbite.c
joengines.com
jspool.net
jtsconcrete.com
judesrumcake.com
juicethat.com

25677

juicinghome.com
jumbled-chalk.flywheelstaging.com
justlinkracing.com
k-screen.us
kakelproffs.se
kalamazoowatchworks.com
kalistaenterprises.net
kansasweddingvenues.com
keithbloemendaal.com
kelleraccounting.net
kellyfamilyinsurance.com
kenjewettstransmissions.com
kennesawga.homes
kerrtardisasterguide.com
keyringmedia.com
kidsgolfclassic.com
kimstarrwise.site
kingslandcareerservices.org
ki-new.thekeystonegroup.co.uk
kleckleyevents.com
kmfcounselingsolutions.com
knightdalespodfarm.com
komotion.com
konfiday.com
kosherpastor.com
kraeuterbergbauer.at
ksfapproved.ca
kultarantagreenvillage.fi
kurresel.se
kv-kvarnen.se
kw-oiaa.ca
kwieciakattorneys.com

25678

l-a-r-e-s.co
t2lscorecard.com
lagovistastorage.com
lagunitasorganics.com
lajoyaisdathletics.com
lakearrowheadga.homes
lakebennetrehab.com
lakesidecrh.com
lakeupholstery.com
lakevalleyems.com
lancasterweddingvenues.com
lanmarkproperties.com
larrymooreconcrete.com
laserlabsinc.com
launchpadlearningcenter.com
lavenderhousedesign.co
lawfirmgrowthscore.com
leadercareaz.org
leaderquiz.co.uk
leadertraining.dymapps.com
leakmaster.org
leanbusinessaudit.com
leapintoyourlegacy.com
lecourrierdusud.agenceorbite.c
lecourrierdusud.hebdosrivesud.com
legacygym.ie
legalpracticequiz.com
leidershoney.com
leonstransmissionrepair.net
lerefilet.hebdosrivesud.com
lgapproved.ca
lgdental.ca

25679

libertyoakswaco.com
liddicoatforgreenbay.com
lifedesignquiz.com
lifestartfoundation.net
lighthouseelec.com
lightsnordic.b2c.smort.agency
lightwelltherapy.com
lincolnjack.co.uk
lincolnweddingvenues.com
lionstoneexpertwitness.com
lipolaserboutique.com
lipsync-london.com
liragold.com
littlestlolita.com
liveatmaisonblanche.com
livedeweypark.com
livingbymalin.se
lizzlyons.com
locationusitech.com
locksmithhelp.com
lotusheroproject.org
louisianaweddingvenues.com
lovelandturkeytrot.com
lovinghands-petcare.com
lowisandleakey.com
loyetland.com
lrglawyers.com.au
ltab.ca
ltgovernor.ar.gov
lunz.com
lusinearakelyan.com
luxmoto.be

25680

lwautobody.net
lwilliamsburgapts.com
lynzymoran.com
lytp.net
m3-mediadigitalwebaddress.com
maartech.com
maccauxforgreenbay.com
macenergysavingscalculator.co.uk
mackspickett.com
madeinfranceband.com
madeitseries.com
madewithdeja.com
magnoliafinancecompany.com
magnoliaisdathletics.org
mainelycleanme.com
maintenancereport.lilaclets.com
makeamericasaneagain.net
makeithappenquiz.com
makeshift-beds.flywheelstaging.com
makingfor.servepics.com
makingmagnetmemories.com
manifestyourdreamsquiz.com
margauxandassociates.com
mariettaga.homes
marketingservicescloud.com
marklininsurance.com
markmcbrydecpa.com
marranokosher.org
marshallstreeandlandscape.com
marvindolgay.com
marylandprays.org
mattwhosthat.com

25681

mayzpix.com
maxwellevininsurance.com
mbautocenter.net
mcalpinselfstorage.com
mccopc.com
mckeefoundation.com
mclaremore.com
meena.design
mekator.se
merrittbeck.xyz
metro-masonry.com
meyerlawny.com
mhdentrepairs.com
miacsports.net
michandlindsey.com
midatlantic.ncfr.org
midatlantice.com
midlandathletics.org
midtownfinancecompany.com
midtownfinancehuntsville.com
midtownfinancenashville.com
midtownloanscompany.com
midwestderm-us.com
millenfamilydental.com
milwaukeeiweddingvenues.com
minickkitchendesign.net
missioncounter360.com
mjlawson.com
mn.ncfr.org
mnmechanical.com
modularta.com
mohun.org

25682

moneyflowquiz.com
montalbanotreeservicellc.com
mooreandbetterhealth.com
mortgagegr.com
mota.la
motovacations.com
mountbaldyleague.com
mr.dwight.ir
mrcobyquiz.com
mrplumberservice.com
muddlemiddle.com
mullendentrepair.com
musallslawngarden.com
museumsandheritage-kadec.com
musicbytheriver.org
musicdrip.com
mvacsports.com
mvirs.com
mycleverchild.com
mycoachingcourse.com
myexpertiseonlinequiz.com
myhavenstores.com
myworkplaces.com.au
n1industrial.ca
nancie.ca
narronmerritt.cpa
nashville-dentrepair.com
nashvillehousecleaning.net
ncduiinsurance.com
ncsportscon.com
neagu.com
nealagency.com

25683

neambassadorsforum.com
neatandpretty.com
newbeginningsdentistry.com
nextlevelrenovators.com
niagarariverworld.com
nibsyspub.com
nicksoriano.com
nilesexecapts.com
nixa.co
nl.marshberry.com
nmsdayton.com
nobleexcavating.com
noclowns.com
nocoweddingvenues.com
nomadiccident.com
nonprofitmegaphoneaudience.net
nonprofitmegaphonegtm.net
nonprofitmegaphonemail.net
nonprofitmegaphonetargeting.net
nonprofitsuite.com
northbankrehab.com
northcentralconference.net
northcentraliowaweddingvenues.com
northerncalnail.com
northernfluidpower.ca
northwest.ncfr.org
novelbuilders.com
nstreetvillage.org
nwaweddingvenues.com
nwoc5a.org
nytti.se
nyttisport.se

25684

oh.ncfr.org
ok.ncfr.org
one9r.com
onelife-now.com
onestophsp.com
oneweek.marketing
onlinefoundations.co.uk
onlinerecords.me
onlywomenssoccer.org
onpsolicitors.co.uk
oonapproved.ca
opelikafinance.com
openthedoor.entrywaytalent.org
orangecountygold.com
orindalodge.org
orlandoflweddingvenues.com
ornsbergsbagarn.se
ottawaweddingofficiants.com
ourinsureco.com
ovfamilylaw.com
packitmoversbase.com
packitmoverslead.com
packitmoversobjective.net
packitmoverswebaddress.com
painfreefeet.ca
palatkarehab.com
palmertonlumber.com
paperred.top
parkingsandiegoairport.com
parksidecatkennels.ca
parktowerapts.com
parkviewestatesbrooklyn.com

25685

parkwayfinancecenterpoint.com
partners.aandaroof.com
partners.arrowheadrooftx.com
partners.goodnewsroofing.com
partners.jroofs.com
partners.mncrownexteriors.com
partners.patriotroof.net
partners.regionalroofing.info
partners.skymaxroofing.com
partners.statusroofingllc.com
partners.theroofingguys918.com
patriottour.com
pattenmonumentindiana.com
paulchato.com
payettebuilders.net
pcdracecars.com
peachitservice.com
peasantfolk.com
pebblemere.com
pedirite.com
personal-press.com
pgagolfday.com
pheasantrunakron.com
phenixcommercecenter.com
philhavenlegacy.org
phssafety.com
phsstainless.com
pickmanspallet.art
plasticsalescorp.net
plujo.com
podcast.downloadyouthministry.com
pokecayman.com

25686

polandsandandgravel.com
polymertaxi.com
pomerium.com
poolercheer.com
portfoliofdquiz.co.uk
povertyalliance.me
powerplatform.prodware.nl
pr-quiz.com
prayer.kingsland.org
precisionmedbiomedical.com
predictivetechnologiesinc.com
preschool.juliagabriel.com
pressurecookerinjury.com
pressurekingalbany.com
pressuresolutions.com
pressurewashingnorthga.com
prioridadesrio.com
priorityambulanceaz.com
pro-sealsolutions.com
probable-space.flywheelstaging.com
professionalwebsitebuildingforsubco
proficientaxprep.com
prop.masondickerson.com
propertywealthcalculator.com
protemconsulting.ca
publicrecordsresource.com
pulsecompany.co
purpeethedragon.com
pursuelifeaz.com
pushinpdr.com
pyramidion.uk
quayparksurgical.co.nz

25687

quickbusinesshealthcheck.com
quiz.techpixies.com
qviding.shop
racetoerase.com
ragechassis.com
ramennoodlecayman.com
rapidcityweddingvenues.com
ratellecommunications.com
razeup.projecttraumasupport.com
rcsindustrialservices.com
rdtaxqualifier.co.uk
reachfoundationwa.org
realestateinrehoboth.com
realitycreationprocess.com
realtorsuccessseminars.com
redbankrehab.com
reelrefrigeration.com
refermcu.org
reflectiverevolution.se
reflet.agenceorbite.ca
refreshexams.com
regencycanton.com
remote.rumwoodgreenfarm.co.uk
rentorindalodge.com
renuleum.world
renumovement.com
repondrealappel.ca
reportrepair.letus.rent
residentialblueprintcadsoftware.com
residentialblueprintdrawingsoftware.
residentialfloorplansoftware.com
retiretax-free.co

25688

reuben.jones.mn
revenuebreakthrough.co.uk
reviewmevip.com
reynoldsstreet.com
rghenceandsonsgarage.com
rickjensenpainting.com
ricksrefrigeration.net
risevbcoklahoma.com
riskwise.ca
riverviewcollie.com.au
riverwalkmhc.com
rivkahremnant.com
rmxasheville.com
rmxathens.com
rmxblackshear.com
rmxcolumbus.com
rmxsavannah.com
rmxvidalia.com
roasterschickencayman.com
robertboolukos.com
robinhoodtech.com
rochestercleaningandmaintenance.c
rockafellermemorial.com
rocketstationbase.com
rocketstationcorporatetocorporate.r
rocketstationlead.com
rocketstationobjective.net
rocketstationwebaddress.com
rockymountain.ncfr.org
rodmonroe.com
rodtietzhomes.com
rollsbattery.co.nz

25689

rollsbattery.mx
romansdna.com
rommelfence.com
rosineperelberg.com
roswell-ga.homes
royalroadvet.com
roystonds.co.nz
rsbinkolaw.net
ruffnuts.com.au
runyonlandscapeconsulting.com
rus.ivvpn.net
ryanheavner.com
sacentralmuseum.org
sadigitalresources.org
saferschool.ca
sagamoreconference.com
saintpaulinternet.com
saintpaulinternet.net
sajusticecentral.org
sales.prodware.nl
salinglitvin.com
salutefromtheshore.com
sancarlosroofingco.net
sansburycare.org
sarafispaintingandconstruction.com
saukcountyconservationnetwork.org
savannahmartialarts.com
sayitanyway.com
sbrasil.org
scaleyourmspquiz.com
scfarmkentucky.org
schoolpsychcompact.org

25690

scottishritetravel.com
scottlorenztreeservice.net
scrapgoldorangecounty.com
sdgapproved.ca
seasidecatkennels.ca
seattlewaweddingvenues.com
selfrelianceinsurance.com
sellgoldcoinsorangecounty.com
sellyourgoldorangecounty.com
seo-superstar.com
seoklahomapi.com
seraverdad.net
seriad.fi
seriprint.fi
seriworks.fi
serve.earth
sfmwind.com
sgm-arch.com
shackelfordinteriors.com
shanewaltersart.com
shelbyfinancecompany.com
shepherdscorner.org
shiawa.com
shonamechanical.com
shopcanyontrails.com
shopjuva.com
shoresurgery.co.nz
show.hub.tgms.org
shrimpsnob.com
sienalearningcenter.org
silpassessment.co.uk
simplifiedhealthquiz.com

25691

sinsaymalls.top
sinsaysoutlet.top
sinsaystash.top
siouxfallsweddingvenues.com
skaneled.se
sketchyneurons.com
skim60.com
skopeinspections.com
smallnews.com.au
smarterpayments.im
smartypunch.com
smesupportinitiative.co.uk
smithcommofidaho.com
smksignals.ca
snapgraphicsandapparel.com
socialmedia.klett-gruppe.de
softwoodnawla.com
solar.zenecoenergy.com.au
solidbuildersoftwareforcontractors.c
solutionsinhealth.com
soularchetype.co.uk
sourceattribution.com
southeastern.ncfr.org
southfultonga.homes
southparklandscapes.com
spaarnestadconcert.nl
spacereach.co
spearspecialty.com
specialbilriktningen.se
specialtyireinc.com
spiritwoodacoustic.com
spitzenhof.at

25692

splendidsvcs.com
spokanewaweddingvenues.com
spotlesscleaners.com
springfieldgardenslawnandlandscap
springfieldweddingvenues.com
springisdathletics.com
springslearning.org
standongardens.co.uk
starsinc.net
stationstorget.se
sterlingcourses.com
steved@oncarpetcleaning.com
stlouismoweddingvenues.com
stnicholasprimaryschool.org
stonesrivercredit.com
store.superflywheel.com
storytellingquiz.co.uk
stouffvillelbc.com
straincares.com
strategic-leader.co.uk
stuartlaw-wp.sfp-cdn.net
successtraining.biz
suisse-utilite-publique.ch
summer.gds.org
summithealthlegacy.org
sundaynightrice.com
sundevildent.com
sunflowerleagueathletics.com
sunnysidedaycare.com
sunriselandscapes.net
superhumanmarketing.com
superiorcontrols.com

superiorirrigation.com
superiormosquitoannearundel.com
superiormosquitobowlinggreen.com
superiormosquitodefensedecatural.c
superiormosquitodefensescottsboro
superiormosquitodupage.com
superiormosquitoeasternshore.com
superiormosquitoeastmetroatl.com
superiormosquitogainesville.com
superiormosquitohuntsville.com
superiormosquitojasper.com
superiormosquitoleeds.com
superiormosquitomadisonwi.com
superiormosquitosouthcharlotte.con
superiormosquitoyorkcounty.com
superiorpestdefense.com
suppressedtransmission.com
sybesma-graphics.com
sylviaonyeiwu.com
synecobiotech.com
synergysignworks.com
synthesispsychology.com
tacspecbuilding.com
tallpinesbuilders.com
tampaflweddingvenues.com
tapiolawildlings.com
taylorandassociatesins.com
taylorshomeconstruction.com
tcpis.tscng.org
teamkiser.com
teddybearacademy.ca
tenderthighs.com

test.goodgoodfat.top
test.zburkhardt.com
testyourmoxy.com
texaschillersystems.com
tfcipodcast.com
thaikitchencayman.com
thatgolf.com
thatpracticalmom.us
theaccountabilitygroup.com
theactingcoach.ca
theanissaveonteam.com
theassessmentquiz.com
thebaxleybondi.com
thebeestoncoach.com
thebrakefieldgroup.com
thebritishpropertyagent.com
thecareerquiz.com
thecoachingrevolutionquiz.com
thecommstockreport.com
thedetangler.net
thedreamcatch.us
thefeaturedlisting.com
thefinancialcuresseries.com
thefintechco.co.uk
thefreelancehustle.top
thefutureproofbusiness.co.uk
thegameplanquiz.com
thegoodlifecolorado.com
theguardianofstories.com
theguilfordgarden.com
thehardnessoftheheart.com
thehealthycarer.org

thehouseofhaze.com
theinspirometer.com
thejockitch.com
thekindestgoodbye.com.au
thelifeauditquiz.com
thelocalpro.co
themoderndivorce.ca
theobogroup.sbs
theoldredlion.uk
theparentpracticequiz.com
thepeacecenternola.org
thepeopleofthesign.com
thepmgroup.flywheelstaging.com
thepredictivemethod.com
therealityshiftquiz.com
therealmccoy.nl
theresonanthorse.org
therevenueremedy.com
thespecificnaples.com
thetarotparlour.com
thetransformationalist.com
thetravelerapts.com
thetrifectaoffreedom.com
thewoodsnj.com
theword.ink
thirdcoastintermodalhub.com
thmc-quiz.co.uk
threeriversconference.com
thriveconsulting.co.nz
throwdownacademy.com
tiara.project.cedr.eu
tickets.harlaxton.co.uk

tilemasterpro.co.uk
timbertopcondos.com
tmwcoaching.com
tobbeiare.se
tonyrambogallo.com
topnotchnoco.com
torontowhiteboardvideos.ca
toute-verite.com
towardcastlefilms.com
toxicwaterlaw.com
traaverse.com.au
tracyhartquiz.com
traderssteel.ca
transbaltika.se
transfaire.ch
travelexbiz.com
travelexonline.com
treymelton.com
trial.aquaducks.com.sg
trialclass.people-impact.com.sg
trials.thinkersbox.com
triangletreestumpremoval.com
trimotionindustries.com
triplehdiesel.com
trumbullcountyprays.org
trustedatlantaelectricians.com
trustedcontents.com
trustedexch.com
trustedmedicalmd.com
trustedprod.com
trustedsupplychains.com
trustlistquiz.com

ttivalley.com
tuffnutscovers.com.au
twocreativecuties.com
twspinks.com
tynaghnorthocgt.ie
ultraimmuneplus.com
ultraraymetals.com
umbrellaitgroup.c7jax.com
understund.se
underthefreewayrecords.com
uniackelakesanimalhospital.ca
unibrands.se
unifiedadvisorygroup.com
unlock.monark.market
unlockyourtruth.co.uk
unsubscribe.ruthschrishhg.com
urbandogcarenyc.com
usmerchants.com
uvira.ca
valleyagelectric.com
valleynci.com
valvolinetireandauto.com
venicefl.homes
venn.zone
vhff.org
vibexpo.com
videofromtheheart.com
villabrasil.org
villageautorepairinc.com
villagemassillon.com
visualvisitorabm.com
visualvisitorabm.net

25697

25698

visualvisitoraccess.com
visualvisitoraccomplish.com
visualvisitoraccomplishment.com
visualvisitorachieve.com
visualvisitorachieve.net
visualvisitorachievement.com
visualvisitoraction.net
visualvisitoradmire.com
visualvisitoradmire.net
visualvisitoradvance.com
visualvisitoradvancement.net
visualvisitoragency.net
visualvisitorago.com
visualvisitorai.com
visualvisitorai.net
visualvisitoraim.com
visualvisitoraim.net
visualvisitoramplify.com
visualvisitoranalysis.com
visualvisitoranalytics.com
visualvisitorapp.com
visualvisitorapp.net
visualvisitorappliances.com
visualvisitorapplication.net
visualvisitorassistance.net
visualvisitorassure.com
visualvisitorattain.com
visualvisitoraudience.com
visualvisitoraudience.net
visualvisitoraxis.com
visualvisitorb2b.com

visualvisitorb2b.net
visualvisitorb2bleads.com
visualvisitorbang.com
visualvisitorbargain.com
visualvisitorbest.com
visualvisitorbrand.com
visualvisitorbrand.net
visualvisitorbranding.com
visualvisitorbuild.com
visualvisitorbuild.net
visualvisitorbureau.net
visualvisitorbusinesses.com
visualvisitorbuyer.com
visualvisitorbuyer.net
visualvisitorcaller.com
visualvisitorcampaigner.net
visualvisitorcandidate.com
visualvisitorcapt.net
visualvisitorcenter.com
visualvisitorcentral.com
visualvisitorcentral.net
visualvisitorclients.com
visualvisitorco.com
visualvisitorco.net
visualvisitorcollaborators.net
visualvisitorcommerce.com
visualvisitorcommerce.net
visualvisitorcommunication.com
visualvisitorcommunication.net
visualvisitorcompanion.com
visualvisitorcompanion.net
visualvisitorcompany.com

25699

25700

visualvisitorcompany.net
visualvisitorconnect.com
visualvisitorconsumer.net
visualvisitorcontact.com
visualvisitorcontent.com
visualvisitorcorporatetocorporate.ne
visualvisitorcorrespondence.net
visualvisitorcustomer.net
visualvisitorcustomers.net
visualvisitorcyber.net
visualvisitordashboard.com
visualvisitordashboard.net
visualvisitordata.com
visualvisitordata.net
visualvisitordb.com
visualvisitordb.net
visualvisitordeal.com
visualvisitordemand.com
visualvisitordemandgen.com
visualvisitordepartment.com
visualvisitordepartmt.com
visualvisitordevelop.com
visualvisitordigital.com
visualvisitordigital.net
visualvisitordigitalvisitor.com
visualvisitordir.net
visualvisitordivision.com
visualvisitordo.com
visualvisitordomainid.net
visualvisitordomainidvisitor.net
visualvisitordyno.com
visualvisitorelevate.com

visualvisitoremail.com
visualvisitoremail.net
visualvisitoremails.com
visualvisitorenergy.com
visualvisitorengage.com
visualvisitorenrich.com
visualvisitorenrichment.com
visualvisitorenterprise.com
visualvisitorenterprise.net
visualvisitorexpand.com
visualvisitorexpand.net
visualvisitorexpedition.net
visualvisitorexploration.com
visualvisitorfav.net
visualvisitorfav.com
visualvisitorfind.com
visualvisitorfinest.com
visualvisitorfinest.net
visualvisitorfirm.com
visualvisitorfirm.net
visualvisitorfirst.com
visualvisitorfirstclass.com
visualvisitorfirstrate.com
visualvisitorfocusing.net
visualvisitorfollow.com
visualvisitorfollowing.com
visualvisitorfresh.net
visualvisitorfulfill.com
visualvisitorfun.com
visualvisitorgain.com
visualvisitorgenericbrand.net
visualvisitorgo.com

25701

25702

visualvisitorgo.net
visualvisitorgold.com
visualvisitorgold.net
visualvisitorgreat.com
visualvisitorgreat.net
visualvisitorgroup.net
visualvisitorgrow.com
visualvisitorgrowth.net
visualvisitorgtm.com
visualvisitorguests.com
visualvisitorhappy.com
visualvisitorheart.net
visualvisitorhit.com
visualvisitorhq.com
visualvisitorhq.net
visualvisitorhub.com
visualvisitorhub.net
visualvisitorhunt.com
visualvisitorid.com
visualvisitorid.net
visualvisitoridentification.com
visualvisitorincrease.com
visualvisitorincrease.net
visualvisitorindustries.com
visualvisitorindustries.net
visualvisitorindustry2industry.com
visualvisitorinfrastructure.net
visualvisitorinsight.com
visualvisitorinsight.net
visualvisitorinspire.com
visualvisitorinspire.net
visualvisitorinstruments.com

visualvisitorintell.com
visualvisitorintelligence.com
visualvisitorintelligence.net
visualvisitorintelligent.com
visualvisitorintent.com
visualvisitorinternet.com
visualvisitorinternet.net
visualvisitorinternetidvisitor.net
visualvisitorinternetprotocol.com
visualvisitorip.com
visualvisitorit.com
visualvisitorjourney.com
visualvisitorjourney.net
visualvisitorjoy.com
visualvisitorlabel.net
visualvisitorlabs.com
visualvisitorlabs.net
visualvisitorlead.com
visualvisitorleadgeneration.com
visualvisitorleads.com
visualvisitorlisteners.com
visualvisitorlisteners.net
visualvisitorlocal.com
visualvisitorlogo.com
visualvisitorlookup.com
visualvisitorlookup.net
visualvisitormail.com
visualvisitormail.net
visualvisitormaintenance.com
visualvisitormarketer.net
visualvisitormarketers.com
visualvisitormarkets.com

25703

25704

visualvisitormarkets.net
visualvisitormerchandise.com
visualvisitormkt.com
visualvisitormodern.com
visualvisitormoresturdy.com
visualvisitormove.com
visualvisitornew.com
visualvisitornovel.net
visualvisitorobjective.com
visualvisitorobjective.net
visualvisitorobserve.com
visualvisitoroffers.com
visualvisitoroffice.com
visualvisitoron.com
visualvisitoron.net
visualvisitoronline.com
visualvisitoronline.net
visualvisitoropen.com
visualvisitororder.com
visualvisitororg.com
visualvisitororg.net
visualvisitoroutreach.com
visualvisitoroutstanding.com
visualvisitorpage.com
visualvisitorpartner.com
visualvisitorpartner.net
visualvisitorpartners.com
visualvisitorpartners.net
visualvisitorpep.com
visualvisitorperfect.com
visualvisitorperform.com
visualvisitorperformance.com

visualvisitorpersonalid.com
visualvisitorpersonalid.net
visualvisitorpersonalizedmarketing.c
visualvisitorplatform.com
visualvisitorplatform.net
visualvisitorplatforms.com
visualvisitorpop.com
visualvisitorpotential.com
visualvisitorprivatelabel.com
visualvisitorprivatelabel.net
visualvisitorproduce.com
visualvisitorprogram.net
visualvisitorprogress.com
visualvisitorpromotions.com
visualvisitorpromotions.net
visualvisitorprospect.com
visualvisitorprospect.net
visualvisitorprospecting.com
visualvisitorpublicist.com
visualvisitorpurchasers.net
visualvisitorpurpose.com
visualvisitorpursuing.com
visualvisitorqualitity.com
visualvisitorquest.com
visualvisitorrad.com
visualvisitorreachout.com
visualvisitorrecent.net
visualvisitorredistributing.com
visualvisitorresale.net
visualvisitorresearch.net
visualvisitorresell.com
visualvisitorresell.net

25705

25706

visualvisitorreseller.net
visualvisitorreselling.com
visualvisitorreselling.net
visualvisitorresponse.com
visualvisitorreveal.net
visualvisitorrise.com
visualvisitorrise.net
visualvisitorrobust.com
visualvisitorsale.com
visualvisitorsales.net
visualvisitorscore.com
visualvisitorsearching.net
visualvisitorseeking.com
visualvisitorseeking.net
visualvisitorsegment.com
visualvisitorsegment.net
visualvisitorselling.com
visualvisitorselling.net
visualvisitorservice.com
visualvisitorservice.net
visualvisitorshadow.com
visualvisitorshop.com
visualvisitorsite.com
visualvisitorsiteid.net
visualvisitorsites.com
visualvisitorsites.net
visualvisitorsitevisitor.com
visualvisitorsnap.com
visualvisitorsnap.net
visualvisitorsoftware.com
visualvisitorspectators.net
visualvisitorsquad.com

visualvisitorsquad.net
visualvisitorstaff.com
visualvisitorstrong.com
visualvisitorstronger.com
visualvisitorsturdy.com
visualvisitorsuccess.com
visualvisitorsuccess.net
visualvisitorsupport.com
visualvisitorsupport.net
visualvisitorsystem.com
visualvisitortarget.com
visualvisitortargeting.com
visualvisitortargeting.net
visualvisitorteam.com
visualvisitorteam.net
visualvisitortech.com
visualvisitortechnology.com
visualvisitorthrive.com
visualvisitorthrive.net
visualvisitortool.com
visualvisitortool.net
visualvisitortools.com
visualvisitortools.net
visualvisitortrack.com
visualvisitortrack.net
visualvisitortracking.com
visualvisitortracking.net
visualvisitortrademark.com
visualvisitortransactions.net
visualvisitortrek.net
visualvisitortrust.com

25707

25708

visualvisitortrusted.com
visualvisitorunequal.com
visualvisitorunit.com
visualvisitorunmatched.com
visualvisitorunrivaled.com
visualvisitorunrivaled.net
visualvisitorup.com
visualvisitorverification.com
visualvisitorvictory.com
visualvisitorvisitor.com
visualvisitorvisitorid.com
visualvisitorvisitors.com
visualvisitorvoyage.com
visualvisitorweb.com
visualvisitorweb.net
visualvisitorwebaddress.com
visualvisitorwebid.com
visualvisitorwebidvisitor.com
visualvisitorwebidvisitor.net
visualvisitorwebmail.net
visualvisitorwebpage.net
visualvisitorwebsite.com
visualvisitorwebsite.net
visualvisitorwebsiteid.com
visualvisitorwebsiteid.net
visualvisitorwebvisit.com
visualvisitorwebvisitor.net
visualvisitorwhitelabel.com
visualvisitorwhitelabel.net
visualvisitorwin.com
visualvisitorwin.net

25709

visualvisitorwisdom.net
visualvisitorwise.com
visualvisitorwonderful.com
visualvisitorwww.com
visualvisitoryay.com
visualvisitoryes.com
visualvisitoryes.net
visualvisitorzap.com
visualvisitorzest.com
vitalitywithesyltt.com
vivianjenkins.com
vnmwealthseminars.com
voraciousminds.com
voteforcampbell.com
vvsalespr.com
vwjgwbtcyrx.shop
vxptech.com
wadefransson.com
wakenco.com
walkruncycleplay.co.uk
wankowizcandcompany.com
wardsengravingetc.com
washingtonfamilydentalga.com
waterfrontcayman.com
wbtharplaw.com
wed.coffee
weddingvenueaustin.com
weddingvenuescharleston.com
weddingvenuesdetroitmi.com
weddingvenuesduluth.com
weddingvenuesgreenville.com
weddingvenuesindianapolis.com

25710

weddingvenuesminneapolis.com
weddingvenuesofchattanooga.com
weddingvenuesofnorthgeorgia.com
wendelllawnmowing.com
wendywoodscoaching.com
weryforgreenbay.com
wetnwildspas.com
wfmttours.com
whatifitstrue.co
whatifitstrue.co
whatifitstrue.me
whatifitstruemm.com
whatifitstrueph.com
whatiistrue.net
whichleadmagnet.com
whiteboardanimationvideos.ca
whiteboardexplaineranimation.com
whitecoat.co.nz
whoamiquiz.co.uk
whoopsieservicing.co.uk
whynotaskbook.com
whyzehealth.asia
wi.ncfr.org
wildasport.se
wildatlanta.net
windowsdirectva.com
windsonginayr.ca
wingmancayman.com
winninggedgedigital.com
withrebel.com
wolffelectronics.com
woodmasterpro.co.uk

25711

workingforsafety.com
workingsafelyatheights.com.au
workmatebenefits.com
wosurvey.com
wpcast.fm
wrighthealthagency.net
wwmgt.ca
wyfy.io
wynnedowntowndental.com
xeiswaldi.at
yogabarrington.com
yonkersdaycare.com
yonkersrehab.com
yorkhealthlegacy.org
yorkvillecarpetcare.com
youcansitwithusquiz.com
yourchancesofsecuringatier2job.com
yourgoto.co.uk
yourhomesoldguaranteedrealty-shar
yourhomesoldguaranteedrealty-trad
yourhrquiz.co.uk
yourintroverttype.co.uk
yourprofitscore.com
yourslowcarbplan.com
yourwholevoicequiz.com
zahndfamily.com
zandydents.com
zip-screen.com
zipperq.org
znwalldesigns.com
cumberlandcountyanimalhospital.co
curiousmarketingquiz.com

25712

cusaves.com
customweldingca.com
cutterwoods.com
cybersoleil.agenceorbite.ca
cybersoleil.hebdosrivesud.com
dabsmoore.com
dabtermite.com
dahlmanflats.com
daniellashalev.com
danielle-moss.us
dartmarine.co.uk
davidrinsurance.com
dbadvancedtherapy.com
dcaforum.com
deannamorae.com
debbieaustinrealty.com
deeprootsdistributing.com
dejachip.com
dejafiber.com
dejafibre.com
dejaindorama.com
dejaplastic.com
dejawellman.com
delane.ca
delegatingwisely.com
delekkerstenacht.nl
deltacapitalgroupcommunication.ne
deltacapitalgroupdomainid.net
deltacapitalgrouplead.com
deltacapitalgroupobjective.net
denapoliassociatesinc.com
denoyergroup.com

25713

dentawaybytom.com
dentdavinci.com
dentriteusa.com
dergesaeusedrechsler.at
designattribution.com
designbuildfound.com
desmoinesweddingvenues.com
duramastercylinders.com
dwtireandauto.com
dws.ar.gov
dym100.downloadyouthministry.com
e-volvesystems.com
eaglepointlogisticscenter.com
easleyconstructioninc.com
eastavondale.com
eastcobbga.homes
eastgatecommercecenter.com
easyguycooking.com
eatwellpros.com
ecaserviceinc.com
ecolsports.com
ecommerce.prodware.nl
ecsiny.com
edinburgcisdathletics.com
edisonsand.com
effinghammartialarts.com
egorganics.com
eko-band.com
elcalifornian.com
elevateddetailingny.com
eliaise.com
elitecampscares.com

25714

elixirexperiments.com
ellenmalcolmson.com
ellenmarcey.com
ellynschaefercpa.com
embarkinvestments.co.uk
embarkpensions.co.uk
emergency.allpurposeplumbingnsw.
empathyinc.ca
endicottfilms.com
engineva.com
1937royaltheater.org
2022.europe.temscon.org
48kingwest.com
aaastartsmart.wpengine.com
aacsydney.wpengine.com
academicfut.wpengine.com
academy.brandroots.co
actengine.wpengine.com
addisonprojdev.wpengine.com
adesadev.wpengine.com
adesastg.wpengine.com
adgqadev.wpenginepowered.com
adtoolcareers.wpengine.com
advancedneuro.wpengine.com
adwordsnerds.wpengine.com
aestheticarestl.com
affinitytime1dev.wpengine.com
agiliumworlstg.wpenginepowered.co
agtegrity.net
ai.lootmogul.com
airbrake2018.wpengine.com
allenpc.com

25715

alliedsupport.wpengine.com
alphatesting.wpengine.com
alternativerealestateinvestmentsumm
amgsandboxstg.wpengine.com
amsystem.wpengine.com
amtaspire.wpengine.com
amwoodbuilders.wpengine.com
amywolf.wpengine.com
anchoramericanenergy.com
apcmsprd.wpengine.com
apipros.wpengine.com
aplaceinthesuncurrency.com
apollotrader1.flywheelsites.com
apothecareselect.org
appfluence.com.au
aquentxadobe.wpengine.com
aspiremulti.wpengine.com
audibelmembstg.wpengine.com
augrpone.wpenginepowered.com
auroralodge15.wpengine.com
bandbgroup.wpengine.com
barberzlink.com
bauheim.wpengine.com
bcmarketing.wpengine.com
beachtimber.wpengine.com
beardemporium.wpengine.com
bedsoleandco.wpengine.com
benefitmark.wpengine.com
bestlifeactive.wpengine.com
bethunertcpd.wpengine.com
bettersmall.wpengine.com
bezatvideogrou.wpengine.com

25716

bftrailers.wpengine.com
bhpubmulti.wpengine.com
bifrostby.wpengine.com
bkladylegalgrp.wpengine.com
blackmenvotecaf.org
blacksentry.com
blackthorncom.wpenginepowered.c
blauwe-regen.be
blog.fazedores.com
blog.manufacturing.hexagon.com
blogdafitiar.wpengine.com
blogdafitico.wpengine.com
bloomholisticdental.com
blueprintcapco.wpengine.com
bluerosefinstg.wpengine.com
bluewavelife.net
bmjlaw.wpengine.com
boc2022.wpengine.com
bodminkeep.org
boltonglob.wpengine.com
bottledrived.wpengine.com
bpg1.wpengine.com
bratlablibrary.wpengine.com
breakinglimitsmarketing.com
brianmagierski.wpengine.com
brickellmiami.bluemartini.com
bridgepointe.christiancarecommunit
brokersearch.wpengine.com
bryanpassanisi.wpengine.com
bsandpartners.wpengine.com
bsloanlaw.com
buboysprompt.flywheelsites.com

25717

buckmarketing.wpengine.com
bumbleebeebaby.wpengine.com
businessmvp.wpengine.com
bwgwp.wpengine.com
bxthirteen.wpengine.com
byrnetechlaw.com
ca.nextgenamerica.org
cafedirect.wpengine.com
camillegriep.wpengine.com
campproduction.wpengine.com
candidatesites.wpengine.com
cannybgoods.wpengine.com
carbonw.wpengine.com
careermvp.wpengine.com
caribbeansun.wpengine.com
caringacross.flywheelsites.com
cbtss.wpengine.com
cbu150landing.wpengine.com
ccconsulting.wpengine.com
cchikes.wpengine.com
ceilingsandwalls.maxxitgroup.com
centneracademy.wpengine.com
centrallofts.millattbroadway.com
cfpagebuilder.wpengine.com
championmoing.wpengine.com
cherielmbraden.wpengine.com
chesterspring.wpengine.com
chevbuyback.promo3.wpengine.co
choicefinance.wpengine.com
chooselandusa.wpengine.com
christianfamilytoolkit.com
christinamolinaphoto.com

25718

cici.wpengine.com
cistrucking.wpengine.com
citzfied.wpenginepowered.com
civicaoffice.wpengine.com
cjouany.wpengine.com
cjspizza1.wpengine.com
clarityprop.wpengine.com
classicf.flywheelsites.com
cleanbreaktech.com
cleanwaternyc.wpengine.com
clickcore1.wpengine.com
climatetrump.wpengine.com
clipperpride.wpengine.com
cobea.be
colovma.org
coltranesysstg.wpengine.com
columbiatm.wpengine.com
communitymail.wpengine.com
conovernews.wpengine.com
coreandformdesign.com
coreshell.wpengine.com
cpmfocus.wpengine.com
creativeintent.wpengine.com
crystalcut.wpengine.com
curamedixsite.wpengine.com
curatorsummit.com
cvcasting.wpengine.com
cwbowl.wpengine.com
cwmtafmorgannwg.wales
danachapmanyoga.com
danbyfoodanddrink.com
danizhaky.com

25719

dashmfg.wpengine.com
datacentricorg.wpengine.com
dawstudio2.wpengine.com
daxko.wpengine.com
day30paleotran.wpengine.com
dc2tf.com
dcprograms.wpengine.com
dealerrepro.wpengine.com
decoratingden.wpengine.com
degrootlogistg.wpengine.com
democratic-erosion.org
devaquent.wpengine.com
dfcebcpg.wpengine.com
dfwrheum.wpengine.com
dianthi.wpengine.com
dickens.wpengine.com
disciplesmadehere.org
disneyrewind.wpengine.com
dollheadzslay.flywheelsites.com
dommicrosites.wpengine.com
donuttacopalac.wpengine.com
doubledaretv.wpengine.com
dowdastg.wpengine.com
drbeaca.wpenginepowered.com
drcurtismartin.com
drsodhi.wpengine.com
dryriverlogistics.com
dsolem.wpengine.com
dswatracking.wpengine.com
duanesolem2.wpengine.com
dynahealth.wpengine.com
eatduckyeah.com

25720

ecsclinic.wpengine.com
elderlyliv.wpengine.com
elitemindsetusa.com
ellenfirestone.wpenginepowered.com
emdexample.wpengine.com
emergenceapp.wpengine.com
emorygroup.wpengine.com
entecsystems.com
envirocan.co
epoxyfloorpro.wpengine.com
escorpionaustg.wpengine.com
essentials.centralreach.com
estimator.gunnerroofing.com
eventsbyconstellation.com
eventvenuepalo.wpengine.com
evermoreup.wpengine.com
expertshowlogistics.com
explore.leaseaccelerator.com
extreme.stanford.edu
fastfd.flywheelsites.com
fazekaslaw.wpengine.com
femmecollective.co
festebrygge.wpengine.com
ffmainstaging.wpengine.com
ffradstadt.wpengine.com
fidelityfundin.wpengine.com
filipinocars.creditengine.wpengine.c
findlessons34.wpengine.com
fittr.co.il
fkendrickstg.wpengine.com
flexipress2.wpengine.com
floridatherapy.wpengine.com

forbesbooks.wpengine.com
form.concord.com
fortyone.wpengine.com
fouz3.wpengine.com
fp01staging.wpengine.com
france.zerofossile.org
frankkernblog.wpengine.com
franquicias.emprendedor.com
freshgrassfestival.com
frontlineed.wpengine.com
fuzionpools.wpengine.com
fvcd.wpengine.com
garneniacs.wpengine.com
garden17.wpengine.com
gbautoservice.wpengine.com
generatorsupercenterofnorthernvirgi
get.myersbriggsworkshop.com
get.noblehour.com
gigamyte.wpengine.com
glassngoods.wpengine.com
grntuts.wpengine.com
gnhlive.wpengine.com
go.purecharity.com
go.qsronline.com
gofc.wpengine.com
goj2.wpengine.com
goldbrookesite.wpengine.com
goldmonkey.wpengine.com
goldsgymoc.com
goodwin-co.com
gothinkbook.wpenginepowered.com
govcontract.wpengine.com

gracemgt.wpengine.com
granitecityflorida.com
greatbeginningsfamily.childcarecent
greenhaus.wpengine.com
greyskii.com
griffithstownb.wpengine.com
grmedia.wpengine.com
groundswell1.wpengine.com
growthtools.com
gudevdev.wpengine.com
gvrcp.wpengine.com
gwworkmatters.wpengine.com
gypsybiker.wpengine.com
h2obridgestg.wpengine.com
hannahbri.com
harencompanies.com
hawjoft0y8jw4xyw9df25uxrz.js.wper
hazelwoodhouse.wpengine.com
healthcaresupp.wpengine.com
healthcentersofthefuture.com
healthla.wpengine.com
hearlifeagain.alpacaaudiology.com
heartlandsprinklers.com
heritagecampaigns.com
heypopi.wpengine.com
hihprod.wpengine.com
history.myacpa.org
hmhashemian.wpengine.com
home.4act.com
homebee22.wpenginepowered.com
homologaoaktie.wpengine.com
hostedcallcent.wpengine.com

howtoopenagym.wpengine.com
hoyrtbryan.wpenginepowered.com
hpbo.wpengine.com
hrtversion2.wpengine.com
hscrafted.wpengine.com
huckleberrysm.wpengine.com
hughes-contracting.com
hurecomaverick.wpengine.com
hyn7vzrmgbzl2f61m5ujlmdgkm.js.wp
i360.wpengine.com
iagentweb1p.wpengine.com
iainduncangmi.wpengine.com
icamfollowers.wpengine.com
icedreamsestg.wpengine.com
iclpetersstg.wpengine.com
iconichotels.wpengine.com
ieeegrid.wpengine.com
ieeeembsconf.wpengine.com
igcinsurance.com
igrabsale.wpengine.com
igrabsale2.wpengine.com
ikopro.wpengine.com
impact2818.org
indocali1.wpengine.com
indonesia.inductotherm.com
infinitumleadership.com
info.drillinginfo.com
informer2.telmar.com
insightsec.wpengine.com
insurancestagi.wpengine.com
integrity-tree.com
intersectionsla.com

investyosemite.com
ironhawk.io
iwlcalax.wpengine.com
jaredslist.wpengine.com
jbweb.com
jeanne1980.wpengine.com
jedepaola.wpengine.com
jmmimedia.wpengine.com
jobwpms.wpengine.com
johncoughlin2024.com
johnmontagnese.wpengine.com
johnpancoast.wpengine.com
joii.wpengine.com
karmahouse.wpengine.com
kashoostage.wpengine.com
katrinafortexas.com
katywayne.wpengine.com
kgtrpc.wpengine.com
kidsjudaica.wpengine.com
kidsminjobs.wpengine.com
kirkmulti.wpengine.com
kizinko.com
knowledgetown.wpengine.com
kompetanseforlaget.no
kraftalliansen.wpengine.com
krishdhanam.wpengine.com
kriyawp.wpengine.com
ksprlaw.com
landsong.wpengine.com
laurelcourt2.wpengine.com
lcpacific.liquidcapitalcorp.com
leap3dev.wpengine.com

25725

mayabuilding.com
maverick75.wpengine.com
mayamagiccleaning.ca
mblm.wpengine.com
mcarthurnew.wpengine.com
mclu1.wpengine.com
mcwevents.wpengine.com
mdcweb.wpengine.com
medforsandbox.wpengine.com
meditationlife.wpengine.com
meetthedoctors.wpengine.com
mentormedspa.wpengine.com
metropartners1.wpengine.com
mezzifebrands.flywheelsites.com
mfg.wpengine.com
mica2.wpengine.com
microteq1.wpengine.com
midamerica.mkpusa.org
middletonpaper.wpengine.com
midmowatersolutions.com
mightyshauling.wpengine.com
milehighdental.wpengine.com
mitchellohara.wpengine.com
mlkcommunitybu.wpengine.com
mlsscanners.wpengine.com
mmcpr.wpengine.com
morethanmarketing.co
moyr.wpengine.com
mptworks.com
msalas.wpengine.com
msghanausa.wpengine.com
mssystems.wpengine.com

25727

legacy.sidekick.tv
legal.zunamenon.com
legaldirect.flywheelsites.com
lfa.wpengine.com
libationsusa.wpengine.com
lidsurvey.wpengine.com
littlegalwp.wpengine.com
limeenergyco.wpengine.com
lions.aholics.com
llpbasic.wpengine.com
lmscourse.wpengine.com
lmstheme.wpengine.com
localmvp.wpengine.com
logn1.wpengine.com
lonepineevents.com
lookingglass4.wpengine.com
loveroots.wpenginepowered.com
lpgasymetratou.wpengine.com
lrmultidevelop.wpengine.com
lumex.circleredmont.com
luxuryproductsgroup.jmarkgroup.co
lv702.wpengine.com
m11multisite004.wpengine.com
mabostonrentco.wpengine.com
macannaprod.wpengine.com
maculele.wpengine.com
main.runaware.com
malenypc.org.au
mangacomics.wpengine.com
maritzadancsecs.com
marketingdirec.wpengine.com
marketplace.autura.com

25726

mssystems2.wpengine.com
mttec1.wpengine.com
mu4eapleadsite.wpengine.com
multinetwork.wpengine.com
mundushopss.wpengine.com
murphymulhall.wpengine.com
myconsulting.wpengine.com
mysecureteam.wpenginepowered.co
mystars.vic.edu.au
myvacationflex.com
naradev.wpengine.com
nasdydemo.wpenginepowered.com
nativecommrec.wpengine.com
nclresources.wpengine.com
nearme.winerly.com
neerslittleyor.wpengine.com
nelliekingsolomon.art
netotalpower.com
newfrontierscs.wpengine.com
newmoviessite.wpenginepowered.co
nextwave-recruitment.com
nickandgordy.com
nicollelamb.com
nifcostore.com
ninjas.wpengine.com
njchapter7help.flywheelsites.com
njcudining.wpengine.com
njrealtors.wpengine.com
nofucksgiving.wpengine.com
nonprofitexamp.wpengine.com
northgateyogi.wpengine.com
notlimited.wpengine.com

25728

nrcclandmulti.wpengine.com
ntrwc.wpengine.com
nwtenn.org
oh.zenleafdispensaries.com
olahomerentals.wpengine.com
oliva.lol
online.checkfin.fi
optin.canadaoneauto.com
oregongreen.wpengine.com
outlandtechpro.wpenginepowered.c
oxford-fence.com
oxfordfranchis.wpengine.com
ozunalifts.com
pack173.wpengine.com
paktechdev.wpengine.com
paleodiningout.wpengine.com
panthercitymartialarts.com
parclick.es
parentingspecialchildren.co.uk
passportcardev.wpengine.com
patiopadrones.wpengine.com
paulsmaidup.wpengine.com
payitforwardfo.wpengine.com
pcware.com
peersuite.co.uk
perchlondon.wpengine.com
perennials.wpengine.com
petreliielectr.wpengine.com
petropci.wpengine.com
pfpprogram.wpengine.com
phiservices.wpengine.com
phoenixdev2.wpengine.com

phoenixsecure.wpengine.com
pipeline.zoominfo.com
pl2021.wpengine.com
plexamedia.wpengine.com
plexamedia4.wpengine.com
pmdigital2.wpengine.com
pnh-dev.iamrare.org
poeticac.wpengine.com
poeticsh.wpengine.com
pomergy.com
portall.wpengine.com
possummanall.wpengine.com
ppchristmas.wpengine.com
ppiwebsite.wpengine.com
pray4movement.wpengine.com
preachitstage2.wpengine.com
primewelltires.wpengine.com
productstsigms.wpengine.com
projectcontrolsmeet.com
promo.mygvie.com
promotone.wpengine.com
psxstaging.wpengine.com
puppies4saleda.wpenginepowered.c
pvnanocell.com
qathetplumbing.com
rauchgeist.wpengine.com
rbscholarship.wpengine.com
realprepmealprep.com
realtracsprod.wpengine.com
recruitasb.wpengine.com
redsixmas20.wpengine.com
refilter.us

reflextrivia.wpengine.com
regencycenters.wpengine.com
releafcenter.wpengine.com
releasereturns.wpengine.com
reneesolostg.wpengine.com
reneweg.wpengine.com
renoadvisor.wpengine.com
resinprojects.com
resources.ricohsoftware.com
revenuesourceg.wpenginepowered.c
rgrestaurants.wpengine.com
riggedcabinet.wpengine.com
roamadaptive.com
roofcomstaging.wpengine.com
ryantest12345.wpengine.com
saintybird.wpengine.com
sandischmude.wpengine.com
santillanroofing.com
saspanew.wpengine.com
save-mother-earth.org
savoirfete.com
savoryfund.com
sawdgenesis.wpengine.com
sccadmin.wpengine.com
scherisesaskia.com
seaisleweedcontrol.com
seanhunt.wpengine.com
seashelltopia.wpengine.com
sebwebhost.wpengine.com
selfclients.wpengine.com
selvasverdes.wpengine.com
semianprod.wpengine.com

sensabaugh.flywheelsites.com
shiftorgs.flywheelsites.com
shineurirecipe.wpengine.com
shopifyres.wpengine.com
showcase3.wpengine.com
showitangel.wpengine.com
showitantman.wpengine.com
showitbeast.wpengine.com
showitbebop.wpengine.com
showitbinary.wpengine.com
showitblade.wpengine.com
showitbowser.wpengine.com
showitbucky.wpengine.com
showitcorsair.wpengine.com
showitcyborg.wpengine.com
showitdomino.wpengine.com
showitdracula.wpengine.com
showitfalcon.wpengine.com
showitforge.wpengine.com
showitthankpym.wpengine.com
showithercules.wpengine.com
showiticeman.wpengine.com
showitsetblack.wpengine.com
showitkatecha.wpengine.com
showitlightray.wpengine.com
showitloki.wpengine.com
showitmadrox.wpengine.com
showitmantis.wpengine.com
showitmsmarvel.wpengine.com
showitnitro.wpengine.com
showitoctavius.wpengine.com
showitpaulcha.wpengine.com

showitquake.wpengine.com
showitrhino.wpengine.com
showitrogue.wpengine.com
showitronan.wpengine.com
showitshard.wpengine.com
showitshocker.wpengine.com
showitshredder.wpengine.com
showitsinister.wpengine.com
showitspartan.wpengine.com
showitsplinter.wpengine.com
showitstanlee.wpengine.com
showitsteel.wpengine.com
showitstorm.wpengine.com
showitsunspot.wpengine.com
showitterra.wpengine.com
showituniverso.wpengine.com
showitxorn.wpengine.com
shsystem.wpengine.com
sidefenders.wpengine.com
sideprojects.wpengine.com
signsdirectcom.wpengine.com
silverlight.org.hk
simpleproservi.wpengine.com
simplysoldbyshawna.com
sindleandlong.com
sizeupmarket.wpengine.com
skyboatgaming.wpengine.com
socaldd.wpengine.com
softfaber.wpengine.com
sortastudio.wpengine.com
southsynergy.wpengine.com
spalab.wpengine.com

25733

spinelessgop.wpengine.com
spinfire.com
sportsmarkits6.wpengine.com
sppackages.wpengine.com
staging.degreed.com
staging.travelnoire.com
starterada.flywheelsites.com
startpushing.canadaskateboard.ca
startup12345x.wpengine.com
steadfire.wpengine.com
sternforcongre.wpengine.com
stgtrigglex.wpenginepowered.com
stlbailout.wpengine.com
strmreverse1.wpengine.com
stoneysplumbin.wpengine.com
stopplayingfav.wpengine.com
stopscamsuk.org.uk
store.domains.coop
strategicdev.wpengine.com
stratusnetwork.wpengine.com
streetsurfers.wpengine.com
studioplayer.wpengine.com
supellex.flywheelsites.com
supportadviser.wpengine.com
sutherlandcbd.com
swaggerllc.wpengine.com
sweetmagnoliasocial.com
symposio.dk
tailwind1.wpenginepowered.com
takaiser.wpengine.com
talamus.pro
talent4p1stg.wpenginepowered.com

25734

tamelocal.wpengine.com
tampasheetmeta.wpengine.com
tandytidy.wpenginepowered.com
tap12.myagentgenie.com
tap13.myagentgenie.com
taracaprimusic.wpengine.com
taylorsamber.wpengine.com
tcz.wpengine.com
tdict.wpengine.com
teamdiamondheart.com
teamupbook2.wpengine.com
techtuesnews.wpengine.com
tedmalawer.sawdjupiter.wpengine.c
templateins.wpengine.com
templatereno.wpengine.com
theacnenutritionist.com
theblackchurch.wpengine.com
thecolumbusteam.com
thejqlawfirm.com
thelastik.wpengine.com
thepeoplesportrait.com
therecoverycon.wpengine.com
thereservega.wpengine.com
thetesttechs.wpengine.com
thetrumpmuseum.wpengine.com
thetyde.wpengine.com
thewhcollective.com
thrivinginqames.org
tidalexteriors.ca
tissuetechstg.wpengine.com
titosproject.wpengine.com
tlpnails.wpengine.com

25735

torna.wpengine.com
tomyouchak1.wpengine.com
toniknutrition.com.au
top5storages.wpengine.com
totalimagehair.wpenginepowered.co
toweroflilies.wpengine.com
tqs.wpengine.com
trackdazprd.wpengine.com
trai.wpengine.com
trezzapizzeria.com
trumpsoldstock.wpengine.com
trustedepa.com
try.codecampus.com
trydoobie1.wpengine.com
tttco.wpengine.com
tv.ssw.com
twosigma.wpengine.com
udmx.wpengine.com
uniquehomes.com
usacademy2.wpengine.com
usebs3.wpengine.com
usedcars.milfordautomall.com
vanaheim.wpengine.com
veggietravel1.wpengine.com
vendpro.wpengine.com
veroortho.com
vetsdisability.wpengine.com
victorcap2019.wpengine.com
vigil.wpengine.com
vimmmu.wpengine.com
vistanetwork.wpengine.com
vitalrecord.tamu.edu

25736

vol1bk.wpengine.com
w2099.wpengine.com
watkinselectrictn.com
wayupstudent.wpengine.com
wcornwallmedia.wpengine.com
web.buyatab.com
webboxsite.wpengine.com
webgeeks2019.wpengine.com
wedareyoucali.com
weddingvenuehi.wpengine.com
wellnessmarketingstrategies.com
wesport.wpenginepowered.com
westlanes.flywheelsites.com
wewritethings.wpengine.com
whmmultisite2.wpengine.com
whmprod.wpengine.com
wildcat2022.wpengine.com
wildsounds.wpengine.com
wimedispa.wpengine.com
wine-blog.bacchusandbeery.com
wmunc.org
womanownedcei.wpengine.com
wonderfullywild.com
wpengine.com
wpsnt.wpengine.com
www.0pointloan.com
www.1000swampleaders.com
www.100leadingladies.com
www.1031rdstdigest.com
www.10ksandwiches.org
www.113law.com
www.123ole.nl

www.123socialsecurity.com
www.128plumbing.com
www.13.vc
www.140carleton.ca
www.168fengshui.com
www.1800victim2.com
www.1876energy.com
www.18wheeler-accident-lawyers.c
www.195.cafe
www.1diamondtechnology.com
www.1law.com
www.1smg.com
www.1st-air.ca
www.1stchoice-pt.com
www.1stchoicebail.com
www.1stchoicecabinets.com
www.1sthkcsg.org
www.1stlaw.com
www.1stminotmanagement.com
www.1stpestcontrol.ca
www.1uprepairs.com
www.209nycdental.com
www.210varsity.com
www.2150lakeshore.com
www.219mag.com
www.21cteam.com
www.21packets.com
www.247drive.org
www.247super.com
www.24hrenglish.com
www.24remsen.com
www.2580californiastreet.com

25737

25738

www.26pm.com
www.2brothersmoving.net
www.2buckleys.com
www.2civility.org
www.2sisterssalsa.com
www.305halfmarathon.com
www.30by30missoula.org
www.312estates.com
www.317divorce.com
www.333mack.com
www.336creative.com
www.340blueprintproject.com
www.346ritcrossfit.com
www.35tenmedia.com
www.360copack.com
www.360factors.com
www.360floorcleaningservice.com
www.360modernhomes.com
www.39celsius.com
www.3d-ma.com
www.3dmuseumofwonders.com
www.3dphysicaltherapy.net
www.3dprintingcolor.com
www.3dtek.xyz
www.3gtruckinsurance.com
www.3ne.ca
www.3riversranch.com
www.4-ds.co.uk
www.4009decorates.com
www.406paradise.com
www.407bankrupt.co
www.420cali.com

www.45thparallel.com
www.49erunited.com
www.4bis.com
www.4bodyandmind.com
www.4criminaldefense.com
www.4degreesalpine.com
www.4rontbaltimore.biz
www.4homes.com
www.4starwaterservicevt.com
www.4travel.com
www.522productions.com
www.524chad.com
www.52newfoods.com
www.56thparallel.com
www.57ocean.com
www.57stars.com
www.5blocksproject.com
www.608lawyer.com
www.60secondbridge.com
www.643sportsmgmt.com
www.6gworld.com
www.77onthepark.com
www.7bells.org
www.7chefs.com.au
www.800drsolar.com
www.806varsity.com
www.808-law.com
www.855bestlab.com
www.855mikewins.com
www.8bitc.com
www.8capitalam.com
www.8yodesigns.com

25739

25740

www.901midtownrentals.com
www.9021Orecovery.com
www.90alden.com
www.914cares.org
www.925westgeorgia.com
www.93fg.com
www.99hudsonlivingjc.com
www.a-f-m-law.com
www.a-life-well-lived.com
www.a-mlaw.com
www.a1-gates-access.net
www.a1az.com
www.a1dumpstersva.com
www.a1heatandcool.com
www.a1transferinc.net
www.aaablinds.com.au
www.aaam.org
www.aabc.com
www.aabyfamilylaw.com
www.aafswclassifieds.com
www.aahowell-law.com
www.aallenconstruction.com
www.aalvarezlawfirm.com
www.aampc.com
www.aandi.us
www.aandrewslawpllc.com
www.aandtwellpumpsraleighnc.com
www.aanmpc.com
www.aapa.org
www.aaronabramson.com
www.aaronbrowninjurylaw.com
www.aarongarrettlawnm.com

www.aarongraveslaw.com
www.aaronschlossberglaw.com
www.aaronswartzday.org
www.abacopalms.com
www.abacuscapitalgroup.com
www.abajam.ca
www.abandonedspaces.com
www.abatelegal.com
www.abbeyroweautoglass.com
www.abbonline.org
www.abbotsfordfemalehockey.com
www.abbottpa.com
www.abbydbrownlaw.com
www.abbyesmith.com
www.abcboxing.com
www.abccakeshop.com
www.abcfloorsandmore.com
www.abddevelopment.com
www.abddirect.com
www.abdellasise.com
www.abdfurniture.com
www.abdoulinlaw.com
www.abelimon.com
www.abelladental.com
www.abelpressurewashing.com
www.abelsontaylorgroup.com
www.abendsilber.com
www.aberlawfirm.com
www.abetterroofingwa.com
www.abfservicing.com
www.abg.law
www.abigailrosewest.co.uk

25741

25742

www.abigailshrier.com
www.abilio.com
www.abilityconnectioncolorado.org
www.abilityprotherapy.com
www.abionacentre.ca
www.abkacademy.nl
www.abklegal.com
www.able.city
www.ableto.com
www.ablumberg.com
www.abneyatlaw.com
www.abneylawoffice.com
www.abogadadeinmigracion.us
www.abogadanaimeh.com
www.abogado.com
www.abogadocontigo.com
www.abogadopazmino.com
www.abogadoryan.com
www.abogadosmetro.com
www.aboussieassociates.com
www.aboutbirthdefects.org
www.aboutlegionnaires.com
www.aboutmindcounselling.co.uk
www.aboutmindhypnotherapy.co.uk
www.aboveboardbranding.com
www.abp-strive.com
www.abqstair.com
www.abramslaw.net
www.abramslawfirm.com
www.abramsrealestatelaw.com
www.abrananlaw.com
www.absconsports.org

www.absnevada.com
www.absolutefootcare.ca
www.absolutelaw.net
www.absoluteptfitness.com
www.absolutesecurityalarms.com
www.absorbentsmidwest.com
www.abundancewebdesigns.com.a
www.abundanttxus.com
www.academydentalcarenm.com
www.acceleratedrecovery.com
www.accentprinters.com
www.accessauto.ca
www.accesscny.org
www.accesshealthcaremichigan.org
www.accessiblecaribbeanvacations.
www.accessioncapitaladvisors.com
www.accessitgroup.com
www.accessita.com
www.accessoutdoorstorage.com
www.accessvascular.com.au
www.accewall.com
www.accident-lawyers-ny-ct.com
www.accidentbenefitsontario.com
www.accidentcounsel.com
www.accidenteayuda.com
www.accidentfighters.com
www.accidentlawillinois.com
www.acclaimcompanies.com
www.accountspay.com
www.accumminslaw.com
www.accurate.com
www.accuratecomputers.com

25743

25744

www.accurateserveatlanta.com
www.accurateservecharlotte.com
www.accurateservedaytonabeach.c
www.accurateservedenver.com
www.accurateservedetroit.com
www.accurateserveftmyers.com
www.accurateservegainesville.com
www.accurateservehouston.com
www.accurateservejax.com
www.accurateserveocala.com
www.accurateserveorlando.com
www.accurateservepensacola.com
www.accurateserveplantation.com
www.accurateserveportstlucie.com
www.accurateservesarasota.com
www.accurateservetally.com
www.accusourcegroup.com
www.accutintbellevue.com
www.acdivoca.org
www.acdyck.org
www.acemakerspace.org
www.acementor.org
www.aceplumbingandrooterca.com
www.acesdebateclub.com
www.acespower.com
www.acestitleagency.com
www.acfdevelopmentgroup.com
www.acharvanet.com
www.achievementcenteredtherapy.c
www.achievementindex.com
www.achieveptandaquatics.com
www.ackcio.com

www.ackermanfirm.com
www.ackleydental1.com
www.aclemedicalcentre.co.uk
www.acme-hardesty.com
www.acneaction.ca
www.acoachedlife.com
www.acorninsure.co.uk
www.acoustic-audio.com
www.acpavementstriping.net
www.acpkids.com
www.acquitter.com
www.acronym.com
www.acronymwines.com
www.acsbonding.com
www.acstechnologies.com
www.acswest.org
www.actballarts.com
www.actcm.edu
www.actifscreatifs.com
www.actiondoorltd.com
www.actionsignsco.com
www.actiontherapyinc.com
www.activemethodpt.com
www.activesolutionspt.com
www.actualy.co.il
www.acucreditunion.com
www.acuityoptical.biz
www.acutemedgas.com
www.acvconference.net
www.adamapollo.com
www.adamcainlaw.com
www.adamdashlaw.com

25745

25746

www.adamdeckerlaw.com
www.adamfine.com
www.adamhillfirm.com
www.adamhorowitzlaw.com
www.adamhowardlaw.com
www.adamseidel.com
www.adamsonlaw.com
www.adamwillmanlaw.com
www.adamyounglawfirm.com
www.adaptedtofamine.com
www.adarbuilders.net
www.adavenkid.com
www.adbadger.com
www.adbattorneys.com
www.adcrate.io
www.addabboandgreenberg.com
www.addco.net
www.adderalldrug.rehab
www.addiction-intervention.com
www.addiction-programs.net
www.addingtonroadsurgery.co.uk
www.additivefreekids.com.au
www.adelebates.com.au
www.adelenesimplecloth.com
www.adelspergerlawoffices.com
www.adeptcorp.com
www.adfwd.net
www.adiiit.com
www.adkinsdouglaslaw.com
www.adkissonconsultants.com
www.adlawaz.com
www.adlawcolorado.com

www.admiralscove-homes.com
www.admiralthomas.com
www.admitsuccess.com
www.admlaw.org
www.adnb-nbad.com
www.adolflawoffice.com
www.adolphlegal.com
www.adoptionny.com
www.adrbuilders.com
www.adrian-lawyer.com
www.adrianwalkerhall.com
www.adsdata.ca
www.adultxxtoys.com
www.advancedantiaging.com
www.advancedartificialgrass.com
www.advancedautogroup.com
www.advancedecology.com
www.advancedentdenver.com
www.advancedfilmfl.net
www.advancedhearingaidoklahoma.
www.advanceddiabetesresearch.com
www.advancedindustrialsolutions.co
www.advancedmachining.org
www.advancedptcenter.com
www.advanceptandrehab.com
www.advancetesting.com
www.advancinghealthvalue.org
www.advancinglincolnavenue.com
www.advancingtncommunities.org
www.advantageprogram.com
www.advenabonnersprings.com
www.advenacherryvale.com

25747

25748

www.advenaclaycenter.com
www.advenaclearwater.com
www.advenafountainview.com
www.advenatenth.com
www.advenawoodlawn.com
www.adventureout.com
www.adventuresofnina.com
www.adventureteaching.com
www.adventureuntamed.com
www.advion.com
www.advisoranx.ca
www.advisoranx.com
www.advisorsrpm.com
www.advisortechtips.com
www.advisorycollective.com.au
www.advmp.com
www.advocatelawfirm.org
www.advocatelawoffices.com
www.advocatellp.com
www.advocateslaw.com
www.advscaffold.com
www.advtwoway.com
www.adwlegal.com
www.adwm.net
www.aegisenergypartners.com
www.aegistt.com
www.aerofarms.com
www.aerusso.com
www.afamilydentalcenter.net
www.afdlaw.com
www.affectiva.com
www.affiliatedrehab.com

www.affiliatedunicom.com
www.affirmaz.org
www.affordablechicagoil.com
www.affordablefuelwashington.com
www.affordablehearingaidlakeville.c
www.affordableinsurancemt.com
www.affordablemineralmakeup.com
www.affordablepreservation.com
www.affordablerentalsnj.com
www.affprod.com
www.afhinsure.com
www.afinspect.com
www.africaexpress.co.uk
www.africanamericanuts.info
www.afriendlydivorce.com
www.afrlawoffice.com
www.aftholdings.com
www.afullerlaw.com
www.afzalkhan.org.uk
www.ag-exchange.com
www.aga-ca.com
www.agailaw.com
www.againstbreakthroughs.com
www.agandfoodfunders.org
www.agapept.net
www.agelixconsulting.com
www.agence-yellow.com
www.agency20.com
www.agencycbd.com
www.agencymmedia.com
www.agencyxi.com
www.agendaciudadanapr.com

25749

25750

www.agentesdoverificado.com
www.agentmarketingsyndicate.com
www.agentmatchmaker.com
www.agentofferings.ddproperty.com
www.agentofferings.propertyguru.co
www.agentonfire.com
www.agentsite.net
www.agequipmentcompany.com
www.agglass.net
www.agi-automation.com
www.agiftofsmiles.org
www.agilesportsgroup.com
www.agingwithdignitynewyork.com
www.aglawnyc.com
www.agonzalezlawfirm.com
www.agricolafermi.com.ar
www.agricolalaw.com
www.agricycleenergy.com
www.agsinsurancegroup.com
www.aguaplast.it
www.aguerolawfirm.com
www.agutah.com
www.agxhearing.com
www.ahearingaidco.com
www.ahearnlegal.com
www.ahernranches.com
www.ahffirearms.com
www.aholaspecial.com
www.ahorberglaw.com
www.ahpliving.com
www.ahsacommandos.org
www.aica-clinics.com

www.aicbrands.com
www.aichatbuilders.com
www.aidapension.com
www.aidelectric.com
www.aidoc.com
www.aie.org
www.aikenohalloran.com
www.aikinginsurance.com
www.aimbetter.com
www.aimtohelp.org
www.airbornefit.com
www.airclear.net
www.aircount.at
www.aircount.co.uk
www.aircount.es
www.aircount.fr
www.aircount.it
www.aircount.nl
www.aircount.pt
www.airjourney.com
www.airport-marketing.com
www.airsolutions.us
www.airsrq.com
www.airsupplyflorida.com
www.aislinnkatephotography.com
www.aizen-experiences.com
www.ajaxbaseball.com
www.ajaxglasstx.com
www.ajaxunion.com
www.ajhodgesattorney.com
www.ajmerihoquelaw.com
www.ajmtreeservice.com

25751

25752

www.ajr-law.com
www.ak-beratung.de
www.akassociates911.com
www.akeelvalentine.com
www.akfusa.org
www.akin-law.com
www.akin-webster-matson.com
www.akinjurylawfirm.com
www.akionalaw.com
www.akips.com
www.akmillerlaw.com
www.akpclaw.com
www.akridgebalch.com
www.akrondumpsterdeals.com
www.akronmarathon.org
www.aktivepharma.co
www.akurantevent.com
www.al-mentor.com
www.al-mirsal.com
www.al-mirsalarabic.com
www.alabamacarenetwork.com
www.alabamacivilrightslawyer.com
www.alabamaear.com
www.alabasterdigital.org
www.alamancefamilylaw.com
www.alamooms.net
www.alanadelmanlaw.com
www.alanaid.org
www.alanbetz.com
www.alancampbellmp.co.uk
www.alanfriedmanlawyer.com
www.alanjgoldenesq.com

www.alanoimmigrationlaw.com
www.alanstegall.com
www.alanwheelerlaw.com
www.alaskamaritimeinjurylawyers.co
www.alaskarockgym.com
www.alaskasummitguideservice.con
www.albaneselawllc.com
www.albanolawllc.com
www.albanyhousemedicalcentre.co.
www.albanypractice.co.uk
www.albaradolaw.com
www.albatoulgroup.com
www.albertautoinsurancefacts.ca
www.albertacunalaw.com
www.albertalocksolid.net
www.albertinakerr.org
www.albertvevans.com
www.albieroplumbingwi.com
www.albmlaw.com
www.albrechtinjurylaw.com
www.albrightstoddard.com
www.albuquerqueoldtown.com
www.alchemistfarm.com
www.alchemycycletrader.com.au
www.alcoholtest.com
www.alcomei.com
www.alderferglass2.com
www.aldergroverminorbaseball.com
www.aldermanbernstein.com
www.aldevalleyspringfestival.co.uk
www.aldrichfirm.com
www.aldrichgoldstein.com

25753

25754

www.aldridgelawgroup.com
www.alecharsheyattorney.com
www.aleforalz.org
www.alembicglobal.com
www.alertgv.com
www.alexandercowan.com
www.alexandriaheart.com
www.alexbratty.net
www.alexbrownracing.com
www.alexhermanlaw.com
www.alexkazlaw.com
www.alexmurphy.com
www.aleyeahbeer.com
www.alfordbrinkleystudio.com
www.alfordlegalgroup.com
www.alfordmechanicalnc.com
www.alfredmark.com
www.alfredstreet.org
www.algarveluzbay.com
www.algodonhotels.com
www.algodonwineestates.com
www.algonalawyers.com
www.alhamracellar.com
www.alhintonlaw.com
www.aliafrequency.com
www.alicegpinderhugheslaw.com
www.aliciacervenka.com
www.aliciadownslaw.com
www.aliciariveraphotography.com
www.aligni.com
www.alisonberryimmigrationlaw.com
www.aliveandshinecenter.net

www.alivebyraintree.net
www.all-county-plumbing.com
www.all-injuries.com
www.allaboutparking.com
www.allamericanhcus.com
www.alland-sayaji.com
www.allaquapools.com
www.allbenefits.net
www.allcarepestcontrol.com
www.alle-immobilien.ch
www.allegra-law.com
www.allegrodesign.net
www.allegrosafety.com
www.allenallenlaw.com
www.allendebtbuster.com
www.allenderlaw.com
www.alleninjuryblog.com
www.allenterprisesinc.com
www.alley-oopyouthbasketball.com
www.allfabpa.com
www.allfamilylaw.com
www.allgenfinancial.com
www.allhdd.com
www.allheadstones.com
www.alliai.com
www.alliance-rh.fr
www.alliancelevine.org
www.alliancelg.com
www.alliancesoccerclub.com
www.alliancesoftware.com.au
www.alliedfundservices.com
www.alliedlaboratory.com

25755

25756

www.alliedmedicaltx.com
www.alliedphs2.com
www.alliedprinting.com
www.alliedtelecom.net
www.alliedunderground.com
www.allioncegroup.com
www.allmanlegal.com
www.allmep.org
www.allmetroaeration.com
www.allmetroco.com
www.allmetrofallcleanup.com
www.allmetroirrigation.com
www.allmetrolandscaping.com
www.allmetrolawncare.com
www.allmetromaintenance.com
www.allmetroroofing.com
www.allmetrosnowcare.com
www.allmetrostumpgrinding.com
www.allmetrotreecare.com
www.allmetroweedcontrol.com
www.allmissouriattack.com
www.alloutcompanies.com
www.allpets.co.nz
www.allphaseinsulation.net
www.allpracticesales.com
www.allprobailbond.com
www.allpurposeinsurancegroup.com
www.allreddental.com
www.allroadsnorth.com
www.allseasonsccc.com
www.allseasonsconstruction.com
www.allseasonsretreats.co.uk

www.allstarhockeyclassicvtnh.org
www.allstatnursing.com
www.allthatjazz.in
www.allurasalonsuites.com
www.allurecare.com
www.allvinylfabrics.com
www.allylegalplanning.com
www.almondengineering.com
www.almondroadsurgery.org.uk
www.almosteasyentertainment.com
www.alohakiss.co
www.alohaunited.com
www.alongcamevenus.com
www.alongi-izlaw.com
www.alonzocriminaldefense.com
www.alorarachelle.com
www.alotaibainvestments.com
www.alpacastud.co.nz
www.alpenglow.com.au
www.alpenglowmassage.com
www.alpernschubertlaw.com
www.alpertfellowslaw.com
www.alpha-vac.com
www.alphahome.org
www.alphai.com
www.alphaomicronpi.org
www.alreadyalive.com
www.alslighting.us
www.alstongray.com
www.alstonmedicalpractice.co.uk
www.altcew.org
www.altcs.com

25757                                             25758

www.alterationspecialists.com
www.alternativesaccess.com
www.alterwitzkatz.com
www.alticorerealty.com
www.altimaxcourier.com
www.altitudept.com
www.altmanlaw.nyc
www.altonhousesheringham.co.uk
www.altoona.com
www.altopay.com
www.altoslashormigas.com
www.altrfit.com
www.alumnisync.com
www.alvareslaw.net
www.alvestadlaw.com
www.alvinnixlaw.com
www.alwaysbeautiful.net
www.alysonderyinteriors.com
www.alyssadphotography.com
www.amadaseniorcare3.net
www.amaliaslucero.com
www.amalincoln.org
www.amandahall.co.uk
www.amandahernandezlaw.com
www.amandatadamajdlaw.com
www.amanlawfirm.com
www.amanshahlaw.com
www.amarai.law
www.amariconsulting.com
www.amarseasimismo.com
www.amavidaliving.biz
www.amazingexp.com

www.amber-pointe-apartments.com
www.amberdental.co.nz
www.amberglawnorth.com
www.amberrudd.health
www.ambiencedore.com
www.ambiente-immo1.ch
www.ambientstudio.uk
www.ambiguity.band
www.ambrogiopletter.com
www.amc-engineers.com
www.amccountertops.com
www.amclass.com
www.amcoffey.com
www.amdurlawoffices.com
www.amegolf.net
www.ameliaartstudio.com
www.american-artstone.com
www.americanaddictionfoundation.c
www.americanasphaltofwi.com
www.americanbridgepac.org
www.americancanastassociety.org
www.americancancommunitycapital.co
www.americanconevalve.com
www.americanfamilyhearingaid.com
www.americanhomecorp.com
www.americanindianrodeo.com
www.americanmaritimepartnership.c
www.americanmotorcycle.com
www.americanoutdoor.com
www.americanpetnutrition.com
www.americanrivermesort.com
www.americansagainstfracking.org

25759                                             25760

www.americansecurityforce.com
www.americanwhitewater.com
www.americanwool.org
www.americaremembers.com
www.americasautofraudattorney.com
www.americasdebtsolutions.com
www.americasgreatestattorneys.org
www.amerihomebrand.com
www.amershamhealthcentre.co.uk
www.ameryvein.net
www.amethystrecovery.org
www.amglass.com
www.amglaw.com
www.amialaplata.org.ar
www.amicangelotheisen.com
www.amickandstevens.com
www.amindfuloffice.com
www.aminlegalfirm.com
www.aminovlaw.com
www.amishnm.com
www.amitylegal.com
www.amitypt.com
www.amjlawoffice.com
www.amoshealth.org
www.amoskapral.com
www.ampconcepts.online
www.amphenolpcd.com
www.amphetaminedrug.rehab
www.amphetamineoverdose.com
www.amptrehab.com
www.amrjobs.com
www.amrnurse.com

www.amrocusa.com
www.amrodriguezlaw.com
www.ams-inc.on.ca
www.amsa.org
www.amslawyers.com
www.amtbv.be
www.amtinjurylaw.com
www.amtrim.com
www.amwellgrouppractice.co.uk
www.amydonovanboudoir.com
www.amykarle.com
www.amykbutlerlaw.com
www.amymellolaw.com
www.amymuthlaw.com
www.amyroseoliver.com
www.amyrsussman.com
www.amysaltzman.com
www.anaboliccartel.com
www.anacarozstudio.com
www.analogmotorcycles.com
www.analyticsllc.com
www.anaromerolaw.com
www.anchorbaycapital.com
www.anchormarinewpg.ca
www.ancorfoundation.org
www.anddonovan.com
www.andersonaa.com
www.andersonbyrd.com
www.andersonclements.com
www.andersondailey.com
www.andersonleavitt.com
www.andersonoceanclub.com

www.andersonpalletandcrate.com
www.andersonpd.com
www.andersonpt.com
www.andersonroofinginc.com
www.andersonvantol.com
www.andisuephillips.com
www.andracklaw.com
www.andrea-ashley.com
www.andreaengcounselling.com
www.andrewepsteinlaw.com
www.andrewerickson.com
www.andrewfskala.com
www.andrewhornlaw.com
www.andrewkehnerlaw.com
www.andrewmillettphotography.com
www.andrewmoorephotography.com
www.andrewrubin-law.com
www.andrewslawofficellc.com
www.andrewsmyers.com
www.androidauthority.com
www.andsoidontforget.com.au
www.andymcdonaldmp.org
www.andysmoving.com
www.andysroofing.com
www.andystrom.com
www.andyweinsteinlaw.com
www.andyweiser.com
www.anerleysurgery.co.uk
www.anesilaw.com
www.anestorlaw.com
www.anesvad.org
www.anewmedicalnj.com

www.angelaepstein.co.uk
www.angelajoneslegal.com
www.angelascarlato.com
www.angelaslaw.com
www.angeleshealth.com
www.angelfiregaming.com
www.angelfirenm.com
www.angelkajohns.com
www.angelinilawfirm.com
www.angell-law.com
www.angeloslaw.com
www.angelsgracehospice.com
www.angermeierandrogersllp.com
www.angiovac.com
www.anglawfirm.com
www.angliacoastalmarquees.co.uk
www.angrydrunksthegame.com
www.animalhospitalofchesterfield.com
www.animalmedcenter-appleton.com
www.anisebar.com
www.anitapowerslaw.com
www.ankerholzsmith.com
www.annaandsam.com
www.annamariadesign.is
www.annaperrylaw.com
www.annapolisbusinesslaw.com
www.annataylorphotography.com
www.annatbankpractice.co.uk
www.annawrightart.com
www.annebalaban.com
www.annedale.com
www.anneglaw.com

www.annegradygroup.com
www.annelewisplc.com
www.anneliesedodds.org.uk
www.anneloehr.com
www.anneschmidtlaw.com
www.anngreelyinteriors.com
www.anniefdowns.com
www.anniekinserphotography.com
www.annieryanphotography.com
www.annmbarkerlaw.com
www.annmcredle.com
www.annotationstudio.org
www.annuitypayment.org
www.annwiselaw.com
www.anshlabs.com
www.antarlaw.com
www.anthonybonnici.com.au
www.anthonycantrell.com
www.anthonydemarco.ca
www.anthonyrinaldilaw.com
www.anthonysolis.com
www.anthonytravel.com
www.anthracitemuseum.org
www.anticounilaw.com
www.antiquamt2.com
www.antiquelumber.com
www.antlerridge.ca
www.antonelllaw.com
www.antroneng.com
www.antulawfirm.com
www.anxietynutritioninstitute.com
www.anxietynutritionsolutions.com

www.anyweargarment.com
www.aoaomarinatowers.com
www.aolic.com
www.apainsuranceservices.com
www.apartmentlocatingspecialists.n
www.apartments-for-rent-in-michiga
www.apbpackaging.co.nz
www.apcconline.com
www.apcs365.com
www.apctechnologies.net
www.apeacefuldivorce.com
www.apebox.tv
www.apenalawgroup.com
www.apexcenter.com
www.apexentertainment.com
www.apexhesperiarentals.ca
www.apexhesperiarentals.com
www.apexprecisionwelding.com
www.apexvehicleservices.net
www.apgutierrezlaw.com
www.apiabroad.com
www.apieditorial.com
www.apivista.com
www.apjdivorcelawyers.com
www.apluselectricbc.com
www.aplusprogram.com
www.apmfamilylaw.com
www.apobox.com
www.apocapscx.com
www.apollofotografie.com
www.appalmad.org
www.appeal-law.com

25765

25766

www.appealsfirm.com
www.appleton-law.com
www.appliancepartsamerica.com
www.applianceprosandplumbing.co
www.applicoinc.com
www.appliedenergysystems.com
www.appraiserminneapolis.com
www.apprentice-employment.co.uk
www.approvedforwarders.com
www.approvedmediation.com
www.appsfuel.com
www.apptamin.com
www.apptical.com
www.aprenergy.com
www.aprisaexpress.com
www.apslaw.com
www.aptamir.com
www.aptow.com
www.aptsnc.com
www.apwlawyer.com
www.apwlitigation.com
www.aqamflagging.ca
www.aqamtrading.com
www.aqanttanam.ca
www.aqeny.org
www.aquapump.com
www.aquastardistributors.com
www.aquaticandsportspt.com
www.aquickpickcrane.com
www.aquinocpalaw.com
www.arabian-leelaw.com
www.araesqlaw.com

www.arakakilaw.com
www.aralawoffice.com
www.araneli.com
www.ararents.com
www.arbeatty.com
www.arbomex.com
www.arborscientific.com.au
www.arbortreebend.com
www.arborwell.com
www.arborwellnesscenter.com
www.arbroathmedicalcentre.co.uk
www.arbutusbio.com
www.arc4u.com.sg
www.arcadedentaltx.com
www.arcantulaw.com
www.arccontractingfl.com
www.arcgonline.com
www.arch.org
www.archi-etc.com
www.archibaldatthecharlesbridge.c
www.archibaldcity.cz
www.archideas.com
www.architalx.org
www.architectureoutfit.com
www.archstonelaw.com
www.arcmh.org
www.arcticalrya.com
www.ardenlittleleague.com
www.ardesigngroup.com
www.arefgrouplc.com
www.arenahoffman.com
www.arenastrategy.com

25767

25768

www.arensteinlaw.com
www.areutility.com
www.arevacares.com
www.argianas.com
www.argolimited-stage.com
www.argolimited.com
www.arialegal.com
www.ariaslockwood.com
www.aridstateland.com
www.arielabermanmd.com
www.arielgroup.com
www.ariliebermanlaw.com
www.arindel.com
www.arisemedicalcenter.com
www.ariwilliamslaw.com
www.arizona-divorcelawyer.com
www.arizonamortgagepros.com
www.arkansasrentaldealers.com
www.arkfinancial.com
www.arkglobalonline.com
www.arlingtonadmirals.org
www.arlingtonagencymi.com
www.arllawyers.com
www.armatapharma.com
www.armbaseballtraining.com
www.armoloy-wpa.com
www.armormechanical.com
www.armoryart.net
www.armstrong-associates.com
www.armstrongbrosplumbing1.com
www.armstrongmslawyers.com
www.arnalllaw.com

www.arnellaw.com
www.arnesongroup.com
www.arnettlawgroup.com
www.arnlaw.com
www.arnofflaw.com
www.arnoldlawky.com
www.arobgyn.com
www.aronslaw.com
www.arquettelaw.com
www.arrafting.com
www.arrestedmn.com
www.arriolalawfirm.com
www.aroweye.com
www.arrowhead-apts.com
www.arrowheadccmyrtlebeach.com
www.arrowheaddental.com
www.arrowheadpt.com
www.arrowpestcontrol.com
www.arrowsrugby.com
www.arroyogardens.com
www.arsfloodservices.com
www.arsonwatchrewardprogram.org
www.artandcollect.com
www.artandcommerceproduction.co
www.artaroundstudio.com
www.artboxcs.com
www.artbydeniseheld.com
www.artbyjeanmcguire.com
www.artbynpc.com
www.artbypetrina.com
www.artclarity.com
www.artdope.com

25769

25770

www.artemisnursery.co.uk
www.artepeques.ar
www.artfolie365.com
www.artgroup.org
www.arthertonlaw.com
www.arthurlawvi.com
www.arthursmall.com
www.artiatesiadeal.com
www.article-writing.co
www.articulationagency.com
www.articulationinc.com
www.artificialgrassmasters1.net
www.artisanalcheese.org
www.artisannevada.com
www.artistryoftheearth.com
www.artkalia.com
www.artlabrx.com
www.artleas.com
www.artmanlawoffice.com
www.artofcomposing.com
www.artoftheseas.com
www.artserv.net
www.artsphilly.org
www.artstoneplanter.de
www.artstoneplanter.fr
www.artworkbymarita.com
www.arubaoceanclubtimeshare.com
www.arubasurfclubresort.com
www.arudin.com
www.arumaresources.com
www.arvista.com
www.arwblegal.com

www.asadilaw.com
www.asahisports.nl
www.asajiaudio.com
www.asapmoversus.com
www.ascdi.com
www.ascendantgrowth.com
www.ascentaudiologycherryhill.com
www.ascentaudiologycoventry.com
www.ascenthearinggroton.com
www.ascentnorthkingstown.com
www.asealegalservices.org
www.asejax.com
www.ashagrih.org
www.ashaisnow.com
www.ashaweb.org
www.ashburnmedicalcentre.nhs.uk
www.ashfordlabour.org.uk
www.ashirwadglobal.com
www.ashleybrowninglaw.com
www.ashleycannonlaw.com
www.ashleyflugphotography.com
www.ashleykatehr.com
www.ashleyparry.com
www.ashleypatentlaw.com
www.ashtonsolutions.com
www.ashworthandashworthllp.com
www.asiacngw.co
www.asiacngw.com
www.asigint.com
www.asinta.com
www.ask4bete.com
www.ask4ci.com

25771

25772

| |
|---|
| www.askdrmaxwell.com |
| www.askernmedicalpractice.co.uk |
| www.askstatefarmwhy.com |
| www.aspalaw.com |
| www.aspencoffeecompany.com |
| www.aspenleadershipgroup.com |
| www.aspenwealthmgmt.com |
| www.asphaltdrivewayco2.com |
| www.aspiredentallakecityfl.com |
| www.aspiretogreatness.co.uk |
| www.asrllp.com |
| www.asseltalaw.com |
| www.asservio.com |
| www.assetmanagementacademy.co |
| www.assetstrategyconsultants.com |
| www.assicuratorefacile.com |
| www.assistancewithliving.com |
| www.associatedattorneysne.com |
| www.associatesrpm.com |
| www.associationservicesgroup.net |
| www.assuredallies.com |
| www.astitle.com |
| www.astoriapointeapt.com |
| www.astorweiss.com |
| www.astralartists.org |
| www.astroarch.com |
| www.astutetm.com |
| www.aswghlaw.com |
| www.aswlawfirm.com |
| www.aswllp.com |
| www.atablefortwo.org |
| www.atclawoffice.com |

25773

| |
|---|
| www.atlashp.com |
| www.atlasoutdoor.com |
| www.atlasrehab.net |
| www.atlastechnologies.biz |
| www.atlaswineco.com |
| www.atmedica.com |
| www.atomicaquatics.com |
| www.atozpediatricdentistry.com |
| www.attackstylewrestling.com |
| www.attersfurniture.com |
| www.attheheartofit.health |
| www.attorney-gaston.com |
| www.attorneyatlawvictorville.com |
| www.attorneybailey.com |
| www.attorneybo.com |
| www.attorneybradjacobs.com |
| www.attorneybradrickcollins.com |
| www.attorneycherylforbes.com |
| www.attorneychrismiller.com |
| www.attorneyclaire.com |
| www.attorneyexperience.com |
| www.attorneygarystewart.com |
| www.attorneygeoffreylong.com |
| www.attorneygg.com |
| www.attorneygibson.com |
| www.attorneyira.com |
| www.attorneyjamesbogen.com |
| www.attorneyjohnhowe.com |
| www.attorneyjulien.com |
| www.attorneylaurafine.com |
| www.attorneylawrockwall.com |
| www.attorneymanuelgonzales.com |

25775

| |
|---|
| www.ateaselaw.com |
| www.atelerixpress.com |
| www.aterrificint.biz |
| www.attx-china.com |
| www.attxmena.com |
| www.athenacounseling.com |
| www.athenahermanlaw.com |
| www.athenashn.com |
| www.athensinjurylaw.com |
| www.atherstonecaravansite.co.uk |
| www.athleteslawyer.com |
| www.athleticareonline.com |
| www.athleticperformanceinsight.cor |
| www.athletictherapy.com |
| www.atlanta-businesslitigation.com |
| www.atlantaaccidentdoctor.com |
| www.atlantacrimelawyer.com |
| www.atlantadefenselawfirm.com |
| www.atlantadumpsterdeals.com |
| www.atlantainjurydoctor.com |
| www.atlantajewelryshow.com |
| www.atlantalacrosseleague.com |
| www.atlantaparent.com |
| www.atlantaspinepainmd.com |
| www.atlantataxattorney.com |
| www.atlantawomensexpo.com |
| www.atlantic-irrigation.com |
| www.atlantic-it.net |
| www.atlantichearingcenters.com |
| www.atlanticphilanthropies.org |
| www.atlantispt.com |
| www.atlasadvisors.com |

25774

| |
|---|
| www.attorneymarcuswilkerson.com |
| www.attorneymarkthompson.com |
| www.attorneymcalesterok.com |
| www.attorneymcinroy.com |
| www.attorneymichaelmanley.com |
| www.attorneymichaelputter.com |
| www.attorneymissoula.com |
| www.attorneypaulcbrennan.com |
| www.attorneypete.com |
| www.attorneyrdaninger.com |
| www.attorneyrossi.com |
| www.attorneyscottcamp.com |
| www.attorneysforfederalemployees. |
| www.attorneyshapirous.com |
| www.attorneysmediationservices.co |
| www.attorneystevelopez.com |
| www.attorneythomasgaunt.com |
| www.attorneythomason.com |
| www.attorneytimgoulden.com |
| www.attorneyvernitawilliams.com |
| www.attorneywilliamburns.com |
| www.attyreedy.com |
| www.atwaterlawfirm.com |
| www.atwelllaw.com |
| www.atwlegal.com |
| www.atwoodlaw.com |
| www.atxtenantrep.com |
| www.atyourserviceplumbing.com |
| www.au-llc.com |
| www.auburnhillsapts.com |
| www.aucoeurparis.com |
| www.audibel-hearing.net |

25776

www.audibelcentralflorida.com
www.audibelhearingcenter.com
www.audibelhearingpaducah.com
www.audibelhearingquadcities.com
www.audibelhearingservice.com
www.audibelhearingservices.com
www.audibelhearingwestmont.com
www.audibelhightech.com
www.audibelms.com
www.audibelofshreveport.com
www.audibelteam.com
www.audiblehearing.com
www.audiencescience.com
www.audioboneheadphones.com
www.audiofilespodcast.com
www.audioproduccion.com
www.auditoryservices.net
www.audlemmedicalpractice.nhs.uk
www.audnethq.com
www.audralynnecreative.com
www.audreycreightonlaw.com
www.auerbachlaw.com
www.augustinefoundation.org
www.aukettswanke.com
www.aundreahannalaw.com
www.aunglaw.com
www.auraexperiences.com
www.aureliospizza.com
www.aureusconservatory.edu.sg
www.auryon-system.com
www.ausbeds.com.au
www.aussietoughkennels.com.au

www.austin-law-firm.com
www.austincg.com
www.austindumpsterdeals.com
www.austinfitnesscenter.com
www.austinmonitor.com
www.austinnetzley.com
www.austinorchidexchange.com
www.austinparamotor.com
www.austinshoulder.com
www.austinsipm.org
www.austinsportstherapy.com
www.austinstartuplist.com
www.austinymca.org
www.authenticsmiles.com
www.authoralanaailbertson.com
www.authorrank.org
www.autobodypeople.com
www.autoglassmastersmd.net
www.autohaus.ae
www.autoinsurancequote.com
www.autolawfirm.com
www.automatedmotion.com
www.automationnth.com
www.automationservice.com
www.automotivevideos.net
www.autonationbuyscars.com
www.autonationwholesaleparts.com
www.autoporter2.com
www.autorestoration.net
www.autotaksering.no
www.autotraining.net
www.availgroup.net

www.avalawyers.com
www.avalon-ventures.com
www.avalonceltics.com
www.avalonmalibu.com
www.avanttravel.com
www.avaquintana.com
www.avaralaw.com
www.avenuefive.edu
www.avenuesaccess.ca
www.averalaw.com
www.avereonduane.com
www.aversan.com
www.averyranch.org
www.avfindyourpath.com
www.avfx.com
www.avidarch.ca
www.aviditybiosciences.com
www.avidpartners.ie
www.avilashaddow.com
www.avjlawyer.com
www.avmha.com
www.avoid-probate.com
www.avolaimperiolaw.com
www.avoncourtilfracombe.co.uk
www.avondaair.com
www.avonlakelacrosse.org
www.avonlea-crieff.co.uk
www.avonstudioparking.com
www.avonvalleypractice.co.uk
www.avonworthsoccer.org
www.avoteforwomen.com
www.avrek.com

www.avrlacademy.org
www.avuity.com
www.avventuravida.com
www.awa-hotel.com
www.awardshop.co.nz
www.awaywithgeese.com
www.awbakerlaw.com
www.awbflaw.com
www.awesomewaltonart.com
www.awmlaw.com
www.awrlaw.com
www.awiwiseattorney.com
www.axeonwater.com
www.axialent.com
www.axilbundlaw.com
www.axiumconsulting.com
www.axonbrokers.com
www.axonn.co.uk
www.axslawgroup.com
www.axxys.com
www.ay.tv
www.ayerslaw4virginia.com
www.ayeshahamiltonlaw.com
www.ayradio.com
www.ayreslawoffice.com
www.ayudalegalpuertorico.org
www.az-mentor.com
www.azamba.com
www.azampc.com
www.azatlaw.com
www.azchristmaslights.com
www.azfamilylaw.com

www.azfamilylawfirm.com
www.azfoodandwine.com
www.aziendasenzasorprese.com
www.azinjurymalpractice.com
www.azlablifescienceslaw.com
www.azoulaylegal.com
www.azova.com
www.aztrafficlawyer.com
www.azwills.com
www.azzpsdus.com
www.b-engaged.com
www.b-sidesacramento.com
www.b10v.com
www.b2wsoftware.com
www.baaspt.com
www.baattorneys.com
www.babutlawssd.com
www.bachlawfirm.com
www.back2basicsacademy.org
www.back2healthpt.com
www.backerlaw.net
www.backinmotionptnj.com
www.backlawoffice.com
www.backoffmybike.com
www.backsmart.net
www.backusmeyer.com
www.backwardtimes.com
www.backyardfunandsun.com
www.baconroadmedicalcentre.nhs.u
www.baconwilson.com
www.badamterrell.com
www.badanielekunaeoe.com

www.badderslawfirm.com
www.badgleylaw.com
www.baehmanlaw.com
www.baeren-rapperswil.ch
www.baerenhochzeit.ch
www.baertreger.com
www.bafaslaw.com
www.bafirm.com
www.bagagegids.nl
www.bagleyfirm.com
www.bagleytractor.com
www.bagwellinc.com
www.bahai.us
www.bahamasandscondos.com
www.bahrielaw.com
www.baiermarine.com
www.baierrail.com
www.baiersautotime.com
www.bailasociety.com
www.baileyandwomble.com
www.baileycompany.biz
www.baillawfirm.com
www.bainbridgefirm.com
www.bainlawoffice.com
www.bajalialaw.com
www.baker-law.com
www.bakerandwick.com
www.bakerbillick.com
www.bakerclanart.com
www.bakerslaw.com
www.baks-agrifoods.nl
www.balancedprofessional.com

25781

25782

www.balancerockinn.com
www.balbogreggblog.com
www.baldwinlib.org
www.baldwinlynch.com
www.balilelaw.com
www.ballardagencyinc.com
www.ballardboyslacrosse.com
www.ballardrogerslaw.com
www.ballater-surgery.co.uk
www.ballaterlodges.co.uk
www.balldermpath.com
www.balletireland.ie
www.ballingerlaw.com
www.ballnyelderlaw.com
www.baltimoredumpsterdeals.com
www.baltimoreunionsc.com
www.bama.com
www.bamforddental.co.uk
www.bamireland.ie
www.bamlaw.net
www.bandapt.com
www.bankhousegp.co.uk
www.bankondenver.com
www.bankruptcyinbrief.com
www.bankruptcyinfo.com
www.bankruptcylegalclinic.com
www.bankruptcysoapbox.com
www.bankscrossingga.com
www.bannerindustries.com
www.bannersales360.com
www.baptisthealthfoundation.org
www.barachfamilylaw.com

www.barashlaw.net
www.barbara-huson.com
www.barbarahavilandart.com
www.barbarahecht.com
www.barbarajhoward.com
www.barbaranolan.co.uk
www.barbaratalbot.com
www.barberandbarberpc.com
www.barbertubis.com
www.bardownlacrosse.com
www.barefootdyeclubmyrtlebeach.c
www.barefootfaziomyrtlebeach.com
www.barefootilovemyrtlebeach.com
www.barefootnormanmyrtlebeach.c
www.bareknuckle-branding.com
www.baresports.com
www.bariatric-surgery-source.com
www.bariatricassociates.com
www.bariatricinnovationsatl.com
www.baritzlaw.com
www.barkan-robon.com
www.barkleyheatingandair.net
www.barkuslawfirm.com
www.barlegal.net
www.barloweandassoc.com
www.barlowpro.com
www.barnaclebillshh.com
www.barnacleparking.com
www.barnalaw.com
www.barnesfamilylaw.com
www.barnestrialgroup.com
www.barnwelllawfirm.com

25783

25784

www.barrackscottage.com
www.barracudashockey.ca
www.barradvisory.com
www.barrafoundation.org
www.barrandbarrlaw.com
www.barreampedbounce.com
www.barreralawoffices.com
www.barrettandwelsh.com
www.barrettkornitsky.com
www.barrettlaw-office.com
www.barrieelitesvolleyball.com
www.barrienteslaw.com
www.barrieroyals.ca
www.barriosmachado.com
www.barristers.com
www.barronelderlaw.com
www.barronslumber.com
www.barrowbrainandspine.com
www.barrychodgeesq.com
www.barryhineslawfirm.com
www.barryresnick.com
www.barrysranshilaw.com
www.barsalou.com
www.barsamianlaw.com
www.barsotti-law.com
www.bartcolighting.com
www.barthpartners.com
www.bartleycavanaugh.com
www.bartolettalaw.com
www.bartonhall.net
www.bartonresnicofflaw.com
www.bartoschildandfamilycenter.org

25785

www.bartringlaw.com
www.bartzviviano.com
www.baseballstlaurent.com
www.baselineprograms.com
www.baselinev.com
www.bashian-law.com
www.basileastudies.com
www.baskhomes.com.au
www.baskinfamilylaw.net
www.bastonhouseschool.org.uk
www.bastropdwi.com
www.basulaw.com
www.batavialaw.com
www.batchalaw.com
www.bateslaw.com
www.bateslawgroup.com
www.bathsaltdrug.rehab
www.batsonnolan.com
www.battanalpert.com
www.bavardist.com
www.bawahreserve.com
www.baxterbrucelaw.com
www.bayardo.cpa
www.bayarea-automaticgates.com
www.bayarea-criminaldefense.com
www.bayareaelderlaw.com
www.bayareafire.co
www.baycreative.com
www.bayerlawmaine.com
www.bayfl.org
www.baylorupdates.com
www.baynelaw.com

25786

www.baynettajordanattorney.com
www.baypointe-apts.com
www.baypointerentals.com
www.baysidechurch.com
www.baysiderehab.com
www.baystatevintageguitars.com
www.baytiger.com
www.baytileonline.com
www.baywatchresort.com
www.bazanoslaw.com
www.bbbsbroward.org
www.bbcond.com
www.bbdietiens.be
www.bbecklaw.com
www.bbgcps.com
www.bbgcpssettlements.com
www.bbimi.com
www.bbironworksinc.com
www.bblattorneys.com
www.bbljawny.com
www.bbmlawpc.com
www.bbrnhealthcareconsultants.com
www.bbsa-ins.com
www.bbycbulldogs.com
www.bc-collaborative.com
www.bc-gourmet.com
www.bcala.org
www.bcbank.net
www.bcbestlawfirm.com
www.bcbrick.com
www.bcc-wv.com
www.bcems.edu.in

25787

www.bcfcomplaw.com
www.bcgracegarden.edu.in
www.bcholyangels.edu.in
www.bcida.org
www.bcjohnsonlaw.com
www.bcmcs.edu.in
www.bcmlegal.com
www.bcmps.edu.in
www.bcphoa.com
www.bcpklaw.com
www.bcplaw.com
www.bcpsecurities.com
www.bcpsfcu.com
www.bcrschool.org
www.bcseminary.org
www.bcsupportimages.com
www.bctexaslawyers.com
www.bdapartners.com
www.bdblaw.com
www.bdfgroup.com
www.bdgfirm.com
www.bdgt.com.au
www.bdibblelaw.com
www.bdjexpresslaw.com
www.bdlabour.org.uk
www.bdlawplic.com
www.bdlockus.com
www.bdmcpa.com
www.bdslawinc.com
www.bdslawoffice.com
www.beachcombercranbrook.com
www.beachhouses.bb

25788

| |
|---|
| www.beachregencyfl.com |
| www.beachsideharris.co.uk |
| www.beachwoodmyrtlebeach.com |
| www.beaconhealthcarecenter.com |
| www.beaconmutual.biz |
| www.beaconmutual.com |
| www.beaconpm.com |
| www.beaconwatch.com |
| www.beadconsulting.co.uk |
| www.beamerscafe.com |
| www.beancard.com |
| www.bearchitecture.com |
| www.beardstclair.com |
| www.bearlitigationblog.com |
| www.bearspawcontracting.com |
| www.beasleyallen.com |
| www.beatdmv.com |
| www.beatthebin.co.uk |
| www.beattieonorato.com |
| www.beattywalterslaw.com |
| www.beaumontagsociety.com |
| www.beaumontco.com |
| www.beaumontheart.com |
| www.beaumonttractor.com |
| www.beautifuleyes.com |
| www.beauty4books.org |
| www.beauvanbeeklaw.com |
| www.bec.org |
| www.becclesmedical.co.uk |
| www.beckdefense.com |
| www.beckerbuildremodel.com |
| www.beckerhickey.com |

| |
|---|
| www.beckerlawadvocacy.com |
| www.beckettindustries.com |
| www.becklawsd.com |
| www.beckley-retreats.com |
| www.beckleymadden.com |
| www.beckleyretreats.com |
| www.beckysfund.org |
| www.bedbuginjuries.com |
| www.bedbuglaw.com |
| www.beekeepergroup.com |
| www.beemlaw.net |
| www.beermannfamilylaw.com |
| www.beetonshabot.com |
| www.befound.com |
| www.beggardog.com |
| www.behaviorist.com |
| www.behzadlilaw.com |
| www.beidelivery.com |
| www.beijingmandarin.com |
| www.belfieldpt.com |
| www.belizlaw.com |
| www.belkorpag.com |
| www.bellajozef.com |
| www.bellattilaw.com |
| www.bellavistapizza.com |
| www.bellevuebankruptcylawyers.co |
| www.bellevuechristian.biz |
| www.bellhagens.com |
| www.bellinghamlawoffice.com |
| www.bellkearns.com |
| www.belllawgrouplic.com |
| www.bellomyrecall.com |

| |
|---|
| www.bellwoarkelly.com |
| www.bellyballoon.com |
| www.belmarpharmasolutions.com |
| www.belmontdentalcare.com |
| www.belmonthouse.com |
| www.belmontlandingcoppell.com |
| www.belmontmedicalcentre.co.uk |
| www.belmontrx.com |
| www.belofsky.com |
| www.belongly.com |
| www.belsizeprioymedicalpractice.c |
| www.beltsforanything.com |
| www.benavidezlaw.com |
| www.bench.law |
| www.benchmate.com |
| www.benckendorf.com |
| www.bendinellirealestate.com |
| www.bendurethomaslaw.com |
| www.benefitsourcetx.com |
| www.bengartdemarcolaw.com |
| www.beninkslavens.com |
| www.benjaminchapmanwhiskey.com |
| www.benjaminkrauselaw.com |
| www.bennettandaiello.com |
| www.bennettgulleylaw.com |
| www.benouislaw.com |
| www.bensalyerslaw.com |
| www.bensleylawoffices.com |
| www.bentley.cn |
| www.bentleyhoke.com |
| www.bentleymcghee.com |
| www.bentonfamilylaw.com |

| |
|---|
| www.benzlaw.com |
| www.beranisland.com |
| www.berdejalaw.com |
| www.berensmith.com |
| www.berettapt.com |
| www.bergalaw.com |
| www.bergandberg.net |
| www.bergenfieldpt.com |
| www.bergerandgreen.com |
| www.bergerlawgroup.com |
| www.bergermichelena.com |
| www.bergernlanddev.com |
| www.berkeleypt.com |
| www.berlawoffice.com |
| www.berletplasticsurgery.com |
| www.bermanlawcenter.com |
| www.bermanlawpa.com |
| www.bernabeiplic.com |
| www.bernardlaw.com |
| www.bernatzlaw.com |
| www.bernerlawgroup.com |
| www.bernicklaw.com |
| www.bernikowiczlaw.com |
| www.bernsteinpa.com |
| www.berpeslawcenter.com |
| www.berryandmcgehee.com |
| www.bertelsonlaw.com |
| www.bertoletelaw.com |
| www.berwicklaw.com |
| www.besnardinsurance.com |
| www.bespokeby.us |
| www.bestbusinessbookstoread.com |

www.bestcoloradocontractors.com
www.bestlawyershcb.com
www.bestmove1.net
www.bestvaluehearingtaylorsville.co
www.bestway-plumbing.com
www.besugar.com.br
www.beta-inc.com
www.betanysportsonline.com
www.bethelexc.com
www.bethesdarealestate.com
www.bethsullivansummers.com
www.bethwoodbaseball.com
www.betongconsult.no
www.bettaverse.com
www.betterbuiltdoor.com
www.bettercallmax.com
www.betterdad.com
www.betterdialdiamond.com
www.betterhearingwi.com
www.betterimpact.tv
www.betterlifespokane.com
www.betterposture.com
www.betterringgreen.com
www.betterthansugar.com
www.betterwayhomes.com.au
www.betterworks.com
www.bettingdimes.com
www.bettydillonlaw.com
www.bettylawfirm.com
www.bettysvapor.com
www.betzandblevins.com
www.beverlybeachcamptown.com

www.beverlyhillscpt.com
www.beverlyhillsladentist.com
www.bevinslaw.com
www.bexhillandbattlelabour.org.uk
www.bexleyyouthfootball.com
www.bexlife.com
www.beyondordinarylimits.com
www.beyondvision.com
www.beyonics.com
www.bfc-legal.com
www.bfhelaw.com
www.bfinsuranceagency.com
www.bfix.fund
www.bflawfl.com
www.bflawgroup.com
www.bfwlegal.com
www.bg.law
www.bgafoundation.org
www.bgf.rs
www.bgjattorneys.com
www.bglawtexasblog.com
www.bgmrlaw.com
www.bgsglaw.com
www.bhalllaw.com
www.bharrislaw.com
www.bhcmlaw.com
www.bhfloridalaw.com
www.bhlawfirm.com
www.bhrprimarycarenetwork.co.uk
www.bhsdlaw.com
www.bhsonline.com
www.bhysnilaw.com

25793

25794

www.bialkelaw.com
www.bibliotheca.com
www.bickimerhomes.com
www.bicyclemovies.com
www.bidakarahotel.com
www.bidcanadaltd.com
www.biddulphvalleysurgery.nhs.uk
www.bidsforbargainsmo.com
www.biebasandriley.com
www.biebelbergmartin.com
www.bierschwalelandco.com
www.biesergreer.com
www.bigbarbc.com
www.bigbeam.com
www.bigbeargetaway.com
www.bigdalaw.com
www.bigdawglaw.com
www.bigelowlennon.com
www.bigfootprintdigital.com
www.biggreenlayne.com
www.bigislandscca.org
www.bigivypt.com
www.bigredlaw.com
www.bigskylawyers.com
www.bigskylegal.com
www.bigskyseminars.com
www.bigvalleylaw.com
www.bigvikinggames.com
www.bike123.com
www.bikelawla.com
www.bikemaine.org
www.biketoworkandschoolday.org

www.bikiniatolldive.com
www.bileslaw.com
www.billcoatslaw.com
www.billcurrylaw.com
www.billdufourlaw.com
www.billfalleylaw.com
www.billhornlaw.com
www.billingsandmensenredoak.com
www.billingsfairchildcenter.com
www.billingssewingcenter.com
www.billiondollarboy.com
www.billnixonlaw.com
www.billodonnell.org
www.billstokeslaw.com
www.billthompsonlaw.com
www.billyjohnsonlaw.com
www.binah.ai
www.binbpt.com
www.bingmaloney.com
www.binnslawgroup.com
www.biocanic.com
www.biocharcalculator.com
www.bionorthrecruiting.com
www.biophiliafoundation.org
www.bioscience-law.com
www.bioservamerica.com
www.biowishtechnologies.com
www.birchbayvillage.us
www.birchhorton.com
www.birdandvandyke.net
www.birdforestry.com
www.birdjacobsen.com

25795

25796

www.birdmanfilmworks.com
www.birdrocktrading.com
www.birengoldlaw.com
www.birkocorp.com
www.birminghamdumpsterdeals.com
www.birminghammaple.com
www.birthcertificatecopy.com
www.birthdisorders.org
www.biscoffcoffeecorner.com
www.biselhearingaids.com
www.bishopartskidsdentist.com
www.bishopaucklandlabour.org.uk
www.bisialimifoundation.org
www.bismarck-attorneys.com
www.bitesizegroup.com
www.bitjoy.com
www.bixamedia.com
www.bixbyballerslax.com
www.bjc-law.com
www.bjfloorsandkitchens.com
www.bjhornsby.com
www.bjkatzenberg.com
www.bjlaw.com
www.bkassets.com
www.bkcglaw.com
www.bkcoupons.sg
www.bktfamilylaw.com
www.bkwaterfronthistory.org
www.blackbearmyrtlebeach.com
www.blackburndonnellylaw.com
www.blackburnsnaps.com
www.blackhearts.se

www.blackhillspt.com
www.blackjackdc.com
www.blacknightslax.com
www.blackmoreescrow.com
www.blackmorevalesurgery.co.uk
www.blackraider.football
www.blackrivercaviar.com
www.blackrockphysicaltherapy.com
www.blackstoneparksconservancy.o
www.blackstonetitle.com
www.blacktop.vc
www.blackwelderlaw.com
www.blackwingcreative.com
www.bladderexstrophy.com
www.blafro.com
www.blahalaw.com
www.blaikiegroup.com
www.blaircato.com
www.blairsvilledentistry.com
www.blakepoolelaw.com
www.blanfordfamilylaw.com
www.blangiarditransitionteam.com
www.blanlaw.com
www.blashstudio.com
www.blass-law.com
www.blaylocktrafficlaw.com
www.blazelax.com
www.blazierlaw.com
www.bld-law.com
www.bleacherbreaker.com
www.blessedbeginningsphotograph
www.blessedmart.com

www.bleulerpc.org
www.bleyandbley.com
www.bleyevanslaw.com
www.blffl.com
www.blhfirm.com
www.blhpsychservices.com
www.blindandsonsoh.com
www.blinktelecom.com.br
www.blishcavlaw.com
www.blizecare.com
www.blk-photography.com
www.bllaws.com
www.blockbridge.com
www.blockedanalytics.com
www.blockroos.com
www.blockscarpa.co
www.bloobirds.com
www.bloodworthlawoffice.com
www.bloomfamilylaw.com
www.bloomfieldhs.org
www.bloomingdales.com.au
www.blsapc.com
www.blueapache.com
www.bluebirdbeat.com
www.bluecrater.com
www.bluedogrescue.com
www.blueearth.org
www.blueflameadvisors.com
www.blueforcedev.com
www.bluefusiondigital.com
www.bluegrass-lawyers.com
www.bluegraygal.com

www.bluegreenalliance.org
www.bluegrillhouse.com
www.bluehorsestudioart.com
www.bluelightningitservices.com
www.bluemagnetinteractive.com
www.bluemountainins.com
www.bluenotesgroup.com
www.bluepearlindia.com
www.blueridgepttc.com
www.blueriverconcrete.com
www.blueseedling.com
www.bluesky.as
www.bluesknywf.net
www.bluesprucefarmsapts.com
www.bluestarcoloring.com
www.bluestate.co
www.bluesteinanddouglas.com
www.bluesteinlawoffice.com
www.bluestem.com
www.bluetreeorlando.com
www.bluettbros-violins.com
www.bluewatertechnology.net
www.bluewatervacationhomes.com
www.bluewavetrading.com
www.bluewingfamilydoctorunit.nhs.
www.bluewolfdental.com
www.bluffsdental.com
www.blutlawgroup.com
www.bluwave.net
www.bmcintyrelaw.com
www.bmiheemstede.nl
www.bmltdlaw.com

www.bmvlaw.com
www.bmwtaxva.com
www.bmxireland.ie
www.boardwalkapartments.com
www.boatingvideos.info
www.boatmasters.com.au
www.bobbybelllaw.com
www.bobbyscottlaw.com
www.bobgermanylaw.com
www.bobjarvis.com
www.bobkingattorney.com
www.bobolinkfoundation.org
www.bobrichlaw.com
www.bobsfloridacondos.com
www.bocabotox.com
www.bocaslitfest.com
www.bodey.co.uk
www.bodielawoffice.com
www.bodleydefense.com
www.bodybalancetraining.co.uk
www.bodybasicspt.com
www.bodybyboyle.com
www.bodycenterpt.com
www.bodycures.com
www.bodydetailsuniversity.com
www.bodygems.com
www.bodymechanixpt.com
www.bodyworksrmt.com
www.bodyworxphysicaltherapy.net
www.boehmerlaw.com
www.bogreeslaw.com
www.bogutzandgordon.com

25801

www.bootrundle.com
www.borahgoldstein.com
www.borchardtmc.nhs.uk
www.bordelaw.com
www.borderline-personality-disorde
www.bordylaw.com
www.borenandboyd.com
www.borglawok.com
www.bornopp.com
www.boro-law.com
www.boroaudiology.com
www.borsarilaw.com
www.borslaw.com
www.bosch-law.com
www.bosplace.org
www.bossartlaw.com
www.bossgalbeautybar.com
www.bossinlaw.com
www.boston.financial
www.bostonbalans.com
www.bostoncharityevents.org
www.bostondumpsterdeals.com
www.bostonlg.com
www.bostonnanny.com
www.bostontrials.net
www.bostonvision.net
www.bot.org
www.botcratic.com
www.bothamlaw.com
www.bottnerskillman.com
www.bottsplumbing.ca
www.boudoirmelbourne.com.au

25803

www.bohonnon.com
www.boileaucarol.com
www.boiserprm.com
www.bojplaw.com
www.bokserlaw.net
www.bolanosandcoinc.com
www.boldfacemarketing.com
www.boldfilms.com
www.boldfinancial.ca
www.bolducmetalrecycling.com
www.bolerlaw.com
www.bolingrice.com
www.bolinskelawfirm.com
www.boluslaw.com
www.bombchelle.com
www.bomco.com
www.bomcontracting.com
www.bomglaw.com
www.bonebank.com
www.bonedrycarpet.com
www.bonfiglioasterislaw.com
www.bonnethouse.org
www.bonniebenson.com
www.bonniesolid.com
www.bonnyvilleminorhockey.ca
www.bonova.net
www.bonusho.com
www.boogiet.net
www.bookatiger.com
www.bookbettergoldcoastaccommo
www.booklawfirm.com
www.bookworm-nb.com

25802

www.bouldercreekstone.com
www.boulderrailroadmuseum.org
www.bouldinlawfirm.com
www.bouldinplc.com
www.boulevardtogether.com
www.boultoninjurylaw.com
www.bounceinc.co.za
www.bounceinc.in
www.boundsandboundslaw.com
www.bountifulharvest.net
www.bourdettelaw.com
www.boureylaw.com
www.boutiquerecruiting.com
www.bovardheating.com
www.bowdoinconstruction.com
www.bowenlf.com
www.bowlerssupply.com
www.bowlesverna.com
www.boxarchitects.com.au
www.boxerlaw.com
www.boydlawtexas.com
www.boyerins.biz
www.boyerlawpllc.com
www.boylehealth.com
www.bozalmezcal.com
www.bp-g.com
www.bpadtv.com
www.bpc-law.com
www.bpclibertyresidences.com
www.bpcpreschool.org
www.bpelawblog.com
www.bpmnj.com

25804

www.bracamontelawfirm.com
www.brackenconstruction.com
www.braddocklawfirmsc.com
www.bradforddavislaw.com
www.bradfordminerals.com
www.bradleyblinds.com
www.bradleyelectronics.com
www.bradleygrombacherblog.com
www.bradleyhull.com
www.bradleyiclaw.com
www.bradleypowdercoating.com
www.bradmathislaw.com
www.bradnix.com
www.bradshawlawfirm.com
www.bradslavin.com
www.bradygoddard.com
www.braemar-oban.co.uk
www.braggandassoc.com
www.bragolilaw.com
www.braillesigns.uk
www.brainbodytherapyservices.com
www.brainchildcreative.com
www.brainerddwilawyer.com
www.brainphysics.com
www.brainwaveindependencegroup
www.brakeforit.com
www.bramcotesurgery.co.uk
www.bramptononphysio.com
www.bramptonpcw.com
www.branchingoutforestschool.co.u
www.brancientathletes.com
www.brandactionagency.com

25805

www.brandilaw.com
www.brandoncompletedentalcarefl.
www.brandonfairs.com
www.brandonindustries.com
www.brandonsmithlawfirm.com
www.brandsimaging.com
www.brandywinevalleysportsandrec
www.branickanddevenzio.com
www.brattleboro.com
www.brattonphysicaltherapy.com
www.brault.us
www.bravelifepc.org
www.bravermanlaw.com
www.bravery.group
www.bravogeneral.com
www.braylong.com
www.brazilhester.com
www.brazoria-law.com
www.breadsfromcreativecities.org
www.breakthroughmaths.ie
www.breakthroughrejuvenation.net
www.breakwaterhotel.com
www.breastreductioncenternyc.com
www.breatheeasyins.com
www.breauxvineyards.com
www.breckis.com
www.breelandinjurylaw.com
www.bremseth.com
www.brendaglevylaw.com
www.brendanmcguigan.com
www.breneslawgroup.com
www.brennanlaw.com

25806

www.brennanfamilylaw.com
www.brennervisalaw.com
www.brentblackstock.com
www.brentfordfamilypractice.co.uk
www.brentfordgrouppractice.co.uk
www.brentrhodes.com
www.brentwoodlaw.com
www.brentwoodnursing.com
www.brentwoodnursingcenter.com
www.bresessions.com
www.breslinlawyers.com
www.brettkduncanlaw.com
www.brettonparkhealthcare.co.uk
www.brevardaim.com
www.brewcitybattle.com
www.brewerlawsd.com
www.brewsterlawfirmllc.com
www.brflorida.com
www.brhickslaw.com
www.brianadamslaw.com
www.briancantor.com
www.briancorn.com
www.brianquinndefense.com
www.brianfanlaw.com
www.brianjlevy.com
www.brianjthornton.com
www.brianlaw.com
www.brianlockwoodlaw.com
www.brianpasch.com
www.briannnewcomb.com
www.briarridgepoainc.com
www.brickbusinesslaw.com

25807

www.bricklinnewman.com
www.bridgeedu.org
www.bridgefinancegroup.com
www.bridgeheadit.com
www.bridgeinteriors.com
www.bridgeroadsurgery.nhs.uk
www.briggsarchitecture.com
www.brighamlawfirm.us
www.brightinnovation.co.uk
www.brightonscaffoldingerectors.co
www.brightontheday.com
www.brightstareng.com
www.brightstarevents.net
www.brignole.com
www.brilliantblaze.com
www.brimolaw.com
www.bringthevotehome.org
www.brinkmanfamilylaw.com
www.brinkoettersironworks.com
www.brintonlawoffices.com
www.brionmcclanahan.com
www.brisbanetreeworx.net
www.briskinlaw.com
www.bristlelaw.com
www.bristolelder.org
www.britishpictureproducts.co.uk
www.brixxbrewhouse.ca
www.brlglaw.com
www.brmemc.com
www.broadfieldinsurance.com
www.broadmeadphysiotherapy.com
www.broadwaymedicalpractice.nhs.

25808

www.broadwayobgynri.com
www.broadwaypark.com
www.brobergpt.com
www.brockgonzales.com
www.brockhealth.ca
www.brocklawfirm.com
www.brocklawoffices.com
www.brocklegal.com
www.brocktonpt.com
www.broddisabilitylaw.com
www.brodskysmith.com
www.brodyandcornwell.com
www.brogun.com
www.brohillrealty.com
www.brokerageengine.com
www.bromleagcarepractice.co.uk
www.bronxaccident-injurylawyer.com
www.bronxestatelaw.com
www.bronxlawyer.com
www.brookelaurenlaw.com
www.brookingshearingaids.com
www.brookingshearingcenter.com
www.brooklinetudor.com
www.brooklineyouthbaseball.org
www.brooklyncrescents.com
www.brooksbaez.com
www.brooksgives.org
www.brookside-agra.com
www.broomelawnyc.com
www.broritosfoodtruck.com
www.brothershenderson.com
www.broudyprecision.com

25809

www.broughtonlawoffices.com
www.browardcollegefoundation.org
www.browardcountybankruptcy.com
www.browardcriminallawyer.com
www.browarddivorcelaw.com
www.brown-brown-pc.com
www.brownandbrownllp.com
www.brownboxbranding.com
www.brownemploymentlaw.com
www.brownlandandfarmmanagement
www.brownlawandtitle.com
www.brownrealtyco.com
www.brownshilleng.com
www.brownsonpllc.com
www.bruceashworth.com
www.brucebirkleinlaw.com
www.brucedanford.com
www.brucegsandmeyer.com
www.brucelawoffice.com
www.brucesallan.com
www.bruerslaw.com
www.bruinpumps.com
www.brumfieldconstructioninc.com
www.brunelmedicalpractice.co.uk
www.brunemanlaw.com
www.brunneraerospace.com
www.brunnlawfirm.com
www.brunosbrunolaw.com
www.brunoslittleitaly.com
www.brunswickwills.com
www.bruntzlaw.com
www.brushingbirdie.com

25810

www.brushworkspaintinginc.com
www.brussolawpc.com
www.bryanfoods.com
www.bryanjoneslaw.com
www.bryanmolaska.com
www.bryanshawkins.com
www.bryantelectricservice.com
www.bryantoconnor.com
www.brycomm.com
www.brydieassociates.com
www.brynhebog.co.uk
www.bsaclaims.com
www.bsar.org.au
www.bsbattorney.com
www.bsdsblog.com
www.bsl-int.com
www.bsl-taxcert.com
www.bsmllp.com
www.bsmresidential.com
www.bsralawfirm.com
www.bsrphysicaltherapy.com
www.bsslawllc.com
www.bswlawgroupblog.com
www.btfpcn.co.uk
www.bthat.org
www.btinjury.com
www.btmlaw.com
www.btsog.com
www.btsportsnv.org
www.bucciplumbing.com
www.buchananland.com
www.buchlerlegal.com

25811

www.buckfirm.com
www.buckhillskiracingteam.com
www.buckleypc.com
www.buckleywindow.com
www.buckrogerslaw.com
www.buckykennedyministries.org
www.budafire.org
www.buehlerkassabian.com
www.buffalorheumatology.com
www.buffingtonlawfirm.com
www.bufflaw.com
www.bugbakers.com
www.bugbeelawyers.com
www.buhalaw.com
www.buhrerlaw.com
www.buildblackhou.com
www.buildblacklabel.com
www.buildersandremodelers.com
www.buildingclarity.com
www.buildingsecurity.com
www.buildmifuture.com
www.buildsmallbusinesscredit.com
www.builtincharleston.com
www.builtwellinsurance.com
www.buliediazlawoffice.com
www.bullardsmiles.net
www.bulletproofsummit.com
www.bullmarketgirlfriends.com
www.bullreinhardt.com
www.bumblaw.com
www.bumblebeewaterrestoration.co
www.bumikarsa-bidakarahotels.com

25812

www.bunchandbrocklaw.com
www.bungalowcreston.com
www.burbach-stansbury.com
www.burbankandcollins.com
www.burbarikpt.com
www.burchcloud.com
www.burchillfamilylaw.com
www.burckhardlaw.com
www.burdonhouse.co.uk
www.burgerij.nl
www.burginroofing.com
www.burkart.com
www.burkbaker1.com
www.burke.com
www.burkebog.com
www.burksrealestate.com
www.burlingtoncountydivorce.com
www.burlingtonnclaw.com
www.burlingtonpaintandsip.com
www.burnabyminor.com
www.burnettgriffin.com
www.burnsandassociateslaw.com
www.burragelaw.com
www.burrbros.com
www.burrislawoffices.com
www.burrola.com
www.burrwoodlaw.com
www.burtharrimanlaw.com
www.burtonhomes.net
www.burtontech.org
www.burtyoungsales.com
www.bushell-meadows.co.uk

www.bushnellco.com
www.bushnelllawgroup.com
www.bushwickpotato.com
www.businessandconstructionattorn
www.businessfloors.com
www.businesslawattorneyhouston.c
www.businesslawgroup.us
www.businesslawyermorganhill.com
www.businessowls.com
www.businesspropertytrust.com
www.bussonsikorski.com
www.butler.law
www.butlerinsurance.org
www.butlerlawstl.com
www.butlerspink.com
www.butlerviadro.com
www.butlerwm.com
www.butoricollisioncenter.com
www.buxmontlaw.com
www.buxtonlaw.com
www.buyafarm.com
www.buylocaltwincities.com
www.buypremier.com
www.buysweepers.com
www.buzzlawfirm.com
www.buzznet.com
www.bvcphysicaltherapy.com
www.bviewcap.com
www.bvresorts.com
www.bw.legal
www.bwen.com
www.bwenergylaw.com

25813

25814

www.bwilkanowskilaw.com
www.bwlaw.com
www.byaasoccernj.com
www.byanskilaw.com
www.bybridgetphoto.com
www.byldesign.com
www.byingtonsteel.com
www.bymanlaw.com
www.byrdwiser.com
www.byronacostalaw.com
www.byronfarquer.com
www.byte-by-byte.com
www.bytheseahauling.com
www.bytheseasandiego.com
www.bzelderlaw.com
www.bzombies.com
www.c-sgroup.bg
www.c-sgroup.co.id
www.c-sgroup.eu
www.c21farm-ranch.com
www.c2cdamages.com
www.c2cpatents.com
www.c2cventures.com
www.c2cvoip.com
www.c2mgbuilders.com
www.c42d.com
www.c4sdemo.com
www.ca-etc.com
www.ca-mentor.com
www.caard.com
www.cabanabarkitchen.ca
www.cabarrusrestore.org

www.cablefineartstudio.com
www.cacheroofing.com
www.cactusla.com
www.cacwny.org
www.caddenfuller.com
www.cadeaudelescaut.be
www.cadiehillaw.com
www.cadoganlaw.com
www.cadylaw.net
www.caedwardgroup.com
www.caesarbenderlaw.com
www.cafamilylawgroup.com
www.cafarellilaw.com
www.caffegaribaldi.ca
www.caflawgroup.com
www.caframo.com
www.caframolabsolutions.com
www.cafsoccer.com
www.cagenlaw.com
www.cahandpt.com
www.cahcf.org
www.cainlawofficellc.com
www.cal-steam.com
www.calath.co.uk
www.caldaronelawgroup.com
www.calderdalelabour.org.uk
www.calderonlawandmediation.com
www.caldwellpt.com
www.caldwellross.ca
www.caledoniamyrtlebeach.com
www.calejawoffice.com
www.calemploymentattorneys.com

25815

25816

www.calesariclaw.com
www.calgaryfirehockey.com
www.calgaryroyals.ca
www.calgaryspartans.com
www.calgarywildcatsfootball.com
www.calhisports.com
www.calient.net
www.california-disability.com
www.californiadivorce.com
www.californiahomedesign.com
www.californialegaladvocates.com
www.californialegalcounsel.com
www.californiasocialsecurityattorney
www.californiavoterresearch.org
www.calistogawinegrowers.com
www.call2all.org
www.callahanbarracp.com
www.callhankinglaw.com
www.callawayandwolf.com
www.callbiggs.com
www.callblitzer.com
www.callcapitalinvestments.com
www.callcentersalespro.com
www.callcentersoftwarereviews.com
www.callctconstruction.com
www.calldrdave.com
www.callenor.com
www.calljensen.com
www.callmikewinters.com
www.callthecops.net
www.calltherightattorney.com
www.calltrackur.com

25817

www.campanalaw.com
www.campandro.com
www.campbell-sevey.com
www.campbellpt.com
www.campbellredmond.com
www.campcole.org
www.campgesher.org
www.campingrecipes.com
www.campjonrink.org
www.campitilaw.com
www.campjohnmarc.org
www.campjumpstart.com
www.camplegacyomaha.com
www.campmontshenandoah.com
www.campotexas.org
www.campusabuzz.com
www.campusservices.com
www.canadadaycbk.ca
www.canadiancleanair.com
www.canadianfreeskiing.com
www.canadianimmigration.net
www.canadiantaxlawyer.com
www.canael.com
www.canali5studio.com
www.canamenterprises.com
www.cancercarefdn.mb.ca
www.cancernewswatch.watch
www.cancertutor.com
www.candacewilliamslaw.com
www.candidatepros.com
www.candidatewrapper.com
www.candinolaw.com

25819

www.calocalcounsel.com
www.calpacificescrow.com
www.calpolyconferences.org
www.calsoncorp.com
www.calsouth.ca
www.calstatebardefense.com
www.caltexus.com
www.calvacpaving.com
www.calvaryhillsboro.org
www.calvertlaw.net
www.calvertonpractice.co.uk
www.calyptix.com
www.camachocalvo.law
www.camagril.com.br
www.cambar.com.au
www.cambridgecap.com
www.cambridgemanormiddletowni
www.cambridgeplaceapt.com
www.cambridgetourguide.co.uk
www.cambronlawoffices.com
www.cameemontgomery.com
www.camelcityfence.com
www.camelotresort.com
www.camelswithacause.com
www.cameron-brooks.com
www.cameronburnsblog.com
www.cameronlawfirm.com
www.cameronparkpt.com
www.cameronst.com
www.camillevierains.com
www.camlogic.com
www.camorslaw.com

25818

www.candnmechanical.com
www.candortv.com
www.canexdelivery.com
www.canfieldmadow.com
www.canfieldmiddleschoollc.com
www.canineassistants.org
www.canmoresoccer.ca
www.cannonslacrosse.club
www.canonmacboyslacrosse.com
www.canopyinsurancecorp.com
www.canstarprop.ca
www.cantaloupe.com
www.cantorandcantor.com
www.cantrelljackson.com
www.canulilaw.com
www.canvasartbydawn.com
www.caolaw.com
www.cap-res.com
www.capaltpayment.com
www.capango.com
www.capcommercialrealestate.com
www.capcodrehab.com
www.capecoralattorney.com
www.capecountry104.com
www.capefearhockey.com
www.caperberryevents.com
www.capfilaw.com
www.capitalabstract.com
www.capitalexpress.biz
www.capitalismdoneright.com
www.capitalmds.com
www.capitolelevator.com

25820

www.caplanlawoffice.com
www.capomastro.com
www.capper.org
www.cappsbyrdlaw.com
www.cappsbyrdlaw.com
www.capriottilaw.com
www.caprock-insurance.com
www.capstonebrokerage.com
www.capstonegraphics.com
www.capstonehc.com
www.capstonequarters.com
www.capsureaccounting.com
www.captainjudy.com
www.caraccidentminnesota.com
www.carafavalletta.com
www.caragilman.com
www.caraluzziswineandspirits.com
www.carbajallaw.vegas
www.carbismill.co.uk
www.carcare.org
www.carcarevideos.net
www.carcrafters.com
www.carcrashes.video
www.cardiacinsightinc.com
www.cardillocorbett.com
www.cardinalpath.com
www.cardknox.com
www.cardoso.studio
www.cardwallet.com
www.careernegotiations.com
www.careerwisecolorado.org
www.careerwiseconsulting.org

www.careerwisedc.org
www.careerwiseelkhartcounty.org
www.careerwisegreaterbuffalo.org
www.careerwisenewyork.org
www.carefreedestinations.com
www.carefreeflights.com
www.caregivercalifornia.org
www.caregiversnetworkek.com
www.carehomesigns.org
www.carelawboulder.com
www.caremalta.com
www.carenbennettlaw.com
www.carephysicaltherapy.net
www.careplexortho.com
www.caretocook.co.uk
www.caretuner.com
www.carevisionsolutions.com
www.careystewart.com
www.cargospectre.com
www.caribbean-charter-flights.com
www.carieboyd.com
www.cariglia.com
www.carillonassistedliving.com
www.carindalepropertytrust.com.au
www.caringforclients.com
www.caringhub.net
www.carisconnection.com
www.carlabdavislaw.com
www.carladimare.com
www.carlanaumburg.com
www.carlbjensenjr.com
www.carlcornwell.com

25821

25822

www.carlfranklincriminallawyer.com
www.carlgaullaw.com
www.carlile.biz
www.carlmarkssecurities.com
www.carlocab.com
www.carlosaldama.com
www.carloscorliss.com
www.carlsdrivein.com
www.carlsonabogados.com
www.carlsonandjones.com
www.carlsonattorneys.com
www.carlsoncompany.com
www.carlsonconsulting.net
www.carltonhoalaw.com
www.carltonhumancapital.com
www.carltonstreet.nhs.uk
www.carltonsurgery.co.uk
www.carmelsandersattorney.com
www.carmenlawofficepc.com
www.carmichaelclinic.com
www.carmodyhollidaylaw.com
www.carmonahomes.com
www.carnegieprep.com
www.carneydefense.com
www.carnivalfunexperts.com
www.carolbreit.com
www.carolecrosslaw.com
www.caroleolsonstudio.com
www.carolgoldlaw.com
www.carolina-disability.com
www.carolinacapitalre.com
www.carolinafintechhub.org

www.carolinajoints.com
www.carolinaorthorehab.com
www.carolinascreenprinters.com
www.carolinaskinus.com
www.carolineladner.com
www.carolinenormanfrost.com
www.carolinianbeachresort.com
www.carolynnardiello.com
www.carolynthomas.wales
www.carouselpt.com
www.carpenterlourie.com
www.carperlaw.net
www.carpetandrugbacking.com
www.carpetcowboys.com
www.carr-mcclellan.com
www.carrdowney.com
www.carriagewalk.com
www.carricolaw.com
www.carriebrighamdesign.com
www.carriefreedman.com
www.carrierwoods.com
www.carringtonfo.com
www.carritherslaw.com
www.carrlawiowa.com
www.carroll-turner.com
www.carrolleducators.org
www.carrollmccauleylaw.com
www.carrotinsurance.com
www.carrphysicaltherapy.com
www.carsondemo.com
www.carsonnmuseum.org
www.carsonrailroadmuseum.org

25823

25824

www.carstairsminorhockey.ca
www.cartboost.io
www.carterforeman.com
www.carterlaw.org
www.carterlawcenter.com
www.carterlegal.net
www.cartesiantherapeutics.com
www.cartoyzofyakima.net
www.carvajalpharmacyltc.com
www.carwreckattorneykentucky.com
www.carymedicalgroup.com
www.carzapp.com.au
www.casa-sedalia.org
www.casachurch.app
www.casahl.com
www.casakiva.com
www.casalomacreekapts.com
www.casalomatowersapts.com
www.casaolivospain.co.uk
www.casasciuscapital.com
www.casatoniacottagesvillas.com
www.cascadebuilt.com
www.cascadecomm.ca
www.casciolaandgalambos.com
www.cascone-law.com
www.caseadvance.com
www.caselinden.com
www.casey-legal.com
www.caseycochranlaw.com
www.caseydemchak.com
www.caseyfeldmanfoundation.org
www.caseyfeldmanmemories.org

25825

www.cash-mobs.com
www.cashforiowahomes.com
www.cashionnaire.com
www.cashmans.com
www.cashmydirt.com
www.casinoarbi.com
www.casinoshark.jp
www.casinoshark.lt
www.casinoshark.nl
www.casitasatcheeca.com
www.caskeyholzman.com
www.casmatx.com
www.casnerlawfirm.com
www.cassadylawoffices.com
www.casseltonyouthbasketball.org
www.cassiancarterlaw.com
www.cassonelaw.com
www.castaneapartners.com
www.casteldalaw.com
www.castlieburybarn.co.uk
www.castlegarnordic.ca
www.castlegroupusa.com
www.castlerockattorney.com
www.castroconvertibles.com
www.cataldolawoffices.com
www.catalystcomm.org
www.catalystfamily.org
www.catalystfitnessflorida.com
www.catalystkids.org
www.catalyststrong.com
www.catamaran.co.za
www.catamountlaw.com

25826

www.catamountrecording.com
www.catanstudio.com
www.catapulterp.com
www.cataract-guide.com
www.catawbamoorings.com
www.catconworldwide.com
www.catellalaw.com
www.catherinedunne.com
www.catherineryanlawyer.com
www.catherinewright.uk
www.catheyandstrain.com
www.catholicfoundationgb.org
www.catholicinformationcenter.org
www.catholicscomehome.org
www.cathygraham.ca
www.catlettlaw.com
www.catohoeben.com
www.catolicosregresen.org
www.caton-law.com
www.catonsvillesoccer.com
www.catormedicalcentre.nhs.uk
www.catsandguitars.com
www.catskillbrewery.com
www.catterlinlaw.com
www.caudiespears.com
www.caulfeild.com
www.causeafrockus.com
www.cauthenoldham.com
www.cava.boutique
www.cavanaghlaw.com
www.cavecreekcapital.com
www.cavitch.com

25827

www.cavlaw.com
www.caworkinjury.com
www.cawsandaccommodation.co.u
www.caycare.com
www.cazoo.co.uk
www.cazoomi.com
www.cbcblair.com
www.cbclaw.com
www.cbertani.com
www.cbflabel.com
www.cbfna.com
www.cblawga.com
www.cbmind.com
www.cbmlaw.net
www.cbobaby.com
www.cboedigital.com
www.cbppsychology.com.au
www.cbrlegal.com
www.cbsh.net
www.cbsullivanlaw.com
www.cbtassociates.com
www.cbzlaw.com
www.cc-institute.org
www.ccanman.com
www.ccasphalt.com
www.ccatxlaw.com
www.ccb-media.com
www.ccbattorneys.com
www.ccbbk.net
www.ccblegal.com
www.ccborden.com
www.cccarterlawfirm.com

25828

www.ccdivorcelaw.com
www.ccf-mn.org
www.ccfnm.org
www.cciny.net
www.ccids.org
www.ccjrc.org
www.ccmlawyers.com
www.ccpe-cfpc.org
www.ccrjlaw.com
www.ccrookconsulting.com
www.ccysa.org
www.cdclp.org
www.cdge.com
www.cdpropertymgmt.com
www.cdsmexico.com
www.cealegal.com
www.ceamsea.org
www.ceamteam.org
www.ceartaslegal.com
www.cecchetti.org
www.cecilawyer.com
www.cecydi.fr
www.cedarandsalmonwines.com
www.cedarcrestselect.com
www.cedarparklaw.com
www.cedarsmedicalcentre.co.uk
www.cedarsmedicalcentre.nhs.uk
www.cedarvalleyrents.com
www.cekesq.com
www.celawoffice.com
www.celebrationsentertainment1.ne
www.celebrity-direct.com

www.celebritychefewanda.com
www.celiaswanson.com
www.cellocheese.com
www.celltrust.com
www.cellularsales.com
www.cenlasoccer.com
www.censaianalytics.com
www.censport.com
www.centaman.com
www.centanagrowth.com
www.centarkhawkeyes.org
www.centennial-group.com
www.centennialvolleyballacademy.c
www.center-obgyn.com
www.center-telderlaw.com
www.centerforchildren.org
www.centerforphysicalrehab.com
www.centerforrespitecare.org
www.centerlinecollisionllc.com
www.centerra.org
www.centersemillero.net
www.centexflooring.com
www.centralbuckseye.com
www.centralcoastpt.com
www.centraldevelopmentgroup.com
www.centraleastwomensfastpitchlea
www.centralguesthousebatonrouge.
www.centralgynaecology.co.nz
www.centralinsuranceassoc.com
www.centralkubota.com
www.centralkyaudibel.com
www.centralmed.co.uk

25829                                25830

www.centralmoinfobargains.com
www.centralmslaw.com
www.centralptonline.com
www.centralscottsdale.com
www.centrastate.com
www.centrastatefoundation.org
www.centrastatehealthcarepartners.
www.centrastateobgyn.com
www.centredesignrealite.com
www.centrolegalhispanolv.com
www.centromexican.com
www.centuryprimeapartments.com
www.centuryservices.com
www.centurytitleinc.com
www.ceolawyerbootcamp.com
www.cerebralpalsysymptoms.com
www.cernsc.org
www.certcentercanada.com
www.certificationandratings.org
www.certifiedindoor.com
www.certimmune.com
www.cervilaw.com
www.cesmithlaborlaw.com
www.cfcapitalmanagement.com
www.cfflaw.com
www.cfgroups.com
www.cfindustrial.com
www.cfjmlaw.com
www.cfk.com
www.cfkrockies.ca
www.cfrentals.net
www.cfnoregrets.com

www.cfosource.ca
www.cfvh.com
www.cgblawfirm.com
www.cgfreylaw.com
www.cglaw.org
www.cglawoffices.com
www.cglaws.com
www.cgmilling.com
www.cgncloud.com
www.ch-despinoy.fr
www.ch-law.com
www.chabrowe.com
www.chaconalaw.com
www.chadwickmcgrady.com
www.chaffinluhana.com
www.chaffinluhanafoundation.org
www.chaiwala.hk
www.chakhtouralaw.com
www.chaletshh.com
www.challengediscovery.com
www.challengediscovery.net
www.challengebehaviourpractice.
www.chalumeaulawgroupblog.com
www.championbeholder.com
www.championlawoffice.com
www.championmetalglass.com
www.championschoice.com.au
www.chanbrothersprestige.com
www.changethecourse.us
www.channeltivity.com
www.channingmuller.com
www.chanprobate.com

25831                                25832

www.chantellezenon.com
www.chaordicglobal.com
www.chaparralwrestlingclub.org
www.chapel-hill.org
www.chapelrva.com
www.chapelviewcampus.org
www.chapkolaw.com
www.chapskilaw.com
www.chaputstone.com
www.charitonmalak.com
www.charles-applegate.com
www.charlesargentoblog.com
www.charlesbrower.com
www.charlescrosby.com
www.charlesericksonlaw.com
www.charleshicksmedicalcentre.nhs
www.charlesleoninsurance.com
www.charlesmhall.com
www.charlesmrushesq.com
www.charlespvaughn.com
www.charlestondumpsterdeals.com
www.charlestonforge.com
www.charlestonrpm.com
www.charlesapplianceservice.com
www.charliesparx.com.au
www.charlietakesanadventure.com
www.charlizeafricaoutreach.org
www.charlotteaudibelhearing.com
www.charlottedumpsterdeals.com
www.charlotteinsurance.com
www.charlottemontessori.com
www.charnoffsimpson.com

www.charpentierlange.com
www.charrongardner.com
www.charterarts.org
www.charterindustrial.com
www.chaseberensteinandmurray.co
www.chasetowerdallas.com
www.chasewallslaw.com
www.chasonfamilylaw.com
www.chateauconcepts.com
www.chateaudenages.com
www.chateaulivingcenterkenner.co
www.chatovlaw.com
www.chautauquapt.com
www.chavislawfirm.com
www.cheadlemedical.co.uk
www.chealawgroup.com
www.chearla.com
www.cheboyganhockey.com
www.checkmarkins.com
www.checkpointnews.org
www.cheemarkham.com
www.cheerfittraining.com
www.cheikenlaw.com
www.chelseakaycanvasart.com
www.chelseaseniorliving.com
www.chelseyjoyphotography.com
www.chelsfieldsurgery.co.uk
www.cheltenhamlaw.com
www.chemgrout.com
www.chenevertarchitects.com
www.cheneyinsurance.com
www.chenowethlaw.com

25833

25834

www.cherdevart.com
www.cheretlaw.com
www.cheriecockrell.com
www.chernislaw.com
www.cherrycreekfootball.org
www.cherrytreesurgery.co.uk
www.cherto.com.br
www.cherylbergianlaw.com
www.cheryllaw.com
www.chesapeakebartenders.com
www.chesapeakelaser.com
www.cheshireandmanchestercbt.co
www.chesleylawfirm.com
www.chestnutmtnproductions.com
www.chestnutpractice.nhs.uk
www.chevyhardcore.com
www.cheyennelawoffice.com
www.cheyrad.com
www.chezbalance.com
www.chezmarvin.com
www.chicago-criminal-dui-lawyer.co
www.chicago-criminal-dui.com
www.chicagoequine.com
www.chicagoinjuryattorney.org
www.chicagoinjuryattorneysblog.ne
www.chicagolandsingles.com
www.chicagolawngames.com
www.chicagoseoaudit.com
www.chicagospringhalf.com
www.chicagowestbusinesscenter.co
www.chicagowholesalemeats.com
www.chickieandroo.com

www.chicopeermewsapartments.cor
www.chiefb2.com
www.chiefdigitalofficer.net
www.chiefprofitofficer.com
www.chihaklaw.com
www.childbrain.com
www.childcareawaremn.org
www.childcarewayfinder.org
www.childrens.fund
www.childrenscouncil.org
www.childrensmuseumofrichmond.o
www.childrensschool.org
www.chiligiris.com
www.chillinnrockclimbing.com
www.chilliwacklacrosse.com
www.chilliwackminorbaseball.com
www.chillon.com
www.chimeslaw.com
www.chinchin.sydney
www.chinosity.com
www.chiropropertymanagement.com
www.chiropractictucker.com
www.chiropractorcollegepark.com
www.chiropractorconyers.com
www.chiropractorsnellville.com
www.chiswickhealthpractice.co.uk
www.chitkowskilaw.com
www.chjrlaw.com
www.chobeholdings.co.bw
www.chocolatefetish.com
www.choctawcasinos.com
www.choiandassociates.com

25835

25836

www.choicepointmovement.com
www.choicez.com.au
www.choosescs.com
www.choosethetable.com
www.choptx.org
www.choralfestival.org
www.chouinardbros.net
www.choulihan.com
www.chpca.org
www.chpowell.com
www.chreed.com
www.chrimlegal.com
www.chrisdlanelaw.com
www.chrislennlaw.com
www.chrisnault.com
www.chrisprentisspt.com
www.chrissiejhawkesart.com
www.chrisspring.co.uk
www.christagrosheklaw.com
www.christchurchridleypark.org
www.christensenfund.org
www.christiankonline.com
www.christiansenlawblog.com
www.christiepits.com
www.christinaalvarez.com
www.christinabaynelaw.com
www.christinahillslaw.com
www.christinalwoodslaw.com
www.christinarjenkins.com
www.christinashine.com
www.christinebakeresq.com
www.christinthetetons.com

25837

www.cimex.com.mx
www.cimlerlaw.com
www.cincinnaticremationsociety.com
www.cincinnatidumpsterdeals.com
www.cincinnatigoodwill.org
www.cincydesignerlashes.com
www.cindyclarklaw.com
www.cindycricklaw.com
www.cindysmithlaw.com
www.cindywahler.com
www.ciplawoffices.com
www.cippco.com
www.ciprealestate.com
www.ciprianolaw.com
www.circ.biz
www.circlez.com
www.circusgenoa.net
www.cirellasrestaurant.com
www.cispi.org
www.cistech.net
www.citizensforasoundgovernment.
www.citybrewtours.com
www.citycaptain.com
www.cityexp.com
www.citylabpgh.org
www.citylimitsdiner.com
www.citylitics.com
www.citynap.com
www.cityofandersonsc.com
www.cityparkpt.com
www.cityspan.com
www.civellalaw.com

25839

www.christoffellawgroup.com
www.christophermohneyesquire.co
www.christopherhjones.com
www.christopherrabernathy.com
www.christopherreeve.org
www.christylawgroup.com
www.chromadex.com
www.chroniccellars.com
www.chronicfatigueprotocol.com
www.chroniclesofhope.net
www.chrysocollainn.com
www.chrystinmelaniephotography.c
www.chuckramseylaw.com
www.chuckrylant.com
www.chudleighs.com
www.chunglawfirmllp.com
www.churchillam.com
www.churchroadsurgery.co.uk
www.churchstreetheritageplaza.com
www.churchtechgroup.com
www.churgroup.com
www.chutehall.com
www.chvatallaw.com
www.chwlaw.com
www.ciaodarcy.com
www.cics.ky
www.ciderboys.com
www.cidname.com
www.cifradougan.com
www.cignodental.com
www.cilawnm.com
www.cillasartgallery.com

25838

www.civilletang.com
www.civilrightslaw.com
www.civitasforhealth.org
www.civtech-sa.com
www.cjcladding.com
www.cjgrant.com
www.cjinstitute.org
www.cjseyergarage.com
www.cjsmithlaw.com
www.ckallenlaw.com
www.ckdfamilylaw.com
www.ckfirm.com
www.ckhospice.ca
www.ckslaw.com
www.ckzlawfirm.com
www.clackamasproviders.org
www.clainbornefirm.com
www.clairelewis.net
www.clangford.com
www.claphamhealth.nhs.uk
www.claremontcompanies.com
www.claremontdc.co.uk
www.claridgelawfirm.com
www.clariondesignrm.com
www.claritycx1.com
www.claritydigital.marketing
www.claritypartners.com
www.clark-firm.com
www.clarkandwhipplelaw.com
www.clarkequipment.co.nz
www.clarkfamlaw.com
www.clarkguldin.com

25840

www.clarkisenhour.com
www.clarkjonespenningtonlaw.com
www.clarysuba.com
www.clasphub.org
www.classactionlawsuithelp.com
www.classadventuretravel.com
www.classeight.com
www.classicrockinc.com
www.classictruck.info
www.classicwa.com
www.classicwire.com
www.classy1.net
www.classystreetz.com
www.clausenappeals.com
www.claxtonlawoffices.com
www.clayandblossom.com
www.claybrick.ca
www.claytonon2nd.com
www.claytononhighland.com
www.claytonstlaurent.com
www.clbl.org
www.clcattorneys.com
www.cldavisart.com
www.cleancutproperty.com
www.cleaneatsandtreats.com
www.cleanenergyexperts.com
www.cleanridelimo.com
www.cleanskies.org
www.cleantech.org
www.cleanwatertesting.com
www.clear-writing.com
www.clearenergy.com

www.clearlakept.net
www.cleartelligence.com
www.cleartoesclinic.com
www.clearviewinspectiongroup.com
www.clearwater.care
www.cleanwaterlawyer.com
www.clearwavefiber.com
www.cleat.org
www.cleghorndefense.com
www.clementlawcenter.com
www.clementroadsurgery.nhs.uk
www.clementspeer.com
www.cleopatraluxuryhotels.com
www.clerkenwellmedicalpractice.org
www.clevelanddumpsterdeals.com
www.cleverdevices.com
www.clhsa.org
www.clickingin.org
www.clickitselfstorage.com
www.clicklaboratory.com
www.clickventures.com
www.cliffcollinslaw.com
www.cliffinsurance.com
www.cliftonblacklaw.com
www.cliftoncomprehensive.com
www.cliftonrehab.com
www.cliftons.co.uk
www.cliftonsharkfiles.com
www.climatesystems.net
www.clinicalcatalyst.com
www.clinicalexchange.com
www.clinicasantalucia.com.mx

www.cliniquedesfemmes.com
www.clintlukensrealty.com
www.clintonhealthaccess.org
www.clintonlawoffices.com
www.clintonparish.com
www.clio.com
www.clippertlaw.com
www.cliptraining.com
www.clivelewis.org
www.cllc.ca
www.clmfamilylaw.com
www.closedlooppartners.com
www.cloudadvocate.com
www.cloudbento.com
www.clouditsummit.com
www.cloudtesstitle.com
www.cloudinelogistics.com
www.cloudtechnologyalliance.com
www.cloutier-law.com
www.cloutierconleylaw.com
www.clov.com
www.cloverdalebaseball.com
www.cloverdalefarm.org
www.clsalaw.com
www.cltrumanlaw.com
www.clubatcharterpointe.com
www.clubautomation.com
www.clubbinggirl.com
www.clubdemofrance.com
www.clubdemojapan.com
www.clubdemokorea.com
www.clubdemospain.com

www.clubdemotaiwan.com
www.clubhotelolivi.it
www.clubsthrive.com.au
www.cluejustice.org
www.cm-law.com
www.cmarchives.com
www.cmattys.net
www.cmbh.ca
www.cmcattorneys.com
www.cmcfcpi.com
www.cmcp.ca
www.cmdlawgroup.com
www.cmg.org
www.cmgalaw.com
www.cmgbh.com
www.cmgenolaw.com
www.cmgmutualfunds.com
www.cmgsite.com
www.cmgtproperties.org
www.cmgwealth.com
www.cmhospitality.com
www.cmlovedisability.com
www.cmm-inc.com
www.cmmclaw.com
www.cmpowers.com
www.cmppllc.com
www.cmscompliancetracker.com
www.cmucollege.com
www.cncchlaw.com
www.cnetsys.com
www.cng-inc.com
www.cnicholsonlaw.com

www.cnmivoad.org
www.cnnorrislaw.com
www.cnrlaw.com
www.co-fitness.co.uk
www.coachivandimitrov.com
www.coaldaleminorhockey.com
www.coalicionporelevangelio.org
www.coane.com
www.coastalconnectionsoc.com
www.coastallawyers.com
www.coastalpharmacyandwellness.
www.coastalpoolbuilders.biz
www.coastalroofingsupply.com
www.coastalwayfinancial.com
www.coastlawgroup.com
www.coastlinegeorgia.com
www.coastlinehomesnc.com
www.coastphysicaltherapy.net
www.coastplazahospital.com
www.coastpt.net
www.coatesandfrey.com
www.coateslaw.com
www.cobbcpa.com
www.coberealestate.com
www.cobrandit.com
www.cobratrading.com
www.cocainedrug.rehab
www.coclaw.com
www.cochranconcepts.com
www.cochranedwardslaw.com
www.cochranerangers.com
www.cocoonresources.com

www.cocounsel.io
www.codeinedrug.rehab
www.codelessone.com
www.codispotilaw.com
www.codylawgroup.com
www.coeandco.com
www.coffee-tech.com
www.coffeehouseindustries.com
www.coffeereview.com
www.coffeewithq.org
www.cogdell-law.com
www.cogentanalytics.com
www.cogniteev.com
www.cognitivedesignlabs.com
www.cogreatwomen.org
www.cohanlevy.com
www.cohca.org
www.cohen-pensacolaattorney.com
www.cohendevelopment.com
www.cohengrace.com
www.cohenlaser.com
www.cohenlevylegal.com
www.cohentodddefense.com
www.cohenveteransnetwork.org
www.cohlerlaw.com
www.coialepore.com
www.coiffeursalon-sunshine.ch
www.coinfest.org
www.colarussolaw.com
www.colchesterlabourparty.org.uk
www.coleljawtx.com
www.coleman.law

www.colemanchambers.com
www.colevalkenburgh.com
www.colibraro.com
www.colincowie.com
www.collections-law.com
www.collectorhouse.com
www.colleenglenn.com
www.colleentwiss.com
www.collegeinvest.org
www.collegeparkheart.com
www.colleylaw.com
www.colleyshroyerabraham.com
www.colleyvilleeyedoctor.com
www.collierlawsf.com
www.collingdalehotel.co.uk
www.collinsconley.com
www.collinsfamilyjaguars.org
www.collinsking.co.uk
www.collinslawpc.com
www.collisioncomms.com
www.colonialoaksslivingcenter.com
www.colonialpest.com
www.colonialpointbensalem.com
www.colonna-doyle.com
www.coloradoable.org
www.coloradoalliance.net
www.coloradoappeals.com
www.coloradocollectionslawyer.com
www.coloradodefender.com
www.coloradoedinitiative.org
www.coloradoelderlaw.com
www.coloradoemployeeadvocates.c

www.coloradofarmbureau.com
www.coloradolawteam.com
www.coloradolegalgroup.com
www.coloradopotato.net
www.coloradospringshousecleaning
www.coloradowm.org
www.colouroflove.se
www.coltsnecksoccerclub.com
www.columbiacomputers.ca
www.columbianlogistics.com
www.columbiaomni.com
www.columbiasteel.com
www.columbusadoptionattorney.co
www.columbusdumpsterdeals.com
www.columbusgarentals.com
www.columbusphysicaltherapy.com
www.colusapt.com
www.comestibles.com
www.comfortkeepers.ca
www.cominghomedirectory.org
www.commandlight.com
www.commerceinstitute.com
www.commercesignals.com
www.commercialbp.com
www.commercialkitchen.com
www.commercialmachine.com
www.commercialmovesoftware.com
www.commonv.com.au
www.commonwealthfireplace.com
www.communitybakers.com
www.communityhospitalhp.com
www.communityhousefoundation.or

www.communityplans.net
www.communityprofile.us
www.communitysailing.org
www.communityschools.org
www.communitywealthbuilding.org.
www.comobiliteit.nl
www.comp-u-right.com
www.compactnh.org
www.compadrelabs.com
www.compass-realty.com
www.compasschurch.org
www.compassionatecny.com
www.compasspublications.com
www.compassx.com
www.compendiumproperties.com
www.completebodyhealth.ca
www.completecvcare.com
www.completecare.com
www.completefitnessdesign.com
www.completeprototype.com
www.complex2clear.com
www.complexionsvt.com
www.comprehensivephysicaltherapy.
www.comprehensivesexualityeduca
www.comptonsmith.co.uk
www.compuclinicfl.com
www.computerlaw.com
www.comsewoqueyouthlacrosse.co
www.conatusbookkeeping.co.uk
www.concealonreveal.org
www.conceptbuild.com.au
www.concepthr.com
www.conceptionsrepro.com

25849

www.conceptip.ca
www.concordcalawyer.com
www.concretefloorsupply.com
www.condemnation-law.com
www.condieconstruction.com
www.condocommunitywebsites.com
www.condominiumlawyers.net
www.condorentals.com
www.conduitstudio.com
www.conferencehotels.com
www.confidenthelm.com
www.confidentialrecovery.com
www.conflictdivorcedenver.com
www.confluenceco.com
www.congafoods.com.au
www.congressionalappchallenge.us
www.congressstreetsocialclub.com
www.conisus.com
www.conlontarker.com
www.conmylaw.com
www.connect2geek.com
www.connectivistmedia.com
www.connelllanding.com
www.connellmichaellaw.com
www.connelly-law.com
www.connerinsurance.com
www.connexuspcn-southbristol.nhs
www.connieandteds.com
www.conniespizza.com
www.conniejlaw.com
www.connollyandconnolly-lawoffice
www.connorsandsullivan.com

25850

www.connorslaw.com
www.connorslaws.com
www.conozcansusderechos.com
www.consciouscleanse.com
www.conservativefly.com
www.consigliandbrucato.com
www.consignanddesignnh.com
www.consistencychain.com
www.consistentconversion.com
www.consolidatedh2o.com
www.constellationreg.com
www.constellia.com
www.construbel.be
www.constructionattorney.net
www.constructionhunters.com
www.constructionlawnynj.com
www.constructionone.com
www.constructlacrosse.com
www.consultare.net
www.consultdranderson.com
www.consumercloud.com
www.consumerjusticecenter.com
www.consumerlawgroup.com
www.consumerproductslawblog.com
www.consumerscouncil.com
www.consumersfcu.coop
www.consumerupdates.org
www.contemporarycapital.com
www.contemporarytours.com
www.contentkeeper.com
www.contentmigration.com
www.contest-will.com

25851

www.contigotechnology.com
www.continualengine.com
www.continuum-nursing.com
www.contipartners.com
www.contology.com
www.contracostacentre.com
www.contracostarpm.com
www.contractileandcarpet.com
www.contreraslawfirm.com
www.controlair.com
www.controlassemblies.com
www.convergent3d.com
www.convergentlabs.co
www.conversationsonphilanthropy.c
www.conversationswithmaria.com
www.conversiontechnologies.com
www.convertiv.com
www.convertquarktoindesign.com
www.convey-club.com
www.conwaylondregan.com
www.conwayschadler.com
www.conwellbusinesslaw.com
www.coodinoverson.com
www.cookandcook.net
www.cookelaw.com
www.cookhowardlaw.com
www.cookinjuryfirm.com
www.cookislandsyachtsquadron.co
www.cooktravel.net
www.cookvisiontherapy.com
www.cool-air.com
www.coolcashdr.com

25852

www.coolfat.net
www.coolsculptingcenterofnyc.com
www.cooperandcooperlawpllc.com
www.cooperandcooperllc.net
www.coopernelsonlaw.com
www.cooperpa.com
www.coopgrouplaw.com
www.copyandassoc.com
www.copdockkennels.co.uk
www.copelandcovert.com
www.copelandlawnj.com
www.copetelawfirm.com
www.copierguide.com
www.copleyequity.com
www.copperandsaltnw.com
www.copperpillars.com
www.coppertopgolf.com
www.copperwoodranchapts.com
www.coppsindustries.com
www.copybard.com
www.copywritingcomedian.com
www.coqii.org
www.coralbrief.com
www.coralsearesorts.com
www.coralspringslaw.com
www.cordbloodbank.com
www.cordmoving.com
www.corelearn.com
www.coreoperating.com
www.corephysicaltherapy.org
www.coreproductsusa.com
www.corevestfinance.com

www.coreycohen.com
www.coreyszalailaw.com
www.corfieldlaw.com
www.corimprovements.net
www.corlisslawgroup.com
www.cornelius.com
www.corneliusbosticklaw.com
www.cornellgrace.com
www.cornerlawyer.com
www.corneronwellness.com
www.cornerstone1.com
www.cornerstonecommunity.net
www.cornerstonepta.com
www.cornersuitescoworking.com
www.cornfieldandfeldman.com
www.cornishbliss.com
www.coronaadobe.com
www.coronapa.com
www.corpcofe.com
www.corporateteams.com
www.correctionalsales.com
www.corrigankrause.com
www.cortemaderafc.com
www.cortezlawfirmpllc.com
www.cortinaco.com
www.cortinezlaw.com
www.cortorev.com
www.coryaltfb.com.au
www.corydelellislaw.com
www.corydonstatebank.com
www.coseklaw.com
www.coslaw.com

25853

25854

www.cosmetologyschoolof-art.com
www.cosnerlawblog.com
www.cossioinsurance.com
www.costahomebuilders.com
www.costaricaretreats.com
www.costartupbrews.com
www.costellomains.com
www.cotoinsurance.com
www.cotropiaworkshops.com
www.cotswoldsplace.co.uk
www.cottagearbatax.com
www.cottagerowliving.net
www.cottagesinthepeaks.co.uk
www.cottenfirm.com
www.cottonbledsoe.com
www.coultergoldberger.com
www.coulthard-identity.com
www.councilforqualitygrowth.org
www.councillordaveharris.com
www.counciloakperio.net
www.counselingconnections.org
www.counselingondemand.com
www.counselingswfl.com
www.counselsource.com
www.counterpartstrategies.com
www.countryclubsinflorida.com
www.countrygrocer.com
www.countrylifeal.com
www.countrytrust.com
www.courtfiling.net
www.courtneymann.net
www.courtyardcarecenter.com

www.courvellecounselingandwellne
www.couvre-toits.fr
www.cova360.com
www.covabilityil.org
www.covabilitymn.org
www.covcare.org
www.covedina.com
www.covefamilydental.com
www.coverboss.com
www.covidboostersstudies.com
www.covidshottrials.com
www.covinahillssportsmed.com
www.covingtonaircraft.com
www.covingtontravel.com
www.cowayzata.com
www.cowanlawoffice.com
www.cowardoor.com
www.cowboyhearing.com
www.cowboytownapartments.com
www.cowichansoccer.com
www.cox-byington.com
www.cox.law
www.coxhealthathome.com
www.coxlaw.net
www.coxlaw.us
www.coyshlaw.com
www.coyyjontis.com.au
www.coziyr.com
www.cozycaninecamp.com
www.cpacctax.com
www.cpcprintpromo.com
www.cpfeeds.com

25855

25856

www.cpinash.com
www.cpkelco.com
www.cplawak.com
www.cplegalcounsel.com
www.cppma.net
www.cpresurrey.org.uk
www.cproeliming.co.uk
www.cpsiltd.com
www.cr-law.net
www.cra-cro.co.uk
www.crabtreeteam.com
www.crackdrug.rehab
www.cradental.com
www.craftingcases.com
www.craftyendeavorsllc.com
www.craig-hallum.com
www.craiggibbslaw.com
www.craigheadandmartin.com
www.craigtillerlaw.com
www.craigwatsonlaw.com
www.craigwolcott.com
www.crainmiller.com
www.cramer.com
www.cranbrookanglican.ca
www.cranbrookcharitygolf.ca
www.cranbrookmassage.com
www.cranbrookpestcontrol.com
www.cranbrooksantarun.com
www.crandalllaw.com
www.craneestateevents.com
www.craneserviceindustries.com
www.cranfieldsimulation.com

25857

www.cranfordmedicalcentre.co.uk
www.crannalaw.com
www.crashguru.com
www.cratersandfreightersatlanta.com
www.cratersandfreightersaustin.com
www.cratersandfreightersbaltimore.com
www.cratersandfreightersbirmingham.
www.cratersandfreightersboston.co
www.cratersandfreighterscharlotte.c
www.cratersandfreighterschesapeak
www.cratersandfreighterschicago.c
www.cratersandfreighterscincinnati.
www.cratersandfreighterscleveland.
www.cratersandfreighterscoloradosp
www.cratersandfreighterscolumbia.
www.cratersandfreighterscolumbus.
www.cratersandfreightersdallas.com
www.cratersandfreightersdc.com
www.cratersandfreightersdenver.co
www.cratersandfreightersdetroit.co
www.cratersandfreightersftworth.co
www.cratersandfreightersgloballogis
www.cratersandfreightersgreensbor
www.cratersandfreightersharrisburg
www.cratersandfreightershouston.c
www.cratersandfreightersindy.com
www.cratersandfreightersjacksonvill
www.cratersandfreighterskansascity
www.cratersandfreighterslasvegas.c
www.cratersandfreighterslehighvalle
www.cratersandfreighterslittlerock.c
www.cratersandfreighterslosangeles

25858

www.cratersandfreightersmanhattar
www.cratersandfreightersmemphis.c
www.cratersandfreightersmiami.con
www.cratersandfreightersmilwauke
www.cratersandfreightersmobile.co
www.cratersandfreightersnashville.c
www.cratersandfreightersnewjersey.
www.cratersandfreightersneworlean
www.cratersandfreightersnortholo.
www.cratersandfreightersnorthernvi
www.cratersandfreightersomaha.co
www.cratersandfreightersorangecty.
www.cratersandfreightersorlando.cc
www.cratersandfreighterspensacola
www.cratersandfreightersphilly.com
www.cratersandfreightersphoenix.c
www.cratersandfreighterspittsburgh
www.cratersandfreightersportland.c
www.cratersandfreightersraleigh.cor
www.cratersandfreightersrhodeislan
www.cratersandfreightersrichmond.
www.cratersandfreighterssaltlakecit
www.cratersandfreighterssanantonic
www.cratersandfreighterssanbernar
www.cratersandfreighterssandiego.
www.cratersandfreightersseattle.cor
www.cratersandfreighterssfbayarea.
www.cratersandfreightersstlouis.cor
www.cratersandfreighterssflorida.co
www.cratersandfreighterstampa.cor
www.cratersandfreighterstulsa.com
www.cratersandfreightersworcester.

25859

www.crawfordandbrown.com
www.crawfordlegal.com
www.creabaum.ch
www.creachlaw.com
www.creationsbycallis.com
www.creative-burst.com
www.creativeadvantageseattle.org
www.creativechaosinc.com
www.creativediscoverydaycare.com
www.creativepages.net
www.creativerefinery.com
www.creativesauction.com
www.creativetherapeutics.com
www.creatrix-collective.com
www.creditcardgroup.com
www.creditlandingorthodontics.com
www.creditworkbench.com
www.creedongill.com
www.creeksidesystems.com
www.crema.com.au
www.creprojax.com
www.cres-americas.com
www.crescentcare.org
www.crescentparkwaikiki.com
www.crescentproducts.com
www.cresinsurance.com
www.crespomentalhealth.com
www.cress.au
www.cresslaw.com
www.crestviewlawfirm.com
www.crestwoodsbeebe.com
www.crestwoodsmilesil.com

25860

www.cretex.com
www.cretexmedical.com
www.crewcounsel.com
www.crgfinancial.com
www.crhlabour.org.uk
www.criadv.com
www.cridps.com
www.criffelpeakview.co.nz
www.crimdef.com
www.criminalattorneyhernando.com
www.criminalattorneypolk.com
www.criminaldefenseattorney.pro
www.criminaldefenselawyersinorlan
www.criminaldefensetn.com
www.criminallawaustin.com
www.criminallawyer.ms
www.criminallawyercle.com
www.criminallawyerfortworthtx.com
www.cringely.com
www.crisisconnections.org
www.crisks.com
www.crislipphilip.com
www.crispfarms.com
www.criss-law.com
www.crissmanlaw.com
www.cristallaw.com
www.criterioncellars.com
www.crj.org
www.crma12.org
www.crma8.org
www.crnlaw.com
www.crockettwoodworks.com

25861

www.crocodilebay.com
www.crocodiledave.com
www.croftcottage-flamborough.co.u
www.croftonprint.co.uk
www.croi.co
www.crointech.io
www.crokerlaw.com
www.cromwelllawfirmga.com
www.cronelawoffice.com
www.cronoscg.com
www.crookabeckbarn.co.uk
www.crosbylawoffice.com
www.crossbarland.com
www.crossfit-tricounty.com
www.crossfit184.com
www.crossfitartifact.com
www.crossfitblackpool.com
www.crossfitbuckeyelake.com
www.crossfitchesapeake.com
www.crossfitedenprairie.com
www.crossfithamptonroads.com
www.crossfithershey.com
www.crossfitjackpine.com
www.crossfitjoyride.com
www.crossfitlakewylie.com
www.crossfitmoira.co.uk
www.crossfitnqf.com
www.crossfitoffthegreen.com
www.crossfitskyway.com
www.crossfittt1.com
www.crossfittosu.com
www.crossfitwilsonville.com

25862

www.crosslandssurgery.co.uk
www.crosslawfirm.com
www.crossoverministry.org
www.crossroadschiropractic1960.c
www.crostalaw.com
www.crotherslawoffice.com
www.crouthamellaw.com
www.crowcreekmyrtlebeach.com
www.crowder.edu
www.croweshanahan.com
www.crownedcomputerservices.tec
www.crownpointapartment.com
www.crownvalleyimaging.com
www.crowsnestbooks.com
www.croydoncentrallabour.org.uk
www.crsoccer.org
www.crsrecruitment.co.tt
www.crssolutions.com
www.crstrialgroup.com
www.crtct.org
www.cruciblecellars.com
www.cruisespecialdeals.com
www.crumequine.com
www.cruzee.com
www.cruzlawpllc.com
www.crystalcastle.com.au
www.crystalpettifordlaw.com
www.crystalvalleyfoods.com
www.crystorresphoto.com
www.cs-law.com
www.csalaf.com
www.csbroadview.org

25863

www.cscomputers.tech
www.cscos.com
www.cscswacademic.com
www.csfgroup.co.uk
www.csg.org
www.csha.org
www.csielectronics.com
www.csiguam.com
www.csmlaw.net
www.csolomon-law.com
www.csralawyer.com
www.csrscollections.com
www.cssimpact.com
www.cstanleycpa.com
www.ctafccreditunion.org
www.ctbconsulting.com
www.ctbos.com
www.ctbos.org
www.ctchelpskids.org
www.ctcrimelaw.com
www.ctemakeoverchallenge.com
www.ctenergyfuture.org
www.cthurstonlaw.com
www.cticouriers.com.au
www.ctifreightlines.com.au
www.ctirecordsmgt.com
www.ctlegaladvice.com
www.ctnyelderlaw.com
www.cttaxlawyer.com
www.cttlc.org
www.cubexec.com
www.cuddahylawyer.com
www.cuddyandlord.com

25864

www.cuebiopharma.com
www.cuevaslaw.com
www.cullenlegal.net
www.culligansjoseph.com
www.cultivardesigns.com
www.cultivatingcreativeconfidence.c
www.cultivationefficiency.com
www.culturefittt.com
www.cumbrellacondoms.com
www.cumbria.com
www.cunninghamaviation.com
www.cunninghamlaw.com
www.cunninghamswaim.com
www.cupcakeballoonride.com
www.cupcakehavenbakery.com
www.cupcakeoutdoors.com
www.cupcakestaycation.com
www.cupcakesummerfun.com
www.cureageousevent.net
www.cureandfrancis.com
www.curebatten.org
www.curiouscaterpillars.ca
www.curleylawfirm.com
www.curolegal.com
www.curranlawgf.com
www.currentheadlines.com
www.curtabeeinsurance.com
www.curthamiltonlaw.com
www.curtisandcroft.com
www.curtisandwindham.com
www.curtisdigital.com
www.curtomdunsmuir.com

25865

www.cuselect.com
www.cushingdolan.com
www.custombassdrumhead.com
www.customcarelawnandproperty.c
www.customchannels.net
www.customclosetsagdesigns.com
www.customconcessionsusa.com
www.customerbliss.com
www.customercore.net
www.customglasssolutions.com
www.custompackagingandproducts
www.customroofingca.com
www.cutcoretaildemonstrator.com
www.cuteemergency.com
www.cuttingedgejusticeblog.com
www.cuzydtolaw.com
www.cvemjubilee.org
www.cvhospice.org
www.cvyba.org
www.cw-fcu.com
www.cwathome.org
www.cwcappleton.org
www.cwellslaw.com
www.cwgibsonlaw.com
www.cwlawoffice.com
www.cwmoving.com
www.cwscpallp.com
www.cwvillage.org
www.cxcsimulations.com
www.cxmagazine.com
www.cyberreliant.com
www.cybersecurityjobs.com

25866

www.cybersexualaddiction.com
www.cylindev.com
www.cylkowskilaw.com
www.cyncsolutions.com
www.cyndithomason.com
www.cyndx.com
www.cynergysolutions.net
www.cynosurecanada.com
www.cynosurequebec.com
www.cynthiacorsetti.com
www.cynthiadegennaro.com
www.cynthiagarcia.com
www.cynthiawaismanlaw.com
www.cyofootball.org
www.cypressbigtextrailers.co
www.cypresscoveliving.net
www.cyrebro.io
www.cystaran.com
www.cytori.com
www.czacklaw.com
www.d-plawfirm.com
www.d-powell.com
www.dachnikaquaponics.com
www.daclawpractice.com
www.dacooklaw.com
www.dacotahfcu.com
www.daddylogan.com
www.dadesignsf.com
www.dadpatrol.com
www.dadsrights.com
www.dadygardner.com
www.dahannbowerslaw.com

25867

www.dahday.com
www.dahlstromrollform.com
www.dailyfunny.com
www.dailykindledeals.com
www.dailypunwars.com
www.dailytreasure.com
www.dailyzeppo.com
www.dakota.lawyer
www.dakotablessings.com
www.dakotasoftware.com
www.dalecio.com
www.daleeke.com
www.daleerhart.com
www.dalefamilylaw.com
www.dalegal.com
www.dalemedicalpractice-wombour
www.dallasdumpsterdeals.com
www.dallaslawyer.org
www.dallassewilawyer.org
www.dallasestatelaw.com
www.dallasmediationlawyer.com
www.dallaswardrobe.com
www.dallawfirm.com
www.dalpautoglasstinting.com
www.damicolegal.com
www.danabrandstandards.com
www.danacornettlaw.com
www.danagoodyear.com
www.danbarronlaw.com
www.danbernsteinic.com
www.danburris.com
www.danburyattorneys.com
www.danceinnj.com

25868

www.dancelifex.com
www.dancingsuncabins.com
www.danddgaragedoors1.com
www.dandlbuilders.com
www.danearden.com
www.dangelograbow.com
www.dangleracademy.com
www.danhenrylaw.com
www.danholguinfitness.com
www.danielbscottlaw.com
www.danielcohnwine.com
www.danielkozma.com
www.danielle-exposed.com
www.daniellecampbell.lawyer
www.daniellekochavy.com
www.daniellelawoffice.com
www.daniellerealphotography.com
www.danielmazzella.com
www.danielnewmanspeaks.com
www.danielscofield.com
www.danielsrothman.com
www.danjbarton.com
www.danleys.com
www.dannayounglaw.com
www.dannenbaumlaw.com
www.dannetteball.com
www.danpartinlaw.com
www.danstractor.com
www.danswayzeandson.net
www.danz-law.com
www.danzigercartoons.com
www.danzlaw.net

25869

www.daqc.co.uk
www.dara-wood.com
www.darby-lawgroup.com
www.dardisacademy.com
www.dariotislaw.com
www.darish-law.com
www.darlenedanielelaw.com
www.darlenemccormick.com
www.darrenmexiclaw.com
www.darrenmeyerlaw.com
www.darskylaw.com
www.dartezbrothers.com
www.dartfordlabour.org.uk
www.darylwood.com
www.dashawellness.com
www.data-dynamix.com
www.data-revive.com
www.databranch.com
www.datacartel.global
www.datanyze.com
www.dataprotectionreport.com
www.datasciencevista.biz
www.daughtryfarine.com
www.daummuseum.org
www.dauphinkings.com
www.davaloslawmelrosepark.com
www.davebutlerwriting.ca
www.davedriggerslaw.com
www.daveswansonlaw.com
www.davesweldingandrepair.com
www.daveygoldman.com
www.davians.com

25870

www.daviaulaw.com
www.david-ware.com
www.davidabneylaw.com
www.davidallenart.com
www.davidandassociateslaw.com
www.davidanthonymedia.com
www.davidbarberlaw.com
www.davidbthomas.com
www.davidcoffinlaw.com
www.davidconoly.com
www.daviddeallaw.com
www.daviddelrelaw.com
www.daviddickerson.com
www.daviddopkin.com
www.davidecook.com
www.davidghazilaw.com
www.davidghozland.com
www.davidgibanslaw.com
www.davidgrossmanlaw.com
www.davidhannerart.com
www.davidhatchlaw.com
www.davidhimeslawoffice.com
www.davidhornbrook.com
www.davidifischerlawfirm.com
www.davidjaffelaw.com
www.davidkinglawfirm.com
www.davidknightlaw.com
www.davidkomie.law
www.davidkshields.com
www.davidleon.com
www.davidmckenzielawfirm.com
www.davidmillerlawpllc.com

25871

www.davidmshore.com
www.davidmsmithlaw.com
www.davidnovcpa.com
www.davidowitzassociates.com
www.davidrflyerlaw.com
www.davidshapiro.com
www.davidthewebdev.tech
www.davidtrathenlaw.com
www.davidvwlaw.com
www.davidwaldrop.com
www.davidwhaleylaw.com
www.davidwhiteinsurance.com
www.davidyannetti.com
www.davingtonfields-travelchoices.c
www.davis-law.net
www.daviscarterlaw.com
www.davisfactor.com
www.daviskelin.com
www.davislawapc.com
www.davismorrislawfirm.com
www.davisonlawfirm.com
www.davissturgestomlinson.net
www.davistrading.net
www.davistylerlaw.com
www.daviswaterpolo.org
www.dawespatentlaw.com
www.dawkinslawfirm.com
www.dawngreenlaw.com
www.dawniosephine.com
www.dawnlabour.org.uk
www.dawnmroeske.com
www.dawnsilerart.com

25872

www.dawsonspringman.com
www.days3.com
www.dayshospitality.com
www.dayssoda.com
www.daytona-law.com
www.daytonalaw.com
www.db-research.com
www.dbaillylaw.com
www.dbcdigital.com
www.dboothlaw.com
www.dbpirates.com
www.dbrown-lawfirm.com
www.dbslawfirm.net
www.dbsmithattorney.com
www.dbtlaw.net
www.dburkelaw.com
www.dburnsdesign.com
www.dcarritherslaw.com
www.dcb1.com
www.dcblaw.com
www.dcblox.com
www.dcbyte.com
www.dccronin.com
www.dcfcsoccer.org
www.dclglawyers.com
www.dcmiphils.com
www.dcmnetwork.com
www.dcnorrisna.com
www.dcplawoffice.com
www.dcpolicycenter.org
www.dcps.com
www.dcrandallcorporation.biz

www.dcrumlaw.com
www.dcs-law.com
www.dcsojobs.com
www.dcurology.net
www.dcvpad.org
www.dcwattorneysblog.com
www.dcwst.org
www.dd-familylaw.com
www.ddblaw.com
www.ddclaw.net
www.ddelahartylaw.com
www.ddicommercial.com
www.ddr-law.com
www.ddrs.com
www.ddsfirm.com
www.dduckettlaw.com
www.de-mentor.com
www.deadclutch.com
www.dealerpreroll.com
www.deallawwire.com
www.dealmoseleysmith.com
www.dealtreehealthcentre.co.uk
www.deanandbarrett.com
www.deanins.net
www.deannabowen.com
www.deanneblach.com
www.deanstandishperkins.com
www.deanteamchicago.com
www.deanwaite.com
www.deanwattslaw.com
www.dearbonnlaw.com
www.dearborn.com

25873                                                 25874

www.dearbornlawoffice.com
www.dearinglawfirm.com
www.debbiecohenphysio.co.za
www.deblasislaw.com
www.deblaw.com
www.deborahbrittpottery.com
www.deborahperrylaw.com
www.deborahsplace.org
www.debordrealestate.com
www.debra-law.com
www.debralackermanlaw.com
www.debtrecoveryattorneys.net
www.debtsettlementattorney.com
www.decamillismattingly.com
www.decastroandbasitmds.com
www.decc.com
www.decision.com
www.decisionsupporttools.com
www.deckerbradburn.com
www.deckerlawoffice.com
www.deckerumc.org
www.deckhelmet.com
www.decknv.com
www.declaration17.com
www.decoist.com
www.decorestore.net
www.deconview.ca
www.dedrickmediation.com
www.dedwardslaw.com
www.deeckmechanical.com
www.deecrouchlaw.com
www.deep-software.com

www.deepseas.com
www.deerlakeminorhockey.ca
www.deeselawfirm.com
www.deestateplan.com
www.defender.law
www.defendervehicleprotection.com
www.defendingtaiwan.com
www.defendmn.com
www.defenseattorneyil.com
www.defeoassociates.com
www.defiantrequiem.org
www.defineeager.com
www.definitivepropertymanagement.com
www.defoorelaw.com
www.deftsites.com
www.defymedical.com
www.degasystems.com
www.degreetechnologies.ca
www.degreewellness.com
www.deihc.org
www.deirdrecatlin.com
www.deltchandperone.com
www.dekosterlaw.com
www.delacruzesq.com
www.delaneyfritz.com
www.delawarefurytravel.com
www.delawaremarathon.org
www.delawareseniorresourcenetwork.com
www.delawareworkcomp.com
www.delete-computer-history.com
www.deletethedivide.org
www.delgadofirm.com

25875                                                 25876

www.deliamillerattorney.com
www.delklaw.com
www.dellamura-ciacci-law.com
www.dellaroselaw.com
www.dellatorri.com
www.delldefense.com
www.delligattilaw.com
www.dellisart.com
www.delllawfirm.com
www.delpoplumbinghvac.com
www.delrainbow.com
www.delreymd.biz
www.delta-info.com
www.deltadigitalvideo.com
www.deltamechanical.biz
www.deltathx.com
www.deltavdigital.com
www.deltaxresearch.com
www.delucavision.com
www.deluciaandlevine.com
www.delunataxlaw.com
www.delventolaw.com
www.delzercoulter.com
www.demakislawpllc.com
www.demandlab.com
www.demarche.com
www.demarialawfirm.com
www.dementandmarquardt.com
www.demorelaw.com
www.denary.com
www.denizdefense.com
www.denningtondental.com

www.denniskennylaw.com
www.dennisirichardlaw.com
www.denniswallacelaw.com
www.denoflions.com
www.dentalcardservices.com
www.dentalcareofoakbrook.com
www.dentalconnections.com
www.dentguyslasvegas.com
www.dentistoakville.com
www.dentistryofcolorado.net
www.dentistsbranding.com
www.dentonfamilyattorneys.com
www.dentontexaslawyers.com
www.denverlasikeyecare.com
www.denverpestcontrolco.com
www.denverprobatelaw.com
www.denvillebaseball.org
www.denyseco.com
www.denysedigital.com
www.depaulwealthmanagement.com
www.depaz.law
www.depintolaw.com
www.depledgelaw.com
www.depressantsdrug.rehab
www.derbycitydivorce.com
www.derekdeyoung.com
www.derickdermatology.co
www.derienzolaw.com
www.dermabrightcenter.com
www.derouenlaw.com
www.derrickcoley.com
www.derschfamilylaw.com

25877

25878

www.desafiomundial.com
www.desantislawyer.com
www.desertdatarecovery.com
www.desertmission.com
www.desertoasisgetaways.com
www.desertridgedental.com
www.desertvistadental.net
www.designcommunications.com
www.designedtonourish.com
www.designerdecal.com
www.designlawgroup.com
www.designroofingcorp.com
www.designthinkersacademy.nl
www.designthinkersagency.com
www.designtomarket.com
www.desksdelivered.com
www.desmoinesattorneys.com
www.desmoineswarriors.org
www.desomorphineoverdose.com
www.dessausurelaw.com
www.destinationcastlegar.com
www.destintimeshareresale.com
www.detoxlocal.com
www.detroitdumpsterdeals.com
www.detroittrading.com
www.deucegym.com
www.develop.ewnova.dev
www.developerscr.com
www.developpmore.org
www.devitolaw.com
www.devitoverdi.com
www.devmarkprojects.com.au

www.devoidfornh.com
www.devries-law.com
www.dewaldlawgroup.com
www.dewittguam.com
www.dewittlawco.com
www.dewoskinlaw.com
www.dfcapitalmanagement.com
www.dfederlaw.com
www.dfliq.net
www.dfw-familylawyer.com
www.dfwfamilylawandimmigration.c
www.dfwpersonalinjury.com
www.dfwra.com
www.dg-lm.com
www.dgalawfirm.com
www.dgccup.com
www.dgicommunications.com
www.dginstitute.com.au
www.dgkeatinglaw.com
www.dgoldsteinlaw.com
www.dgraylaw.com
www.dgregoryhoward.com
www.dgslawllp.com
www.dhalab.com
www.dhandplaw.com
www.dhcfa.org
www.dhcriminaldefense.com
www.dhctlaw.com
www.dhtfirm.com
www.dhirschmannlaw.com
www.dhmtlaw.com
www.dhplaw.com

25879

25880

www.dhr-eng.com
www.dhs-law.com
www.dia23.com.br
www.dialaw.com
www.dialightpricebook.com
www.dialogdesign.ca
www.diamondbacktherapy.com
www.diamondbinvestors.com
www.diamondranchaz.com
www.diamondmillworkpa.com
www.diamondpeaksmotel.com
www.diamondrealtyinvestments.com
www.dianagallegos.com
www.dianagondekesq.com
www.dianajscott.com
www.dianajscottvoiceover.ca
www.dianamiskell.com
www.dianawhipkeyyoung.com
www.dianeharm.com
www.dianelemonides.com
www.dianemorinfamilylaw.com
www.dianeperezlaw.com
www.dicenzo-law.com
www.dickensonroadmc.nhs.uk
www.dickerson-law-firm.com
www.dickinsoncarr.ca
www.dickmanlawfirm.org
www.dicusburkelaw.com
www.diid-card.co.uk
www.dieselarmy.com
www.difontelaw.com
www.difruscialaw.com

25881

www.digbyrose.com
www.diggerexcavationmt.com
www.digiseed.com.au
www.digishopgirl.com
www.digital-telegraph.net
www.digital.link
www.digitaldeepdish.com
www.digitalesc.com
www.digitalexaminer.com
www.digitalimpulse.com
www.digitalmarketerguide.com
www.digitalmindshare.net
www.digitalmusicforum.com
www.digitalriskdynamix.com
www.digitalswitchingsystems.com
www.digitalwise.com
www.digrauerlaw.com
www.dilleylawfirm.com
www.dillonfindley.com
www.dilorenzo-rush.com
www.dimensional.net
www.dimensionalpaperworks.com
www.dimensions.ai
www.dineaid.org.nz
www.dineathome.com.au
www.dinilaw.com
www.diningiastate.net
www.dinneenlaw.com
www.dioji.com
www.directaidinternational.org
www.directclp.com
www.directdials.com

25882

www.directmailservices.com
www.directpropaneservicestx.com
www.dirsec.com
www.dirtpatchscience.com
www.dirtthemovie.org
www.dirtybirdslax.com
www.disabilityinsurancelawyer.com
www.disabilityresourcehelp.com
www.discgolfworldtour.com
www.discount-alarm.com
www.discount-fuel.com
www.discount-realtor.com
www.discounteddesignerfabrics.com
www.discounttimeshares.com
www.discoverprivacybreach.com
www.discoveryvalverde.com.au
www.discoverwashingtonwine.com
www.discoveryourtalentpodcast.com
www.disinformationweekly.com
www.disputeboard.org
www.disrudgarcialaw.com
www.distancehealer.net
www.distefanosales.com
www.distilledspirits.org
www.distinctionwindows.com
www.distributeck.com
www.districtenergy.com
www.districtofcolumbiataxattorney.com
www.ditchenlaw.com
www.ditoccolaw.com
www.dittohq.com
www.dittrichlawoffice.com

25883

www.diversemm.com
www.diversesolutions.com
www.diversivore.com
www.divine-being.com
www.divingsquad.com
www.divisionprima.com
www.divorceandfamilylawnj.com
www.divorceattorneycolumbiamo.com
www.divorceattorneysacramento.net
www.divorceformen.us
www.divorceinkentucky.com
www.divorceky-in.com
www.divorcelawyerfairfieldcounty.com
www.divorcelawyerinbuffalo.com
www.divorcelawyerpanamacity.com
www.divorcelawyersformen.com
www.divorcelawyersnyc.com
www.divorcelawyersoceanside.com
www.divorcelawyersverobeach.com
www.divorceminnesota.com
www.divorcepage.com
www.divorcewithaloha.com
www.dixlawfirm.com
www.dixondaleylaw.com
www.dixongroupinc.com
www.diydogfences.com
www.diyinvesting.org
www.diyoufibre.com
www.djchapmanlaw.com
www.djellineklaw.com
www.djfamilylaw.com
www.djzbalaw.com

25884

www.dkblawyers.com
www.dkgold.com
www.dkhtgoh.com
www.dkruse.com
www.dksassociates.com
www.dkylaw.com
www.dkylerobertson.com
www.dlancegolf.com
www.dlawfirmny.com
www.dlgasser.com
www.dlgfirm.com
www.dlmlaw.com
www.dlondon.com
www.dlsinsurancegroup.com
www.dltlaw.com
www.dmancusolaw.com
www.dmfcon.ca
www.dmilaprairie.com
www.dmileriviera.com
www.dmlawohio.com
www.dmralaw.com
www.dmtack.com
www.dmvmold.com
www.dnahomeinspector.com
www.dnavarrolaw.com
www.dncx.com
www.dobbsporterlaw.com
www.dobsol.com
www.docatty.com
www.docemerson.com
www.docerlaw.com
www.dochypnosis.net
www.dockeryandassociates.com

www.dockreylaw.com
www.docksidefabrics.com
www.docksidevillageapartments.com
www.doctorlawyers.com
www.doctors-surgery-deal-kent.co.u
www.doctorsinulverston.co.uk
www.docufree.com
www.docupet.com
www.docupop-worthy.com
www.docupop.com
www.docupopforbusiness.com
www.doddlaw.com
www.doehringlaw.com
www.doerksenppi.com
www.doggiedaycare.com
www.dogpencildrawingsbydiane.co
www.dogplanet.se
www.dogpodcastnetwork.com
www.dogpuppydog.com
www.dogwoodtowers.com
www.doitlikejustin.com
www.dokimlaw.com
www.dolinerlaw.com
www.dolktractorcompany.com
www.dollykyle.com
www.dolphinhousesurgery.co.uk
www.dom360.com
www.domainhomes.com
www.dombrowskilawgroup.com
www.domerlaw.com
www.domestic-violence-lawyers.net
www.dominacoralbay.com

25885

25886

www.dominickderosefamilylaw.com
www.dominionwealthlaw.com
www.domo.cl
www.domusinc.com
www.donalddempsey.com
www.donaldsonandassociateslaw.c
www.donaldvogelmannyattorney.co
www.donaldwbedellir.com
www.donandersonlaw.com
www.donatemytimeshare.org
www.donbettencourt.com
www.donboscoprep.org
www.donhahn.com
www.donhahnbooks.com
www.donnfelker.com
www.donorscape.com
www.donpichardo.com
www.donsuenos.co.jp
www.donthomaslawoffice.com
www.donutclub.nyc
www.donvaleflowergallery.com.au
www.doolins.com
www.doorbrute.com
www.doorvana.com
www.dorallittleleague.org
www.dorenfeldlaw.com
www.dorisdirks.com
www.dorishulse.com
www.doritos.gg
www.dornburglaw.net
www.dorrsequipment.com
www.dorsetecoretreats.co.uk

www.dorvallaw.com
www.dosbirds.org
www.dossiercreative.com
www.dostalelectronics.com
www.dot40.net
www.dothemathnc.com
www.dothewritethingpalmbeach.co
www.dotstalentsolutions.com
www.dotysoliklaw.com
www.doubleepics.com
www.doubleslaw.com
www.doubletreewestkelowna.com
www.dougangellawfirm.com
www.dougcloudlaw.com
www.dougdominicklawyer.com
www.doughutsonlaw.com
www.douglascountylaw.com
www.douglasjoseph.com
www.douglaslawofficess.com
www.douglaslillylawoffice.com
www.douglasnfox.com
www.douglasscheinman.com
www.douglassmithlaw.com
www.douglaswigdor.com
www.dougsnyderdds.com
www.dougterrylaw.com
www.doumarlaw.com
www.dovermicrosystems.com
www.dovgandental.net
www.dovitzlaw.com
www.dowanlaw.com
www.dowd-law.com

25887

25888

www.downeastenergy.com
www.downerlaw.com
www.downeyjustice.com
www.downingpaving.com
www.downtownannistonrestaurantw
www.downtownworks.com
www.doxim.com
www.doylelawonline.com
www.dpagan.com
www.dpboothlaw.com
www.dpfamilylawfirm.net
www.dpintolaw.com
www.dplfriends.org
www.dpmrecyclingservices.com
www.dpncheck.com
www.dpvylaw.com
www.draftkingsgift.com
www.draftstars.in
www.dragonetteltd.com
www.dragonflyaerialco.com
www.dragzine.com
www.drahotadefense.com
www.draincom.ca
www.drake-scruggs.com
www.drakelawpllc.com
www.drakenteaterforlag.se
www.drawingdetroit.com
www.drbathlaandpartners.co.uk
www.drbcapital.com
www.drbracco.com
www.drbrandonball.com
www.drbrezel.com

www.drbrownsmedical.com
www.drclairefitzpatrick.com
www.drdallolmo.com
www.drdecotiis.com
www.dreamex.com
www.dreamvacationsadvisor.com
www.dreamvacationsfranchise.com
www.dreamweddinginsurance.co.nz
www.drennanlawfirm1.com
www.drevnapt.com
www.drewferracuti.com
www.drewinkolaw.com
www.drewmortgage.com
www.drewwork.com
www.dreyerfoote.com
www.dreyfusslaw.com
www.drgeorgemui.com
www.drhappe.com
www.drhlawyers.com
www.drhodeslaw.com
www.drhomeo.com
www.driftersalt.com
www.driggersschultz.com
www.drilaw.com
www.drinkbai.com
www.drinkcham.com
www.drinkcoffee.com
www.drinklimitless.com
www.drinkmorecustomwater.com
www.drivecraze.com
www.drkeesha.com
www.drldiego.com

www.drlindatintle.com
www.drllaw.com
www.drmarjorieschuman.com
www.drmichaelaaronnyc.com
www.drmudigondagp.co.uk
www.drnaram.com
www.drniloodds.com
www.drobedian.com
www.drobinsonmd.net
www.drodermiller.com
www.dropletmeasurement.com
www.drpaulcrawford.com
www.drpincofski.com
www.drrajaandpartner.co.uk
www.drrobertwhitfield.com
www.drrogerchams.com
www.drsjlaw.com
www.drsmithnd.com
www.drtstrategies.com
www.druckmanfee.com
www.drugdecrimoregon.org
www.drugrehab.us
www.drugsupply.com
www.drukmanlegal.com
www.drumloyka.com
www.drviri.com
www.drydepot.com
www.drymastersystems.com
www.dryoungspondberryfarm.com
www.ds-law.com
www.dscc.org
www.dscpt.com

www.dscslaw.com
www.dsgco.com
www.dsglawoffice.com
www.dsid.com.au
www.dsinjury.com
www.dsocpas.com
www.dsqcollaborative.org
www.dswesley-law.com
www.dtellerlaw.com
www.dtgrecycle.com
www.dtlaws.com
www.dtmflogistics.com.au
www.dtsone.com
www.dturnerlegal.com
www.duartemolinalaw.com
www.duberlaw.com
www.dublinlawoffice.com
www.dublinrealitycheck.com
www.dubnerlaw.com
www.dubrovskylawyers.com
www.duckbillgroup.com
www.duckettmgmt.com
www.ducoslaw.com
www.duddlestenlawgroup.com
www.dudleydebosier.com
www.duenasedenlaw.com
www.duewestlinr.ca
www.duffynorth.com
www.dugganmchugh.com
www.dui-illinois-attorney.com
www.dui-pa.com
www.duicanadaentry.com

www.dukefagan.com
www.dukeheathlaw.com
www.dukemedicalcentre.com
www.dukesawky.com
www.dullheanylaw.com
www.duluthenergysystems.com
www.duluthpoker.com
www.duluthtransit.com
www.duluthvideo.com
www.dummieryoung.com
www.dumondlawfirm.com
www.dumontwatson.com
www.dumpabox.com
www.dumpsterrentalwebsites.com
www.dunbarmonroe.com
www.duncanchannon.com
www.dunclaw.com
www.dunearbatax.com
www.dunhamllp.com
www.dunhamprobatelaw.com
www.dunlaoghairetown.ie
www.dunlapcannon.com
www.dunnblacktop.com
www.dunninsurance.net
www.dunnsslaw.com
www.dunvillepharmacy.com
www.dupagecountyjunkremoval.com
www.dupagehomeless.org
www.duracarebaths.com
www.duracote.com
www.durantphysicaltherapy.com
www.durational.com

25893

www.durflingeroliver.com
www.durhamdumpsterdeals.com
www.durkinlawfirm.com
www.dursolaw.com
www.durwardlaw.com
www.duschelaw.com
www.duseklaw.com
www.dutchprosoccer.com
www.duttoninn.com
www.duvalgrinding.com
www.duvalldecker.com
www.duvallgrandprairie.com
www.dvctimeshares.com
www.dwbrlaw.com
www.dwebblaw.com
www.dwicriminalattorneymn.com
www.dwisehartlaw.com
www.dwlawfirm.com
www.dwslaw.com
www.dwulaw.com
www.dwvehicleleasing.com
www.dwxrlaw.com
www.dxiconstruction.com
www.dxmdrug.rehab
www.dyatech.com
www.dynabytes.com
www.dynamicautoglass1.net
www.dynamiccommunities.com
www.dynamichearingcare.com
www.dynamicptservices.com
www.dynamicsponsorships.com
www.dynamicsportspt.com

25894

www.dynamictechnomedicals.com
www.dynamikinternetmarketing.com
www.dynamogirl.com
www.dynamogirlmedia.com
www.dynastyes.com
www.dysartsurgery.co.uk
www.dyslexiaservicesfoundation.org
www.e-cado.fr
www.e-i-t.eu
www.e-ilsi.com
www.e-rehab.com
www.e-ulaw.com
www.e3worktherapy.com
www.eabaseball.ca
www.eabfd.com
www.eacpds.com
www.eadesmilitello.com
www.eaglecreeksiding.com
www.eaglenestmyrtlebeach.com
www.eaignite.com
www.ealawyers.com
www.ealingparkhealthcentre.nhs.uk
www.eamanti.com
www.eardleylaw.com
www.eariously.com
www.earlylawfirm.com
www.earlysullivan.com
www.earlyword.com
www.earthsource.com
www.earthstat.org
www.eartohearonline.biz
www.eascarpenters2.biz

25895

www.easleyfirm.com
www.east2.global
www.eastauroralittleloop.com
www.eastbaydeli.com
www.eastbayeclipse.com
www.eastcoastjuniorpatriots.com
www.eastepplaw.com
www.easternpinesrvpark.com
www.easterpuja2021.com.au
www.eastlakelacrosse.org
www.eastmeadsurgery.nhs.uk
www.eastmidslabour.org.uk
www.eastnorwalkblue.org
www.eastonoasis.com
www.eastpointenergycenter.com
www.eastprovidencewaterfront.com
www.eastsidedermatology.com
www.eastsidejuniorfootball.com
www.eastsoundwater.org
www.eaststroudsburghearing.com
www.easttexasfoodbank.org
www.easttorontobaseball.com
www.eastvalleypt.com
www.eastvillageatx.net
www.eastwoodprimarycarecentre.nhs.uk
www.easygrass.net
www.easyquotes4you.com
www.easysalehq.com
www.eatgreengarden.com
www.eaton-law.com
www.eatyellowstone.com
www.eauclaireattorney.com

25896

www.eauclairewilawfirm.com
www.ebarkerlaw.com
www.ebdlawyers.com
www.ebertent.com
www.ebikesbali.com
www.eblawfirm.com
www.ebleeceentertainment.com
www.ebrahimilaw.com
www.ebtbearings.com
www.ec3health.com
www.ecdcgroup.com
www.echohearing.biz
www.echohearing.com
www.echolosangeles.com
www.echonorvell.com
www.echotrips.com
www.ecigclick.com
www.ecigology.com
www.eckstromlawfirm.com
www.eclipsecarwash.com
www.eco-env.com
www.ecoformeurope.co.uk
www.ecoformeurope.de
www.ecoformeurope.nl
www.ecofriendlyfacades.co.uk
www.ecoinspections.com
www.ecoinsulators.org
www.ecomass.com
www.ecommercecrmsoftware.com
www.econolite.ca
www.econolite.com
www.economicalfinds.com

www.economyhearing.com
www.economyheatingandair.com
www.ecopathmats.com
www.ecostore.ph
www.ecostore.sg
www.ecostore.tw
www.ecostoreusa.com
www.ecovengerpro.com
www.ecrls.com
www.ecstasydrug.rehab
www.ectonlaw.com
www.ecuadorexpatrealty.com
www.ecuarq.com
www.eczemastudies4u-ca.com
www.eczemastudies4u.com
www.edbrunet.com
www.edcapny.org
www.edcdoors.com
www.edelmanlaw.com
www.edelmanpclaw.com
www.edelson-law.com
www.edelsteincollectionlaw.com
www.edenparksurgery.nhs.uk
www.edesianutrition.org
www.edg.net
www.edgarlawfirm.com
www.edgebenefits.com
www.edgecriminaldefense.com
www.edgedivorce.com
www.edgelawfirm.com
www.edgepointconveyancing.com.a
www.edgewaterca.com

25897

25898

www.edisonhollowsouth.net
www.edisonreport.tv
www.edisonresearch.com
www.editopia.com
www.editorchoice.com
www.edlc.com
www.edmondsiplaw.com
www.edmontonstrikers.com
www.edmontontsunami.com
www.edmundcenter.com
www.edreportingcollab.org
www.edrisingneb.org
www.edrivium.com
www.edsalllaw.com
www.edshawlaw.com
www.edstapletonlawyer.com
www.edswaterproofing.com
www.educaredc.org
www.education.sanmar.com
www.educationandjuvenilelaw.com
www.educationrightsgroup.com
www.edwardkie.com
www.edwardlopezlaw.com
www.edwardobrienlaw.com
www.edwardsandkautz.com
www.edwardslawofficesllc.com
www.edwardtheobald.com
www.edwinereyes.com
www.eecruz.com
www.eetudeseczema-ca.com
www.ef.org
www.efaclawfirm.com

www.efccollect.com
www.efcgmbh.ch
www.efitzlaw.com
www.efllawpa.com
www.eganelectric.com
www.egflorida.com
www.eggspecting.com
www.eghblaw.com
www.eghlaw.com
www.egmlaw.com
www.ehclaw.com
www.ehlerslawcorp.com
www.ehrtranscriptions.com
www.ehspecialties.com
www.ehy.com
www.eileenmoylan.com
www.eilevatride.com
www.einarsonlawoffice.com
www.einsteinhr.com
www.eisenbergsplman.com
www.eisenhutandeisenhut.com
www.ejblawyer.com
www.ejezielawfirmllc.com
www.ejlglaw.com
www.ejsdev.com
www.ekb-law.com
www.ekcconstruction.com
www.ekehlaw.com
www.ekfh.ca
www.ekiconsult.com
www.ekiwilliams.com
www.eklaundry.com

25899

25900

www.ekutner.com
www.eladoctorshospital.com
www.elainejohnsonsellshomes.com
www.elaliado.com
www.elanpt.com
www.elawfirm.us
www.elbextechnologies.com
www.elbinhearingcenter.com
www.elcapitanpmi.com
www.elderandberg.com
www.elderathome.com
www.elderberriescafe.org
www.eldercareadvocacy.com
www.eldercareconsultantstexas.com
www.elderfitpt.com
www.elderlawcolorado.com
www.elderlawnv.com
www.eldiariodelamoda.com
www.eldredgeinc.com
www.elearnoffice.com
www.electricforall.org
www.electrifiedmag.com
www.electroind.com
www.electronichospital.com
www.elegantmicroweb.com
www.elementlifestyleretirement.org
www.elentic.com
www.elephantinthewaitingroom.com
www.elevate.digital
www.elevatedancefestival.com
www.elevatedperspective.ca
www.elevation-dance.com

25901

www.elevationpt.com
www.elevationsbymyers.com
www.elevationweb.org
www.elevenfirm.com
www.elforolandmark.com
www.elgayou.com
www.elginlawyer.com
www.elgrppc.com
www.elims.com
www.elindependent.org
www.elinfonet.com
www.elisabeth-apartments.de
www.elisonwoodortho.com
www.elite-productions.net
www.eliteautony.com
www.elitepropertiesdirect.com
www.eliterehabpt.com
www.elitetherapyclinic.com
www.elitevendingco.com
www.elitewarroridentification.com
www.elizabethjayneliu.com
www.elizabethpittsattorney.com
www.elkhartpt.com
www.ellamagers.com
www.ellardphysicaltherapy.com
www.ellenfishbeinlaw.com
www.ellenreneephotography.com
www.ellenwhiteanswers.org
www.elliffkubota.com
www.ellingandelling.com
www.elliotisaaclaw.com
www.elliott.legal

25902

www.elliottestatelaw.com
www.elliottlawson.com
www.elliptigo.ch
www.elliptigo.co.uk
www.elliptigo.co.za
www.elliptigo.com.au
www.elliptigosuisse.ch
www.ellisfamilylaw.com
www.ellislaw.com
www.ellislaw.us
www.ellislawoffices.com
www.ellislawupstatesc.com
www.ellisonlegal.net
www.ellisrecruitment.com
www.ellynsatterinstitute.org
www.elmbanksurgery.nhs.uk
www.elmgrovecollisioncenter.com
www.elmhousesurgery.com
www.elmoreinjurylaw.com
www.elmspa.ca
www.elmsurgery.co.uk
www.elnuevodiaeducador.com
www.elo.law
www.elsassco.com
www.elsonshippinglines.com
www.elsuicidioesprevenible.org
www.elterlawoffices.com
www.elthamlabour.org.uk
www.elthorneparksurgery.nhs.uk
www.eltipografico.com.ar
www.elvetcharteredsurveyors.co.uk
www.elvisgrandicmd.com

25903

www.elyrailroadmuseum.org
www.elysiummg.com
www.em-company.com
www.emailmarketingrules.com
www.embodyfitnessatx.com
www.emdenlaw.com
www.emeditor.com
www.emeraldcoastattorney.com
www.emeraldcoastrealtors.com
www.emeraldlaw.com
www.emergingmarketsforum.org
www.emily-lynn.com
www.emilylucarz.com
www.emlcalibration.com
www.empinghamnmedicalcentre.co...
www.empirecls.com
www.employ-law.com
www.employeejustice.law
www.employment-familysponsored...
www.employmentjusticelaw.com
www.employmentlawiowa.com
www.employmentlawokc.com
www.employmentlawyersandiego.c...
www.empowermentinc.com
www.empowermm.com
www.empowerptandfitness.com
www.emptyworldsaga.com
www.emseye.com
www.emurunexperience.com
www.enadastudies.com
www.encinitashearing.com
www.encompassmaterials.com

25904

www.encontrocomdeus.org
www.encorecapital.com
www.encorerepair.com
www.endabusepiwd.org
www.endai.com
www.enddd.org
www.enderlelaw.com
www.enderley.nhs.uk
www.endicottestate.com
www.endinmindproject.org
www.endogastricsolutions.com
www.eneaphysicaltherapy.com
www.energeticwomen.org
www.energetiq.com.au
www.energiassutiles.com
www.energyaccess.com
www.energyimpactpartners.com
www.energysec.org
www.energystewardsinc.com
www.enf.org
www.enformion.com
www.engage2excel.com
www.engagedcareers.com
www.engagementringbible.com
www.engagingthespirit.com
www.enginelabs.com
www.enginepowervideos.net
www.engledow.com
www.englemartin.com
www.enhanceplasticsurgery.com
www.enjoybetterhearing.com
www.enjoybetterhearing.net

www.enjoyeastanglia.com
www.enleofen.com
www.ennismd-destin.com
www.ennisplasticsurgery.com
www.ennoblecare.net
www.ennoy1.com
www.enovatemedical.com
www.enricodimariaart.com
www.enrollwithtag.com
www.ensayosercsynexus-es.com
www.ensight-technologies.com
www.enspirefire.com
www.enterpriseai.news
www.enterprisedoorqh.com
www.enterprisegamestack.com
www.enterprisesrpm.com
www.enterprizewheel.com
www.entouragesalon.com
www.entrustrealtyadvisors.com
www.enumclawirhornets.com
www.env-health.org
www.enviro-blast.com
www.envirologix.com
www.enviromedics.com
www.envisionmillwork.com
www.envoca.com
www.envoyfinancial.com
www.eoe-studienmedikament.com
www.eonclinics.com
www.eoneconnect.com
www.eorumyoung.com
www.epco.au

25905

25906

www.epcwo.org
www.epghawaii.com
www.epic59.com
www.epicgames2go.com
www.epicheartcenter.com
www.epiclife.org
www.epicshops.com
www.epiphanytec.com
www.eplawyers.net
www.epmf.be
www.eponymouswines.com
www.eppersonpanasiuklaw.com
www.eprentise.com
www.epsteinwell.com
www.epwalkerlaw.com
www.eqicoach.com
www.equalityassetmanagement.com
www.equalrights.org
www.equalwrites.org
www.equestrianbag.com
www.equestriantaichi.com
www.equilibrium-bpc.com
www.equilinlaw.com
www.ergoair.net
www.ergogroup.com
www.ergonomicsusa.com
www.erica.biz
www.ericalanisaacson.com
www.ericfgreenbergpc.com
www.ericjharrison.com
www.erichgreen.com
www.ericksonfamilylawllp.com

www.ericlander.com
www.ericlingram.com
www.ericmbernallaw.com
www.ericmoorepartnership.co.uk
www.ericnasslaw.com
www.ericnielsonut.com
www.ericrolandspencer.com
www.ericthamiltonlaw.com
www.ericwilsoncoaching.com
www.erieap.com
www.erinerickson.com
www.erinkirkwoodlaw.com
www.erinmcgann.com
www.erisaattorneyintexas.com
www.erithconnect.com
www.erjames.com
www.erllaw.com
www.errmimmigrationlaw.com
www.ernberck.com
www.ernsterfirm.com
www.erolfoundation.org
www.eroscoe.com
www.escalantelaw.com
www.escaperoom-riddlehouse.dk
www.eschbacherlaw.com
www.escobarlaw.com
www.esecuritynation.com
www.esfoods.com
www.eshylon.com
www.esiattorneys.com
www.esjaylandscapes.com.au
www.esoxresearch.com

25907

25908

www.especiallypuglia.com
www.esperanzasoccer.com
www.essayshifu.com
www.essenceelectrostatic.com
www.essentialsrpm.com
www.esserlaw.com
www.essexdoubleglazingrepairs.co.
www.essexpregnancyandparenting.
www.essexsheriff.com
www.esslawfirm.com
www.estate.legal
www.estateandelderlawyer.com
www.estatedisputeslaw.com
www.estatelawcenter.com
www.estatelawga.com
www.estateplanning-101.com
www.estateplanningbasics.info
www.estateplanningbasics.org
www.estateplanningforutah.com
www.estateplanninginoregon.com
www.estelle.edu
www.esterowoodsvillage.org
www.esteskennedy.com
www.estplan.com
www.estudiosdeenfermedadrenal-a
www.estudiosdeenfermedadrenal-m
www.esusa.net
www.etabslearning.org
www.eternallythrivewellness.com
www.eterno-abdankungen.ch
www.ethompsonlaw.com
www.etowahbaptistmissioncenter.c

25909

www.ettrickcottagebute.uk
www.etudesmaladierenale-ca.com
www.eugeneglazerlaw.com
www.eurasianservicecenter.com
www.europenowjournal.org
www.ev-kirche-denklingen.de
www.evan-spencer.com
www.evancleaver.com
www.evansaudiology.com
www.evansfirm.com
www.evanslaw.com
www.evanspaldingcriminallaw.com
www.evansstarrett.com
www.evanstxlaw.com
www.evelynmanganlaw.com
www.evensenlawoffice.com
www.evensondeckerlaw.com
www.eventcenteratblue.com
www.eventgroove.com
www.eventgrow.com
www.eventvaletparking.com
www.ever-greenenergy.com
www.everestproperties.com
www.everettbankruptcy.com
www.everettbelievers.org
www.everettlaw.net
www.everetttimberwolves.org
www.evergreenlawgroup.net
www.evergreenptonline.com
www.evergreenrehabga.com
www.everhartcriminallaw.com
www.everlastingfence.com

25910

www.everlastingsmiles.com
www.everlocksystems.com
www.everlylaw.com
www.everslaw.com
www.everydayjustice.com
www.everystep-automation.com
www.eveyblack.com
www.evjcc.org
www.evolucitycommerce.com
www.evolutionstherapy.com
www.evolutionstrategy.com
www.evolveekhoops.com
www.evolvetogether.co.uk
www.evolvetogrow.com.au
www.evolvinglandscapes.com
www.evomontreal.com
www.evosportscience.com
www.evotek.com
www.evovp.com
www.evp.ca
www.evyaudibel.com
www.evydtech.com
www.ewalegal.com
www.ewaltlawoffice.com
www.ewaste1.com
www.ewastesecurity.com
www.ewlawllc.com
www.exac.co.uk
www.exactech.fr
www.examinetics.com
www.excaliburhomes.com
www.exceeddigital.com

25911

www.excelintrading.com
www.excelptmi.com
www.excelrobotics.com.au
www.exclusiveaudience.com
www.exclusivelyspine.com
www.excuriaspa.com
www.execucar.com
www.executive-power.com
www.executivecoachinglifecoaching
www.executivenetworks.com
www.exedos.com
www.exemplarrg.com
www.exertisuniversity.com
www.exertisvendorportal.com
www.exeter-labour.org.uk
www.exhibitpeople.com
www.exhibitsetc.com
www.exigentcapital.com
www.exodusrefugee.org
www.exoticar-la.com
www.experiencerecovery.com
www.expertcommentary.com
www.explore814.com
www.exploredhistory.com
www.exploredhollywood.com
www.exploredluxury.com
www.exploredplanet.com
www.exploredsports.com
www.explorehq.com
www.explorejeffersonpa.com
www.exploristas.at
www.expressautobodymd.com

25912

www.expresshomebuyers.com
www.expressproscapitalregion.com
www.exquisitemdspa.com
www.exscribe.com
www.extendprograms.org
www.exteriordrainagesystems.ca
www.extroncompany.com
www.exudeinc.com
www.eyecareassociates.net
www.eyecataract.net
www.eyedocdulles.com
www.eyeliddocs.com
www.eyeofthedaygdc.com
www.eyeride.bike
www.eyesetcokc.com
www.eyesmithoptical.com
www.ezbordercrossing.com
www.ezellfirm.com
www.ezfacility.com
www.ezzellgroup.com
www.f-di-m.com
www.f4defense.com
www.f4digital.com
www.f4foundation.com
www.fabava.com
www.faboverfifty.com
www.fabriziosalonspa.com
www.facepain.org
www.facilitating.xyz
www.factable.com
www.factore.com
www.factorequipment.com

25913

www.familyconnectionsc.org
www.familydentalcenter.net
www.familyfinancialcenters.com
www.familyfocuslaw.com
www.familyhomehealthnetwork.com
www.familylawaustintexas.com
www.familylawco.com
www.familylawdelaware.com
www.familylawfla.com
www.familylawforyou.com
www.familylawhelptx.com
www.familylawlitigators.com
www.familylawmontana.com
www.familylawomaha.com
www.familylawpleasanton.com
www.familylawresolution.com
www.familylawsonomacounty.com
www.familylawtx.net
www.familylawventura.com
www.familylawwi.com
www.familylawyerokc.com
www.familyneedslaw.com
www.familyplumbingandheatingnort
www.familypracticeofcentrastate.co
www.familysavings.com
www.familytreewine.com
www.familyvacationcritic.com
www.famlawhelp.com
www.fandbbusinessschool.com
www.fandvt.com
www.fantasticfantasyart.com
www.fantasy.date

25915

www.factoriadeeventos.com
www.factoryfashiondenver.com
www.factoryracingparts.com
www.faf.com
www.faganlawpc.com
www.fainmajor.com
www.fairbankspainclinic.com
www.fairfax-search.com
www.fairfaxbettercleaning.com
www.fairfaxcommissionerofaccount
www.fairforall.org
www.fairholmestates.co.uk
www.fairhopesoccerclub.com
www.fairlakecoveapts.com
www.fairnesscenter.org
www.fairportsoccer.com
www.fairsharehousing.org
www.fairstory.org
www.fairviewlending.com
www.fairwaysatlancaster.com
www.fairwayterrace.org
www.faithlaw.com
www.faithrpm.com
www.fallonchamber.com
www.fallowfieldlaw.com
www.fallslawfirm.com
www.falzonelaw.com
www.famcare.net
www.families-first.org
www.familiesforevercounseling.com
www.familybritches.com
www.familycg.org

25914

www.fanwoodeyecare.com
www.faprecast.com
www.fapstic.org.au
www.farahjamil.com
www.fareselaw.com
www.farhalawfirm.com
www.farinolaw.com
www.farleygraves.com
www.farmbureautech.com
www.farmerandready.com
www.farmerstractorandequipment.c
www.farmfreshnuts.com
www.farmlandlp.com
www.farragutyouthfootball.com
www.farranco.com
www.farrarclosings.com
www.farrischristopherattylaw.com
www.farrishansen.com
www.farristhomas.law
www.fashiongoggled.com
www.faslaw.com
www.fasthorseinc.com
www.fastrecordsonline.com
www.fatfees.com
www.fathersrightsomaha.com
www.faudivorcelaw.com
www.favittalawfirm.com
www.fayefern.com
www.fbcares.net
www.fbmgg.com
www.fbpain.com
www.fcawitech.com

25916

| |
|---|
| www.fcbucks.com |
| www.fccraleigh.org |
| www.fcifcu.com |
| www.fcil.ca |
| www.fcpittsburgh.com |
| www.fcsnashville.org |
| www.fcwlegal.com |
| www.fdikorea.co.kr |
| www.fdk-law.com |
| www.fearlesstraining.pro |
| www.feathermanequipment.com |
| www.featherstonefamilylaw.com |
| www.fecnonprofit.org |
| www.fedeleandmurray.com |
| www.fedemploymentlaw.com |
| www.federalworklaw.com |
| www.federbushlaw.com |
| www.feetology.co.uk |
| www.feinbergalbanblog.com |
| www.feinlawoffice.com |
| www.feinmanlaw.com |
| www.feldmanesq.com |
| www.feliciacurranlaw.com |
| www.feliciafreitas.com |
| www.felipilaw.com |
| www.felonydefenseattorney.com |
| www.felt-evans.com |
| www.femalepelvicsolutions.net |
| www.femalsautobody.com |
| www.femture.com |
| www.femvolution.com |
| www.fenbertlaw.com |

| |
|---|
| www.fentanyldrug.rehab |
| www.ferguslegalip.com |
| www.fergussonfoundation.ca |
| www.ferguswhalers.ca |
| www.fermentedfoodlab.com |
| www.fernandezelderlaw.com |
| www.ferolieperrecone.com |
| www.ferraroslasvegas.com |
| www.ferrerlawpa.com |
| www.ferruccio.com |
| www.ferryandferry.com |
| www.fesslerlawpc.com |
| www.festivalsfromindia.com |
| www.fetkyandpetty.com |
| www.fetneraffordable.com |
| www.fettervillesales.net |
| www.feuchtlaw.com |
| www.ffiguard.com |
| www.ffoxlaw.legal |
| www.ffpa-law.com |
| www.ffptonline.com |
| www.fgclawcorp.com |
| www.fglawpc.com |
| www.fgliegal.com |
| www.fhblaw.com |
| www.fhhjpc.com |
| www.fhlaw1.com |
| www.fhpropertygroup.com |
| www.fhsr.org |
| www.fhtlawyersga.com |
| www.fhurgentcare1.com |
| www.fialcowitzlaw.com |

| |
|---|
| www.fibralignbio.com |
| www.fiddle-leaf.com |
| www.fidelityehr.com |
| www.fidelitymineral.com |
| www.fidelitypayment.com |
| www.fidelityroofing.net |
| www.fidmc.ch |
| www.fiduciarycounselors.com |
| www.fieldbuddy.com |
| www.fieldlink.net |
| www.fieldsport.com |
| www.fiferlawoffice.net |
| www.fijiinternational.com |
| www.filan-law.com |
| www.filebankruptcyhouston.com |
| www.filedisability.org |
| www.filenclemonlaw.com |
| www.filepro.com.au |
| www.filippovlaw.com |
| www.fillmastersystems.com |
| www.fillpure.com |
| www.filmcarsforhire.com |
| www.filmcomment.com |
| www.filomena.com |
| www.filtech.com |
| www.fin3go.com |
| www.finalelements.com |
| www.finalfourlodging.com |
| www.finalprepper.com |
| www.financefreedoms.com |
| www.financemat.com |
| www.financialinstitutionslegalsnapsl |

| |
|---|
| www.finchtetzlaff.com |
| www.findbankruptcy.com |
| www.findtennislessons.com |
| www.findtopsavings.com |
| www.findtrust.org |
| www.fineinlaw.com |
| www.finelinekitchensinc.com |
| www.finishingtouchlandscapingllc.c |
| www.finishtek.com |
| www.finkbeinerlaw.com |
| www.finleyandeachus.com |
| www.finleyemplaw.com |
| www.finnellfamilylaw.com |
| www.finnelllawfirm.net |
| www.finnerannicholson.com |
| www.finneyagency.com |
| www.finnshapiro.com |
| www.fintechanddigitalassets.com |
| www.fintq.com |
| www.firdalemedicalcentre.nhs.uk |
| www.firecatconsulting.com |
| www.firecritic.com |
| www.firefly.org |
| www.firegangreviews.com |
| www.firelawblog.com |
| www.firelionglobal.com |
| www.firerecruiter.com |
| www.fireresto.com |
| www.firesafe.dk |
| www.firesafe.fi |
| www.firesafe.se |
| www.firesidecare.com |

www.firespotlight.com
www.firewaterstormrepair.com
www.firm817.com
www.first-tek.com
www.firstbaptistblowingrock.com
www.firstbookcanada.org
www.firstcapresidential.com
www.firstchairrealestate.com
www.firstchoicebrokerage.com
www.firstclassfarrier.com
www.firstcoastcrossfit.com
www.firstcommercialbk.com
www.firstinpediatricshomehealth.co
www.firstlight.net
www.firstlighthomecare1.net
www.firstmilewarranty.com
www.firstpointdental.com
www.firstpower.com
www.firstprinciplescooking.com
www.firstscout.tv
www.firststatelawyers.com
www.firststreetbusinessbrokers.com
www.firstwilshire.com
www.fischerlegalgroup.com
www.fischervanthiellaw.com
www.fishbacklawgroup.com
www.fisherpeakcamping.com
www.fishershvac.com
www.fishertaubenfeld.com
www.fishingworks.com
www.fishmanandfishmanlaw.com
www.fishmanmarketing.com

www.fishmanphotos.com
www.fishnpack.com
www.fishonabaco.com
www.fishwickandassociates.com
www.fistsofheaven.com
www.fitchlp.com
www.fitchservicesva.com
www.fitclub4women.com
www.fitnessbypatty.com
www.fitnessforsurfers.com
www.fitnessphilosophypt.com
www.fitnesswithpi.com
www.fitufinance.com
www.fitzdentaldallas.com
www.fitztest.com
www.fivebox.com
www.fivecrowns.com
www.fivedimessportsbetting.com
www.fivenightsonline.com
www.fivestarautocare.com
www.fivestarindustries.com
www.fivestarlimo.com
www.fixnzip.com
www.fjslegal.com
www.fjtesq.com
www.fkcglaw.com
www.fl-mentor.com
www.flaginsurance.co.uk
www.flaglerhabitat.com
www.flahertyphysicaltherapy.com
www.flairprojectsb.com
www.flakkadrug.rehab

25921

25922

www.flamancranbrook.com
www.flameandfire.biz
www.flankerslc.com
www.flaretx.com
www.flasprings.com
www.flatironssolutions.com
www.flatironsteel.com
www.flatirontransit.com
www.flatriallaw.com
www.flchamber.com
www.flcollectionslawyer.com
www.fleetday.co.nz
www.fleuranderson.co.uk
www.flex7.co.uk
www.flexaseal.com
www.flexbusinessloans.com
www.flexibleproduction.com
www.flexibod.com
www.flextail.com
www.flicklawfirm.com
www.flicklawgroup.com
www.flightcheck.us
www.flightoftheconchords.co.nz
www.flipsidedecor.com
www.fllclax.com
www.flnotguilty.com
www.floatersnow.com
www.floatfund.org
www.floattanksolutions.com
www.floodfamilylaw.com
www.flooringsuperstorescranbrook.
www.floraandmore.com

www.florencehousesurgery.co.uk
www.florenceroadsurgery.nhs.uk
www.florida-comp-lawyer.com
www.florida-eminent-domain.com
www.floridacriminaljustice.com
www.floridadefense.com
www.floridaelderlaw.net
www.floridagolfschoolvacations.net
www.floridahearing.com
www.floridaimmigrantvisas.com
www.floridaimmigrationlawyer.com
www.floridaipblog.com
www.floridakeysmarinedetail.com
www.floridalawyeradvice.com
www.floridalawyerdefenseteam.com
www.floridalocallaw.com
www.floridamedicarefraudlawyer.co
www.floridarebi.com
www.floridastoriesofservice.org
www.floridiansagainstfracking.org
www.florisumc.org
www.flossuniversity.com
www.flotexfiber.com
www.flourishthriveacademy.com
www.flroofing.com.au
www.fluidsystems.co.nz
www.flunitrazepamdrug.rehab
www.flwillandprobatelaw.com
www.flyaoamedia.com
www.flyshr.com
www.flygrk.biz
www.flyingbbar.com

25923

25924

www.flynnattorneys.com
www.flynnlaw.com
www.flypia.net
www.flyrfc.com
www.fmalawyers.com
www.fmbanknow.com
www.fmcolaw.com
www.fmhc-law.com
www.fmlpa.com
www.fmmha.com
www.fmonterolaw.com
www.fmpproductions.com
www.fmsp.com
www.fmstexas.com
www.foblaw.com
www.focal-signs.com
www.focalizechange.com
www.focusoffshoreservices.com
www.focusonfertility.net
www.focusphysiotherapy.com
www.fogartylawgroup.com
www.foillaw.net
www.foldswalker.com
www.followsteph.com
www.followthepfeiffer.com
www.folsomskis.com
www.fondrenwattsrealestate.com
www.foodandwateraction.org
www.foodandwatereurope.org
www.foodandwaterwatch.org
www.foodbanking.org
www.foodbrews.com

www.foodieswines.com
www.foodopoly.org
www.foodserviceventilation.com
www.foodstampstoday.org
www.footballparadise.com
www.footcarewhitby.ca
www.foothillscentre.ca
www.foothillseaglesfootball.ca
www.foothillsgateway.org
www.foothillslittleleague.org
www.forberglaw.com
www.fordassociatespa.com
www.forddean.com
www.fordmuscle.com
www.fordobrien.com
www.fordtech.com
www.foreman-murray.com
www.foremanofthefuture.com
www.foremostfitness.com
www.foresthillrecsoccer.com
www.forestridgecapital.com
www.forgeclosesurgery.co.uk
www.forgivenessexperience.com
www.forlovefoflove.com
www.format.com
www.formingamerica.com
www.formisanoandcompany.com
www.formsimplicity.com
www.forrestalconsultants.com
www.forrestesq.com
www.forsythcentralwrestling.com
www.fortcollinsmobilestorage.com

www.fortelawchicago.com
www.fortheinept.com
www.fortknoxstorageunits.com
www.fortknoxstorageunits.net
www.fortlauderdalecriminaldefense.
www.fortsaskminorhockey.com
www.fortunebuildersgives.com
www.fortwaynecosmeticdentist.com
www.fortwaynedumpsterdeals.com
www.fortworthdumpsterdeals.com
www.forty1.com
www.forum-foundation.org
www.forumgrp.com
www.forumspeaks.com
www.foryourbackyard.com.au
www.fossdistillery.is
www.fosterandsinclair.com
www.fosterlaw.ca
www.fosterlaw.com
www.fostersgrille.com
www.fostersroofingus.com
www.fotografiebijsamantha.nl
www.foundationcamp.org
www.foundationchiroclinic.com
www.foundationsinfaith.org
www.foundationsphysicaltherapy.co
www.fountain.com
www.fountainebleauconway.com
www.fountaininjurylaw.com
www.fourbrothersdc.com
www.fourfoodsgroup.com
www.fourhundredbydesign.com

www.fourpillartribute.com
www.fourseasonsapartments.net
www.fowlerball.com
www.fowlerlawoffice.com
www.fox-marble.com
www.foxandfox.com
www.foxandowl.co.uk
www.foxcitiesjanitorial.com
www.foxcreekliving.com
www.foxcrossingcreekapts.com
www.foxglenapt.com
www.foxhollowweatherford.com
www.foxline.com.au
www.foxon6th.com
www.foxsubacute.com
www.foxvalleycottages.co.uk
www.foxvalleypestcontroll.com
www.foxwoodglenhoa.org
www.foyinsurance.com
www.foyleslawfirm.com
www.fozardlawoffice.com
www.fp-legal.com
www.fpai.ie
www.fpclancasterpa.org
www.fpcustomsigns.com
www.fpllp.com
www.fradkinlaw.com
www.fragolasswell.com
www.framinghamdentists.com
www.framinghamtennis.co.uk
www.francescocorsi.com
www.franchiseband.com

www.franchisetransparency.org
www.franchoice.com
www.francis-law.com
www.francofamilylaw.com
www.francolania.com
www.frangos-legal.com
www.frankadamlaw.com
www.frankandfranklaw.com
www.frankdarras.com
www.frankdilauro.com
www.frankdoolittle.com
www.frankdoran.com
www.frankeladr.com
www.frankelderlaw.com
www.frankenmuthlaw.com
www.frankfortlawgroup.com
www.frankfranco.com
www.frankharperlaw.com
www.frankiryami.com
www.franklin-ins.com
www.franklinschoolofinnovation.biz
www.franklinshopper.com
www.frankmanlaw-eminentdomain.c
www.frankmoyalaw.com
www.frankrosslaw.com
www.frankrubino.com
www.frankstapleton.com
www.frankwinnlaw.com
www.franmac.com
www.fraserlaw.net
www.frasierandgriffin.com
www.frasierlaw.com

25929

www.frcnevada.org
www.fredandcodigital.com
www.frederickdivorcelawfirm.com
www.freditorials.com
www.fredjimenezlaw.com
www.fredrosssr.com
www.fredscoreboard.com
www.fredsheatingandair.com
www.freebiomimeticdentalcourse.c
www.freedassociates.com
www.freedmanfazio.com
www.freedmanlawfirm.com
www.freedom-painters.com
www.freedomcelebration.com
www.freedomenergygroup.com
www.freedomfamilydentistry.com
www.freedomlawoffices.com
www.freedomrestorationsd.com
www.freedomrpm.com
www.freedomsoccerclub.org
www.freedomtherapysolutions.com
www.freedomvango.com
www.freedomwoodproducts.com
www.freeholdeye.com
www.freelancemom.com
www.freeland-law.com
www.freelegal.app
www.freemandunn.com
www.freofferpages.com
www.freeporttech.com
www.freerangemovers.com
www.freethephd.com

25930

www.freewave.com
www.freewillcrossfit.com
www.freidgallaghertaylor.com
www.fremontumc.org
www.frescadentaldallas.com
www.freshforwardfarms.com
www.freshlocalsmiles.com
www.freshpathlaw.com
www.freshpondventures.com
www.freshsolutionfarms.com
www.freshstartrecovery.ca
www.freshtrackscap.com
www.freshwater-carbonear.com
www.fresnoenergyprogram.com
www.fresnolawmen.com
www.frgsw.org
www.friaryhousesurgery.nhs.uk
www.frictionlessmed.com
www.fridayflowersgilroy.com
www.fridleylaw.com
www.friedandfried.com
www.friedlanderlawfirmmobile.com
www.friedmansanchez.com
www.friedmansimon.com
www.friedrichandfletcher.com
www.friendsofbombayhook.org
www.friendsofkootenaylake.ca
www.friendswoodfamilylaw.com
www.friluft.no
www.friluftsprodukter.se
www.frischhertzlaw.com
www.friscoheights.org

25931

www.frisellalaw.com
www.fritterandschulz.net
www.frizinghallmedicalcentre.co.uk
www.frogkids.org
www.frontierhealth.org
www.frontierhealthfoundation.org
www.frontierheattreating.com
www.frontiermktg.com
www.frontierolaw.com
www.frontpagehealth.com
www.frontrangeequinerescue.org
www.frontrangefamilylaw.com
www.frostlaw.com
www.frozenfulfillment.com
www.fruitcentermarketplace.com
www.fruitingmushrooms.com
www.fruitpickingjobs.com.au
www.fryelawpsc.net
www.fryerbarry.com.au
www.fsamt.org
www.fsgattorneys.com
www.fshnmagazine.com
www.fssohio.com
www.ftag.com
www.ftagam.com
www.ftagtech.com
www.ftssafety.com
www.fuerstelaw.com
www.fuggilaw.com
www.fulginiti-law.com
www.fullcirclesm.com
www.fullerpractice.com

25932

www.fullersloan.com
www.fullertonpt.com
www.fullfrontalfatherhood.com
www.fullpotentialbehavioralhealth.org
www.fullscaleav.com
www.fullsia.com
www.fullstackcapital.co
www.fullstackmarketing.co
www.fultonlawpc.com
www.fulwellmedicalcentre.nhs.uk
www.fumccolleyville.org
www.funcoastdownsyndrome.com
www.functionalformulariesketoresou
www.functionalmedicinemasters.com
www.fund2foundation.org
www.fundthrough.com
www.fundyfemalehockey.ca
www.fundyourretirement.com
www.funengagement.com
www.funkisprojektet.se
www.funnelenvy.com
www.furey-baldassari.com
www.furniture-bank.org
www.furubottenlaw.com
www.furusethlaw.com
www.fuse-arch.com
www.fusionhill.com
www.fusionteambuilding.com
www.futiva.biz
www.futrovsky.com
www.futuredial.com
www.futureisfamily.com

www.futurepublicschool.org
www.futurerides.net
www.futuresrehab.com
www.fvcmbrella.com
www.fwhlegal.com
www.fwmria.com
www.fwpnetwork.com
www.fyattorneys.com
www.g1440.com
www.g4grtx.com
www.ga-mentor.com
www.gaarlaw.com
www.gabaart.com
www.gablesdupontcircle.com
www.gablesmedicalbilling.com
www.gablesmedicalreview.com
www.gabrielerehab.com
www.gabyhr.com
www.gacekdesign.com
www.gaclaw.com
www.gadisabilitylaw.com
www.gadizohar.com
www.gaechterlaw.com
www.gagelaw.com
www.gagemgmt.com
www.gagenmccoy.com
www.gagner-de-largent-grace-aux-
www.gagnonelectricservice.com
www.gahlterrace.com
www.gailthiryfinancial.com
www.gainespt.com
www.gainesvillefamilyattorney.com

www.gainsadvisors.com
www.galacticshirts.com
www.galantilawgroup.com
www.galaxyconnect.com
www.galaxyprotection.com
www.galbutwalters.com
www.gallagherkeane.ie
www.gallagherlawus.com
www.gallant-ervin.com
www.gallatinplasticsurgery.com
www.gallendale.com
www.gallenfinancial.com
www.galleriarealtors.com
www.galleriaspecialtyshops.com
www.galleriesmedicalpractice.co.uk
www.galleryzooart.com
www.galliahotel.fr
www.galliganlaw.com
www.gallomd.com
www.gallup-law.com
www.galtexlaw.com
www.galvinimmigration.com
www.gamblingusa.com
www.gamcocorp.com
www.gamechanger.net
www.gamedaynews.com
www.gammill.law
www.gammilllaw.com
www.gammonlawoffice.com
www.gamountainfoodbank.org
www.gancidivorcelaw.com
www.ganeshapuja2017.com.au

www.gannottlaw.com
www.gantshillmedical.co.uk
www.ganttfamilylaw.com
www.ganzdefenselaw.com
www.garagedoors-saltlakecity.com
www.garagedoorsminnesota.com
www.garberlaw.net
www.garcialawpc.com
www.gardberglaw.com
www.gardellalawoffice.com
www.gardencitylaw.com
www.gardnerrehab.com
www.garethsnell.org.uk
www.gareththomas.org.uk
www.gareydentaloffice.com
www.garfieldrefining.asia
www.garfieldrefining.com
www.garfieldrefining.com.au
www.garfieldrefining.sg
www.garikianlaw.com
www.garlichfacialplastics.com
www.garneslaw.com
www.garofalooneilruggierio.com
www.garreltswater.com
www.garrettrpe.com
www.garrisonbros.com
www.garrisoninstitute.org
www.garrisontriallawyers.com
www.gartzmantaxlaw.com
www.garuflilaw.com
www.garvendesigngroup.com
www.garyjhilllaw.com

www.garylomanno.com
www.garyyoungink.com
www.garzalawsatx.com
www.gaschill.com.au
www.gasparpt.com
www.gasthalter.com
www.gastonday.org
www.gastonthanheiser.com
www.gatewayarmsrealty.com
www.gatewaybronco.com
www.gatewayctr.org
www.gatewaydvcenter.org
www.gatewaysforgrowth.org
www.gather4good.org
www.gatransmission.com
www.gatsbymortgages.com
www.gattopc.com
www.gaudreaulaw.net
www.gauntlaw.com
www.gauthierfamilylaw.com
www.gavelintl.com
www.gavigan-law.com
www.gavin.com
www.gavinmagazinerlaw.com
www.gawda.org
www.gazettelaw.com
www.gbaudiology.com
www.gbbfamilylaw.com
www.gbowlaw.com
www.gbra.org
www.gbtruckcenter.com
www.gcclaredo.com

www.gchknoxlaw.com
www.gcmwealth.com
www.gcnelsonlaw.com
www.gcomfort.com
www.gcrlawoffice.com
www.gcstechnologies.com
www.gcweightloss.com
www.gdslink.com
www.geanlaw.com
www.gear.law
www.gearssports.com
www.gearyandgeary.com
www.gebroehammer.com
www.geckodesigns.com
www.geekpr0n.com
www.gehrickewines.com
www.gellnerlaw.com
www.gelsolaw.com
www.gemmeltoddmerenich.com
www.gemmoforest.com
www.gen-ab.com
www.gencounsel.com
www.genderhub.eu
www.genehartlaw.com
www.generalaviationlaw.org
www.generalpapergoods.com
www.generateculture.com
www.genescottlaw.com
www.genesisfertility.com
www.genesisrehabtherapy.com
www.genmet.com
www.gensend.org

www.gentlevoice.org
www.genuinetowing.com
www.genusconnect.org
www.genzgroup.uk
www.geo-week.com
www.geoenvtech.com
www.geoffscontracting.ca
www.georgehildebrandt.com
www.georgelmetcalfe.com
www.georgeredder.com
www.georgeschlatter.com
www.georgesoros.com
www.georgia-criminalattorney.com
www.georgia-medicareplans.com
www.georgiacarwreck.com
www.georgoulis.com
www.geosynthetica.com
www.geotechlanka.com
www.gephartelectric.com
www.geracifamily.org
www.geraldnoellaw.com
www.gerbertours.com
www.gerdhelp.com
www.gerloczy.com
www.germainelaw.com
www.germancardepot.biz
www.gertzlawyers.com
www.gesmerandreynolds.com
www.getadvantage.com
www.getagreatquote.com
www.getasax.com
www.getattorneymd.com

www.getcraneparts.com
www.getcru.com
www.getdefendindiana.com
www.geth.org
www.getimpactrecycling.com
www.getmoresports.com
www.getmytime.com
www.getnetwise.org
www.getpaidsurveys.com
www.getrid.com
www.getscreenedrochester.org
www.getshek.com
www.getsurging.com
www.gett.com
www.gettheadvantage.org
www.getthedefender.com
www.getthreatready.com
www.gettingmarriedbridalfairphils.co
www.gettingoogled.com
www.gettingstamped.com
www.getvolo.com
www.getwheatfield.com
www.getyourwiki.com
www.geurtslawfirm.com
www.geyasports.org
www.gfamilylaw.com
www.gfparks.org
www.gfrmedia.com
www.gglasslaw.com
www.ggluxuryhomes.com
www.ggslawfirm.com
www.ghbdrug.rehab

www.ghcinc.net
www.ghermanlaw.com
www.ghhospitality.co
www.ghmpo.org
www.ghostnoteagency.com
www.ghostscale.com
www.gianforcarolaw.com
www.gianfortunemionis.com
www.giantvoices.com
www.gibbons-conley.com
www.gibbshallhearing.com
www.gibson-pc.com
www.gibsonlawfirmpa.com
www.gibsonlawlouisville.com
www.gibsonlawpartners.com
www.gibsonwatsonlaw.com
www.gicc.com
www.gierachlawfirm.com
www.giftthegalaxy.com
www.gijewsfilm.com
www.gilbertarchitects.com
www.gilbertezelle.com
www.gilbertgroupky.com
www.gilberthomecomfort.com
www.gilbertlawva.com
www.gillcrestjewett.com
www.gillespielawohio.com
www.gilllandlawfirm.com
www.gillisguide.com
www.gillislawfirm.com
www.gillmansroadsurgery.nhs.uk
www.gillmedicalpractice.org.uk

www.gillmac.com
www.gillmanandfrancis.com
www.gilstraplawgroup.com
www.ginachandler.com
www.ginalarkin.com
www.ginarte.com
www.gingerly.co
www.gingerrossdesign.com
www.ginsberglaw.com
www.ginsbergshulman.com
www.ginterlawoffice.com
www.giordanolawplc.com
www.giprint.com
www.giraffidsg.org
www.girlshockeycalgary.com
www.girolaw.com
www.gislason-law.com
www.gitakapurlaw.com
www.giveawaytimeshare.com
www.givebacktimeshare.com
www.giveitlove.com
www.gividenlaw.com
www.gkfamilylaw.com
www.gklfirm.com
www.gkpropertiesly.com
www.glaciersedge.org
www.gladtowing.com
www.glalawfirm.com
www.glasserlawyer.com
www.glasskoreinlaw.com
www.glaubigerlaw.com
www.glavinhomes.com

25941

25942

www.glazedesignbuild.com
www.glazervisionfoundation.org
www.gldlawyers.com
www.gleadlessmedicalcentre.nhs.uk
www.glebedaleschool.co.uk
www.glendaleguesthouse.co.uk
www.glendalevideosolutions.com
www.glendarnitchelllawfirm.com
www.glendelleretirementliving.ca
www.glendornochmyrtlebeach.com
www.glenelg-highland-cottage.co.uk
www.glengarrybrigade.com
www.glenlakehockey.com
www.glennandhibbert.com
www.glenncummingsrealestate.com
www.glenndtucker.com
www.glenriddinghealthcentre.co.uk
www.glft.org
www.glickman-law.com
www.glickmanwitters.com
www.glicksteinlaw.com
www.glipnews.com
www.glnh.law
www.global-symposium.org
www.globalarmfoundation.org
www.globalcardiology.com.au
www.globaleconomicsgroup.com
www.globalelr.com
www.globalfireusa.com
www.globalfootballtours.com
www.globalhungerrelief.org
www.globalpartnershipministries.org

www.globalprivacyblog.com
www.globalresponse.com
www.globaltripprotection.com
www.globalvisiontech.com
www.globalwin.org
www.globalworkplaceinsider.com
www.globeratiwines.com
www.globetracker.com
www.glofox.com
www.gloriaalfred.com
www.gloucesterrangers.com
www.glowevents.co.uk
www.gltours.com
www.glucklawgroup.com
www.gludown.com
www.gmalaw.ca
www.gmbslaw.com
www.gmccoating.com
www.gmcculloughlaw.com
www.gmflaw.com
www.gmklogistics.com.au
www.gmlblaw.com
www.gmspt.com
www.gmvlawfirm.com
www.gmwlawyers.com
www.gnglawyers.com
www.gnsmithlaw.com
www.gnunezlaw.com
www.goa1rentals.com
www.goallseasons.com
www.goatlas.com
www.gochifusiontapas.com

25943

25944

www.goddessofskin.com
www.godivagrouppractice.nhs.uk
www.godleylaw.com
www.godutchstudio.com
www.godwinhurleydonoghue.com
www.goehlelaw.com
www.goeldorado.com
www.goeringandgoering.com
www.goethalsandstonelaw.com
www.gofcharters.com
www.goflowtech.com
www.goforthlucas.com
www.gogamexchange.com
www.gogenlakecharles.com
www.gogobar.com.au
www.goheavy.co
www.gokeystonebuildersinc.com
www.golanlaw.com
www.goldbergandgage.com
www.goldbergdefense.com
www.goldblattcohenlegum.com
www.goldburdmccone.com
www.goldcarpettours.com
www.goldcoastenglishschool.com
www.goldenageds.com
www.goldeneaglepartners.com
www.goldenhindstives.com
www.goldenponds.com.au
www.goldenstateboxfactory.com
www.goldensteermeats.com
www.goldentowingnv.com
www.goldenvalleyhearing.com

www.goldenwestplastics.com.au
www.goldguylaw.com
www.goldmanehrlich.com
www.goldmanequipment.com
www.goldmanlawatlanta.com
www.goldmedalpt.com
www.goldpricelocal.com
www.goldsborobankruptcylawyer.com
www.goldschmidtgenovese.com
www.goldskysecurity.com
www.goldsmithlegal.com
www.goldstarservicesgroup.com
www.goldsteinandfeuer.com
www.goldsteinhall.com
www.golevelone.com
www.golf18holes.com
www.golfcranbrook.com
www.golfencounters.co.nz
www.goliolaw.com
www.gomesphotography.co.uk
www.gonoblegoldinvestments.net
www.gonoslaw.com
www.gonzaba.com
www.gonzalezcartwright.com
www.goodandprosper.com
www.goodcatlabs.com
www.goodcoinc.com
www.goodeggdining.com
www.goodfoodmadesimple.com
www.goodgriff.com
www.goodkinlaw.com
www.goodpeopledogetarrested.com

25945

25946

www.goodrichcheung.com
www.goodshepherdchurchofsouthhills
www.goodsill.com
www.goodsoundaudiology.com
www.goodspeedmerrill.com
www.goodsteindevelopment.com
www.goodwillgreatplains.org
www.goodwingroupadvisors.com
www.gorangergroup.com
www.gordoncountyparks.com
www.gordonelbertcustomhomes.co
www.gordonhess.com
www.gordoninjurylawyers.com
www.gordonlawpa.com
www.gordonpt.net
www.gorhamrealestate.ca
www.gorinlaw.com
www.gorkana.com
www.gormleylawoffices.com
www.gorunmissoula.com
www.goshenlawyer.com
www.gosingletrack.com
www.gossmanlaw.com
www.gostudy.fr
www.gostudy.it
www.gostudycanada.com
www.got2begreencleaning.com
www.gotabs2.com
www.gotastylist.com
www.gotbins.com
www.gotcsi.com
www.goteamrush.com

www.gothamstartuplawyer.com
www.gottschalklaw.com
www.gouldberglaw.com
www.gounderwraps.com
www.gourmetspecialtyfoods.com
www.govanhometeam.co.uk
www.govhealth.com
www.govincriminaldefense.com
www.gowebbo.com
www.gowhistleblower.com
www.gowitham.com
www.gownspreservations.com
www.goworkspace.com
www.goyesler.com
www.gpfes.org
www.gpglawfirm.com
www.gpoliakoffus.com
www.gpstrackingamerica.com
www.gpyfa.org
www.gqit.co
www.gqlawgroup.com
www.graberrealty.com
www.grabowskilawoffices.com
www.graceappleton.com
www.gracebarkerhealth.com
www.graceepiscopalpikeroad.org
www.graceglavinlaw.com
www.gracegynecologyandwellness.co
www.gracekirkwood.org
www.grade.us
www.gradientfx.com
www.grahamblanchard.com

25947

25948

www.grahammemorrismp.co.uk
www.grahamhollis.com
www.grahamjenningsjr.com
www.grahamlegalpa.com
www.graincraft.com
www.gramlinglawfirm.com
www.granatindustries.com
www.grandcenter.org
www.grandeprairie.com
www.grandevistaorlando.com
www.grandhotelcasselbergh.be
www.grandlakemontessori.com
www.grandrealestatecompany.com
www.grandresidencetimeshare.com
www.grandviewdentist.com
www.granitebayvet.com
www.granitefabricatordirect.net
www.granitefinance.co.uk
www.graniteunderwriting.co.uk
www.granseil.no
www.grantandgrant.net
www.grants4good.com
www.grantspassrental.com
www.grantstevenslaw.com
www.grapevinedesigns.com
www.grassrootsinstitute.org
www.grassrootstrustcentral.co.nz
www.gratitudecville.com
www.graubard.com
www.graulichlaw.com
www.gravelsheavt.com
www.gravesoutfitters.com

www.gravestar.com
www.graveswhetzellaw.com
www.gravityspa.com
www.grayhawksfootball.org
www.graymatterllc.com
www.grayshottsurgery.co.uk
www.graysilandacres.com
www.graysonlegal.com
www.grayvilleilscholarships.org
www.grazeriscurious.com
www.grdss.net
www.greasearmorusa.com
www.greatbridgepartnershipsforhea
www.greatcirclerecovery.org
www.greaterculture.co
www.greaterstcloud.com
www.greatertampabayrealestate.com
www.greatfallslawcenter.com
www.greatkidsinc.org
www.greatkosherrestaurants.com
www.greatlakesconsumerlaw.com
www.greatlakespallet.com
www.greatrealestateagentwebsites.c
www.greatsmokymountainscabinrer
www.greatsouthernexpos.com
www.grechlegal.com
www.grecoatlaw.com
www.greekbill.com
www.greeleywealth.com
www.greeleyyouthlacrosse.com
www.greelyfootball.com
www.green-wilmot.com

www.green2grey.com
www.greenbayplasticsurgicalassoci
www.greenbeltbgc.org
www.greenboxcapital.ca
www.greenbrookrentals.com
www.greencardlawyers.com
www.greenellp.com
www.greeneschultz.com
www.greenfieldowl.com
www.greenfordavenuefhp.co.uk
www.greengardinc.com
www.greengateturf.net
www.greenheadfamilydoctors.nhs.u
www.greenhearts.se
www.greenhillfarms.net
www.greenhouseoffices.com
www.greenlawfirmpllc.com
www.greenleafhealth.com
www.greenleafpetresort.com
www.greenlightarmament.com
www.greenmossmedicalcentre.nhs.
www.greenmylife.in
www.greenplanetcleaningservices.c
www.greenpointtransit.com
www.greenrabbitflowers.co.uk
www.greenroom.net
www.greenroute.tech
www.greensborocriminalattorneys.c
www.greensborolawyers.com
www.greensborovending.com
www.greensladecronk.com
www.greensteinsellers.com

www.greensunsolar.com.au
www.greenturfsports.com
www.greenvillefamilysmiles.com
www.greenvillehurricanes.com
www.greenwoodcity.com
www.gregdileo.com
www.gregg-gregg.com
www.greggladden.com
www.greghaegelelegal.com
www.gregklein.net
www.gregoryandadams.com
www.gregoryciotti.com
www.gregoryfellis.com
www.gregoryjheidtattorney.com
www.gregwrightlaw.com
www.greibo.com
www.grenzebachglier.com
www.gretemangroup.com
www.gretnafest.net
www.gretsch.com
www.greybluerealty.com
www.greystonealloys.com
www.greystonesquare.com
www.grgarrisonlaw.com
www.grichardslaw.com
www.gridload.com
www.griffinandcain.com
www.griffinselbylaw.com
www.griffinskids.org
www.griffithlowry.com
www.griggsfarmcondo.com
www.grillolawms.com

www.grimelaw.com
www.griptx.com
www.gristlaw.com
www.gritohio.org
www.grizaccounting.com
www.grizchiro.com
www.grizzlieshockey.ca
www.grjfa.com
www.grlawpc.com
www.grmfamilylaw.com
www.grmedcenter.com
www.grmlogistics.com
www.grobeirich.com
www.groganconstruction.net
www.grooops.org
www.grossberg.com
www.grossouniversity.com
www.grosvenorhousesurgery.nhs.uk
www.groundcrewevents.com
www.groupeparamount.ca
www.groupewecare.ca
www.groupfund.us
www.growinghopeglobally.org
www.growpayroll.com
www.growpropertygroup.com
www.growthadvisoryllc.com
www.grubblawfirm.com
www.grubblawgroup.com
www.gruber-law.com
www.grucciopepper.com
www.gruene-smoothies.info
www.grumerlaw.com

25953

www.gruntsmovejunk.com
www.grupocastelblancolaw.com
www.gs-cc.org
www.gs-legal.com
www.gscac.io
www.gsfence.com
www.gsgmc.co.uk
www.gsgoodmanlaw.com
www.gsgpa.com
www.gslawcos.com
www.gslholdings.com
www.gssquaredyoyos.com
www.gssmachinery.com
www.gssnyc.com
www.gsuhrlaw.com
www.gtblaw.com
www.gtglaw.org
www.gtgtrafficsignals.com
www.gthlawgroup.com
www.gthny.com
www.gti55.com
www.gtipok.com
www.gticonstruction.com
www.gtradialcommercial.com
www.gtroofingcranbrook.com
www.gtskiclub.org
www.guardiandebtrelief.com
www.guardianhospicecare.com
www.guardianproject.us
www.guardiansofclaudelands.org.nz
www.gudgeheathsurgery.co.uk
www.guidentbusiness.com

25954

www.guilfordfamilylaw.com
www.guinigiwines.com
www.guirguislaw.com
www.guisbondlaw.com
www.guitarfella.com
www.gulaq.com
www.gulfavionics.com
www.gulfbay.com
www.gulfcoastbariatrics.com
www.gulfcoastprecisionag.com
www.gulfcoasttotalcare.com
www.gulfdevelopment.com
www.gulfsouthsoccer.com
www.gulllakebeachresorts.com
www.gummandgreen.com
www.gunbun.com
www.gunn-law.com
www.gunnelhagstudio.com
www.gunninglafazia.com
www.gunnstakslaw.com
www.gunsite.com
www.gunstonsoccer.com
www.guptafamilyfoundation.org
www.gurley-law.com
www.gurnanjilaw.net
www.gurskilaw.com
www.guvoad.org
www.guzahearing.com
www.gw-law.com
www.gwa-inc.com
www.gwenroseartist.com
www.gwghbaseball.org

25955

www.gwgproperties.com
www.gwinnettbandits.com
www.gwijumpstart.org
www.gwkinvest.com
www.gwos.com
www.gwlfamilylawfirm.com
www.gwllenborg.com
www.gwmlawyers.com
www.gynecomastiacenteroflongisland
www.gyrotonic.cn
www.gzrdefense.com
www.h-dlaw.com
www.h2ofreaders.com
www.h2o911.net
www.habitat-hvl.org
www.habitat4humanity.org
www.habitatcltregion.org
www.habitatlighting.com
www.habitattler.com
www.habitatuc.org
www.haciendastl.com
www.hackamoreplace.com
www.hacklergolfmyrtlebeach.com
www.haddadfinancial.ca
www.haddonfieldsoftball.com
www.hadeninjurylaw.com
www.haftlawgroup.com
www.haganfamilylaw.com
www.hagnerzohlman.com
www.hahlaw.com
www.hahn.com.au
www.hahnequipment.com

25956

www.hahnwalz.com
www.haigazian.edu.lb
www.haikuhale.info
www.haileydev.com
www.halistarz.com
www.hailwoodmedicalcentre.co.uk
www.hairtransplantspecialistsnewyc
www.halecriminallaw.com
www.halekipa.org
www.halekulanui.com
www.halelawfirm.com
www.halesandsellers.com
www.hall-rouse.com
www.hallandbolles.com
www.hallansley.com
www.halldiana.com
www.hallenlawfirm.com
www.hallevans.com
www.hallidayfinancial.com
www.hallmarkdining.com
www.hallsband.org
www.hallucinogensdrug.rehab
www.halorestorationservices.com
www.halosdejupiter.com
www.haltals.org
www.hamelmann-kempen.de
www.hameslawfirm.com
www.hamidmirmd.com
www.hamiltonandchan.com
www.hamiltonlawky.com
www.hamiltonweber.com
www.hamletcommunity.com

25957

www.hammel-law.com
www.hammonddentaltyler.com
www.hammondlaw.org
www.hampsteadpark.com.au
www.hampsteadpt.com
www.hamptonlawofalabama.com
www.hamptonmermaid.com
www.hamricks.com
www.hanapinmarketing.com
www.hanceseuropean.com
www.handapps.com
www.handle.com
www.handmadeloves.com
www.handtohealth.com.au
www.handwps.com
www.handy-cone.com
www.handymanconnection.net
www.handymanmagazine.co.nz
www.handzliklaw.com
www.hanes4education.com
www.hangerlawoffices.com
www.hankenlaw.com
www.hankeyjustice.com
www.hankwarner.com
www.hanlondunn.com
www.hannahblackphotography.com
www.hannahhergenhan.com
www.hannahslegalhelp.com
www.hannonfamilylaw.com
www.hannonlaw.com
www.hanoverdivorcelawyer.com
www.hanoverhospice.com

25958

www.hanoverimprovement.org
www.hanscombehousesurgery.nhs.
www.hansenlaw.net
www.hansenlegal.net
www.hansenmiller.com
www.hansonlawonline.com
www.hansonmoenlaw.com
www.hantzeslaw.com
www.hanwellhealthcentre.nhs.uk
www.hanyrambod.com
www.happilyever.show
www.happilygrey.com
www.happinessatworknow.com
www.happy-floors.com
www.happyhousesurgery.nhs.uk
www.harborenv.com
www.harborpetoskeydentistry.com
www.harborsideresorttimeshares.co
www.harbourclubcondo.net
www.harbourgatemarinaclub.com
www.harbourlawplc.com
www.hardinlawpc.com
www.hardlinesdesign.com
www.hareal.com
www.harestamm.com
www.harfordappliance.com
www.harfordcea.org
www.harlan-still.com
www.harlowlabourparty.org
www.harmonaronline.com
www.harmonyheals.com
www.harmonyridgerecovery.com

25959

www.harmreductiontherapeutics.or
www.harmsoil.com
www.harnesswealth.com
www.harnettlaw.com
www.haroldkirbyart.com
www.harothconsulting.com
www.harpenchants.com
www.harperattorneys.com
www.harperintl.com
www.harpoldlaw.com
www.harrisandfraser.com
www.harrisandhart.com
www.harrisandhuge.com
www.harrisandrenshawpt.com
www.harriskochersmith.com
www.harrislawoffices.com
www.harrislawtx.com
www.harrislocalgov.com
www.harrisonlawcenter.com
www.harrisonmedlin.com
www.harrisonsmoving.com
www.harrisplaceapartments.com
www.harrishartman.com
www.harrodandassoc.com
www.harryprosen.com
www.harshbargerlawfirm.com
www.hartilllaw.com
www.hartinc.com
www.hartlandhearing.com
www.hartlawroanoke.com
www.hartson-kennedy.com
www.hartylawgroup.com

25960

www.harvestamerica.tech
www.harvestmanorhealthcare.com
www.harveyecology.com
www.harvilelaw.com
www.harwellegalcounsel.com
www.hashishdrug.rehab
www.haskelllaw.net
www.hasselbyblommor.se
www.hassettglasser.com
www.hastingslawne.com
www.hastonlaw.law
www.hatborolaw.com
www.hatchlighting.com
www.hatfieldharris.com
www.hatfieldlawassociates.com
www.hatfieldonyourside.com
www.hathawaylaw.net
www.hatkofflaw.com
www.hattonmedicalpractice.com
www.hauersnover.com
www.haugen-restaurant.com
www.haugensoftware.com
www.haughlemmlaw.com
www.havenlaw.com
www.haverlylaw.com
www.hawaiibeaches.com
www.hawaiicollection.com
www.hawaiihearingcenter.com
www.hawkinsmelendrez.com
www.hawkstonevineyards.com
www.hawnwalsh.com
www.hawsco.com

www.hawthorneadvertising.com
www.hawthorneatleesburg.com
www.hawthoreregency.com
www.hawthornevesper.com
www.hawthornsurgery.com
www.hayden.legal
www.hayesandromero.com
www.hayesandsarfflaw.com
www.hayesbart.com
www.hayeshunterlaw.com
www.hayesinc.com
www.hayesscott.com
www.haylienoelle.com
www.haymarketmediadev.com
www.hayneslawfirmllc.com
www.haywardworkerscompattorney
www.hazeltonlawgroup.com
www.hbabasketball.ca
www.hbacnm.com
www.hbernsteinlawandmediation.co
www.hblightinginc.com
www.hbmslaw.com
www.hbnext.com
www.hbnextenergy.com
www.hbolawfirm.com
www.hbpts.com
www.hbs-ibm.com
www.hbsesqfirm.com
www.hbsleague.org
www.hbyfc.org
www.hcalawri.com
www.hcblawgroup.com

www.hcflaw.com
www.hcgwarrior.com
www.hcnevada.com
www.hcpautomotive.com
www.hcqlaw.com
www.hcsgcorp.com
www.hcsweekly.com
www.hd-plumbing.com
www.hdbrownlaw.com
www.hdezlaw.com
www.hdmcr.com
www.hdpinvest.com
www.hdpt.net
www.hdsfoods.co.uk
www.hdxcolorbar.net
www.heachamgrouppractice.nhs.uk
www.headcorp.org
www.headinsurance.biz
www.headleyfirm.com
www.headlight.co
www.headpaininstitute.biz
www.headshots.com
www.heal-deutschland.org
www.healanlaw.com
www.health-sense.org
www.healthcareforamericanow.org
www.healthcarerisingaz.org
www.healthcenters.com
www.healthevolution.com
www.healthlinkdna.com
www.healthnewswatch.com
www.healthplusutah.com

www.healthpropt.net
www.healthx.ca
www.healthybedford.org
www.healthyfamiliesamerica.org
www.healthyfamilydesign.com
www.healthygem.com
www.healthymarks.com
www.hearaudibel.com
www.hearclearnow.com
www.hearingadvantagellc.com
www.hearingaidconsultants.com
www.hearingaidsrocklandny.com
www.hearingdr.com
www.hearingdynamicsgroup.com
www.hearinghealthcareassoc.com
www.hearingsolutionsbydrjill.com
www.hearingsolutionswv.com
www.hearmn.com
www.hearonearthabq.com
www.hearonearthnm.com
www.heartbeathealth.com
www.hearthstonestoves.com
www.heartloveenergetics.com
www.heartofchelsea.net
www.heartsandhooveslivestockserv
www.hearttoheart.org
www.heartwoodguitar.com
www.heateflex.com
www.heatherglenmyrtlebeach.com
www.heathfieldfamilycentre.com
www.heavenlydips.com
www.heavenlygoddess.com

www.heavenlyhomes.realestate
www.hechtassociates.com
www.hecklawoffices.com
www.hedberglaw.com
www.hedgefundmarketing.org
www.hedmanandwootenpa.com
www.heedlawgroup.com
www.hehtraining.com
www.heidicollierlaw.com
www.heidirothnutrition.com
www.heilberglaw.com
www.heindellaw.com
www.heinelaw.legal
www.heinrichlaw.com
www.heirloomfm.org
www.helenmodesettphotography.co
www.helenspizza.com
www.helitourssd.com
www.helixhumanperformance.com
www.helixresources.com.au
www.hellokids.net.au
www.help4youth.org
www.helpeverybodyeveryday.com
www.helpforlemoncars.com
www.helpingemployeeshi.com
www.helpinghandsofgeorgetown.org
www.helpinohio.com
www.helpsintl.org
www.helptheinjured.com
www.helpuhear.net
www.helpwithestateplanning.com
www.heltonlawfirm.com

www.heltonlawllc.com
www.helviti.is
www.hemmatlaw.com
www.hemmerlelaw.com
www.henderhanlaw.com
www.hendershotequipment.com
www.henderson-raybonlaw.com
www.hendersonbankslaw.com
www.hendersonbrothers.com
www.hendersonicehockey.org
www.hendersonlaw.net
www.hendersonmartialarts.com
www.hendonlabour.org.uk
www.hendrickmanufacturing.com
www.hendrickslaw.com
www.hendrielawoffice.com
www.henefeldgreen.com
www.heneveld.com
www.henleylaw.net
www.henleysplumbingair.com
www.hennessylaw.net
www.henrosahotel.com
www.hensleylawkc.com
www.hensonarchitect.com
www.hensonlawyers.com
www.hepburnsinsurance.com
www.herbalone.com
www.herbienewell.com
www.herefordcollisioncenter.com
www.heritage-sportsbook.com
www.heritagechiangrai.com
www.heritageclubmyrtlebeach.com

www.heritagefield.org
www.heritagefurnitureoutlet.com
www.heritagehealthcarehammond.c
www.heritagehospice.org
www.heritagelag.com
www.heritageservices.org
www.hermitagefarm.com
www.hernandobankruptcylaw.com
www.herndonplumbinginc.com
www.heroinoverdose.com
www.heronfield.org
www.herpassionministries.com
www.herreralawpllc.com
www.herrmanncriminallaw.com
www.hershberglaw.com
www.hershlawpc.com
www.hesslawoffice.net
www.hesspt.com
www.hesssegal.com
www.hesterlaw.com
www.hetherley.com
www.heuerlaw.com
www.heuiwen.co.uk
www.hewittlawoffice.com
www.heydenlaw.com
www.heydmanlaw.com
www.heyheyrenee.com
www.hfkylawyers.com
www.hfprc.com
www.hfwcapital.com
www.hgautomation.com
www.hgdlawfirm.com

www.hgmyerslaw.com
www.hgperformance.co
www.hgtg-law.com
www.hgvcresales.com
www.hhelectricca.com
www.hhhc.org
www.hhhland.com
www.hhisearch.com
www.hhlawva.com
www.hhllawyers.com
www.hibalttrucking.com
www.hickman-lowder.com
www.hickoryneck.org
www.hicraftmetal.com
www.hidarlingtonnorth.co.uk
www.hiddenpain.us
www.hiddenvalleycampground.ca
www.hidumfries.co.uk
www.hieplerlaw.com
www.higeylaw.com
www.highbluffcap.com
www.highbpstudies.com
www.highcliffconsulting.com
www.highcountryrockies.ca
www.higherperspectives.com
www.highertresmorn.co.uk
www.highlanderenergy.com
www.highlandheating.com
www.highlandmachine.com
www.highplainssupply.com
www.highpoint-associates.com
www.highpointacademy.net

www.highpointutah.com
www.highpurity.com
www.highridgefutures.com
www.highstakesreport.com
www.highwaterusa.com
www.highwaytoenglish.com
www.hiit56online.com
www.hiladolaw.com
www.hilarybennmp.com
www.hilberthlaw.com
www.hilbrich.com
www.hilinkart.com
www.hillarydaecher.com
www.hillberglaw.biz
www.hillcity.church
www.hillcityleaders.church
www.hillcountrywinetours.com
www.hillcrabb.com
www.hilleylaw.com
www.hillingdonmanorschool.org.uk
www.hillmac.com
www.hillsbororush.org
www.hillsboroughvillageapts.com
www.hillsbridgewater.com
www.hillsidecroft.co.uk
www.hilltopdentalgroup.ca
www.hillviewselfcateringangus.co.uk
www.hiltgenbrewer.com
www.hindon.com
www.hinessupply.com
www.hinghamsavings.com
www.hinkampjewelers.com

25969

www.hinsonlawpa.com
www.hinxdenfarmdairy.co.uk
www.hiphysicaltherapy.com
www.hiplawfirm.com
www.hippoelectricity.com
www.hiranilawfirm.com
www.hiredgunsolutions.com
www.hirefor.co
www.hireps.com.au
www.hiriseskiclub.com
www.hirschelpc.com
www.hirsonimmigration.com
www.hispanicheritagemonth.org
www.hisrichlaw.com
www.historic-deerfield.org
www.historiconesto.com
www.hive.org
www.hixsonbrown.com
www.hjcinc.com
www.hjflaw.com
www.hklegal.net
www.hkmlawfirm.com
www.hkplawfirm.com
www.hktexaslaw.com
www.hlalaw.com
www.hlavinka.com
www.hlclawfirm.com
www.hlcromartielaw.com
www.hlhinjury.com
www.hlrlaw-wi.com
www.hlywalaw.com
www.hm1law.com

25970

www.hmanuelhernandezlaw.com
www.hmblawnc.com
www.hmbsurfclub.com
www.hmcbedfont.co.uk
www.hmcha.org
www.hmchealthfeltham.co.uk
www.hmchealthheston.co.uk
www.hmchealthhounslow.co.uk
www.hmea.org
www.hmelectricalsolutions.com
www.hmgunworks.com
www.hml.ru
www.hmlf.law
www.hmplawoffices.com
www.hmtlaw.com
www.hninsurance.com
www.hnnmedical.com
www.hobikalawfirm.com
www.hobsmoatmedicalcentre.co.uk
www.hochmanplunkett.com
www.hockerlawfirm.com
www.hockeystl.com
www.hockleymedicalpractice.com
www.hodel-immo.ch
www.hodgefirm.com
www.hodges-marine.com
www.hodgesassoc.com
www.hoelkelaw.com
www.hofbrauhauslasvegas.com
www.hofeldandschaffner.com
www.hoffman.com
www.hoffmanlawfirm.org

25971

www.hoffsemm.com
www.hoganinjury.com
www.hoganlaw.com
www.hoganomidiblog.com
www.hoganpritchard.com
www.hogodigital.com
www.hogrings.com
www.hoiltech.info
www.holberglaw.com
www.holdenlitigation.com
www.holdingchastity.com
www.holidayhealthcare.com
www.holidaysystems.com
www.holistichavens.com
www.holladaylaw.com
www.hollandmaloney.com
www.hollandsworthconstruction.com
www.hollingdaleheat.co.uk
www.hollingsworthroofingco.com
www.hollinpatent.com
www.hollisterlawoffice.com
www.hollowaylawsa.com
www.hollyburgetfragrances.com
www.hollyjacksonlaw.com
www.hollyroadmedicalcentre.nhs.uk
www.hollywood-law.com
www.holmanfirm.com
www.holmeslawpllc.com
www.holtmajorlackey.com
www.homansquare.org
www.home.ch
www.homeassurehomewatch.com

25972

www.homecare.org
www.homecarechicago.com
www.homedealhub.com
www.homefield.com
www.homefieldit.com
www.homegrownhomesewn.com
www.homejelly.com
www.homekeytitle.net
www.homelessarehumans.org
www.homeownership-wa.org
www.homeright.com
www.homerunfinancing.com
www.homeschoolingwithconfidence
www.homesharevermont.org
www.homesteadcraftvillage.com
www.homesteadfair.com
www.homesteadpottery.com
www.homeusa-nv.com
www.homlarlaw.com
www.homyaklaw.com
www.hondodovehunt.com
www.honens.com
www.honeycutt.com
www.honeysuckleandwine.com
www.honeysucklewhite.com
www.hongkongbuffetabq.com
www.hongkongharvard.com
www.honigbarnes.com
www.honohale.org
www.honolulufamilylaw.com
www.honolulutower.org
www.hooch.net

www.hookerfurnitureoutlet.com
www.hooknladdersroofing.com
www.hoosiercriminaldefense.com
www.hooverlawwv.com
www.hope-sf.org
www.hopeferdowsian.com
www.hopeforchildren.com
www.hoperehab.net
www.hopestreetcounselling.co.uk
www.hopewellwine.com
www.hopkinsheltzel.com
www.hopkinsprinting.com
www.hopkintonpreschool.org
www.hopwood-house-medical-prac
www.horizon-uc.com
www.horizonforest.com
www.horizonpointinc.com
www.horizonshc.com
www.hormellaw.com
www.hornsbywatts.com
www.horowitzinjurylaw.com
www.horriganlaw.net
www.horrylaw.com
www.horseclass.com
www.hortonsoandp.com
www.hortsman.com
www.hosesanchez.com
www.hospitalityrocks.co.uk
www.hospitalityview.net
www.hostedpci.com
www.hostetterlegal.com
www.hotardhiselaw.com

25973

25974

www.hotclicks.com
www.hotel-deauville-le-chantilly.fr
www.hotel-du-chateau.com
www.hotel-heritage.com
www.hotel-leman-opera.fr
www.hotelannapolis.net
www.hotelbaviera.com
www.hotelbellagio.it
www.hotelbellerive.ch
www.hotelbirgit.com
www.hoteldeiconsoli.com
www.hotelfunds.org
www.hotelj.lk
www.hotelkingmilano.com
www.hotellevequecolumbus.com
www.hotelmcristina.com
www.hotelmontebianco.com
www.hotelrealortobotanico.it
www.hotheadtech.com
www.hotrodandyox.com
www.hotvolleyballnyc.com
www.hotzbrandtlaw.com
www.houghtonlawfirm.com
www.houle-law.com
www.hounslowfamilypractice.nhs.uk
www.hounslowmedicalcentre.co.uk
www.hourescapeportjeff.com
www.housefitters.com
www.houseofdavid.com
www.houseofhearing.com
www.houseopedia.com
www.houserfirm.com

www.houston-law-firm.com
www.houstonchefchallenge.com
www.houstondumpsterdeals.com
www.houstonphysicianshospital.com
www.houtchens.com
www.hovdelaw.com
www.hovereffect.com
www.hovestolconstruction.com
www.hovrtek.com
www.howardfelcher.com
www.howardfirmsc.com
www.howardhughes.net
www.howardinsurance.com
www.howardmovie.com
www.howehutton.com
www.howellawoffice.com
www.howielegal.com
www.howpropertymanagement.net
www.howsweeteats.com
www.howtogetrealestings.info
www.howtohome.com
www.howtostartabusiness.com
www.hoylelaw.com
www.hpcbd.com
www.hpcginc.com
www.hpclawyers.com
www.hprbenefitfunds.com
www.hpslawfirm.com
www.hptphysicaltherapy.com
www.hptrailers.com
www.hrkslaw.com
www.hrmconsulting.com

25975

25976

www.hrollp.com
www.hsacolorado.com
www.hsandt.com
www.hsbattorneys.com
www.hsdlaw.com
www.hsgrove.com
www.hsi-europe.org
www.hslaw.us
www.hsrework.com
www.hsrlouisvillelaw.com
www.hss-ca.com
www.htacms.org
www.hticonsultants.com
www.htmc.co.uk
www.htmlstaff.org
www.htownrpm.com
www.hubblelaw.com
www.hucglaw.com
www.huckabyhicks.com
www.huckbouma.com
www.huckleberrysrestaurant.net
www.hudginscompanies.com
www.hudnelllaw.com
www.hudsonandco.co
www.hudsoncrossing.com
www.hudsonequipment.com
www.hudsongrandeseniorliving.com
www.hudsonhomes.biz
www.hudsonstaffing.com
www.hudsonstreetsound.com
www.hudsonunited.com
www.hudsonwebdevelopment.com

25977

www.huhot.com
www.humaninvestment.org
www.humanresourceslawblog.com
www.humanrightsonthehill.org
www.humbleyard.nhs.uk
www.humboldtpt.com
www.hummingbirdeartubes.com
www.hungelinglaw.com
www.hungerfordmedicalcentre.nhs.
www.huntandtaylor.com
www.huntbrookslaw.com
www.huntcliffonline.com
www.huntclubavonlake.com
www.hunter.law
www.hunterhouseclinic.com
www.huntermedsupply.com
www.huntersmoonretreat.co.uk
www.huntersvillerealty.com
www.huntleasebind.com
www.hunttambuti.com
www.huonregionalcare.org.au
www.huoychen.com
www.hurdlawmn.com
www.hurley.law
www.hurleylawsc.com
www.hurstinternetmarketing.com
www.hurstpt.com
www.hurwitzlaw.com
www.huskyheatingoil.com
www.husonlawfirm.com
www.hustadcompanies.net
www.hustle20.com

25978

www.hustlerequipment.com
www.hutchesonbowers.com
www.hutchhearing.com
www.hutchinslawoffices.com
www.huttoelectricity.com
www.huxholdbuilders.com
www.hvaccatalyst.net
www.hvch1.net
www.hvengineers.com.au
www.hvsasoccer.org
www.hwcpa.com
www.hwelderlaw.com
www.hwm.law
www.hwprigging.com
www.hybryte.com
www.hychem.com.au
www.hydroflux.au
www.hydroflux.nz
www.hydroflux.uk
www.hydrofluxepco.au
www.hydrofluxepco.nz
www.hydrofluxindustrial.au
www.hydrofluxindustrial.nz
www.hydrofluxtechnology.au
www.hydrofluxutilities.au
www.hydrofluxutilities.nz
www.hyltonmedicalgroup.nhs.uk
www.hymeldavis.com
www.hypcharlotte.org
www.hyperglance.com
www.hyphenlocal.com
www.hypnosis.com

25979

www.hypnotoadmerch.com
www.hysonlaw.com
www.hytera.us
www.hyvitality.com
www.i-cat.info
www.i2290.com
www.i2mediagroup.com
www.ialaminates.com
www.iamanequineveterinarian.com
www.iamclinic.org
www.iancooperabstractart.com
www.ianfmann.com
www.iangels.com
www.ianheyman.com
www.iannivv.com
www.ianrocheassociates.co.uk
www.ibarraartisticcreations.com
www.ibewcanada.ca
www.ibil.es
www.ibizacountryhouse.com
www.ibmckinney.org
www.ibml.com
www.iboldobrien.com
www.ibwins.com
www.icapaa.org
www.icasupply.com
www.icbconstructiongroup.com
www.icecreeklodge.com
www.icehockeyinharlem.org
www.icelandspring.com
www.icenojglaw.com
www.icginc.co

25980

www.ichiwah.com
www.iclawfirm.com
www.iconect.com
www.iconnightclub.com
www.iconsincorporated.com
www.icontime.com
www.icss.com
www.idahoconstructionlawyers.com
www.idahoeyecenter1.net
www.idahojustice.com
www.idaholasercutting.com
www.idahotractor.com
www.idalaw.com
www.idaliaphotography.com
www.idealattachments.com
www.idealawyersblog.com
www.idealmanufacturing.com
www.idealog.com
www.idealyou.us
www.ideaoninc.com
www.ididit-ed.com
www.idigroup.com
www.idtprojects.com
www.idolator.com
www.idt.net
www.idtexpress.com
www.ieasafety.com
www.iecaonline.com
www.iecusa.com
www.ieee-scratch-off.org
www.ieee-siphotonics.org
www.ieee-sum.org

25981

www.iexpertadvisor.com
www.iff1.ca
www.iffyworld.com
www.ifstormjra.com
www.ifundinternational.com
www.igbf.ie
www.ign1te.com
www.igniteaustin.org
www.ignitiondigital.com.au
www.igoinsurance.com
www.ihfa.com
www.ihsymposium.com
www.ikindi.com
www.ikn.es
www.iknowranches.com
www.iknowthecourtroom.com
www.ikonfire.com
www.il-mentor.com
www.ildivorcefamilymediation.com
www.ilearncenter.com
www.ilerlawoffice.com
www.ilfarmandrecland.com
www.iliveinsunrise.com
www.iliveonwaters.com
www.illinoisdivorcelawyer.net
www.illinoiseyecenter.com
www.illinoisworkerscomplawyer.com
www.illumisglobal.com
www.ilmcorp.com
www.ilovewwiiplanes.com
www.ilrcsf.org
www.ilslaw.ca

25982

www.iluvslush.com.au
www.iluvslush.sg
www.ima.is
www.imagerycasweeps.com
www.imaginationtech.com
www.imaginegurus.com
www.imc-healthcare.com
www.imdlaw.com
www.imiflowdesign.com
www.imlerlaw.com
www.immateriellkulturarv.no
www.immersestl.com
www.immiglawus.com
www.immigrantlawcenter.com
www.immigrate-us.net
www.immigrate-usa.com
www.immigrateus.com
www.immigration-naturalization-law
www.immigrationandbankruptcylaw
www.immigrationlawclinic.com
www.immigrationlawmiami.com
www.immigrationlawyerct.com
www.immigrationlawyerseattle.com
www.immlawfirm.com
www.immlawfl.com
www.immostreet.ch
www.imonezatimes.com
www.impactgrowthlab.com
www.impactplan.com
www.impactree.com
www.imperialroofingservices.com
www.impetus3.com

25983

www.implantedco.com
www.implement.live
www.impressionsflooring.com
www.imprestechnology.com
www.improper.com
www.imsconnect.com
www.in-mentor.com
www.inayrskitchen.com
www.inbedbynine.com
www.inboundprospect.com
www.inclusiveleadership.com
www.incrediblehealth.com
www.independencephysicaltherapy.
www.independentaustin.com
www.independentpharmaceutical.co
www.independentsciencenews.org
www.indexindustry.org
www.indiana-truckaccidentlawyer.co
www.indianabaseballtournaments.co
www.indianablackexpo.com
www.indianahealthfund.org
www.indianahearingaid.com
www.indianapilaw.com
www.indianapolis-medical-malpract
www.indianapolisdumpsterdeals.co
www.indianatortlaw.com
www.indianawagelaw.com
www.indiancreekhs.com
www.indiaquay.com
www.indicue.com
www.indiestrader.com
www.indigo4space.com

25984

www.indistcorp.com
www.indooratlas.com
www.indooricerinks.com
www.indramat-us.com
www.indramatservice.com
www.industriaavicola.net
www.industrialh2o.com
www.indydivorcelaw.com
www.indyiplaw.com
www.ineedsocialsecurity.com
www.ineomobility.com
www.inesnegrete.com
www.inet-sciences.com
www.infertilediaries.com
www.infiniteviz.com
www.infinitiwireless.com
www.infinitymedspa.net
www.infinitysolargroup.ca
www.influenzavacs.com
www.infolaw.com
www.inform-celotex-limited.co.uk
www.informationdiscovery.net
www.informedstrategies.com
www.infotechfp.com
www.infracost.io
www.infusionextreme.com
www.ingfirm.com
www.inglishmonaco.com
www.ingstrupdoors1.com
www.inhalantsdrug.rehab
www.injuredseniorpodcast.com
www.injury-disability.com

www.injuryctlaw.com
www.injurylawofnewyork.com
www.injurylawpalmbeach.com
www.injurylawyernj.com
www.injurylawyersinomaha.com
www.injurylawyersmiami.com
www.injuryvalaw.com
www.inkcups.com
www.inkhousenapavalley.com
www.inkling.com
www.inlinefinancials.net
www.inmate.com
www.innercityscholarshipfund.org
www.innerjourneyinstitute.com
www.innovamemphis.com
www.innovaresume.com
www.innovation4everyone.com
www.innovationzuerfolg.ch
www.innovatrium.org
www.innovheart.com
www.innovize.com
www.innsite.com
www.inpacta.com
www.inpowerfitness.com
www.inquirer.net
www.ins3.com
www.insidesalesbydesign.com
www.insidesource.com
www.insight-education.net
www.insightam.com
www.insightlawfirm.com
www.insightrpm.com

25985

25986

www.insightrpm.net
www.insightrpc.com
www.insightvisioncenter.com
www.inspectionjobs.com
www.inspectionproof.com
www.inspire180.org
www.inspirefashions.co.uk
www.inspiremalibublog.com
www.inspireptandfitness.com
www.instacomm.com
www.instantrapairhorn.com
www.instavr.co
www.insurance-financial.net
www.insurance-insights.com
www.insurance90.com
www.insurancecenterofcentraltexas
www.insurancedirectgroup.com
www.insuranceexpertplitt.com
www.insuranceforcegroup.com
www.insurancelawconsultants.com
www.insurancemarketplace.org
www.insuranceopedia.com
www.insurancepolicyguide.com
www.inta.org
www.intagralis.com
www.intbrisas.com
www.integralops.com
www.integratedatwork.com
www.integratedcontrolsusa.com
www.integratedhealthclinic.com
www.integratedsportspt.com
www.integratedtherapypractice.com

www.integrativepracticeconsultant.c
www.integrichain.com
www.integritycourierstx.com
www.integrityinc.org
www.intellidyne-llc.com
www.intelliengines.com
www.intelligent-controls.co.uk
www.intelligentactuator.com
www.intelligraphicsolutions.com
www.inter-lux.com
www.intercitystatebank.com
www.interculturacostarica.com
www.interdev.com
www.interestingfacts.com
www.interiorpixels.com
www.interlakesd.ca
www.interlead.co.nz
www.intermountainlaw.com
www.internationalclubmyrtlebeach.c
www.internationalsandscultpingfesti
www.internazionaleyeg.com
www.internetfirst.com
www.interpolar.us
www.interstitialcystitisstudy.com
www.interviewstrategies.com
www.interwvn.com
www.intgaleriaplazahotels.com
www.inthegroovemusic.com
www.intimatemanila.com
www.intlasbriashotels.com
www.intouchbusiness.com
www.intranerve.com

25987

25988

www.intraworksusa.com
www.ints.com
www.intuitivelywell.com
www.intuituscyber.com
www.invargroup.com
www.inventor.market
www.investcoop.brussels
www.investigativemedia.com
www.investingshortcuts.com
www.investment-alpha.com
www.investnext.com
www.investorrelations.com
www.invictusas.com
www.invisiblewasteservices.com
www.invisiblewindow.com
www.invisionglassdesign.com
www.invitrotv.com
www.invmetrics.com
www.invokanalawyer.net
www.invoginteractive.com
www.inwardmorning.com
www.ionawellness.fi
www.iowa-process-server.net
www.iowabankruptcylawyer.net
www.iowalicenselaw.com
www.ipacketnet.com
www.ipenclosures.co.nz
www.ipenclosures.co.uk
www.ipenclosures.com
www.ipenclosures.com.au
www.ipglm.com
www.iphonemeetsnyc.com

25989

www.ipinfusion.com
www.ipoausa.com
www.ipoftexas.com
www.ipowpt.com
www.ippcyou.com
www.ipsvirtual.net
www.ipsvt.com
www.iqbackoffice.com
www.iqtec.com.au
www.iralonglaw.com
www.iramillerlaw.com
www.irchabitat.net
www.iriemag.com
www.irion-edm.com
www.irisinn.com
www.iroes.gr
www.irona.com
www.ironagegrates.com
www.ironfiremen.com
www.ironstoneroofing.com
www.irontruckservices.com
www.ironwoodmaine.com
www.ironworkers.ca
www.ironworkswarwick.com
www.irsdefense.net
www.irvineranchorchards.com
www.isa-appraisers.ca
www.isaacsonlawaz.com
www.isaiahburchstudio.com
www.iscs.ca
www.isenberg-hewitt.com
www.ishmaelscorner.com

25990

www.isikablaarabic.com
www.isikablaturk.com
www.isin.com
www.isin.net
www.isin.org
www.iskwi.com
www.islandbreezeshuttle.com
www.islandenergyservices.com
www.islandinsurance.com
www.islandpointlodge.com
www.islay.fr
www.islingtoncentralmedicalcentre.c
www.isostainless.com
www.isr-institute.com
www.isrphysicaltherapy.com
www.issaquahselectboysbasketball.
www.issues.fi
www.issycheer.org
www.istonish.com
www.italiantownandcountry.com
www.itascaboca.com
www.itascaconstruction.com
www.itascatampa.com
www.itbinsider.com
www.itconnectusa.com
www.itdatasolutions.com
www.itec-ctvt.com
www.itkius.org
www.itolawgroup.com
www.itsagoodlife.com
www.itsanashvilleparty.com
www.itsclassics.com

25991

www.itsmyhaus.com
www.itsmyhealthinsurance.com.au
www.itstheak.com
www.itsthedow.com
www.ittlemanlaw.com
www.itworx.com
www.itzlawfirm.com
www.iupat.org
www.iv3solutions.com
www.ivanorlaw.com
www.iverson-construction.com
www.ivorylaw.com
www.ivoryrocknroll.com
www.ivvcc.ie
www.ivy.co
www.ivylawoffice.com
www.ivystonehoa.com
www.ivywildlodge.com
www.iwastesomuchmoney.com
www.iwastesomuchtime.com
www.iweech.com
www.ixiew.com
www.iynevents.com
www.iynlighting.com
www.iynlive.com
www.izellmarketing.com
www.izzoassociateslaw.com
www.j-annephotographyblog.com
www.jabbyjoes.com
www.jaccreative.com
www.jachlawgroup.com
www.jackandannies.com

25992

www.jackbynoattorney.com
www.jackettsotterton.co.uk
www.jackguentherpavilion.com
www.jackhayford.org
www.jackleephotography.com
www.jackmankasody.com
www.jackoutdoors.com
www.jackpetersonattorney.com
www.jacksonassociateslawfirm.com
www.jacksondavenport.com
www.jacksonholesecurity.com
www.jacksonhoops.com
www.jacksonlaw-tx.com
www.jacksonlawllc.com
www.jacksonlegalteam.com
www.jacksonpt.com
www.jacksonvilledumpsterdeals.com
www.jacoblonglaw.com
www.jacobsen-law.com
www.jacobslaw.com
www.jacobslawoffice.com
www.jacobsonstrategic.com
www.jacobstern.com
www.jacquelinescottlaw.com
www.jacquelineyulaw.com
www.jacquescatafagolaw.com
www.jacquiestitle.com
www.jagalcaide.com
www.jaguarcapital.ca
www.jailrelease.org
www.jaimetorresmasonry.com
www.jaklaw.com

25993

www.jama.org
www.jamesaconleylaw.com
www.jamesangelino.com
www.jamesbewleylaw.com
www.jamesblalocklaw.com
www.jamesblatt.com
www.jamesbrunlaw.com
www.jamescampbelllaw.com
www.jamescarterlaw.com
www.jamescookefamilylaw.com
www.jamescostantini.com
www.jamescuddylaw.com
www.jameseganlaw.com
www.jamesheatingor.com
www.jameshmillerlaw.com
www.jamesimyerslaw.com
www.jameslordroofing.com
www.jamesmkerseylaw.com
www.jamesmurray.org
www.jamesrfitzgerald.com
www.jamesriverair.com
www.jamesshorttractors.com
www.jamessquire.com.au
www.jamestcooklaw.com
www.jamestjordanlaw.com
www.jameswhitehill.com
www.jamieberry.com
www.jamiespt.com
www.janawrenay.com
www.jandsdrilling.com
www.janecapital.com

25994

www.janekim.org
www.janetejohnsonlaw.com
www.janethussfineart.com
www.janetmartinlaw.com
www.janicebermanlaw.com
www.janiklaw.com
www.janmadill.com
www.jansenlawoffice.com
www.janssenglassks.com
www.januarylaw.com
www.japacrunch.com
www.japlaw.com
www.jaramilla.com
www.jarvisanalytics.com
www.jarvisfleminglawltd.com
www.jasonborglaw.com
www.jasonjacksonlaw.com
www.jasonluonglaw.com
www.jasonwhitman.com
www.jaxasphaltservices.com
www.jaxaxe.com
www.jaxcriminalblog.com
www.jaxjetskirentals.com
www.jaxlawteam.com
www.jaxtherapy.com
www.jaybirdseniorliving1.biz
www.jaybirdseniorliving10.biz
www.jaybirdseniorliving10.net
www.jaybirdseniorliving11.net
www.jaybirdseniorliving13.biz
www.jaybirdseniorliving16.biz
www.jaybirdseniorliving18.net

25995

www.jaybirdseniorliving19.net
www.jaybirdseniorliving20.net
www.jaybirdseniorliving23.net
www.jaybirdseniorliving25.net
www.jaybirdseniorliving26.net
www.jaybirdseniorliving28.net
www.jaybirdseniorliving29.net
www.jaybirdseniorliving31.net
www.jaybirdseniorliving35.net
www.jaybirdseniorliving37.net
www.jaybirdseniorliving39.net
www.jaybirdseniorliving6.biz
www.jaybirdseniorliving7.biz
www.jaybirdseniorliving8.net
www.jaybirdseniorliving9.net
www.jaycalhounlaw.com
www.jaydjacobson.com
www.jayestrauslaw.com
www.jayhennick.com
www.jaypansinglaw.com
www.jaysrothmanlawoffice.com
www.jayvidds.com
www.jazkaner.com
www.jazzware.com
www.jbanksdesign.com
www.jbbboston.org
www.jbcoxwell.com
www.jbealelaw.com
www.jbei.org
www.jbellavance.com
www.jbgcommunications.com
www.jbllclaw.com

25996

www.jbmariephotography.com
www.jbryanwoodlaw.com
www.jbschwartzlaw.com
www.jbsconstructionus.com
www.jbsincorporated.com
www.jcandersonconstruction.com
www.jcaseylawfirm.com
www.jcelawoffice.com
www.jcfirm.com
www.jcfineart.com
www.jcglaw.com
www.jcglf.com
www.jcikootenay.com
www.jcjrlaw.com
www.jcl-lawfirm.com
www.jcmartinezlaw.com
www.jcorderlaw.com
www.jdarmstronglaw.com
www.jdesajjan.com
www.jdescalso.com
www.jdfrankslaw.com
www.jdhorowitzlaw.com
www.jdlaroselaw.com
www.jdrslaw.com
www.jdsalaw.com
www.jdschwalb.com
www.jdslaw.net
www.jdsnyder.com
www.jduncanlawfirm.com
www.jeanhoffman.com
www.jeannineflynnlaw.com
www.jeb-law.com

www.jeenabell.com
www.jeflandersonfamilylaw.com
www.jeflandpaige.org
www.jeffbrockstudio.com
www.jeffcarterlaw.com
www.jeffchandlerlaw.com
www.jeffccmediationcenter.com
www.jeffcomolaw.com
www.jeffdobson.com
www.jeffellislaw.com
www.jefferson-recycling.com
www.jeffersonhealthcarela.com
www.jeffersonhearingaid.com
www.jeffersonpediatrics.com
www.jeffgreenlaw.com
www.jeffhamiltonlaw.com
www.jeffhickslaw.com
www.jeffjoneslawoffice.com
www.jeffnblues.com
www.jeffreycario.com
www.jeffreydlynch.com
www.jeffreyfeinberg.com
www.jeffreyfeldman.com
www.jeffreygonzalezlaw.com
www.jeffturner.info
www.jefuller.com
www.jenhaskinslaw.com
www.jenkinsbagley.com
www.jennahutzler.com
www.jenniecooley.com
www.jennifermendelsohnlaw.com
www.jenniferpaige.com

www.jenniferpowter.com
www.jennifersheppardlaw.com
www.jenniferwilliamslawyer.com
www.jenningslawoffice.com
www.jenniphermartinezlaw.com
www.jennyhadfield.com
www.jensenfoundation.ca
www.jensenmc.com.au
www.jerafs.org
www.jeremiahgiles.com
www.jeremyepsteinlaw.com
www.jeremygriffith.com
www.jeremystalnecker.com
www.jerry-miller.com
www.jerrymelton.com
www.jerseycitydumpsterdeals.com
www.jerseycitylawyer.com
www.jerseyicecreamco.com
www.jesseseogeek.com
www.jessfrankgolf.com
www.jessicagraveslaw.com
www.jessicawilliamslaw.com
www.jesusandthebarfly.com
www.jetgrafix.com
www.jevansfirm.com
www.jevanslaw.net
www.jewbelong.com
www.jewelbranding.com
www.jewelryonjames.com
www.jewishtaxcredit.org
www.jexyagency.com
www.jfblaw.com

www.jfchen.com
www.jfeldmancriminallaw.com
www.jflawpa.com
www.jfoklaw.com
www.jfpalaw.com
www.jfrazeelaw.com
www.jg-companies.com
www.jgcontent.com
www.jgfamilylaw.com
www.jgilllawgroup.com
www.jgklaw.com
www.jglawnc.com
www.jgoadlaw.com
www.jgraydon.com
www.jhaskinlaw.com
www.jhlawoffices.com
www.jhmlawfirm.com
www.jhoffmanlawoffices.com
www.jiannetti-law.com
www.jideninc.com
www.jiffy-pc.com
www.jilldupre.com
www.jillwhiteattorney.com
www.jimjarvislaw.com
www.jimptv.com
www.jimqualeyfornh.com
www.jimweiss.com
www.juyimachinery.com
www.jjduffy.com
www.jjsmokehousebbq.com
www.jjsuperior.com
www.jjwdhardware.com

www.jk-fit.com
www.jkenlaw.com
www.jkesquire.com
www.jkgreenlaw.com
www.jkradvertising.com
www.jkrcreative.com
www.jkrishnamurti.in
www.jkzllp.com
www.jlattorneyspc.com
www.jlazare.com
www.jlbuilding.com
www.jlbusinessinteriors.com
www.jlcolon.com
www.jlglawoffice.com
www.jlmecalaw.com
www.jlnelsonlaw.com
www.jlpdefense.com
www.jlpfinancial.co.uk
www.jlplawmn.com
www.jltlawoffice.com
www.jlynchlaw.com
www.jmanseminars.com
www.jmcelroy.com
www.jmcflaw.com
www.jmd-legal.com
www.jmdiscenzalaw.com
www.jmglawoffice.net
www.jmhlegalgroup.com
www.jmichaelrisinger.net
www.jmigi.com
www.jmjassoc.com
www.jmmatthewslaw.com

www.jmmfamilylaw.com
www.jmoneyhomes.com
www.jmp-rehab.com
www.jmslawoffice.com
www.jmwilkerson.com
www.jmwlaw.com
www.jnational.com
www.jnethercutlaw.com
www.jnglaw.net
www.joannabricklaw.com
www.joanneevers.com
www.joannemcfarland.com
www.joannthomasgallery.com
www.job-wrapper.com
www.jobboarddoctor.com
www.jobhurt.com
www.jobsbai.com
www.jobsearchdigest.com
www.jobsofthefuturefund.com
www.jockeysridgecrossing.com
www.joclaw.com
www.jocontractinglic.com
www.jocuns.com
www.joebadalis.com
www.joebatsonlawfirm.com
www.joebrewerlaw.com
www.joegamezlaw.com
www.joelbsklarlaw.com
www.joelhandlaw.com
www.joelscherrpt.com
www.joemarionlaw.co
www.joerncbridejazz.com

26001                                      26002

www.joepylephotography.com
www.joereedlaw.com
www.joeshands.com
www.joethigpenlaw.com
www.joevogellaw.com
www.joeyjacksonlaw.com
www.johannamontlouisgabriel.com
www.johannavoytish.com
www.john-west.nl
www.johnaguthrielaw.com
www.johnaldrich-lawfirm.com
www.johnanlian.com
www.johnastunolaw.com
www.johnbales.com
www.johnbednarzpc.com
www.johnbingham.com
www.johncaputo.com
www.johnchamberlinlaw.com
www.johncombslaw.com
www.johndgarcialaw.com
www.johndsistolaw.com
www.johndsmith.com
www.johndufourlaw.com
www.johnedwardslaw.com
www.johnfoy.com
www.johnglassmanlaw.com
www.johngreenjr.com
www.johnheilbrun.com
www.johnhowardlaw.com
www.johnihaas.com
www.johnjstanton.com
www.johnkieffervatnilaw.com

www.johnmeeks.com
www.johnnichlaw.com
www.johnnycakeflats.com
www.johnnystevens.com
www.johnpowerslawfirm.com
www.johnscreekcvb.com
www.johnshermanlaw.com
www.johnsonbrotherslaw.com
www.johnsoncohenlaw.com
www.johnsonfamilylawmn.com
www.johnsonflodman.com
www.johnsonlawia.com
www.johnsonlawnj.com
www.johnsonlawoffice.us
www.johnsonreist.com
www.johnsonspolarair.com
www.johnsontheodoro.com
www.johnstexasyouthrescue.com
www.johnstonandmetevia.com
www.johnstoncountylaw.com
www.johnstonjohnston.com
www.johntinney.com
www.johnwesleyhall.com
www.joinhypertensionstudies.com
www.joinjimreed.com
www.jointhesolution.com
www.jointmotionpt.com
www.jomkatzlaw.com
www.jonathaneinhorn.com
www.jonathangarver.com
www.jonathangbrill.com
www.jonathanlevi.com

26003                                      26004

www.jonathanwatkinslaw.com
www.jonathonbrownphoto.com
www.joneslawabq.com
www.joneslawcolorado.com
www.joneslawky.com
www.joneslumber.us
www.jonesn4crossfit.com
www.jonesptpt.com
www.joneswalden.com
www.jonhawklaw.com
www.jonmarkgo.com
www.jonmichaelsmith.com
www.jonremmel.com
www.jopari.com
www.joplinlaw.net
www.jordanfinancialgroup.ca
www.jordanlawfirmpc.com
www.jordanstrength.com
www.jorgensenlaw.com
www.josabimariees.com
www.josdinermissionhills.com
www.josearodriguezlaw.com
www.josephaldo.com
www.josephallanshaw.com
www.josephinebleech.com
www.josephjeup.com
www.josephmccaffertylaw.com
www.josephmcdonaldlaw.com
www.josephpearman.com
www.josephwaxman.com
www.josettemelchor.com
www.joshcarsonart.com

www.joshfinklaw.com
www.joshiattorneys.com
www.joshilaw.com
www.joshleelaw.com
www.joshmartindefense.com
www.joshmartinlaw.com
www.joshuaellislaw.com
www.joshuapops.com
www.josiphoto.com
www.jostevens.co.uk
www.journeypx.com
www.journeysdda.com
www.journeysfamily.com
www.joy4durhampcc.com
www.joyandersonlaw.com
www.joyceaboussie.com
www.joycegrace.ca
www.joycegraddy.com
www.joycekopacartwork.com
www.joyfinchlaw.com
www.joyfmonline.org
www.joyjunction.org
www.jpgallagherlaw.com
www.jpgiroud.com
www.jpkids.org
www.jplaw.me
www.jpmartinlawgroup.com
www.jpmotorsanddrives.com
www.jprattorney.com
www.jpresslaw.com
www.jproperlaw.com
www.jpsiteexperts.com

www.jptrehab.com
www.jr-alcorn.com
www.jralphmoorepc.com
www.jrblawoffice.com
www.jrbruins.org
www.jrglegal.com
www.jrgrizzlylax.org
www.jrjnet.com
www.jrkmedicals.com
www.jrksoltilawoffice.com
www.jrlakerbasketball.org
www.jrobertlaw.com
www.jrsteinlaw.com
www.jrstormhockey.com
www.jrtreecare.com
www.jsballardlaw.com
www.jsbsurveillance.com
www.jsextonlaw.com
www.jsmedicalpractice.com
www.jsml.com
www.jsmorin.com
www.jsoccp.com
www.jsotoslaw.com
www.jsplaw.net
www.jsptherapy.com
www.jstllawoffice.com
www.jswinsurance.com
www.jtannenberg.com
www.jtarnoldlaw.com
www.jtdlegal.com
www.jtlawfirm.com
www.jticdltraining.com

www.jtmfirm.com
www.jtslegal.com
www.jtwfamilylaw.com
www.jubileecommunitycentre.co.uk
www.jubileehire.co.uk
www.juddandmoss.com
www.judgemediation.com
www.judgescrenock.com
www.judgify.me
www.judinlaw.com
www.judithfrechinger.at
www.judydiamond.com
www.julesmitchell.com
www.juliascafe.org
www.julieannephoto.com
www.juliecalcote.com
www.juliecooperlaw.com
www.juliegpiercelaw.com
www.juliejoneslaw.com
www.juliemorgan.org
www.jumpstartpt.com
www.junctionfueling.com
www.jungayeti.com
www.juniorsbuildingmaterials.com
www.junkinlaw.ca
www.jupiterinletvillage.us
www.jupiterolddays.com
www.jurbanlaw.com
www.jurdem.com
www.jurick.net
www.juroch.com
www.justappeals.net

www.justbatteriesinc.com
www.justbeingvegan.com
www.justcleansing.com
www.justdrums.com
www.justforeignpolicy.org
www.justice-law.com
www.justiceforlovedones.com
www.justicelawyers.com
www.justicenewsflash.com
www.justinbarnes.com
www.justincpugh.com
www.justinholman.com
www.justinkhughes.com
www.justinrdavislaw.com
www.justinsatherlaw.com
www.justlikemychild.org
www.justracing.com.au
www.justuffleague.com
www.juullabs.co.uk
www.juullabs.jp
www.juullabsretailer.co.uk
www.juullabsretailer.com
www.jvaldezimmigration.com
www.jvm-law.com
www.jw-mgmt.com
www.jwilkielaw.com
www.jwitcher.com
www.jz-llc.com
www.k2drug.rehab
www.k2lawfirm.com
www.k2legal.com
www.k9scoop.com

26009

www.kaedinglawoffice.com
www.kafirm.law
www.kahalakua.com
www.kahler-senders.com
www.kahns.com
www.kahnscatering.com
www.kaihaase.com
www.kailawgroup.com
www.kairelaw.com
www.kairosventures.com
www.kaiser-international.com
www.kaisermanlaw.com
www.kaiwesselslaw.com
www.kalamarides.com
www.kalantalaw.com
www.kalawny.com
www.kaleidoscoperesortwear.com
www.kalibees.com
www.kalido.com
www.kalillaw.com
www.kalishlawnyc.com
www.kalledlaw.com
www.kaluznylawyer.com
www.kalwall.com
www.kamaldentalclinic.com
www.kamlawfirm.com
www.kammenlaw.com
www.kampkennedy.tv
www.kanehilica.com
www.kanelawpl.com
www.kanenorbylaw.com
www.kangabis.com

26010

www.kannalife.com
www.kansascitydumpsterdeals.com
www.kantororthopedicsca.com
www.kapiwai.org
www.kaplancruz.com
www.kaplanjohnsonlaw.com
www.kaplanlawga.com
www.kaplanlawpractice.com
www.kappaalphaorder.org
www.kappasigma.org
www.karaguilla.com.br
www.karaviaslaw.com
www.karayannislaw.com
www.karengerberlaw.com
www.karenirving.com
www.karenrodriguezlawfirm.com
www.karenshishem.com
www.karfamilylaw.com
www.karinejoncas.com
www.karismc.nhs.uk
www.kariwilson.com
www.karl.legal
www.karldowdenlaw.com
www.karlinlaw.com
www.karlrhoads.org
www.karlsonlaw.com
www.karlstrauss.com
www.karlylobbinrealestate.com
www.karmaspeaker.com
www.karmellawfirm.com
www.karnolaw.com
www.karos-law.com

26011

www.karpf-law.com
www.karstenbecker.com
www.karstens.co.nz
www.karstens.com.au
www.karvocompanies.com
www.karynlouisephotography.com
www.kashfianlaw.com
www.kasieta.com
www.kasparov.com
www.kasselperformance.com
www.kasslegalgroup.com
www.kastllaw.com
www.katalyfoundation.org
www.katchsilva.com
www.katebarnes.com.au
www.kateframelaw.com
www.katesnussman.com
www.kateycharles.com
www.katherineneville.com
www.kathleenhuebener.com
www.kathrynbeeman.com
www.kathygarciaegan.com
www.katieclarephotos.com
www.katielewisfamilylaw.com
www.katjaegerart.com
www.katorparks.com
www.katycathlab.com
www.katypearce.net
www.katz.legal
www.katzbrunner.com
www.katzfamilylawboulder.com
www.katzlawpractice.com

26012

www.kauaibabysittingcompany.com
www.kauaispecials.com
www.kauflerlaw.com
www.kaufmanngildin.com
www.kavinconstructioninc.com
www.kavinfence.com
www.kavlimeetings.org
www.kayannhaydenwest.com
www.kaylabrint.com
www.kaylankanedesign.com
www.kazanlaw.com
www.kbarlegal.com
www.kbase.us
www.kbdfamily.law
www.kbffamily.law
www.kbfinancialinc.com
www.kbiinc.com
www.kblawgrp.com
www.kbrlawfirm.com
www.kbsfoundationltd.org
www.kbslaw.com
www.kbzglaw.com
www.kcacademy.ca
www.kcconstructionlaw.com
www.kceclaw.com
www.kcentreindependent.ca
www.kcfg.co.uk
www.kclift.com
www.kclimo.com
www.kcoi.com
www.kcpgrealty.com
www.kcpropertyguys.com

26013

www.kcsouthhockey.ca
www.kcw-law.com
www.kcweddingguild.com
www.kcworkinjury.com
www.kdh-law.com
www.kdonahoelaw.com
www.kdschneiderlawoffice.com
www.keaneenvironmental.ie
www.kearnyphysicaltherapy.com
www.keatinglg.com
www.keefeanddepauli.com
www.keefelaw-nh.com
www.keefelawfirm.com
www.keen-summit.com
www.keenan-lawfirm.com
www.keenanlawfirm.com
www.keenanskidsfoundation.com
www.keenantrialblog.com
www.keepsmilinglj.com
www.keetonlawfirm.com
www.kef-law.com
www.keighleylabour.org.uk
www.keithfearon.com
www.keithmillerplic.com
www.keithrigg.com
www.kelegal.com
www.kelid.ca
www.keliss.com
www.kelleherholland.com
www.keller-co.com
www.kellernational.com
www.kelley-ferraro.com

26014

www.kelleyhowephotography.com
www.kellichristine.com
www.kelligrantgroup.com
www.kelloggpalzer.com
www.kellsimonlaw.com
www.kelly-products.com
www.kellybuckley.com
www.kellypittmanlaw.com
www.kellyrodenaslaw.com
www.kellystapleslaw.com
www.kellywarren.com
www.kelmreuter.com
www.kelschlawfirm.com
www.kelsolegal.com
www.kelvinmorrislaw.com
www.kempersports.com
www.kemplawgroup.com
www.kempnerlaw.com
www.ken-tron.com
www.kenblack.com
www.kenco-techniques.co.uk
www.kendallcriminallaw.com
www.kenesto.com
www.kenhannamlaw.com
www.kenlawsonlaw.com
www.kenmoremedicalcentre.co.uk
www.kennedydivorcelaw.com
www.kennedyfamilylaw.com
www.kennedykennedylawoffice.com
www.kennedylawfirmplic.com
www.kennedypc.net
www.kennellybusinesslaw.com

26015

www.kennethtravis.com
www.kennethwhitelaw.com
www.kenney-law.com
www.kenny-kenny.com
www.kennycrippen.com
www.kenoshacriminalfamilyattorney
www.kentuckianadeals.com
www.kentuckianadivorcelaw.com
www.kentucky.legal
www.kentuckycollisioncenter.com
www.kentuckycriminaldefenseattorn
www.kentuckyemploymentlawyer.co
www.kenzantours.no
www.kepiergp.nhs.uk
www.keplercannon.com
www.kerabotanica.com
www.keramed.com
www.kerenskylawfirm.com
www.kerinusa.com
www.kerleylaw.com
www.kerneylaw.com
www.kernstudios.com
www.kerragency.com
www.kerrickbachertlaw.com
www.kerridonicalaw.com
www.kerrisdalebaseball.com
www.kerrlakeguide.com
www.kerrytonliscottage.co.uk
www.kesslermediation.com
www.kesslerwilliams.com
www.ketaminedrug.rehab
www.kevinbeardlaw.com

26016

www.kevinberrylaw.com
www.kevinrussellesq.com
www.kevintharpeblog.com
www.keycitygym.ca
www.keycitysealcoating.com
www.keystonebible.org
www.keystonecardservices.com
www.keystonerec.com
www.keystotheworldaviation.com
www.keyvisa.com
www.keywest-estateagents.co.uk
www.kezernideslaw.com
www.kfazlaw.com
www.kfeej.com
www.kfklawnj.com
www.kfrileylaw.com
www.kfs-llc.com
www.kgaction.com
www.kglawgroupnj.com
www.kgpropertiesny.com
www.kgsmithco.com
www.kgtlaw.com
www.khca.org
www.khpslaw.com
www.ki-lumber.com
www.kiboagent.com
www.kibopay.com
www.kiddermedia.com
www.kidderminstermedicalcentre.c
www.kiddiepark.com
www.kidneydiseasestudies-ca.com
www.kidneyintelx.com

26017

www.kidneypatientsdeservebetter.o
www.kidsenglishschool.org
www.kidsensetherapygroup.com
www.kidsfirstlearning1.biz
www.kidsfirstpediatricpartners.com
www.kidshealthalliance.ca
www.kidsigproject.org
www.kidsneedayard.com
www.kidsnshape.com
www.kidswithanedge.com
www.kierstonmphillipslaw.com
www.kigrosslaw.com
www.kikiandcarmelo.com
www.kikosewing.com
www.kilbank.com
www.kiligjewelry.com
www.killackeylaw.com
www.killermoviereviews.com
www.kilteamnmedicalcentre.nhs.uk
www.kimballfarmsnursingcare.org
www.kimberleyminorhockey.com
www.kimcovington-bankruptcylawy
www.kimlawrencepc.com
www.kimlockman.com
www.kimmela.org
www.kimmell.com
www.kinardlawgroup.com
www.kinesisinc.com
www.kinetica.com
www.kineticadvancedwatersystem
www.kineticstory.com
www.kingdomscene.com

26018

www.kingdonlawfirm.com
www.kingfirm.com
www.kingfisherpractice.co.uk
www.kingjohnscottages.co.uk
www.kinglatham.com
www.kinglawfirm.ms
www.kingofcarstx.com
www.kingpen.com
www.kingpine.com
www.kingryorthodontics.net
www.kingsbridgeretirement.com
www.kingsleyparkapartments.com
www.kingstonhearing.com
www.kingsvillelaw.com
www.kingswalk.org
www.kinnardfarms.com
www.kinney-law.com
www.kinseyholt.com
www.kinziecp.com
www.kiradedecker.com
www.kirbypartners.com
www.kircher.law
www.kirchnerlaw.com
www.kirilloffjowers.com
www.kirkandsweeneyrum.com
www.kirkpatricksabarsky.com
www.kirks.com
www.kirkthompsonlaw.com
www.kirschlaw.com
www.kirstenbutlerphotography.com
www.kirwanlawnewyork.com

26019

www.kiscolawfirm.com
www.kison.com
www.kispi.live
www.kissingtree.biz
www.kistlerlegalgroup.com
www.kitchell.com
www.kitchellprogress.com
www.kitchencabinetcenter.net
www.kitchenmama.info
www.kitchenoflife.com
www.kitchenremodelingashburn.cor
www.kitchensaver.com
www.kitchensolvers1.net
www.kite-hill.com
www.kitricklaw.com
www.kitsaptitans.com
www.kittelsonllc.com
www.kittyscanineclips.com
www.kivarvparkandhorsemotel.com
www.kiwassa.ca
www.kjammedia.com
www.kjeldsenlaw.com
www.kjjlaw.net
www.kkf-attorneys.com
www.kkhearing.com
www.kklawfirm.com
www.kkllaw.com
www.kkmllp.com
www.kktplaw.com
www.klampelawfirm.com
www.klcpr.com
www.kldslawfirm.com

26020

www.klebanowlaw.com
www.kleewoolflaw.com
www.kleinandcarney.com
www.kleinandwilson.com
www.kleinbaumlaw.com
www.kleinerlaw-nj.com
www.kleininsurancemn.com
www.kleisterlawgroup.com
www.klinegalland.org
www.klineprestonlaw.com
www.kljamisonlaw.com
www.klkfamilylaw.com
www.klongdesigns.com
www.klonopinoverdose.com
www.klplawyers.com
www.klpreschool.com
www.klthaimassages.com.au
www.klubselskabet.com
www.kluzventures.com
www.kma-law.com
www.kmetzlegal.com
www.kmicommercial.com
www.kmltdlaw.com
www.kmmlawfirm.com
www.kmplaw.org
www.knectiq.com
www.knightrealestate.com
www.knightsheadlawfirm.com
www.knipper.com
www.knollsofoxford.co
www.knottknottanddunn.com
www.knowledge-consulting.com

www.knowyourpayments.com
www.knowyourrightsnc.com
www.knoxresolve.com
www.knoxvilletnlawoffice.com
www.kns.org.uk
www.kobeslegal.com
www.koconcretecoatings.com
www.kocsislawoffice.com
www.kodaklens.us
www.kodrilling.com
www.koelschliving.biz
www.koelschliving.net
www.koeniglawia.com
www.koester-law.com
www.kofamilylaw.com
www.kohnandsmith.com
www.kolbecklaw.com
www.koldin.com
www.kolelectric.com
www.kolesburke.com
www.kollinfirm.com
www.komajillaw.com
www.kompster.com
www.konahr.com
www.konduko.com
www.konicekdillonlaw.com
www.konstsiematic.com
www.konstunion.com
www.kontorsystemer-as.no
www.koolkatwebdesigns.com
www.koonpropertygroup.com
www.kootenaycleanair.com

www.kootenaycomm.com
www.kootenaygranite.com
www.kootenayindoorgolf.com
www.kootenaylifestyles.com
www.kootenayrespiratory.ca
www.kootenaytreefarms.ca
www.kopec-insurance.com
www.kopelmanlaw.com
www.kopplawoffice.com
www.korshaklaw.com
www.koskoff.com
www.kosmosinnovation.com
www.kostaslaw.com
www.kosterlegal.com
www.kotseaslapointe.com
www.kpatellaw.com
www.kpc-law.com
www.kpi1031.com
www.kpiexcel.com
www.kpinjurylawyers.com
www.kprlaw.com
www.kr-capital.com
www.kraft-masters.com
www.krahulikinjury.com
www.kraizmanlaw.net
www.krakenrugby.com
www.kralegal.com
www.kramerandkramer.com
www.kramergreensubro.com
www.kramerspianoshop.biz
www.krankbrooklyn.com
www.kranstuberlaw.com

www.kranz-law.com
www.krauslawfirm.com
www.kravitzchan.com
www.krennerlaw.com
www.krenzellaw.com
www.kretchmerfamilylaw.com
www.krevskybowser.com
www.krflawfirm.com
www.kriegellaw.com
www.kringandchung.com
www.krisgreenwood.com
www.kristenjohnsonphotography.co
www.kristenvmittelstedt.com
www.kristenstantonlaw.com
www.kristinadrobny.com
www.kristinbanta.com
www.kristinhersh.com
www.kristinmorin.com
www.kristoflaw.com
www.kristylaw.com
www.kroenerlaw.com
www.krohnpllc.com
www.krolilaw412.com
www.krolldenverlaw.com
www.krshalifax.co.uk
www.krstherapy.com
www.kruckemeyerlaw.com
www.kruegerbearings.com
www.kruegerexcavating.com
www.kruegerjuelichlaw.com
www.krurestaurant.com
www.kruvantlaw.com

www.krystineedwards.com
www.kryton.mx
www.ksclcastlegar.net
www.kslawnyc.com
www.kslegalcounsel.com
www.ksmatlantalawyer.com
www.ksohio.com
www.ksrllp.com
www.kssccca.org
www.ktfamilylaw.com
www.ktk-law.com
www.kuapaisle.org
www.kubotacraig.com
www.kubotaofknoxville.com
www.kudelalaw.com
www.kuenzilaw.com
www.kulinskylaw.com
www.kulturecity.org
www.kumorlawllc.com
www.kundrataxlaw.com
www.kunifoundation.org
www.kuperhockey.ca
www.kupetsdecaro.com
www.kupiecorthodontics.com
www.kurielaw.com
www.kursorcreative.com
www.kurtbennett.com
www.kurtpeterfoundation.org
www.kurtzon.com
www.kushmartse.com
www.kutnerfriedrich.com
www.kuveikislaw.com

26025

www.kuykendallhearing.com
www.kuykendalllaw.com
www.kwacares.org
www.kwanandchow.com.hk
www.kwbbrlaw.com
www.kwokdesign.com
www.kycomfort.com
www.kyleedwardsrealtor.com
www.kylejohnstonlaw.com
www.kyon.ch
www.kyperinsurance.com
www.kyspin.com
www.kzlawohio.com
www.l9group.com
www.la-serenite-retreat.co.uk
www.la4curriculum.com
www.la4marketplace.com
www.labcoatagents.com
www.label-aire.com
www.labelkingcorp.com
www.labenfa.com
www.labourcentraldevon.org
www.labournorthwest.com
www.labournorthwest.co.uk
www.laboursoutheast.org.uk
www.labowerlaw.com
www.labradorexcavation.com
www.labullis.org
www.lacelaw.com
www.lachildabusecouncils.org
www.lackeylawfirmpc.com
www.lacrosselaw.com
www.ladendorf.com

26026

www.ladiestouchhealthychoice.org
www.ladiestouchinc.org
www.ladiestouchmaid-janitorial.com
www.ladlrecipes.com
www.ladonnascleaningseattle.com
www.ladyoftheoaks.com
www.laemerslaw.com
www.laemploymentlawyer.com
www.lafarmbureau.com
www.lafayetteballettheatre.org
www.lafayettedisability.com
www.lafayettefamilylawcenter.com
www.lafeportal.com
www.lafra.org
www.lafrattalaw.com
www.lagnappe.com
www.lagoriolaw.com
www.laharanch.com
www.lahelafit.com
www.lainaturner.com
www.lairdlaw.com
www.laitylodgefamilycamp.org
www.lajumpstart.org
www.lakegastonguide.com
www.lakegastonyoga.com
www.lakehillrowlett.com
www.lakelandcompanies.com
www.lakelandengineering.com
www.lakelandhillsymca.net
www.lakelawfirmpa.com
www.lakeshorefablab.com
www.lakeshoremarinecenter.com

26027

www.lakeshorevillagecommunity.com
www.lakesideatbartleycavanaugh.com
www.lakesiderprm.com
www.lakesideswim.com
www.lakesuccesslaw.com
www.lakesunitedfc.org
www.laketahoeschool.org
www.laketoback.com
www.lakeviewathletics.org
www.lakeviewcottages-menteith.co.uk
www.lakevillefamilydental.com
www.lalunch.org
www.lamalobsangpalden.com
www.lambertglasscokyky.com
www.lambsrestaurant.co.uk
www.lammindustries.com
www.lamp-asia.org
www.lampertlumber.com
www.lanalegal.net
www.lanap.com
www.lancaster-depewbaseball.com
www.lancastermedicalpractice.co.uk
www.lancastertaylor.com
www.lancegallardo.net
www.landandcondolaw.com
www.landbrokerwebsites.com
www.landcmedicalbilling.com
www.landcrafters.com
www.landerspt.com
www.landingsolutions.cl
www.landingstudentliving.net
www.landinvestex.com

26028

www.landmarkabstract.com
www.landmarkforum.net
www.landmarklosangeles.com
www.landmarks.org
www.landmarkwisdomcourses.com
www.landonlawllc.com
www.landover-dental.com
www.landrumshouse.com
www.landryandmeiluslaw.com
www.landrymagee.com
www.landsurveyorexpertwitness.co
www.lanespeechconsulting.com
www.langan.com
www.langerandlanger.com
www.langerinsurance.com
www.langfirm.com
www.langlawoffice.com
www.langleycourt-travelchoices.co.
www.langleythunder.ca
www.langloisfamilylaw.com
www.languagebird.com
www.languagedoor.ca
www.lankmill.com
www.lannaarts.ca
www.lanniklaw.com
www.lansingattorney.com
www.lantanagardensapts.com
www.lantzmanlending.com
www.lanzaandlanza.com
www.lapalmaapartments.com
www.lapalmaphysicaltherapy.com
www.lapellelaw.com

26029

www.lapivonvermouth.com
www.laplantationds.com
www.lapm.org
www.laputklaw.com
www.larajawhitty.com
www.laralaw.com
www.larchecleveland.org
www.lareneandkriger.com
www.larkcreek.com
www.larkinplumbingservices.com
www.larmorescarlett.com
www.larosalaw.com
www.larrabeecenter.com
www.lark.org
www.larryswindowservice.com
www.lasalleacademy.org
www.lasalleparkretirement.com
www.lasalvialaw.com
www.laserdentistryforum.com
www.laserphotonics.com
www.lasertagfitness.com
www.lasertots.ca
www.lashierlaw.com
www.lasierraclub.org
www.lasikfortworth.org
www.lasikhouston.org
www.laskolaw.net
www.lasolasrecovery.com
www.lasorsa.com
www.lassenpeak.com
www.lasterlaw.com
www.lastfaoro.com

26030

www.lastmilemedia.com
www.lastweekinaws.com
www.lasvegasdumpsterdeals.com
www.lasvegasnvmuseum.org
www.lateraliawyer.com
www.laterrefcu.org
www.latesailcrewed.com
www.latham.london
www.lathropemploymentlaw.com
www.latorraca.com
www.latrobelaw.net
www.laudadiopolymers.com
www.lauferfamilylaw.com
www.laughingteepee.com
www.laukhaus.com
www.launchne.com
www.laurabarbosaart.com
www.laurafidelielaw.com
www.lauramannionlaw.com
www.laurawrightofficial.com
www.laurelhillschool.org
www.laurelrunnj.org
www.laurenclarklaw.com
www.laurenglynnlaw.com
www.lauriemullen.com
www.lavagpio.net
www.law-britton.com
www.law-full.com
www.law-margulies.com
www.law-mba.com
www.law-msh.com
www.law4immigration.com

26031

www.lawaction.com
www.lawbarnhill.com
www.lawbbc.com
www.lawcherny.com
www.lawcjb.com
www.lawconger.com
www.lawctk.com
www.lawcts.com
www.lawcullen.com
www.lawdcf.com
www.lawderlaw.com
www.lawdjf.com
www.lawdog.com
www.lawdrucker.com
www.lawfinn.com
www.lawfirm-newyork.com
www.lawfirmarticles.com
www.lawfirmlaunchpad.com
www.lawfirmpal.com
www.lawfirmspeakers.com
www.lawflorida.com
www.lawgical.com
www.lawgrady.com
www.lawgroupok.com
www.lawilsonlawllc.com
www.lawinfo.com
www.lawinjury.com
www.lawintosa.com
www.lawjamesq.com
www.lawjdp.com
www.lawjj.com
www.lawjobscanada.com

26032

www.lawjobsengland.com
www.lawjobsusa.com
www.lawless-lawless.com
www.lawlines.com
www.lawlyndon.com
www.lawmedicalgrouppractice.co.uk
www.lawmeramera.com
www.lawmg.com
www.lawmgg.com
www.lawncaredigital.com
www.lawncaremillionaire.com
www.lawndr.net
www.lawofficearizona.com
www.lawofficecameron.com
www.lawofficerinokane.com
www.lawofficehouston.ca
www.lawofficeinc.com
www.lawofficemn.com
www.lawofficeofdanielsnyder.com
www.lawofficeofericamfoster.com
www.lawofficeofkin.com
www.lawofficeoflindasmall.com
www.lawofficeofmelissaltorto.com
www.lawofficeofnigelmatwell.com
www.lawofficeofscottwheeler.com
www.lawofficesofbeverlywinstead.com
www.lawofficesofchristymhall.com
www.lawofficesofdavidkaufman.com
www.lawofficesoferichershler.com
www.lawofficetmm.com
www.lawomensaesthetics.com
www.lawonly.com

www.lawpensacola.com
www.lawpls.com
www.lawrenceautotitle.com
www.lawrencecoequipment.com
www.lawrencejacobson.com
www.lawrencelglodbergiawassociat
www.lawrencenet.am
www.lawrencetullmann.com
www.lawsontractor.com
www.lawsouthlake.com
www.lawsuitcommercials.com
www.lawterlaw.com
www.lawthompson.com
www.lawtonhathaway.com
www.lawtorres.com
www.lawworks.ca
www.lawyerclaudioflores.com
www.lawyerhickorync.com
www.lawyerinottawa.com
www.lawyerjaffe.com
www.lawyerlambertmn.com
www.lawyerlinda.com
www.lawyersamirhadeed.com
www.lawyersfpf.com
www.lawyersls.com
www.lawyersmarketingassociates.co
www.lawyersmichigan.com
www.lawyersofiowa.com
www.lawyerupvirginia.com
www.lawyerwilliamsburg.com
www.laxinatthebeach.com
www.laxtonjunior.org.uk

26033

26034

www.laybrookoldstables.co.uk
www.laydownthelawson.com
www.laytontavern.com
www.lazermoney.com.au
www.lazybear.ca
www.lazymas.com
www.lazzarolukalaw.com
www.lb3law.com
www.lbec-law.com
www.lbfamilylawyers.com
www.lblegal.com
www.lblifeinbalance.com
www.lbrspec.com
www.lcadvocates.com
www.lcaha.com
www.lcascene.org
www.lchealthwellness.com
www.lcmha.ca
www.lcpti.com
www.lcyo.org
www.ldtcompanies.com
www.leachfoxlaw.com
www.leachsullivan.com
www.lead411.com
www.leadershipfoundry.com
www.leadershipsa.org
www.leadershiptomorrow.org
www.leadingagewa.org
www.leadingcarenetworknw.com
www.leadingnaturally.com
www.leadmanagur.com
www.leahcushman.com

www.leahmartinlaw.com
www.leahomeloans.com
www.lean-media.com
www.leaptoloans.com
www.leapup.com
www.learn-a-z.com
www.learngoogle.com
www.learnleague.com
www.learntoroof.com
www.lease-advice.org
www.leasepointfg.com
www.leasidebaseball.com
www.leavegracenotes.com
www.leavemanagementsolutions.co
www.lebeauthelen.com
www.lebentallaw.com
www.leblancnettles.com
www.lebrocqhorner.com
www.lecent12.com
www.leclerclawoffice.com
www.lecturio.com
www.ledlightsourceco.com
www.ledwardslaw.com
www.leeanddixon.com
www.leeandlielaw.com
www.leechristiansenart.com
www.leedcreative.com
www.leedschargers.com
www.leedsstudentmedicalpractice.co
www.leeinjurylaw.com
www.leejohnsonlegal.com
www.leekimball.com

26035

26036

www.leelawusa.com
www.leelopezlaw.com
www.leeroylaw.com
www.leerubensteinlaw.com
www.leeseberglaw.com
www.leesfamilylaw.com
www.leeviacavalaw.com
www.leewardenergy.com
www.lefeflegal.com
www.lefkovitz.com
www.leflyattorneyatlaw.com
www.leflylawfirm.com
www.legacyaggroup.com
www.legacycabinets.com
www.legacycoinsonline.com
www.legacyconsultinginstitute.com
www.legacyhearingaz.com
www.legacylawsolutions.com
www.legacylawyerohio.com
www.legacylookout.ca
www.legacyregnj.com
www.legacyrev.com
www.legacyswords.com
www.legacyunitedfc.com
www.legal-ease.com
www.legalcloudcomputingassociatio
www.legalcontentwriters.com
www.legalethicsinstitute.com
www.legalfreelancecentre.com
www.legallee.com
www.legalmarketingcoach.com
www.legaloneny.org

26037

www.legalseafoods.com
www.legalserviceindianapolisin.com
www.legendarycorp.net
www.legendsbasketball.org
www.legendsheathlandmyrtlebeach
www.legendsmoorlandmyrtlebeach.
www.legendsparklandmyrtlebeach.c
www.legionnairelawyer.com
www.legislativeandcampaignlaw.cor
www.legrandandbernstein.com
www.lehighvalley.law
www.lehlaw.com
www.lehmansdeli.com
www.leifureirikssonfoundation.org
www.leighgettier.com
www.leimanprojects.com
www.leiningerlawfirmpa.com
www.leitrimhockey.ca
www.lellaw.com
www.lemarslaw.net
www.lemlewolff.com
www.lemonlawminnesota.com
www.lemystique.be
www.lendingbankers.com
www.lentzlandscapelighting.com
www.lentzservices.com
www.lenwoodinc.com
www.leoadlerlaw.com
www.leoingwer.com
www.leonardtaxlaw.com
www.leonardtriallawyers.com
www.leonatlaw.com

26038

www.leonlucas.com
www.leopardschasemyrtlebeach.co
www.lepcolourprinters.com.au
www.leritzlaw.com
www.lermanlawpc.com
www.lermapapel.com
www.lernered.com
www.lerumlawfirm.com
www.lesaklegal.com
www.leschlawfirm.com
www.leshinlawoffice.com
www.lesjardinspanoramiques.com
www.lesliemillerartworks.com
www.lesliemurraylaw.com
www.leslierawlings.net
www.lessergroup.com
www.lessingflynn.com
www.lessonplanmovie.com
www.lessonsoffailure.com
www.lessontutor.com
www.lestergauthier.com
www.lesterkreedlaw.com
www.leta.org.au
www.lethalpestsolutions.com
www.lethbridgelegalguidance.ca
www.lethbridgeminorfootball.org
www.letsfcancer.com
www.lettickandlettick.com
www.leugardens.org
www.levag.ch
www.levander.com
www.leveragedsellout.com

26039

www.leveylaw.com
www.levinandlevin.com
www.levinbrend.com
www.levinemchenry.com
www.levinriback.com
www.levittandlevittlaw.com
www.levittslafkes.com
www.leviwilliamslaw.com
www.levocapital.com
www.lewesconstituencylabourparty.
www.lewinlawfirm.com
www.lewinslaw.com
www.lewis1841.com
www.lewisandtompkins.com
www.lewisashworth.com
www.lewisburghearing.com
www.lewisdelmar.com
www.lewismg.com
www.lewsilvers.com
www.lexblogtesttwo.com
www.lexercise.com
www.lexingtonapartmentsbute.co.u
www.lexingtondefense.com
www.lexingtonemploymentlaw.com
www.lexingtonhealingarts.com
www.lexingtonroofing.com
www.lexionalpha.com
www.lexioncapital.com
www.leynaudlaw.com
www.leyvastowing.com
www.lfarrelly.com
www.lfcattorneys.com

26040

www.lflawpllc.com
www.lfllaw.com
www.lfmdefense.com
www.lga-law.com
www.lgcsfastpitch.org
www.lgiinc.com
www.lglawfirm.com
www.lgsvegas.com
www.lgt-law.com
www.lhglaw.com
www.lhymanlaw.com
www.liahonaeducation.com
www.liaisonusa.com
www.libertarianism.com
www.libertybanknw.com
www.libertydevelopment.ca
www.libertyfoxtech.com
www.libertyhomes.com
www.libertyjreaglesfootball.com
www.libertyloan.net
www.libertymuseum.org
www.liccpc.com
www.lichfieldgrovesurgery.nhs.uk
www.lidiamondbaseball.com
www.liedmanlaw.com
www.liegenschafter.ch
www.lifeatvassallogroup.com
www.lifecentra.com
www.lifeinsuranceadvance.org
www.lifelinepartner.org
www.lifemanaged.biz
www.lifepulseinc.com

www.lifeskillstherapy.com
www.lifespringhealthsystemsin.com
www.lifessecretsauce.com
www.lifestylelatino.com
www.lifkalaw.com
www.lifray.com
www.liftech.net
www.liftedbeautyandwellness.com
www.liftedhr.com
www.liftenenterprise.com
www.lighthouse.insurance
www.lighthousehomeanddesign.com
www.lighthouseoptics.com
www.lighthousepointecondos.com
www.lightico.com
www.lightingmaintenanceservices.n
www.lightspeedcap.com
www.lightspeedinc.com
www.lightolife.org
www.lightwavebroadband.net
www.ligorllaw.com
www.ligris.com
www.likeabadneighbor.org
www.likeachieff.com
www.likeacreepyneighbor.com
www.lilaw.us
www.lilburnlaw.com
www.lillesandlawllc.com
www.lilliancustomhomes.net
www.lilliefortino.com
www.limberglawoffice.com
www.limitlessspace.org

26041                                    26042

www.limoneira.com
www.lincolnlittleleague.org
www.lincolnsquarerehab.com
www.lindaalgazi.com
www.lindabourdelaise.com
www.lindalawoffice.com
www.lindamarrehab.com
www.lindavision.com
www.lindberglawpc.com
www.lindenmeyr.com
www.lindenmeyrmunroe.com
www.lindhorstlaw.com
www.lindlaw.com
www.lindnerlawllc.com
www.lindsayhardinfreeman.com
www.lindsayseverphotography.com
www.lindseyamonette.com
www.lindseylawoc.com
www.lindseypieperlaw.com
www.lindseyschoolofrealestate.com
www.lindstromfamilylaw.com
www.lindysdesign.com
www.lineagecrossfit.com
www.linearams.com
www.linebergerlawfirm.com
www.lingarch.com
www.lingoldspencer.com
www.linkboom.com
www.linkfool.com
www.linklawpc.com
www.linklogistics.com
www.linngear.com

www.linslawgroup.com
www.linwoodkubota.com
www.lioninteractive.com
www.lipcon.com
www.lipmanfamilyfarms.com
www.lipsitzgreen.com
www.lipstocklaser.net
www.liptonfamilylaw.com
www.liquid-robotics.com
www.lisaalbertolaw.com
www.lisacolifornevada.com
www.lisacollinswerner.com
www.lisahornakphotography.com
www.lisamcknight.com
www.lisaprinsblog.com
www.lisaruggieri.com
www.lisasiegellaw.com
www.lisatorracolaw.com
www.lisavancelaw.com
www.lisekaplanlaw.com
www.lishfood.com
www.listenfirstmedia.com
www.listermedicalcentre.com
www.litehousefoodservice.com
www.litens.com
www.litigationattys.com
www.littlebearproduce.com
www.littlechinesereaders.com
www.littlecolonelswrestling.com
www.littledogtech.com
www.littlefallslaw.com
www.littleguys.com

26043                                    26044

www.littlelawfirmky.com
www.littleparksurgery.co.uk
www.littlepawsbedandbath.com
www.littlepink.org
www.littleriverinn.com
www.littletonpetcenter.com
www.littletorchcottagesapt.com
www.littnerlaw.com
www.livanosrestaurantgroup.com
www.livedead.org
www.livensreed.com
www.liveoakpt.com
www.livesaymyers.com
www.livesharenow.com
www.livetheparker.com
www.livewellmedicine.com
www.livewellpt.com
www.livinghistoryla.com
www.livingwithoutlust.com
www.livitlifestyle.com
www.livymanagement.net
www.lizwiley.com
www.ljohnsonfamilylaw.com
www.ljrohan.com
www.ljzpc.com
www.lkgfamilylaw.com
www.lkitcentre.ie
www.lklinelaw.com
www.lkslawfirm.com
www.lla-hawaiilaw.com
www.llbaseball.org
www.llbmha.com

www.llboatrentals.ca
www.llmassist.com
www.llmha.ca
www.lloydcounsel.com
www.lloydrealtygroup.com
www.lloydscustomframery.com
www.llphlegal.com
www.llyc.org
www.lmaco.com
www.lmblaw.net
www.lmisystemsinc.com
www.lmkrehbiel.com
www.lmlawnyc.com
www.lmorganlaw.com
www.lnb-tech.com
www.lngfacts.org
www.loanmarket1.net
www.loanofficerx.com
www.loans4teachers.com
www.local-10.com
www.localact.com
www.localhoustonlawyer.com
www.localistamagazine.com
www.localmoverlouisville.com
www.localwheelsndeals.com
www.loccc.com
www.lochawe-ecocabins.co.uk
www.lockabylaw.com
www.lockeylegal.com
www.lockhartsuver.com
www.lockking.co.uk
www.locklincolemanlaw.com

26045

26046

www.locknet.com
www.lockwoodvillas.com
www.locustwood.com
www.lodderoofing.com
www.lodopt.com
www.lofaro-headley.com
www.lofthousesurgery.co.uk
www.loftinbedell.com
www.loftnesslaw.com
www.logcare.com
www.logichospitality.com.au
www.logicsparkkc.com
www.logoffmovement.org
www.lohmanexcavation.com
www.lohmanhelicopter.com
www.lohmeyerlaw.com
www.loji.com
www.loke-lures.co.uk
www.lokitimestwo.com
www.lomitacourtapartments.com
www.lomurrolaw.com
www.london-epc.co.uk
www.londonlawofficene.com
www.londonnewyearseveball.co.uk
www.lonestarbusinesslaw.com
www.long-lawfirm.com
www.longboatkeyapts.com
www.longdinlawoffices.com
www.longevitybynature.biz
www.longgilliam.com
www.longhornracingacademy.com
www.longislandbroncos.com

www.longislandfamilylaw.com
www.longislandlaborlawyer.com
www.longitudecapital.com
www.longkomer.com
www.longrobinson.com
www.longs-excavation.com
www.longstreetlaw.org
www.longtermdisabilitylawyer.com
www.longvalleybasketball.com
www.longvalleytrack.com
www.lookingaheadpt.com
www.loopedlife.com
www.lopezlawyers.net
www.lopezrealestates.com
www.lorainport.com
www.lordfletchers.com
www.loremservo.com
www.lorneholme.co.uk
www.lorridynerdesign.com
www.lorriedrennan.com
www.lorrifishman.com
www.losangelesbicycleattorney.com
www.losangelescollector.com
www.losangelesseo.org
www.losangelesworkcomplawyer.com
www.losbanoshearingcenter.com
www.loscolibris.com
www.losdelaislacrossfit.com
www.lostcitymuseum.org
www.lotempiolaw.com
www.lottoticketsonline.com
www.lotzinsus.com

26047

26048

www.loudenfurniture.com
www.louisarmstronghouse.org
www.louisburgtractor.com
www.louiseandrus.com
www.louisehaigh.org.uk
www.louisianacentral.org
www.louisianamotorcoach.com
www.louisvilleballet.org
www.louisvilledumpsterdeals.com
www.loumac.com
www.lourielaw.com
www.loveisrespect.org
www.lovejoychaplet.com
www.lovelacebiomedical.org
www.loveladylawoffice.com
www.lovelandtigersyouthwrestling.c
www.lovelesslaw.com
www.lovelifirm.com
www.loveyourbrand.design
www.lovikandjuhl.com
www.lowbudgetmovers.net
www.lowcountryfc.com
www.lowcountrymoving.com
www.lowdermcgill.com
www.lowecarlo.com
www.lowercostcooling.com
www.lowesairduct.com
www.lowlaw.ca
www.lowmux.co.uk
www.lowratelocksmith.com
www.lowryhearing.com
www.lozanolaw.com

26049

www.lozanomeza.com
www.lpcfunds.com
www.lpfa.io
www.lpfamilylaw.law
www.lpn.com
www.lqplaw.com
www.lraattorney.com
www.lrandlelaw.com
www.lraylaw.com
www.lrchs.org
www.lreillylaw.com
www.lrfamilylawtx.com
www.lsauerbach.com
www.lsbeckerlaw.com
www.lsddrug.rehab
www.lsfamilylaw.com
www.lsfg.com
www.lsinj.com
www.lsquaredcap.com
www.lssnetworkofhope1.net
www.lssnetworkofhope2.net
www.lswestonline.com
www.lsxmag.com
www.ltiny.org
www.ltltrucking.com
www.ltraengineers.net
www.ltylerlaw.com
www.luannesmithlaw.com
www.lubetech.com
www.lucaseilers.com
www.lucashorsfall.com
www.lucidequipment.com

26050

www.lucipav.com
www.lucyhobbscelebration.com
www.lucypowell.org.uk
www.lucyshearth.org
www.luedtkelaw.com
www.lugolawfirm.com
www.luibrandlaw.com
www.luigysmoving.com
www.luisawhitelaw.com
www.luke-law.com
www.lukescardigno.com
www.lumahealth.io
www.lument.com
www.lumentfinancetrust.com
www.lumifyeyedrops.ca
www.luminamarketing.com
www.luminji.com
www.luminous-spaces.com
www.lumiroad.ca
www.lunaklaw.com
www.lunamedical.com
www.lundlawmn.com
www.lundquistrenovations.com
www.luskinacademy.org
www.lutco.com
www.luteslawfirm.com
www.lutinsandpilgreenlaw.com
www.lutzfamilylaw.com
www.lutzker.com
www.lutzlaw.com
www.luxarealestate.com
www.luxeandthelady.com

26051

www.luxeylittleones.com
www.luxsurance.com
www.luxurybeachrehab.com
www.luxurylivinghomes.com.au
www.luxurymt2.com
www.luzernassoc.com
www.lvboothdesigns.com
www.lvcriminaldefenseblog.com
www.lvemploymentattorney.com
www.lviaw.com
www.lviawfirm.com
www.lvtimes.com
www.lwha.com
www.lwtlaw.com
www.lybargerfamilylaw.com
www.lycomingrentals.com
www.lydiafloydlaw.com
www.lyfaa.com
www.lykelaw.com
www.lylegal.net
www.lyncheatman.com
www.lynchpine.com
www.lyndasheridanlaw.com
www.lyndseyrichard.com
www.lyneranson.net
www.lynhamlaw.com
www.lynnfieldpioneeryfc.com
www.lynnfieldyouthfieldhockey.com
www.lynnfieldyouthvolleyball.com
www.lynnjohnsonlaw.com
www.lynnlampelaw.com
www.lynseygreive.com

26052

www.lyonfinancial.net
www.lyonlearning.com
www.lyonsandlyonslaw.com
www.lyonsbeaudryharrison.com
www.lyonseducationlaw.com
www.lyonsinsurance.com
www.lyonssandstone.com
www.m-a-arch.com
www.m-b.law
www.m3prmarketing.com
www.m3pt.com
www.m6disc.de
www.m7go.com
www.m8th.com
www.ma-galil.org.il
www.ma-mentor.com
www.maa-agents.com
www.maalaeabanyans.org
www.maascpa.com
www.mabmotorsports.net
www.mabri.com
www.maccochapter13trustee.com
www.macconilaw.com
www.macdaddyawards.com
www.macdonald-law.com
www.maceywilensky.com
www.macfad.com
www.mach-iv.com
www.mach1services.com
www.machiningcloud.com
www.mackenziedow.com
www.mackenziesportsbar.com

www.mackinnonlawoffices.com
www.macksoud-law.com
www.mackwallbedsystems.com
www.maclaw.com
www.maclean-ema.com
www.macleanspringergroup.com
www.macleodlonway.com
www.macmarshalls.co.uk
www.macmillandevelopment.com
www.macombvetcenter.com
www.maconbankruptcylaw.com
www.maconcriminaldefense.com
www.macongalawyer.com
www.macpoker.com
www.macpokeronline.com
www.maculardegenerationtreatment
www.macunitedsoccer.com
www.madakethealth.com
www.madanthonys.bar
www.madbargainblast.com
www.maddoxandgerock.com
www.maddoxmaddoxlaw.com
www.madeinamericayarns.com
www.madisondiscriminationattorney
www.madisonreii.com
www.madriverpropertymanagement
www.madrivertennis.com
www.madriverweb.com
www.maegrp.com
www.maennerlaw.com
www.maesenlaw.com
www.maestrosdeldestino.com

26053

26054

www.magasroofing.ca
www.magdalenepublishing.org
www.maggiemistal.com
www.maggiolawfirm.com
www.magiconsite.com
www.magicoverheaddoor.com
www.maglebys.com
www.magnalifesettlements.com
www.magnasyber.com
www.magnify247.com
www.magnoliabeachcondos.com
www.magnoliapt.net
www.magnoliaspeechschool.org
www.magro-blechverarbeitung.ch
www.mahaffeygorelaw.com
www.maiden-stone.com
www.maidhonest4u.com
www.maidtoclean.com
www.mailmasters.net
www.mailsecurityservices.com
www.main-board.co.uk
www.mainaliusa.com
www.maincg.com
www.mainebankruptcypersonalinjur
www.mainentiwalshlaw.com
www.mainsailwebdesign.com
www.mainstreatfoodhall.com
www.mainstreetmissoula.com
www.mainwholesaleflorist.com
www.maitisong.com
www.maitlandevents.com.au
www.maizeproducts.com

www.majesticrobe.com
www.majesticsignstudio.com
www.majesticsteel.com
www.majicwindow.com
www.majorface.com
www.majorheating.com
www.majstroservices.com
www.makakiloridgeca.com
www.makaremlaw.com
www.makawai.com
www.makeafreshstartnow.com
www.makeitmissoula.com
www.makethunder.com
www.makiarismedia.com
www.makingyouwholeagain.com
www.maklerkammer.ch
www.makrgroup.com
www.malabelladesign.com
www.malabou.nc
www.malialawoffices.com
www.malibuhindutemple.org
www.malkinlawfirm.com
www.malleylawfirm.com
www.mallonsnyderlaw.com
www.malloryornamental.com
www.malmlegalblog.com
www.malloneatchisonworkcomp.con
www.maloneynovotny.com
www.malooflawfirm.com
www.malowitzlaw.com
www.malvernretreat.com
www.malvinimortgageandrealestate

26055

26056

www.mamannalaw.com
www.mamedcard.co
www.mammothhi.com
www.managecamp.com
www.managedbysterling.com
www.managingme.com
www.manchesterbaseball.org
www.manchestercentrallabour.org.u
www.manchesterpoliceathleticleagu
www.mancini-law.com
www.mancinilaw.net
www.mandateequity.org
www.mandblawfirm.com
www.mandelclemente.com
www.mandellginsberglaw.com
www.mandmlawyers.com
www.mangosplace.com
www.maniatislawoffice.com
www.manifestmedex.org
www.maninis.com
www.mankatohearingaids.com
www.mankeylawoffice.com
www.manmadediy.com
www.mannhouse.org
www.manningphysicaltherapy.net
www.maninjurylaw.com
www.mannkempblog.com
www.manorparksurgery.co.uk
www.manorpracticeashfurlong.co.u
www.manotickplaceretirement.ca
www.manowarmyrtlebeach.com
www.manringfarrell-socialsecuritylav

26057

www.margoliuslawblog.com
www.margotbeasleylaw.com
www.marianocoiro.com
www.marietta-chiropractor.com
www.mariettafamilylawyers.com
www.mariettawealth.biz
www.mariewhitelaw.com
www.marigoldlawcenter.com
www.marijuanadrug.rehab
www.marillaronald.com
www.marilynbelewlaw.com
www.marilyntroutman.com
www.marinapt.com
www.marincancercare.com
www.marineviewlaw.com
www.marinsteinlaw.com
www.marionhearingaids.com
www.marionsurgical.com
www.mariontivital.com
www.mariposa-gardens.com
www.marisafeil.com
www.maritime-accidentlawyer.com
www.maritimedanceacademy.com
www.maritimetrades.org
www.maritimetriallawyers.com
www.maritimo.com.au
www.maritimoamericas.com
www.marjoriesherlaw.com
www.markandrewslaw.com
www.markbarthur.com
www.markbowyerplumbing.com
www.markburgesslaw.com

26059

www.mansellroadpractice.nhs.uk
www.mansfieldlabour.org
www.mantarayinn.com
www.mantaraysailing.com
www.mantecapets.com
www.mantelmaker.nl
www.mantraoptics.com
www.manuelasantamaria.com
www.mapesburymedicalgroup.co.uk
www.mapesstrings.com
www.mapleknoll.net
www.maplewoodhearingaids.com
www.maralawpa.com
www.marashaughnessy.com
www.marathontrainingacademy.com
www.marberrylawfirm.com
www.marblepartners.com
www.marcocontractors.com
www.marcoislandattorneys.com
www.marcommodela.com
www.marcoskylights.com
www.marcsparks.com
www.marcsupcofflaw.com
www.marctriplett.com
www.marcus-lawfirm.com
www.marcusbonsib.com
www.marcusgarveyapartments.com
www.marcycarrikersmothers.com
www.margaretbillups.com
www.margaretcarlolaw.com
www.margaretmodjeskiart.com
www.margolinneunerlaw.com

26058

www.markbwilliams.com
www.markcwinters.com
www.markdarlinglaw.com
www.marker-law.com
www.marketatthefareway.com
www.marketinglawgroup.com
www.marketingmo.com
www.marketleader.com
www.marketovertonandsomerbysur
www.markeylaw.com
www.markfredrick.com
www.markhall-law.com
www.markhamdistrictenergy.com
www.markhancock.com
www.markharrisdds.com
www.markhowellattorney.com
www.markiewiczlaw.com
www.markjobrien.com
www.markjyostlaw.com
www.markkennedylaw.com
www.markkraynaklaw.com
www.markmiciottolawoffice.com
www.markravis.com
www.markrubinlawyer.com
www.marks-law.com
www.marks.pk
www.marksadaka.com
www.marksank.com
www.marksdiscount.com
www.marksfitnessforever.com
www.markslawdm.com
www.marksmansecurity.com

26060

www.marksnyderelectric.com
www.marksousa.ca
www.marksrichardsonpc.com
www.marktami.co.uk
www.marktdavislaw.com
www.marktyoung.com
www.markvancleavelaw.com
www.markwernerlaw.com
www.markwomacklaw.com
www.marlastills.com
www.marlonblackwell.com
www.marottalaw.com
www.marplecottage.co.uk
www.marq.com
www.marquettept.com
www.marshaburchlawoffice.com
www.marshallawnm.com
www.marshallawpa.com
www.marshcreeklake.com
www.marshfieldyouthbasketball.com
www.marsunited.com
www.martensplic.com
www.marthaalvarez.com
www.marthamckeelaw.com
www.martinandpleasance.com
www.martinengineeringwa.com.au
www.martinezschill.com
www.martingrove.ca
www.martinhoward.ca
www.martinique2030.com
www.martiniquejetrace.fr
www.martinlawchicago.com

26061

www.martinlawpa.com
www.martinsfineartgallery.com
www.martinsirott.com
www.martonesmarket.com
www.martschinglaw.com
www.marty-stables.ch
www.marvaldistudio.com
www.marvin.law
www.marvingrealestate.com
www.marvinknorrlaw.com
www.marvinwindowsmichigan.com
www.marxhvac.com
www.maryamparman.com
www.maryanlaw.com
www.maryanncoxsheehyart.com
www.maryfieldlaw.net
www.maryquay-lifecoach.com
www.marylagronelaw.com
www.marylrogers.com
www.marynellmaloneylawfirm.com
www.marypatbenz.com
www.maryslandfarm.com
www.marzialelaw.com
www.mashpeephysicaltherapy.com
www.maskalaw.com
www.masoncitypropertymanagement
www.masonhelmers.com
www.masonmasonlaw.com
www.mass-lawyer.com
www.massachusettsestateplanning.
www.massappealnews.com
www.massbayspineandsport.com

26062

www.massbusinessblog.com
www.masscue.org
www.masseffectfitness.com
www.masseymcclusky.com
www.masshoisting.com
www.massuccilawgroup.com
www.mastermylist.com
www.mastersoceanside.com
www.mastrilaw.com
www.matagordaproperties.com
www.matcavlaw.com
www.matchamaiden.com
www.materialaw.com
www.mathenyhahndenmanlaw.com
www.mathesonhorowitz.com
www.mathiaslawfirm.com
www.mathicalbooks.org
www.mathwithjames.com
www.mathyslaw.com
www.matichmarine.com.au
www.matictransport.com.au
www.matridtech.net
www.matrixappliedtech.com
www.matrixnac.com
www.mattalderton.co.uk
www.mattandrewslaw.com
www.mattbakerlaw.com
www.mattbirkandcompany.com
www.matthewabelslawoffice.com
www.matthewdorrance.com
www.matthewhaberkorn.com
www.matthewhoff.com

26063

www.matthewlopezlawyer.com
www.matthewscottlaw.com
www.matthewsfirm.net
www.matthewssouthwest.com
www.matthurtlaw.com
www.mattilaukka.fi
www.mattmacvey.com
www.mattmlaw.com
www.mattprefy.com
www.mattskinnerlaw.com
www.mattsonpr.com
www.mattswainlaw.com
www.mattweberlaw.net
www.mattwoodbooks.com
www.matzuslaw.com
www.mauell.com
www.mauiinformationguide.com
www.mauimarklaw.com
www.mauldinculturalcenter.net
www.maullaw.com
www.mauriziolaw.com
www.mauropanaggioinvitational.com
www.maurykrol.com
www.mauzylawfirm.com
www.maverickswaterpolo.ca
www.maverickthermometers.com
www.mavich.com
www.maxcatterson.com
www.maxfoods.com.au
www.maximcapitalgroup.com
www.maximemarsh.com
www.maxuscapital.com

26064

www.maxxdrysd.com
www.maxxseating.com
www.mayakajmal.com
www.maybankadvisors.com
www.maybrocklaw.com
www.mayerlawla.com
www.mayerlawllc.com
www.mayerlawoffice.com
www.mayfamilydental.com
www.mayfordhouse.co.uk
www.maygrimlaw.com
www.mayleelawfirm.com
www.mayoradler.com
www.mayslaw.net
www.mazerperformance.com
www.mballenlaw.com
www.mbattorneys.com
www.mbda-virginia.com
www.mbdadc.com
www.mbfamilylaw.com
www.mbftiling.co.nz
www.mbhealthlaw.com
www.mbjlaw.org
www.mblegal.com
www.mbm-tax.net
www.mbmcollections.com
www.mbmock.com
www.mbmtlawfirm.com
www.mbnkingsnorthmyrtlebeach.co
www.mbnylaw.com
www.mbrlawfirm.com
www.mbt-law.com

26065

www.mbyaa.com
www.mcacct.org
www.mcbelolaw.com
www.mccalifarms.com
www.mccallisterlawfirm.com
www.mccamylaw.com
www.mccarthyinc.com
www.mcceyeinstitute.net
www.mccgr.org
www.mcclellanlawaz.com
www.mcclimonlaw.com
www.mccluremccluredavis.com
www.mccombebodyshop.com
www.mccomseylaw.com
www.mcconlaw.com
www.mccormickkennedy1.com
www.mccorveylegal.com
www.mccoyfatula.com
www.mccrea-mccrea.com
www.mcctucson.org
www.mcdaniellawyers.com
www.mcdeavittlaw.com
www.mcdonald.law
www.mcdonaldlg.com
www.mcdonaldnswedu.com
www.mcdowell-morrissette.com
www.mceanea.org
www.mcelderrylaw.com
www.mcelyealaw.com
www.mcelyealawoffice.com
www.mceyoystuntz.com
www.mcf-esq.com

26066

www.mcfaddengavender.com
www.mcfadgenlaw.com
www.mcfarlandpllc.com
www.mcfarlaneskubota.com
www.mcg.law
www.mcgaritylaw.com
www.mcgee-lawoffice.com
www.mcgeehvac.net
www.mcgeeplc.com
www.mcgeorgebuilding.com
www.mcgfirm.com
www.mcgivneylawfirm.com
www.mcglamerylegal.com
www.mcgowaninsurance.com
www.mcgradylaw.com
www.mcgrawcenter.org
www.mcgrc.com
www.mcgreevylawllc.com
www.mcguinnlaw.com
www.mcguireandmcguirelaw.com
www.mcguiregroupinsurance.com
www.mcguireshearing.com
www.mchenrylaw.com
www.mchl.org
www.mchughandmacri.com
www.mchughlawct.com
www.mci.co.za
www.mcilaw.com
www.mcintyredefedelaw.com
www.mcka.com
www.mckassonklein.com
www.mckechnielegal.com

26067

www.mckeenassociates.com
www.mckenziesuemakes.com
www.mckieverlandcompany.com
www.mckilliplaw.com
www.mckillopattorney.com
www.mckinneybiblechurch.org
www.mckinneyyork.com
www.mckinnishlaw.com
www.mcknightattorneys.com
www.mckownbailey.com
www.mclachlanhomes-srp.com
www.mclainlaw.com
www.mclauchlanlawgroup.com
www.mclellanherbert.com
www.mcleodlawgroup.com
www.mclinvestlaw.com
www.mcmahon-sales.com
www.mcmahonagencyinc.com
www.mcmahonberger.com
www.mcmahonspecialed.com
www.mcmanagement.com
www.mcmanamonco.com
www.mcmanisfamilyvineyards.com
www.mcmanusandmcmanus.com
www.mcmclaw.net
www.mcmillanlaw.us
www.mcminnvillehearingcenter.com
www.mcmorowlaw.com
www.mcmurter.com
www.mcnbusa.com
www.mcnea.pro
www.mcneilllawfirm.com

26068

www.mcneiilusproperties.com
www.mcnelislawpa.com
www.mconicklaw.com
www.mcpedconsulting.com
www.mcphersoncellars.com
www.mcphersonlaw.org
www.mcphysicaltherapy.com
www.mcphysio.com
www.mcpragency.com
www.mcqdental.com
www.mcranelaw.com
www.mcrlabour.org.uk
www.mcs.net
www.mcshanleyart.com
www.mcswift.com
www.mcunitedsoccer.org
www.md-mentor.com
www.mdalites.com
www.mdbugs.com
www.mdbuildingsvcs.com
www.mdentalcares.com
www.mdh-law.com
www.mdiadvertising.com
www.mdicfirm.com
www.mdlegalrecruiters.com
www.mdmadrug.rehab
www.mdmaoverdose.com
www.mdrealestatesd.com
www.mdrlawgroup.com
www.mdslawohio.com
www.me-law.com
www.meadorjohnsonlaw.com

26069

www.meadowlandfarm.co.uk
www.meadowslawfirm.com
www.meaenergy.org
www.meagherandmeagherpc.com
www.mealfinds.com
www.measuredbycharacter.com
www.mecep.org
www.mechanicalbullrentals.com
www.mechanicalbullsales.com
www.mechanicvideos.net
www.medachealth.net
www.medcareurgentcare.net
www.medcentertherapy.com
www.medcomms-experts.com
www.medfault.com
www.medgascerts.com
www.medi-calbenefitsplanning.org
www.mediabridgecapital.com
www.mediachange.org
www.mediasauce.com
www.mediationcenterforfamily-law.c
www.mediator-ohio.com
www.mediatrainer.tv
www.medicalifesettlement.com
www.medicalalert.org
www.medicalistics.com
www.medicalmalpracticeonly.com
www.medicalmissionsfoundation.or
www.medicalmurray.com
www.medicalstudentrights.com
www.medicalveinclinic.com
www.medicare101info.com

26070

www.medicarethe411.com
www.mediconefoundation.org
www.medicusaesthetics.com
www.medinsight.milliman.com
www.medistrava.com
www.meditationpodcasts.com
www.medmalnj.com
www.medwestsatx.com
www.meehanlaw.com
www.meekmirrors.com
www.meelawoffice.com
www.meeting-resources.com
www.meetmendocino.com
www.mefest.com
www.megaind.com
www.meganburkelaw.com
www.meganholley.com
www.megantrantphotography.com
www.megerianwells.com
www.mehranfineart.com
www.meierschack.com
www.meinertslaw.com
www.meisneraircraft.com
www.mejorressegurosdeauto.com
www.melaleuca.org
www.melaleucajournal.com
www.melansonlaw.ca
www.melbswallow.com.au
www.meldonlaw.com
www.melinc.com
www.melindaknowleslaw.com
www.melindalsinger.com

26071

www.melissabarrickphotography.co
www.melissajackson.com.au
www.melissakincaidphoto.com
www.melissalitchfield.com
www.melissaortendahlphotography.
www.melitoadolfsen.com
www.melodyofeverysoul.com
www.meltgrill.com
www.melthamgp.co.uk
www.melvinfirm.com
www.memberspluscu.org
www.memorialhospitalgardena.com
www.memorialproperties.com
www.memphiscollision.com
www.memphisdumpsterdeals.com
www.memphislawattorney.com
www.memstarusa.com
www.menardsrail.com
www.mendell.law
www.mendocinocountyattorney.com
www.mendocinofarms.com
www.menehuneshores226.com
www.menstoryproject.org
www.mentalhealthcolorado.org
www.mentororegon.com
www.mepittslaw.com
www.meplusmore.com
www.mercedesmorgan.com
www.mercenarytrader.com
www.mercer-law-pc.com
www.merchantsmetals.com
www.merchistonsurgery.co.uk

26072

www.merchtraffic.com
www.mercurywire.com
www.mercyurgentcare.net
www.meredithjunephoto.com
www.meredithsledge.com
www.merepark.nhs.uk
www.meridianfamilylaw.com
www.meridianpt.com
www.meridithsdrealestate.com
www.merit.edu
www.meritagewm.com
www.meritocracy-inc.com
www.meritpointeinsurance.com
www.merkandgilelaw.com
www.merkellawfirm.com
www.merkinms.org
www.merlegal.com
www.merlinpackaging.com
www.merpc.com
www.merrelllawfirm.com
www.merrileemainfineart.com
www.merritt7.com
www.mersennewines.com
www.mersive.com
www.mes-law.com
www.mesatractor.com
www.mescalinedrug.rehab
www.meshbesherlawfirm.com
www.meso123.com
www.mesoguide.com
www.mesolawyerscare.org
www.mesoncapital.com

26073

www.mesothelioma.app
www.mesotheliomaquestions.com
www.messicklaw.com
www.mestreacademy.com
www.metairiefamilylawyer.com
www.metalbellows.com
www.metalroofingde.com
www.metalroofingnj.com
www.metalroofingpa.com
www.metastone.com
www.methamphetaminedrug.rehab
www.methamphetamineoverdose.c
www.method.fi
www.methodfrance.com
www.methodhome.be
www.methodhome.ch
www.methodhome.de
www.methodhome.nl
www.metis-tech.com
www.metpreg.com
www.metrc.com
www.metrocan.com
www.metroconciergempls.com
www.metrodetroitrpm.com
www.metrosales.com
www.metrosearchpartners.com
www.metrowestrpm.com
www.mettasolutions.com
www.metzbailey.com
www.metzlewis.com
www.meuerslawfirm.com
www.meupatrocinio.com

26074

www.mewbornlaw.biz
www.meyerlawfirm.net
www.meyerpuklich.com
www.meyersandmeyers.com
www.meyertruckeq.com
www.mezcalesdeleyenda.com
www.mezibov.com
www.mfllaw.com
www.mfrancelaw.com
www.mfriedlaw.com
www.mfyba.com
www.mge-law.com
www.mgiepss.com
www.mgm-lawoffice.com
www.mgslawoffice.com
www.mguins.com
www.mgwlawfirm.com
www.mhappeals.com
www.mhclosings.com
www.mhflawoffice.com
www.mhihealth.org
www.mhlegal.net
www.mhlittleleague.ca
www.mhp-lawyer.com
www.mhrpt.com
www.mhwltd.com
www.mi-adoptlaw.com
www.miad.edu
www.miaesq.com
www.miami-limo.com
www.miamibankruptcy.com
www.miamiconstructionattorney.info

26075

www.miamidumpsterdeals.com
www.miamiprobate-gg.com
www.miamiriptides.com
www.miapoppe.com
www.miaudibel.com
www.miceklaw.com
www.michaelaboehm.com
www.michaelandlaurablog.com
www.michaelarobbins.com
www.michaelaustinstewart.com
www.michaelchierolaw.com
www.michaelconnelly.com
www.michaelctanner.com
www.michaelcwhite.com
www.michaeldannerlaw.com
www.michaelfreemanlawfirm.com
www.michaelharrishomes.com
www.michaeljaygreen.com
www.michaeljbeatrice.com
www.michaeljgoldberg.net
www.michaeljkramerattorney.com
www.michaeljohnsonesq.com
www.michaelneeley.com
www.michaelneill.org
www.michaelnewlandesq.com
www.michaelpadway.com
www.michaelpapanek.com
www.michaelrataj.com
www.michaelsamuelslaw.com
www.michaelschreiberlaw.com
www.michaelshankministries.com
www.michaelsporterlaw.com

26076

www.michaelstern.com
www.michaelweinstock.com
www.michalfinegold.com
www.michelesam.com
www.micheleyounglaw.com
www.michellebroughton-fountain.cc
www.michelleclarkattorney.com
www.michellehildebrand.com
www.michianaecho.com
www.michigan-adoptions.com
www.michiganassessmentconsortiu
www.michiganautoaccident.com
www.michigancrawlspaceremediatic
www.michiganhousesonline.com
www.michiganpsychodramacenter.c
www.miciottolaw.com
www.micm.org
www.micro-analog.com
www.microaire.com
www.microartmakeup.com
www.microcosm-coaching.com
www.microsupport.com
www.microwavetechniques.com
www.midatlantichvac.com
www.middlebrookpines.com
www.middleburyskiclub.org
www.middlesexglass.net
www.middletownworkshcf.com
www.midlandcredit.com
www.midlandlawoffice.com
www.midmichiganhomeimprovemer
www.midrex.cn

www.midsouthhearingaid.com
www.midsouthpoa.com
www.midtnhearing.com
www.midtownpharmacy.net
www.midtownsw.com
www.midwestdisability.com
www.midwesteyeconsultants.com
www.midwestmedicalhearing.com
www.midwestoms.com
www.mightusmedia.com
www.mignanelli.com
www.mijlawfirm.com
www.mijumpstartcoalition.org
www.mikca.org
www.mikeburnslaw.com
www.mikecolon.com
www.mikedieterich.com
www.mikegreenlaw.com
www.mikemyles.com
www.mikenettconstruction.com
www.mikerousseaulaw.com
www.mikesappliancerepairinc.com
www.mikeschultzlaw.com
www.milesbrinsonlaw.com
www.milestonematerials.com
www.milienlaw.com
www.militaryandveteranslaw.com
www.militaryethernet.com
www.militaryjusticecenter.com
www.militaryreadinglist.com
www.milksono.com
www.millardchurch.com

www.millcreekmetroparks.org
www.millenniummanufacturing.com
www.millenniumtherapy.com
www.miller-attorneys.com
www.miller-ins.com
www.millerandaudino.com
www.millerandmillerattorneys.com
www.millerapartments.ca
www.millercaggiano.com
www.millercohen.com
www.millerenv.com
www.millerflannery.com
www.millerlawfirmtn.com
www.millerwebb.com
www.millfieldmedicalcentre.nhs.uk
www.millhouse.org.uk
www.millieholloman.com
www.millihealth.com
www.millonpeskin.com
www.millshoopeslaw.com
www.millsshirley.com
www.milstenevent.se
www.miltonchamber.ca
www.miltongirlssoftball.ca
www.miltonmachineshop.ca
www.milwaukee63206.com
www.milwaukeedumpsterdeals.com
www.milwaukeeemploymentlawatto
www.mimiette.com
www.mimsfirm.com
www.mincogroup.com
www.mindfullivingpractices.com

www.mindfulqigong.com
www.mindlab.com.br
www.mindmaps.com
www.mindscape.tech
www.mindsmatterco.org
www.mineral-right.com
www.mingleelawfirm.com
www.mingosmartfactory.com
www.minionsherman.com
www.minjlaw.com
www.minkantine.dk
www.minkcapital.ca
www.minneapolisfoundation.org
www.minnesotacomp.com
www.minnetonkaedgewater.com
www.minnillolawgroup.com
www.minnjury.com
www.minorelaw.com
www.minorfirm.com
www.minorpreston.com
www.mintzruppman.com
www.minyardmorris.com
www.miraclelaw.com
www.miracleleaguecentralmn.com
www.miraclemileshopsiv.com
www.miradaflash.cl
www.miraqaeaesthetic.com
www.mirenaiudlawsuit.com
www.mirfield-healthcentre.co.uk
www.miriamfisherlaw.com
www.mirroknian.com
www.mirrormirrorhouston.com

www.mission50.com
www.missionleadershipinstitute.org
www.missionridge.com
www.missionvillageontario.com
www.mississaugaflagfootballleague.
www.mississippidui.net
www.mississippitrial.com
www.missonibaja.com
www.missoulaairportparking.com
www.missourinjuryrecovery.com
www.missouriteardroptrailers.com
www.mistaway.com
www.mistawaydealerolc.com
www.mistawaypro.com
www.mistriotylaw.com
www.mitaselectronics.com
www.mitchanthony.com
www.mitchellandpowell.com
www.mitchelldeclerck.com
www.mitchelldlaw.com
www.mitchellgiurgola.com
www.mitchelllandscapingstl.com
www.mitchellmachan.com
www.mitchenerlaw.com
www.mitchres.com
www.mithril.com
www.mixedmediacreations.com
www.mjalawyer.com
www.mjhugheslaw.com
www.mjmrenovation.com
www.mjpinjurylaw.com
www.mjsbigblog.com

www.mk4law.com
www.mkaland.com
www.mkallenlaw.com
www.mkeoughlaw.com
www.mkimellaw.com
www.mkimmigrationlaw.com
www.mklaw.com
www.mklawla.com
www.mkolsenlaw.com
www.mkpaadr.com
www.mkpalaw.com
www.mlaelderlaw.com
www.mlaw.com
www.mlawfirmllc.com
www.mlblaw.com
www.mlfieldhockey.org
www.mlfirm.net
www.mlhahornets.com
www.mlhlawblog.com
www.mlhlawky.com
www.mlkrlaw.com
www.mllawmiami.com
www.mlfamilylaw.com
www.mlolawyers.com
www.mlslawmo.com
www.mlwdlaw.com
www.mlynchremodeling.com
www.mlyranch.com
www.mmainteriors.com
www.mmawrestlingbasics.com
www.mmbrb.org
www.mmcautobody.com

26081

26082

www.mmidiplomatic.com
www.mmiengineering.com
www.mmmmlaw.com
www.mmmtechlaw.com
www.mmogcyo.com
www.mmrbhlawoffice.com
www.mmrbhlawofficela.com
www.mmullenlaw.com
www.mndsign.com
www.mninjuredworker.com
www.mnlaborersfunds.org
www.mnspacegrant.org
www.mnsuns.com
www.mntrafficlawyer.com
www.mnwavesfastpitch.com
www.mo-mentor.com
www.moathousesurgery.co.uk
www.mobcomedia.com
www.mobileaustinnotary.com
www.mobilehealthconsumer.com
www.mobiletappestry.com
www.mobilityauthority.com
www.mobiusconnectconference.cor
www.mobusinc.com
www.mockltd.com
www.mockwoodworking.com
www.moderncatdesigns.com
www.modernebarn.com
www.modernhomelife.com
www.modernhumancrossfit.com
www.modernistics.com
www.modernlegs.com

www.modernoverhead.com
www.modernpt.com
www.modextherapeutics.com
www.modop.com
www.moduh.net
www.modularpowersolutions.com
www.mogellaw.com
www.mogylaw.com
www.mohanhs.org
www.moheblegal.com
www.mohefa.org
www.moichicago.net
www.moiscottsdale.net
www.mokinba.it
www.moldremedies.com
www.moleoverland.com
www.molfootball.org
www.mollydrug.rehab
www.mollyweirphotography.com
www.molmfamlaw.com
www.molosky.com
www.molyvos.com
www.momadchicago.com
www.momentum.tax
www.momentumfunding.com
www.monaghan.eu
www.monahanlawllc.com
www.monarchdentalclinic.co.in
www.monarchhondasucks.com
www.monarchpaving.com
www.monavand.com
www.monetamarketsvn.com

26083

26084

www.moneypop.com
www.moneyspot.com.au
www.monica.com
www.monicabussoli.com
www.monicamcinerney.com
www.monicashermanlaw.com
www.monicatorreswriter.com
www.monmouthcrossing.com
www.monomoytravelhoops.com
www.monroecountylawyers.com
www.monroviatrust.com
www.monsieursecu.fr
www.montanaonecall.com
www.montcoha.org
www.montebellopkg.com
www.montereybaseballsoftball.org
www.montereydivorcelawgroup.com
www.montereygoldandcoinexchang
www.montereyjunkremoval.net
www.montereysigns.com
www.montesmedical.com
www.montessorisa.org
www.montgomeryadamswyatt.com
www.montgomeryfirmchicago.com
www.montgomerypurdue.com
www.monticellomotorclub.com
www.monticellovillageapts.com
www.montoyalegal.com
www.montran.com
www.montrosesweets.com
www.montzkalegalservices.com
www.monumentacademy.net

www.monumentaldiscoveries.com
www.monumentengineering.com
www.monumentgroup.com
www.monzonlaw.com
www.moodlecloud.com
www.mooncottage.com
www.mooncritic.com
www.mooneyesq.com
www.moonflowerherbfest.com
www.moonyanglaw.com
www.mooreattys.com
www.moorefirm.com
www.moorelawfirm.net
www.moorelawtx.com
www.moorelawyers.com
www.mooretaxlawgroup.com
www.moose-advertising.com
www.moose-wholesale.com
www.mooseheadranch.com
www.mooseprom.com
www.moover.com
www.mopsickcarrere.com
www.mopsnbuckets.com
www.moradabaykeys.com
www.morahealthcarelaw.com
www.moranlawfirmtyler.com
www.morcornlaw.com
www.morecambelunesdalelabour.c
www.morecashforjunkcarsatlanta.c
www.morelloandbond.com
www.moresoftmoneyhardlaw.com
www.morethanateacher.com

www.morganerussell.com
www.morganlakelaw.com
www.morganscanoe.com
www.morgansebastianlaw.com
www.morgensternscholarship.org
www.morninglawofficerushville.com
www.morningsideladybulldogs.com
www.morningstarcorp.com
www.morningstarusa.com
www.morrill.law
www.morrin.org
www.morris-sockle.com
www.morrisemploymentlaw.com
www.morrismorrislaw.com
www.morrisonlawkc.com
www.morrisplayer.com
www.morrisseylegalgroup.com
www.morronegroup.com
www.morselawoffice.com
www.morselegal.com
www.mortellaw.com
www.mortgagefundattorney.com
www.mortnerconsulting.com
www.mortongolfmanagement.com
www.mortonsafety.com
www.mosaicaptsonmission.com
www.mosaicwealthstrategies.com
www.moserlaw.com
www.moskowlaw.com
www.mosriverpadgrill.com
www.mossier.com
www.mossmanlaw.us

www.motion-color-sound.com
www.motionsoft.net
www.motivatedtoact.org
www.motorcade.co.uk
www.motorcoachwest.com
www.motorhomevideos.net
www.motorsportsvideos.net
www.motosk8.com
www.motzlawfirm.com
www.mountain-viewpt.com
www.mountaineerphysicaltherapy.c
www.mountainmemoriestw.com
www.mountainsmithcarpentry.com
www.mountainstatesgenetics.org
www.mountaintherapycenter.com
www.mountaintowncarpentry.com
www.mountainvalley.co.uk
www.mountainwestequipment.com
www.mountmedicalcentre.co.uk
www.mourn.org
www.move2030.org
www.movemyselfhawaii.com
www.movetoaustin.org
www.movinghealthcareupstream.or
www.movingvenue.com
www.movvdigital.com
www.mowlarnhealthcare.com
www.mowtownblades.com
www.moxleywill.com
www.moyenicreditunion.com
www.moyephysicaltherapy.com
www.moyeslaw.com

| |
|---|
| www.mpf.org |
| www.mpgfirm.com |
| www.mphenligne.com |
| www.mphindustries.com |
| www.mphmarina.com |
| www.mpiua.com |
| www.mpl-s.com |
| www.mpmtrialattorneys.com |
| www.mpollack.com |
| www.mprlawyers.com |
| www.mpserv.co.uk |
| www.mr-law.com |
| www.mrbluebear.com |
| www.mrc-rail.com |
| www.mrchimneyman.com |
| www.mrdelaw.com |
| www.mrdrains.com.au |
| www.mrets.org |
| www.mrgapartments.com |
| www.mrgoglass.net |
| www.mrkibbee.com |
| www.mrkratom.com |
| www.mrktvis.com |
| www.mrlawman.com |
| www.mrnelsonscookies.com |
| www.mrobertsdesign.com |
| www.mrp-law.com |
| www.mrpaparazzi.com |
| www.mrnlaw.com |
| www.mrrmlaw.com |
| www.mrscvlaw.com |
| www.mrsolutions.com |

26089

| |
|---|
| www.mrsphysicaltherapy.com |
| www.mrwattelectricity.com |
| www.mrwlawfirm.com |
| www.mrwlawgroup.com |
| www.mrzennerlaw.com |
| www.msblawyers.com |
| www.mscklaw.com |
| www.msdlegal.com |
| www.msfinancialaid.org |
| www.msheridanlaw.com |
| www.mshomecorp.com |
| www.msitechnology.com |
| www.msoptherapy.com |
| www.mspgroup.com |
| www.mspregnancystudy.com |
| www.msquaredsafety.com |
| www.mss.ag |
| www.mssattorneys.com |
| www.mssgroup.co.nz |
| www.mtangelyouthsports.com |
| www.mtauberlaw.com |
| www.mtbethelvillage.com |
| www.mtcarmelcyobasketball.com |
| www.mtcarmelhearingaids.com |
| www.mtelawfirm.com |
| www.mtfranklin.com |
| www.mthoodrentals.com |
| www.mtkakao.com |
| www.mtlebanonlax.com |
| www.mtnviewhospital.com |
| www.mtpalaw.com |
| www.mtpleasantagency.com |

26090

| |
|---|
| www.mtpleasantsalon.com |
| www.mtrosehealthandhospice.org |
| www.mtsmacna.org |
| www.mttaborcrossfit.com |
| www.mtwlaw.com |
| www.muchinsky-law.com |
| www.mujeresyosteoporosis-mx.com |
| www.mulaw.com |
| www.muldoonhauglaw.com |
| www.mullenbergteam.com |
| www.mullinlaw.com |
| www.multiversekitchens.com |
| www.mulvaneylawoffice.com |
| www.munchandmunch.com |
| www.muncieaudibel.com |
| www.mundayandnathan.com |
| www.municipalequipmentinc.com |
| www.munrolawoffice.com |
| www.munromedicalcentre.co.uk |
| www.munsongrecords.com |
| www.muradfirm.com |
| www.murderinthewoodsmovie.com |
| www.murphy2.com |
| www.murphyandgarner.com |
| www.murphyevertz.com |
| www.murphyfamilyinc.com |
| www.murphylawsarasota.com |
| www.murraypavingky.com |
| www.murraysabrin.com |
| www.murrillgerbino.com |
| www.musclecarvideos.net |
| www.musclegainingsecrets.com |

26091

| |
|---|
| www.musclespeed.com |
| www.museinc.com |
| www.musenphotos.com |
| www.musgraveequipment.com |
| www.musical-u.com |
| www.musicality.world |
| www.musicbystac.com |
| www.musiciansoncall.org |
| www.musicmill.com.au |
| www.musicofjoy.com.au |
| www.musictheorytutor.org |
| www.musictherapywisconsin.org |
| www.muskieholics.com |
| www.muskymania.com |
| www.mustacheagency.com |
| www.mustangav.com |
| www.muthyouth.com |
| www.mvannattenlaw.com |
| www.mvccc.us |
| www.mvcheesery.com |
| www.mvllaw.com |
| www.mvmustangfootball.com |
| www.mw-law.com |
| www.mw-lawyers.com |
| www.mwadvantage.com |
| www.mwblaw.net |
| www.mwglawyer.com |
| www.mwlawfirm.com |
| www.mwlawpa.com |
| www.mwmielke.com |
| www.mwsandwisch.com |
| www.mwshop.com |

26092

www.mwsslawyers.com
www.myarg.com
www.myasd.com
www.myberkslawyer.com
www.mycarpaltunnel.com
www.mycinematech.com
www.myconnecticutkids.com
www.mycruisefinder.com
www.mydancedreams.com
www.mydentalpracticeblog.com
www.mydenverinjurylawyer.com
www.mydigitalseal.com
www.mydipgnavigator.org
www.mydoublecheck.com
www.mydriversedge.com
www.myearmasters.com
www.myeasyoil.com
www.myeasyschoolsupply.com
www.myefitness.com
www.myelomasociety.org
www.myers-law.com
www.myers2law.com
www.myersdefense.com
www.myerssslawyer.com
www.myfamily-law-attorney.com
www.myfastdiploma.com
www.myfundsportal.com
www.mygboard.com
www.mygeorgiadefenselawyer.com
www.myglaw.com
www.mygoodwinlaw.com
www.mygreatwebs.com

26093

www.mygutsy.com
www.myhammock.com
www.myhearingassociates.biz
www.myhermosadental.com
www.myhonorbank.com
www.myjhbs.com
www.myindianshoresrental.com
www.myindylawyer.com
www.myinjuryattorney.com
www.myinjuryfirm.com
www.myinspirationalhome.com
www.mylawteam.com
www.mylawyertucson.com
www.mylegacyfirm.com
www.mymarijuanameds.com
www.mymathta.com
www.mymedigapplans.com
www.mymenopausemag.com
www.mymigrainemiracle.com
www.mymoinfobargains.com
www.mynapalawyer.com
www.mynclawyer.com
www.mynortheaster.com
www.myolivetree.com
www.myoregondefenselawyer.com
www.mypabx-uc.com
www.mypasa.org
www.mypaycalculator.net
www.mypoinnovations.com
www.mypendletonlaw.com
www.mypersonalcourier.com
www.mypotentialathome.com

26094

www.mypracticalskills.com
www.myprodry.com
www.mypropak.com
www.myrehive.com
www.myrenovations.com
www.myrentalhistoryreport.com
www.myrtlewoodpalmettomyrtlebea
www.myrtlewoodpinehillsmyrtlebea
www.mysanantoniodivorcenow.com
www.mysanpetehomes.com
www.myscoreaccount.com
www.myshippingpost.com
www.mysisterkate.com
www.mysmvet.com
www.myspaceconstruction.com
www.myspacescout.com
www.myspiritanimal.com
www.mysticalsoundsproduction.com
www.mytampabayelectrician.com
www.mytancontracting.ca
www.mytaxlawyer.org
www.mytransmissionexperts.com
www.mytravelbenefits.com
www.mytravelrewardsclub.com
www.mytxestateplan.com
www.myvlap.com
www.myworkdrive.com
www.mzclaw.com
www.n-pe.com
www.na-software.co.uk
www.naccm.net
www.nacds.org

26095

www.nacdsfoundation.org
www.nachttaw.com
www.naclientservices.com
www.nadahkyriakos.com
www.nadelassociates.com
www.nadra.org
www.naehas.com
www.naepac.com
www.naert-bureau.be
www.naftulin-shick.com
www.naglezaller.com
www.nagylawva.com
www.nahalilawgroup.com
www.naheedaspencer.com
www.naicoastal.com
www.naihanningbean.com
www.nail.cc
www.naillounge-effretikon.ch
www.naiman-law.com
www.naimertz.com
www.naipinecreekcampgrounds.cor
www.naissant.cl
www.naltri-cities.com
www.naklaw.net
www.nalledgeco.com
www.nameastar.com
www.nameres.org
www.namparpm.com
www.nanb.nb.ca
www.nancy-roberts-law.com
www.nancybelknap.com
www.nancyleeconrad.com

26096

www.nancystantonlaw.com
www.napaelectricca.com
www.napaheaters.com
www.napervilledivorcelawyer.com
www.naplespropertylaw.com
www.napolitanolaw.com
www.narbis.com
www.narmco.com
www.narta.com.au
www.nascat.org
www.nasschomes.com
www.nasdy.agency
www.nashlawofficepc.com
www.nashualaw.com
www.nashvilledumpsterdeals.com
www.nashvillehardscaping.com
www.nashvillerotary.org
www.nasi.com
www.nasta.no
www.natalelaw.com
www.natalielawfirm.net
www.natandavoodilaw.com
www.natcohealthyliving.com
www.natedea.co.uk
www.nathancobblaw.com
www.nathankuhlman.com
www.nathanlynd.com
www.nathansoowal.com
www.nationalconferenceforwomen.c
www.nationalconsumerlawyers.com
www.nationalelement.com
www.nationalgasrodeo.org

26097

www.navtronics.com
www.navyacwaterpolo.org
www.nawiihub.org
www.nazlylaw.com
www.nazunited.com
www.nbfitness.org
www.nbjarch.com
www.nblchicago.com
www.nbll.com
www.nbm.com
www.nbwyouthfootball.com
www.ncacbsa.org
www.ncbills.com
www.ncchiro.com
www.nccivitas.org
www.nccoastlaw.com
www.nccompspecialist.com
www.ncdist.com
www.ncdp.org
www.ncestatelawfirm.com
www.nchmd.co
www.ncjwcolorado.org
www.nclee.org
www.ncmha.net
www.ncooleylaw.com
www.ncsmallbusinesstraining.com
www.ncspartansbasketball.org
www.ncspeeding.com
www.ncump.org
www.ncwildelaw.com
www.ncworkerscompensationlaw.co
www.ncyba.org

26099

www.nationalgraduationproducts.co
www.nationalhearingny.com
www.nationalheritageareas.us
www.nationalinsiders.com
www.nationallutheran.org
www.nationaloutdoormedia.com
www.nationalprogressalliance.org
www.nationalpumpcompany.com
www.nationalretrofit.com
www.nationalsecurityclearanceappe
www.nationaltax.edu
www.nationalvaccineinjurylawyer.co
www.nationwide-incorporators.com
www.nationwidenewheights.com
www.nationwiderailservices.com
www.nationwidesuper.com.au
www.nativeartsandcultures.org
www.natolilaw.com
www.natosi.com
www.naturalbaseball.com
www.naturalbreastaugmentation.co
www.naturalclothing.com
www.naumannpatentcopyright.com
www.nauticalcharts.com
www.nautilussailing.com
www.navangrads.com
www.navarettelaw.com
www.naveazul.com
www.navianewyork.com
www.navigatetravel.com
www.navigatingchangeandloss.com
www.navigatinglifeapp.org

26098

www.ndatf.org
www.ndc-mn.org
www.ndhpa.com
www.ndjonsonlaw.com
www.ndlewisfamilylaw.com
www.ndsohio.org
www.neagleychase.com
www.nealgreenlaw.com
www.neallawfirm.net
www.nealmcdevitt.com
www.near-me.com
www.nearhoodlaw.com
www.neatonpuklich.com
www.nebraskahearingcenter.com
www.nebraskalegalgroup.com
www.nebraskaspeedtest.org
www.necharters.org
www.needtosellmyhouse.com
www.nefflawnd.com
www.nefifpt.com
www.nehearingandspeech.org
www.nehlabour.org.uk
www.neighborhoodhouse.org
www.neilgonzalezlaw.com
www.neilhymanlaw.com
www.neilmorrisonlaw.com
www.neiman-law.com
www.nejadinstitute.com
www.nelarehab.com
www.nelcoworldwide.com
www.nelliefamilylaw.com
www.nelsonchanglaw.com

26100

www.nelsoncommercial.com
www.nelsonhammons.com
www.nelsonlawfirmbluffton.com
www.nelsonlawgrouplic.com
www.nelsontractorcompany.com
www.nemcolaw.com
www.nemohealth.com
www.neocis.com
www.neofamilylaw.com
www.neoshoattorney.com
www.nepa.com
www.nepeanbluedevils.ca
www.neponsetbaycapital.com
www.nerdmarketing.com
www.nesequine.com
www.neshacademy.com
www.neshw.com
www.nestedtours.com
www.net-cloud.com
www.netcaucus.org
www.netcostmarket.biz
www.neted.org
www.nethravidyalaya.org
www.neubauerlaw.org
www.neumannbusinesslaw.com
www.neurocrinebrandguidelines.com
www.neurometrix.com
www.neurosurgeonsofnewjersey.com
www.neuwirthleadership.org
www.nevadaconservationleague.org
www.neverearthozfund.com
www.nevelslaw.com

www.neverendingideasevents.com
www.neverlandstudios.co.nz
www.neverstop.com
www.nevillelawfirm.com
www.nevillelawllc.com
www.newamericaneconomy.org
www.newarkdumpsterdeals.com
www.newbornlaw.com
www.newbridgefamilylaw.com
www.newbritainctattorneys.com
www.newburghfitness.com
www.newcitymedicalpractice.nhs.uk
www.newcocoffee.com
www.newdirectors.org
www.newenglandjobsforphysicians.
www.newenglandshutter.com
www.newfangled.com
www.newhalifarm.co.uk
www.newharnhealthcollaborative.co
www.newheightsiul.com
www.newhomeco.com
www.newhuepaintingne.com
www.newjaxboatstorage.com
www.newjerseydivorceattorney.com
www.newjerseydruglawyer.com
www.newjerseyimmigrationlawyers.
www.newjerseylemons.com
www.newjerseywindow.com
www.newjerseywines.com
www.newlifehearingaidcenter.com
www.newmanlaw-usa.com
www.newmansinsuranceplace.com

26101

26102

www.newmanwilliams.com
www.newmarklawoffice.com
www.newmexicolegalgroup.com
www.neworleansdumpsterdeals.com
www.newportbeachpodiatrist.com
www.newportmansions.biz
www.newportnewshearing.com
www.newportselectbasketball.com
www.newportstarcruises.com
www.newporttent.com
www.newriverhealth.co.uk
www.newsfromme.com
www.newsinnovation.com
www.newsoundalamoheights.com
www.newsoundallianceoh.com
www.newsoundaustin.com
www.newsoundbaycity.com
www.newsoundbaytown.com
www.newsoundbethlehem.com
www.newsoundboerne.com
www.newsoundbrenham.com
www.newsoundbrownsville.com
www.newsoundburnet.com
www.newsoundchampions.com
www.newsoundcolumbus.com
www.newsoundconroe.com
www.newsoundcorpuschristi.com
www.newsounddelrio.com
www.newsoundeaglepass.com
www.newsoundfredericksburg.com
www.newsoundgalveston.com
www.newsoundgeorgetown.com

www.newsoundharlingen.com
www.newsoundhonesdale.com
www.newsoundhoustonheights.com
www.newsoundhoustonmemorial.co
www.newsoundkaty.com
www.newsoundkingwood.com
www.newsoundlakejackson.com
www.newsoundlakeway.com
www.newsoundlaredo.com
www.newsoundmcallen.com
www.newsoundnewbraunfels.com
www.newsoundnortheastsanantonio
www.newsoundpearland.com
www.newsoundpleasanton.com
www.newsoundrockport.com
www.newsoundrosenberg.com
www.newsoundroundrock.com
www.newsoundsanangelo.com
www.newsoundsanantonio.com
www.newsoundsanmarcos.com
www.newsoundsoutheastsanantoni
www.newsoundspokane.com
www.newsoundsugarland.com
www.newsoundtexascity.com
www.newsoundvictoria.com
www.newsoundwebster.com
www.newsoundwoodlands.com
www.newstorymedia.com
www.newviewdesigns.ca
www.newwashingtonmedicalgroup.
www.newwaveendo.com
www.newwestpt.com

26103

26104

www.newworldtitleco.com
www.newyorkdecks.com
www.newyorkinsurancedefenselawy
www.newyorkperdiemattorneys.com
www.nexben.com
www.nexconpartners.com
www.nexgenam.com
www.next-element.com
www.nextaff1.biz
www.nextchapterlaw.net
www.nextdayaccess.ca
www.nextekinnovation.com
www.nextgenarchitects.com
www.nextgengovt.com
www.nextgenuav.com
www.nextlevel.law
www.nextlevelsignage.com.au
www.nextleveltouch.com
www.nextopia.com
www.nextpoint.com
www.nextschool.org
www.nextscience.com
www.nextstarcasting.com
www.nextstepgrowth.com
www.nexuspt.com
www.nexustaxdefense.com
www.nfem.org
www.nfsagency.com
www.ngalungkalla.com
www.ngenpartners.com
www.ngo-locals.com
www.ngr-sf.com

26105

www.ngsa.org
www.ngssa.org
www.nhbarristers.com
www.nhcibor.com
www.nhlawyer.net
www.nhrentalnetwork.com
www.nhtrialattorneys.com
www.nhvoad.org
www.niapsa.org
www.niceandcompany.com
www.nicegardenhotel.com
www.nicevillelax.com
www.nicheplayer.com
www.nicholasaballandlaw.com
www.nicholasassociates.co.uk
www.nicholaskaraslaw.com
www.nicholstriallaw.com
www.nickelbros.com
www.nickelsteelfcu.com
www.nickplattlaw.com
www.nicks-treeservice.com
www.nickterrone.com
www.nickthomassymonds.uk
www.nickyjmoran.com
www.nico.fi
www.nicolealvarezpa.com
www.nicolemazzola.com
www.nicotinedrug.rehab
www.nidhw.org
www.niekraszdentist.com
www.nielsen-legal.com
www.nielsonlaw.com

26106

www.niesenlaw.com
www.nightdispatch.net
www.nightrock.org
www.nikemoto.com
www.nilsonbrandlaw.com
www.nimbix.net
www.nimbustx.com
www.nineeighteennine.com
www.nineteen05kitchen.com
www.ninjabiketours.com
www.ninjaselfdefense.com
www.nirandfar.com
www.nirvanasystems.com
www.nisensonlaw.com
www.nisinteriors.com
www.niswangerlawfirm.com
www.nitehawksweepers.com
www.nitrocuts.com
www.niwotlaw.com
www.nixforestindustries.com
www.nixonlawoffices.com
www.nj-bankruptcylaw.com
www.nj-divorces.com
www.nj-mentor.com
www.njadvocates.com
www.njbizlawyer.com
www.njcriminallaw-group.com
www.njcriminallaw.com
www.njemploymentattorney.com
www.njevity.com
www.njfamilyattorney.net
www.njfl.org

26107

www.njhccji.org
www.njimmigrationattorney.com
www.njofficefurnituredepot.com
www.njpalawoffice.com
www.njprivateinvestigator.com
www.njptra.com
www.njretax.com
www.njtriallawyers.net
www.njwebservices.com.au
www.nkinvestmentgroup.com
www.nkmfamilylaw.com
www.nksfb.com
www.nlalaw.com
www.nlh-lawblog.com
www.nlorem.org
www.nm-esq.com
www.nmbfamilylaw.com
www.nmcivilrights.com
www.nmfireplacegallery.com
www.nmorrislaw.com
www.nmpa.org
www.nmrehab.com
www.nmtlaw.com
www.nneec.com
www.nnepojin.org
www.nnlawkc.com
www.no12apartments.co.uk
www.noacklawoffice.com
www.noble-lawfirm.com
www.noblegoldinvestments.net
www.nobots.co
www.nocitolawoffices.com

26108

www.nodthera.com
www.noesislearning.com
www.nofaultsolutions.com
www.noftoday.com
www.noguchi.org
www.nohomonsterbash.com
www.noinc.com
www.nokonah.net
www.nolan-law.com
www.nolanlawllc.com
www.noldehoa.com
www.nolteprecise.com
www.nomataras.net
www.nomoneynoparty.com
www.nonprofitmailers.org
www.nonwoven.se
www.noolp.org
www.noonanandlieberman.com
www.noonanlaw.com
www.noplea.com
www.nopressureselling.com
www.norasandovalphotography.com
www.norcalcompactors.net
www.norcalinstituteofgolf.com
www.norcalmtb.org
www.norcalvaluation.com
www.norcalyboc.org
www.nordaunefriesen.com
www.nordicpharma.com
www.norfolkbaseball.com
www.norfolkflowerworkshops.co.uk
www.norfolkhearingaids.com

26109

www.norfolkwaveneyloc.org.uk
www.norgaardfirm.com
www.norgardlaw.com
www.norheadslanesurgery.co.uk
www.noria.com
www.norkabeverage.com
www.norplex-micarta.com
www.norris-design.com
www.norrisfirm.com
www.norrisinjurylawgroup.com
www.norrisportfolio.com
www.nortac.org
www.northbaygirlssoftball.org
www.northbayrowing.org
www.northborolawyer.com
www.northboundtreatment.com
www.northcalatty.com
www.northcastleinsurance.com
www.northcolaw.com
www.northcountryhealthus.com
www.northcountryinjurylawyer.com
www.northcraftanalytics.com
www.northdakotavoad.org
www.northdallaslawcenter.com
www.northdorsetturbos.co.uk
www.northeast-tech.com
www.northeastagriculture.org
www.northeasttrikes.com
www.northendmedicalcentre.nhs.uk
www.northenlab.org
www.northernflowerhouse.org
www.northernforestcanoetrail.org

26110

www.northernhearingcare.ca
www.northernillinoislegalteam.com
www.northernirelandinvestmentfund
www.northernva.org
www.northfieldsoccer.org
www.northfieldssurgery.nhs.uk
www.northgeorgiawatersports.com
www.northhillpt.com
www.northiamandbroadoaksurgery.c
www.northidaholawgroup.com
www.northiowahearing.com
www.northjerseypodiatry.com
www.northlandwoodsapts.com
www.northnorfolklabour.org.uk
www.northpennpt.com
www.northpointepartners.com
www.northportlaw.com
www.northshore-ep.com
www.northshorefamilylaw.com
www.northsidegarage.com
www.northsomersetlabourparty.co.u
www.northstarcharter.org
www.northstarnm.com
www.northstateautolaw.com
www.northumberlandhousesurgery.c
www.northunited.org
www.northvalleypt.com
www.northwalllittleleague.com
www.northwestairportinn.com
www.northwestfirstrealtors.com
www.northwestgeorgialawyers.com
www.northwestphysicaltherapy.com

26111

www.northwoodspaving.com
www.northyorkdental.com
www.nortonandwood.com
www.nortonbasu.com
www.nortonmetro.com
www.norwichlabour.org.uk
www.norwichwalkincentre.co.uk
www.norwinlax.com
www.nosekpt.com
www.notimenottobeabadbitch.com
www.nottinghamforest.org
www.nottinghamlaw-mediation.com
www.nouskalaw.com
www.novachrom.com
www.novaep.com
www.novafamilylaw.com
www.novafieldhockeyxtreme.com
www.novainjurylawyers.com
www.novakheating.com
www.novapremierbaseball.com
www.novatolacrosse.org
www.novatonorth.com
www.novelaudio.com
www.noviolence.org
www.noviosabordo.com
www.novusasu.com
www.novushealth.com
www.novussante.com
www.nowce.com
www.nowllp.com
www.nowsecure.com
www.noxtat.com

26112

www.npanational.org
www.npemlaw.com
www.npglbaseball.com
www.npl-law.com
www.nppt.com
www.nrlawgroup.com
www.nrsinjurylaw.com
www.ns-law.net
www.nsa-nv.com
www.nsfogel.com
www.nsgsc.com
www.nsplsoftball.com
www.nssit.com
www.nstexaslawblog.com
www.ntanalyzer.com
www.ntbaseball.com
www.ntfos.net
www.ntooitive.com
www.nubeinternet.com
www.nugentdisabilitylaw.com
www.nugget-theaters.com
www.nuhope.com
www.nukepills.com
www.nulookrefinishing.com
www.numinenlaw.com
www.nuneatonlabour.org.uk
www.nuritigers.com.au
www.nurixtx.com
www.nursenextdoorfranchise.com
www.nursinghomeabuseguide.org
www.nutra-fit.com
www.nutrinohealth.com

26113

www.nyhuslaw.com
www.nylawadvisors.com
www.nymca.org
www.nynjbaykeeper.org
www.nysaglobal.com
www.nysef.org
www.nytacdefenseblog.com
www.nzbarok.org.nz
www.nzuscouncil.org
www.oahulawfirm.com
www.oakdalemotors.com
www.oakfield-surgery.co.uk
www.oakhammedicalpractice.co.uk
www.oakhillapts.net
www.oakhursthearing.com
www.oakleafvillage.biz
www.oakleighdg.com
www.oakmontapartments.com
www.oakparkadultdaycare.com
www.oakridge-apts.com
www.oaksidesurgery.co.uk
www.oakvalewines.com.au
www.oakwoodplaceapts.com
www.oalawnebraska.com
www.oasis-open.org
www.obamacareandaca.com
www.oberg.org
www.obesitycareweek.org
www.objectspectrum.com
www.objectwin.com
www.oblic.com
www.oboralaw.com

26115

www.nuvodentalwoodlandhills.com
www.nyartscouncil.org
www.nyhistoricalsociety.org
www.nylaw.com
www.nymha.com
www.nwacasa.org
www.nwarealtors.org
www.nwdjunkcars.com
www.nwesi.com
www.nwfamilylaw.com
www.nwgeorgialaw.com
www.nwlabor.com
www.nwlett.edu
www.nwyachting.com
www.nxtmodel.com
www.nxwavesports.com
www.nyba.ca
www.nybcventures.com
www.nycdiscriminationlawyerblog.c
www.nycitynewsservice.com
www.nyclitigationlawyers.com
www.nycpros.com
www.nycresistor.com
www.nycriminallawyers.com
www.nydisability.com
www.nyfamilylawbook.com
www.nyfsc.org
www.nygaardfamilylaw.com
www.nygamesconference.com
www.nygplasticsurgery.com
www.nyhavnlakesidecottage.co.uk
www.nyhear.com

26114

www.obrienfamilylaw.net
www.obrieninjurylaw.com
www.obrienlawfirmblog.com
www.observedu.com
www.obsessedwithconformity.com
www.oc-businessattorneys.com
www.oc-cf.org
www.ocaladivorce.com
www.ocalapersonalinjury.law
www.ocbusinesswebsites.com
www.occupationalcancer.ca
www.occupationalinjurylawcenter.co
www.ocean1047.com
www.oceanarestaurant.com
www.oceandivaconsultation.co.uk
www.oceandivalondon.co.uk
www.oceaneaesthetics.com
www.oceanparkresort.com
www.oceansantamonica.com
www.oceansidecc.com
www.oceansidefarms.com
www.oceanvillasluz.com
www.ocequityloan.com
www.ocimmigration.net
www.ockidslaw.com
www.ocmdlaw.com
www.oconnorasociados.com
www.oconnorassociates.com
www.oconnorcochran.com
www.oconnorfamilylaw.com
www.oconnorrichardson.com
www.ocpartymusic.com

26116

www.octanepersonaltraining.com
www.octaxlawyer.com
www.odawacasino.com
www.odblaw.com
www.odclex.com
www.odincrossfit.com
www.odurent.com
www.odvn.org
www.odyavo.org
www.officexbvi.com
www.offroadingvideos.net
www.offroadxtreme.com
www.offshoreinjurylawyer.com
www.offsiteequipment.com
www.offtocabo.com
www.ofjlaw.com
www.ofplaw.com
www.ogarmiller.com
www.ogdenmiddleton.com
www.ogilvies.com
www.oh-criminal-lawyer.com
www.oh-mentor.com
www.oharaattorneyblog.com
www.oharecold.com
www.oharecrossfit.com
www.ohio-injury.com
www.ohio-injury.com
www.ohio-ortho-surg.com
www.ohiobankruptcyoptions.com
www.ohiocompensationlawyer.com
www.ohioconsumerrights.com
www.ohiodisabilitylaw.com

26117

www.ohiohumanities.org
www.ohioimmigrationlawyer.com
www.ohiojustice.com
www.ohiostatetaxblog.com
www.ohisonlawoffice.com
www.ohnstadlaw.com
www.ohotto.com
www.ohvoad.org
www.ohysa.com
www.oilmd.com
www.okcdisabilityattorney.com
www.oklahoma-criminal-defense-law
www.oklahomacitydumpsterdeals.c
www.oklahomacitylegalgroup.com
www.oklahomaduisurvivalguide.com
www.oklahomalanddivision.com
www.oklahomamortgageinsider.com
www.okrachariotte.com
www.okvoterguide.com
www.olascoplumbing.com
www.olddeschuteslumber.com
www.oldehoffflaw.com
www.oldeworldmovers.com
www.oldfieldfamilypractice.nhs.uk
www.oldmillcourt.com
www.oldmissioncapital.com
www.oldsawmilldistrict.com
www.oldtownlawyers.com
www.oldworldhardware.com
www.oleisky.com
www.olentangystix.com
www.olgajrodriguezpc.com

26118

www.olgalawyer.com
www.olicertification.org
www.olijnykconsultants.com
www.olindelaw.com
www.olivarezlaw.com
www.olivebranchguesthouse.co.uk
www.oliverequip.com
www.oliverestaurant.co.nz
www.oliverplanning.com
www.oliversacks.com
www.olivevilla.co.uk
www.olneyhearingaids.com
www.olslaw.com
www.olsonlawllc.com
www.olsonsteel.com
www.olsonsurveying.com
www.olvathletics.com
www.olygamefarm.net
www.olympiabankruptcy.com
www.olympicgolfzone.com
www.omahanational.com
www.omalleylangan.com
www.omarklins.com
www.omeda.com
www.omega-performance.com
www.omegafirm.law
www.omgsoap.com
www.omindustriesus.com
www.omni-guide.com
www.omniblock.com
www.on-shore.com
www.oncalllearning.com

26119

www.oncenter.com
www.one-eight-one.com
www.one-view.com
www.one2onept.biz
www.oneallawoffice.com
www.oneanotherproject.com
www.oneconcierge.com
www.onedayonejob.com
www.onegiantarm.com
www.onehandkeyboard.org
www.oneherocreative.com
www.oneilandassociateslaw.com
www.oneill-law-firm.com
www.oneitem.com
www.onelakefamilyapts.com
www.onelove-photo.com
www.onelovecharters.com
www.onepluslove.com
www.onepointservicegroup.com
www.onerepairandmaintenance.net
www.oneskyapp.com
www.onetherapygroup.com
www.oneuptown.com
www.oneworldsis.com
www.oneykim.com
www.oneyogaglobal.com
www.onioncreekproductions.com
www.onlinecoursesreview.org
www.onlyplayers.com
www.onlywhenyouwin.com
www.onseen.com
www.onstreamllc.com

26120

| |
|---|
| www.onthegodjpro.com |
| www.onthegodjprosandiego.com |
| www.onthegodphotobooths.com |
| www.onthegodphotography.com |
| www.onwardsandupwards.co |
| www.onyxequities.com |
| www.oolawgroup.com |
| www.oonaghharpur.com |
| www.opalexteriors.com |
| www.opecu.com |
| www.opencounseling.com |
| www.openmobilityfoundation.org |
| www.opentabs.show |
| www.openyourmouth.com |
| www.operationalsystems.com |
| www.opetechnologies.com |
| www.opgr.org |
| www.opiates.com |
| www.opiatesdrug.rehab |
| www.opinioncounts.net |
| www.opinionstogoonline.com |
| www.opiumoverdose.com |
| www.opnlaw.com |
| www.opossumpikevet.com |
| www.oppenheimer-firm.com |
| www.oppnacoaching.com |
| www.opportunityohio.org |
| www.optasense.com |
| www.optawestwood.com |
| www.optechnologyllc.com |
| www.optikbarth.ch |
| www.optima.com |

26121

| |
|---|
| www.optimizedlife.com |
| www.optimum-pt.org |
| www.optimumdelivered.co.uk |
| www.optimumpt.com |
| www.optimumrx.com |
| www.optinstitute.com |
| www.opts-southhaven.com |
| www.optsinc.com |
| www.opusmedicine.com |
| www.oraclecontractors.com |
| www.oralinsights.com |
| www.oralsurgeryoftherockies.biz |
| www.orangecountyeats.com |
| www.orangecountynycriminallaw.co |
| www.orangelittleleague.com |
| www.orchardfields-travelchoices.co |
| www.orchardlakehockey.com |
| www.orchidlawpllc.com |
| www.ordainedmonk.com |
| www.ordwaylawgroup.com |
| www.oreedesvignes.com |
| www.oregonemploymentlaw.com |
| www.oregonhillconstruction.com |
| www.oregonhousingalliance.org |
| www.oregonpca.org |
| www.oreillylawoffices.com |
| www.organiclife.ec |
| www.organicmomentsweddings.com |
| www.organicville.com |
| www.originalrandy.com |
| www.orinhlewis.com |
| www.orinocofitness.com |

26122

| |
|---|
| www.orix.com |
| www.orixcapitalpartners.com |
| www.orizonaero.com |
| www.orlandlawgroup.com |
| www.orlandodumpsterdeals.com |
| www.orlandokelllaw.com |
| www.orlaw-firm.com |
| www.ormondhearingcenter.com |
| www.ormondmortgage.com |
| www.orourkehawk.com |
| www.orphansoftware.com |
| www.orpingtonlabour.org.uk |
| www.orrery-restaurant.co.uk |
| www.orridge.cz |
| www.orridge.es |
| www.orridge.it |
| www.orridge.nl |
| www.orridge.pl |
| www.orsattilaw.com |
| www.ortegalaw.net |
| www.ortegalawyers.com |
| www.ortery.com |
| www.ortery.jp |
| www.orthodontist-ny.com |
| www.orthopaedic.com |
| www.orthopedicspinept.com |
| www.orthospineusa.com |
| www.ortn.edu |
| www.orwlaw.com |
| www.orzofflawoffices.com |
| www.osbornewoodcare.com |
| www.osborninsuranceagency.com |

26123

| |
|---|
| www.oscardecoinc.com |
| www.oscpt.com |
| www.osetestateplanninglaw.com |
| www.osmosis.com |
| www.osn-pc.com |
| www.osoyoosbaseball.com |
| www.osptcc.com |
| www.osptla.com |
| www.osteoporoossynexus-ee.com |
| www.osterman-co.com |
| www.osusurvivors.com |
| www.otesportseu.com |
| www.otienolaw.com |
| www.otoxoproductions.com |
| www.otslawfirm.com |
| www.ottawavalleytitans.ca |
| www.ottenwesslaw.com |
| www.otto.law |
| www.ottodentistry.com |
| www.ouachitahealthcare.com |
| www.ouchihs.org |
| www.oultonmedicalcentre.co.uk |
| www.oundlesportscentre.co.uk |
| www.oureasydivorce.com |
| www.ourfairshare.com |
| www.ourhappychildren.com |
| www.ourhomeincarcassonne.com |
| www.ourwaytours.com |
| www.outbackbiltongco.com.au |
| www.outdoorrevival.com |
| www.outdoorvancouver.ca |
| www.outerbanksjeeprentals.com |

26124

www.outerstuff.com
www.outsideinfluencedesign.com
www.outsourceology.com
www.outsourceplug.com
www.ovalpartners.com
www.ovatures.com
www.overfiftyfitness.co
www.overhailes.com
www.overheaddoorcompanyofhunts
www.overheaddooromahane.com
www.overholtlawyers.com
www.overlakearthritis.com
www.overmannlaw.com
www.overtimepainrelief.com
www.ovient.com
www.owen-galloway.com
www.owenfazio.com
www.owensborolegal.com
www.owenscorninglibrary.ca
www.owensfinancial.com
www.owlcreekcommunity.com
www.owmlaw.com
www.ownapeartevision.com
www.owntime.com.au
www.oxbowcattleco.com
www.oxfordlawfirm.com
www.oxleylawoh.com
www.oysterbaymyrtlebeach.com
www.oza.com
www.ozarklaw.com
www.ozarklawcenter.com
www.ozonegym.com

26125

www.ozyjowskilaw.com
www.p1cloudedi.com
www.p2pusa.org
www.pa-mentor.com
www.paagainstfracking.org
www.pabitraining.com
www.pacellumination.com
www.pacelineproducts.com
www.pacgrouplic.com
www.pach.org
www.pacifica-montessori.com
www.pacificcommunityventures.org
www.pacificguardian.com
www.pacificmarinainn.com
www.pacificmarineexpo.com
www.pacificrootstherapy.com
www.pacificwomenshealth.com
www.packarddierking.com
www.paconferenceforwomen.org
www.pacpay.asia
www.pacpower.biz
www.pactractor.com
www.pacwestjustice.com
www.paddalawgroup.com
www.padgettlawpa.com
www.padillalawgroup.com
www.padreislandcrossfit.com
www.pahlkelawgroup.com
www.pahotchkiss.com
www.paidstudies.com
www.paigedonnelly.com
www.painelaw.com

26126

www.painfreedentalmarketing.com
www.painkillerdrug.rehab
www.painpartnersco.com
www.painreliefseminar.com
www.paintboxtv.com
www.paintdoctor.net
www.paintingsbygwen.com
www.paintingsbysteffi.com
www.paintlessdentschool.com
www.pakval.com.au
www.palazzodellepietre.com
www.palettepoetry.com
www.palillolaw.com
www.palmbeachcountycrier.com
www.palmbeachneurological.com
www.palmcoastcabinets.com
www.palmcoasthearingcenter.com
www.palmcoastskincare.com
www.palmerlegaldefense.com
www.palmettohearingcenter.com
www.palmorelaw.com
www.palmquist-law.com
www.palmsimaging.com
www.palomarracing.com
www.palomarsolar.com
www.palomarsolargivesback.com
www.pamdixon.com
www.pamelajohnsonlaw.com
www.pamelapriceart.com
www.paml.ca
www.pamlaw.com
www.pamplonafunds.com

26127

www.pamvitaz.com
www.pamwelbornart.com
www.panamacitybeachfloridaattorne
www.panamequities.com
www.panda-windows.com
www.pandelaw.com
www.pangea-cds.com
www.paninobreads.co.uk
www.pannier.com
www.pantheon.com
www.paolettilaw.net
www.paoli-law.com
www.paolilaw.com
www.paolini.net
www.paolonilewis.com
www.papasdecolorado.com
www.papaspizzaonline.com
www.papworthsurgery.nhs.uk
www.paradedesign.com
www.paradigmgroup
www.paradiseconstructionofnorthflc
www.paradiselawaz.com
www.paragon-protection.com
www.paragonarchitecture.com
www.parakletoslaw.com
www.paramountice.com
www.paramour.nz
www.paraquatlegalsupport.com
www.pardeevilleboysclub.org
www.pardilaw.com
www.pardotquickclips.com
www.pardueassociates.com

26128

www.parima.org
www.parishcastleman.net
www.parisiandgerlanc.com
www.parjuslaw.com
www.parkandpark.com
www.parkassist.com
www.parkcitypainting.com
www.parkerandladuke.com
www.parkerandlundy.com
www.parkerbainlaw.com
www.parkerdevco.com
www.parkerlawfirmllc.com
www.parkerlawpc.com
www.parkershvac.com
www.parkfamilyinsurance.com
www.parkhomesforliving.com.au
www.parkinsonsapp.com
www.parkinsonsmoveit.com
www.parkllpblog.com
www.parkplacenursingandrehab.com
www.parkpracticeanerley.co.uk
www.parkridgeplaceinlubbock.com
www.parksideelljay.com
www.parksidehc.com
www.parksideptchico.com
www.parkslawgroup.com
www.parkslc.com
www.parkstan.com
www.parkway-animal-hospital.com
www.parkwaytech.com
www.parphysicaltherapy.com
www.parquevida.com

26129

www.parrinoshattuck.com
www.parrlawoffice.com
www.parrprice.com
www.parshvac.com
www.partentx.biz
www.participanthq.com
www.partyonwheels.org
www.pasabuytrends.com
www.pasadenafamilylawfirmblog.co
www.pasadenalaw.com
www.pasaschools.org
www.pascacklax.com
www.pasquinelliagency.com
www.passionplaytours.com
www.pastfactory.com
www.pastorandassociates.com
www.pastureprimewagyu.com
www.patandlindaduffy.com
www.patchapmanatxart.com
www.patdray.com
www.pateldefense.com
www.patelimmigration.com
www.patentchallenges.com
www.patfarrelllaw.com
www.pathfinderfarrier.com
www.pathwayco.com
www.pathwayscaresolutions.com
www.pathwaysvermont.org
www.pathwaytostay.com
www.patientcomputerhelp.com
www.patientregistrysoftware.com
www.patinolawoffice.com

26130

www.patiosofboca.com
www.patmitchellstudio.com
www.patricetartt.com
www.patricia.com
www.patriciakd.com
www.patriciallbrownlaw.com
www.patriciawhenk.com
www.patrickcollinslaw.com
www.patrickflynnlaw.com
www.patrickhanlylaw.com
www.patrickjkenneylaw.com
www.patrickmahoneylaw.com
www.patrickmccall.com
www.patrickmcphersondui.com
www.patrickpacelaw.com
www.patriotpoolandspa.biz
www.pattillohearingbessemer.com
www.pattillohearingbirmingham.com
www.pattillohearingjasper.com
www.pattillohearingmontgomery.com
www.pattillohearingpelham.com
www.pattillohearingtrussville.com
www.pattillohearingtuscaloosa.com
www.pattisonlegal.com
www.pauladawkins.com
www.paulafisherlawfirm.com
www.paulakane.com
www.paulambroselaw.com
www.paulandelkind.com
www.paulbaugh.com
www.paulbeck.com
www.paulcunneylaw.com

26131

www.pauldamicolaw.com
www.paulesajian.com
www.paulettelanders.com
www.paulfsherman.com
www.pauljsmithlaw.com
www.paulperkins.ca
www.paulrealaw.com
www.paulrosenberglaw.com
www.paulstailors.com
www.paulstockvj.com
www.paulsuhr.com
www.pavenwash.com
www.paveusa.org
www.pavilionathagginoaks.com
www.pavlacklawfirm.com
www.pavoad.org
www.paworkinjury.com
www.paxco.com
www.paxit.com
www.paxosrestaurants.com
www.paxtremefastpitch.com
www.paycoinc.com
www.paymentprocessing.com
www.paynelawchicago.com
www.payroll-plus.com
www.payrollpartners.com
www.payrollpeople.com
www.payrolltaxpeople.com
www.paysolinc.com
www.paytonaddison.com
www.pbcfin.com
www.pbdfcomplaw.com

26132

www.pbdinc.com
www.pbglaw.com
www.pbidfw.com
www.pbshsa.org
www.pcantulaw.com
www.pcbplaw.com
www.pcdpackaging.com
www.pcemt247.com
www.pcg-msp.com
www.pcgresearch.com
www.pch2o.com
www.pck-law.com
www.pcm-funding.com
www.pcma.org
www.pcpdrug.rehab
www.pctvinyl.com
www.pcventura.com
www.pd1bhs.org
www.pdarchinc.com
www.pdgdental.com
www.pdhlaw.com
www.pdmapparel.com
www.pdxseo.net
www.peabodypd.org
www.peaceagingcare.com
www.peakeventservices.com
www.peakoverlanding.com
www.peakstructuresolutions.com
www.pearlandpineretirement.com
www.peavylawllc.com
www.pebblecreeklakemary.com
www.pebbledheart.com

26133

www.pebc.org
www.pecanstreet.org
www.pecklc.com
www.pecnw.org
www.pecoslawgroup.com
www.pediatricmdc.com
www.peekhearing.com
www.peelmining.com.au
www.pegasuscarpetcare.com
www.peggyspiess.com
www.pehub.com
www.pelcostructural.com
www.pelellalaw.com
www.pelhamlaw.com
www.pelhamlawblog.com
www.pelicananalytics.co
www.pellegrinolawfirm.com
www.pelosiforcongress.org
www.peltalaw.com
www.pembertontriallaw.com
www.pembertonvalleydental.ca
www.pembrokestudios.com
www.penaquintanalaw.com
www.pendercountyattorney.com
www.pendergasstlaw.com
www.pendergrasslaw-firm.com
www.pendleclitheroelabour.org
www.penfoldgroup.co
www.peninsulacollegefund.org
www.peninsularcylinders.com
www.pennandseaborn.com
www.pennquakershockey.com

26134

www.penntherapy.com
www.pennwells.com
www.pennystockmania.net
www.penroddulilaw.com
www.pentahearingprinceton.com
www.penterryholidays.co.uk
www.pentlargelaw.com
www.peopartners.com
www.peoplesenseconsulting.com
www.peopleworksinternational.net
www.peoria-collections.com
www.pepperlabs.com
www.peppettlaw.com
www.pequapt.com
www.perceptaassociates.com
www.percipientpartners.com
www.perdidovineyards.com
www.perdix.us
www.perellion.com
www.perezcriminallaw.com
www.perezfamilylawfirm.com
www.perfectbodyco.com
www.perfectca.com
www.perfectdayconnect.com
www.perfectlandscapes.com
www.perfectpowerwash.biz
www.perfectshot.coffee
www.perfectshotphotography.net
www.perfecttoddler.store
www.performancedriver.net
www.performanceq2.com
www.performancerehabny.com

26135

www.periconi.com
www.periochip.com
www.periopartners.com
www.peripherydigital.com
www.perkinstownship.com
www.permitadvisors.com
www.perrydeanellis.com
www.perrygriffin.com
www.perryhallboyslax.org
www.perrylawfirmljcms.com
www.perseus-strategies.com
www.personal-injury-attorney.bz
www.personalalarms.net.au
www.personalchoicefinancial.com
www.personalinjuryhelp.com
www.personalinjurylawyersoneonta.
www.personalityhotels.com
www.personallyyoursupport.com
www.persuasivespring.com
www.pervezrehman.com
www.pest-zappers.com
www.pestarrest.com
www.pests.org
www.petelawattorney.com
www.petepattersonlaw.com
www.peterackermanlaw.com
www.peterbergerlaw.com
www.petererobbins.com
www.peterferracuti.com
www.peterguber.com
www.peterjcarman.lawyer
www.peterjonathanimages.com

26136

www.petermanheatingcoolingplumb
www.peterrogersfamilylaw.com
www.petershallard.com
www.peterson-lending.com
www.petersonfirm.net
www.petersonlawoffice.com
www.petersonplasticsurgery.com
www.petesremodelingandrepair.com
www.petfam.com
www.petmapz.com
www.petpartyanimal.com
www.petrapoliveoil.com.au
www.petrelltlaw.com
www.petriellolaw.com
www.petroleumcarriers.com
www.petronefamilydentistry.com
www.petrucelliwaara.com
www.petruskylaw.com
www.petruzziinsurance.com
www.pexmethod.com
www.peytoncooks.com
www.peytonlawfirm.com
www.pfaffgill.com
www.pfarc.com
www.pfcompass.com
www.pffamilylaw.com
www.pfgrowth.com
www.pfmaritime.com
www.pg-painting.com
www.pgaalaw.com
www.pgaigi.com
www.pgalegal.net

26137

www.pgqroup.com
www.pghyouthlax.com
www.pgolawfirm.com
www.pgp.law
www.ph-estplan.com
www.pharmacyvoter.org
www.pharmagility.com
www.pharmainbrief.com
www.pharrlawgroup.com
www.phceid.org
www.phdhairreplacement.com
www.phenomenonpost.com
www.phenxint.com
www.pherone.com
www.phfl.com
www.phhawksbaseball.com
www.phila-criminal-lawyer.com
www.philadelphiadumpsterdeals.co
www.philcrimlaw.com
www.phillipagreenberg.com
www.phillipbourke.com
www.phillipmillerlaw.com
www.phillipnwalkerlaw.com
www.phillipoconnell.com
www.phillipokun.com
www.phillipthomas.com
www.phillijcannella.com
www.phillipcannella.com
www.phillipcannellaiii.com
www.phillips-angley.com
www.phillipsjessner.com
www.phillipslawfirm.com

26138

www.phillyautoshow.com
www.phillycase.com
www.phillyworkinjury.com
www.philnaplaw.com
www.philting.com
www.phl-law.com
www.pho-natic.com
www.phoenixcathlab.com
www.phoenixfreshstart.com
www.phoenixlg.net
www.phoenixpersonalinjurylawblog.
www.phoenixpestpros2.com
www.phoenixpods.com
www.phoenixrf.com
www.phoenixzonesinitiative.org
www.phonemann.com
www.photodirect.com.au
www.photofabrication.com
www.phsteam.com
www.phxneurology.com
www.phxsoul.com
www.physchoicept.com
www.physicalrehabandwellnesscent
www.physicaltherapyflint.com
www.physicaltherapyinnovations.co
www.physicaltherapylasvegas.com
www.physicaltherapypurcellville.con
www.physicaltherapytoday.com
www.physicianrecommendedrecove
www.physiofithealth.com
www.physiotherapeute.com
www.physiquepilates.com

26139

www.piastrarestaurant.com
www.piave.com.au
www.pica8.com
www.piccionecustomhomes.com
www.picframes.co.uk
www.pickellbuilders.com
www.pickettlaw.net
www.pickhurstsurgery.co.uk
www.pickupride.biz
www.piebaldmarketing.com
www.piedimonte.com.au
www.piedmontaugusta.com
www.piedmontlawyers.com
www.pieholdensuitesound.com
www.pierceathletics.org
www.piercegrav.com
www.pietniklaw.com
www.pikespeakhearingaid.com
www.pilgrimmlb.org
www.pilka.com
www.pillargp.com
www.pillarsrecovery.com
www.pillowlogistics.com
www.pilotgrowth.com
www.pinalaw.com
www.pincusandcurrier.com
www.pinebanks.org
www.pinebridge.ie
www.pinecreektyler.com
www.pinedalelumber.com
www.pinesbach.com
www.pinevalleyapt.com

26140

www.ping4.com
www.pinglaw.com
www.pinkedge.ca
www.pinkeyeremedies.net
www.pinnacleconstruction.bz
www.pinnacletherapy.com
www.piobgyn.com
www.pioneer-auctions.com
www.pioneermetal.com
www.pioneerquixstix.com
www.pioneerspares.com
www.pipinc.com
www.pipkinferguson.com
www.pipmavensinnercircle.com
www.pirateslacrosse.org
www.pirozinnalaw.com
www.pissetzkylaw.com
www.pitchingyourhealthcarestartup.
www.pittalaw.com
www.pittmanandpittman.com
www.pittmedmal.com
www.pittsburghdumpsterdeals.com
www.pittsburgheyeassociates.com
www.pittsburghpowdercoat.com
www.pittsglass.com
www.pixelframers.com
www.pixeljar.com
www.pizzapixie.com
www.pizzonialaw.com
www.pj-iplaw.com
www.pjfl.com
www.pk30system.com

www.pkblawfirm.com
www.pkinjury.com
www.pktenterprises.com
www.placeq.co.uk
www.placeroyale.ca
www.placesintimeflowerfarm.com
www.placetd.ca
www.plainlanguagemedia.com
www.plana.net
www.plana.vc
www.planbtulsa.com
www.planerlawfirm.com
www.planetebook.com
www.planmyadoption.org
www.planningaccreditationboard.on
www.planningforlife.com.au
www.planolandscaping.com
www.plant-based4health.com
www.plantanacayman.com
www.plantationsolutions.com
www.plantehanley.com
www.plantingnaturals.com
www.plantprod.com
www.plantzlaw.com
www.plascongroup.com
www.plasim.com
www.plastechfab.com
www.plastechmolding.com
www.plasteco.com
www.plataformamedia.com
www.platalegal.com
www.platinumdjproductions.com

www.platinumranches.com
www.platinumrealtygroupoc.com
www.plattlawoffices.com
www.plavekoch.com
www.plaxall.com
www.playapt.com
www.playbawk.com
www.playips.com
www.playpoliticalcapital.com
www.playroanoke.com
www.playtacklebar.com
www.playup8.cn
www.playwra.com
www.plc-inc.com
www.plcconstruction.com
www.pleasantonpride.com
www.pleasantriverlumber.com
www.pleasantwoodsapts.com
www.pledgetofitness.net
www.plemmonslawgroup.com
www.plexi-craft.com
www.plexiz.com
www.plgga.com
www.plotnicklaw.com
www.plpoa.com
www.plslawnh.com
www.plumbingprofessors.com
www.plumprettyphotography.com
www.plymouthchristian.org
www.pmaaudibelhearing.com
www.pmamediagroup.com
www.pmandc.com

www.pmarsscott.com
www.pmflaw.com
www.pmillerstudio.com
www.pmkm.com
www.pmlawpcny.com
www.pmlawyers.com
www.pmoranlawaz.com
www.pmp.org
www.pmrklaw.com
www.pmrlaw.ca
www.pmsitx.com
www.pnclivestudio.com
www.png1000.com
www.pocahontasstatebank.com
www.pocketprocare.com
www.podsvegas.com
www.poecompanies.com
www.poemasyrelatos.com
www.poetlaw.com
www.poetscornerhoa.com
www.poggenpoel.com
www.pohllawgroup.com
www.pointborohoops.com
www.pointeatcrestmont.com
www.pointecoupeehealthcare.com
www.pointward.com
www.poipubeachart.com
www.poiseandstyle.com
www.pokeronomac.com
www.polampolice.org
www.polanskycichonlaw.com
www.poleanfarm.co.uk

www.policyanalyticsllc.com
www.policyguide.com
www.policymap.com
www.policyresearchnetwork.ca
www.polisulagricola.com.br
www.politicalanimalpress.com
www.politicomlaw.com
www.polizzotto.com
www.polkadotinvitations.com
www.pollackmedia.com
www.poly.coach
www.polymac-usa.com
www.polymeroutdoor.com
www.polymershapes.com
www.pomc.org
www.pooladmin.com
www.poolcalculator.com
www.poolefamilylaw.com
www.poolwerx.co.nz
www.poreefamilylaw.com
www.port701.com
www.portabellarest.net
www.portagebiotech.com
www.portal.cemasys.com
www.portalcasino.net
www.portaproduction.com
www.portcharlottehearingcenter.com
www.portclinton.com
www.porterfirm.com
www.porterlawpc.com
www.portermedical.org
www.portjeffersonpt.com

26145

www.portland-maine-lawyer.com
www.portlanddisposalor.com
www.portlandloanpro.com
www.portlandpedalpower.com
www.portlandprojectrental.com
www.portlandrealestatepodcast.com
www.portoflittlerock.com
www.portsmouthlabourparty.org.uk
www.portsmouthscaffoldingerectors
www.poseyshearing.com
www.poseyshearingaidcenter.com
www.poskuscatonklein.com
www.possumtrotmyrtlebeach.com
www.postandpost.com
www.postfun.com
www.postholdings.com
www.postinsurance.com
www.postnet.ca
www.postnet.com
www.postvintagedesign.com
www.pothbalserdentist.com
www.potsdamhockey.org
www.pottselectric.com
www.pottstownpal.org
www.poudrevalleyeyecare.com
www.poulin.build
www.poverestmedicalcentre.co.uk
www.powaydentalarts.com
www.powellradomsky.com
www.powellsgardenapartments.com
www.powerchip.it
www.powerflex.com.au

26146

www.powerfuljourney.com
www.powergponline.com
www.powerhouse7.com
www.powerlinx.com
www.powerplayindia.com
www.powerquipinc.com
www.powersmiller.com
www.powersound.nl
www.powersouth.com
www.powertobefound.com
www.ppchero.com
www.ppdlawoffice.com
www.ppg-law.com
www.ppi-int.com
www.pplretirees.com
www.pplweb.com
www.ppmd.org
www.ppmfunds.com
www.ppnlaw.com
www.ppolaw.com
www.pppllp.com
www.ppsel.org
www.ppspayrolls.com
www.pptla.com
www.pptofn.com
www.practicalcycle.com
www.practice-plus.net
www.practicedisciple.com
www.practiceinstitute.org
www.practicelink.com
www.pragerjones.com
www.pragmadental.com

26147

www.prairieconcrete.com
www.prairieduchienlaw.com
www.prairielandag.com
www.prairieschool.com
www.praisewindows.com
www.pransky.com
www.prater-ridleylaw.com
www.praterlaw.com
www.prattdental.com
www.pravatilegalfunding.com
www.prayerleader.com
www.prayout.com
www.prayouttech.com
www.prblegal.com
www.prbmlaw.com
www.prcgroup.com
www.prctulsa.com
www.preblelaw.com
www.prebullallc.com
www.preciousheartsbygrace.com
www.precisepathology.com
www.precisiongradingexcavating.com
www.precisionhealth.com.au
www.precisionhearingaidcenters.com
www.precisionibc.com
www.precisionplumbingly.com
www.precisionpt.net
www.precisionstonedesigns.com
www.preckshotpharmacy.net
www.predatorgear.com
www.preeosilverman.com
www.preferredhearingaidcenter.com

26148

www.preferredlax.com
www.preferredmn.com
www.pregnancydiscrimination.com
www.prehistoricrobot.com
www.prellerlawfirm.com
www.premier-polymers.com
www.premierbasketballny.com
www.premierchesscoaching.com
www.premierdomesticviolencelawgr
www.premiereglobalpartners.com
www.premierekubota.com
www.premierhearingohio.com
www.premiermartialarts.net
www.premierphillypt.com
www.premierptsp.com
www.premierreverse.com
www.premiertravelpass.com
www.premierwatermn.com
www.prepaidcards123.com
www.prepaidphonerefund.com
www.prepscholar.com
www.prescientsolutions.com
www.prescientthinking.com
www.prescriptiondrugjournal.com
www.presenceiq.com
www.presentmomentsrecovery.com
www.pressurecookerlawsuit.org
www.prestaserv.fr
www.prestigerpm.com
www.prestonsterlinglaw.com
www.prestprop.com
www.prestressservices.com

www.prestwickccmyrtlebeach.com
www.prestwickfarm.co.uk
www.prettymanlaw.com
www.preventchildabusenj.org
www.preventcovidexposure.com
www.pricechopper.com
www.pricefamlaw.com
www.priconelaw.com
www.pridenc.com
www.primalfit360miami.com
www.primarycareak.com
www.primarycareforamerica.org
www.prime-plastics.com
www.prime239.com
www.primecarehouston.com
www.primopaintings.com
www.primoproduce.com
www.primrosecreekar.com
www.primrosesurgery.co.uk
www.princetonselectproviders.com
www.princmills.com
www.pringlelaw.ca
www.pringturner.com
www.printhouse.com
www.printrayce.com
www.printwest.net
www.priorityonejets.com
www.priorityoneworldwide.com
www.prioritysettlementgroup.com
www.prioritytitleus.com
www.prioryviewmedicalcentre.co.uk
www.prismgroup.com.au

www.prismhr.com
www.pritzkeanddavis.com
www.privatecounsellic.com
www.pro-1.com
www.proactiveptclinics.com
www.proag.com
www.probablecause.net
www.probate-for-dummies.com
www.probate-practice.com
www.probate-wa.com
www.probatelawcenterpc.com
www.probatemiami.com
www.probatetexaslawyers.com
www.probertsontruecolours.com
www.problemsolveradr.com
www.proboxportablestorage.net
www.procarerehabilitation.com
www.procedesoftware.com
www.proclivity.co
www.proctologyinstitute.com
www.procurement-svs.com
www.prodeo-oostende.be
www.prodigyteks.com
www.producepro.com
www.productboard.com
www.productexcellence.co
www.productleadership.com
www.productosremo.com
www.productscoop.com
www.produits-industriels.ca
www.profeet.com
www.professionalhelp.com

www.proges.com
www.progomovers.com
www.progressdoorandwindow.com
www.progressivebuildingsystems.co
www.progressivemgmt.net
www.progressphysicaltherapy.com
www.prohorizons.com
www.prohosp.com
www.project-opportunity.com
www.project-pareto.org
www.projectcatalyst.net.au
www.projecthopecamden.org
www.projectmend.org
www.projectplaytherapy.com
www.projectsmonitor.com
www.projectspartan.co.uk
www.prolinelegal.com
www.prolinesystemsinc.com
www.prolook.com
www.promerchant.com
www.prometheanalytics.com
www.prominenceawayretirement.com
www.promisethechildren.org
www.promotechgroup.com
www.promotionpt.net
www.promotionrehab.com
www.promptcare.com
www.prompty.io
www.prooveintelligence.com
www.propertylovers.com.au
www.propertymanagementcapital.c
www.propertymanagementcentralar

www.propertymanagementplatinum
www.propertytaxreduction.com
www.propheticnation.co
www.proplating.com
www.prorehabinc.com
www.prorehabpt.com
www.prosdatarecovery.com
www.proseriesbrand.com
www.prospectlakewire.com
www.prospectus.com
www.prosperitypropmanagement.co
www.prosportstherapy.net
www.prosurfinstruction.com
www.protechguy.com
www.protectingconsumerrights.com
www.protectingyourrights.com
www.protectorcenter.com
www.protectourcare.org
www.protekspecialty.com
www.protentislaw.com
www.proteusind.com
www.prototypingengineer.com
www.protradertax.com
www.protreecarejh.com
www.protzmanlaw.com
www.proudianlaw.com
www.proyanesthesiology.com
www.provenchervanlines.com
www.provetlearning.com.au
www.providenceflorida.com
www.providentprotectionplus.com
www.provideotalent.com

26153

www.provider-nexus.com
www.provimifoods.com
www.provinylsolutions.com
www.prowaterdirect.com
www.prozoningreports.com
www.prsrehab.com
www.prudentmanagement.com
www.prughlaw.com
www.psilocybindrug.rehab
www.psls.biz
www.psls.co
www.pslsdis.com
www.pslsendofyear.com
www.pslsweddings.com
www.psp-law.net
www.pstas.com
www.pstlawyers.com
www.pstservices.com
www.psychemedics.com
www.psychicreading.com
www.psychologistsandiego.com
www.pt-specialties.com
www.pt4women-pt4sports.com
www.ptaclinic.com
www.ptapa.com
www.ptcare.com
www.ptcastings.com
www.ptcbo.com
www.ptcenter-la.com
www.pthearingcenter.com
www.ptinstitute.com
www.ptkcapital.com

26154

www.ptiinsurance.com
www.ptnchicago.com
www.ptsgalv.com
www.ptstn.net
www.ptstoccoa.com
www.ptsynergy.com
www.pturnagelaw.com
www.pturnerlaw.com
www.ptwi-injury-law.com
www.puamanakauai.com
www.publicemployeelaw.com
www.publisheroutreach.com
www.publisherprime.com
www.puccimoda.com
www.pudendalneuralgia.org
www.puertocayo.com
www.pulaskihearing.com
www.pullmanpenrith.com.au
www.pulmapp.com
www.pulseplayground.com
www.pumafirm.com
www.puntagordahearing.com
www.purawindows.com
www.purchaseprotection.com
www.purchinex.com
www.pure-brand.com
www.pureairfiltration.com
www.purebrewing.org
www.puredentplainview.com
www.purefield.com
www.pureganix.com
www.pureinart.com

26155

www.pureind.com
www.pureinnersense.com.au
www.purelocal.app
www.purelyaestheticsma.com
www.puremontagneresort.fr
www.pureresultsfitness.co.uk
www.purevolume.com
www.purewrx.com
www.purilens.com
www.purityspring.com
www.purplefolder.com
www.purpleguys.com
www.purposenorthamerica.com
www.pursuepictures.com
www.pushrio.com
www.putassoc.com
www.putnamils.org
www.putnamperspectives.com
www.putnampt.com
www.putonthewholearmorofgod.love
www.puyredonwine.com
www.pvtrans.org
www.pvuslaw.com
www.pwacmlaw.com
www.pwgaines.com
www.pwmlawfirm.com
www.pwplaw.com
www.pwwcriminallaw.com
www.pyelawoffices.com
www.pyetrankerpc.com
www.pyfrom-reislerpa.com
www.pyramidmodel.org

26156

www.pyxas.com
www.qaroofinginc.com
www.qart-medical.com
www.qckinetix3.net
www.qckinetix6.net
www.qconsulting.com
www.qdlawfirm.com
www.qdnurses.com
www.qelderlaw.com
www.qlinedetroit.com
www.qmmo.org
www.qn-ltd.net
www.qnetindia.co
www.qreen.com
www.qsdobrasil.com
www.qsifacilities.com
www.qsog.com
www.qtfinancial.com
www.quadreal.com
www.quailcreekinlubbock.com
www.quailrun55plus.com
www.quakercityauction.com
www.quality-floors.com
www.qualitycarept.com
www.qualityconsortium.org
www.qualitycreditrepair.com
www.qualityequipmentinc.com
www.qualityexteriors.ca
www.qualityhearingtx.com
www.qualitypt.net
www.quantacrm.com
www.quanticcroven.com

www.quanticwenzel.com
www.quantumhealthpractice.com
www.quantumrevival.com
www.quaranta.law
www.quartermuffin.com
www.quaylawfirm.com
www.quayles.com.au
www.qubebasketball.com
www.qubole.com
www.quecholsotol.com
www.queenanneinn.com
www.queencitylaw.com
www.queensfarm.com
www.queensparkhealthcentre.co.uk
www.queensparkmedical.co.uk
www.queensroadmedicalcentre.co.
www.queensviewmedicalcentre.co.
www.queerhealthaccess.com
www.queerlawyer.com
www.questbowhunting.com
www.questerre.com
www.questri.net
www.quickfx.com
www.quickgoldfoils.com
www.quicknickelproductions.com
www.quickvitalcertificates.com
www.quietlyromantic.com
www.quincyha.com
www.quinlivan.com
www.quinnfirm.com
www.quinnpt.com
www.quiltmeter.com

26157

26158

www.quizscape.com
www.r1rcm.com
www.r2ctraining.com
www.r3mlaw.com
www.raasports.org
www.rab2b.com
www.rabappraisals.ca
www.rabbithillfamilydentistry.com
www.rabbwilkersonlaw.com
www.rabinandrabin.com
www.rablegal.com
www.raboinlawfirm.com
www.race-wizard.com
www.racecharities.org
www.racf.org
www.rachaelmaskell.com
www.rachaelrayfoundation.org
www.rachelberman.com
www.rachelcarmichaeldesign.com
www.rachelhopkins.org
www.rachelmahannah.com
www.rachelpricephoto.com
www.rachelsparmpsyd.com
www.rada-arch.com
www.radebachlaw.com
www.raderandcoleman.com
www.radfordandwandrei.com
www.radneylaw.com
www.radrides.com.au
www.raeumung-reinigung.ch
www.rafaellaw.com
www.rafaelromis.com

www.rafequity.com
www.raffandraff.com
www.ragetomastersports.com
www.ragged-gardens.com
www.raggiodinnin.com
www.ragpc.com
www.rahmanlawsf.com
www.rainboltco.com
www.rainiersquare.com
www.rainsuranceadvisors.com
www.raintreegrowth.com
www.rainworthsurgery.co.uk
www.raisemyclaim.com
www.rajehsaadeh.com
www.rajizeidanlaw.com
www.raleighadultmedicine.com
www.raleighdivorcelawfirm.com
www.raleighsinuscenter.com
www.ramada-encore-geneve.ch
www.ramlerlaw.com
www.ramonashaw.com
www.ramosdelcueto.com
www.ramoslawfirmreferrals.com
www.ramoslawyer.com
www.rampagelaw.com
www.ramsboosters.org
www.ramseylacrosse.com
www.ramseystonemd.com
www.ramseytravelbasketball.com
www.ramsourart.com
www.ranchlandrealestate.com
www.ranchoinsurance.ca

26159

26160

www.ranchorharris.com
www.randalhickslaw.com
www.randallsteelelaw.com
www.randisilaw.com
www.randolphgirlssoftball.org
www.randolphlax.org
www.randsfamilylaw.com
www.randtech.com
www.randyalpertlaw.com
www.randymoralaw.com
www.randysrides.com
www.randywilliamslaw.com
www.raneesingleton.com
www.rangeris.com
www.rangewayssurgery.nhs.uk
www.ranjanjandpeter.com
www.rankinlawoffice.com
www.ranksense.com
www.ranspell.com
www.rapidcityhearing.com
www.rapidespt.com
www.rapienviosco.com
www.rapierbowling.com
www.raptonline.org
www.raptorlax.org
www.raquinnmercer.com
www.rascalcreekpt.com
www.rashadgreenfirm.com
www.rasolaw.com
www.rathmannfamilyfoundation.com
www.ratnerlawfirm.com
www.rattonlaw.com

26161

www.rauccilaw.com
www.raulbrodzianilaw.com
www.raulrudyrodriguezlaw.com
www.rausabuilders.com
www.ravedigital.co.uk
www.ravedigital.in
www.ravenslax.org
www.ravenswoodsolutions.com
www.rawal.com
www.rawhiderealtors.com
www.raybaldino.com
www.raybarbertribute.com
www.rayburndds.com
www.raylolaw.com
www.raypaulcoating1.net
www.raysnewyorkbagels.com
www.rbacentralpa.com
www.rbafla.com
www.rbankslawfirm.com
www.rbaumlaw.com
www.rbcgatewaympls.com
www.rbdimmigration.com
www.rbjlawoffice.com
www.rblindquistpaintings.com
www.rbpbblaw.com
www.rbplasticsmachinery.com
www.rbrmachine.com
www.rbsc.net
www.rca.on.ca
www.rcandrlaw.com
www.rcdaley.com
www.rcgusaonline.com

26162

www.rchsd.org
www.rclawgroupok.com
www.rcsbeijing.com
www.rcseurope.de
www.rcseurope.fr
www.rcshea.com
www.rdalaw.net
www.rdasia.com
www.rdavislawfirm.com
www.rdp-edu.com
www.rdpitts.com
www.reachsouthlake.com
www.reachspring.com
www.reachurmarket.com
www.reactivealloy.com
www.readersdigest.co.nz
www.readingthepictures.org
www.readlaniado.com
www.readtomeintl.org
www.readvisoryteam.com
www.ready-initiative.org
www.readycloud.com
www.readynetworks.com
www.readywristbands.com
www.reaganlawllc.com
www.realestatecohort.com
www.realestateexpertwitness.co
www.realestatehoodcanal.com
www.realestateinvestorlaw.com
www.realestatelclosings.com
www.realevates.com
www.realevatespecialists.com

26163

www.realisetheworld.com
www.realists.com
www.realityfc.com
www.realmaine.com
www.realnewspr.com
www.realpmadvantage.com
www.realpmconnection.com
www.realpmconsultants.com
www.realpmfocus.com
www.realpmgold.com
www.realpmlegacy.com
www.realpmone.com
www.realpmservices.com
www.realpmsolutions.com
www.realproperty360.com
www.realpropertyacadia.com
www.realpropertyimpact.com
www.realpropertymanagementsaltla
www.realpropertymanagementwest.
www.realpropertymetro.com
www.realpropertymgtperformance.c
www.realpropertyprovidence.com
www.realpropertyselect.com
www.realpropertysuccess.com
www.realpropertyutah.com
www.realpropertyvancouver.com
www.realseattlesingles.com
www.realsteelsoftware.com
www.realtorsarkar.ca
www.realty-wired.com
www.realtybackoffice.com
www.realtyhack.com

26164

www.reardonlaw.com
www.reatawines.com
www.rebeccafischerpa.com
www.rebeccagonzalezlaw.com
www.rebeccagunn.com
www.rebeccaleask.co.uk
www.rebeccamurraystudio.com
www.reboot.io
www.rebotanicals.com
www.reboundoregon.com
www.recalibrategroup.com
www.recallcompensation.com
www.recbi.eu
www.rechockeycalgary.com
www.rechtlaw.com
www.reckerandrecker.com
www.reconnect.io
www.recoverychampions.org
www.recoveryone.com
www.recruitability.ai
www.recruiterslineup.com
www.rectorlawoffice.com
www.rectortherapy.com
www.red7systems.com
www.redandyellowcare.com
www.redback.co.nz
www.redbankgreen.com
www.redbanklaw.com
www.redcarpetartstudio.com
www.redclayind.com
www.redcom.com
www.redcricket.com

www.redcross.ai
www.redcross.org.gi
www.redcross.org.ms
www.redcross.org.tc
www.reddirtrelieffund.org
www.redeemerpv.com
www.redfieldip.com
www.redflagreporting.com
www.redgatemarketing.com
www.redhoundinfosec.com
www.redifarms.com
www.rediger.law
www.redingermorris.com
www.redlandbaptist.net
www.redlinemarine.com.au
www.redlinemovers.com
www.redmonddentistry.com
www.redmondhearingaids.com
www.redmountainweightloss.com
www.redpointcyber.com
www.redprincessproductions.com
www.redriverlaw.org
www.redrobincottage.co.uk
www.redsidepartners.com
www.redsoxfoundation.org
www.redstateins.com
www.redstreakcorp.com
www.redwoodhospice.com
www.redwoodpractice.co.uk
www.reeclaim.co.uk
www.reed-walker.com
www.reedlawgrouppc.com

www.reedleytitans.com
www.reekielaw.com
www.reesemarshall.com
www.refinance.com
www.reflectionsatstlukes.com
www.reflexproducts.com
www.refundmanagement.com
www.regainyourlife.com
www.regalware.com
www.regankiely.com
www.reganlaw.net
www.regencyhotelparkside.com
www.regencyhotelwestend.co.uk
www.regenerativemedicineatlanta.c
www.regenyelipstein.com
www.regrarians.org
www.regulationtomorrow.com
www.regulsrx.com
www.rehmkeandreve.com
www.reichandtruax.com
www.reichertlaw.com
www.reichertwennerlaw.com
www.reidpro.ca
www.reifellowship.com
www.reifflaw.com
www.reigatelabour.org.uk
www.reikipartnersmaine.com
www.reimancorp.com
www.reinaimaging.com
www.reinaimmigrationlawyers.com
www.reinerlawfirm.com
www.reinhardthomeheating.com

www.reinhardtlaw.com
www.reinholdweber.com
www.reionatorpro.com
www.reismanandreisman.com
www.reisterstownrec.com
www.reitanlawoffice.com
www.relaeproperty.com.au
www.relatedmedia.com
www.relevetfilms.com
www.reliableonepro.com
www.reliableplus.com
www.reliantrest.com
www.relias.com
www.rellapaolini.com
www.relyonigs.com
www.rem-ms.com
www.rem-nevada.com
www.rem-oh.com
www.remake.vc
www.remakelabs.com
www.remcon.com
www.remingtonpetranch.com
www.remiowa.com
www.remix-hotel.com
www.remleylaw.com
www.remminnesota.com
www.remnorthdakota.com
www.remodelingcharlotte.com
www.remotionclinic.co
www.removeem.com
www.remtecautomation.com
www.remwestvirginia.com

www.remwisconsin.com
www.renaissancemama.com
www.renataspallicci.com.br
www.rencherlawgroup.com
www.renelazarlaw.com
www.renegaderacking.com
www.renegadeslax.org
www.renewedhearingsolutions.com
www.renoestateandtrustlawyer.com
www.renolawoffices.com
www.renoworks.com
www.rentalhistoryreports.com
www.rentjerseyshore.com
www.rentmevf.com
www.rentonsmile.com
www.rentprimo.ca
www.rentthecoop.com
www.reorockstars.com
www.reosalessecrets.com
www.replawyer.com
www.replaybillings.com
www.replicadungeon.com
www.reportingtexas.com
www.representinginjuredpeople.com
www.reproductiveaccess.org
www.rescuedigest.com
www.rescuehumor.com
www.research4migraine-au.com
www.researchamerica.org
www.researchpartnership.com
www.researchtranscriptions.com
www.reservehearing.com

26169

www.resetsanfrancisco.org
www.residencedonatello.com
www.residencesatharbortown.com
www.residentialcaremn.com
www.residhotel.com
www.resilientcarept.com
www.resilientwoman.com
www.resnicklegal.com
www.resolutelaw.org
www.resolutelaw.us
www.resolvetoday.com
www.resortandsport.com
www.resortrentals.com
www.resoulidayspa.com
www.resource-realty.com
www.resourcesempire.com.au
www.resourcesrpm.com
www.respectfuldivorces.com
www.respondersremembered.com
www.restaurantgirl.com
www.restaurantloop.com
www.restonsmilezone.com
www.restorationbodycare.com
www.restorativedentalmgt.com
www.restorativemedspa.net
www.restore-rehab.com
www.restovichlaw.com
www.restovichlawstl.com
www.resultscount.net
www.resumetoreferral.com
www.retaicolaw.com
www.retailcontrolsystems.com

26170

www.retailersprocessingnetwork.com
www.retinaeye.net
www.retirementportfoliostrategy.com
www.retracinghistory.com
www.rettkolaw.com
www.returntolearntracker.net
www.reubenrink.com
www.reuterlaw.com
www.rev-project.com
www.revealtech.ai
www.revelbattery.com
www.revenuepathgroup.com
www.reveriesocial.com
www.reviewatticatandwin.ca
www.reviewsbyhumans.com
www.revitope.com
www.reviver.co
www.revmatiker.no
www.revolutiondecal.com
www.revolutionworld.com
www.rewhitelabeldemo.com
www.rexachristensen.com
www.rexair.net
www.rexallhearing.com
www.rexexperience.com
www.rexsplace.com
www.reynoldsgc.com
www.reynoldslawllp.com
www.rezacpt.com
www.rezniklawgroup.com
www.rezon8.net
www.rfjimmigration.com

26171

www.rfjohnsonlaw.com
www.rfk-law.com
www.rfkracing.com
www.rfohl.com
www.rfohlonline.com
www.rgaryspencer.com
www.rgeyerlaw.com
www.rggion.com
www.rghlawyers.com
www.rglawpc.com
www.rglocksmith.com
www.rgp.law
www.rgregoedwardslaw.com
www.rgrubbslaw.com
www.rgsmall.com
www.rgsolutioninc.com
www.rgv-employmentlawyer.com
www.rgvdisability.com
www.rgvit.com
www.rhelawpc.com
www.rhillaw.com
www.rhjrlaw.com
www.rhlanguage.com
www.rhodeislandredfoodtours.com
www.rhodelawoffice.com
www.rhodgeslaw.com
www.rhrc.net
www.rhuntlaw.com
www.rhythmicsbc.com
www.riachgese.com
www.ribakoff-law.com
www.ribbanspark-travelchoices.com

26172

www.ribramlaw.com
www.ricardobueno.com
www.riccalawyers.com
www.riccibuilders.com
www.ricedw.com
www.riceelderlaw.com
www.ricelasvegas.com
www.riceworks.com
www.richardbardi.com
www.richardbryantlaw.com
www.richardcroce.com
www.richardgutstadt.com
www.richardhumphreylaw.com
www.richardmather.com
www.richardmayslawfirm.com
www.richardmlewis.com
www.richardmorrisfineart.com
www.richardrodger.com
www.richardrosenlaw.com
www.richardscriminallaw.com
www.richardslawofficegws.com
www.richardsonlawidaho.com
www.richardstecklaw.com
www.richardtconnors.com
www.richardthalheimer.com
www.richardweaverlawyer.com
www.richardwelshlegal.com
www.richbuzz.com
www.richereducation.co.uk
www.richfieldsoccer.org
www.richgasaway.com
www.richlaw.com

www.richman-hill.com
www.richmond-dentistry.com
www.richmondcitybaseball.ca
www.richmonddumpsterdeals.com
www.richmondhilllaw.com
www.richmondparklabour.org.uk
www.richmondravenshockey.ca
www.richmondsecurity.com
www.richmondvillehearing.com
www.rick.law
www.rickcrandall.net
www.rickletonmedicalcentre.nhs.uk
www.ricklevinson.com
www.rickmanlaw.com
www.ricksfencing.com
www.rickstrahl.ca
www.ricssoftware.com
www.riddelllawnh.com
www.rideauinsurance.com
www.ridebat.com
www.ridedupage.org
www.ridesuite.com
www.ridgefieldapartments.com
www.ridgefieldsportsmedicine.com
www.ridgemeadowshockey.com
www.ridgetopapartments.com
www.ridgeview.dental
www.ridgeviewtransitionalrehab.com
www.ridgewine.com
www.ridgwaylegal.com
www.ridingupfront.org
www.rieckcenter.org

www.riemannpainting.com
www.riengine.com
www.rifesautobody.com
www.rifkinfox.com
www.rigdonvanormanlaw.com
www.rightanglecolorado.com
www.rightanglesurvey.com
www.rightgreatlakes.com
www.rightlegalservice.com
www.rigneylawfirm.us
www.rileyandahlerlaw.com
www.rileyburchett.com
www.rilimb.com
www.rinconanimalhospital.com
www.ringettetips.com
www.ringlaw.net
www.ringstadlaw.com
www.rinkenoonan.com
www.rinzel.com
www.riolesfamilylaw.com
www.riosimmdefense.com
www.riosports.org
www.riptidecrossfit.com
www.riptideswaterpolo.ca
www.risenlordcommunity.com.au
www.rishermartin.com
www.risingtidepartners.com
www.riskcapitaladvisors.com
www.risperdalclassaction.com
www.risrx.com
www.ritaholderlaw.com
www.ritamattson.com

www.ritewayrvservices.com
www.ritterlawoffice.com
www.rittgers.com
www.rivasgoldstein.com
www.rivasgoldsteinnyc.com
www.riverabujosalaw.com
www.rivercity-paving.com
www.rivercity-stone.com
www.rivercityrangers.org
www.rivercityvenues.com
www.riverclubmyrtlebeach.com
www.rivercountryland.com
www.riverdalelawgroup.com
www.riverdellsoccer.org
www.riverdrivecrossfit.com
www.riverfrontunited.com
www.rivernetwork.org
www.riveroaksplanthouse.com
www.riveroakspt.com
www.riverparkplace.net
www.riverpinesstuart.com
www.riverranches.com
www.riversideacres.org
www.riversidecc.org
www.riversportokc.org
www.rivertownlegal.com
www.riverview-church.org
www.riverviewcarecenter.com
www.riverviewseniorliving.com
www.riverwalknj.com
www.rivkindlaw.com
www.rivoad.org

| |
|---|
| www.riwarn.org |
| www.rixlegal.com |
| www.rizio-hamilton.com |
| www.rizzolawfirm.com |
| www.rjbecerralaw.com |
| www.rjboudreaulaw.com |
| www.rjelaw.net |
| www.rjmaglaw.com |
| www.rjplawohio.com |
| www.rjpresuttlaw.com |
| www.rjrauto.com |
| www.rjsl.org |
| www.rjtalmudlaw.com |
| www.rjtenergy.com |
| www.rjvlawfirm.com |
| www.rjwlawoffice.com |
| www.rklegalgroup.com |
| www.rkcraiglaw.com |
| www.rkcslaw.com |
| www.rkwclaw.com |
| www.rlarsanderson.com |
| www.rlbadc.com |
| www.rleelaw.com |
| www.rlglawfirm.com |
| www.rlodmo.com |
| www.rlrobertson.com |
| www.rmannlawoffice.com |
| www.rmbagroup.com |
| www.rmcataldoinsurance.com |
| www.rmevents.com |
| www.rmhcnym.org |
| www.rmhlawhawaii.com |

| |
|---|
| www.rmho.ca |
| www.rmjameslaw.com |
| www.rmmsa.com |
| www.rmozawalaw.com |
| www.rmpando.ca |
| www.rmtgcpa.com |
| www.rnelsoninsurance.com |
| www.rnelsonlawgroup.com |
| www.rntobsnonlineprogram.com |
| www.roadprotrucktires.com |
| www.roadtripusa.com |
| www.roanokevirginialaw.com |
| www.rob-mor.com |
| www.robbiebach.com |
| www.robbinsandjohnson.com |
| www.robbirizzo.com |
| www.robertabrooks.com |
| www.robertafacchini.com |
| www.robertamillerlaw.com |
| www.robertaschreiber.com |
| www.robertatarkan.com |
| www.robertbecherlaw.com |
| www.robertbonsib.com |
| www.robertbutlerlaw.com |
| www.robertdapelo.com |
| www.robertdonovan.com |
| www.robertduffeelaw.com |
| www.robertecallahan.com |
| www.robertgschock.com |
| www.robertharkerlaw.com |
| www.robertheathmediation.com |
| www.roberthilllaw.com |

| |
|---|
| www.roberthuntercolvinscholarship. |
| www.robertkotlermd.com |
| www.robertlawgroup.com |
| www.robertmossesq.com |
| www.robertmuir.com |
| www.robertraleylaw.com |
| www.robertriccilaw.com |
| www.robertrussolawoffice.com |
| www.roberts-computer.com |
| www.robertsandelliott.com |
| www.robertschriebman.net |
| www.robertskipworthlaw.com |
| www.robertson-law-firm.com |
| www.robertson-sumner.com |
| www.robertsonwendt.com |
| www.robertstultzzattorney.net |
| www.robertswootenzimmer.com |
| www.robhenrylegal.com |
| www.robichauxlaw.com |
| www.robinhoodsurgery.co.uk |
| www.robinhoodventures.com |
| www.robinjudsonpartners.com |
| www.robinkruegerlaw.com |
| www.robinsconsulting.com |
| www.robinsonandblazer.com |
| www.robinsonsalyers.com |
| www.robinwernik.com |
| www.robisaacslaw.com |
| www.robizenbergcreative.com |
| www.robkorb.com |
| www.roblawplic.com |
| www.robotturtles.com |

| |
|---|
| www.robskovlaw.com |
| www.robtynerlaw.com |
| www.robynmatouseklaw.com |
| www.rochesterdumpsterdeals.com |
| www.rochesterfootballandcheer.com |
| www.rochongenova.com |
| www.rochsg.com |
| www.rockandvida.com.ar |
| www.rockandvidaportal.com |
| www.rocketanddash.com |
| www.rocketdoor.net |
| www.rocketgrabplus.com |
| www.rockettitansfemalehockey.com |
| www.rockettlaw.com |
| www.rockhillattorneys.com |
| www.rockhutchinson.com |
| www.rockiescarshow.ca |
| www.rockiesfest.ca |
| www.rockingxland.com |
| www.rocklakecampbc.com |
| www.rocklax.com |
| www.rocklynfortworth.com |
| www.rockslide.co |
| www.rocksoliderp.com |
| www.rockspringmountain.com |
| www.rockspringshealth.net |
| www.rockwoodterracehoa.com |
| www.rockyfork.com |
| www.rockyminorbaseball.com |
| www.rockymountain-law.com |
| www.rockymountainhearingaid.com |
| www.rockymountainplumbingandhe |

www.rockymountainrfg.com
www.rockymountainsewersolutions.
www.rockypeak.org
www.rockypointcarecenter.com
www.rockypointlacrosse.com
www.rockyproduce.com
www.rockyridgeretirement.com
www.rockyrivergrill.com
www.rodeodentaldoctors.com
www.rodino.com
www.rodriguezporter.com
www.rogercastlelaw.com
www.rogerkraftlaw.com
www.rogerscomputerservice.com
www.rogersehrhardt.com
www.rogersgray.com
www.rogershearingsolutions.com
www.rogersigallaw.com
www.rogersrepaircenter.com
www.rogowaylaw.com
www.rohdeandinfelise.com
www.roholaw.com
www.roidna.com
www.roiworks.com
www.rojasnickelson.com
www.rokasecurity.com
www.roland-huber-immobilien.ch
www.rolandfrasier.com
www.rolandmiguelfineart.com
www.rolciklaw.com
www.roleslaw.com
www.rollingforkapts.com

26181

www.rollingwoodapartment.com
www.rolschlaw.com
www.rolustech.com
www.romanowlawgroup.com
www.rombrolaw.com
www.ronaldschwartzlaw.com
www.ronayneesquire.com
www.roncleeklaw.com
www.roncordovalaw.com
www.rondanelson.com
www.rondeelaw.com
www.roofco.net
www.roofitesoil.com
www.roofmasterspib.com
www.roofrepairmiami.com
www.roofspec.com
www.rookiescale.com
www.roosteressentials.com
www.rootandbranchom.com
www.rooterproxpress.com
www.rosaceahelp.ca
www.rosalei.org
www.rosaleslawfirm.com
www.roseandmanuel.com
www.roseheights.org
www.rosehippartners.com
www.rosemariearnold.com
www.rosemaryparham.com
www.rosemerkey.com
www.rosenberg-law.net
www.rosenbergestis.com
www.rosenberglaw.com

26182

www.rosenblattlaw.com
www.rosenblumandreisman.com
www.rosenbridgemedia.com
www.rosenzweiginsurance.com
www.rosepestcontrol.net
www.rosevalleycheese.com.au
www.rosewooddentistry.com
www.rossdownslaw.com
www.rosserlawfirm.net
www.rossilawgroup.com
www.rossinfineart.com
www.rossmanlawpllc.com
www.rossmeissllaw.com
www.rossmemorial.com
www.rossrange.ca
www.rossrec.com
www.rotarycarcharity.com
www.rotellahernandezlaw.com
www.rothamellaw.com
www.rothesmedicalpractice.com
www.rothforetti.com
www.rothjackson.com
www.rothrocklaw.com
www.rothsteinlawfirm.com
www.rotorooternj.com
www.roumel-law.com
www.round-rock.attorney
www.roundrockelectricity.com
www.roundupcancerlawsuit.com
www.rousseaurosslaw.com
www.routine-wealthy.com
www.routinewealth-blog.com

26183

www.routinewealth-report.com
www.routinewealth-reports.com
www.routinewealthblog.com
www.routinewealthreport.com
www.routinewealthreports.com
www.rove.beer
www.rowbustfit.com
www.rowchicago.com
www.rowdywilliams.com
www.roweandsitzlerlaw.com
www.rowelawpc.com
www.rowland-yauger.com
www.rowlandelectrics.com
www.roxanneconlinlaw.com
www.royalalaskanmovers.com
www.royalambassadorapts.com
www.royalcrestcustomhomes.com
www.royalgardenbc.com
www.royalhenley.com
www.royalporcelain.se
www.royalswitchgear.com
www.royalwoodshop.com
www.roygrahamlaw.com
www.royspence.com
www.rozouorlando.com
www.rpm-alliances.com
www.rpm-assurance.com
www.rpm-boston.com
www.rpm-complete.com
www.rpm-empire.com
www.rpm-fullservice.com
www.rpm-liberty.com

26184

www.rpm-unlimited.com
www.rpm-value.com
www.rpm-vision.com
www.rpm3rivers.com
www.rpmabound.com
www.rpmabq.com
www.rpmaffiliates.com
www.rpmagile.com
www.rpmalamo.com
www.rpmallconnect.com
www.rpmallegiance.com
www.rpmallstar.com
www.rpmambassadors.com
www.rpmanchor.com
www.rpmantelopevalley.com
www.rpmascension.com
www.rpmbakersfield.com
www.rpmbayarea.com
www.rpmbozeman.com
www.rpmbrevard.com
www.rpmcalcoast.com
www.rpmchoice.com
www.rpmcm.com
www.rpmcrossroads.com
www.rpmdelta.com
www.rpmdelta.net
www.rpmexperts.com
www.rpmfirstchoice.com
www.rpmgreateratlanta.com
www.rpmgreaterct.com
www.rpmgreatermadison.com
www.rpmheadwaters.com

www.rpminvestorschoice.com
www.rpmlastfrontier.com
www.rpmlonestar.com
www.rpmpremierfl.com
www.rpmpremium.com
www.rpmrichmondmetro.com
www.rpmriogrande.com
www.rpmroseville.com
www.rpmsacmetro.com
www.rpmsanfernandovalley.com
www.rpmsapphire.com
www.rpmsilverstone.com
www.rpmsouthernct.com
www.rpmsouthland.com
www.rpmstellar.com
www.rpmsuitelife.com
www.rpmsunstate.com
www.rpmsupreme.com
www.rpmswcoast.com
www.rpmsynergy.com
www.rpmtampastpete.com
www.rpmteague.com
www.rpmteyata.com
www.rpmthreebridges.com
www.rpmthrive.com
www.rpmtidal.com
www.rpmtradewinds.com
www.rpmtrailhead.com
www.rpmtriad.com
www.rpmtricities.com
www.rpmtricounties.com
www.rpmtristatearea.com

www.rpmtrustedhands.com
www.rpmtrustworthy.com
www.rpmtulsa.com
www.rpmuintah.com
www.rpmupstate.com
www.rpmutahcounty.com
www.rpmvalley.com
www.rpmvalor.com
www.rpmvanguard.com
www.rpmvapeninsula.com
www.rpmvaranasi.com
www.rpmventura.com
www.rpmventure.com
www.rpmverita.com
www.rpmvesta.com
www.rpmviking.com
www.rpmwake.com
www.rpmwasatch.com
www.rpmwashingtondc.com
www.rpmyourhome.com
www.rprtech.com
www.rramac.com
www.rrlawyers.com
www.rrlpa.com
www.rrplimited.com
www.rrrlaw.net
www.rsb.law
www.rsclondon.com
www.rsepplaw.com
www.rsheppardlaw.com
www.rsimonslaw.com
www.rsjlegal.com

www.rslateslaw.com
www.rsmlawpllc.com
www.rstevebowden.com
www.rswinvestments.com
www.rt2counsel.com
www.rtdynamic.com
www.rtgn-law.com
www.rtlawoffices.com
www.rtoddbennettpc.com
www.rubertlaw.com
www.rubiconlaw.com
www.rubinvisalaw.com
www.ruddlawla.com
www.rudincontract.com
www.rudolph-law.com
www.rudolphandassociates.com
www.ruehlmanmediation.com
www.ruffhousepaperie.com
www.ruhlconstructiontulsa.com
www.ruizlawoffice.com
www.rumfeltlegal.com
www.rumlaw.com
www.runcolfax.org
www.runnersedgemt.com
www.runyoga.com
www.runzheimerlaw.com
www.ruosolaw.ca
www.ruppenthallaw.com
www.ruppertcompanies.com
www.ruppertlawfirm.com
www.ruralwaterimpact.com
www.rushingwatersva.com

www.rushstarters.com
www.russell-creative.com
www.russellattorney.com
www.russellfirmip.com
www.russelljohnsonlawfirm.com
www.russelljoneslaw.com
www.russellraylaw.com
www.russellsmithattorneys.com
www.russellwarriors.ca
www.russmarlowe.com
www.russocontracting.com
www.rusticspaintingsbyjulee.com
www.rustysfireplace.com
www.rustytuckerlaw.com
www.rutbergbreslow.com
www.rutgerlaw.com
www.rutgerslawfirm.com
www.ruthlawfargo.com
www.ruthmottfoundation.org
www.ruthrifka.com
www.ruthterrerophoto.com
www.rutlandhealth.co.uk
www.rutledgerc.com
www.rvnahealth.org
www.rvschool.com
www.rvshows.biz
www.rwbarneslaw.com
www.rwll.org
www.rwmozingolaw.com
www.rwnfoundation.org
www.rxcaremeds.com
www.rxmg.com

www.rxnursing.com
www.rxpaths.com
www.ryanau.com
www.ryanbrucker.com
www.ryanckulp.com
www.ryancoisson.com
www.ryanconstructionlaw.com
www.ryaneagle.com
www.ryanlawfirm.com
www.ryanlawpartners.com
www.ryanryanfamilylaw.com
www.ryegirlssoftball.com
www.rylandmerchak.com
www.ryltech.co.il
www.rysawildcats.com
www.s-apc.com
www.s1-energy.com
www.sa-tnlaw.com
www.saaaac.com
www.saadlegal.com
www.saavlaw.com
www.saballandscape.com
www.sabatravels.com
www.sabinlawoffice.com
www.sabralawoffices.com
www.sacfirm.com
www.sachsandhess.com
www.sachterlaw.com
www.sackandsack.com
www.sacksilaw.org
www.sacpt.com
www.sacramentoplumbingsolutions

26189

26190

www.sacsschools.org
www.saddlehorn.com
www.sadivorceattorney.com
www.safca.org
www.safehavenfoundation.ca
www.safekeyfleetsafety.com
www.safeleft.com
www.safemedicines.org
www.safespacefoundation.org
www.safespinesurgery.com
www.safetynet-inc.com
www.safetynetrecovery.com
www.safetynetwireless.com
www.saffronhousevilla.com
www.sagaserlaw.com
www.sagefinancial.com
www.sagergellermaneisner.com
www.sagesuretriptrak.com
www.sagetactical.net
www.sagetraveling.com
www.sagevirginia.com
www.sahaja.com.au
www.sahajameditation.com.au
www.sahajayoga.net.au
www.sahajayogavic.com
www.sahlemploymentlaw.com
www.sahuaritafarms.com
www.saiasmilecenter.com
www.sailcaribbeandivers.com
www.saileackerman.com
www.sailingislandernyc.com
www.saintclairllc.com

www.saintcloudlaw.com
www.saintmichael.org
www.saintpatrickmalvern.com
www.saintpauldivorce.com
www.sakata.com
www.sakeschoolofamerica.com
www.saladyhoopsfamily.com
www.salamanlaw.com
www.salazarandsullivan.com
www.salcolisg.com
www.salemestateplanning.com
www.salemhearingaids.com
www.saleschoice.com
www.salescoach.com
www.saleswise.ca
www.salickfamilylaw.com
www.salim-beasley.com
www.salinahearing.com
www.salinascampershells.net
www.salinasrv.com
www.salisburysalvage.com
www.salleyandsalley.com
www.sallybabbittlaw.com
www.sallyq.org
www.sallylloyd-jones.com
www.salmonarmminorhockey.com
www.salmonconservation.ca
www.salmonfirm.com
www.salontok.ca
www.salsnes-filter.no
www.salsoccer.com
www.salterferguson.com

26191

26192

www.saltinternational.org
www.saluteinc.org
www.salvadordali.com
www.salvatootoole.com
www.salveramd.com
www.salviadrug.rehab
www.salvoproject.org
www.salyerssolutions.com
www.samanilawllc.com
www.samanthashannonphotography
www.samcocapital.com
www.samdennislaw.com
www.samedaytranscriptions.com
www.samgregory.com
www.samha.ca
www.samiassstudios.com
www.samkelondlovu.com
www.samlynnbrooks.com
www.sammarcolegal.com
www.sammartino-law.com
www.sammisfamilylaw.com
www.samsautodiagnostics.com
www.samshapirolawoffice.com
www.samslarkinhuff.com
www.samsofigedneyway.com
www.samstidham.com
www.samuelsonlaw.com
www.samuelstidham.com
www.samvernon.com
www.san-antonio-law-firm.com
www.sanamente.org
www.sananselmofamilydentistry.com

26193

www.sanantoniodumpsterdeals.com
www.sanantoniofacilitydecommissic
www.sanantonioofficemoving.com
www.sanantonioofficerelocation.com
www.sanbornandcompany.com
www.sancarlosyouthsoftball.com
www.sanchezlawfla.com
www.sanchezmitchelleastman.com
www.sanctuary.net
www.sanctuarybody.com
www.sandcraftmotorsports.net
www.sandersfirmpllc.com
www.sandersonconcrete.ca
www.sanderstrauslaw.com
www.sandestinowners.com
www.sandiahearingaidsalbuquerque.
www.sandiahearingalbuquerque.cor
www.sandiego-bankruptcy.com
www.sandiego-businesslawattorney
www.sandiegoairportcarservice.com
www.sandiegoattorney.com
www.sandiegofincompany.com
www.sandiegohabitat.org
www.sandiegolawyerworkcomp.com
www.sandiegolegalpractice.com
www.sandiegopooltablemoving.com
www.sandiegorealinvestments.com
www.sandiegoseriousinjuryattorney.
www.sandiegosfinesthandyman.con
www.sandiegotrialattorneys.com
www.sandiegoworkerscompensatio
www.sandipressley

26194

www.sandlappercreative.com
www.sandlappertours.com
www.sandlerlawny.com
www.sandmanlawoffice.com
www.sandselectric.com
www.sandwlaw.com
www.sandypetermann.com
www.sandystoryline.com
www.sanfordheisler.com
www.sanfrancisco-bankruptcy-attor
www.sanfranciscolitigators.com
www.sanfranciscoprovident.com
www.sanibelrealestatemarket.com
www.sanislofirm.com
www.sanmateopodiatrygroup.com
www.sansabarealty.com
www.sansterra.com
www.santaclarapark.com
www.santacruzsigns.com
www.santamariaeyecenter.com
www.santanpt.com
www.santateresadentalcenter.com
www.santosage.com
www.sapcontractors.com
www.sapeloequipmentco.com
www.saponelaw.com
www.sapphirefountains.com
www.saqualityfence.co
www.sarahamid.com
www.sarahdemaranvillephotography
www.sarahhuckabeesanders.com
www.sarahhumphreys.co.uk

26195

www.sarahmanningpaintings.com
www.sarandonsmith.com
www.sarasotaclosings.com
www.sarentec.com
www.sarffjohnsonlaw.com
www.sargoylaw.com
www.sarin-art.com
www.sarin-photography.com
www.sarinpuutarhakurssit.fi
www.sarkissianpartners.com
www.sarklawfirm.com
www.saskatoondic.ca
www.sassanbrassny.com
www.sassanolaw.com
www.sasserlawoffice.com
www.satsumarx.com
www.saulslaw.com
www.saupelaw.com
www.savageandsavage.com
www.savagliolawoffice.com
www.savannahcriminallawyer.net
www.savannahgaattorney.net
www.savarilawfirm.com
www.saveraukyouth.co.uk
www.savethechildren.ca
www.savethemusic.org
www.savethismemory.com
www.savi.com
www.savillage.com
www.savoytherapy.com
www.sawersandsackel.com
www.sawicklaw.com

26196

www.sawyerliving.com
www.saxbyimplement.com
www.saxcommunityfest.co.uk
www.saxonleonardlaw.com
www.saxton.law
www.sayajigroup.in
www.sayerlack.fr
www.saykaniclaw.com
www.sballardlaw.com
www.sbaloanpro.com
www.sblawla.com
www.sbmatthewslaw.com
www.sbmesq.com
www.sbtlawfirm.com
www.sburgoonlaw.com
www.sc-mentor.com
www.scadadefense.com
www.scafiddilaw.com
www.scalawyers.com
www.scaleslawoffice.com
www.scality.com
www.scalleyreading.com
www.scalpelsedge.net
www.scandinavianblonde.it
www.scanflow.ai
www.scarboroughsoftballassociatio
www.scarpaspizzanm.com
www.scarsdalefinancial.com
www.scbarkerconstruction.com
www.sccac.com
www.sccmlaw.com
www.scdlawpllc.com

26197

www.sceniccitytruckandtrailers.com
www.scgc.org
www.schaefer.law
www.schafferkubota.com
www.schanerinsuranceagency.com
www.schapirothorn.com
www.schauerandsimanklaw.com
www.schearingcare.com
www.scheerandmontgomery.com
www.schefmanlaw.com
www.schembslaw.com
www.schepisi.com
www.schererkubota.com
www.scherrlawfirm.com
www.schimizzilaw.com
www.schmidtandyee.com
www.schmidtdayton.com
www.schmoozepr.com
www.schmukelawfirm.com
www.schnaarslaw.com
www.schneiderlawsf.com
www.schneiderpollardlaw.com
www.schoenbergerlaw.com
www.schoenfeldlawyers.com
www.schoolchoiceintl.com
www.schooliseasy.com
www.schoolofsound.com
www.schormannlaw.com
www.schottensteinlaw.com
www.schraderlaw.com
www.schraffthomaslaw.com
www.schrammpt.com

26198

www.schroaderlaw.com
www.schroederpatlaw.com
www.schroerlaw.com
www.schrollcabinets1.biz
www.schroth-law.com
www.schuchatcw.net
www.schulefandlawoffice.com
www.schultzlawofficepa.com
www.schwabradcliffe.com
www.schwander-metzg.ch
www.schwartz-jplaw.com
www.schwarzwaelderlaw.com
www.schwaylaw.com
www.scienceinpublic.com.au
www.scientificspectrum.com
www.sciinspection.com
www.scioto.com
www.sciroccoesq.com
www.sclogic.com
www.sclogistics.com
www.scmmarketing.com
www.scoorhouse.co.uk
www.scoreshuttle.com
www.scoreshuttlepartners.com
www.scorewithpt.com
www.scornejolaw.com
www.scorpt.com
www.scotbrower.com
www.scotprohaska.com
www.scott-a-s.com
www.scottaplinllc.com
www.scottblumenlaw.com

26199

www.scottbrammerlaw.com
www.scottbrownlaw.com
www.scottcampbelllawyer.com
www.scottcommunities.com
www.scottdhallesq.com
www.scottfreese.com
www.scottgreendmd.com
www.scotthrobinson.com
www.scottkubota.com
www.scottlawoffice.net
www.scottlawoffices.net
www.scottolaw.com
www.scottpolman.com
www.scottrealtygrouphuntsville.com
www.scotts-crossing.com
www.scottsdaleinjurylawyers.com
www.scottsmithlegal.com
www.scottsnyderinc.com
www.scottsonntag.com
www.scouseflowerhouse.com
www.scouting1.net
www.scpandco.com
www.scparkhotel.com
www.scprintingint.com
www.screamingcars.com
www.screenfixing.com
www.scribnerins.com
www.scrippsimpact.org
www.scrittodesign.com
www.scrlaw.net
www.scrogginlaw.com
www.scrtlb.com

26200

www.scryanlaw.com
www.scslawyer.com
www.sctsoftware.com
www.scubaoutfittersnaples.com
www.sculpsure.es
www.scuse.io
www.scv360.com
www.scyouthlax.com
www.sddisabilitylaw.com
www.sdgbs.com
www.sdjlaw.com
www.sdklaw.com
www.sdminimart.com
www.sdplaw.com
www.sdp-law.com
www.sdpetroleum.com
www.sdpgp.org
www.sdprobate.com
www.sdretirementplans.com
www.sdrfamilylaw.com
www.sdri-pdx.org
www.sdsoap.org
www.sdspainting.com
www.sdspecialattorney.com
www.sdtriallaw.com
www.seaboardoverseas.com
www.seabreezevacation.com
www.seacroftpcn.nhs.uk
www.seafarers.org
www.seagramsgin.com
www.sealawyer.com
www.sealawyers.com

26201

www.seamlessevents.com
www.seancolelaw.com
www.seanhobsonlaw.com
www.seanorlaw.com
www.seapalcove.com
www.searchinfluence.com
www.searchscientists.com
www.searchsolutiongroup.com
www.searsandbennett.com
www.seasidehc.com
www.seasidepools.com
www.seasonscornermarket.com
www.seasonsfour.com
www.seattle-taxattorney.com
www.seattlebankruptcyattorneys.co
www.seattlebankruptcylawyer.com
www.seattlecriminalattorney.com
www.seattlecriminallawyerhelp.com
www.seattledebtdefense.com
www.seattledentalstudio.com
www.seattlefamilymediation.com
www.seattlefundinggroup.com
www.seattlemaritimeclaims.com
www.seattleponybaseball.org
www.seawaysurge.com
www.seberrasprofessional.com
www.sebptandpilates.com
www.seccty.org
www.secondmojo.com
www.secontracting.com
www.secrestlaw.com
www.secretentourage.com

26202

www.secure-itnet.com
www.secure-recruitment.com
www.securehorizonannuity.com
www.securehorizonchoice.com
www.securelayerip.com
www.securesurrogacy.com
www.securewon.com
www.securit360.com
www.securitieslaw.com
www.securitieslitigation.blog
www.securitieslosses.com
www.security-innovation.org
www.securitymailbox.com
www.securitysystemreviews.com
www.securus.com.au
www.secwhistleblowerattorney.net
www.sedemil.com
www.sedkilaw.com
www.sednetzeroforum.com
www.sedraklaw.com
www.sedrenewableenergyforum.com
www.seekersgames.co.uk
www.seeq.com
www.sefinancial.com
www.segal-pc.com
www.segalmorelhomes.com
www.seglawyersvermont.com
www.segurosalianza.com
www.seia.com
www.seidler-seidler-law.com
www.seidmanlawoffice.com
www.seiu-uhw.org

26203

www.sejong.com.sg
www.sekulafamilylaw.com
www.selbu-energiverk.no
www.select-ccs.com
www.selectattorney.com
www.selectschnipper.com
www.selenskinsurance.com
www.self-catering-arran.co.uk
www.selfcateringboscastle.co.uk
www.selfcateringholidayswales.co.u
www.selfcateringsheigra.co.uk
www.selikoffcohen.com
www.sell2chuck.com
www.selladviser.com
www.sellarrichardson.com
www.sellbransontimeshare.com
www.sellingkarnescounty.com
www.sellmylandarizona.com
www.sellmylandus.com
www.sellmytimesharenowbuyers.com
www.sellmytimesharenowrentals.co
www.sellmytimesharenowreview.com
www.sellorlandotimeshare.com
www.selltermlife.com
www.sellvacationclub.com
www.selwoodhousing.com
www.semanticsync.com
www.seminoleexchange.com
www.semoblog.dk
www.semsquid.com
www.sendaklaw.com
www.sendify.de

26204

www.sendify.se
www.sendrelief.org
www.senecagardens.org
www.seniorconnectionmc.org
www.seniorgevity.com
www.seniorhealthhelpers.com
www.seniorhousingnet.com
www.seniorlivingatcloverhill.com
www.senioroptionsfl.com
www.senit.co.uk
www.senneca.com
www.sensodivino.com
www.sentegroup.com
www.sentralt-godkjent.no
www.sentryinsights.com
www.sentrysurvey.com
www.seoalarms.com
www.seotrafficlab.com
www.septimiaresort.ro
www.segroofrepaints.net
www.sequeirapartners.com
www.sequoiarecords.com
www.seraspec.com
www.sercante.com
www.serenitypromises.com
www.sergiosanchezlaw.com
www.sergiosnypizza.com
www.seriousdefense.com
www.seriousinjurycenter.com
www.sernaserna.com
www.serpentfeathers.com
www.sertechmcm.com

www.servco.com
www.serverhealthhub.com
www.serviceautopilot.com
www.servicefirstpest.com
www.servicespecialistltd.com
www.servicewest.com
www.servicewithaloha.com
www.servinginjuredworkers.com
www.servingyourlegalneeds.com
www.sesametemps.com
www.sessionsingerla.com
www.setda.org
www.sethadamslawfirm.com
www.setteparnoff.com
www.settinglaw.com
www.settlementexchange.org
www.settlementone.com
www.setlxlawfirm.com
www.setzerimmigration.com
www.setzkecustommedia.com
www.sewandvacmedia.com
www.sexdrugshelvetica.com
www.sextonandmoody.com
www.sexualharassment.com
www.seydelgroup.com
www.sf-arc.com
www.sfandllaw.com
www.sfbankattorneys.com
www.sfbar.org
www.sfbjhp.org
www.sfhlaw.com
www.sfishlaw.com

26205

26206

www.sfriendlaw.com
www.sfspca.org
www.sfstractor.com
www.sfsuicide.org
www.sfvillage.org
www.sfylaw.com
www.sgattys.com
www.sgazlaw.com
www.sgclawfirmblog.com
www.sgg-lawfirm.com
www.sgkdevelopmentco.com
www.sgklawyers.com
www.sgladstonelaw.com
www.sglawcorp.com
www.sgndlaw.com
www.shaanan.ac.il
www.shabanamahmood.org
www.shadowlake-apts.com
www.shadyknolldistillery.com
www.shadyladybar.com
www.shadyshoreresort.com
www.shafercohen.com
www.shafergrossmanandrupp.com
www.shafronlaw.com
www.shaha.org
www.shahlegalgroup.com
www.shajamiel.com
www.shajoved.com
www.shamslawfirm.com
www.shandelderlaw.com
www.shanegroup.net
www.shanekennedylaw.com

www.shanetoland.com
www.shanguisinger.com
www.shannon-county.com
www.shannondavisphotography.com
www.shannonsextonlaw.com
www.shapetechnologies.com
www.share-builders.com
www.sharecare.com
www.sharkindicators.com
www.sharksfc.com.sg
www.sharondonahuelaw.com
www.sharpeplanning.com
www.sharpleftinsights.com
www.sharqui.com
www.sharylwalkerlaw.com
www.shastaconnect.org
www.shattucklabs.com
www.shawlawfirm.com
www.shawlegalservices.com
www.shawneehealth.com
www.shawnhsmithlaw.com
www.shawnmiracle.com
www.shawnreidlaw.com
www.shawntaylor.com
www.shazamlaw.com
www.sheahearingaidcenter.com
www.sheareragencies.com
www.sheastevenslaw.com
www.shedbuilt.com
www.sheehansoffice.com
www.sheffylaw.com
www.sheilacampmotley.com

26207

26208

www.sheilakellylaw.com
www.sheinsonlaw.com
www.shelbygarage.com
www.shelfco.com
www.shelly-law.com
www.shellyssupply.com
www.sheltoncap.com
www.shemeshfamilylaw.com
www.shenandoahburleson.com
www.shepherdandlong.com
www.sheppardlaw.com
www.sheppardwhite.com
www.sher-law.com
www.shergarner.com
www.sheridanclark.com
www.sheridanfamilylawyers.com
www.sherikoones.com
www.sherlockclark.com
www.sherlog.app
www.shermanlawlv.com
www.shermantheatrical.com
www.sherrattindustries.com
www.sherretslaw.com
www.sherringtonpark.co.uk
www.sherutlolam.com
www.sherwin.cl
www.sherwin.com.br
www.sherwin.com.mx
www.sherwin.com.uy
www.sherwoodforestcottage.co.uk
www.sherwoodlegal.com
www.sherwoodwrestling.com

26209

www.shevlinsmith.com
www.shevjlaw.com
www.shiatsumasako.com
www.shifflettroofing.com
www.shifrinlawgroup.com
www.shiftwise.com
www.shimadalawfirm.com
www.shinevogavabeach.com
www.shinzen.org
www.shipcommons.com
www.shipebushlaw.com
www.shipleyfirm.com
www.shipleyranches.com
www.shippingcontainerdepot.com
www.shirclifflaw.com
www.shirlandmedical.nhs.uk
www.shirleybreaux.com
www.shirleylaw.net
www.shivelylaw.com
www.shkfamilylaw.com
www.shlawday.com
www.shleppers.com
www.shmonster.com
www.shmonsteranimation.com
www.sholjjanlaw.com
www.shontoranch.com
www.shop900.com
www.shopaholicmommy.com
www.shoparc.com
www.shophermedia.com
www.shopmagicbands.com
www.shopsatmarlboroughbarn.com

26210

www.shorehire.biz
www.shorelinecreditrepair.com
www.shorelinefoundation.com
www.shorelineins.com
www.shorelinepsychological.com
www.shoresidelogistics.com
www.shortlawfirm.com
www.shortleylaw.com
www.showbizstudios.com
www.showplacemarket.com
www.shrenger.com
www.shreveportinjuryatty.com
www.shrewsburylabour.org.uk
www.shrimahaganeshapuja.com
www.shulmanbastian.com
www.shumscoda.com
www.shutterbugtraining.com
www.shutterlock.co.jp
www.shuttlesworthlasseter.com
www.shwfamilylaw.com
www.shworksheets.com
www.shyamaparikhlaw.com
www.shypoke.com
www.sidago.com
www.sidmouthlifeboat.org.uk
www.sidneyrehab.com
www.siedowandjackson.com
www.siefflaw.com
www.siegelandcoonerty.com
www.siegelcapital.com
www.sienge.com.br
www.sierracoating.com

26211

www.sierramadretennisclub.com
www.sierramd.com
www.sierraremodelingcorp.com
www.sifuenteslaw.com
www.sightsavers.it
www.sightsavers.no
www.sightsavers.se
www.sighttrust.com
www.sigmathermal.com
www.sigmonclark.com
www.sigmundsoftware.com
www.signalpowerandlight.com
www.signaturebank.bank
www.signaturedentalpartners.net
www.signatureflooring.com
www.signatureja.com
www.signaturepest.net
www.signatureteambuilding.com
www.signetarmorlite.com
www.signtronix.com
www.signumglobal.com
www.signupva.org
www.sikovandlove.com
www.silawfirm.com
www.silawoffice.com
www.silicondevelopment.com
www.siliconvalleydevelopers.com
www.silinlaw.com
www.silkfactorylofts.com
www.sillikerandreinhold.com
www.silvasilva.com
www.silverandoakrb.com

26212

www.silvercitytreeservice.com
www.silvercreek-apts.com
www.silverdaledefender.com
www.silvermanlaw.com
www.silverstarmotorsvienna.com
www.silverstonecustomhomes.ca
www.silvertonaggregates.co.uk
www.silveusfinancial.com
www.simb.co
www.simginc.com
www.simginsurance.com
www.simlyouth.com
www.simkin.com
www.simoniot.com
www.simonjmarie.com
www.simonlaw.com
www.simonmonahanlaw.com
www.simonsayslift.com
www.simple-task.co
www.simplicityatlanta.com
www.simplicitycleveland.com
www.simplicitydesmoines.com
www.simplicityraleigh.com
www.simplicityscottsdale.com
www.simplifimsp.com
www.simplomarketing.com
www.simplygourmetcaterers.com
www.simpsonlaw.biz
www.simpsonlaw.net
www.simslifecycle.com
www.simsltd.com
www.simsmm.com

www.simventions.com
www.sincitysweeps.com
www.sindellattorneys.com
www.sinds1932.nl
www.singerlegalplic.com
www.singhsmilecare.com
www.singladental.com
www.single-length-irons-guy.com
www.sintoil-usa.com
www.sintoninstruments.com
www.sionnatx.com
www.sios-apac.com
www.siouxfallslaw.com
www.siouxlandlawyers.com
www.sipersonalinjury.com
www.sipforum.org
www.sippingnpaintinghighland.com
www.siskinds.com
www.siskiyousbdc.org
www.sissmanlaw.com
www.sitdownandeat.com
www.siteaware.com
www.sitemark.com
www.siteremediationgroup.com
www.sitterart.com
www.sitterleylaw.com
www.siwps.org
www.sixpackcoverage.com
www.sixsimplerules.com
www.sjaabball.com
www.sjdentalsleepcenter.com
www.sjlevine.com

26213

26214

www.sjmaggio.com
www.sjoberglawoffice.com
www.sjskincare.com
www.sjsoccer.ca
www.sjtpolaw.com
www.skagitclimatescience.org
www.skatekootenayregion.ca
www.skeglaw.com
www.skeltonslusher.com
www.skibelllaw.com
www.skicny.com
www.skill-up.org
www.skillssummary.ie
www.skilzsoccerbahamas.org
www.skinbytatum.com
www.skincarehealer.com
www.skinnerins.com
www.skipmorganlaw.com
www.skipperlaw.com
www.skipsimpson.com
www.skipthesip.com
www.skipwithgreenhoa.com
www.skirot-guide.com
www.skkattorneys.com
www.sklartechnology.com
www.skmlawfirm.com
www.skmproducts.com
www.skolnicklegalgroup.com
www.skolrood.com
www.skorpiosinc.com
www.skrobonjafinancialgroup.com
www.skrobonjawealth.com

www.skstingrays.com
www.skwllc.com
www.skydiamondelite.com
www.skyhighaerialproductions.com
www.skylineatcooleystation.com
www.skylineislandcolony.com
www.skylocker.com
www.skyroq.com
www.skyvalleyfoods.com
www.skyvolleyballclub.ca
www.skywatertechnology.com
www.slackdavis.com
www.slagelinsurance.com
www.slanecastle.ie
www.slatenlaw.com
www.slaterandslater.law
www.slateraplc.com
www.slatereiderlaw.com
www.slaterlaw.net
www.slatonvet.com
www.slavefreealliance.org
www.slctransport.com
www.sleepapnea.org
www.sleepinglionsuites.com
www.sleepshopoc.com
www.sleightswhitbybandb.co.uk
www.slepkowlaw.com
www.slfliberty.org
www.slhslaw.com
www.slightlypretentious.co
www.slingshotters.com
www.slipsafetile.com

26215

26216

www.slivinginc.com
www.sliwinskilawoffice.com
www.slinh.com
www.slorenzart.com
www.slowrobot.com
www.slrmoss.com
www.slspeedskating.com
www.sluggers.org
www.smaa-nj.org
www.smallandsonsoil.com
www.smallbizlaw.net
www.smallbusinessbank.com
www.smallbusinesslaw.org
www.smallineandharri.com
www.smallpondlegal.com
www.smallsteppers.org
www.smannlaw.com
www.smartandhandy.com
www.smartbodypt.com
www.smartchoicebingo.com
www.smartchoicecasinos.com
www.smarterfitnessgym.com
www.smartertravel.com
www.smartfishgroup.com
www.smartfriends.co.uk
www.smartgrowthcalifornia.org
www.smarthandbagage.nl
www.smartheartpro.com
www.smarthomesaletips.com
www.smartkoffers.nl
www.smartlarealty.com
www.smartlive.co.uk

26217

www.smartmerchandiser.com
www.smartmouthcommunications.c
www.smartparties.co.uk
www.smartrek.io
www.smartsafetygulfcoast.com
www.smartsystemstechnology.com
www.smartvolt.ca
www.smash-tech.com
www.smashboxstudios.com
www.smashlimits.com
www.smcduct.com
www.smclawnyc.com
www.smcristall.com
www.smejkallaw.com
www.smelters.no
www.smesdallas.org
www.smfr.com
www.smgbillingcollections.com
www.smgsecurity.com
www.smilebpi.com
www.smiledentalbonita.com
www.smilewilmington.net
www.smirkus.org
www.smithalling.com
www.smithandwhite.com
www.smithduranlaw.com
www.smithersminorhockey.com
www.smithfamilylaw.com
www.smithfawer.com
www.smithfieldlaw.com
www.smithhudsonlaw.com
www.smithillner.com

26218

www.smithjainstutzman.com
www.smithlandmeier.com
www.smithmur.com
www.smithshanklin.com
www.smithtownhauppaugeicehocke
www.smithvalleystorage.com
www.smittybilt.com
www.smjlegal.com
www.smklawgroup.com
www.smlawny.com
www.smlcapitaladvisors.com
www.smnchristmasfest.com
www.smokecraftbbq.com
www.smoking-pig.co.uk
www.smokymountainpizza.com
www.smoorelaw.com
www.smplawcorp.com
www.smplclaw.com
www.smrobinsonlaw.com
www.smybasketball.com
www.snakerivercrossfit.com
www.snapchick.com
www.snapsuites.com
www.snapviolationattorney.com
www.snclawfirm.com
www.sneiderkellman.com
www.sng-law.com
www.snhcapitalpartners.com
www.sniedc.org
www.snoboy.com
www.snodsmithlaw.com
www.snoverlaw.com

26219

www.snowcommunications.com
www.snowdoniabedandbreakfast.co
www.snowfusion.com
www.snowjensen.com
www.snowstarskiteam.com
www.snrowelaw.com
www.snubco.com
www.snyderlawfirm.com
www.soaranaheim.com
www.soaringeaglept.com
www.sobran-inc.com
www.socaljumboloans.com
www.socalrealtylaw.com
www.socalsurgicalarts.com
www.socalchefs.com
www.socialconnectedness.org
www.socialdistortion.com
www.socialhire.io
www.socialjelly.com
www.socialmatchmaking.com
www.socialmedialawbulletin.com
www.socialsecuritymn.net
www.sockelstone.com
www.sofinnova.com
www.sofilolegalrescue.com
www.softactivity.com
www.softensity.com
www.softisue.com
www.softroboticsinc.com
www.softron.co.za
www.softwaretestpro.com
www.sohoadvisors.com

26220

www.sojnockicontracting.com
www.sokolandassociateslaw.com
www.sokolwashington.org
www.solagree.com
www.solarlaw.com
www.solarurgentcare.com
www.solberglaw.com
www.solefootspa.com
www.solemare.com.au
www.soleraatjohnsonranch.net
www.solidagotarot.com
www.solidifi.ca
www.solidifi.com
www.solidrocklaw.com
www.solimarinternational.com
www.solomonfoundation.org
www.solomonislandssurf.com
www.solomonlawfirm.com
www.solorealty.com
www.soloskiff.com
www.solshading.com
www.solve-ideas.com
www.solvedr.com
www.solveyourdebts.com
www.somaglobal.com
www.somersethillslax.com
www.somethingelserestaurant.com
www.sommer-taxi.ch
www.somolocal.com
www.sondz.com
www.songfamilylaw.com

26221

www.songmeaningsandfacts.com
www.songwhiddon.com
www.sonlegal.com
www.sookefastball.ca
www.sophiabailey.co.uk
www.sophiesociety.com
www.sorenmcadam.com
www.sorensenlawgroup.com
www.soroy.com
www.sorrentovillages.com
www.sorricklaw.com
www.soss.com
www.sostarichlaw.com
www.soterosoft.com
www.soudertonrehab.com
www.soul20.com
www.soulgreens.in
www.soulmatingdoctors.com
www.soulsbylaw.com
www.soulspazm.com
www.soundadvicehac.com
www.soundadvicehearingbutte.com
www.sounddevices.com
www.soundguys.com
www.soundpointburnsville.com
www.soundpointcasagrande.com
www.soundpointcoonrapids.com
www.soundpointglendale.com
www.soundpointgoodyear.com
www.soundpointgreenvalley.com
www.soundpointmesa.com
www.soundpointorovalley.com

26222

www.soundpointsantafe.com
www.soundpointsurprise.com
www.soundpointtucson.com
www.soundworkshearing.com
www.sourceaudiosystems.com
www.sourcefuse.com
www.sourcelogo.com
www.sourcepanel.com
www.south49.com
www.southbayfastpitch.org
www.southboroughlanesurgery.co.u
www.southbostontoday.com
www.southbridgeou.com
www.southcarolinavoad.org
www.southcentralfloridaexpress.cor
www.southdakotavoad.org
www.southdownswaybandb.co.uk
www.southeastaca.net
www.southerncoffee.no
www.southernheritagehome.com
www.southernjustice.com
www.southernmainebankruptcy.com
www.southernminnesotadeals.com
www.southernpaintingllc.com
www.southernpatriotnews.com
www.southernpineswalker.com
www.southernqualitypropane.com
www.southerntank.net
www.southerntherapyservices.com
www.southerntrust.com
www.southfloridacriminaldefenselaw
www.southfloridaworkerscompensa

26223

www.southgalaw.com
www.southgardenbandb.com
www.southjerseybusinessassociatio
www.southjerseydivorcelaw.com
www.southorlandorpm.com
www.southpittsburghhockey.org
www.southpointeinc.com
www.southshoreinjuryattorney.com
www.southsidebible.com
www.southsidechicagodefense.com
www.southtarattorney.com
www.southtexasinsurancedefense.c
www.southviewpartnership.nhs.uk
www.southwallittleleague.com
www.southwaysurgery.com
www.southwesteyecare.com
www.southwestoralsurgerymo.com
www.southwickreccenter.com
www.southwoodforest.com
www.sowaldlaw.com
www.soyoumayhear.com
www.soytek.com
www.sp-funds.com
www.spaathletic.com
www.spacecoastaerospaceservices
www.spaceinformationlabs.com
www.spaceshipapp.com
www.spaderma.net
www.spaglaw.com
www.spaldingunitedbasketball.com
www.spanishlessonplansnow.com
www.spanishlisto.com

26224

www.sparketmr.com
www.sparktalentinc.com
www.sparktitle.com
www.sparringmind.com
www.sparrowrealestategroup.com
www.spartahearingaids.com
www.spartanburglawoffice.com
www.spartangirlslacrosse.org
www.spasandmoreflorida.com
www.spattorneys.com
www.spced.fr
www.speak2software.com
www.speakingyourbrand.com
www.speaslaw.com
www.specialedlaw.com
www.specialsituationslaw.com
www.specialtyansweringservice.net
www.specialtyfoodsboston.com
www.spectorandlenz.com
www.spectrio.com
www.spectrumcmc.com
www.speedcampusa.com
www.speedcell.net
www.speedmuseum.net
www.speedportal.com
www.speedtrap.org
www.spellmanlawpc.com
www.spencerandassociateslaw.com
www.spennlaw.com
www.spenpcn.nhs.uk
www.spfb.org
www.spflacrosse.org

www.sphase.com
www.sphsalumni.com
www.spicedchai.com
www.spicedrug.rehab
www.spicerlawsyracuse.com
www.spiceworks.com
www.spidasoftware.com
www.spidelifamilylaw.com
www.spikercomm.com
www.spillanesnursery.com
www.spindriftvillagehoa.com
www.spine.md
www.spinnakerassetmgt.com
www.spinney-surgery.org.uk
www.spiralhorncoffee.com
www.spiritoditalia.com
www.spirolite.com
www.spitzerlawoffices.com
www.spkac.ab.ca
www.splaw.us
www.splenditdtechnology.com
www.splintercreative.com
www.spmba.ca
www.spohnranch.com
www.spoiledkidssuck.com
www.spoonlandsleeve.com
www.spoonballsports.com
www.spoonerlawllc.com
www.sportandspinept.com
www.sportaxis.com
www.sportechinc.com
www.sportmartialarts.com

www.sportsbettinginsider.com
www.sportsgamblingwebsites.com
www.sportsmanseriesbrand.com
www.sportsmedpt.com
www.sportsmotionpt.net
www.sportsneuropsychologysociety
www.sportstradingnetwork.com
www.sportswagerblog.com
www.spotlessrestoration.net
www.spotlightrsv.com
www.spotlio.com
www.spotmyphotos.com
www.spotrpage.com
www.spraginslaw.com
www.sprichards.com
www.springairemechanical.com
www.springaustin.com
www.springbankhockey.com
www.springeducationgroup.com
www.springerlarsen.com
www.springfield-homes.com
www.springfieldemploymentlawyer.c
www.springfordlacrosse.com
www.springhallgrouppractice.co.uk
www.springmeyerlawfirm.com
www.springtide.ngo
www.springtidestudio.com
www.springtreegroup.biz
www.springwatercenter.org
www.springwellmedicalgroup.nhs.u
www.sprintpeople.com.au
www.spritzlovers.com

www.sproutev.com
www.sprtherapeutics.com
www.spsfuzion.com
www.spspc.com
www.sqlserver2008.com
www.squanlaw.com
www.square-mile.org
www.squareonerestoration.com
www.squeakygate.com.au
www.squeezecmm.com
www.sraffaires.com
www.srbk.com
www.srd-legal.com
www.srfax.com
www.srg-law.com
www.srharrisfabricus.com
www.srhtrees.com
www.srlawllc.com
www.srnecgroup.com
www.srswestwickham.co.uk
www.srtoolkit.org.nz
www.srxsulfur.com
www.ss101.org
www.sscbeverlyhills.com
www.ssdabenefits.com
www.ssfirm.com
www.ssgsigns.com
www.sshhzlaw.com
www.sshw.com
www.sside-church.com
www.ssidevadefense.com
www.ssiinsure.com

www.ssiphelp.co.uk
www.ssjmattorneys.com
www.sskdlaw.com
www.ssifirm.com
www.ssm.law
www.ssnlaw.com
www.sspef.com
www.ssslams.com
www.sstlaw.com
www.st-bio.com
www.st-plus.org
www.st3attorney.com
www.stack3d.com
www.stacybengs.com
www.stadleresq.com
www.stafforce.co.uk
www.stagcyo.com
www.stagglawfirm.com
www.stahl-law.com
www.stahlsac.com
www.staithesurgery.co.uk
www.stalworthwine.com
www.stanbrown.law
www.stanburns.com
www.standardarchitects.com
www.standardberry.com
www.standardtechn.com
www.standrewstenterden.org
www.standupforkids.org
www.stanglerlaw.com
www.stanleypaving.com
www.stanlytractor.com

26229

www.stanziq.com
www.stardustdance.com
www.starfishkenya.org
www.starfishnw.org
www.starkelawoffices.com
www.starkeyhearcareshakopee.com
www.starkeyhearingnc.com
www.starkeykelly.com
www.starkreagan.com
www.starlawpcga.com
www.starmulticare-fl.com
www.starnik.com
www.starptrwc.com
www.starrlawfirm.net
www.starsbyapril.com
www.starshipsofa.com
www.starsiakaesthetics.com
www.startalentinc.com
www.starterist.com
www.starters.io
www.startersbball.com
www.startincranbrook.ca
www.startover.io
www.startraderasia.com
www.startradermy.com
www.startraders55.com
www.startransit.org
www.startsmartlabs.com
www.statecollectionservice.com
www.stateequipment.com
www.stateislandlaw.net
www.stateofdigitalpublishing.com

26230

www.stateofthenet.org
www.statesidevodka.com
www.stationsmarts.com
www.stationstreetsurgery.co.uk
www.stationsurgery.co.uk
www.statuslabs.com.br
www.staubanderson.com
www.stauffgrosslaw.com
www.stayathomehc.com
www.staydryohio.net
www.stbensparish.org
www.stcharleslaw.com
www.stchristophersoakpark.org
www.stdavidspractice.co.uk
www.steadfastbookkeeping.com
www.steadystateit.com
www.steamboatpowdercats.com
www.stebelton.com
www.steelefergusonwins.com
www.steelelawtacoma.com
www.steelguardsafety.com
www.steenberglaw.com
www.steertech.ca
www.stef-law.com
www.stefanslawgroup.com
www.steinbachpistons.ca
www.steinberglawoffices.com
www.steinhagen-crist.com
www.stelling.net
www.stem3specialchallenge.org
www.stemcures.com
www.stemhealthcare.com

26231

www.stempien.com
www.stemtox.com
www.stephanieerinbrill.com
www.stephanoslack.com
www.stephenbeamlaw.net
www.stephendavidentertainment.co
www.stephengould.com
www.stepheniamcgee.com
www.stephenjkleeman.com
www.stephenkinnock.co.uk
www.stephenmcgarry.com
www.stephenpiperlaw.com
www.stephensinjurylaw.com
www.stephensondisability.com
www.stephensonlaw.com
www.stephentorrence.com
www.stephenyurcich.com
www.stepmenlaw.com
www.steppacherlaw.com
www.steppingstonerehab.com
www.stepstoneconsulting.com
www.stepwriteup.com
www.sterling-insurance.co.uk
www.sterlingattorneys.com
www.sterlingcounsel.com
www.sterlingcourt-apts.com
www.sterlingedmonton.com
www.sterlingkerrlaw.com
www.sterlinglawgroup.com
www.sterlingplacebr.com
www.sterlingride.com
www.sterlingstanford.ca

26232

www.sternmass.org
www.steroidsdrug.rehab
www.steroidsoverdose.com
www.stevebalaban.com
www.steveblaylock.com
www.stevecreightonart.com
www.stevefreylaw.com
www.stevegutzler.com
www.steveharveylaw.com
www.stevenalig.com
www.stevenctoups.com
www.stevenhoraklaw.com
www.stevenkazanasbestos.com
www.stevenkesslerlaw.com
www.stevenslawpllc.com
www.stevensmalonelaw.com
www.stevenwetterattorney.com
www.steveruizhomes.com
www.stevethomsonhomes.com
www.stewartdechant.com
www.stflawoffice.com
www.stglaw.net
www.sthub.cc
www.stickmarketing.co.uk
www.sticky.digital
www.stiefgroup.com
www.stierslaw.com
www.stillmanlegal.net
www.stillwatersvineyards.com
www.stimulantsdrug.rehab
www.stipp-law.com
www.stiqadhesive.com

26233

www.stiverlaw.com
www.stjamespractice.co.uk
www.stjohannes.org
www.stjohnmelkite.org
www.stjohnsliving.org
www.stjosephofharahan.com
www.stjosephscyo.org
www.ststr.org
www.stlabre.org
www.stlawfirm.com
www.stleostamford.org
www.stlfertility.com
www.stlmedicalbilling.com
www.stluciepumpfl.com
www.stlukesatthevillages.com
www.stmargaretsmedical.com
www.stmarkspennyan.org
www.stmarycraypractice.co.uk
www.stmarysburgaw.org
www.stmaryshockey.com
www.stmatthewhockey.com
www.stmatthewswilton.org
www.stmclaw.com
www.stmichaelsarlington.org
www.stoberlaw.com
www.stockbridgerisk.com
www.stockhamadr.com
www.stockhamlawgroup.com
www.stockhillmedicalcentre.nhs.uk
www.stoddardbaptistfoundation.org
www.stoddardbaptistglobal.org
www.stoddardbaptisthome.org

26234

www.stoesslawky.com
www.stokedyogi.com
www.stokeslawstl.com
www.stokli.com
www.stonebriarvillage.com
www.stonebrook-apts.com
www.stonecirclepictures.com
www.stonecity.com
www.stonecreekstables.com
www.stonedefense.com
www.stonegatemckinney.com
www.stonegatemeadows.ca
www.stonelakeestates.org
www.stonelawfirmpllc.com
www.stonelawportland.com
www.stonesalluslaw.com
www.stonesiegel.com
www.stoneswine.com
www.stoneynook.co.uk
www.stongeandbrouillard.net
www.stopcrohns-ca.com
www.stopcrohns-za.com
www.stopcrohns.com
www.stopmdforeclosurebook.com
www.stopreflux.com
www.stopsextortion.com
www.storagepartnersllc.com
www.storagevalet.com
www.storefrontpoliticallabs.com
www.storiesforgood.org
www.storrspond.org
www.storyboxstudios.com

26235

www.storyofstuff.org
www.storytracker.co
www.stoufferlaw.com
www.stowerslaw.com
www.stpatrickmalvern.org
www.stpaulfamilydentalcentre.com
www.stpaulminorhockey.ca
www.stpaulpipeworks.com
www.stpaulsbeaufort.com
www.stpaulspgh.org
www.stperpetuacyo.org
www.stpetersinthewoods.org
www.strac.org
www.straighttalkla.com
www.stramer.com
www.strata.com
www.stratagemlawgroup.com
www.stratavar.com
www.strategicdentalmgt.com
www.stratfordfarms.com
www.stratfordlabour.org.uk
www.stratixcorp.com
www.strattelaw.com
www.strattonimmigration.com
www.strattontrailblazers.com
www.stratumcp.com
www.strauselawgroup.com
www.strauslaw.com
www.strausslawoffices.com
www.strawnrobertson.com
www.streamlinemd.insure
www.streamteamwebcasting.com

26236

www.streckdavislawblog.com
www.streetline.com
www.streetmusclemag.com
www.streetrodding.net
www.streetrodwarehouse.com
www.streetscapepartners.com
www.streetscornersurgery.nhs.uk
www.strenshamroadsurgery.co.uk
www.stretchzone2.net
www.strictlyfx.com
www.strikeforcesports.net
www.strilergroup.com
www.stringhaminsurance.com
www.striptainers.com
www.striveformore.com
www.strktr.com
www.strobicair.com
www.strokoffandcowden.com
www.strole-kelseylaw.com
www.strombergattorneyatlaw.com
www.strongboxinc.com
www.strongwisewomen.com
www.strotherandstrotherlaw.com
www.stroudsburglaw.com
www.strpro.me
www.structint.com
www.structsureprojects.com
www.structuresunlimitedinc.com
www.strumng.com
www.strykersports.ca
www.sts-labs.io
www.sttereizaptandrehab.com

26237

www.stthomasmore-sf.org
www.stthomasmpls.org
www.stthomasroadsurgery.co.uk
www.stuartgoldbergpl.com
www.stuarthearingaids.com
www.stuartmckenzie.com
www.stuartroadsurgery.co.uk
www.stubbeman.com
www.studentactivitytracker.com
www.studentresearchnyc.org
www.studentrightslaw.com
www.studies4depression-au.com
www.studies4depression.com
www.studies4diabeticpain.com
www.studies4schizophrenia.com
www.studiesforrsvvaccine.com
www.studio348forwomen.com
www.studiodesigner.com
www.studioarchitects.com
www.studiolabs.com
www.studionorth.com
www.studiopress.com
www.stuffmadein.com
www.stull-law.com
www.stveronicaschool.org
www.styleroofing.com
www.styles-law.com
www.stylesphilomath.com
www.styrouae.com
www.stryveslaw.com
www.suansati.com
www.sub16.com

26238

www.subject7.com
www.sublettservices.com
www.submar.be
www.subrosolution.com
www.subsbanks.org
www.subterrawines.com
www.suburbanfarmer.com.au
www.suburbanplumbingllcsc.net
www.successsaturdays.com
www.sudburywater.com
www.suethecollector.com
www.suetownsendgardendesign.co
www.sufness.com
www.suffolkcoastallabour.org.uk
www.sugarmanandcannon.com
www.suigroup.com
www.suismanshapiro.com
www.suissalawyers.com
www.sullivan-palatek.com
www.sullivanadmire.com
www.sullivanbankruptcy.com
www.sullivanfamilylaw.com
www.sullivanlaw.us
www.sullivanlawnc.com
www.sullivanlitigation.com
www.sullivanpratt.com
www.sullivansullivanllp.com
www.sullymac.com
www.sultanlaw.com
www.summarylawfirm.com
www.summercampaustralia.com.au
www.summercroft.net

26239

www.summerlandminorhockey.org
www.summerlin1.net
www.summers-direct.com
www.summersmcdonnell.com
www.summitacademy.com
www.summitbaseball.com
www.summitcc.org
www.summitconcretefinishing.ca
www.summitfamily.ca
www.summitfurniture.com
www.summitgirlslax.com
www.summithearingsolutions.com
www.summitmg.com
www.summitpstw.com
www.summitssbl.org
www.summerlawyers.com
www.sumwaltgrouplaw.com
www.sunbridge.edu
www.suncitycenterhearingcenter.co
www.suncoastfamilylaw.com
www.suncrestpharmacy.com
www.sundanceapts-tx.com
www.sundastraits.com
www.sunderlandshortstays.co.uk
www.sundheimgroup.com
www.sundialalt.com
www.sundisgift.org
www.sundridgemedicalpractice.nhs
www.sunharbormanor.com
www.sunlifehealth.org
www.sunnysangster.com
www.sunnysimonlaw.com

26240

www.sunnyvalekidsdentist.com
www.sunriseboosters.com
www.sunrisefasteners.com
www.sunrisefundinggrp.com
www.sunserilawfirm.com
www.sunshinepointe.com
www.sunteckttis.com
www.sunvalleyinsurancequotes.com
www.sunvalleystereo1.com
www.sunwayembroidery.com
www.suomentyoturva.fi
www.supercoachcafe.com
www.superflexfitness.com
www.supergcapital.com
www.supergrin.com
www.superiorbowen.com
www.superiorstormwater.com
www.superiortechnology.com
www.superpandaschool.com
www.superstarcoverband.nl
www.superstarinternational.com
www.superwomansuperlawyer.com
www.supplelaw.com
www.supplementbuyingguide.com
www.supplychainschool.org.au
www.support.xerox.com
www.supportcareaustralia.com.au
www.supportfarmers.com
www.supportingstrategies.com
www.supportingstrategiesfranchise.
www.supportsps.org
www.supportzest.com

26241

www.supremesourcepet.com
www.surba.net
www.surecontrols.com
www.surface-workshop.com
www.surfacearmor.com
www.surfaceiron.com
www.surfacepro.biz
www.surgeonsoverseas.org
www.surgetheory.org
www.suriengineers.co.in
www.surrealtalkpodcast.com
www.surrendermycarnow.com
www.surrogatesearch.com
www.susanallenlaw.com
www.susanatlaslaw.com
www.susandeschlerlaw.com
www.susaneisenberglaw.com
www.susanfudim.com
www.susangureyfamilylaw.com
www.susanlaw.com
www.susanlaxlaw.com
www.susannahhunter.com
www.susanneturner.com
www.susanolde.com
www.susanperin.com
www.susanrmatthews.com
www.susansokolblosser.com
www.susansstoreroom.com
www.susansteinlaw.com
www.susanwinterbergerlaw.com
www.sustainablecranbrook.ca
www.sustainablelumberco.com

26242

www.sustainableroadtransport.show
www.sustainabletravelandliving.com
www.sustainlife.org
www.susterlaw.com
www.sutherlandhouse.co.uk
www.sutnicklaw.com
www.sutphinlaw.com
www.suttervillelawgroup.com
www.suttoncoldfieldgp.nhs.uk
www.suttonlawdenverwest.com
www.suvboosters.org
www.suwanneeriver.net
www.suzanneglenn.com
www.sv-cg.com
www.svdjb.com
www.sverdlawfirm.com
www.svll.ca
www.svolaw.com
www.svpmeds.com
www.sytalentspace.com
www.swages.co.nz
www.swaggerathletics.net
www.swainlaw.com
www.swainlawfirm.com
www.swancleaners.com
www.swanfactor.com
www.swanlaw.net
www.swannerpt.com
www.swartzcampbell.com
www.swatmosquitoes.com
www.swbr.com
www.swcompositeworks.com

26243

www.sweatgriffee.com
www.swedishequillence.com
www.swedishequillence.se
www.sweeneylawllc.com
www.sweephome.com
www.sweetfinancial.com
www.sweetjusticephoto.com
www.sweetlandamp.com
www.sweetlandamp.net
www.sweetlilyla.com
www.sweetlotusart.com
www.sweetwilliamphoto.com
www.swerosioncontrol.com
www.swfloridalawfirm.com
www.swgeneralrehab.com
www.swiftglass.com
www.swifthealth.co
www.swiftlawiowa.com
www.swiggartlaw.com
www.swimtahoe.com
www.swingbridgesurgery.co.uk
www.swingfall.com
www.swingsetcreative.com
www.swinter.com
www.swipsystems.com
www.swirenlawfirm.com
www.swissasia-group.com
www.swkindustrial.com
www.swlandco.com
www.swlawpc.com
www.swftc.com
www.swonkelaw.com

26244

www.swooon.com
www.swopeyoung.com
www.swordshieldlaw.com
www.swotster.com
www.swslawoffice.com
www.swtest.org
www.swtestasia.org
www.svasportspark.org
www.sylestinelaw.com
www.sylint.com
www.syllogistgroup.com
www.sylvanlakeminorhockey.ca
www.sylvanlakerechockey.ca
www.sylviacavazzoslaw.com
www.sylviepointcounselingllc.net
www.symbolsigns.co.uk
www.symlogix.com
www.symonsambulance.com
www.synergiseducation.com
www.synergytitlemo.com
www.synexodrc-pt.com
www.synexusdepresiavyskum-sk.co
www.synexushmr.com
www.synexusinvestigardepresion-es
www.synexuslupus-at.com
www.synexusrecherchedepression-i
www.synlogictx.com
www.syossetbasketball.com
www.syracuselawyer.com
www.syrasoft.com
www.syrcadian.com
www.syrinx.be

26245

www.syrupdrug.rehab
www.t-sign.com
www.tabonolaw.com
www.taborlawfirm.net
www.tabs.info
www.tabs.org
www.tabsmarketingretreat.org
www.tabssponsors.com
www.tabssummersession.org
www.tabularasafarms.com
www.tacoma-bankruptcy.com
www.tacorelish.com
www.tactengineering.com
www.tadmorlaw.com
www.taegelaw.com
www.taekwondotasmania.com.au
www.tafls.org
www.taframdetbasta.com
www.tag-manager.ch
www.tahitidance.com
www.tahoebluevodka.com
www.tajimahigh.org
www.takeoffthemask.net
www.takeonetakemany.com
www.takethatexit.com
www.taketwoapp.com.au
www.takingchargeenergy.co.uk
www.taklogistics.com
www.talcumpowderlawsuit.org
www.talenterprize.com

26246

www.talentrpm.com
www.talleycapitalgroup.com
www.talligrasspr.com
www.tallytravel.com
www.talmadgefirm.com
www.talusliving.net
www.tament.lawyer
www.tammytansley.com.au
www.tampabaybraininjuryblog.com
www.tampabayphysicaltherapy.com
www.tampaesq.com
www.tampasdowntown.com
www.tampaworkerscomp.com
www.tampayap.com
www.tandcsports.org
www.tandglaw.com
www.tandlwater.com
www.tangilla.com
www.tangmaravelis.com
www.tangomanagement.ca
www.tanichenlawblog.com
www.tanium.jp
www.tankroar.com
www.tankvoyager.com
www.tanlaw.com
www.tanner-law.com
www.tannevgriffithlaw.com
www.taosoflonetreehoa.org
www.tapclickread.org
www.taphouseatbc.com
www.tapplaw.com
www.tappwatersystems.com

26247

www.taracole.com
www.taradashlaw.com
www.tarantinolaw.com
www.tarpeywix.com
www.tarrylawfirm.com
www.tartan-builders.com
www.taskersliving.com
www.tastadfamily.com
www.tasteforcooking.com
www.tattletale.com
www.taxderby1.net
www.taxesq.com
www.taxlawyer-cpa.com
www.taxplus.com
www.taxreductionservices.com
www.tayfellaw.com
www.taylorarizona.com
www.taylorbutterfield.com
www.taylored.com
www.taylorfenn.com
www.taylorlawfirmok.com
www.taylorlawoc.com
www.taylorlegaltulsa.com
www.taylorwhite.com
www.taymer.com
www.tbaa.net
www.tbcccorp.com
www.tbfirm.com
www.tbpettylaw.com
www.tbrazillaw.com
www.tbreedenlaw.com
www.tbrpropertymanagement.com

26248

www.tcaoutdoorpower.com
www.tcaregs.com
www.tcastrolaw.com
www.tcclinic.com
www.tcdelivers.com
www.tcesi.com
www.tcklawfirm.com
www.tcksolutions.com
www.tclcrypto.com
www.tclmaintenance.com
www.tcmsa.ca
www.tcsfloors.com
www.tcsinsurancebrokers.com
www.tcsmithinsurance.com
www.tcsmithshipping.com
www.tcsonline.ca
www.tdemadison.com
www.tdgraphicdesign.net
www.tdklegal.com
www.tdrealestategroup.com
www.tdspublicaffairs.com
www.tdwpatents.com
www.teachsharqui.com
www.teagangrace.com
www.team21lax.com
www.teamafton.com
www.teambrecksportsclub.com
www.teameacc.org
www.teamemployer.com
www.teamffcu.org
www.teamjulia.org
www.teammcguirerealestate.com

26249

www.teampanorama.ca
www.teampptt.com
www.teampraxis.com
www.teamschamp.com
www.teamscheidegger.ca
www.teasolutionsinc.org
www.tech-li.com
www.tech-ko.ca
www.techaccess-ri.org
www.techbridgegirls.org
www.techcaliber.com
www.techcxo.com
www.techeblog.com
www.techhelp.org
www.techhelpit.com
www.techhelpline.com
www.techie2u.ie
www.technia.co.uk
www.technoburger.net
www.technotects.com
www.techsolve.org
www.techtarget.com
www.techtarget.de
www.techtarget.fr
www.tectrade.com
www.teddecagnaphotography.com
www.teddystick.com
www.tedessolaw.com
www.tedgorski.com
www.tednuttall.com
www.tedsfeedstoreus.com
www.teenajohnson.com

26250

www.teenauto.com
www.teenlink.org
www.teensagaginstdistracteddriving.
www.tegrit.com
www.teitiare.com
www.tejuniorraiders.org
www.tekdocsolutions.com
www.tekexhibits.com
www.teknorautomotive.com
www.teknowlogical.com
www.tekshelter.com
www.telephonecontact.com
www.televisionconference.com
www.televon.com
www.telisarbatax.com
www.tellezlawfirm.com
www.telpnerlaw.com
www.temeculavalleysbest.com
www.temple.ie
www.templelawoffice.com
www.templetonlawfirm.com
www.ten-tek.com
www.tenacityholdings.org
www.tenderyearschildcare.com
www.tenfold.com
www.tenmanchesterstreethotel.com
www.tennesseesocceracademy.com
www.teraxhaircare.com
www.terenlawgroup.com
www.terenzinilucero.com
www.teresameagherlaw.com
www.terminationlawyer.com

26251

www.terraamericanart.org
www.terraceviewcare.com
www.terracottadesignbuild.com
www.terran.com
www.terrarossafo.com
www.terrastonelandco.com
www.terri-lynnwarrenphotography.c
www.terridaniellaw.com
www.terrybryant.com
www.terryhartlaw.com
www.terryhesslaw.com
www.test-floating-domain.com
www.testalawyers.com
www.testamentoparami.com
www.testdevices.com
www.testytestermcgee-07.com
www.tetonsteelidaho.com
www.tevanetwork.com
www.tevisenergy.com
www.texarkanalawyers.com
www.texarkanalegal.com
www.texas-title.com
www.texasagrealty.com
www.texasdefenseattorney.com
www.texasdefenselaw.com
www.texasdwilaw.com
www.texasestates.com
www.texasfinaldrive.com
www.texashurricanelaw.com
www.texaslandandranch.net
www.texaslawfirm.com
www.texaslawyerlady.com

26252

www.texasmediadirectory.com
www.texasmedicarehealth.com
www.texasmunicipaljudges.com
www.texasnoncompetelaw.com
www.texstarkubota.com
www.tfctuition.com
www.tfgfa.com
www.tfpny.com
www.tgcnederland.nl
www.tgtfirm.com
www.tgprllc.com
www.tgsmc.com
www.tgu.co.tt
www.thackermulvihill.com
www.thackston4nh.com
www.thalvisa.com
www.thamesmarkey.law
www.thamesvalleykhaoyai.com
www.thankgodimatheist.com
www.thankresponders.com
www.thatcherlaw.com
www.thatguyontv.com
www.thatjeffsmith.com
www.thcevaluation.com
www.the-filmfiles.com
www.the-law.com
www.the-right-book.com
www.the-trial-lawyers.com
www.the-velvet-touch.com
www.the-vintner.co.uk
www.the2020plan.org
www.the30daysolution.com

26253

www.the4lessgroup.com
www.the606.org
www.theadfirm.net
www.theadvocates.com
www.theaegissystem.com
www.thealife.com.au
www.theamlawfirm.com
www.theandersonlawfirm.com
www.theanniversarycompany.com
www.theanthemny.com
www.theanxietysummit.com
www.thearborsatpansippany.com
www.thearrimourgroup.com
www.thearthurynnfield.com
www.theartofannihilation.com
www.theashcroftsurgery.co.uk
www.theashford.biz
www.theautospro.com
www.theavocagroup.com
www.thebadkittiesalon.com
www.thebakerhotel.ca
www.thebarkerfirm.com
www.thebarkmarketllc.com
www.thebarnatmeadfarm.com
www.thebarrerafirm.com
www.thebaseballdiamond.com
www.thebasisgroup.com
www.thebassettfirm.com
www.thebasslawfirm.com
www.thebathshowcase.net
www.thebellatcharlbury.com
www.thebentley-apts.com

26254

www.thebertrandsphotography.com
www.thebestseofirms.com
www.thebetadistrict.com
www.thebicelawgroup.com
www.thebirdrockmassagestudio.cor
www.thebirkettmills.com
www.theblackandblue.com
www.thebluffscondo.com
www.thebolonco.com
www.thebookie.co.nz
www.thebpr.com
www.thebrandprotectionblog.com
www.thebromleycommonpractice.c
www.thebrooklyntree.com
www.thebroomwoodhealthcentre.cc
www.thebudgetdiet.com
www.thebullhotels.com
www.theburchettlawfirm.com
www.theburnhamssurgery.co.uk
www.thebusinessgrooming.com
www.thebusman.com
www.thebutlerfirmpllc.com
www.thecalifornialawyers.com
www.thecambridgeschool.org
www.thecamx.org
www.thecarecenterbr.com
www.thecarecollective.info
www.thecarleton.ca
www.thecasonlaw.com
www.thecatniptimes.com
www.thecaublefirm.com
www.theceochecklist.com

26255

www.thechappellegroup.com
www.thecharlotteinn.com
www.thechristianoconnellshow.com
www.thechroniclesofthalos.com
www.thechulavistalawyer.com
www.thecityblonde.com
www.theclarkfirmtexas.com
www.theclubhouseoffices.com
www.thecohnlawfirmllc.com
www.thecoleacademyhi.com
www.thecolemanfirm.com
www.thecolicreport.com
www.thecollinsfirm.net
www.theconstructionacademy.com
www.thecooklaw.com
www.thecouplething.com
www.thecouponaddiction.com
www.thecpcouncil.com
www.thecubanmusicproject.com
www.thecuttingedgeofde1.com
www.thedallasdatingcompany.com
www.thedefamationattorney.com
www.thedentonlawfirm.com
www.thedenverdatingcompany.com
www.thedermaclinique.com
www.thedewittcompanies.com
www.thediggingdingo.co.nz
www.thediscoveryhouse.com
www.thedklawgroup.com
www.thedocentscollection.com
www.theduttons.com

26256

www.theeducationalliance.org
www.theefone.com
www.theemerson.org
www.theirisalawgroup.com
www.theexceptionalhomecenter.com
www.theeyelineredit.com
www.thefaceexperts.com
www.thefafirm.com
www.thefamilysurgeryorpington.nhs
www.thefiltershopinc.com
www.thefireplacestore.ca
www.thefitclubnetwork.com
www.thefitzgeraldfirm.com
www.theflagleague.com
www.theflatssearcy.com
www.thefloattour.com
www.thefloydagency2.com
www.theflyingobject.com
www.thefoellers.com
www.thefootballcorner.com.au
www.thefortiscompany.com
www.thefounderslaw.com
www.thefoundgen.com
www.thefriedmanlawfirm.com
www.thefrostfirm.net
www.thefutureofdentistry.biz
www.thegablesofammon.com
www.thegalatasgroup.com
www.thegardens.co.uk
www.thegarrisonfirm.com
www.thegenedudleygroup.com
www.thegiantdestroyer.com

26257

www.theglazerteam.com
www.theglobalgraphenegroup.com
www.thegoldenportugal.com
www.thegrandatbethel.com
www.thegrandatstonyhill.com
www.thegrange-lincolnshire.co.uk
www.thegreatamericanbbq.com
www.thegreenelawfirm.net
www.thegreenpractice.org
www.thegroupsurgery.co.uk
www.thegroveatoakleafvillage.biz
www.thegroveshinchleywood.co.uk
www.thegrovesnhs.org
www.theguesthousebr.com
www.thehalliburtonlawfirm.com
www.thehamburglawfirm.com
www.thehardyfirm.com
www.thehealingroad.org
www.thehealthlawpulse.com
www.thehearingcenterathens.com
www.thehearingcentercullman.com
www.thehearingcenterfortpayne.com
www.thehearingcenterhuntsville.com
www.thehearingcentersc.com
www.theheckler.com
www.thehelpgroupsummit.com
www.thehickeylawfirm.net
www.thehillatwhitemarsh.org
www.thehillschool.org
www.thehirschfirm.com
www.thehistoryofcommunication.co
www.thehollimonfirm.com

26258

www.theholmeslawfirm.org
www.thehomebuyerteam.com
www.thehopeandglory.co.uk
www.thehorizonfoundation.org
www.thehosfordlawfirm.com
www.thehotbot.ai
www.thehweddingphotography.com
www.theignitionpoint.org
www.theimmanuelgermanschool.org
www.theimmigrationfirm.us
www.theimmortalsproject.com
www.theimplementationgroup.com
www.theinfluentialvoicebook.com
www.theinjurylawyers.com
www.theinsuranceattorneys.com
www.theinsurancecenter.us
www.theinsurancegroupowensboro.
www.theisenlaw.com
www.theitdept.net
www.thejabfirm.com
www.thejaffelawfirm.com
www.thejensenproject.org
www.thejewishnetwork.org
www.thejillkrasnercollection.com
www.thejohnsonlawfirm.com
www.thejurorsvoice.com
www.thekaforlawfirm.com
www.thekapfirm.com
www.thekca.org
www.thekellylawfirm.com
www.thekentlawfirm.com
www.thekimmelinstitute.net

26259

www.thekindplanetcompany.com
www.theklg.com
www.thekmlawfirm.com
www.thekosherfoodies.com
www.thekyotoguide.com
www.thelakesmedicalcentre.co.uk
www.thelambosfirm.com
www.thelandingsmaine.com
www.thelandport.com
www.thelaurelct.com
www.thelawlady.com
www.thelawrencelawfirm.com
www.thelegacyatnorthaugusta.org
www.thelegacypark.net
www.thelemonslawfirm.com
www.thelenlaw.com
www.thelicensingletter.com
www.thelightingpractice.com
www.theliliesfirm.com
www.thelinksmedicalpractice.co.uk
www.thelitbot.com
www.thelittlebangtheory.com
www.thelittlegym1.net
www.thelittlegym6.net
www.thelittlelaw.com
www.thelivelane.com
www.thellerlaw.com
www.theloftsonlabrea.com
www.thelondonbierfest.com
www.thelondonfacialcare.co.uk
www.thelondonlaneclinic.nhs.uk
www.thelonestarshootout.com

26260

www.thelongofirm.com
www.thelotco.com.au
www.theloydlawfirm.com
www.themainemag.com
www.themainidea.net
www.themajesticempirefdn.org
www.themallorysphoto.com
www.themansourfirm.com
www.themarinusandminnabkosterfo
www.themarketingunderground.com
www.themartechguy.com
www.themartinlawoffice.com
www.themasterslawfirm.com
www.themattoxlawfirm.com
www.themcnairgroup.com
www.themeadows-travelchoices.co
www.themeadowsjonesboro.com
www.themeadowsthrapston.nhs.uk
www.themediacaptain.com
www.themelt.io
www.themepartyanimal.com
www.themewsbarbados.com
www.themillcreekdentist.com
www.themitchelllawfirm.com
www.themoderndentaloffice.com
www.themonklawfirm.com
www.themontage.info
www.themoralesfirm.com
www.themorganlawfirm.com
www.themorganschool.com
www.themovingcompanyjh.com
www.themundyfirm.com

www.themystique.com
www.thenashgroupllc.com
www.theneellawfirm.com
www.thenestbistro.com
www.theneuromedicalcenter.com
www.thenewgrange.com
www.thenewhowpodcast.com
www.thenoblefarmer.com
www.thenonhoactorsstudio.com
www.thenonlinearmovementmethod
www.thenorthstargroup.ca
www.theoakscarecenter.com
www.theoconnorlawfirm.com
www.theoldfarmhouse.com
www.theoldorchardapts.com
www.theoldstonechapel.com
www.theolsonlawfirm.com
www.theoppo.co.uk
www.theorangerymaidstone.com
www.theoriginaldevaneys.com
www.theoryhouse.com
www.thepageant.com
www.thepaine.org
www.theparkeratthedowns.com
www.theparksofwestbedford.ca
www.thepartnersgroup.com
www.thepartnershipinc.org
www.thepartridge.org
www.thepassportguys.com
www.thepatronslunch.com
www.thepauseproject.com
www.thepaybackcampaign.org

26261

26262

www.thepcbfirm.com
www.thepearsoncourtsquare.com
www.thepeninsulabx.com
www.theperennialplate.com
www.theperrylawfirm.com
www.thepetersonfirm.net
www.thephilanthropicenterprise.org
www.thepitchstudio.com
www.thepixellab.net
www.theplagueisouthere.com
www.theplanbegins.com
www.theplanningcenter.com
www.theplazany.com
www.thepoiriergroup.com
www.thepoplarsonline.co.uk
www.theportchesterpractice.nhs.uk
www.thepreschoolcentre.ca
www.thepricefirm.com
www.theprinters.com
www.theprobatehouse.com
www.thepromiselandproject.com
www.thepromptmag.com
www.thepursuitofhappiness.com
www.therailroadlawyer.com
www.theransomfirm.com
www.therapeofrecytaylor.com
www.therapistsyracuse.com
www.theregionlawyers.com
www.theregistrationwizard.com
www.theregreview.org
www.theresacopelandlaw.com
www.theresamoriarty.com

www.therestlesstraveler.com
www.theretreatatmidwaycity.com
www.therhodelawyer.com
www.therightbrainstudio.com
www.therightfit.co.uk
www.therighthandside.com
www.therightlawyerspa.com
www.thermalbelthabitat.org
www.thermalnetics.com
www.thermalwave.com
www.thermochem.com
www.therodinhoods.com
www.therodriguezlawoffice.com
www.theromegroup.com
www.theroofdoctor2.net
www.theroofdoctor3.net
www.therugbyhotel.co.uk
www.therunningevent.com
www.thesagegroup.com
www.thesalonprofessionalacademy.
www.thesanctuaryseries.org
www.theschollawfirm.com
www.theschwablawfirm.com
www.thescienceofpersonality.com
www.thescottfoundation.org
www.theselfdefenseuniversity.com
www.theseminarwizard.com
www.thesepaintedportals.com
www.thesessionslawfirm.com
www.theshapirolawfirm.com
www.thesheppardlawfirm.com
www.theshopbychristinapeckham.o

26263

26264

www.thesilvermanfirm.com
www.thesiners.com
www.thesliceandpint.com
www.thesmithfirmpc.com
www.thesocialmediapros.com
www.thesoftwarehof.org
www.thesoteam.com
www.thesoutherngrassman.com
www.thesparkslawfirmblog.com
www.thesquarecafe.com
www.thestecklerlawfirm.com
www.thestellatolawoffice.com
www.thestem.com
www.thestrategyclinic.com
www.thestreamwood.com
www.thesummerpalace.org
www.theswitzergroup.com
www.thetahoeexperience.com
www.thetaray.com
www.thetashteam.com
www.theteamrevolution.ca
www.theterracemv.com
www.thetetracorp.com
www.thetinstmanlawfirm.com
www.thetitanlaw.com
www.thetngle.com
www.thetorahcoach.com
www.thetortoiseinstitute.com
www.thetractorcenter.com
www.thetruckinglawyers.com
www.thetuckerlawfirm.com
www.thetudorwaysurgery.co.uk

26265

www.theyachtacademy.com
www.thibodauxpt.com
www.thigpenjenkins.com
www.thillconstruction.com
www.thinkit.co.nz
www.thinkpt.net
www.thinmdmedspa.com
www.thirdinlinelegal.com
www.thirdroadmgmt.com
www.thirdstreetlaw.com
www.thisandthatstories.com
www.thisbudgetlife.com
www.thisiswhyimsingle.com
www.thisjesuslifepodcast.com
www.thistlemoor.co.uk
www.thistlemyrtlebeach.com
www.tholelaw.com
www.thomascarrollblauvelt.com
www.thomascolville.com
www.thomasdamico.com
www.thomasgrayesq.com
www.thomaslawchicago.com
www.thomaslawpa.com
www.thomasmcdonaldlaw.com
www.thomasmckenzielaw.com
www.thomasnorden.se
www.thomasovertonlegal.com
www.thomasphysicaltherapy.com
www.thomasranchtx.net
www.thomasreynoldslaw.com
www.thomastrial.com
www.thomcaffertylaw.com

26267

www.theuniontrade.com
www.thevaletspot.com
www.thevantgroup.com
www.theverdantgroup.co.uk
www.theverdict.com
www.thevernondentist.com
www.thevillageatorchardridge.org
www.thevillageatrockville.org
www.thevillagepractice.org
www.thevineyardsurgery.co.uk
www.thevintagenews.com
www.thevwlaw.com
www.thewangiplaw.com
www.thewarehousechurch.org
www.thewarsawcondo.com
www.thewavehome.com
www.thewayma.com
www.thewelbypractice.co.uk
www.thewelders.org
www.thewetzelfoundation.org
www.thewhiteandwhitelawfirm.com
www.thewholelivingpath.com
www.thewillsfirm.com
www.thewimbishlawfirm.com
www.thewinegroup.com
www.thewineryatsunshineridgefarm.
www.thewnlawfirm.com
www.thewoodleighpr.com
www.theworkplacepractice.com
www.thewrightlawfirm.org
www.thewrightteam.com
www.thewriteapproachinc.com

26266

www.thomeinsurance.com
www.thompson-tinsleylaw.com
www.thompsonattorney.com
www.thompsonking.com
www.thompsonlawoffice.us
www.thompsonmcclarydefensefirm.
www.thornberrybrown.com
www.thornburymedicalpractice.co.u
www.thornlaw.com
www.thoughtsoncharacter.com
www.thriveagritech.com
www.thronedigitalmarketing.com
www.thrustin.com
www.thundertix.com
www.thurmanortho.com
www.thurmanphillips.com
www.tian-bistro.com
www.tibercreekgroup.com
www.ticerlawfirm.com
www.tickettolearn.com
www.ticklelawoffice.com
www.tiddlaw.com
www.tidewaterproperty.com
www.tidwellandassociates.com
www.tiedtlaw.com
www.tierneygearon.com
www.tierra-innovation.com
www.tierslieux.mq
www.tiffanyfellowship.org
www.tiffanyjoywphotography.com
www.tigardumc.com
www.tigerartgallery.com

26268

www.tigerbroadcast.com
www.tighebond.com
www.tilchinhall.com
www.tilfordlaw.com
www.tillislaw.com
www.tillmanlawoffice.com
www.tim4ec.com
www.timaniglutenfree.com
www.timbergrovesports.com
www.timcohoist.com
www.timcoulsonphotography.co.uk
www.timdemottelaw.com
www.timduffylaw.com
www.timeline.watch
www.timelineinc.ca
www.timepays.com
www.timeshare-resale-rental.com
www.timesharebrokerservices.com
www.timesharecalendar.com
www.timesharecomplaints.com
www.timesharecontracts.com
www.timesharefree.com
www.timeshareguidance.com
www.timesharehotdeal.com
www.timeshareluxury.com
www.timeshareout.com
www.timesharepartners.com
www.timesharerelief.com
www.timesharerentalmarket.com
www.timesharerentals.com
www.timesharesalemarket.com
www.timeshareresales.com

www.timesharevacationresales.com
www.timesharevalues.com
www.timetocare.ca
www.timhayeslaw.com
www.timkellylaw.com
www.timmacartneysnape.com
www.timnoetzel.com
www.timoharalawyer.com
www.timoteoabogado.com
www.timothycurtisslaw.com
www.timothygricelaw.com
www.timpsoncreek.com
www.tinabroccole.com
www.tinandthetoad.com
www.tincraft.ca
www.tinleyrudd.com
www.tinositaliangrocery.com
www.tinsharkfountainworks.com
www.tiphaus.com
www.tiponlaw.com
www.tippcoburn.com
www.tippitoesdance.com
www.tiptonconstruction.com
www.tiptonlawwv.com
www.tiptoproofing.net
www.tiquehq.com
www.tisales.com
www.tisdaleandmcconnell.com
www.tisdalelawfirm.com
www.titanathletics.net
www.titaniumgrout.com
www.titaniumlit.com

26269

www.titanmf.cn
www.titanmf.com
www.titanrpm.com
www.titanrpm.net
www.titanrrg.com
www.titleamericaus.com
www.tittlelawgroup.com
www.tituslawoffice.com
www.titusrestoration.com
www.tjc-nm.com
www.tjwillmakeempay.com
www.tkcklaw.com
www.tkfarm.co.uk
www.tkkader.com
www.tkopremiercamps.org
www.tlbarchitecture.com
www.tlcd.com
www.tlcelectrical.com
www.tlchomecare.co
www.tlmaddox.com
www.tlmlawfirm.com
www.tlrlaw.com
www.tlslawoffice.com
www.tmallonlaw.com
www.tmcollierlaw.com
www.tmcpb.com
www.tmgreels.com
www.tmhoffmanlaw.com
www.tmichaelreed.com
www.tmova.com
www.tmsmithmfg.com
www.tmthespot.com

26271

www.tn-familylaw.com
www.tnelderlaw.com
www.tnicholslaw.com
www.tnklaw.com
www.tnlpg.com
www.tnphoa.com
www.tnsattorneys.com
www.tntfamilylaw.com
www.tnvoad.org
www.toastalmanac.com
www.toburenlaw.com
www.tobymorrislaw.com
www.tobyperkins.org.uk
www.tocklaw.com
www.todaslasmujeres.org
www.todd-levi.com
www.toddalbert.net
www.toddcoaching.com
www.toddhiestand.com
www.toddmillerlawllc.com
www.toddnalagan.com
www.toddneallaw.com
www.toddridley.com
www.toddsalleelaw.com
www.toeuropeandbeyond.com
www.togetherforhae.com
www.togutlawfirm.com
www.tohcounseling.com
www.tokenworks.com
www.toketonic.com
www.tolawoffice.com
www.toillestruplandscapecentre.com

26272

www.tolleyandhillcpa.com
www.tollfirm.com
www.tomalawfirm.com
www.tomatocasual.com
www.tomburnettgolfacademy.com
www.tomcamp.com
www.tomcarterlaw.com
www.tomfarrell-law.com
www.tomfurman.com
www.tomhapgood.com
www.tomichlawfirm.com
www.tomitribe.com
www.tomitribe.dev
www.tomjohnsonlaw.com
www.tomlinsonshapiro.com
www.tommcbridelaw.com
www.tommcnallylaw.com
www.tommurphyslaw.com
www.tommyhawkappleby.com
www.tomoxenhamart.com
www.tompolen.com
www.tomrothman.com
www.tomshiah.com
www.tomspeedielaw.com
www.tomsriveracrosseclub.com
www.tondevoldlaw.com
www.tonerarch.com
www.tonycullumlaw.com
www.tonyferraro.com
www.tonypblaw.com
www.tonyscoffee.com
www.tools4ever.co.uk

26273

www.tools4ever.com
www.tools4ever.fr
www.top1tradingplatforms.com
www.topamericanlawyers.org
www.topangaartglass.com
www.toparabcasinos.com
www.topcrop.biz
www.topcutsteak.com
www.topedgetinting.com
www.topekacculligan.com
www.topekalandscape.com
www.topinkalaw.com
www.topkuwaitcasinos.com
www.topmedicalassistantschools.co
www.topnotch-plumber.com
www.topperspizzaplace.com
www.topshelfentertainment.com.au
www.topsixtyoversixty.com
www.topthreattournaments.com
www.toraytpa.com
www.torkildson.com
www.torlini.com
www.torontoautismservices.ca
www.torontofacialplastic.com
www.torontohomerealty.com
www.torontopsychotherapygroup.co
www.torrancechamber.com
www.torrefsland.com
www.torrerestaurant.com
www.torringtonlaw.com
www.tortorafamilylaw.com
www.tortorella.com

26274

www.torvmoen.no
www.toryclubs.co.uk
www.tosakickers.org
www.totalaccessmedical.com
www.totalcaredental.com
www.totallycleanservices.com
www.totalmotionpt.com
www.totalrehabpt.com
www.totaltherapy.ca
www.totalwarrantyservices.com
www.tottenhamlabour.org.uk
www.touchdownvc.com
www.touchpointdigital.com
www.touchstonedesignbuild.com
www.toweandfitzpatrick.com
www.tower.as
www.tower67.com
www.towerinsurance.com.fi
www.towerinsurance.ws
www.towerloan.com
www.townandcountrypros.com
www.townbridgehomes.com
www.towncenter.com
www.townofbrandon.com
www.townsendlawkcblog.com
www.townsendtotalenergy.com
www.townsleylawfirm.com
www.towsonfamilylawattorney.com
www.towsonpllc.com
www.toyotanit.com
www.tozierbrotherskubota.com
www.tpc1.biz

26275

www.tpcestate.com
www.tpclawyers.com
www.tpdtrailersales.net
www.tpgfirm.com
www.tpsemissions.com
www.tpsignition.com
www.tpsplasma.com
www.traborno.com
www.tracers.com
www.tracesystems.com
www.traceywood.com
www.trachuffmanphotography.com
www.trackingfootball.com
www.trackjenny.com
www.trackresults.com
www.tracksidesolutions.com
www.tractionlocal.com
www.tracycoxlaw.com
www.tracymillerlaw.com
www.tradeschoolgrants.com
www.traditionsgroup.com
www.trafficchampions.com
www.trafficticketteam.com
www.traffictoday.be
www.traffordlabour.org.uk
www.trailcleanersandlaundry.com
www.trailerbridge.com
www.trailervideos.net
www.trailsaw.com
www.trailswesthockey.com
www.training4fitness.com
www.trainingboom.com

26276

www.traininginnovations.net
www.trainingmastery3.com
www.trainmag.com
www.trainsmartinc.com
www.trammelladkinswardpc.com
www.tranklaw.com
www.tranquil-palms.com
www.tranquilizerdrug.rehab
www.tranquis.com
www.transformerscommittee.org
www.transformfilmsinc.com
www.transformwithleah.com
www.transitionaldata.com
www.transitionservices.com
www.trappedpuzzlerooms.com
www.trappfirm.com
www.trapplegal.com
www.traumalawyers.com
www.travelinsuranceratings.com
www.travelmagicaladventures.com
www.travelnavigator.io
www.travelresearchpartners.com
www.travelsages.com
www.traveltgg.com
www.travergallery.com
www.travisnoble.com
www.trbennettmemorialfoundation.c
www.trc-law.com
www.trctherapy.com
www.treasurecoastaudibel.com
www.treasurecoastlawfirm.com
www.treasurycurve.com

26277

www.treckerfritzlaw.com
www.treeamigosorlando.net
www.treecareevents.com
www.treefrogveneer.com
www.treetopquest.com
www.tregenzapenzance.co.uk
www.trellahealth.com
www.trelliscompany.org
www.trellisware.com
www.trelus.io
www.tremaddock.co.uk
www.tremblaysmith.com
www.tremontsheldon.com
www.trenchsociety.org
www.trend-chaser.com
www.treneff.com
www.trentmeadows.nhs.uk
www.trepaniertajima.com
www.trestlecm.com
www.trestlemanagement.com
www.trevelinokeller.com
www.trevero.com
www.trevhayesde.com
www.treviantownhomes.com
www.trevillianlaw.com
www.trevinoimmigration.com
www.trevisanakitchens.com
www.trevor-jackson.com
www.trevorowens.com
www.tri-ambiental.com
www.triadfamilylaw.com
www.triadlaw.com

26278

www.triallawfirm.com
www.trialsearch.com
www.triangle.org
www.triangleassociates.com
www.triangledirectmedia.com
www.trianglelawgroup.net
www.triaxtec.com
www.tribc.org
www.tribedevco.com
www.tribunemedia.com
www.tributariescable.com
www.tributaryfunds.com
www.triciaannephotography.com
www.tricitymed.org
www.tricyclerecords.com
www.tridyne.com
www.trifectacorporatehousing.com
www.trifuel.com
www.triggerxr.com
www.trilakesprinting.com
www.trilandproperties.com
www.trilogygroup.com
www.trim-a-slab.com
www.trim.com
www.trindadelaw.net
www.trinitycleveland.org
www.trinitymidtown.org
www.trinitysprings.org
www.triphazard.com
www.triplecanopymedia.com
www.tristanproject.com
www.tristatebariatrics.com

26279

www.tristatefirewatersmokeservices
www.tristatelaw.com
www.triumphbrewing.com
www.triumphpt.net
www.triumphpublicschools.org
www.trivalence.com
www.triviaoasis.com
www.trivillageselfstorage.com
www.trizettoprovider.com
www.trl.com
www.trlfirm.com
www.trojmail.com
www.trojacklaw.com
www.trojanyouthlacrosse.com
www.trollan.com
www.trondlyngbo.no
www.tropicaltile.com
www.tropiccinema.com
www.tropicseafood.com
www.trouvailleillinois.com
www.trouveshealth.com
www.trouvesstanns.com
www.trscontainers.com
www.trtcmobility.org
www.truaxlaw.com
www.truckaccidenttexas.com
www.truckandtransportation.com
www.trucker-lawyer.com
www.truckercountry.com
www.truckingmadeeasy.com
www.truckvideos.net
www.trueanthem.com

26280

www.truebluemyrtlebeach.com
www.truecarept.com
www.trueflitearchery.com
www.truelawky.com
www.truemeditation.com
www.truepricecarpetcleaningfl.com
www.trueride.com
www.truesec.com
www.truesec.se
www.truestoryfoods.com
www.truetreeinc.com
www.trufflepig.farm
www.truittlaw.com
www.trulinecorp.com
www.trulygoodfoods.com
www.truplayerz.com
www.truragencies.com.au
www.trustandestatelaw.com
www.trustedattorneys.com
www.trustedemployees.com
www.trustedestateplanningattorneys.com
www.trustii.co
www.trustinsights.ai
www.trustlitigation.la
www.trustmbkelly.com
www.truvestments.com
www.trwmarketingservices.co.uk
www.tryondirect.com
www.tscan.com
www.tscanada.ca
www.tsg1.org
www.tsj.org.uk

www.tskeoughlaw.com
www.tslo.com
www.tspinc.com
www.tspotdiscovery.com
www.tsreditions.com
www.tsunamusu.com
www.tsvi.org
www.tswebservices.com
www.tszlaw.com
www.ttclawfirm.com
www.tteal.org
www.ttjlawfirm.com
www.ttsblaw.com
www.ttwiin.com
www.tubbystubs.com
www.tuck.com
www.tuckerconnect.com
www.tuckerschool.com
www.tuckerscottage.co.uk
www.tucsondivorcesucks.com
www.tucsonhearingcenter.com
www.tucsonrefugeeministry.com
www.tudorlodgehealthcentre.co.uk
www.tuell-young.com
www.tullahomahearing.com
www.tummytemple.com
www.tunedbrands.com
www.tungbrush.com
www.tunnellraysor.com
www.turbin.net
www.turbospray.com
www.turchiklawfirm.com

26281

26282

www.turismnytt.se
www.turkeytrotmiami.com
www.turklawfirm.com
www.turn-keyproperty.com
www.turn2interactive.com
www.turnagelawoffice.com
www.turnbullwines.com
www.turnerlaw.us
www.turnerlawsandiego.com
www.turnkeyautomotivesolutions.com
www.turtlecreekcasino.com
www.tuskegeefcu.com
www.tustinestateplanninglawblog.com
www.tutiffanestates.com
www.tutordoctor1.biz
www.tuttleandmccloskey.com
www.tuxedoformal.com.au
www.tvistudios.com
www.tvlaxtitans.com
www.twdrivingschool.com
www.tweirlaw.com
www.twhiteparker.com
www.twin-metals.com
www.twincitiesll.com
www.twincovemarina.com
www.twinlakespt.com
www.twinrockmanagement.com
www.twinrockpartners.com
www.twlawfirm.com
www.twoblokesbrewing.com
www.tworivercomputer.com
www.tworiverlittleleague.org

www.tworiverslawoffice.com
www.twn.nyc
www.txasfmra.com
www.txoga.org
www.txpremierlocksmith.com
www.txwomenvote.org
www.tylerandpeery.com
www.tylergordonlaw.com
www.tylerheart.com
www.tylerportner.com
www.tylerresearch.com
www.type2diabetestrials.com
www.typebsolutions.com
www.tyreworldwagga-srp.com
www.uacl.com
www.uafrs.org
www.ubermichelle.com
www.uberstock.com
www.ubsnet.com
www.uc-one.help
www.uccu.com
www.ucpseguinfoundation.org
www.udallegal.com
www.udander.com
www.udderlyfit.com
www.ugyouthfootball.com
www.uhcc.com
www.uhldefense.com
www.uistechpartners.com
www.uliaselaw.com
www.ulli.org
www.ulmahq.com

26283

26284

www.ulmlawfirm.com
www.ultimamarkets.asia
www.ultimamkts.asia
www.ultimamkts.com
www.ultimate-indonesian-yachts.co
www.ultimatedealsearch.com
www.ultimatewestfishing.ca
www.ultimatewrestlingsystem.com
www.ultracomfortguelph.ca
www.ultrahealthpt.com
www.ultravoice2.com
www.ultrexcomposites.com
www.umbala.com.au
www.umcmarine.com
www.umcproducts.com
www.umiaminephrology.com
www.umoja-biopharma.com
www.umphub.net
www.unansweredcases.com
www.unboundmoney.com
www.uncleg1.net
www.unclephilsmustard.com
www.unclevalsgin.com
www.uncommoncaribbean.com
www.underagechildguard.org
www.underwoodhearing.com
www.underwriteme.asia
www.underwriteme.com.au
www.unemployment-tips.com
www.unemploymentalliance.com
www.unemploymentcalculator.org
www.unfairadvantage.digital

www.ungercorporation.com
www.unicash.com
www.unifiedspirit.com
www.unikquebeauty.com.au
www.uniquemodel.com
www.unisoftdatatech.com
www.unitedability.org
www.uniteddisabilities.com
www.unitedexceldesign.com
www.unitedfriends.org
www.unitedglassinc.com
www.unitedlens.com
www.unitedprinting.com
www.unitedrentafence.com
www.unitedrpm.com
www.unitedwaycentral.com
www.unitemycity.tv
www.unityisid.com
www.universal-textile.com
www.universalambulance.com
www.universalroof.com
www.universalsupply.com
www.universalyums.com
www.universityapartments.net
www.unlockyourcode.com
www.unpackingadhd.com
www.unrealcampaign.com
www.untra.com
www.uperezlaw.com
www.uplandsvillage.com
www.upliftingmedia.com
www.upnetworx.com

26285

26286

www.upperarlingtonunited.com
www.upperlevelpersonaltraining.con
www.uppinghamsurgery.co.uk
www.uppild.org
www.uprightcommunications.com
www.uprovidence.edu
www.upsign.io
www.upsite.com
www.upstagepartybus.com
www.upswingcreative.com
www.uptegraff.com
www.upwellhealthcentre.nhs.uk
www.uqur.com
www.urbanacupuncturechicago.con
www.urbanemu.com
www.urbaninsuranceagency.com
www.urbanistsociety.com
www.urbanmobilityla.com
www.urbanplan.com.mx
www.urbansake.com
www.urbanthier.com
www.urechandilvaudais.com
www.urf-law.com
www.urichlaw.com
www.urologycentersalabama.com
www.urquhartmediation.com
www.ursulinestl.org
www.urthpact.com
www.us-migration.com
www.usa-corporate.com
www.usacabinetstore.net
www.usacollegex.com

www.usadvisors.com
www.usafc.com
www.usamortgageandrealestate.cor
www.usaveled.com
www.uscyberrange.org
www.usdebtlaw.com
www.usedcompressors.ca
www.usedfurnaces.com
www.usedgymequipment.com
www.userasnow.com
www.ushealthgroup.com
www.ushearingaidjacksonville.com
www.ushearingaidsjacksonville.com
www.ushearingfernandinabeach.com
www.ushearingjacksonville.com
www.ushearingorangepark.com
www.ushearingpalatka.com
www.ushearingsaintaugustine.com
www.ushearingsolutions.com
www.usmax.com
www.usmedicine.com
www.usnewsglobaleducation.com
www.uspartnershiprepresentative.co
www.usrbasketball.com
www.ussportsbettingonline.com
www.usssteelshoot.com
www.usswainwright.org
www.ustassociateprograms.net
www.ustitlerecords.com
www.ustractor.com
www.ustruckaccidentlawyers.com
www.usvivoad.org

26287

26288

www.uswaves.org
www.utahadvocates.com
www.utahbluesfest.org
www.utahchildrensdentistry.com
www.utap.com
www.utelemper.com
www.utilicon.ca
www.utilitopics.com
www.utilitytrailersales.com
www.utvvideos.net
www.uwharriemountainrun.com
www.v2comms.com
www.vacationbeachhomes.com
www.vacationinnovations.com
www.vacationownership.com
www.vacationrentaltides.com
www.vaccineadvisor.com
www.vaccinestoday.eu
www.vacriminaldefenselawyer.com
www.vahealthinnovation.org
www.vahospital.com
www.vajdawellness.com
www.vajrasoltravel.com
www.vakalaw.com
www.valdostainjurylawyer.com
www.valencemasseyferguson.com.b
www.valenciagardenshealth.com
www.valentbiosciences.com
www.valentepa.com
www.valenzuela-law.com
www.valerieshiverslaw.com
www.valexconsulting.com

www.valfromm.com
www.valhallamedia.io
www.validant.com
www.valienteseniorliving.com
www.valkinproperties.com
www.vallancebrunswickgroup.com
www.vallaw.com
www.valleybrookapartments.com
www.valleyofthemooninvestments.c
www.valleyviewhealthcarefacility.co
www.valleyvision.org
www.valricolawgroup.com
www.vanbloislaw.com
www.vancefarmstrong.com
www.vancouverbusinessbrokers.ca
www.vancouverhawks.com
www.vancouverlacrosse.com
www.vandaliahearingaids.com
www.vanderheydenlaw.com
www.vanderwoudelaw.com
www.vandrlawfirm.com
www.vanemag.com
www.vanessahorn.com
www.vanessakeevilphotography.co
www.vanessamartinsphotos.com
www.vanmeverenlaw.com
www.vannessvanness.com
www.vannormanlawfirm.com
www.vanreedbulldogs.org
www.vanrodenlaw.com
www.vantalbranding.ca

26289

26290

www.vantage-markets-apac.com
www.vantagemarkets.co
www.vantagemarketssea.com
www.vanteal.com
www.vanwagner.com
www.vanwagneraerial.com
www.vanwinklelegal.com
www.vaprecision.com
www.vapresspass.com
www.varnerfaddis.com
www.vatom.com
www.vatractor.com
www.vaughanot.ca
www.vaughnindustries.net
www.vaughnlawtx.com
www.vaultpartners.com
www.vaux-marscher.com
www.vazata.com
www.vbloomlaw.com
www.vc-law.com
www.vclinic.org
www.vdaa.info
www.vdflaw.com
www.vdmlaw.com
www.vectraglass.com
www.veecosalonfurniture.com
www.veenstralaw.com
www.vegasordnance.com
www.vegascasinoinfo.com
www.vegasexperts.com
www.veggiecraft.com
www.veinguard.org

www.velocityislandpark.com
www.veltmanlaw.com
www.velzenlaw.com
www.venacure-evlt.com
www.venegaslawfirm.com
www.venicecreatives.com
www.venicehearingcenter.com
www.vennovatelabs.com
www.venomtrading.com
www.venosaprecast.com
www.venrockcp.com
www.ventanacanyonclub.com
www.ventanadistributing.com
www.venturecenter.co
www.venturefirstadvisory.com
www.venturept.com
www.venturesfoundation.org
www.verachem.com
www.verdesigns.com
www.verdin.com
www.verintmedia.co.uk
www.verityconsultinginc.com
www.veritydancers.com
www.veritypartnersinc.com
www.vermontfamilynetwork.org
www.vermontstorm.com
www.vernierlawfirm.com
www.verobeach-law.com
www.verocriminaldefense.com
www.veroelderlaw.com
www.veroinvestments.com
www.veronicagarzalaw.com

26291

26292

www.veronicakosich.com
www.verorn.com
www.verrelillaw.com
www.versaclimber.net
www.vertere-gs.com
www.vertusschool.org
www.vesinc.com
www.vesperroadsurgery.com
www.vetcardservices.com
www.veterinary-instrumentation.co.u
www.veterinaryloans.com
www.vetlawyers.com
www.vfmarkets.com
www.vfreitaslaw.com
www.vfrlawfirm.com
www.vgarzalaw.com
www.vha.ca
www.vhcf.org
www.vhrlaw.com
www.viaflex.com
www.viahope.org
www.viark.tv
www.vibetech.com
www.vicehenleylaw.com
www.viceroyinv.com
www.vicinitybrew.com
www.vicipartners.com
www.vickerstafflaw.com
www.vickiandersonlaw.com
www.vickierealestate.com
www.vicodindrug.rehab
www.victims.org

www.victoriaeyecenter1.net
www.victoriaminorhockey.ca
www.victoriouscause.com
www.victorlax.org
www.victny-disability.com
www.victorybrokerage.com
www.victoryheatandair.com
www.victoryrpm.com
www.vidabrilhante.com
www.vidamarkets.com
www.vidbellfoundation.org
www.videoit.us
www.videosformeditation.com
www.vieira-digianlaw.com
www.vietbetsportsbook.com
www.vietlaw.com
www.vifishing123.com
www.vigilancehealth.com
www.vigilantestorage.com
www.vigilent.com
www.viking-law.com
www.vikingsaab.com
www.vikvijlaw.com
www.vil.bellwood.il.us
www.vilesandbeckman.com
www.villafemos.com
www.villageatduxbury.com
www.villagedriveapartments.com
www.villagegreendental.biz
www.villagepommecannelle.com
www.villagesatthecrossing.com
www.villagesofslo.com

www.villagesurgerysilksworth.org.uk
www.villahelenahouston.com
www.villareallasvegas.com
www.villastreetmedicalcentre.nhs.uk
www.vilmsconsulting.com
www.vincentandassociates.net
www.vincentlegalservices.com
www.vincentpt.com
www.vincerabagolaw.com
www.vincereed.com
www.vinecp.com
www.vineplaceapartments.com
www.vineyardhillroadsurgery.nhs.uk
www.vinicklawfirm.com
www.vinum55.com
www.vinylfencefactory.com
www.viorstlaw.com
www.vipdoggroomers.co.uk
www.virdellrealestate.com
www.virginiaglass.com
www.virginiahowardlaw.com
www.virginiamedia.com
www.virginiasriverrealm.com
www.virginiastephenslaw.com
www.virginiavoad.org
www.virgolawseattle.com
www.virtika.com
www.virtual-partner.com
www.virtuehomecare.com
www.virtuesolar.com
www.visael.com
www.visalialaw.com

www.visaok.in
www.vishnolawfirm.com
www.visionaryvoices.co
www.visionautographicsandcollision
www.visionistinc.com
www.visionquestbc.ca
www.visitblancotexas.com
www.visitcb.com
www.visithelancounty.com
www.visitcladich.co.uk
www.visitmo.com
www.visitmoco.com
www.visitnorthwestillinois.com
www.visitorinternational.com
www.visitwakulla.com
www.visitwytheville.com
www.vistabank.com
www.vistabeautyclinic.com
www.vistagrouplip.com
www.vistahouston.com
www.vistashoa.com
www.vistasofcoppell.com
www.vistataos.com
www.visualingenuity.com
www.visualpersuasionproject.com
www.vitabone.com
www.vitaespirits.com
www.vitag.com.au
www.vital-docs.com
www.vitalcarerehab.com
www.vivaescrow.com
www.vividperformancegroup.com

www.vivihealth.com
www.vizi-service.ch
www.vizzinis.com
www.vk1call.com
www.vkcivil.com
www.vktlawfirm.com
www.vladimerlaw.com
www.vliemheating.com
www.vmfirm.com
www.vmimathematics.com
www.vmray.com
www.vncsolutions.com
www.vnishma.com
www.vogelassoc.com
www.vogueshutters.com.au
www.voicesboston.org
www.volleypost.com
www.volonte93.fr
www.volpifoods.com
www.volusiadefender.com
www.volusiarapecrisiscenter.org
www.volvehotel.com
www.volz.com.au
www.volzasia.com
www.volzusa.com
www.vonguntenlaw.com
www.vonnegutlibrary.org
www.vprodigital.com
www.voyagertherapeutics.com
www.vplawnc.com
www.vmroofing.com
www.vrsdm.com

26297

www.vrtlsummit.com
www.vrzic.com
www.vshcf.com.au
www.vslawyers.com
www.vspainters.us
www.vtcats.org
www.vtchamber.com
www.vtciderco.com
www.vthcc.com
www.vtvpad.org
www.vvebc.org
www.vvfire.com
www.vvhls.net
www.vylawfirm.com
www.vyrd.co
www.wa-probate.com
www.waalliance.com
www.waboosh.com
www.wacolaw.com
www.wacotitle.com
www.waddellfamilylaw.com
www.wadebcowanlaw.com
www.wadeincorporated.com
www.wadeins.com
www.wademyerslaw.com
www.waechterlawfirm.com
www.waengineering.com
www.wafcabaseball.org
www.wagermankatzman.com
www.wagmanlaw.com
www.wagnerhicks.law
www.wagnerins.com

26298

www.wagnerlawgroup.com
www.wagolfindustryawards.com.au
www.waidlawoffice.com
www.waikikilandmark.org
www.waitematalodge.co.nz
www.wakefieldumc.org
www.wakeupcarolina.org
www.wal.law
www.walalight.com
www.walborsky.com
www.waldencircleretirement.com
www.walderstudio.com
www.waldlawoffice.com
www.walkercenteronline.org
www.walkerlawia.com
www.walkermacy.com
www.walkingboston.com
www.walklawfirm.com
www.walkro.eu
www.wallacelawfirm.net
www.wallacelawny.net
www.wallackfirm.com
www.wallaseybranchlabourparty.co
www.wallendfarm.co.uk
www.wallisco.com
www.wallitsch.com
www.wallkillyouthfootball.org
www.wallnjcriminallawyers.com
www.wallpeakelaw.com
www.wallys.com
www.walnutcreekdentalstudio.com
www.walpolesoftball.com

26299

www.walsh-gaertner.com
www.walshandhacker.com
www.walshlawfirmplic.com
www.walshvalve.com
www.waltersuttlelaw.com
www.walterlawoffice.com
www.waltermanlegal.com
www.walters-zinn.com
www.waltersgroupapartments.com
www.walterslawwv.com
www.walthamperio.com
www.walthamwatchfactory.com
www.waltonlaw.org
www.waltonlawpllc.com
www.waltrip.com
www.waltsdisneyland.com
www.waltzbooks.com
www.waltzvineyards.com
www.wamt.com
www.wandamorganlaw.com
www.wandsfirm.com
www.wansfordpharmacy.co.uk
www.wansfordsurgery.co.uk
www.wapnernewman.com
www.wardanderson.com
www.wardenforensics.com
www.wardmyers.com
www.wardspires.com
www.warecornell.com
www.warecoveryhelpline.org
www.warejackson.com
www.warhistoryonline.com

26300

www.warhol.org
www.warkentinelaw.com
www.warmguard.com
www.warnerlawoffices.com
www.warningtemperature.health
www.warrenbecklaw.com
www.warrenhindslaw.com
www.warrenkazen.com
www.warrensiurek.com
www.warrenyachting.com
www.warriortire-us.com
www.warshore.com
www.wasatchcb.com
www.washauerlaw.com
www.washburnlawoffices.com
www.washington-wills.com
www.washingtondcdumpsterdeals.c
www.washingtondui.com
www.washingtonestatesapartments
www.washingtontaxlaw.com
www.washkoassoc.com
www.washto.org
www.wassenaarwarriorsirc.nl
www.wastawayfuel.com
www.wastex.com
www.watco.com
www.water-rightgroup.com
www.waterdamagemiami.com
www.waterloohearingaidstore.com
www.waterpt.com
www.waterrow.co.uk
www.waterstreetsound.com

26301

www.watertariffs.net
www.watertech.com
www.watertechdealers.com
www.waterviewvacationrentals.com
www.waterwitchtiki.com
www.waterworksbymaya.com
www.watfcu.org
www.watkins-perkins.com
www.watkinsglensolarenergycenter.
www.watkinsmcgowan.com
www.watkinsmcneilly.com
www.watoto.com
www.watskylaw.com
www.watsonlinks.org
www.wattersenvironmental.com
www.wattfirm.com
www.wattglobalmedia.com
www.wattonplaceclinicdoctors.co.u
www.wattsig.com
www.waukeeyouthfootball.com
www.waverez.com
www.waverlyhearingaids.com
www.wavgroup.com
www.waycasterlaw.co
www.wayneelectriccompany.com
www.waynefoxphotography.com
www.waypointcapitaladvisors.com
www.waypointfinancial.ca
www.waysidechapel.org.au
www.waywaywolverines.com
www.wbdklaw.com
www.wbjc.com

26302

www.wcattorneytulsa.com
www.wcblawfirm.com
www.wceq.com
www.wcevans.co.uk
www.wcgalaw.com
www.wcgfirm.com
www.wcklaw.com
www.wcstexas.com
www.wdmpc.com
www.wdoonanlaw.com
www.wdpalaw.com
www.wdshi.org
www.wdtlaw.org
www.wdwkingdom.com
www.wealthestate.law
www.wealthfromwisdomradio.com
www.wealthplan.com
www.wealthplanninglaw.com
www.weare325.com
www.wearebeautystudio.com
www.wearedivinewomen.org
www.wearegamma.co.uk
www.wearegenessee.com
www.wearemanifold.com
www.wearesmartertravel.com
www.wearetheperfectfit.com
www.weatherslawga.com
www.weaverbarns.com
www.weaverdorfmanlaw.com
www.weaverlawyers.com
www.web3pro.com
www.weba.law

26303

www.webb-builders.com
www.webb-firm.com
www.webbandsonus.com
www.webbysplantation.com
www.webdesignforanything.com
www.webdesigntoronto.com
www.webdeveloperchicago.com
www.webdevelopersstudio.com
www.weberoil.co
www.webinarmasters.net
www.webnow.in
www.webshirekennels.com
www.webtiga.com
www.webuyandselltimeshares.com
www.wechsler-law.com
www.wecleancarpetatlanta.com
www.wecleancarpetchicago.com
www.wecleancarpetdallas.com
www.wecleancarpetmilwaukee.com
www.wecleancarpetphiladelphia.co
www.wecleancarpetphoenix.com
www.wecleancarpetsanantonio.com
www.wecleancarpettwincities.com
www.wecutkc.net
www.weddellandhaller.com
www.weddingplannersitaly.com
www.weddingsmn.com
www.weddingswithflair.com
www.wedgecakes.org
www.wediscoverdata.com
www.wedlockpaper.com
www.weduglobal.org

26304

www.weertslaw.com
www.wefight4u.com
www.wefightforyoufl.com
www.wefightwithyou.com
www.wegalvanize.com
www.wegerskilawfirm.com
www.wegetfit.org
www.weggelawfirm.com
www.weghorstarchitectuur.nl
www.weibellaw.com
www.weightoftheworld.com
www.weikuminjurylaw.com
www.weinbergcooper.com
www.weinbergerfamilylaw.com
www.weinberglaw.com
www.weiner.law
www.weinmanfamilylaw.com
www.weinsteinandwisser.com
www.weinsteincaggiano.com
www.weinstocklaw.com
www.weirdal.com
www.weirlawfirm.com
www.weisbergattorneys.com
www.weismanlawoffices.com
www.weissestateplanning.com
www.weisshandler.com
www.weisshospital.com
www.weissparz.com
www.weissphysicaltherapy.com
www.weisswellnessnyc.com
www.weisszarett.com
www.weitzkleinick.com

www.welchsfresh.com
www.weldingpro.com
www.weldontrimperlaw.com
www.weldsale.com
www.wellalignedprogram.com
www.wellbornlawfirm.com
www.welldesignedcompany.com
www.wellingtonwestretirement.com
www.wellmanandcophotography.co
www.wellnessptcare.com
www.wellnesstreatmentcenter.net
www.wellnesswildflower.com
www.wellsandassociates.com
www.wellscoleman.com
www.wellscuellar.com
www.wellsfargobreach.com
www.wellshealthcentre.nhs.uk
www.wellslawchicago.com
www.wellspeyton.com
www.wellspringcapitalgroup.com
www.welostmoney.com
www.welshselfcateringholidays.co.u
www.welso.in
www.welterlawoffices.com
www.wendtfirm.com
www.wendygriffith.co.uk
www.wendyisamood.com
www.wendyprince.com
www.wengersbowl.com
www.wenglerlaw.com
www.wepowerhouse.com
www.werneramazon.com

www.wernerlawfirm.com
www.werty.net
www.wertzco.com
www.wertzlaw.com
www.wesburnsoccer.com
www.weseehopeusa.org
www.wesfiler.com
www.wesley-law.com
www.wesleytoddpllc.com
www.weslor.com
www.wesportlighting.com
www.wessexco.com
www.west-tgps.co.uk
www.westbrookfl.com
www.westbrookplaceapartments.co
www.westbrowardeyecare.com
www.westburn-perthshire.co.uk
www.westcoast-east.com
www.westcoastrawbar.ca
www.westcommpump.com
www.westcotthomes.com
www.westcountrypartnerships.co.uk
www.westdefense.com
www.westechinc.com
www.westendcrc.ca
www.westenddentalcentre.com
www.westendhockey.com
www.westernhangercastle.co.uk
www.westerncountiessoccer.ca
www.westernlandbuy.com
www.westernmarinemarketing.com
www.westernregionalcac.org

www.westernwhitetail.com
www.westfirmlaw.com
www.westfloridaisaca.org
www.westgbbsb.com
www.westhamlabour.org
www.westhamptonboyscouts.org
www.westhavenpediatrics.com
www.westhillsoftball.ca
www.westint.com
www.westlakedivorcemediations.co
www.westlakefd.org
www.westlakemedical.com
www.westlakephysicaltherapy.com
www.westlakept.com
www.westlandbennett.com
www.westlinnyouthcheer.com
www.westlondonchiropracticclinics.
www.westlynnehotel.com
www.westmac.com
www.westmermis.com
www.westmidlandslabour.org.uk
www.westminsterbradentonfl.org
www.westminsterpalmsfl.org
www.westminstershoresfl.org
www.westminstersoftball.com
www.westmorefuel.com
www.westof5studios.com
www.westoncriminallaw.com
www.westonsfloorcare.com
www.westonsmithlaw.com
www.westparkmeadowsir.com
www.westraleighbaseball.org

www.westseattlebaseball.com
www.westsevengp.nhs.uk
www.westshorecia.com
www.westshorewolves.ca
www.westsidefuturefund.org
www.westsuburbanmc.com
www.westwoodbm.co
www.wetaskiwinminorhockey.com
www.wetdeckpools.com.au
www.weteachscience.org
www.wetherbeegroup.com
www.wethersfieldlibrary.org
www.wethriveaba.com
www.wewlaw.net
www.wfcabinetry.com
www.wfcc.com
www.wfpblogs.com
www.wfrlawyers.com
www.wfyoung.com
www.wgll.org
www.wgrlaw.com
www.wgylaw.com
www.whamandwham.com
www.whartonamsterdam16.com
www.whartonkualalumpur16.com
www.whatisleadmanagement.com
www.whatshouldigetmygirlfriend.co
www.whatsthediff.org
www.whattopack.com
www.whbcsports.com
www.whe-law.com
www.wheatlegal.com

26309

www.wheelattention.com.au
www.wheelerjrlacrosse.com
www.wheelersoccer.com
www.whelanlawoffice.com
www.whelesslawfirm.com
www.whengeorgiasmiled.org
www.whereismymedicalrecord.org
www.wherleymoving.com
www.whetstonegroup.com
www.whimsiephoto.com
www.whiplashwines.com
www.whiskeyjackresort.com
www.whisperingoakshunting.com
www.whistlerminorhockey.com
www.whitakerchalk.com
www.whitakerlawyer.com
www.whiteakerwilson.com
www.whiteboardvideos.ca
www.whitebookagency.com
www.whitecapagency.com
www.whitecapconsulting.de
www.whitecirritoandnally.com
www.whitedentalconsulting.com
www.whitehousesurgeryorpington.c
www.whitemanborden.com
www.whitemudwest.com
www.whitepinesclinic.ca
www.whiterocklakeproperties.com
www.whiterockmike.com
www.whiteshearingkearney.com
www.whiteshearinglincoln.com
www.whiteshearingnorthplatte.com

26310

www.whitesocialsecuritydisability.co
www.whitestonereit.com
www.whitetailwc.com
www.whitewaterboats.com
www.whitewaterguidebook.com
www.whitlejospecialty.com
www.whitmanrecoveryservice.com
www.whitneyswater.com
www.whitneytreeservice.com
www.whittakercpas.com
www.whittenburragelaw.com
www.whittencreekapts.com
www.whittierlaw.net
www.whoisjay.org
www.wholefamilyacupuncture.com
www.whtknight.com
www.whwlawcorp.com
www.whynter.com
www.wi-atty.com
www.wibuildingsupply.com
www.wickeslaw.com
www.wickhamlawnc.com
www.wickmanmedlaw.com
www.wideopenwalls.com
www.wigandaprayer.com
www.wigdorlaw.com
www.wikipad.com
www.wilberandwilberlaw.com
www.wilc.org
www.wilcodefender.com
www.wildcreekautorestoration.co
www.wilde-lake.org

26311

www.wildentertainment.agency
www.wilderenergetics.com
www.wilderpresentations.com
www.wildheartphoto.com.au
www.wildkraeuterkurs.de
www.wildlandsmusic.com
www.wildlife.com
www.wildlifeexperts.com
www.wildlywealthy.com
www.wildpremed.org
www.wildstoneheights.ca
www.wildwoodmanorapts.com
www.wilesrichards.com
www.wilhoitlaw.com
www.wilkefleury.com
www.wilkescc.edu
www.wilkinglaw.com
www.wilkinsondesign.net
www.willamettevalleylegal.com
www.willardspestcontrol.net
www.willcoxguitars.com
www.williamcausey.com
www.williamchristoph.com
www.williamgee.com
www.williamgillenlaw.com
www.williamhadenchomphosy.com
www.williamlandgc.com
www.williamlivelylawfirm.com
www.williamlongwhitesell.com
www.williamneylaw.com
www.williamrichards.com
www.williams-int.com

26312

www.williams.bm
www.williamsackley.com
www.williamsandassoc.com
www.williamsbkylaw.com
www.williamsburgjonesboro.com
www.williamsfamilydentistry.com
www.williamsgroup.law
www.williamsgumbiner.com
www.williamslawassociates.com
www.williamslawgroup.net
www.williamsmorrisonlight.com
www.williamsmovingltd.com
www.williamsphysicaltherapy.com
www.williamspowersolutions.com
www.williamsstonelaw.com
www.williamswalshandoconnor.com
www.willilaw.com
www.willinitiative.org
www.willoughbyfirm.com
www.willoughbyhearingeugene.com
www.willoughbyhearinggresham.com
www.willoughbyhearingnorthplains.c...
www.willoughbyhearingtigard.com
www.willoughbyhearingvancouver.c...
www.willowbrookhospice.com
www.willowpractice.co.uk
www.willowspt.com
www.willsbywaybridge.com
www.wilmacondo.com
www.wilmingtoncourtapartments.co...
www.wilmingtonsurgical.net
www.wilmingtonwhitefacemtb.com

26313

www.wilsmanlaw.com
www.wilsonbrownoriginals.com
www.wilsonbutler.com
www.wilsonharrell-law.com
www.wilsonlg.com
www.wilsonmccoylaw.com
www.wilsonmelton.com
www.wilsonrealtyexchange.com
www.wilsonstavrosrowsey.com
www.wimactel.com
www.wimberlylaw.com
www.wimberlylawson.com
www.wimbrowlaw.com
www.winbournehampesheehan.com
www.winchester-law.com
www.winchesterim.com
www.wincklerharvey.com
www.windermerevalleyminorhockey...
www.windfireauto.com
www.windigoimages.com
www.windmillhill.co
www.windowpro1.biz
www.windroselawcenter.com
www.windsoreducationlaw.com
www.windsormetalroofingoh.com
www.windstreamwholesale.com
www.windwardattorney.com
www.windwardknoll.com
www.windwardlaw.com
www.windycityinjury.com
www.wineandabout.com
www.winefables.com

26314

www.winemerchantcafe.com
www.wineroad.com
www.winesforhumanity.com
www.wingamsports.com
www.wingerdenlaw.com
www.wingspanmarketing.com
www.wins.jamesrores.com
www.winshiplaw.com
www.winterfamilylawmn.com
www.winterpremiersale.com
www.wintershead.co.uk
www.winterspireslaw.com
www.winwardacademy.com
www.wiredrive.com
www.wiremarkersplus.com
www.wisclaw.com
www.wisconsinhearingaids.biz
www.wisconsinnurses.org
www.wisconsintriallaw.com
www.wisdomhunters.com
www.wisdomnaturalbrands.com
www.wisdomofancients.com
www.wisdomoftheworld.com
www.wisefirebrands.com
www.wisetarrantdefense.com
www.wisetrack.com
www.wislawyer.com
www.witherspooncompton.com
www.withvector.com
www.witlineyecare.com
www.witmarkgroup.com
www.witneylabour.org.uk

26315

www.witruthbb.com
www.witscheylaw.com
www.wittcobuilders.com
www.wittlawgroup.com
www.wiumoptik.dk
www.wivoad.org
www.wj2o.com
www.wkartscouncil.com
www.wkendrickjameslawoffice.com
www.wklawgroup.com
www.wkmoorelaw.com
www.wkochlaw.com
www.wksnjlaw.com
www.wkw.com
www.wl-llp.com
www.wlakeyouthfootball.com
www.wlbdeflaw.com
www.wlfllc.net
www.wlps.net
www.wmalawfirm.net
www.wmbenson.com
www.wmflip.com
www.wmlawyers.com
www.wmpalawblog.com
www.wmpc-lawyers.com
www.wmpg.org
www.wmpolicyforum.com
www.wmqlaw.com
www.wochit.com
www.wohhup.com
www.wolcottgroup.com
www.wolfagency.com

26316

www.wolfbaldwin.com
www.wolfcriminallaw.com
www.wolfeandrice.com
www.wolfelawmiami.com
www.wolfelawtampa.com
www.wolfensonlaw.com
www.wolfepc.com
www.wolfordlaw.com
www.wolfpackicehockey.com
www.wolfpacknorcal.com
www.wolfprofumi.com
www.wolinetzlaw.com
www.wolstantonmedicalcentre.nhs.
www.wombacherlaw.com
www.womenheart.org
www.womenintechcampaign.org
www.womenofuvm.com
www.womenone.org
www.womensclinicnoco.net
www.womensfundingnetwork.org
www.womenssportsfoundation.org
www.womensvcfund.com
www.womensworldbanking.org
www.wonderlick.com.au
www.wonslegal.com
www.wonsterwords.com
www.woodbridgeyouthsoccer.com
www.woodchuck.com
www.woodcrestpostacuterehab.com
www.woodheadholidaycottages.co.
www.woodhousefloor.com
www.woodlandcommonspalmcoast

www.woodlandsinjurylawyer.com
www.woodlandsmed.net
www.woodlandtrailsdentistry.net
www.woodlawfl.com
www.woodmontpark.net
www.woodruffcenter.org
www.woodsandthompson.com
www.woodsonwave.com
www.woodsphotostudio.com
www.woodwardlaw-mt.com
www.woodywhitelaw.com
www.woofterbolch.com
www.woolleyancipink.com
www.woosterlacrosseclub.org
www.word4asia.com
www.wordpressthemesource.com
www.wordsfresh.com
www.work214.com
www.workclobberbusselton.com.au
www.workcompmodesto.com
www.workdesign.com
www.worketc.com
www.workforcechallengehub.net
www.workforceforwellness.org
www.workharmony.com
www.workhealthyaustralia.com.au
www.workhs.com
www.workingformn.org
www.workingholidayjobs.com.au
www.workinjurygroup.com
www.workpains.com
www.workplacemedical.com

www.worksaversystems.com
www.workspacechs.com
www.worldairhvac.com
www.worldautosteel.org
www.worldmmaawards.com
www.worldofmoro.com.au
www.worldofworkskills.com
www.worldpancreaticcancercoalition
www.worldprivacyforum.org
www.worldtourmyrtlebeach.com
www.worldwatchreview.com
www.worldwideautomobile.com
www.worldwidelivemedia.com
www.worthamarts.org
www.worthingwestlabour.org.uk
www.worthlawoffices.com
www.worthpointeinvest.com
www.wovenwomenvets.org
www.wowmazingwalks.com.au
www.wp24horas.com.br
www.wpaslaw.com
www.wpldesign.com
www.wpjlaw.com
www.wppachicago.org
www.wprco.com
www.wpsparkle.com
www.wptnonwovens.com
www.wrattorney.net
www.wreckintoacheck.com
www.wrfdesigncenter.net
www.wright-llc.com
www.wright-ryan.com

www.wright-ryanhomes.com
www.wrightabshire.com
www.wrightgreenhill.com
www.wrightspecialty.com
www.wristmachine.com
www.writing.ninja
www.wrongwayclaims.com
www.wroughtironrenovators.com.au
www.wrsalaw.com
www.wrtworld.com
www.wsce1.com
www.wscontractors.co
www.wsfee.org
www.wsimonlaw.com
www.wsjlawfirm.com
www.wsmelderlaw.com
www.wsmesq.com
www.wsminjurylaw.com
www.wsoch.com
www.wtc-inc.net
www.wtju.net
www.wtmalbury.com
www.wtmamsterdamnl.com
www.wtmantwerp.com
www.wtmarnhem.com
www.wtmathlone.com
www.wtmauckland.com
www.wtmaustria.com
www.wtmballarat.com
www.wtmbayofislands.com
www.wtmbregenz.com
www.wtmbrisbane.com

www.wtmbroome.com
www.wtmbunbury.com
www.wtmcanadawestcoast.com
www.wtmcapetown.com
www.wtmcenturion.com
www.wtmcolombia.com
www.wtmdublin.com
www.wtmeasterncape.com
www.wtmeaststroudsburg.com
www.wtmedmonton.com
www.wtmgraz.com
www.wtmgujarat.com
www.wtmherefordshire.com
www.wtmhertfordshire.com
www.wtmipswich.com
www.wtmkolkata.com
www.wtmmadrid.com
www.wtmmahikeng.com
www.wtmmelbourne.com
www.wtmmorgantown.com
www.wtmnetherlands.com
www.wtmnewyork.com
www.wtmnewzealand.com
www.wtmnice.com
www.wtmnortheastengland.com
www.wtmnorthqueensland.com
www.wtmoslo.com
www.wtmottawa.com
www.wtmoxford.com
www.wtmphiladelphia.com
www.wtmphoenix.com
www.wtmpittsburgh.com

www.wtmplattsburgh.com
www.wtmpreston.com
www.wtmpublishing.com
www.wtmrichmond.com
www.wtmriodejaneiro.com
www.wtmseljord.com
www.wtmsources.com
www.wtmsouthafrica.com
www.wtmsouthernhighlands.com
www.wtmstaffordshire.com
www.wtmsweden.com
www.wtmswitzerland.com
www.wtmtampa.com
www.wtmtanzania.com
www.wtmtoronto.com
www.wtmuganda.com
www.wtmunitedkingdom.com
www.wtmunitedstateseastcoast.com
www.wtmwellington.com
www.wtmwestmidlands.com
www.wtmwhangarei.com
www.wtmzambia.com
www.wtylermoore.com
www.wujekcalcaterra.net
www.wvumedicine.biz
www.ww-legal.com
www.wwdcf.com
www.wwgrlaw.com
www.wwinjurylaw.com
www.wwp-law.com
www.wwrrlawfirm.com
www.wwwilliamsmx.com

26321

26322

www.wxti.fm
www.wyders.com
www.wydownhotel.com
www.wyevalleyholidays.uk
www.wynciacluteart.com
www.wynglobalmedia.com
www.wyomed.org
www.wyomingmls.com
www.wyomingpt.com
www.wyomissinghearing.com
www.wypta.com
www.wyreforesthealthpartnership.co
www.x1law.com
www.x4pharma.com
www.xactinstalls.ca
www.xajeet.com
www.xanaxoverdose.com
www.xanderlawgroup.com
www.xandmarketing.com
www.xcopper.ca
www.xiaolegalservices.com
www.xink.io
www.xm.fitness
www.xmfiles.com
www.xpandfetti.com
www.xpexteriors.com
www.xpgito.com
www.xpgraph.com
www.xp-hunter.com
www.xpastor.org
www.xpertlink.ai
www.xtremepiercingandtattoos.com

www.y2racing.com
www.yachtcaresystems.com
www.yachtfest.com
www.yalelawgroup.com
www.yalepollacklaw.com
www.yalwarne.com.au
www.yarmouthcolts.com
www.yassinlegal.com
www.ycharter.com
www.yelishlaw.com
www.yellinlaw.com
www.yellowstonewaste.com
www.yellowtrace.com.au
www.yep.org
www.yetisnow.com
www.yettercoleman.com
www.yewelllaw.com
www.yficustomhomes.com
www.ygklevenlaw.com
www.yglaw.ca
www.yhealth4growth.info
www.yhwhdzn.com
www.yieldedministries.org
www.yippyi-ocandy.com
www.yklaw.com
www.ykslopitch.ca
www.ymflaw.com
www.yoeslawfirm.com
www.yogalifeinstitute.com
www.yogaplaygrounds.com
www.yogashalaboulder.com
www.yogawell.com

26323

26324

www.yoghurtdigital.com
www.yoghurtdigital.com.au
www.yogis.com.au
www.yomble.com
www.york-law.com
www.yorkalliancegroup.ca
www.yorklabour.org.uk
www.yorklaw.com
www.yorklawfirm.com
www.yorkshirerecycling.com
www.yormaklaw.com
www.youfiters.com
www.youngactorsstudio.com
www.youngamericans.org
www.youngconawayinjurylawyers.co
www.youngerpartners.com
www.younginjurylaw.com
www.younginsur.com
www.younginsurancelaw.com
www.youngmke.com
www.youngprospainting.com
www.youngshearingservice.com
www.youraccidentlawfirm.com
www.youragentaudrey.com
www.youraustinattorney.com
www.yourbeautychronicles.com
www.yourbestlife.org.uk
www.yourbrands.co
www.yourcpf.org
www.yourelcentrolawyer.com
www.yourhomefindersrealty.com
www.yourhometime.com

www.yourinvestore.com
www.yourlaserskincare.com
www.yourlocalattorneys.com
www.yournature.be
www.yourpropertyadvocate.com
www.yoursalemdentist.com
www.yoursmiledesign.com
www.yourtherapydept.com
www.yourtruskinage.com
www.yourwpagency.com
www.youthinneed.org
www.youthline.ca
www.youthmusicproject.org
www.youthopportunityscholarships.
www.youthranches.com
www.youveda.ca
www.youwalkbail.com
www.ypmq.com
www.ypsirehab.com
www.yretx.com
www.ysm.ca
www.ytca.com
www.ythlaw.com
www.ytrevenstre.no
www.yum-o.org
www.yumainjurylaw.com
www.yuyoollaw.com
www.yw-law.com
www.ywamfm.org
www.ywmconvention.com
www.zackdevito.com
www.zacoustic.com

www.zajaclawfirm.com
www.zakiali.com
www.zambranoandruiz.com
www.zanesmith.com
www.zarabilaw.com
www.zarcolaw.com
www.zarcon.ca
www.zarin-steinmetz.com
www.zashinlaw.com
www.zayler.com
www.zbtdigitaldeltan.com
www.zcg.com
www.zdslaw.com
www.zeagle.com
www.zebaslaw.com
www.zecchetto.com
www.zeevee.com
www.zehllaw.com
www.zeiglawfirm.com
www.zeitlaw.com
www.zelbst.com
www.zeldisresearch.com
www.zelevie.com
www.zephyrkitetours.com
www.zeuscrowdfunding.com
www.zeusequitygroup.com
www.ztxflying.com
www.zielinskiphysicaltherapy.com
www.ziemang.com
www.zigfinance.com
www.zimmermanbankruptcylaw.con
www.zimmermancomedy.com

www.zimwalsh.com
www.zinawinery.com
www.zinglaw.com
www.zingmanlaw.com
www.zionsvillebaseballclub.org
www.zipcourier.ca
www.zipcubes.com
www.ziphermed.com
www.zirlenlaw.com
www.zirlux.com
www.zirlux.cz
www.zirlux.de
www.zirlux.es
www.zirlux.fr
www.zirlux.it
www.zissonjacobs.com
www.zk3industries.com
www.zlotniklawoffices.com
www.zltlaw.com
www.zobristinc.com
www.zoebernsteinlaw.com
www.zolgensmareimbursement.con
www.zolliesteakley.com
www.zologrill.com
www.zondagfotografie.nl
www.zone4architects.com
www.zoneq.com.au
www.zootownsurfers.com
www.zormanphotomariage.com
www.zosslaw.com
www.zotzinguitarlessons.com
www.zqklaw.com

| |
|---|
| www.zthomes.com |
| www.ztzservices.us |
| www.zukorandnelson.com |
| www.zuluroad.com |
| www.zundellaw.com |
| www.zwilsonlaw.com |
| www.zyfi.net |
| www.zynclin.com |
| www.zynerba.com |
| www.zyyah.com |
| xempire.wpengine.com |
| xrpublisher.com |
| yambauganda.wpengine.com |
| yetmanconsulti.wpengine.com |
| yggdrasilby.wpengine.com |
| zapworksllc.wpengine.com |
| zaraquentin.wpengine.com |
| zenhost1.wpengine.com |
| ziplocalcom.wpengine.com |
| zptheme1.wpengine.com |

26329